| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7472035 | Klemenok, Ivan R. | Address on file | | | | |
| 7473457 | Klemenok, Ivan R. | Address on file | | | | |
| 7473457 | Klemenok, Ivan R. | Address on file | | | | |
| 6142538 | KLEMENTZ BARBARA ET AL | Address on file | | | | |
| 5012602 | Klementz, Barbara | Lieff Cabraser Heimann & Bernstein, LLP, Elizabeth J Cabraser, Robert J Nelson, Lexi Hazam, Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf, 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 7470076 | Klemin, Timothy | Address on file | | | | |
| 6144345 | KLEMM J MARTIN TR | Address on file | | | | |
| 4966132 | Klemm, Gordon R | Address on file | | | | |
| 6085065 | Klemm, Gordon R | Address on file | | | | |
| 4996007 | Klemm, Janice | Address on file | | | | |
| 4969436 | Klemm, Jason Max | Address on file | | | | |
| 7164014 | KLEMM, JOHN MARTIN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164014 | KLEMM, JOHN MARTIN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | | CA | 95401 | |
| 5871885 | Klemme, Bob | Address on file | | | | |
| 4989916 | Klemp, Joanne | Address on file | | | | |
| 7170476 | KLEMPA, NIKITA | Address on file | | | | |
| 7170476 | KLEMPA, NIKITA | Address on file | | | | |
| 7172148 | Klempa, Paul | Address on file | | | | |
| 7170477 | KLEMPA, PAUL ALFRED | Address on file | | | | |
| 7170477 | KLEMPA, PAUL ALFRED | Address on file | | | | |
| 7174801 | KLEMPA, SANDRA | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600 | OAKLAND | CA | 94612 | |
| 7174801 | KLEMPA, SANDRA | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600 | Oakland | CA | 94612 | |
| 7170478 | KLEMPA, SILVANA | Address on file | | | | |
| 7170478 | KLEMPA, SILVANA | Address on file | | | | |
| 5871886 | KLENTOS, PAUL | Address on file | | | | |
| 6130530 | KLENZ WALTER T & SYLVIA RUBINS TR | Address on file | | | | |
| 6164070 | Klenz, Walter & Sylvia | Address on file | | | | |
| 4923899 | KLENZOID EQUIPMENT CO | PO Box 444 | WAYNE | PA | 19087 | |
| 7328609 | Kleppe, Dennis | Address on file | | | | |
| 7253364 | Kleppe, Dennis | Address on file | | | | |
| 4934030 | Klepper, Konja | 1924 King St | SANTA ROSA | CA | 95404 | |
| 7319646 | Klepps, John | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4949171 | Klepps, John | Matthews & Associates Law Firm, David P. Matthews, 2905 Sackett St. | Houston | TX | 77098 | |
| 4949170 | Klepps, John | The Belli Law Firm, Melvin C. Belli, Robert J.A. Fordiani, 33 Miller Ave | Mill Valley | CA | 94941 | |
| 7158560 | KLEPPS, JOHN JAMES | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7158560 | KLEPPS, JOHN JAMES | 1485 Orange St | Red Bluff | CA | 96080 | |
| 7314106 | Klepps, Kimberly | Address on file | | | | |
| 7159109 | KLEPPS, KIMBERLY JEAN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7304239 | Klepps, Tyler | Address on file | | | | |
| 7159112 | KLEPPS, TYLER JAMES | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4972142 | Klerk, Kristopher Michael | Address on file | | | | |
| 7275820 | Klesko, Ryan | Address on file | | | | |
| 7311122 | Klesko, Ryan | Address on file | | | | |
| 4975361 | Klett, William | 1255 LASSEN VIEW DR, 1296 Hagen Road | Napa | CA | 94558 | |
| 6107554 | Klett, William | Address on file | | | | |
| 5871887 | kletterwaldusa llc | Address on file | | | | |
| 6133340 | KLEVEN JORY R TRUSTEE ETAL | Address on file | | | | |
| 4963040 | Kleven, Jory Ryan | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5871888 | KLEW, JESSICA | Address on file | | | | |
| 6134055 | KLEY SUSAN TRUSTEE | Address on file | | | | |
| 6164798 | Kleyman, Valentina | Address on file | | | | |
| 7215393 | KLH Transport, Inc. | Steve Skikos, 1 Sansome Street 28th Floor | San Francisco | CA | 94062 | |
| 7191339 | Kliefoth, Geoffrey Paul | Address on file | | | | |
| 7218600 | Kliefoth, Jeremy | Address on file | | | | |
| 7204461 | Kliefoth, Jeremy J. | Address on file | | | | |
| 4914923 | Kliever, Kyle Jordan | Address on file | | | | |
| 4912012 | Kliewer, Brandon | Address on file | | | | |
| 4960835 | Kliewer, Eric | Address on file | | | | |
| 4957852 | Kliewer, James Paul | Address on file | | | | |
| 5871889 | KLIEWER, JERRY | Address on file | | | | |
| 6144666 | KLIGERMAN RACHEL N & GILBERT KEVIN P | Address on file | | | | |
| 4970368 | Kligman, David | Address on file | | | | |
| 7303338 | Klima, Peggy | Address on file | | | | |
| 4923177 | KLIMAN, JEFFREY S | 763 ALTOS OAKS DR SUITE 2 | LOS ALTOS | CA | 94024 | |
| 7266941 | Klimczak, Richard | Address on file | | | | |
| 7267071 | Klimczak, Richard | Address on file | | | | |
| 7266941 | Klimczak, Richard | Address on file | | | | |
| 4993393 | Klimczak, Richard | Address on file | | | | |
| 5902071 | KLIMCZAK, RICHARD L | Address on file | | | | |
| 4940518 | Klimek, Gail | 14842 Payton Ave | San Jose | CA | 95124 | |
| 7182351 | Klimek, Scott Allen | Address on file | | | | |
| 7182351 | Klimek, Scott Allen | Address on file | | | | |
| 6146287 | KLIMENKO NICHOLAS G TR & DRISCOLL PATRICIA TR | Address on file | | | | |
| 6141600 | KLINE FAITH TR & KLINE ROBERT BLAKESLEE TR | Address on file | | | | |
| 6144826 | KLINE JAMES B | Address on file | | | | |
| 6085075 | Kline Plumbing Services | 2110 Spruce Drive | Hollister | CA | 95023 | |
| 4995234 | Kline, Catherine | Address on file | | | | |
| 6009359 | KLINE, CHARLES | Address on file | | | | |
| 7204388 | Kline, James | Address on file | | | | |
| 4952851 | Kline, John | Address on file | | | | |
| 6085069 | Kline, John | Address on file | | | | |
| 4964543 | Kline, Joshua Jacob | Address on file | | | | |
| 4912782 | Kline, Kristofer Timothy | Address on file | | | | |
| 7484505 | Kline, Nathan Vincent | Address on file | | | | |
| 5871890 | KLINE, RICHARD | Address on file | | | | |
| 4984475 | Kline, Ricki | Address on file | | | | |
| 6085070 | KLINE, STEPHEN DUFFY | Address on file | | | | |
| 4929949 | KLINE, STEPHEN DUFFY | KLINES PLUMBING SERVICES, 2110 SPRUCE DR | HOLLISTER | CA | 95023 | |
| 6085067 | KLINE, STEPHEN DUFFY | Address on file | | | | |
| 7166515 | Kline, Steven | Address on file | | | | |
| 7166495 | Kline, Steven | Address on file | | | | |
| 6175245 | Kline, Steven L | Address on file | | | | |
| 5992476 | Kline, Sylvia | Address on file | | | | |
| 7159913 | KLINE, TIMOTHY WILLIAM | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159913 | KLINE, TIMOTHY WILLIAM | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6134089 | KLINEFELTER GEORGE R | Address on file | | | | |
| 6131840 | KLINEPIER SCOTT | Address on file | | | | |
| 6131832 | KLINEPIER SCOTT ETAL | Address on file | | | | |
| 7204342 | Klinepier, Scott | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6030598 | Klines Plumbing | 2100 Spruce Dr | Hollister | CA | 95023 | |
| 6027915 | Klines Plumbing | Stephen Duffy Kline, Owner, 2110 Spruce Dr | Hollister | CA | 95023 | |
| 7326268 | Kling , John F. | 606 Jardin Way | Chico | CA | 95926 | |
| 7145083 | Kling, David Marcus | Address on file | | | | |
| 7145083 | Kling, David Marcus | Address on file | | | | |
| 7145083 | Kling, David Marcus | Address on file | | | | |
| 7145083 | Kling, David Marcus | Address on file | | | | |
| 4950429 | Kling, Ellery S | Address on file | | | | |
| 7161150 | KLING, JOSHUA SETH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161150 | KLING, JOSHUA SETH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7161543 | KLING, JUSTIN DAVID | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161543 | KLING, JUSTIN DAVID | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4923900 | KLINGBEIL MULTIFAMILY FUND VI LLC | 205 COUNTY ROAD H | ELKHORN | WI | 53121 | |
| 7334411 | Klingbeil, Jonathan Milton | Address on file | | | | |
| 6135322 | KLINGBORG LORRAINE P TRUSTEE | Address on file | | | | |
| 7182749 | Klingele, Cheryl Lynn | Address on file | | | | |
| 7182749 | Klingele, Cheryl Lynn | Address on file | | | | |
| 4984373 | Klingenfuss, Betty | Address on file | | | | |
| 7234908 | Klingenfuss, John | Address on file | | | | |
| 4948913 | Klingenfuss, John | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007750 | Klingenfuss, John | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7310912 | Klingenfuss, John H. | Address on file | | | | |
| 7250261 | Klinger , Gloria | Address on file | | | | |
| 4988378 | Klinger, Amalia | Address on file | | | | |
| 4972947 | Klinger, Amanda Lynn | Address on file | | | | |
| 6177549 | Klinger, Barry | Address on file | | | | |
| 5871891 | KLINGER, EVAN | Address on file | | | | |
| 4923166 | KLINGER, JEFFREY | 4185 PARADISE DR | TIBURON | CA | 94920 | |
| 4964104 | Klingerman, Brian David | Address on file | | | | |
| 4994939 | Klingerman, David | Address on file | | | | |
| 4969291 | Klingler, Andrew S | Address on file | | | | |
| 4984138 | Klingman, Barbara | Address on file | | | | |
| 4966241 | Klingman, Darrell Scott | Address on file | | | | |
| 4981198 | Klingmann, Jack | Address on file | | | | |
| 4964338 | Klink III, Carl | Address on file | | | | |
| 7237345 | Klink, Carl and Teresa | Address on file | | | | |
| 4993178 | Klinker, Sheryl | Address on file | | | | |
| 6144272 | KLINKNER THOMAS F TR & KLINKNER MARGARET E TR | Address on file | | | | |
| 4952742 | Klinkowski, Christine Alyssa | Address on file | | | | |
| 7313887 | Klipp, Jay | Address on file | | | | |
| 7246604 | Klipp, Jay | Address on file | | | | |
| 7314934 | Klipp, Landon | Address on file | | | | |
| 4958491 | Klippenstein, Curt Russell | Address on file | | | | |
| 6133609 | KLITH MICHAEL E AND DORRIE A | Address on file | | | | |
| 6134944 | KLITH RICHARD E TR | Address on file | | | | |
| 7174603 | KLITH, KAREN | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174603 | KLITH, KAREN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, Suite 860 | San Diego | CA | 92101 | |
| 6009692 | Klith, Karen R. | Address on file | | | | |
| 6009693 | Klith, Karen R. | Address on file | | | | |
| 6009694 | Klith, Karen R. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4972478 | Klitzke, Spence Alan | Address on file | | | | |
| 6085076 | KLK YOUNG MEAT MARKET INC | 747 ENTERPRISE CT., CHARLES KERR, BRANCH MANAGER | LIVERMORE | CA | 94550 | |
| 7941756 | KLK YOUNG MEAT MARKET INC | PO BOX 122 | LIVERMORE | CA | 94550 | |
| 6085077 | KLK YOUNG MEAT MARKET INC | P.O. Box 122 | Lockeford | CA | 95237 | |
| 7272996 | Klobas, Jesse | Address on file | | | | |
| 7272996 | Klobas, Jesse | Address on file | | | | |
| 7272996 | Klobas, Jesse | Address on file | | | | |
| 7272996 | Klobas, Jesse | Address on file | | | | |
| 4951239 | Klobas, John T | Address on file | | | | |
| 4962392 | Klobucar, Brandon Victor | Address on file | | | | |
| 6145877 | KLOCKENGA KEVIN TR & KLOCKENGA MILAGROS TR | Address on file | | | | |
| 7310291 | Klockenga, Kevin Alan | John C Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7310291 | Klockenga, Kevin Alan | Paige N. Boldt, 70 Stoney Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7310291 | Klockenga, Kevin Alan | John C Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7310291 | Klockenga, Kevin Alan | Paige N. Boldt, 70 Stoney Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6146476 | KLOES JEFFREY P TR & KLOES AMY S TR | Address on file | | | | |
| 6146445 | KLOES JEFFREY P TR & KLOES AMY S TR | Address on file | | | | |
| 4945118 | Kloezeman, Mary Jo | 36 Gretel Ct. | Redwood City | CA | 94061 | |
| 5803608 | KLONDIKE WIND IIIA POWER | 1125 NW COUCH ST STE 700 | PORTLAND | OR | 97209 | |
| 5807602 | KLONDIKE WIND IIIA POWER | Attn: Darren Cavanaugh, Klondike Wind Power III LLC, 1125 NW Couch Street, Suite 700 | Portland | OR | 97209 | |
| 4932719 | Klondike Wind Power III LLC | 1125 NW Couch Street, Suite 700 | Portland | OR | 97209 | |
| 5861763 | Klondike Wind Power III LLC | Avangrid Renewables, LLC, Attn:Jasmine Hites, 1125 NW Couch St., Suite 700 | Portland | OR | 97209 | |
| 5861763 | Klondike Wind Power III LLC | Avangrid Renewables, LLC, Attn: Lana Le Hir, 1125 NW Couch St., Suite 700 | Portland | OR | 97209 | |
| 6118670 | Klondike Wind Power III LLC | Darren Cavanaugh, Klondike Wind Power III LLC, 1125 NW Couch Street, Suite 700 | Portland | OR | 97209 | |
| 5861763 | Klondike Wind Power III LLC | Stoel Rives LLP, Gabrielle Glemann, 600 University Street, Suite 3600 | Seattle | WA | 98101 | |
| 7982974 | Klondike Wind Power III LLC | Stoel Rives LLP, Attn: Jennifer Slocum, 600 University Street, Suite 3600 | Seattle | WA | 98101 | |
| 5935701 | KLONSKY, LOIS | Address on file | | | | |
| 4970949 | Kloose, Ann Denise | Address on file | | | | |
| 4950736 | Kloose, Rose | Address on file | | | | |
| 6132446 | KLOPF CHRIS & EVELYN | Address on file | | | | |
| 4942565 | KLOPF, JODI | 3678 Alamo Drive | Vacaville | CA | 95687 | |
| 4966704 | Klopotek, Allen J | Address on file | | | | |
| 4989964 | Kloppenburg, Patricia | Address on file | | | | |
| 4994681 | Kloppenburg, Valeran | Address on file | | | | |
| 7463014 | Klose, David G | Address on file | | | | |
| 4959869 | Klose, Timothy | Address on file | | | | |
| 7145687 | KLOSTERMAN, EDWARD RICHARD | Address on file | | | | |
| 7145687 | KLOSTERMAN, EDWARD RICHARD | Address on file | | | | |
| 7145687 | KLOSTERMAN, EDWARD RICHARD | Address on file | | | | |
| 6157856 | KLOSTERMAN, LUKE | Address on file | | | | |
| 4959548 | Klotchman, Wayne | Address on file | | | | |
| 7310239 | Kloth, John D | Address on file | | | | |
| 4961217 | Kloth, John Douglas | Address on file | | | | |
| 4938069 | KLOTH, LORRAIN | 1117 SUNNYHILL CT | SEASIDE | CA | 93955 | |
| 7262064 | Kloth, Stacey | Address on file | | | | |
| 7262064 | Kloth, Stacey | Address on file | | | | |
| 4995752 | Kloth, Terry | Address on file | | | | |
| 4911440 | Kloth, Terry Lee | Address on file | | | | |
| 7462733 | Klotter Family Trust dated 9/3/2003 | Address on file | | | | |
| 7462733 | Klotter Family Trust dated 9/3/2003 | Address on file | | | | |
| 7198645 | Klotter Family Trust dated 9/3/2003 | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4801 of 9539

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4
of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7198645 | Klotter Family Trust dated 9/3/2003 | Address on file | | | | |
| 7198645 | Klotter Family Trust dated 9/3/2003 | Address on file | | | | |
| 7198645 | Klotter Family Trust dated 9/3/2003 | Address on file | | | | |
| 7198645 | Klotter Family Trust dated 9/3/2003 | Address on file | | | | |
| 7198645 | Klotter Family Trust dated 9/3/2003 | Address on file | | | | |
| 6132355 | KLOTTER KEVIN A & BREE L TTEES | Address on file | | | | |
| 5003277 | Klotter, Bree | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5010720 | Klotter, Bree | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5003276 | Klotter, Kevin | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5010719 | Klotter, Kevin | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7461973 | Klotter, Kevin Albert | Address on file | | | | |
| 7461973 | Klotter, Kevin Albert | Address on file | | | | |
| 7461973 | Klotter, Kevin Albert | Address on file | | | | |
| 7461973 | Klotter, Kevin Albert | Address on file | | | | |
| 7164706 | KLOTZ, CHERYL ANN | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7164705 | KLOTZ, DARYL JACOB | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7175709 | KLOTZ, JESSYCA RIVAS | Address on file | | | | |
| 7175709 | KLOTZ, JESSYCA RIVAS | Address on file | | | | |
| 7175709 | KLOTZ, JESSYCA RIVAS | Address on file | | | | |
| 7175709 | KLOTZ, JESSYCA RIVAS | Address on file | | | | |
| 7233631 | Klotz, Michael | Address on file | | | | |
| 4969709 | Klotz, Michael R | Address on file | | | | |
| 7294512 | Klotz, Myron | Address on file | | | | |
| 7206134 | KLOTZ, PATRICK | Address on file | | | | |
| 7206134 | KLOTZ, PATRICK | Address on file | | | | |
| 7206134 | KLOTZ, PATRICK | Address on file | | | | |
| 7206134 | KLOTZ, PATRICK | Address on file | | | | |
| 4923981 | KLR INC | PO BOX 34418 | LOS ANGELES | CA | 90034 | |
| 4948505 | Klrin, Allison | Robinson Calcagine, Inc., Mark P. Robinson, Jr, Daniel S. Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 6131444 | KLUG LOTHAR & BRIGITTA JT | Address on file | | | | |
| 6131496 | KLUG LOTHAR ETAL JT | Address on file | | | | |
| 6131563 | KLUG LOTHAR S & BRIGITTA M TRUSTEES | Address on file | | | | |
| 6131520 | KLUG LOTHAR S & BRIGITTA M TRUSTEES | Address on file | | | | |
| 7183138 | Klug, Brigitta M. | Address on file | | | | |
| 7183138 | Klug, Brigitta M. | Address on file | | | | |
| 5992118 | Klug, Eric & Angel | Address on file | | | | |
| 7183139 | Klug, Lothar S. | Address on file | | | | |
| 7183139 | Klug, Lothar S. | Address on file | | | | |
| 4976084 | KLUGE | 0101 LAKE ALMANOR WEST DR, 165 LAKE ALMANOR WEST DR | Chester | CA | 96020 | |
| 4976118 | KLUGE, GARY | 0165 LAKE ALMANOR WEST DR, 165 Lake Almanor West Drive | Chester | CA | 96020 | |
| 6105718 | KLUGE, GARY | Address on file | | | | |
| 4963212 | Klumb, Brandon John | Address on file | | | | |
| 7224825 | Klump, Jason | Address on file | | | | |
| 4948852 | Klump, Jason | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007689 | Klump, Jason | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7207037 | Klump, William | Address on file | | | | |
| 4948853 | Klump, William | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007630 | Klump, William | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4976996 | Klumpp, Alan | Address on file | | | | |
| 7937214 | Klumpp, Joan G | Address on file | | | | |
| 5871892 | KLUPKA, AMY | Address on file | | | | |
| 4935071 | Klussman, Nancy | 700 Lovell Ave | Mill Valley | CA | 94941 | |
| 4923902 | KLUTE INC STEEL FABRICATION | 1313 ROAD G | YORK | NE | 68467 | |
| 5803213 | Klute Inc. | c/o Dvorak Law Group, LLC, Attn: Patrick R. Turner, 9500 West Dodge Rd, Suite 100 | Omaha | NE | 68114 | |
| 5806340 | Klute, Inc. | c/o Jordan Klute, 1313 Road G | York | NE | 68467 | |
| 5806340 | Klute, Inc. | Dvorak Law Group, LLC, c/o Patrick R. Turner, 9500 West Dodge Road, Ste. 100 | Omaha | NE | 68114 | |
| 7244473 | Klute, Inc. | Dvorak Law Group, LLC, Attn: Tom Langan, 9500 West Dodge Rd., Ste. 100 | Omaha | NE | 68114 | |
| 7244473 | Klute, Inc. | Attn: Jordan Klute, 1313 Road G | York | NE | 68467 | |
| 4989441 | Kluve, Richard | Address on file | | | | |
| 5854460 | Kluwer, Wolters | Address on file | | | | |
| 5854460 | Kluwer, Wolters | Address on file | | | | |
| 5854460 | Kluwer, Wolters | Address on file | | | | |
| 7318471 | Klycinski, John Paul | Address on file | | | | |
| 7188550 | Klyda Flanders | Address on file | | | | |
| 7188550 | Klyda Flanders | Address on file | | | | |
| 7324973 | Km Jeffers Dental Corp | 1119 S State St | Ukiah | CA | 95482 | |
| 6008519 | KM LUXURY HOMES | 423 SALMAR AVE | CAMPBELL | CA | 95008 | |
| 5943177 | KM Moving Services, Kevin Moody | 42401 Shady Lane, Allen Road | Oakhurst | CA | 93644 | |
| 4933277 | KM VENTURES | 8025 13th Street Suite 521 | Silver Spring | MD | 20910 | |
| 4923903 | KM VENTURES LLC | DBA FREEDOM ENERGY, 8025 13TH ST STE 521 | SILVER SPRINGS | MD | 20910 | |
| 4932720 | KM Ventures, LLC dba Freedom Energy | 8025 13 Street Suite 521 | Silver Spring | MD | 20910 | |
| 6118610 | KM Ventures, LLC dba Freedom Energy | Kenji Morgan, 8025 13 Street, Suite 521 | Silver Spring | MD | 20910 | |
| 7953195 | Kman, Cynthia | 102 Arroyo Drive | Watsonville | CA | 95076-0904 | |
| 7208989 | Kmart Corporation | Dale Menendez & John McCabe, 3333 Beverly Road E3-240B | Hoffman Estates | IL | 60179 | |
| 7208989 | Kmart Corporation | John McCabe, 55 W. Monroe Street, Suite 1800 | Chicago | CA | 60603 | |
| 7208989 | Kmart Corporation | John McCabe, 55 W. Monroe Street Suite 1800 | Chicago | IL | 60603 | |
| 7704738 | KMB LLC | Address on file | | | | |
| 7835517 | Kmetz, Michael J | Address on file | | | | |
| 5871893 | KMF X El Cerrito, LLC | Address on file | | | | |
| 7266125 | Kmiecik, Allen | Address on file | | | | |
| 7171409 | Kmiecik, Allen | Address on file | | | | |
| 7266259 | Kmiecik, Denise | Address on file | | | | |
| 7953196 | KMJ Ag, Inc., Attn: Kyle M. Jackson | 12158 S Mac Donough Ave | Reedley | CA | 93654 | |
| 7175521 | KMK, a minor child (Parent: Heather A. Kam) | Address on file | | | | |
| 7175521 | KMK, a minor child (Parent: Heather A. Kam) | Address on file | | | | |
| 7761207 | KMK, a minor child (Parent: Heather A. Kam) | Address on file | | | | |
| 7761207 | KMK, a minor child (Parent: Heather A. Kam) | Address on file | | | | |
| 6085084 | KMS CONVENIENCE MARTS | 400 E Lincoln Road, Unit A | Vallejo | CA | 94590 | |
| 7286291 | KMS Grinding | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 6009101 | KN INVESTMENT AND DEVELOPMENT | 443845 GRIMMER BLVD | FREMONT | CA | 94538 | |
| 4979324 | Knaak, Hans | Address on file | | | | |
| 4950767 | Knaapen Jr., Anthony James | Address on file | | | | |
| 4960541 | Knackstedt Jr., Alvin | Address on file | | | | |
| 4960884 | Knackstedt, Elizabeth Dawn Gladys | Address on file | | | | |
| 4980647 | Knadler, Robert | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4993310 | Knaebel, Steven | Address on file | | | | |
| 4964756 | Knaggs, Nicholas R. | Address on file | | | | |
| 4941615 | Knaggs, Steve | 15010 Vista Grande Dr | Bakersfield | CA | 93306 | |
| 5871894 | KNAPEK, DANNY | Address on file | | | | |
| 6133829 | KNAPP DADE C | Address on file | | | | |
| 6132532 | KNAPP JOHN F TTEE / | Address on file | | | | |
| 6133080 | KNAPP MICHAEL R & ROSSI TR | Address on file | | | | |
| 7245884 | Knapp, Alice | Address on file | | | | |
| 4975023 | Knapp, Arby | 38954 Lake Shore Pt. | Bass Lake | CA | 93604 | |
| 4993682 | Knapp, Barry | Address on file | | | | |
| 4991671 | Knapp, Beth | Address on file | | | | |
| 7185762 | KNAPP, DONNA GAYLE | Address on file | | | | |
| 7185762 | KNAPP, DONNA GAYLE | Address on file | | | | |
| 4958570 | Knapp, Everett Allen | Address on file | | | | |
| 4992013 | Knapp, Gerry | Address on file | | | | |
| 6085085 | Knapp, James | Address on file | | | | |
| 5970741 | Knapp, Janet | Address on file | | | | |
| 7464692 | Knapp, John F. | Address on file | | | | |
| 4987713 | Knapp, Joseph | Address on file | | | | |
| 7310482 | Knapp, Kathryn | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7173160 | Knapp, Kevin | Address on file | | | | |
| 7166519 | Knapp, Kevin | Address on file | | | | |
| 6175246 | Knapp, Kevin | Address on file | | | | |
| 7166519 | Knapp, Kevin | Address on file | | | | |
| 5880292 | Knapp, Kevin | Address on file | | | | |
| 7173160 | Knapp, Kevin | Address on file | | | | |
| 4940407 | Knapp, Lauren | P.O. Box 850 | Chowchilla | CA | 93610 | |
| 7283200 | Knapp, Ray | Address on file | | | | |
| 7185764 | KNAPP, RAYMOND DWIGHT | Address on file | | | | |
| 7185764 | KNAPP, RAYMOND DWIGHT | Address on file | | | | |
| 5935765 | Knapp, Richard | Address on file | | | | |
| 4962554 | Knapp, Sarah | Address on file | | | | |
| 6085087 | Knapp, Sarah | Address on file | | | | |
| 4952095 | Knapp, Scott | Address on file | | | | |
| 4936248 | Knapp, Stephanie | 2516 Audubon Court | Camino | CA | 95709 | |
| 7323490 | Knapp, Susanne Marie | Address on file | | | | |
| 7323490 | Knapp, Susanne Marie | Address on file | | | | |
| 7323490 | Knapp, Susanne Marie | Address on file | | | | |
| 7323490 | Knapp, Susanne Marie | Address on file | | | | |
| 7159402 | KNAPPEN, ELYN SUE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159402 | KNAPPEN, ELYN SUE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159404 | KNAPPEN, MOLLY KATHERINE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159404 | KNAPPEN, MOLLY KATHERINE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7186047 | KNAPPENBERGER, BETH | Address on file | | | | |
| 7186047 | KNAPPENBERGER, BETH | Address on file | | | | |
| 7186048 | KNAPPENBERGER, JO ANN | Address on file | | | | |
| 7186048 | KNAPPENBERGER, JO ANN | Address on file | | | | |
| 4973281 | Knapstein, Jessica | Address on file | | | | |
| 4984375 | Knauber, Irene | Address on file | | | | |
| 6116996 | KNAUF FIBER GLASS (GMBH) | 3100 Ashby Road | Shasta Lake | CA | 96019 | |
| 6085088 | KNAUF FIBER GLASS (GMBH) | One Knauf Dr. | Shelbyville | IN | 46176 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7471630 | Knauff, Daniel Joseph | Address on file | | | | |
| 7190467 | Knauff, Don G. | Address on file | | | | |
| 7190467 | Knauff, Don G. | Address on file | | | | |
| 7233752 | Knauff, Ronald G. | Address on file | | | | |
| 4959256 | Knaup, George O | Address on file | | | | |
| 4999036 | Knaus, Clara Lakin | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999037 | Knaus, Clara Lakin | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008625 | Knaus, Clara Lakin | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999040 | Knaus, David Lakin | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999041 | Knaus, David Lakin | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008627 | Knaus, David Lakin | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7212468 | Knaus, Katherine | Address on file | | | | |
| 7338200 | Knaus, Katherine | Address on file | | | | |
| 7219608 | Knaus, Kevin | Address on file | | | | |
| 7476959 | Knaus, Kevin | Address on file | | | | |
| 4999030 | Knaus, Michael Lakin | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999031 | Knaus, Michael Lakin | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008622 | Knaus, Michael Lakin | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7208985 | Knaus, Michaela | Address on file | | | | |
| 4999038 | Knaus, Nicholas Lakin | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999039 | Knaus, Nicholas Lakin | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008626 | Knaus, Nicholas Lakin | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7174377 | KNAUS, PAUL D. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174377 | KNAUS, PAUL D. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4999026 | Knaus, Paul D.; Clara Lakin Knaus; Nicholas Lakin Knaus; David Lakin Knaus | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999027 | Knaus, Paul D.; Clara Lakin Knaus; Nicholas Lakin Knaus; David Lakin Knaus | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008620 | Knaus, Paul D.; Clara Lakin Knaus; Nicholas Lakin Knaus; David Lakin Knaus | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938049 | Knaus, Paul D.; David K. Lakin; Michael Lakin Knaus; William Lakin Knaus; Sarah Lakin Knaus; Clara Lakin Knaus; Nicholas Lakin Knaus; David Lakin Knaus | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938047 | Knaus, Paul D.; David K. Lakin; Michael Lakin Knaus; William Lakin Knaus; Sarah Lakin Knaus; Clara Lakin Knaus; Nicholas Lakin Knaus; David Lakin Knaus | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976429 | Knaus, Paul D.; David K. Lakin; Michael Lakin Knaus; William Lakin Knaus; Sarah Lakin Knaus; Clara Lakin Knaus; Nicholas Lakin Knaus; David Lakin Knaus | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938048 | Knaus, Paul D.; David K. Lakin; Michael Lakin Knaus; William Lakin Knaus; Sarah Lakin Knaus; Clara Lakin Knaus; Nicholas Lakin Knaus; David Lakin Knaus | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 7168588 | KNAUS, RICHARD | Address on file | | | | |
| 4977317 | Knaus, Richard | Address on file | | | | |
| 4999034 | Knaus, Sarah Lakin | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999035 | Knaus, Sarah Lakin | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5008624 | Knaus, Sarah Lakin | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999032 | Knaus, William Lakin | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999033 | Knaus, William Lakin | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008623 | Knaus, William Lakin | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4941104 | Knauss, Benjamin | 6469 ALMADEN EXPY STE 80 | SAN JOSE | CA | 95120-2926 | |
| 5988733 | Knauss, Benjamin | Address on file | | | | |
| 7155920 | Knauss, Cynthia | Address on file | | | | |
| 5986962 | KNB Restaurants, Inc dba Pluto's-Bugas, Gerry | 2114 Lombard Street, Suite #1 | San Francisco | CA | 94123 | |
| 4937145 | KNB Restaurants, Inc dba Pluto's-Bugas, Gerry | 2114 Lombard Street | San Francisco | CA | 94123 | |
| 4978153 | Knebel, Robert | Address on file | | | | |
| 4981474 | Knecht, Clifford | Address on file | | | | |
| 7479064 | Knecht, Denise | Address on file | | | | |
| 7306258 | Knechtel, Bessy | Address on file | | | | |
| 7306258 | Knechtel, Bessy | Address on file | | | | |
| 7306258 | Knechtel, Bessy | Address on file | | | | |
| 7306258 | Knechtel, Bessy | Address on file | | | | |
| 7281992 | Knechtel, Casey | Address on file | | | | |
| 7464015 | Knechtel, Charles A. | Address on file | | | | |
| 7464015 | Knechtel, Charles A. | Address on file | | | | |
| 7464015 | Knechtel, Charles A. | Address on file | | | | |
| 7464015 | Knechtel, Charles A. | Address on file | | | | |
| 7298024 | Knechtel, Charlie | Address on file | | | | |
| 7298024 | Knechtel, Charlie | Address on file | | | | |
| 7298024 | Knechtel, Charlie | Address on file | | | | |
| 7298024 | Knechtel, Charlie | Address on file | | | | |
| 7464129 | Knechtel, Charlie A. | Address on file | | | | |
| 7464129 | Knechtel, Charlie A. | Address on file | | | | |
| 7464129 | Knechtel, Charlie A. | Address on file | | | | |
| 7464129 | Knechtel, Charlie A. | Address on file | | | | |
| 4943618 | Kneer, Jim & Jane | P.O. Box 434 | Shasta | CA | 96087 | |
| 4950036 | Kneiko, Ronnie D | Address on file | | | | |
| 4967170 | Kneis, James Herbert | Address on file | | | | |
| 7300308 | Kneis, Tina and Chris | Address on file | | | | |
| 6141136 | KNELL JULIE E | Address on file | | | | |
| 4966941 | Kneller, Tyrone Raymond | Address on file | | | | |
| 4994513 | Knemeyer, John | Address on file | | | | |
| 4979111 | Kneppel, Robert | Address on file | | | | |
| 4965263 | Knepper, Dean Steven | Address on file | | | | |
| 4957084 | Knepper, Ronald Joseph | Address on file | | | | |
| 5992801 | Knerr, Claudia | Address on file | | | | |
| 7158723 | Knez, Gloria Jean | Address on file | | | | |
| 7313772 | Knezic, Debora | Address on file | | | | |
| 7272702 | Knezic, Nick | Address on file | | | | |
| 7941757 | KNF CONSULTING SERVICES LLC | 816 W FRANCIS AVE #454 | SPOKANE | WA | 99205 | |
| 6085089 | KNF CONSULTING SERVICES LLC, KARL N FLEMING | 816 W FRANCIS AVE #454 | SPOKANE | WA | 99205 | |
| 7183861 | Knia Corrales (Martin Avilez, Parent) | Address on file | | | | |
| 7291280 | Knia Corrales (Martin Avilez, parent) | Address on file | | | | |
| 7177112 | Knia Corrales (Martin Avilez, Parent) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway | San Diego | CA | 92101 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4806 of 9539

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 9 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4953339 | Kniazewycz, Caitlin Alexandra | Address on file | | | | |
| 6143137 | KNICK DEBRA M TR | Address on file | | | | |
| 5865653 | KNICKERBOCKER SF LLC | Address on file | | | | |
| 6176659 | Knickerbocker, Calvin | Address on file | | | | |
| 6131220 | KNIE DAVID | Address on file | | | | |
| 7468416 | Knie, David D | Address on file | | | | |
| 6130139 | KNIEF ERNEST FREDERICK JR ETAL | Address on file | | | | |
| 4950877 | Kniel, Karen | Address on file | | | | |
| 5979923 | Knieriemen Trust, R Campbell | PO Box 7669, 4398 Mallard Crk Circle | Stockton | CA | 95267 | |
| 7953197 | Knife River Construction | P.O. BOX 6099 | Stockton | CA | 95206 | |
| 4923905 | KNIFE RIVER CORPORATION | 32260 OLD HIGHWAY 34 | TANGENT | OR | 97389 | |
| 6013966 | KNIFE RIVER DBABABALDWINCONTRACTING | 1764 SKYWAY AVE. | CHICO | CA | 95928 | |
| 4962279 | Kniffin, Andrew | Address on file | | | | |
| 4935211 | KNIFFIN, TOM | 346 HONEY RUN RD | CHICO | CA | 95928 | |
| 7148464 | Knifong Revocable Inter Vivos Trust | Address on file | | | | |
| 7324956 | Knifong, Lance | 3184 Fawnridge Ct | Paradise | CA | 95969 | |
| 4953931 | Knifong, Lance W | Address on file | | | | |
| 7171658 | Knifong, Larissa | Address on file | | | | |
| 7171805 | Knifong, Lester | Address on file | | | | |
| 7171671 | Knifong, Shelly | Address on file | | | | |
| 4987869 | Knifton, Carl | Address on file | | | | |
| 6133722 | KNIGGE VICTOR AND ILESHIA | Address on file | | | | |
| 4966030 | Knigge, Stuart David | Address on file | | | | |
| 6132312 | KNIGHT BRIAN JIM & SUE L | Address on file | | | | |
| 4923906 | KNIGHT BROADCASTING INC | 1101 S BROADWAY | SANTA MARIA | CA | 93454 | |
| 7195660 | Knight Family Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195660 | Knight Family Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195660 | Knight Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195660 | Knight Family Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195660 | Knight Family Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195660 | Knight Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6130356 | KNIGHT GEOFFREY F & SUZANNE H | Address on file | | | | |
| 6144766 | KNIGHT JOHN DOUGLAS TR & CARLYN S TR | Address on file | | | | |
| 6144758 | KNIGHT JOHN DOUGLAS TR & CARLYN S TR | Address on file | | | | |
| 6133864 | KNIGHT JOHN THOMAS JR DVA | Address on file | | | | |
| 6142596 | KNIGHT LINDA S | Address on file | | | | |
| 6161202 | Knight, Barney | Address on file | | | | |
| 4976819 | Knight, Beverly | Address on file | | | | |
| 4962672 | Knight, Christopher | Address on file | | | | |
| 4985598 | Knight, David | Address on file | | | | |
| 6085091 | Knight, David | Address on file | | | | |
| 7261784 | Knight, Dawn Y | Address on file | | | | |
| 7145078 | Knight, Delisa | Address on file | | | | |
| 7145078 | Knight, Delisa | Address on file | | | | |
| 7145078 | Knight, Delisa | Address on file | | | | |
| 7145078 | Knight, Delisa | Address on file | | | | |
| 7259575 | Knight, Donald | Address on file | | | | |
| 4912424 | Knight, Dustin Charles | Address on file | | | | |
| 4942997 | KNIGHT, DWAIN | 3642 COTTONWOOD ST | CLEARLAKE | CA | 95422 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4955682 | Knight, Elizabeth Ann | Address on file | | | | |
| 4989342 | Knight, Gemmalyn | Address on file | | | | |
| 7170544 | KNIGHT, GORDON HENDERSON | Address on file | | | | |
| 7170544 | KNIGHT, GORDON HENDERSON | Address on file | | | | |
| 7170544 | KNIGHT, GORDON HENDERSON | Address on file | | | | |
| 7170544 | KNIGHT, GORDON HENDERSON | Address on file | | | | |
| 4990170 | Knight, Homer | Address on file | | | | |
| 7146899 | Knight, J W | Address on file | | | | |
| 4996975 | Knight, James | Address on file | | | | |
| 4913079 | Knight, James | Address on file | | | | |
| 4913944 | Knight, Jason Shane | Address on file | | | | |
| 7145077 | Knight, Jerry Lee | Address on file | | | | |
| 7145077 | Knight, Jerry Lee | Address on file | | | | |
| 7145077 | Knight, Jerry Lee | Address on file | | | | |
| 7145077 | Knight, Jerry Lee | Address on file | | | | |
| 7151856 | Knight, John Douglas | Address on file | | | | |
| 5002401 | Knight, Karl A. | The Arns Law Firm, Robert S. Arns, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5010063 | Knight, Karl A. | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4936270 | Knight, Kathleen | 1127 Pippin Cir | Santa Rosa | CA | 95407-6773 | |
| 5986080 | Knight, Kathleen | Address on file | | | | |
| 7286040 | Knight, Kre | Address on file | | | | |
| 5871895 | KNIGHT, LENARD | Address on file | | | | |
| 7164933 | KNIGHT, LINDA S | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164933 | KNIGHT, LINDA S | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 7313154 | Knight, Lloyd | Address on file | | | | |
| 7313154 | Knight, Lloyd | Address on file | | | | |
| 7313154 | Knight, Lloyd | Address on file | | | | |
| 7313154 | Knight, Lloyd | Address on file | | | | |
| 4990101 | Knight, Margaret | Address on file | | | | |
| 7179932 | Knight, Melissa Renee | Address on file | | | | |
| 4987003 | Knight, Michael | Address on file | | | | |
| 7306224 | Knight, Michael Dwayne | Address on file | | | | |
| 5929737 | Knight, Michelle | Address on file | | | | |
| 4975304 | Knight, Peter | 1329 LASSEN VIEW DR, 7920 County Rd 29 | Glenn | CA | 95943 | |
| 6079016 | Knight, Peter | Address on file | | | | |
| 7158693 | KNIGHT, PHILLIP | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7170543 | KNIGHT, RAELAYNA SHANNON | Address on file | | | | |
| 7170543 | KNIGHT, RAELAYNA SHANNON | Address on file | | | | |
| 7170543 | KNIGHT, RAELAYNA SHANNON | Address on file | | | | |
| 7170543 | KNIGHT, RAELAYNA SHANNON | Address on file | | | | |
| 7170543 | KNIGHT, RAELAYNA SHANNON | Address on file | | | | |
| 7170543 | KNIGHT, RAELAYNA SHANNON | Address on file | | | | |
| 7263490 | Knight, Robert | Address on file | | | | |
| 4982848 | Knight, Rose | Address on file | | | | |
| 4978255 | Knight, Sylvia | Address on file | | | | |
| 4941151 | Knight, Thomas | 2467 Camino Diablo | Byron | CA | 94514 | |
| 7186830 | Knight, Timothy Rene | Address on file | | | | |
| 7186830 | Knight, Timothy Rene | Address on file | | | | |
| 4979956 | Knight, Warren | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4911893 | Knight, William Brent | Address on file | | | | |
| 4962624 | Knight, Zachary T | Address on file | | | | |
| 5999974 | Knighten, Ami | Address on file | | | | |
| 4935604 | Knighten, Ami | PO BOX 648 | MARIPOSA | CA | 95338 | |
| 5985413 | Knighten, Ami | Address on file | | | | |
| 7704739 | KNIGHTHEAD ANNUITY AND LIFE ASSURAN | Address on file | | | | |
| 7704740 | KNIGHTHEAD MASTER FUND LP | Address on file | | | | |
| 7704741 | KNIGHTHEAD NY FUND LP | Address on file | | | | |
| 6131779 | KNIGHTON FAMILY VINEYARD LLC | Address on file | | | | |
| 6146046 | KNIGHTS BRIDGE VINEYARDS LLC | Address on file | | | | |
| 7704742 | KNIGHTS OF COLUMBUS | Address on file | | | | |
| 7704743 | KNIGHTS OF COLUMBUS | Address on file | | | | |
| 7704744 | KNIGHTS OF COLUMBUS OF PIERRE | Address on file | | | | |
| 7704745 | KNIGHTS OF ST PAUL ROMAN CATHOLIC | Address on file | | | | |
| 4923907 | KNIGHTS PUMPING & PORTABLE | SERVICES INC, 1550 JAMES RD | BAKERSFIELD | CA | 93308 | |
| 6085092 | Knight's Pumping & Portable Service | 1550 James Road | Bakersfield | CA | 93308 | |
| 5871896 | Knights Pumping & Portable Services | Address on file | | | | |
| 4934343 | Knights Pumping & Portable, Kathryn Allen | 5555 S Union Avenue | Bakersfield | CA | 93307 | |
| 5980162 | Knights Pumping & Portable, Kathryn Allen | 5555 S Union Avenue, Kentucky aand Mt. Vernon | Bakersfield | CA | 93307 | |
| 7171665 | Knippen, Gary | Address on file | | | | |
| 7458940 | Knippen, Gary | Address on file | | | | |
| 6166751 | KNIPPER, E TODD | Address on file | | | | |
| 4979766 | Knisely, Robert | Address on file | | | | |
| 4995801 | Knisley, Beatrice | Address on file | | | | |
| 4990952 | Knisley, Debbie | Address on file | | | | |
| 4913871 | Knisley, Debbie L | Address on file | | | | |
| 6172595 | Knisley, Dennis K | Address on file | | | | |
| 6172595 | Knisley, Dennis K | Address on file | | | | |
| 4988015 | Knisley, Jeffrey | Address on file | | | | |
| 6130723 | KNIVETON MARLENE TR | Address on file | | | | |
| 7941758 | KNK INVESTMENTS | 3247 E. ANNADALE AVENUE | FRESNO | CA | 93725 | |
| 6116120 | KNK Investments | Attn: Ken Nelson, 3247 E. Annadale Avenue | Fresno | CA | 93725 | |
| 7953198 | KNK INVESTMENTS LP | 3247 E Annadale Ave | FRESNO | CA | 93725 | |
| 4923908 | KNK INVESTMENTS LP | PO Box 2367 | FRESNO | CA | 93745 | |
| 4989686 | Knobbe, Harry | Address on file | | | | |
| 4973796 | Knobel, Zach | Address on file | | | | |
| 6085094 | Knobel, Zach | Address on file | | | | |
| 5904258 | Knobles, Shirley | Address on file | | | | |
| 5978406 | Knobles, Shirley | Address on file | | | | |
| 5980108 | Knoblich, Grogory | Address on file | | | | |
| 4934066 | Knoblich, Grogory | 5022 Double Point Way | Discovery Bay | CA | 94505 | |
| 4962387 | Knoch, Brandon J | Address on file | | | | |
| 6172619 | Knoche, Charles | Address on file | | | | |
| 6172619 | Knoche, Charles | Address on file | | | | |
| 6172619 | Knoche, Charles | Address on file | | | | |
| 7332610 | Knoche, Charles John | Address on file | | | | |
| 7332568 | Knoche, Charles John | Address on file | | | | |
| 4961641 | Knoche, David | Address on file | | | | |
| 4933431 | Knodabanden, Zubi | 7127 Cahen Drive | San Jose | CA | 95120 | |
| 4957090 | Knodel, Darrell Clyde | Address on file | | | | |
| 4972700 | Knoeber, Richard Royal | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4993113 | Knoedler, Donald | Address on file | | | | |
| 6131147 | KNOEFLER IVA N TRUSTEE | Address on file | | | | |
| 6131148 | KNOEFLER MARY N TRUSTEE | Address on file | | | | |
| 6131388 | KNOEFLER MELVIN & JUDITH ELLEN CP | Address on file | | | | |
| 6139262 | KNOEFLER RAY & MAXINE ELIZABETH | Address on file | | | | |
| 7186831 | Knoefler, John Wayne | Address on file | | | | |
| 7186831 | Knoefler, John Wayne | Address on file | | | | |
| 7217017 | Knoefler, Justin | Address on file | | | | |
| 7186832 | Knoefler, Michael Gene | Address on file | | | | |
| 7186832 | Knoefler, Michael Gene | Address on file | | | | |
| 7217979 | Knoefler, Miriam | Address on file | | | | |
| 7328925 | Knoefler, Miriam | Address on file | | | | |
| 7202306 | Knoefler, Wayne | Address on file | | | | |
| 7329492 | Knoefler, Wayne | Address on file | | | | |
| 4940227 | KNOERNSCHILD, RONALD | 41715 RIVER FALLS RD | OAKHURST | CA | 93644 | |
| 7227381 | Knoll, Siegfreid | Address on file | | | | |
| 7284744 | KNOLL, SIEGFRIED | Address on file | | | | |
| 4997220 | Knoot, Peter | Address on file | | | | |
| 4913453 | Knoot, Peter Anton | Address on file | | | | |
| 7179670 | Knopf, Daniel | Address on file | | | | |
| 7983303 | KNOPF, DANIEL | Address on file | | | | |
| 7983303 | KNOPF, DANIEL | Address on file | | | | |
| 7258037 | Knopf, Karen A. | Address on file | | | | |
| 7258037 | Knopf, Karen A. | Address on file | | | | |
| 7258037 | Knopf, Karen A. | Address on file | | | | |
| 7258037 | Knopf, Karen A. | Address on file | | | | |
| 6166445 | Knopf, Tracy L | Address on file | | | | |
| 6131386 | KNORR JEANETTE D | Address on file | | | | |
| 4959304 | Knorr, Kevin M | Address on file | | | | |
| 7481703 | Knorr, Nancy Ann | Address on file | | | | |
| 5005990 | Knorring, Michelle Von | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5005991 | Knorring, Michelle Von | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5005992 | Knorring, Michelle Von | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5012592 | Knorring, Michelle Von | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5005993 | Knorring, Per Von | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5005994 | Knorring, Per Von | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5005995 | Knorring, Per Von | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5012593 | Knorring, Per Von | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7186378 | KNOTT, JAMES | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS | | TX | 75219 | |
| 7287625 | Knotts, Donna | Address on file | | | | |
| 7321325 | Knotts, Walter | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4975701 | Knotty Pine Resort | 0430 PENINSULA DR, 430 Peninsula Dr. | Westwood | CA | 96137 | |
| 4955800 | Knouse, Daniel | Address on file | | | | |
| 7298779 | Knowels Jr, David Robert | Address on file | | | | |
| 7941759 | KNOWLEDGE RELAY LLC | 5212 KATELLA SUITE 104 | LOS ALAMITOS | CA | 90720 | |
| 7953199 | KNOWLEDGE RELAY LLC | 5212 Katella | Los Alamitos | CA | 90720 | |
| 6085095 | Knowledge Relay LLC | 5836 Corporate Ave #130 | Cypress | CA | 90360 | |
| 4923909 | KNOWLEDGE RELAY LLC | 5836 CORPORATE AVE STE 130 | CYPRESS | CA | 90630 | |
| 7325685 | Knowles , Tim R | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7325685 | Knowles , Tim R | Address on file | | | | |
| 7325685 | Knowles , Tim R | Address on file | | | | |
| 7325685 | Knowles , Tim R | Address on file | | | | |
| 6133542 | KNOWLES BARBARA | Address on file | | | | |
| 6133953 | KNOWLES BARBARA ETAL | Address on file | | | | |
| 6135198 | KNOWLES BARBARA TRUSTEE | Address on file | | | | |
| 7304931 | Knowles Jr, Daniel R | Address on file | | | | |
| 7295421 | Knowles Jr., Daniel R | Address on file | | | | |
| 6143440 | KNOWLES MICHAEL H TR & MONTANO JEAN A TR | Address on file | | | | |
| 4923910 | KNOWLES SURGERY CENTER | 555 KNOWLES AVE STE 115 | LOS GATOS | CA | 95032 | |
| 7173946 | KNOWLES, ABBIE ROSE | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7173946 | KNOWLES, ABBIE ROSE | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 4950367 | Knowles, Aimee | Address on file | | | | |
| 7185305 | KNOWLES, ALLEN N | Address on file | | | | |
| 7164894 | KNOWLES, ALLEN N | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7164894 | KNOWLES, ALLEN N | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico | CA | | 95973 | |
| 7164894 | KNOWLES, ALLEN N | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | | 95973 | |
| 5938050 | Knowles, Barbara | Address on file | | | | |
| 4999042 | Knowles, Barbara | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174605 | KNOWLES, BARBARA | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174605 | KNOWLES, BARBARA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4999043 | Knowles, Barbara | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008628 | Knowles, Barbara | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938051 | Knowles, Barbara | Address on file | | | | |
| 5976433 | Knowles, Barbara | Address on file | | | | |
| 5938052 | Knowles, Barbara | Address on file | | | | |
| 7160422 | KNOWLES, BARBARA ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160422 | KNOWLES, BARBARA ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4999044 | Knowles, Barbara Diane as trustee of the Barbara Knowles 2003 Separate Property Trust | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999045 | Knowles, Barbara Diane as trustee of the Barbara Knowles 2003 Separate Property Trust | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008629 | Knowles, Barbara Diane as trustee of the Barbara Knowles 2003 Separate Property Trust | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938053 | Knowles, Barbara Diane as trustee of the Barbara Knowles 2003 Separate Property Trust, and Fall Harvest Exchange, LLC | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938054 | Knowles, Barbara Diane as trustee of the Barbara Knowles 2003 Separate Property Trust, and Fall Harvest Exchange, LLC | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976437 | Knowles, Barbara Diane as trustee of the Barbara Knowles 2003 Separate Property Trust, and Fall Harvest Exchange, LLC | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938055 | Knowles, Barbara Diane as trustee of the Barbara Knowles 2003 Separate Property Trust, and Fall Harvest Exchange, LLC | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A St Ste 500 | San Diego | CA | 92101-4290 | |
| 5905691 | Knowles, Caitlin | Address on file | | | | |
| 7181867 | Knowles, Caitlin | Address on file | | | | |
| 7181867 | Knowles, Caitlin | Address on file | | | | |
| 5005384 | Knowles, Caitlin | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012106 | Knowles, Caitlin | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005383 | Knowles, Caitlin | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5012107 | Knowles, Caitlin | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005385 | Knowles, Caitlin | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7335232 | Knowles, Calab | Address on file | | | | |
| 7300510 | Knowles, Cody | Address on file | | | | |
| 7173945 | KNOWLES, COLBY ALAN | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7173945 | KNOWLES, COLBY ALAN | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7173015 | Knowles, Craig | Address on file | | | | |
| 6007616 | Knowles, David | Address on file | | | | |
| 6124403 | Knowles, David | Address on file | | | | |
| 7248516 | Knowles, Faith | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7279758 | Knowles, Francine | Address on file | | | | |
| 6029385 | Knowles, Holly | Address on file | | | | |
| 6029315 | Knowles, Holly | Address on file | | | | |
| 4949548 | Knowles, Holly | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949549 | Knowles, Holly | Jackson & Parkinson, Trial Lawyers, Robert W. Jackson, Esq., Brett R. Parkinson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949547 | Knowles, Holly | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7190442 | Knowles, Holly Violette | Address on file | | | | |
| 7190442 | Knowles, Holly Violette | Address on file | | | | |
| 7312498 | Knowles, Jeremy | Address on file | | | | |
| 7323589 | Knowles, Jeremy Lewis | Address on file | | | | |
| 6029386 | Knowles, Kelly | Address on file | | | | |
| 6029316 | Knowles, Kelly | Address on file | | | | |
| 7190364 | Knowles, Kelly Shane | Address on file | | | | |
| 7190364 | Knowles, Kelly Shane | Address on file | | | | |
| 4990019 | Knowles, Larry | Address on file | | | | |
| 7275502 | Knowles, Linda | Address on file | | | | |
| 4949545 | Knowles, Linda | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949546 | Knowles, Linda | Jackson & Parkinson, Trial Lawyers, Robert W. Jackson, Esq., Brett R. Parkinson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949544 | Knowles, Linda | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7190499 | Knowles, Linda Lavonne | Address on file | | | | |
| 7190499 | Knowles, Linda Lavonne | Address on file | | | | |
| 7281386 | Knowles, Linda Sue | Address on file | | | | |
| 7321194 | Knowles, Linda Vue | Address on file | | | | |
| 4949554 | Knowles, Manny | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949555 | Knowles, Manny | Jackson & Parkinson, Trial Lawyers, Robert W. Jackson, Esq., Brett R. Parkinson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949553 | Knowles, Manny | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4949044 | Knowles, Mary | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949045 | Knowles, Mary | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949043 | Knowles, Mary | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7234239 | Knowles, Mindy | Address on file | | | | |
| 4988794 | Knowles, Robert | Address on file | | | | |
| 7478475 | Knowles, Robert | Address on file | | | | |
| 7252056 | Knowles, Samuel | Address on file | | | | |
| 4949557 | Knowles, Shane | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949558 | Knowles, Shane | Jackson & Parkinson, Trial Lawyers, Robert W. Jackson, Esq., Brett R. Parkinson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4949556 | Knowles, Shane | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7159144 | KNOWLES, TANNER SCOTT | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO | CA | | 95973 | |
| 7159144 | KNOWLES, TANNER SCOTT | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | | 95973 | |
| 7185306 | KNOWLES, THERESA M | Address on file | | | | |
| 7185306 | KNOWLES, THERESA M | Address on file | | | | |
| 7164896 | KNOWLES, THERESA M | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico | CA | | 95973 | |
| 7164896 | KNOWLES, THERESA M | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | | 95973 | |
| 7482835 | Knowles, Tim R. | Address on file | | | | |
| 7482835 | Knowles, Tim R. | Address on file | | | | |
| 7482835 | Knowles, Tim R. | Address on file | | | | |
| 7482835 | Knowles, Tim R. | Address on file | | | | |
| 4949551 | Knowles, Velvet | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949552 | Knowles, Velvet | Jackson & Parkinson, Trial Lawyers, Robert W. Jackson, Esq., Brett R. Parkinson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949550 | Knowles, Velvet | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 6085097 | Knowlton, Corey | Address on file | | | | |
| 4961158 | Knowlton, Corey | Address on file | | | | |
| 7476430 | Knowlton, Jack Calreign | Address on file | | | | |
| 7476430 | Knowlton, Jack Calreign | Address on file | | | | |
| 7476430 | Knowlton, Jack Calreign | Address on file | | | | |
| 7476430 | Knowlton, Jack Calreign | Address on file | | | | |
| 4958004 | Knowlton, John W | Address on file | | | | |
| 4962188 | Knowlton, Kevin B. | Address on file | | | | |
| 4958667 | Knowlton, Marianne | Address on file | | | | |
| 4955019 | Knowlton, Monica L | Address on file | | | | |
| 4980503 | Knowlton, William | Address on file | | | | |
| 4923911 | KNOX ATTORNEY SERVICE INC | 2250 FOURTH AVE | SAN DIEGO | CA | 92101 | |
| 6150283 | Knox III, Cleveland | Address on file | | | | |
| 7338719 | Knox III, George Edward | Address on file | | | | |
| 6146642 | KNOX THOMAS S TR ET AL | Address on file | | | | |
| 5935982 | Knox, Alicia | Address on file | | | | |
| 4942807 | Knox, Brenda | 3619 Jewett Ave | Bakersfield | CA | 93301 | |
| 7307741 | Knox, Cecile | Address on file | | | | |
| 6008862 | Knox, Claire | Address on file | | | | |
| 7275427 | Knox, Crystal | Address on file | | | | |
| 7175675 | KNOX, DALENE RAE | Address on file | | | | |
| 7175675 | KNOX, DALENE RAE | Address on file | | | | |
| 8287710 | Knox, Diane H. | Address on file | | | | |
| 7218741 | KNOX, EMMETT | PO BOX 22674 | CARMEL | CA | 93922 | |
| 7233130 | Knox, Gabrielle C | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 6169277 | Knox, George Edward | Address on file | | | | |
| 4958580 | Knox, Gerald Wayne | Address on file | | | | |
| 7302686 | Knox, Gwen | Address on file | | | | |
| 7146665 | Knox, Jack Robert | Address on file | | | | |
| 5983821 | Knox, James | Address on file | | | | |
| 6009128 | KNOX, KEVIN | Address on file | | | | |
| 4951380 | Knox, Michael C. | Address on file | | | | |
| 7295550 | Knox, Ralph | Address on file | | | | |
| 7289032 | Knox, Stephanie Leann | Address on file | | | | |
| 5003278 | Knox, Thomas | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5010721 | Knox, Thomas | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4982457 | Knox, William | Address on file | | | | |
| 7173948 | KNOX, WILLIAM HAROLD | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7173948 | KNOX, WILLIAM HAROLD | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7283036 | Knox, William Jeffrey | Address on file | | | | |
| 7175674 | KNOX, WILLIAM ROBERT | Address on file | | | | |
| 7175674 | KNOX, WILLIAM ROBERT | Address on file | | | | |
| 4993548 | Knox, Wilma | Address on file | | | | |
| 4956628 | Knox, Xzavier | Address on file | | | | |
| 7704746 | KNOXYE J NORTH | Address on file | | | | |
| 4975885 | Knudsen | 3672 LAKE ALMANOR DR, 809 Arbutus Ave. | Chico | CA | 95926 | |
| 6085244 | Knudsen | 809 Arbutus Ave. | Chico | CA | 95926 | |
| 6140718 | KNUDSEN CHERYL TR | Address on file | | | | |
| 5006348 | Knudsen Family Trust | Knudsen, William & Nancy, 3672 LAKE ALMANOR DR, 809 Arbutus Ave. | Chico | CA | 95926 | |
| 6130721 | KNUDSEN KATHERINE S TR | Address on file | | | | |
| 4972012 | Knudsen, Ander E | Address on file | | | | |
| 6085099 | Knudsen, Larry Paul | Address on file | | | | |
| 4959082 | Knudsen, Larry Paul | Address on file | | | | |
| 6085100 | Knudsen, Mark | Address on file | | | | |
| 4952798 | Knudsen, Mark | Address on file | | | | |
| 4990530 | Knudsen, Phyllis | Address on file | | | | |
| 4983290 | Knudsen, Stewart | Address on file | | | | |
| 4942359 | Knudsen's Ice Creamery-Knudsen, Shayanne | 3323 Castro Valley Blvd | Castro Valley | CA | 94546 | |
| 4977425 | Knust Jr., Walter | Address on file | | | | |
| 4990958 | Knust, Patricia | Address on file | | | | |
| 7775520 | KNUTE L SVANE & VERA M SVANE TR | SVANE FAMILY TRUST UA JUL 23 90, C/O SHARON K SILVA, 3620 HOEN AVE | SANTA ROSA | CA | 95405-7652 | |
| 7186379 | KNUTHSON, CONNIE | Address on file | | | | |
| 7186380 | KNUTHSON, KERI | Address on file | | | | |
| 7185387 | KNUTHSON, PATRICK E. | Address on file | | | | |
| 6184812 | Knutson, Anne | Address on file | | | | |
| 4959821 | Knutson, Dustin Edward | Address on file | | | | |
| 4944995 | Knutson, Eric | 294 Saint Moritz Way | Martinez | CA | 94553 | |
| 4976838 | Knutson, Janice | Address on file | | | | |
| 5936016 | KNUTSON, JEROME L | Address on file | | | | |
| 4984420 | Knutson, Julia | Address on file | | | | |
| 5991846 | Knutson, Kate | Address on file | | | | |
| 6183624 | Knutson, Kirk R | Address on file | | | | |
| 5871898 | KNYAZEV, OLESYA | Address on file | | | | |
| 5980169 | Ko Underground Construction, Inc - Brenda Sigmon, Brenda Sigmon | 102 Wolfskill St | Winters | CA | 95694 | |
| 7704747 | KO WILLIAM YAMADA & | Address on file | | | | |
| 4952004 | Ko, Benjamin | Address on file | | | | |
| 4994382 | Ko, Catherine | Address on file | | | | |
| 6177887 | Ko, Catherine So Chun | Address on file | | | | |
| 4913633 | Ko, Connie | Address on file | | | | |
| 4969937 | Ko, Curtis | Address on file | | | | |
| 4989220 | Ko, Ellen | Address on file | | | | |
| 4943394 | Ko, Eun Kyung & Kevin | 3607 Thornton Avenue | Fremont | CA | 94536 | |
| 4960843 | Ko, Johnathan | Address on file | | | | |
| 4993108 | Ko, Lisa | Address on file | | | | |
| 4950359 | Ko, Myron | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 17 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4942466 | Ko, Oliver | 1510 Fashion Island Blvd. Ste. 200 | San Mateo | CA | 94404 | |
| 4972971 | Ko, Roger | Address on file | | | | |
| 4990825 | Ko, Selina | Address on file | | | | |
| 4967172 | Ko, Wyman | Address on file | | | | |
| 5904290 | Koagedal, Urban | Address on file | | | | |
| 6139821 | KOBAL VAL MICHAEL & VALERIE ASTON TR | Address on file | | | | |
| 7183786 | Kobal, Val Michael | Address on file | | | | |
| 7183786 | Kobal, Val Michael | Address on file | | | | |
| 7290558 | Kobal, Val Michael | Address on file | | | | |
| 7290558 | Kobal, Val Michael | Address on file | | | | |
| 7290185 | Kobal, Valerie A | Address on file | | | | |
| 7183787 | Kobal, Valerie A. | Address on file | | | | |
| 7183787 | Kobal, Valerie A. | Address on file | | | | |
| 4988379 | Kobara, Gordon | Address on file | | | | |
| 4996308 | Kobase, Marie | Address on file | | | | |
| 4911592 | Kobase, Marie Ofelia | Address on file | | | | |
| 7953200 | Kobata, Victor | 4075 Abbey Terrace | Fremont | CA | 94536 | |
| 5979742 | Kobe Bento, Peter Lu | Address on file | | | | |
| 6165379 | Kobel, Sharon | Address on file | | | | |
| 4978602 | Kobely, Fred | Address on file | | | | |
| 6085101 | Kobernick, Phillip | Address on file | | | | |
| 6085102 | Kobernick, Phillip | Address on file | | | | |
| 6085103 | Kobernick, Phillip | Address on file | | | | |
| 6085104 | Kobernick, Phillip | Address on file | | | | |
| 5910453 | Kobie Mathies Jr. | Address on file | | | | |
| 5907433 | Kobie Mathies Jr. | Address on file | | | | |
| 5911554 | Kobie Mathies Jr. | Address on file | | | | |
| 5903598 | Kobie Mathies Jr. | Address on file | | | | |
| 5910451 | Kobie Mathies Sr. | Address on file | | | | |
| 5907431 | Kobie Mathies Sr. | Address on file | | | | |
| 5911552 | Kobie Mathies Sr. | Address on file | | | | |
| 5903595 | Kobie Mathies Sr. | Address on file | | | | |
| 8295484 | Kobin, Alyse M. | Address on file | | | | |
| 4935151 | Koble, Dennis | 1806 HILL GROVE LN | LINCOLN | CA | 95648 | |
| 5985101 | Koble, Dennis | Address on file | | | | |
| 4960140 | Koble, Michael James | Address on file | | | | |
| 6142925 | KOBLER NANCY SHIELDS TR | Address on file | | | | |
| 7240751 | Kobler, Nancy S. | Address on file | | | | |
| 6134903 | KOBRIN DONALD E TRUSTEE | Address on file | | | | |
| 7141073 | Kobsupang Robertson | Address on file | | | | |
| 7141073 | Kobsupang Robertson | Address on file | | | | |
| 7141073 | Kobsupang Robertson | Address on file | | | | |
| 7141073 | Kobsupang Robertson | Address on file | | | | |
| 4926813 | KOBZINEK, PAVEL | 9300 WINDING OAK DR | FAIR OAKS | CA | 95628 | |
| 4958589 | Koca, Randall S | Address on file | | | | |
| 6085105 | KOCAL PROPERTIES | 135 Main Ave | Sacramento | CA | 95838 | |
| 6085106 | Kocan, Jeffrey D | Address on file | | | | |
| 4966073 | Kocan, Jeffrey D | Address on file | | | | |
| 4923912 | KOCH AG & ENERGY LLC | 4111 EAST 37TH STREET NORTH | WICHITA | KS | 67220 | |
| 5803609 | Koch Canada Energy Services, LP | 4111 EAST 37TH STREET NORTH | WICHITA | KS | 67220 | |
| 6145882 | KOCH DONALD F & STOLL ALEXANDRA | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6085108 | Koch Energy Services, LLC | 20 E Greenway Plaza, Suite 800 | Houston | TX | 77046 | |
| 6085109 | Koch Energy Services, LLC | 20 Greenway Plaza, 8th Floor | Houston | TX | 77046 | |
| 4933278 | KOCH ENERGY SVC | 4111 East 37th Street North | Wichita | KS | 67220 | |
| 6130547 | KOCH MARK C TR | Address on file | | | | |
| 4932721 | Koch Supply & Trading, LP | 4111 E. 37th St. N. | Wichita | KS | 67220 | |
| 5004648 | Koch, Alexandra | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5004649 | Koch, Alexandra | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5004647 | Koch, Alexandra | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7274601 | Koch, Bob | Frantz Law Group APLC, Bagdasarian, Regina, 402 WEST BROADWAY SUITE 860 | SAN DIEGO | CA | 92101 | |
| 5003751 | Koch, Bob | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011113 | Koch, Bob | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4969879 | Koch, Chapin F. | Address on file | | | | |
| 4975363 | Koch, David | 1265 LASSEN VIEW DR, 1267 Lassen View Drive | Westwood | CA | 96137 | |
| 6069173 | Koch, David | Address on file | | | | |
| 5004645 | Koch, Donald | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5004646 | Koch, Donald | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5004644 | Koch, Donald | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4945125 | Koch, Eric | 16678 Topping Way | Los Gatos | CA | 95032 | |
| 4968174 | Koch, Kevin R | Address on file | | | | |
| 4994102 | Koch, Louella | Address on file | | | | |
| 4984089 | Koch, Patricia | Address on file | | | | |
| 6009182 | Koch, Peggy | Address on file | | | | |
| 7183140 | Koch, Robert Gene | Address on file | | | | |
| 7183140 | Koch, Robert Gene | Address on file | | | | |
| 4950602 | Koch, Roxanne Marie | Address on file | | | | |
| 4913694 | Koch, Shane J | Address on file | | | | |
| 4915457 | KOCHANSKI, ADAM | 887 E NIGHTHAWK DR | SANDY | UT | 84094 | |
| 6085113 | Kochanski, Adam | Address on file | | | | |
| 4914687 | Koche, Jeffrey Robert | Address on file | | | | |
| 4993472 | Kocher, Roger | Address on file | | | | |
| 5871899 | KOCHERGEN FARMS COMPOSTING, INC | Address on file | | | | |
| 5865038 | KOCHERGEN, JOHN | Address on file | | | | |
| 7464406 | Kochis, Gemma | Address on file | | | | |
| 4937367 | KOCKLER, HAROLD E. | 178 BENBOW AVENUE | SAN JOSE | CA | 95123 | |
| 7704748 | KODA L LA MADRID | Address on file | | | | |
| 4952911 | Kodaimati, Sarah Aliyah | Address on file | | | | |
| 4982164 | Kodani, Paul | Address on file | | | | |
| 7906248 | KODNER, ANATOLY | Address on file | | | | |
| 7704749 | KODROS SPYROPOULOS | Address on file | | | | |
| 5926485 | Kody Rodgers | Address on file | | | | |
| 5926486 | Kody Rodgers | Address on file | | | | |
| 5926487 | Kody Rodgers | Address on file | | | | |
| 5926484 | Kody Rodgers | Address on file | | | | |
| 8008745 | Koederitz, Candice | Address on file | | | | |
| 4972921 | Koefoed, Dana Marcia | Address on file | | | | |
| 4940865 | Koegel, Brent | 14230 Lee Lane | Nevada City | CA | 95959 | |
| 4932148 | KOEGLER, WILLIAM MATTHEW | 1001 TREMONTO RD | SANTA BARBARA | CA | 93103 | |
| 7273240 | Koehl, John | Address on file | | | | |
| 7325819 | Koehl, Judith A | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7282207 | Koehl, Shelley | Address on file | | | | |
| 7282207 | Koehl, Shelley | Address on file | | | | |
| 7211022 | Koehl, Shelly | Address on file | | | | |
| 6146808 | KOEHLE W KURT & KOEHLE E ORLEAN | Address on file | | | | |
| 6130261 | KOEHLER SCOTT E & CATHERINE | Address on file | | | | |
| 7320770 | Koehler, Anita | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7322093 | Koehler, Catherine J. | Address on file | | | | |
| 5982869 | Koehler, Daniel | Address on file | | | | |
| 4943349 | Koehler, Daniel | Hwy 70 | Roseville | CA | 95678 | |
| 5997430 | Koehler, Daniel | Address on file | | | | |
| 4985135 | Koehler, Danny R | Address on file | | | | |
| 7154410 | Koehler, Donlad | Address on file | | | | |
| 7317667 | Koehler, Ellery | Address on file | | | | |
| 7317667 | Koehler, Ellery | Address on file | | | | |
| 7317667 | Koehler, Ellery | Address on file | | | | |
| 7317667 | Koehler, Ellery | Address on file | | | | |
| 5806232 | Koehler, Gary and Sandy | Address on file | | | | |
| 5806232 | Koehler, Gary and Sandy | Address on file | | | | |
| 5936717 | KOEHLER, J | Address on file | | | | |
| 5936882 | Koehler, Jan | Address on file | | | | |
| 4927998 | KOEHLER, RICHARD | KOEHLER GEOHAZARDS LLC, 15105 DONNINGTON LN | TRUCKEE | CA | 96161 | |
| 4982674 | Koehn Jr., Walter | Address on file | | | | |
| 6133530 | KOEHN RICHARD A ETAL | Address on file | | | | |
| 7911500 | Koehn, Connie R. | Address on file | | | | |
| 4972869 | Koehn, Danielle | Address on file | | | | |
| 5897650 | Koehn, Ethyl | Address on file | | | | |
| 6175247 | Koehn, Ethyl E | Address on file | | | | |
| 4993396 | Koehn, John | Address on file | | | | |
| 5871900 | Koehn, Kyle | Address on file | | | | |
| 4924923 | KOEHN, MATTHEW L | 2057 RD D | WILLOWS | CA | 95988 | |
| 7953201 | Koehn, Timothy | 7272 Camino Colegio Apt 26 | Ronhert Park | CA | 94928 | |
| 4959057 | Koehn, William Edward | Address on file | | | | |
| 4976242 | Koehnen | 0377 LAKE ALMANOR WEST DR, 3133 State Highway 45 | Glenn | CA | 95943 | |
| 4975509 | Koehnen | 0802 PENINSULA DR, 4773 Welding Way | Chico | CA | 95973 | |
| 6085567 | Koehnen | Address on file | | | | |
| 4975462 | Koehnen, Helen | 0960 PENINSULA DR, 2619 Chantel Way | Chico | CA | 95973 | |
| 5006349 | Koehnen, Michael and Lori | 0802 PENINSULA DR, 4773 Welding Way | Chico | CA | 95973 | |
| 6177977 | Koehnlein, Suzanne | Address on file | | | | |
| 6144265 | KOELLER BRIAN P TR & KOELLER SHANNON K TR | Address on file | | | | |
| 7295484 | Koeller, Brian | Address on file | | | | |
| 4968796 | Koelling, Brad | Address on file | | | | |
| 4964219 | Koelmans, Cornelis | Address on file | | | | |
| 6168236 | Koen, Pauline | Address on file | | | | |
| 7326234 | Koenig , David Allan | Diane Marger Moore, Baum Hedlund Aristei Goldman, 10940 Wilshire Blvd., 17th Floor | Los Angeles | CA | 90024 | |
| 7326234 | Koenig , David Allan | Ronald Goldman, Baum Hedlund Aristei Goldman, 10940 Wilshire Blvd., 17th Floor | Los Angeles | CA | 90024 | |
| 6132659 | KOENIG DAVID J & BONNIE R | Address on file | | | | |
| 6142578 | KOENIG JUSTIN S TR & POTTS JENNIFER B TR | Address on file | | | | |
| 6145046 | KOENIG TITUS R | Address on file | | | | |
| 7228442 | Koenig, Carol | Address on file | | | | |
| 6085116 | Koenig, Chad Jon | Address on file | | | | |
| 4968886 | Koenig, Chad Jon | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7177502 | Koenig, David Allan | Address on file | | | | |
| 4961646 | Koenig, Jason A | Address on file | | | | |
| 7854965 | Koenig, JoAnne | Address on file | | | | |
| 7465061 | Koenig, Jon K | Address on file | | | | |
| 4978307 | Koenig, Myron | Address on file | | | | |
| 7231820 | Koenig, Patrick John | Address on file | | | | |
| 4977827 | Koenig, Paul | Address on file | | | | |
| 7229725 | Koenig, Philip G. | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120 | Chico | CA | 95928 | |
| 4912861 | Koenig, Stephen | Address on file | | | | |
| 4968518 | Koenig, Stephen | Address on file | | | | |
| 4931797 | KOENIG, WALTER DANIEL | 38601 E CARMEL VALLEY RD | CARMEL VALLEY | CA | 93924 | |
| 6085115 | Koenig, Walter Daniel | Address on file | | | | |
| 4959654 | Koenig-Hunkins, Maren | Address on file | | | | |
| 6139839 | KOENIGSBERG ANDREW M & IZZO ROBERT T | Address on file | | | | |
| 4917027 | KOENITZER, BOB | DDS INC, 101 LYNCH CREEK WAY | PETALUMA | CA | 94954 | |
| 4991854 | Koens, Maryann | Address on file | | | | |
| 6143429 | KOEPF ALAN J & KIM WILLIAM | Address on file | | | | |
| 7327659 | Koepf, Kim | Address on file | | | | |
| 4936649 | koepf, michael | 28280 Philo Greenwood Rd | Elk | CA | 95432 | |
| 5871901 | Koepke, Jason | Address on file | | | | |
| 8008817 | Koeplin, Kathleen | Address on file | | | | |
| 4981875 | Koeppe, Marjorie | Address on file | | | | |
| 4922281 | KOEPPEL, HENRY | 11050 HIGHWAY 9 | BEN LOMOND | CA | 95005 | |
| 7269285 | Koeppel, Jamie | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 7259948 | Koerner, Cleo Lovette | Address on file | | | | |
| 4980138 | Koernig, Neil | Address on file | | | | |
| 5871902 | Koertzen, George | Address on file | | | | |
| 4969975 | Koesmajadi, Marlene | Address on file | | | | |
| 7245659 | Koester, Kenneth | Address on file | | | | |
| 7145063 | Koester, Marcia A. | Address on file | | | | |
| 7145063 | Koester, Marcia A. | Address on file | | | | |
| 7145063 | Koester, Marcia A. | Address on file | | | | |
| 7145063 | Koester, Marcia A. | Address on file | | | | |
| 6139406 | KOESTLER MICHAEL TILLER | Address on file | | | | |
| 7184927 | KOETTER, JAMES | Address on file | | | | |
| 4923913 | KOFAX INC | 15211 LAGUNA CANYON RD | IRVINE | CA | 92618 | |
| 4989672 | Koffeld, Tamara | Address on file | | | | |
| 4923914 | KOFFLER ELECTRICAL MECHANICAL | APPARATUS REPAIR INC, 527 WHITNEY ST | SAN LEANDRO | CA | 94577 | |
| 6146122 | KOFFMAN BRYAN VADIM TR ET AL | Address on file | | | | |
| 4972143 | Koffman, Michael J | Address on file | | | | |
| 4997120 | Koford, Erik | Address on file | | | | |
| 4913253 | Koford, Erik J. | Address on file | | | | |
| 6140361 | KOFSUSKE FRANK & MONTIJO YOLANDA | Address on file | | | | |
| 4961751 | Koga, John Mich | Address on file | | | | |
| 6166465 | Koga, Suzanne | Address on file | | | | |
| 6169819 | Kogan, Maya | Address on file | | | | |
| 7231604 | Kogut, Matthew T. | Address on file | | | | |
| 4935517 | Koh, Glenn | 1020 Woodbridge St | Los Banos | CA | 93635-9207 | |
| 5985358 | Koh, Glenn | Address on file | | | | |
| 7168237 | KOH, KATHYRN | Address on file | | | | |
| 4934665 | KOHARA NURSERY INC | 2378 Alisal Road | CORRAL DE TIERRA | CA | 93908 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 21 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5980343 | KOHARA NURSERY INC | 2378 Alisal Road | Salinas | CA | 93908 | |
| 4986522 | Kohl, Rickey | Address on file | | | | |
| 4976953 | Kohl, Siegfried | Address on file | | | | |
| 6146033 | KOHLER LYDIA R TR | Address on file | | | | |
| 4948389 | Kohler, Angelina | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948390 | Kohler, Angelina | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948388 | Kohler, Angelina | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7139990 | Kohler, Ashley | Address on file | | | | |
| 7300115 | Kohler, Christopher Owen | Address on file | | | | |
| 7140209 | Kohler, Jeffrey and Tami | Address on file | | | | |
| 7700072 | KOHLER, JOHN D | Address on file | | | | |
| 6008401 | Kohler, Mel | Address on file | | | | |
| 7268428 | Kohler, Nicole | Address on file | | | | |
| 7147018 | Kohler, Ronald | Address on file | | | | |
| 7147018 | Kohler, Ronald | Address on file | | | | |
| 4976589 | Kohler, Ronald | Address on file | | | | |
| 4986495 | Kohler, Ronald | Address on file | | | | |
| 4949047 | Kohler, Weston | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949048 | Kohler, Weston | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949046 | Kohler, Weston | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7311360 | Kohler, Wrynna Marie | Address on file | | | | |
| 7308120 | Kohler, Wrynna Marie | Address on file | | | | |
| 5904683 | KOHLES, GREGORY | Address on file | | | | |
| 6145088 | KOHLI SUMIT TR & KOHLI PARUL T TR | Address on file | | | | |
| 7325699 | Kohli, Parul | Address on file | | | | |
| 7925146 | Kohlman, Marvin | 2615 Forest Avenue, Suite 120 | Chico | CA | 95928 | |
| 6163468 | Kohlman, Marvin L. | Address on file | | | | |
| 4995437 | Kohlmann, Gerald | Address on file | | | | |
| 6144474 | KOHLMEIER CHRISTOPHER B & VERGARA MARCO ANTONIO | Address on file | | | | |
| 6130386 | KOHLMEIER FRIEDRICH C TR | Address on file | | | | |
| 7257485 | Kohlmeier, Fred | Address on file | | | | |
| 7465020 | Kohlmeier, Friedrich C. | Address on file | | | | |
| 6132053 | KOHLRUSS KARL & LEILANI | Address on file | | | | |
| 6132181 | KOHLRUSS KARL & LEILANI | Address on file | | | | |
| 6132111 | KOHLRUSS KARL P & LEILANI L | Address on file | | | | |
| 7158236 | KOHLRUSS, KARL | ERIC RATINOFF, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4957800 | Kohlruss, Karl | Address on file | | | | |
| 7158237 | KOHLRUSS, LEILANI | Eric Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7337033 | Kohl's Department Stores | Lesley McConnell, 254 Route 17K, Suite 201 | Newburgh | NY | 12550 | |
| 6140998 | KOHLS DEPARTMENT STORES INC | Address on file | | | | |
| 6140997 | KOHLS DEPARTMENT STORES INC | Address on file | | | | |
| 6141008 | KOHLS DEPARTMENT STORES INC | Address on file | | | | |
| 4963411 | Kohlweiss, Kevin Michael | Address on file | | | | |
| 6139935 | KOHN DENNIS | Address on file | | | | |
| 7249914 | Kohn, Brenda F | Address on file | | | | |
| 7170584 | KOHN, DENNIS | Address on file | | | | |
| 7170584 | KOHN, DENNIS | Address on file | | | | |
| 7170584 | KOHN, DENNIS | Address on file | | | | |
| 7170584 | KOHN, DENNIS | Address on file | | | | |
| 7170584 | KOHN, DENNIS | Address on file | | | | |
| 7170584 | KOHN, DENNIS | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 22
of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7472828 | Kohn, Jahangir | Address on file | | | | |
| 4952329 | Kohn, Jeffrey D | Address on file | | | | |
| 4953753 | Kohn, Michael Andrew | Address on file | | | | |
| 4987554 | Kohn, Rose | Address on file | | | | |
| 4986502 | Kohne, Robert | Address on file | | | | |
| 7704750 | KOHRAN HOVSEPIAN & | Address on file | | | | |
| 4970607 | Kohtz, Colin Gabriel | Address on file | | | | |
| 7704751 | KOICHIRO AKAMATSU & | Address on file | | | | |
| 6145898 | KOIDA DAVID TR & LEE-KOIDA JANE TR | Address on file | | | | |
| 7163743 | KOIDA, DAVID | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163743 | KOIDA, DAVID | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7163744 | KOIDA, JANE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163744 | KOIDA, JANE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 6134097 | KOINZAN DAVID E AND ROBIN | Address on file | | | | |
| 4956325 | Koinzan, Evelyn | Address on file | | | | |
| 5937079 | Koira, Donica | Address on file | | | | |
| 4984923 | Koistinen, Ann Marie | Address on file | | | | |
| 5871903 | KOJAK, RICHARD | Address on file | | | | |
| 7704752 | KOJI OZAWA & BETTY OZAWA TR | Address on file | | | | |
| 7772463 | KOJI OZAWA & BETTY OZAWA TR | UDT APR 13 89, 3008 PINE ST | SAN FRANCISCO | CA | 94115-2421 | |
| 7704753 | KOJI SHIDA & KIMIKO SHIDA TR | Address on file | | | | |
| 7242089 | Kojima, Shigeo | Address on file | | | | |
| 4980114 | Kojima, Takasumi | Address on file | | | | |
| 7280592 | Kojima, Tomoyo | Address on file | | | | |
| 4954377 | Kojiro, Sachiko | Address on file | | | | |
| 7769442 | KOK C LEW & JANE T LEW | TR UA  SEP 29 03, KOK C & JANE T LEW 2003 TRUST, 877 E MARCH LN APT 176 | STOCKTON | CA | 95207-5866 | |
| 7769708 | KOK W LAM | 4 BRANDY LN | LAKE GROVE | NY | 11755-2307 | |
| 7294580 | Kokal, Paula | Address on file | | | | |
| 7252757 | Kokal, Stephen | Address on file | | | | |
| 4972919 | Kokal, Stephen Eric | Address on file | | | | |
| 4912375 | Kokalla, Radhika | Address on file | | | | |
| 4950296 | Kokason, Patricia Ann | Address on file | | | | |
| 4968524 | Kokawa, Gary | Address on file | | | | |
| 5937433 | Kokemor, Carolyn | Address on file | | | | |
| 7282427 | Kokemor, Carolyn | Address on file | | | | |
| 6167811 | Koker, Albert D | Address on file | | | | |
| 5985629 | kokes, jon | Address on file | | | | |
| 4936155 | kokes, jon | 1111 railroad ave | yuba city | CA | 95991 | |
| 4980432 | Kokka, Harvey | Address on file | | | | |
| 7704754 | KOKO GREEN | Address on file | | | | |
| 6142824 | KOKOTT CYNTHIA M & KOKOTT DAVID J | Address on file | | | | |
| 6139739 | KOKOT-THIELE LESLIE | Address on file | | | | |
| 7918135 | KOKUSAI EQUITY MASTER FUND | GSAM ASSET SERVICING TEAM, 222 SOUTH MAIN STREET, 11TH FLOOR | SALT LAKE CITY | UT | 84101 | |
| 7186381 | KOLACZ, CORA | Address on file | | | | |
| 5918194 | Kolacz, Cora | Address on file | | | | |
| 4946233 | Kolacz, Cora | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946234 | Kolacz, Cora | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7160423 | KOLACZ, CORA LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7160423 | KOLACZ, CORA LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7483146 | Kolacz, Stanley | Address on file | | | | |
| 7273323 | Kolacz-Gladkoff, Cora Lee | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 6134713 | KOLAR TERRIE J | Address on file | | | | |
| 5880385 | Kolassa, Sean | Address on file | | | | |
| 6175248 | Kolassa, Sean P | Address on file | | | | |
| 4923916 | KOLB CLARE & ARNOLD PSC | 8914 STONE GREEN WAY | LOUISVILLE | KY | 40220 | |
| 4921452 | KOLB MD, GARRY R | 695 MORRO AVENUE | MORRO BAY | CA | 93442 | |
| 5904700 | KOLB SMITH, KAREN M | Address on file | | | | |
| 4921451 | KOLB, GARRY R | MD, 695 MORRO AVE | MORRO BAY | CA | 93442 | |
| 5871904 | Kolb, Scott | Address on file | | | | |
| 4934028 | Kolbeh Kabob, Ali Liaghat | 8700 Greenback Lane | Orangevale | CA | 95662 | |
| 7229003 | Kolbert Family Revocable Trust | Address on file | | | | |
| 7228758 | Kolbert Family Trust | Address on file | | | | |
| 6129946 | KOLBERT MARY PRUITT TR | Address on file | | | | |
| 7216504 | Kolbert Ranch, LLC | Address on file | | | | |
| 7216476 | Kolbert, Carl A. | Address on file | | | | |
| 7325126 | Kolbert, Claudia | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7228076 | Kolbert, George E. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7227695 | Kolbert, Mary P. | Address on file | | | | |
| 7225999 | Kolbert, Sandy | Address on file | | | | |
| 4961624 | Kolbly, Kenneth David | Address on file | | | | |
| 4934641 | Kolda, Marie | 814 mulberry lane | Sunnyvale | CA | 94087 | |
| 7704570 | KOLE M UPTON | Address on file | | | | |
| 4976757 | Kole, Patricia | Address on file | | | | |
| 4992855 | Kolesnikov, Frantisek | Address on file | | | | |
| 6144602 | KOLESZAR ALEX G & LI XING | Address on file | | | | |
| 7149271 | Koleszar, Alex | Address on file | | | | |
| 7828082 | Koleva-Carulli, Slavina | Address on file | | | | |
| 4943249 | Kolich, Carl | 928 Russell Ave | Los Altos | CA | 94024 | |
| 6144188 | KOLIN JEFFREY CHARLES TR & KOLIN PATRICIA S TR | Address on file | | | | |
| 7163963 | KOLIN, JEFFREY | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163963 | KOLIN, JEFFREY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7163964 | KOLIN, PATRICIA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163964 | KOLIN, PATRICIA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4939169 | Kolka, Lawrence | 2011 Ellington Terri | Pleasant Hill | CA | 94523 | |
| 4923917 | KOLL INTEREAL BAY AREA | PO Box 511468 | LOS ANGELES | CA | 90051 | |
| 6134366 | KOLL KENNETH S & JEAN F TRUSTEE | Address on file | | | | |
| 6133731 | KOLL MICHAEL D & NANCY | Address on file | | | | |
| 6134471 | KOLL MICHAEL DENNIS & NANCY | Address on file | | | | |
| 6131382 | KOLLEDA RONALD J & MARY A TRUSTES ETAL | Address on file | | | | |
| 7898738 | Kollektivavtalsstiftelsen TRR Trygghetsradet | Box 162 91, SE-103 25 | | Stockholm | | |
| 7898738 | Kollektivavtalsstiftelsen TRR Trygghetsradet | Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7902427 | Kollektivavtalsstiftelsen Tryggfonden TSL | Klara Södra Kyrkogata 18, 106 27 | | Stockholm | | |
| 7902427 | Kollektivavtalsstiftelsen Tryggfonden TSL | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 5937872 | KOLLER, MARIE | Address on file | | | | |
| 7984085 | Koller, Sheila | Address on file | | | | |
| 7984085 | Koller, Sheila | Address on file | | | | |
| 4970679 | Kolli, Phaneendra K | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7226020 | Kolling , John M. | Adler Law Group, APLC, Elliot Adler, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 6139518 | KOLLING AGNES R TR ET AL | Address on file | | | | |
| 7233454 | Kolling Family Living Trust dated March 22 1994 | Address on file | | | | |
| 6142418 | KOLLING PAUL | Address on file | | | | |
| 7231646 | Kolling, Agnes R. | Address on file | | | | |
| 7159033 | KOLLING, ELIZABETH ROSE | Mary Alexander, 44 Montgomery St., Suite 1303 | San Francisco | CA | 94104 | |
| 7159033 | KOLLING, ELIZABETH ROSE | Mary E. Alexander, Attorney, M, 44 Montgomery Street, Ste. 1303 | San Francisco | CA | 94104 | |
| 7158455 | KOLLING, KENDRA ELIZABETH | Mary Alexander, 44 Montgomery St., Suite 1303 | San Francisco | CA | 94104 | |
| 7158455 | KOLLING, KENDRA ELIZABETH | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303 | San Francisco | CA | 94104 | |
| 7159032 | KOLLING, LIAM ISAAC | Mary Alexander, 44 Montgomery St., Suite 1303 | San Francisco | CA | 94104 | |
| 7159032 | KOLLING, LIAM ISAAC | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303 | San Francisco | CA | 94104 | |
| 7158454 | KOLLING, PAUL WALTER | Mary Alexander, 44 Montgomery St., Suite 1303 | San Francisco | CA | 94104 | |
| 7158454 | KOLLING, PAUL WALTER | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303 | San Francisco | CA | 94104 | |
| 7159034 | KOLLING, PAUL WALTER AND ALAINA MARIE | Mary Alexander, 44 Montgomery St., Suite 1303 | San Francisco | CA | 94104 | |
| 7159034 | KOLLING, PAUL WALTER AND ALAINA MARIE | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303 | San Francisco | CA | 94104 | |
| 4968179 | Kollman, Debbie A | Address on file | | | | |
| 4958453 | Kollman, Mark E | Address on file | | | | |
| 4951493 | Kollman, Michael | Address on file | | | | |
| 7332700 | KOLLMANSBERGER, NONA | Address on file | | | | |
| 7885592 | Kollmeyer, Robert | Address on file | | | | |
| 4953392 | Kolnes, Dean J. | Address on file | | | | |
| 4970904 | Kolnowski, Benjamin M. | Address on file | | | | |
| 4995707 | Kolnowski, Kevin | Address on file | | | | |
| 6144016 | KOLOBOFF LANA M TR | Address on file | | | | |
| 4971823 | Kolodzie Jr., Richard | Address on file | | | | |
| 4970580 | Kolodzie, Jasmine Faix | Address on file | | | | |
| 5007155 | Kolodziejczk, Richard | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007156 | Kolodziejczk, Richard | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946838 | Kolodziejczk, Richard | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7211280 | Kolodziejczyk , Ewa | Address on file | | | | |
| 7295387 | Kolodziejczyk, Darek | Address on file | | | | |
| 7168591 | KOLODZIEJCZYK, EWA | Address on file | | | | |
| 7235485 | Kolodziejczyk, Patricia | Address on file | | | | |
| 7168590 | KOLODZIEJCZYK, RICHARD | Address on file | | | | |
| 5015498 | Kolodziejczyk, Richard and Ewa | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450 | Santa Monica | CA | 90401 | |
| 7235918 | Kolodziejczyk, Stefan | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle , 700 El Camino Real | Millbrae | CA | 94030 | |
| 7187261 | KOLONAY, MARY G | Address on file | | | | |
| 7187261 | KOLONAY, MARY G | Address on file | | | | |
| 5916782 | Koloyartsev, Cara | Address on file | | | | |
| 7160424 | KOLOYARTSEV, CARA LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160424 | KOLOYARTSEV, CARA LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5982594 | Kolsky, Pamela | Address on file | | | | |
| 4942427 | Kolsky, Pamela | P.O. Box 434 | Camino | CA | 95709 | |
| 7303382 | Kolstad, Cody D | Address on file | | | | |
| 7303382 | Kolstad, Cody D | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7303382 | Kolstad, Cody D | Address on file | | | | |
| 7303382 | Kolstad, Cody D | Address on file | | | | |
| 5871905 | Kolstad, Dylan | Address on file | | | | |
| 4961206 | Kolstad, Russell s | Address on file | | | | |
| 7326074 | Kolstad, Yvette Anne | Address on file | | | | |
| 7326074 | Kolstad, Yvette Anne | Address on file | | | | |
| 7326074 | Kolstad, Yvette Anne | Address on file | | | | |
| 7326074 | Kolstad, Yvette Anne | Address on file | | | | |
| 7859830 | KOLSTEDT, RON | Address on file | | | | |
| 4912850 | Kolster, Michael | Address on file | | | | |
| 7188551 | Kolton Dykes (John Dykes, Parent) | Address on file | | | | |
| 7188551 | Kolton Dykes (John Dykes, Parent) | Address on file | | | | |
| 7318795 | Kolton Dykes (John Dykes, Parent) | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4977306 | Koltunov, Sophia | Address on file | | | | |
| 4971313 | Koltunova, Marina | Address on file | | | | |
| 7296718 | Kolu, Brian | Address on file | | | | |
| 7256531 | Kolu, Steven R. | Address on file | | | | |
| 7256531 | Kolu, Steven R. | Address on file | | | | |
| 4944237 | Komanecki, Chris | 24 Muller Place | San Jose | CA | 95126 | |
| 6141885 | KOMAR CHRISTOPHER L TR & KOMAR SUSAN F TR | Address on file | | | | |
| 7182476 | Komar, David Michael | Address on file | | | | |
| 7182476 | Komar, David Michael | Address on file | | | | |
| 7182477 | Komar, Olga | Address on file | | | | |
| 7182477 | Komar, Olga | Address on file | | | | |
| 5001836 | Komar, Susan | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001834 | Komar, Susan | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001835 | Komar, Susan | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6085117 | komendi kosasih | 555 4th St | San Francisco | CA | 94107 | |
| 4923918 | KOMIR INC | 10 ROLLINS RD STE 217 | MILLBRAE | CA | 94030 | |
| 7292199 | Komorowski, Robert and Paula | Address on file | | | | |
| 4932722 | Kompogas SLO LLC | 4300 Old Santa Fe Rd. | San Luis Obispo | CA | 93401 | |
| 7305578 | Kompogas SLO LLC | Attn Heath Jones, 3930 E. Jones Bridge Road | Norcross | GA | 30092 | |
| 7305578 | Kompogas SLO LLC | Kelley Drye & Warren LLP, Attn James S. Carr &, Benjamin D. Feder, 101 Park Avenue | New York | NY | 10178 | |
| 6085119 | Komreich Design Associates, Inc. | 730 Pacific Street | San Luis Obispo | CA | 93401 | |
| 6085120 | Komreich Design Associates, Inc. | KORNREICH DESIGN ASSOCIATES INC, 730 PACIFIC STREET | SAN LUIS OBISPO | CA | 93401 | |
| 4915756 | KONCE, ALLAN A | CONNECTICUT STREET MEDICAL GROUP, 2 CONNECTICUT ST 2ND FL | SAN FRANCISCO | CA | 94107 | |
| 7471836 | Kondidie, Difabachew B | Address on file | | | | |
| 4996035 | Kondo, Mark | Address on file | | | | |
| 4911991 | Kondo, Mark | Address on file | | | | |
| 5871906 | Kondragunta, Kishore | Address on file | | | | |
| 4996639 | Kondrasheff, Barbara | Address on file | | | | |
| 4963237 | Kondzielawa III, Theodore Nicholas | Address on file | | | | |
| 7466481 | Konecek, Robert Fitzgerald | Address on file | | | | |
| 7160426 | KONECEK, ROBERT FITZGERALD | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160426 | KONECEK, ROBERT FITZGERALD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4923919 | KONECRANES INC | 5637-B LA RIBERA ST | LIVERMORE | CA | 94550 | |
| 6012735 | KONECRANES NUCLEAR | 5300 S EMMER DR | NEW BERLIN | WI | 53151 | |
| 6085121 | Konecranes Nuclear Equipment and Services LLC | 5300 South Emmer Dr. | New Berlin | WI | 53151 | |
| 6085122 | KONECRANES NUCLEAR, EQUIPMENT & SERVICES LLC | 5300 S EMMER DR | NEW BERLIN | WI | 53151 | |
| 7282716 | Konefal, Edward | Address on file | | | | |
| 7463613 | Konefal, Edward | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7293773 | Konefal, Vivian | Address on file | | | | |
| 7934402 | KONG H LE.;. | 4230 ESTATE DRIVE | STOCKTON | CA | 95209 | |
| 4992810 | Kong, Albert | Address on file | | | | |
| 4962408 | KONG, BUN THOEUN | Address on file | | | | |
| 4956858 | Kong, Chao | Address on file | | | | |
| 5871907 | KONG, DAN | Address on file | | | | |
| 4954014 | Kong, Dennis | Address on file | | | | |
| 5871908 | KONG, JOANNA | Address on file | | | | |
| 4967820 | Kong, Kelly Che-Ming | Address on file | | | | |
| 7474897 | Kong, Luis | Address on file | | | | |
| 4933599 | Kong, Ming | 273 Santos St | San Francisco | CA | 94134 | |
| 4942861 | Kong, Monita | 1326 46th Ave | San Francisco | CA | 94122 | |
| 5871909 | KONG, PATRICK | Address on file | | | | |
| 6130121 | KONGSGAARD WINE LLC | Address on file | | | | |
| 7143253 | Koni M Brown | Address on file | | | | |
| 7143253 | Koni M Brown | Address on file | | | | |
| 7143253 | Koni M Brown | Address on file | | | | |
| 7143253 | Koni M Brown | Address on file | | | | |
| 4999048 | Konietzny, William J. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999049 | Konietzny, William J. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008631 | Konietzny, William J. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LuCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938056 | Konietzny, William J.; Karen Diane Konietzny, indiv. and on behalf of The Robin's Nest | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938057 | Konietzny, William J.; Karen Diane Konietzny, indiv. and on behalf of The Robin's Nest | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938058 | Konietzny, William J.; Karen Diane Konietzny, indiv. and on behalf of The Robin's Nest | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5976440 | Konietzny, William J.; Karen Diane Konietzny, indiv. and on behalf of The Robin's Nest | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4941314 | Konik, Elisa | 2433 Browning St | Berkeley | CA | 94702 | |
| 7953202 | Koning & Associates | 400 Corporate Pointe #300 | Culver City | CA | 90230 | |
| 7944286 | Koning, Johannes H | Address on file | | | | |
| 4951076 | Konishi, Koyo | Address on file | | | | |
| 4924272 | KONKIN MD, LESLIE A | PO Box 576158 | MODESTO | CA | 95357 | |
| 4942575 | konkin, taylor | 4550 angelena way | chico | CA | 95973 | |
| 5006410 | Konkin, Taylor and Rebecca | 3628 LAKE ALMANOR DR, 4550 Angelena Way | Chico | CA | 95973 | |
| 7268777 | Konkow Partners LLC | Address on file | | | | |
| 7188552 | Konnor Sargent (Kristin Sargent, Parent) | Address on file | | | | |
| 7188552 | Konnor Sargent (Kristin Sargent, Parent) | Address on file | | | | |
| 7327512 | Konocti Computers | Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 4923921 | KONOCTI UNIFIED SCHOOL DISTRICT | PO Box 759 | LOWER LAKE | CA | 95457 | |
| 6141973 | KONOPELSKI RICHARD & JEANINE | Address on file | | | | |
| 7236870 | Konopka, John | Address on file | | | | |
| 7704756 | KONRAD D RICKENBACH & ELIZABETH Y | Address on file | | | | |
| 7779107 | KONRAD HREHOROWICZ | 1224 E VILLA ST | PASADENA | CA | 91106-1139 | |
| 7934403 | KONRAD MYCA.;. | 19019 GLIDDON ST | CASTRO VALLEY | CA | 94546 | |
| 7484805 | Konrad, Frank | Address on file | | | | |
| 7287817 | Konrad, Frank | Address on file | | | | |
| 7483158 | Konrad, Rosa | Address on file | | | | |
| 7970359 | Konrath, Melvin D | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7704757 | KONSTANTIN P REHBEIN | Address on file | | | | |
| 7905405 | Konsumentkooperationens Pensionsstiftelse | Bohusgatan 14, 106 85 Stockholm | | | | |
| 7905405 | Konsumentkooperationens Pensionsstiftelse | c/o Kessler Topaz Meltzer Check, LLP, 280 Kig of Prussia Road | Radnor | PA | 19087 | |
| 5871910 | Kontech USA, Inc | Address on file | | | | |
| 4923922 | KONTEK INDUSTRIES INC | 805 MCCOMBS AVE | KANNAPOLIS | NC | 28083 | |
| 5871911 | Kontokanis, Lisa | Address on file | | | | |
| 4923923 | KONTRON AMERICA | DEPT 9073 | LOS ANGELES | CA | 90084-9073 | |
| 4996363 | Konze, Donna | Address on file | | | | |
| 4993053 | Konzem, Karen | Address on file | | | | |
| 4996508 | Konzem, Kevin | Address on file | | | | |
| 4912498 | Konzem, Kevin C. | Address on file | | | | |
| 7186382 | KONZEN, PATRICK | Address on file | | | | |
| 4946235 | Konzen, Patrick | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946236 | Konzen, Patrick | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7271988 | Koo, Alyssa | Address on file | | | | |
| 4968811 | Koo, Alyssa T | Address on file | | | | |
| 6085125 | Koo, Daniel | Address on file | | | | |
| 4981023 | Koo, Ming | Address on file | | | | |
| 4951223 | Koobatian, Alan Harry | Address on file | | | | |
| 7172537 | Koogler, Mark L. | Address on file | | | | |
| 4969296 | Koogler, Martin Henry | Address on file | | | | |
| 7271146 | Koogler, Russell | Address on file | | | | |
| 7237150 | Kooi, Kristofer | Address on file | | | | |
| 4939685 | Kooiman, Christina | 1865 Herndon Ave Ste K | Clovis | CA | 93611-6163 | |
| 5987878 | Kooiman, Christina | Address on file | | | | |
| 4971234 | Kooistra, Ryan | Address on file | | | | |
| 7145964 | KOOKER, DONALD | Address on file | | | | |
| 7145964 | KOOKER, DONALD | Address on file | | | | |
| 7212821 | Kookman Best Insurance Co., Ltd. US Branch | Cozen O'Connor, c/o Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5926488 | Kookman Best Insurance Co., Ltd. US Branch | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7212821 | Kookman Best Insurance Co., Ltd. US Branch | Allison Phillips, 55 Challenger Road, Suite #302 | Ridgefield Park | NJ | 07660 | |
| 6085126 | KOOLHAAS,TOM - 29770 E HWY 4 | 13425 Molina St. | La Grange | CA | 95361 | |
| 4992282 | Koomjan, Daniel | Address on file | | | | |
| 7704758 | KOON K LUM & | Address on file | | | | |
| 7704759 | KOON K LUM CUST | Address on file | | | | |
| 6135052 | KOON VIRGIL H JR & DONNA M | Address on file | | | | |
| 7898977 | Koon, Bryan P. | Address on file | | | | |
| 5871912 | Kooner, Amarjit | Address on file | | | | |
| 7246695 | Koons, Joe | Address on file | | | | |
| 7246083 | Koons, Ken | Address on file | | | | |
| 4996548 | Koons, Linda | Address on file | | | | |
| 7250142 | Koons, Michael | Address on file | | | | |
| 4992149 | Koons, Rocky | Address on file | | | | |
| 6134381 | KOONTZ ANNA M TRUSTEE | Address on file | | | | |
| 4959484 | Koontz, Carl Vincent | Address on file | | | | |
| 4964132 | Koontz, Frederick Melton | Address on file | | | | |
| 4964971 | Koontz, Grant | Address on file | | | | |
| 4913444 | Koontz, Kathleen | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4997142 | Koontz, Kathleen | Address on file | | | | |
| 4982929 | Koontz, Michael | Address on file | | | | |
| 5871913 | Koontz, Paul | Address on file | | | | |
| 5895129 | Koontz, Shannon Melissa | Address on file | | | | |
| 4967095 | Koontz, Shannon Melissa | Address on file | | | | |
| 6146793 | KOOP GARY | Address on file | | | | |
| 7163325 | KOOP, BROOKE PATRICIA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7180322 | Koop, Garry | Address on file | | | | |
| 7870398 | Koop, Gary | Address on file | | | | |
| 7870424 | Koop, Gordon | Address on file | | | | |
| 7180335 | Koop, Gordon | Address on file | | | | |
| 7163326 | KOOP, IKE DANIEL | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 6168939 | Koop, Melissa | Address on file | | | | |
| 4990959 | Koop, Michael | Address on file | | | | |
| 4989157 | Koop, Stephen | Address on file | | | | |
| 5871914 | KOOPAH, SAMAR | Address on file | | | | |
| 7173993 | KOOPEN, PETER AND KOOPEN STEPHANIE | John G. Roussas, Attorney, Cutter Law, 401 cutter law | Sacramento | CA | 95864 | |
| 7173993 | KOOPEN, PETER AND KOOPEN STEPHANIE | KOOPEN, PETER AND KOOPEN, STEPHANIE, John Roussas, 401 WATT AVE. | SACRAMENTO | CA | 95864 | |
| 7173992 | KOOPEN, STEPHANIE AND KOOPEN, PETER | John G. Roussas, Attorney, Cutter Law, 401 cutter law | Sacramento | CA | 95864 | |
| 7173992 | KOOPEN, STEPHANIE AND KOOPEN, PETER | John Roussas, 401 WATT AVE. | SACRAMENTO | CA | 95864 | |
| 4967443 | Koops, Dirk H | Address on file | | | | |
| 7704760 | KOOROS M REJALI & GRACE R REJALI | Address on file | | | | |
| 7778165 | KOOROS MAHMUDI | 620 CYPRESS HILLS DR | ENCINITAS | CA | 92024-2394 | |
| 4954063 | Koos, Lindsey M | Address on file | | | | |
| 4942405 | Koot, Norman | 608 Henry St. | Vallejo | CA | 94591 | |
| 4955278 | Kootstra, Carla | Address on file | | | | |
| 4951577 | Kootstra, Darrell L | Address on file | | | | |
| 5880427 | Kooyman, JoAnn | Address on file | | | | |
| 4952638 | Kooyman, JoAnn | Address on file | | | | |
| 4983001 | Kope, Charlene | Address on file | | | | |
| 6124556 | Kopelman, Yraina L. | Address on file | | | | |
| 6124560 | Kopelman, Yraina L. | Address on file | | | | |
| 6124564 | Kopelman, Yraina L. | Address on file | | | | |
| 6124567 | Kopelman, Yraina L. | Address on file | | | | |
| 6124573 | Kopelman, Yraina L. | Address on file | | | | |
| 6085127 | Kopf, Jamie | Address on file | | | | |
| 4999052 | Kopic, Cheryl A. As Successor In Interest To The Estate Of Jeanette L. Gwerder; As Trustee Of The Jeanette L. Gwerder Trust November 16,2017 | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938060 | Kopic, Cheryl A. As Successor In Interest To The Estate Of Jeanette L. Gwerder; As Trustee Of The Jeanette L. Gwerder Trust November 16,2017 | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938061 | Kopic, Cheryl A. As Successor In Interest To The Estate Of Jeanette L. Gwerder; As Trustee Of The Jeanette L. Gwerder Trust November 16,2017 | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938059 | Kopic, Cheryl A. As Successor In Interest To The Estate Of Jeanette L. Gwerder; As Trustee Of The Jeanette L. Gwerder Trust November 16,2017 | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999053 | Kopic, Cheryl A. As Successor In Interest To The Estate Of Jeanette L. Gwerder; As Trustee Of The Jeanette L. Gwerder Trust November 16,2017 | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976442 | Kopic, Cheryl A. As Successor In Interest To The Estate Of Jeanette L. Gwerder; As Trustee Of The Jeanette L. Gwerder Trust November 16,2017 | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5008633 | Kopic, Cheryl A. As Successor In Interest To The Estate Of Jeanette L. Gwerder; As Trustee Of The Jeanette L. Gwerder Trust November 16,2017 | SINGLETON LAW FIRM, APC, Gerard Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7174557 | KOPIC, CHERYL ANN | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7174557 | KOPIC, CHERYL ANN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5871915 | KOPILENKO, VERA | Address on file | | | | |
| 7231555 | Kopilow, John | Address on file | | | | |
| 4928286 | KOPITZKE, RON L | SIERRA ORTHO& ATHLETIC REHAB CLINIC, 4300 GOLDEN CENTER DR STE B-2 | PLACERVILLE | CA | 95667 | |
| 7186383 | KOPKA, ANNA | Address on file | | | | |
| 7186384 | KOPKA, BRIAN | Address on file | | | | |
| 7462298 | Kopka, Deborah Kay | Address on file | | | | |
| 7462298 | Kopka, Deborah Kay | Address on file | | | | |
| 7462298 | Kopka, Deborah Kay | Address on file | | | | |
| 7462298 | Kopka, Deborah Kay | Address on file | | | | |
| 7477345 | Kopka, Georgia | Address on file | | | | |
| 7477345 | Kopka, Georgia | Address on file | | | | |
| 7477345 | Kopka, Georgia | Address on file | | | | |
| 7477345 | Kopka, Georgia | Address on file | | | | |
| 7479229 | Kopka, Larry James | Address on file | | | | |
| 7479229 | Kopka, Larry James | Address on file | | | | |
| 7479229 | Kopka, Larry James | Address on file | | | | |
| 7479229 | Kopka, Larry James | Address on file | | | | |
| 7145172 | Kopke, Allen Dale | Address on file | | | | |
| 7145172 | Kopke, Allen Dale | Address on file | | | | |
| 7145172 | Kopke, Allen Dale | Address on file | | | | |
| 7145172 | Kopke, Allen Dale | Address on file | | | | |
| 7145177 | Koplin, Paul | Address on file | | | | |
| 7145177 | Koplin, Paul | Address on file | | | | |
| 7145177 | Koplin, Paul | Address on file | | | | |
| 7145177 | Koplin, Paul | Address on file | | | | |
| 4916045 | KOPP, ANDREW J | 1305 FRANKLIN ST STE 412 | OAKLAND | CA | 94612-3223 | |
| 5871916 | Kopp, David | Address on file | | | | |
| 4961425 | Kopp, John | Address on file | | | | |
| 4981448 | Kopp, Laurence | Address on file | | | | |
| 5871917 | Koppert, Michele | Address on file | | | | |
| 6183011 | Kopping, Kristin L | Address on file | | | | |
| 6183011 | Kopping, Kristin L | Address on file | | | | |
| 7189359 | KOPPING, PAMELA DAWN | Address on file | | | | |
| 7189359 | KOPPING, PAMELA DAWN | Address on file | | | | |
| 7189359 | KOPPING, PAMELA DAWN | Address on file | | | | |
| 7189359 | KOPPING, PAMELA DAWN | Address on file | | | | |
| 4996162 | Koppinger, Lori | Address on file | | | | |
| 4911781 | Koppinger, Lori Marie | Address on file | | | | |
| 7486645 | Koppl, Dr Rudolph | Address on file | | | | |
| 6072601 | Koppman, Debra | Address on file | | | | |
| 5990965 | Koppy, Stephen | Address on file | | | | |
| 4944405 | Koppy, Stephen | 2120 Jennings ave | Santa Rosa | CA | 95401 | |
| 4983396 | Kopriva, James | Address on file | | | | |
| 4996395 | Kopriva, John | Address on file | | | | |
| 4912278 | Kopriva, John Joseph | Address on file | | | | |
| 4990466 | Kopriva, Juanita | Address on file | | | | |
| 7270056 | Kopsa, Christopher Ray | Address on file | | | | |
| 6013465 | KOPSTEIN, EMANUEL | Address on file | | | | |
| 6019649 | Kopstein, Emanuel | Address on file | | | | |
| 7303291 | Kopta, Kathleen | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4973378 | Kopyciok-Lande, Jana Kristina | Address on file | | | | |
| 5926490 | Kora Dobson | Address on file | | | | |
| 5926491 | Kora Dobson | Address on file | | | | |
| 5926492 | Kora Dobson | Address on file | | | | |
| 5926489 | Kora Dobson | Address on file | | | | |
| 7174882 | Kora M Dobson | Address on file | | | | |
| 7174882 | Kora M Dobson | Address on file | | | | |
| 7174882 | Kora M Dobson | Address on file | | | | |
| 7174882 | Kora M Dobson | Address on file | | | | |
| 6142557 | KORAN MICHAEL J & KORAN STEPHANIE L | Address on file | | | | |
| 4970004 | Koranda, Taya Marie | Address on file | | | | |
| 7177259 | Korbin Ming | Address on file | | | | |
| 7177259 | Korbin Ming | Address on file | | | | |
| 7922382 | Korea Investment Corporation | 400 RIVERS EDGE DRIVE, FOURTH FLOOR | MEDFORD | MA | 02155 | |
| 7985429 | KOREA INVESTMENT CORPORATION | FINANCIAL RECOVERY TECHNOLOGIES, 400 RIVER'S EDGE DRIVE, FOURTH FLOOR | MEDFORD | MA | 02155 | |
| 6085129 | KOREAN AMERICAN COMMUNITY, FOUNDATION OF SAN FRANCISCO | 55 EAST 3RD AVE | SAN MATEO | CA | 94401 | |
| 7198779 | Korene Sakschewski | Address on file | | | | |
| 7198779 | Korene Sakschewski | Address on file | | | | |
| 7198779 | Korene Sakschewski | Address on file | | | | |
| 7198779 | Korene Sakschewski | Address on file | | | | |
| 7704761 | KORENE V TOM | Address on file | | | | |
| 7704762 | KOREY M HLEBICHUK | Address on file | | | | |
| 4942979 | KORFF, PHIL | 110 E LUCHESSA BLDG 1A | GILROY | CA | 95020 | |
| 7243222 | Korff, Sandra | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4938466 | Korfike, Shane | 20380 Gist Rd. | LOS GATOS | CA | 95033 | |
| 7189607 | Kori Elizabeth Ross | Address on file | | | | |
| 7189607 | Kori Elizabeth Ross | Address on file | | | | |
| 7152642 | Kori Jean Little | Address on file | | | | |
| 7152642 | Kori Jean Little | Address on file | | | | |
| 7152642 | Kori Jean Little | Address on file | | | | |
| 7152642 | Kori Jean Little | Address on file | | | | |
| 7152642 | Kori Jean Little | Address on file | | | | |
| 7152642 | Kori Jean Little | Address on file | | | | |
| 7143206 | Kori Leigh Dusina | Address on file | | | | |
| 7143206 | Kori Leigh Dusina | Address on file | | | | |
| 7143206 | Kori Leigh Dusina | Address on file | | | | |
| 7143206 | Kori Leigh Dusina | Address on file | | | | |
| 7194017 | KORI PAVERUD | Address on file | | | | |
| 7194017 | KORI PAVERUD | Address on file | | | | |
| 7189608 | Kori Ross | Address on file | | | | |
| 7189608 | Kori Ross | Address on file | | | | |
| 7194057 | KORIANNA L KISIELPRICE | Address on file | | | | |
| 7194057 | KORIANNA L KISIELPRICE | Address on file | | | | |
| 5926496 | Korin B. Baber | Address on file | | | | |
| 5926494 | Korin B. Baber | Address on file | | | | |
| 5926493 | Korin B. Baber | Address on file | | | | |
| 5926497 | Korin B. Baber | Address on file | | | | |
| 7141851 | Korin Marie McCaffrey | Address on file | | | | |
| 7141851 | Korin Marie McCaffrey | Address on file | | | | |
| 7141851 | Korin Marie McCaffrey | Address on file | | | | |
| 7141851 | Korin Marie McCaffrey | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5871918 | KORIN, YAHYA | Address on file | | | | |
| 4990166 | Korin-Darby, Rebecca | Address on file | | | | |
| 7181329 | Korinne O'Laughlin | Address on file | | | | |
| 7176611 | Korinne O'Laughlin | Address on file | | | | |
| 7176611 | Korinne O'Laughlin | Address on file | | | | |
| 5908176 | Korinne O'Laughlin | Address on file | | | | |
| 5904498 | Korinne O'Laughlin | Address on file | | | | |
| 7197694 | KORISSA FOLEY | Address on file | | | | |
| 7197694 | KORISSA FOLEY | Address on file | | | | |
| 7273471 | Korjenek, Sandra L | Address on file | | | | |
| 6085130 | Korkmazian, Frank | Address on file | | | | |
| 4993883 | Korman II, Charles | Address on file | | | | |
| 7140255 | Korn Ferry (US) | 1900 Avenue of the Stars, STE 2600 | Los Angeles | CA | 90067 | |
| 7140255 | Korn Ferry (US) | NW5854, PO Box 1450 | Minneapolis | MN | 55485-5854 | |
| 7941761 | KORN FERRY HAY GROUP INC | 1900 AVENUE OF THE STARS STE 2 | LOS ANGELES | CA | 90067 | |
| 4923926 | KORN FERRY HAY GROUP INC | 33 S SIXTH ST STE 4900 | MINNEAPOLIS | MN | 55402 | |
| 6085131 | KORN FERRY HAY GROUP INC | KORN FERRY US, 1900 AVENUE OF THE STARS STE 2 | LOS ANGELES | CA | 90067 | |
| 6013603 | KORN FERRY US | 1900 AVENUE OF THE STARS STE 2 | LOS ANGELES | CA | 90067 | |
| 5803610 | KORN FERRY US | 33 S SIXTH ST STE 4900 | MINNEAPOLIS | MN | 55402 | |
| 4983569 | Korn, John | Address on file | | | | |
| 7162804 | KORN, TIM | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7162804 | KORN, TIM | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 5010175 | Korn, Tim | Engstrom, Lipscomb & Lack A Professional Corporation, Alexandra J Newsom Esq, Brian J Heffernan, Esq, 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 7243650 | Korn, Tim | Address on file | | | | |
| 4987618 | Kornberg, David | Address on file | | | | |
| 7897891 | Kornblat, Robert | Address on file | | | | |
| 4936197 | Kornhauser, Robert | 4452 W FM 515 | Quitman | TX | 75783 | |
| 5985715 | Kornhauser, Robert | Address on file | | | | |
| 6185661 | Kornitz, Roni | Address on file | | | | |
| 4921232 | KORNOFF, FRED PHILIP | 2264 VIRAZON DR | LA HABRA HEIGHTS | CA | 90631 | |
| 4923927 | KORNREICH DESIGN ASSOCIATES INC | 730 PACIFIC STREET | SAN LUIS OBISPO | CA | 93401 | |
| 4913824 | Korodini, Misha T | Address on file | | | | |
| 4942486 | KOROS, STEVEN | 141 Birch Way | San Rafael | CA | 94903 | |
| 6144789 | KORPELA JENNIFER L & KORPELA DAVID | Address on file | | | | |
| 7191258 | Korpela, Jennifer | Address on file | | | | |
| 4970760 | Korpela, Mark Douglas | Address on file | | | | |
| 4953393 | Korpos, Michele | Address on file | | | | |
| 7193523 | KORRIE MCKINLEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193523 | KORRIE MCKINLEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4939799 | KORSAK, MICHAEL | 245 MEADOW LN | EAGLE POINT | OR | 97524 | |
| 5988184 | KORSAK, MICHAEL | Address on file | | | | |
| 7174010 | Korson Homes, Inc. | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4943227 | Korstanje, Robert | P.O. Box 463 | Carmel Valley | CA | 93924 | |
| 4967757 | Korta, Jan Marian | Address on file | | | | |
| 4962853 | Korte Jr., Timothy Joseph | Address on file | | | | |
| 4953699 | Korte, Mallory Kate | Address on file | | | | |
| 7325359 | Kortenkamp, Leon Paul | Address on file | | | | |
| 7325359 | Kortenkamp, Leon Paul | Address on file | | | | |
| 7325359 | Kortenkamp, Leon Paul | Address on file | | | | |
| 7325359 | Kortenkamp, Leon Paul | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7487235 | Kortenkamp, Virginia | Address on file | | | | |
| 7487235 | Kortenkamp, Virginia | Address on file | | | | |
| 7487235 | Kortenkamp, Virginia | Address on file | | | | |
| 7487235 | Kortenkamp, Virginia | Address on file | | | | |
| 4923928 | KORTICK MANUFACTURING CO | 2261 CARION CT | PITTSBURG | CA | 94565 | |
| 7326642 | Kortie, Antonette | Address on file | | | | |
| 7704763 | KORTNEY LOSCH | Address on file | | | | |
| 7247710 | Korton, Shannon | Address on file | | | | |
| 7257300 | Korton, Sharron J | Address on file | | | | |
| 5006993 | Korton, Terrence | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006994 | Korton, Terrence | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946722 | Korton, Terrence | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7255529 | Korton, Terrence | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4966280 | Kortus, Roy Allen | Address on file | | | | |
| 4978901 | Korus Jr., Walter | Address on file | | | | |
| 5938165 | KORVE, HANS W | Address on file | | | | |
| 6140728 | KORVER KEITH F & LEE ROBERTA | Address on file | | | | |
| 5926499 | Kory Haymond | Address on file | | | | |
| 5926502 | Kory Haymond | Address on file | | | | |
| 5926500 | Kory Haymond | Address on file | | | | |
| 5926498 | Kory Haymond | Address on file | | | | |
| 5926501 | Kory Haymond | Address on file | | | | |
| 6146137 | KORZEKWINSKI JAMES A & KORZEKWINSKI SVETLANA | Address on file | | | | |
| 7229959 | Korzekwinski, James A. | Address on file | | | | |
| 7232602 | Korzekwinski, Svetlana | Address on file | | | | |
| 7829467 | Kosaian, Paul | Address on file | | | | |
| 4923929 | KOSAREFF FARMS | 4714 DUNFORD RD | BUTTONWILLOW | CA | 93206 | |
| 4971985 | Kosareff, Greg | Address on file | | | | |
| 5871919 | KOSAREFF, JOE | Address on file | | | | |
| 5871920 | KOSAREFF, KATHY | Address on file | | | | |
| 5871921 | KOSASIH, KOMENDI | Address on file | | | | |
| 4965260 | Koscheski, Linda Kay | Address on file | | | | |
| 4972714 | Koseki, Kenneth T | Address on file | | | | |
| 4959716 | Koshaba-Garibaldi, Michele | Address on file | | | | |
| 7191459 | Kosheleff, Patrick A. | Address on file | | | | |
| 4933927 | Kosher, Louis | 13072 Greenhorn Road | Grass Valley | CA | 95945 | |
| 4996486 | Koshevatsky, Galina | Address on file | | | | |
| 4967779 | Koshevatsky, Vladimir | Address on file | | | | |
| 5926504 | Koshi Charvet | Address on file | | | | |
| 5926505 | Koshi Charvet | Address on file | | | | |
| 5926506 | Koshi Charvet | Address on file | | | | |
| 5926503 | Koshi Charvet | Address on file | | | | |
| 6132039 | KOSICH KENNETH R & PATRICIA A - TRUSTEES | Address on file | | | | |
| 6132101 | KOSICH KENNETH R & PATRICIA A TRUSTEE | Address on file | | | | |
| 7276767 | Koskela, Kimberly Anne | Address on file | | | | |
| 6141445 | KOSKI DOUGLAS E TR & KOSKI NANCY C TR | Address on file | | | | |
| 7823843 | KOSKI, ASHLEIGH | Address on file | | | | |
| 7823843 | KOSKI, ASHLEIGH | Address on file | | | | |
| 7327795 | KOSKI, ASHLEIGH | SERENA VARTAZARIAN, KABATECK LLP, 633 W. 5TH STREET SUITE 3200 | LOS ANGELES | CA | 90071 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7208318 | Koski, Asleigh | Address on file | | | | |
| 4992601 | Koski, Douglas | Address on file | | | | |
| 7313942 | KOSKI, PRAIRIE | Address on file | | | | |
| 7160428 | KOSKI, PRAIRIE CHEROKEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160428 | KOSKI, PRAIRIE CHEROKEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160427 | KOSKI, RODNEY WALTER | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160427 | KOSKI, RODNEY WALTER | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7210361 | Koski, Tyler | Address on file | | | | |
| 5871922 | Kosla, Nicholas | Address on file | | | | |
| 4923930 | KOSLOW SCIENTIFIC COMPANY | 172 WALKER LANE | ENGLEWOOD | NJ | 07631 | |
| 7145909 | Koslowsky Family Trust | Address on file | | | | |
| 7145909 | Koslowsky Family Trust | Address on file | | | | |
| 6146342 | KOSLOWSKY ROBERT K & YVONNE S TR | Address on file | | | | |
| 5001193 | Koslowsky, Robert | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5001192 | Koslowsky, Robert | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001191 | Koslowsky, Robert | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009497 | Koslowsky, Robert | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7140368 | KOSLOWSKY, ROBERT KARL | Address on file | | | | |
| 7140368 | KOSLOWSKY, ROBERT KARL | Address on file | | | | |
| 5001196 | Koslowsky, Yvonne | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5001195 | Koslowsky, Yvonne | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001194 | Koslowsky, Yvonne | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009498 | Koslowsky, Yvonne | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7140369 | KOSLOWSKY, YVONNE SYLVIA | Address on file | | | | |
| 7140369 | KOSLOWSKY, YVONNE SYLVIA | Address on file | | | | |
| 7140369 | KOSLOWSKY, YVONNE SYLVIA | Address on file | | | | |
| 6009085 | Kosmowski, Eron | Address on file | | | | |
| 7468985 | Kosowki, Meta Elizabeth | Address on file | | | | |
| 7468985 | Kosowki, Meta Elizabeth | Address on file | | | | |
| 7487318 | Kosowski, Meta Elizabeth | Address on file | | | | |
| 7487318 | Kosowski, Meta Elizabeth | Address on file | | | | |
| 6139917 | KOSS RANDOLPH S TR | Address on file | | | | |
| 5871923 | Koss, Gregory | Address on file | | | | |
| 4941186 | Koss, Tim | 4429 Clipper Dr. | Discovery Bay | CA | 94505 | |
| 6133071 | KOSSEN MICHAEL L & BARBARA A TR | Address on file | | | | |
| 4935105 | Kossick, Mary | 29 Mandalay Place | S San Francisco | CA | 94080 | |
| 4953338 | Kossob, Eric Gregory | Address on file | | | | |
| 4986040 | Kossow, David | Address on file | | | | |
| 6140160 | KOSTA DANIEL D | Address on file | | | | |
| 7182634 | Kosta Karnell Trust | Address on file | | | | |
| 7182634 | Kosta Karnell Trust | Address on file | | | | |
| 6143981 | KOSTA THOMAS M TR & KARNELL DEBORAH SUE TR | Address on file | | | | |
| 7731212 | Kosta, Dan | Address on file | | | | |
| 7182633 | Kosta, Darren | Address on file | | | | |
| 7182633 | Kosta, Darren | Address on file | | | | |
| 4979644 | Kosta, Demetrious | Address on file | | | | |
| 7223705 | Kosta, Michael | Address on file | | | | |
| 7182632 | Kosta, Thomas | Address on file | | | | |
| 7182632 | Kosta, Thomas | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 34 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6085156 | Kostelnik, Joe | Address on file | | | | |
| 5864854 | KOSTER, ANDREW | Address on file | | | | |
| 6085157 | KOSTER, GEORGE | Address on file | | | | |
| 7855173 | Koster, Henry J. | Address on file | | | | |
| 4944030 | KOSTINBORDERS, KIM | 985 CHELEBROOKE CT | NAPA | CA | 94559 | |
| 5871924 | Kostiuk, Kayleen | Address on file | | | | |
| 4951156 | Kostka, Scott David | Address on file | | | | |
| 6132361 | KOSTOVE JOAN MONICA 1/3 | Address on file | | | | |
| 4941772 | Kostrikin, Vassili | 4440 Oak Valley Dr. | Auburn | CA | 95602 | |
| 7236424 | Kostrikin, Walter | Address on file | | | | |
| 7264573 | Koszalka, Peter E. | Address on file | | | | |
| 4967303 | Koszalka, Peter Emanuel | Address on file | | | | |
| 4981677 | KOT, WILLIAM E | Address on file | | | | |
| 4944068 | Kotak, Chetan | 2842 Taymouth Way | Gilroy | CA | 95020 | |
| 7329437 | Kotar, Michael | Address on file | | | | |
| 7326536 | Kotar, Michael | Address on file | | | | |
| 7329402 | Kotar, Nancy | Address on file | | | | |
| 5992854 | Kotera, Randi | Address on file | | | | |
| 4934654 | Kothari, Muder | 19244 BOUNTIFUL ACRES | SARATOGA | CA | 95070 | |
| 4991120 | Kothari, Suman | Address on file | | | | |
| 5871925 | KOTHARY, PIYUSH | Address on file | | | | |
| 6141046 | KOTHGASSNER MARC D | Address on file | | | | |
| 5012220 | Kothgassner, Marc | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004125 | Kothgassner, Marc | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7272310 | Kothgassner, Marc D | Address on file | | | | |
| 7176488 | Kothgassner, Marc D. | Address on file | | | | |
| 7176488 | Kothgassner, Marc D. | Address on file | | | | |
| 4991867 | Kotimanusvanij, Duangpon | Address on file | | | | |
| 4942283 | Kotkiewicz, Erica | 5325 Brophy Dr. | Fremont | CA | 94536 | |
| 6004035 | Kotkiewicz, Erica | Address on file | | | | |
| 5989474 | Kotkiewicz, Erica | Address on file | | | | |
| 4964990 | Kotko, Adam | Address on file | | | | |
| 6153961 | Kotler, Simon | Address on file | | | | |
| 4963015 | Kot-miller, Daniel A | Address on file | | | | |
| 4939499 | Kotobuki Japanese Restaurant-Ting, Keh Chyn | 6111 La Salle Ave | Oakland | CA | 94611 | |
| 7196976 | Kotoku Takahashi | Address on file | | | | |
| 7196976 | Kotoku Takahashi | Address on file | | | | |
| 7196976 | Kotoku Takahashi | Address on file | | | | |
| 7196976 | Kotoku Takahashi | Address on file | | | | |
| 7196976 | Kotoku Takahashi | Address on file | | | | |
| 7196976 | Kotoku Takahashi | Address on file | | | | |
| 6178570 | Kotov, Helen | Address on file | | | | |
| 6133244 | KOTOWSKI LISA A TR | Address on file | | | | |
| 6143793 | KOTOWSKI LISA A TR ET AL | Address on file | | | | |
| 7191839 | Kotowski, Rich | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5900330 | Kotsan, Sergei | Address on file | | | | |
| 4972281 | Kotsan, Sergei | Address on file | | | | |
| 4913124 | Kottenstette, Andrew | Address on file | | | | |
| 4973342 | Kottke, Albert Richard | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7170594 | KOTTLER, ANN | Address on file | | | | |
| 7170594 | KOTTLER, ANN | Address on file | | | | |
| 7170594 | KOTTLER, ANN | Address on file | | | | |
| 7170594 | KOTTLER, ANN | Address on file | | | | |
| 4957319 | Kotula, Jon J | Address on file | | | | |
| 4970552 | Kotula, Kari | Address on file | | | | |
| 4994247 | Kotula, Tina | Address on file | | | | |
| 6152352 | Kotyluk, Ernie M. | Address on file | | | | |
| 7704764 | KOU M BARNES | Address on file | | | | |
| 6160770 | Kouadio, Kathleen | Address on file | | | | |
| 6142617 | KOUGHAN FRANCIS M | Address on file | | | | |
| 4955288 | Koukoulis, Alexia | Address on file | | | | |
| 4955855 | Koukoulis, John | Address on file | | | | |
| 5926509 | Koung Thao | Address on file | | | | |
| 5926508 | Koung Thao | Address on file | | | | |
| 5926510 | Koung Thao | Address on file | | | | |
| 5926507 | Koung Thao | Address on file | | | | |
| 4987832 | Kouns, Stephan | Address on file | | | | |
| 4997952 | Kouns, Stephen | Address on file | | | | |
| 4915093 | Kouns, Stephen Walker | Address on file | | | | |
| 7312888 | Kouns, Susan | Address on file | | | | |
| 4946237 | Kountz, Brenda | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946238 | Kountz, Brenda | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7163223 | KOUROS TAVAKOLI | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163223 | KOUROS TAVAKOLI | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 6010026 | Kourosh F Ghassemi | Address on file | | | | |
| 6009959 | Kourosh F Ghassemi or Elizabeth Gannaway-Ghassemi | Address on file | | | | |
| 6126134 | Kourosh F. Ghassemi and Elizabeth Gannaway-Ghassemi | Address on file | | | | |
| 4979872 | Kourumalos, Dina | Address on file | | | | |
| 7898047 | Koury, James M. | Address on file | | | | |
| 7170250 | KOUSA, ANNELI | Address on file | | | | |
| 7170250 | KOUSA, ANNELI | Address on file | | | | |
| 7181870 | Koutsouradis, Michail | Address on file | | | | |
| 7181870 | Koutsouradis, Michail | Address on file | | | | |
| 5005387 | Koutsouradis, Michail | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012108 | Koutsouradis, Michail | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005386 | Koutsouradis, Michail | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012109 | Koutsouradis, Michail | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005388 | Koutsouradis, Michail | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 6142617 | KOVAC J MICHAEL TR & MAHER KARINA E TR | Address on file | | | | |
| 5983729 | Kovac, Nick | Address on file | | | | |
| 4999054 | Kovach, Carol Anne | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174607 | KOVACH, CAROL ANNE | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174607 | KOVACH, CAROL ANNE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5938063 | Kovach, Carol Anne | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4999055 | Kovach, Carol Anne | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008634 | Kovach, Carol Anne | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938064 | Kovach, Carol Anne | Address on file | | | | |
| 5976448 | Kovach, Carol Anne | Address on file | | | | |
| 5938062 | Kovach, Carol Anne | Address on file | | | | |
| 4951421 | Kovach, Donna Marie | Address on file | | | | |
| 7919685 | Kovach, Forrest | Address on file | | | | |
| 7174608 | KOVACH, JOHN | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174608 | KOVACH, JOHN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4999056 | Kovach, John Alexander | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999057 | Kovach, John Alexander | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008635 | Kovach, John Alexander | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938068 | Kovach, John Alexander; Taylor, Celene Ann; Taylor, Emmaline Rose (Minors, By And Through Their Guardian Ad Litem Celene Ann Taylor); Taylor, Abigail Neveah | (Minors, By And Through Their Guardian Ad Litem Celene Ann Taylor), Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938067 | Kovach, John Alexander; Taylor, Celene Ann; Taylor, Emmaline Rose (Minors, By And Through Their Guardian Ad Litem Celene Ann Taylor); Taylor, Abigail Neveah | (Minors, By And Through Their Guardian Ad Litem Celene Ann Taylor), Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976451 | Kovach, John Alexander; Taylor, Celene Ann; Taylor, Emmaline Rose (Minors, By And Through Their Guardian Ad Litem Celene Ann Taylor); Taylor, Abigail Neveah | (Minors, By And Through Their Guardian Ad Litem Celene Ann Taylor), Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938069 | Kovach, John Alexander; Taylor, Celene Ann; Taylor, Emmaline Rose (Minors, By And Through Their Guardian Ad Litem Celene Ann Taylor); Taylor, Abigail Neveah | (Minors, By And Through Their Guardian Ad Litem Celene Ann Taylor), Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A St Ste 500 | San Diego | CA | 92101-4290 | |
| 6085158 | Kovach, Joseph Anthony | Address on file | | | | |
| 4958614 | Kovach, Joseph Anthony | Address on file | | | | |
| 5871926 | KOVACH, MIKE | Address on file | | | | |
| 4942855 | Kovacic, Bruno | PO Box 3157 | Walnut Creek | CA | 94598 | |
| 5979979 | Kovacich, Jonna | Address on file | | | | |
| 4957058 | Kovacs, Anthony | Address on file | | | | |
| 7911589 | Kovacs, Leonard J. | Address on file | | | | |
| 4938936 | Kovacs, Timothy | 2139 Pillsbury Rd. | Manteca | CA | 95337 | |
| 4933493 | Kovalenko, Andrey | 171 Erica Way | Portola Valley | CA | 94028 | |
| 5871927 | KOVALEV, NICHOLAS | Address on file | | | | |
| 7953203 | Kovarik, Jan | 22 Flight Road | Carmel Valley | CA | 93924 | |
| 6170305 | Kovatch, Mike & Carol | Address on file | | | | |
| 6170305 | Kovatch, Mike & Carol | Address on file | | | | |
| 7340249 | Kovatch, Victoria C | Address on file | | | | |
| 7464656 | Kovco, Shirley E. | Address on file | | | | |
| 7325608 | Koveleski, Christopher | Christopher Koveleski, Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 6145951 | KOVEN BONNIE | Address on file | | | | |
| 5003288 | Koven, Bonnie | The Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5003289 | Koven, Bonnie | Hansen and Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5003287 | Koven, Bonnie | Watts Guera LLP, Noreen Evans, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5003291 | Koven, Robert | The Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5003292 | Koven, Robert | Hansen and Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5003290 | Koven, Robert | Watts Guera LLP, Noreen Evans, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4957025 | Koviak, Michael A | Address on file | | | | |
| 4978115 | Kovnas, Joseph | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4834 of 9539

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 37 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5864497 | Kow Loon Auto Sales Inc. | Address on file | | | | |
| 7161541 | KOWAL, BRADLEY WARREN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161541 | KOWAL, BRADLEY WARREN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4963035 | kowal, Nathan Allen | Address on file | | | | |
| 7897905 | Kowalczyk, John Thomas | Address on file | | | | |
| 4954396 | Kowalczyk, Kyle Adam | Address on file | | | | |
| 6085159 | Kowalczyk, Kyle Adam | Address on file | | | | |
| 4966551 | Kowalewski, Michael Stephen | Address on file | | | | |
| 7317070 | Kowalkowski, Gerald | Address on file | | | | |
| 7279593 | Kowalski, Jeff | Address on file | | | | |
| 4971877 | Kowalsky, Joseph | Address on file | | | | |
| 4954017 | Kowdley, Ryan Suresh | Address on file | | | | |
| 6143046 | KOWELL CHRISTINA ET AL & KOWELL JEFFREY D | Address on file | | | | |
| 6143617 | KOWELL ROSE ANN TR | Address on file | | | | |
| 6172456 | Kowell, Rose Ann | Address on file | | | | |
| 4934605 | Kowshik, Vikram | 10467 Anson Avenue | Cupertino | CA | 95013 | |
| 7317238 | Kowsky, James | Address on file | | | | |
| 7304045 | Kowtko, Ph.D., Jacqueline | Address on file | | | | |
| 7304045 | Kowtko, Ph.D., Jacqueline | Address on file | | | | |
| 4923931 | KOY BUILDERS INC | 1875 SARAGOSSA ST | POMONA | CA | 91768 | |
| 6129928 | KOY BUILDERS INC | Address on file | | | | |
| 6129929 | KOY BUILDERS INC | Address on file | | | | |
| 5992511 | koza, josh | Address on file | | | | |
| 6143553 | KOZAK JONI L | Address on file | | | | |
| 7318720 | Kozak, Christian | Address on file | | | | |
| 7318720 | Kozak, Christian | Address on file | | | | |
| 7308669 | Kozak, Christian | Address on file | | | | |
| 4950233 | Kozak, Dina L | Address on file | | | | |
| 7321432 | Kozak, Emillie Julia Christiana | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7321432 | Kozak, Emillie Julia Christiana | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7321432 | Kozak, Emillie Julia Christiana | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7321432 | Kozak, Emillie Julia Christiana | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7315729 | Kozak, Ginny | Address on file | | | | |
| 7315729 | Kozak, Ginny | Address on file | | | | |
| 7315729 | Kozak, Ginny | Address on file | | | | |
| 7315729 | Kozak, Ginny | Address on file | | | | |
| 7258648 | Kozak, Ginny | Address on file | | | | |
| 7188205 | Kozak, Ginny | Address on file | | | | |
| 7188205 | Kozak, Ginny | Address on file | | | | |
| 5985249 | Kozak, James | Address on file | | | | |
| 7315780 | Kozak, Johny | Address on file | | | | |
| 7455534 | Kozak, Joni L | Address on file | | | | |
| 7321176 | Kozak, Macie | Address on file | | | | |
| 7321176 | Kozak, Macie | Address on file | | | | |
| 7321176 | Kozak, Macie | Address on file | | | | |
| 7321176 | Kozak, Macie | Address on file | | | | |
| 7311111 | Kozak, Makayla | Address on file | | | | |
| 7311111 | Kozak, Makayla | Address on file | | | | |
| 7311111 | Kozak, Makayla | Address on file | | | | |
| 7311111 | Kozak, Makayla | Address on file | | | | |
| 5003085 | Kozar, Fauka | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5010656 | Kozar, Fauka | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003086 | Kozar, Fauka | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5003087 | Kozar, Fauka | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010655 | Kozar, Fauka | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003084 | Kozar, Fauka | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181871 | Kozar, Frauka | Address on file | | | | |
| 7181871 | Kozar, Frauka | Address on file | | | | |
| 6142503 | KOZAR ROBERT GARY TR & CHURCHILL-KOZEL CHRISTINE L | Address on file | | | | |
| 5871928 | KOZEL, EDWARD | Address on file | | | | |
| 7201233 | Kozel, Robert Gary | Address on file | | | | |
| 5904797 | Kozel, Robert Gary | Address on file | | | | |
| 7917342 | Kozeny-Moskovits, Connie C. | Address on file | | | | |
| 5871930 | Kozi, Arnold | Address on file | | | | |
| 4946239 | Kozicki, Bob | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946240 | Kozicki, Bob | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7168592 | KOZIK, JOHN | Address on file | | | | |
| 6133513 | KOZINA GERALD E AND SUSAN A TRUSTEES | Address on file | | | | |
| 6139813 | KOZLOVSKY PATRICIA M TR & MARTIN PAUL N TR | Address on file | | | | |
| 4966805 | Kozlowski, Lanette Lee | Address on file | | | | |
| 4951100 | Kozminski, Kevin C | Address on file | | | | |
| 7704765 | KOZO KIMURA | Address on file | | | | |
| 7324619 | Kozorro, Stephen Michael | Address on file | | | | |
| 7324619 | Kozorro, Stephen Michael | Address on file | | | | |
| 5983919 | KOZUKI, TIM | Address on file | | | | |
| 6132680 | KOZUSYN RUTH MCMILLAN TTEE | Address on file | | | | |
| 4923932 | KP ENVIRONMENTAL INC | 2160 OXFORD AVE | CARDIFF | CA | 92007 | |
| 4940918 | KP Group, Inc.-Leslie, Andrea | 7673 Braid Ct. | Gilroy | CA | 95020 | |
| 7905219 | KPA Etisk Blandfond 2 | Landsvägen 40 | Stockholm | | 172 63 | |
| 7905219 | KPA Etisk Blandfond 2 | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7902969 | KPA Livforsakring AB (publ) | Bohusgatan 14 | Stockholm | | 106 85 | |
| 7902969 | KPA Livforsakring AB (publ) | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7902675 | KPA Livförsäkring AB (publ) | Bohusgatan 14 | Stockholm | | 106 85 | |
| 7902675 | KPA Livförsäkring AB (publ) | c/o Kessler Topaz Meltzer & Check, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 6010949 | KPI Partners Inc | 39899 Balentine Drive Suite 212 | Newark | CA | 94560 | |
| 6085163 | KPMG LLP | Dept 0992 P.O. Box 120001 | Dallas | TX | 75312-0890 | |
| 7953204 | KPMG LLP DEPT 0922 | 2323 Ross Ave, Ste 1400 | DALLAS | TX | 75201 | |
| 6085164 | KPMG LLP DEPT 0922 | Dept 0992 PO Box 120001 | Dallas | TX | 75312-0922 | |
| 7941762 | KPMG LLP DEPT 0922 | KPMG LLP DEPT DEPT 0992 PO BOX 120001 | DALLAS | TX | 75312-0922 | |
| 4923934 | KPMG LLP DEPT 0922 | PO Box 120001 | DALLAS | TX | 75312-0922 | |
| 4974571 | KPR Properties/Poletti Realty | Jeannine Stambaugh and Richard Poletti, 333 El Camino Real | South San Francisco | CA | 94080 | |
| 5980050 | KQBM Radio | P O BOX 574, 364 Main Street | West Point | CA | 95255 | |
| 4933792 | KQBM Radio | P O BOX 574 | West Point | CA | 95255 | |
| 5871932 | KQED Inc. | Address on file | | | | |
| 5871933 | KR 100 Hooper LLC | Address on file | | | | |
| 5871934 | KR 100 Hooper, LLC | Address on file | | | | |
| 5871935 | KR Electric, Inc | Address on file | | | | |
| 5871936 | KR FLOWER MART, LLC | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5871937 | KR Oyster Point Developer, LLC, | Address on file | | | | |
| 5871938 | KR Terra Bella, LLC | Address on file | | | | |
| 4976077 | Kraatz Family Trust | 6283 HIGHWAY 147, 6 Anna Ct. | Chico | CA | 95928 | |
| 7941763 | KRAATZ FAMILY TRUST | 6283 HIGHWAY 147 | CHICO | CA | 95928 | |
| 6084081 | Kraatz Family Trust | 6 Anna Ct. | Chico | CA | 95928 | |
| 6141639 | KRACHT JASON L & LEMIEUX KARA D | Address on file | | | | |
| 7147196 | Kracht, Brian | Address on file | | | | |
| 7147196 | Kracht, Brian | Address on file | | | | |
| 7147196 | Kracht, Brian | Address on file | | | | |
| 7147196 | Kracht, Brian | Address on file | | | | |
| 7179662 | Kracht, Jason | Address on file | | | | |
| 4977100 | Kraemer, Anton | Address on file | | | | |
| 7168593 | KRAEMER, CAROLYN JEAN | Address on file | | | | |
| 4937070 | Kraemer, Kathy | 27418 Sales Creek Rd | Clovis | CA | 93619 | |
| 7199615 | Krafft DJ Living Trust | Address on file | | | | |
| 7199615 | Krafft DJ Living Trust | Address on file | | | | |
| 6142400 | KRAFFT JOHN DAVID | Address on file | | | | |
| 7919317 | Kraft Heinz Company Retiree Health & Welfare Benefits Trust III | Address on file | | | | |
| 7170674 | KRAFT, APRIL | Address on file | | | | |
| 7182435 | Kraft, Dona Jeanne | Address on file | | | | |
| 7182435 | Kraft, Dona Jeanne | Address on file | | | | |
| 5871939 | KRAFT, GREG | Address on file | | | | |
| 4960987 | Kraft, Jessica | Address on file | | | | |
| 7293932 | Kraft, Lynn | Address on file | | | | |
| 4944522 | Kraft, Maryanne | 3151 HWY 128 | CALISTOGA | CA | 94515 | |
| 7289758 | Kraft, Pamela | Address on file | | | | |
| 7182436 | Kraft, Richard A. | Address on file | | | | |
| 7182436 | Kraft, Richard A. | Address on file | | | | |
| 4914466 | Kraft, Sabrina | Address on file | | | | |
| 4995096 | Krahmer, Gary | Address on file | | | | |
| 7256423 | Krahn, Kathleen | Address on file | | | | |
| 7256423 | Krahn, Kathleen | Address on file | | | | |
| 7704766 | KRAIG EMMERT | Address on file | | | | |
| 5871940 | Kraig Klauer Inc | Address on file | | | | |
| 7184747 | Kraig Michael Kemp | Address on file | | | | |
| 7184747 | Kraig Michael Kemp | Address on file | | | | |
| 5926514 | Kraig Michael Kemp | Address on file | | | | |
| 5926512 | Kraig Michael Kemp | Address on file | | | | |
| 5926513 | Kraig Michael Kemp | Address on file | | | | |
| 5926515 | Kraig Michael Kemp | Address on file | | | | |
| 5926511 | Kraig Michael Kemp | Address on file | | | | |
| 7774547 | KRAIG SELLEKE & | PATRICIA SELLEKE JT TEN, 14014 MANDARIN DR | SHELBY TOWNSHIP | MI | 48315-6832 | |
| 7165770 | Kraig Wilson | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165770 | Kraig Wilson | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7704767 | KRAIGHER A OKEEFE | Address on file | | | | |
| 4942643 | Krail, Mark | 7193 Cahen Drive | San Jose | CA | 95120 | |
| 5992358 | Krajnovich, George | Address on file | | | | |
| 7190286 | Kraker, Donna D. | Address on file | | | | |
| 7190286 | Kraker, Donna D. | Address on file | | | | |
| 6130254 | KRAKOW NANCY F TR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6140693 | KRAKOWER CATHRINE E TR | Address on file | | | | |
| 5893180 | Kral II, David C | Address on file | | | | |
| 4965160 | Kral II, David C | Address on file | | | | |
| 4978883 | Kral, Jerry | Address on file | | | | |
| 7470630 | Kral, Patricia | Address on file | | | | |
| 4977349 | Krall, Fred | Address on file | | | | |
| 6140604 | KRAM JERROLD A TR & HU LILY TR | Address on file | | | | |
| 6085194 | Kram, Gabriel | Address on file | | | | |
| 6141964 | KRAMER MYRA F TR & YOUNG DEBORAH E TR | Address on file | | | | |
| 5871941 | Kramer Properties, Inc. | Address on file | | | | |
| 6145497 | KRAMER REGINA E TR | Address on file | | | | |
| 6174184 | Kramer Tr, Reginia E. | Address on file | | | | |
| 6165370 | Kramer, Ana | Address on file | | | | |
| 4946571 | Kramer, Barbara | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4946570 | Kramer, Barbara | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4946572 | Kramer, Barbara | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 6179345 | Kramer, Christine | Address on file | | | | |
| 6179363 | Kramer, Christine | Address on file | | | | |
| 4955600 | Kramer, Danielle Margaret | Address on file | | | | |
| 4981444 | Kramer, Frederick | Address on file | | | | |
| 5931960 | KRAMER, JENNIFER | Address on file | | | | |
| 7972070 | Kramer, Jordan L | Address on file | | | | |
| 7244866 | KRAMER, JUDY | Address on file | | | | |
| 5006909 | Kramer, Judy | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006910 | Kramer, Judy | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946680 | Kramer, Judy | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7327879 | Kramer, Kenneth | Address on file | | | | |
| 6178941 | Kramer, Kimberly | Address on file | | | | |
| 7248260 | Kramer, Kyle | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7483057 | Kramer, Lesa | Address on file | | | | |
| 4946574 | Kramer, Lester | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4946575 | Kramer, Lester | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4946573 | Kramer, Lester | Address on file | | | | |
| 7485057 | Kramer, Mark | Address on file | | | | |
| 5932301 | Kramer, Marlene | Address on file | | | | |
| 7173411 | Kramer, Michael | Address on file | | | | |
| 7481628 | Kramer, Nancy Robinson | Address on file | | | | |
| 4913843 | Kramer, Nicholas | Address on file | | | | |
| 7324825 | Kramer, Regina E. | Address on file | | | | |
| 7324825 | Kramer, Regina E. | Address on file | | | | |
| 7326870 | Kramer, Sharon | Address on file | | | | |
| 6165273 | Kramer, Victor B | Address on file | | | | |
| 4961435 | Kramer, Zachary | Address on file | | | | |
| 4938645 | Kramerpugh, Wendi | 307 Sidesaddle Cricle | Scotts Valley | CA | 95066 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7307291 | Kramlich, Richard | Address on file | | | | |
| 4934439 | Kramm, lisa | 395 Military East | Benicia | CA | 94510 | |
| 7170019 | KRAMPETZ, GARY LEE | Address on file | | | | |
| 7170019 | KRAMPETZ, GARY LEE | Address on file | | | | |
| 4981409 | Kranich, Raymond | Address on file | | | | |
| 4923935 | KRANKEMANN PETERSEN LLP | 519 S SCHOOL ST | UKIAH | CA | 95482 | |
| 6143948 | KRANTZ MICHAEL TR & KRANTZ KATRINA TR | Address on file | | | | |
| 7960752 | KRANTZ, JAMES A | Address on file | | | | |
| 6140774 | KRANZ JASON A ET AL & KRANZ LISA M | Address on file | | | | |
| 4942397 | Kranz, Dwayne | 4492 SOLANO RD | FAIRFIELD | CA | 94533 | |
| 6174707 | Kranz, Helen | Address on file | | | | |
| 7969988 | Kranz, Rebecca | Address on file | | | | |
| 7479400 | Krapf II, Roman E. | Address on file | | | | |
| 5871942 | Krasilsa Pacific Farms | Address on file | | | | |
| 5906630 | Krasilsa Pacific Farms LLC | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000877 | Krasilsa Pacific Farms LLC | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5902636 | Krasilsa Pacific Farms LLC | Matthew H. Welty, Jack W. Weaver, Welty Welty, PC, 141 North Street | Healdsburg | CA | 95448 | |
| 5000876 | Krasilsa Pacific Farms LLC | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000878 | Krasilsa Pacific Farms LLC | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 5909949 | Krasilsa Pacific Farms LLC | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 6143747 | KRASILSA PACIFIC FARMS LLC | Address on file | | | | |
| 6139423 | KRASILSA PACIFIC FARMS LLC | Address on file | | | | |
| 7202069 | Krasilsa Pacific Farms, LLC | Welty, Weaver & Currie, PC, Jack W. Weaver, 3333 Mendocino Ave., Suite 210 | Santa Rosa | CA | 95403 | |
| 4967834 | Kraska, David T | Address on file | | | | |
| 6139653 | KRASMAN WARREN R & BROWN LISA MARIE | Address on file | | | | |
| 5871943 | Krasnodemsky, Val | Address on file | | | | |
| 4915130 | Krasnov, Oleksandr A | Address on file | | | | |
| 6162599 | KRAT, KENNETH M | Address on file | | | | |
| 6162599 | KRAT, KENNETH M | Address on file | | | | |
| 4973837 | Kratovil, Dana | Address on file | | | | |
| 4968530 | Kraucyk Jr., James | Address on file | | | | |
| 4958050 | Kraucyk, James Michael | Address on file | | | | |
| 4972585 | Kraus, Andrea Alejandra | Address on file | | | | |
| 7250187 | Kraus, Carolyn L. | Address on file | | | | |
| 7248827 | Kraus, Justin | Address on file | | | | |
| 7160432 | KRAUS, NATHAN STERLING | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160432 | KRAUS, NATHAN STERLING | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160434 | KRAUS, TICIA ELIZABETH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160434 | KRAUS, TICIA ELIZABETH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5871944 | Krause | Address on file | | | | |
| 6143042 | KRAUSE ARNOLD W TR & KRAUSE JEANNE TR | Address on file | | | | |
| 6140298 | KRAUSE BERNARD L TR | Address on file | | | | |
| 6143450 | KRAUSE CANDACE | Address on file | | | | |
| 7938312 | KRAUSE FAMILY LIMITED PARTNERSHIP | Address on file | | | | |
| 6143884 | KRAUSE PETER W & BENNETT HOLLY E | Address on file | | | | |
| 5871945 | Krause, Anna | Address on file | | | | |
| 7181872 | Krause, Bernard | Address on file | | | | |
| 7181872 | Krause, Bernard | Address on file | | | | |
| 5003327 | Krause, Bernard | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5010743 | Krause, Bernard | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003326 | Krause, Bernard | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010744 | Krause, Bernard | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003328 | Krause, Bernard | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5871946 | Krause, David | Address on file | | | | |
| 4970743 | Krause, David Erdik | Address on file | | | | |
| 4960417 | Krause, Harry | Address on file | | | | |
| 4978160 | Krause, Jack | Address on file | | | | |
| 5904812 | Krause, James | Address on file | | | | |
| 5824260 | Krause, James D. | Address on file | | | | |
| 7181873 | Krause, Katherine | Address on file | | | | |
| 7181873 | Krause, Katherine | Address on file | | | | |
| 5003324 | Krause, Katherine | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010741 | Krause, Katherine | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003323 | Krause, Katherine | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010742 | Krause, Katherine | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003325 | Krause, Katherine | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 4986797 | Krause, Kenneth | Address on file | | | | |
| 4981944 | Krause, Kenneth | Address on file | | | | |
| 4974402 | Krause, Larry dba Wind River Honey Company | P.O. Box 1625 | Riverton | WY | 82501 | |
| 5992125 | Krause, Lori | Address on file | | | | |
| 4981271 | Krause, Manfred | Address on file | | | | |
| 7466264 | Krause, Paul | Address on file | | | | |
| 7327015 | Krause, Steven | Address on file | | | | |
| 4930463 | KRAUSE, TERRY L | 1551 E EIGHT MILE RD | LODI | CA | 95242 | |
| 5829088 | Krauss Appraisal, LLC | 3093 Citrus Cir., #160 | Walnut Creek | CA | 94598 | |
| 4940062 | KRAUSS, DENISE | 4715 GANNS CORRAL RD | MARIPOSA | CA | 95338 | |
| 5989955 | Krauss, Gabe | Address on file | | | | |
| 4942905 | Krauss, Gabe | 17710 Highway 12 | Sonoma | CA | 95476 | |
| 5932430 | Krauss, Gabe | Address on file | | | | |
| 7280677 | Krausse, Howard | Address on file | | | | |
| 6122368 | Krausse, Mark | Address on file | | | | |
| 6085196 | Krausse, Mark | Address on file | | | | |
| 4969163 | Krausse, Mark C | Address on file | | | | |
| 6131870 | KRAUSZ DORIAN TR | Address on file | | | | |
| 6131806 | KRAUSZ DORIAN TR | Address on file | | | | |
| 7166257 | KRAUSZ, DORIAN | Peter P Meringolo, 201 Spear Street, Suite 1100 | San Francisco | CA | 94105 | |
| 6144499 | KRAUTHAMER KURT & CAROL TR | Address on file | | | | |
| 6133242 | KRAUTHAMER KURT ETAL TR | Address on file | | | | |
| 6144505 | KRAUTHAMER STANLEY TR | Address on file | | | | |
| 6144503 | KRAUTHAMER STANLEY TR ET AL | Address on file | | | | |
| 5932510 | Krauthamer, Collin | Address on file | | | | |
| 7189859 | Krauthamer, David | Address on file | | | | |
| 7326835 | Krauthamer, Kurt | Address on file | | | | |
| 7339491 | Krauthamer, Kurt Lee | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4943959 | kravchuk, maks | 3128 timberlane pl | antelope | CA | 95843 | |
| 6009275 | KRAVITZ, JEFF | Address on file | | | | |
| 6151231 | Kravitz, Ross | Address on file | | | | |
| 5871947 | Krawiecki, James | Address on file | | | | |
| 7704768 | KRAY & CO | Address on file | | | | |
| 7298506 | Kraybill, Jacob | Address on file | | | | |
| 7298506 | Kraybill, Jacob | Address on file | | | | |
| 7465695 | Krayer, Paul Timothy | Address on file | | | | |
| 6170767 | Krazan & Associates, Inc. | 215 W Dakota Ave | Clovis | CA | 93612 | |
| 4923938 | KRC SAFETY CO INC | PO BOX 6356 | VISALIA | CA | 93290 | |
| 7941764 | KRE 1330 BROADWAY OWNER LLC | 100 BUSH STREET 26TH FLOOR | SAN FRANCISCO | CA | 94104 | |
| 6116121 | KRE 1330 Broadway Owner LLC c/o TMG Parnters | Attn: Lynn Tolin, 100 Bush Street, 26th Floor | SAN FRANCISCO | CA | 94104 | |
| 4923939 | KRE 1330 BROADWAY VENTURE LLC | 9 W 57TH ST STE 4200 | NEW YORK | NY | 10019 | |
| 7184462 | Kre Knight | Address on file | | | | |
| 7184462 | Kre Knight | Address on file | | | | |
| 6140642 | KREAGER ERIC TR & KREAGER JANICE TR | Address on file | | | | |
| 7196679 | Kreative Beginnings | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196679 | Kreative Beginnings | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4994398 | Krebs, John | Address on file | | | | |
| 4911667 | Krebs, Jonathan Frederick | Address on file | | | | |
| 5004250 | Krebs, Richard | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004249 | Krebs, Richard | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4971851 | Krebs, Robert Paul | Address on file | | | | |
| 4984917 | KREBS, WALTER E | Address on file | | | | |
| 4972203 | Krefta, Lydia | Address on file | | | | |
| 6058707 | Krefta, Lydia | Address on file | | | | |
| 4923463 | KREGER, JONATHAN B | UKIAH PODIATRY GROUP, 172 WASHINGTON AVE STE A | UKIAH | CA | 95482-6319 | |
| 4938857 | Kreibom, Olivia | 5353 Brookfield Circle | Rocklin | CA | 95666 | |
| 7478622 | Kreidel, Jennifer Lee | Address on file | | | | |
| 7478622 | Kreidel, Jennifer Lee | Address on file | | | | |
| 7478622 | Kreidel, Jennifer Lee | Address on file | | | | |
| 7478622 | Kreidel, Jennifer Lee | Address on file | | | | |
| 7984115 | Kreider, Mr Jeff and Mrs Rebecca | Address on file | | | | |
| 7984115 | Kreider, Mr Jeff and Mrs Rebecca | Address on file | | | | |
| 7865687 | Kreidl, Johann | Address on file | | | | |
| 5889182 | Kreigh Perkes | Address on file | | | | |
| 4983910 | Krein, Linelle | Address on file | | | | |
| 4970076 | Kreisel, Ute | Address on file | | | | |
| 6134943 | KREISS ANDERSON BARBARA E TRUSTEE | Address on file | | | | |
| 6134160 | KREISS PHILLIP R AND BARBARA E A TRUSTEES | Address on file | | | | |
| 4973573 | Kreitzer, Jon J | Address on file | | | | |
| 6122326 | Kreitzer, Jon J | Address on file | | | | |
| 6085198 | Kreitzer, Jon J | Address on file | | | | |
| 7907307 | Krejci, William | Address on file | | | | |
| 5904904 | KREJSBOL, JANNE | Address on file | | | | |
| 5871948 | KRELA, KEITH | Address on file | | | | |
| 5802119 | Krell, Bruce E. | Address on file | | | | |
| 5802119 | Krell, Bruce E. | Address on file | | | | |
| 5891232 | kremenliff, jacob matthew | Address on file | | | | |
| 4963244 | kremenliff, jacob matthew | Address on file | | | | |
| 7471245 | Kremenliff, Trevor Chase | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4841 of 9539

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7471245 | Kremenliff, Trevor Chase | Address on file | | | | |
| 7471245 | Kremenliff, Trevor Chase | Address on file | | | | |
| 7471245 | Kremenliff, Trevor Chase | Address on file | | | | |
| 4919436 | KREMER, DARBY | CORNING CHIROPRACTIC OFFICE, 1518 SOLANO ST | CORNING | CA | 96021 | |
| 4961201 | Kremer, Nicholas J | Address on file | | | | |
| 6151855 | Kremers, Ed L | Address on file | | | | |
| 7898688 | Krempasky, Stephen Paul | Address on file | | | | |
| 6085199 | Kremsdorf, Jeff | Address on file | | | | |
| 4953629 | Krenek, Scot | Address on file | | | | |
| 4971362 | Krenek, Tia Denise | Address on file | | | | |
| 4993524 | Krenn, Sally | Address on file | | | | |
| 6165265 | Krentz, Dennis | Address on file | | | | |
| 4923940 | KRENZ & CO INC | W190 N11333 CARNEGIE DR | GERMANTOWN | WI | 53022 | |
| 5802572 | Krenz and Company Inc. | W132N10940 Eisenhower Drive | Germantown | WI | 53022 | |
| 7220904 | Krepela, Gregory | Address on file | | | | |
| 5978421 | Krepela, Gregory | Address on file | | | | |
| 5939270 | Krepela, Gregory | Address on file | | | | |
| 5939271 | Kreps, Matt | Address on file | | | | |
| 7200514 | KRESCH, JANEEN CLAIRE | Address on file | | | | |
| 7258750 | Kresch, Janeen Claire | Address on file | | | | |
| 7200514 | KRESCH, JANEEN CLAIRE | Address on file | | | | |
| 7200514 | KRESCH, JANEEN CLAIRE | Address on file | | | | |
| 7200514 | KRESCH, JANEEN CLAIRE | Address on file | | | | |
| 7479088 | Kresge, Jeffrey | Address on file | | | | |
| 6139636 | KRESHCHENOVSKIY ANATOLIY | Address on file | | | | |
| 6146246 | KRESHCHENOVSKIY ANATOLIY & ROZHKOVA OLGA | Address on file | | | | |
| 7173821 | KRESHCHENOVSKIY, ANATOLIY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7168381 | KRESHCHENOVSKIY, NIKITA | Address on file | | | | |
| 4977460 | Kress Jr., Lawrence | Address on file | | | | |
| 6140492 | KRESS KEVIN PATRICK TR ET AL | Address on file | | | | |
| 6141339 | KRESS MARIANNE TR ET AL | Address on file | | | | |
| 6009030 | KRESS, DAVID | Address on file | | | | |
| 7205178 | Kress, Kevin | Address on file | | | | |
| 7206986 | Kress, Marianne E. | Address on file | | | | |
| 4967292 | Kress, Michael Allen | Address on file | | | | |
| 4963747 | Kress, Phil L | Address on file | | | | |
| 7898285 | Kresse, Thomas J. | Address on file | | | | |
| 5939272 | Kretschmer, Kay | Address on file | | | | |
| 7297805 | Kretschmer, Rudolph | Address on file | | | | |
| 4987450 | Krettecos, Nancy | Address on file | | | | |
| 4996152 | Kreun, Patty | Address on file | | | | |
| 7990003 | Kreusser, Edward Halse | Address on file | | | | |
| 7694435 | KREVSKY, HAROLD | Address on file | | | | |
| 7694435 | KREVSKY, HAROLD | Address on file | | | | |
| 4941127 | Krey, Adam | 524 Stirling Ct | Discovery Bay | CA | 94505 | |
| 4973436 | Krey, Adam Work | Address on file | | | | |
| 4951983 | Krezman, Richard | Address on file | | | | |
| 4997239 | Krick, Aileen | Address on file | | | | |
| 6145876 | KRICKL STEPHEN P & KRICKL PATRICIA L | Address on file | | | | |
| 7233349 | Krickl, Patricia | Address on file | | | | |
| 7328660 | Kriebel, Annette | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7251598 | Kriebel, Annette | Address on file | | | | |
| 7313659 | Kriebel, James Wayne | Address on file | | | | |
| 7257727 | Kriebel, Kevin | Address on file | | | | |
| 7210254 | Kriebel, Melissa | Address on file | | | | |
| 7298016 | Kriebel, Melissa Maria | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 6144358 | KRIEG DENNIS P TR & KRIEG NANCY A TR | Address on file | | | | |
| 6133489 | KRIEG JOHN R | Address on file | | | | |
| 5871949 | KRIEG, ALEX | Address on file | | | | |
| 6176140 | Krieg, Dennis P | Address on file | | | | |
| 6176140 | Krieg, Dennis P | Address on file | | | | |
| 4993696 | Krieg, Elizabeth | Address on file | | | | |
| 7463370 | Krieg, Heidi L. | Address on file | | | | |
| 4970593 | Krieg, Holly | Address on file | | | | |
| 7172313 | Krieg, Ronald J. and Susan | Address on file | | | | |
| 4959779 | Krieg, Sean Jason | Address on file | | | | |
| 7273570 | Kriegar, Kattie | Bagdasarian, Regina, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7273333 | Kriegar, Olivia | Address on file | | | | |
| 7257278 | Krieger, Audrey | Address on file | | | | |
| 7158724 | KRIEGER, AUDREY | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158724 | KRIEGER, AUDREY | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 5982804 | Krieger, Bart | Address on file | | | | |
| 4943006 | Krieger, Bart | P.O. Box 520 | Fowler | CA | 93625 | |
| 7168594 | KRIEGER, CHRISTINA | Address on file | | | | |
| 5801253 | Krieger, Christina | Address on file | | | | |
| 4987808 | Krieger, Donna Louise | Address on file | | | | |
| 4994305 | Krieger, Kurtis | Address on file | | | | |
| 4924128 | KRIEGER, LAUREL K | DIRK A KRIEGER, 545 ROCKY WAY | WOODSIDE | CA | 94062 | |
| 7483485 | Krieger, Margaret A. | Address on file | | | | |
| 7234139 | Krieger, Richard W | Address on file | | | | |
| 4961739 | Krieger, Robert | Address on file | | | | |
| 7173991 | KRIEGER, THEODORE | John G. Roussas, Attorney, Cutter Law, 401 cutter law | Sacramento | CA | 95864 | |
| 7173991 | KRIEGER, THEODORE | John Roussas, 401 WATT AVE. | SACRAMENTO | CA | 95864 | |
| 7310842 | Kriel, Nicholas Vogel | Address on file | | | | |
| 7464529 | Krier, Joseph | Address on file | | | | |
| 7193878 | Krier, Joseph | Address on file | | | | |
| 4938283 | Krifuks, Galina | 643 Sylvan Ave | Daly City | CA | 94080 | |
| 4996012 | Krigbaum, James | Address on file | | | | |
| 4957913 | Kriletich, Matthew N | Address on file | | | | |
| 6144349 | KRIM BRIAN TR & KRIM LISA TR | Address on file | | | | |
| 6149026 | Krim, Brian | Address on file | | | | |
| 4954105 | Kringler, Jeff L | Address on file | | | | |
| 6135143 | KRINGS GUILLERMO A & CLARA B TRUSTEE | Address on file | | | | |
| 7466888 | Krings, Judith Ann | Address on file | | | | |
| 4990729 | Krinsky, Howard | Address on file | | | | |
| 5871950 | KRINSKY, STEVE | Address on file | | | | |
| 4960235 | Krippner, Joseph Aaron | Address on file | | | | |
| 7780978 | KRIS A WRIGHT | 2601 BLANDING AVE STE C PMB 311 | ALAMEDA | CA | 94501-1579 | |
| 7781181 | KRIS A WRIGHT TR | UA 08 18 98, THE JAMES & NAOMI COSTA TRUST, 2601 BLANDING AVE STE C PMB 311 | ALAMEDA | CA | 94501-1579 | |
| 7768581 | KRIS A WRIGHT TR UA | AUG 18 98 THE JAMES AND NAOMI, COSTA TRUST, 2601C BLANDING AVE # 311 | ALAMEDA | CA | 94501-1507 | |
| 7324886 | Kris A. Daly, Trustee of the Kris A. Daly Separate Property Trust, Dated 6/25/13 | Address on file | | | | |
| 7704770 | KRIS ANN YAMAMOTO | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7704771 | KRIS E HODGE | Address on file | | | | |
| 7934404 | KRIS K RAMIREZ.;. | 282 HOBBS LN | SANTA MARIA | CA | 93455 | |
| 7704772 | KRIS LAWRENCE SUITER CUST | Address on file | | | | |
| 7704773 | KRIS SUITER | Address on file | | | | |
| 7779402 | KRIS TAMAKI | 175 JAUNELL RD | APTOS | CA | 95003-4249 | |
| 7704774 | KRISANN M MORTON | Address on file | | | | |
| 4953694 | Krisch, Amy Lynn | Address on file | | | | |
| 7704775 | KRISEDA L SMITH | Address on file | | | | |
| 4960075 | Krisell, Brandon James | Address on file | | | | |
| 6085201 | Krisell, Brandon James | Address on file | | | | |
| 7762102 | KRISHAN K AGHI & ANITA AGHI TR UA | FEB 11 06 THE AGHI FAMILY, REVOCABLE LIVING TRUST, 5545 MALLARD LN | HOFFMAN ESTATES | IL | 60192-4564 | |
| 5909183 | Krishna Mayshark | Address on file | | | | |
| 5912618 | Krishna Mayshark | Address on file | | | | |
| 5911153 | Krishna Mayshark | Address on file | | | | |
| 5943978 | Krishna Mayshark | Address on file | | | | |
| 5905724 | Krishna Mayshark | Address on file | | | | |
| 5912024 | Krishna Mayshark | Address on file | | | | |
| 4938703 | Krishna Mountain View INC-Patel, Dilip | 390 Moffett Blvd | Mountain View | CA | 94043 | |
| 7307066 | Krishnamurthy, Hema | Address on file | | | | |
| 7307066 | Krishnamurthy, Hema | Address on file | | | | |
| 7307066 | Krishnamurthy, Hema | Address on file | | | | |
| 7307066 | Krishnamurthy, Hema | Address on file | | | | |
| 7188553 | Krisjun T Allison | Address on file | | | | |
| 7188553 | Krisjun T Allison | Address on file | | | | |
| 5906020 | Krislyn Royals | Address on file | | | | |
| 5911339 | Krislyn Royals | Address on file | | | | |
| 5909425 | Krislyn Royals | Address on file | | | | |
| 4925263 | KRISMAN JR, MICHAEL J | 4165 QUAIL HILL CT | IONE | CA | 95640 | |
| 7784410 | KRISS ELIZALDE | 5375 ASPENWOOD COURT | CONCORD | CA | 94521 | |
| 7704777 | KRISS ELIZALDE | Address on file | | | | |
| 7704780 | KRISTA A HASSELL | Address on file | | | | |
| 7704781 | KRISTA BETH DRIVER | Address on file | | | | |
| 7781359 | KRISTA C SMITH | 152 BONITA AVE | PACIFICA | CA | 94044-3113 | |
| 7326302 | Krista Dunlap | 6362 Steiffer Rd. | Magalia | CA | 95954 | |
| 7704782 | KRISTA E JULI CUST | Address on file | | | | |
| 7704783 | KRISTA E ZUNINO CASSIDY TR | Address on file | | | | |
| 7786305 | KRISTA E ZUNINO CASSIDY TR UA OCT | 15 10 THE 2010 ZUINO CASSIDY, REVOCABLE TRUST, 2671 18TH AVE | SAN FRANCISCO | CA | 94116 | |
| 7192489 | KRISTA FLORES | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192489 | KRISTA FLORES | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7154172 | Krista Grace Bybee | Address on file | | | | |
| 7154172 | Krista Grace Bybee | Address on file | | | | |
| 7154172 | Krista Grace Bybee | Address on file | | | | |
| 7154172 | Krista Grace Bybee | Address on file | | | | |
| 7154172 | Krista Grace Bybee | Address on file | | | | |
| 7154172 | Krista Grace Bybee | Address on file | | | | |
| 7704786 | KRISTA I KELLY | Address on file | | | | |
| 7154023 | Krista Joy Diamond | Address on file | | | | |
| 7154023 | Krista Joy Diamond | Address on file | | | | |
| 7154023 | Krista Joy Diamond | Address on file | | | | |
| 7154023 | Krista Joy Diamond | Address on file | | | | |
| 7154023 | Krista Joy Diamond | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7154023 | Krista Joy Diamond | Address on file | | | | |
| 7704787 | KRISTA L KNUDSEN | Address on file | | | | |
| 7195852 | Krista Leigh Enos | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195852 | Krista Leigh Enos | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195852 | Krista Leigh Enos | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195852 | Krista Leigh Enos | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195852 | Krista Leigh Enos | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195852 | Krista Leigh Enos | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7704788 | KRISTA M HEARD | Address on file | | | | |
| 7704789 | KRISTA M PERKINS | Address on file | | | | |
| 7704790 | KRISTA M VIGLIENZONI TOD | Address on file | | | | |
| 5926516 | Krista M. Apel | Address on file | | | | |
| 5926518 | Krista M. Apel | Address on file | | | | |
| 5964835 | Krista M. Apel | Address on file | | | | |
| 5926519 | Krista M. Apel | Address on file | | | | |
| 5926520 | Krista M. Apel | Address on file | | | | |
| 5926517 | Krista M. Apel | Address on file | | | | |
| 7141385 | Krista Marie Petersen | Address on file | | | | |
| 7141385 | Krista Marie Petersen | Address on file | | | | |
| 7141385 | Krista Marie Petersen | Address on file | | | | |
| 7141385 | Krista Marie Petersen | Address on file | | | | |
| 7704791 | KRISTA MARIE SULLIVAN | Address on file | | | | |
| 7326017 | Krista Mikelyn Apel Cisneros | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326017 | Krista Mikelyn Apel Cisneros | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326017 | Krista Mikelyn Apel Cisneros | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326017 | Krista Mikelyn Apel Cisneros | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5871951 | Krista Moita | Address on file | | | | |
| 7781858 | KRISTA N SMITH | 13052 SIGNATURE PT APT 51 | SAN DIEGO | CA | 92130-1552 | |
| 7704792 | KRISTA PARRA CUST | Address on file | | | | |
| 7153928 | Krista Shelley Rivero | Address on file | | | | |
| 7153928 | Krista Shelley Rivero | Address on file | | | | |
| 7153928 | Krista Shelley Rivero | Address on file | | | | |
| 7153928 | Krista Shelley Rivero | Address on file | | | | |
| 7153928 | Krista Shelley Rivero | Address on file | | | | |
| 7153928 | Krista Shelley Rivero | Address on file | | | | |
| 7704793 | KRISTA SPITERI NOYA | Address on file | | | | |
| 7153216 | Krista Thayer | Address on file | | | | |
| 7153216 | Krista Thayer | Address on file | | | | |
| 7153216 | Krista Thayer | Address on file | | | | |
| 7153216 | Krista Thayer | Address on file | | | | |
| 7153216 | Krista Thayer | Address on file | | | | |
| 7153216 | Krista Thayer | Address on file | | | | |
| 7704794 | KRISTA WATTS | Address on file | | | | |
| 7176930 | Krista Yaeeun Jang | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7176930 | Krista Yaeeun Jang | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 5926521 | Kristal A. Davis-Bolin | Address on file | | | | |
| 7783190 | KRISTALYNN MAY KEMPTON | 74 LOCUST AVE | GLEN HEAD | NY | 11545-1830 | |
| 7704795 | KRISTALYNN MAY KEMPTON | Address on file | | | | |
| 7145628 | Kristeen Dianne Barclay | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7145628 | Kristeen Dianne Barclay | Address on file | | | | |
| 7145628 | Kristeen Dianne Barclay | Address on file | | | | |
| 7145628 | Kristeen Dianne Barclay | Address on file | | | | |
| 5926524 | Kristel M Marmon | Address on file | | | | |
| 5926525 | Kristel M Marmon | Address on file | | | | |
| 5964839 | Kristel M Marmon | Address on file | | | | |
| 5926523 | Kristel M Marmon | Address on file | | | | |
| 5926526 | Kristel M Marmon | Address on file | | | | |
| 5926522 | Kristel M Marmon | Address on file | | | | |
| 7704797 | KRISTELL D MOLLER WILSON CUST | Address on file | | | | |
| 7781835 | KRISTEN A DAVIS TR | UA 09 25 98, MCATEE FAMILY 1998 TRUST, PO BOX 416 | DENAIR | CA | 95316-0416 | |
| 7704798 | KRISTEN ANN MATTHYS | Address on file | | | | |
| 7197855 | KRISTEN CANAPARY | Address on file | | | | |
| 7197855 | KRISTEN CANAPARY | Address on file | | | | |
| 7165782 | Kristen Chambers | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 5871952 | Kristen Diaz-Kleiboer | Address on file | | | | |
| 7704799 | KRISTEN E WEAVER | Address on file | | | | |
| 7765832 | KRISTEN EISENHART TOD | BRUCE EISENHART, SUBJECT TO STA TOD RULES, 15387 TWIN CREEKS CT | CENTREVILLE | VA | 20120-3742 | |
| 7165591 | KRISTEN FRIZZELL-KERNS | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7165591 | KRISTEN FRIZZELL-KERNS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | 95401 | | |
| 7141498 | Kristen Hurtado | Address on file | | | | |
| 7141498 | Kristen Hurtado | Address on file | | | | |
| 7141498 | Kristen Hurtado | Address on file | | | | |
| 7141498 | Kristen Hurtado | Address on file | | | | |
| 7193280 | KRISTEN JORGENSEN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193280 | KRISTEN JORGENSEN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7198134 | KRISTEN KEPNER STIMPERT | Address on file | | | | |
| 7198134 | KRISTEN KEPNER STIMPERT | Address on file | | | | |
| 7704800 | KRISTEN L ALLEN | Address on file | | | | |
| 7704801 | KRISTEN L LYLE | Address on file | | | | |
| 7704802 | KRISTEN L NEELEY | Address on file | | | | |
| 7704803 | KRISTEN LAUREN JUNG | Address on file | | | | |
| 7704804 | KRISTEN LEE NEVAREZ | Address on file | | | | |
| 7704805 | KRISTEN LEE SAUKKO | Address on file | | | | |
| 7143940 | Kristen Lee Wilson | Address on file | | | | |
| 7143940 | Kristen Lee Wilson | Address on file | | | | |
| 7143940 | Kristen Lee Wilson | Address on file | | | | |
| 7143940 | Kristen Lee Wilson | Address on file | | | | |
| 7175643 | Kristen Lillie Kruger | Address on file | | | | |
| 7175643 | Kristen Lillie Kruger | Address on file | | | | |
| 7175643 | Kristen Lillie Kruger | Address on file | | | | |
| 7175643 | Kristen Lillie Kruger | Address on file | | | | |
| 7175643 | Kristen Lillie Kruger | Address on file | | | | |
| 7175643 | Kristen Lillie Kruger | Address on file | | | | |
| 7177336 | Kristen Lynette Jaco | Address on file | | | | |
| 7177336 | Kristen Lynette Jaco | Address on file | | | | |
| 7704806 | KRISTEN M HOOPER | Address on file | | | | |
| 7140708 | Kristen Marie Matthiessen | Address on file | | | | |
| 7140708 | Kristen Marie Matthiessen | Address on file | | | | |
| 7140708 | Kristen Marie Matthiessen | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7140708 | Kristen Marie Matthiessen | Address on file | | | | |
| 7782211 | KRISTEN MARIE TRUDELL | 332 ANNAJEANNE DR | PLACENTIA | CA | 92870-3444 | |
| 7199284 | Kristen Martinez | Address on file | | | | |
| 7199284 | Kristen Martinez | Address on file | | | | |
| 5905106 | Kristen Matthiessen | Address on file | | | | |
| 5908650 | Kristen Matthiessen | Address on file | | | | |
| 7171325 | Kristen Michelle Williams, Justin Worthington | Address on file | | | | |
| 7704807 | KRISTEN O BERNHEIM | Address on file | | | | |
| 7765244 | KRISTEN P DEMARTINI | 3152 MC CARTNEY WAY | STOCKTON | CA | 95212-1663 | |
| 7144582 | Kristen Quade | Address on file | | | | |
| 7144582 | Kristen Quade | Address on file | | | | |
| 7144582 | Kristen Quade | Address on file | | | | |
| 7144582 | Kristen Quade | Address on file | | | | |
| 7704808 | KRISTEN S BALDWIN | Address on file | | | | |
| 7846248 | KRISTEN S WINTERS | PO BOX 127 | COTTONWOOD | CA | 96022-0127 | |
| 7704809 | KRISTEN S WINTERS | Address on file | | | | |
| 7184633 | Kristen Schreiber | Address on file | | | | |
| 7184633 | Kristen Schreiber | Address on file | | | | |
| 5926532 | Kristen Schreiber | Address on file | | | | |
| 5926531 | Kristen Schreiber | Address on file | | | | |
| 5926529 | Kristen Schreiber | Address on file | | | | |
| 5926530 | Kristen Schreiber | Address on file | | | | |
| 5926527 | Kristen Schreiber | Address on file | | | | |
| 7704810 | KRISTEN SOMOZA | Address on file | | | | |
| 7176710 | Kristen Steele | Address on file | | | | |
| 7181426 | Kristen Steele | Address on file | | | | |
| 7181426 | Kristen Steele | Address on file | | | | |
| 7334419 | Kristen Steele OBO Steele Designs | Address on file | | | | |
| 7778388 | KRISTEN STEINMETZ TTEE | THE ALLEN DELBERT & ELAINE, MAY STEINMETZ TR UA DTD 01 28 2015, 2000 NE 42ND AVE STE 286 | PORTLAND | OR | 97213-1399 | |
| 7153086 | Kristen Tucker | Address on file | | | | |
| 7153086 | Kristen Tucker | Address on file | | | | |
| 7153086 | Kristen Tucker | Address on file | | | | |
| 7153086 | Kristen Tucker | Address on file | | | | |
| 7153086 | Kristen Tucker | Address on file | | | | |
| 7153086 | Kristen Tucker | Address on file | | | | |
| 7471159 | Kristen Wagner Individually and as Trustee for the Wagner Family Trust | Address on file | | | | |
| 7193702 | Kristen Williams | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193702 | Kristen Williams | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7198138 | KRISTEN WOLF | Address on file | | | | |
| 7198138 | KRISTEN WOLF | Address on file | | | | |
| 5906063 | Kristen Wong | Address on file | | | | |
| 7326359 | Kristensen , Karen | Address on file | | | | |
| 6141240 | KRISTENSEN ROY E TR & BEVERLY J TR | Address on file | | | | |
| 7166308 | KRISTENSEN, BEVERLY JEAN | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166308 | KRISTENSEN, BEVERLY JEAN | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166308 | KRISTENSEN, BEVERLY JEAN | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166308 | KRISTENSEN, BEVERLY JEAN | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4938686 | KRISTENSEN, CARSTEN | 9101 SODA SPRINGS RD | SODA SPRINGS | CA | 95728 | |
| 7462524 | KRISTENSEN, KAREN LYNN | Address on file | | | | |
| 7462524 | KRISTENSEN, KAREN LYNN | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7166309 | KRISTENSEN, KAREN LYNN | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166309 | KRISTENSEN, KAREN LYNN | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4983397 | Kristensen, Paul | Address on file | | | | |
| 7704811 | KRISTI A RASMUSSEN | Address on file | | | | |
| 5926534 | Kristi Ackley | Address on file | | | | |
| 5926535 | Kristi Ackley | Address on file | | | | |
| 5926536 | Kristi Ackley | Address on file | | | | |
| 5926533 | Kristi Ackley | Address on file | | | | |
| 7704812 | KRISTI ANN CHU VIRAY | Address on file | | | | |
| 5906337 | Kristi Barrington | Address on file | | | | |
| 5909684 | Kristi Barrington | Address on file | | | | |
| 5902326 | Kristi Barrington | Address on file | | | | |
| 7763397 | KRISTI BRACISCO | PO BOX 975 | MAGALIA | CA | 95954-0975 | |
| 7195774 | Kristi Catherine King | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195774 | Kristi Catherine King | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195774 | Kristi Catherine King | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195774 | Kristi Catherine King | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195774 | Kristi Catherine King | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195774 | Kristi Catherine King | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7704813 | KRISTI CORDA | Address on file | | | | |
| 7769572 | KRISTI E OVERMYER TR UA SEP 17 04 | THE KRISTI E OVERMYER REVOCABLE, TRUST, 1072 CRESPI DR | PACIFICA | CA | 94044-3513 | |
| 7144303 | Kristi Edwards | Address on file | | | | |
| 7144303 | Kristi Edwards | Address on file | | | | |
| 7144303 | Kristi Edwards | Address on file | | | | |
| 7144303 | Kristi Edwards | Address on file | | | | |
| 7184157 | Kristi Flesher | Address on file | | | | |
| 7184157 | Kristi Flesher | Address on file | | | | |
| 7175035 | Kristi German | Address on file | | | | |
| 7175035 | Kristi German | Address on file | | | | |
| 7175035 | Kristi German | Address on file | | | | |
| 7175035 | Kristi German | Address on file | | | | |
| 7175035 | Kristi German | Address on file | | | | |
| 7175035 | Kristi German | Address on file | | | | |
| 7163246 | KRISTI HAMMOND | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163246 | KRISTI HAMMOND | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7934405 | KRISTI INGRAM.;. | 1310 LA VISTA AVENUE | CONCORD | CA | 94521 | |
| 7704814 | KRISTI J KEMPF | Address on file | | | | |
| 7197151 | Kristi J Smith | Address on file | | | | |
| 7197151 | Kristi J Smith | Address on file | | | | |
| 7197151 | Kristi J Smith | Address on file | | | | |
| 7197151 | Kristi J Smith | Address on file | | | | |
| 7197151 | Kristi J Smith | Address on file | | | | |
| 7197151 | Kristi J Smith | Address on file | | | | |
| 5926540 | Kristi Jacobs | Address on file | | | | |
| 5926539 | Kristi Jacobs | Address on file | | | | |
| 5926538 | Kristi Jacobs | Address on file | | | | |
| 5926537 | Kristi Jacobs | Address on file | | | | |
| 7704815 | KRISTI K DOHERTY | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7704816 | KRISTI L DARBY | Address on file | | | | |
| 7704817 | KRISTI L FRIIS | Address on file | | | | |
| 7197497 | Kristi Leigh Pastor | Address on file | | | | |
| 7197497 | Kristi Leigh Pastor | Address on file | | | | |
| 7197497 | Kristi Leigh Pastor | Address on file | | | | |
| 7197497 | Kristi Leigh Pastor | Address on file | | | | |
| 7197497 | Kristi Leigh Pastor | Address on file | | | | |
| 7197497 | Kristi Leigh Pastor | Address on file | | | | |
| 7704818 | KRISTI MORRISON | Address on file | | | | |
| 7326272 | Kristi Moya, Individually and d/b/a Sustain Beauty LLC | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7326272 | Kristi Moya, Individually and d/b/a Sustain Beauty LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7326272 | Kristi Moya, Individually and d/b/a Sustain Beauty LLC | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7326272 | Kristi Moya, Individually and d/b/a Sustain Beauty LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5903589 | Kristi Rene Grant | Address on file | | | | |
| 5907425 | Kristi Rene Grant | Address on file | | | | |
| 4923942 | KRISTI YAMAGUCHI ALWAYS DREAM | FOUNDATION, 125 RAILROAD AVE STE 203 | DANVILLE | CA | 94526 | |
| 7776412 | KRISTIAN LAW WALES | 2509 S BALFOUR BLVD | SPOKANE VALLEY | WA | 99206-3369 | |
| 7704819 | KRISTIAN LORENS SILLIMAN | Address on file | | | | |
| 7287831 | Kristiansen, Brandy | Address on file | | | | |
| 7189147 | Kristiansen, Svend S | Address on file | | | | |
| 7189147 | Kristiansen, Svend S | Address on file | | | | |
| 7997146 | Kristie C. Jourdan-Rozinski Irrevocable Trust | Address on file | | | | |
| 7704820 | KRISTIE HOUGH | Address on file | | | | |
| 7704821 | KRISTIE KIM TANAKA | Address on file | | | | |
| 7782245 | KRISTIE L KEMP | PO BOX 2604 | AVILA BEACH | CA | 93424-2604 | |
| 7141758 | Kristie Qualman | Address on file | | | | |
| 7141758 | Kristie Qualman | Address on file | | | | |
| 7141758 | Kristie Qualman | Address on file | | | | |
| 7141758 | Kristie Qualman | Address on file | | | | |
| 7199633 | KRISTIN ALICE FINCH | Address on file | | | | |
| 7199633 | KRISTIN ALICE FINCH | Address on file | | | | |
| 7704822 | KRISTIN ANN TAYLOR | Address on file | | | | |
| 7704823 | KRISTIN ANNE RICCI | Address on file | | | | |
| 7782170 | KRISTIN B TAYLOR TR | UA 01 12 94, ARTHUR W BRUSILA REVOCABLE TRUST, 250 DUNKIRK RD | WARRIORS MARK | PA | 16877-6718 | |
| 7200119 | Kristin Barker | Address on file | | | | |
| 7200119 | Kristin Barker | Address on file | | | | |
| 7704824 | KRISTIN C LUCAS TOD | Address on file | | | | |
| 7704825 | KRISTIN CARNEY & NICOLE VARNELL TR | Address on file | | | | |
| 7704826 | KRISTIN CLARKE BATOY | Address on file | | | | |
| 5926544 | Kristin Crotsley | Address on file | | | | |
| 5926542 | Kristin Crotsley | Address on file | | | | |
| 5926545 | Kristin Crotsley | Address on file | | | | |
| 5926541 | Kristin Crotsley | Address on file | | | | |
| 7704827 | KRISTIN D LAWSON | Address on file | | | | |
| 7704828 | KRISTIN DEVOTO | Address on file | | | | |
| 7704829 | KRISTIN DRLICKA CUST | Address on file | | | | |
| 7704830 | KRISTIN DRLICKA CUST | Address on file | | | | |
| 7704831 | KRISTIN DRLICKA CUST | Address on file | | | | |
| 5914082 | Kristin Edaakie | Address on file | | | | |
| 5914085 | Kristin Edaakie | Address on file | | | | |
| 5914086 | Kristin Edaakie | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5914084 | Kristin Edaakie | Address on file | | | | |
| 5914083 | Kristin Edaakie | Address on file | | | | |
| 5871953 | Kristin Edwall | Address on file | | | | |
| 7165368 | KRISTIN ELAINE NIED AND ROBERT JOSEPH NIED, TRUSTEES OF THE NIED FAMILY TRUST, OR THEIR SUCCESSORS IN INTEREST, UNDER THE NIED FAMILY TRUST, DATED APRIL 5, 2007 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7165368 | KRISTIN ELAINE NIED AND ROBERT JOSEPH NIED, TRUSTEES OF THE NIED FAMILY TRUST, OR THEIR SUCCESSORS IN INTEREST, UNDER THE NIED FAMILY TRUST, DATED APRIL 5, 2007 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7704832 | KRISTIN ELISE CHEW | Address on file | | | | |
| 7704833 | KRISTIN GUSTAVSON | Address on file | | | | |
| 7704834 | KRISTIN HARTMAN | Address on file | | | | |
| 7704835 | KRISTIN HARUKO TAKEDA MCGUIRE CUST | Address on file | | | | |
| 7325476 | Kristin Hodges | 4783 Tarton Drive | Santa Rosa | CA | 95405 | |
| 7778845 | KRISTIN HOLTZ | 1205 DEER RUN | GALLATIN | TN | 37066-9419 | |
| 7768220 | KRISTIN HOOSER | 12926 LAKE MIST DR | CYPRESS | TX | 77429-3510 | |
| 7704836 | KRISTIN I PICTON CUST | Address on file | | | | |
| 7177260 | Kristin J. Ming | Address on file | | | | |
| 7177260 | Kristin J. Ming | Address on file | | | | |
| 7768562 | KRISTIN JACQUES | 840 MCCLOUD ST | SANTA MARIA | CA | 93455-7104 | |
| 7152762 | Kristin Jadyne Skinner | Address on file | | | | |
| 7152762 | Kristin Jadyne Skinner | Address on file | | | | |
| 7152762 | Kristin Jadyne Skinner | Address on file | | | | |
| 7152762 | Kristin Jadyne Skinner | Address on file | | | | |
| 7152762 | Kristin Jadyne Skinner | Address on file | | | | |
| 7152762 | Kristin Jadyne Skinner | Address on file | | | | |
| 7704837 | KRISTIN JANE ADAMS | Address on file | | | | |
| 7704838 | KRISTIN JOSEPH | Address on file | | | | |
| 7197071 | Kristin Kelly Minetti | Address on file | | | | |
| 7197071 | Kristin Kelly Minetti | Address on file | | | | |
| 7197071 | Kristin Kelly Minetti | Address on file | | | | |
| 7197071 | Kristin Kelly Minetti | Address on file | | | | |
| 7197071 | Kristin Kelly Minetti | Address on file | | | | |
| 7197071 | Kristin Kelly Minetti | Address on file | | | | |
| 7704839 | KRISTIN KINKELA | Address on file | | | | |
| 7704840 | KRISTIN KIRCHNER STEWART | Address on file | | | | |
| 7704841 | KRISTIN L GEASLEN | Address on file | | | | |
| 7704842 | KRISTIN L MANN | Address on file | | | | |
| 7704843 | KRISTIN L NEFF | Address on file | | | | |
| 7704844 | KRISTIN LANG | Address on file | | | | |
| 7195847 | Kristin Lovenia Kopping | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195847 | Kristin Lovenia Kopping | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195847 | Kristin Lovenia Kopping | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7144752 | Kristin Lyn Wray | Address on file | | | | |
| 7144752 | Kristin Lyn Wray | Address on file | | | | |
| 7144752 | Kristin Lyn Wray | Address on file | | | | |
| 7144752 | Kristin Lyn Wray | Address on file | | | | |
| 7704845 | KRISTIN M HONEYCUTT | Address on file | | | | |
| 7704846 | KRISTIN M MOSIER | Address on file | | | | |
| 7704847 | KRISTIN M ROACH | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 53 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7326483 | Kristin M Ruffino | Address on file | | | | |
| 7154160 | Kristin Mae Zunino | Address on file | | | | |
| 7154160 | Kristin Mae Zunino | Address on file | | | | |
| 7154160 | Kristin Mae Zunino | Address on file | | | | |
| 7154160 | Kristin Mae Zunino | Address on file | | | | |
| 7154160 | Kristin Mae Zunino | Address on file | | | | |
| 7154160 | Kristin Mae Zunino | Address on file | | | | |
| 5926549 | Kristin Marada | Address on file | | | | |
| 5926548 | Kristin Marada | Address on file | | | | |
| 5926547 | Kristin Marada | Address on file | | | | |
| 5926546 | Kristin Marada | Address on file | | | | |
| 7151058 | Kristin Marada, Stephen Marada, individually/trustee of the Stephen R. Marada 2000 Trust | Address on file | | | | |
| 7704848 | KRISTIN N MARYMAN | Address on file | | | | |
| 7704849 | KRISTIN N SUMMERSETT | Address on file | | | | |
| 7184505 | Kristin Nixon | Address on file | | | | |
| 7184505 | Kristin Nixon | Address on file | | | | |
| 7941765 | KRISTIN PRUE WRIGHT | 6493 ORION LANE | ARVADA | CO | 80007 | |
| 7704850 | KRISTIN R HATAMI | Address on file | | | | |
| 7704851 | KRISTIN ROYCE KWITEK& | Address on file | | | | |
| 7188554 | Kristin Sargent | Address on file | | | | |
| 7188554 | Kristin Sargent | Address on file | | | | |
| 7704852 | KRISTIN SCHAUMLEFFEL | Address on file | | | | |
| 7704853 | KRISTIN SCHUTZ | Address on file | | | | |
| 7704854 | KRISTIN SIERRA TRANTER | Address on file | | | | |
| 5908895 | Kristin Steele | Address on file | | | | |
| 5905410 | Kristin Steele | Address on file | | | | |
| 7785280 | KRISTIN STURA | 423 BROADWAY PMB 252 | MILLBRAE | CA | 94030-1905 | |
| 7326069 | Kristin Timmons | Address on file | | | | |
| 7704855 | KRISTIN TRICIA BORELLO | Address on file | | | | |
| 7327658 | Kristin Vemo | 1130A Faraday Street | Santa Ynez | CA | 93460 | |
| 7197760 | KRISTIN WHEELER | Address on file | | | | |
| 7197760 | KRISTIN WHEELER | Address on file | | | | |
| 7326105 | Kristin Young Shear | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | Ca | 94104 | |
| 7326105 | Kristin Young Shear | Greg Skikos, Skikos Law, One Sansome St. #2830 | San Francisco | CA | 94104 | |
| 7704856 | KRISTIN Z FALANGA & | Address on file | | | | |
| 7704857 | KRISTINA A LOGAN | Address on file | | | | |
| 7174875 | Kristina A Martines | Address on file | | | | |
| 7174875 | Kristina A Martines | Address on file | | | | |
| 7174875 | Kristina A Martines | Address on file | | | | |
| 7174875 | Kristina A Martines | Address on file | | | | |
| 5926550 | Kristina A. Martines | Address on file | | | | |
| 5926552 | Kristina A. Martines | Address on file | | | | |
| 5964867 | Kristina A. Martines | Address on file | | | | |
| 5926553 | Kristina A. Martines | Address on file | | | | |
| 5926554 | Kristina A. Martines | Address on file | | | | |
| 5926551 | Kristina A. Martines | Address on file | | | | |
| 7704858 | KRISTINA ANN SPECHT | Address on file | | | | |
| 7704859 | KRISTINA BARBARA CUST | Address on file | | | | |
| 7177045 | Kristina Brown | Address on file | | | | |
| 7177045 | Kristina Brown | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7704860 | KRISTINA C WALTERS CUST | Address on file | | | | |
| 7776480 | KRISTINA C WALTERS CUST | RYAN C WALTERS, CA UNIF TRANSFERS MIN ACT, 15606 E SUNDOWN DR | FOUNTAIN HILLS | AZ | 85268-3190 | |
| 7704861 | KRISTINA D VAHE | Address on file | | | | |
| 5926559 | Kristina Davis | Address on file | | | | |
| 5926556 | Kristina Davis | Address on file | | | | |
| 5926560 | Kristina Davis | Address on file | | | | |
| 5926555 | Kristina Davis | Address on file | | | | |
| 5926557 | Kristina Davis | Address on file | | | | |
| 7193751 | KRISTINA FERRIS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193751 | KRISTINA FERRIS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7200635 | KRISTINA GAITAN | Address on file | | | | |
| 7200635 | KRISTINA GAITAN | Address on file | | | | |
| 7704862 | KRISTINA HANCOCK | Address on file | | | | |
| 7193256 | KRISTINA HILMER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193256 | KRISTINA HILMER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7785916 | KRISTINA JACOBSEN ALLEYNE | 1706 HOLLINS | BALTIMORE | MD | 21223 | |
| 7785903 | KRISTINA JACOBSEN ALLEYNE | 1706 HOLLINS ST | BALTIMORE | MD | 21223-2309 | |
| 7704863 | Kristina JILL DONALDSON CUST | Address on file | | | | |
| 7196680 | Kristina June Smith | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196680 | Kristina June Smith | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196680 | Kristina June Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196680 | Kristina June Smith | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196680 | Kristina June Smith | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196680 | Kristina June Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7779137 | KRISTINA KIRCHGESSNER | 23 VALLEJO WAY | SAN RAFAEL | CA | 94903-2337 | |
| 7704864 | KRISTINA L MURPHY TTEE | Address on file | | | | |
| 7704865 | KRISTINA L SELESHANKO TR | Address on file | | | | |
| 7704866 | KRISTINA L YOUNG | Address on file | | | | |
| 7704867 | KRISTINA LEEANN SUITER | Address on file | | | | |
| 7142370 | Kristina Louise Uribe | Address on file | | | | |
| 7142370 | Kristina Louise Uribe | Address on file | | | | |
| 7142370 | Kristina Louise Uribe | Address on file | | | | |
| 7142370 | Kristina Louise Uribe | Address on file | | | | |
| 7704868 | KRISTINA M ERNST | Address on file | | | | |
| 7762002 | KRISTINA M THOMPSON | 10726 DEEPBROOK DR | RIVERVIEW | FL | 33569-8726 | |
| 7198683 | Kristina M. Scarpelli Trust Dated May 30, 2001 | Address on file | | | | |
| 7198683 | Kristina M. Scarpelli Trust Dated May 30, 2001 | Address on file | | | | |
| 7198683 | Kristina M. Scarpelli Trust Dated May 30, 2001 | Address on file | | | | |
| 7198683 | Kristina M. Scarpelli Trust Dated May 30, 2001 | Address on file | | | | |
| 7198683 | Kristina M. Scarpelli Trust Dated May 30, 2001 | Address on file | | | | |
| 7198683 | Kristina M. Scarpelli Trust Dated May 30, 2001 | Address on file | | | | |
| 5926561 | Kristina Malloy | Address on file | | | | |
| 5926563 | Kristina Malloy | Address on file | | | | |
| 5964877 | Kristina Malloy | Address on file | | | | |
| 5926564 | Kristina Malloy | Address on file | | | | |
| 5926565 | Kristina Malloy | Address on file | | | | |
| 5926562 | Kristina Malloy | Address on file | | | | |
| 7704869 | KRISTINA MARIA ADAMS CUST | Address on file | | | | |
| 7152447 | Kristina Marie Scarpelli | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7152447 | Kristina Marie Scarpelli | Address on file | | | | |
| 7152447 | Kristina Marie Scarpelli | Address on file | | | | |
| 7152447 | Kristina Marie Scarpelli | Address on file | | | | |
| 7197066 | Kristina Mikayla Vaughn | Address on file | | | | |
| 7197066 | Kristina Mikayla Vaughn | Address on file | | | | |
| 7197066 | Kristina Mikayla Vaughn | Address on file | | | | |
| 7197066 | Kristina Mikayla Vaughn | Address on file | | | | |
| 7197066 | Kristina Mikayla Vaughn | Address on file | | | | |
| 7197066 | Kristina Mikayla Vaughn | Address on file | | | | |
| 7153836 | Kristina Oakley | Address on file | | | | |
| 7153836 | Kristina Oakley | Address on file | | | | |
| 7153836 | Kristina Oakley | Address on file | | | | |
| 7153836 | Kristina Oakley | Address on file | | | | |
| 7153836 | Kristina Oakley | Address on file | | | | |
| 7153836 | Kristina Oakley | Address on file | | | | |
| 5011575 | Kristina Olson, d/b/a Apples N Carrots Tack | Levin Simes LLP, Laurel L Simes, William A Levin, Rachel B Abrams, Meghan E McCormick, 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 5905178 | Kristina Olson, d/b/a Apples N Carrots Tack | William A. Levin, Laurel L. Simes, Rachel B. Abrams, Meghan E. McCormick, Levin Simes LLP, 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 5871954 | Kristina Raspe | Address on file | | | | |
| 7704870 | KRISTINA RENEE HARRISON | Address on file | | | | |
| 7142638 | Kristina W Wills | Address on file | | | | |
| 7142638 | Kristina W Wills | Address on file | | | | |
| 7142638 | Kristina W Wills | Address on file | | | | |
| 7142638 | Kristina W Wills | Address on file | | | | |
| 5926568 | Kristina W. Wills | Address on file | | | | |
| 5926567 | Kristina W. Wills | Address on file | | | | |
| 5926569 | Kristina W. Wills | Address on file | | | | |
| 5926566 | Kristina W. Wills | Address on file | | | | |
| 5906008 | Kristina Watanabe | Address on file | | | | |
| 7780879 | KRISTINA WEST | 24991 BROOKTRAILS DR | WILLITS | CA | 95490-9514 | |
| 4938833 | Kristina's Natural Market-Cotrupi, Christina | PO Box 9102 | Weston | CA | 02493 | |
| 7704871 | KRISTINE A COLES | Address on file | | | | |
| 7704872 | KRISTINE A THOREN | Address on file | | | | |
| 7145938 | Kristine Adams | Address on file | | | | |
| 5926574 | Kristine Adams | Address on file | | | | |
| 7145938 | Kristine Adams | Address on file | | | | |
| 5926572 | Kristine Adams | Address on file | | | | |
| 5926571 | Kristine Adams | Address on file | | | | |
| 5926570 | Kristine Adams | Address on file | | | | |
| 7775035 | KRISTINE ANN SOHRAKOFF CUST | ALEXIS ANN SOHRAKOFF, CA UNIF TRANSFERS MIN ACT, PO BOX 383 | WHEATLAND | CA | 95692-0383 | |
| 7775036 | KRISTINE ANN SOHRAKOFF CUST | KATRINA ROSE SOHRAKOFF, CA UNIF TRANSFERS MIN ACT, PO BOX 383 | WHEATLAND | CA | 95692-0383 | |
| 7775037 | KRISTINE ANN SOHRAKOFF CUST | MARKO RAY SOHRAKOFF, CA UNIF TRANSFERS MIN ACT, PO BOX 383 | WHEATLAND | CA | 95692-0383 | |
| 7704873 | KRISTINE AUVINEN BIRD | Address on file | | | | |
| 7704874 | KRISTINE C LIM | Address on file | | | | |
| 7462774 | Kristine Carlson | Address on file | | | | |
| 7198859 | Kristine Carlson | Address on file | | | | |
| 7198859 | Kristine Carlson | Address on file | | | | |
| 7462774 | Kristine Carlson | Address on file | | | | |
| 7704875 | KRISTINE CODINO | Address on file | | | | |
| 7764599 | KRISTINE COLLINS CUST | MUALIMU YOICHI COLLINS, CA UNIF TRANSFERS MIN ACT, 10788 SORNOWAY LN | DUBLIN | CA | 94568-5517 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 56 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7704876 | KRISTINE D HUDSON | Address on file | | | | |
| 7704877 | KRISTINE DONADIO | Address on file | | | | |
| 5926575 | Kristine E. Greybiehl | Address on file | | | | |
| 5926577 | Kristine E. Greybiehl | Address on file | | | | |
| 5964891 | Kristine E. Greybiehl | Address on file | | | | |
| 5926578 | Kristine E. Greybiehl | Address on file | | | | |
| 5926579 | Kristine E. Greybiehl | Address on file | | | | |
| 5926576 | Kristine E. Greybiehl | Address on file | | | | |
| 7704878 | KRISTINE ELAINE DARBY | Address on file | | | | |
| 7153190 | Kristine Elizabeth Kavanagh | Address on file | | | | |
| 7153190 | Kristine Elizabeth Kavanagh | Address on file | | | | |
| 7153190 | Kristine Elizabeth Kavanagh | Address on file | | | | |
| 7153190 | Kristine Elizabeth Kavanagh | Address on file | | | | |
| 7153190 | Kristine Elizabeth Kavanagh | Address on file | | | | |
| 7153190 | Kristine Elizabeth Kavanagh | Address on file | | | | |
| 7196681 | Kristine Fudem | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196681 | Kristine Fudem | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196681 | Kristine Fudem | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196681 | Kristine Fudem | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196681 | Kristine Fudem | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196681 | Kristine Fudem | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7704879 | KRISTINE GIBSON | Address on file | | | | |
| 7704880 | KRISTINE H SCHULTZ HOLTZER | Address on file | | | | |
| 7704881 | KRISTINE H STORY TR | Address on file | | | | |
| 7704882 | KRISTINE HROMATKA | Address on file | | | | |
| 7704883 | KRISTINE L ARNOLD | Address on file | | | | |
| 7704884 | KRISTINE L BRADY | Address on file | | | | |
| 7704885 | KRISTINE L MARBLE | Address on file | | | | |
| 7704886 | KRISTINE LEE | Address on file | | | | |
| 7704887 | KRISTINE LEE CUST | Address on file | | | | |
| 7184424 | Kristine M Devore | Address on file | | | | |
| 7184424 | Kristine M Devore | Address on file | | | | |
| 7704888 | KRISTINE M MILLER | Address on file | | | | |
| 7141501 | Kristine M Waring | Address on file | | | | |
| 7141501 | Kristine M Waring | Address on file | | | | |
| 7141501 | Kristine M Waring | Address on file | | | | |
| 7141501 | Kristine M Waring | Address on file | | | | |
| 7484869 | Kristine M. Scoma Trustee of the Kristine M. Scoma Trust dated May 10,2011 | Address on file | | | | |
| 7174834 | Kristine Marie Ketterling | Address on file | | | | |
| 7174834 | Kristine Marie Ketterling | Address on file | | | | |
| 7174834 | Kristine Marie Ketterling | Address on file | | | | |
| 7174834 | Kristine Marie Ketterling | Address on file | | | | |
| 7704889 | KRISTINE NELSON PETERSON | Address on file | | | | |
| 7704890 | KRISTINE R SOUZA | Address on file | | | | |
| 7193002 | Kristine Rashel Pond | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193002 | Kristine Rashel Pond | John C. Cox, Attorney, Law Offices of John C. Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193002 | Kristine Rashel Pond | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193002 | Kristine Rashel Pond | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193002 | Kristine Rashel Pond | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7193002 | Kristine Rashel Pond | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7782747 | KRISTINE S BONE | 732 E 200 N | KAYSVILLE | UT | 84037-2114 | |
| 7198893 | Kristine Schorovsky | Address on file | | | | |
| 7198893 | Kristine Schorovsky | Address on file | | | | |
| 7198893 | Kristine Schorovsky | Address on file | | | | |
| 7198893 | Kristine Schorovsky | Address on file | | | | |
| 5909352 | Kristine Sudduth | Address on file | | | | |
| 5905908 | Kristine Sudduth | Address on file | | | | |
| 7704891 | KRISTINE VOIGT COHEN | Address on file | | | | |
| 7144471 | Kristine Wassermann | Address on file | | | | |
| 7144471 | Kristine Wassermann | Address on file | | | | |
| 7144471 | Kristine Wassermann | Address on file | | | | |
| 7144471 | Kristine Wassermann | Address on file | | | | |
| 7704892 | KRISTINE ZANDE | Address on file | | | | |
| 7199333 | KRISTINE ZORDEL | Address on file | | | | |
| 7199333 | KRISTINE ZORDEL | Address on file | | | | |
| 6008617 | KRISTL CONSTRUCTION | 390 MIRAMONTE RD | CARMEL VALLEY | CA | 93924 | |
| 7196259 | KRISTN LEE GENESTE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196259 | KRISTN LEE GENESTE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7160436 | KRISTOFF, ANNE MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160436 | KRISTOFF, ANNE MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160435 | KRISTOFF, BRANDI | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160435 | KRISTOFF, BRANDI | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7152938 | Kristoffer Allen Josephson | Address on file | | | | |
| 7152938 | Kristoffer Allen Josephson | Address on file | | | | |
| 7152938 | Kristoffer Allen Josephson | Address on file | | | | |
| 7152938 | Kristoffer Allen Josephson | Address on file | | | | |
| 7152938 | Kristoffer Allen Josephson | Address on file | | | | |
| 7152938 | Kristoffer Allen Josephson | Address on file | | | | |
| 7145643 | Kristopher Aaron Mishmash | Address on file | | | | |
| 7145643 | Kristopher Aaron Mishmash | Address on file | | | | |
| 7145643 | Kristopher Aaron Mishmash | Address on file | | | | |
| 7145643 | Kristopher Aaron Mishmash | Address on file | | | | |
| 7704893 | KRISTOPHER C WUELFING & | Address on file | | | | |
| 5926581 | Kristopher Castro | Address on file | | | | |
| 5926582 | Kristopher Castro | Address on file | | | | |
| 5964898 | Kristopher Castro | Address on file | | | | |
| 5926584 | Kristopher Castro | Address on file | | | | |
| 5926583 | Kristopher Castro | Address on file | | | | |
| 5926580 | Kristopher Castro | Address on file | | | | |
| 7704894 | KRISTOPHER J BERGLOF | Address on file | | | | |
| 5926588 | Kristopher Kearns | Address on file | | | | |
| 5926587 | Kristopher Kearns | Address on file | | | | |
| 5926586 | Kristopher Kearns | Address on file | | | | |
| 5926585 | Kristopher Kearns | Address on file | | | | |
| 7704895 | KRISTOPHER KIP KATZ | Address on file | | | | |
| 7199507 | KRISTOPHER WILD | Address on file | | | | |
| 7199507 | KRISTOPHER WILD | Address on file | | | | |
| 4966432 | Kristovich Jr., Mark Peter | Address on file | | | | |
| 4914605 | Kristovich, Megan Lynn | Address on file | | | | |
| 7780981 | KRISTY A HENDRICKS TR | UA 01 02 17, MARGARET L SIGERSON REVOCABLE TRUST, 1069 ASH ST | ARROYO GRANDE | CA | 93420-3870 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7704896 | KRISTY ANDERTON | Address on file | | | | |
| 7704898 | KRISTY D LINGNER | Address on file | | | | |
| 5905678 | Kristy Jennings | Address on file | | | | |
| 5909137 | Kristy Jennings | Address on file | | | | |
| 5912572 | Kristy Jennings | Address on file | | | | |
| 5911104 | Kristy Jennings | Address on file | | | | |
| 5943931 | Kristy Jennings | Address on file | | | | |
| 5911980 | Kristy Jennings | Address on file | | | | |
| 7704899 | KRISTY L KLINE | Address on file | | | | |
| 7154129 | Kristy Lynn Myers | Address on file | | | | |
| 7154129 | Kristy Lynn Myers | Address on file | | | | |
| 7154129 | Kristy Lynn Myers | Address on file | | | | |
| 7154129 | Kristy Lynn Myers | Address on file | | | | |
| 7154129 | Kristy Lynn Myers | Address on file | | | | |
| 7154129 | Kristy Lynn Myers | Address on file | | | | |
| 4960537 | Kristy, Jacob Mathew | Address on file | | | | |
| 7936778 | KRITZMAN, ELLEN B. | Address on file | | | | |
| 7231350 | Krivacka, Lisa C. | Address on file | | | | |
| 4921415 | KRIVAN, GAIL P | MD LTD, 707 N MINNESOTA ST STE B | CARSON CITY | NV | 89703 | |
| 4921416 | KRIVAN, GAIL P | MD LTD, PO Box 60045 | RENO | NV | 89506-0001 | |
| 4968044 | Krivenko, Sabina | Address on file | | | | |
| 7828004 | Krivoruchko, Michael John | Address on file | | | | |
| 7828004 | Krivoruchko, Michael John | Address on file | | | | |
| 7332896 | Krivoruchko, Mike | Address on file | | | | |
| 7164467 | KRIVOSKI, DUSTY OWEN, individually and as trustee of the Dusty and Gloria Krisoski Revocable Living Trust | Address on file | | | | |
| 7479457 | KRIVOSKI, DUSTY OWEN, individually and as trustee of the Dusty and Gloria Krivoski Revocable Living Trust | KRIVOSKI, DUSTY OWEN, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7164466 | KRIVOSKI, GLORIA MAELLEN, individually and as trustee of the Dusty and Gloria Krisoski Revocable Living Trust | Address on file | | | | |
| 7479456 | KRIVOSKI, GLORIA MAELLEN, individually and as trustee of the Dusty and Gloria Krivoski Revocable Living Trust | KRIVOSKI, GLORIA MAELLEN, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 6178309 | Krivoski, Neil | Address on file | | | | |
| 4971297 | Krmpotic, Kurt Nicholas | Address on file | | | | |
| 4958754 | Krmpotic, Matthew | Address on file | | | | |
| 5878195 | Krock, Marshall Macgregor | Address on file | | | | |
| 5983972 | kroek, don | Address on file | | | | |
| 5871955 | KROEKER AG CORP | Address on file | | | | |
| 6085215 | KROEKER INC | 4627 S. Chestnut | Fresno | CA | 93725 | |
| 4923945 | Kroeker, Inc. | 4627 S. Chestnut Ave | Fresno | CA | 93725 | |
| 4934694 | KROEKER, JOHN | 20549 CANYONVIEW DR | TUOLUMNE | CA | 95379 | |
| 7340879 | Kroemmelbein, Danielle | Address on file | | | | |
| 7324883 | Kroepelin, Frank C. | Address on file | | | | |
| 5871956 | KROG, JONAS | Address on file | | | | |
| 4989446 | Kroger, Larry | Address on file | | | | |
| 5871957 | KROGER, MATT | Address on file | | | | |
| 6140650 | KROGMAN JAMES | Address on file | | | | |
| 7231852 | Krohn, Debra | Address on file | | | | |
| 4940573 | KROHN, JUDY | 70 CLOUD VIEW RD | SAUSALITO | CA | 94965 | |
| 7233748 | Krohn, Phillip | Address on file | | | | |
| 4981319 | Krois, Donald | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 59 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4989242 | Krol, Diane | Address on file | | | | |
| 7480133 | Krolack Branker, Kim | Address on file | | | | |
| 4937953 | Krolick, Caroline | 155 Corral de Tierra Road | Salinas | CA | 93908 | |
| 4923946 | KROLL ASSOCIATES INC | PO Box 847509 | DALLAS | TX | 75284 | |
| 4986105 | Kroll, Jerry | Address on file | | | | |
| 4980306 | Krolop, Linda | Address on file | | | | |
| 4962240 | Krome, James Richard | Address on file | | | | |
| 7160437 | KROMMINGA, JENNIFER NICOLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160437 | KROMMINGA, JENNIFER NICOLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7072934 | Krone Jr., John R. | Address on file | | | | |
| 7072934 | Krone Jr., John R. | Address on file | | | | |
| 6143300 | KRONE VALERIE LYNN & KRONE JOHN RICHARD JR | Address on file | | | | |
| 4979224 | Krone, Michael | Address on file | | | | |
| 5939273 | Kronen, Ken | Address on file | | | | |
| 5939274 | Kronen, Kenneth | Address on file | | | | |
| 4933051 | Kronenberg Law, P.C. | 1 Kaiser Plaza Suite 1675 | Oakland | Ca | 94612 | |
| 7183144 | Kronenberger, April Suzanne | Address on file | | | | |
| 7183144 | Kronenberger, April Suzanne | Address on file | | | | |
| 7183147 | Kronenberger, Jennifer Ann | Address on file | | | | |
| 7183147 | Kronenberger, Jennifer Ann | Address on file | | | | |
| 7183148 | Kronenberger, Nancy Virginia | Address on file | | | | |
| 7183148 | Kronenberger, Nancy Virginia | Address on file | | | | |
| 6140253 | KRONICK LYNETTE G TR | Address on file | | | | |
| 5004230 | Kronick, Lynette Gaye | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004229 | Kronick, Lynette Gaye | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7953206 | Kronk, IV, Joseph | 11264 Marwick Drive Apt 1203 | Dublin | CA | 94568 | |
| 4977871 | Kropelnicki, Alex | Address on file | | | | |
| 4967565 | Kropp, Eric R | Address on file | | | | |
| 6161646 | Kropp, Natalie | Address on file | | | | |
| 4961854 | Krotki, Brendan | Address on file | | | | |
| 4997931 | Kroupa, Donna | Address on file | | | | |
| 7992005 | Kroupova, Simona | Address on file | | | | |
| 6008849 | KROUSKUP, ROD | Address on file | | | | |
| 4988871 | Krovious, Leslie | Address on file | | | | |
| 4993697 | Krovious, Patrick | Address on file | | | | |
| 4913699 | Krovious, Patrick James | Address on file | | | | |
| 4997827 | Kruckewitt, Thomas | Address on file | | | | |
| 4914535 | Kruckewitt, Thomas William | Address on file | | | | |
| 7148814 | Kruegar, Megan | Address on file | | | | |
| 7148814 | Kruegar, Megan | Address on file | | | | |
| 7148814 | Kruegar, Megan | Address on file | | | | |
| 7148814 | Kruegar, Megan | Address on file | | | | |
| 7148814 | Kruegar, Megan | Address on file | | | | |
| 7148814 | Kruegar, Megan | Address on file | | | | |
| 5871958 | KRUEGER BROS CONSTRUCTION | Address on file | | | | |
| 4923948 | KRUEGER BROTHERS BUILDERS INC | PO Box 3826 | NAPA | CA | 94558 | |
| 6146868 | KRUEGER RUDOLF LIFE EST & KRUEGER ERIKA I LIFE EST | Address on file | | | | |
| 7160439 | KRUEGER, AIDAN WYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160439 | KRUEGER, AIDAN WYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4970588 | Krueger, Anastasia | Address on file | | | | |
| 6085222 | Krueger, Christopher | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4973751 | Krueger, Christopher | Address on file | | | | |
| 7160440 | KRUEGER, DANA VERN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160440 | KRUEGER, DANA VERN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4959591 | Krueger, Dean | Address on file | | | | |
| 5871959 | KRUEGER, ERIC | Address on file | | | | |
| 7211232 | Krueger, Erika | Address on file | | | | |
| 4953027 | Krueger, Heidi L | Address on file | | | | |
| 4998117 | Krueger, Kim | Address on file | | | | |
| 6085221 | Krueger, Lorraine | Address on file | | | | |
| 7224819 | Krueger, Monika | 163 VIA VICINI | Rancho Santa Margarita | CA | 92688 | |
| 4950441 | Krueger, Paul R | Address on file | | | | |
| 4997843 | Krueger, Rolf | Address on file | | | | |
| 4914562 | Krueger, Rolf Steve | Address on file | | | | |
| 4980161 | Krueger, Rudolf | Address on file | | | | |
| 4972480 | Krueger, Traci Rolfe | Address on file | | | | |
| 6143986 | KRUETZFELDT KEITH J & KRUETZFELDT DAWN M | Address on file | | | | |
| 7163720 | KRUETZFELDT, DAWN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163720 | KRUETZFELDT, DAWN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4986734 | Krug, John | Address on file | | | | |
| 7326685 | Kruger , Levi | Address on file | | | | |
| 6140991 | KRUGER JOSEPH C TR & KRUGER VICKY L TR | Address on file | | | | |
| 7776810 | KRUGER WILKIE | 1413 PTARMIGAN DR APT 1 | WALNUT CREEK | CA | 94595-3760 | |
| 7295133 | Kruger, Christine Louise | Address on file | | | | |
| 7325287 | Kruger, Janine Antonia | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325287 | Kruger, Janine Antonia | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325287 | Kruger, Janine Antonia | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325287 | Kruger, Janine Antonia | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7316313 | Kruger, Joel Daniel | Address on file | | | | |
| 7310413 | Kruger, Kristen | Address on file | | | | |
| 7474472 | Kruger, Kristen | Address on file | | | | |
| 7468666 | Kruger, Levi Raphael | Address on file | | | | |
| 7281712 | Kruger, Levi Raphael | Address on file | | | | |
| 6128030 | Kruger, Michael Lee | Address on file | | | | |
| 4955132 | Kruger, Michelle R | Address on file | | | | |
| 7178612 | Kruger, Rachel | Address on file | | | | |
| 7299016 | Kruger, Raymond | Address on file | | | | |
| 7319200 | Kruger, Raymond | Address on file | | | | |
| 7339469 | Kruger, Starla Ann | Address on file | | | | |
| 5871960 | KRUGER, TODD | Address on file | | | | |
| 4958055 | Krugman, Archer R | Address on file | | | | |
| 4957999 | Krugman, Cindy | Address on file | | | | |
| 5939275 | Kruithof, Barbara | Address on file | | | | |
| 4971928 | Kruk, Marina | Address on file | | | | |
| 7160441 | KRULDER, ANN L. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160441 | KRULDER, ANN L. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160443 | KRULDER, JORI JUDE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160443 | KRULDER, JORI JUDE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160444 | KRULDER, JOSEPH JOHN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160444 | KRULDER, JOSEPH JOHN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160445 | KRULDER, SARAH MATILDA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 61 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7160445 | KRULDER, SARAH MATILDA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160442 | KRULDER, WILLIAM D. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160442 | KRULDER, WILLIAM D. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6085223 | Krulewitz, Andrew | Address on file | | | | |
| 5871961 | KRUM, JUSTIN | Address on file | | | | |
| 5871962 | KRUM, LEROY | Address on file | | | | |
| 4994554 | Krum, Wanda | Address on file | | | | |
| 4973092 | Krumenaker, Michael | Address on file | | | | |
| 5014673 | Krumins, Barbara | Address on file | | | | |
| 7168595 | KRUMINS, BARBARA | Address on file | | | | |
| 4954807 | Krummes, Kevin | Address on file | | | | |
| 7183149 | Krumsiek, John Dwain | Address on file | | | | |
| 7183149 | Krumsiek, John Dwain | Address on file | | | | |
| 4983638 | Krunosky, Mark | Address on file | | | | |
| 4992907 | Krupens, Donald | Address on file | | | | |
| 4958029 | Krupens, Douglas | Address on file | | | | |
| 7155829 | Krupocki, Peter B. | Address on file | | | | |
| 7155829 | Krupocki, Peter B. | Address on file | | | | |
| 6134629 | KRUPP HAROLD C AND BONNIE | Address on file | | | | |
| 4975373 | KRUSE | 1250 PENINSULA DR, 1833 Iron Point Road, #180 | Folsom | CA | 95630 | |
| 6144187 | KRUSE KARISSA L TR | Address on file | | | | |
| 6130814 | KRUSE RICHARD H & CECILE M TR | Address on file | | | | |
| 4962406 | Kruse, Christopher M | Address on file | | | | |
| 7246353 | Kruse, Doris Janet | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7164737 | KRUSE, KARISSA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164737 | KRUSE, KARISSA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7160446 | KRUSE, KEVIN ALLEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160446 | KRUSE, KEVIN ALLEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7262588 | Kruse, Lee | Address on file | | | | |
| 4973198 | Kruse, Megan | Address on file | | | | |
| 4933882 | Kruse, Robert | 1306 Johnson Ave | Marysville | CA | 95901 | |
| 4998134 | Kruse, Robyn | Address on file | | | | |
| 6170877 | Kruse, Varunya | Address on file | | | | |
| 4940868 | Kruse, Winona | 2109 Darby Court | Walnut Creek | CA | 94596 | |
| 5007373 | Krusell, Gerald | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007374 | Krusell, Gerald | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948081 | Krusell, Gerald | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4984890 | Krusi Sr., Peter | Address on file | | | | |
| 4923949 | KRUSS SCIENTIFIC INSTRUMENTS INC | KRUSS USA, 1020 CREWS RD STE K | MATTHEWS | NC | 28105 | |
| 7941766 | KRUTE SINGA | 945 LUNDY AVE. | SAN JOSE | CA | 95133 | |
| 6085224 | Krute Singa | Betty Anne Gardens, 945 Lundy Ave. | San Jose | CA | 95133 | |
| 7257866 | Krutman Electric Systems, Inc. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7264215 | Krutman, Ann | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7261042 | Krutman, Thomas | Address on file | | | | |
| 5871964 | KRUTS, JAMIE | Address on file | | | | |
| 7468268 | Kruzic Family Trust | Address on file | | | | |
| 7468268 | Kruzic Family Trust | Address on file | | | | |
| 7468268 | Kruzic Family Trust | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7468268 | Kruzic Family Trust | Address on file | | | | |
| 6142550 | KRUZIC PAUL A TR & KRUZIC LINDA L TR | Address on file | | | | |
| 7468202 | Kruzic, Linda L. | Address on file | | | | |
| 7468202 | Kruzic, Linda L. | Address on file | | | | |
| 7468202 | Kruzic, Linda L. | Address on file | | | | |
| 7468202 | Kruzic, Linda L. | Address on file | | | | |
| 7475370 | Kruzic, Paul A. | Address on file | | | | |
| 7475370 | Kruzic, Paul A. | Address on file | | | | |
| 7475370 | Kruzic, Paul A. | Address on file | | | | |
| 7475370 | Kruzic, Paul A. | Address on file | | | | |
| 4953197 | Kryla, Chad T | Address on file | | | | |
| 4987877 | Kryla, Larry | Address on file | | | | |
| 4939570 | Kryski, Charles | 4293 Schwartz Road | Yuba City | CA | 95993 | |
| 7704900 | KRYSSIA M NASSAR | Address on file | | | | |
| 7704901 | KRYSTA A STARR | Address on file | | | | |
| 7780359 | KRYSTAL A JOHNSTON | 8557 HILTON WAY | FAIR OAKS | CA | 95628-2911 | |
| 7704902 | KRYSTAL A JOHNSTON CUST | Address on file | | | | |
| 7142279 | Krystal Autumn Walters | Address on file | | | | |
| 7142279 | Krystal Autumn Walters | Address on file | | | | |
| 7142279 | Krystal Autumn Walters | Address on file | | | | |
| 7142279 | Krystal Autumn Walters | Address on file | | | | |
| 5926591 | Krystal Chamorro | Address on file | | | | |
| 5926590 | Krystal Chamorro | Address on file | | | | |
| 5926592 | Krystal Chamorro | Address on file | | | | |
| 5926589 | Krystal Chamorro | Address on file | | | | |
| 7326600 | Krystal cull | P.O. Box 1232 | Colusa | Ca | 95932 | |
| 7780877 | KRYSTAL D MCCOY | 1683 PINE CT | OAKLEY | CA | 94561-2268 | |
| 7169467 | Krystal Harvey | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169467 | Krystal Harvey | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169467 | Krystal Harvey | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169467 | Krystal Harvey | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7704903 | KRYSTAL K KITAHARA | Address on file | | | | |
| 7704904 | KRYSTAL L SWANSON | Address on file | | | | |
| 7140709 | Krystal Marie McAlvain | Address on file | | | | |
| 7140709 | Krystal Marie McAlvain | Address on file | | | | |
| 7140709 | Krystal Marie McAlvain | Address on file | | | | |
| 7140709 | Krystal Marie McAlvain | Address on file | | | | |
| 5909796 | Krystal Marie Mcalvain | Address on file | | | | |
| 5902453 | Krystal Marie Mcalvain | Address on file | | | | |
| 5906460 | Krystal Marie Mcalvain | Address on file | | | | |
| 7197963 | KRYSTAL NUNEZ | Address on file | | | | |
| 7197963 | KRYSTAL NUNEZ | Address on file | | | | |
| 7777721 | KRYSTAL R ELGHANAYAN | 21 SCHENCK AVE APT 1AF | GREAT NECK | NY | 11021-3615 | |
| 7704905 | KRYSTAL TARCA | Address on file | | | | |
| 7836229 | KRYSTIANN BROADWAY | 90 DOGWOOD ST S, CAMPBELL RIVER BC V9W 2X4 | CANADA | BC | V9W 2X4 | |
| 7704906 | KRYSTIANN BROADWAY | Address on file | | | | |
| 7704907 | KRYSTINE BAKER | Address on file | | | | |
| 7197631 | KRYSTINE CECILE CLIFT | Address on file | | | | |
| 7197631 | KRYSTINE CECILE CLIFT | Address on file | | | | |
| 7206092 | KRYSTINE CECILE CLIFT | Address on file | | | | |
| 7206092 | KRYSTINE CECILE CLIFT | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7941767 | KRYSTLE CHO | 1529 BEACH ST | SAN FRANCISCO | CA | 94123 | |
| 7198236 | KRYSTLE HECTOR | Address on file | | | | |
| 7198236 | KRYSTLE HECTOR | Address on file | | | | |
| 5926594 | Krystle Young | Address on file | | | | |
| 5926596 | Krystle Young | Address on file | | | | |
| 5926595 | Krystle Young | Address on file | | | | |
| 7194511 | KRYSTLE YOUNG | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194511 | KRYSTLE YOUNG | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5926593 | Krystle Young | Address on file | | | | |
| 6146163 | KRYSTOFIAK KEVIN M TR | Address on file | | | | |
| 7145341 | Krystyna Horden Stanfield | Address on file | | | | |
| 7145341 | Krystyna Horden Stanfield | Address on file | | | | |
| 7145341 | Krystyna Horden Stanfield | Address on file | | | | |
| 7145341 | Krystyna Horden Stanfield | Address on file | | | | |
| 7327790 | Krystyna Stanfield, individually and as representative or successor-in-interest for Dean Stanfield, Deceased | Address on file | | | | |
| 7327790 | Krystyna Stanfield, individually and as representative or successor-in-interest for Dean Stanfield, Deceased | Address on file | | | | |
| 7327790 | Krystyna Stanfield, individually and as representative or successor-in-interest for Dean Stanfield, Deceased | Address on file | | | | |
| 7327790 | Krystyna Stanfield, individually and as representative or successor-in-interest for Dean Stanfield, Deceased | Address on file | | | | |
| 4946241 | Krzanich, Michael | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4947458 | Krzanich, Michael | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4946242 | Krzanich, Michael | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4947457 | Krzanich, Michael | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947459 | Krzanich, Michael | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 5929601 | Krzanich, Michael | Address on file | | | | |
| 7164689 | KRZEWINSKI, LAUREN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4960455 | Krzyminski, Jakub Marek | Address on file | | | | |
| 4963485 | Krzyminski, Zbigniew M | Address on file | | | | |
| 5871965 | KS 684 MAUDE LLC | Address on file | | | | |
| 4923950 | KS HOLDINGS II INC | JH DRUM & ASSOCIATES, 23890 COPPER HILL DR STE 305 | VALENCIA | CA | 91354 | |
| 5871967 | KSA HOMES, INC. | Address on file | | | | |
| 5871968 | KSA Realty Investments LLC | Address on file | | | | |
| 4923951 | KSB INC | 19234 FLIGHTPATH WAY | BAKERSFIELD | CA | 93308 | |
| 4923952 | KSBY COMMUNICATIONS LLC | 1772 CALLE JOAQUIN | SAN LUIS OBISPO | CA | 93405 | |
| 7174861 | KSM, a minor child (Parent: Prabhjot Singh) | Address on file | | | | |
| 7174861 | KSM, a minor child (Parent: Prabhjot Singh) | Address on file | | | | |
| 7174861 | KSM, a minor child (Parent: Prabhjot Singh) | Address on file | | | | |
| 7174861 | KSM, a minor child (Parent: Prabhjot Singh) | Address on file | | | | |
| 5865229 | Kt builders | Address on file | | | | |
| 4974306 | KT Jenkins / Principal Subcontracts Admin | One Cyclotron Road M/S 971-PROC | Berkeley | CA | 94720 | |
| 7175113 | KT, a minor child (Parent: Richie Talley) | Address on file | | | | |
| 7175113 | KT, a minor child (Parent: Richie Talley) | Address on file | | | | |
| 7175113 | KT, a minor child (Parent: Richie Talley) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7175113 | KT, a minor child (Parent: Richie Talley) | Address on file | | | | |
| 7175113 | KT, a minor child (Parent: Richie Talley) | Address on file | | | | |
| 7175113 | KT, a minor child (Parent: Richie Talley) | Address on file | | | | |
| 4923953 | KTA-TATOR INC | 115 TECHNOLOGY DR | PITTSBURGH | PA | 15275 | |
| 7769590 | KTEH FOUNDATION | 1585 SCHALLENBERGER RD | SAN JOSE | CA | 95131-2434 | |
| 4923954 | K-TEK CORP | 18321 SWAMP RD | PRAIRIEVILLE | LA | 70769 | |
| 7900028 | Ktown L.P. | 34 East 51st Street, 5th Floor | New York | NY | 10022 | |
| 7899795 | Ktown L.P. | Kingstown Capital Management LP, 34 East 51st Street, 5th Floor | New York | NY | 10022 | |
| 6008743 | KTR Pinole LLC | 1419 Arena Dr. | DAVIS | CA | 95618 | |
| 6116997 | KTVU INC | 2 Madison St | Oakland | CA | 94607 | |
| 6085225 | KTVU, Inc. | 24 Waterway Ave., Suite 725 | The Woodlands | TX | 77380 | |
| 6085226 | KTVU, Inc. | Two Jack London Square | Oakland | CA | 94607 | |
| 7182585 | Ku, Christine Wan | Address on file | | | | |
| 7182585 | Ku, Christine Wan | Address on file | | | | |
| 4973493 | Ku, Francis Hiuyu | Address on file | | | | |
| 6008381 | KU, HAMMOND | Address on file | | | | |
| 4959769 | Ku, John | Address on file | | | | |
| 7182586 | Ku, Kenan Suleiman | Address on file | | | | |
| 7182586 | Ku, Kenan Suleiman | Address on file | | | | |
| 4953513 | Kuah, Mark | Address on file | | | | |
| 6008642 | KUANG, CHUN HONG | Address on file | | | | |
| 4954020 | Kuang, David F | Address on file | | | | |
| 5871971 | KUANG, JANE | Address on file | | | | |
| 4971879 | Kuang, Jenny | Address on file | | | | |
| 5871972 | KUANG, LOUIS | Address on file | | | | |
| 5871973 | KUANG, WAYLAND | Address on file | | | | |
| 6162778 | Kuang, Wei Zhen | Address on file | | | | |
| 5010338 | Kubacak, Coleen | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002622 | Kubacak, Coleen | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7297002 | Kubacak, Colleen | Address on file | | | | |
| 7183743 | Kubacak, Lyndsey | Address on file | | | | |
| 7183743 | Kubacak, Lyndsey | Address on file | | | | |
| 4935871 | Kubiak, Matthew | 60051 Cascadel Drive South | North Fork | CA | 93643 | |
| 7689430 | KUBICEK, ELAINE | Address on file | | | | |
| 4951312 | Kubicek, Paul Frank | Address on file | | | | |
| 7186604 | Kubich Forest Products, Inc. | William A Kershaw, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 6085227 | Kubick, Kerry Joseph | Address on file | | | | |
| 4973622 | Kubick, Kerry Joseph | Address on file | | | | |
| 4995511 | Kubin, Richard | Address on file | | | | |
| 4987082 | Kubitz, Kermit | Address on file | | | | |
| 6133076 | KUBLER ALICE TR ETAL | Address on file | | | | |
| 6139826 | KUBLER WARREN H TR | Address on file | | | | |
| 6133032 | KUBLER WARREN H TR ETAL | Address on file | | | | |
| 4986496 | Kubo, Bob | Address on file | | | | |
| 4980762 | Kubo, Carol | Address on file | | | | |
| 6144863 | KUBOTA MARSHALL K TR & KUBOTA KATHRYN MARIE TR | Address on file | | | | |
| 6183714 | Kubota, Evan | Address on file | | | | |
| 5003518 | Kubota, Evan | Rains Lucia Stern St. Pralle & Silver, PC, Joseph R. Lucia, Eustace de Saint Phalle, 2300 Contra Costa Blvd., Suite 500 | Pleasant Hill | CA | 94523 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 65 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4966405 | Kubota, Jodie Lynn | Address on file | | | | |
| 5003521 | Kubota, Julia | Rains Lucia Stern St. Pralle & Silver, PC, Joseph R. Lucia, Eustace de Saint Phalle, 2300 Contra Costa Blvd., Suite 500 | Pleasant Hill | CA | 94523 | |
| 5003519 | Kubota, Katherine | Rains Lucia Stern St. Pralle & Silver, PC, Joseph R. Lucia, Eustace de Saint Phalle, 2300 Contra Costa Blvd., Suite 500 | Pleasant Hill | CA | 94523 | |
| 5003520 | Kubota, Keira | Rains Lucia Stern St. Pralle & Silver, PC, Joseph R. Lucia, Eustace de Saint Phalle, 2300 Contra Costa Blvd., Suite 500 | Pleasant Hill | CA | 94523 | |
| 5992836 | Kubota, Mallory | Address on file | | | | |
| 6183876 | Kubota, Marshall | Address on file | | | | |
| 7857916 | Kuby, Conrad M. | Address on file | | | | |
| 7857858 | Kuby, Conrad Michael | Address on file | | | | |
| 7071126 | Kucala, Linda D | Address on file | | | | |
| 5871974 | kucek, thomas | Address on file | | | | |
| 4987020 | Kucera Jr., Frank | Address on file | | | | |
| 4922251 | KUCERA, HEIDI MARIE | 40025 VIA CABALLOS | MURRIETA | CA | 92562-7314 | |
| 4965088 | Kuchan, Mitchell Jennings | Address on file | | | | |
| 6133632 | KUCHARSKI ADAM S AND HALINA | Address on file | | | | |
| 4970514 | Kuchibotla, Raghava Ramamurthy | Address on file | | | | |
| 5963678 | Kuchins, Nancy | Address on file | | | | |
| 5963677 | Kuchins, Nancy | Address on file | | | | |
| 7271514 | Kuchins, Nancy | Address on file | | | | |
| 5992322 | KUCHTA, Ronald | Address on file | | | | |
| 4919761 | KUCICH, DIANE | 2080 SLALOM CT | S LAKE TAHOE | CA | 96150-6722 | |
| 4920657 | KUCKENBECKER, ERICH | 3553 DOUBLETREE WAY | MADERA | CA | 93637 | |
| 5871975 | Kuckens, William | Address on file | | | | |
| 4975707 | Kuckowski | 0406 PENINSULA DR, 5491 TIP TOP RD | Mariposa | CA | 95338 | |
| 6059812 | Kuckowski | 5491 TIP TOP RD | Mariposa | CA | 95338 | |
| 7310411 | Kuczynski, Timothy | Address on file | | | | |
| 4936367 | Kuddes, Mike | 28328 Burroughs north rd | Tollhouse | CA | 93667 | |
| 5871976 | KUDLAMATH, SADASHIV | Address on file | | | | |
| 4973430 | Kudler, Evan Merrill | Address on file | | | | |
| 4943998 | KUDUM, HARSHA | 353 PURDUE CT | FAIRFIELD | CA | 94534 | |
| 4992811 | Kuebler, Anthony | Address on file | | | | |
| 4984942 | Kuebler, Laura J | Address on file | | | | |
| 4979422 | Kuechau, Hertha-Maria | Address on file | | | | |
| 4942847 | Kuechler, Alice | 101 Britton Avenue | Atherton | CA | 94027 | |
| 7327485 | Kuecker , Virginia | Address on file | | | | |
| 7160447 | KUEFFER, ETHAN STEWART | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160447 | KUEFFER, ETHAN STEWART | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160448 | KUEFFER, KEITH ELMO | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160448 | KUEFFER, KEITH ELMO | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160449 | KUEFFER, MERCEDES NUEVIS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160449 | KUEFFER, MERCEDES NUEVIS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4991698 | Kuegle, James | Address on file | | | | |
| 4942847 | Kuehl, Francis | 8744 WOODLAND HEIGHTS LN | PRUNEDALE | CA | 93907 | |
| 6145611 | KUEHN SUSAN M | Address on file | | | | |
| 7468249 | Kuehn, Bryan Thomas | Address on file | | | | |
| 7468249 | Kuehn, Bryan Thomas | Address on file | | | | |
| 7468249 | Kuehn, Bryan Thomas | Address on file | | | | |
| 7468249 | Kuehn, Bryan Thomas | Address on file | | | | |
| 7167387 | Kuehn, David | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4991421 | Kuehnau, Renee | Address on file | | | | |
| 6135086 | KUEHNE PETER & OFELIA | Address on file | | | | |
| 7704908 | KUEI YING LAI LEE | Address on file | | | | |
| 7704909 | KUEI YING LAI LEE CUST | Address on file | | | | |
| 4914801 | Kuelper, Kristofer Stuart | Address on file | | | | |
| 7485124 | Kuempel, Bradley A. | Address on file | | | | |
| 7472538 | Kuenster, Gail | Address on file | | | | |
| 7178749 | Kuentz, Alan A | Address on file | | | | |
| 7156870 | Kuentz, Ron | Address on file | | | | |
| 4923955 | KUENZ AMERICA INC | 9321 FOCAL POINT #8 | RALEIGH | NC | 27617 | |
| 6146990 | KUERBIS ALLAN K TR & LOVELL SUZANNE ET AL | Address on file | | | | |
| 4969644 | Kufer DeVito, Margaret Julia | Address on file | | | | |
| 6058708 | Kuga, Roy | Address on file | | | | |
| 7146067 | Kuga, Roy | Address on file | | | | |
| 4954618 | Kuga, Roy M | Address on file | | | | |
| 4933401 | Kuga, Roy M. | Address on file | | | | |
| 6145858 | KUHL GROUP LLC | Address on file | | | | |
| 6142003 | KUHL GROUP LLC | Address on file | | | | |
| 4979269 | Kuhl Jr., James | Address on file | | | | |
| 4933981 | Kuhl, Barry | 115 Crest Road | Woodside | CA | 94062 | |
| 4981637 | Kuhl, Carolyn | Address on file | | | | |
| 7074030 | Kuhl, Christopher | Address on file | | | | |
| 5000880 | Kuhl, Christopher | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000879 | Kuhl, Christopher | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000881 | Kuhl, Christopher | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7185388 | KUHLMAN, HEATHER | Address on file | | | | |
| 6009279 | KUHLMANN, FRANK | Address on file | | | | |
| 5000540 | Kuhlmeyer, Ron William | Hansen and Miller Law Finn, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000541 | Kuhlmeyer, Ron William | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5000539 | Kuhlmeyer, Ron William | Watts Guera LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4959349 | Kuhls, Steve | Address on file | | | | |
| 6143689 | KUHN CARL A TR & JACQUELINE TR | Address on file | | | | |
| 6142265 | KUHN DIANE MARIE TR | Address on file | | | | |
| 6145525 | KUHN EDWARD R TR & KUHN NOEL G TR | Address on file | | | | |
| 7170418 | Kuhn Family Trust | Address on file | | | | |
| 7170418 | Kuhn Family Trust | Address on file | | | | |
| 7170418 | Kuhn Family Trust | Address on file | | | | |
| 7170418 | Kuhn Family Trust | Address on file | | | | |
| 6141424 | KUHN JOHN C & NANCY L | Address on file | | | | |
| 6146798 | KUHN WILLIAM ET AL | Address on file | | | | |
| 6143169 | KUHN WILLIAM G TR & KUHN GAYLE R TR | Address on file | | | | |
| 4962087 | Kuhn, Bryan | Address on file | | | | |
| 7216129 | Kuhn, Carl | Address on file | | | | |
| 4952642 | Kuhn, Christian Ernest | Address on file | | | | |
| 7976148 | Kuhn, David A | Address on file | | | | |
| 7295801 | Kuhn, Diana | Address on file | | | | |
| 7279611 | Kuhn, Diane Marie | Address on file | | | | |
| 7161749 | KUHN, DIANE MARIE | Christopher D Moon, 600 WEST BROADWAY, SUITE 700 | SAN DIEGO | CA | 92101 | |
| 5983784 | Kuhn, Donna | Address on file | | | | |
| 5013924 | Kuhn, Donna M. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7170420 | KUHN, EDWARD REINHARD | Address on file | | | | |
| 7170420 | KUHN, EDWARD REINHARD | Address on file | | | | |
| 7170420 | KUHN, EDWARD REINHARD | Address on file | | | | |
| 7170420 | KUHN, EDWARD REINHARD | Address on file | | | | |
| 4958384 | Kuhn, Gary Q | Address on file | | | | |
| 7244510 | Kuhn, Gerald | Address on file | | | | |
| 5007245 | Kuhn, Gerald | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007246 | Kuhn, Gerald | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946883 | Kuhn, Gerald | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4986455 | Kuhn, James | Address on file | | | | |
| 7945884 | Kuhn, Janis | Address on file | | | | |
| 4964134 | Kuhn, Jerry | Address on file | | | | |
| 5004386 | Kuhn, John | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004385 | Kuhn, John | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7987275 | Kuhn, John C. | Address on file | | | | |
| 7987275 | Kuhn, John C. | Address on file | | | | |
| 6008768 | Kuhn, Justice | Address on file | | | | |
| 5939276 | Kuhn, Justin | Address on file | | | | |
| 5939277 | Kuhn, Medina | Address on file | | | | |
| 5004388 | Kuhn, Nancy | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004387 | Kuhn, Nancy | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7170421 | KUHN, NOEL GERTRUDE | Address on file | | | | |
| 7170421 | KUHN, NOEL GERTRUDE | Address on file | | | | |
| 7170421 | KUHN, NOEL GERTRUDE | Address on file | | | | |
| 7170421 | KUHN, NOEL GERTRUDE | Address on file | | | | |
| 4927607 | KUHN, RAE E | 17891 COUNTY ROAD 97 | WOODLAND | CA | 95695 | |
| 4928116 | KUHN, ROBERT A | TEMP EASEMENT, 4610 IBIS LANE | PASO ROBLES | CA | 93446 | |
| 5803611 | KUHN, ROBERT A | Address on file | | | | |
| 6085230 | Kuhn, Robert and Michelle | Address on file | | | | |
| 5983947 | Kuhn, Wendy | Address on file | | | | |
| 4990525 | Kuhnle, Gerald | Address on file | | | | |
| 4984349 | Kuhns, Barbara | Address on file | | | | |
| 4993523 | Kuhns, James | Address on file | | | | |
| 4951278 | Kuhns, Robert | Address on file | | | | |
| 7484495 | Kuintzle Jr., Robert H. | Address on file | | | | |
| 5986598 | Kujawski, Anthony | Address on file | | | | |
| 4937913 | Kujawski, Anthony | 97 Castro St | Salinas | CA | 93906 | |
| 4937758 | Kuk, Griselda | 2529 Colonial Cir. | Royal Oaks | CA | 95076 | |
| 4937289 | Kuker, Donna | 317 29TH STREET NO 207 | San Francisco | CA | 94131 | |
| 6146681 | KUKIC BRANA & POTREBIC GORDANA | Address on file | | | | |
| 5003522 | Kukic, Brana | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5010871 | Kukic, Brana | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5003525 | Kukic-Potrebic, Ilidor | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5010874 | Kukic-Potrebic, Ilidor | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5003524 | Kukic-Potrebic, Mitra | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5010873 | Kukic-Potrebic, Mitra | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6085231 | KUKJE INC - 2350 JUNIPERO SERRA BLVD - DALY CITY | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 4914905 | Kukkonen, Michael Scott | Address on file | | | | |
| 7160450 | KUKLISH, ROBERT L | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160450 | KUKLISH, ROBERT L | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5992285 | Kukreja, Rajesh | Address on file | | | | |
| 5871977 | KUKUK, JEFF | Address on file | | | | |
| 4930742 | KULA JR MD, THOMAS A | A MEDICAL CORPORATION, 777 KNOWLES DR STE #2 | LOS GATOS | CA | 95032 | |
| 6142121 | KULANDER JOHN L & KAREN E | Address on file | | | | |
| 7300611 | Kulander, John | Address on file | | | | |
| 6085232 | KULAT, SCOTT DOUGLAS | Address on file | | | | |
| 4928985 | KULAT, SCOTT DOUGLAS | DBA INSERVICE ENGINEERING LLC, 1250 WALLEN PL | DOWNERS GROVE | IL | 60515 | |
| 6145137 | KULAWIAK WLODEK TR & PATRICIA TR | Address on file | | | | |
| 7222080 | Kulawiak, Nicholas | Address on file | | | | |
| 5871978 | Kulchin, Daniel | Address on file | | | | |
| 6176047 | Kulchycki, Nancy | Address on file | | | | |
| 5871979 | KULDIP ATWAL | Address on file | | | | |
| 4942593 | KULHARI, AJAY | 5591 RIDGEWOOD DRIVE | FREMONT | CA | 94555 | |
| 4955476 | Kulhavy, Rhiannon Mae | Address on file | | | | |
| 7301487 | Kulich, Matthew | Address on file | | | | |
| 7311107 | Kulich, Wyatt Mays | Address on file | | | | |
| 7260963 | Kulich, Wyatt Mays | Address on file | | | | |
| 6145433 | KULICK URSULA E EST OF ET AL | Address on file | | | | |
| 5004214 | Kulick, Heidi | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004213 | Kulick, Heidi | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4925272 | KULICK, MICHAEL | MD, 450 SUTTER ST STE 2620 | SAN FRANCISCO | CA | 94108 | |
| 4961975 | Kuligin, Dennis | Address on file | | | | |
| 4994682 | Kulikowski, Andy | Address on file | | | | |
| 4969686 | Kulkarni, Indu | Address on file | | | | |
| 7149069 | Kulkarni, Tara | Address on file | | | | |
| 6145251 | KULKARNI, TARA | Address on file | | | | |
| 6169113 | Kull, Gail and Terry R | Address on file | | | | |
| 4934001 | Kullar, Sukhjit | 8 Williams Drive | Moraga | CA | 94556 | |
| 4939124 | KULLMAN, JERRY | 1654 ALISON AVE | SANTA MARIA | CA | 93458 | |
| 6146882 | KULLMANN SUSAN ET AL | Address on file | | | | |
| 7145010 | Kullmann, Susan | Address on file | | | | |
| 7145010 | Kullmann, Susan | Address on file | | | | |
| 7145010 | Kullmann, Susan | Address on file | | | | |
| 7145010 | Kullmann, Susan | Address on file | | | | |
| 6133728 | KULP ELMER III AND PAULA A | Address on file | | | | |
| 6142471 | KULP MARY JO TR | Address on file | | | | |
| 6133002 | KULP THOMAS W & SUZANNE G | Address on file | | | | |
| 4972769 | Kulsic, Victoria | Address on file | | | | |
| 4934537 | kuluva Armijo & Garcian Attorneys at Law, Ranch Oil Company | 555 South Flower Streer Ste. 600 | Bakersfield | CA | 93308 | |
| 5980364 | kuluva Armijo & Garcian Attorneys at Law, Ranch Oil Company | 555 South Flower Streer Ste. 600, SW of Oilfield and James Road | Bakersfield | CA | 93308 | |
| 7326702 | Kulwant Bains | Address on file | | | | |
| 7141597 | Kulwant Kaur Singh | Address on file | | | | |
| 7141597 | Kulwant Kaur Singh | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7141597 | Kulwant Kaur Singh | Address on file | | | | |
| 7141597 | Kulwant Kaur Singh | Address on file | | | | |
| 5871980 | Kulwinder S Lally | Address on file | | | | |
| 7328190 | Kum sun lavelle | 9618 arlisson dr. | Sacramento | CA | 95827 | |
| 7704910 | KUM SUN SON & | Address on file | | | | |
| 4940807 | KUMAGAI, LORENE | 301 MOSCOW ST | SAN FRANCISCO | CA | 94112 | |
| 5871981 | Kumar Construction Inc | Address on file | | | | |
| 5003246 | Kumar, Aarav | Cotchett, Pitre & Mccarthy, LLP, Frank M. Pit Re, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5003244 | Kumar, Aarav | Walkup, Melodia , Kelly & Schoenberger, Michael A. Kelly, Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 5003245 | Kumar, Aarav | Panish Shea & Boyle LLP, Brian Panish, Rahul Ravipudi, Lyssa A. Roberts, 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| 5984063 | Kumar, Akila | Address on file | | | | |
| 4971180 | Kumar, Alaknanda | Address on file | | | | |
| 5003240 | Kumar, Ami | Cotchett, Pitre & Mccarthy, LLP, Frank M. Pit Re, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5003239 | Kumar, Ami | Panish Shea & Boyle LLP, Brian Panish, Rahul Ravipudi, Lyssa A. Roberts, 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| 5003238 | Kumar, Ami | Walkup, Melodia , Kelly & Schoenberger, Michael A. Kelly, Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 6178796 | Kumar, Angela | Address on file | | | | |
| 7341248 | Kumar, Angila | Address on file | | | | |
| 5003249 | Kumar, Arein | Cotchett, Pitre & Mccarthy, LLP, Frank M. Pit Re, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5003247 | Kumar, Arein | Walkup, Melodia , Kelly & Schoenberger, Michael A. Kelly, Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 5003248 | Kumar, Arein | Panish Shea & Boyle LLP, Brian Panish, Rahul Ravipudi, Lyssa A. Roberts, 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| 4951087 | Kumar, Arun | Address on file | | | | |
| 4938701 | kumar, Ashok | 5630 W Decatur Ave | Fresno | CA | 93722 | |
| 4966273 | Kumar, Ashwini James | Address on file | | | | |
| 4935052 | Kumar, Baljeet | 4773 Versailles Pk Ct | Fremont | CA | 94538 | |
| 5871982 | KUMAR, JAGDISH | Address on file | | | | |
| 4970935 | Kumar, Lakshmi | Address on file | | | | |
| 4952519 | Kumar, Manjesh Kaur | Address on file | | | | |
| 7895593 | Kumar, Mridul & Sadhana | Address on file | | | | |
| 4950405 | Kumar, Munish | Address on file | | | | |
| 4971045 | KUMAR, NARASIMHAN S | Address on file | | | | |
| 5871983 | KUMAR, NARENDRA | Address on file | | | | |
| 4971228 | Kumar, Nikisha | Address on file | | | | |
| 7165190 | KUMAR, NIRMAL | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5003243 | Kumar, Normal | Cotchett, Pitre & Mccarthy, LLP, Frank M. Pit Re, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5003242 | Kumar, Normal | Panish Shea & Boyle LLP, Brian Panish, Rahul Ravipudi, Lyssa A. Roberts, 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| 5003241 | Kumar, Normal | Walkup, Melodia , Kelly & Schoenberger, Michael A. Kelly, Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4990963 | Kumar, Pradeep | Address on file | | | | |
| 7474407 | Kumar, Pradeep | Address on file | | | | |
| 5003252 | Kumar, Pratima | Cotchett, Pitre & Mccarthy, LLP, Frank M. Pit Re, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5003250 | Kumar, Pratima | Walkup, Melodia , Kelly & Schoenberger, Michael A. Kelly, Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 5003251 | Kumar, Pratima | Panish Shea & Boyle LLP, Brian Panish, Rahul Ravipudi, Lyssa A. Roberts, 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7165191 | KUMAR, PRATIMA DEVI | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5992510 | Kumar, Roselene | Address on file | | | | |
| 4973468 | Kumar, Shevata K | Address on file | | | | |
| 7473902 | Kumar, Sudhir | 4644 Sorrento Way | Santa Rosa | CA | 95409 | |
| 4931675 | KUMAR, VIJAY | 3907 STOCKTON BLVD | SACRAMENTO | CA | 95820 | |
| 6166386 | Kumar, Vijay | Address on file | | | | |
| 6134790 | KUMARI SALINTA | Address on file | | | | |
| 4972849 | Kumari, Satya Yachana | Address on file | | | | |
| 7934406 | KUMIKO K HERNANDEZ.;. | 2321 ALAMEDA AVE | ALAMEDA | CA | 94501 | |
| 6149079 | Kumisca, Kathryn | Address on file | | | | |
| 6131020 | KUMMER RUTH BARBARA TR | Address on file | | | | |
| 6130267 | KUMMERT THEODORE G & PAMELA K TR | Address on file | | | | |
| 4984781 | Kump, Valerie | Address on file | | | | |
| 4963847 | Kumpanao, Tinagone | Address on file | | | | |
| 4962566 | Kumpe, Jacob Randall | Address on file | | | | |
| 6141683 | KUMPULA KATHLEEN MARY TR | Address on file | | | | |
| 7770360 | KUN H LOUIE & | PAMELA LOUIE JT TEN, 1912 CARNEGIE LN APT 6 | REDONDO BEACH | CA | 90278-2969 | |
| 4949255 | Kun, Jian Li | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4949253 | Kun, Jian Li | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4949254 | Kun, Jian Li | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 6165062 | Kunaidy, Darlene K | Address on file | | | | |
| 7777761 | KUNAL K MERCHANT | 55 PAGE ST APT 820 | SAN FRANCISCO | CA | 94102-5998 | |
| 4969622 | Kunaparaju, Ravi | Address on file | | | | |
| 4977746 | Kunath, Ronnie | Address on file | | | | |
| 7173335 | Kunde Enterprises, Inc. | Jeff Cummings, P.O Box 639 | Kenwood | CA | 95452 | |
| 7231370 | Kunde Family Winery | Address on file | | | | |
| 6140334 | KUNDE JEFFREY R TR & KUNDE ROBERTA B TR | Address on file | | | | |
| 7247478 | Kunde, Kraig | Address on file | | | | |
| 7203473 | Kundert, Brandi | Address on file | | | | |
| 4933648 | KUNDICH, BERNARD | 1776 LAURENTIAN AY | SUNNYVALE | CA | 94087 | |
| 6130977 | KUNDSIN DENNIS E & BURCHILL ANN E TR | Address on file | | | | |
| 4944500 | Kuner, William & Gloria | P.O. Box 115 | Somerset | CA | 95684 | |
| 7268773 | Kunert, Erika | Address on file | | | | |
| 4993426 | Kunert, R | Address on file | | | | |
| 4970128 | Kunesh, Dean | Address on file | | | | |
| 4967422 | Kung, David | Address on file | | | | |
| 4941325 | Kung, Fiu | 915 Silliman St | San Francisco | CA | 94134 | |
| 4921204 | KUNG, FRANK | 1 KNOLL VISTA | ATHERTON | CA | 94027 | |
| 5871984 | KUNG, JEAN AIDA | Address on file | | | | |
| 6151602 | Kung, Kin Wah | Address on file | | | | |
| 6161388 | Kung, Peter | Address on file | | | | |
| 6161388 | Kung, Peter | Address on file | | | | |
| 4937210 | Kung, Richard | P.O. Box 210308 | San Francisco | CA | 94121 | |
| 4977612 | Kung, Sherry | Address on file | | | | |
| 4968233 | Kung, Stephen | Address on file | | | | |
| 7704911 | KUNIE KOJIMA & | Address on file | | | | |
| 7704912 | KUNIKO K NAGURA | Address on file | | | | |
| 4960801 | Kunimune, Noah Kekuanaoa | Address on file | | | | |
| 5907931 | Kunio Hasebe | Address on file | | | | |
| 5912353 | Kunio Hasebe | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 71 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5910668 | Kunio Hasebe | Address on file | | | | |
| 5942445 | Kunio Hasebe | Address on file | | | | |
| 5904227 | Kunio Hasebe | Address on file | | | | |
| 5911712 | Kunio Hasebe | Address on file | | | | |
| 7768490 | KUNIO ISHII & | TOMOKO ISHII JT TEN, 109 SMITH RD | ALAMO | CA | 94507-2737 | |
| 4983720 | Kunitake, Henry | Address on file | | | | |
| 4974648 | Kunitani, Kazuo & Suzu | 1239 Tilia Street | San Mateo | CA | 94402 | |
| 4974649 | Kunitani, Mike | 475 Montecito Drive | Corte Madera | CA | 94925 | |
| 4995087 | Kunkel, Dennis | Address on file | | | | |
| 4960017 | Kunkel, Matt | Address on file | | | | |
| 6146864 | KUNKLE BRENDAN M TR & KUNKLE CLAUDINE J TR | Address on file | | | | |
| 7164970 | KUNKLE, BRENDAN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164970 | KUNKLE, BRENDAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7164971 | KUNKLE, CLAUDINE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164971 | KUNKLE, CLAUDINE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7164972 | KUNKLE, GAVIN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164972 | KUNKLE, GAVIN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7472926 | Kunkle, Gerald Wayne | Address on file | | | | |
| 7204222 | Kunst Family Trust June 9, 1999, by John Kunst, trustee | Address on file | | | | |
| 7463264 | Kunst, Aaron | Address on file | | | | |
| 4996796 | Kunst, Anita | Address on file | | | | |
| 4912792 | Kunst, Anita K | Address on file | | | | |
| 4993711 | Kunst, Michael | Address on file | | | | |
| 4985293 | Kunstal, John | Address on file | | | | |
| 4981188 | Kunstal, Kathleen | Address on file | | | | |
| 6132250 | KUNSTMAN CARL & KATHY | Address on file | | | | |
| 7191304 | Kunstman, Carl John | Address on file | | | | |
| 7191232 | Kunstman, Katherine Virginia | Address on file | | | | |
| 7981161 | Kuntne, Paul E. | Address on file | | | | |
| 6146607 | KUNTZ DINA L TR ET AL | Address on file | | | | |
| 7322091 | Kuntz, Ashley | Address on file | | | | |
| 7322091 | Kuntz, Ashley | Address on file | | | | |
| 7322091 | Kuntz, Ashley | Address on file | | | | |
| 7322091 | Kuntz, Ashley | Address on file | | | | |
| 4980453 | Kuntz, Rosemarie | Address on file | | | | |
| 4950061 | Kuntz, Sharon Ann | Address on file | | | | |
| 4963722 | Kunz, Eric Wayne | Address on file | | | | |
| 4979893 | Kunz, Eugene | Address on file | | | | |
| 4983649 | Kunz, Jack | Address on file | | | | |
| 4995818 | Kunz, Jeffery | Address on file | | | | |
| 4911524 | Kunz, Jeffery Michael | Address on file | | | | |
| 6085234 | Kunz, Kathleen M | Address on file | | | | |
| 4951468 | Kunz, Kathleen M | Address on file | | | | |
| 4940327 | Kunz, Michael | 1180 Lerwick Ct | Sunnyvale | CA | 94087 | |
| 4978300 | Kunz, Michael | Address on file | | | | |
| 4983937 | Kunz, Sharon | Address on file | | | | |
| 5992761 | Kunzman, Conde | Address on file | | | | |
| 7704913 | KUO HUI HO | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 72
of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5871985 | KUO, CINDY | Address on file | | | | |
| 7207965 | Kuo, Fong | Address on file | | | | |
| 4959439 | Kuo, John | Address on file | | | | |
| 4935118 | Kuo, Sharon | 1 Mandalay Place Unit 1806 | South San Francisco | CA | 94080 | |
| 4933598 | kuo, ya hui | 3051 mattos ave | san jose | CA | 95132 | |
| 4955248 | Kuo, Yin-Lan | Address on file | | | | |
| 7704914 | KUO-CHUN CHEN TTEE | Address on file | | | | |
| 6123475 | Kupavstev, Alex | Address on file | | | | |
| 6123476 | Kupavstev, Alex | Address on file | | | | |
| 6123469 | Kupavstev, Alex | Address on file | | | | |
| 6123471 | Kupavstev, Alex | Address on file | | | | |
| 7941768 | KUPERMAN,SOLOMON,KUPERMAN,JEANETTE K | 1075 BOLLINGER CANYIN | MORAGA | CA | 94556 | |
| 6042549 | KUPERMAN,SOLOMON,KUPERMAN,JEANETTE K, SOLOMON and JEANETTE K | Address on file | | | | |
| 5991938 | Kupfer Jewerly-Kupfer, Margarita | 1211 Burlingame Avenue | Burlingame | CA | 94010 | |
| 4969239 | Kupic, Kyle Michael | Address on file | | | | |
| 4996618 | Kupiec, Mike | Address on file | | | | |
| 4912626 | Kupiec, Mike A | Address on file | | | | |
| 4912195 | Kupp, Travis Burr | Address on file | | | | |
| 5871986 | Kuppens, Kimberly | Address on file | | | | |
| 6141088 | KUPPER HELGA TR | Address on file | | | | |
| 4970507 | Kuppuswamy, Sathishkumar | Address on file | | | | |
| 4984948 | Kupstas, Elizabeth M | Address on file | | | | |
| 7225489 | Kupstas, Ken | Address on file | | | | |
| 7328261 | Kupstas, Ken | Address on file | | | | |
| 7225489 | Kupstas, Ken | Address on file | | | | |
| 7215441 | Kura, Michael | Address on file | | | | |
| 4963274 | Kuratnik, Matthew Walter | Address on file | | | | |
| 7172468 | Kurbanick, Crispin | Address on file | | | | |
| 7459051 | Kurbanick, Crispin | Address on file | | | | |
| 5871987 | KURDOGLO, YURIY | Address on file | | | | |
| 5939278 | Kurewaka, Sevuloni | Address on file | | | | |
| 4990020 | Kurfurst, Rodger | Address on file | | | | |
| 5871988 | Kurian, George | Address on file | | | | |
| 4971493 | Kurian, Paul | Address on file | | | | |
| 4997787 | Kurihara, Charlotte | Address on file | | | | |
| 4914389 | Kurihara, Charlotte M | Address on file | | | | |
| 4979568 | Kurihara, Frank | Address on file | | | | |
| 4983676 | Kurihara, Masami | Address on file | | | | |
| 4997944 | Kurihara, Ruth | Address on file | | | | |
| 5871990 | KURILYAK, VASILY | Address on file | | | | |
| 7326716 | KURINSKY, JASON RICHARD | Address on file | | | | |
| 4963064 | Kurk, Ernest | Address on file | | | | |
| 4966873 | Kurkeyerian, Hrayr | Address on file | | | | |
| 6085235 | Kurkeyerian, Hrayr | Address on file | | | | |
| 4923056 | KURKJIAN PHD, JAMES W | 283 DONALD DR | MORAGA | CA | 94556 | |
| 4923957 | KURLANDER & BURTON | FRED L KURLANDER & ROBERT G BURTON, 100 BUSH ST STE 2150 | SAN FRANCISCO | CA | 94104 | |
| 4921229 | KURLANDER, FRED L | KURLANDER & BURTON, 100 BUSH ST STE 2150 | SAN FRANCISCO | CA | 94104 | |
| 7313146 | Kurle, Shelley Kay | Address on file | | | | |
| 4992657 | Kurlish, Dennis | Address on file | | | | |
| 7163770 | KURN, SIDNEY | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7163770 | KURN, SIDNEY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4953975 | Kuroczko, Nicolas Lockwood | Address on file | | | | |
| 4991216 | Kurppa, Marja | Address on file | | | | |
| 5871991 | KURRISS, TIM | Address on file | | | | |
| 4941209 | Kursa, Korina | PO Box 553 | Clearlake Oaks | CA | 95423 | |
| 7704915 | KURT A GATTMAN CUST | Address on file | | | | |
| 7704916 | KURT A GATTMAN CUST | Address on file | | | | |
| 7769530 | KURT A KRALY | 4630 ORMOND RD | DAVISBURG | MI | 48350-3324 | |
| 7704917 | KURT A MILLER | Address on file | | | | |
| 7704918 | KURT A REISWIG & | Address on file | | | | |
| 7704919 | KURT ABRAMS | Address on file | | | | |
| 5908117 | Kurt Alan Bakken | Address on file | | | | |
| 5904439 | Kurt Alan Bakken | Address on file | | | | |
| 7198014 | KURT ALAN ERICKSON | Address on file | | | | |
| 7198014 | KURT ALAN ERICKSON | Address on file | | | | |
| 5902998 | Kurt Albrecht | Address on file | | | | |
| 5906904 | Kurt Albrecht | Address on file | | | | |
| 7471538 | Kurt and Carol Krauthamer Family Trust | Address on file | | | | |
| 7162917 | KURT BAKKEN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162917 | KURT BAKKEN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7704920 | KURT BLYTHE CUST | Address on file | | | | |
| 6126135 | Kurt Bowerman/ Susan Living Trust | Address on file | | | | |
| 6116998 | Kurt Bowerman/Susan Living Trust | 14405 Santa Lucia Rd | Atascadero | CA | 93442 | |
| 6010027 | KURT BOWERMAN? | Address on file | | | | |
| 7704921 | KURT C MARTINEC | Address on file | | | | |
| 7704922 | KURT DAVID GUTHRIE | Address on file | | | | |
| 7704923 | KURT E DICKSON | Address on file | | | | |
| 5926597 | Kurt E. Percell | Address on file | | | | |
| 5926599 | Kurt E. Percell | Address on file | | | | |
| 5964914 | Kurt E. Percell | Address on file | | | | |
| 5926600 | Kurt E. Percell | Address on file | | | | |
| 5926601 | Kurt E. Percell | Address on file | | | | |
| 5926598 | Kurt E. Percell | Address on file | | | | |
| 7769446 | KURT EDDYE KOLDINGER | 4487 BRISBANE CIR | EL DORADO HILLS | CA | 95762-5325 | |
| 7143699 | Kurt Edward Faria | Address on file | | | | |
| 7143699 | Kurt Edward Faria | Address on file | | | | |
| 7143699 | Kurt Edward Faria | Address on file | | | | |
| 7143699 | Kurt Edward Faria | Address on file | | | | |
| 7704924 | KURT ERVING BOEGER | Address on file | | | | |
| 7704925 | KURT F PETERSON | Address on file | | | | |
| 7273901 | Kurt Halliday and Jean Halliday as Trustees of the Halliday Family Trust Dated November 3, 2011 | Address on file | | | | |
| 5871992 | Kurt Hertlein | Address on file | | | | |
| 7784762 | KURT IVAN SCHEEL & DONALD KURT | SCHEEL, TR UA OCT 17 86, 520 MONTWOOD CIRCLE | REDWOOD CITY | CA | 94061-3329 | |
| 7774534 | KURT J SEITHER JR | C/O B J SEITHER II, 14860 GRACI RD | FOLSOM | LA | 70437-5018 | |
| 7704926 | KURT JANICULA | Address on file | | | | |
| 7174958 | Kurt Klackle | Address on file | | | | |
| 7174958 | Kurt Klackle | Address on file | | | | |
| 7174958 | Kurt Klackle | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7174958 | Kurt Klackle | Address on file | | | | |
| 7174958 | Kurt Klackle | Address on file | | | | |
| 7174958 | Kurt Klackle | Address on file | | | | |
| 5926603 | Kurt Klackle | Address on file | | | | |
| 5926604 | Kurt Klackle | Address on file | | | | |
| 5926605 | Kurt Klackle | Address on file | | | | |
| 5926602 | Kurt Klackle | Address on file | | | | |
| 7704927 | KURT L KLESTADT | Address on file | | | | |
| 7704928 | KURT LEINHAUPEL | Address on file | | | | |
| 7704929 | KURT M BUFKIN | Address on file | | | | |
| 7781774 | KURT M HALLEY EX | EST JOHN A HALLEY, 3334 COVEY CT | FORTUNA | CA | 95540-3468 | |
| 7704930 | KURT M SAHL TR | Address on file | | | | |
| 7704931 | KURT MALCHOW | Address on file | | | | |
| 5926607 | Kurt Mayer | Address on file | | | | |
| 5926609 | Kurt Mayer | Address on file | | | | |
| 5926608 | Kurt Mayer | Address on file | | | | |
| 5926606 | Kurt Mayer | Address on file | | | | |
| 5882283 | Kurt Michael Ahrens | Address on file | | | | |
| 7704932 | KURT MICHAEL LEWIS | Address on file | | | | |
| 7192525 | KURT MITCHLER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192525 | KURT MITCHLER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7704933 | KURT MONNICH | Address on file | | | | |
| 7704934 | KURT MUELLER | Address on file | | | | |
| 7768566 | KURT N JAECKEL & | ELSIE M JAECKEL JT TEN, 3170 FRYE ST | OAKLAND | CA | 94602-4041 | |
| 7704935 | KURT N STEVENSON & | Address on file | | | | |
| 7704936 | KURT NORMAN | Address on file | | | | |
| 7704937 | KURT OSCAR WISNER | Address on file | | | | |
| 7704938 | KURT P SMITH JR | Address on file | | | | |
| 7704939 | KURT P SMITH SR CUST | Address on file | | | | |
| 7778593 | KURT R ALLDREDGE | 3563 TIVOLA ST | SANTA YNEZ | CA | 93460-9505 | |
| 7775271 | KURT R STERN & ELLEN STERN TR | STERN FAMILY TRUST UA NOV 28 83, 1 BALDWIN AVE APT 1012 | SAN MATEO | CA | 94401-3853 | |
| 7264791 | Kurt S. Bower and Gaylene P. Bower, Trustees of the Bower Revocable Inter Vivos Trust dated February 26, 1993 | | | | | |
| 7192882 | KURT SCHLESINGER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192882 | KURT SCHLESINGER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7941769 | KURT SCHRADER | 2849 JANET DR. | WEST SACRAMENTO | CA | 95691 | |
| 7704940 | KURT STEVEN MONNICH | Address on file | | | | |
| 5926614 | Kurt Stough | Address on file | | | | |
| 5926613 | Kurt Stough | Address on file | | | | |
| 5926612 | Kurt Stough | Address on file | | | | |
| 5926610 | Kurt Stough | Address on file | | | | |
| 7704941 | KURT T BERGMANN | Address on file | | | | |
| 7704942 | KURT TRETTEN | Address on file | | | | |
| 7195128 | Kurt Vollmer | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169336 | Kurt Vollmer | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195128 | Kurt Vollmer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169336 | Kurt Vollmer | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195128 | Kurt Vollmer | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195128 | Kurt Vollmer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7785745 | KURT ZEISSIG & | GARIFALIA ZEISSIG JT TEN, 1716 FERNWOOD WAY | BELMONT | CA | 94002-3637 | |
| 4977853 | Kurt, William | Address on file | | | | |
| 4976114 | KURTELA, STEPHEN | 0157 LAKE ALMANOR WEST DR, 803 W California Way | Woodside | CA | 94062 | |
| 6100353 | KURTELA, STEPHEN | Address on file | | | | |
| 4976115 | Kurtela, Steve | 0159 LAKE ALMANOR WEST DR, 803 W California Way | Woodside | CA | 94062-4058 | |
| 6079902 | Kurtela, Steve | Address on file | | | | |
| 7941770 | KURTIS BROCK | 3501 SHADOWTREE LN | CHICO | CA | 95928 | |
| 5926617 | Kurtis D. Duncan | Address on file | | | | |
| 5926616 | Kurtis D. Duncan | Address on file | | | | |
| 5926618 | Kurtis D. Duncan | Address on file | | | | |
| 5926615 | Kurtis D. Duncan | Address on file | | | | |
| 7141845 | Kurtis Gray Birch | Address on file | | | | |
| 7141845 | Kurtis Gray Birch | Address on file | | | | |
| 7141845 | Kurtis Gray Birch | Address on file | | | | |
| 7141845 | Kurtis Gray Birch | Address on file | | | | |
| 7704943 | KURTIS K KATZ | Address on file | | | | |
| 7197200 | Kurtis Lee Brandt | Address on file | | | | |
| 7197200 | Kurtis Lee Brandt | Address on file | | | | |
| 7197200 | Kurtis Lee Brandt | Address on file | | | | |
| 7197200 | Kurtis Lee Brandt | Address on file | | | | |
| 7197200 | Kurtis Lee Brandt | Address on file | | | | |
| 7197200 | Kurtis Lee Brandt | Address on file | | | | |
| 5926623 | Kurtis Rafoth | Address on file | | | | |
| 5926620 | Kurtis Rafoth | Address on file | | | | |
| 5926621 | Kurtis Rafoth | Address on file | | | | |
| 5926622 | Kurtis Rafoth | Address on file | | | | |
| 5926619 | Kurtis Rafoth | Address on file | | | | |
| 7154281 | Kurtis Ryan Brey | Address on file | | | | |
| 7154281 | Kurtis Ryan Brey | Address on file | | | | |
| 7154281 | Kurtis Ryan Brey | Address on file | | | | |
| 7154281 | Kurtis Ryan Brey | Address on file | | | | |
| 7154281 | Kurtis Ryan Brey | Address on file | | | | |
| 7154281 | Kurtis Ryan Brey | Address on file | | | | |
| 7246232 | Kurts, Dakota | Address on file | | | | |
| 5939279 | Kurtti, Carrol | Address on file | | | | |
| 4975987 | Kurtz, Cornell | 5323 HIGHWAY 147, 75-650 Huaai St | KailuaKona | HI | 96740 | |
| 6081038 | Kurtz, Cornell | Address on file | | | | |
| 4967615 | Kurtz, Craig W | Address on file | | | | |
| 4966995 | Kurtz, Erik Karl | Address on file | | | | |
| 7179815 | Kurtz, Jeff D. | Address on file | | | | |
| 7473781 | Kurtz, Llewellyn | Address on file | | | | |
| 7910294 | Kurtzman, Audrey | Address on file | | | | |
| 5981661 | Kury, Sandra | Address on file | | | | |
| 4937694 | Kury, Sandra | PO Bpx 13232 | San Jose | CA | 95138 | |
| 4997085 | Kuryla, David | Address on file | | | | |
| 4913293 | Kuryla, David Frank | Address on file | | | | |
| 4960081 | Kuryla, Jarod David | Address on file | | | | |
| 4964974 | Kuryla, Taylor Chance | Address on file | | | | |
| 4977354 | Kurz, Heinz | Address on file | | | | |
| 7171740 | Kurzawinski, Andrew | Address on file | | | | |
| 4995483 | Kurzberg, Richard | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 76 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7980938 | Kurzbuch, Frieda | Address on file | | | | |
| 7980938 | Kurzbuch, Frieda | Address on file | | | | |
| 7181875 | Kurzfeld, David | Address on file | | | | |
| 7181875 | Kurzfeld, David | Address on file | | | | |
| 5005390 | Kurzfeld, David | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012110 | Kurzfeld, David | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005389 | Kurzfeld, David | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012111 | Kurzfeld, David | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005391 | Kurzfeld, David | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7224888 | Kusano, Osamu | Address on file | | | | |
| 5992548 | Kusanovich, Nick | Address on file | | | | |
| 6140362 | KUSCHNER ANNE B TR | Address on file | | | | |
| 5871993 | KUSHCH, MAX | Address on file | | | | |
| 7167281 | Kushins, Benjie | Address on file | | | | |
| 5939280 | Kushins, Benjie | Address on file | | | | |
| 7937920 | Kushner, David M. | Address on file | | | | |
| 7937920 | Kushner, David M. | Address on file | | | | |
| 4994058 | Kushner, Eliot | Address on file | | | | |
| 7946294 | KUSHNIR, ARKADY | Address on file | | | | |
| 6169914 | Kushnir, Svetlana | Address on file | | | | |
| 5871994 | KUSHNIRCHUK, VITALIY | Address on file | | | | |
| 5939281 | Kuss, Kathy | Address on file | | | | |
| 5939282 | Kuss, Kathy | Address on file | | | | |
| 7186691 | Kusunose, Marissa | Address on file | | | | |
| 7186691 | Kusunose, Marissa | Address on file | | | | |
| 4941023 | Kutchera, Michael | 4501 Briones Valley Road | Brentwood | CA | 94513 | |
| 7330533 | Kutches, Daniel | Address on file | | | | |
| 4996110 | Kutsal, Mehmet | Address on file | | | | |
| 4911840 | Kutsal, Mehmet D | Address on file | | | | |
| 7179738 | Kutsch, William | Address on file | | | | |
| 4936715 | Kutsenko, Eugenia | 19425 Montevina Road | Los Gatos | CA | 95033 | |
| 6139672 | KUTSKA ELIZABETH R & GENOVESE PAUL A | Address on file | | | | |
| 7159238 | KUTSKA, ELIZABETH | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7159238 | KUTSKA, ELIZABETH | Robert Thompson, Thompson Law Offices, P.C., 700 Airport Blvd., Ste. 160 | Burlingame | CA | 94010 | |
| 5871997 | Kutsopey, Yuliya | Address on file | | | | |
| 5871996 | Kutsopey, Yuliya | Address on file | | | | |
| 5871995 | Kutsopey, Yuliya | Address on file | | | | |
| 7261759 | Kutsuris, Gregory | Address on file | | | | |
| 5009289 | Kutsuris, Gregory | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009288 | Kutsuris, Gregory | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000483 | Kutsuris, Gregory | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4936989 | Kuttin up salon-Lawson, Rachelle | 2094 Lincoln ave | San jose | CA | 95125 | |
| 4989718 | Kuttler, Betty | Address on file | | | | |
| 4957053 | Kuttler, Kyle Avery | Address on file | | | | |
| 4976181 | Kutz | 0217 LAKE ALMANOR WEST DR, P. O. Box 3297 | Chico | CA | 95927-3297 | |
| 7216683 | Kutzer, Alyssa | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7234734 | Kuusisto, Kristina | Address on file | | | | |
| 7207531 | Kuusisto, Marianne | Address on file | | | | |
| 4948854 | Kuusisto, Marianne | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007691 | Kuusisto, Marianne | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4941828 | Kuvara Law Firm-Barros, Angel | 491 Willow Road | Menlo Park | CA | 94025 | |
| 6131440 | KUVELIS PATRICIA | Address on file | | | | |
| 7310344 | Kuvelis, Patricia | Address on file | | | | |
| 7923527 | Kuwait Investment Office | Institution Protection Services, Third Floor, 1-3 Staple Inn | London | UK | WC1V7QH | |
| 4983069 | Kuwatani, Yaeko | Address on file | | | | |
| 6132366 | KUWATCH VALERIA | Address on file | | | | |
| 7228046 | Kuwatch, Valeria May | Dave Fox, 225 W Plaza Street Suite 102 | Solana Beach | CA | 92075 | |
| 4954382 | Kuwayama, Nikki | Address on file | | | | |
| 5871998 | KUYKENDALL SOLAR CORPORATION | Address on file | | | | |
| 5872000 | KUYKENDALL, JUSTIN | Address on file | | | | |
| 7204286 | Kuykendall, Penelope J | Address on file | | | | |
| 7220669 | Kuykendall, Penelope J | Address on file | | | | |
| 7307359 | Kuykendall, Penelope J. | Address on file | | | | |
| 7182386 | Kuykendall-Brown, Deborah Marie | Address on file | | | | |
| 7182386 | Kuykendall-Brown, Deborah Marie | Address on file | | | | |
| 4925463 | KUZDOVICH, MIYUKI | 1646 BERKELEY WAY #3 | BERKELEY | CA | 94703 | |
| 7151824 | Kuziara, William T | Address on file | | | | |
| 4960423 | Kuzinich, Kyle | Address on file | | | | |
| 4962613 | Kuzma, Lance Everett | Address on file | | | | |
| 6161090 | Kuzmich, Keith | Address on file | | | | |
| 6141701 | KUZMICKI GREG S TR & KUZMICKI ALICE TR | Address on file | | | | |
| 7170511 | KUZMICKI, ADAM GREG | Address on file | | | | |
| 7170511 | KUZMICKI, ADAM GREG | Address on file | | | | |
| 7170511 | KUZMICKI, ADAM GREG | Address on file | | | | |
| 7170511 | KUZMICKI, ADAM GREG | Address on file | | | | |
| 7336270 | Kuznetsov, Andrei | Address on file | | | | |
| 7937502 | Kuznetsov, Dimitri | Address on file | | | | |
| 4976187 | Kuznik, Douglas | 0229 LAKE ALMANOR WEST DR, 101 Monte Verde Drive | Vacaville | CA | 95688 | |
| 6072114 | Kuznik, Douglas | Address on file | | | | |
| 4923958 | KV SIERRA VISTA LLC | 601 UNIVERSITY AVE STE 125 | SACRAMENTO | CA | 95825-6738 | |
| 7309093 | KV Sierra Vista, LLC | J. Russell Cunningham, 1830 15th Street, 2nd Floor | Sacramento | CA | 95811 | |
| 7309093 | KV Sierra Vista, LLC | KV Sierra Vista, LLC c/o DNLC, 1830 15th Street, 2nd floor | Sacramento | CA | 95811 | |
| 7306959 | KV Sierra Vista, LLC c/o DNLC | 1830 15th Street, , 2nd Floor | Sacramento | CA | 95811 | |
| 7306959 | KV Sierra Vista, LLC c/o DNLC | Cesar V. Algeria, Esq., Pacific Gas & Electric Company, Legal Department, PO Box 7442 | San Francisco | CA | 94120 | |
| 7306959 | KV Sierra Vista, LLC c/o DNLC | C/O Chris Vrame, 3445 American River Dr., Suite A | Sacramento | CA | 95864 | |
| 7306959 | KV Sierra Vista, LLC c/o DNLC | J. Russell Cunningham, Attorney at Law, Desmond, Nolann Livaich & Cunningham, 1830 15th Street, 2nd Floor | Sacramento | CA | 95811 | |
| 7306959 | KV Sierra Vista, LLC c/o DNLC | Seth Curran, Pacific Gas and Electric Company, Land Management, 2730 Gateway Oaks Dr. Suite #220 | Sacramento | CA | 95833 | |
| 4910830 | kV Structures, Inc. | P.O. Box 400 | Cedar Ridge | CA | 95924 | |
| 4910830 | kV Structures, Inc. | Robert McCollum, Vice President, 13515 Pleasant Lane | Grass Valley | CA | 95945 | |
| 4910835 | kV Structures, Inc. | Robert McCollum, VP, 13515 Pleasant Lane | Grass Valley | CA | 95945 | |
| 6146052 | KVALHEIM DAVID W & PAMELA M TR | Address on file | | | | |
| 5872001 | Kvenild Construction Inc | Address on file | | | | |
| 6142242 | KVENILD MANAGEMENT LLC | Address on file | | | | |
| 4976658 | Kvidera, Genevieve | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 78 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7261827 | Kvidera, Kelly | Address on file | | | | |
| 4951977 | Kvist, Erik Christian | Address on file | | | | |
| 4982904 | Kvist, Sharon | Address on file | | | | |
| 5992205 | KVL Holding INC, Hahn Estate-Headley, Patrick | 1500 Third Street, STE A | Napa | CA | 94559 | |
| 6178319 | KW Curtis Enterprise, Inc., dba Whit's-Turn Tree Care | c/o Paul F. Ready, Farmer & Ready, 1254 Marsh Street | San Luis Obispo | CA | 93401 | |
| 6178319 | KW Curtis Enterprise, Inc., dba Whit's-Turn Tree Care | PO Box 1784 | Templeton | CA | 93465 | |
| 7941771 | KW CURTIS ENTERPRISES INC | PO BOX 1784 | TEMPLETON | CA | 93465 | |
| 4923960 | KW CURTIS ENTERPRISES INC | WHITS TURN TREE CARE, PO Box 1784 | TEMPLETON | CA | 93465 | |
| 6178298 | KW Curtis Enterprises, Inc., dba Whit's-Turn Tree Care | c/o Paul F. Ready, Farmer & Ready, 1254 Marsh Street | San Luis Obispo | CA | 93401 | |
| 6178298 | KW Curtis Enterprises, Inc., dba Whit's-Turn Tree Care | PO Box 1784 | Templeton | CA | 93465 | |
| 6085239 | KW Emerson, Inc. | 413 West Saint Charles Street, PO Box 549 | San Andreas | CA | 95249 | |
| 6085240 | kW Engineering | 287 17th Street, Suite 300 | Oakland | CA | 94612 | |
| 5988562 | KWAAK, MIKE | Address on file | | | | |
| 7782064 | KWAI-CHANG L COLEMAN | 153 ELLENWOOD AVE | BEDFORD | OH | 44146-2633 | |
| 7764197 | KWAN CHAN | 101 PALM DR | PIEDMONT | CA | 94610-1056 | |
| 6143749 | KWAN NORMAN & THERESA | Address on file | | | | |
| 6142752 | KWAN PATRICK H TR & HAYRE-KWAN SURANI TR | Address on file | | | | |
| 6141999 | KWAN WILLIAM K TR & BRENDA B TR | Address on file | | | | |
| 6144029 | KWAN WILLIAM K TR & BRENDA B TR | Address on file | | | | |
| 4971279 | Kwan, Alan T | Address on file | | | | |
| 4953922 | Kwan, Allen Wai | Address on file | | | | |
| 5005396 | Kwan, Audrey | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012114 | Kwan, Audrey | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005395 | Kwan, Audrey | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012115 | Kwan, Audrey | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5005397 | Kwan, Audrey | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181878 | Kwan, Audrey Wai Peng | Address on file | | | | |
| 7181878 | Kwan, Audrey Wai Peng | Address on file | | | | |
| 4954900 | Kwan, Bing Bing | Address on file | | | | |
| 7181879 | Kwan, Brenda | Address on file | | | | |
| 7181879 | Kwan, Brenda | Address on file | | | | |
| 5005402 | Kwan, Brenda | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012118 | Kwan, Brenda | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005401 | Kwan, Brenda | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012119 | Kwan, Brenda | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5005403 | Kwan, Brenda | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 4954137 | Kwan, Dennis | Address on file | | | | |
| 4953510 | Kwan, Gim Chew | Address on file | | | | |
| 4953541 | Kwan, Jason | Address on file | | | | |
| 4951834 | Kwan, Jason Dennis | Address on file | | | | |
| 7181880 | Kwan, Jennifer | Address on file | | | | |
| 7181880 | Kwan, Jennifer | Address on file | | | | |
| 5005399 | Kwan, Jennifer | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012116 | Kwan, Jennifer | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 79
of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5005398 | Kwan, Jennifer | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012117 | Kwan, Jennifer | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005400 | Kwan, Jennifer | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 4970143 | Kwan, Lili L. | Address on file | | | | |
| 4967144 | Kwan, Marcella Mongwah | Address on file | | | | |
| 4954698 | Kwan, Maria | Address on file | | | | |
| 4972301 | Kwan, Matthew Horace | Address on file | | | | |
| 6161834 | Kwan, May-May | Address on file | | | | |
| 4993693 | Kwan, Regina | Address on file | | | | |
| 4952213 | Kwan, Stella C | Address on file | | | | |
| 6009031 | KWAN, TAM YIN | Address on file | | | | |
| 4935642 | KWAN, TOMMY | 1626 ALBEMARLE WAY | BURLINGAME | CA | 94010 | |
| 4970647 | Kwan, Tony | Address on file | | | | |
| 7333512 | Kwan, Wanfei | Address on file | | | | |
| 7181881 | Kwan, William | Address on file | | | | |
| 7181881 | Kwan, William | Address on file | | | | |
| 5005393 | Kwan, William | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012112 | Kwan, William | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005392 | Kwan, William | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012113 | Kwan, William | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005394 | Kwan, William | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7769263 | KWANG SUN KIM | 4501 REINHARDT DR | OAKLAND | CA | 94619-2970 | |
| 6142347 | KWASNESKI MARIANNE H TR ET AL | Address on file | | | | |
| 7898101 | Kweden, John | Address on file | | | | |
| 7704944 | KWEE C KHOO | Address on file | | | | |
| 5992475 | KWEI FU TSUI-TSUI, DENNIS | 233 7TH ST | OAKLAND | CA | 94607 | |
| 6141284 | KWIATKOWSKI ZDZISLAW & ZDZISLAWA | Address on file | | | | |
| 7179800 | Kwiatkowski, Stacey | Address on file | | | | |
| 7474681 | Kwiatkowski, Stacy | Address on file | | | | |
| 7216658 | Kwiatkowski, Thomas | Address on file | | | | |
| 7179791 | Kwiatkowski, Zdzislaw | Address on file | | | | |
| 7216779 | Kwiatkowski, Zdzlislawa | Address on file | | | | |
| 4937605 | Kwid, Thomas | 1400 6th Street | LOS OSOS | CA | 93402 | |
| 5955501 | Kwid, Thomas | Address on file | | | | |
| 4967178 | Kwietniak, Lisa Gayle | Address on file | | | | |
| 4996476 | Kwik, Han-Bien | Address on file | | | | |
| 7772091 | KWING NG & | MRS YU CHUK NG JT TEN, 628 2ND AVE | SAN FRANCISCO | CA | 94118-4008 | |
| 4967822 | Kwock, James M | Address on file | | | | |
| 7704945 | KWOK K LEUNG CUST | Address on file | | | | |
| 7704946 | KWOK KWONG LEUNG CUST | Address on file | | | | |
| 7704947 | KWOK WAH GONG & ALICE LIA GONG TR | Address on file | | | | |
| 4989158 | Kwok, Clifton | Address on file | | | | |
| 4967682 | Kwok, Deborah K | Address on file | | | | |
| 4982170 | Kwok, Francis | Address on file | | | | |
| 4935449 | Kwok, Ka | 14 Holloway Ave | San Francisco | CA | 94112 | |
| 4953533 | Kwok, Lauren | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4924415 | KWOK, LLOYD | 6170 SKYLINE BLVD | BURLINGAME | CA | 94010 | |
| 4969066 | Kwok, Randolph | Address on file | | | | |
| 4961691 | Kwok, Timothy James | Address on file | | | | |
| 4953600 | Kwok, Wai | Address on file | | | | |
| 4996107 | Kwok, Warren | Address on file | | | | |
| 4995099 | Kwok, William | Address on file | | | | |
| 6139650 | KWON YOON K TR & SALKIN MAX F TR | Address on file | | | | |
| 5872002 | KWON, DANNY | Address on file | | | | |
| 5872003 | Kwon, June | Address on file | | | | |
| 6151078 | Kwon, June Younjin | Address on file | | | | |
| 7140943 | KWON, YOON | Address on file | | | | |
| 6085241 | KWON,DANIEL - 804 N BROADWAY | 511 S Harbor Blvd, #C | La Habra | CA | 90631 | |
| 5872004 | KWONG ASSOCIATES | Address on file | | | | |
| 6143434 | KWONG RYOKAN TR & KWONG ANA TR | Address on file | | | | |
| 7704948 | KWONG YOU KWOK & | Address on file | | | | |
| 7704949 | KWONG YOU KWOK CUST | Address on file | | | | |
| 7316632 | Kwong, Alex | Address on file | | | | |
| 4951618 | Kwong, Alex | Address on file | | | | |
| 4969684 | Kwong, Anthony | Address on file | | | | |
| 6008516 | KWONG, DAVID | Address on file | | | | |
| 4943900 | Kwong, Hanson | 409 Myra Way | San Francisco | CA | 94127 | |
| 4969034 | Kwong, Inga | Address on file | | | | |
| 6166727 | Kwong, Jackie | Address on file | | | | |
| 4992655 | Kwong, Melvin | Address on file | | | | |
| 4939282 | Kwong, Shirley | 358 Madison Street | San Francisco | CA | 94134 | |
| 4969698 | Kwong, Stephen | Address on file | | | | |
| 7775954 | KWOON SHECK TOY & | YUET TONG TOY JT TEN, 425 SUNSET RD | ALAMEDA | CA | 94501-5936 | |
| 4923961 | KWPH ENTERPRISES | AMERICAN AMBULANCE, 2911 E TULARE | FRESNO | CA | 93721-1502 | |
| 5992206 | KW-Poncetta, scott | 190 Miracle Lane | Santa Cruz | CA | 95060 | |
| 7189609 | Kya Beltran | Address on file | | | | |
| 7189609 | Kya Beltran | Address on file | | | | |
| 6144508 | KYALAMI LLC | Address on file | | | | |
| 5904285 | Kyalami LLC | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5003526 | Kyalami LLC | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7163450 | KYALAMI, LLC | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 6013969 | KYAW WIN | Address on file | | | | |
| 4981830 | Kyaw, George | Address on file | | | | |
| 5992040 | Kyaw, Thet | Address on file | | | | |
| 4968793 | Kyaw, Tin | Address on file | | | | |
| 5872005 | KYBYCH, SERHIY | Address on file | | | | |
| 7188555 | Kye Villalobos | Address on file | | | | |
| 7188555 | Kye Villalobos | Address on file | | | | |
| 5926628 | Kye Villalobos | Address on file | | | | |
| 5926625 | Kye Villalobos | Address on file | | | | |
| 5926626 | Kye Villalobos | Address on file | | | | |
| 5926624 | Kye Villalobos | Address on file | | | | |
| 5926627 | Kye Villalobos | Address on file | | | | |
| 7704950 | KYHIERA A MILLER | Address on file | | | | |
| 7704951 | KYIN POY ENG | Address on file | | | | |
| 7184103 | Kyla Awalt | Address on file | | | | |
| 7184103 | Kyla Awalt | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7198968 | Kyla Chastity Thoresen | Address on file | | | | |
| 7198968 | Kyla Chastity Thoresen | Address on file | | | | |
| 7198968 | Kyla Chastity Thoresen | Address on file | | | | |
| 7198968 | Kyla Chastity Thoresen | Address on file | | | | |
| 7188556 | Kyla Eliana Sanchez (Amber Sanchez, Parent) | Address on file | | | | |
| 7188556 | Kyla Eliana Sanchez (Amber Sanchez, Parent) | Address on file | | | | |
| 7704952 | KYLE A BERGSTEDT & | Address on file | | | | |
| 7846292 | KYLE A BERGSTEDT & | SHERYL A BERSTEDT, JT TEN, 13595 W PARK DR | MAGALIA | CA | 95954-9505 | |
| 7846293 | KYLE A FRANKIEWICH | 1942 S M ST | TACOMA | WA | 98405-3444 | |
| 7704953 | KYLE A FRANKIEWICH | Address on file | | | | |
| 7934407 | KYLE A JONES.;. | 7346 RASMUSSEN WAY | ROHNERT PARK | CA | 94928 | |
| 7934408 | KYLE A ROLLINS.;. | 1680 MEADOWLARK WAY | YUBA CITY | CA | 95993 | |
| 7704954 | KYLE AHMED | Address on file | | | | |
| 7142113 | Kyle Alexander Katzin | Address on file | | | | |
| 7142113 | Kyle Alexander Katzin | Address on file | | | | |
| 7142113 | Kyle Alexander Katzin | Address on file | | | | |
| 7142113 | Kyle Alexander Katzin | Address on file | | | | |
| 7260773 | Kyle Anthony Place (Dennis Place, Parent) | Address on file | | | | |
| 7188557 | Kyle Anthony Place (Dennis Place, Parent) | Address on file | | | | |
| 7144990 | Kyle B. Castro | Address on file | | | | |
| 7144990 | Kyle B. Castro | Address on file | | | | |
| 7144990 | Kyle B. Castro | Address on file | | | | |
| 7144990 | Kyle B. Castro | Address on file | | | | |
| 6085243 | Kyle Baskin dba Basking Engineering Consulting | 5274 Wikiup Court | Santa Rosa | CA | 95403 | |
| 7704955 | KYLE BERSON | Address on file | | | | |
| 7140594 | Kyle Bradley Hargis | Address on file | | | | |
| 7140594 | Kyle Bradley Hargis | Address on file | | | | |
| 7140594 | Kyle Bradley Hargis | Address on file | | | | |
| 7140594 | Kyle Bradley Hargis | Address on file | | | | |
| 7328122 | Kyle Brittain | Address on file | | | | |
| 5872006 | KYLE BROCK FTHS | Address on file | | | | |
| 5926632 | Kyle Bronnenberg | Address on file | | | | |
| 5926631 | Kyle Bronnenberg | Address on file | | | | |
| 5926630 | Kyle Bronnenberg | Address on file | | | | |
| 5926629 | Kyle Bronnenberg | Address on file | | | | |
| 7153087 | Kyle C. Mason | Address on file | | | | |
| 7153087 | Kyle C. Mason | Address on file | | | | |
| 7153087 | Kyle C. Mason | Address on file | | | | |
| 7153087 | Kyle C. Mason | Address on file | | | | |
| 7153087 | Kyle C. Mason | Address on file | | | | |
| 7153087 | Kyle C. Mason | Address on file | | | | |
| 7765840 | KYLE CLARKE ADM EST SOPHIE | ELCHINOFF, 500 KING DR APT 1114 | DALY CITY | CA | 94015-2947 | |
| 7196260 | KYLE CLEMENT CARINALLI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196260 | KYLE CLEMENT CARINALLI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7176326 | Kyle Copeland | Address on file | | | | |
| 7181046 | Kyle Copeland | Address on file | | | | |
| 7176326 | Kyle Copeland | Address on file | | | | |
| 5908246 | Kyle Copeland | Address on file | | | | |
| 5904570 | Kyle Copeland | Address on file | | | | |
| 5906613 | Kyle Corbetta | Address on file | | | | |
| 5909932 | Kyle Corbetta | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5902620 | Kyle Corbetta | Address on file | | | | |
| 5926636 | Kyle Cowan | Address on file | | | | |
| 5926635 | Kyle Cowan | Address on file | | | | |
| 5926634 | Kyle Cowan | Address on file | | | | |
| 5926633 | Kyle Cowan | Address on file | | | | |
| 5926638 | Kyle Crosley | Address on file | | | | |
| 5926640 | Kyle Crosley | Address on file | | | | |
| 5926639 | Kyle Crosley | Address on file | | | | |
| 5926637 | Kyle Crosley | Address on file | | | | |
| 7704956 | KYLE D SALVADOR | Address on file | | | | |
| 7152487 | Kyle D. Riva | Address on file | | | | |
| 7152487 | Kyle D. Riva | Address on file | | | | |
| 7152487 | Kyle D. Riva | Address on file | | | | |
| 7152487 | Kyle D. Riva | Address on file | | | | |
| 7152487 | Kyle D. Riva | Address on file | | | | |
| 7152487 | Kyle D. Riva | Address on file | | | | |
| 7154273 | Kyle Daniel Peterson | Address on file | | | | |
| 7154273 | Kyle Daniel Peterson | Address on file | | | | |
| 7154273 | Kyle Daniel Peterson | Address on file | | | | |
| 7154273 | Kyle Daniel Peterson | Address on file | | | | |
| 7154273 | Kyle Daniel Peterson | Address on file | | | | |
| 7154273 | Kyle Daniel Peterson | Address on file | | | | |
| 7176345 | Kyle Davis | Address on file | | | | |
| 7181065 | Kyle Davis | Address on file | | | | |
| 7176345 | Kyle Davis | Address on file | | | | |
| 5908468 | Kyle Davis | Address on file | | | | |
| 5904914 | Kyle Davis | Address on file | | | | |
| 7153753 | Kyle Douglas Ludwig | Address on file | | | | |
| 7153753 | Kyle Douglas Ludwig | Address on file | | | | |
| 7153753 | Kyle Douglas Ludwig | Address on file | | | | |
| 7153753 | Kyle Douglas Ludwig | Address on file | | | | |
| 7153753 | Kyle Douglas Ludwig | Address on file | | | | |
| 7153753 | Kyle Douglas Ludwig | Address on file | | | | |
| 5941582 | Kyle Dowd | Address on file | | | | |
| 5903388 | Kyle Dowd | Address on file | | | | |
| 5907262 | Kyle Dowd | Address on file | | | | |
| 7163295 | Kyle Dowd d/b/a Northbay Wood Design | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7163295 | Kyle Dowd d/b/a Northbay Wood Design | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street | San Francisco | CA | 94111 | |
| 5872007 | Kyle Fahey | Address on file | | | | |
| 5926644 | Kyle Gartner | Address on file | | | | |
| 5926642 | Kyle Gartner | Address on file | | | | |
| 5926643 | Kyle Gartner | Address on file | | | | |
| 5926641 | Kyle Gartner | Address on file | | | | |
| 7327743 | Kyle Gartner and Dianna Gartner | Address on file | | | | |
| 7188558 | Kyle Gilbertson | Address on file | | | | |
| 7188558 | Kyle Gilbertson | Address on file | | | | |
| 7704957 | KYLE H CLARK | Address on file | | | | |
| 7704958 | KYLE H LACY | Address on file | | | | |
| 5910933 | Kyle Hargis | Address on file | | | | |
| 5905383 | Kyle Hargis | Address on file | | | | |
| 5908882 | Kyle Hargis | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7175084 | Kyle Hathaway | Address on file | | | | |
| 7175084 | Kyle Hathaway | Address on file | | | | |
| 7175084 | Kyle Hathaway | Address on file | | | | |
| 7175084 | Kyle Hathaway | Address on file | | | | |
| 7175084 | Kyle Hathaway | Address on file | | | | |
| 7175084 | Kyle Hathaway | Address on file | | | | |
| 7177354 | Kyle Hinton | Address on file | | | | |
| 7177354 | Kyle Hinton | Address on file | | | | |
| 5926646 | Kyle Huynh | Address on file | | | | |
| 5926648 | Kyle Huynh | Address on file | | | | |
| 5926649 | Kyle Huynh | Address on file | | | | |
| 5926647 | Kyle Huynh | Address on file | | | | |
| 5926645 | Kyle Huynh | Address on file | | | | |
| 7934409 | KYLE J CLEMONS.;. | 1742 LONE OAK RD | BRENTWOOD | CA | 94513 | |
| 7199049 | Kyle J. Campbell | Address on file | | | | |
| 7199049 | Kyle J. Campbell | Address on file | | | | |
| 7199049 | Kyle J. Campbell | Address on file | | | | |
| 7199049 | Kyle J. Campbell | Address on file | | | | |
| 7778104 | KYLE JAMES BUCK | 62451 SLEEPY LN | VERNONIA | OR | 97064-9733 | |
| 7315039 | Kyle James Saunders (Norman Saunders, Parent) | Address on file | | | | |
| 7188559 | Kyle James Saunders (Norman Saunders, Parent) | Address on file | | | | |
| 7188559 | Kyle James Saunders (Norman Saunders, Parent) | Address on file | | | | |
| 7704959 | KYLE K YOUNG CUST | Address on file | | | | |
| 7704960 | KYLE K YOUNG CUST | Address on file | | | | |
| 7704961 | KYLE K YOUNG CUST | Address on file | | | | |
| 7704962 | KYLE KENNEDY | Address on file | | | | |
| 5926653 | Kyle King | Address on file | | | | |
| 5926652 | Kyle King | Address on file | | | | |
| 5926651 | Kyle King | Address on file | | | | |
| 5926650 | Kyle King | Address on file | | | | |
| 5926655 | Kyle Kirby | Address on file | | | | |
| 5926656 | Kyle Kirby | Address on file | | | | |
| 5926659 | Kyle Kirby | Address on file | | | | |
| 5964973 | Kyle Kirby | Address on file | | | | |
| 5926657 | Kyle Kirby | Address on file | | | | |
| 5926654 | Kyle Kirby | Address on file | | | | |
| 7194012 | KYLE KIRIN | Address on file | | | | |
| 7194012 | KYLE KIRIN | Address on file | | | | |
| 5926661 | Kyle Kirin | Address on file | | | | |
| 7199205 | Kyle Lema | Address on file | | | | |
| 7199205 | Kyle Lema | Address on file | | | | |
| 7199205 | Kyle Lema | Address on file | | | | |
| 7199205 | Kyle Lema | Address on file | | | | |
| 7174966 | Kyle Lopea | Address on file | | | | |
| 7174966 | Kyle Lopea | Address on file | | | | |
| 7174966 | Kyle Lopea | Address on file | | | | |
| 7174966 | Kyle Lopea | Address on file | | | | |
| 7174966 | Kyle Lopea | Address on file | | | | |
| 7174966 | Kyle Lopea | Address on file | | | | |
| 5926663 | Kyle Lopea | Address on file | | | | |
| 5926664 | Kyle Lopea | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5926665 | Kyle Lopea | Address on file | | | | |
| 5926662 | Kyle Lopea | Address on file | | | | |
| 5926667 | Kyle Lopea, Jr. | Address on file | | | | |
| 5926668 | Kyle Lopea, Jr. | Address on file | | | | |
| 5926669 | Kyle Lopea, Jr. | Address on file | | | | |
| 5926666 | Kyle Lopea, Jr. | Address on file | | | | |
| 7153726 | Kyle Lydon Silva | Address on file | | | | |
| 7153726 | Kyle Lydon Silva | Address on file | | | | |
| 7153726 | Kyle Lydon Silva | Address on file | | | | |
| 7153726 | Kyle Lydon Silva | Address on file | | | | |
| 7153726 | Kyle Lydon Silva | Address on file | | | | |
| 7153726 | Kyle Lydon Silva | Address on file | | | | |
| 7198114 | KYLE M FISHER | Address on file | | | | |
| 7198114 | KYLE M FISHER | Address on file | | | | |
| 7704963 | KYLE M JERMSTAD | Address on file | | | | |
| 7184766 | Kyle March | Address on file | | | | |
| 7184766 | Kyle March | Address on file | | | | |
| 5926674 | Kyle March | Address on file | | | | |
| 5926670 | Kyle March | Address on file | | | | |
| 5926672 | Kyle March | Address on file | | | | |
| 5926673 | Kyle March | Address on file | | | | |
| 5926671 | Kyle March | Address on file | | | | |
| 7468228 | Kyle Melton, individually and as Power of Attorney for Wanda London-Stowe | Address on file | | | | |
| 7199158 | Kyle Michael Torr | Address on file | | | | |
| 7199158 | Kyle Michael Torr | Address on file | | | | |
| 7199158 | Kyle Michael Torr | Address on file | | | | |
| 7199158 | Kyle Michael Torr | Address on file | | | | |
| 7197583 | KYLE MOKLER | Address on file | | | | |
| 7197583 | KYLE MOKLER | Address on file | | | | |
| 7188560 | Kyle Mulhair | Address on file | | | | |
| 7188560 | Kyle Mulhair | Address on file | | | | |
| 7326198 | Kyle nash | 1066 Arlington Ave | Mt sterling | KY | 40353 | |
| 6010122 | Kyle O'Brien | Address on file | | | | |
| 6010171 | Kyle O'Brien | Address on file | | | | |
| 7194415 | KYLE P. THOMAS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194415 | KYLE P. THOMAS | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7169356 | Kyle Papke | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169356 | Kyle Papke | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169356 | Kyle Papke | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169356 | Kyle Papke | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7145782 | Kyle Philip Black | Address on file | | | | |
| 7145782 | Kyle Philip Black | Address on file | | | | |
| 7145782 | Kyle Philip Black | Address on file | | | | |
| 7145782 | Kyle Philip Black | Address on file | | | | |
| 7934410 | KYLE R EDWARDS.;. | 1462 SPRINGCREEK DR. | WOODLAND | CA | 95776 | |
| 7704964 | KYLE R STAHMER | Address on file | | | | |
| 7198892 | Kyle Robert Schorovsky | Address on file | | | | |
| 7198892 | Kyle Robert Schorovsky | Address on file | | | | |
| 7198892 | Kyle Robert Schorovsky | Address on file | | | | |
| 7198892 | Kyle Robert Schorovsky | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7188561 | Kyle Roy Bogosian | Address on file | | | | |
| 7188561 | Kyle Roy Bogosian | Address on file | | | | |
| 7704965 | KYLE S PASCO | Address on file | | | | |
| 7780862 | KYLE SCHANTZ | Address on file | | | | |
| 7934411 | KYLE SNOW ;; | 520 WALTEN WAY | WINDSOR | CA | 95492 | |
| 7704966 | KYLE STEVEN HELFRICH | Address on file | | | | |
| 7704967 | KYLE T MCCANN | Address on file | | | | |
| 7141959 | Kyle William Block | Address on file | | | | |
| 7141959 | Kyle William Block | Address on file | | | | |
| 7141959 | Kyle William Block | Address on file | | | | |
| 7141959 | Kyle William Block | Address on file | | | | |
| 7704968 | KYLE WILLIAM WEST | Address on file | | | | |
| 7198006 | KYLE WILLS | Address on file | | | | |
| 7198006 | KYLE WILLS | Address on file | | | | |
| 4947460 | Kyle, Louise Cambray | Address on file | | | | |
| 4925291 | KYLE, MICHAEL S | 4349 OLD SANTA FE RD | SAN LUIS OBISPO | CA | 93401 | |
| 6085242 | Kyle, Mickael S | Address on file | | | | |
| 4947464 | Kyle, Richard | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947463 | Kyle, Richard | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947465 | Kyle, Richard | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4997035 | Kyle, Velva | Address on file | | | | |
| 4955414 | Kyle, Yvonne | Address on file | | | | |
| 7144282 | Kylee Dancer | Address on file | | | | |
| 7144282 | Kylee Dancer | Address on file | | | | |
| 7144282 | Kylee Dancer | Address on file | | | | |
| 7144282 | Kylee Dancer | Address on file | | | | |
| 5926677 | Kylee Scherba | Address on file | | | | |
| 5926676 | Kylee Scherba | Address on file | | | | |
| 5926678 | Kylee Scherba | Address on file | | | | |
| 5926675 | Kylee Scherba | Address on file | | | | |
| 7197923 | KYLEE SHIPMAN | Address on file | | | | |
| 7197923 | KYLEE SHIPMAN | Address on file | | | | |
| 7704969 | KYLER TORRESDAL | Address on file | | | | |
| 4944129 | Kyler, Aaron | 20425 spring garden rd | foresthill | CA | 95631 | |
| 7953208 | Kyles, Virginia | 6370 Wildflower Court | Placerville | CA | 95667 | |
| 5914090 | Kylie Brady | Address on file | | | | |
| 5914089 | Kylie Brady | Address on file | | | | |
| 5914088 | Kylie Brady | Address on file | | | | |
| 5914087 | Kylie Brady | Address on file | | | | |
| 5926681 | Kylie Clarinda Strawn | Address on file | | | | |
| 5926680 | Kylie Clarinda Strawn | Address on file | | | | |
| 5926682 | Kylie Clarinda Strawn | Address on file | | | | |
| 5926679 | Kylie Clarinda Strawn | Address on file | | | | |
| 5834911 | Kylie Clarinda Strawn through GAL Lisa Ludlow | Address on file | | | | |
| 5837376 | Kylie Clarinda Strawn, through Gal Lisa Ludlow | Law Offices of Ara Jabagchourian, P.C., 1650 S. Amphlett Blvd., Suite 216 | San Matgeo | CA | 94402 | |
| 7199492 | KYLIE K CARPENTER | Address on file | | | | |
| 7199492 | KYLIE K CARPENTER | Address on file | | | | |
| 7194153 | KYLIE MILLER | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7194153 | KYLIE MILLER | Address on file | | | | |
| 7188562 | Kylie Nikole Shippy-Munoz | Address on file | | | | |
| 7188562 | Kylie Nikole Shippy-Munoz | Address on file | | | | |
| 7152728 | Kymmberli R. Ureda | Address on file | | | | |
| 7152728 | Kymmberli R. Ureda | Address on file | | | | |
| 7152728 | Kymmberli R. Ureda | Address on file | | | | |
| 7152728 | Kymmberli R. Ureda | Address on file | | | | |
| 7152728 | Kymmberli R. Ureda | Address on file | | | | |
| 7152728 | Kymmberli R. Ureda | Address on file | | | | |
| 7704970 | KYMSOM J BRAZEE JR & | Address on file | | | | |
| 5926686 | Kyndal Bachman | Address on file | | | | |
| 5926685 | Kyndal Bachman | Address on file | | | | |
| 5926684 | Kyndal Bachman | Address on file | | | | |
| 5926683 | Kyndal Bachman | Address on file | | | | |
| 4975931 | Kynett | 4861 HIGHWAY 147, P. O. BOX 394 | Westwood | CA | 96137 | |
| 7941772 | KYNETT | 4861 HIGHWAY 147 | WESTWOOD | CA | 96137 | |
| 6103881 | Kynett | P. O. BOX 394 | Westwood | CA | 96137 | |
| 5006350 | Kynett, Leslie and Joann | 4861 HIGHWAY 147, P. O. BOX 394 | Genoa | NV | 89411 | |
| 7188563 | Kynnlee Brown (Darren Brown, Parent) | Address on file | | | | |
| 7188563 | Kynnlee Brown (Darren Brown, Parent) | Address on file | | | | |
| 7191131 | Kynoch, Matthew | Address on file | | | | |
| 6139997 | KYNTL JOSEF & JANA TR | Address on file | | | | |
| 7283253 | Kyntl, Jana | Address on file | | | | |
| 5009568 | Kyntl, Jana | Bridgford, Gleason & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq, 3558 Round Barn Blvd., Suite 215 | Santa Rosa | CA | 95403 | |
| 5009567 | Kyntl, Jana | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001324 | Kyntl, Jana | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 3558 Round Barn Blvd., Suite 215 | Santa Rosa | CA | 95403 | |
| 7299004 | Kyntl, Josef | Address on file | | | | |
| 5009566 | Kyntl, Josef | Bridgford, Gleason & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq, 3558 Round Barn Blvd., Suite 215 | Santa Rosa | CA | 95403 | |
| 5009565 | Kyntl, Josef | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001323 | Kyntl, Josef | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 3558 Round Barn Blvd., Suite 215 | Santa Rosa | CA | 95403 | |
| 5009570 | Kyntl, Patrick | Bridgford, Gleason & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq, 3558 Round Barn Blvd., Suite 215 | Santa Rosa | CA | 95403 | |
| 5009569 | Kyntl, Patrick | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001325 | Kyntl, Patrick | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 3558 Round Barn Blvd., Suite 215 | Santa Rosa | CA | 95403 | |
| 7271818 | Kyntl, Patrick Joseph | Address on file | | | | |
| 7271818 | Kyntl, Patrick Joseph | Address on file | | | | |
| 7704971 | KYOKO AMIMOTO MITCHELL | Address on file | | | | |
| 7769597 | KYOKO KUBOTA | 1900 ALDEN ST | BELMONT | CA | 94002-1709 | |
| 7769598 | KYOKO KUBOTA & | JOHN C MUDGETTE JT TEN, 1900 ALDEN ST | BELMONT | CA | 94002-1709 | |
| 7770953 | KYOKO MATSUURA | 1900 ALDEN ST | BELMONT | CA | 94002-1709 | |
| 7770954 | KYOKO MATSUURA & | LAURA E MUDGETTE JT TEN, 1900 ALDEN ST | BELMONT | CA | 94002-1709 | |
| 7704972 | KYOKO MC CLOUD TR JOSEPH A MC | Address on file | | | | |
| 7704973 | KYOKO TAMAKI | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7462768 | Kyong Kim | Address on file | | | | |
| 7198833 | Kyong Kim | Address on file | | | | |
| 7198833 | Kyong Kim | Address on file | | | | |
| 7462768 | Kyong Kim | Address on file | | | | |
| 7315626 | Kyong Kim | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4933823 | Kyong, Kim | 32428 Almaden Blvd #91 | Fremont | CA | 94587 | |
| 4986620 | Kyou, Yu | Address on file | | | | |
| 6116999 | Kyo-Ya Hotels & Resorts, LP | 639 Market St | San Francisco | CA | 94105 | |
| 5872008 | Kypriadis, Milton | Address on file | | | | |
| 7704974 | KYRA MONACO | Address on file | | | | |
| 7326312 | Kyra O. Janssen Family Trust | Address on file | | | | |
| 7326312 | Kyra O. Janssen Family Trust | Address on file | | | | |
| 7326312 | Kyra O. Janssen Family Trust | Address on file | | | | |
| 7326312 | Kyra O. Janssen Family Trust | Address on file | | | | |
| 7326312 | Kyra O. Janssen Family Trust | Address on file | | | | |
| 7326312 | Kyra O. Janssen Family Trust | Address on file | | | | |
| 7704975 | KYRIA V GRAVES TOD | Address on file | | | | |
| 7704976 | KYRIAKOS A PENTARIS | Address on file | | | | |
| 7704977 | KYRIAKOS PENTARIS & | Address on file | | | | |
| 7196261 | KYRIAKOS SPENTZOS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196261 | KYRIAKOS SPENTZOS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7323996 | Kyriakos Spentzos and Robin Levander, trustees of the Levander/Spentzos Family Trust dated February 8, 2018 | Address on file | | | | |
| 6085245 | Kysar Inc dba Earth Song Market | 135 ARGALL WAY # 1 | Nevada | CA | 95959 | |
| 6173697 | Kysar, Michael S | Address on file | | | | |
| 7704978 | KYUNG S EHRHARDT | Address on file | | | | |
| 7141535 | Kyung Sook Kim | Address on file | | | | |
| 7141535 | Kyung Sook Kim | Address on file | | | | |
| 7141535 | Kyung Sook Kim | Address on file | | | | |
| 7141535 | Kyung Sook Kim | Address on file | | | | |
| 7704979 | L & B MATHIS REVOCABLE TRUST | Address on file | | | | |
| 4923965 | L & J ENGINEERING | 5911 BUTTERFIELD RD | HILLSIDE | IL | 60162 | |
| 5872009 | L & J Farms Caraccioli, LLC | Address on file | | | | |
| 4933573 | L & J Farms-Flores, Kek | PO Box Drawer H | Gonzales | CA | 93926 | |
| 7953251 | L & K Millenium Ins | 12801 Harbor Blvd Ste H-5 | Garden Grove | CA | 92840 | |
| 4934342 | L & L Santa Cruz LLC-Lane Bess, Lane Bess | 725 Mockingbird Ridge Rd | Watsonville | CA | 95076 | |
| 7244139 | L & L Surveying, Inc. | Lorraine Anne Lundy, P.O. Box 671 | Paradise | CA | 95967 | |
| 4923966 | L & M RENNER INC | 1200 RAILROAD AVE. | EUREKA | CA | 95501 | |
| 7186672 | L & P Family Trust | Address on file | | | | |
| 7186672 | L & P Family Trust | Address on file | | | | |
| 4923967 | L & S ELECTRIC INC | 5101 MESKER ST | SCHOFIELD | WI | 54476 | |
| 6085249 | L & S ENTERPRISES INC | 121 E GRAND AVE. | WINTERS | CA | 95694 | |
| 7197636 | L & S Local and Statewide Painting Contractors | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830 | San Francisco | CA | 94104 | |
| 7197636 | L & S Local and Statewide Painting Contractors | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7704980 | L A BALLARD | Address on file | | | | |
| 7704981 | L A PRINCE | Address on file | | | | |
| 7704982 | L A THOMAS | Address on file | | | | |
| 7704983 | L ALAN MC GEE | Address on file | | | | |
| 4923968 | L B FOSTER CO | PO Box 643343 | PITTSBURGH | PA | 15264-3343 | |
| 4923969 | L B FOSTER COMPANY | 415 HOLIDAY DR | PITTSBURGH | PA | 94587 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7167957 | L BAR LAZY S RANCH LLC | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4923970 | L C ACTION | POLICE SUPPLY, 1088 N 1ST STREET | SAN JOSE | CA | 95112 | |
| 7704984 | L C GOINS & | Address on file | | | | |
| 7704985 | L CHRIS LARSEN & | Address on file | | | | |
| 7704986 | L CHRIS LARSEN & KATHLEEN H | Address on file | | | | |
| 7704987 | L CODY PETERSON | Address on file | | | | |
| 4923971 | L D STROBEL CO INC | 1022 SHARY CIRCLE STE 9 | CONCORD | CA | 94518 | |
| 7704988 | L DEL BURNS & | Address on file | | | | |
| 7763780 | L DEL BURNS CUST | SUSAN HOLLY BURNS, UNIF GIFT MIN ACT PENNSYLVANIA, 1056 W 4TH ST | WILLIAMSPORT | PA | 17701-5705 | |
| 7704989 | L DONALD TINDELL | Address on file | | | | |
| 7704990 | L E MONTEVALDO & MARY MONTEVALDO | Address on file | | | | |
| 7784669 | L E MOTHORN | 155 ALPINE DR | COLFAX | CA | 95713-9424 | |
| 7767666 | L ELLEN HARRIS TR | L ELLEN HARRIS LIVING TRUST, UA MAY 24 94, 15420 OLDE HIGHWAY 80 SPC 45 | EL CAJON | CA | 92021-2414 | |
| 7704991 | L ERIC STACY & | Address on file | | | | |
| 7704992 | L FLOYD NOCK III | Address on file | | | | |
| 7704993 | L FRITZ LOSEKE & | Address on file | | | | |
| 7769245 | L G KIEFER & | MARALEIGH KIEFER JT TEN, PO BOX 2170 | BIGFORK | MT | 59911-2170 | |
| 5872010 | L J Lederhos | Address on file | | | | |
| 7769662 | L J SAUNDERS INC | PO BOX 127 | MARTINSBURG | OH | 43037-0127 | |
| 7704994 | L KARLENE ELLIS | Address on file | | | | |
| 7704995 | L KAYE BLOCKLEY | Address on file | | | | |
| 7704996 | L LAWRENCE HAMILTON | Address on file | | | | |
| 7704997 | L LOUANNE ELLISON COLE | Address on file | | | | |
| 7765659 | L MATTHEW DUGGAN JR | 85 CROSBY BLVD | BUFFALO | NY | 14226-3226 | |
| 7327860 | L Matthias, John | Address on file | | | | |
| 7704998 | L MICHELE WINEMAN | Address on file | | | | |
| 4923973 | L N D INC | 3230 LAWSON BLVD | OCEANSIDE | NY | 11532 | |
| 6117000 | L P MC NEAR BRICK CO. INC | 1 McNear Brickyard | San Rafael | CA | 94915 | |
| 7704999 | L PETER LOMBARDO CUST | Address on file | | | | |
| 7763961 | L R CARDELLINI & | DENISE A CARDELLINI JT TEN, 4315 FRAN WAY | EL SOBRANTE | CA | 94803-1925 | |
| 7705000 | L RICHARD MELLO | Address on file | | | | |
| 7705001 | L RICHARD MELLO & VERONICA M | Address on file | | | | |
| 7783454 | L ROBERT OLIVER | 1400 W 24TH LOOP | KENNEWICK | WA | 99337 | |
| 7782552 | L ROBERT OLIVER | 1400 W 24TH LOOP | KENNEWICK | WA | 99337-3591 | |
| 7784769 | L SEMEIT | 1556 TAINTER ST | SAINT HELENA | CA | 94574-1932 | |
| 7705002 | L SUE SAUER | Address on file | | | | |
| 7705003 | L TAYLOR MILLINGTON & | Address on file | | | | |
| 7775627 | L TREVELYN TANGEMAN | ARBOR PLACE, 17 LOUIE AVE | LODI | CA | 95240-1283 | |
| 7769663 | L V PUMPKIN PROPRIETARY LTD | 20 SOLWAY DR | SUNSHINE BEACH | QLD | 4567 | |
| 7705004 | L WALLACE GRAHAM | Address on file | | | | |
| 7944374 | L Wang & M Wang Trustee | Address on file | | | | |
| 7705005 | L WAYNE WOOD CUST | Address on file | | | | |
| 7953282 | L Z Construction Inc, Gilberto | 393 Hanlon Way | Pittsburg | CA | 94565 | |
| 7705006 | L ZOE GINDER | Address on file | | | | |
| 7778433 | L ZOLLI & R ZOLLI TTEES | ROBERT W & LYNNE E ZOLLI, REV TRUST DTD 9/17/2007, 2515 32ND AVE | SAN FRANCISCO | CA | 94116 | |
| 6085250 | L&A Russell LTD Partnership | 1753 Woodside Dr | Woodland | CA | 95695 | |
| 5872011 | L&D CONSTRUCTION INC | Address on file | | | | |
| 5942806 | L&G Farming, Inc. | 1141 Tama Lane | Santa Maria | CA | 93455 | |
| 5872012 | L&J FARMS LLC | Address on file | | | | |
| 5865230 | L&L RANCH | Address on file | | | | |
| 7964021 | L,O, minor child | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7164582 | L. A. (Eden Tesfalidet, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164582 | L. A. (Eden Tesfalidet, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7181562 | L. A., minor child | Address on file | | | | |
| 7181562 | L. A., minor child | Address on file | | | | |
| 7472920 | L. A., minor child (Ali Azari, parent) | Address on file | | | | |
| 7472920 | L. A., minor child (Ali Azari, parent) | Address on file | | | | |
| 7472920 | L. A., minor child (Ali Azari, parent) | Address on file | | | | |
| 7472920 | L. A., minor child (Ali Azari, parent) | Address on file | | | | |
| 7203952 | L. A., minor child (Meagan Austin, parent) | Address on file | | | | |
| 7203952 | L. A., minor child (Meagan Austin, parent) | Address on file | | | | |
| 7203952 | L. A., minor child (Meagan Austin, parent) | Address on file | | | | |
| 7203952 | L. A., minor child (Meagan Austin, parent) | Address on file | | | | |
| 7175535 | L. and A. Keefer Revocable Trust (Trustee: Jessica A. Keefer) | Address on file | | | | |
| 7175535 | L. and A. Keefer Revocable Trust (Trustee: Jessica A. Keefer) | Address on file | | | | |
| 7175535 | L. and A. Keefer Revocable Trust (Trustee: Jessica A. Keefer) | Address on file | | | | |
| 7175535 | L. and A. Keefer Revocable Trust (Trustee: Jessica A. Keefer) | Address on file | | | | |
| 7175535 | L. and A. Keefer Revocable Trust (Trustee: Jessica A. Keefer) | Address on file | | | | |
| 7175535 | L. and A. Keefer Revocable Trust (Trustee: Jessica A. Keefer) | Address on file | | | | |
| 7482335 | L. B. Vandegrift Trust Paul L Vandegrift Trustee | Address on file | | | | |
| 7185580 | L. B., minor child | Address on file | | | | |
| 7185580 | L. B., minor child | Address on file | | | | |
| 7181591 | L. B., minor child | Address on file | | | | |
| 7181591 | L. B., minor child | Address on file | | | | |
| 7170831 | L. B., minor child | Address on file | | | | |
| 7170831 | L. B., minor child | Address on file | | | | |
| 7170831 | L. B., minor child | Address on file | | | | |
| 7170831 | L. B., minor child | Address on file | | | | |
| 5009809 | L. Bar Lazy S. Ranch LLC | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5903199 | L. Bar Lazy S. Ranch LLC | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7164829 | L. C. (Brad Chun, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164829 | L. C. (Brad Chun, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 7163780 | L. C. (Daniel Cuniberti, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163780 | L. C. (Daniel Cuniberti, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 7181678 | L. C., minor child | Address on file | | | | |
| 7181678 | L. C., minor child | Address on file | | | | |
| 7164056 | L. D. (Bryan Daher, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164056 | L. D. (Bryan Daher, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | | CA | 95401 | |
| 7163736 | L. D. (Jennifer Douglas, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163736 | L. D. (Jennifer Douglas, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 7164074 | L. D. (Sean Donovan, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164074 | L. D. (Sean Donovan, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | | CA | 95401 | |
| 7163794 | L. D. (Tamara Dolenc, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163794 | L. D. (Tamara Dolenc, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7182596 | L. D., minor child | Address on file | | | | |
| 7182596 | L. D., minor child | Address on file | | | | |
| 7175827 | L. D., minor child (Gustavo DiBenedetto, parent) | Address on file | | | | |
| 7152866 | L. Dean's Hydropanic Supplies | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7152866 | L. Dean's Hydropanic Supplies | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7152866 | L. Dean's Hydropanic Supplies | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7152866 | L. Dean's Hydropanic Supplies | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7152866 | L. Dean's Hydropanic Supplies | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7152866 | L. Dean's Hydropanic Supplies | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7187406 | L. E., minor child | Address on file | | | | |
| 7187406 | L. E., minor child | Address on file | | | | |
| 7471000 | L. F. (Fredric W. Forbes, Jr., parent) | Address on file | | | | |
| 7164703 | L. F. (ZhenZhou Feng, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164703 | L. F. (ZhenZhou Feng, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7183540 | L. F., minor child | Address on file | | | | |
| 7183540 | L. F., minor child | Address on file | | | | |
| 7476442 | L. F., minor child (Chelsea Ferreira, parent) | Address on file | | | | |
| 7476442 | L. F., minor child (Chelsea Ferreira, parent) | Address on file | | | | |
| 7476442 | L. F., minor child (Chelsea Ferreira, parent) | Address on file | | | | |
| 7476442 | L. F., minor child (Chelsea Ferreira, parent) | Address on file | | | | |
| 7187360 | L. G., minor child | Address on file | | | | |
| 7187360 | L. G., minor child | Address on file | | | | |
| 7183447 | L. G., minor child | Address on file | | | | |
| 7183447 | L. G., minor child | Address on file | | | | |
| 7166267 | L. G., minor child | Joseph M Earley, 2561 CALIFORNIA PARK DRIVE, STE. 100 | CHICO | CA | 95928 | |
| 7166267 | L. G., minor child | Paige N Boldt, 2561 CALIFORNIA PARK DRIVE, STE. 100 | CHICO | CA | 95928 | |
| 7166267 | L. G., minor child | Joseph M Earley, 2561 CALIFORNIA PARK DRIVE, STE. 100 | CHICO | CA | 95928 | |
| 7166267 | L. G., minor child | Paige N Boldt, 2561 CALIFORNIA PARK DRIVE, STE. 100 | CHICO | CA | 95928 | |
| 7823206 | L. G., minor child (Chondra Gutierrez, parent) | Address on file | | | | |
| 7486934 | L. G., minor child (Chondra Gutierrez, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7486934 | L. G., minor child (Chondra Gutierrez, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7486934 | L. G., minor child (Chondra Gutierrez, parent) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7486934 | L. G., minor child (Chondra Gutierrez, parent) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7200462 | L. G., minor child (Joseph Golden, parent) | Address on file | | | | |
| 7200462 | L. G., minor child (Joseph Golden, parent) | Address on file | | | | |
| 7200462 | L. G., minor child (Joseph Golden, parent) | Address on file | | | | |
| 7200462 | L. G., minor child (Joseph Golden, parent) | Address on file | | | | |
| 7200462 | L. G., minor child (Joseph Golden, parent) | Address on file | | | | |
| 7200462 | L. G., minor child (Joseph Golden, parent) | Address on file | | | | |
| 7074543 | L. H. a minor child (Derrick Herbert, parent) | Address on file | | | | |
| 7189319 | L. H., minor child | Address on file | | | | |
| 7189319 | L. H., minor child | Address on file | | | | |
| 7182816 | L. H., minor child | Address on file | | | | |
| 7182816 | L. H., minor child | Address on file | | | | |
| 7593354 | L. H., minor child (Gladys R. Galeano, parent) | Address on file | | | | |
| 7593354 | L. H., minor child (Gladys R. Galeano, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7593354 | L. H., minor child (Gladys R. Galeano, parent) | Address on file | | | | |
| 7593354 | L. H., minor child (Gladys R. Galeano, parent) | Address on file | | | | |
| 7183272 | L. J., minor child | Address on file | | | | |
| 7183272 | L. J., minor child | Address on file | | | | |
| 7187170 | L. K., minor child | Address on file | | | | |
| 7189855 | L. K., minor child | Address on file | | | | |
| 7165907 | L. L. (Gina and Leland Lefebvre, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165907 | L. L. (Gina and Leland Lefebvre, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7327604 | L. L., a Minor Child (Phillip Leonard and Tracy Leonard, Parents) | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327604 | L. L., a Minor Child (Phillip Leonard and Tracy Leonard, Parents) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327604 | L. L., a Minor Child (Phillip Leonard and Tracy Leonard, Parents) | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327604 | L. L., a Minor Child (Phillip Leonard and Tracy Leonard, Parents) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7185820 | L. L., minor child | Address on file | | | | |
| 7185820 | L. L., minor child | Address on file | | | | |
| 7326697 | L. L., minor child (Joshua Gilbertson, parent) | Address on file | | | | |
| 7326697 | L. L., minor child (Joshua Gilbertson, parent) | Address on file | | | | |
| 7326697 | L. L., minor child (Joshua Gilbertson, parent) | Address on file | | | | |
| 7326697 | L. L., minor child (Joshua Gilbertson, parent) | Address on file | | | | |
| 7163820 | L. M. (Christina Mortensen, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163820 | L. M. (Christina Mortensen, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7163148 | L. M. (Gregory & Julie Miller, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163148 | L. M. (Gregory & Julie Miller, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7163159 | L. M. (Jason & Marissa Myers, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163159 | L. M. (Jason & Marissa Myers, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7163570 | L. M. (Kai Mazur, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163570 | L. M. (Kai Mazur, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7165521 | L. M. (Vincent A. Martucci, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165521 | L. M. (Vincent A. Martucci, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7183305 | L. M., minor child | Address on file | | | | |
| 7183305 | L. M., minor child | Address on file | | | | |
| 7190933 | L. M., minor child (Matthew McCormack, parent) | Address on file | | | | |
| 7190933 | L. M., minor child (Matthew McCormack, parent) | Address on file | | | | |
| 7190933 | L. M., minor child (Matthew McCormack, parent) | Address on file | | | | |
| 7190933 | L. M., minor child (Matthew McCormack, parent) | Address on file | | | | |
| 7185486 | L. O., minor child | Address on file | | | | |
| 7185486 | L. O., minor child | Address on file | | | | |
| 7183224 | L. O., minor child | Address on file | | | | |
| 7183224 | L. O., minor child | Address on file | | | | |
| 7328244 | L. P., a minor child (Louis K. Pell, parent) | Address on file | | | | |
| 7328244 | L. P., a minor child (Louis K. Pell, parent) | Address on file | | | | |
| 7328244 | L. P., a minor child (Louis K. Pell, parent) | Address on file | | | | |
| 7328244 | L. P., a minor child (Louis K. Pell, parent) | Address on file | | | | |
| 7187168 | L. P., minor child | Address on file | | | | |
| 7182742 | L. P., minor child | Address on file | | | | |
| 7182742 | L. P., minor child | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7590847 | L. P., minor child (Chanthe Pech & Sonia Calderon, parents) | Address on file | | | | |
| 7590847 | L. P., minor child (Chanthe Pech & Sonia Calderon, parents) | Address on file | | | | |
| 7590847 | L. P., minor child (Chanthe Pech & Sonia Calderon, parents) | Address on file | | | | |
| 7590847 | L. P., minor child (Chanthe Pech & Sonia Calderon, parents) | Address on file | | | | |
| 7190865 | L. P., minor child (Chanthe Pech, parent) | Address on file | | | | |
| 7190865 | L. P., minor child (Chanthe Pech, parent) | Address on file | | | | |
| 7190865 | L. P., minor child (Chanthe Pech, parent) | Address on file | | | | |
| 7190865 | L. P., minor child (Chanthe Pech, parent) | Address on file | | | | |
| 7190865 | L. P., minor child (Chanthe Pech, parent) | Address on file | | | | |
| 7190865 | L. P., minor child (Chanthe Pech, parent) | Address on file | | | | |
| 7324631 | L. P., minor child (Phaedra Pelm, parent) | Address on file | | | | |
| 7324631 | L. P., minor child (Phaedra Pelm, parent) | Address on file | | | | |
| 7324631 | L. P., minor child (Phaedra Pelm, parent) | Address on file | | | | |
| 7324631 | L. P., minor child (Phaedra Pelm, parent) | Address on file | | | | |
| 7181544 | L. R., minor child | Address on file | | | | |
| 7181544 | L. R., minor child | Address on file | | | | |
| 7163767 | L. S. (Justin Seidenfeld, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163767 | L. S. (Justin Seidenfeld, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7185906 | L. S., minor child | Address on file | | | | |
| 7185906 | L. S., minor child | Address on file | | | | |
| 7182181 | L. S., minor child | Address on file | | | | |
| 7182181 | L. S., minor child | Address on file | | | | |
| 7477052 | L. S., minor child (Alicia WIlliams, Parent) | Address on file | | | | |
| 7477052 | L. S., minor child (Alicia WIlliams, Parent) | Address on file | | | | |
| 7477052 | L. S., minor child (Alicia WIlliams, Parent) | Address on file | | | | |
| 7477052 | L. S., minor child (Alicia WIlliams, Parent) | Address on file | | | | |
| 7590903 | L. S., minor child (Todd A. Summers, parent) | Address on file | | | | |
| 7590903 | L. S., minor child (Todd A. Summers, parent) | Address on file | | | | |
| 7590903 | L. S., minor child (Todd A. Summers, parent) | Address on file | | | | |
| 7590903 | L. S., minor child (Todd A. Summers, parent) | Address on file | | | | |
| 7590903 | L. S., minor child (Todd A. Summers, parent) | Address on file | | | | |
| 7590903 | L. S., minor child (Todd A. Summers, parent) | Address on file | | | | |
| 7163775 | L. T. (Matthew Todhunter, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163775 | L. T. (Matthew Todhunter, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7182941 | L. T., minor child | Address on file | | | | |
| 7182941 | L. T., minor child | Address on file | | | | |
| 7487185 | L. T., minor child (Veronica Thompson, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7487185 | L. T., minor child (Veronica Thompson, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7487185 | L. T., minor child (Veronica Thompson, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7487185 | L. T., minor child (Veronica Thompson, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7479467 | L. V. (Krystal Tyranowsky, Parent) | Address on file | | | | |
| 7164113 | L. V. (Maria Vierra, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164113 | L. V. (Maria Vierra, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 7170591 | L. V., minor child | Address on file | | | | |
| 7170591 | L. V., minor child | Address on file | | | | |
| 7170591 | L. V., minor child | Address on file | | | | |
| 7170591 | L. V., minor child | Address on file | | | | |
| 7163009 | L. W. (Natalie Hudson Williams, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 93
of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7163009 | L. W. (Natalie Hudson Williams, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7162381 | L. W., a minor child (Ashley Watts, Parent) | Address on file | | | | |
| 7190069 | L. W., minor child | Address on file | | | | |
| 7190069 | L. W., minor child | Address on file | | | | |
| 7170389 | L. W., minor child | Address on file | | | | |
| 7170389 | L. W., minor child | Address on file | | | | |
| 7170389 | L. W., minor child | Address on file | | | | |
| 7170389 | L. W., minor child | Address on file | | | | |
| 7176191 | L. W., minor child (Carly Wolf, parent) | Address on file | | | | |
| 7176191 | L. W., minor child (Carly Wolf, parent) | Address on file | | | | |
| 7176191 | L. W., minor child (Carly Wolf, parent) | Address on file | | | | |
| 7176191 | L. W., minor child (Carly Wolf, parent) | Address on file | | | | |
| 7184867 | L.A., a minor child (Johnathon Amos, parent) | Address on file | | | | |
| 7287656 | L.A., minor child (Manuel Arellano, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7287656 | L.A., minor child (Manuel Arellano, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7287656 | L.A., minor child (Manuel Arellano, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7287656 | L.A., minor child (Manuel Arellano, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7161230 | L.A.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161230 | L.A.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7174540 | L.A.F., a minor child | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174540 | L.A.F., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 7159988 | L.A.G., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159988 | L.A.G., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7149241 | L.A.S., a minor child (Kayla Janie Anne Snow, parent) | Address on file | | | | |
| 7262746 | L.B. a minor child (Sean Bingham, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7266986 | L.B. a minor child (James Bristow, parent) | Address on file | | | | |
| 7193550 | L.B., a minor child (ALLEN BROWN, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193550 | L.B., a minor child (ALLEN BROWN, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7153961 | L.B., a minor child (Amanda Booth, parent) | Address on file | | | | |
| 7153961 | L.B., a minor child (Amanda Booth, parent) | Address on file | | | | |
| 7153961 | L.B., a minor child (Amanda Booth, parent) | Address on file | | | | |
| 7153961 | L.B., a minor child (Amanda Booth, parent) | Address on file | | | | |
| 7153961 | L.B., a minor child (Amanda Booth, parent) | Address on file | | | | |
| 7153961 | L.B., a minor child (Amanda Booth, parent) | Address on file | | | | |
| 7261355 | L.B., a minor child (Benjamin Baker, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7308955 | L.B., a minor child (Bonnie Bailey, parent) | Address on file | | | | |
| 7325817 | L.B., a minor child (Brandee Rothgery, parent) | Address on file | | | | |
| 7325817 | L.B., a minor child (Brandee Rothgery, parent) | Address on file | | | | |
| 7325817 | L.B., a minor child (Brandee Rothgery, parent) | Address on file | | | | |
| 7325817 | L.B., a minor child (Brandee Rothgery, parent) | Address on file | | | | |
| 7297748 | L.B., a minor child (Brett Bizzle, Parent) | Address on file | | | | |
| 7141757 | L.B., a minor child (Dawn Bordessa, parent) | Address on file | | | | |
| 7141757 | L.B., a minor child (Dawn Bordessa, parent) | Address on file | | | | |
| 7141757 | L.B., a minor child (Dawn Bordessa, parent) | Address on file | | | | |
| 7141757 | L.B., a minor child (Dawn Bordessa, parent) | Address on file | | | | |
| 7312881 | L.B., a minor child (Dustin Bertolucci, parent) | Address on file | | | | |
| 7172779 | L.B., a minor child (Elizabeth Moulton, Parent) | Mark Potter, 8033 Linda Vista Road, Suite 200 | San Diego | CA | 92111 | |
| 7193172 | L.B., a minor child (JAKE L BURLESON, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193172 | L.B., a minor child (JAKE L BURLESON, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7195770 | L.B., a minor child (James Brown, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7195770 | L.B., a minor child (James Brown, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195770 | L.B., a minor child (James Brown, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195770 | L.B., a minor child (James Brown, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195770 | L.B., a minor child (James Brown, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195770 | L.B., a minor child (James Brown, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7144082 | L.B., a minor child (Jarrett Barnett, parent) | Address on file | | | | |
| 7144082 | L.B., a minor child (Jarrett Barnett, parent) | Address on file | | | | |
| 7144082 | L.B., a minor child (Jarrett Barnett, parent) | Address on file | | | | |
| 7144082 | L.B., a minor child (Jarrett Barnett, parent) | Address on file | | | | |
| 7200237 | L.B., a minor child (Jennifer Brooks, guardian) | Address on file | | | | |
| 7200237 | L.B., a minor child (Jennifer Brooks, guardian) | Address on file | | | | |
| 7312945 | L.B., a minor child (Joshua Blumlein, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7270031 | L.B., a minor child (Julia Sweatt-Acord, parent) | Address on file | | | | |
| 7274992 | L.B., a minor child (Justin Biddle, father) | Address on file | | | | |
| 7153535 | L.B., a minor child (Lydia Haskins, parent) | Address on file | | | | |
| 7153535 | L.B., a minor child (Lydia Haskins, parent) | Address on file | | | | |
| 7153535 | L.B., a minor child (Lydia Haskins, parent) | Address on file | | | | |
| 7153535 | L.B., a minor child (Lydia Haskins, parent) | Address on file | | | | |
| 7153535 | L.B., a minor child (Lydia Haskins, parent) | Address on file | | | | |
| 7153535 | L.B., a minor child (Lydia Haskins, parent) | Address on file | | | | |
| 7197475 | L.B., a minor child (Margarita Garcia, parent) | Address on file | | | | |
| 7197475 | L.B., a minor child (Margarita Garcia, parent) | Address on file | | | | |
| 7197475 | L.B., a minor child (Margarita Garcia, parent) | Address on file | | | | |
| 7197475 | L.B., a minor child (Margarita Garcia, parent) | Address on file | | | | |
| 7197475 | L.B., a minor child (Margarita Garcia, parent) | Address on file | | | | |
| 7197475 | L.B., a minor child (Margarita Garcia, parent) | Address on file | | | | |
| 7200178 | L.B., a minor child (MAYSON BREED, guardian) | Address on file | | | | |
| 7200178 | L.B., a minor child (MAYSON BREED, guardian) | Address on file | | | | |
| 7195661 | L.B., a minor child (Monica Brown, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195661 | L.B., a minor child (Monica Brown, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195661 | L.B., a minor child (Monica Brown, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195661 | L.B., a minor child (Monica Brown, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195661 | L.B., a minor child (Monica Brown, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195661 | L.B., a minor child (Monica Brown, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169434 | L.B., a minor child (Nicole Beene, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169434 | L.B., a minor child (Nicole Beene, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169434 | L.B., a minor child (Nicole Beene, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169434 | L.B., a minor child (Nicole Beene, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7239569 | L.B., a minor child (Parents Monica and Roger Barajas) | Address on file | | | | |
| 7153227 | L.B., a minor child (Sonya Butts, parent) | Address on file | | | | |
| 7153227 | L.B., a minor child (Sonya Butts, parent) | Address on file | | | | |
| 7153227 | L.B., a minor child (Sonya Butts, parent) | Address on file | | | | |
| 7153227 | L.B., a minor child (Sonya Butts, parent) | Address on file | | | | |
| 7153227 | L.B., a minor child (Sonya Butts, parent) | Address on file | | | | |
| 7153227 | L.B., a minor child (Sonya Butts, parent) | Address on file | | | | |
| 7168345 | L.B., a minor child (Wade Eakle, parent) | Address on file | | | | |
| 7168345 | L.B., a minor child (Wade Eakle, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7168345 | L.B., a minor child (Wade Eakle, parent) | Address on file | | | | |
| 7168345 | L.B., a minor child (Wade Eakle, parent) | Address on file | | | | |
| 6185579 | L.B., a minor child, (Jennifer Boldrini, parent) | Address on file | | | | |
| 7590878 | L.B., minor child (Cristy Ann Bishop, parent) | Address on file | | | | |
| 7590878 | L.B., minor child (Cristy Ann Bishop, parent) | Address on file | | | | |
| 7590878 | L.B., minor child (Cristy Ann Bishop, parent) | Address on file | | | | |
| 7590878 | L.B., minor child (Cristy Ann Bishop, parent) | Address on file | | | | |
| 7325268 | L.B., minor child (Sarina M. Mawer, parent) | Address on file | | | | |
| 7325268 | L.B., minor child (Sarina M. Mawer, parent) | Address on file | | | | |
| 7325268 | L.B., minor child (Sarina M. Mawer, parent) | Address on file | | | | |
| 7325268 | L.B., minor child (Sarina M. Mawer, parent) | Address on file | | | | |
| 7170270 | L.B.H. ( Heather Brady) | Address on file | | | | |
| 7170270 | L.B.H. ( Heather Brady) | Address on file | | | | |
| 7159350 | L.B.J., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159350 | L.B.J., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7140189 | L.B.P., a minor child (Ronald Ray Parker, parent) | Address on file | | | | |
| 7159998 | L.B.T., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159998 | L.B.T., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7463577 | L.C. (Tiffany Hopper) | Address on file | | | | |
| 7327167 | L.C., a minor (Joshua and Amy Curtis) | Address on file | | | | |
| 7327167 | L.C., a minor (Joshua and Amy Curtis) | Address on file | | | | |
| 7327167 | L.C., a minor (Joshua and Amy Curtis) | Address on file | | | | |
| 7327167 | L.C., a minor (Joshua and Amy Curtis) | Address on file | | | | |
| 7160542 | L.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160542 | L.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7173364 | L.C., a minor child (Alyssa Noone, parent) | Address on file | | | | |
| 7231193 | L.C., a minor child (Amanda Cope, parent) | Address on file | | | | |
| 7227079 | L.C., a minor child (Andrea Chauvin, parent) | Address on file | | | | |
| 7199120 | L.C., a minor child (Cory Castro, parent) | Address on file | | | | |
| 7199120 | L.C., a minor child (Cory Castro, parent) | Address on file | | | | |
| 7199120 | L.C., a minor child (Cory Castro, parent) | Address on file | | | | |
| 7199120 | L.C., a minor child (Cory Castro, parent) | Address on file | | | | |
| 7142176 | L.C., a minor child (Dawn Caccavale, parent) | Address on file | | | | |
| 7142176 | L.C., a minor child (Dawn Caccavale, parent) | Address on file | | | | |
| 7142176 | L.C., a minor child (Dawn Caccavale, parent) | Address on file | | | | |
| 7142176 | L.C., a minor child (Dawn Caccavale, parent) | Address on file | | | | |
| 7238553 | L.C., a minor child (Erika Copping, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7236368 | L.C., a minor child (James Clark, parent) | Address on file | | | | |
| 7196276 | L.C., a minor child (KEVIN EDWARD CARINALLI, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196276 | L.C., a minor child (KEVIN EDWARD CARINALLI, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7196275 | L.C., a minor child (MICHAEL BESSETTE, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196275 | L.C., a minor child (MICHAEL BESSETTE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7261216 | L.C., a minor child (Misty Wadzeck, parent) | Address on file | | | | |
| 7161746 | L.C., a minor child (Sara Chamberline, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7161746 | L.C., a minor child (Sara Chamberline, parent) | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 7260902 | L.C., a minor child (Shalina Seale, parent) | Address on file | | | | |
| 7328133 | L.C., a minor child (SHANNON GALLAHER, guardian) | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7328133 | L.C., a minor child (SHANNON GALLAHER, guardian) | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7200024 | L.C., a minor child (TAMI RODRIGUES, guardian) | Address on file | | | | |
| 7200024 | L.C., a minor child (TAMI RODRIGUES, guardian) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7247956 | L.C., a minor child (Tiffany Cathcart, parent) | Address on file | | | | |
| 7325711 | L.C., a minor child (Travis and Jessie Richardson, parents) | Address on file | | | | |
| 7325711 | L.C., a minor child (Travis and Jessie Richardson, parents) | Address on file | | | | |
| 7325711 | L.C., a minor child (Travis and Jessie Richardson, parents) | Address on file | | | | |
| 7325711 | L.C., a minor child (Travis and Jessie Richardson, parents) | Address on file | | | | |
| 7196270 | L.C., a minor child (TRAVIS CARRANZA, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196270 | L.C., a minor child (TRAVIS CARRANZA, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6185825 | L.C., a minor child, DOB 01/14/2008 (Joseph Chang, parent) | Address on file | | | | |
| 6185710 | L.C., a minor child, DOB 01/25/2013 (Joseph Chang, parent) | Address on file | | | | |
| 7324664 | L.C., minor child (Dora and Joel Clement, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324664 | L.C., minor child (Dora and Joel Clement, parent) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324664 | L.C., minor child (Dora and Joel Clement, parent) | L.C., minor child (Dora&Joel Clement, parent), Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324664 | L.C., minor child (Dora and Joel Clement, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324664 | L.C., minor child (Dora and Joel Clement, parent) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324664 | L.C., minor child (Dora and Joel Clement, parent) | L.C., minor child (Dora&Joel Clement, parent), Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7317496 | L.C.B., a minor child (Tara Biddle, Parent) | Address on file | | | | |
| 7303138 | L.C.B., a minor child (Tara Biddle, Parent) | Address on file | | | | |
| 7315164 | L.C.C. a minor child (Douglas Speicher Jr & Brianne Speicher, parents) | Address on file | | | | |
| 6170274 | L.C.C., a minor child (Dustin Cooper & Christine Cooper, Parents) | Address on file | | | | |
| 7174049 | L.C.D., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174049 | L.C.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7160915 | L.C.R., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160915 | L.C.R., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7341464 | L.C.S. (Christina Souther, Parent) | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7180052 | L.C.S., a minor child ( Rachelle Zuccolillo, parent) | Address on file | | | | |
| 7160743 | L.C.W.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160743 | L.C.W.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7167886 | L.D. (DARYL DRAKE) | Address on file | | | | |
| 7167886 | L.D. (DARYL DRAKE) | Address on file | | | | |
| 4923974 | L.D. MCFARLAND CO | PO Box 19535 | PALATINE | IL | 60055-9535 | |
| 7268900 | L.D., a minor child (Alexis Dunn, parent) | Address on file | | | | |
| 7141018 | L.D., a minor child (David Dobrow, parent) | Address on file | | | | |
| 7141018 | L.D., a minor child (David Dobrow, parent) | Address on file | | | | |
| 7141018 | L.D., a minor child (David Dobrow, parent) | Address on file | | | | |
| 7141018 | L.D., a minor child (David Dobrow, parent) | Address on file | | | | |
| 7165018 | L.D., a minor child (Dawn Durfee, parent) | Alison E Cordova, 840 MALCOLM ROAD SUITE 200 | BURLINGAME | CA | 94010 | |
| 6185762 | L.D., a minor child (James Driscoll, parent) | Address on file | | | | |
| 7199813 | L.D., a minor child (JAMES FREDRICK DEGRAFF, guardian) | Address on file | | | | |
| 7199813 | L.D., a minor child (JAMES FREDRICK DEGRAFF, guardian) | Address on file | | | | |
| 7192697 | L.D., a minor child (JOSHUA DUPORT, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192697 | L.D., a minor child (JOSHUA DUPORT, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7178942 | L.D., a minor child (Keith J. Diego, Parent) | Address on file | | | | |
| 7318919 | L.D., a minor child (Kyle Smalley, parent) | Address on file | | | | |
| 7141116 | L.D., a minor child (Stephen Decker, parent) | Address on file | | | | |
| 7141116 | L.D., a minor child (Stephen Decker, parent) | Address on file | | | | |
| 7141750 | L.D., a minor child (Thomas Duryea, parent) | Address on file | | | | |
| 7141750 | L.D., a minor child (Thomas Duryea, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7141750 | L.D., a minor child (Thomas Duryea, parent) | Address on file | | | | |
| 7141750 | L.D., a minor child (Thomas Duryea, parent) | Address on file | | | | |
| 7270817 | L.D., a minor child(Amber Belmont, Parent) | Address on file | | | | |
| 7161477 | L.D.B.L., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161477 | L.D.B.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6169801 | L.D.C., a minor child (Dustin Cooper & Christine Cooper, Parents) | Address on file | | | | |
| 7159833 | L.D.E., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159833 | L.D.E., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160803 | L.D.P., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160803 | L.D.P., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7458673 | L.D.Q. (Sharan Quigley, Parent) | Address on file | | | | |
| 7310679 | L.D.R Minor (Tanya Wilson Ross-Harp, Parent) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 7159161 | L.D.R.T., a minor child (JessicaThompson, parent) | Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7159161 | L.D.R.T., a minor child (JessicaThompson, parent) | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7159161 | L.D.R.T., a minor child (JessicaThompson, parent) | Robert W Jackson, 205 WEST ALVARADO | FALLBROK | CA | 92028 | |
| 7159090 | L.E., a minor child (Andrea Erwin, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7224059 | L.E., a minor child (Kathleen A. Ervin, parent) | Address on file | | | | |
| 7193074 | L.E., a minor child (Wade Eakle, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193074 | L.E., a minor child (Wade Eakle, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193074 | L.E., a minor child (Wade Eakle, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193074 | L.E., a minor child (Wade Eakle, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7254895 | L.E., minor child (Poua Ecklund, parent) | Address on file | | | | |
| 7160839 | L.E.D., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160839 | L.E.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159820 | L.E.E., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159820 | L.E.E., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159159 | L.E.W., a minor child (Russell Wright III, parent) | Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7159159 | L.E.W., a minor child (Russell Wright III, parent) | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7159159 | L.E.W., a minor child (Russell Wright III, parent) | Robert W Jackson, 205 WEST ALVARADO | FALLBROK | CA | 92028 | |
| 7231497 | L.F. a Minor Child (Audrey Brandon, Parent) | Address on file | | | | |
| 7244040 | L.f. a minor child (Danielle Fierro, mother) | Address on file | | | | |
| 7341524 | L.f. a minor child (Shauna Fairchild, parent) | Address on file | | | | |
| 7193776 | L.f., a minor child (ANTHONY FUNES, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193776 | L.f., a minor child (ANTHONY FUNES, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7169382 | L.f., a minor child (Holly Fisher, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169382 | L.f., a minor child (Holly Fisher, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169382 | L.f., a minor child (Holly Fisher, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169382 | L.f., a minor child (Holly Fisher, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7142987 | L.f., a minor child (Jeffrey Friendshuh, parent) | Address on file | | | | |
| 7142987 | L.f., a minor child (Jeffrey Friendshuh, parent) | Address on file | | | | |
| 7142987 | L.f., a minor child (Jeffrey Friendshuh, parent) | Address on file | | | | |
| 7142987 | L.f., a minor child (Jeffrey Friendshuh, parent) | Address on file | | | | |
| 7289983 | L.f., a minor child (Lora Fournier, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real | Millbrae | CA | 94030 | |
| 7193763 | L.f., a minor child (MICHAEL JOSEPH FORDE, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193763 | L.f., a minor child (MICHAEL JOSEPH FORDE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7325419 | L.f., a minor child (Miranda Coomes, parent) | Address on file | | | | |
| 7324668 | L.f., minor child (Charles Frampton, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7324668 | L.f., minor child (Charles Frampton, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7324668 | L.f., minor child (Charles Frampton, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7324668 | L.F., minor child (Charles Frampton, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7228697 | L.G. (1), a minor child (Scott Gaylord Jr., parent) | Address on file | | | | |
| 7227879 | L.G. (2), a minor child (Scott Gaylord Jr., parent) | Address on file | | | | |
| 7338514 | L.G. (Hillary Christine Gutierrez, Parent) | Address on file | | | | |
| 7153366 | L.G., a minor child (Amber Griffith, parent) | Address on file | | | | |
| 7153366 | L.G., a minor child (Amber Griffith, parent) | Address on file | | | | |
| 7153366 | L.G., a minor child (Amber Griffith, parent) | Address on file | | | | |
| 7153366 | L.G., a minor child (Amber Griffith, parent) | Address on file | | | | |
| 7153366 | L.G., a minor child (Amber Griffith, parent) | Address on file | | | | |
| 7153366 | L.G., a minor child (Amber Griffith, parent) | Address on file | | | | |
| 7264654 | L.G., a minor child (Brandon Goehring, parent) | Address on file | | | | |
| 7165019 | L.G., a minor child (Cole Griffin, parent) | Alison E Cordova, 840 MALCOLM ROAD SUITE 200 | BURLINGAME | CA | 94010 | |
| 7159009 | L.G., a minor child (Danelle Gaytan, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7193810 | L.G., a minor child (JOHN GILMORE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7200075 | L.G., a minor child (JOHN GIUSTI, guardian) | Address on file | | | | |
| 7200075 | L.G., a minor child (JOHN GIUSTI, guardian) | Address on file | | | | |
| 7200065 | L.G., a minor child (KATIE COLLEEN GORDON, guardian) | Address on file | | | | |
| 7200065 | L.G., a minor child (KATIE COLLEEN GORDON, guardian) | Address on file | | | | |
| 7196264 | L.G., a minor child (PETER GIVENS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196264 | L.G., a minor child (PETER GIVENS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7325724 | L.G., a minor child (Shana Frazier, parent) | Address on file | | | | |
| 7325724 | L.G., a minor child (Shana Frazier, parent) | Address on file | | | | |
| 7325724 | L.G., a minor child (Shana Frazier, parent) | Address on file | | | | |
| 7325724 | L.G., a minor child (Shana Frazier, parent) | Address on file | | | | |
| 7174085 | L.G.L., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174085 | L.G.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7471838 | L.G.M.H., minor child (Andrea Hernandez-Dominguez, parent) | Address on file | | | | |
| 7471838 | L.G.M.H., minor child (Andrea Hernandez-Dominguez, parent) | Address on file | | | | |
| 7471838 | L.G.M.H., minor child (Andrea Hernandez-Dominguez, parent) | Address on file | | | | |
| 7471838 | L.G.M.H., minor child (Andrea Hernandez-Dominguez, parent) | Address on file | | | | |
| 7168723 | L.G.R. (Ignacio Rodriguez) | Address on file | | | | |
| 4947791 | L.Gore, James | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947792 | L.Gore, James | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947790 | L.Gore, James | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7169748 | L.H. (Henry Huang) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7337068 | L.H. (Michele Humphries, Parent) | Address on file | | | | |
| 7160161 | L.H., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160161 | L.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7237308 | L.H., a minor child (Aaron Harper, parent) | Address on file | | | | |
| 7226590 | L.H., a minor child (Amber Anderson, parent) | Address on file | | | | |
| 7226590 | L.H., a minor child (Amber Anderson, parent) | Address on file | | | | |
| 7226590 | L.H., a minor child (Amber Anderson, parent) | Address on file | | | | |
| 7226590 | L.H., a minor child (Amber Anderson, parent) | Address on file | | | | |
| 7195655 | L.H., a minor child (Andrew Haskins, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195655 | L.H., a minor child (Andrew Haskins, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195655 | L.H., a minor child (Andrew Haskins, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195655 | L.H., a minor child (Andrew Haskins, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195655 | L.H., a minor child (Andrew Haskins, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195655 | L.H., a minor child (Andrew Haskins, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4896 of 9539

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7196287 | L.H., a minor child (JAMIE HARTLEY, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196287 | L.H., a minor child (JAMIE HARTLEY, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7290303 | L.H., a minor child (Jasmine Hamburg, parent) | Address on file | | | | |
| 7169540 | L.H., a minor child (Luis Hernandez, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169540 | L.H., a minor child (Luis Hernandez, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169540 | L.H., a minor child (Luis Hernandez, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169540 | L.H., a minor child (Luis Hernandez, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7145793 | L.H., a minor child (Marina Higby, parent) | Address on file | | | | |
| 7145793 | L.H., a minor child (Marina Higby, parent) | Address on file | | | | |
| 7145793 | L.H., a minor child (Marina Higby, parent) | Address on file | | | | |
| 7145793 | L.H., a minor child (Marina Higby, parent) | Address on file | | | | |
| 7199102 | L.H., a minor child (Marka Helms, parent) | Address on file | | | | |
| 7199102 | L.H., a minor child (Marka Helms, parent) | Address on file | | | | |
| 7199102 | L.H., a minor child (Marka Helms, parent) | Address on file | | | | |
| 7199102 | L.H., a minor child (Marka Helms, parent) | Address on file | | | | |
| 7256497 | L.H., a minor child (Michelle Means, parent) | Address on file | | | | |
| 7325928 | L.H., a minor child (Ross Hanchett, Parent) | Address on file | | | | |
| 7222236 | L.H., a minor child (Sean Herr, parent) | Address on file | | | | |
| 7196693 | L.H., a minor child (Shawna Howard, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196693 | L.H., a minor child (Shawna Howard, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196693 | L.H., a minor child (Shawna Howard, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196693 | L.H., a minor child (Shawna Howard, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196693 | L.H., a minor child (Shawna Howard, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196693 | L.H., a minor child (Shawna Howard, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7155505 | L.H., a minor child (Spencer Holtom, parent) | Address on file | | | | |
| 7325908 | L.H., a minor child(Gladys Restrepo Galeano, parent) | Address on file | | | | |
| 7325908 | L.H., a minor child(Gladys Restrepo Galeano, parent) | Address on file | | | | |
| 7325908 | L.H., a minor child(Gladys Restrepo Galeano, parent) | Address on file | | | | |
| 7325908 | L.H., a minor child(Gladys Restrepo Galeano, parent) | Address on file | | | | |
| 7160319 | L.H.J., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160319 | L.H.J., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160808 | L.H.P., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160808 | L.H.P., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7325298 | L.I, a minor child (Tabatha Brewster, parent) | Address on file | | | | |
| 7478511 | L.I.G., a minor child (Rebecca Jane George, parent) | Address on file | | | | |
| 7200199 | L.J., a minor child (ALEXEY LEDWITH, guardian) | Address on file | | | | |
| 7200199 | L.J., a minor child (ALEXEY LEDWITH, guardian) | Address on file | | | | |
| 7193942 | L.J., a minor child (Bethann Jauron, guardian) | Address on file | | | | |
| 7297524 | L.J., a minor child (Cameron Huffman and Emma Jurgeson, Parents) | Address on file | | | | |
| 7315968 | L.J., a minor child (Happi Davis, parent) | Address on file | | | | |
| 7323296 | L.J., a minor child (Maurice Joaquin, parent) | Address on file | | | | |
| 7200229 | L.J., a minor child (MELODY JOHNSON, guardian) | Address on file | | | | |
| 7200229 | L.J., a minor child (MELODY JOHNSON, guardian) | Address on file | | | | |
| 7335708 | L.J.C. (Jennifer Lynn Cornwell, Parent) | Address on file | | | | |
| 7149060 | L.J.J., a minor child (Danielle Kristine Hall, parent) | Address on file | | | | |
| 7170160 | L.J.K., a minor child (Brandon Kimball, parent) | Address on file | | | | |
| 7160887 | L.J.P., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160887 | L.J.P., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7145903 | L.J.Potter., a minor child (Ruth McLarty, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7145903 | L.J.Potter., a minor child (Ruth McLarty, parent) | Address on file | | | | |
| 7317465 | L.J.W., a minor child (Brandan E. Walker, parent) | Address on file | | | | |
| 7164755 | L.K., a minor child (Brook Koop, Parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7317435 | L.K., a minor child (Brooke Koop, Parent) | Address on file | | | | |
| 7317435 | L.K., a minor child (Brooke Koop, Parent) | Address on file | | | | |
| 7259565 | L.K., a minor child (Jake Kevwitch, parent) | Address on file | | | | |
| 7274582 | L.K., a minor child (Jay Klipp, parent) | Address on file | | | | |
| 7294684 | L.K., a minor child (Justin Kraus, parent) | Address on file | | | | |
| 7141055 | L.K., a minor child (Keeli Kahmoson, parent) | Address on file | | | | |
| 7141055 | L.K., a minor child (Keeli Kahmoson, parent) | Address on file | | | | |
| 7141055 | L.K., a minor child (Keeli Kahmoson, parent) | Address on file | | | | |
| 7141055 | L.K., a minor child (Keeli Kahmoson, parent) | Address on file | | | | |
| 7153181 | L.K., a minor child (Michael Kennefic, parent) | Address on file | | | | |
| 7153181 | L.K., a minor child (Michael Kennefic, parent) | Address on file | | | | |
| 7153181 | L.K., a minor child (Michael Kennefic, parent) | Address on file | | | | |
| 7153181 | L.K., a minor child (Michael Kennefic, parent) | Address on file | | | | |
| 7153181 | L.K., a minor child (Michael Kennefic, parent) | Address on file | | | | |
| 7153181 | L.K., a minor child (Michael Kennefic, parent) | Address on file | | | | |
| 7174591 | L.K.A.J., a minor child | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174591 | L.K.A.J., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 7310520 | L.K.C., a minor child (Erik J. Wagner, parent) | Address on file | | | | |
| 7174294 | L.K.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174294 | L.K.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7161528 | L.K.Y-S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161528 | L.K.Y-S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7167967 | L.L. (Justin Lattanzio) | Address on file | | | | |
| 7167967 | L.L. (Justin Lattanzio) | Address on file | | | | |
| 7167992 | L.L. (Sandy Trang) | Address on file | | | | |
| 7167992 | L.L. (Sandy Trang) | Address on file | | | | |
| 7200200 | L.L., a minor child (ALEXEY LEDWITH, guardian) | Address on file | | | | |
| 7200200 | L.L., a minor child (ALEXEY LEDWITH, guardian) | Address on file | | | | |
| 7262398 | L.L., a minor child (Brenton Lawhon, parent) | Address on file | | | | |
| 7194054 | L.L., a minor child (CHADWICK LEROY, guardian) | Address on file | | | | |
| 7194054 | L.L., a minor child (CHADWICK LEROY, guardian) | Address on file | | | | |
| 7192806 | L.L., a minor child (JUAN LONGORIA, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192806 | L.L., a minor child (JUAN LONGORIA, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7238793 | L.L., a minor child (Juan Lopez, parent) | Address on file | | | | |
| 7145263 | L.L., a minor child (Kevin Lundy, parent) | Address on file | | | | |
| 7145263 | L.L., a minor child (Kevin Lundy, parent) | Address on file | | | | |
| 7145263 | L.L., a minor child (Kevin Lundy, parent) | Address on file | | | | |
| 7145263 | L.L., a minor child (Kevin Lundy, parent) | Address on file | | | | |
| 7173501 | L.L., a minor child (Loren Lighthall, parent) | Address on file | | | | |
| 7141069 | L.L., a minor child (MacAdam Lojowsky, parent) | Address on file | | | | |
| 7141069 | L.L., a minor child (MacAdam Lojowsky, parent) | Address on file | | | | |
| 7141069 | L.L., a minor child (MacAdam Lojowsky, parent) | Address on file | | | | |
| 7141069 | L.L., a minor child (MacAdam Lojowsky, parent) | Address on file | | | | |
| 7154379 | L.L., a minor child (Phillip Leonard, parent) | Address on file | | | | |
| 7154379 | L.L., a minor child (Phillip Leonard, parent) | Address on file | | | | |
| 7154379 | L.L., a minor child (Phillip Leonard, parent) | Address on file | | | | |
| 7154379 | L.L., a minor child (Phillip Leonard, parent) | Address on file | | | | |
| 7154379 | L.L., a minor child (Phillip Leonard, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7154379 | L.L., a minor child (Phillip Leonard, parent) | Address on file | | | | |
| 7205149 | L.L., a minor child (Rachel Joy Lighthall, Parent) | Address on file | | | | |
| 7145640 | L.L., a minor child (Shannon Jones, parent) | Address on file | | | | |
| 7145640 | L.L., a minor child (Shannon Jones, parent) | Address on file | | | | |
| 7145640 | L.L., a minor child (Shannon Jones, parent) | Address on file | | | | |
| 7145640 | L.L., a minor child (Shannon Jones, parent) | Address on file | | | | |
| 7338194 | L.M. (Rachelle McCann, Parent) | Address on file | | | | |
| 7311826 | L.M., a Minor (John Williams) | Address on file | | | | |
| 7311826 | L.M., a Minor (John Williams) | Address on file | | | | |
| 7311826 | L.M., a Minor (John Williams) | Address on file | | | | |
| 7311826 | L.M., a Minor (John Williams) | Address on file | | | | |
| 7320926 | L.M., a minor (Kayla Archer, a parent) | Address on file | | | | |
| 7320926 | L.M., a minor (Kayla Archer, a parent) | Address on file | | | | |
| 7320926 | L.M., a minor (Kayla Archer, a parent) | Address on file | | | | |
| 7320926 | L.M., a minor (Kayla Archer, a parent) | Address on file | | | | |
| 7141096 | L.M., a minor child ( , parent) | Address on file | | | | |
| 7141096 | L.M., a minor child ( , parent) | Address on file | | | | |
| 7141096 | L.M., a minor child ( , parent) | Address on file | | | | |
| 7141096 | L.M., a minor child ( , parent) | Address on file | | | | |
| 7282567 | L.M., a minor child (Amy Marlar, parent) | Address on file | | | | |
| 7254818 | L.M., a minor child (Brandon Miland, parent) | Address on file | | | | |
| 7196274 | L.M., a minor child (BRENDA MARIE MCCONATHY, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196274 | L.M., a minor child (BRENDA MARIE MCCONATHY, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7153889 | L.M., a minor child (Dayna Mock, parent) | Address on file | | | | |
| 7153889 | L.M., a minor child (Dayna Mock, parent) | Address on file | | | | |
| 7153889 | L.M., a minor child (Dayna Mock, parent) | Address on file | | | | |
| 7153889 | L.M., a minor child (Dayna Mock, parent) | Address on file | | | | |
| 7153889 | L.M., a minor child (Dayna Mock, parent) | Address on file | | | | |
| 7153889 | L.M., a minor child (Dayna Mock, parent) | Address on file | | | | |
| 7165017 | L.M., a minor child (Hillary McDaniel, parent) | Alison E Cordova, 840 MALCOLM ROAD SUITE 200 | BURLINGAME | CA | 94010 | |
| 7197191 | L.M., a minor child (Kayla Archer, parent) | Address on file | | | | |
| 7197191 | L.M., a minor child (Kayla Archer, parent) | Address on file | | | | |
| 7197191 | L.M., a minor child (Kayla Archer, parent) | Address on file | | | | |
| 7197191 | L.M., a minor child (Kayla Archer, parent) | Address on file | | | | |
| 7197191 | L.M., a minor child (Kayla Archer, parent) | Address on file | | | | |
| 7197191 | L.M., a minor child (Kayla Archer, parent) | Address on file | | | | |
| 7152405 | L.M., a minor child (Kristen Matthiessen, parent) | Address on file | | | | |
| 7152405 | L.M., a minor child (Kristen Matthiessen, parent) | Address on file | | | | |
| 7152405 | L.M., a minor child (Kristen Matthiessen, parent) | Address on file | | | | |
| 7152405 | L.M., a minor child (Kristen Matthiessen, parent) | Address on file | | | | |
| 7142283 | L.M., a minor child (Krystal McAlvain, parent) | Address on file | | | | |
| 7142283 | L.M., a minor child (Krystal McAlvain, parent) | Address on file | | | | |
| 7142283 | L.M., a minor child (Krystal McAlvain, parent) | Address on file | | | | |
| 7142283 | L.M., a minor child (Krystal McAlvain, parent) | Address on file | | | | |
| 7159096 | L.M., a minor child (Marlene Morales, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7199126 | L.M., a minor child (Michelle Mattern, parent) | Address on file | | | | |
| 7199126 | L.M., a minor child (Michelle Mattern, parent) | Address on file | | | | |
| 7199126 | L.M., a minor child (Michelle Mattern, parent) | Address on file | | | | |
| 7199126 | L.M., a minor child (Michelle Mattern, parent) | Address on file | | | | |
| 7228263 | L.M., a minor child (Neal Matthews, parent) | Address on file | | | | |
| 7154244 | L.M., a minor child (Robert Martin, parent) | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7154244 | L.M., a minor child (Robert Martin, parent) | Address on file | | | | |
| 7154244 | L.M., a minor child (Robert Martin, parent) | Address on file | | | | |
| 7154244 | L.M., a minor child (Robert Martin, parent) | Address on file | | | | |
| 7154244 | L.M., a minor child (Robert Martin, parent) | Address on file | | | | |
| 7154244 | L.M., a minor child (Robert Martin, parent) | Address on file | | | | |
| 7822782 | L.M., a minor child (Scott Morris , parent) | Address on file | | | | |
| 7822782 | L.M., a minor child (Scott Morris , parent) | Address on file | | | | |
| 7255349 | L.M., a minor child (William Kirk, grandparent) | Address on file | | | | |
| 7073530 | L.M., a minor child, (Steven McFarland, Parent) | Address on file | | | | |
| 7161025 | L.M.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161025 | L.M.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7267040 | L.M.B., a minor child (Tara Biddle, Parent) | Address on file | | | | |
| 7174080 | L.M.J., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174080 | L.M.J., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7160616 | L.M.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160616 | L.M.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7177470 | L.M.N. a minor child (Tyler David Nunn Parent) | Address on file | | | | |
| 7168699 | L.M.R. (Abraham Munoz Gonzalez) | Address on file | | | | |
| 7168699 | L.M.R. (Abraham Munoz Gonzalez) | Address on file | | | | |
| 7159162 | L.M.T-W., a minor child (Russell Wright III, parent) | Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7159162 | L.M.T-W., a minor child (Russell Wright III, parent) | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 4923975 | L.N. CURTIS & SONS | 1800 PERALTA | OAKLAND | CA | 94607-1603 | |
| 7278773 | L.N., a minor child (Andrew Nelson, parent) | Address on file | | | | |
| 7194205 | L.N., a minor child (MELISSA NOWLIN, guardian) | Address on file | | | | |
| 7194205 | L.N., a minor child (MELISSA NOWLIN, guardian) | Address on file | | | | |
| 7154058 | L.N., a minor child (Monty Nykoluk, parent) | Address on file | | | | |
| 7154058 | L.N., a minor child (Monty Nykoluk, parent) | Address on file | | | | |
| 7154058 | L.N., a minor child (Monty Nykoluk, parent) | Address on file | | | | |
| 7154058 | L.N., a minor child (Monty Nykoluk, parent) | Address on file | | | | |
| 7154058 | L.N., a minor child (Monty Nykoluk, parent) | Address on file | | | | |
| 7154058 | L.N., a minor child (Monty Nykoluk, parent) | Address on file | | | | |
| 7153436 | L.N., a minor child (Raaid Nijim, parent) | Address on file | | | | |
| 7153436 | L.N., a minor child (Raaid Nijim, parent) | Address on file | | | | |
| 7153436 | L.N., a minor child (Raaid Nijim, parent) | Address on file | | | | |
| 7153436 | L.N., a minor child (Raaid Nijim, parent) | Address on file | | | | |
| 7153436 | L.N., a minor child (Raaid Nijim, parent) | Address on file | | | | |
| 7153436 | L.N., a minor child (Raaid Nijim, parent) | Address on file | | | | |
| 7202802 | L.N., a minor child (Rachel Nelson, parent) | Address on file | | | | |
| 7165538 | L.N., a minor child (William Nye, parent) | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7257655 | L.N., a minor child, (Audrey Pacheco, parent) | Address on file | | | | |
| 7160500 | L.N.W., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160500 | L.N.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7329972 | L.O. (Cassandra Ovitz, Parent) | Address on file | | | | |
| 7197555 | L.O., a minor child (Cody O'Kelly, parent) | Address on file | | | | |
| 7197555 | L.O., a minor child (Cody O'Kelly, parent) | Address on file | | | | |
| 7197555 | L.O., a minor child (Cody O'Kelly, parent) | Address on file | | | | |
| 7197555 | L.O., a minor child (Cody O'Kelly, parent) | Address on file | | | | |
| 7197555 | L.O., a minor child (Cody O'Kelly, parent) | Address on file | | | | |
| 7197555 | L.O., a minor child (Cody O'Kelly, parent) | Address on file | | | | |
| 7245070 | L.O., a minor child (Paul Ortiz, parent) | Address on file | | | | |
| 7159288 | L.O.A., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7159288 | L.O.A., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7169655 | L.O.R.M. (Mirta Rodarte) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7327427 | L.P a minor child of (Miranda Pond) | Address on file | | | | |
| 7992324 | L.P. (a minor, parent Jesse Pacheco Scott) | Address on file | | | | |
| 7169152 | L.P. (SOPHEAP PHENAROUNE) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7986009 | L.P. (Sopheap Phengaroune) | Address on file | | | | |
| 4932723 | L.P. Reinhard | 29281 Russ Road | Hayward | CA | 94544 | |
| 7159854 | L.P., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159854 | L.P., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7141744 | L.P., a minor child (Adriana Jojoa, parent) | Address on file | | | | |
| 7141744 | L.P., a minor child (Adriana Jojoa, parent) | Address on file | | | | |
| 7141744 | L.P., a minor child (Adriana Jojoa, parent) | Address on file | | | | |
| 7141744 | L.P., a minor child (Adriana Jojoa, parent) | Address on file | | | | |
| 7264333 | L.P., a minor child (Alisha Putney, parent) | Address on file | | | | |
| 7288328 | L.P., a minor child (Allen Pinson, parent) | Address on file | | | | |
| 7259810 | L.P., a minor child (Amber McErquiga, parent) | Address on file | | | | |
| 7200097 | L.P., a minor child (APRIL MARIE PACK, guardian) | Address on file | | | | |
| 7200097 | L.P., a minor child (APRIL MARIE PACK, guardian) | Address on file | | | | |
| 7153545 | L.P., a minor child (Ashley Mitchell, parent) | Address on file | | | | |
| 7153545 | L.P., a minor child (Ashley Mitchell, parent) | Address on file | | | | |
| 7153545 | L.P., a minor child (Ashley Mitchell, parent) | Address on file | | | | |
| 7153545 | L.P., a minor child (Ashley Mitchell, parent) | Address on file | | | | |
| 7153545 | L.P., a minor child (Ashley Mitchell, parent) | Address on file | | | | |
| 7153545 | L.P., a minor child (Ashley Mitchell, parent) | Address on file | | | | |
| 7317211 | L.P., a minor child (Brytnee Ferguson, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 EL Camino Real | Millbrae | CA | 94030 | |
| 7192847 | L.P., a minor child (CATHERINE PARSONS, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192847 | L.P., a minor child (CATHERINE PARSONS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7142022 | L.P., a minor child (Jessie Perkett, parent) | Address on file | | | | |
| 7142022 | L.P., a minor child (Jessie Perkett, parent) | Address on file | | | | |
| 7142022 | L.P., a minor child (Jessie Perkett, parent) | Address on file | | | | |
| 7142022 | L.P., a minor child (Jessie Perkett, parent) | Address on file | | | | |
| 7319611 | L.P., a minor child (Kelly Espinoza, parent) | Address on file | | | | |
| 7463589 | L.P., a minor child (Miranda Pond, Parent) | Address on file | | | | |
| 7145625 | L.P., a minor child (Nicholas Pello, parent) | Address on file | | | | |
| 7145625 | L.P., a minor child (Nicholas Pello, parent) | Address on file | | | | |
| 7145625 | L.P., a minor child (Nicholas Pello, parent) | Address on file | | | | |
| 7145625 | L.P., a minor child (Nicholas Pello, parent) | Address on file | | | | |
| 7174822 | L.P., a minor child (RoseAnne Pease, parent) | Address on file | | | | |
| 7141284 | L.P., a minor child (Sergio Perez, parent) | Address on file | | | | |
| 7141284 | L.P., a minor child (Sergio Perez, parent) | Address on file | | | | |
| 7141284 | L.P., a minor child (Sergio Perez, parent) | Address on file | | | | |
| 7141284 | L.P., a minor child (Sergio Perez, parent) | Address on file | | | | |
| 7143663 | L.P., a minor child (Timothy Palmer, parent) | Address on file | | | | |
| 7143663 | L.P., a minor child (Timothy Palmer, parent) | Address on file | | | | |
| 7143663 | L.P., a minor child (Timothy Palmer, parent) | Address on file | | | | |
| 7143663 | L.P., a minor child (Timothy Palmer, parent) | Address on file | | | | |
| 7304490 | L.P., a minor child, (Mayra Price, parent) | Address on file | | | | |
| 7168668 | L.P.G. (Jesus Perez Luna) | Address on file | | | | |
| 7258716 | L.P.G. A minor child (Ed Gleason & Fredalee Gleason, parents) | Address on file | | | | |
| 7466087 | L.R., a minor child | Address on file | | | | |
| 7185292 | L.R., a minor child (David Rodriguez and Wisam Johns) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7194283 | L.R., a minor child (DAWN RIDLEY, guardian) | Address on file | | | | |
| 7194283 | L.R., a minor child (DAWN RIDLEY, guardian) | Address on file | | | | |
| 7159103 | L.R., a minor child (Gretta Reyda, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7194266 | L.R., a minor child (JASON RASH, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7194266 | L.R., a minor child (JASON RASH, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7141801 | L.R., a minor child (Jo Rodriguez, parent) | Address on file | | | | |
| 7141801 | L.R., a minor child (Jo Rodriguez, parent) | Address on file | | | | |
| 7141801 | L.R., a minor child (Jo Rodriguez, parent) | Address on file | | | | |
| 7141801 | L.R., a minor child (Jo Rodriguez, parent) | Address on file | | | | |
| 7251268 | L.R., a minor child (Laura Reichert, parent) | Address on file | | | | |
| 7193150 | L.R., a minor child (PAM RAHILLY, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193150 | L.R., a minor child (PAM RAHILLY, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7268200 | L.R., a minor child (Sarah Root, parent) | Address on file | | | | |
| 7160104 | L.R.P., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174335 | L.R.P., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7160104 | L.R.P., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7225220 | L.S minor child (Kevin Soukup, parent) | Address on file | | | | |
| 7225220 | L.S minor child (Kevin Soukup, parent) | Address on file | | | | |
| 7225220 | L.S minor child (Kevin Soukup, parent) | Address on file | | | | |
| 7225220 | L.S minor child (Kevin Soukup, parent) | Address on file | | | | |
| 7341232 | L.S. (Trisha Stroud, Parent) | Address on file | | | | |
| 7323380 | L.S. a minor child (David Murray, father) | Address on file | | | | |
| 7316778 | L.S. a minor child (Jered Sprague, parent) | 123 Townsend Street Suite 100, Rafey Balabanian | San Francisco | CA | 94107 | |
| 7233832 | L.S. a minor child (Myria Casada, parent) | Address on file | | | | |
| 7322578 | L.S., a Minor ( Kristina Rose Gourley) | Address on file | | | | |
| 7322578 | L.S., a Minor ( Kristina Rose Gourley) | Address on file | | | | |
| 7267506 | L.S., a minor child (Alicia Sisson, parent) | Address on file | | | | |
| 7195571 | L.S., a minor child (Amanda Savangsy, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195571 | L.S., a minor child (Amanda Savangsy, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195571 | L.S., a minor child (Amanda Savangsy, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195571 | L.S., a minor child (Amanda Savangsy, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195571 | L.S., a minor child (Amanda Savangsy, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195571 | L.S., a minor child (Amanda Savangsy, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7141778 | L.S., a minor child (Amber McCarthy-Serrano, parent) | Address on file | | | | |
| 7141778 | L.S., a minor child (Amber McCarthy-Serrano, parent) | Address on file | | | | |
| 7141778 | L.S., a minor child (Amber McCarthy-Serrano, parent) | Address on file | | | | |
| 7141778 | L.S., a minor child (Amber McCarthy-Serrano, parent) | Address on file | | | | |
| 7145409 | L.S., a minor child (Bill Scarbrough, parent) | Address on file | | | | |
| 7145409 | L.S., a minor child (Bill Scarbrough, parent) | Address on file | | | | |
| 7145409 | L.S., a minor child (Bill Scarbrough, parent) | Address on file | | | | |
| 7145409 | L.S., a minor child (Bill Scarbrough, parent) | Address on file | | | | |
| 7466208 | L.S., a minor child (Diana Nellis-Siller, parent) | Address on file | | | | |
| 7197027 | L.S., a minor child (Douglas Smith, parent) | Address on file | | | | |
| 7197027 | L.S., a minor child (Douglas Smith, parent) | Address on file | | | | |
| 7197027 | L.S., a minor child (Douglas Smith, parent) | Address on file | | | | |
| 7197027 | L.S., a minor child (Douglas Smith, parent) | Address on file | | | | |
| 7197027 | L.S., a minor child (Douglas Smith, parent) | Address on file | | | | |
| 7197027 | L.S., a minor child (Douglas Smith, parent) | Address on file | | | | |
| 7321863 | L.S., a minor child (Eric Salerno, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6185724 | L.S., a minor child (Katie Anderson, parent) | Address on file | | | | |
| 7251354 | L.S., a minor child (Laura Seaton, parent) | Address on file | | | | |
| 7169739 | L.S., a minor child (Maxx Schooler, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169739 | L.S., a minor child (Maxx Schooler, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169739 | L.S., a minor child (Maxx Schooler, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169739 | L.S., a minor child (Maxx Schooler, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169739 | L.S., a minor child (Maxx Schooler, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169739 | L.S., a minor child (Maxx Schooler, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7235525 | L.S., a minor child (Parents Cody and Kira Swan) | Address on file | | | | |
| 7292080 | L.S., a minor child (Ricardo Saavedara, parent) | Address on file | | | | |
| 7200015 | L.S., a minor child (TODD J SALNAS, guardian) | Address on file | | | | |
| 7200015 | L.S., a minor child (TODD J SALNAS, guardian) | Address on file | | | | |
| 7200014 | L.S., a minor child (Todd Salnas, parent) | Address on file | | | | |
| 7200014 | L.S., a minor child (Todd Salnas, parent) | Address on file | | | | |
| 7327182 | L.S., a minor child (Todd Summers) | Address on file | | | | |
| 7324586 | L.S., a minor child by and through Guardian Rachelle Zuccolillo | Address on file | | | | |
| 7474773 | L.S., minor child (Tamzon Saal, parent) | Address on file | | | | |
| 7474773 | L.S., minor child (Tamzon Saal, parent) | Address on file | | | | |
| 7474773 | L.S., minor child (Tamzon Saal, parent) | Address on file | | | | |
| 7474773 | L.S., minor child (Tamzon Saal, parent) | Address on file | | | | |
| 7233031 | L.S.D., a minor child (Jose C. Salinas, Sr. and Susana Salinas, parents) | Address on file | | | | |
| 7160788 | L.S.O., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160788 | L.S.O., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7273402 | L.S.R. a minor child (Jessica Eddy, parent) | Address on file | | | | |
| 7465849 | L.S.T., a minor child (Lidio Tropeano and Linda Shaffer, parents) | Address on file | | | | |
| 7472167 | L.T. (Deborah Serdin, Parent) | Address on file | | | | |
| 7194412 | L.T., a minor child (CARL THOMAS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194412 | L.T., a minor child (CARL THOMAS, guardian) | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7300785 | L.T., a minor child (Farron Rubio, parent) | Address on file | | | | |
| 7327550 | L.T., a Minor Child (Jeremy Totten and Norinne Totten, Parents) | Address on file | | | | |
| 7327550 | L.T., a Minor Child (Jeremy Totten and Norinne Totten, Parents) | Address on file | | | | |
| 7327550 | L.T., a Minor Child (Jeremy Totten and Norinne Totten, Parents) | Address on file | | | | |
| 7327550 | L.T., a Minor Child (Jeremy Totten and Norinne Totten, Parents) | Address on file | | | | |
| 7323722 | L.T., a minor child (Nathaniel Tockey, parent) | Address on file | | | | |
| 7323722 | L.T., a minor child (Nathaniel Tockey, parent) | Address on file | | | | |
| 7323722 | L.T., a minor child (Nathaniel Tockey, parent) | Address on file | | | | |
| 7323722 | L.T., a minor child (Nathaniel Tockey, parent) | Address on file | | | | |
| 7165636 | L.T., a minor child (Rebecca Toomey, parent) | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7143394 | L.T., a minor child (Shannon Tuter, parent) | Address on file | | | | |
| 7143394 | L.T., a minor child (Shannon Tuter, parent) | Address on file | | | | |
| 7143394 | L.T., a minor child (Shannon Tuter, parent) | Address on file | | | | |
| 7143394 | L.T., a minor child (Shannon Tuter, parent) | Address on file | | | | |
| 7583988 | L.T., minor child (Brandy Nicole Thesenvitz, parent) | Address on file | | | | |
| 7583988 | L.T., minor child (Brandy Nicole Thesenvitz, parent) | Address on file | | | | |
| 7583988 | L.T., minor child (Brandy Nicole Thesenvitz, parent) | Address on file | | | | |
| 7583988 | L.T., minor child (Brandy Nicole Thesenvitz, parent) | Address on file | | | | |
| 7170059 | L.V. (Christopher Vivan) | Address on file | | | | |
| 7170059 | L.V. (Christopher Vivan) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7471591 | L.V. (Krystal Tyranowsky, Parent) | Address on file | | | | |
| 7471591 | L.V. (Krystal Tyranowsky, Parent) | Address on file | | | | |
| 7168800 | L.V. (Monica Ventura) | Address on file | | | | |
| 7168800 | L.V. (Monica Ventura) | Address on file | | | | |
| 7145776 | L.V., a minor child (Ivan Vera, parent) | Address on file | | | | |
| 7145776 | L.V., a minor child (Ivan Vera, parent) | Address on file | | | | |
| 7145776 | L.V., a minor child (Ivan Vera, parent) | Address on file | | | | |
| 7145776 | L.V., a minor child (Ivan Vera, parent) | Address on file | | | | |
| 7216330 | L.V., a minor child (Jesus Valencia and Rocio Valle, parents) | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7255075 | L.V., a minor child (Jordan Victorino, parent) | Address on file | | | | |
| 7978539 | L.W. Stroope Fam. Ltd. Part. | Address on file | | | | |
| 7225667 | L.W., a minor (Charles Titus Walker, parent) | Address on file | | | | |
| 7325352 | L.W., a minor (Clarissa Reser & Riley Wolf, parents) | Address on file | | | | |
| 7325352 | L.W., a minor (Clarissa Reser & Riley Wolf, parents) | Address on file | | | | |
| 7325352 | L.W., a minor (Clarissa Reser & Riley Wolf, parents) | Address on file | | | | |
| 7325352 | L.W., a minor (Clarissa Reser & Riley Wolf, parents) | Address on file | | | | |
| 7161507 | L.W., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161507 | L.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7141470 | L.W., a minor child (Barry Wagner, parent) | Address on file | | | | |
| 7141470 | L.W., a minor child (Barry Wagner, parent) | Address on file | | | | |
| 7141470 | L.W., a minor child (Barry Wagner, parent) | Address on file | | | | |
| 7141470 | L.W., a minor child (Barry Wagner, parent) | Address on file | | | | |
| 7315788 | L.W., a minor child (Bradley Wright, parent) | Address on file | | | | |
| 7152981 | L.W., a minor child (Byron Wood, parent) | Address on file | | | | |
| 7152981 | L.W., a minor child (Byron Wood, parent) | Address on file | | | | |
| 7152981 | L.W., a minor child (Byron Wood, parent) | Address on file | | | | |
| 7152981 | L.W., a minor child (Byron Wood, parent) | Address on file | | | | |
| 7152981 | L.W., a minor child (Byron Wood, parent) | Address on file | | | | |
| 7152981 | L.W., a minor child (Byron Wood, parent) | Address on file | | | | |
| 7325319 | L.W., a minor child (Clarissa Reser & Riley Wolf, parents) | Address on file | | | | |
| 7325319 | L.W., a minor child (Clarissa Reser & Riley Wolf, parents) | Address on file | | | | |
| 7325319 | L.W., a minor child (Clarissa Reser & Riley Wolf, parents) | Address on file | | | | |
| 7325319 | L.W., a minor child (Clarissa Reser & Riley Wolf, parents) | Address on file | | | | |
| 7196286 | L.W., a minor child (JENNY WOLF, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196286 | L.W., a minor child (JENNY WOLF, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7247180 | L.W., a minor child (Jessica Raschka, parent) | Address on file | | | | |
| 7321929 | L.W., a minor child (Michellena Vallare, parent) | Address on file | | | | |
| 7152922 | L.W., a minor child (Sandra Williams, parent) | Address on file | | | | |
| 7152922 | L.W., a minor child (Sandra Williams, parent) | Address on file | | | | |
| 7152922 | L.W., a minor child (Sandra Williams, parent) | Address on file | | | | |
| 7152922 | L.W., a minor child (Sandra Williams, parent) | Address on file | | | | |
| 7152922 | L.W., a minor child (Sandra Williams, parent) | Address on file | | | | |
| 7152922 | L.W., a minor child (Sandra Williams, parent) | Address on file | | | | |
| 7200070 | L.W., a minor child (SUSAN WOODS, guardian) | Address on file | | | | |
| 7235599 | L.W., a minor child, (Amy Ahl-Wright, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7463907 | L.W., minor child (Alicia Williams, parent) | Address on file | | | | |
| 7463907 | L.W., minor child (Alicia Williams, parent) | Address on file | | | | |
| 7463907 | L.W., minor child (Alicia Williams, parent) | Address on file | | | | |
| 7463907 | L.W., minor child (Alicia Williams, parent) | Address on file | | | | |
| 7474149 | L.W.C.T., a minor child | Address on file | | | | |
| 7160170 | L.W.C.T., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7160170 | L.W.C.T., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160779 | L.W.O., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160779 | L.W.O., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7260779 | L.Z., a minor child (Daniel Zlamal, parent) | Address on file | | | | |
| 7275197 | L.Z., minor child (Anthony Celentano, parent) | Address on file | | | | |
| 7275197 | L.Z., minor child (Anthony Celentano, parent) | Address on file | | | | |
| 7275197 | L.Z., minor child (Anthony Celentano, parent) | Address on file | | | | |
| 7275197 | L.Z., minor child (Anthony Celentano, parent) | Address on file | | | | |
| 6129361 | L3 Harris Technolgies, Inc., formerly Harris Corporation | 1025 W. NASA Blvd., A-11A | Melbourne | FL | 32919 | |
| 4923976 | L-3 MAPPS INC | 8565 COTE DE LIESSE | MONTREAL | QC | H4T 1G5 | |
| 4923977 | L401 Bethany Comp Station | Pacific Gas & Electric Company, 410 Hwy 12 | Rio Vista | CA | 94571 | |
| 4923978 | L401 Burney Compressor Station | Pacific Gas & Electric Company, 410 Hwy 12 | Rio Vista | CA | 94571 | |
| 4923979 | L401 Delevan Comp Station | Pacific Gas & Electric Company, 410 Hwy 12 | Rio Vista | CA | 94571 | |
| 4923980 | L401 Gerber Compressor Station | Pacific Gas & Electric Company, 410 Hwy 12 | Rio Vista | CA | 94571 | |
| 4923981 | L401 Kettleman Comp Station | Pacific Gas & Electric Company, 34453 Plymouth Avenue | Avenal | CA | 93204 | |
| 7195578 | L5 Distribution Inc. | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195578 | L5 Distribution Inc. | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195578 | L5 Distribution Inc. | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195578 | L5 Distribution Inc. | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195578 | L5 Distribution Inc. | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195578 | L5 Distribution Inc. | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4994113 | La Bash, Nancy | Address on file | | | | |
| 5872013 | La Bella Grand LLC | Address on file | | | | |
| 4939405 | La Cabana De Suisun INC, Ramses Solis | 325 Main Street | Suisun City | CA | 94585 | |
| 6133563 | LA CARRA BARBARA A ETAL | Address on file | | | | |
| 7465735 | La Casa de sonoma | Pemba Sherpa, 121 East Spain Street | Sonoma | CA | 95476 | |
| 4992299 | La Caze, Thelma | Address on file | | | | |
| 4994683 | La Chapelle, Dennis | Address on file | | | | |
| 7975626 | La Charite, Danielle C | Address on file | | | | |
| 4923982 | LA COCINA INC | 2948 FOLSOM ST | SAN FRANCISCO | CA | 94110 | |
| 5992165 | La Cocina Mexicana-Salcedo, Marco | 2065 Galleon DR | Dixon | CA | 95620 | |
| 7199362 | La Costa Loans | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7206216 | La Costa Loans | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7206216 | La Costa Loans | Skikos, Crawford, Skikos & Joseph LLP, , Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4943099 | La Costena market, LLC-Alawdi, Nawaf | 1170 23RD Street | Richmond | CA | 94804 | |
| 4944197 | La Costena Market, LLC-Alawdi, Nawaf M. | 1170 23rd. Street | Richmond | CA | 94804 | |
| 4986320 | La Cross, Maryann | Address on file | | | | |
| 4963629 | La Delle, Monte Rene | Address on file | | | | |
| 4935666 | LA DELLE, SHIRLEY | PO BOX 441 | HOPLAND | CA | 95449 | |
| 7705007 | LA DONNA HAMMAR INDEPENDENT | Address on file | | | | |
| 7767527 | LA DONNA S HAMMAR | 2953 S WALLACE ST | CHICAGO | IL | 60616-3034 | |
| 4985290 | La Due Sr., Donald | Address on file | | | | |
| 6133480 | LA DUKE SUZAN E | Address on file | | | | |
| 6133688 | LA DUKE SUZAN E ETAL | Address on file | | | | |
| 4982868 | La Faver, Lyle | Address on file | | | | |
| 4939852 | La Favorita 2 Inc, Super | 1950 N Texas Street | Fairfield | CA | 94533 | |
| 5981686 | La Favorita 2 Inc, Super | 1950 N Texas Street, attn. Rogelio Jimenez Perez | Fairfield | CA | 94533 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4923983 | LA FAVORITE INDUSTRIES INC | ERIC HAGUE, 33 SHADY ST | PATERSON | NJ | 07524 | |
| 7705008 | LA FERN ANDERSON | Address on file | | | | |
| 6085253 | LA FIESTA SUPERMARKET - 1900 S EL DORADO ST | 6644 N. HIGHLAND | CLOVIS | CA | 93619 | |
| 4934405 | La Finca Soly Mar Resaurant, Beatrice Valdez | 1036 S Center | Stockton | CA | 95206 | |
| 4950896 | La Flam, Melvin John | Address on file | | | | |
| 4990021 | La Flash, Harold | Address on file | | | | |
| 4957958 | La Fon, Michael A | Address on file | | | | |
| 4966519 | La Force, Shawn Dean | Address on file | | | | |
| 6085254 | La Force, Shawn Dean | Address on file | | | | |
| 4983653 | La Forest, Nancy | Address on file | | | | |
| 7221794 | La Franchi Smith, Donna | Address on file | | | | |
| 7300886 | La Franchi Smith, Donna | Address on file | | | | |
| 4982596 | La Frank, Joseph | Address on file | | | | |
| 4914684 | La Fuente, Timothy | Address on file | | | | |
| 6085255 | LA GALLERIA HOMEOWNERS ASSOCIATION - 900 BUSH ST | 900 BUSH ST | SAN FRANCISCO | CA | 94109 | |
| 6042568 | LA GRANGE WATER POWER COMPANY,TURLOCK IRRIGATION DISTRICT | 333 E Canal Dr | Turlock | CA | 95380 | |
| 4970081 | La Honta, Kenneth Charles | Address on file | | | | |
| 6085256 | LA JOLLA & COLLINS PRPTY MNGMNT JOINT VENTURE | 1725 Rutan Drive | Livermore | CA | 94551 | |
| 6085257 | LA JOLLA & COLLINS PRPTY MNGMNT JOINT VENTURE - 14 | 1725 RUTAN DRIVE | LIVERMORE | CA | 94551 | |
| 6085258 | LA JOLLA & COLLINS PRPTY MNGMNT JOINT VENTURE - 20 | 1725 RUTAN DRIVE | LIVERMORE | CA | 94551 | |
| 6085259 | LA JOLLA & COLLINS PRPTY MNGMNT JOINT VENTURE - 4 | 1725 Rutan Drive | Livermore | CA | 94551 | |
| 6085261 | LA JOLLA & COLLINS PRPTY MNGMNT JOINT VENTURE - 40 | 1725 Rutan Drive | Livermore | CA | 94551 | |
| 6085262 | LA JOLLA & COLLINS PRPTY MNGMNT JOINT VENTURE - 48 | 1725 Rutan Drive | Livermore | CA | 94551 | |
| 6085263 | LA JOLLA & COLLINS PRPTY MNGMNT JOINT VENTURE - 56 | 1725 RUTAN DRIVE | LIVERMORE | CA | 94551 | |
| 6085264 | LA JOLLA & COLLINS PRPTY MNGMNT JOINT VENTURE - 60 | 1725 RUTAN DRIVE | LIVERMORE | CA | 94551 | |
| 6085266 | LA JOLLA & COLLINS PRPTY MNGMNT JOINT VENTURE - 66 | 1725 Rutan Drive | Livermore | CA | 94551 | |
| 4923984 | LA JOLLA COVE LLC | 1 MAUCHLY | IRVINE | CA | 92618 | |
| 5803612 | LA JOYA DEL SOL 1 | GASNA 16P LLC, 50 CALIFORNIA ST STE 820 | SAN FRANCISCO | CA | 94111 | |
| 5807603 | LA JOYA DEL SOL 1 | Attn: Zoe Berkery, 311 North Bayshore Drive | Safety Harbor | FL | 34695 | |
| 7705009 | LA JUNE JACKSON & | Address on file | | | | |
| 5992065 | La Londe, John | Address on file | | | | |
| 4992658 | La Luz, William | Address on file | | | | |
| 4951366 | La Luz, William M | Address on file | | | | |
| 4964163 | La Macchia, Mario | Address on file | | | | |
| 6070221 | La Malfa, Milton | Address on file | | | | |
| 6141319 | LA MAR VETERINARY CORP | Address on file | | | | |
| 4986286 | La Mar, Cornell | Address on file | | | | |
| 7160454 | LA MAR, TERESA LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160454 | LA MAR, TERESA LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5802214 | LA MARCHE MANUFACTURING CO INC | 106 BRADROCK DRIVE | DES PLAINES | IL | 60018 | |
| 5872014 | La Mascus, Mark | Address on file | | | | |
| 4913203 | La Mere, Philip | Address on file | | | | |
| 4935681 | La Mesa Vineyards LLC-Lague, Come | 722 Steiner St | San Francisco | CA | 94117 | |
| 5865341 | LA MEXICANA MARKET, INC. | Address on file | | | | |
| 4937048 | La Mexicana Resturant, Victor Fernandez | 7495 El Camino Real | Atascadero | CA | 93422 | |
| 4934014 | La Miche Bakery, Salvador Lopez | 1107 West El Camino Real | Sunnyvale | CA | 94087 | |
| 7328016 | La Michoacana | Singleton Gerald, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 7326808 | La Michoacana | Gerald Singleton, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 4934499 | La Milpa LLC DBA Cala Restaurant, Emma Rosenbush | 149 Fell Street | San Francisco | CA | 94122 | |
| 7953215 | La Mirage Condos LLC | 8558 Chalmers Dr PH 401 | Los Angeles | CA | 90035-1876 | |
| 7705011 | LA NORA F BARNES TR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7705012 | LA NORA F BARNES TR | Address on file | | | | |
| 7195204 | La Pachanga Mexican Restaurant | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195204 | La Pachanga Mexican Restaurant | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195204 | La Pachanga Mexican Restaurant | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195204 | La Pachanga Mexican Restaurant | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195204 | La Pachanga Mexican Restaurant | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195204 | La Pachanga Mexican Restaurant | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4932724 | La Paloma Generating Company | 1760 West Skyline Road | McKittrick | CA | 93251 | |
| 4986845 | La Pan, Thomas | Address on file | | | | |
| 4987097 | La Pask, Jack | Address on file | | | | |
| 4987157 | La Pask, Pamela Sue | Address on file | | | | |
| 4990329 | La Pena, Ben | Address on file | | | | |
| 4923986 | LA PERLA MARKET AND DELI INC | 1138 W CHURCH ST | SANTA MARIA | CA | 93458 | |
| 6132988 | LA PLACA DAVID J & SANDRA GENOVEVA | Address on file | | | | |
| 7175861 | LA PLACA, DAVID | Address on file | | | | |
| 7331845 | La Placa, David J. | Address on file | | | | |
| 7175859 | LA PLACA, SANDRA GENOVEVA | Address on file | | | | |
| 4989486 | La Plant, David | Address on file | | | | |
| 7160456 | LA PLANTE FAMILY TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160456 | LA PLANTE FAMILY TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6140391 | LA PLANTE MARTHA M | Address on file | | | | |
| 4954215 | La Plante, Alexa Christine | Address on file | | | | |
| 7160455 | LA PLANTE, DARRELL EUGENE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160455 | LA PLANTE, DARRELL EUGENE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7486914 | La Point, Paul | Address on file | | | | |
| 7486914 | La Point, Paul | Address on file | | | | |
| 7194560 | LA POINT, PAUL | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194560 | LA POINT, PAUL | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5872015 | LA PORTE, ELIZABETH | Address on file | | | | |
| 7274852 | La Prenda Vineyards Mgt Inc. | PO Box 1902 | Sonoma | CA | 95476 | |
| 5872016 | LA PRINCESA MARKET | Address on file | | | | |
| 4923987 | LA QUINTA HOLDINGS INC | LQ MANAGEMENT LLC, 46200 LANDING PARKWAY | FREMONT | CA | 94538 | |
| 5872017 | La Quinta Investments LLC | Address on file | | | | |
| 5905526 | La Raine Seifer | Address on file | | | | |
| 7163206 | La Raine Seifer | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163206 | La Raine Seifer | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5908992 | La Raine Seifer | Address on file | | | | |
| 7767098 | LA REE A GORDON | 913 WHISPERING TRL | GREENFIELD | IN | 46140-1147 | |
| 4984817 | La Riviere, Jill | Address on file | | | | |
| 4976588 | La Riviere, Robert | Address on file | | | | |
| 4969967 | La Rocco, Victor | Address on file | | | | |
| 5009446 | La Rochelle, David F. | Casey Gerry Schenk Frankca Villa Blatt & Penfield LLP, DavidS Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5001020 | La Rochelle, David F. | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5001019 | La Rochelle, David F. | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 5009447 | La Rochelle, Margaret S. | Casey Gerry Schenk Frankca Villa Blatt & Penfield LLP, DavidS Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5001022 | La Rochelle, Margaret S. | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5001021 | La Rochelle, Margaret S. | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 5992496 | La Rosa, Amber | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 110 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6008965 | La Rosa, Tony | Address on file | | | | |
| 4980098 | La Rose, Lester | Address on file | | | | |
| 7216241 | La Rue Music Inc/ Robert G Russell/ Owner | Address on file | | | | |
| 4954188 | La Russa, Anthony Sal | Address on file | | | | |
| 5872018 | LA SALLE BUILDING COMPANY | Address on file | | | | |
| 7286054 | LA SALLES LLC | 229 BROADWAY ST | CHICO | CA | 95928-5319 | |
| 7286054 | LA SALLES LLC | NICK WILLIAM ANDREW, 229 BROADWAY ST. | CHICO | CA | 95928 | |
| 6134513 | LA SELLE EDWIN E & SUSAN J TRUSTEE | Address on file | | | | |
| 7199589 | La Serenissima | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7199589 | La Serenissima | Skikos, Crawford, Skikos & Joseph LLP, Gregory, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7705013 | LA SHAWNA L RASMUSSEN | Address on file | | | | |
| 5872019 | LA Solar Group | Address on file | | | | |
| 4923988 | LA SUPPLY CO | DBA LABEL HOUSE, 18005 SKY PARK CIRCLE STE A | IRVINE | CA | 92614 | |
| 4937481 | La Tapatia, Ruiz, Gildardo & Dolores | 2329 San Miguel Canyon Road | Prunedale | CA | 93907 | |
| 4934868 | La Terra Fina-Joiner, David | 1300 Atlantic Street | Union City | CA | 94587 | |
| 4939492 | La Tortilla Factory Inc | 3300 Westwind Blvd | Santa Risa | CA | 95403 | |
| 7179677 | La Tortilla Factory Inc. | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 4936285 | La Val's Pizza Albany-Bhullar, Satnam | 751 san pablo ave | Albany | CA | 94706 | |
| 5804625 | LA VASSE, MARVIN | PO BOX 41 | OAKLEY | CA | 94561 | |
| 4936794 | La Velle, Edward | 14225 Big Canyon Road | Middletown | CA | 95461 | |
| 7705014 | LA VENA WARD | Address on file | | | | |
| 7705015 | LA VERNE GODFREY & | Address on file | | | | |
| 7705016 | LA VERNE MACHADO | Address on file | | | | |
| 7775215 | LA VERNE STATHIS | 711 JOSINA AVE | PALO ALTO | CA | 94306-2716 | |
| 4923989 | LA VISIONARIA GUILD | 9300 VALLEY CHILDRENS PL | MADERA | CA | 93636 | |
| 4923990 | LA VITA E BELLA LP | 212 S STOCKTON BLVD | RIPON | CA | 95366 | |
| 7782835 | LA VONNE NOLAND COLA | 2116 BROADWAY | PLACERVILLE | CA | 95667-8388 | |
| 7769411 | LA VORA KNUDSEN | PO BOX 52 | HOUSTON | MN | 55943-0052 | |
| 7174908 | LA, a minor child (Parent: Nichole Jolly) | Address on file | | | | |
| 7174908 | LA, a minor child (Parent: Nichole Jolly) | Address on file | | | | |
| 7174908 | LA, a minor child (Parent: Nichole Jolly) | Address on file | | | | |
| 7174908 | LA, a minor child (Parent: Nichole Jolly) | Address on file | | | | |
| 7174908 | LA, a minor child (Parent: Nichole Jolly) | Address on file | | | | |
| 7174908 | LA, a minor child (Parent: Nichole Jolly) | Address on file | | | | |
| 4933516 | La, Anh | 716 Westbrook Ct | Danville | CA | 94506 | |
| 6152400 | La, Anh | Address on file | | | | |
| 4973345 | La, Diane | Address on file | | | | |
| 4962127 | La, Dung Xuong | Address on file | | | | |
| 5872020 | LA, JUDY | Address on file | | | | |
| 4921466 | LAABS, GARY | 2780 ALUM ROCK AVE | SAN JOSE | CA | 95127 | |
| 4976839 | Laabs-Mc Arthur, Marion | Address on file | | | | |
| 7269886 | Laanisto, Lisa | Address on file | | | | |
| 4969039 | Laanisto, Lisa Erin | Address on file | | | | |
| 5897081 | Laanisto, Lisa Erin | Address on file | | | | |
| 5910304 | Laarni Lockerbie | Address on file | | | | |
| 5903230 | Laarni Lockerbie | Address on file | | | | |
| 5907131 | Laarni Lockerbie | Address on file | | | | |
| 7140680 | Laarni Uy Lockerbie | Address on file | | | | |
| 7140680 | Laarni Uy Lockerbie | Address on file | | | | |
| 7140680 | Laarni Uy Lockerbie | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7140680 | Laarni Uy Lockerbie | Address on file | | | | |
| 4923991 | LAB SAFETY SUPPLY INC | 401 SOUTH WRIGHT RD | JANESVILLE | WI | 53547 | |
| 6030111 | Lab Zero Innovations, Inc. | 77 Battery Street, Suite 400 | San Francisco | CA | 94111 | |
| 7175639 | LAB, a minor child (Parent: Kristen Lillie Kruger) | Address on file | | | | |
| 7175639 | LAB, a minor child (Parent: Kristen Lillie Kruger) | Address on file | | | | |
| 7175639 | LAB, a minor child (Parent: Kristen Lillie Kruger) | Address on file | | | | |
| 7175639 | LAB, a minor child (Parent: Kristen Lillie Kruger) | Address on file | | | | |
| 7175639 | LAB, a minor child (Parent: Kristen Lillie Kruger) | Address on file | | | | |
| 7175639 | LAB, a minor child (Parent: Kristen Lillie Kruger) | Address on file | | | | |
| 4922062 | LABABEDY, HAKMAT MATT | 8756 ROYSTER CT | ELK GROVE | CA | 95624 | |
| 4964573 | Labadie, Chad Kioula | Address on file | | | | |
| 6009212 | LABAGH, GREG | Address on file | | | | |
| 7931346 | Labancz, Mark J. | Address on file | | | | |
| 6117001 | LABAR GREENHOUSES, INC | 27630 W Carnation | Gustine | CA | 95322 | |
| 5992725 | LaBarbera, Daniel | Address on file | | | | |
| 7470207 | Labarbera, David Anthony | Address on file | | | | |
| 7469284 | Labarbera, David Anthony | Address on file | | | | |
| 7470636 | Labarbera, David Matthew | Address on file | | | | |
| 7469963 | LABARBERA, DAVID MATTHEW | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue | Sacramento | CA | 95825 | |
| 7479646 | LaBarbera, Debra | Address on file | | | | |
| 7479646 | LaBarbera, Debra | Address on file | | | | |
| 7479646 | LaBarbera, Debra | Address on file | | | | |
| 7479646 | LaBarbera, Debra | Address on file | | | | |
| 5939283 | LaBarbera, Debra | Address on file | | | | |
| 6085275 | Labarge Pipe & Steel Company | 500 North Broadway, Suite 1600 | St. Louis | MO | 63102 | |
| 7985659 | Labarge, Dolores M | Address on file | | | | |
| 7985659 | Labarge, Dolores M | Address on file | | | | |
| 5872021 | LaBaron Development | Address on file | | | | |
| 6141007 | LABAT CORINNE NICOLE | Address on file | | | | |
| 4988475 | Labatt, Vicki | Address on file | | | | |
| 6144995 | LABBE ISABELITA | Address on file | | | | |
| 4967491 | Labberton, Garrett P | Address on file | | | | |
| 7936861 | Labe, Ann | Address on file | | | | |
| 4970698 | Labelle, Frank Fernand | Address on file | | | | |
| 7463244 | Labelle-Fisch, Michelle M | Address on file | | | | |
| 7326521 | Labelle-Van Keuren, Suzanne | Address on file | | | | |
| 4960935 | Labo, Michael | Address on file | | | | |
| 6141622 | LABONTE JOHN S ET AL | Address on file | | | | |
| 7264116 | LaBonte, John | Address on file | | | | |
| 7285567 | LaBonte, John Scott | Address on file | | | | |
| 7341437 | LaBonte, Nicolas | Address on file | | | | |
| 4941821 | Laboratories, Anresco | 1375 Van Dyke Ave | San Francisco | CA | 94124 | |
| 4934169 | Laboratories, INC, Abbott | 2302 COURAGE DR | FAIRFIELD | CA | 94533 | |
| 5984526 | Laboratories, INC, Abbott | 2302 COURAGE DR, attn. Pankaj Hande | FAIRFIELD | CA | 94533 | |
| 4923993 | LABORATORY CORP OF AMERICA | PO Box 2270 | BURLINGTON | NC | 27216-2270 | |
| 4923994 | LABORATORY CORPORATION OF | AMERICA HOLDINGS, PO Box 12190 | BURLINGTON | NC | 27216-2190 | |
| 4923995 | LABORATORY CORPORATION OF | AMERICA HOLDINGS, PO Box 2270 | BURLINGTON | NC | 27216 | |
| 7941773 | LABORATORY CORPORATION OF | PO BOX 12190 | BURLINGTON | NC | 27216-2190 | |
| 5802159 | Laboratory Corporation of America | c/o Johnson Legal Network, PLLC, 535 Wellington Way, Suite 380 | Lexington | KY | 40503 | |
| 6085278 | Laboratory Corporation of America | PO BOX 12190 | Burlington | NC | 27216-2190 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7911484 | Laborers' and Retirement Board Employees' Annuity and Benefit Fund of Chicago | Barrack, Rodos & Bacine, Attn: Leslie Bornstein Molder, 3300 Two Commerce Square, 2001 Market Street | Philadelphia | PA | 19103 | |
| 7916844 | Laborers' International Union of North America | Kate Lenn, CFO, 905 16th Street, NW | Washington | DC | 20006 | |
| 7916844 | Laborers' International Union of North America | Michael Barrett, Assoc General Counsel, 905 16th Street, NW | Washington | DC | 20006 | |
| 4943545 | LABORERS LOCAL 270-Cotrupi, Christina | 9 Riverside Road | Weston | CA | 02493 | |
| 7919795 | Laborers' Pension Fund of Western Canada | Address on file | | | | |
| 7919795 | Laborers' Pension Fund of Western Canada | Address on file | | | | |
| 7903048 | Laborers' Local No. 130 Welfare Fund | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7903048 | Laborers' Local No. 130 Welfare Fund | c/o Lawrence C. Musgrove Associates, Inc., PO Box 13487 | Roanoke | VA | 24034 | |
| 4979162 | Laborte, Tasia | Address on file | | | | |
| 7158113 | Labosky, Philip | Address on file | | | | |
| 6141205 | LABOU JORGEANNE | Address on file | | | | |
| 7163601 | LABOU, JORGEANNE SURGEE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163601 | LABOU, JORGEANNE SURGEE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4923996 | LAB-PRO INC | 1290 ANVILWOOD CT | SUNNYVALE | CA | 94089 | |
| 4971276 | Labra, Wendy Kathryne | Address on file | | | | |
| 4956526 | Labrada, Jose | Address on file | | | | |
| 6085280 | Labrador Regulated Information | 530 Means Street, Suite 410 | Atlanta | GA | 30318 | |
| 6085281 | LABRADOR REGULATED INFORMATION, TRANSPARENCY INC | 530 MEANS ST STE 410 | ATLANTA | GA | 30318 | |
| 6177489 | Labrador, Maribel | Address on file | | | | |
| 6143612 | LABRANCHE WENDY | Address on file | | | | |
| 4997946 | Labranche, Alan | Address on file | | | | |
| 6085283 | Labranche, Danny Joe | Address on file | | | | |
| 4960776 | Labranche, Danny Joe | Address on file | | | | |
| 7182647 | LaBranche, Eva Katalin | Address on file | | | | |
| 7182647 | LaBranche, Eva Katalin | Address on file | | | | |
| 7970124 | Labrash, Matthew | Address on file | | | | |
| 7228617 | Labree-Cook, Kari | Address on file | | | | |
| 7705017 | LABRINE G PAPPAS TR UA JUN 06 85 | Address on file | | | | |
| 6134946 | LABRUM RONALD ETAL | Address on file | | | | |
| 4993559 | Labs, Marlene | Address on file | | | | |
| 6131624 | LABUDDE JULIE M | Address on file | | | | |
| 4925070 | LABUGUEN, MELINDA D | MD INC, 5700 SOUTHWYCK BLVD | TOLEDO | OH | 43614-1509 | |
| 5872022 | LAC, NELSON | Address on file | | | | |
| 5872023 | LACAP, RAYMOND | Address on file | | | | |
| 6141818 | LACASSE RONALD PAUL | Address on file | | | | |
| 5872024 | LaCasse, Todd | Address on file | | | | |
| 4963344 | Lacayo, Jonathan Anthony | Address on file | | | | |
| 4996190 | Lacayo, Vilma | Address on file | | | | |
| 4911774 | Lacayo, Vilma E | Address on file | | | | |
| 4975390 | LACC | 1224 DRIFTWOOD COVE ROAD, 32 Rose Creek Lane | Reno | NV | 89511 | |
| 4975679 | LACC #21 | 0713 LASSEN VIEW DR, 749 Peninsula Dr. | Westwood | CA | 96137 | |
| 4975690 | LACC #21 | 0749 LASSEN VIEW DR, Po Box 2776 | Lake Almanor | CA | 96137 | |
| 6105997 | LACC #21 | 749 Peninsula Dr. | Westwood | CA | 96137 | |
| 6117002 | LACE HOUSE LAUNDRY & LINEN SUPPLY, INC. | 949 Lindberg Lane | Petaluma | CA | 94952 | |
| 4981420 | Lace, Ronald | Address on file | | | | |
| 4995843 | Lace, Steven | Address on file | | | | |
| 4911526 | Lace, Steven Gerald | Address on file | | | | |
| 5801247 | Lacek, Bob and Laurie | Address on file | | | | |
| 6169845 | Lacerda, Shannon | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7292181 | Lacert, LaVonne | Address on file | | | | |
| 7202854 | Lacey C. Kenyon and Christopher Scott Copley; and W.K.C., a minor (Lacey Kenyon & Christopher Scott-Copley, parents) | Address on file | | | | |
| 7144772 | Lacey Lee Lewis | Address on file | | | | |
| 7144772 | Lacey Lee Lewis | Address on file | | | | |
| 7144772 | Lacey Lee Lewis | Address on file | | | | |
| 7144772 | Lacey Lee Lewis | Address on file | | | | |
| 7142709 | Lacey Marie Tolson | Address on file | | | | |
| 7142709 | Lacey Marie Tolson | Address on file | | | | |
| 7142709 | Lacey Marie Tolson | Address on file | | | | |
| 7142709 | Lacey Marie Tolson | Address on file | | | | |
| 7177235 | Lacey Nicole Tower | Address on file | | | | |
| 7183983 | Lacey Nicole Tower | Address on file | | | | |
| 7177235 | Lacey Nicole Tower | Address on file | | | | |
| 7773910 | LACEY ROSE | 848 16TH ST FRNT | SANTA MONICA | CA | 90403-1806 | |
| 5908296 | Lacey Tower | Address on file | | | | |
| 5904620 | Lacey Tower | Address on file | | | | |
| 6085285 | Lacey, Christopher | Address on file | | | | |
| 4962683 | Lacey, Christopher | Address on file | | | | |
| 4986638 | Lacey, Georgann | Address on file | | | | |
| 4995373 | Lacey, Joseph | Address on file | | | | |
| 4913873 | Lacey, Joseph L | Address on file | | | | |
| 7463282 | Lacey, Kathryn | Address on file | | | | |
| 4976553 | Lacey, Lois | Address on file | | | | |
| 7250659 | Lacey, Marie | Address on file | | | | |
| 7139552 | Lacey, Michael | Address on file | | | | |
| 4992443 | Lacey, Stanley | Address on file | | | | |
| 6085286 | LaChance, Michael Paul | Address on file | | | | |
| 4954479 | LaChance, Michael Paul | Address on file | | | | |
| 4991856 | LaChapelle, Dale | Address on file | | | | |
| 4957513 | Lachina, Michael Lee | Address on file | | | | |
| 4982510 | Lachini, Ronald | Address on file | | | | |
| 7188564 | Lachland D. Quigley (Sharon Quigley, Parent) | Address on file | | | | |
| 7188564 | Lachland D. Quigley (Sharon Quigley, Parent) | Address on file | | | | |
| 7305565 | Lachland D. Quigley (Sharon Quigley, Parent) | Address on file | | | | |
| 7314721 | Lachle, Kalie | Address on file | | | | |
| 7297781 | Lachle, Kathleen | Address on file | | | | |
| 5926688 | Laci Aileen Ping | Address on file | | | | |
| 5926689 | Laci Aileen Ping | Address on file | | | | |
| 5926690 | Laci Aileen Ping | Address on file | | | | |
| 5926687 | Laci Aileen Ping | Address on file | | | | |
| 4935045 | Lack, Dennis | 2327 Calloway | Bakersfield | CA | 93312 | |
| 7291875 | LACK, KELLY | Address on file | | | | |
| 5897866 | Lack, Kelly J | Address on file | | | | |
| 4943961 | Lack, Robert & Beverly | 23635 Cone Grove Rd | Red Bluff | CA | 96080 | |
| 6132079 | LACKEY BRIAN J | Address on file | | | | |
| 6145278 | LACKEY SUSAN TR | Address on file | | | | |
| 4995697 | Lackey, Betty | Address on file | | | | |
| 7183438 | Lackey, Brian Joseph | Address on file | | | | |
| 7183438 | Lackey, Brian Joseph | Address on file | | | | |
| 4974880 | Lackey, Clarence A. | Trustee, 3581 W. Conejo | CARUTHERS | CA | 93609 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4967085 | Lackey, David Leroy | Address on file | | | | |
| 4981064 | Lackey, Eugene | Address on file | | | | |
| 4985154 | Lackey, Larry W | Address on file | | | | |
| 5013535 | Lackey, Susan | Address on file | | | | |
| 7167643 | LACKEY, SUSAN | Address on file | | | | |
| 5000195 | Lackey, Susan | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5009182 | Lackey, Susan | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 6084084 | Lackey, Trustee,Clarence A. | 3581 W. Conejo | CARUTHERS | CA | 93609 | |
| 7249060 | Lackovic, Paul | Address on file | | | | |
| 5939284 | LACLAIR, ELLEN | Address on file | | | | |
| 6143768 | LACOMBE FRANK KENNETH TR & LACOMBE JEAN MARGARET T | Address on file | | | | |
| 4957929 | Lacombe Jr., Jackson G | Address on file | | | | |
| 6139965 | LACOMBE VICTOR G TR & CHIANG ALICE K TR | Address on file | | | | |
| 4976851 | Lacombe, Jackson | Address on file | | | | |
| 4983020 | Lacombe, Josephine | Address on file | | | | |
| 6168532 | Lacombe, Victor G | Address on file | | | | |
| 7165078 | LACOMBE, VICTOR GEORGES | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7152177 | Lacourse, Mae Y | Address on file | | | | |
| 6085288 | LaCroix Davis LLC | 2150 East Bidwell Street | Folsom | CA | 95630 | |
| 4923998 | LACROIX DAVIS LLC | 2150 E BIDWELL ST | FOLSOM | CA | 95630 | |
| 4995885 | LaCross, Marc | Address on file | | | | |
| 4967494 | Lacson, Allan | Address on file | | | | |
| 4968773 | Lacson, Diane Reyes | Address on file | | | | |
| 4970202 | Lacson, Julian Patrick | Address on file | | | | |
| 7142606 | Lacy D Cunningham | Address on file | | | | |
| 7142606 | Lacy D Cunningham | Address on file | | | | |
| 7142606 | Lacy D Cunningham | Address on file | | | | |
| 7142606 | Lacy D Cunningham | Address on file | | | | |
| 5926695 | Lacy King | Address on file | | | | |
| 5926693 | Lacy King | Address on file | | | | |
| 5926691 | Lacy King | Address on file | | | | |
| 5926694 | Lacy King | Address on file | | | | |
| 5926692 | Lacy King | Address on file | | | | |
| 7194053 | LACY LEROY | Address on file | | | | |
| 7194053 | LACY LEROY | Address on file | | | | |
| 7142614 | Lacy Pastel King | Address on file | | | | |
| 7142614 | Lacy Pastel King | Address on file | | | | |
| 7142614 | Lacy Pastel King | Address on file | | | | |
| 7142614 | Lacy Pastel King | Address on file | | | | |
| 7190879 | LACY, AUSTIN WREX | Address on file | | | | |
| 7190879 | LACY, AUSTIN WREX | Address on file | | | | |
| 7190879 | LACY, AUSTIN WREX | Address on file | | | | |
| 7190879 | LACY, AUSTIN WREX | Address on file | | | | |
| 4982358 | Lacy, Danny | Address on file | | | | |
| 4985319 | Lacy, Katherine A | Address on file | | | | |
| 4990882 | Lacy, Patrick | Address on file | | | | |
| 4914337 | Lacy, Paul Brian | Address on file | | | | |
| 5872025 | LACY, SALLY ANN | Address on file | | | | |
| 6085290 | Ladan Esfahani | 111 Anza Blvd | Burlingame | CA | 94010 | |
| 6085289 | Ladan Esfahani | 1 Davis Drive | Belmont | CA | 94402 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7193417 | LADAWNYA D COLEMAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193417 | LADAWNYA D COLEMAN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7199063 | LaDawnya Diane Lockhart | Address on file | | | | |
| 7199063 | LaDawnya Diane Lockhart | Address on file | | | | |
| 7199063 | LaDawnya Diane Lockhart | Address on file | | | | |
| 7199063 | LaDawnya Diane Lockhart | Address on file | | | | |
| 7705018 | LADD PINKUS | Address on file | | | | |
| 4954195 | Ladd, Amy Cheyenne | Address on file | | | | |
| 7482204 | Ladd, Diane M. | Address on file | | | | |
| 7482204 | Ladd, Diane M. | Address on file | | | | |
| 7482204 | Ladd, Diane M. | Address on file | | | | |
| 7482204 | Ladd, Diane M. | Address on file | | | | |
| 5872026 | LADD, DUSTIN | Address on file | | | | |
| 4995194 | Ladd, John | Address on file | | | | |
| 7164505 | LADD, NORMA | James P Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7164505 | LADD, NORMA | James P Frantz, Frantz Law Group, 402 West Broadway | San Diego | CA | 92101 | |
| 7184168 | LADD, NORMA, Individually and as Successor in Interest to William Ladd | Address on file | | | | |
| 7287468 | Ladd, Norma, Individually and as Successor in Interest to William Ladd | Address on file | | | | |
| 7184168 | LADD, NORMA, Individually and as Successor in Interest to William Ladd | Address on file | | | | |
| 7705019 | LADDIE L GREEN | Address on file | | | | |
| 7705020 | LADEANA L ALLEN | Address on file | | | | |
| 4952619 | Ladeinde, Tosin Olawale | Address on file | | | | |
| 4990140 | Ladenberger, Susan | Address on file | | | | |
| 4998183 | Ladendorff, Janice | Address on file | | | | |
| 5872027 | LADERA PLAZA LLC C/O CA PROPERTY SERVICES OF THE CENTRAL COAST INC | Address on file | | | | |
| 7705021 | LADIES OF THE GRAND ARMY OF | Address on file | | | | |
| 4963501 | Ladish, Janice M | Address on file | | | | |
| 4957568 | Ladley, Thomas Saunders | Address on file | | | | |
| 6085291 | Ladley, Thomas Saunders | Address on file | | | | |
| 7193847 | LADONNA GRYTE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193847 | LADONNA GRYTE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7169482 | LaDonna J Hanawalt | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169482 | LaDonna J Hanawalt | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169482 | LaDonna J Hanawalt | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169482 | LaDonna J Hanawalt | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7705022 | LADONNA S GREEN TOD | Address on file | | | | |
| 7705023 | LADONNA S GREEN TOD | Address on file | | | | |
| 7780167 | LADORE V HETTERVIK & | ERWIN E HETTERVIK TR, UA 04 30 92 HETTERVIK FAMILY TRUST, 17041 EL CAJON AVE | YORBA LINDA | CA | 92886-2220 | |
| 5978436 | Ladouceur, Patricia | Address on file | | | | |
| 5939285 | Ladouceur, Patricia | Address on file | | | | |
| 4997624 | Ladrech, Andre | Address on file | | | | |
| 4914240 | Ladrech, Andre Marcel | Address on file | | | | |
| 4950201 | Ladrech, Julia M. | Address on file | | | | |
| 4948684 | Ladrini, Carol | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4948682 | Ladrini, Carol | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948683 | Ladrini, Carol | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4948681 | Ladrini, James | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4948679 | Ladrini, James | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948680 | Ladrini, James | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
116 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7171845 | Ladrini, James A. and Carol E. | Address on file | | | | |
| 4996153 | Ladson, Veldena | Address on file | | | | |
| 4911822 | Ladson, Veldena P. | Address on file | | | | |
| 7463945 | La'Due Jr., Richard | Address on file | | | | |
| 7219318 | La'Due, Carolyn | Address on file | | | | |
| 7281844 | LaDuke, Pam | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7281844 | LaDuke, Pam | Paige N. Bolt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7281844 | LaDuke, Pam | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7281844 | LaDuke, Pam | Paige N. Bolt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7475204 | Laduke, Pamela Gale | Address on file | | | | |
| 5982498 | Ladva Law, Jose Rojas & attorney | 530 Jackson Street, 2nd Floor | San Francisco | CA | 94133 | |
| 7941774 | LADWP TSA | 111 NORTH HOPE STREET JFB ROOM 1153 | LOS ANGELES | CA | 90012 | |
| 6118908 | LADWP TSA | Contact: LA Dept of Water and Power, Los Angeles Department of Water & Power (LADWP), 111 North Hope Street, JFB Room 1153 | Los Angeles | CA | 90012 | |
| 6085292 | LADWP TSA | Los Angeles Department of Water & Power (LADWP), 111 North Hope Street, JFB Room 1153 | Los Angeles | CA | 90012 | |
| 4961175 | Ladyman, Timothy P | Address on file | | | | |
| 7297010 | Laederich, Alison | Address on file | | | | |
| 7705024 | LAEL G HUGHES | Address on file | | | | |
| 7783359 | LAEL P MC HUGH | P O BOX 1073 | PLACERVILLE | CA | 95667-1073 | |
| 4953245 | Laemmlen, Brandt | Address on file | | | | |
| 4942882 | Laemmlen, Nathan | 5050 Avenue 408 | Reedley | CA | 93654 | |
| 7141876 | Laetitia Teyssier | Address on file | | | | |
| 7141876 | Laetitia Teyssier | Address on file | | | | |
| 7141876 | Laetitia Teyssier | Address on file | | | | |
| 7141876 | Laetitia Teyssier | Address on file | | | | |
| 4937333 | Laetz, David | 25085 Baronet Road | Salinas | CA | 93908 | |
| 4991633 | LaFaille, Christine | Address on file | | | | |
| 6133877 | LAFARGUE BARBARA EILEEN | Address on file | | | | |
| 4958718 | Lafata, Randal James | Address on file | | | | |
| 4972058 | LaFave, Chelsea | Address on file | | | | |
| 4973395 | LaFaye III, Michael Leonard | Address on file | | | | |
| 4933052 | Lafayette & Kumagai | 1300 Clay Street Suite 810 | Oakland | CA | 94612 | |
| 4923999 | LAFAYETTE & KUMAGAI LLP | 1300 CLAY ST STE 810 | OAKLAND | CA | 94612 | |
| 4924000 | LAFAYETTE CHAMBER OF COMMERCE | 251 LAFAYETTE CIR STE 150 | LAFAYETTE | CA | 94549 | |
| 4924001 | LAFAYETTE COMMUNITY FOUNDATION | PO Box 221 | LAFAYETTE | CA | 94549 | |
| 5990285 | Lafayette Pediatrics-Steelman, Maria | 3249 Mount Diablo Court, Suite 105 | Lafayette | CA | 94549 | |
| 4943461 | Lafayette Pediatrics-Steelman, Maria | 3249 Mount Diablo Court | Lafayette | CA | 94549 | |
| 5864564 | LAFAYETTE PROPERTIES, LLC. | Address on file | | | | |
| 4924002 | LAFAYETTE SCHOOL DISTRICT | 3477 SCHOOL ST | LAFAYETTE | CA | 94549 | |
| 4935507 | LaFayette, Richard | 412 Clearwood Dr. | Oakley | CA | 94561 | |
| 5903891 | Lafayte Lowen | Address on file | | | | |
| 5907621 | Lafayte Lowen | Address on file | | | | |
| 7269660 | Lafayte Lowen (David Lowen, Parent) | Address on file | | | | |
| 7181247 | Lafayte Lowen (David Lowen, Parent) | Address on file | | | | |
| 7176529 | Lafayte Lowen (David Lowen, Parent) | Address on file | | | | |
| 7176529 | Lafayte Lowen (David Lowen, Parent) | Address on file | | | | |
| 5926697 | Lafe Cornwell | Address on file | | | | |
| 5926698 | Lafe Cornwell | Address on file | | | | |
| 5926700 | Lafe Cornwell | Address on file | | | | |
| 5965013 | Lafe Cornwell | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5926699 | Lafe Cornwell | Address on file | | | | |
| 5926696 | Lafe Cornwell | Address on file | | | | |
| 4992499 | Lafever, David | Address on file | | | | |
| 4992763 | LaFever, Kathleen | Address on file | | | | |
| 6143351 | LAFFERTY JAMES P & LAFFERTY CLAUDIA I | Address on file | | | | |
| 4990328 | Lafferty, Chyrl | Address on file | | | | |
| 7273033 | Lafferty, Claudia | Address on file | | | | |
| 5011493 | Lafferty, Claudia | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004064 | Lafferty, Claudia | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7969925 | LAFFERTY, IRENE | Address on file | | | | |
| 7969925 | LAFFERTY, IRENE | Address on file | | | | |
| 7268155 | Lafferty, James Patrick | Address on file | | | | |
| 5011492 | Lafferty, James Patrick | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004063 | Lafferty, James Patrick | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7163967 | LAFFERTY, PADRAIG | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163967 | LAFFERTY, PADRAIG | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7163965 | LAFFERTY, PATRICK | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163965 | LAFFERTY, PATRICK | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4957509 | Laffond, Daniel James | Address on file | | | | |
| 4960849 | Laffond, Darren | Address on file | | | | |
| 4955550 | Laffond, Ruth Ann | Address on file | | | | |
| 5872028 | Laffort U.S.A. | Address on file | | | | |
| 6008366 | LAFITTE, MARC | Address on file | | | | |
| 4913815 | Lafland, Steven C | Address on file | | | | |
| 6142388 | LAFLEUR TIMOTHY M & KNICKERBOCKER NAOMI | Address on file | | | | |
| 4944875 | LaFleur, Tim | PO Box 2791 | Kings Beach | CA | 96143 | |
| 7192944 | LAFO YAN LAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192944 | LAFO YAN LAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6145476 | LAFON CHARLES R TR & INOCENCIA M TR | Address on file | | | | |
| 4958211 | Lafon, Anthony Todd | Address on file | | | | |
| 5003530 | Lafon, Charles | Demas Law Group, P.C., John N. Demas, Esq., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5003531 | Lafon, Charles | Eric Ratinoff Law Corp, Eric Ratinoff, Esq., Coell M. Simmons, Esq, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 5003532 | Lafon, Charles | Fricdemann Goldberg LLP, John F. Friedemann, Esq., 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5010875 | Lafon, Charles | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7164758 | LAFON, CHARLES M | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7162817 | LAFON, CHARLES RANDY | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5003533 | Lafon, Inocencia | Demas Law Group, P.C., John N. Demas, Esq., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5003534 | Lafon, Inocencia | Eric Ratinoff Law Corp, Eric Ratinoff, Esq., Coell M. Simmons, Esq, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 5003535 | Lafon, Inocencia | Fricdemann Goldberg LLP, John F. Friedemann, Esq., 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5010876 | Lafon, Inocencia | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7162818 | LAFON, INOCENCIA MARTINEZ | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7160115 | LAFOND, JADA ROSE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160115 | LAFOND, JADA ROSE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7160114 | LAFOND, MICHELLE JEAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160114 | LAFOND, MICHELLE JEAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7255061 | LaFontaine, Daniel | Address on file | | | | |
| 5992229 | LaFontaine, Heather | Address on file | | | | |
| 7242403 | LaFontaine, Renee | Address on file | | | | |
| 7310237 | LaFontaine, Renee | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5012903 | Lafontaine, Tracy | Address on file | | | | |
| 7185389 | LAFOON, DEANNA | Address on file | | | | |
| 4919883 | LAFOUNTAIN, DOLORES A | 5725 DISTRICT BLVD | LOS ANGELES | CA | 90058 | |
| 4923388 | LAFOUNTAIN, JOHN | 44530 GRIMMER BLVD | FREMONT | CA | 94538 | |
| 4923502 | LAFOUNTAIN, JOSEPH G | 5725 DISTRICT BLVD | LOS ANGELES | CA | 90058 | |
| 5992759 | Lafountain, Rockland | Address on file | | | | |
| 5872029 | LAFRANCE, GEORGE | Address on file | | | | |
| 7315381 | LaFranchi, Jaime | Address on file | | | | |
| 7267207 | LaFreeda, Thomas | Address on file | | | | |
| 4974293 | LaFreniere, Tim | Director of Operations, 1380 Kifer Road | Sunnyvale | CA | 94086 | |
| 6085293 | Lafuente, Alvino | Address on file | | | | |
| 4959100 | Lafuente, Alvino | Address on file | | | | |
| 4913897 | Lafuente, Cody R | Address on file | | | | |
| 4996974 | Lafuente, Enrique | Address on file | | | | |
| 4935255 | LAGA Incorp.-DeSantiago, Manuel | 3815 La Miranda Pl | Pittsburg | CA | 94565 | |
| 4990156 | Lagan, Byron | Address on file | | | | |
| 4997499 | Lagan, Roxanne | Address on file | | | | |
| 6144738 | LAGE MARIO J & SUSAN L | Address on file | | | | |
| 4979980 | Lage, Robert | Address on file | | | | |
| 7291259 | Lage, Susan | Address on file | | | | |
| 7243451 | Lagerquist, Roy | Ashley L Arnett, 10100 Santa Monica Blvd. 12th Floor | Los Angeles | CA | 90067 | |
| 7166150 | Lagerquist, Roy | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. 12th Floor | Los Angeles | CA | 90067 | |
| 7243451 | Lagerquist, Roy | Engstrom Lipscomb & Lack , Daniel G. Whalen , 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 7305317 | Lagerquist, Roy Robert | Address on file | | | | |
| 4950461 | Lagge, David J. | Address on file | | | | |
| 4950064 | Lagge, Eugene Robert | Address on file | | | | |
| 4923235 | LAGGE, JERRY M | PO Box 211 | HERALD | CA | 95638 | |
| 4991765 | Lagge, Lyle | Address on file | | | | |
| 4975546 | Lagier | 0664 PENINSULA DR, 21515 Sexton Road | Escalon | CA | 95320 | |
| 6133214 | LAGIER STEPHEN T & MEREDITH CAROLE P | Address on file | | | | |
| 7476150 | Lagier, Stephen T. | Address on file | | | | |
| 6142714 | LAGIOS MICHAEL D TR & LAGIOS SHEILA C TR | Address on file | | | | |
| 4942653 | Lagiss, James | 25140 Pine Hills Dr. | Carmel | CA | 93923 | |
| 4941473 | Lagmay, Harold & Margie | 1044 Monte Vista Ave | Los Banos | CA | 93635 | |
| 4939182 | Lago, Lee | 1701 5th street | Alameda | CA | 94501 | |
| 5872030 | Lago, Tami | Address on file | | | | |
| 4963410 | Lagomarsino, Antonio Jermane | Address on file | | | | |
| 4993648 | Lagomarsino, Deborah | Address on file | | | | |
| 4984318 | Lagomarsino, Delida | Address on file | | | | |
| 7165490 | LAGOMARSINO, PETER | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4976761 | Lagomarsino, Willa | Address on file | | | | |
| 4924003 | LAGORIO BROTHERS INC | 18600 TOBACCO RD | LINDEN | CA | 95236 | |
| 6085294 | Lagorio Properties, LP | 777 N. Pershing Ave | Stockton | CA | 95203 | |
| 4965915 | Lagow, Ryan Davis | Address on file | | | | |
| 5864936 | LAGRANDE, CHARLES | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7203021 | LaGrave, Tamia | Address on file | | | | |
| 6177529 | Lagrutta, Carlin R | Address on file | | | | |
| 6167626 | Lagrutta, Rosafina R | Address on file | | | | |
| 4924004 | LAGS SPINE SPORTS CARE | 135 CARMEN LN | SANTA MARIA | CA | 93454 | |
| 7200443 | LAGUE HOPE, LAURIE | Address on file | | | | |
| 6143368 | LAGUENS RICHARD R TR | Address on file | | | | |
| 5001842 | Laguens, Richard | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001840 | Laguens, Richard | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001841 | Laguens, Richard | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6143597 | LAGUNA ALTA ENTERPRISES | Address on file | | | | |
| 6085296 | Laguna County Sanitation District | 620 W Foster Rd | Santa Maria | CA | 93455 | |
| 7941775 | LAGUNA ON THE BEACH PROPERTIES LLC | 655 BROOKS STREET | LAGUNA BEACH | CA | 92651 | |
| 4974863 | Laguna on the Beach Properties LLC | Christine Haneline, Member, 655 Brooks Street | Laguna Beach | CA | 90036-3037 | |
| 6084323 | Laguna on the Beach Properties LLC | Christine Haneline, Member, 655 Brooks Street | Laguna Beach | CA | 92651 | |
| 6135275 | LAGUNA YOLANDA P TRUSTEE | Address on file | | | | |
| 4913841 | Laguna, Lorie Lynn | Address on file | | | | |
| 4957700 | Laguna, Rick H | Address on file | | | | |
| 6085295 | Laguna, Rick H | Address on file | | | | |
| 4912571 | Laguna, Ricky Henry | Address on file | | | | |
| 4934337 | LAGUNAS, MARCIAL | 2537 KENTUCKY ST | BAKERSFIELD | CA | 93306 | |
| 6009368 | LAHAV, RONEN | Address on file | | | | |
| 6144574 | LAHAYE BARNEY & BONITA A | Address on file | | | | |
| 4978458 | Laheney, Brian | Address on file | | | | |
| 7170258 | LAHEY, PAMALA LEE | Address on file | | | | |
| 7170258 | LAHEY, PAMALA LEE | Address on file | | | | |
| 7170260 | LAHEY, SHANNON AKEMI | Address on file | | | | |
| 7170260 | LAHEY, SHANNON AKEMI | Address on file | | | | |
| 6140709 | LAHIJI AMIR KH | Address on file | | | | |
| 7173856 | LAHIJI, AMIR | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7173856 | LAHIJI, AMIR | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 7197857 | LAHNA CATHERINE FISH | Address on file | | | | |
| 7197857 | LAHNA CATHERINE FISH | Address on file | | | | |
| 7141836 | Lahna Cathrine Fish | Address on file | | | | |
| 7141836 | Lahna Cathrine Fish | Address on file | | | | |
| 7141836 | Lahna Cathrine Fish | Address on file | | | | |
| 7141836 | Lahna Cathrine Fish | Address on file | | | | |
| 4990960 | Lahr, Delbert | Address on file | | | | |
| 5013351 | Lahue, Paula | Address on file | | | | |
| 7705025 | LAHUIOKALANI KAANAPALI | Address on file | | | | |
| 7705026 | LAI CHU CHAN & | Address on file | | | | |
| 7768745 | LAI FONG JOE & | HON J WOO JT TEN, 8795 BOYSENBERRY WAY | ELK GROVE | CA | 95624-1252 | |
| 7705027 | LAI FONG JOE CUST | Address on file | | | | |
| 7764335 | LAI H CHIN | 1428 ENCHANTED WAY | SAN MATEO | CA | 94402-3622 | |
| 6143461 | LAI PING & LEUNG YIN PING | Address on file | | | | |
| 4996721 | Lai, Eunice | Address on file | | | | |
| 4911886 | Lai, Fifian | Address on file | | | | |
| 5872032 | Lai, Hongbin | Address on file | | | | |
| 4969585 | Lai, Jennifer Michelle Sutton | Address on file | | | | |
| 6177485 | Lai, Jessie | Address on file | | | | |
| 6177485 | Lai, Jessie | Address on file | | | | |
| 4954304 | Lai, Katherine Mei | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
120 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4970911 | Lai, Kevin Tak Shen | Address on file | | | | |
| 4989608 | Lai, Leland | Address on file | | | | |
| 7241483 | L'ai, Linda | Address on file | | | | |
| 7279789 | L'Ai, Linda | Address on file | | | | |
| 5939287 | Lai, Lisa | Address on file | | | | |
| 5872033 | LAI, MARSHALL | Address on file | | | | |
| 4983668 | Lai, Peter P | Address on file | | | | |
| 4972287 | Lai, Phillip | Address on file | | | | |
| 4950494 | Lai, Thuan | Address on file | | | | |
| 5872034 | Lai, Tri | Address on file | | | | |
| 4977056 | Laico, Eugene | Address on file | | | | |
| 4943465 | Laidig, Jonathan | 1195 Simmons Ln | Novato | CA | 94945 | |
| 5991855 | Laidlaw, Gina | Address on file | | | | |
| 6085298 | Laier & Kantock | 1080 AIRPORT BLVD | SANTA ROSA | CA | 95403 | |
| 4924005 | LAIER & KANTOCK | Attn: Glenn A. Kantock, 1080 AIRPORT BLVD | SANTA ROSA | CA | 95403-1005 | |
| 7209963 | Laier III, James G | Address on file | | | | |
| 6146752 | LAIER JAMES G JR | Address on file | | | | |
| 6145657 | LAIER JAMES G JR & BRIGITTE | Address on file | | | | |
| 6146751 | LAIER JAMES JR | Address on file | | | | |
| 6146734 | LAIER JAMES JR | Address on file | | | | |
| 7934412 | LAILA A HASSEN.;. | 5887 ELDER CIRCLE | LIVERMORE | CA | 94550 | |
| 7779843 | LAILA ADORA | PO BOX 4592 | DAVIS | CA | 95617-4592 | |
| 7705028 | LAILA ADRANLY | Address on file | | | | |
| 7934413 | LAILA L MAHROOM.;. | 370 IMPERIAL WAY APT 225 | DALY CITY | CA | 94015 | |
| 7705029 | LAILA M REILLY | Address on file | | | | |
| 4989550 | Lainas, Lucy | Address on file | | | | |
| 7236005 | Laine, Ede | Address on file | | | | |
| 4924006 | LAING & KEIL | 726 W BARSTOW AVE STE 103 | FRESNO | CA | 93704 | |
| 6085300 | Laing, Clive | Address on file | | | | |
| 6135139 | LAIRD LARRY W | Address on file | | | | |
| 6133576 | LAIRD MERVYN E | Address on file | | | | |
| 7328433 | Laird, Adela | Address on file | | | | |
| 7328433 | Laird, Adela | Address on file | | | | |
| 7328433 | Laird, Adela | Address on file | | | | |
| 7328433 | Laird, Adela | Address on file | | | | |
| 7072131 | Laird, Brian | Address on file | | | | |
| 4989127 | Laird, Catherine | Address on file | | | | |
| 4923725 | LAIRD, KENNETH E | DAMAGE SETTLEMENT, 5211 BIG RANCH RD | NAPA | CA | 94558 | |
| 7311758 | Laird, Kim | Address on file | | | | |
| 7328491 | Laird, Kyle | Address on file | | | | |
| 7328491 | Laird, Kyle | Address on file | | | | |
| 7583857 | Laird, Kyle | Address on file | | | | |
| 7583857 | Laird, Kyle | Address on file | | | | |
| 7328491 | Laird, Kyle | Address on file | | | | |
| 7328491 | Laird, Kyle | Address on file | | | | |
| 7583857 | Laird, Kyle | Address on file | | | | |
| 7583857 | Laird, Kyle | Address on file | | | | |
| 4955501 | Laird, Latrice L | Address on file | | | | |
| 4940635 | Laird, Lea | 383 Applegate Way | Arroyo Grande | CA | 93420 | |
| 7326380 | Laird, Lloyd | Address on file | | | | |
| 7326380 | Laird, Lloyd | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7326380 | Laird, Lloyd | Address on file | | | | |
| 7326380 | Laird, Lloyd | Address on file | | | | |
| 7328412 | Laird, Michal | Address on file | | | | |
| 7328412 | Laird, Michal | Address on file | | | | |
| 7328412 | Laird, Michal | Address on file | | | | |
| 7328412 | Laird, Michal | Address on file | | | | |
| 7257649 | Laird, Patrick | Address on file | | | | |
| 7292831 | Laird, Paulette | Address on file | | | | |
| 6185005 | Laird, Shannon M. | Address on file | | | | |
| 6185005 | Laird, Shannon M. | Address on file | | | | |
| 6185005 | Laird, Shannon M. | Address on file | | | | |
| 6185005 | Laird, Shannon M. | Address on file | | | | |
| 4994869 | Laird, Timothy | Address on file | | | | |
| 7169633 | LAIRD, TINA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7152812 | Lairde Edmon Jones | Address on file | | | | |
| 7152812 | Lairde Edmon Jones | Address on file | | | | |
| 7152812 | Lairde Edmon Jones | Address on file | | | | |
| 7152812 | Lairde Edmon Jones | Address on file | | | | |
| 7152812 | Lairde Edmon Jones | Address on file | | | | |
| 7152812 | Lairde Edmon Jones | Address on file | | | | |
| 4949270 | Lairol, Shannon | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4949268 | Lairol, Shannon | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4949269 | Lairol, Shannon | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4961146 | Laita, Theresa Naomi | Address on file | | | | |
| 4938434 | Laiterman, Lee | 18459 Las Cumbres Rd. | Los Gatos | CA | 95033 | |
| 4955673 | Lajara, Richard | Address on file | | | | |
| 4968504 | Lajeunesse, Amy | Address on file | | | | |
| 7148241 | LaJeunesse, Nicole | Address on file | | | | |
| 7320391 | La-Jocies, Jace | Address on file | | | | |
| 7320391 | La-Jocies, Jace | Address on file | | | | |
| 7320391 | La-Jocies, Jace | Address on file | | | | |
| 7320391 | La-Jocies, Jace | Address on file | | | | |
| 7155857 | Lajocies, William | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 6135177 | LAJOIE LAWRENCE M ETAL | Address on file | | | | |
| 6085301 | Lajom, Michelle | Address on file | | | | |
| 6085302 | Lajom, Michelle | Address on file | | | | |
| 7705030 | LAJUANA S KASPRZYK | Address on file | | | | |
| 4936341 | Lak Chan, Kathenno | 138 E. Third Ave | San Mateo | CA | 94401 | |
| 4936241 | Lakamp, Charles | 536 Judah Street | San Francisco | CA | 94122 | |
| 4975695 | Lake Almanor Assoc | NONE / SOUTH OF BAILEY, 1680 Dell Ave | Campbell | CA | 95008-6901 | |
| 4975694 | Lake Almanor Assoc | NONE / SOUTH OF BAILEY, 1680 Dell Ave | Campbell | CA | 95008-6901 | |
| 4975693 | Lake Almanor Associates LP | NONE NORTH OF BAILEY CR., 1680 Dell Ave | Campbell | CA | 95008-6901 | |
| 4975438 | Lake Almanor Country Club | 1100 PENINSULA DR, 501 PENINSULA DRIVE | Lake Almanor | CA | 96137 | |
| 4975135 | Lake Almanor Country Club | 501 Peninsula Drive | Lake Almanor | CA | 96137 | |
| 6085305 | LAKE ALMANOR COUNTRY CLUB,LAKE ALMANOR RESERVOIR,MCGILL, OLIVER E | Scott Devereux, 501 Peninsula Dr | Lake Almanor | CA | 96137 | |
| 4976229 | Lake Almanor Home Trust | 0353 LAKE ALMANOR WEST DR, 3001 HILLSIDE DRIVE | Burlingame | CA | 94010 | |
| 4976230 | Lake Almanor Home Trust | 0355 LAKE ALMANOR WEST DR, 3001 Hillside Drive | Burlingame | CA | 94010 | |
| 6086525 | Lake Almanor Home Trust | 3001 Hillside Drive | Burlingame | CA | 94010 | |
| 4975812 | Lake Almanor Partners | 2694 BIG SPRINGS ROAD, 1770 Fourth Avenue | San Diego | CA | 92102 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 122 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6085308 | LAKE ALMANOR RESERVOIR,MCGILL, OLIVER E,LAKE ALMANOR COUNTRY CLUB | 452 Peninsula Drive | Lake Almanor | CA | 96137 | |
| 6042573 | LAKE ALMANOR RESERVOIR,MCGILL,OLIVER E,LAKE ALMANOR COUNTRY CLUB | 501 Peninsula Dr | Lake Almanor | CA | 96137 | |
| 6103752 | Lake Almanor Water Quality Sampling Group | Attn: Aaron Seandel, Chairman, 1207 Driftwood Cove Rd. | Lake Almanor | CA | 96137 | |
| 4924007 | LAKE ALPINE WATER CO | 301 Schimke Rd | | CA | 95223 | |
| 5012785 | LAKE ALPINE WATER CO | PO Box 5013 | BEAR VALLEY | CA | 95223 | |
| 6085310 | Lake Alpine Water Company | 301 Schimke Rd | BearValley | CA | 95223 | |
| 4924008 | LAKE AREA ROTARY CLUB ASSOCIATION | PO Box 2921 | CLEARLAKE | CA | 95422 | |
| 7982459 | Lake Avenue Funding EC IV LLC | Address on file | | | | |
| 7982469 | Lake Avenue Funding EC IX LLC | 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7982289 | LAKE AVENUE FUNDING EC V LLC | Address on file | | | | |
| 7982481 | Lake Avenue Funding EC VII LLC | 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7982691 | Lake Avenue Funding EC VIII LLC | 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7982689 | Lake Avenue Funding EC X LLC | 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7982501 | Lake Avenue Funding EC XI LLC | 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 5864418 | LAKE BERRYESSA RESORT IMPROVEMENT DISTRICT | Address on file | | | | |
| 7237075 | Lake Concow Associates, Inc. | Address on file | | | | |
| 4924009 | LAKE COUNTY | 255 N. FORBES ST | LAKEPORT | CA | 95453 | |
| 4924010 | LAKE COUNTY | AIR QUALITY MANAGEMENT DISTRICT, 2617 S MAIN ST | LAKEPORT | CA | 95453 | |
| 4924011 | LAKE COUNTY | FAIR FOUNDATION- LCFF, 401 MARTIN ST | LAKEPORT | CA | 95453 | |
| 4924012 | LAKE COUNTY FARM BUREAU | 65 SODA BAY RD | LAKEPORT | CA | 95453 | |
| 5979890 | Lake County Fire Protection | 14815 Olympic Drive | Clearlake | CA | 95422 | |
| 4924013 | LAKE COUNTY HELPING HAND | 5732 LILLIAN DR | KELSEYVILLE | CA | 95451 | |
| 5912893 | Lake County Sanitation District | Scott Summy (Pro Hac Vice Pending)(Texas Bar No. 19507500), John Fiske (Sbn 249256), Britt Strottman (209595), Baron & Budd, P.C., 11440 West Bernardo Court Suite 265 | San Diego | Ca | 92127 | |
| 5912920 | Lake County Sanitation District | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II, Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5912878 | Lake County Sanitation District | Anita Grant, County of LakeOffice Of City Counsel, 255 N. Forbes St | Lakeport | CA | 95453 | |
| 7222906 | Lake County Sanitation District | Baron & Budd, P.C., John Fiske & Scott Summy, 3102 Oak Lawn Ave, Ste. 1100 | Dallas | TX | 75219 | |
| 5912907 | Lake County Sanitation District | Ed Diab, Deborah Dixon, Robert Chambers II, Dixon Diab & Chambers LLP, 5011 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5912946 | Lake County Sanitation District | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ., Thorsnes Bartolotta McGuire LLP, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7222906 | Lake County Sanitation District | Sander L. Esserman, Stutzman, Bromberg, Esserman & Plifka, 2323 Bryan Street, Suite 2200 | Dallas | TX | 75201 | |
| 7223119 | Lake County Sanitation District | Sander L. Esserman, Stutzman, Bromberg, Esserman & Plifka, 2323 Bryan Street, Suite 2200 | Dallas | TX | 75201 | |
| 5912933 | Lake County Sanitation District | Terry Singleton, ESQ., Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 4924014 | LAKE COUNTY SILVER FOUNDATION | 10750 PINGREE RD | CLEARLAKE OAKS | CA | 95423 | |
| 7941776 | LAKE COUNTY SPECIAL DISTRICT | 230 N MAIN ST | LAKEPORT | CA | 95453-4816 | |
| 4924015 | LAKE COUNTY SPECIAL DISTRICTS | 230 N MAIN ST | LAKEPORT | CA | 95453-4816 | |
| 6085311 | LAKE COUNTY SPECIAL DISTRICTS ATTN GEYSERS PIPELINE | 230 N MAIN ST | LAKEPORT | CA | 95453 | |
| 4934852 | Lake County Subway, LLC-Patel, Chirayu | 4302 Redwood Hwy | San Rafael | CA | 94903 | |
| 5984869 | Lake County Subway, LLC-Patel, Chirayu | 4302 Redwood Hwy, Ste200 | San Rafael | CA | 94903 | |
| 4924016 | Lake County Tax Collector | 255 North Forbes Street, Room 215 | Lakeport | CA | 95453-4743 | |
| 4924017 | LAKE COUNTY VECTOR CONTROL DISTRICT | 410 ESPALANADE | LAKEPORT | CA | 95453 | |
| 4924018 | LAKE COUNTY WINE ALLIANCE | 3825 MAIN ST | KELSEYVILLE | CA | 95451 | |
| 4924019 | LAKE COUNTY WINEGRAPE COMMISSION | PO Box 877 | LAKEPORT | CA | 95453 | |
| 6085313 | Lake Elementary Unified School District | 4672 County Rd N. | Orland | CA | 95963 | |
| 5986130 | LAKE FRONT-GAMMILL, DONNA | 5545 OLD HWY 53, 6N | CLEARLAKE | CA | 95422 | |
| 4935577 | LAKE FRONT-GAMMILL, DONNA | 5545 OLD HWY 53 | CLEARLAKE | CA | 95422 | |
| 4924020 | LAKE HAVASU BAPTIST CHURCH | 2101 PALO VERDE BLVD N | LAKE HAVASU CITY | AZ | 86404 | |
| 6131593 | LAKE JEFF & DIANE JT | Address on file | | | | |
| 6131078 | LAKE JOHN C & BARBARA J TR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4924021 | LAKE OLBAZ LLC | PO Box 550 | Lakeport | CA | 95453-0550 | |
| 4924022 | LAKE OROVILLE LITTLE LEAGUE | PO Box 2489 | OROVILLE | CA | 95965 | |
| 6140640 | LAKE PARK I LLC | Address on file | | | | |
| 6140641 | LAKE PARK II LLC | Address on file | | | | |
| 7941777 | LAKE PILLSBURY HOMESITE ASSOCIATION | 1550 MT VIEW AVE | PETALUMA | CA | 94952 | |
| 4975151 | Lake Pillsbury Homesite Association | c/o Dean Joyner, 1550 Mt View Ave | Petaluma | CA | 94952 | |
| 4975152 | Lake Pillsbury Resort, Inc. | c/o Mark Parnell, 2756 Kapranos Road | Potter Valley | CA | 95469 | |
| 7282394 | Lake Ranch Pistachio | Jackson Arthur Minasian, Minasian, Meith, Sexton, Soares & Cooper LLP, 1681 Bird St, P.O. Box 1679 | Oroville | CA | 95965 | |
| 7282394 | Lake Ranch Pistachio | P.O. Box 1679 | Oroville | CA | 95965 | |
| 6132641 | LAKE ROSS 1/2 / | Address on file | | | | |
| 5872035 | Lake Shore Dairy | Address on file | | | | |
| 7916266 | Lake Street Fund, L.P. | 1214 East Green St., Suite 104 | Pasadena | CA | 91106 | |
| 5872036 | LAKE VIEW RANCH | Address on file | | | | |
| 7300173 | Lake, Carolyn A. | 1290 Notre Dame Blvd #43 | Chico | Ca | 95928 | |
| 4960676 | Lake, Christopher Robin | Address on file | | | | |
| 6042574 | LAKE, COUNTY OF | 255 N. Forbes St | Lakeport | CA | 95453 | |
| 5939288 | Lake, Diane | Address on file | | | | |
| 7186833 | Lake, Fabiana Rosa | Address on file | | | | |
| 7186833 | Lake, Fabiana Rosa | Address on file | | | | |
| 7155356 | Lake, Geoffrey | Address on file | | | | |
| 4956192 | Lake, Heather Anne | Address on file | | | | |
| 7904947 | Lake, James | Address on file | | | | |
| 7904005 | Lake, James and Katherine | Address on file | | | | |
| 7904005 | Lake, James and Katherine | Address on file | | | | |
| 4994055 | Lake, John | Address on file | | | | |
| 4964877 | Lake, Justin Marshall | Address on file | | | | |
| 7905058 | Lake, Katherine | Address on file | | | | |
| 7905058 | Lake, Katherine | Address on file | | | | |
| 7264775 | Lake, Kristen | Address on file | | | | |
| 7071612 | Lake, Mary | Address on file | | | | |
| 7160457 | LAKE, MARY ISABELLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160457 | LAKE, MARY ISABELLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7468971 | Lake, Perry | Address on file | | | | |
| 7468971 | Lake, Perry | Address on file | | | | |
| 7468971 | Lake, Perry | Address on file | | | | |
| 7468971 | Lake, Perry | Address on file | | | | |
| 7310484 | Lake, Robert | Address on file | | | | |
| 7310484 | Lake, Robert | Address on file | | | | |
| 7310484 | Lake, Robert | Address on file | | | | |
| 7310484 | Lake, Robert | Address on file | | | | |
| 7183150 | Lake, Ross Edward | Address on file | | | | |
| 7183150 | Lake, Ross Edward | Address on file | | | | |
| 4962775 | Lake, Stephen | Address on file | | | | |
| 6085303 | Lake, Stephen | Address on file | | | | |
| 4987417 | Lake, William | Address on file | | | | |
| 4974601 | Lakehaven LLC | David Finkbeiner, P. O. Box 1564 | Lake Almanor | CA | 96137 | |
| 6085317 | LAKEHILLS COVENANT CHURCH | 3330 Swetzer Rd | Loomis | CA | 95650 | |
| 5872037 | Lakehouse Development Partners, LLC | Address on file | | | | |
| 4976058 | Lakehouse Rentals (Lavoie) | 2861 HIGHWAY 147, 3472 Paseo Tranquilo | Lincoln | CA | 95648 | |
| 7941778 | LAKEHOUSE RENTALS (LAVOIE) | 2861 HIGHWAY 147 | LINCOLN | CA | 95648 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6107518 | Lakehouse Rentals (Lavoie) | 3472 Paseo Tranquilo | Lincoln | CA | 95648 | |
| 5926702 | Lakeisha Barnett | Address on file | | | | |
| 5926703 | Lakeisha Barnett | Address on file | | | | |
| 5965018 | Lakeisha Barnett | Address on file | | | | |
| 5926705 | Lakeisha Barnett | Address on file | | | | |
| 5926704 | Lakeisha Barnett | Address on file | | | | |
| 5926701 | Lakeisha Barnett | Address on file | | | | |
| 4986875 | Lakeman, Allan | Address on file | | | | |
| 4983599 | Lakeman, Allen | Address on file | | | | |
| 4972723 | Laken, Lori | Address on file | | | | |
| 6085319 | Lakeport Disposal | P.O. Box 294 | Lakeport | CA | 95453 | |
| 7953213 | LAKEPORT DISPOSAL CO INC | 501 A 5th Street | LAKEPORT | CA | 95453 | |
| 5012813 | LAKEPORT DISPOSAL CO INC | PO Box 294 | LAKEPORT | CA | 95453 | |
| 5872038 | Lakeport Family Associates, LP | Address on file | | | | |
| 4924024 | LAKEPORT REGIONAL CHAMBER | OF COMMERCE, 875 LAKEPORT BLVD | LAKEPORT | CA | 95453 | |
| 4924025 | Lakeport Service Center | Pacific Gas & Electric Company, 1575 High Street | Lakeport | CA | 95453 | |
| 6115852 | Lakeport Unified School District | Law Offices of Kurt Boyd, Kurt U. Boyd, Esq, 5850 Canoga Avenue, Suite 400 | Woodland Hills | CA | 91367 | |
| 7941779 | LAKEPORT, CITY OF | 225 PARK ST | LAKEPORT | CA | 95453 | |
| 6085320 | Lakeport, City of | CITY OF LAKEPORT, 225 PARK ST | LAKEPORT | CA | 95453 | |
| 6085321 | LAKERIDGE ATHLETIC CLUB INC | 6350 SAN PABLO DAM RD | EL SOBRANTE | CA | 94803 | |
| 5872039 | LAKES, CRYSTAL | Address on file | | | | |
| 4924026 | LAKESHORE DAIRY | 1127 W WINDSOR CT | HANFORD | CA | 93230-6575 | |
| 7327804 | Lakeshore Dental | Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 4924027 | LAKESHORE HOMES ASSOC | 907 UNDERHILLS RD | OAKLAND | CA | 94610 | |
| 4924028 | LAKESHORE LIONS FOUNDATION | PO Box 397 | CLEAR LAKE | CA | 95422 | |
| 5872040 | LAKESIDE MEMORIAL LAW | Address on file | | | | |
| 4924029 | LAKESIDE ORGANIC GARDENS LLC | 25 SAKATA LANE | WATSONVILLE | CA | 95076 | |
| 4924030 | LAKESIDE ORTHOPEDIC INSTITUTE LLC | 25 RIVIERA BLVD | LAKE HAVASU | AZ | 86403 | |
| 4924031 | LAKESIDE PROPERTY MANAGEMENT | 901 BRUCE RD STE 130 | CHICO | CA | 95928 | |
| 4924032 | LAKESIDE SCHOOL COMMUNITY | FOUNDATION, 19621 BLACK RD | LOS GATOS | CA | 95033 | |
| 5864192 | Lakeview Solar (Q127) | Address on file | | | | |
| 4915022 | Lakew, Fesseha | Address on file | | | | |
| 4942616 | LAKEWOOD SHELL-NIJJAR, SUKHJINDERPAL | 1101 N LAWRENCE EXPY | SUNNYVALE | CA | 94089 | |
| 4972093 | Lakhanpal, Rahul | Address on file | | | | |
| 6085322 | LAKHBIR NAGRA - 4897 E KINGS CANYON RD | 4897 E Kings Canyon Road | Fresno | CA | 93727 | |
| 6085323 | LAKHBIR NAGRA/ DBA JL GAS FOOD | 328 Greenwood Place | Bonita | CA | 91902 | |
| 7705031 | LAKHMIR SINGH GREWAL | Address on file | | | | |
| 5872042 | Lakhy Sran | Address on file | | | | |
| 7174380 | LAKIN KNAUS, MICHAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174380 | LAKIN KNAUS, MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7174383 | LAKIN KNAUS, WILLIAM | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174383 | LAKIN KNAUS, WILLIAM | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4999028 | Lakin, David K. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999029 | Lakin, David K. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174384 | LAKIN, DAVID K. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174384 | LAKIN, DAVID K. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008621 | Lakin, David K. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5864500 | LAKIREDDY, PRASAD | Address on file | | | | |
| 7953214 | Lakita Turner, Lakita | 2227 El Dorado Street | Vallejo | CA | 94589 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4986104 | Lakjer Jr., Edward | Address on file | | | | |
| 4943550 | Lakritz, Herbert & Joyce | 15 Woodview Lane | Novato | CA | 94945 | |
| 7475708 | Laks, Julianne | Address on file | | | | |
| 7913648 | LAKSEY, MARIAN J | Address on file | | | | |
| 6142004 | LAKSHMANAN HARI & LAKSHMANAN JANET | Address on file | | | | |
| 7163632 | LAKSHMANAN, HARI | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163632 | LAKSHMANAN, HARI | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7163633 | LAKSHMANAN, JANET | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163633 | LAKSHMANAN, JANET | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 5872052 | Lakshmi Krishna | Address on file | | | | |
| 5872047 | Lakshmi Krishna | Address on file | | | | |
| 6140825 | LAL AJIT & PREM MATI | Address on file | | | | |
| 6145591 | LAL DAVID ARUN & SHAREEN | Address on file | | | | |
| 7187651 | Lal Enterprise LLC | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7187651 | Lal Enterprise LLC | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR | San Diego | CA | 92101 | |
| 6132183 | LAL VIJAY & AMLA WATI | Address on file | | | | |
| 5932675 | LAL, AJIT | Address on file | | | | |
| 5005405 | Lal, David | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012120 | Lal, David | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005404 | Lal, David | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012121 | Lal, David | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005406 | Lal, David | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181882 | Lal, David Arun | Address on file | | | | |
| 7181882 | Lal, David Arun | Address on file | | | | |
| 7182648 | Lal, Janice Jyoti | Address on file | | | | |
| 7182648 | Lal, Janice Jyoti | Address on file | | | | |
| 7182649 | Lal, Nathan Amit | Address on file | | | | |
| 7182649 | Lal, Nathan Amit | Address on file | | | | |
| 5005408 | Lal, Shareen | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012122 | Lal, Shareen | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005407 | Lal, Shareen | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012123 | Lal, Shareen | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005409 | Lal, Shareen | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181883 | Lal, Shareen Lata | Address on file | | | | |
| 7181883 | Lal, Shareen Lata | Address on file | | | | |
| 4966889 | Lal, Steven Naveen | Address on file | | | | |
| 5932837 | Lalancette, John | Address on file | | | | |
| 5872056 | Lalanne, Bob | Address on file | | | | |
| 4972394 | Lall, Swapnil J. | Address on file | | | | |
| 4944917 | Lalla Grill-Ottone, Patrick | 474 Alvarado Street | Monterey | CA | 93940 | |
| 7705032 | LALLA JEAN L BURRIS | Address on file | | | | |
| 4944992 | Lalla Oceanside Grill-Ottone, Patrick | 474 Alvarado Street | Monterey | CA | 93940 | |
| 6130389 | LALLEMENT LORI RAE ETAL SUC TR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7315419 | Lallement, Lori R | Address on file | | | | |
| 4941768 | Lalley, Jeanette | 10370 Briggs Road | Red Bluff | CA | 96080-9203 | |
| 5992738 | LALLEY, LEONARD | Address on file | | | | |
| 6147132 | LALLI TYSON C & NOVOA LUCILA | Address on file | | | | |
| 7204165 | Lalli, Tyson | Address on file | | | | |
| 7170603 | LALLI, TYSON CAINE | Address on file | | | | |
| 7170603 | LALLI, TYSON CAINE | Address on file | | | | |
| 7170603 | LALLI, TYSON CAINE | Address on file | | | | |
| 7170603 | LALLI, TYSON CAINE | Address on file | | | | |
| 7170603 | LALLI, TYSON CAINE | Address on file | | | | |
| 7170603 | LALLI, TYSON CAINE | Address on file | | | | |
| 7170621 | LALLI, TYSON FERNANDO | Address on file | | | | |
| 7170621 | LALLI, TYSON FERNANDO | Address on file | | | | |
| 7170621 | LALLI, TYSON FERNANDO | Address on file | | | | |
| 7170621 | LALLI, TYSON FERNANDO | Address on file | | | | |
| 7170621 | LALLI, TYSON FERNANDO | Address on file | | | | |
| 7170621 | LALLI, TYSON FERNANDO | Address on file | | | | |
| 4957934 | Lallian, Balbir Singh | Address on file | | | | |
| 7985940 | Lally, Brent | Address on file | | | | |
| 7985940 | Lally, Brent | Address on file | | | | |
| 4938488 | Lally, Don | 10 Penny Lane | Fairfax | CA | 94930 | |
| 4924033 | LALONDE & ASSOC INC | 2-768 WESTGATE RD | OAKVILLE | ON | L6L 5N2 | |
| 7193943 | Lalonde, Judy | Address on file | | | | |
| 4986023 | Lalonde, Michael | Address on file | | | | |
| 6144025 | LALONDE-BERG GERARD ROBERT & ANNE MARIE | Address on file | | | | |
| 5001522 | LaLonde-Berg, Gerard | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001523 | LaLonde-Berg, Gerard | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6085324 | Lalone, Bill | Address on file | | | | |
| 4966112 | Lalone, Bill | Address on file | | | | |
| 4954950 | Lalone, Gwendolyn J | Address on file | | | | |
| 6144538 | LALOR MARTIN & MARY ANN TR | Address on file | | | | |
| 4935966 | LALYE, CHETAN | 422 TIMOR TERRACE | SUNNYVALE | CA | 94089 | |
| 6126136 | Lam F. Goon | Address on file | | | | |
| 4914230 | Lam Jr., Hector | Address on file | | | | |
| 6142595 | LAM LEO L TR & DE LEON CECILIA M TR | Address on file | | | | |
| 5872058 | Lam Research Corporation | Address on file | | | | |
| 6143441 | LAM RUI | Address on file | | | | |
| 7777602 | LAM SHING SUEN & | HANNAH S LEWIS JT TEN, 10504 MADRONE CT | CUPERTINO | CA | 95014-6578 | |
| 7777603 | LAM SHING SUEN & | JENNIE JW SUEN JT TEN, 10504 MADRONE CT | CUPERTINO | CA | 95014-6578 | |
| 7476843 | LAM SUU S & TRAN MEN T TRUST | Address on file | | | | |
| 6142149 | LAM SUU S TR & TRAN MEN T TR | Address on file | | | | |
| 7705033 | LAM T MIYASHIRO | Address on file | | | | |
| 6133830 | LAM TAT CHEONG AND MABEL M P TR ETAL | Address on file | | | | |
| 6145995 | LAM VU Q | Address on file | | | | |
| 4933730 | Lam, Albert | 19699 Road 24 | Madera | CA | 93638 | |
| 4959527 | Lam, An | Address on file | | | | |
| 4952428 | Lam, An T | Address on file | | | | |
| 5872060 | Lam, ben | Address on file | | | | |
| 5872059 | Lam, ben | Address on file | | | | |
| 6158422 | Lam, Bill | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5872061 | LAM, CHRIS | Address on file | | | | |
| 4951167 | Lam, Chung-Yiu | Address on file | | | | |
| 4951855 | Lam, Connie Nguyet | Address on file | | | | |
| 4914293 | Lam, Curtis C | Address on file | | | | |
| 4973366 | Lam, Cynthia Mei-Chu | Address on file | | | | |
| 4942110 | Lam, Ellie | 13260 Columbet Ave | San Martin | CA | 95046 | |
| 4953434 | Lam, Eric | Address on file | | | | |
| 4968868 | Lam, Eric | Address on file | | | | |
| 4936594 | Lam, Fong | 460 Avalon Dr | South San Francisco | CA | 94080 | |
| 4921469 | LAM, GARY MAN | GARY MAN LAM MD, PO Box 496084 | REDDING | CA | 96049-6084 | |
| 4933732 | Lam, George | 3 Paradise Court | Hillsborough | CA | 94010 | |
| 5872063 | LAM, GEORGE | Address on file | | | | |
| 5872062 | LAM, GEORGE | Address on file | | | | |
| 4950495 | Lam, Grace Quan | Address on file | | | | |
| 7324491 | Lam, Jacob | Address on file | | | | |
| 5003749 | Lam, Jacob | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011111 | Lam, Jacob | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4934891 | Lam, Jason | 6429 Hagen Blvd. | El Cerrito | CA | 94530 | |
| 4967784 | Lam, Jennifer Mei-Ling | Address on file | | | | |
| 7073884 | Lam, Kamluen | Address on file | | | | |
| 7332155 | Lam, Keo | Address on file | | | | |
| 7168191 | LAM, KIMMALY | Address on file | | | | |
| 4914098 | Lam, Lisa | Address on file | | | | |
| 4973096 | Lam, Louis | Address on file | | | | |
| 4976613 | Lam, Mai | Address on file | | | | |
| 4939016 | LAM, MIKE | 2230 N MACARTHUR DR | TRACY | CA | 95376 | |
| 4959778 | Lam, Nam | Address on file | | | | |
| 4969917 | Lam, Nick | Address on file | | | | |
| 4966856 | Lam, Patrick Y | Address on file | | | | |
| 6085325 | LAM, PAUL | Address on file | | | | |
| 5992143 | Lam, Richard | Address on file | | | | |
| 4971100 | Lam, Ronny | Address on file | | | | |
| 4952522 | Lam, Scott | Address on file | | | | |
| 4984075 | Lam, Shuk | Address on file | | | | |
| 4951082 | Lam, Shung K | Address on file | | | | |
| 4950911 | Lam, Sokun | Address on file | | | | |
| 4971790 | Lam, Stacy | Address on file | | | | |
| 7469138 | Lam, Suu Son | Address on file | | | | |
| 4968345 | Lam, Teresa | Address on file | | | | |
| 4954118 | Lam, Tiffany | Address on file | | | | |
| 6085326 | Lam, Vinh | Address on file | | | | |
| 4973747 | Lam, Vinh | Address on file | | | | |
| 4967738 | Lam, William Q | Address on file | | | | |
| 4955950 | Lamahewa, Amali Shalindra | Address on file | | | | |
| 7483274 | Lamaison, George | Address on file | | | | |
| 4979461 | Lamantia, Donald | Address on file | | | | |
| 6117003 | LAMANUZZI & PANTALEO | 3636 N. Grantland Ave. | Fresno | CA | 93722 | |
| 5865119 | LAMANUZZI & PANTALEO | Address on file | | | | |
| 4964644 | Lamanuzzi, Kyle | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6158205 | Lamar Advertising | Credit Department, P.O. Box 66338 | Baton Rouge | LA | 70896 | |
| 4975185 | Lamar Advertising | Jeff Berry, 3737 Alken Street | Bakersfield | CA | 93308 | |
| 7705034 | LAMAR C KAP | Address on file | | | | |
| 5905665 | Lamar Hall | Address on file | | | | |
| 5909125 | Lamar Hall | Address on file | | | | |
| 5912559 | Lamar Hall | Address on file | | | | |
| 5911092 | Lamar Hall | Address on file | | | | |
| 5943918 | Lamar Hall | Address on file | | | | |
| 5911968 | Lamar Hall | Address on file | | | | |
| 6140503 | LAMAR ROLF N & KATHLEEN M | Address on file | | | | |
| 6140563 | LAMAR ROLF N TR & KATHLEEN M TR | Address on file | | | | |
| 5872064 | Lamar Tool & Die Casting, Inc. | Address on file | | | | |
| 7163952 | LAMAR VETERINARY CORP., DBA NORTHTOWN ANIMAL HOSPITAL | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163952 | LAMAR VETERINARY CORP., DBA NORTHTOWN ANIMAL HOSPITAL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4988711 | Lamar, Boncille | Address on file | | | | |
| 7462058 | Lamar, Janis Marie | Address on file | | | | |
| 7462058 | Lamar, Janis Marie | Address on file | | | | |
| 7462058 | Lamar, Janis Marie | Address on file | | | | |
| 7462058 | Lamar, Janis Marie | Address on file | | | | |
| 4957148 | Lamar, Kevin L | Address on file | | | | |
| 4997745 | Lamar, Kirk | Address on file | | | | |
| 7288546 | Lamar, Rene | Edelson PC , Rafey Balabanian, 123 Townsend Street | San Francisco | CA | 94107 | |
| 7164686 | LAMARCHE, ANNE-MARIE ELEANOR, individually and as trustee of the Menke-Lemarche revocable trust dated June 26, 2017 | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 6009229 | LAMARRE, PAMELA | Address on file | | | | |
| 5872065 | LAMAS, OSCAR | Address on file | | | | |
| 4981662 | Lamas, Robert | Address on file | | | | |
| 7339248 | Lamas, Thomas Edward | Address on file | | | | |
| 4954413 | Lamb, Ashley Nicole | Address on file | | | | |
| 7250123 | Lamb, Christina | Address on file | | | | |
| 7238461 | Lamb, Christopher J. | Address on file | | | | |
| 7480684 | Lamb, Emily Kathleen | Address on file | | | | |
| 7224566 | Lamb, Eric Tod | Address on file | | | | |
| 7224566 | Lamb, Eric Tod | Address on file | | | | |
| 7224566 | Lamb, Eric Tod | Address on file | | | | |
| 7224566 | Lamb, Eric Tod | Address on file | | | | |
| 7462048 | Lamb, Frances Ruth Britton | Address on file | | | | |
| 7462048 | Lamb, Frances Ruth Britton | Address on file | | | | |
| 7462048 | Lamb, Frances Ruth Britton | Address on file | | | | |
| 7462048 | Lamb, Frances Ruth Britton | Address on file | | | | |
| 7462047 | Lamb, Harold Ralph | Address on file | | | | |
| 7462047 | Lamb, Harold Ralph | Address on file | | | | |
| 7462047 | Lamb, Harold Ralph | Address on file | | | | |
| 7462047 | Lamb, Harold Ralph | Address on file | | | | |
| 5933002 | Lamb, Jennifer | Address on file | | | | |
| 5905194 | Lamb, Jennifer | Address on file | | | | |
| 4982363 | Lamb, Karen | Address on file | | | | |
| 4978331 | Lamb, Keith | Address on file | | | | |
| 4994790 | Lamb, Kent | Address on file | | | | |
| 7190901 | LAMB, LARRY EUGENE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7190901 | LAMB, LARRY EUGENE | Address on file | | | | |
| 7190905 | LAMB, LEORNARD ALVIN | Address on file | | | | |
| 7190905 | LAMB, LEORNARD ALVIN | Address on file | | | | |
| 7190905 | LAMB, LEORNARD ALVIN | Address on file | | | | |
| 7190905 | LAMB, LEORNARD ALVIN | Address on file | | | | |
| 4992844 | Lamb, Ljudmilla | Address on file | | | | |
| 7190898 | LAMB, PATRICIA DIANE | Address on file | | | | |
| 7190898 | LAMB, PATRICIA DIANE | Address on file | | | | |
| 7190898 | LAMB, PATRICIA DIANE | Address on file | | | | |
| 7190898 | LAMB, PATRICIA DIANE | Address on file | | | | |
| 4958012 | Lamb, Shane Dennis | Address on file | | | | |
| 7481930 | Lamb, Stephanie | Address on file | | | | |
| 4997062 | Lamb, William | Address on file | | | | |
| 4913207 | Lamb, William Douglas | Address on file | | | | |
| 6146290 | LAMBA SUKHWINDER TR & SINGH RUMKA TR | Address on file | | | | |
| 7213645 | Lamba, Noor | Address on file | | | | |
| 7160458 | LAMBACH, ANDREW | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160458 | LAMBACH, ANDREW | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7255592 | Lambach, Steve | Address on file | | | | |
| 5006995 | Lambach, Steve | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006996 | Lambach, Steve | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946723 | Lambach, Steve | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 6145968 | LAMBERSON WILLIAM T & LAMBERSON LUDMILA M | Address on file | | | | |
| 7163445 | LAMBERSON, LUDMILA MARIA | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7163444 | LAMBERSON, WILLIAM THOMAS | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 6140936 | LAMBERT BRIDGE INVESTMENTS INC | Address on file | | | | |
| 6140882 | LAMBERT BRIDGE INVESTMENTS INC | Address on file | | | | |
| 6142605 | LAMBERT BRIDGE INVS INC | Address on file | | | | |
| 4924538 | LAMBERT GILBANK, LYNN CAROL | 53230 TIMBERVIEW RD | NORTH FORK | CA | 93643 | |
| 6134014 | LAMBERT ROBERT D AND CORA L TRUSTEES | Address on file | | | | |
| 6130837 | LAMBERT SCOTT C JR & LAURA A TR | Address on file | | | | |
| 7705035 | LAMBERT YIM & | Address on file | | | | |
| 4967198 | Lambert, Axel | Address on file | | | | |
| 4956097 | Lambert, Ayriana | Address on file | | | | |
| 4964698 | Lambert, Brian M. | Address on file | | | | |
| 4993774 | Lambert, Danny | Address on file | | | | |
| 7911417 | Lambert, Donna Alice | Address on file | | | | |
| 7267191 | Lambert, Dwight J | Address on file | | | | |
| 7267191 | Lambert, Dwight J | Address on file | | | | |
| 7267191 | Lambert, Dwight J | Address on file | | | | |
| 7267191 | Lambert, Dwight J | Address on file | | | | |
| 4997914 | Lambert, Elisa | Address on file | | | | |
| 4914859 | Lambert, Elisa Ann | Address on file | | | | |
| 5979695 | Lambert, Florence | Address on file | | | | |
| 7185162 | LAMBERT, GARY | Address on file | | | | |
| 7185162 | LAMBERT, GARY | Address on file | | | | |
| 4946243 | Lambert, Gary | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946244 | Lambert, Gary | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7160459 | LAMBERT, GARY LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160459 | LAMBERT, GARY LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7229891 | Lambert, Gerald & Carolyn | Address on file | | | | |
| 7151725 | Lambert, Geraldine | Address on file | | | | |
| 4954254 | Lambert, Jeff David | Address on file | | | | |
| 6085331 | Lambert, Jeri | Address on file | | | | |
| 4970177 | Lambert, Jeri | Address on file | | | | |
| 4923280 | LAMBERT, JO LYNN | LAMBERT LAW, 300 E STATE ST STE 600 | REDLANDS | CA | 92373 | |
| 4988195 | Lambert, John | Address on file | | | | |
| 7175797 | LAMBERT, KARI | Address on file | | | | |
| 7175797 | LAMBERT, KARI | Address on file | | | | |
| 7175795 | LAMBERT, KODY | Address on file | | | | |
| 7175795 | LAMBERT, KODY | Address on file | | | | |
| 7190953 | LAMBERT, MARY | Address on file | | | | |
| 7462063 | Lambert, Mary Darlene | Address on file | | | | |
| 7462063 | Lambert, Mary Darlene | Address on file | | | | |
| 7462063 | Lambert, Mary Darlene | Address on file | | | | |
| 7462063 | Lambert, Mary Darlene | Address on file | | | | |
| 4943772 | lambert, michelle | 16601 comanche trail | clearlake oaks | CA | 95423 | |
| 7174008 | LAMBERT, NEIL | John G. Roussas, Attorney, Cutter Law, 401 cutter law | Sacramento | CA | 95864 | |
| 7174008 | LAMBERT, NEIL | John Roussas, 401 WATT AVE. | SACRAMENTO | CA | 95864 | |
| 4989707 | Lambert, R | Address on file | | | | |
| 4963834 | Lambert, R Kent | Address on file | | | | |
| 5003754 | Lambert, Richard | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011116 | Lambert, Richard | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7274336 | Lambert, Richard | Address on file | | | | |
| 4980219 | Lambert, Robert | Address on file | | | | |
| 4953212 | Lambert, Robert A | Address on file | | | | |
| 4986858 | Lambert, Roger | Address on file | | | | |
| 7462350 | Lambert, Ronald Warren | Address on file | | | | |
| 7462350 | Lambert, Ronald Warren | Address on file | | | | |
| 7823112 | Lambert, Ronald Warren | Address on file | | | | |
| 7462350 | Lambert, Ronald Warren | Address on file | | | | |
| 7462350 | Lambert, Ronald Warren | Address on file | | | | |
| 4961403 | Lambert, Ryan | Address on file | | | | |
| 4987232 | Lambert, Sean | Address on file | | | | |
| 4959956 | Lambert, Shawn Wesley | Address on file | | | | |
| 4950749 | Lambert, Stephanie Renee-Kozak | Address on file | | | | |
| 4938425 | Lambert, Susan | 17300 Debbie Rd | Los Gatos | CA | 95033 | |
| 7224564 | Lambert, Teresa | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino del Mar | Del Mar | CA | 92014 | |
| 4985245 | Lambert, Terry D | Address on file | | | | |
| 7481995 | Lambert, Thomas O | Address on file | | | | |
| 7481995 | Lambert, Thomas O | Address on file | | | | |
| 4988449 | Lambert, Valerie | Address on file | | | | |
| 4987604 | Lambert, William | Address on file | | | | |
| 7255143 | Lamberts, Martha | Address on file | | | | |
| 5007914 | Lamberts, Martha | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5007915 | Lamberts, Martha | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949641 | Lamberts, Martha | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7255785 | Lamberts, Michael | Address on file | | | | |
| 5007379 | Lamberts, Michael | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007380 | Lamberts, Michael | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948084 | Lamberts, Michael | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4938173 | LAMBERTSON, ESTHER | 230 DOVE CT LOT 23 | ARROYO GRANDE | CA | 93420 | |
| 6133432 | LAMBIE CATHERINE | Address on file | | | | |
| 6134558 | LAMBIE THOMAS F AND CATHERINE | Address on file | | | | |
| 7212543 | Lambodia, Denny | Address on file | | | | |
| 4991582 | Lamboy, May | Address on file | | | | |
| 4965830 | lambrecht, lars clinton | Address on file | | | | |
| 4969928 | Lambright, Vanessa | Address on file | | | | |
| 4987941 | Lamee, Nathan | Address on file | | | | |
| 6130520 | LAMELAS JOSEPH TR ETAL | Address on file | | | | |
| 5992000 | lameray, peter | Address on file | | | | |
| 4982495 | Lamey, Daniel | Address on file | | | | |
| 4960743 | Lameyse, Victor Robert | Address on file | | | | |
| 4953732 | Lamidi, Olaide | Address on file | | | | |
| 4924034 | LAMINAR ENERGY SERVICES INC | 1535 FARMERS LN STE 339 | SANTA ROSA | CA | 95405 | |
| 7469561 | Lamka, Kirsten | Address on file | | | | |
| 7469561 | Lamka, Kirsten | Address on file | | | | |
| 7469561 | Lamka, Kirsten | Address on file | | | | |
| 7469561 | Lamka, Kirsten | Address on file | | | | |
| 7333589 | Lamka, Kirsten C | Address on file | | | | |
| 4972169 | Lamm, Chantelle | Address on file | | | | |
| 7150794 | Lamm, Christine | Address on file | | | | |
| 6140598 | LAMMERS CHRISTOPHER J & AILEEN D | Address on file | | | | |
| 4951558 | Lammers, John E | Address on file | | | | |
| 5865063 | LAMMERSVILLE UNIFIED SCHOOL DISTRICT | Address on file | | | | |
| 5865525 | LAMMERSVILLE UNIFIED SCHOOL DISTRICT | Address on file | | | | |
| 5872066 | Lammi, Christie | Address on file | | | | |
| 6130422 | LAMONICA DAVID J & MARY A | Address on file | | | | |
| 6143218 | LAMONICA PETER J TR & EXINE TR | Address on file | | | | |
| 6143595 | LAMONICA PETER J TR & LAMONICA EXINE TR | Address on file | | | | |
| 6129175 | LaMonica, David | Address on file | | | | |
| 5933036 | LaMonica, Mary | Address on file | | | | |
| 4924035 | LAMONS GASKET COMPANY-TSPC INC | 7300 AIRPORT BLVD | HOUSTON | TX | 77061 | |
| 4959672 | Lamons, Lance | Address on file | | | | |
| 4924036 | LAMONS-POWER ENGINEERING | 189 ARTHUR RD | MARTINEZ | CA | 94553 | |
| 6169136 | Lamont Brown/ Hillard Chapel AME Zion | 209 S C St | Stockton | CA | 95205-5601 | |
| 5872067 | LAMONT ELEMENTARY SCHOOL DISTRICT | Address on file | | | | |
| 7705036 | LAMONT P COPPOCK CUST | Address on file | | | | |
| 4993787 | Lamont, Christopher | Address on file | | | | |
| 7257075 | Lamont, Mark Hinton | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7897247 | Lamontagne, Claude L. & Louise C. | Address on file | | | | |
| 7186738 | Lamonte, Nakayla Renay | Address on file | | | | |
| 7186738 | Lamonte, Nakayla Renay | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 132 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4933618 | Lamoreaux, Mark | 205 Mesa Verde Dr | Watsonville | CA | 95076 | |
| 4993929 | Lamorena, Constantino | Address on file | | | | |
| 4924037 | LAMORINDA ARTS COUNCIL | PO Box 121 | ORINDA | CA | 11111 | |
| 4934011 | Lamorinda pizza-mcgrath, john | 382 park street | moraga | CA | 94556 | |
| 4940600 | Lamour, Kristie | 217 Princeton Ave | Mill Valley | CA | 94941 | |
| 5872068 | L'Amourette Chocolat LLC | Address on file | | | | |
| 4983123 | Lamoureux, Guy | Address on file | | | | |
| 6085332 | Lamouria, Paul Gerard | Address on file | | | | |
| 4957511 | Lamouria, Paul Gerard | Address on file | | | | |
| 4995672 | LAMP, RANDALL | Address on file | | | | |
| 6134464 | LAMPE MARY J SUCCESSOR TRUSTEE | Address on file | | | | |
| 4934127 | Lampe, Patricia | 4520 St Andrews Ct | Fairfield | CA | 94534 | |
| 4923095 | LAMPEL, JASON | 2100 WALLACE AVE | APTOS | CA | 95003 | |
| 4986977 | Lampert, David | Address on file | | | | |
| 4966545 | Lampert, James D | Address on file | | | | |
| 4978128 | Lampert, Larry | Address on file | | | | |
| 6132131 | LAMPERTI ANTHONY & MAXINE TRUSTEE | Address on file | | | | |
| 4980224 | Lamperti, Gerald | Address on file | | | | |
| 7915691 | Lampi LTR, David & Kathleen | Address on file | | | | |
| 7872720 | Lampi, David L TR & Lampi, Kathleen L TR | Address on file | | | | |
| 7071464 | Lampi, David L TR & Lampi, Kathleen L TR | Address on file | | | | |
| 7896104 | Lampi, David TR and Lampi, Kathleen TR | Address on file | | | | |
| 6134490 | LAMPICH JOSEPH P AND SANDRA N | Address on file | | | | |
| 6159967 | Lampignano, Vincenzo & Josephine | Address on file | | | | |
| 7216847 | Lampke, Michael | Address on file | | | | |
| 4968120 | Lampkin, Lisa | Address on file | | | | |
| 7324855 | Lampkin, Malia | Address on file | | | | |
| 7191568 | Lampkin, Thomas | Address on file | | | | |
| 7224331 | Lamplighter MHP LLC, a California limited liability company | c/o Kessler & Kessler LLC, 1000 Marina Village Parkway, Suite 130 | Alameda | CA | 94501 | |
| 7224331 | Lamplighter MHP LLC, a California limited liability company | Greene Radovsky Maloney Share & Hennigh LLP, Attn: Eric L. Lunsford, Esq., One Front Street, Suite 3200 | San Francisco | CA | 94111 | |
| 4992926 | Lamport, Keith | Address on file | | | | |
| 4923192 | LAMPREY, JENNIE WATSON | DBA WATSON LAMPREY CONSULTING, 1818 SAN LORENZO AVE | BERKELEY | CA | 94707 | |
| 5872069 | LAMPROPOULOS, GEORGIOS | Address on file | | | | |
| 5980319 | LAMPS, CURTIS | Address on file | | | | |
| 4933795 | LAMPS, CURTIS | 423 Fucusia Lane | Daly City | CA | 94014 | |
| 5993936 | LAMPS, CURTIS | Address on file | | | | |
| 4971146 | Lam-Villa, Tuyet Jamie Bach | Address on file | | | | |
| 7705037 | LAN A NELSON | Address on file | | | | |
| 7328505 | Lan, Cindy | Address on file | | | | |
| 5864365 | LAN, TAI | Address on file | | | | |
| 6142906 | LANA ALBERTO T & BIRGITTE A | Address on file | | | | |
| 6142160 | LANA ALBERTO T & KVENDSET BIRGITTE A | Address on file | | | | |
| 7934414 | LANA C BIELSTEIN,;. | 615 CALDWELL ROAD | OAKLAND | CA | 94611 | |
| 7780954 | LANA F WONG EX | EST EDWARD WONG, 6861 PARK RIVIERA WAY | SACRAMENTO | CA | 95831-2430 | |
| 5903995 | Lana Ives | Address on file | | | | |
| 7705038 | LANA J LOMSDAL | Address on file | | | | |
| 7705039 | LANA J VINDIOLA & | Address on file | | | | |
| 5926708 | Lana Jimenez | Address on file | | | | |
| 5926707 | Lana Jimenez | Address on file | | | | |
| 5926709 | Lana Jimenez | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
133 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5926706 | Lana Jimenez | Address on file | | | | |
| 7199461 | LANA JOHNSON | Address on file | | | | |
| 7199461 | LANA JOHNSON | Address on file | | | | |
| 7771133 | LANA MARIE MC ENTIRE CUST | CORINA MARIE MC ENTIRE UNIF, GIFT MIN ACT WASHINGTON, 4001 ADDY ST | WASHOUGAL | WA | 98671-2726 | |
| 5926715 | Lana Mcguire | Address on file | | | | |
| 5926712 | Lana Mcguire | Address on file | | | | |
| 5926713 | Lana Mcguire | Address on file | | | | |
| 5926714 | Lana Mcguire | Address on file | | | | |
| 5926711 | Lana Mcguire | Address on file | | | | |
| 6009447 | Lana Miu | Address on file | | | | |
| 7195559 | Lana N Bunch | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195559 | Lana N Bunch | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195559 | Lana N Bunch | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195559 | Lana N Bunch | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195559 | Lana N Bunch | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195559 | Lana N Bunch | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7154213 | Lana Rae Padgett | Address on file | | | | |
| 7154213 | Lana Rae Padgett | Address on file | | | | |
| 7154213 | Lana Rae Padgett | Address on file | | | | |
| 7154213 | Lana Rae Padgett | Address on file | | | | |
| 7154213 | Lana Rae Padgett | Address on file | | | | |
| 7154213 | Lana Rae Padgett | Address on file | | | | |
| 7705040 | LANA S SPITZ | Address on file | | | | |
| 7188565 | Lana Sanseverino | Address on file | | | | |
| 7188565 | Lana Sanseverino | Address on file | | | | |
| 7705041 | LANA THAI | Address on file | | | | |
| 7303574 | Lanager, Desiree | Address on file | | | | |
| 7306862 | LANAHAN JR, DANIEL J | Address on file | | | | |
| 7306862 | LANAHAN JR, DANIEL J | Address on file | | | | |
| 7306883 | Lanahan, Daniel J | Address on file | | | | |
| 4939925 | Lanahan, Suzanne | 2360 Mendocino Ave | Santa Rosa | CA | 95403 | |
| 5988040 | Lanahan, Suzanne | Address on file | | | | |
| 7234716 | Lanam, Marsha | Address on file | | | | |
| 7188566 | Lanaya Sliva | Address on file | | | | |
| 7188566 | Lanaya Sliva | Address on file | | | | |
| 7188568 | Lanaya Yvonne Garcia-Silva (Anthony Romero, Parent) | Address on file | | | | |
| 7188568 | Lanaya Yvonne Garcia-Silva (Anthony Romero, Parent) | Address on file | | | | |
| 7188567 | Lanaya Yvonne Garcia-Silva (Raquel Garcia, Parent) | Address on file | | | | |
| 7188567 | Lanaya Yvonne Garcia-Silva (Raquel Garcia, Parent) | Address on file | | | | |
| 4976238 | Lancaser | 0369 LAKE ALMANOR WEST DR, HC 65 Box 500 | Austin | NV | 89310 | |
| 6064287 | Lancaser | HC 65 Box 500 | Austin | NV | 89310 | |
| 4936841 | Lancaster, Amanda | 22217 Parrotts Ferry Road | Sonora | CA | 95370 | |
| 4996188 | Lancaster, Barbara | Address on file | | | | |
| 4911914 | Lancaster, Barbara L | Address on file | | | | |
| 4969687 | Lancaster, Kevin T. | Address on file | | | | |
| 4984994 | Lancaster, Lawrence | Address on file | | | | |
| 6165570 | Lancaster, Michael R | Address on file | | | | |
| 5802121 | Lancaster, Seth | Address on file | | | | |
| 5006352 | Lancaster, Tommie Gerald and Janet | 0369 LAKE ALMANOR WEST DR, HC 65 Box 500 | Austin | NV | 89310 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7480383 | Lancaster, Virginia | Address on file | | | | |
| 5818359 | Lancaster, Virginia | Address on file | | | | |
| 5818359 | Lancaster, Virginia | Address on file | | | | |
| 7776740 | LANCE A WHITE | 1302 HOLLY AVE | IMPERIAL BEACH | CA | 91932-3709 | |
| 7188569 | Lance Allen Andersen | Address on file | | | | |
| 7188569 | Lance Allen Andersen | Address on file | | | | |
| 7145481 | Lance Anthony Sharp | Address on file | | | | |
| 7145481 | Lance Anthony Sharp | Address on file | | | | |
| 7195153 | Lance Anthony Sharp | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195153 | Lance Anthony Sharp | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7192922 | Lance Brown | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192922 | Lance Brown | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7705042 | LANCE BRYAN MORRIS CUST | Address on file | | | | |
| 7775475 | LANCE C SUNDQUIST | 73-1400 KAIKA PL | KAILUA KONA | HI | 96740-9218 | |
| 7705043 | LANCE C TONCRE CUST | Address on file | | | | |
| 7194949 | Lance Christopher Clark | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194949 | Lance Christopher Clark | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194949 | Lance Christopher Clark | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169044 | Lance Clark | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169044 | Lance Clark | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169044 | Lance Clark | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169044 | Lance Clark | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7705044 | LANCE D KLOTZ | Address on file | | | | |
| 7705045 | LANCE D SHARRETT & | Address on file | | | | |
| 7705046 | LANCE D UYEDA & | Address on file | | | | |
| 5906356 | Lance Dolzadell | Address on file | | | | |
| 5909705 | Lance Dolzadell | Address on file | | | | |
| 5902345 | Lance Dolzadell | Address on file | | | | |
| 7462543 | Lance Douglas Feeley | Address on file | | | | |
| 7462543 | Lance Douglas Feeley | Address on file | | | | |
| 7462543 | Lance Douglas Feeley | Address on file | | | | |
| 7462543 | Lance Douglas Feeley | Address on file | | | | |
| 7462543 | Lance Douglas Feeley | Address on file | | | | |
| 7462543 | Lance Douglas Feeley | Address on file | | | | |
| 7705047 | LANCE E ELBERLING | Address on file | | | | |
| 7194476 | LANCE E WEDIN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194476 | LANCE E WEDIN | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7170374 | Lance E. Ballenger & Angela S. Ballenger Revocable Trust | Address on file | | | | |
| 7170374 | Lance E. Ballenger & Angela S. Ballenger Revocable Trust | Address on file | | | | |
| 7170374 | Lance E. Ballenger & Angela S. Ballenger Revocable Trust | Address on file | | | | |
| 7170374 | Lance E. Ballenger & Angela S. Ballenger Revocable Trust | Address on file | | | | |
| 7153512 | Lance Emerson Ballenger | Address on file | | | | |
| 7153512 | Lance Emerson Ballenger | Address on file | | | | |
| 7153512 | Lance Emerson Ballenger | Address on file | | | | |
| 7153512 | Lance Emerson Ballenger | Address on file | | | | |
| 7153512 | Lance Emerson Ballenger | Address on file | | | | |
| 7153512 | Lance Emerson Ballenger | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
135 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6010659 | LANCE G RENSHAW INC | 2201 HARBOR ST STE C | PITTSBURG | CA | 94565 | |
| 6085334 | LANCE G RENSHAW INC PROTECTION ENGINEERING | 2201 HARBOR ST STE C | PITTSBURG | CA | 94565 | |
| 5926719 | Lance Gilpin | Address on file | | | | |
| 5926717 | Lance Gilpin | Address on file | | | | |
| 5926718 | Lance Gilpin | Address on file | | | | |
| 5926716 | Lance Gilpin | Address on file | | | | |
| 7188570 | Lance Guillen | Address on file | | | | |
| 7188570 | Lance Guillen | Address on file | | | | |
| 5909117 | Lance Guyan | Address on file | | | | |
| 5912550 | Lance Guyan | Address on file | | | | |
| 5911085 | Lance Guyan | Address on file | | | | |
| 5943911 | Lance Guyan | Address on file | | | | |
| 5905658 | Lance Guyan | Address on file | | | | |
| 5911960 | Lance Guyan | Address on file | | | | |
| 7705048 | LANCE H WAKIDA | Address on file | | | | |
| 7705049 | LANCE J JOHNSON | Address on file | | | | |
| 7705050 | LANCE J MAYHEW | Address on file | | | | |
| 7705051 | LANCE JOHN BULLOCK & | Address on file | | | | |
| 7705052 | LANCE JOHN BULLOCK CUST | Address on file | | | | |
| 7199143 | Lance Joseph Robbins | Address on file | | | | |
| 7199143 | Lance Joseph Robbins | Address on file | | | | |
| 7199143 | Lance Joseph Robbins | Address on file | | | | |
| 7199143 | Lance Joseph Robbins | Address on file | | | | |
| 7779686 | LANCE K FUJIMOTO | 12427 HAVELOCK AVE | LOS ANGELES | CA | 90066-6801 | |
| 6085341 | Lance Kashian | 265 E. River Park Cir Suite 150 | Fresno | CA | 93721 | |
| 7763283 | LANCE KEVIN BONE | 4050 PAUL SWEET RD | SANTA CRUZ | CA | 95065-1002 | |
| 7846335 | LANCE L LOTT | Address on file | | | | |
| 7705053 | LANCE L LOTT | Address on file | | | | |
| 7705054 | LANCE LOFTUS | Address on file | | | | |
| 7705055 | LANCE LOFTUS | Address on file | | | | |
| 7184420 | Lance Long | Address on file | | | | |
| 7184420 | Lance Long | Address on file | | | | |
| 7174954 | Lance Ludington MD | Address on file | | | | |
| 7174954 | Lance Ludington MD | Address on file | | | | |
| 7174954 | Lance Ludington MD | Address on file | | | | |
| 7174954 | Lance Ludington MD | Address on file | | | | |
| 7174954 | Lance Ludington MD | Address on file | | | | |
| 7174954 | Lance Ludington MD | Address on file | | | | |
| 5926721 | Lance Ludington, M.D. | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue | Sacramento | CA | 95864 | |
| 5926722 | Lance Ludington, M.D. | Robert W. Jackson, Esq., #117228, Law Offices of Robert W. Jackson, APC, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5926723 | Lance Ludington, M.D. | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 5926720 | Lance Ludington, M.D. | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 7175100 | Lance Ludington, M.D. Inc. | Address on file | | | | |
| 7175100 | Lance Ludington, M.D. Inc. | Address on file | | | | |
| 7175100 | Lance Ludington, M.D. Inc. | Address on file | | | | |
| 7175100 | Lance Ludington, M.D. Inc. | Address on file | | | | |
| 7175100 | Lance Ludington, M.D. Inc. | Address on file | | | | |
| 7175100 | Lance Ludington, M.D. Inc. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7705057 | LANCE M ROSE | Address on file | | | | |
| 7934415 | LANCE MATTHEWS,;. | 2571 PLAZA DEL AMO, UNIT 216 | TORRANCE | CA | 90503 | |
| 7705058 | LANCE MICHAEL DAMI | Address on file | | | | |
| 7941780 | LANCE NORTH GIMBAL, TRUSTEE | 15 BIG SUR WAY | PACIFICA | CA | 94044 | |
| 6087318 | Lance North Gimbal, Trustee | Patricia Liles Gimbal, Trustee, 15 Big Sur Way | Pacifica | CA | 94044 | |
| 7705059 | LANCE O SABOUNI | Address on file | | | | |
| 7194293 | LANCE RILEY | Address on file | | | | |
| 7194293 | LANCE RILEY | Address on file | | | | |
| 7705060 | LANCE ROSS TERRY | Address on file | | | | |
| 7705061 | LANCE RUTTLEDGE | Address on file | | | | |
| 7705062 | LANCE S SHEBELUT | Address on file | | | | |
| 7074057 | Lance Sakschewski (Cherie Sakchewski as Court-Appointed Giardian) | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210 | Santa Rosa | CA | 95403 | |
| 6085343 | LANCE SOARES INC CLEAN SWEEP ENVIRONMENTAL | 6910 28TH ST | NORTH HIGHLANDS | CA | 95660 | |
| 6171396 | Lance Soares Inc dba Clean Sweep Environmental | 6910 28th Street | North Highlands | CA | 95660 | |
| 7705063 | LANCE T BLAKELEY | Address on file | | | | |
| 6074704 | Lance Tennis | Address on file | | | | |
| 7776124 | LANCE UYEDA CUST | CRAIG Y UYEDA, UNIF GIFT MIN ACT CA, 2133 SIERRA VENTURA DR | LOS ALTOS | CA | 94024-7105 | |
| 7705064 | LANCE UYEDA CUST | Address on file | | | | |
| 7705065 | LANCE UYEDA CUST | Address on file | | | | |
| 7705066 | LANCE W KRUSE & | Address on file | | | | |
| 7154067 | Lance William Barker | Address on file | | | | |
| 7154067 | Lance William Barker | Address on file | | | | |
| 7154067 | Lance William Barker | Address on file | | | | |
| 7154067 | Lance William Barker | Address on file | | | | |
| 7154067 | Lance William Barker | Address on file | | | | |
| 7154067 | Lance William Barker | Address on file | | | | |
| 7154166 | Lance Zollner | Address on file | | | | |
| 7154166 | Lance Zollner | Address on file | | | | |
| 7154166 | Lance Zollner | Address on file | | | | |
| 7154166 | Lance Zollner | Address on file | | | | |
| 7154166 | Lance Zollner | Address on file | | | | |
| 7154166 | Lance Zollner | Address on file | | | | |
| 7229112 | Lance, Dale | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120 | Chico | CA | 95928 | |
| 7263944 | Lance, Erin | Address on file | | | | |
| 4963954 | Lance, Ronald Marko | Address on file | | | | |
| 4985333 | Lance, Sterling | Address on file | | | | |
| 6085346 | Lance-Kashian & Co. | 265 E. River Park Circle, Ste 150 | Fresno | CA | 93720 | |
| 5864548 | LANCE-KASHIAN & COMPANY | Address on file | | | | |
| 7705067 | LANCER C CHOW & | Address on file | | | | |
| 7775121 | LANCERS SPECIALTIES | 1108 EAGLE ROCK DR | BAKERFIELD | CA | 93312 | |
| 4964827 | Lancieri, Anthony M. | Address on file | | | | |
| 4978119 | Lancieri, John | Address on file | | | | |
| 4912695 | Lancieri, Michael J | Address on file | | | | |
| 4924040 | LANCS INDUSTRIES | 12704 NE 124TH ST #36 | KIRKLAND | WA | 98034 | |
| 7991359 | Land and Properties. Inc. | PO Box 12840 | Olympia | WA | 98508 | |
| 6085347 | Land And Sea Restaurants LLC-EPIC | 369 Embarcadero St. | San Francisco | CA | 94103 | |
| 6085348 | Land And Sea Restaurants LLC-Water Bar | 399 Embarcadero St. | San Francisco | CA | 94103 | |
| 6132375 | LAND DAVID 1/2 | Address on file | | | | |
| 7305769 | Land Developers, Inc. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5872070 | Land Development Consulting Group LLC | Address on file | | | | |
| 4924041 | LAND GROUP LLC | 1335 MONTECITO AVE | MOUNTAIN VIEW | CA | 94043 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4935404 | Land Management, Inc.-Brown, Jackie | 33909 S. Bird Road | Tracy | CA | 95304 | |
| 7762000 | LAND OF ENCHANTMENT & CO | C/O BANK OF NEW YORK MELLON, FL 3 FOR UNCLAIMED PROPERTY CLEARINGHOUS, 1 WALL ST | NEW YORK | NY | 10005-2500 | |
| 7787146 | LAND OF ENCHANTMENT & CO | C/O BANK OF NEW YORK MELLON, FOR ACS UNCLAIMED PROP CLEARINGHOUSE, 1 WALL ST 3RD FLR- RECEIVE WINDOW C | NEW YORK | NY | 10286 | |
| 6117005 | LAND O'LAKES | Rd C, WS/Rd 25 SS | Orland | CA | 95963 | |
| 6134204 | LAND SUNNE L | Address on file | | | | |
| 4935048 | Land, Andrew | 4178 Delbert Ave | Fresno | CA | 93722 | |
| 5933313 | Land, Audrey | Address on file | | | | |
| 5978443 | Land, Audrey | Address on file | | | | |
| 4979093 | Land, Darryl | Address on file | | | | |
| 7192097 | Land, David | Address on file | | | | |
| 4986075 | Land, Dennis | Address on file | | | | |
| 4962227 | Land, Matthew | Address on file | | | | |
| 7270494 | Land, Nancy | Address on file | | | | |
| 4927984 | LAND, RICHARD E | RICHARD E LAND DO INC, 5151 N PALM AVE STE 400 | FRESNO | CA | 93704 | |
| 4936387 | Land, Tara | 135 Fumasi Dr | Galt | CA | 95632 | |
| 4962630 | Land, Travis Alan | Address on file | | | | |
| 5872071 | LAND/SEA INTERFACE | Address on file | | | | |
| 4994868 | Landa, Richard | Address on file | | | | |
| 4912522 | Landa, Santhiswaroop | Address on file | | | | |
| 7233946 | Landa-Alvarez, Pedro | Address on file | | | | |
| 6028376 | Landau Gottfried and Berger, LLP | Attn: Jack A. Reitman , 1880 Century Park East, Suite 1101 | Los Angeles | CA | 90067 | |
| 5811128 | Landau Gottfried and Berger, LLP | Attn: Michael I. Gottfried , 1880 Century Park East, Suite 1101 | Los Angeles | CA | 90067 | |
| 7150596 | Landau, Leo | Address on file | | | | |
| 4999069 | Landavazo, Francisco | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999070 | Landavazo, Francisco | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008641 | Landavazo, Francisco | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7174612 | LANDAVAZO, JR., FRANCISCO | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174612 | LANDAVAZO, JR., FRANCISCO | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 7174613 | LANDAVAZO, RICARDO | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174613 | LANDAVAZO, RICARDO | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4999065 | Landavazo, Ricardo (Norfolk) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999066 | Landavazo, Ricardo (Norfolk) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008639 | Landavazo, Ricardo (Norfolk) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938072 | Landavazo, Ricardo (Norfolk) and Landavazo, Francisco, Jr. (Joses) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938071 | Landavazo, Ricardo (Norfolk) and Landavazo, Francisco, Jr. (Joses) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976455 | Landavazo, Ricardo (Norfolk) and Landavazo, Francisco, Jr. (Joses) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938073 | Landavazo, Ricardo (Norfolk) and Landavazo, Francisco, Jr. (Joses) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, Singleton Law Firm, 450 A St Ste 500 | San Diego | CA | 92101-4290 | |
| 7286652 | Landberg, Kevin | Address on file | | | | |
| 7286652 | Landberg, Kevin | Address on file | | | | |
| 7161666 | LANDECK, DAVID | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7161666 | LANDECK, DAVID | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 7178195 | Landelius, Karen | Address on file | | | | |
| 6146972 | LANDEN ANTHONY JOHN & JEAN MARIE TR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7144507 | Landen Edwards | Address on file | | | | |
| 7144507 | Landen Edwards | Address on file | | | | |
| 7144507 | Landen Edwards | Address on file | | | | |
| 7144507 | Landen Edwards | Address on file | | | | |
| 5926724 | Landen Livingston | Address on file | | | | |
| 6145595 | LANDER JOHN CHARLES TR & LANDER DEBORAH KAY TR | Address on file | | | | |
| 7187270 | LANDER, CHRISTOPHER KENT | Address on file | | | | |
| 7187270 | LANDER, CHRISTOPHER KENT | Address on file | | | | |
| 7187272 | LANDER, JASON TROY | Address on file | | | | |
| 7187272 | LANDER, JASON TROY | Address on file | | | | |
| 7206324 | Lander, Keith Alan | Address on file | | | | |
| 7187271 | LANDER, WILHELMINA | Address on file | | | | |
| 7187271 | LANDER, WILHELMINA | Address on file | | | | |
| 4924042 | LANDERON LLC | 3977 COFFEE RD STE A | BAKERSFIELD | CA | 93308 | |
| 6140780 | LANDEROS MOISES TR & LANDEROS CARMEN TR | Address on file | | | | |
| 7475937 | Landeros, Christian | Address on file | | | | |
| 7475937 | Landeros, Christian | Address on file | | | | |
| 7475937 | Landeros, Christian | Address on file | | | | |
| 7475937 | Landeros, Christian | Address on file | | | | |
| 7145006 | Landeros, Harvey | Address on file | | | | |
| 7145006 | Landeros, Harvey | Address on file | | | | |
| 7145006 | Landeros, Harvey | Address on file | | | | |
| 7145006 | Landeros, Harvey | Address on file | | | | |
| 4958239 | Landeros, Mario Mora | Address on file | | | | |
| 4994757 | Landers Jr., Odell | Address on file | | | | |
| 4974671 | Landers, Bobbie | 25 La Cuesta | Orinda | CA | 94563 | |
| 4964719 | Landers, Mark Richard | Address on file | | | | |
| 7227097 | Landers, Rochelle | Address on file | | | | |
| 4938194 | Landers, Scott | 660 Verde Pl | Arroyo Grande | CA | 93420 | |
| 4989354 | Landers, Stephen | Address on file | | | | |
| 6144154 | LANDERVILLE TIMOTHY L & RICHARDSON JILL ANN | Address on file | | | | |
| 7462006 | Landerville, Timothy Loyd | Address on file | | | | |
| 7462006 | Landerville, Timothy Loyd | Address on file | | | | |
| 7462006 | Landerville, Timothy Loyd | Address on file | | | | |
| 7462006 | Landerville, Timothy Loyd | Address on file | | | | |
| 4950995 | Landes, Allison Leigh | Address on file | | | | |
| 4987777 | Landes, David | Address on file | | | | |
| 5983966 | Landes, Francine | Address on file | | | | |
| 6174229 | Landes, Francine | Address on file | | | | |
| 4954817 | Landes, Fred Peter | Address on file | | | | |
| 7953216 | Landesign Construction and Maintenance Inc., John | PO Box 2326 | Santa Rosa | CA | 95405 | |
| 7207460 | Landess, Zona | Address on file | | | | |
| 4924042 | LANDFILL MANAGEMENT INC | 159 TERRACE AVE | SAN RAFAEL | CA | 94901 | |
| 7468281 | Landgraf, Keiler | Address on file | | | | |
| 4988827 | Landgraf, Robert | Address on file | | | | |
| 5933379 | Landgraf, Scott | Address on file | | | | |
| 7161411 | LANDGRAF, SCOTT ARTHUR | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161411 | LANDGRAF, SCOTT ARTHUR | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4997689 | Landgraff, Dorothy | Address on file | | | | |
| 4914279 | Landgraff, Dorothy Laverne | Address on file | | | | |
| 4937344 | Landi, Brian | 6635 Crystal Springs Drive | San Jose | CA | 95120 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4965481 | Landi, Christopher | Address on file | | | | |
| 7181884 | Landi, Emma | Address on file | | | | |
| 7181884 | Landi, Emma | Address on file | | | | |
| 5003005 | Landi, Emma | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010616 | Landi, Emma | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003006 | Landi, Emma | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5003007 | Landi, Emma | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010615 | Landi, Emma | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003004 | Landi, Emma | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 4993526 | Landi, Lou Anne | Address on file | | | | |
| 7217509 | Landin, Greg | Address on file | | | | |
| 6148857 | Landingham, A'Janee | Address on file | | | | |
| 4959016 | Landingham, Carl | Address on file | | | | |
| 4967534 | Landingham, Donnie L | Address on file | | | | |
| 4987506 | Landingham, Hubert | Address on file | | | | |
| 4913147 | Landingham, Mary Elizabeth | Address on file | | | | |
| 7705068 | LANDIS C MAJOR | Address on file | | | | |
| 7941781 | LANDIS GYR ANALYTICS LLC | 1650 W 82ND ST STE 1100 | BLOOMINGTON | MN | 55431 | |
| 6085351 | LANDIS GYR ANALYTICS LLC, FKA ECOLOGIC ANALYTICS LLC | 1650 W 82ND ST STE 1100 | BLOOMINGTON | MN | 55431 | |
| 4924045 | LANDIS GYR INC | 30000 MILL CREEK AVE | ALPHARETTA | GA | 30022 | |
| 4924046 | LANDIS GYR TECHNOLOGY INC | 30000 MILL CREEK AVE STE 100 | ALPHARETTA | GA | 30022 | |
| 6085350 | Landis, Doug and Lisa | Address on file | | | | |
| 5905354 | Landis, Sandra | Address on file | | | | |
| 4959700 | Landis, William Lee | Address on file | | | | |
| 6085355 | Landis+Gyr Analytics LLC | 30000 Mill Creek Ave, Suite 100 | Alpharetta | GA | 30022 | |
| 6011027 | LANDIS+GYR INC | 2800 DUNCAN RD | LAFAYETTE | IN | 47904-5012 | |
| 6085356 | LANDIS+GYR INC | 30000 Mill Creek Ave, Suite 100 | Alpharetta | GA | 30022 | |
| 4924047 | LANDIS+GYR INC | ATTN LISA STUDEBAKER, 2800 DUNCAN RD | LAFAYETTE | IN | 47904-5012 | |
| 6085357 | LANDIS+GYR INC ATTN LISA STUDEBAKER | 2800 DUNCAN RD | LAFAYETTE | IN | 47904 | |
| 6085363 | Landis+Gyr, Inc | 2800 Duncan Road, Att: President and CEO | Lafayette | IN | 47904 | |
| 6118414 | Landis+Gyr, Inc | Attn: General Counsel, 30000 Mill Creek Avenue, Suite 100, Suite 100 | Alpharetta | GA | 30022 | |
| 6085364 | Landis+Gyr, Inc | LANDIS+GYR INC ATTN LISA STUDEBAKER, 2800 DUNCAN RD | LAFAYETTE | IN | 47904 | |
| 5861848 | Landis+Gyr, LLC | c/o Kilpatrick Townsend & Stockton LLP, Attn: Colin M. Bernardino, Esq., 1100 Peachtree Street NE, Suite 2800 | Atlanta | GA | 30309-4528 | |
| 5861848 | Landis+Gyr, LLC | Attn: David K. Wilson, Esq., 30000 Mill Creek Avenue, Suite 100 | Alpharetta | GA | 30022 | |
| 7915216 | Landise, Joseph | Address on file | | | | |
| 5872072 | LANDIVAR, CYNTHIA | Address on file | | | | |
| 4985740 | Land-Karnitz, Robin | Address on file | | | | |
| 5984152 | Landlord for Sharon Freeman-Gajewski, Mike | Po Box 9 | Moss Landing | CA | 95039 | |
| 4988524 | Landman, Edward | Address on file | | | | |
| 4933187 | LANDMARK | 2 Greenway Plaza Suite 720 | Houston | TX | 77046 | |
| 6118219 | Landmark American Insurance Company | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 5913517 | Landmark American Insurance Company | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688), Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5913784 | Landmark American Insurance Company | Alan J. Jang, Sally Noma, SBN, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5006627 | Landmark American Insurance Company | Denenberg Tuffley PLLC, Zachary P Marks, Paul A Casetta, Alan B McMaster, Jarett M Smith, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5913873 | Landmark American Insurance Company | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917), Brett J. Schreiber, Esq. (Sbn 239707), Thorsnes Bartolotta Mcguire LLP, 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5913845 | Landmark American Insurance Company | Terry Singleton, Esq. (SBN 58316), Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5913217 | Landmark American Insurance Company | Zachary P. Marks (SBN 284642), Paul A. Casetta (Pro Hoc Vice), Alan B, McMaster, Jarelt M. Smith, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 7192017 | Landmark American Insurance Company, RSUI Indemnity Company | Denenberg Tuffley PLLC, Paul Casetta, 28411 Northway Hwy, Suite 600 | Southfield | MI | 48034 | |
| 7214475 | Landmark American Insurance Company, RSUI Indemnity Company | Denenberg Tuffley, PLLC, Attn: Paul Casetta, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6011105 | LANDMARK AVIATION FBO HOLDINGS LLC | 1500 CITYWEST BLVD STE 600 | HOUSTON | TX | 77042 | |
| 4924048 | LANDMARK AVIATION FBO HOLDINGS LLC | PIEDMONT HAWTHORNE AVIATION LLC, 13485 Veterans Way, Suite 600 | Orlando | FL | 32827 | |
| 6085367 | LANDMARK AVIATION FBO HOLDINGS LLC, PIEDMONT HAWTHORNE AVIATION LLC, SIGNATURE FLIGHT SUPPORT | 1500 CITYWEST BLVD STE 600 | HOUSTON | TX | 77042 | |
| 5872073 | LANDMARK CONSTRUCTION, INC | Address on file | | | | |
| 4944745 | Landmark Dental Dowtown-Postgate, John | 2200 Chester Ave | Bakersfield | CA | 93301 | |
| 4938460 | Landmark Equities-Lam, Lawrence | 610 MANZANITA WAY | WOODSIDE | CA | 94062 | |
| 7932172 | Landmark Life Insurance Co. | Address on file | | | | |
| 7932172 | Landmark Life Insurance Co. | Address on file | | | | |
| 4924049 | LANDMARK MEDIA ENTERPRISES LLC | DBA DATAONE, 325 JOHN KNOX RD BLDG L-200 | TALLAHASSEE | FL | 32303 | |
| 4932726 | Landmark Power Exchange, Inc. | 2 Greenway Plaza, # 720 | Houston | TX | 77046 | |
| 5872074 | LANDMARK PROPERTY | Address on file | | | | |
| 5872075 | Landmark Reatly LLC | Address on file | | | | |
| 4924050 | LANDMARK RESEARCH GROUP LLC | 33971 SELVA RD STE 230 | DANA POINT | CA | 92629 | |
| 5859587 | Landmark Valuation | 712 Bancroft Rd #286 | Walnut Creek | CA | 94598 | |
| 4988026 | Lando, Annemarie Helene | Address on file | | | | |
| 7180054 | Lando, Jennifer | Address on file | | | | |
| 7208870 | Lando, Richard E.S. | Address on file | | | | |
| 5000883 | Lando, Richard E.S. | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000882 | Lando, Richard E.S. | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000884 | Lando, Richard E.S. | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 4939592 | Lando, Sam & Jennifer | 8508 Trione Circle | Windsor | CA | 95492 | |
| 4930873 | LANDO, TODD C | XMR FIRE EMERGENCY SVCS CONSULTING, 46 OAK GROVE AVE | WOODACRE | CA | 94973 | |
| 4930874 | LANDO, TODD C | XMR FIRE EMERGENCY SVCS CONSULTING, PO Box 1146 | WOODACRE | CA | 94973-1146 | |
| 4984165 | Landof, Benigna | Address on file | | | | |
| 5933477 | Landof, Isabel | Address on file | | | | |
| 5926727 | Landon Andresen | Address on file | | | | |
| 5926726 | Landon Andresen | Address on file | | | | |
| 5926729 | Landon Andresen | Address on file | | | | |
| 5926728 | Landon Andresen | Address on file | | | | |
| 5926725 | Landon Andresen | Address on file | | | | |
| 7188571 | Landon Casey Colenzo (Sarah Colenzo, Parent) | Address on file | | | | |
| 7274190 | Landon Casey Colenzo (Sarah Colenzo, parent) | Address on file | | | | |
| 7189610 | Landon Cash Souther | Address on file | | | | |
| 7189610 | Landon Cash Souther | Address on file | | | | |
| 7308475 | Landon Cash Souther | Address on file | | | | |
| 7198575 | Landon Donnels | Address on file | | | | |
| 7198575 | Landon Donnels | Address on file | | | | |
| 4941356 | Landon Investment Co, Inc DBA Dennys, Store 6216 | 2415 E Ashlan | Fresno | CA | 93726 | |
| 7304442 | Landon Jackson & (Trisha Floyd, Parent) | Address on file | | | | |
| 7188572 | Landon Jackson (Trisha Floyd, Parent) | Address on file | | | | |
| 7188572 | Landon Jackson (Trisha Floyd, Parent) | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4938 of 9539

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7188573 | Landon Klipp | Address on file | | | | |
| 7188573 | Landon Klipp | Address on file | | | | |
| 5926735 | Landon Klipp | Address on file | | | | |
| 5926731 | Landon Klipp | Address on file | | | | |
| 5926732 | Landon Klipp | Address on file | | | | |
| 5926730 | Landon Klipp | Address on file | | | | |
| 5926734 | Landon Klipp | Address on file | | | | |
| 7200176 | Landon Roehling | Address on file | | | | |
| 7200176 | Landon Roehling | Address on file | | | | |
| 4988190 | Landon Ross, Gwen | Address on file | | | | |
| 5926737 | Landon Thompson-Wright | Address on file | | | | |
| 5926738 | Landon Thompson-Wright | Address on file | | | | |
| 5926739 | Landon Thompson-Wright | Address on file | | | | |
| 5926736 | Landon Thompson-Wright | Address on file | | | | |
| 7285290 | Landon, David C | Address on file | | | | |
| 7204706 | Landon, Joe | Address on file | | | | |
| 6142554 | LANDOR LYNN & KEEGIN SUSAN LANDOR | Address on file | | | | |
| 7326850 | LandPaths | 618 4th Street #217 | Santa Rosa | CA | 95404 | |
| 6144919 | LANDPATHS CORPORATION | Address on file | | | | |
| 4969421 | Landre, Matthew Allen | Address on file | | | | |
| 6085375 | Landre, Matthew Allen | Address on file | | | | |
| 6141057 | LANDREE THELMA M TR | Address on file | | | | |
| 6133787 | LANDRETH DANIEL L AND VIRGINIA L | Address on file | | | | |
| 6134056 | LANDRETH DANIEL L ETAL | Address on file | | | | |
| 6135290 | LANDRETH DON L AND LORENE TRUSTEES | Address on file | | | | |
| 6135235 | LANDRETH RODNEY J | Address on file | | | | |
| 6135233 | LANDRETH RODNEY L AND CINDY L | Address on file | | | | |
| 4984703 | Landreth, Lois | Address on file | | | | |
| 6085376 | Landreth, Wilbert Roy | Address on file | | | | |
| 4952700 | Landreth, Wilbert Roy | Address on file | | | | |
| 4953927 | Landreville, Jillian | Address on file | | | | |
| 5898705 | LANDREVILLE, MARGARET | Address on file | | | | |
| 6157388 | Landrum, Julianna | Address on file | | | | |
| 4963027 | Landrum, Tyler James | Address on file | | | | |
| 5891002 | Landrum, Tyler James | Address on file | | | | |
| 6133132 | LANDRY CARA TR | Address on file | | | | |
| 6140364 | LANDRY CHRISTOPHER R & LANDRY CATARINA | Address on file | | | | |
| 4965462 | Landry III, John Joseph | Address on file | | | | |
| 4942055 | LANDRY, ANITA | 2484 BATON ROUGE DR | SAN JOSE | CA | 95133 | |
| 7174615 | LANDRY, BRYAN PAUL | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174615 | LANDRY, BRYAN PAUL | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 7341081 | Landry, Cara | Address on file | | | | |
| 7894510 | Landry, Cathy | Address on file | | | | |
| 7324725 | Landry, Christopher R. | 12795 Henno Road | Glen Ellen | Ca | 95442 | |
| 4974968 | Landry, ESQ, Edward A. | 215 Via San Remo | Newport Beach | CA | 92663 | |
| 4999067 | Landry, Kim Irene | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174616 | LANDRY, KIM IRENE | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174616 | LANDRY, KIM IRENE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4999068 | Landry, Kim Irene | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5008640 | Landry, Kim Irene | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938075 | Landry, Kim Irene; Landry, Bryan Paul; Bertrand, Anthony Kadin (A Minor, By And Through His Guardian Ad Litem Kim Irene Landry) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938074 | Landry, Kim Irene; Landry, Bryan Paul; Bertrand, Anthony Kadin (A Minor, By And Through His Guardian Ad Litem Kim Irene Landry) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976458 | Landry, Kim Irene; Landry, Bryan Paul; Bertrand, Anthony Kadin (A Minor, By And Through His Guardian Ad Litem Kim Irene Landry) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938076 | Landry, Kim Irene; Landry, Bryan Paul; Bertrand, Anthony Kadin (A Minor, By And Through His Guardian Ad Litem Kim Irene Landry) | SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5872076 | Landry, Lawrence | Address on file | | | | |
| 4969647 | Landry, Patricia | Address on file | | | | |
| 4924052 | LANDSBERG | PO BOX 101144 | PASADENA | CA | 91189 | |
| 7862906 | Landsberg, Irene | Address on file | | | | |
| 4914339 | Landsiedel, Rosaline Anne | Address on file | | | | |
| 4977474 | Landstorfer, Franz | Address on file | | | | |
| 4954666 | Landucci, Deborah K | Address on file | | | | |
| 4982053 | Landucci, Jeannette | Address on file | | | | |
| 4971538 | Landucci, Joseph Anthony | Address on file | | | | |
| 4990213 | Landucci, Richard | Address on file | | | | |
| 4950560 | Landuyt, Amy | Address on file | | | | |
| 5872077 | LANDVALUE 37 LLC | Address on file | | | | |
| 7267952 | Landwehr, Erik | Address on file | | | | |
| 5003739 | Landwehr, Erik | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011101 | Landwehr, Erik | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7199280 | Landwehr, Erik James | Address on file | | | | |
| 7183440 | Landwehr, Janeese Ralston | Address on file | | | | |
| 7183440 | Landwehr, Janeese Ralston | Address on file | | | | |
| 7183441 | Landwehr, Stephen S. | Address on file | | | | |
| 7183441 | Landwehr, Stephen S. | Address on file | | | | |
| 5981839 | Landy, Jenna | Address on file | | | | |
| 4940028 | Landy, Jenna | PO Box 1033 | Mariposa | CA | 95338 | |
| 6134997 | LANE ARLUTHER AND DOROTHY MAE | Address on file | | | | |
| 7785126 | LANE ASHTON HARBERTSON | 1212 MATTHEW TALBOT ROAD | FOREST | VA | 24551 | |
| 7705069 | LANE ASHTON HARBERTSON | Address on file | | | | |
| 6144700 | LANE BARBARA J TR | Address on file | | | | |
| 7705072 | LANE BELL YEE | Address on file | | | | |
| 7705073 | LANE BONFIGLIO TUOTO | Address on file | | | | |
| 7705074 | LANE D NEURA | Address on file | | | | |
| 7197148 | Lane Douglas Feeley | Address on file | | | | |
| 7197148 | Lane Douglas Feeley | Address on file | | | | |
| 7197148 | Lane Douglas Feeley | Address on file | | | | |
| 7197148 | Lane Douglas Feeley | Address on file | | | | |
| 7197148 | Lane Douglas Feeley | Address on file | | | | |
| 7197148 | Lane Douglas Feeley | Address on file | | | | |
| 7786486 | LANE E WEISS | 7305 PEBBLE HILL DR | COLLEYVILLE | TX | 76034-6375 | |
| 6133862 | LANE J TIMOTHY ETAL | Address on file | | | | |
| 7197775 | LANE RICHARD J TR & LANE ALISON TR | Address on file | | | | |
| 7197775 | LANE RICHARD J TR & LANE ALISON TR | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
143 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6143454 | LANE RICHARD J TR & LANE ALISON TR | Address on file | | | | |
| 6141382 | LANE ROBERT B & SUSAN M | Address on file | | | | |
| 7194740 | Lane S. Arnold | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194740 | Lane S. Arnold | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194740 | Lane S. Arnold | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194740 | Lane S. Arnold | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194740 | Lane S. Arnold | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194740 | Lane S. Arnold | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4944240 | LANE SPLITTER HARLEY DAVIDSON-RENTERIA, LYNETTE | 1551 PARKMOOR AVE | SAN JOSE | CA | 95128 | |
| 4947647 | Lane, Alysha | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947648 | Lane, Alysha | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947646 | Lane, Alysha | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4971516 | Lane, Andrea M | Address on file | | | | |
| 4957796 | Lane, Betty Jo | Address on file | | | | |
| 4953461 | Lane, Brittney D | Address on file | | | | |
| 5872078 | Lane, Chuck | Address on file | | | | |
| 7324807 | Lane, Claude Perry | Address on file | | | | |
| 4940222 | Lane, Curtis | 910 University CT | Merced | CA | 95348 | |
| 4961786 | Lane, Daniel James | Address on file | | | | |
| 4966547 | Lane, David L | Address on file | | | | |
| 4982974 | Lane, Donald | Address on file | | | | |
| 4943556 | LANE, DORSEY | PO BOX 3090 | EUREKA | CA | 95502 | |
| 4979354 | Lane, Evertt | Address on file | | | | |
| 7166294 | LANE, GLEN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4971502 | Lane, Jackson Edward | Address on file | | | | |
| 7474499 | Lane, James | Address on file | | | | |
| 7983506 | LANE, JAMES | Address on file | | | | |
| 7983506 | LANE, JAMES | Address on file | | | | |
| 7167960 | LANE, JENNIFER | Address on file | | | | |
| 7175888 | LANE, JENNIFER | Address on file | | | | |
| 4973873 | Lane, Jesse Lee | Address on file | | | | |
| 5890112 | Lane, Jonathan | Address on file | | | | |
| 4962176 | Lane, Jonathan | Address on file | | | | |
| 4979119 | Lane, Kerry | Address on file | | | | |
| 7288664 | Lane, Kevin | Address on file | | | | |
| 5003858 | Lane, Kevin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011220 | Lane, Kevin | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4962334 | Lane, Kevin Daniel | Address on file | | | | |
| 5890270 | Lane, Kevin Daniel | Address on file | | | | |
| 7170422 | LANE, KEVIN MICHAEL | Address on file | | | | |
| 7170422 | LANE, KEVIN MICHAEL | Address on file | | | | |
| 7170422 | LANE, KEVIN MICHAEL | Address on file | | | | |
| 7170422 | LANE, KEVIN MICHAEL | Address on file | | | | |
| 5992778 | Lane, Kristine | Address on file | | | | |
| 4981343 | Lane, Larry | Address on file | | | | |
| 7326123 | Lane, Mathrew | 2130 Funny Cide St #303 | Napa | CA | 94559 | |
| 4982551 | Lane, Mattie | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4950869 | Lane, Melissa | Address on file | | | | |
| 4967619 | Lane, Michael Craig | Address on file | | | | |
| 4969865 | Lane, Michael John | Address on file | | | | |
| 7870626 | Lane, Mike | Address on file | | | | |
| 4988712 | Lane, Milton | Address on file | | | | |
| 4953844 | Lane, Monika Ursula | Address on file | | | | |
| 4988205 | Lane, Natalia | Address on file | | | | |
| 4944441 | Lane, Nicholas | 7100 Lakewood Drive | Pollock Pines | CA | 95726 | |
| 4926789 | LANE, PAUL J | 1480 W STATE HIGHWAY 20 | UPPER LAKE | CA | 95485 | |
| 6085378 | Lane, Phillip | Address on file | | | | |
| 4953090 | Lane, Phillip | Address on file | | | | |
| 6121935 | Lane, Phillip | Address on file | | | | |
| 7329702 | Lane, Rebecca Sue | Address on file | | | | |
| 4944334 | Lane, Richard | PO Box 1392 | Healdsburg | CA | 95448 | |
| 5983498 | Lane, Robert | Address on file | | | | |
| 4934768 | Lane, Robert | 402 Donaldson | Pacifica | CA | 94044 | |
| 4944517 | Lane, Robert | PO Box 1204 | Pioneer | CA | 95666 | |
| 4992652 | LANE, ROBERT | Address on file | | | | |
| 7485299 | Lane, Robert Brent | Address on file | | | | |
| 7186385 | LANE, ROXANNE | Address on file | | | | |
| 7223775 | Lane, Scott | Address on file | | | | |
| 7168597 | LANE, SHEILA M | Address on file | | | | |
| 4953915 | Lane, Starla Christine | Address on file | | | | |
| 7314547 | Lane, Stuart | Address on file | | | | |
| 7314547 | Lane, Stuart | Address on file | | | | |
| 7314547 | Lane, Stuart | Address on file | | | | |
| 7314547 | Lane, Stuart | Address on file | | | | |
| 7484865 | Lane, Susan May | Address on file | | | | |
| 7338630 | Lane, Symphany | Address on file | | | | |
| 4961408 | Lane, Terry | Address on file | | | | |
| 4991962 | Lane, Thomas | Address on file | | | | |
| 7164846 | LANE, TONI | John G. Roussas, Attorney, Cutter Law, 401 cutter law | Sacramento | CA | 95864 | |
| 7164846 | LANE, TONI | John Roussas, 401 WATT AVE. | SACRAMENTO | CA | 95864 | |
| 7479880 | Lane, Virginia | Address on file | | | | |
| 7479880 | Lane, Virginia | Address on file | | | | |
| 7479880 | Lane, Virginia | Address on file | | | | |
| 7479880 | Lane, Virginia | Address on file | | | | |
| 7334963 | Lane, Virginia | Address on file | | | | |
| 7462029 | Lane, Walter | Address on file | | | | |
| 7462029 | Lane, Walter | Address on file | | | | |
| 7462029 | Lane, Walter | Address on file | | | | |
| 7462029 | Lane, Walter | Address on file | | | | |
| 6170579 | Lane, Walter A | Address on file | | | | |
| 7168596 | LANE, WALTER J | Address on file | | | | |
| 7325652 | Lane, William Floyd | Address on file | | | | |
| 5905419 | Lane, Yvonne | Address on file | | | | |
| 7705075 | LANEA A WITKUS | Address on file | | | | |
| 7705076 | LANEI M RODEMEYER | Address on file | | | | |
| 6160121 | Lane-Jordan, Linda | Address on file | | | | |
| 7705077 | LANELL TOPHAM TR UA MAY 18 92 | Address on file | | | | |
| 7705078 | LANELLE R BOGUE TR UA JUL 14 09 | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5926743 | Lanelle Smith | Address on file | | | | |
| 5926742 | Lanelle Smith | Address on file | | | | |
| 5926741 | Lanelle Smith | Address on file | | | | |
| 5926740 | Lanelle Smith | Address on file | | | | |
| 4981717 | Laner, George | Address on file | | | | |
| 7705079 | LANES E VANDE VORDE CUST | Address on file | | | | |
| 7198960 | Lanette Carol Six | Address on file | | | | |
| 7198960 | Lanette Carol Six | Address on file | | | | |
| 7198960 | Lanette Carol Six | Address on file | | | | |
| 7198960 | Lanette Carol Six | Address on file | | | | |
| 7144512 | Lanette Elizabeth Roach | Address on file | | | | |
| 7144512 | Lanette Elizabeth Roach | Address on file | | | | |
| 7144512 | Lanette Elizabeth Roach | Address on file | | | | |
| 7144512 | Lanette Elizabeth Roach | Address on file | | | | |
| 7766136 | LANETTE FELSCH | 8981 WARM GLOW WAY | LAS VEGAS | NV | 89178-7210 | |
| 7768112 | LANETTE HODGES & | TRUDY HODGES JT TEN, 6004 INDIAN WELLS AVE | BAKERSFIELD | CA | 93309-3514 | |
| 7705080 | LANETTE LEE | Address on file | | | | |
| 5926745 | Lanette Perry | Address on file | | | | |
| 5926747 | Lanette Perry | Address on file | | | | |
| 5926746 | Lanette Perry | Address on file | | | | |
| 5926744 | Lanette Perry | Address on file | | | | |
| 7298386 | Laney Rae Olvera (Antonio O. Olvera, Parent) | Address on file | | | | |
| 7184736 | Laney Rae Olvera (Antonio O. Olvera, Parent) | Address on file | | | | |
| 4980213 | Laney, John | Address on file | | | | |
| 4939398 | Laney, Martin | 110 Valley Oaks DR | SANTA ROSA | CA | 95409-6230 | |
| 5864915 | LANG CONSTRUCTION COMPANY, INC. | Address on file | | | | |
| 7765039 | LANG DAO & | ANH TUYET LE DAO JT TEN, 3428 NEVES WAY | SAN JOSE | CA | 95127-2458 | |
| 5926752 | Lang Giu Li | Address on file | | | | |
| 5926750 | Lang Giu Li | Address on file | | | | |
| 5926751 | Lang Giu Li | Address on file | | | | |
| 5926749 | Lang Giu Li | Address on file | | | | |
| 7145689 | LANG JR, ALONZO NICHOLAS | Address on file | | | | |
| 7145689 | LANG JR, ALONZO NICHOLAS | Address on file | | | | |
| 7145689 | LANG JR, ALONZO NICHOLAS | Address on file | | | | |
| 6134640 | LANG LINDA J | Address on file | | | | |
| 6135076 | LANG LOUIS R | Address on file | | | | |
| 6143942 | LANG MARCIA R | Address on file | | | | |
| 6134973 | LANG MARSHA J | Address on file | | | | |
| 4921683 | LANG MD, GILBERT H | 406 1/2 SUNRISE AVENUE #230 | ROSEVILLE | CA | 95661 | |
| 6144806 | LANG PETER A | Address on file | | | | |
| 6144903 | LANG PETER A & LANG NANCY A | Address on file | | | | |
| 6143049 | LANG PETER ANTON TR & LANG NANCY ANNE TR | Address on file | | | | |
| 6144890 | LANG PETER JUSTIN | Address on file | | | | |
| 6133345 | LANG SCOT H ETAL | Address on file | | | | |
| 6146605 | LANG STEVEN & MONIKA TR | Address on file | | | | |
| 5872079 | LANG, AARON | Address on file | | | | |
| 4981694 | Lang, Alfons | Address on file | | | | |
| 7326846 | LANG, ASHLEY | Address on file | | | | |
| 7213126 | Lang, Ashley | Address on file | | | | |
| 7213126 | Lang, Ashley | Address on file | | | | |
| 7228728 | Lang, Barbara Bery | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 4943 of 9539

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
146 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4963024 | Lang, Baron Paul | Address on file | | | | |
| 7185808 | LANG, CLAUDIA | Address on file | | | | |
| 7185808 | LANG, CLAUDIA | Address on file | | | | |
| 4987108 | Lang, Daniel | Address on file | | | | |
| 4958675 | Lang, Danny C | Address on file | | | | |
| 4980981 | Lang, David | Address on file | | | | |
| 4988473 | Lang, Doris | Address on file | | | | |
| 4989494 | Lang, Douglas | Address on file | | | | |
| 7333807 | Lang, Greg | Address on file | | | | |
| 4994699 | Lang, Jayne | Address on file | | | | |
| 4948392 | Lang, Jr., Alonzo | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948393 | Lang, Jr., Alonzo | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948391 | Lang, Jr., Alonzo | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4923598 | LANG, KAARSTEN | MD, 1835 W REDLANDS BLVD | REDLANDS | CA | 92373 | |
| 4998124 | Lang, Karen | Address on file | | | | |
| 7896204 | Lang, Krystal | Address on file | | | | |
| 7229978 | Lang, Marcia R | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7325393 | Lang, Mary Ellen | Address on file | | | | |
| 4954228 | Lang, Matthew Blake | Address on file | | | | |
| 4988380 | Lang, Michael | Address on file | | | | |
| 4967131 | Lang, Michael Scott | Address on file | | | | |
| 4961519 | Lang, Nicholas Daniel | Address on file | | | | |
| 5872080 | Lang, Peter | Address on file | | | | |
| 4966070 | Lang, Philip M | Address on file | | | | |
| 6085379 | Lang, Philip M | Address on file | | | | |
| 7160461 | LANG, ROBERT RICHARD | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160461 | LANG, ROBERT RICHARD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7986115 | Lang, Stephan | Address on file | | | | |
| 7870842 | Lang, Stephen P. | Address on file | | | | |
| 4946993 | Lang, Susan | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4946994 | Lang, Susan | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4946992 | Lang, Susan | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7145691 | LANG, SUZAN MICHAEL | Address on file | | | | |
| 7145691 | LANG, SUZAN MICHAEL | Address on file | | | | |
| 7145691 | LANG, SUZAN MICHAEL | Address on file | | | | |
| 4960481 | Lang, Tyson | Address on file | | | | |
| 7185809 | LANG, VERNE | Address on file | | | | |
| 7185809 | LANG, VERNE | Address on file | | | | |
| 7205146 | Langager, Desiree | Address on file | | | | |
| 4978755 | Langaman, Adela | Address on file | | | | |
| 6013757 | LANGAN ENGINEERING & ENVIRONMENTAL | 135 MAIN ST STE 1500 | SAN FRANCISCO | CA | 94105-1643 | |
| 4924053 | LANGAN ENGINEERING & ENVIRONMENTAL | SERVICES INC, 555 MONTGOMERY ST STE 1300 | SAN FRANCISCO | CA | 94111 | |
| 6085381 | LANGAN ENGINEERING & ENVIRONMENTAL, SERVICES INC | 135 main St Ste 1500 | SAN FRANCISCO | CA | 94111 | |
| 4954473 | Langan, Brett | Address on file | | | | |
| 4951895 | Langan, Gregory | Address on file | | | | |
| 6085380 | LANGAN, PAMELA | Address on file | | | | |
| 6143643 | LANGBEIN THOMAS TR | Address on file | | | | |
| 7196262 | Langbein Thomas Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196262 | Langbein Thomas Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5933757 | LANGDALE, DAVID | Address on file | | | | |
| 6134984 | LANGDON ROBERT W | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7247998 | LANGDON, DIANE | Address on file | | | | |
| 5006997 | Langdon, Diane | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006998 | Langdon, Diane | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946724 | Langdon, Diane | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7249239 | Langdon, James | Address on file | | | | |
| 5933903 | Langdon, Lori | Address on file | | | | |
| 5872082 | LANGDON, SARAH | Address on file | | | | |
| 7327445 | Lange , Bryant | Address on file | | | | |
| 6145921 | LANGE HANS J & LUCY V | Address on file | | | | |
| 4971460 | Lange, Barnaby Dale | Address on file | | | | |
| 4912448 | Lange, Brian | Address on file | | | | |
| 5955985 | Lange, Cheryl | Address on file | | | | |
| 4938697 | Lange, Cheryl | PO Box 465 | Bethel Island | CA | 94511 | |
| 4993135 | Lange, Elaine | Address on file | | | | |
| 4971798 | Lange, Emily | Address on file | | | | |
| 5872083 | LANGE, FRED | Address on file | | | | |
| 7233498 | Lange, Hans J | Address on file | | | | |
| 7312707 | Lange, Heidi | Address on file | | | | |
| 7175711 | LANGE, INGEBORG | Address on file | | | | |
| 7279499 | Lange, Ingeborg | Address on file | | | | |
| 7175711 | LANGE, INGEBORG | Address on file | | | | |
| 7279499 | Lange, Ingeborg | Address on file | | | | |
| 4945132 | Lange, Jeffrey | 1524 Sharon Pl | San Mateo | CA | 94401 | |
| 7230176 | Lange, Lucy V. | Address on file | | | | |
| 4926334 | LANGE, OLAF | PO Box 22277 | CARMEL | CA | 93922 | |
| 7300925 | Lange, Patricia | Address on file | | | | |
| 7213506 | Lange, Patricia Ann | Address on file | | | | |
| 7306906 | Lange, Patricia Ann | Address on file | | | | |
| 7326588 | Lange, Rachel S | Address on file | | | | |
| 7326588 | Lange, Rachel S | Address on file | | | | |
| 7326588 | Lange, Rachel S | Address on file | | | | |
| 7326588 | Lange, Rachel S | Address on file | | | | |
| 6085382 | Lange, Ronald | Address on file | | | | |
| 4964143 | Lange, Steven | Address on file | | | | |
| 7920142 | Langel, Diana M. | Address on file | | | | |
| 4952936 | Langelier, Andrew | Address on file | | | | |
| 5865706 | Langelier, Carolyn A. | Address on file | | | | |
| 4993760 | LANGELIER, KELLY | Address on file | | | | |
| 6085383 | LANGELIER, KELLY SUE | Address on file | | | | |
| 4923703 | LANGELIER, KELLY SUE | CINDERELLA CLEANING SERVICES, 23471 FORTRESS WAY | PIONEER | CA | 95666 | |
| 7171746 | Lange-Morin, Lillian Jane | Address on file | | | | |
| 7166567 | Lange-Morin, Trevor | Address on file | | | | |
| 6135326 | LANGENBERG DUANE R AND MARY | Address on file | | | | |
| 4952575 | Langenberger, Kevin Troy | Address on file | | | | |
| 6140966 | LANGENDORF DONALD I & KENNETH E TR ET AL | Address on file | | | | |
| 6143379 | LANGER JENNIFER | Address on file | | | | |
| 6143997 | LANGER THOMAS A & REBECCA J | Address on file | | | | |
| 7167946 | LANGER, CHRISTOPHER | Address on file | | | | |
| 7167944 | LANGER, JENNIFER | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7474800 | Langer, Reyza S. | Address on file | | | | |
| 7167945 | LANGER, ROBERT | Address on file | | | | |
| 4989561 | Langfeldt, Valerie | Address on file | | | | |
| 4972918 | Langford, Chad | Address on file | | | | |
| 6085384 | Langford, Chad | Address on file | | | | |
| 4944556 | Langford, Jessica | 2820 Blair road | Pollock pines | CA | 95726 | |
| 7158629 | LANGFORD, STUART | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4949505 | Langford, Stuart | Matthews & Associates, Pedro Peter de la Cerda, of Counsel, 250 Vallombrosa Ave Ste. 266 | Chico | CA | 95926 | |
| 6170242 | Langford, Tanya | Address on file | | | | |
| 6124578 | Langfur, Benjamin | Address on file | | | | |
| 6124583 | Langfur, Benjamin | Address on file | | | | |
| 6124590 | Langfur, Benjamin | Address on file | | | | |
| 7215803 | Langfur, Benjamin | Address on file | | | | |
| 4990489 | Langham, Barbara | Address on file | | | | |
| 4942153 | LANGHAUSER, CAROL | 946 CONTRA COSTA DR | EL CERRITO | CA | 94530 | |
| 6132891 | LANGHOFF JOHN E | Address on file | | | | |
| 7462701 | Langhoff Masonry Inc. | Address on file | | | | |
| 7462701 | Langhoff Masonry Inc. | Address on file | | | | |
| 7175886 | Langhoff Masonry Inc. | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7175886 | Langhoff Masonry Inc. | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A. | Santa Rosa | CA | 95401 | |
| 7175886 | Langhoff Masonry Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7175886 | Langhoff Masonry Inc. | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7175886 | Langhoff Masonry Inc. | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A. | Santa Rosa | CA | 95401 | |
| 7175886 | Langhoff Masonry Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7482658 | Langhoff, Heather C. | Address on file | | | | |
| 7482658 | Langhoff, Heather C. | Address on file | | | | |
| 7482658 | Langhoff, Heather C. | Address on file | | | | |
| 7482658 | Langhoff, Heather C. | Address on file | | | | |
| 7170833 | LANGHOFF, JOHN EDWARD | Address on file | | | | |
| 7170833 | LANGHOFF, JOHN EDWARD | Address on file | | | | |
| 7170833 | LANGHOFF, JOHN EDWARD | Address on file | | | | |
| 7170833 | LANGHOFF, JOHN EDWARD | Address on file | | | | |
| 4979737 | Langiano, Terry | Address on file | | | | |
| 4979110 | Langie, Louis | Address on file | | | | |
| 4991797 | Langill, Dorothy | Address on file | | | | |
| 7299595 | Langill, Martha | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120 | Chico | CA | 95928 | |
| 6085385 | LAN-GIN INC - 1213 S MAIN ST - SALINAS | PO Box 572 | Blue Springs | MO | 64013 | |
| 4924055 | LANGLADE MEM HOSP OF ST JOSEPH DIEU | LANGLADE HOSPITAL GENERAL CLINIC, 112 E 5TH AVE | ANTIGO | WI | 54409 | |
| 7327252 | Langley , Nakia | Address on file | | | | |
| 4935813 | Langley Enterprises DBA Harvey's-Porter, Steve | PO Box 14517 | San Francisco | CA | 94114 | |
| 7169586 | Langley Jr, Norman Scott | John N Demas, 701 Howe Ave, Suite A-1 | Sacramento | CA | 95825 | |
| 6131414 | LANGLEY KELLY THERESA | Address on file | | | | |
| 4957340 | Langley, Aaron D | Address on file | | | | |
| 7229780 | Langley, Erik S. | Address on file | | | | |
| 4923038 | LANGLEY, JAMES P | LANGLEY ASSOCIATES LLC, 3118 WILLIAMS GLEN DR | SUGAR LAND | TX | 77479 | |
| 4936120 | Langley, Judith | 3328 G Street | Eureka | CA | 95503 | |
| 4991172 | Langley, Lori | Address on file | | | | |
| 7469352 | Langley, Mary | Address on file | | | | |
| 7459641 | Langley, Nakia L | Address on file | | | | |
| 7237157 | Langley, Sean | Address on file | | | | |
| 4941774 | Langley, Stacia | 1608 Cypress lane | Davis | CA | 95616 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
149 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7149462 | Langley, Wendy | Address on file | | | | |
| 7149462 | Langley, Wendy | Address on file | | | | |
| 7149462 | Langley, Wendy | Address on file | | | | |
| 7149462 | Langley, Wendy | Address on file | | | | |
| 7149462 | Langley, Wendy | Address on file | | | | |
| 7149462 | Langley, Wendy | Address on file | | | | |
| 7316192 | Langley, Westley | Address on file | | | | |
| 7316192 | Langley, Westley | Address on file | | | | |
| 7316192 | Langley, Westley | Address on file | | | | |
| 7316192 | Langley, Westley | Address on file | | | | |
| 4924056 | LANGLOIS MEDICAL CORPORATION | PO Box 22710 | BAKERSFIELD | CA | 93390-2710 | |
| 6144250 | LANGLOIS PAUL A TR & LANGLOIS LINDA F TR | Address on file | | | | |
| 4966015 | Langlois, Jay Christopher | Address on file | | | | |
| 5905450 | langlois, robin | Address on file | | | | |
| 5010880 | Langner, Philippe | Cotchett, Pitre & McCarthy, LLP, Joseph W Cotchett, Alison E Cordova, Frank M Pitre, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5010881 | Langner, Philippe | Dreyer Babich Buccola Wood Campora, LLP, Steven M Campora, Robert A Buccola, Catia G Saraiva, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5010882 | Langner, Philippe | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun Baghdadi, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94018 | |
| 5003537 | Langner, Philippe | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700 | Los Angeles | CA | 90025 | |
| 4994283 | Langnese, Martha | Address on file | | | | |
| 7256213 | Lango, Cynthia | Address on file | | | | |
| 4995150 | Langone, Jan | Address on file | | | | |
| 5934035 | Langord, Sharon | Address on file | | | | |
| 4981345 | Langrell, Jerry | Address on file | | | | |
| 4942179 | Langs, Teri | 137 Hidden Valley Rd | Bayside | CA | 95524 | |
| 4959788 | Langseth, Matthew | Address on file | | | | |
| 7332557 | Langston, Catherine | Address on file | | | | |
| 4962481 | Langston, Cheyenne E | Address on file | | | | |
| 6154655 | Langston, Rita | Address on file | | | | |
| 4965216 | Langston, Shilo L | Address on file | | | | |
| 4991515 | Langton, Corey | Address on file | | | | |
| 7480758 | Langton, Eric James | Address on file | | | | |
| 4944308 | Langtry Farms, LLC-Bradshaw, AMANDA | 22000 Butts Canyon Road #12 | Middletown | CA | 95461 | |
| 7941783 | LANGUAGE LINE SERVICES INC | 1 LOWER RAGSDALE DRIVE | MONTEREY | CA | 93940 | |
| 7953217 | LANGUAGE LINE SERVICES INC | Attn: Jim Boyles One Lower Ragsdale Drive | Monterey | CA | 93940 | |
| 4924057 | LANGUAGE LINE SERVICES INC | LANGUAGE LINE SOLUTIONS, ONE LOWER RAGSDALE DR BLDG 2 | MONTEREY | CA | 93940 | |
| 5803613 | LANGUAGE LINE SERVICES INC | PO BOX 16012 | MONTEREY | CA | 93942-6012 | |
| 6085387 | Language Line Services, Inc. | Attn: Jim Boyles, One Lower Ragsdale Drive, Bldg No 2 | Monterey | CA | 93940 | |
| 5840820 | Language Line Solutions | 1 Lower Ragsdale Dr., Building #2 | Monterey | CA | 93940 | |
| 4924058 | LANGUAGE LOGIC LLC | 600 VINE ST STE 2020 | CINCINNATI | OH | 45202 | |
| 5802173 | Language Services Associates, Inc | 455 Business Center Dr, Suite 100 | Horsham | PA | 19044 | |
| 4982061 | Langum, Paul | Address on file | | | | |
| 4997453 | Langworthy, Gary | Address on file | | | | |
| 4913964 | Langworthy, Gary L | Address on file | | | | |
| 5904699 | Lanh Nguyen | Address on file | | | | |
| 7170611 | LANHAM, BOBBIE JO | Address on file | | | | |
| 7251895 | Lanham, Bobbie Jo | Address on file | | | | |
| 7170611 | LANHAM, BOBBIE JO | Address on file | | | | |
| 7251895 | Lanham, Bobbie Jo | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4914558 | Lanham, Keith | Address on file | | | | |
| 7705081 | LANI BLISSARD | Address on file | | | | |
| 7199498 | LANI BRANNUM | Address on file | | | | |
| 7199498 | LANI BRANNUM | Address on file | | | | |
| 7780174 | LANI K LAU TR | UA 06 01 89, E&L LAU TRUST, 602 SAN NICHOLAS LN | FOSTER CITY | CA | 94404-3747 | |
| 7144405 | Lani Marie Stanley | Address on file | | | | |
| 7144405 | Lani Marie Stanley | Address on file | | | | |
| 7144405 | Lani Marie Stanley | Address on file | | | | |
| 7144405 | Lani Marie Stanley | Address on file | | | | |
| 7140896 | Lani Ord Vendrick | Address on file | | | | |
| 7140896 | Lani Ord Vendrick | Address on file | | | | |
| 7140896 | Lani Ord Vendrick | Address on file | | | | |
| 7140896 | Lani Ord Vendrick | Address on file | | | | |
| 5905089 | Lani Ord Vendrick | Address on file | | | | |
| 5908632 | Lani Ord Vendrick | Address on file | | | | |
| 6143761 | LANIER LEWIS L TR & LLOYD LINDA B TR | Address on file | | | | |
| 4924060 | LANIER WORLDWIDE INC | Deleted 20120405 by CMJ3, PO Box 105533 | ATLANTA | GA | 30348 | |
| 4995348 | Lanier, Geraldine | Address on file | | | | |
| 4995401 | Lanier, Rex | Address on file | | | | |
| 4913862 | Lanier, Rex Warren | Address on file | | | | |
| 7201315 | Lanier, Sam | Address on file | | | | |
| 4973438 | Lanier, Samuel Thomas | Address on file | | | | |
| 7953218 | Lanini, Robert Steven | 14720 E. Highway 4 | Stockton | CA | 95215 | |
| 7209499 | Laniohan, Donald | Address on file | | | | |
| 7183151 | Lank, Anna Johanne | Address on file | | | | |
| 7183151 | Lank, Anna Johanne | Address on file | | | | |
| 7189860 | Lank, William | Address on file | | | | |
| 7330458 | Lankenau, Connie | Address on file | | | | |
| 7198710 | LANKES, ALLYN ELIZABETH | Address on file | | | | |
| 7198710 | LANKES, ALLYN ELIZABETH | Address on file | | | | |
| 7198710 | LANKES, ALLYN ELIZABETH | Address on file | | | | |
| 7198710 | LANKES, ALLYN ELIZABETH | Address on file | | | | |
| 7198710 | LANKES, ALLYN ELIZABETH | Address on file | | | | |
| 7198710 | LANKES, ALLYN ELIZABETH | Address on file | | | | |
| 4952434 | Lankes, John | Address on file | | | | |
| 6085391 | Lankes, John | Address on file | | | | |
| 6144218 | LANKFORD STEPHEN A TR & LYNN L TR | Address on file | | | | |
| 4962742 | Lankford, Brenton Allen | Address on file | | | | |
| 4968757 | Lankford, Emanuel L | Address on file | | | | |
| 4972862 | Lanki, Sarah | Address on file | | | | |
| 4993733 | Lannan, Maureen | Address on file | | | | |
| 6141962 | LANNING THOMAS A & LANNING SHELLY R | Address on file | | | | |
| 7462820 | LANNING, CASH | Address on file | | | | |
| 7462820 | LANNING, CASH | Address on file | | | | |
| 7462820 | LANNING, CASH | Address on file | | | | |
| 7462820 | LANNING, CASH | Address on file | | | | |
| 7175844 | LANNING, CASH ANDREW | Address on file | | | | |
| 7175844 | LANNING, CASH ANDREW | Address on file | | | | |
| 7175844 | LANNING, CASH ANDREW | Address on file | | | | |
| 7175844 | LANNING, CASH ANDREW | Address on file | | | | |
| 7170625 | LANNING, EMILY CARYNN | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7170625 | LANNING, EMILY CARYNN | Address on file | | | | |
| 7170625 | LANNING, EMILY CARYNN | Address on file | | | | |
| 7170625 | LANNING, EMILY CARYNN | Address on file | | | | |
| 7462521 | LANNING, SHELLY RENEE | Address on file | | | | |
| 7462521 | LANNING, SHELLY RENEE | Address on file | | | | |
| 7206079 | LANNING, SHELLY RENEE | Address on file | | | | |
| 7206079 | LANNING, SHELLY RENEE | Address on file | | | | |
| 7170411 | LANNING, THOMAS ANDREW | Address on file | | | | |
| 7170411 | LANNING, THOMAS ANDREW | Address on file | | | | |
| 7170411 | LANNING, THOMAS ANDREW | Address on file | | | | |
| 7170411 | LANNING, THOMAS ANDREW | Address on file | | | | |
| 7763513 | LANNY D BRIGHT & | KATHLEEN R BRIGHT JT TEN, 4500 AVONDALE CIR | FAIRFIELD | CA | 94533-9770 | |
| 7705082 | LANNY F TOM & | Address on file | | | | |
| 7768681 | LANON T JENSEN TR UA APR 14 97 | THE JENSEN FAMILY TRUST, 73 E 1000 S | OREM | UT | 84058-7051 | |
| 6003554 | Lanoy, Robert | Address on file | | | | |
| 4936145 | Lanoy, Robert | 4080 woodhaven lane | Oakley | CA | 94561 | |
| 5988993 | Lanoy, Robert | Address on file | | | | |
| 7243882 | Lanquist, James | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 4997808 | Lansberry, Melinda | Address on file | | | | |
| 4938970 | Lansburgh, Richard | 640 Wildwood Way | Woodland | CA | 95695 | |
| 4989815 | Lansche, Margaret | Address on file | | | | |
| 7074291 | Lansden, Raphael | Address on file | | | | |
| 4993965 | Lansdon, Grace | Address on file | | | | |
| 7166113 | LANSDOWNE, MELINDA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7166113 | LANSDOWNE, MELINDA | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Santa Rosa | CA | 95401 | | |
| 4990601 | Lanse, Elizabeth | Address on file | | | | |
| 7481786 | Lanser Construction | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7481786 | Lanser Construction | Paige N. Boldt, 2561 California Park Drive, Ste100 | Chico | CA | 95928 | |
| 7481786 | Lanser Construction | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7481786 | Lanser Construction | Paige N. Boldt, 2561 California Park Drive, Ste100 | Chico | CA | 95928 | |
| 7276102 | Lanser, Ashley | Address on file | | | | |
| 7322051 | Lanser, Dakota | Address on file | | | | |
| 7322051 | Lanser, Dakota | Address on file | | | | |
| 7322051 | Lanser, Dakota | Address on file | | | | |
| 7322051 | Lanser, Dakota | Address on file | | | | |
| 7190801 | LANSER, DEBORAH ANN | Address on file | | | | |
| 7190801 | LANSER, DEBORAH ANN | Address on file | | | | |
| 7190801 | LANSER, DEBORAH ANN | Address on file | | | | |
| 7190801 | LANSER, DEBORAH ANN | Address on file | | | | |
| 7466559 | Lanser, Richard J. | Address on file | | | | |
| 7474542 | Lanser, Rick Thomas | Address on file | | | | |
| 7474542 | Lanser, Rick Thomas | Address on file | | | | |
| 7474542 | Lanser, Rick Thomas | Address on file | | | | |
| 7474542 | Lanser, Rick Thomas | Address on file | | | | |
| 7160671 | LANSER, ROBERT | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160671 | LANSER, ROBERT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7305420 | Lanser, Robert Charles | Address on file | | | | |
| 7261258 | Lanser, Robert Charles | Address on file | | | | |
| 7178993 | Lanser, Ronald | Address on file | | | | |
| 7145081 | Lanser, Ronald Edward | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7145081 | Lanser, Ronald Edward | Address on file | | | | |
| 7145081 | Lanser, Ronald Edward | Address on file | | | | |
| 7145081 | Lanser, Ronald Edward | Address on file | | | | |
| 7475563 | Lanser, Savannah Britteny | Address on file | | | | |
| 7475563 | Lanser, Savannah Britteny | Address on file | | | | |
| 7475563 | Lanser, Savannah Britteny | Address on file | | | | |
| 7475563 | Lanser, Savannah Britteny | Address on file | | | | |
| 7306521 | Lanser, Tiffany Amber | Address on file | | | | |
| 7306521 | Lanser, Tiffany Amber | Address on file | | | | |
| 7306521 | Lanser, Tiffany Amber | Address on file | | | | |
| 7306521 | Lanser, Tiffany Amber | Address on file | | | | |
| 7705083 | LANSFORD W PERRY TR UA SEP 16 05 | Address on file | | | | |
| 6085392 | LANSING LLC - 8749 E LANSING AVE | 7905 Kansas Ave | Hanford | CA | 93230 | |
| 4980166 | Lansing, Gene | Address on file | | | | |
| 5872084 | Lansing, Lawrence | Address on file | | | | |
| 6085393 | Lansing, LLC / Wreden Ranch | 8749 Lansing Ave | Hanford | CA | 93230 | |
| 4982009 | Lantia, Clovis | Address on file | | | | |
| 7770861 | LANTIE R MARTIN | C/O JEAN M OLVEY, 1700 N THOMASVILLE AVE | POCAHONTAS | AR | 72455-1969 | |
| 7483863 | Lantis, David | Address on file | | | | |
| 7324907 | Lantis, Maureen Ellen | Address on file | | | | |
| 4924061 | LANTZ MEDICAL INC | 7750 ZIONSVILLE RD STE 800 | INDIANAPOLIS | IN | 46268 | |
| 4950250 | Lanum, Dale Stanley | Address on file | | | | |
| 4958277 | Lanuza Jr., Edwin Odena | Address on file | | | | |
| 4952250 | Lanuza, Roland | Address on file | | | | |
| 7992243 | Lanz, Nancy | Address on file | | | | |
| 7325551 | Lanz, Nancy | 603 El Dorado Court | Santa Rosa | CA | 95404 | |
| 5981153 | Lanza, Brittany | Address on file | | | | |
| 4937242 | Lanza, Brittany | PO Box 353 | Orick | CA | 95555 | |
| 4919546 | LANZA, DAVID W | 710 THIRD ST | MARYSVILLE | CA | 95901 | |
| 4988879 | Lanza, Richard | Address on file | | | | |
| 6085394 | LANZA, SONDRA | Address on file | | | | |
| 4914688 | Lanzara, Edward RE | Address on file | | | | |
| 4982841 | LANZARIN, BENJAMIN JOSE | Address on file | | | | |
| 4984151 | Lanzarin, Esther | Address on file | | | | |
| 4993463 | Lanzarin, Rigoberto | Address on file | | | | |
| 4965594 | Lanzi, Austin Cole | Address on file | | | | |
| 4941426 | Lanzi, Sandy | PO Box 286 | Palo Cedro | CA | 96073 | |
| 7283831 | Lanzinger, James Michael | Address on file | | | | |
| 5980972 | Lanzon, Cathy | Address on file | | | | |
| 4935660 | Lanzon, Cathy | 1059 El Paseo Street | Turlock | CA | 95321 | |
| 4924062 | LAO FAMILY COMMUNITY DEVELOPMENT | INC, 2325 E 12TH ST | OAKLAND | CA | 94601-1014 | |
| 6142301 | LAO JOO-ANN | Address on file | | | | |
| 6085395 | LAO KHMU ASSOCIATION INC | 1044 N EL DORADO ST | STOCKTON | CA | 95202 | |
| 4924063 | LAO KHMU ASSOCIATION INC | PO BOX 693268 | STOCKTON | CA | 95269-3268 | |
| 4968080 | Lao, Anh | Address on file | | | | |
| 4953919 | Lao, Chi | Address on file | | | | |
| 4970402 | Lao, Elwood T. | Address on file | | | | |
| 7258812 | Lao, Joo-Ann | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7258812 | Lao, Joo-Ann | Regina Bagdasarian, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7183837 | Lao, Paulino | Address on file | | | | |
| 7183837 | Lao, Paulino | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page
153 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7271847 | Lao, Paulino | Address on file | | | | |
| 7271847 | Lao, Paulino | Address on file | | | | |
| 7705084 | LAP KEUNG LEUNG & | Address on file | | | | |
| 6140809 | LAPAN YELENA & MUELLER MICHAEL | Address on file | | | | |
| 4996424 | Lapane, George | Address on file | | | | |
| 4912295 | Lapane, George H | Address on file | | | | |
| 4998142 | Lapant, Janice | Address on file | | | | |
| 4944800 | Lape, Robin | 3801 Lakeside Drive #B101 | Richmond | CA | 94806 | |
| 7234236 | Lapedes, Donald | Address on file | | | | |
| 7230738 | Lapedes, Eileen | Address on file | | | | |
| 4994756 | Lapenna, Joseph | Address on file | | | | |
| 4994527 | Lapera, Laura | Address on file | | | | |
| 4979330 | Lapham, Denny | Address on file | | | | |
| 6140566 | LAPIDES DAVID JAY | Address on file | | | | |
| 4965919 | Lapierre, Anthony Christian | Address on file | | | | |
| 4919408 | LAPIN, DANIEL L | DANIEL L LAPIN ATTORNEY AT LAW, 2005 DE LA CRUZ BLVD STE 216 | SANTA CLARA | CA | 95050 | |
| 4962785 | Lapina, Roger Samson | Address on file | | | | |
| 4933741 | LaPira, Giuseppe | 1458 Sweet Juliet Lane | Lincoln | CA | 95648 | |
| 6147068 | LAPLANTE TRAVIS C & LAPLANTE STEPHANIE L | Address on file | | | | |
| 4963474 | Laplante, David Maurice | Address on file | | | | |
| 7269656 | LaPlante, Marty | Address on file | | | | |
| 5934231 | LaPointe, Thomas | Address on file | | | | |
| 5983907 | Laporga, Nikko | Address on file | | | | |
| 5992258 | LaPorte, Jeff | Address on file | | | | |
| 6042585 | LAPORTE, ROBERTA A | Address on file | | | | |
| 4924064 | LAPP INSULATOR | SIERRA UTILITY SALES INC, 1054 41ST AVE | SANTA CRUZ | CA | 95062 | |
| 6013032 | LAPP INSULATORS LLC | 1054 41ST AVE | SANTA CRUZ | CA | 95062 | |
| 5819454 | Lapp Insulators LLC | 130 Gilbert Street | LeRoy | NY | 14482 | |
| 6085397 | LAPP INSULATORS LLC | C/O SIERRA UTILITY SALES INC, 1054 41ST AVE | SANTA CRUZ | CA | 95062 | |
| 4924065 | LAPP INSULATORS LLC | SIERRA UTILITY SALES INC, 1054 41ST AVE | SANTA CRUZ | CA | 95062 | |
| 4936955 | L'Appart, Oliver Criado | 636 San Anselmo Avenue | San Anselmo | CA | 94960 | |
| 4968071 | Lappe, Steven | Address on file | | | | |
| 4955284 | Lappe, Teri L | Address on file | | | | |
| 7312868 | Laprezioso, Maureen K. | Address on file | | | | |
| 7312868 | Laprezioso, Maureen K. | Address on file | | | | |
| 7312868 | Laprezioso, Maureen K. | Address on file | | | | |
| 7312868 | Laprezioso, Maureen K. | Address on file | | | | |
| 7900175 | Lapsa, Jeanne W | Address on file | | | | |
| 7223894 | Lapuz Delen, Michelle C. | Address on file | | | | |
| 4970759 | Laquerriere, Guillaume Marc | Address on file | | | | |
| 5872085 | LAR CONSTRUCTION & REMODELING INC | Address on file | | | | |
| 4944396 | LARA ALVAREZ, PAOLA | 2748 ROCHELE ST | SANTA ROSA | CA | 95403 | |
| 5926754 | Lara Balas | Address on file | | | | |
| 5926757 | Lara Balas | Address on file | | | | |
| 5926755 | Lara Balas | Address on file | | | | |
| 5926753 | Lara Balas | Address on file | | | | |
| 5926756 | Lara Balas | Address on file | | | | |
| 7199320 | LARA CLAIRE NEAL | Address on file | | | | |
| 7199320 | LARA CLAIRE NEAL | Address on file | | | | |
| 7705085 | LARA EILEEN CROWLEY | Address on file | | | | |
| 5926759 | Lara Hernandez | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5926760 | Lara Hernandez | Address on file | | | | |
| 5926761 | Lara Hernandez | Address on file | | | | |
| 5926758 | Lara Hernandez | Address on file | | | | |
| 4963299 | Lara Jr., Braulio Romo | Address on file | | | | |
| 7705086 | LARA K LYKO | Address on file | | | | |
| 7775843 | LARA L TIGMO | 311 TIDEWAY DR APT 208 | ALAMEDA | CA | 94501-3536 | |
| 4971182 | Lara Luna, Marco Antonio | Address on file | | | | |
| 7705087 | LARA LYNN MORGAN | Address on file | | | | |
| 7763196 | LARA M BLIESNER | PO BOX 1173 | SANTA CLARA | CA | 95052-1173 | |
| 5926763 | Lara S Palmer | Address on file | | | | |
| 5926764 | Lara S Palmer | Address on file | | | | |
| 5965078 | Lara S Palmer | Address on file | | | | |
| 5926766 | Lara S Palmer | Address on file | | | | |
| 5926765 | Lara S Palmer | Address on file | | | | |
| 5926762 | Lara S Palmer | Address on file | | | | |
| 7165769 | Lara Wilson | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165769 | Lara Wilson | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 4934490 | LARA, ABNER | 9180 JEAN ST | LIVE OAK | CA | 95953 | |
| 4953220 | Lara, Agustin | Address on file | | | | |
| 4955618 | Lara, Aimee | Address on file | | | | |
| 5992699 | Lara, Cristian | Address on file | | | | |
| 7299438 | Lara, Daniel | c/o Edelson PC, Attn: Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 7185638 | LARA, DANIEL WAYNE | Address on file | | | | |
| 7185638 | LARA, DANIEL WAYNE | Address on file | | | | |
| 4992503 | Lara, Eileen | Address on file | | | | |
| 6085399 | LARA, FRANCISCO J | Address on file | | | | |
| 4955201 | Lara, Gary Anthony | Address on file | | | | |
| 4934340 | LARA, INEZ | 1407 HAVENSCOURT BLVD | OAKLAND | CA | 94621 | |
| 4942266 | Lara, Joanna | 10900 W. Clover Rd | Tracy | CA | 95376 | |
| 4937486 | Lara, Jose | 18673 Northridge Dr | Salinas | CA | 93906 | |
| 4970801 | Lara, Juanito | Address on file | | | | |
| 4953319 | Lara, Justin A | Address on file | | | | |
| 4942803 | Lara, Luis | 2392 Sierra Springs Court | Atwater | CA | 95301 | |
| 4956082 | Lara, Marisela | Address on file | | | | |
| 4991875 | Lara, Michael | Address on file | | | | |
| 4996425 | Lara, Michael | Address on file | | | | |
| 4912284 | Lara, Michael Anthony | Address on file | | | | |
| 4969817 | Lara, Norman C. | Address on file | | | | |
| 6007613 | Lara, Rosario | Address on file | | | | |
| 6123054 | Lara, Rosario | Address on file | | | | |
| 4949923 | Lara, Rosario | Law Offices of Ara Jabagchourian, P.C., 1650 S. Amphlett Blvd, Suite 216 | San Mateo | CA | 94402 | |
| 4971239 | Lara, Trenton | Address on file | | | | |
| 7338090 | Larabee, Brandy May | Address on file | | | | |
| 7705088 | LARAINE C MILLS | Address on file | | | | |
| 7934416 | LARAINE J FLOWERS,;. | 2010 A HARBISON DRIVE, # 406 | VACAVILLE | CA | 95687 | |
| 7195604 | Laramie Justin Griffith | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195604 | Laramie Justin Griffith | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195604 | Laramie Justin Griffith | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195604 | Laramie Justin Griffith | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195604 | Laramie Justin Griffith | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195604 | Laramie Justin Griffith | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6159159 | Laranang, Simone | Address on file | | | | |
| 4958484 | Laranjo, Eddie | Address on file | | | | |
| 5872086 | Laranjo, Lance | Address on file | | | | |
| 4951653 | Laranjo, Manuel | Address on file | | | | |
| 5872087 | LARBRE, MIKE | Address on file | | | | |
| 4982792 | Larcina, Pedro | Address on file | | | | |
| 7485249 | Larco Inc | Address on file | | | | |
| 4986860 | Larcom, Barbara | Address on file | | | | |
| 4987909 | Lardizabal, Galzuende | Address on file | | | | |
| 4980646 | Lardner, Jon | Address on file | | | | |
| 4958866 | Lardner, Rex | Address on file | | | | |
| 4976151 | Lares, Craig | 0132 KOKANEE LANE, 13 Arminta Ct. | Chico | CA | 95928 | |
| 6067558 | Lares, Craig | Address on file | | | | |
| 4983934 | Large, Bernice | Address on file | | | | |
| 4951417 | Large, Craig H | Address on file | | | | |
| 4962430 | Large, David Michael | Address on file | | | | |
| 7193955 | Large, Jode | Address on file | | | | |
| 5905500 | Largent, Joanne | Address on file | | | | |
| 6177657 | Largent, Renee A | Address on file | | | | |
| 7216561 | Largent, Thomas Lindly | James P. Frantz, PO BOX 1322 | MAGALIA | CA | 95954-1322 | |
| 7705089 | LARIL PARICH CUST | Address on file | | | | |
| 7147189 | Larimer, Cinda | Address on file | | | | |
| 7147189 | Larimer, Cinda | Address on file | | | | |
| 7147189 | Larimer, Cinda | Address on file | | | | |
| 7147189 | Larimer, Cinda | Address on file | | | | |
| 7147189 | Larimer, Cinda | Address on file | | | | |
| 7147189 | Larimer, Cinda | Address on file | | | | |
| 4963055 | Larimer, Evan Alexander | Address on file | | | | |
| 6145379 | LARIMORE JAMES JR TR | Address on file | | | | |
| 4965472 | Larimore, Dylan L | Address on file | | | | |
| 5013011 | Larin, Amada M. | Address on file | | | | |
| 4996106 | Larioni, Lawrence | Address on file | | | | |
| 4911923 | Larioni, Lawrence | Address on file | | | | |
| 4980272 | Larionoff, Alexis | Address on file | | | | |
| 5934692 | Larios, Alejandra | Address on file | | | | |
| 7179585 | Larios, Ana | Address on file | | | | |
| 5001082 | Larios, Ana | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5001081 | Larios, Ana | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5001083 | Larios, Ana | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 4981036 | Larios, Susana | Address on file | | | | |
| 7072829 | Larisa Koshchavtseva and Tiana Reyes | Address on file | | | | |
| 7072829 | Larisa Koshchavtseva and Tiana Reyes | Address on file | | | | |
| 7188574 | Larisa Pineda | Address on file | | | | |
| 7188574 | Larisa Pineda | Address on file | | | | |
| 5926771 | Larisa Pineda | Address on file | | | | |
| 5926768 | Larisa Pineda | Address on file | | | | |
| 5926769 | Larisa Pineda | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4953 of 9539

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
156 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5926767 | Larisa Pineda | Address on file | | | | |
| 5926770 | Larisa Pineda | Address on file | | | | |
| 7325773 | Larissa Greco / Larissa Miller | Address on file | | | | |
| 5903629 | Larissa Grimm | Address on file | | | | |
| 5907444 | Larissa Grimm | Address on file | | | | |
| 7168974 | LaRissa J Travers | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168974 | LaRissa J Travers | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168974 | LaRissa J Travers | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168974 | LaRissa J Travers | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7705090 | LARISSA REBENTISCH CUST | Address on file | | | | |
| 6109097 | LaRiviere | 560 Wood Duck Court | Susanville | CA | 96130 | |
| 4975948 | LaRiviere | 6969 HIGHWAY 147, 560 Wood Duck Court | Susanville | CA | 96130 | |
| 7941785 | LARIVIERE | 6969 HIGHWAY 147 | SUSANVILLE | CA | 96130 | |
| 5006353 | LaRiviere, Robert and Theresa | 6969 HIGHWAY 147, 710 Gregory Way | Sparks | NV | 89431 | |
| 4924067 | LARK AVENUE LLC | 985 UNIVERSITY AVE STE 12 | LOS GATOS | CA | 95030 | |
| 5902181 | Lark Causin | Address on file | | | | |
| 5909587 | Lark Causin | Address on file | | | | |
| 5906202 | Lark Causin | Address on file | | | | |
| 6085402 | LARK CREEK PROPERTIES, LLC - 1329 W PACHECO | PO BOX 9440 | FRESNO | CA | 93792 | |
| 7705091 | LARK L YOUNG | Address on file | | | | |
| 6164704 | Lark, Howard W | Address on file | | | | |
| 4924068 | LARKFIELD CONGREGATION OF JEHOVAHS | WITNESSES SANTA ROSA CA INC, 184 URSULINE RD | SANTA ROSA | CA | 95403 | |
| 6141401 | LARKFIELD CONGREGATION OF JEHOVAHS WITNESSES | Address on file | | | | |
| 7223981 | Larkfield Congregation of Jehovah's Witnesses | Singleton Law Firm, Gerald Singleton, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 4941302 | Larkin Corner Market-Qare, Salim | 1496 Larkin St | San Francisco | CA | 94109 | |
| 6134917 | LARKIN JACK I AND FRANCES L TRUSTEE | Address on file | | | | |
| 4924069 | LARKIN STREET YOUTH SERVICES | 134 GOLDEN GATE AVE | SAN FRANCISCO | CA | 94102 | |
| 4963681 | Larkin, Dennis R | Address on file | | | | |
| 7886292 | Larkin, John | Address on file | | | | |
| 7207471 | Larkin, John | Address on file | | | | |
| 7479850 | Larkin, Lisa | Address on file | | | | |
| 6170109 | Larkins, Denise | Address on file | | | | |
| 5003538 | Larkins, Lisa | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5010883 | Larkins, Lisa | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7458647 | Larks, Ennis Lavern | Address on file | | | | |
| 6008518 | LARKSPUR BUILDING | PO BOX 5176 | LARKSPUR | CA | 94977 | |
| 5864278 | LARKSPUR LAND 8 OWNERS, LLC | Address on file | | | | |
| 4924070 | LARKSPUR POWER CORPORATION | 444 MARKET ST STE 19 | SAN FRANCISCO | CA | 94111 | |
| 6085403 | Larkspur Real Estate Partnership 1 | 505 Sansome Street, Suite #900 | San Francisco | CA | 94111 | |
| 4949273 | Larmore, Cheryl | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4949271 | Larmore, Cheryl | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4949272 | Larmore, Cheryl | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4949276 | Larmore, Michael | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4949274 | Larmore, Michael | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4949275 | Larmore, Michael | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4937180 | Larmour, John | P.O. Box 471 | Arnold | CA | 95223 | |
| 4912436 | Larmour, Kim E | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7185864 | LARNED, STEVE CHARLES | Address on file | | | | |
| 7185864 | LARNED, STEVE CHARLES | Address on file | | | | |
| 6133857 | LAROCCA BARRY W AND CINDY C | Address on file | | | | |
| 7200344 | LaRocca Vineyards | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7200344 | LaRocca Vineyards | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7250775 | Laroche, Michael | Address on file | | | | |
| 6130785 | LAROCHELLE DAVID F TR | Address on file | | | | |
| 7471901 | Larocque Living Trust 2001 | Address on file | | | | |
| 7471901 | Larocque Living Trust 2001 | Address on file | | | | |
| 7471901 | Larocque Living Trust 2001 | Address on file | | | | |
| 7471901 | Larocque Living Trust 2001 | Address on file | | | | |
| 7477357 | Larocque, Hubert George | Address on file | | | | |
| 7477357 | Larocque, Hubert George | Address on file | | | | |
| 7477357 | Larocque, Hubert George | Address on file | | | | |
| 7477357 | Larocque, Hubert George | Address on file | | | | |
| 7469517 | Larocque, Rosalie Ann | Address on file | | | | |
| 7469517 | Larocque, Rosalie Ann | Address on file | | | | |
| 7469517 | Larocque, Rosalie Ann | Address on file | | | | |
| 7469517 | Larocque, Rosalie Ann | Address on file | | | | |
| 6085404 | Laron Inc. | 4555 Santa Fe Drive | Kingman | AZ | 86401 | |
| 4924071 | LARON INCORPORATED | 4255 SANTA FE DR | KINGMAN | AZ | 86401 | |
| 4989447 | Larose, Betty | Address on file | | | | |
| 6177124 | LaRose, Lester N | Address on file | | | | |
| 4976512 | Larose, Pierre | Address on file | | | | |
| 4951999 | Larrabee, Craig Joseph | Address on file | | | | |
| 7768426 | LARRAE E IENCARELLI | PO BOX 1826 | MARIPOSA | CA | 95338-1826 | |
| 4980403 | Larralde, Manuel | Address on file | | | | |
| 6132022 | LARRATT DANIEL P | Address on file | | | | |
| 7193275 | LARRE JENSEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193275 | LARRE JENSEN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6141507 | LARRECOU LAURA A TR | Address on file | | | | |
| 4982316 | Larribas, Daniel | Address on file | | | | |
| 4952748 | Larribas, David James | Address on file | | | | |
| 4951269 | Larribas, Lawrence James | Address on file | | | | |
| 4967101 | Larribas, Mark Andrew | Address on file | | | | |
| 4969281 | Larribas, Mathew James | Address on file | | | | |
| 7773562 | LARRIE L RHINEHART | 906 S LEE AVE | LODI | CA | 95240-5208 | |
| 4985246 | Larrieu, Rene J | Address on file | | | | |
| 7169389 | Larrilynn Kelly | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169389 | Larrilynn Kelly | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169389 | Larrilynn Kelly | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169389 | Larrilynn Kelly | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7787046 | LARRY & JUDY DOKKEN TTEES | THE L & J DOKKEN FAM TR UA DTD, 05 09 13, 443 MAIN ST | YUBA CITY | CA | 95991-6219 | |
| 7973401 | Larry & Paula Juhl Revocable Trust | Address on file | | | | |
| 7922158 | Larry & Paula Juhl Revocable Trust | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7922158 | Larry & Paula Juhl Revocable Trust | c/o TFO Phoenix, 5060 North 40th Street,, Ste. 200 | Phoenix | AZ | 85018 | |
| 7786421 | LARRY & TOSHINO KANEKO REV | TRUST LARRY HARUKI KANEKO TR, UA 10 23 06 ET AL, 1834 SAINT LOUIS DR | HONOLULU | HI | 96816-1933 | |
| 5909535 | Larry / Lawrence Holste | Address on file | | | | |
| 5906147 | Larry / Lawrence Holste | Address on file | | | | |
| 5911374 | Larry / Lawrence Holste | Address on file | | | | |
| 5902125 | Larry / Lawrence Holste | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4955 of 9539

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
158 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7705092 | LARRY A DOBBS | Address on file | | | | |
| 7168950 | Larry A Erickson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168950 | Larry A Erickson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168950 | Larry A Erickson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168950 | Larry A Erickson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7767875 | LARRY A HELLINGE | 1405 SEBASTIAN WAY | SACRAMENTO | CA | 95864-2736 | |
| 7705093 | LARRY A JONES TR UA | Address on file | | | | |
| 7705094 | LARRY A PONI & | Address on file | | | | |
| 7705095 | LARRY A SCHMIDT & | Address on file | | | | |
| 6085409 | Larry A Shehadey Farms Ltd | 253 FULTON STREET | Fresno | CA | 93721 | |
| 6085410 | LARRY A SHEHADEY FARMS LTD LP - 24387 W WHITESBRID | 253 Fulton Street | Fresno | CA | 93721 | |
| 6085412 | LARRY A SHEHADEY FARMS LTD LP - 24500 W MCKINLEY A | 253 Fulton Street | FRESNO | CA | 93721 | |
| 7705096 | LARRY A WILLIAMS | Address on file | | | | |
| 7194913 | Larry Adkins | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169016 | Larry Adkins | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194913 | Larry Adkins | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169016 | Larry Adkins | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7934417 | LARRY AGUILAR JR.;. | 1640 E ECLIPSE AVE | FRESNO | CA | 93720 | |
| 7144577 | Larry Alan Atkins | Address on file | | | | |
| 7144577 | Larry Alan Atkins | Address on file | | | | |
| 7144577 | Larry Alan Atkins | Address on file | | | | |
| 7144577 | Larry Alan Atkins | Address on file | | | | |
| 7772080 | LARRY ALAN NEWTON | 305 W 100 N | MANTI | UT | 84642-1203 | |
| 7941786 | LARRY ALFORD | 7158 HIGHWAY 147 | HUNTINGTON BEACH | CA | 92648 | |
| 7786888 | LARRY ALLEN MCMURTRIE | 6095 N DEWOLF AVE | CLOVIS | CA | 93619-8502 | |
| 7705097 | LARRY ALONZO | Address on file | | | | |
| 7072346 | Larry and Alysia Biegler | Address on file | | | | |
| 7325151 | Larry Anderson | (Larry) Lawrence Forsyth Anderson, home oner, 10638 Fairway Drive | Kelseyville | CA | 95451 | |
| 7934418 | LARRY ANTHONY ALONZO.;. | 2 VIA LOS ARVOES | CHICO | CA | 95928 | |
| 7705098 | LARRY ANTHONY CORDOVA | Address on file | | | | |
| 7705099 | LARRY B ALFORD | Address on file | | | | |
| 7934419 | LARRY B YOUNGBLOOD.;. | PO BOX 28, 200 EDNA | SAN ANDREAS | CA | 95249 | |
| 7762582 | LARRY BALAKIAN | 3209 N VAN NESS BLVD | FRESNO | CA | 93704-4642 | |
| 7705100 | LARRY BARR CUST | Address on file | | | | |
| 7209939 | Larry Bellows d/b/a Larry Bellows Handyman Service | Skikos, Crawford, Skikos & Joseph, Adriana Desmond, One Sansome St., Suite 2830 | San Fransisco | CA | 94104 | |
| 7705101 | LARRY BERNHARDT SCHUBERT | Address on file | | | | |
| 7705102 | LARRY BILLIGMEIER CUST | Address on file | | | | |
| 7934420 | LARRY BINJERMIN O'BRIEN JR.;. | 389 COTTONWOOD DR | SANTA ROSA | CA | 95407 | |
| 5926772 | Larry Bixler | Address on file | | | | |
| 7705103 | LARRY BONDURANT | Address on file | | | | |
| 7705104 | LARRY BRINGHURST & | Address on file | | | | |
| 7778155 | LARRY BRYDBORD | 404 7TH AVE APT 3A | ASBURY PARK | NJ | 07712-5429 | |
| 7705105 | LARRY BUTLER & | Address on file | | | | |
| 7705106 | LARRY BUWALDA & PEGGY BUWALDA | Address on file | | | | |
| 7705107 | LARRY C BAGLEY CUST | Address on file | | | | |
| 7705108 | LARRY C BENGIVENO | Address on file | | | | |
| 7781392 | LARRY C BREEDLOVE & KAREN K BREEDLOVE TR | UA 10 11 07, BREEDLOVE FAMILY TRUST, 196 KITTIWAKE LN | FRIDAY HARBOR | WA | 98250-6996 | |
| 7764123 | LARRY C CATRON | 76-833 IO KUALUA WAY | KAILUA KONA | HI | 96740-7924 | |
| 7705109 | LARRY C CATRON TOD | Address on file | | | | |
| 7705110 | LARRY C FINCH & SHARON ANNE FINCH | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7934421 | LARRY C GIBSON.;. | PO BOX 7391 | SANTA ROSA | CA | 95407 | |
| 7705111 | LARRY C LUNDHOLM | Address on file | | | | |
| 7705112 | LARRY C WEBER | Address on file | | | | |
| 7240786 | Larry C. Angell, Trustee of the Larry C. Angell Revocable Living Trust dated August 7, 2012 | Address on file | | | | |
| 7192910 | LARRY C. STRATFORD | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192910 | LARRY C. STRATFORD | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5872088 | LARRY CALHOUN | Address on file | | | | |
| 7705113 | LARRY CARL GUSTAFSON | Address on file | | | | |
| 7705114 | LARRY CASACCIA | Address on file | | | | |
| 7705115 | LARRY CASTELLI CUST | Address on file | | | | |
| 7197183 | Larry Collins | Address on file | | | | |
| 7197183 | Larry Collins | Address on file | | | | |
| 7197183 | Larry Collins | Address on file | | | | |
| 7197183 | Larry Collins | Address on file | | | | |
| 7197183 | Larry Collins | Address on file | | | | |
| 7197183 | Larry Collins | Address on file | | | | |
| 5926776 | Larry Correia | Address on file | | | | |
| 5926774 | Larry Correia | Address on file | | | | |
| 5926778 | Larry Correia | Address on file | | | | |
| 5926773 | Larry Correia | Address on file | | | | |
| 5926775 | Larry Correia | Address on file | | | | |
| 7157221 | Larry Correia as Trustee of the Corriea Family Trust | Address on file | | | | |
| 7705116 | LARRY CURTIS & | Address on file | | | | |
| 7705117 | LARRY D ARCHER & | Address on file | | | | |
| 7705118 | LARRY D BURGESS & | Address on file | | | | |
| 7705119 | LARRY D BURLESON & | Address on file | | | | |
| 7781142 | LARRY D CALAME & | BETH H LANGHORST JT TEN, 16154 NOLA CT | LAKE OSWEGO | OR | 97035-4354 | |
| 7705120 | LARRY D DIXON & BARBARA J DIXON | Address on file | | | | |
| 7705121 | LARRY D DODGE | Address on file | | | | |
| 7705122 | LARRY D HAMILTON & ARDEN L | Address on file | | | | |
| 7767564 | LARRY D HANSCHE | 12 PLANTATION POINTE WAY | ELGIN | SC | 29045-9142 | |
| 4924074 | LARRY D HERRON MD INC | LARRY D HERRON MD, 1304 ELLA ST STE B | SAN LUIS OBISPO | CA | 93401-4165 | |
| 7705123 | LARRY D LA FRANCOIS | Address on file | | | | |
| 7705124 | LARRY D ROBBEN | Address on file | | | | |
| 7705125 | LARRY D STAUDTE | Address on file | | | | |
| 7775609 | LARRY D TALLMAN CUST | BRETT M TALLMAN, CA UNIF TRANSFERS MIN ACT, 10 JODY CT | SAN MATEO | CA | 94402-2679 | |
| 7705126 | LARRY D WEAS | Address on file | | | | |
| 7705127 | LARRY D WOLFE | Address on file | | | | |
| 7480726 | Larry D. Klungtvet and Lucretia J. Klungtvet Revocable Living Trust | Address on file | | | | |
| 7480726 | Larry D. Klungtvet and Lucretia J. Klungtvet Revocable Living Trust | Address on file | | | | |
| 7480726 | Larry D. Klungtvet and Lucretia J. Klungtvet Revocable Living Trust | Address on file | | | | |
| 7480726 | Larry D. Klungtvet and Lucretia J. Klungtvet Revocable Living Trust | Address on file | | | | |
| 7144131 | Larry Dale Henderson | Address on file | | | | |
| 7144131 | Larry Dale Henderson | Address on file | | | | |
| 7144131 | Larry Dale Henderson | Address on file | | | | |
| 7144131 | Larry Dale Henderson | Address on file | | | | |
| 7705130 | LARRY DAVENPORT & REBECCA | Address on file | | | | |
| 7705131 | LARRY DE LA TORRE | Address on file | | | | |
| 7327842 | Larry Dean Hales and Mary Hales Revocable Living Trust | Address on file | | | | |
| 7327842 | Larry Dean Hales and Mary Hales Revocable Living Trust | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7327842 | Larry Dean Hales and Mary Hales Revocable Living Trust | Address on file | | | | |
| 7327842 | Larry Dean Hales and Mary Hales Revocable Living Trust | Address on file | | | | |
| 7934422 | LARRY DEAN MACK,; | 370 VAN BUREN AVE, APT 204 | OAKLAND | CA | 94610 | |
| 7934423 | LARRY DEAN THOMPSON.;. | 552 MORAY WAY | PATTERSON | CA | 95363 | |
| 7184252 | Larry Dean Vermillion | Address on file | | | | |
| 7184252 | Larry Dean Vermillion | Address on file | | | | |
| 7909016 | Larry Deweese & Sondra Deweese JT Ten | Address on file | | | | |
| 7909016 | Larry Deweese & Sondra Deweese JT Ten | Address on file | | | | |
| 7705132 | LARRY DIXON & BARBARA J | Address on file | | | | |
| 7143423 | Larry Don Cooper | Address on file | | | | |
| 7143423 | Larry Don Cooper | Address on file | | | | |
| 7143423 | Larry Don Cooper | Address on file | | | | |
| 7143423 | Larry Don Cooper | Address on file | | | | |
| 7765526 | LARRY DOPHEIDE | 679 WILLOUGHBY LN | STEVENSVILLE | MT | 59870-6921 | |
| 7705133 | LARRY DOPHEIDE | Address on file | | | | |
| 7765610 | LARRY DRAPER | 753 CHESTNUT AVE | SAN BRUNO | CA | 94066-3323 | |
| 7705134 | LARRY E EAGERTON CUST | Address on file | | | | |
| 7765930 | LARRY E ENGLUND | 4451 MORAGA AVE | PIEDMONT | CA | 94611-4237 | |
| 7705135 | LARRY E FISHER | Address on file | | | | |
| 7705136 | LARRY E FLYNN | Address on file | | | | |
| 7705137 | LARRY E GIUSTO & | Address on file | | | | |
| 7705138 | LARRY E LARSON & SANDRA L LARSON | Address on file | | | | |
| 7705141 | LARRY E LEWIS | Address on file | | | | |
| 7705142 | LARRY E MC NEELY | Address on file | | | | |
| 7705143 | LARRY E MILLER | Address on file | | | | |
| 7705144 | LARRY E MONDO | Address on file | | | | |
| 7705147 | LARRY E SHIRLEY | Address on file | | | | |
| 7705148 | LARRY E STEPHENSON | Address on file | | | | |
| 7782232 | LARRY E STEWART | 1907 GLENN LAKES LN | MISSOURI CITY | TX | 77459-4501 | |
| 7705149 | LARRY E ZANG | Address on file | | | | |
| 7268973 | Larry Emile Tovani and Linda Lee Tovani, Trustees of the Tovani Family Trust dated August 30, 2011 | Address on file | | | | |
| 7170313 | Larry Eric Levin and Laurie Paulene Lamantia, Trustees of the Levin-Lamantia Family Revocable 1998 Trust | Address on file | | | | |
| 7170313 | Larry Eric Levin and Laurie Paulene Lamantia, Trustees of the Levin-Lamantia Family Revocable 1998 Trust | Address on file | | | | |
| 7705150 | LARRY ERICKSON | Address on file | | | | |
| 7264139 | Larry Eugene Cantrell and JoAnn D Cantrell, Trustees of the Cantrell Family Trust dtd 9-28-07 | Address on file | | | | |
| 7705151 | LARRY FHY | Address on file | | | | |
| 7705153 | LARRY FINGERUT & | Address on file | | | | |
| 7705154 | LARRY FINGERUT CUST | Address on file | | | | |
| 7705155 | LARRY FINGERUT CUST | Address on file | | | | |
| 7705156 | LARRY FOURMET CUST | Address on file | | | | |
| 7206171 | LARRY FOY | Address on file | | | | |
| 7198371 | LARRY FOY | Address on file | | | | |
| 7198371 | LARRY FOY | Address on file | | | | |
| 7705157 | LARRY FRIEDMAN | Address on file | | | | |
| 7705158 | LARRY G GEE | Address on file | | | | |
| 7705159 | LARRY G GREEN & | Address on file | | | | |
| 7705160 | LARRY G GREGORY & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7868454 | Larry G Hall (Hall Family Trust) | Address on file | | | | |
| 7705161 | LARRY G HARRIS | Address on file | | | | |
| 7705162 | LARRY G MATUSKA & | Address on file | | | | |
| 7705163 | LARRY G MIKS | Address on file | | | | |
| 7153495 | Larry G Peterson | Address on file | | | | |
| 7153495 | Larry G Peterson | Address on file | | | | |
| 7153495 | Larry G Peterson | Address on file | | | | |
| 7153495 | Larry G Peterson | Address on file | | | | |
| 7153495 | Larry G Peterson | Address on file | | | | |
| 7153495 | Larry G Peterson | Address on file | | | | |
| 7775648 | LARRY G TARKINGTON | 153 TRILLIUM LN | SAN ANTONIO | TX | 78213-2514 | |
| 7705164 | LARRY G TORIX | Address on file | | | | |
| 7188575 | Larry Gabb | Address on file | | | | |
| 7188575 | Larry Gabb | Address on file | | | | |
| 7766703 | LARRY GARDNER | 1735 32ND AVE | SAN FRANCISCO | CA | 94122-4101 | |
| 9934424 | LARRY GOLDSTEIN,;. | 11 CALVIN COURT | WALNUT CREEK | CA | 94595 | |
| 7143215 | Larry Grant | Address on file | | | | |
| 7143215 | Larry Grant | Address on file | | | | |
| 7143215 | Larry Grant | Address on file | | | | |
| 7143215 | Larry Grant | Address on file | | | | |
| 5926782 | Larry Grant | Address on file | | | | |
| 5926781 | Larry Grant | Address on file | | | | |
| 5926780 | Larry Grant | Address on file | | | | |
| 5926779 | Larry Grant | Address on file | | | | |
| 5872089 | Larry Gualco, Vice President | Address on file | | | | |
| 7705165 | LARRY H HAY | Address on file | | | | |
| 7705167 | LARRY H LIM TOD | Address on file | | | | |
| 4924077 | LARRY H WOODCOX DPM DC | 3 SANTA MARIA WAY | ORINDA | CA | 94563 | |
| 4924076 | LARRY H WOODCOX DPM DC | 3 SANTA MARIA WAY | ORINDA | CA | 94563-2604 | |
| 7189611 | Larry Halstead | Address on file | | | | |
| 7189611 | Larry Halstead | Address on file | | | | |
| 7705168 | LARRY HARMON | Address on file | | | | |
| 5926786 | Larry Harper | Address on file | | | | |
| 5926785 | Larry Harper | Address on file | | | | |
| 5926784 | Larry Harper | Address on file | | | | |
| 5926783 | Larry Harper | Address on file | | | | |
| 7705169 | LARRY HEIMEYER | Address on file | | | | |
| 5872093 | Larry Herrenkohl | Address on file | | | | |
| 5872094 | Larry Hickey | Address on file | | | | |
| 7777907 | LARRY HIRSCH TTEE | THE LANORE DEE HIRSCH, 2007 TR UA DTD 04 05 2007, 258 WESTVIEW DR | SOUTH SAN FRANCISCO | CA | 94080-1349 | |
| 7763905 | LARRY J CAMPBELL | 600 DOWNING ST | MORRO BAY | CA | 93442-1824 | |
| 9934425 | LARRY J CAMPOS,;. | 218 WOODCREST DRIVE | VACAVILLE | CA | 95688 | |
| 7705170 | LARRY J CASACCIA | Address on file | | | | |
| 7705171 | LARRY J CASACCIA CUST | Address on file | | | | |
| 7705172 | LARRY J CASACCIA CUST | Address on file | | | | |
| 7764988 | LARRY J DALONZO | 1520 SYLVAN AVE | MODESTO | CA | 95355-1354 | |
| 7775759 | LARRY J DALONZO CUST | JOHN THOMAS, UNIF GIFT MIN ACT CALIF, 1520 SYLVAN AVE | MODESTO | CA | 95355-1354 | |
| 7705173 | LARRY J EDWARDS | Address on file | | | | |
| 7705174 | LARRY J ISHEIM CUST | Address on file | | | | |
| 7705175 | LARRY J LUCERO | Address on file | | | | |
| 7705176 | LARRY J NERO & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7772389 | LARRY J OREILLY & | CHERIE L OREILLY JT TEN, 18975 E LOW PL | AURORA | CO | 80015-3195 | |
| 7168880 | Larry J Osborn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168880 | Larry J Osborn | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168880 | Larry J Osborn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168880 | Larry J Osborn | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7154125 | Larry J Osborn | Address on file | | | | |
| 7194683 | Larry J Osburn | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194683 | Larry J Osburn | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194683 | Larry J Osburn | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194683 | Larry J Osburn | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194683 | Larry J Osburn | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194683 | Larry J Osburn | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7779920 | LARRY J PASSALACQUA TTEE | TOMASINA PASSALACQUA REV LIV TRUST, UA DTD 02/03/1995, 3408 E LAUREL CREEK DR | SAN MATEO | CA | 94403-3812 | |
| 7705177 | LARRY J PETERSON | Address on file | | | | |
| 7141109 | Larry J. Jacobs | Address on file | | | | |
| 7141109 | Larry J. Jacobs | Address on file | | | | |
| 7141109 | Larry J. Jacobs | Address on file | | | | |
| 7141109 | Larry J. Jacobs | Address on file | | | | |
| 7142956 | Larry James | Address on file | | | | |
| 7142956 | Larry James | Address on file | | | | |
| 7142956 | Larry James | Address on file | | | | |
| 7142956 | Larry James | Address on file | | | | |
| 7184591 | Larry James Allen | Address on file | | | | |
| 7184591 | Larry James Allen | Address on file | | | | |
| 7934426 | LARRY JAMES PAGLIA.;. | 2531 W BROWNING AVE | FRESNO | CA | 93711 | |
| 7153829 | Larry Joe Davis | Address on file | | | | |
| 7153829 | Larry Joe Davis | Address on file | | | | |
| 7153829 | Larry Joe Davis | Address on file | | | | |
| 7153829 | Larry Joe Davis | Address on file | | | | |
| 7153829 | Larry Joe Davis | Address on file | | | | |
| 7153829 | Larry Joe Davis | Address on file | | | | |
| 7193202 | LARRY JOE FERREIRA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193202 | LARRY JOE FERREIRA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7188576 | Larry Joseph Young | Address on file | | | | |
| 7188576 | Larry Joseph Young | Address on file | | | | |
| 7142670 | Larry Klungtvet | Address on file | | | | |
| 7142670 | Larry Klungtvet | Address on file | | | | |
| 7142670 | Larry Klungtvet | Address on file | | | | |
| 7142670 | Larry Klungtvet | Address on file | | | | |
| 7149288 | Larry Knifong Inc. | 7020 Skyway | Paradise | CA | 95969 | |
| 7781065 | LARRY KRECZMER | 16306 WINDSOR LAKE CT | CREST HILL | IL | 60403-8701 | |
| 7156290 | Larry Krepelka and Thelma Krepelka, as Co-Trustees of the of the Krepelka Family Trust | Address on file | | | | |
| 7157677 | Larry Krepelka and Thelma Krepelka, individually and doing business as Sunshine Assisted Living | Address on file | | | | |
| 7705178 | LARRY L COOK | Address on file | | | | |
| 7934427 | LARRY L HAGBERG.;. | 5112 TRAILRIDGE COURT | ANTIOCH | CA | 94531 | |
| 7705179 | LARRY L KAPPHAHN | Address on file | | | | |
| 7769691 | LARRY L LAGOMARSINO & | RANDYE LAGOMARSINO JT TEN, 1140 ROBERTSON WAY | SACRAMENTO | CA | 95818-3703 | |
| 7770469 | LARRY L LUNDBERG | 665 S 16TH ST | SAN JOSE | CA | 95112-2372 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7705180 | LARRY L LUNDBERG TR | Address on file | | | | |
| 7770528 | LARRY L LYTCH & | VIRGINIA A LYTCH JT TEN, 808 NE ORCHARD DR | LEES SUMMIT | MO | 64063-2547 | |
| 7705181 | LARRY L MCFADDEN TR | Address on file | | | | |
| 7771186 | LARRY L MCINTYRE & | PHYLLIS M MCINTYRE JT TEN, 4320 SE 35TH PL | PORTLAND | OR | 97202-3373 | |
| 7705183 | LARRY L PAULSON & | Address on file | | | | |
| 7934428 | LARRY L PEASLEY.;. | 2146 ELMER AVE | YUBA CITY | CA | 95993 | |
| 7934429 | LARRY L POWERS.;. | 11654 N BELLA VERDE AVE. | FRESNO | CA | 93730 | |
| 7705184 | LARRY L RENOUX | Address on file | | | | |
| 7199542 | LARRY LADWIG | Address on file | | | | |
| 7199542 | LARRY LADWIG | Address on file | | | | |
| 7934430 | LARRY LAVON HAMILTON.;. | 1956 NAPA ST | SEASIDE | CA | 93955 | |
| 5926788 | Larry Lee | Address on file | | | | |
| 5926789 | Larry Lee | Address on file | | | | |
| 5926790 | Larry Lee | Address on file | | | | |
| 5926787 | Larry Lee | Address on file | | | | |
| 7141649 | Larry Lee Carlin | Address on file | | | | |
| 7141649 | Larry Lee Carlin | Address on file | | | | |
| 7141649 | Larry Lee Carlin | Address on file | | | | |
| 7141649 | Larry Lee Carlin | Address on file | | | | |
| 7188577 | Larry Lee Pease | Address on file | | | | |
| 7188577 | Larry Lee Pease | Address on file | | | | |
| 7328472 | Larry Lehto, Marilyn Lehto | Address on file | | | | |
| 7934431 | LARRY LEON.;. | 8584 WICKLOW LANE | DUBLIN | CA | 94568 | |
| 7705185 | LARRY LESLIE JOHNSON | Address on file | | | | |
| 7164572 | LARRY LEVIN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164572 | LARRY LEVIN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5906328 | Larry Levine | Address on file | | | | |
| 5902318 | Larry Levine | Address on file | | | | |
| 7169887 | Larry Levine as trustee of the Larry F. and Lotta M. Levine Trust Agreement dated May 18, 1993 | Address on file | | | | |
| 7770823 | LARRY LOUIS MARSH | 2530 CABALLO CT | SANTA ROSA | CA | 95401-5694 | |
| 7705186 | LARRY LOW | Address on file | | | | |
| 7705187 | LARRY LUZZI | Address on file | | | | |
| 7143396 | Larry Lyle Sapp | Address on file | | | | |
| 7143396 | Larry Lyle Sapp | Address on file | | | | |
| 7143396 | Larry Lyle Sapp | Address on file | | | | |
| 7143396 | Larry Lyle Sapp | Address on file | | | | |
| 7705188 | LARRY M BERLINER | Address on file | | | | |
| 7763217 | LARRY M BLUMBERG | 2812 ASHWOOD DR | DES MOINES | IA | 50322-4643 | |
| 7705189 | LARRY M GIOTTO | Address on file | | | | |
| 7705190 | LARRY M GRAY | Address on file | | | | |
| 7705191 | LARRY M HELBACH & | Address on file | | | | |
| 7783438 | LARRY M NEWTON & | BETTY L NEWTON JT TEN, 1030 W DAUGHERTY RD | NEOSHO | MO | 64850-2026 | |
| 7773480 | LARRY M REIBSTEIN | 220 TREASURE ISLAND DR | APTOS | CA | 95003-4527 | |
| 4924079 | LARRY M TSUTSUI D C | 2023 N VAN NESS BLVD | FRESNO | CA | 93704 | |
| 7779018 | LARRY M VUCKOVICH TOD | ALEXI L VUCKOVICH, SUBJECT TO STA TOD RULES, 2627 PACHECO ST | SAN FRANCISCO | CA | 94116-1155 | |
| 7705192 | LARRY M WETHMELLER | Address on file | | | | |
| 7779867 | LARRY M ZAJIC ADMIN | EST OF JOHN S OGDEN, 4637 VISTA BUENA RD | SANTA BARBARA | CA | 93110-1945 | |
| 5926791 | Larry M. Sullivan | Address on file | | | | |
| 5926794 | Larry M. Sullivan | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5965106 | Larry M. Sullivan | Address on file | | | | |
| 5926795 | Larry M. Sullivan | Address on file | | | | |
| 5926796 | Larry M. Sullivan | Address on file | | | | |
| 5926792 | Larry M. Sullivan | Address on file | | | | |
| 7192941 | LARRY M. WILLIAMS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192941 | LARRY M. WILLIAMS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6013971 | LARRY MACE | Address on file | | | | |
| 7934432 | LARRY MAGNIEZ.;. | 690 ASHLAND AVE | TURLOCK | CA | 95382 | |
| 7705193 | LARRY MANDEL | Address on file | | | | |
| 7192907 | LARRY MARTA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192907 | LARRY MARTA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7705194 | LARRY MEGAZZI & KATHRYN | Address on file | | | | |
| 7934433 | LARRY MENDEZ GONZALES.;. | P O BOX #743 | PLANADA | CA | 95365 | |
| 7934434 | LARRY MENZIO.;. | 20818 SANTA ROSA AVE | MIDDLETOWN | CA | 95461 | |
| 7786893 | LARRY MERILLION | 464 41ST AVE | SAN FRANCISCO | CA | 94121-1512 | |
| 7705195 | LARRY MERILLION & | Address on file | | | | |
| 7941787 | LARRY MEYER | 5510 N OCEAN DR APT 14B | RIVIERA BEACH | FL | 33404 | |
| 6085413 | LARRY MEYER, SPINNAKER CONSULTING LLC | 5510 N OCEAN DR APT 14B | RIVIERA BEACH | FL | 33404 | |
| 7705196 | LARRY MICHAEL LEAS | Address on file | | | | |
| 7705197 | LARRY MILTON & | Address on file | | | | |
| 7165866 | Larry Milyus | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165866 | Larry Milyus | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7187213 | Larry Mohlenpage Jr Trust | Address on file | | | | |
| 7934435 | LARRY MORENO.;. | 1324 KENSINGTON DR | PLUMAS LAKE | CA | 95961 | |
| 7778560 | LARRY MULLINIX | 25213 CASIANO DR | SALINAS | CA | 93908-8956 | |
| 7767604 | LARRY N HARDIN & | BARBARA H HARDIN JT TEN, 50850 PINE CANYON RD | KING CITY | CA | 93930-9613 | |
| 7705198 | LARRY NAKASHIMA | Address on file | | | | |
| 7462813 | Larry Neal Shepard | Address on file | | | | |
| 7199242 | Larry Neal Shepard | Address on file | | | | |
| 7199242 | Larry Neal Shepard | Address on file | | | | |
| 7462813 | Larry Neal Shepard | Address on file | | | | |
| 7705199 | LARRY O BARRON | Address on file | | | | |
| 7705200 | LARRY O BARRON & | Address on file | | | | |
| 7772687 | LARRY O PEARSON & | MARY L PEARSON JT TEN, 1237 FITCH WAY | SACRAMENTO | CA | 95864-2829 | |
| 7705201 | LARRY OBERENDER CUST | Address on file | | | | |
| 7762323 | LARRY P ANGELI & TERRY T ANGELI | TR UA SEP 18 95, ANGELI TRUST, 2084 HILLSIDE CIR | SAN LEANDRO | CA | 94577-6346 | |
| 7705202 | LARRY P MAGEE | Address on file | | | | |
| 7934436 | LARRY P MAGEE.;. | 728 CHENERY ST. | SAN FRANCISCO | CA | 94131 | |
| 7705203 | LARRY P PATRICK & JACQUELINE F | Address on file | | | | |
| 7705204 | LARRY P REINERS | Address on file | | | | |
| 7188578 | Larry Pleso | Address on file | | | | |
| 7188578 | Larry Pleso | Address on file | | | | |
| 7773034 | LARRY POGGIO & JOAN POGGIO | TR UA NOV 20 01, POGGIO FAMILY TRUST, 2158 FOXSWALLOW RD | PLEASANTON | CA | 94566-5539 | |
| 7941788 | LARRY PRENTKE | 3946 CALLE DEL SOL | THOUSAND OAKS | CA | 91360 | |
| 7188579 | Larry R Dorn | Address on file | | | | |
| 7188579 | Larry R Dorn | Address on file | | | | |
| 7313883 | Larry R Dorn as a Trustee for the Haskett-Dorn Revocable Family Trust | Address on file | | | | |
| 7188580 | Larry R Dorn as a Trustee for the Haskett-Dorn Revocable Family Trust | Address on file | | | | |
| 7705205 | LARRY R DREES & JOAN M DREES | Address on file | | | | |
| 7765613 | LARRY R DREES & JOAN M DREES | TR UA NOV 23 98 THE DREES, REVOCABLE TRUST, 1430 W STANFORD RANCH RD APT 223 | ROCKLIN | CA | 95765-5097 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7705206 | LARRY R HANNAN & | Address on file | | | | |
| 7705207 | LARRY R JOCOY & | Address on file | | | | |
| 7768903 | LARRY R JONES & | CORY H JONES JT TEN, 1710 BIDWELL PL | WOODLAND | CA | 95695-5610 | |
| 7705208 | LARRY R KERNOHAN & | Address on file | | | | |
| 7705209 | LARRY R THORSON | Address on file | | | | |
| 4924082 | LARRY R VENTURI | DOREEN R VENTURI, 2151 TAN OAK DR | UKIAH | CA | 95482 | |
| 7777268 | LARRY R YOUNGMAN CUST | BRITTANY EVELYN YOUNGMAN, CA UNIF TRANSFERS MIN ACT, 418 SILVER HOLLOW DR | WALNUT CREEK | CA | 94598-5405 | |
| 7325926 | Larry R. & Deborh A. Lawrence Family Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325926 | Larry R. & Deborh A. Lawrence Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325926 | Larry R. & Deborh A. Lawrence Family Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325926 | Larry R. & Deborh A. Lawrence Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6161232 | Larry R. Johnson, Trustee of the Larry R. Johnson Trust | Address on file | | | | |
| 7773318 | LARRY RAGUSA | 4626 JACKSOL DR | SAN JOSE | CA | 95124-3300 | |
| 7198995 | Larry Ray McCracken | Address on file | | | | |
| 7198995 | Larry Ray McCracken | Address on file | | | | |
| 7198995 | Larry Ray McCracken | Address on file | | | | |
| 7198995 | Larry Ray McCracken | Address on file | | | | |
| 7143780 | Larry Ray Poe | Address on file | | | | |
| 7143780 | Larry Ray Poe | Address on file | | | | |
| 7143780 | Larry Ray Poe | Address on file | | | | |
| 7143780 | Larry Ray Poe | Address on file | | | | |
| 7705210 | LARRY RICHARD KAPLAN | Address on file | | | | |
| 7142791 | Larry Richard Smith | Address on file | | | | |
| 7142791 | Larry Richard Smith | Address on file | | | | |
| 7142791 | Larry Richard Smith | Address on file | | | | |
| 7142791 | Larry Richard Smith | Address on file | | | | |
| 7773805 | LARRY ROCCISANA & | ALICE ROCCISANA JT TEN, 5140 MAMONT RD | MURRYSVILLE | PA | 15668-9323 | |
| 7705211 | LARRY RONSHEIMER | Address on file | | | | |
| 4924083 | LARRY ROTHSTEIN LAW OFFICE | DEANNA STAUFFER, 220 MONTGOMERY ST STE 910 | SAN FRANCISCO | CA | 94104 | |
| 7705212 | LARRY RUSCA | Address on file | | | | |
| 7705213 | LARRY S NAMEKATA & YVONNE S | Address on file | | | | |
| 7197568 | Larry Scott | Address on file | | | | |
| 7197568 | Larry Scott | Address on file | | | | |
| 7197568 | Larry Scott | Address on file | | | | |
| 7197568 | Larry Scott | Address on file | | | | |
| 7197568 | Larry Scott | Address on file | | | | |
| 7197568 | Larry Scott | Address on file | | | | |
| 7772318 | LARRY SCOTT OHRMUND | 8557 THURSTON RD SPC 8 | SPRINGFIELD | OR | 97478-8643 | |
| 6085414 | Larry Shehaydey Farms | PO Box 1231 | Fresno | CA | 93715 | |
| 7705214 | LARRY SILMON | Address on file | | | | |
| 7934437 | LARRY SILMON;. | 809 HILLBORN COURT | SUISUN CITY | CA | 94585 | |
| 7705215 | LARRY SIMPSON & EILEEN | Address on file | | | | |
| 7781111 | LARRY SMITH | 716 GEORGIA WAY | FAIRFIELD | CA | 94533-5008 | |
| 7941789 | LARRY SMITH ET AL | 6885 HIGHWAY 147 | SUSANVILLE | CA | 96130 | |
| 6075052 | Larry Smith et al | P.O. Box 290 | Susanville | CA | 96130 | |
| 7705216 | LARRY SOLOMON | Address on file | | | | |
| 7941790 | LARRY STEPHENSON | 4780 SONGBIRD | CHICO | CA | 95973 | |
| 5926804 | Larry Stewart Jr. | Address on file | | | | |
| 5926799 | Larry Stewart Jr. | Address on file | | | | |
| 5926800 | Larry Stewart Jr. | Address on file | | | | |
| 5926802 | Larry Stewart Jr. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5926801 | Larry Stewart Jr. | Address on file | | | | |
| 5926805 | Larry Stewart Jr. | Address on file | | | | |
| 5926803 | Larry Stewart Jr. | Address on file | | | | |
| 5926797 | Larry Stewart Jr. | Address on file | | | | |
| 5926798 | Larry Stewart Jr. | Address on file | | | | |
| 7705217 | LARRY T CELILLO TR | Address on file | | | | |
| 7705219 | LARRY TAYLOR | Address on file | | | | |
| 7148553 | Larry Taylor and Barbara Taylor dba Alarm Alliance | Address on file | | | | |
| 5926809 | Larry Taylor, Barbara Taylor Dba Alarm Alliance | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300 | Temecula | Ca | 92590 | |
| 5926810 | Larry Taylor, Barbara Taylor Dba Alarm Alliance | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571, Casey Gerry Schenk Frankca Villa, Blatt & Penfield, LLP, 110 Laurel Street | San Diego | Ca | 92101 | |
| 5926807 | Larry Taylor, Barbara Taylor Dba Alarm Alliance | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215 | Solana Beach | Ca | 92075 | |
| 5926806 | Larry Taylor, Barbara Taylor Dba Alarm Alliance | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 7705220 | LARRY THOMAS & | Address on file | | | | |
| 6013093 | LARRY THOMAS CAIN | 600 Dancing Claud Court | Reno | NV | 89511 | |
| 6085416 | LARRY THOMAS dba M B GARAGE | 4021 Beresford Street | San Mateo | CA | 94403 | |
| 7144261 | Larry Thomas Poe | Address on file | | | | |
| 7144261 | Larry Thomas Poe | Address on file | | | | |
| 7144261 | Larry Thomas Poe | Address on file | | | | |
| 7144261 | Larry Thomas Poe | Address on file | | | | |
| 7141239 | Larry Thomas Rhoades | Address on file | | | | |
| 7141239 | Larry Thomas Rhoades | Address on file | | | | |
| 7141239 | Larry Thomas Rhoades | Address on file | | | | |
| 7141239 | Larry Thomas Rhoades | Address on file | | | | |
| 7705221 | LARRY THOMAS STOERMER | Address on file | | | | |
| 7705222 | LARRY TODD ACKERMAN | Address on file | | | | |
| 7705223 | LARRY TOROK | Address on file | | | | |
| 7705224 | LARRY TOUPS | Address on file | | | | |
| 7776059 | LARRY TUNG | 22 ORCHARD RD | ORINDA | CA | 94563-3421 | |
| 7198308 | LARRY TUNISON | Address on file | | | | |
| 7198308 | LARRY TUNISON | Address on file | | | | |
| 7165407 | LARRY TUTEUR AND BEVERLY EAGAN, TRUSTEES OF THE TUTEUR/EAGAN FAMILY REVOCABLE TRUST DOE DECEMBER 29, 2004 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7165407 | LARRY TUTEUR AND BEVERLY EAGAN, TRUSTEES OF THE TUTEUR/EAGAN FAMILY REVOCABLE TRUST DOE DECEMBER 29, 2004 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7143481 | Larry Tyrone Williams | Address on file | | | | |
| 7143481 | Larry Tyrone Williams | Address on file | | | | |
| 7143481 | Larry Tyrone Williams | Address on file | | | | |
| 7143481 | Larry Tyrone Williams | Address on file | | | | |
| 7705225 | LARRY V HUGHES TR UA NOV 19 10 | Address on file | | | | |
| 7784580 | LARRY V HUGHES TR UA NOV 19 10 | THE LARRY V HUGHES TRUST, 2606 EDGEROCK ROAD | RENO | NV | 89519 | |
| 5926813 | Larry Van Deutekem | Address on file | | | | |
| 5926815 | Larry Van Deutekem | Address on file | | | | |
| 5926814 | Larry Van Deutekem | Address on file | | | | |
| 5926812 | Larry Van Deutekem | Address on file | | | | |
| 7705227 | LARRY W EDWARDS & | Address on file | | | | |
| 7705228 | LARRY W GILLIS II | Address on file | | | | |
| 7767486 | LARRY W HALL | 875 N NEWTON DR | DINUBA | CA | 93618-3322 | |
| 7705229 | LARRY W KRYLA & | Address on file | | | | |
| 7705230 | LARRY W MCMURTREY TR UA FEB 12 04 | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7772199 | LARRY W NORTON | 305 LOUISE LN | DUNSMUIR | CA | 96025-2733 | |
| 7705231 | LARRY W SITTON & | Address on file | | | | |
| 7705232 | LARRY W TWEED & | Address on file | | | | |
| 7224559 | Larry W. Williams and Carolyn A. Williams Trust | Address on file | | | | |
| 7224559 | Larry W. Williams and Carolyn A. Williams Trust | Address on file | | | | |
| 7224559 | Larry W. Williams and Carolyn A. Williams Trust | Address on file | | | | |
| 7224559 | Larry W. Williams and Carolyn A. Williams Trust | Address on file | | | | |
| 7934438 | LARRY WAHL.;. | 220 W 27TH ST | CHEYENNE | WY | 82001 | |
| 7705233 | LARRY WAYNE COLLINS | Address on file | | | | |
| 7934439 | LARRY WAYNE WILLIAMS.;. | 4625 W ELLERY AVE | FRESNO | CA | 93722 | |
| 7781028 | LARRY WELLS | 2710 NORTHWESTERN CT | TURLOCK | CA | 95382-0832 | |
| 7074659 | Larry Wemple, an individual, and on behalf of the Wemple Family Trust | Address on file | | | | |
| 7705234 | LARRY WHEATON | Address on file | | | | |
| 7237042 | Larry Whiteside | Address on file | | | | |
| 7194488 | LARRY WHITESIDE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194488 | LARRY WHITESIDE | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7323319 | Larry Whiteside, as Trustee of The Ashdown Family Living Trust dated March 5, 1992 | Address on file | | | | |
| 6172149 | Larry Willis, The Gables Win Country Inn | 4257 Petaluma Hill Rd | Santa Rosa | CA | 95404-9796 | |
| 5914094 | Larry Wilson | Address on file | | | | |
| 5914093 | Larry Wilson | Address on file | | | | |
| 5914092 | Larry Wilson | Address on file | | | | |
| 5914091 | Larry Wilson | Address on file | | | | |
| 7193397 | LARRY WOOD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193397 | LARRY WOOD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7705235 | LARRY WOODRALL & | Address on file | | | | |
| 7705236 | LARS BERGSTROM & | Address on file | | | | |
| 7776864 | LARS F WILLIAMSON & | VIELLA P WILLIAMSON JT TEN, PO BOX 726 | FORESTVILLE | CA | 95436-0726 | |
| 7705237 | LARS ISRAELSON | Address on file | | | | |
| 7705238 | LARS NIELSEN | Address on file | | | | |
| 5909359 | Lars Tandrup | Address on file | | | | |
| 5905918 | Lars Tandrup | Address on file | | | | |
| 6134161 | LARSEN GEYLORD AND SHARON | Address on file | | | | |
| 6130433 | LARSEN IB AND GEORGENE H/W | Address on file | | | | |
| 6144702 | LARSEN MARION TR & USTIANTSEFF KENT L TR | Address on file | | | | |
| 6142760 | LARSEN RONALD A ET AL | Address on file | | | | |
| 7151620 | Larsen, Arletta | Address on file | | | | |
| 7250671 | Larsen, Arthur | Address on file | | | | |
| 4917171 | LARSEN, BRIAN L | LAW OFFICES, 530 JACKSON ST 2ND FL | SAN FRANCISCO | CA | 94133 | |
| 4979453 | Larsen, Carl | Address on file | | | | |
| 6159988 | Larsen, Carol | Address on file | | | | |
| 7255949 | Larsen, Carol | Address on file | | | | |
| 6159988 | Larsen, Carol | Address on file | | | | |
| 7279451 | Larsen, Craig | Address on file | | | | |
| 4978724 | Larsen, Dale | Address on file | | | | |
| 4958246 | Larsen, David Michael | Address on file | | | | |
| 7185390 | LARSEN, DIANE REIKO | Address on file | | | | |
| 4942465 | Larsen, Donald | 600 | Pollock Pines | CA | 95726 | |
| 7207352 | Larsen, Dorthy E | Address on file | | | | |
| 4986097 | Larsen, Erik | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
168 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5010885 | Larsen, Georgene | Dreyer Babich Buccola Wood Campora, LLP, Robert A Buccola, Steven M Campora, Catia G Saraiva, Andrea R Crowl, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7269354 | Larsen, Gordon Lee | Address on file | | | | |
| 7269354 | Larsen, Gordon Lee | Address on file | | | | |
| 4999073 | Larsen, Gregory | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999074 | Larsen, Gregory | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174385 | LARSEN, GREGORY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174385 | LARSEN, GREGORY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008643 | Larsen, Gregory | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938077 | Larsen, Gregory; Larsen, Jacqueline | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938080 | Larsen, Gregory; Larsen, Jacqueline | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976460 | Larsen, Gregory; Larsen, Jacqueline | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938079 | Larsen, Gregory; Larsen, Jacqueline | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, Singleton Law Firm, 450 A St Ste 500 | San Diego | CA | 92101-4290 | |
| 7231594 | Larsen, Holly | Address on file | | | | |
| 7272597 | Larsen, Holly | Address on file | | | | |
| 4990384 | Larsen, Holly | Address on file | | | | |
| 5010884 | Larsen, Ib | Dreyer Babich Buccola Wood Campora, LLP, Robert A Buccola, Steven M Campora, Catia G Saraiva, Andrea R Crowl, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7149162 | Larsen, Ib | Address on file | | | | |
| 4999075 | Larsen, Jacqueline | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999076 | Larsen, Jacqueline | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174386 | LARSEN, JACQUELINE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174386 | LARSEN, JACQUELINE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008644 | Larsen, Jacqueline | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4987640 | Larsen, Joyce | Address on file | | | | |
| 5005411 | Larsen, Julie | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012124 | Larsen, Julie | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005410 | Larsen, Julie | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012125 | Larsen, Julie | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005412 | Larsen, Julie | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181885 | Larsen, Julie Marie | Address on file | | | | |
| 7181885 | Larsen, Julie Marie | Address on file | | | | |
| 4952202 | Larsen, Keith | Address on file | | | | |
| 4982915 | Larsen, Lanny | Address on file | | | | |
| 6184230 | Larsen, Lynn | Address on file | | | | |
| 4988562 | Larsen, Lynn | Address on file | | | | |
| 6184230 | Larsen, Lynn | Address on file | | | | |
| 7170689 | LARSEN, MARION | Address on file | | | | |
| 7170689 | LARSEN, MARION | Address on file | | | | |
| 7170689 | LARSEN, MARION | Address on file | | | | |
| 7170689 | LARSEN, MARION | Address on file | | | | |
| 7170720 | Larsen, Marion and Ustiantseff, Kent L. Trust | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7170720 | Larsen, Marion and Ustiantseff, Kent L. Trust | Address on file | | | | |
| 7170720 | Larsen, Marion and Ustiantseff, Kent L. Trust | Address on file | | | | |
| 7170720 | Larsen, Marion and Ustiantseff, Kent L. Trust | Address on file | | | | |
| 4979822 | Larsen, Marvin | Address on file | | | | |
| 5872095 | LARSEN, NIELS | Address on file | | | | |
| 7310384 | Larsen, Randy | Address on file | | | | |
| 7161862 | Larsen, Randy | Address on file | | | | |
| 5002146 | Larsen, Ronald | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5002147 | Larsen, Ronald | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5002148 | Larsen, Ronald | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009936 | Larsen, Ronald | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7162764 | LARSEN, RONALD ALFRED | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4928984 | LARSEN, SCOTT C | 4483 N CANYON RD | CAMINO | CA | 95709 | |
| 5984496 | Larsen, Sharon | Address on file | | | | |
| 5993037 | Larsen, Vicki | Address on file | | | | |
| 4975549 | Larson | 0658 PENINSULA DR, 5916 Pine View Dr | Sioux City | IA | 51106 | |
| 6144539 | LARSON DAVID T | Address on file | | | | |
| 6133282 | LARSON DENNIS R AND LORRAINE G | Address on file | | | | |
| 6143437 | LARSON DIANE G TR | Address on file | | | | |
| 6134889 | LARSON DOROTHY M ETAL | Address on file | | | | |
| 6133650 | LARSON ERIC ALLEN | Address on file | | | | |
| 7317516 | Larson Family Winery Inc. | 23355 Millerick Rd | Sonoma | CA | 95476 | |
| 5872096 | LARSON FARMS | Address on file | | | | |
| 6132990 | LARSON JAMES B & WICKERSHAM WENDY J TR | Address on file | | | | |
| 6142942 | LARSON JAMES R TR & ANH D TR | Address on file | | | | |
| 6142478 | LARSON LYNN I TR & MARGARET H TR | Address on file | | | | |
| 6139365 | LARSON MARVIN F & LORETTA M | Address on file | | | | |
| 6145813 | LARSON MILES M TR & LARSON JANET TR | Address on file | | | | |
| 6133888 | LARSON ROBERT BOYD | Address on file | | | | |
| 6142329 | LARSON SCOTT B TR & LARSON CINTHIA D TR | Address on file | | | | |
| 4915683 | LARSON, ALAN | SAFETY MANAGEMENT CONSULTATION SVCS, 1469 BUTTE HOUSE RD STE B | YUBA CITY | CA | 95993 | |
| 5007383 | Larson, Amanda | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007384 | Larson, Amanda | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948086 | Larson, Amanda | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite l 110 | Oakland | CA | 94612 | |
| 7249078 | Larson, Amanda L. | Address on file | | | | |
| 7178293 | Larson, Amber | Address on file | | | | |
| 7170836 | LARSON, ANH DAO | Address on file | | | | |
| 7170836 | LARSON, ANH DAO | Address on file | | | | |
| 7170836 | LARSON, ANH DAO | Address on file | | | | |
| 7170836 | LARSON, ANH DAO | Address on file | | | | |
| 7200592 | Larson, Barry | Address on file | | | | |
| 4965411 | Larson, Bradley Craig | Address on file | | | | |
| 5007381 | Larson, Brian | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007382 | Larson, Brian | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948085 | Larson, Brian | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite l 110 | Oakland | CA | 94612 | |
| 7233289 | Larson, Brian S. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6085421 | Larson, Bryce | Address on file | | | | |
| 4970535 | Larson, Bryce | Address on file | | | | |
| 6085417 | Larson, Charlene | Address on file | | | | |
| 7204594 | Larson, Christopher J | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W 5th Street, Suite 3200 | Los Angeles | CA | 90071 | |
| 7204594 | Larson, Christopher J | Kabateck LLP, Serena Vartazarian, 633 W 5th Street, Suite 3200 | Los Angeles | CA | 90071 | |
| 7224902 | Larson, Christopher J. | Address on file | | | | |
| 4953673 | Larson, Clinton Andrew | Address on file | | | | |
| 7306918 | Larson, Craig | Address on file | | | | |
| 7327671 | Larson, Daniel Theoder | Address on file | | | | |
| 7482114 | Larson, David | Address on file | | | | |
| 7482114 | Larson, David | Address on file | | | | |
| 4944781 | Larson, David | 80 Cerritos Ave | San Francisco | CA | 94127 | |
| 6085420 | Larson, David Lincoln | Address on file | | | | |
| 4966171 | Larson, David Lincoln | Address on file | | | | |
| 7197107 | LARSON, DAVID TERRY | Address on file | | | | |
| 7197107 | LARSON, DAVID TERRY | Address on file | | | | |
| 7197107 | LARSON, DAVID TERRY | Address on file | | | | |
| 7197107 | LARSON, DAVID TERRY | Address on file | | | | |
| 7197107 | LARSON, DAVID TERRY | Address on file | | | | |
| 7197107 | LARSON, DAVID TERRY | Address on file | | | | |
| 6085418 | Larson, Diane | Address on file | | | | |
| 7986928 | Larson, Donald | Address on file | | | | |
| 7986928 | Larson, Donald | Address on file | | | | |
| 4991682 | Larson, Duane | Address on file | | | | |
| 6175249 | Larson, Duane F | Address on file | | | | |
| 4967919 | Larson, Eric | Address on file | | | | |
| 4979011 | Larson, Erick | Address on file | | | | |
| 6085422 | Larson, Evan Blair | Address on file | | | | |
| 4953289 | Larson, Evan Blair | Address on file | | | | |
| 6122008 | Larson, Evan Blair | Address on file | | | | |
| 7985640 | Larson, Evelyn | Address on file | | | | |
| 7985640 | Larson, Evelyn | Address on file | | | | |
| 4980016 | Larson, Floyd | Address on file | | | | |
| 5003694 | Larson, Gary | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011056 | Larson, Gary | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4982711 | Larson, Glenn | Address on file | | | | |
| 4958031 | Larson, Gregg A | Address on file | | | | |
| 6085419 | Larson, Gregg A | Address on file | | | | |
| 7205471 | LARSON, GREGORY | Address on file | | | | |
| 7205471 | LARSON, GREGORY | Address on file | | | | |
| 4966130 | Larson, James E | Address on file | | | | |
| 7170835 | LARSON, JAMES RICHARD | Address on file | | | | |
| 7170835 | LARSON, JAMES RICHARD | Address on file | | | | |
| 7170835 | LARSON, JAMES RICHARD | Address on file | | | | |
| 7170835 | LARSON, JAMES RICHARD | Address on file | | | | |
| 7163935 | LARSON, JANET | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163935 | LARSON, JANET | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 7176151 | LARSON, JANET LEE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7176151 | LARSON, JANET LEE | Address on file | | | | |
| 7176151 | LARSON, JANET LEE | Address on file | | | | |
| 7176151 | LARSON, JANET LEE | Address on file | | | | |
| 7959916 | Larson, Janet Rae | Address on file | | | | |
| 4936071 | Larson, Jessica | 654 Luna Way | Soledad | CA | 93960 | |
| 7318739 | Larson, Julie Anne | Address on file | | | | |
| 4991586 | Larson, Kathleen | Address on file | | | | |
| 4973337 | Larson, Kevin Thomas | Address on file | | | | |
| 4935825 | Larson, Kit | 8309 Lucienne Drive | Stockton | CA | 95212 | |
| 5872097 | Larson, Kyle | Address on file | | | | |
| 4937985 | larson, laura | 200 Bachelder Ranch Rd | Santa Cruz | CA | 95065 | |
| 5801164 | Larson, Loretta | Address on file | | | | |
| 7190109 | Larson, Loretta Marie | Address on file | | | | |
| 7189861 | Larson, Loretta Marie | Address on file | | | | |
| 4994617 | Larson, Lyle | Address on file | | | | |
| 4959001 | Larson, Lyle Ferol | Address on file | | | | |
| 5935017 | Larson, Lynn | Address on file | | | | |
| 6163711 | Larson, Lynn | Address on file | | | | |
| 5905562 | Larson, Lynn | Address on file | | | | |
| 5004440 | Larson, Maribel Perez | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004439 | Larson, Maribel Perez | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7190000 | Larson, Marvin | Address on file | | | | |
| 7190000 | Larson, Marvin | Address on file | | | | |
| 4989761 | Larson, Michael | Address on file | | | | |
| 7163936 | LARSON, MILES | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163936 | LARSON, MILES | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 5942819 | Larson, Olaf | Address on file | | | | |
| 4967403 | Larson, Patricia Soon | Address on file | | | | |
| 4939634 | LARSON, PAUL | 6468 Washington Street Spc 81 | Yountville | CA | 94599 | |
| 5935857 | Larson, Paul | Address on file | | | | |
| 4953631 | Larson, Paul Brian | Address on file | | | | |
| 4980454 | Larson, Richard | Address on file | | | | |
| 7150602 | Larson, Robert | Address on file | | | | |
| 7150602 | Larson, Robert | Address on file | | | | |
| 7150602 | Larson, Robert | Address on file | | | | |
| 7150602 | Larson, Robert | Address on file | | | | |
| 7150602 | Larson, Robert | Address on file | | | | |
| 7150602 | Larson, Robert | Address on file | | | | |
| 4978384 | Larson, Robert | Address on file | | | | |
| 6177895 | Larson, Robert L. | Address on file | | | | |
| 4977954 | Larson, Royce | Address on file | | | | |
| 4938563 | Larson, Ruth | 22260 Copper Court | Volcano | CA | 95689 | |
| 7251500 | Larson, Sandra J. | Address on file | | | | |
| 7324905 | Larson, Steven | 206 Johnson St | Windsor | CA | 95492 | |
| 4977851 | Larson, Steven | Address on file | | | | |
| 4936126 | Larson, Susan | 8 Sage Grouse Road | Novato | CA | 94949 | |
| 7247421 | Larsson, Danielle | Address on file | | | | |
| 7252298 | Larsson, Jeff | Address on file | | | | |
| 7339871 | Larsson, Karla K | Address on file | | | | |
| 7237221 | Larsson, Robert | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7238633 | Larsson, Teresa L. | Address on file | | | | |
| 7218281 | Larter Lane Road Maintenance Association | Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 4951940 | Larue, Christopher David | Address on file | | | | |
| 7835011 | LaRue, Dennis R | Address on file | | | | |
| 4990961 | Larue, Edward | Address on file | | | | |
| 7166558 | LaRue, Jr., R Jack | Address on file | | | | |
| 7166558 | LaRue, Jr., R Jack | Address on file | | | | |
| 7178030 | LaRue, Jr., Robert J. | Address on file | | | | |
| 7178030 | LaRue, Jr., Robert J. | Address on file | | | | |
| 7191519 | Larue, Roderick | Address on file | | | | |
| 7481201 | LaRue, Roy | Address on file | | | | |
| 7167962 | LARUM, GORDON | Address on file | | | | |
| 4924086 | LARUS CORP | 894 FAULSTICH CT | SAN JOSE | CA | 95112 | |
| 4913517 | Larvin, Kerrie Ryan | Address on file | | | | |
| 7705239 | LARY G HARRISON | Address on file | | | | |
| 4944208 | LARZELERE, JENNIFER | 143 Bennett St. | Grass Valley | CA | 95945 | |
| 4924087 | LAS ANIMAS CONCRETE & BLDG SUPPLY | INC, 146 ENCINAL STREET | SANTA CRUZ | CA | 95061 | |
| 4924088 | LAS ANIMAS CONCRETE LLC | PO Box 517 | SANTA CRUZ | CA | 95061 | |
| 5872098 | Las Brisas Builders, Inc. | Address on file | | | | |
| 4924089 | LAS GALLINAS VALLEY SANITARY DIST | 300 SMITH RANCH ROAD | SAN RAFEAL | CA | 94903 | |
| 6085423 | Las Gallinas Valley Sanitary District | 300 Smith Ranch Road | San Rafael | CA | 94903 | |
| 6085424 | Las Lomas Market & Gas | 3633 Norwood Ave | San Jose | CA | 95148 | |
| 6085425 | Las Lomitas Elementary School District | 1011 Altschul Ave | MENLO PARK | CA | 94025 | |
| 6143846 | LAS MADRONAS LLC | Address on file | | | | |
| 6143859 | LAS MADRONAS LLC | Address on file | | | | |
| 6085427 | LAS PALMAS AUTO CENTER, LLC - Chowchilla | 590 W. Locust Ave. | Fresno | CA | 93650 | |
| 5979705 | Las Positas College | 25555 Hesperian Blvd | Hayward | CA | 94545 | |
| 4924090 | LAS POSITAS COLLEGE FOUNDATION | 3000 CAMPUS HILL DR | LIVERMORE | CA | 94551 | |
| 5872101 | Las Rosas, LLC | Address on file | | | | |
| 4940461 | LASA, MARGARET | 42 Alta Way | Corte Madera | CA | 94925 | |
| 4985295 | Lasagna, Linda | Address on file | | | | |
| 5992546 | Lasater, Austin | Address on file | | | | |
| 6149112 | Lasater, Benjamin G. | Address on file | | | | |
| 7460869 | Lasby, Richard | Address on file | | | | |
| 4924091 | LASEN INC | 300 N TELSHOR BLVD STE 400 | LAS CRUCES | NM | 88011 | |
| 6085429 | Lasen, Inc. | 300 N. Telshor, Suite 400 | Las Cruces | NM | 88011 | |
| 4924092 | LASER AGE | Deleted 20120405 by CMJ3, PO Box 7008 | CITRUS HEIGHTS | CA | 95621 | |
| 5872105 | Laserna, Natalia | Address on file | | | | |
| 4934262 | LASGOITY CO., John | 2310 CAMDEN WAY | MADERA | CA | 93637 | |
| 6147062 | LASH DOUGLAS A TR & LASH CHARLOTTE L TR | Address on file | | | | |
| 6143610 | LASH STEPHEN R TR & LASH DENA G TR | Address on file | | | | |
| 7464752 | Lash, Douglas A | Address on file | | | | |
| 5936325 | Lash, Joseph | Address on file | | | | |
| 7246646 | Lash, Stephen | Address on file | | | | |
| 4952510 | LaShawn, Stephanie | Address on file | | | | |
| 4991743 | Lashkari, Dinyar | Address on file | | | | |
| 4928909 | LASHLEY, SARA T | 1140 JACKSON GATE RD | JACKSON | CA | 95642 | |
| 4928910 | LASHLEY, SARA T | PO Box 1096 | SAN ANDREAS | CA | 95249 | |
| 4984755 | Lasiter, Frances | Address on file | | | | |
| 6140359 | LASK MICHAEL & LOCK SHANNON | Address on file | | | | |
| 6131110 | LASKER DAVID M & VALERIE TR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6144338 | LASKER HOWARD W TR & LASKER DEBORAH P TR | Address on file | | | | |
| 5010889 | Lasker, Benjamin | The Arns Law Firm , A Professional Corporation, Jonathan E Davis, Robert S Arns, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 5010887 | Lasker, Deborah | The Arns Law Firm , A Professional Corporation, Jonathan E Davis, Robert S Arns, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 5010886 | Lasker, Howard | The Arns Law Firm , A Professional Corporation, Jonathan E Davis, Robert S Arns, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 7140334 | LASKER, HOWARD W | Address on file | | | | |
| 7140334 | LASKER, HOWARD W | Address on file | | | | |
| 5010888 | Lasker, Natalie | The Arns Law Firm , A Professional Corporation, Jonathan E Davis, Robert S Arns, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 5905578 | Laskey, Marianne | Address on file | | | | |
| 7167964 | LASKEY, PETER JOSEPH | Address on file | | | | |
| 4996467 | Lasko, Toni | Address on file | | | | |
| 4912220 | Lasko, Toni Lee | Address on file | | | | |
| 6146452 | LASKOSKI JANICE A | Address on file | | | | |
| 6115645 | Laskoski, Janice | Address on file | | | | |
| 7164235 | LASKOSKI, JANICE; JANICE A. LASKOSKI, TRUSTEE OF THE JANICE A. LASKOSKI SURVIVOR'S TRUST | Tad Shapiro, P.O. Box 5589 | Santa Rosa | CA | 95402 | |
| 4958432 | Laskowski, Richard Michael | Address on file | | | | |
| 4984343 | Lasky, Elizabeth | Address on file | | | | |
| 7866938 | Lasky, Merri | Address on file | | | | |
| 6135309 | LASLEY DEBBIE AND TIM | Address on file | | | | |
| 7273827 | Lasnover, Michael S | Address on file | | | | |
| 5003824 | Lasnover, Michael S. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011186 | Lasnover, Michael S. | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 6159312 | Lasnover, Patricia | Address on file | | | | |
| 7146169 | Lasprugato, Louis | 2149 Bella Casa St | Davis | CA | 95616 | |
| 4924093 | LASR LLC | FIRST RECORDS RETRIEVAL, PO Box 749469 | LOS ANGELES | CA | 90074-9469 | |
| 7167644 | LASSA, BARBARA | Address on file | | | | |
| 5000207 | Lassa, Barbara | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5009194 | Lassa, Barbara | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7167645 | LASSA, RALPH | Address on file | | | | |
| 5000206 | Lassa, Ralph | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5009193 | Lassa, Ralph | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5014733 | Lassa, Ralph and Barbara | Address on file | | | | |
| 4915649 | LASSAGA, AL | 3839 OSTROM RD | WHEATLAND | CA | 95692 | |
| 6130320 | LASSART JAMES A & PATRICIA D | Address on file | | | | |
| 4955711 | Lassell, Robert Dennis | Address on file | | | | |
| 6085430 | Lassen Community College | 478-200 Hwy 139 | Susanville | CA | 96130 | |
| 4924094 | LASSEN COUNTY ENVIRONMENTAL HEALTH | 1445 PAUL BUNYUN RD #B | SUSANVILLE | CA | 96130 | |
| 4924095 | LASSEN COUNTY FARM BUREAU | 713 COTTAGE ST | SUSANVILLE | CA | 96130 | |
| 4924096 | LASSEN COUNTY FIRE SAFE COUNCIL INC | PO Box 816 | SUSANVILLE | CA | 96130 | |
| 4945283 | Lassen County Office of the District Attorney | Attn: Melyssah Rios, 2950 Riverside Dr., Suite 102 | Susanville | CA | 96130 | |
| 5802177 | Lassen County Tax Collector | 220 S. Lassen St., Suite 3 | Susanville | CA | 96130 | |
| 4924097 | Lassen County Tax Collector | 220 So. Lassen Street, Suite 3 | Susanville | CA | 96130 | |
| 6141536 | LASSEN DANIEL & LASSEN KATRINA | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5864193 | Lassen Lodge Hydro (Q720) | Address on file | | | | |
| 4924098 | LASSEN MEDICAL GROUP INC | PO BOX 15334 | BELFAST | ME | 4915 | |
| 6085431 | LASSEN MUNICIPAL DISTRICT | 65 S. Roop Street | Susanville | CA | 96130 | |
| 6117006 | Lassen Municipal Utility District | Attn: Cort Cortez, Electric Operation Manager; Patrick Holley, 65 S. Roop St | Susanville | CA | 96130 | |
| 6085432 | Lassen National Forest | 2550 Riverside Drive | Susanville | CA | 96130 | |
| 6085436 | LASSEN NF | 2550 Riverside Drive | Sunnyvale | CA | 96130 | |
| 4924099 | LASSEN PARK FOUNDATION | PO Box 33 | ANDERSON | CA | 11111 | |
| 5807604 | LASSEN STATION | Attn: Curt Carlson, Lassen Hydroelectric, LP, 7829 Center BLVD SE; 100 | Snoqualmie | WA | 98065 | |
| 6085459 | Lassen Station (Camp Creek) Hydroelectric Project | 7829 Center BLVD SE; 100 | Snoqualmie | WA | 98065 | |
| 4924100 | LASSEN STATION HYDRO | 7829 Center BLVD SE; 100 | Snoqualmie | WA | 98065 | |
| 4932728 | Lassen Station Hydroelectric, LP | 7829 Center BLVD SE; 100 | Snoqualmie | WA | 98065 | |
| 6118847 | Lassen Station Hydroelectric, LP | Curt Carlson, Lassen Hydroelectric, LP, 7829 Center BLVD SE; 100 | Snoqualmie | WA | 98065 | |
| 6085460 | Lassen Station Hydroelectric, LP | Lassen Hydroelectric, LP, 7829 Center BLVD SE; 100 | Snoqualmie | WA | 98065 | |
| 6009209 | LASSEN VIEW, LLC | 2727 CHURN CREEK RD #A | REDDING | CA | 96002 | |
| 5872106 | LASSEN VOLCANIC NATIONAL PARK | Address on file | | | | |
| 7201758 | Lassen, Daniel | Address on file | | | | |
| 5010339 | Lassen, Daniel | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002623 | Lassen, Daniel | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5010340 | Lassen, Kaiden | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002624 | Lassen, Kaiden | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7201690 | Lassen, Katrina | Address on file | | | | |
| 5010341 | Lassen, Makenna | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002625 | Lassen, Makenna | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7776591 | LASSIE WEBSTER | 2727 NE 91ST ST | SEATTLE | WA | 98115-3467 | |
| 6085461 | Lasslett, Jeremiah | Address on file | | | | |
| 4952768 | Lasslett, Jeremiah | Address on file | | | | |
| 4973885 | Lassley Jr., John McKinley | Address on file | | | | |
| 4958569 | Lassley, Justin | Address on file | | | | |
| 7287089 | Lasso, Robert | Address on file | | | | |
| 7246449 | Lassonde, Cynthia | Address on file | | | | |
| 5007159 | Lassonde, Cynthia | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007160 | Lassonde, Cynthia | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946840 | Lassonde, Cynthia | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7238924 | Lassonde, Ronald | Address on file | | | | |
| 5007157 | Lassonde, Ronald | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007158 | Lassonde, Ronald | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946839 | Lassonde, Ronald | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4924101 | LASSOTOVITCH RANCH LP | 620 PORTER | REEDLEY | CA | 93654 | |
| 4993398 | Lassus, Randall | Address on file | | | | |
| 7182650 | Laster, John Henry | Address on file | | | | |
| 7182650 | Laster, John Henry | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4983265 | Laster, Philip | Address on file | | | | |
| 7932913 | LASZLO HEGEDUS.;. | GYORI 20TH APT 2 | BUDAPEST | | 1123 | |
| 7705240 | LASZLO PALKO & | Address on file | | | | |
| 4987989 | Laszlo, Janos | Address on file | | | | |
| 4912389 | Lat, Argie Lim | Address on file | | | | |
| 5992355 | Lata, Suzen | Address on file | | | | |
| 5872107 | latala homes inc. | Address on file | | | | |
| 7784756 | LATANE SALE TR LATANE SALE | REVOCABLE LIVING, TRUST 1996 UA DEC 5 96, 22125 GILMORE RANCH ROAD | RED BLUFF | CA | 96080-7803 | |
| 7705241 | LATANE SALE TRUSTEE | Address on file | | | | |
| 4924102 | LATARA ENTERPRISE INC | FOUNDATION LABORATORY, 1716 WEST HOLT AVE | POMONA | CA | 91768 | |
| 6013974 | LATASHA & DWAYNE RICHARDSON | 9980 WYLAND DRIVE | ELK GROVE | CA | 95624 | |
| 4963215 | Latchman, Francis | Address on file | | | | |
| 4980574 | Laterreur, Norma | Address on file | | | | |
| 4924104 | LATHAM & WATKINS | PO BOX 894256 | LOS ANGELES | CA | 90096-4256 | |
| 4924103 | LATHAM & WATKINS | PO Box 894256 | LOS ANGELES | CA | 90189-4256 | |
| 7281907 | Latham & Watkins LLP | Address on file | | | | |
| 4933054 | Latham & Watkins LLP | 355 South Grand Avenue Suite 100 | Los Angeles | CA | 90071-1560 | |
| 4924105 | LATHAM & WATKINS LLP | 555 11TH ST NW STE 1000 | WASHINGTON | DC | 20004 | |
| 7295656 | Latham & Watkins LLP | Attn: Jason Gott, 330 N Wabash Ave, Ste 2800 | Chicago | IL | 60611 | |
| 7281907 | Latham & Watkins LLP | Address on file | | | | |
| 4979281 | LATHAM, CLAUDE J | Address on file | | | | |
| 6167715 | Latham, Kevin | Address on file | | | | |
| 5937624 | LATHAM, KEVIN | Address on file | | | | |
| 4943243 | Latham, Lori | 188 San Fernando St. | San Pablo | CA | 94806 | |
| 5872109 | LATHAM, ZOE | Address on file | | | | |
| 7195459 | Lathan Corp DBA Empire Auto Parts | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195459 | Lathan Corp DBA Empire Auto Parts | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195459 | Lathan Corp DBA Empire Auto Parts | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195459 | Lathan Corp DBA Empire Auto Parts | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195459 | Lathan Corp DBA Empire Auto Parts | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195459 | Lathan Corp DBA Empire Auto Parts | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6180297 | Lathan, Bradley | Address on file | | | | |
| 7294797 | Lathan, John | Address on file | | | | |
| 7248095 | Lathan, Nancy | Address on file | | | | |
| 4991760 | Lathan, Stephen | Address on file | | | | |
| 6148706 | Lathen, Gloria | Address on file | | | | |
| 4924106 | LATHROP CHAMBER OF COMMERCE | PO Box 313 | LATHROP | CA | 95330 | |
| 4958691 | Lathrop II, James Allen | Address on file | | | | |
| 6085462 | LATHROP IRRIGATION DISTRICT | 73 West Stewart Road | Lathrop | CA | 95330 | |
| 6009208 | LATHROP IRRIGATION DISTRICT | 73 W STEWART RD | LATHROP | CA | 95330 | |
| 7218263 | Lathrop Irrigation District | c/o Curtis A. Bryant, P.O. Box 1397, 73 W Stewart Rd. | Lathrop | CA | 95330 | |
| 6117007 | Lathrop Irrigation District | Attn: Glenn Reddick, District Engineer; Susan Dell'Osso, 73 Stewart Road | Lathrop | CA | 95330 | |
| 6120937 | LATHROP IRRIGATION DISTRICT | Scott Blaising, Braun Blaising McLaughlin & Smith P.C, 915 L Street, Suite 1480 | Sacramento | CA | 95814 | |
| 4913340 | Lathrop, Christine | Address on file | | | | |
| 4985003 | Lathrop, Frank | Address on file | | | | |
| 4997806 | Lathrop, Gary | Address on file | | | | |
| 4914376 | Lathrop, Gary M | Address on file | | | | |
| 4951593 | Lathrop, Jennifer Ann | Address on file | | | | |
| 7185391 | LATHROP, KIMBERLY | Address on file | | | | |
| 5872110 | Lathrope, Mike | Address on file | | | | |
| 4924107 | LATHROP-MANTECA FIRE DISTRICT | FIRE PREVENTION BUREAU, 800 EAST J STREET | LATHROP | CA | 95330 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4967428 | Lathrop-Riboli, Carol A | Address on file | | | | |
| 7934440 | LATIA CHILDS-CRAYTON.;. | 73 GALLEON WAY | PITTSBURG | CA | 94565 | |
| 7197791 | LATICIA HANN | Address on file | | | | |
| 7197791 | LATICIA HANN | Address on file | | | | |
| 4924108 | LATIF ZIYAR MD INC | 1702 E UTAH AVE | FRESNO | CA | 93720 | |
| 5872111 | LATIFI, ABDUL | Address on file | | | | |
| 4996212 | Latifi, Mitra | Address on file | | | | |
| 4995595 | Latigue Jr., Le Roy | Address on file | | | | |
| 4985720 | Latigue, Gary | Address on file | | | | |
| 4987195 | Latimer, Floyd | Address on file | | | | |
| 4959662 | Latimore, Che' | Address on file | | | | |
| 4935460 | Latin, Rodney | 721 E Hammer Lane, Apt 174 | Stockton | CA | 95210 | |
| 4924109 | LATINA COALITION OF SILICON VALLEY | 1346 THE ALAMEDA #7-293 | SAN JOSE | CA | 95126 | |
| 4924110 | LATINAS LEAD CALIFORNIA | 3605 LONG BEACH BLVD STE 426 | LONG BEACH | CA | 90807 | |
| 4924111 | LATINO BUSINESS CHAMBER OF GREATER | LOS ANGELES FOUNDATION INC, 801 S GRAND AVE STE 400 | LOS ANGELES | CA | 90017 | |
| 4924112 | LATINO CENTER OF ART AND CULTURE | 2700 FRONT ST | SACRAMENTO | CA | 95818 | |
| 4924113 | LATINO COMMUNITY FOUNDATION | 235 MONTGOMERY ST STE 1160 | SAN FRANCISCO | CA | 94104 | |
| 4924114 | LATINO CORPORATE DIRECTORS | EDUCATION FOUNDATION, 1220 L ST NW STE 701 | WASHINGTON | DC | 20005 | |
| 4924115 | LATINO EMERGENCY COUNCIL | 1314 H ST | MODESTO | CA | 95354 | |
| 4924116 | LATINO LEADERS NETWORK INC | 1101 17TH ST NW STE 607 | WASHINGTON | DC | 20036-4001 | |
| 4924117 | LATINO LEADERSHIP & POLICY | FOUNDATION, 30101 TOWN CENTER DR STE 204 | LAGUNA NIGUEL | CA | 92677 | |
| 4924118 | LATINO OUTREACH COUNCIL INC | PO Box 15960 | SAN LUIS OBISPO | CA | 93406 | |
| 4924119 | LATINO ROTARY CLUB OF FRESNO INC | PO Box 5554 | FRESNO | CA | 11111 | |
| 5926818 | Latisha Liptrap | Address on file | | | | |
| 5926820 | Latisha Liptrap | Address on file | | | | |
| 5926816 | Latisha Liptrap | Address on file | | | | |
| 5926817 | Latisha Liptrap | Address on file | | | | |
| 5926819 | Latisha Liptrap | Address on file | | | | |
| 5939290 | Latitude - Machlin, Deborah | 1760 S Telegraph Road, Ste 104 | Bloomfield Hills | CA | 48302 | |
| 5939291 | Latitude Subrogation Services, Lynne Branco | 1760 S. Telegraph Rd, Suite 104 | Bloomfield Hills | CA | 48302 | |
| 5939293 | Latitude Subrogation Services, Lynne Branco | 3616 Industrial Drive | Bloomfield Hills | CA | 48302 | |
| 5982485 | Latitude Subrogation Svcs | 1760 S. Telegraph Rd. | Bloomfield Hills | CA | 48302 | |
| 5982485 | Latitude Subrogation Svcs | Alicia D. Phillips, 6785 Telegraph Road, Suite 400 | Bloomfield Hills | MI | 48301 | |
| 5980459 | Latitude Subrogation, Mim Gould | PO Box 7932, 2611 Eaton Rd., Cambria, Ca. 93428 | Bloomfield Hills | CA | 48302-7932 | |
| 4938499 | Latitude Subrogation, Mim Gould | PO Box 7932 | Bloomfield Hills | MI | 48302-7932 | |
| 7278793 | Latni, Sania | Address on file | | | | |
| 5872112 | LATON COMMUNITY SERVICES DISTRICT | Address on file | | | | |
| 7705244 | LATON M EAST | Address on file | | | | |
| 7158392 | LATON, AUDREY | CHRISTIAN KRANKEMANN, 420 E STREET, SUITE 100 | SANTA ROSA | CA | 95404 | |
| 7705245 | LATONYA G ROGERS | Address on file | | | | |
| 4984685 | Latorraca, Sally | Address on file | | | | |
| 6141170 | LATORRE JAIME ENRIQUE & PINZON CONSTANZA NATALIA | Address on file | | | | |
| 5000709 | Latorre, Jaime | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000708 | Latorre, Jaime | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009385 | Latorre, Jaime | Watts Guerra LLP, Ryan L Thompson, Paige Boldt, Mikal C Watts, Guy L Watts, 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 4960507 | Latorre, Vincent | Address on file | | | | |
| 6145316 | LATOSA RENE Z TR & LATOSA COLEEN R TR | Address on file | | | | |
| 5001977 | Latosa, Coleen | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001975 | Latosa, Coleen | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001976 | Latosa, Coleen | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5001974 | Latosa, Rene | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001972 | Latosa, Rene | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001973 | Latosa, Rene | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7923172 | Latour Trading LLC | Attn: Legal Department, 377 Broadway, 11th Floor | New York | NY | 10013 | |
| 7315037 | Latrache, Elhoussine | Address on file | | | | |
| 5909276 | Latrelle Stenson | Address on file | | | | |
| 5912713 | Latrelle Stenson | Address on file | | | | |
| 5911247 | Latrelle Stenson | Address on file | | | | |
| 5944069 | Latrelle Stenson | Address on file | | | | |
| 5912116 | Latrelle Stenson | Address on file | | | | |
| 5905816 | Latrelle Stenson | Address on file | | | | |
| 7829870 | Latronica, Anthony A | Address on file | | | | |
| 7829657 | Latronica, Anthony A | Address on file | | | | |
| 4953716 | Latsch, Michelle | Address on file | | | | |
| 4965421 | Latta, Adam Eldridge | Address on file | | | | |
| 4964809 | Latta, Andrew Eldridge | Address on file | | | | |
| 4964376 | Latta, Kevin Eldridge | Address on file | | | | |
| 4981055 | Latta, Patricia | Address on file | | | | |
| 4970998 | Lattanzi, Dominic Properzio | Address on file | | | | |
| 7167971 | LATTANZIO, HILLARY | Address on file | | | | |
| 7167966 | LATTANZIO, JUSTIN | Address on file | | | | |
| 6131098 | LATTER RICHARD & FREDA | Address on file | | | | |
| 7178022 | Lattimore, Mark | Address on file | | | | |
| 7177805 | Lattimore, Patricia | Address on file | | | | |
| 7463609 | Lattin, Steven | Address on file | | | | |
| 4956265 | Lattof, Theodore N | Address on file | | | | |
| 6131252 | LATUS MARIA | Address on file | | | | |
| 4924120 | LAU CHIROPRACTIC OFFICE | 2335 IRVING ST STE 100 | SAN FRANCISCO | CA | 94122-1620 | |
| 4916826 | LAU MD, BENJAMIN C K | BENJAMIN CK LAU MD, 4306 GEARY BLVD STE 201 | SAN FRANCISCO | CA | 94118 | |
| 7705246 | LAU NGAN KING NG | Address on file | | | | |
| 4968081 | Lau, Bobby H | Address on file | | | | |
| 5992005 | Lau, Cathy | Address on file | | | | |
| 4951326 | Lau, Charles C | Address on file | | | | |
| 4952212 | Lau, Chi Man Stephen | Address on file | | | | |
| 6174164 | Lau, Chor Ying | Address on file | | | | |
| 4967968 | Lau, Clayton | Address on file | | | | |
| 4953316 | Lau, Cynthia C | Address on file | | | | |
| 4919410 | LAU, DANIEL | 41669 COVINGTON DR | FREMONT | CA | 94539 | |
| 4991676 | Lau, David | Address on file | | | | |
| 4996189 | LAU, DONNA | Address on file | | | | |
| 4912007 | Lau, Donna Y | Address on file | | | | |
| 4972379 | Lau, Eric | Address on file | | | | |
| 4951861 | Lau, Fiona S | Address on file | | | | |
| 6009000 | Lau, FungYing | Address on file | | | | |
| 4915061 | Lau, Hang Lam | Address on file | | | | |
| 4955224 | Lau, Helen Yuen | Address on file | | | | |
| 6040327 | Lau, Hing Moon | Address on file | | | | |
| 7071000 | Lau, Hing Moon | Address on file | | | | |
| 5992177 | Lau, Jannie | Address on file | | | | |
| 4952674 | Lau, John W. | Address on file | | | | |
| 4950380 | Lau, Judy | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4953088 | Lau, Justin S. | Address on file | | | | |
| 4961368 | Lau, Kalvin H. | Address on file | | | | |
| 4991540 | Lau, Kenneth | Address on file | | | | |
| 4970316 | Lau, Matthew | Address on file | | | | |
| 4973003 | Lau, Melissa | Address on file | | | | |
| 4951214 | Lau, Monique S | Address on file | | | | |
| 4989442 | Lau, Pamela | Address on file | | | | |
| 5872114 | LAU, PAUL | Address on file | | | | |
| 4951172 | Lau, Pinglin Ronnie | Address on file | | | | |
| 4953246 | Lau, Queenie | Address on file | | | | |
| 4954933 | Lau, Rebecca | Address on file | | | | |
| 4957730 | Lau, Russell | Address on file | | | | |
| 4981523 | Lau, Sarah | Address on file | | | | |
| 4996036 | Lau, Sherman | Address on file | | | | |
| 4912004 | Lau, Sherman C J | Address on file | | | | |
| 4967300 | Lau, Simon K | Address on file | | | | |
| 6169799 | Lau, Sun King | Address on file | | | | |
| 4989161 | Lau, Sylvia | Address on file | | | | |
| 4966705 | Lau, Sylvia M | Address on file | | | | |
| 4967200 | Lau, Teresa M | Address on file | | | | |
| 4952416 | Lau, Thomas | Address on file | | | | |
| 4952106 | Lau, Tony | Address on file | | | | |
| 4951094 | Lau, Warren Chen | Address on file | | | | |
| 4969998 | Lau, Wendy | Address on file | | | | |
| 5872115 | Lau, Wilson | Address on file | | | | |
| 6175250 | Lau, Wilson | Address on file | | | | |
| 6175563 | Lau, Yau | Address on file | | | | |
| 7197298 | Lauanna Merwin | Address on file | | | | |
| 7197298 | Lauanna Merwin | Address on file | | | | |
| 7197298 | Lauanna Merwin | Address on file | | | | |
| 6143483 | LAUB JOSEPH B & LYNN R | Address on file | | | | |
| 4962848 | Laub, Dustin Davis | Address on file | | | | |
| 7198715 | LAUB, JESSICA RENEE | Address on file | | | | |
| 7198715 | LAUB, JESSICA RENEE | Address on file | | | | |
| 7198715 | LAUB, JESSICA RENEE | Address on file | | | | |
| 7198715 | LAUB, JESSICA RENEE | Address on file | | | | |
| 7185137 | LAUB, VICTORIA | Address on file | | | | |
| 4946245 | Laub, Victoria | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946246 | Laub, Victoria | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4923044 | LAUCHLAND, JAMES R | 700 E ARMSTRONG RD | LODI | CA | 95242 | |
| 4928145 | LAUCHLAND, ROBERT EDWARD | 3855 W TURNER RD | LODI | CA | 95242 | |
| 4958887 | Laucirica, Joe L | Address on file | | | | |
| 4986936 | Laucirica, Joseph | Address on file | | | | |
| 4958842 | Laucirica, Leon Ray | Address on file | | | | |
| 4975803 | Lauck | 2752 BIG SPRINGS ROAD, 280 Northgate Ave | Daly City | CA | 94015 | |
| 4950860 | Laudani, Christina Marie | Address on file | | | | |
| 7249802 | Laudari, Cindy | Address on file | | | | |
| 7314660 | Laudari, Michael | Address on file | | | | |
| 7236356 | Laudari, Richard | Address on file | | | | |
| 7263899 | Laudari, Sam | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7201033 | LAUDE HAYS | Address on file | | | | |
| 7201033 | LAUDE HAYS | Address on file | | | | |
| 7201032 | LAUDE W HAYS JR. | Address on file | | | | |
| 7201032 | LAUDE W HAYS JR. | Address on file | | | | |
| 4970807 | Laude-Lee, Grace | Address on file | | | | |
| 4984290 | Laudenslayer, Francine | Address on file | | | | |
| 4995279 | Lauderbaugh, Larry | Address on file | | | | |
| 4954975 | Lauderdale, Celestine Fanessa | Address on file | | | | |
| 4990838 | Lauderdale, Clorinda | Address on file | | | | |
| 5992408 | Lauenroth, Lila | Address on file | | | | |
| 4960523 | Lauer, Daniel S | Address on file | | | | |
| 4966435 | Lauer, James E | Address on file | | | | |
| 7896688 | Lauer, James H. | Address on file | | | | |
| 4943449 | Lauer, Kathleen | 93 Sequoia Dr. | Vacaville | CA | 95657 | |
| 4962737 | Lauer, Ryan Scott | Address on file | | | | |
| 4972215 | Lauf, Daniel Richard | Address on file | | | | |
| 4993546 | Laufenberg, Edward | Address on file | | | | |
| 4950050 | Laufenberg, Mary Ann | Address on file | | | | |
| 7324701 | Laufer Chiropractic | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7324701 | Laufer Chiropractic | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324701 | Laufer Chiropractic | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7324701 | Laufer Chiropractic | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7469176 | Laufer Jr, Edward Eugene | Address on file | | | | |
| 7200515 | LAUFER, ALEXANDER | Address on file | | | | |
| 7200515 | LAUFER, ALEXANDER | Address on file | | | | |
| 7200515 | LAUFER, ALEXANDER | Address on file | | | | |
| 7200515 | LAUFER, ALEXANDER | Address on file | | | | |
| 5939295 | Laufer, Ed | Address on file | | | | |
| 7315531 | Laufer, John George | Address on file | | | | |
| 7315531 | Laufer, John George | Address on file | | | | |
| 7200519 | LAUFER, KERRI | Address on file | | | | |
| 7200519 | LAUFER, KERRI | Address on file | | | | |
| 7200519 | LAUFER, KERRI | Address on file | | | | |
| 7200519 | LAUFER, KERRI | Address on file | | | | |
| 7310820 | Laufer, Patricia Smith | Joseph M. Earley III, 2561 California Park Drive, Ste.1000 | Chico | CA | 95928 | |
| 7310820 | Laufer, Patricia Smith | Paige N. Boldt, 2561 California Park Drive, Ste.1000 | Chico | CA | 95928 | |
| 7310820 | Laufer, Patricia Smith | Joseph M. Earley III, 2561 California Park Drive, Ste.1000 | Chico | CA | 95928 | |
| 7310820 | Laufer, Patricia Smith | Paige N. Boldt, 2561 California Park Drive, Ste.1000 | Chico | CA | 95928 | |
| 7176078 | LAUFER, STEVEN JOHN | Address on file | | | | |
| 7176078 | LAUFER, STEVEN JOHN | Address on file | | | | |
| 7176078 | LAUFER, STEVEN JOHN | Address on file | | | | |
| 7176078 | LAUFER, STEVEN JOHN | Address on file | | | | |
| 4940462 | Laugh Lines-Davidson, Jan | 7320 Santos road | Lompoc | CA | 93436 | |
| 6132344 | LAUGHLIN DENNIS COREY & ROBIN | Address on file | | | | |
| 6146063 | LAUGHLIN KYLE & LAUGHLIN JENNIFER | Address on file | | | | |
| 7340964 | Laughlin, Amy | Address on file | | | | |
| 7159051 | LAUGHLIN, CHRIS LEROY | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7159051 | LAUGHLIN, CHRIS LEROY | PO BOX 5634 | OROVILLE | CA | 95966 | |
| 7159050 | LAUGHLIN, DEBORAH | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7159050 | LAUGHLIN, DEBORAH | PO BOX 5634 | OROVILLE | CA | 95966 | |
| 7305905 | Laughlin, Garry E. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4977868 | Laughlin, John | Address on file | | | | |
| 7459119 | LAUGHLIN, JUNE | Address on file | | | | |
| 4936220 | Laughlin, Leland | 5568 Greenoaks Drive | Riverbank | CA | 95367 | |
| 4996659 | Laughlin, Leslie | Address on file | | | | |
| 4912620 | Laughlin, Leslie Alan | Address on file | | | | |
| 4912944 | Laughlin, Lindsay | Address on file | | | | |
| 6171737 | Laughlin, Marie | Address on file | | | | |
| 7322586 | Laughlin, Patrick | Address on file | | | | |
| 5872116 | Laughlin, Patrick | Address on file | | | | |
| 4959422 | Laughlin, Ronald Allen | Address on file | | | | |
| 5891685 | Laughlin, Susan E | Address on file | | | | |
| 4963685 | Laughlin, Susan E | Address on file | | | | |
| 5939296 | LAUGHLIN, THOMAS | Address on file | | | | |
| 7479790 | Lauha, Ann | Address on file | | | | |
| 4966040 | Lauigan, Jenseric A | Address on file | | | | |
| 6132379 | LAUKENMANN CHRIS B | Address on file | | | | |
| 7288518 | Laukenmann, Chris | Address on file | | | | |
| 7774625 | LAUNA BERTHA SHARP | 2320 VICTORIA ST | AMARILLO | TX | 79106-4623 | |
| 7941791 | LAUNA TAYLOR | 791 PRICE ST STE 172 | PISMO BEACH | CA | 93449 | |
| 6085463 | LAUNA TAYLOR, DBA SCENIC LANDSCAPE AND DESIGN | 791 PRICE ST STE 172 | PISMO BEACH | CA | 93449 | |
| 6085464 | Launchpad Development Company | 350 Twin Dolphin Dr. Suite 109 | Redwood City | CA | 94509 | |
| 4936114 | Launderland-Khosla, Pari | 995 El Camino Real | Menlo Park | CA | 94025 | |
| 4941597 | Launderland-Khosla, Parikshit | 995 El Camino Real | Menlo Park | CA | 94025 | |
| 4935267 | launderland-saephanh, kaopoo | 3828 macdonald ave | Richmond | CA | 94805 | |
| 7783246 | LAUNDRY DRY CLEANING UNION | AFL-CIO, 307 4TH AVE STE 405 | PITTSBURGH | PA | 15222-2120 | |
| 7705248 | LAUNEE WALRAVIN CUST | Address on file | | | | |
| 7705247 | LAUNEE WALRAVIN CUST | Address on file | | | | |
| 5987816 | LAUNER, DANA | Address on file | | | | |
| 4938855 | LAUNER, DANA | 1140 N CEDAR ST | CHICO | CA | 95926 | |
| 4924122 | LAUPPE & SON | 7339 PACIFIC AVE | PLEASANT GROVE | CA | 95668 | |
| 7191052 | Laupua, Feleai and Maria | Address on file | | | | |
| 7324594 | Laupua, Feleai David | Address on file | | | | |
| 7762790 | LAURA A BAUGHMAN TR | BAUGHMAN TRUST UA FEB 23 95, C/O HARRY T BAUGHMAN, PO BOX 761 | LEAVENWORTH | WA | 98826-0761 | |
| 7766170 | LAURA A CALLAGHAN CUST | DANIEL CAMERON FERRELL, CA UNIF TRANSFERS MIN ACT, 166 CHARLESFORT WAY | MONCKS CORNER | SC | 29461-8883 | |
| 7705249 | LAURA A CHIU | Address on file | | | | |
| 7705250 | LAURA A DI GIANO | Address on file | | | | |
| 7778265 | LAURA A DICKINSON | 9 HESKETH ST | CHEVY CHASE | MD | 20815-4224 | |
| 7766171 | LAURA A FERRELL CUST | LINSEY MICHELLE FERRELL, UNIF GIFT MIN ACT TX, 1919 NW SHAMROCK AVE | LEES SUMMIT | MO | 64081-1684 | |
| 7705251 | LAURA A GARLAND | Address on file | | | | |
| 7705252 | LAURA A JOST & WESLEY J JOST | Address on file | | | | |
| 7181258 | Laura A Luttringer | Address on file | | | | |
| 7176540 | Laura A Luttringer | Address on file | | | | |
| 7176540 | Laura A Luttringer | Address on file | | | | |
| 7705253 | LAURA A NORDENDAHL | Address on file | | | | |
| 7705254 | LAURA A OLSEN | Address on file | | | | |
| 7705255 | LAURA A SCHEMBRI TTEE | Address on file | | | | |
| 7705256 | LAURA A SMITH | Address on file | | | | |
| 4924124 | LAURA A TIMMERMAN M D | PO Box 30294 | WALNUT CREEK | CA | 94598 | |
| 7705257 | LAURA A WISSMANN CUST | Address on file | | | | |
| 7705258 | LAURA ABATANGLE | Address on file | | | | |
| 7705259 | LAURA ANDREWS | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
181 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7705260 | LAURA ANN BAGWELL & | Address on file | | | | |
| 7762827 | LAURA ANN BEAVER | 7 DOVER PL | LAGUNA NIGUEL | CA | 92677-4723 | |
| 7144337 | Laura Ann Burcina | Address on file | | | | |
| 7144337 | Laura Ann Burcina | Address on file | | | | |
| 7144337 | Laura Ann Burcina | Address on file | | | | |
| 7144337 | Laura Ann Burcina | Address on file | | | | |
| 7705261 | LAURA ANN CARPENTER | Address on file | | | | |
| 7705262 | LAURA ANN KNAPP | Address on file | | | | |
| 7199259 | Laura Ann Mason | Address on file | | | | |
| 7199259 | Laura Ann Mason | Address on file | | | | |
| 7199259 | Laura Ann Mason | Address on file | | | | |
| 7199259 | Laura Ann Mason | Address on file | | | | |
| 7771538 | LAURA ANN MILLIGAN | 49 OLIVE AVE | LARKSPUR | CA | 94939-1955 | |
| 7705263 | LAURA ANN SCHACHTSCHNEIDER | Address on file | | | | |
| 7705264 | LAURA ANN SMITH | Address on file | | | | |
| 7705265 | LAURA ANN STONESTEET | Address on file | | | | |
| 7705266 | LAURA ANN THOMAS JACKSON | Address on file | | | | |
| 7705267 | LAURA ANNE PECKHAM | Address on file | | | | |
| 7705268 | LAURA B COOK | Address on file | | | | |
| 7705269 | LAURA B STEVENS | Address on file | | | | |
| 7175387 | Laura B. Massie | Address on file | | | | |
| 7175387 | Laura B. Massie | Address on file | | | | |
| 7175387 | Laura B. Massie | Address on file | | | | |
| 7175387 | Laura B. Massie | Address on file | | | | |
| 7175387 | Laura B. Massie | Address on file | | | | |
| 7175387 | Laura B. Massie | Address on file | | | | |
| 7772594 | LAURA BAILEY PARSONS CUST | SCOTT DAVID PARSONS, TX UNIF TRANSFERS MIN ACT, 1118 W BEEKMAN ST | SPRINGFIELD | MO | 65810-2291 | |
| 7193479 | LAURA BARKOWSKI | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193479 | LAURA BARKOWSKI | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7194808 | Laura Berenice Shorten | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168932 | Laura Berenice Shorten | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194808 | Laura Berenice Shorten | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7168932 | Laura Berenice Shorten | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194808 | Laura Berenice Shorten | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194808 | Laura Berenice Shorten | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7705270 | LAURA BERRY | Address on file | | | | |
| 7705271 | LAURA BEVERE | Address on file | | | | |
| 7705272 | LAURA BISHOP MOORE | Address on file | | | | |
| 5902900 | Laura Bode | Address on file | | | | |
| 5910146 | Laura Bode | Address on file | | | | |
| 5906862 | Laura Bode | Address on file | | | | |
| 7705273 | LAURA BOTKA & | Address on file | | | | |
| 7774975 | LAURA BRENNING SMITH | 207 N ELGIN | SPERRY | OK | 74073 | |
| 7778178 | LAURA BROCKWEHL TTEE | THE JOSEPHINE NAVARRA 1990 TR, UA DTD 01 12 90, 3701 SACRAMENTO ST # 312 | SAN FRANCISCO | CA | 94118-1705 | |
| 7705274 | LAURA BROENNIMAN | Address on file | | | | |
| 7705275 | LAURA BRUNTON | Address on file | | | | |
| 7779053 | LAURA BRUNTON EXEC | ESTATE OF DOREEN FRANCES REY, 235 PEYTON ST | SANTA CRUZ | CA | 95060-3417 | |
| 7778536 | LAURA BRUNTON TTEE | THE REY TRUST U/A, DTD 07/06/1998, 235 PEYTON ST | SANTA CRUZ | CA | 95060-3417 | |
| 7326545 | Laura Bunting | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 182 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7762931 | LAURA C BENNER | 564 LOS NINOS WAY | LOS ALTOS | CA | 94022-1727 | |
| 7705276 | LAURA C DAVIS | Address on file | | | | |
| 7705277 | LAURA C GOLDSMITH | Address on file | | | | |
| 7705278 | LAURA C GONZALEZ | Address on file | | | | |
| 7705279 | LAURA C GUSTAFSON | Address on file | | | | |
| 7785267 | LAURA C RAWLES | 1108 VALLEY BUTTE DR | EUGENE | OR | 97401-7831 | |
| 7785294 | LAURA C RAWLES & | ROBERT N RAWLES TR, UA 07 14 16 RAWLES LIVING TRUST, 1108 VALLEY BUTTE DR | EUGENE | OR | 97401-7831 | |
| 6007707 | Laura Carlsen Reilly and Jason Carlsen | Ribera Law Firm APC, 157 West Portal Avenue, Suite 2 | San Francisco | CA | 94127 | |
| 7141714 | Laura Carney Paradis | Address on file | | | | |
| 7141714 | Laura Carney Paradis | Address on file | | | | |
| 7141714 | Laura Carney Paradis | Address on file | | | | |
| 7141714 | Laura Carney Paradis | Address on file | | | | |
| 7162968 | LAURA CARROLL | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162968 | LAURA CARROLL | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7165246 | Laura Castellanos | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7141548 | Laura Christine Norwood | Address on file | | | | |
| 7141548 | Laura Christine Norwood | Address on file | | | | |
| 7141548 | Laura Christine Norwood | Address on file | | | | |
| 7141548 | Laura Christine Norwood | Address on file | | | | |
| 6013975 | LAURA CIGANOVICH | Address on file | | | | |
| 5906299 | Laura Clellard | Address on file | | | | |
| 5902287 | Laura Clellard | Address on file | | | | |
| 7785453 | LAURA CLINGAN | 31 SHEEHAN AVE | CINCINNATI | OH | 45216-1111 | |
| 7764878 | LAURA CROSS | 1824 KELLI WAY | FORTUNA | CA | 95540-3276 | |
| 7705280 | LAURA CROXALL | Address on file | | | | |
| 7705281 | LAURA CURNOW & | Address on file | | | | |
| 7776070 | LAURA D TURNER | 20 CASCADE AVE | WINSTON SALEM | NC | 27127-2904 | |
| 7705282 | LAURA DALTON | Address on file | | | | |
| 7705283 | LAURA DAVIDSON | Address on file | | | | |
| 7786294 | LAURA DAVIS WILSON & | JUDY ELLICK JT TEN, 3432 PAGEANT DR | SACRAMENTO | CA | 95826-4544 | |
| 7776904 | LAURA DAVIS WILSON & | JUDY ELLICK JT TEN, 5716 FOLSOM BLVD PMB 198 | SACRAMENTO | CA | 95819-4608 | |
| 7705284 | LAURA DAY FOX CUST | Address on file | | | | |
| 7705285 | LAURA DAY FOX CUST | Address on file | | | | |
| 7705286 | LAURA DELONG HASELDEN | Address on file | | | | |
| 5903386 | Laura Dorman | Address on file | | | | |
| 7705287 | LAURA DOSS | Address on file | | | | |
| 7705288 | LAURA DUNNING | Address on file | | | | |
| 7705289 | LAURA E MERCER | Address on file | | | | |
| 7771740 | LAURA E MORRALL & | GENE H MORRALL JT TEN, 2657 E 2350TH RD | MARSEILLES | IL | 61341-9766 | |
| 7705290 | LAURA E NOLAN TR | Address on file | | | | |
| 7705291 | LAURA E PETERS | Address on file | | | | |
| 7705292 | LAURA E SILVERMAN | Address on file | | | | |
| 7705293 | LAURA E STEPHENSON & | Address on file | | | | |
| 7144322 | Laura E. Eilerts | Address on file | | | | |
| 7144322 | Laura E. Eilerts | Address on file | | | | |
| 7144322 | Laura E. Eilerts | Address on file | | | | |
| 7144322 | Laura E. Eilerts | Address on file | | | | |
| 7705294 | LAURA EDMONDSON | Address on file | | | | |
| 7773444 | LAURA EHM REED | 244 RAINBOW DR | LIVINGSTON | TX | 77399-2044 | |
| 7705295 | LAURA ELAINE CHRISTENSEN | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 183 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5926824 | Laura Elias-Calles | Address on file | | | | |
| 5926823 | Laura Elias-Calles | Address on file | | | | |
| 5926822 | Laura Elias-Calles | Address on file | | | | |
| 5926821 | Laura Elias-Calles | Address on file | | | | |
| 7705297 | LAURA F VALLIANOS | Address on file | | | | |
| 7188581 | Laura F. Carle | Address on file | | | | |
| 7188581 | Laura F. Carle | Address on file | | | | |
| 7705298 | LAURA FARNWORTH | Address on file | | | | |
| 7193748 | LAURA FEATHERSTONE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193748 | LAURA FEATHERSTONE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7766132 | LAURA FELDMAN | 31 SHEEHAN AVE | CINCINNATI | OH | 45216-1111 | |
| 7154348 | Laura Fisher | Address on file | | | | |
| 7154348 | Laura Fisher | Address on file | | | | |
| 7154348 | Laura Fisher | Address on file | | | | |
| 7154348 | Laura Fisher | Address on file | | | | |
| 7154348 | Laura Fisher | Address on file | | | | |
| 7154348 | Laura Fisher | Address on file | | | | |
| 7776336 | LAURA FRANCESCA VOHRYZEK | EASTHORPE CHURCH ROAD, COOKHAM DEAN | BERKSHIRE | | SL6 9PD | |
| 7199208 | Laura Friedrich | Address on file | | | | |
| 7199208 | Laura Friedrich | Address on file | | | | |
| 7199208 | Laura Friedrich | Address on file | | | | |
| 7199208 | Laura Friedrich | Address on file | | | | |
| 7705299 | LAURA FURUMOTO | Address on file | | | | |
| 7705300 | LAURA GALLARDO | Address on file | | | | |
| 5926833 | Laura Gibson | Address on file | | | | |
| 5926832 | Laura Gibson | Address on file | | | | |
| 5926828 | Laura Gibson | Address on file | | | | |
| 5926829 | Laura Gibson | Address on file | | | | |
| 5926830 | Laura Gibson | Address on file | | | | |
| 5926831 | Laura Gibson | Address on file | | | | |
| 5926827 | Laura Gibson | Address on file | | | | |
| 5926825 | Laura Gibson | Address on file | | | | |
| 5926826 | Laura Gibson | Address on file | | | | |
| 5910421 | Laura Giovanni | Address on file | | | | |
| 5903523 | Laura Giovanni | Address on file | | | | |
| 5907373 | Laura Giovanni | Address on file | | | | |
| 7152382 | Laura Giovanni Sanchez Martinez | Address on file | | | | |
| 7152382 | Laura Giovanni Sanchez Martinez | Address on file | | | | |
| 7152382 | Laura Giovanni Sanchez Martinez | Address on file | | | | |
| 7152382 | Laura Giovanni Sanchez Martinez | Address on file | | | | |
| 5926836 | Laura Goeckner | Address on file | | | | |
| 5926835 | Laura Goeckner | Address on file | | | | |
| 5926837 | Laura Goeckner | Address on file | | | | |
| 5926834 | Laura Goeckner | Address on file | | | | |
| 7175179 | Laura Gonzalez-Thomas | Address on file | | | | |
| 7175179 | Laura Gonzalez-Thomas | Address on file | | | | |
| 7175179 | Laura Gonzalez-Thomas | Address on file | | | | |
| 7175179 | Laura Gonzalez-Thomas | Address on file | | | | |
| 7175179 | Laura Gonzalez-Thomas | Address on file | | | | |
| 7175179 | Laura Gonzalez-Thomas | Address on file | | | | |
| 7767149 | LAURA GRAFF | 3828 VINCENT CT | CASTRO VALLEY | CA | 94546-4533 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5902854 | Laura Graham | Address on file | | | | |
| 7763679 | LAURA H BRYANT | 2594 FRUITVALE AVE | OAKLAND | CA | 94601-1964 | |
| 7705301 | LAURA H FORLINI | Address on file | | | | |
| 7705302 | LAURA H NERO TOD | Address on file | | | | |
| 7705303 | LAURA H SHORE | Address on file | | | | |
| 7705304 | LAURA HELMY | Address on file | | | | |
| 7705305 | LAURA HELMY & | Address on file | | | | |
| 7767953 | LAURA HERMOSILLO | 453 RADCLIFFE CT | LAGUNA BEACH | CA | 92651-3635 | |
| 5926840 | Laura Hill | Address on file | | | | |
| 5926839 | Laura Hill | Address on file | | | | |
| 5926841 | Laura Hill | Address on file | | | | |
| 5926838 | Laura Hill | Address on file | | | | |
| 7705306 | LAURA HILL | Address on file | | | | |
| 7176441 | Laura Holstine | Address on file | | | | |
| 7181159 | Laura Holstine | Address on file | | | | |
| 7176441 | Laura Holstine | Address on file | | | | |
| 5908253 | Laura Holstine | Address on file | | | | |
| 5904577 | Laura Holstine | Address on file | | | | |
| 5903975 | Laura Holstine | Address on file | | | | |
| 5942192 | Laura Holstine | Address on file | | | | |
| 7768387 | LAURA HURST | 7545 OXBOW LN | DUBLIN | CA | 94568-1829 | |
| 7197849 | LAURA HUTH | Address on file | | | | |
| 7197849 | LAURA HUTH | Address on file | | | | |
| 7199599 | LAURA J ARCADO | Address on file | | | | |
| 7199599 | LAURA J ARCADO | Address on file | | | | |
| 7705307 | LAURA J BROGGI | Address on file | | | | |
| 7705308 | LAURA J CUBBISON | Address on file | | | | |
| 7705309 | LAURA J LAI TTEE | Address on file | | | | |
| 7934441 | LAURA J MILLER.;. | 1893 CHANDLER RD | QUINCY | CA | 95971 | |
| 7705310 | LAURA J TAYLOR | Address on file | | | | |
| 7142391 | Laura J VanGuilder | Address on file | | | | |
| 7142391 | Laura J VanGuilder | Address on file | | | | |
| 7142391 | Laura J VanGuilder | Address on file | | | | |
| 7142391 | Laura J VanGuilder | Address on file | | | | |
| 7705311 | LAURA J ZICKUHR TR | Address on file | | | | |
| 7769170 | LAURA JANE KEMP TOD LAURA JANE | KEMP REVOCABLE TRUST 2003, SUBJECT TO STA TOD RULES, 2639 E VISTA RIDGE DR | ORANGE | CA | 92867-1770 | |
| 7153626 | Laura Jay Lewis | Address on file | | | | |
| 7153626 | Laura Jay Lewis | Address on file | | | | |
| 7153626 | Laura Jay Lewis | Address on file | | | | |
| 7153626 | Laura Jay Lewis | Address on file | | | | |
| 7153626 | Laura Jay Lewis | Address on file | | | | |
| 7153626 | Laura Jay Lewis | Address on file | | | | |
| 7763858 | LAURA JEAN CALCATERRA | 4656 GNEKOW DR | STOCKTON | CA | 95212-1307 | |
| 7153638 | Laura Jean Deitsch | Address on file | | | | |
| 7153638 | Laura Jean Deitsch | Address on file | | | | |
| 7153638 | Laura Jean Deitsch | Address on file | | | | |
| 7153638 | Laura Jean Deitsch | Address on file | | | | |
| 7153638 | Laura Jean Deitsch | Address on file | | | | |
| 7153638 | Laura Jean Deitsch | Address on file | | | | |
| 7705312 | LAURA JEAN FILSINGER & ARMIN E | Address on file | | | | |
| 7153370 | Laura Jean Hegenbart | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7153370 | Laura Jean Hegenbart | Address on file | | | | |
| 7153370 | Laura Jean Hegenbart | Address on file | | | | |
| 7153370 | Laura Jean Hegenbart | Address on file | | | | |
| 7153370 | Laura Jean Hegenbart | Address on file | | | | |
| 7153370 | Laura Jean Hegenbart | Address on file | | | | |
| 7705313 | LAURA JEANNE EDDY | Address on file | | | | |
| 7768668 | LAURA JEN | 191 HARRISON AVE | SAUSALITO | CA | 94965-2043 | |
| 7781145 | LAURA JEN TR | UA 06 30 16, THE LAURA JEN TRUST, 191 HARRISON AVE | SAUSALITO | CA | 94965-2043 | |
| 7143514 | Laura JoAn Burns-Wood | Address on file | | | | |
| 7143514 | Laura JoAn Burns-Wood | Address on file | | | | |
| 7143514 | Laura JoAn Burns-Wood | Address on file | | | | |
| 7143514 | Laura JoAn Burns-Wood | Address on file | | | | |
| 7705314 | LAURA K L LAU | Address on file | | | | |
| 7705315 | LAURA K MUSICO | Address on file | | | | |
| 5926843 | Laura K Norton | Address on file | | | | |
| 5926844 | Laura K Norton | Address on file | | | | |
| 5926846 | Laura K Norton | Address on file | | | | |
| 5965157 | Laura K Norton | Address on file | | | | |
| 5926845 | Laura K Norton | Address on file | | | | |
| 5926842 | Laura K Norton | Address on file | | | | |
| 7705316 | LAURA K PHILLIPS | Address on file | | | | |
| 7705317 | LAURA K SWANSON | Address on file | | | | |
| 7705318 | LAURA KATHRYN MITCHELL | Address on file | | | | |
| 7705319 | LAURA KATHRYN WRIGHT | Address on file | | | | |
| 7175466 | Laura Keller | Address on file | | | | |
| 7175466 | Laura Keller | Address on file | | | | |
| 7175466 | Laura Keller | Address on file | | | | |
| 7175466 | Laura Keller | Address on file | | | | |
| 7175466 | Laura Keller | Address on file | | | | |
| 7175466 | Laura Keller | Address on file | | | | |
| 7705320 | LAURA KOBAYASHI | Address on file | | | | |
| 7705321 | LAURA KULHANJIAN CONROW TR UA | Address on file | | | | |
| 7763760 | LAURA L BURKE | 708 CANDLEWOOD TRL | CHATTANOOGA | TN | 37421-2063 | |
| 7705322 | LAURA L DOMINGUEZ | Address on file | | | | |
| 7142477 | Laura L Medlin | Address on file | | | | |
| 7142477 | Laura L Medlin | Address on file | | | | |
| 7142477 | Laura L Medlin | Address on file | | | | |
| 7771806 | LAURA L MOUNTCASTLE | 2225 LONDONDERRY RD | ANN ARBOR | MI | 48104-2805 | |
| 7197349 | Laura L Pfuhl | Address on file | | | | |
| 7197349 | Laura L Pfuhl | Address on file | | | | |
| 7197349 | Laura L Pfuhl | Address on file | | | | |
| 7197349 | Laura L Pfuhl | Address on file | | | | |
| 7197349 | Laura L Pfuhl | Address on file | | | | |
| 7197349 | Laura L Pfuhl | Address on file | | | | |
| 7705323 | LAURA L S YIM | Address on file | | | | |
| 7192921 | LAURA L VALE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192921 | LAURA L VALE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7705324 | LAURA LEE BERGEN | Address on file | | | | |
| 7705325 | LAURA LEE DINIUS | Address on file | | | | |
| 7154304 | Laura Lee Garns | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7154304 | Laura Lee Garns | Address on file | | | | |
| 7154304 | Laura Lee Garns | Address on file | | | | |
| 7154304 | Laura Lee Garns | Address on file | | | | |
| 7154304 | Laura Lee Garns | Address on file | | | | |
| 7154304 | Laura Lee Garns | Address on file | | | | |
| 7786949 | LAURA LEE QUINTELL | 107 PLYMOUTH CT | GEORGETOWN | KY | 40324 | |
| 7705326 | LAURA LEE QUINTELL | Address on file | | | | |
| 5926849 | Laura Lee Reichert | Address on file | | | | |
| 5926848 | Laura Lee Reichert | Address on file | | | | |
| 5926850 | Laura Lee Reichert | Address on file | | | | |
| 5926847 | Laura Lee Reichert | Address on file | | | | |
| 7705328 | LAURA LEE SONATY | Address on file | | | | |
| 7705329 | LAURA LESLIE JONES | Address on file | | | | |
| 7141623 | Laura Linda Roberts | Address on file | | | | |
| 7141623 | Laura Linda Roberts | Address on file | | | | |
| 7141623 | Laura Linda Roberts | Address on file | | | | |
| 7141623 | Laura Linda Roberts | Address on file | | | | |
| 7705330 | LAURA LOUISE ANGUIANO | Address on file | | | | |
| 7778962 | LAURA LOVE CARRIER | 1341 TATTERSALL CT | SANTA MARIA | CA | 93455-6616 | |
| 5909171 | Laura Loveland | Address on file | | | | |
| 5912606 | Laura Loveland | Address on file | | | | |
| 5911140 | Laura Loveland | Address on file | | | | |
| 5943966 | Laura Loveland | Address on file | | | | |
| 5905712 | Laura Loveland | Address on file | | | | |
| 5912013 | Laura Loveland | Address on file | | | | |
| 7705331 | LAURA LOWE | Address on file | | | | |
| 7154323 | Laura Lubetkin | Address on file | | | | |
| 7154323 | Laura Lubetkin | Address on file | | | | |
| 7154323 | Laura Lubetkin | Address on file | | | | |
| 7154323 | Laura Lubetkin | Address on file | | | | |
| 7154323 | Laura Lubetkin | Address on file | | | | |
| 7154323 | Laura Lubetkin | Address on file | | | | |
| 5906801 | Laura Luttringer | Address on file | | | | |
| 5902815 | Laura Luttringer | Address on file | | | | |
| 5910100 | Laura Luttringer | Address on file | | | | |
| 7705332 | LAURA LYNN BISHOP | Address on file | | | | |
| 7195168 | Laura Lynn Greenwell | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195168 | Laura Lynn Greenwell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195168 | Laura Lynn Greenwell | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195168 | Laura Lynn Greenwell | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195168 | Laura Lynn Greenwell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195168 | Laura Lynn Greenwell | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7170437 | Laura Lynn O'Neill, Trustee of the Allan Cates Revocable Trust established December 4, 2018 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7170437 | Laura Lynn O'Neill, Trustee of the Allan Cates Revocable Trust established December 4, 2018 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street | San Francisco | CA | 94108 | |
| 7188582 | Laura Lynn Owens | Address on file | | | | |
| 7188582 | Laura Lynn Owens | Address on file | | | | |
| 7782303 | LAURA M COMYNS TR | UA 04 07 98, ROBERT L COMYNS & MARJORIE COMYNS FAMILY TRUST, 1424 TANAGER LN | PETALUMA | CA | 94954-4435 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7705333 | LAURA M CORRIGAN | Address on file | | | | |
| 7705334 | LAURA M CRAIG | Address on file | | | | |
| 7781470 | LAURA M DOUGLASS & ALAN M DOUGLASS TR | UA 08 14 98, THE DOUGLASS FAMILY TRUST, 226 ALAMEDA DE LAS PULGAS | REDWOOD CITY | CA | 94062-2802 | |
| 7705335 | LAURA M DRINKWATER & | Address on file | | | | |
| 7705336 | LAURA M DRINKWATER TR | Address on file | | | | |
| 7785010 | LAURA M KROMKA | 1108 VALLEY BUTTE DR | EUGENE | OR | 97401-7831 | |
| 7785140 | LAURA M KROMKA | 13810 W SANDRIDGE DR, APT 233 | SUN CITY WEST | AZ | 85375 | |
| 7705337 | LAURA M SCHMID | Address on file | | | | |
| 7774807 | LAURA M SIMONDS | S3096 HEIN RD | BARABOO | WI | 53913-9749 | |
| 7705338 | LAURA M SIMONDS TOD | Address on file | | | | |
| 7705339 | LAURA MARIE CHASE | Address on file | | | | |
| 7144133 | Laura Marie Grubbs | Address on file | | | | |
| 7144133 | Laura Marie Grubbs | Address on file | | | | |
| 7144133 | Laura Marie Grubbs | Address on file | | | | |
| 7144133 | Laura Marie Grubbs | Address on file | | | | |
| 7145544 | Laura Marie Sedano | Address on file | | | | |
| 7145544 | Laura Marie Sedano | Address on file | | | | |
| 7145544 | Laura Marie Sedano | Address on file | | | | |
| 7145544 | Laura Marie Sedano | Address on file | | | | |
| 7783910 | LAURA MARINO-NUNO & | NADINE M BOFFI TTEES, LORRAINE MARINO TRUST U/A DTD 8/27/1992, 369 3RD AVE APT 7 | SAN FRANCISCO | CA | 94118-2448 | |
| 7220130 | Laura Martin, Individually and as representative or successor-in-interest for TK Huff, deceased | Address on file | | | | |
| 7705340 | LAURA MARTORANA CUST | Address on file | | | | |
| 7705341 | LAURA MARTORANA CUST | Address on file | | | | |
| 5926853 | Laura McMaster | Address on file | | | | |
| 5926855 | Laura McMaster | Address on file | | | | |
| 5926854 | Laura McMaster | Address on file | | | | |
| 5926851 | Laura McMaster | Address on file | | | | |
| 5903684 | Laura McMullen | Address on file | | | | |
| 7771360 | LAURA MERLANO | 2720 CLARION CT | SAN JOSE | CA | 95148-2247 | |
| 7771394 | LAURA METCALF | 1211 CAMEO DR | CAMPBELL | CA | 95008-3635 | |
| 5911918 | Laura Mills | Address on file | | | | |
| 5907890 | Laura Mills | Address on file | | | | |
| 5904184 | Laura Mills | Address on file | | | | |
| 5910635 | Laura Mills | Address on file | | | | |
| 5911685 | Laura Mills | Address on file | | | | |
| 5949930 | Laura Mills | Address on file | | | | |
| 7165364 | LAURA MLYNARCZYK, AS TRUSTEE OF THE GREGORY MLYNARCZYK AND LAURA MYLNARCZYK TRUST U/T/A DATED 12/12/2003 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165364 | LAURA MLYNARCZYK, AS TRUSTEE OF THE GREGORY MLYNARCZYK AND LAURA MYLNARCZYK TRUST U/T/A DATED 12/12/2003 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 7934442 | LAURA N VON SAVOYE.;. | 2322 WINDY SPRINGS LANE | BRENTWOOD | CA | 94513 | |
| 5926859 | Laura Nagy | Address on file | | | | |
| 5926857 | Laura Nagy | Address on file | | | | |
| 5926860 | Laura Nagy | Address on file | | | | |
| 5926856 | Laura Nagy | Address on file | | | | |
| 5926858 | Laura Nagy | Address on file | | | | |
| 7144634 | Laura Nelson | Address on file | | | | |
| 7144634 | Laura Nelson | Address on file | | | | |
| 7144634 | Laura Nelson | Address on file | | | | |
| 7144634 | Laura Nelson | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
188 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7200307 | LAURA NELSON | Address on file | | | | |
| 7200307 | LAURA NELSON | Address on file | | | | |
| 7705342 | LAURA NG TOY TR UA 08 16 93 | Address on file | | | | |
| 6013976 | LAURA OHARA | Address on file | | | | |
| 5926865 | Laura Owens | Address on file | | | | |
| 5926862 | Laura Owens | Address on file | | | | |
| 5926863 | Laura Owens | Address on file | | | | |
| 5926861 | Laura Owens | Address on file | | | | |
| 5926864 | Laura Owens | Address on file | | | | |
| 7705343 | LAURA P ALSTON & DIANA P | Address on file | | | | |
| 7705344 | LAURA P CHIU | Address on file | | | | |
| 7705345 | LAURA P EMERZIAN | Address on file | | | | |
| 7705346 | LAURA PELLEGRINI | Address on file | | | | |
| 7705347 | LAURA PENRY TR | Address on file | | | | |
| 7772942 | LAURA PIERCE | 964 HANOVER ST | LIVERMORE | CA | 94551-1556 | |
| 5926869 | Laura Powell Hanley | Address on file | | | | |
| 5926871 | Laura Powell Hanley | Address on file | | | | |
| 5965177 | Laura Powell Hanley | Address on file | | | | |
| 5926868 | Laura Powell Hanley | Address on file | | | | |
| 5926870 | Laura Powell Hanley | Address on file | | | | |
| 6013978 | LAURA PRIMUS | Address on file | | | | |
| 7705348 | LAURA R CONVERSE | Address on file | | | | |
| 7705349 | LAURA R FLEIG & | Address on file | | | | |
| 7705350 | LAURA R SLADEK | Address on file | | | | |
| 7166764 | Laura R. Elias-Calles, DBA Organic Salon Project | Address on file | | | | |
| 7763638 | LAURA RAMSAY BROWNING | 109 SHILOH RIDGE TRL | CANTON | GA | 30115-6622 | |
| 7781318 | LAURA RANDALL TOD | ARTHUR RANDALL, SUBJECT TO STA TOD RULES, 6588 MOUNT WELLINGTON DR | SAN JOSE | CA | 95120-1940 | |
| 7188583 | Laura Renee Waddell | Address on file | | | | |
| 7188583 | Laura Renee Waddell | Address on file | | | | |
| 7770329 | LAURA ROSS LOPEZ | 3227 E MUIRWOOD DR | PHOENIX | AZ | 85048-5805 | |
| 7705351 | LAURA RUTH WILLIAMS | Address on file | | | | |
| 7705352 | LAURA RUTH WILLIAMS CUST | Address on file | | | | |
| 7705353 | LAURA S KELLEY | Address on file | | | | |
| 7784730 | LAURA S REICHNER CUST | DAVID R REICHNER, PA UNIF TRANSFERS MIN ACT, 313 WASHINGTON AVE | NORTH WALES | PA | 19454-3428 | |
| 7784731 | LAURA S REICHNER CUST | WILLIAM C REICHNER, PA UNIF TRANSFERS MIN ACT, 313 WASHINGTON AVE | NORTH WALES | PA | 19454-3428 | |
| 7705354 | LAURA S TURNBULL | Address on file | | | | |
| 5926874 | Laura Smith | Address on file | | | | |
| 5926873 | Laura Smith | Address on file | | | | |
| 5926875 | Laura Smith | Address on file | | | | |
| 5926872 | Laura Smith | Address on file | | | | |
| 7267209 | Laura Smith dba 11:ZeN | Address on file | | | | |
| 7776432 | LAURA SPEED WALKUP | 6001 MOSS SPRINGS RD | COLUMBIA | SC | 29209-1340 | |
| 7705355 | LAURA STUTZMAN SMITH | Address on file | | | | |
| 5926877 | Laura Sutfin | Address on file | | | | |
| 5926878 | Laura Sutfin | Address on file | | | | |
| 5926879 | Laura Sutfin | Address on file | | | | |
| 5926876 | Laura Sutfin | Address on file | | | | |
| 7773141 | LAURA T POWERS | 201 CHADBOURNE AVE APT 246 | MILLBRAE | CA | 94030-2573 | |
| 7986097 | Laura T Summers Trust, Laura T Summers TTEE | Address on file | | | | |
| 7776201 | LAURA T VAN NOSTRAND CUST | ELIZABETH E VAN NOSTRAND, UNIF GIFT MIN ACT NY, 282 SENECA PKWY | ROCHESTER | NY | 14613-1441 | |
| 7705356 | LAURA T VAN NOSTRAND CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7481928 | Laura Thompson-Sanford & Richard JA Thompson | Address on file | | | | |
| 7327600 | Laura Tinetti, individually and as representative or successor-in-interest for David Dimbat, Deceased | Address on file | | | | |
| 7327600 | Laura Tinetti, individually and as representative or successor-in-interest for David Dimbat, Deceased | Address on file | | | | |
| 7780647 | LAURA TRACY HAWKINS & JOHN LOFTUS | HAWKINS & NORMA HAWKINS FLASKERUD TR, UA 05 07 98 THE NORMAN & ROSE MARIE HAWKINS TRUST, 367 CIVIC DR STE 7 | PLEASANT HILL | CA | 94523-1936 | |
| 7986884 | Laura Vicari and Elyse Strauchler Co - Trustees M & L Palazzolo Irv Trust | Address on file | | | | |
| 7986884 | Laura Vicari and Elyse Strauchler Co - Trustees M & L Palazzolo Irv Trust | Address on file | | | | |
| 7705357 | LAURA VICTORIA BEST | | | | | |
| 6009160 | LAURA VILLE DEVELOPMENT LLC | 40 SOUTH MARKET ST, STE 700 | SAN JOSE | CA | 95113 | |
| 7705358 | LAURA WAGNER | Address on file | | | | |
| 7188584 | Laura Walker | Address on file | | | | |
| 7188584 | Laura Walker | Address on file | | | | |
| 5926881 | Laura Westbrook | Address on file | | | | |
| 5926882 | Laura Westbrook | Address on file | | | | |
| 5926883 | Laura Westbrook | Address on file | | | | |
| 5926880 | Laura Westbrook | Address on file | | | | |
| 7193398 | LAURA WOOD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193398 | LAURA WOOD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7785257 | LAURA YEE | 27790 PLEASANT HILL CT | HAYWARD | CA | 94542-2118 | |
| 7777192 | LAURA YEE TR UA | 10/29/90 YEE FAMILY  REVOCABLE, TRUST, 804 STANYAN ST | SAN FRANCISCO | CA | 94117-2726 | |
| 4972316 | Laurain, Anne-Lise | Address on file | | | | |
| 7787108 | LAURALEE BROSTERHOUS | 100 MADEROS CT | FOLSOM | CA | 95630-5297 | |
| 7767735 | LAURALEE ELIZABETH HASKIN | 5063 MILL ST | FORTUNA | CA | 95540-9254 | |
| 7705359 | LAURALEE ELIZABETH HASKIN CUST | Address on file | | | | |
| 7771427 | LAURALYN A MICHAEL | 10257 BRIDGELAND LN | HOUSTON | TX | 77041-8843 | |
| 7705360 | LAURANCE G BEAUVAIS III CUST | Address on file | | | | |
| 7769953 | LAURANCE L LEE | 130 VICKSBURG ST | SAN FRANCISCO | CA | 94114-3327 | |
| 7705361 | LAURANCE LOWENSCHUSS | Address on file | | | | |
| 7705365 | LAURANCE LOWENSCHUSS | Address on file | | | | |
| 7786134 | LAURANCE LOWENSCHUSS | BOX 11102 | ZEPHYR COVE | NV | 89448-3102 | |
| 7787276 | LAURANCE LOWENSCHUSS | TR UA 02 07 84, LAURANCE LOWENSCHUSS FAMILY TRUST, BOX 11102 | ZEPHYR COVE | NV | 89448-3102 | |
| 7786125 | LAURANCE LOWENSCHUSS | TR UA 12 07 84, LAURANCE LOWENSCHUSS FAMILY TRUST, PO BOX 11102 | ZEPHYR COVE | NV | 89448-3102 | |
| 7705368 | LAURANCE LOWENSCHUSS | Address on file | | | | |
| 7774055 | LAURANCE R RUSSELL | 3348 S KINGS AVE | SPRINGFIELD | MO | 65807-5086 | |
| 7705372 | LAURANE L ARMS | Address on file | | | | |
| 7705373 | LAURE IRIGARAY | Address on file | | | | |
| 7290626 | Laure, Rebecta | Address on file | | | | |
| 7705374 | LAUREEN K POWELL | Address on file | | | | |
| 7764107 | LAUREEN M CATALANO & | MARC A CATALANO JT TEN, 657 NEVADA AVE | SAN MATEO | CA | 94402-3362 | |
| 7144667 | Laureen Mae McKelvie | Address on file | | | | |
| 7144667 | Laureen Mae McKelvie | Address on file | | | | |
| 7144667 | Laureen Mae McKelvie | Address on file | | | | |
| 7144667 | Laureen Mae McKelvie | Address on file | | | | |
| 7784792 | LAUREEN V SOBBA TR | UDT JUN 5 97, FBO LAUREEN V SOBBA, 27816 N HWY 59 | GARNETT | KS | 66032-9508 | |
| 7705375 | LAUREL A BESECKER | Address on file | | | | |
| 7779044 | LAUREL A BESECKER & | KEITH L BRAGA JT TEN, 7010 HUNTING CLUB RD | ANDERSON | CA | 96007-8408 | |
| 7763394 | LAUREL A BRABANT | 16085 HEALDSBURG AVE | HEALDSBURG | CA | 95448-9618 | |
| 7705376 | LAUREL A GODLEY | Address on file | | | | |
| 7705377 | LAUREL A HANK | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7705378 | LAUREL A HARRIS | Address on file | | | | |
| 7778590 | LAUREL A JOHNSTON | 37333 N 12TH ST | PHOENIX | AZ | 85086-8833 | |
| 7200046 | LAUREL AMY PAULSON-PIERCE | Address on file | | | | |
| 7200046 | LAUREL AMY PAULSON-PIERCE | Address on file | | | | |
| 7178024 | Laurel Ann Eckert and Earl Glen Eckert Revocable Trust | Sieglock Law, A.P.C., Christopher Sieglock, 295951, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7705379 | LAUREL ANN TRACY | Address on file | | | | |
| 7705380 | LAUREL ANNE ORGAN | Address on file | | | | |
| 7143561 | Laurel Anne Wetzel | Address on file | | | | |
| 7143561 | Laurel Anne Wetzel | Address on file | | | | |
| 7143561 | Laurel Anne Wetzel | Address on file | | | | |
| 7143561 | Laurel Anne Wetzel | Address on file | | | | |
| 5926885 | Laurel Belsito | Address on file | | | | |
| 5926886 | Laurel Belsito | Address on file | | | | |
| 5965199 | Laurel Belsito | Address on file | | | | |
| 5926888 | Laurel Belsito | Address on file | | | | |
| 5926887 | Laurel Belsito | Address on file | | | | |
| 5926884 | Laurel Belsito | Address on file | | | | |
| 7193178 | LAUREL BUSTOS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193178 | LAUREL BUSTOS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7705381 | LAUREL CORDOVA | Address on file | | | | |
| 7705382 | LAUREL D LUPTON | Address on file | | | | |
| 7144094 | Laurel Deanna Davis | Address on file | | | | |
| 7144094 | Laurel Deanna Davis | Address on file | | | | |
| 7144094 | Laurel Deanna Davis | Address on file | | | | |
| 7144094 | Laurel Deanna Davis | Address on file | | | | |
| 4940716 | Laurel Dental San Carlos-Wu, Jean | 1267 Laurel Street | San Carlos | CA | 94070 | |
| 7705383 | LAUREL DUNCAN | Address on file | | | | |
| 7705385 | LAUREL E GROSS | Address on file | | | | |
| 4924126 | LAUREL ENVIRONMENTAL GROUP LLC | 4040 CALLE PLATINO STE 120 | OCEANSIDE | CA | 92056 | |
| 7778477 | LAUREL ERIN FISHER | 3032 WAVERLEY ST | PALO ALTO | CA | 94306-2407 | |
| 4924127 | LAUREL HILL GIS INC | 307 BROSS ST | LONGMONT | CO | 80501 | |
| 7705386 | LAUREL HORWITZ | Address on file | | | | |
| 5926891 | Laurel Hunter | Address on file | | | | |
| 5926890 | Laurel Hunter | Address on file | | | | |
| 5926892 | Laurel Hunter | Address on file | | | | |
| 5926889 | Laurel Hunter | Address on file | | | | |
| 7783247 | LAUREL J MERJIL TR UA NOV 29 99 | THE LAUREL J MERJIL LIVING TRUST, 335 S PARKWOOD AVE | PASADENA | CA | 91107-5037 | |
| 7177404 | Laurel Jones | Address on file | | | | |
| 7177404 | Laurel Jones | Address on file | | | | |
| 7705387 | LAUREL K SCHWEDE & | Address on file | | | | |
| 6085465 | LAUREL LANE PROPERTIES LLC - 1122 LAUREL LN | 1122 LAUREL LANE | SAN LUIS OBISPO | CA | 93401 | |
| 7705388 | LAUREL LEE HICKINBOTHAM TR | Address on file | | | | |
| 7705390 | LAUREL LORENZEN | Address on file | | | | |
| 7326259 | Laurel Lynn Shepperd | Boldt, Paige N., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7326259 | Laurel Lynn Shepperd | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7326259 | Laurel Lynn Shepperd | Boldt, Paige N., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7326259 | Laurel Lynn Shepperd | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7705391 | LAUREL M JONES | Address on file | | | | |
| 7705392 | LAUREL MEYER CUST | Address on file | | | | |
| 6008445 | LAUREL PARTNERS, LLC | 519 SEABRIGHT AVE, STE 102 | SANTA CRUZ | CA | 95062 | |
| 7200047 | Laurel Paulson-Pierce | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7200047 | Laurel Paulson-Pierce | Address on file | | | | |
| 7705393 | LAUREL PEGGS | Address on file | | | | |
| 7705394 | LAUREL R FISHER TTEE | Address on file | | | | |
| 7770734 | LAUREL R MARCH | 3001 ROXBURY AVE | OAKLAND | CA | 94605-5843 | |
| 7197516 | Laurel Ruth Greenfield | Address on file | | | | |
| 7197516 | Laurel Ruth Greenfield | Address on file | | | | |
| 7197516 | Laurel Ruth Greenfield | Address on file | | | | |
| 7197516 | Laurel Ruth Greenfield | Address on file | | | | |
| 7197516 | Laurel Ruth Greenfield | Address on file | | | | |
| 7197516 | Laurel Ruth Greenfield | Address on file | | | | |
| 7705395 | LAUREL SPINAZZE | Address on file | | | | |
| 7705397 | LAUREL WALLACE | Address on file | | | | |
| 7705398 | LAUREN ANN DEL ROSARIO | Address on file | | | | |
| 7770080 | LAUREN ASHLEY LETURNO | 12338 BRANDYWYNE DR | HOUSTON | TX | 77077-4814 | |
| 7775808 | LAUREN B THOR | 6410 SWAINLAND RD | OAKLAND | CA | 94611-1851 | |
| 5902844 | Lauren Berges | Address on file | | | | |
| 5906825 | Lauren Berges | Address on file | | | | |
| 5926894 | Lauren Broussard | Address on file | | | | |
| 5926895 | Lauren Broussard | Address on file | | | | |
| 5926896 | Lauren Broussard | Address on file | | | | |
| 5926893 | Lauren Broussard | Address on file | | | | |
| 7934443 | LAUREN C DAVIS,;. | 8078 DORIAN WAY | FAIR OAKS | CA | 95628 | |
| 7705399 | LAUREN CABITAC | Address on file | | | | |
| 7154354 | Lauren Elizabeth Decker | Address on file | | | | |
| 7154354 | Lauren Elizabeth Decker | Address on file | | | | |
| 7154354 | Lauren Elizabeth Decker | Address on file | | | | |
| 7154354 | Lauren Elizabeth Decker | Address on file | | | | |
| 7154354 | Lauren Elizabeth Decker | Address on file | | | | |
| 7154354 | Lauren Elizabeth Decker | Address on file | | | | |
| 7196265 | LAUREN ELIZABETH REED | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196265 | LAUREN ELIZABETH REED | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7705400 | LAUREN ELLENBERG | Address on file | | | | |
| 7176378 | Lauren Ford | Address on file | | | | |
| 7181098 | Lauren Ford | Address on file | | | | |
| 7176378 | Lauren Ford | Address on file | | | | |
| 5908053 | Lauren Ford | Address on file | | | | |
| 5904375 | Lauren Ford | Address on file | | | | |
| 7766681 | LAUREN GANES & ANDREW GANES | TR UA DEC 30 82 GANES FAMILY, TRUST, 659 SANTA BARBARA RD | BERKELEY | CA | 94707-1739 | |
| 7192903 | LAUREN GOODMAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192903 | LAUREN GOODMAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7705401 | LAUREN GRAY CABLE | Address on file | | | | |
| 5926899 | Lauren Green | Address on file | | | | |
| 5926898 | Lauren Green | Address on file | | | | |
| 5926900 | Lauren Green | Address on file | | | | |
| 5926897 | Lauren Green | Address on file | | | | |
| 7705402 | LAUREN H PUFFER | Address on file | | | | |
| 7705403 | LAUREN HALLOCK & MICHAEL HALLOCK | Address on file | | | | |
| 5903976 | Lauren Holton | Address on file | | | | |
| 5907702 | Lauren Holton | Address on file | | | | |
| 7140612 | Lauren Hope Holton | Address on file | | | | |
| 7140612 | Lauren Hope Holton | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7140612 | Lauren Hope Holton | Address on file | | | | |
| 7140612 | Lauren Hope Holton | Address on file | | | | |
| 7705404 | LAUREN HUEY | Address on file | | | | |
| 7705405 | LAUREN J KING | Address on file | | | | |
| 7934444 | LAUREN K ANDERSON.;. | 385 LANSDALE AVENUE | MILLBRAE | CA | 94030 | |
| 7705406 | LAUREN K WHITE | Address on file | | | | |
| 7705407 | LAUREN KAY FELT | Address on file | | | | |
| 5926905 | Lauren Kenyon | Address on file | | | | |
| 5926903 | Lauren Kenyon | Address on file | | | | |
| 5926901 | Lauren Kenyon | Address on file | | | | |
| 5926904 | Lauren Kenyon | Address on file | | | | |
| 5926902 | Lauren Kenyon | Address on file | | | | |
| 7705408 | LAUREN KOLODNY | Address on file | | | | |
| 7705409 | LAUREN L BEGIN & RENATA H | Address on file | | | | |
| 7705410 | LAUREN L PRICE | Address on file | | | | |
| 7775049 | LAUREN L SOLETTI & | MELVIN A SOLETTI JT TEN, PO BOX 312 | CEDARVILLE | CA | 96104-0312 | |
| 6013980 | LAUREN LINGEN | Address on file | | | | |
| 7764815 | LAUREN LUCY COYLE | 1614 DEL DAYO DR | CARMICHAEL | CA | 95608-6053 | |
| 6132861 | LAUREN LUGO LLC | Address on file | | | | |
| 7705411 | LAUREN M CAMPBELL | Address on file | | | | |
| 7781660 | LAUREN M COWIE | 1731 EFFINGHAM ST | FORT COLLINS | CO | 80526-2344 | |
| 7768171 | LAUREN M HOLMSTROM | 408 VALLEY DR | ROCKWALL | TX | 75087-2833 | |
| 7705412 | LAUREN M WELLS | Address on file | | | | |
| 7196986 | Lauren Marie Minetti | Address on file | | | | |
| 7196986 | Lauren Marie Minetti | Address on file | | | | |
| 7196986 | Lauren Marie Minetti | Address on file | | | | |
| 7196986 | Lauren Marie Minetti | Address on file | | | | |
| 7196986 | Lauren Marie Minetti | Address on file | | | | |
| 7196986 | Lauren Marie Minetti | Address on file | | | | |
| 7781893 | LAUREN MARISA LIEU | 329 BRIDGE ST | SAN GABRIEL | CA | 91775-2723 | |
| 7188585 | Lauren Melville | Address on file | | | | |
| 7188585 | Lauren Melville | Address on file | | | | |
| 7154278 | Lauren Metcalf | Address on file | | | | |
| 7154278 | Lauren Metcalf | Address on file | | | | |
| 7154278 | Lauren Metcalf | Address on file | | | | |
| 7154278 | Lauren Metcalf | Address on file | | | | |
| 7154278 | Lauren Metcalf | Address on file | | | | |
| 7154278 | Lauren Metcalf | Address on file | | | | |
| 7194154 | LAUREN MILLER | Address on file | | | | |
| 7194154 | LAUREN MILLER | Address on file | | | | |
| 7705413 | LAUREN NICOLE COOPER | Address on file | | | | |
| 5926906 | Lauren Offutt | Address on file | | | | |
| 5926908 | Lauren Offutt | Address on file | | | | |
| 5965221 | Lauren Offutt | Address on file | | | | |
| 5926910 | Lauren Offutt | Address on file | | | | |
| 5926911 | Lauren Offutt | Address on file | | | | |
| 5926907 | Lauren Offutt | Address on file | | | | |
| 7705414 | LAUREN QUINN HENNESSY | Address on file | | | | |
| 7705415 | LAUREN R BREITENBUECHER | Address on file | | | | |
| 7705416 | LAUREN R BREITENBUECHER & | Address on file | | | | |
| 7175250 | Lauren R Brusie | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7175250 | Lauren R Brusie | Address on file | | | | |
| 7175250 | Lauren R Brusie | Address on file | | | | |
| 7175250 | Lauren R Brusie | Address on file | | | | |
| 7175250 | Lauren R Brusie | Address on file | | | | |
| 7175250 | Lauren R Brusie | Address on file | | | | |
| 7168862 | Lauren Rene Cervantes | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168862 | Lauren Rene Cervantes | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168862 | Lauren Rene Cervantes | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168862 | Lauren Rene Cervantes | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7152829 | Lauren Rose Talkington | Address on file | | | | |
| 7152829 | Lauren Rose Talkington | Address on file | | | | |
| 7152829 | Lauren Rose Talkington | Address on file | | | | |
| 7152829 | Lauren Rose Talkington | Address on file | | | | |
| 7152829 | Lauren Rose Talkington | Address on file | | | | |
| 7152829 | Lauren Rose Talkington | Address on file | | | | |
| 7762697 | LAUREN ROSS BARR | 290 LAKE DR | KENSINGTON | CA | 94708-1132 | |
| 7176678 | Lauren Savary-Gaudreau | Address on file | | | | |
| 7181394 | Lauren Savary-Gaudreau | Address on file | | | | |
| 7181394 | Lauren Savary-Gaudreau | Address on file | | | | |
| 5908203 | Lauren Savary-Gaudreau | Address on file | | | | |
| 5904525 | Lauren Savary-Gaudreau | Address on file | | | | |
| 7705417 | LAUREN SHELLEY WATKINS | Address on file | | | | |
| 5903920 | Lauren Shimmel | Address on file | | | | |
| 5907650 | Lauren Shimmel | Address on file | | | | |
| 7176696 | Lauren Shimmel (Shane Shimmel, Parent) | Address on file | | | | |
| 7181412 | Lauren Shimmel (Shane Shimmel, Parent) | Address on file | | | | |
| 7181412 | Lauren Shimmel (Shane Shimmel, Parent) | Address on file | | | | |
| 7299962 | Lauren Shimmel (Shane Shimmel, Parent) | Address on file | | | | |
| 7325772 | Lauren Starski | Address on file | | | | |
| 7779932 | LAUREN T KARP | 1199 TOURNAMENT DR | HILLSBOROUGH | CA | 94010-7445 | |
| 7776125 | LAUREN UYEDA | 1127 KASSEL TER | SUNNYVALE | CA | 94089-4510 | |
| 7705418 | LAUREN W SWANSON | Address on file | | | | |
| 7327538 | Lauren Walters | Address on file | | | | |
| 7705419 | LAUREN YEE | Address on file | | | | |
| 7762502 | LAURENA MARIE AZEVEDO CUST | JAMIE MARIE AZEVEDO UNDER THE CA, UNIF TRANSFERS TO MINORS ACT UNTIL AGE 21, 205 KENT ST | PETALUMA | CA | 94952-2839 | |
| 7705420 | LAURENCE ALAN MESIROW | Address on file | | | | |
| 5926916 | Laurence Brown | Address on file | | | | |
| 5926915 | Laurence Brown | Address on file | | | | |
| 5926914 | Laurence Brown | Address on file | | | | |
| 5926913 | Laurence Brown | Address on file | | | | |
| 7705421 | LAURENCE D WOLFE | Address on file | | | | |
| 7787257 | LAURENCE E & | BERNADINE M GOWER TR, UA 08 14 96 THE GOWER LIVING TRUST, 1514 HUNT AVE | RICHLAND | WA | 99354-2634 | |
| 7705422 | LAURENCE E DAVINI & | Address on file | | | | |
| 7787256 | LAURENCE E GOWER & BERNADINE M | GOWER TR, GOWER LIVING TRUST UA AUG 14 96, 1514 HUNT AVE | RICHLAND | WA | 99354-2634 | |
| 7705423 | LAURENCE E WISEMAN | Address on file | | | | |
| 7705424 | LAURENCE F POOLE | Address on file | | | | |
| 7705425 | LAURENCE G RASMUSSEN | Address on file | | | | |
| 7705426 | LAURENCE J BYRNE | Address on file | | | | |
| 7705427 | LAURENCE J FITZSIMONS & SUZANNE | Address on file | | | | |
| 7705428 | LAURENCE J RODRIGUES & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7705429 | LAURENCE JAY BERRY | Address on file | | | | |
| 7705430 | LAURENCE K INGRAHAM | Address on file | | | | |
| 7705431 | LAURENCE M DAMI | Address on file | | | | |
| 7705432 | LAURENCE M SCHWAB | Address on file | | | | |
| 7771475 | LAURENCE N MILLER III & CHRISTINE | GIRALDIN TR UA AUG 02 05 THE, MILLER GIRALDIN FAMILY TRUST # 252, 23905 CLINTON KEITH RD STE 114 | WILDOMAR | CA | 92595-7899 | |
| 4924129 | LAURENCE OF OAKLAND | 3324 Webster Street | OAKLAND | CA | 94609 | |
| 7765365 | LAURENCE P DIGESTI CUST | MARC HOWARD DIGESTI UNIF GIFT MIN ACT NV STE 178, PERFORMANCEDU TRAINING FACILITY, 5301 LONGLEY LN | RENO | NV | 89511-1840 | |
| 7705433 | LAURENCE P DIGESTI CUST | Address on file | | | | |
| 7705434 | LAURENCE P DIGESTI CUST | Address on file | | | | |
| 7705435 | LAURENCE P GREATHOUSE | Address on file | | | | |
| 5926920 | Laurence Patterson | Address on file | | | | |
| 5926918 | Laurence Patterson | Address on file | | | | |
| 5926919 | Laurence Patterson | Address on file | | | | |
| 5926917 | Laurence Patterson | Address on file | | | | |
| 7705436 | LAURENCE R MONROE | Address on file | | | | |
| 7705437 | LAURENCE W BARTHOLOMEW | Address on file | | | | |
| 7705438 | LAURENCE YOSHIAKI KIMURA | Address on file | | | | |
| 7705439 | LAURENCE YOSHIAKI KIMURA & | Address on file | | | | |
| 7215621 | Laurence, Blake | Address on file | | | | |
| 7219944 | Laurence, Maria | Address on file | | | | |
| 5992261 | LAURENCIO, NESTOR | Address on file | | | | |
| 7705440 | LAURENE D ANDREWS | Address on file | | | | |
| 7786105 | LAURENE M KEE | 151 DILLON DR | VALLEJO | CA | 94589 | |
| 7705441 | LAURENE M KEE | Address on file | | | | |
| 4986537 | Laureno, Clifford | Address on file | | | | |
| 4986593 | Laureno, Corrine Mary | Address on file | | | | |
| 4982115 | Laureno, Joseph | Address on file | | | | |
| 4975525 | Laurenson, Charles | 0728 PENINSULA DR, 1801 Lagoon View Dr. | Tiburon | CA | 94920 | |
| 6080560 | Laurenson, Charles | Address on file | | | | |
| 7774233 | LAURENT SARLATTE & | JOAN SARLATTE JT TEN, 5805 ROMANY RD | OAKLAND | CA | 94618-2018 | |
| 7705442 | LAURENT W ZERLANG CUST | Address on file | | | | |
| 7769382 | LAURETTA M KLOCKARS | 4 MANOR TER | MILL VALLEY | CA | 94941-2076 | |
| 7767785 | LAURETTA O HAYES | 7077 WOODMONT AVE APT 401 | CHEVY CHASE | MD | 20815-6296 | |
| 7705443 | LAURETTA R SEWRIGHT | Address on file | | | | |
| 7705444 | LAURETTA S CHIOSI TR UA MAR 14 95 | Address on file | | | | |
| 5926925 | Lauretta White | Address on file | | | | |
| 5926923 | Lauretta White | Address on file | | | | |
| 5926921 | Lauretta White | Address on file | | | | |
| 5926924 | Lauretta White | Address on file | | | | |
| 5926922 | Lauretta White | Address on file | | | | |
| 4942748 | Lauretta, Joseph | 135 Merced Ave. | San Francisco | CA | 94127 | |
| 7784162 | LAURETTE CARRION & | CHRISTOPHER CARRION TR UA SEP 27 89, THE ALBERT AND LAURETTE CARRION FAMILY TRUST, 42215 N ANTHEM CREEK DR | ANTHEM | AZ | 85086-3019 | |
| 7784257 | LAURETTE CARRION & CHRISTOPHER | CARRION TR UA SEP 27 89, THE ALBERT AND LAURETTE CARRION FAMILY TRUST, 771 DIZZY GILLESPIE WAY | WINDSOR | CA | 95492 | |
| 7705445 | LAURETTE KAUKA | Address on file | | | | |
| 7194372 | LAURETTE SMITH | Address on file | | | | |
| 7194372 | LAURETTE SMITH | Address on file | | | | |
| 7705446 | LAURETTE T JANAK & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7188586 | Lauri Browning | Address on file | | | | |
| 7188586 | Lauri Browning | Address on file | | | | |
| 5926929 | Lauri D. Snyder | Address on file | | | | |
| 5926928 | Lauri D. Snyder | Address on file | | | | |
| 5926927 | Lauri D. Snyder | Address on file | | | | |
| 5926926 | Lauri D. Snyder | Address on file | | | | |
| 7144599 | Lauri Greitzer | Address on file | | | | |
| 7144599 | Lauri Greitzer | Address on file | | | | |
| 7194941 | Lauri Greitzer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7189442 | Lauri Janos | Address on file | | | | |
| 7189442 | Lauri Janos | Address on file | | | | |
| 7324626 | Lauri Janos as trustee for the Anavon L Anderson Survivors Trust | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7324626 | Lauri Janos as trustee for the Anavon L Anderson Survivors Trust | James P. Frantz, Attorney for Creditor, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7144616 | Lauri Kester | Address on file | | | | |
| 7144616 | Lauri Kester | Address on file | | | | |
| 7144616 | Lauri Kester | Address on file | | | | |
| 7144616 | Lauri Kester | Address on file | | | | |
| 7705447 | LAURI LOUISE JONES TR | Address on file | | | | |
| 5926933 | Lauri Miller | Address on file | | | | |
| 5926932 | Lauri Miller | Address on file | | | | |
| 5926931 | Lauri Miller | Address on file | | | | |
| 5926930 | Lauri Miller | Address on file | | | | |
| 4971373 | Lauricella, Alan Gerard | Address on file | | | | |
| 7763127 | LAURIE A BISHARAT | 255 S RENGSTORFF AVE APT 107 | MOUNTAIN VIEW | CA | 94040-1748 | |
| 5926935 | Laurie A Boston-Jenkins | Address on file | | | | |
| 5926936 | Laurie A Boston-Jenkins | Address on file | | | | |
| 5965249 | Laurie A Boston-Jenkins | Address on file | | | | |
| 5926938 | Laurie A Boston-Jenkins | Address on file | | | | |
| 5926937 | Laurie A Boston-Jenkins | Address on file | | | | |
| 5926934 | Laurie A Boston-Jenkins | Address on file | | | | |
| 7766907 | LAURIE A GILBERT | 552 SKIFF CIR | REDWOOD CITY | CA | 94065-1142 | |
| 7142906 | Laurie A McKim | Address on file | | | | |
| 7142906 | Laurie A McKim | Address on file | | | | |
| 7142906 | Laurie A McKim | Address on file | | | | |
| 7142906 | Laurie A McKim | Address on file | | | | |
| 7762037 | LAURIE ABASCAL | 1344 PARK DR | MOUNTAIN VIEW | CA | 94040-2416 | |
| 7705448 | LAURIE ANN ANDRICH | Address on file | | | | |
| 7140429 | Laurie Ann Berges | Address on file | | | | |
| 7140429 | Laurie Ann Berges | Address on file | | | | |
| 7140429 | Laurie Ann Berges | Address on file | | | | |
| 7140429 | Laurie Ann Berges | Address on file | | | | |
| 7705449 | LAURIE ANN BURA | Address on file | | | | |
| 7199032 | Laurie Ann Craft | Address on file | | | | |
| 7199032 | Laurie Ann Craft | Address on file | | | | |
| 7199032 | Laurie Ann Craft | Address on file | | | | |
| 7199032 | Laurie Ann Craft | Address on file | | | | |
| 7141627 | Laurie Ann Griffith | Address on file | | | | |
| 7141627 | Laurie Ann Griffith | Address on file | | | | |
| 7141627 | Laurie Ann Griffith | Address on file | | | | |
| 7141627 | Laurie Ann Griffith | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195608 | Laurie Ann Johnson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195608 | Laurie Ann Johnson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195608 | Laurie Ann Johnson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195608 | Laurie Ann Johnson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195608 | Laurie Ann Johnson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195608 | Laurie Ann Johnson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7189612 | Laurie Ann Nelson | Address on file | | | | |
| 7189612 | Laurie Ann Nelson | Address on file | | | | |
| 7705450 | LAURIE ANNE BROWN | Address on file | | | | |
| 7776723 | LAURIE B WHITAKER | 515 BRIARBROOK DR | EAST PEORIA | IL | 61611-4440 | |
| 5907763 | Laurie Berges | Address on file | | | | |
| 5910540 | Laurie Berges | Address on file | | | | |
| 5912806 | Laurie Berges | Address on file | | | | |
| 5942264 | Laurie Berges | Address on file | | | | |
| 5904047 | Laurie Berges | Address on file | | | | |
| 5911611 | Laurie Berges | Address on file | | | | |
| 5912256 | Laurie Berges | Address on file | | | | |
| 5906340 | Laurie Billings | Address on file | | | | |
| 5909688 | Laurie Billings | Address on file | | | | |
| 5902329 | Laurie Billings | Address on file | | | | |
| 7162947 | LAURIE BOLERJACK | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162947 | LAURIE BOLERJACK | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7763797 | LAURIE BURTON | 114 MABRY WAY | SAN RAFAEL | CA | 94903-2959 | |
| 7934445 | LAURIE C CLIMENHAGA.;. | PO BOX 5877 | TAHOE CITY | CA | 96145 | |
| 7705451 | LAURIE C HORN | Address on file | | | | |
| 7777076 | LAURIE C WOOD | 1400 N ST APT 6 | SACRAMENTO | CA | 95814-5934 | |
| 7188587 | Laurie Campbell | Address on file | | | | |
| 7188587 | Laurie Campbell | Address on file | | | | |
| 7705452 | LAURIE CAROLYN MORONES | Address on file | | | | |
| 5905110 | Laurie Carroll | Address on file | | | | |
| 5908654 | Laurie Carroll | Address on file | | | | |
| 7188588 | Laurie Clark | Address on file | | | | |
| 7188588 | Laurie Clark | Address on file | | | | |
| 7193617 | LAURIE CLARK | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193617 | LAURIE CLARK | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5926939 | Laurie D. Aanestad | Address on file | | | | |
| 7784945 | LAURIE DREW KILLIAN PER REP | ESTATE OF RUTH MADLAND DREW, 9235 W WILDBRANCH DR | STAR | ID | 83669-5964 | |
| 7771536 | LAURIE E MILLERS | 1221 SUN RIDGE RD | PLACERVILLE | CA | 95667-8513 | |
| 7781854 | LAURIE E MILLERS TR | UA 02 06 18, THE LAURIE E MILLERS REV LIV TRUST, 1221 SUN RIDGE RD | PLACERVILLE | CA | 95667-8513 | |
| 7772046 | LAURIE E NETTELMANN & RUSSELL W | PALMER JT TEN, 3105 STEIN DR | CRANBERRY TOWNSHIP | PA | 16066-3388 | |
| 5926941 | Laurie E. Talevich | Address on file | | | | |
| 5926943 | Laurie E. Talevich | Address on file | | | | |
| 5926942 | Laurie E. Talevich | Address on file | | | | |
| 5926940 | Laurie E. Talevich | Address on file | | | | |
| 7153662 | Laurie Ellen Early | Address on file | | | | |
| 7153662 | Laurie Ellen Early | Address on file | | | | |
| 7153662 | Laurie Ellen Early | Address on file | | | | |
| 7153662 | Laurie Ellen Early | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153662 | Laurie Ellen Early | Address on file | | | | |
| 7153662 | Laurie Ellen Early | Address on file | | | | |
| 7705453 | LAURIE ELLEN WHEELER | Address on file | | | | |
| 7705454 | LAURIE F KNOCK | Address on file | | | | |
| 7783354 | LAURIE FLEMING MCDONOUGH & | SCOTT DAVID MCDONOUGH JT TEN, 10822 SAINT MARYS LN | HOUSTON | TX | 77079-3618 | |
| 7223201 | Laurie Frances Campbell of behalf of Clark Road Strorage | James P. Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7705455 | LAURIE FREDELL | Address on file | | | | |
| 7846464 | LAURIE H HOGAN | 1902 LEMON HEIGHTS DR | SANTAANA | CA | 92705-2584 | |
| 7705456 | LAURIE H HOGAN | Address on file | | | | |
| 7705457 | LAURIE HEALY | Address on file | | | | |
| 7705458 | LAURIE HILTON FONDA | Address on file | | | | |
| 7705459 | LAURIE HINDE MC MAHON | Address on file | | | | |
| 7705460 | LAURIE J BOYD | Address on file | | | | |
| 7144379 | Laurie J Dobbs | Address on file | | | | |
| 7144379 | Laurie J Dobbs | Address on file | | | | |
| 7144379 | Laurie J Dobbs | Address on file | | | | |
| 7144379 | Laurie J Dobbs | Address on file | | | | |
| 7325379 | Laurie J Ehlers | Address on file | | | | |
| 7705461 | LAURIE JANE REED CUST | Address on file | | | | |
| 7705462 | LAURIE JANE REED CUST | Address on file | | | | |
| 7140463 | Laurie Jean Carroll | Address on file | | | | |
| 7140463 | Laurie Jean Carroll | Address on file | | | | |
| 7140463 | Laurie Jean Carroll | Address on file | | | | |
| 7140463 | Laurie Jean Carroll | Address on file | | | | |
| 7153567 | Laurie Jeanette Noble | Address on file | | | | |
| 7153567 | Laurie Jeanette Noble | Address on file | | | | |
| 7153567 | Laurie Jeanette Noble | Address on file | | | | |
| 7153567 | Laurie Jeanette Noble | Address on file | | | | |
| 7153567 | Laurie Jeanette Noble | Address on file | | | | |
| 7153567 | Laurie Jeanette Noble | Address on file | | | | |
| 7153287 | Laurie June Franco | Address on file | | | | |
| 7153287 | Laurie June Franco | Address on file | | | | |
| 7153287 | Laurie June Franco | Address on file | | | | |
| 7153287 | Laurie June Franco | Address on file | | | | |
| 7153287 | Laurie June Franco | Address on file | | | | |
| 7153287 | Laurie June Franco | Address on file | | | | |
| 7175090 | Laurie Kaplan | Address on file | | | | |
| 7175090 | Laurie Kaplan | Address on file | | | | |
| 7175090 | Laurie Kaplan | Address on file | | | | |
| 7175090 | Laurie Kaplan | Address on file | | | | |
| 7175090 | Laurie Kaplan | Address on file | | | | |
| 7175090 | Laurie Kaplan | Address on file | | | | |
| 7765022 | LAURIE KAY DANIELS | 118 ENSENADA DR | NOVATO | CA | 94949-6129 | |
| 7152757 | Laurie Kay Weimer | Address on file | | | | |
| 7152757 | Laurie Kay Weimer | Address on file | | | | |
| 7152757 | Laurie Kay Weimer | Address on file | | | | |
| 7152757 | Laurie Kay Weimer | Address on file | | | | |
| 7152757 | Laurie Kay Weimer | Address on file | | | | |
| 7152757 | Laurie Kay Weimer | Address on file | | | | |
| 7198209 | LAURIE L. ADAN | Address on file | | | | |
| 7198209 | LAURIE L. ADAN | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7163105 | LAURIE LAMANTIA | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163105 | LAURIE LAMANTIA | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7196682 | Laurie Lee Riches | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196682 | Laurie Lee Riches | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196682 | Laurie Lee Riches | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196682 | Laurie Lee Riches | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196682 | Laurie Lee Riches | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196682 | Laurie Lee Riches | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7705463 | LAURIE LEIGHTY CUST | Address on file | | | | |
| 7770014 | LAURIE LEIGHTY CUST | SIERRA MICHELLE LEIGHTY, CA UNIF TRANSFERS MIN ACT, 1104 PLAZA DEL MONTE | SANTA BARBARA | CA | 93101-4818 | |
| 7705464 | LAURIE LOUIE | Address on file | | | | |
| 7766277 | LAURIE LYNNE FLOHR | 601 ALAMO ST | BAKERSFIELD | CA | 93309-3355 | |
| 7705465 | LAURIE M AOYAMA | Address on file | | | | |
| 7705466 | LAURIE M HANSON & | Address on file | | | | |
| 7705467 | LAURIE M HARRISON PARTRIDGE | Address on file | | | | |
| 7705468 | LAURIE M TROMBELLA | Address on file | | | | |
| 7237706 | Laurie M. Parks, Trustee of the Laurie Parks Family Trust U/A dated July 30, 2010 | Address on file | | | | |
| 7143586 | Laurie McGreehan | Address on file | | | | |
| 7143586 | Laurie McGreehan | Address on file | | | | |
| 7143586 | Laurie McGreehan | Address on file | | | | |
| 7143586 | Laurie McGreehan | Address on file | | | | |
| 7705469 | LAURIE NOLET ZUCKERMAN | Address on file | | | | |
| 7142649 | Laurie Pello | Address on file | | | | |
| 7142649 | Laurie Pello | Address on file | | | | |
| 7142649 | Laurie Pello | Address on file | | | | |
| 7142649 | Laurie Pello | Address on file | | | | |
| 5926946 | Laurie Pello | Address on file | | | | |
| 5926945 | Laurie Pello | Address on file | | | | |
| 5926947 | Laurie Pello | Address on file | | | | |
| 5926944 | Laurie Pello | Address on file | | | | |
| 7705470 | LAURIE PETERS CUST | Address on file | | | | |
| 5926950 | Laurie Pillsbury | Address on file | | | | |
| 5926949 | Laurie Pillsbury | Address on file | | | | |
| 5926951 | Laurie Pillsbury | Address on file | | | | |
| 5926948 | Laurie Pillsbury | Address on file | | | | |
| 7705471 | LAURIE R METZGER & | Address on file | | | | |
| 7934446 | LAURIE R TROTTI.;. | 1861 AUTUMNWOOD DRIVE | YUBA CITY | CA | 95993 | |
| 7705472 | LAURIE ROBINSON | Address on file | | | | |
| 7705473 | LAURIE ROBINSON DECASTONGRENE | Address on file | | | | |
| 7705474 | LAURIE S BURDENO | Address on file | | | | |
| 7705475 | LAURIE SAXTON CUST | Address on file | | | | |
| 7705476 | LAURIE SHAKUR | Address on file | | | | |
| 7192889 | LAURIE SHEA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192889 | LAURIE SHEA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7705477 | LAURIE SUSAN KJELSBERG | Address on file | | | | |
| 5926952 | Laurie Teague | Address on file | | | | |
| 5926956 | Laurie Teague | Address on file | | | | |
| 5926954 | Laurie Teague | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5926953 | Laurie Teague | Address on file | | | | |
| 5926955 | Laurie Teague | Address on file | | | | |
| 7705478 | LAURIE THERESA BERG | Address on file | | | | |
| 7705479 | LAURIE THOMAS | Address on file | | | | |
| 7325980 | Laurie Volz | Address on file | | | | |
| 7705480 | LAURIE W KIM | Address on file | | | | |
| 5926960 | Laurie Waring | Address on file | | | | |
| 5926959 | Laurie Waring | Address on file | | | | |
| 5926958 | Laurie Waring | Address on file | | | | |
| 5926957 | Laurie Waring | Address on file | | | | |
| 5926964 | Laurie Wilson | Address on file | | | | |
| 5926962 | Laurie Wilson | Address on file | | | | |
| 5926965 | Laurie Wilson | Address on file | | | | |
| 5926961 | Laurie Wilson | Address on file | | | | |
| 5926963 | Laurie Wilson | Address on file | | | | |
| 7165936 | Laurie Wolff | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165936 | Laurie Wolff | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7190598 | Laurie Wynn Banks TTE | Address on file | | | | |
| 7190598 | Laurie Wynn Banks TTE | Address on file | | | | |
| 7195672 | Laurie York | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195672 | Laurie York | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195672 | Laurie York | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195672 | Laurie York | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195672 | Laurie York | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195672 | Laurie York | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5984066 | Laurie, Carol | Address on file | | | | |
| 4960304 | Laurie, Donald C | Address on file | | | | |
| 7158626 | Laurie, Douglass | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266 | Chico | CA | 95926 | |
| 6175629 | Laurie, William | Address on file | | | | |
| 7168296 | Laurin Briones | Address on file | | | | |
| 7168296 | Laurin Briones | Address on file | | | | |
| 7168296 | Laurin Briones | Address on file | | | | |
| 7168296 | Laurin Briones | Address on file | | | | |
| 7705481 | LAURIN SUE WILD | Address on file | | | | |
| 4970066 | Laurin, Jeremy | Address on file | | | | |
| 7705482 | LAURINDA BURROUS | Address on file | | | | |
| 7785506 | LAURINDA FURTADO | 16 PECKHAM PL | BRISTOL | RI | 02809-2715 | |
| 7705483 | LAURINDA G KERR | Address on file | | | | |
| 7705484 | LAURINDA JULIAN BURROUS | Address on file | | | | |
| 6011129 | LAURITS R CHRISTENSEN ASSOC INC | 800 UNIVERSITY BAY DR STE 400 | MADISON | WI | 53705-2299 | |
| 4924134 | LAURITS R CHRISTENSEN ASSOC INC | DBA CHRISTENSEN ASSOC ENERGY, 800 UNIVERSITY BAY DR STE 400 | MADISON | WI | 53705-2299 | |
| 6085467 | LAURITS R CHRISTENSEN ASSOC INC DBA CHRISTENSEN ASSOC ENERGY, CONSULTING LLC | 800 UNIVERSITY BAY DR STE 400 | MADISON | WI | 53705 | |
| 5861878 | Laurits R Christensen Associates Inc | 800 University Bay Dr, Suite 400 | Madison | WI | 53705-2299 | |
| 4975723 | Lauritsen, Donna | 0252 PENINSULA DR, 1226 Hagen Rd | Napa | CA | 94558 | |
| 6104007 | Lauritsen, Donna | Address on file | | | | |
| 4964889 | Lauritsen, Nicholas Paul | Address on file | | | | |
| 4936750 | Lauritzen, Mia | 2 Dead Horse Canyon Road | Lafayette | CA | 94549 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6000509 | Lauritzen, Mia | Address on file | | | | |
| 5985948 | Lauritzen, Mia | Address on file | | | | |
| 4988821 | Lauritzen, Terry | Address on file | | | | |
| 7784668 | LAURO J MOSSO & | BARBARA L MOSSO JT TEN, 389 CERRITO AVE | REDWOOD CITY | CA | 94061-4111 | |
| 7705485 | LAURO JAMES MOSSO CUST | Address on file | | | | |
| 7705486 | LAURO JAMES MOSSO CUST | Address on file | | | | |
| 5872117 | Laursen, Donald | Address on file | | | | |
| 4981669 | Laursen, Verner | Address on file | | | | |
| 7164377 | LAURY REYNOSO | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164377 | LAURY REYNOSO | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 4915120 | Laushway, Christina Marie | Address on file | | | | |
| 4984734 | Laustrup, Brenda | Address on file | | | | |
| 6140076 | LAUTERBACH STEWART A TR & SWARY BARBARA J TR | Address on file | | | | |
| 7164166 | LAUTERBACH, NATHAN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164166 | LAUTERBACH, NATHAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 7164164 | LAUTERBACH, STEWART | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164164 | LAUTERBACH, STEWART | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 4992738 | Lautoa Jr., Lautoa | Address on file | | | | |
| 7705487 | LAUTOA LAUTOA JR | Address on file | | | | |
| 7934447 | LAUTOA LAUTOA JR.;. | 221 GARFIELD ST | SAN FRANCISCO | CA | 94132 | |
| 4964474 | Lautrup, Jeffrey | Address on file | | | | |
| 4994469 | Lautt, Gloria | Address on file | | | | |
| 4924135 | LAV CONSULTING & ENGINEERING INC | 5401 BUSINESS PARK SOUTH 204 | BAKERSFIELD | CA | 93309 | |
| 6011487 | LAV CONSULTING & ENGINEERING INC | Lav Consulting Pinnacle Engineering, 12418 Rosedale Hwy, #A | BAKERSFIELD | CA | 93312 | |
| 6015431 | LAV Consulting & Engineering, Inc. | 12418 Rosedale Hwy., Ste A | Bakersfield | CA | 93312 | |
| 7195304 | Lava Creek Golf and Disc LLC | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195304 | Lava Creek Golf and Disc LLC | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195304 | Lava Creek Golf and Disc LLC | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195304 | Lava Creek Golf and Disc LLC | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195304 | Lava Creek Golf and Disc LLC | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195304 | Lava Creek Golf and Disc LLC | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4934963 | Lava Lounge-Chow, Kenneth | 527 Bryant Street | San Francisco | CA | 94107 | |
| 4941236 | Lavagnino, Mario | 11706 Murietta Ct. | Dublin | CA | 94568 | |
| 5938081 | Lavagnino, Shari | Address on file | | | | |
| 7164634 | LAVAGNINO, SHARI | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7164634 | LAVAGNINO, SHARI | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 4999077 | Lavagnino, Shari | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 7243423 | Lavagnino, Shari | Address on file | | | | |
| 4999078 | Lavagnino, Shari L. | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 5938082 | Lavagnino, Shari L.; Brad Lyon | Daniel G. Whalen, ENGSTROM LIPSCOMB & LACK, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 7203667 | Lavagnino, Shari Louise | Address on file | | | | |
| 7203667 | Lavagnino, Shari Louise | Address on file | | | | |
| 4979311 | Laval, Raymond | Address on file | | | | |
| 4963796 | Lavalle, Rodolfo | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4955763 | Lavalle, Tammy L | Address on file | | | | |
| 7183152 | LaValley, James D. | Address on file | | | | |
| 7183152 | LaValley, James D. | Address on file | | | | |
| 7278763 | Lavandero, Susan | Address on file | | | | |
| 7234126 | LaVanway Cutler Machining | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7274308 | LaVanway, Alice | Address on file | | | | |
| 4943680 | Lavares, Bernard | 521 old river Ct | Vallejo | CA | 94589 | |
| 7241951 | Lavarone, Cindy | Address on file | | | | |
| 6157246 | Lavaroni, James | Address on file | | | | |
| 4915684 | LAVASSE, ALAN | 15 BIG BEND CT | OAKLEY | CA | 94561 | |
| 6085480 | LaVasse, Allan and John | Address on file | | | | |
| 4923389 | LAVASSE, JOHN | 1609 RIO VISTA CT | OAKLEY | CA | 94561 | |
| 6085481 | LaVasse, Marvin | Address on file | | | | |
| 5804631 | LAVAYSSE, JOAN E | 1527 18TH ST | SAN FRANCISCO | CA | 94107 | |
| 5990378 | Lavea, Melissa | Address on file | | | | |
| 7705488 | LAVELL FOWLER & | Address on file | | | | |
| 7252770 | Lavell, Bill | Address on file | | | | |
| 7249332 | Lavell, Brenda | Address on file | | | | |
| 6152207 | Lavell, Freddie | Address on file | | | | |
| 7705489 | LAVELLE HEADINGTON | Address on file | | | | |
| 4988381 | Lavelle, Randall | Address on file | | | | |
| 4913697 | Lavelle, Randall Joseph | Address on file | | | | |
| 5939297 | Lavely, Kristin | Address on file | | | | |
| 5939298 | Lavender Floral-Brose Eichar, Josette | 1110 Loma Ct | Sonoma | CA | 95476 | |
| 4963099 | Lavender, Kevin | Address on file | | | | |
| 4913004 | Lavender, Kevin | Address on file | | | | |
| 7705490 | LAVERA CLARK | Address on file | | | | |
| 7188589 | Lavera Verna Barry | Address on file | | | | |
| 7188589 | Lavera Verna Barry | Address on file | | | | |
| 4992911 | Lavering, Barbara | Address on file | | | | |
| 4935362 | Lavering, Barbara/Ryan | 1620 Geyser Cir | Antioch | CA | 94509 | |
| 5994211 | Lavering, Barbara/Ryan | Address on file | | | | |
| 4985157 | Lavering, Dona M | Address on file | | | | |
| 4996961 | Lavering, Randy | Address on file | | | | |
| 4913071 | Lavering, Randy Allan | Address on file | | | | |
| 7775418 | LAVERN E STUMME | 12400 100TH ST UNIT 103 | POSTVILLE | IA | 52162-9111 | |
| 7297192 | LAVERN KARCICH, SARAH | Address on file | | | | |
| 7297192 | LAVERN KARCICH, SARAH | Address on file | | | | |
| 7297192 | LAVERN KARCICH, SARAH | Address on file | | | | |
| 7297192 | LAVERN KARCICH, SARAH | Address on file | | | | |
| 7705491 | LAVERN M FLEMING TR UA SEP 06 07 | Address on file | | | | |
| 7705492 | LAVERN P SCHAFER CUST | Address on file | | | | |
| 7705493 | LAVERN R MITCHELL | Address on file | | | | |
| 7776955 | LAVERNA V WISSERT TOD WALTER | WISSERT III SUBJECT TO STA TOD, RULES, 1623 ROSEHALL LN | ELGIN | IL | 60123-8932 | |
| 7705494 | LAVERNE A MUNGO TR | Address on file | | | | |
| 7846482 | LAVERNE BLAHA | Address on file | | | | |
| 7705495 | LAVERNE BLAHA | Address on file | | | | |
| 7705496 | LAVERNE BOYD COTTET | Address on file | | | | |
| 7786736 | LAVERNE DRIVER | PO BOX 145 | ROBBINS | CA | 95676-0145 | |
| 7705499 | LAVERNE E DAVIS & | Address on file | | | | |
| 7765097 | LAVERNE E DAVIS & | MICHELE L DAVIS JT TEN, C/O MICHELLE L REYNA, 1950 WHITMAN RD | CONCORD | CA | 94518-3329 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7705500 | LAVERNE HAGEMAN | Address on file | | | | |
| 7705501 | LAVERNE J ADAMS | Address on file | | | | |
| 7705502 | LAVERNE L BARLING | Address on file | | | | |
| 7769843 | LAVERNE M DUKER & MARJORIE M DUKER | Address on file | | | | |
| 7705503 | LAVERNE M HAWKINS CUST | Address on file | | | | |
| 5926968 | Laverne M Taylor | Address on file | | | | |
| 5926969 | Laverne M Taylor | Address on file | | | | |
| 5965279 | Laverne M Taylor | Address on file | | | | |
| 5926967 | Laverne M Taylor | Address on file | | | | |
| 5926970 | Laverne M Taylor | Address on file | | | | |
| 5926966 | Laverne M Taylor | Address on file | | | | |
| 7705504 | LAVERNE MAAS DRIVER | Address on file | | | | |
| 7774398 | LAVERNE R SCHRADER TR | LAVERNE R SCHRADER TRUST, UA SEP 23 94, 10055 W 50 N LOT 11 | MICHIGAN CITY | IN | 46360-9486 | |
| 7774244 | LAVERNE S SASAKI & | HELEN T SASAKI JT TEN, 2840 EVERGREEN DR | SAN BRUNO | CA | 94066-1722 | |
| 7705506 | LAVERNE S SASAKI CUST | Address on file | | | | |
| 7705507 | LAVERNE S SASAKI CUST | Address on file | | | | |
| 7705508 | LAVERNE S SASAKI CUST | Address on file | | | | |
| 7705509 | LAVERNE S SASAKI CUST | Address on file | | | | |
| 7705510 | LAVERNE SIMMONS CUST | Address on file | | | | |
| 7705511 | LAVERNE SIMMONS CUST | Address on file | | | | |
| 7775216 | LAVERNE STATHIS & | DARLYN M SMITH JT TEN, 711 JOSINA AVE | PALO ALTO | CA | 94306-2716 | |
| 7705512 | LAVERNE Y HECHT TR | Address on file | | | | |
| 7705513 | LAVERNE ZIERMAN | Address on file | | | | |
| 6174243 | Laverne, Alisa | Address on file | | | | |
| 5939299 | LaVerne, Chris | Address on file | | | | |
| 7338077 | LAVERNE, CHRISTOPHER MICHAEL | Address on file | | | | |
| 7299359 | Laverne, Karyn | Address on file | | | | |
| 7299359 | Laverne, Karyn | Address on file | | | | |
| 7292462 | LaVerne, Markle | Address on file | | | | |
| 7158494 | LAVERNE, PAUL | Paul Laverne, 950 Muir Ave | Chico | CA | 95973 | |
| 7158494 | LAVERNE, PAUL | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4977902 | Laverty, Ross | Address on file | | | | |
| 7774425 | LAVERYN G SCHULZ | C/O DOROTHY A MCLEAN, 916 LINDA VISTA DR | BANNING | CA | 92220-2408 | |
| 7705514 | LAVERYN G SCHULZ | Address on file | | | | |
| 7774424 | LAVERYN SCHULZ & | JOHN SCHULZ JT TEN, 5486 ELLEN WAY | BANNING | CA | 92220-3241 | |
| 6013981 | LAVETA WASHINGTON | 3095 PECAN CIRCLE | FAIRFIELD | CA | 94533 | |
| 4957840 | Lavezzo, Chad J | Address on file | | | | |
| 4993285 | Lavezzo, Colleen | Address on file | | | | |
| 4967160 | Lavezzo, Kathy O | Address on file | | | | |
| 4963883 | Lavigne, Andrea | Address on file | | | | |
| 7225557 | LaVigne, Clay | Levin Law Group PLC, Richard Levin, 2615 Forest Ave, Ste. 120 | Chico | CA | 95928 | |
| 4989674 | Lavigne, Henry | Address on file | | | | |
| 7229237 | LaVigne, Jeannette Susan | Levin Law Group PLC, Richard Levin, 2615 Forest Avenue, Suite 120 | Chico | CA | 95928 | |
| 7249531 | LaVigne, Shane | Address on file | | | | |
| 5006721 | Lavigne, Shane | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006722 | Lavigne, Shane | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945817 | Lavigne, Shane | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7153790 | Lavilla Calhoun Trust | Address on file | | | | |
| 7153790 | Lavilla Calhoun Trust | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153790 | Lavilla Calhoun Trust | Address on file | | | | |
| 7153790 | Lavilla Calhoun Trust | Address on file | | | | |
| 7153790 | Lavilla Calhoun Trust | Address on file | | | | |
| 7153790 | Lavilla Calhoun Trust | Address on file | | | | |
| 5872119 | Lavin, Alex | Address on file | | | | |
| 5992314 | LAVIN, EDWARD | Address on file | | | | |
| 7705515 | LAVINA C LUKE & | Address on file | | | | |
| 7198884 | Lavina Gail Coats | Address on file | | | | |
| 7198884 | Lavina Gail Coats | Address on file | | | | |
| 7198884 | Lavina Gail Coats | Address on file | | | | |
| 7198884 | Lavina Gail Coats | Address on file | | | | |
| 7145382 | Lavina Maxine Brasel | Address on file | | | | |
| 7145382 | Lavina Maxine Brasel | Address on file | | | | |
| 7145382 | Lavina Maxine Brasel | Address on file | | | | |
| 7145382 | Lavina Maxine Brasel | Address on file | | | | |
| 4965319 | LaVine, Jason Joseph | Address on file | | | | |
| 4913361 | Lavinson, Melissa A | Address on file | | | | |
| 4933359 | Lavinson, Melissa A. | Address on file | | | | |
| 6085482 | LAVIO SOLAR, LLC | 500 MENLO DRIVE # 100 | ROCKLIN | CA | 95765 | |
| 7953222 | Laviolette, Travis John | 9860 Jahant Road | Acampo | CA | 95220 | |
| 4994528 | Laviolette, Vicki | Address on file | | | | |
| 7787042 | LAVITA L PAPPAS TTEE | LAVITA L PAPPAS TR U/A, DTD 11/16/99, 1530 CARMEL WAY | RED BLUFF | CA | 96080-3634 | |
| 7705516 | LAVIVE ANTOINETTE KIELY | Address on file | | | | |
| 7705517 | LAVIVE KIELY CUST | Address on file | | | | |
| 6113659 | Lavoi, Paul | Address on file | | | | |
| 7976301 | LAVOIE, JOHN EDWARD | Address on file | | | | |
| 7327224 | Lavoie, Michelle | Address on file | | | | |
| 7705518 | LAVON DEBRA HUGHES | Address on file | | | | |
| 7763790 | LAVON E BURSTINER TR UA DEC 14 05 | THE BURSTINER FAMILY TRUST, 11466 UPPER MEADOW DR | GOLD RIVER | CA | 95670-7709 | |
| 7705519 | LAVON JOYCE SHANAHAN & | Address on file | | | | |
| 7705520 | LAVON S NEVEAU TR LAVON S NEVEAU | Address on file | | | | |
| 7705521 | LAVONE JANKOWSKI | Address on file | | | | |
| 7188590 | Lavonne Jean Wright | Address on file | | | | |
| 7188590 | Lavonne Jean Wright | Address on file | | | | |
| 7188591 | Lavonne Jean Wright as trustee of The Charles E. Wright and Lavonne J. Wright Family Trust | Address on file | | | | |
| 7188591 | Lavonne Jean Wright as trustee of The Charles E. Wright and Lavonne J. Wright Family Trust | Address on file | | | | |
| 4923378 | LAVORGNA, JOHN J | MD ORTHOPEDIC SURGERY, 2300 SUTTER ST #304 | SAN FRANCISCO | CA | 94115 | |
| 4937089 | Lavrenov, Andrey | 25531 SOQUEL SAN JOSE RD | Los Gatos | CA | 95033 | |
| 6131658 | LAVY PETER | Address on file | | | | |
| 7199753 | LAW AND MEDIATION OFFICES OF CHARLES D STARK | Address on file | | | | |
| 7199753 | LAW AND MEDIATION OFFICES OF CHARLES D STARK | Address on file | | | | |
| 7864870 | LAW JR, CHARLES W | Address on file | | | | |
| 5982526 | Law Office of Aaron O. Anguiano - Bravo, Yelena | 627 13th Street, Suite C | Modesto | CA | 95354 | |
| 4924137 | LAW OFFICE OF ADAM GRUEN | 1791 SOLANO AVE D-1 | BERKELEY | CA | 94707 | |
| 4933055 | Law Office of Borah and Shaffer | 20111 Stevens Creek Boulevard Suite 230 | Cupertino | CA | 95014 | |
| 4924138 | LAW OFFICE OF BORAH AND SHAFFER | 20111 STEVENS CREEK BLVD STE 2 | CUPERTINO | CA | 95014 | |
| 4924139 | LAW OFFICE OF BRADLEY J HILL | MARILYN LEVEQUE AND HER ATTORNEY, 575 PRICE ST STE 104 | PISMO BEACH | CA | 93449 | |
| 4924140 | LAW OFFICE OF CRAIG W MORRISON | PC CRAIG W MORRISON, PO BOX 7775 | SAN FRANCISCO | CA | 94120-7775 | |
| 4924141 | LAW OFFICE OF DONALD C SCHWARTZ | SHOU HWA YEAH, 7960-B SOQUEL DR NO 291 | APTOS | CA | 95003 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4924142 | LAW OFFICE OF FREDERICK J GIBBONS | PO DRAWER 1512 | MARYSVILLE | CA | 95901-5915 | |
| 4924143 | LAW OFFICE OF FRIEZE & PAUL | 3117 DWIGHT RD #300 | ELK GROVE | CA | 95758-6475 | |
| 4924144 | LAW OFFICE OF HARLEY MERRITT | 1280 E 9TH STREET STE D | CHICO | CA | 95928 | |
| 4924145 | LAW OFFICE OF J DREW PAGE | 11622 EL CAMINO REAL STE 100 | SAN DIEGO | CA | 92130 | |
| 7916896 | Law Office of Jacques J Kirch 401(K) Plan | 3617 Sage Canyon Drive | Encinitas | CA | 92024 | |
| 7863219 | Law Office of Jacques J. Kirch | 316 South Melrose Drive, Suite 200 | Vista | CA | 92081 | |
| 7863219 | Law Office of Jacques J. Kirch | Jacques J. Kirch, 3617 Sage Canyon Drive | Encinitas | CA | 92024 | |
| 4924146 | LAW OFFICE OF JAMES FARINARO | TRUST ACCOUNT, 852 E 14TH ST | SAN LEANDRO | CA | 94577 | |
| 5991858 | Law Office of Jann Moorhead-Moorhead, Jann | 43 La Crescenta Way | San Rafael | CA | 94901 | |
| 4933039 | Law Office of Jeremy D. Weinstein | 1512 Bonanza Street | Walnut Creek | CA | 94596 | |
| 4924147 | LAW OFFICE OF JOHN COGAN | 608 BRIDGE ST | YUBA CITY | CA | 95991 | |
| 5939300 | Law Office of Kenneth Turner, Joel & Mary Jaman | 2057 Forest Avenue, Suite 3 | Santa Rosa | CA | 95928 | |
| 5939301 | Law Office of Kenneth Turner, Joel & Mary Jaman | 7620 HWY 12 | Santa Rosa | CA | 95928 | |
| 4933050 | Law Office of Kollitz & Kollitz, LLP | PO Box 2556 | Pasadena | CA | 91102-2556 | |
| 4924149 | LAW OFFICE OF LAWRENCE | A ORGAN, 407 SAN ANSELMO AVE STE 201 | SAN ANSELMO | CA | 94960 | |
| 4933068 | Law Office of Lisa Nicol | 5214F Diamond Heights Boulevard #320 | San Francisco | CA | 94131 | |
| 4933056 | Law Office of Mario A. Moya | 1300 Clay Street Suite 600 | Oakland | CA | 94612 | |
| 4924150 | LAW OFFICE OF MICHAEL J HURLEY | 313 JUDAH ST STE 3 | ROSEVILLE | CA | 95678 | |
| 4924151 | LAW OFFICE OF MICHELLE D BRODIE | MICHELLE D BRODIE, 1390 MARKET ST STE 818 | SAN FRANCISCO | CA | 94102 | |
| 5979789 | Law Office of Randall S Fudge, P.C, Randall Fudge (Verizon) | PO Box 60872, 5356 Stillwell Road, Santa Maria | Oklahoma City | CA | 73146 | |
| 4924152 | LAW OFFICE OF RANDY THOMAS | JOANNE MORESCO AND DAVID MORESCO, PO Box 717 | WOODBRIDGE | CA | 95258 | |
| 4924153 | LAW OFFICE OF ROBERT J GUARRASI | ROBERT J GUARRASI, 5245 LANGFORD LANE | LAKE OSWEGO | OR | 97035 | |
| 4933120 | Law Office of Ryan Mau PC | 333 Bush Street 21st Floor | San Francisco | CA | 94104 | |
| 4924154 | LAW OFFICE OF S C WINTER | SC WINTER APC, 110 BLUE RAVINE RD #103 | FOLSOM | CA | 95630 | |
| 4924155 | LAW OFFICE OF SPENCER SMITH | PC SMITH PATTEN, 633 W 5th St Fl 28 | LOS ANGELES | CA | 90071-3502 | |
| 4935850 | Law Office of Theresa A. Baumgartner-Driscoll, Stephen | 1630 North Main Street # 346 | Walnut Creek | CA | 94596 | |
| 4924156 | LAW OFFICE OF WILLIAM R ORR | PO Box 340819 | SACRAMENTO | CA | 95834 | |
| 4924157 | LAW OFFICES KENNETH W TURNER | 2057 FOREST AVE STE 3 | CHICO | CA | 95928 | |
| 4924159 | LAW OFFICES OF | ROBERT A STUTMAN PC, 500 OFFICE CTR DR STE 301 | FORT WASHINGTON | PA | 19034 | |
| 4924160 | LAW OFFICES OF ANTHONY CASELLI | 1541 THE ALAMEDA SAN | SAN JOSE | CA | 95032 | |
| 6124664 | Law Offices of Boris E. Efron | Karen Michele Platt, 130 Portola Road | Portola Valley | CA | 94028-7825 | |
| 4933057 | Law Offices of Bosquez and Siemens, A Professional Corporation | 906 N Street Suite 110 | Fresno | CA | 93721 | |
| 4924162 | LAW OFFICES OF BRIAN A OSBORNE | ATTORNEY CLIENT TRUST ACCOUNT, 674 COUNTY SQUARE DR STE 310 | VENTURA | CA | 93003 | |
| 4924163 | LAW OFFICES OF CARLSON & JOHNSON LLP | 472 S GLASSELL ST | ORANGE | CA | 92866 | |
| 7220554 | Law Offices of Carlson & Johnson, LLP | 2107 N. Broadway, Suite 309 | Santa Ana | CA | 92706-2634 | |
| 4924164 | LAW OFFICES OF CRAIG W MORRISON | PO BOX 7775 | SAN FRANSISCO | CA | 94120-7775 | |
| 4924165 | LAW OFFICES OF DAVID KESTNER & | ASSOCIATES APC, 410 E MERCED AVE STE B | WEST COVINA | CA | 91790-5058 | |
| 5981006 | Law Offices of David L. Milligan, A.P.C., Rayanna Ferguson | 1265 W. Shaw Ave., Suite 100 | Fresno | CA | 93711 | |
| 4924166 | LAW OFFICES OF DONALD A COCQUYT | PO Box 5429 | VENTURA | CA | 93005 | |
| 4924167 | LAW OFFICES OF GARY J HILL | 2444 MAIN ST #170 | FRESNO | CA | 93721 | |
| 4924168 | LAW OFFICES OF GLEASON & CAMACHO | 727 18TH ST | MODESTO | CA | 95354 | |
| 4924169 | LAW OFFICES OF GREGORY CATTERMOLE | CLIENT TRUST FUND FOR, 477 NINTH AVE STE 101 | SAN MATEO | CA | 94402-1854 | |
| 4924170 | LAW OFFICES OF GREGORY J HOUT | GJH CLIENT TRUST ACCOUNT, 12396 WORLD TRADE DR STE 206 | SAN DIEGO | CA | 92128 | |
| 5979811 | Law Offices of Gregory Lucett, Patricia Nunn | 330 North Brand Blvd. Ste 900, 1910 Somersworth Drive, San Jose | Glendale | CA | 91203 | |
| 4933019 | Law Offices of Guy Allen Medford | 306 E. Main Street Ste. 304 | Stockton | CA | 95202 | |
| 4924171 | LAW OFFICES OF HINDEN & BRESLAVSKY | 4661 WEST PICO BLVD | LOS ANGELES | CA | 90019 | |
| 5939302 | Law Offices of Hubert & Yasutake, Garry Hubert, Esq. | 1320 Willow Pass Road, Suite 590 | Concord | CA | 94520 | |
| 6161263 | Law Offices of Irv Piotrkowski | Attn: Irv Piotrkowski, 35 Fifth Street | Petaluma | CA | 94952 | |
| 6030332 | Law Offices of J. Drew Page | 11917 Eden Glen Drive | Carmel | IN | 46033-4301 | |
| 4933032 | Law Offices of J. Drew Page | J. Drew Page, 11622 El Camino Real Suite 100 | San Diego | CA | 92130 | |
| 7895269 | Law Offices of Jacques J. Kirch 401(K) Plan | Jacques J. Kirch, 3617 Sage Canyon Drive | Encinitas | CA | 92024 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5002 of 9539

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 205 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5982352 | Law Offices of Jeffey C. Sparks | 229 Avenue I, Second Floor, 49458 Kane Ranch Rd., Oakhurst, Ca., 93644-9432 | Redondo Beach | CA | 90277 | |
| 4933038 | Law Offices of Jennifer L. Dodge Inc. | 2512 Artesia Blvd. Suite 300D | Redondo Beach | CA | 90278 | |
| 4933058 | Law Offices of Jeremy K. Lusk, Inc. | 7473 N Ingram Avenue Suite 108 | Fresno | CA | 93711 | |
| 4933044 | Law Offices of John Kagel | PO Box 50774 | Palo Alto | CA | 94303 | |
| 4924173 | LAW OFFICES OF JONATHAN BRAND | LADONNA D POWELL, 1777 BOTELHO DR STE 220 | WALNUT CREEK | CA | 94596 | |
| 4924174 | LAW OFFICES OF JOSEPH F MAYEN | DBA LAW OFFICES OF MAYEN & HERRERA, 300 S FIRST ST STE 319 | SAN JOSE | CA | 95113 | |
| 4933059 | Law Offices of Joseph F. Mayen (dba Law Offices of Mayen & Herrera) | 300 South First Street Suite 319 | San Jose | CA | 95113 | |
| 4939037 | Law Offices of Kenneth W. Turner, Erik Lundgren | 1702 Enterprise Drive | Fairfield | CA | 94539 | |
| 5980212 | Law Offices of Kenneth W. Turner, Stephen Worden | 2057 Forest Ave Ste 3, 35412 Timber Ridge | Sea Ranch | CA | 95497 | |
| 4934471 | Law Offices of Kenneth W. Turner, Stephen Worden | 2057 Forest Ave Ste 3 | Sea Ranch | CA | 95497 | |
| 4924175 | LAW OFFICES OF KEVIN C BOYLE | CLIENT TRUST ACCOUNT, 24007 VENTURA BLVD STE 260 | CALABASAS | CA | 91302 | |
| 5861680 | Law Offices of Kollitz & Kollitz LLP | P.O. Box 2556 | Pasadena | CA | 91101 | |
| 4933053 | Law Offices of Larry S. Buckley | 1660 Humboldt Road Suite 5 | Chico | CA | 95928 | |
| 4924176 | LAW OFFICES OF LEONARD S BECKER | TRUST ACCOUNT, 1728 B ST | HAYWARD | CA | 94541 | |
| 6012375 | LAW OFFICES OF LUCINDA L STORM | 720 LOMBARD ST | SAN FRANCISCO | CA | 94133 | |
| 4933071 | Law Offices of Lucinda L. Storm, Esq. | 720 Lombard Street | San Francisco | CA | 94133 | |
| 4933075 | Law Offices of Martha J. Simon | 22 Battery Street Suite 888 | San Francisco | CA | 94111 | |
| 4941749 | Law Offices of Michael C. Cohen | 2201 Broadway Ste 823 | Oakland | CA | 94612-3024 | |
| 4933060 | Law Offices of Michael L. Gallo | 417 Village Drive | El Cerrito | CA | 94530 | |
| 6085486 | Law Offices of Nair & Levin, P.C. | 707 Bloomfield Ave. | Bloomfield | CT | 06002 | |
| 4933061 | Law Offices of Nicholas K. Lowe | 1515 River Park Drive Suite 175 | Sacramento | CA | 95815 | |
| 4924179 | LAW OFFICES OF NICHOLAS SHEEDY INC | NICHOLAS J SHEEDY, 1820 AVONDALE AVE STE 4 | SACRAMENTO | CA | 95825-1394 | |
| 4924180 | LAW OFFICES OF PAUL B BURNS | TRUST ACCOUNT, 1114 STATE ST STE 213 | SANTA BARBARA | CA | 93101 | |
| 4940884 | Law offices of Prussak, Welch & Avila | 175 S. C. Street 2nd Floor | Tustin | CA | 92780 | |
| 5982943 | Law offices of Raymond Ghermezian, Gezell Mazidus Jones | 3435 Wilshire Blvd. Suite 1800, 1888 Berkeley Way, Berkeley, Ca., 94703 | Los Angeles | CA | 90010 | |
| 4942409 | Law offices of Raymond Ghermezian, Gezell Mazidus Jones | 3435 Wilshire Blvd. Suite 1800 | Los Angeles | CA | 90010 | |
| 4924181 | LAW OFFICES OF SEAN MUSGROVE | 75 NATOMA ST STE A | FOLSOM | CA | 95630 | |
| 4933062 | Law Offices of Sharon F Cohen, Inc. | 1385 Ridgewood Drive Suite 110 | Chico | CA | 95973 | |
| 4924182 | LAW OFFICES OF SHAWN E CAINE | APC, 1221 CAMINO DEL MAR | DEL MAR | CA | 92014 | |
| 4924183 | LAW OFFICES OF STEPHEN M FUERCH | ROBERT M BRENT, 7901 STONERIDGE DR STE 401 | PLEASANTON | CA | 94588 | |
| 4924184 | LAW OFFICES OF SUSAN RUBENSTEIN | 2720 BRODERICK ST | SAN FRANCISCO | CA | 94123 | |
| 4924185 | LAW OFFICES OF T MAE YOSHIDA | 711 14TH ST | MODESTO | CA | 95354 | |
| 6124702 | Law Offices of Thomas M. Breun | Erik A. Reinertson, 1990 N. California Blvd., Suite 940 | Walnut Creek | CA | 94596 | |
| 6124701 | Law Offices of Thomas M. Breun | Thomas M. Breun, Esq., 1990 N. California Blvd., Suite 620 | Walnut Creek | CA | 94596 | |
| 4940720 | Law Offices of Thomas McDonnell - Wade, Patricia | 185 Linden Ave | Auburn | CA | 95603 | |
| 5996368 | Law Offices of Thomas McDonnell - Wade, Patricia | Law Offices of Thomas J McDonnell, 13620 Lincoln Way, Ste. #315 | Auburn | CA | 95603 | |
| 4924186 | LAW OFFICES OF THOMAS W J PURTELL | TRUSTEE FOR VICKIE RICE, 534 PACIFIC AVE STE 200 | SAN FRANCISCO | CA | 94133 | |
| 4924187 | LAW OFFICES OF WALTERS & ZINN | MICHAEL S WALTERS, 1024 IRON POINT RD STE 100 | FOLSOM | CA | 95630 | |
| 4924188 | LAW OFFICES OF ZACHARY W TAYLOR | ZACHARY W TAYLOR, 10835 SHELDON WOODS WAY | ELK GROVE | CA | 95624 | |
| 4924189 | LAW OFICE OF ZACHARY W TAYLOR | 10835 SHELDON WOODS WAY | ELK GROVE | CA | 95624 | |
| 4973713 | Law, Daniel B | Address on file | | | | |
| 6085484 | Law, Daniel B | Address on file | | | | |
| 4988795 | Law, David | Address on file | | | | |
| 4920266 | LAW, EDWARD | DPM, 151 N SUNRISE AVE STE 1409 | ROSEVILLE | CA | 95661 | |
| 4986765 | Law, Eric | Address on file | | | | |
| 5872120 | Law, Eric | Address on file | | | | |
| 4951980 | Law, Hilton | Address on file | | | | |
| 4989404 | Law, Joanne | Address on file | | | | |
| 4959677 | Law, John Robert | Address on file | | | | |
| 7463062 | Law, Lance | Address on file | | | | |
| 7160463 | LAW, SHARON LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page
206 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7160463 | LAW, SHARON LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6133619 | LAWALL EILEEN TRUSTEE | Address on file | | | | |
| 7769201 | LAWANDA KNIGHT KENT | 4911 TEXAS HIGHWAY 19 S | SULPHUR SPRINGS | TX | 75482-8579 | |
| 7705522 | LAWELLA A GELSTER TR UA FEB 04 86 | Address on file | | | | |
| 7705523 | LAWELLA A GELSTER TR UA JAN 29 08 | Address on file | | | | |
| 6143253 | LAWER DAVID A & LAWER ROXANNA E | Address on file | | | | |
| 6143244 | LAWER DAVID A & ROXANNA E | Address on file | | | | |
| 6143250 | LAWER DAVID TR & LAWER ROXANNA E TR | Address on file | | | | |
| 6143239 | LAWER DAVID TR & LAWER ROXANNA E TR | Address on file | | | | |
| 6142660 | LAWER ROXANNA E & LAWER DAVID A | Address on file | | | | |
| 7198785 | Lawerence Mason Arrington | Address on file | | | | |
| 7198785 | Lawerence Mason Arrington | Address on file | | | | |
| 7198785 | Lawerence Mason Arrington | Address on file | | | | |
| 7198785 | Lawerence Mason Arrington | Address on file | | | | |
| 6157369 | Lawerence Ross | Address on file | | | | |
| 4961593 | Lawhon Sr., Samuel G. | Address on file | | | | |
| 7242216 | Lawhon, Brenton | Address on file | | | | |
| 7466435 | Lawhon, Debra | Address on file | | | | |
| 7466983 | Lawhon, Debra | Address on file | | | | |
| 7234585 | Lawhon, Tina | Address on file | | | | |
| 4992489 | Lawhon, William | Address on file | | | | |
| 7258610 | Lawhun, Amanda | Address on file | | | | |
| 7268065 | Lawhun, daniel | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7173204 | Lawhun, Jolene Marie | Address on file | | | | |
| 7172612 | Lawhun, Nicole Marie | Address on file | | | | |
| 7213990 | Lawhun, Nicole Marie | Address on file | | | | |
| 7213990 | Lawhun, Nicole Marie | Address on file | | | | |
| 7161745 | LAWIAN, LUANNE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7235784 | Lawicki, Patricia | Address on file | | | | |
| 4994949 | Lawicki, Patricia | Address on file | | | | |
| 7224095 | Lawin, Mark | Address on file | | | | |
| 6140623 | LAWLER DALE W TR & LAWLER BARBARA K TR | Address on file | | | | |
| 6144710 | LAWLER JOHN R & JUDITH C | Address on file | | | | |
| 4987066 | Lawler, Allan | Address on file | | | | |
| 7170614 | LAWLER, BARBARA KING | Address on file | | | | |
| 7170614 | LAWLER, BARBARA KING | Address on file | | | | |
| 7170614 | LAWLER, BARBARA KING | Address on file | | | | |
| 7170614 | LAWLER, BARBARA KING | Address on file | | | | |
| 7175811 | LAWLER, CRYSTAL DOLLIE | Address on file | | | | |
| 7175811 | LAWLER, CRYSTAL DOLLIE | Address on file | | | | |
| 7175811 | LAWLER, CRYSTAL DOLLIE | Address on file | | | | |
| 7175811 | LAWLER, CRYSTAL DOLLIE | Address on file | | | | |
| 7170624 | LAWLER, DALE WAYNE | Address on file | | | | |
| 7170624 | LAWLER, DALE WAYNE | Address on file | | | | |
| 7170624 | LAWLER, DALE WAYNE | Address on file | | | | |
| 7170624 | LAWLER, DALE WAYNE | Address on file | | | | |
| 7170624 | LAWLER, DALE WAYNE | Address on file | | | | |
| 7170624 | LAWLER, DALE WAYNE | Address on file | | | | |
| 7164134 | LAWLER, JOHN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164134 | LAWLER, JOHN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7476268 | Lawler, John W | Address on file | | | | |
| 7164135 | LAWLER, JUDITH | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164135 | LAWLER, JUDITH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 4942412 | Lawler, Mark | 5351 Stagg Hill | Paso Robles | CA | 93446 | |
| 4975054 | Lawler, Michael B. & Pamela | 8235 Rees Street | Playa Del Rey | CA | 90293 | |
| 7170608 | LAWLER, MORGAN JANE | Address on file | | | | |
| 7170608 | LAWLER, MORGAN JANE | Address on file | | | | |
| 7170608 | LAWLER, MORGAN JANE | Address on file | | | | |
| 7170608 | LAWLER, MORGAN JANE | Address on file | | | | |
| 4975030 | Lawler, Timothy | 7907 Cowan Ave | Los Angeles | CA | 90045 | |
| 6087314 | Lawler, Timothy and others | Address on file | | | | |
| 6083359 | Lawler-Mashtare, Donna | Address on file | | | | |
| 4995396 | Lawless Jr., Harold | Address on file | | | | |
| 4915176 | Lawless Jr., Harold Ralph | Address on file | | | | |
| 5980202 | Lawless, Kenneth | Address on file | | | | |
| 6168288 | Lawlor, Charlotte | Address on file | | | | |
| 6058709 | Lawlor, Joseph | Address on file | | | | |
| 6122370 | Lawlor, Joseph | Address on file | | | | |
| 4966172 | Lawlor, Joseph Thomas | Address on file | | | | |
| 5983724 | Lawlor, Tony | Address on file | | | | |
| 7705524 | LAWNA M BOOTH | Address on file | | | | |
| 7705527 | LAWNA M BOOTH CUST | Address on file | | | | |
| 7705529 | LAWNA M BOOTH CUST | Address on file | | | | |
| 7705531 | LAWNA M BOOTH CUST | Address on file | | | | |
| 7246586 | Lawndale Mutual Water Company, Inc. | Law Offices of Patty T. Mellana, Patty T. Mellana, 1118 Kenilworth Avenue | Kenwood | CA | 95452 | |
| 7705533 | LAWREL RENE AUFMUTH | Address on file | | | | |
| 7164773 | Lawrence & Linda Homer Trust, Dated February 25, 1992, c/o Lawrence Homer & Linda Homer, Trustees | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7705534 | LAWRENCE A ALEXANDER | Address on file | | | | |
| 7777537 | LAWRENCE A DONNELLY | 105 COLONEL DUNOVANT CT | BLUFFTON | SC | 29909-4429 | |
| 7766142 | LAWRENCE A FENOLIO & | ANGELICA C FENOLIO JT TEN, 14845 KARL AVE | MONTE SERENO | CA | 95030-2220 | |
| 7705535 | LAWRENCE A HOBEL & | Address on file | | | | |
| 7705536 | LAWRENCE A JESSUP & | Address on file | | | | |
| 7769672 | LAWRENCE A LACIJAN & | KATHLEEN L LACIJAN JT TEN, 621 N WILLIAMS DR | PALATINE | IL | 60074-7268 | |
| 7705537 | LAWRENCE A MIBACH | Address on file | | | | |
| 7705538 | LAWRENCE A NYE & | Address on file | | | | |
| 7705539 | LAWRENCE A SCORDINO | Address on file | | | | |
| 7705540 | LAWRENCE A SOLETTI & | Address on file | | | | |
| 7783748 | LAWRENCE A VIGLIENZONE | PO BOX 206 | WHITMORE | CA | 96096-0206 | |
| 7705541 | LAWRENCE A WHATLEY | Address on file | | | | |
| 7705542 | LAWRENCE A WITUCKI & | Address on file | | | | |
| 5902946 | Lawrence A. Boutte | Address on file | | | | |
| 5910187 | Lawrence A. Boutte | Address on file | | | | |
| 5906907 | Lawrence A. Boutte | Address on file | | | | |
| 5911480 | Lawrence A. Boutte | Address on file | | | | |
| 5926973 | Lawrence A. Butler | Address on file | | | | |
| 5926972 | Lawrence A. Butler | Address on file | | | | |
| 5926974 | Lawrence A. Butler | Address on file | | | | |
| 5926971 | Lawrence A. Butler | Address on file | | | | |
| 7142241 | Lawrence A. Paladino | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5005 of 9539

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
208 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7142241 | Lawrence A. Paladino | Address on file | | | | |
| 7142241 | Lawrence A. Paladino | Address on file | | | | |
| 7142241 | Lawrence A. Paladino | Address on file | | | | |
| 7184088 | Lawrence Alan Studyvin | Address on file | | | | |
| 7184088 | Lawrence Alan Studyvin | Address on file | | | | |
| 7153025 | Lawrence Allen Willis | Address on file | | | | |
| 7153025 | Lawrence Allen Willis | Address on file | | | | |
| 7153025 | Lawrence Allen Willis | Address on file | | | | |
| 7153025 | Lawrence Allen Willis | Address on file | | | | |
| 7153025 | Lawrence Allen Willis | Address on file | | | | |
| 7153025 | Lawrence Allen Willis | Address on file | | | | |
| 7762227 | LAWRENCE ALTMAN & | MRS BABETTE ALTMAN JT TEN, 4850 WINTER HAVEN WAY | ROSEVILLE | CA | 95747-8252 | |
| 7705543 | LAWRENCE AMADO RODRIGUEZ | Address on file | | | | |
| 7145866 | Lawrence Andrew Boutte Trust | Address on file | | | | |
| 7145866 | Lawrence Andrew Boutte Trust | Address on file | | | | |
| 7705544 | LAWRENCE ANTHONY MARA | Address on file | | | | |
| 7705545 | LAWRENCE B OLSON TR UA APR 10 07 | Address on file | | | | |
| 7705546 | LAWRENCE B ZWICKER & | Address on file | | | | |
| 7705547 | LAWRENCE BAKER | Address on file | | | | |
| 7705550 | LAWRENCE BAMBERGER & | Address on file | | | | |
| 7705551 | LAWRENCE BARUSCH | Address on file | | | | |
| 6085491 | Lawrence Berkeley National Laboratory | One Cyclotron Road | Berkeley | CA | 94720 | |
| 5926976 | Lawrence Brown | Address on file | | | | |
| 5926977 | Lawrence Brown | Address on file | | | | |
| 5926978 | Lawrence Brown | Address on file | | | | |
| 5926975 | Lawrence Brown | Address on file | | | | |
| 7705552 | LAWRENCE BRUCIA | Address on file | | | | |
| 7777597 | LAWRENCE C GOLDSTEIN | 3455 BEN LOMOND PL | LOS ANGELES | CA | 90027-2908 | |
| 7705553 | LAWRENCE C GOLDSTEIN TR | Address on file | | | | |
| 7705554 | LAWRENCE C GRAY III | Address on file | | | | |
| 7769856 | LAWRENCE CASERZA TR | UA 08 29 00, LAWRENCE CASERZA REV TRUST, 5441 W BABCOCK AVE | VISALIA | CA | 93291-9040 | |
| 7764155 | LAWRENCE CELLE & | PAULA CELLE JT TEN, 5600 E WATERLOO RD | STOCKTON | CA | 95215-1029 | |
| 7184551 | Lawrence Clark Riggs | Address on file | | | | |
| 7184551 | Lawrence Clark Riggs | Address on file | | | | |
| 7165452 | LAWRENCE COMMERCIAL SERVICES | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165452 | LAWRENCE COMMERCIAL SERVICES | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 7705555 | LAWRENCE D BRIAN & | Address on file | | | | |
| 7705556 | LAWRENCE D DURNFORD | Address on file | | | | |
| 7705557 | LAWRENCE D FUNK & LAWRENCE J | Address on file | | | | |
| 7705558 | LAWRENCE D LA BONTE & | Address on file | | | | |
| 7705559 | LAWRENCE D LA BONTE CUST | Address on file | | | | |
| 7705560 | LAWRENCE D MC GEE | Address on file | | | | |
| 7705561 | LAWRENCE D MICHELI | Address on file | | | | |
| 7772867 | LAWRENCE D PEZINO TR LAWRENCE D | PEZINO, FAMILY TRUST UA SEP 5 89, 14624 GOLF LINKS DR | LOS GATOS | CA | 95032-1710 | |
| 7705562 | LAWRENCE D PHILLIPS | Address on file | | | | |
| 7705563 | LAWRENCE D PORTER & DORA-THEA S | Address on file | | | | |
| 7705564 | LAWRENCE DAVID CORTES | Address on file | | | | |
| 6139421 | LAWRENCE DAVID M TR & LAWRENCE STEPHANIE P TR | Address on file | | | | |
| 7705565 | LAWRENCE DAVID VIGNOLO | Address on file | | | | |
| 7188592 | Lawrence Dionisio | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7188592 | Lawrence Dionisio | Address on file | | | | |
| 7781681 | LAWRENCE DOC CANTRELL | PO BOX 111 | BIG BEND | CA | 96011-0111 | |
| 7141178 | Lawrence Donald Nelson | Address on file | | | | |
| 7141178 | Lawrence Donald Nelson | Address on file | | | | |
| 7141178 | Lawrence Donald Nelson | Address on file | | | | |
| 7141178 | Lawrence Donald Nelson | Address on file | | | | |
| 7141178 | Lawrence Donald Nelson | Address on file | | | | |
| 7762954 | LAWRENCE E BENTLEY & | PAT A BENTLEY JT TEN, 6605 MOUNT WHITNEY DR | BAKERSFIELD | CA | 93309-2445 | |
| 7765813 | LAWRENCE E EFFINGER | 6345 WALNUT AVE | ORANGEVALE | CA | 95662-4225 | |
| 7705566 | LAWRENCE E FERGUSON | Address on file | | | | |
| 7766808 | LAWRENCE E GENARDINI | C/O JANICE GENARDINI, 3 DRIFTWOOD TRL | HALF MOON BAY | CA | 94019-2349 | |
| 7705567 | LAWRENCE E GIUSTO & | Address on file | | | | |
| 7705568 | LAWRENCE E HALL | Address on file | | | | |
| 7705569 | LAWRENCE E JOHNSON | Address on file | | | | |
| 7705570 | LAWRENCE E LINVILLE | Address on file | | | | |
| 7705571 | LAWRENCE E MUNN | Address on file | | | | |
| 9934448 | LAWRENCE E PACKARD.;. | 3536 DAY AVE. | LOOMIS | CA | 95650 | |
| 7705572 | LAWRENCE E RATTO | Address on file | | | | |
| 7774087 | LAWRENCE E RYAN & DOROTHY H RYAN TR | LAWRENCE & DOROTHY RYAN REVOCABLE TRUST UA OCT 29 98, PO BOX 77907 | STOCKTON | CA | 95267-1207 | |
| 7705573 | LAWRENCE E SALTER | Address on file | | | | |
| 7769857 | LAWRENCE E SUITER & SUSAN JEAN | MATOES  TR UA JUN 03 93 THE, LAWRENCE E SUITER & JEAN L SUITER  1993 TRUST, PO BOX 90 | FULTON | CA | 95439-0090 | |
| 7705574 | LAWRENCE E TINDALL & MARY M | Address on file | | | | |
| 7705576 | LAWRENCE E YOUNG TR UA MAY 06 05 | Address on file | | | | |
| 7705577 | LAWRENCE ECKEL | Address on file | | | | |
| 7176363 | Lawrence Edelman | Address on file | | | | |
| 7181083 | Lawrence Edelman | Address on file | | | | |
| 7176363 | Lawrence Edelman | Address on file | | | | |
| 5908487 | Lawrence Edelman | Address on file | | | | |
| 5904938 | Lawrence Edelman | Address on file | | | | |
| 7184815 | Lawrence Edward Gabb | Address on file | | | | |
| 7184815 | Lawrence Edward Gabb | Address on file | | | | |
| 7768129 | LAWRENCE EDWARD HOFFMAN & | RAMONA S HOFFMAN JT TEN, 2651 N FM 1655 | ALVORD | TX | 76225-3314 | |
| 7705578 | LAWRENCE EUGENE BANVARD | Address on file | | | | |
| 7153921 | Lawrence Eugene Ellis | Address on file | | | | |
| 7153921 | Lawrence Eugene Ellis | Address on file | | | | |
| 7153921 | Lawrence Eugene Ellis | Address on file | | | | |
| 7153921 | Lawrence Eugene Ellis | Address on file | | | | |
| 7153921 | Lawrence Eugene Ellis | Address on file | | | | |
| 7153921 | Lawrence Eugene Ellis | Address on file | | | | |
| 7705579 | LAWRENCE F MC DEVITT | Address on file | | | | |
| 7705580 | LAWRENCE F NELSON & | Address on file | | | | |
| 7772015 | LAWRENCE F NELSON CUST | ADRIENNE T NELSON, UNIF GIFT MIN ACT SD, 13806 436TH AVE | WEBSTER | SD | 57274-5616 | |
| 7772022 | LAWRENCE F NELSON CUST | DEBORAH L NELSON, UNIF GIFT MIN ACT SD, 13806 436TH AVE | WEBSTER | SD | 57274-5616 | |
| 7772028 | LAWRENCE F NELSON CUST | KATHRYN F NELSON, UNIF GIFT MIN ACT SD, 13806 436TH AVE | WEBSTER | SD | 57274-5616 | |
| 7772495 | LAWRENCE F PAINE TR | LAWRENCE F PAINE LIVING TRUST, UA AUG 12 93, 3492 NORTHWOOD DR | CASTRO VALLEY | CA | 94546-2024 | |
| 7778122 | LAWRENCE F PARSONS | C/O DAWN M MANN, 104 GARFIELD ST | PUEBLO | CO | 81004-1113 | |
| 7705581 | LAWRENCE F PINHEIRO | Address on file | | | | |
| 7705582 | LAWRENCE F TOMPKINS | Address on file | | | | |
| 7705583 | LAWRENCE FEALY | Address on file | | | | |
| 4924192 | LAWRENCE FOGEL M D | 628 CALIFORNIA BLVD STE A3 | SAN LUIS OBISPO | CA | 93401 | |
| 7142123 | Lawrence Fredrick Klein | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7142123 | Lawrence Fredrick Klein | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7142123 | Lawrence Fredrick Klein | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7142123 | Lawrence Fredrick Klein | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7705584 | LAWRENCE G ANTOLINI | Address on file | | | | |
| 7705585 | LAWRENCE G BOURNE | Address on file | | | | |
| 7705586 | LAWRENCE G JENSEN & | Address on file | | | | |
| 7705587 | LAWRENCE G MULLER JR | Address on file | | | | |
| 7705588 | LAWRENCE G RIEN | Address on file | | | | |
| 7783825 | LAWRENCE G ZARO | TR UA FEB 19 02, ZARO FAMILY LIVING TRUST, 1415 GAVILAN WAY | MILLBRAE | CA | 94030-2843 | |
| 7777288 | LAWRENCE G ZARO TR UA NOV 02 02 | THE YVONNE M ZARO TRUST C, 1415 GAVILAN WAY | MILLBRAE | CA | 94030-2843 | |
| 7783016 | LAWRENCE GEIGER | 356 MOUNTAIN VISTA CT | SANTA ROSA | CA | 95409-6423 | |
| 7153410 | Lawrence Gilbert Locke | Address on file | | | | |
| 7153410 | Lawrence Gilbert Locke | Address on file | | | | |
| 7153410 | Lawrence Gilbert Locke | Address on file | | | | |
| 7153410 | Lawrence Gilbert Locke | Address on file | | | | |
| 7153410 | Lawrence Gilbert Locke | Address on file | | | | |
| 7153410 | Lawrence Gilbert Locke | Address on file | | | | |
| 6140837 | LAWRENCE GLENN K & JENNIFER E | Address on file | | | | |
| 7705589 | LAWRENCE GONG | Address on file | | | | |
| 7705590 | LAWRENCE GRAHAM FLINT CUST | Address on file | | | | |
| 7705591 | LAWRENCE GREGORI CUST | Address on file | | | | |
| 7705592 | LAWRENCE GREGORI JR & MARILYN | Address on file | | | | |
| 5926984 | Lawrence Gubernath | Address on file | | | | |
| 5926980 | Lawrence Gubernath | Address on file | | | | |
| 5926981 | Lawrence Gubernath | Address on file | | | | |
| 5926982 | Lawrence Gubernath | Address on file | | | | |
| 5926979 | Lawrence Gubernath | Address on file | | | | |
| 7762855 | LAWRENCE GUIDO BEDINI | 3368 JACKSON ST | SAN FRANCISCO | CA | 94118-2019 | |
| 7705593 | LAWRENCE H ALBINI JR TR UA JAN 11 | Address on file | | | | |
| 7764908 | LAWRENCE H CULP TOD | JONATHAN S CULP, SUBJECT TO STA TOD RULES, PO BOX 3184 | MARTINEZ | CA | 94553-8184 | |
| 7705594 | LAWRENCE H JUDD CUST | Address on file | | | | |
| 7705595 | LAWRENCE H LOBEL | Address on file | | | | |
| 7705596 | LAWRENCE H LOBEL CUST | Address on file | | | | |
| 7705597 | LAWRENCE H LOBEL CUST | Address on file | | | | |
| 7771063 | LAWRENCE H MC CLOUD & | SHEILA R MC CLOUD JT TEN, 7435 TAHOE LN | SHINGLETOWN | CA | 96088-9212 | |
| 7705598 | LAWRENCE H WOLF & | Address on file | | | | |
| 7165447 | LAWRENCE H. GAYNOR LAND SURVEYOR | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165447 | LAWRENCE H. GAYNOR LAND SURVEYOR | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 7768672 | LAWRENCE HALL JENKINS | PO BOX 414 | BIG SUR | CA | 93920-0414 | |
| 7705599 | LAWRENCE HOERIG | Address on file | | | | |
| 5910057 | Lawrence Homer | Address on file | | | | |
| 5906747 | Lawrence Homer | Address on file | | | | |
| 5911435 | Lawrence Homer | Address on file | | | | |
| 5902759 | Lawrence Homer | Address on file | | | | |
| 5909133 | Lawrence Hyson | Address on file | | | | |
| 5912568 | Lawrence Hyson | Address on file | | | | |
| 5911100 | Lawrence Hyson | Address on file | | | | |
| 5943927 | Lawrence Hyson | Address on file | | | | |
| 5905674 | Lawrence Hyson | Address on file | | | | |
| 5911976 | Lawrence Hyson | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7705600 | LAWRENCE INSERRA JR CUST | Address on file | | | | |
| 7934449 | LAWRENCE J CAMPBELL.;. | 600 DOWNING ST | MORRO BAY | CA | 93442 | |
| 7705601 | LAWRENCE J GIANGRECO & | Address on file | | | | |
| 7705602 | LAWRENCE J JAHNSEN & MARILYN L | Address on file | | | | |
| 7705603 | LAWRENCE J MANZANO & | Address on file | | | | |
| 7705604 | LAWRENCE J MC WALTERS & | Address on file | | | | |
| 7705606 | LAWRENCE J MCCARTY & | Address on file | | | | |
| 7781701 | LAWRENCE J MERCHUT | 113 DEBRA DR | FAIRVIEW HEIGHTS | IL | 62208-2829 | |
| 7771349 | LAWRENCE J MERCHUT & | GENEVIEVE MERCHUT JT TEN, 113 DEBRA DR | FAIRVIEW HEIGHTS | IL | 62208-2829 | |
| 7705607 | LAWRENCE J MICHELI & | Address on file | | | | |
| 7772266 | LAWRENCE J OBOYLE & | GLORIA M OBOYLE JT TEN, 5 PICTOR CT | COTO DE CAZA | CA | 92679-5109 | |
| 7705608 | LAWRENCE J PHELAN | Address on file | | | | |
| 7705609 | LAWRENCE J PHELAN | Address on file | | | | |
| 7773036 | LAWRENCE J POGREBA & | LILLIAN N POGREBA TR, UA FEB 9 90, 36 WILLIAMS LN | SAN CARLOS | CA | 94070-1762 | |
| 7705610 | LAWRENCE J ROONEY & | Address on file | | | | |
| 7774237 | LAWRENCE J SAROS & | DEBRA LEE SAROS JT TEN, 4785 ANNADEL HEIGHTS DR | SANTA ROSA | CA | 95405-8215 | |
| 7774797 | LAWRENCE J SIMI | 357 IRVING ST | SAN FRANCISCO | CA | 94122-2610 | |
| 7775415 | LAWRENCE J STUEBBEN | 621 RICHFIELD DR | WINDCREST | TX | 78239-2009 | |
| 7705611 | LAWRENCE J TULLIUS TR LAWRENCE J | Address on file | | | | |
| 7705612 | LAWRENCE J WETHERN & | Address on file | | | | |
| 7705613 | LAWRENCE JACOBSEN & | Address on file | | | | |
| 7786088 | LAWRENCE JACOBSEN & CRAIG | SMITH JT TEN, 3216 SE 8TH | PORTLAND | OR | 97202 | |
| 7763665 | LAWRENCE JOHN BRUSCO | 18335 MURPHY SPRINGS DR | MORGAN HILL | CA | 95037-3059 | |
| 7195522 | Lawrence John Guerrero | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195522 | Lawrence John Guerrero | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195522 | Lawrence John Guerrero | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195522 | Lawrence John Guerrero | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195522 | Lawrence John Guerrero | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195522 | Lawrence John Guerrero | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7144470 | Lawrence John Wassermann | Address on file | | | | |
| 7144470 | Lawrence John Wassermann | Address on file | | | | |
| 7144470 | Lawrence John Wassermann | Address on file | | | | |
| 7144470 | Lawrence John Wassermann | Address on file | | | | |
| 7783833 | LAWRENCE JON HARTMAN | 1270 SUSSEX CT | GUSTINE | CA | 95322 | |
| 7782624 | LAWRENCE JON HARTMAN | 1270 SUSSEX CT | GUSTINE | CA | 95322-1751 | |
| 7199334 | LAWRENCE JOSEPH JOHNSON | Address on file | | | | |
| 7199334 | LAWRENCE JOSEPH JOHNSON | Address on file | | | | |
| 7705616 | LAWRENCE JOSEPH MEDINA | Address on file | | | | |
| 7920324 | Lawrence Jr, Jack C | Address on file | | | | |
| 7705617 | LAWRENCE K BAUGH & | Address on file | | | | |
| 7767073 | LAWRENCE K GONZALES | 234 HOWARD AVE | VALLEJO | CA | 94589-2806 | |
| 7705618 | LAWRENCE K LOW CUST | Address on file | | | | |
| 7705619 | LAWRENCE K LOW CUST | Address on file | | | | |
| 7705620 | LAWRENCE K LOW DDS CUST | Address on file | | | | |
| 7705621 | LAWRENCE K SNYDER & SUSAN E | Address on file | | | | |
| 7705622 | LAWRENCE KAMENA | Address on file | | | | |
| 7769189 | LAWRENCE KENNEDY & | JOANNE KENNEDY JT TEN, 2043 KLAMATH DR | CAMARILLO | CA | 93010-2115 | |
| 7769250 | LAWRENCE KIEWERT & | JOANNA KIEWERT JT TEN, 41918 N SHERMAN RD | DEER PARK | WA | 99006-8104 | |
| 7705623 | LAWRENCE KILROY | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7705624 | LAWRENCE KIRBY | Address on file | | | | |
| 7705625 | LAWRENCE KIRKLAND BOGGS | Address on file | | | | |
| 7769350 | LAWRENCE KITCHUCK & CAROL | KITCHUCK TR UA JUL 24 07 THE, KITCHUCK FAMILY TRUST, 6400 SHARLANDS AVE APT M1081 | RENO | NV | 89523-2739 | |
| 7705626 | LAWRENCE L BALDI & | Address on file | | | | |
| 7767234 | LAWRENCE L GREEN | 1600 PHILLIPS RD | YUBA CITY | CA | 95991-6845 | |
| 7781749 | LAWRENCE L GREEN & | MARTHA T GREEN TR, UA 11 20 97 GREEN FAMILY LIVING TRUST, 1600 PHILLIPS RD | YUBA CITY | CA | 95991-6845 | |
| 7782178 | LAWRENCE L GREEN JR | 7 AMANDA CT | NAPA | CA | 94559-1467 | |
| 7705627 | LAWRENCE L HARLAN & | Address on file | | | | |
| 7705628 | LAWRENCE L STRONG & | Address on file | | | | |
| 7705629 | LAWRENCE L TUCKER | Address on file | | | | |
| 7197378 | Lawrence L. Ladwig | Address on file | | | | |
| 7197378 | Lawrence L. Ladwig | Address on file | | | | |
| 7197378 | Lawrence L. Ladwig | Address on file | | | | |
| 6130727 | LAWRENCE LARRY R & DEBORAH A TR | Address on file | | | | |
| 6132522 | LAWRENCE LARRY SUCCTTEE | Address on file | | | | |
| 7705630 | LAWRENCE LAUGHLIN CUST | Address on file | | | | |
| 7705631 | LAWRENCE LEE | Address on file | | | | |
| 7705632 | LAWRENCE LEE BURNS | Address on file | | | | |
| 7140779 | Lawrence Leland Poundstone | Address on file | | | | |
| 7140779 | Lawrence Leland Poundstone | Address on file | | | | |
| 7140779 | Lawrence Leland Poundstone | Address on file | | | | |
| 7140779 | Lawrence Leland Poundstone | Address on file | | | | |
| 7142861 | Lawrence Leo Holland | Address on file | | | | |
| 7142861 | Lawrence Leo Holland | Address on file | | | | |
| 7142861 | Lawrence Leo Holland | Address on file | | | | |
| 7142861 | Lawrence Leo Holland | Address on file | | | | |
| 7142520 | Lawrence Leon Frye | Address on file | | | | |
| 7142520 | Lawrence Leon Frye | Address on file | | | | |
| 7142520 | Lawrence Leon Frye | Address on file | | | | |
| 7142520 | Lawrence Leon Frye | Address on file | | | | |
| 4924194 | LAWRENCE LIVERMORE NATIONAL | SECURITY LLC, 7000 EAST AVE L-435 | LIVERMORE | CA | 94550 | |
| 6085492 | Lawrence Livermore National Security, LLC | 2300 First Street, Suite 204 | Livermore | CA | 94177 | |
| 7142469 | Lawrence Lloyd Curtis | Address on file | | | | |
| 7142469 | Lawrence Lloyd Curtis | Address on file | | | | |
| 7142469 | Lawrence Lloyd Curtis | Address on file | | | | |
| 7142469 | Lawrence Lloyd Curtis | Address on file | | | | |
| 5926987 | Lawrence Lloyd Curtis | Address on file | | | | |
| 5926986 | Lawrence Lloyd Curtis | Address on file | | | | |
| 5926988 | Lawrence Lloyd Curtis | Address on file | | | | |
| 5926985 | Lawrence Lloyd Curtis | Address on file | | | | |
| 7157877 | Lawrence Louis Lighthill as Trustee of the Lawrence Louis Lighthill Trust | Address on file | | | | |
| 7705633 | LAWRENCE M ABRAMSON & | Address on file | | | | |
| 7705634 | LAWRENCE M CHONG | Address on file | | | | |
| 7705635 | LAWRENCE M DOMENICHINI CUST | Address on file | | | | |
| 7766983 | LAWRENCE M GLENN & | NANCY EAKIN GLENN JT TEN, PO BOX 568 | MONT ALTO | PA | 17237-0568 | |
| 4924195 | LAWRENCE M GUITTARD DDS | 5960 W MALL STE A | ATASCADERO | CA | 93422 | |
| 7705636 | LAWRENCE M HENDEL | Address on file | | | | |
| 7705637 | LAWRENCE M OKUN & | Address on file | | | | |
| 7705638 | LAWRENCE M TAKAHASHI & | Address on file | | | | |
| 7776950 | LAWRENCE M WISE | 2420 NW MARSHALL ST APT 313 | PORTLAND | OR | 97210-2986 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7165397 | LAWRENCE M. SPANIER AND CHRISTINE J. SPANIER, AS TRUSTEES OF THE LAWRENCE M. SPANIER AND CHRISTINE J. SPANIER 2011 TRUST | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7165397 | LAWRENCE M. SPANIER AND CHRISTINE J. SPANIER, AS TRUSTEES OF THE LAWRENCE M. SPANIER AND CHRISTINE J. SPANIER 2011 TRUST | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7153783 | Lawrence M. Stewart | Address on file | | | | |
| 7153783 | Lawrence M. Stewart | Address on file | | | | |
| 7153783 | Lawrence M. Stewart | Address on file | | | | |
| 7153783 | Lawrence M. Stewart | Address on file | | | | |
| 7153783 | Lawrence M. Stewart | Address on file | | | | |
| 7153783 | Lawrence M. Stewart | Address on file | | | | |
| 7705639 | LAWRENCE MARTIN TAVERNIER & | Address on file | | | | |
| 7141677 | Lawrence Mason Arrington | Address on file | | | | |
| 7141677 | Lawrence Mason Arrington | Address on file | | | | |
| 7771339 | LAWRENCE MENDLOW | 3912 ALCAZAR AVE | JACKSONVILLE | FL | 32207-6002 | |
| 7780002 | LAWRENCE MENDLOW TR | UA 10 22 12, LAWRENCE MENDLOW LIV TRUST, 3912 ALCAZAR AVE | JACKSONVILLE | FL | 32207-6002 | |
| 7705640 | LAWRENCE MERVIN MANN | Address on file | | | | |
| 7143510 | Lawrence Michael Graham | Address on file | | | | |
| 7143510 | Lawrence Michael Graham | Address on file | | | | |
| 7143510 | Lawrence Michael Graham | Address on file | | | | |
| 7143510 | Lawrence Michael Graham | Address on file | | | | |
| 7145300 | Lawrence Michael Lynch | Address on file | | | | |
| 7145300 | Lawrence Michael Lynch | Address on file | | | | |
| 7145300 | Lawrence Michael Lynch | Address on file | | | | |
| 7145300 | Lawrence Michael Lynch | Address on file | | | | |
| 7705641 | LAWRENCE MICHAEL STEVENS | Address on file | | | | |
| 7705642 | LAWRENCE MIDLA & | Address on file | | | | |
| 7705643 | LAWRENCE MORE CUST | Address on file | | | | |
| 7475378 | Lawrence Mower and Saw | Address on file | | | | |
| 7781846 | LAWRENCE MUZNY TR | UA 03 04 93, GRACE M WEMMER TRUST, 2686 N LOCAN AVE | FRESNO | CA | 93737-9709 | |
| 7771451 | LAWRENCE NOBLE MIGNANO | 273 COSKY DR | MARINA | CA | 93933-2312 | |
| 7196266 | LAWRENCE NOCIA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196266 | LAWRENCE NOCIA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | San Francisco | CA | 94104 | |
| 7846524 | LAWRENCE NORMAN VISCIO | 220 LARK ST FL 2 | ALBANY | NY | 12210-1102 | |
| 7705644 | LAWRENCE NORMAN VISCIO | Address on file | | | | |
| 6085493 | LAWRENCE NYE ANDERSEN ASSOCIATES | 7491 N REMINGTON STE 101 | FRESNO | CA | 93711 | |
| 7705645 | LAWRENCE O STULTS & ANNE ZAIC | Address on file | | | | |
| 5909219 | Lawrence Olson | Address on file | | | | |
| 5912656 | Lawrence Olson | Address on file | | | | |
| 5911188 | Lawrence Olson | Address on file | | | | |
| 5944013 | Lawrence Olson | Address on file | | | | |
| 5905759 | Lawrence Olson | Address on file | | | | |
| 5912060 | Lawrence Olson | Address on file | | | | |
| 7787118 | LAWRENCE P HUGHES | PO BOX 398823 | MIAMI BEACH | FL | 33239-8823 | |
| 7769557 | LAWRENCE P KRESS JR | 909 DARTMOUTH WAY | CONCORD | CA | 94518-3819 | |
| 7705646 | LAWRENCE P MOON & | Address on file | | | | |
| 7773054 | LAWRENCE P POLLASTRINI CUST | 10025 EL CAMINO REAL SPC 122 | ATASCADERO | CA | 93422-8822 | |
| 7781123 | LAWRENCE P POLLASTRINI III | 1615 CHERRY LN | PINGREE GROVE | IL | 60140-2117 | |
| 7781614 | LAWRENCE P POLLASTRINI JR | 662 W QUINCY AVE | CLOVIS | CA | 93619-4827 | |
| 7773052 | LAWRENCE P POLLASTRINI JR CUST | DAVID J POLLASTRINI, UNIF GIFT MIN ACT CA, 10025 EL CAMINO REAL SPC 122 | ATASCADERO | CA | 93422-8822 | |
| 7773055 | LAWRENCE P POLLASTRINI JR CUST | LISA M POLLASTRINI, UNIF GIFT MIN ACT CA, 662 W QUINCY AVE | CLOVIS | CA | 93619-4827 | |
| 7705647 | LAWRENCE P WONG & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7777001 | LAWRENCE P WONG TR | KSH WONG FAMILY TRUST II, 2844 WAKEFIELD DR | BELMONT | CA | 94002-2935 | |
| 7954544 | Lawrence P. Bowen Rev. Living Trust | Address on file | | | | |
| 7954544 | Lawrence P. Bowen Rev. Living Trust | Address on file | | | | |
| 7705648 | LAWRENCE PAUL RIVERS | Address on file | | | | |
| 5905766 | Lawrence Pech | Address on file | | | | |
| 5909227 | Lawrence Pech | Address on file | | | | |
| 5912663 | Lawrence Pech | Address on file | | | | |
| 5911195 | Lawrence Pech | Address on file | | | | |
| 5944020 | Lawrence Pech | Address on file | | | | |
| 5912067 | Lawrence Pech | Address on file | | | | |
| 7144673 | Lawrence Pine | Address on file | | | | |
| 7144673 | Lawrence Pine | Address on file | | | | |
| 7144673 | Lawrence Pine | Address on file | | | | |
| 7144673 | Lawrence Pine | Address on file | | | | |
| 5910887 | Lawrence Poundstone | Address on file | | | | |
| 5905316 | Lawrence Poundstone | Address on file | | | | |
| 5908828 | Lawrence Poundstone | Address on file | | | | |
| 5926992 | Lawrence Pring | Address on file | | | | |
| 5926991 | Lawrence Pring | Address on file | | | | |
| 5926993 | Lawrence Pring | Address on file | | | | |
| 5926989 | Lawrence Pring | Address on file | | | | |
| 4924196 | LAWRENCE PROPERTIES | 5740 WINDMILL WAY STE 11 | CARMICHAEL | CA | 95608 | |
| 7762747 | LAWRENCE R BARUSCH CUST | ARIANA GRACE BARUSCH, UT UNIF TRANSFERS MIN ACT, 729 N HILLTOP RD | SALT LAKE CITY | UT | 84103-3311 | |
| 7705649 | LAWRENCE R BURNS | Address on file | | | | |
| 7765467 | LAWRENCE R DOMENICHINI & ANN M | DOMENICHINI TR UDT AUG 4 87, 6603 PFEIFFER RANCH RD | SAN JOSE | CA | 95120-1600 | |
| 7705650 | LAWRENCE R GIORDANENGO | Address on file | | | | |
| 7705651 | LAWRENCE R GIORDANENGO | Address on file | | | | |
| 7705652 | LAWRENCE R GIORDANENGO TR | Address on file | | | | |
| 7705653 | LAWRENCE R GLAU TR | Address on file | | | | |
| 7705654 | LAWRENCE R GLAU TR | Address on file | | | | |
| 7767379 | LAWRENCE R GUNN & | NORA M GUNN JT TEN, 3525 W BENJAMIN HOLT DR, APT 335 | STOCKTON | CA | 95219 | |
| 7705655 | LAWRENCE R HORN | Address on file | | | | |
| 7705656 | LAWRENCE R KIEWERT | Address on file | | | | |
| 7786131 | LAWRENCE R LEVY & | SHIRLEY J LEVY JT TEN, 6141 N WEST 107 | FRESNO | CA | 93711-1849 | |
| 7785891 | LAWRENCE R LEVY & | SHIRLEY J LEVY JT TEN, 6141 N WEST AVE UNIT 107 | FRESNO | CA | 93711-1849 | |
| 7705657 | LAWRENCE R MC KAY | Address on file | | | | |
| 7705658 | LAWRENCE R MOOTS & | Address on file | | | | |
| 7782039 | LAWRENCE R POTTER | 15 SANDY POND PKWY | BEDFORD | NH | 03110-6618 | |
| 7774767 | LAWRENCE R SILER & GENEVIE E | SILER TR UA AUG 22 91, LAWRENCE R & GENEVIE E SILER FAMILY TRUST, PO BOX 202 | ROY | UT | 84067-0202 | |
| 7774913 | LAWRENCE R SMALLEY & | APRIL S SMALLEY, COMMUNITY PROPERTY, PO BOX 990062 | REDDING | CA | 96099-0062 | |
| 7705659 | LAWRENCE R SOUZA & NORMA E SOUZA | Address on file | | | | |
| 7705660 | LAWRENCE R TODD & EVELYN B TODD | Address on file | | | | |
| 7705661 | LAWRENCE R UNTCH | Address on file | | | | |
| 7705662 | LAWRENCE R YOUNG | Address on file | | | | |
| 7784462 | LAWRENCE RANDOLPH GLAU | P O BOX 154 | SAN ARDO | CA | 93450-0154 | |
| 7705663 | LAWRENCE RICHARD DEMMER | Address on file | | | | |
| 6085495 | LAWRENCE RICKFORD | 470 33RD AVE | SAN FRANCISCO | CA | 94121 | |
| 7174883 | Lawrence Robert Brown Jr | Address on file | | | | |
| 7174883 | Lawrence Robert Brown Jr | Address on file | | | | |
| 7174883 | Lawrence Robert Brown Jr | Address on file | | | | |
| 7174883 | Lawrence Robert Brown Jr | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7145808 | Lawrence Robert Tracy | Address on file | | | | |
| 7145808 | Lawrence Robert Tracy | Address on file | | | | |
| 7198173 | LAWRENCE ROGER KELLY | Address on file | | | | |
| 7198173 | LAWRENCE ROGER KELLY | Address on file | | | | |
| 7174948 | Lawrence Rudick | Address on file | | | | |
| 7174948 | Lawrence Rudick | Address on file | | | | |
| 7174948 | Lawrence Rudick | Address on file | | | | |
| 7174948 | Lawrence Rudick | Address on file | | | | |
| 7174948 | Lawrence Rudick | Address on file | | | | |
| 7174948 | Lawrence Rudick | Address on file | | | | |
| 5926995 | Lawrence Rudick | Address on file | | | | |
| 5926996 | Lawrence Rudick | Address on file | | | | |
| 5926997 | Lawrence Rudick | Address on file | | | | |
| 5926994 | Lawrence Rudick | Address on file | | | | |
| 7705664 | LAWRENCE RUSH GRANT | Address on file | | | | |
| 7782393 | LAWRENCE RUSSELL YOUNG | 338 SPEAR ST UNIT 9D | SAN FRANCISCO | CA | 94105-6171 | |
| 7705665 | LAWRENCE S BAKER | Address on file | | | | |
| 7705667 | LAWRENCE S WRIGHT | Address on file | | | | |
| 7327903 | Lawrence S. Boivie | Address on file | | | | |
| 7327903 | Lawrence S. Boivie | Address on file | | | | |
| 7327903 | Lawrence S. Boivie | Address on file | | | | |
| 7327903 | Lawrence S. Boivie | Address on file | | | | |
| 7164553 | LAWRENCE S. MARGRAVE TRUST (2005) | Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7164553 | LAWRENCE S. MARGRAVE TRUST (2005) | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 7705668 | LAWRENCE SAMBADO | Address on file | | | | |
| 6130149 | LAWRENCE SANDRA TR | Address on file | | | | |
| 7705669 | LAWRENCE SCHUREK & | Address on file | | | | |
| 6116122 | LAWRENCE SCOTT SKINNER | 1269 W I St | LOS BANOS | CA | 93620 | |
| 6073084 | Lawrence Scott Skinner | DANA BUTCHER & ASSOCIATES, 1690 W SHAW #220, Suite 220 | FRESNO | CA | 93711 | |
| 4919388 | Lawrence Scott Skinner | DANA BUTCHER & ASSOCIATES, 6475 N. PALM AVE, SUITE 101 | FRESNO | CA | 93704 | |
| 6161467 | Lawrence Scott Skinner | SSLC-CO-Tenancy Group, 1269 W. I Street | LOS BANOS | CA | 93635 | |
| 6085497 | LAWRENCE SCOTT SKINNER, STACEY SKINNER HANSON | 1269 W I ST | LOS BANOS | CA | 93620 | |
| 7705670 | LAWRENCE SHANE | Address on file | | | | |
| 7165394 | LAWRENCE SLATER AND ANN SLATER, TRUSTEES OF THE LAWRENCE SLATER AND ANN SLATER 1992 TRUSTS | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7165394 | LAWRENCE SLATER AND ANN SLATER, TRUSTEES OF THE LAWRENCE SLATER AND ANN SLATER 1992 TRUSTS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7192897 | LAWRENCE SLAYEN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192897 | LAWRENCE SLAYEN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7705671 | LAWRENCE SOLOMON | Address on file | | | | |
| 7705672 | LAWRENCE SONNTAG | Address on file | | | | |
| 7326348 | Lawrence Sorensen | Address on file | | | | |
| 7326348 | Lawrence Sorensen | Address on file | | | | |
| 7705673 | LAWRENCE SOUZA | Address on file | | | | |
| 7184212 | Lawrence Stephen Grey | Address on file | | | | |
| 7184212 | Lawrence Stephen Grey | Address on file | | | | |
| 7705674 | LAWRENCE T WONG | Address on file | | | | |
| 7306489 | Lawrence T. Hubbard and Nancy T. Hubbard, Trustees of the Lawrence T. and Nancy M. Hubbard 2000 Trust dated 10/13/2000 | Address on file | | | | |
| 7175670 | Lawrence Torres | Address on file | | | | |
| 7175670 | Lawrence Torres | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7175670 | Lawrence Torres | Address on file | | | | |
| 7175670 | Lawrence Torres | Address on file | | | | |
| 7175670 | Lawrence Torres | Address on file | | | | |
| 7175670 | Lawrence Torres | Address on file | | | | |
| 5927001 | Lawrence Townsend | Address on file | | | | |
| 5927000 | Lawrence Townsend | Address on file | | | | |
| 5926999 | Lawrence Townsend | Address on file | | | | |
| 5926998 | Lawrence Townsend | Address on file | | | | |
| 7705675 | LAWRENCE V GILL & | Address on file | | | | |
| 7705676 | LAWRENCE V PISANO | Address on file | | | | |
| 7775256 | LAWRENCE V STEITZ & CLARA STEITZ | TR UA NOV 01 94, LAWRENCE V STEITZ FAMILY TRUST, 3112 W PALO ALTO AVE | FRESNO | CA | 93711-1052 | |
| 7785949 | LAWRENCE W BEYER & MAXINE L BEYER | TR LAWRENCE & MAXINE BEYER, TRUST UA MAY 9 97, 46041 ROAD 415 SPACE 24 | COARSEGOLD | CA | 93614-8975 | |
| 7785813 | LAWRENCE W BEYER & MAXINE L BEYER | TR LAWRENCE & MAXINE BEYER, TRUST UA MAY 9 97, 46041 ROAD 415 SPC 24 | COARSEGOLD | CA | 93614-8975 | |
| 7764420 | LAWRENCE W CIESLA & | PEGGY L CIESLA JT TEN, 14725 BUDD RD | YORKVILLE | IL | 60560-2413 | |
| 7705677 | LAWRENCE W GRAY | Address on file | | | | |
| 7705678 | LAWRENCE W GUEFFROY & | Address on file | | | | |
| 7705679 | LAWRENCE W LEE | Address on file | | | | |
| 7770943 | LAWRENCE W MATHIS | 120 TOVAH LN | FORESTVILLE | CA | 95436-9457 | |
| 7775155 | LAWRENCE W SPOTANSKI TOD | BETH A LINDSAY, SUBJECT TO STA TOD RULES, PO BOX 801 | JACKSONVILLE | OR | 97530-0801 | |
| 7775569 | LAWRENCE W SWINDEL & | SANDRA V SWINDEL JT TEN, 2167 SUMTER LAKE DR | MARIETTA | GA | 30062-5432 | |
| 7777015 | LAWRENCE W WONG CUST | CHRISTOPHER JAY WONG, CA UNIF TRANSFERS MIN ACT, 878 38TH AVE | SAN FRANCISCO | CA | 94121-3412 | |
| 7705680 | LAWRENCE WAYNE PIERINI | Address on file | | | | |
| 7705681 | LAWRENCE WEBBER CUST | Address on file | | | | |
| 7769862 | LAWRENCE WHITE & JEAN MARIE WHITE | TR UA SEP 20 07 THE LAWRENCE, WHITE AND JEAN MARIE WHITE REVOCABLE TRUST, 4854 HELENE DR | BUTTE | MT | 59701-7037 | |
| 7705682 | LAWRENCE WHITLOCK | Address on file | | | | |
| 7934450 | LAWRENCE WILLIA JACKSON.;. | 15770 WOOD ACRES RD | LOS GATOS | CA | 95030 | |
| 7141256 | Lawrence William Keyser | Address on file | | | | |
| 7141256 | Lawrence William Keyser | Address on file | | | | |
| 7705683 | LAWRENCE WOLFE CUST | Address on file | | | | |
| 7705684 | LAWRENCE WOOD & | Address on file | | | | |
| 7705685 | LAWRENCE WYLLIE COLEMAN & | Address on file | | | | |
| 7705686 | LAWRENCE YANT CUST | Address on file | | | | |
| 4967307 | Lawrence, Alan L | Address on file | | | | |
| 4991670 | Lawrence, Barbara | Address on file | | | | |
| 7155120 | Lawrence, Bruce | Address on file | | | | |
| 4972863 | Lawrence, Carrie Ann | Address on file | | | | |
| 6182959 | Lawrence, Cody M | Address on file | | | | |
| 4950786 | Lawrence, Daniel | Address on file | | | | |
| 5983839 | Lawrence, David | Address on file | | | | |
| 4994126 | Lawrence, David | Address on file | | | | |
| 7312609 | LAWRENCE, DAVID A | Address on file | | | | |
| 7170627 | LAWRENCE, DEBORAH ANN | Address on file | | | | |
| 7170627 | LAWRENCE, DEBORAH ANN | Address on file | | | | |
| 7170627 | LAWRENCE, DEBORAH ANN | Address on file | | | | |
| 7170627 | LAWRENCE, DEBORAH ANN | Address on file | | | | |
| 4981589 | Lawrence, Doris | Address on file | | | | |
| 4985448 | Lawrence, Dorthea Ann | Address on file | | | | |
| 5004252 | Lawrence, Edward Miller | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004251 | Lawrence, Edward Miller | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4957492 | Lawrence, Edwin John | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 217 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7233715 | Lawrence, Faye | Address on file | | | | |
| 4993757 | Lawrence, Gail | Address on file | | | | |
| 7163548 | LAWRENCE, GLENN KENNETH | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163548 | LAWRENCE, GLENN KENNETH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4984804 | Lawrence, Helen | Address on file | | | | |
| 4964299 | Lawrence, Isaac C | Address on file | | | | |
| 7286576 | Lawrence, Janice Marie | Address on file | | | | |
| 7286576 | Lawrence, Janice Marie | Address on file | | | | |
| 7286576 | Lawrence, Janice Marie | Address on file | | | | |
| 7286576 | Lawrence, Janice Marie | Address on file | | | | |
| 7314159 | Lawrence, Jean Marie | Address on file | | | | |
| 8296412 | Lawrence, Jeanette L | Address on file | | | | |
| 4969710 | Lawrence, Jeffrey D. | Address on file | | | | |
| 4958920 | Lawrence, John C | Address on file | | | | |
| 7186119 | LAWRENCE, JOHN GREGORY | Address on file | | | | |
| 7186119 | LAWRENCE, JOHN GREGORY | Address on file | | | | |
| 4977051 | Lawrence, Johnny | Address on file | | | | |
| 7478582 | Lawrence, Joseph | Address on file | | | | |
| 6077251 | Lawrence, Jr., Robert I. | Address on file | | | | |
| 7325672 | Lawrence, Kristen | Address on file | | | | |
| 7170632 | LAWRENCE, KRISTEN SARAH | Address on file | | | | |
| 7170632 | LAWRENCE, KRISTEN SARAH | Address on file | | | | |
| 7170632 | LAWRENCE, KRISTEN SARAH | Address on file | | | | |
| 7170632 | LAWRENCE, KRISTEN SARAH | Address on file | | | | |
| 7170620 | LAWRENCE, LARRY ROY | Address on file | | | | |
| 7170620 | LAWRENCE, LARRY ROY | Address on file | | | | |
| 7170620 | LAWRENCE, LARRY ROY | Address on file | | | | |
| 7170620 | LAWRENCE, LARRY ROY | Address on file | | | | |
| 7159966 | LAWRENCE, MALIAH LYNEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159966 | LAWRENCE, MALIAH LYNEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5005414 | Lawrence, Marina | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012126 | Lawrence, Marina | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005413 | Lawrence, Marina | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012127 | Lawrence, Marina | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005415 | Lawrence, Marina | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181886 | Lawrence, Marina Alex | Address on file | | | | |
| 7181886 | Lawrence, Marina Alex | Address on file | | | | |
| 7272739 | Lawrence, Mark Jeffery | Address on file | | | | |
| 7272739 | Lawrence, Mark Jeffery | Address on file | | | | |
| 7272739 | Lawrence, Mark Jeffery | Address on file | | | | |
| 7272739 | Lawrence, Mark Jeffery | Address on file | | | | |
| 4983924 | Lawrence, Marva | Address on file | | | | |
| 4940553 | Lawrence, Mary | 2550 Fairview Rd. | Hollister | CA | 95023 | |
| 4935188 | Lawrence, Mary & William | 207 Vakian Court | San Jose | CA | 95119 | |
| 4955031 | Lawrence, Mary Jo | Address on file | | | | |
| 4941099 | Lawrence, Michael | 2305 Hampshire Dr | Discovery Bay | CA | 94505 | |
| 4934724 | Lawrence, Michelle | 1878 St George | Danville | CA | 94526 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6085490 | Lawrence, Nick | Address on file | | | | |
| 4973743 | Lawrence, Nick | Address on file | | | | |
| 4986611 | Lawrence, Patricia | Address on file | | | | |
| 4969792 | Lawrence, Praveen Job | Address on file | | | | |
| 4979879 | Lawrence, Richard | Address on file | | | | |
| 4970687 | Lawrence, Robert | Address on file | | | | |
| 6058710 | Lawrence, Robert | Address on file | | | | |
| 7941793 | LAWRENCE, ROBERT I., JR. | 2434 FULTON ROAD | SANTA ROSA | CA | 95403 | |
| 7151947 | Lawrence, Sandy | Address on file | | | | |
| 4993460 | Lawrence, Timothy | Address on file | | | | |
| 4962882 | Lawrence, Tonya Marie | Address on file | | | | |
| 4972116 | Lawrence-Gomez, Sabrina | Address on file | | | | |
| 6013984 | LAWRENCES RESTAURANT | 611 CANAL STREET | KING CITY | CA | 93930 | |
| 5983755 | Lawrences Restaurant-Martinez, Maria | 611 Canal Street | King City | CA | 93930 | |
| 7705687 | LAWRENE H BOTTORF | Address on file | | | | |
| 7705688 | LAWRIE L CRANSTON | Address on file | | | | |
| 7236152 | Lawrie, Andrea | Welty, Weaver & Curry, P.C., Jack W. Weaver, 3333 Mendocino Avenue, Suite 210 | Santa Rosa | CA | 95403 | |
| 7236238 | Lawrie, Curtis E. | Address on file | | | | |
| 7230945 | Lawrie, Joseph | Address on file | | | | |
| 4994032 | Lawrie, Sandra | Address on file | | | | |
| 7236095 | Lawrie, Tessa J. | Address on file | | | | |
| 6141638 | LAWS MATTHEW S TR & LAWS LAURA L TR | Address on file | | | | |
| 6139847 | LAWS RICHARD T & LAWS MARY V | Address on file | | | | |
| 7483879 | Laws, Bryan | Address on file | | | | |
| 4957394 | Laws, Christopher E | Address on file | | | | |
| 4979291 | Laws, Dolores | Address on file | | | | |
| 8301072 | Laws, Janet | Address on file | | | | |
| 4939682 | Laws, Lanelle | 7850 WHITE LN STE E | BAKERSFIELD | CA | 93309-7699 | |
| 5987847 | Laws, Lanelle | Address on file | | | | |
| 6002408 | Laws, Lanelle | Address on file | | | | |
| 6153777 | Laws, Lanelle P. | Address on file | | | | |
| 4957378 | Laws, Zachery John | Address on file | | | | |
| 6130322 | LAWSON ALLAN F AND SHARON A TR | Address on file | | | | |
| 6133296 | LAWSON BRIAN R AND KIMBERLEE A | Address on file | | | | |
| 7761999 | LAWSON E BILL | 2001 CAMINO RAMON | DANVILLE | CA | 94526-3070 | |
| 7705689 | LAWSON MECHANICAL CONTRACTORS | Address on file | | | | |
| 6131686 | LAWSON PHYLLIS J TRUSTES ETAL | Address on file | | | | |
| 4936976 | Lawson Property Management-Olson, Heather | 413 Court Street | Woodland | CA | 95695 | |
| 7764683 | LAWSON W COOKE & LEVONNE L COOKE | TR COOKE FAMILY TRUST, UA NOV 1 88, 5449 HONORS DR | SAN DIEGO | CA | 92122-4138 | |
| 4983420 | Lawson, Allan | Address on file | | | | |
| 7469567 | Lawson, Allan F. | Address on file | | | | |
| 4983439 | Lawson, Arthur | Address on file | | | | |
| 5982339 | Lawson, Carol | Address on file | | | | |
| 4941668 | Lawson, Carol | 6230 Ostrom Rd | Marysville | CA | 95692 | |
| 7160722 | LAWSON, CATHY MARGUERITE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160722 | LAWSON, CATHY MARGUERITE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4979067 | Lawson, Charles | Address on file | | | | |
| 4939279 | lawson, charlie | 3231 verdant way | san jose | CA | 95117 | |
| 4913387 | Lawson, Christopher Mark | Address on file | | | | |
| 4969672 | Lawson, Christopher W. | Address on file | | | | |
| 7207571 | Lawson, Crystal K. | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
219 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5004865 | Lawson, Donald Edward | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004864 | Lawson, Donald Edward | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4996850 | Lawson, Douglas | Address on file | | | | |
| 4912965 | Lawson, Douglas Byron | Address on file | | | | |
| 6085500 | Lawson, Fred Lee | Address on file | | | | |
| 4973614 | Lawson, Fred Lee | Address on file | | | | |
| 6085499 | Lawson, Gene | Address on file | | | | |
| 4980199 | Lawson, Guindell | Address on file | | | | |
| 4998729 | Lawson, Heidi L. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998730 | Lawson, Heidi L. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174158 | LAWSON, HEIDI L. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174158 | LAWSON, HEIDI L. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008443 | Lawson, Heidi L. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7316046 | Lawson, James | Address on file | | | | |
| 4988697 | Lawson, Janet | Address on file | | | | |
| 5912495 | LAWSON, JEAN | Address on file | | | | |
| 4996998 | Lawson, Jeanine | Address on file | | | | |
| 4983780 | Lawson, Jeanne | Address on file | | | | |
| 5872122 | LAWSON, JEFF | Address on file | | | | |
| 4991100 | Lawson, John | Address on file | | | | |
| 4995393 | Lawson, Joseph | Address on file | | | | |
| 4991095 | Lawson, Karen | Address on file | | | | |
| 4962959 | Lawson, Kenneth | Address on file | | | | |
| 6085501 | Lawson, Kenneth | Address on file | | | | |
| 4978927 | Lawson, Kenton | Address on file | | | | |
| 6177565 | Lawson, Lannette | Address on file | | | | |
| 4950542 | Lawson, Levenia | Address on file | | | | |
| 7909382 | Lawson, Linda | Address on file | | | | |
| 4987443 | Lawson, Linda | Address on file | | | | |
| 4962019 | Lawson, Mathew R | Address on file | | | | |
| 4968411 | Lawson, Megan Hughes | Address on file | | | | |
| 4997132 | Lawson, Michael | Address on file | | | | |
| 4993684 | Lawson, Michael | Address on file | | | | |
| 4913455 | Lawson, Michael Lee | Address on file | | | | |
| 4958616 | Lawson, Richard James | Address on file | | | | |
| 4941269 | Lawson, Stephen | 315 Pacheco Ave | Santa Cruz | CA | 95062 | |
| 4967990 | Lawson, Stephen | Address on file | | | | |
| 4993004 | Lawson, Terry | Address on file | | | | |
| 6149007 | Lawson, Tykel | Address on file | | | | |
| 4955136 | Lawson, Tyra | Address on file | | | | |
| 4957383 | Lawson, Valerie M | Address on file | | | | |
| 4991455 | Lawson, Willie | Address on file | | | | |
| 6141753 | LAWTON MATTHEW P | Address on file | | | | |
| 4994755 | Lawton, Arlen | Address on file | | | | |
| 7481775 | Lawton, Bruce and Cheryl | Address on file | | | | |
| 4989355 | Lawton, David | Address on file | | | | |
| 7171674 | Lawton, George | Address on file | | | | |
| 4940272 | LAWTON, GRETCHEN | 1489 Kearney Street | Saint Helena | CA | 94574 | |
| 4965351 | Lawton, Joel Hamer | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7224676 | Lawton, Matthew | Address on file | | | | |
| 7207862 | Lawton, Richard A. | Address on file | | | | |
| 4914549 | Lawton, Theodore | Address on file | | | | |
| 4937702 | Lawton, Thomas | 4213 Polaris Ave. | Lompoc | CA | 93436 | |
| 4974319 | Lawton, Tom | CEO, 925 Canal Street | Bristol | PA | 19007 | |
| 4984563 | Lawyer, Helene | Address on file | | | | |
| 4924201 | LAWYERS COMMITTEE FOR CIVIL RIGHTS | OF THE SAN FRANCISCO BAY AREA, 131 STEUART ST #400 | SAN FRANCISCO | CA | 94105 | |
| 4924202 | LAWYERS FOR ONE AMERICA | ONE HARBOR DR STE 300 | SAUSALITO | CA | 94965 | |
| 4960881 | Laxamana, Melissa Tatlonghari | Address on file | | | | |
| 7328099 | Laxman, Bhandari | Address on file | | | | |
| 7328099 | Laxman, Bhandari | Address on file | | | | |
| 7328099 | Laxman, Bhandari | Address on file | | | | |
| 7328099 | Laxman, Bhandari | Address on file | | | | |
| 4978015 | Lay, Bruce | Address on file | | | | |
| 4991624 | Lay, Christine | Address on file | | | | |
| 5872123 | Lay, David | Address on file | | | | |
| 4950954 | Lay, Kin Tat | Address on file | | | | |
| 7151626 | Lay, Tamora Parr | Address on file | | | | |
| 7705690 | LAYA J BAROODY | Address on file | | | | |
| 4939736 | Layeghi, Sara | 3335 Farrell Road | Vacaville | CA | 95688 | |
| 7179126 | Layfield, Caleb | Address on file | | | | |
| 7166551 | Layfield, David | Address on file | | | | |
| 4943879 | Layfield, Joelle | 920 FLORIDA ST APT B | VALLEJO | CA | 94590-5556 | |
| 5990436 | Layfield, Joelle | Address on file | | | | |
| 7474588 | Layfield, Michael David | Address on file | | | | |
| 4964138 | Layfield, Michael Joseph | Address on file | | | | |
| 7162649 | Layfield, Shani | Address on file | | | | |
| 6140590 | LAYHER ELLEN P & FRED A | Address on file | | | | |
| 7176953 | Layla Aileen Chattfield (Nicholas Chattfield, Parent) | Address on file | | | | |
| 7176953 | Layla Aileen Chattfield (Nicholas Chattfield, Parent) | Address on file | | | | |
| 7299080 | Layla Aileen Chattfield (Nicholas Chattfield, Parent) | Address on file | | | | |
| 7836271 | LAYLA N RIFAI | 4 KASSIN STREET, DOKKI GIZA | DOKKI GIZA | | 59 | |
| 7705691 | LAYLA N RIFAI | Address on file | | | | |
| 7934451 | LAYLA N RIFAI,;. | 1973 JACQUELINE WAY, # 1 | CONCORD | CA | 94519 | |
| 4924203 | LAYLINE AUTOMATION INC | 1005 Northgate Dr. #134 | San Rafael | CA | 94903 | |
| 6085508 | LAYLINE AUTOMATION INC | 1005 NORTHGATE DR # 134 | SAN RAFAEL | CA | 94983-2300 | |
| 6011598 | LAYLINE AUTOMATION INC | 6 SWIFT CT | MILL VALLEY | CA | 94941 | |
| 7297901 | Layline Automation, Inc. | Hal McCormack, 1005 Northgate Dr #134 | San Rafael | CA | 94903 | |
| 6134998 | LAYMAN EUGENE & GWEN LEE TRUSTEE | Address on file | | | | |
| 6139780 | LAYMAN LYNN M | Address on file | | | | |
| 6147046 | LAYMAN ROBERT & LISA | Address on file | | | | |
| 7267431 | Layman, Kathleen | Address on file | | | | |
| 4991602 | Layman, Kim | Address on file | | | | |
| 6178878 | Layman, Lisa | Address on file | | | | |
| 7188593 | Layne Guillen (Stephanie Guillen, Parent) | Address on file | | | | |
| 7188593 | Layne Guillen (Stephanie Guillen, Parent) | Address on file | | | | |
| 7310193 | Layne Guillen (Stephanie Guillen, Parent) | Frantz Law Group APLC, James P Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7934452 | LAYNE JOHNSON,;. | 5537 FLEMING RD | ATWATER | CA | 95301 | |
| 7705692 | LAYNE SIEMER | Address on file | | | | |
| 7705693 | LAYNE SMITH | Address on file | | | | |
| 7159361 | LAYNE, GABRIELLA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7159361 | LAYNE, GABRIELLA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5872124 | Layne, Geri | Address on file | | | | |
| 7937799 | Layne, Joan Stacy | Address on file | | | | |
| 4990070 | Layne, Ralph | Address on file | | | | |
| 4983444 | Layne, Robert | Address on file | | | | |
| 7472998 | Layne, Robert A. | Address on file | | | | |
| 7472998 | Layne, Robert A. | Address on file | | | | |
| 7472998 | Layne, Robert A. | Address on file | | | | |
| 7472998 | Layne, Robert A. | Address on file | | | | |
| 4958021 | Layne, Vincent Michael | Address on file | | | | |
| 6085509 | LAYOUS, JOHN & LANE, JOE | Address on file | | | | |
| 4986662 | Layous, Joseph | Address on file | | | | |
| 7779479 | LAYTON D LLOYD | 165 IVY DR | ORINDA | CA | 94563-4335 | |
| 7705694 | LAYTON QUICK & | Address on file | | | | |
| 7786207 | LAYTON QUICK & | GLORIA QUICK JT TEN, 252 JASPER ST | SPRINGFIELD | MA | 01109-1613 | |
| 7705695 | LAYTON YEE & PAULINE YEE TR UA | Address on file | | | | |
| 4965845 | Layton, Bradley Allen | Address on file | | | | |
| 6171721 | Layton, Dennis and Gail | Address on file | | | | |
| 6156084 | Layton, James | Address on file | | | | |
| 6163149 | Layton, James Mark | Address on file | | | | |
| 5872125 | LAYTON, JEREMY | Address on file | | | | |
| 4952753 | Layton, Katherine A. | Address on file | | | | |
| 4914606 | Layton, Mitchell Ryan | Address on file | | | | |
| 5872126 | Layton, Phil | Address on file | | | | |
| 4961128 | Layugan, Dustin | Address on file | | | | |
| 4987510 | Layugan, Esther | Address on file | | | | |
| 4958913 | Layugan, Jim Joe | Address on file | | | | |
| 6085510 | Layugan, Jr., Ron M | Address on file | | | | |
| 6121322 | Layugan, Jr., Ron M | Address on file | | | | |
| 4993775 | Layus, Arthur | Address on file | | | | |
| 4952708 | Layus, Susan Sauter | Address on file | | | | |
| 4913141 | Layus, Susan Sauter | Address on file | | | | |
| 7705696 | LAZ DEVELOPMENT CORPORATION | Address on file | | | | |
| 7705697 | LAZ L SCHNEIDER | Address on file | | | | |
| 4979543 | Lazaneo, George | Address on file | | | | |
| 4923522 | LAZAR, JOSHUA AARON | 731 S LINCOLN ST | SANTA MARIA | CA | 93458-6107 | |
| 7293851 | LAZAR, RODNEY | Address on file | | | | |
| 4924204 | LAZARD FRERES & CO LLC | 30 ROCKELLER PLAZA | NEW YORK | NY | 10020 | |
| 6085511 | Lazard Freres & Co, LLC | 30 Rockefeller Plaza | New York | NY | 10112 | |
| 7185990 | LAZARD, TRANDAN MITCHELL ALLEN | Address on file | | | | |
| 7185990 | LAZARD, TRANDAN MITCHELL ALLEN | Address on file | | | | |
| 5872127 | Lazare, Ben | Address on file | | | | |
| 4997286 | Lazarevich, Paul | Address on file | | | | |
| 4913572 | Lazarevich, Paul N | Address on file | | | | |
| 6140222 | LAZARK ROBERT TR & LAZARK BEVERLY TR | Address on file | | | | |
| 5939306 | Lazaro Lomeli, Antonio | Address on file | | | | |
| 5939304 | Lazaro Lomeli, Antonio | Address on file | | | | |
| 6140204 | LAZARO MICHAEL A | Address on file | | | | |
| 5939308 | LAZARO, ANTONIO | Address on file | | | | |
| 4942304 | Lazaro, Deborah & Michael | 2485 Ross Dr. | Auburn | CA | 95602 | |
| 5872128 | Lazaro, Yuliya | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4994720 | Lazarus, Judith | Address on file | | | | |
| 5986867 | Lazcano, Lydia | Address on file | | | | |
| 4938054 | Lazcano, Lydia | 2316 north main st | Salinas | CA | 93906 | |
| 7160464 | LAZENBY, BRIDGET LYNNÉ | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160464 | LAZENBY, BRIDGET LYNNÉ | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4987476 | Lazenby, Joyce | Address on file | | | | |
| 7312333 | Lazenby, Katrina | Address on file | | | | |
| 7312333 | Lazenby, Katrina | Address on file | | | | |
| 7312333 | Lazenby, Katrina | Address on file | | | | |
| 7312333 | Lazenby, Katrina | Address on file | | | | |
| 7705698 | LAZETT SMITH | Address on file | | | | |
| 7326423 | Lazewski , Jennifer | Address on file | | | | |
| 7178059 | Lazewski, Jennifer | Address on file | | | | |
| 5000345 | Lazewski, Jennifer | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000344 | Lazewski, Jennifer | Murray Law Firm, Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000346 | Lazewski, Jennifer | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 4975715 | Lazezzo, Angela | 0336 PENINSULA DR, 3030 Mountain View Dr. | Sacramento | Ca | 95821 | |
| 6092480 | Lazezzo, Angela | Address on file | | | | |
| 5872129 | LAZO, ARNULFO | Address on file | | | | |
| 4960052 | Lazo, Edgar N | Address on file | | | | |
| 6172014 | Lazo, Eduardo | Address on file | | | | |
| 4942187 | Lazy Dog Restaurant-Polston, Chris | 1961 Diamond Blvd | Concord | CA | 94520 | |
| 5864428 | Lazy Dog Restaurants, LLC | Address on file | | | | |
| 5872130 | Lazy Dog Restaurants, LLC | Address on file | | | | |
| 5872131 | Lazy Dog Restaurants, LLC | Address on file | | | | |
| 6145735 | LAZY K LAND LP | Address on file | | | | |
| 6142581 | LAZY K LAND LP ET AL | Address on file | | | | |
| 6140280 | LAZY K LAND LP ET AL | Address on file | | | | |
| 6008609 | LAZY S, LLC | 169 W BALAAM | EXETER | CA | 93221 | |
| 5872132 | LAZZAR, PHILLIP | Address on file | | | | |
| 4939883 | Lazzareschi, Shirley | 123 Grande Oak Drive | Oroville | CA | 95966 | |
| 4955044 | Lazzari, Barbara E | Address on file | | | | |
| 6008450 | LAZZARINI CONSTRUCTION INC | PO BOX 700 | MORGAN HILL | CA | 95038 | |
| 7164468 | LAZZARINO, DAWN RENEE | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7172548 | Lazzarino, Mark Lynn | Address on file | | | | |
| 7165002 | LAZZARINO, VINCENT | Alison E Cordova, 840 MALCOLM ROAD SUITE 200 | BURLINGAME | CA | 94010 | |
| 7174388 | LAZZERI, LILLIAN ANNE | Address on file | | | | |
| 7174388 | LAZZERI, LILLIAN ANNE | Address on file | | | | |
| 4999080 | Lazzeri, Richard | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999081 | Lazzeri, Richard | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008645 | Lazzeri, Richard | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938084 | Lazzeri, Richard and Lillian, Individually And Dba Lazzeri Family Vineyards | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938083 | Lazzeri, Richard and Lillian, Individually And Dba Lazzeri Family Vineyards | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976464 | Lazzeri, Richard and Lillian, Individually And Dba Lazzeri Family Vineyards | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938083 | Lazzeri, Richard and Lillian, Individually And Dba Lazzeri Family Vineyards | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, Singleton Law Firm, 450 A St Ste 500 | San Diego | CA | 92101-4290 | |
| 7174389 | LAZZERI, RICHARD JAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7174389 | LAZZERI, RICHARD JAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 6084363 | Lazzerini, Jr., William K. | Address on file | | | | |
| 7941794 | LAZZERINI,WILLIAM K. JR. | P.O. BOX 9517 | BAKERSFIELD | CA | 93389 | |
| 5872134 | LB HOMEBUYERS LLC | Address on file | | | | |
| 4924205 | LB LIGHTSWEST INC | 2488 MAGGIO CIR | LODI | CA | 95240 | |
| 5872135 | LB PROPERTY MANAGEMENT LLC | Address on file | | | | |
| 5872136 | LBA California Manufacturing, Inc | Address on file | | | | |
| 6009432 | LBA Realty LLC | ity Co., 3130 AIRWAY AVE | COSTA MESA | CA | 92626 | |
| 6008392 | LBA RIV-COMPANY IX LLC | 2000 POWEL ST STE 100 | EMERYVILLE | CA | 94608 | |
| 5872137 | LBA RIV-COMPANY, IX,LLC | Address on file | | | | |
| 5872138 | LBG HILL TOP LLC | Address on file | | | | |
| 7167822 | LC (Cynthia Caughie) | Address on file | | | | |
| 7169694 | LC (Lisa Casabona) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169809 | LC (Steven Carter) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 5872139 | LC CONSTRUCTION LLC, A CA Limited Liability, | Address on file | | | | |
| 5872140 | LC CONSTRUCTION, INC, A CA Corporation, DBA LEXINGTON CONSTRUCTION | Address on file | | | | |
| 5872141 | LC CONSTRUCTION, INC: DBA LEXINGTON CONSTRUCTION | Address on file | | | | |
| 4924206 | LC STUBBLEFIELD FAMILY CHIRO INC | LEWIS C STUBBLEFIELD DC, 870 W ONSTOTT FRONTAGE RD STE | YUBA CITY | CA | 95991 | |
| 5872142 | LCD ROCKLIN, LLC | Address on file | | | | |
| 6014231 | L-COM INC | 45 BEECHWOOD DR | NORTH ANDOVER | MA | 01845 | |
| 4924207 | L-COM INC | L-com, 50 High Street, West Mill, 3rd Floor, Suite #30 | NORTH ANDOVER | MA | 01845 | |
| 6085514 | L-COM INC L-COM GLOBAL CONNECTIVITY | 45 BEECHWOOD DR | NORTH ANDOVER | MA | 01845 | |
| 4938296 | LCs Tools & Things-Royer, Fremeliza | 10481 MERRITT ST | CASTROVILLE | CA | 95012 | |
| 7326061 | LCS-CBS STRATFORD LIVING TRUST | Address on file | | | | |
| 7326061 | LCS-CBS STRATFORD LIVING TRUST | Address on file | | | | |
| 7168470 | LD (JODI DALTON) | Address on file | | | | |
| 5872143 | LDC Commercial | Address on file | | | | |
| 5872144 | LDH MP, LLC | Address on file | | | | |
| 5864388 | LDI Land & Home, Inc | Address on file | | | | |
| 7941795 | LDS RECREATION PROPERTIES LLC | CPB REAL ESTATE/REAL ESTATE MANAGEMENT | SALT LAKE CITY | UT | 84150 | |
| 6085309 | LDS Recreation Properties LLC | Lane Archibald, CPB Real Estate/Real Estate Management, 50 E. North Temple, 12th Floor | Salt Lake City | CA | 84150 | |
| 4975123 | LDS Recreation Properties LLC | Lane Archibald, CPB Real Estate/Real Estate Management, 50 E. North Temple, 12th Floor | Salt Lake City | UT | 84150 | |
| 4924208 | LDVF1 RUTHERFORD LLC | ZINFANDEL LDVF1 RUTHERFORD LLC, PO Box 5098 | NEW YORK | NY | 10185 | |
| 7705699 | LE ANN CASSADAY | Address on file | | | | |
| 4981587 | Le Baron, Walter | Address on file | | | | |
| 4963839 | Le Blanc Jr., Richard Earl | Address on file | | | | |
| 4976908 | Le Blanc, Lawrence | Address on file | | | | |
| 6166757 | Le Blanc, Leana | Address on file | | | | |
| 7172596 | Le Blanc, Lisa Marie | Address on file | | | | |
| 7172596 | Le Blanc, Lisa Marie | Address on file | | | | |
| 4990756 | Le Boeuf, Robert | Address on file | | | | |
| 4997323 | Le Coze, Guerric | Address on file | | | | |
| 4913583 | Le Coze, Guerric M | Address on file | | | | |
| 7327296 | Le Donne , Heather | Address on file | | | | |
| 4981284 | Le Donne, Edward | Address on file | | | | |
| 4984868 | Le Donne, Robert W | Address on file | | | | |
| 4981479 | Le Donne, Ronald | Address on file | | | | |
| 4942390 | LE DOUX, GERALD | 818 CAMERON CT | VACAVILLE | CA | 95687 | |
| 5872145 | LE GRAND ATHLONE WATER DISTRICT | Address on file | | | | |
| 6132126 | LE LOUP RAYMOND WAYNE | Address on file | | | | |
| 4987807 | Le Mar, Arden | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4987663 | Le Mar, Rue | Address on file | | | | |
| 6133190 | LE MAS LLC | Address on file | | | | |
| 7265241 | Le Master, Michael | Address on file | | | | |
| 4995111 | Le Masters, EUGENE | Address on file | | | | |
| 5938569 | LE MAY, ELWANDA | Address on file | | | | |
| 4981605 | Le May, Susanna | Address on file | | | | |
| 4981883 | Le May, William | Address on file | | | | |
| 4982826 | Le Messurier, Sheridan | Address on file | | | | |
| 7144721 | Le My Huynh | Address on file | | | | |
| 7144721 | Le My Huynh | Address on file | | | | |
| 7144721 | Le My Huynh | Address on file | | | | |
| 7144721 | Le My Huynh | Address on file | | | | |
| 4938669 | Le Ngoc, Dahn | 1548 Johnson Avenue | Saratoga | CA | 95070 | |
| 4924209 | LE PLASTRIER CONSULTING GROUP INC | 19800 MACARTHUR BLVD STE 510 | IRVING | CA | 92612-2480 | |
| 5942566 | Le Roux, Ann | Address on file | | | | |
| 7705700 | LE ROY E CARLTON | Address on file | | | | |
| 6124498 | Le Roy Hess and Jane Hess | Gough & Hancock LLP, Gayle L. Gough, 2 Embarcadero Center, Suite 640 | San Francisco | CA | 94111 | |
| 6007755 | Le Roy Hess and Jane Hess | Kenneth M. Foley, P.O. Box 1269 | San Andreas | CA | 95249 | |
| 7705701 | LE ROY J HARDEY | Address on file | | | | |
| 7705702 | LE ROY V HOLLADAY & DONNA E | Address on file | | | | |
| 4977353 | Le Roy, Florence | Address on file | | | | |
| 4986011 | Le Roy, Michael | Address on file | | | | |
| 6146022 | LE STRANGE JAMES FORD ET AL | Address on file | | | | |
| 7770090 | LE VALLEY, KEITH V | Address on file | | | | |
| 6131291 | LE VIET THANH & BICH THI NGUYEN TRUSTEES | Address on file | | | | |
| 5991878 | Le, Adrienne | Address on file | | | | |
| 4915058 | Le, Albert Honganho | Address on file | | | | |
| 7187650 | LE, AN | Address on file | | | | |
| 7187650 | LE, AN | Address on file | | | | |
| 4971817 | Le, Anhthuy | Address on file | | | | |
| 6172110 | Le, Chuc | Address on file | | | | |
| 4936002 | LE, DANIELLE | 5845 FLORA CMN | LIVERMORE | CA | 94551 | |
| 4955481 | Le, David | Address on file | | | | |
| 4950983 | Le, David Anthony | Address on file | | | | |
| 4971983 | Le, Dung | Address on file | | | | |
| 5872146 | le, Dung | Address on file | | | | |
| 4972195 | Le, Duy | Address on file | | | | |
| 4952447 | Le, Hai Hong | Address on file | | | | |
| 4939437 | le, jack | 2225 e 20th st | oakland | CA | 94606 | |
| 4969858 | Le, Joseph | Address on file | | | | |
| 6169006 | Le, Kevin | Address on file | | | | |
| 6169981 | Le, Khanh | Address on file | | | | |
| 4952414 | Le, Kong | Address on file | | | | |
| 4964949 | Le, Kong H | Address on file | | | | |
| 4970315 | Le, Lanthy | Address on file | | | | |
| 4954302 | Le, Lanvy Nguyen | Address on file | | | | |
| 6170145 | Le, Long | Address on file | | | | |
| 4969829 | Le, Long Hung | Address on file | | | | |
| 4969270 | Le, Michelle | Address on file | | | | |
| 4952711 | Le, Minh | Address on file | | | | |
| 4913927 | Le, Minmin | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
225 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6008370 | LE, NGOC | Address on file | | | | |
| 4912438 | Le, Richard Q | Address on file | | | | |
| 4960471 | Le, Tan | Address on file | | | | |
| 4970311 | Le, Thanh | Address on file | | | | |
| 5872147 | LE, THUA | Address on file | | | | |
| 6161907 | Le, Thuan | Address on file | | | | |
| 6167382 | Le, Tim | Address on file | | | | |
| 4961872 | Le, Van D | Address on file | | | | |
| 6008673 | Le, Vinh | Address on file | | | | |
| 4952925 | Le, Vu | Address on file | | | | |
| 5872148 | LE, YUME | Address on file | | | | |
| 6085516 | LE,HUONG - 290 KEYES ST | 1111 w. El Camino Real, Ste 135 | Sunnyvale | CA | 94087 | |
| 7784232 | LEA A WEAVER | C O JOAN STRATTON, 26942 HIGHWOOD CIR | LAGUNA HILLS | CA | 92653-5843 | |
| 7784852 | LEA A WEAVER | C O JOAN STRATTON, 26942 HIGHWOODS CIR | LAGUNA HILLS | CA | 92653-5843 | |
| 7776258 | LEA ANN VERGANO | 311 MILLER AVE STE H | MILL VALLEY | CA | 94941-2897 | |
| 7705703 | LEA C ROBERTS | Address on file | | | | |
| 7765685 | LEA DUNLAP TR | UDT APR 21 93, 1056 BERKELEY AVE | MENLO PARK | CA | 94025-2308 | |
| 5927004 | Lea Folks | Address on file | | | | |
| 5927003 | Lea Folks | Address on file | | | | |
| 5927005 | Lea Folks | Address on file | | | | |
| 5927002 | Lea Folks | Address on file | | | | |
| 7705704 | LEA JESSOP | Address on file | | | | |
| 7462781 | Lea Linda Perrizo | Address on file | | | | |
| 7198899 | Lea Linda Perrizo | Address on file | | | | |
| 7198899 | Lea Linda Perrizo | Address on file | | | | |
| 7462781 | Lea Linda Perrizo | Address on file | | | | |
| 6140507 | LEA LINDA TR | Address on file | | | | |
| 7774103 | LEA RYSSEMUS TR LEA RYSSEMUS | REVOCABLE TRUST UA DEC 10 93, 49 CONRAD ST | SAN FRANCISCO | CA | 94131-2924 | |
| 7258591 | Lea, Dana | Address on file | | | | |
| 4912229 | Lea, Erik | Address on file | | | | |
| 7276100 | Lea, Jendy | Address on file | | | | |
| 6147862 | Lea, Ronald | Address on file | | | | |
| 6147862 | Lea, Ronald | Address on file | | | | |
| 4975615 | LEABMAN, LEROY | 1217 DRIFTWOOD COVE ROAD, 2227 Ashbourne Dr. | San Ramon | CA | 94583 | |
| 6082652 | LEABMAN, LEROY | Address on file | | | | |
| 4975652 | Leach | 0859 LASSEN VIEW DR, 9699 Fimple Rd | Chico | CA | 95928 | |
| 6095463 | Leach | 9699 Fimple Rd | Chico | CA | 95928 | |
| 6131960 | LEACH FRANCIS MATTHEW & SANDRA R LEVENTHAL TRUSTEE | Address on file | | | | |
| 4935012 | Leach, Beverly | 37603 Peterson Road | Auberry | CA | 93602 | |
| 4981047 | Leach, Dorothy | Address on file | | | | |
| 5006354 | Leach, Elizabeth | 0859 LASSEN VIEW DR, 9699 Fimple Rd | Chico | CA | 95928 | |
| 4969283 | Leach, John Francis | Address on file | | | | |
| 4990962 | Leach, Kenneth | Address on file | | | | |
| 5872149 | LEACH, LANE | Address on file | | | | |
| 5872150 | Leach, Michael | Address on file | | | | |
| 4983033 | Leach, Richard | Address on file | | | | |
| 4935487 | Leach, Ronald | P.O. Box 375 | Inverness | CA | 94937 | |
| 4936980 | Leach, Stephen | 521 Bagado Ct | San Ramon | CA | 94583 | |
| 5872151 | Lead Task Investment | Address on file | | | | |
| 4980178 | Leadbeter, Peter | Address on file | | | | |
| 7272189 | Leadbetter, Lois | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5003670 | Leadbetter, Lois | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011032 | Leadbetter, Lois | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4958188 | Leader, Brian Frank | Address on file | | | | |
| 6085519 | Leader, Brian Frank | Address on file | | | | |
| 4912248 | Leader, Josiah | Address on file | | | | |
| 4962241 | Leader, Shiloh D | Address on file | | | | |
| 4924210 | LEADERSHIP ASSOCIATION OF VALLEJO | 425 A VIRGINIA ST | VALLEJO | CA | 94590 | |
| 4924211 | LEADERSHIP CAMPBELL | 595 MILLICH DR STE 215 | CAMPBELL | CA | 95008 | |
| 4924212 | LEADERSHIP FOR URBAN RENEWAL | NETWORK, 553 S CLARENCE ST | LOS ANGELES | CA | 90033 | |
| 4924213 | LEADERSHIP MORGAN HILL | PO Box 1316 | MORGAN HILL | CA | 95038 | |
| 4924214 | LEADERSHIP NAPA VALLEY FOUNDATION | 1556 FIRST ST | NAPA | CA | 94559-0636 | |
| 4924215 | LEADERSHIP SANTA CRUZ COUNTY | PO Box 588 | CAPITOLA | CA | 95010 | |
| 7261218 | Leaderthomson, M. Wendi | Address on file | | | | |
| 7336253 | Leading Edge Salon | Skikos, Crawford, Skikos & Joseph, Adriana Desmond, One Sansome St., Suite 2830 | San Francisco | CA | 94104 | |
| 7787419 | Leading Edge Salon Inc. | Boldt, Paige N, 70 Stony Point Road Ste. A | Santa Rosa | CA | 95401 | |
| 7787419 | Leading Edge Salon Inc. | John C. Cox, 70 Stony Point Road Ste. A | Santa Rosa | CA | 95401 | |
| 7270205 | Leading Edge Salon Inc. | Law Offices of Patty T. Mellana, Patty T. Mellana, 1118 Kenilworth Avenue | Kenwood | CA | 95452 | |
| 7787437 | Leading Edge Salon Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4942630 | Leadwell Global Properties LLC-Harms, Don | 999 California Street | San Francisco | CA | 94108 | |
| 7209447 | Leaf, Katherine | Address on file | | | | |
| 7251054 | Leaf, Katherine | Address on file | | | | |
| 6159512 | LEAFA, MARIA | Address on file | | | | |
| 6159512 | LEAFA, MARIA | Address on file | | | | |
| 6139709 | LEAFSTEDT JON S TR ET AL | Address on file | | | | |
| 4924217 | LEAGUE OF CALIFORNIA CITIES | 1400 K ST | SACRAMENTO | CA | 95814 | |
| 4924218 | LEAGUE OF UNITED LATIN AMERICAN CITIZENS | PO Box 1396 | SALINAS | CA | 93903 | |
| 4924219 | LEAGUE OF VOLUNTEERS | OF NEWARK CALIFORNIA INC, 8440 CENTRAL AVE STE A B | NEWARK | CA | 94560 | |
| 7196683 | Leah A Pierce | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196683 | Leah A Pierce | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196683 | Leah A Pierce | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196683 | Leah A Pierce | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196683 | Leah A Pierce | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196683 | Leah A Pierce | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7773068 | LEAH B PONTIUS & LARRY K | PONTIUS JT TEN, 8600 WEST LN SPC 17 | STOCKTON | CA | 95210-2205 | |
| 7188594 | Leah Beaver | Address on file | | | | |
| 7188594 | Leah Beaver | Address on file | | | | |
| 7705705 | LEAH DENYSE LEPERE | Address on file | | | | |
| 7772264 | LEAH F OBLINGER | 4425 WILLA CREEK DR APT 201 | WINTER SPRINGS | FL | 32708-5278 | |
| 7306976 | Leah H. Blanyer, Shipman Trust | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7306976 | Leah H. Blanyer, Shipman Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7306976 | Leah H. Blanyer, Shipman Trust | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7306976 | Leah H. Blanyer, Shipman Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7705706 | LEAH HEFFRON & | Address on file | | | | |
| 7705707 | LEAH J HEADLEY | Address on file | | | | |
| 7783949 | LEAH J MIRSCH | 4 CINCHRING RD | ROLLING HILLS | CA | 90274-5009 | |
| 7781755 | LEAH KAWAHARA ADM | EST TERUO EGO, 4365 VALLEY DR | SANTA MARIA | CA | 93455-4056 | |
| 7153131 | Leah Kimberley-Rewers | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153131 | Leah Kimberley-Rewers | Address on file | | | | |
| 7153131 | Leah Kimberley-Rewers | Address on file | | | | |
| 7153131 | Leah Kimberley-Rewers | Address on file | | | | |
| 7153131 | Leah Kimberley-Rewers | Address on file | | | | |
| 7153131 | Leah Kimberley-Rewers | Address on file | | | | |
| 7705708 | LEAH M BROWN | Address on file | | | | |
| 7705709 | LEAH MARIE WASKEY DE NOLA | Address on file | | | | |
| 7142133 | Leah McDonough | Address on file | | | | |
| 7142133 | Leah McDonough | Address on file | | | | |
| 7142133 | Leah McDonough | Address on file | | | | |
| 7142133 | Leah McDonough | Address on file | | | | |
| 5872152 | Leah Miller | Address on file | | | | |
| 7705710 | LEAH MONDELLO | Address on file | | | | |
| 5910793 | Leah Morales | Address on file | | | | |
| 5908554 | Leah Morales | Address on file | | | | |
| 5911800 | Leah Morales | Address on file | | | | |
| 5905009 | Leah Morales | Address on file | | | | |
| 7141512 | Leah Patricia Gordon | Address on file | | | | |
| 7141512 | Leah Patricia Gordon | Address on file | | | | |
| 7141512 | Leah Patricia Gordon | Address on file | | | | |
| 7141512 | Leah Patricia Gordon | Address on file | | | | |
| 7705711 | LEAH R LOWENSTEIN | Address on file | | | | |
| 5927007 | Leah Rogers | Address on file | | | | |
| 5927009 | Leah Rogers | Address on file | | | | |
| 5927008 | Leah Rogers | Address on file | | | | |
| 5927006 | Leah Rogers | Address on file | | | | |
| 7705712 | LEAH S ROBERTSON | Address on file | | | | |
| 6010114 | Leah Vega | Address on file | | | | |
| 6010162 | Leah Vega | Address on file | | | | |
| 7142874 | Leaha Ann Bruno | Address on file | | | | |
| 7142874 | Leaha Ann Bruno | Address on file | | | | |
| 7142874 | Leaha Ann Bruno | Address on file | | | | |
| 7142874 | Leaha Ann Bruno | Address on file | | | | |
| 4991453 | Leah-Davis, Marion | Address on file | | | | |
| 6144520 | LEAHY JOHN R | Address on file | | | | |
| 4963185 | Leahy, Colm Federick | Address on file | | | | |
| 4962250 | Leahy, Daniel J | Address on file | | | | |
| 7146035 | Leahy, David and Alison | Address on file | | | | |
| 7472104 | Leahy, Mitchell | Address on file | | | | |
| 7204887 | Leaird, III, John B. | Address on file | | | | |
| 7471955 | Leaird, Sarah | Address on file | | | | |
| 7487145 | Leak, Brian | Address on file | | | | |
| 7950127 | Leak, James T. and Kathleen A. | Address on file | | | | |
| 6141509 | LEAKE CLIFTON & OK KYONG | Address on file | | | | |
| 6008784 | LEAKE CONSTRUCTION | 4449 PENNSYLVANIA AVE | FAIR OAKS | CA | 95628 | |
| 7145026 | Leake, Clifton Scott | Address on file | | | | |
| 7145026 | Leake, Clifton Scott | Address on file | | | | |
| 7145026 | Leake, Clifton Scott | Address on file | | | | |
| 7145026 | Leake, Clifton Scott | Address on file | | | | |
| 4963660 | Leal Jr., Robert Canales | Address on file | | | | |
| 5872153 | Leal Vineyards Inc. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7173383 | Leal, Amalia and Gildardo | Address on file | | | | |
| 5005417 | Leal, Dave | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012128 | Leal, Dave | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005416 | Leal, Dave | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012129 | Leal, Dave | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005418 | Leal, Dave | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181887 | Leal, David Marshall | Address on file | | | | |
| 7181887 | Leal, David Marshall | Address on file | | | | |
| 4997962 | Leal, Donald | Address on file | | | | |
| 4914758 | Leal, Donald Francis | Address on file | | | | |
| 7311659 | Leal, Helena | Address on file | | | | |
| 4936273 | LEAL, IRMA | 1742 BRIDGEVIEW ST | PITTSBURG | CA | 94565 | |
| 4969483 | Leal, Jose | Address on file | | | | |
| 4950354 | Leal, Jose Manuel | Address on file | | | | |
| 6153608 | Leal, Josephine | Address on file | | | | |
| 6153608 | Leal, Josephine | Address on file | | | | |
| 6158831 | Leal, Juan A | Address on file | | | | |
| 4988992 | Leal, Kathleen | Address on file | | | | |
| 5005420 | Leal, Kay | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012130 | Leal, Kay | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005419 | Leal, Kay | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012131 | Leal, Kay | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005421 | Leal, Kay | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181888 | Leal, Kay Lynn | Address on file | | | | |
| 7181888 | Leal, Kay Lynn | Address on file | | | | |
| 4970197 | Leal, Kelly Y. | Address on file | | | | |
| 4942147 | Leal, Kurt | 485 Stewart St. | Boulder Creek | CA | 95006 | |
| 4980094 | Leal, Leslie | Address on file | | | | |
| 4939971 | Leal, Lorianna | 75 farrell ave | Gilroy | CA | 95020 | |
| 4981257 | Leal, Manuel | Address on file | | | | |
| 7953223 | Leal, Nina Vivianna | 1170 3rd St | Meridian | CA | 95957 | |
| 4927686 | LEAL, RAYMOND J | PO Box 2308 | MARTINEZ | CA | 94553 | |
| 6085520 | Leal, Raymond or Angelina | Address on file | | | | |
| 4977748 | Leal, Robert | Address on file | | | | |
| 4989163 | Leal, Rudy | Address on file | | | | |
| 4960845 | Leal, Sabrina Lee | Address on file | | | | |
| 4914191 | Lealao, Saitunoa | Address on file | | | | |
| 4924220 | LEAN STARTUP CO | 340 S LEMON AVE # 2197 | WALNUT | CA | 91789 | |
| 7473413 | Lean, Danit | Address on file | | | | |
| 7197873 | LEANA GLICK | Address on file | | | | |
| 7197873 | LEANA GLICK | Address on file | | | | |
| 5927010 | Leander R. Lickiss | Address on file | | | | |
| 5927012 | Leander R. Lickiss | Address on file | | | | |
| 5927013 | Leander R. Lickiss | Address on file | | | | |
| 5927014 | Leander R. Lickiss | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5927011 | Leander R. Lickiss | Address on file | | | | |
| 5982744 | LEANDER, HARRIET | Address on file | | | | |
| 5927017 | Leandro August | Address on file | | | | |
| 5927015 | Leandro August | Address on file | | | | |
| 5927019 | Leandro August | Address on file | | | | |
| 5927016 | Leandro August | Address on file | | | | |
| 5927018 | Leandro August | Address on file | | | | |
| 7705713 | LEANDRO BORTOLAZZO | Address on file | | | | |
| 7705714 | LEANDRO J DOMINGUEZ & | Address on file | | | | |
| 7846550 | LEANDRO J DOMINGUEZ & | JOAN T DOMINGUEZ JT TEN, 1416 CRESPI DR | PACIFICA | CA | 94044-3606 | |
| 7705715 | LEANDRO VERA | Address on file | | | | |
| 4939048 | Leandro, Irene | 1069 S. Airport Way | Manteca | CA | 95337 | |
| 8285302 | Leandro, Judy Ann | Address on file | | | | |
| 8285302 | Leandro, Judy Ann | Address on file | | | | |
| 7164421 | LEANHA WESTMAN-COPSEY | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164421 | LEANHA WESTMAN-COPSEY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 6144793 | LEANIO PHILIP F & THERESA | Address on file | | | | |
| 7193470 | LEANN BALLENTINE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193470 | LEANN BALLENTINE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7705716 | LEANN BENNET-GARCIA | Address on file | | | | |
| 7196267 | LEANN DEMPSEY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196267 | LEANN DEMPSEY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7326999 | Leann Earp | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317 | Fresno | CA | 93720 | |
| 7154238 | LeAnn Elizabeth Bowers | Address on file | | | | |
| 7154238 | LeAnn Elizabeth Bowers | Address on file | | | | |
| 7154238 | LeAnn Elizabeth Bowers | Address on file | | | | |
| 7154238 | LeAnn Elizabeth Bowers | Address on file | | | | |
| 7154238 | LeAnn Elizabeth Bowers | Address on file | | | | |
| 7154238 | LeAnn Elizabeth Bowers | Address on file | | | | |
| 7705717 | LEANN GATELY | Address on file | | | | |
| 7153133 | LeAnn Gibson | Address on file | | | | |
| 7153133 | LeAnn Gibson | Address on file | | | | |
| 7153133 | LeAnn Gibson | Address on file | | | | |
| 7153133 | LeAnn Gibson | Address on file | | | | |
| 7153133 | LeAnn Gibson | Address on file | | | | |
| 7153133 | LeAnn Gibson | Address on file | | | | |
| 7193220 | LEANN GONSALVES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193220 | LEANN GONSALVES | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7705718 | LEANN H KINNUNEN TOD | Address on file | | | | |
| 7705719 | LEANN JENKINS & | Address on file | | | | |
| 5908228 | Leann Luu | Address on file | | | | |
| 5904552 | Leann Luu | Address on file | | | | |
| 7181263 | Leann Luu (Sandy Trang, Parent) | Address on file | | | | |
| 7239447 | Leann Luu (Sandy Trang, Parent) | Address on file | | | | |
| 7176545 | Leann Luu (Sandy Trang, Parent) | Address on file | | | | |
| 7327526 | LeAnn Radtke | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327526 | LeAnn Radtke | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327526 | LeAnn Radtke | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327526 | LeAnn Radtke | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7705720 | LEANNA M PIERCE | Address on file | | | | |
| 7705721 | LEANNA M PIERCE CUSTODIAN | Address on file | | | | |
| 7705722 | LEANNA ROSENBAUM | Address on file | | | | |
| 7194348 | LEANNA SEIFF | Address on file | | | | |
| 7194348 | LEANNA SEIFF | Address on file | | | | |
| 7705723 | LEANNE CASOLARI & | Address on file | | | | |
| 7705724 | LEANNE CECCOTTI COYNE | Address on file | | | | |
| 7287846 | Leanne Dawn Neider, Trustee of the Leanne Dawn Neider Separate Property Trust Created June 29, 2004 | Address on file | | | | |
| 7325823 | Leanne Dunphy | P.O. Box 14141 | Santa Rosa | CA | 95402 | |
| 7765910 | LEANNE E EMM | 30057 LEWIS RIDGE RD | EVERGREEN | CO | 80439-2408 | |
| 7705725 | LEANNE IRIS PEZET | Address on file | | | | |
| 7705726 | LEANNE KEIGHTLEY | Address on file | | | | |
| 7144171 | Leanne Langston | Address on file | | | | |
| 7144171 | Leanne Langston | Address on file | | | | |
| 7144171 | Leanne Langston | Address on file | | | | |
| 7144171 | Leanne Langston | Address on file | | | | |
| 7776373 | LEANNE M WADE | 1631 TELEGRAPH AVE | STOCKTON | CA | 95204-1731 | |
| 7705727 | LEANNE MARIE HUDSON | Address on file | | | | |
| 7705728 | LEANNE NICOLE PELUFFO | Address on file | | | | |
| 7779940 | LEANNE TORRES | 2714 IDAHO ST | NAPA | CA | 94558-5940 | |
| 7705729 | LEANNHA PARROTT RODES CUST | Address on file | | | | |
| 6142037 | LEANO JODEL O & LEANO RHONDA L | Address on file | | | | |
| 7167973 | LEANO, JODEL | Address on file | | | | |
| 7170172 | LEANO, REMI | Address on file | | | | |
| 7167974 | LEANO, RHONDA | Address on file | | | | |
| 7938766 | Leano, Talia | Address on file | | | | |
| 7705730 | LEANOR KAY KIRBY | Address on file | | | | |
| 7705731 | LEANORA LOUISE NUNN & | Address on file | | | | |
| 7772236 | LEANORA LOUISE NUNN & | GARY CHARLES NUNN JT TEN, 659 SO E ST | OXNARD | CA | 93030-6914 | |
| 4956139 | Leanos, Linda E. | Address on file | | | | |
| 4971949 | Leany, Justin Scott | Address on file | | | | |
| 7324923 | Leap Solutions Group, Inc. | Scott Ormerod, 1400 N Dutton Avenue #15 | Santa Rosa | CA | 95401 | |
| 7324923 | Leap Solutions Group, Inc. | Scott Ormerod, Ormerod, 1400 N Dutton Avenue #15 | Santa Rosa | CA | 95401 | |
| 4924221 | LEAPFROG PLUMBING & | 2158 N MAIN ST STE F | WALNUT CREEK | CA | 94596 | |
| 4924222 | LEAPFROG POWER INC | 25 TAYLOR ST | SAN FRANCISCO | CA | 94102 | |
| 4953074 | Lear, Carlton A | Address on file | | | | |
| 7240833 | Leard, Adele | Address on file | | | | |
| 5007385 | Leard, Adele | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007386 | Leard, Adele | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948087 | Leard, Adele | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7147292 | Leard, Adele L | Address on file | | | | |
| 4978312 | Leard, John | Address on file | | | | |
| 4984770 | Leard, Margaret | Address on file | | | | |
| 5992724 | LEARD, MONICA | Address on file | | | | |
| 4983078 | Leard, Sharon | Address on file | | | | |
| 6143064 | LEARMAN JEFFREY J & COATES LORI A | Address on file | | | | |
| 7458597 | Learman, Jeffrey | Address on file | | | | |
| 6013389 | LEARN IT | 33 NEW MONTGOMERY ST #300 | SAN FRANCISCO | CA | 94105 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 231 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4924223 | Learn It Inc. | 33 New Montgomery St Suite 300 | San Francisco | CA | 94105 | |
| 7237107 | Learn, Emily | Address on file | | | | |
| 7237191 | Learn, Joseph | Address on file | | | | |
| 7228855 | Learn, Kiana | Address on file | | | | |
| 4984419 | Learn, Melba | Address on file | | | | |
| 5872154 | Learned, Richard | Address on file | | | | |
| 6085550 | LEARNER NATION LLC | 3250 NE 1st Avenue | Miami | FL | 33137 | |
| 7199571 | LEAROY JOHNSON | Address on file | | | | |
| 7199571 | LEAROY JOHNSON | Address on file | | | | |
| 7201347 | LEARY III, JOHN S | Address on file | | | | |
| 4995278 | Leary, Brian | Address on file | | | | |
| 5855163 | Leary, Cameron | Address on file | | | | |
| 7144776 | Leary, Cameron | Address on file | | | | |
| 7144776 | Leary, Cameron | Address on file | | | | |
| 4981167 | Leary, David | Address on file | | | | |
| 4989393 | Leary, Mark | Address on file | | | | |
| 5872155 | Leas, Victoria | Address on file | | | | |
| 4951188 | Leasburg, Brian C | Address on file | | | | |
| 6085551 | Leasburg, Brian C | Address on file | | | | |
| 6132062 | LEASE LEROY & WENDY | | | | | |
| 6085554 | LEASE PRC 5438.1-E,RE: GAS CROSSINGS OVER VARIOUS NAVIGABLE WATERWAYS,STATE CALIFORNIA,STATE LANDS COMMISSION | 400 South Hope Street, Suite 400 | Los Angeles | CA | 90071 | |
| 6042589 | LEASE PRC 6205.1,PRC 62051,STATE CALIFORNIA,STATE LANDS COMMISSION | 100 Howe Ave, Suite 100 | South Sacramento | CA | 95825 | |
| 6042591 | LEASE PRFC 5438.1-C,RE: GAS CROSSINGS OVER VARIOUS NAVIGABLE WATERWAYS,STATE CALIFORNIA,STATE LANDS COMMISSION | 100 Howe Ave, Suite 100 | South Sacramento | CA | 95825 | |
| 7474952 | Lease, Leroy | Address on file | | | | |
| 6143709 | LEASK SCOTT S | Address on file | | | | |
| 4964773 | Leasure, Brian | Address on file | | | | |
| 7292363 | Leath, Brad | Address on file | | | | |
| 7705732 | LEATHA B SIMOS & | Address on file | | | | |
| 6085555 | Leatham, Russell Dee | Address on file | | | | |
| 4951186 | Leatham, Russell Dee | Address on file | | | | |
| 4994874 | Leatherman, Aaron | Address on file | | | | |
| 4954828 | Leatherman, Donna Carole | Address on file | | | | |
| 4952115 | Leatherman, Roger A | Address on file | | | | |
| 7705733 | LEATHIA R HAYES | Address on file | | | | |
| 4925249 | LEATON, MICHAEL G | MD, 160 GREEN VALLEY RD #101 | FREEDOM | CA | 95019 | |
| 4925250 | LEATON, MICHAEL G | MD, PO Box 7096 | STOCKTON | CA | 95267-0096 | |
| 7705734 | LEATRICE ADELMAN & | Address on file | | | | |
| 7705735 | LEATRICE C Y CHOCK & | Address on file | | | | |
| 7823168 | Leav, Nay Heang | Address on file | | | | |
| 7462431 | Leav, Nay Heang | Address on file | | | | |
| 7462431 | Leav, Nay Heang | Address on file | | | | |
| 7462431 | Leav, Nay Heang | Address on file | | | | |
| 7462431 | Leav, Nay Heang | Address on file | | | | |
| 6131424 | LEAVELL CHANCY & BRANDIE JT | Address on file | | | | |
| 5872156 | Leavell Ranch Partnership | Address on file | | | | |
| 7167030 | Leavers, Patricia | Address on file | | | | |
| 7167042 | Leavers, Ralph | Address on file | | | | |
| 5992160 | leavitt, alison | Address on file | | | | |
| 7146853 | Leavitt, Arthur | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7485319 | Leavitt, Arthur or Judith | Address on file | | | | |
| 4984042 | Leavitt, Emma | Address on file | | | | |
| 4980376 | Leavitt, Larry | Address on file | | | | |
| 7333020 | LEAVITT, MARK G | Address on file | | | | |
| 7291866 | Leavitt, Ramona | Address on file | | | | |
| 5007387 | Leavitt, Ramona | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007388 | Leavitt, Ramona | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948088 | Leavitt, Ramona | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4934503 | Leavitt, Terrill | 2434 Clear View Circle | Benicia | CA | 94510 | |
| 5800684 | Leavitt's Freight Service | 3855 Marcola Road | Springfield | OR | 97477 | |
| 4945097 | Leavy, Declan | 821 Orion Way | Livermore | CA | 94550 | |
| 4943859 | Leavy, Keshia | 1115 W Simpson Ave, Apt #R | Fresno | CA | 93705 | |
| 4997535 | Lebario, Carlos | Address on file | | | | |
| 4976055 | Lebaron | 2885 HIGHWAY 147, P. O. Box 5 | Canyon Dam | CA | 95923 | |
| 6164452 | LeBaron, Jackie | Address on file | | | | |
| 4936323 | LeBarre, Christopher | 54 Eucalyptus Drive | Watsonville | CA | 95076 | |
| 5872157 | lebastchi, sara | Address on file | | | | |
| 7168162 | LEBAUDOUR, DANIEL | Address on file | | | | |
| 4960442 | Lebby, Damian | Address on file | | | | |
| 6085557 | LEBEAU NOB HILL MARKET | 1263 LEAVENWORTH ST | San Francisco | CA | 94109 | |
| 7160465 | LEBEAU, AUDRA JEAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160465 | LEBEAU, AUDRA JEAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4936588 | Lebeau, Jeremy | 78 mountain view Road | Fairfax | CA | 94930 | |
| 4988880 | Lebeau, Nicole | Address on file | | | | |
| 6145171 | LEBECK PATRICIA ANNE TR | Address on file | | | | |
| 7271012 | LeBeck, Patricia | Address on file | | | | |
| 7325197 | Lebedeva, Liliya | Address on file | | | | |
| 7327379 | Lebedeva, Liliya | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 6085558 | Lebel, Eric | Address on file | | | | |
| 7147275 | Lebel, Garry | Address on file | | | | |
| 8009040 | Lebhar, Stephanie | Address on file | | | | |
| 4995479 | Lebirk, Greig | Address on file | | | | |
| 4995965 | Lebirk, Kathy | Address on file | | | | |
| 5905594 | Lebirk, Kathy | Address on file | | | | |
| 4924224 | LEBLANC ASSOCIATES INC | GOLDEN GATE OFFICE SOLUTIONS, 927 HOWARD ST | SAN FRANCISCO | CA | 94103 | |
| 4963187 | LeBlanc Jr., James | Address on file | | | | |
| 4964009 | Leblanc, Dedric | Address on file | | | | |
| 7247232 | LeBlanc, Gail | Address on file | | | | |
| 7459500 | LeBlanc, Gail | Address on file | | | | |
| 5006789 | Leblanc, Gail | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006790 | Leblanc, Gail | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945851 | Leblanc, Gail | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 6085559 | Leblanc, Glenn W | Address on file | | | | |
| 4966054 | Leblanc, Glenn W | Address on file | | | | |
| 7264874 | LeBlanc, Patricia | Address on file | | | | |
| 7337723 | LeBlanc, Robert | Address on file | | | | |
| 7484080 | LeBlanc, Seth | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7241327 | LeBlanc, Sheila | Address on file | | | | |
| 5006999 | Leblanc, Sheila | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007000 | Leblanc, Sheila | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946725 | Leblanc, Sheila | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7182651 | LeBlanc, Sovahn | Address on file | | | | |
| 7182651 | LeBlanc, Sovahn | Address on file | | | | |
| 7292522 | LeBlanc, Thomas | Address on file | | | | |
| 4926951 | LEBLOND AND ASSOCIATES, LLC | PETER LEBLOND, 424 RIDGEWOOD LN | LIBERTYVILLE | IL | 60048 | |
| 6085560 | LEBLOND, PETER C | Address on file | | | | |
| 7210185 | LeBlond, Raymond Louis | 9636 Sirius Dr. | Windsor | CA | 95492 | |
| 7185623 | LEBOEUF, CAROLYN ROSE | Address on file | | | | |
| 7185623 | LEBOEUF, CAROLYN ROSE | Address on file | | | | |
| 7185628 | LEBOEUF, KEVIN EUGENE | Address on file | | | | |
| 7185628 | LEBOEUF, KEVIN EUGENE | Address on file | | | | |
| 4967733 | Lecar, Matt Elliott | Address on file | | | | |
| 7296234 | LeCartz, Glenn | Address on file | | | | |
| 4980283 | Lecat, Gerald | Address on file | | | | |
| 4924225 | LECG LLC | PO Box 952423 | ST LOUIS | MO | 63195 | |
| 7158953 | LECHLINSKI, LINDA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158953 | LECHLINSKI, LINDA | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 7158954 | LECHLINSKI, WILLIAM | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158954 | LECHLINSKI, WILLIAM | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 4912696 | Lechner, Daniel | Address on file | | | | |
| 7169797 | LECHNER, MATTHEW | Christopher D Moon, 600 WEST BROADWAY, SUITE 700 | SAN DIEGO | CA | 92101 | |
| 7169796 | LECHNER, SUMMER | Christopher D Moon, 600 WEST BROADWAY, SUITE 700 | SAN DIEGO | CA | 92101 | |
| 4937785 | Lechner, Tami | 115 Toledo st #B | Santa Cruz | CA | 95060 | |
| 6147125 | LECHOWSKI LESZEK MARIAN TR | Address on file | | | | |
| 5958777 | LeChuga, Salomon | Address on file | | | | |
| 4936889 | LeChuga, Salomon | PO Box 404 | Victor | CA | 95253 | |
| 4924226 | LECIDA INC | 2120 UNIVERSITY AVE | BERKELEY | CA | 94704 | |
| 4962077 | Leckenby, Tanner Austin | Address on file | | | | |
| 4984118 | Leclert, Peggy | Address on file | | | | |
| 7697726 | LECOMPTE, JANICE & GERALD | Address on file | | | | |
| 7167057 | Lecour, Raymond | Address on file | | | | |
| 5000889 | Lecour, Raymond | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000888 | Lecour, Raymond | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000890 | Lecour, Raymond | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 4941856 | LeCouve, Stephen | 14817 Orange Blossom Rd | Oakdale | CA | 95361 | |
| 7282523 | Lecouve, Steve | Address on file | | | | |
| 4924227 | LECTRODRYER LLC | 135 QUALITY DR | RICHMOND | KY | 40475 | |
| 4924228 | LECTRODRYER MANAGEMENT INCORPORATED | 135 QUALITY DR | RICHMOND | KY | 40475 | |
| 7786708 | LEDA T COSTAMAGNA TR UA SEP 30 04 | THE COSTAMAGNA MARITAL, APPOINTMENT TRUST, 1218 JANEY WAY | SACRAMENTO | CA | 95819 | |
| 7786502 | LEDA T COSTAMAGNA TR UA SEP 30 04 | THE COSTAMAGNA MARITAL, APPOINTMENT TRUST, 4100 MARBLE RIDGE RD | EL DORADO HILLS | CA | 95762-6606 | |
| 6131603 | LEDBETTER LOIS L & EDWARD P ETAL JT | Address on file | | | | |
| 4988116 | Ledbetter, Anna | Address on file | | | | |
| 7183919 | Ledbetter, Barbara Jean | Address on file | | | | |
| 7177171 | Ledbetter, Barbara Jean | Address on file | | | | |
| 7177171 | Ledbetter, Barbara Jean | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4963973 | Ledbetter, Charles W | Address on file | | | | |
| 4977161 | Ledbetter, Dennis | Address on file | | | | |
| 4988021 | Ledbetter, Diane Marie | Address on file | | | | |
| 4966673 | Ledbetter, Kathleen Richards | Address on file | | | | |
| 4959427 | Ledbetter, Robert | Address on file | | | | |
| 5872158 | LEDBETTER, SHANTELL | Address on file | | | | |
| 4987911 | Ledbetter, Wayne | Address on file | | | | |
| 4937890 | Ledcor-Ferguson, Amanda | 19040 Karen dr | Salinas | CA | 93907 | |
| 7282377 | Ledda, Carolyn | Address on file | | | | |
| 4967014 | Ledda, Carolyn J | Address on file | | | | |
| 6085563 | Leddy Maytum Stacy Architects | 1940 Bryant ST | San Francisco | CA | 94110-1400 | |
| 7941796 | LEDDY MAYTUM STACY ARCHITECTS | 677 HARRISON ST. | SAN FRANCISCO | CA | 94110 | |
| 4913557 | Ledebuhr, Judy | Address on file | | | | |
| 6013985 | LEDELL SMITH | Address on file | | | | |
| 4992225 | Leder, Susan | Address on file | | | | |
| 7951910 | Lederer, Bunny | Address on file | | | | |
| 4957251 | Lederer, Michael W | Address on file | | | | |
| 4996434 | Lederer, Sandra | Address on file | | | | |
| 4924455 | LEDERHOS, LOREN | 33728 DRESSER AVE | BAKERSFIELD | CA | 93308 | |
| 4952105 | Ledesma Jr., Salvador | Address on file | | | | |
| 4967069 | Ledesma, Augustine | Address on file | | | | |
| 7243867 | Ledesma, Deborah | Address on file | | | | |
| 4970375 | Ledesma, Jose Angel | Address on file | | | | |
| 4937641 | Ledesma, Katelyn | 1701 MARSHALL RD APT 170 | VACAVILLE | CA | 95687-5998 | |
| 5956916 | Ledesma, Katelyn | Address on file | | | | |
| 4982376 | Ledesma, Mansueta | Address on file | | | | |
| 7953224 | Ledesma, Rogelio | 21793 Grangeville Boulevard | Lemoore | CA | 93245 | |
| 4935266 | Ledesma, Ruben | PO BOX 989 | Blue Lake | CA | 95525 | |
| 5986627 | ledesma, tiffany | Address on file | | | | |
| 4937939 | ledesma, tiffany | 1185 Monroe St | Salinas | CA | 93906 | |
| 4962796 | Ledezma, Gustavo Antonio | Address on file | | | | |
| 7198077 | Ledford Family Trust | Address on file | | | | |
| 7198077 | Ledford Family Trust | Address on file | | | | |
| 7263890 | Ledford, Daniel | Address on file | | | | |
| 7301279 | Ledford, Darryl | Address on file | | | | |
| 7292855 | Ledford, Patricia | Address on file | | | | |
| 7247470 | Ledford, Patricia | Address on file | | | | |
| 7266110 | Ledford, Tonya | Address on file | | | | |
| 7288753 | Ledford, Tonya | Address on file | | | | |
| 4934619 | Ledger, Ryan | 456 Harvard Ave. | Clovis | CA | 93612 | |
| 7263204 | Ledgerwood, Susan | Address on file | | | | |
| 5927024 | Ledia Watkins | Address on file | | | | |
| 5927022 | Ledia Watkins | Address on file | | | | |
| 5927020 | Ledia Watkins | Address on file | | | | |
| 5927023 | Ledia Watkins | Address on file | | | | |
| 5927021 | Ledia Watkins | Address on file | | | | |
| 6162229 | LEDO, SONIA | Address on file | | | | |
| 4944429 | LeDonne, Vince | 37569 Rd 425C | Corsegold | CA | 93614 | |
| 6085564 | Ledou, Stacy | Address on file | | | | |
| 4957252 | LeDoux, David Allen | Address on file | | | | |
| 5872159 | LEDSON & LEDSON DEVELOPMENT LLC | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6142610 | LEDSON STEVE N TR ET AL | Address on file | | | | |
| 6140308 | LEDSON STEVEN N TR | Address on file | | | | |
| 6142616 | LEDSON STEVEN NOBLE TR ET AL | Address on file | | | | |
| 7299175 | LeDuc IV, Louis Victor | Address on file | | | | |
| 7319638 | LeDuc, Lauren | Address on file | | | | |
| 7300548 | LeDuc, Rebecca | Address on file | | | | |
| 4984846 | Leduc, Vivian | Address on file | | | | |
| 6141787 | LEDUC-FIGUEROA JESUS MANUEL & LEDUC JESSICA LEE | Address on file | | | | |
| 4989072 | Leduff, Linda | Address on file | | | | |
| 7307124 | Ledwig, Rachel | Address on file | | | | |
| 7465425 | Ledyard, Dennis | Address on file | | | | |
| 4940739 | Lee (Atty Rep), Aaron | 2450 Stanwell Drive | Concord | CA | 94520 | |
| 7326159 | Lee , Linda | Address on file | | | | |
| 7326159 | Lee , Linda | Address on file | | | | |
| 7241025 | Lee , Lisa D. | Address on file | | | | |
| 7175180 | Lee A Fickes | Address on file | | | | |
| 7175180 | Lee A Fickes | Address on file | | | | |
| 7175180 | Lee A Fickes | Address on file | | | | |
| 7175180 | Lee A Fickes | Address on file | | | | |
| 7175180 | Lee A Fickes | Address on file | | | | |
| 7175180 | Lee A Fickes | Address on file | | | | |
| 7705736 | LEE A GOODIN TR UA MAR 29 11 | Address on file | | | | |
| 7784189 | LEE A HAMMEL | 1300 ARLINGTON WAY | BRENTWOOD | CA | 94513-2975 | |
| 7784477 | LEE A HAMMEL | 1717 HAMPTON LN | DALY CITY | CA | 94014-3464 | |
| 7705737 | LEE A LOPEZ | Address on file | | | | |
| 7934453 | LEE A MCNAMEE.;. | 990 BLOOMFIELD RD | SEBASTOPOL | CA | 95472 | |
| 7705738 | LEE A PEZZOLA CUST | Address on file | | | | |
| 7705739 | LEE A SCOTT & | Address on file | | | | |
| 7769990 | LEE A SUNDERLAND& | DIANE P SUNDERLAND JT TEN, 55 RIVERSCAPE LN | TIVERTON | RI | 02878-4747 | |
| 5927026 | Lee A. Fickes | Address on file | | | | |
| 5927027 | Lee A. Fickes | Address on file | | | | |
| 5927028 | Lee A. Fickes | Address on file | | | | |
| 5927025 | Lee A. Fickes | Address on file | | | | |
| 7175127 | Lee A. Fickes Living Trust (Trustee: Lee A Fickes) | Address on file | | | | |
| 7175127 | Lee A. Fickes Living Trust (Trustee: Lee A Fickes) | Address on file | | | | |
| 7175127 | Lee A. Fickes Living Trust (Trustee: Lee A Fickes) | Address on file | | | | |
| 7175127 | Lee A. Fickes Living Trust (Trustee: Lee A Fickes) | Address on file | | | | |
| 7175127 | Lee A. Fickes Living Trust (Trustee: Lee A Fickes) | Address on file | | | | |
| 7175127 | Lee A. Fickes Living Trust (Trustee: Lee A Fickes) | Address on file | | | | |
| 7185000 | LEE A. FICKES LIVING TRUST, C/O LEE A. FICKES TRUSTEE | Address on file | | | | |
| 5909388 | Lee A. Trucker | Address on file | | | | |
| 5905962 | Lee A. Trucker | Address on file | | | | |
| 7161598 | LEE A. TRUCKER AND HENRIETTA COHEN REVOCABLE TRUST | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 7783721 | LEE ADAMS TRAVER JR | 10 HARVARD TER  TE | GALES FERRY | CT | 06335-1413 | |
| 7705740 | LEE ADAMS TRAVER JR | Address on file | | | | |
| 6146470 | LEE ALAN H TR & CHERILYN S TR | Address on file | | | | |
| 7705742 | LEE ALAN TOUCHSTONE | Address on file | | | | |
| 7199433 | LEE ALLEN GONSALES | Address on file | | | | |
| 7199433 | LEE ALLEN GONSALES | Address on file | | | | |
| 7325127 | Lee and Kay Phillips, individually and as trustees of the Phillips Family Trust | Lee Phillips, Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7705743 | LEE ANDREWS | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7199531 | LEE ANN A REUTER | Address on file | | | | |
| 7199531 | LEE ANN A REUTER | Address on file | | | | |
| 7705744 | LEE ANN FULENA | Address on file | | | | |
| 7705745 | LEE ANN PAYNE | Address on file | | | | |
| 7772903 | LEE ANN PHILLIPS | 82 SAGE CIR | SAN RAMON | CA | 94583-2492 | |
| 7705746 | LEE ANN PHILLIPS TR | Address on file | | | | |
| 7705747 | LEE ANNE HATCH | Address on file | | | | |
| 7705748 | LEE B BIRKENFELD | Address on file | | | | |
| 7705749 | LEE B SILVERGLADE & | Address on file | | | | |
| 7705750 | LEE BAILEY | Address on file | | | | |
| 6142835 | LEE BRUCE A & MICHAELENE G | Address on file | | | | |
| 7705751 | LEE C BARNES | Address on file | | | | |
| 7705752 | LEE C BOUY | Address on file | | | | |
| 7836160 | LEE C OWENS | 106 CHAPMAN AVE, BEECROFT NSW 2119 | AUSTRALIA | | 10 NSW 2119 | |
| 7705753 | LEE C OWENS | Address on file | | | | |
| 7705754 | LEE C PIMENTAL CUST | Address on file | | | | |
| 6132575 | LEE CHARLOTTE DIANA MIZE 1/2 | Address on file | | | | |
| 6142381 | LEE CHRISTOPHER S TR & THOMPSON CHRISTINE ANN TR | Address on file | | | | |
| 7705755 | LEE COBB JR & | Address on file | | | | |
| 7768689 | LEE CURTIS JENSEN & | LINDA J JENSEN TEN COM, 309 S DIVISION ST | AUDUBON | IA | 50025-1024 | |
| 7705756 | LEE D LATIMORE & | Address on file | | | | |
| 7781726 | LEE D MUSSER | PERSONAL REPRESENTATIVE, EST RICHARD W KEUSINK, PO BOX 1118 | BROOKINGS | OR | 97415-0028 | |
| 7934454 | LEE D TAHA.;. | 2096 ROGERS WAY | SANTA ROSA | CA | 95404 | |
| 7763822 | LEE E BUTTLES | PO BOX 6456 | CHARLOTTESVILLE | VA | 22906-6456 | |
| 7143319 | Lee E Sams | Address on file | | | | |
| 7143319 | Lee E Sams | Address on file | | | | |
| 7143319 | Lee E Sams | Address on file | | | | |
| 7143319 | Lee E Sams | Address on file | | | | |
| 7175316 | Lee Edward DeMoss | Address on file | | | | |
| 7175316 | Lee Edward DeMoss | Address on file | | | | |
| 7175316 | Lee Edward DeMoss | Address on file | | | | |
| 7175316 | Lee Edward DeMoss | Address on file | | | | |
| 7175316 | Lee Edward DeMoss | Address on file | | | | |
| 7175316 | Lee Edward DeMoss | Address on file | | | | |
| 7153947 | Lee Edward Knopf | Address on file | | | | |
| 7153947 | Lee Edward Knopf | Address on file | | | | |
| 7153947 | Lee Edward Knopf | Address on file | | | | |
| 7153947 | Lee Edward Knopf | Address on file | | | | |
| 7153947 | Lee Edward Knopf | Address on file | | | | |
| 7153947 | Lee Edward Knopf | Address on file | | | | |
| 7198950 | Lee Edward Thompson | Address on file | | | | |
| 7198950 | Lee Edward Thompson | Address on file | | | | |
| 7198950 | Lee Edward Thompson | Address on file | | | | |
| 7198950 | Lee Edward Thompson | Address on file | | | | |
| 7766179 | LEE ELLEN FETTIG | 2821 HOSMER ST | SAN MATEO | CA | 94403-1647 | |
| 7934455 | LEE F GOYETTE.;. | 1655 PARTRIDGE DR | SAN LUIS OBISPO | CA | 93405 | |
| 7774783 | LEE F SILVEIRA | 4350 SHELDON AVE | GILROY | CA | 95020-9518 | |
| 7196268 | Lee Family Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196268 | Lee Family Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5872160 | LEE FAMILY TRUST | Address on file | | | | |
| 7142825 | Lee Foster Nelson | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7142825 | Lee Foster Nelson | Address on file | | | | |
| 7142825 | Lee Foster Nelson | Address on file | | | | |
| 7142825 | Lee Foster Nelson | Address on file | | | | |
| 7705757 | LEE FRANCIS TRAUGHBER | Address on file | | | | |
| 7153163 | Lee Fritz | Address on file | | | | |
| 7153163 | Lee Fritz | Address on file | | | | |
| 7153163 | Lee Fritz | Address on file | | | | |
| 7153163 | Lee Fritz | Address on file | | | | |
| 7153163 | Lee Fritz | Address on file | | | | |
| 7153163 | Lee Fritz | Address on file | | | | |
| 7787255 | LEE G GONSHOR | 3122 ALPIN DRIVE | DRESHER | PA | 19025-1602 | |
| 7705759 | LEE G HERSHBERGER CUST | Address on file | | | | |
| 7705760 | LEE G HERSHBERGER CUST | Address on file | | | | |
| 7705758 | LEE G HERSHBERGER CUST | Address on file | | | | |
| 7326864 | Lee Garrabbrant | 1355 Martin St. | Chico | CA | 95928 | |
| 6131298 | LEE GERALD H TRUSTEE | Address on file | | | | |
| 7705761 | LEE H BELLES & | Address on file | | | | |
| 7764111 | LEE H CATES | 5096 N FORKNER AVE | FRESNO | CA | 93711-2812 | |
| 7768055 | LEE H HINDMAN IV CUST | DAVID W HINDMAN, UNIF GIFT MIN ACT CA, PO BOX 1177 | EL CENTRO | CA | 92244-1177 | |
| 7768056 | LEE H HINDMAN IV CUST | JAMES L HINDMAN, CA UNIF TRANSFERS MIN ACT, PO BOX 1177 | EL CENTRO | CA | 92244-1177 | |
| 7768057 | LEE H HINDMAN IV CUST | TYLER HINDMAN, CA UNIF TRANSFERS MIN ACT, PO BOX 1177 | EL CENTRO | CA | 92244-1177 | |
| 7777243 | LEE H YOUNG & | AMY O YOUNG JT TEN, 3201 20TH AVE S | SEATTLE | WA | 98144-6421 | |
| 5910466 | Lee Hamann | Address on file | | | | |
| 5907462 | Lee Hamann | Address on file | | | | |
| 5911561 | Lee Hamann | Address on file | | | | |
| 5903655 | Lee Hamann | Address on file | | | | |
| 7145873 | Lee Hamman and Deborah Hamman Family Trust | Address on file | | | | |
| 7145873 | Lee Hamman and Deborah Hamman Family Trust | Address on file | | | | |
| 7705762 | LEE HAMMER CUST | Address on file | | | | |
| 7705763 | LEE HAMMER CUST | Address on file | | | | |
| 7705764 | LEE HAMMER CUST | Address on file | | | | |
| 7142774 | Lee Hanley | Address on file | | | | |
| 7142774 | Lee Hanley | Address on file | | | | |
| 7142774 | Lee Hanley | Address on file | | | | |
| 7142774 | Lee Hanley | Address on file | | | | |
| 4924230 | LEE HECHT HARRISON LLC | 2301 LUCIEN WAY STE 325 | MAITLAND | FL | 32751 | |
| 7768233 | LEE HORAN & | CAROL A HORAN JT TEN, 10106 ALYSSUM CT | BAKERSFIELD | CA | 93311-3767 | |
| 7705765 | LEE J COOPER & PATRICIA G COOPER | Address on file | | | | |
| 7705766 | LEE J GILMORE & | Address on file | | | | |
| 7153980 | Lee J Matson | Address on file | | | | |
| 7153980 | Lee J Matson | Address on file | | | | |
| 7153980 | Lee J Matson | Address on file | | | | |
| 7153980 | Lee J Matson | Address on file | | | | |
| 7153980 | Lee J Matson | Address on file | | | | |
| 7153980 | Lee J Matson | Address on file | | | | |
| 6131177 | LEE JAMES ROGER TRUSTEE ETAL | Address on file | | | | |
| 6142102 | LEE JAMES T TR & LEE PEGGY TR | Address on file | | | | |
| 4966798 | Lee Jr., Edward Charles | Address on file | | | | |
| 4963770 | Lee Jr., James Larry | Address on file | | | | |
| 7232450 | Lee Jr., Robert Maxwell | Address on file | | | | |
| 7767535 | LEE K HAMMOND | 373 N CHRISTOPHER ST | FOWLER | CA | 93625-8802 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7767536 | LEE K HAMMOND & | DORIS J HAMMOND JT TEN, 373 N CHRISTOPHER ST | FOWLER | CA | 93625-8802 | |
| 6143972 | LEE KEVIN J & LEE CINDY P | Address on file | | | | |
| 6132275 | LEE LAURA J TTEE 1/2 | Address on file | | | | |
| 7213890 | Lee Law Offices | Address on file | | | | |
| 4933063 | Lee Law Offices | 1700 S. El Camino Real Suite 450 | San Mateo | CA | 94402 | |
| 7705767 | LEE LAWRENCE & | Address on file | | | | |
| 7762100 | LEE M AGEE & | VELDONA C AGEE JT TEN, 7920 ASBURY HILLS DR | CINCINNATI | OH | 45255-4544 | |
| 7766769 | LEE M GAVENS | 12296 SCULLY AVE | SARATOGA | CA | 95070-3339 | |
| 7773712 | LEE M ROBBINS | 4915 SW 33RD AVE | FORT LAUDERDALE | FL | 33312-7937 | |
| 7705768 | LEE M SPANGLER | Address on file | | | | |
| 7846568 | LEE M THORNHILL | 18364 DEER HILL RD | HIDDENVALLEY | CA | 95467-8136 | |
| 7705769 | LEE M THORNHILL | Address on file | | | | |
| 7777717 | LEE M TURCHIN | KARIN M TURCHIN, LEE  TURCHIN JTWROS, 17964 VINEYARD RD | CASTRO VALLEY | CA | 94546-1246 | |
| 5927029 | Lee M. White | Address on file | | | | |
| 5927031 | Lee M. White | Address on file | | | | |
| 5927032 | Lee M. White | Address on file | | | | |
| 5927033 | Lee M. White | Address on file | | | | |
| 5927030 | Lee M. White | Address on file | | | | |
| 5804656 | LEE MAI, SU WUAN | 405 SOUTH AIRPORT BLVD | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7705770 | LEE MARION CONOVER | Address on file | | | | |
| 5927037 | Lee Martin | Address on file | | | | |
| 5927036 | Lee Martin | Address on file | | | | |
| 5927035 | Lee Martin | Address on file | | | | |
| 5927034 | Lee Martin | Address on file | | | | |
| 6140523 | LEE MARTIN MICHAEL TR & LEE KRISTINA KNUDSEN TR | Address on file | | | | |
| 5864961 | LEE MARTINELLI | Address on file | | | | |
| 4918050 | LEE MD, CHARLES K | CHARLES K LEE MD INC, 2250 HAYES ST STE 508 | SAN FRANCISCO | CA | 94117 | |
| 4918051 | LEE MD, CHARLES K | CHARLES K LEE MD INC, PO Box 5825 | BELFAST | ME | 04915-5800 | |
| 6141608 | LEE MICHAEL C & LEE PAMELA C | Address on file | | | | |
| 6141110 | LEE MICHAEL D ET AL | Address on file | | | | |
| 6134590 | LEE MOON IL AND YUN JA | Address on file | | | | |
| 7705773 | LEE MURPHY TR UA AUG 09 06 LEE | Address on file | | | | |
| 7705774 | LEE O BLAIS & | Address on file | | | | |
| 7778828 | LEE P DRESSER TTEE | DUANE W DRESSER TRUST, DTD 7/11/2015, 144 HAMILTON RD | LANDENBERG | PA | 19350-9356 | |
| 7705775 | LEE P MARTINELLI | Address on file | | | | |
| 7705776 | LEE PARMELE & | Address on file | | | | |
| 7705777 | LEE PARMELE CUST | Address on file | | | | |
| 6145218 | LEE PATRICIA MARIE TR | Address on file | | | | |
| 7705778 | LEE PATRICK DEFORD | Address on file | | | | |
| 7705779 | LEE PEDRIZZETTI | Address on file | | | | |
| 7705781 | LEE PETERS CUST | Address on file | | | | |
| 4922992 | LEE PHD, JAMES BRANDON | THE LEE GROUP LLC, 20660 STEVENS CREEK BLVD #381 | CUPERTINO | CA | 95014 | |
| 7705782 | LEE PINKUS | Address on file | | | | |
| 7764144 | LEE R CECCOTTI & EVA J CECCOTTI | TR UA APR 21 83, LEE CECCOTTI &  EVA CECCOTTI, 55 CEDAR AVE | LARKSPUR | CA | 94939-1303 | |
| 7767810 | LEE R HEARRON & | JUANITA B HEARRON JT TEN, 3109 BURGUNDY ROSE ST | BAKERSFIELD | CA | 93311-2985 | |
| 7705783 | LEE R KOLLER | Address on file | | | | |
| 7771225 | LEE R MCLEROY | 449 W LOCKHART LN | MERIDIAN | ID | 83646-3324 | |
| 7773058 | LEE R POLSON | 9207 RIDGEWELL PL | AUSTIN | TX | 78749-4035 | |
| 7705784 | LEE R ROSALES | Address on file | | | | |
| 7934456 | LEE R WOODSON.;. | 2455 NUT TREE DRIVE | DURHAM | CA | 95938 | |
| 7705785 | LEE REICHERT | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
239 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5927039 | Lee Rickard | Address on file | | | | |
| 5927042 | Lee Rickard | Address on file | | | | |
| 5927043 | Lee Rickard | Address on file | | | | |
| 5927040 | Lee Rickard | Address on file | | | | |
| 5927038 | Lee Rickard | Address on file | | | | |
| 6144412 | LEE ROBERT D ET AL | Address on file | | | | |
| 6142712 | LEE ROBERT E ET AL | Address on file | | | | |
| 6130651 | LEE ROBERT M & JANICE M TR | Address on file | | | | |
| 7169253 | Lee Roy Tucker | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169253 | Lee Roy Tucker | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6142171 | LEE RUSSEL J & VALENTINE MONICA LOUISE | Address on file | | | | |
| 7189613 | Lee Russell Hamre | Address on file | | | | |
| 7189613 | Lee Russell Hamre | Address on file | | | | |
| 7195785 | Lee S Eubanks | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195785 | Lee S Eubanks | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195785 | Lee S Eubanks | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195785 | Lee S Eubanks | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195785 | Lee S Eubanks | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195785 | Lee S Eubanks | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7773050 | LEE S POLK | PO BOX 272791 | TAMPA | FL | 33688-2791 | |
| 7705786 | LEE S VADNAIS & | Address on file | | | | |
| 7776905 | LEE S WILSON | 4757 DARIEN ST | TORRANCE | CA | 90503-2016 | |
| 7198456 | LEE SAMMIE L TR & LEE JAMES J TR | Address on file | | | | |
| 7198456 | LEE SAMMIE L TR & LEE JAMES J TR | Address on file | | | | |
| 6139523 | LEE SAMMIE L TR & LEE JAMES J TR | Address on file | | | | |
| 7705787 | LEE SANCHEZ JR CUST | Address on file | | | | |
| 6085577 | Lee Scazighini | 25365 Coalinga Rd | Coalinga | CA | 93210 | |
| 4924231 | LEE SCAZIGHINI | HC 3 BOX 98 LOS GATOS CANYON RD | COALINGA | CA | 93210-9301 | |
| 5927048 | Lee Scuitti | Address on file | | | | |
| 5927045 | Lee Scuitti | Address on file | | | | |
| 5927046 | Lee Scuitti | Address on file | | | | |
| 5927047 | Lee Scuitti | Address on file | | | | |
| 5927044 | Lee Scuitti | Address on file | | | | |
| 5905543 | Lee Sher | Address on file | | | | |
| 7705788 | LEE SILVER CUST | Address on file | | | | |
| 7705789 | LEE SPENCER POWELL | Address on file | | | | |
| 7944001 | Lee Sr, Randy | Address on file | | | | |
| 7775202 | LEE STANTON | 1979 CROSS HILL DR | THE VILLAGES | FL | 32163-2160 | |
| 6139259 | LEE SYLVA K ETAL | Address on file | | | | |
| 7705790 | LEE T OLAETA | Address on file | | | | |
| 6144719 | LEE THOMAS H TR & LEE MONA D TR | Address on file | | | | |
| 6144113 | LEE THOMAS MICHAEL TR & LEE LINDA ANN TR | Address on file | | | | |
| 4924232 | LEE TRAN & LIANG LLP | LTL ATTORNEYS, 601 S FIGUEROA ST STE 3900 | LOS ANGELES | CA | 90017 | |
| 5872161 | Lee Ulansey | Address on file | | | | |
| 7776150 | LEE VALERIO | 8503 ATHENIAN | UNIVERSAL CITY | TX | 78148-2603 | |
| 7776149 | LEE VALERIO | LIFE TEN UW DON A VALERIO, 8503 ATHENIAN | UNIVERSAL CITY | TX | 78148-2603 | |
| 7705791 | LEE WHEELER-AGEE | Address on file | | | | |
| 7705792 | LEE WILDER SNIDER | Address on file | | | | |
| 6143485 | LEE WINSTON WAI SUN TR & AI CHU WU TR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7777089 | LEE WOODMANSEE & | BARBARA WOODMANSEE JT TEN, 2625 WINEMILLER LN | YORK | PA | 17408-3975 | |
| 7206743 | Lee Zweifel Trust | Address on file | | | | |
| 5988510 | Lee, Aaron | Address on file | | | | |
| 6003071 | Lee, Aaron | Address on file | | | | |
| 6158999 | Lee, Adam S | Address on file | | | | |
| 4967409 | Lee, Adrienne | Address on file | | | | |
| 4950145 | Lee, Aileen F | Address on file | | | | |
| 4971233 | Lee, Alan | Address on file | | | | |
| 4997559 | Lee, Alan | Address on file | | | | |
| 7294614 | Lee, Alan Hing Hei | Address on file | | | | |
| 4937786 | Lee, Albert | P.O. Box 7584 | Spreckles | CA | 93962 | |
| 5009732 | Lee, Albert C. | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP, David S Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5001616 | Lee, Albert C. | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5001615 | Lee, Albert C. | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 6160844 | Lee, Alberta | Address on file | | | | |
| 7945300 | Lee, Aleck | Address on file | | | | |
| 5872162 | Lee, Alfred | Address on file | | | | |
| 6008614 | LEE, ALFRED | Address on file | | | | |
| 4968762 | Lee, Alina P | Address on file | | | | |
| 4972673 | Lee, Allan | Address on file | | | | |
| 4956448 | Lee, Alvin | Address on file | | | | |
| 4991857 | Lee, Alvin | Address on file | | | | |
| 4946247 | Lee, Amber | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946248 | Lee, Amber | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4972092 | Lee, Andrew S | Address on file | | | | |
| 7241805 | Lee, Anita K. | Address on file | | | | |
| 7328346 | Lee, Ann S | Address on file | | | | |
| 4940762 | Lee, Anna | 2510 Ramona Court | West Sacramento | CA | 95691 | |
| 4968931 | Lee, Anna | Address on file | | | | |
| 4970438 | Lee, Anna Linda | Address on file | | | | |
| 4992878 | Lee, Annie | Address on file | | | | |
| 7283618 | Lee, Anthony Eugene | Address on file | | | | |
| 7283618 | Lee, Anthony Eugene | Address on file | | | | |
| 4968764 | Lee, Antoinette J | Address on file | | | | |
| 5010893 | Lee, Arlen | Walkup Melodia Kelly & Schoenberger, Khaldoun A Baghdadi, Michael A Kelly, Doris Cheng,, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 4994223 | Lee, Arlene | Address on file | | | | |
| 7828024 | Lee, Arnold Don | Address on file | | | | |
| 7184928 | LEE, ARTHUR | Address on file | | | | |
| 4992699 | Lee, Arthur | Address on file | | | | |
| 4953745 | Lee, Austin | Address on file | | | | |
| 6148717 | Lee, Bee | Address on file | | | | |
| 4978187 | Lee, Been-Yong | Address on file | | | | |
| 4967230 | Lee, Belinda L | Address on file | | | | |
| 4977394 | Lee, Benjamin | Address on file | | | | |
| 4978496 | Lee, Bernice | Address on file | | | | |
| 5872163 | Lee, Bill | Address on file | | | | |
| 4981999 | Lee, Blossom | Address on file | | | | |
| 7949811 | Lee, Brandon | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7823809 | LEE, BRANDON | Address on file | | | | |
| 7823809 | LEE, BRANDON | Address on file | | | | |
| 7207510 | LEE, BRANDON | Address on file | | | | |
| 7207510 | LEE, BRANDON | Address on file | | | | |
| 4962341 | Lee, Brandon D | Address on file | | | | |
| 4954971 | Lee, Brenda S | Address on file | | | | |
| 7182653 | Lee, Brian J | Address on file | | | | |
| 7182653 | Lee, Brian J | Address on file | | | | |
| 7186813 | Lee, Bruce | Address on file | | | | |
| 7186813 | Lee, Bruce | Address on file | | | | |
| 7277199 | Lee, Bruce Everett | Address on file | | | | |
| 7277199 | Lee, Bruce Everett | Address on file | | | | |
| 7277199 | Lee, Bruce Everett | Address on file | | | | |
| 7277199 | Lee, Bruce Everett | Address on file | | | | |
| 4943360 | Lee, Bryan | 15 Harold Ave | San Francisco | CA | 94112 | |
| 4954443 | Lee, Calvin B. | Address on file | | | | |
| 4950129 | Lee, Calvin W | Address on file | | | | |
| 4985929 | Lee, Carl | Address on file | | | | |
| 7281702 | Lee, Carl Eugene | Address on file | | | | |
| 4996186 | Lee, Carol | Address on file | | | | |
| 4911770 | Lee, Carol P | Address on file | | | | |
| 7256661 | Lee, Catherine | Address on file | | | | |
| 7255544 | Lee, Cecilie Anne | Address on file | | | | |
| 7275300 | Lee, Charlene | Address on file | | | | |
| 5872164 | LEE, CHARLES | Address on file | | | | |
| 4950771 | Lee, Charles Michael | Address on file | | | | |
| 7283031 | Lee, Charlotte | Address on file | | | | |
| 7283031 | Lee, Charlotte | Address on file | | | | |
| 7283031 | Lee, Charlotte | Address on file | | | | |
| 7283031 | Lee, Charlotte | Address on file | | | | |
| 5014408 | Lee, Charlotte | Address on file | | | | |
| 7167646 | LEE, CHARLOTTE | Address on file | | | | |
| 5011282 | Lee, Charlotte | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 4918079 | LEE, CHERYL | DBA A ADVANCE BODY CONCEPT, 9198 GREENBACK LANE #208 | ORANGEVALE | CA | 95662 | |
| 4953637 | Lee, Cheu M | Address on file | | | | |
| 4990769 | Lee, Chi | Address on file | | | | |
| 5872165 | LEE, CHIA | Address on file | | | | |
| 4954112 | Lee, Chih Hung | Address on file | | | | |
| 4989484 | Lee, Chih-Hung | Address on file | | | | |
| 7945812 | Lee, Chiu K. | Address on file | | | | |
| 4912769 | Lee, Choon-Wing | Address on file | | | | |
| 4968501 | Lee, Christina | Address on file | | | | |
| 7295564 | Lee, Christina Ming-Ching | Address on file | | | | |
| 6155516 | Lee, Christopher | Address on file | | | | |
| 4975543 | Lee, Christopher | 0670 PENINSULA DR, 536 N. Greencraig Road | Los Angeles | CA | 90049 | |
| 6081286 | Lee, Christopher | Address on file | | | | |
| 4912724 | Lee, Christopher Anthony | Address on file | | | | |
| 4972752 | Lee, Christy Anna | Address on file | | | | |
| 7469942 | LEE, CLIFFORD, INDIVIDUALLY AND AS TRUSTEE OF THE FERN AND CLIFFORD LEE REVOCABLE TRUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7469942 | LEE, CLIFFORD, INDIVIDUALLY AND AS TRUSTEE OF THE FERN AND CLIFFORD LEE REVOCABLE TRUST | Address on file | | | | |
| 7165488 | LEE, CLIFFORD, individually and as trustee of the The Fern and Cliff Lee Revocable Trust | LEE, CLIFFORD, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4984946 | Lee, Constance | Address on file | | | | |
| 4950720 | Lee, Corey Shigenaga | Address on file | | | | |
| 4994754 | Lee, Cornell | Address on file | | | | |
| 5990900 | Lee, Courtney | Address on file | | | | |
| 4962297 | Lee, Curtis | Address on file | | | | |
| 7267140 | Lee, Daisy | Address on file | | | | |
| 4919420 | LEE, DANIEL S | LAW OFFICES OF DANIEL S LEE, PO Box 13666 | SACRAMENTO | CA | 95853 | |
| 5992634 | Lee, Danny | Address on file | | | | |
| 4989975 | Lee, Darlene | Address on file | | | | |
| 4912573 | Lee, Darren | Address on file | | | | |
| 4965012 | Lee, Darren | Address on file | | | | |
| 4950224 | Lee, Darwin | Address on file | | | | |
| 7291321 | Lee, David | Address on file | | | | |
| 4939703 | Lee, David | 2624 Harrisburg Ave | Henderson | NV | 89052-6858 | |
| 4996871 | Lee, David | Address on file | | | | |
| 5963736 | Lee, David | Address on file | | | | |
| 4912936 | Lee, David | Address on file | | | | |
| 4981002 | Lee, David | Address on file | | | | |
| 4987296 | Lee, David | Address on file | | | | |
| 6156287 | Lee, David | Address on file | | | | |
| 4960678 | Lee, David Aaron | Address on file | | | | |
| 4966838 | Lee, David H | Address on file | | | | |
| 7160468 | LEE, DAVID JAMES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160468 | LEE, DAVID JAMES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7230546 | Lee, David Joshua | Address on file | | | | |
| 4981151 | Lee, Delano | Address on file | | | | |
| 4992636 | Lee, Denise | Address on file | | | | |
| 4971633 | Lee, Denise Monica | Address on file | | | | |
| 4951510 | Lee, Denise Susan | Address on file | | | | |
| 4969368 | Lee, Denise Ting | Address on file | | | | |
| 4992500 | Lee, Dennis | Address on file | | | | |
| 6008480 | LEE, DENNIS | Address on file | | | | |
| 4954725 | Lee, Dennis Chee | Address on file | | | | |
| 5872166 | Lee, Derrick | Address on file | | | | |
| 4956843 | Lee, Diana | Address on file | | | | |
| 4959616 | Lee, Doli J | Address on file | | | | |
| 7233461 | Lee, Dominie | Address on file | | | | |
| 7472956 | Lee, Donald | Address on file | | | | |
| 4986917 | Lee, Donald | Address on file | | | | |
| 4959305 | Lee, Donald R | Address on file | | | | |
| 6162860 | Lee, Dong | Address on file | | | | |
| 4994470 | Lee, Donna | Address on file | | | | |
| 4919961 | LEE, DOUA CHERTA | 3558 Corazon Ave | Clovis | CA | 93619-8567 | |
| 6179593 | Lee, Douglas | Address on file | | | | |
| 6175613 | Lee, Earl | Address on file | | | | |
| 7295512 | Lee, Earl Richard | Address on file | | | | |
| 4983271 | Lee, Edmond | Address on file | | | | |
| 5872167 | LEE, EDWARD | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4980835 | Lee, Elaine | Address on file | | | | |
| 4993507 | Lee, Elizabeth | Address on file | | | | |
| 4942049 | Lee, Elizabeth | Address on file | | | | |
| 4951401 | Lee, Elizabeth A | Address on file | | | | |
| 4992557 | Lee, Ellen | Address on file | | | | |
| 7189862 | Lee, Elliot | Address on file | | | | |
| 4949803 | Lee, Emily Reese | Law Offices of Ara Jabagchourian, P.C., Ara Jabagchourian, 1650 s. Amphlett Boulevard, Suite 216 | San Mateo | CA | 94402 | |
| 7281418 | Lee, Emmalyn Victoria | Address on file | | | | |
| 7281418 | Lee, Emmalyn Victoria | Address on file | | | | |
| 7281418 | Lee, Emmalyn Victoria | Address on file | | | | |
| 7281418 | Lee, Emmalyn Victoria | Address on file | | | | |
| 4961968 | Lee, Eric David | Address on file | | | | |
| 5003637 | Lee, Erin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010999 | Lee, Erin | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5929099 | Lee, Erin | Address on file | | | | |
| 7288153 | Lee, Erin M | Address on file | | | | |
| 4950197 | Lee, Ernest F | Address on file | | | | |
| 6143528 | Lee, Eunmi Mimi | Address on file | | | | |
| 4996102 | Lee, Evelyn | Address on file | | | | |
| 4996838 | Lee, Evelyn | Address on file | | | | |
| 7263355 | Lee, Evelyn Ching | Address on file | | | | |
| 7263355 | Lee, Evelyn Ching | Address on file | | | | |
| 4911986 | Lee, Evelyn Fong | Address on file | | | | |
| 4988382 | Lee, Fanny | Address on file | | | | |
| 4989618 | Lee, Fawn | Address on file | | | | |
| 4911596 | Lee, Fawn J | Address on file | | | | |
| 4968506 | Lee, Felicia | Address on file | | | | |
| 7469941 | LEE, FERN, INDIVIDUALLY AND AS TRUSTEE OF THE FERN AND CLIFF LEE REVOCABLE TRUST | Address on file | | | | |
| 7469941 | LEE, FERN, INDIVIDUALLY AND AS TRUSTEE OF THE FERN AND CLIFF LEE REVOCABLE TRUST | Address on file | | | | |
| 7165487 | LEE, FERN, individually and as trustee of the The Fern and Cliff Lee Revocable Trust | LEE, FERN, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4988165 | Lee, Frank | Address on file | | | | |
| 4968593 | Lee, Frank T | Address on file | | | | |
| 6085572 | Lee, Frank T | Address on file | | | | |
| 4942376 | Lee, Gary | 1825 weir dr | Hayward | CA | 94541 | |
| 4979807 | Lee, Gary | Address on file | | | | |
| 7297339 | Lee, Gayle | Address on file | | | | |
| 5872168 | LEE, GE | Address on file | | | | |
| 7885876 | Lee, Geoffrey | Address on file | | | | |
| 4938862 | Lee, George | 42 Portsmouth | Piedmont | CA | 94610 | |
| 5010890 | Lee, George | Walkup Melodia Kelly & Schoenberger, Khaldoun A Baghdadi, Michael A Kelly, Doris Cheng,, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 6141446 | LEE, GEORGE M & MURPHEY DEANNE E | Address on file | | | | |
| 4936063 | Lee, Georgia | 407 Russell Park Apt 1 | Davis | CA | 95616 | |
| 4994723 | Lee, Gladys | Address on file | | | | |
| 4958954 | Lee, Glenn | Address on file | | | | |
| 4953917 | Lee, Grace Tinting | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4972624 | Lee, Gretchen | Address on file | | | | |
| 7290576 | Lee, Grethe | Address on file | | | | |
| 7290576 | Lee, Grethe | Address on file | | | | |
| 7593039 | Lee, Grethe E. | Address on file | | | | |
| 7593039 | Lee, Grethe E. | Address on file | | | | |
| 7593039 | Lee, Grethe E. | Address on file | | | | |
| 7593039 | Lee, Grethe E. | Address on file | | | | |
| 6161325 | Lee, Guessie | Address on file | | | | |
| 5991971 | Lee, Guo Lian | Address on file | | | | |
| 7335725 | Lee, Gwyneth | Address on file | | | | |
| 5991918 | Lee, Hannah | Address on file | | | | |
| 7207784 | Lee, Hannah | Address on file | | | | |
| 4982651 | Lee, Harold | Address on file | | | | |
| 4996265 | Lee, Helen | Address on file | | | | |
| 4988613 | Lee, Helen | Address on file | | | | |
| 4912147 | Lee, Helen C | Address on file | | | | |
| 4941198 | Lee, Hojune | 2459 Del Mar Ct | Discovery Bay | CA | 94505 | |
| 4922462 | LEE, HOWARD | 9831 OAKWOOD CIRCLE | VILLA PARK | CA | 92861 | |
| 4959849 | Lee, Howard | Address on file | | | | |
| 4970000 | Lee, Hsin Che | Address on file | | | | |
| 4968786 | Lee, Huey | Address on file | | | | |
| 4913176 | Lee, HyunJung | Address on file | | | | |
| 5010892 | Lee, Ian | Walkup Melodia Kelly & Schoenberger, Khaldoun A Baghdadi, Michael A Kelly, Doris Cheng,, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 4979443 | Lee, Ida | Address on file | | | | |
| 4966370 | Lee, Irene | Address on file | | | | |
| 5894405 | Lee, Irene | Address on file | | | | |
| 4987687 | Lee, Jack | Address on file | | | | |
| 7231489 | Lee, Jacob Scott | Address on file | | | | |
| 7322470 | Lee, Jacqueline | Address on file | | | | |
| 7311471 | Lee, James | Address on file | | | | |
| 7311471 | Lee, James | Address on file | | | | |
| 7311471 | Lee, James | Address on file | | | | |
| 7311471 | Lee, James | Address on file | | | | |
| 4941905 | Lee, James | 718 Barneson Ave | San Mateo | CA | 94402 | |
| 5872169 | LEE, JAMES | Address on file | | | | |
| 5872170 | LEE, JAMES | Address on file | | | | |
| 4970348 | Lee, James | Address on file | | | | |
| 5872171 | LEE, JAMES | Address on file | | | | |
| 4964324 | Lee, James | Address on file | | | | |
| 4964180 | Lee, James L | Address on file | | | | |
| 7182654 | Lee, James T. | Address on file | | | | |
| 7182654 | Lee, James T. | Address on file | | | | |
| 7288821 | Lee, Jan | Address on file | | | | |
| 4991190 | Lee, Jane | Address on file | | | | |
| 5938087 | Lee, Janet H. | Address on file | | | | |
| 5976469 | Lee, Janet H. | Address on file | | | | |
| 5938088 | Lee, Janet H. | Address on file | | | | |
| 5938086 | Lee, Janet H. | Address on file | | | | |
| 4999084 | Lee, Janet H. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4999085 | Lee, Janet H. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174390 | LEE, JANET H. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174390 | LEE, JANET H. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008647 | Lee, Janet H. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7926833 | Lee, Janet S. | Address on file | | | | |
| 7139523 | Lee, Janghwan | Address on file | | | | |
| 4989203 | Lee, Janice | Address on file | | | | |
| 4911711 | Lee, Janine Fung Hing | Address on file | | | | |
| 4953797 | Lee, Jared Warren | Address on file | | | | |
| 4970427 | Lee, Jason | Address on file | | | | |
| 4962817 | Lee, Jeffrey J | Address on file | | | | |
| 4950601 | Lee, Jeffrey Robert | Address on file | | | | |
| 4923191 | LEE, JENNIE | LAW OFFICES OF JENNIE LEE, 10 CORTE AZUL | MORAGA | CA | 94556 | |
| 5013289 | Lee, Jennie L. | Address on file | | | | |
| 4991828 | Lee, Jennifer | Address on file | | | | |
| 5804655 | LEE, JENNIFER LEIGH | 40 LAUREL CT | HOLLISTER | CA | 95023 | |
| 4923206 | LEE, JENNY I | MD, 1313 LAUREL ST STE 106 | SAN CARLOS | CA | 94070-5013 | |
| 4952593 | Lee, Jesse J | Address on file | | | | |
| 4936941 | Lee, jingyuan | 1142 Littleoak Circle | San Jose | CA | 95129 | |
| 7483979 | Lee, Joan A. | Address on file | | | | |
| 7483979 | Lee, Joan A. | Address on file | | | | |
| 4957043 | Lee, John | Address on file | | | | |
| 4981920 | Lee, John | Address on file | | | | |
| 7291209 | Lee, John Dominic | Address on file | | | | |
| 4968622 | Lee, Johnny | Address on file | | | | |
| 4969221 | Lee, Jonathan George | Address on file | | | | |
| 5992270 | Lee, Joseph | Address on file | | | | |
| 6085573 | Lee, Joseph Eui | Address on file | | | | |
| 4912710 | Lee, Joseph Eui | Address on file | | | | |
| 4950938 | Lee, Joseph Eui | Address on file | | | | |
| 4953374 | Lee, Joseph Jay | Address on file | | | | |
| 7239577 | Lee, Joseph T. | Address on file | | | | |
| 4942684 | LEE, JUANITA | 2425 O ST | BAKERSFIELD | CA | 93301 | |
| 4984717 | Lee, Judith | Address on file | | | | |
| 4995277 | Lee, Judy | Address on file | | | | |
| 4979921 | Lee, Judy | Address on file | | | | |
| 4994700 | Lee, Judy | Address on file | | | | |
| 5872172 | LEE, JUNWOO | Address on file | | | | |
| 7187032 | Lee, Kao | Address on file | | | | |
| 7187032 | Lee, Kao | Address on file | | | | |
| 7295323 | LEE, KAREN | Address on file | | | | |
| 7295323 | LEE, KAREN | Address on file | | | | |
| 7295323 | LEE, KAREN | Address on file | | | | |
| 7295323 | LEE, KAREN | Address on file | | | | |
| 7239728 | Lee, Karen | Address on file | | | | |
| 5007583 | Lee, Karen | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007584 | Lee, Karen | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5043 of 9539

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 246 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4948291 | Lee, Karen | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7158725 | LEE, KAREN | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158725 | LEE, KAREN | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4948506 | Lee, Karen | Robinson Calcagine, Inc., Mark P. Robinson, Jr, Daniel S. Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 4991215 | Lee, Karen | Address on file | | | | |
| 4967925 | Lee, Karen Wae Kei | Address on file | | | | |
| 4923637 | LEE, KARL | MD, 333 GELLERT BLVD #160 | DALY CITY | CA | 94015 | |
| 5872173 | Lee, Karl | Address on file | | | | |
| 7315235 | Lee, Kassidy Renay | Address on file | | | | |
| 4950169 | Lee, Katherine C | Address on file | | | | |
| 4991422 | Lee, Kathryn | Address on file | | | | |
| 4923660 | LEE, KATHRYN M | 7373 DOC ADAMS RD | MARYSVILLE | CA | 95901 | |
| 4975951 | Lee, Keith | 6941 HIGHWAY 147, 1941 Rolling Brook Lane | Reno | NV | 89509 | |
| 6077517 | Lee, Keith | Address on file | | | | |
| 5984587 | Lee, Ken | Address on file | | | | |
| 7249846 | Lee, Kenneth | Address on file | | | | |
| 7248607 | Lee, Kenneth | Address on file | | | | |
| 4996760 | Lee, Kenneth | Address on file | | | | |
| 4970677 | Lee, Kenneth | Address on file | | | | |
| 4952860 | Lee, Kenneth J. | Address on file | | | | |
| 4912835 | Lee, Kenneth K | Address on file | | | | |
| 4950426 | Lee, Kenny J. | Address on file | | | | |
| 4985670 | Lee, Keum | Address on file | | | | |
| 4952728 | Lee, Kevin | Address on file | | | | |
| 6169461 | Lee, Kevin | Address on file | | | | |
| 7225733 | Lee, Kevin, Cindy, and Faith | Address on file | | | | |
| 6008414 | LEE, KHONG | Address on file | | | | |
| 6166819 | Lee, Kimberly | Address on file | | | | |
| 5872174 | LEE, KIN | Address on file | | | | |
| 4973523 | Lee, Kuanchien | Address on file | | | | |
| 6030187 | Lee, Kuen | Address on file | | | | |
| 4994865 | Lee, Lana | Address on file | | | | |
| 4913733 | Lee, Lance M | Address on file | | | | |
| 7204898 | Lee, Larry | Address on file | | | | |
| 4980081 | Lee, Larry | Address on file | | | | |
| 4973407 | Lee, Lejon Anthony | Address on file | | | | |
| 6128969 | Lee, Leon D | Address on file | | | | |
| 4951402 | Lee, Leonard J | Address on file | | | | |
| 5974141 | Lee, Linda | Address on file | | | | |
| 4986867 | Lee, Linda | Address on file | | | | |
| 7310522 | Lee, Linda Marleen Jellema | Address on file | | | | |
| 4974991 | Lee, Linda S. | P.O. Box 488 | Corcoran | CA | 93212 | |
| 4935421 | Lee, Linstun | 1616 N Main | Salinas | CA | 93906 | |
| 5003752 | Lee, Lisa | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011114 | Lee, Lisa | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7296375 | Lee, Lisa D | Address on file | | | | |
| 7474926 | Lee, Lois Codding | Address on file | | | | |
| 6172364 | Lee, Lois Codding | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4988408 | Lee, Loretta | Address on file | | | | |
| 4937178 | Lee, Lorraine | 8326 Juglaus Dr | Orangevale | CA | 95662 | |
| 4988559 | Lee, Lyman | Address on file | | | | |
| 4980105 | Lee, Mabel | Address on file | | | | |
| 7216996 | Lee, Margaret | Address on file | | | | |
| 6168787 | Lee, Margaret T | Address on file | | | | |
| 4983363 | Lee, Marie | Address on file | | | | |
| 4996918 | Lee, Marilyn | Address on file | | | | |
| 4950080 | Lee, Maripaz Sacasas | Address on file | | | | |
| 4982846 | Lee, Marjorie | Address on file | | | | |
| 4953086 | Lee, Mark | Address on file | | | | |
| 5872175 | Lee, Mark | Address on file | | | | |
| 4914670 | Lee, Mark Emery | Address on file | | | | |
| 4936611 | Lee, Mary | 1526 26th Avenue | San Francisco | CA | 94122 | |
| 4968918 | Lee, Mary E | Address on file | | | | |
| 4954226 | Lee, Mathew | Address on file | | | | |
| 5872176 | Lee, Matthew | Address on file | | | | |
| 5872177 | Lee, May | Address on file | | | | |
| 4976881 | Lee, Maysanna | Address on file | | | | |
| 4967814 | Lee, Mee-Fah | Address on file | | | | |
| 7209829 | Lee, Melvin | Address on file | | | | |
| 4939281 | LEE, MICHAEL | 1825 Felton Street | San Francisco | CA | 94134 | |
| 6030224 | Lee, Michael | Address on file | | | | |
| 4981794 | Lee, Michael | Address on file | | | | |
| 4959300 | Lee, Michael | Address on file | | | | |
| 6085571 | Lee, Michael | Address on file | | | | |
| 8288812 | Lee, Michael | Address on file | | | | |
| 4971130 | Lee, Michael | Address on file | | | | |
| 4960242 | Lee, Michael | Address on file | | | | |
| 7170717 | LEE, MICHAEL GEORGE CHIN | Address on file | | | | |
| 7170717 | LEE, MICHAEL GEORGE CHIN | Address on file | | | | |
| 7170717 | LEE, MICHAEL GEORGE CHIN | Address on file | | | | |
| 7170717 | LEE, MICHAEL GEORGE CHIN | Address on file | | | | |
| 4964313 | Lee, Michael James | Address on file | | | | |
| 7230242 | Lee, Michael Thomas | Address on file | | | | |
| 4952562 | Lee, Michael Y. | Address on file | | | | |
| 4914798 | Lee, Michelle H. | Address on file | | | | |
| 4988881 | Lee, Mildred | Address on file | | | | |
| 7333254 | Lee, Milton K | Address on file | | | | |
| 4981535 | Lee, Ming | Address on file | | | | |
| 4952502 | Lee, Monica Salinas | Address on file | | | | |
| 4935316 | Lee, Moo | 1201 Golden Gate Ave, # 305 | San Francisco | CA | 94115 | |
| 6160698 | LEE, MRS SOON | Address on file | | | | |
| 6160698 | LEE, MRS SOON | Address on file | | | | |
| 4967926 | Lee, Nancy | Address on file | | | | |
| 4954240 | Lee, Nancy | Address on file | | | | |
| 4976901 | Lee, Ning | Address on file | | | | |
| 6008573 | LEE, NITA | Address on file | | | | |
| 4991757 | Lee, Octavio | Address on file | | | | |
| 6147864 | Lee, Omega | Address on file | | | | |
| 7170719 | LEE, PAMELA COVEY | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7170719 | LEE, PAMELA COVEY | Address on file | | | | |
| 7170719 | LEE, PAMELA COVEY | Address on file | | | | |
| 7170719 | LEE, PAMELA COVEY | Address on file | | | | |
| 4926674 | LEE, PAMELA J | ACUPUNCTURE CENTER FOR HEALTH, 939 OAK ST | PASO ROBLES | CA | 93446 | |
| 5010342 | Lee, Patricia | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002626 | Lee, Patricia | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4989357 | Lee, Patricia | Address on file | | | | |
| 7271655 | Lee, Patricia Marie | Address on file | | | | |
| 4938889 | Lee, Patrick | 2788 Park Blvd | Oakland | CA | 94606 | |
| 6165522 | Lee, Patrick P | Address on file | | | | |
| 5872178 | LEE, PATTY | Address on file | | | | |
| 7242025 | Lee, Paul A. | Address on file | | | | |
| 7463639 | Lee, Paul H. | Address on file | | | | |
| 7463639 | Lee, Paul H. | Address on file | | | | |
| 7463639 | Lee, Paul H. | Address on file | | | | |
| 7463639 | Lee, Paul H. | Address on file | | | | |
| 7182655 | Lee, Peggy O. | Address on file | | | | |
| 7182655 | Lee, Peggy O. | Address on file | | | | |
| 4996101 | Lee, Peter | Address on file | | | | |
| 4911947 | Lee, Peter Bock | Address on file | | | | |
| 4938818 | LEE, PHILIP | 9 MORNINGSIDE DR | DALY CITY | CA | 94015 | |
| 4971461 | Lee, Phillip | Address on file | | | | |
| 6148658 | Lee, Raheem D | Address on file | | | | |
| 5872179 | LEE, RANDALL | Address on file | | | | |
| 4971165 | Lee, Raymond | Address on file | | | | |
| 4995276 | Lee, Raymond | Address on file | | | | |
| 6147632 | Lee, Riann | Address on file | | | | |
| 5872180 | LEE, RICHARD | Address on file | | | | |
| 4972245 | Lee, Richard | Address on file | | | | |
| 4963941 | Lee, Rick W | Address on file | | | | |
| 5891943 | Lee, Rick W | Address on file | | | | |
| 4978229 | Lee, Rita | Address on file | | | | |
| 7276932 | Lee, Robert | Frantz Law Group APLC, Regina Bagdasarian, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 6085568 | Lee, Robert | Address on file | | | | |
| 4957462 | Lee, Robert A | Address on file | | | | |
| 7468218 | Lee, Robert D and Lorraine | Address on file | | | | |
| 4913915 | Lee, Robert E | Address on file | | | | |
| 4988065 | Lee, Roderick | Address on file | | | | |
| 6160407 | Lee, Rojinae | Address on file | | | | |
| 4996082 | Lee, Ronald | Address on file | | | | |
| 4980116 | Lee, Ronald | Address on file | | | | |
| 4990330 | Lee, Ronald | Address on file | | | | |
| 5929164 | Lee, Ronald | Address on file | | | | |
| 4935886 | Lee, Ronna | 5315 Barrenda Avenue | Atascadero | CA | 93422 | |
| 4987942 | Lee, Rose | Address on file | | | | |
| 4955103 | Lee, Rose Nung | Address on file | | | | |
| 4977295 | Lee, Roy | Address on file | | | | |
| 4990157 | Lee, Roy | Address on file | | | | |
| 5003541 | Lee, Russel | Cotchett, Pitre & Mccarthy, LLP, Frank M. Pit Re, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5003540 | Lee, Russel | Panish Shea & Boyle LLP, Brian Panish, Rahul Ravipudi, Lyssa A. Roberts, 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| 5003539 | Lee, Russel | Walkup, Melodia , Kelly & Schoenberger, Michael A. Kelly, Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7165552 | LEE, RUSSEL JAMES | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4936893 | LEE, SABRINA | 1503 BRALY AVE | MILPITAS | CA | 95035 | |
| 7242252 | Lee, Sandra | Address on file | | | | |
| 4967702 | Lee, Sandra Elizabeth | Address on file | | | | |
| 4951595 | Lee, Sandy P. | Address on file | | | | |
| 6171321 | Lee, Sang Joon | Address on file | | | | |
| 6171321 | Lee, Sang Joon | Address on file | | | | |
| 4940234 | Lee, Sara | 321 Sunkist Lane | Los Altos | CA | 94022 | |
| 6085574 | Lee, Scott | Address on file | | | | |
| 5872181 | Lee, Scott | Address on file | | | | |
| 4951064 | Lee, Sebastian | Address on file | | | | |
| 4937220 | LEE, SHAO JUN | 19500 Pruneridge Avenue Apt 8028 | Cupertino | CA | 95014 | |
| 7217228 | Lee, Sharon | Address on file | | | | |
| 5905625 | Lee, Shelby | Address on file | | | | |
| 4941176 | lee, shirley | 546 fulton way | Danville | CA | 94526 | |
| 4951651 | Lee, Silvester Chik Sum | Address on file | | | | |
| 4951250 | Lee, Simon | Address on file | | | | |
| 4972784 | Lee, Sirena Sweet Hain | Address on file | | | | |
| 5872182 | Lee, Song Yang | Address on file | | | | |
| 4995481 | Lee, Spencer | Address on file | | | | |
| 4956848 | Lee, Spencer | Address on file | | | | |
| 4940696 | Lee, Stella | 3239 Clement Street | San Francisco | CA | 94121 | |
| 4964294 | Lee, Stephen William | Address on file | | | | |
| 7264072 | Lee, Steven | Address on file | | | | |
| 5007585 | Lee, Steven | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007586 | Lee, Steven | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948292 | Lee, Steven | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4978756 | Lee, Steven | Address on file | | | | |
| 7471505 | Lee, Steven | Address on file | | | | |
| 4968000 | Lee, Stewart Way | Address on file | | | | |
| 4993208 | Lee, Sue | Address on file | | | | |
| 6009293 | LEE, SUH-CHIUEH | Address on file | | | | |
| 7073198 | Lee, Sukjoo | Address on file | | | | |
| 4987103 | Lee, Susan | Address on file | | | | |
| 4993525 | Lee, Susan | Address on file | | | | |
| 4979840 | Lee, Susan | Address on file | | | | |
| 7219459 | Lee, Susan C | Address on file | | | | |
| 7207486 | Lee, Susan C H | Address on file | | | | |
| 4967070 | Lee, Susana L | Address on file | | | | |
| 4997653 | Lee, Susie | Address on file | | | | |
| 4986728 | Lee, Suzanne | Address on file | | | | |
| 7179967 | Lee, Sylvia K | Address on file | | | | |
| 7213237 | Lee, Thomas | Address on file | | | | |
| 4950997 | Lee, Thomas | Address on file | | | | |
| 4961696 | Lee, Thomas Patrick | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7172957 | LEE, THOMAS PATRICK | Address on file | | | | |
| 6178160 | Lee, Thomas Patrick | Address on file | | | | |
| 4957387 | Lee, Tim | Address on file | | | | |
| 7931812 | Lee, Timothy | Address on file | | | | |
| 4963234 | Lee, Timothy | Address on file | | | | |
| 7326152 | Lee, Timothy Hunt | RICHARD SAX, 448 SEBASTOPOL AVENUE | SANTA ROSA | CA | 95401 | |
| 5872183 | LEE, TINA | Address on file | | | | |
| 4981014 | Lee, Toby | Address on file | | | | |
| 7469555 | Lee, Trevor | Address on file | | | | |
| 4989114 | Lee, Veda | Address on file | | | | |
| 4950071 | Lee, Vicki | Address on file | | | | |
| 4952438 | Lee, Viola Gee | Address on file | | | | |
| 5872184 | LEE, WAIDY | Address on file | | | | |
| 4957287 | Lee, Walter | Address on file | | | | |
| 4935062 | Lee, Wendy | 6240 Weebeelee Lane | Placerville | CA | 95667 | |
| 4951758 | Lee, Wiley | Address on file | | | | |
| 7277952 | Lee, William | Address on file | | | | |
| 4975604 | Lee, William | 0508 PENINSULA DR, 333 Torrano Ct. | Hollister | CA | 95023 | |
| 4975603 | Lee, William | 0510 PENINSULA DR, 333 Torrano Ct. | Hollister | CA | 95023 | |
| 4948911 | Lee, William | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007748 | Lee, William | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4988882 | Lee, William | Address on file | | | | |
| 4993109 | Lee, William | Address on file | | | | |
| 6097077 | Lee, William | Address on file | | | | |
| 5872185 | Lee, Willie | Address on file | | | | |
| 4966047 | Lee, Wondy S | Address on file | | | | |
| 4933360 | Lee, Wondy S. | Address on file | | | | |
| 4933402 | Lee, Wondy S. | Address on file | | | | |
| 4966727 | Lee, Yau Suet | Address on file | | | | |
| 8288848 | Lee, Yee Ling | Address on file | | | | |
| 4940586 | Lee, Yen | 545 Crestlake Drive | San Francisco | CA | 94132 | |
| 6008585 | LEE, YENG | Address on file | | | | |
| 4969726 | Lee, Yvonne Yee Man | Address on file | | | | |
| 5872186 | Lee-Ann Grigsby-Puente | Address on file | | | | |
| 7782370 | LEE-ANN H ALLEN TR | UA 02 14 06, EVERETT F ALLEN TRUST, 1218 GINTER AVE | IOWA CITY | IA | 52240-5734 | |
| 7188595 | LeeAnn Sanchez | Address on file | | | | |
| 7188595 | LeeAnn Sanchez | Address on file | | | | |
| 7198018 | LEEANN SCHWELLENBACH | Address on file | | | | |
| 7198018 | LEEANN SCHWELLENBACH | Address on file | | | | |
| 7705793 | LEEANN STEPUTAT | Address on file | | | | |
| 7188596 | LeeAnn Zink | Address on file | | | | |
| 7188596 | LeeAnn Zink | Address on file | | | | |
| 7763031 | LEEANNA BERTSCH | 6411 TAMALPAIS AVE | SAN JOSE | CA | 95120-1841 | |
| 7705794 | LEEANNA PATOLO | Address on file | | | | |
| 5927049 | Leeanne M. Watts | Address on file | | | | |
| 5927051 | Leeanne M. Watts | Address on file | | | | |
| 5965365 | Leeanne M. Watts | Address on file | | | | |
| 5927052 | Leeanne M. Watts | Address on file | | | | |
| 5927053 | Leeanne M. Watts | Address on file | | | | |
| 5927050 | Leeanne M. Watts | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7862975 | Leech, Karen S. | Address on file | | | | |
| 4959190 | Leedom, Isaac Manley | Address on file | | | | |
| 7327791 | Leeds , Lorrennis | Address on file | | | | |
| 4934638 | Leeds, Elizabeth | 1579 St. Helena Way S | St Helena | CA | 94574 | |
| 7217748 | Leeds, Marjorie | Address on file | | | | |
| 7705795 | LEEDY ARDEN THOMAS BULLARD | Address on file | | | | |
| 4972485 | Leedy, Matt | Address on file | | | | |
| 4994205 | Leedy, Reba | Address on file | | | | |
| 7148213 | Leefeldt, Tim & Darlene | Address on file | | | | |
| 7822744 | Leeg, Linda Diane | Address on file | | | | |
| 6134547 | LEEGARD MARK J TRUSTEE ETAL | Address on file | | | | |
| 5992375 | LEEGARD, MARK | Address on file | | | | |
| 4977037 | Leekins, William | Address on file | | | | |
| 7188597 | Leeland Carmack (Justin Carmack, Parent) | Address on file | | | | |
| 7188597 | Leeland Carmack (Justin Carmack, Parent) | Address on file | | | | |
| 7144928 | Leeman, Larraine Crystal | Address on file | | | | |
| 7144928 | Leeman, Larraine Crystal | Address on file | | | | |
| 7144927 | Leeman, Ronald Lee | Address on file | | | | |
| 7144927 | Leeman, Ronald Lee | Address on file | | | | |
| 6135373 | LEEN FAMILY TRUST ETAL | Address on file | | | | |
| 6135348 | LEEN M NELS | Address on file | | | | |
| 6135349 | LEEN M NELS ETAL | Address on file | | | | |
| 6135370 | LEEN NELS & CANDAIS E ETAL | Address on file | | | | |
| 4965831 | Leen, Austin Taylor | Address on file | | | | |
| 7142412 | Leena Mahal | Address on file | | | | |
| 7142412 | Leena Mahal | Address on file | | | | |
| 7142412 | Leena Mahal | Address on file | | | | |
| 7142412 | Leena Mahal | Address on file | | | | |
| 5979981 | Leene, Frank | Address on file | | | | |
| 4933511 | Leene, Frank | PO Box 216 | Point Arena | CA | 95468 | |
| 6134185 | LEEPER ROBERT J ETAL | Address on file | | | | |
| 7233363 | Leeper, Jason | Address on file | | | | |
| 4923424 | LEEPER, JOHN S | LEEP, 529 ROCK FORGE LOOP | ANGELS CAMP | CA | 95222 | |
| 7260683 | Leeper, Maria | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4991631 | Leeper, Patrick | Address on file | | | | |
| 5893618 | Leeper, William Michael | Address on file | | | | |
| 4965587 | Leeper, William Michael | Address on file | | | | |
| 7187142 | Leeroy Ress | Address on file | | | | |
| 7187142 | Leeroy Ress | Address on file | | | | |
| 7472970 | Leeroy Ress, Individually and as successor in interest to Marilyn Ress | Address on file | | | | |
| 7705796 | LEEROY THOMPSON & | Address on file | | | | |
| 6144267 | LEES GARRETT R TR & LEES JULIE N TR | Address on file | | | | |
| 6085578 | LEE'S HONDA & KAWASAKI | 2230 Larkspur Lane | Redding | CA | 96002 | |
| 7245717 | LEES PET CLUB INC | 3535 HOLLIS ST | OAKLAND | CA | 94608-4149 | |
| 4977049 | Lees, Anthony | Address on file | | | | |
| 4981755 | Lees, Bobby | Address on file | | | | |
| 6184976 | Lees, Jeremy | Address on file | | | | |
| 7206631 | Lees, Julie | Address on file | | | | |
| 7178766 | Lees, Julie Nataline | Address on file | | | | |
| 7953225 | Lees, Sierra | 2912 Lopez Drive | Arroyo Grande | CA | 93420 | |
| 7705797 | LEESA KAY LINN | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4994275 | Leese, Diane | Address on file | | | | |
| 7297812 | Lee-Seeley, Nicholas Herbert | Address on file | | | | |
| 7294236 | Lee-Seely, Nicholas Herbert | Address on file | | | | |
| 7776031 | LEE-SHIN TSAI & HUANG-CHANG CHOW | TSAI, TR TSAI LIVING TRUST UA DEC 15 86, 44 MERRILL CIR S | MORAGA | CA | 94556-2841 | |
| 7186614 | LEE-SIMMONS, MARY | Address on file | | | | |
| 7186614 | LEE-SIMMONS, MARY | Address on file | | | | |
| 6123463 | Leeson, Lilia | Address on file | | | | |
| 6123467 | Leeson, Lilia | Address on file | | | | |
| 6123472 | Leeson, Lilia | Address on file | | | | |
| 4949947 | Leeson, Lilia | Mezzetti Law Firm, Inc., 31 East Julian Street | San Jose | CA | 95112 | |
| 5997087 | Leeson, Lilia (Atty Rep) | 2016 Laurelei Ave | San Jose | CA | 95128 | |
| 5982548 | Leeson, Lilia (Atty Rep) | 2016 Laurelei Ave | San Jose | CA | 95128-1433 | |
| 5872188 | Lee-Spira, Georgi | Address on file | | | | |
| 6145924 | LEETE GARY F & BROOKS B | Address on file | | | | |
| 4975385 | Leete II, John H. | 1229 LASSEN VIEW DR, 5 Canterbury Cir | Chico | CA | 95926 | |
| 6074734 | LEETE, II, JOHN H | Address on file | | | | |
| 7193027 | Lee-Thompson 1997 Family Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193027 | Lee-Thompson 1997 Family Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193027 | Lee-Thompson 1997 Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193027 | Lee-Thompson 1997 Family Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193027 | Lee-Thompson 1997 Family Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193027 | Lee-Thompson 1997 Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7705798 | LEETONKA HUFFORD CUST | Address on file | | | | |
| 5927055 | Leetta Bailey | Address on file | | | | |
| 5927056 | Leetta Bailey | Address on file | | | | |
| 5927058 | Leetta Bailey | Address on file | | | | |
| 5927057 | Leetta Bailey | Address on file | | | | |
| 5927054 | Leetta Bailey | Address on file | | | | |
| 7184609 | Leeya Katrina Flanagan Shaw | Address on file | | | | |
| 7184609 | Leeya Katrina Flanagan Shaw | Address on file | | | | |
| 4969824 | LeFave, Robert | Address on file | | | | |
| 7474367 | Lefebvre, Adam Victor | Address on file | | | | |
| 7474367 | Lefebvre, Adam Victor | Address on file | | | | |
| 7474367 | Lefebvre, Adam Victor | Address on file | | | | |
| 7474367 | Lefebvre, Adam Victor | Address on file | | | | |
| 7484287 | Lefebvre, Ashley | Address on file | | | | |
| 7484287 | Lefebvre, Ashley | Address on file | | | | |
| 7484287 | Lefebvre, Ashley | Address on file | | | | |
| 7484287 | Lefebvre, Ashley | Address on file | | | | |
| 7302483 | Lefebvre, Linda | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5006733 | Lefebvre, Linda | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006734 | Lefebvre, Linda | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945823 | Lefebvre, Linda | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7267645 | Lefebvre, Melissa | Address on file | | | | |
| 6130177 | LEFEVER TIMOTHY J & AMY K | Address on file | | | | |
| 7240162 | Lefevre, Raginia | Sieglock Law, A.P.C.,, Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4945170 | Leff, Elaine | 630 Covington Road | Los Altos | CA | 94024 | |
| 4980985 | Leffen Jr., Everett | Address on file | | | | |
| 7705799 | LEFFLER B MILLER CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7705800 | LEFFLER B MILLER CUST | Address on file | | | | |
| 7186853 | Leffler, Alexandria Nikkole | Address on file | | | | |
| 7186853 | Leffler, Alexandria Nikkole | Address on file | | | | |
| 7270547 | Leffler, Crystal | Address on file | | | | |
| 7270547 | Leffler, Crystal | Address on file | | | | |
| 7270547 | Leffler, Crystal | Address on file | | | | |
| 7270547 | Leffler, Crystal | Address on file | | | | |
| 5929279 | LEFFLER, DARLEEN | Address on file | | | | |
| 7185719 | LEFFLER, JOHN | Address on file | | | | |
| 7185719 | LEFFLER, JOHN | Address on file | | | | |
| 7259760 | Lefforge, Christie Noel | Address on file | | | | |
| 7259760 | Lefforge, Christie Noel | Address on file | | | | |
| 5872189 | LEFLER ENGINEERING INC | Address on file | | | | |
| 4944013 | Lefler, Ronald | 107 BURNS CT | PLEASANT HILL | CA | 94523 | |
| 4999341 | Lefler, Sahara (through GAL Felicity Morton) (Coleman) | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 6141968 | LEFMAN JEFFREY TR & LEFMAN SHERI TR | Address on file | | | | |
| 5001199 | Lefman, Jeffrey | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7162765 | LEFMAN, JEFFREY | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5001198 | Lefman, Jeffrey | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001197 | Lefman, Jeffrey | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009499 | Lefman, Jeffrey | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5001202 | Lefman, Sheri | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5001201 | Lefman, Sheri | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001200 | Lefman, Sheri | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009500 | Lefman, Sheri | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7162766 | LEFMAN, SHERI JANE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 6146782 | LEFOR LEO F & LA RAE J TR | Address on file | | | | |
| 4962923 | Lefotu Jr., Vila | Address on file | | | | |
| 5872190 | LEFT COAST ELECTRIC INC | Address on file | | | | |
| 4935328 | Left Romero, Craig | 2255 Truckee Dr | Santa Rosa | CA | 95401-9197 | |
| 5985140 | Left Romero, Craig | PO Box 4531 | Santa Rosa | CA | 95402 | |
| 7189995 | Legacy Construction | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7189995 | Legacy Construction | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor | San Diego | CA | 92101 | |
| 4924233 | LEGACY EMPLOYEE RESOURCE GROUP | ATTENTION: JOYCE IBARDOLASA, 245 MARKET ST N7S | SAN FRANCISCO | CA | 94105 | |
| 4924234 | LEGACY LA YOUTH | DEVELOPMENT CORPORATION, 1350 N SAN PABLO ST | LOS ANGELES | CA | 90033 | |
| 5872191 | Legacy Partners Hayward Project Owner LLC | Address on file | | | | |
| 7953226 | Legacy Redevelopment of CA LLC | 1259 Fulton Avenue Apt. 50 | Sacramento | CA | 95825 | |
| 7218957 | Legacy SC LLC Retirement Plan and Trust | 10101 270th St. NW #195 | Stanwood | WA | 98292 | |
| 6009409 | LEGACY UNITED CAPITAL INVESTMENT IN | C, 1945 20TH AVE | SAN FRANCISCO | CA | 94116 | |
| 7918739 | Legal & General MSCI USA Collective Investment Trust Fund | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7918739 | Legal & General MSCI USA Collective Investment Trust Fund | Legal & General Collective Investment Trust, 1100 Abernathy Road, Suite 400 | Atlanta | GA | 30328 | |
| 7919108 | Legal & General Russell 1000 Collective Investment Trust Fund | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7919108 | Legal & General Russell 1000 Collective Investment Trust Fund | Legal & General Collective Investment Trust, 1100 Abernathy Road, Suite 400 | Atlanta | GA | 30328 | |
| 7918676 | Legal & General S&P 500 Collective Investment Trust Fund | 1100 Abernathy Road, Suite 400 | Atlanta | GA | 30328 | |
| 7918676 | Legal & General S&P 500 Collective Investment Trust Fund | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4924235 | LEGAL AID AT WORK | 180 MONTGOMERY ST STE 600 | SAN FRANCISCO | CA | 94104 | |
| 7911140 | Legal Services Plan of the Electrical Industry | Insight North America LLC, Jenna Rivers, Head of Client Service, North America, 200 Park Ave, 7th Floor | New York | NY | 10166 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7911140 | Legal Services Plan of the Electrical Industry | Rongbiao Fu, 158-11 Harry Van Arsdale Jr Avenue | Flushing | NY | 11365 | |
| 6139588 | LEGALLET JOK P TR & LEGALLETT KIRSTEN B TR ET AL | Address on file | | | | |
| 5872192 | LEGARTE, GIL | Address on file | | | | |
| 4913110 | Legaspi, Francis | Address on file | | | | |
| 4959105 | Legaspi, Jose | Address on file | | | | |
| 6085580 | Legato Capital Management, LLC | 111 Pine Street, Suite 1700 | San Francisco | CA | 94111 | |
| 7953227 | Legend Builders Inc. | 2416 Quimby Road | San Jose | CA | 95148 | |
| 7161342 | LEGER, FERNANDE MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161342 | LEGER, FERNANDE MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4993777 | Leger, Michael | Address on file | | | | |
| 4914025 | Leger, Michael Ernest | Address on file | | | | |
| 6170054 | Leger, Ronald J | Address on file | | | | |
| 5002408 | Legg, Ashton | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5010071 | Legg, Ashton | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5002407 | Legg, Ashton | Law Offices of J. Chrisp, Jesse B. Chrisp, 15322 Lakeshore Drive, Suite 301 | Clearlake | CA | 95422 | |
| 7162819 | LEGG, ASHTON L. | Eric Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7162819 | LEGG, ASHTON L. | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 5002410 | Legg, Brianna | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5010072 | Legg, Brianna | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5002409 | Legg, Brianna | Law Offices of J. Chrisp, Jesse B. Chrisp, 15322 Lakeshore Drive, Suite 301 | Clearlake | CA | 95422 | |
| 7162820 | LEGG, BRIANNA ELIZABETH | Eric Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7162820 | LEGG, BRIANNA ELIZABETH | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 7477695 | Legg, Danny | Address on file | | | | |
| 7472859 | Legg, Jesse A | Address on file | | | | |
| 7160555 | LEGG, JESSE AARON | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160555 | LEGG, JESSE AARON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4950744 | Legg, Randy | Address on file | | | | |
| 6132923 | LEGGAT EMMA & IAN | Address on file | | | | |
| 7469214 | Leggat, Emma | Address on file | | | | |
| 7475139 | Leggat, Emma | Address on file | | | | |
| 7475484 | Leggat, Emma | Address on file | | | | |
| 7204569 | Leggat, Ian | Address on file | | | | |
| 4969209 | Legge, Brenda Leigh | Address on file | | | | |
| 7953228 | Leggett, Karla | 132 Dake Avenue | Santa Cruz | CA | 95076 | |
| 5929296 | Leggett, Nina | Address on file | | | | |
| 7301618 | Leggett, September | Address on file | | | | |
| 4914886 | Leggins, Doug Paul | Address on file | | | | |
| 5872193 | Leggitt, Jason | Address on file | | | | |
| 7327100 | Legion of Bloom, LLC | Skikos, Crawford, Skikos & Joseph, Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 6085581 | LegiScan | 1002 Lee Street East #11565 | Charleston | WV | 25339 | |
| 4941306 | Legnon, Eleanor | 2274 Orlando Dr. | San Jose | CA | 95122 | |
| 4939678 | Legorreta, erin | 24 Claremont St | Watsonville | CA | 95076 | |
| 5872194 | LEGORRETA, GENARO | Address on file | | | | |
| 6132268 | LEGRAND CHRISTOPHER J TTEE / | Address on file | | | | |
| 4954523 | LeGrand, Anthony Aloysius | Address on file | | | | |
| 7182693 | Legrand, Christopher Joseph | Address on file | | | | |
| 7182693 | Legrand, Christopher Joseph | Address on file | | | | |
| 7182657 | Legrand, Marya Anna | Address on file | | | | |
| 7182657 | Legrand, Marya Anna | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4956439 | Legrande Sr., Christopher Albert | Address on file | | | | |
| 4954213 | Legrande, Jerry Rudy | Address on file | | | | |
| 7071089 | Legro, Hayden | Address on file | | | | |
| 7247599 | Legros, Ernest | Address on file | | | | |
| 7252020 | Legros, Helen | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4932328 | LEGUYADER, YANNICK M | MD, 1720 EL CAMINO REAL STE 116 | BURLINGAME | CA | 94010 | |
| 4970761 | Lehane, Michael Stephen | Address on file | | | | |
| 4978732 | Lehfeldt, Thomas | Address on file | | | | |
| 7908176 | Lehigh County Employee Pension Board | Barrack, Rodos & Bacine, Attn: Leslie Bornstein Molder, 3300 Two Commerce Square, 2001 Market Street | Philadelphia | PA | 19103 | |
| 4924237 | LEHIGH SOUTHWEST CEMENT COMPANY | 12667 ALCOSTA BLVD STE 400 | SAN RAMON | CA | 94583 | |
| 6117008 | LEHIGH SOUTHWEST CEMENT COMPANY | 15390 Wonderland Boulevard | Redding | CA | 96003 | |
| 7232966 | Lehigh Southwest Cement Company | Ana Damonte, 3000 Executive Parkway, Suite 240 | San Ramon | CA | 94583 | |
| 7232966 | Lehigh Southwest Cement Company | Joseph Audal, Assistant Regional Counsel, 3000 Executive Parkway, Suite 240 | San Ramon | CA | 94583 | |
| 4924238 | LEHIGH TESTING LABORATORIES INC | 308 W BASIN RD | NEW CASTLE | DE | 19720-0903 | |
| 7910890 | Lehigh Valley Health Network Retirement Plan Trust | TCW, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 7910890 | Lehigh Valley Health Network Retirement Plan Trust | TCW, Attn Theresa Tran, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 4915207 | Lehman Brothers Inc. | 745 Seventh Avenue | New York | NY | 10019 | |
| 6130858 | LEHMAN CHERIE & ERIC | Address on file | | | | |
| 6131040 | LEHMAN ERIC AND CHERIE H/W | Address on file | | | | |
| 5865085 | LEHMAN, ALEX | Address on file | | | | |
| 4941498 | Lehman, Bruce | 1230 McCann Ct | Concord | CA | 94518 | |
| 4990708 | Lehman, David | Address on file | | | | |
| 4984798 | Lehman, Doris | Address on file | | | | |
| 4982682 | Lehman, Edward | Address on file | | | | |
| 4985734 | Lehman, Grace | Address on file | | | | |
| 4980938 | Lehman, Jack | Address on file | | | | |
| 7476390 | Lehman, James Albert | Address on file | | | | |
| 7476390 | Lehman, James Albert | Address on file | | | | |
| 7476390 | Lehman, James Albert | Address on file | | | | |
| 7476390 | Lehman, James Albert | Address on file | | | | |
| 4959056 | Lehman, Jeffrey | Address on file | | | | |
| 7208912 | Lehman, Karen Rana | Address on file | | | | |
| 7208912 | Lehman, Karen Rana | Address on file | | | | |
| 7208912 | Lehman, Karen Rana | Address on file | | | | |
| 7208912 | Lehman, Karen Rana | Address on file | | | | |
| 4933609 | Lehman, Kathryn | 10333 Newton Road | Nevada City | CA | 95959 | |
| 5996957 | Lehman, Richard | Address on file | | | | |
| 4940493 | Lehman, Richard | 4100 Folsom Blvd 7B | Sacramento | CA | 95819 | |
| 5982280 | Lehman, Richard | Address on file | | | | |
| 5982280 | Lehman, Richard | Address on file | | | | |
| 5982453 | Lehman, Richard | Address on file | | | | |
| 4984516 | Lehman-Corbin, Marietta | Address on file | | | | |
| 6131916 | LEHNE JEREMY & KATHERINE | Address on file | | | | |
| 4986439 | Lehne, Imelda | Address on file | | | | |
| 4950103 | Lehne, Jeremy Eugene | Address on file | | | | |
| 5989781 | Lehnert, Alexandra | Address on file | | | | |
| 4942717 | Lehnert, Alexandra | 1371 E Foxhill Drive, Apt #261 | Fresno | CA | 93720 | |
| 4965938 | Lehnertz, Cobe James | Address on file | | | | |
| 4957656 | Lehnertz, James Thomas | Address on file | | | | |
| 4964161 | Lehnertz, Ricky | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 256 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4980033 | Lehnertz, Thomas | Address on file | | | | |
| 4919611 | LEHR, DELBERT H | 4310 THOMPSON ST | TAYLORVILLE | CA | 95983 | |
| 4998035 | Lehr, Steven | Address on file | | | | |
| 4914727 | Lehr, Steven Allen | Address on file | | | | |
| 6142779 | LEHRER JACOB D II TR & LEHRER MELISSA A TR | Address on file | | | | |
| 6143605 | LEHRER SEYMOUR & LEHRER MATILDA ET AL | Address on file | | | | |
| 7268174 | Lehrer, Cooper Henry | Address on file | | | | |
| 7183844 | Lehrer, Cooper Henry | Address on file | | | | |
| 7183844 | Lehrer, Cooper Henry | Address on file | | | | |
| 7276164 | Lehrer, Jacob | Address on file | | | | |
| 5010345 | Lehrer, Jacob | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002629 | Lehrer, Jacob | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7269524 | Lehrer, Jacob David | Address on file | | | | |
| 5010343 | Lehrer, Melissa | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002627 | Lehrer, Melissa | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7272860 | Lehrer, Melissa Ann | Address on file | | | | |
| 5010344 | Lehrer, Sawyer | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002628 | Lehrer, Sawyer | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7274035 | Lehrer, Sawyer Griffen | Frantz Law Group, APLC, James P. Frantz, 402 W. Broadway, Ste. 860 | San Diego | CA | 92101 | |
| 7274035 | Lehrer, Sawyer Griffen | Regina Bagdasarian, 402 W. Broadway Ste. 860 | San Diego | CA | 92101 | |
| 6142275 | LEHRMAN DONALD E TR & ELIZABETH LEE TR | Address on file | | | | |
| 7219265 | Lehrman, Donald | Address on file | | | | |
| 4978327 | Lehto, Gordon | Address on file | | | | |
| 4982657 | Lehto, Harold | Address on file | | | | |
| 4944015 | Lehto, Linda | 27 Rocca Dr. | Petaluma | CA | 94952-2207 | |
| 5997675 | Lehto, Linda | Address on file | | | | |
| 7774127 | LEI A SAITO CUST | JAMES C Y SAITO, UNIF GIFT MIN ACT HI, 2732 OAHU AVE | HONOLULU | HI | 96822-1723 | |
| 7705801 | LEI A SAITO CUST | Address on file | | | | |
| 7187020 | Lei del Valle, Heaven | Address on file | | | | |
| 7187020 | Lei del Valle, Heaven | Address on file | | | | |
| 4990298 | Lei, Alice | Address on file | | | | |
| 4951033 | Lei, Erica | Address on file | | | | |
| 5872195 | Lei, Jimmy | Address on file | | | | |
| 5980997 | Lei, Kyle | Address on file | | | | |
| 4933705 | Lei, Kyle | West Side of Park St., Near Cherrywood Ave., San Leandro, Ca. 94577 | San Leandro | CA | 94577 | |
| 5905641 | lei, tianhong | Address on file | | | | |
| 6009100 | LEI, TIANMO | Address on file | | | | |
| 4912745 | Lei, Wendy M. | Address on file | | | | |
| 4944867 | LEI, YAN RUI | 801 FRANKLIN ST APT 208 | OAKLAND | CA | 94607 | |
| 4973364 | Lei, Yun | Address on file | | | | |
| 7184226 | Leia Ann Biladeau | Address on file | | | | |
| 7184226 | Leia Ann Biladeau | Address on file | | | | |
| 7142029 | Leia Mari Eckert | Address on file | | | | |
| 7142029 | Leia Mari Eckert | Address on file | | | | |
| 7142029 | Leia Mari Eckert | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7142029 | Leia Mari Eckert | Address on file | | | | |
| 7943342 | LEIBENSON, DAVID | Address on file | | | | |
| 4993267 | Leiber, Jamie | Address on file | | | | |
| 4983226 | Leibnitz, Larry | Address on file | | | | |
| 5992819 | Leibovsky, Vladimir | Address on file | | | | |
| 4953441 | Leibowitz, Alan Jay | Address on file | | | | |
| 7484919 | Leibowitz, Mina | Address on file | | | | |
| 5929847 | LEIBOWITZ, MINA | Address on file | | | | |
| 6159055 | Leiby, Julie | Address on file | | | | |
| 4924239 | LEICA GEOSYSTEMS INC | 5051 PEACHTREE CORNERS CIR 250 | NORCROSS | GA | 30092 | |
| 6145377 | LEICHTER ERNEST CHARLES TR & LEICHTER ALICE CAROLE | Address on file | | | | |
| 7177361 | Leichter, Alice | Address on file | | | | |
| 7177361 | Leichter, Alice | Address on file | | | | |
| 7272887 | Leichter, Ernest | Address on file | | | | |
| 7257429 | Leidecker, Jerry | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 7312300 | Leidig (Valerie Leideg, Parent), Gavin Dale | Address on file | | | | |
| 4963622 | Leidig, Dennis Lee | Address on file | | | | |
| 7300849 | Leidig, Derik Dale | Address on file | | | | |
| 5929864 | Leidig, Valerie | Address on file | | | | |
| 7323356 | Leidig, Valerie Nicole | Address on file | | | | |
| 7315770 | Leidig, Valerie Nicole | Address on file | | | | |
| 5980285 | Leidigh, James & Patricia | Address on file | | | | |
| 4934165 | Leidigh, James & Patricia | 9845 Spyglass Circle | Soda Springs | CA | 95728 | |
| 4970428 | Leidigh, Jennifer A | Address on file | | | | |
| 4924240 | LEIDOS ENGINEERING LLC | PO Box 223058 | PITTSBURGH | PA | 15251 | |
| 6085582 | Leidos Engineering, LLC | 11951 Freedom Drive | Reston | VA | 20190 | |
| 4924241 | LEIDOS INC | 11951 FREEDOM DR | RESTON | VA | 20190 | |
| 7313606 | Leier, Josephine H | Address on file | | | | |
| 7284316 | Leier, Robert W | Address on file | | | | |
| 7313872 | Leier, Robert W | James P. Frantz, 402 West Broadway,  Suite 860 | San Diego | CA | 92101 | |
| 7705802 | LEIF ANDREASEN | Address on file | | | | |
| 7767367 | LEIF ANDREASEN CUST | CHERON N GUILD, UNIF GIFT MIN ACT CA, 1163 SECRET LAKE LOOP | LINCOLN | CA | 95648-8404 | |
| 7705803 | LEIF H SWENSON | Address on file | | | | |
| 7142569 | Leif Marlowe Lobner | Address on file | | | | |
| 7142569 | Leif Marlowe Lobner | Address on file | | | | |
| 7142569 | Leif Marlowe Lobner | Address on file | | | | |
| 7142569 | Leif Marlowe Lobner | Address on file | | | | |
| 5927061 | Leif Marlowe Lobner | Address on file | | | | |
| 5927060 | Leif Marlowe Lobner | Address on file | | | | |
| 5927062 | Leif Marlowe Lobner | Address on file | | | | |
| 5927059 | Leif Marlowe Lobner | Address on file | | | | |
| 7705804 | LEIF RANESTAD | Address on file | | | | |
| 5905862 | Leif Simonson | Address on file | | | | |
| 5909322 | Leif Simonson | Address on file | | | | |
| 7705805 | LEIF SWENSON | Address on file | | | | |
| 4994024 | Leifur, Steve | Address on file | | | | |
| 7934457 | LEIGH A BAKER,;. | 3508 SANKEY ROAD | PLEASANT GROVE | CA | 95668 | |
| 7193094 | Leigh Andra Townsend | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193094 | Leigh Andra Townsend | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193094 | Leigh Andra Townsend | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193094 | Leigh Andra Townsend | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7193094 | Leigh Andra Townsend | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193094 | Leigh Andra Townsend | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7705806 | LEIGH ANN FLEMING CUST | Address on file | | | | |
| 7705807 | LEIGH ANN FLEMING CUST | Address on file | | | | |
| 7196269 | LEIGH ANN MCGILL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196269 | LEIGH ANN MCGILL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5872196 | LEIGH AVENUE APARTMENTS LP | Address on file | | | | |
| 5927067 | Leigh Bailey | Address on file | | | | |
| 5927065 | Leigh Bailey | Address on file | | | | |
| 5927063 | Leigh Bailey | Address on file | | | | |
| 5927066 | Leigh Bailey | Address on file | | | | |
| 5927064 | Leigh Bailey | Address on file | | | | |
| 7777788 | LEIGH D MACKENZIE | 90 FIDDLERS BRIDGE RD | STAATSBURG | NY | 12580-5734 | |
| 7705808 | LEIGH HEFLIN | Address on file | | | | |
| 6068217 | Leigh Hunt-Firestone | 7100 Northfolk Road | Berkeley | CA | 94705 | |
| 7184700 | Leigh Stewart | Address on file | | | | |
| 7184700 | Leigh Stewart | Address on file | | | | |
| 7213807 | Leigh Stewart as a Trustee for the Stewart Family Trust | Address on file | | | | |
| 7705809 | LEIGH T ARNETT | Address on file | | | | |
| 7768369 | LEIGH W HUNT JR & | DOROTHY A HUNT JT TEN, 13120 SW HEATHER CT | BEAVERTON | OR | 97008-5612 | |
| 4941665 | Leigh, Jeneva | 198 Maureen Circle | Bay Point | CA | 94565 | |
| 7234643 | Leigh, Ryan | Address on file | | | | |
| 7235238 | Leigh, Sharon | Address on file | | | | |
| 7231630 | Leigh, Will | Address on file | | | | |
| 7156885 | Leighkendall, Joe | Address on file | | | | |
| 6154365 | Leighkendall, Joe | Address on file | | | | |
| 6154354 | Leighkendall, Joe | Address on file | | | | |
| 7156885 | Leighkendall, Joe | Address on file | | | | |
| 6154365 | Leighkendall, Joe | Address on file | | | | |
| 6154354 | Leighkendall, Joe | Address on file | | | | |
| 7290667 | Leighton , Jeroldine Ann | Address on file | | | | |
| 7290667 | Leighton , Jeroldine Ann | Address on file | | | | |
| 7290667 | Leighton , Jeroldine Ann | Address on file | | | | |
| 7290667 | Leighton , Jeroldine Ann | Address on file | | | | |
| 7705811 | LEIGHTON G DUFFUS & CHEN CHUN | Address on file | | | | |
| 6130584 | LEIGHTON GARDNER AND DOREEN GAIL TR | Address on file | | | | |
| 6134211 | LEIGHTON KATHLEEN L | Address on file | | | | |
| 7705812 | LEIGHTON LAU | Address on file | | | | |
| 7934458 | LEIGHTON LLEWELLYN.;. | 1845 E. BIRCH AVENUE, APT# 103 | FRESNO | CA | 93720 | |
| 7303916 | Leighton, David Paul | Address on file | | | | |
| 7303916 | Leighton, David Paul | Address on file | | | | |
| 7303916 | Leighton, David Paul | Address on file | | | | |
| 7303916 | Leighton, David Paul | Address on file | | | | |
| 6085584 | Leih, Bryan D | Address on file | | | | |
| 4957536 | Leih, Bryan D | Address on file | | | | |
| 7217741 | Leihy, Susan | Address on file | | | | |
| 4970450 | Leija, Manuel A. | Address on file | | | | |
| 5905672 | Leija, Raul | Address on file | | | | |
| 6163454 | Leija, Ruben | Address on file | | | | |
| 5930219 | Leija, Ruben | Address on file | | | | |
| 4990839 | Leijten, Sybil | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4984185 | Leikam, Helen | Address on file | | | | |
| 7705813 | LEILA CHRISTINE ERICKSON | Address on file | | | | |
| 7193714 | LEILA EASTMAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193714 | LEILA EASTMAN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7705814 | LEILA HEPHZIBAH MONCHARSH | Address on file | | | | |
| 7779048 | LEILA J WHITTEMORE CO-TTEE | IRVILLE M WHITTEMORE SURVIVOR'S TR, UA DTD 05 17 89 AMENDED & RESTATED 03 13 2008, 449 HIGH ST | SANTA CRUZ | CA | 95060-2641 | |
| 7779047 | LEILA J WHITTEMORE CO-TTEE | THE IRVILLE M & NANCY S WHITTEMORE, REV TR UA DTD 03 13 2008, 449 HIGH ST | SANTA CRUZ | CA | 95060-2641 | |
| 7705815 | LEILA K HARKER | Address on file | | | | |
| 7194041 | LEILA LEFEBVRE | Address on file | | | | |
| 7194041 | LEILA LEFEBVRE | Address on file | | | | |
| 7188598 | Leila Marie Sanchez (Amber Sanchez, Parent) | Address on file | | | | |
| 7188598 | Leila Marie Sanchez (Amber Sanchez, Parent) | Address on file | | | | |
| 7193116 | Leila Rain Adler | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193116 | Leila Rain Adler | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193116 | Leila Rain Adler | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193116 | Leila Rain Adler | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7775578 | LEILA RHENA SYMMES | 3977 BRIARCLIFF RD NE | ATLANTA | GA | 30345-2647 | |
| 7705816 | LEILA VAN GELDER | Address on file | | | | |
| 7194473 | LEILA WEAVER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194473 | LEILA WEAVER | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5872197 | Leilabi, Mehran | Address on file | | | | |
| 7705817 | LEILANI ANDERSON-CONNOLLY | Address on file | | | | |
| 5909999 | Leilani Burguin | Address on file | | | | |
| 5906682 | Leilani Burguin | Address on file | | | | |
| 5902687 | Leilani Burguin | Address on file | | | | |
| 7705818 | LEILANI C ALDEA | Address on file | | | | |
| 7200760 | LEILANI C O'BRIEN | Address on file | | | | |
| 7200760 | LEILANI C O'BRIEN | Address on file | | | | |
| 7766113 | LEILANI FAY | 86 GREENWAY CIR | SACRAMENTO | CA | 95831-2756 | |
| 7144352 | Leilani Fay Cabral | Address on file | | | | |
| 7144352 | Leilani Fay Cabral | Address on file | | | | |
| 7144352 | Leilani Fay Cabral | Address on file | | | | |
| 7144352 | Leilani Fay Cabral | Address on file | | | | |
| 7705819 | LEILANI FRISCH | Address on file | | | | |
| 7774889 | LEILANI J SLAGEL | 2576 E VERMONT AVE | FRESNO | CA | 93720-3973 | |
| 5910642 | Leilani Kohlruss dba Holiday Island Mobile Home Park | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5907901 | Leilani Kohlruss dba Holiday Island Mobile Home Park | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5003283 | Leilani Kohlruss dba Holiday Island Mobile Home Park | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5010724 | Leilani Kohlruss dba Holiday Island Mobile Home Park | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5911687 | Leilani Kohlruss dba Holiday Island Mobile Home Park | John F. Friedemann, Friedemann Goldberg LLP, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5003282 | Leilani Kohlruss dba Holiday Island Mobile Home Park | Law Offices of J. Chrisp, Jesse B. Chrisp, 15322 Lakeshore Drive, Suite 301 | Clearlake | CA | 95422 | |
| 5904195 | Leilani Kohlruss dba Holiday Island Mobile Home Park | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore, Jackson & Parkinson, Trial Lawyers, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7705820 | LEILANI L WARNER & | Address on file | | | | |
| 7145485 | Leilani Lee Parma | Address on file | | | | |
| 7145485 | Leilani Lee Parma | Address on file | | | | |
| 7145485 | Leilani Lee Parma | Address on file | | | | |
| 7145485 | Leilani Lee Parma | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7705821 | LEILANI MARIA REIS KANE | Address on file | | | | |
| 7200759 | LEILANI O'BRIEN | Address on file | | | | |
| 7200759 | LEILANI O'BRIEN | Address on file | | | | |
| 7705825 | LEILANI SUE WAY | Address on file | | | | |
| 7705826 | LEILANI SUE WAY TR FOR | Address on file | | | | |
| 7705827 | LEILANI T LEONARD CUST | Address on file | | | | |
| 4996509 | Leimer, David | Address on file | | | | |
| 4912509 | Leimer, David B. | Address on file | | | | |
| 4983058 | Leimone, Lawrence | Address on file | | | | |
| 7271799 | Leiner, Jerome | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7271799 | Leiner, Jerome | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7271799 | Leiner, Jerome | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7271799 | Leiner, Jerome | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5865594 | LEINFELDER, DONALD | Address on file | | | | |
| 6145984 | LEINHAUPEL KURT & TRACY H | Address on file | | | | |
| 4999090 | Leininger, Chloe (Minors, By And Through Their Guardian Ad Litem Genesis Leininger) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999091 | Leininger, Chloe (Minors, By And Through Their Guardian Ad Litem Genesis Leininger) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008650 | Leininger, Chloe (Minors, By And Through Their Guardian Ad Litem Genesis Leininger) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999086 | Leininger, Genesis | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174618 | LEININGER, GENESIS | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174618 | LEININGER, GENESIS | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4999087 | Leininger, Genesis | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008648 | Leininger, Genesis | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938093 | Leininger, Genesis; Leininger, Steve; Leininger, Chloe (Minors, By And Through Their Guardian Ad Litem Genesis Leininger); Leininger, Steven (Minors, By And Through Their Guardian | Ad Litem Genesis Leininger), Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938090 | Leininger, Genesis; Leininger, Steve; Leininger, Chloe (Minors, By And Through Their Guardian Ad Litem Genesis Leininger); Leininger, Steven (Minors, By And Through Their Guardian | Ad Litem Genesis Leininger), Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938089 | Leininger, Genesis; Leininger, Steve; Leininger, Chloe (Minors, By And Through Their Guardian Ad Litem Genesis Leininger); Leininger, Steven (Minors, By And Through Their Guardian | Ad Litem Genesis Leininger), Gerald Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5976470 | Leininger, Genesis; Leininger, Steve; Leininger, Chloe (Minors, By And Through Their Guardian Ad Litem Genesis Leininger); Leininger, Steven (Minors, By And Through Their Guardian | Ad Litem Genesis Leininger), Gerald Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4999088 | Leininger, Steve | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174619 | LEININGER, STEVE | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174619 | LEININGER, STEVE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4999089 | Leininger, Steve | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008649 | Leininger, Steve | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999092 | Leininger, Steven (Minors, By And Through Their Guardian Ad Litem Genesis Leininger) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999093 | Leininger, Steven (Minors, By And Through Their Guardian Ad Litem Genesis Leininger) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008651 | Leininger, Steven (Minors, By And Through Their Guardian Ad Litem Genesis Leininger) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4975660 | Leinwander, Mark | 0831 LASSEN VIEW DR, 341 Prewett Drive | Folsom | CA | 95639 | |
| 6100412 | Leinwander, Mark | Address on file | | | | |
| 4997157 | Leinweber, Vicki | Address on file | | | | |
| 4913478 | Leinweber, Vicki D | Address on file | | | | |
| 6140061 | LEIPHEIMER LEVI TR & GUNN ODESSA TR | Address on file | | | | |
| 4919507 | LEIPPE, DAVID L | 4061 FLYING C RD | CAMERON PARK | CA | 95682 | |
| 4942394 | Leipsic, David | 139 Du Bois | San Rafael | CA | 94901 | |
| 7188599 | Leisa Anne Hardin | Address on file | | | | |
| 7188599 | Leisa Anne Hardin | Address on file | | | | |
| 6010283 | Leisa Askew | Address on file | | | | |
| 6010148 | Leisa Askew | Address on file | | | | |
| 7202993 | Leisa Askew, individually and as heir of Cash Askew, deceased | Liuzzi, Murphy, Solomon, Churton & Hale, LLP, David L. Winnett, 235 Montgomery Street, Suite 440 | San Francisco | CA | 94104 | |
| 7189614 | Leisa Hardin | Address on file | | | | |
| 7189614 | Leisa Hardin | Address on file | | | | |
| 7168014 | LEISE, JERI LYNN | Address on file | | | | |
| 6145979 | LEISEN CORRIE C & JANET E | Address on file | | | | |
| 7183899 | Leisen, Christina M | Address on file | | | | |
| 7183899 | Leisen, Christina M | Address on file | | | | |
| 7272717 | Leisen, Corrie | Address on file | | | | |
| 5010347 | Leisen, Corrie | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004672 | Leisen, Corrie | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5004673 | Leisen, Corrie | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5002631 | Leisen, Corrie | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5004671 | Leisen, Corrie | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5010346 | Leisen, Janet | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004675 | Leisen, Janet | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5004676 | Leisen, Janet | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5002630 | Leisen, Janet | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5004674 | Leisen, Janet | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7265648 | Leisen, Janet Elizabeth | Address on file | | | | |
| 7183911 | Leisen, Michelle | Address on file | | | | |
| 7183911 | Leisen, Michelle | Address on file | | | | |
| 7264515 | Leisen, Michelle | Address on file | | | | |
| 7264515 | Leisen, Michelle | Address on file | | | | |
| 7899102 | LEISENRING, MINNIE | Address on file | | | | |
| 6129913 | LEISER MICHAEL R & V L TR | Address on file | | | | |
| 4917241 | LEISER, BRYAN K | LAW OFFICES OF BRYAN K LEISER, PO Box 16249 | FRESNO | CA | 93755 | |
| 5992168 | Leiser, Nathan | Address on file | | | | |
| 5801850 | Leiser, Nathan | Address on file | | | | |
| 4917162 | LEISHMAN, BRET W | 16644 COUNTY RD 98B | WOODLAND | CA | 95695 | |
| 7340984 | Leishman, Cheryl | Address on file | | | | |
| 7216163 | Leis-Smith, Michelle | Address on file | | | | |
| 5930512 | Leisten, Natalie | Address on file | | | | |
| 4940671 | Leisure Hotel Group, LLC-Tumber, Daljit | 1050 Burnett Ave | Concord | CA | 94520 | |
| 4919981 | LEISZ, DOUGLAS | 2399 KINGSGATE RD | PLACERVILLE | CA | 95667 | |
| 6131320 | LEITAKER ELSIE L JT ETAL | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 262 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7281589 | Leitaker, Elsie Louise | Address on file | | | | |
| 7281589 | Leitaker, Elsie Louise | Address on file | | | | |
| 6146744 | LEITCH KEITH J & LEITCH RYNIE | Address on file | | | | |
| 7265973 | Leitch, Keith | Address on file | | | | |
| 7261005 | Leitch, Rynie | Address on file | | | | |
| 7898247 | Leith, James L. | Address on file | | | | |
| 4989733 | Leith, Melynda | Address on file | | | | |
| 7287141 | Leitne, Cyland | Address on file | | | | |
| 7286584 | Leitner, Cyland James | Address on file | | | | |
| 4971695 | Leiva Jungbluth, Lori | Address on file | | | | |
| 7327332 | Leivanthal, Reisha | Address on file | | | | |
| 7314498 | Leivas-Burns, Ethan Rozzell | Address on file | | | | |
| 7319703 | Leivas-Burns, Ethan Rozzell | Address on file | | | | |
| 7319703 | Leivas-Burns, Ethan Rozzell | Address on file | | | | |
| 7319703 | Leivas-Burns, Ethan Rozzell | Address on file | | | | |
| 7319703 | Leivas-Burns, Ethan Rozzell | Address on file | | | | |
| 4944797 | Lejay, Diane | 3811 Lakeshore Dr. Apt. C107 | Richmond | CA | 94806 | |
| 4913830 | LeJeune, David B | Address on file | | | | |
| 4984947 | Lejsek, Shari A | Address on file | | | | |
| 5865064 | LEK ENTERPRISES INC | Address on file | | | | |
| 6140262 | LEKANDER GARY M & LEKANDER RHONDA L | Address on file | | | | |
| 7170143 | LEKANDER, GARY | Address on file | | | | |
| 7170144 | LEKANDER, RHONDA | Address on file | | | | |
| 4950848 | Lekse, Michelle Lee | Address on file | | | | |
| 7705828 | LELA GREEN | Address on file | | | | |
| 6177079 | Lelalnd J Hayes & Bette J Hayes Revocable Trust | Address on file | | | | |
| 7705829 | LELAN E HEIN | Address on file | | | | |
| 7770019 | LELAND A KELSON & BRENT P KELSON | & LANCE E KELSON TR UA SEP 30 91, LELAND A KELSON & NANCY C KELSON TRUST B, 8098 SILVERLEAF WAY | SACRAMENTO | CA | 95829-1702 | |
| 7787241 | LELAND B CORNELL | 1420 LEISURE WORLD | MESA | AZ | 85206-2302 | |
| 7705830 | LELAND C IHDE | Address on file | | | | |
| 5927073 | Leland C. Dineen | Address on file | | | | |
| 5927070 | Leland C. Dineen | Address on file | | | | |
| 5927069 | Leland C. Dineen | Address on file | | | | |
| 5927068 | Leland C. Dineen | Address on file | | | | |
| 7140115 | Leland C. Dineen; Gabriela Tazzari-Dineen | Address on file | | | | |
| 7140115 | Leland C. Dineen; Gabriela Tazzari-Dineen | Address on file | | | | |
| 7140115 | Leland C. Dineen; Gabriela Tazzari-Dineen | Address on file | | | | |
| 7140115 | Leland C. Dineen; Gabriela Tazzari-Dineen | Address on file | | | | |
| 7786256 | LELAND CLAYTON SMITH | 3732 LAGUNA AVE | PALO ALTO | CA | 94306 | |
| 7785870 | LELAND CLAYTON SMITH | PO BOX 60247 | PALO ALTO | CA | 94306-0247 | |
| 7292091 | Leland Creek Improvement Association | Attn: Rose Louis-President, 1905 Edgebrook Dr. #C | Modesto | CA | 95354 | |
| 7705831 | LELAND D LIPPARELLI | Address on file | | | | |
| 7770020 | LELAND E DAVIS & JUDITH E DAVIS | TR UA APR 23 11 THE, THE LELAND E AND JUDITH E DAVIS REVOCABLE TRUST, 1625 9TH AVE SE | SAINT CLOUD | MN | 56304-2111 | |
| 7705832 | LELAND E LARSON | Address on file | | | | |
| 7776053 | LELAND E TULL | 620 SIERRA AVE | MOUNTAIN VIEW | CA | 94041-2147 | |
| 7776054 | LELAND E TULL & RUBY R TULL TR UA | AUG 01 79 THE TULL FAMILY TRUST, 620 SIERRA AVE | MOUNTAIN VIEW | CA | 94041-2147 | |
| 7763321 | LELAND EDGAR BORGEN & LOIS JEAN BORGEN TR UA OCT 2 98 | LELAND EDGAR BORGEN & LOIS JEAN BORGEN REVOCABLE TRUST, 15952 WHITEWATER CANYON RD | CANYON COUNTRY | CA | 91387-5305 | |
| 7705833 | LELAND FORD & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7705836 | LELAND GAYMAN TR UA AUG 10 98 | Address on file | | | | |
| 4924243 | LELAND HIGH SIERRA SNOWPLAY INC | 34033 LELAND MEADOW RD | STRAWBERRY | CA | 95375 | |
| 7768695 | LELAND J JEPSON | 4011 PARTRIDGE DR | SAN JOSE | CA | 95121-1009 | |
| 7705837 | LELAND J LAMALFA TTEE | Address on file | | | | |
| 7705838 | LELAND J PERRY JR | Address on file | | | | |
| 7152528 | Leland James Silveira | Address on file | | | | |
| 7152528 | Leland James Silveira | Address on file | | | | |
| 7152528 | Leland James Silveira | Address on file | | | | |
| 7769907 | LELAND L LEE & ANNETTE LEE PARK & HERBERT LEE & JIMMIE LEE | & ROBERT LEE TR LEE KAM KEE FAMILY REV TR UA NOV 22 81, PO BOX 1283 | COLUSA | CA | 95932-1283 | |
| 7934459 | LELAND LAI,; | P.O.BOX 22636 | SAN FRANCISCO | CA | 94122 | |
| 7165905 | Leland Lefebvre | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165905 | Leland Lefebvre | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7705839 | LELAND LO | Address on file | | | | |
| 7705840 | LELAND M BESSEY & | Address on file | | | | |
| 7705841 | LELAND M GUSTAFSON TR | Address on file | | | | |
| 7705842 | LELAND M MICHELETTI & | Address on file | | | | |
| 7705843 | LELAND MARSH TR UA JUN 22 04 THE | Address on file | | | | |
| 7771516 | LELAND MILLER | PO BOX 1100 | WINNEMUCCA | NV | 89446-1100 | |
| 7278474 | Leland Miller and Winsome Miller, Co-Trustees of The Leland T. Miller and Winsome L. Miller 2014 Revocable Trust | Address on file | | | | |
| 7184144 | Leland Monroe Vargas (Mark Vargas, Parent) | Address on file | | | | |
| 7184144 | Leland Monroe Vargas (Mark Vargas, Parent) | Address on file | | | | |
| 7298321 | Leland Monroe Vargas (Mark Vargas, Parent) | Address on file | | | | |
| 7705844 | LELAND N WONG | Address on file | | | | |
| 7705845 | LELAND O BLODGETT & BLANCHE L | Address on file | | | | |
| 7766223 | LELAND O FISCHER & | HARRIET J FISCHER, COMMUNITY PROPERTY, PO BOX 3400 | TURLOCK | CA | 95381-3400 | |
| 7782166 | LELAND P VIERRA TR | UA 02 26 02 THE VIERRA FAMILY, REVOCABLE LIVING TRUST, 141 EGLOFF CIR | FOLSOM | CA | 95630-6617 | |
| 7941797 | LELAND PARNAGIAN | 2880 E SHEPHERD AVE | FRESNO | CA | 93725 | |
| 7705846 | LELAND R GARDNER | Address on file | | | | |
| 7193338 | LELAND RATCLIFF | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193338 | LELAND RATCLIFF | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7145502 | Leland Raymond Malotte | Address on file | | | | |
| 7145502 | Leland Raymond Malotte | Address on file | | | | |
| 7145502 | Leland Raymond Malotte | Address on file | | | | |
| 7145502 | Leland Raymond Malotte | Address on file | | | | |
| 6011006 | LELAND SAYLOR & ASSOCIATES INC | 1777 OAKLAND BLVD STE 103 | WALNUT CREEK | CA | 94596 | |
| 4924244 | LELAND SAYLOR & ASSOCIATES INC | 1777 OAKLAND BLVD STE 103 | WALNUT CREEK | CA | 94596-4096 | |
| 6115463 | Leland Saylor Associates | Brad Saylor/Rod Raz, 1777 Oakland Blvd, #103 | Walnut Creek | CA | 94596 | |
| 6115463 | Leland Saylor Associates | Polis & Associates, APLC, Thomas J. Polis, Esq., 19800 MacArthur Blvd., #1000 | Irvine | CA | 92612 | |
| 7705847 | LELAND W SWEENEY JR & | Address on file | | | | |
| 5927078 | Leland W. Lipe | Address on file | | | | |
| 5927076 | Leland W. Lipe | Address on file | | | | |
| 5927077 | Leland W. Lipe | Address on file | | | | |
| 5927075 | Leland W. Lipe | Address on file | | | | |
| 5927074 | Leland W. Lipe | Address on file | | | | |
| 7705848 | LELAND WONG | Address on file | | | | |
| 4997697 | Leland, Richard | Address on file | | | | |
| 7927980 | LELE, SATEESH | Address on file | | | | |
| 4925312 | LELEVIER, MICHELLE | 800 H ST CT REPORTERS OFFICE | SACRAMENTO | CA | 95814 | |
| 7776215 | LELIA J VARCA | 20 BLANCHE AVE APT 201 | HARRINGTON PK | NJ | 07640-1076 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7705849 | LELIA JONES | Address on file | | | | |
| 7763930 | LELIA M CANN & KENNETH C CANN TR | LELIA M CANN TRUST UA JUL 18 86, 536 STEEPLETON CT | BALLWIN | MO | 63021-4442 | |
| 7705850 | LELIA S FARAH | Address on file | | | | |
| 7705851 | LELIA T BURKE & | Address on file | | | | |
| 7762590 | LELIO JOHN BALDOCCHI | 5413 BELGRAVE PL | OAKLAND | CA | 94618-1743 | |
| 7785096 | LELLEN RICE DAWSON | C/O CHANNING D JOHNSON, 1830 RUBLEY LANE | SALEM | VA | 24153 | |
| 7785004 | LELLEN RICE DAWSON | C/O CHANNING D JOHNSON, 1830 RUBLEY LN | SALEM | VA | 24153-1737 | |
| 7186838 | Leloup, Raymond Wayne | Address on file | | | | |
| 7186838 | Leloup, Raymond Wayne | Address on file | | | | |
| 4924245 | LELY PUMP | 211 E WALKER ST | ORLAND | CA | 95963 | |
| 4991868 | Lely, Sydne | Address on file | | | | |
| 6133639 | LEM DANIEL WINSTON | Address on file | | | | |
| 4957519 | Lem, Mark | Address on file | | | | |
| 7235783 | Lem, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L.Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7241625 | Lem, Susanna | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7478586 | Lema Jr., David N. | Address on file | | | | |
| 7478586 | Lema Jr., David N. | Address on file | | | | |
| 7478586 | Lema Jr., David N. | Address on file | | | | |
| 7478586 | Lema Jr., David N. | Address on file | | | | |
| 4919924 | LEMA, DONALD | 1985 CHURCH AVE | SAN MARTIN | CA | 95046 | |
| 7289881 | Lema, Erik | Address on file | | | | |
| 7289881 | Lema, Erik | Address on file | | | | |
| 7289881 | Lema, Erik | Address on file | | | | |
| 7289881 | Lema, Erik | Address on file | | | | |
| 4978903 | Lema, George | Address on file | | | | |
| 4958305 | Lema, Greg Joe | Address on file | | | | |
| 4975290 | LeMaire, William | 1336 PENINSULA DR, 5595 Amend Road | El Sobrante | CA | 94803 | |
| 6070330 | LeMaire, William | Address on file | | | | |
| 7934460 | LEMAN FERNANDO WINGS.;. | 203 BISHOP AVENUE | RICHMOND | CA | 94801 | |
| 4920136 | LEMAR, EARL B | ROSALIE P LEMAR, 897 RAINTREE CT | SAN JOSE | CA | 95129 | |
| 4985614 | Lemas, Darryl | Address on file | | | | |
| 7294326 | LeMaster, Wendy | Address on file | | | | |
| 4990824 | LeMay, Diane | Address on file | | | | |
| 4923490 | LEMAY, JOSEPH A | DBA AQUATIC TESTING LABORATORIES, 4350 TRANSPORT ST UNIT 107 | VENTURA | CA | 93003 | |
| 4957904 | Lemay, Sidney Ray | Address on file | | | | |
| 7325280 | Lembcke , William J | Address on file | | | | |
| 7185198 | LEMBCKE, CHESTER L | Address on file | | | | |
| 7185200 | LEMBCKE, KAREN | Address on file | | | | |
| 4968335 | Lemberger, Joey C | Address on file | | | | |
| 5872198 | Lemburg, Dan | Address on file | | | | |
| 7243721 | Lemcke, Andrea | Address on file | | | | |
| 4976531 | Lemelin-Boutin, Sally Marie | Address on file | | | | |
| 4937304 | Lemen, Lyle & Julie | 106 GOLDENROD WAY | GEORGETOWN | TX | 78633-4574 | |
| 5995141 | Lemen, Lyle & Julie | Address on file | | | | |
| 7183452 | Lemenager, Solange Marguerite | Address on file | | | | |
| 7183452 | Lemenager, Solange Marguerite | Address on file | | | | |
| 7297075 | Lemesurier, Jeannie | Address on file | | | | |
| 7937790 | Lemhi Frontier, LLC | 4900 Falls of Neuse Road | Raleigh | NC | 27609 | |
| 7949257 | Lemieux, Anthony | Address on file | | | | |
| 4951305 | Lemieux, Daniel D | Address on file | | | | |
| 4929144 | LEMIEUX, SHANNON NICOLE | MEMORIAL FUND, 1127 BROADMOOR DR | NAPA | CA | 94558 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6085592 | Lemire Tractor, Inc | 40698 Griffin Drive | Ahwahnee | CA | 93601 | |
| 6029387 | Lemire, David | Address on file | | | | |
| 6029317 | Lemire, David | Address on file | | | | |
| 7280107 | Lemire, David | Address on file | | | | |
| 7184930 | LEMIRE, DOREEN | Address on file | | | | |
| 4991058 | Lemire, Doreen | Address on file | | | | |
| 7184929 | LEMIRE, WILLIAM | Address on file | | | | |
| 7273971 | Lemke, Bernard | Address on file | | | | |
| 7157548 | Lemke, Debra | Address on file | | | | |
| 4935226 | Lemke, Ilse | 21 Privateer Dr | Corte Madera | CA | 94925 | |
| 7186623 | LEMKE, KURT R. | Address on file | | | | |
| 6132934 | LEMKE-VONAMMON DEREK & SARA TR | Address on file | | | | |
| 6085594 | Lemler, Gregg | Address on file | | | | |
| 5902028 | Lemler, Gregg | Address on file | | | | |
| 5902018 | LEMLER, GREGG L | Address on file | | | | |
| 4933403 | Lemler, Gregg L. | Address on file | | | | |
| 5788376 | Lemler, Gregg L. | Address on file | | | | |
| 4954615 | Lemler, Gregg Lee | Address on file | | | | |
| 4979820 | Lemley, David | Address on file | | | | |
| 4958219 | Lemley, Doug | Address on file | | | | |
| 4953748 | Lemley, Matt | Address on file | | | | |
| 4939244 | Lemley, Michelle | 9178 Riverwood Dr. | Placerville | CA | 95667 | |
| 5872199 | LEMMA CONSTRUCTION, INC | Address on file | | | | |
| 4993005 | Lemmage, Steven | Address on file | | | | |
| 4944061 | Lemmelet, Robert | 14850 Austin Rd | CLEARLAKE | CA | 95422 | |
| 7338176 | Lemmo, David Alfred | Address on file | | | | |
| 6143903 | LEMMON JOHN F & LEMMON LESLEY E | Address on file | | | | |
| 6179991 | LemMon, John | Address on file | | | | |
| 4966032 | Lemmond, Dwayne | Address on file | | | | |
| 4965680 | Lemmons, Austin | Address on file | | | | |
| 7195202 | Lemmus Floor Covering | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195202 | Lemmus Floor Covering | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195202 | Lemmus Floor Covering | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195202 | Lemmus Floor Covering | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195202 | Lemmus Floor Covering | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195202 | Lemmus Floor Covering | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7259796 | Lemmus, Christopher | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7822866 | Lemmus, Jr., Omelio | Address on file | | | | |
| 7822866 | Lemmus, Jr., Omelio | Address on file | | | | |
| 4939563 | Lemon, Josephine | 3354 Melodye Court | Rescue | CA | 95672 | |
| 7258347 | Lemon, Robert Thomas John | Address on file | | | | |
| 7277753 | LEMON, SHAWNA LEE | FRANTZ LAW GROUP, APLC, JAMES P FRANTZ, 402 WEST BROADWAY SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7902470 | Lemon, Virginia | Address on file | | | | |
| 7462856 | Lemonberry Lane | Address on file | | | | |
| 7462856 | Lemonberry Lane | Address on file | | | | |
| 7462856 | Lemonberry Lane | Address on file | | | | |
| 7200468 | Lemonberry Lane | John Cox C., Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7200468 | Lemonberry Lane | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7200468 | Lemonberry Lane | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4990030 | Lemons, Catherine | Address on file | | | | |
| 4983368 | Lemons, Jimmy | Address on file | | | | |
| 4967142 | Lemons, Loren E | Address on file | | | | |
| 5905688 | LEMONS, ROSA | Address on file | | | | |
| 7184931 | LEMONS, TONY | Address on file | | | | |
| 4924247 | LEMOORE CHAMBER OF COMMERCE | 300 E ST | LEMOORE | CA | 93245 | |
| 5864789 | LEMORE PACIFIC ASSOCIATES II | Address on file | | | | |
| 5865447 | LEMOORE PACIFIC ASSOCIATES II, PARTNERSHIP | Address on file | | | | |
| 6118809 | Lemoore PV 1, LLC | Nick McKee, Lemoore PV 1, LLC, 4875 Pearl East Circle, Suite 200 | Boulder | CO | 80301 | |
| 6085597 | LEMOORE PV1, LLC | 4875 Pearl East Circle, Suite 200 | Boulder | CO | 80301 | |
| 4924248 | Lemoore Service Center | Pacific Gas & Electric Company, 980 19th Ave. | Lemoore | CA | 93245 | |
| 4924249 | LEMOORE UNION HIGH SCHOOL DISTRICT | FOUNDATION FOR EDUCATIONAL EXCELLEN, 5 POWELL AVE | LEMOORE | CA | 93245 | |
| 7941798 | LEMOORE, CITY OF | 119 FOX ST | LEMOORE | CA | 93245 | |
| 6085598 | Lemoore, City of | CITY OF LEMOORE, 119 FOX ST | LEMOORE | CA | 93245 | |
| 6133965 | LEMOS JOHN AND DOSHA | Address on file | | | | |
| 6133812 | LEMOS JOHN P & DOSHA | Address on file | | | | |
| 7475939 | Lemos, Adam | Address on file | | | | |
| 7475939 | Lemos, Adam | Address on file | | | | |
| 4968605 | Lemos, Darin | Address on file | | | | |
| 7174621 | LEMOS, DOUGLAS EDWIN | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174621 | LEMOS, DOUGLAS EDWIN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, Suite 860 | San Diego | CA | 92101 | |
| 6009697 | Lemos, Douglas Edwin, Natalie Irene Lemos, and Franklin Douglas Lemos, a minor By And Through His Guardian Ad Litem, Douglas Edwin Lemos | CO-COUNSEL, 525 B STREET, SUITE 1500 | SAN DIEGO | CA | 92101 | |
| 6009696 | Lemos, Douglas Edwin, Natalie Irene Lemos, and Franklin Douglas Lemos, a minor By And Through His Guardian Ad Litem, Douglas Edwin Lemos | ELLIOT ADLER, 402 W BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 6009695 | Lemos, Douglas Edwin, Natalie Irene Lemos, and Franklin Douglas Lemos, a minor By And Through His Guardian Ad Litem, Douglas Edwin Lemos | GERALD SINGLETON, 115 WEST PLAZA STREET | SOLANA BEACH | CA | 92075 | |
| 4984148 | Lemos, Frances | Address on file | | | | |
| 4991117 | Lemos, Karlon | Address on file | | | | |
| 4958941 | Lemos, Kathleen Louise | Address on file | | | | |
| 4936027 | Lemos, Mary Anne | 328 Kinlock Court | Stockton | CA | 95210 | |
| 4982361 | Lemos, Ray | Address on file | | | | |
| 4983005 | Lemos, Shirley | Address on file | | | | |
| 7302300 | Lemos-Mendez, Daniella | Address on file | | | | |
| 4935946 | LemosSilva, Mary Ann | 001 HAVASU DR | LATHROP | CA | 95330-8225 | |
| 5985541 | LemosSilva, Mary Ann | Address on file | | | | |
| 4933948 | Lemstra Cattle Co.-Lemstra, David | 20803 Rd . 28 | Tulare | CA | 93274 | |
| 7774976 | LEMUEL D SMITH JR & | MRS PEGGY E SMITH JT TEN, 50 IRIS LN | WALNUT CREEK | CA | 94595-1221 | |
| 7782659 | LEMUEL EMERSON ABLES | PO BOX 843 | CERES | CA | 95307-0843 | |
| 7705852 | LEMUEL J W PERRY | Address on file | | | | |
| 7705853 | LEMUEL PAUL MATHEWS & | Address on file | | | | |
| 7705856 | LEMUEL PAUL MATHEWS & JANET | Address on file | | | | |
| 7705857 | LEMUEL V SNEED | Address on file | | | | |
| 4937301 | Lemuria Rising-Porter, Starr | 611 Ridge Road | BELVEDERE TIBURON | CA | 94920 | |
| 4922890 | LEMUS, ISMAEL | 5440 NICOLE WAY | GILROY | CA | 95020 | |
| 4968308 | Lemus, Jennifer Easley | Address on file | | | | |
| 4967591 | Lemus, Jose | Address on file | | | | |
| 7146017 | Lemus, Laura | 2013 Oak Street | San Francisco | CA | 94117 | |
| 4990022 | Lemus, Maria | Address on file | | | | |
| 4956586 | Lemus, Milton R. | Address on file | | | | |
| 7953229 | Lemus, Ricardo Avel | 408 Griffin Way | Winters | CA | 95694 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
267 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4960575 | Lemyre, Derek Brian | Address on file | | | | |
| 4968070 | Lemyre, Janel Marie | Address on file | | | | |
| 7164272 | LENA CHAMBERS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164272 | LENA CHAMBERS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7765989 | LENA ESOLA | PO BOX 164 | PLYMOUTH | CA | 95669-0164 | |
| 7763028 | LENA F BERTOLUCCI | 1033 LA GRANDE AVE | NAPA | CA | 94558-2126 | |
| 7766584 | LENA F FULLER | 771 HARMAN RD | MAURERTOWN | VA | 22644-2501 | |
| 7763126 | LENA FOGGIATO BISH & CHARLES BISH | JT TEN, 5219 KELLER RIDGE DR | CLAYTON | CA | 94517-2038 | |
| 7705858 | LENA G COLEMAN | Address on file | | | | |
| 7705859 | LENA G URBANUS & | Address on file | | | | |
| 7934461 | LENA LOPEZ;. | 1730 17TH AVE | SAN FRANCISCO | CA | 94122 | |
| 7769045 | LENA M KAPPHAHN & | LORETTA L MORRIS &, ELLA M POMILIA JT TEN, 43 SAN PEDRO ST | SALINAS | CA | 93901-2910 | |
| 7705860 | LENA M ONETO TR UA NOV 20 97 THE | Address on file | | | | |
| 7705861 | LENA M PHILLIPS | Address on file | | | | |
| 7705862 | LENA MALASPINA | Address on file | | | | |
| 7705863 | LENA MARI MENEGUZZI | Address on file | | | | |
| 7772007 | LENA MARY DAL PORTO TR UA JAN 11 | 01 THE NELO AND LENA DAL PORTO, 2001 BYPASS TRUST, 1719 LINTON AVE | EUREKA | CA | 95501-1527 | |
| 7773238 | LENA ROSE PYCIOR | 3426 ANTONACCI CT | SAN JOSE | CA | 95148-1750 | |
| 7765064 | LENA T DAVIA & | RANDALL J SOBIERAJSKI, TEN COM, 2183 N EUREKA PLACE | MERIDIAN | ID | 83646-3869 | |
| 4924252 | LENAPE FORGED PRODUCTS | CORPORATION, 1334 LENAPE ROAD | WEST CHESTER | PA | 19382 | |
| 4924251 | LENAPE FORGED PRODUCTS | CORPORATION, 4126 RELIABLE PKY | CHICAGO | IL | 60686-4126 | |
| 7304265 | Lenarcic, Juliette | Address on file | | | | |
| 7304265 | Lenarcic, Juliette | Address on file | | | | |
| 7304265 | Lenarcic, Juliette | Address on file | | | | |
| 7304265 | Lenarcic, Juliette | Address on file | | | | |
| 7705864 | LENARD E WATSON & | Address on file | | | | |
| 7863605 | Lenard H. Gorman 401K | Address on file | | | | |
| 6007973 | LENARD S. ZIPPERIAN and JUDITH M. ZIPPERIAN, as husband and wife; LENARD S. ZIPPERIAN as Trustee of the SHAMROCK RANCH TRUST AGREEMENT AND DECLARATION OF TRUST, DATED APRIL 1, 1968 | 1990 THIRD STREET ASSOCIATES, a California partnership; ALPEN VENTURES,, Casey Gerry Schenk Frankca Villa, Blatt & Penfield, LLP, 110 Laurel Street | San Diego | CA | 92101 | |
| 6007636 | LENARD S. ZIPPERIAN and JUDITH M. ZIPPERIAN, as husband and wife; LENARD S. ZIPPERIAN as Trustee of the SHAMROCK RANCH TRUST AGREEMENT AND DECLARATION OF TRUST, DATED APRIL 1, 1968 | 1990 THIRD STREET ASSOCIATES, a California partnership; ALPEN VENTURES,, Weintraub Tobin Chediak Coleman Grodin Law Corp | Sacramento | CA | 95811 | |
| 7705865 | LENARD V BODNER CUST | Address on file | | | | |
| 7927907 | LENARD, CARLENE | Address on file | | | | |
| 7927907 | LENARD, CARLENE | Address on file | | | | |
| 4959461 | Lenardo, Michael Dennis | Address on file | | | | |
| 7194465 | LENART VOGEL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194465 | LENART VOGEL | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7175044 | Lenay L Lucier | Address on file | | | | |
| 7175044 | Lenay L Lucier | Address on file | | | | |
| 7175044 | Lenay L Lucier | Address on file | | | | |
| 7175044 | Lenay L Lucier | Address on file | | | | |
| 7175044 | Lenay L Lucier | Address on file | | | | |
| 7175044 | Lenay L Lucier | Address on file | | | | |
| 5927080 | Lenay Lucier | Address on file | | | | |
| 5927081 | Lenay Lucier | Address on file | | | | |
| 5927082 | Lenay Lucier | Address on file | | | | |
| 5927079 | Lenay Lucier | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 268 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6141041 | LENCHNER DAVID & LENCHNER ELLEN | Address on file | | | | |
| 7260441 | Lenchner, David | Address on file | | | | |
| 5010895 | Lenchner, David | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010896 | Lenchner, David | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5003545 | Lenchner, David | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5010897 | Lenchner, Ellen | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010898 | Lenchner, Ellen | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5003546 | Lenchner, Ellen | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7247160 | Lenchner, Ellen | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7256760 | Lenchner, Nicholas | Address on file | | | | |
| 5010901 | Lenchner, Nicholas | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010902 | Lenchner, Nicholas | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5003548 | Lenchner, Nicholas | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7239328 | Lenchner, Skyler | Address on file | | | | |
| 5010899 | Lenchner, Skyler | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010900 | Lenchner, Skyler | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5003547 | Lenchner, Skyler | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7697459 | LENCI, JANET D | Address on file | | | | |
| 5872200 | LENCIONI CONSTRUCTION CO INC | Address on file | | | | |
| 5872201 | LENCIONI CONSTRUCTION INC | Address on file | | | | |
| 5865043 | LENCIONI, CHAD | Address on file | | | | |
| 4924253 | LEND A HAND FOUNDATION INC | OF NORTHERN CALIFORNIA, 7730 PARDEE LANE | OAKLAND | CA | 94621 | |
| 7705866 | LENDA CAREY | Address on file | | | | |
| 4919592 | LENDAHL, DEBBY | 873 SANTA SUSANA WAY | PITTSBURG | CA | 94565 | |
| 7296940 | Lendardt, Jonathan Peter | Address on file | | | | |
| 5865075 | LENDCO, LLC | Address on file | | | | |
| 4946249 | Lende, Chellsee | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946250 | Lende, Chellsee | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5930805 | Lende, Chellsee | Address on file | | | | |
| 7185174 | LENDE, CHELLSEE LYNN | Address on file | | | | |
| 4950083 | Leneir, Arnita June | Address on file | | | | |
| 7198780 | Lenette Marie Haynes | Address on file | | | | |
| 7198780 | Lenette Marie Haynes | Address on file | | | | |
| 7198780 | Lenette Marie Haynes | Address on file | | | | |
| 7198780 | Lenette Marie Haynes | Address on file | | | | |
| 5986155 | LENFERT, DOLRES | Address on file | | | | |
| 4975792 | Lengsfelder | 2522 BIG SPRINGS ROAD, 870 Winsor Way | Santa Barbara | CA | 93105 | |
| 4975793 | Lengsfelder | 2528 BIG SPRINGS ROAD, 870 Winsor Way | Santa Barbara | CA | 93105 | |
| 6166015 | Lengvenis, Patricia A | Address on file | | | | |
| 7469958 | LENHARDT, JONATHAN PETER RYAN | Address on file | | | | |
| 4988883 | Lenhares, Michael | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5983779 | Lenhart, George | Address on file | | | | |
| 4935771 | Lenhart, Gerald & Coleen | 121 Pleasant Place | Antioch | CA | 94509 | |
| 7478387 | Lenhart-Tenga, Laura | Address on file | | | | |
| 7341096 | Lenhoff Family Trust, James Lenhoff, Trustee | Address on file | | | | |
| 7938882 | LENHOFF, SAUL G | Address on file | | | | |
| 7143925 | Leni Scarr | Address on file | | | | |
| 7143925 | Leni Scarr | Address on file | | | | |
| 7143925 | Leni Scarr | Address on file | | | | |
| 7143925 | Leni Scarr | Address on file | | | | |
| 7934462 | LENI T LAGANDAON.;. | 214 SUNSHINE DRIVE | PACIFICA | CA | 94044 | |
| 4938438 | LENKERT, ERIKA | 836 FLAXBERRY LN | SAN RAFAEL | CA | 94903 | |
| 6001284 | LENKERT, ERIKA | Address on file | | | | |
| 5986723 | LENKERT, ERIKA | Address on file | | | | |
| 7705867 | LENN H GILMORE | Address on file | | | | |
| 7197502 | Lenna Marie Feathers | Address on file | | | | |
| 7197502 | Lenna Marie Feathers | Address on file | | | | |
| 7197502 | Lenna Marie Feathers | Address on file | | | | |
| 7197502 | Lenna Marie Feathers | Address on file | | | | |
| 7197502 | Lenna Marie Feathers | Address on file | | | | |
| 7197502 | Lenna Marie Feathers | Address on file | | | | |
| 7705868 | LENNA MARY LOPES TR LENNA MARY | Address on file | | | | |
| 7230035 | Lennan, William | Address on file | | | | |
| 5872202 | Lennar | Address on file | | | | |
| 5864935 | LENNAR COMMUNITIES INC CALIFORNIA CORPORATION | Address on file | | | | |
| 5864812 | LENNAR FRESNO, INC. | Address on file | | | | |
| 6085599 | Lennar Homes | 700 NW 107 Avenue | Miami | FL | 33172 | |
| 5864687 | LENNAR HOMES OF CALIFORNIA | Address on file | | | | |
| 5872204 | LENNAR HOMES OF CALIFORNIA | Address on file | | | | |
| 5864253 | Lennar Homes of California | Address on file | | | | |
| 5864346 | Lennar Homes of California | Address on file | | | | |
| 5872211 | LENNAR HOMES OF CALIFORNIA | Address on file | | | | |
| 5872207 | LENNAR HOMES OF CALIFORNIA | Address on file | | | | |
| 5872225 | LENNAR HOMES OF CALIFORNIA | Address on file | | | | |
| 5872226 | LENNAR HOMES OF CALIFORNIA A CA CORPORATION | Address on file | | | | |
| 7263682 | Lennar Homes of California, Inc. | Address on file | | | | |
| 5872246 | LENNAR HOMES OF CALIFORNIA, INC. | Address on file | | | | |
| 7263682 | Lennar Homes of California, Inc. | Address on file | | | | |
| 5872235 | LENNAR HOMES OF CALIFORNIA, INC. | Address on file | | | | |
| 5872242 | LENNAR HOMES OF CALIFORNIA, INC. | Address on file | | | | |
| 5872236 | LENNAR HOMES OF CALIFORNIA, INC. | Address on file | | | | |
| 5872239 | LENNAR HOMES OF CALIFORNIA, INC. | Address on file | | | | |
| 5872247 | Lennar Multifamily Communities | Address on file | | | | |
| 5872248 | LENNAR WINNCREST, LLC | Address on file | | | | |
| 7466159 | Lennard Rydell DBA Lens Apiaries | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 6085600 | LENNEMANN,DANA D - 2591 MITCHELL CT STE 105 | 1226 SOUTH GOLDEN STATE BLVD | MADREA | CA | 93637 | |
| 7705869 | LENNETH T KRATINA & SHANNON L | Address on file | | | | |
| 4967460 | Lennex, Melissa M | Address on file | | | | |
| 4962172 | Lennex, Stephen Boyd | Address on file | | | | |
| 6143484 | LENNEY GREGORY P TR & LENNEY MONIQUE S TR | Address on file | | | | |
| 7705870 | LENNIE CHECCHIO | Address on file | | | | |
| 7199353 | LENNIE E BRIESE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7199353 | LENNIE E BRIESE | Address on file | | | | |
| 7774581 | LENNIE LOUISE SESSLER & GLENDA | JOY PHILLIPS TR UA MAY 23 96, THE SESSLER FAMILY TRUST, 1925 WESTMONT DRIVE | ALHAMBRA | CA | 91803 | |
| 7142008 | Lennie Sue Flint | Address on file | | | | |
| 7142008 | Lennie Sue Flint | Address on file | | | | |
| 7142008 | Lennie Sue Flint | Address on file | | | | |
| 7142008 | Lennie Sue Flint | Address on file | | | | |
| 7183099 | Lennier, Elisa Dawn | Address on file | | | | |
| 7183099 | Lennier, Elisa Dawn | Address on file | | | | |
| 7233609 | Lenning, Charles | Address on file | | | | |
| 7886193 | Lennon, Daniel J. | Address on file | | | | |
| 7151576 | Lennon, Maureen | Address on file | | | | |
| 7190434 | Lennon, Michael | Address on file | | | | |
| 7190434 | Lennon, Michael | Address on file | | | | |
| 4944437 | Lennon, Michael | 1006 Washington St. | Calistoga | CA | 94515 | |
| 7161424 | LENNON, MICHEAL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161424 | LENNON, MICHEAL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6134785 | LENNOX ALAN AND DONNA M | Address on file | | | | |
| 6085601 | Lennox Industries | 2140 Lake Park Blvd | Richardson | TX | 75080 | |
| 7961620 | Lennox Jr, Lynn F. | Address on file | | | | |
| 7705871 | LENNY A ALUGAS | Address on file | | | | |
| 7705872 | LENO FRESCHET & KATHLEEN | Address on file | | | | |
| 7283123 | Lenoir, Claudia | Address on file | | | | |
| 4978882 | Lenoir, Edward | Address on file | | | | |
| 7705873 | LENOR A CAYETANO CUST | Address on file | | | | |
| 7705874 | LENORA FRAZIER-MAULTSBY | Address on file | | | | |
| 7153697 | Lenora Lovinfosse | Address on file | | | | |
| 7153697 | Lenora Lovinfosse | Address on file | | | | |
| 7153697 | Lenora Lovinfosse | Address on file | | | | |
| 7153697 | Lenora Lovinfosse | Address on file | | | | |
| 7153697 | Lenora Lovinfosse | Address on file | | | | |
| 7153697 | Lenora Lovinfosse | Address on file | | | | |
| 7320626 | Lenora M. Jamieson, Trustee of the Harris A. and Lenora M. Jamieson Family Trust | Address on file | | | | |
| 7705875 | LENORA TRACY MOORE | Address on file | | | | |
| 7181497 | Lenora Williams | Address on file | | | | |
| 7176781 | Lenora Williams | Address on file | | | | |
| 7176781 | Lenora Williams | Address on file | | | | |
| 5908415 | Lenora Williams | Address on file | | | | |
| 5904838 | Lenora Williams | Address on file | | | | |
| 7705876 | LENORE A LAMEY | Address on file | | | | |
| 7764758 | LENORE B COTTA TR | LENORE B COTTA TRUST UA OCT 21 96, 343 SAN FRANCISCO BLVD | SAN ANSELMO | CA | 94960-1640 | |
| 7773124 | LENORE B POUNDS CUST | CLAIRE N POUNDS, UNIF GIFT MIN ACT CA, 3824 VERDUGO LN | BAKERSFIELD | CA | 93312-3138 | |
| 7144768 | Lenore Eva Hasenyager | Address on file | | | | |
| 7144768 | Lenore Eva Hasenyager | Address on file | | | | |
| 7144768 | Lenore Eva Hasenyager | Address on file | | | | |
| 7144768 | Lenore Eva Hasenyager | Address on file | | | | |
| 7705877 | LENORE J SOLLECITO & | Address on file | | | | |
| 7705878 | LENORE J SOLLECITO & | Address on file | | | | |
| 7705879 | LENORE J SOLLECITO & | Address on file | | | | |
| 7705880 | LENORE LAFAYETTE TR | Address on file | | | | |
| 7705881 | LENORE LAMEY | Address on file | | | | |
| 7783592 | LENORE M RUCKMAN | 2139 FIFTH AVENUE | SAN RAFAEL | CA | 94901-1081 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7705882 | LENORE M RUCKMAN | Address on file | | | | |
| 7786725 | LENORE R DIEDIKER | 3003 W BROADWAY BLVD UNIT 144 | TUCSON | AZ | 85745-2567 | |
| 7705883 | LENORE S MANKINS | Address on file | | | | |
| 7705884 | LENORE SALDIVAR | Address on file | | | | |
| 7705885 | LENORE T ORR | Address on file | | | | |
| 7141155 | Lenore Virginia Hansen | Address on file | | | | |
| 7141155 | Lenore Virginia Hansen | Address on file | | | | |
| 7141155 | Lenore Virginia Hansen | Address on file | | | | |
| 7141155 | Lenore Virginia Hansen | Address on file | | | | |
| 4924255 | LENOVO UNITED STATES INC | 1009 THINK PL | MORRISVILLE | NC | 27560 | |
| 7766005 | LENOX G ETHERINGTON & | DORIS M ETHERINGTON JT TEN, 2716 MIRANDA AVE | ALAMO | CA | 94507-1426 | |
| 7766006 | LENOX G ETHERINGTON JR & | DORIS M ETHERINGTON JT TEN, 2716 MIRANDA AVE | ALAMO | CA | 94507-1426 | |
| 5872249 | Lenox Homes | Address on file | | | | |
| 5872250 | LENOX, JEFFREY | Address on file | | | | |
| 4956715 | Lent, Maritza Elisa | Address on file | | | | |
| 4953697 | Lent, Michelle | Address on file | | | | |
| 4928155 | LENT, ROBERT H | 10551 W STOCKTON BLVD | ELK GROVE | CA | 95757 | |
| 5003550 | Lenta, Gina | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5010905 | Lenta, Gina | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6122893 | Lentine, Jeffrey | Address on file | | | | |
| 6122894 | Lentine, Jeffrey | Address on file | | | | |
| 6122895 | Lentine, Jeffrey | Address on file | | | | |
| 6122896 | Lentine, Jeffrey | Address on file | | | | |
| 6122897 | Lentine, Jeffrey | Address on file | | | | |
| 6122898 | Lentine, Jeffrey | Address on file | | | | |
| 6122899 | Lentine, Jeffrey | Address on file | | | | |
| 6122901 | Lentine, Jeffrey | Address on file | | | | |
| 6122902 | Lentine, Jeffrey | Address on file | | | | |
| 6122903 | Lentine, Jeffrey | Address on file | | | | |
| 6122904 | Lentine, Jeffrey | Address on file | | | | |
| 6122905 | Lentine, Jeffrey | Address on file | | | | |
| 7945980 | Lentsch, Ronald H | Address on file | | | | |
| 7159458 | LENTZ, GARY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159458 | LENTZ, GARY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7326251 | Lentz, Jesse | Address on file | | | | |
| 7258921 | Lentz, Jr., Robert | Address on file | | | | |
| 7249921 | Lentz, Judith A. | Address on file | | | | |
| 7945217 | Lentz, Marilyn | Address on file | | | | |
| 4991496 | Lentz, Ralph | Address on file | | | | |
| 4962319 | Lenz, Timothy Brian | Address on file | | | | |
| 6130367 | LENZI CARL J TR | Address on file | | | | |
| 4976687 | Lenzi, Beulah | Address on file | | | | |
| 5872251 | LENZI, CARL | Address on file | | | | |
| 7472071 | Lenzi, Jessica Mae | Address on file | | | | |
| 7472071 | Lenzi, Jessica Mae | Address on file | | | | |
| 7472071 | Lenzi, Jessica Mae | Address on file | | | | |
| 7472071 | Lenzi, Jessica Mae | Address on file | | | | |
| 7705886 | LEO A SAWITZ & | Address on file | | | | |
| 7705887 | LEO A SCHAMBLIN & MARIAN A | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7188600 | Leo Allen Lutz II | Address on file | | | | |
| 7188600 | Leo Allen Lutz II | Address on file | | | | |
| 7307421 | Leo Allen Lutz II | Address on file | | | | |
| 7770373 | LEO B ROTTER TR UA NOV 05 86 | LOUIS ROTTER TRUST, PO BOX 2619 | VISTA | CA | 92085-2619 | |
| 7705888 | LEO B TOMASINI TR UA NOV 08 02 | Address on file | | | | |
| 7145608 | Leo Bromelow | Address on file | | | | |
| 7145608 | Leo Bromelow | Address on file | | | | |
| 7145608 | Leo Bromelow | Address on file | | | | |
| 7145608 | Leo Bromelow | Address on file | | | | |
| 7705889 | LEO C HANDLEY CUST | Address on file | | | | |
| 5902969 | Leo Callagy | Address on file | | | | |
| 5906924 | Leo Callagy | Address on file | | | | |
| 7705890 | LEO CHIU WEI CHING | Address on file | | | | |
| 4924257 | LEO E ACQUISTAPACE | 8721 FOXEN CANYON RD | SANTA MARIA | CA | 93454 | |
| 7767800 | LEO E HEAGERTY | 110 PARK RD APT 605 | BURLINGAME | CA | 94010-4343 | |
| 7705891 | LEO F SCHWAB JR CUST | Address on file | | | | |
| 7705892 | LEO F WICKHAM | Address on file | | | | |
| 7782823 | LEO G CHEIM JR | 3214 BRACCIANO CT | SAN JOSE | CA | 95135-1402 | |
| 7705893 | LEO GEORGE CABILES JR | Address on file | | | | |
| 6085608 | Leo Gonzales | PO Box 459 | CARUTHERS | CA | 93609 | |
| 7705894 | LEO GORDON LUTES | Address on file | | | | |
| 7705895 | LEO GUIBAULT III & | Address on file | | | | |
| 7705896 | LEO H CONNER & | Address on file | | | | |
| 7778430 | LEO H DUNHAM | 21902 416TH AVE | IROQUOIS | SD | 57353-7730 | |
| 7786773 | LEO H GHIORSO | 419 S SONORA AVE | SONORA | CA | 95370-5016 | |
| 7705897 | LEO H GHIORSO | Address on file | | | | |
| 7705899 | LEO H GHIORSO TR UA JAN 11 11 THE | Address on file | | | | |
| 7768259 | LEO H HOSODA | 11688 GERANIUM PL | OREGON CITY | OR | 97045-6722 | |
| 5909988 | Leo Hauck | Address on file | | | | |
| 5906671 | Leo Hauck | Address on file | | | | |
| 5902676 | Leo Hauck | Address on file | | | | |
| 7142941 | Leo Havens | Address on file | | | | |
| 7142941 | Leo Havens | Address on file | | | | |
| 7142941 | Leo Havens | Address on file | | | | |
| 7142941 | Leo Havens | Address on file | | | | |
| 7188601 | Leo J Classen | Address on file | | | | |
| 7188601 | Leo J Classen | Address on file | | | | |
| 7705900 | LEO J PIGOZZI JR | Address on file | | | | |
| 7775441 | LEO J SUFFIA & JACQUELINE C | SUFFIA TR LEO J SUFFIA &, JACQUELINE C SUFFIA LIVING TRUST UA DEC 18 96, 24 GREY OWL | IRVINE | CA | 92603-0313 | |
| 5910929 | Leo James Bartolomei | Address on file | | | | |
| 5908878 | Leo James Bartolomei | Address on file | | | | |
| 5905379 | Leo James Bartolomei | Address on file | | | | |
| 7154454 | Leo James Bartolomei and Loretta Ann Spain | Address on file | | | | |
| 7705901 | LEO JOSEPH BRIGHT | Address on file | | | | |
| 7705902 | LEO JOSEPH CACITTI | Address on file | | | | |
| 7144508 | Leo Joseph Mutti | Address on file | | | | |
| 7144508 | Leo Joseph Mutti | Address on file | | | | |
| 7144508 | Leo Joseph Mutti | Address on file | | | | |
| 7144508 | Leo Joseph Mutti | Address on file | | | | |
| 7705903 | LEO K CHOY & | Address on file | | | | |
| 7705904 | LEO M GORDON | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 273 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7705905 | LEO M PERROTT JR & | Address on file | | | | |
| 7705906 | LEO M ROLANDELLI CUST | Address on file | | | | |
| 7291966 | Leo M. Cook III and Nanette Y Cook Revocable Trust | 8839 Hood Mountain Way | Santa Rosa | CA | 95409 | |
| 7770713 | LEO MANUS | PO BOX 1776 | APTOS | CA | 95001-1776 | |
| 7142075 | Leo Marshall Cook | Address on file | | | | |
| 7142075 | Leo Marshall Cook | Address on file | | | | |
| 7142075 | Leo Marshall Cook | Address on file | | | | |
| 7142075 | Leo Marshall Cook | Address on file | | | | |
| 5980858 | Leo Michel & Sons, Jerry Michel | 1155 Lee Road, East Hwy 70 South Marcum Road | Nicolaus | CA | 95659 | |
| 4935897 | Leo Michel & Sons, Jerry Michel | 1155 Lee Road | Nicolaus | CA | 95659 | |
| 7705907 | LEO NORMAN WILEY & | Address on file | | | | |
| 7773081 | LEO PORES | 4616 AVENUE K | BROOKLYN | NY | 11234-2010 | |
| 7181357 | Leo Powe | Address on file | | | | |
| 7176639 | Leo Powe | Address on file | | | | |
| 7176639 | Leo Powe | Address on file | | | | |
| 5908056 | Leo Powe | Address on file | | | | |
| 5904378 | Leo Powe | Address on file | | | | |
| 5905341 | Leo Quinn | Address on file | | | | |
| 5908846 | Leo Quinn | Address on file | | | | |
| 7140457 | Leo R Callagy | Address on file | | | | |
| 7140457 | Leo R Callagy | Address on file | | | | |
| 7140457 | Leo R Callagy | Address on file | | | | |
| 7140457 | Leo R Callagy | Address on file | | | | |
| 7705909 | LEO R CROCE & | Address on file | | | | |
| 7705910 | LEO R FAHY | Address on file | | | | |
| 7762241 | LEO R JANSON CUST | THOMAS AMES UNIF, GIFT MIN ACT CALIF C/O JUDY A AMES, PO BOX 1797 | WEAVERVILLE | CA | 96093-1797 | |
| 7705911 | LEO R MC INTYRE CUST | Address on file | | | | |
| 7705912 | LEO RUSSELL SABINI TR | Address on file | | | | |
| 7705913 | LEO T BAUER | Address on file | | | | |
| 7705914 | LEO T BAUER & | Address on file | | | | |
| 5872252 | Leo Tidwell Excavating Corporation | Address on file | | | | |
| 7298922 | Leo vanMunching Photography, LLC | 754 Clementina Street | San Francisco | CA | 94103 | |
| 7705915 | LEO VOLPI & EVA CARMEL VOLPI TR | Address on file | | | | |
| 7785457 | LEO W CRAWFORD & | PATRICIA M CRAWFORD JT TEN, 11101 SARATOGA HLS | OAKDALE | CA | 95361-8922 | |
| 7772959 | LEO W PIGOTT | 1998 PRESCOTT LAKES PKWY APT 166 | PRESCOTT | AZ | 86301-7829 | |
| 7705916 | LEO WIELKOCZ & | Address on file | | | | |
| 7776804 | LEO WILFAHRT | 720 23RD ST N APT 105 | NEW ULM | MN | 56073-3058 | |
| 4990093 | Leo, Christine | Address on file | | | | |
| 4935575 | LEO, JENNIE | 1304 CARDOSO AVE, | CORCORAN | CA | 93212 | |
| 6177491 | Leo, Veronica | Address on file | | | | |
| 7705917 | LEOLA AVILA MARKS & MARLE A MARKS | Address on file | | | | |
| 7781025 | LEOLA H CLARY | 15430 SE BOLLAM DR | CLACKAMAS | OR | 97015-7637 | |
| 7705918 | LEOLA J WASHINGTON | Address on file | | | | |
| 7705919 | LEOLA MARIE CHRONISTER TR | Address on file | | | | |
| 7705920 | LEON A DEJONG & MIEKE DEJONG TR | Address on file | | | | |
| 7705921 | LEON ALLEMAND CUST | Address on file | | | | |
| 7762462 | LEON ATTABIT TR LIPSCHULTZ | REVOCABLE TRUST UA SEP 28 89, 2507 SAN CARLOS AVE | SAN CARLOS | CA | 94070-1747 | |
| 7705922 | LEON B MICHAEL & FLORENCE ANN | Address on file | | | | |
| 7705923 | LEON B ROSENBLATT & | Address on file | | | | |
| 7775237 | LEON B STEFFENSEN | 7119 SUNKIST DR | OAKLAND | CA | 94605-2654 | |
| 6026857 | Leon Baggett/Central Coast Trail Management LLC | 1058 Ford Drive | Nipomo | CA | 93444 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
274 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5927086 | Leon Baptist | Address on file | | | | |
| 5927084 | Leon Baptist | Address on file | | | | |
| 5927088 | Leon Baptist | Address on file | | | | |
| 5927083 | Leon Baptist | Address on file | | | | |
| 5927085 | Leon Baptist | Address on file | | | | |
| 7705924 | LEON C HALVORSON & | Address on file | | | | |
| 7705925 | LEON CURTIS ROBINSON | Address on file | | | | |
| 7705926 | LEON D PHILLIPS & HOLITOPA B | Address on file | | | | |
| 6125240 | Leon de Garcia, Josefina | Address on file | | | | |
| 7941799 | LEON DONOHUE | 1904 BECHELLI LANE | REDDING | CA | 96002 | |
| 7705927 | LEON E ALLEMAND TRUSTEE FOR | Address on file | | | | |
| 7780507 | LEON E BAKER JR TR | UA 01 16 06, LEON E BAKER & MARY M BAKER REV LIV TRUST, 4590 E FITZGERALD RD | DECATUR | IL | 62521-5144 | |
| 7778094 | LEON E BAKER TTEE | LEON E BAKER & MARY M BAKER, REV LIVING TRUST DTD 01/16/06, 4590 E FITZGERALD RD | DECATUR | IL | 62521-5144 | |
| 7705928 | LEON EDWARD TOWON | Address on file | | | | |
| 7705929 | LEON ELZIE | Address on file | | | | |
| 4949890 | Leon Family et al. | Carlson & Johnson, 472 S. Glassell Street | Orange | CA | 92866 | |
| 7222420 | Leon Family, et al. | Carlson & Johnson, LLP, 2107 N. Broadway, Suite 309 | Santa Ana | CA | 92706-2634 | |
| 7705930 | LEON GERTJEJANSEN & | Address on file | | | | |
| 7783493 | LEON H PERLIN | 3360 S OCEAN BLVD APT 5HS | PALM BEACH | FL | 33480-7318 | |
| 7184610 | Leon Horn | Address on file | | | | |
| 7184610 | Leon Horn | Address on file | | | | |
| 7705931 | LEON J BALLER | Address on file | | | | |
| 7326213 | LEON J BAPTIST | Address on file | | | | |
| 7705932 | LEON J WINANT & MAUREEN M WINANT | Address on file | | | | |
| 7163856 | LEON JONES | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163856 | LEON JONES | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7705933 | LEON JUDSON ATWATER III & | Address on file | | | | |
| 4970079 | Leon Lamas, Mario M | Address on file | | | | |
| 7705934 | LEON M ROGERS JR | Address on file | | | | |
| 7773854 | LEON M ROGERS SR | 118 STEINER AVE | TRENTON | NJ | 08619-1649 | |
| 7705935 | LEON PROSKY & | Address on file | | | | |
| 7705936 | LEON PROSKY & HEATHER D PROSKY TR | Address on file | | | | |
| 7962134 | Leon Sanders Trust | Address on file | | | | |
| 7962134 | Leon Sanders Trust | Address on file | | | | |
| 7774892 | LEON SLATIN & BETTY ANN SLATIN TR | LEON & BETTY ANN SLATIN TRUST, UA FEB 22 91, 4005 OAKRIDGE A | DEERFIELD BEACH | FL | 33442-1955 | |
| 4937573 | LEON- soliz, Maria | 920 Salinas Road | Watsonville | CA | 95076 | |
| 7705937 | LEON T GONSHOR & | Address on file | | | | |
| 6008688 | LEON TAN | Address on file | | | | |
| 7177346 | Leon Taylor | Address on file | | | | |
| 7177346 | Leon Taylor | Address on file | | | | |
| 6134180 | LEON THERESA H | Address on file | | | | |
| 7705939 | LEON WILLIAM WEST & | Address on file | | | | |
| 7705942 | LEON WILLIAM WEST & CONSTANCE | Address on file | | | | |
| 7776906 | LEON WILSON & | CLAUDETTE J WILSON JT TEN, 1059 SW 42ND WAY | DEERFIELD BEACH | FL | 33442-8245 | |
| 7779211 | LEON WILSON TTEE | LEON WILSON REV LIVING TRUST, U/A DTD 05/14/03, 1059 SW 42ND WAY | DEERFIELD BEACH | FL | 33442-8245 | |
| 7705943 | LEON WONG & ELSAE LEE WONG & | Address on file | | | | |
| 5927092 | Leon York | Address on file | | | | |
| 5927091 | Leon York | Address on file | | | | |
| 5927090 | Leon York | Address on file | | | | |
| 5927089 | Leon York | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4937475 | Leon, Abelardo | 2188 Brutus Street | Salinas | CA | 93906 | |
| 4943472 | Leon, Adriana | 378 Madrid St. | San Francisco | CA | 94112 | |
| 7257637 | Leon, Adriana | Address on file | | | | |
| 4961105 | Leon, Amelia Suzanne | Address on file | | | | |
| 4940268 | Leon, Angelica | 403 Occidental Court | Merced | CA | 95348 | |
| 4913521 | Leon, Daniel | Address on file | | | | |
| 4955384 | Leon, Eric Stewart | Address on file | | | | |
| 4967574 | Leon, Esther G | Address on file | | | | |
| 4957923 | Leon, Felix Ventura | Address on file | | | | |
| 4978558 | Leon, Feliza | Address on file | | | | |
| 4966509 | Leon, George | Address on file | | | | |
| 4935919 | Leon, Gloria | 235 Frankfort Street | Daly City | CA | 94014 | |
| 7293306 | Leon, Isaias | Address on file | | | | |
| 7293741 | Leon, Isaias | Address on file | | | | |
| 5989612 | Leon, Jeffrey | Address on file | | | | |
| 4942511 | Leon, Jeffrey | 4 Skyland Way | Ross | CA | 94957 | |
| 4953238 | Leon, Joel David | Address on file | | | | |
| 7248065 | LEON, JOSE | Address on file | | | | |
| 7332387 | Leon, Jose J | Address on file | | | | |
| 5930904 | leon, juan | Address on file | | | | |
| 7953230 | Leon, Juana | 1170 Huntington Place | Manteca | CA | 95336 | |
| 4958823 | Leon, Larry | Address on file | | | | |
| 4956796 | Leon, Marissa Josephine | Address on file | | | | |
| 7286979 | Leon, Martin Andres | Address on file | | | | |
| 7206258 | LEON, MARTIN ANDRES | Address on file | | | | |
| 4915005 | Leon, Nery | Address on file | | | | |
| 6085609 | Leon, Rodrigo | Address on file | | | | |
| 4973758 | Leon, Rodrigo | Address on file | | | | |
| 6009246 | LEON, RON | Address on file | | | | |
| 4941066 | LEON, ROSALINA | 13800 BYRON HWY | BYRON | CA | 94514 | |
| 5872253 | LEON, RUBEN | Address on file | | | | |
| 4992162 | Leon, Ruben | Address on file | | | | |
| 4992479 | Leon, Sylvia | Address on file | | | | |
| 7332111 | Leona Baker Trust, Linda Leah Baker, Trustee and Linda Leah Baker Trust dated 06/04/2008, Linda Leah Baker, Trustees | Address on file | | | | |
| 7783451 | LEONA C NYHAN | BOX 144 | SAUSALITO | CA | 94966-0144 | |
| 7782551 | LEONA C NYHAN | PO BOX 144 | SAUSALITO | CA | 94966-0144 | |
| 7705944 | LEONA C SULLIVAN & | Address on file | | | | |
| 7705946 | LEONA DUNNETT CUST | Address on file | | | | |
| 7784403 | LEONA DUNNETT CUST | DRAKE ISLAND DUNNETT, PA UNIF TRANS MIN ACT, 4838 SARDIS RD | MURRYSVILLE | PA | 15668-9558 | |
| 7705947 | LEONA E DOHERTY TTEE | Address on file | | | | |
| 7705948 | LEONA I GUZMAN TRUSTEE | Address on file | | | | |
| 7194849 | Leona June Aranez | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194849 | Leona June Aranez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194849 | Leona June Aranez | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194849 | Leona June Aranez | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194849 | Leona June Aranez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194849 | Leona June Aranez | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7705949 | LEONA L BOWEN | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7705950 | LEONA LANGER & | Address on file | | | | |
| 7772715 | LEONA M PEERY TR UA DEC 03 01 THE | PEERY FAMILY TRUST, 963 STANLEY AVE | LOS ALTOS | CA | 94024-5069 | |
| 7705951 | LEONA M REIF | Address on file | | | | |
| 7199405 | LEONA MEZA | Address on file | | | | |
| 7199405 | LEONA MEZA | Address on file | | | | |
| 7771649 | LEONA MONTELEONE TR LEONA | MONTELEONE, LIVING TRUST UA FEB 8 90, 1909 N BERENDO ST | LOS ANGELES | CA | 90027-1801 | |
| 7145397 | Leona Rae Crownover | Address on file | | | | |
| 7145397 | Leona Rae Crownover | Address on file | | | | |
| 7145397 | Leona Rae Crownover | Address on file | | | | |
| 7145397 | Leona Rae Crownover | Address on file | | | | |
| 5927095 | Leona Skaggs | Address on file | | | | |
| 5927094 | Leona Skaggs | Address on file | | | | |
| 5927093 | Leona Skaggs | Address on file | | | | |
| 5927096 | Leona Skaggs | Address on file | | | | |
| 7705952 | LEONA SOON CHAN | Address on file | | | | |
| 7176724 | Leona Talley | Address on file | | | | |
| 7181440 | Leona Talley | Address on file | | | | |
| 7176724 | Leona Talley | Address on file | | | | |
| 5908133 | Leona Talley | Address on file | | | | |
| 5907750 | Leona Talley | Address on file | | | | |
| 5910526 | Leona Talley | Address on file | | | | |
| 5904455 | Leona Talley | Address on file | | | | |
| 5912793 | Leona Talley | Address on file | | | | |
| 5942251 | Leona Talley | Address on file | | | | |
| 5904034 | Leona Talley | Address on file | | | | |
| 5911597 | Leona Talley | Address on file | | | | |
| 5912243 | Leona Talley | Address on file | | | | |
| 7217456 | Leona Talley i on behalf of Sonoma Silver | Address on file | | | | |
| 7188602 | Leona Wilson | Address on file | | | | |
| 7188602 | Leona Wilson | Address on file | | | | |
| 7243477 | Leonard , Kurt Evan | Address on file | | | | |
| 7243477 | Leonard , Kurt Evan | Address on file | | | | |
| 7243477 | Leonard , Kurt Evan | Address on file | | | | |
| 7243477 | Leonard , Kurt Evan | Address on file | | | | |
| 7328518 | Leonard , Ronald | Address on file | | | | |
| 7328518 | Leonard , Ronald | Address on file | | | | |
| 7705953 | LEONARD A GOTTESFELD & ARLINE H | Address on file | | | | |
| 7786060 | LEONARD A GRILLO | 387 PRINCETON ST | SAN FRANCISCO | CA | 94134 | |
| 7785887 | LEONARD A GRILLO | 387 PRINCETON ST | SAN FRANCISCO | CA | 94134-1613 | |
| 7705954 | LEONARD A MAGNANI & | Address on file | | | | |
| 7774041 | LEONARD A RUSH & KAREN M RUSH | TR UA MAY 14 94, RUSH FAMILY TRUST, 1612 STANTON ST | ALAMEDA | CA | 94501-2416 | |
| 7776202 | LEONARD A VANNUCCI & | JEAN A VANNUCCI JT TEN, 2458 CLAREMONT PL | UNION CITY | CA | 94587-1842 | |
| 7154225 | Leonard Adelbert Warner | Address on file | | | | |
| 7154225 | Leonard Adelbert Warner | Address on file | | | | |
| 7154225 | Leonard Adelbert Warner | Address on file | | | | |
| 7154225 | Leonard Adelbert Warner | Address on file | | | | |
| 7154225 | Leonard Adelbert Warner | Address on file | | | | |
| 7154225 | Leonard Adelbert Warner | Address on file | | | | |
| 7705955 | LEONARD ALAN BROWN & | Address on file | | | | |
| 7140573 | Leonard Allen Goode | Address on file | | | | |
| 7140573 | Leonard Allen Goode | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7140573 | Leonard Allen Goode | Address on file | | | | |
| 7140573 | Leonard Allen Goode | Address on file | | | | |
| 7169843 | Leonard and Maria Gaitan as trustees of The Leonard and Maria Gaitan Trust, Dated May 3, 2016 | Address on file | | | | |
| 7705956 | LEONARD ANDERSON CUST | Address on file | | | | |
| 7773340 | LEONARD ANGELO RAMOS & BARBARA | ROSEMARY RAMOS TR UA JUN 27 03, THE RAMOS FAMILY TRUST, 200 DAYLIGHT PL | DANVILLE | CA | 94526-5126 | |
| 7764105 | LEONARD B CASTLEBERRY & HERMINE M CASTLEBERRY TR LEONARD B | CASTLEBERRY & HERMINE M CASTLEBERRY TRUST UA JUL 6 95, PO BOX 12914 | ALEXANDRIA | LA | 71315-2914 | |
| 7705957 | LEONARD BARRETTO & | Address on file | | | | |
| 7705958 | LEONARD C BEANLAND & MARJEAN | Address on file | | | | |
| 7705959 | LEONARD C BLOCK | Address on file | | | | |
| 7763996 | LEONARD C CARMAN TR LEONARD C | CARMEN REVOCABLE LIVING, TRUST UA AUG 7 90, 88 PIIKOI ST APT 603 | HONOLULU | HI | 96814-4274 | |
| 7765975 | LEONARD C ERMATINGER & | EMILIE M ERMATINGER JT TEN, 3933 RIPLEY STREET | SACRAMENTO | CA | 95838 | |
| 7765976 | LEONARD C ERMATINGER TR | ERMATINGER FAMILY TRUST, UA DEC 18 92, 3628 JENNY LIND AVE | NORTH HIGHLANDS | CA | 95660-5610 | |
| 7767494 | LEONARD C HALLENDORF | C/O LORRAINE HALLENDORF, 1700 SAN CARLOS AVE APT 301 | SAN CARLOS | CA | 94070-2041 | |
| 7705960 | LEONARD C MAYFIELD | Address on file | | | | |
| 7705961 | LEONARD C OWEN & | Address on file | | | | |
| 7705962 | LEONARD C SOHM | Address on file | | | | |
| 6139357 | LEONARD CAROL | Address on file | | | | |
| 5910239 | Leonard Carucci | Address on file | | | | |
| 5903075 | Leonard Carucci | Address on file | | | | |
| 5907003 | Leonard Carucci | Address on file | | | | |
| 7764398 | LEONARD CHUDNICK AS CUST FOR | MICHAEL CHUDNICK, UNDER NEW JERSEY UNIFORM GIFTS TO MINORS ACT, 422 LINCOLN AVE | HIGHLAND PARK | NJ | 08904-2729 | |
| 7705963 | LEONARD D BROCK | Address on file | | | | |
| 7705964 | LEONARD D CARLSEN | Address on file | | | | |
| 7773445 | LEONARD D REED & | MINERVA REED JT TEN, C/O MICHAEL A CRAWFORD, PO BOX 914 | BONSALL | CA | 92003-0914 | |
| 7705965 | LEONARD D RICHTER | Address on file | | | | |
| 7705966 | LEONARD D STIMPSON JR | Address on file | | | | |
| 7143010 | Leonard David Cino | Address on file | | | | |
| 7143010 | Leonard David Cino | Address on file | | | | |
| 7143010 | Leonard David Cino | Address on file | | | | |
| 7143010 | Leonard David Cino | Address on file | | | | |
| 5927099 | Leonard David Cino | Address on file | | | | |
| 5927098 | Leonard David Cino | Address on file | | | | |
| 5927100 | Leonard David Cino | Address on file | | | | |
| 5927097 | Leonard David Cino | Address on file | | | | |
| 7786735 | LEONARD DRISCOLL | 7684 OAK GROVE AVE | CITRUS HEIGHTS | CA | 95610-0360 | |
| 7705967 | LEONARD DRISCOLL | Address on file | | | | |
| 7941800 | LEONARD DRUKER | 1800 IGNACIO BLVD | NOVATO | CA | 94949 | |
| 7705969 | LEONARD E DESTEFANO & | Address on file | | | | |
| 7705970 | LEONARD E HELD | Address on file | | | | |
| 7771019 | LEONARD E MC CORD & | GRACIELA MC CORD TR UA JUL 27 99, MC CORD FAMILY TRUST, PO BOX 720310 | SAN DIEGO | CA | 92172-0310 | |
| 7705971 | LEONARD E PETERS & ROSE M PETERS | Address on file | | | | |
| 7934463 | LEONARD E QUINN;. | 5008 SAINT BONAVENTURE CT | CONCORD | CA | 94521 | |
| 7705972 | LEONARD E REYNOLDS | Address on file | | | | |
| 7705973 | LEONARD E THOMPSON & MARALYN W | Address on file | | | | |
| 7145289 | Leonard Edmund Dimock | Address on file | | | | |
| 7145289 | Leonard Edmund Dimock | Address on file | | | | |
| 7145289 | Leonard Edmund Dimock | Address on file | | | | |
| 7145289 | Leonard Edmund Dimock | Address on file | | | | |
| 6142658 | LEONARD ELIZABETH LENCHEN TR ET AL | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6142683 | LEONARD ELIZABETH LENCHEN TR ET AL | Address on file | | | | |
| 7142293 | Leonard Ernst Handeland | Address on file | | | | |
| 7142293 | Leonard Ernst Handeland | Address on file | | | | |
| 7142293 | Leonard Ernst Handeland | Address on file | | | | |
| 7142293 | Leonard Ernst Handeland | Address on file | | | | |
| 7705974 | LEONARD F GABRIELE | Address on file | | | | |
| 7705975 | LEONARD F MARTIN | Address on file | | | | |
| 7776005 | LEONARD F TROMBLEY JR CUST | FOR DAVID MICHAEL TROMBLEY, U/T CALIF UNIF GIFTS TO MINORS ACT, 3345 HAMLIN CANYON CT | PARADISE | CA | 95969-6170 | |
| 7184702 | Leonard Fallscheer | Address on file | | | | |
| 7184702 | Leonard Fallscheer | Address on file | | | | |
| 5927105 | Leonard Fallscheer | Address on file | | | | |
| 5927104 | Leonard Fallscheer | Address on file | | | | |
| 5927102 | Leonard Fallscheer | Address on file | | | | |
| 5927103 | Leonard Fallscheer | Address on file | | | | |
| 5927101 | Leonard Fallscheer | Address on file | | | | |
| 6009896 | Leonard Family LTD Partnership | 13803 TRINITY AVENUE | SARATOGA | CA | 95070 | |
| 5803614 | LEONARD FAMILY LTD PARTNERSHIP | 16010 University Oak | San Antonio | TX | 78249 | |
| 7263456 | Leonard Family Partnership | 13803 Trinity Ave | Saratoga | CA | 95070-5320 | |
| 7324700 | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7764476 | LEONARD FLORO CLAUDIO | 3606 BARRETT AVE | RICHMOND | CA | 94805-2144 | |
| 7762048 | LEONARD G ABRUZZINI & | HELEN L ABRUZZINI JT TEN, 2025 BUENA VISTA AVE | GILROY | CA | 95020-9052 | |
| 7705976 | LEONARD G WOOD | Address on file | | | | |
| 5906312 | Leonard Gaitan | Address on file | | | | |
| 5902301 | Leonard Gaitan | Address on file | | | | |
| 5014460 | Leonard Gaitan; Maria Gaitan | ROBINS CLOUD LLP, 808 Wilshire Blvd. Suite 450 | Santa Monica | CA | 90401 | |
| 7705977 | LEONARD GIBERTON & | Address on file | | | | |
| 7934464 | LEONARD GOLDBERG,;. | 48620 PLOMOSA ROAD | FREMONT | CA | 94539 | |
| 7785270 | LEONARD GOLDSTEIN & | MADELINE GOLDSTEIN JT TEN, T O D LYNNE NESTEL SUBJECT TO STA TOD RULES, 7728 GRANVILLE DR UNIT 201-C | TAMARAC | FL | 33321 | |
| 7785066 | LEONARD GOLDSTEIN & | MADELINE GOLDSTEIN JT TEN, T O D LYNNE NESTEL SUBJECT TO STA TOD RULES, 7728 GRANVILLE DR UNIT 201-C | TAMARAC | FL | 33321-8782 | |
| 5903577 | Leonard Goode | Address on file | | | | |
| 5907421 | Leonard Goode | Address on file | | | | |
| 7143148 | Leonard Grainger | Address on file | | | | |
| 7143148 | Leonard Grainger | Address on file | | | | |
| 7143148 | Leonard Grainger | Address on file | | | | |
| 7143148 | Leonard Grainger | Address on file | | | | |
| 6143176 | LEONARD GREGORY S TR & LEONARD LINDA D TR | Address on file | | | | |
| 5872254 | Leonard H McIntosh | Address on file | | | | |
| 7705978 | LEONARD H NITZ | Address on file | | | | |
| 7705979 | LEONARD H ROVEGNO | Address on file | | | | |
| 7705980 | LEONARD H VOLKER & | Address on file | | | | |
| 7705981 | LEONARD HARRY ROME & | Address on file | | | | |
| 5927109 | Leonard Hollingshead | Address on file | | | | |
| 5927108 | Leonard Hollingshead | Address on file | | | | |
| 5965418 | Leonard Hollingshead | Address on file | | | | |
| 5927106 | Leonard Hollingshead | Address on file | | | | |
| 7705982 | LEONARD J AIKENS | Address on file | | | | |
| 7705983 | LEONARD J AUDO CUST | Address on file | | | | |
| 7705984 | LEONARD J AVILA & VIRGINIA M | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7762742 | LEONARD J BARTON & HILLERY M BARTON | TR LEONARD J BARTON FAMILY REVOCABLE TRUST UA MAY 8 92, 3733 CASTLE REAGH PL | RIVERSIDE | CA | 92506-1224 | |
| 7705985 | LEONARD J BLIZNIK & | Address on file | | | | |
| 7705986 | LEONARD J BRANDT JR & | Address on file | | | | |
| 7705987 | LEONARD J CANCIAMILLA & | Address on file | | | | |
| 7765364 | LEONARD J DI FILIPPI & | MARGARET N DI FILIPPI TR DI, FILIPPI FAMILY TRUST UA JAN 13 93, 5470 BLOSSOM TERRACE CT | SAN JOSE | CA | 95124-6044 | |
| 7769692 | LEONARD J LAGOZINSKI | 720 HARASEK ST | LEMONT | IL | 60439-4375 | |
| 7770376 | LEONARD J LOVALVO & | VERA M LOVALVO TEN COM, 2469 W STUART AVE | FRESNO | CA | 93711-1703 | |
| 7785147 | LEONARD J LUKEROTH TR UA JUN 24 | 04 THE LEONARD J LUKEROTH FAMILY, TRUST, 983 SHULL PL | STOCKTON | CA | 95209-4302 | |
| 7705988 | LEONARD J MCCONAHEY | Address on file | | | | |
| 7143194 | Leonard J McCurdy | Address on file | | | | |
| 7143194 | Leonard J McCurdy | Address on file | | | | |
| 7143194 | Leonard J McCurdy | Address on file | | | | |
| 7143194 | Leonard J McCurdy | Address on file | | | | |
| 7773213 | LEONARD J PRZYBYLA | 8200 E 6TH AVE | ANCHORAGE | AK | 99504-2011 | |
| 7780683 | LEONARD J RATTO & | SUSAN K RATTO JT TEN, 5941 CHARTER OAKS DR | CASTRO VALLEY | CA | 94552-1672 | |
| 7773435 | LEONARD J REDMOND & | SENA MARIE REDMOND JT TEN, 285 SANDS AVE | MONROE | OH | 45050-1522 | |
| 7705989 | LEONARD J TORINA & | Address on file | | | | |
| 7777361 | LEONARD J ZINS & | MRS MARJORIE M ZINS JT TEN, 12429 NE 127TH CT APT B8 | KIRKLAND | WA | 98034-7614 | |
| 7165357 | LEONARD J. MANWARING AND GALE A. MANWARING, TRUSTEES, AND ANY SUCCESSOR TRUSTEES, OF THE LEONARD J. MANWARING AND GALE A. MANWARING TRUST, UNDER DECLARATION OF TRUST DATED AUGUST 7, 1995 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165357 | LEONARD J. MANWARING AND GALE A. MANWARING, TRUSTEES, AND ANY SUCCESSOR TRUSTEES, OF THE LEONARD J. MANWARING AND GALE A. MANWARING TRUST, UNDER DECLARATION OF TRUST DATED AUGUST 7, 1995 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7705990 | LEONARD JAMES MANWARING CUST | Address on file | | | | |
| 7705991 | LEONARD JAMES MANWARING CUST | Address on file | | | | |
| 7705992 | LEONARD JASIUNAS & JURATE | Address on file | | | | |
| 6144978 | LEONARD JEANETTE TR ET AL | Address on file | | | | |
| 7934465 | LEONARD JOSEPH OLSON;;. | 1926 DENNIS LANE | SANTA ROSA | CA | 95403 | |
| 7705993 | LEONARD KAPLAN II | Address on file | | | | |
| 7769039 | LEONARD KAPLAN II CUST | CHARLOTTE N KAPLAN, UNIF GIFTS MIN ACT MA, 876 ROUTE 146A | CLIFTON PARK | NY | 12065-1521 | |
| 7705994 | LEONARD KAPLAN II TR | Address on file | | | | |
| 7142180 | Leonard Kenneth Carucci | Address on file | | | | |
| 7142180 | Leonard Kenneth Carucci | Address on file | | | | |
| 7142180 | Leonard Kenneth Carucci | Address on file | | | | |
| 7142180 | Leonard Kenneth Carucci | Address on file | | | | |
| 7198698 | Leonard Kerr Beatie | Address on file | | | | |
| 7198698 | Leonard Kerr Beatie | Address on file | | | | |
| 7198698 | Leonard Kerr Beatie | Address on file | | | | |
| 7198698 | Leonard Kerr Beatie | Address on file | | | | |
| 7198698 | Leonard Kerr Beatie | Address on file | | | | |
| 7198698 | Leonard Kerr Beatie | Address on file | | | | |
| 7705995 | LEONARD KLINE | Address on file | | | | |
| 7769419 | LEONARD KOCH | 8275 N MATUS AVE | FRESNO | CA | 93720-4902 | |
| 7765866 | LEONARD L ELLINGSON | PO BOX 41 | ANACORTES | WA | 98221-0041 | |
| 7705996 | LEONARD L GILBERT JR | Address on file | | | | |
| 7770047 | LEONARD L HAYES & TERRY A HAYES & | GARY B HAYES TR UA DEC 07 04, THE LEONARD L HAYES REVOCABLE TRUST OF 2004, 55 TALL OAKS DR UNIT 708 | SOUTH WEYMOUTH | MA | 02190-3530 | |
| 7783286 | LEONARD L LUCIO & | CONSTANCE AMARAL TEN COM, PO BOX 7624 | FREMONT | CA | 94537-7624 | |
| 7705997 | LEONARD L SILVANI CUST FOR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7784816 | LEONARD L THAYER & | PATRICIA A THAYER JT TEN, BOX 1592 | QUINCY | CA | 95971-1592 | |
| 7784132 | LEONARD L THAYER & | PATRICIA A THAYER JT TEN, PO BOX 1592 | QUINCY | CA | 95971-1592 | |
| 7776695 | LEONARD L WEST | 6821 LENWOOD WAY | SAN JOSE | CA | 95120-3131 | |
| 7705998 | LEONARD L YEE | Address on file | | | | |
| 5865166 | Leonard L. Flaiz | Address on file | | | | |
| 7705999 | LEONARD LARKS & | Address on file | | | | |
| 7776550 | LEONARD LEROY WATSON | 2621 16TH ST | SACRAMENTO | CA | 95818-2355 | |
| 7706000 | LEONARD LEVENSON | Address on file | | | | |
| 7770112 | LEONARD LEW & CHRISTINA LEW TR | LEW TRUST UA DEC 19 95, 7843 CARANO WAY | WINDSOR | CA | 95492-7736 | |
| 7706001 | LEONARD LEWIN | Address on file | | | | |
| 7934466 | LEONARD LIM.;. | 1069 VIEW WAY | PACIFICA | CA | 94044 | |
| 7706002 | LEONARD M BYWATERS | Address on file | | | | |
| 7706003 | LEONARD M CONSTANTINE JR | Address on file | | | | |
| 7706004 | LEONARD M GLASSER & | Address on file | | | | |
| 7706005 | LEONARD M GLASSER CUST FOR | Address on file | | | | |
| 7706006 | LEONARD M JESSUP | Address on file | | | | |
| 7340224 | Leonard M. Whitecomb and and Carol L. Whitecomb as Trustees of the Leonard M. Whitecomb and and Carol L. Whitecomb Family Trust Dated October 26, 2005 | Address on file | | | | |
| 7340227 | Leonard M. Whitecomb and and Carol L. Whitecomb Family Trust Dated October 26, 2005 | Address on file | | | | |
| 7164350 | LEONARD MAYER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164350 | LEONARD MAYER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 6143040 | LEONARD MEG TR | Address on file | | | | |
| 6133846 | LEONARD MELANIE G AND FRANK | Address on file | | | | |
| 7771632 | LEONARD MONDROW | 31166 COUNTRY WAY | FARMINGTON HILLS | MI | 48331-1035 | |
| 7176015 | Leonard N Schupbach and Monica M Schupbach, Trustees of the Schupbach 2014 Revocable Living Trust U/T/A dated January _[sic], 2014 | 31166 COUNTRY WAY | | | | |
| 7176015 | Leonard N Schupbach and Monica M Schupbach, Trustees of the Schupbach 2014 Revocable Living Trust U/T/A dated January _[sic], 2014 | Address on file | | | | |
| 7772100 | LEONARD NICHOLUS & | CAROLE A NICHOLUS, TR UA NOV 11 02 THE NICHOLUS LIVING TRUST, 5N305 SWIFT RD | ITASCA | IL | 60143-2412 | |
| 7169316 | Leonard Ousborn | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169316 | Leonard Ousborn | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169316 | Leonard Ousborn | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169316 | Leonard Ousborn | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7783391 | LEONARD P MILLER & | ANITA M MILLER JT TEN, PO BOX 711 | DRY CREEK | LA | 70637-0711 | |
| 7706007 | LEONARD P WYLIE & | Address on file | | | | |
| 7706008 | LEONARD PARDOE | Address on file | | | | |
| 7706009 | LEONARD POGGIO | Address on file | | | | |
| 7706010 | LEONARD R FOO CUST | Address on file | | | | |
| 7706011 | LEONARD R HOPKINS & | Address on file | | | | |
| 7787273 | LEONARD R KOOS | 311 S SUNRISE WAY P7 | PALM SPRINGS | CA | 92262 | |
| 7706012 | LEONARD R KOOS | Address on file | | | | |
| 7783257 | LEONARD R LEONI | PO BOX 2684 | NEVADA CITY | CA | 95959-2684 | |
| 7770337 | LEONARD R LORENCE & | EILEEN LORENCE JT TEN, 5411 NORMANDY CT | SAINT PAUL | MN | 55110-2214 | |
| 7182618 | Leonard R. Clayton Living Trust | Address on file | | | | |
| 7182618 | Leonard R. Clayton Living Trust | Address on file | | | | |
| 7765145 | LEONARD RAY DEARMAN | 608 PING DR | DUNCAN | AZ | 85534-8211 | |
| 7773880 | LEONARD ROME CUST | JORDAN OSCAR ROME, CA UNIF TRANSFERS MIN ACT, 18141 RANCHO ST | TARZANA | CA | 91356-4630 | |
| 6131814 | LEONARD RONALD JOSEPH & ROBYN FOGARTY TR | Address on file | | | | |
| 7773990 | LEONARD ROZANSKI & | MRS MARY ROZANSKI JT TEN, 9226 GOLF RD APT 304 | DES PLAINES | IL | 60016-1760 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 281 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7706016 | LEONARD S GENSBURG & | Address on file | | | | |
| 7706017 | LEONARD S HECTOR | Address on file | | | | |
| 7706018 | LEONARD S MILLING | Address on file | | | | |
| 7774306 | LEONARD SCHAER & | ELEANORE SCHAER TR, UDT MAR 14 77, PO BOX 330 | SAN FRANCISCO | CA | 94104-0330 | |
| 7163204 | LEONARD SCHUPBACH | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163204 | LEONARD SCHUPBACH | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7706019 | LEONARD SHARP | Address on file | | | | |
| 7706020 | LEONARD T NAPOLI & | Address on file | | | | |
| 7773225 | LEONARD V PULLEY & | A BERNADINE PULLEY JT TEN, 171 OLD HUNT LN | BRANSON WEST | MO | 65737-9794 | |
| 7706021 | LEONARD W L ACKERMAN & | Address on file | | | | |
| 7706022 | LEONARD W LUKE | Address on file | | | | |
| 7706023 | LEONARD W MA CUST | Address on file | | | | |
| 7786129 | LEONARD W RANDOLPH & MARIAN | L RANDOLPH TR UA MAY 24 07 THE LEONARD W RANDOLPH &, MARIAN L RANDOLPH FAMILY TRUST-2007, 17800 RANDOLPH CT | PLYMOUTH | CA | 95669-9706 | |
| 7706024 | LEONARD WEINSTEIN TR LEONARD | Address on file | | | | |
| 7706025 | LEONARD WINSTON POON | Address on file | | | | |
| 7153816 | Leonard Wright | Address on file | | | | |
| 7153816 | Leonard Wright | Address on file | | | | |
| 7153816 | Leonard Wright | Address on file | | | | |
| 7153816 | Leonard Wright | Address on file | | | | |
| 7153816 | Leonard Wright | Address on file | | | | |
| 7153816 | Leonard Wright | Address on file | | | | |
| 7777364 | LEONARD ZITO & | MARY ANN ZITO &, PATRICIA ANN ZITO JT TEN, 184 RUTT RD | BANGOR | PA | 18013-9604 | |
| 6008684 | Leonard, Ashley | Address on file | | | | |
| 4965365 | Leonard, Brent Lewis | Address on file | | | | |
| 7338532 | Leonard, David Eugene | Address on file | | | | |
| 4964624 | Leonard, Derek R | Address on file | | | | |
| 7179701 | Leonard, Fred | Address on file | | | | |
| 4979586 | Leonard, George | Address on file | | | | |
| 7317906 | Leonard, Gloria | Address on file | | | | |
| 7317906 | Leonard, Gloria | Address on file | | | | |
| 7317906 | Leonard, Gloria | Address on file | | | | |
| 7317906 | Leonard, Gloria | Address on file | | | | |
| 5000072 | Leonard, Gregory | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5000070 | Leonard, Gregory | Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5000073 | Leonard, Gregory | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5000071 | Leonard, Gregory | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7162767 | LEONARD, GREGORY SCOTT | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7184932 | LEONARD, HOLLY | Address on file | | | | |
| 7465316 | Leonard, James | Address on file | | | | |
| 4970441 | Leonard, James Preston | Address on file | | | | |
| 4937454 | Leonard, Julia | 3330 Del Monte Boulevard | Marina | CA | 93933 | |
| 7481237 | Leonard, Katherine M. | Address on file | | | | |
| 4972606 | Leonard, Kelly Anne | Address on file | | | | |
| 4972515 | Leonard, Kevin | Address on file | | | | |
| 7326667 | Leonard, Kurt | Address on file | | | | |
| 7316320 | Leonard, Lacy | Address on file | | | | |
| 7316320 | Leonard, Lacy | Address on file | | | | |
| 7316320 | Leonard, Lacy | Address on file | | | | |
| 7316320 | Leonard, Lacy | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4913744 | Leonard, Laura Lee | Address on file | | | | |
| 4937002 | Leonard, Lawrence | 20702 Keeley Drive | Sonora | CA | 95370 | |
| 4983657 | Leonard, Leilani | Address on file | | | | |
| 5000076 | Leonard, Linda | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5000074 | Leonard, Linda | Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5000077 | Leonard, Linda | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5000075 | Leonard, Linda | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7162768 | LEONARD, LINDA DISALVO | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4996739 | Leonard, Mark | Address on file | | | | |
| 4912832 | Leonard, Mark Barry | Address on file | | | | |
| 7470887 | Leonard, Mary Ida | Address on file | | | | |
| 7470887 | Leonard, Mary Ida | Address on file | | | | |
| 7470887 | Leonard, Mary Ida | Address on file | | | | |
| 7470887 | Leonard, Mary Ida | Address on file | | | | |
| 5872255 | LEONARD, MICHAEL | Address on file | | | | |
| 7164761 | LEONARD, MICHELLE NICOLE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7324738 | Leonard, Nanci | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7277706 | Leonard, Nola | Address on file | | | | |
| 4979894 | Leonard, Oscar | Address on file | | | | |
| 7482158 | Leonard, Oscar L. | Address on file | | | | |
| 7482158 | Leonard, Oscar L. | Address on file | | | | |
| 7482158 | Leonard, Oscar L. | Address on file | | | | |
| 7482158 | Leonard, Oscar L. | Address on file | | | | |
| 7462359 | Leonard, Phillip | Address on file | | | | |
| 7462359 | Leonard, Phillip | Address on file | | | | |
| 7823120 | Leonard, Phillip | Address on file | | | | |
| 7462359 | Leonard, Phillip | Address on file | | | | |
| 7462359 | Leonard, Phillip | Address on file | | | | |
| 4987973 | Leonard, Robert | Address on file | | | | |
| 7278324 | Leonard, Robert Greer | Sieglock Law, A.P.C., Christopher Seglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7072038 | Leonard, Ronald J | Address on file | | | | |
| 7072038 | Leonard, Ronald J | Address on file | | | | |
| 7305122 | Leonard, Sarah | Address on file | | | | |
| 4912798 | Leonard, Zackary J. | Address on file | | | | |
| 7706026 | LEONARDA R CADAOAS | Address on file | | | | |
| 5906010 | Leonarda Rombaoa | Address on file | | | | |
| 6145209 | LEONARDI PROPERTIES | Address on file | | | | |
| 4928287 | LEONARDI, RON | MYOFASCIAL THERAPIES CTR, 87O MARKET ST #883 | SAN FRANCISCO | CA | 94102 | |
| 7163505 | Leonardini Family Winery LLC, A California Limited Liability Company | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163505 | Leonardini Family Winery LLC, A California Limited Liability Company | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4934645 | Leonardini Family Winery LLC-Leonardini, Thomas | 1563 St Helena Hwy | St Helena | CA | 94574 | |
| 7706027 | LEONARDO AVALOS JR | Address on file | | | | |
| 7764033 | LEONARDO CARRALES | PO BOX 876 | PREMONT | TX | 78375-0876 | |
| 7706028 | LEONARDO GRASSINI & ANNA M | Address on file | | | | |
| 7466133 | Leonardo Guerra and Kimberly Guerra DBA Ever After | Address on file | | | | |
| 4989011 | Leonardo II, Constance | Address on file | | | | |
| 4924264 | LEONARDO LOGGING & CONST INC | 604 L ST | FORTUNA | CA | 95540 | |
| 7194085 | LEONARDO LYONS | Address on file | | | | |
| 7194085 | LEONARDO LYONS | Address on file | | | | |
| 5872256 | Leonardo s depaola | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7706029 | LEONARDO S LIBOON & | Address on file | | | | |
| 7770161 | LEONARDO S LIBOON & | ELEONOR S LIBOON JT TEN, C/O CATHERINE LIBOON, LOPEZ JAENA SUR LAPAZ | ILOILO CITY | | 5000 | |
| 7836386 | LEONARDO S LIBOON & | ELEONOR S LIBOON JT TEN, C/O CATHERINE LIBOON, LOPEZ JAENA SUR LAPAZ, ILOILO CITY 5000 | PHILLIPPINES | F8 | 5000 | |
| 7334074 | Leonardo, Alexander | Address on file | | | | |
| 4962442 | Leonardo, Buck Joseph | Address on file | | | | |
| 4981003 | Leonardo, Emelita | Address on file | | | | |
| 7264137 | Leonardo, Gina | Address on file | | | | |
| 5010907 | Leonardo, Gina | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010906 | Leonardo, Gina | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5003551 | Leonardo, Gina | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4992083 | Leonardo, Janet | Address on file | | | | |
| 4963783 | Leonardo, Jerry Lynn | Address on file | | | | |
| 4990858 | Leonardo, Joseph | Address on file | | | | |
| 4978928 | Leonardo, Marco | Address on file | | | | |
| 4943977 | Leonardo's Case Work & Design-Leonardo, William | 2975 Dutton Ave Ste E | Santa Rosa | CA | 95407 | |
| 4997485 | Leon-Cardona, Abimael | Address on file | | | | |
| 5927113 | Leonce Gaiter | Address on file | | | | |
| 5927112 | Leonce Gaiter | Address on file | | | | |
| 5927111 | Leonce Gaiter | Address on file | | | | |
| 5927110 | Leonce Gaiter | Address on file | | | | |
| 7782717 | LEONDRA S BEARDSLEE | 1410 BOYLE AVE | ESCONDIDO | CA | 92027-3935 | |
| 7706030 | LEONDRA S BEARDSLEE | Address on file | | | | |
| 7771862 | LEONE L MURPHY TR LEONE L MURPHY | TRUST UA JUL 13 87, 32 VALLEY VIEW CT | SAN MATEO | CA | 94402-3640 | |
| 7706032 | LEONE LYONS | Address on file | | | | |
| 4956023 | Leone, Diana | Address on file | | | | |
| 7699616 | Leone, Joanne | Address on file | | | | |
| 7706033 | LEONEL CAMPOS | Address on file | | | | |
| 7165721 | Leonel DeFreitas | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165721 | Leonel DeFreitas | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 4964786 | Leonetti, Ariel | Address on file | | | | |
| 4965035 | Leonetti, Gabriel | Address on file | | | | |
| 5872257 | LEONG DENTAL INC | Address on file | | | | |
| 4982586 | Leong, Annie | Address on file | | | | |
| 4980117 | Leong, Corrine | Address on file | | | | |
| 4981228 | Leong, Fred | Address on file | | | | |
| 4986553 | Leong, George | Address on file | | | | |
| 4990331 | Leong, Guy | Address on file | | | | |
| 4967528 | Leong, Jerry B | Address on file | | | | |
| 4954576 | Leong, Jie-Xian Jared | Address on file | | | | |
| 7338935 | Leong, Jim Gee | Address on file | | | | |
| 7160469 | LEONG, JIM GEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160469 | LEONG, JIM GEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4993570 | Leong, Joey | Address on file | | | | |
| 4979314 | Leong, Judson | Address on file | | | | |
| 4991354 | Leong, Kyi | Address on file | | | | |
| 4989073 | Leong, May | Address on file | | | | |
| 6085611 | Leong, Pamela, Shirley or Wesley | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4979901 | Leong, Stephen | Address on file | | | | |
| 4950239 | Leong, Susan Cam | Address on file | | | | |
| 4969738 | Leong, Tai Seng | Address on file | | | | |
| 7898157 | LEONG, THOMAS | Address on file | | | | |
| 7898157 | LEONG, THOMAS | Address on file | | | | |
| 5992430 | Leong, Tony | Address on file | | | | |
| 4972048 | Leong, Vincent Anthony | Address on file | | | | |
| 4990351 | Leong, Virginia | Address on file | | | | |
| 7218825 | Leonhardt, Brenda | Address on file | | | | |
| 4954005 | Leonhardt, James Frederick | Address on file | | | | |
| 4926964 | LEONI, PETER V | MD, 1116 B ST | PETALUMA | CA | 94562-4054 | |
| 7934467 | LEONID MISTYUK.;. | 130 ODELL CIR | SACRAMENTO | CA | 95835 | |
| 7769718 | LEONIDE GERVAIS LAMBERT & | MARY E LAMBERT TR LEONIDE & MARY, LAMBERT FAMILY TRUST UA NOV 8 93, 7198 VALLE PACIFICO RD | SALINAS | CA | 93907-8536 | |
| 7706034 | LEONIE F FARMER TR UA MAY 29 02 | Address on file | | | | |
| 7706035 | LEONILA R MENDONCA & | Address on file | | | | |
| 7706036 | LEONILA RAMIREZ | Address on file | | | | |
| 7762054 | LEONILLA ACKERMAN | 2870 SPRINGVALE CT | CONCORD | CA | 94518-2121 | |
| 4921674 | LEONIO, GIANCARLO | 2101 VALLEYWOOD DR | SAN BRUNO | CA | 94066 | |
| 4961731 | Leonis, Craig Charles | Address on file | | | | |
| 7706037 | LEONITA E LABELLA & | Address on file | | | | |
| 7706038 | LEONOR GORDENKER | Address on file | | | | |
| 6013987 | LEONOR QUINONES | Address on file | | | | |
| 7181376 | Leonor Rodriguez | Address on file | | | | |
| 7176660 | Leonor Rodriguez | Address on file | | | | |
| 7176660 | Leonor Rodriguez | Address on file | | | | |
| 5908304 | Leonor Rodriguez | Address on file | | | | |
| 5904628 | Leonor Rodriguez | Address on file | | | | |
| 4934979 | LEONOR, MOISES | 5 STENDER AVE | WATSONVILLE | CA | 95076 | |
| 7706039 | LEONORA H DE HEER | Address on file | | | | |
| 7706040 | LEONORA H L DE HEER | Address on file | | | | |
| 7706041 | LEONORA M BOVA | Address on file | | | | |
| 7197875 | LEONORA MARIE GRIMANDO | Address on file | | | | |
| 7197875 | LEONORA MARIE GRIMANDO | Address on file | | | | |
| 7774517 | LEONORA SEGALI | 1737 CALGARY DR | SUNNYVALE | CA | 94087-5218 | |
| 7706042 | LEONORA YOLANDA LARSEN TR GILBERT | Address on file | | | | |
| 7706043 | LEONORE DEI ROSSI TR UA FEB 12 91 | Address on file | | | | |
| 6144608 | LEONOUDAKIS JEFFREY & LEONOUDAKIS SHEILA | Address on file | | | | |
| 7195691 | Leontina Wiggins | Address on file | | | | |
| 7195691 | Leontina Wiggins | Address on file | | | | |
| 7195691 | Leontina Wiggins | Address on file | | | | |
| 7195691 | Leontina Wiggins | Address on file | | | | |
| 7195691 | Leontina Wiggins | Address on file | | | | |
| 7195691 | Leontina Wiggins | Address on file | | | | |
| 5872258 | leontiy, maksim | Address on file | | | | |
| 5903892 | Leonytus Lowen | Address on file | | | | |
| 5907622 | Leonytus Lowen | Address on file | | | | |
| 7181248 | Leonytus Lowen (David Lowen, Parent) | Address on file | | | | |
| 7176530 | Leonytus Lowen (David Lowen, Parent) | Address on file | | | | |
| 7281396 | Leonytus Lowen (David Lowen, Parent) | Address on file | | | | |
| 7176530 | Leonytus Lowen (David Lowen, Parent) | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 285 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4972276 | Leopard, Richard Wayne | Address on file | | | | |
| 4924266 | LEOPOLD & MURPHY DDS INC | 878 WALNUT ST | SAN LUIS OBISPO | CA | 93401 | |
| 7706044 | LEOPOLD A GIANGIULIO & | Address on file | | | | |
| 7775242 | LEOPOLD STEIN & HILDA STEIN TR | LEOPOLD & HILDA STEIN TRUST, UA JAN 5 91 RE LEOPOLD AND HILDA STEIN TRUST, 4310 GREER RD | WOODLAND HILLS | CA | 91364-4843 | |
| 4993183 | Leopold, Danya | Address on file | | | | |
| 4992923 | Leopold, Gary | Address on file | | | | |
| 7192977 | Leopoldina Avila Silva | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192977 | Leopoldina Avila Silva | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192977 | Leopoldina Avila Silva | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192977 | Leopoldina Avila Silva | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192977 | Leopoldina Avila Silva | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192977 | Leopoldina Avila Silva | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7462592 | Leopoldo Avalos-Cervantes | Address on file | | | | |
| 7462592 | Leopoldo Avalos-Cervantes | Address on file | | | | |
| 7197485 | Leopoldo Avalos-Cervantes | Address on file | | | | |
| 7197485 | Leopoldo Avalos-Cervantes | Address on file | | | | |
| 7197485 | Leopoldo Avalos-Cervantes | Address on file | | | | |
| 7197485 | Leopoldo Avalos-Cervantes | Address on file | | | | |
| 7197485 | Leopoldo Avalos-Cervantes | Address on file | | | | |
| 7197485 | Leopoldo Avalos-Cervantes | Address on file | | | | |
| 7934468 | LEOPOLDO PUGAY VOLUNTAD.;. | 28 KORBEL CT | OAKLEY | CA | 94561 | |
| 5909242 | Leopoldo Ramirez | Address on file | | | | |
| 5912678 | Leopoldo Ramirez | Address on file | | | | |
| 5911210 | Leopoldo Ramirez | Address on file | | | | |
| 5944035 | Leopoldo Ramirez | Address on file | | | | |
| 5905781 | Leopoldo Ramirez | Address on file | | | | |
| 5912082 | Leopoldo Ramirez | Address on file | | | | |
| 7786036 | LEORA FUENTES | 2200 GLEN FOREST LANE | PLANO | TX | 75023-7755 | |
| 7706045 | LEORA FUENTES | Address on file | | | | |
| 6158574 | Leos, Carolina | Address on file | | | | |
| 5982611 | Leos, Otela | Address on file | | | | |
| 4942499 | Leos, Otela | PO Box 4749 | Stockton | CA | 95204 | |
| 7770062 | LEOTA E MASSIE TR UA SEP 10 09 | THE LEOTA E MASSIE TRUST, 5545 N FRESNO ST APT 305 | FRESNO | CA | 93710-6170 | |
| 7764676 | LEOTHA COOK | 259B SPRUCE ST | ARROYO GRANDE | CA | 93420-6701 | |
| 6143510 | LEOTHAN HOMES LLC | Address on file | | | | |
| 7227917 | Leothan Homes, LLC | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4935101 | Leotta, Sebastian | 1 Mandalay Place | So San Francisco | CA | 94080 | |
| 4971044 | LePage, Ben A | Address on file | | | | |
| 4969288 | LePage, Nicole | Address on file | | | | |
| 6085612 | LePage, Nicole | Address on file | | | | |
| 7482461 | Lepage, Russell Mark | Address on file | | | | |
| 4956654 | Lepe Pelayo, Farah Cristhina | Address on file | | | | |
| 4937491 | Lepe, Gabriel | 571 Strawberry Canyon Road | Royal Oaks | CA | 95076 | |
| 5002279 | Lepe, Jesus | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5002280 | Lepe, Jesus | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5002278 | Lepe, Jesus | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4940973 | Lepes Foods-Kaufmann, Julie - Century Insurance | 3659 Standish Ave | Santa Rosa | CA | 95407 | |
| 4955430 | Lepe-Smith, Sara | Address on file | | | | |
| 7167647 | LEPEZ, JUAN | Address on file | | | | |
| 5002395 | Lepez, Juan | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5083 of 9539

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 286 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7074573 | Lephart, Chris | Address on file | | | | |
| 5872259 | Lepik, Dawn | Address on file | | | | |
| 7477998 | LePine, James T. | Address on file | | | | |
| 4955165 | Lepore, Leah F | Address on file | | | | |
| 4975422 | Lepori, Frank | 1200 PENINSULA DR, 7530 Briargate Court | Reno | NV | 89523 | |
| 6082531 | Lepori, Frank | Address on file | | | | |
| 5872260 | LEPORT 50 FELL | Address on file | | | | |
| 7186387 | LEPP, CHARLES E | Address on file | | | | |
| 7220588 | Leppanen, Eric and Kathryn | Address on file | | | | |
| 4971471 | Leppek, Joseph M | Address on file | | | | |
| 7221640 | Lepper, Christopher Jon | Address on file | | | | |
| 4944072 | Lepper, Ron | 18078 Stonehaven | Salinas | CA | 93908 | |
| 7190689 | LEPPER, WAYNE | Address on file | | | | |
| 6132219 | LEPPERT DAVID E 1/2 | Address on file | | | | |
| 6132253 | LEPPERT DAVID EDWARD | Address on file | | | | |
| 7479732 | Leppert, Robert Bryan | Address on file | | | | |
| 7479732 | Leppert, Robert Bryan | Address on file | | | | |
| 4978021 | Leppke, Myron | Address on file | | | | |
| 4967040 | Leppo, Denise | Address on file | | | | |
| 5872261 | LEPRECHAUN WINE GROWERS LLC | Address on file | | | | |
| 6085613 | Leprino | 351 N. Belle Haven Dr | Lemoore | CA | 93245 | |
| 6117009 | LEPRINO FOODS | 2401 Mac Arthur Drive | Tracy | CA | 95376 | |
| 6085615 | Leprino Foods Co. Inc. | 351 N. Belle Haven Dr. | Lemoore | CA | 93245 | |
| 7706046 | LEQUITA ONEAL CUST | Address on file | | | | |
| 4924268 | LERA GLASS INC | 1245 SAN MATEO AVE | SAN BRUNO | CA | 94066 | |
| 7770065 | LERA JANE CAUSEY TR UA JAN 09 08 | THE LERA JANE CAUSEY  TRUST, 30 VERNA ST | BODFISH | CA | 93205-9789 | |
| 4983566 | Lera, Emanuela | Address on file | | | | |
| 7771605 | LERAE B MOELLER | 610 WASHINGTON PL SW | MATTAWA | WA | 99349-2080 | |
| 7213921 | Lerch, Kenneth J | Address on file | | | | |
| 4996078 | Lerch, Terri | Address on file | | | | |
| 4911655 | Lerch, Terri Lynne | Address on file | | | | |
| 4922167 | LERCHIN, HARVEY A | MD, 250 BEL MARIN KEYS BLVD STE B4 | NOVATO | CA | 94949 | |
| 6139611 | LERDAHL JEFF & LERDAHL TRACYE | Address on file | | | | |
| 5003553 | Lerdahl, Jeffrey | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5010909 | Lerdahl, Jeffrey | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5003552 | Lerdahl, Tracye | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5010908 | Lerdahl, Tracye | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6042592 | LERDO FARMING COMPANY | 21707 Lerdo Hwy | McKitrick | CA | 93251 | |
| 6085617 | LERDO INVESTMENTS,LLC - 1160 E LERDO HWY | 9530 HAGEMAN RD B #196 | BAKERSFIELD | CA | 93312 | |
| 7141549 | Lerin Kate Federighi | Address on file | | | | |
| 7141549 | Lerin Kate Federighi | Address on file | | | | |
| 7141549 | Lerin Kate Federighi | Address on file | | | | |
| 7141549 | Lerin Kate Federighi | Address on file | | | | |
| 7170637 | LERMA JR, SIGIFREDO ALVEAR | Address on file | | | | |
| 7170637 | LERMA JR, SIGIFREDO ALVEAR | Address on file | | | | |
| 7170637 | LERMA JR, SIGIFREDO ALVEAR | Address on file | | | | |
| 7170637 | LERMA JR, SIGIFREDO ALVEAR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4950166 | Lerma Jr., Salvador Bravo | Address on file | | | | |
| 4951292 | Lerma, Angelo Cereca | Address on file | | | | |
| 4995482 | Lerma, Carolyn | Address on file | | | | |
| 4954027 | Lerma, Christopher C | Address on file | | | | |
| 4980924 | Lerma, Joseph | Address on file | | | | |
| 6008040 | Lerma, Paul | Address on file | | | | |
| 6007704 | Lerma, Paul | Address on file | | | | |
| 6123086 | Lerma, Paul | Address on file | | | | |
| 6007704 | Lerma, Paul | Address on file | | | | |
| 6123087 | Lerma, Paul | Address on file | | | | |
| 5006428 | Lerma, Paul | Coren & Coren, 5345 N. El Dorado Street, #7 | Stockton | CA | 95207 | |
| 4997121 | Lerma, Paul | Address on file | | | | |
| 4913195 | Lerma, Paul Vincent | Address on file | | | | |
| 4940522 | LERMA, RAY | 1539 PARTRIDGE ST. | SALINAS | CA | 93905 | |
| 4915099 | Lerma, Yolanda | Address on file | | | | |
| 6143234 | LERMAN ROY & AVERY ALISON | Address on file | | | | |
| 7943337 | Lerman, David S. | Address on file | | | | |
| 4977124 | Lerman, Joshua | Address on file | | | | |
| 7938912 | LERMAN, MARILYN R | Address on file | | | | |
| 5931067 | Lerma-Pena, Amalia | Address on file | | | | |
| 5905704 | Lerma-Pena, Amalia | Address on file | | | | |
| 6143927 | LERNER MICHAEL J & LERNER NANCY C | Address on file | | | | |
| 7241911 | Lerner, Carie | Address on file | | | | |
| 5007003 | Lerner, Carie | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007004 | Lerner, Carie | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946727 | Lerner, Carie | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4921408 | LERNER, GABE | PO Box 33 | BLUE LAKE | CA | 95525 | |
| 7460339 | Lerner, James | Address on file | | | | |
| 4988213 | Lerner, Jeffrey | Address on file | | | | |
| 7244802 | Lerner, Mark | Address on file | | | | |
| 5872264 | Lerner, Yishai | Address on file | | | | |
| 5872265 | Lerner, Yishai | Address on file | | | | |
| 6008633 | LERNO CONSTRUCTION | 35303 AVENUE 13 1/2 | MADERA | CA | 93636 | |
| 4936264 | Lerohl, Magdelena | 1101 Grand Teton Drive | Pacifica | CA | 94044 | |
| 7139445 | LeRossignol, Cassie | Address on file | | | | |
| 7327271 | LeRossignol, David | Address on file | | | | |
| 7157722 | LeRossignol, David | Address on file | | | | |
| 4959530 | Lerossignol, Gabriel | Address on file | | | | |
| 7310909 | LeRossignol, Gabriel Blaine | Address on file | | | | |
| 7455575 | LeRossignol, Gabriel Blaine | Address on file | | | | |
| 7145838 | LEROSSIGNOL, HARRY S | Address on file | | | | |
| 7145838 | LEROSSIGNOL, HARRY S | Address on file | | | | |
| 7211030 | LeRossignol, Jeremy | Address on file | | | | |
| 7211167 | Lerossignol, Jr., William Alan | Address on file | | | | |
| 7185070 | LEROSSIGNOL, MARIE E | Address on file | | | | |
| 7164790 | LEROSSIGNOL, MARIE E | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico | | CA | 95973 | |
| 7164790 | LEROSSIGNOL, MARIE E | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | | CA | 95973 | |
| 7304558 | LeRossignol, Monica Lynn | Address on file | | | | |
| 7304558 | LeRossignol, Monica Lynn | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7304558 | LeRossignol, Monica Lynn | Address on file | | | | |
| 7304558 | LeRossignol, Monica Lynn | Address on file | | | | |
| 7305599 | LeRossignol, Nikole Lee | Address on file | | | | |
| 7318967 | LeRossignol, Nikole Lee | Address on file | | | | |
| 7175574 | LEROSSIGNOL, SHARON | Address on file | | | | |
| 7175574 | LEROSSIGNOL, SHARON | Address on file | | | | |
| 7175574 | LEROSSIGNOL, SHARON | Address on file | | | | |
| 7175585 | LEROSSIGNOL, THOMAS WALTER | Address on file | | | | |
| 7175585 | LEROSSIGNOL, THOMAS WALTER | Address on file | | | | |
| 7175585 | LEROSSIGNOL, THOMAS WALTER | Address on file | | | | |
| 7318632 | LeRossignol, Trevor | Address on file | | | | |
| 7318632 | LeRossignol, Trevor | Address on file | | | | |
| 7318632 | LeRossignol, Trevor | Address on file | | | | |
| 7318632 | LeRossignol, Trevor | Address on file | | | | |
| 7312178 | LeRossignol, Trevor Davis | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7145832 | LEROSSIGNOL, VICTORIA R | Address on file | | | | |
| 7145832 | LEROSSIGNOL, VICTORIA R | Address on file | | | | |
| 7185069 | LEROSSIGNOL, WILLIAM | Address on file | | | | |
| 7164789 | LEROSSIGNOL, WILLIAM | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico | CA | | 95973 | |
| 7164789 | LEROSSIGNOL, WILLIAM | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | | 95973 | |
| 5982332 | Leroux(Minor) v PG&E, et al., Bradley Liggett, Esq. | 1025 Farmhouse Lane, 2nd Floor | San Luis Obispo | CA | 93401 | |
| 7252507 | LeRoux, Alisa | Address on file | | | | |
| 6123146 | Leroux, Genevieve | Address on file | | | | |
| 6123147 | Leroux, Genevieve | Address on file | | | | |
| 6123148 | Leroux, Genevieve | Address on file | | | | |
| 6123150 | Leroux, Genevieve | Address on file | | | | |
| 4949992 | Leroux, Genevieve | ADAMSKI MOROSKI MADDEN CUMBERLAND & GREEN LLP, Joshua M. George, P.O. Box 3835 | San Luis Obispo | CA | 93403-3835 | |
| 4949991 | Leroux, Genevieve | Harris Personal Injury Lawyers, Inc. (San Luis Obispo), 1025 Farmhouse Lane, Second Floor | San Luis Obispo | CA | 93401 | |
| 7166419 | Leroux, Jason | Address on file | | | | |
| 7162413 | Leroux, Kimberlee | Address on file | | | | |
| 7337367 | LeRoux, Thomas | Address on file | | | | |
| 7205857 | LeRoux, Tom | Address on file | | | | |
| 7253633 | LeRoux, Wesley | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7706047 | LEROY A JEBIAN & | Address on file | | | | |
| 4942907 | Leroy A. Vincent, Estate of | 2659 Garden Avenue | Corcord | CA | 94520 | |
| 5990363 | Leroy A. Vincent, Estate of | 2659 Garden Avenue, Todd Draskovich | Corcord | CA | 94520 | |
| 7785068 | LEROY ALETTO | 7068 COUNTY ROAD 15 | ORLAND | CA | 95963-9716 | |
| 7706048 | LEROY ALETTO | Address on file | | | | |
| 7192344 | LEROY AND CAROL FAMILY TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7706049 | LEROY B HUEBERT TR | Address on file | | | | |
| 5927117 | Leroy Bolander | Address on file | | | | |
| 5927115 | Leroy Bolander | Address on file | | | | |
| 5927118 | Leroy Bolander | Address on file | | | | |
| 5927114 | Leroy Bolander | Address on file | | | | |
| 5909054 | Leroy Carlenzoli | Address on file | | | | |
| 5912484 | Leroy Carlenzoli | Address on file | | | | |
| 5911020 | Leroy Carlenzoli | Address on file | | | | |
| 5943848 | Leroy Carlenzoli | Address on file | | | | |
| 5905596 | Leroy Carlenzoli | Address on file | | | | |
| 5911896 | Leroy Carlenzoli | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7706050 | LEROY D GATES & | Address on file | | | | |
| 7188603 | Leroy David Lesher | Address on file | | | | |
| 7188603 | Leroy David Lesher | Address on file | | | | |
| 7706051 | LEROY E WATERN & | Address on file | | | | |
| 7777379 | LEROY F ZUEHL & | BLESSING ZUEHL JT TEN, 3369 64TH AVE | OAKLAND | CA | 94605-1729 | |
| 7783259 | LEROY G RUBIO TR UA OCT 21 98 | THE LEROY G RUBIO 1998 TRUST, 2500 E 4TH ST APT 201 | LONG BEACH | CA | 90814-3481 | |
| 7934469 | LEROY HAAKON MARSH JR.;. | 940 GREENPOINT ROAD | EUREKA | CA | 95503 | |
| 7767575 | LEROY HANSEN | 3392 MCKEE RD | MERCED | CA | 95340-9657 | |
| 7706052 | LEROY HOFF & GLENNA HOFF TR | Address on file | | | | |
| 7768140 | LEROY HOGG & | DAISY HOGG JT TEN, 24 KEYSTONE WAY | SAN FRANCISCO | CA | 94127-2718 | |
| 5927119 | Leroy Howard | Address on file | | | | |
| 5927123 | Leroy Howard | Address on file | | | | |
| 5927122 | Leroy Howard | Address on file | | | | |
| 5927121 | Leroy Howard | Address on file | | | | |
| 5927120 | Leroy Howard | Address on file | | | | |
| 7706053 | LEROY HUMPHREY & | Address on file | | | | |
| 7782495 | LEROY HUTCHINS | 22261 S FORK RD | SONORA | CA | 95370-8918 | |
| 7783149 | LEROY HUTCHINS | 22261 SOUTH FORK RD | SONORA | CA | 95370-8918 | |
| 7144518 | Leroy Jackson | Address on file | | | | |
| 7144518 | Leroy Jackson | Address on file | | | | |
| 7144518 | Leroy Jackson | Address on file | | | | |
| 7144518 | Leroy Jackson | Address on file | | | | |
| 7706054 | LEROY JURICH | Address on file | | | | |
| 8268445 | Leroy K. Wilkie and Joyce A. Wilkie, Intervivos Trust Dated 6/8/88 Joyce A Wilkie, Trustee | Address on file | | | | |
| 8268445 | Leroy K. Wilkie and Joyce A. Wilkie, Intervivos Trust Dated 6/8/88 Joyce A Wilkie, Trustee | Address on file | | | | |
| 7706055 | LEROY L GIGLI | Address on file | | | | |
| 7941801 | LEROY LEABMAN | 1217 DRIFTWOOD COVE ROAD | SAN RAMON | CA | 94583 | |
| 7149581 | Leroy Luis Gallegos and Karen Gallegos, dba Lee's Quality Tires | Address on file | | | | |
| 7786242 | LEROY M SCHULLER & JEAN SCHULLER | TR SCHULLER, FAMILY TRUST UA FEB 18 84, 13922 HEMLOCK DR | PENN VALLEY | CA | 95946-9515 | |
| 7706056 | LEROY M SCHULLER TR | Address on file | | | | |
| 7706057 | LEROY M SCHULLER TR | Address on file | | | | |
| 6161237 | Leroy M. Greenwood and Elna M. Greenwood, as Trustees of the Greenwood Family Trust (Schedule C) dated August 7,2001 | Address on file | | | | |
| 7706059 | LEROY P TONELLI & | Address on file | | | | |
| 7706060 | LEROY PRAILEAU & | Address on file | | | | |
| 7706061 | LEROY R CASSIDY & | Address on file | | | | |
| 7786211 | LEROY R RAYMOND & ARLETHA L | RAYMOND TR, RAYMOND 1990 TRUST UA NOV 14 90, 2045 CLEMATIS CT | FREMONT | CA | 94539-6512 | |
| 7706062 | LEROY R RAYMOND TR | Address on file | | | | |
| 7706063 | LEROY R RAYMOND TR UA NOV 14 90 | Address on file | | | | |
| 7706064 | LEROY SWANSON TR UA JUL 01 06 | Address on file | | | | |
| 7278464 | LeRoy, Anita | Address on file | | | | |
| 7869269 | LeRoy, Edana L | Address on file | | | | |
| 4991289 | Leroy, Gary | Address on file | | | | |
| 7186388 | LEROY, JESSICA | Address on file | | | | |
| 7186389 | LEROY, JOHN | Address on file | | | | |
| 7242874 | LeRoy, Joseph | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7149446 | LeRoy, Martha | Address on file | | | | |
| 4990681 | LeRoy, Martha | Address on file | | | | |
| 7186390 | LEROY, TAMARA | Address on file | | | | |
| 4934980 | Les Clos-Bright, Mark | 234 Townsend Street | San Francisco | CA | 94107 | |
| 5872266 | Les Corriea | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 290 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7706065 | LES FISHER | Address on file | | | | |
| 7706067 | LES FISHER & | Address on file | | | | |
| 7771183 | LES MC INTURFF & | ELNORA MC INTURFF JT TEN, 26353 GRAHAM RD | GALT | CA | 95632-8255 | |
| 7198367 | LES POTTER | Address on file | | | | |
| 7198367 | LES POTTER | Address on file | | | | |
| 6085618 | Les Schwab | 6308 Skyway | Paradise | CA | 95969 | |
| 5016069 | Les Schwab Tire Center Anderson CA | Les Schwab Tires, 2630 Balls Ferry Rd | Anderson | CA | 96007 | |
| 5872267 | Les Shovah | Address on file | | | | |
| 7153869 | Lesa Marie Bandy | Address on file | | | | |
| 7153869 | Lesa Marie Bandy | Address on file | | | | |
| 7153869 | Lesa Marie Bandy | Address on file | | | | |
| 7153869 | Lesa Marie Bandy | Address on file | | | | |
| 7153869 | Lesa Marie Bandy | Address on file | | | | |
| 7153869 | Lesa Marie Bandy | Address on file | | | | |
| 7706068 | LESA MICHELLE O'BRIEN | Address on file | | | | |
| 7160470 | LESAGE V, EUGENE FREDERICK | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160470 | LESAGE V, EUGENE FREDERICK | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7333801 | Lesage, Eugene | Address on file | | | | |
| 7160471 | LESAGE, KATHERINE ROSEMARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160471 | LESAGE, KATHERINE ROSEMARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7317659 | Lesage-Wilson Family Trust (Yves Robert Lesage & Mary Margaret Wilson Trustees) | 8345 Lake Forest Drive | Sacramento | CA | 95826 | |
| 6133443 | LESANN CONSTRUCTION INC | Address on file | | | | |
| 7774826 | LESANNE SIMS | 3101 BLOOMFIELD RD | SEBASTOPOL | CA | 95472-5814 | |
| 7775399 | LESBIA J STROEH | 1309 BRUNSWICK ST | DALY CITY | CA | 94014-1894 | |
| 4950343 | LesCallett, Jennifer | Address on file | | | | |
| 7261148 | Lesch, Charlotte Jonell | Address on file | | | | |
| 4914067 | Lesch, Steve W. | Address on file | | | | |
| 6133946 | LESCHINSKY ETHEL L LIFE ESTATE | Address on file | | | | |
| 6134636 | LESCHINSKY FRANCIS S AND LINDA M | Address on file | | | | |
| 4950949 | Leschinsky, Eric Mark | Address on file | | | | |
| 4966452 | Leserman, Thomas | Address on file | | | | |
| 4979836 | Leshaa, Mounir | Address on file | | | | |
| 7310757 | Lesher, Daniel Leroy | Address on file | | | | |
| 7302644 | Lesher, Leroy David | Address on file | | | | |
| 7160474 | LESHER, SKYLER | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160474 | LESHER, SKYLER | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7188604 | Leshmir Baily | Address on file | | | | |
| 7188604 | Leshmir Baily | Address on file | | | | |
| 4951896 | Lesko, Jay R | Address on file | | | | |
| 6085619 | Lesko, Jay R | Address on file | | | | |
| 7474651 | Lesko, Mary Jo | Address on file | | | | |
| 4943430 | Lesky, Shawn | 401 Nevada St | Vallejo | CA | 94590 | |
| 7706069 | LESLEE A BRADLEY CUST | Address on file | | | | |
| 7706070 | LESLEE ANN HERZSTEIN | Address on file | | | | |
| 7142574 | Leslee Annette Sinclair | Address on file | | | | |
| 7142574 | Leslee Annette Sinclair | Address on file | | | | |
| 7142574 | Leslee Annette Sinclair | Address on file | | | | |
| 7142574 | Leslee Annette Sinclair | Address on file | | | | |
| 7706071 | LESLEE H BRADLEY CUST | Address on file | | | | |
| 7706072 | LESLEE J WILCOX-KAHLER | Address on file | | | | |
| 7196684 | Leslee Jean Libby | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7196684 | Leslee Jean Libby | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196684 | Leslee Jean Libby | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196684 | Leslee Jean Libby | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196684 | Leslee Jean Libby | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196684 | Leslee Jean Libby | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325221 | Lesley , Samantha A. | Address on file | | | | |
| 7325221 | Lesley , Samantha A. | Address on file | | | | |
| 7325221 | Lesley , Samantha A. | Address on file | | | | |
| 7325221 | Lesley , Samantha A. | Address on file | | | | |
| 7774977 | LESLEY A SMITH | 4721 LONGCOVE DR | STOCKTON | CA | 95219-1748 | |
| 7768585 | LESLEY ANN GORDON TR UA APR 13 88 | THE JAMES A GORDON REVOCABLE, TRUST, 4721 LONGCOVE DR | STOCKTON | CA | 95219-1748 | |
| 7177147 | Lesley Anne Sorensen | Address on file | | | | |
| 7177147 | Lesley Anne Sorensen | Address on file | | | | |
| 7706073 | LESLEY C FAZANDE | Address on file | | | | |
| 7706074 | LESLEY ELAINE GRIJALVA | Address on file | | | | |
| 7779436 | LESLEY HARTWELL | 5974 SAINT LEONARDS DR | COLUMBUS | GA | 31909-3819 | |
| 7184452 | Lesley Memmer | Address on file | | | | |
| 7184452 | Lesley Memmer | Address on file | | | | |
| 7139769 | Lesley Moran, as Guardian As Litem to A.G. and L.G., minors, Individually and as Successors in Interest of Alex Ghassan, et al. (See Attached Completed Proof of Claim) | Address on file | | | | |
| 7772615 | LESLEY PATCHING | 6152 COTTONWOOD RD | WALLA WALLA | WA | 99362-1594 | |
| 7706075 | LESLEY QUAN | Address on file | | | | |
| 7706076 | LESLEY SANTO | Address on file | | | | |
| 7786130 | LESLEY, BONITA S | Address on file | | | | |
| 7679888 | LESLEY, BONITA S | Address on file | | | | |
| 7778506 | LESLI A DAVIS | 14553 CYPRESS POINT TER | VALLEY CENTER | CA | 92082-6671 | |
| 7706077 | LESLI MARIE MCCUTCHEON | Address on file | | | | |
| 7706078 | LESLIA ANN SMITH | Address on file | | | | |
| 7341392 | Leslie & Barbara Borden | Address on file | | | | |
| 7336821 | Leslie & Ted Kalivas | Address on file | | | | |
| 7779229 | LESLIE A ADES | 2407 NW LABICHE LN | BEND | OR | 97703-6780 | |
| 7706079 | LESLIE A AVAKIAN | Address on file | | | | |
| 7706080 | LESLIE A CHAMBERLIN | Address on file | | | | |
| 7781305 | LESLIE A CHARLES & | LYNN M TERREBONNE EX, EST LILLIAN R BRUMLEY, 136 E WATER ST | LOCK HAVEN | PA | 17745-1345 | |
| 7934470 | LESLIE A DEANDA,;. | 1572 FRESWICK DRIVE | FOLSOM | CA | 95630 | |
| 7706081 | LESLIE A FULLER | Address on file | | | | |
| 7706082 | LESLIE A MOORE | Address on file | | | | |
| 7322438 | Leslie A. Damschroder, Trustee of the Leslie A. Damschroder 2017 Revocable Trust dated November 21, 2017 | Address on file | | | | |
| 7706083 | LESLIE ADDIEGO MOGENSEN | Address on file | | | | |
| 7145444 | Leslie Alyson Timm | Address on file | | | | |
| 7145444 | Leslie Alyson Timm | Address on file | | | | |
| 7145444 | Leslie Alyson Timm | Address on file | | | | |
| 7145444 | Leslie Alyson Timm | Address on file | | | | |
| 7195883 | Leslie Amber Rose Salgado | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195883 | Leslie Amber Rose Salgado | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195883 | Leslie Amber Rose Salgado | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195883 | Leslie Amber Rose Salgado | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7195883 | Leslie Amber Rose Salgado | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195883 | Leslie Amber Rose Salgado | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7072644 | Leslie and Sam Attalla, as individuals; Leslie and Sam Attalla, as trustees of The Attalla Family Trust; The Attalla Family Trust | Address on file | | | | |
| 7153992 | Leslie Anderson | Address on file | | | | |
| 7153992 | Leslie Anderson | Address on file | | | | |
| 7195768 | Leslie Anderson | Address on file | | | | |
| 7153992 | Leslie Anderson | Address on file | | | | |
| 7195768 | Leslie Anderson | Address on file | | | | |
| 7706084 | LESLIE ANDERSON CUST | Address on file | | | | |
| 5906334 | Leslie Angeline | Address on file | | | | |
| 5909681 | Leslie Angeline | Address on file | | | | |
| 5902323 | Leslie Angeline | Address on file | | | | |
| 7706085 | LESLIE ANN CARROLL-TIPTON | Address on file | | | | |
| 7778949 | LESLIE ANN HOUGH FALK | 13210 W BLUEBONNET CT | BOISE | ID | 83713-1310 | |
| 7706086 | LESLIE ANN JOHNSON | Address on file | | | | |
| 7706087 | LESLIE ANN KNAPP | Address on file | | | | |
| 7196272 | Leslie Ann Loyd Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196272 | Leslie Ann Loyd Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7706088 | LESLIE ANN MESAK | Address on file | | | | |
| 7706089 | LESLIE ANN SMITH | Address on file | | | | |
| 7776815 | LESLIE ANN WILKINSON | 1260 WILLIAM AVE | MARENGO | IA | 52301-1137 | |
| 7141741 | Leslie Anna Vanderberg | Address on file | | | | |
| 7141741 | Leslie Anna Vanderberg | Address on file | | | | |
| 7141741 | Leslie Anna Vanderberg | Address on file | | | | |
| 7141741 | Leslie Anna Vanderberg | Address on file | | | | |
| 7706090 | LESLIE ANNE GEE HUEY | Address on file | | | | |
| 7769792 | LESLIE ANNE LARKIN | 119 MONTE VISTA AVE | RIDGEWOOD | NJ | 07450-3030 | |
| 7706091 | LESLIE ANNE MARTIN | Address on file | | | | |
| 7706092 | LESLIE AUSTEN HAIL TR UA | Address on file | | | | |
| 7766425 | LESLIE B FRALEIGH | 4141 ROBIN HOOD RD | JACKSONVILLE | FL | 32210-5855 | |
| 7706093 | LESLIE B LEFROIS | Address on file | | | | |
| 7770617 | LESLIE B MAGNER | 44 SEPTEMBER LN | WESTON | CT | 06883-1543 | |
| 7706094 | LESLIE B PRATT | Address on file | | | | |
| 5927126 | Leslie Bell | Address on file | | | | |
| 5927125 | Leslie Bell | Address on file | | | | |
| 5927127 | Leslie Bell | Address on file | | | | |
| 5927124 | Leslie Bell | Address on file | | | | |
| 6009690 | Leslie Blakenship | Address on file | | | | |
| 7162940 | LESLIE BLASE | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162940 | LESLIE BLASE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7184728 | Leslie Brian McCoslin | Address on file | | | | |
| 7184728 | Leslie Brian McCoslin | Address on file | | | | |
| 5927131 | Leslie Brian Mccoslin | Address on file | | | | |
| 5927129 | Leslie Brian Mccoslin | Address on file | | | | |
| 5927130 | Leslie Brian Mccoslin | Address on file | | | | |
| 5927132 | Leslie Brian Mccoslin | Address on file | | | | |
| 5927128 | Leslie Brian Mccoslin | Address on file | | | | |
| 5927141 | Leslie Bultema | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 293 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5927136 | Leslie Bultema | Address on file | | | | |
| 5927134 | Leslie Bultema | Address on file | | | | |
| 5927140 | Leslie Bultema | Address on file | | | | |
| 5927138 | Leslie Bultema | Address on file | | | | |
| 5965454 | Leslie Bultema | Address on file | | | | |
| 5927142 | Leslie Bultema | Address on file | | | | |
| 5927139 | Leslie Bultema | Address on file | | | | |
| 5927133 | Leslie Bultema | Address on file | | | | |
| 7764493 | LESLIE C CLEMMER & | LESLIE C CLEMMER II JT TEN, 73661 HAYSTACK RD | PALM DESERT | CA | 92260-5842 | |
| 7780100 | LESLIE C CLEMMER II | 73661 HAYSTACK RD | PALM DESERT | CA | 92260-5842 | |
| 7769635 | LESLIE C KUS | 10 KINGSHAW AVE | PLAISTOW | NH | 03865-2615 | |
| 7706095 | LESLIE C KUS TR | Address on file | | | | |
| 7706096 | LESLIE C MOORE | Address on file | | | | |
| 7706097 | LESLIE C QUINN | Address on file | | | | |
| 7706098 | LESLIE C WEBSTER | Address on file | | | | |
| 7182548 | Leslie C. Naify Trust | Address on file | | | | |
| 7182548 | Leslie C. Naify Trust | Address on file | | | | |
| 7706099 | LESLIE CARLSON | Address on file | | | | |
| 7141435 | Leslie Carroll Howell | Address on file | | | | |
| 7141435 | Leslie Carroll Howell | Address on file | | | | |
| 7141435 | Leslie Carroll Howell | Address on file | | | | |
| 7141435 | Leslie Carroll Howell | Address on file | | | | |
| 7775223 | LESLIE CLARK STEDMAN TR | LESLIE CLARK STEDMAN TRUST, UA NOV 21 83, 1415 SUNNY CREST DR | FULLERTON | CA | 92835-3750 | |
| 7763715 | LESLIE CONSTANCE BUFANO | 7 MARIE ST | TEWKSBURY | MA | 01876-3921 | |
| 4924275 | LESLIE CONTROLS INC | DEPT AT 952357 | ATLANTA | GA | 31192-2357 | |
| 7993824 | Leslie Crane Family Irrev Trust | Address on file | | | | |
| 7706100 | LESLIE D BECK | Address on file | | | | |
| 7706101 | LESLIE D BUCHNER | Address on file | | | | |
| 5965459 | Leslie D Geick | Address on file | | | | |
| 5927144 | Leslie D Geick | Address on file | | | | |
| 5927146 | Leslie D Geick | Address on file | | | | |
| 5927148 | Leslie D Geick | Address on file | | | | |
| 5927147 | Leslie D Geick | Address on file | | | | |
| 5927143 | Leslie D Geick | Address on file | | | | |
| 7706102 | LESLIE D SCHAVE TR UA SEP 14 89 | Address on file | | | | |
| 7197461 | Leslie D. Willis | Address on file | | | | |
| 7197461 | Leslie D. Willis | Address on file | | | | |
| 7197461 | Leslie D. Willis | Address on file | | | | |
| 7197461 | Leslie D. Willis | Address on file | | | | |
| 7197461 | Leslie D. Willis | Address on file | | | | |
| 7197461 | Leslie D. Willis | Address on file | | | | |
| 7188605 | Leslie Dean Geick | Address on file | | | | |
| 7188605 | Leslie Dean Geick | Address on file | | | | |
| 7237284 | Leslie Dewitt, Trustee of the Leslie A. Dewitt 2009 Trust dated April 27, 2009 | Address on file | | | | |
| 5927152 | Leslie Dixon | Address on file | | | | |
| 5927151 | Leslie Dixon | Address on file | | | | |
| 5927150 | Leslie Dixon | Address on file | | | | |
| 5927149 | Leslie Dixon | Address on file | | | | |
| 7143213 | Leslie Dolan | Address on file | | | | |
| 7143213 | Leslie Dolan | Address on file | | | | |
| 7143213 | Leslie Dolan | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 294 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7143213 | Leslie Dolan | Address on file | | | | |
| 6139561 | LESLIE DONALD G & SWIFT GAYLE A | Address on file | | | | |
| 7706103 | LESLIE E A FALLER | Address on file | | | | |
| 7706104 | LESLIE E FRENCH TTEE | Address on file | | | | |
| 7706105 | LESLIE E GOMES & | Address on file | | | | |
| 7706106 | LESLIE E LONG WOOD | Address on file | | | | |
| 7706107 | LESLIE E MCDONALD | Address on file | | | | |
| 7784744 | LESLIE E ROLANDS | 1108 HALL ST | ST CHARLES | MO | 63301 | |
| 7706108 | LESLIE E ROLANDS | Address on file | | | | |
| 7706111 | LESLIE E SIMMONS | Address on file | | | | |
| 7706112 | LESLIE F PFEIFLE | Address on file | | | | |
| 7142994 | Leslie F. Powers | Address on file | | | | |
| 7142994 | Leslie F. Powers | Address on file | | | | |
| 7142994 | Leslie F. Powers | Address on file | | | | |
| 7142994 | Leslie F. Powers | Address on file | | | | |
| 5927156 | Leslie Fairchild | Address on file | | | | |
| 5927155 | Leslie Fairchild | Address on file | | | | |
| 5927154 | Leslie Fairchild | Address on file | | | | |
| 5927153 | Leslie Fairchild | Address on file | | | | |
| 5927160 | Leslie Farinias | Address on file | | | | |
| 5927159 | Leslie Farinias | Address on file | | | | |
| 5927158 | Leslie Farinias | Address on file | | | | |
| 5927157 | Leslie Farinias | Address on file | | | | |
| 7706113 | LESLIE FEY | Address on file | | | | |
| 7176341 | Leslie Finau Danielson | Address on file | | | | |
| 7181061 | Leslie Finau Danielson | Address on file | | | | |
| 7176341 | Leslie Finau Danielson | Address on file | | | | |
| 5908070 | Leslie Finau Danielson | Address on file | | | | |
| 5904392 | Leslie Finau Danielson | Address on file | | | | |
| 7706114 | LESLIE FINTA PEVY | Address on file | | | | |
| 7142952 | Leslie Frances Lewis | Address on file | | | | |
| 7142952 | Leslie Frances Lewis | Address on file | | | | |
| 7142952 | Leslie Frances Lewis | Address on file | | | | |
| 7142952 | Leslie Frances Lewis | Address on file | | | | |
| 7188606 | Leslie Fryar | Address on file | | | | |
| 7188606 | Leslie Fryar | Address on file | | | | |
| 7192732 | LESLIE GARNICA-GUZMAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192732 | LESLIE GARNICA-GUZMAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5927165 | Leslie Geick | Address on file | | | | |
| 5927163 | Leslie Geick | Address on file | | | | |
| 5927161 | Leslie Geick | Address on file | | | | |
| 5927162 | Leslie Geick | Address on file | | | | |
| 5927164 | Leslie Geick | Address on file | | | | |
| 7706115 | LESLIE GRAY | Address on file | | | | |
| 7706116 | LESLIE GULIASI | Address on file | | | | |
| 7706118 | LESLIE GULIASI CUST | Address on file | | | | |
| 7706120 | LESLIE H BEVERLEY | Address on file | | | | |
| 7706121 | LESLIE H COSTANZA | Address on file | | | | |
| 7706122 | LESLIE H MILES JR | Address on file | | | | |
| 7772566 | LESLIE H PARKER & | LILLIAN M PARKER JT TEN, 425 MARKET ST STE 2200 | SAN FRANCISCO | CA | 94105-2434 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7770075 | LESLIE I MALMLOFF & BARBARA L | MALMLOFF TR UA NOV 16 99 LESLIE I, MALMLOFF & BARBARA L MALMLOFF REVOCABLE TRUST, 13496 CUPPERTINO LN | CARMEL | IN | 46074-4408 | |
| 7706123 | LESLIE I PENNY HARNED | Address on file | | | | |
| 7786667 | LESLIE J BROWNE & | PHYLLIS J BROWNE JT TEN, 689 E ROBERTS AVE | FRESNO | CA | 93710-6244 | |
| 7706124 | LESLIE J C LEONG CUST | Address on file | | | | |
| 7706125 | LESLIE J C LEONG CUST | Address on file | | | | |
| 7706126 | LESLIE J ENLOE MD CUST | Address on file | | | | |
| 7706127 | LESLIE J F DURHAM | Address on file | | | | |
| 7706128 | LESLIE J HAMILTON | Address on file | | | | |
| 7786353 | LESLIE J JACKSON & | JOYCE A JACKSON JT TEN, 26 E WALLIS AVE | GUSTINE | CA | 95322-1901 | |
| 7786087 | LESLIE J JACKSON EX UW JANICE M | JACKSON, 26 E WALLIS AVE | GUSTINE | CA | 95322 | |
| 7785838 | LESLIE J JACKSON EX UW JANICE M | JACKSON, 26 E WALLIS AVE | GUSTINE | CA | 95322-1901 | |
| 7706129 | LESLIE J JACOBSON CUST | Address on file | | | | |
| 7706130 | LESLIE J LAWTON | Address on file | | | | |
| 7706131 | LESLIE J MANZONIE | Address on file | | | | |
| 7706132 | LESLIE J MANZONIE CUST | Address on file | | | | |
| 7706133 | LESLIE J MCQUAIDE | Address on file | | | | |
| 7706134 | LESLIE J TALCOTT & BEATRICE | Address on file | | | | |
| 7188607 | Leslie Jackson | Address on file | | | | |
| 7188607 | Leslie Jackson | Address on file | | | | |
| 5927170 | Leslie Jackson | Address on file | | | | |
| 5927168 | Leslie Jackson | Address on file | | | | |
| 5927166 | Leslie Jackson | Address on file | | | | |
| 5927167 | Leslie Jackson | Address on file | | | | |
| 5927169 | Leslie Jackson | Address on file | | | | |
| 7184246 | Leslie Jane Cook | Address on file | | | | |
| 7184246 | Leslie Jane Cook | Address on file | | | | |
| 7141398 | Leslie Jean Mola | Address on file | | | | |
| 7141398 | Leslie Jean Mola | Address on file | | | | |
| 7141398 | Leslie Jean Mola | Address on file | | | | |
| 7141398 | Leslie Jean Mola | Address on file | | | | |
| 7163081 | LESLIE JOHNSON | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163081 | LESLIE JOHNSON | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7706135 | LESLIE JOHNSON BOYLE | Address on file | | | | |
| 7153373 | Leslie June Henson | Address on file | | | | |
| 7153373 | Leslie June Henson | Address on file | | | | |
| 7153373 | Leslie June Henson | Address on file | | | | |
| 7153373 | Leslie June Henson | Address on file | | | | |
| 7153373 | Leslie June Henson | Address on file | | | | |
| 7153373 | Leslie June Henson | Address on file | | | | |
| 7706136 | LESLIE K AUSMUS | Address on file | | | | |
| 7706137 | LESLIE L LINCOLN | Address on file | | | | |
| 7706138 | LESLIE L QUOCK CUST | Address on file | | | | |
| 7706139 | LESLIE L QUOCK CUST | Address on file | | | | |
| 7706140 | LESLIE L SAVAGE | Address on file | | | | |
| 7706141 | LESLIE L SMITH & | Address on file | | | | |
| 7770015 | LESLIE LEITER CUST | GREGORY LOREN LEITER, IL UNIF GIFT MIN ACT, 2629 N SOUTHPORT AVE | CHICAGO | IL | 60614-1227 | |
| 7769674 | LESLIE LEROY LACY JR & SALLY ANN | LACY JT TEN, 12606 ENCANTO WAY | REDDING | CA | 96003-7405 | |
| 7196273 | LESLIE LLOYD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196273 | LESLIE LLOYD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7772865 | LESLIE LOPATA PEURACH CUST | SAMUEL PEURACH, CA UNIF TRANSFERS MIN ACT, 154 S FORMOSA AVE | LOS ANGELES | CA | 90036-2816 | |
| 4924276 | LESLIE LTD | 41270 AUBERRY RD | AUBERRY | CA | 93602 | |
| 7199647 | LESLIE LYNN DRICKEY | Address on file | | | | |
| 7199647 | LESLIE LYNN DRICKEY | Address on file | | | | |
| 7781791 | LESLIE M BERES-SOCHKA EX | EST HELEN B BERES, 363 S HIGHLAND AVE APT 402 | PITTSBURGH | PA | 15206-4258 | |
| 7706142 | LESLIE M CARTER | Address on file | | | | |
| 7706143 | LESLIE M HERRERA & | Address on file | | | | |
| 7706144 | LESLIE M HICKINBOTHAN & | Address on file | | | | |
| 7771752 | LESLIE M MORRIS & | JUDITH L MORRIS, COMMUNITY PROPERTY, 4445 LA BARCA DR | TARZANA | CA | 91356-5042 | |
| 7771746 | LESLIE M MORRIS & | JUDITH L MORRIS TR, MORRIS FAMILY TRUST UA OCT 12 82, 4445 LA BARCA DR | TARZANA | CA | 91356-5042 | |
| 7781848 | LESLIE M MORROW | 7224 GAIL WAY | FAIR OAKS | CA | 95628-4355 | |
| 7706145 | LESLIE M RIGG | Address on file | | | | |
| 5927175 | Leslie Machado | Address on file | | | | |
| 5927172 | Leslie Machado | Address on file | | | | |
| 5927173 | Leslie Machado | Address on file | | | | |
| 5927174 | Leslie Machado | Address on file | | | | |
| 5927171 | Leslie Machado | Address on file | | | | |
| 7706146 | LESLIE MAHLON HICKINBOTHAM | Address on file | | | | |
| 7706147 | LESLIE MCINTYRE GRENFELL CUST | Address on file | | | | |
| 7192814 | LESLIE MCNAMARA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192814 | LESLIE MCNAMARA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5927180 | Leslie Mead | Address on file | | | | |
| 5927178 | Leslie Mead | Address on file | | | | |
| 5927176 | Leslie Mead | Address on file | | | | |
| 5927179 | Leslie Mead | Address on file | | | | |
| 5927177 | Leslie Mead | Address on file | | | | |
| 5927184 | Leslie Moore | Address on file | | | | |
| 5927183 | Leslie Moore | Address on file | | | | |
| 5927182 | Leslie Moore | Address on file | | | | |
| 5927181 | Leslie Moore | Address on file | | | | |
| 7193047 | Leslie Musante Curry | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193047 | Leslie Musante Curry | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193047 | Leslie Musante Curry | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193047 | Leslie Musante Curry | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193047 | Leslie Musante Curry | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193047 | Leslie Musante Curry | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7706148 | LESLIE NELSON | Address on file | | | | |
| 7770073 | LESLIE O WEATHERILL & JEAN H | WEATHERILL TR AUG 7 01 LESLIE &, JEAN WEATHERILL FAMILY TRUST, 1649 PRINCETON RD | WOODBURN | OR | 97071-2531 | |
| 7145269 | Leslie Ott | Address on file | | | | |
| 7145269 | Leslie Ott | Address on file | | | | |
| 7145269 | Leslie Ott | Address on file | | | | |
| 7145269 | Leslie Ott | Address on file | | | | |
| 7194817 | Leslie Owens | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194817 | Leslie Owens | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194817 | Leslie Owens | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194817 | Leslie Owens | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194817 | Leslie Owens | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194817 | Leslie Owens | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7706149 | LESLIE P HANAK CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7706150 | LESLIE P HANAK CUST | Address on file | | | | |
| 7771559 | LESLIE PATRICIA MIRASSOU | 19339 AIRLINE HWY | PAICINES | CA | 95043-9732 | |
| 7140783 | Leslie Paul Proteau | Address on file | | | | |
| 7140783 | Leslie Paul Proteau | Address on file | | | | |
| 7140783 | Leslie Paul Proteau | Address on file | | | | |
| 7140783 | Leslie Paul Proteau | Address on file | | | | |
| 7140783 | Leslie Paul Proteau | Address on file | | | | |
| 5983813 | Leslie Poortman, AIMS for City of Sausalito | PO box 269120, Attn. Tresa Wickliffe | Sacramento | CA | 95826 | |
| 5910252 | Leslie Proteau | Address on file | | | | |
| 5903114 | Leslie Proteau | Address on file | | | | |
| 5907023 | Leslie Proteau | Address on file | | | | |
| 7706151 | LESLIE QUOCK CUST | Address on file | | | | |
| 7706152 | LESLIE R BUTLER JR | Address on file | | | | |
| 7706153 | LESLIE R FISH & | Address on file | | | | |
| 7706155 | LESLIE R JUNGE | Address on file | | | | |
| 7706156 | LESLIE R SIPE TR UA FEB 14 08 THE | Address on file | | | | |
| 7192597 | LESLIE R VALENCIA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192597 | LESLIE R VALENCIA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7706158 | LESLIE RAY BRYANT III | Address on file | | | | |
| 7706159 | LESLIE RAYMOND MARSH | Address on file | | | | |
| 7778544 | LESLIE RONA PAPE | 5170 E CAMINO ALISA | TUCSON | AZ | 85718-4604 | |
| 7706160 | LESLIE RUTH BECHTEL | Address on file | | | | |
| 7782683 | LESLIE S ANDRE & | JEANNINE G ANDRE JT TEN, 7430 ROY ROGERS PLACE | CITRUS HEIGHTS | CA | 95610-3263 | |
| 7769763 | LESLIE S LANGLOW | 674 SOUTHGATE AVE | DALY CITY | CA | 94015-3554 | |
| 7780340 | LESLIE S LANGLOW & | PAMELA M MAHONEY JT TEN, 20 SUNNYHILL RD | NOVATO | CA | 94945-2318 | |
| 7773762 | LESLIE S ROBERTS | 4729 MANZANITA AVE APT 4 | CARMICHAEL | CA | 95608-0854 | |
| 7199689 | LESLIE SABIN | Address on file | | | | |
| 7199689 | LESLIE SABIN | Address on file | | | | |
| 7194958 | Leslie Sharee Howard | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194958 | Leslie Sharee Howard | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194958 | Leslie Sharee Howard | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7706163 | LESLIE SHUTTLEWORTH | Address on file | | | | |
| 7706164 | LESLIE SNORF | Address on file | | | | |
| 5905900 | Leslie Stewart | Address on file | | | | |
| 5911305 | Leslie Stewart | Address on file | | | | |
| 5909350 | Leslie Stewart | Address on file | | | | |
| 7259591 | Leslie Stewart and Paul Thomas Kern, Trustees of The Lulu Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real | Millbrae | CA | 94030 | |
| 5927188 | Leslie Sturdy | Address on file | | | | |
| 5927187 | Leslie Sturdy | Address on file | | | | |
| 5927186 | Leslie Sturdy | Address on file | | | | |
| 5927185 | Leslie Sturdy | Address on file | | | | |
| 7706165 | LESLIE STURTEVANT | Address on file | | | | |
| 7778287 | LESLIE SUZANN FLORY | 1315 FILMORE ST APT A | RALEIGH | NC | 27605-1243 | |
| 7706166 | LESLIE SWANSON BAILEY | Address on file | | | | |
| 7706167 | LESLIE T STEWARD | Address on file | | | | |
| 6013989 | LESLIE THE ATHENIAN SCHOOL - LUCAS | 2100 MT DIABLO BLVD | DANVILLE | CA | 94506 | |
| 6144066 | LESLIE TOM ET AL | Address on file | | | | |
| 7198427 | LESLIE TREADWAY | Address on file | | | | |
| 7198427 | LESLIE TREADWAY | Address on file | | | | |
| 7783734 | LESLIE V TUSUP | 3050 ROAD I | REDWOOD VALLEY | CA | 95470-9524 | |
| 7776077 | LESLIE V TUSUP | 530 NORTHERN AVE | MILL VALLEY | CA | 94941-3781 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7177115 | Leslie Valencia | Address on file | | | | |
| 7177115 | Leslie Valencia | Address on file | | | | |
| 7767519 | LESLIE W HAMILTON TR UDT | AUG 19 70 FBO HELEN T, HAMILTON, 1419 N 10TH ST | SAN JOSE | CA | 95112-2806 | |
| 7706168 | LESLIE W S AU & | Address on file | | | | |
| 7706169 | LESLIE WALLACE | Address on file | | | | |
| 7706170 | LESLIE WATERS TR | Address on file | | | | |
| 6013990 | LESLIE WILLIAMS | Address on file | | | | |
| 7199652 | LESLIE WURZBURGER | Address on file | | | | |
| 7199652 | LESLIE WURZBURGER | Address on file | | | | |
| 7778566 | LESLIE Y HSU TTEE | SEPARATE SHARE TR FOR GRANDCHILDREN UNDER THE STANLEY C K HSU &, MAREA H T HSU REV TR UA DTD 08 15 96, 1441 MENTON ST | DANVILLE | CA | 94506-2007 | |
| 7781019 | LESLIE YARAK EX | EST THOMAS LYON LORD, PO BOX 22014 | SANTA ANA | CA | 92702-2014 | |
| 4942300 | Leslie, Brad | 18949 Villa Drive #113 | Sonora | CA | 95370 | |
| 5993697 | Leslie, Cheral | Address on file | | | | |
| 4934214 | Leslie, Cheral | P.O Box 43 | Fresno | CA | 93707-0043 | |
| 5931116 | Leslie, danielle | Address on file | | | | |
| 7203686 | Leslie, David | Address on file | | | | |
| 7304029 | Leslie, David | Address on file | | | | |
| 4957370 | Leslie, Micalandis | Address on file | | | | |
| 6085620 | LESLIE, ROBERT | Address on file | | | | |
| 7189099 | Leslie, Sherrie | Address on file | | | | |
| 7189099 | Leslie, Sherrie | Address on file | | | | |
| 7323177 | Leslie, Sherrie | Address on file | | | | |
| 7245015 | Leslie, Sr., Jacob | Address on file | | | | |
| 4981577 | Leslie, William | Address on file | | | | |
| 7706171 | LESLIE-ANN EBERHARDT BROWN | Address on file | | | | |
| 7188608 | Lesly Sawyer | Address on file | | | | |
| 7188608 | Lesly Sawyer | Address on file | | | | |
| 7706172 | LESLY STOCKARD SMITH | Address on file | | | | |
| 7162999 | Leslye Dellar | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162999 | Leslye Dellar | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7164887 | LESNE DUCOM, FLORENCE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164887 | LESNE DUCOM, FLORENCE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 7330463 | L'Esperance, Paul | Address on file | | | | |
| 6142719 | LESS RAYMOND ALLEN TR ET AL | Address on file | | | | |
| 4930894 | LESSANI, TONIA M | 1501 TROUSDALE DR | BURLINGAME | CA | 94010-4506 | |
| 4930895 | LESSANI, TONIA M | PO BOX 7304 | MENLO PARK | CA | 94026 | |
| 4998754 | Lessaos, Janet, individually and as successor in interest for Chris Fulton (Campbell) | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 4994864 | Lessard, Dale | Address on file | | | | |
| 7184933 | LESSARD, DESARAE | Address on file | | | | |
| 7189400 | LESSARD, ERIC DEAN | Address on file | | | | |
| 7186609 | LESSARD, WARREN EUGENE | Address on file | | | | |
| 7186609 | LESSARD, WARREN EUGENE | Address on file | | | | |
| 7706173 | LESSEL E MANSOUR | Address on file | | | | |
| 4923023 | LESSENGER, JAMES | MD, 8221 N FRESNO ST | FRESNO | CA | 93720 | |
| 4913917 | Lessi, Clem J | Address on file | | | | |
| 4913840 | Lessi, Darren James | Address on file | | | | |
| 7143797 | Lessie Sheri Schweninger | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7143797 | Lessie Sheri Schweninger | Address on file | | | | |
| 7143797 | Lessie Sheri Schweninger | Address on file | | | | |
| 7143797 | Lessie Sheri Schweninger | Address on file | | | | |
| 7172252 | Lessing, Elliot Douglas | Address on file | | | | |
| 4937149 | Lessley, Catrina | Po Box 16 | Pollock Pines | CA | 95726 | |
| 7934471 | LESSLY WIKLE A FIELD.;. | 1344 CARLOTTA AVE | BERKELEY | CA | 94703 | |
| 4923024 | LESTE, JAMES | NORTH STATE WELDING, 176 LOWER GRASS VALLEY RD | NEVADA CITY | CA | 95959 | |
| 7762277 | LESTER ANDERSON | 43217 MATERA CT | TEMECULA | CA | 92592-9138 | |
| 7144656 | Lester B. Howard | Address on file | | | | |
| 7144656 | Lester B. Howard | Address on file | | | | |
| 7144656 | Lester B. Howard | Address on file | | | | |
| 7144656 | Lester B. Howard | Address on file | | | | |
| 7706174 | LESTER BALDWIN | Address on file | | | | |
| 5927192 | Lester Ball | Address on file | | | | |
| 5927191 | Lester Ball | Address on file | | | | |
| 5927190 | Lester Ball | Address on file | | | | |
| 5927189 | Lester Ball | Address on file | | | | |
| 7771372 | LESTER C MERRITT | TR UA AUG 02 95, MERRITT TRUST, 1968 ARROYO AVE | SAN CARLOS | CA | 94070-3708 | |
| 7776130 | LESTER C VACCARI & | ANTONETTE VACCARI JT TEN, 1320 CLAREMONT DR | SAN BRUNO | CA | 94066-2704 | |
| 5872268 | Lester Company | Address on file | | | | |
| 7706175 | LESTER D ROBUCK | Address on file | | | | |
| 7706176 | LESTER E BURTON & | Address on file | | | | |
| 7706177 | LESTER E FAHLGREN | Address on file | | | | |
| 7706178 | LESTER E GABLE & | Address on file | | | | |
| 7706179 | LESTER EARL MORFORD JR & DOROTHY | Address on file | | | | |
| 4924279 | LESTER ENTERPRISES NORTHSTATE INC | 176 LOWER GRASS VALLEY RD | NEVADA CITY | CA | 95959 | |
| 7785744 | LESTER G ZANETTA & IDA K ZANETTA | JT TEN, 5146 TERRACE VIEW LANE | MARIPOSA | CA | 95338 | |
| 7785392 | LESTER G ZANETTA & IDA K ZANETTA | JT TEN, 5146 TERRACE VIEW LN | MARIPOSA | CA | 95338-8532 | |
| 5927196 | Lester Garlinghouse | Address on file | | | | |
| 5927194 | Lester Garlinghouse | Address on file | | | | |
| 5927195 | Lester Garlinghouse | Address on file | | | | |
| 5927197 | Lester Garlinghouse | Address on file | | | | |
| 5927193 | Lester Garlinghouse | Address on file | | | | |
| 7706180 | LESTER H TOY & CHARLAINE L TOY TR | Address on file | | | | |
| 7767518 | LESTER J HAMILL | 8707 HAMILL RD | MEADVILLE | PA | 16335-5713 | |
| 6140915 | LESTER JANE MARIE TR | Address on file | | | | |
| 7209794 | Lester John Royal and Geraldine A. Royal, Trustees of the Royal Family Trust Dated March 23, 2000 | Address on file | | | | |
| 7209794 | Lester John Royal and Geraldine A. Royal, Trustees of the Royal Family Trust Dated March 23, 2000 | Address on file | | | | |
| 7209794 | Lester John Royal and Geraldine A. Royal, Trustees of the Royal Family Trust Dated March 23, 2000 | Address on file | | | | |
| 7209794 | Lester John Royal and Geraldine A. Royal, Trustees of the Royal Family Trust Dated March 23, 2000 | Address on file | | | | |
| 7209794 | Lester John Royal and Geraldine A. Royal, Trustees of the Royal Family Trust Dated March 23, 2000 | Address on file | | | | |
| 7209794 | Lester John Royal and Geraldine A. Royal, Trustees of the Royal Family Trust Dated March 23, 2000 | Address on file | | | | |
| 5927200 | Lester Kramer | Address on file | | | | |
| 5927198 | Lester Kramer | Address on file | | | | |
| 5927202 | Lester Kramer | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5927199 | Lester Kramer | Address on file | | | | |
| 5927201 | Lester Kramer | Address on file | | | | |
| 7774933 | LESTER L SMITH & KAZUKO SMITH TR | SMITH FAMILY TRUST UA JAN 11 90, 429 BARNHART RD | CAREYWOOD | ID | 83809-0079 | |
| 7706181 | LESTER M YEE & PATSY R YEE TR UA | Address on file | | | | |
| 7326535 | Lester McLea | 3513 Daybreak ct | Santa Rosa | CA | 95404 | |
| 7706182 | LESTER MICHAEL SHERRY | Address on file | | | | |
| 7706183 | LESTER MORONEY | Address on file | | | | |
| 7706184 | LESTER O SCHRADER & | Address on file | | | | |
| 7763013 | LESTER R BERRY & | BERNICE BERRY TEN COM, 1101 16TH ST APT 101 | ALEXANDRIA | LA | 71301-6892 | |
| 7786187 | LESTER R OLSON & | JEAN WRIGHT OLSON TR, OLSON FAMILY TRUST UA APR 1 92, 522 SHELLY DR | PLEASANT HILL | CA | 94523-4122 | |
| 7773967 | LESTER R ROUGEOT & BARBARA E | ROUGEOT TR, ROUGEOT FAMILY TRUST UA APR 9 97, PO BOX 1402 | TEMPLETON | CA | 93465-1402 | |
| 7767944 | LESTER S HERINGER SR & MARJORIE J | HERINGER TR UA NOV 20 90 LESTER SHERINGER SR & MARJORIE J HERINGER, FAMILY 1990 REVOCABLE TRUST, PO BOX 41 | CLARKSBURG | CA | 95612-0041 | |
| 7188609 | Lester Skelley III | Address on file | | | | |
| 7188609 | Lester Skelley III | Address on file | | | | |
| 7706185 | LESTER TOY CUST | Address on file | | | | |
| 7775955 | LESTER TOY CUST | MICHAEL C TOY, CA UNIF TRANSFERS MIN ACT, 288 SHEARWATER ISLE | FOSTER CITY | CA | 94404-1459 | |
| 7706186 | LESTER TSO | Address on file | | | | |
| 7706187 | LESTER W CHONG | Address on file | | | | |
| 7784709 | LESTER W PLATT | PHYLLIS R PLATT JT TEN, 55 W SONOMA AVE | STOCKTON | CA | 95204-3629 | |
| 7828014 | Lester W. Mitchell Jr. and Karen E. Mitchell | Address on file | | | | |
| 7706188 | LESTER WADE MOSELEY | Address on file | | | | |
| 7785743 | LESTER ZANETTA | 5146 TERRACE VIEW LANE | MARIPOSA | CA | 95338-8532 | |
| 4980991 | Lester, Aaron | Address on file | | | | |
| 4962650 | Lester, Andy Lee | Address on file | | | | |
| 4964448 | Lester, Cody Joe | Address on file | | | | |
| 7691073 | LESTER, EVEY | Address on file | | | | |
| 4982208 | Lester, Frank | Address on file | | | | |
| 7272500 | Lester, John | Address on file | | | | |
| 4979307 | Lester, John | Address on file | | | | |
| 7160476 | LESTER, JR., JOHN RAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160476 | LESTER, JR., JOHN RAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7231746 | Lester, Kevin E. | Address on file | | | | |
| 7242366 | Lester, Shasta | Address on file | | | | |
| 7326947 | Lester, Shasta | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 7326947 | Lester, Shasta | Shasta Lester, Singleton Gerald, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 4973431 | Lester, Stephen A | Address on file | | | | |
| 6130793 | LESTI MARK E & CHRISTINE M TR | Address on file | | | | |
| 6130965 | LESTI MARK E & CHRISTINE M TR ETAL | Address on file | | | | |
| 7189864 | Lesti, Christine | Address on file | | | | |
| 7189863 | Lesti, Mark | Address on file | | | | |
| 6145211 | LESTRANGE JAMES FORD ET AL | Address on file | | | | |
| 5003187 | Lestrange, James | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5003186 | Lestrange, James | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6131189 | LESVOS RESIDENTIAL INC | Address on file | | | | |
| 5903294 | Lesyle L. Dellar | Address on file | | | | |
| 5907190 | Lesyle L. Dellar | Address on file | | | | |
| 7327341 | Leszek A Szalek | mark Potter, 8033 Linda Vista Drive Suite 200 | San Diego | CA | 92111 | |
| 7327341 | Leszek A Szalek | mark potter, attorney, potter handy llp, 8033 Linda Vista Drive Suite 200 | San Diego | ca | 92111 | |
| 6126137 | Leta A. Peacemaker | Address on file | | | | |
| 7706189 | LETA MILLER TR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7706190 | LETA NILES | Address on file | | | | |
| 7706191 | LETA S PIUS | Address on file | | | | |
| 7767980 | LETA T HESSLER TR | LETA HESSLER 1990, REVOCABLE TRUST UA SEP 7 90, 229 BRANNAN ST UNIT 18A | SAN FRANCISCO | CA | 94107-4062 | |
| 5980317 | Letap Group Inc, Subway 62564 | PO Box 640900, Attn: Chiroyu Patel | San Francisco | CA | 94164 | |
| 4934683 | Letap Group Inc, Subway 62564 | PO Box 640900 | San Francisco | CA | 94164 | |
| 7774265 | LETCHER LOUSI SAUNDERS | C/O LOU SAUNDERS, PO BOX 369 | MARENGO | OH | 43334-0369 | |
| 7990749 | Letcher, Orrin | Address on file | | | | |
| 8008918 | Letcher, Randy | Address on file | | | | |
| 7142697 | Letha Jan Pack | Address on file | | | | |
| 7142697 | Letha Jan Pack | Address on file | | | | |
| 7142697 | Letha Jan Pack | Address on file | | | | |
| 7142697 | Letha Jan Pack | Address on file | | | | |
| 6146824 | LETHERMAN LAURA L & LETHERMAN DONALD W | Address on file | | | | |
| 5905751 | Letherman, Janis | Address on file | | | | |
| 7073717 | Letherman, Laura | Address on file | | | | |
| 7193274 | LETICIA ARROYO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193274 | LETICIA ARROYO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7706192 | LETICIA CARMAN CUST | Address on file | | | | |
| 7706193 | LETICIA CARMAN CUST | Address on file | | | | |
| 7141665 | Leticia Chavez | Address on file | | | | |
| 7141665 | Leticia Chavez | Address on file | | | | |
| 7141665 | Leticia Chavez | Address on file | | | | |
| 7141665 | Leticia Chavez | Address on file | | | | |
| 5927206 | Leticia Garcia | Address on file | | | | |
| 5927207 | Leticia Garcia | Address on file | | | | |
| 5927208 | Leticia Garcia | Address on file | | | | |
| 5927205 | Leticia Garcia | Address on file | | | | |
| 5927211 | Leticia Garcia | Address on file | | | | |
| 5965526 | Leticia Garcia | Address on file | | | | |
| 5927210 | Leticia Garcia | Address on file | | | | |
| 5927209 | Leticia Garcia | Address on file | | | | |
| 5927204 | Leticia Garcia | Address on file | | | | |
| 5927203 | Leticia Garcia | Address on file | | | | |
| 7199661 | LETICIA JOY FREE | Address on file | | | | |
| 7199661 | LETICIA JOY FREE | Address on file | | | | |
| 7188610 | Leticia Lopes | Address on file | | | | |
| 7188610 | Leticia Lopes | Address on file | | | | |
| 5927215 | Leticia Lopes | Address on file | | | | |
| 5927214 | Leticia Lopes | Address on file | | | | |
| 5927213 | Leticia Lopes | Address on file | | | | |
| 5927212 | Leticia Lopes | Address on file | | | | |
| 7175234 | Leticia Mata | Address on file | | | | |
| 7175234 | Leticia Mata | Address on file | | | | |
| 7175234 | Leticia Mata | Address on file | | | | |
| 7175234 | Leticia Mata | Address on file | | | | |
| 7175234 | Leticia Mata | Address on file | | | | |
| 7175234 | Leticia Mata | Address on file | | | | |
| 5927218 | Leticia McCullough | Address on file | | | | |
| 5927217 | Leticia McCullough | Address on file | | | | |
| 5927219 | Leticia McCullough | Address on file | | | | |
| 5927216 | Leticia McCullough | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7706194 | LETICIA ROCHA | Address on file | | | | |
| 5903729 | Leticia Storie | Address on file | | | | |
| 7706195 | LETITIA A JONES | Address on file | | | | |
| 7771651 | LETITIA ANN DILLE MONTESI | 4807 BRIARCLIFF AVE | MEMPHIS | TN | 38117-3228 | |
| 7706196 | LETITIA K STONE & | Address on file | | | | |
| 7706197 | LETITIA L BRADFORD | Address on file | | | | |
| 7706198 | LETITIA L SCOTT CURTIS | Address on file | | | | |
| 7706199 | LETITIA SCOTT CURTIS | Address on file | | | | |
| 4939691 | Leto, Myra | po box 23712 | Oakland | CA | 94623 | |
| 7195369 | Letricia Ann Wixson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195369 | Letricia Ann Wixson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195369 | Letricia Ann Wixson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195369 | Letricia Ann Wixson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195369 | Letricia Ann Wixson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195369 | Letricia Ann Wixson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4941585 | LETSCH, MARY | 63 STONETREE LN | NOVATO | CA | 94945 | |
| 6085625 | Letson, Cheryl | Address on file | | | | |
| 4950443 | Lett, Joyce | Address on file | | | | |
| 4966617 | Lett, Theresa Jean | Address on file | | | | |
| 6085626 | Letterman, Douglas | Address on file | | | | |
| 4923379 | LETTICE, JOHN J | MD, 777 KNOWLES DR STE 2 | LOS GATOS | CA | 95032 | |
| 5927224 | Letticia Elam Robles | Address on file | | | | |
| 5927222 | Letticia Elam Robles | Address on file | | | | |
| 5927220 | Letticia Elam Robles | Address on file | | | | |
| 5927223 | Letticia Elam Robles | Address on file | | | | |
| 5927221 | Letticia Elam Robles | Address on file | | | | |
| 7706200 | LETTICIA LEE | Address on file | | | | |
| 7706201 | LETTIE K BEEMAN | Address on file | | | | |
| 4934643 | LETTIERE, LE ROY | 6832 TUSTIN RD | SALINAS | CA | 93907 | |
| 6182712 | LETTIS CONSULTANTS INTERNATIONAL, INC. | 1000 BURNETT AVE., SUITE 350 | CONCORD | CA | 94520 | |
| 4924281 | LETTIS CONSULTANTS INTL INC | 1981 N BROADWAY STE 330 | WALNUT CREEK | CA | 94596 | |
| 4994753 | Lettmann, Jerry | Address on file | | | | |
| 4960822 | Letuligasenoa, Faavae Stanley | Address on file | | | | |
| 7706202 | LETY SY & | Address on file | | | | |
| 4993916 | Letzer, Linda | Address on file | | | | |
| 5991835 | LEU, Tommy | Address on file | | | | |
| 7170376 | LEUBE, JENNIFER | Address on file | | | | |
| 7170376 | LEUBE, JENNIFER | Address on file | | | | |
| 4924282 | LEUKEMIA & LYMPHOMA SOCIETY INC | 3 INTERNATIONAL DR STE 200 | RYE BROOK | NY | 10573 | |
| 6129995 | LEUNG PETER & CHAVONNE TR | Address on file | | | | |
| 6130145 | LEUNG PETER & CHAVONNE TR | Address on file | | | | |
| 4915079 | Leung, Albert | Address on file | | | | |
| 4916076 | LEUNG, ANGELA | DDS ANGELA LEUNG DDS PC, 1131 MISSION RD | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4990023 | Leung, Benjamin | Address on file | | | | |
| 4960498 | Leung, Ching | Address on file | | | | |
| 6176202 | Leung, David | Address on file | | | | |
| 4989946 | Leung, Elaine | Address on file | | | | |
| 4941840 | Leung, Emily | 1220 Tuolumne Rd | Millbrae | CA | 94030 | |
| 5872269 | LEUNG, EUGENE | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 303 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4943613 | Leung, Francis | 3102 Erla Way | Richmond | CA | 94806 | |
| 4951097 | Leung, Francis K | Address on file | | | | |
| 4991494 | Leung, Henry | Address on file | | | | |
| 6157874 | Leung, Henry | Address on file | | | | |
| 6169859 | Leung, Jack | Address on file | | | | |
| 4954216 | Leung, Jennifer | Address on file | | | | |
| 7170839 | LEUNG, JOANNE YU LING | Address on file | | | | |
| 7170839 | LEUNG, JOANNE YU LING | Address on file | | | | |
| 7170839 | LEUNG, JOANNE YU LING | Address on file | | | | |
| 7170839 | LEUNG, JOANNE YU LING | Address on file | | | | |
| 4959108 | Leung, John | Address on file | | | | |
| 4990637 | Leung, Kenneth | Address on file | | | | |
| 4915121 | Leung, Kevin Hint | Address on file | | | | |
| 4973133 | Leung, Kristy Elizabeth | Address on file | | | | |
| 4961046 | Leung, Kwok W | Address on file | | | | |
| 4959638 | Leung, Lin J | Address on file | | | | |
| 4924632 | LEUNG, MAN KONG | INC MD, 4466 BLACK AVE STE A | PLEASANTON | CA | 94566-6130 | |
| 5872270 | LEUNG, MIA | Address on file | | | | |
| 6169016 | Leung, Paul | Address on file | | | | |
| 7901935 | Leung, Pearl Eleanor | Address on file | | | | |
| 4913796 | Leung, Renee Catherine | Address on file | | | | |
| 4980043 | Leung, Russell | Address on file | | | | |
| 4969773 | Leung, Ruth C | Address on file | | | | |
| 4950388 | Leung, Sandy Le | Address on file | | | | |
| 4971344 | Leung, Schulmynn | Address on file | | | | |
| 7961978 | Leung, Sidney | Address on file | | | | |
| 4969721 | Leung, Simon C. | Address on file | | | | |
| 4954258 | Leung, Sonia | Address on file | | | | |
| 4953739 | Leung, Stephen | Address on file | | | | |
| 4982383 | Leung, Steven | Address on file | | | | |
| 4930101 | LEUNG, SUK TAK | 586 MCKINLEY COURT | SAN LEANDRO | CA | 94577 | |
| 4977568 | Leung, Tit | Address on file | | | | |
| 4942485 | Leung, Tom | 5398 Blairmore Place | Dublin | CA | 94568 | |
| 5872271 | Leung, Tony | Address on file | | | | |
| 4934372 | Leung, Wai | 562 41th Avenue | San Francisco | CA | 94121 | |
| 5992958 | LEUNG, WAI LUN | Address on file | | | | |
| 4914173 | Leung, Wyn | Address on file | | | | |
| 4912330 | Leung, Yonnie Yuen-Ting | Address on file | | | | |
| 7324756 | Leuschner, Lynn | Address on file | | | | |
| 4983456 | Leutholtz, Sidney | Address on file | | | | |
| 5931747 | Leuty, Norma | Address on file | | | | |
| 7273539 | Leuty, Norma | Address on file | | | | |
| 4991999 | Leutza, Jeanne | Address on file | | | | |
| 5979702 | Leutza, Jeanne | Address on file | | | | |
| 4941158 | LEVADA, MICHELE | 4852 SOUTH PT | DISCOVERY BAY | CA | 94505 | |
| 5985359 | Levada, Michele | Address on file | | | | |
| 5872272 | LEVAILEY LLC | Address on file | | | | |
| 4925069 | LEVAN, MEL | 23912 DORY | LAGUNA NIGUEL | CA | 92677 | |
| 4925076 | LEVAN, MELVIN DON | PE, 23912 DORY DR | LAGUNA NIGUEL | CA | 92677 | |
| 7294817 | Levander, Robin | Address on file | | | | |
| 7208669 | Levander, Robin | Gerald Singleton, Singleton Law Firm, 450 A Street, 5th Floor | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4936709 | Levantian, Narine | 3060 Longview Dr | San Bruno | CA | 94066 | |
| 7334006 | Levas, Joyce | Address on file | | | | |
| 4964198 | Levas, Nicholas | Address on file | | | | |
| 4995989 | Levas, Stephanie | Address on file | | | | |
| 4953429 | Leveille Jr., William E. | Address on file | | | | |
| 4914473 | Leveille, Robert R | Address on file | | | | |
| 4924284 | LEVEL 3 COMMUNICATIONS LLC | 100 CenturyLink Drive | Monroe | LA | 71203 | |
| 5012814 | LEVEL 3 COMMUNICATIONS LLC | PO Box 910182 | DENVER | CO | 80291-0182 | |
| 6182488 | Level 3 Communications, LLC | 1025 El Dorado Blvd | Broomfield | CO | 80021 | |
| 6029585 | Level 3 Communications, LLC | CenturyLink Communications, Attn: Legal-BKY, 1025 Eldorado Blvd. | Broomfield | CO | 80021 | |
| 6085639 | Level 3 Communications, LLC (now CenturyLink) | 100 CenturyLink Drive | Monroe | LA | 71203 | |
| 6085642 | Level 3 Communications, LLC (now CenturyLink) | 1025 Eldorado Blvd. | Bloomfield | CO | 80021 | |
| 6029812 | Level 3 Telecom Holdings, LLC | CenturyLink Communications, Attn: Legal-BKY, 1025 Eldorado Blvd. | Broomfield | CO | 80021 | |
| 4924285 | LEVEL ACCESS INC | 1600 SPRING HILL RD STE 400 | VIENN | VA | 22182 | |
| 4950828 | Leven, Dominik Rusty | Address on file | | | | |
| 6164460 | Levenbach, Maurice | Address on file | | | | |
| 7277572 | Levenberg, Carolin N. | Address on file | | | | |
| 4969339 | Levenberg, Joshua S. | Address on file | | | | |
| 7074168 | Levensohn Vineyards, LLC | Lachtman Cohen, P.C., Gregory A. Blue, 245 Main Street, Suite 230 | White Plains | NY | 10016-1919 | |
| 6131988 | LEVENTHAL MICHAEL J & ARAIZA PATRICIA | Address on file | | | | |
| 6131989 | LEVENTHAL MICHAEL J & ARAIZA PATRICIA TRUSTEE | Address on file | | | | |
| 6143642 | LEVEQUE PETER V & OLIVIA M TR | Address on file | | | | |
| 6008700 | LEVER, ANDREW | Address on file | | | | |
| 5872273 | LEVER, EDWARD | Address on file | | | | |
| 4911456 | Leverant, Kalvina | Address on file | | | | |
| 4964821 | Leverett, Brent | Address on file | | | | |
| 4961474 | Leverett, Kelcey D. | Address on file | | | | |
| 4936262 | Leverett, Kelven | 1551 Virginia Ave. | West Sacramento | CA | 95691 | |
| 6085644 | Leverett, Kyle | Address on file | | | | |
| 4953953 | Leverett, Kyle | Address on file | | | | |
| 4967595 | Leverett, Ross Alan | Address on file | | | | |
| 6130906 | LEVERETTE BARBARA TR | Address on file | | | | |
| 4958797 | Levernier, David J | Address on file | | | | |
| 4955987 | Leveron, Ana D | Address on file | | | | |
| 5016798 | Leverone, Elece | Address on file | | | | |
| 4965266 | Leveroni, James Michael | Address on file | | | | |
| 7258365 | Levert, Mary | Address on file | | | | |
| 7160479 | LEVERT, MELISSA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160479 | LEVERT, MELISSA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7262362 | Levert, Robert | Address on file | | | | |
| 4977360 | Levesque, Jacques | Address on file | | | | |
| 7478174 | Levett, Todd | Address on file | | | | |
| 4988409 | Levey, Roddy | Address on file | | | | |
| 6172061 | Levi (DO NOT PROCESS THIS CLAIM), Simon | Address on file | | | | |
| 7326222 | LEVI , SUSAN | Address on file | | | | |
| 7706203 | LEVI BLU JOHNSON | Address on file | | | | |
| 7706204 | LEVI D PHILLIPS & ELAINE FULFORD TTEES | Address on file | | | | |
| 7772904 | LEVI DAMON PHILLIPS & ARDITH | ELAINE, BLANCHARD FULFORD JT TEN, 2616 CASTRO WAY | SACRAMENTO | CA | 95818-3227 | |
| 7188611 | Levi Guillen (Stephanie Guillen, Parent) | Address on file | | | | |
| 7188611 | Levi Guillen (Stephanie Guillen, Parent) | Address on file | | | | |
| 7317743 | Levi Guillen (Stephanie Guillen, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5927226 | Levi H Mills | Address on file | | | | |
| 5927227 | Levi H Mills | Address on file | | | | |
| 5965545 | Levi H Mills | Address on file | | | | |
| 5927229 | Levi H Mills | Address on file | | | | |
| 5927228 | Levi H Mills | Address on file | | | | |
| 5927225 | Levi H Mills | Address on file | | | | |
| 7199816 | Levi Harper | Address on file | | | | |
| 7199816 | Levi Harper | Address on file | | | | |
| 7188612 | Levi John Blackburn (Christine Blackburn, Parent) | Address on file | | | | |
| 7188612 | Levi John Blackburn (Christine Blackburn, Parent) | Address on file | | | | |
| 7197675 | LEVI JOLEEN HOEING | Address on file | | | | |
| 7197675 | LEVI JOLEEN HOEING | Address on file | | | | |
| 7154117 | Levi Miller | Address on file | | | | |
| 7154117 | Levi Miller | Address on file | | | | |
| 7154117 | Levi Miller | Address on file | | | | |
| 7154117 | Levi Miller | Address on file | | | | |
| 7154117 | Levi Miller | Address on file | | | | |
| 7154117 | Levi Miller | Address on file | | | | |
| 5927232 | Levi Mills | Address on file | | | | |
| 5927231 | Levi Mills | Address on file | | | | |
| 5927233 | Levi Mills | Address on file | | | | |
| 5927230 | Levi Mills | Address on file | | | | |
| 7706205 | LEVI MINAKER | Address on file | | | | |
| 7325899 | Levi Niemela | Address on file | | | | |
| 7153868 | Levi Pease | Address on file | | | | |
| 7153868 | Levi Pease | Address on file | | | | |
| 7153868 | Levi Pease | Address on file | | | | |
| 7153868 | Levi Pease | Address on file | | | | |
| 7153868 | Levi Pease | Address on file | | | | |
| 7153868 | Levi Pease | Address on file | | | | |
| 7188613 | Levi Raphael Kruger | Address on file | | | | |
| 7188613 | Levi Raphael Kruger | Address on file | | | | |
| 7153215 | Levi Russell | Address on file | | | | |
| 7153215 | Levi Russell | Address on file | | | | |
| 7153215 | Levi Russell | Address on file | | | | |
| 7153215 | Levi Russell | Address on file | | | | |
| 7153215 | Levi Russell | Address on file | | | | |
| 7153215 | Levi Russell | Address on file | | | | |
| 7184271 | Levi Schmidt (Jason Schmidt, Parent) | Address on file | | | | |
| 7290373 | Levi Schmidt (Jason Schmidt, Parent) | Address on file | | | | |
| 7184271 | Levi Schmidt (Jason Schmidt, Parent) | Address on file | | | | |
| 5905860 | Levi Simms | Address on file | | | | |
| 5909321 | Levi Simms | Address on file | | | | |
| 7192899 | LEVI SMITH | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192899 | LEVI SMITH | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7706206 | LEVI Y CITRIN | Address on file | | | | |
| 4933688 | levi, jerry | 1638 38th Ave | San Francisco | CA | 94122 | |
| 5992824 | Levi, Mariel | Address on file | | | | |
| 4924287 | LEVI, RAY & SHOUP, INC. | 2401 WEST MONROE | SPRINGFIELD | IL | 62704 | |
| 6085646 | Levi, Ray & Shoup, Inc. | 2401 West Monroe Street | Springfield | IL | 62704 | |
| 6124333 | Levi, Simon | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6124334 | Levi, Simon | Address on file | | | | |
| 6124335 | Levi, Simon | Address on file | | | | |
| 6124336 | Levi, Simon | Address on file | | | | |
| 6124337 | Levi, Simon | Address on file | | | | |
| 6124338 | Levi, Simon | Address on file | | | | |
| 6124339 | Levi, Simon | Address on file | | | | |
| 6124340 | Levi, Simon | Address on file | | | | |
| 6124341 | Levi, Simon | Address on file | | | | |
| 6124342 | Levi, Simon | Address on file | | | | |
| 6124343 | Levi, Simon | Address on file | | | | |
| 6124344 | Levi, Simon | Address on file | | | | |
| 6124345 | Levi, Simon | Address on file | | | | |
| 6124347 | Levi, Simon | Address on file | | | | |
| 6124348 | Levi, Simon | Address on file | | | | |
| 6124349 | Levi, Simon | Address on file | | | | |
| 6124380 | Levi, Simon | Address on file | | | | |
| 6124350 | Levi, Simon | Address on file | | | | |
| 6124351 | Levi, Simon | Address on file | | | | |
| 6124352 | Levi, Simon | Address on file | | | | |
| 6124354 | Levi, Simon | Address on file | | | | |
| 6124355 | Levi, Simon | Address on file | | | | |
| 6124356 | Levi, Simon | Address on file | | | | |
| 6124394 | Levi, Simon | Address on file | | | | |
| 4979841 | Levias, Ronald | Address on file | | | | |
| 6130763 | LEVIE MARK R & GAIL M TR | Address on file | | | | |
| 4969809 | Levie, David | Address on file | | | | |
| 5003555 | Levie, Gail | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5010911 | Levie, Gail | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 5003554 | Levie, Mark | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5010910 | Levie, Mark | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 6134900 | LEVIEN NICOLE | Address on file | | | | |
| 7770094 | LEVIN & LEVIN INC | 11720 CASTILLO LN | NORTHRIDGE | CA | 91326-1932 | |
| 7326460 | Levin , Howard | Address on file | | | | |
| 6144085 | LEVIN FRED H TR | Address on file | | | | |
| 6146912 | LEVIN HOWARD A & LAURIE | Address on file | | | | |
| 6146531 | LEVIN JEROLD D EST OF | Address on file | | | | |
| 6143072 | LEVIN LARRY ERIC TR & LAMANTIA LAURIE PAULENE TR | Address on file | | | | |
| 4921833 | LEVIN MD, GORDON L | GORDON LEVIN MD MEDICAL CORPORATION, 14901 NATIONAL AVESUITE 203 | LOS GATOS | CA | 95032 | |
| 6144181 | LEVIN NEIL A & LEVIN TRACI GRAY | Address on file | | | | |
| 5001241 | Levin, Fred | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5001240 | Levin, Fred | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001239 | Levin, Fred | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009513 | Levin, Fred | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7140370 | LEVIN, FRED H. | Address on file | | | | |
| 7140370 | LEVIN, FRED H. | Address on file | | | | |
| 7140370 | LEVIN, FRED H. | Address on file | | | | |
| 7296998 | Levin, Jacquelyn | Address on file | | | | |
| 5001244 | Levin, Jeanne | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5001243 | Levin, Jeanne | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001242 | Levin, Jeanne | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009514 | Levin, Jeanne | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7140371 | LEVIN, JEANNE I. | Address on file | | | | |
| 7140371 | LEVIN, JEANNE I. | Address on file | | | | |
| 7140371 | LEVIN, JEANNE I. | Address on file | | | | |
| 6159833 | LEVIN, JOAN | Address on file | | | | |
| 4971098 | Levin, Jon | Address on file | | | | |
| 7170555 | LEVIN, NEIL ALAN | Address on file | | | | |
| 7170555 | LEVIN, NEIL ALAN | Address on file | | | | |
| 7170555 | LEVIN, NEIL ALAN | Address on file | | | | |
| 7170555 | LEVIN, NEIL ALAN | Address on file | | | | |
| 4977299 | Levin, Paul | Address on file | | | | |
| 7326441 | Levin, Paul Myron | Address on file | | | | |
| 7326441 | Levin, Paul Myron | Address on file | | | | |
| 7326441 | Levin, Paul Myron | Address on file | | | | |
| 7326441 | Levin, Paul Myron | Address on file | | | | |
| 4985739 | Levin, Robert | Address on file | | | | |
| 4942587 | LEVIN, STEVE | 51 BROADVIEW DR | SAN RAFAEL | CA | 94901 | |
| 7170554 | LEVIN, TRACI GRAY | Address on file | | | | |
| 7170554 | LEVIN, TRACI GRAY | Address on file | | | | |
| 7170554 | LEVIN, TRACI GRAY | Address on file | | | | |
| 7170554 | LEVIN, TRACI GRAY | Address on file | | | | |
| 6132970 | LEVINE DENISE SEGHESIO | Address on file | | | | |
| 6142206 | LEVINE DONALD A TR & LEVINE COLETTE TR | Address on file | | | | |
| 6142233 | LEVINE LARRY F TR & LEVINE LOTTA M TR | Address on file | | | | |
| 6130682 | LEVINE SAUL TR ETAL | Address on file | | | | |
| 6133056 | LEVINE STEVEN AND DENISE H/W | Address on file | | | | |
| 6153713 | Levine, Amy | Address on file | | | | |
| 4933064 | Levine, Blaszak, Block & Boothby, LLP | 2001 L Street NW Suite 900 | Washington | DC | 20036 | |
| 7338431 | Levine, Charles | Address on file | | | | |
| 5010000 | Levine, Charles Ganeless | Abbey, Weitzenberg, Warren & Emery, PC, Michael D Green, Brendan M Kunkle, Scott R Montgomery, 100 Stony Point Rd, Suite 200 | Santa Rosa | CA | 95401 | |
| 7926212 | Levine, Jeffrey A | Address on file | | | | |
| 4995475 | Levine, Jewell | Address on file | | | | |
| 7167977 | LEVINE, JONATHAN | Address on file | | | | |
| 4940780 | Levine, Joshua | 6037 San Pablo Ave | Oakland | CA | 94608 | |
| 7167648 | LEVINE, LARRY | Address on file | | | | |
| 5014030 | Levine, Larry | Address on file | | | | |
| 5000231 | Levine, Larry | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5009218 | Levine, Larry | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 4940157 | Levine, Lisa | 14884 Del Oro Drive | Magalia | CA | 95954 | |
| 5010001 | Levine, Sara Ganeless | Abbey, Weitzenberg, Warren & Emery, PC, Michael D Green, Brendan M Kunkle, Scott R Montgomery, 100 Stony Point Rd, Suite 200 | Santa Rosa | CA | 95401 | |
| 5872274 | Levine, Scott | Address on file | | | | |
| 4977585 | Levingston, Curtis | Address on file | | | | |
| 4983979 | Levingston, Paulette | Address on file | | | | |
| 7309064 | Levin-Richmond Terminal Corp. | Tatro Tekosky Sadwick LLP, Steven R. Tekosky, 333 South Grand Avenue Suite 4270 | Los Angeles | CA | 90071 | |
| 4991903 | Levins, William | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 308 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7478172 | Levin-Sheffield, Amelia L. | Address on file | | | | |
| 7478172 | Levin-Sheffield, Amelia L. | Address on file | | | | |
| 7478172 | Levin-Sheffield, Amelia L. | Address on file | | | | |
| 7478172 | Levin-Sheffield, Amelia L. | Address on file | | | | |
| 6142393 | LEVINSON MASHA | Address on file | | | | |
| 5991994 | LEVINSON, DAN | Address on file | | | | |
| 4955261 | Levinson, Gina Marie | Address on file | | | | |
| 5003265 | Levinson, Mary | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5003264 | Levinson, Mary | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5003266 | Levinson, Mary | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7183760 | Levinson, Masha | Address on file | | | | |
| 7183760 | Levinson, Masha | Address on file | | | | |
| 7278559 | Levinson, Masha | Address on file | | | | |
| 7765327 | LEVIO DEZORDO & | ESTHER DEZORDO JT TEN, 859 MILLER AVE | SOUTH SAN FRANCISCO | CA | 94080-2434 | |
| 7071641 | Levison, Mary Lynn | Address on file | | | | |
| 7326853 | Levitsky , Beverly Ann | Address on file | | | | |
| 7326853 | Levitsky , Beverly Ann | Address on file | | | | |
| 7326853 | Levitsky , Beverly Ann | Address on file | | | | |
| 7326853 | Levitsky , Beverly Ann | Address on file | | | | |
| 7190938 | LEVITSKY, JESSANNA LEE | Address on file | | | | |
| 7190938 | LEVITSKY, JESSANNA LEE | Address on file | | | | |
| 7190938 | LEVITSKY, JESSANNA LEE | Address on file | | | | |
| 7190938 | LEVITSKY, JESSANNA LEE | Address on file | | | | |
| 4980175 | Levitt, Keith | Address on file | | | | |
| 6154829 | Levitz, Bruce | Address on file | | | | |
| 7268990 | Levold, Deborah | Address on file | | | | |
| 7706207 | LEVON E GRAMS & | Address on file | | | | |
| 7187132 | Levos, Justin Anthony | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS | TX | | 75219 | |
| 7318783 | Levoy Parker, Justin Allen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7318783 | Levoy Parker, Justin Allen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7318783 | Levoy Parker, Justin Allen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7318783 | Levoy Parker, Justin Allen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4993397 | Levulett, Neil | Address on file | | | | |
| 6085670 | LEVVEL HOLDINGS LLC | 101 N TRYON ST STE 1500 | CHARLOTTE | NC | 28246-0100 | |
| 6010936 | LEVVEL HOLDINGS LLC | 101 N TRYON ST STE 1500 | CHARLOTTE | NC | 28246-0103 | |
| 4924288 | LEVVEL HOLDINGS LLC | 550 S CALDWELL ST FL 17 | CHARLOTTE | NC | 28202 | |
| 6142672 | LEVY DAVID H | Address on file | | | | |
| 6143047 | LEVY GREG A TR | Address on file | | | | |
| 6131209 | LEVY JAMES R ETAL TC | Address on file | | | | |
| 6130324 | LEVY JAY M & JOSEPHINE M TR | Address on file | | | | |
| 6130505 | LEVY ROBERT M TR ETAL | Address on file | | | | |
| 7189868 | Levy, Alice W. | Address on file | | | | |
| 5865107 | LEVY, BETH | Address on file | | | | |
| 7477848 | Levy, Betsy Paige | Address on file | | | | |
| 7477848 | Levy, Betsy Paige | Address on file | | | | |
| 7477848 | Levy, Betsy Paige | Address on file | | | | |
| 7477848 | Levy, Betsy Paige | Address on file | | | | |
| 6147905 | Levy, Carrie and Matthew | Address on file | | | | |
| 7200802 | LEVY, DAVID | Address on file | | | | |
| 7189865 | Levy, Elizabeth Evans | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 309 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4920887 | LEVY, FARRON | TRUE IMPACT, 74 KENT ST #10 | BROOKLINE | MA | 02245 | |
| 7470678 | Levy, Greg | Address on file | | | | |
| 7470678 | Levy, Greg | Address on file | | | | |
| 7470678 | Levy, Greg | Address on file | | | | |
| 7470678 | Levy, Greg | Address on file | | | | |
| 7148136 | LEVY, GREG | Address on file | | | | |
| 7205729 | Levy, Matthew | Address on file | | | | |
| 4971230 | Levy, Matthew Adam | Address on file | | | | |
| 4975424 | Levy, Michael | 1204 PENINSULA DR, 2228 Brewster Ave | Redwood City | CA | 94062 | |
| 6092191 | Levy, Michael | Address on file | | | | |
| 4993829 | Levy, Michael | Address on file | | | | |
| 7183154 | Levy, Milton Charles | Address on file | | | | |
| 7183154 | Levy, Milton Charles | Address on file | | | | |
| 7189867 | Levy, Richard Steven | Address on file | | | | |
| 4980799 | Levy, Robert | Address on file | | | | |
| 7189866 | Levy, Robert Michael | Address on file | | | | |
| 7175069 | LEW, a minor child (Parent: Emily Wagner) | Address on file | | | | |
| 7175069 | LEW, a minor child (Parent: Emily Wagner) | Address on file | | | | |
| 7175069 | LEW, a minor child (Parent: Emily Wagner) | Address on file | | | | |
| 7175069 | LEW, a minor child (Parent: Emily Wagner) | Address on file | | | | |
| 7175069 | LEW, a minor child (Parent: Emily Wagner) | Address on file | | | | |
| 7175069 | LEW, a minor child (Parent: Emily Wagner) | Address on file | | | | |
| 5872275 | LEW, BEN | Address on file | | | | |
| 4996264 | Lew, Dennis | Address on file | | | | |
| 4912115 | Lew, Dennis Allen | Address on file | | | | |
| 4996187 | Lew, Harry | Address on file | | | | |
| 4987547 | Lew, Helen | Address on file | | | | |
| 4998049 | Lew, James | Address on file | | | | |
| 4994529 | Lew, Jeanette | Address on file | | | | |
| 4968624 | Lew, Jonathan Ryan | Address on file | | | | |
| 4973144 | Lew, Jonathan Wesley | Address on file | | | | |
| 4972449 | Lew, Loraine | Address on file | | | | |
| 4951696 | Lew, Michael John | Address on file | | | | |
| 4952120 | Lew, Nicole | Address on file | | | | |
| 4978796 | Lew, Peter | Address on file | | | | |
| 4987674 | Lew, Ronald | Address on file | | | | |
| 4981471 | Lew, Sandy W | Address on file | | | | |
| 4957856 | Lew, Stanley | Address on file | | | | |
| 4969704 | Lew, Stella | Address on file | | | | |
| 4966446 | Lew, Tony | Address on file | | | | |
| 4996038 | Lew, Walter | Address on file | | | | |
| 7939414 | Lew, Wendy | Address on file | | | | |
| 4966397 | Lew, William | Address on file | | | | |
| 4914040 | Lewallen, James Neal | Address on file | | | | |
| 4937663 | Lewallen, Michele | 8651 Woodland Heights Court | Salinas | CA | 93907 | |
| 4996634 | Lewallen, Neal | Address on file | | | | |
| 4912638 | Lewallen, Neal Edmound | Address on file | | | | |
| 4966464 | Lewallen, Terry Jean | Address on file | | | | |
| 7269969 | Lewan, Patricia | Address on file | | | | |
| 7301739 | Lewan, William | Address on file | | | | |
| 7150636 | Lewandowski, Anton E. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7150636 | Lewandowski, Anton E. | Address on file | | | | |
| 7150636 | Lewandowski, Anton E. | Address on file | | | | |
| 7150636 | Lewandowski, Anton E. | Address on file | | | | |
| 7150636 | Lewandowski, Anton E. | Address on file | | | | |
| 7150636 | Lewandowski, Anton E. | Address on file | | | | |
| 7155343 | Lewandowski, Benjamin | Address on file | | | | |
| 7155343 | Lewandowski, Benjamin | Address on file | | | | |
| 7155343 | Lewandowski, Benjamin | Address on file | | | | |
| 7155343 | Lewandowski, Benjamin | Address on file | | | | |
| 7155343 | Lewandowski, Benjamin | Address on file | | | | |
| 7155343 | Lewandowski, Benjamin | Address on file | | | | |
| 4975186 | Lewandowski, Michael & Kristin | Maier, Donald & Kurt, 3370 Southampton Drive | Reno | NV | 89509 | |
| 7201897 | Lewandowski, Natalie | Address on file | | | | |
| 7201897 | Lewandowski, Natalie | Address on file | | | | |
| 7201897 | Lewandowski, Natalie | Address on file | | | | |
| 7201897 | Lewandowski, Natalie | Address on file | | | | |
| 7201897 | Lewandowski, Natalie | Address on file | | | | |
| 7201897 | Lewandowski, Natalie | Address on file | | | | |
| 4991852 | Lewark, Susan | Address on file | | | | |
| 4941731 | Lewellen, Robert | P.O. Box 3735 | Clovis | CA | 93619-3735 | |
| 5982615 | Lewellen, Robert | Address on file | | | | |
| 4996510 | Lewelling, Vernon | Address on file | | | | |
| 4912485 | Lewelling, Vernon J | Address on file | | | | |
| 4966386 | Lewellyn, Paula M | Address on file | | | | |
| 6160588 | Lewenfus, Michael | Address on file | | | | |
| 4950656 | Lewenz, Thomas | Address on file | | | | |
| 4939242 | Lewenz, Tom | 2022 Villa Drive, Apt #207 | Pittsburg | CA | 94565 | |
| 7183157 | Lewers, Jeana Sue | Address on file | | | | |
| 7183157 | Lewers, Jeana Sue | Address on file | | | | |
| 4981225 | Lewetzow, Kenneth | Address on file | | | | |
| 7236410 | Lewicki, Julia | Address on file | | | | |
| 7307913 | Lewin, Christopher | Address on file | | | | |
| 7258325 | Lewin, Joan A | Address on file | | | | |
| 5007472 | Lewin, William | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948184 | Lewin, William | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948183 | Lewin, William | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 7160482 | LEWIN, WILLIAM ALBERT | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160482 | LEWIN, WILLIAM ALBERT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7991474 | Lewine, Seena G. | Address on file | | | | |
| 7071076 | Lewis & Tibbits, Inc. | 1470 Industrial Ave. | San Jose | CA | 95112 | |
| 7071076 | Lewis & Tibbits, Inc. | Law Office of Wayne A. Silver, 643 Bair Island Rd., Suite 403 | Redwood City | CA | 94063 | |
| 4915888 | LEWIS , AMANDA C | Address on file | | | | |
| 7162185 | Lewis , Christopher | M.Elizabeth Graham , 123 Justison Street | Wilmington | DE | 19801 | |
| 6170752 | Lewis 151, Delilah | Address on file | | | | |
| 7766041 | LEWIS A EWERT & BEVERLY J EWERT | TR UA MAY 9 95, EWERT FAMILY 1995 TRUST, 2345 GREENSBORO DR | RENO | NV | 89509-5758 | |
| 7706208 | LEWIS A HALLER JR | Address on file | | | | |
| 7706209 | LEWIS A MYERS JR | Address on file | | | | |
| 7169335 | Lewis A. Merz | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169335 | Lewis A. Merz | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7169335 | Lewis A. Merz | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169335 | Lewis A. Merz | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7161647 | LEWIS AND SHERRY CSER REVOCABLE TRUST, C/O LEWIS AND SHERRY CSER, Trustees | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7161647 | LEWIS AND SHERRY CSER REVOCABLE TRUST, C/O LEWIS AND SHERRY CSER, Trustees | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacrametno | CA | 95864 | |
| 5857837 | Lewis and Tibbitts, Inc. | 1470 Industrial Avenue | San Jose | CA | 85112 | |
| 6085707 | Lewis and Tibbitts, Inc. | 1470 Industrial Avenue | San Jose | CA | 95112 | |
| 7706210 | LEWIS ARA NORWOOD CUST | Address on file | | | | |
| 7706211 | LEWIS ARA NORWOOD CUST | Address on file | | | | |
| 7706212 | LEWIS B HICKS | Address on file | | | | |
| 7783495 | LEWIS B PERRY JR | 110 41ST ST APT 719 | OAKLAND | CA | 94611-5249 | |
| 7152930 | Lewis Beck | Address on file | | | | |
| 7152930 | Lewis Beck | Address on file | | | | |
| 7152930 | Lewis Beck | Address on file | | | | |
| 7152930 | Lewis Beck | Address on file | | | | |
| 7152930 | Lewis Beck | Address on file | | | | |
| 7152930 | Lewis Beck | Address on file | | | | |
| 7771080 | LEWIS BOOTH MC CONNELL | PO BOX 1742 | BREWSTER | MA | 02631-7742 | |
| 6135118 | LEWIS BRIAN EDMOND ETAL | Address on file | | | | |
| 6133614 | LEWIS BRYAN E AND LISA M | Address on file | | | | |
| 7706213 | LEWIS C BROWN | Address on file | | | | |
| 7772796 | LEWIS C PETERMAN | CANDLEWOOD FSLE, PO BOX 272 | NEW FAIRFIELD | CT | 06812-0272 | |
| 7706214 | LEWIS CHEW | Address on file | | | | |
| 6122858 | Lewis Chew, Fred J. Fowler, Richard C. Kelly, Roger H. Kimmel, Richard A. Meserve, Eric D. Mullins, Forrest E. Miller, Rosendo G. Parra, Barbara L. Rambo and Anne Shen Smith | (In re: PG&E Corporation Securities Litigation), Simpson Thacher & Bartlett LLP, James G. Kreissman, 2475 Hanover Street | Palo Alto | CA | 94304 | |
| 6122859 | Lewis Chew, Fred J. Fowler, Richard C. Kelly, Roger H. Kimmel, Richard A. Meserve, Eric D. Mullins, Forrest E. Miller, Rosendo G. Parra, Barbara L. Rambo and Anne Shen Smith | (In re: PG&E Corporation Securities Litigation), Simpson Thacher & Bartlett LLP, Paul C. Curnin, 425 Lexington Avenue | New York | NY | 10017 | |
| 6146180 | LEWIS COLLIN A TR & LEWIS SUSAN TR | Address on file | | | | |
| 7706215 | LEWIS D MARTINIELLO & | Address on file | | | | |
| 7706216 | LEWIS DANELIAN | Address on file | | | | |
| 7766613 | LEWIS DEAN FYKSE JR CUST | JOHN LEWIS FYKSE, NJ UNIF TRANS MIN ACT, 3607 LINCOLN AVE | SAINT JOSEPH | MI | 49085-3814 | |
| 6129997 | LEWIS DENNIS & KAY TR | Address on file | | | | |
| 6131707 | LEWIS DOUGLAS K & PATRICIA A JT | Address on file | | | | |
| 4996839 | Lewis Dragon, Wanda | Address on file | | | | |
| 4912955 | Lewis Dragon, Wanda Marie | Address on file | | | | |
| 7706217 | LEWIS E ADAMS JR & | Address on file | | | | |
| 7765553 | LEWIS E DOTY TR UW MAXINE E DOTY | C/O ROXINE BREWER, PO BOX 851 | LAKESIDE | MT | 59922-0851 | |
| 7783288 | LEWIS E LUTHER IV | 1604 HALIFAX WAY | EL DORADO HILLS | CA | 95762 | |
| 7706218 | LEWIS E LUTHER IV | Address on file | | | | |
| 7775348 | LEWIS E STONE & | DOROTHY F STONE JT TEN, 1632 CUNNINGHAM WAY | SANTA ROSA | CA | 95403-2343 | |
| 7486949 | Lewis E Turner 2011 Lew Turner Trust | Address on file | | | | |
| 7206229 | Lewis E Turner 2011 Lew Turner Trust | Address on file | | | | |
| 7206229 | Lewis E Turner 2011 Lew Turner Trust | Address on file | | | | |
| 7486949 | Lewis E Turner 2011 Lew Turner Trust | Address on file | | | | |
| 7195975 | LEWIS EDWARD COOK, JR. | Address on file | | | | |
| 7195975 | LEWIS EDWARD COOK, JR. | Address on file | | | | |
| 7480951 | Lewis Edward Turner C/O Polycomp | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7480951 | Lewis Edward Turner C/O Polycomp | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7480951 | Lewis Edward Turner C/O Polycomp | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7480951 | Lewis Edward Turner C/O Polycomp | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195879 | Lewis Estate Sales and Consigment | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page
312 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7195879 | Lewis Estate Sales and Consigment | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195879 | Lewis Estate Sales and Consigment | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195879 | Lewis Estate Sales and Consigment | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195879 | Lewis Estate Sales and Consigment | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195879 | Lewis Estate Sales and Consigment | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7706220 | LEWIS F BODDIE JR | Address on file | | | | |
| 7706221 | LEWIS F CROWDER & PHYLLIS | Address on file | | | | |
| 7765080 | LEWIS F DAVIS & | REBECCA H DAVIS TR, LEWIS F DAVIS TRUST UA FEB 2 83, PO BOX 706 | MARQUETTE | MI | 49855-0706 | |
| 7766421 | LEWIS G FOX & | DAWN L FOX JT TEN, 4545 CENTER BLVD APT 2019 | LONG ISLAND CITY | NY | 11109-5942 | |
| 7782467 | LEWIS GAGE & CARMEN M GAGE TR | LEWIS GAGE & CARMEN M GAGE TRUST, UA MAR 16 93, 2255 SUNRISE DR | RENO | NV | 89509-3751 | |
| 7783001 | LEWIS GAGE & CARMEN M GAGE TR | LEWIS GAGE & CARMEN M GAGE TRUST, UA MAR 16 93, 2255 SUNRISE | RENO | NV | 89509-3751 | |
| 7706222 | LEWIS GOTICO CUST | Address on file | | | | |
| 7706223 | LEWIS GOTICO CUST | Address on file | | | | |
| 7706224 | LEWIS GOTICO CUST | Address on file | | | | |
| 6143728 | LEWIS GREGORY TR & LEWIS NICOLE ANN TR | Address on file | | | | |
| 7706225 | LEWIS H FRAIN & | Address on file | | | | |
| 7780138 | LEWIS H HOBBS | 2201 COVEY CREEK CT | STOCKTON | CA | 95207-5367 | |
| 7770131 | LEWIS H MCKAY & JUDITH A MCKAY | TR UA APR 18 00 THE LEWIS &, JUDITH MCKAY FAMILY TRUST, 103 EAGLE BROOK LN | DAYTON | NV | 89403-8311 | |
| 7173380 | Lewis Hamp, Michael | Address on file | | | | |
| 4981141 | Lewis III, Leon | Address on file | | | | |
| 4967194 | Lewis IV, Charles R | Address on file | | | | |
| 7706226 | LEWIS J LOEVY & | Address on file | | | | |
| 7706227 | LEWIS J LOVELADY | Address on file | | | | |
| 7706228 | LEWIS J LOVELADY & | Address on file | | | | |
| 6130712 | LEWIS JOEL S & SUSAN C TR | Address on file | | | | |
| 6143404 | LEWIS JOHN PAUL & HEATHER HANSEN | Address on file | | | | |
| 6143463 | LEWIS JOHN TYLER & LEWIS MICHELLE LEE | Address on file | | | | |
| 4964927 | Lewis Jr, Timothy Sewell | Address on file | | | | |
| 4977405 | Lewis Jr., Eugene | Address on file | | | | |
| 4994650 | Lewis Jr., Ray | Address on file | | | | |
| 6011868 | LEWIS K HASHIMOTO | Address on file | | | | |
| 7706229 | LEWIS KIMBLE | Address on file | | | | |
| 7774934 | LEWIS L SMITH JR & CAROLE A SMITH | TR LEWIS L SMITH JR & CAROLE A, SMITH REVOCABLE LIVING TRUST UA SEP 3 96, P O BOX 97 | BREWER | ME | 04412-0097 | |
| 5872276 | Lewis Land Developers | Address on file | | | | |
| 5872279 | LEWIS LAND DEVELOPERS, LLC | Address on file | | | | |
| 5872280 | LEWIS LAND HOLDINGS,LLC | Address on file | | | | |
| 7153398 | Lewis Lee Larson | Address on file | | | | |
| 7153398 | Lewis Lee Larson | Address on file | | | | |
| 7153398 | Lewis Lee Larson | Address on file | | | | |
| 7153398 | Lewis Lee Larson | Address on file | | | | |
| 7153398 | Lewis Lee Larson | Address on file | | | | |
| 7153398 | Lewis Lee Larson | Address on file | | | | |
| 7194061 | LEWIS LINDSEY | Address on file | | | | |
| 7194061 | LEWIS LINDSEY | Address on file | | | | |
| 7706231 | LEWIS M GIBBS TR UA FEB 13 97 | Address on file | | | | |
| 7706232 | LEWIS M HERZOG III | Address on file | | | | |
| 6145352 | LEWIS MARTYN ROY & LEWIS SANDRA LORRAINE | Address on file | | | | |
| 4924820 | LEWIS MD, MARSHALL S | A PROFESSIONAL CORPORATION, 2619 F ST | BAKERSFIELD | CA | 93301 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4911817 | Lewis Miller, Jennifer K | Address on file | | | | |
| 7764598 | LEWIS O COLLINS & | OLIVIA M COLLINS, JT TEN, 4262 W FLORISSANT AVE | SAINT LOUIS | MO | 63115-3139 | |
| 6134406 | LEWIS OLAN R | Address on file | | | | |
| 7765330 | LEWIS P DIAMOND | 2600 NETHERLAND AVE APT 509 | BRONX | NY | 10463-4840 | |
| 6142576 | LEWIS PATRICIA S TR | Address on file | | | | |
| 7706233 | LEWIS R DI MERCURIO & | Address on file | | | | |
| 7706234 | LEWIS R HUDSON & | Address on file | | | | |
| 7706237 | LEWIS R MEZIRKA JR CUST | Address on file | | | | |
| 7706238 | LEWIS R WEICK & | Address on file | | | | |
| 6131525 | LEWIS RUTH J | Address on file | | | | |
| 6141702 | LEWIS STEVEN C TR & LEWIS LANA K TR | Address on file | | | | |
| 7787239 | LEWIS THOMPSON JR & WENDY | THOMPSON EX EST MARY PATRICIA, COMSTOCK, 2059 ALLENWOOD RD | WALL | NJ | 07719-4617 | |
| 7787167 | LEWIS THOMPSON JR & WENDY | THOMPSON EX EST MARY PATRICIA, COMSTOCK, 2059 ALLENWOOD RD | WALL TOWNSHIP | NJ | 07719-4617 | |
| 7706239 | LEWIS UNDERWOOD | Address on file | | | | |
| 7706240 | LEWIS WAHL CUST | Address on file | | | | |
| 7776728 | LEWIS WHITE & | EDNA ROBIN WHITE TR, UA 10 25 89 WHITE 1989 REVOCABLE TRUST, 420 MOSELEY RD | HILLSBOROUGH | CA | 94010-6716 | |
| 6134760 | LEWIS WILLIAM V JR ETAL | Address on file | | | | |
| 6179711 | Lewis, A Ellen | Address on file | | | | |
| 7163362 | LEWIS, AARON ASHLEY | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4964216 | Lewis, Aaron M | Address on file | | | | |
| 7189869 | Lewis, Alice Mae | Address on file | | | | |
| 5989933 | Lewis, Andre | Address on file | | | | |
| 4942951 | Lewis, Andre | 3088 west ashlan avenue | fresno | CA | 93722 | |
| 4936420 | Lewis, Andrew | 3017 Hughes Canyon | Bakersfield | CA | 93304 | |
| 4957425 | Lewis, Andrew Jason | Address on file | | | | |
| 4996597 | Lewis, Anitra | Address on file | | | | |
| 4912211 | Lewis, Anitra R | Address on file | | | | |
| 4911572 | Lewis, Ann | Address on file | | | | |
| 4951139 | Lewis, Anna | Address on file | | | | |
| 4911514 | Lewis, Annette Patterson | Address on file | | | | |
| 4952328 | Lewis, Anthony | Address on file | | | | |
| 7186391 | LEWIS, APRIL | Address on file | | | | |
| 4979904 | Lewis, Arthur | Address on file | | | | |
| 4984163 | Lewis, Barbara | Address on file | | | | |
| 4981148 | Lewis, Barbara | Address on file | | | | |
| 4939825 | Lewis, Barbara Shapiro & Mark | 1055 Lassen Drive | Menlo Park | CA | 94025 | |
| 4990788 | Lewis, Benjamin | Address on file | | | | |
| 4940510 | LEWIS, BETTY | 846 N DUVALL RD | TAFT | CA | 93268 | |
| 4975396 | Lewis, Bill | 1229 DRIFTWOOD COVE ROAD, P.O. Box 1009 | Durham | CA | 95938-1009 | |
| 6101684 | Lewis, Bill | Address on file | | | | |
| 7308659 | Lewis, Brian | Address on file | | | | |
| 7944195 | Lewis, Brian | Address on file | | | | |
| 4987548 | Lewis, Bruce | Address on file | | | | |
| 4958854 | Lewis, Bruce David | Address on file | | | | |
| 7466746 | Lewis, Carl N. | Address on file | | | | |
| 6172770 | Lewis, Carolyn M | Address on file | | | | |
| 6177727 | Lewis, Carolyn M. | Address on file | | | | |
| 6179262 | Lewis, Carolyn M. | Address on file | | | | |
| 6177727 | Lewis, Carolyn M. | Address on file | | | | |
| 7261225 | Lewis, Cassandra | Address on file | | | | |
| 7158471 | LEWIS, CHAD | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4942418 | Lewis, Charles | 675 Count Fleet Ct. | Morgan Hill | CA | 95037 | |
| 4993545 | Lewis, Charles | Address on file | | | | |
| 4990943 | Lewis, Charles | Address on file | | | | |
| 6004141 | Lewis, Charles | Address on file | | | | |
| 4954915 | Lewis, Cheryl Ann | Address on file | | | | |
| 4940436 | Lewis, CHRISTOPHER | 11190 Karen Court | Smartsville | CA | 95977 | |
| 7238812 | Lewis, Collin A. | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210 | Santa Rosa | CA | 95403 | |
| 7982823 | Lewis, Craig | Address on file | | | | |
| 4992239 | Lewis, Daniel | Address on file | | | | |
| 4969309 | Lewis, Danielle Pauline | Address on file | | | | |
| 4967698 | Lewis, Darlene Laurie | Address on file | | | | |
| 4939859 | Lewis, Darren | 1217 13 st | Wasco | CA | 93280 | |
| 7306106 | Lewis, David | Address on file | | | | |
| 7476583 | Lewis, David | Address on file | | | | |
| 5872282 | Lewis, David | Address on file | | | | |
| 4969425 | Lewis, David R | Address on file | | | | |
| 7173949 | LEWIS, DAWN ELIZABETH AKA VELLIQUETTE, DAWN | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7173949 | LEWIS, DAWN ELIZABETH AKA VELLIQUETTE, DAWN | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 4998529 | Lewis, Dayton, (A Minor, By And Through His Guardian Ad Litem, Breanne Conder) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998530 | Lewis, Dayton, (A Minor, By And Through His Guardian Ad Litem, Breanne Conder) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008333 | Lewis, Dayton, (A Minor, By And Through His Guardian Ad Litem, Breanne Conder) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7213543 | Lewis, DeAnna | Address on file | | | | |
| 6170015 | Lewis, Delilah | Address on file | | | | |
| 4994703 | Lewis, Dennis | Address on file | | | | |
| 7286839 | Lewis, Deova | Address on file | | | | |
| 7274625 | Lewis, Diana Kay | Address on file | | | | |
| 5012548 | Lewis, Dixie | Walkup Melodia Kelly & Schoenberger, Khaldoun A Baghdadi, Michael A Kelly, Doris Cheng,, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 7173784 | LEWIS, DIXIE, individually and as wrongful death heir of Sally Lewis | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor | San Francisco | CA | 94108 | |
| 7173784 | LEWIS, DIXIE, individually and as wrongful death heir of Sally Lewis | LEWIS, DIXIE, Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 6150244 | Lewis, Dolores | Address on file | | | | |
| 4962221 | Lewis, Dominique Mercedes | Address on file | | | | |
| 4993906 | Lewis, Donald | Address on file | | | | |
| 6166616 | Lewis, Donald | Address on file | | | | |
| 7483481 | Lewis, Douglas | Address on file | | | | |
| 7274984 | Lewis, Edward E. | Address on file | | | | |
| 5979805 | Lewis, Elaine | Address on file | | | | |
| 4964316 | Lewis, Eric | Address on file | | | | |
| 4982593 | Lewis, Frank | Address on file | | | | |
| 6170683 | Lewis, Gwendolyn | Address on file | | | | |
| 6085676 | Lewis, Harry | Address on file | | | | |
| 4943539 | Lewis, Hilary | 5783 El Capitan | Mariposa | CA | 95338 | |
| 4993681 | Lewis, Howard | Address on file | | | | |
| 4965253 | Lewis, Ian | Address on file | | | | |
| 4967220 | Lewis, Jacquelyn D | Address on file | | | | |
| 7478746 | Lewis, James | Address on file | | | | |
| 7167453 | Lewis, Janghee | Address on file | | | | |
| 7167453 | Lewis, Janghee | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7462432 | Lewis, Janie | Address on file | | | | |
| 7462432 | Lewis, Janie | Address on file | | | | |
| 7462432 | Lewis, Janie | Address on file | | | | |
| 7462432 | Lewis, Janie | Address on file | | | | |
| 4956992 | Lewis, Jeffrey Wayne | Address on file | | | | |
| 4985717 | Lewis, Jeffry | Address on file | | | | |
| 4942931 | Lewis, Jennifer G | 1537 W Vassar Avenue | Fresno | CA | 93705 | |
| 7189870 | Lewis, Jerry Arthur | Address on file | | | | |
| 7237300 | Lewis, Jim | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 6167851 | Lewis, Joe | Address on file | | | | |
| 4936879 | Lewis, John | 18976 Lilac Street | Woodbridge | CA | 95258 | |
| 7161865 | Lewis, John | Address on file | | | | |
| 5872283 | Lewis, John | Address on file | | | | |
| 5981209 | Lewis, John | Address on file | | | | |
| 5992465 | Lewis, John | Address on file | | | | |
| 7296045 | Lewis, John James Raymond | Address on file | | | | |
| 7276255 | Lewis, John Lee | Address on file | | | | |
| 6029388 | Lewis, Joseph | Address on file | | | | |
| 6029318 | Lewis, Joseph | Address on file | | | | |
| 7271438 | Lewis, Joseph | Address on file | | | | |
| 7186392 | LEWIS, JOSHUA | Address on file | | | | |
| 7178866 | Lewis, Joyce | Address on file | | | | |
| 4972674 | Lewis, Judy | Address on file | | | | |
| 5939309 | LEWIS, JULIANE AND KENTON | Address on file | | | | |
| 6177535 | Lewis, Kamilah | Address on file | | | | |
| 6177535 | Lewis, Kamilah | Address on file | | | | |
| 7317389 | Lewis, Karen | Address on file | | | | |
| 5939310 | LEWIS, KATHERINE | Address on file | | | | |
| 6152120 | Lewis, Katherine Ann | Address on file | | | | |
| 4986641 | Lewis, Kathleen | Address on file | | | | |
| 7316423 | Lewis, Kelly Dion | Address on file | | | | |
| 7316423 | Lewis, Kelly Dion | Address on file | | | | |
| 7316423 | Lewis, Kelly Dion | Address on file | | | | |
| 7316423 | Lewis, Kelly Dion | Address on file | | | | |
| 7173302 | Lewis, Kelly Marie | Address on file | | | | |
| 4979729 | Lewis, Ken | Address on file | | | | |
| 7984267 | Lewis, Kerri | Address on file | | | | |
| 7303736 | Lewis, Kim Megan | Address on file | | | | |
| 7190546 | Lewis, Kylie Jean | Address on file | | | | |
| 7190546 | Lewis, Kylie Jean | Address on file | | | | |
| 7183158 | Lewis, Lanodda Patrice | Address on file | | | | |
| 7183158 | Lewis, Lanodda Patrice | Address on file | | | | |
| 4960166 | Lewis, Lee E | Address on file | | | | |
| 4924261 | LEWIS, LEONA MAY | PO Box 217 | TRES PINOS | CA | 95075 | |
| 7468420 | Lewis, Lisa M | Address on file | | | | |
| 7182660 | Lewis, Lonny Dean | Address on file | | | | |
| 7182660 | Lewis, Lonny Dean | Address on file | | | | |
| 7481406 | Lewis, Loretta | Address on file | | | | |
| 7481406 | Lewis, Loretta | Address on file | | | | |
| 4986751 | Lewis, Louella | Address on file | | | | |
| 7458841 | Lewis, Lowell D. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7151731 | Lewis, Lucy | Address on file | | | | |
| 4993214 | Lewis, Lynda | Address on file | | | | |
| 6163658 | LEWIS, MARIAN BARBARA | Address on file | | | | |
| 4990526 | Lewis, Marilyn | Address on file | | | | |
| 4996154 | Lewis, Martin | Address on file | | | | |
| 4911916 | Lewis, Martin Clay | Address on file | | | | |
| 7294000 | Lewis, Martyn Roy | Address on file | | | | |
| 7294000 | Lewis, Martyn Roy | Address on file | | | | |
| 7294000 | Lewis, Martyn Roy | Address on file | | | | |
| 7294000 | Lewis, Martyn Roy | Address on file | | | | |
| 4936444 | LEWIS, MATTHEW | Tish Tong Road | Hoopa | CA | 95546 | |
| 4914894 | Lewis, Matthew Howard | Address on file | | | | |
| 7191987 | LEWIS, MICAHEL | Address on file | | | | |
| 5006429 | Lewis, Michael | 1030 Detroit Avenue | Concord | CA | 94520 | |
| 4912707 | Lewis, Michael | Address on file | | | | |
| 4960680 | Lewis, Michael | Address on file | | | | |
| 4961452 | Lewis, Michael | Address on file | | | | |
| 4954651 | Lewis, Michael | Address on file | | | | |
| 4933404 | Lewis, Michael A. | Address on file | | | | |
| 7484593 | Lewis, Michael G | Address on file | | | | |
| 7139957 | Lewis, Michael Gene | Address on file | | | | |
| 4960823 | Lewis, Michael Gordon | Address on file | | | | |
| 4967398 | Lewis, Michael Joseph | Address on file | | | | |
| 6007872 | Lewis, Michael v. PG&E | 1030 Detroit Avenue | Concord | CA | 94520 | |
| 7462045 | Lewis, Michelle Andraya | Address on file | | | | |
| 7462045 | Lewis, Michelle Andraya | Address on file | | | | |
| 7462045 | Lewis, Michelle Andraya | Address on file | | | | |
| 7462045 | Lewis, Michelle Andraya | Address on file | | | | |
| 4925591 | LEWIS, MOSHE | MOSHE LEWIS MD, 1213 EATON AVE STE 6 | SAN CARLOS | CA | 94070 | |
| 7073819 | Lewis, N F | Address on file | | | | |
| 4990402 | Lewis, Nancy | Address on file | | | | |
| 7170850 | LEWIS, NANCY DAVIS | Address on file | | | | |
| 7170850 | LEWIS, NANCY DAVIS | Address on file | | | | |
| 7170850 | LEWIS, NANCY DAVIS | Address on file | | | | |
| 7170850 | LEWIS, NANCY DAVIS | Address on file | | | | |
| 5864666 | LEWIS, NATHAN | Address on file | | | | |
| 7864941 | Lewis, Neal Andres | Address on file | | | | |
| 7864941 | Lewis, Neal Andres | Address on file | | | | |
| 4984360 | Lewis, Ophelia | Address on file | | | | |
| 4954963 | Lewis, Patricia M | Address on file | | | | |
| 4991302 | Lewis, Patrick | Address on file | | | | |
| 4966492 | Lewis, Patti D | Address on file | | | | |
| 4989368 | Lewis, Paula | Address on file | | | | |
| 4986836 | Lewis, Ray | Address on file | | | | |
| 5992969 | LEWIS, REBECCA | Address on file | | | | |
| 4996352 | Lewis, Robert | Address on file | | | | |
| 4976964 | Lewis, Robert | Address on file | | | | |
| 7170812 | LEWIS, ROBERT EUGENE | Address on file | | | | |
| 7170812 | LEWIS, ROBERT EUGENE | Address on file | | | | |
| 4912094 | Lewis, Robert F | Address on file | | | | |
| 7281207 | Lewis, Robert J. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7074614 | Lewis, Robert M. | Address on file | | | | |
| 7158481 | Lewis, Ronald | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266 | Chico | CA | 95926 | |
| 6179848 | Lewis, Ronald | Address on file | | | | |
| 4986746 | Lewis, Roy | Address on file | | | | |
| 4970175 | Lewis, Samantha N | Address on file | | | | |
| 7242926 | Lewis, Sandra | Address on file | | | | |
| 7324862 | Lewis, Sandra | Address on file | | | | |
| 4941504 | LEWIS, SANDRA | 57 Cabrillo St | Watsonville | CA | 95076 | |
| 7297129 | Lewis, Sandra Lorraine | Address on file | | | | |
| 7297129 | Lewis, Sandra Lorraine | Address on file | | | | |
| 7297129 | Lewis, Sandra Lorraine | Address on file | | | | |
| 7297129 | Lewis, Sandra Lorraine | Address on file | | | | |
| 6147877 | Lewis, Sangeeta and Kenneth | Address on file | | | | |
| 5992272 | Lewis, Seth | Address on file | | | | |
| 7317013 | Lewis, Shawn | Address on file | | | | |
| 7317013 | Lewis, Shawn | Address on file | | | | |
| 7317013 | Lewis, Shawn | Address on file | | | | |
| 7317013 | Lewis, Shawn | Address on file | | | | |
| 7238861 | Lewis, Susan | Address on file | | | | |
| 4994051 | Lewis, Susan | Address on file | | | | |
| 4990514 | Lewis, Susan | Address on file | | | | |
| 4935301 | Lewis, Ted | PO BOX 1268 | Lower Lake | CA | 95457 | |
| 4985620 | Lewis, Teiko | Address on file | | | | |
| 4991740 | Lewis, Thomas | Address on file | | | | |
| 4970205 | Lewis, Thomas W. | Address on file | | | | |
| 7281460 | Lewis, Timothy | Address on file | | | | |
| 4968915 | Lewis, Timothy Brian | Address on file | | | | |
| 5008652 | Lewis, Timothy C. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008653 | Lewis, Timothy C. | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5938094 | Lewis, Timothy C., Sr.; Deova M. Lewis; (minor clmnts Mykala & Jackson) | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5938095 | Lewis, Timothy C., Sr.; Deova M. Lewis; (minor clmnts Mykala & Jackson) | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4930834 | LEWIS, TIMOTHY E | 10287 ATLANTIS DR | ELK GROVE | CA | 95624 | |
| 4968657 | Lewis, Timothy Edmond | Address on file | | | | |
| 5943077 | Lewis, Tina | Address on file | | | | |
| 7470128 | Lewis, Tracy C | Address on file | | | | |
| 4993215 | Lewis, Valerie | Address on file | | | | |
| 7469924 | LEWIS, VERONICA VENICIA | Address on file | | | | |
| 7469924 | LEWIS, VERONICA VENICIA | Address on file | | | | |
| 7164683 | LEWIS, VERONICA VENINCIA | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 6147228 | Lewis, Victoria | Address on file | | | | |
| 4954942 | Lewis, Virginia Shirley | Address on file | | | | |
| 4957232 | Lewis, Walt A | Address on file | | | | |
| 4990176 | Lewis, Wanda | Address on file | | | | |
| 5975091 | Lewis, William | Address on file | | | | |
| 7164847 | LEWIS, WILLIAM | John G. Roussas, Attorney, Cutter Law, 401 cutter law | Sacramento | CA | 95864 | |
| 7164847 | LEWIS, WILLIAM | John Roussas, 401 WATT AVE. | SACRAMENTO | CA | 95864 | |
| 4975576 | LEWIS, WILLIAM | 0606 PENINSULA DR, P. O. Box 1025 | Carmel | CA | 93921 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4939129 | Lewis, William | 199 Malet Street | Sonoma | CA | 95476 | |
| 4942628 | Lewis, William | 24024 S Bear Clover Court | Sonora | CA | 95370 | |
| 4981543 | Lewis, William | Address on file | | | | |
| 4987708 | Lewis, William | Address on file | | | | |
| 4977572 | Lewis, William | Address on file | | | | |
| 6108601 | LEWIS, WILLIAM | Address on file | | | | |
| 4949225 | Lewis-Aris, Helen M. | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4949223 | Lewis-Aris, Helen M. | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4949224 | Lewis-Aris, Helen M. | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4924294 | LEWIS-GOETZ AND COMPANY INC | PO Box 644819 | PITTSBURGH | PA | 15264-4819 | |
| 7208914 | Lewis-Heliotes, Nancy | Address on file | | | | |
| 7706241 | LEWISON L LEE | Address on file | | | | |
| 7185236 | LEWISON, ANNA ELIZABETH | Address on file | | | | |
| 7158979 | Lewiss Mobile Oil and Lube | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4924295 | LEWMAN LAW APC | WILLIAM ISAACKS III, 373 N L ST | LIVERMORE | CA | 94551 | |
| 7167980 | LEWMAN, JAMES | Address on file | | | | |
| 5010912 | Lewman, James | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7254956 | Lewman, James Michael | Address on file | | | | |
| 7255622 | LEWMAN, JOANNE | Address on file | | | | |
| 7183772 | Lewman, Joanne | Address on file | | | | |
| 7183772 | Lewman, Joanne | Address on file | | | | |
| 7167981 | LEWMAN, JOANNE | Address on file | | | | |
| 5010913 | Lewman, Joanne | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7951827 | Lewsley, Harry | Address on file | | | | |
| 7706242 | LEX FLETCHER CUST | Address on file | | | | |
| 4933557 | Lexer, Elaine | 1745 San Jose Drive | Antioch | CA | 94509 | |
| 7188614 | Lexi Youvonda Lindstrom (Denise Nelms, Parent) | Address on file | | | | |
| 7188614 | Lexi Youvonda Lindstrom (Denise Nelms, Parent) | Address on file | | | | |
| 7274663 | Lexi Youvonda Lindstrom (Denise Nelms, parent) | Address on file | | | | |
| 7953233 | Lexington Insurance | Allianz Resolution Management, 1465 N. McDowell Blvd. #100 | Petaluma | CA | 94594 | |
| 7214530 | Lexington Insurance | Travelers Claims Hartford Property, PO Box 660339 | Dallas | TX | 75266-0339 | |
| 5913379 | Lexington Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5927234 | Lexington Insurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865), Grotefeld Hoffmann, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913047 | Lexington Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913644 | Lexington Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 6118316 | Lexington Insurance Company | 175 Water Street | New York | NY | 10038 | |
| 7311852 | Lexington Insurance Company | American International Group, Inc., c/o: John Sprague, 10 N. Martingale Road, 6th Floor | Schaumburg | IL | 60173 | |
| 7216244 | Lexington Insurance Company | American International Group, Inc., c/o: Russell L. Lippman, 80 Pine Street, 13th Floor | New York | NY | 10005 | |
| 4999966 | Lexington Insurance Company | Brian J. Ferber, Casey A. Reagan, 5611 Fallbrook Avenue | Woodland Hills | CA | 91367 | |
| 6009648 | Lexington Insurance Company | BRIAN J. FERBER, CASEY A. REAGAN, 5611 FALLBROOK AVENUE | WOODLAND HILLS | CA | 91367 | |
| 5938096 | Lexington Insurance Company | Brian J. FerberCasey A. Reagan, Law Offices of Brian J. Ferber, Inc., 5611 Fallbrook Ave | Woodland Hills | CA | 91367 | |
| 7216244 | Lexington Insurance Company | c/o: John Sprague, 10 N. Martingale Road 6th Floor | Schaumburg | IL | 60173 | |
| 7216244 | Lexington Insurance Company | Gibson, Dunn & Crutcher LLP, Jeffrey Krause, 333 S. Grand Avenue | Los Angeles | CA | 90071 | |
| 7311852 | Lexington Insurance Company | Gibson, Dunn & Crutcher LLP, Jeffrey Krause, Partner, 333 S. Grand Avenue | Los Angeles | CA | 90071 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4945495 | Lexington Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, Maura Walsh Ochoa, Waylon J. Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5872284 | LEXINGTON REAL ESTATE AND DEVELOPMENT, INC. | Address on file | | | | |
| 4924296 | LEXINGTON TECHNOLOGY INC | 18021 SKY PARK CIR BLDG 68 STE E | IRVINE | CA | 92614 | |
| 6011277 | LEXIS NEXIS | 1000 ALDERMAN DR | ALPHARETTA | GA | 30005 | |
| 7953234 | LEXIS NEXIS | 28544 Network Place | Chicago | IL | 60673 | |
| 4924297 | LEXIS NEXIS | RISK SOLUTIONS BUREAU, 28544 NETWORK PL | CHICAGO | IL | 60673-1285 | |
| 4924298 | LEXIS NEXIS | RISK SOLUTIONS BUREAU LLC, 1000 ALDERMAN DR | ALPHARETTA | GA | 30005 | |
| 6085709 | LexisNexis, a division of RELX | 28544 Network Place | Chicago | IL | 60673-1285 | |
| 5927235 | Lex-London, a division of AIG | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865), Grotefeld Hoffmann, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 4924299 | LEXMARK ENTERPRISE SOFTWARE | USA INC, 15211 LAGUNA CANYON RD | IRVINE | CA | 92618 | |
| 7289690 | Lexner, Jeff | Address on file | | | | |
| 7299541 | Lexner, Maureen | Address on file | | | | |
| 7158503 | LEXNER-CHAVEZ, KRYSTAL | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 5906872 | Lexton Huai Chang | Address on file | | | | |
| 5910154 | Lexton Huai Chang | Address on file | | | | |
| 5902909 | Lexton Huai Chang | Address on file | | | | |
| 6085712 | LEXUS OF OAKLAND | 1725 Rutan Drive | Livermore | CA | 94551 | |
| 4969222 | Leyba, John Steven | Address on file | | | | |
| 4955269 | Leyba, Rosie | Address on file | | | | |
| 7865399 | Leyden Jr, Raymond William | Address on file | | | | |
| 4960536 | Leyendecker, Thomas Antrim | Address on file | | | | |
| 6009067 | Leyendekker, Art | Address on file | | | | |
| 5865244 | LEYENDEKKER, ED | Address on file | | | | |
| 6134107 | LEYERLE FERREL IMOGENE | Address on file | | | | |
| 6085713 | LEYERLY, RICHARD | Address on file | | | | |
| 4935136 | Leyh Insurance Agency-Wesson, Larry | 331 Trinity Ave. | Chowchilla | CA | 93610 | |
| 5985090 | Leyh Insurance Agency-Wesson, Larry | 340 Robertson Blvd | Chowchilla | CA | 93610 | |
| 7270720 | LEYLA LYNETTE CROSS (ROBERT JACO, PARENT) | Address on file | | | | |
| 7177337 | Leyla Lynette Cross (Robert Jaco,Parent) | Address on file | | | | |
| 7177337 | Leyla Lynette Cross (Robert Jaco,Parent) | Address on file | | | | |
| 4963332 | Leyno, Justin Deion | Address on file | | | | |
| 4971887 | Leyno, Ronnie M | Address on file | | | | |
| 4965588 | Leyva Jr., Jose | Address on file | | | | |
| 4964262 | Leyva, Aaron | Address on file | | | | |
| 4955336 | Leyva, Barbara | Address on file | | | | |
| 7150580 | Leyva, Belinda | Address on file | | | | |
| 7150580 | Leyva, Belinda | Address on file | | | | |
| 7150580 | Leyva, Belinda | Address on file | | | | |
| 7150580 | Leyva, Belinda | Address on file | | | | |
| 7150580 | Leyva, Belinda | Address on file | | | | |
| 7150580 | Leyva, Belinda | Address on file | | | | |
| 4912681 | Leyva, Carolina | Address on file | | | | |
| 4965827 | Leyva, Christopher | Address on file | | | | |
| 4961526 | Leyva, Dennis | Address on file | | | | |
| 6152962 | Leyva, Desiree | Address on file | | | | |
| 4944600 | Leyva, Fernando | PO Box 352 | Mountain Ranch | CA | 95246 | |
| 4960000 | Leyva, Frank | Address on file | | | | |
| 4914437 | Leyva, Gina | Address on file | | | | |
| 4965151 | Leyva, Jennifer | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5865648 | LEYVA, JOSE | Address on file | | | | |
| 6177480 | Leyva, Jose | Address on file | | | | |
| 4964191 | Leyva, Judah | Address on file | | | | |
| 6161486 | Leyva, Norma | Address on file | | | | |
| 7215164 | Leyva, Ronnie | Address on file | | | | |
| 7171498 | Leyva, Sr., Ronnie | Address on file | | | | |
| 5872286 | Lezak, Michael | Address on file | | | | |
| 4954704 | Lezer, Jeffery Louis | Address on file | | | | |
| 5872287 | Lezhnenko, Viktor | Address on file | | | | |
| 4938333 | Leznik, Anna | 21500 Madrone Drive | Los Gatos | CA | 95033 | |
| 7179920 | Leznik, Eleonora | Address on file | | | | |
| 7207822 | LF Wines LLC | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5906633 | Lf Wines, Llc | Address on file | | | | |
| 5909952 | Lf Wines, Llc | Address on file | | | | |
| 5000886 | Lf Wines, Llc | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5902639 | Lf Wines, Llc | Matthew H. Welty, Jack W. Weaver, Welty Welty, PC, 141 North Street | Healdsburg | CA | 95448 | |
| 5000885 | Lf Wines, Llc | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000887 | Lf Wines, Llc | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 6008789 | LF2 ROCK CREEK LP | 3829 W. Spring Creek Parkway, Ste 1 | PLANO | TX | 75023 | |
| 4924300 | LG CHEM | LG TWIN TOWERS-128 YEOUI-DAERO | SEOUL | | 150-721 | |
| 7918063 | LG Masters Alternative Strategies Fund | Attn: Eric R. Brown, First Pacific Advisors, LP, 11601 Wilshire Blvd., Ste. 1200 | Los Angeles | CA | 90025 | |
| 7918085 | LG Masters Alternative Strategies Fund | First Pacific Advisors, LP, Attn: Eric R. Brown, 11601 Wilshire Blvd., Ste. 1200 | Los Angeles | CA | 90025 | |
| 7918063 | LG Masters Alternative Strategies Fund | State Street Bank, Attn: Morgan Elk JAB 5W, 1776 Heritage Drive | Quincy | MA | 02171 | |
| 6117010 | LG&E-KU, PPL Companies | Attn: Tom Rieth, Director Gas Operations and Engineering Paul Stratman, 220 West Main Street | Louisville | KY | 40202 | |
| 7168522 | LGBG (Miguel Arnaldo Gomez Alvarado) | Address on file | | | | |
| 4924301 | LGBTQ VICTORY INSTITUTE | 1225 I ST NW STE 525 | WASHINGTON | DC | 20005 | |
| 6134648 | LGC PROPERTIES 2 LLC | Address on file | | | | |
| 5872288 | LGI HOMES - CALIFORNIA, LLC | Address on file | | | | |
| 4924302 | LGRE LLC | 18631 LLOYD LN | ANDERSON | CA | 96007 | |
| 7175086 | LH, a minor child (Parent: Kyle Hathaway) | Address on file | | | | |
| 7175086 | LH, a minor child (Parent: Kyle Hathaway) | Address on file | | | | |
| 7175086 | LH, a minor child (Parent: Kyle Hathaway) | Address on file | | | | |
| 7175086 | LH, a minor child (Parent: Kyle Hathaway) | Address on file | | | | |
| 7175086 | LH, a minor child (Parent: Kyle Hathaway) | Address on file | | | | |
| 7175086 | LH, a minor child (Parent: Kyle Hathaway) | Address on file | | | | |
| 4976012 | LHALA, LLC | 3747 HIGHWAY 147, 190 Stags Leap Cir | Sparks | NV | 89441 | |
| 4974613 | Lhala, LLC | Sharon Waldren, 190 Stags Leap Circle | Sparks | NV | 89441 | |
| 4972043 | Lhamous, Lahoucine | Address on file | | | | |
| 6008575 | LHC DESIGN, INC. | Address on file | | | | |
| 6117011 | LHOIST NORTH AMERICA OF ARIZONA, INC | 11771 Old Stage Road | Salinas | CA | 93908 | |
| 5872289 | LHR Farms LLC | Address on file | | | | |
| 6145051 | LI CHUNLEI | Address on file | | | | |
| 7764293 | LI JEAN CHEN & | IRENE CHEN JT TEN, 40955 CANYON HEIGHTS DR | FREMONT | CA | 94539-3878 | |
| 6145888 | LI QUN & BAI SHU LING | Address on file | | | | |
| 4914658 | li Sr., bingling | Address on file | | | | |
| 6144316 | LI YANG | Address on file | | | | |
| 4968749 | Li, Alex Gee Lop | Address on file | | | | |
| 4937193 | Li, Alice | 6125 Old Quarry Loop | Oakland | CA | 94605 | |
| 5938099 | Li, Alvin | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5976477 | Li, Alvin | Address on file | | | | |
| 5938098 | Li, Alvin | Address on file | | | | |
| 5938097 | Li, Alvin | Address on file | | | | |
| 4999094 | Li, Alvin | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999095 | Li, Alvin | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008656 | Li, Alvin | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4972554 | Li, Angelina Y | Address on file | | | | |
| 5872290 | Li, Arthur | Address on file | | | | |
| 4954414 | Li, Bin | Address on file | | | | |
| 4940468 | LI, BRIAN | 160 ALMADEN AVE | MILPITAS | CA | 95035 | |
| 4917768 | LI, CARMEN K | 2206 20TH AVE | SAN FRANCISCO | CA | 94116 | |
| 4979426 | Li, Charles | Address on file | | | | |
| 4952308 | Li, Christopher H | Address on file | | | | |
| 4979962 | Li, Chung-Miao | Address on file | | | | |
| 4955145 | Li, Diana | Address on file | | | | |
| 4933851 | Li, Dingjun | 685 Palomino Drive | Pleasanton | CA | 94566 | |
| 4950779 | Li, Emily | Address on file | | | | |
| 4936731 | LI, FULI | 1855 SUNSHINE VALLEY RD | MOSS BEACH | CA | 94038 | |
| 5988871 | Li, Gavin | Address on file | | | | |
| 4940555 | Li, Gavin | 55 Fairmount Ave | oakland | CA | 94611 | |
| 4984342 | Li, Grace | Address on file | | | | |
| 4914496 | Li, Guang Ru | Address on file | | | | |
| 5872291 | LI, GUORONG | Address on file | | | | |
| 6008845 | LI, HENRY | Address on file | | | | |
| 6148739 | Li, Hong X | Address on file | | | | |
| 4943234 | Li, Hongshen (Atty Rep) | 100 Drakes Landing Road, Suite 160 | Greenbrae | CA | 94904 | |
| 4973567 | Li, Huagang | Address on file | | | | |
| 5872292 | Li, Hui | Address on file | | | | |
| 4969010 | Li, Hung | Address on file | | | | |
| 4914793 | Li, Jason Zheng | Address on file | | | | |
| 5872293 | Li, Jing | Address on file | | | | |
| 4971447 | Li, Judith | Address on file | | | | |
| 4981978 | Li, Karen | Address on file | | | | |
| 4971866 | Li, Kendrick M | Address on file | | | | |
| 4949252 | Li, Lang Giu | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4949250 | Li, Lang Giu | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4949251 | Li, Lang Giu | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7169123 | LI, LI | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 5872294 | LI, LI | Address on file | | | | |
| 5872295 | Li, Linfan | Address on file | | | | |
| 4971056 | Li, Lingyi | Address on file | | | | |
| 6167809 | Li, Lu | Address on file | | | | |
| 4966387 | Li, Maurice S | Address on file | | | | |
| 6169014 | Li, Meixia | Address on file | | | | |
| 6158552 | Li, Meiyun | Address on file | | | | |
| 4933974 | Li, Ming | 15500 Quail Run Ct | Saratoga | CA | 95070 | |
| 4911072 | Li, Nancy | Address on file | | | | |
| 4951759 | Li, Nancy | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5119 of 9539

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 322 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7170157 | LI, NATASHA | Address on file | | | | |
| 4954168 | Li, Peixin April | Address on file | | | | |
| 7953246 | Li, Qing | 4629 Pine Valley Circle | Stockton | CA | 95219 | |
| 5872296 | Li, Raymond | Address on file | | | | |
| 7969434 | Li, Sarah | Address on file | | | | |
| 7969434 | Li, Sarah | Address on file | | | | |
| 4968768 | Li, Scott Gar Leong | Address on file | | | | |
| 5991289 | Li, Sherwin | Address on file | | | | |
| 4944206 | Li, Sherwin | 780 Sea Spray Lane | Foster City | CA | 94404 | |
| 4973566 | Li, Simon | Address on file | | | | |
| 4970725 | Li, Tony | Address on file | | | | |
| 7303377 | Li, Weimin | Address on file | | | | |
| 5983930 | li, wenying | Address on file | | | | |
| 4911498 | Li, Wilson | Address on file | | | | |
| 4961301 | Li, Wing | Address on file | | | | |
| 4968050 | Li, Xiaotong | Address on file | | | | |
| 4973413 | Li, Xiwang | Address on file | | | | |
| 7149111 | Li, Yang | Address on file | | | | |
| 6179514 | Li, Yinan | Address on file | | | | |
| 4941713 | Li, Yiyang | 37590 Shelter Road | Newark | CA | 94560 | |
| 5862805 | Li, Yong Qing | Address on file | | | | |
| 5939311 | Li, Yong Qing | Address on file | | | | |
| 6162688 | Li, Yong-Qing | Address on file | | | | |
| 6162688 | Li, Yong-Qing | Address on file | | | | |
| 4952805 | Li, Yuan | Address on file | | | | |
| 4993060 | LI, YU-HUA | Address on file | | | | |
| 5872297 | LI, ZHEN ZHEN | Address on file | | | | |
| 7866832 | Li, Zhihao | Address on file | | | | |
| 6162658 | Li, Zhijian | Address on file | | | | |
| 4936641 | Li, Zi Qi | 10 Canyon Drive | San Francisco | CA | 94112 | |
| 5872298 | li, zongchao | Address on file | | | | |
| 5927237 | Lia Deitrick | Address on file | | | | |
| 5927238 | Lia Deitrick | Address on file | | | | |
| 5965556 | Lia Deitrick | Address on file | | | | |
| 5927240 | Lia Deitrick | Address on file | | | | |
| 5927239 | Lia Deitrick | Address on file | | | | |
| 5927236 | Lia Deitrick | Address on file | | | | |
| 7767715 | LIA KIMBERLEY HARTMAN | 4304 E HACIENDA AVE | LAS VEGAS | NV | 89120-1516 | |
| 7706243 | LIA L SASSI | Address on file | | | | |
| 7706244 | LIA VIGLIENZONI | Address on file | | | | |
| 7188615 | Liam Cook (Kazuko Cook, Parent) | Address on file | | | | |
| 7188615 | Liam Cook (Kazuko Cook, Parent) | Address on file | | | | |
| 5905191 | Liam Martinez | Address on file | | | | |
| 7145596 | Liam Patten | Address on file | | | | |
| 7145596 | Liam Patten | Address on file | | | | |
| 7145596 | Liam Patten | Address on file | | | | |
| 7145596 | Liam Patten | Address on file | | | | |
| 5004737 | Liam Reyda, by and through his Guardian ad Litem Glenna Kurisu | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5908868 | Liam Reyda, by and through his Guardian ad Litem Glenna Kurisu | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5004738 | Liam Reyda, by and through his Guardian ad Litem Glenna Kurisu | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5004739 | Liam Reyda, by and through his Guardian ad Litem Glenna Kurisu | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5011734 | Liam Reyda, by and through his Guardian ad Litem Glenna Kurisu | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5911835 | Liam Reyda, by and through his Guardian ad Litem Glenna Kurisu | John F. Friedemann, Friedemann Goldberg LLP, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5910919 | Liam Reyda, by and through his Guardian ad Litem Glenna Kurisu | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5905369 | Liam Reyda, by and through his Guardian ad Litem Glenna Kurisu | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore, Jackson & Parkinson, Trial Lawyers, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5927242 | Liam Thompson | Address on file | | | | |
| 5927243 | Liam Thompson | Address on file | | | | |
| 5927244 | Liam Thompson | Address on file | | | | |
| 5927241 | Liam Thompson | Address on file | | | | |
| 7934472 | LIAN JIANG.;. | 48785 BIG HORN CT | FREMONT | CA | 94539 | |
| 4973828 | Lian, Peter Shawn | Address on file | | | | |
| 7706245 | LIANA G FIGONE TTEE | Address on file | | | | |
| 7783487 | LIANA G PELLA TR | LIANA G PELLA 1994 TRUST, UA JAN 14 94, 880 UNION ST | SAN FRANCISCO | CA | 94133-2619 | |
| 7198324 | LIANA NUNEZ | Address on file | | | | |
| 7198324 | LIANA NUNEZ | Address on file | | | | |
| 4933794 | Liana, Irene | 1021 Hewitt Drive | San Carlos | CA | 94070 | |
| 7706246 | LIANE BEICKEN | Address on file | | | | |
| 7188616 | Liane Carlson | Address on file | | | | |
| 7188616 | Liane Carlson | Address on file | | | | |
| 7706247 | LIANE DAWN REDFORD | Address on file | | | | |
| 7706249 | LIANE FAY CARLSEN TR UA NOV 04 05 | Address on file | | | | |
| 7327986 | Liane L. Bass, Administrator of the Estate of Hannelore Bass, deceased | Robert Mehlhaff, 4600 S. Tracy Blvd., Ste. 114 (mail to: PO Box 112 | Tracy | CA | 95378-1129 | |
| 7706250 | LIANE MARIE DIGGINS | Address on file | | | | |
| 7706251 | LIANE PITTS | Address on file | | | | |
| 6146248 | LIANG FAN & XIE QUWEI | Address on file | | | | |
| 7325741 | Liang Guang Wei | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 4952689 | Liang, Alexander | Address on file | | | | |
| 5872299 | liang, alice | Address on file | | | | |
| 4942203 | Liang, Benjamin | 903 Martin Luther King Jr. Way | Oakland | CA | 94607 | |
| 7163961 | LIANG, CATHERINE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163961 | LIANG, CATHERINE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 5984739 | Liang, Cindy | Address on file | | | | |
| 4934429 | Liang, Cindy | 4302 Redwood Hwy | san rafael | CA | 94903 | |
| 5872300 | Liang, Copper | Address on file | | | | |
| 4967402 | Liang, David Chung-Wai | Address on file | | | | |
| 4981353 | Liang, Douglas | Address on file | | | | |
| 4954456 | Liang, Douglas Min Hui | Address on file | | | | |
| 7163960 | LIANG, FAN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163960 | LIANG, FAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4970579 | Liang, Felix Chong | Address on file | | | | |
| 4973458 | Liang, Frances | Address on file | | | | |
| 4954342 | Liang, Jeffrey | Address on file | | | | |
| 4972911 | Liang, Jennifer Dianne | Address on file | | | | |
| 4985258 | Liang, Joan L | Address on file | | | | |
| 5992606 | Liang, Kelvin | Address on file | | | | |
| 4953194 | Liang, Kent C | Address on file | | | | |
| 5872301 | LIANG, MATHEW | Address on file | | | | |
| 4943041 | Liang, Qi | 175 De Soto Street | San Francisco | CA | 94127 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6008765 | LIANG, QIHUAN | Address on file | | | | |
| 4970961 | Liang, Queena | Address on file | | | | |
| 7163962 | LIANG, RICHARD | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163962 | LIANG, RICHARD | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4942005 | Lianides, James | 941 Glennan Drive | Redwood City | CA | 94061 | |
| 7181527 | Liann E Zepponi | Address on file | | | | |
| 7176811 | Liann E Zepponi | Address on file | | | | |
| 7176811 | Liann E Zepponi | Address on file | | | | |
| 5903970 | Liann Zepponi | Address on file | | | | |
| 5907700 | Liann Zepponi | Address on file | | | | |
| 7766533 | LIANNE FRIEDEL | 415, 5605 FM 423 STE 500-PMB | FRISCO | TX | 75036-8960 | |
| 7706252 | LIANNE G GURNEY | Address on file | | | | |
| 7706253 | LIANNE GILL | Address on file | | | | |
| 7706254 | LIANNE KAY YOUNG | Address on file | | | | |
| 7706255 | LIANNE M TANOUYE | Address on file | | | | |
| 6146854 | LIAO PETER & ROSA-LIAO ANN M | Address on file | | | | |
| 7163604 | LIAO, PETER | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163604 | LIAO, PETER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 6008754 | LIAO, QUNNUAN | Address on file | | | | |
| 4953035 | Liao, Raymond | Address on file | | | | |
| 4928020 | LIAO, RICHARD Y | Address on file | | | | |
| 4941771 | Libaire, Beverly | 1829 San Ramon Ave | Berkeley | CA | 94707 | |
| 4938248 | Libardo, CYnthia | 1185 Monroe Street #74 | Salinas | CA | 93906 | |
| 7223686 | Libbey, Kathleen | Address on file | | | | |
| 4992062 | Libbey, Steven | Address on file | | | | |
| 7774388 | LIBBIE SCHOCK | 419 33RD AVE | SAN FRANCISCO | CA | 94121-1605 | |
| 4957752 | Libby Jr., Dennis K | Address on file | | | | |
| 7767393 | LIBBY S GUSACK & DIANE T GUSACK | JT TEN, 9710 62ND DR APT 1C | REGO PARK | NY | 11374-1301 | |
| 7474452 | Libby, Nancy | Address on file | | | | |
| 4974906 | Libenson, Trustee, Richard M. and Claudia C. | Pizzuto, Trustee, Robert P., P.O. Box 181877 | Coronado | CA | 92178 | |
| 7941804 | LIBENSON, TRUSTEE, RICHARD M. AND CLAUDIA C. | P.O. BOX 181877 | CORONADO | CA | 92178 | |
| 4943540 | Liberato, Melinda & Albert | 840 La Contenta Drive | Valley Springs | CA | 95252 | |
| 4994151 | Liberg, Kevin | Address on file | | | | |
| 5981474 | Liberman, Eric | Address on file | | | | |
| 4939111 | Liberman, Eric | 15 Rocklyn Ct | Corte Madera | CA | 94925 | |
| 4972575 | Liberman, James H | Address on file | | | | |
| 7934473 | LIBERTAD J DEVERA.;. | 254 WATERVILLE ST | SAN FRANCISCO | CA | 94124 | |
| 7763854 | LIBERTADO CALAGUAS | 127 ALDENGLEN DR | SOUTH SAN FRANCISCO | CA | 94080-3284 | |
| 7330655 | Liberto, Phillip Richard | Address on file | | | | |
| 7315029 | Liberto, Phillip Richard | Address on file | | | | |
| 7327404 | Liberto, Phillip Richard | Address on file | | | | |
| 7836230 | LIBERTY ANN & | FAYE CAROL BECKWITH JT TEN, 55 TAYLOR RD, SECOND NORTH RIVER NB E4J 1V8 | SECOND RIVER NORTH | NB | E4J 1V8 | |
| 7706256 | LIBERTY ANN & FAYE CAROL BECKWITH | Address on file | | | | |
| 4924303 | LIBERTY COMPOSTING INC | 1241 HOLLOWAY RD | LOST HILLS | CA | 93249 | |
| 6085719 | Liberty Composting, Inc | 12421 Holloway Rd., PO BOX 5 | Lost Hills | CA | 93429 | |
| 6118415 | Liberty Composting, Inc | Attn: Patrick McCarthy, 12421 Holloway Rd. | Lost Hills | CA | 93249 | |
| 5872302 | Liberty Developers, LLC | Address on file | | | | |
| 5872303 | LIBERTY DEVELOPMENT GROUP LLC | PO BOX 460171 | SAN FRANCISCO | CA | 94146 | |
| 4924304 | LIBERTY HILL FOUNDATION | 6420 WILSHIRE BLVD STE 700 | LOS ANGELES | CA | 90048 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5927245 | Liberty Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913613 | Liberty Insurance Corporation | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945436 | Liberty Insurance Corporation | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945437 | Liberty Insurance Corporation | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4999967 | Liberty Insurance Corporation | Daniel T. Schmaeling, 2180 Harvard Street, Suite 375 | Sacramento | CA | 95815 | |
| 5913016 | Liberty Insurance Corporation | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913346 | Liberty Insurance Corporation | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5927246 | Liberty Insurance Corporation | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 6009644 | Liberty Insurance Corporation; and Safeco Insurance Company of America | DANIEL T. SCHMAELING, 2180 HARVARD STREET, SUITE 375 | SACRAMENTO | CA | 95815 | |
| 5938100 | Liberty Insurance Corporation; and Safeco Insurance Company of America | Daniel T. Schmaeling, Law Offices of Harris & Yempuku, 2180 Harvard Street, Suite 375 | Sacramento | CA | 95815 | |
| 7316827 | Liberty International Underwriters (underwritten by Liberty Mutual Insurance Company, Inc.) | Address on file | | | | |
| 7156133 | Liberty International Underwriters (underwriten by Liberty Mutual Insurance COmpany, Inc.) | Clausen Miller, PC, Attn: Martin C. Sener, 10 South LaSalle Street | Chicago | IL | 60603 | |
| 7309257 | Liberty International Underwriters(Unknown by liberty Mutual Insurance Company Inc | Clausen Miller PC, 10 South LaSalle Street, Attn: Martin C. Sener | Chicago | IL | 60603 | |
| 7920655 | Liberty Life Assurance Company of Boston | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7920655 | Liberty Life Assurance Company of Boston | c/o Liberty Mutual Group Asset Management Inc., 175 Berkeley Street | Boston | MA | 02116 | |
| 7972495 | Liberty Life Assurance Company of Boston | Address on file | | | | |
| 6085720 | LIBERTY MOTORS | 12122 Dry Creek Rd. Suite 103 | Auburn | CA | 95602 | |
| 5979734 | Liberty Mutual | 5050 Tilghman Street Suite 200, 6049 N Wilson Ave, Fresno | Allentown | PA | 18104 | |
| 7140270 | Liberty Mutual 1846788 | Wilber Group, 210 Landmark Dr | Normal | IL | 61761 | |
| 6085721 | Liberty Mutual Fire Insurance | 100 Liberty Way | Dover | NH | 03820 | |
| 4976392 | Liberty Mutual Fire Insurance | Pamela Savera, 175 Berkeley Street | Boston | MA | 02116 | |
| 6009510 | Liberty Mutual Fire Insurance Company | 100 Liberty Way | Dover | NH | 03820 | |
| 7972798 | Liberty Mutual Fire Insurance Company | 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 5913566 | Liberty Mutual Fire Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 7921091 | Liberty Mutual Fire Insurance Company | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7921091 | Liberty Mutual Fire Insurance Company | c/o Liberty Mutual Group Asset Management Inc., 175 Berkeley Street | Boston | MA | 02116 | |
| 4945484 | Liberty Mutual Fire Insurance Company | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945485 | Liberty Mutual Fire Insurance Company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5912969 | Liberty Mutual Fire Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913299 | Liberty Mutual Fire Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5927247 | Liberty Mutual Fire Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7953238 | Liberty Mutual Insurance | PO Box 515097 | Los Angeles | CA | 90051 | |
| 4934201 | Liberty Mutual Insurance | PO Box 7214 | London | KY | 40742 | |
| 4939490 | Liberty Mutual Insurance | PO Box 9102 | Weston | CA | 02493 | |
| 7970339 | Liberty Mutual Insurance Company | Address on file | | | | |
| 5913387 | Liberty Mutual Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913055 | Liberty Mutual Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913652 | Liberty Mutual Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5006213 | Liberty Mutual Insurance Company | 100 Liberty Way | Dover | NH | 03820 | |
| 7972774 | Liberty Mutual Insurance Company | 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7920702 | Liberty Mutual Insurance Company | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7920702 | Liberty Mutual Insurance Company | c/o Liberty Mutual Group Asset Management Inc., 175 Berkeley Street | Boston | MA | 02116 | |
| 4945503 | Liberty Mutual Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, Maura Walsh Ochoa, Waylon J. Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5946544 | Liberty Mutual Insurance Company | po box 2397 | portland | CA | 97208 | |
| 7156274 | Liberty Mutual Insurance Company and its affiliate | Senior Surety Claims Counsel, Nina Durante, Liberty Mutual Surety, PO Box 34526 | Seattle | WA | 98124-1670 | |
| 7156274 | Liberty Mutual Insurance Company and its affiliate | Stewart Sokol & Larkin LLC, Jan D. Sokol, 2300 SW First Avenue Suite 200 | Portland | OR | 97201-5047 | |
| 7210241 | Liberty Mutual Insurance Company, et al. | Barbara Young, 5050 West Tilghman Street | Allentown | PA | 18104 | |
| 7210241 | Liberty Mutual Insurance Company, et al. | Cozen O'Connor P.C., Howard Maycon, Mark Felger & Kevin Bush, 610 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 7210241 | Liberty Mutual Insurance Company, et al. | Douglas Gooding, Choate Hall & Stewart LLP, 2 International Place | Boston | MA | 02110 | |
| 7210241 | Liberty Mutual Insurance Company, et al. | William Cupelo, 175 Berkeley St. | Boston | MA | 02117 | |
| 7216019 | Liberty Mutual Insurance Company, See addendum | Barbara Young, Liberty Mutual Insurance Company, 5050 West Tilghman Street | Allentown | PA | 18104 | |
| 7216019 | Liberty Mutual Insurance Company, See addendum | Cozen O'Connor P.C., Howard Maycon; Mark Feiger, Kevin Bush, 610 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 7216019 | Liberty Mutual Insurance Company, See addendum | Douglas Gooding, Choate Hall & Stewart LLP, 2 International Place | Boston | MA | 02110 | |
| 7216019 | Liberty Mutual Insurance Company, See addendum | William Cupelo, 175 Berkeley St. | Boston | MA | 02117 | |
| 7970396 | Liberty Mutual Insurance Europe Limited | Address on file | | | | |
| 7920776 | LIBERTY MUTUAL INSURANCE EUROPE LIMITED | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7920776 | LIBERTY MUTUAL INSURANCE EUROPE LIMITED | c/o Liberty Mutual Group Asset Management Inc., 175 Berkeley Street | Boston | MA | 02116 | |
| 7953237 | Liberty Mutual Insurance Europe Ltd. | Griffin House, 161 Hammersmith Rd. Hammersmith | London | | W6 8BS | |
| 7941805 | LIBERTY MUTUAL INSURANCE EUROPE PLC | 20 FENCHURCH STREET | LONDON | | EC3M 3AW | |
| 6085725 | Liberty Mutual Insurance Europe PLC | 20 Fenchurch Street | London | | | |
| 5981611 | Liberty Mutual Insurance, Kristina's Natural Market | PO Box 9102, 761 E Barstow Avenue | Weston | CA | 02493 | |
| 4938826 | Liberty Mutual Insurance, Kristina's Natural Market | PO Box 9102 | Weston | CA | 02493 | |
| 6118221 | Liberty Mutual Insurance/Ironshore | 175 Powder Forest Drive | Weatogue | CT | 06089 | |
| 4943381 | Liberty Mutual Insurance-Skeele, Ashley | PO Box 515097 | Los Angeles | CA | 90051 | |
| 7920579 | Liberty Mutual Retirement Plan Master Trust | Address on file | | | | |
| 7970118 | Liberty Mutual Retirement Plan Master Trust | Address on file | | | | |
| 7920579 | Liberty Mutual Retirement Plan Master Trust | Address on file | | | | |
| 7972466 | Liberty Mutual Retirement Plan Master Trust | Address on file | | | | |
| 6085727 | Liberty Mutual Surplus Corp. | 175 Berkeley Street | Boston | MA | 02116 | |
| 7953235 | Liberty Mutual, Felici Iglesias | 2550 N 1st St Ste 300 | San Jose | CA | 95131 | |
| 4940180 | Liberty Mutual, For Buckhorns Steak and Roadhouse | 2 Main Street | WInters | CA | 95694 | |
| 7953236 | Liberty Mutual, Insurance | 175 Berkeley St | Boston | MA | 02116 | |
| 5981569 | Liberty Mutual, Matlack | 5050 W. Tilghman St, Ste 200 | Allentown | CA | 18104 | |
| 4939131 | Liberty Mutual, Matlack | 5050 W. Tilghman St | Allentown | PA | 18104 | |
| 4940145 | Liberty Mutual/, Jaclyn Gordillo | PO Box 515097 | Los Angeles | CA | 90051 | |
| 6117012 | LIBERTY PACKING COMPANY | 12045 S. Ingomar Grade | Los Banos | CA | 93635 | |
| 5872304 | LIBERTY PACKING LLC | Address on file | | | | |
| 6085730 | Liberty Specialty Markets/Liberty Mutual Insurance Europe Ltd. | 20 Fenchurch Street | London | | EC3M 3AW | |
| 7953239 | Liberty Surplus Insurance Company | 55 Water Street, 18th Fl. | New York | NY | 10041 | |
| 4976371 | Liberty Surplus Insurance Company | Amber Townsend, 175 Berkeley Street | Boston | MA | 02116 | |
| 4976361 | Liberty Surplus Insurance Corporation | Amber Townsend, 175 Berkeley Street | Boston | MA | 02116 | |
| 5872305 | Liberty Union High School District | Address on file | | | | |
| 6117013 | Liberty Utilities | Attn: Travis Johnson, VP of Operations Greg Sorensen, 12725 West Indian School Road, Suite D101 | Avondale | AZ | 85392 | |
| 6117014 | Liberty Utilities - California Pacific Electric Company | Attn: Randy Kelly, Business Manager - SLT Rich Salgo, 701 National Ave., PO Box 107 | Tahoe Vista | CA | 96148 | |
| 5862717 | Liberty Utilities (CalPeco Electric) LLC | Greg Sorensen, President, 9750 Washburn Road | Downey | CA | 90241 | |
| 5862717 | Liberty Utilities (CalPeco Electric) LLC | Husch Blackwell LLP, Mark T. Benedict, 4801 Main Street, Suite 1000 | Kansas City | MO | 64112 | |
| 5862717 | Liberty Utilities (CalPeco Electric) LLC | Husch Blackwell LLP, Attn: Ryan Allen Burgett, 736 Georgia Avenue, Suite 300 | Chattanooga | TN | 37402 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4924305 | LIBERTY UTILITIES CO | 933 ELOISE AVE | SOUTH LAKE TAHOE | CA | 96150 | |
| 6117015 | Liberty Utilities Company | Attn: Leo Cody, Manager: Compliance, Quality & Emergency Management, 354 Davis Road, Suite 100 | Oakville | ON | L6J 2X1 | |
| 6085738 | Liberty Utilities, LLC fka California Pacific Electric Company | P O Box 107 | Tahoe Vista | CA | 96148 | |
| 4943940 | Liberty Valley Doors, Inc.-Quayle, Chris | 6005 Gravenstein Hwy. | Cotati | CA | 94931 | |
| 7473435 | Liberty, Jeff | Address on file | | | | |
| 4952907 | Liberty, Mary Kathryn | Address on file | | | | |
| 5872306 | LIBERTY, MOR | Address on file | | | | |
| 4923410 | LIBEU, JOHN P | 969 YORKSHIRE CT | LAFAYETTE | CA | 94549 | |
| 4982864 | Libhart, Kenneth | Address on file | | | | |
| 4952101 | Libiran, Johnpaul Salazar | Address on file | | | | |
| 7220354 | Libor, Janos | Address on file | | | | |
| 7777445 | LIBORIO BACALZO JR | 11436 SE 208TH ST SPC 69 | KENT | WA | 98031-1686 | |
| 7706257 | LIBRADA DAVIS | Address on file | | | | |
| 4982655 | Libs, Thomas | Address on file | | | | |
| 7902367 | Libs, Thomas William | Address on file | | | | |
| 6141214 | LICEA CARLOS TR & LICEA MARIA GUADALUPE TR | Address on file | | | | |
| 6141874 | LICEA ENRIQUE & ROBLES LUZ | Address on file | | | | |
| 7165989 | LICEA FAMILY TRUST | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 4965482 | Licea Sr., Enrique | Address on file | | | | |
| 7165988 | LICEA, CARLOS LUIS | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 7462848 | LICEA, ENRIQUE | Address on file | | | | |
| 7462848 | LICEA, ENRIQUE | Address on file | | | | |
| 7200372 | LICEA, ENRIQUE | Address on file | | | | |
| 7200372 | LICEA, ENRIQUE | Address on file | | | | |
| 4963721 | Licea, Javier Mendoza | Address on file | | | | |
| 4963586 | Licea, Javier O | Address on file | | | | |
| 4958082 | Licea, Jorge E | Address on file | | | | |
| 7165987 | LICEA, JUAN CARLOS | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 7165991 | LICEA, JUAN JOEL | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 4956114 | Licea, Laura | Address on file | | | | |
| 7165986 | LICEA, MARIA | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 7223788 | Licea, Rafael Gudino | Address on file | | | | |
| 4996306 | Licea, Salvador | Address on file | | | | |
| 7941806 | LICENSE NUMBER 2105,LICENSE NUMBER 1962,CA 5 99 16 0001,DEPT AGRICULTURE,LICENSE NUMBER 1333,LICENSE NUMBER 1354,LICENSE NUMBER 137 | UNITED STATES,STANISLAUS NATIONAL FOREST,MODIFICATION NUMBER 1,, LICENSE NUMBER 619,LICENSE NUMBER 233,, LICENSE NUMBER 2310, 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 6085739 | LICENSE NUMBER 2105,LICENSE NUMBER 1962,CA 5 99 16 0001,DEPT AGRICULTURE,LICENSE NUMBER 1333,LICENSE NUMBER 1354,LICENSE NUMBER 137,UNITED STATES,STANISLAUS NATIONAL FOREST,MODIFICATION NUMBER 1, | LICENSE NUMBER 619,LICENSE NUMBER 233,LICENSE NUMBER 2310,LI, 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 7322938 | Lichorowic, John Logan | Address on file | | | | |
| 5872307 | Lichtblau, Erich | Address on file | | | | |
| 4970010 | Lichtblau, Erich F | Address on file | | | | |
| 4996801 | Lichti, Daniel | Address on file | | | | |
| 4912863 | Lichti, Daniel Henry | Address on file | | | | |
| 4976513 | Lichti, John | Address on file | | | | |
| 4982942 | Lichti, Margaret | Address on file | | | | |
| 4975557 | Lichti, Robert | 0642 PENINSULA DR, 15941 W. Clear Canyon Road | Surprise | AZ | 96137-9556 | |
| 4944907 | LICHTI, THEODORE | 21170 HWY 36 | CARLOTTA | CA | 95528 | |
| 7197884 | LICHTMAN ROBERT M TR | Address on file | | | | |
| 7197884 | LICHTMAN ROBERT M TR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6146023 | LICHTMAN ROBERT M TR | Address on file | | | | |
| 5872308 | Lichtman, Bob | Address on file | | | | |
| 7225214 | Lichtman, Raymond | Address on file | | | | |
| 7231129 | Lichtman, Roberta | Address on file | | | | |
| 7917961 | Lichtstein, Elliott S. | Address on file | | | | |
| 7211501 | Lichty, Norman Laurence | Address on file | | | | |
| 4954011 | Licking, Scott A | Address on file | | | | |
| 7160483 | LICKISS, LEANDER RANSOM | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160483 | LICKISS, LEANDER RANSOM | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160484 | LICKISS, ROSEMARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160484 | LICKISS, ROSEMARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7462138 | LICLICAN, JOHN | Address on file | | | | |
| 7462138 | LICLICAN, JOHN | Address on file | | | | |
| 7462138 | LICLICAN, JOHN | Address on file | | | | |
| 7462138 | LICLICAN, JOHN | Address on file | | | | |
| 7312362 | Liclican, Karla Cheri | Address on file | | | | |
| 7281170 | Liclican, Keoni Cody | Address on file | | | | |
| 7281170 | Liclican, Keoni Cody | Address on file | | | | |
| 7281170 | Liclican, Keoni Cody | Address on file | | | | |
| 7281170 | Liclican, Keoni Cody | Address on file | | | | |
| 7785342 | LICO INC | ATTN RAY SIMONSON, 2280 CONCORD AVE | BRENTWOOD | CA | 94513-4712 | |
| 7785573 | LICO INC | ATTN RAY SIMONSON, 2280 CONCORD BLVD | BRENTWOOD | CA | 94513-4712 | |
| 7234530 | Lico, James | Address on file | | | | |
| 4991168 | Licon, Elia | Address on file | | | | |
| 4993579 | Licon, George | Address on file | | | | |
| 5927252 | Lida Chase | Address on file | | | | |
| 5927251 | Lida Chase | Address on file | | | | |
| 5927249 | Lida Chase | Address on file | | | | |
| 5927250 | Lida Chase | Address on file | | | | |
| 5927248 | Lida Chase | Address on file | | | | |
| 7776741 | LIDA DONATINI WHITE | 725 EVEREST ST | LOS BANOS | CA | 93635-5152 | |
| 7763011 | LIDA J BERRIDGE TOD | DEBRA BERRIDGE SILVER, SUBJECT TO STA TOD RULES, 1075 E MIDWAY BLVD | BROOMFIELD | CO | 80020-1516 | |
| 7763010 | LIDA J BERRIDGE TOD | DONNA L MAZZITELLI, SUBJECT TO STA TOD RULES, 1075 E MIDWAY BLVD | BROOMFIELD | CO | 80020-1516 | |
| 7706258 | LIDA K LOUIE | Address on file | | | | |
| 7778074 | LIDA K LOUIE TTEE OF | THE KATHLEEN K WONG TR U/A, DTD 08/14/95, 524 ANZA ST APT 302 | SAN FRANCISCO | CA | 94118-4333 | |
| 7196685 | Lida Kagan Morgenstein | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196685 | Lida Kagan Morgenstein | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196685 | Lida Kagan Morgenstein | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196685 | Lida Kagan Morgenstein | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196685 | Lida Kagan Morgenstein | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196685 | Lida Kagan Morgenstein | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7184709 | Lida S. Chase | Address on file | | | | |
| 7184709 | Lida S. Chase | Address on file | | | | |
| 4952352 | Liddell, Brandon | Address on file | | | | |
| 7729539 | Liddell, Trina | Address on file | | | | |
| 6172549 | Lidder, Sandeep | Address on file | | | | |
| 7150071 | Liddiard, Donald | Address on file | | | | |
| 7150071 | Liddiard, Donald | Address on file | | | | |
| 7150071 | Liddiard, Donald | Address on file | | | | |
| 7150071 | Liddiard, Donald | Address on file | | | | |
| 7150071 | Liddiard, Donald | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7150071 | Liddiard, Donald | Address on file | | | | |
| 4948565 | Liddiard, Donald E. | Address on file | | | | |
| 4948566 | Liddiard, Donald E. | Address on file | | | | |
| 4948567 | Liddiard, Jacquelene | Laureti & Associates, APC, Anthony R. Laureti, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 4948568 | Liddiard, Jacquelene | The Kane Law Firm, Bonnie E. Kane, Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 4912859 | Liddicoat III, Albert Austin | Address on file | | | | |
| 4973302 | Liddicoat III, Albert Austin | Address on file | | | | |
| 4976547 | Liddington, Katherine | Address on file | | | | |
| 4996919 | Lideros, Alicia | Address on file | | | | |
| 4988410 | Lideros, Bernard | Address on file | | | | |
| 4959539 | Lideros, Daniel A | Address on file | | | | |
| 4963078 | Lideros, Donovon Fulgencio | Address on file | | | | |
| 4960921 | Lideros, Marvin O | Address on file | | | | |
| 5905104 | Lidia Granneman | Address on file | | | | |
| 5908648 | Lidia Granneman | Address on file | | | | |
| 7140578 | Lidia Marie Granneman | Address on file | | | | |
| 7140578 | Lidia Marie Granneman | Address on file | | | | |
| 7140578 | Lidia Marie Granneman | Address on file | | | | |
| 7140578 | Lidia Marie Granneman | Address on file | | | | |
| 5902420 | Lidia Morris | Address on file | | | | |
| 5909763 | Lidia Morris | Address on file | | | | |
| 5906427 | Lidia Morris | Address on file | | | | |
| 7145980 | Lidia Rosales Portillo | Address on file | | | | |
| 7145980 | Lidia Rosales Portillo | Address on file | | | | |
| 5914098 | Lidia Rosales Portillo | Address on file | | | | |
| 5914097 | Lidia Rosales Portillo | Address on file | | | | |
| 5914096 | Lidia Rosales Portillo | Address on file | | | | |
| 5914095 | Lidia Rosales Portillo | Address on file | | | | |
| 7762955 | LIDIA S BENTLEY & | ANA V BOLSHAKOFF JT TEN, 1105 TABER ST | WEST SACRAMENTO | CA | 95605-2244 | |
| 7140838 | Lidia Simonetti-Montano | Address on file | | | | |
| 7140838 | Lidia Simonetti-Montano | Address on file | | | | |
| 7140838 | Lidia Simonetti-Montano | Address on file | | | | |
| 7140838 | Lidia Simonetti-Montano | Address on file | | | | |
| 5905167 | Lidia Simonetti-Montano | Address on file | | | | |
| 5908715 | Lidia Simonetti-Montano | Address on file | | | | |
| 7193380 | LIDIA STEINEMAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193380 | LIDIA STEINEMAN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7141622 | Lidia Teruel-Albert | Address on file | | | | |
| 7141622 | Lidia Teruel-Albert | Address on file | | | | |
| 7141622 | Lidia Teruel-Albert | Address on file | | | | |
| 7141622 | Lidia Teruel-Albert | Address on file | | | | |
| 7934474 | LIDIA WENCZEL;. | 666 FAIRVIEW ST | OAKLAND | CA | 94609 | |
| 7706259 | LIDIO & BARBARA DALMASO TR | Address on file | | | | |
| 7152386 | Lidio Tropeano | Address on file | | | | |
| 7152386 | Lidio Tropeano | Address on file | | | | |
| 7152386 | Lidio Tropeano | Address on file | | | | |
| 7152386 | Lidio Tropeano | Address on file | | | | |
| 5905960 | Lidio Tropeano | Address on file | | | | |
| 5909386 | Lidio Tropeano | Address on file | | | | |
| 7140732 | Liduvina Moya-Sanchez | Address on file | | | | |
| 7140732 | Liduvina Moya-Sanchez | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7140732 | Liduvina Moya-Sanchez | Address on file | | | | |
| 7140732 | Liduvina Moya-Sanchez | Address on file | | | | |
| 5909798 | Liduvina Moya-Sanchez | Address on file | | | | |
| 5902455 | Liduvina Moya-Sanchez | Address on file | | | | |
| 5906462 | Liduvina Moya-Sanchez | Address on file | | | | |
| 4953412 | Lidyoff, Daniel | Address on file | | | | |
| 7706260 | LIE H SIE TTEE | Address on file | | | | |
| 4924307 | LIEB AND ASSOCIATES LLC | 705 SAN ANSELMO AVE STE A | SAN ANSELMO | CA | 94960 | |
| 4993399 | Lieb, Randolph | Address on file | | | | |
| 4939086 | Liebe, Loree | 4827 Barton Rd. | Loomis | CA | 95650 | |
| 4968131 | Liebelt, Nicole Cheryl | Address on file | | | | |
| 4965567 | Liebenow, Jerry Alan | Address on file | | | | |
| 4928997 | LIEBENOW, SCOTT W | 26737 VINA RD | VINA | CA | 96092 | |
| 4984392 | Lieber, Cheryl | Address on file | | | | |
| 5939313 | Lieber, Helen | Address on file | | | | |
| 4989489 | Lieber, Kenneth | Address on file | | | | |
| 7991665 | Lieberman 1999 Issue Trust | 5 Sutton Place South | Lawrence | NY | 11559-1727 | |
| 7991665 | Lieberman 1999 Issue Trust | Morgan Stanley, Jacqueline M. Lukasik, 1290 Avenue of the Americas, 12th Floor | New York | NY | 10104 | |
| 7991631 | Lieberman 2013 Family (99) Trust | 5 Sutton Place South | Lawrence | NY | 11559-1727 | |
| 7991631 | Lieberman 2013 Family (99) Trust | Morgan Stanley, Jacqueline M. Lukasik, 1290 Avenue of the Americas, 12th Floor | New York | NY | 10104 | |
| 4975427 | Lieberman et al | 1114 PENINSULA DR, P. O. BOX 8333 | Rancho Santa Fe | CA | 92067 | |
| 4972396 | Lieberman, Kevin | Address on file | | | | |
| 4928299 | LIEBERMAN, RONALD E | DPM, 1011 DEVONSHIRE DR STE F | ENCINITAS | CA | 92024-5136 | |
| 4924308 | LIEBERS INDUSTRIES INC | SAN DIEGO CRANE & HOIST COMPANY, 1637 ORCHID BLVD | CAPE CORAL | FL | 33904-7449 | |
| 5992132 | Liebert, Drew | Address on file | | | | |
| 5872309 | LIEBIG CONSTRUCTION COMPANY | Address on file | | | | |
| 6085742 | Liebman, David | Address on file | | | | |
| 6085741 | Liebman, David | Address on file | | | | |
| 7826151 | Liebman, Stephen and Janet | Address on file | | | | |
| 4984413 | Liebscher, Betty | Address on file | | | | |
| 7159880 | LIEBSCHER, SUSAN NICOLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159880 | LIEBSCHER, SUSAN NICOLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4953778 | Lieby, Zak F | Address on file | | | | |
| 7148248 | Liechliter, Mary Ellen | Address on file | | | | |
| 7148501 | Liechliter, Mary Ellen | Address on file | | | | |
| 7148248 | Liechliter, Mary Ellen | Address on file | | | | |
| 5983675 | Liedle, Stanley | Address on file | | | | |
| 6130257 | LIEFER JIMMIE L & STAHMAN ROBERT G TR | Address on file | | | | |
| 6130340 | LIEMS ROBERT C AND PAMELA K H/W | Address on file | | | | |
| 7162673 | LIEMS, PAMELA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7162673 | LIEMS, PAMELA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | 95401 | | |
| 5010915 | Liems, Pamela | Abbey, Weitzenberg, Warren & Emery, PC, Michael D Green, Brendan M Kunkle, Scott R Montgomery, 100 Stony Point Rd, Suite 200 | Santa Rosa | CA | 95401 | |
| 7162674 | LIEMS, ROBERT | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7162674 | LIEMS, ROBERT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd.#200, Santa Rosa | CA | 95401 | | |
| 5010914 | Liems, Robert | Abbey, Weitzenberg, Warren & Emery, PC, Michael D Green, Brendan M Kunkle, Scott R Montgomery, 100 Stony Point Rd, Suite 200 | Santa Rosa | CA | 95401 | |
| 7706261 | LIEN H LY | Address on file | | | | |
| 7706262 | LIEN HA | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7141321 | Lien Phuong Mai | Address on file | | | | |
| 7141321 | Lien Phuong Mai | Address on file | | | | |
| 7141321 | Lien Phuong Mai | Address on file | | | | |
| 7141321 | Lien Phuong Mai | Address on file | | | | |
| 7197678 | LIEN THI CIBULKA | Address on file | | | | |
| 7197678 | LIEN THI CIBULKA | Address on file | | | | |
| 4943427 | Lien, Alex | 1138 Caballo Ct | San Jose | CA | 95132 | |
| 4994420 | Lien, Dorothy | Address on file | | | | |
| 4959658 | Lien, Scott | Address on file | | | | |
| 7938535 | LIEN, SHIRLEY S. | Address on file | | | | |
| 5872310 | LIEN, TIM | Address on file | | | | |
| 4984623 | Lienau, Joy | Address on file | | | | |
| 7772792 | LIESBETH INGRID PETER | 2430 STEINER ST APT 11 | SAN FRANCISCO | CA | 94115-1757 | |
| 6140302 | LIESE GARY M | Address on file | | | | |
| 7774176 | LIESE-LOTTE SANBORN TR UA | SEP 27 96 LIESE-LOTTE SANBORN, REVOCABLE TRUST, PO BOX 393 | CARPINTERIA | CA | 93014-0393 | |
| 7706263 | LIESJE A NICOLAS & | Address on file | | | | |
| 7188617 | Liesl Ann Ayers | Address on file | | | | |
| 7188617 | Liesl Ann Ayers | Address on file | | | | |
| 7283796 | Liess, Gary D | Address on file | | | | |
| 4979730 | Liess, Robert | Address on file | | | | |
| 4968974 | Lieu, Jennie | Address on file | | | | |
| 4993685 | Lieu, Lisa | Address on file | | | | |
| 4913049 | Lieu, Nicole | Address on file | | | | |
| 4981982 | Lieu, Rita | Address on file | | | | |
| 5872311 | LIEU, SINH | Address on file | | | | |
| 4955691 | Lieu, Trang Thuy | Address on file | | | | |
| 4960336 | Lieu, Wayne V | Address on file | | | | |
| 4959417 | Lieu, Willie | Address on file | | | | |
| 6141645 | LIEURANCE NANCY K | Address on file | | | | |
| 5010917 | Lieurance, Nancy | Cotchett, Pitre & McCarthy, LLP, Alison E Cordova Frank M Pitre Donald J Magilligan, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5003557 | Lieurance, Nancy | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5010916 | Lieurance, Nancy | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun Baghdadi, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 5003556 | Lieurance, Nancy | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700 | Los Angeles | CA | 90025 | |
| 7469912 | LIEURANCE, NANCY KANG | Address on file | | | | |
| 7469912 | LIEURANCE, NANCY KANG | Address on file | | | | |
| 7163371 | LIEURANCE, NANCY KANG, individually and as trustee of the Dorothy O. Lieurance Revocable Living Trust Under Agreement | LIEURANCE, NANCY KANG, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 6130822 | LIEVER MICHAEL H & JOAN E TR | Address on file | | | | |
| 4919442 | LIEW, DARRELL VAN | 7300 AMES RD | MARYSVILLE | CA | 95901 | |
| 7143044 | Liezel Herman | Address on file | | | | |
| 7143044 | Liezel Herman | Address on file | | | | |
| 7143044 | Liezel Herman | Address on file | | | | |
| 7143044 | Liezel Herman | Address on file | | | | |
| 6085743 | LIFE CATHEDRAL CHURCH OF GOD INC | 1429 N. MAPLE AVE | FRESNO | CA | 93703 | |
| 6085744 | LIFE CHIROPRACTIC COLLEGE WEST - 25001 INDUSTRIAL | 10011 S PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 7140231 | Life Church Chico | Address on file | | | | |
| 4924309 | LIFE ELDERCARE INC | 3300 CAPITOL AVE | FREMONT | CA | 94538 | |
| 4924310 | LIFE INSURANCE COMPANY | OF NORTH AMERICA, PO Box 8500-5045 | PHILADELPHIA | PA | 19178-5045 | |
| 6085745 | Life Insurance Company of North America (CIGNA) | 1601 Chestnut Street, 2 Liberty Place | Philadelphia | PA | 19103 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
332 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4976316 | Life Insurance Company of North America (CIGNA) | 1601 Chestnut Street, 2 Liberty Place | Philadelphia | PA | 19192-2235 | |
| 7937200 | Life Insurance Company of North America OBO LINACGS | Attn: Maria Turner A4ACT, 900 Cottage Grove Rd. | Bloomfield | CT | 06002 | |
| 5872312 | LIFE POINTE CHURCH | Address on file | | | | |
| 6129937 | LIFE RICHARD KEITH | Address on file | | | | |
| 4924311 | LIFE STEPS FOUNDATION INC | 5757 W CENTURY BLVD STE 880 | LOS ANGELES | CA | 90045 | |
| 6085747 | LIFE TECHNOLOGIES | 5781 Ban Allen Wy | Carlsbad | CA | 92008 | |
| 6117016 | LIFE TECHNOLOGIES CORPORATION | 6065 Sunol Blvd. | Pleasanton | CA | 94566 | |
| 7472223 | Life, Richard K. | Address on file | | | | |
| 7472223 | Life, Richard K. | Address on file | | | | |
| 7472223 | Life, Richard K. | Address on file | | | | |
| 7472223 | Life, Richard K. | Address on file | | | | |
| 4924312 | LIFEBRITE LABORATORIES LLC | 9 CORPORATE BLVD NE STE 150 | ATLANTA | GA | 30329-1908 | |
| 5872313 | Lifelong Medical Care | Address on file | | | | |
| 4924313 | LIFEMOVES | OF SAN MATEO COUNTY, 181 CONSTITUTION DR | MENLO PARK | CA | 94025 | |
| 4934875 | Lifepoints Church-Lytle, Ian | 7736 Sunset Ave | Fair Oaks | CA | 95628 | |
| 4924314 | LIFESTYLE COMMUNITY INVESTMENTS | LLC, 2025 K ST | MERCED | CA | 95340 | |
| 4924315 | LIFESTYLE COMMUNITY INVESTMENTS LLC | DAMAGE SETTLEMENT, 2025 K ST | MERCED | CA | 95340 | |
| 5872314 | LIFESTYLE SOLAR INC | Address on file | | | | |
| 4924316 | LIFETOUCH NATIONAL SCHOOL | STUDIOS INC, 11000 VIKING DR 4E | EDEN PRAIRIE | MN | 55344 | |
| 4924317 | LIFFEY THAMES GROUP LLC | 250 MONTGOMERY ST STE 300 | SAN FRANCISCO | CA | 94104-3428 | |
| 4924318 | LIFFEY THAMES GROUP LLC | DISCOVIA, DEPT LA 24291 | PASADENA | CA | 91185 | |
| 5939314 | Lifschiz, Jule | Address on file | | | | |
| 4924319 | LIFT SYSTEMS INC | 1505 7TH ST | EAST MOLINE | IL | 61244 | |
| 4924320 | LIFT-IT MANUFACTURING CO., INC. | 1603 WEST SECOND ST | POMONA | CA | 91766 | |
| 4995705 | Lifto, Colleen | Address on file | | | | |
| 4995844 | Lifto, Kevin | Address on file | | | | |
| 4911537 | Lifto, Kevin L | Address on file | | | | |
| 7227154 | Ligan, Linda | Address on file | | | | |
| 7706264 | LIGAYA ROSADO | Address on file | | | | |
| 7779289 | LIGENG CAO | JINQQING  WU, JOINT TENANTS IN COMMON, 1120 BROOK VALLEY LN | MCLEAN | VA | 22102-1512 | |
| 7706265 | LIGENG CAO & | Address on file | | | | |
| 7181889 | Ligeti, Agnes | Address on file | | | | |
| 7181889 | Ligeti, Agnes | Address on file | | | | |
| 6140052 | LIGETY THEODORE SHARP & PASCOE MIA JAYNE | Address on file | | | | |
| 4983329 | Liggett, Joseph | Address on file | | | | |
| 4979353 | Liggett, Raymond | Address on file | | | | |
| 6146336 | LIGHT KENNETH & LIGHT MARIA | Address on file | | | | |
| 6133664 | LIGHT YURIKO | Address on file | | | | |
| 4989905 | Light, Carin | Address on file | | | | |
| 7686866 | LIGHT, DIANA K & ELLIOT | Address on file | | | | |
| 7163877 | LIGHT, KENNETH | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163877 | LIGHT, KENNETH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 5000892 | Light, Lydia | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000891 | Light, Lydia | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000893 | Light, Lydia | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7180261 | Light, Lydia Diane | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 7916679 | Light, Marc | Address on file | | | | |
| 7163878 | LIGHT, MARIA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7163878 | LIGHT, MARIA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4947878 | Light, Mark | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947879 | Light, Mark | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947877 | Light, Mark | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4970624 | Light, Paige | Address on file | | | | |
| 7463851 | Light, Patricia L. | Address on file | | | | |
| 7463851 | Light, Patricia L. | Address on file | | | | |
| 7463851 | Light, Patricia L. | Address on file | | | | |
| 7463851 | Light, Patricia L. | Address on file | | | | |
| 7231564 | Lightbody, Dwight | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7240365 | Lightbody, Jim | Address on file | | | | |
| 7246526 | Lightbody, Wendy | Address on file | | | | |
| 6161585 | Lightcap, Mark Robert | Address on file | | | | |
| 7706266 | LIGHTED WAY ASSOCIATION INC | Address on file | | | | |
| 4997821 | Lightell, Michael | Address on file | | | | |
| 4914378 | Lightell, Michael Patrick | Address on file | | | | |
| 6140093 | LIGHTFOOT DAN ROWLAND & META M | Address on file | | | | |
| 7164124 | LIGHTFOOT, DAN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164124 | LIGHTFOOT, DAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 4978218 | Lightfoot, Eugene | Address on file | | | | |
| 4939720 | LIGHTFOOT, JAN | 6672 DUSTY TRL | VACAVILLE | CA | 95688 | |
| 4973212 | Lightfoot, John | Address on file | | | | |
| 7325596 | Lightfoot, John | Address on file | | | | |
| 5984045 | Lightfoot, Kim | Address on file | | | | |
| 7164125 | LIGHTFOOT, MEGAN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164125 | LIGHTFOOT, MEGAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 7164123 | LIGHTFOOT, META | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164123 | LIGHTFOOT, META | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 4944859 | Lightfoot, Perry & Glenda | 180 Marlow Dr. | Oakland | CA | 94605 | |
| 4939726 | LIGHTFOOT, RALPH | 6670 DUSTY TRL | VACAVILLE | CA | 95688 | |
| 7160486 | LIGHTFOOT, REBEKAH FAYE LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160486 | LIGHTFOOT, REBEKAH FAYE LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7168598 | LIGHTFOOT, RICHARD | Address on file | | | | |
| 5016137 | Lightfoot, Richard and Berna | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450 | Santa Monica | CA | 90401 | |
| 5872315 | LIGHTFOOT, ROBB | Address on file | | | | |
| 7160487 | LIGHTFOOT, STEPHEN WESLEY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160487 | LIGHTFOOT, STEPHEN WESLEY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7154621 | Lightfoot, W. Douglas | Address on file | | | | |
| 7167416 | Lighthall, Christopher | Address on file | | | | |
| 7162156 | Lighthall, Lance | Address on file | | | | |
| 7336778 | Lighthall, Loren Marcus | Address on file | | | | |
| 7171066 | Lighthall, Loren Marws | Address on file | | | | |
| 7172266 | Lighthall, Rachel Joy | Address on file | | | | |
| 7171690 | Lighthall, Rebecca | Address on file | | | | |
| 7210353 | Lighthall, Rebekah | Address on file | | | | |
| 7181890 | Lighthouse Caregivers | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7181890 | Lighthouse Caregivers | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th Floor | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4924321 | LIGHTHOUSE CHRISTIAN CHURCH | 170 ANDRIEUX ST | SONOMA | CA | 95476 | |
| 4924322 | LIGHTHOUSE COUNSELING AND | FAMILY RESOURCE CENTER, 427 A ST STE 400 | LINCOLN | CA | 95648 | |
| 6139308 | LIGHTHOUSE FAMILY TRUST | Address on file | | | | |
| 6139368 | LIGHTHOUSE FAMILY TRUST ETAL | Address on file | | | | |
| 4924323 | LIGHTHOUSE FOR THE BLIND & | VISUALLY IMPAIRED, 1155 MARKET ST 10TH FL | SAN FRANCISCO | CA | 94103 | |
| 6132849 | LIGHTHOUSE FOR THE BLIND AND VISUALLY IMPAIRED | Address on file | | | | |
| 7338030 | LIGHTHOUSE FOR THE BLIND AND VISUALLY IMPAIRED | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7338030 | LIGHTHOUSE FOR THE BLIND AND VISUALLY IMPAIRED | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7164616 | LIGHTHOUSE FOR THE BLIND AND VISUALLY IMPAIRED | Walkup, Melodia, Kelly & Schoenberger, Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 5984142 | Lighthouse Inn-Young, Brian | Po box 2298 | Mckinleyville | CA | 95519 | |
| 4924324 | LIGHTHOUSE PUBLIC AFFAIRS LLC | 857 MONTGOMERY ST | SAN FRANCICO | CA | 94133 | |
| 6085751 | Lighthouse Public Affairs, LLC | 857 Montgomery Street | San Francisco | CA | 94133 | |
| 4924325 | LIGHTING ANALYSTS INC | 10268 CENTENNIAL RD STE 202 | LITTLETON | CO | 80127 | |
| 6139349 | LIGHTLE TERESA M | Address on file | | | | |
| 4965795 | Lightle, Nick Anthony | Address on file | | | | |
| 7283551 | Lightner, Bernie Eugene | Address on file | | | | |
| 7283551 | Lightner, Bernie Eugene | Address on file | | | | |
| 7283551 | Lightner, Bernie Eugene | Address on file | | | | |
| 7283551 | Lightner, Bernie Eugene | Address on file | | | | |
| 7243401 | Lightner, Susanne Pearl | Address on file | | | | |
| 7243401 | Lightner, Susanne Pearl | Address on file | | | | |
| 7243401 | Lightner, Susanne Pearl | Address on file | | | | |
| 7243401 | Lightner, Susanne Pearl | Address on file | | | | |
| 4924326 | LIGHTRIVER TECHNOLOGIES INC | 2150 JOHN GLEN DR STE 200 | CONCORD | CA | 94520 | |
| 6009437 | LIGHTSOURCE RENEWABLE DEVELOPMENT LLC | 101 CALIFORNIA STREET, SUITE 2880 | SAN FRANCISCO | CA | 94111 | |
| 7859250 | Lightstone, Leslie | Address on file | | | | |
| 4951409 | Lightstone, Michael | Address on file | | | | |
| 4924327 | LIGHTTRACKER | 1717 BLUEBELL AVE | BOULDER | CO | 80302 | |
| 4995023 | Lighty, Gene | Address on file | | | | |
| 7706267 | LIGIA GIESE | Address on file | | | | |
| 7193312 | LIGIA N MOSQUERA JIMENEZ | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193312 | LIGIA N MOSQUERA JIMENEZ | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7706268 | LIGITA E FAHLGREN TR UA OCT 1010 | Address on file | | | | |
| 6142007 | LIGNOLA PATRICIA TR | Address on file | | | | |
| 4952680 | Ligon, George Gregory | Address on file | | | | |
| 4952671 | Ligon, James | Address on file | | | | |
| 4983423 | Ligon, Landers | Address on file | | | | |
| 4936206 | LIGURIA BAKERY-SORACCO, MIKE | 1700 STOCKTON ST | SAN FRANCISCO | CA | 94133 | |
| 5872316 | Ligurian Village Properties, LLC | Address on file | | | | |
| 7885020 | Liguton, Scarlett | Address on file | | | | |
| 6143086 | LIKE GARY L & JOLANDA L | Address on file | | | | |
| 7202944 | LIKEMS, KIM | Address on file | | | | |
| 5003863 | Likens Lovelady, Charles Shane | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011225 | Likens Lovelady, Charles Shane | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5978505 | Likes, Laura | Address on file | | | | |
| 5939316 | Likes, Laura | Address on file | | | | |
| 5927254 | Likker Locker, Inc. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5927256 | Likker Locker, Inc. | Address on file | | | | |
| 5927255 | Likker Locker, Inc. | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113, Gibbs Law Group, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5927253 | Likker Locker, Inc. | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 7233901 | Likker Locker, Inc. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7181176 | Lila B Iyer | Address on file | | | | |
| 7176458 | Lila B Iyer | Address on file | | | | |
| 7176458 | Lila B Iyer | Address on file | | | | |
| 7706269 | LILA BONAFOUS BROWN & | Address on file | | | | |
| 7784533 | LILA BROWN | TR UA NOV 28 01, THE JEANNE E DUNCAN LIVING TRUST, 2 DELTA CIRCLE | CARSON CITY | NV | 89706 | |
| 7706271 | LILA BROWN TR UA NOV 28 01 | Address on file | | | | |
| 7706273 | LILA CRISPEN & RICHARD R CRISPEN | Address on file | | | | |
| 7706275 | LILA E HOLLAND TR UA MAR 17 09 | Address on file | | | | |
| 7706276 | LILA H SCHOCH | Address on file | | | | |
| 5903858 | Lila Iyer | Address on file | | | | |
| 5907588 | Lila Iyer | Address on file | | | | |
| 7706277 | LILA L HARE TR LILA L HARE | Address on file | | | | |
| 7706278 | LILA M LUND | Address on file | | | | |
| 7783520 | LILA M PRYOR | 1235 CABRILLO ST | EL CERRITO | CA | 94530-2432 | |
| 7706279 | LILA RISER | Address on file | | | | |
| 7706280 | LILA S IRWIN & | Address on file | | | | |
| 7706281 | LILAH HINDE | Address on file | | | | |
| 5906873 | Lilah Husain Chang | Address on file | | | | |
| 5910155 | Lilah Husain Chang | Address on file | | | | |
| 5902910 | Lilah Husain Chang | Address on file | | | | |
| 5908122 | Lilah Mae Pearson | Address on file | | | | |
| 5904444 | Lilah Mae Pearson | Address on file | | | | |
| 7181341 | Lilah Mae Pearson (Nora Pearson, Parent) | Address on file | | | | |
| 7176623 | Lilah Mae Pearson (Nora Pearson, Parent) | Address on file | | | | |
| 7176623 | Lilah Mae Pearson (Nora Pearson, Parent) | Address on file | | | | |
| 7285818 | Lilah Mae Pearson (Nora Pearson, Parent) | Regina Bagdasarian, Frantz Law Group, APLC, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7706282 | LILAJEAN A STEFANETTI & | Address on file | | | | |
| 4961235 | Lile, Gary | Address on file | | | | |
| 7237778 | Liles, Ann | Address on file | | | | |
| 7185100 | LILES, DAVID | Address on file | | | | |
| 4946251 | Liles, David | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946252 | Liles, David | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5872317 | LILES, JAY | Address on file | | | | |
| 7185101 | LILES, KIMBERLY | Address on file | | | | |
| 7173863 | LILES, MILDRED | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7173863 | LILES, MILDRED | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 7257541 | Liles, Raymond | Address on file | | | | |
| 4972267 | Liles, Taylor Lee | Address on file | | | | |
| 5872318 | Liley, William | Address on file | | | | |
| 5927258 | Lili Thompson | Address on file | | | | |
| 5927259 | Lili Thompson | Address on file | | | | |
| 5927260 | Lili Thompson | Address on file | | | | |
| 5927257 | Lili Thompson | Address on file | | | | |
| 7706283 | LILI Z BUTTERFIELD | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7189615 | Lilia Alvarez | Address on file | | | | |
| 7189615 | Lilia Alvarez | Address on file | | | | |
| 7784056 | LILIA B WEST | 513 LAURA ANN CT | BAY POINT | CA | 94565-1518 | |
| 7325639 | LILIA GONZALEZ | 3630 KELSEY KNOLLS APT 922 | SANTA ROSA | CA | 95403 | |
| 7325639 | LILIA GONZALEZ | 3730 HILLARY COURT | SANTA ROSA | CA | 95403 | |
| 7196686 | Lilia Maria Gordon | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196686 | Lilia Maria Gordon | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196686 | Lilia Maria Gordon | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196686 | Lilia Maria Gordon | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196686 | Lilia Maria Gordon | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196686 | Lilia Maria Gordon | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7188618 | Lilia Olivas Alvarez | Address on file | | | | |
| 7188618 | Lilia Olivas Alvarez | Address on file | | | | |
| 7706284 | LILIA S ANDERSON | Address on file | | | | |
| 5927264 | Lilia Williams | Address on file | | | | |
| 5927261 | Lilia Williams | Address on file | | | | |
| 5927265 | Lilia Williams | Address on file | | | | |
| 5927263 | Lilia Williams | Address on file | | | | |
| 5927262 | Lilia Williams | Address on file | | | | |
| 7706285 | LILIAM V DANA | Address on file | | | | |
| 7153143 | Lilian Shields | Address on file | | | | |
| 7153143 | Lilian Shields | Address on file | | | | |
| 7153143 | Lilian Shields | Address on file | | | | |
| 7153143 | Lilian Shields | Address on file | | | | |
| 7153143 | Lilian Shields | Address on file | | | | |
| 7153143 | Lilian Shields | Address on file | | | | |
| 4943096 | Lilian/Atty Rep, Nancy | 2950 Buskirk Avenue, Ste 300 | Walnut Creek | CA | 94597 | |
| 7188619 | Liliana Batres (Luis Batres, Parent) | Address on file | | | | |
| 7188619 | Liliana Batres (Luis Batres, Parent) | Address on file | | | | |
| 5927267 | Liliana Gaytan | Address on file | | | | |
| 5927268 | Liliana Gaytan | Address on file | | | | |
| 5927269 | Liliana Gaytan | Address on file | | | | |
| 5927266 | Liliana Gaytan | Address on file | | | | |
| 7906761 | LILIANA J. TANAKA UGAZ / CARLOS J. UGAZ | Address on file | | | | |
| 5909199 | Liliana Moniz | Address on file | | | | |
| 5912634 | Liliana Moniz | Address on file | | | | |
| 5911168 | Liliana Moniz | Address on file | | | | |
| 5943992 | Liliana Moniz | Address on file | | | | |
| 5905738 | Liliana Moniz | Address on file | | | | |
| 5912039 | Liliana Moniz | Address on file | | | | |
| 5905390 | Liliana Reynoso | Address on file | | | | |
| 6013993 | LILIANA ZAPIEN | Address on file | | | | |
| 7706286 | LILIANA ZARICH CUST | Address on file | | | | |
| 7706287 | LILIANA ZARICH CUST | Address on file | | | | |
| 5927271 | Lilianna Wright | Address on file | | | | |
| 5927272 | Lilianna Wright | Address on file | | | | |
| 5927273 | Lilianna Wright | Address on file | | | | |
| 5927270 | Lilianna Wright | Address on file | | | | |
| 7767235 | LILIAS E GREEN & DORA A GREEN JT | TEN, PO BOX 2101 | SEQUIM | WA | 98382-4336 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4988412 | Lilienthal, Joseph | Address on file | | | | |
| 7583884 | Lilienthal, Marjorie Huguet | Address on file | | | | |
| 7583884 | Lilienthal, Marjorie Huguet | Address on file | | | | |
| 7474977 | Liliethal, Marjorie H. | Address on file | | | | |
| 7474977 | Liliethal, Marjorie H. | Address on file | | | | |
| 4959367 | Liljedahl, Chad | Address on file | | | | |
| 4970750 | Liljedahl, Curtis Aronson | Address on file | | | | |
| 4980347 | Liljedahl, Richard | Address on file | | | | |
| 7333494 | Liljequist, Peder David | Address on file | | | | |
| 7785208 | LILLA FLORENCE ROLL | 120 HERNANDEZ AVE | SAN FRANCISCO | CA | 94127-1012 | |
| 7771187 | LILLA I MC INTYRE & | GEORGE T MC INTYRE JT TEN, 1531 31ST AVE S | SEATTLE | WA | 98144-3911 | |
| 7706288 | LILLA I MCINTYRE | Address on file | | | | |
| 6135179 | LILLARD FRAN | Address on file | | | | |
| 6134958 | LILLARD FRAN G | Address on file | | | | |
| 6134459 | LILLARD FRANCES | Address on file | | | | |
| 4941006 | Lillard, Ray | 4425 Clipper Drive | Discovery Bay | CA | 94505 | |
| 7706289 | LILLE A HOYE | Address on file | | | | |
| 4978646 | Lillehaugen, Linda | Address on file | | | | |
| 4977918 | Lillehaugen, Vern | Address on file | | | | |
| 4959918 | Lilley, Joseph | Address on file | | | | |
| 4954552 | Lilley, Shannon A | Address on file | | | | |
| 7706290 | LILLI KUNZ TR KUNZ FAMILY TRUST | Address on file | | | | |
| 7706291 | LILLIA NANCY DOMENCH | Address on file | | | | |
| 7706292 | LILLIAN A K TILLOTSON | Address on file | | | | |
| 7772688 | LILLIAN A PEARSON & | MICHAEL G WARNER JT TEN, 3827 34TH AVENUE N | SAINT PETERSBURG | FL | 33713-1330 | |
| 7776908 | LILLIAN A WILSON & | SUSAN M COSTA JT TEN, P O BOX 963 | BLOOMINGTON | CA | 92316-0963 | |
| 7784262 | LILLIAN ALEXANDER | 106 S GLEN ANNIE RD | GOLETA | CA | 93117-5821 | |
| 7184171 | Lillian Alice Huntley | Address on file | | | | |
| 7184171 | Lillian Alice Huntley | Address on file | | | | |
| 7776907 | LILLIAN ALICE WILSON | PO BOX 7400 | LA VERNE | CA | 91750 | |
| 7778465 | LILLIAN ALICE WILSON & | JONATHAN ALBERT COSTA JT TEN, PO BOX 7400 | LA VERNE | CA | 91750-7400 | |
| 7197484 | Lillian Ann Elkins | Address on file | | | | |
| 7197484 | Lillian Ann Elkins | Address on file | | | | |
| 7197484 | Lillian Ann Elkins | Address on file | | | | |
| 7197484 | Lillian Ann Elkins | Address on file | | | | |
| 7197484 | Lillian Ann Elkins | Address on file | | | | |
| 7197484 | Lillian Ann Elkins | Address on file | | | | |
| 7774901 | LILLIAN B SLOAT | 17 IVANHOE CT | LAFAYETTE | CA | 94549-1928 | |
| 7777295 | LILLIAN B ZACHARIAS TR | UDT OCT 10 91, 540 CHESTNUT ST | GREENSBURG | PA | 15601-4042 | |
| 7706293 | LILLIAN BARRETT | Address on file | | | | |
| 7706294 | LILLIAN BERNSTEIN | Address on file | | | | |
| 7706295 | LILLIAN C GRIFFIN & | Address on file | | | | |
| 7706296 | LILLIAN C HARLEY TTEE | Address on file | | | | |
| 7706297 | LILLIAN C HOWINGTON | Address on file | | | | |
| 7706298 | LILLIAN C WONG & DEBORAH HOANG | Address on file | | | | |
| 7777210 | LILLIAN C YORK | 1105 VASSAR RD | ALEXANDRIA | VA | 22314-4731 | |
| 7145256 | Lillian Daugherty | Address on file | | | | |
| 7145256 | Lillian Daugherty | Address on file | | | | |
| 7145256 | Lillian Daugherty | Address on file | | | | |
| 7145256 | Lillian Daugherty | Address on file | | | | |
| 7765256 | LILLIAN DENARDO | 17 KATLAS CT | NOVATO | CA | 94945-1704 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7706299 | LILLIAN DENEHY | Address on file | | | | |
| 7784397 | LILLIAN DOWNEY | 312 OAK KNOLL RD | UKIAH | CA | 95482-6831 | |
| 7781912 | LILLIAN E MONIER | 4218 WILLOWBROOK DR | SAN ANTONIO | TX | 78228-1959 | |
| 7774904 | LILLIAN E SLOCUM | 2386 WILLOWVIEW DR | GRAHAM | NC | 27253-9084 | |
| 7769954 | LILLIAN ELIZABETH LEE | 1176 VIA LOS TRANCOS | SAN LORENZO | CA | 94580-3520 | |
| 7763991 | LILLIAN F CARLSON | 7127 CALDER AVE | SEBASTOPOL | CA | 95472-6709 | |
| 7774638 | LILLIAN F SHEA | PO BOX 115 | ENGLEWOOD | FL | 34295-0115 | |
| 7774820 | LILLIAN F SIMPSON TR UDT | MAR 27 80, 130 PINEVIEW LN | MENLO PARK | CA | 94025-5540 | |
| 7706300 | LILLIAN G VIDAL | Address on file | | | | |
| 7777217 | LILLIAN G YOUNG TR | LILLIAN G YOUNG, LIVING TRUST UA NOV 6 85, 3115 HARBOUR DR | ANTIOCH | CA | 94509-5131 | |
| 7782216 | LILLIAN GALICH | 372 E 100 S | VALPARAISO | IN | 46383-9520 | |
| 7766645 | LILLIAN GALICH & | STANLEY GALICH JT TEN, 372 E 100 S | VALPARAISO | IN | 46383-9520 | |
| 7141918 | Lillian Galindo Scripture | Address on file | | | | |
| 7141918 | Lillian Galindo Scripture | Address on file | | | | |
| 7141918 | Lillian Galindo Scripture | Address on file | | | | |
| 7141918 | Lillian Galindo Scripture | Address on file | | | | |
| 7766375 | LILLIAN H FORREST & JOYCE L | FORREST JT TEN, 3753 24TH AVE N | SAINT PETERSBURG | FL | 33713-3401 | |
| 7769026 | LILLIAN H KANESHIRO TR LILLIAN H | KANESHIRO REVOCABLE TRUST, UA AUG 6 92, 2568 WATSON PL | HONOLULU | HI | 96817-1181 | |
| 7706301 | LILLIAN HASSELL TR | Address on file | | | | |
| 7706302 | LILLIAN HOM & KIMBERLY DONG | Address on file | | | | |
| 7291581 | Lillian Huth (Elizabeth Workman, Parent) | Address on file | | | | |
| 7188620 | Lillian Huth (Elizabeth Workman, Parent) | Address on file | | | | |
| 7769705 | LILLIAN I LAINING TR UA OCT 12 00 | LAINING REVOCABLE LIVING TRUST, 7321 N DURANT AVE | FRESNO | CA | 93711-0489 | |
| 7141518 | Lillian Inman | Address on file | | | | |
| 7141518 | Lillian Inman | Address on file | | | | |
| 7141518 | Lillian Inman | Address on file | | | | |
| 7141518 | Lillian Inman | Address on file | | | | |
| 7778538 | LILLIAN J DEL CARLO | 5853 E 132ND WAY | THORNTON | CO | 80602-7873 | |
| 7706303 | LILLIAN J GUNN | Address on file | | | | |
| 7706306 | LILLIAN J MACARAEG TR UA OCT 16 | Address on file | | | | |
| 7706308 | LILLIAN J WONG TR | Address on file | | | | |
| 7777668 | LILLIAN JANE NOTHERN | 5405 HALISON ST | TORRANCE | CA | 90503-1213 | |
| 7326643 | Lillian Jane Rogers | Boldt, Paige N., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7326643 | Lillian Jane Rogers | Cox, John C., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7326643 | Lillian Jane Rogers | Boldt, Paige N., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7326643 | Lillian Jane Rogers | Cox, John C., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7769955 | LILLIAN K LEE | 2036 ROBIN HOOD LN | MERCED | CA | 95340-0778 | |
| 7774609 | LILLIAN K SHANK | 118 S KALAHEO AVE | KAILUA | HI | 96734-2932 | |
| 7177103 | Lillian Kaung | Address on file | | | | |
| 7177103 | Lillian Kaung | Address on file | | | | |
| 7775837 | LILLIAN L TICKNER TOD | ROBERT GLENN MILLER, SUBJECT TO STA TOD RULES, 590 CAPITOL DR | BENICIA | CA | 94510-1300 | |
| 7775835 | LILLIAN L TICKNER TOD CAROL | JEANNE LYONS SUBJECT TO STA TOD, RULES, 590 CAPITOL DR | BENICIA | CA | 94510-1300 | |
| 7775834 | LILLIAN L TICKNER TOD JANET | MILLER DEVECCHIO SUBJECT TO STA, TOD RULES, 590 CAPITOL DR | BENICIA | CA | 94510-1300 | |
| 7775836 | LILLIAN L TICKNER TOD MARILYN | MILLER PYE SUBJECT TO STA TOD, RULES, 590 CAPITOL DR | BENICIA | CA | 94510-1300 | |
| 7775838 | LILLIAN L TICKNER TOD SUSAN MARIE | LOGOTETA SUBJECT TO STA TOD RULES, 590 CAPITOL DR | BENICIA | CA | 94510-1300 | |
| 7706309 | LILLIAN LAU | Address on file | | | | |
| 7769866 | LILLIAN LAWSON | 9022 N ROYAL RD | STANWOOD | MI | 49346-8871 | |
| 7706310 | LILLIAN LEE CHIN CUST | Address on file | | | | |
| 7706311 | LILLIAN LEE CHIN CUST | Address on file | | | | |
| 7768191 | LILLIAN LEE HOM TR LILLIAN LEE | HOM, REVOCABLE TRUST UA AUG 24 89, PO BOX 4001 | WEST HILLS | CA | 91308-4001 | |
| 7706312 | LILLIAN LIM | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7706313 | LILLIAN LUCAS VANCE | Address on file | | | | |
| 7198037 | LILLIAN LUCILLE HUGHES | Address on file | | | | |
| 7198037 | LILLIAN LUCILLE HUGHES | Address on file | | | | |
| 7763871 | LILLIAN M CALLAHAN | PO BOX 101 | ALTAVILLE | CA | 95221-0101 | |
| 7770176 | LILLIAN M CALLAHAN | TR UA JUN 03 99 LILLIAN M, CALLAHAN REVOCABLE 1999 TRUST, PO BOX 101 | ALTAVILLE | CA | 95221-0101 | |
| 7706314 | LILLIAN M MALVINNI | Address on file | | | | |
| 7706315 | LILLIAN M NIEDZIELSKI | Address on file | | | | |
| 7189616 | Lillian M Stroud | Address on file | | | | |
| 7189616 | Lillian M Stroud | Address on file | | | | |
| 7776360 | LILLIAN M VRAKAS & ROBERTA L | DAVIS JT TEN, 933 HEROLD AVE | LINCOLN | CA | 95648-2043 | |
| 7783357 | LILLIAN MCGOUGH | 911 LINCOLN WAY | SAN FRANCISCO | CA | 94122-2210 | |
| 5872319 | Lillian Mitchell | Address on file | | | | |
| 7771726 | LILLIAN MORGAN | PO BOX 845 | FAIRFAX | CA | 94978-0845 | |
| 7706316 | LILLIAN N POGREBA TTEE | Address on file | | | | |
| 6013995 | LILLIAN NEALY | Address on file | | | | |
| 7706317 | LILLIAN NORMAND | Address on file | | | | |
| 7706318 | LILLIAN O BELLAGIO TR LILLIAN O | Address on file | | | | |
| 7778635 | LILLIAN P STOFCIK EXEC | ESTATE OF JOSEPH MOKOS, 3024 GARFIELD AVE | HIGHLAND | IN | 46322-1746 | |
| 7706319 | LILLIAN PETERS | Address on file | | | | |
| 7779295 | LILLIAN POLISSET | PO BOX 521147 | LONGWOOD | FL | 32752-1147 | |
| 7763654 | LILLIAN R BRUMLEY | 100 VIEW LN | JERSEY SHORE | PA | 17740-7053 | |
| 7780381 | LILLIAN R ROACH | 2759 PINERIDGE DR | CAMBRIA | CA | 93428-4926 | |
| 6182732 | Lillian Rodriquez, Deceased | Address on file | | | | |
| 7706320 | LILLIAN RUBY REASONER TR UA APR | Address on file | | | | |
| 7706321 | LILLIAN RUTH BAIRD | Address on file | | | | |
| 7706322 | LILLIAN RUTH DOWNS | Address on file | | | | |
| 7706323 | LILLIAN S NARDI | Address on file | | | | |
| 7153355 | Lillian Samantha Frazier | Address on file | | | | |
| 7153355 | Lillian Samantha Frazier | Address on file | | | | |
| 7153355 | Lillian Samantha Frazier | Address on file | | | | |
| 7153355 | Lillian Samantha Frazier | Address on file | | | | |
| 7153355 | Lillian Samantha Frazier | Address on file | | | | |
| 7153355 | Lillian Samantha Frazier | Address on file | | | | |
| 7774837 | LILLIAN SINDLER | 611 BARRACKS ST | NEW ORLEANS | LA | 70116-2502 | |
| 7774900 | LILLIAN SLOAT | 17 IVANHOE CT | LAFAYETTE | CA | 94549-1928 | |
| 7706324 | LILLIAN SMALL CUST | Address on file | | | | |
| 7706325 | LILLIAN SNYDER & | Address on file | | | | |
| 7188621 | Lillian Stroud | Address on file | | | | |
| 7188621 | Lillian Stroud | Address on file | | | | |
| 7706326 | LILLIAN TALITHA FORD | Address on file | | | | |
| 7187146 | LILLIAN TANAKA | Address on file | | | | |
| 7782275 | LILLIAN TERESA MARIANI | 1300 PALOMA AVE | BURLINGAME | CA | 94010-3333 | |
| 7773325 | LILLIAN V RAKER | 2648 GRACELAND AVE | SAN CARLOS | CA | 94070-4443 | |
| 7706327 | LILLIAN V TARANTINO TR | Address on file | | | | |
| 7706328 | LILLIAN WAHNE | Address on file | | | | |
| 7706329 | LILLIAN WANG | Address on file | | | | |
| 7776696 | LILLIAN WEST | PO BOX 338 | WEIMAR | CA | 95736-0338 | |
| 7706330 | LILLIAN Y KANZAKI | Address on file | | | | |
| 7772321 | LILLIAN Y OKAMOTO | 2541 LA CONDESA DR | LOS ANGELES | CA | 90049-1223 | |
| 4999082 | Lillian, Individually And Dba Lazzeri Family Vineyards | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4999083 | Lillian, Individually And Dba Lazzeri Family Vineyards | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008646 | Lillian, Individually And Dba Lazzeri Family Vineyards | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7183597 | Lilliana Rincon | Address on file | | | | |
| 7176847 | Lilliana Rincon | Address on file | | | | |
| 7176847 | Lilliana Rincon | Address on file | | | | |
| 7777746 | LILLIANA VASEY TTEE OF | THE LILLIANA VASEY REVOC TR U/A, DTD 10/31/13, 1562 CYPRESS AVE | BURLINGAME | CA | 94010-5238 | |
| 5872320 | LILLIBRIDGE, IAN | Address on file | | | | |
| 7706331 | LILLIE A HOYE | Address on file | | | | |
| 7188622 | Lillie Beltramo | Address on file | | | | |
| 7188622 | Lillie Beltramo | Address on file | | | | |
| 5927278 | Lillie Beltramo | Address on file | | | | |
| 5927276 | Lillie Beltramo | Address on file | | | | |
| 5927274 | Lillie Beltramo | Address on file | | | | |
| 5927275 | Lillie Beltramo | Address on file | | | | |
| 5927277 | Lillie Beltramo | Address on file | | | | |
| 7953240 | Lillie Brown | 3955 Florida Ave | Richmond | CA | 94804 | |
| 7706332 | LILLIE C LUOND | Address on file | | | | |
| 7706333 | LILLIE COLLINS | Address on file | | | | |
| 5906878 | Lillie Driscoll | Address on file | | | | |
| 5910160 | Lillie Driscoll | Address on file | | | | |
| 5902915 | Lillie Driscoll | Address on file | | | | |
| 7706334 | LILLIE M ELLIOTT | Address on file | | | | |
| 5927283 | Lillie M Rummell | Address on file | | | | |
| 5927280 | Lillie M Rummell | Address on file | | | | |
| 5927281 | Lillie M Rummell | Address on file | | | | |
| 5965599 | Lillie M Rummell | Address on file | | | | |
| 5927282 | Lillie M Rummell | Address on file | | | | |
| 5927279 | Lillie M Rummell | Address on file | | | | |
| 7706335 | LILLIE MAE BRAZZIL | Address on file | | | | |
| 7706336 | LILLIE MOSELEY | Address on file | | | | |
| 7770177 | LILLIE S RHODES TR UA JUN 17 08 | THE LILLIE S RHODES 2008 TRUST, 1110 MASSMAN DR | NASHVILLE | TN | 37217-1210 | |
| 4989360 | Lillie, Don | Address on file | | | | |
| 4973557 | Lillie, Sheilah Mary | Address on file | | | | |
| 5927286 | Lilliheart | Address on file | | | | |
| 5927285 | Lilliheart | Address on file | | | | |
| 5927288 | Lilliheart | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598), Cotchett, Pitre & Mccarthy, Llp, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlinga | CA | 94111 | |
| 5927284 | Lilliheart | Michaela. Kelly (Sbn 71460), Walkup Melodia Kelly& Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 4924329 | LILLIPUT CHILDRENS SERVICES | 8391 AUBURN BLVD | CITRUS HEIGHTS | CA | 95610 | |
| 4981095 | Lillis, Louis | Address on file | | | | |
| 7730078 | Lilloux, Lurline | Address on file | | | | |
| 5927290 | Lilly Amunra | Address on file | | | | |
| 5927291 | Lilly Amunra | Address on file | | | | |
| 5927292 | Lilly Amunra | Address on file | | | | |
| 5927289 | Lilly Amunra | Address on file | | | | |
| 7183591 | Lilly Annie Rude Butler | Address on file | | | | |
| 7176841 | Lilly Annie Rude Butler | Address on file | | | | |
| 7176841 | Lilly Annie Rude Butler | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5907771 | Lilly Bazzano | Address on file | | | | |
| 5910549 | Lilly Bazzano | Address on file | | | | |
| 5912814 | Lilly Bazzano | Address on file | | | | |
| 5942272 | Lilly Bazzano | Address on file | | | | |
| 5904055 | Lilly Bazzano | Address on file | | | | |
| 5911619 | Lilly Bazzano | Address on file | | | | |
| 5912264 | Lilly Bazzano | Address on file | | | | |
| 7770182 | LILLY FAMILY PARTNERSHIP | 1865 UNIVERSITY WAY | SAN JOSE | CA | 95126-1559 | |
| 7782388 | LILLY HOLLANDER | HAMAGAL STREET 16 | JERUSALEM | | 96343 | |
| 7770183 | LILLY IRINAGA & TODD IRINAGA TR | UA AUG 24 98 THE LILLY IRINAGA, REVOCABLE LIVING TRUST, 15035 NW OAKMONT LOOP | BEAVERTON | OR | 97006-5573 | |
| 7781061 | LILLY J WOONG | 1256 JACKSON ST | SAN FRANCISCO | CA | 94109-3212 | |
| 7777101 | LILLY J WOONG & | MAY W LEE JT TEN, 1256 JACKSON ST | SAN FRANCISCO | CA | 94109-3212 | |
| 7706337 | LILLY KWAN & | Address on file | | | | |
| 7768544 | LILLY M JACO TR | 01 20 05, JACO FAMILY TRUST 2005, PO BOX 366 | MIDDLETOWN | CA | 95461-0366 | |
| 7706338 | LILLY M KRAHENBUHL TR UA MAY 13 | Address on file | | | | |
| 7786112 | LILLY M KRAHENBUHL TR UA MAY 13 | 81 THE KRAHENBUHL FAMILY TRUST, 417 KREST DR | MADERA | CA | 93637 | |
| 7706339 | LILLY RASMUSSEN CUST FOR | Address on file | | | | |
| 4951259 | Lilly, Barbara Ann | Address on file | | | | |
| 7158692 | LILLY, CHARLOTTE | CHARLOTTE LILLY, Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7259890 | Lilly, Dax | Address on file | | | | |
| 7158691 | LILLY, DONALD LEE | DONALD LILLY, Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4978381 | Lilly, Jack | Address on file | | | | |
| 6161410 | Lilly, Joseph | Address on file | | | | |
| 7706340 | LILLYAN E WILLIAMS TR UA | Address on file | | | | |
| 7846751 | LILLYAN E WILLIAMS TR UA | 4472 Co Rd P43 | Ft Calhoun | NE | 68023 | |
| 7706341 | LILY A HAUETER | Address on file | | | | |
| 7706342 | LILY A LEONARD TR | Address on file | | | | |
| 7188623 | Lily Burke (Daniel Burke, Parent) | Address on file | | | | |
| 7188623 | Lily Burke (Daniel Burke, Parent) | Address on file | | | | |
| 7764517 | LILY C CLYMER | 325 COUNTY ROAD 232 | GATESVILLE | TX | 76528-3223 | |
| 7764214 | LILY CHANG & VICTORIA M FONG JT | TEN, 403 CALLE DE LA MESA | NOVATO | CA | 94949-5912 | |
| 7706343 | LILY CHIN & | Address on file | | | | |
| 7169369 | Lily E. Finch | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169369 | Lily E. Finch | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169369 | Lily E. Finch | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169369 | Lily E. Finch | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5910370 | Lily Erwin | Address on file | | | | |
| 5907291 | Lily Erwin | Address on file | | | | |
| 5911525 | Lily Erwin | Address on file | | | | |
| 5903430 | Lily Erwin | Address on file | | | | |
| 5927294 | Lily Escobar | Address on file | | | | |
| 5927296 | Lily Escobar | Address on file | | | | |
| 5927295 | Lily Escobar | Address on file | | | | |
| 5927297 | Lily Escobar | Address on file | | | | |
| 5927293 | Lily Escobar | Address on file | | | | |
| 7706344 | LILY F CHU | Address on file | | | | |
| 5909997 | Lily Fischer | Address on file | | | | |
| 5906680 | Lily Fischer | Address on file | | | | |
| 5902685 | Lily Fischer | Address on file | | | | |
| 7766598 | LILY FUNG & | ROBERT FUNG JT TEN, 1019 STOCKTON ST APT 401 | SAN FRANCISCO | CA | 94108-1168 | |
| 4939352 | lily H Siu, DMD Professional Corp | 380 West Portal Avenue | San Francisco | CA | 94127 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
342 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7767846 | LILY HEIMS & | BRIAN J DAUDERMAN JT TEN, 6141 N WEST AVE UNIT 117 | FRESNO | CA | 93711-1851 | |
| 7767848 | LILY HEIMS & | CRAIG A DAUDERMAN JT TEN, 6141 N WEST AVE UNIT 117 | FRESNO | CA | 93711-1851 | |
| 7767847 | LILY HEIMS & | RANDOLPH L DAUDERMAN JT TEN, 6141 N WEST AVE UNIT 117 | FRESNO | CA | 93711-1851 | |
| 7706345 | LILY J CHIN | Address on file | | | | |
| 7706346 | LILY J WOONG & SABRINA | Address on file | | | | |
| 7706347 | LILY JEN | Address on file | | | | |
| 7189617 | Lily Kennefic | Address on file | | | | |
| 7189617 | Lily Kennefic | Address on file | | | | |
| 7706348 | LILY KO TR UA AUG 10 10 THE LILY | Address on file | | | | |
| 7934475 | LILY L CHU.;. | 5 STIRLING DR | DANVILLE | CA | 94526 | |
| 7706349 | LILY LUNG LOW & | Address on file | | | | |
| 7706350 | LILY M GOSHGARIAN CUST | Address on file | | | | |
| 7706351 | LILY M KEPIC | Address on file | | | | |
| 7784188 | LILY MAY GRAVES | 926 DELAWARE ST APT 228 | LONGVIEW | WA | 98632-2536 | |
| 7767198 | LILY MAY GRAVES | C/O DANIEL GRAVES, 926 DELAWARE ST APT 228 | LONGVIEW | WA | 98632-2536 | |
| 7784469 | LILY MAY GRAVES | C/O DANIEL GRAVES, PO BOX 253 | CLATSKANIE | OR | 97016 | |
| 5927300 | Lily McFarland | Address on file | | | | |
| 5927299 | Lily McFarland | Address on file | | | | |
| 5927298 | Lily McFarland | Address on file | | | | |
| 5927302 | Lily McFarland | Address on file | | | | |
| 7194790 | Lily Michelle Wray | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194790 | Lily Michelle Wray | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194790 | Lily Michelle Wray | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194790 | Lily Michelle Wray | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194790 | Lily Michelle Wray | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194790 | Lily Michelle Wray | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7706352 | LILY NG & | Address on file | | | | |
| 7781632 | LILY OESER | 810 S CANYON BLVD UNIT K | MONROVIA | CA | 91016-3580 | |
| 4999004 | Lily Rose Elizabeth Porto (related to Elizabeth Beaufils) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999005 | Lily Rose Elizabeth Porto (related to Elizabeth Beaufils) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008601 | Lily Rose Elizabeth Porto (related to Elizabeth Beaufils) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7706353 | LILY TAHARUDIN | Address on file | | | | |
| 7706354 | LILY TSUI CUST | Address on file | | | | |
| 7706356 | LILY TSUI CUST | Address on file | | | | |
| 7706355 | LILY TSUI CUST | Address on file | | | | |
| 7706357 | LILY UYEDA & | Address on file | | | | |
| 5927307 | Lily Vogelbacher | Address on file | | | | |
| 5927304 | Lily Vogelbacher | Address on file | | | | |
| 5927305 | Lily Vogelbacher | Address on file | | | | |
| 5927303 | Lily Vogelbacher | Address on file | | | | |
| 5927306 | Lily Vogelbacher | Address on file | | | | |
| 7307417 | Lily Vogelbacher (Jason Vogelbacher, Parent) | Address on file | | | | |
| 7188624 | Lily Vogelbacher (Jason Vogelbacher, Parent) | Address on file | | | | |
| 7188624 | Lily Vogelbacher (Jason Vogelbacher, Parent) | Address on file | | | | |
| 7706358 | LILY W PORTER TOD | Address on file | | | | |
| 7706359 | LILY WONG | Address on file | | | | |
| 7706360 | LILY YEE PON TR UA FEB 11 01 THE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7706361 | LILYAN DELACARTE | Address on file | | | | |
| 7706362 | LILYAN T KOHAYA TR UDT OCT 3 89 | Address on file | | | | |
| 4970929 | Lim Jr., Serafin | Address on file | | | | |
| 7766789 | LIM M GEE & | SHIRLEY W GEE JT TEN, 2354 EASTGATE PL | GLENDALE | CA | 91208-2212 | |
| 4968807 | Lim, Angelia Peck Hoon | Address on file | | | | |
| 4969626 | Lim, Anthea | Address on file | | | | |
| 5872321 | Lim, Cherie | Address on file | | | | |
| 4943594 | Lim, Ervan | 845 Market Street, Suite 480 | San Francisco | CA | 94103 | |
| 4985599 | Lim, Estrellita | Address on file | | | | |
| 4966543 | Lim, Felina PO | Address on file | | | | |
| 4987917 | Lim, Gerald | Address on file | | | | |
| 4983178 | Lim, Howard | Address on file | | | | |
| 4938505 | LIM, JIAJUN | 201 VALENCIA DR | MILLBRAE | CA | 94030 | |
| 4950416 | Lim, Keenan P. | Address on file | | | | |
| 4952726 | Lim, Kevin W. | Address on file | | | | |
| 4987135 | Lim, Lucy | Address on file | | | | |
| 4978178 | Lim, Marcelino | Address on file | | | | |
| 4984253 | Lim, Marian | Address on file | | | | |
| 4950177 | Lim, Michael Hembra | Address on file | | | | |
| 4962139 | Lim, Michael T | Address on file | | | | |
| 4968914 | Lim, Michelle Chin | Address on file | | | | |
| 4953021 | Lim, Rafael | Address on file | | | | |
| 5872322 | Lim, Sujeong | Address on file | | | | |
| 4990515 | Lim, Susanna | Address on file | | | | |
| 4968408 | Lim, Sze | Address on file | | | | |
| 7247502 | Lim, Sze | Address on file | | | | |
| 4988614 | Lim, Trevina | Address on file | | | | |
| 4993483 | Lim, Vialito | Address on file | | | | |
| 4982647 | Lima, Henry | Address on file | | | | |
| 4965715 | Lima, Humberto | Address on file | | | | |
| 4963939 | Lima, Jeffrey Wayne | Address on file | | | | |
| 4934640 | Lima, Jose | 2520 Folsom St | San Francisco | CA | 94110 | |
| 7312323 | Lima, Kirstin | Address on file | | | | |
| 7312323 | Lima, Kirstin | Address on file | | | | |
| 7312323 | Lima, Kirstin | Address on file | | | | |
| 7312323 | Lima, Kirstin | Address on file | | | | |
| 4992204 | Lima, Maria | Address on file | | | | |
| 7252188 | Lima, Natale | Address on file | | | | |
| 5006737 | Lima, Natale | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006738 | Lima, Natale | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945825 | Lima, Natale | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5982346 | Lima, Patricia | Address on file | | | | |
| 4937172 | Lima, Patricia | 1561 Rose Anna Dr | San Jose | CA | 95118 | |
| 6085761 | Lima-Calderone, Gloria A | Address on file | | | | |
| 4957484 | Lima-Calderone, Gloria A | Address on file | | | | |
| 4914691 | Limandibhratha, Nathalie Bridgit | Address on file | | | | |
| 5872323 | LIM-AU, MINH | Address on file | | | | |
| 4947002 | Limbaugh, Davis | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947003 | Limbaugh, Davis | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4947001 | Limbaugh, Davis | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7202287 | Limbaugh, Maizie | Address on file | | | | |
| 4946999 | Limbaugh, Malorie | Eric Ratinoff Law Corp., Eric Ratinoff, Esq., 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947000 | Limbaugh, Malorie | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4946998 | Limbaugh, Malorie | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4946996 | Limbaugh, Wendy | Eric Ratinoff Law Corp., Eric Ratinoff, Esq., 401 WattAvenue | Sacramento | CA | 95864 | |
| 4946997 | Limbaugh, Wendy | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4946995 | Limbaugh, Wendy | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 6085762 | Lime Mountain Company | Lake View Dr | Paso Robles | CA | 93446 | |
| 7178535 | Lime Saddle Estates MHP, LP | Law Offices of Randy C. Renfro, Randy C. Renfro, 455 Capitol Mall, Ste 230 | Sacramento | CA | 95814 | |
| 7182662 | Lime, Dionna Leitza | Address on file | | | | |
| 7182662 | Lime, Dionna Leitza | Address on file | | | | |
| 5006182 | Limited Creditors' Liquidating Trust (LSC Wind Down, LLC) | ASK LLP, Joseph L. Steinfeld, Jr., 2600 Eagan Woods Drive, Suite 400 | St. Paul | MN | 55121 | |
| 5006181 | Limited Creditors' Liquidating Trust (LSC Wind Down, LLC) | Bayard, P.A., Justin R. Alberto, 600 North King Street, Suite 400, P.O. Box 25130 | Wilmington | DE | 19899 | |
| 7918178 | Limited Term Tax-Exempt Bond Fund of America | c/o Capital Research and Management Company, Attn: Kristine Nishiyama, 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | |
| 4980557 | Limjoco, Augusto | Address on file | | | | |
| 4976125 | Limmex, Kemp | 0113 KOKANEE LANE, 12721 Merritt Horning Rd | Chico | CA | 95926 | |
| 6094979 | Limmex/ Kemp | 12721 Merritt Horning Rd | Chico | CA | 95926 | |
| 4924330 | LIMNEXUS LLP | 707 WILSHIRE BLVD 46TH FL | LOS ANGELES | CA | 90071 | |
| 7219782 | LimNexus LLP | 707 Wilshire Blvd., 46th Floor | Los Angeles | CA | 90017 | |
| 7219782 | LimNexus LLP | Nicholas Begakis, 707 Wilshire Boulevard, 46th Floor | Los Angeles | CA | 90017 | |
| 4964794 | Limon, Armando | Address on file | | | | |
| 6008523 | LIMON, LUIS | Address on file | | | | |
| 4966787 | Limon, Paul A | Address on file | | | | |
| 4941578 | Limon, Valentina | 6961 Heaton Moor Dr. | San Jose | CA | 95119 | |
| 4956235 | Limones, Jenny E. | Address on file | | | | |
| 7182549 | Limosana, Michael | Address on file | | | | |
| 7182549 | Limosana, Michael | Address on file | | | | |
| 6140627 | LIN CHUN XIN & HUANG YAN QIONG | Address on file | | | | |
| 4924331 | LIN CO COMMUNITY HEALTH CENTER | 320 EAST SECOND ST | LIBBY | MT | 59923-2010 | |
| 6085765 | LIN ENGINEERING, INC. - 16245 VINEYARD BLVD | 1161 Ringwood Ct, #70 | San Jose | CA | 95131 | |
| 7706363 | LIN H WONG | Address on file | | | | |
| 4924332 | LIN HO MD INC | PACIFIC MEDICAL CENTER, 2340 CLAY STREET #610 | SAN FRANCISCO | CA | 94115 | |
| 6141969 | LIN HUI & WANG ZONGHUI | Address on file | | | | |
| 7934476 | LIN J. LEUNG.;. | 3481 SWEIGERT ROAD | SAN JOSE | CA | 95132 | |
| 4920247 | LIN MD, EDUARDO | 6155 STONERIDGE DRIVE STE 101 | PLEASANTON | CA | 94588 | |
| 5992055 | Lin, Aaron | Address on file | | | | |
| 4935081 | Lin, Alec | 3779 Acapulco Dr | Campbell | CA | 95008 | |
| 7478232 | Lin, Alexander | Address on file | | | | |
| 4951882 | Lin, Anderson | Address on file | | | | |
| 6085764 | Lin, Anderson | Address on file | | | | |
| 6179807 | Lin, Anna Lee | Address on file | | | | |
| 4914331 | Lin, Anthony Shiaw Shu | Address on file | | | | |
| 4973551 | Lin, Chao Ko | Address on file | | | | |
| 5872324 | Lin, Chienhung | Address on file | | | | |
| 7474820 | Lin, Christopher | Address on file | | | | |
| 5872325 | Lin, Christopher | Address on file | | | | |
| 7168214 | LIN, CHUN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4996671 | Lin, Diana | Address on file | | | | |
| 4912577 | Lin, Diana Ching-Din | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7190716 | LIN, FENG | Address on file | | | | |
| 7190716 | LIN, FENG | Address on file | | | | |
| 5872326 | Lin, Gary | Address on file | | | | |
| 6161177 | Lin, Guo Chao | Address on file | | | | |
| 4938437 | Lin, Huihui | 35 Old Orchard Road | Los Gatos | CA | 95033 | |
| 4979235 | Lin, I-Kuan | Address on file | | | | |
| 4942839 | Lin, Isaac | 373 So. Monroe St., SR 303 | San Jose | CA | 95128 | |
| 7695964 | LIN, JACK H | Address on file | | | | |
| 5865262 | LIN, JIAJAN | Address on file | | | | |
| 7190721 | LIN, JIN RONG | Address on file | | | | |
| 7190721 | LIN, JIN RONG | Address on file | | | | |
| 4973066 | Lin, John | Address on file | | | | |
| 7944280 | Lin, Joseph | Address on file | | | | |
| 7332836 | Lin, Joy | Address on file | | | | |
| 7190722 | LIN, JUSTIN | Address on file | | | | |
| 7190722 | LIN, JUSTIN | Address on file | | | | |
| 6008497 | LIN, KEN | Address on file | | | | |
| 4973229 | Lin, Kimberly Liao | Address on file | | | | |
| 4924384 | LIN, LISA | LIN ACUPUNCTURE, 3121 PARK AVE STE J | SOQUEL | CA | 95073 | |
| 4982745 | Lin, Maria | Address on file | | | | |
| 5991941 | Lin, Michael | Address on file | | | | |
| 4952876 | Lin, Min | Address on file | | | | |
| 4953589 | Lin, Minghsien | Address on file | | | | |
| 4926867 | LIN, PENG XIANG | 799 PORTUGAL WAY | SACRAMENTO | CA | 95831 | |
| 4942857 | LIN, QUN & NANCY | 1243 47th Avenue | San Francisco | CA | 94122 | |
| 4930096 | LIN, SUE Y | 417 N SAN MATEO DR | SAN MATEO | CA | 94401 | |
| 4972270 | Lin, Tee Yeik | Address on file | | | | |
| 7969398 | LIN, TZU-LEE | Address on file | | | | |
| 4935605 | Lin, Victor | 488 San Mateo Ave | San Bruno | CA | 94066 | |
| 4936171 | Lin, Wen | 2159 106th Ave | Oakland | CA | 94603 | |
| 4943364 | Lin, Wendy | 4399 Ingot St. | Fremont | CA | 94538 | |
| 4915072 | Lin, Ye | Address on file | | | | |
| 6008341 | LIN, YENPANG | Address on file | | | | |
| 4936480 | Lin, Ying Pu | 3521 Ashbourne Circle | San Ramon | CA | 94583 | |
| 4971389 | Lin, Yuhua | Address on file | | | | |
| 4969962 | Lin, Zhi | Address on file | | | | |
| 7773446 | LINA J REED | 3559 HOEN AVE | SANTA ROSA | CA | 95405-7654 | |
| 7706364 | LINA JANE SABADO | Address on file | | | | |
| 7706365 | LINA RADAVERO TR | Address on file | | | | |
| 7773299 | LINA RADAVERO TR UA JAN 12 99 | RADAVERO LIVING TRUST, 1691 25TH AVE | SAN FRANCISCO | CA | 94122-3302 | |
| 7773942 | LINA TOSCAN ROSSETTO TR | LINA TOSCAN ROSSETTO, REVOCABLE DECLARATION OF TRUST UA APR 16 90, 3865 J ST APT 257 | SACRAMENTO | CA | 95816-5546 | |
| 4975722 | Linam, Richard | 0254 PENINSULA DR, 95 MACKIE DRIVE | Martinez | CA | 94553 | |
| 6095083 | Linam, Richard | Address on file | | | | |
| 6085767 | Linan Liu | 32-34 Toledo Way | San Francisco | CA | 94123 | |
| 4973659 | Linane, Timothy E | Address on file | | | | |
| 6085768 | Linane, Timothy E | Address on file | | | | |
| 7186840 | Linares, Deanna Lynne | Address on file | | | | |
| 7186840 | Linares, Deanna Lynne | Address on file | | | | |
| 6008608 | LINARES, HILARIO | Address on file | | | | |
| 4982014 | Linares, Joe | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4955943 | Linares, Victor | Address on file | | | | |
| 4980584 | Linares-Larimer, Mary | Address on file | | | | |
| 4914638 | Linarez, Justin Curtis | Address on file | | | | |
| 7193086 | Linberge Dizon Yumul | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193086 | Linberge Dizon Yumul | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193086 | Linberge Dizon Yumul | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193086 | Linberge Dizon Yumul | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193086 | Linberge Dizon Yumul | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193086 | Linberge Dizon Yumul | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7327350 | Linberge, Yumul | Address on file | | | | |
| 7328362 | Linblad and Howell DBA Wilson's Locksmith | 820 West Napa #3 | Sonoma | CA | 95476 | |
| 4924335 | LINCARE INC | 105 GOLDFIELD AVE | YERINGTON | NV | 89447-2294 | |
| 4924334 | LINCARE INC | 19387 US 19 N | CLEARWATER | FL | 33764 | |
| 4959922 | Lincer, Evan M | Address on file | | | | |
| 7190242 | Linch, Glenda G. | Address on file | | | | |
| 7190242 | Linch, Glenda G. | Address on file | | | | |
| 7190239 | Linch, Larry Gene | Address on file | | | | |
| 7190239 | Linch, Larry Gene | Address on file | | | | |
| 5872327 | LINCH, TERRY | Address on file | | | | |
| 7249563 | Lincicum, Nathan | Address on file | | | | |
| 4959693 | Lincicum, Nathan | Address on file | | | | |
| 7234105 | Lincicum, Rachel | Address on file | | | | |
| 7276872 | Lincicum, Stormy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5984452 | Lincks, Kevin | Address on file | | | | |
| 4924336 | LINCOLN | 1266 14TH ST | OAKLAND | CA | 94607 | |
| 7774579 | LINCOLN A SERVICE | C/O GORDON HOLLINGSWORTH ATTY, P O BOX 559, 821 13TH ST | MODESTO | CA | 95354-0935 | |
| 4924337 | LINCOLN AREA CHAMBER OF COMMERCE | 540 F ST | LINCOLN | CA | 95648 | |
| 7222473 | Lincoln Avenue Smog | 684 Lincoln Avenue | Napa | CA | 94558 | |
| 7222473 | Lincoln Avenue Smog | Charissa Welch, 684 Lincoln Avenue | Napa | CA | 94558 | |
| 4924338 | LINCOLN BRAND FEEDS INC | 702 MARTIS PEAK | INCLINE VILLAGE | NV | 89451 | |
| 7706366 | LINCOLN CHIN | Address on file | | | | |
| 4924339 | LINCOLN COMMUNITY FOUNDATION | 600 SIXTH ST | LINCOLN | CA | 95648 | |
| 7706367 | LINCOLN FERRY | Address on file | | | | |
| 6085769 | LINCOLN HILLS COMMUNITY CHURCH | 820 Bridgestone Drive | Lincoln | CA | 95648 | |
| 4942832 | Lincoln Hills Golf Club-Wolf, Jason | 1405 E Joiner Pkwy | Lincoln | CA | 95678 | |
| 6161685 | Lincoln Jr, James H | Address on file | | | | |
| 7706368 | LINCOLN L DUNGCA & | Address on file | | | | |
| 5872328 | LINCOLN LANE COURTYARD LLC | Address on file | | | | |
| 7706369 | LINCOLN LEE & | Address on file | | | | |
| 7706370 | LINCOLN LODGE 34 | Address on file | | | | |
| 4924340 | LINCOLN ROTARY CLUB FOUNDATION | PO BOX 663 | LINCOLN | CA | 95648 | |
| 7308009 | Lincoln Square Shopping Center, LLC | 4695 MacArthur Court, Suite 700 | Newport Beach | CA | 92660 | |
| 4924341 | LINCOLN STRUCTURAL SOLUTIONS LLC | 11005 E CIRCLE | OMAHA | NE | 68137 | |
| 6131475 | LINCOLN VANICH TRUSTEE | Address on file | | | | |
| 4924342 | LINCOLN VOLUNTEER CENTER | PO Box 1295 | LINCOLN | CA | 95648 | |
| 7934477 | LINCOLN W CHIN,;. | 154 10TH STREET #2 | OAKLAND | CA | 94607 | |
| 4960710 | Lincoln, Brian Edward | Address on file | | | | |
| 4919486 | LINCOLN, DAVID E | 1400 N DUTTON AVE STE 13 | SANTA ROSA | CA | 95401 | |
| 7189871 | Lincoln, Gianna | Address on file | | | | |
| 7189872 | Lincoln, Michael | Address on file | | | | |
| 5939317 | Lincoln, Orville | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 347 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7475812 | Lincoln, Richard | Address on file | | | | |
| 7475812 | Lincoln, Richard | Address on file | | | | |
| 7475812 | Lincoln, Richard | Address on file | | | | |
| 7475812 | Lincoln, Richard | Address on file | | | | |
| 4924343 | LINCUS INC | 8950 S 52ND ST STE 415 | TEMPE | AZ | 85284 | |
| 7245168 | Lincus, Inc. | Joel E. Sannes, Udall Shumway, PLLC, 1138 N. Alma School Rd. No. 101 | Mesa | AZ | 85201 | |
| 7245168 | Lincus, Inc. | Lincus, Inc., 8950 S. 52nd Street, No. 415 | Tempe | AZ | 85284 | |
| 4924344 | LIND BROTHERS | PO Box 930 | WALNUT GROVE | CA | 95690 | |
| 6144463 | LIND JAMES | Address on file | | | | |
| 4924345 | LIND MARINE INC | 100 EAST D ST | PETALUMA | CA | 94592 | |
| 6085776 | Lind Marine, Inc. | 300 East D Street | Petaluma | CA | 94952 | |
| 6146755 | LIND RICHARD D TR & ALDRICH KATHERINE M TR | Address on file | | | | |
| 4989549 | Lind, Anita | Address on file | | | | |
| 7234837 | Lind, Daniel | Address on file | | | | |
| 7311168 | Lind, Daniel | Address on file | | | | |
| 7299012 | Lind, David | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120 | Chico | CA | 95928 | |
| 4935661 | Lind, David | 4258 W Sargent Rd | Lodi | CA | 95242 | |
| 4938700 | Lind, Katie | 22456 Rhine River Dr | Sonora | CA | 95386 | |
| 7279824 | Lind, Marilyn | Address on file | | | | |
| 7074285 | Lind, Mark | Address on file | | | | |
| 7984051 | Lind, Robert | Address on file | | | | |
| 7984051 | Lind, Robert | Address on file | | | | |
| 4935453 | LIND, ROBERT | 18 buena vista ter | san francisco | CA | 94117 | |
| 7706371 | LINDA A BAKER | Address on file | | | | |
| 7706372 | LINDA A COSENTINO | Address on file | | | | |
| 7779815 | LINDA A DILLON TTEE | LINDA A DILLON REVOC TRUST, U/A DTD 01/22/2016, 10 HIGHLAND RD | PETALUMA | CA | 94952-4734 | |
| 7706373 | LINDA A DOMINGUEZ | Address on file | | | | |
| 7706374 | LINDA A EDWARDS | Address on file | | | | |
| 7706375 | LINDA A EVANS & | Address on file | | | | |
| 7706376 | LINDA A FOX | Address on file | | | | |
| 5927309 | Linda A Gilbert | Address on file | | | | |
| 5927310 | Linda A Gilbert | Address on file | | | | |
| 5927312 | Linda A Gilbert | Address on file | | | | |
| 5927311 | Linda A Gilbert | Address on file | | | | |
| 5927308 | Linda A Gilbert | Address on file | | | | |
| 7777533 | LINDA A GUISE TTEE | OF THE DONALD L GUISE &, LINDA A GUISE LIVING TR U/A DTD 11/30/04, 4283 CARLISLE RD | GARDNERS | PA | 17324-8930 | |
| 7934478 | LINDA A HAGEN,; | 4313 POINSETTIA ST | SAN LUIS OBISPO | CA | 93401 | |
| 7706377 | LINDA A HENDERSON | Address on file | | | | |
| 7769252 | LINDA A KIJANKA & | THOMAS F KIJANKA JT TEN, 2868 HOT SPRINGS RD | MINDEN | NV | 89423-7826 | |
| 7706378 | LINDA A LAITURI CUST | Address on file | | | | |
| 7706379 | LINDA A LORD | Address on file | | | | |
| 7706380 | LINDA A LUJAN TOD | Address on file | | | | |
| 7706381 | LINDA A LUJAN TOD | Address on file | | | | |
| 7706382 | LINDA A MADRETZKE | Address on file | | | | |
| 7777408 | LINDA A MANRY | T O D CHARLES KALIN, SUBJECT TO STA TOD RULES, 5075 OLMEDA AVE | ATASCADERO | CA | 93422-3321 | |
| 7706383 | LINDA A METTS | Address on file | | | | |
| 7706384 | LINDA A MILLER | Address on file | | | | |
| 7706385 | LINDA A MILLER | Address on file | | | | |
| 7706386 | LINDA A NORWOOD | Address on file | | | | |
| 7772494 | LINDA A PAIERI | 10 HIGHLAND RD | PETALUMA | CA | 94952-4734 | |
| 7706387 | LINDA A PAULE | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 348 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7706388 | LINDA A SABAU | Address on file | | | | |
| 7706389 | LINDA A STEINBERGER & | Address on file | | | | |
| 7934479 | LINDA A TOLER.;. | 3147 DOLBEER ST APT 9 | EUREKA | CA | 95503 | |
| 5927313 | Linda A. Biggs | Address on file | | | | |
| 5906710 | Linda A. Garric | Address on file | | | | |
| 5910018 | Linda A. Garric | Address on file | | | | |
| 5902721 | Linda A. Garric | Address on file | | | | |
| 7073598 | Linda A. Garric Revocable Trust dated 05/21/2014 | Address on file | | | | |
| 5927315 | Linda A. Goates | Address on file | | | | |
| 5927316 | Linda A. Goates | Address on file | | | | |
| 5927317 | Linda A. Goates | Address on file | | | | |
| 5927319 | Linda A. Goates | Address on file | | | | |
| 5927314 | Linda A. Goates | Address on file | | | | |
| 7706390 | LINDA ABDELLA | Address on file | | | | |
| 7142387 | Linda Adrain | Address on file | | | | |
| 7142387 | Linda Adrain | Address on file | | | | |
| 7142387 | Linda Adrain | Address on file | | | | |
| 7142387 | Linda Adrain | Address on file | | | | |
| 4924346 | LINDA ALATIK | LINDA ALATIK CONSULTING, 741 CAPP ST | SAN FRANCISCO | CA | 94110 | |
| 7777997 | LINDA ALEXANDER TAVLIAN TTEE | LINDA ALEXANDER TAVLIAN SEPARATE, PROPERTY LIVING TRUST DTD 09/08/13, 2082 W MINARETS AVE | FRESNO | CA | 93711-0418 | |
| 7898768 | Linda Alexander Tavlian TTFF Linda Alexander Tavlian Separate Property Living Trust DTD 9/8/13 | Address on file | | | | |
| 7206239 | Linda and Bradford Tavis Trust | Address on file | | | | |
| 7206239 | Linda and Bradford Tavis Trust | Address on file | | | | |
| 7325988 | Linda and Richard Scudero, individually and as trustees | Greg Skikos, Skikos Law, One Sansome St. # 2830 | San Francisco | CA | 94104 | |
| 7325988 | Linda and Richard Scudero, individually and as trustees | Linda Scudero, Greg Skikos, One Sansome St. #2830 | San Francisco | CA | 94104 | |
| 7141795 | Linda Andrews | Address on file | | | | |
| 7141795 | Linda Andrews | Address on file | | | | |
| 7141795 | Linda Andrews | Address on file | | | | |
| 7141795 | Linda Andrews | Address on file | | | | |
| 7762361 | LINDA ANN ARANA | 727 HOLLY DR | LODI | CA | 95240-1940 | |
| 7934480 | LINDA ANN CHESHARECK.;. | 226 E SCENIC AVE | RICHMOND | CA | 94801 | |
| 7778162 | LINDA ANN COOK | PO BOX 822 | MILTON | WA | 98354-0822 | |
| 7145307 | Linda Ann Elmore | Address on file | | | | |
| 7145307 | Linda Ann Elmore | Address on file | | | | |
| 7145307 | Linda Ann Elmore | Address on file | | | | |
| 7145307 | Linda Ann Elmore | Address on file | | | | |
| 7706391 | LINDA ANN GRANT | Address on file | | | | |
| 7775268 | LINDA ANN GRANT CUST | BRENNA BARBARA STEPP, UNIF GIFT MIN ACT CA, 1202 CRAIN ST | AVA | MO | 65608-5169 | |
| 7706393 | LINDA ANN MANRY TOD | Address on file | | | | |
| 7706394 | LINDA ANN MARASCHIN | Address on file | | | | |
| 7142926 | Linda Ann Middlebrough | Address on file | | | | |
| 7142926 | Linda Ann Middlebrough | Address on file | | | | |
| 7142926 | Linda Ann Middlebrough | Address on file | | | | |
| 7142926 | Linda Ann Middlebrough | Address on file | | | | |
| 7772450 | LINDA ANN OWEN & | STEVEN H OWEN JT TEN, 2056 COUNTRY RD M M | WILLOWS | CA | 95988 | |
| 7141510 | Linda Ann Pereira | Address on file | | | | |
| 7141510 | Linda Ann Pereira | Address on file | | | | |
| 7141510 | Linda Ann Pereira | Address on file | | | | |
| 7141510 | Linda Ann Pereira | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7141882 | Linda Ann Pierson | Address on file | | | | |
| 7141882 | Linda Ann Pierson | Address on file | | | | |
| 7141882 | Linda Ann Pierson | Address on file | | | | |
| 7141882 | Linda Ann Pierson | Address on file | | | | |
| 7142813 | Linda Ann Reynolds | Address on file | | | | |
| 7142813 | Linda Ann Reynolds | Address on file | | | | |
| 7142813 | Linda Ann Reynolds | Address on file | | | | |
| 7142813 | Linda Ann Reynolds | Address on file | | | | |
| 7706395 | LINDA ANN RYAN | Address on file | | | | |
| 7781570 | LINDA ANN SYLVESTER | 727 HOLLY DR | LODI | CA | 95240-1940 | |
| 7706396 | LINDA ANN TURNER | Address on file | | | | |
| 7706397 | LINDA ANN YONG CHAN & | Address on file | | | | |
| 7196687 | Linda Anne Braz | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196687 | Linda Anne Braz | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196687 | Linda Anne Braz | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196687 | Linda Anne Braz | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196687 | Linda Anne Braz | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196687 | Linda Anne Braz | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7144423 | Linda Anne Darby | Address on file | | | | |
| 7144423 | Linda Anne Darby | Address on file | | | | |
| 7144423 | Linda Anne Darby | Address on file | | | | |
| 7144423 | Linda Anne Darby | Address on file | | | | |
| 7706398 | LINDA ANNE GILCHRIST | Address on file | | | | |
| 7153392 | Linda Anne Kerr | Address on file | | | | |
| 7153392 | Linda Anne Kerr | Address on file | | | | |
| 7153392 | Linda Anne Kerr | Address on file | | | | |
| 7153392 | Linda Anne Kerr | Address on file | | | | |
| 7153392 | Linda Anne Kerr | Address on file | | | | |
| 7153392 | Linda Anne Kerr | Address on file | | | | |
| 7762360 | LINDA ARAGONA | 139 RIPLEY ST | SAN FRANCISCO | CA | 94110-5226 | |
| 7706399 | LINDA ARLEEN DUNHAM HASLINGER | Address on file | | | | |
| 5927323 | Linda Arney | Address on file | | | | |
| 5927322 | Linda Arney | Address on file | | | | |
| 5927321 | Linda Arney | Address on file | | | | |
| 5927320 | Linda Arney | Address on file | | | | |
| 7784273 | LINDA ARNOLD | 4313 AZURE AVE | PALMDALE | CA | 93552 | |
| 7706400 | LINDA ARNOLD | Address on file | | | | |
| 7706402 | LINDA ARTHUN | Address on file | | | | |
| 7781604 | LINDA AVEDISIAN EX | EST HELEN R TURNMIRE, 3516 E DINUBA AVE | FRESNO | CA | 93725-9656 | |
| 7706403 | LINDA B BOWER TR LINDA BENAMATI | Address on file | | | | |
| 7706404 | LINDA B FREEMAN | Address on file | | | | |
| 7706405 | LINDA B HAGIMORI | Address on file | | | | |
| 7768445 | LINDA B INGHAM TR UA NOV 16 88 | FBO WILLIAM INGHAM, 3960 HAPPY VALLEY RD | LAFAYETTE | CA | 94549-2426 | |
| 7768446 | LINDA B INGHAM TR UA NOV 16 88 | FBO WILLIAM R INGHAM, 3960 HAPPY VALLEY RD | LAFAYETTE | CA | 94549-2426 | |
| 7706406 | LINDA B ROBENALT | Address on file | | | | |
| 7706407 | LINDA B SMITH TOD | Address on file | | | | |
| 7778811 | LINDA B WILLIS | 555 S WATER ST APT 328 | PROVIDENCE | RI | 02903-4380 | |
| 7706408 | LINDA B WITHROW & | Address on file | | | | |
| 5903458 | Linda B. Fine | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5907313 | Linda B. Fine | Address on file | | | | |
| 7706409 | LINDA BAILEY PARZYCH | Address on file | | | | |
| 5927331 | Linda Ball | Address on file | | | | |
| 5927333 | Linda Ball | Address on file | | | | |
| 5927327 | Linda Ball | Address on file | | | | |
| 5927325 | Linda Ball | Address on file | | | | |
| 5927329 | Linda Ball | Address on file | | | | |
| 5927330 | Linda Ball | Address on file | | | | |
| 5927328 | Linda Ball | Address on file | | | | |
| 5927324 | Linda Ball | Address on file | | | | |
| 5927326 | Linda Ball | Address on file | | | | |
| 7706410 | LINDA BALL | Address on file | | | | |
| 7706411 | LINDA BANNISTER | Address on file | | | | |
| 5927337 | Linda Barker | Address on file | | | | |
| 5927336 | Linda Barker | Address on file | | | | |
| 5927335 | Linda Barker | Address on file | | | | |
| 5927334 | Linda Barker | Address on file | | | | |
| 7706412 | LINDA BARKER | Address on file | | | | |
| 5906604 | Linda Barnhisel | Address on file | | | | |
| 5909924 | Linda Barnhisel | Address on file | | | | |
| 5902612 | Linda Barnhisel | Address on file | | | | |
| 7189618 | Linda Barron | Address on file | | | | |
| 7189618 | Linda Barron | Address on file | | | | |
| 7706413 | LINDA BASKINS CUST | Address on file | | | | |
| 7328163 | Linda Baucom, Individually and as Representative or successor-in-interest for James Doyle Garner, Deceased | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7328163 | Linda Baucom, Individually and as Representative or successor-in-interest for James Doyle Garner, Deceased | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7328163 | Linda Baucom, Individually and as Representative or successor-in-interest for James Doyle Garner, Deceased | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7328163 | Linda Baucom, Individually and as Representative or successor-in-interest for James Doyle Garner, Deceased | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7706414 | LINDA BEATRICE RENSLOW | Address on file | | | | |
| 7706415 | LINDA BETH HATCH CUST | Address on file | | | | |
| 7706416 | LINDA BETTANCOURT | Address on file | | | | |
| 5906833 | Linda Betts | Address on file | | | | |
| 5910126 | Linda Betts | Address on file | | | | |
| 5902864 | Linda Betts | Address on file | | | | |
| 7173553 | Linda Bingham-Lyon (Emil Lyon, personal representative) | Address on file | | | | |
| 7706417 | LINDA BISHOP LEWIS | Address on file | | | | |
| 7706418 | LINDA BIXBY TEMPLE CUST | Address on file | | | | |
| 7706419 | LINDA BIXBY TEMPLE CUST | Address on file | | | | |
| 5927340 | Linda Blair | Address on file | | | | |
| 5927339 | Linda Blair | Address on file | | | | |
| 5927341 | Linda Blair | Address on file | | | | |
| 5927338 | Linda Blair | Address on file | | | | |
| 5902893 | Linda Blank | Address on file | | | | |
| 7165239 | Linda Blank | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 5906858 | Linda Blank | Address on file | | | | |
| 7706420 | LINDA BOGHOSSIAN | Address on file | | | | |
| 5902944 | Linda Boster | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5906905 | Linda Boster | Address on file | | | | |
| 4933781 | Linda Boutique-Lee, Selena | 157 Mariposa Ave | Daly City | CA | 94015 | |
| 7706421 | LINDA BRAND RICCARDI | Address on file | | | | |
| 7763518 | LINDA BRILL | 2284 BUNKER HILL DR | SAN MATEO | CA | 94402-3846 | |
| 7763528 | LINDA BRINKMAN CUST | SARAH ANN BRINKMAN, UNIF GIFT MIN ACT IL, 3S854 FINLEY RD | SUGAR GROVE | IL | 60554-9662 | |
| 7143225 | Linda Brown | Address on file | | | | |
| 7143225 | Linda Brown | Address on file | | | | |
| 7143225 | Linda Brown | Address on file | | | | |
| 7143225 | Linda Brown | Address on file | | | | |
| 7143552 | Linda Brownlee | Address on file | | | | |
| 7143552 | Linda Brownlee | Address on file | | | | |
| 7143552 | Linda Brownlee | Address on file | | | | |
| 7143552 | Linda Brownlee | Address on file | | | | |
| 7188625 | Linda Buettner | Address on file | | | | |
| 7188625 | Linda Buettner | Address on file | | | | |
| 7706422 | LINDA BURKE | Address on file | | | | |
| 7774978 | LINDA BURLEIGH SMITH | 472 ROUTE 2 | SOUTH HERO | VT | 05486-4218 | |
| 7706423 | LINDA C ANDRUS | Address on file | | | | |
| 7706424 | LINDA C BRODEUR & | Address on file | | | | |
| 7706425 | LINDA C BRODEUR CUST | Address on file | | | | |
| 7706426 | LINDA C CHAIKO | Address on file | | | | |
| 7782964 | LINDA C FERNALD | PO BOX 5015 | MABANK | TX | 75147-5000 | |
| 7782092 | LINDA C GRAY | 104 FANNIN DR | HEWITT | TX | 76643-3138 | |
| 7706427 | LINDA C HACKETT TTEE | Address on file | | | | |
| 7706428 | LINDA C HAIL | Address on file | | | | |
| 7706429 | LINDA C HEITZMANN | Address on file | | | | |
| 7706430 | LINDA C LIERLY & | Address on file | | | | |
| 7194846 | Linda C McJunkin | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194846 | Linda C McJunkin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194846 | Linda C McJunkin | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194846 | Linda C McJunkin | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194846 | Linda C McJunkin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194846 | Linda C McJunkin | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7706431 | LINDA C MORRISON | Address on file | | | | |
| 7706432 | LINDA C POLLACK | Address on file | | | | |
| 7706433 | LINDA C POWELL MC MILLAN | Address on file | | | | |
| 7774403 | LINDA C SCHRIMSHAW CUST | KIMBERLY JUNE SCHRIMSHAW, UNIF GIFT MIN ACT CA, 3240 W BARSTOW AVE | FRESNO | CA | 93711-2606 | |
| 7774404 | LINDA C SCHRIMSHAW CUST | MARSHALL ERIC SCHRIMSHAW, UNIF GIFT MIN ACT CA, PO BOX 494 | CLOVIS | CA | 93613-0494 | |
| 7774478 | LINDA C SCOTT | 2336 LITTLER LN | OCEANSIDE | CA | 92056-3713 | |
| 7706434 | LINDA C STEFAN | Address on file | | | | |
| 7188626 | Linda C. Luck | Address on file | | | | |
| 7188626 | Linda C. Luck | Address on file | | | | |
| 7706435 | LINDA CAGLE CUST | Address on file | | | | |
| 7199064 | Linda Campanale | Address on file | | | | |
| 7199064 | Linda Campanale | Address on file | | | | |
| 7199064 | Linda Campanale | Address on file | | | | |
| 7199064 | Linda Campanale | Address on file | | | | |
| 7162963 | Linda Cantey | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |

Exibit B... 

# Exhibit B

Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7162963 | Linda Cantey | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7706436 | LINDA CAROL BALLOU | Address on file | | | | |
| 7706437 | LINDA CAROL JOHNSON | Address on file | | | | |
| 7197150 | Linda Carol Lipski | Address on file | | | | |
| 7197150 | Linda Carol Lipski | Address on file | | | | |
| 7197150 | Linda Carol Lipski | Address on file | | | | |
| 7197150 | Linda Carol Lipski | Address on file | | | | |
| 7197150 | Linda Carol Lipski | Address on file | | | | |
| 7197150 | Linda Carol Lipski | Address on file | | | | |
| 6166315 | Linda Carol Travis and Elliot Lee Daum | Address on file | | | | |
| 5903060 | Linda Carroll | Address on file | | | | |
| 7162966 | Linda Carroll | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162966 | Linda Carroll | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5906988 | Linda Carroll | Address on file | | | | |
| 7706438 | LINDA CATHERINE LOVENBURY | Address on file | | | | |
| 7706439 | LINDA CHAMBERLAIN CUST | Address on file | | | | |
| 7706441 | LINDA CHAN | Address on file | | | | |
| 7706440 | LINDA CHAN | Address on file | | | | |
| 7706442 | LINDA CHENG | Address on file | | | | |
| 7706443 | LINDA CHERYL ALBERTI | Address on file | | | | |
| 7198772 | Linda Cheryl Thomsen | Address on file | | | | |
| 7198772 | Linda Cheryl Thomsen | Address on file | | | | |
| 7198772 | Linda Cheryl Thomsen | Address on file | | | | |
| 7198772 | Linda Cheryl Thomsen | Address on file | | | | |
| 7706444 | LINDA CHESI | Address on file | | | | |
| 7706445 | LINDA CHIN LEW CUST | Address on file | | | | |
| 7706446 | LINDA CHOW | Address on file | | | | |
| 7706447 | LINDA CHOY & | Address on file | | | | |
| 7829368 | Linda Christensen Kannry & Glenn S. Kannry JT-WROS | Address on file | | | | |
| 7706448 | LINDA CHRISTINE HENDRY | Address on file | | | | |
| 4939750 | Linda Church of Christ, Foster, Steve | 1470 Sartori Ave | Marysville | CA | 95901 | |
| 7706449 | LINDA COATNEY | Address on file | | | | |
| 7198774 | Linda Cole Altman | Address on file | | | | |
| 7198774 | Linda Cole Altman | Address on file | | | | |
| 7198774 | Linda Cole Altman | Address on file | | | | |
| 7198774 | Linda Cole Altman | Address on file | | | | |
| 7706450 | LINDA COPELAND SCHWARTZ | Address on file | | | | |
| 7786975 | LINDA COPELAND SCHWARZ | 25063 N DILWORTH RD | HARLINGEN | TX | 78552 | |
| 7706451 | LINDA COPELAND SCHWARZ | Address on file | | | | |
| 7706454 | LINDA COULSON TR UA APR 21 08 | Address on file | | | | |
| 7706455 | LINDA CULBERSON | Address on file | | | | |
| 7781601 | LINDA D ANDERSON | PO BOX 1223 | CLEARLAKE | CA | 95422-1223 | |
| 7706456 | LINDA D ARMSTRONG | Address on file | | | | |
| 7706457 | LINDA D ARMSTRONG TOD | Address on file | | | | |
| 7706458 | LINDA D CUMMINGS | Address on file | | | | |
| 7706459 | LINDA D FLOYD | Address on file | | | | |
| 7934481 | LINDA D FREEMAN.;. | 3120 LIVE OAK BLVD., SP#121 | YUBA CITY | CA | 95991 | |
| 7706460 | LINDA D HALL | Address on file | | | | |
| 5927343 | Linda D Harned | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5927344 | Linda D Harned | Address on file | | | | |
| 5965660 | Linda D Harned | Address on file | | | | |
| 5927346 | Linda D Harned | Address on file | | | | |
| 5927345 | Linda D Harned | Address on file | | | | |
| 5927342 | Linda D Harned | Address on file | | | | |
| 7706461 | LINDA D HOYER | Address on file | | | | |
| 7706462 | LINDA D JACKSON TR UA APR 26 11 | Address on file | | | | |
| 7706463 | LINDA D JONES | Address on file | | | | |
| 7777435 | LINDA D LAFFERTY | 5637 WOOD STORK LN | GRANT | FL | 32949-8310 | |
| 7770198 | LINDA D SUTTON TR UA OCT 30 03 | THE LINDA D SUTTON TRUST, PO BOX 1617 | MARTINEZ | CA | 94553-0617 | |
| 7706464 | LINDA D THORSEN & | Address on file | | | | |
| 7706465 | LINDA D TRENHOLM | Address on file | | | | |
| 7706466 | LINDA D YEATS | Address on file | | | | |
| 7706467 | LINDA DAVENPORT | Address on file | | | | |
| 7706468 | LINDA DAVIS | Address on file | | | | |
| 5927348 | Linda Day | Address on file | | | | |
| 5927349 | Linda Day | Address on file | | | | |
| 5927350 | Linda Day | Address on file | | | | |
| 5927347 | Linda Day | Address on file | | | | |
| 7706469 | LINDA DEE GARRETT & | Address on file | | | | |
| 7706470 | LINDA DEE LONGSTREET | Address on file | | | | |
| 7142653 | Linda DeSure | Address on file | | | | |
| 7142653 | Linda DeSure | Address on file | | | | |
| 7142653 | Linda DeSure | Address on file | | | | |
| 7142653 | Linda DeSure | Address on file | | | | |
| 7706471 | LINDA DEVONSHIRE | Address on file | | | | |
| 7706472 | LINDA DIANE BUCK | Address on file | | | | |
| 7194909 | Linda Diane Jacobson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194909 | Linda Diane Jacobson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194909 | Linda Diane Jacobson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194909 | Linda Diane Jacobson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194909 | Linda Diane Jacobson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194909 | Linda Diane Jacobson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7142124 | Linda Diane Nordskog | Address on file | | | | |
| 7142124 | Linda Diane Nordskog | Address on file | | | | |
| 7142124 | Linda Diane Nordskog | Address on file | | | | |
| 7142124 | Linda Diane Nordskog | Address on file | | | | |
| 7196859 | Linda Diane Tasso-Overn | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196859 | Linda Diane Tasso-Overn | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196859 | Linda Diane Tasso-Overn | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196859 | Linda Diane Tasso-Overn | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196859 | Linda Diane Tasso-Overn | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196859 | Linda Diane Tasso-Overn | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7142787 | Linda Dianne-Feeler Haddock | Address on file | | | | |
| 7142787 | Linda Dianne-Feeler Haddock | Address on file | | | | |
| 7142787 | Linda Dianne-Feeler Haddock | Address on file | | | | |
| 7142787 | Linda Dianne-Feeler Haddock | Address on file | | | | |
| 7163005 | LINDA DIETEKER-YOLO | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7163005 | LINDA DIETEKER-YOLO | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7706473 | LINDA DONAHUE DEBUS | Address on file | | | | |
| 7706474 | LINDA DREYFUS | Address on file | | | | |
| 7706475 | LINDA DUDENHOEFFER | Address on file | | | | |
| 5927355 | Linda Duncan | Address on file | | | | |
| 5927353 | Linda Duncan | Address on file | | | | |
| 5927354 | Linda Duncan | Address on file | | | | |
| 5927352 | Linda Duncan | Address on file | | | | |
| 7782925 | LINDA DUNCAN | 1655 HAYES ST | NORTH BEND | OR | 97459 | |
| 7782454 | LINDA DUNCAN | 1655 HAYES ST | NORTH BEND | OR | 97459-1927 | |
| 5927351 | Linda Duncan | Address on file | | | | |
| 7706476 | LINDA DURITZ | Address on file | | | | |
| 7165842 | Linda Dye | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165842 | Linda Dye | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7706477 | LINDA E BATES CUST | Address on file | | | | |
| 7706478 | LINDA E BATES CUST | Address on file | | | | |
| 7778424 | LINDA E COLLIER & | JACK E WETHERALL JT TEN, PO BOX 263 | MCCALL | ID | 83638-0263 | |
| 7153766 | Linda E Couch | Address on file | | | | |
| 7153766 | Linda E Couch | Address on file | | | | |
| 7153766 | Linda E Couch | Address on file | | | | |
| 7153766 | Linda E Couch | Address on file | | | | |
| 7153766 | Linda E Couch | Address on file | | | | |
| 7153766 | Linda E Couch | Address on file | | | | |
| 7706479 | LINDA E DENKER | Address on file | | | | |
| 7706480 | LINDA E FOPPIANO | Address on file | | | | |
| 7706481 | LINDA E FRANK | Address on file | | | | |
| 7780835 | LINDA E HANNA-MORT ADM | EST STAN J MORT, 7109 61ST ST W | UNIVERSITY PLACE | WA | 98467-4797 | |
| 7706482 | LINDA E LAMOND | Address on file | | | | |
| 7706483 | LINDA E P MASON TR UDT AUG 11 89 | Address on file | | | | |
| 7706484 | LINDA E WALKER | Address on file | | | | |
| 7706485 | LINDA E YATES | Address on file | | | | |
| 7324872 | Linda E. Steen Revocable Inter Vivos Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 7324872 | Linda E. Steen Revocable Inter Vivos Trust | Singleton, Gerald, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 7192702 | LINDA EDWARDS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192702 | LINDA EDWARDS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7786012 | LINDA EHLERS | 140 BEATTIE LANE | BLACKPOINT | CA | 94945-3502 | |
| 7706486 | LINDA EHLERS | Address on file | | | | |
| 7780519 | LINDA ELAINE GIBBS | 6310 NOB HILL DR | NEWCASTLE | CA | 95658-9566 | |
| 7194123 | LINDA ELAINE MCCURDY | Address on file | | | | |
| 7194123 | LINDA ELAINE MCCURDY | Address on file | | | | |
| 7706489 | LINDA ELDORA HANNUM | Address on file | | | | |
| 5903419 | Linda Elliott-Smith | Address on file | | | | |
| 5907284 | Linda Elliott-Smith | Address on file | | | | |
| 7199180 | Linda Eminger | Address on file | | | | |
| 7199180 | Linda Eminger | Address on file | | | | |
| 7199180 | Linda Eminger | Address on file | | | | |
| 7199180 | Linda Eminger | Address on file | | | | |
| 7706490 | LINDA ENGSTROM TR UA JUN 21 | Address on file | | | | |
| 7706491 | LINDA F BINTLIFF CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7706492 | LINDA F CORTEZ JOHNSON | Address on file | | | | |
| 7706493 | LINDA F ROGERS | Address on file | | | | |
| 7706494 | LINDA FARRELL BIENKE | Address on file | | | | |
| 7781238 | LINDA FAY HURST | PO BOX 283 | MOKELUMNE HILL | CA | 95245-0283 | |
| 7198047 | LINDA FEROL FORBES | Address on file | | | | |
| 7198047 | LINDA FEROL FORBES | Address on file | | | | |
| 7941807 | LINDA FILO | 2101 PULGAS AVE | EAST PALO ALTO | CA | 94303 | |
| 7163028 | Linda Fine | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163028 | Linda Fine | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7941808 | LINDA FIRESTINE | 4250 W SHAW AVE | FRESNO | CA | 93722 | |
| 7140546 | Linda Fischer | Address on file | | | | |
| 7140546 | Linda Fischer | Address on file | | | | |
| 7140546 | Linda Fischer | Address on file | | | | |
| 7140546 | Linda Fischer | Address on file | | | | |
| 5909996 | Linda Fischer | Address on file | | | | |
| 5903460 | Linda Fischer | Address on file | | | | |
| 5906679 | Linda Fischer | Address on file | | | | |
| 5902684 | Linda Fischer | Address on file | | | | |
| 5907315 | Linda Fischer | Address on file | | | | |
| 7194031 | Linda Fisher | Address on file | | | | |
| 7194031 | Linda Fisher | Address on file | | | | |
| 7706495 | LINDA FODRINI-JOHNSON & | Address on file | | | | |
| 7706496 | LINDA FONG & | Address on file | | | | |
| 7200320 | LINDA FOX | Address on file | | | | |
| 7200320 | LINDA FOX | Address on file | | | | |
| 7706497 | LINDA FOX | Address on file | | | | |
| 7199579 | Linda Fox Trust | Address on file | | | | |
| 7199579 | Linda Fox Trust | Address on file | | | | |
| 7706498 | LINDA FRANCELL CARLILE | Address on file | | | | |
| 7706499 | LINDA FRANCES BROWNING | Address on file | | | | |
| 7706500 | LINDA FRANCES MEUSER | Address on file | | | | |
| 5910073 | Linda Frye | Address on file | | | | |
| 5906763 | Linda Frye | Address on file | | | | |
| 5911452 | Linda Frye | Address on file | | | | |
| 5902775 | Linda Frye | Address on file | | | | |
| 7781684 | LINDA G BETTEGA TR | UA 07 13 00, LINDA BETTEGA TRUST, 13076 KEELER LN | CLOVIS | CA | 93619-8861 | |
| 7781720 | LINDA G BETTEGA TR | UA 07 13 00, THE DAVID B MC FALL 2000 TRUST, 13076 KEELER LN | CLOVIS | CA | 93619-8861 | |
| 7706501 | LINDA G CARLSON | Address on file | | | | |
| 7706502 | LINDA G DORMAN CUST | Address on file | | | | |
| 7779443 | LINDA G GORTO EXEC | ESTATE OF DOROTHY HAGGBLOM, PO BOX 697 | WILKES BARRE | PA | 18703-0697 | |
| 7768690 | LINDA G JENSEN | 19664 SIMPSON RD | CORNING | CA | 96021-9529 | |
| 7706503 | LINDA G KROONEMYER | Address on file | | | | |
| 7706504 | LINDA G LEVY | Address on file | | | | |
| 7770446 | LINDA G LUHDORFF | 1516 W CALDWELL AVE | VISALIA | CA | 93277-7728 | |
| 7706505 | LINDA G NAEGLE TR UA AUG 20 10 | Address on file | | | | |
| 7785576 | LINDA G NAEGLE TR UA AUG 20 10 | THE LINDA G NAEGLE REVOCABLE, FAMILY TRUST, PO BOX 157 | PAICINES | CA | 95043 | |
| 7706508 | LINDA G PERCY | Address on file | | | | |
| 7706509 | LINDA G SCHARF TR UA FEB 11 09 | Address on file | | | | |
| 7706510 | LINDA G SMITH CUST | Address on file | | | | |
| 7769309 | LINDA G SMITH CUST | DARTAGNAN JAMES KINGWELL, CA UNIF TRANS MIN ACT, 19664 SIMPSON RD | CORNING | CA | 96021-9529 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7769310 | LINDA G SMITH CUST | TRINITY GRACE KINGWELL UNDER THE, CA UNIF TRANSFERS TO MINORS ACT, 19664 SIMPSON RD | CORNING | CA | 96021-9529 | |
| 7776004 | LINDA G TROJANOWSKI | 712 E WINSLOW FARM DR | BLOOMINGTON | IN | 47401-4570 | |
| 7823009 | Linda G. Molina, Deceased, by and through her representative and/or successor-in-interest, Jerry S. Molina | Address on file | | | | |
| 7823009 | Linda G. Molina, Deceased, by and through her representative and/or successor-in-interest, Jerry S. Molina | Address on file | | | | |
| 7777900 | LINDA GAIL GRUNDER | 303 DORY LAKES DR | BLACK HAWK | CO | 80422-8920 | |
| 7153426 | Linda Gail Moore | Address on file | | | | |
| 7153426 | Linda Gail Moore | Address on file | | | | |
| 7153426 | Linda Gail Moore | Address on file | | | | |
| 7153426 | Linda Gail Moore | Address on file | | | | |
| 7153426 | Linda Gail Moore | Address on file | | | | |
| 7153426 | Linda Gail Moore | Address on file | | | | |
| 7706511 | LINDA GALLETTA | Address on file | | | | |
| 5905855 | Linda Garcia | Address on file | | | | |
| 5909315 | Linda Garcia | Address on file | | | | |
| 5912754 | Linda Garcia | Address on file | | | | |
| 5911286 | Linda Garcia | Address on file | | | | |
| 5944108 | Linda Garcia | Address on file | | | | |
| 5912155 | Linda Garcia | Address on file | | | | |
| 5909114 | Linda Garcia-Simms | Address on file | | | | |
| 5912547 | Linda Garcia-Simms | Address on file | | | | |
| 5911081 | Linda Garcia-Simms | Address on file | | | | |
| 5943908 | Linda Garcia-Simms | Address on file | | | | |
| 5905655 | Linda Garcia-Simms | Address on file | | | | |
| 5911957 | Linda Garcia-Simms | Address on file | | | | |
| 5927357 | Linda Garrison | Address on file | | | | |
| 5927360 | Linda Garrison | Address on file | | | | |
| 5927358 | Linda Garrison | Address on file | | | | |
| 5927356 | Linda Garrison | Address on file | | | | |
| 5927359 | Linda Garrison | Address on file | | | | |
| 7706512 | LINDA GARZA | Address on file | | | | |
| 7142839 | Linda Gayle Baxter | Address on file | | | | |
| 7142839 | Linda Gayle Baxter | Address on file | | | | |
| 7142839 | Linda Gayle Baxter | Address on file | | | | |
| 7142839 | Linda Gayle Baxter | Address on file | | | | |
| 5927364 | Linda Gayle Baxter | Address on file | | | | |
| 5927363 | Linda Gayle Baxter | Address on file | | | | |
| 5927365 | Linda Gayle Baxter | Address on file | | | | |
| 5927362 | Linda Gayle Baxter | Address on file | | | | |
| 7706513 | LINDA GEIS | Address on file | | | | |
| 7184672 | Linda George Aurandt | Address on file | | | | |
| 7184672 | Linda George Aurandt | Address on file | | | | |
| 5903536 | Linda Giannini | Address on file | | | | |
| 5941733 | Linda Giannini | Address on file | | | | |
| 5907386 | Linda Giannini | Address on file | | | | |
| 7706514 | LINDA GILBERT | Address on file | | | | |
| 7193811 | LINDA GILMORE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193811 | LINDA GILMORE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7144483 | Linda Gloria Molina | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7144483 | Linda Gloria Molina | Address on file | | | | |
| 7144483 | Linda Gloria Molina | Address on file | | | | |
| 7144483 | Linda Gloria Molina | Address on file | | | | |
| 7706515 | LINDA GLOVER & | Address on file | | | | |
| 7706516 | LINDA GOLLOBER | Address on file | | | | |
| 7706517 | LINDA GRACE TEIXEIRA | Address on file | | | | |
| 5927369 | Linda Graham | Address on file | | | | |
| 5927368 | Linda Graham | Address on file | | | | |
| 5927367 | Linda Graham | Address on file | | | | |
| 5927366 | Linda Graham | Address on file | | | | |
| 7706520 | LINDA GREEN | Address on file | | | | |
| 5903621 | Linda Greenspan | Address on file | | | | |
| 5903402 | Linda Griffin | Address on file | | | | |
| 5907269 | Linda Griffin | Address on file | | | | |
| 7706521 | LINDA GROSSMAN | Address on file | | | | |
| 7941809 | LINDA GULLEY | 26135 CARMEL RANCHO BLVD | CARMEL | CA | 93923 | |
| 7706522 | LINDA H AYERS | Address on file | | | | |
| 7765978 | LINDA H ERNST & ROBERT F ERNST TR | LINDA H ERNST TRUST UA JAN 5 94, 1020 S THURMOND ST | SHERIDAN | WY | 82801-5055 | |
| 7706523 | LINDA H GLASSCOCK | Address on file | | | | |
| 7780893 | LINDA H GROSSMAN TR | UA 04 18 11, MARY A BULF 2011 TRUST, 80 PARKER AVE | ATHERTON | CA | 94027-5416 | |
| 7768069 | LINDA H HIRABAYASHI | 107 GOLDHUNTER CT | FOSTER CITY | CA | 94404-1303 | |
| 7770199 | LINDA H MARVER TR UA AUG 18 00 | THE LINDA H MARVER TRUST, 933 REDWOOD DR | DANVILLE | CA | 94506-2164 | |
| 7706524 | LINDA H ROSE | Address on file | | | | |
| 7706525 | LINDA H SMITH | Address on file | | | | |
| 7962592 | Linda H. Tanquay Trust | Address on file | | | | |
| 7767435 | LINDA HABEL CUST | RONDA HABEL, UNIF GIFT MIN ACT CA, 8235 ANDALUSIAN DR | SACRAMENTO | CA | 95829-6519 | |
| 7706526 | LINDA HAGGERTY | Address on file | | | | |
| 7782094 | LINDA HAKALA TR | UA 07 29 92, SERGIO SPADINI & GRACE SPADINI REVOCABLE TRUST, 3363 SANDALWOOD RD | ROCKLIN | CA | 95765-4515 | |
| 7987145 | LINDA HALLETT SEP IRA | Address on file | | | | |
| 7987145 | LINDA HALLETT SEP IRA | Address on file | | | | |
| 7987145 | LINDA HALLETT SEP IRA | Address on file | | | | |
| 7787334 | LINDA HAMBURGER VELGUS | 978 TEMPLE DR | PACHECO | CA | 94553-5049 | |
| 7200976 | Linda Hanrahan | Address on file | | | | |
| 7200976 | Linda Hanrahan | Address on file | | | | |
| 5927373 | Linda Haro | Address on file | | | | |
| 5927372 | Linda Haro | Address on file | | | | |
| 5927371 | Linda Haro | Address on file | | | | |
| 5927370 | Linda Haro | Address on file | | | | |
| 7179602 | Linda Haro, Miguel A. Haro, individually/trustee of the Haro Family Trust dated Oct. 29, 2009 | Address on file | | | | |
| 7767645 | LINDA HARP | PO BOX 5026 | OROVILLE | CA | 95966-0026 | |
| 7197973 | LINDA HARRISON | Address on file | | | | |
| 7197973 | LINDA HARRISON | Address on file | | | | |
| 7706527 | LINDA HARRISON BURMEISTER | Address on file | | | | |
| 7783089 | LINDA HARTLEY | 820 MAIN ST APT A | WARREN | RI | 02885-4392 | |
| 7706528 | LINDA HATCH & STANLEY EVERETT HATCH TR | Address on file | | | | |
| 7706529 | LINDA HATT | Address on file | | | | |
| 7175431 | Linda Hayden | Address on file | | | | |
| 7175431 | Linda Hayden | Address on file | | | | |
| 7175431 | Linda Hayden | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7175431 | Linda Hayden | Address on file | | | | |
| 7175431 | Linda Hayden | Address on file | | | | |
| 7175431 | Linda Hayden | Address on file | | | | |
| 5903756 | Linda Hays | Address on file | | | | |
| 7706531 | LINDA HEALY CUST | Address on file | | | | |
| 7706530 | LINDA HEALY CUST | Address on file | | | | |
| 7706532 | LINDA HENDRICKS | Address on file | | | | |
| 7706534 | LINDA HESS | Address on file | | | | |
| 7706533 | LINDA HESS | Address on file | | | | |
| 7765582 | LINDA HILSEN DOWD | 1116 PRINCETON DR | SONOMA | CA | 95476-4164 | |
| 5939318 | Linda Hochstetler Premium Auditing-Hochstetler, Linda | 5224 Badger Rd | Santa Rosa, Ca. | CA | 95409 | |
| 5910056 | Linda Homer | Address on file | | | | |
| 5906746 | Linda Homer | Address on file | | | | |
| 5911434 | Linda Homer | Address on file | | | | |
| 5902758 | Linda Homer | Address on file | | | | |
| 7198811 | Linda Horton-Lyons | Address on file | | | | |
| 7198811 | Linda Horton-Lyons | Address on file | | | | |
| 7198811 | Linda Horton-Lyons | Address on file | | | | |
| 7198811 | Linda Horton-Lyons | Address on file | | | | |
| 7157347 | Linda Houle 2018 Trust dated 2/2/2018 | Address on file | | | | |
| 7706537 | LINDA HOWARD & | Address on file | | | | |
| 7846819 | LINDA HOWARD & | PAUL HOWARD JT TEN, 11413 DUTCH RAVINE CT | GOLDRIVER | CA | 95670-7514 | |
| 7152994 | Linda Hue Mullick-Wahl | Address on file | | | | |
| 7152994 | Linda Hue Mullick-Wahl | Address on file | | | | |
| 7152994 | Linda Hue Mullick-Wahl | Address on file | | | | |
| 7152994 | Linda Hue Mullick-Wahl | Address on file | | | | |
| 7152994 | Linda Hue Mullick-Wahl | Address on file | | | | |
| 7152994 | Linda Hue Mullick-Wahl | Address on file | | | | |
| 7768412 | LINDA HWANG | 21 VISTA MARIN DR | SAN RAFAEL | CA | 94903-5205 | |
| 7706538 | LINDA I KUREK CUST | Address on file | | | | |
| 7706539 | LINDA I ROWELL | Address on file | | | | |
| 7326785 | Linda Ibitz | 17093 Park Ave. | Sonoma | CA | 95476 | |
| 5927377 | Linda Ida Hart | Address on file | | | | |
| 5927375 | Linda Ida Hart | Address on file | | | | |
| 5927376 | Linda Ida Hart | Address on file | | | | |
| 5927374 | Linda Ida Hart | Address on file | | | | |
| 7328810 | Linda Ingram | 1430 Pebble Creek Drive Unti I | Santa Rosa | CA | 95407 | |
| 7706540 | LINDA ITO | Address on file | | | | |
| 7706541 | LINDA J ACQUISTAPACE & | Address on file | | | | |
| 7706542 | LINDA J ADAMS | Address on file | | | | |
| 7762313 | LINDA J ANDREWS | 2701 JEFFERSON AVE | TEXARKANA | AR | 71854-2911 | |
| 7762446 | LINDA J ASHTON | 9862 RUNION RD | SAN ANGELO | TX | 76905-8839 | |
| 7706543 | LINDA J AUSPLUND | Address on file | | | | |
| 7706544 | LINDA J BARREAU | Address on file | | | | |
| 7706545 | LINDA J BECKER | Address on file | | | | |
| 7706546 | LINDA J BELBA | Address on file | | | | |
| 7706547 | LINDA J BENATAR CUST | Address on file | | | | |
| 7706548 | LINDA J BOLENBAUGH | Address on file | | | | |
| 7706549 | LINDA J BOLINGER & | Address on file | | | | |
| 7706550 | LINDA J BOLINGER & HOWARD D | Address on file | | | | |
| 7706551 | LINDA J BRADFORD CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7197558 | Linda J Butzbach | Address on file | | | | |
| 7197558 | Linda J Butzbach | Address on file | | | | |
| 7197558 | Linda J Butzbach | Address on file | | | | |
| 7197558 | Linda J Butzbach | Address on file | | | | |
| 7197558 | Linda J Butzbach | Address on file | | | | |
| 7197558 | Linda J Butzbach | Address on file | | | | |
| 7764498 | LINDA J CLEVELAND | 3093 BROADWAY APT 570 | OAKLAND | CA | 94611-5712 | |
| 7184667 | Linda J Dennison | Address on file | | | | |
| 7184667 | Linda J Dennison | Address on file | | | | |
| 7706552 | LINDA J FOX REMO | Address on file | | | | |
| 7706553 | LINDA J GAMNES | Address on file | | | | |
| 7706554 | LINDA J GONSALVES | Address on file | | | | |
| 7706555 | LINDA J GRAHAM | Address on file | | | | |
| 7706556 | LINDA J HARRIS | Address on file | | | | |
| 7768231 | LINDA J HOPPES | 14549 SE REEVES CT | CLACKAMAS | OR | 97015-8390 | |
| 7706557 | LINDA J HOPPES TOD | Address on file | | | | |
| 7768280 | LINDA J HOWARD CUST | KATHLEEN M HOWARD, UNIF GIFT MIN ACT CA, 26 VILLANOVA LN | OAKLAND | CA | 94611-1166 | |
| 7706558 | LINDA J KINGHAM | Address on file | | | | |
| 7706559 | LINDA J KOENIG TR UA SEP 28 06 | Address on file | | | | |
| 7706560 | LINDA J KOLE TTEE | Address on file | | | | |
| 7706561 | LINDA J LASCH | Address on file | | | | |
| 7770862 | LINDA J MARTIN | 4430 N PARK DR | SACRAMENTO | CA | 95821-4302 | |
| 7706562 | LINDA J MATLOCK | Address on file | | | | |
| 7706563 | LINDA J MC PHETERS | Address on file | | | | |
| 7780576 | LINDA J MCDANIEL | 1963 BEATTY ST | GARDNERVILLE | NV | 89410-7072 | |
| 7168928 | Linda J Merrill | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168928 | Linda J Merrill | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168928 | Linda J Merrill | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168928 | Linda J Merrill | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7779321 | LINDA J NYGREN TTEE | ANGELINE B NYGREN SURVIVORS TRUST, U/A DTD 03/10/1993, 1606 RIVER BLUFF DR | REEDLEY | CA | 93654-3624 | |
| 7778936 | LINDA J NYGREN TTEE | RALPH L NYGREN EXEMPTION TRUST, U/A DTD 04/19/1994, 1606 RIVER BLUFF DR | REEDLEY | CA | 93654-3624 | |
| 7706564 | LINDA J PALLA & CHRIS R WESTPHAL | Address on file | | | | |
| 7706565 | LINDA J PETTUS | Address on file | | | | |
| 7773037 | LINDA J POGUE | 13247 THORNOAK LN | HOUSTON | TX | 77070-4110 | |
| 7783106 | LINDA J POWELL HENDRICKS | 14163 BLANCHE RD | JACKSONVILLE | FL | 32223 | |
| 7706566 | LINDA J POWELL HENDRICKS | Address on file | | | | |
| 7706568 | LINDA J ROSENBERG | Address on file | | | | |
| 7168890 | Linda J Weekes | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168890 | Linda J Weekes | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168890 | Linda J Weekes | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168890 | Linda J Weekes | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5927380 | Linda J. Barton | Address on file | | | | |
| 5927381 | Linda J. Barton | Address on file | | | | |
| 5927379 | Linda J. Barton | Address on file | | | | |
| 5927378 | Linda J. Barton | Address on file | | | | |
| 5903042 | Linda J. Cantey | Address on file | | | | |
| 5906973 | Linda J. Cantey | Address on file | | | | |
| 7142349 | Linda J. Dondanville | Address on file | | | | |
| 7142349 | Linda J. Dondanville | Address on file | | | | |
| 7142349 | Linda J. Dondanville | Address on file | | | | |
| 7142349 | Linda J. Dondanville | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7823061 | Linda J. Thompson, Deceased, by and through her representative and/or successor-in-interest, Stephanie Tucker | Address on file | | | | |
| 7823061 | Linda J. Thompson, Deceased, by and through her representative and/or successor-in-interest, Stephanie Tucker | Address on file | | | | |
| 7706569 | LINDA JAN WONG | Address on file | | | | |
| 7176879 | Linda Jane Cussen-Christenson | Address on file | | | | |
| 7176879 | Linda Jane Cussen-Christenson | Address on file | | | | |
| 7196688 | Linda Jane Goebel | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196688 | Linda Jane Goebel | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196688 | Linda Jane Goebel | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196688 | Linda Jane Goebel | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196688 | Linda Jane Goebel | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196688 | Linda Jane Goebel | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7706570 | LINDA JANG | Address on file | | | | |
| 7780226 | LINDA JEAN BOUNTIS EX | EST JEAN E BOUNTIS, 6 BUNKER LN | PLEASANTON | CA | 94566-9700 | |
| 7706571 | LINDA JEAN DAILY & | Address on file | | | | |
| 7145236 | Linda Jean Fisher | Address on file | | | | |
| 7145236 | Linda Jean Fisher | Address on file | | | | |
| 7145236 | Linda Jean Fisher | Address on file | | | | |
| 7145236 | Linda Jean Fisher | Address on file | | | | |
| 7142130 | Linda Jean Pardini | Address on file | | | | |
| 7142130 | Linda Jean Pardini | Address on file | | | | |
| 7142130 | Linda Jean Pardini | Address on file | | | | |
| 7142130 | Linda Jean Pardini | Address on file | | | | |
| 7779467 | LINDA JEAN SANDERS EXEC | ESTATE OF JOHN DALE SANDERS, 904 RAY ANDRA DR | DESOTO | TX | 75115-3914 | |
| 7144450 | Linda Jean Van Gieson | Address on file | | | | |
| 7144450 | Linda Jean Van Gieson | Address on file | | | | |
| 7144450 | Linda Jean Van Gieson | Address on file | | | | |
| 7144450 | Linda Jean Van Gieson | Address on file | | | | |
| 7776421 | LINDA JEAN WALKER | 10236 IVEY LN | NEVADA CITY | CA | 95959-9336 | |
| 7143363 | Linda Jean Walrath | Address on file | | | | |
| 7143363 | Linda Jean Walrath | Address on file | | | | |
| 7143363 | Linda Jean Walrath | Address on file | | | | |
| 7143363 | Linda Jean Walrath | Address on file | | | | |
| 7706572 | LINDA JEAN WATTERS & | Address on file | | | | |
| 7777601 | LINDA JO M CARR | 3101 STEVENSON DR | PEBBLE BEACH | CA | 93953-2855 | |
| 7181293 | Linda Jo Miranda | Address on file | | | | |
| 7181293 | Linda Jo Miranda | Address on file | | | | |
| 5908046 | Linda Jo Miranda | Address on file | | | | |
| 5904368 | Linda Jo Miranda | Address on file | | | | |
| 7706573 | LINDA JO WILLIS | Address on file | | | | |
| 5927382 | Linda Johnson | Address on file | | | | |
| 7163082 | LINDA JOHNSON | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163082 | LINDA JOHNSON | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7706574 | LINDA JOHNSON | Address on file | | | | |
| 5927386 | Linda Jordan | Address on file | | | | |
| 5927385 | Linda Jordan | Address on file | | | | |
| 5927384 | Linda Jordan | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 361 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5927383 | Linda Jordan | Address on file | | | | |
| 7155105 | Linda Jordan and Michael Neighbors | Address on file | | | | |
| 7140853 | Linda Josephine Spillers | Address on file | | | | |
| 7140853 | Linda Josephine Spillers | Address on file | | | | |
| 7140853 | Linda Josephine Spillers | Address on file | | | | |
| 7140853 | Linda Josephine Spillers | Address on file | | | | |
| 7145316 | Linda Joyce McCally | Address on file | | | | |
| 7145316 | Linda Joyce McCally | Address on file | | | | |
| 7145316 | Linda Joyce McCally | Address on file | | | | |
| 7145316 | Linda Joyce McCally | Address on file | | | | |
| 7778445 | LINDA JOYCE WASHINGTON | 1810 CRATER PEAK WAY | ANTIOCH | CA | 94531-8381 | |
| 7786860 | LINDA JUNE TUCKER MOORE TR UA | MAR 30 04 THE LONG TRUST, 14573 MOON SHADOW DRIVE | NEVADA CITY | CA | 95959 | |
| 7786613 | LINDA JUNE TUCKER MOORE TR UA | MAR 30 04 THE LONG TRUST, 14573 MOON SHADOW DR | NEVADA CITY | CA | 95959-9226 | |
| 7762278 | LINDA K ANDERSON | 3535 ZAPPA WAY | SANTA ROSA | CA | 95403-8671 | |
| 7706575 | LINDA K ANDERSON TOD | Address on file | | | | |
| 7706576 | LINDA K BLACKETER | Address on file | | | | |
| 7706577 | LINDA K CARNE CUST | Address on file | | | | |
| 7778367 | LINDA K CARNE TTEE | LINDA K CARNE TRUST U/A, DTD 03/16/1994, 6305 BONITA CT | RICHMOND | CA | 94806-4219 | |
| 7706578 | LINDA K CHU | Address on file | | | | |
| 7706579 | LINDA K COYLE | Address on file | | | | |
| 7846840 | LINDA K EDIN TR | UA 09 13 19, THE ALLEN FAMILY GRANTOR TRUST, 8295 N 7TH ST | FRESNO | CA | 93720-2208 | |
| 7706580 | LINDA K ELDRIDGE | Address on file | | | | |
| 7706581 | LINDA K FUDGE TOD | Address on file | | | | |
| 7782993 | LINDA K FUDGE TOD | SHAYNE C FUDGE SUBJECT TO STA, TOD RULES, 4206 OBERON AVE | N HIGHLANDS | CA | 95660-5462 | |
| 7706583 | LINDA K HASWELL & MICHAEL A | Address on file | | | | |
| 7768935 | LINDA K JOY | 4360 WINCHESTER DR | ALLISON PARK | PA | 15101-2126 | |
| 7706584 | LINDA K KELLY TR KELLY LIVING | Address on file | | | | |
| 7770930 | LINDA K MATHER & CHRISTINE | RICHARDS TR UA JUN 15 94, THE MATHER FAMILY TRUST, PO BOX 1873 | BAKERSFIELD | CA | 93303-1873 | |
| 7706585 | LINDA K MATHER TTEE | Address on file | | | | |
| 7706586 | LINDA K MATSUMURA TOD | Address on file | | | | |
| 7706587 | LINDA K MCCLENAHAM CUST | Address on file | | | | |
| 7706588 | LINDA K MCCLENAHAN CUST | Address on file | | | | |
| 7706589 | LINDA K PRUD HOMME | Address on file | | | | |
| 7194058 | LINDA K ROACH | Address on file | | | | |
| 7194058 | LINDA K ROACH | Address on file | | | | |
| 7706590 | LINDA K SHAPIRO | Address on file | | | | |
| 7779379 | LINDA K STULL PER REP | ESTATE OF JOHN DEACON BAUER, 31466 COLORADO RIVER RD | MC COY | CO | 80463-9708 | |
| 7706591 | LINDA K UYEDA | Address on file | | | | |
| 7706592 | LINDA K WATAMURA | Address on file | | | | |
| 7706593 | LINDA K WOO | Address on file | | | | |
| 7168373 | Linda K. Gibson | Address on file | | | | |
| 7168373 | Linda K. Gibson | Address on file | | | | |
| 7168373 | Linda K. Gibson | Address on file | | | | |
| 7168373 | Linda K. Gibson | Address on file | | | | |
| 7161739 | Linda K. Shields Revocable Living Trust c/o Linda K. Shields Trustee | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7183804 | Linda Katherine Anderson | Address on file | | | | |
| 7177054 | Linda Katherine Anderson | Address on file | | | | |
| 7177054 | Linda Katherine Anderson | Address on file | | | | |
| 7145550 | Linda Kathleen Gunn | Address on file | | | | |
| 7145550 | Linda Kathleen Gunn | Address on file | | | | |
| 7145550 | Linda Kathleen Gunn | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 362 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7145550 | Linda Kathleen Gunn | Address on file | | | | |
| 7786133 | LINDA KAY BENNETT TR UA JUN 18 97 | THE LINDA KAY BENNETT SEPARATE, PROPERTY TRUST, 22516 6TH STREET | HAYWARD | CA | 94541 | |
| 7785845 | LINDA KAY BENNETT TR UA JUN 18 97 | THE LINDA KAY BENNETT SEPARATE, PROPERTY TRUST, 22516 6TH ST | HAYWARD | CA | 94541-3006 | |
| 7706594 | LINDA KAY BETTS CUST | Address on file | | | | |
| 7199540 | LINDA KAY CAHOY | Address on file | | | | |
| 7199540 | LINDA KAY CAHOY | Address on file | | | | |
| 7706595 | LINDA KAY CHRISTENSEN | Address on file | | | | |
| 7706596 | LINDA KAY DELCAMBRE MCGREW | Address on file | | | | |
| 7153682 | Linda Kay Erwin | Address on file | | | | |
| 7153682 | Linda Kay Erwin | Address on file | | | | |
| 7153682 | Linda Kay Erwin | Address on file | | | | |
| 7153682 | Linda Kay Erwin | Address on file | | | | |
| 7153682 | Linda Kay Erwin | Address on file | | | | |
| 7153682 | Linda Kay Erwin | Address on file | | | | |
| 7768485 | LINDA KAY ISBELL | 20394 CAMAS RD | BURNEY | CA | 96013-4039 | |
| 7145082 | Linda Kay Kling | Address on file | | | | |
| 7145082 | Linda Kay Kling | Address on file | | | | |
| 7145082 | Linda Kay Kling | Address on file | | | | |
| 7145082 | Linda Kay Kling | Address on file | | | | |
| 7706597 | LINDA KAY MAR HOSHIZAKI | Address on file | | | | |
| 7706598 | LINDA KAY MARREN | Address on file | | | | |
| 7153419 | Linda Kay McCormick | Address on file | | | | |
| 7153419 | Linda Kay McCormick | Address on file | | | | |
| 7153419 | Linda Kay McCormick | Address on file | | | | |
| 7153419 | Linda Kay McCormick | Address on file | | | | |
| 7153419 | Linda Kay McCormick | Address on file | | | | |
| 7153419 | Linda Kay McCormick | Address on file | | | | |
| 7927797 | Linda Kay McCormick, Individually, and as trustee of The McCormick Family Revocable Inter Vivos Trust dated March 4, 2003 | Address on file | | | | |
| 7927797 | Linda Kay McCormick, Individually, and as trustee of The McCormick Family Revocable Inter Vivos Trust dated March 4, 2003 | Address on file | | | | |
| 7706599 | LINDA KAY MCHAN | Address on file | | | | |
| 7706600 | LINDA KAY SWATEK TR UA JUN 19 89 | Address on file | | | | |
| 7143532 | Linda Kelley | Address on file | | | | |
| 7143532 | Linda Kelley | Address on file | | | | |
| 7143532 | Linda Kelley | Address on file | | | | |
| 7143532 | Linda Kelley | Address on file | | | | |
| 7769282 | LINDA KINDIG CUST | CHRISTOPHER KINDIG, UNIF GIFT MIN ACT CA, 1414 AUGUSTINE WAY | REDDING | CA | 96002-5026 | |
| 7193223 | LINDA KNAPP | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193223 | LINDA KNAPP | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5927390 | Linda Knowles | Address on file | | | | |
| 5927389 | Linda Knowles | Address on file | | | | |
| 5927388 | Linda Knowles | Address on file | | | | |
| 5927387 | Linda Knowles | Address on file | | | | |
| 7706601 | LINDA KONG | Address on file | | | | |
| 7779313 | LINDA KORSELL | T O D CHRISTOPHER DURSO, SUBJECT TO STA TOD RULES, 3611 I ST NE UNIT 419 | AUBURN | WA | 98002-1829 | |
| 7706602 | LINDA KOWALL & | Address on file | | | | |
| 7142486 | Linda Kristein Marzolla | Address on file | | | | |
| 7142486 | Linda Kristein Marzolla | Address on file | | | | |
| 5927393 | Linda Kristein Marzolla | Address on file | | | | |
| 5927392 | Linda Kristein Marzolla | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5927394 | Linda Kristein Marzolla | Address on file | | | | |
| 7194529 | Linda Kristein Marzolla | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194529 | Linda Kristein Marzolla | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5927391 | Linda Kristein Marzolla | Address on file | | | | |
| 7706603 | LINDA KRUSER | Address on file | | | | |
| 7706604 | LINDA L ALEXANDER | Address on file | | | | |
| 4924351 | LINDA L AVERY & ASSOCIATES PT INC | 1532 SOLANO AVE | ALBANY | CA | 94707-2120 | |
| 7762538 | LINDA L BAGGS | 17690 MCLAUGHLIN AVE APT 313 | MORGAN HILL | CA | 95037-7335 | |
| 7781035 | LINDA L BETSEKAS | 1525 GOLD ST UNIT 82 | ALVISO | CA | 95002-2504 | |
| 7706605 | LINDA L BLANCHARD & | Address on file | | | | |
| 7784543 | LINDA L CASTIGLIONI | TR UA APR 26 02, JULIO CASTIGLIONI IRREVOCABLE BY-PASS TRUST, PO BOX 2056 | WINDSOR | CA | 95492-2056 | |
| 7706606 | LINDA L CASTIGLIONI TR UA | Address on file | | | | |
| 7706607 | LINDA L CHAMBERLAIN CUST | Address on file | | | | |
| 7706608 | LINDA L COOK | Address on file | | | | |
| 7706609 | LINDA L CRAIG | Address on file | | | | |
| 7764945 | LINDA L CURTIS | 3012 LUCCA CIR | LIVERMORE | CA | 94550-6868 | |
| 7778902 | LINDA L DEPPNER TTEE | THE DEPPNER FAM LIV TR, UA DTD 12 09 2014, 1508 6TH ST | LINCOLN | CA | 95648-1514 | |
| 7706610 | LINDA L DRINNING | Address on file | | | | |
| 7706611 | LINDA L FISCHER | Address on file | | | | |
| 7766380 | LINDA L FORSSELL | 2372 CHINA LN | FAIRFIELD | CA | 94534-7501 | |
| 7706612 | LINDA L GETTEMY TOD | Address on file | | | | |
| 7787353 | LINDA L GLASSBURNER | PO BOX 289 | BURTON | OH | 44021-0289 | |
| 7781005 | LINDA L HEYART TR | UA 11 19 93, STEWART FAMILY TRUST, 3360 ADAMS LN | PLACERVILLE | CA | 95667-7957 | |
| 7706613 | LINDA L HILSTAD | Address on file | | | | |
| 7706614 | LINDA L JACOBSEN | Address on file | | | | |
| 7706615 | LINDA L KAESER & | Address on file | | | | |
| 7777932 | LINDA L KAHL TTEE | KAHL 1999 REVOCABLE TRUST DTD 05/20/99, 947 MCKELVY AVE | CLOVIS | CA | 93611-6222 | |
| 7706616 | LINDA L KELLY | Address on file | | | | |
| 7706617 | LINDA L KONG | Address on file | | | | |
| 7769744 | LINDA L LANE | 10319 ALMAYO AVE APT 201 | LOS ANGELES | CA | 90064-2985 | |
| 7706618 | LINDA L LEE & | Address on file | | | | |
| 7706619 | LINDA L LOCKE | Address on file | | | | |
| 7706620 | LINDA L LOMBARDI | Address on file | | | | |
| 7706621 | LINDA L LOMBARDI & | Address on file | | | | |
| 5927396 | Linda L Lucero | Address on file | | | | |
| 5927397 | Linda L Lucero | Address on file | | | | |
| 5965714 | Linda L Lucero | Address on file | | | | |
| 5927399 | Linda L Lucero | Address on file | | | | |
| 5927398 | Linda L Lucero | Address on file | | | | |
| 5927395 | Linda L Lucero | Address on file | | | | |
| 7706622 | LINDA L MAFFEI | Address on file | | | | |
| 7934482 | LINDA L MAFFEI.;. | PO BOX 29 | KNIGHTSEN | CA | 94548 | |
| 7706623 | LINDA L MC RANEY | Address on file | | | | |
| 7143152 | Linda L McQuade | Address on file | | | | |
| 7143152 | Linda L McQuade | Address on file | | | | |
| 7143152 | Linda L McQuade | Address on file | | | | |
| 7143152 | Linda L McQuade | Address on file | | | | |
| 7771260 | LINDA L MCWILLIAMS CUST | PHILIP MICHAEL MCWILLIAMS, UNIF GIFT MIN ACT CALIF, 133 ROCKGLEN RD | FOLSOM | CA | 95630-1627 | |
| 7846853 | LINDA L MORRIS | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7771987 | LINDA L NEDVED | 3974 MALVINI DR | SAN JOSE | CA | 95118-1735 | |
| 7706624 | LINDA L OLSON CUST | Address on file | | | | |
| 7706625 | LINDA L PITCHFORD | Address on file | | | | |
| 7706626 | LINDA L RAFFO | Address on file | | | | |
| 7181891 | Linda L Rheault - Garcia Trust dated December 18, 2007 | Address on file | | | | |
| 7181891 | Linda L Rheault - Garcia Trust dated December 18, 2007 | Address on file | | | | |
| 7706627 | LINDA L ROBINSON TOD | Address on file | | | | |
| 7706628 | LINDA L ROTHLISBERG | Address on file | | | | |
| 7706629 | LINDA L SAGER | Address on file | | | | |
| 7706630 | LINDA L SELBERG TOD | Address on file | | | | |
| 5927401 | Linda L Shaw | Address on file | | | | |
| 5927402 | Linda L Shaw | Address on file | | | | |
| 5927404 | Linda L Shaw | Address on file | | | | |
| 5965719 | Linda L Shaw | Address on file | | | | |
| 5927403 | Linda L Shaw | Address on file | | | | |
| 5927400 | Linda L Shaw | Address on file | | | | |
| 7706631 | LINDA L SHOOK | Address on file | | | | |
| 7774751 | LINDA L SIDWELL | 1307 DENNIS CIR | CONCORD | CA | 94518-1122 | |
| 7706632 | LINDA L SLATER | Address on file | | | | |
| 7706633 | LINDA L STROUGH TR UA JUN 3 83 | Address on file | | | | |
| 7706634 | LINDA L TOMLINSON | Address on file | | | | |
| 7706635 | LINDA L TRAUGER CUST | Address on file | | | | |
| 7706636 | LINDA L TRAUGER CUST | Address on file | | | | |
| 7706637 | LINDA L TRAUGER CUST | Address on file | | | | |
| 7780181 | LINDA L VAN VORST | 19 OSAGE ST | ELLIJAY | GA | 30540-9636 | |
| 7706638 | LINDA L WALKER & | Address on file | | | | |
| 7706639 | LINDA L WATSON TR UA JUN 14 02 | Address on file | | | | |
| 7706640 | LINDA L WILLIS | Address on file | | | | |
| 7194482 | LINDA L. WEST | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194482 | LINDA L. WEST | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7706641 | LINDA LAMBERT & STEVE LAMBERT TR | Address on file | | | | |
| 7706642 | LINDA LASCH | Address on file | | | | |
| 7706643 | LINDA LAU & | Address on file | | | | |
| 7194039 | LINDA LAURIDSEN | Address on file | | | | |
| 7194039 | LINDA LAURIDSEN | Address on file | | | | |
| 7144215 | Linda Lea Dickinson | Address on file | | | | |
| 7144215 | Linda Lea Dickinson | Address on file | | | | |
| 7144215 | Linda Lea Dickinson | Address on file | | | | |
| 7144215 | Linda Lea Dickinson | Address on file | | | | |
| 7706644 | LINDA LEAH BAKER TTEE | Address on file | | | | |
| 7297262 | Linda LeCartz Revocable Living Trust | Address on file | | | | |
| 7706646 | LINDA LEE | Address on file | | | | |
| 7706645 | LINDA LEE | Address on file | | | | |
| 7706647 | LINDA LEE & SAMUEL K LEE JT TEN TOD | Address on file | | | | |
| 7182658 | Linda Lee Briggs Famiy Trust | Address on file | | | | |
| 7182658 | Linda Lee Briggs Famiy Trust | Address on file | | | | |
| 7763612 | LINDA LEE BROWN | 695 28TH AVE | BARRONETT | WI | 54813-9413 | |
| 7152538 | Linda Lee Creekmore | Address on file | | | | |
| 7152538 | Linda Lee Creekmore | Address on file | | | | |
| 7152538 | Linda Lee Creekmore | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7152538 | Linda Lee Creekmore | Address on file | | | | |
| 7152538 | Linda Lee Creekmore | Address on file | | | | |
| 7152538 | Linda Lee Creekmore | Address on file | | | | |
| 7706648 | LINDA LEE CUST | Address on file | | | | |
| 7706649 | LINDA LEE EVANS | Address on file | | | | |
| 7193139 | Linda Lee Gibson | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193139 | Linda Lee Gibson | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193139 | Linda Lee Gibson | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193139 | Linda Lee Gibson | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7197250 | Linda Lee Gregory | Address on file | | | | |
| 7197250 | Linda Lee Gregory | Address on file | | | | |
| 7197250 | Linda Lee Gregory | Address on file | | | | |
| 7197250 | Linda Lee Gregory | Address on file | | | | |
| 7197250 | Linda Lee Gregory | Address on file | | | | |
| 7197250 | Linda Lee Gregory | Address on file | | | | |
| 7200797 | Linda Lee Hale | Address on file | | | | |
| 7200797 | Linda Lee Hale | Address on file | | | | |
| 7200797 | Linda Lee Hale | Address on file | | | | |
| 7200797 | Linda Lee Hale | Address on file | | | | |
| 7706650 | LINDA LEE HENDERSON TR | Address on file | | | | |
| 7934483 | LINDA LEE KROLOP.;. | 4719 QUAIL LAKES DR, SUITE G #144 | STOCKTON | CA | 95207 | |
| 7706651 | LINDA LEE LA ROCCO | Address on file | | | | |
| 7188627 | Linda Lee Michels | Address on file | | | | |
| 7188627 | Linda Lee Michels | Address on file | | | | |
| 7198383 | LINDA LEE PRESSNALL DUFF | Address on file | | | | |
| 7198383 | LINDA LEE PRESSNALL DUFF | Address on file | | | | |
| 7143981 | Linda Lee Rawlings | Address on file | | | | |
| 7143981 | Linda Lee Rawlings | Address on file | | | | |
| 7143981 | Linda Lee Rawlings | Address on file | | | | |
| 7143981 | Linda Lee Rawlings | Address on file | | | | |
| 7706652 | LINDA LEE SAVAGE | Address on file | | | | |
| 7195887 | Linda Lee Sorensen | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195887 | Linda Lee Sorensen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195887 | Linda Lee Sorensen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195887 | Linda Lee Sorensen | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195887 | Linda Lee Sorensen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195887 | Linda Lee Sorensen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7154177 | Linda Lee Spear | Address on file | | | | |
| 7154177 | Linda Lee Spear | Address on file | | | | |
| 7154177 | Linda Lee Spear | Address on file | | | | |
| 7154177 | Linda Lee Spear | Address on file | | | | |
| 7154177 | Linda Lee Spear | Address on file | | | | |
| 7154177 | Linda Lee Spear | Address on file | | | | |
| 7706653 | LINDA LEE SYMONS | Address on file | | | | |
| 7153468 | Linda Lee Tafoya | Address on file | | | | |
| 7153468 | Linda Lee Tafoya | Address on file | | | | |
| 7153468 | Linda Lee Tafoya | Address on file | | | | |
| 7153468 | Linda Lee Tafoya | Address on file | | | | |
| 7153468 | Linda Lee Tafoya | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153468 | Linda Lee Tafoya | Address on file | | | | |
| 7140867 | Linda Lee Teach | Address on file | | | | |
| 7140867 | Linda Lee Teach | Address on file | | | | |
| 7140867 | Linda Lee Teach | Address on file | | | | |
| 7140867 | Linda Lee Teach | Address on file | | | | |
| 7779059 | LINDA LEE TTEE | THE WONG FAMILY TR, DTD 1 27 14, 4233 OAKWOOD LN | MATTESON | IL | 60443-1922 | |
| 7706654 | LINDA LEE WEBER | Address on file | | | | |
| 5927408 | Linda Lefebvre | Address on file | | | | |
| 5927407 | Linda Lefebvre | Address on file | | | | |
| 5927406 | Linda Lefebvre | Address on file | | | | |
| 5927405 | Linda Lefebvre | Address on file | | | | |
| 7706655 | LINDA LEIGH | Address on file | | | | |
| 7772132 | LINDA LEIGH POPIELAK & NIETEK W | POPIELAK TR UA SEP 25 00 THE, NIETEK W AND  LINDA L POPIELAK TRUST, 258 BRIGHTON RD | PACIFICA | CA | 94044-2808 | |
| 7706656 | LINDA LEIGH WRIGHT | Address on file | | | | |
| 5909538 | Linda Leonard | Address on file | | | | |
| 5906150 | Linda Leonard | Address on file | | | | |
| 5911377 | Linda Leonard | Address on file | | | | |
| 5902128 | Linda Leonard | Address on file | | | | |
| 7706657 | LINDA LIERLY | Address on file | | | | |
| 7326276 | Linda Ligan | 1110 4th St | Redding | CA | 96002 | |
| 7779200 | LINDA LILLIAN MOONEY | 2722 SE MAPLE ST | MILWAUKIE | OR | 97267-1319 | |
| 7765622 | LINDA LOOMIS DRITSAS | 1996 E Pin High Dr. | FRESNO | CA | 93730-7079 | |
| 7706658 | LINDA LOU BELL | Address on file | | | | |
| 7706659 | LINDA LOU DU FRENE | Address on file | | | | |
| 7186913 | Linda Lou Kilano Trust Agreement dated 2004 | Address on file | | | | |
| 7186913 | Linda Lou Kilano Trust Agreement dated 2004 | Address on file | | | | |
| 7152824 | Linda Louise States | Address on file | | | | |
| 7152824 | Linda Louise States | Address on file | | | | |
| 7152824 | Linda Louise States | Address on file | | | | |
| 7152824 | Linda Louise States | Address on file | | | | |
| 7152824 | Linda Louise States | Address on file | | | | |
| 7152824 | Linda Louise States | Address on file | | | | |
| 7152607 | Linda Louise Walton | Address on file | | | | |
| 7152607 | Linda Louise Walton | Address on file | | | | |
| 7152607 | Linda Louise Walton | Address on file | | | | |
| 7152607 | Linda Louise Walton | Address on file | | | | |
| 7152607 | Linda Louise Walton | Address on file | | | | |
| 7152607 | Linda Louise Walton | Address on file | | | | |
| 7770470 | LINDA LUNDBLAD CUST | JENNIFER LUNDBLAD, UNIF GIFT MIN ACT CA, 2351 LANGTON CT | VALLEJO | CA | 94591-6398 | |
| 7706660 | LINDA M BETTI & | Address on file | | | | |
| 7706661 | LINDA M BINKEY & | Address on file | | | | |
| 7706662 | LINDA M BRAZELL CUST | Address on file | | | | |
| 7153100 | Linda M Brinckerhoff | Address on file | | | | |
| 7153100 | Linda M Brinckerhoff | Address on file | | | | |
| 7153100 | Linda M Brinckerhoff | Address on file | | | | |
| 7153100 | Linda M Brinckerhoff | Address on file | | | | |
| 7153100 | Linda M Brinckerhoff | Address on file | | | | |
| 7153100 | Linda M Brinckerhoff | Address on file | | | | |
| 7706663 | LINDA M BRODERICK | Address on file | | | | |
| 7706664 | LINDA M CARR CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7706665 | LINDA M CARR CUST | Address on file | | | | |
| 7764075 | LINDA M CASENTINI | 12648 INDIO CT | SARATOGA | CA | 95070-3920 | |
| 7706666 | LINDA M CHRISTESON & | Address on file | | | | |
| 7764700 | LINDA M COPP | 460 OYSTER DR | LA SELVA BEACH | CA | 95076-1856 | |
| 7786704 | LINDA M COPP & | SARA J COPP &, ERIN E COPP JT TEN, 460 OYSTER DRIVE | LA SELVA BEACH | CA | 95076-1856 | |
| 7764862 | LINDA M CROCKER CUST | JAMES T CROCKER, UNIF GIFT MIN ACT CA, 21815 LYONS BALD MOUNTAIN RD | SONORA | CA | 95370-8769 | |
| 7706667 | LINDA M CUNNINGHAM TOD | Address on file | | | | |
| 7784019 | LINDA M DENNEY | 1282 VIA JOSE | LIVERMORE | CA | 94551-1532 | |
| 7765641 | LINDA M DUDUM | PO BOX 1625 | MILLBRAE | CA | 94030-5625 | |
| 7165844 | Linda M Dye and Lisa Ann Avila, Trustees of the Linda M Dye & Lisa Ann Avila Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165844 | Linda M Dye and Lisa Ann Avila, Trustees of the Linda M Dye & Lisa Ann Avila Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7706668 | LINDA M DYKZEUL | Address on file | | | | |
| 7765796 | LINDA M EDWARDS | 6017 GREAT GLN | GROVETOWN | GA | 30813-8111 | |
| 7706669 | LINDA M EDWARDS & | Address on file | | | | |
| 7706670 | LINDA M FEIERTAG | Address on file | | | | |
| 7766212 | LINDA M FINLEY & PATRICK D FINLEY | JT TEN, PO BOX 613 | ALTA | CA | 95701-0613 | |
| 7706671 | LINDA M FIORINA | Address on file | | | | |
| 7706673 | LINDA M GAMPPER | Address on file | | | | |
| 7787357 | LINDA M GIBBONS & | STEPHEN M GIBBONS TR, UA 04 26 07 WILLIAM M GIBBONS 2007 TRUST, 430 BUENA VISTA AVE | REDWOOD CITY | CA | 94061-4208 | |
| 7706674 | LINDA M GOETTING | Address on file | | | | |
| 7706675 | LINDA M GUIPE | Address on file | | | | |
| 7706676 | LINDA M HERZIG CUST | Address on file | | | | |
| 7778392 | LINDA M HEWLETT | PO BOX 69 | PRATHER | CA | 93651-0069 | |
| 7706677 | LINDA M HOOPER | Address on file | | | | |
| 7706678 | LINDA M HUDSON CUST | Address on file | | | | |
| 7706679 | LINDA M JANSSEN | Address on file | | | | |
| 7777593 | LINDA M KOECKERT & HEIDI M | MARKISELLO & MARGERY A BONAFEDE TTEES THE ARTHUR H KOECKERT, & LINDA M KOECKERT TRUST DTD 05/15/2013, 5010 ALTHEA DR | ANNANDALE | VA | 22003-4144 | |
| 7706680 | LINDA M KRSINICH | Address on file | | | | |
| 7706681 | LINDA M LAWRENCE | Address on file | | | | |
| 7706682 | LINDA M LEE | Address on file | | | | |
| 7779520 | LINDA M LEUCK | 3950 GOODPASTURE LOOP APT T232 | EUGENE | OR | 97401-6577 | |
| 7770082 | LINDA M LEUCK & | NORVILLE JOHN LEUCK JR JT TEN, 31537 GLENFIDDICH WAY | EUGENE | OR | 97405-9518 | |
| 7706683 | LINDA M LOUMENA | Address on file | | | | |
| 7706684 | LINDA M LUCAS | Address on file | | | | |
| 7771179 | LINDA M MCHUGH | PO BOX 280 | ALAMEDA | CA | 94501-9380 | |
| 7706685 | LINDA M NIEM & | Address on file | | | | |
| 7772833 | LINDA M PETERSON | 18 TIDY ISLAND BLVD | BRADENTON | FL | 34210-3301 | |
| 7706686 | LINDA M PHILLIPS TR | Address on file | | | | |
| 7706687 | LINDA M PIERCE | Address on file | | | | |
| 7706688 | LINDA M PIZZORNO | Address on file | | | | |
| 7706689 | LINDA M POLLITT | Address on file | | | | |
| 7706690 | LINDA M POTTER | Address on file | | | | |
| 7706691 | LINDA M RARIDAN | Address on file | | | | |
| 7152660 | Linda M Roach | Address on file | | | | |
| 7152660 | Linda M Roach | Address on file | | | | |
| 7152660 | Linda M Roach | Address on file | | | | |
| 7152660 | Linda M Roach | Address on file | | | | |
| 7152660 | Linda M Roach | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 368 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7152660 | Linda M Roach | Address on file | | | | |
| 7781834 | LINDA M ROGERS TR | UA 12 20 06, COLUCCI BYPASS TRUST, 25283 CABOT RD STE 104 | LAGUNA HILLS | CA | 92653-5509 | |
| 7706692 | LINDA M SHEDLOCK | Address on file | | | | |
| 7706693 | LINDA M SMITH | Address on file | | | | |
| 7706694 | LINDA M STEFANI TR UA NOV 06 06 | Address on file | | | | |
| 7143638 | Linda M Strop | Address on file | | | | |
| 7143638 | Linda M Strop | Address on file | | | | |
| 7143638 | Linda M Strop | Address on file | | | | |
| 7143638 | Linda M Strop | Address on file | | | | |
| 7706695 | LINDA M THOMPSON | Address on file | | | | |
| 7153472 | Linda M Tunison | Address on file | | | | |
| 7153472 | Linda M Tunison | Address on file | | | | |
| 7153472 | Linda M Tunison | Address on file | | | | |
| 7153472 | Linda M Tunison | Address on file | | | | |
| 7153472 | Linda M Tunison | Address on file | | | | |
| 7153472 | Linda M Tunison | Address on file | | | | |
| 7846876 | LINDA M VALENTE | PO BOX 120 | ROUGHANDREADY | CA | 95975-0120 | |
| 7706696 | LINDA M VALENTE | Address on file | | | | |
| 7776143 | LINDA M VALENTI | 6308 OKNER LN # A | AUSTIN | TX | 78745-3811 | |
| 7706697 | LINDA M W LEE | Address on file | | | | |
| 7706698 | LINDA M WILLIAMS | Address on file | | | | |
| 7706699 | LINDA M WILLIAMS CUST | Address on file | | | | |
| 7706700 | LINDA M YOUNG TR | Address on file | | | | |
| 7706701 | LINDA M YOUNG TR WINFIELD S | Address on file | | | | |
| 5927411 | Linda M. Scott | Address on file | | | | |
| 5927410 | Linda M. Scott | Address on file | | | | |
| 5927412 | Linda M. Scott | Address on file | | | | |
| 5927409 | Linda M. Scott | Address on file | | | | |
| 7269197 | Linda M. Vorpahl, Trustee of the Vorpahl Living Trust dated May 29, 1997 | Address on file | | | | |
| 7706702 | LINDA MAC MICHAEL & | Address on file | | | | |
| 7144044 | Linda Madison | Address on file | | | | |
| 7144044 | Linda Madison | Address on file | | | | |
| 7144044 | Linda Madison | Address on file | | | | |
| 7144044 | Linda Madison | Address on file | | | | |
| 7195705 | Linda Mae Merrin | Address on file | | | | |
| 7195705 | Linda Mae Merrin | Address on file | | | | |
| 7195705 | Linda Mae Merrin | Address on file | | | | |
| 7195705 | Linda Mae Merrin | Address on file | | | | |
| 7195705 | Linda Mae Merrin | Address on file | | | | |
| 7195705 | Linda Mae Merrin | Address on file | | | | |
| 7706703 | LINDA MAE TWYMAN | Address on file | | | | |
| 7706704 | LINDA MAINORD | Address on file | | | | |
| 7706705 | LINDA MALMSTROM | Address on file | | | | |
| 7706706 | LINDA MANTELLI | Address on file | | | | |
| 7071693 | Linda Manzano, Home Sold 9/2019 | Address on file | | | | |
| 7198300 | LINDA MARCUS | Address on file | | | | |
| 7198300 | LINDA MARCUS | Address on file | | | | |
| 7144430 | Linda Margaret Jacobson | Address on file | | | | |
| 7144430 | Linda Margaret Jacobson | Address on file | | | | |
| 7144430 | Linda Margaret Jacobson | Address on file | | | | |
| 7144430 | Linda Margaret Jacobson | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7706707 | LINDA MARGARET MANES & | Address on file | | | | |
| 7706708 | LINDA MARIE BARBERO CUST | Address on file | | | | |
| 7706709 | LINDA MARIE BARBERO CUST | Address on file | | | | |
| 7197552 | Linda Marie Brown | Address on file | | | | |
| 7197552 | Linda Marie Brown | Address on file | | | | |
| 7197552 | Linda Marie Brown | Address on file | | | | |
| 7197552 | Linda Marie Brown | Address on file | | | | |
| 7197552 | Linda Marie Brown | Address on file | | | | |
| 7197552 | Linda Marie Brown | Address on file | | | | |
| 7141528 | Linda Marie Cannefax | Address on file | | | | |
| 7141528 | Linda Marie Cannefax | Address on file | | | | |
| 7141528 | Linda Marie Cannefax | Address on file | | | | |
| 7141528 | Linda Marie Cannefax | Address on file | | | | |
| 7778453 | LINDA MARIE CELESTE & | MICHAEL STEPHEN CELESTE JT TEN, 23895 N 119TH PL | SCOTTSDALE | AZ | 85255-5675 | |
| 7778732 | LINDA MARIE CHIN | 754 SW 37TH ST | SAN ANTONIO | TX | 78237-2612 | |
| 7706710 | LINDA MARIE DARRIGO | Address on file | | | | |
| 7706711 | LINDA MARIE DEAN | Address on file | | | | |
| 7176890 | Linda Marie Dye | Address on file | | | | |
| 7176890 | Linda Marie Dye | Address on file | | | | |
| 7153689 | Linda Marie Hawkins | Address on file | | | | |
| 7153689 | Linda Marie Hawkins | Address on file | | | | |
| 7153689 | Linda Marie Hawkins | Address on file | | | | |
| 7153689 | Linda Marie Hawkins | Address on file | | | | |
| 7153689 | Linda Marie Hawkins | Address on file | | | | |
| 7153689 | Linda Marie Hawkins | Address on file | | | | |
| 7142586 | Linda Marie Hoadley | Address on file | | | | |
| 7142586 | Linda Marie Hoadley | Address on file | | | | |
| 7142586 | Linda Marie Hoadley | Address on file | | | | |
| 7142586 | Linda Marie Hoadley | Address on file | | | | |
| 7778166 | LINDA MARIE KOCHLY & | ROBERT JOSEPH KOCHLY TTEES, THE KOCHLY FAM REV TR UA DTD 06 21 2006, 3228 STONE VALLEY RD | ALAMO | CA | 94507-2889 | |
| 7706712 | LINDA MARIE LAWSON | Address on file | | | | |
| 7325371 | Linda Marie Lyons | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7325371 | Linda Marie Lyons | Uzair            Saleem, Attorney, Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7706713 | LINDA MARIE LYONS | Address on file | | | | |
| 7142242 | Linda Marie Paladino | Address on file | | | | |
| 7142242 | Linda Marie Paladino | Address on file | | | | |
| 7142242 | Linda Marie Paladino | Address on file | | | | |
| 7142242 | Linda Marie Paladino | Address on file | | | | |
| 7706714 | LINDA MARIE RAY | Address on file | | | | |
| 7773441 | LINDA MARIE REED CUST | JENNIFER ANN REED, UNIF GIFT MIN ACT NY, 2279 IRMA DR | ALLENTOWN | PA | 18109-3056 | |
| 7706715 | LINDA MARIE SILVA CUST | Address on file | | | | |
| 7706716 | LINDA MARIE VALSTAD CUST | Address on file | | | | |
| 7706717 | LINDA MARIE VALSTAD CUST | Address on file | | | | |
| 7706718 | LINDA MARIE WAH | Address on file | | | | |
| 7706719 | LINDA MARIE WALTON | Address on file | | | | |
| 7706720 | LINDA MARIN | Address on file | | | | |
| 7188628 | Linda Marleen Jellema Lee | Address on file | | | | |
| 7188628 | Linda Marleen Jellema Lee | Address on file | | | | |
| 7706722 | LINDA MARR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7706723 | LINDA MARREN | Address on file | | | | |
| 7706724 | LINDA MARTINEZ | Address on file | | | | |
| 7782004 | LINDA MARTY | 1426 PARK ST | LODI | CA | 95242-3837 | |
| 7198848 | Linda Mary Williams | Address on file | | | | |
| 7198848 | Linda Mary Williams | Address on file | | | | |
| 7198848 | Linda Mary Williams | Address on file | | | | |
| 7198848 | Linda Mary Williams | Address on file | | | | |
| 5910454 | Linda Mathies | Address on file | | | | |
| 5907435 | Linda Mathies | Address on file | | | | |
| 5911555 | Linda Mathies | Address on file | | | | |
| 5903599 | Linda Mathies | Address on file | | | | |
| 7153938 | Linda May LeSage | Address on file | | | | |
| 7153938 | Linda May LeSage | Address on file | | | | |
| 7153938 | Linda May LeSage | Address on file | | | | |
| 7153938 | Linda May LeSage | Address on file | | | | |
| 7153938 | Linda May LeSage | Address on file | | | | |
| 7153938 | Linda May LeSage | Address on file | | | | |
| 5927414 | Linda McCann | Address on file | | | | |
| 5927415 | Linda McCann | Address on file | | | | |
| 5927416 | Linda McCann | Address on file | | | | |
| 5927413 | Linda McCann | Address on file | | | | |
| 7184438 | Linda McDonald | Address on file | | | | |
| 7184438 | Linda McDonald | Address on file | | | | |
| 7706725 | LINDA MCGUIRE | Address on file | | | | |
| 7141395 | Linda McKenzie | Address on file | | | | |
| 7141395 | Linda McKenzie | Address on file | | | | |
| 7141395 | Linda McKenzie | Address on file | | | | |
| 7141395 | Linda McKenzie | Address on file | | | | |
| 6013996 | LINDA MELTON | Address on file | | | | |
| 7706726 | LINDA MERTENS | Address on file | | | | |
| 5865087 | LINDA MESA LLC., Limited Liability Co | Address on file | | | | |
| 7143590 | Linda Michelle Stratton-Foor | Address on file | | | | |
| 7143590 | Linda Michelle Stratton-Foor | Address on file | | | | |
| 7143590 | Linda Michelle Stratton-Foor | Address on file | | | | |
| 7143590 | Linda Michelle Stratton-Foor | Address on file | | | | |
| 7706727 | LINDA MICHELUCCI CUST | Address on file | | | | |
| 7184268 | Linda Middleton | Address on file | | | | |
| 7184268 | Linda Middleton | Address on file | | | | |
| 7706728 | LINDA MIGNOSA & | Address on file | | | | |
| 7184774 | Linda Miller | Address on file | | | | |
| 7184774 | Linda Miller | Address on file | | | | |
| 5904890 | Linda Miller | Address on file | | | | |
| 5927421 | Linda Miller | Address on file | | | | |
| 5927419 | Linda Miller | Address on file | | | | |
| 5927417 | Linda Miller | Address on file | | | | |
| 5927420 | Linda Miller | Address on file | | | | |
| 5904695 | Linda Miller | Address on file | | | | |
| 5927418 | Linda Miller | Address on file | | | | |
| 7706729 | LINDA MISSEL | Address on file | | | | |
| 7706730 | LINDA MONTAGNINO | Address on file | | | | |
| 7771762 | LINDA MORRISON | 1254 N ERWIN ST | RIDGECREST | CA | 93555-2395 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7706731 | LINDA MUHAWIEH | Address on file | | | | |
| 7706732 | LINDA MURPHY | Address on file | | | | |
| 7706733 | LINDA MURRAY FULLER TR | Address on file | | | | |
| 5910226 | Linda N. Carriker | Address on file | | | | |
| 5906986 | Linda N. Carriker | Address on file | | | | |
| 5903058 | Linda N. Carriker | Address on file | | | | |
| 6180413 | Linda N. Carriker, individually and as trustee of the Linda Nichols Carriker Trust of 2010; Richard D. Carriker | Michael S. Feinberg, APLC, Michael S. Feinberg, Attorney for Creditor(s), 41911 5th Street, Suite 300 | Temecula | CA | 92590 | |
| 6180413 | Linda N. Carriker, individually and as trustee of the Linda Nichols Carriker Trust of 2010; Richard D. Carriker | Michael S. Feinberg, APLC, Michael S. Feinberg, Attorney for Creditor(s), 41911 5th Street, Suite 300 | Temecula | CA | 92590 | |
| 6180413 | Linda N. Carriker, individually and as trustee of the Linda Nichols Carriker Trust of 2010; Richard D. Carriker | Tosdal Law Firm, Thomas Tosdal, 777 S. Pacific Highway, Suite 215 | Solana Beach | CA | 92075 | |
| 6180413 | Linda N. Carriker, individually and as trustee of the Linda Nichols Carriker Trust of 2010; Richard D. Carriker | Tosdal Law Firm, Thomas Tosdal, 777 S. Pacific Highway, Suite 215 | Solana Beach | CA | 92075 | |
| 7706734 | LINDA NGAN WOON JUNG & | Address on file | | | | |
| 7197285 | Linda Nguyen Gardner | Address on file | | | | |
| 7197285 | Linda Nguyen Gardner | Address on file | | | | |
| 7197285 | Linda Nguyen Gardner | Address on file | | | | |
| 7197285 | Linda Nguyen Gardner | Address on file | | | | |
| 7197285 | Linda Nguyen Gardner | Address on file | | | | |
| 7706735 | LINDA NICHOLSON | Address on file | | | | |
| 7706737 | LINDA NOLAN | Address on file | | | | |
| 7706738 | LINDA O ANDERSON | Address on file | | | | |
| 5927423 | Linda Oaks | Address on file | | | | |
| 5927424 | Linda Oaks | Address on file | | | | |
| 5927426 | Linda Oaks | Address on file | | | | |
| 5927422 | Linda Oaks | Address on file | | | | |
| 5927425 | Linda Oaks | Address on file | | | | |
| 7774133 | LINDA ODELLO SAKOI CUST | ANNA M ODELLO SAKOI, CA UNIF TRANSFERS MIN ACT, 14000 CLAYTON RD | SAN JOSE | CA | 95127-5202 | |
| 7774134 | LINDA ODELLO SAKOI CUST | MICHAEL G ODELLO SAKOI, CA UNIF TRANSFERS MIN ACT, 14000 CLAYTON RD | SAN JOSE | CA | 95127-5202 | |
| 7706739 | LINDA OHST | Address on file | | | | |
| 7706740 | LINDA OKADA | Address on file | | | | |
| 5909220 | Linda Olson | Address on file | | | | |
| 5912657 | Linda Olson | Address on file | | | | |
| 5911189 | Linda Olson | Address on file | | | | |
| 5944014 | Linda Olson | Address on file | | | | |
| 5905760 | Linda Olson | Address on file | | | | |
| 5912061 | Linda Olson | Address on file | | | | |
| 7706741 | LINDA ONEAL-YOUNG | Address on file | | | | |
| 7706742 | LINDA OSTERS | Address on file | | | | |
| 7706743 | LINDA P KRAUSE | Address on file | | | | |
| 7706744 | LINDA P VIA CUST | Address on file | | | | |
| 7706745 | LINDA PANKONIN | Address on file | | | | |
| 7772593 | LINDA PARSONS | 352 ARBOR CT | BENICIA | CA | 94510-2112 | |
| 7469089 | Linda Pecen-Barnett and F. Todd Barnett | Address on file | | | | |
| 7706746 | LINDA PEDRONI TOD | Address on file | | | | |
| 7706747 | LINDA PEOPLES | Address on file | | | | |
| 7198578 | Linda Phillips, individually and on behalf of Linda J Phillips, 2017 Trust | Address on file | | | | |
| 7198578 | Linda Phillips, individually and on behalf of Linda J Phillips, 2017 Trust | Address on file | | | | |
| 7194249 | LINDA PIELLUSCH | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7194249 | LINDA PIELLUSCH | Address on file | | | | |
| 7706749 | LINDA PIERCE CUST | Address on file | | | | |
| 7706750 | LINDA PIERCE CUST | Address on file | | | | |
| 7706751 | LINDA PIKE TTEE | Address on file | | | | |
| 7779087 | LINDA POGUE TTEE | THE LINDA JEAN POGUE LIVING TRUST, DTD 08/23/2015, 13247 THORNOAK LN | HOUSTON | TX | 77070-4110 | |
| 7706752 | LINDA POOLEY | Address on file | | | | |
| 4924352 | LINDA POST NO 807 THE AMERICAN | LEGION, 5477 FEATHER RIVER BLVD | OLIVEHURST | CA | 95961 | |
| 7706753 | LINDA POTTS | Address on file | | | | |
| 7941810 | LINDA PRATT | 405 S. AIRPORT BLVD. | SAN FRANCISCO | CA | 94080 | |
| 7778146 | LINDA PRICE TOD | JUSTIN CARTER LENNON, SUBJECT TO STA TOD RULES, 397 W FARMS RD | FARMINGDALE | NJ | 07727-3562 | |
| 7706754 | LINDA PURDY | Address on file | | | | |
| 7764289 | LINDA R CHEGWIDDEN & | LAWRENCE G CHEGWIDDEN JT TEN, 6826 SE STARK ST | PORTLAND | OR | 97215-2164 | |
| 7706755 | LINDA R CHEGWIDDEN TTEE | Address on file | | | | |
| 7766081 | LINDA R FARNEY | 1313 W UNIVERSITY AVE | MITCHELL | SD | 57301-4219 | |
| 7706756 | LINDA R GARDNER | Address on file | | | | |
| 7706757 | LINDA R INGVOLDSEN | Address on file | | | | |
| 7706758 | LINDA R INGVOLDSEN & | Address on file | | | | |
| 7706759 | LINDA R JOHANSON | Address on file | | | | |
| 7706760 | LINDA R LESCHNER | Address on file | | | | |
| 7706761 | LINDA R MCCARTY | Address on file | | | | |
| 7706762 | LINDA R MITCHELL | Address on file | | | | |
| 7196277 | Linda R Piellusch Family Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196277 | Linda R Piellusch Family Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7706763 | LINDA R SWEET | Address on file | | | | |
| 7775658 | LINDA R TAVLIAN CUST | ALEXANDER E TAVLIAN, CA UNIF TRANSFERS MIN ACT, 2082 W MINARETS AVE | FRESNO | CA | 93711-0418 | |
| 7706764 | LINDA R WOOD & STEPHANIE D VETTER | Address on file | | | | |
| 7293383 | Linda R. Taylor, Trustee of Linda R. Taylor Family Trust dated August 31, 2007 | Address on file | | | | |
| 7706765 | LINDA RAE BROPHY | Address on file | | | | |
| 7706766 | LINDA RAMIREZ | Address on file | | | | |
| 7188629 | Linda Ravencroft | Address on file | | | | |
| 7188629 | Linda Ravencroft | Address on file | | | | |
| 7326240 | Linda ray womack | Linda ray Womack , P.o.box 1684 | Magalia | Ca | 95954 | |
| 6174016 | Linda Rayford | Address on file | | | | |
| 5905363 | Linda Reisacher | Address on file | | | | |
| 7143644 | Linda Renee Griffin | Address on file | | | | |
| 7143644 | Linda Renee Griffin | Address on file | | | | |
| 7143644 | Linda Renee Griffin | Address on file | | | | |
| 7143644 | Linda Renee Griffin | Address on file | | | | |
| 7706767 | LINDA RENO CUST | Address on file | | | | |
| 7706768 | LINDA RENO CUST | Address on file | | | | |
| 7706769 | LINDA RENO CUST | Address on file | | | | |
| 4924353 | LINDA ROGERS & ASSOCIATES INC | 92 TWIN BUTTES DR | FOLSOM | CA | 95630 | |
| 7706770 | LINDA ROSALIE TEETERS | Address on file | | | | |
| 7142393 | Linda Rose Jackson | Address on file | | | | |
| 7142393 | Linda Rose Jackson | Address on file | | | | |
| 7142393 | Linda Rose Jackson | Address on file | | | | |
| 7142393 | Linda Rose Jackson | Address on file | | | | |
| 7706771 | LINDA ROWELL | Address on file | | | | |
| 5905432 | Linda Rudnansky | Address on file | | | | |
| 5904287 | Linda Rudolph | Address on file | | | | |
| 7176936 | Linda Rumer | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 373 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7176936 | Linda Rumer | Address on file | | | | |
| 7706772 | LINDA RUTH MURRAY | Address on file | | | | |
| 7196689 | Linda Ruth Snow | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196689 | Linda Ruth Snow | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196689 | Linda Ruth Snow | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196689 | Linda Ruth Snow | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196689 | Linda Ruth Snow | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196689 | Linda Ruth Snow | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7706773 | LINDA S BALAGNO | Address on file | | | | |
| 7706774 | LINDA S BURGE | Address on file | | | | |
| 7779199 | LINDA S BURGE EXEC | EST OF DONNA J FLETCHER, 315 PALIN AVE | GALT | CA | 95632-1616 | |
| 7706775 | LINDA S CARR-LEE | Address on file | | | | |
| 7706776 | LINDA S CHAPLIN CUST | Address on file | | | | |
| 7764223 | LINDA S CHAPLIN CUST | ELISABETH M CHAPLIN, CA UNIF TRANSFERS MIN ACT, 11878 BRENTWOOD CT | NEVADA CITY | CA | 95959-9604 | |
| 7764224 | LINDA S CHAPLIN CUST | REBEKKA T CHAPLIN, CA UNIF TRANSFERS MIN ACT, 11878 BRENTWOOD CT | NEVADA CITY | CA | 95959-9604 | |
| 6010716 | LINDA S CONGLETON | Address on file | | | | |
| 7779182 | LINDA S FARIS TTEE | THE WENTWORTH MARITAL TR, UA DTD 07 14 1992, 10105 INDIAN RIDGE DR | RENO | NV | 89511-5353 | |
| 7706777 | LINDA S FISCHBACH TR UA JUN 24 10 | Address on file | | | | |
| 7199595 | LINDA S FOX | Address on file | | | | |
| 7199595 | LINDA S FOX | Address on file | | | | |
| 7706778 | LINDA S GALLOPS | Address on file | | | | |
| 7777462 | LINDA S JOHNSON | 443 ROYAL HWY | AURORA | NC | 27806-9210 | |
| 7706779 | LINDA S JOHNSON | Address on file | | | | |
| 7769149 | LINDA S KELLIHER & | RICHARD T KELLIHER JT TEN, 3217 OAK AVE | BROOKFIELD | IL | 60513-1317 | |
| 7769840 | LINDA S LAURITSEN & | CHRIS LAURITSEN JT TEN, 2490 CABERNET CT | NAPA | CA | 94558-2504 | |
| 7706780 | LINDA S MILDENSTEIN | Address on file | | | | |
| 7706781 | LINDA S NASON | Address on file | | | | |
| 7776922 | LINDA S OBRIEN TR UA NOV 29 11 | THE WINDSOR TRUST, 903 E CRABTREE DR | ARLINGTON HEIGHTS | IL | 60004-2623 | |
| 7706782 | LINDA S W LEE CHEUNG TOD | Address on file | | | | |
| 7776909 | LINDA S WILSON | 6281 CENTER DR | REDDING | CA | 96001-5004 | |
| 7706783 | LINDA S WONG | Address on file | | | | |
| 7299756 | Linda S. Arney, as Successor Trustee of the David and Linda Arney Family Trust U/A dtd 6/19/2012 | Address on file | | | | |
| 7152889 | Linda S. Morrison | Address on file | | | | |
| 7152889 | Linda S. Morrison | Address on file | | | | |
| 7152889 | Linda S. Morrison | Address on file | | | | |
| 7152889 | Linda S. Morrison | Address on file | | | | |
| 7152889 | Linda S. Morrison | Address on file | | | | |
| 7152889 | Linda S. Morrison | Address on file | | | | |
| 7194241 | LINDA S. PFEIFER | Address on file | | | | |
| 7194241 | LINDA S. PFEIFER | Address on file | | | | |
| 5927429 | Linda S. Place | Address on file | | | | |
| 5927428 | Linda S. Place | Address on file | | | | |
| 5927430 | Linda S. Place | Address on file | | | | |
| 5927427 | Linda S. Place | Address on file | | | | |
| 5927432 | Linda Sake | Address on file | | | | |
| 5927433 | Linda Sake | Address on file | | | | |
| 5927435 | Linda Sake | Address on file | | | | |
| 5927436 | Linda Sake | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5927431 | Linda Sake | Address on file | | | | |
| 7706784 | LINDA SALTZMAN FARKAS | Address on file | | | | |
| 7178582 | Linda Sammis, Personal Representative of the Shirley Meacham Estate, (Shirley Meacham, A widow) | Address on file | | | | |
| 7178713 | Linda Sammis, Trustee of the Trust of Linda A. Sammis Dated May 31, 1995 | Address on file | | | | |
| 7706785 | LINDA SAXENIAN | Address on file | | | | |
| 5927438 | Linda Schneebele | Address on file | | | | |
| 5927439 | Linda Schneebele | Address on file | | | | |
| 5965756 | Linda Schneebele | Address on file | | | | |
| 5927441 | Linda Schneebele | Address on file | | | | |
| 5927440 | Linda Schneebele | Address on file | | | | |
| 5927437 | Linda Schneebele | Address on file | | | | |
| 5927442 | Linda Schooling | Address on file | | | | |
| 5927446 | Linda Schooling | Address on file | | | | |
| 5927445 | Linda Schooling | Address on file | | | | |
| 5927444 | Linda Schooling | Address on file | | | | |
| 5927443 | Linda Schooling | Address on file | | | | |
| 7941811 | LINDA SCHOWALTER | 644 SAND HOOK ISLE | ALAMEDA | CA | 94501 | |
| 7706786 | LINDA SCHULZE | Address on file | | | | |
| 7706787 | LINDA SHAWN HELM | Address on file | | | | |
| 7141726 | Linda Sheehan | Address on file | | | | |
| 7141726 | Linda Sheehan | Address on file | | | | |
| 5905537 | Linda Sheehan | Address on file | | | | |
| 5909001 | Linda Sheehan | Address on file | | | | |
| 7706788 | LINDA SHEPNER | Address on file | | | | |
| 7706789 | LINDA SINGER CUST | Address on file | | | | |
| 7153459 | Linda Sipsy | Address on file | | | | |
| 7153459 | Linda Sipsy | Address on file | | | | |
| 7153459 | Linda Sipsy | Address on file | | | | |
| 7153459 | Linda Sipsy | Address on file | | | | |
| 7153459 | Linda Sipsy | Address on file | | | | |
| 7153459 | Linda Sipsy | Address on file | | | | |
| 7706790 | LINDA SKIDMORE & | Address on file | | | | |
| 7787101 | LINDA SKIDMORE EX | EST EUGENIA C WILKE AKA EUGENIA SCHIMPFF, AKA EUGENIA SCHIMPFF WILKE, 807 BUCHANAN ST | TAFT | CA | 93268-1511 | |
| 7200774 | LINDA SNOW | Address on file | | | | |
| 7200773 | LINDA SNOW | Address on file | | | | |
| 7200773 | LINDA SNOW | Address on file | | | | |
| 7706794 | LINDA SOLAKIAN | Address on file | | | | |
| 7706795 | LINDA SOULE GDN FOR | Address on file | | | | |
| 5910299 | Linda Spillers | Address on file | | | | |
| 5903225 | Linda Spillers | Address on file | | | | |
| 5907126 | Linda Spillers | Address on file | | | | |
| 7194387 | LINDA STANDRIDGE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194387 | LINDA STANDRIDGE | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7779073 | LINDA STEINER TTEE | ARNOLD & ROBERTA BOEHM 2005 TRUST, DTD 07/15/2005, 302 W SAN RAMON AVE | FRESNO | CA | 93704-2640 | |
| 7706797 | LINDA STIEHR | Address on file | | | | |
| 7762036 | LINDA STROOT AARSTAD | PO BOX 666 | ALTURAS | CA | 96101-0666 | |
| 7706798 | LINDA SUE ARCADER | Address on file | | | | |
| 7706799 | LINDA SUE BAILEY | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7706800 | LINDA SUE CONCEPCION | Address on file | | | | |
| 7706801 | LINDA SUE GRIGSBY | Address on file | | | | |
| 5927451 | Linda Sue Gunn | Address on file | | | | |
| 5927449 | Linda Sue Gunn | Address on file | | | | |
| 5927450 | Linda Sue Gunn | Address on file | | | | |
| 5927448 | Linda Sue Gunn | Address on file | | | | |
| 5927447 | Linda Sue Gunn | Address on file | | | | |
| 7188630 | Linda Sue Knowles | Address on file | | | | |
| 7188630 | Linda Sue Knowles | Address on file | | | | |
| 7706802 | LINDA SUE SILVA & | Address on file | | | | |
| 7143918 | Linda Sue Sullivan | Address on file | | | | |
| 7143918 | Linda Sue Sullivan | Address on file | | | | |
| 7143918 | Linda Sue Sullivan | Address on file | | | | |
| 7143918 | Linda Sue Sullivan | Address on file | | | | |
| 7706803 | LINDA SUE WILKINSON | Address on file | | | | |
| 7172929 | Linda Suksiri, Executor for the Virginia R. Cottrill Estate | Address on file | | | | |
| 7152601 | Linda Susan Bradburd | Address on file | | | | |
| 7152601 | Linda Susan Bradburd | Address on file | | | | |
| 7152601 | Linda Susan Bradburd | Address on file | | | | |
| 7152601 | Linda Susan Bradburd | Address on file | | | | |
| 7152601 | Linda Susan Bradburd | Address on file | | | | |
| 7152601 | Linda Susan Bradburd | Address on file | | | | |
| 7706804 | LINDA SUSAN GRAHAM | Address on file | | | | |
| 7153910 | Linda Susan Hartman | Address on file | | | | |
| 7153910 | Linda Susan Hartman | Address on file | | | | |
| 7153910 | Linda Susan Hartman | Address on file | | | | |
| 7153910 | Linda Susan Hartman | Address on file | | | | |
| 7153910 | Linda Susan Hartman | Address on file | | | | |
| 7153910 | Linda Susan Hartman | Address on file | | | | |
| 7188631 | Linda Susan Murray | Address on file | | | | |
| 7188631 | Linda Susan Murray | Address on file | | | | |
| 7706805 | LINDA SUSAN MURRAY CUST | Address on file | | | | |
| 7777525 | LINDA SUSANNE CHURCH | 3431 N CHERRYLAND AVE SPC 36 | STOCKTON | CA | 95215-2213 | |
| 7144246 | Linda Suzanne Campbell | Address on file | | | | |
| 7144246 | Linda Suzanne Campbell | Address on file | | | | |
| 7144246 | Linda Suzanne Campbell | Address on file | | | | |
| 7144246 | Linda Suzanne Campbell | Address on file | | | | |
| 7706806 | LINDA SUZANNE DAUM | Address on file | | | | |
| 5927452 | Linda Tabellija | Address on file | | | | |
| 7778284 | LINDA TAKAHASHI TTEE | LINDA TAKAHASHI DECL OF TRUST, DTD 10/04/2010, 639 E MENLO AVE | FRESNO | CA | 93710-3906 | |
| 7706807 | LINDA TARSHIS | Address on file | | | | |
| 5911315 | Linda Tavis | Address on file | | | | |
| 5909366 | Linda Tavis | Address on file | | | | |
| 5912165 | Linda Tavis | Address on file | | | | |
| 5905930 | Linda Tavis | Address on file | | | | |
| 7192913 | LINDA TAVIS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192913 | LINDA TAVIS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5927456 | Linda Taylor | Address on file | | | | |
| 5927455 | Linda Taylor | Address on file | | | | |
| 5927454 | Linda Taylor | Address on file | | | | |
| 5927453 | Linda Taylor | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153348 | Linda Taylor Drew | Address on file | | | | |
| 7153348 | Linda Taylor Drew | Address on file | | | | |
| 7153348 | Linda Taylor Drew | Address on file | | | | |
| 7153348 | Linda Taylor Drew | Address on file | | | | |
| 7153348 | Linda Taylor Drew | Address on file | | | | |
| 7153348 | Linda Taylor Drew | Address on file | | | | |
| 5905934 | Linda Teach | Address on file | | | | |
| 5909370 | Linda Teach | Address on file | | | | |
| 7706808 | LINDA THERESE WASKEY CONROY | Address on file | | | | |
| 7706809 | LINDA THERESE WINDUST | Address on file | | | | |
| 7163235 | LINDA THOMAS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163235 | LINDA THOMAS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5927457 | Linda Thompson | Address on file | | | | |
| 7706810 | LINDA THORSEN & JON THORSEN | Address on file | | | | |
| 7706811 | LINDA TIEBER | Address on file | | | | |
| 7193183 | Linda Timme, individually and as the successor in interest to the Estate of Evelyn Cline (deceased) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193183 | Linda Timme, individually and as the successor in interest to the Estate of Evelyn Cline (deceased) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7706812 | LINDA TOMMER PIKE | Address on file | | | | |
| 7706813 | LINDA TORELLI | Address on file | | | | |
| 7706814 | LINDA TRAINOFF | Address on file | | | | |
| 7328392 | Linda Traxler, Individually and as Representative or successor-or-interest for Alan Wayne Traxler | Address on file | | | | |
| 7328392 | Linda Traxler, Individually and as Representative or successor-or-interest for Alan Wayne Traxler | Address on file | | | | |
| 7328392 | Linda Traxler, Individually and as Representative or successor-or-interest for Alan Wayne Traxler | Address on file | | | | |
| 7328392 | Linda Traxler, Individually and as Representative or successor-or-interest for Alan Wayne Traxler | Address on file | | | | |
| 7199089 | Linda Trevino | Address on file | | | | |
| 7199089 | Linda Trevino | Address on file | | | | |
| 7199089 | Linda Trevino | Address on file | | | | |
| 7199089 | Linda Trevino | Address on file | | | | |
| 7198309 | LINDA TUNISON | Address on file | | | | |
| 7198309 | LINDA TUNISON | Address on file | | | | |
| 6183552 | Linda Tunison | Address on file | | | | |
| 7706815 | LINDA TURKATTE | Address on file | | | | |
| 7196278 | LINDA UPTON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196278 | LINDA UPTON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7779868 | LINDA V CUDDY AND | WALTER D CUDDY JT TEN, 1766 SANTA LUCIA AVE | SAN BRUNO | CA | 94066-4760 | |
| 7145404 | Linda V. Good | Address on file | | | | |
| 7145404 | Linda V. Good | Address on file | | | | |
| 7145404 | Linda V. Good | Address on file | | | | |
| 7145404 | Linda V. Good | Address on file | | | | |
| 7200682 | Linda Van Den Akker | Address on file | | | | |
| 7200682 | Linda Van Den Akker | Address on file | | | | |
| 7144029 | Linda Vitales | Address on file | | | | |
| 7144029 | Linda Vitales | Address on file | | | | |
| 7144029 | Linda Vitales | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7144029 | Linda Vitales | Address on file | | | | |
| 7189619 | Linda Vue Knowles | Address on file | | | | |
| 7189619 | Linda Vue Knowles | Address on file | | | | |
| 7706816 | LINDA W CHEUNG CUST | Address on file | | | | |
| 7706817 | LINDA W F YIP CUST | Address on file | | | | |
| 7706818 | LINDA W LEAVIS | Address on file | | | | |
| 7142584 | Linda Waunetta Bayne | Address on file | | | | |
| 7142584 | Linda Waunetta Bayne | Address on file | | | | |
| 7142584 | Linda Waunetta Bayne | Address on file | | | | |
| 7142584 | Linda Waunetta Bayne | Address on file | | | | |
| 7706819 | LINDA WEBSTER | Address on file | | | | |
| 7144707 | Linda Wells | Address on file | | | | |
| 7144707 | Linda Wells | Address on file | | | | |
| 7144707 | Linda Wells | Address on file | | | | |
| 7144707 | Linda Wells | Address on file | | | | |
| 7200252 | LINDA WIEBE | Address on file | | | | |
| 7200252 | LINDA WIEBE | Address on file | | | | |
| 7706820 | LINDA WILLIAMS | Address on file | | | | |
| 7706821 | LINDA WILSON | Address on file | | | | |
| 7776951 | LINDA WISHART | 680 HILARY DR | TIBURON | CA | 94920-1446 | |
| 7706822 | LINDA WOLF CUST | Address on file | | | | |
| 7140928 | Linda Wolfard | Address on file | | | | |
| 7140928 | Linda Wolfard | Address on file | | | | |
| 7140928 | Linda Wolfard | Address on file | | | | |
| 7140928 | Linda Wolfard | Address on file | | | | |
| 5906060 | Linda Wolfard | Address on file | | | | |
| 5909453 | Linda Wolfard | Address on file | | | | |
| 7199582 | LINDA WOLFE | Address on file | | | | |
| 7199582 | LINDA WOLFE | Address on file | | | | |
| 5927462 | Linda Wolff | Address on file | | | | |
| 5927460 | Linda Wolff | Address on file | | | | |
| 5927458 | Linda Wolff | Address on file | | | | |
| 5927461 | Linda Wolff | Address on file | | | | |
| 5927459 | Linda Wolff | Address on file | | | | |
| 7934484 | LINDA Y CHENG;. | 876 ASHBURY STREET | SAN FRANCISCO | CA | 94117 | |
| 7706823 | LINDA Y H CHENG | Address on file | | | | |
| 7941812 | LINDA YPARRAGUIRRE | 3583 SHADOWTREE LANE | CHICO | CA | 95928 | |
| 7706824 | LINDA Z CHEN CUST | Address on file | | | | |
| 7774536 | LINDA ZAY SEITZ | 6824 FERNGROVE CT | GAYLORD | MI | 49735-7855 | |
| 4977489 | Lindahl, Gerald | Address on file | | | | |
| 4939007 | LINDAHL, HOLLI | 640 LINNE RD | PASO ROBLES | CA | 93446-8443 | |
| 5987560 | LINDAHL, HOLLI | Address on file | | | | |
| 7197252 | LindaLee Gregory and Gordon Gray Gregory Revocable Living Trust | Address on file | | | | |
| 7197252 | LindaLee Gregory and Gordon Gray Gregory Revocable Living Trust | Address on file | | | | |
| 7197252 | LindaLee Gregory and Gordon Gray Gregory Revocable Living Trust | Address on file | | | | |
| 7197252 | LindaLee Gregory and Gordon Gray Gregory Revocable Living Trust | Address on file | | | | |
| 7197252 | LindaLee Gregory and Gordon Gray Gregory Revocable Living Trust | Address on file | | | | |
| 7197252 | LindaLee Gregory and Gordon Gray Gregory Revocable Living Trust | Address on file | | | | |
| 7184804 | Lindalee Hatch | Address on file | | | | |
| 7184804 | Lindalee Hatch | Address on file | | | | |
| 5927468 | Lindalee Hatch | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5927464 | Lindalee Hatch | Address on file | | | | |
| 5927466 | Lindalee Hatch | Address on file | | | | |
| 5927467 | Lindalee Hatch | Address on file | | | | |
| 5927465 | Lindalee Hatch | Address on file | | | | |
| 7706825 | LINDANA I MARTELL & | Address on file | | | | |
| 6117017 | LINDAUER RIVER RANCH INC | 11790 TYLER RD. | RED BLUFF | CA | 96080 | |
| 4997131 | Lindbeck, Deborah | Address on file | | | | |
| 4913347 | Lindbeck, Deborah | Address on file | | | | |
| 6142825 | LINDBERG LESLIE E & LINDBERG ROBERT E | Address on file | | | | |
| 6140212 | LINDBERG MICHELLE D TR | Address on file | | | | |
| 6131081 | LINDBERG SCOTT K & ELLEN P TRS | Address on file | | | | |
| 5007163 | Lindberg, Eric | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007164 | Lindberg, Eric | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946842 | Lindberg, Eric | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7235113 | Lindberg, Sandra | Address on file | | | | |
| 5007165 | Lindberg, Sandra | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007166 | Lindberg, Sandra | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946843 | Lindberg, Sandra | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7172836 | Lindberg, Scott & Ellen P. | Address on file | | | | |
| 7172836 | Lindberg, Scott & Ellen P. | Address on file | | | | |
| 7172836 | Lindberg, Scott & Ellen P. | Address on file | | | | |
| 7172836 | Lindberg, Scott & Ellen P. | Address on file | | | | |
| 4939218 | LINDBERG, STEVE | 973 FREDENSBORGS CANYON RD | SOLVANG | CA | 93463-2009 | |
| 5987551 | LINDBERG, STEVE | Address on file | | | | |
| 6002112 | LINDBERG, STEVE | Address on file | | | | |
| 4913193 | Lindblom, Amy | Address on file | | | | |
| 4998212 | Lindblom, Cindy | Address on file | | | | |
| 4950638 | Lindblom, John | Address on file | | | | |
| 4968945 | Lindblom, Kelly Jo | Address on file | | | | |
| 4966420 | Lindblom, Ross D | Address on file | | | | |
| 4913192 | Lindblom, Ryan | Address on file | | | | |
| 4964366 | Lindblom, Timothy Lee | Address on file | | | | |
| 7980600 | Lindboe, Berit R. | Address on file | | | | |
| 5822931 | Lindco Inc. | PO BOX 3437 | Salinas | CA | 93912 | |
| 6085851 | Lindco, Inc. | 653 Brunken Ave, P.O. Box 3437 | Salinas | CA | 93912 | |
| 4924358 | LINDE GAS NORTH AMERICA LLC | ELECTRONIC & SPECIALTY GASES DIV, 200 SOMERSET CORPORATE BLVD #7 | BRIDGEWATER | NJ | 08807 | |
| 4924357 | LINDE GAS NORTH AMERICA LLC | ELECTRONIC & SPECIALTY GASES DIV, 88299 EXPEDITE WAY | CHICAGO | IL | 60695 | |
| 6085852 | Lindegaard, Keith A | Address on file | | | | |
| 4952802 | Lindegaard, Keith A | Address on file | | | | |
| 6129951 | LINDEMANN SARAH D | Address on file | | | | |
| 6131012 | LINDEMANN SARAH D ETAL | Address on file | | | | |
| 6134642 | LINDEMANN WILLIAM G AND BARBARA E CO-TRUSTEES | Address on file | | | | |
| 7483563 | Lindemann, Christine | Address on file | | | | |
| 4971077 | Lindemann, Jeannette | Address on file | | | | |
| 4980501 | Lindemann, Rodney | Address on file | | | | |
| 7160642 | LINDEMUTH-MCLAUGHLIN, AMANDA DAWN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160642 | LINDEMUTH-MCLAUGHLIN, AMANDA DAWN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4924359 | LINDEN COUNTY WATER DISTRICT | 18243 E Highway 26 | Linden | CA | 95236 | |
| 5012777 | LINDEN COUNTY WATER DISTRICT | PO Box 595 | LINDEN | CA | 95236 | |
| 6144399 | LINDEN JAN & LINDEN SOFIA | Address on file | | | | |
| 5872329 | Linden Partners Investments, LLC | Address on file | | | | |
| 4995364 | Linden, Leif | Address on file | | | | |
| 4913800 | Linden, Leif Arne | Address on file | | | | |
| 7295707 | Linden, Rachelle | Address on file | | | | |
| 7916363 | Lindenfeld, Etta | Address on file | | | | |
| 7280584 | Linder, Anna | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7176100 | LINDER, ANNA C MARIE | Address on file | | | | |
| 7176100 | LINDER, ANNA C MARIE | Address on file | | | | |
| 4936224 | LINDER, BETSY | 2140 PACIFIC AVE APT 401 | SAN FRANCISCO | CA | 94115 | |
| 7978661 | Linder, Cathleen F. | Address on file | | | | |
| 5946658 | Linder, Katherine | Address on file | | | | |
| 7202236 | Linder, Russell | Address on file | | | | |
| 4930763 | LINDER, THOMAS J | LINDER CONSULTING, PO Box 7250 | BERKELEY | CA | 94707 | |
| 6168333 | Linderman, Margaret | Address on file | | | | |
| 5823294 | LINDERMAN, MARGARET N. | Address on file | | | | |
| 5002865 | Linderman, Michelle | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010546 | Linderman, Michelle | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002866 | Linderman, Michelle | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002867 | Linderman, Michelle | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010545 | Linderman, Michelle | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5002864 | Linderman, Michelle | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181892 | Linderman, Michelle Leigh | Address on file | | | | |
| 7181892 | Linderman, Michelle Leigh | Address on file | | | | |
| 4967442 | Linderman, Paul D | Address on file | | | | |
| 7206029 | Lindgren Revocable Trust | Address on file | | | | |
| 7206029 | Lindgren Revocable Trust | Address on file | | | | |
| 7195240 | Lindgren Revocable Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195240 | Lindgren Revocable Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195240 | Lindgren Revocable Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6131212 | LINDGREN THOMAS E & BILLIE J TRUSTEES | Address on file | | | | |
| 7175995 | LINDGREN, DEVIN | Address on file | | | | |
| 7175995 | LINDGREN, DEVIN | Address on file | | | | |
| 7927784 | Lindgren, Erik | Address on file | | | | |
| 7927784 | Lindgren, Erik | Address on file | | | | |
| 4973027 | Lindh, Aaron Christopher | Address on file | | | | |
| 4954524 | Lindh, Connell Tone Walker | Address on file | | | | |
| 4990736 | Lindh, Frank | Address on file | | | | |
| 4943335 | Lindheimer, Claudia | 2113 New Long Valley Road | Clearlake oaks | CA | 95423 | |
| 7185931 | LINDHOLM CONSTRUCTION INC | Elliot Adler, 402 WEST BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7185931 | LINDHOLM CONSTRUCTION INC | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860 | San Diego | CA | 92101 | |
| 7185927 | LINDHOLM, JUDY SUSAN | Address on file | | | | |
| 7185927 | LINDHOLM, JUDY SUSAN | Address on file | | | | |
| 7185929 | LINDHOLM, MICHAEL ERIC | Address on file | | | | |
| 7185929 | LINDHOLM, MICHAEL ERIC | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7185930 | LINDHOLM, OSCAR ALBERT | Address on file | | | | |
| 7185930 | LINDHOLM, OSCAR ALBERT | Address on file | | | | |
| 7773870 | LINDIA B VANDER LAS CUST | MICHAEL GLENN ROLING, UNIF GIFT MIN ACT CA, 6607 243RD AVE E | BUCKLEY | WA | 98321-8700 | |
| 7778982 | LINDIA L COX TTEE | PRESTON D COX LIVING TRUST, DTD 12/30/1992, 16799 ABIQUA RD NE | SILVERTON | OR | 97381-9143 | |
| 7207590 | Lindke, Jason | Address on file | | | | |
| 7484158 | Lindler, Raymond | Address on file | | | | |
| 4967447 | Lindler, Raymond E | Address on file | | | | |
| 7706826 | LINDLEY C DEARDORFF | Address on file | | | | |
| 7139529 | Lindley, Colleen T | Address on file | | | | |
| 5865744 | LINDLEY, JACOB | Address on file | | | | |
| 4978048 | Lindley, Jerry | Address on file | | | | |
| 7304845 | Lindley, Lynda G | Address on file | | | | |
| 5872330 | LINDLEY, MARK | Address on file | | | | |
| 7234383 | Lindman, Luke | Address on file | | | | |
| 6144552 | LINDNER CHARLES A IV | Address on file | | | | |
| 7262022 | Lindner, Charles | Address on file | | | | |
| 7212484 | Lindner, Charles | Address on file | | | | |
| 7253100 | Lindner, Marian | Address on file | | | | |
| 7771949 | LINDO P NANGERONI | 1941 GLOBE RD | LEWISBURG | TN | 37091-5237 | |
| 7771950 | LINDO P NANGERONI & | MRS MARY LEE NANGERONI, JT TEN, 1941 GLOBE RD | LEWISBURG | TN | 37091-5237 | |
| 4917869 | LINDO, CELITO | F & F MULTI PRINT, 414 4TH ST STE E | WOODLAND | CA | 95695 | |
| 5872331 | LINDOW, MICHAEL | Address on file | | | | |
| 4962042 | Lindquist, Aleksandr | Address on file | | | | |
| 6183673 | Lindquist, Catherine | Address on file | | | | |
| 7164932 | LINDQUIST, CRAIG | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164932 | LINDQUIST, CRAIG | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4992266 | Lindquist, Gary | Address on file | | | | |
| 4989789 | Lindquist, Glenda | Address on file | | | | |
| 4938139 | Lindquist, Louisa | 1031 La Vida Ln | Arroyo Grande | CA | 93420 | |
| 4949854 | Lindquist, Mark | Aaron & Wilson, LLP, 150 Post Street, Suite 400 | San Francisco | CA | 94108 | |
| 4963750 | Lindquist, Phillip Erwin | Address on file | | | | |
| 4930755 | LINDQUIST, THOMAS EUGENE | 4141 N SPERRY RD | DENAIR | CA | 95316 | |
| 4981426 | Lindquist, William | Address on file | | | | |
| 7196892 | Lindsay Anderson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196892 | Lindsay Anderson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196892 | Lindsay Anderson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196892 | Lindsay Anderson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196892 | Lindsay Anderson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196892 | Lindsay Anderson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7706827 | LINDSAY ANN GIOVANNINI | Address on file | | | | |
| 5927471 | Lindsay Benson | Address on file | | | | |
| 5927470 | Lindsay Benson | Address on file | | | | |
| 5927469 | Lindsay Benson | Address on file | | | | |
| 5927472 | Lindsay Benson | Address on file | | | | |
| 7781135 | LINDSAY BOWMAN TR | UA 01 20 10, RICHARD A WERNECKE REVOCABLE TRUST, 425 FAIRGATE RD | SACRAMENTO | CA | 95825-6321 | |
| 7706828 | LINDSAY C ALPERS | Address on file | | | | |
| 5903027 | Lindsay Cameron | Address on file | | | | |
| 5941208 | Lindsay Cameron | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5906967 | Lindsay Cameron | Address on file | | | | |
| 7706830 | LINDSAY E DAVIS | Address on file | | | | |
| 7181133 | Lindsay Hamilton | Address on file | | | | |
| 7176414 | Lindsay Hamilton | Address on file | | | | |
| 7176414 | Lindsay Hamilton | Address on file | | | | |
| 7324641 | Lindsay Hamilton on behalf of The Carriage House | Lindsay Hamilton obo The Carriage House at Hamilton Family Vineyards, James P. Frantz, James P Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5927476 | Lindsay Hidalgo | Address on file | | | | |
| 5927474 | Lindsay Hidalgo | Address on file | | | | |
| 5927475 | Lindsay Hidalgo | Address on file | | | | |
| 5927473 | Lindsay Hidalgo | Address on file | | | | |
| 7706831 | LINDSAY J BILLS & | Address on file | | | | |
| 7706832 | LINDSAY KARBE | Address on file | | | | |
| 7199273 | Lindsay Kathaleen Canales | Address on file | | | | |
| 7199273 | Lindsay Kathaleen Canales | Address on file | | | | |
| 7199273 | Lindsay Kathaleen Canales | Address on file | | | | |
| 7199273 | Lindsay Kathaleen Canales | Address on file | | | | |
| 7199273 | Lindsay Kathaleen Canales | Address on file | | | | |
| 7199273 | Lindsay Kathaleen Canales | Address on file | | | | |
| 7769157 | LINDSAY KELLY | 6649 FOX MEADE CT | FREDERICK | MD | 21702-9493 | |
| 7198320 | LINDSAY KREMPER | Address on file | | | | |
| 7198320 | LINDSAY KREMPER | Address on file | | | | |
| 7706833 | LINDSAY L PRATT MD | Address on file | | | | |
| 7765003 | LINDSAY LEIGH DANA | 634 UNIT 3030 | DPO | AA | 34004-9997 | |
| 7192827 | LINDSAY MUELLER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192827 | LINDSAY MUELLER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7706834 | LINDSAY MULLER | Address on file | | | | |
| 7706835 | LINDSAY NOEL FARRIS | Address on file | | | | |
| 6145323 | LINDSAY PAULA H | Address on file | | | | |
| 7706836 | LINDSAY S GOODELL CUST | Address on file | | | | |
| 7706837 | LINDSAY S GOODELL CUST | Address on file | | | | |
| 7934485 | LINDSAY SAXBY.;. | 2641 HIDDEN VALLEY LN | NAPA | CA | 94558 | |
| 5927480 | Lindsay Thomas | Address on file | | | | |
| 5927479 | Lindsay Thomas | Address on file | | | | |
| 5927478 | Lindsay Thomas | Address on file | | | | |
| 5927477 | Lindsay Thomas | Address on file | | | | |
| 7194436 | LINDSAY TRAYNUM | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194436 | LINDSAY TRAYNUM | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7706838 | LINDSAY V SOWELL | Address on file | | | | |
| 5927481 | Lindsay W. Res So | Address on file | | | | |
| 5927483 | Lindsay W. Res So | Address on file | | | | |
| 5927484 | Lindsay W. Res So | Address on file | | | | |
| 5965799 | Lindsay W. Res So | Address on file | | | | |
| 5927485 | Lindsay W. Res So | Address on file | | | | |
| 5927482 | Lindsay W. Res So | Address on file | | | | |
| 4924361 | LINDSAY WILDLIFE MUSEUM | 1931 FIRST AVE | WALNUT CREEK | CA | 94596 | |
| 6013997 | LINDSAY WUDEL-STREETER | Address on file | | | | |
| 4972690 | Lindsay, Ashley Denise | Address on file | | | | |
| 7185882 | LINDSAY, BARBARA | Address on file | | | | |
| 7185882 | LINDSAY, BARBARA | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7145181 | Lindsay, Danielle A. | Address on file | | | | |
| 7145181 | Lindsay, Danielle A. | Address on file | | | | |
| 7145181 | Lindsay, Danielle A. | Address on file | | | | |
| 7145181 | Lindsay, Danielle A. | Address on file | | | | |
| 5872332 | LINDSAY, DAVID | Address on file | | | | |
| 4983130 | Lindsay, Donna | Address on file | | | | |
| 4997511 | Lindsay, Dorothy | Address on file | | | | |
| 7473691 | Lindsay, Eric D. | Address on file | | | | |
| 7473691 | Lindsay, Eric D. | Address on file | | | | |
| 7473691 | Lindsay, Eric D. | Address on file | | | | |
| 7473691 | Lindsay, Eric D. | Address on file | | | | |
| 4987654 | Lindsay, Lorraine | Address on file | | | | |
| 4984585 | Lindsay, Maudeen | Address on file | | | | |
| 4954861 | Lindsay, Michelle | Address on file | | | | |
| 7290956 | Lindsay, Paula H. | Address on file | | | | |
| 7473222 | Lindsay, Paula Helen | Address on file | | | | |
| 7473222 | Lindsay, Paula Helen | Address on file | | | | |
| 7473222 | Lindsay, Paula Helen | Address on file | | | | |
| 7473222 | Lindsay, Paula Helen | Address on file | | | | |
| 4996727 | Lindsay, Regina | Address on file | | | | |
| 4912795 | Lindsay, Regina M | Address on file | | | | |
| 4984505 | Lindsay, Ruthanne | Address on file | | | | |
| 6179926 | Lindsay, Steven | Address on file | | | | |
| 7706839 | LINDSEY A COX CUST | Address on file | | | | |
| 7781451 | LINDSEY A PURDIE | 818 MISSOURI ST APT 7 | SAN DIEGO | CA | 92109-2552 | |
| 7706840 | LINDSEY ANNE KALCHEIM | Address on file | | | | |
| 7777040 | LINDSEY ANNE KEIKO WONG | PO BOX 22691 | SACRAMENTO | CA | 95822-0691 | |
| 7934486 | LINDSEY EIGENBRODE.;. | 2 14TH STREET, #1110 | HOBOKEN | NJ | 7030 | |
| 7706841 | LINDSEY FONICK | Address on file | | | | |
| 7761997 | LINDSEY FORBES | 167 S SEYMOUR ST | NAPA | CA | 94559-4418 | |
| 7767625 | LINDSEY H HARLING | 912 PENDEGAST ST | WOODLAND | CA | 95695-4134 | |
| 5903632 | Lindsey Hamilton | Address on file | | | | |
| 5907447 | Lindsey Hamilton | Address on file | | | | |
| 4933066 | Lindsey How-Downing | 3060 El Cerrito Plaza #175 | El Cerrito | CA | 94530 | |
| 7788904 | Lindsey II, Anthony E. | Address on File | | | | |
| 7788904 | Lindsey II, Anthony E. | Address on file | | | | |
| 7780337 | LINDSEY JAN VAN METER TR | UA 01 21 92, SMITH FAMILY REVOCABLE TRUST, 8401 OAKMONT DR | SANTA ROSA | CA | 95409-6477 | |
| 7152707 | Lindsey Janine Gaccione | Address on file | | | | |
| 7152707 | Lindsey Janine Gaccione | Address on file | | | | |
| 7152707 | Lindsey Janine Gaccione | Address on file | | | | |
| 7152707 | Lindsey Janine Gaccione | Address on file | | | | |
| 7152707 | Lindsey Janine Gaccione | Address on file | | | | |
| 7152707 | Lindsey Janine Gaccione | Address on file | | | | |
| 7706842 | LINDSEY KATHRYN LYNCH | Address on file | | | | |
| 7140423 | Lindsey Kay Bassignani | Address on file | | | | |
| 7140423 | Lindsey Kay Bassignani | Address on file | | | | |
| 7140423 | Lindsey Kay Bassignani | Address on file | | | | |
| 7140423 | Lindsey Kay Bassignani | Address on file | | | | |
| 7195766 | Lindsey M. J. Piper | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195766 | Lindsey M. J. Piper | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195766 | Lindsey M. J. Piper | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195766 | Lindsey M. J. Piper | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195766 | Lindsey M. J. Piper | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195766 | Lindsey M. J. Piper | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7941813 | LINDSEY MANUFACTURING CO | 2236 DAVIS COURT | HAYWARD | CA | 94545 | |
| 4924363 | LINDSEY MANUFACTURING CO | 760 N GEORGIA AVE | AZUSA | CA | 91702 | |
| 6085856 | LINDSEY MANUFACTURING CO | C/O MAYDWELL & HARTZEL INC, 2236 DAVIS COURT | HAYWARD | CA | 94545 | |
| 4924362 | LINDSEY MANUFACTURING CO | MAYDWELL & HARTZEL, 2261 Carion CT | Pittsburg | CA | 94565-4029 | |
| 7188632 | Lindsey Marjorie Piper | Address on file | | | | |
| 7188632 | Lindsey Marjorie Piper | Address on file | | | | |
| 5927490 | Lindsey Marjorie Piper | Address on file | | | | |
| 5927487 | Lindsey Marjorie Piper | Address on file | | | | |
| 5927488 | Lindsey Marjorie Piper | Address on file | | | | |
| 5927486 | Lindsey Marjorie Piper | Address on file | | | | |
| 5927489 | Lindsey Marjorie Piper | Address on file | | | | |
| 7188633 | Lindsey Mclaughlin | Address on file | | | | |
| 7188633 | Lindsey Mclaughlin | Address on file | | | | |
| 7706843 | LINDSEY NICOLE SMITH | Address on file | | | | |
| 7774493 | LINDSEY SCULLY | 4555 COMBER AVE | ENCINO | CA | 91316-3808 | |
| 5927493 | Lindsey Venden | Address on file | | | | |
| 5927492 | Lindsey Venden | Address on file | | | | |
| 5927494 | Lindsey Venden | Address on file | | | | |
| 5927491 | Lindsey Venden | Address on file | | | | |
| 7163244 | LINDSEY WADDELL | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163244 | LINDSEY WADDELL | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7200672 | LINDSEY WILKERSON | Address on file | | | | |
| 7200672 | LINDSEY WILKERSON | Address on file | | | | |
| 7823200 | Lindsey, Anthony Edward | Address on file | | | | |
| 7823200 | Lindsey, Anthony Edward | Address on file | | | | |
| 4963693 | Lindsey, Gene M | Address on file | | | | |
| 4995846 | Lindsey, George | Address on file | | | | |
| 4911532 | Lindsey, George Bradford | Address on file | | | | |
| 4968508 | Lindsey, John C | Address on file | | | | |
| 6085854 | Lindsey, John C | Address on file | | | | |
| 4933430 | Lindsey, Joseph | 1498 O'Conner Way | San Luis Obispo | CA | 93405 | |
| 5992486 | Lindsey, Joseph | Address on file | | | | |
| 4964388 | Lindsey, Joseph Derek | Address on file | | | | |
| 5872333 | LINDSEY, MATT | Address on file | | | | |
| 7216735 | Lindsey, Moja Lynn | Address on file | | | | |
| 7230444 | Lindsey, Moja Lynn, as Trustee for the Linholme Properties Management Trust | Fox Law APC, Fox, Dave, 225 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 6177655 | Lindsey, Roger C | Address on file | | | | |
| 7953242 | Lindsey, Sidney | 616 Placer Avenue | Manteca | CA | 95336 | |
| 4993527 | Lindsey, Stephen | Address on file | | | | |
| 4960554 | Lindsey, Travis Lee | Address on file | | | | |
| 7706844 | LINDSLEY WILLIAMS | Address on file | | | | |
| 4991871 | Lindsley, Grace | Address on file | | | | |
| 7204368 | Lindstom-Dake, Scott | Address on file | | | | |
| 7322007 | Lindstorm, Charles P. | Joseph M. Earley  III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7322007 | Lindstorm, Charles P. | Paige N. Boldt , 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7322007 | Lindstorm, Charles P. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7322007 | Lindstorm, Charles P. | Paige N. Boldt , 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6140491 | LINDSTROM ERIC & CHILDERS MICHELLE A | Address on file | | | | |
| 7327982 | Lindstrom, A, Robert | Gerald Singleton, Attorney, Singleton Law Firm, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 7327982 | Lindstrom, A, Robert | Robert A Lindstrom, Gerald Singleton, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 7466467 | Lindstrom, Christine Ellen | Address on file | | | | |
| 7466467 | Lindstrom, Christine Ellen | Address on file | | | | |
| 7466467 | Lindstrom, Christine Ellen | Address on file | | | | |
| 7466467 | Lindstrom, Christine Ellen | Address on file | | | | |
| 4959728 | Lindstrom, Craig A | Address on file | | | | |
| 7327524 | Lindstrom, Eric | Address on file | | | | |
| 7190385 | Lindstrom, Jared Michael | Address on file | | | | |
| 7190385 | Lindstrom, Jared Michael | Address on file | | | | |
| 7338642 | Lindstrom, Sean Michael | Address on file | | | | |
| 7338642 | Lindstrom, Sean Michael | Address on file | | | | |
| 7192074 | Lindstrom-Dake, Erica | Address on file | | | | |
| 7335023 | Lindstrom-Dake, Scott | Address on file | | | | |
| 7184114 | Lindsy Susan Zuniga | Address on file | | | | |
| 7184114 | Lindsy Susan Zuniga | Address on file | | | | |
| 7252383 | Lindvall, Elizabeth | Address on file | | | | |
| 7248745 | Lindvall, Ronald | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7706845 | LINDY A LOCKE | Address on file | | | | |
| 7706846 | LINDY LAND PRESTON | Address on file | | | | |
| 7169378 | Lindy Susan Esposito | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169378 | Lindy Susan Esposito | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169378 | Lindy Susan Esposito | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169378 | Lindy Susan Esposito | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7159835 | Line, Scott | Address on file | | | | |
| 5872334 | LINEAGE LOGISTICS LLC | Address on file | | | | |
| 6117018 | LINEAR TECHNOLOGY CORP. | 275 S Hillview Dr. | Milpitas | CA | 95035 | |
| 4923011 | LINEBACK, JAMES F | A MEDICAL CORPORATION, 703 LARKSPUR | CORONA DEL MAR | CA | 92625 | |
| 7223628 | Linebarger, Suzzane | Address on file | | | | |
| 7171056 | Linebarger, William | Address on file | | | | |
| 4933067 | Liner LLP | 1100 Glendon Avenue | Los Angeles | CA | 90024 | |
| 4924364 | LINER LLP | 2000 AVENUE OF THE STARS STE 400 | LOS ANGELES | CA | 90067-4704 | |
| 4924365 | LINES UP INC | 3033 WILSON BLVD STE 700 | ARLINGTON | VA | 22201 | |
| 6162082 | Linfoot, Art W | Address on file | | | | |
| 4967472 | Linford, Kurt Oscar | Address on file | | | | |
| 5872335 | ling | Address on file | | | | |
| 6140788 | LING CAROL B TR | Address on file | | | | |
| 7706847 | LING KONG & | Address on file | | | | |
| 4916830 | LING MD, BENJAMIN | ALTERNATIVE ORTHOPEDICS &, 2021 SMITH FLAT RD STE A | PLACERVILLE | CA | 95667 | |
| 7706848 | LING P SHIMIZU | Address on file | | | | |
| 7208135 | Ling, Carol | Address on file | | | | |
| 4987703 | LING, FRANCIS | Address on file | | | | |
| 4941909 | ling, john | 4493 juneberry ct | concord | CA | 94521 | |
| 6153268 | Ling, John Li Hsiang | Address on file | | | | |
| 7829177 | Ling, Nicole | Address on file | | | | |
| 7822644 | Ling, Nicole | Address on file | | | | |
| 7486920 | Ling, Noeung | Address on file | | | | |
| 7486920 | Ling, Noeung | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4978336 | Ling, Philip | Address on file | | | | |
| 4953987 | Ling, Toby | Address on file | | | | |
| 4912365 | Lingad, Alan F. | Address on file | | | | |
| 4951043 | Lingad, Cristiana Noelle | Address on file | | | | |
| 4981828 | Lingad, Silvestre | Address on file | | | | |
| 4944841 | Lingenfelter, Ashtin | 141 W Jordan Ave | Clovis | CA | 93611 | |
| 5872336 | Lingensjo | Address on file | | | | |
| 4976094 | Lingle, David & Donna | 1281 Bon Rea Way | Reno | NV | 89503 | |
| 4983095 | Lingner, Ona | Address on file | | | | |
| 7195915 | Lingo Speech Therapy Corporations | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195915 | Lingo Speech Therapy Corporations | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195915 | Lingo Speech Therapy Corporations | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195915 | Lingo Speech Therapy Corporations | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195915 | Lingo Speech Therapy Corporations | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195915 | Lingo Speech Therapy Corporations | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4983086 | Lingo, Gerald | Address on file | | | | |
| 7285021 | Lingo, Harlan Guy | Address on file | | | | |
| 7150413 | Lingo, R. Craig | Address on file | | | | |
| 4987057 | Lingo, Vicki | Address on file | | | | |
| 7777167 | LINH HUEDUONG YANG & | AN TAI YANG JT TEN, 11 MARBLEHEAD LN | NOVATO | CA | 94949-8242 | |
| 7181456 | Linh Tran | Address on file | | | | |
| 7176740 | Linh Tran | Address on file | | | | |
| 7176740 | Linh Tran | Address on file | | | | |
| 5908316 | Linh Tran | Address on file | | | | |
| 5904640 | Linh Tran | Address on file | | | | |
| 4979591 | Linhares, Richard | Address on file | | | | |
| 4986360 | Linhares, Robert | Address on file | | | | |
| 6132654 | LINHOLME PROPERTIES LTD | Address on file | | | | |
| 7303609 | Linholme Properties Management Trust, general partner of Linholme Property, Ltd. | Dave Fox, 225 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 7320235 | Linholme Properties, Ltd | Dave Fox, 225 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 7221783 | Linholme Property Management Trust, general partner of Linholme Property, Ltd. | Fox Law APC, Dave Fox, 225 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 7216644 | Linholme Property, Ltd. | Fox Law APC, Dave Fox, 225 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 6027982 | LINIKE, ELEANOR | Address on file | | | | |
| 7296206 | Lininger, David | Address on file | | | | |
| 7267103 | Lininger, Kathleen M. | Address on file | | | | |
| 7267103 | Lininger, Kathleen M. | Address on file | | | | |
| 7267103 | Lininger, Kathleen M. | Address on file | | | | |
| 7267103 | Lininger, Kathleen M. | Address on file | | | | |
| 4963542 | Lininger, Robert Dale | Address on file | | | | |
| 7898637 | Linington, Walter Scott and Terri A. | Address on file | | | | |
| 4924366 | LINK ASSOCIATES INC | 25401 CABOT RD STE 210 | LAGUNA HILLS | CA | 92653-5511 | |
| 7194022 | LINK COLVARD | Address on file | | | | |
| 7194022 | LINK COLVARD | Address on file | | | | |
| 6133777 | LINK DANNY STEVE & MARSHA CAROL | Address on file | | | | |
| 6133326 | LINK IVAN L & VALARIE J TRUSTEE | Address on file | | | | |
| 6134765 | LINK JIMMY G AND RENEE | Address on file | | | | |
| 6144813 | LINK KENNETH R ET AL | Address on file | | | | |
| 6140923 | LINK KENNETH R TR | Address on file | | | | |
| 6134401 | LINK KENNETH W JR AND ANGELIA E | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6133701 | LINK KENNY ETAL | Address on file | | | | |
| 6133683 | LINK STARLESS JR ETAL | Address on file | | | | |
| 6133323 | LINK STEVEN | Address on file | | | | |
| 4982267 | Link, Catherine | Address on file | | | | |
| 5939319 | Link, Elizabeth | Address on file | | | | |
| 7316618 | Link, Frank | Address on file | | | | |
| 4934731 | Link, Justin | 1825 Petaluma Blvd North B | Petaluma | CA | 94952 | |
| 5823882 | Link, Kenneth or Carol | Address on file | | | | |
| 7174223 | LINK, KENNETH W | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174223 | LINK, KENNETH W | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5938103 | Link, Kenneth W. | Address on file | | | | |
| 5976481 | Link, Kenneth W. | Address on file | | | | |
| 5938102 | Link, Kenneth W. | Address on file | | | | |
| 5938101 | Link, Kenneth W. | Address on file | | | | |
| 4999096 | Link, Kenneth W. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999097 | Link, Kenneth W. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008657 | Link, Kenneth W. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7957903 | Link, Nancy F. | Address on file | | | | |
| 7957903 | Link, Nancy F. | Address on file | | | | |
| 7286596 | Link, Paula | Address on file | | | | |
| 7323652 | Link, Paula | Edelson PC, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 7243085 | Link, Robert | Address on file | | | | |
| 7165076 | LINK, SHERIDAN R | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4991016 | Link, Wilma | Address on file | | | | |
| 4924367 | LINKED LEARNING ALLIANCE | 1107 9TH ST STE 500 | SACRAMENTO | CA | 95814 | |
| 4924368 | LINKEDIN CORPORATION | 2029 STIERLIN CT | MOUNTAIN VIEW | CA | 94043 | |
| 6117019 | LINKEDIN CORPORATION | 580 N Mary Ave | Sunnyvale | CA | 94085 | |
| 6117020 | LINKEDIN CORPORATION | 605 W. Maude | Sunnyvale | CA | 94085 | |
| 4924369 | LINKEDIN CORPORATION | 62228 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-0622 | |
| 5872337 | LINKEDIN CORPORATION | Address on file | | | | |
| 7941814 | LINKEDIN INC | 580 N MARY AVE | SUNNYVALE | CA | 94085 | |
| 5872338 | Linkedin Inc. | Address on file | | | | |
| 7953244 | Linken Management LLC, Attn: Edward Luo | 4512 Cabello St | Union City | CA | 94587 | |
| 6143426 | LINKENHEIMER LLP TR ET AL | Address on file | | | | |
| 6146478 | LINKENHEIMER LLP TR ET AL | Address on file | | | | |
| 4981310 | Linker, Mike | Address on file | | | | |
| 7175751 | LINKLETTER, CHARLENE J | Address on file | | | | |
| 7175751 | LINKLETTER, CHARLENE J | Address on file | | | | |
| 7175751 | LINKLETTER, CHARLENE J | Address on file | | | | |
| 7175751 | LINKLETTER, CHARLENE J | Address on file | | | | |
| 4924370 | LINKS FOUNDATION INC | 1200 MASSACHUSETTS AVE NW | WASHINGTON | DC | 20005 | |
| 4924371 | LINKS TECHNOLOGY SOLUTIONS INC | 440 E STATE PKWY STE 220 | SCHAUMBURG | IL | 60173 | |
| 6085861 | Links Technology Solutions, Inc. | 440 E. State Pkwy., Suite 220 | Schamburg | IL | 60173 | |
| 5807057 | LINKS TECHNOLOGY SOLUTIONS, INC. | ROBERT VAN VALKENBURG, 440 E STATE PARKWAY | SCHAUMBURG | IL | 60173 | |
| 5807057 | LINKS TECHNOLOGY SOLUTIONS, INC. | SAMUEL G. HARROD IV/ c/o MPS, 1515 E. WOODFIELD RD., #250 | SCHAUMBURG | IL | 60173 | |
| 6085862 | Linksource Technologies, LLC | 9281 Sierra College Blvd | Roseville | CA | 95661 | |
| 4968340 | Linkugel, Eric P | Address on file | | | | |
| 7767383 | LINLEY GUNTHER | 165 PINE TOPS DR | ATHENS | GA | 30606-1975 | |
| 7165673 | Linn Brownmiller | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7165673 | Linn Brownmiller | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7165677 | Linn J. Brownmiller and Ann M. Sullivan, Trustees of the Brownmiller-Sullivan Family Trust dated April 26, 2007 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165677 | Linn J. Brownmiller and Ann M. Sullivan, Trustees of the Brownmiller-Sullivan Family Trust dated April 26, 2007 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 6133474 | LINN LEO L TR | Address on file | | | | |
| 7706849 | LINN M BARTOLI | Address on file | | | | |
| 6130360 | LINN MAX K AND JULIA HILLIS CO-TR | Address on file | | | | |
| 7706850 | LINN SPERRY STEWARD | Address on file | | | | |
| 4964027 | Linn, Daniel R | Address on file | | | | |
| 7149221 | Linn, Julia | Address on file | | | | |
| 5010918 | Linn, Julia | Dreyer Babich Buccola Wood Campora, LLP, Robert A Buccola, Steven M Campora, Catia G Saraiva, Andrea R Crowl, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7770960 | LINNEA CARROLL MATTHEWS | 1974 ELLEN AVE | SAN JOSE | CA | 95125-2521 | |
| 7706851 | LINNEA STONE | Address on file | | | | |
| 7168173 | LINNEA WESTERBERG DBA LINNEA WESTERBERG DDS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 5907981 | Linnea Zakasky | Address on file | | | | |
| 5912405 | Linnea Zakasky | Address on file | | | | |
| 5910720 | Linnea Zakasky | Address on file | | | | |
| 5942493 | Linnea Zakasky | Address on file | | | | |
| 5904276 | Linnea Zakasky | Address on file | | | | |
| 5911762 | Linnea Zakasky | Address on file | | | | |
| 7331008 | LINNEMAN, JERRY | Address on file | | | | |
| 7187649 | LINNEMANN, MELISSA | Address on file | | | | |
| 7187649 | LINNEMANN, MELISSA | Address on file | | | | |
| 4995024 | Linnenbrink, Bart | Address on file | | | | |
| 4957113 | Linnenbrink, Frank Wayne | Address on file | | | | |
| 4995218 | Linnenbrink, Sandra | Address on file | | | | |
| 7302696 | Linnet, Christopher | Address on file | | | | |
| 7289632 | Linnet, Deborah | Address on file | | | | |
| 6132286 | LINNEY DENNIS & JUDITH GEER | Address on file | | | | |
| 4970899 | Linney, Adam | Address on file | | | | |
| 7462488 | Linnie D Wallin | Address on file | | | | |
| 7195962 | Linnie D Wallin | Address on file | | | | |
| 7195962 | Linnie D Wallin | Address on file | | | | |
| 7195962 | Linnie D Wallin | Address on file | | | | |
| 7462488 | Linnie D Wallin | Address on file | | | | |
| 7772203 | LINNIE NORVELL | 5064 WILDWOOD LN | ROBSTOWN | TX | 78380-5206 | |
| 7706852 | LINO BARTOLUCCI & | Address on file | | | | |
| 7764169 | LINO CESCA & | ANNA CESCA JT TEN, 2489 TRENTON DR | SAN BRUNO | CA | 94066-2822 | |
| 7308793 | Linow, Connie A | Address on file | | | | |
| 7253051 | Linoz, Roberta | Address on file | | | | |
| 4934255 | Lins Oil Inc DBA First Street Shell-Lin wong, Yusen | 4212 First Street | Pleasanton | CA | 94566 | |
| 6130664 | LINSENMAYER BRYCE D & TURNER TIMOTHY PAUL | Address on file | | | | |
| 4939950 | Linsky, Jeannene | 3107 Linden Avenue | Bakersfield | CA | 93305 | |
| 7293621 | Linstad, Jerry | Address on file | | | | |
| 6085863 | Linster, Thomas | Address on file | | | | |
| 4924373 | LINTEC CORPORATION | 527 CROWN PARK AVE | GAITHERSBURG | MD | 20878 | |
| 4944575 | Linton, Dan | 13988 Arrowhead Road | Clearlake | CA | 95422 | |
| 4944847 | Linton, Donna | 7050 Sayre Drive | Oakland | CA | 94611 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4983941 | Linton, Faye | Address on file | | | | |
| 4985189 | Linton, Loretta | Address on file | | | | |
| 4998002 | Linton, Mila | Address on file | | | | |
| 4977199 | Linton, Wayne | Address on file | | | | |
| 7470906 | Lintott, Meredith Jane | Address on file | | | | |
| 7866874 | Linus M. Tucker Estate Agency | Address on file | | | | |
| 5927495 | Linus Walkes | Address on file | | | | |
| 7706853 | LINUS WESTBERRY | Address on file | | | | |
| 4930758 | LINVILL, THOMAS GRIMES | LINVILL ASSOCIATES, PO Box 8463 | SAN JOSE | CA | 95155 | |
| 7160466 | LINVILLE, DAVID DEAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160466 | LINVILLE, DAVID DEAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4969907 | Linville, Dean | Address on file | | | | |
| 7160467 | LINVILLE, MARIE ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160467 | LINVILLE, MARIE ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4955527 | Linz, Glenn | Address on file | | | | |
| 5872340 | LINZI LIU | Address on file | | | | |
| 4988413 | Linzy, Betty | Address on file | | | | |
| 4953112 | Linzy, Clark | Address on file | | | | |
| 5880907 | Linzy, Clark | Address on file | | | | |
| 4984848 | Linzy, Terry | Address on file | | | | |
| 6085866 | LION CAPITOL INVESTMENTS LLC - 1031 E CAPITOL EXPY | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 4944268 | Lion Farms LLC | PO Box 1350 | Selma | CA | 93662-1350 | |
| 6085867 | LION FOODS LLC - 2217 QUIMBY RD | 2217 Quimby Rd | SAN JOSE | CA | 95122 | |
| 7941815 | LION FOODS LLC - 2217 QUIMBY RD | 2425 S BASCOM AVE | SAN JOSE | CA | 95035 | |
| 6085868 | LION FOODS LLC - 2217 QUIMBY RD | 4915 Gentian Court | San Jose | CA | 95111 | |
| 4924374 | LION INDUSTRIAL PROPERTIES LP | LIT INDUSTRIAL LIMITED PARTNERSHIP, PO Box 6216 | HICKSVILLE | NY | 11802-6216 | |
| 6085869 | LION MARKET STORY LLC | PO BOX 2061 | SAN JOSE | CA | 95109 | |
| 6085870 | LION SARATOGA LLC - 471 SARATOGA AVE | PO Box 2061 | San Jose | CA | 95109 | |
| 6085871 | LION SUPERMARKET INC - 1710 TULLY RD | PO Box 2061 | San Jose | CA | 95109 | |
| 6085872 | LION SUPERMARKET INC - 1838 N MILPITAS BLVD | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 4924375 | LIONAKIS | 1919 19TH ST | SACRAMENTO | CA | 95811 | |
| 6085873 | Lionakis | 1919 - Nineteenth St. | Sacramento | CA | 95811 | |
| 7706854 | LIONEL E CROSS JR CUST | Address on file | | | | |
| 7706855 | LIONEL V BRASH | Address on file | | | | |
| 7764954 | LIONG TIAN CY | 81 BEPLER ST | DALY CITY | CA | 94014-1002 | |
| 7706856 | LIONG TIAN CY & | Address on file | | | | |
| 4934821 | Liongosari, Suity | 234 Wildwood Way | Salinas | CA | 93908 | |
| 5865670 | LIONS HALL LLC | Address on file | | | | |
| 6131856 | LIONSHARE VINEYARDS LLC | Address on file | | | | |
| 6012293 | LIOS TECHNOLOGY INC | 3514 N VANCOUVER AVE STE 310 | PORTLAND | OR | 97227 | |
| 4979574 | Liotta, Leonard | Address on file | | | | |
| 4990350 | Liou, Ruey-Chorng | Address on file | | | | |
| 7706857 | LIOYD M BROWN | Address on file | | | | |
| 6161436 | Lipani, Sheryl | Address on file | | | | |
| 4913888 | Lipari, Aaron | Address on file | | | | |
| 4961088 | Lipari, Greg Stephen | Address on file | | | | |
| 4951941 | Lipari, Mary Ann | Address on file | | | | |
| 4913724 | Lipari, Michael | Address on file | | | | |
| 4988414 | Lipari, Vincent | Address on file | | | | |
| 4913700 | Lipari, Vincent James | Address on file | | | | |
| 8282726 | Lipcan, Natasha Marie | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4991419 | Lipe, Carol | Address on file | | | | |
| 4957413 | Lipe, David D | Address on file | | | | |
| 7186049 | LIPE, LELAND WILLIAM | Address on file | | | | |
| 7186049 | LIPE, LELAND WILLIAM | Address on file | | | | |
| 5984094 | Lipe, Walter | Address on file | | | | |
| 6132972 | LIPERA DIANE EDWARDS | Address on file | | | | |
| 6179077 | Lipham, Bill | Address on file | | | | |
| 7278109 | Lipham, Katie | Address on file | | | | |
| 7186393 | LIPHAM, KATIE M | Address on file | | | | |
| 7925172 | Lipiec, Barbara | 2615 Forest Avenue, Suite 120 | Chico | CA | 95928 | |
| 7460070 | Lipiec, Barbara | Address on file | | | | |
| 6170423 | Lipiec, Barbara Ann | Address on file | | | | |
| 7925173 | Lipiec, Steven | 2615 Forest Avenue, Suite 120 | Chico | CA | 95928 | |
| 7158955 | LIPKA, PAUL | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158955 | LIPKA, PAUL | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacrametno | CA | 95864 | |
| 4972841 | Lipka, Paula | Address on file | | | | |
| 7160488 | LIPKIN, APRIL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160488 | LIPKIN, APRIL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7315413 | Lipkin, Kyle | Address on file | | | | |
| 7970507 | Lipman, Paula W. | Address on file | | | | |
| 7962434 | Lipner, Alan J. | Address on file | | | | |
| 7269556 | Lipovac, Jacob | Address on file | | | | |
| 7190500 | Lipovac, Jacob Ridge | Address on file | | | | |
| 7190500 | Lipovac, Jacob Ridge | Address on file | | | | |
| 7160491 | LIPOVAC, PATRICIA ELAINE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160491 | LIPOVAC, PATRICIA ELAINE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160492 | LIPOVAC, RIDGE JOSEPH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160492 | LIPOVAC, RIDGE JOSEPH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7190501 | Lipovac, Shawna Zoe | Address on file | | | | |
| 7190501 | Lipovac, Shawna Zoe | Address on file | | | | |
| 7190480 | Lipovac, Shirley M. | Address on file | | | | |
| 7190480 | Lipovac, Shirley M. | Address on file | | | | |
| 4977008 | Lipovetsky, Eugene | Address on file | | | | |
| 6144344 | LIPPARINI FEDERICO & GUEVARA ANGELA P | Address on file | | | | |
| 7277178 | Lipparini, Matthew | Address on file | | | | |
| 6133904 | LIPPERT FRANK R ETAL | Address on file | | | | |
| 6140252 | LIPPINCOTT RICHARD & GUARIENTI MARIA ANGELA | Address on file | | | | |
| 7215362 | Lippincott, Carrie | Address on file | | | | |
| 7485036 | Lippincott, Carrie L. | Address on file | | | | |
| 7175997 | LIPPINCOTT, GARY THIEL | Address on file | | | | |
| 7175997 | LIPPINCOTT, GARY THIEL | Address on file | | | | |
| 7175997 | LIPPINCOTT, GARY THIEL | Address on file | | | | |
| 7175997 | LIPPINCOTT, GARY THIEL | Address on file | | | | |
| 7476095 | Lippincott, Selma | Address on file | | | | |
| 7476095 | Lippincott, Selma | Address on file | | | | |
| 7476095 | Lippincott, Selma | Address on file | | | | |
| 7476095 | Lippincott, Selma | Address on file | | | | |
| 6141612 | LIPPMAN KENNETH & PEGGY ALICE | Address on file | | | | |
| 7145966 | LIPPMAN, KENNETH | Address on file | | | | |
| 7145966 | LIPPMAN, KENNETH | Address on file | | | | |
| 4935356 | Lippold, Stephanie | 1209 Iowa Ave | Los Banos | CA | 93635 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4944494 | Lippolis, Ruth | 355 Tobin Ave | Angwin | CA | 94508 | |
| 4986073 | Lipps, Dorothy | Address on file | | | | |
| 4992414 | Lipps, Ronald | Address on file | | | | |
| 7184934 | LIPSCOMB, NICHOLAS | Address on file | | | | |
| 4928002 | LIPSCOMB, RICHARD LEE | PO Box 686 | WILLOW CREEK | CA | 95573 | |
| 4990739 | Lipscomb, Robert | Address on file | | | | |
| 6175251 | Lipscomb, Robert C | Address on file | | | | |
| 5902077 | LIPSCOMB, ROBERT C | Address on file | | | | |
| 7273728 | Lipscomb, Robert Cyrus | Address on file | | | | |
| 7273728 | Lipscomb, Robert Cyrus | Address on file | | | | |
| 5980808 | Lipscomb, Wilmer & Yvonne | Address on file | | | | |
| 4935907 | Lipscomb, Wilmer & Yvonne | P. O Box 938 | Upper Lake | CA | 95485 | |
| 6155544 | Lipsett, Andrew | Address on file | | | | |
| 4944128 | Lipsky, Hannah | 2925 El Monte Ave | Oakland | CA | 94605 | |
| 4938608 | lipsky, renee | po box 30201 | oakland | CA | 94624 | |
| 5882468 | Lipson, Merek | Address on file | | | | |
| 4985112 | Lipson, Merek | Address on file | | | | |
| 6175252 | Lipson, Merek E | Address on file | | | | |
| 7166540 | Lipson, Merek Evan | Address on file | | | | |
| 7166546 | Lipson, Merek Evan | Address on file | | | | |
| 7166540 | Lipson, Merek Evan | Address on file | | | | |
| 4924377 | LIPTON ENVIRONMENTAL GRP LLC | PO Box 966 | HEALDSBURG | CA | 95448 | |
| 6147835 | Lipton, Craig | Address on file | | | | |
| 6009035 | LIPTON, CRAIG | Address on file | | | | |
| 7157305 | Liptrap , Latisha | Address on file | | | | |
| 7469254 | Liptrap, JoLee | Address on file | | | | |
| 4946577 | Liptrap, Latisha | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4946576 | Liptrap, Latisha | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4946578 | Liptrap, Latisha | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 6007669 | Liptrot, John | Address on file | | | | |
| 6123823 | Liptrot, John | Address on file | | | | |
| 6123825 | Liptrot, John | Address on file | | | | |
| 6123815 | Liptrot, John | Address on file | | | | |
| 6123836 | Liptrot, John | Address on file | | | | |
| 6123840 | Liptrot, John | Address on file | | | | |
| 6123843 | Liptrot, John | Address on file | | | | |
| 6123841 | Liptrot, John | Address on file | | | | |
| 6123847 | Liptrot, John | Address on file | | | | |
| 4949853 | Liptrot, John | Brayton Purcell LLP, David Donadio, Esq., 22 Rush Landing Road, P.O. Box 6169 | Novato | CA | 94948-6169 | |
| 6123858 | Liptrot, John | Address on file | | | | |
| 6123856 | Liptrot, John | Address on file | | | | |
| 6123855 | Liptrot, John | Address on file | | | | |
| 6123854 | Liptrot, John | Address on file | | | | |
| 7246117 | Liptrot, Mary | Address on file | | | | |
| 7258210 | Lipuma, Andrew | Address on file | | | | |
| 4911854 | Liput, Giulia | Address on file | | | | |
| 7910769 | LIQ-Sheet Metal Workers' Local Union No. 80 Pension | TCW , Attn LIQ-Sheet Metal Workers' Local Union No. 80 , 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 7910769 | LIQ-Sheet Metal Workers' Local Union No. 80 Pension | TCW, Attn Theresa Tran, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4963368 | Liquigan, Agustin | Address on file | | | | |
| 5939320 | Liquor Mart-Ghimire, Pabitra | 3428 Lake Park Ct | Santa Rosa | CA | 95403 | |
| 7257487 | Liquori, Charles | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5008064 | Liquori, Charles | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008065 | Liquori, Charles | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949716 | Liquori, Charles | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7248415 | Liquori, Marta | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7235264 | Liquori, Pamela | Address on file | | | | |
| 7934487 | LIRA AMAYA.;. | 450 GULARTE ROAD | ARROYO GRANDE | CA | 93420 | |
| 6085877 | LIRA, JAMES J | Address on file | | | | |
| 4956753 | Lira, Melonie Evon | Address on file | | | | |
| 4955138 | Lira, Philip A | Address on file | | | | |
| 4989361 | Lira, Robert | Address on file | | | | |
| 4986337 | Lira, Rosendo | Address on file | | | | |
| 6008911 | LIRAKIS, GEORGE | Address on file | | | | |
| 7174930 | Lis U. Roberts | Address on file | | | | |
| 7174930 | Lis U. Roberts | Address on file | | | | |
| 7174930 | Lis U. Roberts | Address on file | | | | |
| 7174930 | Lis U. Roberts | Address on file | | | | |
| 7174930 | Lis U. Roberts | Address on file | | | | |
| 7174930 | Lis U. Roberts | Address on file | | | | |
| 5872342 | LIS, BOB | Address on file | | | | |
| 5872343 | LIS, TERRYL | Address on file | | | | |
| 7762571 | LISA A BAKER | 2645 N 115TH ST | WAUWATOSA | WI | 53226-1107 | |
| 7706858 | LISA A BARRINGER | Address on file | | | | |
| 7706859 | LISA A CHRISTENSEN TTEE | Address on file | | | | |
| 7706860 | LISA A CRAIB | Address on file | | | | |
| 7779749 | LISA A HERNANDEZ TTEE | 2575 KINNEYLN | RENO | NV | 89511-6546 | |
| 7706861 | LISA A MAHONEY | Address on file | | | | |
| 7771278 | LISA A MEDINA | 14101 CEDAR PLANTATION RD | SPOTSYLVANIA | VA | 22551-5664 | |
| 7706862 | LISA A MONZON | Address on file | | | | |
| 7706863 | LISA A MURPHY | Address on file | | | | |
| 7706864 | LISA A PETERS | Address on file | | | | |
| 7706865 | LISA A PITCHER | Address on file | | | | |
| 7783840 | LISA A RANDAZZO & JODI G HOMER CO-TRUSTEES | THE DONALD E BROWN EXEMPTION TRUST U/A DTD 10/27/1993, 1129 HUSTED AVE | SAN JOSE | CA | 95125-3633 | |
| 7153572 | Lisa A Ritzenthaler | Address on file | | | | |
| 7153572 | Lisa A Ritzenthaler | Address on file | | | | |
| 7153572 | Lisa A Ritzenthaler | Address on file | | | | |
| 7153572 | Lisa A Ritzenthaler | Address on file | | | | |
| 7153572 | Lisa A Ritzenthaler | Address on file | | | | |
| 7153572 | Lisa A Ritzenthaler | Address on file | | | | |
| 7934488 | LISA A SHELL.;. | 100 SOUTH ST, APT 305 | SAUSALITO | CA | 94965 | |
| 7775566 | LISA A SWIGER | 16785 RANGER CT | MORGAN HILL | CA | 95037-3827 | |
| 7706866 | LISA A WALTON | Address on file | | | | |
| 7706867 | LISA A WAYCOTT | Address on file | | | | |
| 7199672 | LISA ADAMS | Address on file | | | | |
| 7199672 | LISA ADAMS | Address on file | | | | |
| 7200175 | Lisa Adams, spouse | Address on file | | | | |
| 7200175 | Lisa Adams, spouse | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5902405 | Lisa Aldrich | Address on file | | | | |
| 7706868 | LISA ALLEN | Address on file | | | | |
| 7763573 | LISA ALLETTE BROOKS | 2922 FULTON ST | BERKELEY | CA | 94705-1861 | |
| 7184436 | Lisa Ann Bell | Address on file | | | | |
| 7184436 | Lisa Ann Bell | Address on file | | | | |
| 7141093 | Lisa Ann Dragna | Address on file | | | | |
| 7141093 | Lisa Ann Dragna | Address on file | | | | |
| 7141093 | Lisa Ann Dragna | Address on file | | | | |
| 7141093 | Lisa Ann Dragna | Address on file | | | | |
| 7706869 | LISA ANN H TAO | Address on file | | | | |
| 7706870 | LISA ANN HANNAH | Address on file | | | | |
| 7184146 | Lisa Ann Kesinger | Address on file | | | | |
| 7184146 | Lisa Ann Kesinger | Address on file | | | | |
| 7143841 | Lisa Ann Pieper | Address on file | | | | |
| 7143841 | Lisa Ann Pieper | Address on file | | | | |
| 7143841 | Lisa Ann Pieper | Address on file | | | | |
| 7143841 | Lisa Ann Pieper | Address on file | | | | |
| 7773078 | LISA ANN POPONICK | 161 AMERICAN LEGION RD | LATROBE | PA | 15650-5241 | |
| 7777903 | LISA ANN QUISITO EXECUTOR | ESTATE OF ALWIN R GARAVENTA, 51 LODGE CT | OAKLAND | CA | 94611-1328 | |
| 7706871 | LISA ANN ROBERTS | Address on file | | | | |
| 7141525 | Lisa Ann Sharp | Address on file | | | | |
| 7141525 | Lisa Ann Sharp | Address on file | | | | |
| 7141525 | Lisa Ann Sharp | Address on file | | | | |
| 7141525 | Lisa Ann Sharp | Address on file | | | | |
| 7327383 | Lisa Ann Stites | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7778855 | LISA ANN VIDOVICH ROOT | 473-041 JOSIE WAY | SUSANVILLE | CA | 96130-5903 | |
| 7706872 | LISA ANN WARNER | Address on file | | | | |
| 7706873 | LISA ANN WAYNE | Address on file | | | | |
| 7142463 | Lisa Anne Bird | Address on file | | | | |
| 7142463 | Lisa Anne Bird | Address on file | | | | |
| 7142463 | Lisa Anne Bird | Address on file | | | | |
| 7142463 | Lisa Anne Bird | Address on file | | | | |
| 5927500 | Lisa Anne Bird | Address on file | | | | |
| 5927498 | Lisa Anne Bird | Address on file | | | | |
| 5927499 | Lisa Anne Bird | Address on file | | | | |
| 5927496 | Lisa Anne Bird | Address on file | | | | |
| 7706874 | LISA ANNE BRUCE | Address on file | | | | |
| 7763660 | LISA ANNE BRUNN & | BARBARA B BRUNN JT TEN, 860 S EL MONTE AVE | LOS ALTOS | CA | 94022-3960 | |
| 7706875 | LISA ANNE JOHNSON | Address on file | | | | |
| 7141491 | Lisa Anne Roberts | Address on file | | | | |
| 7141491 | Lisa Anne Roberts | Address on file | | | | |
| 7141491 | Lisa Anne Roberts | Address on file | | | | |
| 7141491 | Lisa Anne Roberts | Address on file | | | | |
| 7205142 | Lisa are Eldridge as trustee for Lisa are Eldridge revocable living trust | Address on file | | | | |
| 7165843 | Lisa Avila | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165843 | Lisa Avila | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5927504 | Lisa Awalt | Address on file | | | | |
| 5927503 | Lisa Awalt | Address on file | | | | |
| 5927502 | Lisa Awalt | Address on file | | | | |
| 5927501 | Lisa Awalt | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 393 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7706876 | LISA B CLYNE | Address on file | | | | |
| 7706877 | LISA B JOBE | Address on file | | | | |
| 7768982 | LISA B JUSTUS | 450 MOSS FERRY RD | VILLA RICA | GA | 30180-3833 | |
| 7706878 | LISA B RASMUSSEN | Address on file | | | | |
| 5927507 | Lisa Barnes | Address on file | | | | |
| 5927506 | Lisa Barnes | Address on file | | | | |
| 5927505 | Lisa Barnes | Address on file | | | | |
| 5927508 | Lisa Barnes | Address on file | | | | |
| 7326758 | Lisa Beach, Individually and as Representative or successor-in-interest for James Doyle Garner, Deceased | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7326758 | Lisa Beach, Individually and as Representative or successor-in-interest for James Doyle Garner, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326758 | Lisa Beach, Individually and as Representative or successor-in-interest for James Doyle Garner, Deceased | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7326758 | Lisa Beach, Individually and as Representative or successor-in-interest for James Doyle Garner, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5927512 | Lisa Bell Howard | Address on file | | | | |
| 5927511 | Lisa Bell Howard | Address on file | | | | |
| 5927510 | Lisa Bell Howard | Address on file | | | | |
| 5927509 | Lisa Bell Howard | Address on file | | | | |
| 6013999 | LISA BENGTSON | Address on file | | | | |
| 7152649 | Lisa Bennett | Address on file | | | | |
| 7152649 | Lisa Bennett | Address on file | | | | |
| 7152649 | Lisa Bennett | Address on file | | | | |
| 7152649 | Lisa Bennett | Address on file | | | | |
| 7152649 | Lisa Bennett | Address on file | | | | |
| 7152649 | Lisa Bennett | Address on file | | | | |
| 5927517 | Lisa Bennett | Address on file | | | | |
| 5927515 | Lisa Bennett | Address on file | | | | |
| 5927513 | Lisa Bennett | Address on file | | | | |
| 5927516 | Lisa Bennett | Address on file | | | | |
| 5927514 | Lisa Bennett | Address on file | | | | |
| 5909033 | Lisa Biagi | Address on file | | | | |
| 5912462 | Lisa Biagi | Address on file | | | | |
| 5910997 | Lisa Biagi | Address on file | | | | |
| 5943827 | Lisa Biagi | Address on file | | | | |
| 5905574 | Lisa Biagi | Address on file | | | | |
| 5911875 | Lisa Biagi | Address on file | | | | |
| 7194624 | Lisa Black | Address on file | | | | |
| 7462078 | Lisa Black | Address on file | | | | |
| 7462078 | Lisa Black | Address on file | | | | |
| 7168865 | Lisa Black | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168865 | Lisa Black | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7706879 | LISA BOGNUDA CUST | Address on file | | | | |
| 7706880 | LISA BOGNUDA CUST | Address on file | | | | |
| 7706881 | LISA BORDLEY & | Address on file | | | | |
| 7706882 | LISA BOSIO | Address on file | | | | |
| 7706883 | LISA BRAINARD | Address on file | | | | |
| 7706884 | LISA BRIGGS | Address on file | | | | |
| 7706885 | LISA C FRANCISCO TTEE | Address on file | | | | |
| 7142411 | Lisa C Frazee | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7142411 | Lisa C Frazee | Address on file | | | | |
| 7142411 | Lisa C Frazee | Address on file | | | | |
| 7142411 | Lisa C Frazee | Address on file | | | | |
| 7706886 | LISA C RICHTER | Address on file | | | | |
| 7706887 | LISA C VERARDE & | Address on file | | | | |
| 7706888 | LISA C VERARDE & | Address on file | | | | |
| 7706889 | LISA C WILSON | Address on file | | | | |
| 7170501 | LISA C. PAYNE, TRUSTEE OF THE JOSEPH E. PAYNE AND DONNA M. PAYNE IRREVOCABLE TRUST, DATED NOVEMBER 5, 2015 | Address on file | | | | |
| 7170501 | LISA C. PAYNE, TRUSTEE OF THE JOSEPH E. PAYNE AND DONNA M. PAYNE IRREVOCABLE TRUST, DATED NOVEMBER 5, 2015 | Address on file | | | | |
| 7141955 | Lisa Carlile | Address on file | | | | |
| 7141955 | Lisa Carlile | Address on file | | | | |
| 7141955 | Lisa Carlile | Address on file | | | | |
| 7141955 | Lisa Carlile | Address on file | | | | |
| 5927518 | Lisa Casabona | Address on file | | | | |
| 7169989 | Lisa Casabona DBA Lisa Glass Etchings | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169989 | Lisa Casabona DBA Lisa Glass Etchings | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 5927522 | Lisa Cervantes | Address on file | | | | |
| 5927521 | Lisa Cervantes | Address on file | | | | |
| 5927523 | Lisa Cervantes | Address on file | | | | |
| 5927519 | Lisa Cervantes | Address on file | | | | |
| 7934489 | LISA CHARLES-PADILLA.;. | 211 N. HELM | CLOVIS | CA | 93612 | |
| 7706890 | LISA CHI LIANG | Address on file | | | | |
| 7176307 | Lisa Chierici | Address on file | | | | |
| 7181027 | Lisa Chierici | Address on file | | | | |
| 7176307 | Lisa Chierici | Address on file | | | | |
| 5908250 | Lisa Chierici | Address on file | | | | |
| 5904574 | Lisa Chierici | Address on file | | | | |
| 7706891 | LISA CHLEBOUN | Address on file | | | | |
| 7142384 | Lisa Christine Caldera | Address on file | | | | |
| 7142384 | Lisa Christine Caldera | Address on file | | | | |
| 7142384 | Lisa Christine Caldera | Address on file | | | | |
| 7142384 | Lisa Christine Caldera | Address on file | | | | |
| 5927526 | Lisa Christine Ludlow | Address on file | | | | |
| 5927525 | Lisa Christine Ludlow | Address on file | | | | |
| 5927527 | Lisa Christine Ludlow | Address on file | | | | |
| 5927524 | Lisa Christine Ludlow | Address on file | | | | |
| 7184280 | Lisa Claresie Arroyo Nix | Address on file | | | | |
| 7184280 | Lisa Claresie Arroyo Nix | Address on file | | | | |
| 5910862 | Lisa Coats | Address on file | | | | |
| 5905291 | Lisa Coats | Address on file | | | | |
| 5908802 | Lisa Coats | Address on file | | | | |
| 5872344 | Lisa Codding | Address on file | | | | |
| 7706892 | LISA COLEEN WILSON | Address on file | | | | |
| 7145304 | Lisa Collier | Address on file | | | | |
| 7145304 | Lisa Collier | Address on file | | | | |
| 7145304 | Lisa Collier | Address on file | | | | |
| 7145304 | Lisa Collier | Address on file | | | | |
| 5905614 | Lisa Corwin | Address on file | | | | |
| 5909073 | Lisa Corwin | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 395 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5912505 | Lisa Corwin | Address on file | | | | |
| 5911039 | Lisa Corwin | Address on file | | | | |
| 5943866 | Lisa Corwin | Address on file | | | | |
| 5911915 | Lisa Corwin | Address on file | | | | |
| 7706893 | LISA CRIMMINS STILLWELL CUST | Address on file | | | | |
| 7706894 | LISA CRIMMINS STILLWELL CUST | Address on file | | | | |
| 7706895 | LISA CUNEO WRENN | Address on file | | | | |
| 6014000 | LISA CURRIN | Address on file | | | | |
| 7181220 | Lisa D Lee | Address on file | | | | |
| 7176502 | Lisa D Lee | Address on file | | | | |
| 7176502 | Lisa D Lee | Address on file | | | | |
| 7706896 | LISA D RYAN CUST | Address on file | | | | |
| 7706897 | LISA D RYAN CUST | Address on file | | | | |
| 7706898 | LISA D SCHMIDT | Address on file | | | | |
| 7706899 | LISA D TISSEL | Address on file | | | | |
| 7706900 | LISA D VILLANUEVA | Address on file | | | | |
| 7706901 | LISA D YEE | Address on file | | | | |
| 7706902 | LISA DAHAN & | Address on file | | | | |
| 7193674 | LISA DAVIES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193674 | LISA DAVIES | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7706903 | LISA DAY | Address on file | | | | |
| 7153942 | Lisa Daylynn Eckman | Address on file | | | | |
| 7153942 | Lisa Daylynn Eckman | Address on file | | | | |
| 7153942 | Lisa Daylynn Eckman | Address on file | | | | |
| 7153942 | Lisa Daylynn Eckman | Address on file | | | | |
| 7153942 | Lisa Daylynn Eckman | Address on file | | | | |
| 7153942 | Lisa Daylynn Eckman | Address on file | | | | |
| 7706904 | LISA DEL PUERTO CUST | Address on file | | | | |
| 5927529 | Lisa Delaine Allain | Address on file | | | | |
| 5927532 | Lisa Delaine Allain | Address on file | | | | |
| 5927530 | Lisa Delaine Allain | Address on file | | | | |
| 5927528 | Lisa Delaine Allain | Address on file | | | | |
| 5927531 | Lisa Delaine Allain | Address on file | | | | |
| 5907188 | Lisa Dellapietra | Address on file | | | | |
| 5903292 | Lisa Dellapietra | Address on file | | | | |
| 7780523 | LISA DELPY TR | UA 08 08 95, ALICE M DELPY TRUST, 118 ELDRID DR | SILVER SPRING | MD | 20904-3508 | |
| 7706905 | LISA DENGLER CARRUTHERS | Address on file | | | | |
| 7706906 | LISA DESCALZO | Address on file | | | | |
| 7163951 | LISA DEXTER | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163951 | LISA DEXTER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 5903406 | Lisa Duryea | Address on file | | | | |
| 5907273 | Lisa Duryea | Address on file | | | | |
| 7769584 | LISA E KRUGER & | JOHN F KRUGER JT EN, 8714 NE 21ST ST | CLYDE HILL | WA | 98004-2440 | |
| 7183801 | Lisa Eastman | Address on file | | | | |
| 7177051 | Lisa Eastman | Address on file | | | | |
| 7177051 | Lisa Eastman | Address on file | | | | |
| 7188634 | Lisa Eldridge | Address on file | | | | |
| 7188634 | Lisa Eldridge | Address on file | | | | |
| 7706907 | LISA ELLEN WATERHOUSE | Address on file | | | | |
| 5927534 | Lisa Eller | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5927535 | Lisa Eller | Address on file | | | | |
| 5927537 | Lisa Eller | Address on file | | | | |
| 5965853 | Lisa Eller | Address on file | | | | |
| 5927536 | Lisa Eller | Address on file | | | | |
| 5927533 | Lisa Eller | Address on file | | | | |
| 7174869 | Lisa Family Pharmacy, Inc. | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7174869 | Lisa Family Pharmacy, Inc. | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200 | REDDING | CA | 96001 | |
| 7174869 | Lisa Family Pharmacy, Inc. | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7174869 | Lisa Family Pharmacy, Inc. | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200 | REDDING | CA | 96001 | |
| 7706908 | LISA FAWN STELLMACHER | Address on file | | | | |
| 7154334 | Lisa Faye Wells | Address on file | | | | |
| 7154334 | Lisa Faye Wells | Address on file | | | | |
| 7154334 | Lisa Faye Wells | Address on file | | | | |
| 7154334 | Lisa Faye Wells | Address on file | | | | |
| 7154334 | Lisa Faye Wells | Address on file | | | | |
| 7154334 | Lisa Faye Wells | Address on file | | | | |
| 5910379 | Lisa Fetzer | Address on file | | | | |
| 5907310 | Lisa Fetzer | Address on file | | | | |
| 5903455 | Lisa Fetzer | Address on file | | | | |
| 7706909 | LISA FISCHER BLOCK | Address on file | | | | |
| 7183600 | Lisa Fletcher | Address on file | | | | |
| 7176850 | Lisa Fletcher | Address on file | | | | |
| 7176850 | Lisa Fletcher | Address on file | | | | |
| 7165731 | Lisa Foley | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165731 | Lisa Foley | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7198870 | Lisa Frances Golanty | Address on file | | | | |
| 7198870 | Lisa Frances Golanty | Address on file | | | | |
| 7198870 | Lisa Frances Golanty | Address on file | | | | |
| 7198870 | Lisa Frances Golanty | Address on file | | | | |
| 7782045 | LISA FRANKEL WADE TR | UA 02 24 09, MARTIN A FRANKEL REV LIV TRUST, 4901 BROADWAY APT 533 | OAKLAND | CA | 94611-4282 | |
| 5927539 | Lisa Franks | Address on file | | | | |
| 5927540 | Lisa Franks | Address on file | | | | |
| 5927541 | Lisa Franks | Address on file | | | | |
| 5927538 | Lisa Franks | Address on file | | | | |
| 7766599 | LISA FUNG | 1796 MARCY LYNN CT | SAN JOSE | CA | 95124-5717 | |
| 7706910 | LISA G KEMPTON | Address on file | | | | |
| 7769172 | LISA G KEMPTON & | DAN M KEMPTON JT TEN, PO BOX 993 | WRIGHTSVILLE BEACH | NC | 28480-0993 | |
| 7706911 | LISA G MEYERS | Address on file | | | | |
| 7706912 | LISA G ROCKWELL | Address on file | | | | |
| 7141420 | Lisa G. Mast | Address on file | | | | |
| 7141420 | Lisa G. Mast | Address on file | | | | |
| 5927542 | Lisa G. Wise | Address on file | | | | |
| 5927544 | Lisa G. Wise | Address on file | | | | |
| 5965861 | Lisa G. Wise | Address on file | | | | |
| 5927545 | Lisa G. Wise | Address on file | | | | |
| 5927546 | Lisa G. Wise | Address on file | | | | |
| 5927543 | Lisa G. Wise | Address on file | | | | |
| 7197813 | LISA GAGE | Address on file | | | | |
| 7197813 | LISA GAGE | Address on file | | | | |
| 7706913 | LISA GAY COLLISCHONN | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7462567 | Lisa Gay Sweeting | Address on file | | | | |
| 7462567 | Lisa Gay Sweeting | Address on file | | | | |
| 7197309 | Lisa Gay Sweeting | Address on file | | | | |
| 7197309 | Lisa Gay Sweeting | Address on file | | | | |
| 7197309 | Lisa Gay Sweeting | Address on file | | | | |
| 7197309 | Lisa Gay Sweeting | Address on file | | | | |
| 7197309 | Lisa Gay Sweeting | Address on file | | | | |
| 7197309 | Lisa Gay Sweeting | Address on file | | | | |
| 7836161 | LISA GEIGER | 46 NORFOLK STREET, KILLARA NSW 2071 | AUSTRALIA | | 10 NSW 2071 | |
| 7706914 | LISA GEIGER | Address on file | | | | |
| 7782030 | LISA GIANETTI | PERSONAL REPRESENTATIVE, EST BEVERLY A NIEHAUS, PO BOX 17123 | BOULDER | CO | 80308-0123 | |
| 7706915 | LISA GIANETTI | Address on file | | | | |
| 7193802 | LISA GIBNEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193802 | LISA GIBNEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7143554 | Lisa Gislon | Address on file | | | | |
| 7143554 | Lisa Gislon | Address on file | | | | |
| 7143554 | Lisa Gislon | Address on file | | | | |
| 7143554 | Lisa Gislon | Address on file | | | | |
| 7706916 | LISA GLAU | Address on file | | | | |
| 5872345 | Lisa Gonzalez | Address on file | | | | |
| 7169833 | Lisa Grace DBA Lisa Grace, MFT | Address on file | | | | |
| 7706918 | LISA H NORGARD | Address on file | | | | |
| 7706919 | LISA HAWKINS | Address on file | | | | |
| 5927548 | Lisa Hohenthaner | Address on file | | | | |
| 5927549 | Lisa Hohenthaner | Address on file | | | | |
| 5927550 | Lisa Hohenthaner | Address on file | | | | |
| 5927547 | Lisa Hohenthaner | Address on file | | | | |
| 7706920 | LISA HOMESLEY | Address on file | | | | |
| 7264596 | Lisa Howard, Trustee of the John W. Gordon Revocable Trust dtd 8/6/07 | Address on file | | | | |
| 7706921 | LISA HOWELL MANSEAU | Address on file | | | | |
| 5909888 | Lisa Ikeda | Address on file | | | | |
| 5906556 | Lisa Ikeda | Address on file | | | | |
| 5911420 | Lisa Ikeda | Address on file | | | | |
| 5902558 | Lisa Ikeda | Address on file | | | | |
| 7168996 | Lisa Inez Dorame | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168996 | Lisa Inez Dorame | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168996 | Lisa Inez Dorame | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168996 | Lisa Inez Dorame | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7706922 | LISA INGHAM | Address on file | | | | |
| 7168965 | Lisa Irene Keen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168965 | Lisa Irene Keen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168965 | Lisa Irene Keen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168965 | Lisa Irene Keen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7779909 | LISA ISAACS SUCC TTEE | STEPHEN SCOTT MURRAY 2016 TRUST U/A, DTD 06/23/2016, PO BOX 1303 | MAMMOTH LAKES | CA | 93546-1303 | |
| 7781496 | LISA J BERG TR | UA 05 18 07, THE SUE ANN KEEMA REV TRUST, PO BOX 161653 | SACRAMENTO | CA | 95816-1653 | |
| 7706923 | LISA J WARNER | Address on file | | | | |
| 7706924 | LISA J WHITNEY | Address on file | | | | |
| 7706925 | LISA J WILSON CUST | Address on file | | | | |
| 7706926 | LISA J WILSON CUST | Address on file | | | | |
| 7706927 | LISA J WILSON CUST | Address on file | | | | |
| 7706928 | LISA J YANAGIHARA | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7200611 | Lisa James | Address on file | | | | |
| 7200611 | Lisa James | Address on file | | | | |
| 5902971 | Lisa James | Address on file | | | | |
| 5906926 | Lisa James | Address on file | | | | |
| 7153843 | Lisa Jayne Melton | Address on file | | | | |
| 7153843 | Lisa Jayne Melton | Address on file | | | | |
| 7153843 | Lisa Jayne Melton | Address on file | | | | |
| 7153843 | Lisa Jayne Melton | Address on file | | | | |
| 7153843 | Lisa Jayne Melton | Address on file | | | | |
| 7153843 | Lisa Jayne Melton | Address on file | | | | |
| 7706929 | LISA JEAN ARMENTO | Address on file | | | | |
| 7934490 | LISA JOHNSON.;. | 12124 INTERMOUNTAIN ROAD | REDDING | CA | 96003 | |
| 7169834 | Lisa Johnston DBA Azusa | Address on file | | | | |
| 7169836 | Lisa Johnston DBA Zenobia | Address on file | | | | |
| 7706930 | LISA K FUJITA | Address on file | | | | |
| 7706931 | LISA K KRANZ | Address on file | | | | |
| 7706932 | LISA K VARNI | Address on file | | | | |
| 7326880 | Lisa K. Reed | Address on file | | | | |
| 7326880 | Lisa K. Reed | Address on file | | | | |
| 7706933 | LISA KATHERINE SCHULZ | Address on file | | | | |
| 7188635 | Lisa Kimberly Henton | Address on file | | | | |
| 7188635 | Lisa Kimberly Henton | Address on file | | | | |
| 7706934 | LISA KREIGER | Address on file | | | | |
| 7706935 | LISA KROTH | Address on file | | | | |
| 7706936 | LISA L BRADANINI | Address on file | | | | |
| 7706937 | LISA L CUNEO | Address on file | | | | |
| 7779760 | LISA L DE PAOLI | 241 1/2 IRVINE ST APT C | SANTA FE | NM | 87501-2566 | |
| 7706939 | LISA L GUNLAND | Address on file | | | | |
| 7706940 | LISA L MITCHELL | Address on file | | | | |
| 7706941 | LISA L SANDERS CUST | Address on file | | | | |
| 7706942 | LISA L SOWDER | Address on file | | | | |
| 7926776 | Lisa L. Zahren as Trustee | 624 West Upsal Street | Philadelphia | PA | 19119 | |
| 7926776 | Lisa L. Zahren as Trustee | Integre Asset Management, LLC, Attn: Jeannie Woo, VP of Operations, 147 East 48th St., 2nd Fl. | New York | NY | 10017 | |
| 7140667 | Lisa Larkins | Address on file | | | | |
| 7140667 | Lisa Larkins | Address on file | | | | |
| 7140667 | Lisa Larkins | Address on file | | | | |
| 7140667 | Lisa Larkins | Address on file | | | | |
| 5904294 | Lisa Larkins | Address on file | | | | |
| 5907991 | Lisa Larkins | Address on file | | | | |
| 5992066 | lisa larratt-stoppoloni, sandra | 2 tiara court | burlingame | CA | 94010 | |
| 5908192 | Lisa Lee | Address on file | | | | |
| 5904514 | Lisa Lee | Address on file | | | | |
| 7145476 | Lisa Lee Lewis | Address on file | | | | |
| 7145476 | Lisa Lee Lewis | Address on file | | | | |
| 7145476 | Lisa Lee Lewis | Address on file | | | | |
| 7145476 | Lisa Lee Lewis | Address on file | | | | |
| 7140524 | Lisa Leffingwell Duryea | Address on file | | | | |
| 7140524 | Lisa Leffingwell Duryea | Address on file | | | | |
| 7140524 | Lisa Leffingwell Duryea | Address on file | | | | |
| 7140524 | Lisa Leffingwell Duryea | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 399 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7706943 | LISA LEWIS | Address on file | | | | |
| 7706944 | LISA LIM HOO GONZALEZ | Address on file | | | | |
| 5905126 | Lisa Linqun Hu | Address on file | | | | |
| 5908671 | Lisa Linqun Hu | Address on file | | | | |
| 7152371 | Lisa Liqun Hu | Address on file | | | | |
| 7152371 | Lisa Liqun Hu | Address on file | | | | |
| 7152371 | Lisa Liqun Hu | Address on file | | | | |
| 7152371 | Lisa Liqun Hu | Address on file | | | | |
| 7706945 | LISA LISANDRELLI CUST | Address on file | | | | |
| 7706946 | LISA LISANDRELLI CUST | Address on file | | | | |
| 7706947 | LISA LOFFREDO TTEE | Address on file | | | | |
| 7706948 | LISA LOUCKS | Address on file | | | | |
| 7174994 | Lisa Lynch | Address on file | | | | |
| 7174994 | Lisa Lynch | Address on file | | | | |
| 7174994 | Lisa Lynch | Address on file | | | | |
| 7174994 | Lisa Lynch | Address on file | | | | |
| 7174994 | Lisa Lynch | Address on file | | | | |
| 7174994 | Lisa Lynch | Address on file | | | | |
| 7141376 | Lisa Lynn Owens | Address on file | | | | |
| 7141376 | Lisa Lynn Owens | Address on file | | | | |
| 7141376 | Lisa Lynn Owens | Address on file | | | | |
| 7141376 | Lisa Lynn Owens | Address on file | | | | |
| 7706949 | LISA M ANDERSON | Address on file | | | | |
| 7706950 | LISA M BRELAN TR BRELAN FAMILY | Address on file | | | | |
| 7193627 | LISA M COLEMAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193627 | LISA M COLEMAN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7706951 | LISA M CONANT | Address on file | | | | |
| 7706953 | LISA M DOLLEN & | Address on file | | | | |
| 7766395 | LISA M FOSTER | 1947 LAS GALLINAS AVE | SAN RAFAEL | CA | 94903-1743 | |
| 7781227 | LISA M GOLOVAN | 23421 WENDOVER DR | BEACHWOOD | OH | 44122-1448 | |
| 7767053 | LISA M GOLOVAN CUST | SAMANTHA RYAN GOLOVAN, OH UNIF TRANSFERS MIN ACT, 23421 WENDOVER DR | BEACHWOOD | OH | 44122-1448 | |
| 7706954 | LISA M HARBICK | Address on file | | | | |
| 7706955 | LISA M HARMON | Address on file | | | | |
| 7706956 | LISA M IWASAKI | Address on file | | | | |
| 7706957 | LISA M KINIMAKA | Address on file | | | | |
| 7143220 | Lisa M Lipkin | Address on file | | | | |
| 7143220 | Lisa M Lipkin | Address on file | | | | |
| 7143220 | Lisa M Lipkin | Address on file | | | | |
| 7143220 | Lisa M Lipkin | Address on file | | | | |
| 7934491 | LISA M LO.;. | 20414 GLENWOOD DRIVE | CASTRO VALLEY | CA | 94552 | |
| 5927552 | Lisa M Longoria | Address on file | | | | |
| 5927553 | Lisa M Longoria | Address on file | | | | |
| 5927555 | Lisa M Longoria | Address on file | | | | |
| 5965871 | Lisa M Longoria | Address on file | | | | |
| 5927554 | Lisa M Longoria | Address on file | | | | |
| 5927551 | Lisa M Longoria | Address on file | | | | |
| 7706958 | LISA M LOUIE | Address on file | | | | |
| 7706959 | LISA M MAURINO | Address on file | | | | |
| 7706960 | LISA M MCKEE | Address on file | | | | |
| 7706961 | LISA M MILLER | Address on file | | | | |
| 7706962 | LISA M O CARROLL | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
400 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7706963 | LISA M O CONNOR | Address on file | | | | |
| 7706964 | LISA M PARRINELLA & | Address on file | | | | |
| 7846978 | LISA M PARRINELLA & | MARIE C PARRINELLA JT TEN, 4717 ENGLE RD APT 237 | CARMICHAEL | CA | 95608-2251 | |
| 7195767 | Lisa M Preader | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195767 | Lisa M Preader | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195767 | Lisa M Preader | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195767 | Lisa M Preader | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195767 | Lisa M Preader | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195767 | Lisa M Preader | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7775349 | LISA M STONE | 21123 NE 43RD CT | SAMMAMISH | WA | 98074-6025 | |
| 7706965 | LISA M STONE | Address on file | | | | |
| 7706966 | LISA M THOMSON | Address on file | | | | |
| 7706967 | LISA M WILLARD | Address on file | | | | |
| 7706968 | LISA M WONG & | Address on file | | | | |
| 7320286 | Lisa M. Tellers and Alan L. Brown | Address on file | | | | |
| 7144088 | Lisa Machado | Address on file | | | | |
| 7144088 | Lisa Machado | Address on file | | | | |
| 7144088 | Lisa Machado | Address on file | | | | |
| 7144088 | Lisa Machado | Address on file | | | | |
| 7188636 | Lisa Mae Dickens | Address on file | | | | |
| 7188636 | Lisa Mae Dickens | Address on file | | | | |
| 5927560 | Lisa Mae Dickens | Address on file | | | | |
| 5927558 | Lisa Mae Dickens | Address on file | | | | |
| 5927556 | Lisa Mae Dickens | Address on file | | | | |
| 5927557 | Lisa Mae Dickens | Address on file | | | | |
| 5927559 | Lisa Mae Dickens | Address on file | | | | |
| 7142704 | Lisa Marcia Scott | Address on file | | | | |
| 7142704 | Lisa Marcia Scott | Address on file | | | | |
| 7142704 | Lisa Marcia Scott | Address on file | | | | |
| 7142704 | Lisa Marcia Scott | Address on file | | | | |
| 7706969 | LISA MARIA NOCETI DEWIT CUST | Address on file | | | | |
| 7195063 | Lisa Maria Vasquez | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195063 | Lisa Maria Vasquez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195063 | Lisa Maria Vasquez | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195063 | Lisa Maria Vasquez | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195063 | Lisa Maria Vasquez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195063 | Lisa Maria Vasquez | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7706970 | LISA MARIE CADY | Address on file | | | | |
| 7706971 | LISA MARIE CUROTTO CUST | Address on file | | | | |
| 7200631 | LISA MARIE DORTCH | Address on file | | | | |
| 7200631 | LISA MARIE DORTCH | Address on file | | | | |
| 7143758 | Lisa Marie Elwell Linder | Address on file | | | | |
| 7143758 | Lisa Marie Elwell Linder | Address on file | | | | |
| 7143758 | Lisa Marie Elwell Linder | Address on file | | | | |
| 7143758 | Lisa Marie Elwell Linder | Address on file | | | | |
| 7706972 | LISA MARIE FEIBUSCH | Address on file | | | | |
| 7193203 | LISA MARIE FERREIRA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7193203 | LISA MARIE FERREIRA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7783311 | LISA MARIE FRENCH MANCEBO | 24042 N COUNTY ROAD 3330 | WYNNEWOOD | OK | 73098-9333 | |
| 7141725 | Lisa Marie Frey | Address on file | | | | |
| 7141725 | Lisa Marie Frey | Address on file | | | | |
| 7141725 | Lisa Marie Frey | Address on file | | | | |
| 7141725 | Lisa Marie Frey | Address on file | | | | |
| 7183820 | Lisa Marie Gaither | Address on file | | | | |
| 7177070 | Lisa Marie Gaither | Address on file | | | | |
| 7177070 | Lisa Marie Gaither | Address on file | | | | |
| 7783945 | LISA MARIE HAUSELT | 3462 CRAFTSBURY DR | HIGHLANDS RANCH | CO | 80126-7533 | |
| 7706973 | LISA MARIE LOUCKS | Address on file | | | | |
| 7706974 | LISA MARIE MARA | Address on file | | | | |
| 7706975 | LISA MARIE MCGRATH | Address on file | | | | |
| 7154634 | Lisa Marie Nelson d/b/a Lisa Nelson LMFT | Address on file | | | | |
| 7173618 | Lisa Marie Nelson, trustee of the Lisa Marie Nelson Trust | Address on file | | | | |
| 7706976 | LISA MARIE PARLETT | Address on file | | | | |
| 7194855 | Lisa Marie Rambow | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194855 | Lisa Marie Rambow | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194855 | Lisa Marie Rambow | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194855 | Lisa Marie Rambow | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194855 | Lisa Marie Rambow | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194855 | Lisa Marie Rambow | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195892 | Lisa Marie Ray | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195892 | Lisa Marie Ray | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195892 | Lisa Marie Ray | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195892 | Lisa Marie Ray | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195892 | Lisa Marie Ray | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195892 | Lisa Marie Ray | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7143957 | Lisa Marie Richardson | Address on file | | | | |
| 7143957 | Lisa Marie Richardson | Address on file | | | | |
| 7143957 | Lisa Marie Richardson | Address on file | | | | |
| 7143957 | Lisa Marie Richardson | Address on file | | | | |
| 7706977 | LISA MARIE SWEENEY | Address on file | | | | |
| 7145407 | Lisa Marie Thomas | Address on file | | | | |
| 7145407 | Lisa Marie Thomas | Address on file | | | | |
| 7145407 | Lisa Marie Thomas | Address on file | | | | |
| 7145407 | Lisa Marie Thomas | Address on file | | | | |
| 7706978 | LISA MARIE THORPE | Address on file | | | | |
| 7706979 | LISA MARIE VEGAS | Address on file | | | | |
| 7706980 | LISA MARILYN NEWMARK | Address on file | | | | |
| 7706981 | LISA MASKARICH CUST | Address on file | | | | |
| 7781195 | LISA MAURER | PERSONAL REPRESENTATIVE, EST LYNN MARIE ROBBINS, 9336 CROPPER ISLAND RD | NEWARK | MD | 21841-2106 | |
| 7781193 | LISA MAURER ADM | EST LYNN MARIE ROBBINS, 9336 CROPPER ISLAND RD | NEWARK | MD | 21841-2106 | |
| 5904778 | Lisa McClung | Address on file | | | | |
| 7188637 | Lisa McFall | Address on file | | | | |
| 7188637 | Lisa McFall | Address on file | | | | |
| 6011300 | LISA MCLAIN | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6085878 | Lisa McLain ID | 25206 Miles Avenue | Lake Forest | CA | 92630 | |
| 6085879 | LISA MCLAIN, MCLAIN ID CONSULTING | 25206 MILES AVE | LAKE FOREST | CA | 92630 | |
| 7771288 | LISA MEEKER CUST | NICOLE PATERSON MEEKER, UNIF GIFT MIN ACT CA, 510 FURLONG RD | SEBASTOPOL | CA | 95472-9475 | |
| 7197288 | Lisa Melo | Address on file | | | | |
| 7197288 | Lisa Melo | Address on file | | | | |
| 7197288 | Lisa Melo | Address on file | | | | |
| 7197288 | Lisa Melo | Address on file | | | | |
| 7197288 | Lisa Melo | Address on file | | | | |
| 7197288 | Lisa Melo | Address on file | | | | |
| 5902243 | Lisa Michael | Address on file | | | | |
| 5909643 | Lisa Michael | Address on file | | | | |
| 5906258 | Lisa Michael | Address on file | | | | |
| 7706982 | LISA MICHELIS | Address on file | | | | |
| 7152686 | Lisa Michelle Butcher | Address on file | | | | |
| 7152686 | Lisa Michelle Butcher | Address on file | | | | |
| 7152686 | Lisa Michelle Butcher | Address on file | | | | |
| 7152686 | Lisa Michelle Butcher | Address on file | | | | |
| 7152686 | Lisa Michelle Butcher | Address on file | | | | |
| 7152686 | Lisa Michelle Butcher | Address on file | | | | |
| 7706983 | LISA MICHELLE COHEN | Address on file | | | | |
| 7706984 | LISA MICHELLE HARTJE | Address on file | | | | |
| 6014003 | LISA MONROE | Address on file | | | | |
| 7188638 | Lisa Morrow Hostek | Address on file | | | | |
| 7188638 | Lisa Morrow Hostek | Address on file | | | | |
| 7338518 | Lisa Morrow Hostek individually and as trustee of The Morrow Family Trust | Address on file | | | | |
| 5909203 | Lisa Murray-Sales | Address on file | | | | |
| 5912639 | Lisa Murray-Sales | Address on file | | | | |
| 5911172 | Lisa Murray-Sales | Address on file | | | | |
| 5943996 | Lisa Murray-Sales | Address on file | | | | |
| 5905742 | Lisa Murray-Sales | Address on file | | | | |
| 5912043 | Lisa Murray-Sales | Address on file | | | | |
| 7706985 | LISA MUTH | Address on file | | | | |
| 7772834 | LISA NETTELMANN PETERSON & LOREN | G PETERSON JT TEN, 2714 E MENLO BLVD | SHOREWOOD | WI | 53211-2650 | |
| 5907964 | Lisa Nielson | Address on file | | | | |
| 5912386 | Lisa Nielson | Address on file | | | | |
| 5910701 | Lisa Nielson | Address on file | | | | |
| 5942475 | Lisa Nielson | Address on file | | | | |
| 5904259 | Lisa Nielson | Address on file | | | | |
| 5911744 | Lisa Nielson | Address on file | | | | |
| 5927562 | Lisa Nix | Address on file | | | | |
| 5927563 | Lisa Nix | Address on file | | | | |
| 5965881 | Lisa Nix | Address on file | | | | |
| 5927565 | Lisa Nix | Address on file | | | | |
| 5927564 | Lisa Nix | Address on file | | | | |
| 5927561 | Lisa Nix | Address on file | | | | |
| 7772192 | LISA NORTHERN CUST | KELLY NORTHERN, CA UNIF TRANSFERS MIN ACT, 215 NW 10TH ST | PENDLETON | OR | 97801-1561 | |
| 7706986 | LISA NUNLIST-FLORY | Address on file | | | | |
| 7706987 | LISA O JENSEN & | Address on file | | | | |
| 7706988 | LISA O JENSEN CUST | Address on file | | | | |
| 7706989 | LISA O JENSEN CUST | Address on file | | | | |
| 7706990 | LISA O JENSEN CUST | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7188639 | Lisa Oawn Vogel | Address on file | | | | |
| 7188639 | Lisa Oawn Vogel | Address on file | | | | |
| 7325605 | Lisa Payne | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5927569 | Lisa Perkins | Address on file | | | | |
| 5927568 | Lisa Perkins | Address on file | | | | |
| 5927567 | Lisa Perkins | Address on file | | | | |
| 5927566 | Lisa Perkins | Address on file | | | | |
| 5927573 | Lisa Pierman | Address on file | | | | |
| 5927572 | Lisa Pierman | Address on file | | | | |
| 5927571 | Lisa Pierman | Address on file | | | | |
| 5927570 | Lisa Pierman | Address on file | | | | |
| 7169012 | Lisa Pringle | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169012 | Lisa Pringle | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169012 | Lisa Pringle | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169012 | Lisa Pringle | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7941817 | LISA PROSCH | 350 ELLIS STREET | MOUNTAIN VIEW | CA | 94043 | |
| 7934492 | LISA R AYERS.;. | 1443 IRIS DRIVE | LODI | CA | 95242 | |
| 5927575 | Lisa R Bennett | Address on file | | | | |
| 5927576 | Lisa R Bennett | Address on file | | | | |
| 5927578 | Lisa R Bennett | Address on file | | | | |
| 5965894 | Lisa R Bennett | Address on file | | | | |
| 5927577 | Lisa R Bennett | Address on file | | | | |
| 5927574 | Lisa R Bennett | Address on file | | | | |
| 7706991 | LISA R JACKSON | Address on file | | | | |
| 7188640 | Lisa R Waggoner | Address on file | | | | |
| 7188640 | Lisa R Waggoner | Address on file | | | | |
| 5927582 | Lisa R. Farrell | Address on file | | | | |
| 5927579 | Lisa R. Farrell | Address on file | | | | |
| 5927581 | Lisa R. Farrell | Address on file | | | | |
| 5965899 | Lisa R. Farrell | Address on file | | | | |
| 5927583 | Lisa R. Farrell | Address on file | | | | |
| 5927580 | Lisa R. Farrell | Address on file | | | | |
| 5927587 | Lisa Reimer | Address on file | | | | |
| 5927585 | Lisa Reimer | Address on file | | | | |
| 5927588 | Lisa Reimer | Address on file | | | | |
| 5927584 | Lisa Reimer | Address on file | | | | |
| 5927586 | Lisa Reimer | Address on file | | | | |
| 7706992 | LISA RENEE ADIEGO | Address on file | | | | |
| 7706993 | LISA RENEE BRYANT | Address on file | | | | |
| 7196690 | Lisa Renee Zappelli | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196690 | Lisa Renee Zappelli | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196690 | Lisa Renee Zappelli | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196690 | Lisa Renee Zappelli | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196690 | Lisa Renee Zappelli | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196690 | Lisa Renee Zappelli | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196279 | LISA REYNOLDS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196279 | LISA REYNOLDS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7706995 | LISA REYNOLDS | Address on file | | | | |
| 7706994 | LISA REYNOLDS | Address on file | | | | |
| 7763992 | LISA ROBY CARLSON | 810 PALM FOREST LN | MINNEOLA | FL | 34715-7734 | |
| 7706997 | LISA ROGO GUPTA | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5872346 | LISA ROMANOSKI | Address on file | | | | |
| 7198586 | Lisa Russell | Address on file | | | | |
| 7198586 | Lisa Russell | Address on file | | | | |
| 7706998 | LISA RUTH RAMEZZANO | Address on file | | | | |
| 7934493 | LISA S BECHTEL.;. | 6304 E DAYTON AVE | FRESNO | CA | 93727 | |
| 7766346 | LISA S H FONG | 2317 34TH AVE | SAN FRANCISCO | CA | 94116-2204 | |
| 7706999 | LISA S POLLAN | Address on file | | | | |
| 7777041 | LISA S WONG & | BRUCE WONG JT TEN, 716 DUNCANVILLE CT | CAMPBELL | CA | 95008-3147 | |
| 7074649 | Lisa Sato, an individual, and on behalf of the Lisa Sato Family Trust | Address on file | | | | |
| 7475180 | Lisa Sato, an individual, and on behalf of the Lisa Sato Family Trust | Address on file | | | | |
| 7153430 | Lisa Schmeller Murphy | Address on file | | | | |
| 7153430 | Lisa Schmeller Murphy | Address on file | | | | |
| 7153430 | Lisa Schmeller Murphy | Address on file | | | | |
| 7153430 | Lisa Schmeller Murphy | Address on file | | | | |
| 7153430 | Lisa Schmeller Murphy | Address on file | | | | |
| 7153430 | Lisa Schmeller Murphy | Address on file | | | | |
| 7340135 | Lisa Schneller Murphy | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7340135 | Lisa Schneller Murphy | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7340135 | Lisa Schneller Murphy | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7340135 | Lisa Schneller Murphy | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7707000 | LISA SCHROCK | Address on file | | | | |
| 7707001 | LISA SCHWARTZ | Address on file | | | | |
| 5927592 | Lisa Shaffer | Address on file | | | | |
| 5927591 | Lisa Shaffer | Address on file | | | | |
| 5927590 | Lisa Shaffer | Address on file | | | | |
| 5927589 | Lisa Shaffer | Address on file | | | | |
| 7707002 | LISA SINANIAN | Address on file | | | | |
| 7941818 | LISA SIPKO | 107 DRYSDALE DRIVE | LOS GATOS | CA | 95032 | |
| 7774881 | LISA SKOGLUNO | 59 SPRING VALLEY RD | MONTVALE | NJ | 07645-1703 | |
| 5927595 | Lisa Sleeper | Address on file | | | | |
| 5927594 | Lisa Sleeper | Address on file | | | | |
| 5927593 | Lisa Sleeper | Address on file | | | | |
| 5927596 | Lisa Sleeper | Address on file | | | | |
| 7941819 | LISA SPEARMAN | 55 FRANCISCO STREET | SAN FRANCISCO | CA | 94133 | |
| 7707003 | LISA STOWELL | Address on file | | | | |
| 5927601 | Lisa Strickler | Address on file | | | | |
| 5927598 | Lisa Strickler | Address on file | | | | |
| 5927599 | Lisa Strickler | Address on file | | | | |
| 5927600 | Lisa Strickler | Address on file | | | | |
| 5927597 | Lisa Strickler | Address on file | | | | |
| 5911306 | Lisa Sugarman | Address on file | | | | |
| 5905909 | Lisa Sugarman | Address on file | | | | |
| 5909353 | Lisa Sugarman | Address on file | | | | |
| 5912161 | Lisa Sugarman | Address on file | | | | |
| 7188641 | Lisa Susan Clydesdale | Address on file | | | | |
| 7188641 | Lisa Susan Clydesdale | Address on file | | | | |
| 7175164 | Lisa Susanne Hohenthaner | Address on file | | | | |
| 7175164 | Lisa Susanne Hohenthaner | Address on file | | | | |
| 7175164 | Lisa Susanne Hohenthaner | Address on file | | | | |
| 7175164 | Lisa Susanne Hohenthaner | Address on file | | | | |
| 7175164 | Lisa Susanne Hohenthaner | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7175164 | Lisa Susanne Hohenthaner | Address on file | | | | |
| 7707004 | LISA T SUEKI | Address on file | | | | |
| 7707005 | LISA T SUEKI & | Address on file | | | | |
| 7152621 | Lisa Thayn | Address on file | | | | |
| 7152621 | Lisa Thayn | Address on file | | | | |
| 7152621 | Lisa Thayn | Address on file | | | | |
| 7340086 | Lisa Thayn | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7340086 | Lisa Thayn | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7707006 | LISA THOMPSON | Address on file | | | | |
| 7707007 | LISA THURBON | Address on file | | | | |
| 6012870 | LISA TUCKER | Address on file | | | | |
| 7707008 | LISA TURCOTTE | Address on file | | | | |
| 7707009 | LISA V FREEMAN | Address on file | | | | |
| 5927602 | Lisa Vasquez | Address on file | | | | |
| 5927604 | Lisa Vasquez | Address on file | | | | |
| 5965923 | Lisa Vasquez | Address on file | | | | |
| 5927605 | Lisa Vasquez | Address on file | | | | |
| 5927606 | Lisa Vasquez | Address on file | | | | |
| 5927603 | Lisa Vasquez | Address on file | | | | |
| 7707010 | LISA VELASQUEZ | Address on file | | | | |
| 7707011 | LISA VELLA | Address on file | | | | |
| 5927609 | Lisa Vogel | Address on file | | | | |
| 5927608 | Lisa Vogel | Address on file | | | | |
| 5927607 | Lisa Vogel | Address on file | | | | |
| 5927610 | Lisa Vogel | Address on file | | | | |
| 5927615 | Lisa Waggoner | Address on file | | | | |
| 5927612 | Lisa Waggoner | Address on file | | | | |
| 5927613 | Lisa Waggoner | Address on file | | | | |
| 5927611 | Lisa Waggoner | Address on file | | | | |
| 5927614 | Lisa Waggoner | Address on file | | | | |
| 7189620 | Lisa Ways | Address on file | | | | |
| 7189620 | Lisa Ways | Address on file | | | | |
| 6160937 | Lisa Willett DDS | Address on file | | | | |
| 7175132 | Lisa Williams | Address on file | | | | |
| 7175132 | Lisa Williams | Address on file | | | | |
| 7175132 | Lisa Williams | Address on file | | | | |
| 7175132 | Lisa Williams | Address on file | | | | |
| 7175132 | Lisa Williams | Address on file | | | | |
| 7175132 | Lisa Williams | Address on file | | | | |
| 5927617 | Lisa Womack | Address on file | | | | |
| 5927618 | Lisa Womack | Address on file | | | | |
| 5927620 | Lisa Womack | Address on file | | | | |
| 5965939 | Lisa Womack | Address on file | | | | |
| 5927619 | Lisa Womack | Address on file | | | | |
| 5927616 | Lisa Womack | Address on file | | | | |
| 7707012 | LISA WONG YIN & | Address on file | | | | |
| 7140487 | Lisa Y Coats | Address on file | | | | |
| 7140487 | Lisa Y Coats | Address on file | | | | |
| 7140487 | Lisa Y Coats | Address on file | | | | |
| 7140487 | Lisa Y Coats | Address on file | | | | |
| 7707013 | LISA Y NG | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7196280 | LISA YAN LAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196280 | LISA YAN LAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7707014 | LISA YANG | Address on file | | | | |
| 7778363 | LISA Z ALTINE | 1492 HEADQUARTERS PLANTATION DR | JOHNS ISLAND | SC | 29455-3103 | |
| 7194660 | Lisa Zinn | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194660 | Lisa Zinn | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194660 | Lisa Zinn | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194660 | Lisa Zinn | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194660 | Lisa Zinn | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194660 | Lisa Zinn | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7707015 | LISA ZUCKER | Address on file | | | | |
| 4958037 | Lisa, Richard M | Address on file | | | | |
| 7707016 | LISABETH G SULLIVAN | Address on file | | | | |
| 7707017 | LISAMARIE CONNELL ROCCO | Address on file | | | | |
| 7707018 | LISBET SVENSSON | Address on file | | | | |
| 7176002 | Lisbeth K Ireland, Trustee of the Ireland Revocable Inter Vivos Trust dated October 27, 2015 | Address on file | | | | |
| 7176002 | Lisbeth K Ireland, Trustee of the Ireland Revocable Inter Vivos Trust dated October 27, 2015 | Address on file | | | | |
| 4993921 | Liscano, Arthur | Address on file | | | | |
| 6142463 | LISCOM LINDA L TR | Address on file | | | | |
| 5939321 | Liscum, Anthony | Address on file | | | | |
| 7776333 | LISE ANN VOGEL | 401 MANZANITA AVE | CORTE MADERA | CA | 94925-1517 | |
| 7847005 | LISE FINNEGAN-JACKURA | 154 PARK AVE | WOODLAND | CA | 95695-3836 | |
| 7707019 | LISE FINNEGAN-JACKURA | Address on file | | | | |
| 7707020 | LISE JACKSON | Address on file | | | | |
| 7836424 | LISE JACKSON | FLAT C, 115 WARWICK AVE, LONDON W9 2PP | UNITEDKINGDOM | L0 | W9 2PP | |
| 7151494 | Lise Nickel, as Trustee of the Brown Family Irrevocable Trust | Address on file | | | | |
| 7707021 | LISELOTTE M HEINZE | Address on file | | | | |
| 5872348 | LISENBEE, TRAVIS | Address on file | | | | |
| 4914797 | Lisenbey, John robert | Address on file | | | | |
| 4943140 | Lisetski and Stolyarchuk, Paul & Lana | Jang & Assoc.,LLP; attn Sally Noma | Walnut Creek | CA | 94596 | |
| 5983134 | Lisetski and Stolyarchuk, Paul & Lana | Jang & Assoc.,LLP, attn Sally Noma, 1766 Lacassie Ave., Ste 200 | Walnut Creek | CA | 94596 | |
| 4968027 | Lish, Jacques | Address on file | | | | |
| 7153361 | Lisha Kim Goings | Address on file | | | | |
| 7153361 | Lisha Kim Goings | Address on file | | | | |
| 7153361 | Lisha Kim Goings | Address on file | | | | |
| 7153361 | Lisha Kim Goings | Address on file | | | | |
| 7153361 | Lisha Kim Goings | Address on file | | | | |
| 7153361 | Lisha Kim Goings | Address on file | | | | |
| 4953597 | Lishman, Nathan Patrick | Address on file | | | | |
| 4970610 | Lising, Marc | Address on file | | | | |
| 7186394 | LISKA, JUSTIN | Address on file | | | | |
| 4946253 | Liska, Justin | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946254 | Liska, Justin | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 6145563 | LISKEY RONALD FRANK & BIRGIT MARIA | Address on file | | | | |
| 4978764 | Liskey, Betty | Address on file | | | | |
| 4997873 | Liskey, John | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4914512 | Liskey, John William | Address on file | | | | |
| 4951527 | Liskey, Robert F | Address on file | | | | |
| 7325072 | Liskey, Ronald Frank | Address on file | | | | |
| 7325072 | Liskey, Ronald Frank | Address on file | | | | |
| 4946255 | Lisle, Bryan | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946256 | Lisle, Bryan | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7472315 | Lisle, Gregory | Address on file | | | | |
| 7472315 | Lisle, Gregory | Address on file | | | | |
| 7472315 | Lisle, Gregory | Address on file | | | | |
| 7472315 | Lisle, Gregory | Address on file | | | | |
| 5872349 | Lison, Jay | Address on file | | | | |
| 7190928 | LISOWSKI, EUGENE | Address on file | | | | |
| 7190928 | LISOWSKI, EUGENE | Address on file | | | | |
| 7190928 | LISOWSKI, EUGENE | Address on file | | | | |
| 7190928 | LISOWSKI, EUGENE | Address on file | | | | |
| 4934882 | Lissjos, Caroline | Glommengata 99 | Kongsvinger | | 2211 | |
| 4934881 | Lissjos, Niklas | Hallosbacken 39 | Malung | | 782 33 | |
| 5994125 | Lissjos, Niklas | Address on file | | | | |
| 6085883 | List Engineering | 9699 Blue Larkspur Ln | Monterey | CA | 93940 | |
| 7886290 | LIST, STUART | Address on file | | | | |
| 4924393 | LISTA INTERNATIONAL CORP | 106 LOWLAND ST | HOLLISTON | MA | 01746 | |
| 7187396 | LISTER, CHARMAIN | Address on file | | | | |
| 7187396 | LISTER, CHARMAIN | Address on file | | | | |
| 4997036 | Listman, Claudia | Address on file | | | | |
| 7217973 | Listman, Matt Louis | Address on file | | | | |
| 7217973 | Listman, Matt Louis | Address on file | | | | |
| 7217973 | Listman, Matt Louis | Address on file | | | | |
| 7217973 | Listman, Matt Louis | Address on file | | | | |
| 7481316 | Liston, Donna | Address on file | | | | |
| 4943644 | LISTON, DONNA | 13905 TRINITY MOUNTAIN RD UNIT 56 | FRENCH GULCH | CA | 96033 | |
| 4977216 | Liston, Francis | Address on file | | | | |
| 4968838 | Liston, Marc | Address on file | | | | |
| 4975519 | LISTON, PAUL | 0716 PENINSULA DR, 93 Clarewood Ln. | Oakland | CA | 94618 | |
| 6108548 | LISTON, PAUL | Address on file | | | | |
| 7991142 | Liston, Robert | Address on file | | | | |
| 4933571 | LIT, PETER | 30995 Greenwood Road | Elk | CA | 95432 | |
| 7765023 | LITA A DANIELS | 2000 LAGUNA CIR APT A | CONCORD | CA | 94520-2932 | |
| 7707022 | LITA L ALGER & GRANT M ALGER JT | Address on file | | | | |
| 7707023 | LITA L ALGER TR UA AUG 19 04 | Address on file | | | | |
| 7195433 | Lita Marlene Granados | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195433 | Lita Marlene Granados | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195433 | Lita Marlene Granados | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195433 | Lita Marlene Granados | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195433 | Lita Marlene Granados | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195433 | Lita Marlene Granados | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7143060 | Lita Silberisen | Address on file | | | | |
| 7143060 | Lita Silberisen | Address on file | | | | |
| 7707024 | LITA SILVERMAN CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7199711 | LITA WEBSTER | Address on file | | | | |
| 7199711 | LITA WEBSTER | Address on file | | | | |
| 4979351 | Litchfield, Clyde | Address on file | | | | |
| 5939322 | LITCHFIELD, SHERRY | Address on file | | | | |
| 4933512 | Litchfield, William | 9 Harold Drive | Moraga | CA | 94556 | |
| 6012117 | LITE ON THE LAND INC | 35846 POWERHOUSE RD | AUBERRY | CA | 93602 | |
| 6085885 | LITE ON THE LAND INC STEVE LAWSHE | 35846 POWERHOUSE RD | AUBERRY | CA | 93602 | |
| 7283619 | Lite on The Land, Inc | P.O. Box 936 | Auberry | CA | 93602 | |
| 5821050 | Lite on The Land, Inc | Ryan Barry Day, CFO, 35846 Powerhouse Rd | Auberry | CA | 93602 | |
| 4924395 | LITERACY LAB | 120A LINDEN ST | OAKLAND | CA | 94607 | |
| 4924396 | LITERACYWORKS | 625 SECOND ST STE 107 | PETALUMA | CA | 94952 | |
| 4924397 | LITHIA SEASIDE INC | BMW OF MONTEREY, 1 GEARY PLAZA | SEASIDE | CA | 93955 | |
| 4924398 | LITIGATION-TECH LLC | PO Box 342 | CLAYTON | CA | 94517 | |
| 7937251 | LITLE, WILLIAM | Address on file | | | | |
| 4965081 | Litt Jr., Michael | Address on file | | | | |
| 4939521 | LITT, ROBIN LITT | 238 FLAMINGO RD | MILL VALLEY | CA | 94941 | |
| 4983856 | Litten, Mary | Address on file | | | | |
| 7204030 | Litteneker, Randall J. | Address on file | | | | |
| 4953687 | Litteral, Jennifer | Address on file | | | | |
| 5872350 | Litterman, Hana | Address on file | | | | |
| 4975763 | Little | 0168 PENINSULA DR, 168 Peninsula Drive | Lake Almanor | CA | 96137 | |
| 6007632 | Little Arthur Creek Land Co. | Fenton & Keller, 2801 Monterey-Salinas Highway P.O. Box 791 | Monterey | CA | 93942-0791 | |
| 4949830 | Little Arthur Creek Land Co. | Fenton & Keller, 2801 Monterey-Salinas Highway, P.O. Box 971 | Monterey | CA | 93942-0791 | |
| 6123026 | Little Arthur Creek Land Company LLC | Fenton & Keller, Andrew B. Kreeft, Esq., 2801 Monterey-Salinas Highway, PO Box 791 | Monterey | CA | 93942-0791 | |
| 6135302 | LITTLE BARBARA L TRUSTEE | Address on file | | | | |
| 5864194 | Little Bear 3 (Q1127) | Address on file | | | | |
| 5864195 | Little Bear 4 (Q1128) | Address on file | | | | |
| 7593321 | Little Bear Holding Company, LLC as Transferee of First Solar, Inc. | c/o Longroad Development Company, LLC, Attn: General Counsel, 330 Congress Street, 6th Floor | Boston | MA | 02210 | |
| 6085901 | Little Bear Solar (Little Bear 1 and 2) | 135 Main Street, 6th Floor | San Francisco | CA | 94105 | |
| 7941821 | LITTLE BEAR SOLAR 3, LLC (LITTLE BEAR 3) | 28101 CEDAR PARK BLVD. | PERRYSBURG | OH | 43551 | |
| 6085902 | Little Bear Solar 3, LLC (Little Bear 3) | C/O FIRST SOLAR DEVELOPMENT, LLC, 28101 CEDAR PARK BLVD. | PERRYSBURG | OH | 43551 | |
| 6085903 | Little Bear Solar 4, LLC and Little Bear Solar 5, LLC (Little Bear 4) | 135 Main Street, 6th Floor | San Francisco | CA | 94105 | |
| 6140569 | LITTLE BRYAN & SUSAN | Address on file | | | | |
| 7465707 | Little B's Daycare | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5872351 | LITTLE CAESAR ENTERPRISES INC. | Address on file | | | | |
| 6143877 | LITTLE CAROLE | Address on file | | | | |
| 6143880 | LITTLE CAROLE | Address on file | | | | |
| 7786424 | LITTLE CHILDRENS AID | AUXILIARY SOCIETY, CATHOLIC CHARITIES CYO, 990 EDDY ST | SAN FRANCISCO | CA | 94109-7713 | |
| 6142047 | LITTLE CRAIG & LITTLE DEBBIE | Address on file | | | | |
| 7327955 | Little Creek Vineyard, LLC dba Arrow&Branch | Little Creek Vineyard, LLC, Thomas Neptune, 200 Spectrum Center Drive, Suite 2020 | Irvine | CA | 92618 | |
| 6178771 | Little Diversified Architectural Consulting, Inc. | c/o Glenn C. Thompson, Hamilton Stephens Steele, 525 N. Tryon St., Suite 1400 | Charlotte | NC | 28202 | |
| 6178771 | Little Diversified Architectural Consulting, Inc. | c/o Terry Bradshaw, CPA, 615 S. College St., Suite 1600 | Charlotte | NC | 28202 | |
| 6085904 | LITTLE DIVERSIFIED ARCHITECTURAL, CONSULTING INC | 615 COLLEGE ST STE 1600 | CHARLOTTE | NC | 28202 | |
| 5984747 | Little Gem Belgian Waffles, llc-WONG, JANELLE | 2468 Telegraph Ave, A | Berkeley | CA | 94704 | |
| 4934570 | Little Gem Belgian Waffles, llc-WONG, JANELLE | 2468 Telegraph Ave | Berkeley | CA | 94704 | |
| 4943915 | Little Investigators Preschool-Edwards, Candice | 1195 W 11th Street | Tracy | CA | 95377 | |
| 7166088 | Little Lark Newborn Photography | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7166088 | Little Lark Newborn Photography | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Road, Suite 200, Santa Rosa | CA | | 95401 | |
| 4924400 | LITTLE LEAGUE BASEBALL INC | 2061 EAGLE WAY | FAIRFIELD | CA | 94533 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
409 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4975702 | Little Norway Partners | 0432 PENINSULA DR, 525 Sycamore Valley Road West | Danville | CA | 95126 | |
| 4974582 | Little Norway Partners | 525 Sycamore Valley Road West | Danville | CA | 94526 | |
| 6065383 | Little Norway Partners | 525 Sycamore Valley Road West | Danville | CA | 95126 | |
| 7972440 | Little Oak Asset Management LLC Individual (K) - Pershing As Cust | Battea FBO, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7919773 | LITTLE OAK ASSET MANAGEMENT LLC INDIVIDUAL(K)-PERSHING AS CUST | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7919773 | LITTLE OAK ASSET MANAGEMENT LLC INDIVIDUAL(K)-PERSHING AS CUST | c/o Clear Harbor Asset Management, LLC, 420 Lexington Ave. #2006 | New York | NY | 10170 | |
| 5872352 | Little Salmon Creek, Llc | Address on file | | | | |
| 5985764 | Little Skillet-Geis, Chandre | 360 Ritch St, Suite 200 | San Francisco | CA | 94107 | |
| 4936049 | Little Skillet-Geis, Chandre | 360 Ritch St | San Francisco | CA | 94107 | |
| 6162547 | Little, Brian | Address on file | | | | |
| 4954221 | Little, Chris | Address on file | | | | |
| 6157347 | Little, Dan | Address on file | | | | |
| 6157347 | Little, Dan | Address on file | | | | |
| 7481102 | Little, Dana L. | Address on file | | | | |
| 7481102 | Little, Dana L. | Address on file | | | | |
| 7481102 | Little, Dana L. | Address on file | | | | |
| 7481102 | Little, Dana L. | Address on file | | | | |
| 4988888 | Little, Darlene | Address on file | | | | |
| 4975537 | Little, David | 590 E MAGNOLIA AVE | PORTOLA | CA | 96122-6701 | |
| 4919598 | LITTLE, DEBRA | 502B FACTORY ST | NEVADA CITY | CA | 95959 | |
| 4919599 | LITTLE, DEBRA | PO Box 2183 | NEVADA CITY | CA | 95959 | |
| 6040320 | Little, Dwayne | Address on file | | | | |
| 6122892 | Little, Dwayne | Address on file | | | | |
| 6122900 | Little, Dwayne | Address on file | | | | |
| 5015131 | Little, Dwayne | c/o Christopher H Whelan, 11246 Gold Express Drive, Suite 100 | Gold River | CA | 95670-4425 | |
| 6007705 | Little, Dwyane | Address on file | | | | |
| 6123503 | Little, Dwyane | Address on file | | | | |
| 4997481 | Little, Dwyane | Address on file | | | | |
| 4913669 | Little, Dwyane Gwendolyn | Address on file | | | | |
| 4943612 | Little, Erin | 11303 Cactus Lane | Redding | CA | 96003 | |
| 7160493 | LITTLE, FRANK SPENCER | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160493 | LITTLE, FRANK SPENCER | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5864833 | LITTLE, GARY | Address on file | | | | |
| 4921481 | LITTLE, GARY W | 1215 BLOCK RD | GRIDLEY | CA | 95948 | |
| 4997019 | Little, James | Address on file | | | | |
| 4943103 | LITTLE, JEFF | 12201 Trinity River drive | Bakersfield | CA | 93312 | |
| 7993617 | Little, Jeffrey | Address on file | | | | |
| 4951778 | Little, Jeffrey D | Address on file | | | | |
| 4991094 | Little, Jerry | Address on file | | | | |
| 4965836 | Little, Jess Douglas | Address on file | | | | |
| 4936797 | Little, Jessica | 504 Seacliff Dr | Aptos | CA | 95003 | |
| 4992064 | Little, John | Address on file | | | | |
| 4996885 | Little, Jonathan | Address on file | | | | |
| 4912927 | Little, Jonathan David | Address on file | | | | |
| 4966958 | Little, Joseph Douglas | Address on file | | | | |
| 4980679 | Little, Kenneth | Address on file | | | | |
| 5939323 | Little, Kristopher | Address on file | | | | |
| 7480823 | Little, Larry T. | Address on file | | | | |
| 7480823 | Little, Larry T. | Address on file | | | | |
| 7480823 | Little, Larry T. | Address on file | | | | |
| 7480823 | Little, Larry T. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7480315 | Little, Larry Thomas | Address on file | | | | |
| 7480315 | Little, Larry Thomas | Address on file | | | | |
| 7480315 | Little, Larry Thomas | Address on file | | | | |
| 7480315 | Little, Larry Thomas | Address on file | | | | |
| 4991819 | Little, Linda | Address on file | | | | |
| 4985586 | Little, Mack | Address on file | | | | |
| 4996811 | Little, Mary | Address on file | | | | |
| 4964771 | Little, Michael Anderson | Address on file | | | | |
| 4958819 | Little, Mick M | Address on file | | | | |
| 4976729 | Little, Patricia | Address on file | | | | |
| 7953247 | LITTLE, RACHEL ANNE | 771 Bird St | Oroville | CA | 95965 | |
| 7189401 | LITTLE, RANDY | Address on file | | | | |
| 6165605 | Little, Randy | Address on file | | | | |
| 7480427 | Little, Richard | Address on file | | | | |
| 7480427 | Little, Richard | Address on file | | | | |
| 7474881 | Little, Richard | Address on file | | | | |
| 7474881 | Little, Richard | Address on file | | | | |
| 6085900 | Little, Ronald Brian | Address on file | | | | |
| 4951889 | Little, Ronald Brian | Address on file | | | | |
| 7993800 | Little, Ruth Ann | Address on file | | | | |
| 7255605 | Little, Sandra | Address on file | | | | |
| 7990590 | Little, Sandra B | Address on file | | | | |
| 7318198 | Little, Sharon | Address on file | | | | |
| 7318198 | Little, Sharon | Address on file | | | | |
| 7318198 | Little, Sharon | Address on file | | | | |
| 7318198 | Little, Sharon | Address on file | | | | |
| 4981805 | Little, Steven | Address on file | | | | |
| 7160494 | LITTLE, SUSAN DELL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160494 | LITTLE, SUSAN DELL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4950026 | Little, Swyane | Christopher Whelan Inc., 11246 Gold Express Drive, Suite 100 | Gold River | CA | 95670 | |
| 7479966 | Little, Wendy | Address on file | | | | |
| 4913057 | Littlefield Jr., Steve | Address on file | | | | |
| 6131228 | LITTLEFIELD PETER TOD & AMY LYNN TRUSTEES | Address on file | | | | |
| 5992642 | Littlefield, Edward | Address on file | | | | |
| 4980466 | Littlefield, Jack | Address on file | | | | |
| 4957792 | Littlefield, Leroy Allen | Address on file | | | | |
| 4983355 | Littlefield, Marion | Address on file | | | | |
| 4987896 | Littlefield, Verdena Joan | Address on file | | | | |
| 6085907 | LITTLEFIELD,BETTY H - 2165 CENTRAL AVE # 71 | 120 Main Ave Ste.1A | Sacramento | CA | 95838 | |
| 5981076 | Littlefield-Clark, Amber | PO Box 914, 34730 Culberson Rd | Alta | CA | 95701 | |
| 4936996 | Littlefield-Clark, Amber | PO Box 914 | Alta | CA | 95701 | |
| 6131726 | LITTLEJOHN HAZEL M TRUSTEE | Address on file | | | | |
| 4910734 | Littlejohn III, Ben | Address on file | | | | |
| 5983732 | Littlejohn, Ben | Address on file | | | | |
| 7206313 | Littlejohn, Harold Allen | Address on file | | | | |
| 7207529 | Littlejohn, Marcus | Address on file | | | | |
| 4948855 | Littlejohn, Marcus | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007692 | Littlejohn, Marcus | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7207045 | Littlejohn, Patricia | Address on file | | | | |
| 4948856 | Littlejohn, Patty | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5007693 | Littlejohn, Patty | Sieglock Law, APC, Christopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4924401 | LITTLER MENDELSON PC | 2301 MCGEE ST 8TH FL | KANSAS CITY | MO | 64108 | |
| 4933069 | Littler Mendelson, P.C. | 333 Bush Street 34th Floor | San Francisco | CA | 94104 | |
| 4983983 | Littleton, Bonnie | Address on file | | | | |
| 7256537 | Littleton, Kathy | Address on file | | | | |
| 4950653 | Littleton, Murry | Address on file | | | | |
| 4995618 | Littlewood, Clelis | Address on file | | | | |
| 4976536 | Littlewood, John | Address on file | | | | |
| 4984902 | Littlewood, Trinidad | Address on file | | | | |
| 7160495 | LITTO, DONNA RENE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160495 | LITTO, DONNA RENE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6085908 | LITTON HILL ASSOCIATION #I CO-TENANCY | 130 E. MAIN ST | GRASS VALLEY | CA | 95945 | |
| 7472025 | Litton, Donald | Address on file | | | | |
| 4939275 | Littrell, Ann | 14559 Kathy Lane | Pioneer | CA | 95666 | |
| 4955173 | Litts, Tina Marie | Address on file | | | | |
| 4947466 | Litty, Marilyn | Address on file | | | | |
| 4947467 | Litty, Marilyn | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947468 | Litty, Marilyn | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4988219 | Litvin, Joseph | Address on file | | | | |
| 4982933 | Litz, Mardella | Address on file | | | | |
| 5979752 | Litzenberger, John | Address on file | | | | |
| 4943363 | Litzky, Sharon | 1172 Valencia St. | San Francisco | CA | 94110 | |
| 6129961 | LIU CHENGMIN | Address on file | | | | |
| 5872353 | Liu, Betsy | Address on file | | | | |
| 6029389 | Liu, Carole | Address on file | | | | |
| 6029319 | Liu, Carole | Address on file | | | | |
| 7276899 | Liu, Carole | Address on file | | | | |
| 4997324 | Liu, Chang | Address on file | | | | |
| 4913607 | Liu, Chang Chiang | Address on file | | | | |
| 5872354 | Liu, Chen Wen | Address on file | | | | |
| 7920965 | Liu, Chi Wah | Address on file | | | | |
| 4913876 | Liu, Clark | Address on file | | | | |
| 5872355 | Liu, connie | Address on file | | | | |
| 4972894 | Liu, David | Address on file | | | | |
| 4914764 | Liu, Eileen | Address on file | | | | |
| 4953674 | Liu, Fei | Address on file | | | | |
| 5872356 | Liu, Henry | Address on file | | | | |
| 4972781 | Liu, Henry F | Address on file | | | | |
| 4933905 | LIU, HO KUO | 7628 Alexandria Place | Stockton | CA | 95207 | |
| 7946191 | Liu, Hsing Hsyang | Address on file | | | | |
| 4944706 | Liu, Hui | 37828 Mosswood Dr | Fremont | CA | 94536 | |
| 6158976 | Liu, Hung Wen | Address on file | | | | |
| 6158976 | Liu, Hung Wen | Address on file | | | | |
| 4968382 | Liu, Jack | Address on file | | | | |
| 4969780 | Liu, Janet | Address on file | | | | |
| 5872357 | LIU, JAY | Address on file | | | | |
| 5872358 | Liu, Jia | Address on file | | | | |
| 4943553 | Liu, Jian Ming | 2719 42nd Ave. | San Francisco | CA | 94116 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 412 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4945091 | Liu, Jinging | 695 San Mateo Ave | San Bruno | CA | 94066 | |
| 7920949 | Liu, Joanne | Address on file | | | | |
| 6008778 | LIU, JUN JIE | Address on file | | | | |
| 6117779 | Liu, Kevin C | Address on file | | | | |
| 4973485 | Liu, Kimberly Chen | Address on file | | | | |
| 4976829 | Liu, Kwan | Address on file | | | | |
| 4924333 | LIU, LINAN | 2 WANDA LANE | ORINDA | CA | 94563 | |
| 5939324 | Liu, Lisa | Address on file | | | | |
| 4989800 | Liu, Loretta | Address on file | | | | |
| 4912155 | Liu, Lucy | Address on file | | | | |
| 5872359 | LIU, MARK | Address on file | | | | |
| 4950398 | Liu, Mei Yun | Address on file | | | | |
| 7936135 | LIU, MICHAEL | Address on file | | | | |
| 6009350 | LIU, MICHAEL | Address on file | | | | |
| 5872360 | LIU, MICHAEL | Address on file | | | | |
| 4950411 | Liu, Michael | Address on file | | | | |
| 5984253 | Liu, Peter | Address on file | | | | |
| 7953248 | Liu, Qing | 220 Marchmont Drive | Los Gatos | CA | 95032 | |
| 5872361 | LIU, ROBERT | Address on file | | | | |
| 4953013 | Liu, Samson | Address on file | | | | |
| 4939285 | Liu, Shi Kuan | 381 Madison St | San Francisco | CA | 94134 | |
| 4969646 | Liu, Shijun | Address on file | | | | |
| 6013844 | LIU, SONG | Address on file | | | | |
| 6169754 | Liu, Stanley | Address on file | | | | |
| 4971489 | Liu, Steven | Address on file | | | | |
| 7074581 | Liu, Su | Address on file | | | | |
| 4987863 | Liu, Victor | Address on file | | | | |
| 4959398 | Liu, Wayne | Address on file | | | | |
| 5872362 | Liu, Xiao | Address on file | | | | |
| 5992318 | LIU, XIUWEN | Address on file | | | | |
| 5822796 | Liu, Yindong | Address on file | | | | |
| 4973191 | Liu, Ying | Address on file | | | | |
| 4954540 | Liu, Yong | Address on file | | | | |
| 5988539 | Liu, Yongge | Address on file | | | | |
| 4940829 | Liu, Yongge | 140 Del Rio Court | Vacaville | CA | 95687 | |
| 4914261 | Liu, Yun | Address on file | | | | |
| 5983655 | Liu, Zhengrong | Address on file | | | | |
| 7953249 | Liu, Zi Qiang or Li Jie | 72 Montevideo Cir | Fremont | CA | 94539 | |
| 7993681 | Lium, Donna | Address on file | | | | |
| 5008113 | Liuzza, Frank | Bridgford, Gleason, & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq,, 236 Broadway Suite B | Chico | CA | 95928 | |
| 5008112 | Liuzza, Frank | Frantz Law Group, APLC, James P Frantz, Esq, William P Harris III, Esq, M Regina Bagdasarian, George T Stiefel, 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949779 | Liuzza, Frank | McNicholas & McNicholas, LLP, Patrick Mcnicholas, Justin J. Eballar, 236 Broadway Suite B | Chico | CA | 95928 | |
| 7298137 | Liuzza, Stephanie Renee | Address on file | | | | |
| 7471604 | Liv, Gillis Revocable | Address on file | | | | |
| 7471604 | Liv, Gillis Revocable | Address on file | | | | |
| 7471604 | Liv, Gillis Revocable | Address on file | | | | |
| 7471604 | Liv, Gillis Revocable | Address on file | | | | |
| 6144959 | LIVA JAMES D TR | Address on file | | | | |
| 7167978 | LIVA, JAMES | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7272730 | Liva, James Dana | Address on file | | | | |
| 5872363 | Livadas, Joanna | Address on file | | | | |
| 7326507 | LIVE MUSICIANS CO-OP LLC | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7326507 | LIVE MUSICIANS CO-OP LLC | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 4974486 | Live Nation, c/o Matt Prieshoff | 1 Amphitheatre Parkway | Mountain View | CA | 94043 | |
| 5872364 | Live Oak Building & Design Inc. | Address on file | | | | |
| 5864584 | LIVE OAK FARMS, A CALIFORNIA LIMITED PARTNERSHIP | Address on file | | | | |
| 5872365 | LIVE OAK INVESTMENTS, LLC | Address on file | | | | |
| 4932730 | Live Oak Limited | 34759 Lencioni Ave. | Bakersfield | CA | 93308 | |
| 7228965 | Live Oak Limited | Kenneth W. Kilgroe, Secretary/Treasurer, 2100 3rd Avenue North, Suite 600 | Birmingham | AL | 35203 | |
| 6118596 | Live Oak Limited | Kevin Monahan, 34759 Lencioni Ave. | Bakersfield | CA | 93308 | |
| 6085911 | Live Oak Limited | ATTN: KRISTEN MOHUN, 919 MILAM ST, STE 2300 | HOUSTON | TX | 77002 | |
| 7228965 | Live Oak Limited | Morgan, Lewis & Bockius LLP, Attn: Timothy B. DeSieno, 101 Park Avenue | New York | NY | 10178 | |
| 7228965 | Live Oak Limited | Morgan, Lewis & Bockius LLP, Attn: William Kissinger, One Market, Spear Street Tower | San Francisco | CA | 94105 | |
| 6117021 | LIVE OAK LIMITED | Section 18-28S-28E | Bakersfield | CA | 93308 | |
| 5807605 | LIVE OAK LIMITED (2013 CHP FRO-2) | Attn: Kevin Monahan, 34759 Lencioni Ave. | Bakersfield | CA | 93308 | |
| 4924402 | LIVE OAK LTD | PO Box 2511 | HOUSTON | TX | 77252-2511 | |
| 5872366 | Live Oak Pacific Associates II | Address on file | | | | |
| 7941822 | LIVE OAK, CITY OF | 9955 LIVE OAK BLVD | LIVE OAK | CA | 95953 | |
| 6085912 | Live Oak, City of | CITY OF LIVE OAK, 9955 LIVE OAK BLVD | LIVE OAK | CA | 95953 | |
| 7265818 | Live Wire Creations (Molly Brown, Sole Proprietor) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7341073 | Lively, Gerald | Address on file | | | | |
| 7341073 | Lively, Gerald | Address on file | | | | |
| 7341073 | Lively, Gerald | Address on file | | | | |
| 7341073 | Lively, Gerald | Address on file | | | | |
| 7455467 | Lively, Joan | Address on file | | | | |
| 7265295 | Lively, Judy | Address on file | | | | |
| 8013509 | Lively, Terry | Address on file | | | | |
| 8013509 | Lively, Terry | Address on file | | | | |
| 7326744 | Lively, Terry | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317 | Fresno | CA | 93720 | |
| 5872367 | Liverant, Alex | Address on file | | | | |
| 5872368 | LIVERMORE ASSOCIATES, LLC | Address on file | | | | |
| 4924403 | LIVERMORE AUTO GROUP INC | 2266 KITTY HAWK RD | LIVERMORE | CA | 94551 | |
| 4924404 | LIVERMORE CHAMBER OF COMMERCE | 2157 FIRST ST | LIVERMORE | CA | 94550 | |
| 5864196 | Livermore Community Solar (1280-RD) | Address on file | | | | |
| 7941823 | LIVERMORE COMMUNITY SOLAR FARM, LLC | 909 MARINA VILLAGE PARKWAY #172 | ALAMEDA | CA | 94501 | |
| 6085913 | LIVERMORE COMMUNITY SOLAR FARM, LLC | Kevin White, 909 Marina Village Parkway #172 | Alameda | CA | 94501 | |
| 4939926 | Livermore Gas & Shop-Shrestha, Bijaya | 1045 Airport Blvd | South San Francisco | CA | 94080 | |
| 4926058 | LIVERMORE III MD, NORMAN B | 120 LA CASA VIA #206 | WALNUT CREEK | CA | 94598 | |
| 5872369 | Livermore Kennels Inc. | Address on file | | | | |
| 7265464 | Livermore LT Venture Group, LLC | Greg Garchar, Lafferty Communities, 200 Crow Canyon Place, No 350 | San Ramon | CA | 94583 | |
| 7265464 | Livermore LT Venture Group, LLC | Richard S. Lafferty, Managing Member, Livermore LT Venture Group, LLC, 200 Crow Canyon Place, No. 350 | San Ramon | CA | 94583 | |
| 5872370 | Livermore LT Ventures Group LLC | Address on file | | | | |
| 4924405 | LIVERMORE SANITATION | 7000 NATIONAL DR | LIVERMORE | CA | 94550 | |
| 4924406 | Livermore Service Center | Pacific Gas & Electric Company, 3797 First Street | Livermore | CA | 94550 | |
| 7953250 | Livermore Valley Preserve LLC | 828 Mission Avenue | San Rafael | CA | 94901 | |
| 5939325 | Livermore, Alan | Address on file | | | | |
| 7941824 | LIVERMORE, CITY OF | 1052 SO LIVERMORE AVE | LIVERMORE | CA | 94550-4899 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6042607 | LIVERMORE, CITY OF | CITY OF LIVERMORE,, 1052 SO LIVERMORE AVE | LIVERMORE | CA | 94550-4899 | |
| 6085915 | Livermore, City of | CITY OF LIVERMORE, 1052 SO LIVERMORE AVE | LIVERMORE | CA | 94551 | |
| 4941179 | Livermore, Jason | 420 superior way | discovery bay | CA | 94505 | |
| 6042608 | LIVERMORE,NORMAN B,SIERRA SAN FRANCISCO POWER COMPANY | 91 Circle Rd | San Rafael | CA | 94903 | |
| 4924407 | LIVERMORE-PLEASANTON | ROD & GUN CLUB, 4000 DAGNINO RD | LIVERMORE | CA | 94551 | |
| 4924408 | LIVERMORE-PLEASANTON FIRE DEPT | 3560 NEVADA ST | PLEASANTON | CA | 94566 | |
| 6085916 | LIVESAFE INC | 1400 KEY BLVD STE 100 | ARLINGTON | VA | 22209 | |
| 4924409 | LIVESAFE INC | 1400 KEY BLVD STE 800 | ARLINGTON | VA | 22209 | |
| 5006360 | Livesay, Michael and Susan | 4703 HIGHWAY 147, 3725 Albury Ave | Long Beach | CA | 90808 | |
| 6158440 | Livesay, Missy | Address on file | | | | |
| 4975359 | Livesay, Richard | 1268 PENINSULA DR, 55 Wandel Drive | Moraga | CA | 94556-1820 | |
| 6085675 | Livesay, Richard | Address on file | | | | |
| 4974729 | Livestock, Cardoza | 1243 4th Street | Los Banos | CA | 93635 | |
| 7707025 | LIVIA WONG TTEE | Address on file | | | | |
| 5872371 | Living Spaces Furniture, LLC | Address on file | | | | |
| 7336299 | Living Trust Document | Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 7160681 | LIVING TRUST KRISTINA MILLER ALEXANDER DOUGLAS MILLER | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160681 | LIVING TRUST KRISTINA MILLER ALEXANDER DOUGLAS MILLER | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7921845 | Living Trust of Harold W. Nielsen dtd 05/08/1997, Olive E. Nielsen TTEE | Address on file | | | | |
| 7190683 | Living Trust of Marti Loew | Address on file | | | | |
| 7190683 | Living Trust of Marti Loew | Address on file | | | | |
| 4974246 | Livingston | 1416 C Street | Livingston | CA | 95334 | |
| 7476817 | Livingston , Sarah Gustine | Address on file | | | | |
| 7263603 | LIVINGSTON 172 LP | 3202 W MARCH LN, SUITE A | STOCKTON | CA | 95219-2351 | |
| 4924410 | LIVINGSTON ENERGY INNOVATIONS, LLC | JONATHAN LIVINGSTON, 70 MOUNTAIN VIEW AVE | MILL VALLEY | CA | 94941 | |
| 6142420 | LIVINGSTON MARGARET R & LIBERMAN SHIRLEY | Address on file | | | | |
| 5865070 | LIVINGSTON PACIFIC ASSOCIATES | Address on file | | | | |
| 7237189 | Livingston, Amber Harvest | Address on file | | | | |
| 7160498 | LIVINGSTON, AMBER HARVEST | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160498 | LIVINGSTON, AMBER HARVEST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6156463 | Livingston, Angel | Address on file | | | | |
| 4912653 | Livingston, Brenda Gail | Address on file | | | | |
| 4955542 | Livingston, Catherine Ann | Address on file | | | | |
| 5939326 | Livingston, Chelsea | Address on file | | | | |
| 4967417 | Livingston, Chester Allen | Address on file | | | | |
| 4990387 | Livingston, Eunice | Address on file | | | | |
| 4954542 | Livingston, Jonny Curtis Troy | Address on file | | | | |
| 5015735 | Livingston, Landen | Address on file | | | | |
| 7239601 | Livingston, Randal | Address on file | | | | |
| 7239601 | Livingston, Randal | Address on file | | | | |
| 5902078 | LIVINGSTON, RANDAL S | Address on file | | | | |
| 7226530 | Livingston, Sarah | Address on file | | | | |
| 7226530 | Livingston, Sarah | Address on file | | | | |
| 7226530 | Livingston, Sarah | Address on file | | | | |
| 7226530 | Livingston, Sarah | Address on file | | | | |
| 5005423 | Livingston, Shelton | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012132 | Livingston, Shelton | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005422 | Livingston, Shelton | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012133 | Livingston, Shelton | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5005424 | Livingston, Shelton | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181893 | Livingston, Shelton Rain | Address on file | | | | |
| 7181893 | Livingston, Shelton Rain | Address on file | | | | |
| 4989960 | Livingstone, Charles | Address on file | | | | |
| 4992397 | Livingstone, Mike | Address on file | | | | |
| 4990711 | Livingstone-Nunley, Grace | Address on file | | | | |
| 4924411 | LIVINGSTONS CONCRETE SERVICE INC | 5416 ROSEVILLE RD | NORTH HIGHLANDS | CA | 95660-5097 | |
| 5838808 | Livingston's Concrete Service, Inc. | 5304 Roseville Rd. Ste A | N. Highlands | CA | 95660 | |
| 6085936 | Livingston's Concrete Service, Inc. | 5416 Roseville Road | North Highlands | CA | 95660 | |
| 5927623 | Liviu Bujor | Address on file | | | | |
| 5927622 | Liviu Bujor | Address on file | | | | |
| 5927621 | Liviu Bujor | Address on file | | | | |
| 5927624 | Liviu Bujor | Address on file | | | | |
| 4984867 | Liwanag, Florante | Address on file | | | | |
| 4988894 | Liwanag, Rebecca | Address on file | | | | |
| 6139257 | LIX JOHN R | Address on file | | | | |
| 5902799 | Liz Farnsworth | Address on file | | | | |
| 5906788 | Liz Farnsworth | Address on file | | | | |
| 7193453 | Liz Rash | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193453 | Liz Rash | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7941825 | LIZ SULLIVAN | 1855 GATEWAY BLVD | CONCORD | CA | 94520 | |
| 7707026 | LIZA DUNDES | Address on file | | | | |
| 7707027 | LIZA M BRAVO | Address on file | | | | |
| 7707028 | LIZA MARIE BRAVO & | Address on file | | | | |
| 7197745 | LIZA N. JOHNSON | Address on file | | | | |
| 7197745 | LIZA N. JOHNSON | Address on file | | | | |
| 5927627 | Liza Simms | Address on file | | | | |
| 5927625 | Liza Simms | Address on file | | | | |
| 5927629 | Liza Simms | Address on file | | | | |
| 5927626 | Liza Simms | Address on file | | | | |
| 5927628 | Liza Simms | Address on file | | | | |
| 7707029 | LIZABETH MILLER LANFORD | Address on file | | | | |
| 4985684 | Lizak, Patricia Stanik | Address on file | | | | |
| 7293789 | Lizama, Mandy | Address on file | | | | |
| 4936898 | Lizaola, Maria | 18477 Northridge Dr | Salinas | CA | 93906 | |
| 4987393 | Lizardo, Alberto | Address on file | | | | |
| 4995092 | Lizarraga, Armando | Address on file | | | | |
| 5872372 | LIZARRAGA, MARK | Address on file | | | | |
| 7934494 | LIZETH VARGAS;. | 3925 ALESSANDRO LANE | MODESTO | CA | 95356 | |
| 7193087 | Lizeth Viveros Ceron | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193087 | Lizeth Viveros Ceron | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193087 | Lizeth Viveros Ceron | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193087 | Lizeth Viveros Ceron | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193087 | Lizeth Viveros Ceron | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193087 | Lizeth Viveros Ceron | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7194674 | Lizette Angel McMillen | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194674 | Lizette Angel McMillen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194674 | Lizette Angel McMillen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194674 | Lizette Angel McMillen | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7194674 | Lizette Angel McMillen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194674 | Lizette Angel McMillen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7934495 | LIZETTE BURTIS.;. | 1462 TROMBETTA STREET | SANTA ROSA | CA | 95407 | |
| 7198064 | LIZETTE LACAYO | Address on file | | | | |
| 7198064 | LIZETTE LACAYO | Address on file | | | | |
| 7165539 | LIZOTTE, MARGO | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7165198 | LIZOTTE, RICK ATKINS | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7188642 | Lizzabeth Eakins (James Eakins Jr, Parent) | Address on file | | | | |
| 7307032 | Lizzabeth Eakins (James Eakins Jr, Parent) | Address on file | | | | |
| 7188642 | Lizzabeth Eakins (James Eakins Jr, Parent) | Address on file | | | | |
| 5909986 | Lizzette Hauck | Address on file | | | | |
| 5906669 | Lizzette Hauck | Address on file | | | | |
| 5902674 | Lizzette Hauck | Address on file | | | | |
| 5862993 | LJ Interiors, Inc. | 79 Wright Brothers Av. | Livermore | CA | 94551 | |
| 4924412 | LJ WELDING & MACHINE | 4747 76 AVE | EDMONTON | AB | T6B 0A3 | |
| 7174909 | LJ, a minor child (Parent: Nichole Jolly) | Address on file | | | | |
| 7174909 | LJ, a minor child (Parent: Nichole Jolly) | Address on file | | | | |
| 7174909 | LJ, a minor child (Parent: Nichole Jolly) | Address on file | | | | |
| 7174909 | LJ, a minor child (Parent: Nichole Jolly) | Address on file | | | | |
| 7174909 | LJ, a minor child (Parent: Nichole Jolly) | Address on file | | | | |
| 7174909 | LJ, a minor child (Parent: Nichole Jolly) | Address on file | | | | |
| 7707030 | LIILJANA L BUNJEVIC CUST | Address on file | | | | |
| 7175412 | LJP, a minor child (Parent: Marcella Ruth McLarty) | Address on file | | | | |
| 7175412 | LJP, a minor child (Parent: Marcella Ruth McLarty) | Address on file | | | | |
| 7175412 | LJP, a minor child (Parent: Marcella Ruth McLarty) | Address on file | | | | |
| 7175412 | LJP, a minor child (Parent: Marcella Ruth McLarty) | Address on file | | | | |
| 7175412 | LJP, a minor child (Parent: Marcella Ruth McLarty) | Address on file | | | | |
| 7175412 | LJP, a minor child (Parent: Marcella Ruth McLarty) | Address on file | | | | |
| 5865163 | LJRD SONOMA PROPERTIES LLC | Address on file | | | | |
| 5939327 | Ljubinovic, Goran | Address on file | | | | |
| 7151510 | Ljungren, Christopher | Address on file | | | | |
| 4924413 | LK GOODWIN COMPANY | FS INDUSTRIES, 20 TECHNOLOGY WAY | W GREENWICH | RI | 02817-1710 | |
| 7227808 | LKBL & Associates, LLC | 1727 Main Street | Napa | CA | 94559-1844 | |
| 7237204 | LKBL & Associates, LLC | Kevin P Walsh, LKBL & Associates, LLC, 1727 Main Street | Napa | CA | 94559 | |
| 7174976 | LKM, a minor child (Parent: Joan Shirely Mackey) | Address on file | | | | |
| 7174976 | LKM, a minor child (Parent: Joan Shirely Mackey) | Address on file | | | | |
| 7174976 | LKM, a minor child (Parent: Joan Shirely Mackey) | Address on file | | | | |
| 7174976 | LKM, a minor child (Parent: Joan Shirely Mackey) | Address on file | | | | |
| 7174976 | LKM, a minor child (Parent: Joan Shirely Mackey) | Address on file | | | | |
| 7174976 | LKM, a minor child (Parent: Joan Shirely Mackey) | Address on file | | | | |
| 6008660 | LLACER, EFREN | Address on file | | | | |
| 4985772 | Llacuna, Frank | Address on file | | | | |
| 4982407 | Llacuna, Joe | Address on file | | | | |
| 4951818 | Llacuna, Richard G | Address on file | | | | |
| 4995476 | Llacuna, Theresa | Address on file | | | | |
| 4985012 | Llacuna, Vera Marie | Address on file | | | | |
| 4953651 | Llamas Toscano, Jose Ramon | Address on file | | | | |
| 7222563 | Llamas, Barbara Ann | Address on file | | | | |
| 7222563 | Llamas, Barbara Ann | Address on file | | | | |
| 4997753 | Llamas, Carmen | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4952780 | Llamas, Christopher | Address on file | | | | |
| 5016745 | Llamas, David | Address on file | | | | |
| 7168602 | LLAMAS, DAVID | Address on file | | | | |
| 4978150 | Llamas, Donaciano | Address on file | | | | |
| 4959676 | Llamas, Emiliano | Address on file | | | | |
| 4986907 | Llamas, Jesus | Address on file | | | | |
| 7953252 | Llamas, Maria D | 122 College Street Apt A | Woodland | CA | 95695 | |
| 4963964 | Llamas, Ramon Thomas | Address on file | | | | |
| 4982116 | Llamas, Richard | Address on file | | | | |
| 7593300 | Llamas, William E. | Address on file | | | | |
| 7593300 | Llamas, William E. | Address on file | | | | |
| 7593300 | Llamas, William E. | Address on file | | | | |
| 7593300 | Llamas, William E. | Address on file | | | | |
| 4954057 | Llanda, Djedefre | Address on file | | | | |
| 49S8503 | Llanda, Raul Tria | Address on file | | | | |
| 4953494 | Llanda, Reginald | Address on file | | | | |
| 6162694 | Llanes, Ricky | Address on file | | | | |
| 4979566 | Llanes, Robert | Address on file | | | | |
| 6170046 | Llanes, Socorro V | Address on file | | | | |
| 7216543 | Llanz Company | 24906 Marbella Ct | Calabasas | CA | 91302 | |
| 4989495 | Llapitan, Jacinto | Address on file | | | | |
| 4912557 | Llarena, Bianca | Address on file | | | | |
| 4958621 | Llave, Gaylord D | Address on file | | | | |
| 5992905 | LLC-Kong, Yin Ah | 823 42nd Ave | San Francisco | CA | 94121 | |
| 7707031 | LLEANE M MANKINS | Address on file | | | | |
| 7299490 | Iles, Stacy L. | Address on file | | | | |
| 6158129 | Llewellyn, Anna | Address on file | | | | |
| 6158129 | Llewellyn, Anna | Address on file | | | | |
| 4957159 | Llewellyn, Don J | Address on file | | | | |
| 4962621 | Llewellyn, Leighton | Address on file | | | | |
| 4951297 | Llewellyn, Richard Michael | Address on file | | | | |
| 6143541 | LLOPIS JEFFREY J & LLOPIS MARY A | Address on file | | | | |
| 7937982 | LLORENS, PATRICIA E | Address on file | | | | |
| 4964548 | Llorente, Richard David | Address on file | | | | |
| 7778080 | LLOYD A BARTON | 301 BENJAMIN ST | MARLIN | TX | 76661-2709 | |
| 7707032 | LLOYD A BATHAM III | Address on file | | | | |
| 7777607 | LLOYD A OGBURN & | MARY E OGBURN JT TEN, 2140 PLUM LN | AUSTELL | GA | 30106-1934 | |
| 7934496 | LLOYD A WHITMORE.;. | 10091 ROJELIO CT | ELK GROVE | CA | 95757 | |
| 6085940 | LLOYD A WISE CORP - 641 ORANGE DR | 413 WILLOW BROOK WAY | RIO VISTA | CA | 94571 | |
| 6085941 | LLOYD A WISE MOTORS INC - 651 ORANGE DR | 413 WILLOW BROOK WAY | RIO VISTA | CA | 94571 | |
| 6085942 | LLOYD A WISE MOTORS INC dba NISSAN OF VACAVILLE | 413 WILLOW BROOK WAY | RIO VISTA | CA | 94571 | |
| 7462533 | Lloyd and Settineri Living Trust | Address on file | | | | |
| 7462533 | Lloyd and Settineri Living Trust | Address on file | | | | |
| 7197014 | Lloyd and Settineri Living Trust | Address on file | | | | |
| 7197014 | Lloyd and Settineri Living Trust | Address on file | | | | |
| 7197014 | Lloyd and Settineri Living Trust | Address on file | | | | |
| 7197014 | Lloyd and Settineri Living Trust | Address on file | | | | |
| 7197014 | Lloyd and Settineri Living Trust | Address on file | | | | |
| 7197014 | Lloyd and Settineri Living Trust | Address on file | | | | |
| 7707033 | LLOYD B MILLER & DOROTHY J MILLER | Address on file | | | | |
| 7707034 | LLOYD B ROCCO | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7707035 | LLOYD BINNING | Address on file | | | | |
| 7144939 | Lloyd Charles Romine | Address on file | | | | |
| 7144939 | Lloyd Charles Romine | Address on file | | | | |
| 7144939 | Lloyd Charles Romine | Address on file | | | | |
| 7144939 | Lloyd Charles Romine | Address on file | | | | |
| 7764636 | LLOYD CONNER III | PO BOX 21004 | ALBUQUERQUE | NM | 87154-1004 | |
| 7765711 | LLOYD D DURFEE TR UA MAR 27 90 | THE DURFEE REVOCABLE FAMILY TRUST, 5920 ROSEBUD LN STE 1 | SACRAMENTO | CA | 95841-2980 | |
| 7707037 | LLOYD D JOHNSON & | Address on file | | | | |
| 7462803 | Lloyd D Tremain | Address on file | | | | |
| 7199175 | Lloyd D Tremain | Address on file | | | | |
| 7199175 | Lloyd D Tremain | Address on file | | | | |
| 7462803 | Lloyd D Tremain | Address on file | | | | |
| 6139969 | LLOYD DAVID H TR & SETTINERI CHRISTINE A TR | Address on file | | | | |
| 7707038 | LLOYD E FAUKNER CUST | Address on file | | | | |
| 7707039 | LLOYD E LACEY JR | Address on file | | | | |
| 7770315 | LLOYD E LONG JR | 294 BATTLESON RD | AMBLER | PA | 19002-4116 | |
| 7707040 | LLOYD E ROCK TTEE | Address on file | | | | |
| 7786340 | LLOYD E ROCK TTEE | ROCK TRUST NO 1, DTD 01/30/2002, 2450 KROUSE ROAD LOT 454 | OWOSSO | MI | 48867 | |
| 7776372 | LLOYD E WACKERLE & | FRANCES H WACKERLE JT TEN, 135 LORRAINE AVE | PITTSBURG | CA | 94565-5837 | |
| 7186396 | LLOYD E. AND LOUISE H. CORNELIUS 1993 TRUST | Address on file | | | | |
| 7786221 | LLOYD EDWARD ROCK & | BARBARA J ROCK JT TEN, 2450 KROUSE RD LOT 454 | OWOSSO | MI | 48867-8113 | |
| 7785865 | LLOYD EDWARD ROCK & | BARBARA J ROCK JT TEN, 4150 S STATE RD | DURAND | MI | 48429-9121 | |
| 7707042 | LLOYD EDWARD ROCK TR | Address on file | | | | |
| 7196691 | Lloyd Family Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196691 | Lloyd Family Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196691 | Lloyd Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196691 | Lloyd Family Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196691 | Lloyd Family Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196691 | Lloyd Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7780790 | LLOYD G CATO | 2045 MARDEL LN | SAN JOSE | CA | 95128-5019 | |
| 7707043 | LLOYD G CROWLE | Address on file | | | | |
| 7785627 | LLOYD G NORTON & JUANITA B NORTON | TR LLOYD G NORTON & JUANITA B NORTON, REVOCABLE TRUST UA MAY 21 92, 2622 CRYER ST | HAYWARD | CA | 94545-3022 | |
| 7707044 | LLOYD G WEINTRAUB | Address on file | | | | |
| 7707045 | LLOYD GIRARD | Address on file | | | | |
| 5907951 | Lloyd Gross | Address on file | | | | |
| 5912373 | Lloyd Gross | Address on file | | | | |
| 5910688 | Lloyd Gross | Address on file | | | | |
| 5942463 | Lloyd Gross | Address on file | | | | |
| 5911731 | Lloyd Gross | Address on file | | | | |
| 5904246 | Lloyd Gross | Address on file | | | | |
| 7707046 | LLOYD GUMS & | Address on file | | | | |
| 7707047 | LLOYD H GIBBONS & | Address on file | | | | |
| 7192753 | LLOYD HEIM | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192753 | LLOYD HEIM | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7766775 | LLOYD J GAY & | RUTH GAY JT TEN, 1343 VIA ALTA | SANTA MARIA | CA | 93455-5660 | |
| 7783921 | LLOYD J GEORGE TTEE | ROBERT GEORGE REV TR, DTD 7 5 95, 1469 PIPER LN | EUGENE | OR | 97401-2013 | |
| 7707048 | LLOYD J MONEY & RUTH R MONEY TR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7786909 | LLOYD J MURPHY & JOYCE A | MURPHY TR LLOYD J MURPHY &, JOYCE A MURPHY REVOCABLE LIVING TRUST UA FEB 23 94, 981 B STREET | YUBA CITY | CA | 95991-4831 | |
| 7934497 | LLOYD J RIDER.;. | 320 ONTARIO DR | LIVERMORE | CA | 94550 | |
| 7770257 | LLOYD J STEVENS & JANELLE K | STEVENS TR UA OCT 20 97, THE LLOYD J & JANELLE K STEVENS FAMILY TRUST, 180 FLEMING AVE | VALLEJO | CA | 94590-3577 | |
| 7707049 | LLOYD J TORCHIO II CUST | Address on file | | | | |
| 7769618 | LLOYD J TORCHIO II CUST | JOSHUA LLOYD KUNDE, CA UNIF TRANSFERS MIN ACT, 5426 E VERDE LN | PHOENIX | AZ | 85018-8146 | |
| 7707050 | LLOYD K WINSTON | Address on file | | | | |
| 7707051 | LLOYD L CLARK & | Address on file | | | | |
| 7707052 | LLOYD L DE VAUGHNS | Address on file | | | | |
| 7770623 | LLOYD L MAHAN & | DIANE B MAHAN JT TEN, 1275 N DAUBENBERGER RD | TURLOCK | CA | 95380-9146 | |
| 7783757 | LLOYD L WATERMAN & | MRS DOR LU WATERMAN JT TEN, 22 FOOTHILLS DR | ALAMOGORDO | NM | 88310-9462 | |
| 7707054 | LLOYD LEE PETTENGER | Address on file | | | | |
| 7707055 | LLOYD MATTHEW LOWINGER | Address on file | | | | |
| 6143498 | LLOYD MELISSA & TUHTAN NICK ET AL | Address on file | | | | |
| 7763221 | LLOYD N BLUNTZER | 6271 FM 666 | ROBSTOWN | TX | 78380-5246 | |
| 7934498 | LLOYD N GREEN JR.;. | 3028 SAN ANDREAS DR | UNION CITY | CA | 94587 | |
| 7785135 | LLOYD N JOHNSON | 1702 E FORDYCE AVE | KINGSVILLE | TX | 78363-6078 | |
| 7707056 | LLOYD N RINDE & JOAN M RINDE TR | Address on file | | | | |
| 4976326 | Lloyd of London Barbican Syndicate | Robert Barnes, 1 Lime Street | London | | EC3M 7HA | |
| 6085943 | Lloyd of London Barbican Syndicate | Robert Barnes, 1 Lime Street | London | | | |
| 7847020 | LLOYD PECKHAM | 2260 W LINCOLN AVE APT D1 | ANAHEIM | CA | 92801-6526 | |
| 7707057 | LLOYD PECKHAM | Address on file | | | | |
| 6140068 | LLOYD PETER A TR & KAREN TR | Address on file | | | | |
| 7772905 | LLOYD PHILLIPS | 11412 E 37TH LN | YUMA | AZ | 85367-5667 | |
| 7163177 | LLOYD PHILLIPS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163177 | LLOYD PHILLIPS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7707058 | LLOYD R PETROELJE & HENRIETTE | Address on file | | | | |
| 7775207 | LLOYD R STARK CUST | NICHOLAS A STARK, UNIF GIFT MIN ACT CA, 3603 PERCH LN | MERCED | CA | 95340-8502 | |
| 7773652 | LLOYD RIGGS & | KATHRYN RIGGS JT TEN, 1040 STANTON WAY | MODESTO | CA | 95355-4729 | |
| 7184724 | Lloyd Robertson | Address on file | | | | |
| 7184724 | Lloyd Robertson | Address on file | | | | |
| 7773905 | LLOYD ROSE & THELMA ROSE TR | ROSE FAMILY LIVING TRUST, UA APR 9 92, PO BOX 22418 | SACRAMENTO | CA | 95822-0418 | |
| 7941826 | LLOYD S CLUFF | 33 MOUNTAIN SPRING AVE | SAN FRANCISCO | CA | 94114 | |
| 7772802 | LLOYD S PETERS | 4236 N 104TH ST | MILWAUKEE | WI | 53222-5104 | |
| 7244750 | Lloyd S. Caldwell and Lois R. Caldwell, as Trustees of the Caldwell Revocable Inter Vivos Trust dated February 24, 2000 | Address on file | | | | |
| 5865116 | Lloyd Smith and Amador County Water Agency | Address on file | | | | |
| 5872374 | Lloyd Square LLC | Address on file | | | | |
| 7768456 | LLOYD T INUI & | TAZUKO INUI JT TEN, 817 KALLIN AVE | LONG BEACH | CA | 90815-5005 | |
| 7707059 | LLOYD T LIM | Address on file | | | | |
| 7707060 | LLOYD T NISHIMOTO TR | Address on file | | | | |
| 7165640 | Lloyd T Phillips and Katherine Garbus Phillips, as Trustees of the Lloyd T. Phillips and Katherine Mary Garbus Phillips Revocable Trust, dated October 9, 2001 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165640 | Lloyd T Phillips and Katherine Garbus Phillips, as Trustees of the Lloyd T. Phillips and Katherine Mary Garbus Phillips Revocable Trust, dated October 9, 2001 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7165639 | Lloyd T Phillips and Katherine M Phillips, Trustees of The Phillips Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165639 | Lloyd T Phillips and Katherine M Phillips, Trustees of The Phillips Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7707061 | LLOYD T THOMPSON JR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7707062 | LLOYD THIVIERGE | Address on file | | | | |
| 7775900 | LLOYD TOM & | MRS CAROLE TOM JT TEN, 1015 LEAVENWORTH ST | SAN FRANCISCO | CA | 94109-5029 | |
| 7707063 | LLOYD V LINDQUIST CUST | Address on file | | | | |
| 7707064 | LLOYD V LINDQUIST CUST | Address on file | | | | |
| 7773763 | LLOYD W ROBERTS | 114 N EASTLAND DR | DUNCAN | OK | 73533-6926 | |
| 7483031 | Lloyd W. Jordan, Individually and as representative and/or successor-in-interest for Cheryl Brown, Deceased | Address on file | | | | |
| 7483031 | Lloyd W. Jordan, Individually and as representative and/or successor-in-interest for Cheryl Brown, Deceased | Address on file | | | | |
| 7179614 | Lloyd, Bonnie June | Address on file | | | | |
| 6152328 | Lloyd, Brent | Address on file | | | | |
| 4971884 | Lloyd, Bryce Allen | Address on file | | | | |
| 4955549 | Lloyd, Carmen | Address on file | | | | |
| 5872375 | LLOYD, CHRIS | Address on file | | | | |
| 4969348 | Lloyd, Christopher James | Address on file | | | | |
| 6085939 | Lloyd, Darlene Marie | Address on file | | | | |
| 4966394 | Lloyd, Darlene Marie | Address on file | | | | |
| 7462314 | Lloyd, Dee Laurene | Address on file | | | | |
| 7462314 | Lloyd, Dee Laurene | Address on file | | | | |
| 7823081 | Lloyd, Dee Laurene | Address on file | | | | |
| 7462314 | Lloyd, Dee Laurene | Address on file | | | | |
| 7462314 | Lloyd, Dee Laurene | Address on file | | | | |
| 5989626 | LLOYD, ERIC | Address on file | | | | |
| 4942555 | LLOYD, ERIC | 55 VALLE VISTA AVE | Vallejo | CA | 94590 | |
| 7184936 | LLOYD, EUGENE | Address on file | | | | |
| 4996258 | Lloyd, G | Address on file | | | | |
| 4912132 | Lloyd, G Scott | Address on file | | | | |
| 7071764 | Lloyd, Gary | Address on file | | | | |
| 4958448 | Lloyd, Gary Gene | Address on file | | | | |
| 7475656 | Lloyd, Jason | Address on file | | | | |
| 7328397 | Lloyd, Jason | Address on file | | | | |
| 4972851 | Lloyd, Justine Marguerite | Address on file | | | | |
| 4988786 | Lloyd, Karolyn | Address on file | | | | |
| 7144929 | Lloyd, Kenneth E. | Address on file | | | | |
| 7144929 | Lloyd, Kenneth E. | Address on file | | | | |
| 7074206 | Lloyd, Melissa | Address on file | | | | |
| 7250608 | Lloyd, Norman | Address on file | | | | |
| 7252387 | Lloyd, Patricia | Address on file | | | | |
| 4974311 | Lloyd, Rick | 1200 Arcy Lane | Pittsburg | CA | 94565 | |
| 7483653 | Lloyd, Rleen | Address on file | | | | |
| 7483653 | Lloyd, Rleen | Address on file | | | | |
| 7483653 | Lloyd, Rleen | Address on file | | | | |
| 7483653 | Lloyd, Rleen | Address on file | | | | |
| 7338520 | Lloyd, Robert | Address on file | | | | |
| 6085937 | Lloyd, Steven | Address on file | | | | |
| 6085938 | Lloyd, Steven | Address on file | | | | |
| 7483695 | Lloyd, Tierra | Address on file | | | | |
| 7765932 | LLOYDINE ENMARK | 267 FRANCISCO ST | SAN FRANCISCO | CA | 94133-2011 | |
| 4976331 | Lloyds of London Hiscox (Alpha) | Robert Barnes, 1 Lime Street | London | | EC3M 7HA | |
| 6085945 | Lloyds of London Hiscox (Alpha) | Robert Barnes, 1 Lime Street | London | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7953255 | LLOYD'S OF LONDON LIMITED | Victoria House, Queens Road | Norwich | | EG NR1 3QQ | |
| 7953256 | LLOYD'S OF LONDON LIMITED | Victoria House, Queens Rd | Norwich | | EG NR1 3Q | |
| 7953253 | LLOYD'S OF LONDON LIMITED | 150 Greenwich Street | New York | NY | 10007 | |
| 7953254 | LLOYD'S OF LONDON LIMITED | 200 Vesey Street – 24th Floor | New York | NY | 10281 | |
| 4976322 | Lloyds of London Munich Re | Andreas Schlayer, One Lime Street | London | | EC3M 7MA | |
| 6085947 | Lloyds of London Munich Re | Andreas Schlayer, One Lime Street | London | | | |
| 4976384 | Lloyd's of London Syndicates | Lloyds Building, 1 Lime Street | London | | EC3M 7HA | |
| 6085949 | Lloyd's of London Syndicates | Robert Barnes, 1 Lime Street | London | | | |
| 4924417 | LLOYDS REGISTER NORTH AMERICA INC | 1330 ENCLAVE PKWY STE 200 | HOUSTON | TX | 77077 | |
| 6012302 | LLOYD'S REGISTER QUALITY ASSURANCE | 1330 ENCLAVE PKWY STE 200 | HOUSTON | TX | 77077 | |
| 6184408 | Lloyd's Register Quality Assurance, Inc | Locke Lord, LLP, c/o Simon R. Mayer, 600 Travis St., Suite 2800 | Houston | TX | 77002 | |
| 6184408 | Lloyd's Register Quality Assurance, Inc | P.O. Box 301030 | Dallas | TX | 75303-1030 | |
| 6184408 | Lloyd's Register Quality Assurance, Inc | Robert Sluijter, Treasurer, 1330 Enclave Parkway, Suite 200 | Houston | TX | 77077 | |
| 6085955 | Lloyds Register Quality Assurance, Inc. | 1330 Enclave Parkway, Suite 200 | Houston | TX | 77077 | |
| 6085956 | LLOYD'S REGISTER QUALITY ASSURANCE, LRQA INC | 1330 ENCLAVE PKWY STE 200 | HOUSTON | TX | 77077 | |
| 7941827 | LLOYD'S UNDERWRITERS/ANV SYNDICATES | 1 LIME STREET | LONDON | | EC3M 7HA | |
| 6085967 | Lloyd's Underwriters/ANV Syndicates | One Lime Street | London | | EC3M 7HA | |
| 7180186 | LM | Address on file | | | | |
| 7914081 | LM Fund LP | Morgan Stanley Investment Management Inc., Jonathan Terlizzi, Executive Director, 100 Front Street, Suite 400 | West Conshohocken | PA | 19428 | |
| 7914081 | LM Fund LP | Morgan Stanley Investment Management, Attn: Muhammad Asim, 522 Fifth Ave, 6th Floor | New York | NY | 10036 | |
| 5927630 | Lm General Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5927631 | Lm Insurance Corporation | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7483873 | LM, a minor child (Parent: Wes M. Matthews) | Address on file | | | | |
| 7483873 | LM, a minor child (Parent: Wes M. Matthews) | Address on file | | | | |
| 7483873 | LM, a minor child (Parent: Wes M. Matthews) | Address on file | | | | |
| 7483873 | LM, a minor child (Parent: Wes M. Matthews) | Address on file | | | | |
| 7707065 | LMA SPC FBO OFMAP98 SEGREGATED | Address on file | | | | |
| 4924419 | LMC EMERYVILLE I INVESTOR LLC | SWACE LLC, 95 ENTERPRISE STE 200 | ALISO VIEJO | CA | 92656 | |
| 5872376 | LMC SAN FRANCISCO I HOLDINGS, LLC | Address on file | | | | |
| 4924420 | LMCHAO LLC | 5609 STINE RD | BAKERSFIELD | CA | 93313 | |
| 6139778 | LMM LLC | Address on file | | | | |
| 5872377 | LMR WINE ESTATES LLC | Address on file | | | | |
| 5872379 | LMTNV, LLC | Address on file | | | | |
| 5872380 | LNR holdings LLC | Address on file | | | | |
| 4984014 | Lo Bue, Doris | Address on file | | | | |
| 4988418 | Lo Curto, Marino | Address on file | | | | |
| 6140445 | LO JUSTINE | Address on file | | | | |
| 6131026 | LO YVONNE TR ETAL | Address on file | | | | |
| 7219667 | LO, a minor child (Cassandra, Parent) | Address on file | | | | |
| 4957388 | Lo, Charles | Address on file | | | | |
| 4969448 | Lo, David | Address on file | | | | |
| 5872381 | Lo, Fong | Address on file | | | | |
| 4935229 | Lo, George | 4090 Cranford Circle | San Jose | CA | 95124-3303 | |
| 4987993 | Lo, George | Address on file | | | | |
| 4933631 | Lo, James | 2873 Galleon Road | Pebble Beach | CA | 93953 | |
| 4968689 | Lo, Jeffrey | Address on file | | | | |
| 4941712 | Lo, Jimmy | 1398 Glenmoor Way | San Jose | CA | 95129 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5219 of 9539

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 422 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4965603 | Lo, John | Address on file | | | | |
| 4970951 | Lo, Jonathan | Address on file | | | | |
| 7216337 | LO, JUSTINE BEAJUIN | Address on file | | | | |
| 4954379 | Lo, Kuolin | Address on file | | | | |
| 4950255 | Lo, Linda T | Address on file | | | | |
| 4970312 | Lo, Lisa | Address on file | | | | |
| 4966956 | Lo, Lisa M | Address on file | | | | |
| 4959406 | Lo, Louis | Address on file | | | | |
| 4950435 | Lo, Mith T. | Address on file | | | | |
| 4956468 | Lo, Nhia May | Address on file | | | | |
| 4951245 | Lo, Russell Anthony | Address on file | | | | |
| 4913246 | Lo, Shirley | Address on file | | | | |
| 4930846 | LO, TIMOTHY S | MD MPH DABPN, 2300 SUTTER ST STE 304 | SAN FRANCISCO | CA | 94115 | |
| 5872382 | Lo, Tony | Address on file | | | | |
| 4967090 | Lo, Wendy | Address on file | | | | |
| 5002543 | Lo, Yvonne | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5010257 | Lo, Yvonne | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 4981628 | Loades Jr., John | Address on file | | | | |
| 7949798 | Loadvine, William D. | Address on file | | | | |
| 6132041 | LOAIZA EDILBERTO & LAYNE RUTH TRUSTEE | Address on file | | | | |
| 6085968 | Loaiza, Maribel | Address on file | | | | |
| 7187646 | LOAN, BARBARA LEE WANDA | Address on file | | | | |
| 7187646 | LOAN, BARBARA LEE WANDA | Address on file | | | | |
| 7187644 | LOAN, RODNEY LEE | Address on file | | | | |
| 7187644 | LOAN, RODNEY LEE | Address on file | | | | |
| 5903106 | Loanna Clark | Address on file | | | | |
| 5907015 | Loanna Clark | Address on file | | | | |
| 7140479 | Loanna Lee Clark | Address on file | | | | |
| 7140479 | Loanna Lee Clark | Address on file | | | | |
| 7140479 | Loanna Lee Clark | Address on file | | | | |
| 7140479 | Loanna Lee Clark | Address on file | | | | |
| 4993919 | Loanzon, Maria | Address on file | | | | |
| 7976205 | LOAR, SHARON B | Address on file | | | | |
| 6133107 | LOBAN GRANT W & MARY ELLEN | Address on file | | | | |
| 4984642 | Loban, Anastasia | Address on file | | | | |
| 4986610 | Lobao, Michael | Address on file | | | | |
| 4951676 | Lobao, Nancy Sante | Address on file | | | | |
| 4938178 | Lobato, Alfonso | 2265 Silver Stone St. | Royal Oaks | CA | 95076 | |
| 4979576 | LoBaugh, Kenneth | Address on file | | | | |
| 4935039 | lobaugh, matthew | 48633 Sunset Pines Lane | Coarsegold | CA | 93614 | |
| 4972188 | Lobb, Dane Ford | Address on file | | | | |
| 7160503 | LOBDELL FAMILY REVOCABLE TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160503 | LOBDELL FAMILY REVOCABLE TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160501 | LOBDELL, RUTH ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160501 | LOBDELL, RUTH ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160502 | LOBDELL, STEVEN PHILIP | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160502 | LOBDELL, STEVEN PHILIP | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7932879 | LoBello Jr, Anthony J. | Address on file | | | | |
| 7932879 | LoBello Jr, Anthony J. | Address on file | | | | |
| 7909030 | LoBello, Anthony J. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7183230 | Lober, Catherine Ann | Address on file | | | | |
| 7183230 | Lober, Catherine Ann | Address on file | | | | |
| 7187641 | Loberg Enterprises | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7187641 | Loberg Enterprises | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR | San Diego | CA | 92101 | |
| 6132271 | LOBERG KITTY | Address on file | | | | |
| 4988031 | Loberg, Arline | Address on file | | | | |
| 7187640 | LOBERG, BRUCE | Address on file | | | | |
| 7187640 | LOBERG, BRUCE | Address on file | | | | |
| 7240803 | Loberg, Kenneth | Address on file | | | | |
| 7182665 | Loberg, Kitty D. | Address on file | | | | |
| 7182665 | Loberg, Kitty D. | Address on file | | | | |
| 7158524 | LOBINA, SEAN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4976057 | LOBITZ, JAMES R | 2865 HIGHWAY 147, 6372 Tamarind Ct. | Oak Park | CA | 91377 | |
| 6105404 | LOBITZ, JAMES R | Address on file | | | | |
| 4950893 | Lobley, John Masato | Address on file | | | | |
| 7486446 | Lobo Wines, LLC | Alison E Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7165032 | Lobo Wines, LLC | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4959929 | Lobo, Jim | Address on file | | | | |
| 4950866 | Lobo, Maria Eugenia | Address on file | | | | |
| 4978507 | Lobodovsky, Barbara | Address on file | | | | |
| 7255566 | Lobrovich, Mark C. | Address on file | | | | |
| 7255566 | Lobrovich, Mark C. | Address on file | | | | |
| 7255566 | Lobrovich, Mark C. | Address on file | | | | |
| 7255566 | Lobrovich, Mark C. | Address on file | | | | |
| 7915513 | Local 580 Annuity Fund | Address on file | | | | |
| 7910829 | Local 580 Annuity Fund | Attn: Leslie Bornstein Molder, Barrack, Rodos & Bacine, 3300 Two Commerce Square, 2001 Market Street | Philadelphia | PA | 19103 | |
| 7913606 | Local 580 Insurance Fund | Barrack, Rodos & Bacine, Attn: Leslie Bornstein Molder, 3300 Two Commerce Square, 2001 Market Street | Philadelphia | PA | 19103 | |
| 7910899 | Local 580 Insurance Fund | Attn: Leslie Bornstein Molder, Barrack, Rodos & Bacine, 3300 Two Commerce Square, 2001 Market Street | Philadelphia | PA | 19103 | |
| 7913691 | Local 580 Pension Fund | Barrack, Rodos & Bacine, Attn: Leslie Bornstein Molder, 3300 Two Commerce Square, 2001 Market Street | Philadelphia | PA | 19103 | |
| 4924421 | LOCAL GOVERNMENT COMMISSION | 980 9TH ST STE 1700 | SACRAMENTO | CA | 95814 | |
| 6140345 | LOCALA DAVID MICHAEL TR & LOCALA RUTH INOCENCIO TR | Address on file | | | | |
| 7198694 | Locala Family Trust | Address on file | | | | |
| 7198694 | Locala Family Trust | Address on file | | | | |
| 7198694 | Locala Family Trust | Address on file | | | | |
| 7198694 | Locala Family Trust | Address on file | | | | |
| 7198694 | Locala Family Trust | Address on file | | | | |
| 7198694 | Locala Family Trust | Address on file | | | | |
| 4995356 | Locarnini, Frank | Address on file | | | | |
| 4913894 | Locarnini, Frank C | Address on file | | | | |
| 4914101 | Locascio Jr., Peter Michael | Address on file | | | | |
| 6132649 | LOCATELLI RONALD G & CHERYL L | Address on file | | | | |
| 5872383 | LOCATELLI WINERY | Address on file | | | | |
| 7181894 | Locatelli, Cheryl L. | Address on file | | | | |
| 7181894 | Locatelli, Cheryl L. | Address on file | | | | |
| 4919411 | LOCATELLI, DANIEL | 858 WESTAN DR | SANTA CRUZ | CA | 95060 | |
| 4958212 | Locatelli, David G | Address on file | | | | |
| 4970648 | Locatelli, Michael James | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5002961 | Locatelli, Ronald | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010594 | Locatelli, Ronald | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002962 | Locatelli, Ronald | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002963 | Locatelli, Ronald | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010593 | Locatelli, Ronald | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ., Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5002960 | Locatelli, Ronald | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181895 | Locatelli, Ronald G. | Address on file | | | | |
| 7181895 | Locatelli, Ronald G. | Address on file | | | | |
| 7478533 | Locati, Jennifer | Address on file | | | | |
| 7160505 | LOCELSO, ARNE REESE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160505 | LOCELSO, ARNE REESE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6143286 | LOCEY CHRISTIE L TR & HOWELL MATHEW TR | Address on file | | | | |
| 4952668 | Lochhead, Jesse | Address on file | | | | |
| 6085970 | Lochhead, Jesse | Address on file | | | | |
| 5872384 | Lochhead, Kari | Address on file | | | | |
| 5007167 | Lochner, Matthew | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007168 | Lochner, Matthew | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946844 | Lochner, Matthew | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7237638 | Lochner, Matthew | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7249153 | Lochner, Walter | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7249028 | Lochner, Yvonne | Address on file | | | | |
| 7866989 | Lochridge, David W | Address on file | | | | |
| 5855008 | Locicero, Toni | Address on file | | | | |
| 5982425 | LoCicero, Toni | Address on file | | | | |
| 4945077 | LOCICIERO, HEIDI | 1135 GALVEZ DR | PACIFICA | CA | 94044 | |
| 5839043 | Lock, David | Address on file | | | | |
| 4967905 | Lock, Jiu | Address on file | | | | |
| 7174163 | LOCK, ROBERT EARL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 6009700 | Lock, Robert Earl; Lock, Ashley Renee (A Minor, By And Through Her Guardian Ad Litem Robert Earl Lock) | CO-COUNSEL, 525 B STREET, SUITE 1500 | SAN DIEGO | CA | 92101 | |
| 6009699 | Lock, Robert Earl; Lock, Ashley Renee (A Minor, By And Through Her Guardian Ad Litem Robert Earl Lock) | ELLIOT ADLER, 402 W BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 6009698 | Lock, Robert Earl; Lock, Ashley Renee (A Minor, By And Through Her Guardian Ad Litem Robert Earl Lock) | GERALD SINGLETON, 115 WEST PLAZA STREET | SOLANA BEACH | CA | 92075 | |
| 7465084 | Lock, Shannon | Address on file | | | | |
| 4961378 | Lockabey, Sean | Address on file | | | | |
| 5987070 | Lockamy, Matthew | Address on file | | | | |
| 4938273 | Lockamy, Matthew | 1185 monroe street | Salinas | CA | 93906 | |
| 6001631 | Lockamy, Matthew | Address on file | | | | |
| 7185178 | LOCKARD, KERI | Address on file | | | | |
| 7185181 | LOCKARD, SHAWN THOMAS | Address on file | | | | |
| 6146454 | LOCKAREFF SERGEI & EMILY M TR | Address on file | | | | |
| 7173790 | LOCKAREFF, EMILY, individually and as successor in interest to the Estate of Dr. Sergei Lockareff, and on behalf of all heirs, Paul Lockareff, Mark Lockareff, and Diane McElhern | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7173790 | LOCKAREFF, EMILY, individually and as successor in interest to the Estate of Dr. Sergei Lockareff, and on behalf of all heirs, Paul Lockareff, Mark Lockareff, and Diane McElhern | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7707066 | LOCKE C JORGENSEN | Address on file | | | | |
| 6141418 | LOCKE CHESTER W TR & LOCKE BARBARA J TR | Address on file | | | | |
| 6133929 | LOCKE JOHN E ETAL | Address on file | | | | |
| 5836695 | Locke Lord LLP | Attn: Elizabeth M. Guffy, 2800 JPMorgan Chase Tower, 600 Travis | Houston | TX | 77002 | |
| 7326432 | Locke, Janet | Address on file | | | | |
| 4936569 | Locke, Kathleen | 2036 Elkhorn Road | Castroville | CA | 95012 | |
| 7174622 | LOCKE, KEVIN | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174622 | LOCKE, KEVIN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4948507 | Locke, Kevin | Robinson Calcagnie, Inc., Mark P. Robinson, Jr, Daniel S. Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 4999098 | Locke, Kevin (Individually, And As Trustees Of The Locke 2004 Revocable Trust and Representatives of Locke Vineyards) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999099 | Locke, Kevin (Individually, And As Trustees Of The Locke 2004 Revocable Trust and Representatives of Locke Vineyards) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008658 | Locke, Kevin (Individually, And As Trustees Of The Locke 2004 Revocable Trust and Representatives of Locke Vineyards) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938104 | Locke, Kevin (Individually, And As Trustees Of The Locke 2004 Revocable Trust and Representatives of Locke Vineyards); Locke, Theresa (Individually | And As Trustees Of The Locke 2004 Revocable Trust and Representatives of Locke Vineyards), Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938107 | Locke, Kevin (Individually, And As Trustees Of The Locke 2004 Revocable Trust and Representatives of Locke Vineyards); Locke, Theresa (Individually | And As Trustees Of The Locke 2004 Revocable Trust and Representatives of Locke Vineyards), Elliot Adler, Brittany Zummer, ADLER LAW GROUP, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938106 | Locke, Kevin (Individually, And As Trustees Of The Locke 2004 Revocable Trust and Representatives of Locke Vineyards); Locke, Theresa (Individually | And As Trustees Of The Locke 2004 Revocable Trust and Representatives of Locke Vineyards), Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5976484 | Locke, Kevin (Individually, And As Trustees Of The Locke 2004 Revocable Trust and Representatives of Locke Vineyards); Locke, Theresa (Individually | And As Trustees Of The Locke 2004 Revocable Trust and Representatives of Locke Vineyards), Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 7158726 | LOCKE, KEVIN ROY | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158726 | LOCKE, KEVIN ROY | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4950132 | Locke, Linda L | Address on file | | | | |
| 7174623 | LOCKE, LOCKE VINEYARDS | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174623 | LOCKE, LOCKE VINEYARDS | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5872385 | LOCKE, MARTIN | Address on file | | | | |
| 4962423 | Locke, Nathan James | Address on file | | | | |
| 4985211 | Locke, Richard F | Address on file | | | | |
| 7174624 | LOCKE, THERESA | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174624 | LOCKE, THERESA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4999100 | Locke, Theresa (Individually, And As Trustees Of The Locke 2004 Revocable Trust and Representatives of Locke Vineyards) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999101 | Locke, Theresa (Individually, And As Trustees Of The Locke 2004 Revocable Trust and Representatives of Locke Vineyards) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008659 | Locke, Theresa (Individually, And As Trustees Of The Locke 2004 Revocable Trust and Representatives of Locke Vineyards) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 6008609 | LOCKER, PAUL | Address on file | | | | |
| 5001857 | Lockerbie, David | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001855 | Lockerbie, David | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001856 | Lockerbie, David | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5001860 | Lockerbie, Laarni | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001858 | Lockerbie, Laarni | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001859 | Lockerbie, Laarni | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 426 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6177476 | Lockett, Aldinette | Address on file | | | | |
| 4968353 | Lockett, Carmen | Address on file | | | | |
| 5006431 | Lockett, David | 2670 E. Nees Avenue #128 | Fresno | CA | 93720 | |
| 4914344 | Lockett, David Kevin | Address on file | | | | |
| 7210375 | Lockett, Exie A. | Address on file | | | | |
| 4940773 | LOCKETT, GEORGE | 1318 SERENO DR | VALLEJO | CA | 94589 | |
| 6141069 | LOCKHART BARRY E & DAWN MARIE | Address on file | | | | |
| 6141362 | LOCKHART CAROLYN B TR | Address on file | | | | |
| 5005426 | Lockhart, Amber | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012134 | Lockhart, Amber | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005425 | Lockhart, Amber | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012135 | Lockhart, Amber | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005427 | Lockhart, Amber | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181896 | Lockhart, Amber Duncan | Address on file | | | | |
| 7181896 | Lockhart, Amber Duncan | Address on file | | | | |
| 4941943 | Lockhart, Anthony | 8715 Fobes Dr | Antelope | CA | 95843 | |
| 6165711 | Lockhart, Barry E. | Address on file | | | | |
| 4979995 | Lockhart, Carolyn | Address on file | | | | |
| 6178783 | Lockhart, Darryl W | Address on file | | | | |
| 4988415 | Lockhart, Debbie | Address on file | | | | |
| 7181897 | Lockhart, Hope Erin | Address on file | | | | |
| 7181897 | Lockhart, Hope Erin | Address on file | | | | |
| 5005429 | Lockhart, James | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012136 | Lockhart, James | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005428 | Lockhart, James | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012137 | Lockhart, James | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005430 | Lockhart, James | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 4965486 | Lockhart, James | Address on file | | | | |
| 7181898 | Lockhart, James Garrett | Address on file | | | | |
| 7181898 | Lockhart, James Garrett | Address on file | | | | |
| 4961989 | Lockhart, James Joseph | Address on file | | | | |
| 7982141 | Lockhart, Kathleen Ann | Address on file | | | | |
| 4960694 | Lockhart, Michael David | Address on file | | | | |
| 4958322 | Lockhart, Randy Keith | Address on file | | | | |
| 4990792 | Lockhart, Ronald | Address on file | | | | |
| 4959263 | Lockhart, Shane | Address on file | | | | |
| 7181899 | Lockhart, Trenton Patrick Allen | Address on file | | | | |
| 7181899 | Lockhart, Trenton Patrick Allen | Address on file | | | | |
| 4955423 | Lockheart, Kimberly | Address on file | | | | |
| 7985714 | LOCKHEED MARTIN | Address on file | | | | |
| 7922369 | Lockheed Martin | 400 RIVERS EDGE DRIVE, FOURTH FLOOR | MEDFORD | MA | 02155 | |
| 4924422 | LOCKHEED MARTIN ASPEN SYSTEMS CORP | 2339 RT 70 WEST-2ND FL-ACCTS REC | CHERRY HILL | NJ | 08002-3315 | |
| 6085971 | Lockheed Martin Corporation | 1701 W. Marshall Drive | Grand Prairie | TX | 75051 | |
| 6085973 | LOCKHEED MARTIN CORPORATION | 5600 SAND LAKE ROAD MP 264 | ORLANDO | FL | 32819 | |
| 4924423 | LOCKHEED MARTIN CORPORATION | 5600 SAND LAKE ROAD MP 264 | ORLANDO | FL | 32819-8907 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7911110 | Lockheed Martin Corporation Master Retirement Trust | TCW, Attn Lockheed Martin Corporation Master, Retirement Trust, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 7911110 | Lockheed Martin Corporation Master Retirement Trust | TCW, Attn Theresa Tran, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 6117022 | LOCKHEED MARTIN MISSILES & SPACE CO. | 1111 Lockheed Way | Sunnyvale | CA | 94088 | |
| 4924424 | LOCKHEED MARTIN SERVICES INC | 200 LOCKHEED MARTIN BLVD | ORLANDO | FL | 32819-8907 | |
| 7291602 | Locklair, Ariel Jack | Address on file | | | | |
| 7901881 | Locklear, Robert H. and Sally M. | Address on file | | | | |
| 7158468 | LOCKLEAR, THOMAS | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7170465 | LOCKLER, JACOB THOMAS | Address on file | | | | |
| 7170465 | LOCKLER, JACOB THOMAS | Address on file | | | | |
| 7170465 | LOCKLER, JACOB THOMAS | Address on file | | | | |
| 7170465 | LOCKLER, JACOB THOMAS | Address on file | | | | |
| 4953396 | Locklin, Brent Phillip | Address on file | | | | |
| 4983376 | Locklin, Tommy | Address on file | | | | |
| 7174211 | LOCKMILER, MARY ALICE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174211 | LOCKMILER, MARY ALICE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 6133560 | LOCKMILLER MARY ALICE | Address on file | | | | |
| 4924425 | LOCK-N-STITCH INC | 1015 S SODERQUIST RD | TURLOCK | CA | 95380 | |
| 7990453 | Lockrem, James A. | Address on file | | | | |
| 6139989 | LOCKS AARON G & MELISSA L | Address on file | | | | |
| 4920716 | LOCKS, ETHAN E | 6770 BINGHAMTON RD | DIXON | CA | 95620 | |
| 7239164 | Locks, Melissa | Address on file | | | | |
| 4927888 | LOCKS, RENEE | ATELIERRENEE, 325 RICHARDSON WAY | MILL VALLEY | CA | 94941 | |
| 4981934 | Locks, Roger | Address on file | | | | |
| 6129931 | LOCKSHAW GREG S & SHERRY L JT | Address on file | | | | |
| 5939328 | Lockwood Home Daycare-Lockwood, Dana | 1736 Rosella Place | Santa Rosa | CA | 95403 | |
| 4994752 | Lockwood, Bryan | Address on file | | | | |
| 4986870 | Lockwood, Dennis | Address on file | | | | |
| 4966141 | Lockwood, Gwynn | Address on file | | | | |
| 4966937 | Lockwood, Jeffrey Waid | Address on file | | | | |
| 5872386 | Lockwood, Laura | Address on file | | | | |
| 7315214 | Lockwood, Mae | Address on file | | | | |
| 7315214 | Lockwood, Mae | Address on file | | | | |
| 4987961 | Lockwood, Shelley Corleen | Address on file | | | | |
| 4991720 | Lockwood, Timothy | Address on file | | | | |
| 4952536 | Lockwood, Walter Alfred | Address on file | | | | |
| 4937659 | Lockyer, Steve | 1230 Corberosa Drive | Arroyo Grande | CA | 93420 | |
| 4944702 | Loco Rojo Vineyards, Mary Ann Ransler | 7701 Dorado Canyon | Somerset | CA | 95684 | |
| 4983245 | Lococo, Peter | Address on file | | | | |
| 4970009 | LoConte, Maria | Address on file | | | | |
| 4952722 | Locquiao, Jeremy Delapaz | Address on file | | | | |
| 6085980 | Locus Technologies | 299 Fairchild Drive | Mountain View | CA | 94043 | |
| 6085981 | LOCUS TECHNOLOGIES INC - 299 FAIRCHILD DR | 877 Cedar Street, Suite 240 | SANTA CRUZ | CA | 95060 | |
| 7953257 | LOCUSVIEW SOLUTIONS | 626 West Randolph Street Suite C-100 | Chicago | IL | 60661 | |
| 4924427 | LOCUSVIEW SOLUTIONS | 626 W RANDOLPH ST STE C-100 | CHICAGO | IL | 60661 | |
| 6085984 | LocusView Solutions, Inc. | 626 West Randolph Street, Suite C-100 | Chicago | IL | 60661 | |
| 6130961 | LODEN D JOHN & MARILYN D TR | Address on file | | | | |
| 5927633 | Lodena L. Wiltse | Address on file | | | | |
| 5927634 | Lodena L. Wiltse | Address on file | | | | |
| 5927635 | Lodena L. Wiltse | Address on file | | | | |
| 5927632 | Lodena L. Wiltse | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 428 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7197609 | LODENE STEWART | Address on file | | | | |
| 7197609 | LODENE STEWART | Address on file | | | | |
| 6180026 | Loder, Carolyn Clark | Address on file | | | | |
| 6131817 | LODESTRO LESLIE BLASE | Address on file | | | | |
| 7986960 | Lodestro, Nancy | Address on file | | | | |
| 7324836 | Lodewyk, Michael William | Address on file | | | | |
| 7260786 | Lodge, Geneva | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Milbrae | CA | 94030 | |
| 4978278 | Lodge, Jerry | Address on file | | | | |
| 4974874 | Lodge, Mareka G. | 53690 Road 432 | Bass Lake | CA | 93607-9713 | |
| 6113999 | Lodge, Mareka G. | Address on file | | | | |
| 7236920 | Lodge/Root Creek No. 1, L.P. | Attn: Sharon L. Dodd, 7020 North Van Ness Boulevard | Fresno | CA | 93711 | |
| 6139258 | LODHI SANAM | Address on file | | | | |
| 7182666 | Lodhi, Sanam | Address on file | | | | |
| 7251755 | Lodhi, Sanam | Address on file | | | | |
| 7182666 | Lodhi, Sanam | Address on file | | | | |
| 5010920 | Lodhi, Sanam | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010919 | Lodhi, Sanam | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5003558 | Lodhi, Sanam | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4916021 | LODHIA, ANANT K | MD INC ANANT K LODHIA MD, PO Box 3130 | ORANGEVALE | CA | 95662 | |
| 4941640 | Lodi Airport Management Corp-Kupka, Robert | P.O. Box 10 | Acampo | CA | 95220 | |
| 4924428 | LODI BOYS & GIRLS CLUB INC | 275 POPLAR ST | LODI | CA | 95240 | |
| 4924429 | LODI DISTRICT CHAMBER OF COMMERCE | 35 S SCHOOL ST | LODI | CA | 95240-2114 | |
| 6085986 | Lodi Farming Inc | 11292 N. Alpine Rd | Stockton | CA | 95212 | |
| 6085987 | Lodi Gas Storage (Rockpoint) | 607-8th Avenue S.W., Suite 400 | Calgary | AB | T2P 0A7 | |
| 4933320 | LODI GAS STORAGE LLC | 400, 607-8th Ave. SW Attn: Contracts/Legal | Calgary | AB | T2P 0A7 | |
| 5807784 | LODI GAS STORAGE LLC | Attn: Hardip Kalar, 400, 607-8th Ave. SW | Calgary | AB | T2P 0A7 | |
| 4924430 | LODI GAS STORAGE LLC | ONE GREENWAY PLZ #600 6TH FL | HOUSTON | TX | 77046 | |
| 6085990 | Lodi Gas Storage, L.L.C. | Suite 400, 607 8th Avenue SW | Calgary | AB | T2P 0A7 | |
| 6085989 | Lodi Gas Storage, L.L.C. | 607 - 8th Ave. S.W., 400 | Calgary | AB | T2P 0A7 | |
| 6085991 | Lodi Gas Storage, L.L.C. | P.O. Box 230 | Acampo | CA | 95220 | |
| 4924431 | LODI GRAPE FESTIVAL | PO Box 848 | LODI | CA | 95241 | |
| 4924432 | LODI IRON WORKS INC | 820 S SACRAMENTO ST | LODI | CA | 95240 | |
| 4924433 | LODI MEMORIAL HOSPITAL | ASSOCIATION INC, 975 S FAIRMONT AVE | LODI | CA | 95240-1908 | |
| 6117023 | LODI MEMORIAL HOSPITAL ASSOCIATION, INC. | 975 South Fairmont Avenue | Lodi | CA | 95240 | |
| 4924434 | LODI PAIN CLINIC INC | HARMANJEET C DHALIWAL MD, 580 E PLUMB LANE | RENO | NV | 89502 | |
| 4924435 | LODI PODIATRY GROUP SHOCK THOMAS | GEN PARTNER, 1300 W LODI AVE #W | LODI | CA | 95242 | |
| 4924436 | LODI PUBLIC LIBRARY FOUNDATION | 201 W LOCUST ST | LODI | CA | 95240 | |
| 6086000 | Lodi Unified School District | 18002 Cowan #200, Attn: Matt St. Pierre - Sales Engineer | Irvine | CA | 92614 | |
| 6042610 | Lodi, City of | 1331 South Ham Lane | Lodi | CA | 95242 | |
| 7941828 | LODI, CITY OF | PO BOX 3006 | LODI | CA | 95241 | |
| 4955614 | Lodien, Laura Lynn | Address on file | | | | |
| 4964296 | Lodien, Michael Allen | Address on file | | | | |
| 4950674 | Lodigiani, Aja Alexandrea | Address on file | | | | |
| 4971661 | Lodigiani, Stephen Robert | Address on file | | | | |
| 4944742 | Lodike, Elizabeth & Gary | 1020 Ygnacio Valley Rd. #11 | Walnut Creek | CA | 94598 | |
| 4984338 | Lodin, Dorothy | Address on file | | | | |
| 5802620 | Lodin, Dorothy Ann | Address on file | | | | |
| 4997208 | Lodolo, Lawrence | Address on file | | | | |
| 6086006 | Lodolo, Lawrence Angelo | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4951841 | Lodolo, Lawrence Angelo | Address on file | | | | |
| 7257209 | Loduca, Janet | Address on file | | | | |
| 6008298 | Loduca, Janet C | Address on file | | | | |
| 4954619 | Loduca, Janet C | Address on file | | | | |
| 6008298 | Loduca, Janet C | Address on file | | | | |
| 4933361 | Loduca, Janet C. | Address on file | | | | |
| 4933405 | Loduca, Janet C. | Address on file | | | | |
| 7149520 | Loe, Peggy | Address on file | | | | |
| 7149520 | Loe, Peggy | Address on file | | | | |
| 7149520 | Loe, Peggy | Address on file | | | | |
| 7149520 | Loe, Peggy | Address on file | | | | |
| 7149520 | Loe, Peggy | Address on file | | | | |
| 7149520 | Loe, Peggy | Address on file | | | | |
| 7865219 | Loeb, Marsha | Address on file | | | | |
| 7244231 | Loebel-Begelman, Dylan | Address on file | | | | |
| 5007247 | Loebel-Begelman, Dylan | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007248 | Loebel-Begelman, Dylan | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946884 | Loebel-Begelman, Dylan | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4953033 | Loechl, Steven | Address on file | | | | |
| 4977389 | Loechner, Richard | Address on file | | | | |
| 4969272 | Loeffler, Russell N | Address on file | | | | |
| 4982158 | Loeffler, Susan | Address on file | | | | |
| 5992289 | Loehr, Robert | Address on file | | | | |
| 4950807 | Loehrer, Matthew Peter | Address on file | | | | |
| 4965053 | Loer, Eric M. | Address on file | | | | |
| 4994589 | Loer, James | Address on file | | | | |
| 5975349 | Loera, Armando | Address on file | | | | |
| 5872387 | LOERA, ELIZABETH | Address on file | | | | |
| 5986338 | Loera, Lola | Address on file | | | | |
| 4938293 | Loera, Lola | 581 Avalani Avenue | San jose | CA | 95133 | |
| 5872388 | Loerke & Cresci, Inc. | Address on file | | | | |
| 7462499 | Loero 2002 Trust | Address on file | | | | |
| 7196692 | Loero 2002 Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196692 | Loero 2002 Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196692 | Loero 2002 Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7462191 | Loero, John Joseph | Address on file | | | | |
| 7462191 | Loero, John Joseph | Address on file | | | | |
| 7462192 | Loero, Julie Louise | Address on file | | | | |
| 7462192 | Loero, Julie Louise | Address on file | | | | |
| 6134955 | LOESCH BRUCE M & PAMELA A TRUSTEES | Address on file | | | | |
| 6133670 | LOESCH ROBERT W AND GAIL L | Address on file | | | | |
| 7682848 | LOESCH, CHRIS | Address on file | | | | |
| 5992410 | Loesch, Stephanie | Address on file | | | | |
| 7225280 | Loeser, Andrew | Address on file | | | | |
| 7462898 | Loessberg, Shawn | Address on file | | | | |
| 5907923 | Loeup Nop | Address on file | | | | |
| 5912344 | Loeup Nop | Address on file | | | | |
| 5910659 | Loeup Nop | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5904219 | Loeup Nop | Address on file | | | | |
| 5911704 | Loeup Nop | Address on file | | | | |
| 6142459 | LOEVNER KIRK MITCHELL TR & LOEVNER JANELLE PATRICI | Address on file | | | | |
| 6176502 | Loevner, Kirk & Janelle | Address on file | | | | |
| 4969823 | Loew, Casey | Address on file | | | | |
| 7189745 | LOEW, MARTHA ELIZABETH | Address on file | | | | |
| 7189745 | LOEW, MARTHA ELIZABETH | Address on file | | | | |
| 7189745 | LOEW, MARTHA ELIZABETH | Address on file | | | | |
| 7189745 | LOEW, MARTHA ELIZABETH | Address on file | | | | |
| 4963636 | Loewen, James Earl | Address on file | | | | |
| 4994519 | Loewen, Nanette | Address on file | | | | |
| 4971901 | Loewen, Randy Jay | Address on file | | | | |
| 4985760 | Loewen, Roger | Address on file | | | | |
| 4972800 | Loewen, Ryan Paul | Address on file | | | | |
| 4937256 | Loewen, Sylvie and Dennis | 631 Redwood Road | Felton | CA | 95018 | |
| 5872389 | Loey, Grant | Address on file | | | | |
| 6131079 | LOFARO PHILIP R & HEINTZMAN KATHLEEN G TR | Address on file | | | | |
| 4935728 | LOFFELBEIN, DEE | 2195 ARBUTUS ST | EUREKA | CA | 95503 | |
| 4971430 | Loffgren, Andrew L | Address on file | | | | |
| 4942460 | LOFGREN, MIMI | 155 Flood Road | AUBURN | CA | 95603 | |
| 4975791 | LOFGREN, PAUL S. | 2534 BIG SPRINGS ROAD, 12931 Gray Lane | Nevada City | CA | 95959 | |
| 6086013 | LOFGREN, PAUL S. | Address on file | | | | |
| 4980189 | Lofing, Glen | Address on file | | | | |
| 4976665 | Lofing, Lynette | Address on file | | | | |
| 4956894 | LoForti, Daniel | Address on file | | | | |
| 4963417 | Lofstrand, Daniel James | Address on file | | | | |
| 6086008 | Lofstrand, Kurt | Address on file | | | | |
| 4957292 | Lofstrand, Kurt | Address on file | | | | |
| 4937317 | Loftin, Pritchett | 927 Virgenia Avenue | Olivehurst | CA | 95461 | |
| 4954690 | Loftis, Sharian D | Address on file | | | | |
| 5803615 | LOFTON RANCH | LOFTON RANCH TRUSTEES, PO Box 117 | BIG BEND | CA | 96011 | |
| 6086009 | Lofton Ranch | P.O. Box 117 | Big Bend | CA | 96011 | |
| 5807606 | LOFTON RANCH | Attn: Scott And Eleanor Vermilyea, P.O. Box 117 | Big Bend | CA | 96011 | |
| 4961189 | Lofton, Robert | Address on file | | | | |
| 6144473 | LOFTUS LORALYN ANN TR | Address on file | | | | |
| 4994020 | Logaburn, Gregory | Address on file | | | | |
| 7235887 | Logacz, Heath Brian | Address on file | | | | |
| 7235887 | Logacz, Heath Brian | Address on file | | | | |
| 7235887 | Logacz, Heath Brian | Address on file | | | | |
| 7235887 | Logacz, Heath Brian | Address on file | | | | |
| 7259043 | Logacz, Jennifer Lee | Address on file | | | | |
| 7259043 | Logacz, Jennifer Lee | Address on file | | | | |
| 7259043 | Logacz, Jennifer Lee | Address on file | | | | |
| 7259043 | Logacz, Jennifer Lee | Address on file | | | | |
| 5906182 | Logan Adams | Address on file | | | | |
| 5902161 | Logan Adams | Address on file | | | | |
| 7707067 | LOGAN C FREESH | Address on file | | | | |
| 7169287 | Logan Cleope | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169287 | Logan Cleope | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169287 | Logan Cleope | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169287 | Logan Cleope | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7196694 | Logan Dale Wilson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196694 | Logan Dale Wilson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196694 | Logan Dale Wilson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196694 | Logan Dale Wilson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196694 | Logan Dale Wilson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196694 | Logan Dale Wilson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7189621 | Logan Douglas Montoya | Address on file | | | | |
| 7189621 | Logan Douglas Montoya | Address on file | | | | |
| 6141554 | LOGAN DUDLEY J | Address on file | | | | |
| 6141540 | LOGAN DUDLEY J TR | Address on file | | | | |
| 7707068 | LOGAN E BARNHART | Address on file | | | | |
| 7164775 | Logan Family Revocable Trust DOE, Thomas B. Logan and Rita A. Logan, Trustees | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7145878 | Logan Family Trust of 2018 | Address on file | | | | |
| 7145878 | Logan Family Trust of 2018 | Address on file | | | | |
| 7145878 | Logan Family Trust of 2018 | Address on file | | | | |
| 7193204 | LOGAN FERREIRA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193204 | LOGAN FERREIRA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7276024 | Logan Frakes, Phalysha Nicole | Address on file | | | | |
| 7175065 | Logan Halstrom | Address on file | | | | |
| 7175065 | Logan Halstrom | Address on file | | | | |
| 7175065 | Logan Halstrom | Address on file | | | | |
| 7175065 | Logan Halstrom | Address on file | | | | |
| 7175065 | Logan Halstrom | Address on file | | | | |
| 7175065 | Logan Halstrom | Address on file | | | | |
| 7196281 | LOGAN HARTLEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196281 | LOGAN HARTLEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4924437 | LOGAN HOPPER ASSOCIATES | 1103 THE ALAMEDA | BERKELEY | CA | 94707 | |
| 6143505 | LOGAN JOHN A TR & JANIS L TR | Address on file | | | | |
| 5927637 | Logan Jolly | Address on file | | | | |
| 5927638 | Logan Jolly | Address on file | | | | |
| 5927639 | Logan Jolly | Address on file | | | | |
| 5927636 | Logan Jolly | Address on file | | | | |
| 7934499 | LOGAN M BUDD.;. | 3075 MARSH ROAD | CAYUCOS | CA | 93430 | |
| 5927641 | Logan M Steele | Address on file | | | | |
| 5927642 | Logan M Steele | Address on file | | | | |
| 5927644 | Logan M Steele | Address on file | | | | |
| 5965965 | Logan M Steele | Address on file | | | | |
| 5927643 | Logan M Steele | Address on file | | | | |
| 5927640 | Logan M Steele | Address on file | | | | |
| 5902506 | Logan Marlar | Address on file | | | | |
| 5909839 | Logan Marlar | Address on file | | | | |
| 5906505 | Logan Marlar | Address on file | | | | |
| 4947005 | Logan MD, James | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947006 | Logan MD, James | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947004 | Logan MD, James | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 5927649 | Logan Pendergast | Address on file | | | | |
| 5927647 | Logan Pendergast | Address on file | | | | |
| 5927648 | Logan Pendergast | Address on file | | | | |
| 5927646 | Logan Pendergast | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5927645 | Logan Pendergast | Address on file | | | | |
| 7953258 | Logan Schuetzle | 5270 Balls Ferry Road | Anderson | CA | 96007 | |
| 6140066 | LOGAN SUSAN C TR | Address on file | | | | |
| 6132209 | LOGAN TEMPLE E & ELIZABETH C 1 | Address on file | | | | |
| 6144779 | LOGAN THOMAS B & RITA A TR | Address on file | | | | |
| 6144266 | LOGAN TROY TR & LOGAN DIANE TR | Address on file | | | | |
| 7188643 | Logan Victor Petkus | Address on file | | | | |
| 7188643 | Logan Victor Petkus | Address on file | | | | |
| 7189622 | Logan Warren Muser | Address on file | | | | |
| 7189622 | Logan Warren Muser | Address on file | | | | |
| 5927651 | Logan West | Address on file | | | | |
| 5927652 | Logan West | Address on file | | | | |
| 5927653 | Logan West | Address on file | | | | |
| 5927650 | Logan West | Address on file | | | | |
| 5911358 | Logan Zimmerman | Address on file | | | | |
| 5909517 | Logan Zimmerman | Address on file | | | | |
| 5912192 | Logan Zimmerman | Address on file | | | | |
| 5906127 | Logan Zimmerman | Address on file | | | | |
| 7158491 | LOGAN, ADAM | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4954667 | Logan, Aileen Juanita | Address on file | | | | |
| 5931764 | LOGAN, DARLENE | Address on file | | | | |
| 5978518 | LOGAN, DARLENE | Address on file | | | | |
| 7175785 | LOGAN, DIANE | Address on file | | | | |
| 7175785 | LOGAN, DIANE | Address on file | | | | |
| 7175785 | LOGAN, DIANE | Address on file | | | | |
| 7175785 | LOGAN, DIANE | Address on file | | | | |
| 7175785 | LOGAN, DIANE | Address on file | | | | |
| 7175785 | LOGAN, DIANE | Address on file | | | | |
| 7909969 | Logan, Edward R. | Address on file | | | | |
| 7292733 | Logan, Elizabeth Carole | Dave Fox, 225 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 4954157 | Logan, Elizabeth K | Address on file | | | | |
| 4988951 | Logan, Gary | Address on file | | | | |
| 7484246 | Logan, Heather | Address on file | | | | |
| 4935129 | Logan, Hugh | 3596 Emerell Lane | Valley Springs | CA | 95252 | |
| 7164546 | LOGAN, JAMES | JAMES LOGAN, Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7164546 | LOGAN, JAMES | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 7187199 | LOGAN, JAMES DANNY | Address on file | | | | |
| 4987987 | Logan, Janet | Address on file | | | | |
| 4996155 | Logan, Jevita | Address on file | | | | |
| 4993196 | Logan, Kristy | Address on file | | | | |
| 7145877 | LOGAN, LYNDIA ANN | Address on file | | | | |
| 7145877 | LOGAN, LYNDIA ANN | Address on file | | | | |
| 4987721 | Logan, Michael Angelo | Address on file | | | | |
| 7190325 | Logan, Michael Todd | Address on file | | | | |
| 7190325 | Logan, Michael Todd | Address on file | | | | |
| 7187639 | LOGAN, MIRANDA | Address on file | | | | |
| 7187639 | LOGAN, MIRANDA | Address on file | | | | |
| 4988188 | Logan, Odest | Address on file | | | | |
| 4997054 | Logan, Pamela | Address on file | | | | |
| 4992444 | Logan, Paul | Address on file | | | | |
| 4951437 | Logan, Richard Joseph | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
433 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7163328 | LOGAN, RITA ANN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4928141 | LOGAN, ROBERT E | 1113 ALBION PLACE | SANTA ROSA | CA | 95401 | |
| 7487106 | Logan, Ronald L. | Address on file | | | | |
| 7487106 | Logan, Ronald L. | Address on file | | | | |
| 7487106 | Logan, Ronald L. | Address on file | | | | |
| 7487106 | Logan, Ronald L. | Address on file | | | | |
| 4950914 | Logan, Sean | Address on file | | | | |
| 7950222 | Logan, Sheila A. | Address on file | | | | |
| 7290622 | Logan, Steven | Address on file | | | | |
| 7189416 | LOGAN, SUSAN | Address on file | | | | |
| 7189416 | LOGAN, SUSAN | Address on file | | | | |
| 7189416 | LOGAN, SUSAN | Address on file | | | | |
| 7189416 | LOGAN, SUSAN | Address on file | | | | |
| 7320617 | Logan, Temple Eugene | Address on file | | | | |
| 7163327 | LOGAN, THOMAS BROOKE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7190326 | Logan, Tiffany Lisa | Address on file | | | | |
| 7190326 | Logan, Tiffany Lisa | Address on file | | | | |
| 7175780 | LOGAN, TROY MICHAEL | Address on file | | | | |
| 7175780 | LOGAN, TROY MICHAEL | Address on file | | | | |
| 7175780 | LOGAN, TROY MICHAEL | Address on file | | | | |
| 7175780 | LOGAN, TROY MICHAEL | Address on file | | | | |
| 7175780 | LOGAN, TROY MICHAEL | Address on file | | | | |
| 7175780 | LOGAN, TROY MICHAEL | Address on file | | | | |
| 7185212 | LOGAN, WADE | Address on file | | | | |
| 7231651 | Logan-Kuhs, Douglas | Address on file | | | | |
| 6146438 | LOGAR ANDREW TR | Address on file | | | | |
| 4950163 | Logarta, Estela Ferry | Address on file | | | | |
| 4965948 | Loge, Gage Robert | Address on file | | | | |
| 5872390 | Loge, Greg | Address on file | | | | |
| 4986749 | Loger, Monica | Address on file | | | | |
| 7953259 | Loggers Unlimited | 10048 Daniels Way | Grass Valley | CA | 95949 | |
| 4924438 | Loggers Unlimited Inc. | James Forest Curry, Vice President, 10048 Daniels Way | Grass Valley | CA | 95949 | |
| 4924438 | Loggers Unlimited Inc. | PO Box 411 | Cedar Ridge | CA | 95924 | |
| 6182936 | Loggins, Matthew Lee | Address on file | | | | |
| 4988181 | Loggins, Robert | Address on file | | | | |
| 5872391 | Logic Build Inc | Address on file | | | | |
| 7972459 | Logica Diversified Capital AdV | 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7920923 | Logica Diversified Capital AdV | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7920923 | Logica Diversified Capital AdV | c/o Clinton Group, Inc., 411 East 57th Street, Suite 1A | New York | NY | 10022 | |
| 4924439 | LOGICAL OPERATIONS INC | 3535 WINTON PL | ROCHESTER | NY | 14623 | |
| 4937862 | Logie, Arlyn | 850 Salinas Road | Royal Oaks | CA | 95076 | |
| 7287853 | Logiic, Inc. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 6145495 | LOGINOFF PETER G & NATALIE A | Address on file | | | | |
| 7770285 | LOGISTICS LTD | C/O WILLIAM FLENNIKEN JR, 57 POST ST STE 608 | SAN FRANCISCO | CA | 94104-5023 | |
| 6180353 | LoGiudice, Joe | Address on file | | | | |
| 5905767 | Logoai, Iosefa | Address on file | | | | |
| 5872392 | LOGOLUSO, JERRY | Address on file | | | | |
| 6008612 | LOGORIO PROPERTIES | 777 N PERSHING AVE SUITE 1-A | STOCKTON | CA | 95203 | |
| 4969642 | LoGrande, Linda | Address on file | | | | |
| 5984766 | LOGRASSO, SADIE J | Address on file | | | | |
| 4934679 | LOGRASSO, SADIE J | 13041 LINCOLN WAY | AUBURN | CA | 95603 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 434 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7246292 | Logsdon, Brooke | Address on file | | | | |
| 4995448 | Logsdon, Judy | Address on file | | | | |
| 7274260 | Logsdon, Kim | Address on file | | | | |
| 7287182 | Logsdon, William | Address on file | | | | |
| 4944347 | logsdon, william | po box 825 | weimar | CA | 95736 | |
| 7885426 | Logston, Karen D. | Address on file | | | | |
| 6139961 | LOGUE ARNOLD JOHN TR & LOGUE GEORGINA TR | Address on file | | | | |
| 7179543 | Logue, Danielle | Address on file | | | | |
| 7146155 | Loguidice, Joseph | Address on file | | | | |
| 4959556 | Logwood Jr., Harold | Address on file | | | | |
| 7143464 | Logyn Paulene Warren | Address on file | | | | |
| 7143464 | Logyn Paulene Warren | Address on file | | | | |
| 7143464 | Logyn Paulene Warren | Address on file | | | | |
| 7143464 | Logyn Paulene Warren | Address on file | | | | |
| 7939557 | Loh, Lena | Address on file | | | | |
| 7920470 | Loh, Lewis I | Address on file | | | | |
| 4936589 | LOH, ROGER | 1811 IPSWICH LN | DALY CITY | CA | 94014 | |
| 7252452 | Loh, Vincent | Address on file | | | | |
| 7252452 | Loh, Vincent | Address on file | | | | |
| 4968416 | Loh, Vincent Kwok-Shiang | Address on file | | | | |
| 6086010 | Lohman Helicopter LLC | 406 Burrell Avenue N23 | Lewiston | ID | 83501 | |
| 4964831 | Lohman, Grant B. | Address on file | | | | |
| 5872393 | Lohman, Scott | Address on file | | | | |
| 7257905 | Lohmeier, Justin Moundo | Address on file | | | | |
| 7257905 | Lohmeier, Justin Moundo | Address on file | | | | |
| 7257905 | Lohmeier, Justin Moundo | Address on file | | | | |
| 7257905 | Lohmeier, Justin Moundo | Address on file | | | | |
| 5932397 | LOHMER, SARAH | Address on file | | | | |
| 6147870 | Lohner, Martice | Address on file | | | | |
| 5978520 | LOHNER, SARAH | Address on file | | | | |
| 5932658 | Lohner, Sarah | Address on file | | | | |
| 6147443 | Lohner, Sarah | Address on file | | | | |
| 6163418 | Lohner, Sarah | Address on file | | | | |
| 5872394 | LOHR FAMILY VINEYARDS LP | Address on file | | | | |
| 4991404 | Lohr, Michael | Address on file | | | | |
| 4991304 | Lohr, Richard | Address on file | | | | |
| 4985768 | Lohr, Timothy | Address on file | | | | |
| 4970831 | Lohrengel, Katie | Address on file | | | | |
| 6141977 | LOHRER STEVEN P TR & LOHRER NEDA S TR | Address on file | | | | |
| 5939329 | Lohrmann, Kendall | Address on file | | | | |
| 5939330 | Lohwasser, Frank | Address on file | | | | |
| 4959887 | Loi, Tung | Address on file | | | | |
| 4943232 | Loi, Wendy | 2420 Taraval Street | San Francisco | CA | 94116 | |
| 4971688 | Loida, Karen | Address on file | | | | |
| 7784261 | LOIS A CRABB TR UA JUN 04 92 | THE ALEXANDER AND LOIS, CRABB REVOCABLE TRUST, 5997 DRY OAK DRIVE | SAN JOSE | CA | 95120 | |
| 7784163 | LOIS A CRABB TR UA JUN 04 92 | THE ALEXANDER AND LOIS, CRABB REVOCABLE TRUST, 5997 DRY OAK DR | SAN JOSE | CA | 95120-1768 | |
| 7941829 | LOIS A HALL | 520 MORGAN LN | DIXON | CA | 95620 | |
| 7707069 | LOIS A HOLDEN | Address on file | | | | |
| 7707070 | LOIS A JACKSON | Address on file | | | | |
| 7707071 | LOIS A JORDAN | Address on file | | | | |
| 7707072 | LOIS A KAUFMAN CUSTODIAN | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5232 of 9539

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7707073 | LOIS A MILLER | Address on file | | | | |
| 7707074 | LOIS A MORRISON-FLACK TR | Address on file | | | | |
| 7772689 | LOIS A PEARSON | 5303 SW FLORIDA ST | PORTLAND | OR | 97219-1372 | |
| 7785204 | LOIS A RAY | P O BOX 448 | TWAIN HARTE | CA | 95383-0448 | |
| 7774827 | LOIS A SIMS | 2405 WOODLAND AVE | MODESTO | CA | 95358-9568 | |
| 7707075 | LOIS A STROLE TR UA JUL 16 10 THE | Address on file | | | | |
| 7778036 | LOIS A TONNESEN | 13960 ROCK CREEK RD | POWAY | CA | 92064-2252 | |
| 7198705 | Lois A. Azevedo Revocable Trust | Address on file | | | | |
| 7198705 | Lois A. Azevedo Revocable Trust | Address on file | | | | |
| 7198705 | Lois A. Azevedo Revocable Trust | Address on file | | | | |
| 7198705 | Lois A. Azevedo Revocable Trust | Address on file | | | | |
| 7198705 | Lois A. Azevedo Revocable Trust | Address on file | | | | |
| 7198705 | Lois A. Azevedo Revocable Trust | Address on file | | | | |
| 7779562 | LOIS ANN CHAPMAN TTEE | LOIS FRANCES TEIXEIRA TR, UA DTD 11/24/1997, 2310 TRADITION WAY | NAPLES | FL | 34105-3090 | |
| 7707076 | LOIS ANN EICH & | Address on file | | | | |
| 7707077 | LOIS ANN L NIX | Address on file | | | | |
| 7777854 | LOIS ANN SMITH | 343 NE FERN AVE | DALLAS | OR | 97338-1147 | |
| 7707078 | LOIS ANN SMITH | Address on file | | | | |
| 6014005 | LOIS ANN TOWNSLEY | Address on file | | | | |
| 7707079 | LOIS ANN WHITE | Address on file | | | | |
| 7142277 | Lois Anne Weinstein | Address on file | | | | |
| 7142277 | Lois Anne Weinstein | Address on file | | | | |
| 7142277 | Lois Anne Weinstein | Address on file | | | | |
| 7142277 | Lois Anne Weinstein | Address on file | | | | |
| 7142351 | Lois Azevedo | Address on file | | | | |
| 7142351 | Lois Azevedo | Address on file | | | | |
| 7142351 | Lois Azevedo | Address on file | | | | |
| 7142351 | Lois Azevedo | Address on file | | | | |
| 7782369 | LOIS B BRASILE EX | EST RICHARD L BRASILE, 44257 ELM AVE | LANCASTER | CA | 93534-4319 | |
| 7778754 | LOIS B GRAHAM | 7848 S POPLAR WAY | CENTENNIAL | CO | 80112-2533 | |
| 7707080 | LOIS B MELVIN | Address on file | | | | |
| 7169979 | Lois Barnes DBA Barnes Company | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169979 | Lois Barnes DBA Barnes Company | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd. Suite 450 | Santa Monica | CA | 90401 | |
| 7707081 | LOIS BATES | Address on file | | | | |
| 7770289 | LOIS BEACH TR UA OCT 26 05 | THE LOIS A BEACH TRUST, 1301 EAGLE BROOK DR | GENEVA | IL | 60134-3185 | |
| 7763475 | LOIS BRENNAN | 967 ORDWAY ST | ALBANY | CA | 94706-2142 | |
| 7762735 | LOIS C BARTH | 165 COTTER AVE | STATEN ISLAND | NY | 10306-6141 | |
| 7707082 | LOIS C MARTIN | Address on file | | | | |
| 7707083 | LOIS C SLATER | Address on file | | | | |
| 7707084 | LOIS C SLOMA | Address on file | | | | |
| 7775999 | LOIS C TRIPLETT & | 250 MOUNTAIN VIEW RD NW | MARIETTA | GA | 30064-2116 | |
| 7776395 | LOIS C WAITE | 3153 LUMMI SHORE RD | BELLINGHAM | WA | 98226-9241 | |
| 7776564 | LOIS C WAY TR UA DEC 15 98 | LOIS C WAY 1998 TRUST, 204 CLYDE DR | WALNUT CREEK | CA | 94598-3425 | |
| 7707085 | LOIS CHAPPELL | Address on file | | | | |
| 7707086 | LOIS D POWELL | Address on file | | | | |
| 7707087 | LOIS DELORES LARSON | Address on file | | | | |
| 5903318 | Lois Dickerson | Address on file | | | | |
| 5907204 | Lois Dickerson | Address on file | | | | |
| 7707088 | LOIS DILLON | Address on file | | | | |
| 7707089 | LOIS DRAPER | Address on file | | | | |
| 7707090 | LOIS E ETCHEBERRY & | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 436 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7767347 | LOIS E GRUPP TR LOIS E GRUPP | TRUST, UA NOV 2 92, 9255 PINO SOLO AVE | ATASCADERO | CA | 93422-5552 | |
| 7707091 | LOIS E KRAUSE | Address on file | | | | |
| 7776669 | LOIS E WENTWORTH & LINDA S FARIS | TR UA FEB 4 92 THE WENTWORTH, MARITAL TRUST, 3290 ROSS RD | PALO ALTO | CA | 94303-4154 | |
| 7469599 | Lois E. Codding Lee, Trustee Under the Lois E. Codding Lee Trust Agreement dated August 29, 2019 | Address on file | | | | |
| 7707092 | LOIS EICH CUST | Address on file | | | | |
| 7779049 | LOIS EIDA & | PHOEBE E LANE JT TEN, 395 S END AVE APT 29F | NEW YORK | NY | 10280-1109 | |
| 7707093 | LOIS EMILY BORIGHT | Address on file | | | | |
| 7707094 | LOIS F GRIGSBY | Address on file | | | | |
| 7766559 | LOIS G FRY | 2251 E 3700 N # B | FILER | ID | 83328-5609 | |
| 7707096 | LOIS G RIGDON & | Address on file | | | | |
| 7707097 | LOIS GADDIS | Address on file | | | | |
| 7707098 | LOIS HALLEN | Address on file | | | | |
| 7768047 | LOIS HILLMAN TR LOIS HILLMAN | REVOCABLE LIVING TRUST, UA JAN 8 96, 278 NIAGARA AVE | SAN FRANCISCO | CA | 94112-3339 | |
| 7707099 | LOIS HURLEY | Address on file | | | | |
| 7707100 | LOIS I CANNON | Address on file | | | | |
| 7763613 | LOIS J BROWN | 11 OVERHILL RD | MILL VALLEY | CA | 94941-1344 | |
| 7764009 | LOIS J CARO CUST | JUDITH CARO UNIF GIFT, MIN ACT CALIFORNIA, 1836 KLAMATH FALLS WAY | LAS VEGAS | NV | 89128-3011 | |
| 7767199 | LOIS J GRAVES | 5231 WILD BLACKBERRY DR | KINGWOOD | TX | 77345-2076 | |
| 7707101 | LOIS J LANDRETH | Address on file | | | | |
| 7707102 | LOIS J SILL | Address on file | | | | |
| 7707103 | LOIS J VIVALDO TR UA DEC 11 91 | Address on file | | | | |
| 7707104 | LOIS J VOSS | Address on file | | | | |
| 7707105 | LOIS J WILSON & | Address on file | | | | |
| 7707106 | LOIS JANET TIBBETTS | Address on file | | | | |
| 7707107 | LOIS JEAN DEARDURFF TR UA AUG | Address on file | | | | |
| 7140517 | Lois Jean Dickerson | Address on file | | | | |
| 7140517 | Lois Jean Dickerson | Address on file | | | | |
| 7140517 | Lois Jean Dickerson | Address on file | | | | |
| 7140517 | Lois Jean Dickerson | Address on file | | | | |
| 7768876 | LOIS JEAN JONES TR JAMES | RICHARD &, LOIS JEAN JONES TRUST B UA MAY 10 76, 331 DEVON DR | SAN RAFAEL | CA | 94903-3709 | |
| 7768875 | LOIS JEAN JONES TR JAMES RICHARD | JONES & LOIS JEAN JONES REVOCABLE, TRUST B UA MAY 19 76, 331 DEVON DR | SAN RAFAEL | CA | 94903-3709 | |
| 7140642 | Lois Jean Karbowski | Address on file | | | | |
| 7140642 | Lois Jean Karbowski | Address on file | | | | |
| 7140642 | Lois Jean Karbowski | Address on file | | | | |
| 5905149 | Lois Jean Karbowski | Address on file | | | | |
| 5908696 | Lois Jean Karbowski | Address on file | | | | |
| 7768813 | LOIS JOHNSON CUST | ERICK K JOHNSON, CA UNIF TRANSFERS MIN ACT, 1409 SYLVAN MEADOWS DR | MODESTO | CA | 95355-1322 | |
| 7768851 | LOIS JOHNSON CUST | SONJA K JOHNSON, CA UNIF TRANSFERS MIN ACT, 1515 N GRAND OAKS AVE | PASADENA | CA | 91104-1911 | |
| 7764667 | LOIS L COOK TR LOIS L COOK LIVING | TRUST UA JUN 24 92, 1620 CORDILLERAS AVE | SAN CARLOS | CA | 94070-4505 | |
| 7707108 | LOIS L DOLLARHIDE | Address on file | | | | |
| 7781015 | LOIS L KOCHIAN TR | UA 09 16 15, LOIS L KOCHIAN TRUST, 6334 E EL PASO ST | MESA | AZ | 85205-5910 | |
| 7707109 | LOIS L LOLMAUGH | Address on file | | | | |
| 7707110 | LOIS L PATTEN | Address on file | | | | |
| 7707111 | LOIS L ROWE | Address on file | | | | |
| 7181218 | Lois Leadbetter | Address on file | | | | |
| 7176500 | Lois Leadbetter | Address on file | | | | |
| 7181218 | Lois Leadbetter | Address on file | | | | |
| 5908114 | Lois Leadbetter | Address on file | | | | |
| 5904436 | Lois Leadbetter | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 437 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7707112 | LOIS LEE & TONY LEE JT TEN | Address on file | | | | |
| 7707113 | LOIS LEE VAUGHN | Address on file | | | | |
| 7764458 | LOIS M CLARK | 2014 MANCHESTER LN | MANTECA | CA | 95336-6309 | |
| 7765769 | LOIS M ECKHOFF | 1199 PERDITA LN | LINCOLN | CA | 95648-8633 | |
| 7768831 | LOIS M JOHNSON | 9723 FOREST AVE SW | TACOMA | WA | 98498-2711 | |
| 7768788 | LOIS M JOHNSON TR | LOIS M JOHNSON TRUST UA JUL 27 95, 265 WILMETTE CT | SCHAUMBURG | IL | 60193-1958 | |
| 7707114 | LOIS M LEWIS TR UA NOV 8 99 | Address on file | | | | |
| 7783291 | LOIS M LYNCH | 6 EDEN LN | BEL TIBURON | CA | 94920-1143 | |
| 7707115 | LOIS M MACKENZIE | Address on file | | | | |
| 7771307 | LOIS M MEISENBACH CUST | DANIELLE R MEISENBACH, CA UNIF TRANSFERS MIN ACT, 999 MARSHALL RD APT 57 | VACAVILLE | CA | 95687-5765 | |
| 7707116 | LOIS M MEISENBACH TTEE | Address on file | | | | |
| 7774427 | LOIS M SCHUMACHER | C/O SCOTT MCCLELLAND, 17766 NE 90TH ST APT O276 | REDMOND | WA | 98052-6911 | |
| 7707117 | LOIS M SELLERS CUST | Address on file | | | | |
| 7707118 | LOIS M SELLERS CUST | Address on file | | | | |
| 7787318 | LOIS M SPENCER & | ALFRED L SPENCER JT TEN, PO BOX 342 | OXFORD | KS | 67119-0342 | |
| 7707119 | LOIS M WISE | Address on file | | | | |
| 7787038 | LOIS M YOUNG | 112 DEL MONTE DR | WALNUT CREEK | CA | 94595-1713 | |
| 7194088 | LOIS MADSEN | Address on file | | | | |
| 7194088 | LOIS MADSEN | Address on file | | | | |
| 7764544 | LOIS MAE COHEN | PO BOX 14 | WILMETTE | IL | 60091-0014 | |
| 7707120 | LOIS MAE HARDY TOD | Address on file | | | | |
| 7783307 | LOIS MAHER & | JAMES D MAHER &, LINDA A MAHER JT TEN, 2175 42ND AVE | SAN FRANCISCO | CA | 94116-1520 | |
| 7785420 | LOIS MARIE BENSON | 3082 WESTMINSTER DR | MEDFORD | OR | 97504-5706 | |
| 7707121 | LOIS MARIE BENSON | Address on file | | | | |
| 7784670 | LOIS MARIE MOULD | 1708 LOMBARD ST | SAN FRANCISCO | CA | 94123-2908 | |
| 7707122 | LOIS MEISENBACH CUST | Address on file | | | | |
| 7707123 | LOIS MEISENBACH CUST | Address on file | | | | |
| 7707124 | LOIS MYRUSKI | Address on file | | | | |
| 7707125 | LOIS O NEILL | Address on file | | | | |
| 7707126 | LOIS O PRALLE | Address on file | | | | |
| 7773713 | LOIS O ROBBINS | 40 E 88TH ST APT 3-A | NEW YORK | NY | 10128-1176 | |
| 7707127 | LOIS P FAVERIO TTEE | Address on file | | | | |
| 7769756 | LOIS R LANGE & | SUSAN R HARKINS JT TEN, 4863 S CRYSTAL ST | AURORA | CO | 80015-1279 | |
| 7771656 | LOIS R MONTGOMERY | 1715 CREEKSIDE DR APT 208 | FOLSOM | CA | 95630-3469 | |
| 7197507 | Lois Redeker-Menchen | Address on file | | | | |
| 7197507 | Lois Redeker-Menchen | Address on file | | | | |
| 7197507 | Lois Redeker-Menchen | Address on file | | | | |
| 7197507 | Lois Redeker-Menchen | Address on file | | | | |
| 7197507 | Lois Redeker-Menchen | Address on file | | | | |
| 7197507 | Lois Redeker-Menchen | Address on file | | | | |
| 7785936 | LOIS RUTH BASYE | 4957 E NEVADA AVE | FRESNO | CA | 93727-3052 | |
| 7880734 | LOIS S DONALD TR | UA 08 30 93, LOIS S DONALD LIVING TRUST, 5500 WILLIAMSBURG LANDING DR | WILLIAMSBURG | VA | 23185-8064 | |
| 7786075 | LOIS S HAYDEN | 1517 N FREEMAN ST | SANTA ANA | CA | 92706-3728 | |
| 7707128 | LOIS S HAYDEN | Address on file | | | | |
| 7941830 | LOIS SCOTT | 2770 BIG SPRINGS ROAD | WESTWOOD | CA | 96137 | |
| 7707130 | LOIS SEIDL | Address on file | | | | |
| 5907971 | Lois Smith | Address on file | | | | |
| 5912393 | Lois Smith | Address on file | | | | |
| 5910709 | Lois Smith | Address on file | | | | |
| 5942482 | Lois Smith | Address on file | | | | |
| 5904266 | Lois Smith | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 438 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5911752 | Lois Smith | Address on file | | | | |
| 5927657 | Lois Stein | Address on file | | | | |
| 5927655 | Lois Stein | Address on file | | | | |
| 5927656 | Lois Stein | Address on file | | | | |
| 5927654 | Lois Stein | Address on file | | | | |
| 7786143 | LOIS T MANNING | 330 N 300 W | MORGAN | UT | 84050-9455 | |
| 7707131 | LOIS T WILLIAMS & | Address on file | | | | |
| 7775692 | LOIS TEIXEIRA | 430 VISTA DEL MAR DR | APTOS | CA | 95003-4832 | |
| 7770290 | LOIS TONNESEN TR UA MAY 31 05 | LOIS TONNESEN TRUST, 13960 ROCK CREEK RD | POWAY | CA | 92064-2252 | |
| 7707132 | LOIS URBANCIK CUST | Address on file | | | | |
| 7707133 | LOIS VIRGINIA METTLER | Address on file | | | | |
| 7784490 | LOIS W HARWIN | 9454 WILSHIRE BLVD STE 707 | BEVERLY HILLS | CA | 90212-2925 | |
| 7707134 | LOIS W SEEGAL | Address on file | | | | |
| 7160506 | LOIS, RANDY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160506 | LOIS, RANDY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7778909 | LOISLANE LOWE | 7771 HIGHLAND AVE | CITRUS HEIGHTS | CA | 95610-4544 | |
| 5939331 | Lojas, Ernesto | Address on file | | | | |
| 7212891 | Lojko, Janice S. | Address on file | | | | |
| 6132701 | LOJOWSKY MACADAM M & JAIME L | Address on file | | | | |
| 5003559 | Lojowsky, Jaime | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5010921 | Lojowsky, Jaime | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5003560 | Lojowsky, Macadam | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5010922 | Lojowsky, Macadam | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7175160 | Lok Keobouahom | Address on file | | | | |
| 7175160 | Lok Keobouahom | Address on file | | | | |
| 7175160 | Lok Keobouahom | Address on file | | | | |
| 7175160 | Lok Keobouahom | Address on file | | | | |
| 7175160 | Lok Keobouahom | Address on file | | | | |
| 7175160 | Lok Keobouahom | Address on file | | | | |
| 4980683 | Lok, Anthony | Address on file | | | | |
| 4940538 | Lok, Cheng Cheng | 5629 Melodia Circle | Dublin | CA | 94568 | |
| 4970152 | Lok, Kaman | Address on file | | | | |
| 4968529 | Lok, Sandy | Address on file | | | | |
| 6172721 | Lokan, Leah | Address on file | | | | |
| 4992510 | Loke, Bruce | Address on file | | | | |
| 4942495 | Loker, Savannah | 511 Branch St | San Luis Obispo | CA | 93401-5113 | |
| 5990699 | Loker, Savannah | Address on file | | | | |
| 7170743 | LOKKEN, MARGUERITE ANN | Address on file | | | | |
| 7170743 | LOKKEN, MARGUERITE ANN | Address on file | | | | |
| 7170743 | LOKKEN, MARGUERITE ANN | Address on file | | | | |
| 7170743 | LOKKEN, MARGUERITE ANN | Address on file | | | | |
| 6133201 | LOKOYA VINEYARDS | Address on file | | | | |
| 4990861 | Lokteff V, Alia | Address on file | | | | |
| 6144351 | LOKTEV LAUREN ALEXANDRA CAPP & LOKTEV VLADIMIR | Address on file | | | | |
| 7707135 | LOLA APPLETON | Address on file | | | | |
| 7769461 | LOLA B KOLSTAD TR | LOLA B KOLSTAD TRUST UA NOV 29 93, C/O NANCY CLABAUGH, 4556 SHAWN LN | VACAVILLE | CA | 95688-9675 | |
| 7707136 | LOLA BLACKWELDER TR UA | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
439 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7707137 | LOLA E ECKERT | Address on file | | | | |
| 7306920 | Lola Elizabeth Romero (Anthony Romero, Parent) | Address on file | | | | |
| 7188644 | Lola Elizabeth Romero (Anthony Romero, Parent) | Address on file | | | | |
| 7188644 | Lola Elizabeth Romero (Anthony Romero, Parent) | Address on file | | | | |
| 7777897 | LOLA G ROSSI TTEE | THE LOLA G ROSSI TRUST, DTD 03/21/2014, PO BOX 191038 | BOISE | ID | 83719-1038 | |
| 7782669 | LOLA I ALKIRE TOD | ANDREW R ALKIRE, SUBJECT TO STA TOD RULES, 3668 TRONSON CT | SAN JOSE | CA | 95132-1363 | |
| 7786385 | LOLA I ALKIRE TOD | SINCLAIRE ALKIRE, SUBJECT TO STA TOD RULES, 3668 TRONSON COURT | SAN JOSE | CA | 95132 | |
| 7786475 | LOLA I ALKIRE TOD | SINCLAIRE ALKIRE, SUBJECT TO STA TOD RULES, 3668 TRONSON CT | SAN JOSE | CA | 95132-1363 | |
| 7707138 | LOLA J FLETCHER & | Address on file | | | | |
| 7707139 | LOLA J HERROD | Address on file | | | | |
| 7783797 | LOLA JEAN WASHBURN TR UA | APR 19 01, WILLIAM A WASHBURN TESTAMENTARY TRUST, 805 OLD CREEK RD | CAYUCOS | CA | 93430-1533 | |
| 7783275 | LOLA JEAN WASHBURN TR UA NOV 8 00 | LOLA J WASHBURN FAMILY TRUST, 1541 SLACK ST | SAN LUIS OBISPO | CA | 93405-1963 | |
| 7769251 | LOLA L KIGHT | 528 W WASHINGTON BLVD | FORT WAYNE | IN | 46802-2918 | |
| 7188645 | Lola Lou Neff | Address on file | | | | |
| 7188645 | Lola Lou Neff | Address on file | | | | |
| 7707140 | LOLA M BARROS TR | Address on file | | | | |
| 7778675 | LOLA M CHRISTENSEN TTEE | ROBERT E DASKAM TRUST, DTD 12/2/2012, 185 RUBICON CIR | DANVILLE | CA | 94526-2437 | |
| 7707141 | LOLA M MARTIN & | Address on file | | | | |
| 7770292 | LOLA M MCNALLY TR UA AUG 11 05 | THE LOLA M MCNALLY LIVING TRUST, 2731 POINT DEL MAR | CORONA DEL MAR | CA | 92625-1554 | |
| 7188646 | Lola Romero | Address on file | | | | |
| 7188646 | Lola Romero | Address on file | | | | |
| 7707142 | LOLA SIMI & | Address on file | | | | |
| 7188647 | Lolene RiosRios | Address on file | | | | |
| 7188647 | Lolene RiosRios | Address on file | | | | |
| 4924441 | LOLETA UNION SCHOOL DISTRICT | 700 LOLETA DR | LOLETA | CA | 95551 | |
| 7707143 | LOLI T CHUNG | Address on file | | | | |
| 7707144 | LOLITA F NORMAN | Address on file | | | | |
| 7707145 | LOLITA K STRINGER TR | Address on file | | | | |
| 7325188 | Lolita M. Adrien & MJ Dunlap | Address on file | | | | |
| 7325188 | Lolita M. Adrien & MJ Dunlap | Address on file | | | | |
| 7707146 | LOLITA P CALAGUAS | Address on file | | | | |
| 7781248 | LOLITA TAYLOR | 11525 STONEBROOK DR | AUBURN | CA | 95603-9056 | |
| 7823003 | Lolkema, Julie Marie | Address on file | | | | |
| 7823003 | Lolkema, Julie Marie | Address on file | | | | |
| 7160497 | LOLLEY, SCOTT ALAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160497 | LOLLEY, SCOTT ALAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4993948 | Lolmaugh, Danny | Address on file | | | | |
| 4989697 | Lolmaugh, Norma | Address on file | | | | |
| 7763378 | LOMA B BOYD TR UA JUL 30 02 | THE BOYD FAMILY TRUST, C/O CAROL BOYD HEMPHILL, 275 PINEHILL RD | AUBURN | CA | 95603-3233 | |
| 7772971 | LOMA PILUSO CUST | CRAIG ELI PILUSO, UNDER THE CA UNIF TRANSFERS TO MINORS ACT, 1259 GLENN HAVEN DR | CHICO | CA | 95926-9616 | |
| 7772972 | LOMA PILUSO CUST | KERI GRACE PILUSO, UNDER THE CA UNIF TRANSFERS TO MINORS ACT, 1259 GLENN HAVEN DR | CHICO | CA | 95926-9616 | |
| 6042631 | LOMA PRIETA JOINT UNION SCHOOL DIST | 23800 Summit Rd | Los Gatos | CA | 95033 | |
| 6131640 | LOMA RICA CHURCH OF CHRIST | Address on file | | | | |
| 6131636 | LOMA RICA COMMUNITY HALL ASSN | Address on file | | | | |
| 7778354 | LOMAE JO MATHIS | PO BOX 434 | EDMONDS | WA | 98020-0434 | |
| 7242568 | Lomakin, Erin | Address on file | | | | |
| 7242568 | Lomakin, Erin | Address on file | | | | |
| 7162805 | LOMAKIN, ERIN | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7162805 | LOMAKIN, ERIN | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7327833 | Loman , Pamela | Address on file | | | | |
| 4959642 | Lomas, Adrian | Address on file | | | | |
| 7274280 | Lomas, Amber Tamera | Address on file | | | | |
| 5003853 | Lomas, Amber Tamera | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011215 | Lomas, Amber Tamera | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7280633 | Lomas, Charles | Address on file | | | | |
| 5003561 | Lomas, Charles | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010923 | Lomas, Charles | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4986322 | Lomas, Joanna | Address on file | | | | |
| 6142143 | LOMAX J SCOTT TR & LOMAX CAROLYN M TR | Address on file | | | | |
| 6143422 | LOMAX MARK A | Address on file | | | | |
| 7173765 | LOMAX, CAROLYN | John G Roussas, Attorney, Cutter Law, 401 Watt Ave. | Sacramento | CA | 95864 | |
| 7173765 | LOMAX, CAROLYN | John Roussas, 401 WATT AVE. | SACRAMENTO | CA | 95864 | |
| 5011238 | Lomax, Carolyn | Cutter Law P.C., John Roussas, C Brooks Cutter, Matthew Breining, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7200606 | LOMAX, CAROLYN and Lomax, J Scott MD | Address on file | | | | |
| 7200606 | LOMAX, CAROLYN and Lomax, J Scott MD | Address on file | | | | |
| 5011237 | Lomax, J. Scott | Cutter Law P.C., John Roussas, C Brooks Cutter, Matthew Breining, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7201148 | LOMAX, MCDONELL | Address on file | | | | |
| 7201148 | LOMAX, MCDONELL | Address on file | | | | |
| 4984767 | Lomazzi, Ida | Address on file | | | | |
| 4991878 | Lomba, Aires | Address on file | | | | |
| 4941664 | Lombard Hospitality Group-Metheny, John | 1979 Union Street | San Francisco | CA | 94123 | |
| 7235988 | Lombard, Frank | Address on file | | | | |
| 5007025 | Lombard, Frank | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007026 | Lombard, Frank | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946738 | Lombard, Frank | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4975834 | Lombard, Howe | Trust, 3022 BIG SPRINGS ROAD, 10527 Foxmead Lane | Truckee | CA | 96161 | |
| 4973726 | Lombard, Kenneth A. | Address on file | | | | |
| 6086012 | Lombard, Kenneth A. | Address on file | | | | |
| 7170771 | LOMBARD, KEVIN A | Address on file | | | | |
| 7170771 | LOMBARD, KEVIN A | Address on file | | | | |
| 7170771 | LOMBARD, KEVIN A | Address on file | | | | |
| 7170771 | LOMBARD, KEVIN A | Address on file | | | | |
| 7234369 | Lombard, Victoria | Address on file | | | | |
| 6066254 | Lombard-Howe Trust | 10527 Foxmead Lane | Truckee | CA | 96161 | |
| 7941831 | LOMBARD-HOWE TRUST | 3022 BIG SPRINGS ROAD | TRUCKEE | CA | 96161 | |
| 7298626 | Lombardi II, Anthony W. | Address on file | | | | |
| 6142992 | LOMBARDI ROBERT S TR | Address on file | | | | |
| 4973168 | Lombardi, Angela | Address on file | | | | |
| 4970253 | Lombardi, Charles Onofrio | Address on file | | | | |
| 4989610 | Lombardi, Dennis | Address on file | | | | |
| 4980852 | Lombardi, Joseph | Address on file | | | | |
| 4954148 | Lombardi, Peter Arthur | Address on file | | | | |
| 4993480 | Lombardi, Scott | Address on file | | | | |
| 6012312 | LOMBARDO DIAMOND CORE DRILLING CO | 2225 DE LA CRUZ BLVD | SANTA CLARA | CA | 95050 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5822419 | Lombardo Diamond Core Drilling Co., Inc. | 2225 De La Cruz Blvd. | Santa Clara | CA | 95050 | |
| 6131589 | LOMBARDO JOHN T | Address on file | | | | |
| 4938396 | Lombardo, Daria | 214 FOREST PARK CT | PACIFIC GROVE | CA | 93950 | |
| 4985136 | Lombardo, Mary A | Address on file | | | | |
| 4976955 | Lombardo, Robert | Address on file | | | | |
| 4963970 | Lombre, Gino | Address on file | | | | |
| 4991960 | Lombre, Marc | Address on file | | | | |
| 4959341 | Lombre, Travis J | Address on file | | | | |
| 6133579 | LOMELI MANUEL P AND CARMEN TRUSTEE | Address on file | | | | |
| 4960444 | Lomeli, Adrian | Address on file | | | | |
| 4971908 | Lomeli, Alisha R | Address on file | | | | |
| 4964096 | Lomeli, Benjamin | Address on file | | | | |
| 6162197 | LOMELI, ELSA | Address on file | | | | |
| 4936600 | lomeli, ismael | p.obox243 | bodega bay | CA | 94923 | |
| 4959840 | Lomeli, James B | Address on file | | | | |
| 4940162 | Lomeli, Saul | 1648 151st Avenue | San Leandro | CA | 94578 | |
| 7203430 | Lomeli, Staci | Address on file | | | | |
| 5000348 | Lomelino, Sheri | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000347 | Lomelino, Sheri | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000349 | Lomelino, Sheri | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7178600 | Lomelino, Sheri Ann | Address on file | | | | |
| 5907925 | Lomesh Shah | Address on file | | | | |
| 5912346 | Lomesh Shah | Address on file | | | | |
| 5910661 | Lomesh Shah | Address on file | | | | |
| 5942438 | Lomesh Shah | Address on file | | | | |
| 5904221 | Lomesh Shah | Address on file | | | | |
| 5911706 | Lomesh Shah | Address on file | | | | |
| 4959286 | Lommen, Anthony Kevin | Address on file | | | | |
| 5865395 | LOMPA, RICHARD | Address on file | | | | |
| 5872395 | LOMPOC LLC | Address on file | | | | |
| 4924443 | LOMPOC VALLEY MEDICAL CENTER | 1515 E OCEAN AVE | LOMPOC | CA | 93436 | |
| 7941833 | LOMPOC, CITY OF | 100 CIVIC CENTER PLZ | LOMPOC | CA | 93438 | |
| 6086114 | Lompoc, City of | CITY OF LOMPOC, 100 CIVIC CENTER PLZ | LOMPOC | CA | 93438 | |
| 7765098 | LON DAVIS | 612 6TH TER | PALM BEACH GARDENS | FL | 33418-3605 | |
| 7707147 | LON K KITAGAWA | Address on file | | | | |
| 7188648 | Lon Richard Hartnett | Address on file | | | | |
| 7188648 | Lon Richard Hartnett | Address on file | | | | |
| 5903296 | Lona Albano | Address on file | | | | |
| 5910343 | Lona Albano | Address on file | | | | |
| 5907192 | Lona Albano | Address on file | | | | |
| 7231543 | LONA M. ALBANO AS TRUSTEE OF THE LONA ALBANO REVOCABLE TRUST DATED NOVEMBER 24, 2015 | Address on file | | | | |
| 4960040 | Lonardo, Michael A | Address on file | | | | |
| 5015325 | Lonbsberry, Christopher | Address on file | | | | |
| 7859293 | Loncar, Mary Beth | Address on file | | | | |
| 7859293 | Loncar, Mary Beth | Address on file | | | | |
| 7859310 | Loncar, Peter | Address on file | | | | |
| 7859310 | Loncar, Peter | Address on file | | | | |
| 7762764 | LONDA E BATES CUST | JENNIFER L BATES, UNIF GIFT MIN ACT CA, 6 JASPER DR | CHICO | CA | 95928-6809 | |
| 7139558 | Londell, William | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
442 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6134346 | LONDO BARBARA JEAN | Address on file | | | | |
| 6141987 | LONDO BRYAN F TR | Address on file | | | | |
| 6183975 | Londo, Bryan | Address on file | | | | |
| 5003875 | Londo, Bryan | Rains Lucia Stern St. Pralle & Silver, PC, Joseph R. Lucia, Eustace de Saint Phalle, 2300 Contra Costa Blvd., Suite 500 | Pleasant Hill | CA | 94523 | |
| 5003877 | Londo, Skyler | Rains Lucia Stern St. Pralle & Silver, PC, Joseph R. Lucia, Eustace de Saint Phalle, 2300 Contra Costa Blvd., Suite 500 | Pleasant Hill | CA | 94523 | |
| 5003876 | Londo, Tracy | Rains Lucia Stern St. Pralle & Silver, PC, Joseph R. Lucia, Eustace de Saint Phalle, 2300 Contra Costa Blvd., Suite 500 | Pleasant Hill | CA | 94523 | |
| 4997802 | Londo, Tracy | Address on file | | | | |
| 6145668 | LONDON DANIEL G TR & LONDON MAGGIE G TR | Address on file | | | | |
| 7248196 | London, Catherine | Address on file | | | | |
| 7300695 | London, Chase | Address on file | | | | |
| 7247665 | London, Miranda | Address on file | | | | |
| 4950704 | London, Nafeesa Denise | Address on file | | | | |
| 4937835 | London, Rick | 707 Highland Hills Rd. | San Luis Obispo | CA | 93444 | |
| 4931703 | LONDON, VIRGINIA | 2206 PUTNAM ST | ANTIOCH | CA | 94509 | |
| 7200999 | LONE B FOSS | Address on file | | | | |
| 7200999 | LONE B FOSS | Address on file | | | | |
| 7200998 | LONE FOSS | Address on file | | | | |
| 7200998 | LONE FOSS | Address on file | | | | |
| 6086116 | Lone Oak Energy LLC | 10014 S McMullen Grde | Helm | CA | 93627 | |
| 6120951 | Lone Oak Energy LLC | Daryl Maas, 1670 Market St. Suite 256 | Redding | CA | 96001 | |
| 5865446 | LONE TREE MUTUAL WATER CO. | Address on file | | | | |
| 7953261 | Lone Tree Mutual Water Company | 5002 W. El Nido Road | El Nido | CA | 95317 | |
| 6009003 | LONE TREE PARTNERS INC. | 323 LOCUST ST | SAN FRANCISCO | CA | 94118-1842 | |
| 5872396 | LONE TREE PLAZA LLC | Address on file | | | | |
| 7221098 | Lone Tree Way Road Maintenance | Address on file | | | | |
| 5872397 | LONE TREE WAY, LLC | Address on file | | | | |
| 4984074 | Lone, Debra | Address on file | | | | |
| 4935285 | Lone, Todd | 26 Crescent Drive | Scotts Valley | CA | 95066 | |
| 4973692 | Lone, Trent A | Address on file | | | | |
| 6086115 | Lone, Trent A | Address on file | | | | |
| 5872398 | LONELY MOUNTIAN FARM | Address on file | | | | |
| 4944220 | lonergan, william | 393 HAWTHORNE AVE | LOS ALTOS | CA | 94022 | |
| 6086131 | Lonestar West Services LLC | 1225 Grace Avenue | Sacramento | CA | 95838 | |
| 5855075 | Lonestar West Services LLC | Michael R. McDonald, Esq, P.O. Box 9149, 42 Longwater Drive | Norwell | MA | 02061-9149 | |
| 5865482 | LONETREE CREEK LLC | Address on file | | | | |
| 6139330 | LONG B JACK & CORALYN ANN ETAL | Address on file | | | | |
| 6141243 | LONG BRYAN G & STANGEL KIM | Address on file | | | | |
| 6130767 | LONG GRANT C SR & MIRIAM E | Address on file | | | | |
| 6130645 | LONG J WARREN | Address on file | | | | |
| 6130554 | LONG JACK D & DARLENE M | Address on file | | | | |
| 6141343 | LONG JAMES ANDREW TR & LONG TRACY ALICE TR | Address on file | | | | |
| 6132428 | LONG JEANNE C & MILO D | Address on file | | | | |
| 6133259 | LONG MEADOW RANCH PARTNERS L P | Address on file | | | | |
| 6132876 | LONG MEADOW RANCH PARTNERS LP | Address on file | | | | |
| 6132902 | LONG MEADOW RANCH PARTNERS LP | Address on file | | | | |
| 6131017 | LONG RICHARD S TR | Address on file | | | | |
| 6130925 | LONG ROBERT B TR | Address on file | | | | |
| 5987112 | Long sibling TIC-Long, David | P.O. Box 173 | Zamora | CA | 95698 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5240 of 9539

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 443 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6130749 | LONG TIMOTHY J & KAREN I | Address on file | | | | |
| 6086134 | LONG VALLEY LUMBER INC - 44321 HWY 101 N | PO Box 87 | Laytonville | CA | 95454 | |
| 6086135 | LONG VALLEY MARKET INC | PO BOX 3 | LAYTONVILLE | CA | 95454 | |
| 6133477 | LONG WAYNE E AND SHERALYNN B TR | Address on file | | | | |
| 7200416 | LONG, AARON | Address on file | | | | |
| 7200416 | LONG, AARON | Address on file | | | | |
| 7200416 | LONG, AARON | Address on file | | | | |
| 7200416 | LONG, AARON | Address on file | | | | |
| 7200416 | LONG, AARON | Address on file | | | | |
| 7200416 | LONG, AARON | Address on file | | | | |
| 5872399 | Long, Alex | Address on file | | | | |
| 4939382 | Long, Alexis | po box 160 | zamora | CA | 95698 | |
| 5987634 | Long, Alexis | Address on file | | | | |
| 6002196 | Long, Alexis | Address on file | | | | |
| 7243638 | Long, Alisha | Address on file | | | | |
| 4948900 | Long, Alisha | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007737 | Long, Alisha | Sieglock Law, APC, ChrIstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7172447 | Long, Aloha | Address on file | | | | |
| 7170117 | LONG, ALYSSA LUCILLE | Address on file | | | | |
| 4958482 | Long, Andre | Address on file | | | | |
| 4955815 | Long, Anita Louise | Address on file | | | | |
| 7201372 | Long, Anthony J | Address on file | | | | |
| 4997105 | Long, Carol | Address on file | | | | |
| 5003883 | Long, Caroline | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5011253 | Long, Caroline | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 4996835 | Long, Cheri | Address on file | | | | |
| 4912962 | Long, Cheri | Address on file | | | | |
| 7148616 | Long, Cherrish N. | Address on file | | | | |
| 6003929 | LONG, CHRISTOPHER | Address on file | | | | |
| 7264207 | Long, Christopher | Address on file | | | | |
| 4942131 | LONG, CHRISTOPHER | 2321 HONEY RUN RD SPC 25A | CHICO | CA | 95928 | |
| 5989368 | LONG, CHRISTOPHER | Address on file | | | | |
| 4972587 | Long, Christopher Francis | Address on file | | | | |
| 7311238 | Long, Cindy Ann | Address on file | | | | |
| 4966823 | Long, Corina | Address on file | | | | |
| 4973106 | Long, Daniel Gregory | Address on file | | | | |
| 5005432 | Long, Darlene | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012138 | Long, Darlene | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005431 | Long, Darlene | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012139 | Long, Darlene | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005433 | Long, Darlene | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181900 | Long, Darlene Marie | Address on file | | | | |
| 7181900 | Long, Darlene Marie | Address on file | | | | |
| 7313311 | Long, Darrell B. | Address on file | | | | |
| 7321261 | Long, David M. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5010176 | Long, Dawn | Engstrom, Lipscomb & Lack A Professional Corporation, Alexandra J Newsom Esq, Brian J Heffernan, Esq, 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 7192329 | LONG, DAWN R. | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7192329 | LONG, DAWN R. | Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 7245315 | Long, Dawn R. | Address on file | | | | |
| 7245315 | Long, Dawn R. | Address on file | | | | |
| 4946257 | Long, Deborah | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946258 | Long, Deborah | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7325122 | Long, Deborah | Address on file | | | | |
| 4943813 | LONG, DENNIS | 455 TEHUACAN RD | UKIAH | CA | 95482 | |
| 7274434 | Long, Donald Wayne | Address on file | | | | |
| 4996112 | Long, Donna | Address on file | | | | |
| 7173580 | Long, Dustin | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215 | Solana Beach | CA | 92075 | |
| 4988956 | Long, Edmonia | Address on file | | | | |
| 7186397 | LONG, ELIZABETH | Address on file | | | | |
| 4946259 | Long, Elizabeth | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946260 | Long, Elizabeth | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4933972 | Long, Elizabeth | PO BOX 608 | OCCIDENTAL | CA | 95465 | |
| 4953956 | Long, Elizabeth | Address on file | | | | |
| 4936571 | Long, Eva | 21012 Pelican Loop | Bodega Bay | CA | 94923 | |
| 5003882 | Long, Garrett | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5011252 | Long, Garrett | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 4996960 | Long, Gary | Address on file | | | | |
| 4966471 | Long, Gary D | Address on file | | | | |
| 4997595 | Long, Gavin | Address on file | | | | |
| 4914269 | Long, Gavin John | Address on file | | | | |
| 7320798 | Long, Gloria Angelina | Address on file | | | | |
| 7320798 | Long, Gloria Angelina | Address on file | | | | |
| 7320798 | Long, Gloria Angelina | Address on file | | | | |
| 7320798 | Long, Gloria Angelina | Address on file | | | | |
| 6159031 | Long, Grant C. | Address on file | | | | |
| 4961994 | Long, Greg | Address on file | | | | |
| 7255416 | Long, Helen | Address on file | | | | |
| 5005435 | Long, Jack | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012140 | Long, Jack | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005434 | Long, Jack | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012141 | Long, Jack | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005436 | Long, Jack | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181901 | Long, Jack Dean | Address on file | | | | |
| 7181901 | Long, Jack Dean | Address on file | | | | |
| 7170118 | LONG, JAMES | Address on file | | | | |
| 4962008 | Long, James | Address on file | | | | |
| 4958429 | Long, James Glenn | Address on file | | | | |
| 4968944 | Long, Jason Whitney | Address on file | | | | |
| 7480513 | Long, Joan Colleen | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
445 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6008992 | Long, John | Address on file | | | | |
| 4954739 | Long, Judy | Address on file | | | | |
| 5003880 | Long, Kaitlin | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5011250 | Long, Kaitlin | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 5003879 | Long, Karen I. | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5011249 | Long, Karen I. | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 4972257 | Long, Kathrine Nichole | Address on file | | | | |
| 7318468 | Long, Keith Franklin | Address on file | | | | |
| 7318468 | Long, Keith Franklin | Address on file | | | | |
| 7318468 | Long, Keith Franklin | Address on file | | | | |
| 7318468 | Long, Keith Franklin | Address on file | | | | |
| 4959863 | Long, Kenneth Martin | Address on file | | | | |
| 7294560 | Long, Lance | Address on file | | | | |
| 6178116 | Long, Lenore | Address on file | | | | |
| 7233759 | Long, Lexus | Address on file | | | | |
| 4970821 | Long, Lisa R | Address on file | | | | |
| 7468911 | Long, Lyle | Address on file | | | | |
| 5003881 | Long, Madison | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5011251 | Long, Madison | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 4992700 | Long, Martha | Address on file | | | | |
| 7316136 | Long, Mary Lynne | Address on file | | | | |
| 7316136 | Long, Mary Lynne | Address on file | | | | |
| 7316136 | Long, Mary Lynne | Address on file | | | | |
| 7316136 | Long, Mary Lynne | Address on file | | | | |
| 7312736 | Long, Matteo | Address on file | | | | |
| 5003884 | Long, Meghan | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5011254 | Long, Meghan | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 7870370 | Long, Melissa | Address on file | | | | |
| 7180000 | Long, Melissa | Address on file | | | | |
| 7159408 | LONG, MICHAELA MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159408 | LONG, MICHAELA MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4958755 | Long, Nathan D | Address on file | | | | |
| 4964769 | Long, Nicholas A | Address on file | | | | |
| 4956883 | Long, Nicolette Marie | Address on file | | | | |
| 4991019 | Long, Nurhan | Address on file | | | | |
| 4941509 | Long, Patricia | 31951 Simpson Lane | Fort Bragg | CA | 95437 | |
| 4983159 | Long, Patrick | Address on file | | | | |
| 6124696 | Long, Paul | Address on file | | | | |
| 4940435 | Long, Paul | PO Box 152 | Zamora | CA | 95698 | |
| 5992649 | Long, Perry | Address on file | | | | |
| 4985682 | Long, Richard | Address on file | | | | |
| 4992854 | Long, Richard | Address on file | | | | |
| 4991965 | Long, Robert | Address on file | | | | |
| 4983288 | Long, Rodney | Address on file | | | | |
| 4976656 | Long, Rudolph | Address on file | | | | |
| 7179069 | Long, Sandra J. | Address on file | | | | |
| 7159409 | LONG, SHELBY RENEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 446 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7159409 | LONG, SHELBY RENEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4954921 | Long, Sherry L | Address on file | | | | |
| 4984670 | Long, Sonia | Address on file | | | | |
| 4944898 | Long, Stacy | 405 McCord Ave Spc J | Bakersfield | CA | 93308 | |
| 7331052 | Long, Stephanie Marie | Address on file | | | | |
| 4994618 | Long, Steven | Address on file | | | | |
| 4961799 | Long, Stewart McDonald | Address on file | | | | |
| 7315145 | Long, Susan E. | Joseph M. Earley III, 2561 California Park Drive, Ste 100 | Chico | CA | 95928 | |
| 7315145 | Long, Susan E. | Paige N. Boldt , 2561 California Park Drive, Ste 100 | Chico | CA | 95928 | |
| 7315145 | Long, Susan E. | Joseph M. Earley III, 2561 California Park Drive, Ste 100 | Chico | CA | 95928 | |
| 7315145 | Long, Susan E. | Paige N. Boldt , 2561 California Park Drive, Ste 100 | Chico | CA | 95928 | |
| 4989448 | Long, Susie | Address on file | | | | |
| 7308499 | Long, Teresa J | Address on file | | | | |
| 7166531 | Long, Thomas | Address on file | | | | |
| 7166529 | Long, Thomas | Address on file | | | | |
| 4982656 | Long, Thomas | Address on file | | | | |
| 4983696 | Long, Thomas | Address on file | | | | |
| 4986423 | Long, Thomas | Address on file | | | | |
| 4977883 | Long, Thomas | Address on file | | | | |
| 6175254 | Long, Thomas C | Address on file | | | | |
| 7482477 | Long, Timothy | Address on file | | | | |
| 7203562 | Long, Timothy and Kimberly | Address on file | | | | |
| 5003878 | Long, Timothy J. | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5011248 | Long, Timothy J. | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 4973835 | Long, Toby K | Address on file | | | | |
| 7170119 | LONG, TRACY | Address on file | | | | |
| 4914697 | Long, Tyler Jay | Address on file | | | | |
| 7293729 | Long, Valerie A. | Address on file | | | | |
| 4983992 | Long, Vera | Address on file | | | | |
| 7298613 | Long, William | Address on file | | | | |
| 4957031 | Longa, Joseph J | Address on file | | | | |
| 7149454 | Longacre, Bruce | Address on file | | | | |
| 7149454 | Longacre, Bruce | Address on file | | | | |
| 7149454 | Longacre, Bruce | Address on file | | | | |
| 7149454 | Longacre, Bruce | Address on file | | | | |
| 7149454 | Longacre, Bruce | Address on file | | | | |
| 7149454 | Longacre, Bruce | Address on file | | | | |
| 7220152 | Longacre, Bruce | Address on file | | | | |
| 4952187 | Longacre, Corban Lee | Address on file | | | | |
| 5879970 | Longacre, Corban Lee | Address on file | | | | |
| 4987702 | Longanecker, David | Address on file | | | | |
| 4966573 | Long-Arkoh, Lisa Dawn | Address on file | | | | |
| 6086136 | Longchamp, Teresa | Address on file | | | | |
| 4964961 | Longcrier, Daniel Blake | Address on file | | | | |
| 5984116 | Longcrier, Emily | Address on file | | | | |
| 4992542 | Longenecker, Chris | Address on file | | | | |
| 4974990 | Longero, Keith E. | 351 E. Las Palmas Dr. | Fullerton | CA | 92635 | |
| 6087340 | Longerot, Keith E. | Address on file | | | | |
| 6144032 | LONGFELLOW JAMES E & SPRINKLE S CAROL | Address on file | | | | |
| 4938963 | Longfield, Tina | 6111 Chelton Dr. | Oakland | CA | 94611 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6145207 | LONGHETTO FRANK G TR & LONGHETTO LISA TR | Address on file | | | | |
| 4962940 | Longholm, Lars Lennard | Address on file | | | | |
| 4924445 | LONGHORN EMERGENCY MED ASSOCIATES | PA, 919 E 32ND ST | AUSTIN | TX | 78705 | |
| 5872400 | LONGHORN MEAT COMPANY, INC. | Address on file | | | | |
| 6146655 | LONGIN HELENA | Address on file | | | | |
| 5011255 | Longin, Helena | Abbey, Weitzenberg, Warren & Emery, PC, Michael D Green, Brendan M Kunkle, Scott R Montgomery, 100 Stony Point Rd, Suite 200 | Santa Rosa | CA | 95401 | |
| 4966785 | Longinotti, Evelyn C | Address on file | | | | |
| 4924446 | LONGITUDE 123 INC | 2100 VALLEY MEADOW DR | OAK VIEW | CA | 93022 | |
| 4955528 | Longley, Nicole | Address on file | | | | |
| 7199535 | LONGMAN ALISON M TR ET AL | Address on file | | | | |
| 7199535 | LONGMAN ALISON M TR ET AL | Address on file | | | | |
| 6146587 | LONGMAN PEGGY K TR | Address on file | | | | |
| 4970738 | Longmire, Dana | Address on file | | | | |
| 7269020 | Longmire, Dana | Address on file | | | | |
| 4983801 | Longmire, Deborah | Address on file | | | | |
| 4968072 | Longmire, Erica | Address on file | | | | |
| 7151963 | Longmire, Robert Jeffrey | Address on file | | | | |
| 7155124 | Longmire, Robert Jonathan | Address on file | | | | |
| 4984344 | Longnecker, Nancy | Address on file | | | | |
| 4959979 | Longo, Caleb | Address on file | | | | |
| 4992832 | Longo, Helen | Address on file | | | | |
| 4963705 | Longo, John Horace | Address on file | | | | |
| 4979237 | Longo, Michael | Address on file | | | | |
| 4977202 | Longo, Philip | Address on file | | | | |
| 4967538 | Longo, Robert R | Address on file | | | | |
| 4989763 | Longo, Sue | Address on file | | | | |
| 4964116 | Longoria, Anthony L | Address on file | | | | |
| 4995722 | Longoria, Denise | Address on file | | | | |
| 7482124 | Longoria, Lisa Marie | Address on file | | | | |
| 7161003 | LONGORIA, LISA MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161003 | LONGORIA, LISA MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5013454 | Longoria, Raul | Address on file | | | | |
| 7285668 | Longoria, Raul | Address on file | | | | |
| 5967215 | Longoria, Raul | Address on file | | | | |
| 7185666 | LONGORIA, RICHARD | Address on file | | | | |
| 7185666 | LONGORIA, RICHARD | Address on file | | | | |
| 7161004 | LONGORIA, ROBERT | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161004 | LONGORIA, ROBERT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5872401 | LONGREACH ASSOCIATES INC | Address on file | | | | |
| 4924447 | LONGROAD ENERGY HOLDINGS LLC | VEGA SOLAR LLC, 330 CONGRESS ST FL 6 | BOSTON | MA | 02110-1216 | |
| 7936491 | Longshore, Larry J | Address on file | | | | |
| 7953262 | Longstar Livestock & Farming, Attn: Paul Long | P.O. Box 152 | Zamora | CA | 95698 | |
| 6184150 | Longstreet, Francis Leland | Address on file | | | | |
| 6162700 | Longsworth, Zikia | Address on file | | | | |
| 4990639 | Longueira, Antonio | Address on file | | | | |
| 4945204 | Longwell, Kathy | 75 Selborne Dr | Piedmont | CA | 94611 | |
| 7707148 | LONI MACCHI | Address on file | | | | |
| 4965921 | Lonis, Daniel Vincent | Address on file | | | | |
| 4965789 | Lonis, Julian Antoni | Address on file | | | | |
| 4930020 | LONKY, STEWART | MD, 81767 DR CARREON BLVD STE 203 | INDIO | CA | 92201 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7707149 | LONN S THOMAS & | Address on file | | | | |
| 7775773 | LONN S THOMAS CUST | SEAN MICHAEL THOMAS, CA UNIF TRANSFERS MIN ACT, 9108 LOCH HAVEN DR | SANTA ROSA | CA | 95404-8679 | |
| 7934500 | LONNA K YOUNG.;. | 1150 EVA WAY | LAKEPORT | CA | 95453 | |
| 5003745 | Lonnes, Joyannah | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011107 | Lonnes, Joyannah | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7262297 | Lonnes, Joyannah Elizabeth | Regina Bagdasarian, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7340707 | Lonnes, Joyannah Elizabeth | Address on file | | | | |
| 7707150 | LONNIE A MEIER | Address on file | | | | |
| 7707151 | LONNIE AILLS & | Address on file | | | | |
| 7188649 | Lonnie Bledsoe | Address on file | | | | |
| 7188649 | Lonnie Bledsoe | Address on file | | | | |
| 7707152 | LONNIE D WALLINGTON | Address on file | | | | |
| 7707153 | LONNIE DEAN HILL | Address on file | | | | |
| 7707154 | LONNIE E HARROLD & | Address on file | | | | |
| 7197197 | Lonnie Hagar | Address on file | | | | |
| 7197197 | Lonnie Hagar | Address on file | | | | |
| 7197197 | Lonnie Hagar | Address on file | | | | |
| 7197197 | Lonnie Hagar | Address on file | | | | |
| 7197197 | Lonnie Hagar | Address on file | | | | |
| 7197197 | Lonnie Hagar | Address on file | | | | |
| 7771767 | LONNIE J MORROW & | KELLY A MORROW JT TEN, 6231 DOLPHINWOOD DR | HUNTINGTON BEACH | CA | 92648-1050 | |
| 7177170 | Lonnie Kelly Jr. | Address on file | | | | |
| 7177170 | Lonnie Kelly Jr. | Address on file | | | | |
| 7707155 | LONNIE M ANDERTON | Address on file | | | | |
| 7707156 | LONNIE R GRADY | Address on file | | | | |
| 7775949 | LONNIE R TOWNSEND | 793 SPARKLEBERRY RD | EVANS | GA | 30809-4421 | |
| 5927663 | Lonnie Walker | Address on file | | | | |
| 5927658 | Lonnie Walker | Address on file | | | | |
| 5927661 | Lonnie Walker | Address on file | | | | |
| 5927662 | Lonnie Walker | Address on file | | | | |
| 5927659 | Lonnie Walker | Address on file | | | | |
| 7280942 | Lonnie Walker, individually and as successor in interest to Ellen Victoria Walker | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7783758 | LONNIE WATKINS | PO BOX 10 | PORTHILL | ID | 83853-0010 | |
| 7326741 | Lonny G. Beaudoin and Teresa A. Beaudoin 2005 Trust | Address on file | | | | |
| 7197936 | LONNY LEE LINTON | Address on file | | | | |
| 7197936 | LONNY LEE LINTON | Address on file | | | | |
| 7168603 | LONSBERRY, CHRISTOPHER | Address on file | | | | |
| 5015577 | LONSBERRY, CHRISTOPHER | Address on file | | | | |
| 5001833 | Lontz, Irene | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001831 | Lontz, Irene | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001832 | Lontz, Irene | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5002288 | Lontz, Stefani | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5002289 | Lontz, Stefani | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5002287 | Lontz, Stefani | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5000543 | Lontz, Stefanie | Hansen and Miller Law Finn, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000544 | Lontz, Stefanie | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5000542 | Lontz, Stefanie | Watts Guera LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5007834 | Loo, Angela | Lieff Cabraser Heimann & Bernstein, LLP, Elizabeth J Cabraser, Robert J Nelson, Lexi Hazam, Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan, 275 Battery Street, 29th Floor | San Francisco | CA | 94111 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4989676 | Loo, Connie | Address on file | | | | |
| 7901847 | Loo, Donald K. | Address on file | | | | |
| 4994861 | Loo, Loren | Address on file | | | | |
| 7901836 | Loo, Pamela C. | Address on file | | | | |
| 7186398 | LOOFBOURROW, MARILYN ANN | Address on file | | | | |
| 4993665 | Look, Pui | Address on file | | | | |
| 4997050 | Look, Suzann | Address on file | | | | |
| 4913208 | Look, Suzann M. | Address on file | | | | |
| 4941611 | Looking Back for the Future-Saldinger, Anne | 1467 Young St | San Mateo | CA | 94401 | |
| 6140049 | LOOKING GLASS HBG LLC | Address on file | | | | |
| 7459478 | Loomer, Melissa | Address on file | | | | |
| 6011567 | LOOMIS ARMORED US LLC | 2500 CITYWEST BLVD STE 900 | HOUSTON | TX | 77042-9000 | |
| 4924450 | LOOMIS ARMORED US LLC | DBA LOOMIS, 2500 CITYWEST BLVD STE 900 | HOUSTON | TX | 77042-9000 | |
| 6086144 | LOOMIS ARMORED US LLC, DBA LOOMIS | 2500 CITYWEST BLVD STE 900 | HOUSTON | TX | 77042 | |
| 4924451 | LOOMIS BASIN CHAMBER OF COMMERCE | 6090 HORSESHOE BAR RD | LOOMIS | CA | 95650 | |
| 6144026 | LOOMIS FRED A TR & LOOMIS DIANE F TR | Address on file | | | | |
| 6139277 | LOOMIS MARVIN L & SHIRLEY A | Address on file | | | | |
| 7922107 | Loomis Sayles and Company L.P. | 400 Rivers Edge Drive, Fourth Floor | Medford | MA | 02155 | |
| 6086147 | LOOMIS UNION SCHOOL DISTRICT - 3296 HUMPHREY RD | 3330 SWETZER ROAD | LOOMIS | CA | 95650 | |
| 6086148 | LOOMIS UNION SCHOOL DISTRICT - 3505 TAYLOR RD | 3330 Swetzer Road | Loomis | CA | 95650 | |
| 6086150 | LOOMIS UNION SCHOOL DISTRICT - 7050 FRANKLIN SCHOO | 3330 SWETZER RD. | LOOMIS | CA | 95650 | |
| 6086151 | LOOMIS UNION SCHOOL DISTRICT - 8650 HORSESHOE BAR | 3334 SWETZER RD. | LOOMIS | CA | 95650 | |
| 6086153 | LOOMIS UNION SCHOOL DISTRICT -7050 FRANKLIN SCHOOL | 3334 SWETZER RD | LOOMIS | CA | 95650 | |
| 6086154 | LOOMIS UNION SCHOOL DISTRICT-7050 FRANKLIN SCHOOL | 3330 SWETZER ROAD | LOOMIS | CA | 95650 | |
| 7479581 | Loomis, Adelle | Address on file | | | | |
| 4952606 | Loomis, David | Address on file | | | | |
| 7170307 | LOOMIS, DIANE F | Address on file | | | | |
| 7170307 | LOOMIS, DIANE F | Address on file | | | | |
| 7468392 | Loomis, Donald Ralph | Address on file | | | | |
| 7170306 | LOOMIS, FRED A | Address on file | | | | |
| 7170306 | LOOMIS, FRED A | Address on file | | | | |
| 7474871 | Loomis, Iona | Address on file | | | | |
| 7941835 | LOOMIS, JANE M. | 288 LITTLE AVE | GRIDLEY | CA | 95948 | |
| 6093870 | Loomis, Jane M. | Address on file | | | | |
| 6074951 | Loomis, Jane M. | Address on file | | | | |
| 7474395 | Loomis, Jane W. | Address on file | | | | |
| 7477870 | Loomis, John | Address on file | | | | |
| 4972139 | Loomis, Kenneth | Address on file | | | | |
| 7186842 | Loomis, Marvin Lee | Address on file | | | | |
| 7186842 | Loomis, Marvin Lee | Address on file | | | | |
| 4988621 | Loomis, Patricia | Address on file | | | | |
| 5939332 | Loomis, Peter & Carolyn | Address on file | | | | |
| 7475208 | Loomis, Pratik | Address on file | | | | |
| 4979770 | Loomis, Ralph | Address on file | | | | |
| 7179609 | Loomis, Randolph William | Address on file | | | | |
| 4975163 | Loomis, Richard S. & Waterman, Douglas L. | 431 Citadel Drive | Davis | CA | 95616 | |
| 7987108 | LOOMIS, SAYLES AND COMPANY, L.P | FINANCIAL RECOVERY TECHNOLOGIES, 400 RIVER'S EDGE DRIVE, FOURTH FLOOR | MEDFORD | MA | 02155 | |
| 7186843 | Loomis, Shirley Ann | Address on file | | | | |
| 7186843 | Loomis, Shirley Ann | Address on file | | | | |
| 6145359 | LOONEY GARY E TR | Address on file | | | | |
| 7336500 | Looney, Kristen | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7263931 | Looney, Martha | Address on file | | | | |
| 5938109 | Looney, Martha | Address on file | | | | |
| 5008661 | Looney, Martha | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5008660 | Looney, Martha | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5938108 | Looney, Martha | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 4924452 | LOOP ELECTRIC INC | 7040 DOWNING AVE | BAKERSFIELD | CA | 93308 | |
| 4983964 | Looper, Janice | Address on file | | | | |
| 7477846 | Loopstra, Leslie | Address on file | | | | |
| 7161781 | LOOS, DIANE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7161781 | LOOS, DIANE | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 4979798 | Loos, Gary | Address on file | | | | |
| 7161779 | LOOS, JAMES | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7161779 | LOOS, JAMES | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 7470696 | Loos, James R | Address on file | | | | |
| 7470696 | Loos, James R | Address on file | | | | |
| 7470696 | Loos, James R | Address on file | | | | |
| 7470696 | Loos, James R | Address on file | | | | |
| 7707157 | LOP M WOO & | Address on file | | | | |
| 5000498 | Lopas, Andrew | Hansen and Miller Law Finn, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000499 | Lopas, Andrew | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5000497 | Lopas, Andrew | Watts Guera LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5000546 | Lopas, Andrew Mitchell | Hansen and Miller Law Finn, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000547 | Lopas, Andrew Mitchell | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5000545 | Lopas, Andrew Mitchell | Watts Guera LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6140659 | LOPATYUK YULIA V | Address on file | | | | |
| 4948398 | Lopea, Jr., Kyle | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948399 | Lopea, Jr., Kyle | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948397 | Lopea, Jr., Kyle | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4948395 | Lopea, Kyle | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948396 | Lopea, Kyle | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948394 | Lopea, Kyle | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 6143181 | LOPEDOTA NICHOLAS | Address on file | | | | |
| 7163782 | LOPEDOTA, NICHOLAS | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163782 | LOPEDOTA, NICHOLAS | Brendan Kunkle M, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Suite 200, Santa Rosa | | CA | 95401 | |
| 5939333 | Lopeman, Debra | Address on file | | | | |
| 4992599 | Loper, Ann | Address on file | | | | |
| 6153167 | Loper, Lance | Address on file | | | | |
| 5990721 | Loper, Nikki | Address on file | | | | |
| 4944141 | Loper, Nikki | 516 pacific ave apartment 7 | Fairfield | CA | 94533 | |
| 4954374 | Loper, Shane Wesley | Address on file | | | | |
| 5872402 | Loper-Powers, Suzanne | Address on file | | | | |
| 4990763 | Lopes Jr., John | Address on file | | | | |
| 4965444 | Lopes, Andrew Anthony | Address on file | | | | |
| 7275035 | Lopes, Christopher | Address on file | | | | |
| 4986949 | Lopes, Clifford | Address on file | | | | |
| 7468011 | Lopes, Daniel | Address on file | | | | |
| 4959302 | Lopes, Doug | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4942085 | Lopes, Elmer | 1060 Elm St | San Jose | CA | 95126 | |
| 4966675 | Lopes, Jeffery Edward | Address on file | | | | |
| 4923281 | LOPES, JOAN C | L ROBERT DEPAOLI, 757 ORCHARD RD | VERNALIS | CA | 95385 | |
| 4989496 | Lopes, John | Address on file | | | | |
| 4923804 | LOPES, KEVIN | 479 BETTENCOURT LANE | MARYSVILLE | CA | 95901 | |
| 7246677 | Lopes, Leticia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5007169 | Lopes, Leticia | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007170 | Lopes, Leticia | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946845 | Lopes, Leticia | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4990849 | Lopes, Marilyn | Address on file | | | | |
| 4987840 | Lopes, Michael | Address on file | | | | |
| 4958949 | Lopes, Michael R | Address on file | | | | |
| 6156300 | Lopes, Stephen | Address on file | | | | |
| 7193886 | Lopes, Travis | Address on file | | | | |
| 4997923 | Lopes, Vern | Address on file | | | | |
| 4914728 | Lopes, Vern Don | Address on file | | | | |
| 6134959 | LOPEZ ABRAN A AND NORA K | Address on file | | | | |
| 6143053 | LOPEZ ALBERT TR & LOPEZ ENEDINA L TR | Address on file | | | | |
| 6143052 | LOPEZ ALBERTO & ENEDINA L TR | Address on file | | | | |
| 6133423 | LOPEZ ANGELA M ETAL | Address on file | | | | |
| 4973530 | Lopez Barrios, Cristina | Address on file | | | | |
| 6141808 | LOPEZ BENJAMIN MARISCAL & CALDERON CAMELIA ARROYO | Address on file | | | | |
| 7953267 | Lopez Calderon, Clemincio | 4252 Walker Avenue | Santa Rosa | CA | 95407 | |
| 7241172 | Lopez de Cardenas, Maria Carmen | Address on file | | | | |
| 6133327 | LOPEZ DEBORAH ETAL | Address on file | | | | |
| 6131739 | LOPEZ EDNA G | Address on file | | | | |
| 4942066 | LOPEZ ESPINO, JUAN MANUEL | 310 ORCHARD VIEW DR | WATSONVILLE | CA | 95076 | |
| 6131532 | LOPEZ JOHN W & TABATHA JT | Address on file | | | | |
| 6147039 | LOPEZ JOSE F ET AL | Address on file | | | | |
| 4927944 | LOPEZ JR, REYNALDO | 7019 S WEST AVE | FRESNO | CA | 93706 | |
| 4993664 | Lopez Jr., Esteban | Address on file | | | | |
| 4965440 | Lopez Jr., Ignacio | Address on file | | | | |
| 4958604 | Lopez Jr., Mike Anthony | Address on file | | | | |
| 4993255 | Lopez Jr., Ralph | Address on file | | | | |
| 4965237 | Lopez Jr., Steven P. | Address on file | | | | |
| 6140137 | LOPEZ JUAN P TR ET AL | Address on file | | | | |
| 7477388 | Lopez Kevin Eugene & Roberta Lee Revocable Trust | Address on file | | | | |
| 7168604 | LOPEZ KHAN, SANDRA | Address on file | | | | |
| 4941729 | Lopez Lake Marina - Van Otterloo, Jon | 6820 Lopez Drive | Arroyo Grande | CA | 93420 | |
| 7217888 | Lopez Living Trust dated 10/9/1997 | Address on file | | | | |
| 4989867 | Lopez Macias, Victoria | Address on file | | | | |
| 6140949 | LOPEZ MARY TERESA TR | Address on file | | | | |
| 6131735 | LOPEZ NOE & ELSA A JT | Address on file | | | | |
| 5872403 | LOPEZ ORTEGA, BENJAMIN | Address on file | | | | |
| 6132500 | LOPEZ PEDRO GARCIA | Address on file | | | | |
| 7462332 | Lopez Pena, Fidel Rutilo | Address on file | | | | |
| 7462332 | Lopez Pena, Fidel Rutilo | Address on file | | | | |
| 7462332 | Lopez Pena, Fidel Rutilo | Address on file | | | | |
| 7462332 | Lopez Pena, Fidel Rutilo | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4966247 | Lopez Peregrino, Ester | Address on file | | | | |
| 6145517 | LOPEZ REUBEN DELUNA & LOPEZ ROSA GRASILA | Address on file | | | | |
| 7168605 | LOPEZ REYES, CESARIO | Address on file | | | | |
| 6146250 | LOPEZ RICHARD HENRY & GIBSON SARAH | Address on file | | | | |
| 6142607 | LOPEZ ROBERT G TR ET AL | Address on file | | | | |
| 6142205 | LOPEZ RUBEN & LOPEZ KATHLEEN | Address on file | | | | |
| 6140638 | LOPEZ RUBEN F & LOPEZ KATHLEEN D | Address on file | | | | |
| 4988884 | Lopez Sr., Jimmie | Address on file | | | | |
| 4943395 | Lopez, Adelma | 5913 Webb Way | Bakersfield | CA | 93307 | |
| 7339831 | Lopez, Adriana Marie | Address on file | | | | |
| 5939334 | Lopez, Agustin | Address on file | | | | |
| 7467210 | Lopez, Aimee | Address on file | | | | |
| 4986348 | Lopez, Albert | Address on file | | | | |
| 7160507 | LOPEZ, ALBERT JOHN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160507 | LOPEZ, ALBERT JOHN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7291596 | Lopez, Alberto | Address on file | | | | |
| 4951168 | Lopez, Alejandra Leticia | Address on file | | | | |
| 5938112 | Lopez, Alejandro | Address on file | | | | |
| 5976488 | Lopez, Alejandro | Address on file | | | | |
| 5938110 | Lopez, Alejandro | Address on file | | | | |
| 5938111 | Lopez, Alejandro | Address on file | | | | |
| 4999102 | Lopez, Alejandro | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174626 | LOPEZ, ALEJANDRO | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174626 | Lopez, Alejandro | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 7953263 | LOPEZ, ALEJANDRO | 6850 BRADSHAW RD | SACRAMENTO | CA | 95829 | |
| 4999103 | Lopez, Alejandro | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008662 | Lopez, Alejandro | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4935737 | Lopez, Alexander | 42 Gianolini Park Way | Greenfield | CA | 93927 | |
| 4984217 | Lopez, Alice | Address on file | | | | |
| 5986497 | Lopez, Alicia | Address on file | | | | |
| 4937846 | Lopez, Alicia | 1224 olympia | Seaside | CA | 93955 | |
| 7953264 | Lopez, Alicia | 47 Springpoint Road | Castroville | CA | 95012 | |
| 4957643 | Lopez, Alonzo | Address on file | | | | |
| 7953265 | LOPEZ, AMAYA | 1445 PEACH ST. #214 | SELMA | CA | 93662 | |
| 4957927 | Lopez, Amber S | Address on file | | | | |
| 7327300 | Lopez, Ana | Address on file | | | | |
| 4935584 | Lopez, Anabel | 1513 Lettia Rd | San Pablo | CA | 94806 | |
| 5999900 | Lopez, Anabel | Address on file | | | | |
| 5992324 | Lopez, Andres | Address on file | | | | |
| 5005438 | Lopez, Andrew | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012142 | Lopez, Andrew | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005437 | Lopez, Andrew | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012143 | Lopez, Andrew | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005439 | Lopez, Andrew | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 4961318 | Lopez, Andrew | Address on file | | | | |
| 4969925 | Lopez, Andrew | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7181904 | Lopez, Andrew Scott | Address on file | | | | |
| 7181904 | Lopez, Andrew Scott | Address on file | | | | |
| 7953266 | Lopez, Angel | 13000 Poppy Lane | Lamont | CA | 93241 | |
| 6178757 | Lopez, Angelica | Address on file | | | | |
| 4916122 | LOPEZ, ANTHONY | 30550 COUNTY RD 19 | WOODLAND | CA | 95695 | |
| 7180917 | Lopez, Anthony Paul | Address on file | | | | |
| 5000351 | Lopez, Anthony Paul | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000350 | Lopez, Anthony Paul | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000352 | Lopez, Anthony Paul | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 4999172 | Lopez, Anthony Rene | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999173 | Lopez, Anthony Rene | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174224 | LOPEZ, ANTHONY RENE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174224 | LOPEZ, ANTHONY RENE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008705 | Lopez, Anthony Rene | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7274472 | Lopez, Antonio | Address on file | | | | |
| 5003650 | Lopez, Antonio | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011012 | Lopez, Antonio | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4955266 | Lopez, Antonio Zavala | Address on file | | | | |
| 4960160 | Lopez, Armando | Address on file | | | | |
| 6086161 | Lopez, Arthur | Address on file | | | | |
| 4951349 | Lopez, Arthur | Address on file | | | | |
| 4964728 | Lopez, Arturo | Address on file | | | | |
| 5889259 | Lopez, Augustine | Address on file | | | | |
| 4961355 | Lopez, Augustine | Address on file | | | | |
| 4978667 | Lopez, Aurelio | Address on file | | | | |
| 7072233 | Lopez, Baleriana | Address on file | | | | |
| 4945065 | Lopez, Beatrice | 536 N Shasta Ave | Stockton | CA | 95205 | |
| 4950536 | Lopez, Beatrice | Address on file | | | | |
| 7275525 | Lopez, Benjamin | Bagdasarian, Regina, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7275525 | Lopez, Benjamin | c/o James P. Frantz, Frantz Law Group APC, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5010352 | Lopez, Benjamin | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002636 | Lopez, Benjamin | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4955133 | Lopez, Berta | Address on file | | | | |
| 6086159 | Lopez, Brandy Leigh | Address on file | | | | |
| 4970539 | Lopez, Brandy Leigh | Address on file | | | | |
| 7462688 | LOPEZ, BRENDA | Address on file | | | | |
| 7462688 | LOPEZ, BRENDA | Address on file | | | | |
| 7273730 | Lopez, Brenda | Address on file | | | | |
| 7189372 | LOPEZ, BRENDA | Address on file | | | | |
| 7189372 | LOPEZ, BRENDA | Address on file | | | | |
| 5010348 | Lopez, Brenda | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002632 | Lopez, Brenda | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5010354 | Lopez, Camelia | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002638 | Lopez, Camelia | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4969269 | Lopez, Carlos | Address on file | | | | |
| 6086163 | Lopez, Carlos | Address on file | | | | |
| 6161997 | Lopez, Carlos A | Address on file | | | | |
| 7461974 | Lopez, Catalina Lopez | Address on file | | | | |
| 7461974 | Lopez, Catalina Lopez | Address on file | | | | |
| 7461974 | Lopez, Catalina Lopez | Address on file | | | | |
| 7461974 | Lopez, Catalina Lopez | Address on file | | | | |
| 5000549 | Lopez, Catalina Lopez | Hansen and Miller Law Finn, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000550 | Lopez, Catalina Lopez | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5000548 | Lopez, Catalina Lopez | Watts Guera LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7340402 | Lopez, Cecilia | Address on file | | | | |
| 5015402 | Lopez, Cesario | Address on file | | | | |
| 4961905 | Lopez, Christian J. | Address on file | | | | |
| 4956948 | Lopez, Christina | Address on file | | | | |
| 6086158 | LOPEZ, CHRISTINA | Address on file | | | | |
| 4984356 | Lopez, Christine | Address on file | | | | |
| 4983115 | Lopez, Christobal | Address on file | | | | |
| 5939335 | LOPEZ, CINDY | Address on file | | | | |
| 7474145 | Lopez, Colter Daniel | Address on file | | | | |
| 7474145 | Lopez, Colter Daniel | Address on file | | | | |
| 7474145 | Lopez, Colter Daniel | Address on file | | | | |
| 7474145 | Lopez, Colter Daniel | Address on file | | | | |
| 4997411 | Lopez, Criselda | Address on file | | | | |
| 4913975 | Lopez, Criselda P | Address on file | | | | |
| 5010350 | Lopez, Cristiano | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002634 | Lopez, Cristiano | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4955665 | Lopez, Cynthia | Address on file | | | | |
| 4999104 | Lopez, Cynthia Ann | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999105 | Lopez, Cynthia Ann | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174081 | LOPEZ, CYNTHIA ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174081 | LOPEZ, CYNTHIA ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008663 | Lopez, Cynthia Ann | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938115 | Lopez, Cynthia Ann; Nosanow, Todd Israel | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938113 | Lopez, Cynthia Ann; Nosanow, Todd Israel | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976493 | Lopez, Cynthia Ann; Nosanow, Todd Israel | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938114 | Lopez, Cynthia Ann; Nosanow, Todd Israel | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 7320804 | Lopez, Damian | Address on file | | | | |
| 6086162 | Lopez, Dana M | Address on file | | | | |
| 4950219 | Lopez, Dana M | Address on file | | | | |
| 7953268 | Lopez, Daniel | 2672 S Eleventh Street | Fresno | CA | 93725 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4959262 | Lopez, Daniel | Address on file | | | | |
| 5004877 | Lopez, Daniel Guerrero | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004876 | Lopez, Daniel Guerrero | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4965178 | Lopez, Dante | Address on file | | | | |
| 4967310 | Lopez, David J | Address on file | | | | |
| 4959559 | Lopez, David J | Address on file | | | | |
| 4985120 | Lopez, David R | Address on file | | | | |
| 4911883 | Lopez, Deanna Christine | Address on file | | | | |
| 7203359 | Lopez, Deborah | Address on file | | | | |
| 6168728 | Lopez, Debra | Address on file | | | | |
| 7464665 | Lopez, Diana Busio | Address on file | | | | |
| 4960424 | Lopez, Edmark Dela Rama | Address on file | | | | |
| 5888274 | Lopez, Edmark Dela Rama | Address on file | | | | |
| 7207289 | Lopez, Edna G | Address on file | | | | |
| 7175833 | LOPEZ, EDUARDO | Address on file | | | | |
| 7175833 | LOPEZ, EDUARDO | Address on file | | | | |
| 5865484 | LOPEZ, EFREN | Address on file | | | | |
| 7256859 | Lopez, Eileen A. | Address on file | | | | |
| 5003665 | Lopez, Eliezer | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011027 | Lopez, Eliezer | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7167466 | Lopez, Elizabeth | Address on file | | | | |
| 7183082 | Lopez, Elizabeth | Address on file | | | | |
| 7183082 | Lopez, Elizabeth | Address on file | | | | |
| 4940610 | LOPEZ, EMILY | 9581 FLORES DRIVE | SAN JOAQUIN | CA | 93660 | |
| 4962470 | Lopez, Emmanuel | Address on file | | | | |
| 7229636 | Lopez, Enedina L. | Address on file | | | | |
| 4920676 | LOPEZ, ERNEST O | 127 JENNE STREET | SANTA CRUZ | CA | 95060 | |
| 4953132 | Lopez, Esmeralda Ayala | Address on file | | | | |
| 7157256 | LOPEZ, ESPERANZAN | Address on file | | | | |
| 4960759 | Lopez, Eusebio | Address on file | | | | |
| 4956499 | Lopez, Eva D | Address on file | | | | |
| 7270869 | Lopez, Eva Inez | Address on file | | | | |
| 7270869 | Lopez, Eva Inez | Address on file | | | | |
| 4984199 | Lopez, Evelyn | Address on file | | | | |
| 4966379 | Lopez, Evelyn T | Address on file | | | | |
| 4953366 | Lopez, Ever | Address on file | | | | |
| 4980019 | Lopez, Felix | Address on file | | | | |
| 4966974 | Lopez, Felix Anastasio | Address on file | | | | |
| 5939336 | Lopez, Frances | Address on file | | | | |
| 7294349 | Lopez, Francisco | Address on file | | | | |
| 4983173 | Lopez, Frank | Address on file | | | | |
| 4990224 | Lopez, Frank | Address on file | | | | |
| 4995573 | Lopez, Fredrick | Address on file | | | | |
| 4940570 | Lopez, Gabriel | 1440 Twilight Way | Santa Rosa | CA | 95409 | |
| 4944609 | Lopez, Gabriel | 23826 Meadow Crest Drive | Pioneer | CA | 95666 | |
| 7953270 | LOPEZ, GABRIELA | 1348 CAMINO CABALLO | NIPOMO | CA | 93444 | |
| 6151076 | Lopez, Gabriela | Address on file | | | | |
| 5011833 | Lopez, Gael | Mary Alexander & Associates, P.C., Jennifer L Fiore, Mary E Alexander, Sophia M Aslami, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7593818 | LOPEZ, GEORGIANN | Address on file | | | | |
| 7593818 | LOPEZ, GEORGIANN | Address on file | | | | |
| 7593818 | LOPEZ, GEORGIANN | Address on file | | | | |
| 4969192 | Lopez, Glenn | Address on file | | | | |
| 7464620 | Lopez, Gloria B. | Address on file | | | | |
| 7265747 | Lopez, Guadalupe | Address on file | | | | |
| 5872404 | LOPEZ, GUADALUPE | Address on file | | | | |
| 7170639 | LOPEZ, HEATHER LYN | Address on file | | | | |
| 7170639 | LOPEZ, HEATHER LYN | Address on file | | | | |
| 7170639 | LOPEZ, HEATHER LYN | Address on file | | | | |
| 7170639 | LOPEZ, HEATHER LYN | Address on file | | | | |
| 4955292 | Lopez, Heidi Elizabeth | Address on file | | | | |
| 5984822 | Lopez, Herbert | Address on file | | | | |
| 4934780 | Lopez, Herbert | 5361 Diamond Hts Blvd | San Francisco | CA | 94131 | |
| 4956668 | Lopez, Hernan Alfredo | Address on file | | | | |
| 6008752 | LOPEZ, HILDA | Address on file | | | | |
| 4966138 | Lopez, Iluminada R | Address on file | | | | |
| 7160515 | LOPEZ, INEZ MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160515 | LOPEZ, INEZ MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7145149 | Lopez, Ivan San Miguel | Address on file | | | | |
| 7145149 | Lopez, Ivan San Miguel | Address on file | | | | |
| 7145149 | Lopez, Ivan San Miguel | Address on file | | | | |
| 7145149 | Lopez, Ivan San Miguel | Address on file | | | | |
| 5939337 | LOPEZ, JAMIE | Address on file | | | | |
| 4915118 | Lopez, Jasmine | Address on file | | | | |
| 4959222 | Lopez, Jason Michael | Address on file | | | | |
| 4940083 | Lopez, Jean | 3064 Gateway Drive | Cameron Park | CA | 95683 | |
| 4989952 | Lopez, Jennifer | Address on file | | | | |
| 4973627 | Lopez, Jenny O | Address on file | | | | |
| 4935194 | Lopez, Jessica | 7000 Vaughn Rd | Dixon | CA | 95620 | |
| 4956762 | Lopez, Jessica Carmela Cruz | Address on file | | | | |
| 5011831 | Lopez, Jesus | Mary Alexander & Associates, P.C., Jennifer L Fiore, Mary E Alexander, Sophia M Aslami, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 4961727 | Lopez, Jesus | Address on file | | | | |
| 7269891 | Lopez, John | Address on file | | | | |
| 4923316 | LOPEZ, JOHN A | 1139 VIRGINIA ST | BERKELEY | CA | 94702 | |
| 4958752 | Lopez, John A | Address on file | | | | |
| 4957590 | Lopez, John J | Address on file | | | | |
| 4971396 | Lopez, Jomar | Address on file | | | | |
| 4937628 | Lopez, Jose | 615 Towt Street | Salinas | CA | 93905 | |
| 4980155 | Lopez, Jose | Address on file | | | | |
| 4992474 | Lopez, Jose | Address on file | | | | |
| 4958833 | Lopez, Jose L | Address on file | | | | |
| 4964111 | Lopez, Jose Luis | Address on file | | | | |
| 4972065 | Lopez, Jose Luis | Address on file | | | | |
| 7469841 | Lopez, Jose Manuel | Address on file | | | | |
| 7481497 | Lopez, Joseph | Address on file | | | | |
| 5938117 | Lopez, Joseph | Address on file | | | | |
| 5976495 | Lopez, Joseph | Address on file | | | | |
| 5938116 | Lopez, Joseph | Address on file | | | | |
| 5938118 | Lopez, Joseph | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4999108 | Lopez, Joseph | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999109 | Lopez, Joseph | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008665 | Lopez, Joseph | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4981744 | Lopez, Joseph | Address on file | | | | |
| 4954932 | Lopez, Josephine | Address on file | | | | |
| 4973341 | Lopez, Joy Lynn | Address on file | | | | |
| 5010356 | Lopez, Jr., Ruben | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002640 | Lopez, Jr., Ruben | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7247777 | Lopez, Juan | Address on file | | | | |
| 5939338 | LOPEZ, JUAN | Address on file | | | | |
| 5006741 | Lopez, Juan | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006742 | Lopez, Juan | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945827 | Lopez, Juan | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4955889 | Lopez, Juan G | Address on file | | | | |
| 7281398 | Lopez, Juana | Address on file | | | | |
| 5003658 | Lopez, Juana | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011020 | Lopez, Juana | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4960401 | Lopez, Julia | Address on file | | | | |
| 7179808 | Lopez, Kathleen | Address on file | | | | |
| 7255010 | Lopez, Kathleen | Address on file | | | | |
| 7255010 | Lopez, Kathleen | Address on file | | | | |
| 7155142 | Lopez, Kathleen | Address on file | | | | |
| 4953014 | Lopez, Katrina Ann | Address on file | | | | |
| 4940410 | LOPEZ, KIMBERLY | 588 W SAN JOSE AVE | CLOVIS | CA | 93612 | |
| 4970626 | Lopez, Lance C | Address on file | | | | |
| 4966377 | Lopez, Lena | Address on file | | | | |
| 4968741 | Lopez, Leo | Address on file | | | | |
| 4955022 | Lopez, Leobardo A | Address on file | | | | |
| 4959330 | Lopez, Leopoldo | Address on file | | | | |
| 4938057 | LOPEZ, LISANDRO | 1028 EAGLE DR | SALINAS | CA | 93905 | |
| 5872405 | LOPEZ, LIZET | Address on file | | | | |
| 7327938 | Lopez, Lonny | Address on file | | | | |
| 5010150 | Lopez, Lucero | Engstrom, Lipscomb & Lack A Professional Corporation, Alexandra J Newsom Esq, Brian J Heffernan, Esq, 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 5979700 | Lopez, Luciano | Address on file | | | | |
| 6169702 | Lopez, Luis Cruz | Address on file | | | | |
| 7336853 | Lopez, Luisa M | Address on file | | | | |
| 4938072 | LOPEZ, LYDIA | 1391 SAN MIGUEL CANYON RD | WATSONVILLE | CA | 95076 | |
| 7953271 | Lopez, Marco | 8329 Maple Trails Way | Sacramento | CA | 95828 | |
| 5010349 | Lopez, Marco | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002633 | Lopez, Marco | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7167649 | LOPEZ, MARIA | Address on file | | | | |
| 5001035 | Lopez, Maria | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5009473 | Lopez, Maria | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5939339 | Lopez, Maria | Address on file | | | | |
| 7991800 | Lopez, Maria C. | Address on file | | | | |
| 7477216 | Lopez, Maria Carmen | Address on file | | | | |
| 7183065 | Lopez, Maria Guadalupe | Address on file | | | | |
| 7183065 | Lopez, Maria Guadalupe | Address on file | | | | |
| 7196968 | LOPEZ, MARICELA | Address on file | | | | |
| 7196968 | LOPEZ, MARICELA | Address on file | | | | |
| 7196968 | LOPEZ, MARICELA | Address on file | | | | |
| 7196968 | LOPEZ, MARICELA | Address on file | | | | |
| 7196968 | LOPEZ, MARICELA | Address on file | | | | |
| 7196968 | LOPEZ, MARICELA | Address on file | | | | |
| 5981421 | Lopez, Marion | Address on file | | | | |
| 4937662 | Lopez, Marion | P.O. Box 4875 | Salinas | CA | 93906 | |
| 4968201 | Lopez, Mark | Address on file | | | | |
| 5939340 | Lopez, Mark | Address on file | | | | |
| 5010353 | Lopez, Marlyn | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002637 | Lopez, Marlyn | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7272536 | Lopez, Marlyn Elizabeth | Address on file | | | | |
| 7272536 | Lopez, Marlyn Elizabeth | Address on file | | | | |
| 4934366 | LOPEZ, MARTIN | 2281 FAIRHAVEN DR | HOLLISTER | CA | 95023 | |
| 4993052 | Lopez, Mary | Address on file | | | | |
| 4955994 | Lopez, Mary Jane | Address on file | | | | |
| 7140257 | Lopez, Mary Teresa | Address on file | | | | |
| 4973166 | Lopez, Matthew joseph | Address on file | | | | |
| 4999110 | Lopez, Melissa Annemarie | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999111 | Lopez, Melissa Annemarie | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008666 | Lopez, Melissa Annemarie | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938121 | Lopez, Melissa Annemarie; Lopez, Rebecca Rochelle | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938122 | Lopez, Melissa Annemarie; Lopez, Rebecca Rochelle | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938120 | Lopez, Melissa Annemarie; Lopez, Rebecca Rochelle | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5976498 | Lopez, Melissa Annemarie; Lopez, Rebecca Rochelle | Gerard Singleton, Erika L. Vasquez, Amanda LoCurto, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 7160511 | LOPEZ, MELISSA LEANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160511 | LOPEZ, MELISSA LEANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7237092 | Lopez, Merium | Address on file | | | | |
| 4997856 | Lopez, Michael | Address on file | | | | |
| 7160516 | LOPEZ, MICHAEL DONALD | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160516 | LOPEZ, MICHAEL DONALD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4966009 | Lopez, Michael Florencio | Address on file | | | | |
| 7160513 | LOPEZ, MICHAEL FREDERICK | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160513 | LOPEZ, MICHAEL FREDERICK | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7160514 | LOPEZ, MICHELLE LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160514 | LOPEZ, MICHELLE LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4966684 | Lopez, Miguel S | Address on file | | | | |
| 4954042 | Lopez, Mira | Address on file | | | | |
| 4925424 | LOPEZ, MIS | PO Box 13369 | SAN DIEGO | CA | 92170 | |
| 7298952 | Lopez, Monica | Welty, Weaver & Currie, P.C., Jack W. Weaver, 3333 Mendocino Ave. Suite 210 | Santa Rosa | CA | 95403 | |
| 4955504 | Lopez, Nanette | Address on file | | | | |
| 4965376 | Lopez, Nathaniel David | Address on file | | | | |
| 4999174 | Lopez, Nayella Boe (A Minor, By And Through Her Guardian Ad Litem Anthony Rene Lopez) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999175 | Lopez, Nayella Boe (A Minor, By And Through Her Guardian Ad Litem Anthony Rene Lopez) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008706 | Lopez, Nayella Boe (A Minor, By And Through Her Guardian Ad Litem Anthony Rene Lopez) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7479866 | Lopez, Nina | Address on file | | | | |
| 4970523 | Lopez, Norman Dean | Address on file | | | | |
| 7183161 | Lopez, Odalys Angeles | Address on file | | | | |
| 7183161 | Lopez, Odalys Angeles | Address on file | | | | |
| 4935374 | Lopez, Olga | 919 Del Mar Ave, Apt #8 | San Jose | CA | 95128 | |
| 7284518 | Lopez, Olive | Address on file | | | | |
| 5939341 | Lopez, Omar | Address on file | | | | |
| 6171873 | Lopez, Omar | Address on file | | | | |
| 4955502 | Lopez, Patricia | Address on file | | | | |
| 4957834 | Lopez, Paul J | Address on file | | | | |
| 4998160 | Lopez, Paula | Address on file | | | | |
| 6008215 | Lopez, Peter & Mike | Address on file | | | | |
| 6007874 | Lopez, Peter & Mike | Address on file | | | | |
| 5006432 | Lopez, Peter & Mike | Cohelan, Khoury & Singer, 605 C Street #200 | San Diego | CA | 92101 | |
| 4958077 | Lopez, Peter A | Address on file | | | | |
| 7071179 | Lopez, Phyles T | Address on file | | | | |
| 4954858 | Lopez, Phyles Teresa | Address on file | | | | |
| 4958631 | Lopez, R A | Address on file | | | | |
| 4991037 | Lopez, Rachel | Address on file | | | | |
| 5872406 | Lopez, Rafael | Address on file | | | | |
| 5006433 | Lopez, Ralph | P.O. Box 353 | Aromas | CA | 95004 | |
| 6007875 | Lopez, Ralph v. PG&E | P.O. Box 353 | Aromas | CA | 95004 | |
| 7482485 | Lopez, Ramon | Address on file | | | | |
| 7482485 | Lopez, Ramon | Address on file | | | | |
| 5993031 | Lopez, Raquel | Address on file | | | | |
| 4965640 | Lopez, Raul | Address on file | | | | |
| 4943365 | Lopez, Raymond | 33489 Frazier Rd. | Auberry | CA | 93602 | |
| 4987759 | Lopez, Raymond | Address on file | | | | |
| 7941836 | LOPEZ, RAYMOND AND CINDE BRYANT | 60 W. BEDFORD AVENUE | CLOVIS | CA | 93611 | |
| 4974934 | Lopez, Raymond and Cinde Bryant | Lopez, Raymond C. and Charlotte, 60 W. Bedford Avenue | Clovis | CA | 93611 | |
| 4999112 | Lopez, Rebecca Rochelle | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999113 | Lopez, Rebecca Rochelle | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008667 | Lopez, Rebecca Rochelle | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4960226 | Lopez, Rene | Address on file | | | | |
| 4986983 | Lopez, Richard | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5257 of 9539

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 460 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6086164 | Lopez, Richard Julian | Address on file | | | | |
| 4973764 | Lopez, Richard Julian | Address on file | | | | |
| 4964197 | Lopez, Rick J | Address on file | | | | |
| 5872407 | LOPEZ, RIGOBERTO | Address on file | | | | |
| 4988537 | Lopez, Robert | Address on file | | | | |
| 4992104 | Lopez, Robert | Address on file | | | | |
| 4951894 | Lopez, Robert | Address on file | | | | |
| 5872408 | LOPEZ, ROBERT | Address on file | | | | |
| 4974651 | Lopez, Robert A. | Lottie Lopez, 6058 Paseo Pueblo Drive | San Jose | CA | 95120 | |
| 4955193 | Lopez, Roberta | Address on file | | | | |
| 7953272 | Lopez, Roberto | 1201 E Alisal Street | Salinas | CA | 93905 | |
| 6086157 | Lopez, Rochelle | Address on file | | | | |
| 5992635 | Lopez, Rodolfo | Address on file | | | | |
| 4960330 | Lopez, Rodrigo | Address on file | | | | |
| 4957716 | Lopez, Roger E | Address on file | | | | |
| 4966892 | Lopez, Ronald P | Address on file | | | | |
| 4945180 | Lopez, Rosa | 150 Dublin St | San Francisco | CA | 94112 | |
| 4937528 | Lopez, Rosaura | 2176 Brutus Street | Salinas | CA | 93906 | |
| 4994078 | LOPEZ, ROSEMARIE | Address on file | | | | |
| 7267887 | Lopez, Ruben | Address on file | | | | |
| 7267887 | Lopez, Ruben | Address on file | | | | |
| 7274010 | Lopez, Ruben | Address on file | | | | |
| 5009564 | Lopez, Ruben | Bridgford, Gleason & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq, 3558 Round Barn Blvd., Suite 215 | Santa Rosa | CA | 95403 | |
| 5009563 | Lopez, Ruben | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001322 | Lopez, Ruben | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 3558 Round Barn Blvd., Suite 215 | Santa Rosa | CA | 95403 | |
| 4972192 | Lopez, Ruben | Address on file | | | | |
| 4994587 | Lopez, Ruben | Address on file | | | | |
| 4985094 | Lopez, Rudy M | Address on file | | | | |
| 6183247 | Lopez, Ruth | Address on file | | | | |
| 5939343 | Lopez, Sally | Address on file | | | | |
| 5939342 | Lopez, Sally | Address on file | | | | |
| 4970300 | Lopez, Salvador | Address on file | | | | |
| 5872409 | LOPEZ, SALVADOR | Address on file | | | | |
| 4953491 | Lopez, Salvador L | Address on file | | | | |
| 7306242 | Lopez, Samantha | Address on file | | | | |
| 7306242 | Lopez, Samantha | Address on file | | | | |
| 7306242 | Lopez, Samantha | Address on file | | | | |
| 7306242 | Lopez, Samantha | Address on file | | | | |
| 5015121 | Lopez, Sandra | Address on file | | | | |
| 4956176 | Lopez, Sandra | Address on file | | | | |
| 5939344 | Lopez, Sandra | Address on file | | | | |
| 6174245 | Lopez, Sandra | Address on file | | | | |
| 4959266 | Lopez, Santos | Address on file | | | | |
| 4961609 | Lopez, Sara E. | Address on file | | | | |
| 5980192 | Lopez, Senaido | Address on file | | | | |
| 4934049 | Lopez, Senaido | 2040 Brushcreek Drive | Pittsburg | CA | 94565 | |
| 7825286 | LOPEZ, SERGIO | Address on file | | | | |
| 7825286 | LOPEZ, SERGIO | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 461 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4970855 | Lopez, Shane L. | Address on file | | | | |
| 7252592 | Lopez, Shawna | Address on file | | | | |
| 5006739 | Lopez, Shawna | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006740 | Lopez, Shawna | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945826 | Lopez, Shawna | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4937947 | lopez, socorro | 618 meadow dr | salinas | CA | 93905 | |
| 7232750 | Lopez, Sophia | Address on file | | | | |
| 5010351 | Lopez, Sophia | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7158727 | LOPEZ, SOPHIA | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158727 | LOPEZ, SOPHIA | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 5002635 | Lopez, Sophia | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4948508 | Lopez, Sophia | Robinson Calcagine, Inc., Mark P. Robinson, Jr, Daniel S. Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 7189874 | Lopez, Stefany | Address on file | | | | |
| 4951953 | Lopez, Stella | Address on file | | | | |
| 5010355 | Lopez, Stephanie | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002639 | Lopez, Stephanie | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 6008848 | LOPEZ, STEVE | Address on file | | | | |
| 4957181 | Lopez, Steven | Address on file | | | | |
| 4956175 | Lopez, Steven D. | Address on file | | | | |
| 4957820 | Lopez, Steven P | Address on file | | | | |
| 4945154 | Lopez, Sylvia | P.O. Box 27 | Chualar | CA | 93925 | |
| 4993949 | Lopez, Sylvia | Address on file | | | | |
| 4956557 | Lopez, Tatiana | Address on file | | | | |
| 7262708 | Lopez, Teri | Address on file | | | | |
| 4963872 | Lopez, Timothy E | Address on file | | | | |
| 7159932 | LOPEZ, TONYA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159932 | LOPEZ, TONYA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4970359 | Lopez, Tracy C. | Address on file | | | | |
| 4954902 | Lopez, Valerie | Address on file | | | | |
| 4979674 | Lopez, Valerie | Address on file | | | | |
| 4979632 | Lopez, Victor | Address on file | | | | |
| 4952423 | Lopez, Victor | Address on file | | | | |
| 7953273 | Lopez, Victor Robert | 1612 West Lane | Stockton | CA | 95205 | |
| 4931685 | LOPEZ, VINCE | 43638 VIA CANADA | KING CITY | CA | 93930 | |
| 7271809 | Lopez, Virginia | Address on file | | | | |
| 7185914 | LOPEZ, VIRGINIA MAE | Address on file | | | | |
| 7185914 | LOPEZ, VIRGINIA MAE | Address on file | | | | |
| 7160517 | LOPEZ, VIRGINIA MAE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160517 | LOPEZ, VIRGINIA MAE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7331414 | Lopez, Wanda | Address on file | | | | |
| 4956356 | Lopez, Yadira | Address on file | | | | |
| 5011832 | Lopez, Yanul | Mary Alexander & Associates, P.C., Jennifer L Fiore, Mary E Alexander, Sophia M Aslami, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 4956451 | Lopez, Yesenia | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7185801 | LOPEZ, YSELA ANN | Address on file | | | | |
| 7185801 | LOPEZ, YSELA ANN | Address on file | | | | |
| 6086166 | LOPEZ,AIME | 15201 AVON ST | LATHROP | CA | 95330 | |
| 7953269 | Lopez-Estrada, Zuesanna | 2014 N. Arthur Avenue | Fresno | CA | 93705-5134 | |
| 4953664 | Lopez-Garibay, Isela | Address on file | | | | |
| 5004875 | Lopez-Guerrero, Natividad | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004874 | Lopez-Guerrero, Natividad | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6170678 | Lopez-Jimenez, Shirley | Address on file | | | | |
| 7160518 | LOPEZ-KING, MARY JO | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160518 | LOPEZ-KING, MARY JO | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4968535 | Lopez-Yanes, Odoardo | Address on file | | | | |
| 4923550 | LOPINA, JUDITH JAY | 2012 RANDOLPH DR | SAN JOSE | CA | 95128 | |
| 4997779 | Lopipero, John | Address on file | | | | |
| 4914392 | Lopipero, John Joseph | Address on file | | | | |
| 4997730 | Lopipero, Sheila | Address on file | | | | |
| 4938153 | LOPP, MATTHEW | 790 PARADISE CANYON RD | SALINAS | CA | 93907 | |
| 4964597 | Lopp, Richard Bennett | Address on file | | | | |
| 4924453 | LOPREST WATER TREATMENT CO | 2825 FRANKLIN CANYON RD | RODEO | CA | 94572 | |
| 4952764 | Lopuga, Aleksandr | Address on file | | | | |
| 5001651 | Lopus, Edward | The Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001650 | Lopus, Edward | Hansen and Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001649 | Lopus, Edward | Watts Guera LLP, Noreen Evans, Ryan L. Thompson, Paige Boldt, 811Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7163573 | LOPUS, JENNIFER | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | 95401 | | |
| 7163573 | LOPUS, JENNIFER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 5001654 | Lopus, Marie | The Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001653 | Lopus, Marie | Hansen and Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001652 | Lopus, Marie | Watts Guera LLP, Noreen Evans, Ryan L. Thompson, Paige Boldt, 811Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4942663 | Lor, Chuefue | 7614 Plaid Circle | Antelope | CA | 95843 | |
| 4953983 | Lor, Nancy | Address on file | | | | |
| 4950518 | Lor, Pao | Address on file | | | | |
| 7707158 | LORA A LOWMAN | Address on file | | | | |
| 7186399 | LORA CHRISTIAN REVOCABLE TRUST | Address on file | | | | |
| 7780719 | LORA D THURBER | PO BOX 947 | YACHATS | OR | 97498-0947 | |
| 7707159 | LORA DOMBROWSKY CUST | Address on file | | | | |
| 7765464 | LORA DOMBROWSKY CUST | COBY JOHN DOMBROWSKY, CA UNIF TRANSFERS MIN ACT, 8568 MERRIBROOK DR | SACRAMENTO | CA | 95826-3142 | |
| 7765465 | LORA DOMBROWSKY CUST | DEREK L DOMBROWSKY, CA UNIF TRANSFERS MIN ACT, 16585 FARLEY RD | LOS GATOS | CA | 95032-3519 | |
| 7847056 | LORA E MYLES-ROLLINS | PO BOX 3575 | RENO | NV | 89505-3575 | |
| 7707160 | LORA E MYLES-ROLLINS | Address on file | | | | |
| 7787324 | LORA JANE THOMAS | 1428 ALBANY ST | LOS ANGELES | CA | 90015 | |
| 7787188 | LORA JANE THOMAS | 1428 ALBANY ST | LOS ANGELES | CA | 90015-3202 | |
| 7787348 | LORA JANE THOMAS & | SCOTT THOMAS & TAMARA GONZALEZ TTEES, THE LORA JANE THOMAS REV LIV TR UA DTD 08 16 12, 1428 ALBANY ST | LOS ANGELES | CA | 90015-3202 | |
| 7787059 | LORA JANE THOMAS & | SCOTT THOMAS & TAMARA GONZALEZ TTEES, THE LORA JANE THOMAS REV LIV TR UA DTD 08 16 2012, 1428 ALBANY ST | LOS ANGELES | CA | 90015 | |
| 7786581 | LORA JANE THOMAS & | SCOTT THOMAS & TAMARA GONZALEZ TTEES, THE LORA JANE THOMAS REV LIV TR UA DTD 08 16 2012, 1428 ALBANY ST | LOS ANGELES | CA | 90015-3202 | |
| 7769608 | LORA KUITUNEN | PO BOX 634 | MARS | PA | 16046-0634 | |
| 7327356 | Lora L Martin | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7772646 | LORA L PATTY | 1322 ORLANDO DR | BATON ROUGE | LA | 70815-1336 | |
| 7707161 | LORA LEE URBAN & | Address on file | | | | |
| 7707162 | LORA M FAULKS TR | Address on file | | | | |
| 7707163 | LORA M NISHIMURA | Address on file | | | | |
| 5927665 | Lora Ostrom | Address on file | | | | |
| 5927666 | Lora Ostrom | Address on file | | | | |
| 5927668 | Lora Ostrom | Address on file | | | | |
| 5927664 | Lora Ostrom | Address on file | | | | |
| 5927667 | Lora Ostrom | Address on file | | | | |
| 7177633 | Lora Pruitt and Daniel Pruitt | Address on file | | | | |
| 7772780 | LORA T PERRY | 532 ELINOR DR | FULLERTON | CA | 92835-1823 | |
| 7781542 | LORA WUENNENBERG | C/O CARE, 151 ELLIS ST NE FL 1 | ATLANTA | GA | 30303-2437 | |
| 7707164 | LORAINE A WALLACE ROWE | Address on file | | | | |
| 7779953 | LORAINE ANN MILLER | 714 AMHURST WAY | MEDFORD | OR | 97504-9457 | |
| 7707165 | LORAINE GIAMMONA | Address on file | | | | |
| 7707166 | LORAINE JENSON | Address on file | | | | |
| 7707167 | LORAINE MARIE GIGELE | Address on file | | | | |
| 7144262 | Loraine Marie Towne | Address on file | | | | |
| 7144262 | Loraine Marie Towne | Address on file | | | | |
| 7144262 | Loraine Marie Towne | Address on file | | | | |
| 7144262 | Loraine Marie Towne | Address on file | | | | |
| 7772065 | LORAINE NEWLON | C/O DAGMAR G SMITH ADM, 50126 HIGHWAY 60 # 109 | SALOME | AZ | 85348-3606 | |
| 7707168 | LORAINE P RANKL TR UA APR 14 92 | Address on file | | | | |
| 7206059 | Loraine Wild Trust of 1990 | Address on file | | | | |
| 7206059 | Loraine Wild Trust of 1990 | Address on file | | | | |
| 7153142 | Loralee Dixon | Address on file | | | | |
| 7153142 | Loralee Dixon | Address on file | | | | |
| 7153142 | Loralee Dixon | Address on file | | | | |
| 7153142 | Loralee Dixon | Address on file | | | | |
| 7153142 | Loralee Dixon | Address on file | | | | |
| 7153142 | Loralee Dixon | Address on file | | | | |
| 7707169 | LORALEE M PALFINI TTEE | Address on file | | | | |
| 7776006 | LORALIE K TROSPER TR | LORALIE K TROSPER LIVING TRUST, UA FEB 3 92, 6340 MESAVERDE DR | LINCOLN | NE | 68510-5048 | |
| 7783461 | LORALYN OWEN | 8280 HORSESHOE BAR RD | LOOMIS | CA | 95650 | |
| 7707170 | LORAN COURPET | Address on file | | | | |
| 5927672 | Loran Kidd | Address on file | | | | |
| 5927671 | Loran Kidd | Address on file | | | | |
| 5927670 | Loran Kidd | Address on file | | | | |
| 5927669 | Loran Kidd | Address on file | | | | |
| 6144720 | LORANGE DAVID M & MARIA ASUNCION | Address on file | | | | |
| 5003181 | Lorange, David | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5003180 | Lorange, David | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5003183 | Lorange, Maria | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5003182 | Lorange, Maria | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4926008 | LORANT MD, NIR Y | 2017 CHORRO ST | SAN LUIS OBISPO | CA | 93401 | |
| 7829196 | Loraso, Frank | Address on file | | | | |
| 6008814 | LORAX LP | 12195 PADRE CT | LOS ALTOS HILLS | CA | 94022 | |
| 7770333 | LORAYNE HOLMES TR UA MAY 25 04 | THE LORAYNE HOLMES 2004 TRUST, 1530 CALIFORNIA AVE | TURLOCK | CA | 95380-2701 | |
| 7206181 | LORAYNE MARTINEZ | Address on file | | | | |
| 7198413 | LORAYNE MARTINEZ | Address on file | | | | |
| 7198413 | LORAYNE MARTINEZ | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 464 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7707171 | LORAYNE ROCCHI | Address on file | | | | |
| 7325158 | Lorber, Peter | Address on file | | | | |
| 4924454 | LORD & SONS | 430 E TRIMBLE RD | SAN JOSE | CA | 95131 | |
| 7857396 | LORD ABBETT BANK LOAN TRUST | 20 TRAFALGAR SQUARE SUITE 449 | NASHUA | NH | 03063 | |
| 7857396 | LORD ABBETT BANK LOAN TRUST | Lord Abbett Bank Loan Trust, Arthur L Rezendes, Director of Lord Abbett & Co. LLC, as investment, 90 Hudson Street | Jersey City | NJ | 07302 | |
| 7857397 | LORD ABBETT BOND DEBENTURE FUND, INC. | 90 HUDSON STREET | JERSEY CITY | NJ | 07302 | |
| 7857398 | LORD ABBETT CREDIT OPPORTUNITIES FUND | 90 HUDSON STREET | NEW JERSEY | NJ | 07302 | |
| 7857368 | LORD ABBETT FLOATING RATE SENIOR LOAN FUND (FKA) LORD ABBETT FLOATING RATE FUND LTD | 80 ROUTE D ESCH | | | L1470 | |
| 7857368 | LORD ABBETT FLOATING RATE SENIOR LOAN FUND (FKA) LORD ABBETT FLOATING RATE FUND LTD | Arthur L Reendes, 90 Hudson Street | Jersey City | NJ | 07302 | |
| 7857399 | LORD ABBETT INVESTMENT TRUST LORD ABBETT FLOATING RATE FUND | 90 HUDSON STREET | JERSEY CITY | NJ | 07302 | |
| 7857400 | LORD ABBETT INVESTMENT TRUST LORD ABBETT INFLATION FOCUSED FUND | 90 HUDSON STREET | JERSEY CITY | NJ | 07302 | |
| 7857401 | LORD ABBETT INVESTMENT TRUST- LORD ABBETT SHORT DURATION INCOME FUND | 90 HUDSON STREET | JERSEY CITY | NJ | 07302 | |
| 7857402 | LORD ABBETT INVESTMENT TRUST-HIGH YIELD FUND | 90 HUDSON STREET | JERSEY CITY | NJ | 07302 | |
| 7857363 | LORD ABBETT PASSPORT PORTFOLIOS PLC LORD ABBETT GLOBAL HIGH YIELD FUND | 30 HERBERT STREET | DUBLIN | | | |
| 7857364 | LORD ABBETT PASSPORT PORTFOLIOS PLC LORD ABBETT HIGH YIELD FUND | ATTN: BROWN BROTHERS HARRIMAN TRUSTEE LTD,, STYNE HOUSE, UPPER HATCH STREET | DUBLIN | | | |
| 7857364 | LORD ABBETT PASSPORT PORTFOLIOS PLC LORD ABBETT HIGH YIELD FUND | Lord Abbett Passport Portfolios plc. – Lord Abbett, Arthur L Rezendes, Director of Lord Abbett & Co. LLC, as investment, 90 Hudson Street | Jersey City | NJ | 07302 | |
| 7857365 | LORD ABBETT PASSPORT PORTFOLIOS PLC LORD ABBETT MULTI SECTOR INCOME FUND | 30 HERBERT STREET | DUBLIN | | | |
| 7857366 | LORD ABBETT PASSPORT PORTFOLIOS PLC LORD ABBETT SHORT DURATION INCOME FUND | STYNE HOUSE, UPPER HATCH STREET | DUBLIN | | | |
| 7857366 | LORD ABBETT PASSPORT PORTFOLIOS PLC LORD ABBETT SHORT DURATION INCOME FUND | Arthur L Rezendes, 90 Hudson Street | Jersey City | NJ | 07302 | |
| 7857403 | LORD ABBETT SERIES FUND INC BOND DEBENTURE PORTFOLIO(LORD ABBET) | Address on file | | | | |
| 6141775 | LORD KENNETH & LORD GINA | Address on file | | | | |
| 4923075 | LORD MD, JANET P | A PROFESSIONAL CORP, 3031 TELEGRAPH AVE #241 | BERKELEY | CA | 94705 | |
| 4992598 | Lord, Carol | Address on file | | | | |
| 4960161 | Lord, David | Address on file | | | | |
| 7173843 | LORD, GINA MARIE | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7173843 | LORD, GINA MARIE | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 5001824 | Lord, Kenneth | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001822 | Lord, Kenneth | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001823 | Lord, Kenneth | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Road, Ste. 725 | Austin | TX | 78704 | |
| 7173842 | LORD, KENNETH STEVEN | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7173842 | LORD, KENNETH STEVEN | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 5991914 | Lord, Mark | Address on file | | | | |
| 7230144 | Lord, Sandra H. | Address on file | | | | |
| 7173844 | LORD, SHELBY ANNE | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 5000552 | Lord, Shelby Anne | Hansen and Miller Law Finn, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000553 | Lord, Shelby Anne | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 7173844 | LORD, SHELBY ANNE | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 5000551 | Lord, Shelby Anne | Watts Guera LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5000555 | Lord, Taylor Marie | Hansen and Miller Law Finn, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000556 | Lord, Taylor Marie | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5000554 | Lord, Taylor Marie | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7167983 | LORDAN, DEIRDE | Address on file | | | | |
| 7167982 | LORDAN, FLORIS | Address on file | | | | |
| 7222864 | Lords, Brent | Address on file | | | | |
| 7304692 | Lords, Brent Taylor | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 465 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7296232 | Lords, Stephanie | Address on file | | | | |
| 7707172 | LORE ELISABETH EGGLI | Address on file | | | | |
| 7770336 | LORE K HISLOP TR UA APR 1 04 THE | LORE K HISLOP REVOCABLE LIVING, TRUST MARINA BAY, 1205 MELVILLE SQ APT 406 | RICHMOND | CA | 94804-4562 | |
| 7179480 | Lore Olds et al., and all others similarly situated | Address on file | | | | |
| 7297608 | Lore Olds et al., and all others similarly situated | Address on file | | | | |
| 5904924 | Lore Olds, d/b/a Sky Vineyards | Elizabeth J. Cabraser, Lexi J. Hazam, Robert J. Nelson, Annika K. Martin, Abby R. Wolf, Lieff Cabraser Heimann & Bernstein LLP, 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 5011573 | Lore Olds, d/b/a Sky Vineyards | Lieff Cabraser Heimann & Bernstein LLP, Lexi Hazam, Elizabeth Cabraser, Robert Nelson,, Annika K Martin, Abby R Wolf, 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 4909889 | Lore Olds, dba Sky Viney Ards Skyla Olds et al. | 275 Battery Street, 29th Floor | San Francisco | CA | 94111 | |
| 7310826 | Lore, Paul | Address on file | | | | |
| 6123029 | Lorea, Lawrence | Address on file | | | | |
| 6123030 | Lorea, Lawrence | Address on file | | | | |
| 7765374 | LOREDANA DI GRAZIA | VIA TORRICELLI-19, 15011 ACQUI TERME | ALESSANDRIA | | | |
| 4957246 | Loredo, Alan Emilio | Address on file | | | | |
| 6061059 | Loree Joses. | 8861 Whiskey Slide Rd. | Mountain Ranch | CA | 95246 | |
| 7938460 | LOREE P GARDNER TRUST | Address on file | | | | |
| 7707174 | LOREE SANDLER CUST | Address on file | | | | |
| 7188650 | Loreen A Roberts | Address on file | | | | |
| 7188650 | Loreen A Roberts | Address on file | | | | |
| 7780586 | LOREEN C MANOS TR | UA 09 30 96, ROBERT L LIND 1996 TRUST, PO BOX 2800-394 | CAREFREE | AZ | 85377-2800 | |
| 7707175 | LOREEN C ZELLER | Address on file | | | | |
| 7769296 | LOREEN KING | 237 SEABISCUIT DR | SAN JOSE | CA | 95111-2838 | |
| 7769297 | LOREEN L KING | 237 SEABISCUIT DR | SAN JOSE | CA | 95111-2838 | |
| 7774102 | LOREEN RYSEFF | 36889 N TOM DARLINGTON DRIVE, PO BOX 2800-394 | CAREFREE | AZ | 85377 | |
| 7707176 | LORELEI D SELF | Address on file | | | | |
| 5927674 | Lorelei F Wagner | Address on file | | | | |
| 5927675 | Lorelei F Wagner | Address on file | | | | |
| 5966063 | Lorelei F Wagner | Address on file | | | | |
| 5927677 | Lorelei F Wagner | Address on file | | | | |
| 5927676 | Lorelei F Wagner | Address on file | | | | |
| 5927673 | Lorelei F Wagner | Address on file | | | | |
| 7198713 | Lorelei G. O'Hara | Address on file | | | | |
| 7198713 | Lorelei G. O'Hara | Address on file | | | | |
| 7198713 | Lorelei G. O'Hara | Address on file | | | | |
| 7198713 | Lorelei G. O'Hara | Address on file | | | | |
| 7198713 | Lorelei G. O'Hara | Address on file | | | | |
| 7198713 | Lorelei G. O'Hara | Address on file | | | | |
| 7784938 | LORELEI H STOLL | 910 TELFORD LANE | PETALUMA | CA | 94954 | |
| 7784156 | LORELEI H STOLL | 910 TELFORD LN | PETALUMA | CA | 94954-7473 | |
| 7707177 | LORELEI M BARNHART | Address on file | | | | |
| 7142051 | Lorelei Schneider Aviles | Address on file | | | | |
| 7142051 | Lorelei Schneider Aviles | Address on file | | | | |
| 7142051 | Lorelei Schneider Aviles | Address on file | | | | |
| 7142051 | Lorelei Schneider Aviles | Address on file | | | | |
| 7786898 | LORELEY M MITCHINSON | 250 LINCOLN AVE APT D | REDWOOD CITY | CA | 94061-1764 | |
| 7786544 | LORELEY M MITCHINSON | 9600 EARLY LIGHT WAY | ELK GROVE | CA | 95624-4805 | |
| 7786862 | LORELEY M MITCHINSON TR UA AUG | 10 07 THE LORELEY M MITCHINSON, 2007 TRUST, 9600 EARLY LIGHT WAY | ELK GROVE | CA | 95624 | |
| 7786536 | LORELEY M MITCHINSON TR UA AUG | 10 07 THE LORELEY M MITCHINSON, 2007 TRUST, 9600 EARLY LIGHT WAY | ELK GROVE | CA | 95624-4805 | |
| 7778068 | LORELIE CORINNE KURTZ & | GAYLE ALLISON WATKINS TTEES, CLIFFORD & CORINNE KURTZ TRUST DTD 11/21/1997, 6727 N PERSHING AVE | STOCKTON | CA | 95207-2522 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7785756 | LORELIE CORINNE KURTZ & | GAYLE ALLISON WATKINS TTEES, CLIFFORD AND CORRINNE KURTZ TRUST DTD 11/21/1997, 6727 N PERSHING AVE | STOCKTON | CA | 95207-2522 | |
| 7707178 | LORELLE BEEM | Address on file | | | | |
| 7941837 | LOREN & AMY NELSON | 6832 MASTERS DRIVE | RENO | NV | 89511 | |
| 7707179 | LOREN A PALMER | Address on file | | | | |
| 7154045 | Loren Arvid Oswald | Address on file | | | | |
| 7154045 | Loren Arvid Oswald | Address on file | | | | |
| 7154045 | Loren Arvid Oswald | Address on file | | | | |
| 7154045 | Loren Arvid Oswald | Address on file | | | | |
| 7154045 | Loren Arvid Oswald | Address on file | | | | |
| 7154045 | Loren Arvid Oswald | Address on file | | | | |
| 7707180 | LOREN B CARTER | Address on file | | | | |
| 7180983 | Loren Bloyd | Address on file | | | | |
| 7180983 | Loren Bloyd | Address on file | | | | |
| 5903188 | Loren Bloyd | Address on file | | | | |
| 5907095 | Loren Bloyd | Address on file | | | | |
| 7707181 | LOREN BOELMAN | Address on file | | | | |
| 7707182 | LOREN BRUCE MEBINE | Address on file | | | | |
| 7934501 | LOREN C HAMILTON,;. | 11820 COUNTY ROAD 84B | CAPAY | CA | 95607 | |
| 7707183 | LOREN C WILSON | Address on file | | | | |
| 7707185 | LOREN C WILSON & | Address on file | | | | |
| 7762097 | LOREN CARL ADRIAN | 1001 MORAGA ST | SAN FRANCISCO | CA | 94122-4557 | |
| 7143867 | Loren Carpenter | Address on file | | | | |
| 7143867 | Loren Carpenter | Address on file | | | | |
| 7143867 | Loren Carpenter | Address on file | | | | |
| 7143867 | Loren Carpenter | Address on file | | | | |
| 7934502 | LOREN DREISS.;. | 1965 OAK WAY | CHICO | CA | 95926 | |
| 7707186 | LOREN E PEYTON | Address on file | | | | |
| 7776385 | LOREN E WAGNER & | NORMA J WAGNER JT TEN, PO BOX 1175 | SHELBYVILLE | IN | 46176-4175 | |
| 7707187 | LOREN F BYER & CATHERINE H | Address on file | | | | |
| 7707188 | LOREN F WHITTLE TTEE | Address on file | | | | |
| 7707189 | LOREN G STACY & | Address on file | | | | |
| 7321925 | Loren Guillen (Stephanie Guillen, Parent) | Address on file | | | | |
| 7188651 | Loren Guillen (Stephanie Guillen, Parent) | Address on file | | | | |
| 7188651 | Loren Guillen (Stephanie Guillen, Parent) | Address on file | | | | |
| 7175074 | Loren Harvey | Address on file | | | | |
| 7175074 | Loren Harvey | Address on file | | | | |
| 7175074 | Loren Harvey | Address on file | | | | |
| 7175074 | Loren Harvey | Address on file | | | | |
| 7175074 | Loren Harvey | Address on file | | | | |
| 7175074 | Loren Harvey | Address on file | | | | |
| 7340106 | Loren Hudson | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7340106 | Loren Hudson | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7340106 | Loren Hudson | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7340106 | Loren Hudson | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7934503 | LOREN J MARKE.;. | 475 MERCURY DR | NIPOMO | CA | 93444 | |
| 7215005 | Loren Lanier individually/trustee of the Loren Lanier Revocable Trust dated March 15, 2011; Robert Lanier | Address on file | | | | |
| 7213277 | Loren Lanier individually/trustee of the Lorne Lanier Revocable Trust dated March 15, 2011; Robert Lanier | Address on file | | | | |
| 7707190 | LOREN M H CHUN & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7707191 | LOREN M MAXHAM TR | Address on file | | | | |
| 7707192 | LOREN M NAIMAN | Address on file | | | | |
| 7762043 | LOREN P ABFALTER & BARBARA A | ABFALTER TR UA JAN 08 01, 2000 ABFALTER FAMILY TRUST, 1775 HILLVIEW DR | SAN LEANDRO | CA | 94577-6303 | |
| 5908426 | Loren Powers | Address on file | | | | |
| 5904849 | Loren Powers | Address on file | | | | |
| 7181358 | Loren Preston Powers | Address on file | | | | |
| 7176640 | Loren Preston Powers | Address on file | | | | |
| 7176640 | Loren Preston Powers | Address on file | | | | |
| 7707193 | LOREN R HOPEN TOD | Address on file | | | | |
| 7775090 | LOREN R SORENSEN | 374 KINGSLEY AVE | PALO ALTO | CA | 94301-2728 | |
| 7783657 | LOREN R SORENSEN CUST | KATHRYN LYNNE SORENSEN, UNIF GIFT MIN ACT CA, 374 KINGSLEY AVE | PALO ALTO | CA | 94301-2728 | |
| 7484757 | LOREN REEVES, individually and as trustee of The Loren and Anita Reeves Living Trust | Address on file | | | | |
| 5905880 | Loren Ringwald | Address on file | | | | |
| 7188652 | Loren Snead | Address on file | | | | |
| 7188652 | Loren Snead | Address on file | | | | |
| 5927682 | Loren Snead | Address on file | | | | |
| 5927679 | Loren Snead | Address on file | | | | |
| 5927680 | Loren Snead | Address on file | | | | |
| 5927678 | Loren Snead | Address on file | | | | |
| 5927681 | Loren Snead | Address on file | | | | |
| 7707194 | LOREN STEWART | Address on file | | | | |
| 7707195 | LOREN W SWANBERG & | Address on file | | | | |
| 7707196 | LOREN Y KWAN | Address on file | | | | |
| 7152913 | Lorena Anderson | Address on file | | | | |
| 7152913 | Lorena Anderson | Address on file | | | | |
| 7152913 | Lorena Anderson | Address on file | | | | |
| 7199029 | Lorena Andrea Medrano | Address on file | | | | |
| 7199029 | Lorena Andrea Medrano | Address on file | | | | |
| 7199029 | Lorena Andrea Medrano | Address on file | | | | |
| 7199029 | Lorena Andrea Medrano | Address on file | | | | |
| 7766077 | LORENA C FARMER TR U/DECL OF | TRUST DTD 1/10/69 F/B/O, VIRGINIA FARMER C/O VIRGINIA FARMER, 118 W VERMONT AVE | URBANA | IL | 61801-5034 | |
| 7764225 | LORENA CHAPMAN TR UW | HARRY CHAPMAN, 2620 21ST ST | BAKERSFIELD | CA | 93301-3337 | |
| 7707197 | LORENA CHEVALIER | Address on file | | | | |
| 7707198 | LORENA J KELLAR | Address on file | | | | |
| 7707199 | LORENA J SMITH & | Address on file | | | | |
| 5910853 | Lorena Polizziani | Address on file | | | | |
| 5908790 | Lorena Polizziani | Address on file | | | | |
| 5911818 | Lorena Polizziani | Address on file | | | | |
| 5905280 | Lorena Polizziani | Address on file | | | | |
| 5927683 | Lorena Ramirez | Address on file | | | | |
| 7941838 | LORENA SAGADIN | 3105 MERRIT ISLAND CT | WEST SACRAMENTO | CA | 95691 | |
| 7177233 | Lorena Snider | Address on file | | | | |
| 7183981 | Lorena Snider | Address on file | | | | |
| 7177233 | Lorena Snider | Address on file | | | | |
| 7165111 | Lorenc Family Living Trust dated May 31, 2000 | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 6142438 | LORENC MAREK M TR & LORENC JULI J TR | Address on file | | | | |
| 6142453 | LORENC MAREK M TR & LORENC JULI J TR | Address on file | | | | |
| 4961153 | Lorenc, Jill | Address on file | | | | |
| 5011259 | Lorenc, Juli | Cotchett, Pitre & McCarthy, LLP, Joseph W Cotchett, Alison E Cordova, Frank M Pitre, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5011260 | Lorenc, Juli | Dreyer Babich Buccola Wood Campora, LLP, Steven M Campora, Robert A Buccola, Catia G Saraiva, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5011261 | Lorenc, Juli | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun Baghdadi, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94018 | |
| 5003886 | Lorenc, Juli | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700 | Los Angeles | CA | 90025 | |
| 7163343 | LORENC, JULIE JO, individually and as trustee of the Lorenc Family Living Trust dated May 31, 2000 | LORENC, JULIE JO, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7163342 | LORENC, MAREK MICHAEL, individually and as trustee of the Lorenc Family Living Trust dated May 31, 2000 | LORENC, MAREK MICHAEL, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5011256 | Lorenc, Mark | Cotchett, Pitre & McCarthy, LLP, Joseph W Cotchett, Alison E Cordova, Frank M Pitre, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5011257 | Lorenc, Mark | Dreyer Babich Buccola Wood Campora, LLP, Steven M Campora, Robert A Buccola, Catia G Saraiva, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5011258 | Lorenc, Mark | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun Baghdadi, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94018 | |
| 5003885 | Lorenc, Mark | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700 | Los Angeles | CA | 90025 | |
| 4976760 | Lorence, Christine | Address on file | | | | |
| 4978512 | Lorence, Frank | Address on file | | | | |
| 4991290 | Lorence, Stephen | Address on file | | | | |
| 7775254 | LORENE A STEINMAN TR LORENE A | STEINMAN, REVOCABLE LIVING TRUST UA AUG 27 85, 907 PECHO ST | MORRO BAY | CA | 93442-2628 | |
| 7153481 | Lorene Ann Ward | Address on file | | | | |
| 7153481 | Lorene Ann Ward | Address on file | | | | |
| 7153481 | Lorene Ann Ward | Address on file | | | | |
| 7153481 | Lorene Ann Ward | Address on file | | | | |
| 7153481 | Lorene Ann Ward | Address on file | | | | |
| 7153481 | Lorene Ann Ward | Address on file | | | | |
| 7767709 | LORENE E HARTER TR HARTER FAMILY | REVOCABLE TRUST UA NOV 21 88, PO BOX 425 | OAKVILLE | CA | 94562-0425 | |
| 7188653 | Lorene Mervil Dorville | Address on file | | | | |
| 7188653 | Lorene Mervil Dorville | Address on file | | | | |
| 7934504 | LORENE RODRIGUEZ.;. | 3210 SANTA MARIA WAY #174 | SANTA MARIA | CA | 93455 | |
| 7707201 | LORENE STRONG TR UA JUN 23 09 | Address on file | | | | |
| 7783071 | LORENE V HALE & | WILLIAM W HALE JT TEN, 8901 HILDRETH LANE | STOCKTON | CA | 95212-9487 | |
| 7847075 | LORENSO TREVINO JR | 445 W R G LEE PL | VAIL | AZ | 85641-2822 | |
| 7268410 | Lorentino , Iris | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7268410 | Lorentino , Iris | Regina Bagdasarian, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7170460 | Lorentzen 2011 Family Trust Dated Nov. 18, 2011, as amended & restated Aug. 16, 2018 | Address on file | | | | |
| 7170460 | Lorentzen 2011 Family Trust Dated Nov. 18, 2011, as amended & restated Aug. 16, 2018 | Address on file | | | | |
| 7170460 | Lorentzen 2011 Family Trust Dated Nov. 18, 2011, as amended & restated Aug. 16, 2018 | Address on file | | | | |
| 7170460 | Lorentzen 2011 Family Trust Dated Nov. 18, 2011, as amended & restated Aug. 16, 2018 | Address on file | | | | |
| 6145651 | LORENTZEN CLYDE MARDEN TR & LORENTZEN LINDA SUE TR | Address on file | | | | |
| 4943328 | Lorentzen, Casey | 15657 Cloverdale Rd. | Anderson | CA | 96007-9226 | |
| 5982926 | Lorentzen, Casey | Address on file | | | | |
| 5997487 | Lorentzen, Casey | Address on file | | | | |
| 7170423 | LORENTZEN, CLYDE MARDEN | Address on file | | | | |
| 7170423 | LORENTZEN, CLYDE MARDEN | Address on file | | | | |
| 7170423 | LORENTZEN, CLYDE MARDEN | Address on file | | | | |
| 7170423 | LORENTZEN, CLYDE MARDEN | Address on file | | | | |
| 7225532 | Lorentzen, Dana Erich | Address on file | | | | |
| 7170425 | LORENTZEN, LINDA SUE | Address on file | | | | |
| 7170425 | LORENTZEN, LINDA SUE | Address on file | | | | |
| 7170425 | LORENTZEN, LINDA SUE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7170425 | LORENTZEN, LINDA SUE | Address on file | | | | |
| 4958175 | Lorentzen, Michael Dennis | Address on file | | | | |
| 4962155 | Lorentzen, Peter | Address on file | | | | |
| 4942284 | Lorentzen, Weston/Rebecca | 251 Myrtle St | Chester | CA | 96020 | |
| 6131310 | LORENZ CHRISTINE | Address on file | | | | |
| 7319785 | Lorenz, Alex H | Address on file | | | | |
| 7327075 | LORENZ, CRAIG | Address on file | | | | |
| 4975356 | Lorenz, Don | 1274 PENINSULA DR, P. O. Box 677 | Corning | CA | 96021 | |
| 6081984 | Lorenz, Don | Address on file | | | | |
| 4997544 | Lorenz, Joe | Address on file | | | | |
| 4914155 | Lorenz, Joe Eric | Address on file | | | | |
| 7301401 | Lorenz, John | Address on file | | | | |
| 7310807 | Lorenz, Leanna | Address on file | | | | |
| 7310807 | Lorenz, Leanna | Address on file | | | | |
| 7310807 | Lorenz, Leanna | Address on file | | | | |
| 7310807 | Lorenz, Leanna | Address on file | | | | |
| 4958207 | Lorenz, Margaret Ann | Address on file | | | | |
| 6086171 | Lorenz, Margaret Ann | Address on file | | | | |
| 7160693 | LORENZ, NICOLE RENEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160693 | LORENZ, NICOLE RENEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4977471 | Lorenz, Raymond | Address on file | | | | |
| 7475688 | Lorenz, Rita L | Address on file | | | | |
| 7475688 | Lorenz, Rita L | Address on file | | | | |
| 7475688 | Lorenz, Rita L | Address on file | | | | |
| 7475688 | Lorenz, Rita L | Address on file | | | | |
| 4985306 | Lorenz, Robert | Address on file | | | | |
| 7160519 | LORENZ, STEPHEN ARTHUR | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160519 | LORENZ, STEPHEN ARTHUR | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5992182 | Lorenz, Willow | Address on file | | | | |
| 6014442 | LORENZ, WILLOW R | Address on file | | | | |
| 7474239 | Lorenzato, Raymond Mark | Address on file | | | | |
| 4989079 | Lorenzen, Adam | Address on file | | | | |
| 5939345 | Lorenzen, Corrine | Address on file | | | | |
| 4988385 | Lorenzen, Gail | Address on file | | | | |
| 4979156 | Lorenzen, Timothy | Address on file | | | | |
| 4953595 | Lorenzetti, Dante Joseph | Address on file | | | | |
| 4921230 | LORENZETTI, FRED | 1302 E BLOSSOM ST | DOS PALOS | CA | 93620 | |
| 4928288 | LORENZETTI, RON | 36189 W GETTYSBURG AVE | FIREBAUGH | CA | 93622 | |
| 6009701 | Lorenzi, Randall Wayne | Address on file | | | | |
| 6009702 | Lorenzi, Randall Wayne | Address on file | | | | |
| 6009703 | Lorenzi, Randall Wayne | Address on file | | | | |
| 7174627 | LORENZI, RANDALL WAYNE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4963583 | Lorenzi-Leandro, Lorie Lynn | Address on file | | | | |
| 6144088 | LORENZINI AIDA T & LORENZINI GIANNI TR | Address on file | | | | |
| 7471791 | Lorenzini, Aida Tomo | Address on file | | | | |
| 7471791 | Lorenzini, Aida Tomo | Address on file | | | | |
| 7471791 | Lorenzini, Aida Tomo | Address on file | | | | |
| 7471791 | Lorenzini, Aida Tomo | Address on file | | | | |
| 7471513 | Lorenzini, Gianni | Address on file | | | | |
| 7471513 | Lorenzini, Gianni | Address on file | | | | |
| 7471513 | Lorenzini, Gianni | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7471513 | Lorenzini, Gianni | Address on file | | | | |
| 4980244 | Lorenzini, Steve | Address on file | | | | |
| 5909913 | Lorenzo Aguilera | Address on file | | | | |
| 5902590 | Lorenzo Aguilera | Address on file | | | | |
| 5906585 | Lorenzo Aguilera | Address on file | | | | |
| 7707202 | LORENZO ALVAREZ | Address on file | | | | |
| 4936491 | Lorenzo Apartments, Joseph Trabert | 2118 Harboview Ct | Santa Cruz | CA | 95062 | |
| 7707203 | LORENZO ARJONA | Address on file | | | | |
| 7707204 | LORENZO BRONZINI | Address on file | | | | |
| 7707205 | LORENZO D ROBLEDO & | Address on file | | | | |
| 7176947 | Lorenzo Duenas | Address on file | | | | |
| 7176947 | Lorenzo Duenas | Address on file | | | | |
| 6146827 | LORENZO FRANK A TR & LORENZO NICKI L TR | Address on file | | | | |
| 5927687 | Lorenzo Jesus Molina | Address on file | | | | |
| 5927686 | Lorenzo Jesus Molina | Address on file | | | | |
| 5927685 | Lorenzo Jesus Molina | Address on file | | | | |
| 5927684 | Lorenzo Jesus Molina | Address on file | | | | |
| 7781569 | LORENZO N TATE | 739 BELLE GROVE DR | JONESBORO | GA | 30238-4167 | |
| 4916123 | LORENZO, ANTHONY S | CUSTOM ELECTRICAL DESIGN, 1627 CONNECTICUT DR | REDWOOD CITY | CA | 94061 | |
| 7233034 | Lorenzo, Janice | Address on file | | | | |
| 7461464 | Lorenzo, Juan | Address on file | | | | |
| 4989596 | Lorenzo, Normita | Address on file | | | | |
| 5939346 | Lorenzo, Renee | Address on file | | | | |
| 7771906 | LORETHA MYERS & | FRED R MYERS JT TEN, C/O DONALD TAYLOR, 6711 KERMIT LN | STOCKTON | CA | 95207-2902 | |
| 7707206 | LORETO GONZALES | Address on file | | | | |
| 7707208 | LORETTA A ARMENTA BOLOGNA | Address on file | | | | |
| 7707209 | LORETTA A GUNDERSON | Address on file | | | | |
| 7707210 | LORETTA A LUCIDO TR | Address on file | | | | |
| 7707211 | LORETTA A PARRISH CUST | Address on file | | | | |
| 7707212 | LORETTA A PHILIBOSIAN CUST | Address on file | | | | |
| 7707213 | LORETTA A REBERO | Address on file | | | | |
| 7707214 | LORETTA A YOST | Address on file | | | | |
| 7144791 | LORETTA ANN MARTIN INDIVIDUAL TRUST | Address on file | | | | |
| 7144791 | LORETTA ANN MARTIN INDIVIDUAL TRUST | Address on file | | | | |
| 5910930 | Loretta Ann Spain | Address on file | | | | |
| 5908879 | Loretta Ann Spain | Address on file | | | | |
| 5905380 | Loretta Ann Spain | Address on file | | | | |
| 7707215 | LORETTA ARELLANO & | Address on file | | | | |
| 7707216 | LORETTA BARAONA | Address on file | | | | |
| 7707217 | LORETTA BEYER SUMNER | Address on file | | | | |
| 7707218 | LORETTA BORGFELDT | Address on file | | | | |
| 7707219 | LORETTA BOROSTOVIK | Address on file | | | | |
| 7707220 | LORETTA C BURKE | Address on file | | | | |
| 7764133 | LORETTA C CAWTHORNE | C/O CYNTHIA BROWN, 888 HADLEY LN N | OAKDALE | MN | 55128-6226 | |
| 7764271 | LORETTA CHASE | 824 S 3RD AVE | LA PUENTE | CA | 91746-2736 | |
| 7707221 | LORETTA CZERWINSKI | Address on file | | | | |
| 7836231 | LORETTA DEL FABBRO GAUTHIER | 8361 CROISS MONTRICHARD, ANJOU QC H1K3X3 | ANJOU | PQ | | |
| 7707222 | LORETTA DEL FABBRO GAUTHIER | Address on file | | | | |
| 7707223 | LORETTA DRUMMONDO | Address on file | | | | |
| 7707224 | LORETTA F ANDERSON CUST | Address on file | | | | |
| 7707225 | LORETTA FLAGEOLLET | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 471 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7707227 | LORETTA GALLEGOS | Address on file | | | | |
| 7707228 | LORETTA GARD | Address on file | | | | |
| 7142674 | Loretta Goodwin | Address on file | | | | |
| 7142674 | Loretta Goodwin | Address on file | | | | |
| 7142674 | Loretta Goodwin | Address on file | | | | |
| 7142674 | Loretta Goodwin | Address on file | | | | |
| 7142674 | Loretta Goodwin | Address on file | | | | |
| 7766157 | LORETTA GRACIAS FERNANDES & | FELIX FERNANDES, COMMUNITY PROPERTY, 1715 ASTOR CT | SAN LEANDRO | CA | 94577-5549 | |
| 7707229 | LORETTA HALL | Address on file | | | | |
| 7707230 | LORETTA HEYSTEK | Address on file | | | | |
| 7707231 | LORETTA HOLDAWAY | Address on file | | | | |
| 7776109 | LORETTA I UNRUH | PO BOX 350 | CRESTON | CA | 93432-0350 | |
| 7707232 | LORETTA J ARCHER & | Address on file | | | | |
| 7707233 | LORETTA J SULLIVAN | Address on file | | | | |
| 7707234 | LORETTA J TAYLOR | Address on file | | | | |
| 7787282 | LORETTA J VIGNOLO TR UA JUN 27 08 | THE LORETTA J VIGNOLO, 2008 TRUST, 4748 N CONFER ROAD | STOCKTON | CA | 95215 | |
| 7787200 | LORETTA J VIGNOLO TR UA JUN 27 08 | THE LORETTA J VIGNOLO, 2008 TRUST, 4748 N CONFER RD | STOCKTON | CA | 95215-9315 | |
| 7934505 | LORETTA JEAN HOGAN.;. | 1404 DATE STREET | MARTINEZ | CA | 94553 | |
| 7707235 | LORETTA K RIEB | Address on file | | | | |
| 7776571 | LORETTA KATHERINE | WEAMER TOD BERNICE WEAMER, SUBJECT TO STA TOD RULES, 4803 KNOX ST | MERRIAM | KS | 66203-1208 | |
| 7707236 | LORETTA L HUMPHREY | Address on file | | | | |
| 7781808 | LORETTA L MORRIS | 43 SAN PEDRO ST | SALINAS | CA | 93901-2910 | |
| 7779624 | LORETTA LARSEN & ELIZABETH LARSEN | CO EXECS OF THE ESTATE OF HELEN M SWAN, 6421 NE ARROWHEAD DR | KENMORE | WA | 98028-5807 | |
| 7707237 | LORETTA M BLANCK & | Address on file | | | | |
| 7707238 | LORETTA M GROULX TR LORETTA M | Address on file | | | | |
| 7771290 | LORETTA M MEEKS | PO BOX 612 | LAS CRUCES | NM | 88004-0612 | |
| 7707239 | LORETTA M ROCK | Address on file | | | | |
| 7707240 | LORETTA MANNING & | Address on file | | | | |
| 5927689 | Loretta Martin | Address on file | | | | |
| 5927690 | Loretta Martin | Address on file | | | | |
| 5927691 | Loretta Martin | Address on file | | | | |
| 5927688 | Loretta Martin | Address on file | | | | |
| 7764483 | LORETTA MILLER CLEARY | 701 N MONTGOMERY ST APT 69 | OJAI | CA | 93023-1844 | |
| 7707241 | LORETTA MUNGER | Address on file | | | | |
| 7165898 | Loretta Naab | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165898 | Loretta Naab | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7775887 | LORETTA P TOGNAZZI & | JUDY BREGAR JT TEN, 415 W MINNESOTA ST | SPRING VALLEY | IL | 61362-1839 | |
| 7707242 | LORETTA QUIGG | Address on file | | | | |
| 7707243 | LORETTA R LINTON | Address on file | | | | |
| 7707244 | LORETTA R RUCKER-CLARK | Address on file | | | | |
| 5840877 | Loretta Rodgers, Verenice Martin, Andrea Rodgers, Roger Rodgers Jr and Angela Rodgers | Address on file | | | | |
| 5839362 | Loretta Rogers, et al. | Address on file | | | | |
| 7783604 | LORETTA SAMET | 68 MEADOW WAY | FAIRFAX | CA | 94930-2151 | |
| 7776760 | LORETTA WHITNEY | 1241 SIERRA AVE | SAN JOSE | CA | 95126-2643 | |
| 7707246 | LORETTA Y MUNGER | Address on file | | | | |
| 7707247 | LORETTE A CHEDA & | Address on file | | | | |
| 7707248 | LORETTE A CHEDA & | Address on file | | | | |
| 7707249 | LORETTE A CHEDA & | Address on file | | | | |
| 7224717 | LORETTE, DENNIS | Address on file | | | | |
| 5872410 | LORETZ, RICK | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5927693 | Lori A Bowen | Address on file | | | | |
| 5927694 | Lori A Bowen | Address on file | | | | |
| 5966083 | Lori A Bowen | Address on file | | | | |
| 5927696 | Lori A Bowen | Address on file | | | | |
| 5927695 | Lori A Bowen | Address on file | | | | |
| 5927692 | Lori A Bowen | Address on file | | | | |
| 7707250 | LORI A ESKEW & KRISTEL A COLEMAN | Address on file | | | | |
| 7707251 | LORI A ESTIPULAR & | | | | | |
| 7847097 | LORI A ESTIPULAR & | ANTHONY P ESTIPULAR TR, UA 02 16 99 ANTHONY P ESTIPULAR &, LORI A ESTIPULAR REVOCABLE TRUST, 11707 MELONES CIR | GOLDRIVER | CA | 95670-7747 | |
| 7781423 | LORI A FISH TR | UA 09 06 95, THE MARLAINE R BROWN TRUST, 3394 BELGROVE CIR | SAN JOSE | CA | 95148-3104 | |
| 7707252 | LORI A HINKELMAN | Address on file | | | | |
| 7707253 | LORI A JOE | Address on file | | | | |
| 7782167 | LORI A JOHNSON EX | EST MADELYNE S DEANE, 30 CLAUSS AVE | PARAMUS | NJ | 07652-1747 | |
| 7707254 | LORI A MORALES | Address on file | | | | |
| 5927699 | Lori A Murasko | Address on file | | | | |
| 5927700 | Lori A Murasko | Address on file | | | | |
| 5927698 | Lori A Murasko | Address on file | | | | |
| 5966085 | Lori A Murasko | Address on file | | | | |
| 5927701 | Lori A Murasko | Address on file | | | | |
| 5927697 | Lori A Murasko | Address on file | | | | |
| 5903197 | Lori A. Cook | Address on file | | | | |
| 7167958 | LORI A. COOK, TRUSTEE OF THE LORI A. COOK REVOCABLE TRUST | Address on file | | | | |
| 7194791 | Lori A. Purcell | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194791 | Lori A. Purcell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194791 | Lori A. Purcell | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194791 | Lori A. Purcell | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194791 | Lori A. Purcell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194791 | Lori A. Purcell | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7142109 | Lori Ann Barekman | Address on file | | | | |
| 7142109 | Lori Ann Barekman | Address on file | | | | |
| 7142109 | Lori Ann Barekman | Address on file | | | | |
| 7142109 | Lori Ann Barekman | Address on file | | | | |
| 7184082 | Lori Ann Florence | Address on file | | | | |
| 7184082 | Lori Ann Florence | Address on file | | | | |
| 7707255 | LORI ANN GIANNINI | Address on file | | | | |
| 7768125 | LORI ANN HOFF CUST | MATTHEW S HOFF, CA UNIF TRANSFERS MIN ACT, 10489 HOPE MILLS DR | LAS VEGAS | NV | 89135-2865 | |
| 7707256 | LORI ANN KONG | Address on file | | | | |
| 7707257 | LORI ANN LEVY | Address on file | | | | |
| 7836333 | LORI ANN LEVY | 6 HASACHLAVIM STREET APT 17, PO BOX 501709-6246, 20692 YOQNEAM ILLIT | ISRAEL | A0 | 20692 | |
| 7145501 | Lori Ann Malotte | Address on file | | | | |
| 7145501 | Lori Ann Malotte | Address on file | | | | |
| 7145501 | Lori Ann Malotte | Address on file | | | | |
| 7145501 | Lori Ann Malotte | Address on file | | | | |
| 7143826 | Lori Ann Mirabal | Address on file | | | | |
| 7143826 | Lori Ann Mirabal | Address on file | | | | |
| 7143826 | Lori Ann Mirabal | Address on file | | | | |
| 7143826 | Lori Ann Mirabal | Address on file | | | | |
| 7707258 | LORI ANN PARODI | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5908772 | Lori Ann Perez | Address on file | | | | |
| 5905254 | Lori Ann Perez | Address on file | | | | |
| 5014099 | Lori Ann Perez, et al | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450 | Santa Monica | CA | 90401 | |
| 7707259 | LORI ANN VIELBAUM | Address on file | | | | |
| 7707260 | LORI ANN WILLIAMS | Address on file | | | | |
| 7707261 | LORI ANNE BOUGHN | Address on file | | | | |
| 7707262 | LORI ANNE DOKOUZIAN | Address on file | | | | |
| 7195688 | Lori Beaudoin | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195688 | Lori Beaudoin | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195688 | Lori Beaudoin | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195688 | Lori Beaudoin | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195688 | Lori Beaudoin | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195688 | Lori Beaudoin | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7763006 | LORI BERNSTEIN | 5247 OLDE STAGE RD | BOULDER | CO | 80302-3404 | |
| 7786703 | LORI C COOPER | 6925 WADE RD | ARLINGTON | WA | 98223-8828 | |
| 7707263 | LORI CANTWELL | Address on file | | | | |
| 7707264 | LORI CAVITT | Address on file | | | | |
| 7707265 | LORI CHAN | Address on file | | | | |
| 7193602 | LORI CHIAVOLA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193602 | LORI CHIAVOLA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7780889 | LORI COLLIGAN | 18620 DIXIE RIVER RD | CALDWELL | ID | 83607-9022 | |
| 7782164 | LORI COTTER | PERSONAL REPRESENTATIVE, EST CATHERINE TOURTELLOT, 9 SPRING ST | FRAMINGHAM | MA | 01702-5813 | |
| 5927703 | Lori D. Miller | Address on file | | | | |
| 5927705 | Lori D. Miller | Address on file | | | | |
| 5927704 | Lori D. Miller | Address on file | | | | |
| 5927702 | Lori D. Miller | Address on file | | | | |
| 7707267 | LORI DAN BECKY CUST | Address on file | | | | |
| 7707268 | LORI DANA BECKY CUST | Address on file | | | | |
| 7198207 | LORI DEAN-SOLIS | Address on file | | | | |
| 7198207 | LORI DEAN-SOLIS | Address on file | | | | |
| 7199649 | LORI DELL LAWSON | Address on file | | | | |
| 7199649 | LORI DELL LAWSON | Address on file | | | | |
| 7707269 | LORI DENISE SARLES | Address on file | | | | |
| 7707270 | LORI DIESTEL & | Address on file | | | | |
| 5927710 | Lori Dugan | Address on file | | | | |
| 5927708 | Lori Dugan | Address on file | | | | |
| 5927707 | Lori Dugan | Address on file | | | | |
| 5927706 | Lori Dugan | Address on file | | | | |
| 7707271 | LORI E EICHELBERGER | Address on file | | | | |
| 7707272 | LORI EDELSTONE | Address on file | | | | |
| 7781367 | LORI ELAINE HILLARD | 18203 S NOLAN DR | COEUR D ALENE | ID | 83814-8687 | |
| 7707273 | LORI ELISA BERTAINA | Address on file | | | | |
| 7197057 | Lori Ellen Alkire | Address on file | | | | |
| 7197057 | Lori Ellen Alkire | Address on file | | | | |
| 7197057 | Lori Ellen Alkire | Address on file | | | | |
| 7197057 | Lori Ellen Alkire | Address on file | | | | |
| 7197057 | Lori Ellen Alkire | Address on file | | | | |
| 7197057 | Lori Ellen Alkire | Address on file | | | | |
| 4975102 | Lori Fetters, Community Manager | I & I Property Management, 5100 N. Sixth Street | Fresno | CA | 93710 | |
| 7707274 | LORI FILTER | Address on file | | | | |
| 7707275 | LORI G ZLEBNIK | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 474 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7707276 | LORI GENE WICK | Address on file | | | | |
| 7767040 | LORI GOLDMAN | 208 S MCCARTY DR | BEVERLY HILLS | CA | 90212-3703 | |
| 7707277 | LORI GOLDMAN TR | Address on file | | | | |
| 7934506 | LORI GONCALVES.;. | 1434 TARPEY DRIVE | CLOVIS | CA | 93611 | |
| 7707278 | LORI H MC REYNOLDS CUST | Address on file | | | | |
| 7707279 | LORI HALLSTROM | Address on file | | | | |
| 7145452 | Lori Heidemeyer | Address on file | | | | |
| 7145452 | Lori Heidemeyer | Address on file | | | | |
| 7145452 | Lori Heidemeyer | Address on file | | | | |
| 7145452 | Lori Heidemeyer | Address on file | | | | |
| 6014007 | LORI HOBBS | Address on file | | | | |
| 5927714 | Lori Hornback | Address on file | | | | |
| 5927713 | Lori Hornback | Address on file | | | | |
| 5927712 | Lori Hornback | Address on file | | | | |
| 5927711 | Lori Hornback | Address on file | | | | |
| 7188654 | Lori J Crowder | Address on file | | | | |
| 7188654 | Lori J Crowder | Address on file | | | | |
| 7169463 | Lori J. Rocheleau | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169463 | Lori J. Rocheleau | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169463 | Lori J. Rocheleau | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169463 | Lori J. Rocheleau | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7707280 | LORI JAYNE WILLIAMS | Address on file | | | | |
| 7707281 | LORI K H NOSSE & | Address on file | | | | |
| 7707282 | LORI K WERDER | Address on file | | | | |
| 7707283 | LORI KENNELLY | Address on file | | | | |
| 7769511 | LORI KOWALESKI | 7428 ESTEEM DR | SACRAMENTO | CA | 95842-3605 | |
| 7707284 | LORI KOZUKI | Address on file | | | | |
| 6014008 | LORI KRAUSE | Address on file | | | | |
| 7778789 | LORI L BARROWS | 159 ANTEBELLUM WAY | SUMMERVILLE | SC | 29483-8145 | |
| 7707285 | LORI L BURTOVOY & | Address on file | | | | |
| 7779758 | LORI L COX EXEC | ESTATE OF JEANNE E FINLAYSON, 13410 VISTA DEL MAR | SAN ANTONIO | TX | 78216-2210 | |
| 7774697 | LORI L SHINN | 3144 DIDIER RD | VALLEY SPRINGS | CA | 95252-9648 | |
| 7707286 | LORI LAPORTE TOD | Address on file | | | | |
| 7197780 | LORI LASH | Address on file | | | | |
| 7197780 | LORI LASH | Address on file | | | | |
| 7762492 | LORI LEE AVILA & NICOLE T DYER | JT TEN, 960 SHAUNA LN | PALO ALTO | CA | 94306-3139 | |
| 7143647 | Lori Lee Eiler | Address on file | | | | |
| 7143647 | Lori Lee Eiler | Address on file | | | | |
| 7194750 | Lori Lee Eiler | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194750 | Lori Lee Eiler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7142069 | Lori Lee Galeazzi-Hafner | Address on file | | | | |
| 7142069 | Lori Lee Galeazzi-Hafner | Address on file | | | | |
| 7142069 | Lori Lee Galeazzi-Hafner | Address on file | | | | |
| 7142069 | Lori Lee Galeazzi-Hafner | Address on file | | | | |
| 5927718 | Lori Lee Mccoslin | Address on file | | | | |
| 5927716 | Lori Lee Mccoslin | Address on file | | | | |
| 5927717 | Lori Lee Mccoslin | Address on file | | | | |
| 5927719 | Lori Lee Mccoslin | Address on file | | | | |
| 5927715 | Lori Lee Mccoslin | Address on file | | | | |
| 7934507 | LORI LEIVA JUNGBLUTH.;. | 30 DESCANSO DRIVE | ORINDA | CA | 94563 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 475 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7199497 | LORI LEW | Address on file | | | | |
| 7199497 | LORI LEW | Address on file | | | | |
| 7707287 | LORI LEWIS TOD | Address on file | | | | |
| 7707288 | LORI LILLQUIST | Address on file | | | | |
| 5927728 | Lori Loyd | Address on file | | | | |
| 5927727 | Lori Loyd | Address on file | | | | |
| 5927723 | Lori Loyd | Address on file | | | | |
| 5927721 | Lori Loyd | Address on file | | | | |
| 5927725 | Lori Loyd | Address on file | | | | |
| 5927726 | Lori Loyd | Address on file | | | | |
| 5927724 | Lori Loyd | Address on file | | | | |
| 5927720 | Lori Loyd | Address on file | | | | |
| 5927722 | Lori Loyd | Address on file | | | | |
| 5908489 | Lori Luccy | Address on file | | | | |
| 5904940 | Lori Luccy | Address on file | | | | |
| 7707289 | LORI LYNN GOODMAN | Address on file | | | | |
| 7781336 | LORI LYNN HOWARD | PERSONAL REPRESENTATIVE, EST MARJORIE MARIE HOWARD, 190 HAWTHORNE AVE | EUGENE | OR | 97404-3127 | |
| 7707290 | LORI LYNN HOWARD | Address on file | | | | |
| 7181254 | Lori Lynn Lucey | Address on file | | | | |
| 7176536 | Lori Lynn Lucey | Address on file | | | | |
| 7176536 | Lori Lynn Lucey | Address on file | | | | |
| 7188655 | Lori Lynn Martens | Address on file | | | | |
| 7188655 | Lori Lynn Martens | Address on file | | | | |
| 7327290 | Lori Lynn Martens as Trustee For The Martens Family Trust | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7326257 | Lori Lynn Martens as trustee of the Martens Family Trust | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7707291 | LORI LYNN RISE CUST | Address on file | | | | |
| 7707292 | LORI M BROSNAN | Address on file | | | | |
| 7707293 | LORI M CECH CUST | Address on file | | | | |
| 7769834 | LORI M LAUBICH | 19 CASTLE WALK | SCARSDALE | NY | 10583-3238 | |
| 7707294 | LORI M RUSCITO & | Address on file | | | | |
| 7193289 | LORI MAIN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193289 | LORI MAIN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7145273 | Lori Marie Chiavola | Address on file | | | | |
| 7145273 | Lori Marie Chiavola | Address on file | | | | |
| 7145273 | Lori Marie Chiavola | Address on file | | | | |
| 7145273 | Lori Marie Chiavola | Address on file | | | | |
| 7152631 | Lori Marie Shields | Address on file | | | | |
| 7152631 | Lori Marie Shields | Address on file | | | | |
| 7152631 | Lori Marie Shields | Address on file | | | | |
| 7152631 | Lori Marie Shields | Address on file | | | | |
| 7152631 | Lori Marie Shields | Address on file | | | | |
| 7152631 | Lori Marie Shields | Address on file | | | | |
| 7184727 | Lori McCoslin | Address on file | | | | |
| 7184727 | Lori McCoslin | Address on file | | | | |
| 7707295 | LORI MOORADIAN BROWN & | Address on file | | | | |
| 7140736 | Lori Murray | Address on file | | | | |
| 7140736 | Lori Murray | Address on file | | | | |
| 7140736 | Lori Murray | Address on file | | | | |
| 7140736 | Lori Murray | Address on file | | | | |
| 5910271 | Lori Murray | Address on file | | | | |
| 5903133 | Lori Murray | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5907042 | Lori Murray | Address on file | | | | |
| 7192535 | LORI NORCIA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192535 | LORI NORCIA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7707296 | LORI OBRIEN | Address on file | | | | |
| 7707297 | LORI OWEN CUST | Address on file | | | | |
| 7766288 | LORI P FLORES | 187 GUILFORD FRG | UNIVERSAL CITY | TX | 78148-3612 | |
| 7707298 | LORI PACHEFSKY CUST | Address on file | | | | |
| 5927733 | Lori Phelps-Zink | Address on file | | | | |
| 5927731 | Lori Phelps-Zink | Address on file | | | | |
| 5927732 | Lori Phelps-Zink | Address on file | | | | |
| 5927730 | Lori Phelps-Zink | Address on file | | | | |
| 5927729 | Lori Phelps-Zink | Address on file | | | | |
| 7707299 | LORI PITTMAN | Address on file | | | | |
| 7707300 | LORI PLACE | Address on file | | | | |
| 7778915 | LORI PLANTE TTEE | LEA DUNLAP TR, DTD 4 21 93, 1056 BERKELEY AVE | MENLO PARK | CA | 94025-2308 | |
| 7707301 | LORI RAUSCH | Address on file | | | | |
| 7773829 | LORI RODRIGO | 11 VERMONT AVE | JACKSON | NJ | 08527-1534 | |
| 7707302 | LORI RONCI | Address on file | | | | |
| 5927738 | Lori Rushing | Address on file | | | | |
| 5927736 | Lori Rushing | Address on file | | | | |
| 5927735 | Lori Rushing | Address on file | | | | |
| 5927734 | Lori Rushing | Address on file | | | | |
| 7707303 | LORI S MCGREEVY | Address on file | | | | |
| 5992263 | Lori Sanson DBA DeNova Homes-Sanson, Trent | 1500 Willow Pass Court | Concord | CA | 94520 | |
| 7707304 | LORI TITHERINGTON | Address on file | | | | |
| 7707305 | LORI VASQUEZ | Address on file | | | | |
| 5927740 | Lori Velasco | Address on file | | | | |
| 5927742 | Lori Velasco | Address on file | | | | |
| 5927741 | Lori Velasco | Address on file | | | | |
| 5927739 | Lori Velasco | Address on file | | | | |
| 7782383 | LORI W FELICIANO | 563 ROSE AVE | PLEASANTON | CA | 94566-6528 | |
| 7707306 | LORI WARD | Address on file | | | | |
| 7707307 | LORI WHITSON | Address on file | | | | |
| 7707308 | LORI WORTLEY & | Address on file | | | | |
| 7847119 | LORI WORTLEY & | JOHN M WORTLEY JT TEN, 14500 FRUITVALE AVE APT 2207 | SARATOGA | CA | 95070-6178 | |
| 4995391 | Lori, David | Address on file | | | | |
| 7140560 | Loridana Garey | Address on file | | | | |
| 7140560 | Loridana Garey | Address on file | | | | |
| 7140560 | Loridana Garey | Address on file | | | | |
| 7140560 | Loridana Garey | Address on file | | | | |
| 5905071 | Loridana Garey | Address on file | | | | |
| 5908613 | Loridana Garey | Address on file | | | | |
| 7327081 | Lorie Albrecht | Address on file | | | | |
| 7707309 | LORIE C ISHIMATSU | Address on file | | | | |
| 7707310 | LORIE KOLBMANN | Address on file | | | | |
| 7199561 | LORIE L KIRKPATRICK-THOMAS | Address on file | | | | |
| 7199561 | LORIE L KIRKPATRICK-THOMAS | Address on file | | | | |
| 5927747 | Lorie Payne | Address on file | | | | |
| 5927744 | Lorie Payne | Address on file | | | | |
| 5927745 | Lorie Payne | Address on file | | | | |
| 5927746 | Lorie Payne | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5927743 | Lorie Payne | Address on file | | | | |
| 7707311 | LORIE R SHARP MISENHIMER | Address on file | | | | |
| 4939077 | Lorig, Milton | 281 Cross Road | Oakland | CA | 94618 | |
| 7766754 | LORILEE GATES | PO BOX 676325 | RCHO SANTA FE | CA | 92067-6325 | |
| 7707312 | LORILEE GATES | Address on file | | | | |
| 7707313 | LORILEE NIESEN | Address on file | | | | |
| 7707315 | LORILEI L NICHOLS | Address on file | | | | |
| 6014014 | LORIN BENTLEY | Address on file | | | | |
| 7707316 | LORIN BROWN | Address on file | | | | |
| 7707317 | LORIN BRUNSVOLD & JOAN | Address on file | | | | |
| 7707318 | LORIN J THOMPSON | Address on file | | | | |
| 5927749 | Lorin M Downing | Address on file | | | | |
| 5927750 | Lorin M Downing | Address on file | | | | |
| 5927752 | Lorin M Downing | Address on file | | | | |
| 5966139 | Lorin M Downing | Address on file | | | | |
| 5927751 | Lorin M Downing | Address on file | | | | |
| 5927748 | Lorin M Downing | Address on file | | | | |
| 7707319 | LORIN MEDEIROS | Address on file | | | | |
| 7164044 | LORIN RAPPAPORT | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164044 | LORIN RAPPAPORT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | | CA | 95401 | |
| 7165461 | LORIN ROSE WEDDINGS | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165461 | LORIN ROSE WEDDINGS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 6086172 | Lorina Pisi | CalFire, P.O. Box 944246, 1300 U Street | Sacramento | CA | 95818 | |
| 6078973 | Lorina Pisi | CalFire, P.O. Box 944246, 1300 U Street (zip 95818) | Sacramento | CA | 95818 | |
| 7778831 | LORINDA AULD | 4573 BLACK AVE | PLEASANTON | CA | 94566-6001 | |
| 7193677 | LORINDA DAVIS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193677 | LORINDA DAVIS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7707320 | LORINDA GENE INCE | Address on file | | | | |
| 7144464 | Lorine Devlin | Address on file | | | | |
| 7144464 | Lorine Devlin | Address on file | | | | |
| 7144464 | Lorine Devlin | Address on file | | | | |
| 7144464 | Lorine Devlin | Address on file | | | | |
| 7707321 | LORINE SANFORD TR UA JUN 22 98 | Address on file | | | | |
| 6131029 | LORING JESSICA R ETAL | Address on file | | | | |
| 7707322 | LORING M POLLOCK & ELAINE POLLOCK | Address on file | | | | |
| 6135321 | LORING VIRGINIA I ETAL | Address on file | | | | |
| 5939347 | Loring, Tedi | Address on file | | | | |
| 7707323 | LORIS HWANG | Address on file | | | | |
| 4969731 | Lorish, Tom | Address on file | | | | |
| 7142795 | Lorita Joyce Morrow | Address on file | | | | |
| 7142795 | Lorita Joyce Morrow | Address on file | | | | |
| 7142795 | Lorita Joyce Morrow | Address on file | | | | |
| 7142795 | Lorita Joyce Morrow | Address on file | | | | |
| 5927755 | Lorita Joyce Morrow | Address on file | | | | |
| 5927754 | Lorita Joyce Morrow | Address on file | | | | |
| 5927756 | Lorita Joyce Morrow | Address on file | | | | |
| 5927753 | Lorita Joyce Morrow | Address on file | | | | |
| 7272779 | Lormand, Kinnon | Address on file | | | | |
| 7707324 | LORNA ANDREATTA | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5275 of 9539

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
478 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7762411 | LORNA B ARNOLD | 2450 MAYFAIRE DR | TURLOCK | CA | 95380-6552 | |
| 7767019 | LORNA B GOERTZ | 1402 CADDO ST | RUSTON | LA | 71270-5220 | |
| 7707325 | LORNA B MARQUES & | Address on file | | | | |
| 7296625 | Lorna Brannum and Virginia JoAnn Loyd | Address on file | | | | |
| 7707326 | LORNA CATHERINE DUNCAN | Address on file | | | | |
| 7707327 | LORNA CRAFT | Address on file | | | | |
| 7143345 | Lorna Downham | Address on file | | | | |
| 7143345 | Lorna Downham | Address on file | | | | |
| 7143345 | Lorna Downham | Address on file | | | | |
| 7143345 | Lorna Downham | Address on file | | | | |
| 7765193 | LORNA E DELAVAN TR | LORNA E DELAVAN REVOCABLE TRUST, UA NOV 29 93 AS AMENDED, 1901 LIMETREE LN | MOUNTAIN VIEW | CA | 94040-4020 | |
| 7707328 | LORNA E TILLER | Address on file | | | | |
| 7323401 | Lorna E. Steel, Trustee of the Lorna E. Steel Living Trust dated September 7, 2013 | Address on file | | | | |
| 7707329 | LORNA GONG & | Address on file | | | | |
| 5927757 | Lorna Gowan | Address on file | | | | |
| 7762736 | LORNA L BARTH | 39 EDGEWATER CT | CHICO | CA | 95928-3930 | |
| 7486064 | Lorna Lee Smith & Gary K. Flanali | Address on file | | | | |
| 7486051 | Lorna Lee Smith & Gary K. Flandi | Address on file | | | | |
| 7781483 | LORNA M DRAKE | PO BOX 732 | GUERNEVILLE | CA | 95446-0732 | |
| 7154101 | Lorna Margaret Thomas | Address on file | | | | |
| 7154101 | Lorna Margaret Thomas | Address on file | | | | |
| 7154101 | Lorna Margaret Thomas | Address on file | | | | |
| 7154101 | Lorna Margaret Thomas | Address on file | | | | |
| 7154101 | Lorna Margaret Thomas | Address on file | | | | |
| 7154101 | Lorna Margaret Thomas | Address on file | | | | |
| 7142687 | Lorna Patrice Lewis | Address on file | | | | |
| 7142687 | Lorna Patrice Lewis | Address on file | | | | |
| 7142687 | Lorna Patrice Lewis | Address on file | | | | |
| 7142687 | Lorna Patrice Lewis | Address on file | | | | |
| 7772712 | LORNA PEEK & | MARY JOAN PEEK JT TEN, 17950 LOS OLIVOS DR | SARATOGA | CA | 95070-3607 | |
| 7323260 | Lorna Stigall & Tim Smith | Address on file | | | | |
| 7323260 | Lorna Stigall & Tim Smith | Address on file | | | | |
| 7770343 | LORNE PTY LTD | C/O MRS L J SANDERSON, 82 HAWKEN DR | ST LUCIA | QLD | 4067 | |
| 7707330 | LORNE R VYDRA CUST | Address on file | | | | |
| 7707331 | LORNE W BROTHERTON & SHIRLEY A | Address on file | | | | |
| 7707332 | LORNELL D KNAUS & | Address on file | | | | |
| 7707333 | LORRAIN A HOLT | Address on file | | | | |
| 6124587 | Lorrain Runnels, Richard Runnels | Mary Alexander & Associates, PC, Jennifer L. Fiore, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124594 | Lorrain Runnels, Richard Runnels | Mary Alexander & Associates, PC, Mary Alexander, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124601 | Lorrain Runnels, Richard Runnels | Mary Alexander & Associates, PC, Sophia M. Achermann, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6010154 | Lorrain Runnels, Richard Runnels | Bobby Thompson, 717 Airport Blvd, Suite 177 | Burlingame | CA | 94010 | |
| 6010062 | Lorrain Runnels, Richard Runnels | Christopher Dolan, Arsen Sarapinian, Aimee Kirby, 1440 Market Street | San Francisco | CA | 94102 | |
| 6124576 | Lorrain Runnels, Richard Runnels | Dolan Law Firm, PC, Aimee Kirby, Esq., 1438 Market Street | San Francisco | CA | 94102 | |
| 6124577 | Lorrain Runnels, Richard Runnels | Dolan Law Firm, PC, Arsen Sarapinian, Esq., 1438 Market Street | San Francisco | CA | 94102 | |
| 6124582 | Lorrain Runnels, Richard Runnels | Dolan Law Firm, PC, Christopher Dolan, Esq., 1438 Market Street | San Francisco | CA | 94102 | |
| 6010102 | Lorrain Runnels, Richard Runnels | Mary Alexander, Brendan Way, Catalina Munoz, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 7707334 | LORRAINE A ALBERTSEN | Address on file | | | | |
| 7779525 | LORRAINE A BUSSENIUS TTEE | BUSSENIUS FAMILY TRUST, U/A DTD 07/23/1987, 1027 MONTEREY AVE | FOSTER CITY | CA | 94404-3717 | |
| 7767544 | LORRAINE A HANCOCK | TR UA MAR 6 86, THE HANCOCK FAMILY TRUST, 501 PORTOLA RD APT 8096 | PORTOLA VALLEY | CA | 94028-7689 | |
| 7707335 | LORRAINE A LEW | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7707336 | LORRAINE A NARDONE & JOHN R | Address on file | | | | |
| 7707337 | LORRAINE A SILVA & GEORGE A | Address on file | | | | |
| 7934508 | LORRAINE ALONZO.;. | 31 THOMAS AVE #7 | BRISBANE | CA | 94005 | |
| 7787279 | LORRAINE ANN LEE | 10322 PICO VISTA RD | DOWNEY | CA | 90241-3049 | |
| 7141516 | Lorraine Anne Cheli | Address on file | | | | |
| 7141516 | Lorraine Anne Cheli | Address on file | | | | |
| 7141516 | Lorraine Anne Cheli | Address on file | | | | |
| 7141516 | Lorraine Anne Cheli | Address on file | | | | |
| 5902698 | Lorraine Auerbach | Address on file | | | | |
| 7784084 | LORRAINE B DUVALL | 601 FEATURE DR APT 317 | SACRAMENTO | CA | 95825-8326 | |
| 7784405 | LORRAINE B DUVALL | 837 HAWTHORNE WAY | MILLBRAE | CA | 94030-3016 | |
| 7769574 | LORRAINE B KRIZ TOD | WENDY OCONNOR, SUBJECT TO STA TOD RULES, 344 6TH AVE | LA GRANGE | IL | 60525-3498 | |
| 7189623 | Lorraine Baker | Address on file | | | | |
| 7189623 | Lorraine Baker | Address on file | | | | |
| 7707338 | LORRAINE BASSADONNE | Address on file | | | | |
| 7784296 | LORRAINE BELCHER & | FRANK BELCHER JT TEN, 515 W ATHENS AVE | CLOVIS | CA | 93611-6737 | |
| 7707339 | LORRAINE BONGIOVANNI | Address on file | | | | |
| 7707340 | LORRAINE BOWMAN TR UA APR 18 96 | Address on file | | | | |
| 7707341 | LORRAINE BURKE HOOD CUST | Address on file | | | | |
| 7707342 | LORRAINE BURKE HOOD CUST | Address on file | | | | |
| 7763732 | LORRAINE C BUMP TR JOHN BUMP AND | LORRAINE BUMP FAMILY TRUST UA, OCT 13 95, 7604 LEAHS WAY | BROWNS VALLEY | CA | 95918-9761 | |
| 7707343 | LORRAINE C HENNINGS | Address on file | | | | |
| 7707344 | LORRAINE C MERCER & | Address on file | | | | |
| 5927759 | Lorraine C Sampson | Address on file | | | | |
| 5927760 | Lorraine C Sampson | Address on file | | | | |
| 5927762 | Lorraine C Sampson | Address on file | | | | |
| 5966150 | Lorraine C Sampson | Address on file | | | | |
| 5927761 | Lorraine C Sampson | Address on file | | | | |
| 5927758 | Lorraine C Sampson | Address on file | | | | |
| 7772782 | LORRAINE CAROLYN PERRY | 365 VALDEZ AVE | SAN FRANCISCO | CA | 94127-2123 | |
| 7707345 | LORRAINE CARPENTER | Address on file | | | | |
| 7782866 | LORRAINE CURTIS TR MARITAL TRUST | UW RAYMOND BRADFORD CURTIS, 871 E 5TH ST | CHICO | CA | 95928-5801 | |
| 7772170 | LORRAINE D NOONE | 31 KNAPTON CIR | ANTRIM | NH | 03440-4401 | |
| 7707346 | LORRAINE DITTMAIER BLALOCK | Address on file | | | | |
| 7707347 | LORRAINE DUNCAN TR UA JUN 23 52 | Address on file | | | | |
| 7707348 | LORRAINE E CASCIARO | Address on file | | | | |
| 7764792 | LORRAINE E COWAN & | SUSAN L WHITNEY JT TEN, PO BOX 2820 | NAPA | CA | 94558-0281 | |
| 7764976 | LORRAINE E DAKIN | 15819 N 107TH PL | SCOTTSDALE | AZ | 85255-8844 | |
| 7707349 | LORRAINE E GOEPP CUST | Address on file | | | | |
| 7707350 | LORRAINE E MEDLOCK | Address on file | | | | |
| 7786941 | LORRAINE E PORTER | 659 45TH AVENUE | SAN FRANCISCO | CA | 94121-2434 | |
| 7786617 | LORRAINE E PORTER | 869 PLAZA DR | SAN JOSE | CA | 95125-2257 | |
| 7165727 | Lorraine Estrada | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165727 | Lorraine Estrada | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7189624 | Lorraine Evelyn Curtis | Address on file | | | | |
| 7189624 | Lorraine Evelyn Curtis | Address on file | | | | |
| 7779060 | LORRAINE F HAUSER & MARK G HAUSER & CRAIG A HAUSER TTEES | FRANK E HAUSER & LORRAINE F HAUSER LIV TR DTD 8 10 90, 100 BAY PL APT 1210 | OAKLAND | CA | 94610-4420 | |
| 7774525 | LORRAINE F SEHR | C/O CATHERINE S TRENTMAN, 517 WILLOW VALLEY DR | O FALLON | MO | 63366-3233 | |
| 5927766 | Lorraine Faires | Address on file | | | | |
| 5927765 | Lorraine Faires | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 480 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5927764 | Lorraine Faires | Address on file | | | | |
| 5927763 | Lorraine Faires | Address on file | | | | |
| 7707351 | LORRAINE FRANCIS MCNULTY | Address on file | | | | |
| 7707352 | LORRAINE FREITAS | Address on file | | | | |
| 7766647 | LORRAINE G GALLAGHER TR UA | JAN 06 98 THE GALLAGHER FAMILY, REVOCABLE TRUST, 180 S STONINGTON DR | PALATINE | IL | 60074-6802 | |
| 7707353 | LORRAINE G THOMAS & LESLYN LOUISE | Address on file | | | | |
| 7847133 | LORRAINE G THOMAS & LESLYN LOUISE | DOOLEY TR UA MAR 24 94 THE H, MONROE AND LORRAINE G THOMAS, TRUST, 232 LELA ST | CRESCENTCITY | CA | 95531-3226 | |
| 7707354 | LORRAINE GARNER | Address on file | | | | |
| 7772735 | LORRAINE GUST EX | UW LENA PENDOLA, 100 ROCKAWAY BEACH AVE | PACIFICA | CA | 94044-3222 | |
| 7784842 | LORRAINE H WAKERLEY | 1604 COMFY CT | SUN CITY CTR | FL | 33573-5063 | |
| 7707355 | LORRAINE H WOOD & THEA M ROOT | Address on file | | | | |
| 7847135 | LORRAINE HARRIS GDN | KIM HARRIS, 20015 NE DOLE VALLEY RD | YACOLT | WA | 98675-9504 | |
| 7707356 | LORRAINE HARRIS GDN | Address on file | | | | |
| 7707357 | LORRAINE HENNINGS | Address on file | | | | |
| 7707358 | LORRAINE HOSIER | Address on file | | | | |
| 7707359 | LORRAINE HOSKING | Address on file | | | | |
| 7776071 | LORRAINE I TURNER | 8716 RAINY LAKE DR | FORT WORTH | TX | 76244-7940 | |
| 7168355 | Lorraine Isabella Cade | Address on file | | | | |
| 7168355 | Lorraine Isabella Cade | Address on file | | | | |
| 5912432 | Lorraine Jarvis | Address on file | | | | |
| 5908892 | Lorraine Jarvis | Address on file | | | | |
| 5905402 | Lorraine Jarvis | Address on file | | | | |
| 5910939 | Lorraine Jarvis | Address on file | | | | |
| 5911839 | Lorraine Jarvis | Address on file | | | | |
| 5950084 | Lorraine Jarvis | Address on file | | | | |
| 7707360 | LORRAINE JEAN JURACH TR | Address on file | | | | |
| 7327400 | Lorraine Jensen | 240 Edith Ave, Apt 223 | Corning | CA | 96021 | |
| 7766074 | LORRAINE K FARIA | 14411 WAKE AVE | SAN LEANDRO | CA | 94578-1741 | |
| 7941840 | LORRAINE KRUEGER | 1569 LAKEHILLS DR | EL DORADO HILLS | CA | 95762 | |
| 7707361 | LORRAINE KWEI JUN CHEW CUST | Address on file | | | | |
| 7707362 | LORRAINE KWEI JUN CHEW CUST | Address on file | | | | |
| 7707363 | LORRAINE L CATALDO TTEE LORRAINE | Address on file | | | | |
| 7934509 | LORRAINE L COLINDRES,;. | 626 SIERRA POINT RD | BRISBANE | CA | 94005 | |
| 7769727 | LORRAINE LAMBRIGHT | 247 MOSCOW ST | SAN FRANCISCO | CA | 94112-2146 | |
| 7769733 | LORRAINE LANAM | 875 LURLINE DR | FOSTER CITY | CA | 94404-1803 | |
| 5872411 | Lorraine Larson | Address on file | | | | |
| 7707364 | LORRAINE M BRADY TR UA DEC 01 98 | Address on file | | | | |
| 7765032 | LORRAINE M DANILOFF TR | UDT FEB 15 89, 1533 CREEKSIDE DR | PETALUMA | CA | 94954-3501 | |
| 7707365 | LORRAINE M GADWAY TR LORRAINE M | Address on file | | | | |
| 7768980 | LORRAINE M JUSTIS & | GERALD E JUSTIS JT TEN, 31 NE 43RD AVE | PORTLAND | OR | 97213-1601 | |
| 7784635 | LORRAINE M MCCUE TR UA MAY 24 00 | THE MCCUE FAMILY REVOCABLE TRUST, 240 SNYDER AVE | AROMAS | CA | 95004-9514 | |
| 7707366 | LORRAINE M MCLAUGHLIN | Address on file | | | | |
| 7707367 | LORRAINE M MIRANDETTE TTEE | Address on file | | | | |
| 7707368 | LORRAINE M PONISH & | Address on file | | | | |
| 7707369 | LORRAINE M SCHIEK | Address on file | | | | |
| 7707370 | LORRAINE M SIMMONS CUST | Address on file | | | | |
| 7783640 | LORRAINE M SIMMONS CUST | CODY SIMMONS, UNIF TRANSFERS MIN ACT, 1507 VANCOUVER AVE | BURLINGAME | CA | 94010-5537 | |
| 5927770 | Lorraine Marchant | Address on file | | | | |
| 5927769 | Lorraine Marchant | Address on file | | | | |
| 5927768 | Lorraine Marchant | Address on file | | | | |
| 5927767 | Lorraine Marchant | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7783321 | LORRAINE MARINO TR | LORRAINE MARINO TRUST, UA AUG 27 92, 369 3RD AVE APT 7 | SAN FRANCISCO | CA | 94118-2448 | |
| 7707373 | LORRAINE MATTEUCCI | Address on file | | | | |
| 5906839 | Lorraine McCreedy | Address on file | | | | |
| 5910131 | Lorraine McCreedy | Address on file | | | | |
| 5902869 | Lorraine McCreedy | Address on file | | | | |
| 7771115 | LORRAINE MCDONALD | 121 LEMON TREE CIR | VACAVILLE | CA | 95687-3213 | |
| 5927775 | Lorraine Mcquilliams | Address on file | | | | |
| 5927773 | Lorraine Mcquilliams | Address on file | | | | |
| 5927771 | Lorraine Mcquilliams | Address on file | | | | |
| 5927774 | Lorraine Mcquilliams | Address on file | | | | |
| 5927772 | Lorraine Mcquilliams | Address on file | | | | |
| 7707374 | LORRAINE MORGAN CUST | Address on file | | | | |
| 5927780 | Lorraine Muhlbaier | Address on file | | | | |
| 5927778 | Lorraine Muhlbaier | Address on file | | | | |
| 5927777 | Lorraine Muhlbaier | Address on file | | | | |
| 5927776 | Lorraine Muhlbaier | Address on file | | | | |
| 7786450 | LORRAINE OBRIEN SMUTZLER | 21929 75TH AVE | BAYSIDE | NY | 11364-3035 | |
| 7707375 | LORRAINE P FREDRICKSON | Address on file | | | | |
| 7707376 | LORRAINE P FREDRICKSON TR UA NOV | Address on file | | | | |
| 7707377 | LORRAINE PADULA | Address on file | | | | |
| 6176988 | Lorraine Pappin | 154 White Oak Drive | Santa Rosa | CA | 95409 | |
| 5908480 | Lorraine Perkinson | Address on file | | | | |
| 5904931 | Lorraine Perkinson | Address on file | | | | |
| 7165120 | Lorraine Perkinson Revocable Trust | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7772781 | LORRAINE PERRY | 365 VALDEZ AVE | SAN FRANCISCO | CA | 94127-2123 | |
| 7707378 | LORRAINE PERSON | Address on file | | | | |
| 7784952 | LORRAINE R KREFT | 1541 FALLEN LEAF LN | LOS ALTOS | CA | 94024 | |
| 7784157 | LORRAINE R KREFT | 1541 FALLEN LEAF LN | LOS ALTOS | CA | 94024-5812 | |
| 7707379 | LORRAINE RODES TOD | Address on file | | | | |
| 7188656 | Lorraine Romero Jacques | Address on file | | | | |
| 7188656 | Lorraine Romero Jacques | Address on file | | | | |
| 7707380 | LORRAINE RYAN | Address on file | | | | |
| 7707382 | LORRAINE S BASSADONNE | Address on file | | | | |
| 7707383 | LORRAINE S LEIPOLD TR LORRAINE S | Address on file | | | | |
| 7707384 | LORRAINE S LISLE TR LORRAINE S | Address on file | | | | |
| 7707385 | LORRAINE S ODUCAYEN CUST | Address on file | | | | |
| 7782297 | LORRAINE S WALKER & | GREGORY W MEADE TR, UA 12 04 97 THE SYLVIA O MEADE LIVING TRUST, 4078 AMOS WAY | SAN JOSE | CA | 95135-1001 | |
| 7707386 | LORRAINE SAMUELSON | Address on file | | | | |
| 7770344 | LORRAINE SHAND RAINES | TR UA JUL 15 08 THE LORRAINE, SHAND RAINES LIVING TRUST, 204 N 1280 W | SAINT GEORGE | UT | 84770-5794 | |
| 7707387 | LORRAINE SHARON HOFFMANN | Address on file | | | | |
| 5927783 | Lorraine Shy | Address on file | | | | |
| 5927781 | Lorraine Shy | Address on file | | | | |
| 5927785 | Lorraine Shy | Address on file | | | | |
| 5927782 | Lorraine Shy | Address on file | | | | |
| 5927784 | Lorraine Shy | Address on file | | | | |
| 7775369 | LORRAINE STOUT TR | LORRAINE STOUT FAMILY TRUST, UA OCT 15 92, 624 JOAQUIN DR | SOUTH SAN FRANCISCO | CA | 94080-2132 | |
| 7707388 | LORRAINE T NAGAE TOD | Address on file | | | | |
| 7707389 | LORRAINE T NAGAE TOD | Address on file | | | | |
| 5872412 | Lorraine Townsend | Address on file | | | | |
| 7777935 | LORRAINE TRESTRAIL TTEE | LORRAINE S TRESTRAIL LOVING TRUST, U/A DTD 06/02/1992, 12674 GOLF VIEW DR | HUNTLEY | IL | 60142-7526 | |
| 7707390 | LORRAINE W DABNEY | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7707391 | LORRAINE WARNER | Address on file | | | | |
| 7707392 | LORRAINE WEATHERSPOON | Address on file | | | | |
| 7196283 | LORRAINE WILD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196283 | LORRAINE WILD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7196282 | Lorraine Wild Trust of 1990 | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196282 | Lorraine Wild Trust of 1990 | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7707393 | LORRE HEYES CUST | Address on file | | | | |
| 7775194 | LORRE J STANGE | 1161 HILLTOP DR | WILLITS | CA | 95490-8737 | |
| 7707394 | LORREL A HOVLAND & | Address on file | | | | |
| 7707395 | LORREL A HOVLAND CUST | Address on file | | | | |
| 7765134 | LORREN T DEAKIN | 8517 DEODAR CREST CT | ELK GROVE | CA | 95624-2808 | |
| 7707396 | LORRENE BARON | Address on file | | | | |
| 7707397 | LORRETTA PERRY | Address on file | | | | |
| 7768232 | LORRETTE C HOPSON | 1795 SEBASTIAN DR | BURLINGAME | CA | 94010-5839 | |
| 7707398 | LORRI ELAYNE FRAZIER | Address on file | | | | |
| 7707399 | LORRI ROBIN MC KINNON | Address on file | | | | |
| 5939348 | lorriane, dennis | Address on file | | | | |
| 7707400 | LORRICE HILL SEIBEL | Address on file | | | | |
| 7707401 | LORRIE BLANCH | Address on file | | | | |
| 5872413 | Lorrie Dineen-Thackeray | Address on file | | | | |
| 7707402 | LORRIE IVY | Address on file | | | | |
| 7707403 | LORRIE JEAN WINSTEAD | Address on file | | | | |
| 7188657 | Lorrie Jordan | Address on file | | | | |
| 7188657 | Lorrie Jordan | Address on file | | | | |
| 5927791 | Lorrie Jordan | Address on file | | | | |
| 5927788 | Lorrie Jordan | Address on file | | | | |
| 5927786 | Lorrie Jordan | Address on file | | | | |
| 5927789 | Lorrie Jordan | Address on file | | | | |
| 5927787 | Lorrie Jordan | Address on file | | | | |
| 7141511 | Lorrie Katheryn Moreci | Address on file | | | | |
| 7141511 | Lorrie Katheryn Moreci | Address on file | | | | |
| 7141511 | Lorrie Katheryn Moreci | Address on file | | | | |
| 7141511 | Lorrie Katheryn Moreci | Address on file | | | | |
| 7707404 | LORRIE LYNN HINTON | Address on file | | | | |
| 7194234 | LORRIE PETERS | Address on file | | | | |
| 7194234 | LORRIE PETERS | Address on file | | | | |
| 4989522 | Lorscheider, Donna | Address on file | | | | |
| 4924467 | LORTZ MFG CO | 4042 PATTON WAY | BAKERSFIELD | CA | 93308 | |
| 4990854 | Lorvig, Linda | Address on file | | | | |
| 7772420 | LORY A OSTERHUBER | 8010 NW SKYLINE BLVD | PORTLAND | OR | 97229-1214 | |
| 7934510 | LORY J MORAR;;. | 725 SEVILLE LN | VACAVILLE | CA | 95688 | |
| 6139343 | LORZ TRUST | Address on file | | | | |
| 4968782 | Lorz, Jesse | Address on file | | | | |
| 4924468 | LOS ALTOS CHAMBER OF COMMERCE | 321 UNIVERSITY AVE | LOS ALTOS | CA | 94022 | |
| 6042635 | LOS ALTOS HILLS TOWN,TOWN LOS ALTOS HILLS | 26379 Fremont Rd | Los Gatos | CA | 94022 | |
| 6042636 | Los Angeles & Salt Lake Railroad Company | 1400 Douglas St, Stop 1690 | Omaha | NE | 61759 | |
| 7941841 | LOS ANGELES & SALT LAKE RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 | OMAHA | NE | 68179 | |
| 7915319 | Los Angeles City Employees' Retirement System | 202 W. Firt Street, Suite 500 | Los Angeles | CA | 90012 | |
| 7915319 | Los Angeles City Employees' Retirement System | Northern Trust Company, Attn: Zachary Smedsrud, 333 S. Wabash Ave, 42nd Floor | Chicago | IL | 60604 | |
| 4924469 | LOS ANGELES CLEANTECH INCUBATOR | 525 S HEWITT ST | LOS ANGELES | CA | 90013 | |
| 7770345 | LOS ANGELES COUNTY COUNCIL OF | THE AMERICAN LEGION, 2615 S GRAND AVE | LOS ANGELES | CA | 90007-2608 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
483 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7909018 | Los Angeles County Deferred Earnings Plan and Savings Plan | TCW, Attn Theresa Tran, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 7901780 | Los Angeles County Employees Retirement Association | Michael D. Herrera, Senior Staff Counsel, 300 N. Lake Avenue, Suite 620 | Pasadena | CA | 91101 | |
| 7900212 | Los Angeles County Employees Retirement Association | Michael D. Herrera, Senior Staff Counsel, Los Angeles County Employees, Retirement Association, 300 N. Lake Avenue, Suite 620 | Pasadena | CA | 91101 | |
| 7901780 | Los Angeles County Employees Retirement Association | Robbins Geller Rudman & Dowd LLP, Willow E. Radcliffe, Counsel, One Montgomery St., Suite 1800 | San Francisco | CA | 94104 | |
| 7900212 | Los Angeles County Employees Retirement Association | Robbins Geller Rudman & Dowd LLP, Willow E. Radcliffe, One Montgomery St., Suite 1800 | San Francisco | CA | 94104 | |
| 6117024 | Los Angeles Department of Water and Power | Attn: Daniel Z. Barnes, Electrical Service Manager Andrew C. Kendall, 111 Hope Street, Room 1149 | Los Angeles | CA | 90012 | |
| 6117025 | Los Angeles Department of Water and Power | Attn: Daniel Z. Barnes, Electrical Service Manager Jay Puklavetz, 111 North Hope Street, Rm. 856 | Los Angeles | CA | 90012 | |
| 7941842 | LOS ANGELES DEPT OF WATER AND POWER | 111 NORTH HOPE STREET JFB ROOM 1153 | LOS ANGELES | CA | 90012 | |
| 4932732 | Los Angeles Dept Of Water And Power | 111 North Hope Street, Room 465 | Los Angeles | CA | 90012 | |
| 6086174 | Los Angeles Dept Of Water And Power | Los Angeles Department of Water & Power (LADWP), 111 North Hope Street, JFB Room 1153 | Los Angeles | CA | 90012 | |
| 4924470 | LOS ANGELES RADIOLOGY MED ASS INC | PO Box 1466 | BROOKEFIELD | WI | 53008-1466 | |
| 4924471 | LOS BANOS CHAMBER OF COMMERCE | 932 6TH ST | LOS BANOS | CA | 93635 | |
| 6117026 | LOS BANOS FOODS | 1155 Pacheco Blvd. | Los Banos | CA | 93635 | |
| 4924472 | Los Banos Service Center | Pacific Gas & Electric Company, 940 I Street | Los Banos | CA | 93635 | |
| 5872414 | Los Banos Unified School District | Address on file | | | | |
| 7941843 | LOS BANOS, CITY OF | 520 J STREET | LOS BANOS | CA | 93635 | |
| 6086175 | Los Banos, City of | CITY OF LOS BANOS, 520 J STREET | LOS BANOS | CA | 93635 | |
| 7707405 | LOS CALIFORNIANOS BUILDING | Address on file | | | | |
| 4939787 | LOS CAPORALES-MACIAS, RAFAEL | 1645 A ST | ANTIOCH | CA | 94509 | |
| 5872415 | Los Cerros Community, LP | Address on file | | | | |
| 4924473 | LOS CIEN SONOMA COUNTY INC | 16203 FIRST ST | GUERNEVILLE | CA | 95446 | |
| 4939420 | LOS DOS GALLOS-VILLALOBOS, ERNEST | 34704 ALVARADO NILES RD | UNION CITY | CA | 94587 | |
| 6117027 | LOS ESTEROS CRITICAL ENERGY FAC., LLC | 1515 Alviso-Milpitas Road | San Jose | CA | 95134 | |
| 5861779 | Los Esteros Critical Energy Facility, LLC | 4160 Dublin Boulevard, Suite 100 | Dublin | CA | 94568 | |
| 6086177 | Los Esteros Critical Energy Facility, LLC | 717 Texas Avenue, Suite 1000 | Houston | TX | 77002 | |
| 6118579 | Los Esteros Critical Energy Facility, LLC | Calpine Commodity Contracts, Los Esteros Critical Energy Facility, LLC, 717 Texas Avenue, Suite 1000 | Houston | TX | 77002 | |
| 5861779 | Los Esteros Critical Energy Facility, LLC | Calpine Corporation, Attn: General Counsel, 717 Texas Avenue, Suite 1000 | Houston | TX | 77002 | |
| 4932733 | Los Esteros Critical Energy Facility, LLC | c/o Calpine Corporation, Attn: Legal Department, 717 Texas Avenue, Suite 1000 | Houston | TX | 77002 | |
| 7315538 | Los Esteros Critical Energy Facility, LLC | c/o Kirkland & Ellis LLP, Attn: Kevin Liang, Ameneh Bondi, 601 Lexington Avenue | New York | NY | 10022 | |
| 7315543 | Los Esteros Critical Energy Facility, LLC | c/o Kirkland & Ellis LLP, Attn: Mark McKane, 555 California Street | San Francisco | CA | 94104 | |
| 4932733 | Los Esteros Critical Energy Facility, LLC | Kirkland & Ellis LLP, Attn: Aparna Yenamandra, 601 Lexington Avenue | New York | NY | 10022 | |
| 7315538 | Los Esteros Critical Energy Facility, LLC | Kirkland & Ellis LLP, Atten: David R. Seligman, 300 North LaSalle | Chicago | IL | 60654 | |
| 4932733 | Los Esteros Critical Energy Facility, LLC | Kirkland & Ellis LLP, Attn: David R. Seligman, 300 North LaSalle | Chicago | IL | 60654 | |
| 4932733 | Los Esteros Critical Energy Facility, LLC | Kirkland & Ellis LLP, Attn: Mark McKane, 555 California Street | San Francisco | CA | 94104 | |
| 4974243 | Los Gatos | P.O. Box 655 | Los Gatos | CA | 95031 | |
| 4924474 | LOS GATOS COM AUDIO HEARING AID CTR | LOS GATOS AUDIO HEARING AID CTR, 15899 LOS GATOS-ALMADEN RD STE | LOS GATOS | CA | 95032 | |
| 5872416 | Los Gatos Electric, Inc | Address on file | | | | |
| 5979903 | Los Gatos Garden Inn | 46 E Main Street | Los Gatos | CA | 95030 | |
| 6042639 | LOS GATOS MANUFACTURING COMPANY,SAN JOSE WATER COMPANY | 110 West Taylor Street | San Jose | CA | 95110 | |
| 5992339 | Los Gatos Mercantile, Inc-Kankel, Dene | 15300 Los Gatos Blvd | Los Gatos | CA | 95032 | |
| 5865436 | LOS GATOS PUBLIC WORKS | Address on file | | | | |
| 4924475 | LOS GATOS SPINAL DIAGNOSTICS | SPINE & SPORTS SURGERY CENTER, LLC, 429 LLEWELLYN AVE | CAMPBELL | CA | 95008 | |
| 6086179 | Los Gatos Tomato Products | 19800 Gale Ave. | Huron | CA | 93234 | |
| 6086180 | LOS GATOS TOMATO PRODUCTS - SW SW 17 20 17 | 253 FULTON ST. | FRESNO | CA | 93721 | |
| 4941562 | Los Gatos Valero-Soltanzad, Fred | 16500 Los Gatos Blvd | Los Gatos | CA | 95032 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6042640 | LOS GATOS, TOWN OF | 110 E. Main St | Los Gatos | CA | 95030 | |
| 6012230 | LOS LAGOS GOLF COURSE LLC | 2995 TUERS RD | SAN JOSE | CA | 95121 | |
| 5803616 | Los Lagos Golf, LLC | Los Lagos Golf Course, 2995 Tuers Rd | San Jose | CA | 95121 | |
| 4924476 | LOS MEDANOS COLLEGE FOUNDATION | 2700 E LELAND RD | PITTSBURG | CA | 94565 | |
| 4924477 | Los Medanos Compressor Station | Pacific Gas & Electric Company, 410 Hwy 12 | Rio Vista | CA | 94571 | |
| 7312718 | Los Medanos Energy Center LLC | c/o Calpine Corporation, Attn: Legal Department, 717 Texas Avenue, Suite 1000 | Houston | TX | 77002 | |
| 7312718 | Los Medanos Energy Center LLC | c/o Kirkland & Ellis LLP, Attn: Kevin Liang, Ameneh Bondi, 601 Lexington Avenue | New York | NY | 10022 | |
| 7312718 | Los Medanos Energy Center LLC | Kirkland & Ellis LLP, Attn: Aparna Yenamandra, 601 Lexington Ave | New York | NY | 10022 | |
| 7312718 | Los Medanos Energy Center LLC | Kirkland & Ellis LLP, Attn: David R. Seligman, 300 North LaSalle | Chicago | IL | 60654 | |
| 7312718 | Los Medanos Energy Center LLC | Kirkland & Ellis LLP, Attn: Mark McKane, 555 California Street | San Francisco | CA | 94104 | |
| 6086181 | Los Medanos Energy Ctr (LMEC) | 750 E 3rd Street | Pittsburg | CA | 94565 | |
| 6086182 | Los Medanos P39 Y2/Y4 Lighting Retrofit | 2700 E LELAND RD | PITTSBURG | CA | 94565 | |
| 6086185 | LOS MOLINOS USD | 7851 HIGHWAY 99EATTN: CHARLES WARD | LOS MOLINOS | CA | 96055 | |
| 6086183 | LOS MOLINOS USD | 7851 HIGHWAY 99E | LOS MOLINOS | CA | 96055 | |
| 6086187 | Los Molinos USD - Los Molinos High School Bldg A | 25330 Magnolia Street | Los Molinos | CA | 96055 | |
| 6086188 | Los Molinos USD - Vina Elementary School Bldg A | 7th & D Street | Vina | CA | 96092 | |
| 6086189 | Los Osos Valley Memorial Park, Inc. | 90 Millard Coddington/2260 Los Osos Valley Rd, P. O. Box 6190 | Los Osos | CA | 93412 | |
| 6086190 | Los Padres National Forest | Vicki L. Collins, 6755 Hollister Ave | Goleta | CA | 93117 | |
| 6086191 | LOS PADRES NF | 6750 Navigator Drive, Suite 150 | Goleta | CA | 93117 | |
| 7164411 | LOS PLACERES MEAT MARKET | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164411 | LOS PLACERES MEAT MARKET | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5872417 | los promos properties llc | Address on file | | | | |
| 6117029 | LOS RIOS COMM COL DIST | 3835 Freeport Blvd. | Sacramento | CA | 95822 | |
| 6117031 | LOS RIOS COMM COL DIST | 4700 College Oaks Drive | Sacramento | CA | 95841 | |
| 6117030 | LOS RIOS COMM COL DIST | 8401 Center Parkway | Sacramento | CA | 95823 | |
| 4924478 | LOS RIOS COMMUNITY COLLEGE DISTRICT | SACRAMENTO CITY COLLEGE, 1919 SPANO CT | SACRAMENTO | CA | 95825 | |
| 5872418 | LOS RIOS FARMS | Address on file | | | | |
| 4982242 | Losada, Augustine | Address on file | | | | |
| 7146518 | Losada, George | Address on file | | | | |
| 7337839 | Losada, George | Address on file | | | | |
| 7337839 | Losada, George | Address on file | | | | |
| 4919980 | LOSAK, DOUGLAS L | 751 SANEL DR | UKIAH | CA | 95482 | |
| 4912650 | Losapio, Steve | Address on file | | | | |
| 4996654 | Losapio, Steve | Address on file | | | | |
| 6132175 | LOSCH RONALD SUCCESSOR TR | Address on file | | | | |
| 7867304 | Lose, Richard | Address on file | | | | |
| 7468434 | Losif, Katherine A. | Address on file | | | | |
| 6144637 | LOSIN SHELDON TR | Address on file | | | | |
| 4942952 | Losoya, Angie | 3138 W Dakota, Space 6 | Fresno | CA | 93722 | |
| 4965709 | Lossing, Christopher Leigh | Address on file | | | | |
| 5872419 | lost coast electric | Address on file | | | | |
| 5803617 | LOST CREEK 1 | BURNEY CREEK, P.O. Box 7867 | BOISE | ID | 83706 | |
| 5807607 | LOST CREEK 1 | Attn: Thomas Wicher, Snow Mountain Hydro LLC, P.O. Box 7867 | Boise | ID | 83707 | |
| 5803618 | LOST CREEK 2 | BURNEY CREEK, 38274 State Highway 299 East | Burney | CA | 96013 | |
| 5807608 | LOST CREEK 2 | Attn: Traci Menard, P. O. Box 7867 | Boise | ID | 83707 | |
| 5803619 | LOST HILLS BLACKWELL SOLAR HOLDINGS | 1298 Pacific Oaks Place | Escondido | CA | 92029 | |
| 6010627 | LOST HILLS BLACKWELL SOLAR HOLDINGS | 30 IVAN ALLEN JR BLVD NW | ATLANTA | GA | 30308 | |
| 5807609 | Lost Hills Solar | Attn: Katie Reeves, Southern Power Company, 3535 Colonade Parkway, Bin S-950-EC | Birmingham | AL | 35243 | |
| 5864197 | Lost Hills Solar LLC (Q484) | Address on file | | | | |
| 4932734 | Lost Hills Solar, LLC | 3535 Colonade Parkway, Bin S-950-EC | Birmingham | AL | 35243 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6118780 | Lost Hills Solar, LLC | Katie Reeves, Southern Power Company, 3535 Colonade Parkway, Bin S-950-EC | Birmingham | AL | 35243 | |
| 6086205 | Lost Hills Solar, LLC | Southern Power Company, 3535 Colonade Parkway, Bin S-950-EC | Birmingham | AL | 35243 | |
| 5861963 | Lost Hills Solar, LLC c/o Southern Power Company | Attn: Elliott Spencer, 30 Ivan Allen Jr. Blvd, BIN SC1104 | Atlanta | GA | 30308 | |
| 7246501 | Lost Hills Solar, LLC c/o Southern Power Company | Troutman Sanders LLP, Attn: Harris B. Winsberg, Esq., Attn: Matthew G. Roberts, Esq., 600 Peachtree St. NE, Suite 3000 | Atlanta | GA | 30308 | |
| 5861963 | Lost Hills Solar, LLC c/o Southern Power Company | Troutman Sanders LLP, Attn: Harris B. Winsberg, Matt G. Roberts, 600 Peachtree St. NE, Suite 3000 | Atlanta | GA | 30308 | |
| 4924479 | LOST HILLS UTILITY DISTRICT | 21331 STATE HWY 46 | LOST HILLS | CA | 93249 | |
| 4924480 | LOST RIVERS MEDICAL CENTER | 551 HIGHLAND DR | ARCO | ID | 83213-5003 | |
| 5872420 | Lot A, LLC | Address on file | | | | |
| 7463318 | Lotero, Robert | Address on file | | | | |
| 7262256 | Lotfi, Varghah | Address on file | | | | |
| 4939399 | Loth, Bernard | 7334 Via Laguna | San Jose | CA | 95135 | |
| 7327739 | Lothar S Klug & B M Trust Pt | Address on file | | | | |
| 5927796 | Lotheda I Vincent | Address on file | | | | |
| 5927793 | Lotheda I Vincent | Address on file | | | | |
| 5927794 | Lotheda I Vincent | Address on file | | | | |
| 5966182 | Lotheda I Vincent | Address on file | | | | |
| 5927795 | Lotheda I Vincent | Address on file | | | | |
| 5927792 | Lotheda I Vincent | Address on file | | | | |
| 5978540 | Lothrop, Christopher | Address on file | | | | |
| 5905783 | Lothrop, Christopher | Address on file | | | | |
| 4954779 | Lotito, Dolores | Address on file | | | | |
| 7146331 | Lotito, Jennifer | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200 | Sacramento | CA | 95814 | |
| 4911553 | Lotito, Jennifer | Address on file | | | | |
| 6141326 | LOTT LANCE L & DONNA L | Address on file | | | | |
| 7182668 | Lott, Donna Lauren | Address on file | | | | |
| 7182668 | Lott, Donna Lauren | Address on file | | | | |
| 4989947 | Lott, Lance | Address on file | | | | |
| 7182667 | Lott, Lance Lloyd | Address on file | | | | |
| 7182667 | Lott, Lance Lloyd | Address on file | | | | |
| 7707406 | LOTTA ALICE KOCHAN | Address on file | | | | |
| 7770744 | LOTTE MARCUS & | ALAN R MARCUS JT TEN, 95 CORONA WAY | CARMEL | CA | 93923-9617 | |
| 7177319 | Lotte Moore | Address on file | | | | |
| 7187446 | Lotte Moore | Address on file | | | | |
| 7187446 | Lotte Moore | Address on file | | | | |
| 7196284 | LOTTE MOORE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196284 | LOTTE MOORE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7194262 | LOTTE QUIJAS | Address on file | | | | |
| 7194262 | LOTTE QUIJAS | Address on file | | | | |
| 5933069 | Lotten, Spencer | Address on file | | | | |
| 4986133 | Lotter, Denise Lyn | Address on file | | | | |
| 7320555 | Lotter, Dustin Elliot | Address on file | | | | |
| 7320555 | Lotter, Dustin Elliot | Address on file | | | | |
| 7320555 | Lotter, Dustin Elliot | Address on file | | | | |
| 7320555 | Lotter, Dustin Elliot | Address on file | | | | |
| 7462378 | Lotter, Scott | Address on file | | | | |
| 7462378 | Lotter, Scott | Address on file | | | | |
| 7462378 | Lotter, Scott | Address on file | | | | |
| 7462378 | Lotter, Scott | Address on file | | | | |
| 7311414 | Lotter, Tracy Ann | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 486 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7304806 | Lotter, Tracy Ann | Address on file | | | | |
| 7304806 | Lotter, Tracy Ann | Address on file | | | | |
| 7462671 | LOTTI, SUZANNE MARIE | Address on file | | | | |
| 7206147 | LOTTI, SUZANNE MARIE | Address on file | | | | |
| 7206147 | LOTTI, SUZANNE MARIE | Address on file | | | | |
| 7462671 | LOTTI, SUZANNE MARIE | Address on file | | | | |
| 7707407 | LOTTIE B MORTON & | Address on file | | | | |
| 7707408 | LOTTIE E BUDZICHOWSKI & | Address on file | | | | |
| 7770350 | LOTTIE F JANKOWIAK TR UA JUL 12 | 07 THE LOTTIE F JANKOWIAK, DECLARATION OF TRUST NUMBER 001, 3843 N PARIS AVE | CHICAGO | IL | 60634-2043 | |
| 7484821 | Lottia J. Maiocco, Trustee of the Ernest and Jeanette Maiocco Trust dated April 30, 2004 | Address on file | | | | |
| 7771043 | LOTTIE M MC CANN | 1717 SANDERSON AVE | SCRANTON | PA | 18509-1852 | |
| 7707409 | LOTTIE M MCCANN & FREDRICK MURTY | Address on file | | | | |
| 6086206 | LOTTS INC - 600 PACIFIC AVE | 804 ESTATES DR. STE. 202 | APTOS | CA | 95003 | |
| 4935753 | Lotus Garden Vietnamese Cuisine-Tang, Kathy | 268 Hester Ave | San Francisco | CA | 94134 | |
| 4974563 | Lotus Hospitality II, Inc. DBA Holiday Inn | Jay Singh, Manager, 275 South Airport Blvd | South San Francisco | CA | 94080 | |
| 5864198 | Lotus Solar Farm (Q723) | Address on file | | | | |
| 4998161 | Lotz, Barbara | Address on file | | | | |
| 4938161 | LOTZE, CAROLINE | 548 SPRUCE ST | APTOS | CA | 95003 | |
| 7707410 | LOU A STEPHENSON | Address on file | | | | |
| 7707411 | LOU ALLSOPP | Address on file | | | | |
| 5906481 | Lou Amato | Address on file | | | | |
| 5912198 | Lou Amato | Address on file | | | | |
| 5909816 | Lou Amato | Address on file | | | | |
| 5940666 | Lou Amato | Address on file | | | | |
| 5902478 | Lou Amato | Address on file | | | | |
| 5911419 | Lou Amato | Address on file | | | | |
| 7707412 | LOU ANN SCHWARTZ TR UA MAR 11 | Address on file | | | | |
| 7707414 | LOU ANN TRINCA & NEREO A TRINCA | Address on file | | | | |
| 7707415 | LOU ANN WELSH | Address on file | | | | |
| 7707416 | LOU ANN WEST | Address on file | | | | |
| 7774588 | LOU ANNE SEVERSON & PAUL M | SEVERSON JR JT TEN, 1269 E OGORMAN CT | SPRINGFIELD | MO | 65803-8094 | |
| 7707419 | LOU SCHOTLAND & DOROTHY SCHOTLAND | Address on file | | | | |
| 6008744 | LOUANGRATH, SAKOUNE | Address on file | | | | |
| 7785670 | LOUANN HOPPE SALTEL | 130 DRAKE AVE | SOUTH SAN FRANCISCO | CA | 94080-1620 | |
| 7773816 | LOUANN RODE | 192 NORMAN AVE RM 212 | COOS BAY | OR | 97420-4743 | |
| 7707420 | LOUANNE S NOURSE TR UA DEC 18 91 | Address on file | | | | |
| 7786415 | LOUANNE S NOURSE TR UA DEC 18 91 | THE JEFFREY R NOURSE TRUST, 11867 POINT ROCK WAY | GOLD RIVER | CA | 95670 | |
| 4924482 | LOUBAR LLC | 541 SANTA ROSA DR | LOS GATOS | CA | 95032 | |
| 7476799 | Loube Qualified Personal Residence Trust | Address on file | | | | |
| 7476799 | Loube Qualified Personal Residence Trust | Address on file | | | | |
| 7476799 | Loube Qualified Personal Residence Trust | Address on file | | | | |
| 7476799 | Loube Qualified Personal Residence Trust | Address on file | | | | |
| 5004639 | Loube, Alicia | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5004640 | Loube, Alicia | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5004638 | Loube, Alicia | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5004636 | Loube, Daniel | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5004637 | Loube, Daniel | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5004635 | Loube, Daniel | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5872421 | LOUD, RICHARD | Address on file | | | | |
| 4992151 | Loud, William | Address on file | | | | |
| 6134011 | LOUDERMILK JOHN W | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4997113 | Loudermilk, Keith | Address on file | | | | |
| 4913273 | Loudermilk, Keith H | Address on file | | | | |
| 5933412 | LOUDON, LINDA | Address on file | | | | |
| 7707423 | LOUELLA F KEC | Address on file | | | | |
| 7765285 | LOUELLA M DE PAOLI | C/O LISA L DE PAOLI, 19 PLAZA LA PRENSA | SANTA FE | NM | 87507-9702 | |
| 4928249 | LOUER, ROGER B | 3241 ELHERS LN | ST HELENA | CA | 94574 | |
| 7707424 | LOUETTE COLOMBANO | Address on file | | | | |
| 7255750 | Lougaris, Joanne | Address on file | | | | |
| 5006743 | Lougaris, Joanne | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006744 | Lougaris, Joanne | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945828 | Lougaris, Joanne | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7202499 | Lougaris, Spiro D. | Address on file | | | | |
| 7707425 | LOUGENEE ADELINA GINOCCHIO | Address on file | | | | |
| 4990675 | Loughead, Sharon | Address on file | | | | |
| 6140957 | LOUGHLIN PETER A & MORGAN TERRYL Y | Address on file | | | | |
| 4955039 | Loughlin, Jacqueline L | Address on file | | | | |
| 4943036 | Loughlin, Michael | 101 Del Mar Place | Orinda | CA | 94563 | |
| 5004161 | Loughlin, Peter | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5004162 | Loughlin, Peter | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5004163 | Loughlin, Peter | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5012244 | Loughlin, Peter | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7140969 | LOUGHLIN, PETER ALEXANDER | Address on file | | | | |
| 7140969 | LOUGHLIN, PETER ALEXANDER | Address on file | | | | |
| 7140969 | LOUGHLIN, PETER ALEXANDER | Address on file | | | | |
| 4982840 | Loughlin, Ray | Address on file | | | | |
| 4959163 | Loughlin, Sean | Address on file | | | | |
| 7160520 | LOUGHMILLER, JUSTIN LOUIS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160520 | LOUGHMILLER, JUSTIN LOUIS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7259447 | Loughmiller, Kimberly | Address on file | | | | |
| 4982408 | Loughran, John | Address on file | | | | |
| 4989501 | Loughridge, Barbara | Address on file | | | | |
| 4989501 | Loughridge, Barbara | Address on file | | | | |
| 4956299 | Lougin, Michelle Elizabeth | Address on file | | | | |
| 7762509 | LOUIE A BABBITT & | GLORIA V BABBITT JT TEN, 2805 SW 22ND AVE APT 207 | DELRAY BEACH | FL | 33445-7297 | |
| 7780316 | LOUIE A BABBITT & | LINDA VAN VORST JT TEN, PO BOX 4084 | DEERFIELD BEACH | FL | 33442-4084 | |
| 7707426 | LOUIE A VARNI & CATHI VARNI TR | Address on file | | | | |
| 7763027 | LOUIE BERTOLUCCI & REGINA A | BERTOLUCCI, TR BERTOLUCCI REVOCABLE TRUST UA OCT 22 91, 233 PANORAMA DR | SAN FRANCISCO | CA | 94131-1246 | |
| 5872422 | Louie Bonino | Address on file | | | | |
| 5910536 | Louie Deroux DBA Sharper Image Mobile Detailing | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II, Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002861 | Louie Deroux DBA Sharper Image Mobile Detailing | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010544 | Louie Deroux DBA Sharper Image Mobile Detailing | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5942260 | Louie Deroux DBA Sharper Image Mobile Detailing | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5912252 | Louie Deroux DBA Sharper Image Mobile Detailing | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ., Thorsnes Bartolotta McGuire LLP, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5002862 | Louie Deroux DBA Sharper Image Mobile Detailing | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5912802 | Louie Deroux DBA Sharper Image Mobile Detailing | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400, | San Diego | CA | 92127 | |
| 5907759 | Louie Deroux DBA Sharper Image Mobile Detailing | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5002863 | Louie Deroux DBA Sharper Image Mobile Detailing | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5911607 | Louie Deroux DBA Sharper Image Mobile Detailing | Terry Singleton, ESQ., Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010543 | Louie Deroux DBA Sharper Image Mobile Detailing | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5904043 | Louie Deroux DBA Sharper Image Mobile Detailing | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 450 A St Ste 500 | San Diego | CA | 92101-4290 | |
| 5002860 | Louie Deroux DBA Sharper Image Mobile Detailing | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7707427 | LOUIE F AIELLO & | Address on file | | | | |
| 7707428 | LOUIE J AZEVEDO & | Address on file | | | | |
| 7783012 | LOUIE J GARIBALDI | 215 ROBLE AVE | REDWOOD CITY | CA | 94061 | |
| 7782472 | LOUIE J GARIBALDI | 215 ROBLE AVE | REDWOOD CITY | CA | 94061-3730 | |
| 7771631 | LOUIE J MONDO & RITA M MONDO TR | UA AUG 07 03 MONDO FAMILY 2003, REVOCABLE TRUST, 655 SANTA BARBARA CT | MERCED | CA | 95348-2226 | |
| 7770366 | LOUIE L BEELER & | SUSANNA M BEELER TR UA, 04 22 99 LOUIE L & SUSANNA M BEELER LIVING TRUST, 14577 FRENCH CAMP RD | RIPON | CA | 95366-9777 | |
| 7770367 | LOUIE LEONARD BEELER & SUSANNA | MARIE BEELER TR UA APR 22 99, LOUIE L BEELER FAMILY TRUST, 14577 FRENCH CAMP RD | RIPON | CA | 95366-9777 | |
| 6142079 | LOUIE NORMAN G M TR & LOUIE IRENE B TR | Address on file | | | | |
| 6139894 | LOUIE RAYMOND TR | Address on file | | | | |
| 7707429 | LOUIE W ALLSTOTT & | Address on file | | | | |
| 4954321 | Louie, Aaron | Address on file | | | | |
| 4996371 | Louie, Anna | Address on file | | | | |
| 4969493 | Louie, Annabelle | Address on file | | | | |
| 4990367 | Louie, Belvin | Address on file | | | | |
| 4988713 | Louie, Charles | Address on file | | | | |
| 4972157 | Louie, Edlyn | Address on file | | | | |
| 4958912 | Louie, Edmund | Address on file | | | | |
| 4950253 | Louie, Edward W | Address on file | | | | |
| 4951462 | Louie, Eric | Address on file | | | | |
| 5001205 | Louie, George | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7158238 | LOUIE, GEORGE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5001204 | Louie, George | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001203 | Louie, George | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009501 | Louie, George | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4959072 | Louie, George | Address on file | | | | |
| 4958349 | Louie, Herbert | Address on file | | | | |
| 7472374 | Louie, Irene B | Address on file | | | | |
| 7472374 | Louie, Irene B | Address on file | | | | |
| 7472374 | Louie, Irene B | Address on file | | | | |
| 7472374 | Louie, Irene B | Address on file | | | | |
| 6152952 | Louie, Janice | Address on file | | | | |
| 4979322 | Louie, Joan | Address on file | | | | |
| 4969774 | Louie, Justina | Address on file | | | | |
| 4952588 | Louie, Kayson Alden | Address on file | | | | |
| 4990295 | Louie, Kit | Address on file | | | | |
| 7945451 | LOUIE, LAWRENCE PAUL | Address on file | | | | |
| 4971691 | Louie, Lindsay | Address on file | | | | |
| 7943151 | Louie, Lucia | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4971799 | Louie, Mark | Address on file | | | | |
| 7232396 | Louie, Megan | Address on file | | | | |
| 4972437 | Louie, Michael | Address on file | | | | |
| 7480997 | Louie, Norman Gan Min | Address on file | | | | |
| 7480997 | Louie, Norman Gan Min | Address on file | | | | |
| 7480997 | Louie, Norman Gan Min | Address on file | | | | |
| 7480997 | Louie, Norman Gan Min | Address on file | | | | |
| 7145968 | LOUIE, RAYMOND | Address on file | | | | |
| 7145968 | LOUIE, RAYMOND | Address on file | | | | |
| 4952322 | Louie, Ryan | Address on file | | | | |
| 4950120 | Louie, Stephanie Y | Address on file | | | | |
| 4968961 | Louie, Suzan | Address on file | | | | |
| 4931868 | LOUIE, WAYLAND H | 3225 CHRISTMAS TREE LN | BAKERSFIELD | CA | 93306 | |
| 4950193 | Louie-Ross, Judy Ling | Address on file | | | | |
| 7770368 | LOUIS & DOROTHY BRODOVSKY | FOUNDATION, 3126 O ST | SACRAMENTO | CA | 95816-6519 | |
| 7707430 | LOUIS A BONINO & JUDITH A BONINO | Address on file | | | | |
| 7707431 | LOUIS A BONINO & JUDITH A BONINO | Address on file | | | | |
| 7707432 | LOUIS A BUCCI | Address on file | | | | |
| 7770276 | LOUIS A CAIZZA TR UA NOV 01 90 | THE LODOVICO CAIZZA TRUST, 4565 WALNUT BLVD | WALNUT CREEK | CA | 94596-6146 | |
| 7707433 | LOUIS A CECCHINI CUST | Address on file | | | | |
| 7707434 | LOUIS A KRISTOVICH | Address on file | | | | |
| 7707435 | LOUIS A KRISTOVICH & | Address on file | | | | |
| 7707436 | LOUIS A LAURENT | Address on file | | | | |
| 7782038 | LOUIS A OGAARD TR | UA 06 17 81, ADOLPH T & BORGHILD B OGAARD TRUST, 112 JIB DR | STAFFORD | VA | 22554-5322 | |
| 7707437 | LOUIS A RUSSO | Address on file | | | | |
| 7707438 | LOUIS A SANCHEZ | Address on file | | | | |
| 7707439 | LOUIS A SANCHIETTI & | Address on file | | | | |
| 7707440 | LOUIS A SEGALE | Address on file | | | | |
| 7707441 | LOUIS A SEGALE & | Address on file | | | | |
| 7707442 | LOUIS A SEGALE JR | Address on file | | | | |
| 7783684 | LOUIS A TAMNEY | 3422 N 35TH | TACOMA | WA | 98407-6029 | |
| 7707443 | LOUIS AH | Address on file | | | | |
| 7707444 | LOUIS ALAN PRINCIPE & | Address on file | | | | |
| 7707445 | LOUIS ALEXANDER DUNCAN | Address on file | | | | |
| 7707446 | LOUIS ALLEN TSCHANTRE CUST | Address on file | | | | |
| 7707447 | LOUIS ALLEN TSCHANTRE CUST | Address on file | | | | |
| 7707448 | LOUIS ALLEN TSCHANTRE CUST | Address on file | | | | |
| 7707449 | LOUIS ANDREW JOHNSON | Address on file | | | | |
| 7142072 | Louis Anthony Capurro | Address on file | | | | |
| 7142072 | Louis Anthony Capurro | Address on file | | | | |
| 7142072 | Louis Anthony Capurro | Address on file | | | | |
| 7142072 | Louis Anthony Capurro | Address on file | | | | |
| 7141384 | Louis Anthony Pell | Address on file | | | | |
| 7141384 | Louis Anthony Pell | Address on file | | | | |
| 7141384 | Louis Anthony Pell | Address on file | | | | |
| 7141384 | Louis Anthony Pell | Address on file | | | | |
| 7707450 | LOUIS B BAUER & | Address on file | | | | |
| 7763298 | LOUIS B BONO | 1900 EL VERANO WAY | BELMONT | CA | 94002-3633 | |
| 7707451 | LOUIS B COOKE & | Address on file | | | | |
| 7707452 | LOUIS B FRYE & | Address on file | | | | |
| 5927798 | Louis Balsamo III | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5927800 | Louis Balsamo III | Address on file | | | | |
| 5927799 | Louis Balsamo III | Address on file | | | | |
| 5927797 | Louis Balsamo III | Address on file | | | | |
| 5927802 | Louis Balsamo III | Address on file | | | | |
| 5927804 | Louis Balsamo Jr. | Address on file | | | | |
| 5927803 | Louis Balsamo Jr. | Address on file | | | | |
| 5927801 | Louis Balsamo Jr. | Address on file | | | | |
| 7707453 | LOUIS BASSO | Address on file | | | | |
| 7707454 | LOUIS BLAKE DAVIS | Address on file | | | | |
| 7707455 | LOUIS BOCCALEONI | Address on file | | | | |
| 7941844 | LOUIS BONINO | 5649 LAKE MURRAY BLVD. #A | LA MESA | CA | 91942 | |
| 7707456 | LOUIS BONOMINI & | Address on file | | | | |
| 7847169 | LOUIS BONOMINI & | DIANE BONOMINI, JT TEN, 1011 FRESHWATER RD | EUREKA | CA | 95503-9457 | |
| 7707457 | LOUIS BONSIGNORI | Address on file | | | | |
| 7707458 | LOUIS BRADAS JR & | Address on file | | | | |
| 7707459 | LOUIS BREITENBEKER & | Address on file | | | | |
| 7707460 | LOUIS C BARBIERI JR | Address on file | | | | |
| 7707462 | LOUIS C CHAPPELL & | Address on file | | | | |
| 7767082 | LOUIS C GOODELL JR & | JUNE B GOODELL JT TEN, 1869 LARKSPUR CT | CONCORD | CA | 94519-1104 | |
| 7153893 | Louis C Hilbert | Address on file | | | | |
| 7153893 | Louis C Hilbert | Address on file | | | | |
| 7153893 | Louis C Hilbert | Address on file | | | | |
| 7153893 | Louis C Hilbert | Address on file | | | | |
| 7153893 | Louis C Hilbert | Address on file | | | | |
| 7153893 | Louis C Hilbert | Address on file | | | | |
| 7785645 | LOUIS C PIENING & | NAOMI C PIENING JT TEN, 2802 COLEMAN PLACE | FREMONT | CA | 94555-1409 | |
| 7777105 | LOUIS C WORLAND & | DORIS M WORLAND JT TEN, 13247 E 43RD ST | YUMA | AZ | 85367-6106 | |
| 7707463 | LOUIS CHAN CUST | Address on file | | | | |
| 7188658 | Louis Chelossi | Address on file | | | | |
| 7188658 | Louis Chelossi | Address on file | | | | |
| 7934511 | LOUIS CHEN.;. | 10 SERENA CT. | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7707464 | LOUIS CHIOTTI TR UA APR 09 94 THE | Address on file | | | | |
| 7707465 | LOUIS CSOTI MONCTON CUST | Address on file | | | | |
| 7785209 | LOUIS DANIEL RUSCONI | 34400 MISSION BLVD | UNION CITY | CA | 94587-3604 | |
| 7770110 | LOUIS DAVID LEVY | 1717 E VISTA CHINO # A7-572 | PALM SPRINGS | CA | 92262-3559 | |
| 7198520 | Louis De Vincenzi (self) | Address on file | | | | |
| 7198520 | Louis De Vincenzi (self) | Address on file | | | | |
| 7198522 | Louis De Vincenzi, individually and on behalf of the Louis P & Sandra A, De Vincenzi Trust | Address on file | | | | |
| 7198522 | Louis De Vincenzi, individually and on behalf of the Louis P & Sandra A, De Vincenzi Trust | Address on file | | | | |
| 7707466 | LOUIS DEAGE JR | Address on file | | | | |
| 7784382 | LOUIS DEFILIPPI | PO BOX 992297 | REDDING | CA | 96099-2297 | |
| 7707467 | LOUIS DI BENE & | Address on file | | | | |
| 7221809 | Louis Diamond d/b/a Diamond Real Estate | Skikos, Crawford, Skikos & Joseph, Adriana Desmond, One Sansome St., Suite 2830 | San Francisco | CA | 94104 | |
| 7707468 | LOUIS E BOOTHE | Address on file | | | | |
| 7707469 | LOUIS E CANEPA JR CUST | Address on file | | | | |
| 7765234 | LOUIS E DE LUCA & CLELIA L DE | LUCA TR, DE LUCA FAMILY TRUST UA JAN 21 93, 6462 ALVORD WAY | PLEASANTON | CA | 94588-3802 | |
| 7847176 | LOUIS E FRANK | 2171 BRAGG ST APT 4D | BROOKLYN | NY | 11229-5133 | |
| 7707470 | LOUIS E FRANK | Address on file | | | | |
| 7707471 | LOUIS E HANDLOFF CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5927806 | Louis E Johnson | Address on file | | | | |
| 5927807 | Louis E Johnson | Address on file | | | | |
| 5966196 | Louis E Johnson | Address on file | | | | |
| 5927809 | Louis E Johnson | Address on file | | | | |
| 5927808 | Louis E Johnson | Address on file | | | | |
| 5927805 | Louis E Johnson | Address on file | | | | |
| 7707472 | LOUIS E JONES JR | Address on file | | | | |
| 7782515 | LOUIS E LAGGER & ETHEL M LAGGER | TR UDT JUL 20 87, 2035 GERI LN | HILLSBOROUGH | CA | 94010-6321 | |
| 7783235 | LOUIS E LAGGER & ETHEL M LAGGER | TR UDT JUL 20 87, 4001 21ST ST | SAN FRANCISCO | CA | 94114-2806 | |
| 7707473 | LOUIS E OLSON & | Address on file | | | | |
| 7707474 | LOUIS E PICCININI CUST | Address on file | | | | |
| 7707475 | LOUIS E Q PIENING | Address on file | | | | |
| 4924485 | LOUIS E RITTENHOUSE | 660 HIGH ST | SANTA CRUZ | CA | 95060 | |
| 7776159 | LOUIS E VALLIS TR | UA 09 25 00, THE VALLIS TRUST, PO BOX 398 | CALDWELL | ID | 83606-0398 | |
| 7934512 | LOUIS E VINCENT;;. | 5140 LAWTON AVE | OAKLAND | CA | 94618 | |
| 7768664 | LOUIS EUGENE JEFFRIES | PO BOX 120 | DOVER | DE | 19903-0120 | |
| 7707477 | LOUIS F AMOROSA | Address on file | | | | |
| 7762483 | LOUIS F AUSTERMAN | 439 LAKESHORE DR | SAN FRANCISCO | CA | 94132-1121 | |
| 7782772 | LOUIS F BRUSATORI TR LUIGIA | BRUSATORI TRUST UA JUL 24 84, P O BOX 276 | REDWOOD CITY | CA | 94064-0276 | |
| 7707478 | LOUIS F COFONI & | Address on file | | | | |
| 7765153 | LOUIS F DECAPITE & | JAMES W DECAPITE JT TEN, 43092 W KIRKWOOD DR | CLINTON TOWNSHIP | MI | 48038-1222 | |
| 7770372 | LOUIS F FRIEDMAN TR UA APR 11 12 | THE LOUIS F FRIEDMAN REVOCABLE, TRUST, 433 MAR VISTA DR | LOS OSOS | CA | 93402-3723 | |
| 7707479 | LOUIS F SCHOFIELD | Address on file | | | | |
| 7707480 | LOUIS F WITTKOPP | Address on file | | | | |
| 7934513 | LOUIS FRANK MARCIOCCHI.;. | 914 E DECATUR AVE | FRESNO | CA | 93720 | |
| 7707481 | LOUIS GAMBELIN CUST | Address on file | | | | |
| 7707482 | LOUIS GAMBELIN CUST | Address on file | | | | |
| 7766675 | LOUIS GAMBELIN CUST | DAVID D GAMBELIN, UNIF GIFT MIN ACT CALIFORNIA, 360 S MARKET ST UNIT 2007 | SAN JOSE | CA | 95113-2876 | |
| 7707483 | LOUIS GENE MARKS | Address on file | | | | |
| 7770027 | LOUIS GERARD LEMOS & | SHARON A LEMOS JT TEN, 2849 BATTLEVIEW PL | STOCKTON | CA | 95209-1627 | |
| 6013040 | LOUIS GIGLIO | Address on file | | | | |
| 7707484 | LOUIS GRAHAM CAMPBELL & RUBY L | Address on file | | | | |
| 7763097 | LOUIS H BILL III | 555 PIERCE ST APT 1209 | ALBANY | CA | 94706-1004 | |
| 7707486 | LOUIS H CAVIGLIA CUST | Address on file | | | | |
| 7707487 | LOUIS H CAVIGLIA CUST | Address on file | | | | |
| 7707485 | LOUIS H CAVIGLIA CUST | Address on file | | | | |
| 7707488 | LOUIS H HILL TR UA JUL 09 09 | Address on file | | | | |
| 7784575 | LOUIS H KRUGER | 8 LAZY-S LANE | CHICO | CA | 95928 | |
| 7707489 | LOUIS H KRUGER | Address on file | | | | |
| 7707491 | LOUIS H SWEET | Address on file | | | | |
| 7197192 | Louis Henry Moore | Address on file | | | | |
| 7197192 | Louis Henry Moore | Address on file | | | | |
| 7197192 | Louis Henry Moore | Address on file | | | | |
| 7197192 | Louis Henry Moore | Address on file | | | | |
| 7197192 | Louis Henry Moore | Address on file | | | | |
| 7197192 | Louis Henry Moore | Address on file | | | | |
| 7768113 | LOUIS HODGES | 1802 MEDINA DR | COLLEGE STATION | TX | 77840-4841 | |
| 7196695 | Louis Howard Booth | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196695 | Louis Howard Booth | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196695 | Louis Howard Booth | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7196695 | Louis Howard Booth | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196695 | Louis Howard Booth | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196695 | Louis Howard Booth | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7707492 | LOUIS I FRIEDNER & | Address on file | | | | |
| 7198147 | LOUIS INVERNON | Address on file | | | | |
| 7198147 | LOUIS INVERNON | Address on file | | | | |
| 7762238 | LOUIS J AMER TR LOUIS J AMER | REVOCABLE, TRUST UA SEP 11 92, 7056 HILLCREST LN | CHESTERLAND | OH | 44026-2818 | |
| 7785961 | LOUIS J BUCCI & | RUBY A BUCCI JT TEN, 18080 JACOBS RD | SONORA | CA | 95370-8621 | |
| 7707493 | LOUIS J DAMEY & | Address on file | | | | |
| 7766110 | LOUIS J FAVERIO & | LOIS P FAVERIO, TR UA 06 10 99 FAVERIO FAMILY LIVING TRUST, 1729 ALHAMBRA CT | PETALUMA | CA | 94954-3602 | |
| 4924489 | LOUIS J FOPPIANO RANCHES | 12707 OLD REDWOOD HWY | HEALDSBURG | CA | 95448 | |
| 7707494 | LOUIS J GORE & | Address on file | | | | |
| 7707495 | LOUIS J GUERRIERO & | Address on file | | | | |
| 7783239 | LOUIS J LAND & | E LAVERNE LAND TR LAND, LIVING TRUST UA JUL 28 93, 14816 HIDDEN ROCK DR | GRASS VALLEY | CA | 95949-7503 | |
| 7707496 | LOUIS J MARCHIORLATTI CUST FOR | Address on file | | | | |
| 7777821 | LOUIS J MENDOZA TOD | NORA SANCHEZ, SUBJECT TO STA TOD RULES, 3536 CENTENNIAL CT | ANTIOCH | CA | 94509-7000 | |
| 7769661 | LOUIS J SARALE & | ARSENIA E SARALE, TR UA 11 09 92 L J & A E SARALE FAMILY TRUST, PO BOX 765 | MANTECA | CA | 95336-1133 | |
| 7190629 | Louis J. Goring and Gail A. Goring Revocable Trust Dated Nov. 15, 2016 | Address on file | | | | |
| 7190629 | Louis J. Goring and Gail A. Goring Revocable Trust Dated Nov. 15, 2016 | Address on file | | | | |
| 7190629 | Louis J. Goring and Gail A. Goring Revocable Trust Dated Nov. 15, 2016 | Address on file | | | | |
| 7190629 | Louis J. Goring and Gail A. Goring Revocable Trust Dated Nov. 15, 2016 | Address on file | | | | |
| 7190629 | Louis J. Goring and Gail A. Goring Revocable Trust Dated Nov. 15, 2016 | Address on file | | | | |
| 7190629 | Louis J. Goring and Gail A. Goring Revocable Trust Dated Nov. 15, 2016 | Address on file | | | | |
| 7707497 | LOUIS JOHN CONTI & CECILIA ANNA | Address on file | | | | |
| 7770032 | LOUIS JOHN LENERTZ | 3848 MAYBELLE AVE | OAKLAND | CA | 94619-2116 | |
| 6116123 | LOUIS JOHN PETERSON, TTEE of the Peterson Survivor's Trust u/a/d April 5, 1996 | Attn: Louise J. Peterson, 3519 Harborview Drive, Unit 4 | Gig Harbor | WA | 98332 | |
| 7707498 | LOUIS JOHN SEDAR | Address on file | | | | |
| 7776386 | LOUIS JOHN WAGNER | 11759 W SAINT MARTINS RD | FRANKLIN | WI | 53132-2016 | |
| 7707499 | LOUIS JOSEPH BASSO | Address on file | | | | |
| 7142270 | Louis Joseph Goring | Address on file | | | | |
| 7142270 | Louis Joseph Goring | Address on file | | | | |
| 7142270 | Louis Joseph Goring | Address on file | | | | |
| 7142270 | Louis Joseph Goring | Address on file | | | | |
| 7772485 | LOUIS JOSEPH PAGAN & | MARGARET DOLORES PAGAN TR, PAGAN TRUST UA FEB 29 96, 534 WESTFIELD WAY | OAKLAND | CA | 94619-2342 | |
| 7781026 | LOUIS JOSEPH SALERNO TOD | IMELDA TERRAZAS, SUBJECT TO STA TOD RULES, 75 GOLDEN OAK DR | PORTOLA VALLEY | CA | 94028-7909 | |
| 7780045 | LOUIS JOSEPH TANGEMAN | 99 ROOSEVELT RD | CLARKSBURG | WV | 26301-4219 | |
| 7769141 | LOUIS KELLERIAN & | MARY KELLERIAN JT TEN, 2121 N 1ST ST | FRESNO | CA | 93703-2301 | |
| 7769498 | LOUIS KOSAREK & | VIOLET KOSAREK JT TEN, 141 S LAKELAND PT | HOT SPRINGS | AR | 71913-7608 | |
| 7707500 | LOUIS L GULARTE JR CUST | Address on file | | | | |
| 7707501 | LOUIS L GULARTE JR CUST | Address on file | | | | |
| 7707502 | LOUIS L VIEIRA JR | Address on file | | | | |
| 7707503 | LOUIS LA ROSSA SR & | Address on file | | | | |
| 7707504 | LOUIS LAIRD CLEARWATER & PATRICIA | Address on file | | | | |
| 7769875 | LOUIS LAZAR & | RHODA LAZAR TEN COM, 31 MURRAY DR | OCEANSIDE | NY | 11572-5721 | |
| 7770096 | LOUIS LEVIN | 2425 APPLEY WAY | SAN JOSE | CA | 95124-5347 | |
| 7707505 | LOUIS M COSSO TTEE | Address on file | | | | |
| 7766067 | LOUIS M FANTIN & | JENNY A FANTIN JT TEN, 673 39TH ST | RICHMOND | CA | 94805-1805 | |
| 7707506 | LOUIS M LEVIN & | Address on file | | | | |
| 7707507 | LOUIS M SPIGNO | Address on file | | | | |
| 7771266 | LOUIS MEADOR & | MRS RUTH MEADOR JT TEN, 60 WHITMAN AVE | SYOSSET | NY | 11791-5040 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7707508 | LOUIS N MILSTEIN | Address on file | | | | |
| 7707509 | LOUIS P BICKEL | Address on file | | | | |
| 7707510 | LOUIS P CHAMES JR | Address on file | | | | |
| 7707511 | LOUIS P JAARSMA & MARCIA B | Address on file | | | | |
| 7707512 | LOUIS P PAPPAS & | Address on file | | | | |
| 7776340 | LOUIS P VOLPONE | 207 COGGINS DR | PLEASANT HILL | CA | 94523-4417 | |
| 7707513 | LOUIS P WENZELL CUST | Address on file | | | | |
| 7707514 | LOUIS PAGANO TR JOSEPH L PAGANO | Address on file | | | | |
| 7707515 | LOUIS PAGNI & | Address on file | | | | |
| 7772523 | LOUIS PANDOLFI | 81 THOMA AVE | MAYWOOD | NJ | 07607-1136 | |
| 7707516 | LOUIS PAPPAS & | Address on file | | | | |
| 7707517 | LOUIS PICCININI CUST | Address on file | | | | |
| 7707518 | LOUIS PICCININI CUST | Address on file | | | | |
| 7707519 | LOUIS PIERUCCI | Address on file | | | | |
| 7707520 | LOUIS POLISANO & | Address on file | | | | |
| 7773207 | LOUIS PROUT | 176 HOLLADAY AVE | SAN FRANCISCO | CA | 94110-5364 | |
| 7707521 | LOUIS PUCCI & CATHERINE M PUCCI | Address on file | | | | |
| 7767852 | LOUIS QUACCIA CUST | ROBIN ANN HEINRICH, UNIF GIFT MIN ACT CALIFORNIA, 6560 ALCALA KNOLLS DR | SAN DIEGO | CA | 92111-6948 | |
| 7707522 | LOUIS R ANZALONE | Address on file | | | | |
| 7707523 | LOUIS R AYALA III | Address on file | | | | |
| 7707524 | LOUIS R BERTOLINI | Address on file | | | | |
| 7763941 | LOUIS R CAPELLO | EATON CREST DR APT 23B | EATONTOWN | NJ | 07724 | |
| 7707525 | LOUIS R MACHADO & | Address on file | | | | |
| 7707526 | LOUIS R PAYTON & | Address on file | | | | |
| 7707527 | LOUIS R PEDERSEN | Address on file | | | | |
| 7707528 | LOUIS R RAVETTI & | Address on file | | | | |
| 7775479 | LOUIS R SUNSERI TR LOUIS R | SUNSERI, TRUST UA JUN 1 93, 4426 GREEN MOUNTAIN CT | ROCKLIN | CA | 95677-3223 | |
| 5906318 | Louis R. Seidner | Address on file | | | | |
| 5902307 | Louis R. Seidner | Address on file | | | | |
| 5014775 | Louis R. Seidner and Katherine Preader-Seidner | Address on file | | | | |
| 7707529 | LOUIS RADNER & RENEE K RADNER TR | Address on file | | | | |
| 7980990 | Louis Rimblas (Decd) and Gail Hughes | Address on file | | | | |
| 7980990 | Louis Rimblas (Decd) and Gail Hughes | Address on file | | | | |
| 7773868 | LOUIS ROLANDELLI & | MARIE ROLANDELLI JT TEN, 2828 FAIRFIELD ST | EUREKA | CA | 95501-3525 | |
| 7199536 | LOUIS ROY CANTARUTTI | Address on file | | | | |
| 7199536 | LOUIS ROY CANTARUTTI | Address on file | | | | |
| 7707530 | LOUIS S BANDIROLA & | Address on file | | | | |
| 7707531 | LOUIS S HART & | Address on file | | | | |
| 7707532 | LOUIS TODARO TR UA MAY 20 98 | Address on file | | | | |
| 7785724 | LOUIS TRUJILLO & | NORA E TRUJILLO TR, UA 05 20 99 BY TRUJILLO LIVING TRUST, PO BOX 1214 | CAVE JUNCTION | OR | 97523-1214 | |
| 5927813 | Louis Uradzionek | Address on file | | | | |
| 5927811 | Louis Uradzionek | Address on file | | | | |
| 5927814 | Louis Uradzionek | Address on file | | | | |
| 5927810 | Louis Uradzionek | Address on file | | | | |
| 5927812 | Louis Uradzionek | Address on file | | | | |
| 7707533 | LOUIS V FALZON & | Address on file | | | | |
| 7164111 | LOUIS VIERRA III | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164111 | LOUIS VIERRA III | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | | CA | 95401 | |
| 7707534 | LOUIS W ICHTERTZ & | Address on file | | | | |
| 7707535 | LOUIS WILLIAM HANES | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7707536 | LOUIS WILMER ANDERSON JR | Address on file | | | | |
| 7143037 | Louis Wilner | Address on file | | | | |
| 7143037 | Louis Wilner | Address on file | | | | |
| 7143037 | Louis Wilner | Address on file | | | | |
| 7143037 | Louis Wilner | Address on file | | | | |
| 7333276 | Louis, Anton | Address on file | | | | |
| 5905799 | LOUIS, DANIELLE | Address on file | | | | |
| 6169377 | Louis, Sandra | Address on file | | | | |
| 5909036 | Louisa Bobby Mendoza | Address on file | | | | |
| 5912465 | Louisa Bobby Mendoza | Address on file | | | | |
| 5911000 | Louisa Bobby Mendoza | Address on file | | | | |
| 5943830 | Louisa Bobby Mendoza | Address on file | | | | |
| 5905577 | Louisa Bobby Mendoza | Address on file | | | | |
| 5911878 | Louisa Bobby Mendoza | Address on file | | | | |
| 7176964 | Louisa Sanchez | Address on file | | | | |
| 7176964 | Louisa Sanchez | Address on file | | | | |
| 7707537 | LOUISA V COBURN & OAKLEY H COBURN | Address on file | | | | |
| 7707538 | LOUISA W NEAL | Address on file | | | | |
| 7707539 | LOUISA WILLIAMS | Address on file | | | | |
| 7707540 | LOUISE A CAMBRUZZI | Address on file | | | | |
| 7781229 | LOUISE A COLLINS | 5362 CANDLEWOOD CT | LISLE | IL | 60532-2042 | |
| 5927817 | Louise A Drew | Address on file | | | | |
| 5927818 | Louise A Drew | Address on file | | | | |
| 5966204 | Louise A Drew | Address on file | | | | |
| 5927816 | Louise A Drew | Address on file | | | | |
| 5927819 | Louise A Drew | Address on file | | | | |
| 5927815 | Louise A Drew | Address on file | | | | |
| 7707541 | LOUISE A MITCHELL | Address on file | | | | |
| 7707542 | LOUISE A OLIVER | Address on file | | | | |
| 7786456 | LOUISE A WEISS & | LANE E WEISS JT TEN, 7305 PEBBLE HILL DR | COLLEYVILLE | TX | 76034-6375 | |
| 7142936 | Louise Adela Geist | Address on file | | | | |
| 7142936 | Louise Adela Geist | Address on file | | | | |
| 7142936 | Louise Adela Geist | Address on file | | | | |
| 7142936 | Louise Adela Geist | Address on file | | | | |
| 7707543 | LOUISE ALICE DAVIS ADM EST OF | Address on file | | | | |
| 7784721 | LOUISE ALICE DAVIS ADM EST OF | LAURA E PROTEAU, C/O MARY L LAMBERT ADM, 8318 N E THOMPSON | PORTLAND | OR | 97220 | |
| 7213231 | Louise and Jack Riedle | Address on file | | | | |
| 7154266 | Louise Ann Schneider | Address on file | | | | |
| 7154266 | Louise Ann Schneider | Address on file | | | | |
| 7154266 | Louise Ann Schneider | Address on file | | | | |
| 7154266 | Louise Ann Schneider | Address on file | | | | |
| 7154266 | Louise Ann Schneider | Address on file | | | | |
| 7154266 | Louise Ann Schneider | Address on file | | | | |
| 7153735 | Louise Ann Smith | Address on file | | | | |
| 7153735 | Louise Ann Smith | Address on file | | | | |
| 7153735 | Louise Ann Smith | Address on file | | | | |
| 7153735 | Louise Ann Smith | Address on file | | | | |
| 7153735 | Louise Ann Smith | Address on file | | | | |
| 7153735 | Louise Ann Smith | Address on file | | | | |
| 4933798 | LOUISE AVENUE PARTNERS-KOTECHA, AMITA | 103 EAST LOUISE AVE | LATHROP | CA | 95330 | |
| 7707545 | LOUISE B HELLECK & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5927820 | Louise Bellman | Address on file | | | | |
| 7707546 | LOUISE BENNETT | Address on file | | | | |
| 7934514 | LOUISE BILTEAU.;. | 576 N E SUSAN ST | MADRAS | OR | 97741 | |
| 7707547 | LOUISE C AHERN TTEE | Address on file | | | | |
| 7707548 | LOUISE C CENTENO CUST | Address on file | | | | |
| 7707549 | LOUISE C SMITH | Address on file | | | | |
| 7941845 | LOUISE CAMACHO | 2961 HIGHWAY 147 | SUSANVILLE | CA | 96130 | |
| 7161907 | Louise Cambray Kyle as Trustee of the Lousie M Cambray Separate Property Trust | Address on file | | | | |
| 5927822 | Louise Cambray-Kyle | Address on file | | | | |
| 5927825 | Louise Cambray-Kyle | Address on file | | | | |
| 5927823 | Louise Cambray-Kyle | Address on file | | | | |
| 5927821 | Louise Cambray-Kyle | Address on file | | | | |
| 5927824 | Louise Cambray-Kyle | Address on file | | | | |
| 7482537 | Louise Cambray-Kyle as Trustee to the Louise M. Cambray Separate Property Trust | Address on file | | | | |
| 7154373 | Louise Carol Casey | Address on file | | | | |
| 7154373 | Louise Carol Casey | Address on file | | | | |
| 7154373 | Louise Carol Casey | Address on file | | | | |
| 7154373 | Louise Carol Casey | Address on file | | | | |
| 7154373 | Louise Carol Casey | Address on file | | | | |
| 7154373 | Louise Carol Casey | Address on file | | | | |
| 7764160 | LOUISE CENTENO | 2160 N TULLY RD | TURLOCK | CA | 95380-2283 | |
| 7779225 | LOUISE CLERICI & | CARL A GALOPIN TTEES, CLERICI FAM LIV TR UA DTD 06 09 1994, 4032 WISTERIA WAY | NAPA | CA | 94558-1943 | |
| 7200624 | LOUISE CREDIFORD | Address on file | | | | |
| 7200624 | LOUISE CREDIFORD | Address on file | | | | |
| 7764850 | LOUISE CRETS | 280 ROCK HOUSE CIR N | SACRAMENTO | CA | 95835-2156 | |
| 7707550 | LOUISE D BRANCH | Address on file | | | | |
| 7463662 | Louise Donahue | 17 Oak Forest Lane | Santa Rosa | CA | 95409 | |
| 7765706 | LOUISE DUQUESNE | 23719 SUSANA AVE | TORRANCE | CA | 90505-5435 | |
| 7707551 | LOUISE E MARIN | Address on file | | | | |
| 7707552 | LOUISE E MARTIN CUST | Address on file | | | | |
| 7707553 | LOUISE E MARTIN CUST | Address on file | | | | |
| 7777186 | LOUISE E MARTIN CUST | DOMINIC M YEE UNDER THE MI, UNIF TRANSFERS TO MINORS ACT, 5980 INDIANWOOD TRL | BLOOMFIELD HILLS | MI | 48301-1453 | |
| 7776081 | LOUISE E TWITCHELL | 299 SKEETFIELD RD | OXFORD | ME | 04270-3508 | |
| 7707554 | LOUISE F GROSS | Address on file | | | | |
| 7782961 | LOUISE FARWELL | 1431 LA HABRA DR | SAN MARCOS | CA | 92078-4708 | |
| 7707555 | LOUISE FERRANDO | Address on file | | | | |
| 7707556 | LOUISE FERRANDO TR UA JUL 13 99 | Address on file | | | | |
| 7707557 | LOUISE FIEDOR & | Address on file | | | | |
| 7707558 | LOUISE FISHER & | Address on file | | | | |
| 7786026 | LOUISE FISHER & ALLAN FISHER JT | TEN, 2620 OAKENSHIELD DRIVE | POTOMAC | MD | 20878 | |
| 7707561 | LOUISE G PUTNAM TR UA APR 24 90 | Address on file | | | | |
| 7707562 | LOUISE G TROEH | Address on file | | | | |
| 7767034 | LOUISE GOLDBERGER | 768 E 18TH ST | BROOKLYN | NY | 11230-1803 | |
| 7707563 | LOUISE HAKMILLER | Address on file | | | | |
| 7934515 | LOUISE HORDER.;. | 6339 NEWHAVEN LANE | VALLEJO | CA | 94591 | |
| 5927829 | Louise Howell | Address on file | | | | |
| 5927826 | Louise Howell | Address on file | | | | |
| 5927830 | Louise Howell | Address on file | | | | |
| 5927828 | Louise Howell | Address on file | | | | |
| 5927827 | Louise Howell | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 496 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7168341 | Louise Hsu Anderson | Address on file | | | | |
| 7168341 | Louise Hsu Anderson | Address on file | | | | |
| 7168341 | Louise Hsu Anderson | Address on file | | | | |
| 7168341 | Louise Hsu Anderson | Address on file | | | | |
| 7707564 | LOUISE I MINTON & | Address on file | | | | |
| 7707565 | LOUISE I VALDEZ | Address on file | | | | |
| 7707566 | LOUISE IAVAZZI | Address on file | | | | |
| 7707567 | LOUISE J CASELLA | Address on file | | | | |
| 7707568 | LOUISE J DOWNS | Address on file | | | | |
| 7707569 | LOUISE J MACCORMACK | Address on file | | | | |
| 5927834 | Louise Jamel | Address on file | | | | |
| 5927833 | Louise Jamel | Address on file | | | | |
| 5927832 | Louise Jamel | Address on file | | | | |
| 5927831 | Louise Jamel | Address on file | | | | |
| 7776580 | LOUISE K WEBB | 4945 HACIENDA AVE | SAN LUIS OBISPO | CA | 93401-7972 | |
| 7165400 | LOUISE KIEHL STANPHILL AND WINFRED JAY STANPHILL, TRUSTEES OF THE LOUISE KIEHL STANPHILL AND WINFRED JAY STANPHILL TRUST, DATED FEBRUARY 1, 2013 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7165400 | LOUISE KIEHL STANPHILL AND WINFRED JAY STANPHILL, TRUSTEES OF THE LOUISE KIEHL STANPHILL AND WINFRED JAY STANPHILL TRUST, DATED FEBRUARY 1, 2013 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | 95401 | | |
| 7707570 | LOUISE KING PATTON | Address on file | | | | |
| 7707571 | LOUISE L Y FU | Address on file | | | | |
| 7707572 | LOUISE LAM CUST | Address on file | | | | |
| 7707573 | LOUISE LATROY JUSTESON | Address on file | | | | |
| 7707574 | LOUISE LEVERONI & | Address on file | | | | |
| 7707575 | LOUISE M BARATTA | Address on file | | | | |
| 7707576 | LOUISE M BOMMARITO | Address on file | | | | |
| 7707577 | LOUISE M COOKSEY | Address on file | | | | |
| 7707578 | LOUISE M CORTNEY | Address on file | | | | |
| 7786863 | LOUISE M ENGLISH TR UA MAR 21 03 | THE LOUISE M ENGLISH REVOCABLE, LIVING TRUST, 209 ALLERTON ST | SANTA CRUZ | CA | 95065-1303 | |
| 7766866 | LOUISE M GIACHINO TR | UDT DEC 20 83, 15553 LORENZO AVE | SAN LORENZO | CA | 94580-1405 | |
| 7768130 | LOUISE M HOFFMAN | 1021 DOUGLAS RD | STOCKTON | CA | 95207-3610 | |
| 7707579 | LOUISE M MOUNET | Address on file | | | | |
| 7707580 | LOUISE M WEINSTEIN | Address on file | | | | |
| 7785591 | LOUISE MARCHESSAULT | P O BOX 1293 | DILLON | MT | 59725-1293 | |
| 7193257 | LOUISE MARIE HODGES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193257 | LOUISE MARIE HODGES | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7707581 | LOUISE MARIE PIZZAIA | Address on file | | | | |
| 7152925 | Louise Marquis | Address on file | | | | |
| 7152925 | Louise Marquis | Address on file | | | | |
| 7152925 | Louise Marquis | Address on file | | | | |
| 7152925 | Louise Marquis | Address on file | | | | |
| 7152925 | Louise Marquis | Address on file | | | | |
| 7152925 | Louise Marquis | Address on file | | | | |
| 7165891 | Louise Mathews | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165891 | Louise Mathews | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7707582 | LOUISE MERCHANT | Address on file | | | | |
| 7144415 | Louise Mesku | Address on file | | | | |
| 7144415 | Louise Mesku | Address on file | | | | |
| 7144415 | Louise Mesku | Address on file | | | | |
| 7144415 | Louise Mesku | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 497 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7772413 | LOUISE OSCILIA | 694 TUSCANY CT | FAIRFIELD | CA | 94534-6606 | |
| 7707583 | LOUISE PARENTI | Address on file | | | | |
| 7707584 | LOUISE PARKER | Address on file | | | | |
| 7763884 | LOUISE R CAMACHO TOD MARY | G WELCH SUBJECT TO STA TOD, RULES, 2148 ORESTES WAY | CAMPBELL | CA | 95008-2614 | |
| 7766150 | LOUISE R FENZI | 61 S PADILLA PL | TUCSON | AZ | 85745-2551 | |
| 7707585 | LOUISE R WENGER | Address on file | | | | |
| 7707586 | LOUISE S SUPPLE TR UA SEP 10 87 | Address on file | | | | |
| 7785693 | LOUISE SOLARI TR | LOUISE SOLARI 1983 TRUST, UA NOV 14 83, 4401 N VEREDA ROSADA | TUCSON | AZ | 85750-6337 | |
| 5905902 | Louise Strasser | Address on file | | | | |
| 7707587 | LOUISE TATE AYLOR | Address on file | | | | |
| 7707588 | LOUISE TOBY CUST | Address on file | | | | |
| 7707589 | LOUISE TSOUCALAS | Address on file | | | | |
| 7768904 | LOUISE W JONES | 2426 W 80TH ST | INGLEWOOD | CA | 90305-1405 | |
| 7779226 | LOUISE W MARX | 1935 WEISGERBER WAY | YORK | PA | 17404-6709 | |
| 7707590 | LOUISE WEBB | Address on file | | | | |
| 7847214 | LOUISE WEBER | 381 S FOWLER AVE | FRESNO | CA | 93727-5634 | |
| 7707591 | LOUISE WEBER | Address on file | | | | |
| 7707592 | LOUISE WILLIAMS | Address on file | | | | |
| 7707593 | LOUISE WONG & | Address on file | | | | |
| 7707594 | LOUISE Y NELSON | Address on file | | | | |
| 4942866 | Louisell, Analisa | 2523 Henry St., Apt. 6 | Pinole | CA | 94564 | |
| 4938804 | Louise's Real Estate-Bradhsaw, Sharon | PO Box 456 | Wheatland | CA | 95692 | |
| 7941846 | LOUISIANA ENERGY SERVICES LP | 275 HIGHWAY 176 | EUNICE | NM | 88231 | |
| 6086207 | LOUISIANA ENERGY SERVICES LP, DBA NATIONAL ENRICHMENT FACILITY | 275 HIGHWAY 176 | EUNICE | NM | 88231 | |
| 7213430 | Louisiana Energy Services, LLC | URENCO Limited, Attn: Nick Lumley, Legal Counsel, URENCO Court, Sefton Park Bells Hill, Stoke Poges | Buckinghamshire | | SL2 4JS | |
| 7213430 | Louisiana Energy Services, LLC | Ballard Spahr LLP, Attn: Matthew G. Summers, Esquire, 919 N. Market Street, 11th Floor | Wilmington | DE | 19801 | |
| 7213430 | Louisiana Energy Services, LLC | Attn: Karen Fili, 275 Hwy 176, PO Box 1789 | Eunice | NM | 88231 | |
| 7915828 | Louisiana Sheriffs Pension & Relief Fund | Hannah Ross, Bernstein Litowitz Berger & Grossmann LLP, 1251 Avenue of the Americas, 44th Floor | New York | NY | 10020 | |
| 7860703 | LOUISIANA STATE EMPLOYEES' RETIREMENT SYSTEM | 300 PARK AVENUE | NEW YORK | NY | 10022 | |
| 7857300 | Louisiana State Employees' Retirement System | Goldentree, Attn: Lee Kruter, 300 Park Avenue, 21st Floor | New York | NY | 10022 | |
| 7919081 | Louisiana-Pacific Corporation Master Trust | Address on file | | | | |
| 7918369 | Louisiana-Pacific Corporation Master Trust | Benefits Dept, 2000-414 Union Street - Phillips Plaza | Nashville | TN | 37219 | |
| 4973461 | Louis-Prescott, Leah | Address on file | | | | |
| 6117032 | Louisville Gas & Electric Company (LG&E) | Attn: An officer, managing or general agent, 820 W. Broadway | Louisville | KY | 40202 | |
| 7177531 | Louisville, Verontae D | Address on file | | | | |
| 7939233 | Loukes, Gerald L | Address on file | | | | |
| 5872423 | Loukianoff, Paul | Address on file | | | | |
| 5872424 | LOUKOS CONSTRUCTION | Address on file | | | | |
| 6135186 | LOUKS RONALD G AND SANDRA C | Address on file | | | | |
| 7324606 | Loundagin, Choelenge | Address on file | | | | |
| 5939349 | Lounibos, Haesook/Robert | Address on file | | | | |
| 5978544 | Lounibos, Haesook/Robert | Address on file | | | | |
| 7953274 | Lounsbury, Alan | 29800 Harvard Rd | Beachwood | OH | 44122 | |
| 6130999 | LOUPE MARC L & HARRIS ANETTE L TR | Address on file | | | | |
| 5978545 | Loupy, Tisha | Address on file | | | | |
| 5939350 | Loupy, Tisha | Address on file | | | | |
| 7199065 | Loura Ann Atkins | Address on file | | | | |
| 7199065 | Loura Ann Atkins | Address on file | | | | |
| 7199065 | Loura Ann Atkins | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7199065 | Loura Ann Atkins | Address on file | | | | |
| 7260980 | Loura, Dale | Address on file | | | | |
| 7261102 | Loura, Melissa | Address on file | | | | |
| 7707595 | LOURDES ADAMSON CUST | Address on file | | | | |
| 7327806 | Lourdes Cardenas Martinez | Skikos, Crawford, Skikos & Joseph, Adriana Desmond, One Sansome St., Suite 2830 | San Francisco | CA | 94104 | |
| 7707596 | LOURDES DELENA CUST | Address on file | | | | |
| 7765205 | LOURDES DELENA CUST | DAVID O DELENA, CA UNIF TRANSFERS MIN ACT, 57 MEDA AVE | SAN FRANCISCO | CA | 94112-2527 | |
| 7765206 | LOURDES DELENA CUST | DONNA O DELENA, CA UNIF TRANSFERS MIN ACT, 57 MEDA AVE | SAN FRANCISCO | CA | 94112-2527 | |
| 7707597 | LOURDES ESTRADA-SALINERO | Address on file | | | | |
| 7934516 | LOURDES GONZALES;. | 1526 N VAGEDES AVE | FRESNO | CA | 93728 | |
| 7142260 | Lourdes Jaqueline Garcia Acuna | Address on file | | | | |
| 7142260 | Lourdes Jaqueline Garcia Acuna | Address on file | | | | |
| 7142260 | Lourdes Jaqueline Garcia Acuna | Address on file | | | | |
| 7142260 | Lourdes Jaqueline Garcia Acuna | Address on file | | | | |
| 7707598 | LOURDES M CUNANAN | Address on file | | | | |
| 7707599 | LOURDES P PINEDA | Address on file | | | | |
| 7707600 | LOURDES ZOLEZZI & | Address on file | | | | |
| 7770374 | LOURENE E VAIL TR UA JAN 30 95 | THE LOURENE E VAIL LIVING TRUST, 700 NORTH STONEMAN AVE | ALHAMRA | CA | 91801 | |
| 4994826 | Lourentzos, William | Address on file | | | | |
| 7707601 | LOURICE BIONDI | Address on file | | | | |
| 7707602 | LOURICE BIONDI & | Address on file | | | | |
| 7934517 | LOURRAINE T CORCORAN;. | 5620 RAYMOND COURT | SHINGLE SPRINGS | CA | 95682 | |
| 7764161 | LOUSE CENTENO | 2160 N TULLY RD | TURLOCK | CA | 95380-2283 | |
| 7480337 | Lousie Alec, Mandy Eva | Address on file | | | | |
| 5872425 | Louters, Tony | Address on file | | | | |
| 4966161 | Louttit, Craig J | Address on file | | | | |
| 4962898 | Louvier Jr., Raymond Theodore | Address on file | | | | |
| 4953133 | Louwaert, Benjamin | Address on file | | | | |
| 4925883 | LOUWRENS, NEIL ANDREW | MD, 13422 TIERRA OAKS DR | REDDING | CA | 96003-8011 | |
| 4981683 | Loux, Don | Address on file | | | | |
| 6133179 | LOVALL VALLEY HOLDINGS LLC | Address on file | | | | |
| 6139823 | LOVALL VALLEY ROAD LLC | Address on file | | | | |
| 7165959 | Lovall Valley Road, LLC | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165959 | Lovall Valley Road, LLC | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7254655 | Lovato, Irene | Address on file | | | | |
| 6086209 | LOVE AUTOMOTIVE GROUP INC | 2044 E. MUSCAT AVE. | FRESNO | CA | 93725 | |
| 6132856 | LOVE CAROL J | Address on file | | | | |
| 6143343 | LOVE CRAIG R & LOVE MAI | Address on file | | | | |
| 4990158 | Love Jr., Richard | Address on file | | | | |
| 7198850 | Love Nmn O'Mary | Address on file | | | | |
| 7198850 | Love Nmn O'Mary | Address on file | | | | |
| 7198850 | Love Nmn O'Mary | Address on file | | | | |
| 7198850 | Love Nmn O'Mary | Address on file | | | | |
| 6140187 | LOVE RICHARD ALAN TR & SMITH MICHI TR | Address on file | | | | |
| 6144947 | LOVE RICHARD J & LOVE SUSAN M | Address on file | | | | |
| 6005632 | Love to Know-Bramlett, Bronson | 118 Aragon Ct | Mooresville | CA | 28115-8340 | |
| 4944595 | Love to Know-Bramlett, Bronson | 118 ARAGON CT | MOORESVILLE | NC | 28115-8340 | |
| 5991071 | Love to Know-Bramlett, Bronson | 19275 Meadow Ct | Hidden Valley Lake | CA | 95467 | |
| 4943638 | Love Your Pet Expo-Molthop, Susan | 17329 Pittim Dr. | Redding | CA | 96003 | |
| 5872426 | Love, Alison | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
499 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7211347 | Love, Benjamin & Kimberly | Address on file | | | | |
| 4977622 | Love, Bill | Address on file | | | | |
| 7279915 | Love, Catherine Elizabeth | Address on file | | | | |
| 4970697 | Love, Christina R. | Address on file | | | | |
| 7289323 | Love, Colleen | James P, Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7227305 | Love, Coral | Address on file | | | | |
| 4981375 | Love, Daniel | Address on file | | | | |
| 7223189 | Love, David Albert | Address on file | | | | |
| 7223189 | Love, David Albert | Address on file | | | | |
| 7223189 | Love, David Albert | Address on file | | | | |
| 7223189 | Love, David Albert | Address on file | | | | |
| 4956721 | Love, Dominay | Address on file | | | | |
| 7248377 | Love, Gary Alan | Address on file | | | | |
| 4912057 | Love, Gregory Paul | Address on file | | | | |
| 4938413 | Love, Hayleigh | 1430 Hidden Valley Road | Soquel | CA | 95073 | |
| 4938506 | love, James | 20600 Big Bend Rd | Montgomery Creek | CA | 96065 | |
| 4967687 | Love, James Warren | Address on file | | | | |
| 6086208 | Love, James Warren | Address on file | | | | |
| 4940006 | LOVE, JOHN | 9721 TEXAS HILL RD | COULTERVILLE | CA | 95311 | |
| 5979703 | Love, Jonathan | Address on file | | | | |
| 4956749 | Love, Kelly | Address on file | | | | |
| 4975672 | Love, Marianna | 1901 Dayton Rd Spc 20 | Chico | CA | 95928-6952 | |
| 4973213 | LOVE, MARTINA DENISE | Address on file | | | | |
| 4936609 | Love, Micah | PO Box 2673 | Guerneville | CA | 95446 | |
| 7469569 | Love, Michael | Address on file | | | | |
| 4970721 | Love, Michael | Address on file | | | | |
| 4972758 | Love, Nicole Nisha | Address on file | | | | |
| 7280446 | Love, Paul | Address on file | | | | |
| 5984107 | Love, Ruth | Address on file | | | | |
| 7149561 | Love, Shawna | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq. SBN: 61670, 402 W. Broadway Suite 2500 | San Diego | CA | 92101 | |
| 7149561 | Love, Shawna | Laureti & Associates, APC, Anthony Laureti, Esq. SBN: 147086, 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7149561 | Love, Shawna | The Kane Law Firm, Bonnie E. Kane Esq. SBN: 167700, Steven S. Kane, Esq. SBN: 61670, 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7149561 | Love, Shawna | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq. SBN: 61670, 402 W. Broadway Suite 2500 | San Diego | CA | 92101 | |
| 7149561 | Love, Shawna | Laureti & Associates, APC, Anthony Laureti, Esq. SBN: 147086, 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7149561 | Love, Shawna | The Kane Law Firm, Bonnie E. Kane Esq. SBN: 167700, Steven S. Kane, Esq. SBN: 61670, 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 4970589 | Love, Yvette | Address on file | | | | |
| 7202528 | Love/Varlinsky Trust by Raymond Varlinsky Trustee | Address on file | | | | |
| 4998828 | Lovecchio, Gianni Kingston Anthony (Minors, By And Through Their Guardian Ad Litem Krystal Greenlee) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998829 | Lovecchio, Gianni Kingston Anthony (Minors, By And Through Their Guardian Ad Litem Krystal Greenlee) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008488 | Lovecchio, Gianni Kingston Anthony (Minors, By And Through Their Guardian Ad Litem Krystal Greenlee) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938125 | Lovecchio, Michael | Address on file | | | | |
| 5938124 | Lovecchio, Michael | Address on file | | | | |
| 5976502 | Lovecchio, Michael | Address on file | | | | |
| 5938123 | Lovecchio, Michael | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4999114 | Lovecchio, Michael | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999115 | Lovecchio, Michael | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174219 | LOVECCHIO, MICHAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174219 | LOVECCHIO, MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008668 | Lovecchio, Michael | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4957184 | Lovecchio, Richard Wayne | Address on file | | | | |
| 5872427 | Loveisallweneed LLC | Address on file | | | | |
| 4941936 | LoveJones, Amber | 2516 Mark Twain Drive | Antioch | CA | 94531 | |
| 4996600 | Lovejoy, Frank | Address on file | | | | |
| 4973763 | Lovejoy, Jodi Lynn | Address on file | | | | |
| 4996728 | Lovejoy, Ronald | Address on file | | | | |
| 4912811 | Lovejoy, Ronald D | Address on file | | | | |
| 6117033 | LOVELACE & SONS FARMING | NW NW Sec 7 T21 R16 | Coalinga | CA | 93210 | |
| 4994306 | Lovelace, Larry | Address on file | | | | |
| 7271395 | Lovelady, Elaine Mae | Address on file | | | | |
| 5003862 | Lovelady, Elaine Mae | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011224 | Lovelady, Elaine Mae | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5992503 | LOVELADY, JAMES | Address on file | | | | |
| 6131807 | LOVELAND HIRAM F JR AND CORA P PENROD H/W | Address on file | | | | |
| 5011264 | Loveland, Cora | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011265 | Loveland, Cora | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5003888 | Loveland, Cora | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7250745 | Loveland, Cora | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5005441 | Loveland, Eugene | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012144 | Loveland, Eugene | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005440 | Loveland, Eugene | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012145 | Loveland, Eugene | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005442 | Loveland, Eugene | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181906 | Loveland, Eugene Wade | Address on file | | | | |
| 7181906 | Loveland, Eugene Wade | Address on file | | | | |
| 7260632 | Loveland, Hiram | Address on file | | | | |
| 5011262 | Loveland, Hiram | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011263 | Loveland, Hiram | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5003887 | Loveland, Hiram | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7255195 | Loveland, Julian | Address on file | | | | |
| 5011266 | Loveland, Julian | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011267 | Loveland, Julian | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5003889 | Loveland, Julian | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 501 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5005444 | Loveland, Laura | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012146 | Loveland, Laura | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005443 | Loveland, Laura | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012147 | Loveland, Laura | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005445 | Loveland, Laura | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181907 | Loveland, Laura Elizabeth | Address on file | | | | |
| 7181907 | Loveland, Laura Elizabeth | Address on file | | | | |
| 6139816 | LOVELESS ERNIE L TR & LOVELESS DEBORAH A TR | Address on file | | | | |
| 5939351 | Loveless, Graycen | Address on file | | | | |
| 4974946 | Loveless, Oscar W. | 2605 Harmony Drive | Bakersfield | CA | 93306 | |
| 4950742 | Loveless, Steve Eugene | Address on file | | | | |
| 7329751 | Loveless, Zamia | Address on file | | | | |
| 7257828 | Lovell, Charlotte Louise | Address on file | | | | |
| 7257828 | Lovell, Charlotte Louise | Address on file | | | | |
| 7257828 | Lovell, Charlotte Louise | Address on file | | | | |
| 7257828 | Lovell, Charlotte Louise | Address on file | | | | |
| 7191973 | Lovell, Erik | Address on file | | | | |
| 7473555 | Lovell, Erik J | Address on file | | | | |
| 6086211 | Lovell, Justin | Address on file | | | | |
| 6086212 | Lovell, Justin | Address on file | | | | |
| 7220045 | Lovell, Kris | Address on file | | | | |
| 4942844 | LOVELL, MIKE | 22903 GOLF CLUB DR | TWAIN HARTE | CA | 95383 | |
| 4989607 | Lovell, Ranjit | Address on file | | | | |
| 7707603 | LOVELLE HATTESEN JANES | Address on file | | | | |
| 6179971 | Lovells, Hogan | Address on file | | | | |
| 4978896 | Lovelock, William | Address on file | | | | |
| 4964969 | Lovely-Williams, Shawana | Address on file | | | | |
| 7707604 | LOVENE KNIGHT & | Address on file | | | | |
| 7707605 | LOVENE WOOD | Address on file | | | | |
| 4997707 | Lovergine, Ronda | Address on file | | | | |
| 4914229 | Lovergine, Ronda L | Address on file | | | | |
| 4964408 | Lovern, Tye Bruce | Address on file | | | | |
| 5872428 | LOVERS POINT INN | Address on file | | | | |
| 7148180 | Love's Country Stores of California | Attn: Karolina Roberts, Senior Corporate Counsel, Legal Department, 10601 North Pennsylvania Ave. | Oklahoma City | OK | 73120 | |
| 7149195 | Love's Country Stores of California | Attn: Karolina Roberts, Senior Corporate Counsel, Legal Department, 10601 N. Pennsylvania Ave. | Oklahoma City | OK | 73120 | |
| 5864269 | LOVE'S COUNTRY STORES OF CALIFORNIA | Address on file | | | | |
| 7149339 | Love's Country Stores of California (Claim sent to the attn: of JT Ross) | JT Ross, PO Box 26210 | Oklahoma City | OK | 73126 | |
| 7149339 | Love's Country Stores of California (Claim sent to the attn: of JT Ross) | Attn: Karolina Roberts, Senior Corporate Counsel , Legal Department, 10601 North Pennsylvania Ave. | Oklahoma City | OK | 73120 | |
| 5991257 | Lovest III, Bivens | Address on file | | | | |
| 4944316 | Lovest III, Bivens | 2241 Clinton Ave | Alameda | CA | 94501 | |
| 5872430 | LOVETT, BENJAMIN | Address on file | | | | |
| 7210098 | Lovett, Chase Matthew Dean | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4963151 | Lovett, Christopher A | Address on file | | | | |
| 6086213 | Lovett, Christopher A | Address on file | | | | |
| 4992213 | Lovett, Evelyn | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4964799 | Lovett, Gene Mason | Address on file | | | | |
| 7291703 | Lovett, James Henry | Address on file | | | | |
| 4961020 | Lovett, Michael Wayne | Address on file | | | | |
| 7160521 | LOVETT, RAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160521 | LOVETT, RAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4991038 | Lovett, Robert | Address on file | | | | |
| 7145171 | Lovett, Robert Fraser | Address on file | | | | |
| 7145171 | Lovett, Robert Fraser | Address on file | | | | |
| 7145171 | Lovett, Robert Fraser | Address on file | | | | |
| 7145171 | Lovett, Robert Fraser | Address on file | | | | |
| 7322125 | Lovett, Ryan Wade | Address on file | | | | |
| 7322125 | Lovett, Ryan Wade | Address on file | | | | |
| 7322125 | Lovett, Ryan Wade | Address on file | | | | |
| 7322125 | Lovett, Ryan Wade | Address on file | | | | |
| 7478847 | Lovett, Sheri | Address on file | | | | |
| 7190624 | LOVETT, SHERI | Address on file | | | | |
| 7467616 | Lovett, Tatjiana | Address on file | | | | |
| 7467616 | Lovett, Tatjiana | Address on file | | | | |
| 7467616 | Lovett, Tatjiana | Address on file | | | | |
| 7467616 | Lovett, Tatjiana | Address on file | | | | |
| 7707606 | LOVETTA A LA VOIE | Address on file | | | | |
| 7896345 | Lovgren, Keith | Address on file | | | | |
| 7897626 | Lovgren, Keith | Address on file | | | | |
| 7897398 | Lovgren, Keith Chester | Address on file | | | | |
| 6134205 | LOVHOIDEN EVA V TRUSTEE | Address on file | | | | |
| 6146668 | LOVI PIERO TR & LOVI JANICE TR | Address on file | | | | |
| 7771517 | LOVIE B MILLER & | BARBARA MILLER JT TEN, 345 BUTTE AVE | YUBA CITY | CA | 95993-9398 | |
| 7771518 | LOVIE B MILLER JR & | BARBARA S MILLER JT TEN, 345 BUTTE AVE | YUBA CITY | CA | 95993-9398 | |
| 4944635 | Lovina-Bennett, Jennifer | 1107 Cedar Street | Calistoga | CA | 94515 | |
| 7318365 | Lovinfosse, Michael John | Address on file | | | | |
| 7180423 | Lovinfosse, Michael John | Address on file | | | | |
| 5872431 | LOVING VALLEY FARMS | Address on file | | | | |
| 7486556 | Loving, Elizabeth | Address on file | | | | |
| 7486564 | Loving, Ellie | Address on file | | | | |
| 7183162 | Loving, Lea Ellen | Address on file | | | | |
| 7183162 | Loving, Lea Ellen | Address on file | | | | |
| 7486463 | Loving, Taylor | Address on file | | | | |
| 4911113 | Lovinger, Joy | Address on file | | | | |
| 4984004 | Lovisone, Noreen | Address on file | | | | |
| 4984874 | Lovos, W | Address on file | | | | |
| 7941847 | LOVOTTI INC | 8439 LEALE AVE | STOCKTON | CA | 95212 | |
| 6086214 | LOVOTTI INC DBA LOVOTTI AIR | 8439 LEALE AVE | STOCKTON | CA | 95212 | |
| 5981020 | Lovotti, Julia | Address on file | | | | |
| 4936699 | Lovotti, Julia | 1588 Gilbreth Road Suite 223 | San Mateo | CA | 94403 | |
| 4970868 | Lovric, Ante | Address on file | | | | |
| 4981739 | Lovrin, James | Address on file | | | | |
| 5939352 | Lovvorn, Eric | Address on file | | | | |
| 4924497 | LOW FAMILY ACUPUNCTURE INC | WINDING RIVER MEDICINE, 6000 FAIRWAY DR STE 2 | ROCKLIN | CA | 95677-4245 | |
| 4944002 | Low Voltage Service Inc. - Sullivan, Theresa | 4570 E Pine Ave | Fresno | CA | 93703 | |
| 6141143 | LOW WILLIAM H TR & LOW JULIE A TR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4946580 | Low, Albert | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4946579 | Low, Albert | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4946581 | Low, Albert | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4952039 | Low, Altricia | Address on file | | | | |
| 4953795 | Low, Brandon Kekoa | Address on file | | | | |
| 4969279 | Low, Brian Seal | Address on file | | | | |
| 4970996 | Low, Claudio Kevin | Address on file | | | | |
| 7274428 | Low, Daniel | Address on file | | | | |
| 7953275 | Low, David | 8704 Landover Lane | Bakersfield | CA | 93311 | |
| 4964140 | Low, Heather | Address on file | | | | |
| 6008730 | LOW, JENNY | Address on file | | | | |
| 4976866 | Low, John | Address on file | | | | |
| 7273492 | Low, Josiah | Address on file | | | | |
| 7273492 | Low, Josiah | Address on file | | | | |
| 5010358 | Low, Julie | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002642 | Low, Julie | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7274745 | Low, Julie Anne | Address on file | | | | |
| 4985175 | Low, Kenneth R | Address on file | | | | |
| 5939353 | Low, Marissa | Address on file | | | | |
| 7148548 | Low, Martha | Address on file | | | | |
| 4946583 | Low, Martha | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4946582 | Low, Martha | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4946584 | Low, Martha | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 5939354 | Low, Megan | Address on file | | | | |
| 4925239 | LOW, MICHAEL E | MICHAEL E LOW PT PHYSICAL THERAPY, 2231 J ST #107 | SACRAMENTO | CA | 95816 | |
| 5010359 | Low, Nathan | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002643 | Low, Nathan | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7240805 | Low, Nathanael | Address on file | | | | |
| 4999117 | Low, Nikko | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 7164667 | LOW, RENO | Ashley Arnett, Attorney, Engstrom Lipscomb Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7164667 | LOW, RENO | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 4999116 | Low, Reno | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 7239297 | Low, Reno | Address on file | | | | |
| 5938126 | Low, Reno, Nikko, and Savina; Sui King Fong; Van Au Duong | Daniel G. Whalen, ENGSTROM LIPSCOMB & LACK, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 4981973 | Low, Richard | Address on file | | | | |
| 4972450 | Low, Sarah Simpson | Address on file | | | | |
| 4999118 | Low, Savina | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 4950113 | Low, Wanda M | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4970757 | Low, Wendy | Address on file | | | | |
| 5010357 | Low, William | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002641 | Low, William | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7269244 | Low, William Harvey | Address on file | | | | |
| 4956465 | Lowater, Nicole Lynn | Address on file | | | | |
| 7183163 | Lowden, George Marston | Address on file | | | | |
| 7183163 | Lowden, George Marston | Address on file | | | | |
| 4960653 | Lowder, Jeremy James Allen | Address on file | | | | |
| 5872432 | Lowe | Address on file | | | | |
| 4924498 | LOWE AUDIOLOGY | 6101 N FRESNO ST STE 102 | FRESNO | CA | 93710 | |
| 6145902 | LOWE DAN A & SCARDINO LISA F | Address on file | | | | |
| 6132609 | LOWE DAVID R & KATHRYN O TTEES | Address on file | | | | |
| 5872433 | LOWE ENTERPRISES REAL ESTATE GROUP | Address on file | | | | |
| 4989362 | Lowe Jr., William | Address on file | | | | |
| 6135010 | LOWE MARJORIE E TR | Address on file | | | | |
| 6135011 | LOWE MARJORIE E TRUSTEE | Address on file | | | | |
| 6142039 | LOWE PHYLLIS PARKER TR | Address on file | | | | |
| 6143396 | LOWE ROBERT GONG | Address on file | | | | |
| 6143394 | LOWE ROBERT GONG | Address on file | | | | |
| 6147129 | LOWE ROBERT GONG TR | Address on file | | | | |
| 4978647 | Lowe, Clifton | Address on file | | | | |
| 4987673 | Lowe, Cynthia | Address on file | | | | |
| 7230278 | Lowe, Dan A. | Address on file | | | | |
| 4993217 | Lowe, Darcy | Address on file | | | | |
| 7467572 | Lowe, Donna Josephine | Address on file | | | | |
| 7467572 | Lowe, Donna Josephine | Address on file | | | | |
| 7467572 | Lowe, Donna Josephine | Address on file | | | | |
| 7467572 | Lowe, Donna Josephine | Address on file | | | | |
| 5872434 | Lowe, Douglas | Address on file | | | | |
| 7260689 | Lowe, Eric and Carey Galliani | Address on file | | | | |
| 4991041 | lowe, Eugene | Address on file | | | | |
| 6086219 | Lowe, Frank | Address on file | | | | |
| 4959298 | Lowe, Frank | Address on file | | | | |
| 7273163 | Lowe, Frieda | Address on file | | | | |
| 7204721 | Lowe, Frieda T | Address on file | | | | |
| 7204721 | Lowe, Frieda T | Address on file | | | | |
| 4978785 | Lowe, Henry | Address on file | | | | |
| 4986228 | Lowe, Irene | Address on file | | | | |
| 5007980 | Lowe, James | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007981 | Lowe, James | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949674 | Lowe, James | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7238508 | Lowe, James E. | Address on file | | | | |
| 4997898 | Lowe, Janine | Address on file | | | | |
| 4959101 | Lowe, Jason Lorenze | Address on file | | | | |
| 7214008 | Lowe, John | Address on file | | | | |
| 4985403 | Lowe, Kathleen | Address on file | | | | |
| 7263726 | Lowe, Korissa | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 505 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4996761 | Lowe, Laura | Address on file | | | | |
| 4912833 | Lowe, Laura P | Address on file | | | | |
| 4992714 | Lowe, Mary | Address on file | | | | |
| 7328078 | Lowe, Mary | Address on file | | | | |
| 5872435 | Lowe, Mitchell | Address on file | | | | |
| 4944470 | Lowe, Nadine | 6436 Wagon Loop | Placerville | CA | 95667 | |
| 4925983 | LOWE, NICHOLAS K | LAW OFFICES OF NICHOLAS K LOWE, 1515 RIVER PARK DR STE 175 | SACRAMENTO | CA | 95815 | |
| 4974666 | LOWE, ORVILLE A. & BONNIE A. | 8352 Blackney Road | Sebastopol | CA | 95472 | |
| 4987014 | Lowe, Pamela Ann | Address on file | | | | |
| 7167987 | LOWE, PHYLLIS | Address on file | | | | |
| 7167986 | LOWE, RANDY | Address on file | | | | |
| 4928152 | LOWE, ROBERT G | 436 SIERRA VISTA RD | SANTA ROSA | CA | 95401 | |
| 4981278 | Lowe, Rosalie | Address on file | | | | |
| 7215901 | Lowe, Samantha | Address on file | | | | |
| 4985814 | Lowe, Stephen | Address on file | | | | |
| 4982730 | Lowe, Terry | Address on file | | | | |
| 7186014 | LOWE, TYSON | Address on file | | | | |
| 7186014 | LOWE, TYSON | Address on file | | | | |
| 4993533 | Lowe, Vernon | Address on file | | | | |
| 7178037 | Lowe, Wesley | Address on file | | | | |
| 7773821 | LOWELL A RODGERS & ALICE L | RODGERS TR, LOWELL & ALICE L RODGERS LIVING TRUST UA MAY 12 94, 1001 WHITE GLACIER AVE | HENDERSON | NV | 89002-0959 | |
| 7707607 | LOWELL BEIHOFFER | Address on file | | | | |
| 5907728 | Lowell Bryan | Address on file | | | | |
| 5910504 | Lowell Bryan | Address on file | | | | |
| 5912771 | Lowell Bryan | Address on file | | | | |
| 5942228 | Lowell Bryan | Address on file | | | | |
| 5904012 | Lowell Bryan | Address on file | | | | |
| 5911574 | Lowell Bryan | Address on file | | | | |
| 5912221 | Lowell Bryan | Address on file | | | | |
| 7201344 | Lowell C and Dorothy V Cameron JT TEN | Address on file | | | | |
| 7707608 | LOWELL C CAMERON & | Address on file | | | | |
| 7707609 | LOWELL CALLAWAY | Address on file | | | | |
| 7767939 | LOWELL D HERBRANDSON | 14606 FREEMAN AVE | LAWNDALE | CA | 90260-1608 | |
| 7153040 | Lowell Dean Forward | Address on file | | | | |
| 7153040 | Lowell Dean Forward | Address on file | | | | |
| 7153040 | Lowell Dean Forward | Address on file | | | | |
| 7153040 | Lowell Dean Forward | Address on file | | | | |
| 7153040 | Lowell Dean Forward | Address on file | | | | |
| 7153040 | Lowell Dean Forward | Address on file | | | | |
| 7707610 | LOWELL E DAHM & SHARON A DAHM | Address on file | | | | |
| 7707611 | LOWELL E REED & | Address on file | | | | |
| 7941848 | LOWELL F STEEL | 11 SIERRA LAKESIDE LANE | CHICO | CA | 95928 | |
| 7707612 | LOWELL FIRESTONE CUST | Address on file | | | | |
| 7194894 | Lowell Glenn Daun | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194894 | Lowell Glenn Daun | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194894 | Lowell Glenn Daun | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194894 | Lowell Glenn Daun | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194894 | Lowell Glenn Daun | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7194894 | Lowell Glenn Daun | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5927839 | Lowell Howell | Address on file | | | | |
| 5927836 | Lowell Howell | Address on file | | | | |
| 5927837 | Lowell Howell | Address on file | | | | |
| 5927838 | Lowell Howell | Address on file | | | | |
| 5927835 | Lowell Howell | Address on file | | | | |
| 7707613 | LOWELL L GENTRY & | Address on file | | | | |
| 6144381 | LOWELL LISA F TR ET AL | Address on file | | | | |
| 6140542 | LOWELL LISA TR ET AL | Address on file | | | | |
| 7707614 | LOWELL M HURSH & PATRICIA M | Address on file | | | | |
| 7184484 | Lowell M Werblow II | Address on file | | | | |
| 7184484 | Lowell M Werblow II | Address on file | | | | |
| 7184486 | Lowell Mark Werblow III (Courtney Werblow, Parent) | Address on file | | | | |
| 7248605 | Lowell Mark Werblow III (Courtney Werblow, Parent) | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7707615 | LOWELL PRICE MILLS | Address on file | | | | |
| 7775763 | LOWELL RAYMOND THOMAS | 851 BAYWAY BLVD APT 903 | CLEARWATER | FL | 33767-2625 | |
| 7707616 | LOWELL SNELL & | Address on file | | | | |
| 6131311 | LOWELL STEVEN & JUNE JT | Address on file | | | | |
| 7775762 | LOWELL THOMAS | 851 BAYWAY BLVD APT 903 | CLEARWATER | FL | 33767-2625 | |
| 4912677 | Lowell, James Leslie | Address on file | | | | |
| 7707617 | LOWELLEN F SUCGANG | Address on file | | | | |
| 7239263 | Lowen, David | Regina Bagdasarian, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5010362 | Lowen, David | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002646 | Lowen, David | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7260330 | Lowen, David Barrett | Address on file | | | | |
| 5010363 | Lowen, Jr., David | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002647 | Lowen, Jr., David | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5010360 | Lowen, Lafayte | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002644 | Lowen, Lafayte | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5010361 | Lowen, Leonytus | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002645 | Lowen, Leonytus | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 6141529 | LOWENTHAL PAUL | Address on file | | | | |
| 6009939 | Lowenthal, Harold | Address on file | | | | |
| 4924500 | LOWER LAKE COUNTY | WATERWORKS DISTRICT NO 1, 16254 MAIN ST | LOWER LAKE | CA | 95457-0263 | |
| 5987624 | Lower Lake Subway, LLC-Patel, Chirayu | 4302 redwood hwy, ste 200 | San Rafael | CA | 94903 | |
| 4939333 | Lower Lake Subway, LLC-Patel, Chirayu | 4302 redwood hwy | San Rafael | CA | 94903 | |
| 5803620 | LOWER VALLEY ENERGY INC | 236 N Washington | Afton | WY | 83110 | |
| 6012151 | LOWER VALLEY ENERGY INC | 236 N WASHINGTON ST | AFTON | WY | 83110 | |
| 6117034 | Lower Valley Energy Inc. | Attn: Jim Webb, CEO Bill Spaulding,, P.O. Box 188 | Afton | WY | 83110 | |
| 5832078 | Lower Valley Energy, Inc. | PO Box 188 | Afton | WY | 83110 | |
| 4961525 | Lower, Hubert | Address on file | | | | |
| 4997940 | Lowers, James | Address on file | | | | |
| 6135270 | LOWERY FRANK G SUCC TRUSTEE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6143083 | LOWERY STEVEN D & LOWERY JANINE M | Address on file | | | | |
| 4975129 | Lowery, Ballard | 121 Acacia Drive | Arcata | CA | 95525 | |
| 4975400 | Lowery, Carolyn | 1234 PENINSULA DR, 624 W. Roseburg Ave | Modesto | CA | 95350 | |
| 6087051 | Lowery, Carolyn | Address on file | | | | |
| 6156567 | LOWERY, DENISE | Address on file | | | | |
| 6154842 | Lowery, Diane | Address on file | | | | |
| 4988019 | Lowery, Eileen | Address on file | | | | |
| 4981498 | Lowery, Jimmy | Address on file | | | | |
| 7183165 | Lowery, Mariecelle Lenise | Address on file | | | | |
| 7183165 | Lowery, Mariecelle Lenise | Address on file | | | | |
| 6161581 | Lowery, Robert | Address on file | | | | |
| 4962577 | Lowery, Travis Duane | Address on file | | | | |
| 6086222 | Lowery, Travis Duane | Address on file | | | | |
| 5872437 | Lowes Electric Inc | Address on file | | | | |
| 5865186 | LOWES HIW, INC. A WA CORP | Address on file | | | | |
| 7218207 | Lowes, Glenn | Address on file | | | | |
| 6130064 | LOWGREN DAVID E & WENDY L TR | Address on file | | | | |
| 4970933 | Lowman, Alan Dale | Address on file | | | | |
| 4964386 | Lowman, Christopher Dallas | Address on file | | | | |
| 7289767 | Lowman, Jr., William | Address on file | | | | |
| 7203936 | Lowman, William | Address on file | | | | |
| 4940649 | Lowpensky, Mark | 707 W POPLAR AVE | SAN MATEO | CA | 94402 | |
| 7327647 | Lowrance, Cindy | Address on file | | | | |
| 4924501 | LOWREY CHIROPRACTIC PROF CORP | 4909 GOLDEN FOOTHILL PARKWAY | EL DORADO HILLS | CA | 95762 | |
| 7272641 | Lowrey, Brandi | Address on file | | | | |
| 7247747 | Lowrey, Daniel | Address on file | | | | |
| 4975908 | Lowrey, Fred | 3720 LAKE ALMANOR DR, 44 Rockridge Road | Fairfax | CA | 94930 | |
| 6085570 | Lowrey, Fred | Address on file | | | | |
| 7248494 | Lowrey, Jeanise | Address on file | | | | |
| 4988971 | Lowrey, William | Address on file | | | | |
| 6132234 | LOWRIE RICHARD RUSSELL | Address on file | | | | |
| 6144149 | LOWRIE TROY | Address on file | | | | |
| 7186845 | Lowrie, Brandon Jacob | Address on file | | | | |
| 7186845 | Lowrie, Brandon Jacob | Address on file | | | | |
| 7231286 | Lowrie, Holly | Address on file | | | | |
| 4976915 | Lowrie, James | Address on file | | | | |
| 7186847 | Lowrie, Nahollie Heaven | Address on file | | | | |
| 7186847 | Lowrie, Nahollie Heaven | Address on file | | | | |
| 5005447 | Lowrie, Tamera | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012148 | Lowrie, Tamera | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005446 | Lowrie, Tamera | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012149 | Lowrie, Tamera | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005448 | Lowrie, Tamera | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181908 | Lowrie, Tamera Evangeline | Address on file | | | | |
| 7181908 | Lowrie, Tamera Evangeline | Address on file | | | | |
| 5001208 | Lowrie, Troy | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7158239 | LOWRIE, TROY | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5001207 | Lowrie, Troy | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 508 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5001206 | Lowrie, Troy | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009502 | Lowrie, Troy | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5001211 | Lowrie-Reed, Vali | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7158240 | LOWRIE-REED, VALI | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5001210 | Lowrie-Reed, Vali | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001209 | Lowrie-Reed, Vali | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009503 | Lowrie-Reed, Vali | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 6131342 | LOWRY GENEVA TRUSTES ETAL | Address on file | | | | |
| 4924502 | LOWRY HOLDING COMPANY INC | DBA LOWRY COMPUTER PRODUCTS INC, 9420 MALTBY RD | BRIGHTON | MI | 48116 | |
| 6147139 | LOWRY STEVEN R & SANDRA A | Address on file | | | | |
| 7707618 | LOWRY YEH WONG | Address on file | | | | |
| 4987144 | Lowry, Allen | Address on file | | | | |
| 7170271 | LOWRY, CHRISTOPHER J | Address on file | | | | |
| 7170271 | LOWRY, CHRISTOPHER J | Address on file | | | | |
| 7245208 | Lowry, JoAnn | Amanda L. Riddle, Corey, Luziach, de Ghetaldi & Riddle LLP, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4942657 | Lowry, Patrick | 131 Marsha Place | Lafayette | CA | 94549 | |
| 4946261 | Lowry, Robert | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946262 | Lowry, Robert | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7185247 | LOWRY, ROBERT Lee | Address on file | | | | |
| 4974870 | Lowry, Suzanne E. | P.O. Box 490 | Bass Lake | CA | 93604 | |
| 7294949 | Lowry, William | Address on file | | | | |
| 4963988 | Lowther, Curtis Robert | Address on file | | | | |
| 4963713 | Lowther, Kenneth Edward | Address on file | | | | |
| 4935603 | LOWTHER, Mary & Kent | 5341 Redwillow Drive | Santa Maria | CA | 93455 | |
| 4988405 | Lowther, Robert | Address on file | | | | |
| 4927937 | LOWY, REUVEN | PO Box 2668 | SANTA CRUZ | CA | 95063 | |
| 6142227 | LOXLEY EMINE C | Address on file | | | | |
| 7181911 | Loxley, Emine | Address on file | | | | |
| 7181911 | Loxley, Emine | Address on file | | | | |
| 5005450 | Loxley, Emine | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012150 | Loxley, Emine | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005449 | Loxley, Emine | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012151 | Loxley, Emine | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005451 | Loxley, Emine | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005453 | Loxley, Willem | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012152 | Loxley, Willem | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005452 | Loxley, Willem | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012153 | Loxley, Willem | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005454 | Loxley, Willem | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181913 | Loxley, Willem Joseph | Address on file | | | | |
| 7181913 | Loxley, Willem Joseph | Address on file | | | | |
| 7912040 | Loxsom, George | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7911782 | Loxsom, Mary | Address on file | | | | |
| 4942200 | Loxterman, Linda | 720 Cannery Row | Monterey | CA | 93940 | |
| 7707619 | LOY ANN QUERIN | Address on file | | | | |
| 7707620 | LOY ANN QUERIN TR UA JUL 25 97 | Address on file | | | | |
| 7288272 | Loy L. Broekemeier and Karen S. Broekemeir, Trustees of the Broekemeir Family Trust dated August 12, 2015 | Address on file | | | | |
| 6141886 | LOY RUTH N TR | Address on file | | | | |
| 4929684 | LOY, SPIKE | 1650 N POINT ST | SAN FRANCISCO | CA | 94123 | |
| 6086225 | Loy, Spike and Vanessa | Address on file | | | | |
| 7953277 | Loya Casualty, Melanie Bocanegra | P.O Box 972450 | El Paso | TX | 79997 | |
| 5984276 | Loya, Elizabeth | Address on file | | | | |
| 4950375 | Loya, Eloisa | Address on file | | | | |
| 4960168 | Loya, Gilbert Chavez | Address on file | | | | |
| 7154867 | Loya, Jose | Address on file | | | | |
| 4971219 | Loya, Jose | Address on file | | | | |
| 7938507 | Loyal American Life Insurance Company OBO GALOYAL | Attn: Maria Turner A4ACT, 900 Cottage Grove Rd. | Bloomfield | CT | 06002 | |
| 7783280 | LOYAL ORDER OF MOOSE LODGE | NO 1475 OF PITTSBURG CALIF, PO BOX 55 | PITTSBURG | CA | 94565-0005 | |
| 7188659 | Loyann Daniels | Address on file | | | | |
| 7188659 | Loyann Daniels | Address on file | | | | |
| 7777484 | LOYCE BROWN WHITE | 3534 TIDEWATER PL | FAIRFIELD | CA | 94533-8826 | |
| 7707621 | LOYCE BROWN WHITE TOD | Address on file | | | | |
| 7776104 | LOYCE E UNDERWOOD | 6501 LAKE WASHINGTON BLVD NE APT 201 | KIRKLAND | WA | 98033-6846 | |
| 7707622 | LOYD C PARDUE | Address on file | | | | |
| 7772544 | LOYD C PARDUE CUST | DANIEL GARY PARDUE, UNIF GIFT MIN ACT CA, 14295 CARNEGIE RD | MAGALIA | CA | 95954-9662 | |
| 7707623 | LOYD D ELMORE & MARY C ELMORE | Address on file | | | | |
| 7780201 | LOYD HOLLIMAN | PERSONAL REPRESENTATIVE, EST LAWRENCE F PARSONS, PO BOX 105 | WESTON | CO | 81091-0105 | |
| 5927840 | Loyd J. Bomar | Address on file | | | | |
| 5927842 | Loyd J. Bomar | Address on file | | | | |
| 5927843 | Loyd J. Bomar | Address on file | | | | |
| 5966232 | Loyd J. Bomar | Address on file | | | | |
| 5927844 | Loyd J. Bomar | Address on file | | | | |
| 5927841 | Loyd J. Bomar | Address on file | | | | |
| 6140692 | LOYD JUDITH ET AL | Address on file | | | | |
| 7707624 | LOYD T BLOWERS | Address on file | | | | |
| 7142503 | Loyd V Lovell | Address on file | | | | |
| 7142503 | Loyd V Lovell | Address on file | | | | |
| 7142503 | Loyd V Lovell | Address on file | | | | |
| 7322442 | Loyd Watkins and Ron Watkins, Trustees of the Watkins White Family Trust Dated December 16, 1999 | Address on file | | | | |
| 7297114 | Loyd Watkins, Trustee of the Watkins White Family Trust dated December 16,1999 | Address on file | | | | |
| 7144930 | Loyd, Christine M. | Address on file | | | | |
| 7144930 | Loyd, Christine M. | Address on file | | | | |
| 7246341 | Loyd, Lori | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4946263 | Loyd, Lori | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 5007171 | Loyd, Lori | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007172 | Loyd, Lori | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946264 | Loyd, Lori | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 510 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4946846 | Loyd, Lori | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7185141 | LOYD, LORI Jean | Address on file | | | | |
| 7255801 | Loyd, Travis | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7304720 | Loyd, Vera M. | Address on file | | | | |
| 7304720 | Loyd, Vera M. | Address on file | | | | |
| 7304720 | Loyd, Vera M. | Address on file | | | | |
| 7304720 | Loyd, Vera M. | Address on file | | | | |
| 7779842 | LOYE FAY CLARK TTEE | GLENN B & FAY CLARK TR, UA DTD 10 13 1999, 7104 FAIRWAY VISTA DR | CHARLOTTE | NC | 28226-6870 | |
| 5872438 | LOYKO, RUVIM | Address on file | | | | |
| 4940134 | Loyles, Ron | 639 E. Alluvial | Fresno | CA | 93720 | |
| 6143203 | LOZA EMMANUEL CORTES | Address on file | | | | |
| 4961659 | Loza, Arturo | Address on file | | | | |
| 4942476 | Loza, Cassandra | 1145 e flora street | Stockton | CA | 95205 | |
| 4954255 | Loza, Jesus | Address on file | | | | |
| 4965097 | Loza, Miguel | Address on file | | | | |
| 5872439 | LOZA, RUPERTO | Address on file | | | | |
| 7169104 | LOZADA LOZADA, ALEJANDRO | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7253776 | Lozada, Aina | Address on file | | | | |
| 7170794 | LOZADA, ALEJANDRO LOZADA | Address on file | | | | |
| 7170794 | LOZADA, ALEJANDRO LOZADA | Address on file | | | | |
| 7170795 | LOZADA, ALEJANDRO LOZADA dba Beyond the Horizon Landscaping | Address on file | | | | |
| 7170795 | LOZADA, ALEJANDRO LOZADA dba Beyond the Horizon Landscaping | Address on file | | | | |
| 4962696 | Lozada, Henry | Address on file | | | | |
| 4996409 | Lozada, Napoleon | Address on file | | | | |
| 4912276 | Lozada, Napoleon Z | Address on file | | | | |
| 4965944 | Lozada, Nathan Alexander | Address on file | | | | |
| 7175867 | LOZADA-LOZADA, RACHEL aka SANCHEZ, RACHEL | Address on file | | | | |
| 7175867 | LOZADA-LOZADA, RACHEL aka SANCHEZ, RACHEL | Address on file | | | | |
| 4953625 | Lozande, Eloisa Pangindian | Address on file | | | | |
| 4938612 | LOZANO CORONA, SYLVIA | 1148 ALBERNI ST | EAST PALO ALTO | CA | 94303 | |
| 7953278 | Lozano Jr, Alfred | 445 Roadrunner Dr | Patterson | CA | 95363 | |
| 4982161 | Lozano Jr., Salvador | Address on file | | | | |
| 6142897 | LOZANO RASAMIMAAN TR | Address on file | | | | |
| 6124698 | Lozano Smith | Bradley R. Sena, Esq., 2001 N. Main Street, Suite 500 | Walnut Creek | CA | 94596 | |
| 6124706 | Lozano Smith | Harold M. Freiman, Esq., 2001 N. Main Street, Suite 500 | Walnut Creek | CA | 94596 | |
| 6124705 | Lozano Smith | Kelly M. Rem, Esq., 2001 N. Main Street, Suite 500 | Walnut Creek | CA | 94596 | |
| 6124704 | Lozano Smith | Lozano Smith, 2001 N. Main Street, Suite 500 | Walnut Creek | CA | 94596 | |
| 6145154 | LOZANO SUSAN M TR & LOZANO ALEXANDER J TR | Address on file | | | | |
| 5010364 | Lozano, Alexander | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002648 | Lozano, Alexander | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7272343 | Lozano, Alexander J | Address on file | | | | |
| 4979608 | Lozano, Antonio | Address on file | | | | |
| 4952485 | Lozano, Bruce | Address on file | | | | |
| 7170713 | LOZANO, CAITLIN RAMSEY | Address on file | | | | |
| 7170713 | LOZANO, CAITLIN RAMSEY | Address on file | | | | |
| 7170713 | LOZANO, CAITLIN RAMSEY | Address on file | | | | |
| 7170713 | LOZANO, CAITLIN RAMSEY | Address on file | | | | |
| 7170713 | LOZANO, CAITLIN RAMSEY | Address on file | | | | |
| 7170713 | LOZANO, CAITLIN RAMSEY | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5872440 | Lozano, Carmel | Address on file | | | | |
| 7170101 | LOZANO, CYNTHIA ELVIA | Address on file | | | | |
| 4996369 | Lozano, Dana | Address on file | | | | |
| 4962847 | Lozano, Gabriel | Address on file | | | | |
| 7310350 | Lozano, Gloria Diaz | Address on file | | | | |
| 4985885 | Lozano, Joan | Address on file | | | | |
| 7245743 | Lozano, John | Address on file | | | | |
| 5006747 | Lozano, John | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006748 | Lozano, John | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945830 | Lozano, John | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7241311 | LOZANO, JOHN ERIC | Address on file | | | | |
| 5006751 | Lozano, John Eric | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006752 | Lozano, John Eric | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945832 | Lozano, John Eric | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7247877 | Lozano, Michael | Address on file | | | | |
| 7953279 | Lozano, Michael | 1795 Battersea Court | San Jose | CA | 95132 | |
| 5006749 | Lozano, Michael | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006750 | Lozano, Michael | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945831 | Lozano, Michael | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5872441 | LOZANO, MICHELLE | Address on file | | | | |
| 7266380 | Lozano, Ninette | Address on file | | | | |
| 6167717 | Lozano, Paul | Address on file | | | | |
| 4985011 | Lozano, Pedro | Address on file | | | | |
| 7295908 | Lozano, Quinton | Address on file | | | | |
| 4962434 | Lozano, Sean | Address on file | | | | |
| 7189356 | LOZANO, SUNTI | Address on file | | | | |
| 7189356 | LOZANO, SUNTI | Address on file | | | | |
| 7189356 | LOZANO, SUNTI | Address on file | | | | |
| 5010365 | Lozano, Susan | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002649 | Lozano, Susan | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7270772 | Lozano, Susan M | Address on file | | | | |
| 7270772 | Lozano, Susan M | Address on file | | | | |
| 7249635 | Lozano, Victoria | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7241088 | Lozano, Wendy | Address on file | | | | |
| 5006745 | Lozano, Wendy | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006746 | Lozano, Wendy | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945829 | Lozano, Wendy | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 6179591 | Lozensky, Michael | Address on file | | | | |
| 7483471 | Lozinto, Kerri | Address on file | | | | |
| 7474181 | Lozinto, Kristi | Address on file | | | | |
| 4994488 | Lozon, Lois | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7189875 | Lp, Sophen | Address on file | | | | |
| 6086226 | LPA INC | 5301 CALIFORNIA AVE STE 100 | IRVINE | CA | 92617-3226 | |
| 6086227 | LPA Inc | 60 S Market Street | San Jose | CA | 94062 | |
| 6086228 | LPA Inc | 60 S. Market St. | San Jose | CA | 95113 | |
| 6086229 | LPA Inc. | 2700 E LELAND RD | PITTSBURG | CA | 94565 | |
| 7941849 | LPA INC. | 2700 E LELAND RD | PITTSBURG | CA | 95113 | |
| 6086233 | LPA, Inc. | 60 S. Market Street, Suite 150 | San Jose | CA | 95113 | |
| 6086232 | LPA, Inc. | 60 S. Market Steet Suite 150 | Redwood City | CA | 94062 | |
| 6131773 | LPC CALIFORNIA ASSOCIATES LLC | Address on file | | | | |
| 4924503 | LPI INC | 304 HUDSON ST 4TH FLOOR | NEW YORK | NY | 10013 | |
| 7707625 | LPL FINANCIAL LLC CUST | Address on file | | | | |
| 7707628 | LPL FINANCIAL TR | Address on file | | | | |
| 7707629 | LPL FINANCIAL TR | Address on file | | | | |
| 7707630 | LPL FINANCIAL TR | Address on file | | | | |
| 7707626 | LPL FINANCIAL TR | Address on file | | | | |
| 7707627 | LPL FINANCIAL TR | Address on file | | | | |
| 7780156 | LPL FINANCIAL TR | FBO MICHAEL MAREK IRA, 09 30 16, 181 ASPEN ST | ARROYO GRANDE | CA | 93420-3003 | |
| 7782208 | LPL FINANCIAL TR | FBO RONALD MICHAEL KENNEDY IRA, 08 02 18, 1596 BEVER LN | PARADISE | CA | 95969-5501 | |
| 7781228 | LPL FINANCIAL TR | FBO SCOTT FEE IRA, 08 04 17, 5689 FERSEYNA WAY | VALLEY SPRINGS | CA | 95252-8833 | |
| 7779863 | LPL FINANCIAL TR IRA | FBO GERALYN DISSE 07/15/16, 661 STONEYFORD DR | DALY CITY | CA | 94015-3710 | |
| 7778921 | LPL FINANCIAL TR IRA | FBO HOWARD RAY HANCOCK, 42264, 1420 HILLSBOROUGH BLVD | BRENTWOOD | CA | 94513-7217 | |
| 5864872 | LPMD LLC | Address on file | | | | |
| 6009399 | LR AT&T MOBILITY | ATTN: LEASE ADMINISTRATION, 575 MOROSGO DR. 13-F WEST TOWER | ATLANTA | GA | 30324 | |
| 6009402 | LR AT&T MOBILITY | ATTN: SHERRY PASLEY, 575 MOROSGO DRIVE | ATLANTA | GA | 30324 | |
| 6009417 | LR GTE MOBILNET OF CALIFORNIA, PCS | dba Verizon Wireless-Network Real E, 180 WASHINGTON VALLEY ROAD | BEDMINISTER | NJ | 07921 | |
| 6009392 | LR T-Mobile fka METRO PCS WIRELESS, | Attn: Accounts Payable, 2250 LAKESIDE BLVD - MS CORP | RICHARDSON | TX | 75082 | |
| 6009390 | LR VERIZON WIRELESS | AKA AIRTOUCH CELLULAR, 180 WASHINGTON VALLEY ROAD | BEDMINISTER | NJ | 07921 | |
| 7164878 | LR, a minor child (David Rodriguez and Wisam Johns) | John N Demas, 701 HOWE AVE. STE A-1 | SACRAMENTO | CA | 95825 | |
| 7164878 | LR, a minor child (David Rodriguez and Wisam Johns) | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico | | CA | 95973 | |
| 7164878 | LR, a minor child (David Rodriguez and Wisam Johns) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | | CA | 95973 | |
| 5872442 | LR/Browns Valley Service District | Address on file | | | | |
| 5872443 | LS - DANVILLE LLC | Address on file | | | | |
| 4924504 | LS POWER ASSOCIATES LP | DIABLO ENERGY LLC, ONE TOWER CENTER 21ST FL | EAST BRUNSWICK | NJ | 08816 | |
| 6086235 | LSA Associates, Inc. | 20 Executive Park #200 | Irvine | CA | 92614 | |
| 6120941 | LSD ENERGY LLC | Jonathan Cockroft, PO Box 2075 | Newport Beach | CA | 92659 | |
| 6086236 | LSD ENERGY LLC | PO Box 2075 | NEWPORT BEACH | CA | 92659 | |
| 7324986 | LSM RE Inc | Jay V. MInchii, 516 Munro Avenue | Mamaroneck | NY | 10543 | |
| 7152079 | LSM RE INc. | 516 Munro Avenue | Mamaroneck | NY | 10543 | |
| 5872444 | LS-Newark LLC | Address on file | | | | |
| 6008764 | LS-SF Jordan Ranch, LLC | 18881 VON KARMAN AVE, SUITE 1450 | IRVINE | CA | 92612 | |
| 4933070 | LTL Attorneys LLP | 2 Park Plaza Suite 480 | Irvine | CA | 92614 | |
| 5872447 | ltmt tracy llc | Address on file | | | | |
| 7327835 | Lto, Phillip M. and Nancy J. | Address on file | | | | |
| 6134388 | LU CHARLES HSONG & CATHERINE SUN TRUSTEE | Address on file | | | | |
| 6145781 | LU HONG & LU YI F | Address on file | | | | |
| 6144180 | LU TUOSHI & GAO JINLING | Address on file | | | | |
| 7936857 | Lu, Alison | Address on file | | | | |
| 4969787 | Lu, Bin | Address on file | | | | |
| 4972566 | Lu, ChenHao Hao | Address on file | | | | |
| 5939355 | Lu, David | Address on file | | | | |
| 5872448 | LU, DONGXU | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
513 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7212865 | Lu, Dr. Linda | Address on file | | | | |
| 7169495 | LU, EMILY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7167989 | LU, HONG | Address on file | | | | |
| 7962218 | Lu, Jim | Address on file | | | | |
| 4967570 | Lu, Joann C | Address on file | | | | |
| 5872449 | LU, KENNY | Address on file | | | | |
| 7969968 | Lu, Lyanne | Address on file | | | | |
| 5872450 | LU, MINGZHE | Address on file | | | | |
| 5872451 | LU, PETER | Address on file | | | | |
| 6009308 | LU, SLIM | Address on file | | | | |
| 4972062 | Lu, Vinh | Address on file | | | | |
| 4959075 | Lu, Vinh N | Address on file | | | | |
| 7167990 | LU, YI | Address on file | | | | |
| 7167990 | LU, YI | Address on file | | | | |
| 7467037 | Lu, Yi | Address on file | | | | |
| 7286983 | Lua , Maria | Address on file | | | | |
| 4915716 | LUA, ALEJANDRO M | 4697 LINGARD RD | MERCED | CA | 95341 | |
| 5872452 | LUA, DIEGO | Address on file | | | | |
| 4985426 | Lua, Ellen | Address on file | | | | |
| 4951514 | Lua, Keith | Address on file | | | | |
| 4994863 | Lua, Kenneth | Address on file | | | | |
| 4984133 | Lua, Rose | Address on file | | | | |
| 7312058 | Lua-Dombroff, Maria | Address on file | | | | |
| 4996825 | Luallen, Connie | Address on file | | | | |
| 4912666 | Luallen, Connie J | Address on file | | | | |
| 7993651 | Luallen, Gwendolyn A. | Address on file | | | | |
| 4915171 | Luallin, Stephen Duane | Address on file | | | | |
| 7140488 | Luana Claudette Cobb | Address on file | | | | |
| 7140488 | Luana Claudette Cobb | Address on file | | | | |
| 7140488 | Luana Claudette Cobb | Address on file | | | | |
| 7140488 | Luana Claudette Cobb | Address on file | | | | |
| 5905096 | Luana Cobb | Address on file | | | | |
| 5908639 | Luana Cobb | Address on file | | | | |
| 7707631 | LUANA D EVANS | Address on file | | | | |
| 5927847 | Luana Jackson-Brehmer | Address on file | | | | |
| 5927848 | Luana Jackson-Brehmer | Address on file | | | | |
| 5966235 | Luana Jackson-Brehmer | Address on file | | | | |
| 5927846 | Luana Jackson-Brehmer | Address on file | | | | |
| 5927849 | Luana Jackson-Brehmer | Address on file | | | | |
| 5927845 | Luana Jackson-Brehmer | Address on file | | | | |
| 6014015 | LUANA MILLER | Address on file | | | | |
| 7707632 | LUANA V MALIS | Address on file | | | | |
| 7197514 | LuAnn Hughes Steele | Address on file | | | | |
| 7197514 | LuAnn Hughes Steele | Address on file | | | | |
| 7197514 | LuAnn Hughes Steele | Address on file | | | | |
| 7197514 | LuAnn Hughes Steele | Address on file | | | | |
| 7197514 | LuAnn Hughes Steele | Address on file | | | | |
| 7197514 | LuAnn Hughes Steele | Address on file | | | | |
| 7141461 | Luann Kathleen Scally | Address on file | | | | |
| 7141461 | Luann Kathleen Scally | Address on file | | | | |
| 7141461 | Luann Kathleen Scally | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7141461 | Luann Kathleen Scally | Address on file | | | | |
| 7707633 | LUANNA CASTELLUCCI | Address on file | | | | |
| 7779396 | LUANNE BARRETT TTEE | STRAHM FAMILY TRUST, UA DTD 07 17 13, PO BOX 47 | CANNON BEACH | OR | 97110-0047 | |
| 7707634 | LUANNE BYERS ZABYTKO | Address on file | | | | |
| 7483537 | LuAnne Daly and John Rothfield | Address on file | | | | |
| 7195909 | Luanne Estelle Wright | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195909 | Luanne Estelle Wright | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195909 | Luanne Estelle Wright | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195909 | Luanne Estelle Wright | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195909 | Luanne Estelle Wright | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195909 | Luanne Estelle Wright | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7763712 | LUANNE MARIE BUELL | 831 CHESTERTON AVE | REDWOOD CITY | CA | 94061-1203 | |
| 5927853 | Luanne Powell | Address on file | | | | |
| 5927852 | Luanne Powell | Address on file | | | | |
| 5927850 | Luanne Powell | Address on file | | | | |
| 5927854 | Luanne Powell | Address on file | | | | |
| 7775044 | LUANNE SOLARI | 20190 E COMSTOCK RD | LINDEN | CA | 95236-9405 | |
| 7707635 | LUBA HAERTEL | Address on file | | | | |
| 4942897 | Lubamersky, Mark | 228 DuBois Street | San Rafael | CA | 94901 | |
| 7984759 | LUBAS, JANET | Address on file | | | | |
| 7984759 | LUBAS, JANET | Address on file | | | | |
| 7835494 | Lubash, Glenn D | Address on file | | | | |
| 7707636 | LUBBE LEVIN & ALBERT S LEVIN TR | Address on file | | | | |
| 4992287 | Lubben, Sally | Address on file | | | | |
| 4994489 | Lubbers, Joanne | Address on file | | | | |
| 4979560 | Lubbock, Dan | Address on file | | | | |
| 6135094 | LUBCHENKO RICHARD S AND NOREAN L | Address on file | | | | |
| 4968777 | Lubcke, Glen | Address on file | | | | |
| 4972373 | Lubeck, Brian M | Address on file | | | | |
| 4969960 | Lubeck, Jamie Tran | Address on file | | | | |
| 6140291 | LUBER DONALD A TR & LUBER SUSAN C TR | Address on file | | | | |
| 7217265 | Luber, Donald | Address on file | | | | |
| 4987460 | LUBIANO, NERISSA | Address on file | | | | |
| 5938127 | Lubich, Stephen | Address on file | | | | |
| 5976507 | Lubich, Stephen | Address on file | | | | |
| 5938129 | Lubich, Stephen | Address on file | | | | |
| 5938128 | Lubich, Stephen | Address on file | | | | |
| 4999121 | Lubich, Stephen | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999122 | Lubich, Stephen | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008669 | Lubich, Stephen | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4987452 | Lubin, Carolee | Address on file | | | | |
| 5872453 | Lubin, Heidi | Address on file | | | | |
| 5864733 | LUBLIN, DIMITRY | Address on file | | | | |
| 7284196 | Lubner, Reyna | Address on file | | | | |
| 5872454 | LUBNIEWSKI, ANDY | Address on file | | | | |
| 4997197 | Luboff, Jay | Address on file | | | | |
| 4959048 | Luboviski, Milton | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5312 of 9539

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 515 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4911805 | Lubrica, Imelda M | Address on file | | | | |
| 4950259 | Luc, Chi Y | Address on file | | | | |
| 7953280 | Luca, Catalina | 260 Tracy Way | Bremerton | CA | 98312 | |
| 4976902 | Lucaccini, Angela | Address on file | | | | |
| 4971096 | Lucadello II, Robert | Address on file | | | | |
| 7201595 | Lucanic, Brian | Address on file | | | | |
| 4924507 | LUCAS AEROSPACE POWER TRANSMISSION | CORP, PO Box 7247-8727 | PHILADELPHIA | PA | 19170-8727 | |
| 7193148 | LUCAS ANDERSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193148 | LUCAS ANDERSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6012669 | LUCAS AUSTIN & ALEXANDER LLC | 1300 QUAIL ST STE 100 | NEWPORT BEACH | CA | 92660 | |
| 6086240 | Lucas Austin & Alexander LLC, dba Brooks Street | 1300 Quail St, Ste 100 | Newport Beach | CA | 92660 | |
| 7176330 | Lucas Cordova | Address on file | | | | |
| 7176330 | Lucas Cordova | Address on file | | | | |
| 7181050 | Lucas Cordova | Address on file | | | | |
| 5908128 | Lucas Cordova | Address on file | | | | |
| 5907107 | Lucas Cordova | Address on file | | | | |
| 5904450 | Lucas Cordova | Address on file | | | | |
| 5903202 | Lucas Cordova | Address on file | | | | |
| 7167858 | LUCAS CORDOVA DBA TRIPLE T'S RC NEEDS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7188660 | Lucas David Dowell (Cheyenne Dowell, Parent) | Address on file | | | | |
| 7188660 | Lucas David Dowell (Cheyenne Dowell, Parent) | Address on file | | | | |
| 4988650 | Lucas Davis, Gloria Mary | Address on file | | | | |
| 6130992 | LUCAS GEORGE D TR | Address on file | | | | |
| 7199346 | LUCAS GROBBLE | Address on file | | | | |
| 7199346 | LUCAS GROBBLE | Address on file | | | | |
| 7934518 | LUCAS J PATZEK.;. | 386 SIESTA WAY | SONOMA | CA | 95476 | |
| 4965686 | Lucas Jr., Herschel Lee | Address on file | | | | |
| 7164337 | LUCAS LEDBETTER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164337 | LUCAS LEDBETTER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 6142850 | LUCAS MICHAEL & LUCAS RORI | Address on file | | | | |
| 6141269 | LUCAS NONA L TR | Address on file | | | | |
| 6142202 | LUCAS PEGGY N TR | Address on file | | | | |
| 7194934 | Lucas Potter Higashi | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194934 | Lucas Potter Higashi | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194934 | Lucas Potter Higashi | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194934 | Lucas Potter Higashi | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194934 | Lucas Potter Higashi | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194934 | Lucas Potter Higashi | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7707637 | LUCAS PYLE & | Address on file | | | | |
| 7847236 | LUCAS PYLE & | SHERYL A BERSTEDT, JT TEN, 13595 W PARK DR | MAGALIA | CA | 95954-9505 | |
| 4942744 | LUCAS REIMERS-REIMERS, LUCAS | 4861 COUNTY ROAD C | ORLAND | CA | 95963 | |
| 7707638 | LUCAS ROBERT DUVAL | Address on file | | | | |
| 5857488 | Lucas, Austin & Alexander, LLC | Brooks Street, 1300 Quail St, Suite 100 | Newport Beach | CA | 92660 | |
| 6086241 | LUCAS, AUSTIN & ALEXANDER, LLC, a California, limited liability corporation | DBA BROOKS STREET, LLC, 36316 Serra Road | Hinkley | CA | 92347 | |
| 7941851 | LUCAS, AUSTIN & ALEXANDER, LLC, A CALIFORNIA, LIMITED LIABILITY CORPORATION, DOING BUSINESS AS, BROOKS STREET, LLC, | 36316 SERRA ROAD | HINKLEY | CA | 92347 | |
| 7473984 | Lucas, Benjamin | Address on file | | | | |
| 7951966 | Lucas, Benjamin | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7951966 | Lucas, Benjamin | Address on file | | | | |
| 4933895 | Lucas, Christina | 25 Wyndemere Way | Monterey | CA | 93940 | |
| 4992102 | Lucas, Dale | Address on file | | | | |
| 4912800 | Lucas, Dale Edwin | Address on file | | | | |
| 7164949 | LUCAS, DANIELLE HERRINGTON | Meghan Mccormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7164949 | LUCAS, DANIELLE HERRINGTON | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street Suite 250 | San Francisco | CA | 94111 | |
| 4960346 | Lucas, David A | Address on file | | | | |
| 6176913 | Lucas, David Paul | Address on file | | | | |
| 7253602 | Lucas, Diane | Address on file | | | | |
| 5009275 | Lucas, Diane | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009274 | Lucas, Diane | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000476 | Lucas, Diane | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4953119 | Lucas, Elizabeth | Address on file | | | | |
| 5939356 | Lucas, Gregory | Address on file | | | | |
| 5800451 | Lucas, Gregory J | Address on file | | | | |
| 4975899 | LUCAS, III | 3776 LAKE ALMANOR DR, 500 N. Estrella Parkway # B2-3 | Goodyear | AZ | 85338 | |
| 4975898 | LUCAS, III | 3780 LAKE ALMANOR DR, 500 N. Estrella Parkway # B2-3 | Goodyear | AZ | 85338 | |
| 5009247 | Lucas, J. Cory | Levin Simes LLP, William A Levin, Laurel L Simes, Rachel B Abrams, Meghan E McCormick, 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 7162862 | LUCAS, J. CORY | Meghan Mccormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 5009246 | Lucas, J. Cory | Merlin Law Group, P.A., William F Merlin Jr, Denise Hsu Sze, Stephanie Poli, 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 7162862 | LUCAS, J. CORY | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suite 250 | San Francisco | CA | 94111 | |
| 4983197 | Lucas, Jack | Address on file | | | | |
| 4942660 | Lucas, James | 5120 Gunsmoke Rd | Georgetown | CA | 95634 | |
| 4984045 | Lucas, Janice | Address on file | | | | |
| 7239088 | Lucas, Janis Evelyn | Address on file | | | | |
| 4997720 | Lucas, Kimberly | Address on file | | | | |
| 7145931 | LUCAS, KIMBERLY LOVE | Address on file | | | | |
| 7145931 | LUCAS, KIMBERLY LOVE | Address on file | | | | |
| 4956068 | Lucas, Lisa Marcella | Address on file | | | | |
| 4993907 | Lucas, Mariano | Address on file | | | | |
| 4964146 | Lucas, Matthew | Address on file | | | | |
| 7235457 | Lucas, Melissa | Address on file | | | | |
| 5007005 | Lucas, Melissa | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007006 | Lucas, Melissa | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946728 | Lucas, Melissa | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7324307 | Lucas, Michael | Address on file | | | | |
| 5004390 | Lucas, Michael | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004389 | Lucas, Michael | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4953528 | Lucas, Michael J | Address on file | | | | |
| 4964995 | Lucas, Nathan James | Address on file | | | | |
| 4978506 | Lucas, Norman | Address on file | | | | |
| 4944610 | Lucas, Patrick | 20088 Live Oak Road | Pioneer | CA | 95666 | |
| 4996762 | Lucas, Paul | Address on file | | | | |
| 4951247 | Lucas, Paul A | Address on file | | | | |
| 4912796 | Lucas, Paul Florian | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 517 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4949495 | Lucas, Paula Anne | Law Offices Of Douglas Boxer, Douglas Boxer, 2561 California Park Dr., Unit 100 | Chico | CA | 95928 | |
| 4949496 | Lucas, Paula Anne | The Law Office Of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Dr., Unit 100 | Chico | CA | 95928 | |
| 4949497 | Lucas, Paula Anne | Watts Guerra LLP, Mikal C. Watts, Guy Watts, Paige Boldt, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 6167790 | Lucas, Peggy | Address on file | | | | |
| 7937314 | Lucas, Peggy Renee | Address on file | | | | |
| 6176959 | Lucas, Porsche | Address on file | | | | |
| 7190630 | LUCAS, RANDY | Address on file | | | | |
| 4943424 | Lucas, Ray | 4031 Lucas Ln. | Concord | CA | 94521 | |
| 4936998 | Lucas, Rebecca | 5825 Flora Comm | Dorrington | CA | 95223 | |
| 5981092 | Lucas, Rebecca | Address on file | | | | |
| 5981092 | Lucas, Rebecca | Address on file | | | | |
| 7170440 | LUCAS, ROSE ANITA | Address on file | | | | |
| 7170440 | LUCAS, ROSE ANITA | Address on file | | | | |
| 7170440 | LUCAS, ROSE ANITA | Address on file | | | | |
| 7170440 | LUCAS, ROSE ANITA | Address on file | | | | |
| 4987785 | Lucas, Samuel | Address on file | | | | |
| 4987680 | Lucas, Stephen | Address on file | | | | |
| 4979948 | Lucas, Thomas | Address on file | | | | |
| 6173599 | Lucas, Voneeta | Address on file | | | | |
| 6156264 | Lucas, Vonetta L | Address on file | | | | |
| 4924509 | LUCASEY | SIERRA UTILITY SALES INC, 1054 41ST AVE | SANTA CRUZ | CA | 95062 | |
| 4911516 | Lucate, Johnny | Address on file | | | | |
| 6131367 | LUCATERO JULIO C | Address on file | | | | |
| 5872455 | LUCATERO, JULIO | Address on file | | | | |
| 5939357 | Lucatero, mario | Address on file | | | | |
| 4950100 | Lucchese, Antoinette Marie | Address on file | | | | |
| 4984885 | Lucchese, Frank | Address on file | | | | |
| 4964678 | Lucchese, Jess Eldred | Address on file | | | | |
| 4988406 | Lucchese, Rudolph | Address on file | | | | |
| 7156393 | Lucchesi, Catherine | Address on file | | | | |
| 7156425 | Lucchesi, Raymond | Address on file | | | | |
| 4984268 | Lucchesi, Susan | Address on file | | | | |
| 5872456 | Lucchesi, Tony | Address on file | | | | |
| 6086242 | LUCCHETTI ENTERPRISES INC DBA LUCCHETTI EXCAVATING | 100 NELSON RANCH RD | UKIAH | CA | 95482 | |
| 5823974 | Lucchetti Enterprises, Inc. | 100 Nelson Ranch Rd. | Ukiah | CA | 95482 | |
| 5805072 | Lucchetti Enterprises, Inc. DBA Luccetti Excavating | 100 Nelson Ranch Road | Ukiah | CA | 95482 | |
| 6139707 | LUCCHETTI FRANK TR & ROSE MARIE TR | Address on file | | | | |
| 7164168 | LUCCHETTI, COLETTE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164168 | LUCCHETTI, COLETTE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | | CA | 95401 | |
| 4925216 | LUCCHETTI, MICHAEL A | LUCCHETTI EXCAVATING, 100 NELSON RANCH RD | UKIAH | CA | 95482-9333 | |
| 5939358 | Lucchetti, Rosa Marie | Address on file | | | | |
| 4981728 | Lucchetti, Walter | Address on file | | | | |
| 5011518 | Luccy, Craig | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004089 | Luccy, Craig | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5011519 | Luccy, Kevin | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5004090 | Luccy, Kevin | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5011517 | Luccy, Lori | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004088 | Luccy, Lori | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5011516 | Luccy, Michael | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004087 | Luccy, Michael | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7276271 | Luce, Ann Marie | Address on file | | | | |
| 7222962 | Luce, David Willis | Address on file | | | | |
| 4966815 | Luce, Gerald | Address on file | | | | |
| 4990296 | Luce, Sandra | Address on file | | | | |
| 6146268 | LUCENA AURORA L TR | Address on file | | | | |
| 4956614 | Lucena, Laurie A | Address on file | | | | |
| 4976165 | Lucena, Sylester | 0191 LAKE ALMANOR WEST DR, 9583 Sunsup Lane | Durham | CA | 95938-9304 | |
| 7908039 | Lucent Technologies Inc. Defined Contribution Plan Master Trust | Lucent Technologies Inc. Defined, Contribution Plan Master Trust, 600 Mountain Avenue | Murray Hill | NJ | 07974 | |
| 7908096 | Lucent Technologies Inc. Master Pension Trust | 600 Mountain Avenue, Room 2A-365 | Murray Hill | NJ | 07974 | |
| 7917965 | Lucent Technologies Inc. Master Pension Trust- PORTL | BNY Mellon, Attn: Quynthi Tonnu, Jeffrey Kozik & Leif Hines, 100 Colonial Center Parkway, Suite 300 | Lake Mary | FL | 32746 | |
| 7917965 | Lucent Technologies Inc. Master Pension Trust- PORTL | PGIM Inc., Attn: Denise Taylor, PO Box 32339 | Newark | NJ | 07102 | |
| 7917951 | Lucent Technologies Inc. Master Pension Trust-PORTLC | BNY Mellon, Attn: Quynhthi Tonnu/Jeffrey Kozik/Leif Hines, 100 Colonial Center Parkway, Suite 300 | Lake Mary | FL | 32746 | |
| 7917951 | Lucent Technologies Inc. Master Pension Trust-PORTLC | PGIM Inc., Attn: Denise Taylor, PO Box 32339 | Newark | NJ | 07102 | |
| 5905404 | Lucerito Garcia | Address on file | | | | |
| 6133815 | LUCERO ANTHONY J ETAL | Address on file | | | | |
| 5903682 | Lucero Lopez | Address on file | | | | |
| 6131313 | LUCERO MARJORIE C TRUSTEE | Address on file | | | | |
| 4952913 | Lucero, Anthony Joseph | Address on file | | | | |
| 4960379 | Lucero, Brian | Address on file | | | | |
| 6158475 | Lucero, Catherine | Address on file | | | | |
| 7185765 | LUCERO, DEBORAH | Address on file | | | | |
| 7185765 | LUCERO, DEBORAH | Address on file | | | | |
| 4989371 | Lucero, Debra | Address on file | | | | |
| 4954198 | Lucero, Dustin Joseph | Address on file | | | | |
| 5015425 | Lucero, Edward | Address on file | | | | |
| 7168606 | LUCERO, EDWARD | Address on file | | | | |
| 7185766 | LUCERO, GILBERT | Address on file | | | | |
| 7185766 | LUCERO, GILBERT | Address on file | | | | |
| 4952924 | Lucero, Gilbert | Address on file | | | | |
| 6086303 | Lucero, Jonathan Lee | Address on file | | | | |
| 4954539 | Lucero, Jonathan Lee | Address on file | | | | |
| 4962087 | Lucero, Joseph | Address on file | | | | |
| 6086302 | Lucero, Josephine | Address on file | | | | |
| 7224751 | Lucero, Karen | Address on file | | | | |
| 5865249 | LUCERO, KEN | Address on file | | | | |
| 4990640 | Lucero, Larry | Address on file | | | | |
| 4989117 | Lucero, Larry | Address on file | | | | |
| 4983683 | Lucero, Linda | Address on file | | | | |
| 7160524 | LUCERO, LINDA LUCY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7160524 | LUCERO, LINDA LUCY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7478499 | Lucero, Marjorie | Address on file | | | | |
| 7185547 | LUCERO, MICHAEL | Address on file | | | | |
| 7185547 | LUCERO, MICHAEL | Address on file | | | | |
| 4989364 | Lucero, Michael | Address on file | | | | |
| 7168607 | LUCERO, MIKE | Address on file | | | | |
| 7225154 | Lucero, Ramon | Address on file | | | | |
| 4927933 | LUCERO, REUBEN | 5105 N 1ST ST | FRESNO | CA | 93710 | |
| 4996500 | Lucero, Robert | Address on file | | | | |
| 4937459 | Lucero, Susan | 4 Lagunita Road | Salinas | CA | 93906 | |
| 4984750 | Lucero, Susie | Address on file | | | | |
| 4952892 | Luces-Nakagawa, Lori J. | Address on file | | | | |
| 7707639 | LUCETTE BLOUNT BENNETT | Address on file | | | | |
| 6144305 | LUCEY MICHAEL T & LORI L | Address on file | | | | |
| 7272986 | Lucey, Craig Alexander | Address on file | | | | |
| 7270803 | Lucey, Kevin Michael | Address on file | | | | |
| 7328690 | Lucey, Lori Lynn | Address on file | | | | |
| 5011520 | Lucey, Megan | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004091 | Lucey, Megan | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7271502 | Lucey, Megan Marie | Address on file | | | | |
| 7271617 | Lucey, Michael Thomas | Address on file | | | | |
| 4973374 | Lucey, Timothy Joseph | Address on file | | | | |
| 4943751 | Luch, Amber | P.o. box 387 | Clearlake oaks | CA | 95423 | |
| 6141707 | LUCHA ROBERT & JANICE | Address on file | | | | |
| 4994021 | Lucha, Edgar | Address on file | | | | |
| 5006130 | Lucha, Janice | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5006129 | Lucha, Janice | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5939359 | lucha, rene | Address on file | | | | |
| 5006128 | Lucha, Roberto | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5006127 | Lucha, Roberto | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4938276 | LUCHEN, ANGELA | 2727 MITCHELL AVE APT 1 | OROVILLE | CA | 95966 | |
| 5987134 | LUCHEN, ANGELA | Address on file | | | | |
| 6143737 | LUCHETTI JEFFREY T TR & LUCHETTI NANCY A TR | Address on file | | | | |
| 4993828 | Luchsinger, Jay | Address on file | | | | |
| 7325358 | Luchtel, Gary | Address on file | | | | |
| 4924511 | LUCI CREATIVE LLC | 6900 N CENTRAL PARK AVE | LINCOLNWOOD | IL | 60712 | |
| 7707640 | LUCIA C CABREROS | Address on file | | | | |
| 5903688 | Lucia Cascio | Address on file | | | | |
| 7266748 | Lucia Cascio and Hemraj Sodhi | Address on file | | | | |
| 7266748 | Lucia Cascio and Hemraj Sodhi | Address on file | | | | |
| 7707641 | LUCIA CRUZ LUCAS | Address on file | | | | |
| 7707642 | LUCIA D'AMURA | Address on file | | | | |
| 6144480 | LUCIA DARRYL | Address on file | | | | |
| 6144514 | LUCIA DARRYL R TR | Address on file | | | | |
| 7707643 | LUCIA E JOHNSON | Address on file | | | | |
| 7707644 | LUCIA E PETERSON TR UA JAN 25 07 | Address on file | | | | |
| 7767405 | LUCIA GUTIERREZ | 902 N SILVERBELL RD | TUCSON | AZ | 85745-2236 | |
| 7199634 | Lucia Hossfeld Irrevocable Trust | Address on file | | | | |
| 7199634 | Lucia Hossfeld Irrevocable Trust | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
520 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5910503 | Lucia Jeronimo | Address on file | | | | |
| 5907722 | Lucia Jeronimo | Address on file | | | | |
| 5911573 | Lucia Jeronimo | Address on file | | | | |
| 5904004 | Lucia Jeronimo | Address on file | | | | |
| 7184418 | Lucia M Rupp | Address on file | | | | |
| 7184418 | Lucia M Rupp | Address on file | | | | |
| 5872459 | LUCIA MAR UNIFIED SCHOOL DISTRICT | Address on file | | | | |
| 6086307 | Lucia Mar Unified School District | 602 Orchard Street | Arroyo Grande | CA | 93420 | |
| 5872459 | LUCIA MAR UNIFIED SCHOOL DISTRICT | Address on file | | | | |
| 7776295 | LUCIA MARCELA VILLARREAL | 2250 REDWOOD DR | APTOS | CA | 95003-2518 | |
| 6135012 | LUCIA MARY JANE ETAL | Address on file | | | | |
| 7199808 | Lucia McComber Hossfeld | Address on file | | | | |
| 7199808 | Lucia McComber Hossfeld | Address on file | | | | |
| 7707645 | LUCIA OLIVIERI | Address on file | | | | |
| 7197762 | LUCIA RIPLEY | Address on file | | | | |
| 7197762 | LUCIA RIPLEY | Address on file | | | | |
| 7780728 | LUCIA S HOADLEY TR | UA 02 13 95 THE RICHARD BAYARD HOADLEY &, LUCIA SHEHADI HOADLEY 1995 REV TRUST, 8 FOCHA DR | PETALUMA | CA | 94952-1606 | |
| 7168287 | Lucia Soares Silva | Address on file | | | | |
| 7168287 | Lucia Soares Silva | Address on file | | | | |
| 7168287 | Lucia Soares Silva | Address on file | | | | |
| 7168287 | Lucia Soares Silva | Address on file | | | | |
| 7707646 | LUCIA SUAREZ | Address on file | | | | |
| 7784872 | LUCIA WILSON & | CLARA L WILSON JT TEN, C/O LUCIA WILSON RAINS & CLARA WILSON CALLAHAN, 1742 TIERRA BUENA RD | YUBA CITY | CA | 95993-8854 | |
| 7768007 | LUCIA WORDEN HICKS | 1804 DISCOVERY VILLAGE LN | GOLD RIVER | CA | 95670-3003 | |
| 8288857 | Lucia, Anthony V | Address on file | | | | |
| 6166348 | Lucia, Darryl | Address on file | | | | |
| 4966415 | Lucia, Steve J | Address on file | | | | |
| 7782987 | LUCIAN STEPHEN FRANSCINI | 116 E OLEANDER ST CL4B21 | SOUTH PADRE ISLAND | TX | 78597-7206 | |
| 7163225 | LUCIANA TAYLOR | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163225 | LUCIANA TAYLOR | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7783429 | LUCIANO NAUSIN & | JOANNE NAUSIN JT TEN, 4153 NORRIS RD | FREMONT | CA | 94536-5013 | |
| 7773528 | LUCIANO REPETTO CUST | ANNA MARIA REPETTO, UNIF GIFT MIN ACT CA, 26 TERRA LINDA DR | SAN RAFAEL | CA | 94903-3731 | |
| 7251199 | Luciano, Alexandra | Address on file | | | | |
| 5939360 | LUCIBELLO, ROBERTA | Address on file | | | | |
| 7253154 | Lucich, Jacob | Address on file | | | | |
| 5008670 | Lucich, Jacob | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008671 | Lucich, Jacob | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5938130 | Lucich, Jacob; Vincent Lucich; Richard Arthur Lucich; Janet Lee Lucich | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5938131 | Lucich, Jacob; Vincent Lucich; Richard Arthur Lucich; Janet Lee Lucich | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 7256493 | Lucich, Janet | Address on file | | | | |
| 5008676 | Lucich, Janet Lee | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008677 | Lucich, Janet Lee | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 521 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7267707 | Lucich, Richard | Address on file | | | | |
| 5008674 | Lucich, Richard Arthur | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008675 | Lucich, Richard Arthur | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 7334132 | Lucich, Thomas Aaron | Address on file | | | | |
| 7258604 | Lucich, Vincent | Address on file | | | | |
| 5008672 | Lucich, Vincent | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008673 | Lucich, Vincent | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5910087 | Lucida Pomplun | Address on file | | | | |
| 5906778 | Lucida Pomplun | Address on file | | | | |
| 5911467 | Lucida Pomplun | Address on file | | | | |
| 5902789 | Lucida Pomplun | Address on file | | | | |
| 4969388 | Lucido, Amy | Address on file | | | | |
| 4938221 | LUCIDO, JOY ANN | 1342 KENNETH STREET | SEASIDE | CA | 93955 | |
| 4979664 | Lucido, Peter | Address on file | | | | |
| 4983462 | Lucido, Richard | Address on file | | | | |
| 6152946 | Lucido, Robert J | Address on file | | | | |
| 4988619 | Lucido, Steve | Address on file | | | | |
| 7707647 | LUCIE A RAMSEY | Address on file | | | | |
| 7707648 | LUCIE D KROISS & | Address on file | | | | |
| 7782262 | LUCIE J MCDONALD & | TONI A CHECCHIO EX, EST ANTHONY L CHECCHIO, 9525 FRANKFORD AVE | PHILADELPHIA | PA | 19114-2812 | |
| 7780004 | LUCIE MCDONALD | 3906 BROOKFIELD LN | WILMINGTON | DE | 19803-1846 | |
| 7773520 | LUCIE S REMY | 2930 ANGUS ST | LOS ANGELES | CA | 90039-2633 | |
| 7175109 | Lucien C. Woodhouse | Address on file | | | | |
| 7175109 | Lucien C. Woodhouse | Address on file | | | | |
| 7175109 | Lucien C. Woodhouse | Address on file | | | | |
| 7175109 | Lucien C. Woodhouse | Address on file | | | | |
| 7175109 | Lucien C. Woodhouse | Address on file | | | | |
| 7175109 | Lucien C. Woodhouse | Address on file | | | | |
| 4989213 | Lucien, Wendy | Address on file | | | | |
| 7707649 | LUCIENNE NJ CANNATA TOD | Address on file | | | | |
| 6130713 | LUCIER FRANK J & KATHLEEN H | Address on file | | | | |
| 7480774 | Lucier, Frank | Address on file | | | | |
| 4948401 | Lucier, Lenay | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948402 | Lucier, Lenay | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948400 | Lucier, Lenay | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4955345 | Lucila, Daniel Blue S | Address on file | | | | |
| 7764350 | LUCILE ANN CHOENS | 1207 HANOVER DR | EULESS | TX | 76040-6359 | |
| 7887233 | LUCILE BRIDGES | 2331 BARLETT ST | HOUSTON | TX | 77098-5211 | |
| 7707650 | LUCILE BRIDGES | Address on file | | | | |
| 7784764 | LUCILE KATHERINE SCHNELL | 705 S KAWEAH AVE | EXETER | CA | 93221-1832 | |
| 7707652 | LUCILE W BENZE & PATRICIA A BENZE | Address on file | | | | |
| 7707653 | LUCILLE A CARLUND | Address on file | | | | |
| 7707654 | LUCILLE A FARMER & | Address on file | | | | |
| 7780681 | LUCILLE A HERNANDEZ | 410 RAILROAD AVE | SOUTH SAN FRANCISCO | CA | 94080-4611 | |
| 7770445 | LUCILLE A LUEDTKE | W6635 COUNTY ROAD F | SHIOCTON | WI | 54170-9726 | |
| 7784640 | LUCILLE A MC GUIRE TR EDITH STARK | KEARNEY TRUST UA OCT 12 84, 659 ENSENADA AVE | BERKELEY | CA | 94707-1510 | |
| 7707655 | LUCILLE A WRIGHT | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153799 | Lucille Anne Vette | Address on file | | | | |
| 7153799 | Lucille Anne Vette | Address on file | | | | |
| 7153799 | Lucille Anne Vette | Address on file | | | | |
| 7153799 | Lucille Anne Vette | Address on file | | | | |
| 7153799 | Lucille Anne Vette | Address on file | | | | |
| 7153799 | Lucille Anne Vette | Address on file | | | | |
| 7707656 | LUCILLE B HUNT TR LUCILLE B HUNT | Address on file | | | | |
| 7485009 | LUCILLE B. HUNT & LUCILLE B. HUNT TRUST | Address on file | | | | |
| 7470032 | Lucille B. Hunt & Lucille B. Hunt Trust | Address on file | | | | |
| 7763424 | LUCILLE BRAGGA | 1654 SWANGATE WAY | SAN JOSE | CA | 95124-4731 | |
| 7774672 | LUCILLE C SHERMAN | C/O SUZANNE C BROWN, 92 OAK GROVE ST | MANCHESTER | CT | 06040-5504 | |
| 7707657 | LUCILLE CHIN TR | Address on file | | | | |
| 5908456 | Lucille Dickson | Address on file | | | | |
| 5904901 | Lucille Dickson | Address on file | | | | |
| 7707658 | LUCILLE E RUBLE & | Address on file | | | | |
| 7771715 | LUCILLE ELIZABETH MORGAN TR | MORGAN FAMILY REVOC LIVING TR, UA FEB 27 92, 14610 MONO WAY SPC 23 | SONORA | CA | 95370-8844 | |
| 7707659 | LUCILLE F GENTRY | Address on file | | | | |
| 7707660 | LUCILLE F MANSON | Address on file | | | | |
| 7707661 | LUCILLE FLYNN | Address on file | | | | |
| 7707662 | LUCILLE G HANSEN & | Address on file | | | | |
| 7707663 | LUCILLE H GAY TR LUCILLE H GAY | Address on file | | | | |
| 5904652 | Lucille Harendza | Address on file | | | | |
| 7197736 | LUCILLE HICKEY | Address on file | | | | |
| 7197736 | LUCILLE HICKEY | Address on file | | | | |
| 7707664 | LUCILLE I VALENZUELA | Address on file | | | | |
| 7783804 | LUCILLE J WILSON & | CHERYL JEAN WILSON JT TEN, 910 KING AVE | NYSSA | OR | 97913-3684 | |
| 7770436 | LUCILLE JO BRAGGA TR UA MAY 27 03 | LUCILLE JO BRAGGA TRUST, 1654 SWANGATE WAY | SAN JOSE | CA | 95124-4731 | |
| 7176352 | Lucille June Dickson | Address on file | | | | |
| 7181072 | Lucille June Dickson | Address on file | | | | |
| 7176352 | Lucille June Dickson | Address on file | | | | |
| 7707665 | LUCILLE L DOCHERTY | Address on file | | | | |
| 5927860 | Lucille La Whun | Address on file | | | | |
| 5927858 | Lucille La Whun | Address on file | | | | |
| 5927859 | Lucille La Whun | Address on file | | | | |
| 5927857 | Lucille La Whun | Address on file | | | | |
| 5927856 | Lucille La Whun | Address on file | | | | |
| 7776673 | LUCILLE LAFONTAINE WERHANE TR | UA FEB 19 93, LUCI L WERHANE TRUST, PO BOX 56 | CLOVERDALE | VA | 24077-0056 | |
| 7787019 | LUCILLE LAFONTAINE WERHANE TR UA | FEB 19 93 LUCI L WERHANE FAMILY, TRUST, 5690 SULLIVAN LN | ROANOKE | VA | 24012-8561 | |
| 7762503 | LUCILLE M AZEVEDO TR UA MAY 08 97 | THE REVOCABLE TRUST OF, LUCILLE M AZEVEDO, 29305 MELODY LN | GOLD BEACH | OR | 97444-7730 | |
| 7707666 | LUCILLE M LOOMIS | Address on file | | | | |
| 7778834 | LUCILLE M WITHERELL | 440 N SAN MARINO AVE | SAN GABRIEL | CA | 91775-2914 | |
| 7308977 | Lucille M. Marshall, Trustee of the Lucile M. Marshall 2008 Trust dated March 25, 2008 | Address on file | | | | |
| 7770667 | LUCILLE MALONE | 1503 LIBERTY ST | EL CERRITO | CA | 94530-2225 | |
| 7764467 | LUCILLE MARIE CLARKE | PO BOX 162 | CUERO | TX | 77954-0162 | |
| 5927864 | Lucille Marshall | Address on file | | | | |
| 5927863 | Lucille Marshall | Address on file | | | | |
| 5927862 | Lucille Marshall | Address on file | | | | |
| 5927861 | Lucille Marshall | Address on file | | | | |
| 7707667 | LUCILLE MC CARTHY | Address on file | | | | |
| 7707668 | LUCILLE MONROE | Address on file | | | | |
| 7707669 | LUCILLE N NICORA & | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 523 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7782567 | LUCILLE N REED | 233 BAURER CIR | FOLSOM | CA | 95630-6781 | |
| 7783542 | LUCILLE N REED | 801 VIEWRIDGE DR | SAN MATEO | CA | 94403-4039 | |
| 7707670 | LUCILLE R BISAGNO TR UA | Address on file | | | | |
| 7707671 | LUCILLE S VINSANT CUST | Address on file | | | | |
| 7774479 | LUCILLE SCOTT | 5402 DIAMOND PL NE | BAINBRIDGE ISLAND | WA | 98110-2097 | |
| 7707672 | LUCILLE SLAVICH DEL CARLO | Address on file | | | | |
| 7707673 | LUCILLE SPENGER | Address on file | | | | |
| 7707674 | LUCILLE STAUDINGER | Address on file | | | | |
| 7775431 | LUCILLE STUTEVILLE CUST | CHARLES A P STUTEVILLE, UNIF GIFT MIN ACT CALIFORNIA, 446 LERIDA AVE | LOS ALTOS | CA | 94024-4016 | |
| 7779237 | LUCILLE T SALAFIA TTEE | THE DECEDENTS TR OF THE, SALAFIA FAM TR UA DTD 04 27 1990, 1438 STEMEL WAY | MILPITAS | CA | 95035-4035 | |
| 7775878 | LUCILLE TOBIAS | C/O DONALD H TOBIAS, 5951 DORSET ST | JURUPA VALLEY | CA | 92509-6508 | |
| 7775894 | LUCILLE TOLAND | PO BOX 7054 | SAN CARLOS | CA | 94070-7054 | |
| 7707675 | LUCILLE TOM & | Address on file | | | | |
| 7707676 | LUCILLE TOM & CYNTHIA WAI JT TEN | Address on file | | | | |
| 7707677 | LUCILLE TRAVIESO | Address on file | | | | |
| 7776058 | LUCILLE TUMPICH & | JULIE ANN MORRIS JT TEN, 3800 WALNUT AVE APT 320 | FREMONT | CA | 94538-2272 | |
| 7707678 | LUCILLE W BICKNELL | Address on file | | | | |
| 7707679 | LUCILLE WAGNER | Address on file | | | | |
| 7207224 | Lucillle Fertig, Susan Miller and 2007 Miller Family Trust, Ronald Fertig, Nancy Grunewald | Address on file | | | | |
| 5905393 | Lucina Reynoso | Address on file | | | | |
| 7175813 | Lucinda & James Harrison III Yant Trust | Address on file | | | | |
| 7175813 | Lucinda & James Harrison III Yant Trust | Address on file | | | | |
| 7175813 | Lucinda & James Harrison III Yant Trust | Address on file | | | | |
| 7175813 | Lucinda & James Harrison III Yant Trust | Address on file | | | | |
| 7772011 | LUCINDA A NELSON TR | JENNIFER L NELSON, UA APR 5 83, 617 SANNS LN | HEALDSBURG | CA | 95448-3551 | |
| 5927867 | Lucinda Anderson | Address on file | | | | |
| 5927866 | Lucinda Anderson | Address on file | | | | |
| 5927868 | Lucinda Anderson | Address on file | | | | |
| 5927865 | Lucinda Anderson | Address on file | | | | |
| 7707680 | LUCINDA BOGEL & JOHN STANLEY | Address on file | | | | |
| 7707681 | LUCINDA D DUNLAP TTEE | Address on file | | | | |
| 7707682 | LUCINDA G TODD | Address on file | | | | |
| 7707683 | LUCINDA G TODD CUST | Address on file | | | | |
| 7707684 | LUCINDA JORGENSEN CUST | Address on file | | | | |
| 7199574 | LUCINDA NOE | Address on file | | | | |
| 7199574 | LUCINDA NOE | Address on file | | | | |
| 7707685 | LUCINDA PIMENTEL | Address on file | | | | |
| 7202869 | Lucinda Sweet Anthony, manager, Sugar Pine Properties, LLC | Address on file | | | | |
| 7707686 | LUCINDA WILKINSON | Address on file | | | | |
| 7176705 | Lucine Smith | Address on file | | | | |
| 7181421 | Lucine Smith | Address on file | | | | |
| 7181421 | Lucine Smith | Address on file | | | | |
| 5908062 | Lucine Smith | Address on file | | | | |
| 5904384 | Lucine Smith | Address on file | | | | |
| 7474460 | Lucine Smith individually and dba Oui Catering | Address on file | | | | |
| 7243697 | Lucio Cascio and Hemraj Sodhi | Address on file | | | | |
| 7771858 | LUCIO MURILLO & | ERMINIA MURILLO JT TEN, 871 DOUGLAS ST | BRODERICK | CA | 95605-2422 | |
| 4941531 | Lucio, Alberto | 601 California St, Suite 1150 | San Francisco | CA | 94108 | |
| 4985878 | Lucio, Frank | Address on file | | | | |
| 7258173 | Lucito Insurance Agency | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7465214 | Lucito Insurance Agency, Inc. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7212797 | Lucito, Charles S. | Address on file | | | | |
| 7282994 | Lucito, JulieAnn | Address on file | | | | |
| 7230409 | LUCITO, N LINDA | Address on file | | | | |
| 7204625 | Luck, Kendra | Address on file | | | | |
| 7295338 | Luck, Klaus G | Address on file | | | | |
| 7260537 | Luck, Linda C. | Address on file | | | | |
| 7472946 | Lucka, Nicholas | Address on file | | | | |
| 7472946 | Lucka, Nicholas | Address on file | | | | |
| 7326063 | Luckens, Jonathan | Address on file | | | | |
| 4971222 | Lucker, Brendan Sell | Address on file | | | | |
| 4985029 | Luckett, Richard | Address on file | | | | |
| 7226258 | Luckhurst, Ivan | Address on file | | | | |
| 7158553 | LUCKHURST, IVAN EUGENE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7230699 | Luckhurst, Yaeko | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120 | Chico | CA | 95928 | |
| 5992971 | lucklum, wayne | Address on file | | | | |
| 4934226 | Lucky 7 Food Mart-Kassab, Sara | 10530 Rosedale Hwy, Ste #9 | Bakersfield | CA | 93312 | |
| 4939227 | Lucky Creation Vegetarian Restturant, Lam, Kwok Keung | 854 Wasshington Steet | San Francisco | CA | 94108 | |
| 7327233 | Lucky John Gold Mining Company Inc. | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327233 | Lucky John Gold Mining Company Inc. | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 Californai Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327233 | Lucky John Gold Mining Company Inc. | Paige N. Boldt, 2561 California park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327233 | Lucky John Gold Mining Company Inc. | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327233 | Lucky John Gold Mining Company Inc. | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 Californai Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327233 | Lucky John Gold Mining Company Inc. | Paige N. Boldt, 2561 California park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4938607 | Lucky Nail/CD Wireless, Nguyen, Hai | 579 San Mateo Ave | San Bruno | CA | 94066 | |
| 7143504 | Lucky Preston | Address on file | | | | |
| 7143504 | Lucky Preston | Address on file | | | | |
| 7143504 | Lucky Preston | Address on file | | | | |
| 7143504 | Lucky Preston | Address on file | | | | |
| 4934097 | Lucky Stop-Alshamey, Gamal | 9601 weedpatch hwy | lamont | CA | 93241 | |
| 6086308 | Lucky Zone Inc. | 27363 Via Industria, Eric Smith | Temecula | CA | 92590 | |
| 4955771 | Lucky, Lisa Elizabeth | Address on file | | | | |
| 4992060 | Lucot, Beatrice | Address on file | | | | |
| 7707688 | LUCRECIA G ESPEJO | Address on file | | | | |
| 5927873 | Lucretia Barton | Address on file | | | | |
| 5927870 | Lucretia Barton | Address on file | | | | |
| 5927871 | Lucretia Barton | Address on file | | | | |
| 5927872 | Lucretia Barton | Address on file | | | | |
| 5927869 | Lucretia Barton | Address on file | | | | |
| 7707689 | LUCRETIA D RODDA | Address on file | | | | |
| 7774532 | LUCRETIA E SEIPEL | 24973 BROADMORE AVE | HAYWARD | CA | 94544-1723 | |
| 7707690 | LUCRETIA E SEIPEL & | Address on file | | | | |
| 7142671 | Lucretia Klungtvet | Address on file | | | | |
| 7142671 | Lucretia Klungtvet | Address on file | | | | |
| 7142671 | Lucretia Klungtvet | Address on file | | | | |
| 7142671 | Lucretia Klungtvet | Address on file | | | | |
| 7707691 | LUCREZIA ZAMLICH PRENTICE | Address on file | | | | |
| 7325219 | Lucu-Holtzinger, Adam | Address on file | | | | |
| 7764637 | LUCY A CONNER | 2017 DUKE CT | GRANTS PASS | OR | 97527-6380 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7771151 | LUCY A MC GIFFIN | C/O P J SCHWAFEL, 130 FLEET ST | VALLEJO | CA | 94591-6832 | |
| 7773273 | LUCY A QUINBY | 1981 FOREST LAKE DR | EUREKA | CA | 95501-2711 | |
| 7707693 | LUCY A WARREN | Address on file | | | | |
| 7163811 | LUCY ANDREWS | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163811 | LUCY ANDREWS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7707694 | LUCY B HOFFMAN & DAROI M HOFFMAN | Address on file | | | | |
| 7188661 | Lucy Bette Humphries (Michele Humphries, Parent) | Address on file | | | | |
| 7188661 | Lucy Bette Humphries (Michele Humphries, Parent) | Address on file | | | | |
| 7300428 | Lucy Bette Humphries (Michele Humphries, Parent) | Address on file | | | | |
| 6014016 | LUCY BOGUS | Address on file | | | | |
| 7326106 | Lucy C Maehl | Lucy C. Maehl, Owner, 1005 Isaac James Ave. | Chico | Ca | 95928 | |
| 7326106 | Lucy C Maehl | Lucy Maehl, , 1005 Isaac James Ave | Chico | CA | 95928 | |
| 7196285 | LUCY CLAIRE MCLINTIC | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196285 | LUCY CLAIRE MCLINTIC | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7707695 | LUCY CORREIA | Address on file | | | | |
| 7707696 | LUCY CORTES & DONALD CORTES | Address on file | | | | |
| 7707697 | LUCY DELAHOUSSAYE | Address on file | | | | |
| 7707698 | LUCY E ASCHENBRENNER & | Address on file | | | | |
| 7847256 | LUCY E ASCHENBRENNER & | CARL ASCHENBRENNER JT TEN, 110 HICKORY RD | LAKETHE | IL | 60156-1314 | |
| 7707699 | LUCY F HAINES CUST | Address on file | | | | |
| 5909880 | Lucy Flores | Address on file | | | | |
| 5902550 | Lucy Flores | Address on file | | | | |
| 5906547 | Lucy Flores | Address on file | | | | |
| 7707700 | LUCY G VASSAR & | Address on file | | | | |
| 7707701 | LUCY J TAYLOR & | Address on file | | | | |
| 7707702 | LUCY K BOHATY GDN FOR | Address on file | | | | |
| 7934519 | LUCY M ANDINO.;. | 1355 CALLE DE LAS GRANVAS | LIVERMORE | CA | 94551 | |
| 7707703 | LUCY M COWDEN | Address on file | | | | |
| 7707704 | LUCY M MUNOZ | Address on file | | | | |
| 7707705 | LUCY MCDONALD | Address on file | | | | |
| 7707706 | LUCY MCNEIL | Address on file | | | | |
| 7326030 | Lucy Mejia | Address on file | | | | |
| 7326030 | Lucy Mejia | Address on file | | | | |
| 7140550 | Lucy Mia Flores | Address on file | | | | |
| 7140550 | Lucy Mia Flores | Address on file | | | | |
| 7140550 | Lucy Mia Flores | Address on file | | | | |
| 7140550 | Lucy Mia Flores | Address on file | | | | |
| 5908063 | Lucy Obrien | Address on file | | | | |
| 5904385 | Lucy Obrien | Address on file | | | | |
| 7764459 | LUCY P CLARK | 812 HARDY AVE SW | ALBUQUERQUE | NM | 87105-3815 | |
| 7707707 | LUCY P GOMES TOD | Address on file | | | | |
| 5927878 | Lucy Parks | Address on file | | | | |
| 5927875 | Lucy Parks | Address on file | | | | |
| 5927876 | Lucy Parks | Address on file | | | | |
| 5927874 | Lucy Parks | Address on file | | | | |
| 5927877 | Lucy Parks | Address on file | | | | |
| 7188662 | Lucy Parks OBO Wags And Whiskers Pet Rescue | Address on file | | | | |
| 7188662 | Lucy Parks OBO Wags And Whiskers Pet Rescue | Address on file | | | | |
| 7279036 | Lucy Parks OBO Wags and Whiskers Pet Rescue | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 526 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7773217 | LUCY PUCCINI CUST | PAOLO PUCCINI, UNIF GIFT MIN ACT CA, KM 14.1 CARRETERA SALVADOR | BELLA 5 SANTA CATARINA PINULA | | | |
| 7764321 | LUCY R CHILBERTO | 6711 N FARRIS AVE | FRESNO | CA | 93711-1407 | |
| 7707708 | LUCY RAGNELLI | Address on file | | | | |
| 7707709 | LUCY SOLOMON | Address on file | | | | |
| 7762075 | LUCY W ADAMS | 1720 S BELLAIRE ST STE 310 | DENVER | CO | 80222-4316 | |
| 7707710 | LUCY WRIGHT JONES | Address on file | | | | |
| 7978437 | Luczak, Marsha A. | Address on file | | | | |
| 4999125 | Luddon, James | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999126 | Luddon, James | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174084 | LUDDON, JAMES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174084 | LUDDON, JAMES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008679 | Luddon, James | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999123 | Luddon, Leighann Guglielmetti | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999124 | Luddon, Leighann Guglielmetti | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008678 | Luddon, Leighann Guglielmetti | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938134 | Luddon, Leighann Guglielmetti; Luddon, James; Guglielmetti, Bailey (A Minor, By And Through Her Guardian Ad Litem Leighann Guglielmetti Luddon); Luddon, Riley | (A Minor, By and Through His Guardian Ad Litem James Luddon), Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938133 | Luddon, Leighann Guglielmetti; Luddon, James; Guglielmetti, Bailey (A Minor, By And Through Her Guardian Ad Litem Leighann Guglielmetti Luddon); Luddon, Riley | (A Minor, By and Through His Guardian Ad Litem James Luddon), Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938132 | Luddon, Leighann Guglielmetti; Luddon, James; Guglielmetti, Bailey (A Minor, By And Through Her Guardian Ad Litem Leighann Guglielmetti Luddon); Luddon, Riley | (A Minor, By and Through His Guardian Ad Litem James Luddon), Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5976510 | Luddon, Leighann Guglielmetti; Luddon, James; Guglielmetti, Bailey (A Minor, By And Through Her Guardian Ad Litem Leighann Guglielmetti Luddon); Luddon, Riley | (A Minor, By and Through His Guardian Ad Litem James Luddon), Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A St Ste 500 | San Diego | CA | 92101-4290 | |
| 4999129 | Luddon, Riley (A Minor, By and Through His Guardian Ad Litem James Luddon) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999130 | Luddon, Riley (A Minor, By and Through His Guardian Ad Litem James Luddon) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008681 | Luddon, Riley (A Minor, By and Through His Guardian Ad Litem James Luddon) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7242043 | Luddy, Stephen | Address on file | | | | |
| 4962484 | Lude, Colin Friedrich | Address on file | | | | |
| 4924512 | LUDECA INC | 1425 N W 88TH AVENUE | DORAL | FL | 33172 | |
| 4995745 | Ludemann, Doreen | Address on file | | | | |
| 7154844 | Ludemann, Doreen A | Address on file | | | | |
| 4983506 | Luder, Norma | Address on file | | | | |
| 5003892 | Ludikhuize, Alison | Rains Lucia Stern St. Pralle & Silver, PC, Joseph R. Lucia, Eustace de Saint Phalle, 2300 Contra Costa Blvd., Suite 500 | Pleasant Hill | CA | 94523 | |
| 5003893 | Ludikhuize, Bryce | Rains Lucia Stern St. Pralle & Silver, PC, Joseph R. Lucia, Eustace de Saint Phalle, 2300 Contra Costa Blvd., Suite 500 | Pleasant Hill | CA | 94523 | |
| 5003891 | Ludikhuize, Delyse | Rains Lucia Stern St. Pralle & Silver, PC, Joseph R. Lucia, Eustace de Saint Phalle, 2300 Contra Costa Blvd., Suite 500 | Pleasant Hill | CA | 94523 | |
| 6183985 | Ludikhuize, Jessie | Address on file | | | | |
| 5003890 | Ludikhuize, Jessie | Rains Lucia Stern St. Pralle & Silver, PC, Joseph R. Lucia, Eustace de Saint Phalle, 2300 Contra Costa Blvd., Suite 500 | Pleasant Hill | CA | 94523 | |
| 4949056 | Ludington, Evan | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949057 | Ludington, Evan | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949055 | Ludington, Evan | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4942753 | Ludington, Lance | 3492 Amber Oaks Ct | Paradise | CA | 95969 | |
| 4949050 | Ludington, M.D., Lance | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949051 | Ludington, M.D., Lance | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949049 | Ludington, M.D., Lance | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4949053 | Ludington, Tamara | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949054 | Ludington, Tamara | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949052 | Ludington, Tamara | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7778377 | LUDIVINA R BARELA | 726 W 155TH ST | GARDENA | CA | 90247-4211 | |
| 7707711 | LUDIVINA R BARELA TOD | Address on file | | | | |
| 7934520 | LUDIVINA ROLDAN,;. | 165 SANTA ROSA AVE | SAN FRANCISCO | CA | 94112 | |
| 6143520 | LUDLOFF RICHARD F K TR | Address on file | | | | |
| 4980573 | Ludlow, Barbara | Address on file | | | | |
| 7248781 | Ludlow, Bobbi | Address on file | | | | |
| 7248176 | Ludlow, Bobbi | Address on file | | | | |
| 5007009 | Ludlow, Bobbi | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007010 | Ludlow, Bobbi | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946730 | Ludlow, Bobbi | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5829946 | Ludlow, John Barry | Address on file | | | | |
| 4949801 | Ludlow, John Barry | Law Offices of Ara Jabagchourian, P.C., Ara Jabagchourian, 1650 s. Amphlett Boulevard, Suite 216 | San Mateo | CA | 94402 | |
| 5829426 | Ludlow, Lisa Christine | Address on file | | | | |
| 4949802 | Ludlow, Lisa Christine | Law Offices of Ara Jabagchourian, P.C., Ara Jabagchourian, 1650 s. Amphlett Boulevard, Suite 216 | San Mateo | CA | 94402 | |
| 4992048 | Ludlow, Nancy | Address on file | | | | |
| 4924513 | LUDLUM MEASUREMENTS INC | 501 OAK ST | SWEETWATER | TX | 79556 | |
| 7976905 | Ludmer, Miriam Rachel | Address on file | | | | |
| 7975526 | Ludmer, Miriam Rachel | Address on file | | | | |
| 7975526 | Ludmer, Miriam Rachel | Address on file | | | | |
| 7976905 | Ludmer, Miriam Rachel | Address on file | | | | |
| 7934521 | LUDMILA J JDANOFF,;. | 230 KENTUCKY ST | SAN LUIS OBISPO | CA | 93405 | |
| 7707712 | LUDMILA N BRUGATO | Address on file | | | | |
| 7707713 | LUDMILLA K FONTAINE TR UA DEC | Address on file | | | | |
| 4917232 | LUDMIR, BRUCE | BRUCE LUDMIR PHD, 15130 VENTURA BLVD STE 323 | SHERMAN OAKS | CA | 91403 | |
| 7707714 | LUDOVICO CAVALIERE & | Address on file | | | | |
| 6086312 | Ludtke, Elizabeth | Address on file | | | | |
| 4970867 | Ludtke, Elizabeth | Address on file | | | | |
| 4981012 | Ludvigson, Jeffrey | Address on file | | | | |
| 4962309 | Ludwick, Brian | Address on file | | | | |
| 6132103 | LUDWIG DONALD S & CYNTHIA M | Address on file | | | | |
| 7145888 | Ludwig Family Trust | Address on file | | | | |
| 7145888 | Ludwig Family Trust | Address on file | | | | |
| 7707715 | LUDWIG K BETCHART | Address on file | | | | |
| 7934522 | LUDWIG KIRAMIDJIAN JR.;. | 795 44TH AVE | SAN FRANCISCO | CA | 94121 | |
| 7762295 | LUDWIG M ANDRE | PO BOX 3211 | ARNOLD | CA | 95223-3211 | |
| 7707716 | LUDWIG M ANDRE TR | Address on file | | | | |
| 6140654 | LUDWIG RICHARD JOSEPH TR & LUDWIG ERLEEN CATHERINE | Address on file | | | | |
| 7707717 | LUDWIG V CAVALIERE | Address on file | | | | |
| 7325045 | Ludwig, Ann | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7140373 | LUDWIG, ERLEEN CATHERINE | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 528 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7140373 | LUDWIG, ERLEEN CATHERINE | Address on file | | | | |
| 7140373 | LUDWIG, ERLEEN CATHERINE | Address on file | | | | |
| 5000080 | Ludwig, Erleen Catherine | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5000078 | Ludwig, Erleen Catherine | Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5000081 | Ludwig, Erleen Catherine | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5000079 | Ludwig, Erleen Catherine | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7823201 | Ludwig, Jake | Address on file | | | | |
| 7823201 | Ludwig, Jake | Address on file | | | | |
| 4990297 | Ludwig, Laurie | Address on file | | | | |
| 7593753 | Ludwig, Mary | Address on file | | | | |
| 5939361 | Ludwig, Mary | Address on file | | | | |
| 7187392 | LUDWIG, MARY BERNADETTE | Address on file | | | | |
| 7187392 | LUDWIG, MARY BERNADETTE | Address on file | | | | |
| 7140374 | LUDWIG, RICHARD JOSEPH | Address on file | | | | |
| 7140374 | LUDWIG, RICHARD JOSEPH | Address on file | | | | |
| 7140374 | LUDWIG, RICHARD JOSEPH | Address on file | | | | |
| 5000084 | Ludwig, Richard Joseph | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5000082 | Ludwig, Richard Joseph | Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5000085 | Ludwig, Richard Joseph | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5000083 | Ludwig, Richard Joseph | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7268243 | Ludwig, Ryan | Address on file | | | | |
| 5905511 | Ludwika Schein | Address on file | | | | |
| 4960624 | Ludy, Matthew | Address on file | | | | |
| 5872460 | Lue, Andrew | Address on file | | | | |
| 5939362 | Lue, Melissa | Address on file | | | | |
| 6175956 | Lueallen, Lee | Address on file | | | | |
| 6143632 | LUECK ROBERT J TR & SOFIA TR | Address on file | | | | |
| 7327088 | Lueck, Carol and Roger | Address on file | | | | |
| 4993207 | Lueck, Douglas | Address on file | | | | |
| 4955260 | Lueck, Nina | Address on file | | | | |
| 5005456 | Lueck, Robert | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012154 | Lueck, Robert | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005455 | Lueck, Robert | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012155 | Lueck, Robert | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005457 | Lueck, Robert | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181914 | Lueck, Robert J. | Address on file | | | | |
| 7181914 | Lueck, Robert J. | Address on file | | | | |
| 7207130 | Lueck, Roger A | Address on file | | | | |
| 7181915 | Lueck, Sofia | Address on file | | | | |
| 7181915 | Lueck, Sofia | Address on file | | | | |
| 5005459 | Lueck, Sofia | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012156 | Lueck, Sofia | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005458 | Lueck, Sofia | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012157 | Lueck, Sofia | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005460 | Lueck, Sofia | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4944974 | Luedee, Daniel | 8722 Manzanita Creek Drive | Shingletown | CA | 96088 | |
| 4961819 | Luedtke, Austin | Address on file | | | | |
| 6086313 | Luedtke, Austin | Address on file | | | | |
| 4981818 | Luedtke, Hans | Address on file | | | | |
| 4997195 | Luedtke, Karl-Peter | Address on file | | | | |
| 7325021 | Lueger, Ed | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7761993 | LUEL E CUMMINGS-SUTTON | 723 FRANCIS PL NW | ATLANTA | GA | 30318-5015 | |
| 7773178 | LUELLA E PRIDHAM | 2001 66TH AVE | SACRAMENTO | CA | 95822-4823 | |
| 7770181 | LUELLA J LILLY | 60 MARGRAVE CT | WALNUT CREEK | CA | 94597-2511 | |
| 7771206 | LUELLA M MC KINLEY | 7906 LOUISVILLE AVE | LUBBOCK | TX | 79423-1728 | |
| 7707718 | LUELLA O KEEFE & | Address on file | | | | |
| 7707719 | LUENE H CORWIN | Address on file | | | | |
| 4996436 | Luer, Gudrun | Address on file | | | | |
| 4957661 | Luer, Scott H | Address on file | | | | |
| 7263174 | Lueth, Ronald | Address on file | | | | |
| 7263174 | Lueth, Ronald | Address on file | | | | |
| 4986798 | Luevano, Albert | Address on file | | | | |
| 4977424 | Luevano, Daniel | Address on file | | | | |
| 7152086 | Luevano, Kelli | Address on file | | | | |
| 7175778 | LUEVANO, ROSA MARIA | Address on file | | | | |
| 7175778 | LUEVANO, ROSA MARIA | Address on file | | | | |
| 7175778 | LUEVANO, ROSA MARIA | Address on file | | | | |
| 7175778 | LUEVANO, ROSA MARIA | Address on file | | | | |
| 5938135 | Luft, Carolyn Sue | Address on file | | | | |
| 5938136 | Luft, Carolyn Sue | Address on file | | | | |
| 5938137 | Luft, Carolyn Sue | Address on file | | | | |
| 4999131 | Luft, Carolyn Sue | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174628 | LUFT, CAROLYN SUE | Elliot Adler, 402 W BROADWAY, STE 860 | San Diego | CA | 92101 | |
| 7174628 | LUFT, CAROLYN SUE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4999132 | Luft, Carolyn Sue | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008682 | Luft, Carolyn Sue | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999133 | Luft, Christine | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174720 | LUFT, CHRISTINE | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174720 | LUFT, CHRISTINE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4999134 | Luft, Christine | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008683 | Luft, Christine | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938138 | Luft, Christine; Donald R. Luft, Jr. | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938139 | Luft, Christine; Donald R. Luft, Jr. | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938140 | Luft, Christine; Donald R. Luft, Jr. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7174629 | LUFT, JR., DONALD ROBERT | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174629 | LUFT, JR., DONALD ROBERT | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4978447 | Luft, Kenneth | Address on file | | | | |
| 7283786 | Luftig, Richard | Address on file | | | | |
| 7141973 | Lugarda Borja | Address on file | | | | |
| 7141973 | Lugarda Borja | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7141973 | Lugarda Borja | Address on file | | | | |
| 7141973 | Lugarda Borja | Address on file | | | | |
| 4954428 | Lugger, Casey | Address on file | | | | |
| 4970856 | Lugiewicz, Susan | Address on file | | | | |
| 6133008 | LUGO ANDREW | Address on file | | | | |
| 4911902 | Lugo, Frank R | Address on file | | | | |
| 4985711 | Lugo, Gregory | Address on file | | | | |
| 4995025 | Lugo, Joseph | Address on file | | | | |
| 4995729 | Lugo, Mary | Address on file | | | | |
| 4965922 | Lugo, Ruben Guillermo | Address on file | | | | |
| 4935277 | LUGO, STACY | 3682 SUDOR LN | LOOMIS | CA | 95650 | |
| 4988035 | Lugon, Diana | Address on file | | | | |
| 6164617 | Lugue, Maria | Address on file | | | | |
| 5989019 | Luhn, Jeffery | Address on file | | | | |
| 4941512 | Luhn, Jeffery | PO Box 159 | Avery | CA | 95224 | |
| 6139363 | LUHRS JULIE | Address on file | | | | |
| 4969527 | Lui, Calvin Andrew | Address on file | | | | |
| 4956309 | Lui, Christopher Ken | Address on file | | | | |
| 6150122 | LUI, JONE LING | Address on file | | | | |
| 4954487 | Lui, Justin Joseph | Address on file | | | | |
| 5872461 | LUI, KEITH | Address on file | | | | |
| 4957208 | Lui, Michael T | Address on file | | | | |
| 4967504 | Lui, Pauline P | Address on file | | | | |
| 6150318 | LUI, SUSANNE | Address on file | | | | |
| 7707720 | LUIGI A PALERMO | Address on file | | | | |
| 7707721 | LUIGI COVELLI & | Address on file | | | | |
| 7707722 | LUIGI COVELLI CUST | Address on file | | | | |
| 7772951 | LUIGI PIETRANTONI & | MARIA PIETRANTONI JT TEN, 16537 PAGE ST | SAN LEANDRO | CA | 94578-1255 | |
| 4935036 | Luihn, Walter | 11318 Scarlet Oak Drive | Oakdale | CA | 95361 | |
| 7769307 | LUIN G KINGMAN JR | 1475 17TH AVE | SAN FRANCISCO | CA | 94122-3402 | |
| 4980872 | Luini, James | Address on file | | | | |
| 5939363 | LUINI, JEANNETTE | Address on file | | | | |
| 5927881 | Luis A Flores | Address on file | | | | |
| 5927882 | Luis A Flores | Address on file | | | | |
| 5927880 | Luis A Flores | Address on file | | | | |
| 5927883 | Luis A Flores | Address on file | | | | |
| 5927879 | Luis A Flores | Address on file | | | | |
| 4924516 | LUIS A SCATINI & SONS LP | 55 E SAN JOAQUIN ST | SALINAS | CA | 93901 | |
| 5865109 | Luis A Scattini Family Limited Partnership, A CA Limited Partnership | Address on file | | | | |
| 7953281 | Luis A. Scattini & Sons | 55 East San Joaquin Street | Salinas | CA | 93901 | |
| 7197968 | LUIS ALBERTO FIGUEROUA-BARNES | Address on file | | | | |
| 7197968 | LUIS ALBERTO FIGUEROUA-BARNES | Address on file | | | | |
| 7206108 | LUIS ALBERTO FIGUORA-BARNES | Address on file | | | | |
| 7206108 | LUIS ALBERTO FIGUORA-BARNES | Address on file | | | | |
| 7932915 | LUIS ALEGRIA.;. | 1 GRANADA MERVILLE PARK | PARANAQUE,METRO MANI | | 1709 | |
| 5992284 | Luis Alvarez, Jose | Address on file | | | | |
| 5902479 | Luis Amaya | Address on file | | | | |
| 7192356 | LUIS AMAYA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192356 | LUIS AMAYA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7934523 | LUIS C PICHARDO.;. | 6101 AZALEA AVENUE | BAKERSFIELD | CA | 93306 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7953282 | Luis Corona and Sandra Colorado | 2451 E 8th Street | Stockton | CA | 95205 | |
| 7707723 | LUIS D DORICH & | Address on file | | | | |
| 6131635 | LUIS DANIEL J | Address on file | | | | |
| 7193696 | LUIS DIAMOND | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193696 | LUIS DIAMOND | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7142170 | Luis Enrique Lopez Rodriguez | Address on file | | | | |
| 7142170 | Luis Enrique Lopez Rodriguez | Address on file | | | | |
| 7142170 | Luis Enrique Lopez Rodriguez | Address on file | | | | |
| 7142170 | Luis Enrique Lopez Rodriguez | Address on file | | | | |
| 7707724 | LUIS ESCUTIA | Address on file | | | | |
| 7836365 | LUIS ESCUTIA | APDO POSTAL 806, MAZATLAN, SINALOA | SINALOA | C9 | | |
| 7776253 | LUIS F VERANO | PO BOX 908 | ASTORIA | OR | 97103-0908 | |
| 7141343 | Luis Fernando Briceno | Address on file | | | | |
| 7141343 | Luis Fernando Briceno | Address on file | | | | |
| 7141343 | Luis Fernando Briceno | Address on file | | | | |
| 7141343 | Luis Fernando Briceno | Address on file | | | | |
| 7707725 | LUIS FREIRE CUST | Address on file | | | | |
| 7771343 | LUIS G MUNOZ | 9105 SANTA MARGARITA RD | ATASCADERO | CA | 93422-6412 | |
| 5909900 | Luis Garcia | Address on file | | | | |
| 5902577 | Luis Garcia | Address on file | | | | |
| 5906571 | Luis Garcia | Address on file | | | | |
| 5872462 | LUIS GARCIA DBA LG CONSTRUCTION | Address on file | | | | |
| 5909113 | Luis Garcia Flores | Address on file | | | | |
| 5912546 | Luis Garcia Flores | Address on file | | | | |
| 5911080 | Luis Garcia Flores | Address on file | | | | |
| 5943907 | Luis Garcia Flores | Address on file | | | | |
| 5905654 | Luis Garcia Flores | Address on file | | | | |
| 5911956 | Luis Garcia Flores | Address on file | | | | |
| 7707726 | LUIS H MAYORGA | Address on file | | | | |
| 7141932 | Luis Hernandez | Address on file | | | | |
| 7141932 | Luis Hernandez | Address on file | | | | |
| 7141932 | Luis Hernandez | Address on file | | | | |
| 7141932 | Luis Hernandez | Address on file | | | | |
| 5927887 | Luis Hernandez | Address on file | | | | |
| 5927886 | Luis Hernandez | Address on file | | | | |
| 5927885 | Luis Hernandez | Address on file | | | | |
| 5927884 | Luis Hernandez | Address on file | | | | |
| 6014017 | LUIS HERNANDEZ | Address on file | | | | |
| 6139325 | LUIS JOHN | Address on file | | | | |
| 7707729 | LUIS JOHN RAMIREZ | Address on file | | | | |
| 7934524 | LUIS JOHN RAMIREZ.;. | 346 GAVEN ST | SAN FRANCISCO | CA | 94134 | |
| 4960326 | Luis Jr., Gilbert Alves | Address on file | | | | |
| 7167994 | LUIS M DIAZ, DDS INC. | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7707730 | LUIS M ESPINOZA | Address on file | | | | |
| 7770563 | LUIS M MACIAS | 1909 34TH ST N | SAINT PETERSBURG | FL | 33713-3605 | |
| 7141974 | Luis Manuel Dos Reis Dias | Address on file | | | | |
| 7141974 | Luis Manuel Dos Reis Dias | Address on file | | | | |
| 7141974 | Luis Manuel Dos Reis Dias | Address on file | | | | |
| 7141974 | Luis Manuel Dos Reis Dias | Address on file | | | | |
| 7707732 | LUIS MANUEL GOMEZ | Address on file | | | | |
| 7707731 | LUIS MANUEL GOMEZ | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 532 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7139473 | Luis Manuel Solis, Marbella Ortiz, Jessica Solis, and Luis Manuel Solis Jr | Address on file | | | | |
| 6007803 | Luis Manuel Solis, Marbella Ortiz, Jessica Solis, and Luis Manuel Solis Jr | Law Offices of Jorge A. Meza, A Law Corporation, 14305 Ramona Blvd. | Baldwin Park | CA | 91706 | |
| 6124398 | Luis Manuel Solis, Marbella Ortiz, Jessica Solis, and Luis Manuel Solis Jr | Law Offices of Jorge A. Meza, Jorge Meza, 14305 Ramona Blvd. | Baldwin Park | CA | 91706 | |
| 7169657 | LUIS MARTINEZ AGUIRRE DBA WONDERLAND YARD SERVICES | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7934525 | LUIS P GUZMAN.;. | 1118 WINDERMERE AVE | MENLO PARK | CA | 94025 | |
| 5872463 | LUIS PIRES DBA PIRES ELECTRIC | Address on file | | | | |
| 7707736 | LUIS R CASTELLANOS | Address on file | | | | |
| 7192539 | LUIS RAMIREZ | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192539 | LUIS RAMIREZ | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7199467 | LUIS RAMIREZ, doing business as real estate agent for Property Network | Address on file | | | | |
| 7199467 | LUIS RAMIREZ, doing business as real estate agent for Property Network | Address on file | | | | |
| 7777807 | LUIS REY GARCIA-SAMANO | 1902 ELMER AVE | YUBA CITY | CA | 95993-1409 | |
| 7707737 | LUIS RODRIGUEZ | Address on file | | | | |
| 7188663 | Luis S Batres | Address on file | | | | |
| 7188663 | Luis S Batres | Address on file | | | | |
| 6014019 | LUIS SANTA CLARA MARRIOTT-RAMOS | 2700 MISSION COLLEGE BLVD | SANTA CLARA | CA | 95054 | |
| 4954706 | Luis, Betty Ann | Address on file | | | | |
| 7482253 | Luis, Daniel | Address on file | | | | |
| 4952558 | Luis, Daniel | Address on file | | | | |
| 4980963 | Luis, Francis | Address on file | | | | |
| 4963944 | Luis, Gary Joseph | Address on file | | | | |
| 4986772 | Luis, Kim | Address on file | | | | |
| 4987756 | Luis, Larry | Address on file | | | | |
| 7186400 | LUIS, LESLIE | Address on file | | | | |
| 4964277 | Luis, Mark | Address on file | | | | |
| 4944446 | Luis, Nancy & Edward | 6870 Boggs Lane | Kelseyville | CA | 95451 | |
| 7707738 | LUISA D RENDON | Address on file | | | | |
| 7765186 | LUISA F DE LA CRUZ & | EDGAR SELUDO VELARDE JT TEN, 4312 LAVACA DR | PLANO | TX | 75074-3555 | |
| 7707739 | LUISA SUAREZ | Address on file | | | | |
| 4924680 | LUISI MD, MARCIA | 990 SONOMA AVE #3 | SANTA ROSA | CA | 95404 | |
| 4914041 | Luisi, Alexander | Address on file | | | | |
| 7481430 | Luisi, Rose Marie | Address on file | | | | |
| 7234381 | Luisi, Trevor | Address on file | | | | |
| 7707740 | LUISITO M SUAVENGCO | Address on file | | | | |
| 4982755 | Luisotti, Robert | Address on file | | | | |
| 6161599 | Luithle, Joyce | Address on file | | | | |
| 7162993 | LUIZ DEALCUAZ | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162993 | LUIZ DEALCUAZ | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 4991764 | Luiz, Andrew | Address on file | | | | |
| 4986434 | Luiz, Mark | Address on file | | | | |
| 7241295 | Luiz, Patience Prestridge | Address on file | | | | |
| 4959408 | Luiz, Patrick M | Address on file | | | | |
| 7246723 | Luiz, Paul | Address on file | | | | |
| 7294161 | Luizza, Frank | Address on file | | | | |
| 6086314 | LUJACH ENTERPRISES LLC, MICHAEL CONNOLLY | 39111 PASEO PADRE #206 | FREMONT | CA | 94538 | |
| 7941852 | LUJACH ENTERPRISES, LLC | 39111 PASEO PADRE PARKWAY SUITE 206 | FREMONT | CA | 94538 | |
| 6135328 | LUJAN CARLO A AND EMMA L | Address on file | | | | |
| 4954056 | Lujan Jr., Mark | Address on file | | | | |
| 4978112 | Lujan, Alfred | Address on file | | | | |
| 4993111 | Lujan, Carolyn | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4968186 | Lujan, Davela A | Address on file | | | | |
| 4942538 | LUJAN, ELAINE | 965 S 6TH ST UNIT 10102 | SAN JOSE | CA | 95112 | |
| 4985395 | Lujan, Esther | Address on file | | | | |
| 4965566 | Lujan, Joshua Louis | Address on file | | | | |
| 4953930 | LUJAN, MICHAEL JACOB | Address on file | | | | |
| 6167589 | Lujan, Prudy | Address on file | | | | |
| 4957472 | Lujan, Raymond Joseph | Address on file | | | | |
| 4992441 | Lujan, Richard | Address on file | | | | |
| 6154919 | Lujan, Valerie | Address on file | | | | |
| 5939364 | lujano, manuela | Address on file | | | | |
| 4940616 | Luk, Jackson | 5005 McCoy Ave. | San Jose | CA | 95130 | |
| 4915183 | Lukas Jr., Gary John | Address on file | | | | |
| 6160527 | Lukas, Amanda | Address on file | | | | |
| 7307070 | Lukaszewicz, Ann | Address on file | | | | |
| 7158544 | LUKASZEWSKI, AMY ANN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7176127 | LUKASZEWSKI, MARTIN | Address on file | | | | |
| 7176127 | LUKASZEWSKI, MARTIN | Address on file | | | | |
| 7176127 | LUKASZEWSKI, MARTIN | Address on file | | | | |
| 7176127 | LUKASZEWSKI, MARTIN | Address on file | | | | |
| 7762734 | LUKE A BARTELS | 865 COTTON ST | MENLO PARK | CA | 94025-5610 | |
| 7327468 | Luke Anderson | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317 | Fresno | CA | 93720 | |
| 7175184 | Luke Bartow | Address on file | | | | |
| 7175184 | Luke Bartow | Address on file | | | | |
| 7175184 | Luke Bartow | Address on file | | | | |
| 7175184 | Luke Bartow | Address on file | | | | |
| 7175184 | Luke Bartow | Address on file | | | | |
| 7175184 | Luke Bartow | Address on file | | | | |
| 5927889 | Luke Bartow | Address on file | | | | |
| 5927890 | Luke Bartow | Address on file | | | | |
| 5927891 | Luke Bartow | Address on file | | | | |
| 5927888 | Luke Bartow | Address on file | | | | |
| 4942751 | Luke Colbert Freelancer-Colbert, Lucas | 1962 Calafia Court | Tracy | CA | 95376 | |
| 5927893 | Luke D Clark | Address on file | | | | |
| 5927895 | Luke D Clark | Address on file | | | | |
| 5927897 | Luke D Clark | Address on file | | | | |
| 5966284 | Luke D Clark | Address on file | | | | |
| 5927896 | Luke D Clark | Address on file | | | | |
| 5927892 | Luke D Clark | Address on file | | | | |
| 7154398 | Luke David Clark | Address on file | | | | |
| 7154398 | Luke David Clark | Address on file | | | | |
| 7154398 | Luke David Clark | Address on file | | | | |
| 7154398 | Luke David Clark | Address on file | | | | |
| 7154398 | Luke David Clark | Address on file | | | | |
| 7154398 | Luke David Clark | Address on file | | | | |
| 7778201 | LUKE F SHEPPARD | 6785 RANCH ROAD 1623 | BLANCO | TX | 78606-5649 | |
| 5903477 | Luke Fraser | Address on file | | | | |
| 7198548 | Luke Fuller | Address on file | | | | |
| 7198548 | Luke Fuller | Address on file | | | | |
| 6146942 | LUKE GEORGE W III TR & LUKE NANCY Y TR | Address on file | | | | |
| 5872464 | Luke Hester | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4962510 | Luke IV, Rob | Address on file | | | | |
| 7164568 | LUKE JERAMAZ | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164568 | LUKE JERAMAZ | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7707741 | LUKE LUM | Address on file | | | | |
| 7707742 | LUKE M BALDING | Address on file | | | | |
| 7327622 | Luke M. Frey and Emily T. Frey Family Trust | Address on file | | | | |
| 5927902 | Luke Morrow | Address on file | | | | |
| 5927900 | Luke Morrow | Address on file | | | | |
| 5927898 | Luke Morrow | Address on file | | | | |
| 5927901 | Luke Morrow | Address on file | | | | |
| 7193311 | LUKE MORROW | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193311 | LUKE MORROW | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5927899 | Luke Morrow | Address on file | | | | |
| 7707743 | LUKE R SATHRUM | Address on file | | | | |
| 7197981 | LUKE ROBERT BLACKFORD | Address on file | | | | |
| 7197981 | LUKE ROBERT BLACKFORD | Address on file | | | | |
| 5905424 | Luke Robertson | Address on file | | | | |
| 7153941 | Luke Rory Wallace | Address on file | | | | |
| 7153941 | Luke Rory Wallace | Address on file | | | | |
| 7153941 | Luke Rory Wallace | Address on file | | | | |
| 7153941 | Luke Rory Wallace | Address on file | | | | |
| 7153941 | Luke Rory Wallace | Address on file | | | | |
| 7153941 | Luke Rory Wallace | Address on file | | | | |
| 7780097 | LUKE RYAN HIGH | 11023 BECONTREE LAKE DR APT 208 | RESTON | VA | 20190-4161 | |
| 5927905 | Luke Scherba (DBA Studio One) | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5927906 | Luke Scherba (DBA Studio One) | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100 | Chico | CA | 95928 | |
| 5927903 | Luke Scherba (DBA Studio One) | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 5927904 | Luke Scherba (DBA Studio One) | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5905949 | Luke Tirados | Address on file | | | | |
| 7941853 | LUKE VANDERHAM | 10846 W. MT. WHITNEY | RIVERDALE | CA | 93656 | |
| 7707744 | LUKE WAYNE ROGERS | Address on file | | | | |
| 5005462 | Luke, Allyssa | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012158 | Luke, Allyssa | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005461 | Luke, Allyssa | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012159 | Luke, Allyssa | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005463 | Luke, Allyssa | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181916 | Luke, Allyssa M. | Address on file | | | | |
| 7181916 | Luke, Allyssa M. | Address on file | | | | |
| 4994455 | Luke, Charlene | Address on file | | | | |
| 4968924 | Luke, Diane M | Address on file | | | | |
| 4963238 | Luke, Esteban Boyes | Address on file | | | | |
| 7256251 | Luke, Herley | Address on file | | | | |
| 7823557 | Luke, Holly | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7823557 | Luke, Holly | Address on file | | | | |
| 4938223 | LUKE, JOE | 10016 WENDT WAY | STOCKTON | CA | 95209 | |
| 5872465 | Luke, Kristine | Address on file | | | | |
| 7170489 | LUKE, LORI ANN | Address on file | | | | |
| 7170489 | LUKE, LORI ANN | Address on file | | | | |
| 7170489 | LUKE, LORI ANN | Address on file | | | | |
| 7170489 | LUKE, LORI ANN | Address on file | | | | |
| 7259054 | Luke, Matthew | Address on file | | | | |
| 4977269 | Luke, Nelson | Address on file | | | | |
| 7978509 | Luke, Robert G | Address on file | | | | |
| 7234992 | Luke, Sandra Jo | Address on file | | | | |
| 4953004 | Luke, Stephanie | Address on file | | | | |
| 7170487 | LUKE, WARREN ERNEST | Address on file | | | | |
| 7170487 | LUKE, WARREN ERNEST | Address on file | | | | |
| 7170487 | LUKE, WARREN ERNEST | Address on file | | | | |
| 7170487 | LUKE, WARREN ERNEST | Address on file | | | | |
| 7983720 | Luken, Barbara O | Address on file | | | | |
| 7159052 | LUKENBILL, JANICE ARLENE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7894332 | Lukens Jr., Raymond J. | Address on file | | | | |
| 7894332 | Lukens Jr., Raymond J. | Address on file | | | | |
| 7251557 | Lukens, Pamela | Address on file | | | | |
| 7471620 | Lukes, Monica J. | Address on file | | | | |
| 4968590 | Lukes, Patrick T | Address on file | | | | |
| 6086315 | Lukes, Patrick T | Address on file | | | | |
| 6145243 | LUKEZIC KATHERINE THERESA | Address on file | | | | |
| 5005465 | Lukezic, Katherine | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012160 | Lukezic, Katherine | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005464 | Lukezic, Katherine | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012161 | Lukezic, Katherine | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005466 | Lukezic, Katherine | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181918 | Lukezic, Katherine Theresa | Address on file | | | | |
| 7181918 | Lukezic, Katherine Theresa | Address on file | | | | |
| 4913904 | Lukin, Mario X | Address on file | | | | |
| 4995334 | Lukin, Serdjo | Address on file | | | | |
| 4913640 | Lukin, Serdjo X | Address on file | | | | |
| 7155852 | Lukinbeal, Donald | Address on file | | | | |
| 6117780 | Lukins, Thomas Paul | Address on file | | | | |
| 7707745 | LULA C BRISENTINE TTEE | Address on file | | | | |
| 7707746 | LULA MAE MARSHALL CUST | Address on file | | | | |
| 7774214 | LULA SANTA MARIA | 584 SADDLE CLUB DR | KERRVILLE | TX | 78028-8023 | |
| 7324677 | Lularoe, Inc. | Gerald Singleton, 450 A St., 5th Floor | San Diego | CA | 92101 | |
| 7782703 | LULU BAILEY | 27868 CATERPILLAR LN | WASHINGTON | IL | 61571-9600 | |
| 7782416 | LULU BAILEY | PO BOX 9645 | SPRINGFIELD | IL | 62791-9645 | |
| 7779122 | LULU F MANUS PERSONAL REP | LEO MANUS ESTATE, PO BOX 1776 | APTOS | CA | 95001-1776 | |
| 7707747 | LULU WENDEL LYNDON | Address on file | | | | |
| 7319368 | Lulu's Fashion Lounge, LLC | Address on file | | | | |
| 6146863 | LUM THOMAS GRANGE ET AL | Address on file | | | | |
| 4966556 | Lum, Alan Lee | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7310952 | Lum, Andrea | Address on file | | | | |
| 4988399 | Lum, Constance | Address on file | | | | |
| 4950329 | Lum, Constance L | Address on file | | | | |
| 4983660 | Lum, Estelle | Address on file | | | | |
| 4989874 | Lum, Jack | Address on file | | | | |
| 4981789 | Lum, Jimmy | Address on file | | | | |
| 4988848 | Lum, Linda | Address on file | | | | |
| 4969895 | Lum, Megan V. | Address on file | | | | |
| 7283191 | Lum, Megan V. | Address on file | | | | |
| 4966345 | Lum, Miranda Moy | Address on file | | | | |
| 4950140 | Lum, Patricia | Address on file | | | | |
| 4995275 | Lum, Peter | Address on file | | | | |
| 4996648 | Lum, Ronald | Address on file | | | | |
| 4911971 | Lum, Ronald H | Address on file | | | | |
| 4971273 | Lum, Roy | Address on file | | | | |
| 7285147 | Lum, Roy | Address on file | | | | |
| 5865432 | LUM, ROY AND VICKY LUM | Address on file | | | | |
| 7466659 | Lum, Thomas Grange | Address on file | | | | |
| 7466659 | Lum, Thomas Grange | Address on file | | | | |
| 7466659 | Lum, Thomas Grange | Address on file | | | | |
| 7466659 | Lum, Thomas Grange | Address on file | | | | |
| 7466631 | Lum, Trevor W | Address on file | | | | |
| 7466631 | Lum, Trevor W | Address on file | | | | |
| 7466631 | Lum, Trevor W | Address on file | | | | |
| 7466631 | Lum, Trevor W | Address on file | | | | |
| 4932333 | LUM, YEE HUNG | 3131 AVALON CT | PALO ALTO | CA | 94306 | |
| 4980994 | Lum, Yoko | Address on file | | | | |
| 4955530 | Lumactod, Mariel | Address on file | | | | |
| 4993700 | Lumagui, Helen | Address on file | | | | |
| 4924520 | LUMAR DAIRY FARMS | 7215 S PRAIRIE FLOWER RD | TURLOCK | CA | 95380 | |
| 5865041 | Lumberman Construction Supply Incorporated | Address on file | | | | |
| 4963029 | Lumbert, Andrew Louis | Address on file | | | | |
| 7770465 | LUMEN B SCHILLING TR UA OCT 06 04 | THE LUMEN B SCHILLING TRUST, PO BOX 1224 | VANCOUVER | WA | 98666-1224 | |
| 4924521 | LUMENWORKS INC | 3410 LAKESHORE AVE STE 201 | OAKLAND | CA | 94610 | |
| 4941182 | Lumia, Dave | 2158 Newport ct | DiscoveryBay | CA | 94505 | |
| 5989126 | Lumia, Dave | Address on file | | | | |
| 6003687 | Lumia, Dave | Address on file | | | | |
| 6117035 | LUMILEDS LIGHTING LLC | 370 W.Trimble Road | San Jose | CA | 95131 | |
| 6009323 | LUMINALT ENERGY CORPORATION | 1320 POTRERO AVE | SAN FRANCISCO | CA | 94110 | |
| 6011699 | LUMINANT GENERATION CO LLC | 1601 BRYAN ST | DALLAS | TX | 75201-3411 | |
| 4924522 | LUMINANT GENERATION CO LLC | COMANCHE PEAK NUCLEAR, 1601 BRYAN ST | DALLAS | TX | 75201-3411 | |
| 6086316 | LUMINANT GENERATION CO LLC, COMANCHE PEAK NUCLEAR, GENERATING STATION | 1601 BRYAN ST | DALLAS | TX | 75201 | |
| 4924523 | LUMINO GROUP INC | 403 GOLD LAKE CT | DANVILLE | CA | 94506 | |
| 4971476 | Lumm, Michael Stephen | Address on file | | | | |
| 6140742 | LUMPKIN PAUL ET AL | Address on file | | | | |
| 7226080 | Lumsden Johnke, Melinda | Address on file | | | | |
| 4995847 | Lumsden, J | Address on file | | | | |
| 4911539 | Lumsden, J Scott | Address on file | | | | |
| 7265514 | Lumsden, Thomas | Address on file | | | | |
| 7183761 | Lumsey, Gwendolyn | Address on file | | | | |
| 7183761 | Lumsey, Gwendolyn | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 537 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7242754 | Lumsey, Gwendolyn | Address on file | | | | |
| 7276838 | Lumsey, Pierre | Address on file | | | | |
| 7277692 | Lumsey, Ricky | Address on file | | | | |
| 5003821 | Lumsey, Ricky | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011183 | Lumsey, Ricky | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7285533 | Lumsey, Sebastian | Address on file | | | | |
| 7707748 | LUN C CHIN & AMY M NG TR UA JUN | Address on file | | | | |
| 6008382 | LUN, STANLEY | Address on file | | | | |
| 4975849 | Luna | 521 Spyglass Cir | Angels Camp | CA | 95222-8207 | |
| 7326608 | Luna , Oscar | Address on file | | | | |
| 4958051 | Luna Jr., Leo M | Address on file | | | | |
| 4936252 | Luna Rustica Imports, Michael Carija | 2959 Broad Street | San Luis Obispo | CA | 93401 | |
| 6086321 | Luna Valley Solar 1, LLC (Luna Valley Solar) | 100 CALIFORNIA ST STE 400 | SAN FRANCISCO | CA | 94111 | |
| 7707749 | LUNA Y LUM | Address on file | | | | |
| 4964650 | Luna, Abraham Martinez | Address on file | | | | |
| 4964141 | Luna, Aida | Address on file | | | | |
| 7953283 | Luna, Alvaro Ortega | 2925 Bandoni Ct | Stockton | CA | 95206 | |
| 6169237 | Luna, Antoinette | Address on file | | | | |
| 4988176 | Luna, Antonio | Address on file | | | | |
| 4955651 | Luna, Beatriz | Address on file | | | | |
| 4957972 | Luna, Benjamin Leonard | Address on file | | | | |
| 7164982 | LUNA, BRYCE | Alison E Cordova, 840 MALCOLM ROAD SUITE 200 | BURLINGAME | CA | 94010 | |
| 4943899 | luna, cayetano | 1471 ogden ave | gridley | CA | 95948 | |
| 7261032 | Luna, Chawne | Address on file | | | | |
| 5872466 | Luna, Christopher | Address on file | | | | |
| 4971653 | Luna, Claudia | Address on file | | | | |
| 4985317 | Luna, Corine | Address on file | | | | |
| 4965633 | Luna, Courtney Michelle | Address on file | | | | |
| 4965400 | Luna, Daniel Ray | Address on file | | | | |
| 7172860 | LUNA, ERIC | Address on file | | | | |
| 4933805 | Luna, George | 8001 St. Helen Court | Sacramento | CA | 95829 | |
| 4965925 | LUNA, GERMAN | Address on file | | | | |
| 7953284 | Luna, Hadad Bicvai | 2242 Dijon Street | Stockton | CA | 95210 | |
| 4959705 | Luna, James Patrick | Address on file | | | | |
| 6160604 | Luna, Javier | Address on file | | | | |
| 6160604 | Luna, Javier | Address on file | | | | |
| 6156275 | Luna, Javier | Address on file | | | | |
| 4967334 | Luna, Jesus E | Address on file | | | | |
| 4955739 | Luna, John Anthony | Address on file | | | | |
| 4960891 | Luna, Joseph | Address on file | | | | |
| 5972782 | Luna, Juan | Address on file | | | | |
| 4934246 | Luna, Juan | 256 Bayview Avenue | San Jose | CA | 95127 | |
| 7246153 | Luna, Juanita | Address on file | | | | |
| 6122365 | Luna, Juanita | Address on file | | | | |
| 6058711 | Luna, Juanita | Address on file | | | | |
| 7301093 | Luna, Juanita Carmela | Address on file | | | | |
| 4973180 | Luna, Kevin | Address on file | | | | |
| 6086319 | LUNA, LEO A | Address on file | | | | |
| 4963031 | Luna, Leonel | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4995274 | Luna, Loretta | Address on file | | | | |
| 4987421 | Luna, Manuel | Address on file | | | | |
| 4936343 | Luna, Marcos | 255 Camp Ln | Guadalupe | CA | 93434 | |
| 4957301 | Luna, Marcos | Address on file | | | | |
| 4938029 | Luna, Maria | 230 Boronda Rd | salinas | CA | 93907 | |
| 4966996 | Luna, Mark P | Address on file | | | | |
| 5986617 | Luna, Mary | Address on file | | | | |
| 4937923 | Luna, Mary | 2277 perez st | Salinas | CA | 93906 | |
| 6001178 | Luna, Mary | Address on file | | | | |
| 4913643 | Luna, Norman G | Address on file | | | | |
| 7313037 | Luna, Patrick | Address on file | | | | |
| 5872467 | Luna, Paul | Address on file | | | | |
| 4937643 | Luna, Rene | 300 Maple Street | Salinas | CA | 93901 | |
| 7185211 | LUNA, RENEE | Address on file | | | | |
| 4973663 | Luna, Ricardo | Address on file | | | | |
| 6086320 | Luna, Ricardo | Address on file | | | | |
| 4962905 | Luna, Ricardo Miguel | Address on file | | | | |
| 4952337 | Luna, Robert Edward | Address on file | | | | |
| 4965181 | Luna, Roberto Martin | Address on file | | | | |
| 4937499 | Luna, Salina | 2406 N Main Street #C | Salinas | CA | 93906 | |
| 7185210 | LUNA, TROY | Address on file | | | | |
| 5939365 | Luna, Yeni and Enrique | Address on file | | | | |
| 6086322 | LUNA,RAMON - 5302 MONTEREY HWY # A | P.O. BOX 1153 | SOULSBYVILLE | CA | 95372 | |
| 7326549 | Lunak Family Trust | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326549 | Lunak Family Trust | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326549 | Lunak Family Trust | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326549 | Lunak Family Trust | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7303469 | Lunak, Glenn | Address on file | | | | |
| 7303469 | Lunak, Glenn | Address on file | | | | |
| 7306236 | Lunak, Rose | Joseph M. Early III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7306236 | Lunak, Rose | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7306236 | Lunak, Rose | Joseph M. Early III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7306236 | Lunak, Rose | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4935836 | Lunardi, Kurtis | 4033 Sacramento Street | Concord | CA | 94521 | |
| 6086323 | LUNARDIS SUPERMARKET INC | 3480 Arden Rd. | Hayward | CA | 94545 | |
| 6086325 | LUNARDIS SUPERMARKET INC - 1825 EL CAMINO REAL - | 432 N Canal St. Unit #22 | South San Francisco | CA | 94080 | |
| 6086326 | LUNARDIS SUPERMARKET INC - 2801 SAN BRUNO AVE W | 432 N Canal St. Unit #22 | South San Francisco | CA | 94080 | |
| 6086327 | LUNARDIS SUPERMARKET INC - 4646 MERIDIAN AVE | 432 N Canal St. Unit #22 | South San Francisco | CA | 94080 | |
| 6117036 | LUNARDI'S SUPERMARKET INC. | 720 Blossom Hill Rd. | Los Gatos | CA | 95032 | |
| 6086328 | LUNARDIS SUPERMARKET INC-1085 ALAMEDA DE LAS PULGA | 432 N CANAL ST. #22 | SOUTH SAN FRANCISCO | CA | 94080 | |
| 6086331 | LUND EQUIPMENT, L.P. | 12820 Earhart Ave | Auburn | CA | 95602 | |
| 4952900 | Lund, Andrew | Address on file | | | | |
| 6086330 | Lund, Andrew | Address on file | | | | |
| 7822986 | Lund, Barbara Jean | Address on file | | | | |
| 7822986 | Lund, Barbara Jean | Address on file | | | | |
| 7991450 | Lund, Clayton C. | Address on file | | | | |
| 4975895 | Lund, Danny | 3688 LAKE ALMANOR DR, P. O. Box 1086 | ElkGrove | CA | 95759 | |
| 6079243 | Lund, Danny | Address on file | | | | |
| 4980818 | Lund, Guy | Address on file | | | | |
| 4981916 | Lund, Jacqueline | Address on file | | | | |
| 4978853 | Lund, Karl | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
539 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7463020 | Lund, Kenneth | Address on file | | | | |
| 4955951 | Lund, Kyle | Address on file | | | | |
| 4977817 | Lund, Richard | Address on file | | | | |
| 4985697 | Lund, Selma | Address on file | | | | |
| 4930299 | LUND, TAMARA F | COMMUNITY CHIROPRACTIC, 6 S FOREST RD | SONORA | CA | 95370 | |
| 4964003 | Lundahl, Thomas M | Address on file | | | | |
| 6014021 | LUNDBERG FAMILY FARMS | ATTN: ASHLEY VEGA | RICHVALE | CA | 95974 | |
| 4942157 | Lundberg Family Farms-Vega, Ashley | 5311 Midway | Richvale | CA | 95974 | |
| 7148515 | Lundberg, David C. | Address on file | | | | |
| 5872471 | Lundblade, Ron | Address on file | | | | |
| 7338526 | Lundburg, David C. | Address on file | | | | |
| 7484427 | Lundbye, Janet | Address on file | | | | |
| 7331221 | Lundeen, Kris M. | Address on file | | | | |
| 7224485 | Lundell, Gail | Address on file | | | | |
| 6140288 | LUNDEN CHARLES TR & LUNDEN MARGARET E TR | Address on file | | | | |
| 5872472 | Lunden, William | Address on file | | | | |
| 5983855 | Lundershausen, Inger | Address on file | | | | |
| 4985972 | Lundholm, Cathryn | Address on file | | | | |
| 4989164 | Lundholm, Robert | Address on file | | | | |
| 4979178 | Lundin, William | Address on file | | | | |
| 7236889 | Lundvall, Patti Jo | Address on file | | | | |
| 7477654 | Lundy Family Trust | Address on file | | | | |
| 7242782 | Lundy Family Trust 2008 | Address on file | | | | |
| 6086332 | LUNDY INVESTMENTS LLC - 1885 LUNDY AVE | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 5872473 | Lundy Lane LLC. | Address on file | | | | |
| 6147018 | LUNDY TOM TR & LUNDY NOLA TR | Address on file | | | | |
| 4972881 | Lundy, Brett Curtis | Address on file | | | | |
| 5986767 | Lundy, Brian | Address on file | | | | |
| 4938509 | Lundy, Brian | 1215 PEDRO ST | SAN JOSE | CA | 95126 | |
| 7953285 | Lundy, Buddy Rogers | PO Box 9055 | Fresno | CA | 93790 | |
| 4968451 | Lundy, Francis Peter | Address on file | | | | |
| 4921831 | LUNDY, GORDON C | MD APC, 2100 WEBSTER ST STE 117 | SAN FRANCISCO | CA | 94115 | |
| 4921832 | LUNDY, GORDON C | MD APC, DEPT LA #22588 | PASADENA | CA | 91185 | |
| 7241044 | Lundy, Hollis LaRue | Address on file | | | | |
| 7240395 | Lundy, Lorraine Anne | Address on file | | | | |
| 4972794 | Lundy, Peter | Address on file | | | | |
| 4983417 | Lundy, Richard | Address on file | | | | |
| 4979054 | Lundy, Robert | Address on file | | | | |
| 7276986 | Lundy, Susan J | Address on file | | | | |
| 7320365 | Lundy, Susan J. | Address on file | | | | |
| 5872474 | Lunetta, John | Address on file | | | | |
| 7990149 | Lunger, Danielle | Address on file | | | | |
| 7189876 | Lungqvist, Andrew | Address on file | | | | |
| 4939502 | Lungren, Lisa | 1569 Bonita Court | El Dorado Hills | CA | 95762 | |
| 6086333 | Luniewski, Thomas | Address on file | | | | |
| 4968655 | Luniewski, Thomas | Address on file | | | | |
| 4983048 | Lunn, Patricia | Address on file | | | | |
| 4979618 | Lunn, Steven | Address on file | | | | |
| 6140535 | LUNNY WALTER J III TR & LUNNY CHARLENE E TR | Address on file | | | | |
| 7261967 | Lunny, Charlene | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5011270 | Lunny, Charlene | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011211 | Lunny, Charlene | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5003895 | Lunny, Charlene | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7262279 | Lunny, Walter | Address on file | | | | |
| 5011268 | Lunny, Walter | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011269 | Lunny, Walter | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5003894 | Lunny, Walter | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5872475 | LUNSFORD, DALE | Address on file | | | | |
| 4962397 | lunsford, james william | Address on file | | | | |
| 4987449 | Lunsford, John | Address on file | | | | |
| 7480102 | Lunsford, Kathryn | Address on file | | | | |
| 7248646 | Lunsford, Kenny | Address on file | | | | |
| 4979378 | Lunsford, Larry | Address on file | | | | |
| 7265637 | Lunsford, Layken | Address on file | | | | |
| 7244364 | Lunsford, Michael | Address on file | | | | |
| 5007173 | Lunsford, Michael | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007174 | Lunsford, Michael | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946847 | Lunsford, Michael | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7292271 | Lunsford, Mindy | Address on file | | | | |
| 7328720 | Lunsford, Vicky | Address on file | | | | |
| 4954976 | Lunsted, Julie C | Address on file | | | | |
| 6141427 | LUNT DONNA R | Address on file | | | | |
| 7146566 | Lunt, Bryan J. | Address on file | | | | |
| 7146566 | Lunt, Bryan J. | Address on file | | | | |
| 7146566 | Lunt, Bryan J. | Address on file | | | | |
| 7146566 | Lunt, Bryan J. | Address on file | | | | |
| 7316293 | Lunt, Jordan Robert | Address on file | | | | |
| 7151250 | Lunt, Robert W | Address on file | | | | |
| 7151250 | Lunt, Robert W | Address on file | | | | |
| 7151250 | Lunt, Robert W | Address on file | | | | |
| 7151250 | Lunt, Robert W | Address on file | | | | |
| 7312447 | Lunt, Torie | Address on file | | | | |
| 7189197 | Lunt, Torie | Address on file | | | | |
| 7189197 | Lunt, Torie | Address on file | | | | |
| 5872476 | Lunzer, Thomas | Address on file | | | | |
| 4969126 | Luo, Chunyu | Address on file | | | | |
| 4954513 | Luo, David Jie | Address on file | | | | |
| 5872477 | Luo, Frank | Address on file | | | | |
| 4940650 | Luo, Jay | 60 Escondido Avenue | San Francisco | CA | 94132 | |
| 4967778 | Luo, Jay Xiangjie | Address on file | | | | |
| 4972388 | Luo, Linda | Address on file | | | | |
| 4941862 | Luo, Peter | 191 Ellington ave | San Francisco | CA | 94112 | |
| 4944900 | Luo, Peter | 624 Macarthur Dr | Daly City | CA | 94015 | |
| 4938928 | Luo, Ping | 317 Shady Glen Road | Walnut Creek | CA | 94596 | |
| 5987253 | Luo, Ping | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7954115 | LUO, WENDY | Address on file | | | | |
| 7912555 | Luo, Xiao Qun | Address on file | | | | |
| 5980076 | Luoma, Jack | Address on file | | | | |
| 4933594 | Luoma, Jack | PO Box 919 | Mountain Ranch | CA | 95246 | |
| 4990299 | Luoma, Linda | Address on file | | | | |
| 4941012 | Luoma, Nick | 2419 Imperial Court | Discovery Bay | CA | 94505 | |
| 4971455 | Luoma, William A | Address on file | | | | |
| 7707750 | LUONG LY | Address on file | | | | |
| 5965528 | Luong, DDS, Peter | 470 S Auburn St #D | Grass Valley | CA | 95945 | |
| 5872478 | Luong, Don | Address on file | | | | |
| 4922059 | LUONG, HAI V | 12618 PASEO OLIVOS | SARATOGA | CA | 95070 | |
| 4912853 | Luong, Janice | Address on file | | | | |
| 4969196 | Luong, Justin S | Address on file | | | | |
| 5872479 | Luong, Sean | Address on file | | | | |
| 4953348 | Luong, Syndi | Address on file | | | | |
| 7993737 | Lupa, Matthew P. | Address on file | | | | |
| 7762394 | LUPA ARMIJO | 13125 BONA VISTA LN | LA MIRADA | CA | 90638-1807 | |
| 7707751 | LUPE DOLORES VOSS & | Address on file | | | | |
| 7325305 | LUPE DURAN | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7325305 | LUPE DURAN | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7707752 | LUPE G SOHST & | Address on file | | | | |
| 7780977 | LUPE HARRIS & | DEBORAH A NEMETZ JT TEN, 141 BEVERLEY AVE | RED BLUFF | CA | 96080-2102 | |
| 7774589 | LUPE SEVILLA | 4658 SUGARLAND CIR | CONCORD | CA | 94521-4311 | |
| 7707753 | LUPE SEVILLA TR | Address on file | | | | |
| 4965558 | Lupercio, David Jay | Address on file | | | | |
| 4964981 | Lupercio, Isaac Ruben | Address on file | | | | |
| 7165990 | LUPE'S DINER, INC. | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 4942646 | LUPE'S TACO AND CATERINING-JUAREZ, GUADALUPE | 412 SUMMERSHADE CT | WASCO | CA | 93280 | |
| 7287261 | Lupex, Kammie | Address on file | | | | |
| 7707754 | LUPHEBA F NEWMAN & | Address on file | | | | |
| 7269256 | Lupia, Richard | Address on file | | | | |
| 4961402 | Lupian jr, Reynaldo | Address on file | | | | |
| 6169183 | LUPIAN, LAURA | Address on file | | | | |
| 6169960 | LUPIAN, LAURA | Address on file | | | | |
| 6169183 | LUPIAN, LAURA | Address on file | | | | |
| 7195172 | Lupita's Ice Cream | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195172 | Lupita's Ice Cream | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195172 | Lupita's Ice Cream | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7462365 | Lupita's Ice Cream | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195172 | Lupita's Ice Cream | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195172 | Lupita's Ice Cream | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195172 | Lupita's Ice Cream | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7462365 | Lupita's Ice Cream | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4976515 | Lupkovics, John | Address on file | | | | |
| 6156294 | Lupo, Peggy L | Address on file | | | | |
| 6129887 | LUPTON BETTY M TRSTES | Address on file | | | | |
| 7182669 | Lupton, Betty Mae | Address on file | | | | |
| 7182669 | Lupton, Betty Mae | Address on file | | | | |
| 7200533 | LUPTON, HUNTER SAMUEL | Address on file | | | | |
| 7200533 | LUPTON, HUNTER SAMUEL | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5872480 | LUPULANDIA LLC | Address on file | | | | |
| 6008432 | LUQUE, PEDRO | Address on file | | | | |
| 7707755 | LURA M WILSON TOD | Address on file | | | | |
| 7785070 | LURITA JANE ANDERSEN | 12332 S E 74TH | NEWCASTLE | WA | 98056 | |
| 7707756 | LURITA JANE ANDERSEN | Address on file | | | | |
| 7771796 | LURLENE A MOTLEY | 6000 S LAND PARK DR APT 157 | SACRAMENTO | CA | 95822-3367 | |
| 7762558 | LURLYNE A BAKER TR UA OCT 3 97 | LURLYNE BAKER TRUST, 3430 KLAMATH WOODS PL | CONCORD | CA | 94518-2208 | |
| 7762572 | LURLYNE PETERSON BAKER & | LYNN PETERSON &, JUDY MEEHAN LINDSEY & TIM PETERSON TEN COM, 2411 SW 24TH ST | REDMOND | OR | 97756-9434 | |
| 7707758 | LURY KAMINAKA & | Address on file | | | | |
| 6067670 | Lusareta & De Young | 2488 Sheffield Drive | Livermore | CA | 96550 | |
| 4975815 | Lusareta & De Young | 2762 BIG SPRINGS ROAD, 2488 Sheffield Drive | Livermore | CA | 96550 | |
| 7941855 | LUSARETA & DE YOUNG | 2762 BIG SPRINGS ROAD | LIVERMORE | CA | 96550 | |
| 4997545 | Lusareta, Sharon | Address on file | | | | |
| 4914146 | Lusareta, Sharon B. | Address on file | | | | |
| 7465953 | Lusby, Andrew Jules | Address on file | | | | |
| 6183490 | Luschen, Mary Ann | Address on file | | | | |
| 7195497 | Lush Greens Rental | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195497 | Lush Greens Rental | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195497 | Lush Greens Rental | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195497 | Lush Greens Rental | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195497 | Lush Greens Rental | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195497 | Lush Greens Rental | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7145062 | Lusina, Betty Jean | Address on file | | | | |
| 7145062 | Lusina, Betty Jean | Address on file | | | | |
| 7145062 | Lusina, Betty Jean | Address on file | | | | |
| 7145062 | Lusina, Betty Jean | Address on file | | | | |
| 4993006 | Lusk Jr., Keith | Address on file | | | | |
| 4967382 | Lusk, Joseph Kyrle | Address on file | | | | |
| 7299418 | Lusk, Ronda Kaye | Address on file | | | | |
| 6086335 | LUSO-AMERICAN LIFE INSURANCE SOCIETY - 7080 DONLON | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 4957030 | Luspo, Jesus | Address on file | | | | |
| 7475350 | Lussier, Allen Leo | Address on file | | | | |
| 7467266 | Lussir, Allen Leo | Address on file | | | | |
| 4937448 | Lust, Levi | 1185 Monroe Street Apt. 123 | Salinas | CA | 93906 | |
| 4934383 | Luster Ventures, LLC-Luster, Robert | 38 Miller Ave Suite 4 | Mill Valley | CA | 94941 | |
| 5984227 | Luster, Guisela | Address on file | | | | |
| 5872481 | LUSTRE, CHRISTIAN | Address on file | | | | |
| 4937129 | Lutge, Allison | 5321 Slalom Lane | Pollock Pines | CA | 95726 | |
| 4934587 | Lutge, Robert | 329 Pope Street | Menlo Park | CA | 94025 | |
| 7175422 | Luther Benton | Address on file | | | | |
| 7175422 | Luther Benton | Address on file | | | | |
| 7175422 | Luther Benton | Address on file | | | | |
| 7175422 | Luther Benton | Address on file | | | | |
| 7175422 | Luther Benton | Address on file | | | | |
| 7175422 | Luther Benton | Address on file | | | | |
| 5872482 | LUTHER BURBANK CENTER | Address on file | | | | |
| 6086336 | LUTHER BURBANK MEMORIAL FOUNDATION | 50 Mark West Springs Road | Santa Rosa | CA | 95403 | |
| 4924526 | LUTHER BURBANK MEMORIAL FOUNDATION | 50 MARK W SPRINGS RD | SANTA ROSA | CA | 95403 | |
| 6141313 | LUTHER BURBANK MEMORIAL FOUNDATION | Address on file | | | | |
| 7165614 | Luther Burbank Memorial Foundation, dba Luther Burbank Center for the Arts | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7165614 | Luther Burbank Memorial Foundation, dba Luther Burbank Center for the Arts | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7707759 | LUTHER C MITCHELL | Address on file | | | | |
| 7765581 | LUTHER DOW | 77 WATERSIDE CIR | REDWOOD CITY | CA | 94065-1737 | |
| 7762792 | LUTHER PAUL BAUM | PO BOX 2538 | PISMO BEACH | CA | 93448-2528 | |
| 7197257 | Luther Perney Williams | Address on file | | | | |
| 7197257 | Luther Perney Williams | Address on file | | | | |
| 7197257 | Luther Perney Williams | Address on file | | | | |
| 7197257 | Luther Perney Williams | Address on file | | | | |
| 7197257 | Luther Perney Williams | Address on file | | | | |
| 7197257 | Luther Perney Williams | Address on file | | | | |
| 7783700 | LUTHER R THOMAS & | BERYL W THOMAS JT TEN, 1735 DOLPHIN DR | APTOS | CA | 95003-5768 | |
| 4935631 | LUTHER, DAVID | PO 867 | COLUMBIA | CA | 95310 | |
| 4987362 | Luther, Earl | Address on file | | | | |
| 4988400 | Luther, Gary | Address on file | | | | |
| 7327500 | Luther, Matthew | Address on file | | | | |
| 7338154 | Luther, Robert A. | Address on file | | | | |
| 4984634 | Lutich, Helen | Address on file | | | | |
| 4966874 | Lutich, Paul | Address on file | | | | |
| 6140815 | LUTJE ALAN M TR | Address on file | | | | |
| 4987883 | Lutrell, Nelda | Address on file | | | | |
| 7328466 | Luttenbacher, Nancy Marie | Address on file | | | | |
| 7328466 | Luttenbacher, Nancy Marie | Address on file | | | | |
| 7328466 | Luttenbacher, Nancy Marie | Address on file | | | | |
| 7328466 | Luttenbacher, Nancy Marie | Address on file | | | | |
| 7326301 | Luttenbacher, Ralph | Address on file | | | | |
| 7326301 | Luttenbacher, Ralph | Address on file | | | | |
| 7326301 | Luttenbacher, Ralph | Address on file | | | | |
| 7326301 | Luttenbacher, Ralph | Address on file | | | | |
| 4964527 | Lutter, Andrew | Address on file | | | | |
| 4942330 | Lutter, James | 2235 E Kelso Ave | Fresno | CA | 93720 | |
| 4963260 | Lutter, Roxanne S | Address on file | | | | |
| 4979191 | Luttrell, Beverly | Address on file | | | | |
| 4961553 | Luttrell, Joeseph A | Address on file | | | | |
| 4984548 | Luttrell, Katherine | Address on file | | | | |
| 6142873 | LUTTRINGER ANDREW G TR | Address on file | | | | |
| 7265489 | Luttringer, Andrew G. | Address on file | | | | |
| 5009554 | Luttringer, Andrew G. | Bridgford, Gleason & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq, 3558 Round Barn Blvd., Suite 215 | Santa Rosa | CA | 95403 | |
| 5009553 | Luttringer, Andrew G. | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001317 | Luttringer, Andrew G. | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 3558 Round Barn Blvd., Suite 215 | Santa Rosa | CA | 95403 | |
| 5009556 | Luttringer, Andrew J. | Bridgford, Gleason & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq, 3558 Round Barn Blvd., Suite 215 | Santa Rosa | CA | 95403 | |
| 5009555 | Luttringer, Andrew J. | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001318 | Luttringer, Andrew J. | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 3558 Round Barn Blvd., Suite 215 | Santa Rosa | CA | 95403 | |
| 7273781 | Luttringer, Andrew Joseph | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5009552 | Luttringer, Laura | Bridgford, Gleason & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq, 3558 Round Barn Blvd., Suite 215 | Santa Rosa | CA | 95403 | |
| 5009551 | Luttringer, Laura | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001316 | Luttringer, Laura | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 3558 Round Barn Blvd., Suite 215 | Santa Rosa | CA | 95403 | |
| 7250442 | Luttringer, Laura A. | Address on file | | | | |
| 4914234 | Lutu-Suesue, Tedrik | Address on file | | | | |
| 7707760 | LUTZ E VENTZKE | Address on file | | | | |
| 7312225 | Lutz II, Leo Allen | Address on file | | | | |
| 7181921 | Lutz Trust | Address on file | | | | |
| 7181921 | Lutz Trust | Address on file | | | | |
| 5002797 | Lutz, Bryan | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010512 | Lutz, Bryan | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002798 | Lutz, Bryan | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002799 | Lutz, Bryan | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010511 | Lutz, Bryan | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5002796 | Lutz, Bryan | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181919 | Lutz, Bryan Otis | Address on file | | | | |
| 7181919 | Lutz, Bryan Otis | Address on file | | | | |
| 7296229 | Lutz, Christie | Address on file | | | | |
| 7469376 | Lutz, Daniel Eugene | Address on file | | | | |
| 7298768 | Lutz, Daniel James | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 4991454 | Lutz, Howard | Address on file | | | | |
| 4980123 | Lutz, James | Address on file | | | | |
| 4994701 | Lutz, Jessie | Address on file | | | | |
| 4983391 | Lutz, Jody | Address on file | | | | |
| 5002801 | Lutz, Josephine | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010514 | Lutz, Josephine | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002802 | Lutz, Josephine | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002803 | Lutz, Josephine | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010513 | Lutz, Josephine | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5002800 | Lutz, Josephine | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181920 | Lutz, Josephine Marie | Address on file | | | | |
| 7181920 | Lutz, Josephine Marie | Address on file | | | | |
| 4978404 | Lutz, Lawrence | Address on file | | | | |
| 4971031 | Lutz, Matthew August | Address on file | | | | |
| 7293349 | Lutz, Petra | Address on file | | | | |
| 4986214 | Lutz, Richard | Address on file | | | | |
| 4991787 | Lutz, Scott | Address on file | | | | |
| 5980932 | Lutz, Terri | Address on file | | | | |
| 4936227 | Lutz, Terri | PO Box 27275 | Oakland | CA | 94602 | |
| 7174227 | LUTZI, TERI MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174227 | LUTZI, TERI MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4999137 | Lutzi, Teri Marie (Individually, And As Trustee Of The Lutzi 2011 Revocable Trust, Under Instrument Dated March 22, 2011) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938143 | Lutzi, Teri Marie (Individually, And As Trustee Of The Lutzi 2011 Revocable Trust, Under Instrument Dated March 22, 2011) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938141 | Lutzi, Teri Marie (Individually, And As Trustee Of The Lutzi 2011 Revocable Trust, Under Instrument Dated March 22, 2011) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938142 | Lutzi, Teri Marie (Individually, And As Trustee Of The Lutzi 2011 Revocable Trust, Under Instrument Dated March 22, 2011) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999138 | Lutzi, Teri Marie (Individually, And As Trustee Of The Lutzi 2011 Revocable Trust, Under Instrument Dated March 22, 2011) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976521 | Lutzi, Teri Marie (Individually, And As Trustee Of The Lutzi 2011 Revocable Trust, Under Instrument Dated March 22, 2011) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5008685 | Lutzi, Teri Marie (Individually, And As Trustee Of The Lutzi 2011 Revocable Trust, Under Instrument Dated March 22, 2011) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 6140521 | LUTZOW JACK A TR & NOBLE LOUISE E TR | Address on file | | | | |
| 6141519 | LUU CAM | Address on file | | | | |
| 7280494 | Luu, Cam | Address on file | | | | |
| 7167650 | LUU, CAM | Address on file | | | | |
| 5003775 | Luu, Cam | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011137 | Luu, Cam | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5011315 | Luu, Cam | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 4972518 | Luu, David V | Address on file | | | | |
| 5872483 | LUU, JOHN | Address on file | | | | |
| 5003777 | Luu, Leann | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011139 | Luu, Leann | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 6168253 | Luu, Muoi | Address on file | | | | |
| 4967746 | Luu, Trang Dai | Address on file | | | | |
| 4942648 | Luu, Warren | 659 Frederick Street | San Francisco | CA | 94117 | |
| 4972106 | Luu, Wincent | Address on file | | | | |
| 7470600 | Luvisi, Christina | Address on file | | | | |
| 7470600 | Luvisi, Christina | Address on file | | | | |
| 5980741 | LUX, Alfred & Renate | Address on file | | | | |
| 4935657 | LUX, Alfred & Renate | 18800 ALMOND RD | Pinecrest | CA | 95364 | |
| 7239779 | Lux, Patricia | Address on file | | | | |
| 4924528 | LUXTRON CORPORATION | DBA LUMASENSE TECHNOLOGIES, 3301 LEONARD CT | SANTA CLARA | CA | 95054 | |
| 4943171 | Luxury Spa & Salon, Kim Le | 1626 N Main Street | Salinas | CA | 93906 | |
| 6134568 | LUY JONATHAN C AND POLLY K TR | Address on file | | | | |
| 4990067 | Luyster, Glen | Address on file | | | | |
| 7144969 | Luz A. Robles Hernandez | Address on file | | | | |
| 7144969 | Luz A. Robles Hernandez | Address on file | | | | |
| 7144969 | Luz A. Robles Hernandez | Address on file | | | | |
| 7144969 | Luz A. Robles Hernandez | Address on file | | | | |
| 7145045 | Luz Alicia Mercado | Address on file | | | | |
| 7145045 | Luz Alicia Mercado | Address on file | | | | |
| 7145045 | Luz Alicia Mercado | Address on file | | | | |
| 7145045 | Luz Alicia Mercado | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7707761 | LUZ CHUCK | Address on file | | | | |
| 7177391 | Luz Dary Garcia Salazar | Address on file | | | | |
| 7177391 | Luz Dary Garcia Salazar | Address on file | | | | |
| 7194285 | LUZ DEVINA RIEHLMAN | Address on file | | | | |
| 7194285 | LUZ DEVINA RIEHLMAN | Address on file | | | | |
| 7198316 | LUZ GORNALL | Address on file | | | | |
| 7198316 | LUZ GORNALL | Address on file | | | | |
| 7140863 | Luz Maria Maldonado Suarez | Address on file | | | | |
| 7140863 | Luz Maria Maldonado Suarez | Address on file | | | | |
| 7140863 | Luz Maria Maldonado Suarez | Address on file | | | | |
| 7140863 | Luz Maria Maldonado Suarez | Address on file | | | | |
| 5905470 | Luz Maria Maldonado Suarez | Address on file | | | | |
| 5908937 | Luz Maria Maldonado Suarez | Address on file | | | | |
| 7180732 | LUZ NOELIA HERNANDEZ DBA: AUTO SAVER PLUS INSURANCE AGENCY, LLC | Address on file | | | | |
| 6086337 | LUZ Solar Partners LTD SEGS III | 41100 HWY 395 | Boron | CA | 93516 | |
| 6086338 | LUZ Solar Partners LTD SEGS V | 41100 HWY 395 | Boron | CA | 93516 | |
| 6086339 | LUZ Solar Partners LTD SEGS VI | 41100 HWY 395 | Boron | CA | 93516 | |
| 6117040 | LUZ Solar Partners LTD SEGS VII | 41100 Hwy 395 | Boron | CA | 93516 | |
| 6086340 | LUZ Solar Partners LTD, SEGS IV | 41100 HWY 395 | Boron | CA | 93516 | |
| 6086341 | Luz Solar Partners Ltd., IX | 43880 HARPER LAKE ROAD | Hinkley | CA | 92347 | |
| 6086342 | LUZ SOLAR PARTNERS LTD., VIII | 43880 HARPER LAKE ROAD | Hinkley | CA | 92347 | |
| 6014023 | LUZ VILLAREYES | Address on file | | | | |
| 4968746 | Luz, Angie | Address on file | | | | |
| 4992288 | Luz, Mark | Address on file | | | | |
| 4964689 | Luz, Patrick | Address on file | | | | |
| 4950799 | Luzadas Jr., Jesus Cruz | Address on file | | | | |
| 4970228 | Luzadas, Rachael Gina Agpoon | Address on file | | | | |
| 4924765 | LUZANIA, MARK A | MARK A LUZANIA DDS INC, 1117 G ST | REEDLEY | CA | 93654 | |
| 7707762 | LUZANNE HAVENS | Address on file | | | | |
| 7707762 | LUZERN H HARTSOCK UNDER | Address on file | | | | |
| 7902730 | Luzerne County Retirement System | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7902730 | Luzerne County Retirement System | Attn: Rickey Hummer, 20 North Pennsylvania Blvd., Suite 213 | Wilkes-Barre | PA | 18701 | |
| 4973255 | Luzquinos, David | Address on file | | | | |
| 7913748 | LVIP BlackRock Dividend Value Managed Volatility Fund | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7913748 | LVIP BlackRock Dividend Value Managed Volatility Fund | Lincoln Financial Group, 150 N. Radnor-Chester Road | Radnor | PA | 19087-5221 | |
| 7913187 | LVIP BLACKROCK SCIENTIFIC ALLOCATION MBFI | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7913187 | LVIP BLACKROCK SCIENTIFIC ALLOCATION MBFI | Lincoln Financial Group, 150 N. Radnor-Chester Road | Radnor | PA | 19087-5221 | |
| 7913651 | LVIP Blended Large Cap Growth Managed Volatility Fund | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7913651 | LVIP Blended Large Cap Growth Managed Volatility Fund | Lincoln Financial Group, 150 N. Radnor-Chester Road | Radnor | PA | 19087-5221 | |
| 7912460 | LVIP Delaware Bond Fund | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7912460 | LVIP Delaware Bond Fund | Lincoln Financial Group, 150 N. Radnor-Chester Road | Radnor | PA | 19087-5221 | |
| 7913618 | LVIP Dimensional U.S. Core Equity 1 Fund | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7913618 | LVIP Dimensional U.S. Core Equity 1 Fund | Lincoln Financial Group, 150 N. Radnor-Chester Road | Radnor | PA | 19087-5221 | |
| 7913728 | LVIP Dimensional U.S. Core Equity 2 Fund | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7913728 | LVIP Dimensional U.S. Core Equity 2 Fund | Lincoln Financial Group, 150 N. Radnor-Chester Road | Radnor | PA | 19087-5221 | |
| 7913117 | LVIP Franklin GLB EQ MGD Volatility GLB DIS | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7913117 | LVIP Franklin GLB EQ MGD Volatility GLB DIS | Lincoln Financial Group, 150 N. Radnor-Chester Road | Radnor | PA | 19087-5221 | |
| 7912588 | LVIP Goldman Sachs Income Builder Fund | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7912588 | LVIP Goldman Sachs Income Builder Fund | Lincoln Financial Group, 150 N. Radnor-Chester Road | Radnor | PA | 19087-5221 | |
| 7913175 | LVIP JPMorgan Retirement Income Fund | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7913175 | LVIP JPMorgan Retirement Income Fund | Lincoln Financial Group, 150 N. Radnor-Chester Road | Radnor | PA | 19087-5221 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7913604 | LVIP SSGA Bong Index Fund | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7913604 | LVIP SSGA Bong Index Fund | Lincoln Financial Group, 150 N. Radnor-Chester Road | Radnor | PA | 19087-5221 | |
| 7913215 | LVIP SSGA S&P 500 Index Fund | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7913215 | LVIP SSGA S&P 500 Index Fund | Lincoln Financial Group, 150 N. Radnor-Chester Road | Radnor | PA | 19087-5221 | |
| 7913199 | LVIP SSGA Short term Bond | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7913199 | LVIP SSGA Short term Bond | Lincoln Financial Group, 150 N. Radnor-Chester Road | Radnor | PA | 19087-5221 | |
| 7913458 | LVIP Western Asset Core Bond | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7913458 | LVIP Western Asset Core Bond | Lincoln Financial Group, 150 N. Radnor-Chester Road | Radnor | PA | 19087-5221 | |
| 6124406 | Lvovskaya, Lyubov | Address on file | | | | |
| 6124407 | Lvovskaya, Lyubov | Address on file | | | | |
| 6124409 | Lvovskaya, Lyubov | Address on file | | | | |
| 6124413 | Lvovskaya, Lyubov | Address on file | | | | |
| 4949971 | Lvovskaya, Lyubov | Svetlana Shirinova, Attorney at Law, 870 Market Street, Suite 948 | San Francisco | CA | 94102 | |
| 6124415 | Lvovskaya, Lyubov | Address on file | | | | |
| 5982032 | Lvovskaya, Lyubov (Atty Rep) | 785 Market St. 16th Floor. | San Francisco | CA | 94103 | |
| 7276936 | LW Balsamo Properties | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7175210 | LW, a minor child (Parent: Erin West) | Address on file | | | | |
| 7175210 | LW, a minor child (Parent: Erin West) | Address on file | | | | |
| 7175210 | LW, a minor child (Parent: Erin West) | Address on file | | | | |
| 7175210 | LW, a minor child (Parent: Erin West) | Address on file | | | | |
| 7175210 | LW, a minor child (Parent: Erin West) | Address on file | | | | |
| 7175210 | LW, a minor child (Parent: Erin West) | Address on file | | | | |
| 4924529 | LWP CLAIM SOLUTIONS INC | 9055 S 1300 E STE 11 | SANDY | UT | 84094 | |
| 6117044 | LY BROTHERS CORPORATION | 20389 Corsair Blvd | Hayward | CA | 94545 | |
| 6145609 | LY VAN TRAN ET AL | Address on file | | | | |
| 4952917 | Ly, Ben | Address on file | | | | |
| 5984782 | Ly, Billy | Address on file | | | | |
| 4934533 | Ly, Billy | 2634 Sibelius Ave | SAN JOSE | CA | 95122 | |
| 4968901 | Ly, Cathy | Address on file | | | | |
| 7314613 | LY, CINDY | Address on file | | | | |
| 7163346 | LY, CINDY | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5011273 | Ly, Cindy | Cotchett, Pitre & McCarthy, LLP, Alison E Cordova Frank M Pitre Donald J Magilligan, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5003897 | Ly, Cindy | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5011272 | Ly, Cindy | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun Baghdadi, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 5003896 | Ly, Cindy | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700 | Los Angeles | CA | 90025 | |
| 4962468 | Ly, Daniel | Address on file | | | | |
| 4981245 | Ly, James | Address on file | | | | |
| 4972153 | Ly, John Nghia | Address on file | | | | |
| 4914829 | Ly, Jonathan Washington | Address on file | | | | |
| 4955772 | Ly, Joyce | Address on file | | | | |
| 5939366 | ly, juju | Address on file | | | | |
| 4972321 | Ly, Kimberlie | Address on file | | | | |
| 4953122 | Ly, Linh Gia | Address on file | | | | |
| 6166431 | Ly, Loan | Address on file | | | | |
| 4966767 | Ly, Maria Phan | Address on file | | | | |
| 5872484 | Ly, Michael | Address on file | | | | |
| 4943404 | Ly, Ngan | 127 Keller Street, Suite B | Petaluma | CA | 94952 | |
| 5855614 | Ly, Ngan T. | Address on file | | | | |
| 4911249 | Ly, Nhan | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4964279 | Ly, Olivia | Address on file | | | | |
| 4967748 | Ly, Pheng | Address on file | | | | |
| 4970809 | Ly, Philip | Address on file | | | | |
| 4987669 | Ly, Quang | Address on file | | | | |
| 5984076 | Ly, Richard | Address on file | | | | |
| 5872485 | LY, SINH | Address on file | | | | |
| 4967956 | Ly, Siov Kheng | Address on file | | | | |
| 4911849 | Ly, Steven | Address on file | | | | |
| 4961749 | Ly, Thomas | Address on file | | | | |
| 4956446 | Ly, Tien Thanh | Address on file | | | | |
| 4950423 | Ly, Tuan Truong | Address on file | | | | |
| 6086343 | LY,HENRY | PO Box 2061 | San Jose | CA | 95109 | |
| 4950784 | Lyall, Angela | Address on file | | | | |
| 4931662 | LYAPIS, VICTOR | MD PROF CORP, 2320 SUTTER ST STE 101 | SAN FRANCISCO | CA | 94115 | |
| 7237533 | Lybbert, Dean | Address on file | | | | |
| 7234899 | Lybbert, Jeannie | Address on file | | | | |
| 7293199 | Lybert, Rachel | Address on file | | | | |
| 7175896 | LYBOLT, ALICIA | Address on file | | | | |
| 7175896 | LYBOLT, ALICIA | Address on file | | | | |
| 7175896 | LYBOLT, ALICIA | Address on file | | | | |
| 7175896 | LYBOLT, ALICIA | Address on file | | | | |
| 7175891 | LYBOLT, FRED AVERY | Address on file | | | | |
| 7175891 | LYBOLT, FRED AVERY | Address on file | | | | |
| 7175891 | LYBOLT, FRED AVERY | Address on file | | | | |
| 7175891 | LYBOLT, FRED AVERY | Address on file | | | | |
| 6145061 | LYCETTE WILLIAM H & LYCETTE ROBERTA C | Address on file | | | | |
| 6162356 | Lycette, Jr., William H | Address on file | | | | |
| 7780619 | LYCIA BOONE EX | EST WAYNE EDWARD CROXDALE JR, 1517 22ND AVE N | TEXAS CITY | TX | 77590-5240 | |
| 7903057 | Lycoming County Employees' Retirement System | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7903057 | Lycoming County Employees' Retirement System | Attn: Nicki S. Brelsford, 48 West Third Street | Williamsport | PA | 17701 | |
| 7477595 | Lydia & Alexander Viramontes | Address on file | | | | |
| 7707765 | LYDIA A BARROWMAN | Address on file | | | | |
| 5909914 | Lydia Ball | Address on file | | | | |
| 5909774 | Lydia Ball | Address on file | | | | |
| 5902592 | Lydia Ball | Address on file | | | | |
| 5902431 | Lydia Ball | Address on file | | | | |
| 5906586 | Lydia Ball | Address on file | | | | |
| 5906438 | Lydia Ball | Address on file | | | | |
| 7941856 | LYDIA BEAL | 30 JACKDAW CT. | SACRAMENTO | CA | 95834 | |
| 7781711 | LYDIA BETH GUTIERREZ | PO BOX 550644 | FORT LAUDERDALE | FL | 33355-0644 | |
| 5927911 | Lydia Brewster | Address on file | | | | |
| 5927908 | Lydia Brewster | Address on file | | | | |
| 5927909 | Lydia Brewster | Address on file | | | | |
| 5927910 | Lydia Brewster | Address on file | | | | |
| 5927907 | Lydia Brewster | Address on file | | | | |
| 7934526 | LYDIA C. RAMOS.;. | 513 BROOKS AVE | SAN JOSE | CA | 95125 | |
| 7934527 | LYDIA CASTILLO.;. | 1910 LAS POSAS | SANTA MARIA | CA | 93458 | |
| 7707766 | LYDIA E TITTEL & | Address on file | | | | |
| 7707767 | LYDIA G WONG & | Address on file | | | | |
| 7778399 | LYDIA GHOBRIAL | 2171 AMERICAN AVE # A | COSTA MESA | CA | 92627-3922 | |
| 7153433 | Lydia J Neptune | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153433 | Lydia J Neptune | Address on file | | | | |
| 7153433 | Lydia J Neptune | Address on file | | | | |
| 7153433 | Lydia J Neptune | Address on file | | | | |
| 7153433 | Lydia J Neptune | Address on file | | | | |
| 7153433 | Lydia J Neptune | Address on file | | | | |
| 7707768 | LYDIA JO GALLACINAO | Address on file | | | | |
| 7765487 | LYDIA KATE DONALDSON | 1975 WHISPERING OAKS CT | YUBA CITY | CA | 95991-8201 | |
| 7327721 | Lydia Kohler | Address on file | | | | |
| 7327721 | Lydia Kohler | Address on file | | | | |
| 7193231 | LYDIA L GREGG | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193231 | LYDIA L GREGG | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7174843 | Lydia L Schrader | Address on file | | | | |
| 7174843 | Lydia L Schrader | Address on file | | | | |
| 7174843 | Lydia L Schrader | Address on file | | | | |
| 7174843 | Lydia L Schrader | Address on file | | | | |
| 7174842 | Lydia L. Schrader 2017 Trust (Trustee: Lydia L Schrader) | Address on file | | | | |
| 7174842 | Lydia L. Schrader 2017 Trust (Trustee: Lydia L Schrader) | Address on file | | | | |
| 7174842 | Lydia L. Schrader 2017 Trust (Trustee: Lydia L Schrader) | Address on file | | | | |
| 7174842 | Lydia L. Schrader 2017 Trust (Trustee: Lydia L Schrader) | Address on file | | | | |
| 5906635 | Lydia Light | Address on file | | | | |
| 5909954 | Lydia Light | Address on file | | | | |
| 5902641 | Lydia Light | Address on file | | | | |
| 7188665 | Lydia Lynn Alexander (Katie Alexander, Parent) | Address on file | | | | |
| 7188665 | Lydia Lynn Alexander (Katie Alexander, Parent) | Address on file | | | | |
| 7319076 | Lydia Lynn Alexander (Katie Alexander, Parent) | Frantz, James P, Frantz Law Group, APLC, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7773723 | LYDIA M BENNETT TR UA APR 28 09 | THE ROBERT AND MARY BENNETT TRUST, 47064 BUTTERFLY LN | SQUAW VALLEY | CA | 93675-9697 | |
| 7707769 | LYDIA M MC NAIR | Address on file | | | | |
| 7707770 | LYDIA M MC NAIR CUST | Address on file | | | | |
| 7707771 | LYDIA M NAZARENO | Address on file | | | | |
| 7777636 | LYDIA MICHAEL SIMONETTE TTEE | THE LUCIA H MCLAIN REV TR, UA DTD 02 05 82, 5508 OAK RIVER CT | CARMICHAEL | CA | 95608-8049 | |
| 7184410 | Lydia Neptune | Address on file | | | | |
| 7184410 | Lydia Neptune | Address on file | | | | |
| 7707772 | LYDIA R SCHNEIDER | Address on file | | | | |
| 7145258 | Lydia Renee Brown | Address on file | | | | |
| 7145258 | Lydia Renee Brown | Address on file | | | | |
| 7145258 | Lydia Renee Brown | Address on file | | | | |
| 7145258 | Lydia Renee Brown | Address on file | | | | |
| 7707773 | LYDIA REOUTT & | Address on file | | | | |
| 7707774 | LYDIA REOUTT & OLEG REOUTT TTEES | Address on file | | | | |
| 7707775 | LYDIA REOUTT TOD | Address on file | | | | |
| 7707776 | LYDIA ROCHA TR JOE & LYDIA ROCHA | Address on file | | | | |
| 7707777 | LYDIA S HIGGINS | Address on file | | | | |
| 5927913 | Lydia Schrader | Address on file | | | | |
| 5927914 | Lydia Schrader | Address on file | | | | |
| 5927915 | Lydia Schrader | Address on file | | | | |
| 5927912 | Lydia Schrader | Address on file | | | | |
| 7777876 | LYDIA STAY | TOD DEBRA J WOKURKA, SUBJECT TO STA TOD RULES, 915 FAIRWAY DR | PRINCETON | MN | 55371-2244 | |
| 7777877 | LYDIA STAY | TOD LARRY A STAY, SUBJECT TO STA TOD RULES, 915 FAIRWAY DR | PRINCETON | MN | 55371-2244 | |
| 7777878 | LYDIA STAY | TOD MARY JO MOODY, SUBJECT TO STA TOD RULES, 915 FAIRWAY DR | PRINCETON | MN | 55371-2244 | |
| 7777879 | LYDIA STAY | TOD TAMMY LYNN WHEELER, SUBJECT TO STA TOD RULES, 915 FAIRWAY DR | PRINCETON | MN | 55371-2244 | |
| 7707778 | LYDIA T KIGER | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7768299 | LYDIA V HRUBIK TR | LYDIA V HRUBIK TRUST UA SEP 4 96, C/O W M HRUBIK TTE, 1135 DREWSBURY CT SE | SMYRNA | GA | 30080-3953 | |
| 7707779 | LYDIA VICTORIA LUCKEY | Address on file | | | | |
| 7707780 | LYDIA VITA BUTED & | Address on file | | | | |
| 7707781 | LYDIA VITA BUTED & | Address on file | | | | |
| 7707783 | LYDIA WAGNER | Address on file | | | | |
| 7763077 | LYDIABELLE BIEDENWEG | TR UA JUN 30 00, BIEDENWEG 2000 TRUST, 508 HAMDEN LN | MODESTO | CA | 95350-2220 | |
| 5816514 | Lydon LLC | 3 Pointe Drive, Suite 106 | Brea | CA | 92821 | |
| 6086344 | LYDON LLC, LYDON SOLUTIONS | 3 POINTE DR STE 106 | BREA | CA | 92821 | |
| 4957331 | Lydon, Stephen K | Address on file | | | | |
| 4929977 | LYDON, STEVE J | 12600 CHALK HILL RD | HEALSBURG | CA | 95448 | |
| 5872486 | Lyerly, Jonathan | Address on file | | | | |
| 4956994 | Lykes III, Joseph E | Address on file | | | | |
| 4951724 | Lykins, Rick L | Address on file | | | | |
| 4942337 | Lykos, Christine | 3952 Cambridge Rd. | Cameron Park | CA | 95682 | |
| 5903971 | Lyla Niehage | Address on file | | | | |
| 5907701 | Lyla Niehage | Address on file | | | | |
| 7181320 | Lyla Niehage (Christopher Niehage, parent) | Address on file | | | | |
| 7176602 | Lyla Niehage (Christopher Niehage, parent) | Address on file | | | | |
| 7271907 | Lyla Niehage (Christopher Niehage, parent) | Address on file | | | | |
| 7707785 | LYLA R KIMBALL TTEE | Address on file | | | | |
| 7707784 | LYLA R KIMBALL TTEE | Address on file | | | | |
| 5906901 | Lyla Sw Ales | Address on file | | | | |
| 5910184 | Lyla Sw Ales | Address on file | | | | |
| 5902938 | Lyla Sw Ales | Address on file | | | | |
| 7768751 | LYLE A JOHANSEN & MARIAN D | JOHANSEN TR, JOHANSEN FAMILY TRUST UA JAN 3 90, 6812 LAURELTON AVE | GARDEN GROVE | CA | 92845-1419 | |
| 7786867 | LYLE A MERBS TR UA NOV 15 03 | THE LYLE A MERBS TRUST, 770 SAN BENITO | MENLO PARK | CA | 94025-1938 | |
| 7707786 | LYLE A MERBS TR UA NOV 15 03 THE | Address on file | | | | |
| 7786137 | LYLE A MERBS TR UA NOV 15 03 THE | LYLE A MERBS TRUST, 770 SAN BENITO | MENLO PARK | CA | 94025 | |
| 7174996 | Lyle and Denise Hunt Family Trust (Trustee: Lyle Hunt) | Address on file | | | | |
| 7174996 | Lyle and Denise Hunt Family Trust (Trustee: Lyle Hunt) | Address on file | | | | |
| 7174996 | Lyle and Denise Hunt Family Trust (Trustee: Lyle Hunt) | Address on file | | | | |
| 7174996 | Lyle and Denise Hunt Family Trust (Trustee: Lyle Hunt) | Address on file | | | | |
| 7174996 | Lyle and Denise Hunt Family Trust (Trustee: Lyle Hunt) | Address on file | | | | |
| 7174996 | Lyle and Denise Hunt Family Trust (Trustee: Lyle Hunt) | Address on file | | | | |
| 7778943 | LYLE ARTHUR BRANAGAN PERSONAL REP | ESTATE OF ELIZABETH J BRANAGAN, 18 WARD ST | HINGHAM | MA | 02043-4804 | |
| 7707789 | LYLE B LARSON | Address on file | | | | |
| 7934528 | LYLE BRUCE LAGGE.;. | 708 ADARE WAY | GALT | CA | 95632 | |
| 7707790 | LYLE D STEINHAUS & | Address on file | | | | |
| 7707791 | LYLE E KESLER | Address on file | | | | |
| 7707792 | LYLE F HIBLER | Address on file | | | | |
| 7934529 | LYLE F LARSON.;. | 1020 MCLAUGHLIN ST | RICHMOND | CA | 94805 | |
| 5927919 | Lyle Foster | Address on file | | | | |
| 5927918 | Lyle Foster | Address on file | | | | |
| 5927917 | Lyle Foster | Address on file | | | | |
| 5927916 | Lyle Foster | Address on file | | | | |
| 7285815 | Lyle Foster, Co-Trustee of the Foster Family Trust dated October 22, 1981 | Address on file | | | | |
| 7174995 | Lyle Hunt | Address on file | | | | |
| 7174995 | Lyle Hunt | Address on file | | | | |
| 7174995 | Lyle Hunt | Address on file | | | | |
| 7174995 | Lyle Hunt | Address on file | | | | |
| 7174995 | Lyle Hunt | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7174995 | Lyle Hunt | Address on file | | | | |
| 5927921 | Lyle Hunt | Address on file | | | | |
| 5927922 | Lyle Hunt | Address on file | | | | |
| 5927924 | Lyle Hunt | Address on file | | | | |
| 5927920 | Lyle Hunt | Address on file | | | | |
| 7707793 | LYLE J KAP | Address on file | | | | |
| 7141221 | Lyle J Parmley | Address on file | | | | |
| 7141221 | Lyle J Parmley | Address on file | | | | |
| 7141221 | Lyle J Parmley | Address on file | | | | |
| 7141221 | Lyle J Parmley | Address on file | | | | |
| 7934530 | LYLE J WHITTIER.;. | 1214 SHEFFIELD WAY | ROSEVILLE | CA | 95661 | |
| 7707795 | LYLE L FOELL & | Address on file | | | | |
| 7707796 | LYLE L POWERS CUST | Address on file | | | | |
| 7707797 | LYLE L POWERS JR | Address on file | | | | |
| 7707798 | LYLE LARSON & RUSTICA LARSON | Address on file | | | | |
| 7707799 | LYLE LUKE VINCENT SR & JEAN ANN | Address on file | | | | |
| 7707800 | LYLE R MC REAVY & | Address on file | | | | |
| 7772873 | LYLE R PFLEDERER & | STELLA L PFLEDERER JT TEN, 979 LAVOIE AVE | ELGIN | IL | 60120-8475 | |
| 5927925 | Lyle R. Wanless | Address on file | | | | |
| 5927927 | Lyle R. Wanless | Address on file | | | | |
| 5966316 | Lyle R. Wanless | Address on file | | | | |
| 5927928 | Lyle R. Wanless | Address on file | | | | |
| 5927929 | Lyle R. Wanless | Address on file | | | | |
| 5927926 | Lyle R. Wanless | Address on file | | | | |
| 7197226 | Lyle T. Stanley | Address on file | | | | |
| 7197226 | Lyle T. Stanley | Address on file | | | | |
| 7197226 | Lyle T. Stanley | Address on file | | | | |
| 7197226 | Lyle T. Stanley | Address on file | | | | |
| 7197226 | Lyle T. Stanley | Address on file | | | | |
| 7197226 | Lyle T. Stanley | Address on file | | | | |
| 7707801 | LYLE U YAGI | Address on file | | | | |
| 7771849 | LYLE V MUNSON & BETTY J MUNSON TR | UA JAN 25 06 THE MUNSON FAMILY, REVOCABLE TRUST OF 2006, 2042 GOLD ST | REDDING | CA | 96001-2423 | |
| 7707802 | LYLE W CHARTER & | Address on file | | | | |
| 7765938 | LYLE W ENS CUST | TIFFANY DANIELLE ENS, UNDER THE CA UNIF TRAN MIN ACT, PO BOX 27588 | FRESNO | CA | 93729-7588 | |
| 7194469 | LYLE WANLESS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194469 | LYLE WANLESS | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7707803 | LYLE WILLIAM LA FAVER | Address on file | | | | |
| 7175691 | LYLE, DANIEL ALESSANDRO | Address on file | | | | |
| 7175691 | LYLE, DANIEL ALESSANDRO | Address on file | | | | |
| 6182803 | Lyle, Jennifer | Address on file | | | | |
| 4966664 | Lyle, John | Address on file | | | | |
| 6086345 | Lyle, John | Address on file | | | | |
| 4958864 | Lyle, Jon Steven | Address on file | | | | |
| 4955411 | Lyle, Keith | Address on file | | | | |
| 7288787 | Lyles II, Charles Franklin | Address on file | | | | |
| 7330837 | Lyles II, Charles Franklin | Address on file | | | | |
| 4977177 | Lyles Sr., Bobby | Address on file | | | | |
| 4924533 | LYLES UTILITY CONSTRUCTION LLC | 1200 N PLAZA DR | VISALIA | CA | 93291 | |
| 6122428 | Lyles Utility Construction, LLC | Frandzel Robins Bloom & Csato, L.C., Attn: Michael J. Gomez, 1000 Wilshire Boulevard, 19th Floor | Los Angeles | CA | 90017 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6086357 | Lyles Utility Construction, LLC | P.O. Box 4347 | Fresno | CA | 93744 | |
| 6122428 | Lyles Utility Construction, LLC | Attn: Tamara Lynne Lyles, President/CEO, P. O. Box 4347 | Fresno | CA | 93744 | |
| 5862901 | LYLES UTILITY CONTRUCTION LLC | 1200 N PLAZA DR | VISALIA | CA | 93291 | |
| 7294526 | Lyles, Charles | Address on file | | | | |
| 4996410 | Lyles, Jerry | Address on file | | | | |
| 7288903 | Lyles, Kathy | Address on file | | | | |
| 7240850 | Lyles, Kathy | Address on file | | | | |
| 7707804 | LY-LY UNG | Address on file | | | | |
| 4962009 | Lyly, Alvin | Address on file | | | | |
| 7154400 | Lyman H Wilson | Address on file | | | | |
| 7154400 | Lyman H Wilson | Address on file | | | | |
| 7154400 | Lyman H Wilson | Address on file | | | | |
| 7154400 | Lyman H Wilson | Address on file | | | | |
| 7154400 | Lyman H Wilson | Address on file | | | | |
| 7154400 | Lyman H Wilson | Address on file | | | | |
| 7462484 | Lyman Harold Wilson | Address on file | | | | |
| 7195947 | Lyman Harold Wilson | Address on file | | | | |
| 7195947 | Lyman Harold Wilson | Address on file | | | | |
| 7195947 | Lyman Harold Wilson | Address on file | | | | |
| 7462484 | Lyman Harold Wilson | Address on file | | | | |
| 7707805 | LYMAN L CAVIN & | Address on file | | | | |
| 7770503 | LYMAN O THREET & EVELYN R THREET | TR UA MAR 10 10 THE LYMAN THREET, AND EVELYN THREET REVOCABLE TRUST, 250 N MAGUIRE AVE APT 401 | TUCSON | AZ | 85710-2463 | |
| 7165775 | Lyman W Moak and Margaret D Moak, Trustee of The Moak Family Trust of 2006 | Address on file | | | | |
| 7338033 | Lyman W Moak and Margaret D Moak, Trustees of The Moak Family Trust of 2006 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7338033 | Lyman W Moak and Margaret D Moak, Trustees of The Moak Family Trust of 2006 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7462780 | Lyman Wilson trust | Address on file | | | | |
| 7198880 | Lyman Wilson trust | Address on file | | | | |
| 7198880 | Lyman Wilson trust | Address on file | | | | |
| 7462780 | Lyman Wilson trust | Address on file | | | | |
| 4952287 | Lyman, Adam Rich | Address on file | | | | |
| 6086361 | Lyman, Adam Rich | Address on file | | | | |
| 4916099 | LYMAN, ANN H | PO Box 1627 | CARNELIAN BAY | CA | 96140 | |
| 5872487 | Lyman, Gregg | Address on file | | | | |
| 7168608 | LYMAN, ROBERT JOSEPH | Address on file | | | | |
| 4940764 | Lymp, James | 28 Olive Ave | San Anselmo | CA | 94980 | |
| 5982344 | Lymp, James | Address on file | | | | |
| 7707806 | LYN A BROPHY | Address on file | | | | |
| 5912219 | Lyn Anne Hay | Address on file | | | | |
| 5903753 | Lyn Anne Hay | Address on file | | | | |
| 5907494 | Lyn Anne Hay | Address on file | | | | |
| 5910481 | Lyn Anne Hay | Address on file | | | | |
| 5911567 | Lyn Anne Hay | Address on file | | | | |
| 7153899 | Lyn Boman | Address on file | | | | |
| 7153899 | Lyn Boman | Address on file | | | | |
| 7153899 | Lyn Boman | Address on file | | | | |
| 7153899 | Lyn Boman | Address on file | | | | |
| 7153899 | Lyn Boman | Address on file | | | | |
| 7153899 | Lyn Boman | Address on file | | | | |
| 7786021 | LYN C CHAMBERS TR UA JUN 24 08 | THE ETHEL L KRITLOW LIVING TRUST, 811 GUINDA ST | PALO ALTO | CA | 94301-2906 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7164028 | LYN CROCKER | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164028 | LYN CROCKER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 7765562 | LYN D DOUGHERTY | 540 MENKER AVE # A | SAN JOSE | CA | 95128-2405 | |
| 7707807 | LYN D SCHUPPERT | Address on file | | | | |
| 7707808 | LYN K CLEMONS | Address on file | | | | |
| 7707809 | LYN LYONS CUST | Address on file | | | | |
| 5903712 | Lyn Mellberg | Address on file | | | | |
| 7707810 | LYN WOODWARD THORNTON | Address on file | | | | |
| 5872488 | Lynam, Michael | Address on file | | | | |
| 4924535 | LYNCH AND SONS | 150 MILL ST | SAN RAFAEL | CA | 94901 | |
| 6134404 | LYNCH DIANE | Address on file | | | | |
| 5872489 | LYNCH ELECTRIC & SONS, INC | Address on file | | | | |
| 6144576 | LYNCH JAMES R TR & LYNCH SHARON R TR | Address on file | | | | |
| 6132021 | LYNCH JOHN W JR | Address on file | | | | |
| 6140797 | LYNCH JOHN WILLIAM TR | Address on file | | | | |
| 4923353 | LYNCH JR, JOHN E | 26 HEPPLEWHITE WAY | WOODLANDS | TX | 77382 | |
| 7164891 | LYNCH JR, LAWRENCE MICHAEL | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7164891 | LYNCH JR, LAWRENCE MICHAEL | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO | CA | | 95973 | |
| 7164891 | LYNCH JR, LAWRENCE MICHAEL | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | | 95973 | |
| 6144395 | LYNCH NORMA MARY TR & OCONNELL JAMES THOMAS TR | Address on file | | | | |
| 7185064 | LYNCH, AGNES | Address on file | | | | |
| 7327805 | Lynch, Agnes | Address on file | | | | |
| 7185064 | LYNCH, AGNES | Address on file | | | | |
| 7327805 | Lynch, Agnes | Address on file | | | | |
| 7260644 | Lynch, Agnes Marie | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7260644 | Lynch, Agnes Marie | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7260644 | Lynch, Agnes Marie | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7260644 | Lynch, Agnes Marie | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7160525 | LYNCH, AIMEE LEIGH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160525 | LYNCH, AIMEE LEIGH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4987634 | Lynch, Amy | Address on file | | | | |
| 4959941 | Lynch, Arthur Jonathan | Address on file | | | | |
| 4934276 | Lynch, Bryan | 2401 Calistoga Dr, | Hollister | CA | 95023 | |
| 5872490 | Lynch, Bryan | Address on file | | | | |
| 4986208 | Lynch, Charles | Address on file | | | | |
| 7145692 | LYNCH, CHERYL MARIE | Address on file | | | | |
| 7145692 | LYNCH, CHERYL MARIE | Address on file | | | | |
| 7145692 | LYNCH, CHERYL MARIE | Address on file | | | | |
| 4947188 | Lynch, Cheryl Marie | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947189 | Lynch, Cheryl Marie | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947187 | Lynch, Cheryl Marie | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7278398 | Lynch, Christine Agnes | Address on file | | | | |
| 7183167 | Lynch, Clayton Thomas | Address on file | | | | |
| 7183167 | Lynch, Clayton Thomas | Address on file | | | | |
| 5987627 | Lynch, Connor | Address on file | | | | |
| 6002189 | Lynch, Connor | Address on file | | | | |
| 4939381 | Lynch, Connor | 445 south 3rd street apt 3 | san jose | CA | 95112 | |
| 4937006 | Lynch, Conrad | 26927 Manzanita Ct | Pioneer | CA | 95666 | |
| 4961970 | Lynch, Darryl L | Address on file | | | | |
| 7160526 | LYNCH, DAVID ALAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7160526 | LYNCH, DAVID ALAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4972836 | Lynch, Deanna M | Address on file | | | | |
| 4956153 | Lynch, Felicia Suzanne | Address on file | | | | |
| 4986095 | Lynch, Frank | Address on file | | | | |
| 4939171 | LYNCH, GARY | 365 GLENN LAKES DR | RIO VISTA | CA | 94571 | |
| 5979982 | Lynch, George | Address on file | | | | |
| 4978589 | Lynch, Gerald | Address on file | | | | |
| 7693218 | LYNCH, GERALDINE CONNORS | Address on file | | | | |
| 4995832 | Lynch, Gloria | Address on file | | | | |
| 4911538 | Lynch, Gloria G | Address on file | | | | |
| 7145693 | LYNCH, GREG M | Address on file | | | | |
| 7145693 | LYNCH, GREG M | Address on file | | | | |
| 7145693 | LYNCH, GREG M | Address on file | | | | |
| 4947191 | Lynch, Greg McAte | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947192 | Lynch, Greg McAte | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947190 | Lynch, Greg McAte | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4985568 | Lynch, James | Address on file | | | | |
| 4923018 | LYNCH, JAMES J | MD LTD SPINE NEVADA, 9990 DOUBLE R BLVD #200 | RENO | NV | 89521 | |
| 4940376 | Lynch, Janet | 26927 Manzanita Ct | Pioneer | CA | 95666 | |
| 4971563 | Lynch, Jennifer Naomi | Address on file | | | | |
| 7459972 | Lynch, Joel C. | Address on file | | | | |
| 7297987 | LYNCH, JOHN | Address on file | | | | |
| 7297987 | LYNCH, JOHN | Address on file | | | | |
| 7185302 | LYNCH, JOHN GANNON | Address on file | | | | |
| 7185302 | LYNCH, JOHN GANNON | Address on file | | | | |
| 7185302 | LYNCH, JOHN GANNON | Address on file | | | | |
| 4975144 | Lynch, John H & Gay O. | Lynch IV, John H.; Lytle, Lindsay, 14 Rancheria Rd. | Kentfield | CA | 94904 | |
| 7158728 | LYNCH, JOHN RICHARD | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158728 | LYNCH, JOHN RICHARD | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 6161153 | Lynch, Jon | Address on file | | | | |
| 7476170 | Lynch, Joseph Matthew | Address on file | | | | |
| 7476304 | Lynch, Joseph matthew | Address on file | | | | |
| 7476304 | Lynch, Joseph matthew | Address on file | | | | |
| 7476304 | Lynch, Joseph matthew | Address on file | | | | |
| 7476304 | Lynch, Joseph matthew | Address on file | | | | |
| 4988670 | Lynch, Judith | Address on file | | | | |
| 4954126 | Lynch, Justin Roylance | Address on file | | | | |
| 4988532 | Lynch, Karen | Address on file | | | | |
| 5939367 | Lynch, Katie | Address on file | | | | |
| 4991813 | Lynch, Kelly | Address on file | | | | |
| 4984764 | Lynch, Linda | Address on file | | | | |
| 4984453 | Lynch, Linda | Address on file | | | | |
| 4933435 | Lynch, Lynda | 1608 Cornell Dr. | Alameda | CA | 94501 | |
| 7938012 | Lynch, Lynne M. | Address on file | | | | |
| 7938117 | Lynch, Lynne M. | Address on file | | | | |
| 4987348 | Lynch, Marilyn | Address on file | | | | |
| 4933283 | LYNCH, MERRILL | 20 E. Greenway Plaza Suite 700 | Houston | TX | 77046 | |
| 7156664 | Lynch, Perry | Address on file | | | | |
| 7236330 | Lynch, Perry | Address on file | | | | |
| 7336418 | Lynch, Perry | Address on file | | | | |
| 7158729 | LYNCH, PERRY | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7158729 | LYNCH, PERRY | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 7158631 | LYNCH, PERRY MICHAEL | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7937364 | Lynch, Peter A | Address on file | | | | |
| 4958066 | Lynch, Richard J | Address on file | | | | |
| 4911718 | Lynch, Robert | Address on file | | | | |
| 4952578 | Lynch, Rodney Michele | Address on file | | | | |
| 4964937 | Lynch, Ryan Stephen | Address on file | | | | |
| 4968477 | Lynch, Sabrina L | Address on file | | | | |
| 4961585 | Lynch, Sean Patrick | Address on file | | | | |
| 4947980 | Lynch, Tamara | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947981 | Lynch, Tamara | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947979 | Lynch, Tamara | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 6176930 | Lynch, Thomas | Address on file | | | | |
| 7185392 | LYNCH, VALERIE | Address on file | | | | |
| 4954847 | Lynch, Valerie L | Address on file | | | | |
| 4963730 | Lynch, William R | Address on file | | | | |
| 7303658 | Lynch, Zachary | Address on file | | | | |
| 6139955 | LYNCHARD JUDITH A TR | Address on file | | | | |
| 6135093 | LYND HARRY PRICE AND MARGARET ANN | Address on file | | | | |
| 7773789 | LYNDA A ROBINSON | PO BOX 708 | OAKHURST | CA | 93644-0708 | |
| 7176215 | Lynda Allen | Address on file | | | | |
| 7180935 | Lynda Allen | Address on file | | | | |
| 7176215 | Lynda Allen | Address on file | | | | |
| 5908460 | Lynda Allen | Address on file | | | | |
| 5903808 | Lynda Allen | Address on file | | | | |
| 5907538 | Lynda Allen | Address on file | | | | |
| 7707811 | LYNDA ANN MCDEVITT | Address on file | | | | |
| 5906666 | Lynda Ashley | Address on file | | | | |
| 5902671 | Lynda Ashley | Address on file | | | | |
| 5013715 | Lynda Ashley and Michael Girard | Address on file | | | | |
| 7707812 | LYNDA ASPELIN | Address on file | | | | |
| 7707813 | LYNDA B JOHNSON & | Address on file | | | | |
| 7707814 | LYNDA BEATRICE LUNZER | Address on file | | | | |
| 7707815 | LYNDA BOLAND | Address on file | | | | |
| 7199499 | LYNDA BRADWAY | Address on file | | | | |
| 7199499 | LYNDA BRADWAY | Address on file | | | | |
| 7707816 | LYNDA CAROL LOKKESMOE | Address on file | | | | |
| 7177038 | Lynda Catenacci | Address on file | | | | |
| 7177038 | Lynda Catenacci | Address on file | | | | |
| 7224208 | Lynda Catenacci as a Trustee for Irene M. Catenacci | Address on file | | | | |
| 4998535 | Lynda Chanel (A Minor, By And Through Her Guardian Ad Litem Rodney Howard Conder) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998536 | Lynda Chanel (A Minor, By And Through Her Guardian Ad Litem Rodney Howard Conder) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008336 | Lynda Chanel (A Minor, By And Through Her Guardian Ad Litem Rodney Howard Conder) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7764394 | LYNDA CHU & | DARRYL CHU JT TEN, 185 PARK ROW APT 11G | NEW YORK | NY | 10038-5003 | |
| 7772764 | LYNDA COFFMAN CUST | ADAM JAY PERKINS UNIF, GIFT MIN ACT OH, 1100 THORNWOOD DR LOT 700 | HEATH | OH | 43056-9541 | |
| 7769298 | LYNDA D KING | 2125 LOCHMOOR CIR | NORTH FORT MYERS | FL | 33903-4926 | |
| 7778459 | LYNDA D LUKENS TTEE | 1983 YULE LIVING TRUST DTD 12/19/83, 1167 GARRETT CT | SAN JOSE | CA | 95120-5424 | |
| 7780234 | LYNDA D PRATER | 2125 LOCHMOOR CIR | NORTH FORT MYERS | FL | 33903-4926 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7707817 | LYNDA E NURRE & | Address on file | | | | |
| 7775360 | LYNDA F STOREK CUST | ALINA STOREK UNIF, GIFT MIN ACT CA, 10 MAOLI DR | SAN RAFAEL | CA | 94903-7005 | |
| 7775361 | LYNDA F STOREK CUST | AMY STOREK UNIF, GIFT MIN ACT CA, 10 MAOLI DR | SAN RAFAEL | CA | 94903-7005 | |
| 7775362 | LYNDA F STOREK CUST | JULIA STOREK UNIF, GIFT MIN ACT CA, 10 MAOLI DR | SAN RAFAEL | CA | 94903-7005 | |
| 7707818 | LYNDA G DARLEY | Address on file | | | | |
| 7707819 | LYNDA H BALLMAN | Address on file | | | | |
| 7786799 | LYNDA HARRINGTON | 2412 PROFESSIONAL DR | ROSEVILLE | CA | 95661 | |
| 7707820 | LYNDA HARRINGTON | Address on file | | | | |
| 7707823 | LYNDA HINSHAW | Address on file | | | | |
| 5927930 | Lynda Howell | Address on file | | | | |
| 5927934 | Lynda Howell | Address on file | | | | |
| 5927933 | Lynda Howell | Address on file | | | | |
| 5927932 | Lynda Howell | Address on file | | | | |
| 5927931 | Lynda Howell | Address on file | | | | |
| 7707824 | LYNDA J FLYNN | Address on file | | | | |
| 7707825 | LYNDA J TOM TR LYNDA J TOM TRUST | Address on file | | | | |
| 5927935 | Lynda J. Sala | Address on file | | | | |
| 5927937 | Lynda J. Sala | Address on file | | | | |
| 5927938 | Lynda J. Sala | Address on file | | | | |
| 5966326 | Lynda J. Sala | Address on file | | | | |
| 5927939 | Lynda J. Sala | Address on file | | | | |
| 5927936 | Lynda J. Sala | Address on file | | | | |
| 7707826 | LYNDA JANE ENG | Address on file | | | | |
| 7765916 | LYNDA JANE ENG & | SIU FONG KWONG JT TEN, 13035 SE WASHINGTON ST | PORTLAND | OR | 97233-1656 | |
| 7198638 | Lynda Jean Power | Address on file | | | | |
| 7198638 | Lynda Jean Power | Address on file | | | | |
| 7198638 | Lynda Jean Power | Address on file | | | | |
| 7198638 | Lynda Jean Power | Address on file | | | | |
| 7198638 | Lynda Jean Power | Address on file | | | | |
| 7198638 | Lynda Jean Power | Address on file | | | | |
| 7141709 | Lynda Jeanne Morley-Mott | Address on file | | | | |
| 7141709 | Lynda Jeanne Morley-Mott | Address on file | | | | |
| 7141709 | Lynda Jeanne Morley-Mott | Address on file | | | | |
| 7141709 | Lynda Jeanne Morley-Mott | Address on file | | | | |
| 7707827 | LYNDA K WELDON | Address on file | | | | |
| 7154253 | Lynda Keenan | Address on file | | | | |
| 7154253 | Lynda Keenan | Address on file | | | | |
| 7154253 | Lynda Keenan | Address on file | | | | |
| 7154253 | Lynda Keenan | Address on file | | | | |
| 7154253 | Lynda Keenan | Address on file | | | | |
| 7154253 | Lynda Keenan | Address on file | | | | |
| 7769266 | LYNDA KIMBERLY LARSEN CUST | RUSSELL COHEN KIMBERLY, UNIF GIFT MIN ACT CA, 826 WOOD LN | PETALUMA | CA | 94954-4354 | |
| 7707828 | LYNDA L CRAIN | Address on file | | | | |
| 7707829 | LYNDA L HOLLOWAY & | Address on file | | | | |
| 7334271 | Lynda L. Sterling individually and as Trustee of the Lynda Lou Sterling Revocable Trust | Address on file | | | | |
| 7731924 | Lynda L. Sterling individually and as Trustee of the Lynda Lou Sterling Revocable Trust | Address on file | | | | |
| 7707830 | LYNDA LEE DAUGHERTY & | Address on file | | | | |
| 7707831 | LYNDA LEE DAUGHERTY CUST | Address on file | | | | |
| 7707832 | LYNDA LEE DAUGHERTY CUST | Address on file | | | | |
| 7244730 | Lynda Lee Van Laanen-Cangemi, Trustee of the Lynda Lee Van Laanen-Cangemi Trust dated January 29, 2019 | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
557 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7250033 | Lynda Lou Sterling Revocable Trust | Address on file | | | | |
| 7707833 | LYNDA M KOTTA | Address on file | | | | |
| 7770520 | LYNDA M MARTIN TR UA NOV 18 10 | THE LYNDA M MARTIN REVOCABLE, TRUST, 3344 FAIRVIEW WAY | WEST LINN | OR | 97068-1551 | |
| 7707834 | LYNDA M MC BROOM | Address on file | | | | |
| 7181445 | Lynda Margaret Tatrai | Address on file | | | | |
| 7176729 | Lynda Margaret Tatrai | Address on file | | | | |
| 7176729 | Lynda Margaret Tatrai | Address on file | | | | |
| 7707835 | LYNDA MARSHALL | Address on file | | | | |
| 5927941 | Lynda Matthews | Address on file | | | | |
| 5927943 | Lynda Matthews | Address on file | | | | |
| 5927942 | Lynda Matthews | Address on file | | | | |
| 5927940 | Lynda Matthews | Address on file | | | | |
| 7783101 | LYNDA MILDRED HEATH | 404 EL VUELO | SAN CLEMENTE | CA | 92672-7513 | |
| 7175223 | Lynda Otten | Address on file | | | | |
| 7175223 | Lynda Otten | Address on file | | | | |
| 7175223 | Lynda Otten | Address on file | | | | |
| 7175223 | Lynda Otten | Address on file | | | | |
| 7175223 | Lynda Otten | Address on file | | | | |
| 7175223 | Lynda Otten | Address on file | | | | |
| 5927945 | Lynda Otten | Address on file | | | | |
| 5927946 | Lynda Otten | Address on file | | | | |
| 5927947 | Lynda Otten | Address on file | | | | |
| 5927944 | Lynda Otten | Address on file | | | | |
| 7707836 | LYNDA P GRAVITT & | Address on file | | | | |
| 7163175 | LYNDA PEACOCK | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163175 | LYNDA PEACOCK | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7707837 | LYNDA PELLEY | Address on file | | | | |
| 7707838 | LYNDA POSLUCH REGO | Address on file | | | | |
| 7707839 | LYNDA R SORRICK CUST | Address on file | | | | |
| 7194275 | LYNDA RICCA | Address on file | | | | |
| 7194275 | LYNDA RICCA | Address on file | | | | |
| 7468949 | Lynda Richards, individually and as Power of Attorney for Velma Miller | Address on file | | | | |
| 7778107 | LYNDA ROPER-AYALA | 14193 FLAGSTAFF DR | SLOUGHHOUSE | CA | 95683-9707 | |
| 7707840 | LYNDA ROPER-AYALA & | Address on file | | | | |
| 7152534 | Lynda Rufenacht | Address on file | | | | |
| 7152534 | Lynda Rufenacht | Address on file | | | | |
| 7152534 | Lynda Rufenacht | Address on file | | | | |
| 7152534 | Lynda Rufenacht | Address on file | | | | |
| 7152534 | Lynda Rufenacht | Address on file | | | | |
| 7152534 | Lynda Rufenacht | Address on file | | | | |
| 7765658 | LYNDA RUTH DUGAN | 22218 FORTUNA MINE RD | SONORA | CA | 95370-7516 | |
| 7707841 | LYNDA SAFRENO WINJE | Address on file | | | | |
| 7707842 | LYNDA SAFRENO WINJE CUST | Address on file | | | | |
| 7707843 | LYNDA SAFRENO WINJE CUST | Address on file | | | | |
| 7707844 | LYNDA SAFRENO WINJE CUST | Address on file | | | | |
| 7142011 | Lynda Saltares Wheeler | Address on file | | | | |
| 7142011 | Lynda Saltares Wheeler | Address on file | | | | |
| 7142011 | Lynda Saltares Wheeler | Address on file | | | | |
| 7142011 | Lynda Saltares Wheeler | Address on file | | | | |
| 5903931 | Lynda Tatrai | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5907661 | Lynda Tatrai | Address on file | | | | |
| 5872491 | Lynda Taylor | Address on file | | | | |
| 7941857 | LYNDA TROWBRIDGE | 1125 ALICE STREET | DAVIS | CA | 95616 | |
| 7707845 | LYNDA W HOM CUST | Address on file | | | | |
| 6014027 | LYNDALL DEMERE | Address on file | | | | |
| 7198113 | LYNDALL JEAN TRUELOVE | Address on file | | | | |
| 7198113 | LYNDALL JEAN TRUELOVE | Address on file | | | | |
| 5927950 | Lyndall Truelove | Address on file | | | | |
| 5927951 | Lyndall Truelove | Address on file | | | | |
| 5927949 | Lyndall Truelove | Address on file | | | | |
| 5966337 | Lyndall Truelove | Address on file | | | | |
| 5927952 | Lyndall Truelove | Address on file | | | | |
| 5927948 | Lyndall Truelove | Address on file | | | | |
| 7707846 | LYNDAN R DUCKWORTH & | Address on file | | | | |
| 7153825 | Lyndell Deanne Medina | Address on file | | | | |
| 7153825 | Lyndell Deanne Medina | Address on file | | | | |
| 7153825 | Lyndell Deanne Medina | Address on file | | | | |
| 7153825 | Lyndell Deanne Medina | Address on file | | | | |
| 7153825 | Lyndell Deanne Medina | Address on file | | | | |
| 7153825 | Lyndell Deanne Medina | Address on file | | | | |
| 7175196 | Lyndell R. White | Address on file | | | | |
| 7175196 | Lyndell R. White | Address on file | | | | |
| 7175196 | Lyndell R. White | Address on file | | | | |
| 7175196 | Lyndell R. White | Address on file | | | | |
| 7175196 | Lyndell R. White | Address on file | | | | |
| 7175196 | Lyndell R. White | Address on file | | | | |
| 5927956 | Lyndi Kay Jones | Address on file | | | | |
| 5927955 | Lyndi Kay Jones | Address on file | | | | |
| 5927954 | Lyndi Kay Jones | Address on file | | | | |
| 5927953 | Lyndi Kay Jones | Address on file | | | | |
| 7707847 | LYNDON BAINES DUGGS | Address on file | | | | |
| 7783233 | LYNDON E LAFFERTY & | H YVONNE LAFFERTY JT TEN, 230 BERGWALL WAY | VALLEJO | CA | 94591-6708 | |
| 7707848 | LYNDON P MC CORMICK | Address on file | | | | |
| 7165940 | Lyndsey Burrescia | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165940 | Lyndsey Burrescia | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7176993 | Lyndsey Kubacak | Address on file | | | | |
| 7176993 | Lyndsey Kubacak | Address on file | | | | |
| 7707849 | LYNDSEY YUKI SHINODA | Address on file | | | | |
| 7707850 | LYNDY DALE MESSER & JUEL ANN | Address on file | | | | |
| 7169819 | Lynee Candelario as trustee of the Lynne Candelario Revocable Trust, dated September 17, 2015 | Bill , 808 Wilshire Blvd. Suite 450 | Santa Monica | CA | 90401 | |
| 7707851 | LYNELLE ONISHI | Address on file | | | | |
| 7707852 | LYNELLE S STONER | Address on file | | | | |
| 7707853 | LYNETTA M CROOK | Address on file | | | | |
| 7154335 | Lynette Akin | Address on file | | | | |
| 7154335 | Lynette Akin | Address on file | | | | |
| 7154335 | Lynette Akin | Address on file | | | | |
| 7154335 | Lynette Akin | Address on file | | | | |
| 7154335 | Lynette Akin | Address on file | | | | |
| 7154335 | Lynette Akin | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5927957 | Lynette Bellman | Address on file | | | | |
| 7786332 | LYNETTE BEURMANN | 2036 JASON ST | BAKERSFIELD | CA | 93312-2814 | |
| 7767647 | LYNETTE C HARPER TR LYNETTE C | HARPER, REVOCABLE TRUST UA JUL 26 90, 1637 SAN VICENTE AVE | NAPA | CA | 94558-1933 | |
| 7707854 | LYNETTE CONNOR CUST | Address on file | | | | |
| 7764644 | LYNETTE CONNOR CUST | DANIEL CONNOR, CA UNIF TRANSFERS MIN ACT, 6726 SE 2ND ST | RENTON | WA | 98059-7077 | |
| 7764083 | LYNETTE D CASEY | 9894 W MARYLAND DR | LAKEWOOD | CO | 80232-5049 | |
| 7780252 | LYNETTE D SHERICH | 4721 BROOKSIDE CIR | FAIRFIELD | CA | 94534-3935 | |
| 7196696 | Lynette Eva DeRosa | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196696 | Lynette Eva DeRosa | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196696 | Lynette Eva DeRosa | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196696 | Lynette Eva DeRosa | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196696 | Lynette Eva DeRosa | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196696 | Lynette Eva DeRosa | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7192724 | LYNETTE FULLER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192724 | LYNETTE FULLER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7707855 | LYNETTE G KRAGNESS CUST | Address on file | | | | |
| 7707856 | LYNETTE G KRAGNESS CUST | Address on file | | | | |
| 7140657 | Lynette Gaye Kronick | Address on file | | | | |
| 7140657 | Lynette Gaye Kronick | Address on file | | | | |
| 7140657 | Lynette Gaye Kronick | Address on file | | | | |
| 7140657 | Lynette Gaye Kronick | Address on file | | | | |
| 5905064 | Lynette Gaye Kronick | Address on file | | | | |
| 5908606 | Lynette Gaye Kronick | Address on file | | | | |
| 7707857 | LYNETTE GIOVANNETTI | Address on file | | | | |
| 7707859 | LYNETTE H POSORSKE CUST | Address on file | | | | |
| 7934531 | LYNETTE HALL.;. | 4105 W NICHOLS AVE | SACRAMENTO | CA | 95820 | |
| 7195775 | Lynette Hicks | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195775 | Lynette Hicks | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195775 | Lynette Hicks | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195775 | Lynette Hicks | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195775 | Lynette Hicks | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195775 | Lynette Hicks | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7707860 | LYNETTE J POULTON | Address on file | | | | |
| 7847304 | LYNETTE J SWEETSER | PO BOX 494306 | REDDING | CA | 96049-4306 | |
| 7707861 | LYNETTE J SWEETSER | Address on file | | | | |
| 7707862 | LYNETTE K GOUGH | Address on file | | | | |
| 7707863 | LYNETTE M JETKE | Address on file | | | | |
| 7707864 | LYNETTE M MARTIN | Address on file | | | | |
| 7707865 | LYNETTE M PETRISCO | Address on file | | | | |
| 7707866 | LYNETTE M WHITE | Address on file | | | | |
| 7193343 | LYNETTE M. RAY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193343 | LYNETTE M. RAY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7327762 | Lynette Maria | ARNOLD LAW FIRM, Joshua H. watson, 865 Howe Ave, Sacramento | CA | 95825 | | |
| 7776742 | LYNETTE MARIE WHITE | 1445 CHATEAU CMN | LIVERMORE | CA | 94550-6823 | |
| 5910095 | Lynette Marie Yeager | Address on file | | | | |
| 5906786 | Lynette Marie Yeager | Address on file | | | | |
| 5911476 | Lynette Marie Yeager | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
560 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5902797 | Lynette Marie Yeager | Address on file | | | | |
| 7142243 | Lynette McGee | Address on file | | | | |
| 7142243 | Lynette McGee | Address on file | | | | |
| 7142243 | Lynette McGee | Address on file | | | | |
| 7142243 | Lynette McGee | Address on file | | | | |
| 7934532 | LYNETTE RHODES,;. | 1055 PONCE DE LEON AVE | STOCKTON | CA | 95209 | |
| 7197983 | LYNETTE RUDE | Address on file | | | | |
| 7197983 | LYNETTE RUDE | Address on file | | | | |
| 7707867 | LYNETTE SILVERBERG & | Address on file | | | | |
| 7775480 | LYNETTE Y SUPERTINO & | MICHAEL B DAVIS TR ANGELINA S BARRIOS TRUST, UA SEP 2 81 FBO ANGELINA C MOROSA, 11018 EAGLE ROCK DR | BAKERSFIELD | CA | 93312-6316 | |
| 7325445 | Lynette, Sendal | Address on file | | | | |
| 7707868 | LYNFORD L GODDARD | Address on file | | | | |
| 5872492 | Lyng, RONALD | Address on file | | | | |
| 6183087 | Lynk, Lori J. | Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215 | Solana Beach | CA | 92075 | |
| 6183087 | Lynk, Lori J. | Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215 | Solana Beach | CA | 92075 | |
| 6183087 | Lynk, Lori J. | Tosdal Law Firm, Thomas Tosdal, Michael S. Feinberg, 41911 5th Street, Suite 300 | Temecula | CA | 92590 | |
| 6183087 | Lynk, Lori J. | Tosdal Law Firm, Thomas Tosdal, Michael S. Feinberg, 41911 5th Street, Suite 300 | Temecula | CA | 92590 | |
| 4948606 | Lynk, Miles Berdache | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4948604 | Lynk, Miles Berdache | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948605 | Lynk, Miles Berdache | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4948603 | Lynk, Richard Berdache | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4948601 | Lynk, Richard Berdache | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948602 | Lynk, Richard Berdache | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4924537 | LYNN & ASSOCIATES INC | PATRICIA LYNN, 2398 PACIFIC AVE #304 | SAN FRANCISCO | CA | 94115 | |
| 6014032 | LYNN & JOHN CATCHINGS | Address on file | | | | |
| 7707869 | LYNN A BOWER & | Address on file | | | | |
| 7784319 | LYNN A BOWER & | JOAN M BOWER JT TEN, C/O L A BOWER JR EX, 5208 38TH AVE S W | SEATTLE | WA | 98126-2817 | |
| 7707871 | LYNN A FEKA TR UA MAY 11 01 THE | Address on file | | | | |
| 7707873 | LYNN A MOTLEY & | Address on file | | | | |
| 7707874 | LYNN A MOYLE | Address on file | | | | |
| 7773979 | LYNN A ROWE & ROBERT W PITMAN & | THOMAS, A PITMAN & RICHARD M ROWE & JEANNE E, PO BOX 646 | SARATOGA | CA | 95071-0646 | |
| 7707875 | LYNN A SAMSEL & | Address on file | | | | |
| 7762076 | LYNN ADAMS | 28991 W WORCESTER RD | SUN CITY | CA | 92586-2629 | |
| 7707876 | LYNN ALICE MOTLEY | Address on file | | | | |
| 7707877 | LYNN ALLEN | Address on file | | | | |
| 7707878 | LYNN ANN BARRON | Address on file | | | | |
| 7143989 | Lynn Ann Neitz | Address on file | | | | |
| 7143989 | Lynn Ann Neitz | Address on file | | | | |
| 7143989 | Lynn Ann Neitz | Address on file | | | | |
| 7143989 | Lynn Ann Neitz | Address on file | | | | |
| 7199176 | Lynn Ann Wilcox | Address on file | | | | |
| 7199176 | Lynn Ann Wilcox | Address on file | | | | |
| 7199176 | Lynn Ann Wilcox | Address on file | | | | |
| 7199176 | Lynn Ann Wilcox | Address on file | | | | |
| 7143493 | Lynn Ann Wilder | Address on file | | | | |
| 7143493 | Lynn Ann Wilder | Address on file | | | | |
| 7143493 | Lynn Ann Wilder | Address on file | | | | |
| 7143493 | Lynn Ann Wilder | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7707879 | LYNN ANNE DAVIS | Address on file | | | | |
| 7707880 | LYNN ARIMOTO COOPER | Address on file | | | | |
| 7707881 | LYNN ASPEN & SHARON L ASPEN | Address on file | | | | |
| 7707882 | LYNN AZZOPARDI & | Address on file | | | | |
| 7781233 | LYNN B DEFOREST & CAREY G BARNECUT & | JEFFREY L BARNECUT TR, UA 03 31 95 HOPE BARNECUT LIVING TRUST, 5234 CRESTLINE WAY | PLEASANTON | CA | 94566-5410 | |
| 7707883 | LYNN B GUSLANI | Address on file | | | | |
| 7707884 | LYNN B HAMERLY | Address on file | | | | |
| 7707885 | LYNN B HAMMON | Address on file | | | | |
| 7774123 | LYNN B SAHAGUN CUST | CHRISTINE A SAHAGUN, UNIF GIFT MIN ACT CA, 2329 FRANCISCO ST | SAN FRANCISCO | CA | 94123-1911 | |
| 7707886 | LYNN B VEVODA MCCREERY | Address on file | | | | |
| 5902702 | Lynn Badger | Address on file | | | | |
| 7162659 | LYNN BADGER | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7162659 | LYNN BADGER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | | CA | 95401 | |
| 7707887 | LYNN BAINBRIDGE | Address on file | | | | |
| 7762679 | LYNN BARLOW & | MARILYN BARLOW JT TEN, 1773 E TEAKWOOD DR | SANDY | UT | 84092-5121 | |
| 7707888 | LYNN BARRON KREHBIEL | Address on file | | | | |
| 7193496 | LYNN BENNETT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193496 | LYNN BENNETT | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6014033 | LYNN BERARDO | Address on file | | | | |
| 7707889 | LYNN BRADFORD | Address on file | | | | |
| 7153646 | Lynn Brasher Kemp | Address on file | | | | |
| 7153646 | Lynn Brasher Kemp | Address on file | | | | |
| 7153646 | Lynn Brasher Kemp | Address on file | | | | |
| 7153646 | Lynn Brasher Kemp | Address on file | | | | |
| 7153646 | Lynn Brasher Kemp | Address on file | | | | |
| 7153646 | Lynn Brasher Kemp | Address on file | | | | |
| 7762763 | LYNN C BATEMA & | SUE ANN BATEMA JT TEN, 4046 EMERALD DOWNS DR | YORBA LINDA | CA | 92886-7010 | |
| 7141401 | Lynn C. Hohler | Address on file | | | | |
| 7141401 | Lynn C. Hohler | Address on file | | | | |
| 7141401 | Lynn C. Hohler | Address on file | | | | |
| 7141401 | Lynn C. Hohler | Address on file | | | | |
| 7168664 | LYNN C. PEKAREK AND DIANE M. PEKAREK AS TRUSTEES OF THE PEKAREK FAIMLY TRUST, DATED FEBRUARY 12, 2010 | Address on file | | | | |
| 7168664 | LYNN C. PEKAREK AND DIANE M. PEKAREK AS TRUSTEES OF THE PEKAREK FAIMLY TRUST, DATED FEBRUARY 12, 2010 | Address on file | | | | |
| 5910414 | Lynn Cain | Address on file | | | | |
| 5903516 | Lynn Cain | Address on file | | | | |
| 5907365 | Lynn Cain | Address on file | | | | |
| 7707890 | LYNN CALLAHAN CUST | Address on file | | | | |
| 7244797 | Lynn Cangemi, Trustee of the Cangemi Bypass Trust established under the Cangemi 1998 Revocable Trust dated October 14, 1998 | Address on file | | | | |
| 7244763 | Lynn Cangemi, Trustee of the Cangemi Survivor's Trust established under the Cangemi 1998 Revocable Trust dated October 14, 1998 | Address on file | | | | |
| 7141562 | Lynn Christine Cavallo | Address on file | | | | |
| 7141562 | Lynn Christine Cavallo | Address on file | | | | |
| 7141562 | Lynn Christine Cavallo | Address on file | | | | |
| 7141562 | Lynn Christine Cavallo | Address on file | | | | |
| 5927958 | Lynn Cockerham | Address on file | | | | |
| 7707891 | LYNN D ENRIGHT | Address on file | | | | |
| 7707892 | LYNN D KESLING CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7707893 | LYNN DE VRIES PROPER | Address on file | | | | |
| 7707894 | LYNN DEMATTEI | Address on file | | | | |
| 7778307 | LYNN DIANE MEDINA | 4538 W ASHLAN AVE | FRESNO | CA | 93722-4379 | |
| 7707895 | LYNN DOLPHIN | Address on file | | | | |
| 7707897 | LYNN E JACOBSEN | Address on file | | | | |
| 7707898 | LYNN E TRUESDELL | Address on file | | | | |
| 7707899 | LYNN E UTECHT | Address on file | | | | |
| 7776341 | LYNN E VOLZ | 331 B ST | REDWOOD CITY | CA | 94063-1017 | |
| 7302694 | Lynn E. Watson, Trustee of the Lynn Watson 2019 Trust | Address on file | | | | |
| 7198647 | Lynn Elizabeth Noble | Address on file | | | | |
| 7198647 | Lynn Elizabeth Noble | Address on file | | | | |
| 7198647 | Lynn Elizabeth Noble | Address on file | | | | |
| 7198647 | Lynn Elizabeth Noble | Address on file | | | | |
| 7198647 | Lynn Elizabeth Noble | Address on file | | | | |
| 7198647 | Lynn Elizabeth Noble | Address on file | | | | |
| 7707900 | LYNN ELLEN ANTOVILLE | Address on file | | | | |
| 7707901 | LYNN ELLEN GLOCKER CONDLEY | Address on file | | | | |
| 7707902 | LYNN EVANS | Address on file | | | | |
| 7707903 | LYNN F MATZICK | Address on file | | | | |
| 7771887 | LYNN FAULK MURRAY | 20016 SHEARWATER POINT DR | CORNELIUS | NC | 28031-7558 | |
| 7769268 | LYNN G KIMBLE | 985 S VANCE ST | LAKEWOOD | CO | 80226-4525 | |
| 7707904 | LYNN GAIL SWEENEY | Address on file | | | | |
| 7707905 | LYNN GALATZ EX | Address on file | | | | |
| 5927961 | Lynn Grover | Address on file | | | | |
| 5927962 | Lynn Grover | Address on file | | | | |
| 5927960 | Lynn Grover | Address on file | | | | |
| 5966348 | Lynn Grover | Address on file | | | | |
| 5927963 | Lynn Grover | Address on file | | | | |
| 5927959 | Lynn Grover | Address on file | | | | |
| 7786318 | LYNN H CLAXON TTEE | THOMAS R & EILEEN HARRIMAN REVOCABLE, IV TRUST U/A DTD 06/15/82, 35 REGINA WAY | SAN RAFAEL | CA | 94903 | |
| 7785911 | LYNN H CLAXON TTEE | THOMAS R & EILEEN HARRIMAN REVOCABLE, IV TRUST U/A DTD 06/15/82, 35 REGINA WAY | SAN RAFAEL | CA | 94903-3727 | |
| 7707906 | LYNN H COX | Address on file | | | | |
| 7767559 | LYNN HANNAHS | 4977 147TH ST | CHIPPEWA FLS | WI | 54729-7152 | |
| 7707907 | LYNN HARRIET BERMAN | Address on file | | | | |
| 7941858 | LYNN HARRISON | 243 CHAUNCY WAY | VACAVILLE | CA | 95688 | |
| 7707908 | LYNN HERSHKOVITS-GOLDBERG | Address on file | | | | |
| 7768377 | LYNN HUNTSINGER | 1717 ARLINGTON BLVD | EL CERRITO | CA | 94530-2005 | |
| 7707909 | LYNN IMM | Address on file | | | | |
| 7934533 | LYNN IMPERIAL;. | 672 FALLING STAR DR. | MARTINEZ | CA | 94553 | |
| 7707910 | LYNN J CROOK | Address on file | | | | |
| 7707911 | LYNN J PECKHAM | Address on file | | | | |
| 7776185 | LYNN J VANDERS | 1205 WISCONSIN AVE | GLADSTONE | MI | 49837-1429 | |
| 7707912 | LYNN JAN CHOY | Address on file | | | | |
| 7707913 | LYNN JONES | Address on file | | | | |
| 7478601 | Lynn Jordan, Individually and as representative and/or successor-in-interest for Cheryl Brown, Decesased | Address on file | | | | |
| 7478601 | Lynn Jordan, Individually and as representative and/or successor-in-interest for Cheryl Brown, Decesased | Address on file | | | | |
| 7707914 | LYNN K ISAEFF & | Address on file | | | | |
| 7707915 | LYNN K SHRIBER | Address on file | | | | |
| 7707916 | LYNN KAREN PEARSON | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 563 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7847320 | LYNN KASS | 4 Pamilla Way | Palm Desert | CA | 92260 | |
| 7707917 | LYNN KASS | Address on file | | | | |
| 7184161 | Lynn Kraft | Address on file | | | | |
| 7184161 | Lynn Kraft | Address on file | | | | |
| 7707918 | LYNN KREMIN | Address on file | | | | |
| 7707919 | LYNN L HARRIS | Address on file | | | | |
| 7707920 | LYNN L KNOBLAUCH | Address on file | | | | |
| 7772835 | LYNN L PETERSON | 51 PLEASANT ST | HINGHAM | MA | 02043-2861 | |
| 6185184 | Lynn Larson | Address on file | | | | |
| 7144760 | Lynn Leona Richardson | Address on file | | | | |
| 7144760 | Lynn Leona Richardson | Address on file | | | | |
| 7194978 | Lynn Leona Richardson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194978 | Lynn Leona Richardson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7707921 | LYNN LIIKALA-SEYMORE | Address on file | | | | |
| 7764875 | LYNN M CROSHAW | 1907 CYPRESS RD | FLORENCE | SC | 29505-6813 | |
| 7707922 | LYNN M DECKER | Address on file | | | | |
| 7707923 | LYNN M FORD & | Address on file | | | | |
| 7707924 | LYNN M GARCIA | Address on file | | | | |
| 7707925 | LYNN M GILBERT TOD | Address on file | | | | |
| 7707926 | LYNN M GOLDEN | Address on file | | | | |
| 7707927 | LYNN M HERBERT CUST | Address on file | | | | |
| 7707928 | LYNN M HERBERT TR UA APR 17 98 | Address on file | | | | |
| 5927966 | Lynn M Houghton | Address on file | | | | |
| 5927967 | Lynn M Houghton | Address on file | | | | |
| 5966353 | Lynn M Houghton | Address on file | | | | |
| 5927965 | Lynn M Houghton | Address on file | | | | |
| 5927968 | Lynn M Houghton | Address on file | | | | |
| 5927964 | Lynn M Houghton | Address on file | | | | |
| 7707929 | LYNN M IMPERIAL | Address on file | | | | |
| 7707930 | LYNN M MILLING | Address on file | | | | |
| 7707931 | LYNN M NIXON | Address on file | | | | |
| 7707932 | LYNN M O CONNELL TTEE | Address on file | | | | |
| 7773714 | LYNN M ROBBINS | C/O LISA MAURER, 9336 CROPPER ISLAND RD | NEWARK | MD | 21841-2106 | |
| 7774345 | LYNN M SCHIFF | 4977 PALO DR | TARZANA | CA | 91356-4407 | |
| 7785686 | LYNN M SHULL | 5728 PALM AVE | SACRAMENTO | CA | 95841 | |
| 7707933 | LYNN M SHULL | Address on file | | | | |
| 7707934 | LYNN M WILLARD | Address on file | | | | |
| 7264554 | Lynn M. Bottini, Trustee of the Lynn Bottini Revocable Trust dtd 1/25/16 | Address on file | | | | |
| 7479523 | Lynn M. Englund Separate Trust 2016 | Address on file | | | | |
| 7479523 | Lynn M. Englund Separate Trust 2016 | Address on file | | | | |
| 7479523 | Lynn M. Englund Separate Trust 2016 | Address on file | | | | |
| 7479523 | Lynn M. Englund Separate Trust 2016 | Address on file | | | | |
| 5927970 | Lynn M. Johnson | Address on file | | | | |
| 5927973 | Lynn M. Johnson | Address on file | | | | |
| 5927972 | Lynn M. Johnson | Address on file | | | | |
| 5927969 | Lynn M. Johnson | Address on file | | | | |
| 7141552 | Lynn M. Layman | Address on file | | | | |
| 7141552 | Lynn M. Layman | Address on file | | | | |
| 7141552 | Lynn M. Layman | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7141552 | Lynn M. Layman | Address on file | | | | |
| 5908338 | Lynn Maaskamp | Address on file | | | | |
| 5904681 | Lynn Maaskamp | Address on file | | | | |
| 7707935 | LYNN MACY | Address on file | | | | |
| 7194926 | Lynn Margaret Englund | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169025 | Lynn Margaret Englund | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194926 | Lynn Margaret Englund | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169025 | Lynn Margaret Englund | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7184746 | Lynn Marie Alexander | Address on file | | | | |
| 7184746 | Lynn Marie Alexander | Address on file | | | | |
| 7188666 | Lynn Marie Bogosian | Address on file | | | | |
| 7188666 | Lynn Marie Bogosian | Address on file | | | | |
| 7934534 | LYNN MARIE CERINI.;. | 985 SHERMAN WAY | PLEASANTON | CA | 94566 | |
| 7140569 | Lynn Marie Gleeson | Address on file | | | | |
| 7140569 | Lynn Marie Gleeson | Address on file | | | | |
| 7140569 | Lynn Marie Gleeson | Address on file | | | | |
| 7140569 | Lynn Marie Gleeson | Address on file | | | | |
| 5905155 | Lynn Marie Gleeson | Address on file | | | | |
| 5908702 | Lynn Marie Gleeson | Address on file | | | | |
| 7767541 | LYNN MARIE HANBERY | 505 KEY ROUTE BLVD | ALBANY | CA | 94706-1402 | |
| 7707937 | LYNN MARIE HUVANE | Address on file | | | | |
| 7771222 | LYNN MARIE MCLEAN | 940 NATCHEZ CT | WALNUT CREEK | CA | 94598-4453 | |
| 7707938 | LYNN MARIE ROSS | Address on file | | | | |
| 7707939 | LYNN MARJORIE PARKER | Address on file | | | | |
| 7707940 | LYNN MARKS | Address on file | | | | |
| 7772597 | LYNN MCLEAN PASCO CUST | KYLE STEPHEN PASCO, CA UNIF TRANSFERS MIN ACT, 940 NATCHEZ CT | WALNUT CREEK | CA | 94598-4453 | |
| 7707941 | LYNN MCMILLAN VAUGHAN | Address on file | | | | |
| 5927975 | Lynn Miller | Address on file | | | | |
| 5927976 | Lynn Miller | Address on file | | | | |
| 5966365 | Lynn Miller | Address on file | | | | |
| 5927978 | Lynn Miller | Address on file | | | | |
| 5927977 | Lynn Miller | Address on file | | | | |
| 5927974 | Lynn Miller | Address on file | | | | |
| 7707942 | LYNN MILLER CUST | Address on file | | | | |
| 7188667 | Lynn Moll | Address on file | | | | |
| 7188667 | Lynn Moll | Address on file | | | | |
| 5927983 | Lynn Moll | Address on file | | | | |
| 5927980 | Lynn Moll | Address on file | | | | |
| 5927981 | Lynn Moll | Address on file | | | | |
| 5927979 | Lynn Moll | Address on file | | | | |
| 5927982 | Lynn Moll | Address on file | | | | |
| 7707943 | LYNN N EISBERG CUST | Address on file | | | | |
| 7780891 | LYNN NEIGHBOURS TR | UA 05 22 91, ELTON L & LORRAINE M HARRIS TRUST, 9229 LAGUNA LAKE WAY | ELK GROVE | CA | 95758-4236 | |
| 7785186 | LYNN OCONNOR | 7233 COUNTY ROAD 14 | HALLETTSVILLE | TX | 77964-4643 | |
| 7777163 | LYNN OMURO YAMAUCHI & | MAE OMURO, JT TEN, 62 KANIELA ST | WAILUKU | HI | 96793-1842 | |
| 7707944 | LYNN P BUSCHMAN | Address on file | | | | |
| 7707945 | LYNN P BUSCHMAN CUST | Address on file | | | | |
| 7142830 | Lynn P Edwin | Address on file | | | | |
| 7142830 | Lynn P Edwin | Address on file | | | | |
| 7142830 | Lynn P Edwin | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7142830 | Lynn P Edwin | Address on file | | | | |
| 6135340 | LYNN PATRICK G & MELINDA K TRUSTEE | Address on file | | | | |
| 7140456 | Lynn Paula Cain | Address on file | | | | |
| 7140456 | Lynn Paula Cain | Address on file | | | | |
| 7140456 | Lynn Paula Cain | Address on file | | | | |
| 7194236 | LYNN PETERSEN | Address on file | | | | |
| 7194236 | LYNN PETERSEN | Address on file | | | | |
| 7707946 | LYNN PORTER | Address on file | | | | |
| 7142451 | Lynn Pulliam | Address on file | | | | |
| 7142451 | Lynn Pulliam | Address on file | | | | |
| 7142451 | Lynn Pulliam | Address on file | | | | |
| 7142451 | Lynn Pulliam | Address on file | | | | |
| 7707947 | LYNN QUE | Address on file | | | | |
| 7707948 | LYNN QUE MASCARINAS CUST | Address on file | | | | |
| 7707949 | LYNN R CLEAVER | Address on file | | | | |
| 7707950 | LYNN R HELD & | Address on file | | | | |
| 7707951 | LYNN R MCCLURE CUST | Address on file | | | | |
| 7773300 | LYNN RADER | 108 HILLCREST CIR | DAYTON | NV | 89403-8500 | |
| 7198711 | Lynn Renee Laub | Address on file | | | | |
| 7198711 | Lynn Renee Laub | Address on file | | | | |
| 7198711 | Lynn Renee Laub | Address on file | | | | |
| 7198711 | Lynn Renee Laub | Address on file | | | | |
| 7198711 | Lynn Renee Laub | Address on file | | | | |
| 7198711 | Lynn Renee Laub | Address on file | | | | |
| 7707952 | LYNN REPLOGLE CUST | Address on file | | | | |
| 7707953 | LYNN RINGUETTE & | Address on file | | | | |
| 7326729 | Lynn Rivers | PO Box 948 | Paradise | CA | 95967 | |
| 6142346 | LYNN ROBERT D & LINDA J TR | Address on file | | | | |
| 7777716 | LYNN ROSS | 5618 TAFT AVE | LA JOLLA | CA | 92037-7540 | |
| 7707954 | LYNN ROSS | Address on file | | | | |
| 7707955 | LYNN S H COOKE | Address on file | | | | |
| 7707956 | LYNN S H COOKE TR UA DEC 22 08 | Address on file | | | | |
| 7707957 | LYNN S HOWARD | Address on file | | | | |
| 7777139 | LYNN S WYATT | 3638 MEADOW LAKE LN | HOUSTON | TX | 77027-4111 | |
| 7707958 | LYNN SALTIEL | Address on file | | | | |
| 5927987 | Lynn Schafer | Address on file | | | | |
| 5927986 | Lynn Schafer | Address on file | | | | |
| 5927985 | Lynn Schafer | Address on file | | | | |
| 5927984 | Lynn Schafer | Address on file | | | | |
| 5927991 | Lynn Scoffern | Address on file | | | | |
| 5927990 | Lynn Scoffern | Address on file | | | | |
| 5927989 | Lynn Scoffern | Address on file | | | | |
| 5927988 | Lynn Scoffern | Address on file | | | | |
| 5903564 | Lynn Scuri | Address on file | | | | |
| 5907411 | Lynn Scuri | Address on file | | | | |
| 7707959 | LYNN SIEN & | Address on file | | | | |
| 5944137 | Lynn Speckert | Address on file | | | | |
| 5905886 | Lynn Speckert | Address on file | | | | |
| 5909335 | Lynn Speckert | Address on file | | | | |
| 6131269 | LYNN STEVEN & PATRICIA G JT | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
566 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7941859 | LYNN STEWART | 15332 ANTICH ST #530 | PACIFIC PALISADES | CA | 90272 | |
| 7707960 | LYNN STRATTON KRIPPEL | Address on file | | | | |
| 7764685 | LYNN SUSAN HUNTER COOKE CUST | TYLER MICHAEL COOKE, UNIF GIFT MIN ACT CA, 4321 LIVINGSTON WAY | SACRAMENTO | CA | 95823-1317 | |
| 7152529 | Lynn Susan Yarbrough | Address on file | | | | |
| 7152529 | Lynn Susan Yarbrough | Address on file | | | | |
| 7152529 | Lynn Susan Yarbrough | Address on file | | | | |
| 7152529 | Lynn Susan Yarbrough | Address on file | | | | |
| 7152529 | Lynn Susan Yarbrough | Address on file | | | | |
| 7152529 | Lynn Susan Yarbrough | Address on file | | | | |
| 7707961 | LYNN T GILLIS & | Address on file | | | | |
| 7934535 | LYNN T POWELL.;. | 1301 LAS JUNTAS WAY, #402 | WALNUT CREEK | CA | 94597 | |
| 7785200 | LYNN T WILTON TR UA MAR 25 04 THE | RACHEL THOMSON FAMILY REVOCABLE, TRUST, 1221 WALNUT STREET | ALAMEDA | CA | 94501 | |
| 7785016 | LYNN T WILTON TR UA MAR 25 04 THE | RACHEL THOMSON FAMILY REVOCABLE, TRUST, 612 SANDALWOOD ISLE | ALAMEDA | CA | 94501-5642 | |
| 7707962 | LYNN TEN BROECK | Address on file | | | | |
| 7707963 | LYNN THOMPSON & | Address on file | | | | |
| 7707964 | LYNN TRACY | Address on file | | | | |
| 7707965 | LYNN UHLICH | Address on file | | | | |
| 7781009 | LYNN ULVOG | PERSONAL REPRESENTATIVE, EST ADRIAN CHARLES ULVOG, 9163 127TH AVE NE | CAVALIER | ND | 58220-9316 | |
| 7765251 | LYNN V DE MILLE & | FAYE F DE MILLE JT TEN, C/O RONALD H DE MILLE EX, 4108 SALMAAN DR | CARMICHAEL | CA | 95608-1737 | |
| 7153579 | Lynn V Lee | Address on file | | | | |
| 7153579 | Lynn V Lee | Address on file | | | | |
| 7153579 | Lynn V Lee | Address on file | | | | |
| 7153579 | Lynn V Lee | Address on file | | | | |
| 7153579 | Lynn V Lee | Address on file | | | | |
| 7153579 | Lynn V Lee | Address on file | | | | |
| 7784765 | LYNN W SCHWARTZ TR SCHWARTZ | LIVING TRUST UA DEC 7 89, 719 GARLAND DRIVE | PALO ALTO | CA | 94303-3604 | |
| 7707966 | LYNN WALKER | Address on file | | | | |
| 6183551 | Lynn Watson | Address on file | | | | |
| 7785154 | LYNN WESTERBERG | TR UA 05 11 97, LYNN WESTERBERG TRUST, 5200 IRVINE BLVD #56 | IRVINE | CA | 92620 | |
| 7785013 | LYNN WESTERBERG | TR UA 05 11 97, LYNN WESTERBERG TRUST, 5200 IRVINE BLVD SPC 56 | IRVINE | CA | 92620-2024 | |
| 5927995 | Lynn Wood | Address on file | | | | |
| 5927994 | Lynn Wood | Address on file | | | | |
| 5927993 | Lynn Wood | Address on file | | | | |
| 5927992 | Lynn Wood | Address on file | | | | |
| 7707967 | LYNN Y WOOLF | Address on file | | | | |
| 7186107 | LYNN, ASHLEY LEANNE | Address on file | | | | |
| 7186107 | LYNN, ASHLEY LEANNE | Address on file | | | | |
| 7293585 | Lynn, Bonnie | Address on file | | | | |
| 4934221 | Lynn, Jason | 2905 Plumleigh Ave | ANTIOCH | CA | 94509 | |
| 7274877 | Lynn, Jeanette | Address on file | | | | |
| 7264792 | Lynn, Jeanmarie | Address on file | | | | |
| 7215708 | Lynn, Jeannette | Address on file | | | | |
| 4994456 | Lynn, Jeffrey | Address on file | | | | |
| 7283731 | Lynn, Lisa | Address on file | | | | |
| 7283731 | Lynn, Lisa | Address on file | | | | |
| 7283731 | Lynn, Lisa | Address on file | | | | |
| 7283731 | Lynn, Lisa | Address on file | | | | |
| 4940236 | Lynn, Lori | 553 Covington Avenue | Livermore | CA | 94551 | |
| 7215076 | Lynn, Marcia Carolyn | Address on file | | | | |
| 7319710 | Lynn, Patricia | Address on file | | | | |
| 7326949 | Lynn, Patricia | Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7293422 | Lynn, Ryan | Address on file | | | | |
| 7293422 | Lynn, Ryan | Address on file | | | | |
| 7293422 | Lynn, Ryan | Address on file | | | | |
| 7293422 | Lynn, Ryan | Address on file | | | | |
| 4985467 | Lynn, Susan | Address on file | | | | |
| 4913175 | Lynn, Susan L | Address on file | | | | |
| 4943994 | Lynn, Vicki | 171 Truckee Ln | San Jose | CA | 95136 | |
| 7707968 | LYNNA HARRIS SLOAN & | Address on file | | | | |
| 7707969 | LYNNDA B DONALDSON | Address on file | | | | |
| 7780197 | LYNNE A BOSWORTH | 2430 W PATAGONIA WAY | ANTHEM | AZ | 85086-2366 | |
| 7707970 | LYNNE A DIFRANCESCO | Address on file | | | | |
| 7776876 | LYNNE A FAUSSET TR UA DEC 31 90 | THE WILLIAMS FAMILY TRUST OF 1990, 4312 MINETTE CT | MOUNT JULIET | TN | 37122-8521 | |
| 7707971 | LYNNE ANN PEREIRA | Address on file | | | | |
| 7707972 | LYNNE ANNE GRECO | Address on file | | | | |
| 7707973 | LYNNE ANNE MELTON | Address on file | | | | |
| 7707974 | LYNNE BELMONT | Address on file | | | | |
| 7707975 | LYNNE BETH BUTCHER | Address on file | | | | |
| 7707976 | LYNNE C DALESSI | Address on file | | | | |
| 5927997 | Lynne C Johnston | Address on file | | | | |
| 5927998 | Lynne C Johnston | Address on file | | | | |
| 5928000 | Lynne C Johnston | Address on file | | | | |
| 5966388 | Lynne C Johnston | Address on file | | | | |
| 5927999 | Lynne C Johnston | Address on file | | | | |
| 5927996 | Lynne C Johnston | Address on file | | | | |
| 7199264 | Lynne Cahill-Gomez | Address on file | | | | |
| 7199264 | Lynne Cahill-Gomez | Address on file | | | | |
| 7199264 | Lynne Cahill-Gomez | Address on file | | | | |
| 7199264 | Lynne Cahill-Gomez | Address on file | | | | |
| 5906310 | Lynne Candelario | Address on file | | | | |
| 5902298 | Lynne Candelario | Address on file | | | | |
| 7707977 | LYNNE D COONEY | Address on file | | | | |
| 7174928 | Lynne Fiorenzay | Address on file | | | | |
| 7174928 | Lynne Fiorenzay | Address on file | | | | |
| 7174928 | Lynne Fiorenzay | Address on file | | | | |
| 7174928 | Lynne Fiorenzay | Address on file | | | | |
| 7174928 | Lynne Fiorenzay | Address on file | | | | |
| 7174928 | Lynne Fiorenzay | Address on file | | | | |
| 7766563 | LYNNE FUENTE | 17986 FOXBOROUGH LN | BOCA RATON | FL | 33496-1321 | |
| 7202806 | Lynne G McKinney, AKA Lynne G Swift | Address on file | | | | |
| 7202806 | Lynne G McKinney, AKA Lynne G Swift | Address on file | | | | |
| 7707978 | LYNNE GARCIA STRAUSL | Address on file | | | | |
| 5928004 | Lynne Grauberger | Address on file | | | | |
| 5928003 | Lynne Grauberger | Address on file | | | | |
| 5928002 | Lynne Grauberger | Address on file | | | | |
| 5928001 | Lynne Grauberger | Address on file | | | | |
| 7707979 | LYNNE HALSTED & HARLAN H HALSTED | Address on file | | | | |
| 7771344 | LYNNE HAVRILLA MENNEL | 625 PIERPORT LN | ROMEOVILLE | IL | 60446-5209 | |
| 7707980 | LYNNE HILTON & | Address on file | | | | |
| 7153827 | Lynne Imel | Address on file | | | | |
| 7153827 | Lynne Imel | Address on file | | | | |
| 7153827 | Lynne Imel | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153827 | Lynne Imel | Address on file | | | | |
| 7153827 | Lynne Imel | Address on file | | | | |
| 7153827 | Lynne Imel | Address on file | | | | |
| 7707981 | LYNNE IRENE MC CALL | Address on file | | | | |
| 7707982 | LYNNE J BLANCHARD | Address on file | | | | |
| 7707983 | LYNNE K SAUTTER | Address on file | | | | |
| 5928013 | Lynne Keerans | Address on file | | | | |
| 5928008 | Lynne Keerans | Address on file | | | | |
| 5928006 | Lynne Keerans | Address on file | | | | |
| 5928012 | Lynne Keerans | Address on file | | | | |
| 5928010 | Lynne Keerans | Address on file | | | | |
| 5966402 | Lynne Keerans | Address on file | | | | |
| 5928014 | Lynne Keerans | Address on file | | | | |
| 5928011 | Lynne Keerans | Address on file | | | | |
| 7327827 | Lynne Keerans | James Frantz, Attorney for creditor, Frantz Law Group, APLC, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7327827 | Lynne Keerans | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 5928005 | Lynne Keerans | Address on file | | | | |
| 7769594 | LYNNE KUBISCH | 2566 LAKE REDDING DR | REDDING | CA | 96003-3407 | |
| 7707984 | LYNNE L BEERY | Address on file | | | | |
| 7707985 | LYNNE L JOHNSON CUST | Address on file | | | | |
| 7765175 | LYNNE M DEGOOYER TR | LYNNE M DEGOOYER LIVING TRUST, UA NOV 11 96, 1825 LA JOLLA RANCHO RD | LA JOLLA | CA | 92037-7850 | |
| 7707986 | LYNNE M KANEN | Address on file | | | | |
| 7707987 | LYNNE M NEWTON NEAL | Address on file | | | | |
| 7707988 | LYNNE M STARK-SLATER | Address on file | | | | |
| 7145343 | Lynne M. Schuepbach | Address on file | | | | |
| 7145343 | Lynne M. Schuepbach | Address on file | | | | |
| 7145343 | Lynne M. Schuepbach | Address on file | | | | |
| 7145343 | Lynne M. Schuepbach | Address on file | | | | |
| 7707989 | LYNNE MARGARET GRANT | Address on file | | | | |
| 7707990 | LYNNE MARIE KJELSBERG | Address on file | | | | |
| 7771636 | LYNNE MONGELL | 4 GREAT NECK CT | HUNTINGTON | NY | 11743-1522 | |
| 7707991 | LYNNE PETROCELLI | Address on file | | | | |
| 7707992 | LYNNE PRETTYMAN CUST | Address on file | | | | |
| 7779316 | LYNNE R PICKENS EXEC | ESTATE OF CECIL ROBERSON PICKENS, 1481 HAMPTON GLEN CT | DECATUR | GA | 30033-2020 | |
| 7153770 | Lynne Rae Hernandez | Address on file | | | | |
| 7153770 | Lynne Rae Hernandez | Address on file | | | | |
| 7153770 | Lynne Rae Hernandez | Address on file | | | | |
| 7153770 | Lynne Rae Hernandez | Address on file | | | | |
| 7153770 | Lynne Rae Hernandez | Address on file | | | | |
| 7153770 | Lynne Rae Hernandez | Address on file | | | | |
| 7707993 | LYNNE S WIGGINS | Address on file | | | | |
| 7781494 | LYNNE SERGIUS-BRISCOE TR | UA 10 06 17, LYNNE SERGIUS-BRISCOE TRUST, 233 OAK ST | SALINAS | CA | 93901-4111 | |
| 7707994 | LYNNE SHUBUNKA | Address on file | | | | |
| 7775047 | LYNNE SOLDAVINI | 15 FREDSON CT | NOVATO | CA | 94947-2983 | |
| 7781426 | LYNNE TALARICO | 10343 SAHARA ST APT D23 | SAN ANTONIO | TX | 78216-4526 | |
| 7707995 | LYNNE W NORBERG | Address on file | | | | |
| 7328360 | Lynne Walsh | Address on file | | | | |
| 7192931 | LYNNE WALSH | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192931 | LYNNE WALSH | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7200989 | LYNNE WRIGHT | Address on file | | | | |
| 7200989 | LYNNE WRIGHT | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7200988 | Lynne Wright (self) | Address on file | | | | |
| 7200988 | Lynne Wright (self) | Address on file | | | | |
| 7707996 | LYNNEA O LANGELIERS | Address on file | | | | |
| 7707997 | LYNNETTE M JANSSEN CUST | Address on file | | | | |
| 7184765 | Lynnette March | Address on file | | | | |
| 7184765 | Lynnette March | Address on file | | | | |
| 5928019 | Lynnette March | Address on file | | | | |
| 5928015 | Lynnette March | Address on file | | | | |
| 5928017 | Lynnette March | Address on file | | | | |
| 5928018 | Lynnette March | Address on file | | | | |
| 5928016 | Lynnette March | Address on file | | | | |
| 7934536 | LYNNETTE MARQUEZ-LUPIEN.;. | 6101 DUNSTAN PL | ELK GROVE | CA | 95758 | |
| 7707998 | LYNNETTE P SCHOFIELD | Address on file | | | | |
| 7481833 | Lynn's Touch of Hope Massage and Reflexology | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7481833 | Lynn's Touch of Hope Massage and Reflexology | Paige N Boldt, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7481833 | Lynn's Touch of Hope Massage and Reflexology | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7481833 | Lynn's Touch of Hope Massage and Reflexology | Paige N Boldt, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 6133021 | LYNNTON ENTERPRISES LP | Address on file | | | | |
| 6132868 | LYNNTON ENTERPRISES LTD | Address on file | | | | |
| 7149212 | Lynnton Enterprises, LP | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7149302 | Lynnton Enterprises, LP Doing Business As Wing Canyon Vineyards, LLC | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4970199 | Lynott, John T. | Address on file | | | | |
| 5981175 | Lynott, Pamela | Address on file | | | | |
| 4937061 | Lynott, Pamela | PO Box 58 | Emigrant Gap | CA | 95715 | |
| 5980228 | Lynroc Preservation LP, % Sabrina Richardson | 6105 Sunset Boulevard | Rocklin | CA | 95677 | |
| 4934359 | Lynroc Preservation LP, Sabrina Richardson | 6105 Sunset Boulevard | Rocklin | CA | 95677 | |
| 7707999 | LYNSEY ELISABETH SUTHERLAND | Address on file | | | | |
| 7708000 | LYNWOOD F MAY & | Address on file | | | | |
| 7708001 | LYNWOOD RANKIN | Address on file | | | | |
| 4924542 | LYNX INSIGHTS & INVESTIGATIONS INC | 970 N BROADWAT STE 211 | LOS ANGELES | CA | 90013-1784 | |
| 6086365 | Lynx Insights & Investigations, Inc. | 2716 North Broadway Suite 2017 | Los Angeles | CA | 90031 | |
| 6141779 | LYON EMIL ZOLA TR & BINGHAM-LYON LINDA YVONNE TR | Address on file | | | | |
| 7191934 | Lyon Family Trust dated 2/13/2009 | Address on file | | | | |
| 5872494 | LYON HEIGHTS, LLC | Address on file | | | | |
| 6141265 | LYON PAUL T | Address on file | | | | |
| 5872495 | LYON, BENJAMIN | Address on file | | | | |
| 4999079 | Lyon, Brad | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 7164635 | LYON, BRADLEY | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7164635 | LYON, BRADLEY | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 7245989 | Lyon, Bradley | Address on file | | | | |
| 5872496 | Lyon, Casey | Address on file | | | | |
| 4993534 | Lyon, Catherine | Address on file | | | | |
| 4993101 | Lyon, Cheryl | Address on file | | | | |
| 4993400 | Lyon, David | Address on file | | | | |
| 7260208 | Lyon, David Jordan | Address on file | | | | |
| 7260208 | Lyon, David Jordan | Address on file | | | | |
| 7260208 | Lyon, David Jordan | Address on file | | | | |
| 7260208 | Lyon, David Jordan | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 570 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7202071 | Lyon, Emil Z. | Welty, Weaver & Currie, PC, Jack W. Weaver, 3333 Mendocino Ave., Suite 210 | Santa Rosa | CA | 95403 | |
| 4980542 | Lyon, George Paul | Address on file | | | | |
| 4914355 | Lyon, Jamie Michael | Address on file | | | | |
| 7323312 | Lyon, Jordan | Address on file | | | | |
| 7323312 | Lyon, Jordan | Address on file | | | | |
| 7323312 | Lyon, Jordan | Address on file | | | | |
| 7323312 | Lyon, Jordan | Address on file | | | | |
| 5872497 | Lyon, Katherine | Address on file | | | | |
| 4995604 | Lyon, Steven | Address on file | | | | |
| 5939368 | Lyon, Susan | Address on file | | | | |
| 6178629 | Lyon, Susan D | Address on file | | | | |
| 7169588 | Lyon, Tammy Gail | John N Demas, 701 Howe Ave, Suite A-1 | Sacramento | CA | 95825 | |
| 4913759 | Lyon, Thomas | Address on file | | | | |
| 4979449 | Lyon, Virginia | Address on file | | | | |
| 7244028 | Lyon, Virginia Gail | Address on file | | | | |
| 7244028 | Lyon, Virginia Gail | Address on file | | | | |
| 7244028 | Lyon, Virginia Gail | Address on file | | | | |
| 7244028 | Lyon, Virginia Gail | Address on file | | | | |
| 7202218 | Lyon, Virginia Gail | Address on file | | | | |
| 7201931 | Lyon, Yvonne | Address on file | | | | |
| 4924543 | LYONS AND ASSOCIATES LLC | SFBCTC - EVENTS FUND, 731-B LIGGETT AVE | SAN FRANCISCO | CA | 94129 | |
| 7198918 | Lyons Express Lube Oil | Address on file | | | | |
| 7198918 | Lyons Express Lube Oil | Address on file | | | | |
| 7198918 | Lyons Express Lube Oil | Address on file | | | | |
| 7198918 | Lyons Express Lube Oil | Address on file | | | | |
| 4936800 | Lyons Farms-Lyons, Greg | 14 Donna Lane | Danville | CA | 94526 | |
| 4924544 | LYONS HUBER ANESTHESIA PRIVATE | PO Box 7096 | STOCKTON | CA | 95267-0096 | |
| 4924545 | LYONS LAND & CATTLE | 1212 K STREET | MODESTO | CA | 95354 | |
| 7941860 | LYONS LAND AND CATTLE COMPANY INC. | 10555 MAZE BOULEVARD | MODESTO | CA | 95358 | |
| 6117045 | LYONS MAGNUS INC | 1636 S 2nd | Fresno | CA | 93702 | |
| 6140793 | LYONS MARY KILLEEN TR | Address on file | | | | |
| 6130138 | LYONS RICHARD B AND SYLVIA A TR | Address on file | | | | |
| 6144133 | LYONS TIMOTHY M & JOLENE J | Address on file | | | | |
| 7261429 | Lyons Yu, Susan | Address on file | | | | |
| 7480171 | Lyons Yu, Susan Marie | Address on file | | | | |
| 7480171 | Lyons Yu, Susan Marie | Address on file | | | | |
| 7480171 | Lyons Yu, Susan Marie | Address on file | | | | |
| 7480171 | Lyons Yu, Susan Marie | Address on file | | | | |
| 4973503 | Lyons, Aaron Matthew | Address on file | | | | |
| 5872498 | LYONS, BEN | Address on file | | | | |
| 4993007 | Lyons, Birdie | Address on file | | | | |
| 4914997 | Lyons, Bridget | Address on file | | | | |
| 7146378 | Lyons, Cornelius | Address on file | | | | |
| 4938349 | Lyons, Craig | 13445 Cuesta Verde | Salinas | CA | 93908 | |
| 7320197 | Lyons, Daniel R. | Address on file | | | | |
| 7320197 | Lyons, Daniel R. | Address on file | | | | |
| 4965582 | Lyons, Donald P | Address on file | | | | |
| 4969847 | Lyons, Franklin | Address on file | | | | |
| 7234363 | Lyons, Gerald | Address on file | | | | |
| 5934018 | Lyons, Gerald | Address on file | | | | |
| 7200530 | LYONS, JENNIFER EILEEN | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 571 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7200530 | LYONS, JENNIFER EILEEN | Address on file | | | | |
| 7200530 | LYONS, JENNIFER EILEEN | Address on file | | | | |
| 7200530 | LYONS, JENNIFER EILEEN | Address on file | | | | |
| 4941304 | Lyons, John | 155 Pepperwood Ln | Arcata | CA | 95521 | |
| 4940396 | Lyons, Joseph | 2159 Coventry Ave | Clovis | CA | 93611 | |
| 7178660 | Lyons, Larry | Address on file | | | | |
| 4940954 | LYONS, MAPLE | 1602 Lincoln Ave | RICHMOND | CA | 94801 | |
| 5982054 | LYONS, MAPLE | Address on file | | | | |
| 5000088 | Lyons, Mary | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7158241 | LYONS, MARY | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5000086 | Lyons, Mary | Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5000089 | Lyons, Mary | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5000087 | Lyons, Mary | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7985853 | LYONS, MATTHEW | Address on file | | | | |
| 7985853 | LYONS, MATTHEW | Address on file | | | | |
| 5934497 | Lyons, Michael | Address on file | | | | |
| 4978952 | Lyons, Michael | Address on file | | | | |
| 4986197 | Lyons, Nelda | Address on file | | | | |
| 7299704 | Lyons, Ormond Richard | Address on file | | | | |
| 7166649 | Lyons, Pamela | Address on file | | | | |
| 7190229 | Lyons, Pamela Marie | Address on file | | | | |
| 7190229 | Lyons, Pamela Marie | Address on file | | | | |
| 4954748 | Lyons, Patricia G | Address on file | | | | |
| 7204741 | Lyons, Terry | Address on file | | | | |
| 7191564 | Lyons, Timothy | Address on file | | | | |
| 7337608 | Lyons, Timothy | Address on file | | | | |
| 7204914 | Lyons, Timothy | Address on file | | | | |
| 7185669 | LYONS, TIMOTHY E. | Address on file | | | | |
| 7185669 | LYONS, TIMOTHY E. | Address on file | | | | |
| 7338181 | Lyons, Timothy E. | Address on file | | | | |
| 5872499 | LYONS, WAYNE | Address on file | | | | |
| 5992551 | Lyons, William & Toni | Address on file | | | | |
| 7196288 | LYRIC HILL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196288 | LYRIC HILL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7780636 | LYSA G SWITZER | 32 HILLRISE | TRABUCO CANYON | CA | 92679-3505 | |
| 7165165 | LYSACEK, ARIELLE B | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7165165 | LYSACEK, ARIELLE B | Alison Elizabeth Cordova, Partner, Cotchett, Pitre & McCarthy, LLP, 840 Malcolm Rd | Burligame | CA | 94010 | |
| 5942858 | Lysak, Mike | Address on file | | | | |
| 7780711 | LYSBETH C PORTER | 13250 SW 224TH ST | MIAMI | FL | 33170-6211 | |
| 7200928 | Lysbeth Wiggins (self) | Address on file | | | | |
| 7200928 | Lysbeth Wiggins (self) | Address on file | | | | |
| 4962839 | Lysdahl, Rex B | Address on file | | | | |
| 6141254 | LYSELL WILLIAM FRASER TR & LYSELL CHERYL DRAGONETT | Address on file | | | | |
| 7941861 | LYSLE WINCHESTER | 1281 CHATEAU DIRVE | SANJOSE | CA | 95120 | |
| 5004615 | Ly-Spelman, Rosalyn | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5004616 | Ly-Spelman, Rosalyn | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5004614 | Ly-Spelman, Rosalyn | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4942263 | Lyssand, Johan | 627 Park Road | Emerald Hills | CA | 94062 | |
| 7178348 | Lystra, Aaron | Address on file | | | | |
| 7178348 | Lystra, Aaron | Address on file | | | | |
| 7178348 | Lystra, Aaron | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7178348 | Lystra, Aaron | Address on file | | | | |
| 7178348 | Lystra, Aaron | Address on file | | | | |
| 7178348 | Lystra, Aaron | Address on file | | | | |
| 4972767 | Lysytsia, Nina | Address on file | | | | |
| 5872500 | Lyten, INC | Address on file | | | | |
| 4993593 | Lyter, Jon | Address on file | | | | |
| 6141746 | LYTLE DANIEL CARSON ET AL | Address on file | | | | |
| 4995049 | Lytle, Danny | Address on file | | | | |
| 4985216 | Lytle, Gary L | Address on file | | | | |
| 4958049 | Lytle, John M | Address on file | | | | |
| 7309182 | Lytle, Nicholas Daniel | Address on file | | | | |
| 7309182 | Lytle, Nicholas Daniel | Address on file | | | | |
| 7309182 | Lytle, Nicholas Daniel | Address on file | | | | |
| 7309182 | Lytle, Nicholas Daniel | Address on file | | | | |
| 7336964 | Lytle's Redwood Empire Beauty College | 186 Wikiup Drives | Santa Rosa | CA | 95403 | |
| 7336964 | Lytle's Redwood Empire Beauty College | Deb Prolo, Lytle's Redwood Empire Beauty College, 186 Wikiup Drive | Santa Rosa | CA | 95403 | |
| 5872501 | LYTTON RANCHERIA OF CALIFORNIA | Address on file | | | | |
| 6141740 | LYTTON RANCHERIA OF CALIFORNIA | Address on file | | | | |
| 7482301 | M & D Development LLC | James P. Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7483649 | M & D LLC | James P. Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5865165 | M & H REALTY PARTNERS AFFILIATED FUND III L.P. | Address on file | | | | |
| 6133184 | M & H VINEYARDS INC | Address on file | | | | |
| 6117046 | M & L COMMODITIES INC | 315 Port Road 5 | Stockton | CA | 95201 | |
| 5865173 | M & M HEADS UNLIMITED ENTERPRISES, INC. | Address on file | | | | |
| 4924547 | M & M POWER PRODUCTS | 1805 TRIBUTE RD STE B | SACRAMENTO | CA | 95815 | |
| 4924546 | M & M POWER PRODUCTS | LOCKBOX 910848 | PASADENA | CA | 91110-0848 | |
| 6086367 | M & M SANITARY CO - 1208 GREEN ISLAND RD | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 5803005 | M & M Sanitary LLC | Address on file | | | | |
| 5872502 | M & MD LLC | Address on file | | | | |
| 6008863 | M & S NALLISIVAN | 2938 GREENFIELD DR | MERCED | CA | 95340 | |
| 5872503 | M 3 RANCHES, LLC | Address on file | | | | |
| 4924548 | M A LIMITED PARTNERSHIP | DBA AIRPORT PARK STORAGE, 3612 THUNDERBIRD DR | REDDING | CA | 96002 | |
| 4924549 | M A MCCLISH EXCAVATING INC | 1367 LOS ALAMOS RD | SANTA ROSA | CA | 95409 | |
| 4924550 | M A P ASSOCIATES INC | 111 MISSION RANCH BLVD STE 100 | CHICO | CA | 95926 | |
| 7708002 | M A RICHLEY JR TR UDT MAY 14 76 | Address on file | | | | |
| 7774349 | M ALETHE SCHINDLER & | KURT F SCHINDLER &, HEIDI ANN SCHINDLER & CRAIG M SCHINDLER JT TEN, 1608 ELMHURST ST | CHULA VISTA | CA | 91913-2609 | |
| 7708003 | M ALICE CHENEY CUST | Address on file | | | | |
| 7771008 | M ALLEN MAYNARD | 149 S BARRINGTON AVE | LOS ANGELES | CA | 90049-3310 | |
| 6175582 | M and D Asian Grocery Inc | 15833 Channel St | San Lorenzo | CA | 94580-1441 | |
| 6175582 | M and D Asian Grocery Inc | Qi Yu Dong, 15833 Channel St | San Lorenzo | CA | 94580 | |
| 7768304 | M ANNE BARQUIST ADM EST | WILLIS HUBBELL, 3060 FINLEY EAST RD | LAKEPORT | CA | 95453-9373 | |
| 7708004 | M ARLINE STEVENS & | Address on file | | | | |
| 4924551 | M ARTHUR GENSLER JR & ASSOC INC | GENSLER, TWO HARRISON ST STE 400 | SAN FRANCISCO | CA | 94105 | |
| 7708005 | M AUDREY LONGABERGER TR UA | Address on file | | | | |
| 7708006 | M BARRON KESSER | Address on file | | | | |
| 7763266 | M BARRY BOLLINGER | 3360 MILDRED LN | LAFAYETTE | CA | 94549-5445 | |
| 7708007 | M BARRY BOLLINGER & MICHELLE BOLLINGER | Address on file | | | | |
| 7786333 | M BARRY BOLLINGER & MICHELLE BOLLINGER | & CHRISTY BOLLINGER TTEES, RITA & BARRY BOLLINGER TRUST U/A DTD 07/07/96, 3360 MILDRED LANE | LAFAYETTE | CA | 94549 | |
| 5872504 | M Bruno Electric | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
573 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7708010 | M C DETTMAN | Address on file | | | | |
| 7708011 | M C LOPEZ | Address on file | | | | |
| 7708012 | M C NIXON & | Address on file | | | | |
| 7708013 | M CAROL ROACH | Address on file | | | | |
| 7708014 | M CAROLYN AUSTIN | Address on file | | | | |
| 7708015 | M CAROLYN SNOWDEN | Address on file | | | | |
| 7708016 | M CINDY CASEY | Address on file | | | | |
| 7708017 | M CLOTILDE DENEGRI & | Address on file | | | | |
| 7708018 | M CONSTANCE COLEMAN | Address on file | | | | |
| 5872505 | M Construction & Design Inc | Address on file | | | | |
| 6086369 | M D LEMUS INC - 2353 MCKEE RD | 877 CEDAR ST. SUITE 240 | SANTA CRUZ | CA | 95060 | |
| 7708019 | M DALE LYON | Address on file | | | | |
| 7763427 | M DAVID BRAIN | 8760 S MOUNT DR | ALPHARETTA | GA | 30022-5435 | |
| 7708020 | M DELORES PATTERSON | Address on file | | | | |
| 7776088 | M DOROTHEA TYLER | TR UA AUG 08 79, TYLER FAMILY TRUST, 2111 AMERICAS CUP CIR | LAS VEGAS | NV | 89117-1925 | |
| 7985016 | M Douglas & V Kay Ivester Fdtn. Inc. | Address on file | | | | |
| 7708021 | M E MARDELL LANFRANCO | Address on file | | | | |
| 7708022 | M ELISABETH CHARAS | Address on file | | | | |
| 7708023 | M ELISABETH PATE CORNELL TTEE | Address on file | | | | |
| 7708024 | M ELIZABETH LUCCHESE | Address on file | | | | |
| 7708025 | M EVELYN FLANNERY | Address on file | | | | |
| 7708026 | M EVELYN HALL | Address on file | | | | |
| 7708027 | M F DRUEBERT | Address on file | | | | |
| 7708028 | M FERRER | Address on file | | | | |
| 6011312 | M G FARRELL CO | 909 NORTHGATE RD | WALNUT CREEK | CA | 94598 | |
| 7708029 | M GAIL ULRICH | Address on file | | | | |
| 7770863 | M GARY MARTIN | 5619 COUNTY ROAD 117 | FLORESVILLE | TX | 78114-4850 | |
| 4975485 | M H MILLS | 0840 PENINSULA DR, 124 Merritt Rd | Los Altos | CA | 94022 | |
| 7941863 | M H MILLS | 124 MERRITT RD | LOS ALTOS | CA | 94022 | |
| 6185864 | M HERNANDEZ CONSTRUCTION DBA HERNANDEZ ENGINEERING | 1390 CARROLL AVENUE | SAN FRANCISCO | CA | 94124 | |
| 6185933 | M HERNANDEZ CONSTRUCTION, INC. DBA HERNANDEZ ENGINEERING | 1390 CARROLL AVENUE | SAN FRANCISCO | CA | 94124 | |
| 6086374 | M HOFFMAN & D HOFFMAN | 998 Gravenstein Hwy S | Sebastopol | CA | 95472 | |
| 7708030 | M HONER ORTON & ROBERT W ORTON TTEES | Address on file | | | | |
| 4924554 | M J BRADLEY & ASSOCIATES LLC | 47 JUNCTION SQ DR | CONCORD | MA | 01742 | |
| 6086381 | M J Bradley & Associates LLC | 47 Junction Square Drive | Concord | MA | 01742 | |
| 7774830 | M J SIMUNS & | JUDITH M SIMUNS JT TEN, 6026 N WINCHESTER AVE | FRESNO | CA | 93704-1639 | |
| 7780306 | M JANET LENFANT | PERSONAL REPRESENTATIVE, EST MARILYN M BARMORE, 610 N DUNLAP AVE | SEQUIM | WA | 98382-3118 | |
| 7708032 | M JAY WOODWARD CUST | Address on file | | | | |
| 7708031 | M JAY WOODWARD CUST | Address on file | | | | |
| 7783496 | M JOY SMITH PETERS | 310 DAKOTA DUNES BLVD APT 305 | DAKOTA DUNES | SD | 57049-5252 | |
| 7708033 | M KAMILLE RESETZ | Address on file | | | | |
| 7708034 | M KARLENE KEYES | Address on file | | | | |
| 7772160 | M KATHLEEN NOID | 1502 FOREST GREEN DR | OGDEN | UT | 84403-3124 | |
| 7708035 | M KATHRYN N ERNST CUST | Address on file | | | | |
| 7774480 | M KATHRYN SCOTT | 1255 ACCRA CT | LIVERMORE | CA | 94550-6017 | |
| 7708036 | M KENT DUKE & | Address on file | | | | |
| 7776078 | M KRYSTYNA TUZEN | 120 S KENTER AVE | LOS ANGELES | CA | 90049-4018 | |
| 7708037 | M L JACKSON & | Address on file | | | | |
| 7708038 | M LEIGHTON SIMPSON II & | Address on file | | | | |
| 7708039 | M LINDA ENSOR TOD | Address on file | | | | |
| 7767204 | M LINDA GRAY | 310 HAMLET RD | SUMMERVILLE | SC | 29485-5252 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page
574 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7708040 | M LYNN HUBBARD TR M LYNN HUBBARD | Address on file | | | | |
| 7953375 | M M Construction | 304 Kimberly Drive | American Canyon | CA | 94503 | |
| 7708042 | M MARCELLA FAGAN | Address on file | | | | |
| 7708043 | M MARIE MEYER | Address on file | | | | |
| 7783918 | M MCKINNEY & B MCKINNEY EXECS | ESTATE OF FRANCIS MCKINNEY, 26580 TAAFE RD | LOS ALTOS | CA | 94022 | |
| 7782654 | M MCKINNEY & B MCKINNEY EXECS | ESTATE OF FRANCIS MCKINNEY, 26580 TAAFFE RD | LOS ALTOS HILLS | CA | 94022-4312 | |
| 4924555 | M MICHAEL KAZEMI MD A MED CORP | M MICHAEL KAZEMI MD AMC, 5401 NORRIS CANYON RD STE 308 | SAN RAMON | CA | 94583 | |
| 7708044 | M MICHAEL SCHARLAU | Address on file | | | | |
| 7708045 | M MICKEY GOLD & KATHERINE ANN | Address on file | | | | |
| 5872506 | M Mig Construction | Address on file | | | | |
| 4924556 | M MOSES INC | MAX MED/LEGAL, 4085 CASTELLINA WAY | MANTECA | CA | 95337-8455 | |
| 7770530 | M O VAN DER ZIJL | DRS R R H M VAN DER ZIJL, MILBORN DE LEEUWENDEEL II, HOEFSTRAAT 8 | NE NEUSDEN | | 5256 | |
| 7953403 | M P Nexlevel of California Inc | 500 County Road 37 East | Maple Lake | MN | 55358 | |
| 4924557 | M P RADOCY | 737 CHANNING AVE | PALO ALTO | CA | 94301 | |
| 7708046 | M PALMYRA ANDERSON & | Address on file | | | | |
| 7764608 | M PATRICIA COLUCCI & NOREEN E | BURNS TR UA DEC 20 06 THE, COLUCCI BYPASS TRUST, 7386 MANNIX CT | SAN DIEGO | CA | 92129-4560 | |
| 5985419 | M pedicure and Spa-Nguyen, Hoang | 6945 Monterey rd, C | Gilroy | CA | 95020 | |
| 4935711 | M pedicure and Spa-Nguyen, Hoang | 6945 Monterey rd | Gilroy | CA | 95020 | |
| 5872507 | M Plant Productions Inc. | Address on file | | | | |
| 7708047 | M REBECCA SEUBERLING | Address on file | | | | |
| 7142512 | M Renee Harwood | Address on file | | | | |
| 7142512 | M Renee Harwood | Address on file | | | | |
| 7142512 | M Renee Harwood | Address on file | | | | |
| 7142512 | M Renee Harwood | Address on file | | | | |
| 7708048 | M ROBERT SOLBERBERG & | Address on file | | | | |
| 7316981 | M Roethler General Engineering | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7316981 | M Roethler General Engineering | Law Offices of Joseph M. Earley III, Attn: Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4943679 | M Rose Inc-Rose, Michael | 98 w 10th st | Tracy | CA | 95376 | |
| 7708049 | M SAIM ERISKIN TOD | Address on file | | | | |
| 7767131 | M SCOTT GOULD | 132 EL NIDO RD | PORTOLA VALLEY | CA | 94028-8109 | |
| 7708050 | M SCOTT VASLEV & | Address on file | | | | |
| 7953405 | M Squared Construction | 1278 20H Avenue Suite #C | San Francisco | CA | 94122 | |
| 4924558 | M SQUARED CONSTRUCTION INC | 1278 20TH AVE STE C | SAN FRANCISCO | CA | 94122 | |
| 7233707 | M Squared Construction, Inc. | Leonidou & Rosin, P.C., Gregory S. Gerson, Esq., 777 Cuesta Drive, Ste. 200 | Mountain View | CA | 94040 | |
| 7233707 | M Squared Construction, Inc. | Mr. Stewart Mitchell & Mr. Aidan Foley, 1278 20th Ave., Ste. C | San Francisco | CA | 94122 | |
| 4924559 | M SQUARED CONSULTING INC | 111 SUTTER ST STE 900 | SAN FRANCISCO | CA | 94104 | |
| 7773553 | M SUSAN REYNOLDS | 1917 JEWEL ST | CERES | CA | 95307-2323 | |
| 7708051 | M SUYIN STEIN CUST | Address on file | | | | |
| 7708052 | M THERESE BOTT | Address on file | | | | |
| 7708053 | M TOMAS SALINAS | Address on file | | | | |
| 7934537 | M W WIERTZBA.;. | 1551 LANE 14 | POWELL | WY | 82435 | |
| 7770532 | M WALLACE FRIEDMAN MD INC | 2674 BROADWAY ST | SAN FRANCISCO | CA | 94115-1147 | |
| 4924560 | M WEST SILICON VALLEY HOLDCO REIT | LLC G&I VIII WESTCORE 4050, 220 E 42ND ST 27TH FL | NEW YORK | NY | 10017 | |
| 7770531 | M WINSTON MARTIN & SHIRLEY M | MARTIN TR UA MAR 09 04 THE M W, MARTIN FAMILY TRUST, 5619 COUNTY ROAD 117 | FLORESVILLE | TX | 78114-4850 | |
| 7708054 | M YVONNE HATTRUP | Address on file | | | | |
| 5872508 | M&B Investments, LLC | Address on file | | | | |
| 6086382 | M&B RESTAURANTS, INC - 1346 SARATOGA AVE -SAN JOSE | PO Box 6886 | Stockton | CA | 95206 | |
| 6086383 | M&B RESTAURANTS, INC - 1690 TULLY RD # 164 | PO Box 6886 | Stockton | CA | 95206 | |
| 6086384 | M&B RESTAURANTS, INC - 2495 LAFAYETTE ST | PO Box 6886 | Stockton | CA | 95206 | |
| 6086385 | M&B RESTAURANTS, INC - 270 SARATOGA AVE | PO Box 6886 | Stockton | CA | 95206 | |
| 6086386 | M&B RESTAURANTS, INC - 2900 BOWERS AVE | PO Box 6886 | Stockton | CA | 95206 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4924561 | M&C PRODUCTS ANALYSIS TECH INC | 6019 OLIVAS PARK DR STE G | VENTURA | CA | 93003 | |
| 5864875 | M&E REVOCABLE TRUST INTER VIVOS TRU | Address on file | | | | |
| 5872509 | M&H VI Projects LLC | Address on file | | | | |
| 4939008 | M&I Market-Mohamed, Mohamed | 1519 Texas St | Bakersfield | CA | 93307 | |
| 6014035 | M&M PROPERTY MANAGEMENT- | 1401 EL CAMINO AVENUE | SACRAMENTO | CA | 95815 | |
| 6086387 | M&T CHICO RANCH | 3964 Chico River Road | Chico | CA | 95928 | |
| 7163230 | M. A. (Eden Tesfalidet, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163230 | M. A. (Eden Tesfalidet, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7163540 | M. A. (Shafqat Akhtar, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163540 | M. A. (Shafqat Akhtar, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7185557 | M. A., minor child | Address on file | | | | |
| 7185557 | M. A., minor child | Address on file | | | | |
| 7182327 | M. A., minor child | Address on file | | | | |
| 7182327 | M. A., minor child | Address on file | | | | |
| 5928021 | M. Aboui Nasser | Address on file | | | | |
| 5928023 | M. Aboui Nasser | Address on file | | | | |
| 5928022 | M. Aboui Nasser | Address on file | | | | |
| 5928020 | M. Aboui Nasser | Address on file | | | | |
| 7190575 | M. and H. Hostoski REV. TST. DTD. 4/10 | Address on file | | | | |
| 7190575 | M. and H. Hostoski REV. TST. DTD. 4/10 | Address on file | | | | |
| 6086388 | M. Arthur Gensler Jr. & Associates, Inc. | Two Harris Street, Suite 400 | San Francisco | CA | 94105 | |
| 7170687 | M. B. (Daniel Blair, Parent) | Address on file | | | | |
| 7170687 | M. B. (Daniel Blair, Parent) | Address on file | | | | |
| 7165725 | M. B. (Mitchell & Naomi Essex and Ballejos, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165725 | M. B. (Mitchell & Naomi Essex and Ballejos, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7165656 | M. B. (Thersa Baker-Beale, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165656 | M. B. (Thersa Baker-Beale, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7164267 | M. B. (Todd & Ginger Bergman, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164267 | M. B. (Todd & Ginger Bergman, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7185757 | M. B., minor child | Address on file | | | | |
| 7185757 | M. B., minor child | Address on file | | | | |
| 7189765 | M. B., minor child | Address on file | | | | |
| 7181571 | M. B., minor child | Address on file | | | | |
| 7181571 | M. B., minor child | Address on file | | | | |
| 7190850 | M. B., minor child (Tanya Vetzmadian, parent) | Address on file | | | | |
| 7190850 | M. B., minor child (Tanya Vetzmadian, parent) | Address on file | | | | |
| 7190850 | M. B., minor child (Tanya Vetzmadian, parent) | Address on file | | | | |
| 7190850 | M. B., minor child (Tanya Vetzmadian, parent) | Address on file | | | | |
| 7190850 | M. B., minor child (Tanya Vetzmadian, parent) | Address on file | | | | |
| 7190850 | M. B., minor child (Tanya Vetzmadian, parent) | Address on file | | | | |
| 7164021 | M. C. (Diana Wang, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164021 | M. C. (Diana Wang, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | | CA | 95401 | |
| 7165856 | M. C. (Garrison & Merilyn Chaffee, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165856 | M. C. (Garrison & Merilyn Chaffee, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7163978 | M. C. (Matthew Condron, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163978 | M. C. (Matthew Condron, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 7165272 | M. C. (Roger J. Cardona, Parent) | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7248400 | M. C., a minor child (Larry Corriea Jr., Parent) | Address on file | | | | |
| 7181640 | M. C., minor child | Address on file | | | | |
| 7181640 | M. C., minor child | Address on file | | | | |
| 7463991 | M. C., minor child (Delcie E. J. Mills, parent) | Address on file | | | | |
| 7463991 | M. C., minor child (Delcie E. J. Mills, parent) | Address on file | | | | |
| 7463991 | M. C., minor child (Delcie E. J. Mills, parent) | Address on file | | | | |
| 7463991 | M. C., minor child (Delcie E. J. Mills, parent) | Address on file | | | | |
| 7483236 | M. C., minor child (Meghan Cerveny, parent) | Address on file | | | | |
| 7483236 | M. C., minor child (Meghan Cerveny, parent) | Address on file | | | | |
| 7483236 | M. C., minor child (Meghan Cerveny, parent) | Address on file | | | | |
| 7483236 | M. C., minor child (Meghan Cerveny, parent) | Address on file | | | | |
| 5872510 | M. Central LLC | Address on file | | | | |
| 5872511 | M. CHAVEZ AND SON FARMING, INC. | Address on file | | | | |
| 7170444 | M. D. (Erin Dell'Anno, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7170444 | M. D. (Erin Dell'Anno, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street | San Francisco | CA | 94108 | |
| 7162997 | M. D. (Jeremy and Dana Decker, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162997 | M. D. (Jeremy and Dana Decker, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7164073 | M. D. (Sean Donovan, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164073 | M. D. (Sean Donovan, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 7675533 | M. D., a minor child (Jonathan Slaton, parent) | Address on file | | | | |
| 7675533 | M. D., a minor child (Jonathan Slaton, parent) | Address on file | | | | |
| 7183357 | M. D., minor child | Address on file | | | | |
| 7183357 | M. D., minor child | Address on file | | | | |
| 7921874 | M. David MacFarlane & M. Kay MacFarlane TTEE | Address on file | | | | |
| 7921694 | M. David MacFarlane IRA Raymond James & Assoc. Inc. Csdn | Raymond James Financial Services Branch 815 , 5000 Plaza on the Lake #175 | Austin | TX | 78746 | |
| 7187404 | M. E., minor child | Address on file | | | | |
| 7190041 | M. E., minor child | Address on file | | | | |
| 7190041 | M. E., minor child | Address on file | | | | |
| 7187404 | M. E., minor child | Address on file | | | | |
| 7176109 | M. F. (Matthew and Amanda Flammang, Parents) | Address on file | | | | |
| 7176109 | M. F. (Matthew and Amanda Flammang, Parents) | Address on file | | | | |
| 7187324 | M. F., minor child | Address on file | | | | |
| 7187324 | M. F., minor child | Address on file | | | | |
| 7181759 | M. F., minor child | Address on file | | | | |
| 7181759 | M. F., minor child | Address on file | | | | |
| 7182524 | M. F., minor child | Address on file | | | | |
| 7163889 | M. G. (Nick Grudzien, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163889 | M. G. (Nick Grudzien, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7164254 | M. G. (Olga Gutteridge, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164254 | M. G. (Olga Gutteridge, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7175787 | M. G., a minor child (Amanda Rose Baston) | Address on file | | | | |
| 7175787 | M. G., a minor child (Amanda Rose Baston) | Address on file | | | | |
| 7175571 | M. G., minor child | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7181785 | M. G., minor child | Address on file | | | | |
| 7181785 | M. G., minor child | Address on file | | | | |
| 7165739 | M. H. (Jaime and Brian Happ, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165739 | M. H. (Jaime and Brian Happ, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7163058 | M. H. (Scott & Jamie Hayden, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163058 | M. H. (Scott & Jamie Hayden, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7170537 | M. H., minor child | Address on file | | | | |
| 7170537 | M. H., minor child | Address on file | | | | |
| 7170537 | M. H., minor child | Address on file | | | | |
| 7186074 | M. H., minor child | Address on file | | | | |
| 7186074 | M. H., minor child | Address on file | | | | |
| 7181821 | M. H., minor child | Address on file | | | | |
| 7181821 | M. H., minor child | Address on file | | | | |
| 7197462 | M. H., minor child (Nicole Hardesty, parent) | Address on file | | | | |
| 7197462 | M. H., minor child (Nicole Hardesty, parent) | Address on file | | | | |
| 7197462 | M. H., minor child (Nicole Hardesty, parent) | Address on file | | | | |
| 7197462 | M. H., minor child (Nicole Hardesty, parent) | Address on file | | | | |
| 7164570 | M. J. (Ivo & Jennifer Jeramaz, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164570 | M. J. (Ivo & Jennifer Jeramaz, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7325239 | M. J. minor child (Mandee Jesus, parent) | Address on file | | | | |
| 7325239 | M. J. minor child (Mandee Jesus, parent) | Address on file | | | | |
| 7325239 | M. J. minor child (Mandee Jesus, parent) | Address on file | | | | |
| 7325239 | M. J. minor child (Mandee Jesus, parent) | Address on file | | | | |
| 7182967 | M. J., minor child | Address on file | | | | |
| 7182967 | M. J., minor child | Address on file | | | | |
| 7181868 | M. K., minor child | Address on file | | | | |
| 7181868 | M. K., minor child | Address on file | | | | |
| 7170492 | M. K., minor child | Address on file | | | | |
| 7170492 | M. K., minor child | Address on file | | | | |
| 7170492 | M. K., minor child | Address on file | | | | |
| 7170492 | M. K., minor child | Address on file | | | | |
| 7486936 | M. K., minor child (Michael Del Kay, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7486936 | M. K., minor child (Michael Del Kay, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7486936 | M. K., minor child (Michael Del Kay, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7486936 | M. K., minor child (Michael Del Kay, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7190074 | M. L., minor child | Address on file | | | | |
| 7190074 | M. L., minor child | Address on file | | | | |
| 7200521 | M. L., minor child (Alexander Laufer & Kerri Laufer, parents) | Address on file | | | | |
| 7200521 | M. L., minor child (Alexander Laufer & Kerri Laufer, parents) | Address on file | | | | |
| 7200521 | M. L., minor child (Alexander Laufer & Kerri Laufer, parents) | Address on file | | | | |
| 7200521 | M. L., minor child (Alexander Laufer & Kerri Laufer, parents) | Address on file | | | | |
| 7175788 | M. L., minor child (Troy Logan, parent) | Address on file | | | | |
| 7175788 | M. L., minor child (Troy Logan, parent) | Address on file | | | | |
| 7175788 | M. L., minor child (Troy Logan, parent) | Address on file | | | | |
| 7175788 | M. L., minor child (Troy Logan, parent) | Address on file | | | | |
| 7175788 | M. L., minor child (Troy Logan, parent) | Address on file | | | | |
| 7175788 | M. L., minor child (Troy Logan, parent) | Address on file | | | | |
| 7944338 | M. LANDMAN + E. LANDMAN FAMILY TRUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7164191 | M. M. (Casey Mattson, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164191 | M. M. (Casey Mattson, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 7189354 | M. M., a minor child (Maria Cabada, parent) | Address on file | | | | |
| 7187171 | M. M., minor child | Address on file | | | | |
| 7181940 | M. M., minor child | Address on file | | | | |
| 7181940 | M. M., minor child | Address on file | | | | |
| 7593304 | M. M., minor child (John L. McNassar III, parent) | Address on file | | | | |
| 7593304 | M. M., minor child (John L. McNassar III, parent) | Address on file | | | | |
| 7593304 | M. M., minor child (John L. McNassar III, parent) | Address on file | | | | |
| 7593304 | M. M., minor child (John L. McNassar III, parent) | Address on file | | | | |
| 7593319 | M. M., minor child (Kimberly Morris, parent) | Address on file | | | | |
| 7593319 | M. M., minor child (Kimberly Morris, parent) | Address on file | | | | |
| 7593319 | M. M., minor child (Kimberly Morris, parent) | Address on file | | | | |
| 7593319 | M. M., minor child (Kimberly Morris, parent) | Address on file | | | | |
| 7462838 | M. M., minor child (Matthew McCormack, parent) | Address on file | | | | |
| 7462838 | M. M., minor child (Matthew McCormack, parent) | Address on file | | | | |
| 7190935 | M. M., minor child (Matthew McCormack, parent) | Address on file | | | | |
| 7190935 | M. M., minor child (Matthew McCormack, parent) | Address on file | | | | |
| 7165966 | M. N. (Carroll & Anthony Neil, Parents) | Address on file | | | | |
| 7338039 | M. N. (Carroll & Anthony Niel, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7338039 | M. N. (Carroll & Anthony Niel, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7227539 | M. N., a minor child (Anthony Norris and Julie Norris, parents | Address on file | | | | |
| 7165879 | M. O. (John & Nicole Osmer, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165879 | M. O. (John & Nicole Osmer, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7186901 | M. O., minor child | Address on file | | | | |
| 7186901 | M. O., minor child | Address on file | | | | |
| 7163931 | M. P. (Ligaya Park, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163931 | M. P. (Ligaya Park, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7163181 | M. P. (Michael & Tamra Pinoris, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163181 | M. P. (Michael & Tamra Pinoris, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7183219 | M. P., minor child | Address on file | | | | |
| 7183219 | M. P., minor child | Address on file | | | | |
| 7200365 | M. P., minor child (Christine Poje, parent) | Address on file | | | | |
| 7200365 | M. P., minor child (Christine Poje, parent) | Address on file | | | | |
| 7163648 | M. R. (Tai Russotti, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163648 | M. R. (Tai Russotti, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7182110 | M. R., minor child | Address on file | | | | |
| 7182110 | M. R., minor child | Address on file | | | | |
| 5906095 | M. Robin DiMatteo | Address on file | | | | |
| 7192370 | M. Robin DiMatteo | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192370 | M. Robin DiMatteo | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192370 | M. Robin DiMatteo | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192370 | M. Robin DiMatteo | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192370 | M. Robin DiMatteo | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192370 | M. Robin DiMatteo | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 579 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5909483 | M. Robin DiMatteo | Address on file | | | | |
| 7165930 | M. S. (Charles and Trisha Shoemaker, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165930 | M. S. (Charles and Trisha Shoemaker, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7163766 | M. S. (Justin Seidenfeld, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163766 | M. S. (Justin Seidenfeld, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7487271 | M. S., a minor child (Marlena Acosta-Reyes & Michael Sooter, parents) | Address on file | | | | |
| 7487271 | M. S., a minor child (Marlena Acosta-Reyes & Michael Sooter, parents) | Address on file | | | | |
| 7487271 | M. S., a minor child (Marlena Acosta-Reyes & Michael Sooter, parents) | Address on file | | | | |
| 7487271 | M. S., a minor child (Marlena Acosta-Reyes & Michael Sooter, parents) | Address on file | | | | |
| 7161710 | M. S., A MINOR CHILD (MITRI SHAMI AND SALLY ABDELNOUR) | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 7462620 | M. S., minor child | Address on file | | | | |
| 7462620 | M. S., minor child | Address on file | | | | |
| 7187188 | M. S., minor child | Address on file | | | | |
| 7187188 | M. S., minor child | Address on file | | | | |
| 7182787 | M. S., minor child | Address on file | | | | |
| 7182518 | M. S., minor child | Address on file | | | | |
| 7182518 | M. S., minor child | Address on file | | | | |
| 7169707 | M. S., minor child | Eric Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7169707 | M. S., minor child | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 7169707 | M. S., minor child | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7166325 | M. S., minor child | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166325 | M. S., minor child | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7200310 | M. S., minor child (Michael McClendon, parent) | Address on file | | | | |
| 7200310 | M. S., minor child (Michael McClendon, parent) | Address on file | | | | |
| 7200310 | M. S., minor child (Michael McClendon, parent) | Address on file | | | | |
| 7200310 | M. S., minor child (Michael McClendon, parent) | Address on file | | | | |
| 7200310 | M. S., minor child (Michael McClendon, parent) | Address on file | | | | |
| 7200310 | M. S., minor child (Michael McClendon, parent) | Address on file | | | | |
| 7174369 | M. SCOTT AND PHYLLIS DIANE HELIOTES TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174369 | M. SCOTT AND PHYLLIS DIANE HELIOTES TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7327060 | M. T. minor child (Delilah Patino, parent ) | Address on file | | | | |
| 7327060 | M. T. minor child (Delilah Patino, parent ) | Address on file | | | | |
| 7327060 | M. T. minor child (Delilah Patino, parent ) | Address on file | | | | |
| 7327060 | M. T. minor child (Delilah Patino, parent ) | Address on file | | | | |
| 7185857 | M. T., minor child | Address on file | | | | |
| 7185857 | M. T., minor child | Address on file | | | | |
| 7182424 | M. T., minor child | Address on file | | | | |
| 7182424 | M. T., minor child | Address on file | | | | |
| 7165949 | M. W. (William & Heather Wilson, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165949 | M. W. (William & Heather Wilson, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7287733 | M. W., a minor child (Paul Wright, Parent) | Address on file | | | | |
| 7185461 | M. W., minor child | Address on file | | | | |
| 7185461 | M. W., minor child | Address on file | | | | |
| 7182942 | M. W., minor child | Address on file | | | | |
| 7182942 | M. W., minor child | Address on file | | | | |
| 7251745 | M. Y., a minor child (Rebecca Yuhasz, parent) | Address on file | | | | |
| 7187066 | M. Z., minor child | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7187066 | M. Z., minor child | Address on file | | | | |
| 7143588 | M.A., a minor child ( , parent) | Address on file | | | | |
| 7143588 | M.A., a minor child ( , parent) | Address on file | | | | |
| 7143588 | M.A., a minor child ( , parent) | Address on file | | | | |
| 7143588 | M.A., a minor child ( , parent) | Address on file | | | | |
| 7193410 | M.A., a minor child (BRYANT AHL, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193410 | M.A., a minor child (BRYANT AHL, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7141362 | M.A., a minor child (James Allen, parent) | Address on file | | | | |
| 7141362 | M.A., a minor child (James Allen, parent) | Address on file | | | | |
| 7141362 | M.A., a minor child (James Allen, parent) | Address on file | | | | |
| 7141362 | M.A., a minor child (James Allen, parent) | Address on file | | | | |
| 7253095 | M.A., a minor child (Jeremy Anaya, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 EL Camino Real | Millbrae | CA | 94030 | |
| 7193438 | M.A., a minor child (JOSE ARELLANO, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193438 | M.A., a minor child (JOSE ARELLANO, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7323367 | M.A., a minor child (Karinne Alarcon, parent) | Address on file | | | | |
| 7159079 | M.A., a minor child (Kelly Ahlers, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7206060 | M.A., a minor child (MIRANDA AIELLO, guardian) | Address on file | | | | |
| 7206060 | M.A., a minor child (MIRANDA AIELLO, guardian) | Address on file | | | | |
| 7197212 | M.A., a minor child (Oliver Alves, parent) | Address on file | | | | |
| 7197212 | M.A., a minor child (Oliver Alves, parent) | Address on file | | | | |
| 7197212 | M.A., a minor child (Oliver Alves, parent) | Address on file | | | | |
| 7197212 | M.A., a minor child (Oliver Alves, parent) | Address on file | | | | |
| 7197212 | M.A., a minor child (Oliver Alves, parent) | Address on file | | | | |
| 7197212 | M.A., a minor child (Oliver Alves, parent) | Address on file | | | | |
| 7197172 | M.A., a minor child (Robert Austin, parent) | Address on file | | | | |
| 7197172 | M.A., a minor child (Robert Austin, parent) | Address on file | | | | |
| 7197172 | M.A., a minor child (Robert Austin, parent) | Address on file | | | | |
| 7197172 | M.A., a minor child (Robert Austin, parent) | Address on file | | | | |
| 7197172 | M.A., a minor child (Robert Austin, parent) | Address on file | | | | |
| 7197172 | M.A., a minor child (Robert Austin, parent) | Address on file | | | | |
| 7196317 | M.A., a minor child (TAMMY LEONARD, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196317 | M.A., a minor child (TAMMY LEONARD, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7196312 | M.A., a minor child (YOVAN AVILA, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196312 | M.A., a minor child (YOVAN AVILA, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7249778 | M.A., minor child, (Amy-Ahl-Wright, parent) | Address on file | | | | |
| 7230715 | M.A., a minor child, (Eric Addison, parent) | Address on file | | | | |
| 7325189 | M.A., minor child (Lindsay & Shawn Anderson, parents) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325189 | M.A., minor child (Lindsay & Shawn Anderson, parents) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325189 | M.A., minor child (Lindsay & Shawn Anderson, parents) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325189 | M.A., minor child (Lindsay & Shawn Anderson, parents) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325189 | M.A., minor child (Lindsay & Shawn Anderson, parents) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325189 | M.A., minor child (Lindsay & Shawn Anderson, parents) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7297601 | M.A., minor child (Manuel Arellano, parent) | Address on file | | | | |
| 7297601 | M.A., minor child (Manuel Arellano, parent) | Address on file | | | | |
| 7297601 | M.A., minor child (Manuel Arellano, parent) | Address on file | | | | |
| 7297601 | M.A., minor child (Manuel Arellano, parent) | Address on file | | | | |
| 7289044 | M.A.B., a minor child (Shawn Boutelle & Melissa Guba, Parents) | Address on file | | | | |
| 7159708 | M.A.D., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159708 | M.A.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7159821 | M.A.E., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159821 | M.A.E., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159881 | M.A.F., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159881 | M.A.F., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7168521 | M.A.G (MIGUEL ARNOLDO GOMEZ ALVARADO) | Address on file | | | | |
| 7168521 | M.A.G (MIGUEL ARNOLDO GOMEZ ALVARADO) | Address on file | | | | |
| 7160510 | M.A.L., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160510 | M.A.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7169515 | M.A.R.R. (Andrea Rivera) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7174521 | M.A.W., a minor child | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174521 | M.A.W., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 7159508 | M.A.W., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159508 | M.A.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7230334 | M.B. (1), a minor child (Naomi Ballejos, Parent) | Address on file | | | | |
| 7233935 | M.B. (2), a minor child (Naomi Ballejos, Parent) | Address on file | | | | |
| 7583875 | M.B. a Minor by and through his Gurardian Ad Litem Angela Babcock | Address on file | | | | |
| 7583875 | M.B. a Minor by and through his Gurardian Ad Litem Angela Babcock | Address on file | | | | |
| 7583875 | M.B. a Minor by and through his Gurardian Ad Litem Angela Babcock | Address on file | | | | |
| 7583875 | M.B. a Minor by and through his Gurardian Ad Litem Angela Babcock | Address on file | | | | |
| 7583875 | M.B. a Minor by and through his Gurardian Ad Litem Angela Babcock | Address on file | | | | |
| 7583875 | M.B. a Minor by and through his Gurardian Ad Litem Angela Babcock | Address on file | | | | |
| 7583875 | M.B. a Minor by and through his Gurardian Ad Litem Angela Babcock | Address on file | | | | |
| 7583875 | M.B. a Minor by and through his Gurardian Ad Litem Angela Babcock | Address on file | | | | |
| 7232383 | M.B., a minor (Adam Ballejos, Parent) | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7159388 | M.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159388 | M.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7145586 | M.B., a minor child ( , parent) | Address on file | | | | |
| 7145586 | M.B., a minor child ( , parent) | Address on file | | | | |
| 7145586 | M.B., a minor child ( , parent) | Address on file | | | | |
| 7145586 | M.B., a minor child ( , parent) | Address on file | | | | |
| 7153019 | M.B., a minor child (Alice Butterfield, parent) | Address on file | | | | |
| 7153019 | M.B., a minor child (Alice Butterfield, parent) | Address on file | | | | |
| 7153019 | M.B., a minor child (Alice Butterfield, parent) | Address on file | | | | |
| 7153019 | M.B., a minor child (Alice Butterfield, parent) | Address on file | | | | |
| 7153019 | M.B., a minor child (Alice Butterfield, parent) | Address on file | | | | |
| 7153019 | M.B., a minor child (Alice Butterfield, parent) | Address on file | | | | |
| 7161628 | M.B., a minor child (Angela Babcock, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7192617 | M.B., a minor child (CADE BOEGER, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192617 | M.B., a minor child (CADE BOEGER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7199112 | M.B., a minor child (Chauntel Busche, parent) | Address on file | | | | |
| 7199112 | M.B., a minor child (Chauntel Busche, parent) | Address on file | | | | |
| 7199112 | M.B., a minor child (Chauntel Busche, parent) | Address on file | | | | |
| 7199112 | M.B., a minor child (Chauntel Busche, parent) | Address on file | | | | |
| 7153865 | M.B., a minor child (Chelsey Burgess, parent) | Address on file | | | | |
| 7153865 | M.B., a minor child (Chelsey Burgess, parent) | Address on file | | | | |
| 7153865 | M.B., a minor child (Chelsey Burgess, parent) | Address on file | | | | |
| 7153865 | M.B., a minor child (Chelsey Burgess, parent) | Address on file | | | | |
| 7153865 | M.B., a minor child (Chelsey Burgess, parent) | Address on file | | | | |
| 7153865 | M.B., a minor child (Chelsey Burgess, parent) | Address on file | | | | |
| 7206246 | M.B., a minor child (DEANNA HUGHES, guardian) | Address on file | | | | |
| 7200132 | M.B., a minor child (DEANNA HUGHES, guardian) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7200132 | M.B., a minor child (DEANNA HUGHES, guardian) | Address on file | | | | |
| 7206247 | M.B., a minor child (DEANNA LATTA, guardian) | Address on file | | | | |
| 7206247 | M.B., a minor child (DEANNA LATTA, guardian) | Address on file | | | | |
| 7199855 | M.B., a minor child (DEIRDRE CODERRE, guardian) | Address on file | | | | |
| 7199855 | M.B., a minor child (DEIRDRE CODERRE, guardian) | Address on file | | | | |
| 7158996 | M.B., a minor child (Greg Bujor, Parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7200173 | M.B., a minor child (guardian, Dustin Ray Byars) | Address on file | | | | |
| 7200173 | M.B., a minor child (guardian, Dustin Ray Byars) | Address on file | | | | |
| 7153615 | M.B., a minor child (Holly Brandt, parent) | Address on file | | | | |
| 7153615 | M.B., a minor child (Holly Brandt, parent) | Address on file | | | | |
| 7153615 | M.B., a minor child (Holly Brandt, parent) | Address on file | | | | |
| 7153615 | M.B., a minor child (Holly Brandt, parent) | Address on file | | | | |
| 7153615 | M.B., a minor child (Holly Brandt, parent) | Address on file | | | | |
| 7153615 | M.B., a minor child (Holly Brandt, parent) | Address on file | | | | |
| 7255193 | M.B., a minor child (Jessica Kester, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7193808 | M.B., a minor child (JOHN GILMORE, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193808 | M.B., a minor child (JOHN GILMORE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7314949 | M.B., a minor child (Marissa Burton, parent) | Address on file | | | | |
| 7199868 | M.B., a minor child (MARITSA BASS, guardian) | Address on file | | | | |
| 7199868 | M.B., a minor child (MARITSA BASS, guardian) | Address on file | | | | |
| 7196307 | M.B., a minor child (MARK BREINING, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196307 | M.B., a minor child (MARK BREINING, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7266274 | M.B., a minor child (Matthew Bacon, parent) | Address on file | | | | |
| 7271280 | M.B., a minor child (Matthew Barney, parent) | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7200179 | M.B., a minor child (MAYSON BREED, guardian) | Address on file | | | | |
| 7200179 | M.B., a minor child (MAYSON BREED, guardian) | Address on file | | | | |
| 7165057 | M.B., a minor child (Megan Braia, parent) | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7200077 | M.B., a minor child (MICHAEL BACA, guardian) | Address on file | | | | |
| 7200077 | M.B., a minor child (MICHAEL BACA, guardian) | Address on file | | | | |
| 7228085 | M.B., a minor child (Nicolette Hoenig, parent) | Address on file | | | | |
| 7200063 | M.B., a minor child (RACHEL & BRIAN BOCKOVER, guardian) | Address on file | | | | |
| 7200063 | M.B., a minor child (RACHEL & BRIAN BOCKOVER, guardian) | Address on file | | | | |
| 7193565 | M.B., a minor child (ROHIT S. BURTON, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193565 | M.B., a minor child (ROHIT S. BURTON, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7324739 | M.B., a minor child (Sheila Brolliar, parent) | 15296 Skyway | Magalia | CA | 95954 | |
| 7324739 | M.B., a minor child (Sheila Brolliar, parent) | Sheila          Lynn          Brolliar, Parent , 15296 Skyway | Magalia | CA | 95954 | |
| 7153931 | M.B., a minor child (Spencer Bird, parent) | Address on file | | | | |
| 7153931 | M.B., a minor child (Spencer Bird, parent) | Address on file | | | | |
| 7153931 | M.B., a minor child (Spencer Bird, parent) | Address on file | | | | |
| 7153931 | M.B., a minor child (Spencer Bird, parent) | Address on file | | | | |
| 7153931 | M.B., a minor child (Spencer Bird, parent) | Address on file | | | | |
| 7153931 | M.B., a minor child (Spencer Bird, parent) | Address on file | | | | |
| 7823132 | M.B., a minor child (Sven Sofer Bromelow, parent) | Address on file | | | | |
| 7823132 | M.B., a minor child (Sven Sofer Bromelow, parent) | Address on file | | | | |
| 7196697 | M.B., a minor child (Tamara Behrman, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196697 | M.B., a minor child (Tamara Behrman, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196697 | M.B., a minor child (Tamara Behrman, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196697 | M.B., a minor child (Tamara Behrman, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196697 | M.B., a minor child (Tamara Behrman, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
583 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7196697 | M.B., a minor child (Tamara Behrman, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168346 | M.B., a minor child (Wade Eakle, parent) | Address on file | | | | |
| 7168346 | M.B., a minor child (Wade Eakle, parent) | Address on file | | | | |
| 7168346 | M.B., a minor child (Wade Eakle, parent) | Address on file | | | | |
| 7168346 | M.B., a minor child (Wade Eakle, parent) | Address on file | | | | |
| 7159372 | M.B.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159372 | M.B.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7333827 | M.C. (Edgar Eugene Cole, Parent) | Address on file | | | | |
| 7170352 | M.C. (Maria Anguiano) | Address on file | | | | |
| 7170352 | M.C. (Maria Anguiano) | Address on file | | | | |
| 7467356 | M.C. Horning, Jr. | Address on file | | | | |
| 7467356 | M.C. Horning, Jr. | Address on file | | | | |
| 7487130 | M.C., a minor child ( Cristian Cuatro, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7487130 | M.C., a minor child ( Cristian Cuatro, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7487130 | M.C., a minor child ( Cristian Cuatro, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7487130 | M.C., a minor child ( Cristian Cuatro, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7194615 | M.C., a minor child (Aimee Duval Critser, parent) | Address on file | | | | |
| 7462075 | M.C., a minor child (Aimee Duval Critser, parent) | Address on file | | | | |
| 7462075 | M.C., a minor child (Aimee Duval Critser, parent) | Address on file | | | | |
| 7168861 | M.C., a minor child (Aimee Duval Critser, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168861 | M.C., a minor child (Aimee Duval Critser, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7237327 | M.C., a minor child (Amy Morris, Parent) | Address on file | | | | |
| 7250250 | M.C., a minor child (Benjamin Cluff, parent) | Address on file | | | | |
| 7153539 | M.C., a minor child (Carli Smith , parent) | Address on file | | | | |
| 7153539 | M.C., a minor child (Carli Smith , parent) | Address on file | | | | |
| 7153539 | M.C., a minor child (Carli Smith , parent) | Address on file | | | | |
| 7153539 | M.C., a minor child (Carli Smith , parent) | Address on file | | | | |
| 7153539 | M.C., a minor child (Carli Smith , parent) | Address on file | | | | |
| 7153539 | M.C., a minor child (Carli Smith , parent) | Address on file | | | | |
| 7141943 | M.C., a minor child (Carlos Torres, parent) | Address on file | | | | |
| 7141943 | M.C., a minor child (Carlos Torres, parent) | Address on file | | | | |
| 7141943 | M.C., a minor child (Carlos Torres, parent) | Address on file | | | | |
| 7141943 | M.C., a minor child (Carlos Torres, parent) | Address on file | | | | |
| 7257893 | M.C., A MINOR CHILD (CHERYL CLARKE, PARENT) | Address on file | | | | |
| 7153332 | M.C., a minor child (Cynthia Maldonado, parent) | Address on file | | | | |
| 7153332 | M.C., a minor child (Cynthia Maldonado, parent) | Address on file | | | | |
| 7153332 | M.C., a minor child (Cynthia Maldonado, parent) | Address on file | | | | |
| 7200101 | M.C., a minor child (DEBBIE SUTTON, guardian) | Address on file | | | | |
| 7200101 | M.C., a minor child (DEBBIE SUTTON, guardian) | Address on file | | | | |
| 7204519 | M.C., a minor child (Earl Cummings, parent) | Address on file | | | | |
| 7200653 | M.C., a minor child (FRANCISCO E CORRALES, guardian) | Address on file | | | | |
| 7200653 | M.C., a minor child (FRANCISCO E CORRALES, guardian) | Address on file | | | | |
| 7210167 | M.C., a minor child (Jodi Curtis, parent) | Address on file | | | | |
| 7193657 | M.C., a minor child (JONATHAN CRUTCHFIELD, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193657 | M.C., a minor child (JONATHAN CRUTCHFIELD, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7196890 | M.C., a minor child (Maria Perugini, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196890 | M.C., a minor child (Maria Perugini, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196890 | M.C., a minor child (Maria Perugini, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196890 | M.C., a minor child (Maria Perugini, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7196890 | M.C., a minor child (Maria Perugini, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196890 | M.C., a minor child (Maria Perugini, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7141475 | M.C., a minor child (Mark Chisholm, parent) | Address on file | | | | |
| 7141475 | M.C., a minor child (Mark Chisholm, parent) | Address on file | | | | |
| 7141475 | M.C., a minor child (Mark Chisholm, parent) | Address on file | | | | |
| 7141475 | M.C., a minor child (Mark Chisholm, parent) | Address on file | | | | |
| 7144936 | M.C., a minor child (Michael Crawford, parent) | Address on file | | | | |
| 7144936 | M.C., a minor child (Michael Crawford, parent) | Address on file | | | | |
| 7144936 | M.C., a minor child (Michael Crawford, parent) | Address on file | | | | |
| 7144936 | M.C., a minor child (Michael Crawford, parent) | Address on file | | | | |
| 7461238 | M.C., a minor child (Nicole French, parent) | Address on file | | | | |
| 7193593 | M.C., a minor child (RYAN JAMES CASHMAN, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193593 | M.C., a minor child (RYAN JAMES CASHMAN, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7266572 | M.C., a minor child (Sadie Cowan, parent) | Address on file | | | | |
| 7198944 | M.C., a minor child (Sharon Clark, parent) | Address on file | | | | |
| 7198944 | M.C., a minor child (Sharon Clark, parent) | Address on file | | | | |
| 7198944 | M.C., a minor child (Sharon Clark, parent) | Address on file | | | | |
| 7198944 | M.C., a minor child (Sharon Clark, parent) | Address on file | | | | |
| 7291464 | M.C., a minor child, (Tifani Richardson-Jolley, parent) | Address on file | | | | |
| 7472249 | M.C., minor child (Estefani Cardenas, parent) | Address on file | | | | |
| 7472249 | M.C., minor child (Estefani Cardenas, parent) | Address on file | | | | |
| 7472249 | M.C., minor child (Estefani Cardenas, parent) | Address on file | | | | |
| 7472249 | M.C., minor child (Estefani Cardenas, parent) | Address on file | | | | |
| 7249006 | M.C.B., a minor child (Shawn Boutelle & Melissa Guba, Parents) | Address on file | | | | |
| 7159590 | M.C.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159590 | M.C.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7170677 | M.C.S. (Michael Sanchez) | Address on file | | | | |
| 7170677 | M.C.S. (Michael Sanchez) | Address on file | | | | |
| 7170677 | M.C.S. (Michael Sanchez) | Address on file | | | | |
| 7161117 | M.C.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161117 | M.C.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7169618 | M.C.S., a minor child (Timothy P. Smyser and Erin R. Smyser) | John N Demas, 701 Howe Ave. Ste A-1 | Sacramento | CA | 95825 | |
| 7169618 | M.C.S., a minor child (Timothy P. Smyser and Erin R. Smyser) | Adam D Sorrells, 60 Independence Circle, Suite 100, Chico | | CA | 95973 | |
| 7160292 | M.D., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160292 | M.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7199996 | M.D., a minor child (ABIGAIL R DAMRON, guardian) | Address on file | | | | |
| 7199996 | M.D., a minor child (ABIGAIL R DAMRON, guardian) | Address on file | | | | |
| 7153284 | M.D., a minor child (Breanna Slaton, parent) | Address on file | | | | |
| 7153284 | M.D., a minor child (Breanna Slaton, parent) | Address on file | | | | |
| 7153284 | M.D., a minor child (Breanna Slaton, parent) | Address on file | | | | |
| 7153284 | M.D., a minor child (Breanna Slaton, parent) | Address on file | | | | |
| 7153284 | M.D., a minor child (Breanna Slaton, parent) | Address on file | | | | |
| 7153284 | M.D., a minor child (Breanna Slaton, parent) | Address on file | | | | |
| 7246856 | M.D., a minor child (Calvin Dillon, parent) | Address on file | | | | |
| 7249643 | M.D., a minor child (Calvin Dillon, parent) | Address on file | | | | |
| 7250115 | M.D., a minor child (Crissy Kavanaugh, parent) | Address on file | | | | |
| 7193647 | M.D., a minor child (JOHNATHAN CRAMER, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193647 | M.D., a minor child (JOHNATHAN CRAMER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7142489 | M.D., a minor child (Keith DeCastro, parent) | Address on file | | | | |
| 7142489 | M.D., a minor child (Keith DeCastro, parent) | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5382 of 9539

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
585 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7142489 | M.D., a minor child (Keith DeCastro, parent) | Address on file | | | | |
| 7142489 | M.D., a minor child (Keith DeCastro, parent) | Address on file | | | | |
| 7259219 | M.D., a minor child (Keith Dowd, parent) | Address on file | | | | |
| 7143374 | M.D., a minor child (Marisa Duncan, parent) | Address on file | | | | |
| 7143374 | M.D., a minor child (Marisa Duncan, parent) | Address on file | | | | |
| 7143374 | M.D., a minor child (Marisa Duncan, parent) | Address on file | | | | |
| 7143374 | M.D., a minor child (Marisa Duncan, parent) | Address on file | | | | |
| 7159008 | M.D., a minor child (Stacy DeFrietas, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7468660 | M.D., minor child (Alma J.Ramos Ortega, parent) | Address on file | | | | |
| 7468660 | M.D., minor child (Alma J.Ramos Ortega, parent) | Address on file | | | | |
| 7468660 | M.D., minor child (Alma J.Ramos Ortega, parent) | Address on file | | | | |
| 7468660 | M.D., minor child (Alma J.Ramos Ortega, parent) | Address on file | | | | |
| 7161422 | M.D.D., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161422 | M.D.D., a minor child | Gerald Singleton, Attorney, Singleton Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7168758 | M.D.G. (Veronica Solorio) | Address on file | | | | |
| 7168758 | M.D.G. (Veronica Solorio) | Address on file | | | | |
| 7584008 | M.D.I., minor child (Richan Diaz-Infante, parent) | Address on file | | | | |
| 7584008 | M.D.I., minor child (Richan Diaz-Infante, parent) | Address on file | | | | |
| 7584008 | M.D.I., minor child (Richan Diaz-Infante, parent) | Address on file | | | | |
| 7584008 | M.D.I., minor child (Richan Diaz-Infante, parent) | Address on file | | | | |
| 7304326 | M.E., a minor child (Melissa Miley, parent) | Address on file | | | | |
| 7193075 | M.E., a minor child (Wade Eakle, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193075 | M.E., a minor child (Wade Eakle, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193075 | M.E., a minor child (Wade Eakle, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193075 | M.E., a minor child (Wade Eakle, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193075 | M.E., a minor child (Wade Eakle, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193075 | M.E., a minor child (Wade Eakle, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6185744 | M.E., a minor child, (Tami Epstein, parent) | Address on file | | | | |
| 7309824 | M.E., minor child (John and Elena Erickson, parents) | Address on file | | | | |
| 7309824 | M.E., minor child (John and Elena Erickson, parents) | Address on file | | | | |
| 7309824 | M.E., minor child (John and Elena Erickson, parents) | Address on file | | | | |
| 7309824 | M.E., minor child (John and Elena Erickson, parents) | Address on file | | | | |
| 7327375 | M.E.,minor (John Erickson and Elena Burns parents) | Address on file | | | | |
| 7327375 | M.E.,minor (John Erickson and Elena Burns parents) | Address on file | | | | |
| 7327375 | M.E.,minor (John Erickson and Elena Burns parents) | Address on file | | | | |
| 7327375 | M.E.,minor (John Erickson and Elena Burns parents) | Address on file | | | | |
| 5986892 | M.E.G.'s Helping Hand's-Garcia, Monica | 528 Grant St | Vallejo | CA | 94590 | |
| 4938567 | M.E.G.'s Helping Hand's-Garcia, Monica | PO BOX 4074 | Vallejo | CA | 94590 | |
| 7159403 | M.E.K., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159403 | M.E.K., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159382 | M.E.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159382 | M.E.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7168497 | M.E.R. (Robert Estrada) | Address on file | | | | |
| 7168497 | M.E.R. (Robert Estrada) | Address on file | | | | |
| 7324768 | M.E.T., A minor child | Singleton, Gerald, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7337041 | M.F. (David Finlan, Parent) | Address on file | | | | |
| 7168216 | M.F. (MARK FLORES) | Address on file | | | | |
| 7168216 | M.F. (MARK FLORES) | Address on file | | | | |
| 7193777 | M.F., a minor child (ANTHONY FUNES, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193777 | M.F., a minor child (ANTHONY FUNES, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7307963 | M.F., a minor child (Bruce Frazier, parent) | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
586 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7460237 | M.F., a minor child (Candy Finn, parent) | Address on file | | | | |
| 7143970 | M.F., a minor child (Carmen Baca, parent) | Address on file | | | | |
| 7143969 | M.F., a minor child (Carmen Baca, parent) | Address on file | | | | |
| 7143970 | M.F., a minor child (Carmen Baca, parent) | Address on file | | | | |
| 7154027 | M.F., a minor child (Jody Fraticelli, parent) | Address on file | | | | |
| 7154027 | M.F., a minor child (Jody Fraticelli, parent) | Address on file | | | | |
| 7154027 | M.F., a minor child (Jody Fraticelli, parent) | Address on file | | | | |
| 7154027 | M.F., a minor child (Jody Fraticelli, parent) | Address on file | | | | |
| 7154027 | M.F., a minor child (Jody Fraticelli, parent) | Address on file | | | | |
| 7154027 | M.F., a minor child (Jody Fraticelli, parent) | Address on file | | | | |
| 7199230 | M.F., a minor child (Justin Fishell, parent) | Address on file | | | | |
| 7199230 | M.F., a minor child (Justin Fishell, parent) | Address on file | | | | |
| 7199230 | M.F., a minor child (Justin Fishell, parent) | Address on file | | | | |
| 7199230 | M.F., a minor child (Justin Fishell, parent) | Address on file | | | | |
| 7238824 | M.F., a minor child (Melanie Freeman, parent) | Address on file | | | | |
| 7153813 | M.F., a minor child (Melisa Martinpicazo, parent) | Address on file | | | | |
| 7153813 | M.F., a minor child (Melisa Martinpicazo, parent) | Address on file | | | | |
| 7153813 | M.F., a minor child (Melisa Martinpicazo, parent) | Address on file | | | | |
| 7153813 | M.F., a minor child (Melisa Martinpicazo, parent) | Address on file | | | | |
| 7153813 | M.F., a minor child (Melisa Martinpicazo, parent) | Address on file | | | | |
| 7153813 | M.F., a minor child (Melisa Martinpicazo, parent) | Address on file | | | | |
| 7193765 | M.F., a minor child (MICHAEL JOSEPH FORDE, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193765 | M.F., a minor child (MICHAEL JOSEPH FORDE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7185042 | M.F., a minor child (Tamra South, a parent) | Address on file | | | | |
| 6180091 | M.F., an incompetent adult (by Teri Lindsay, a parent) | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390 | Redding | CA | 96099-4390 | |
| 7324589 | M.F., minor child (Suzanne Fitzwater, parent) | Address on file | | | | |
| 7324589 | M.F., minor child (Suzanne Fitzwater, parent) | Address on file | | | | |
| 7324589 | M.F., minor child (Suzanne Fitzwater, parent) | Address on file | | | | |
| 7324589 | M.F., minor child (Suzanne Fitzwater, parent) | Address on file | | | | |
| 7167934 | M.G. (AMANDA HAMEL) | Address on file | | | | |
| 7167934 | M.G. (AMANDA HAMEL) | Address on file | | | | |
| 7170204 | M.G. (Yvonne Gould) | Address on file | | | | |
| 7170204 | M.G. (Yvonne Gould) | Address on file | | | | |
| 7327987 | M.G. A MINOR CHILD (FLORENDA GUTIERREZ, PARENT) | Address on file | | | | |
| 7283867 | M.G. a minor child (Jessica Guerra, Parent) | Address on file | | | | |
| 7286893 | M.G. minor child, (Amy Jo Pivato, parent) | Address on file | | | | |
| 7239600 | M.G., a minor (ANTONI GRIPPI, parent) | Fox, Dave, 225 W. Plaza Steet, Suite 102 | Solana Beach | CA | 92075 | |
| 7325376 | M.G., a minor (Clent and Jennifer Gagnier, parents) | Address on file | | | | |
| 7325376 | M.G., a minor (Clent and Jennifer Gagnier, parents) | Address on file | | | | |
| 7325376 | M.G., a minor (Clent and Jennifer Gagnier, parents) | Address on file | | | | |
| 7325376 | M.G., a minor (Clent and Jennifer Gagnier, parents) | Address on file | | | | |
| 7306515 | M.G., a minor by Antoni Grippi, parent | Address on file | | | | |
| 7174567 | M.G., a minor child | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174567 | M.G., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 7159277 | M.G., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159277 | M.G., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7306120 | M.G., a minor child (Amber Greenwald, Parent) | Address on file | | | | |
| 7310005 | M.G., a minor child (Ammie Gilson, parent) | Address on file | | | | |
| 7177563 | M.G., a minor child (Amy Grams, parent) | Address on file | | | | |
| 7192904 | M.G., a minor child (AMY SODERLIND, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192904 | M.G., a minor child (AMY SODERLIND, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7200186 | M.G., a minor child (BROOKE RUTH GARDNER, guardian) | Address on file | | | | |
| 7200186 | M.G., a minor child (BROOKE RUTH GARDNER, guardian) | Address on file | | | | |
| 7193218 | M.G., a minor child (DAMIEN R GARLAND, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193218 | M.G., a minor child (DAMIEN R GARLAND, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7251025 | M.G., a minor child (Elizabeth Gregg, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7152439 | M.G., a minor child (Emmanual Gasca Alcantar, parent) | Address on file | | | | |
| 7152439 | M.G., a minor child (Emmanual Gasca Alcantar, parent) | Address on file | | | | |
| 7152439 | M.G., a minor child (Emmanual Gasca Alcantar, parent) | Address on file | | | | |
| 7152439 | M.G., a minor child (Emmanual Gasca Alcantar, parent) | Address on file | | | | |
| 7197348 | M.G., a minor child (Heather Curlee, parent) | Address on file | | | | |
| 7197348 | M.G., a minor child (Heather Curlee, parent) | Address on file | | | | |
| 7197348 | M.G., a minor child (Heather Curlee, parent) | Address on file | | | | |
| 7197348 | M.G., a minor child (Heather Curlee, parent) | Address on file | | | | |
| 7197348 | M.G., a minor child (Heather Curlee, parent) | Address on file | | | | |
| 7197348 | M.G., a minor child (Heather Curlee, parent) | Address on file | | | | |
| 7158988 | M.G., a minor child (Jason Brazell, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7193812 | M.G., a minor child (JOHN GILMORE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7314630 | M.G., a minor child (Jose Gutierrez, parent) | Address on file | | | | |
| 7152449 | M.G., a minor child (Jose Orozco Abarca, parent) | Address on file | | | | |
| 7152449 | M.G., a minor child (Jose Orozco Abarca, parent) | Address on file | | | | |
| 7152449 | M.G., a minor child (Jose Orozco Abarca, parent) | Address on file | | | | |
| 7152449 | M.G., a minor child (Jose Orozco Abarca, parent) | Address on file | | | | |
| 7233313 | M.G., a minor child (Parent Angelina Gutierrez) | Address on file | | | | |
| 7192739 | M.G., a minor child (ROY GMITTER, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192739 | M.G., a minor child (ROY GMITTER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7161645 | M.G., a minor child (Shauna Goodey, Parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7199858 | M.G., a minor child (SHELLEY RENEE GROGAN, guardian) | Address on file | | | | |
| 7199858 | M.G., a minor child (SHELLEY RENEE GROGAN, guardian) | Address on file | | | | |
| 7194706 | M.G., a minor child (Sherri Gallaway, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168894 | M.G., a minor child (Sherri Gallaway, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194706 | M.G., a minor child (Sherri Gallaway, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7168894 | M.G., a minor child (Sherri Gallaway, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7249149 | M.G., a minor child (Thaddeus Greene, parent) | Address on file | | | | |
| 7141028 | M.G., a minor child (William Garey, parent) | Address on file | | | | |
| 7141028 | M.G., a minor child (William Garey, parent) | Address on file | | | | |
| 7141028 | M.G., a minor child (William Garey, parent) | Address on file | | | | |
| 7141028 | M.G., a minor child (William Garey, parent) | Address on file | | | | |
| 7325336 | M.G., minor child (Sabrina Goehring, parent) | Address on file | | | | |
| 7325336 | M.G., minor child (Sabrina Goehring, parent) | Address on file | | | | |
| 7325336 | M.G., minor child (Sabrina Goehring, parent) | Address on file | | | | |
| 7325336 | M.G., minor child (Sabrina Goehring, parent) | Address on file | | | | |
| 5872512 | M.G.A Properties | Address on file | | | | |
| 7159428 | M.G.E., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159428 | M.G.E., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160099 | M.G.H., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160099 | M.G.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160739 | M.G.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160739 | M.G.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7183549 | M.G.R. (Veronica Alvarado de Rivas) | Address on file | | | | |
| 7183549 | M.G.R. (Veronica Alvarado de Rivas) | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
588 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7170303 | M.G.R.G. (Martin Rivera Garcia) | Address on file | | | | |
| 7170303 | M.G.R.G. (Martin Rivera Garcia) | Address on file | | | | |
| 7161319 | M.G.T., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161319 | M.G.T., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7327453 | M.H minor child (Michael Hubbard, parent) | Address on file | | | | |
| 7327453 | M.H minor child (Michael Hubbard, parent) | Address on file | | | | |
| 7327453 | M.H minor child (Michael Hubbard, parent) | Address on file | | | | |
| 7327453 | M.H minor child (Michael Hubbard, parent) | Address on file | | | | |
| 7169691 | M.H. (Cassandra Ramirez) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7160162 | M.H., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160162 | M.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7250368 | M.H., a minor child (Adam Hardgrave, parent) | Address on file | | | | |
| 7141945 | M.H., a minor child (Adelina Bahena Arroyo, parent) | Address on file | | | | |
| 7141945 | M.H., a minor child (Adelina Bahena Arroyo, parent) | Address on file | | | | |
| 7141945 | M.H., a minor child (Adelina Bahena Arroyo, parent) | Address on file | | | | |
| 7141945 | M.H., a minor child (Adelina Bahena Arroyo, parent) | Address on file | | | | |
| 7246128 | M.H., a minor child (Brandon Levi Hamlett, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle , 700 El Camino Real | Millbrae | CA | 94030 | |
| 7267293 | M.H., a minor child (Ehron Hobbs, parent) | Address on file | | | | |
| 7141044 | M.H., a minor child (Eric Heaps, parent) | Address on file | | | | |
| 7141044 | M.H., a minor child (Eric Heaps, parent) | Address on file | | | | |
| 7141044 | M.H., a minor child (Eric Heaps, parent) | Address on file | | | | |
| 7141044 | M.H., a minor child (Eric Heaps, parent) | Address on file | | | | |
| 7318781 | M.H., a minor child (Jason Hair, parent) | Address on file | | | | |
| 7247328 | M.H., a minor child (John Heyden, parent) | Address on file | | | | |
| 7145489 | M.H., a minor child (Kristen Hurtado, parent) | Address on file | | | | |
| 7145489 | M.H., a minor child (Kristen Hurtado, parent) | Address on file | | | | |
| 7145489 | M.H., a minor child (Kristen Hurtado, parent) | Address on file | | | | |
| 7145489 | M.H., a minor child (Kristen Hurtado, parent) | Address on file | | | | |
| 7257934 | M.H., a minor child (Megan Murillo, parent) | Address on file | | | | |
| 7326406 | M.H., a minor child (Shasta Hawkins, parent) | Address on file | | | | |
| 7326406 | M.H., a minor child (Shasta Hawkins, parent) | Address on file | | | | |
| 7326406 | M.H., a minor child (Shasta Hawkins, parent) | Address on file | | | | |
| 7326406 | M.H., a minor child (Shasta Hawkins, parent) | Address on file | | | | |
| 7145208 | M.H., a minor child (Thomas Hall, parent) | Address on file | | | | |
| 7145208 | M.H., a minor child (Thomas Hall, parent) | Address on file | | | | |
| 7145208 | M.H., a minor child (Thomas Hall, parent) | Address on file | | | | |
| 7145208 | M.H., a minor child (Thomas Hall, parent) | Address on file | | | | |
| 7193897 | M.H., a minor child (Warren T. Holder, guardian) | Address on file | | | | |
| 7487308 | M.H., minor child (Michael Hubbard, parent) | Address on file | | | | |
| 7487308 | M.H., minor child (Michael Hubbard, parent) | Address on file | | | | |
| 7487308 | M.H., minor child (Michael Hubbard, parent) | Address on file | | | | |
| 7487308 | M.H., minor child (Michael Hubbard, parent) | Address on file | | | | |
| 7468109 | M.I.R, a minor child (Kristen Wakefield, mother) | Address on file | | | | |
| 5872513 | M.J. CASTELO | Address on file | | | | |
| 7199968 | M.J., a minor child (CADE BOEGER, guardian) | Address on file | | | | |
| 7199968 | M.J., a minor child (CADE BOEGER, guardian) | Address on file | | | | |
| 7256600 | M.J., a minor child (James Joyner, parent) | Address on file | | | | |
| 7144686 | M.J., a minor child (Jennifer Johnson, parent) | Address on file | | | | |
| 7144686 | M.J., a minor child (Jennifer Johnson, parent) | Address on file | | | | |
| 7144686 | M.J., a minor child (Jennifer Johnson, parent) | Address on file | | | | |
| 7144686 | M.J., a minor child (Jennifer Johnson, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7199903 | M.J., a minor child (John Jenkins) | Address on file | | | | |
| 7199903 | M.J., a minor child (John Jenkins) | Address on file | | | | |
| 7193949 | M.J., a minor child (John P. Jenkins, guardian) | Address on file | | | | |
| 7142368 | M.J., a minor child (Matthew Johnson, parent) | Address on file | | | | |
| 7142368 | M.J., a minor child (Matthew Johnson, parent) | Address on file | | | | |
| 7142368 | M.J., a minor child (Matthew Johnson, parent) | Address on file | | | | |
| 7142368 | M.J., a minor child (Matthew Johnson, parent) | Address on file | | | | |
| 7318133 | M.J., a minor child (Michellena Vallare, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7199871 | M.J., a minor child (SCOTT ANTHONY JORDAN, guardian) | Address on file | | | | |
| 7199871 | M.J., a minor child (SCOTT ANTHONY JORDAN, guardian) | Address on file | | | | |
| 7161012 | M.J.G., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161012 | M.J.G., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7326800 | M.J.H., a minor child (Jarrod Holliday & Kelly Holliday, Parents) | Address on file | | | | |
| 7159791 | M.J.W., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159791 | M.J.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7216462 | M.K (Amrinder Singh, Parent) | Address on file | | | | |
| 7312941 | M.K a minor child (Amanda Maddox, parent) | Address on file | | | | |
| 7731201 | M.K. (Dan Kosta, Parent) | Address on file | | | | |
| 7170043 | M.K. (Jessi Rawlin) | Address on file | | | | |
| 7170043 | M.K. (Jessi Rawlin) | Address on file | | | | |
| 7197111 | M.K., a minor child (Azhar Khan, parent) | Address on file | | | | |
| 7197111 | M.K., a minor child (Azhar Khan, parent) | Address on file | | | | |
| 7197111 | M.K., a minor child (Azhar Khan, parent) | Address on file | | | | |
| 7197111 | M.K., a minor child (Azhar Khan, parent) | Address on file | | | | |
| 7197111 | M.K., a minor child (Azhar Khan, parent) | Address on file | | | | |
| 7197111 | M.K., a minor child (Azhar Khan, parent) | Address on file | | | | |
| 7193989 | M.K., a minor child (BRIAN KENDALL, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193989 | M.K., a minor child (BRIAN KENDALL, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7206006 | M.K., a minor child (GERALD L KENDALL, guardian) | Address on file | | | | |
| 7206006 | M.K., a minor child (GERALD L KENDALL, guardian) | Address on file | | | | |
| 7173917 | M.K., a minor child (John Klepps, parent) | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7196702 | M.K., a minor child (Katey Koehler, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196702 | M.K., a minor child (Katey Koehler, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196702 | M.K., a minor child (Katey Koehler, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7153191 | M.K., a minor child (Michael Kennefic, parent) | Address on file | | | | |
| 7153191 | M.K., a minor child (Michael Kennefic, parent) | Address on file | | | | |
| 7153191 | M.K., a minor child (Michael Kennefic, parent) | Address on file | | | | |
| 7153191 | M.K., a minor child (Michael Kennefic, parent) | Address on file | | | | |
| 7153191 | M.K., a minor child (Michael Kennefic, parent) | Address on file | | | | |
| 7153191 | M.K., a minor child (Michael Kennefic, parent) | Address on file | | | | |
| 7200006 | M.K., a minor child (SEAJIN KIM, guardian) | Address on file | | | | |
| 7200006 | M.K., a minor child (SEAJIN KIM, guardian) | Address on file | | | | |
| 7192787 | M.K., a minor child (YOHANNES KIDANE, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192787 | M.K., a minor child (YOHANNES KIDANE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7279414 | M.K., a minor child, (Jennifer Fuller, parent) | Address on file | | | | |
| 7159653 | M.K.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159653 | M.K.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159673 | M.K.G.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159673 | M.K.G.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7161425 | M.K.L., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7161425 | M.K.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7168769 | M.K.S. (Michele Stanley) | Address on file | | | | |
| 7159731 | M.L., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159731 | M.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7141441 | M.L., a minor child (Alberto Lana, parent) | Address on file | | | | |
| 7141441 | M.L., a minor child (Alberto Lana, parent) | Address on file | | | | |
| 7141441 | M.L., a minor child (Alberto Lana, parent) | Address on file | | | | |
| 7141441 | M.L., a minor child (Alberto Lana, parent) | Address on file | | | | |
| 7461171 | M.L., a minor child (Elhoussine Latrache, parent) | Address on file | | | | |
| 7313758 | M.L., a minor child (Elhoussune Latrache, parent) | Address on file | | | | |
| 7192803 | M.L., a minor child (JUAN LONGORIA, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192803 | M.L., a minor child (JUAN LONGORIA, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7201128 | M.L., a minor child (KEVIN ELDRIDGE LATTA, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7201128 | M.L., a minor child (KEVIN ELDRIDGE LATTA, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7200181 | M.L., a minor child (Megan Latta, parent) | Address on file | | | | |
| 7200181 | M.L., a minor child (Megan Latta, parent) | Address on file | | | | |
| 7196980 | M.L., a minor child (Melissa Locks, parent) | Address on file | | | | |
| 7196980 | M.L., a minor child (Melissa Locks, parent) | Address on file | | | | |
| 7196980 | M.L., a minor child (Melissa Locks, parent) | Address on file | | | | |
| 7152818 | M.L., a minor child (Michael Lucas, parent) | Address on file | | | | |
| 7152818 | M.L., a minor child (Michael Lucas, parent) | Address on file | | | | |
| 7152818 | M.L., a minor child (Michael Lucas, parent) | Address on file | | | | |
| 7152818 | M.L., a minor child (Michael Lucas, parent) | Address on file | | | | |
| 7152818 | M.L., a minor child (Michael Lucas, parent) | Address on file | | | | |
| 7152818 | M.L., a minor child (Michael Lucas, parent) | Address on file | | | | |
| 7250975 | M.L., a minor child (Nathan Lincicum, parent) | Address on file | | | | |
| 7256773 | M.L., a minor child (Sandra Little, guardian) | Address on file | | | | |
| 7256586 | M.L., a minor child (Stephanie McCary, parent) | Address on file | | | | |
| 7168302 | M.L., a minor child (Steven Larson, parent) | Address on file | | | | |
| 7168302 | M.L., a minor child (Steven Larson, parent) | Address on file | | | | |
| 7168302 | M.L., a minor child (Steven Larson, parent) | Address on file | | | | |
| 7168302 | M.L., a minor child (Steven Larson, parent) | Address on file | | | | |
| 7165059 | M.L., a minor child (Victor Lacombe, parent) | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7257269 | M.L., minor child (Brooke Logsdon, parent) | Address on file | | | | |
| 7484499 | M.L., minor child (Tabatha Dawn Devlin, Parent) | Address on file | | | | |
| 7484499 | M.L., minor child (Tabatha Dawn Devlin, Parent) | Address on file | | | | |
| 7484499 | M.L., minor child (Tabatha Dawn Devlin, Parent) | Address on file | | | | |
| 7484499 | M.L., minor child (Tabatha Dawn Devlin, Parent) | Address on file | | | | |
| 7161395 | M.L.G., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161395 | M.L.G., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159964 | M.L.L., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159964 | M.L.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160655 | M.L.L.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160655 | M.L.L.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160277 | M.L.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160277 | M.L.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7145921 | M.L.M., a minor child (Cynthia Mayo, parent) | Address on file | | | | |
| 7145921 | M.L.M., a minor child (Cynthia Mayo, parent) | Address on file | | | | |
| 7161121 | M.L.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161121 | M.L.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7161318 | M.L.T., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7161318 | M.L.T., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7169114 | M.M. (Dayna Mosby) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169114 | M.M. (Dayna Mosby) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450 | Santa Monica | CA | 90401 | |
| 7170217 | M.M. (ERIN YOLO) | Address on file | | | | |
| 7170217 | M.M. (ERIN YOLO) | Address on file | | | | |
| 7223882 | M.M. (Monique Blessing-Moretto, Parent) | Address on file | | | | |
| 7315149 | M.M., a minor (Taressa Miley & Justin Miley) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7315149 | M.M., a minor (Taressa Miley & Justin Miley) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7315149 | M.M., a minor (Taressa Miley & Justin Miley) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7315149 | M.M., a minor (Taressa Miley & Justin Miley) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7160698 | M.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160698 | M.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7267328 | M.M., a minor child (Aaron McLaughlin, parent) | Address on file | | | | |
| 7256394 | M.M., a minor child (Adam McKeon, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7301553 | M.M., a minor child (Amanda Montgomery, parent) | Address on file | | | | |
| 7143757 | M.M., a minor child (Amy Meyer, parent) | Address on file | | | | |
| 7143757 | M.M., a minor child (Amy Meyer, parent) | Address on file | | | | |
| 7143757 | M.M., a minor child (Amy Meyer, parent) | Address on file | | | | |
| 7143757 | M.M., a minor child (Amy Meyer, parent) | Address on file | | | | |
| 7173879 | M.M., a minor child (Andreia Nelson, parent) | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7249539 | M.M., a minor child (Arlene Groos, guardian) | Address on file | | | | |
| 7193372 | M.M., a minor child (CARL G SMITH, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193372 | M.M., a minor child (CARL G SMITH, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7465665 | M.M., a minor child (Christine Manchester, parent) | Address on file | | | | |
| 7230858 | M.M., a minor child (Dan Mullanix, parent) | Address on file | | | | |
| 7153888 | M.M., a minor child (Dayna Mock, parent) | Address on file | | | | |
| 7153888 | M.M., a minor child (Dayna Mock, parent) | Address on file | | | | |
| 7153888 | M.M., a minor child (Dayna Mock, parent) | Address on file | | | | |
| 7153888 | M.M., a minor child (Dayna Mock, parent) | Address on file | | | | |
| 7153888 | M.M., a minor child (Dayna Mock, parent) | Address on file | | | | |
| 7153888 | M.M., a minor child (Dayna Mock, parent) | Address on file | | | | |
| 7248164 | M.M., a minor child (Diana Moody, parent) | Address on file | | | | |
| 7200239 | M.M., a minor child (DOMINIQUE ANN MCCARTHY MULLHOLLAND, guardian) | Address on file | | | | |
| 7200239 | M.M., a minor child (DOMINIQUE ANN MCCARTHY MULLHOLLAND, guardian) | Address on file | | | | |
| 7145664 | M.M., a minor child (Erin Mansanares, parent) | Address on file | | | | |
| 7145664 | M.M., a minor child (Erin Mansanares, parent) | Address on file | | | | |
| 7145664 | M.M., a minor child (Erin Mansanares, parent) | Address on file | | | | |
| 7145664 | M.M., a minor child (Erin Mansanares, parent) | Address on file | | | | |
| 7249508 | M.M., a minor child (Gary Meisner, parent) | Address on file | | | | |
| 7142183 | M.M., a minor child (Hector Matias, parent) | Address on file | | | | |
| 7142183 | M.M., a minor child (Hector Matias, parent) | Address on file | | | | |
| 7142183 | M.M., a minor child (Hector Matias, parent) | Address on file | | | | |
| 7142183 | M.M., a minor child (Hector Matias, parent) | Address on file | | | | |
| 7242177 | M.M., a minor child (Jeffrey Martella, parent) | Address on file | | | | |
| 7141038 | M.M., a minor child (Maria Gutierrez, parent) | Address on file | | | | |
| 7141038 | M.M., a minor child (Maria Gutierrez, parent) | Address on file | | | | |
| 7141038 | M.M., a minor child (Maria Gutierrez, parent) | Address on file | | | | |
| 7141038 | M.M., a minor child (Maria Gutierrez, parent) | Address on file | | | | |
| 7144123 | M.M., a minor child (Matthew Morris, parent) | Address on file | | | | |
| 7144123 | M.M., a minor child (Matthew Morris, parent) | Address on file | | | | |
| 7144123 | M.M., a minor child (Matthew Morris, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7144123 | M.M., a minor child (Matthew Morris, parent) | Address on file | | | | |
| 7199123 | M.M., a minor child (Michelle Mattern, parent) | Address on file | | | | |
| 7199123 | M.M., a minor child (Michelle Mattern, parent) | Address on file | | | | |
| 7199123 | M.M., a minor child (Michelle Mattern, parent) | Address on file | | | | |
| 7199123 | M.M., a minor child (Michelle Mattern, parent) | Address on file | | | | |
| 7194822 | M.M., a minor child (Monique Blessing-Moretto, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194822 | M.M., a minor child (Monique Blessing-Moretto, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194822 | M.M., a minor child (Monique Blessing-Moretto, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194822 | M.M., a minor child (Monique Blessing-Moretto, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194822 | M.M., a minor child (Monique Blessing-Moretto, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194822 | M.M., a minor child (Monique Blessing-Moretto, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7197342 | M.M., a minor child (Russell Messana, parent) | Address on file | | | | |
| 7197342 | M.M., a minor child (Russell Messana, parent) | Address on file | | | | |
| 7197342 | M.M., a minor child (Russell Messana, parent) | Address on file | | | | |
| 7197342 | M.M., a minor child (Russell Messana, parent) | Address on file | | | | |
| 7197342 | M.M., a minor child (Russell Messana, parent) | Address on file | | | | |
| 7197342 | M.M., a minor child (Russell Messana, parent) | Address on file | | | | |
| 7193936 | M.M., a minor child (Sharolyn Jackson, guardian) | Address on file | | | | |
| 7251013 | M.M., a minor child (Shawn Mason, parent) | Address on file | | | | |
| 7196710 | M.M., a minor child (Shelly Miller, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196710 | M.M., a minor child (Shelly Miller, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196710 | M.M., a minor child (Shelly Miller, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196710 | M.M., a minor child (Shelly Miller, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196710 | M.M., a minor child (Shelly Miller, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196710 | M.M., a minor child (Shelly Miller, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7262088 | M.M., a minor child (Stanley Miller, parent) | Address on file | | | | |
| 7199795 | M.M., a minor child (TIMOTHY MCNAMARA, guardian) | Address on file | | | | |
| 7199795 | M.M., a minor child (TIMOTHY MCNAMARA, guardian) | Address on file | | | | |
| 7474193 | M.M., Minor Child (Brandon Mortimer, parent) | Address on file | | | | |
| 7474193 | M.M., Minor Child (Brandon Mortimer, parent) | Address on file | | | | |
| 7474193 | M.M., Minor Child (Brandon Mortimer, parent) | Address on file | | | | |
| 7474193 | M.M., Minor Child (Brandon Mortimer, parent) | Address on file | | | | |
| 7327744 | M.M., minor child (Erika Miller, parent) | Address on file | | | | |
| 7327744 | M.M., minor child (Erika Miller, parent) | Address on file | | | | |
| 7328013 | M.M., minor child (Erika Miller, parent) | Address on file | | | | |
| 7326860 | M.M., minor child (Erika Miller, parent) | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327940 | M.M., minor child (Erika Miller, parent) | 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7160656 | M.M.A.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160656 | M.M.A.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7154580 | M.M.F, a minor child (Carmen Frances Baca, parent) | Address on file | | | | |
| 7160139 | M.M.H., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160139 | M.M.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7731931 | M.M.K. (Dan Kosta, Parent) | Address on file | | | | |
| 7160851 | M.M.P., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160851 | M.M.P., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7467678 | M.M.R, a minor child (Kristen Wakefield, mother) | Address on file | | | | |
| 7324775 | M.M.T., a minor child | Gerald Singleton, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5390 of 9539

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 593 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7315505 | M.N., (Parent Guiterrez, Angelina) | Address on file | | | | |
| 7246598 | M.N., a minor child (Cal Norton, parent) | Address on file | | | | |
| 7193826 | M.N., a minor child (COLIN NELSON, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193826 | M.N., a minor child (COLIN NELSON, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7154057 | M.N., a minor child (Monty Nykoluk, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7154057 | M.N., a minor child (Monty Nykoluk, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7154057 | M.N., a minor child (Monty Nykoluk, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7154057 | M.N., a minor child (Monty Nykoluk, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7154057 | M.N., a minor child (Monty Nykoluk, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7154057 | M.N., a minor child (Monty Nykoluk, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7200405 | M.N., a minor child (NOVAN VAN NGUYEN, guardian) | Address on file | | | | |
| 7200405 | M.N., a minor child (NOVAN VAN NGUYEN, guardian) | Address on file | | | | |
| 7339454 | M.N., a minor child (Parent Aneglina Gutierrez) | Address on file | | | | |
| 7168859 | M.N., a minor child (Paula Neher, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168859 | M.N., a minor child (Paula Neher, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168859 | M.N., a minor child (Paula Neher, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168859 | M.N., a minor child (Paula Neher, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7165540 | M.N., a minor child (William Nye, parent) | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7159672 | M.N.F.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159672 | M.N.F.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159351 | M.N.J., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159351 | M.N.J., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6184944 | M.N.M (a Minor) through his parent Diane Montes | Address on file | | | | |
| 7327627 | M.O., a Minor (Love O'Mary and Michael O'Mary, Parents) | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327627 | M.O., a Minor (Love O'Mary and Michael O'Mary, Parents) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327627 | M.O., a Minor (Love O'Mary and Michael O'Mary, Parents) | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327627 | M.O., a Minor (Love O'Mary and Michael O'Mary, Parents) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7269860 | M.O., a minor child (Garrett Monaco, guardian) | Address on file | | | | |
| 7462763 | M.O., a minor child (Jesus Ontiveros, parent) | Address on file | | | | |
| 7198826 | M.O., a minor child (Jesus Ontiveros, parent) | Address on file | | | | |
| 7198826 | M.O., a minor child (Jesus Ontiveros, parent) | Address on file | | | | |
| 7223306 | M.O., a minor child (Nicole Hewson and Miguel Ortiz, parents) | Address on file | | | | |
| 7264688 | M.P., a minor child (Alisha Putney, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7199913 | M.P., a minor child (ALONDRA ALCAZAR MENDOZA, guardian) | Address on file | | | | |
| 7199913 | M.P., a minor child (ALONDRA ALCAZAR MENDOZA, guardian) | Address on file | | | | |
| 7199872 | M.P., a minor child (ANDREW FUNDERBURK, guardian) | Address on file | | | | |
| 7199872 | M.P., a minor child (ANDREW FUNDERBURK, guardian) | Address on file | | | | |
| 7293525 | M.P., a minor child (Bryan Postolka, parent) | Address on file | | | | |
| 7169780 | M.P., a minor child (Bryan Postolka, parent) | Moon Law APC, Christopher D Moon, 600 WEST BROADWAY, SUITE 700 | SAN DIEGO | CA | 92101 | |
| 7256134 | M.P., a minor child (Dianna Garlinger, parent) | Address on file | | | | |
| 7143933 | M.P., a minor child (Elaine Popeteague, parent) | Address on file | | | | |
| 7143933 | M.P., a minor child (Elaine Popeteague, parent) | Address on file | | | | |
| 7143933 | M.P., a minor child (Elaine Popeteague, parent) | Address on file | | | | |
| 7143933 | M.P., a minor child (Elaine Popeteague, parent) | Address on file | | | | |
| 7266425 | M.P., a minor child (Heather Peete, Parent) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Franciso | CA | 94107 | |
| 7197205 | M.P., a minor child (Leah Pierce, parent) | Address on file | | | | |
| 7197205 | M.P., a minor child (Leah Pierce, parent) | Address on file | | | | |
| 7197205 | M.P., a minor child (Leah Pierce, parent) | Address on file | | | | |
| 7325443 | M.P., a minor child (Maria and Sergio Padilla, parents) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7325443 | M.P., a minor child (Maria and Sergio Padilla, parents) | Address on file | | | | |
| 7325443 | M.P., a minor child (Maria and Sergio Padilla, parents) | Address on file | | | | |
| 7325443 | M.P., a minor child (Maria and Sergio Padilla, parents) | Address on file | | | | |
| 7153533 | M.P., a minor child (Nerissa Coralde-Pagulayan, parent) | Address on file | | | | |
| 7153533 | M.P., a minor child (Nerissa Coralde-Pagulayan, parent) | Address on file | | | | |
| 7153533 | M.P., a minor child (Nerissa Coralde-Pagulayan, parent) | Address on file | | | | |
| 7153533 | M.P., a minor child (Nerissa Coralde-Pagulayan, parent) | Address on file | | | | |
| 7153533 | M.P., a minor child (Nerissa Coralde-Pagulayan, parent) | Address on file | | | | |
| 7153533 | M.P., a minor child (Nerissa Coralde-Pagulayan, parent) | Address on file | | | | |
| 7152406 | M.P., a minor child (Phaedra Pelm, parent) | Address on file | | | | |
| 7152406 | M.P., a minor child (Phaedra Pelm, parent) | Address on file | | | | |
| 7152406 | M.P., a minor child (Phaedra Pelm, parent) | Address on file | | | | |
| 7152406 | M.P., a minor child (Phaedra Pelm, parent) | Address on file | | | | |
| 7261500 | M.P., a minor child (Sasha Poe, parent) | Address on file | | | | |
| 7199824 | M.P., a minor child (TAMMY LYNN PRYOR, guardian) | Address on file | | | | |
| 7199824 | M.P., a minor child (TAMMY LYNN PRYOR, guardian) | Address on file | | | | |
| 7275569 | M.P., a minor child, (Mayra Price, parent) | Address on file | | | | |
| 7227892 | M.P.V., an minor child (Soa Vang, parent) | Address on file | | | | |
| 7170180 | M.R. (CHRISTOPHER RAKE) | Address on file | | | | |
| 7169094 | M.R. (Francisco Rivera Garcia) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7337521 | M.R. (Jini Marie Rash, Parent) | Address on file | | | | |
| 7247802 | M.R., a minor Child (Alicia Rogers, parent) | Address on file | | | | |
| 7173960 | M.R., a minor child (Amy Rohrer, Parent) | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7173960 | M.R., a minor child (Amy Rohrer, Parent) | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7200209 | M.R., a minor child (BRITTANY WHITING, guardian) | Address on file | | | | |
| 7200209 | M.R., a minor child (BRITTANY WHITING, guardian) | Address on file | | | | |
| 7206237 | M.R., a minor child (DAWN MARIE ROMERO, guardian) | Address on file | | | | |
| 7199978 | M.R., a minor child (DAWN MARIE ROMERO, guardian) | Address on file | | | | |
| 7199978 | M.R., a minor child (DAWN MARIE ROMERO, guardian) | Address on file | | | | |
| 7197153 | M.R., a minor child (Desiree Cahill, parent) | Address on file | | | | |
| 7462545 | M.R., a minor child (Desiree Cahill, parent) | Address on file | | | | |
| 7197153 | M.R., a minor child (Desiree Cahill, parent) | Address on file | | | | |
| 7197153 | M.R., a minor child (Desiree Cahill, parent) | Address on file | | | | |
| 7462545 | M.R., a minor child (Desiree Cahill, parent) | Address on file | | | | |
| 7206062 | M.R., a minor child (GARY WILLIAM ROWE, guardian) | Address on file | | | | |
| 7206062 | M.R., a minor child (GARY WILLIAM ROWE, guardian) | Address on file | | | | |
| 7168367 | M.R., a minor child (Godofredo Rivas, parent) | Address on file | | | | |
| 7168367 | M.R., a minor child (Godofredo Rivas, parent) | Address on file | | | | |
| 7144060 | M.R., a minor child (Jessica Kennefic, parent) | Address on file | | | | |
| 7144060 | M.R., a minor child (Jessica Kennefic, parent) | Address on file | | | | |
| 7144060 | M.R., a minor child (Jessica Kennefic, parent) | Address on file | | | | |
| 7144060 | M.R., a minor child (Jessica Kennefic, parent) | Address on file | | | | |
| 7202311 | M.R., a minor child (Julie Reyna, Parent) | Address on file | | | | |
| 7262585 | M.R., a minor child (Kameron Robertson, parent) | Address on file | | | | |
| 7198873 | M.R., a minor child (Raina Rolfe, parent) | Address on file | | | | |
| 7198873 | M.R., a minor child (Raina Rolfe, parent) | Address on file | | | | |
| 7198873 | M.R., a minor child (Raina Rolfe, parent) | Address on file | | | | |
| 7198873 | M.R., a minor child (Raina Rolfe, parent) | Address on file | | | | |
| 7195592 | M.R., a minor child (Ronnie Rodriguez, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195592 | M.R., a minor child (Ronnie Rodriguez, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195592 | M.R., a minor child (Ronnie Rodriguez, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195592 | M.R., a minor child (Ronnie Rodriguez, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195592 | M.R., a minor child (Ronnie Rodriguez, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195592 | M.R., a minor child (Ronnie Rodriguez, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7199945 | M.R., a minor child (SHAWN RATLIFF, guardian) | Address on file | | | | |
| 7199945 | M.R., a minor child (SHAWN RATLIFF, guardian) | Address on file | | | | |
| 7154296 | M.R., a minor child (Staci Roethler, parent) | Address on file | | | | |
| 7154296 | M.R., a minor child (Staci Roethler, parent) | Address on file | | | | |
| 7154296 | M.R., a minor child (Staci Roethler, parent) | Address on file | | | | |
| 7141822 | M.R., a minor child (Suhail Rahhal, parent) | Address on file | | | | |
| 7141822 | M.R., a minor child (Suhail Rahhal, parent) | Address on file | | | | |
| 7141822 | M.R., a minor child (Suhail Rahhal, parent) | Address on file | | | | |
| 7141822 | M.R., a minor child (Suhail Rahhal, parent) | Address on file | | | | |
| 7145760 | M.R., a minor child (Veronica Gonzales, parent) | Address on file | | | | |
| 7145760 | M.R., a minor child (Veronica Gonzales, parent) | Address on file | | | | |
| 7145760 | M.R., a minor child (Veronica Gonzales, parent) | Address on file | | | | |
| 7145760 | M.R., a minor child (Veronica Gonzales, parent) | Address on file | | | | |
| 7159448 | M.R.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159448 | M.R.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159637 | M.R.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159637 | M.R.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7173132 | M.R.D., a minor child (Lisa Marie Le Blanc, parent) | Address on file | | | | |
| 7173132 | M.R.D., a minor child (Lisa Marie Le Blanc, parent) | Address on file | | | | |
| 7154596 | M.R.F., a minor child (Carmen Frances Baca, parent) | Address on file | | | | |
| 7161149 | M.R.H., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161149 | M.R.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160472 | M.R.L., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160472 | M.R.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160574 | M.R.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160574 | M.R.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7326919 | M.R.R (Jini Marie Rash, Parent) | Address on file | | | | |
| 7161093 | M.R.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161093 | M.R.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7181922 | M.S Torun Ranch, Inc | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7181922 | M.S Torun Ranch, Inc | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th Floor | San Diego | CA | 92101 | |
| 7170237 | M.S. (Jason Snyder) | Address on file | | | | |
| 7170237 | M.S. (Jason Snyder) | Address on file | | | | |
| 7170185 | M.S. (YESHELLE SPARKS) | Address on file | | | | |
| 7299296 | M.S. a minor child (John Sheridan IV, father) | Address on file | | | | |
| 7299296 | M.S. a minor child (John Sheridan IV, father) | Address on file | | | | |
| 7197132 | M.S., a minor child ( , parent) | Address on file | | | | |
| 7197132 | M.S., a minor child ( , parent) | Address on file | | | | |
| 7197132 | M.S., a minor child ( , parent) | Address on file | | | | |
| 7197132 | M.S., a minor child ( , parent) | Address on file | | | | |
| 7197132 | M.S., a minor child ( , parent) | Address on file | | | | |
| 7197132 | M.S., a minor child ( , parent) | Address on file | | | | |
| 7144002 | M.S., a minor child (Bailey Ross, parent) | Address on file | | | | |
| 7144002 | M.S., a minor child (Bailey Ross, parent) | Address on file | | | | |
| 7144002 | M.S., a minor child (Bailey Ross, parent) | Address on file | | | | |
| 7144002 | M.S., a minor child (Bailey Ross, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195910 | M.S., a minor child (Brandy Smith, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195910 | M.S., a minor child (Brandy Smith, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195910 | M.S., a minor child (Brandy Smith, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195910 | M.S., a minor child (Brandy Smith, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195910 | M.S., a minor child (Brandy Smith, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195910 | M.S., a minor child (Brandy Smith, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7823213 | M.S., a minor child (Cindy Schroeder, parent) | Address on file | | | | |
| 7823213 | M.S., a minor child (Cindy Schroeder, parent) | Address on file | | | | |
| 7241198 | M.S., a minor child (Daniel Stuermer, parent) | Address on file | | | | |
| 7199810 | M.S., a minor child (GEORGE SPERSKE, guardian) | Address on file | | | | |
| 7199810 | M.S., a minor child (GEORGE SPERSKE, guardian) | Address on file | | | | |
| 7200061 | M.S., a minor child (JAMES STAPLES, guardian) | Address on file | | | | |
| 7200061 | M.S., a minor child (JAMES STAPLES, guardian) | Address on file | | | | |
| 7287383 | M.S., a minor child (Jennifer Stearns, parent) | Address on file | | | | |
| 7200691 | M.S., a minor child (JENNIFER SWYERS, BRUCE SWYERS, guardian) | Address on file | | | | |
| 7200691 | M.S., a minor child (JENNIFER SWYERS, BRUCE SWYERS, guardian) | Address on file | | | | |
| 7141644 | M.S., a minor child (Justin Shipman, parent) | Address on file | | | | |
| 7141644 | M.S., a minor child (Justin Shipman, parent) | Address on file | | | | |
| 7141644 | M.S., a minor child (Justin Shipman, parent) | Address on file | | | | |
| 7141644 | M.S., a minor child (Justin Shipman, parent) | Address on file | | | | |
| 7152492 | M.S., a minor child (Karla Vazquez, parent) | Address on file | | | | |
| 7152492 | M.S., a minor child (Karla Vazquez, parent) | Address on file | | | | |
| 7152492 | M.S., a minor child (Karla Vazquez, parent) | Address on file | | | | |
| 7152492 | M.S., a minor child (Karla Vazquez, parent) | Address on file | | | | |
| 7152492 | M.S., a minor child (Karla Vazquez, parent) | Address on file | | | | |
| 7152492 | M.S., a minor child (Karla Vazquez, parent) | Address on file | | | | |
| 7200112 | M.S., a minor child (MARIO HERNANDEZ SALMERON and KRYSTAL NUNEZ, guardian) | Address on file | | | | |
| 7200112 | M.S., a minor child (MARIO HERNANDEZ SALMERON and KRYSTAL NUNEZ, guardian) | Address on file | | | | |
| 7206244 | M.S., a minor child (MARIO HERNANDEZ SALMERON, guardian) | Address on file | | | | |
| 7206244 | M.S., a minor child (MARIO HERNANDEZ SALMERON, guardian) | Address on file | | | | |
| 7325366 | M.S., a minor child (Marlena Acosta-Reyes & Michael Sooter, parents) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325366 | M.S., a minor child (Marlena Acosta-Reyes & Michael Sooter, parents) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325366 | M.S., a minor child (Marlena Acosta-Reyes & Michael Sooter, parents) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325366 | M.S., a minor child (Marlena Acosta-Reyes & Michael Sooter, parents) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7152874 | M.S., a minor child (Misty Sullivan, parent) | Address on file | | | | |
| 7152874 | M.S., a minor child (Misty Sullivan, parent) | Address on file | | | | |
| 7152874 | M.S., a minor child (Misty Sullivan, parent) | Address on file | | | | |
| 7152874 | M.S., a minor child (Misty Sullivan, parent) | Address on file | | | | |
| 7152874 | M.S., a minor child (Misty Sullivan, parent) | Address on file | | | | |
| 7152874 | M.S., a minor child (Misty Sullivan, parent) | Address on file | | | | |
| 7325628 | M.S., a minor child (Nettie Sumrall, parent) | Address on file | | | | |
| 7325628 | M.S., a minor child (Nettie Sumrall, parent) | Address on file | | | | |
| 7325628 | M.S., a minor child (Nettie Sumrall, parent) | Address on file | | | | |
| 7325628 | M.S., a minor child (Nettie Sumrall, parent) | Address on file | | | | |
| 7233887 | M.S., a minor child (parents Cody and Kira Swan) | Address on file | | | | |
| 7144050 | M.S., a minor child (Paul Sanchou, parent) | Address on file | | | | |
| 7144050 | M.S., a minor child (Paul Sanchou, parent) | Address on file | | | | |
| 7144050 | M.S., a minor child (Paul Sanchou, parent) | Address on file | | | | |
| 7144050 | M.S., a minor child (Paul Sanchou, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7152408 | M.S., a minor child (Rosalyn Ly-Spelman, parent) | Address on file | | | | |
| 7152408 | M.S., a minor child (Rosalyn Ly-Spelman, parent) | Address on file | | | | |
| 7152408 | M.S., a minor child (Rosalyn Ly-Spelman, parent) | Address on file | | | | |
| 7152408 | M.S., a minor child (Rosalyn Ly-Spelman, parent) | Address on file | | | | |
| 7215377 | M.S., a minor child (Steven Suihkonon, parent) | Address on file | | | | |
| 7194793 | M.S., a minor child (Tosca Luna, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194793 | M.S., a minor child (Tosca Luna, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194793 | M.S., a minor child (Tosca Luna, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7200195 | M.S., a minor child (WILLIAM SMITH, guardian) | Address on file | | | | |
| 7200195 | M.S., a minor child (WILLIAM SMITH, guardian) | Address on file | | | | |
| 7233236 | M.S.D., a minor child (Jose C. Salinas, Sr. and Susana Salinas, parents) | Address on file | | | | |
| 7160328 | M.S.J., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160328 | M.S.J., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7180636 | M.S.M., a minor child (Nadia Munoz Malagon, parent) | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 7169724 | M.T. (Elliot Tenter) | Bill Robins III, 808 Wilshire Blvd. Suite 450 | Santa Monica | CA | 90401 | |
| 7169116 | M.T. (SANDRA RODRIGUEZ) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169116 | M.T. (SANDRA RODRIGUEZ) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450 | Santa Monica | CA | 90401 | |
| 7277230 | M.T. minor child (Thomas Tinsley, Father) | Address on file | | | | |
| 7197145 | M.T., a minor child ( , parent) | Address on file | | | | |
| 7197145 | M.T., a minor child ( , parent) | Address on file | | | | |
| 7197145 | M.T., a minor child ( , parent) | Address on file | | | | |
| 7197145 | M.T., a minor child ( , parent) | Address on file | | | | |
| 7197145 | M.T., a minor child ( , parent) | Address on file | | | | |
| 7197145 | M.T., a minor child ( , parent) | Address on file | | | | |
| 7200203 | M.T., a minor child (ANETTE RAQUEL TILL, guardian) | Address on file | | | | |
| 7200203 | M.T., a minor child (ANETTE RAQUEL TILL, guardian) | Address on file | | | | |
| 7199793 | M.T., a minor child (BRITTANY DARLENE TORRES-CHRISTIAN, guardian) | Address on file | | | | |
| 7199793 | M.T., a minor child (BRITTANY DARLENE TORRES-CHRISTIAN, guardian) | Address on file | | | | |
| 7206232 | M.T., a minor child (BRITTNEY DARLENE TORRES, guardian) | Address on file | | | | |
| 7206232 | M.T., a minor child (BRITTNEY DARLENE TORRES, guardian) | Address on file | | | | |
| 7194413 | M.T., a minor child (CARL THOMAS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194413 | M.T., a minor child (CARL THOMAS, guardian) | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7197553 | M.T., a minor child (Dawn Tolson, parent) | Address on file | | | | |
| 7197553 | M.T., a minor child (Dawn Tolson, parent) | Address on file | | | | |
| 7197553 | M.T., a minor child (Dawn Tolson, parent) | Address on file | | | | |
| 7197553 | M.T., a minor child (Dawn Tolson, parent) | Address on file | | | | |
| 7823218 | M.T., a minor child (Dawn Tolson, parent) | Address on file | | | | |
| 7197553 | M.T., a minor child (Dawn Tolson, parent) | Address on file | | | | |
| 7197553 | M.T., a minor child (Dawn Tolson, parent) | Address on file | | | | |
| 7145600 | M.T., a minor child (John Taylor, parent) | Address on file | | | | |
| 7145600 | M.T., a minor child (John Taylor, parent) | Address on file | | | | |
| 7145600 | M.T., a minor child (John Taylor, parent) | Address on file | | | | |
| 7145600 | M.T., a minor child (John Taylor, parent) | Address on file | | | | |
| 7199914 | M.T., a minor child (JUAN MARCOS TORRES, guardian) | Address on file | | | | |
| 7199914 | M.T., a minor child (JUAN MARCOS TORRES, guardian) | Address on file | | | | |
| 7168294 | M.T., a minor child (Kelley Tobin, parent) | Address on file | | | | |
| 7168294 | M.T., a minor child (Kelley Tobin, parent) | Address on file | | | | |
| 7168294 | M.T., a minor child (Kelley Tobin, parent) | Address on file | | | | |
| 7168294 | M.T., a minor child (Kelley Tobin, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7141877 | M.T., a minor child (Laetitia Teyssier, parent) | Address on file | | | | |
| 7141877 | M.T., a minor child (Laetitia Teyssier, parent) | Address on file | | | | |
| 7141877 | M.T., a minor child (Laetitia Teyssier, parent) | Address on file | | | | |
| 7141877 | M.T., a minor child (Laetitia Teyssier, parent) | Address on file | | | | |
| 7199970 | M.T., a minor child (TARA GARCIA, guardian) | Address on file | | | | |
| 7199970 | M.T., a minor child (TARA GARCIA, guardian) | Address on file | | | | |
| 7168140 | M.V. (Adam Vaillette) | Address on file | | | | |
| 7168140 | M.V. (Adam Vaillette) | Address on file | | | | |
| 7161354 | M.V., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161354 | M.V., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7325146 | M.V., a minor child (Adam Vaillette, parent) | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7290504 | M.V., a minor child (Alexa Voyer, parent) | Address on file | | | | |
| 7143541 | M.V., a minor child (Dan Vannucci, parent) | Address on file | | | | |
| 7143541 | M.V., a minor child (Dan Vannucci, parent) | Address on file | | | | |
| 7143541 | M.V., a minor child (Dan Vannucci, parent) | Address on file | | | | |
| 7143541 | M.V., a minor child (Dan Vannucci, parent) | Address on file | | | | |
| 7168352 | M.V., a minor child (Earl Vinson, parent) | Address on file | | | | |
| 7168352 | M.V., a minor child (Earl Vinson, parent) | Address on file | | | | |
| 7168352 | M.V., a minor child (Earl Vinson, parent) | Address on file | | | | |
| 7168352 | M.V., a minor child (Earl Vinson, parent) | Address on file | | | | |
| 7194461 | M.V., a minor child (GEORGETTE VIELLETTE, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194461 | M.V., a minor child (GEORGETTE VIELLETTE, guardian) | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7200117 | M.V., a minor child (GINA VICTOR, guardian) | Address on file | | | | |
| 7200117 | M.V., a minor child (GINA VICTOR, guardian) | Address on file | | | | |
| 7174795 | M.V., A MINOR CHILD (MICHAEL VANDENDRIESSCHE AND KENDALL SMITH) | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 7159211 | M.V., a minor child (Michelle Lopez, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7278870 | M.V., a minor child (Nicholas Vitale, parent) | Address on file | | | | |
| 7165058 | M.V., a minor child (Nino Vranjes, parent) | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7276291 | M.V., a minor child, (Kellie Valencia, parent) | Address on file | | | | |
| 7329672 | M.W. (Jonathon Starr, Parent) | Address on file | | | | |
| 7169732 | M.W., a minor child ( , parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169732 | M.W., a minor child ( , parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169732 | M.W., a minor child ( , parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169732 | M.W., a minor child ( , parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169732 | M.W., a minor child ( , parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169732 | M.W., a minor child ( , parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195061 | M.W., a minor child (Adam Wilson, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195061 | M.W., a minor child (Adam Wilson, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195061 | M.W., a minor child (Adam Wilson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195061 | M.W., a minor child (Adam Wilson, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195061 | M.W., a minor child (Adam Wilson, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195061 | M.W., a minor child (Adam Wilson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7321984 | M.W., A MINOR CHILD (AILEONNA DRAGONWELLS, PARENT) | Address on file | | | | |
| 7195292 | M.W., a minor child (Brianna Wilson, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195292 | M.W., a minor child (Brianna Wilson, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169546 | M.W., a minor child (Brianna Wilson, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169546 | M.W., a minor child (Brianna Wilson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
599 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7194055 | M.W., a minor child (CHADWICK LEROY, guardian) | Address on file | | | | |
| 7194055 | M.W., a minor child (CHADWICK LEROY, guardian) | Address on file | | | | |
| 7144996 | M.W., a minor child (Cody Walker, parent) | Address on file | | | | |
| 7144996 | M.W., a minor child (Cody Walker, parent) | Address on file | | | | |
| 7144996 | M.W., a minor child (Cody Walker, parent) | Address on file | | | | |
| 7144996 | M.W., a minor child (Cody Walker, parent) | Address on file | | | | |
| 7200174 | M.W., a minor child (DAVID JOEL WATERS, guardian) | Address on file | | | | |
| 7200174 | M.W., a minor child (DAVID JOEL WATERS, guardian) | Address on file | | | | |
| 7823174 | M.W., a minor child (David Kelly Wood, Jr., parent) | Address on file | | | | |
| 7823174 | M.W., a minor child (David Kelly Wood, Jr., parent) | Address on file | | | | |
| 7322879 | M.W., a minor child (Derek Ware and Brittani Shear, Parents) | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7152836 | M.W., a minor child (Diane Woolley, parent) | Address on file | | | | |
| 7152836 | M.W., a minor child (Diane Woolley, parent) | Address on file | | | | |
| 7152836 | M.W., a minor child (Diane Woolley, parent) | Address on file | | | | |
| 7152836 | M.W., a minor child (Diane Woolley, parent) | Address on file | | | | |
| 7152836 | M.W., a minor child (Diane Woolley, parent) | Address on file | | | | |
| 7152836 | M.W., a minor child (Diane Woolley, parent) | Address on file | | | | |
| 7198725 | M.W., a minor child (Holly Ellsworth , parent) | Address on file | | | | |
| 7198725 | M.W., a minor child (Holly Ellsworth , parent) | Address on file | | | | |
| 7198725 | M.W., a minor child (Holly Ellsworth , parent) | Address on file | | | | |
| 7326317 | M.W., a minor child (Jonathon Starr & Sarah Starr, Guardians) | Address on file | | | | |
| 7194954 | M.W., a minor child (Justin Walker, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194954 | M.W., a minor child (Justin Walker, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194954 | M.W., a minor child (Justin Walker, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194954 | M.W., a minor child (Justin Walker, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194954 | M.W., a minor child (Justin Walker, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194954 | M.W., a minor child (Justin Walker, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196303 | M.W., a minor child (MARTWANN WALKER, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196303 | M.W., a minor child (MARTWANN WALKER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7196295 | M.W., a minor child (MICHAEL JOSEPH WAGNER, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196295 | M.W., a minor child (MICHAEL JOSEPH WAGNER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7196310 | M.W., a minor child (PAMELA BEAUCHAMP, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196310 | M.W., a minor child (PAMELA BEAUCHAMP, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7275492 | M.W., a minor child (Rebecca Harris, parent) | Address on file | | | | |
| 7289743 | M.W., a minor child (Ron White, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7311571 | M.W., a minor child (Shyree Atkins, parent) | Address on file | | | | |
| 7311571 | M.W., a minor child (Shyree Atkins, parent) | Address on file | | | | |
| 7311571 | M.W., a minor child (Shyree Atkins, parent) | Address on file | | | | |
| 7311571 | M.W., a minor child (Shyree Atkins, parent) | Address on file | | | | |
| 7335141 | M.W., a minor child (Steven Warmerdam and Ji Chae, parents) | Address on file | | | | |
| 7141100 | M.W., a minor child (Tanya Williams, parent) | Address on file | | | | |
| 7141100 | M.W., a minor child (Tanya Williams, parent) | Address on file | | | | |
| 7141100 | M.W., a minor child (Tanya Williams, parent) | Address on file | | | | |
| 7141100 | M.W., a minor child (Tanya Williams, parent) | Address on file | | | | |
| 7311604 | M.W., a minor child, (Christine Waterstripe, parent) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 7161360 | M.W.R.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161360 | M.W.R.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7169680 | M.Z. (BLANCA MEDINA) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7152970 | M.Z., a minor child (Jill Zechowy, parent) | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 600 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7152970 | M.Z., a minor child (Jill Zechowy, parent) | Address on file | | | | |
| 7152970 | M.Z., a minor child (Jill Zechowy, parent) | Address on file | | | | |
| 7152970 | M.Z., a minor child (Jill Zechowy, parent) | Address on file | | | | |
| 7152970 | M.Z., a minor child (Jill Zechowy, parent) | Address on file | | | | |
| 7152970 | M.Z., a minor child (Jill Zechowy, parent) | Address on file | | | | |
| 7193813 | M.Z., a minor child (JOHN GILMORE, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193813 | M.Z., a minor child (JOHN GILMORE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7154162 | M.Z., a minor child (Kristin Zunino, parent) | Address on file | | | | |
| 7154162 | M.Z., a minor child (Kristin Zunino, parent) | Address on file | | | | |
| 7154162 | M.Z., a minor child (Kristin Zunino, parent) | Address on file | | | | |
| 7154162 | M.Z., a minor child (Kristin Zunino, parent) | Address on file | | | | |
| 7154162 | M.Z., a minor child (Kristin Zunino, parent) | Address on file | | | | |
| 7154162 | M.Z., a minor child (Kristin Zunino, parent) | Address on file | | | | |
| 6010865 | M/A/R/C INC | 7850 N BELT LINE RD | IRVING | TX | 75063 | |
| 6086389 | M/A/R/C INC DBA TARGETBASE | 7850 N BELT LINE RD | IRVING | TX | 75063 | |
| 7225572 | M/A/R/C INC DBA TARGETBASE | 7850 North Belt Line Road | Irving | TX | 75063 | |
| 7225572 | M/A/R/C INC DBA TARGETBASE | Erik D. Lindholm, CFO, 7850 North Belt Line Road | Irving | TX | 75063 | |
| 7238543 | M+J Enterprises dba Engine Express | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4924563 | M2M NDT INC | 3298 PIERCE ST 1ST FL | SAN FRANCISCO | CA | 94123 | |
| 6042641 | M87 74,SAN FRANCISCO BAY CONSERVATION DEVELOPMENT CO,STATE CALIFORNIA | 455 Golden Gate Ave | San Francisco | CA | 94102 | |
| 7167562 | MA (Crystal Valencia) | Address on file | | | | |
| 5910313 | Ma Del Carmen Dominguez Garcia | Address on file | | | | |
| 5903239 | Ma Del Carmen Dominguez Garcia | Address on file | | | | |
| 5907140 | Ma Del Carmen Dominguez Garcia | Address on file | | | | |
| 5983917 | Ma Dueno Castro, Cristobal | 2566 Fruitvale Ave. | Oakland | CA | 94601 | |
| 5865492 | MA MARX CONSTRUCTION INC | Address on file | | | | |
| 7857301 | MA Multi-Sector Opportunistic Fund, LP | Goldentree, Attn: Lee Kruter, 300 Park Avenue, 21st Floor | New York | NY | 10022 | |
| 5872514 | MA West LLC | Address on file | | | | |
| 4952482 | Ma, Aily | Address on file | | | | |
| 4950984 | Ma, Alex | Address on file | | | | |
| 4969886 | Ma, Anthea G | Address on file | | | | |
| 4976979 | Ma, Chan | Address on file | | | | |
| 4945084 | MA, CHENG JIAN MARIA | 636 SAVOY CT | WALNUT CREEK | CA | 94598 | |
| 4963985 | Ma, Diane | Address on file | | | | |
| 4952816 | Ma, Gary C | Address on file | | | | |
| 4951067 | Ma, Genie Felicia | Address on file | | | | |
| 4950164 | Ma, Helen A | Address on file | | | | |
| 4941330 | MA, IVAN | 3005 RIVER DR | BURLINGAME | CA | 94010-5833 | |
| 5989999 | MA, IVAN | Address on file | | | | |
| 4955821 | Ma, Janine B | Address on file | | | | |
| 4941280 | Ma, Jin Bao | 333 Baker Street, Apt #432 | San Francisco | CA | 94117 | |
| 4950520 | Ma, Jing | Address on file | | | | |
| 4970689 | Ma, Jonathan | Address on file | | | | |
| 4983648 | Ma, Joseph | Address on file | | | | |
| 4969811 | Ma, Lia | Address on file | | | | |
| 7865057 | Ma, Lin | Address on file | | | | |
| 5992495 | MA, LOAN | Address on file | | | | |
| 4960691 | Ma, Loi Q | Address on file | | | | |
| 4992100 | Ma, Lucy | Address on file | | | | |
| 4957898 | Ma, Micky | Address on file | | | | |
| 4934705 | Ma, Qingli | 4845 Deep Creek Road | Fremont | CA | 94555 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7990351 | Ma, Regina L. | Address on file | | | | |
| 4971886 | Ma, Richard | Address on file | | | | |
| 4968486 | Ma, Rossane | Address on file | | | | |
| 4953880 | Ma, Shudong | Address on file | | | | |
| 4929348 | MA, SIMON | 7600 REDWOOD BLVD | NOVATO | CA | 94945 | |
| 4935113 | Ma, Vincent | 29 West Way | South San Francisco | CA | 94080 | |
| 4971528 | Ma, Warren | Address on file | | | | |
| 4952495 | Ma, Yolanda Gaw | Address on file | | | | |
| 7245260 | Ma, Yu Lan | Address on file | | | | |
| 5872515 | MA, ZHAOHUI | Address on file | | | | |
| 7140520 | Ma. Del Carmen Dominguez Garcia | Address on file | | | | |
| 7140520 | Ma. Del Carmen Dominguez Garcia | Address on file | | | | |
| 7140520 | Ma. Del Carmen Dominguez Garcia | Address on file | | | | |
| 7140520 | Ma. Del Carmen Dominguez Garcia | Address on file | | | | |
| 7944767 | Ma.N.W., a minor | Tosdal Law Firm, 67834, 777 South Highway 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7199822 | MAAG C EUGENE | Address on file | | | | |
| 7199822 | MAAG C EUGENE | Address on file | | | | |
| 6142721 | MAAG MEIKE & MAAG PETER | Address on file | | | | |
| 7185835 | MAAG, CLAY EUGENE | Address on file | | | | |
| 7185835 | MAAG, CLAY EUGENE | Address on file | | | | |
| 7999950 | Maag, Kevin | Address on file | | | | |
| 7176592 | Maajid Nabavi | Address on file | | | | |
| 7181310 | Maajid Nabavi | Address on file | | | | |
| 7176592 | Maajid Nabavi | Address on file | | | | |
| 7905399 | Maan Z. Madina Trust | Barnes & Thornburg LLP, c/o John Olivieri, Trustee, 11 South Meridian Street | Indianapolis | IN | 46204 | |
| 4922122 | MAAN, HARJINDER | 4313 S GEORGE WASHINGTON BLVD | YUBA CITY | CA | 95993 | |
| 6140831 | MAAS THERESA B | Address on file | | | | |
| 4991015 | Maas, Cheryl | Address on file | | | | |
| 7164059 | MAAS, RICHARD | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164059 | MAAS, RICHARD | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 7907890 | Maas, Ruth A. | Address on file | | | | |
| 7830202 | Maas, Ruth A. | Address on file | | | | |
| 7202227 | Maas, Theresa B. | Address on file | | | | |
| 4919819 | MAASEN, DIRK JAN | 873 RAINTREE CT | SAN JOSE | CA | 95129 | |
| 4943606 | MAASEN, MIKE | 7264 BOHN BLVD | ANDERSON | CA | 96007 | |
| 6130469 | MAASKAMP ARMAND & LYNN TR | Address on file | | | | |
| 5003898 | Maaskamp, Armand | The Arns Law Firm, Robert S. Arns, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 7158189 | MAASKAMP, ARMAND | THOMAS BRANDI, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 5011274 | Maaskamp, Armand | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5003899 | Maaskamp, Lynn | The Arns Law Firm, Robert S. Arns, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 7158190 | MAASKAMP, LYNN | THOMAS BRANDI, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 5011275 | Maaskamp, Lynn | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7339917 | Maaskamp, Ryan | Address on file | | | | |
| 7170461 | MAASSEN, BRADLEY EDMUND | Address on file | | | | |
| 7170461 | MAASSEN, BRADLEY EDMUND | Address on file | | | | |
| 7170461 | MAASSEN, BRADLEY EDMUND | Address on file | | | | |
| 7170461 | MAASSEN, BRADLEY EDMUND | Address on file | | | | |
| 4923208 | MAASSEN, JENS | ADVANCED ACUPUNCTURE CENTRE, 1478 2ND ST | LIVERMORE | CA | 94550-4212 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 602 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7190841 | MAASSEN, MARION HOLLEY | Address on file | | | | |
| 7190841 | MAASSEN, MARION HOLLEY | Address on file | | | | |
| 7190841 | MAASSEN, MARION HOLLEY | Address on file | | | | |
| 4985215 | Ma'at, Moja | Address on file | | | | |
| 7141917 | Maayan Estelle Lieberman | Address on file | | | | |
| 7141917 | Maayan Estelle Lieberman | Address on file | | | | |
| 7141917 | Maayan Estelle Lieberman | Address on file | | | | |
| 7141917 | Maayan Estelle Lieberman | Address on file | | | | |
| 6129899 | MABE EVE & EDWARD | Address on file | | | | |
| 7182670 | Mabe, Edward | Address on file | | | | |
| 7182670 | Mabe, Edward | Address on file | | | | |
| 7182671 | Mabe, Eve | Address on file | | | | |
| 7182671 | Mabe, Eve | Address on file | | | | |
| 4934911 | MABEER, LLC./ Big O Tires-Kupferman, Brian | 1845 Contra Costa Blvd. | Pleasant Hill | CA | 94523 | |
| 7708055 | MABEL A WOODS | Address on file | | | | |
| 7708056 | MABEL B WONG & | Address on file | | | | |
| 7708057 | MABEL BASSETT TR MABEL BASSETT | Address on file | | | | |
| 7708058 | MABEL CARDELLA | Address on file | | | | |
| 7708060 | MABEL CHIN | Address on file | | | | |
| 7708061 | MABEL CHIN CUST | Address on file | | | | |
| 7708062 | MABEL CHIN CUST | Address on file | | | | |
| 7762654 | MABEL D BARBER | 4720 N ELWOOD AVE | TULSA | OK | 74126-3157 | |
| 7770437 | MABEL E LUCK | MERCY MCMOHAN TERRACE, 3865 J ST | SACRAMENTO | CA | 95816-5500 | |
| 7770537 | MABEL E MCALLISTER & DEBRA J | CHRISTOFFERSON TR UA JUN 09 10, THE MABEL E MCALLISTER REVOCABLE TRUST, 1606 F STREET | SPRINGFIELD | OR | 97477 | |
| 7772759 | MABEL E PERICH | ATTN MERCY MC MAHON TERRACE, 3445 ARDENDALE LN APT A | SACRAMENTO | CA | 95825-1438 | |
| 7708063 | MABEL G HUSTON & | Address on file | | | | |
| 7708064 | MABEL GIN | Address on file | | | | |
| 7934538 | MABEL GIN,;. | 1262 43RD AVE | SAN FRANCISCO | CA | 94122 | |
| 7708065 | MABEL HILL | Address on file | | | | |
| 7768570 | MABEL JAENECKE | 46 MARCELA AVE | SAN FRANCISCO | CA | 94116-1453 | |
| 7772475 | MABEL L PACHL TR UA MAR 16 93 THE | PACHL FAMILY REVOCABLE SURVIVORS, TRUST, 8867 BLUFF LN | FAIR OAKS | CA | 95628-6489 | |
| 7770539 | MABEL L ROBERTS | UA JUL 28 98, MABEL L ROBERTS TRUST, 5340 N BRISTOL ST APT TJ370 | TACOMA | WA | 98407-2204 | |
| 7768923 | MABEL LEE LOW TR UA JAN 20 99 | THE JOSEPH & MABEL LOW, REVOCABLE TRUST C/O DAVID LOW, 967 S BEACH DR | SACRAMENTO | CA | 95831-4353 | |
| 7708066 | MABEL M FOSTER TR UA NOV 08 96 | Address on file | | | | |
| 6163655 | MABEL MARTIN, DECEASED | Address on file | | | | |
| 6163655 | MABEL MARTIN, DECEASED | Address on file | | | | |
| 7708067 | MABEL ROSE UNSWORTH | Address on file | | | | |
| 7774301 | MABEL SCHACHTILI & | RICHARD JOSEPH SCHACHTILI JT TEN, 7396 GOLDEN OAK WAY | SACRAMENTO | CA | 95831-4061 | |
| 7774576 | MABEL SERPA | 204 E MARY ST | PARIS | AR | 72855-2741 | |
| 7775074 | MABEL SOO TOD | BRIAN E SOO, SUBJECT TO STA TOD RULES, 260 GLENVIEW DR | SAN FRANCISCO | CA | 94131-1614 | |
| 7775073 | MABEL SOO TOD | CLINTON W SOO, SUBJECT TO STA TOD RULES, 3543 KEPUHI ST | HONOLULU | HI | 96815-4341 | |
| 7775072 | MABEL SOO TOD | JULIE D SOO, SUBJECT TO STA TOD RULES, 260 GLENVIEW DR | SAN FRANCISCO | CA | 94131-1614 | |
| 7783759 | MABEL WEARNE TR | UDT JUN 10 91, 381 FERNWOOD DR | SAN BRUNO | CA | 94066-1943 | |
| 7776927 | MABEL WING & | LILY WING &, MRS LOW WING JT TEN, 2195 MAYKIRK RD | SAN JOSE | CA | 95124-1245 | |
| 7708068 | MABEL Y GIN | Address on file | | | | |
| 7708069 | MABEL Y GIN & | Address on file | | | | |
| 7708070 | MABELLA M POWELL | Address on file | | | | |
| 7708071 | MABELLE M MERRIMAN | Address on file | | | | |
| 7773790 | MABELLE ROBINSON | C/O JOHN R SCHOENWETTER PERS REP, 809 S BUNDY DR APT 313 | LOS ANGELES | CA | 90049-5296 | |
| 6134215 | MABEN DONALD E | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
603 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6134214 | MABEN PATRICIA J TRUSTEE | Address on file | | | | |
| 6134168 | MABEN PATRICIA J TRUSTEE | Address on file | | | | |
| 6134156 | MABEN PAUL AND ROBIN | Address on file | | | | |
| 4994760 | Maben, Paul | Address on file | | | | |
| 7158612 | MABERRY, BRANDON MICHAEL | BRANDON MABERRY, Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4924564 | MABEY INC | 6770 DORSEY RD | ELKRIDGE | MD | 21075 | |
| 4931875 | MABIE, WAYNE | 1955 CHURCH AVE | SAN MARTIN | CA | 95046 | |
| 4984870 | Mabie, Wayne | Address on file | | | | |
| 7708072 | MABLE FORD | Address on file | | | | |
| 6144022 | MABRY VERNON RAY JR & MONTGOMERY HEATHER M | Address on file | | | | |
| 7774605 | MAC A SHAIN & ROSE SHAIN TR | SHAIN FAMILY TRUST UA FEB 11 91, 998 BRIGHT STAR CIR | THOUSAND OAKS | CA | 91360-1057 | |
| 6133855 | MAC BETH MARY D | Address on file | | | | |
| 5872516 | MAC BUILDERS INC | Address on file | | | | |
| 6134940 | MAC DOWELL ROBERT E AND SHARON I | Address on file | | | | |
| 5872517 | Mac Enterprises Inc | Address on file | | | | |
| 4914700 | Mac Farlane, Daniel S | Address on file | | | | |
| 4914313 | Mac Farlane, David John | Address on file | | | | |
| 6139845 | MAC KAY KENNETH D & BONNIE L TR | Address on file | | | | |
| 7158242 | MAC KAY, TAYLOR | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4972890 | Mac Kusick, Anita | Address on file | | | | |
| 6143022 | MAC PHAIL KATHRYN E TR & COLBOURN THOMAS B TR | Address on file | | | | |
| 4924565 | MAC PRODUCTS INC | 60 PENNSYLVANIA AVE | KEARNY | NJ | 07032 | |
| 5872518 | MAC Regional, LLC | Address on file | | | | |
| 6146210 | MAC RURY GRACE A ET AL | Address on file | | | | |
| 4975947 | Mac, Alan | 6985 HIGHWAY 147, 3614 Powell Drive | Lafayette | CA | 94549 | |
| 6069169 | Mac, Alan | Address on file | | | | |
| 5872520 | Mac, Sam | Address on file | | | | |
| 4968731 | Mac, Susan Chu | Address on file | | | | |
| 5904327 | Macadam Lojowsky | Address on file | | | | |
| 5908005 | Macadam Lojowsky | Address on file | | | | |
| 7140682 | MacAdam Michael Lojowsky | Address on file | | | | |
| 7140682 | MacAdam Michael Lojowsky | Address on file | | | | |
| 7140682 | MacAdam Michael Lojowsky | Address on file | | | | |
| 7140682 | MacAdam Michael Lojowsky | Address on file | | | | |
| 4955634 | Macadangdang, Mark | Address on file | | | | |
| 5872521 | Macaitis, Bill | Address on file | | | | |
| 6086443 | MacAleese, Dennis | Address on file | | | | |
| 4971059 | MacAleese, Dennis | Address on file | | | | |
| 7779221 | MACALESTER PLYMOUTH UNITED CHURCH | 1658 LINCOLN AVE | SAINT PAUL | MN | 55105-1949 | |
| 4988965 | MacAllister, Diane | Address on file | | | | |
| 4960365 | Macaluso, Charles | Address on file | | | | |
| 4966809 | Macaluso, Deanne Lynn | Address on file | | | | |
| 4966674 | Macaluso, Judy | Address on file | | | | |
| 4972840 | Macaluso, Kelly | Address on file | | | | |
| 4993882 | Macaluso, Michael | Address on file | | | | |
| 4997965 | Macaluso, Philip | Address on file | | | | |
| 4914718 | Macaluso, Philip J | Address on file | | | | |
| 4997733 | Macaluso, Richard | Address on file | | | | |
| 4914526 | Macaluso, Richard Thomas | Address on file | | | | |
| 7317062 | Macaluso, Shannon | Address on file | | | | |
| 4992110 | Macaluso, Stephen | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 604 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4998127 | Macaluso, Vicki | Address on file | | | | |
| 6153092 | Macan, Nicole | Address on file | | | | |
| 7160528 | MACANAS, JAMES LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160528 | MACANAS, JAMES LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160529 | MACANAS, ROBERT LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160529 | MACANAS, ROBERT LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4944832 | MACAPAGAL, GLORIA | 15324 MENDOCINO ST | SAN LEANDRO | CA | 94579 | |
| 6130638 | MACARAIG CARLOS AND LOURDES H/W ETAL | Address on file | | | | |
| 5872522 | MACARAIG, ALEX | Address on file | | | | |
| 5905815 | MACARAIG, ROLANDO | Address on file | | | | |
| 7934539 | MACARIO B GALANG.;. | 87 FRANKFORT STREET | DALY CITY | CA | 94014 | |
| 6130998 | MACARTHUR DAVID RUSSELL & LINDA SULLIVAN | Address on file | | | | |
| 7186401 | MACARTHUR, MARIA | Address on file | | | | |
| 5836721 | Macarthy, Michael | Address on file | | | | |
| 5836721 | Macarthy, Michael | Address on file | | | | |
| 4951044 | Macasieb, Christie Laura | Address on file | | | | |
| 4928283 | MACATANGAY, ROMMEL AGBAY | 24 LUSITANO WAY | GILROY | CA | 95020 | |
| 4940053 | Macaulay Insurance-Macaulay, Susan | P O box 295 | Oakhurst | CA | 93644 | |
| 4982611 | MacAulay, Donald | Address on file | | | | |
| 4962327 | Macaulay, Jack Harvey | Address on file | | | | |
| 7164086 | MACAULAY, JOHN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164086 | MACAULAY, JOHN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 4963407 | Macaulay, Patrick Finn | Address on file | | | | |
| 4957764 | Macaulay, Timothy Terrence | Address on file | | | | |
| 4966421 | Macay, Omar Alberto | Address on file | | | | |
| 6130346 | MACCABE NORA ETAL | Address on file | | | | |
| 7327894 | MacCabe, Richard P. | Address on file | | | | |
| 6159314 | MacCarthy, Diana | Address on file | | | | |
| 4939458 | MACCARVILLE, MARTIN | 1100 ROSE AVE | PENNGROVE | CA | 94951 | |
| 7907391 | Macchia, Joseph L | Address on file | | | | |
| 4936072 | MACCHIARINI CREATIVE DESIGN AND METAL WORKS SF-MACCHIARINI, NELLA | 1544 GRANT AVE | SAN FRANCISCO | CA | 94133 | |
| 4959123 | MacCool, Casey Scott | Address on file | | | | |
| 4980339 | MacCool, Stephen | Address on file | | | | |
| 4986205 | MacCorkell, Ronald | Address on file | | | | |
| 4978675 | MacCormack, Janet | Address on file | | | | |
| 4988131 | Maccoun, Jack | Address on file | | | | |
| 4911748 | Maccoun, Shaun Ryoichi | Address on file | | | | |
| 7328454 | macdevitt , anne | Address on file | | | | |
| 6145187 | MACDONALD BENITA | Address on file | | | | |
| 6143735 | MACDONALD EDMUND B JR TR & MACDONALD VIVIEN H TR | Address on file | | | | |
| 6130222 | MACDONALD KELLY PATRICK & JULIE LYNN TR | Address on file | | | | |
| 6129905 | MACDONALD MACHEN P & LAURA A | Address on file | | | | |
| 4957473 | MacDonald, Andrew | Address on file | | | | |
| 7293236 | MacDonald, Andrew William | Address on file | | | | |
| 4984461 | MacDonald, Beverly | Address on file | | | | |
| 7679697 | MACDONALD, BEVERLY WOOD | Address on file | | | | |
| 4995959 | Macdonald, Brian | Address on file | | | | |
| 4911698 | Macdonald, Brian Scott | Address on file | | | | |
| 4994892 | MacDonald, Catherine | Address on file | | | | |
| 7151353 | Macdonald, Cindy | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4967537 | MacDonald, Colin A | Address on file | | | | |
| 4980909 | MacDonald, Douglas | Address on file | | | | |
| 5872523 | MACDONALD, EDMOND | Address on file | | | | |
| 6162191 | Macdonald, George | Address on file | | | | |
| 7225945 | MacDonald, Heather | Address on file | | | | |
| 7200410 | MACDONALD, HUNTER | Address on file | | | | |
| 7200410 | MACDONALD, HUNTER | Address on file | | | | |
| 7200410 | MACDONALD, HUNTER | Address on file | | | | |
| 7200410 | MACDONALD, HUNTER | Address on file | | | | |
| 7200410 | MACDONALD, HUNTER | Address on file | | | | |
| 7200410 | MACDONALD, HUNTER | Address on file | | | | |
| 7468230 | MacDonald, Hunter | Address on file | | | | |
| 5992449 | MACDONALD, JEANINE | Address on file | | | | |
| 5872524 | MacDonald, John | Address on file | | | | |
| 4993686 | MacDonald, Joyce | Address on file | | | | |
| 7280374 | MacDonald, Keely | Address on file | | | | |
| 7290842 | MacDonald, Kevin | Address on file | | | | |
| 4966376 | MacDonald, Laura D | Address on file | | | | |
| 7189877 | MacDonald, Laura Marie | Address on file | | | | |
| 7340672 | MacDonald, Lorraine | Address on file | | | | |
| 7327598 | MacDonald, Machen | Address on file | | | | |
| 7071995 | Macdonald, Malcolm | Address on file | | | | |
| 7302728 | MacDonald, Malcolm and Kari DuFour | Address on file | | | | |
| 7189439 | MACDONALD, MATHEW JACOB | Address on file | | | | |
| 7160530 | MACDONALD, MATHEW JACOB | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160530 | MACDONALD, MATHEW JACOB | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7243579 | MacDonald, Melvin Steven | Address on file | | | | |
| 7159752 | MACDONALD, MEMORY LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159752 | MACDONALD, MEMORY LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4980705 | MacDonald, Paul | Address on file | | | | |
| 4954816 | MacDonald, Renee A | Address on file | | | | |
| 4993343 | MacDonald, S | Address on file | | | | |
| 6174094 | MacDonald, Steve | Address on file | | | | |
| 7462064 | MacDonald, Thomas | Address on file | | | | |
| 7462064 | MacDonald, Thomas | Address on file | | | | |
| 7462064 | MacDonald, Thomas | Address on file | | | | |
| 7462064 | MacDonald, Thomas | Address on file | | | | |
| 7282286 | Macdonell, Sterling | Address on file | | | | |
| 4989985 | MacDonnell, Kevin | Address on file | | | | |
| 7937704 | MacDougall, Bruce & Christine L | Address on file | | | | |
| 7906228 | MacDougall, Robert | Address on file | | | | |
| 7206259 | MACDOUGALL, WILLIAM B | Address on file | | | | |
| 7206259 | MACDOUGALL, WILLIAM B | Address on file | | | | |
| 4958969 | Macdula, Joseph N | Address on file | | | | |
| 4959816 | Mace Jr., Eugene J | Address on file | | | | |
| 7188668 | Mace Kozak (Christian Kozak, Parent) | Address on file | | | | |
| 7296826 | Mace Kozak (Christian Kozak, parent) | Address on file | | | | |
| 6042195 | Mace, Kathryn S. | Address on file | | | | |
| 4964174 | Mace, Timothy Gordon | Address on file | | | | |
| 4950939 | Macedo, Alexes | Address on file | | | | |
| 4952099 | Macedo, Alfonso | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7484523 | Macedo, Eugene A. | Address on file | | | | |
| 7169628 | MACEDO, ORLANDO | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7708073 | MACEDONIO P MATIAS & | Address on file | | | | |
| 4933821 | Maceira, Ashley | 41 Homestead Ave | Salinas | CA | 93901 | |
| 7325587 | Maceira, Lucas | Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 5872525 | MACERICH | Address on file | | | | |
| 5872526 | Macerich Northwestern Associates | Address on file | | | | |
| 5872529 | MACERICH, LLC | Address on file | | | | |
| 7252711 | MacFarland, Gary | Address on file | | | | |
| 4925296 | MACFARLAND, MICHAEL STEVEN | 1881 ASPIN AVE | REDDING | CA | 96003 | |
| 6009265 | MACFARLANE PARTNERS | 201 SPEAR STREET 14TH FLOOR | SAN FRANCISCO | CA | 94105 | |
| 4924566 | MAC-GO INC | FIRST AUTOMOTIVE DISTRIBUTION, PO Box 1241 | WOODLAND | CA | 95776-1241 | |
| 7164469 | MACGOWAN, KAREN JO | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4972951 | MacGowan, Sean | Address on file | | | | |
| 7150652 | Macgregor II, Stuart Engine | Address on file | | | | |
| 7191027 | MacGregor II, Stuart Eugene | Address on file | | | | |
| 4981807 | MacGregor, Kent | Address on file | | | | |
| 4991027 | Macha, Audrey | Address on file | | | | |
| 7185393 | MACHA, HEIDI | Address on file | | | | |
| 7474764 | Macha, Maxine Marie | Address on file | | | | |
| 4975208 | Machabee, Gary and Mary Lynn | 4315 Juniper Trail | Reno | NV | 89519 | |
| 6086518 | Machado & Sons Construction, Inc. | 1000 S. Kilroy Rd | Turlock | CA | 95380 | |
| 5862643 | Machado & Sons Construction, Inc. | 1000 South Kilroy Road | Turlock | CA | 95380 | |
| 5862643 | Machado & Sons Construction, Inc. | Calone & Harrel Law Group, LLP, Keith R. Wood, Esq., 1810 Grand Canal Blvd., Suite 6 | Stockton | CA | 95207 | |
| 4924568 | MACHADO 2003 LIVING TRUST | 3303 S WASHINGTON RD | TURLOCK | CA | 95380 | |
| 7165423 | MACHADO AG REPAIR | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | | 95401 | |
| 7165423 | MACHADO AG REPAIR | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 5872530 | MACHADO DAIRY & FARMING CO., INC. | Address on file | | | | |
| 4924569 | MACHADO FARMS LP | 5445 S BLYTHE | FRESNO | CA | 93706 | |
| 6143370 | MACHADO FRANK A & DOROTHY L | Address on file | | | | |
| 6133417 | MACHADO JOHN AND ELIZABETH | Address on file | | | | |
| 6143035 | MACHADO JOSEPH & MACHADO ARLENE | Address on file | | | | |
| 4994187 | Machado Jr., Louie | Address on file | | | | |
| 6132069 | MACHADO PROPERTIES | Address on file | | | | |
| 7231019 | Machado, Carol | Address on file | | | | |
| 6162078 | Machado, Chris | Address on file | | | | |
| 6162078 | Machado, Chris | Address on file | | | | |
| 4953737 | Machado, Daniel | Address on file | | | | |
| 7462410 | Machado, Darla Kay | Address on file | | | | |
| 7462410 | Machado, Darla Kay | Address on file | | | | |
| 4949282 | Machado, Diana | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4949280 | Machado, Diana | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4949281 | Machado, Diana | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4993163 | Machado, Donald | Address on file | | | | |
| 7163515 | MACHADO, DOROTHY L. | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | | 95401 | |
| 7163515 | MACHADO, DOROTHY L. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4920220 | MACHADO, ED | 11708 E MONCURE RD | RIPON | CA | 95366 | |
| 4982291 | Machado, George | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4988482 | Machado, Jennifer | Address on file | | | | |
| 4956501 | Machado, Jody | Address on file | | | | |
| 4962995 | Machado, Joey Robert | Address on file | | | | |
| 4949279 | Machado, John | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4949277 | Machado, John | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4949278 | Machado, John | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7152090 | Machado, John Martin | Address on file | | | | |
| 7158635 | Machado, Leslie | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266 | Chico | CA | 95926 | |
| 7185163 | MACHADO, LESLIE S | Address on file | | | | |
| 4924462 | MACHADO, LORI | 12464 S VINCENT RD | TURLOCK | CA | 95380 | |
| 4924651 | MACHADO, MANUEL A | 2435 BOUNDARY OAKS CT | SANTA MARIA | CA | 93455 | |
| 7260328 | Machado, Mathew M | Address on file | | | | |
| 7260328 | Machado, Mathew M | Address on file | | | | |
| 7260328 | Machado, Mathew M | Address on file | | | | |
| 7260328 | Machado, Mathew M | Address on file | | | | |
| 7313703 | Machado, Matthew Marie | Address on file | | | | |
| 7313703 | Machado, Matthew Marie | Address on file | | | | |
| 7313703 | Machado, Matthew Marie | Address on file | | | | |
| 7313703 | Machado, Matthew Marie | Address on file | | | | |
| 4985625 | Machado, Ronald | Address on file | | | | |
| 4994375 | Machado, Sandra | Address on file | | | | |
| 7200499 | MACHADO, SARAH KAY | Address on file | | | | |
| 7200499 | MACHADO, SARAH KAY | Address on file | | | | |
| 7200499 | MACHADO, SARAH KAY | Address on file | | | | |
| 7200499 | MACHADO, SARAH KAY | Address on file | | | | |
| 7163517 | MACHADO, SETH A. | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163517 | MACHADO, SETH A. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4987599 | Machado, Steven | Address on file | | | | |
| 6086519 | MACHADO,MANUEL JR - NE NE NW 6 11 17 - MADERA | 17527 RD 21 | MADERA | CA | 93637 | |
| 4923286 | MACHADO-ALMARIO, JOANNE | IMMEDIATE OFFICE OF CEO A, 77 BEALE STREET, RM 3225S | SAN FRANCISCO | CA | 94105 | |
| 4950137 | Machado-Almario, Joanne | Address on file | | | | |
| 4962766 | Machado-Ching, Trevor Leonard Kaleohano | Address on file | | | | |
| 7485178 | Machado-Muller, Sandra | Address on file | | | | |
| 6086520 | Machala, Mark A | Address on file | | | | |
| 4958160 | Machala, Mark A | Address on file | | | | |
| 7708074 | MACHELLE CANFIELD CUST | Address on file | | | | |
| 7782796 | MACHELLE CANFIELD CUST | KYLE CANFIELD, UNIF GIFT MIN ACT UT, 2034 NORTH 1500 WEST | CLINTON | UT | 84015-8305 | |
| 7708076 | MACHELLE SEMIEN | Address on file | | | | |
| 5002997 | Machen, David | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010612 | Machen, David | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002998 | Machen, David | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002999 | Machen, David | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010611 | Machen, David | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5002996 | Machen, David | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181923 | Machen, David Arnold | Address on file | | | | |
| 7181923 | Machen, David Arnold | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7181924 | Machen, Debra Lynn | Address on file | | | | |
| 7181924 | Machen, Debra Lynn | Address on file | | | | |
| 4959376 | Machi, Andrew A | Address on file | | | | |
| 4964237 | Machi, Anthony | Address on file | | | | |
| 4985355 | Machi, Frank | Address on file | | | | |
| 5998745 | Machi, Frank | Address on file | | | | |
| 5984184 | Machi, Frank | Address on file | | | | |
| 4979817 | Machi, William | Address on file | | | | |
| 7326976 | Machiel Pieter VanDordrecht | Address on file | | | | |
| 7708077 | MACHIKO ITO TTEE | Address on file | | | | |
| 6086521 | MACHINERY EQUIPMENT CO INC - E/ BAYSHORE N/VALLEY | P.O. Box 1153 | Soulsbyville | CA | 95372 | |
| 4926689 | MACHINERY, PAPE | ACCT 4437, 2850 EL CENTRO RD | SACRAMENTO | CA | 95833-9703 | |
| 4969346 | Machlin, Judith | Address on file | | | | |
| 7181925 | Machmuller, Eli | Address on file | | | | |
| 7181925 | Machmuller, Eli | Address on file | | | | |
| 5003041 | Machmuller, Eli | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010634 | Machmuller, Eli | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003042 | Machmuller, Eli | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5003043 | Machmuller, Eli | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010633 | Machmuller, Eli | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003040 | Machmuller, Eli | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7319108 | Machris, Robin | Address on file | | | | |
| 7319108 | Machris, Robin | Address on file | | | | |
| 7319108 | Machris, Robin | Address on file | | | | |
| 7319108 | Machris, Robin | Address on file | | | | |
| 4956442 | Machuca, Claudia Vanessa | Address on file | | | | |
| 4962815 | MACHUCA, FRANCISCO | Address on file | | | | |
| 7162291 | Machuca, Jessica Cortez | Address on file | | | | |
| 4937677 | Machuca, Jose | 139 Mae Avenue | Pittsburg | CA | 94565 | |
| 5986777 | Machuca, Raul | Address on file | | | | |
| 4938017 | Machuca, Raul | 8650 WOODLAND HEIGHTS CT | SALINAS | CA | 93907 | |
| 6001338 | Machuca, Raul | Address on file | | | | |
| 7145126 | Machuta, Marilyn | Address on file | | | | |
| 7145126 | Machuta, Marilyn | Address on file | | | | |
| 7145126 | Machuta, Marilyn | Address on file | | | | |
| 7145126 | Machuta, Marilyn | Address on file | | | | |
| 7145118 | Machuta, Robert | Address on file | | | | |
| 7145118 | Machuta, Robert | Address on file | | | | |
| 7145118 | Machuta, Robert | Address on file | | | | |
| 7145118 | Machuta, Robert | Address on file | | | | |
| 4924570 | MACIAS CONSULTING GROUP INC | KENNETH A MACIAS, 3000 S ST STE 200 | SACRAMENTO | CA | 95816 | |
| 4937942 | MACIAS DE ESPARZA, SYLVIA | 3251 SANDPIPER WAY | MARINA | CA | 93933 | |
| 6155184 | Macias Jr, Jose | Address on file | | | | |
| 5872531 | Macias, Angel | Address on file | | | | |
| 7168611 | MACIAS, BACILIA | Address on file | | | | |
| 5015277 | Macias, Basilia | Address on file | | | | |
| 7166604 | Macias, Edward | Address on file | | | | |
| 5888683 | Macias, Edward | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6175255 | Macias, Edward J | Address on file | | | | |
| 7175834 | MACIAS, ELENA | Address on file | | | | |
| 7175834 | MACIAS, ELENA | Address on file | | | | |
| 4952741 | Macias, Esteban R | Address on file | | | | |
| 4955327 | Macias, Gabriella | Address on file | | | | |
| 5978566 | Macias, Gladys | Address on file | | | | |
| 5937013 | Macias, Gladys | Address on file | | | | |
| 7169534 | MACIAS, ISRAEL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7187077 | Macias, Jacobi | Address on file | | | | |
| 7185550 | MACIAS, JACOBI CORNELIOUS | Address on file | | | | |
| 7185550 | MACIAS, JACOBI CORNELIOUS | Address on file | | | | |
| 4988761 | Macias, James | Address on file | | | | |
| 4959322 | Macias, Javier | Address on file | | | | |
| 6172434 | Macias, Jessica Marie | Address on file | | | | |
| 7175828 | MACIAS, JOSE MANUEL | Address on file | | | | |
| 7175828 | MACIAS, JOSE MANUEL | Address on file | | | | |
| 4923719 | MACIAS, KENNETH | 914 SHORE BREEZE DR | SACRAMENTO | CA | 95831 | |
| 7185612 | MACIAS, MARCEL | Address on file | | | | |
| 7185612 | MACIAS, MARCEL | Address on file | | | | |
| 6156244 | Macias, Maria C | Address on file | | | | |
| 4958900 | Macias, Martin | Address on file | | | | |
| 6160995 | Macias, Mary H | Address on file | | | | |
| 4953198 | Macias, Miguel | Address on file | | | | |
| 7228865 | Macias, M'Kayla | Address on file | | | | |
| 7209007 | Macias, Orlando | Address on file | | | | |
| 7169489 | MACIAS, PRIMAVERA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4971861 | Macias, Rafael | Address on file | | | | |
| 4979853 | Macias, Ralph | Address on file | | | | |
| 4951723 | Macias, Rhodie Renee | Address on file | | | | |
| 7219026 | Macias, Robert P | Address on file | | | | |
| 7219026 | Macias, Robert P | Address on file | | | | |
| 4955514 | Macias, Robyn | Address on file | | | | |
| 7169535 | MACIAS, SALOMON | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4960260 | Macias, Sandra L | Address on file | | | | |
| 4942356 | Macias, Scott | 537 Buckeye Dr. | Livermore | CA | 94551 | |
| 4963910 | Macias, Scott Gregory | Address on file | | | | |
| 4930007 | MACIAS, STEVEN | 1780 PARKDALE WAY | SAN JOSE | CA | 95127 | |
| 4942009 | Macias, Uriel | 26591 Jane Ave | Hayward | CA | 94544 | |
| 4964290 | Macias, Zachary Lee | Address on file | | | | |
| 4913910 | Macie, Brandon E | Address on file | | | | |
| 4942363 | Maciel, Adelceidia | 25341 Vaness Avenue | Hayward | CA | 94544 | |
| 4963886 | Maciel, Annette | Address on file | | | | |
| 6086522 | MACIEL, DANNY | Address on file | | | | |
| 4939746 | Maciel, Dennis | 6461 Eagle ct | Auburn | CA | 95602 | |
| 4967588 | Maciel, Diane Christine | Address on file | | | | |
| 7291989 | Maciel, Francisco | Address on file | | | | |
| 4938242 | Maciel, Juanita | 1185 Monroe Street | Salinas | CA | 93906 | |
| 6162327 | Maciel, Laura | Address on file | | | | |
| 4979382 | Maciel, Mercedes | Address on file | | | | |
| 5992791 | maciel, mike | Address on file | | | | |
| 4982446 | Maciel, Pablo | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 610 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4937572 | MACIEL, PETER | 669 Middlefield Road | Salinas | CA | 93906 | |
| 6175609 | Maciel, Sandra | Address on file | | | | |
| 6140511 | MACINNES MARTI A TR & MACINNES KAREN S TR | Address on file | | | | |
| 4965206 | MacInnis, William Fong | Address on file | | | | |
| 4943030 | MacIntosh, Susan | 5986 Silverleaf Dr. | Foresthill | CA | 95631 | |
| 4995436 | MacIntyre, John | Address on file | | | | |
| 7154845 | MacIntyre, John Lee | Address on file | | | | |
| 5927301 | MACINTYRE, JOSEPHINE | Address on file | | | | |
| 7159432 | Macintyre, Sarah | Address on file | | | | |
| 7823429 | Macioce, Robert C. | Address on file | | | | |
| 7984415 | Maciolek, Constantine | Address on file | | | | |
| 7984415 | Maciolek, Constantine | Address on file | | | | |
| 6134654 | MACIOSZEK WANDA | Address on file | | | | |
| 6134375 | MACIOSZEK WANDA K TRUSTEE ETAL | Address on file | | | | |
| 7471516 | Mack & Barbara Harrold | Address on file | | | | |
| 7769956 | MACK J LEE & | BEVERLY JOAN LEE JT TEN, 4 LARKWOOD LN | BURLESON | TX | 76028-3614 | |
| 5928027 | Mack McDonald | Address on file | | | | |
| 5928026 | Mack McDonald | Address on file | | | | |
| 5928025 | Mack McDonald | Address on file | | | | |
| 5928024 | Mack McDonald | Address on file | | | | |
| 7169485 | Mack Simmons | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169485 | Mack Simmons | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169485 | Mack Simmons | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169485 | Mack Simmons | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7708078 | MACK W LITTLE | Address on file | | | | |
| 7475547 | Mack, Antone J. | 73 Sunline Dr. | Brandon | MS | 39042 | |
| 7168612 | MACK, BARBARA | Address on file | | | | |
| 7222643 | Mack, Barbara Ann | Address on file | | | | |
| 7222643 | Mack, Barbara Ann | Address on file | | | | |
| 7222643 | Mack, Barbara Ann | Address on file | | | | |
| 7222643 | Mack, Barbara Ann | Address on file | | | | |
| 7462329 | Mack, Barry Lee | Address on file | | | | |
| 7462329 | Mack, Barry Lee | Address on file | | | | |
| 7823094 | Mack, Barry Lee | Address on file | | | | |
| 7462329 | Mack, Barry Lee | Address on file | | | | |
| 7462329 | Mack, Barry Lee | Address on file | | | | |
| 7248683 | Mack, Carla | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 7476296 | Mack, Carla | Address on file | | | | |
| 7189402 | MACK, CHRISTOPHER | Address on file | | | | |
| 7184937 | MACK, DANNA | Address on file | | | | |
| 6086524 | Mack, Derek | Address on file | | | | |
| 4992623 | Mack, Felicia | Address on file | | | | |
| 7285558 | Mack, Floyd | Address on file | | | | |
| 7949793 | Mack, James A. | Address on file | | | | |
| 4936189 | Mack, Josh | P.o box 1102 | Stockton | CA | 95201 | |
| 4968254 | Mack, Katherin | Address on file | | | | |
| 4990419 | Mack, Kenneth | Address on file | | | | |
| 6176190 | Mack, Leandrea R | Address on file | | | | |
| 7179997 | Mack, Nia M | Address on file | | | | |
| 7179997 | Mack, Nia M | Address on file | | | | |
| 4975779 | Mack, Richard | 0148 PENINSULA DR, 699 Hillcrest Way | Redwood City | CA | 94062 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6088089 | Mack, Richard | Address on file | | | | |
| 7189403 | MACK, ROBERT | Address on file | | | | |
| 7166514 | Mack, Robert | Address on file | | | | |
| 6162071 | Mack, Sabrina | Address on file | | | | |
| 4965485 | Mack, Thomas Craig | Address on file | | | | |
| 4912834 | Mack, Tom | Address on file | | | | |
| 7472705 | Mackabee, Lonniel | Address on file | | | | |
| 7218689 | MacKall, Joshua | Address on file | | | | |
| 6117781 | Mackanic, Joshua | Address on file | | | | |
| 4992196 | MacKay, James | Address on file | | | | |
| 7207730 | Mackay, Marcus | Address on file | | | | |
| 7339093 | MacKay, Matt | Address on file | | | | |
| 4973081 | Mackay, Sean Christopher | Address on file | | | | |
| 7976318 | Mackay, William | Address on file | | | | |
| 4985153 | MacKay, William E | Address on file | | | | |
| 7144860 | Mackel, Cody | Address on file | | | | |
| 7144860 | Mackel, Cody | Address on file | | | | |
| 4949059 | Mackel, Cody | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949060 | Mackel, Cody | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949058 | Mackel, Cody | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4949113 | Mackel, Harlow | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949114 | Mackel, Harlow | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949112 | Mackel, Harlow | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 6146887 | MACKEN JOHN A TR & ENID E TR | Address on file | | | | |
| 6144955 | MACKEN RONALD P & MACKEN CYNTHIA L WEISSBEIN | Address on file | | | | |
| 4981740 | Macken, Jane | Address on file | | | | |
| 7326866 | MacKenzie , Sean | Address on file | | | | |
| 7326866 | MacKenzie , Sean | Address on file | | | | |
| 7326866 | MacKenzie , Sean | Address on file | | | | |
| 7326866 | MacKenzie , Sean | Address on file | | | | |
| 7471104 | Mackenzie and Shelton Living Trust | Address on file | | | | |
| 7471104 | Mackenzie and Shelton Living Trust | Address on file | | | | |
| 7471104 | Mackenzie and Shelton Living Trust | Address on file | | | | |
| 7471104 | Mackenzie and Shelton Living Trust | Address on file | | | | |
| 5903822 | Mackenzie Bishop | Address on file | | | | |
| 5907551 | Mackenzie Bishop | Address on file | | | | |
| 7192641 | MACKENZIE CARTIER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7192641 | MACKENZIE CARTIER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7188669 | Mackenzie K McClaskey (Marie McClaskey, Parent) | Address on file | | | | |
| 7319337 | Mackenzie K McClaskey (Marie McClaskey, Parent) | Address on file | | | | |
| 7194167 | MACKENZIE LONG | Address on file | | | | |
| 7194167 | MACKENZIE LONG | Address on file | | | | |
| 6144836 | MACKENZIE MITCHELL G TR & SHELTON CAROL A TR | Address on file | | | | |
| 4945068 | Mackenzie, Ann | 1933 Carquinez Way | Crockett | CA | 94525 | |
| 7340253 | Mackenzie, Ashley | Address on file | | | | |
| 4993213 | MacKenzie, Bonnie | Address on file | | | | |
| 7480167 | Mackenzie, Chrystal Joy | Address on file | | | | |
| 7480167 | Mackenzie, Chrystal Joy | Address on file | | | | |
| 7480167 | Mackenzie, Chrystal Joy | Address on file | | | | |
| 7480167 | Mackenzie, Chrystal Joy | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page
612 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7251384 | MacKenzie, Greg | Address on file | | | | |
| 7251384 | MacKenzie, Greg | Address on file | | | | |
| 7251384 | MacKenzie, Greg | Address on file | | | | |
| 7251384 | MacKenzie, Greg | Address on file | | | | |
| 7327430 | MacKenzie, Jessica | Address on file | | | | |
| 7232297 | MacKenzie, John | Address on file | | | | |
| 7340252 | Mackenzie, Kyle Andrew | Address on file | | | | |
| 7145695 | MACKENZIE, LINDA ANN | Address on file | | | | |
| 7145695 | MACKENZIE, LINDA ANN | Address on file | | | | |
| 7145695 | MACKENZIE, LINDA ANN | Address on file | | | | |
| 7470910 | Mackenzie, Mitchell G. | Address on file | | | | |
| 7470910 | Mackenzie, Mitchell G. | Address on file | | | | |
| 7470910 | Mackenzie, Mitchell G. | Address on file | | | | |
| 7470910 | Mackenzie, Mitchell G. | Address on file | | | | |
| 4986018 | MacKenzie, Norman | Address on file | | | | |
| 4981192 | MacKenzie, Patricia | Address on file | | | | |
| 4983519 | MacKenzie, Ronald | Address on file | | | | |
| 7145694 | MACKENZIE, SCOTT ALAN | Address on file | | | | |
| 7145694 | MACKENZIE, SCOTT ALAN | Address on file | | | | |
| 7145694 | MACKENZIE, SCOTT ALAN | Address on file | | | | |
| 6143933 | MACKEY JOHN F & SUZETTE L | Address on file | | | | |
| 6139720 | MACKEY MARTIN HAIG TR | Address on file | | | | |
| 6140414 | MACKEY PAUL J ET AL | Address on file | | | | |
| 7187200 | MACKEY, BRIAN LEONARD | Address on file | | | | |
| 4957156 | Mackey, Charles Joseph | Address on file | | | | |
| 6086526 | Mackey, Charles Joseph | Address on file | | | | |
| 7165649 | MACKEY, ELIZABETH | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7164953 | MACKEY, JAMES | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4956752 | Mackey, Lynsie | Address on file | | | | |
| 7189353 | MACKEY, MALENA | Address on file | | | | |
| 4969337 | Mackey, Pamalet Aleshia | Address on file | | | | |
| 7165648 | MACKEY, PAUL | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4976265 | Mackey, Phil | 20560 Lanes Valley Road | Paynes Creek | CA | 96075 | |
| 4927031 | MACKEY, PHILLIP E | 20560 LANES VALLEY RD | PAYNES CREEK | CA | 96075 | |
| 6157324 | Mackey, Robert | Address on file | | | | |
| 5002138 | Mackey, Taylor | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5009927 | Mackey, Taylor | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5002137 | Mackey, Taylor | Law Offices of J. Chrisp, Jesse B. Chrisp, 15322 Lakeshore Drive, Suite 301 | Clearlake | CA | 95422 | |
| 4957048 | Mackey, Terry Alan | Address on file | | | | |
| 6142086 | MACKIE ROBERT G TR | Address on file | | | | |
| 7934540 | MACKIE SCHMITZ.;. | 3740 BLACK HAWK AVE | MERCED | CA | 95340 | |
| 4969373 | MacKie, Alexandra Ray | Address on file | | | | |
| 5001085 | Mackie, Cyndy | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5001084 | Mackie, Cyndy | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5001086 | Mackie, Cyndy | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7202191 | Mackie, Cyndy | Address on file | | | | |
| 4936217 | Mackie, Frances | 1300 S Livermore Ave | Livermore | CA | 94550 | |
| 5872532 | MACKIE, JANE | Address on file | | | | |
| 7182672 | Mackie, Meghan Hope | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
613 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7182672 | Mackie, Meghan Hope | Address on file | | | | |
| 7255073 | Mackin, Bruce | Address on file | | | | |
| 5992149 | Mackin, Marina | Address on file | | | | |
| 4957403 | Mackin, Paul Matthew | Address on file | | | | |
| 4931049 | MACKIN, TREVOR | TREVOR MACKIN PSYD, 880 NAPA ST | NAPA | CA | 94559 | |
| 4972886 | Mackinlay, Helena Alice | Address on file | | | | |
| 4987924 | MacKinnon, Joseph | Address on file | | | | |
| 7592954 | Mackinnon, Mary K. | Address on file | | | | |
| 7473067 | Mackinnon, Mary Katherine | Address on file | | | | |
| 7473067 | Mackinnon, Mary Katherine | Address on file | | | | |
| 7473067 | Mackinnon, Mary Katherine | Address on file | | | | |
| 7473067 | Mackinnon, Mary Katherine | Address on file | | | | |
| 4989366 | MacKinnon, Robert | Address on file | | | | |
| 4923359 | MACKINTOSH III, JOHN EDWIN | 21741 3RD ST | BURNEY | CA | 96013 | |
| 4923360 | MACKINTOSH JR, JOHN EDWIN | 21754 THIRD ST | BURNEY | CA | 96013-9745 | |
| 4981152 | MacKintosh, Don | Address on file | | | | |
| 5981732 | Mackintosh, Eric | Address on file | | | | |
| 4939837 | Mackintosh, Eric | 476 Fiddler Court | Twain Harte | CA | 95383 | |
| 4975417 | Mackirdy | 2533 Granite Ln | Lincoln | CA | 95648 | |
| 4986771 | Mackley, David | Address on file | | | | |
| 4981299 | Macklin, Michael | Address on file | | | | |
| 5992482 | Macklin, Patrick | Address on file | | | | |
| 4924571 | MACKSON INC | 2346 SOUTHWAY DR | ROCK HILL | SC | 29731 | |
| 4959179 | Mackwood, Jason | Address on file | | | | |
| 6178072 | Macky, Elliott | Address on file | | | | |
| 7913171 | MacLaggan, Peter Michael | Address on file | | | | |
| 6143883 | MACLAIRD PETER J TR & MACLAIRD BONNIE TR | Address on file | | | | |
| 7239135 | Maclaughlin, Nathanial | Address on file | | | | |
| 6145428 | MACLAURY JOYCE A | Address on file | | | | |
| 7274053 | MacLaury, Joyce Anne | Address on file | | | | |
| 4977019 | Maclay, William | Address on file | | | | |
| 6012421 | MACLEAN POWER SYSTEMS | 3700 LAKEVILLE HWY #120 | PETALUMA | CA | 94954 | |
| 4924572 | MACLEAN POWER SYSTEMS | 481 Munn Road East # 300 | Fort Mill | SC | 29715 | |
| 6086527 | MACLEAN POWER SYSTEMS | C/O STEPHENS, MCCARTHY & ASSOCIATES, 3700 LAKEVILLE HWY #120 | PETALUMA | CA | 94954 | |
| 5824094 | MacLean Power Systems | 481 Munn Road , Suite 300 | Fort Mill | SC | 29715 | |
| 5824094 | MacLean Power Systems | PO Box 91911 | Chicago | IL | 60693 | |
| 4924573 | MACLEAN POWER-JOSLYN | STEPHENS MCCARTHY LANCASTER, 3700 LAKEVILLE HWY #120 | PETALUMA | CA | 94954 | |
| 4981991 | MacLean, Allan | Address on file | | | | |
| 4960124 | MacLean, Brian | Address on file | | | | |
| 4957736 | MacLean, David J | Address on file | | | | |
| 4969371 | MacLean, Timothy Michael | Address on file | | | | |
| 6132593 | MACLEITCH NATHANIEL D | Address on file | | | | |
| 7151077 | MacLeitch, Nate and Gail | Address on file | | | | |
| 7918399 | MacLennan, Donald Ross | Address on file | | | | |
| 4935851 | MacLennan, Kathy | 24 Melvin Court | Oakland | CA | 94602 | |
| 7199783 | MacLeod Family Vineyard | Address on file | | | | |
| 7199783 | MacLeod Family Vineyard | Address on file | | | | |
| 7178620 | MacLeod, Christopher M. | Address on file | | | | |
| 4988341 | MacLeod, Frederick | Address on file | | | | |
| 7326101 | MacLeod, John | Address on file | | | | |
| 7326101 | MacLeod, John | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4991725 | MacLeod, Pamela | Address on file | | | | |
| 5872533 | Macler, Stephanie | Address on file | | | | |
| 7331245 | Maclure, Barry Peter | Address on file | | | | |
| 4958292 | MacMahon, Carl Morgan | Address on file | | | | |
| 6086530 | MacMahon, Carl Morgan | Address on file | | | | |
| 6145268 | MACMILLAN JAMES i TR | Address on file | | | | |
| 7172224 | MacMillan, Bruce | Address on file | | | | |
| 4960139 | MacMillan, Daniel | Address on file | | | | |
| 4939687 | MACMILLAN, KEN | 2271 FIELDSTONE DR | PLACERVILLE | CA | 95667 | |
| 4928172 | MACMULLIN, ROBERT | MACMULLIN FORESTRY & LOGGING, 944 HIDDEN POND LN | MCKINLEYVILLE | CA | 95519 | |
| 6013508 | MACNAIR & ASSOCIATES | JAMES MCNAIR, P.O. BOX 1150 | GLEN ELLEN | CA | 95442 | |
| 4924574 | MACNAIR & ASSOCIATES | PO Box 1150 | GLEN ELLEN | CA | 95442 | |
| 7189879 | MacNeil Family Trust | Address on file | | | | |
| 6132629 | MACNEIL JULIA KATAHDIN TTEE 1/ | Address on file | | | | |
| 7189878 | MacNeil, Julia Katahdin Frey | Address on file | | | | |
| 4941407 | macnetworks-hall, gary | 2803 KINGS CANYON DR | POTTER VALLEY | CA | 95469-9575 | |
| 4939758 | MacNiven, James | 4006 The Masters Drive | Fairfield | CA | 94533 | |
| 7915440 | Macomb County Employees Retirement System | 120 M. Main | Mt. Clemens | MI | 48043 | |
| 7915440 | Macomb County Employees Retirement System | VanOverbeke, Michaud & Timmony, Thomas C. Michaud, Attorney, 79 Alfred | Detroit | MI | 48201 | |
| 7919303 | Macomb County Intermediate Retirees Medical Benefits Trust | Address on file | | | | |
| 7919303 | Macomb County Intermediate Retirees Medical Benefits Trust | Address on file | | | | |
| 7920431 | Macomb County Intermediate Retirees Medical Benefits Trust | Address on file | | | | |
| 7328603 | Macomber, Aaron Dennis | Address on file | | | | |
| 7169922 | MACOMBER, FORREST | Address on file | | | | |
| 7224033 | Macomber, John Thomas | Address on file | | | | |
| 7224033 | Macomber, John Thomas | Address on file | | | | |
| 7169912 | MACOMBER, MADISON | Address on file | | | | |
| 7290931 | Macomber, Tesa Elaine | Address on file | | | | |
| 7189173 | Macomber, Tesa Elaine | Address on file | | | | |
| 7189173 | Macomber, Tesa Elaine | Address on file | | | | |
| 7305299 | Macomber, Willa Joy | Frantz, James P, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7708079 | MACON COUNTY R-1 SCHOOL DISTRICT | Address on file | | | | |
| 7783301 | MACON R-I SCHOOL DISTRICT | 702 NORTH MISSOURI | MACON | MO | 63552-2062 | |
| 7708080 | MACON R-I SCHOOL DISTRICT | Address on file | | | | |
| 4979805 | Macon, Carol | Address on file | | | | |
| 7220815 | Macon, Jim | Address on file | | | | |
| 4939099 | Macon, Vickie | 612 Brightwood Street | Bakersfield | CA | 93314 | |
| 7271255 | Macphail, Faith | Address on file | | | | |
| 7273023 | Macphail, Michael | Address on file | | | | |
| 7186402 | MACPHEE FAMILY TRUST 2002 | Address on file | | | | |
| 7186403 | MACPHEE, JOAN R | Address on file | | | | |
| 5865517 | MACPHERSON OIL COMPANY | Address on file | | | | |
| 5872534 | MacPherson, Calum | Address on file | | | | |
| 4972126 | MacPherson, Emily Rose | Address on file | | | | |
| 4954504 | MacPherson, Geoffrey Kurtis | Address on file | | | | |
| 7953288 | Macpherson, Hugh and Michele | 2726 SEQUOIA WAY | BELMONT | CA | 94002 | |
| 4965553 | MacPherson, Matt Alan | Address on file | | | | |
| 4968816 | MacPherson, Nikol | Address on file | | | | |
| 7941867 | MACQUARIE CAN | 31ST FLOOR | HOUSTON | TX | 77002 | |
| 4933228 | MACQUARIE CAN | 500 Dallas St 31st Floor | Houston | TX | 77002 | |
| 5807802 | MACQUARIE CAN | Attn: Darlene Volker, 500 Dallas St, 31st Floor | Houston | TX | 77002 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7906757 | Macquarie Core Plus Bond Portfolio | c/o Peter M. Saparoff, Esq. - Mintz Levin, One Financial Center | Boston | MA | 02111 | |
| 4924575 | MACQUARIE ENERGY CANADA LTD | CANADIAN N PACIFIC TOWER TD CENTRE, 100 WELLINGTON ST W STE 2200 | TORONTO | ON | M5K 1J3 | |
| 7245688 | Macquarie Energy Canada Ltd. | Division Director-CGM Legal, Kevin J. Pooler, 500 Dallas Street, Suite 3300 | Houston | TX | 77002 | |
| 7245688 | Macquarie Energy Canada Ltd. | Winston & Strawn LLP, David Neier, 200 Park Avenue, 40th Floor | New York | NY | 10166-4193 | |
| 7245688 | Macquarie Energy Canada Ltd. | Winston & Strawn LLP, Jennifer Machlin Cecil, 101 California Street, 35th Floor | San Francisco | CA | 94111-5840 | |
| 7941866 | MACQUARIE ENERGY LLC | 500 DALLAS ST. FL 31 | HOUSTON | TX | 77002 | |
| 7941868 | MACQUARIE ENERGY LLC | 1 ALLEN CENTER SUITE 3100 | HOUSTON | TX | 77002 | |
| 6086534 | Macquarie Energy LLC | 500 Dallas Street, Suite 3100 | Houston | TX | 77002 | |
| 6086533 | Macquarie Energy LLC | 500 Dallas Street, One Allen Center, Suite 3100 | Houston | TX | 77002 | |
| 7266203 | Macquarie Energy LLC | c/o Winston & Strawn LLP, Attn: David Neier, 200 Park Avenue, 40th Floor | New York | NY | 10166-4193 | |
| 7266203 | Macquarie Energy LLC | c/o Winston & Strawn LLP, Attn: Jennifer Machlin Cecil, 101 California Street, 35th Floor | San Francisco | CA | 94111-5840 | |
| 7266203 | Macquarie Energy LLC | Attn: Kevin J. Pooler, Macquarie Energy Canada Ltd., 500 Dallas Street, Suite 3300 | Houston | TX | 77002 | |
| 4933279 | MACQUARIE ENERGY LLC | One Allen Center 500 Dallas St., FL 31 | Houston | TX | 77002 | |
| 4933191 | MACQUARIE FUTURES | 125 West 55th St 22nd Floor | New York | NY | 10019 | |
| 7941869 | MACQUARIE FUTURES | 22ND FLOOR | NEW YORK | NY | 10019 | |
| 5006224 | Macquarie Futures | Attn: Michelle Crutchfield, Gerry Saccente, Ray Tubridy, Level 20, 125 West 55th Street | New York | NY | 10019 | |
| 4933194 | MACQUARIE FUTURES LLC | 125 West 55th St 22nd Floor | New York | NY | 10019 | |
| 7941870 | MACQUARIE FUTURES LLC | 22ND FLOOR | NEW YORK | NY | 10019 | |
| 4924577 | MACQUARIE FUTURES USA LLC | 125 W 55TH ST 22ND FLR | NEW YORK | NY | 10019 | |
| 7228430 | Macquarie Futures USA LLC | Ray Tubridy, One North Wacker Drive, Level 29 | Chicago | IL | 60606 | |
| 7228430 | Macquarie Futures USA LLC | Winston & Strawn LLP, David Neier, 200 Park Avenue, 40th Floor | New York | NY | 10166-4193 | |
| 7228430 | Macquarie Futures USA LLC | Winston & Strawn LLP, Justin E. Rawlins & Aaron M. Gober-Sims, 333 South Grand Avenue, 38th Floor | Los Angeles | CA | 90071-1543 | |
| 7906802 | Macquarie Global Infrastructure Total Return Fund | c/o Peter M. Saparoff, Esq.- Mintz Levin, One Financial Center | Boston | MA | 02111 | |
| 6042642 | Macquerie Energy LLC | 500 Dallas Street, Suite 3100 | Houston | TX | 77002 | |
| 4932735 | Macquerie Energy LLC | One Allen Center, 500 Dallas Street, Level 31, Suite 3100 | Houston | TX | 77002 | |
| 5865676 | MACQUIDDY, BARBARA, An Individual | Address on file | | | | |
| 6142492 | MACRAE MICHAEL B & MELVIN-MACRAE JANELLE VA | Address on file | | | | |
| 4992436 | Macrea, Joyce | Address on file | | | | |
| 4984417 | Macri, Betty | Address on file | | | | |
| 4943372 | MACRI, MARCANTONIO | 415 Alpine Dr. | Colfax | CA | 95713 | |
| 4924578 | MACRO PRO INC | PO Box 90459 | LONG BEACH | CA | 90809-0459 | |
| 5872535 | Macrobuild Corporation | Address on file | | | | |
| 6086539 | Macrotron Systems,Inc. | 44235 Nobel Dr. | Fremont | CA | 94538 | |
| 4985525 | Macrum, Howard | Address on file | | | | |
| 7205250 | Macrury, Charles A | Address on file | | | | |
| 4989627 | Macrusky, Joan | Address on file | | | | |
| 4959852 | MacWilliams, Jason A | Address on file | | | | |
| 4988134 | MacWilliams, Teresa | Address on file | | | | |
| 5928032 | Macy Bennett | Address on file | | | | |
| 5928029 | Macy Bennett | Address on file | | | | |
| 5928030 | Macy Bennett | Address on file | | | | |
| 5928031 | Macy Bennett | Address on file | | | | |
| 5928028 | Macy Bennett | Address on file | | | | |
| 5928037 | Macy Dunaway | Address on file | | | | |
| 5928034 | Macy Dunaway | Address on file | | | | |
| 5928035 | Macy Dunaway | Address on file | | | | |
| 5928036 | Macy Dunaway | Address on file | | | | |
| 5928033 | Macy Dunaway | Address on file | | | | |
| 5928042 | Macy Peterson | Address on file | | | | |
| 5928039 | Macy Peterson | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5928040 | Macy Peterson | Address on file | | | | |
| 5928041 | Macy Peterson | Address on file | | | | |
| 5928038 | Macy Peterson | Address on file | | | | |
| 5908518 | Macy Rennkamp | Address on file | | | | |
| 5904969 | Macy Rennkamp | Address on file | | | | |
| 7181370 | Macy Rennkampf | Address on file | | | | |
| 7176652 | Macy Rennkampf | Address on file | | | | |
| 7176652 | Macy Rennkampf | Address on file | | | | |
| 7471078 | Macy, G Kevin | Address on file | | | | |
| 7145132 | Macy, Kenneth Steve | Address on file | | | | |
| 7145132 | Macy, Kenneth Steve | Address on file | | | | |
| 7145132 | Macy, Kenneth Steve | Address on file | | | | |
| 7145132 | Macy, Kenneth Steve | Address on file | | | | |
| 7186852 | Macy, Phillip Marsh | Address on file | | | | |
| 7186852 | Macy, Phillip Marsh | Address on file | | | | |
| 7160531 | MACY, RONA ELYSE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160531 | MACY, RONA ELYSE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7145139 | Macy, Shirley Ann | Address on file | | | | |
| 7145139 | Macy, Shirley Ann | Address on file | | | | |
| 7145139 | Macy, Shirley Ann | Address on file | | | | |
| 7145139 | Macy, Shirley Ann | Address on file | | | | |
| 4924579 | MACYS WEST STORES INC | 7 W 7TH ST | CINCINNATI | OH | 45202 | |
| 7464048 | Madaan, Sukhmani | Address on file | | | | |
| 4943852 | Madahar, Maneesh | 360 Panoramic Way | Berkeley | CA | 94704 | |
| 7708082 | MADALAINE L JONG | Address on file | | | | |
| 7780675 | MADALENE FARRIS | 1720 TONINI DR APT 96 | SAN LUIS OBISPO | CA | 93405-7439 | |
| 5928044 | Madaline Beeman | Address on file | | | | |
| 5928046 | Madaline Beeman | Address on file | | | | |
| 5928045 | Madaline Beeman | Address on file | | | | |
| 5928043 | Madaline Beeman | Address on file | | | | |
| 7708083 | MADALINE L KAEL CUST | Address on file | | | | |
| 7708084 | MADALINE L KAEL CUST | Address on file | | | | |
| 7764718 | MADALYNN M CORNWALL & TERRY | WHEAT JT TEN, PO BOX 9082 | YAKIMA | WA | 98909-0082 | |
| 4943368 | Madani, Sepideh | 1078 OAKTREE DR | SAN JOSE | CA | 95129 | |
| 4997268 | Madani, Vahid | Address on file | | | | |
| 4989998 | Madansky, Lloyd | Address on file | | | | |
| 4983489 | Madarang, Orlando | Address on file | | | | |
| 4993485 | Madarang, Rolando | Address on file | | | | |
| 4941057 | MADARIAGA, SONDRA | 1511 TRAWLER ST | BYRON | CA | 94505 | |
| 4941216 | Madavin, Dineshkumar | 3444 woodside ln | san jose | CA | 95121 | |
| 7708085 | MADDALENA GIUSTO CUST | Address on file | | | | |
| 6131631 | MADDALENA TODD R | Address on file | | | | |
| 5864929 | MADDALENA, DAN | Address on file | | | | |
| 4914055 | Maddalena, Gail C | Address on file | | | | |
| 4912378 | Maddali, Balaji | Address on file | | | | |
| 4945907 | Maddan, Guvdeep | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4945908 | Maddan, Guvdeep | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4945906 | Maddan, Guvdeep | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4945964 | Maddan, Raini | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4945965 | Maddan, Raini | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4945963 | Maddan, Raini | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6140861 | MADDEN ELAINE TR | Address on file | | | | |
| 6132105 | MADDEN KATHY L | Address on file | | | | |
| 4913256 | Madden, Daniel | Address on file | | | | |
| 4981557 | Madden, James | Address on file | | | | |
| 7458938 | Madden, Jennifer | Address on file | | | | |
| 4984152 | Madden, Joan | Address on file | | | | |
| 7254670 | Madden, Joseph | Address on file | | | | |
| 7465949 | Madden, Joyce | Address on file | | | | |
| 4953555 | Madden, Keri | Address on file | | | | |
| 7247974 | Madden, Kimberly | Address on file | | | | |
| 5872536 | MADDEN, KURT | Address on file | | | | |
| 4989257 | Madden, Mary | Address on file | | | | |
| 5905831 | Madden, Mary | Address on file | | | | |
| 7458687 | Madden, Matthew | Address on file | | | | |
| 7973378 | Madden, Michael D. D. | Address on file | | | | |
| 7959990 | Madden, Michael DeWan Dennis | Address on file | | | | |
| 7458855 | Madden, Morgan | Address on file | | | | |
| 7883257 | Madden, Richard J. | Address on file | | | | |
| 7883257 | Madden, Richard J. | Address on file | | | | |
| 4993917 | Madden, Roy | Address on file | | | | |
| 7996556 | Madden, Vicki S. | Address on file | | | | |
| 7469400 | Madden, Vicki S. | Address on file | | | | |
| 4997509 | Madderra, James | Address on file | | | | |
| 4914074 | Madderra, James G. | Address on file | | | | |
| 4914066 | Madderra, Jenna A | Address on file | | | | |
| 4924580 | MADDEX TURBINE SERVICES LTD | S26 C26 SS2 STN MAIN | FORT ST JOHN | BC | V1J 4M7 | |
| 4950098 | Maddex, Garrett R | Address on file | | | | |
| 5872537 | Maddex, Kylie | Address on file | | | | |
| 4986533 | Maddex, Randy | Address on file | | | | |
| 7708086 | MADDIE CARMEL CUST | Address on file | | | | |
| 4966659 | Maddix, Steven G | Address on file | | | | |
| 4988479 | Maddock, Gary | Address on file | | | | |
| 7472267 | Maddock, Scott | Address on file | | | | |
| 7472267 | Maddock, Scott | Address on file | | | | |
| 4930774 | MADDOCK, THOMAS M | 8970 CHIPSHOT TRAIL | RENO | NV | 89523 | |
| 4990690 | Maddock, Wayne | Address on file | | | | |
| 6086541 | Maddox Farms | 12863 W KAMM AVE SPC 2 | RIVERDALE | CA | 93656 | |
| 7312523 | Maddox, Amanda | Address on file | | | | |
| 4933915 | MADDOX, BIRGIT | 250 LIGHTHOUSE AVE | PACIFIC GROVE | CA | 93950 | |
| 7071805 | Maddox, Danielle | Address on file | | | | |
| 4955300 | Maddox, Jamie Lynn | Address on file | | | | |
| 4953574 | Maddox, Jared | Address on file | | | | |
| 4988564 | Maddox, Molly | Address on file | | | | |
| 5829103 | Maddox, Pat | Address on file | | | | |
| 5927318 | Maddox, Patricia | Address on file | | | | |
| 5872538 | Maddox, Steve | Address on file | | | | |
| 7153298 | MADDUX, JEREMY | Address on file | | | | |
| 7153298 | MADDUX, JEREMY | Address on file | | | | |
| 4999139 | Maddux, Jeremy | JACKSON & PARKINSON, TRIAL LAWYERS, Attn: Robert W. Jackson, Brett R. Parkinson, 205 W. Alvarado Street | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5938144 | Maddux, Jeremy and Michelle | Robert W. Jackson, Brett R. Parkinson, JACKSON & PARKINSON, TRIAL LAWYERS, 205 W. Alvarado Street | Fallbrook | CA | 92028 | |
| 4999140 | Maddux, Michelle | JACKSON & PARKINSON, TRIAL LAWYERS, Attn: Robert W. Jackson, Brett R. Parkinson, 205 W. Alvarado Street | Fallbrook | CA | 92028 | |
| 7153299 | MADDUX, MICHELLE SOCCI | Address on file | | | | |
| 7153299 | MADDUX, MICHELLE SOCCI | Address on file | | | | |
| 4965753 | Maddux, Ryan Albert | Address on file | | | | |
| 4985155 | Maddy, Donald | Address on file | | | | |
| 4993345 | Maddy, Lynne | Address on file | | | | |
| 4986030 | Madearos, Robert | Address on file | | | | |
| 7267085 | Madeiros, Carl | Address on file | | | | |
| 5963680 | Madeiros, Carl A. | Address on file | | | | |
| 5963679 | Madeiros, Carl A. | Address on file | | | | |
| 4924581 | MADELAINE AQUINO MD INC | 10200 TRINITY PARKWAY STE 207 | STOCKTON | CA | 95219 | |
| 7775545 | MADELEINE A MAFFEI CUST | DAVID L SWARTZ, UNIF GIFT MIN ACT CA, 300 HIGH SCHOOL RD NE UNIT 201 | BAINBRIDGE ISLAND | WA | 98110-1670 | |
| 7771773 | MADELEINE A MORSE TR | MORSE FAMILY TRUST UA APR 15 93, 202 E HEMLOCK AVE | SUNNYVALE | CA | 94085-3035 | |
| 7141005 | Madeleine Callagy | Address on file | | | | |
| 7141005 | Madeleine Callagy | Address on file | | | | |
| 7141005 | Madeleine Callagy | Address on file | | | | |
| 7141005 | Madeleine Callagy | Address on file | | | | |
| 7153328 | Madeleine Caton | Address on file | | | | |
| 7153328 | Madeleine Caton | Address on file | | | | |
| 7153328 | Madeleine Caton | Address on file | | | | |
| 7153328 | Madeleine Caton | Address on file | | | | |
| 7153328 | Madeleine Caton | Address on file | | | | |
| 7153328 | Madeleine Caton | Address on file | | | | |
| 7771384 | MADELEINE CLEMENT MESPLE | 7465 N MILLBROOK AVE | FRESNO | CA | 93720-3234 | |
| 7770104 | MADELEINE D LEVISON | 6621 ALBION WAY | DELTA | BC | V4E 1J1 | |
| 7199476 | MADELEINE F BENNETT | Address on file | | | | |
| 7199476 | MADELEINE F BENNETT | Address on file | | | | |
| 7708087 | MADELEINE H BEAULIEU | Address on file | | | | |
| 7783068 | MADELEINE HAGEL | C/O HERBERT B HAUSO JR, 4344 ARMEL CT | LAS VEGAS | NV | 89115-5441 | |
| 7771383 | MADELEINE MARINETTE JOSETTE | MESPLE TR UW HENRY R MESPLE, 7465 N MILLBROOK AVE | FRESNO | CA | 93720-3234 | |
| 7785185 | MADELEINE NORTON | C/O JOAN MARIE NORTON EX, 405 SERRANO DR APT 12E | SAN FRANCISCO | CA | 94132-2259 | |
| 7708088 | MADELEINE R CARR | Address on file | | | | |
| 7708089 | MADELEINE R MACY CUST | Address on file | | | | |
| 7708090 | MADELEINE S DE JEAN | Address on file | | | | |
| 7778311 | MADELEINE-CLAIRE HILL | 5238 CORTE BOCINA APT 83 | CAMARILLO | CA | 93012-5441 | |
| 7708091 | MADELINE A FLYNN & JOSEPH FLYNN | Address on file | | | | |
| 7779865 | MADELINE AHERN | 515 CONTADA CIR | DANVILLE | CA | 94526-3529 | |
| 7769610 | MADELINE B KULA | 181 BOWSPRIT RD | MANAHAWKIN | NJ | 08050-5001 | |
| 5928049 | Madeline Belton | Address on file | | | | |
| 5928048 | Madeline Belton | Address on file | | | | |
| 5928050 | Madeline Belton | Address on file | | | | |
| 5928047 | Madeline Belton | Address on file | | | | |
| 7770593 | MADELINE C ONGWARSKY TR UA | NOV 06 97 THE MADELINE C, ONGWARSKY  REVOCABLE TRUST, 1706 ASHBOURNE PL | BRENTWOOD | CA | 94513-6576 | |
| 7763933 | MADELINE CANNAVINO TR | CANNAVINO FAMILY TRUST, TRUST B UA SEP 1 89, 506 LEGATE CT | CHULA VISTA | CA | 91910-7412 | |
| 7708092 | MADELINE CHUN | Address on file | | | | |
| 7708093 | MADELINE DE QUETTEVILLE HOOVER | Address on file | | | | |
| 7708094 | MADELINE DEQ HOOVER | Address on file | | | | |
| 7165474 | Madeline Dolan | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7165474 | Madeline Dolan | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7708095 | MADELINE E BIRDWELL TR MADELINE E | Address on file | | | | |
| 7786685 | MADELINE E CHAVARRIA TR UA | JAN 19 96 THE CHAVARRIA FAMILY, 1996 REVOCABLE TRUST, 3163 MOUNT RAINIER DR | SAN JOSE | CA | 95127-4729 | |
| 7786268 | MADELINE E STURM | 2127 41ST AVE | SAN FRANCISCO | CA | 94116-1516 | |
| 7708097 | MADELINE E STURM TR UA SEP 16 08 | Address on file | | | | |
| 7195425 | Madeline Elizabeth Kelly | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195425 | Madeline Elizabeth Kelly | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195425 | Madeline Elizabeth Kelly | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195425 | Madeline Elizabeth Kelly | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195425 | Madeline Elizabeth Kelly | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195425 | Madeline Elizabeth Kelly | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7708098 | MADELINE F KIRCHNER TR UW | Address on file | | | | |
| 7708099 | MADELINE F SHELDON CUST | Address on file | | | | |
| 5903371 | Madeline G. Dolan | Address on file | | | | |
| 5907254 | Madeline G. Dolan | Address on file | | | | |
| 7708100 | MADELINE GLYNN MICHAEL | Address on file | | | | |
| 7771579 | MADELINE H MIXER | 76 BONNIE LN | BERKELEY | CA | 94708-1312 | |
| 7708101 | MADELINE JANE RODDY CUST | Address on file | | | | |
| 7708102 | MADELINE JONASSON CUST | Address on file | | | | |
| 7768905 | MADELINE JONES | 1271 CAMINO TASSAJARA | DANVILLE | CA | 94526-3524 | |
| 7708103 | MADELINE MARIE JOHNSON & | Address on file | | | | |
| 7198118 | MADELINE MARIE RUSSELL | Address on file | | | | |
| 7198118 | MADELINE MARIE RUSSELL | Address on file | | | | |
| 7768246 | MADELINE MAY HORTON | 4527 PLEASANT VALLEY CT N | OAKLAND | CA | 94611-4221 | |
| 7708104 | MADELINE MICHELLE COOPER | Address on file | | | | |
| 7771570 | MADELINE MITCHELL | 6400 WORTH WAY | CAMARILLO | CA | 93012-9357 | |
| 7934541 | MADELINE N O'NEILL.;. | 238 E. WILSON STREET | COSTA MESA | CA | 92627 | |
| 7782518 | MADELINE R LAVEZZO | 542 GREENWICH ST | PETALUMA | CA | 94954-8578 | |
| 7783250 | MADELINE R LAVEZZO | PO BOX 750305 | PETALUMA | CA | 94975-0305 | |
| 7708105 | MADELINE R LAVEZZO TR UA DEC 30 | Address on file | | | | |
| 7708107 | MADELINE RODDY CUST | Address on file | | | | |
| 7708108 | MADELINE S MITCHELL & | Address on file | | | | |
| 7188670 | Madeline Sarah Carlson (Rachel Carlson, Parent) | Address on file | | | | |
| 7286731 | Madeline Sarah Carlson (Rachel Carlson, parent) | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7708109 | MADELINE SHEILA GALVIN | Address on file | | | | |
| 7708110 | MADELINE SOULE CUST | Address on file | | | | |
| 7708111 | MADELINE T BOTELHO AS CUST | Address on file | | | | |
| 7708112 | MADELINE T MCKNEELY | Address on file | | | | |
| 7708113 | MADELINE TAYLOR SCHOENTHALER | Address on file | | | | |
| 7783717 | MADELINE TORRE | 934 UNION ST | SAN FRANCISCO | CA | 94133-2630 | |
| 7780387 | MADELINE V PLOETNER ADM | EST DONALD R PLOETNER, PO BOX 1105 | SPARTA | NJ | 07871-5105 | |
| 7708114 | MADELINE WALDER & ROBERT | Address on file | | | | |
| 7708115 | MADELYN A BOBBIT | Address on file | | | | |
| 7770514 | MADELYN C LYNCH | NO 169, 350 MARCHE CHASE DR | EUGENE | OR | 97401-8887 | |
| 7708116 | MADELYN DALTON | Address on file | | | | |
| 7708117 | MADELYN KROLICKI | Address on file | | | | |
| 5928051 | Madelyn M. Barton | Address on file | | | | |
| 5928053 | Madelyn M. Barton | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page

620 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5966445 | Madelyn M. Barton | Address on file | | | | |
| 5928054 | Madelyn M. Barton | Address on file | | | | |
| 5928055 | Madelyn M. Barton | Address on file | | | | |
| 5928052 | Madelyn M. Barton | Address on file | | | | |
| 7941871 | MADELYN MASON | 4815 HIGHWAY 147 | PLEASANTON | CA | 94566 | |
| 7195343 | Madelyn Rose Bates | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195343 | Madelyn Rose Bates | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195343 | Madelyn Rose Bates | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195343 | Madelyn Rose Bates | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195343 | Madelyn Rose Bates | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195343 | Madelyn Rose Bates | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7708118 | MADELYN STIMETZ TR UA JUN 15 89 | Address on file | | | | |
| 7326252 | Madelyn Sue Vaughn | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326252 | Madelyn Sue Vaughn | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326252 | Madelyn Sue Vaughn | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326252 | Madelyn Sue Vaughn | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326252 | Madelyn Sue Vaughn | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326252 | Madelyn Sue Vaughn | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7779538 | MADELYNE S DEANE | 30 CLAUSS AVE | PARAMUS | NJ | 07652-1747 | |
| 7780353 | MADELYNH DAVIS EX | EST JAN WARMERDAM, 18107 VASSAR CT | SONOMA | CA | 95476-4138 | |
| 7708119 | MADELYNNE H WOLFE TR UA NOV 14 86 | Address on file | | | | |
| 7708119 | MADELYNNE H WOLFE TR UA NOV 14 86 | Address on file | | | | |
| 4951229 | Mader, John R | Address on file | | | | |
| 4913154 | Mader, Tobias Walter | Address on file | | | | |
| 4924582 | MADERA CHAMBER OF COMMERCE | 120 NORTH E STREET | MADERA | CA | 93638 | |
| 4924583 | MADERA CHOWCHILLA | POWER AUTHORITY-1302, 12152 ROAD 28 1/4 | MADERA | CA | 93637 | |
| 5807758 | MADERA CHOWCHILLA SITE 1174 | c/o Madera-Chowchilla Water & Power Authority, 327 S. Chowchilla Blvd. | Chowchilla | CA | 93610 | |
| 5807610 | MADERA CHOWCHILLA SITE 1174 | Attn: Julie Riessen, GridSME (Grid Subject Matter Experts), 1847 Iron Point Road, Ste 140 | Folsom | CA | 95630 | |
| 5803621 | MADERA CHOWCHILLA SITE 1174 | POWER AUTHORITY-1302, 12152 ROAD 28 1/4 | MADERA | CA | 93637 | |
| 5807759 | MADERA CHOWCHILLA SITE 1302 | c/o Madera-Chowchilla Water & Power Authority, 327 S. Chowchilla Blvd. | Chowchilla | CA | 93610 | |
| 5807611 | MADERA CHOWCHILLA SITE 1302 | Attn: Julie Riessen, GridSME (Grid Subject Matter Experts), 1847 Iron Point Road, Ste 140 | Folsom | CA | 95630 | |
| 5803622 | MADERA CHOWCHILLA SITE 1302 | POWER AUTHORITY-1302, 12152 ROAD 28 1/4 | MADERA | CA | 93637 | |
| 5807760 | MADERA CHOWCHILLA SITE 1923 | c/o Madera-Chowchilla Water & Power Authority, 327 S. Chowchilla Blvd. | Chowchilla | CA | 93610 | |
| 5807612 | MADERA CHOWCHILLA SITE 1923 | Attn: Julie Riessen, GridSME (Grid Subject Matter Experts), 1847 Iron Point Road, Ste 140 | Folsom | CA | 95630 | |
| 5803623 | MADERA CHOWCHILLA SITE 1923 | POWER AUTHORITY-1302, 12152 ROAD 28 1/4 | MADERA | CA | 93637 | |
| 5807761 | MADERA CHOWCHILLA SITE 980 | c/o Madera-Chowchilla Water & Power Authority, 327 S. Chowchilla Blvd. | Chowchilla | CA | 93610 | |
| 5807613 | MADERA CHOWCHILLA SITE 980 | Attn: Julie Riessen, GridSME (Grid Subject Matter Experts), 1847 Iron Point Road, Ste 140 | Folsom | CA | 95630 | |
| 5803624 | MADERA CHOWCHILLA SITE 980 | POWER AUTHORITY-1302, 12152 ROAD 28 1/4 | MADERA | CA | 93637 | |
| 4932736 | Madera Chowchilla Water & Power Authority | 1847 Iron Point Road, Ste 140 | Folsom | CA | 95630 | |
| 6118833 | Madera Chowchilla Water & Power Authority | Douglas Welch, Madera-Chowchilla Water & Power Authority, 327 S. Chowchilla Blvd. | Chowchilla | CA | 93610 | |
| 6086542 | Madera Chowchilla Water & Power Authority | GridSME (Grid Subject Matter Experts), 1847 Iron Point Road, Ste 140 | Folsom | CA | 95630 | |
| 7941872 | MADERA COALITION FOR COMMUNITY | 126 N B ST | MADERA | CA | 93638 | |
| 6086546 | MADERA COALITION FOR COMMUNITY, JUSTICE | 126 N B ST | MADERA | CA | 93638 | |
| 4924585 | MADERA COMMUNITY HOSPITAL | 1250 E ALMOND AVE | MADERA | CA | 93637 | |
| 4943245 | Madera County | 200 West 4th St | Madera | CA | 93637 | |
| 4924586 | MADERA COUNTY BOARD OF SUPERVISORS | 209 W YOSEMITE AVE | MADERA | CA | 93637 | |
| 6014456 | MADERA COUNTY ECONOMIC DEVELOPMENT | 2425 W CLEVELAND AVE #101 | MADERA | CA | 93637 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6086549 | MADERA COUNTY ECONOMIC DEVELOPMENT, COMMISSION | 2425 W CLEVELAND AVE #101 | MADERA | CA | 93637 | |
| 4924588 | MADERA COUNTY ENVIRONMENTAL HEALTH | 2037 W CLEVELAND AVE | MADERA | CA | 93637 | |
| 4924589 | MADERA COUNTY FARM BUREAU | 1102 SOUTH PINE ST | MADERA | CA | 93637-8923 | |
| 4924590 | MADERA COUNTY FARM BUREAU | SCHOLARSHIP FUND TRUST, 1102 S PINE ST | MADERA | CA | 93637 | |
| 4924591 | MADERA COUNTY FOOD BANK | 225 S PINE ST, STE 101 | MADERA | CA | 93637 | |
| 4924592 | MADERA COUNTY ROAD DEPT | RESOURCE MANAGEMENT AGENCY, 2037 W CLEVELAND AVE MAILSTOP D | MADERA | CA | 93637 | |
| 6008713 | MADERA COUNTY ROAD DEVELOPMENT | 2037 W CLEVELAND AVE | MADERA | CA | 93637 | |
| 4924593 | MADERA COUNTY SHERIFFS | FOUNDATION, 41466 AVE 14 | MADERA | CA | 93636 | |
| 4924594 | Madera County Tax Collector | 200 W 4th Street | Madera | CA | 93637-3548 | |
| 6086550 | MADERA DP 2, LLC | 9564 Avenue 18 1/2 | Chowchilla | CA | 93610 | |
| 4932737 | Madera DP 2, LLC | One East Philadelphia Avenue | Boyertown | PA | 19512 | |
| 6120954 | Madera DP 2, LLC | Scott Subler, 1 E Philadelphia Ave. | Boyertown | PA | 19512 | |
| 6118904 | Madera DP 2, LLC | Scott Subler, Madera DP 2, LLC, One East Philadelphia Avenue | Boyertown | PA | 19512 | |
| 6086552 | MADERA IRRIG DIST | 12152 Road 28 1/4 | Madera | CA | 93637 | |
| 6086560 | Madera Irrigation District | 12152 Road 28- 1/4 | Madera | CA | 93637 | |
| 4951850 | Madera Jr., Radames | Address on file | | | | |
| 4932738 | Madera Renewable Energy LLC | 19765 13th Avenue | Hanford | CA | 93230 | |
| 6118890 | Madera Renewable Energy LLC | Philip Verwey, 19765 13th Avenue | Hanford | CA | 93230 | |
| 4924596 | Madera Service Center | Pacific Gas & Electric Company, 2871 Airport Dr. | Madera | CA | 93637 | |
| 4924597 | MADERA UNIFIED SCHOOL DISTRICT | 1902 HOWARD RD | MADERA | CA | 93637 | |
| 6117048 | MADERA UNIFIED SCHOOL DISTRICT | 200 South L St(Swimming Pool) | Madera | CA | 93637 | |
| 6117049 | MADERA UNIFIED SCHOOL DISTRICT | 26433 Ave 13 (South Campus AG Center) | Madera | CA | 93637 | |
| 4924598 | MADERA UNIFIED SCHOOL DISTRICT | FBO MADERA HIGH SCHOOL, 200 S L STREET | MADERA | CA | 93637 | |
| 5872539 | Madera Uniform & Accessories, LLC | Address on file | | | | |
| 5865566 | MADERA WATER DISTRICT | Address on file | | | | |
| 7941873 | MADERA, CITY OF | 205 W FOURTH ST | MADERA | CA | 93637 | |
| 6042646 | MADERA, CITY OF | CITY OF MADERA,, 205 W FOURTH ST | MADERA | CA | 93637 | |
| 6042647 | MADERA, COUNTY OF | 200 W. 4th St | Madera | CA | 93637 | |
| 6183070 | Madera, Hannah Rose | Address on file | | | | |
| 4957334 | Madera, Jesse | Address on file | | | | |
| 6182649 | Madera, Kari Anne | Address on file | | | | |
| 5992084 | Madera, Leonora | Address on file | | | | |
| 6182812 | Madera, Robert Damien | Address on file | | | | |
| 6086563 | Madera-Chowchilla Water & Power Authority (25H042/50H3309) | 327 South Chowchilla Boulevard | Chowchilla | CA | 93610 | |
| 6086564 | Madera-Chowchilla Water & Power Authority (50H3290) | 327 Chowchilla Blvd | Chowchilla | CA | 93610 | |
| 6086565 | Madera-Chowchilla Water & Power Authority (50H3291) | 327 Chowchilla Blvd | Chowchilla | CA | 93610 | |
| 7941874 | MADERA-CHOWCHILLA WATER AND POWER AUTHORITY | 327 S. CHOWCHILLA BLVD. | CHOWCHILLA | CA | 93610 | |
| 6086566 | Madera-Chowchilla Water and Power Authority | c/o Madera-Chowchilla Water & Power Authority, 327 S. Chowchilla Blvd. | Chowchilla | CA | 93610 | |
| 6172076 | Madero, Dioselina | Address on file | | | | |
| 7281764 | Madero, Gary | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 7297927 | Madery, Eliab | Address on file | | | | |
| 7294673 | Madery, Heidi | Address on file | | | | |
| 7312534 | Madery, Kaelin | Address on file | | | | |
| 4940002 | MADEWELL, CALVIN | 9661 MANZANITA WAY | COULTERVILLE | CA | 95311 | |
| 5988077 | Madewell, Charles | Address on file | | | | |
| 4940001 | Madewell, Charles | 6554 Greeley Hill Rd | Coulterville | CA | 95311 | |
| 5872540 | Madfes, David | Address on file | | | | |
| 7155490 | Madga Ryan, individually and as doing business as LulaRoe | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7771964 | MADGE E NASH | 400 N BALD MOUNTAIN DR | ALPINE | UT | 84004-2003 | |
| 7708120 | MADGE TUFTS GRAHN | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 622 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6139642 | MADHAVAN ANANTH TR & MUSCATINE RACHEL TR | Address on file | | | | |
| 4954603 | Madhavan, Adarsh | Address on file | | | | |
| 7165882 | Madhaven Vineyard | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165882 | Madhaven Vineyard | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7772619 | MADHU C PATEL CUST | ANISH C PATEL, UNIF GIFT MIN ACT IL, 16W161 HILLSIDE LN | BURR RIDGE | IL | 60527-6269 | |
| 7708121 | MADHU CHANAMOLU | Address on file | | | | |
| 7708122 | MADHUKAR GOVINDARAJU & CHAYA | Address on file | | | | |
| 6132469 | MADIGAN KERRY TTEE | Address on file | | | | |
| 4953814 | Madigan, Brian S | Address on file | | | | |
| 4954772 | Madigan, Dianne M | Address on file | | | | |
| 4964102 | Madigan, Jason Paul | Address on file | | | | |
| 7235819 | Madigan, Kerry Charles | Address on file | | | | |
| 7237509 | Madigan, Kerry Kelly | Address on file | | | | |
| 5927497 | Madigan, Melissa | Address on file | | | | |
| 7471689 | Madigan, Melissa Ann | Address on file | | | | |
| 4972331 | Madigubba, Sreedeepika | Address on file | | | | |
| 7188671 | Madilyn Kirby (Shari Kirby, Parent) | Address on file | | | | |
| 7188671 | Madilyn Kirby (Shari Kirby, Parent) | Address on file | | | | |
| 7176954 | Madilyn RaNee Chattfield (Nicholas Chattfield, Parent) | Address on file | | | | |
| 7176954 | Madilyn RaNee Chattfield (Nicholas Chattfield, Parent) | Address on file | | | | |
| 4964285 | Madiro, Micah Brandon | Address on file | | | | |
| 5928057 | Madison Bujor | Address on file | | | | |
| 5928058 | Madison Bujor | Address on file | | | | |
| 5928059 | Madison Bujor | Address on file | | | | |
| 5928056 | Madison Bujor | Address on file | | | | |
| 5928064 | Madison Coronado | Address on file | | | | |
| 5928062 | Madison Coronado | Address on file | | | | |
| 5928060 | Madison Coronado | Address on file | | | | |
| 5928061 | Madison Coronado | Address on file | | | | |
| 5928063 | Madison Coronado | Address on file | | | | |
| 7188672 | Madison Coronado (Michael Coronado Jr, Parent) | Address on file | | | | |
| 7307533 | Madison Coronado (Michael Coronado Jr, Parent) | Address on file | | | | |
| 7322956 | Madison Coronado (Michael Coronado Jr, Parent) | Address on file | | | | |
| 7708123 | MADISON FERRIS VALLERGA | Address on file | | | | |
| 6117050 | Madison Gas & Electric | Attn: An officer, managing or general agent, 623 Railroad St. | Madison | WI | 53703 | |
| 5928066 | Madison Gillen | Address on file | | | | |
| 5928067 | Madison Gillen | Address on file | | | | |
| 5928068 | Madison Gillen | Address on file | | | | |
| 5928065 | Madison Gillen | Address on file | | | | |
| 7188673 | Madison Howe (Sonya Howe, Parent) | Address on file | | | | |
| 7188673 | Madison Howe (Sonya Howe, Parent) | Address on file | | | | |
| 7301912 | Madison Howe (Sonya Howe, Parent) | Address on file | | | | |
| 7708124 | MADISON LODGE NO 23 F & A M | Address on file | | | | |
| 5904665 | Madison Long | Address on file | | | | |
| 5908328 | Madison Long | Address on file | | | | |
| 7165514 | Madison Long | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165514 | Madison Long | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5928070 | Madison M Capuano | Address on file | | | | |
| 5928071 | Madison M Capuano | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5966465 | Madison M Capuano | Address on file | | | | |
| 5928073 | Madison M Capuano | Address on file | | | | |
| 5928072 | Madison M Capuano | Address on file | | | | |
| 5928069 | Madison M Capuano | Address on file | | | | |
| 7188674 | Madison Marie Middleton (Linda Middleton, Parent) | Address on file | | | | |
| 7188674 | Madison Marie Middleton (Linda Middleton, Parent) | Address on file | | | | |
| 7296082 | Madison Matthias ( Jason McCuthan,Parent) | Address on file | | | | |
| 7177224 | Madison Matthias (Jason McCuthan, Parent) | Address on file | | | | |
| 7183972 | Madison Matthias (Jason McCuthan, Parent) | Address on file | | | | |
| 7192919 | MADISON MINTON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192919 | MADISON MINTON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7771691 | MADISON MOORES | 8501 12TH AVE NW APT 401 | SEATTLE | WA | 98117-3354 | |
| 7285891 | Madison Park of Campbell, LLC | Attn: Brian Smith, 2185 The Alameda, Suite 150 | San Jose | CA | 95126 | |
| 5872541 | Madison Park of Campbell, LLC | Address on file | | | | |
| 7287406 | Madison Sanabria (Michael Sanabria, Parent) | Address on file | | | | |
| 7287406 | Madison Sanabria (Michael Sanabria, Parent) | Address on file | | | | |
| 7176938 | Madison Sanabria (Michael Sanabria, Parent) | Address on file | | | | |
| 7176938 | Madison Sanabria (Michael Sanabria, Parent) | Address on file | | | | |
| 5944180 | Madison Tarnutzer | Address on file | | | | |
| 7181510 | Madison Wimberly | Address on file | | | | |
| 7176794 | Madison Wimberly | Address on file | | | | |
| 7176794 | Madison Wimberly | Address on file | | | | |
| 5908280 | Madison Wimberly | Address on file | | | | |
| 5904604 | Madison Wimberly | Address on file | | | | |
| 5992302 | Madison, Anita | Address on file | | | | |
| 4969072 | Madison, Charles Kyle | Address on file | | | | |
| 4958119 | Madison, Clayborn Daudi | Address on file | | | | |
| 4983896 | Madison, Iris | Address on file | | | | |
| 4914569 | Madison, Isaiah | Address on file | | | | |
| 4989775 | Madison, Jennifer | Address on file | | | | |
| 7259060 | Madison, Jesse | Address on file | | | | |
| 5992028 | Madison, William | Address on file | | | | |
| 7169005 | Madisyn Drake | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169005 | Madisyn Drake | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169005 | Madisyn Drake | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169005 | Madisyn Drake | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194876 | Madisyn Grace Drake | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194876 | Madisyn Grace Drake | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194876 | Madisyn Grace Drake | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4982530 | MADKINS JR, FONTAINE | Address on file | | | | |
| 5991682 | Madlock, Daijahnique | Address on file | | | | |
| 4945189 | Madlock, Daijahnique | 226 Union st | San Rafael | CA | 94901 | |
| 5903592 | Madoc Farms LLC | Address on file | | | | |
| 5002402 | Madoc Farms LLC | The Arns Law Firm, Robert S. Arns, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 7161586 | MADOC FARMS LLC | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 5010064 | Madoc Farms LLC | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 6130193 | MADOC FARMS, LLC | Address on file | | | | |
| 7303868 | Madocks, J W | Address on file | | | | |
| 4942722 | MADOCKS, John J W-MADOCKS | 2819 BRANCH MILL RD | ARROYO GRANDE | CA | 93420 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7708125 | MADOLYN ELIZABETH KNOX CUST | Address on file | | | | |
| 7464560 | Madonado, Victor M | Address on file | | | | |
| 7142096 | Madonna Byris Day | Address on file | | | | |
| 7142096 | Madonna Byris Day | Address on file | | | | |
| 7142096 | Madonna Byris Day | Address on file | | | | |
| 7142096 | Madonna Byris Day | Address on file | | | | |
| 7326989 | Madonna Byris Day DBA Wine Country Middle Earth Shangri-la | Address on file | | | | |
| 7326989 | Madonna Byris Day DBA Wine Country Middle Earth Shangri-la | Address on file | | | | |
| 7326989 | Madonna Byris Day DBA Wine Country Middle Earth Shangri-la | Address on file | | | | |
| 7470918 | Madonna Byris Day, individually and dba Wine Country Middle Earth Shangri-la | Address on file | | | | |
| 7910779 | Madonna J. Clark Trust | Address on file | | | | |
| 7144657 | Madonna Lee Wallick | Address on file | | | | |
| 7144657 | Madonna Lee Wallick | Address on file | | | | |
| 7144657 | Madonna Lee Wallick | Address on file | | | | |
| 7144657 | Madonna Lee Wallick | Address on file | | | | |
| 5872542 | MADONNA PLAZA, SRT, LP | Address on file | | | | |
| 7779001 | MADONNA R MAXANER RADCLIFF & | ANTHONY P RACLIFF JTTEN, 2101 NW 127TH ST | VANCOUVER | WA | 98685-2317 | |
| 4923411 | MADONNA, JOHN P | PO Box 5310 | SAN LUIS OBISPO | CA | 93403 | |
| 7168075 | MADR (Verenicia Alvarado de Rivas) | Address on file | | | | |
| 4914840 | Madra, Arjun | Address on file | | | | |
| 6135016 | MADRID DAN ETAL | Address on file | | | | |
| 7898734 | Madrid, Alexander | Address on file | | | | |
| 5905847 | Madrid, Andrea | Address on file | | | | |
| 4988764 | Madrid, Barbara | Address on file | | | | |
| 6182562 | Madrid, Christina | Address on file | | | | |
| 7485362 | Madrid, Daniel | Address on file | | | | |
| 4978120 | Madrid, Danois | Address on file | | | | |
| 4972968 | Madrid, Dolores G | Address on file | | | | |
| 6086567 | Madrid, Jeffrey | Address on file | | | | |
| 4952042 | Madrid, Jeffrey | Address on file | | | | |
| 6160290 | Madrid, John | Address on file | | | | |
| 6160290 | Madrid, John | Address on file | | | | |
| 7158956 | MADRID, JOY | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158956 | MADRID, JOY | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 4947818 | Madrid, Joy L. | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947819 | Madrid, Joy L. | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947817 | Madrid, Joy L. | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7468330 | Madrid, Melaine J | Address on file | | | | |
| 7466971 | Madrid, Melanie J. | Address on file | | | | |
| 5872543 | MADRID, RAYMOND | Address on file | | | | |
| 4936726 | Madrideo, Cynthia | 244 Manfre Rd | Watsonville | CA | 95076 | |
| 7168613 | MADRIGAL MARTINEZ, MARGARTIA | Address on file | | | | |
| 4956849 | Madrigal Rincon, Bianey | Address on file | | | | |
| 7486107 | MADRIGAL, ABRAHAM | Address on file | | | | |
| 4968234 | Madrigal, Carlos | Address on file | | | | |
| 5927790 | Madrigal, Diane | Address on file | | | | |
| 4964241 | Madrigal, Hugo | Address on file | | | | |
| 4962321 | Madrigal, Jaime H | Address on file | | | | |
| 6171185 | Madrigal, Jose | Address on file | | | | |
| 4983597 | Madrigal, Joseph | Address on file | | | | |
| 5983905 | Madrigal, Juan | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7332850 | Madrigal, Julian | Address on file | | | | |
| 4936080 | madrigal, maria | 2558 clinton ave | richmond | CA | 94804 | |
| 7319420 | Madrigal, Maria Luisa | Address on file | | | | |
| 4972795 | Madrigal, Melina | Address on file | | | | |
| 4950816 | Madrigal, Monica | Address on file | | | | |
| 4984869 | Madrigal, Richard | Address on file | | | | |
| 4955852 | Madrigal-Palmer, Sandra | Address on file | | | | |
| 4970282 | Madriz, Linda M | Address on file | | | | |
| 4987742 | Madron, Richard | Address on file | | | | |
| 4994816 | Madron, Tina | Address on file | | | | |
| 4935579 | Madrona, Reynold & Rosalinda | 3208 Aegean Way | San Bruno | CA | 94066 | |
| 6009287 | MADRONE PROJECT LLC | 551 BRET HARTE RD | SAN RAFAEL | CA | 94901 | |
| 5983663 | Madrone, Sherry | Address on file | | | | |
| 6086583 | MADRUGA IRON WORKS INC - 265 GANDY DANCER DR | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6086584 | MADRUGA IRON WORKS INC - 305 GANDY DANCER DR | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6086585 | Madruga Iron Works, Inc | 305 Gandy Dancer Drive | Tracy | CA | 95377 | |
| 6042648 | Madruga Iron Works, Inc | MADRUGA IRON WORKS INC,, 305 GANDY DANCER DR | TRACY | CA | 95377 | |
| 4985643 | Madruga, Anthony | Address on file | | | | |
| 7149535 | Madruga, Maria Lisa | Address on file | | | | |
| 6145723 | MADSEN DANIEL E ET AL | Address on file | | | | |
| 7196289 | Madsen Family Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196289 | Madsen Family Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7262001 | Madsen, Alicia | Address on file | | | | |
| 7270589 | Madsen, Amber Cordialla | Address on file | | | | |
| 7270589 | Madsen, Amber Cordialla | Address on file | | | | |
| 4953743 | Madsen, David | Address on file | | | | |
| 6086588 | Madsen, David | Address on file | | | | |
| 7319848 | Madsen, Denise | Address on file | | | | |
| 7299315 | Madsen, Else | Address on file | | | | |
| 4952778 | Madsen, Erik | Address on file | | | | |
| 7325042 | Madsen, Glenn | Address on file | | | | |
| 7268035 | Madsen, Glenn Richard | Address on file | | | | |
| 7268035 | Madsen, Glenn Richard | Address on file | | | | |
| 7268035 | Madsen, Glenn Richard | Address on file | | | | |
| 7268035 | Madsen, Glenn Richard | Address on file | | | | |
| 4943643 | Madsen, Megan | 2623 Casabella Dr. | Redding | CA | 96002 | |
| 4956149 | Madsen, Melissa | Address on file | | | | |
| 4961164 | Madsen, Mitchell | Address on file | | | | |
| 7303401 | Madsen, Norman | Address on file | | | | |
| 4975362 | Madsen, Norman | 1263 LASSEN VIEW DR, 117 Via Medici | Aptos | CA | 95003 | |
| 6069071 | Madsen, Norman | Address on file | | | | |
| 4950846 | Madsen, Rebecca | Address on file | | | | |
| 5927971 | MADSEN, RHONDA | Address on file | | | | |
| 4928000 | MADSEN, RICHARD L | DBA MADSEN TRUCKING, 2109 WISTERIA WAY | MANTECA | CA | 95337 | |
| 4944549 | Madson, Angelic | 4011 Audubon drive | Camino | CA | 95709 | |
| 4987480 | Madson, Arthur | Address on file | | | | |
| 6121847 | Madson, Devon D. | Address on file | | | | |
| 6086589 | Madson, Devon D. | Address on file | | | | |
| 4961335 | Madson, Devon D. | Address on file | | | | |
| 4955429 | Madu, Renee S | Address on file | | | | |
| 7170199 | MADUELL, MARY | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 626 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7302067 | Maduell, Mary | Address on file | | | | |
| 7307404 | Madueno Ayon , Alfonso | Address on file | | | | |
| 7257347 | Madueno Ayon, Alfonso | Address on file | | | | |
| 6132382 | MADUENO MARIA I / | Address on file | | | | |
| 4972562 | Madueno, Jonathon Ryan | Address on file | | | | |
| 7191927 | Madueno, Lorenzo | Address on file | | | | |
| 7178053 | Madueno, Lourdes | Address on file | | | | |
| 7320803 | Madueno, Maria | Address on file | | | | |
| 7278885 | Madueno, Maria | Address on file | | | | |
| 4972189 | Madugo, Christopher Lee Madden | Address on file | | | | |
| 6141481 | MADURA JEFFREY D TR & MADURA DIANA L TR | Address on file | | | | |
| 6169822 | Madura, Jeffrey and Diana | Address on file | | | | |
| 7784922 | MAE A POWERS | 570 HAWTHORNE | SAN BRUNO | CA | 94066 | |
| 7708127 | MAE A POWERS | Address on file | | | | |
| 7768703 | MAE ANN JESKA TR UA NOV 11 86 THE | JESKA FAMILY LIVING TRUST, 1067 KENTFIELD DR | SALINAS | CA | 93901-1067 | |
| 7708129 | MAE B WASHINGTON | Address on file | | | | |
| 7772305 | MAE C OFFERMANN TR MAE C | OFFERMANN, REVOCABLE TRUST UA NOV 6 96, 6385 EMBARCADERO DR | STOCKTON | CA | 95219-3825 | |
| 7708130 | MAE C WONG | Address on file | | | | |
| 5928078 | Mae Dickens | Address on file | | | | |
| 5928076 | Mae Dickens | Address on file | | | | |
| 5928074 | Mae Dickens | Address on file | | | | |
| 5928075 | Mae Dickens | Address on file | | | | |
| 5928077 | Mae Dickens | Address on file | | | | |
| 7708131 | MAE E TENER TR | Address on file | | | | |
| 7708132 | MAE FISHER CUST BRYAN KEITH | Address on file | | | | |
| 7766232 | MAE FISHER CUST BRYAN KEITH FISHER | UNIF GIFT MIN ACT CA, OR PAY TO STATE OF CALIFORNIA LEVY ID CE-089-0730, PO BOX 1328 | RANCHO CORDOVA | CA | 95741-1328 | |
| 7708133 | MAE GILINSKY & JERRY GILL & | Address on file | | | | |
| 7708134 | MAE H WONG CUST | Address on file | | | | |
| 7708135 | MAE J FISHER CUST | Address on file | | | | |
| 7708136 | MAE J FISHER CUST | Address on file | | | | |
| 7708137 | MAE LINN BROOKS CUST | Address on file | | | | |
| 7708138 | MAE LOW CHUN | Address on file | | | | |
| 7708139 | MAE M WILLMAN TR MAE M WILLMAN | Address on file | | | | |
| 7708140 | MAE MCDONALD & | Address on file | | | | |
| 7768032 | MAE N HILL | 1104 ADELINE ST | OAKLAND | CA | 94607-2714 | |
| 7786970 | MAE P SCHEERER & | JOHN J SCHEERER JT TEN, 3353 MACALL COURT | NAPA | CA | 94558-3114 | |
| 7773660 | MAE RILEY | 6786 N BACKER AVE | FRESNO | CA | 93710-4702 | |
| 7708141 | MAE S MAR | Address on file | | | | |
| 7708142 | MAE SATO | Address on file | | | | |
| 7770716 | MAE SHANG MAR & | SANDRA MAR JT TEN, 1998 14TH AVE | SAN FRANCISCO | CA | 94116-1335 | |
| 7708143 | MAE WRIGHT | Address on file | | | | |
| 7769908 | MAE Y LEE TR | UA JUN 18 98, MAE Y LEE REVOCABLE TRUST, 424 S EL DORADO ST | STOCKTON | CA | 95203-3405 | |
| 5905863 | Mae, Shelly | Address on file | | | | |
| 7151522 | Maechtlen, Kurt | Address on file | | | | |
| 4972582 | Maeda, Brent | Address on file | | | | |
| 6159439 | Maeda, Jason | Address on file | | | | |
| 6159439 | Maeda, Jason | Address on file | | | | |
| 4970289 | Maeda, Karli | Address on file | | | | |
| 6185897 | Maeder, Ronald Louis | Address on file | | | | |
| 7775484 | MAEGAN C SURBRIDGE | 8031 MERIDIAN AVE N | SEATTLE | WA | 98103-4526 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 627 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7708144 | MAEGAN SLONE | Address on file | | | | |
| 6179609 | Maehl, John | Address on file | | | | |
| 7155989 | Maehl, Melissa | Address on file | | | | |
| 6179642 | Maehl, Melissa | Address on file | | | | |
| 4965454 | Maehl, Michael John | Address on file | | | | |
| 4965085 | Mael, Nathnael | Address on file | | | | |
| 7326427 | Maelynn Richard Myers | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326427 | Maelynn Richard Myers | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326427 | Maelynn Richard Myers | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326427 | Maelynn Richard Myers | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326427 | Maelynn Richard Myers | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326427 | Maelynn Richard Myers | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4997618 | Maemura, Koji | Address on file | | | | |
| 4953735 | Maes Jr., Joseph Frank | Address on file | | | | |
| 6140294 | MAES ROBERT A JR TR & CHRISTY CATHRYN A TR | Address on file | | | | |
| 7160532 | MAES, ELOY JOSEPH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160532 | MAES, ELOY JOSEPH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160533 | MAES, GEORGIA MAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160533 | MAES, GEORGIA MAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6130235 | MAESTA I LLC | Address on file | | | | |
| 6130442 | MAESTA I LLC | Address on file | | | | |
| 6130528 | MAESTA I LLC | Address on file | | | | |
| 7274457 | Maestas, David Ricky | Address on file | | | | |
| 7223244 | Maestas, David Ricky | Address on file | | | | |
| 4955867 | Maestas, Judy | Address on file | | | | |
| 5872544 | MAESTRI HILL RANCH | Address on file | | | | |
| 7293042 | Maestri, Jimmy | Address on file | | | | |
| 7276117 | Maeve Grace Macomber (Aaron Macomber, Parent) | Address on file | | | | |
| 7188675 | Maeve Grace Macomber (Aaron Macomber, Parent) | Address on file | | | | |
| 7188675 | Maeve Grace Macomber (Aaron Macomber, Parent) | Address on file | | | | |
| 4924602 | MAFFEI STRUCTURAL ENGINEERING | 148 HERMOSA AVE | OAKLAND | CA | 94618 | |
| 6140570 | MAFFEI WILLIAM A TR & FRANCINE TR | Address on file | | | | |
| 4959873 | Maffei, Andrew Joseph | Address on file | | | | |
| 4960863 | Maffei, Brian | Address on file | | | | |
| 4958976 | Maffei, David Leo | Address on file | | | | |
| 4982397 | Maffei, Frank | Address on file | | | | |
| 4950548 | Maffei, Geraldine Marie | Address on file | | | | |
| 4980149 | Maffei, Linda | Address on file | | | | |
| 4964144 | Maffei, Luke | Address on file | | | | |
| 4989901 | Maffei, Michael | Address on file | | | | |
| 7266730 | Maffei, Nicholas | Address on file | | | | |
| 5011277 | Maffei, Nicholas | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011278 | Maffei, Nicholas | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5003901 | Maffei, Nicholas | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7218570 | Maffei, William and Francine | Address on file | | | | |
| 6040286 | Maffei, William and Francine | Address on file | | | | |
| 6008648 | MAFFIA, MICHAEL | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7182674 | Maffioli, Catherine Earlene | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7182674 | Maffioli, Catherine Earlene | Singleton Law Firm, Gerald Singleton, 450 A STREET | San Diego | CA | 92101 | |
| 7182673 | Maffioli, Donald Michael | Address on file | | | | |
| 7182673 | Maffioli, Donald Michael | Address on file | | | | |
| 4912851 | Maga, Denise | Address on file | | | | |
| 6145328 | MAGAGNA JOSEPH F TR & MAGAGNA ELIZABETH B TR | Address on file | | | | |
| 6014037 | MAGALENA TORRES | Address on file | | | | |
| 7148510 | Magalia Center LLC | Camp Fire Clients Special Trust Account, Steven S. Kane Esq. SBN: 61670, 402 W. Broadway Suite 2500 | San Diego | CA | 92101 | |
| 7148510 | Magalia Center LLC | Laureti & Associates, APC, Anthony Laureti, Esq. SBN: 147086, 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7148510 | Magalia Center LLC | The Kane Law Firm, Bonnie E. Kane Esq. SBN: 167700, Steven S. Kane Esq. SBN: 61670, 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7148510 | Magalia Center LLC | Camp Fire Clients Special Trust Account, Steven S. Kane Esq. SBN: 61670, 402 W. Broadway Suite 2500 | San Diego | CA | 92101 | |
| 7148510 | Magalia Center LLC | Laureti & Associates, APC, Anthony Laureti, Esq. SBN: 147086, 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7148510 | Magalia Center LLC | The Kane Law Firm, Bonnie E. Kane Esq. SBN: 167700, Steven S. Kane Esq. SBN: 61670, 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7207271 | Magalia Community Church | Address on file | | | | |
| 7486966 | Magalia Community Church | Baum Hedlund Aristei Goldman, 10940 Wilshire Blvd. 17th Floor | Los Angeles | CA | 90024 | |
| 7321899 | Magalia Development Property | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7299125 | Magalia Growth Property | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 6130328 | MAGALLANES IGNACIO ETAL | Address on file | | | | |
| 6147017 | MAGALLANES JOSE & MAGALLANES HILDA | Address on file | | | | |
| 4972935 | Magallanes, Victoria Rosalba | Address on file | | | | |
| 4941217 | MAGALLON, ALEJANDRO | 340 CASTRO SS | SAN LEANDRO | CA | 94577 | |
| 7168507 | MAGALLON, MARIA DEL CARMEN | Address on file | | | | |
| 4941164 | MAGALLON, MARIA GUADALUPE | 13251 BYRON HWY | BRENTWOOD | CA | 94513 | |
| 4937585 | Magallon, Salvador | 4170 LOOP RD | FORTUNA | CA | 95540-9244 | |
| 5981296 | Magallon, Salvador | Address on file | | | | |
| 4950448 | Magallon, Trino F. | Address on file | | | | |
| 7708145 | MAGALY PERAZZO | Address on file | | | | |
| 4974915 | Magan, Betty | P.O.Box 138 | Bass Lake | CA | 93604 | |
| 5928118 | Magana Ceia, Lidubina | Address on file | | | | |
| 6139282 | MAGANA JUAN ISAURO | Address on file | | | | |
| 5939369 | Magana Martinez, Cindy | Address on file | | | | |
| 7465804 | Magana Trejo, Hector | Address on file | | | | |
| 7262057 | Magana, Amber | Address on file | | | | |
| 4956450 | Magana, Araceli M | Address on file | | | | |
| 5939370 | Magana, Cindy | Address on file | | | | |
| 5003354 | Magana, Cindy | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010761 | Magana, Cindy | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003353 | Magana, Cindy | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010762 | Magana, Cindy | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003355 | Magana, Cindy | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181926 | Magana, Cindy Lorranine | Address on file | | | | |
| 7181926 | Magana, Cindy Lorranine | Address on file | | | | |
| 7258454 | Magana, Daniel | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5007473 | Magana, Daniel | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948186 | Magana, Daniel | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948185 | Magana, Daniel | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 4993394 | Magana, Debra | Address on file | | | | |
| 4913348 | Magana, Debra L | Address on file | | | | |
| 4953023 | Magana, Esteban | Address on file | | | | |
| 4921187 | MAGANA, FRANCISCO | 4125 BALLS FERRY RD | COTTONWOOD | CA | 96022 | |
| 6154273 | Magana, Gilbert | Address on file | | | | |
| 6166558 | Magana, Jesus | Address on file | | | | |
| 5939371 | Magana, Jorge | Address on file | | | | |
| 4945072 | Magana, Kayla | 525 Kendall Avenue | Crockett | CA | 94525 | |
| 5986450 | Magana, Kenia | Address on file | | | | |
| 4959285 | Magana, Mark A | Address on file | | | | |
| 4981505 | Magana, Mona | Address on file | | | | |
| 5872545 | MAGANA, ROBERTO | Address on file | | | | |
| 4990502 | Magana, Sonia | Address on file | | | | |
| 6158702 | Magana, Victor | Address on file | | | | |
| 5939372 | MAGANA, VINCENTE | Address on file | | | | |
| 4999141 | Magar, Brandon | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174722 | MAGAR, BRANDON | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174722 | MAGAR, BRANDON | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4999142 | Magar, Brandon | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008686 | Magar, Brandon | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938147 | Magar, Brandon; Squires, Courtney; Squires, Karson T. (A Minor, By And Through His Guardian Ad Litem Courtney Squires) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938145 | Magar, Brandon; Squires, Courtney; Squires, Karson T. (A Minor, By And Through His Guardian Ad Litem Courtney Squires) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976525 | Magar, Brandon; Squires, Courtney; Squires, Karson T. (A Minor, By And Through His Guardian Ad Litem Courtney Squires) | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938146 | Magar, Brandon; Squires, Courtney; Squires, Karson T. (A Minor, By And Through His Guardian Ad Litem Courtney Squires) | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A St Ste 500 | San Diego | CA | 92101-4290 | |
| 4936764 | Magarian, Laurie | 55 Carter Road | Santa Cruz | CA | 95060 | |
| 4959191 | Magbitang, Antonio | Address on file | | | | |
| 4950482 | Magbitang, Jennifer | Address on file | | | | |
| 4935715 | Magdalen, Aureya | 2640 5th Avenue | Sacramento | CA | 95818 | |
| 7708146 | MAGDALENA ALVARADO TREU | Address on file | | | | |
| 6014040 | MAGDALENA CATTALINI | Address on file | | | | |
| 7934542 | MAGDALENA DE SOTO,;. | 2124 FAIRMONT AVE | CLOVIS | CA | 93611 | |
| 7143192 | Magdalena K Szabo | Address on file | | | | |
| 7143192 | Magdalena K Szabo | Address on file | | | | |
| 7143192 | Magdalena K Szabo | Address on file | | | | |
| 7143192 | Magdalena K Szabo | Address on file | | | | |
| 7934543 | MAGDALENA QUINONES-VAUGHAN,;. | 1110 STRATFORD WAY | BAKERSFIELD | CA | 93311 | |
| 7195103 | Magdalena Santana Corrales | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7169310 | Magdalena Santana Corrales | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169310 | Magdalena Santana Corrales | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195103 | Magdalena Santana Corrales | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5905066 | Magdaleno Rodriguez Alvarez | Address on file | | | | |
| 5908608 | Magdaleno Rodriguez Alvarez | Address on file | | | | |
| 7282330 | Magdaleno, Alfonso | Address on file | | | | |
| 7286500 | Magdaleno, Alfonso | Address on file | | | | |
| 7337580 | Magdaleno, Alfonso Jesus | Address on file | | | | |
| 5007776 | Magdaleno, Alfonso Jesus | Bridgford, Gleason, & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq,, 236 Broadway Suite B | Chico | CA | 95928 | |
| 5007775 | Magdaleno, Alfonso Jesus | Frantz Law Group, APLC, James P Frantz, Esq, William P Harris III, Esq, M Regina Bagdasarian, George T Stiefel, 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949191 | Magdaleno, Alfonso Jesus | McNicholas & McNicholas, LLP, Patrick Mcnicholas, Justin J. Eballar, 236 Broadway Suite B | Chico | CA | 95928 | |
| 5979795 | Magdaleno, Bill | Address on file | | | | |
| 4954144 | Magdaleno, Cesar Ignacio | Address on file | | | | |
| 5939373 | Magdaleno, Elizabeth | Address on file | | | | |
| 5986504 | MAGDALENO, LAURA | Address on file | | | | |
| 4937850 | MAGDALENO, LAURA | 1041 BUCKHORN DR | SALINAS | CA | 93905 | |
| 7183169 | Magdaleno, Pedro | Address on file | | | | |
| 7183169 | Magdaleno, Pedro | Address on file | | | | |
| 7189880 | Magdaleno, Katalina Feree | Address on file | | | | |
| 6014041 | MAGDY MOSID | Address on file | | | | |
| 6142139 | MAGEE CHARLES V & MAGEE DEBORAH | Address on file | | | | |
| 4985113 | Magee Jr., Holbrook H | Address on file | | | | |
| 4987466 | Magee Jr., Richard | Address on file | | | | |
| 7483232 | Magee, Brandon | Address on file | | | | |
| 6173665 | Magee, Charles V | Address on file | | | | |
| 4919372 | MAGEE, DALE | CATALYST CONSULTING, PO Box 324 | SANTA MARGARITA | CA | 93453 | |
| 4985646 | Magee, Gary | Address on file | | | | |
| 7161029 | MAGEE, HOLBROOK HARVEY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161029 | MAGEE, HOLBROOK HARVEY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4972158 | Magee, Jason M | Address on file | | | | |
| 7261436 | Magee, Jenika | Address on file | | | | |
| 6169107 | Magee, Jimmy | Address on file | | | | |
| 4993808 | Magee, John | Address on file | | | | |
| 4990255 | Magee, Karen | Address on file | | | | |
| 4978495 | Magee, Larry | Address on file | | | | |
| 7961140 | Magee, Robert F | Address on file | | | | |
| 7246384 | Magee, Tony | Address on file | | | | |
| 4940644 | Magee, William | 2425 Wawona Street | San Franciscso | CA | 94116 | |
| 4955559 | Magee, Yvette | Address on file | | | | |
| 7339096 | Magelky, Edward R. | Address on file | | | | |
| 4960797 | Magenheimer, Christopher Bradley | Address on file | | | | |
| 4982514 | Mager Jr., Robert | Address on file | | | | |
| 4995656 | Magerkurth, Michael | Address on file | | | | |
| 4975495 | Magers | 0912 PENINSULA DR, 9327 Larose Court | Durham | CA | 95938 | |
| 4975426 | Magers | 1112 PENINSULA DR, 5425 MOUNTAIN MEADOW LN | RENO | NV | 89511 | |
| 6075385 | Magers | Address on file | | | | |
| 5872546 | MAGERS 2010 RANCH | Address on file | | | | |
| 7183170 | Maggard, Daniel Keith | Address on file | | | | |
| 7183170 | Maggard, Daniel Keith | Address on file | | | | |
| 7160534 | MAGGARD, JENIPHER RAMONA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160534 | MAGGARD, JENIPHER RAMONA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160537 | MAGGARD, JORDAN MICHAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7160537 | MAGGARD, JORDAN MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4988297 | Maggard, Kenneth | Address on file | | | | |
| 4966634 | Maggard, Stephanie | Address on file | | | | |
| 5872547 | Maggetti Construction, Inc. | Address on file | | | | |
| 5865002 | MAGGETTI CONSTUCTION INC | Address on file | | | | |
| 7949141 | Maggi, Aldo | Address on file | | | | |
| 4981206 | Maggi, Barbara | Address on file | | | | |
| 5872548 | Maggi, Jeffrey | Address on file | | | | |
| 7276730 | Maggi, Marie | Address on file | | | | |
| 7934544 | MAGGIE C WERNER.;. | 3106 VALDENA STREET | BAKERSFIELD | CA | 93311 | |
| 7934545 | MAGGIE CHAN.;. | 483 LANDEROS DRIVE | SAN MATEO | CA | 94403 | |
| 7768673 | MAGGIE JENKINS | 557 YACHT HARBOR DR | LAS VEGAS | NV | 89145-5969 | |
| 7708147 | MAGGIE L KEYS | Address on file | | | | |
| 5928079 | Maggie L. Masterson | Address on file | | | | |
| 5928081 | Maggie L. Masterson | Address on file | | | | |
| 5928082 | Maggie L. Masterson | Address on file | | | | |
| 5966474 | Maggie L. Masterson | Address on file | | | | |
| 5928083 | Maggie L. Masterson | Address on file | | | | |
| 5928080 | Maggie L. Masterson | Address on file | | | | |
| 7192801 | MAGGIE LONDON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192801 | MAGGIE LONDON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7708148 | MAGGIE N FESTINE CUST | Address on file | | | | |
| 7766177 | MAGGIE N FESTINE CUST | JULIANNE FESTINE CA, UNIF TRANSFERS MIN ACT, 4161 COBB WAY | LAKE OSWEGO | OR | 97035-6560 | |
| 7141522 | Maggie Sue Shellenberger | Address on file | | | | |
| 7141522 | Maggie Sue Shellenberger | Address on file | | | | |
| 7141522 | Maggie Sue Shellenberger | Address on file | | | | |
| 7141522 | Maggie Sue Shellenberger | Address on file | | | | |
| 4935146 | Maggies Beauty Salon-Ramirez, Margarita | 612 Corronwood Dr | Bakersfield | CA | 93307 | |
| 7984647 | Maggio, Elizabeth | Address on file | | | | |
| 7984647 | Maggio, Elizabeth | Address on file | | | | |
| 5939374 | MAGGIO, JAMES | Address on file | | | | |
| 4984739 | Maggio, Mafalda | Address on file | | | | |
| 5872549 | MAGGIO, MICHAEL | Address on file | | | | |
| 4928408 | MAGGIO, RUDY | THE RUDOLPH W MAGGIO 2004 TRUST, PO Box 1686 | WOODBRIDGE | CA | 95258 | |
| 4935976 | MAGGIORA & GHILOTTI | 555 Dubois Street | San Rafael | CA | 94901 | |
| 5982921 | Maggiora & Ghilotti Inc | 555 DUBOIS ST, 245 San Francisco Blvd., San Anselmo | SAN RAFAEL | CA | 94901 | |
| 4943385 | Maggiora & Ghilotti Inc | 555 DUBOIS ST | SAN RAFAEL | CA | 94901 | |
| 5982406 | Maggiora & Ghilotti, Inc | 555 Dubois Street, Filbert Ave & Cazneau, Sausalito | San Rafael | CA | 94901 | |
| 4974565 | Maggiora & Ghilotti, Inc. | Attn: Mr. Gary Ghilotti, President, 555 DuBois Street | San Rafael | CA | 94901 | |
| 4994046 | Maggiora, Rutherford | Address on file | | | | |
| 4940995 | Maggiore, Debi | 1790 Hoffman Lane | Brentwood | CA | 94513 | |
| 4941051 | Maggiore, Robin | 550 HOFFMAN LN | BRENTWOOD | CA | 94513 | |
| 4942821 | MAGHES, MICHELLE | 2457 MARIN AVE | BERKELEY | CA | 94708 | |
| 4924603 | MAGIC FRESNO | 3730 JUDY AVE | CLOVIS | CA | 93612 | |
| 4924604 | MAGIC PLUMBING INC | 2261 MARKET ST #120 | SAN FRANCISCO | CA | 94114 | |
| 4921684 | MAGILEN, GILBERT | WALNUT CREEK HEARING AID CENTER, 1986 TICE VALLEY BLVD | WALNUT CREEK | CA | 94595 | |
| 6143316 | MAGILL STACY L ET AL | Address on file | | | | |
| 7235312 | Magill, Jeff | Cory, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4990340 | Magill, Richard | Address on file | | | | |
| 7259535 | Magill, Stacy | Address on file | | | | |
| 7233011 | Magills Plumbing Service | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
632 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7476616 | Magin, Ruth | Address on file | | | | |
| 7173988 | MAGIN, RUTH | John G. Roussas, Attorney, Cutter Law, 401 cutter law | Sacramento | CA | 95864 | |
| 7173988 | MAGIN, RUTH | John Roussas, 401 WATT AVE. | SACRAMENTO | CA | 95864 | |
| 5007823 | Magin, Ruth | Cutter Law P.C., C Brooks Cutter, John Roussas, Matthew Breining, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 4924817 | MAGINCALDA, MARSHALL L | 4475 E WOODWARD AVE | MANTECA | CA | 95337 | |
| 4936835 | Maginnis, Sarah | 173 Calaveras Ave. | Pacifica | CA | 94044 | |
| 4960232 | Maglaya, Brian | Address on file | | | | |
| 4942382 | Magley, Christine | 653 Sherree Drive | Martinez | CA | 94553 | |
| 6163907 | Maglialo, Michele | Address on file | | | | |
| 4939135 | Maglio, Rodney | 424 Green Briar Circle | Petaluma | CA | 94954 | |
| 7240099 | Magliocca, Fred | Address on file | | | | |
| 6160308 | Magliocca, Joanne | Address on file | | | | |
| 7260103 | Magliocca, Nancy | Address on file | | | | |
| 7328468 | MAGLIULO, CAROLYN | Address on file | | | | |
| 4924605 | MAGNA LEGAL SERVICES LLC | 1635 MARKET ST 8TH FL | PHILADELPHIA | PA | 19103 | |
| 4924606 | MAGNA LEGAL SERVICES LLC | 1635 MARKET ST 8TH FLR | PHILADELPHIA | PA | 19103 | |
| 7941875 | MAGNA REAL ESTATE, LLC, AND 851 IRWIN STREET, LLC | 851 IRWIN ST. #200 SAN RAFAEL CA 94901 | LARKSPUR | CA | 94939 | |
| 6086594 | Magna Real Estate, LLC, and 851 Irwin Street, LLC | PO Box 776, Ross, CA 94957, 851 Irwin St., #200, San Rafael, CA 94901, 80 E Sir Francis Drake Blvd. | Larkspur | CA | 94939 | |
| 7177824 | Magna, Eldifonso | Address on file | | | | |
| 7269702 | Magnani, Eric | Address on file | | | | |
| 7901929 | Magnani, Michael | Address on file | | | | |
| 4959997 | Magnelli, John | Address on file | | | | |
| 7338417 | Magner , Candi | Address on file | | | | |
| 7178678 | Magner, Candy | Address on file | | | | |
| 7204845 | Magner, Jack | Address on file | | | | |
| 7323880 | Magner, Ryan | Address on file | | | | |
| 7202737 | Magner, Ryan | Address on file | | | | |
| 7476662 | Magner, Sarah | Address on file | | | | |
| 7295537 | Magner, Steven P | Address on file | | | | |
| 4987620 | Magner, Terrance | Address on file | | | | |
| 7187313 | MAGNESON, DOUGLAS EDWARD | Address on file | | | | |
| 7187313 | MAGNESON, DOUGLAS EDWARD | Address on file | | | | |
| 7211040 | Magneson, Heidi | Address on file | | | | |
| 7211040 | Magneson, Heidi | Address on file | | | | |
| 7187314 | MAGNESON, JEAN ELLEN | Address on file | | | | |
| 7187314 | MAGNESON, JEAN ELLEN | Address on file | | | | |
| 7783305 | MAGNESS INC | 2120 MISSION AVE APT 12 | SAN DIEGO | CA | 92116-2837 | |
| 6029390 | Magness, Deneen | Address on file | | | | |
| 6029320 | Magness, Deneen | Address on file | | | | |
| 7277444 | Magness, Deneen | Address on file | | | | |
| 4913137 | Magness, Jeffrey Logan | Address on file | | | | |
| 7953296 | Magness, Kenneth | 15381 Willow Rd | Guerneville | CA | 95446 | |
| 7973127 | Magnetar Andromeda Select Master Fund Ltd | Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7920837 | Magnetar Andromeda Select Master Fund Ltd | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7920837 | Magnetar Andromeda Select Master Fund Ltd | c/o Magnetar Capital, LLC, 1603 Orrington Avenue, 13th Floor | Evanston | IL | 60201 | |
| 7921164 | Magnetar Capital Master Fund, Ltd | Address on file | | | | |
| 7920847 | Magnetar Capital Master Fund, Ltd | Battea FBO, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7920847 | Magnetar Capital Master Fund, Ltd | c/o Magnetar Capital, LLC, 1603 Orrington Avenue, 13th Floor | Evanston | IL | 60201 | |
| 7973137 | Magnetar Constellation Fund II, Ltd | Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7920780 | Magnetar Constellation Fund II, Ltd | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7920780 | Magnetar Constellation Fund II, Ltd | c/o Magnetar Capital, LLC, 1603 Orrington Avenue, 13th Floor | Evanston | IL | 60201 | |
| 7972532 | Magnetar Constellation Master Fund, Ltd | 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7920803 | Magnetar Constellation Master Fund, Ltd | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7920803 | Magnetar Constellation Master Fund, Ltd | c/o Magnetar Capital, LLC, 1603 Orrington Avenue, 13th Floor | Evanston | IL | 60201 | |
| 7921288 | Magnetar Quantitative Equity Strategies Master Fund Ltd | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7921288 | Magnetar Quantitative Equity Strategies Master Fund Ltd | c/o Magnetar Capital, LLC, 1603 Orrington Avenue, 13th Floor | Evanston | IL | 60201 | |
| 7970450 | Magnetar SC Fund Ltd | Address on file | | | | |
| 7920867 | Magnetar SC Fund Ltd | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7920867 | Magnetar SC Fund Ltd | c/o Magnetar Capital, LLC, 1603 Orrington Avenue, 13th Floor | Evanston | IL | 60201 | |
| 7972339 | Magnetar Structured Credit Fund, LP | Address on file | | | | |
| 7920851 | Magnetar Structured Credit Fund, LP | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7920851 | Magnetar Structured Credit Fund, LP | c/o Magnetar Capital, LLC, 1603 Orrington Avenue, 13th Floor | Evanston | IL | 60201 | |
| 7918652 | Magnetar Systematic Multi-Strategy Master Fund Ltd | Address on file | | | | |
| 7918652 | Magnetar Systematic Multi-Strategy Master Fund Ltd | Address on file | | | | |
| 7972519 | Magnetar Systematic Multi-Strategy Master Fund Ltd | 231 Sansome Street , 4th Floor | San Francisco | CA | 94104 | |
| 7970436 | Magnetar Xing He Master Fund Ltd | Battea FBO, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7920262 | Magnetar Xing He Master Fund Ltd | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7920262 | Magnetar Xing He Master Fund Ltd | c/o Magnetar Capital, LLC, 1603 Orrington Avenue, 13th Floor | Evanston | IL | 60201 | |
| 6086595 | MAGNETROL INTERNATIONAL INC | 705 ENTERPRISE ST | AURORA | IL | 60504 | |
| 4924608 | MAGNETROL INTERNATIONAL INC | 705 ENTERPRISE ST | AURORA | IL | 60504-8419 | |
| 4924607 | MAGNETROL INTERNATIONAL INC | 8576 SOLUTION CENTER | CHICAGO | IL | 60677-8005 | |
| 4924609 | MAGNETROL INTERNATIONAL INC | c/o BLAIR MARTIN CO INC, 1500 E BURNETT ST | SIGNAL HILL | CA | 90755 | |
| 4940317 | Magney, Mike | PO Box 3753 | Sonora | CA | 95379 | |
| 4976585 | Magnier, Kathleen | Address on file | | | | |
| 4979952 | Magniez, Larry | Address on file | | | | |
| 4966845 | Magnoli, Lawrence | Address on file | | | | |
| 4942869 | MAGNOLI, LYNN | 50 W. Main St. | Los Gatos | CA | 95030 | |
| 5865323 | MAGNOLIA COURT | Address on file | | | | |
| 7479487 | Magnolia Trust | Address on file | | | | |
| 7479487 | Magnolia Trust | Address on file | | | | |
| 7479487 | Magnolia Trust | Address on file | | | | |
| 7479487 | Magnolia Trust | Address on file | | | | |
| 5872550 | MAGNUM DRYWALL, INC | Address on file | | | | |
| 4934670 | Magnum Plantations Inc, Jacob Brouwer & Jeanette | P. O Box 607, 320 East South Street | Orland | CA | 95963 | |
| 5980601 | Magnum Plantations Inc, Jacob Brouwer & Jeanette | P. O Box 607 320 East South Street, Rd 25 0.5 MI N | Orland | CA | 95963 | |
| 4933229 | MAGNUS ENERGY | 2805 North Dallas Tollway Suite 640 | Plano | TX | 75093 | |
| 7189350 | MAGNUSEN, CORY | Address on file | | | | |
| 6135253 | MAGNUSON DONNA JEAN | Address on file | | | | |
| 6144842 | MAGNUSON KELLEY K | Address on file | | | | |
| 6142184 | MAGNUSON WALTER C TR & MAGNUSON MILDRED M TR | Address on file | | | | |
| 4934273 | Magnuson, Donna | 971 Feather Dr #110 | Copperopolis | CA | 95228 | |
| 7322346 | Magnuson, John | Address on file | | | | |
| 7322346 | Magnuson, John | Address on file | | | | |
| 7322346 | Magnuson, John | Address on file | | | | |
| 7322346 | Magnuson, John | Address on file | | | | |
| 4971277 | Magnuson, Leif | Address on file | | | | |
| 4997015 | Magnuson, Lisa | Address on file | | | | |
| 4912996 | Magnuson, Lisa R | Address on file | | | | |
| 5012213 | Magnuson, Mildred | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5004118 | Magnuson, Mildred | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7268888 | Magnuson, Mildred M. | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7268888 | Magnuson, Mildred M. | Regina Bagdasarian, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 5011491 | Magnuson, Walter | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004062 | Magnuson, Walter | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7269110 | Magnuson, Walter C. | Address on file | | | | |
| 5939375 | Magnussen, Kathleen | Address on file | | | | |
| 6086598 | MAGNUSSEN'S AUBURN DODGE CHRYSLER JEEP NISSAN | 17780 Crother Hills Road, Susan Reineck, President | Meadow Vista | CA | 95722 | |
| 4928998 | MAGNUSSON, SCOTT W | MAGNUSSON FAMILY CHIRO, 1098 SUNRISE AVE #190 | ROSEVILLE | CA | 95661 | |
| 5872551 | MAGOLINA VINEYARDS | Address on file | | | | |
| 4973171 | Magon, Mansi | Address on file | | | | |
| 4924610 | MAGOON SIGNS | 1920 PARK AVE | CHICO | CA | 95928 | |
| 4995519 | Magoon, William | Address on file | | | | |
| 6086599 | MAGOOS PIZZA RESTAURANT INC | 2695 N. FOWLER AVE, #106 | FRESNO | CA | 93727 | |
| 4994318 | Magorian, Glenn | Address on file | | | | |
| 4926945 | MAGOWAN, PETER A | 100 PINE ST STE 2700 | SAN FRANCISCO | CA | 94111 | |
| 4944439 | Magpayo, Michael | 18410 North Shore Dr. | Hidden Valley Lake | CA | 95467 | |
| 7157124 | Magpusao, George | Address on file | | | | |
| 5007389 | Magree, Tony | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007390 | Magree, Tony | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948089 | Magree, Tony | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4981467 | Magri, Ronald | Address on file | | | | |
| 4966338 | Magri, Vincent D | Address on file | | | | |
| 4991414 | Magrini, Edward | Address on file | | | | |
| 4952715 | Magrini, Scott Michael | Address on file | | | | |
| 4983101 | Magruder, Robert | Address on file | | | | |
| 4985265 | Magtoto, Antonio | Address on file | | | | |
| 4961337 | Magtoto, Kenneth G | Address on file | | | | |
| 4986616 | Magtoto, Romulo | Address on file | | | | |
| 4966081 | Maguda, James Joseph | Address on file | | | | |
| 4953614 | Maguda, Justin James | Address on file | | | | |
| 5804653 | MAGUIRE, BARBRA Q | 5240 PARKDALE AVE | OROVILLE | CA | 95966-6934 | |
| 4939851 | Maguire, Daniel | 2 Alderny Road | San Anselmo | CA | 94960 | |
| 7266906 | Maguire, Gwen Marie | Address on file | | | | |
| 7266906 | Maguire, Gwen Marie | Address on file | | | | |
| 7266906 | Maguire, Gwen Marie | Address on file | | | | |
| 7266906 | Maguire, Gwen Marie | Address on file | | | | |
| 7300343 | Maguire, John | Address on file | | | | |
| 7336597 | Maguire, Michael A. | Address on file | | | | |
| 4925244 | MAGUIRE, MICHAEL FLYNN | MD INC, 2417 CASTILLO ST | SANTA BARBARA | CA | 93105 | |
| 4925245 | MAGUIRE, MICHAEL FLYNN | MD INC, PO Box 4753 | BELFAST | ME | 04915-4753 | |
| 7278771 | Maguire, Michael William | Address on file | | | | |
| 5992048 | Maguire, Robin | Address on file | | | | |
| 4961026 | Maguire, Salice Renee | Address on file | | | | |
| 7463324 | Maguire, Sandra | Address on file | | | | |
| 4972846 | Maguire, Sean | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4968789 | Maguire, Theodore Edward | Address on file | | | | |
| 6086600 | Maguire, Travis | Address on file | | | | |
| 4973803 | Maguire, Travis | Address on file | | | | |
| 4938443 | Maguire, Walter | 22090 Oak Flat Road | Los Gatos | CA | 95033 | |
| 7271042 | Maguire, William | Address on file | | | | |
| 6086601 | MAGUS RESEARCH LIMITED | Studio 1001 | London | | | |
| 4924611 | MAH & ASSOCIATES LLP | 201 CALIFORNIA STREET SUITE 411 | SAN FRANCISCO | CA | 94111 | |
| 6086604 | Mah and Associates | 201 California Street, Suite 411 | San Francisco | CA | 94111 | |
| 5992585 | Mah, Alan | Address on file | | | | |
| 4950107 | Mah, Annie L | Address on file | | | | |
| 5872552 | Mah, Anson | Address on file | | | | |
| 4992182 | Mah, Edward | Address on file | | | | |
| 4957517 | Mah, Raymond | Address on file | | | | |
| 4931654 | MAH, VICKI | RELEASE THE PAIN, 3702 41ST AVE | SACRAMENTO | CA | 95824 | |
| 4987507 | Mah, Wayne | Address on file | | | | |
| 4956177 | Mahabadi, Anna Marie | Address on file | | | | |
| 6086605 | MAHADEV INC dba AMERICAS BEST VALUE INN | 590 W LOCUST AVE STE 103 | FRESNO | CA | 93650 | |
| 6140992 | MAHADEV INVESTMENTS LLC | Address on file | | | | |
| 4912021 | Mahadevan, Dhanan Jayan | Address on file | | | | |
| 4935925 | Mahaffey, Catherine | 20216 Lower Skyridge Drive | Groveland | CA | 95321 | |
| 4995778 | Mahaffey, Charles | Address on file | | | | |
| 4911436 | Mahaffey, Charles Herbert | Address on file | | | | |
| 4943093 | Mahaffey, Vicki | 111 Paulson Lane | Walnut Creek | CA | 94595 | |
| 7829637 | Mahal, Leena | Address on file | | | | |
| 7829637 | Mahal, Leena | Address on file | | | | |
| 7200102 | Mahalia Swyers | Address on file | | | | |
| 7200102 | Mahalia Swyers | Address on file | | | | |
| 7202911 | Mahan, David and Mary | Address on file | | | | |
| 4987085 | Mahan, Lloyd | Address on file | | | | |
| 4985289 | Mahan, Maureen Ann | Address on file | | | | |
| 4971938 | Mahan, Robert R | Address on file | | | | |
| 4964926 | Mahanay, Shaun | Address on file | | | | |
| 4987509 | Mahaney, Calvin | Address on file | | | | |
| 5872553 | MAHANNAH, SEAN | Address on file | | | | |
| 4944496 | Mahannah, William | P.O. Box 122 | Dobbins | CA | 95935 | |
| 4967892 | Maharaj, Naleen K | Address on file | | | | |
| 5982500 | Maharlika A Calif Limited Partnership | 1724 10th Street, Suite 120, 443 E. Sonora St., Stockton | Sacramento | CA | 95203 | |
| 4941965 | Maharlika A Calif Limited Partnership | 1724 10th Street, Suite 120 | Sacramento | CA | 95203 | |
| 4924612 | MAHAWAR MEDICAL CENTER INC | SURESH MAHAWAR MD, 81767 DR CARREON BLVD STE 203 | INDIO | CA | 92201 | |
| 4982781 | Mahdi, Erlinda | Address on file | | | | |
| 4913112 | Mahdi, Hakeem J. | Address on file | | | | |
| 7708149 | MAHENDRA C MEHTA CUST | Address on file | | | | |
| 7708150 | MAHENDRA K PATEL | Address on file | | | | |
| 7934546 | MAHENDRA MISTRY.;. | 1696 GRETEL LANE | MOUNTAIN VIEW | CA | 94040 | |
| 4996898 | Mahendra, Dilip | Address on file | | | | |
| 7922091 | Mahendrakar, Swetha K. | Address on file | | | | |
| 6131782 | MAHER ANN M & JAMES M | Address on file | | | | |
| 7176061 | MAHER, BRENDAN | Address on file | | | | |
| 7176061 | MAHER, BRENDAN | Address on file | | | | |
| 7302071 | Maher, Brendan | Address on file | | | | |
| 6157796 | Maher, Dan | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4958014 | Maher, Daniel Robert | Address on file | | | | |
| 4956538 | Maher, Diane Laverne | Address on file | | | | |
| 4976942 | Maher, George | Address on file | | | | |
| 6159925 | Maher, Ivette R | Address on file | | | | |
| 7215953 | Maher, Jim | Address on file | | | | |
| 7176059 | MAHER, KATHRYN | Address on file | | | | |
| 7176059 | MAHER, KATHRYN | Address on file | | | | |
| 4953744 | Maher, Sean Patrick | Address on file | | | | |
| 4987038 | Maher, Thomas | Address on file | | | | |
| 4967335 | Maher, William Lane | Address on file | | | | |
| 4950791 | Mahe-Torres, Danielle LeeAnn | Address on file | | | | |
| 5939376 | Mahgrefteh, Ebrahim/Karen | Address on file | | | | |
| 7187292 | MAHI, KULWANT | Address on file | | | | |
| 7187292 | MAHI, KULWANT | Address on file | | | | |
| 7187293 | MAHI, SANDEEP | Address on file | | | | |
| 7187293 | MAHI, SANDEEP | Address on file | | | | |
| 7187294 | MAHI, SOURB | Address on file | | | | |
| 7187294 | MAHI, SOURB | Address on file | | | | |
| 7462354 | Mahic, Roylene Alice | Address on file | | | | |
| 7462354 | Mahic, Roylene Alice | Address on file | | | | |
| 7823116 | Mahic, Roylene Alice | Address on file | | | | |
| 7462354 | Mahic, Roylene Alice | Address on file | | | | |
| 7462354 | Mahic, Roylene Alice | Address on file | | | | |
| 5872554 | Mahil, Jay | Address on file | | | | |
| 5872555 | MAHIL, JOGA | Address on file | | | | |
| 4972519 | Mahindrakar, Harish | Address on file | | | | |
| 7145925 | MAHINDRU, TINA BALLESTEROS | Address on file | | | | |
| 7145925 | MAHINDRU, TINA BALLESTEROS | Address on file | | | | |
| 7145925 | MAHINDRU, TINA BALLESTEROS | Address on file | | | | |
| 7145696 | MAHINDRU, VISHAL | Address on file | | | | |
| 7145696 | MAHINDRU, VISHAL | Address on file | | | | |
| 7145696 | MAHINDRU, VISHAL | Address on file | | | | |
| 4945994 | Mahindru, Vishal | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4945995 | Mahindru, Vishal | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4945993 | Mahindru, Vishal | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 5939377 | Mahlandt, Ryan | Address on file | | | | |
| 6160908 | Mahlandt, Ryan | Address on file | | | | |
| 4911499 | Mahler, Amanda Marie | Address on file | | | | |
| 7280213 | Mahler, Cari | Address on file | | | | |
| 4912931 | Mahler, James Thomas | Address on file | | | | |
| 4958338 | Mahler, Kevin Wayne | Address on file | | | | |
| 7174630 | MAHLER, LISA | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174630 | MAHLER, LISA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4992660 | Mahler, Stephen | Address on file | | | | |
| 7481777 | Mahling, Avery | Address on file | | | | |
| 7481777 | Mahling, Avery | Address on file | | | | |
| 7481777 | Mahling, Avery | Address on file | | | | |
| 7481777 | Mahling, Avery | Address on file | | | | |
| 7259786 | Mahling, Monte Craig | Address on file | | | | |
| 7259786 | Mahling, Monte Craig | Address on file | | | | |
| 7259786 | Mahling, Monte Craig | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7259786 | Mahling, Monte Craig | Address on file | | | | |
| 7328010 | Mahling, Rhonda Renee | Address on file | | | | |
| 7328010 | Mahling, Rhonda Renee | Address on file | | | | |
| 7328010 | Mahling, Rhonda Renee | Address on file | | | | |
| 7328010 | Mahling, Rhonda Renee | Address on file | | | | |
| 7154241 | Mahlon Avery Pringle | Address on file | | | | |
| 7154241 | Mahlon Avery Pringle | Address on file | | | | |
| 7154241 | Mahlon Avery Pringle | Address on file | | | | |
| 7154241 | Mahlon Avery Pringle | Address on file | | | | |
| 7154241 | Mahlon Avery Pringle | Address on file | | | | |
| 7154241 | Mahlon Avery Pringle | Address on file | | | | |
| 7767487 | MAHLON G HALL | 586 SPYGLASS RD | VALLEY SPRINGS | CA | 95252-9350 | |
| 7708151 | MAHLON T DUKE | Address on file | | | | |
| 6086606 | Mahlum Architects | 1231 NW Hoyt, Suite 102 | Portland | OR | 97209 | |
| 7333286 | Mahmood, Daarina | Address on file | | | | |
| 7177370 | Mahmoud Anwarzai | Address on file | | | | |
| 7177370 | Mahmoud Anwarzai | Address on file | | | | |
| 5911345 | Mahmoud Gholami | Address on file | | | | |
| 5909449 | Mahmoud Gholami | Address on file | | | | |
| 5912179 | Mahmoud Gholami | Address on file | | | | |
| 5912760 | Mahmoud Gholami | Address on file | | | | |
| 5906054 | Mahmoud Gholami | Address on file | | | | |
| 7160538 | MAHMOUD, SORAYA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160538 | MAHMOUD, SORAYA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4973539 | Mahmoudi, Ehsan | Address on file | | | | |
| 4922976 | MAHMOUDI, JAHANGIR | JAHANGIR MAHMOUDI MD INC, 1290 LINCOLN RD STE #2 | YUBA CITY | CA | 95991 | |
| 4954578 | Mahmoudi, Meimanat | Address on file | | | | |
| 7269028 | Mahnke, Kathleen | Address on file | | | | |
| 4966044 | Mahodil, Darren | Address on file | | | | |
| 4988028 | Mahon, Alma | Address on file | | | | |
| 4972583 | Mahon, Katherine Ann | Address on file | | | | |
| 4934791 | MAHON, MARGARET | 725 Norte Dame Drive | Vacaville | CA | 95687 | |
| 6144770 | MAHONEY RICHARD D & DELEON MARTHA GOMEZ | Address on file | | | | |
| 4960483 | Mahoney Sr., Joshua Isaiah | Address on file | | | | |
| 4942761 | MAHONEY, ALAN | 2780 MIDDLE TWO ROCK RD | PETALUMA | CA | 94952 | |
| 4986248 | Mahoney, Anita | Address on file | | | | |
| 4933655 | Mahoney, Deborah | 894 Davis Street | San Leandro | CA | 94577 | |
| 6086607 | Mahoney, Eric Patrick | Address on file | | | | |
| 4953292 | Mahoney, Eric Patrick | Address on file | | | | |
| 4936492 | MAHONEY, ERIN | 15863 OLD COUNTY HWY | BOULDER CREEK | CA | 95006 | |
| 4967084 | Mahoney, Frank Allen | Address on file | | | | |
| 4959268 | Mahoney, Gerald | Address on file | | | | |
| 4992676 | Mahoney, Jennifer | Address on file | | | | |
| 4958073 | Mahoney, John Timothy | Address on file | | | | |
| 5872556 | Mahoney, Joshua | Address on file | | | | |
| 4994087 | Mahoney, Linda | Address on file | | | | |
| 5939378 | Mahoney, Maureen | Address on file | | | | |
| 5988803 | Mahoney, Patrick | Address on file | | | | |
| 7191074 | Mahoney, Richard D | Address on file | | | | |
| 7155706 | Mahoney, Richard Dale | Address on file | | | | |
| 4978811 | Mahoney, Thomas | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4967532 | Mahoney, Thomas James | Address on file | | | | |
| 4973515 | Mahoney, Yvonne Larae | Address on file | | | | |
| 5872557 | MAHONY, JOHN | Address on file | | | | |
| 4990230 | Mahouski, Kenneth | Address on file | | | | |
| 4924615 | MAHR FEDERAL | PO Box 1041 | NEW YORK | NY | 10268-1041 | |
| 4924616 | MAHR FEDERAL INC | 1144 EDDY ST | PROVIDENCE | RI | 02905 | |
| 4940103 | Mahrat, abdul | 463 cabonia court | Pleasanton | CA | 94566 | |
| 6146055 | MAHRT JUDITH LYNN | Address on file | | | | |
| 5872558 | MAHRT, HEATHER | Address on file | | | | |
| 7295076 | Mahrt, Judy | Address on file | | | | |
| 7141841 | Mahrya Autumn Mirante | Address on file | | | | |
| 7141841 | Mahrya Autumn Mirante | Address on file | | | | |
| 7141841 | Mahrya Autumn Mirante | Address on file | | | | |
| 7141841 | Mahrya Autumn Mirante | Address on file | | | | |
| 7934547 | MAHSA FOROUGHI.;. | 28091 DOBBEL AVE | HAYWARD | CA | 94542 | |
| 5872559 | MAHSHI, JAMES OR RENA | Address on file | | | | |
| 4928309 | MAHURIN, RONALD | PO Box 1016 | POINT ARENA | CA | 95468 | |
| 5872560 | Mai Charcot LLC | Address on file | | | | |
| 7708152 | MAI NGAN WOO & | Address on file | | | | |
| 7184689 | Mai Vang | Address on file | | | | |
| 7184689 | Mai Vang | Address on file | | | | |
| 5872561 | MAI, HAI | Address on file | | | | |
| 4963818 | Mai, Hai Ying | Address on file | | | | |
| 4944159 | Mai, Leon | 1174 BARRINGTON CT | SAN JOSE | CA | 95121 | |
| 4973446 | Mai, Pham Thi Truc | Address on file | | | | |
| 4954801 | Mai, Vivian Phuong | Address on file | | | | |
| 7310936 | MAIA COOK (KAZUKO COOK, PARENT) | Address on file | | | | |
| 7188676 | Maia Cook (Kazuko Cook, Parent) | Address on file | | | | |
| 7188676 | Maia Cook (Kazuko Cook, Parent) | Address on file | | | | |
| 7188676 | Maia Cook (Kazuko Cook, Parent) | Address on file | | | | |
| 7325349 | Maia Diaz | Address on file | | | | |
| 7708153 | MAIA F MULLER CUST | Address on file | | | | |
| 7708154 | MAIA F MULLER CUST | Address on file | | | | |
| 7708155 | MAIA N DEL FIERRO | Address on file | | | | |
| 6140550 | MAIB JOHN | Address on file | | | | |
| 7160766 | MAICE, JESSICA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160766 | MAICE, JESSICA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7319943 | Maice, Jordan | Address on file | | | | |
| 7160767 | MAICE, JORDAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160767 | MAICE, JORDAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4912852 | Maida, Jamison | Address on file | | | | |
| 7207069 | Maidrand, Randall | Address on file | | | | |
| 7244223 | Maier, Ashley | Address on file | | | | |
| 7265108 | Maier, Caryn | Address on file | | | | |
| 7265108 | Maier, Caryn | Address on file | | | | |
| 6124665 | Maier, Charles | Address on file | | | | |
| 5831979 | Maier, Charles | Address on file | | | | |
| 6124671 | Maier, Charles | Address on file | | | | |
| 4972031 | Maier, Emily Marie | Address on file | | | | |
| 7479994 | Maier, Frances | Address on file | | | | |
| 4995764 | Maier, Gary | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4911443 | Maier, Gary E | Address on file | | | | |
| 4978598 | Maier, Gerald | Address on file | | | | |
| 4980486 | Maier, Ilah | Address on file | | | | |
| 7325568 | Maier, Kim | Address on file | | | | |
| 4993880 | Maier, Lonn | Address on file | | | | |
| 4925292 | MAIER, MICHAEL S | D C, PO Box 1109 | FALL RIVER MILLS | CA | 96028-1109 | |
| 7158957 | MAIER, PAUL | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158957 | MAIER, PAUL | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 7313690 | Maier, Roger W | Address on file | | | | |
| 7322244 | Maier, Roger William | Address on file | | | | |
| 4958682 | Maier, Ronald William | Address on file | | | | |
| 7484797 | MAIER, WILLIAM | Address on file | | | | |
| 5872562 | Maiero, Thomas | Address on file | | | | |
| 4941170 | Maiers, Robert | 1241 Santa Clara St | Santa Clara | CA | 95050 | |
| 7160539 | MAIGATTER, ISABELLA MICHAELA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160539 | MAIGATTER, ISABELLA MICHAELA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6143403 | MAIKRANZ NICHOLAS JAMES & MAIKRANZ SUZY ANN | Address on file | | | | |
| 6183991 | Maikranz, Nicholas | Address on file | | | | |
| 4950274 | Mailander, Mary Madelin | Address on file | | | | |
| 7708156 | MAILE K KING & | Address on file | | | | |
| 7769299 | MAILE K KING & | SHIRLENE KING JT TEN, 1772 CRYSTAL CANYON DR | AZUSA | CA | 91702-6233 | |
| 7779351 | MAILE S URBANCIC TTEE | DOROTHY P FISHER LIVING TRUST, DTD 02/19/2009, 2227 AGATE ST | EUGENE | OR | 97403-1721 | |
| 7708157 | MAILENE S TAM CUST | Address on file | | | | |
| 7708158 | MAILENE S TAM CUST | Address on file | | | | |
| 7197001 | Mailey Ryann Shaffer | Address on file | | | | |
| 7197001 | Mailey Ryann Shaffer | Address on file | | | | |
| 7197001 | Mailey Ryann Shaffer | Address on file | | | | |
| 7197001 | Mailey Ryann Shaffer | Address on file | | | | |
| 7197001 | Mailey Ryann Shaffer | Address on file | | | | |
| 7197001 | Mailey Ryann Shaffer | Address on file | | | | |
| 7151548 | Mailhiot, Sheri | Address on file | | | | |
| 7331535 | Mailhot, Dennis | Address on file | | | | |
| 5928088 | Maili Gibson | Address on file | | | | |
| 5928087 | Maili Gibson | Address on file | | | | |
| 5928086 | Maili Gibson | Address on file | | | | |
| 5928084 | Maili Gibson | Address on file | | | | |
| 4966046 | Mailloux, Andre Marc | Address on file | | | | |
| 4924617 | MAILROOM FINANCE INC | TOTALFUNDS, PO Box 30193 | TAMPA | FL | 33630-3193 | |
| 6086608 | Main project (JACKSON RANCHERIA - 16002 MI WUK DR - JACKSON) | 16002 MI WUK DR | JACKSON | CA | 95642 | |
| 5872563 | MAIN STREET ENTERPRISES LLC | Address on file | | | | |
| 6086609 | MAIN STREET MARKET - 13301 S HWY 33 #SHOP | 5151 PENTECOST DR STE B | MODESTO | CA | 95356 | |
| 6086610 | Main Street Middle School - Savings by Design Whole Building | 441 Main St | Soledad | CA | 93960 | |
| 5872564 | Main Street Supply LLC | Address on file | | | | |
| 4924618 | MAIN STREET URGENT CARE | RAJESH KUMAR MAHESHWARI MD, 1040 N MAIN ST | MANTECA | CA | 95336 | |
| 4912060 | Main, Bradley A | Address on file | | | | |
| 5939379 | Main, Cameron | Address on file | | | | |
| 7481509 | Main, David Keith | Address on file | | | | |
| 7325203 | Main, Donald | 515 Harris Street Apt 201 | Marysville | CA | 95901 | |
| 4999520 | Main, Elizabeth Kay | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174688 | MAIN, ELIZABETH KAY | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174688 | MAIN, ELIZABETH KAY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
640 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4999521 | Main, Elizabeth Kay | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008912 | Main, Elizabeth Kay | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4915188 | Main, Jordan Reid | Address on file | | | | |
| 5003733 | Main, Joseph | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011095 | Main, Joseph | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4993147 | Main, Kimberly | Address on file | | | | |
| 5872565 | Main, Zach | Address on file | | | | |
| 5872566 | MAINE ELECTRIC INC | Address on file | | | | |
| 5872567 | MAINE PRAIRIE WATER DISTRICT | Address on file | | | | |
| 7929660 | Maine Public Employees Retirement System | Barrack, Rodos & Bacine, Attn: Leslie Bornstein Molder, 3300 Two Commerce Square, 2001 Market Street | Philadelphia | PA | 19103 | |
| 4984030 | Maineri, Helen | Address on file | | | | |
| 6134598 | MAINES GORDON A & KAAREN L TRUSTEE | Address on file | | | | |
| 4932266 | MAING, WOOSIK ISAAC | MAING & CO PC, 2670 S WHITE RD STE 165 | SAN JOSE | CA | 95148-2083 | |
| 4954305 | Mainini, Brandon S | Address on file | | | | |
| 6086611 | Mainini, Brandon S | Address on file | | | | |
| 4956609 | Mainini, Elizabeth | Address on file | | | | |
| 4970254 | Maino, Amanda | Address on file | | | | |
| 7953297 | Mains Construction | 7521 Wells Avenue | Citrus Heights | CA | 95610 | |
| 7162172 | Mains, Sarah | Address on file | | | | |
| 5865476 | MAINSTONE CORP. | Address on file | | | | |
| 4992641 | Mainstone, Roger | Address on file | | | | |
| 7257315 | Mainz, Roland | Address on file | | | | |
| 5985525 | Maio, Brandon | Address on file | | | | |
| 4935977 | Maio, Brandon | 2845 Van Ness Avenue | San Francisco | CA | 94109 | |
| 4968034 | Maio, Brandon | Address on file | | | | |
| 7483226 | Maiocco, Lottie | Address on file | | | | |
| 4958005 | Maiocco, Marty Michael | Address on file | | | | |
| 4976980 | Maione, Orlando | Address on file | | | | |
| 5865400 | MAIORINO FARMS | Address on file | | | | |
| 6144175 | MAIR JUNE S TR & MAIR DAVID S TR | Address on file | | | | |
| 4963553 | Maire, Mark Russell | Address on file | | | | |
| 4964933 | Maisak, Clay Wilbur | Address on file | | | | |
| 4920294 | MAISCH, EINAR | 208 ROYAL OAK CT | ROSEVILLE | CA | 95661-4053 | |
| 7483981 | Maisenbach Jr., Rodney Wayne | Address on file | | | | |
| 6171541 | Maisenbach, Stacy L | Address on file | | | | |
| 6171541 | Maisenbach, Stacy L | Address on file | | | | |
| 7708159 | MAISIE S MOK | Address on file | | | | |
| 7324841 | Maisler, Heidi Repologle | Address on file | | | | |
| 7324841 | Maisler, Heidi Repologle | Address on file | | | | |
| 7289961 | Maisler, Loren | Address on file | | | | |
| 7289961 | Maisler, Loren | Address on file | | | | |
| 7289961 | Maisler, Loren | Address on file | | | | |
| 7289961 | Maisler, Loren | Address on file | | | | |
| 7186038 | MAISLER, LOREN | Address on file | | | | |
| 7186038 | MAISLER, LOREN | Address on file | | | | |
| 6176028 | Maisler, Michael E. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7324829 | Maisler, Michael Edson | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7324829 | Maisler, Michael Edson | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7169113 | MAISON DE LA PAIX LLC | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7169113 | MAISON DE LA PAIX LLC | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor | San Francisco | CA | 94108 | |
| 6143864 | MAISON DE LA PAIX LLC | Address on file | | | | |
| 6139789 | MAISON DE LA PAIX LLC | Address on file | | | | |
| 7296052 | Maisonet, Adrian | Address on file | | | | |
| 7245080 | Maisonet, Adrian | Address on file | | | | |
| 5007371 | Maisonet, Adrian | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007372 | Maisonet, Adrian | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948080 | Maisonet, Adrian | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5872568 | Maita, Joan | Address on file | | | | |
| 6131083 | MAITLAND JOHN B JR TR ETAL | Address on file | | | | |
| 7773002 | MAITLAND W PLACE | 2577 WESTMONT BLVD | COLUMBUS | OH | 43221-3332 | |
| 8008539 | Maitles, Firouzeh | Address on file | | | | |
| 8008519 | Maitles, Jeffrey | Address on file | | | | |
| 4974305 | Maitra, Arindam | Project Manager, 3420 Hillview Ave | Palo Alto | CA | 94304 | |
| 6029990 | Maiuri, Frank | Address on file | | | | |
| 4970988 | Maiwandi, Najwa | Address on file | | | | |
| 7708160 | MAJ BRITT K KNOOP CUST | Address on file | | | | |
| 5872569 | MAJ STOCKTON LCC | Address on file | | | | |
| 7164566 | MAJA JERAMAZ | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164566 | MAJA JERAMAZ | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7284729 | Majack Services, Inc dba Stanley Steemer | 3600 Standish Ave #A | Santa Rosa | CA | 95407 | |
| 4911750 | Majchrowicz, Mary | Address on file | | | | |
| 7164470 | MAJCHRZAK, SANDRA STEPHANIE, individually and as trustee of the Sophia T Majchrzak Revocable Inter Vivos Trust | MAJCHRZAK, SANDRA STEPHANIE, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4942344 | MAJD, JAVAD | 989 REDMOND AVE | SAN JOSE | CA | 95120 | |
| 7182659 | Majdei Abzack Revocable Trust | Address on file | | | | |
| 7182659 | Majdei Abzack Revocable Trust | Address on file | | | | |
| 5872570 | MAJESKI, MICHELLE | Address on file | | | | |
| 5872571 | Majestic Construction | Address on file | | | | |
| 5872571 | Majestic Construction | Address on file | | | | |
| 4933621 | Majestic Dental Studio, Nguyen Houston | 1654 E Capitol Expressway | San Jose | CA | 95121 | |
| 4959508 | Majewski, Piotr | Address on file | | | | |
| 4962060 | Majid, Hafed | Address on file | | | | |
| 6166785 | Majidy, Hamid | Address on file | | | | |
| 7983492 | Majikas, Anthony | Address on file | | | | |
| 7983492 | Majikas, Anthony | Address on file | | | | |
| 7984923 | MAJIKAS, ANTHONY AND CAROL | Address on file | | | | |
| 7984923 | MAJIKAS, ANTHONY AND CAROL | Address on file | | | | |
| 7980241 | Majikas, Carol | Address on file | | | | |
| 7980241 | Majikas, Carol | Address on file | | | | |
| 7780705 | MAJIMAN HAFIZ | 1867 VENTURA DR | PITTSBURG | CA | 94565-6477 | |
| 7872817 | Major League Baseball Players Pension Plan | Associated Administrators, LLC, Anne-Marie Sims, Account Executive, 911 Ridgebrook Rd. | Sparks | MD | 21152 | |
| 7872817 | Major League Baseball Players Pension Plan | Morgan, Lewis & Bockius LLP, Natalie Wengroff, 1111 Pennsylvania Avenue, NW | Washington | DC | 20004-2541 | |
| 4924622 | MAJOR MAILERS ASSOC | MMA C/O TODD HAYCOCK, 4855 PEACHTREE INDUSTRIAL BLVD#245 | NORCROSS | GA | 30092 | |
| 7708161 | MAJOR NELSON O NEWCOMBE TR | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 642 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7308849 | Major, Chase R. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4971095 | Major, Gary Scott | Address on file | | | | |
| 7208816 | Major, Jesse R | Address on file | | | | |
| 7326436 | Major, Julianne | Address on file | | | | |
| 4961211 | Major, William S. | Address on file | | | | |
| 6144815 | MAJORS WILLIAM J & CHERYL A | Address on file | | | | |
| 4985644 | Majors, George | Address on file | | | | |
| 7300145 | Majors, Pennie L. | Address on file | | | | |
| 7155574 | Majors, William | Address on file | | | | |
| 7239022 | Majoulet, Laurrie Allison | Address on file | | | | |
| 7239022 | Majoulet, Laurrie Allison | Address on file | | | | |
| 7239022 | Majoulet, Laurrie Allison | Address on file | | | | |
| 7239022 | Majoulet, Laurrie Allison | Address on file | | | | |
| 7327327 | Majoulet, Louis | Matthew Skikos, Attorney, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7285987 | Majoulet, Louis Richard | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7285987 | Majoulet, Louis Richard | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7285987 | Majoulet, Louis Richard | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7285987 | Majoulet, Louis Richard | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7773169 | MAJRO JOE R PRICE & | FRANCES J RPICE, JT TEN UNITED STATES, PO BOX 62 | DE KALB | MS | 39328-0062 | |
| 6144649 | MAK WARREN K TR | Address on file | | | | |
| 7071989 | Mak, Alan | Address on file | | | | |
| 7071989 | Mak, Alan | Address on file | | | | |
| 4952429 | Mak, Alfred | Address on file | | | | |
| 4973529 | Mak, Ariel Kayla | Address on file | | | | |
| 4982184 | Mak, Edwin | Address on file | | | | |
| 4968578 | Mak, Gordon J | Address on file | | | | |
| 4967476 | Mak, Lisa C | Address on file | | | | |
| 7072077 | Mak, Mabel | Address on file | | | | |
| 6009137 | MAK, TAI LAM | Address on file | | | | |
| 4981656 | Mak, Warren | Address on file | | | | |
| 4958598 | Maka, Christine J | Address on file | | | | |
| 4962968 | Maka, Jonathan | Address on file | | | | |
| 5905452 | Makaila Sager | Address on file | | | | |
| 5908918 | Makaila Sager | Address on file | | | | |
| 4981149 | Makaiwi Jr., Richard | Address on file | | | | |
| 4983667 | Makaiwi, Aaron | Address on file | | | | |
| 7310160 | Makala Starr Conn | Address on file | | | | |
| 7189625 | Makala Starr Conn | Address on file | | | | |
| 7189625 | Makala Starr Conn | Address on file | | | | |
| 7198237 | MAKANDI BRYCE HALLIBORTON | Address on file | | | | |
| 7198237 | MAKANDI BRYCE HALLIBORTON | Address on file | | | | |
| 4967434 | Makar, Anna Grace | Address on file | | | | |
| 4977252 | Makar, Charles | Address on file | | | | |
| 6158278 | Makar, Marianne M. | Address on file | | | | |
| 4977089 | Makarczyk, Carl | Address on file | | | | |
| 4969835 | Makarov, Maxim | Address on file | | | | |
| 4983804 | Makatura, Erika | Address on file | | | | |
| 5928090 | Makayla A Smith | Address on file | | | | |
| 5928091 | Makayla A Smith | Address on file | | | | |
| 5966485 | Makayla A Smith | Address on file | | | | |
| 5928093 | Makayla A Smith | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5928092 | Makayla A Smith | Address on file | | | | |
| 5928089 | Makayla A Smith | Address on file | | | | |
| 7327748 | Makayla Ann Slayton | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7327748 | Makayla Ann Slayton | Uzair Saleem, Skikos Crawford Skikos & Joseph LLp, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7193449 | MAKAYLA HOUCK | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193449 | MAKAYLA HOUCK | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7319172 | Makayla Kozak (Christian Kozak, Parent) | Address on file | | | | |
| 7188677 | Makayla Kozak (Christian Kozak, Parent) | Address on file | | | | |
| 7188677 | Makayla Kozak (Christian Kozak, Parent) | Address on file | | | | |
| 7188678 | Makayla Marie Joy Foster | Address on file | | | | |
| 7188678 | Makayla Marie Joy Foster | Address on file | | | | |
| 4924623 | MAKE A WISH FOUNDATION OF | CENTRAL CALIFORNIA, 351 W CROMWELL AVE. SUITE 112A | FRESNO | CA | 93711 | |
| 7327045 | Make Chico | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327045 | Make Chico | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327045 | Make Chico | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327045 | Make Chico | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4924624 | MAKE-A-WISH FOUNDATION OF | SACRAMENTO & NORTHEASTERN CA INC, 2800 CLUB CENTER DR | SACRAMENTO | CA | 95835 | |
| 5903872 | Makenna Lassen | Address on file | | | | |
| 5907602 | Makenna Lassen | Address on file | | | | |
| 4976898 | Maker Jr., William | Address on file | | | | |
| 7149296 | Maker, Christine Frances | Address on file | | | | |
| 7149296 | Maker, Christine Frances | Address on file | | | | |
| 4948569 | Maker, Christine Frances | Laureti & Associates, APC, Anthony R. Laureti, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 4948570 | Maker, Christine Frances | The Kane Law Firm, Bonnie E. Kane, Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7149296 | Maker, Christine Frances | Address on file | | | | |
| 7149296 | Maker, Christine Frances | Address on file | | | | |
| 6007876 | Makhyoun, Miriam | Address on file | | | | |
| 5006434 | Makhyoun, Miriam | 1398 Post Street | San Francisco | CA | 94109 | |
| 4911619 | Makhyoun, Miriam Nabil | Address on file | | | | |
| 4991576 | Maki, Lee Ann | Address on file | | | | |
| 5872572 | MAKI, TONY | Address on file | | | | |
| 7771851 | MAKIE MURAKI | 2505 NE 48TH AVE | PORTLAND | OR | 97213-1923 | |
| 7771926 | MAKIKO NAKAJI TR MAKIKO NAKAJI | LIVING, TRUST UA AUG 19 91 ATT JANIS YOSHIKAWA, 4739 JAQUES CT | FREMONT | CA | 94555-2532 | |
| 5961881 | Makin, Jennifer | Address on file | | | | |
| 4949745 | Makin, Jennifer | Northern California Law Group, PC., Joseph Feist, Jonathan J. Griffith, 2611 Esplanade | Chico | CA | 95973 | |
| 5961881 | Makin, Jennifer | Address on file | | | | |
| 5872573 | Making Wave Academy and Foundation | Address on file | | | | |
| 5988646 | Makita, Melissa | Address on file | | | | |
| 4941038 | Makita, Melissa | 200 Burnett Ave | Morgan Hill | CA | 95037 | |
| 7773994 | MAKKEDA RUBIN | 624 W GARY WAY | PHOENIX | AZ | 85041-8052 | |
| 7937178 | Makkena, Ramachandra R. | Address on file | | | | |
| 7993776 | Makker, Kuldip S. | Address on file | | | | |
| 4970633 | Makoui, Yasmin | Address on file | | | | |
| 5872575 | MAKOVEY, IVAN | Address on file | | | | |
| 5872576 | Makovey, Vitaliy | Address on file | | | | |
| 4924625 | MAKOWIECKI ET AL | V PACIFIC GAS AND ELECTRIC COMPANY, 3176 PULLMAN ST STE 123 | COSTA MESA | CA | 92626 | |
| 6086613 | Makplya Tiospaye | Po Box 876 | Castroville | CA | 95012 | |
| 5872577 | MAKRAM HANNA | Address on file | | | | |
| 6140835 | MAKRAY WILLIAM C JR TR | Address on file | | | | |
| 7274596 | Makray, William Chuck | Address on file | | | | |
| 7274596 | Makray, William Chuck | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6141583 | MAKSIM JOSEPH A TR & MAKSIM SONIA S TR | Address on file | | | | |
| 5872578 | MAKSIM, KATHLEEN | Address on file | | | | |
| 6154932 | Makthepharack, Sithsana | Address on file | | | | |
| 7708162 | MAL KAISER | Address on file | | | | |
| 7708163 | MAL MUNOZ CUST | Address on file | | | | |
| 6086614 | MALA GEOSCIENCE USA INC | 465 Deanna Ln | Charleston | SC | 29492 | |
| 5872579 | Malabuyo, Patrick | Address on file | | | | |
| 5865792 | Malacha Hydro | Address on file | | | | |
| 4932739 | Malacha Hydro L.P. | 41 Victoria Street | Gatineau | QC | J8X 2A1 | |
| 6086615 | Malacha Hydro L.P | Brookfield Renewable  Énergie Brookfield, 41 Victoria Street | Gatineau | QC | J8X 2A1 | |
| 5807614 | MALACHA HYDRO L.P. | Attn: Daniel St-Onge, Brookfield Renewable  Énergie Brookfield, 41 Victoria Street | Gatineau | QC | J8X 2A1 | |
| 4924626 | MALACHA HYDRO LP-REV ACCT 128155.1 | THE CHASE MANHATTAN BANK AS, 450 W 33RD ST 10TH FLR | NEW YORK | NY | 10001-2697 | |
| 7153478 | Malachai Walker | Address on file | | | | |
| 7153478 | Malachai Walker | Address on file | | | | |
| 7153478 | Malachai Walker | Address on file | | | | |
| 7153478 | Malachai Walker | Address on file | | | | |
| 7153478 | Malachai Walker | Address on file | | | | |
| 7153478 | Malachai Walker | Address on file | | | | |
| 6086616 | MALAGA COMMUNITY CENTER - 3582 S WINERY AVE | 515 S. Figueroa Suite 500 | Los Angeles | CA | 90071 | |
| 6117051 | MALAGA POWER, LLC | 2611 E. North Avenue | Fresno | CA | 93725 | |
| 6086618 | Malaga Power, LLC (Kings River Conservation District) | 4886 East Jensen Ave. | Fresno | CA | 93725 | |
| 7178735 | Malagon, Nadia Munoz | Address on file | | | | |
| 5982133 | Malahivi, Jean | Address on file | | | | |
| 4939429 | Malahivi, Jean | P.O. Box 321 | Valley Ford | CA | 94972 | |
| 4995477 | Malahowski, Robert | Address on file | | | | |
| 5909749 | Malakai Ahlers | Address on file | | | | |
| 5906401 | Malakai Ahlers | Address on file | | | | |
| 5911413 | Malakai Ahlers | Address on file | | | | |
| 5902390 | Malakai Ahlers | Address on file | | | | |
| 4923200 | MALAKOFF, JENNIFER M | 2927 HANSEN RD | LIVERMORE | CA | 94550 | |
| 7931916 | MALALI, CALSEL | Address on file | | | | |
| 4952646 | Malamphy, Kellie Susan | Address on file | | | | |
| 7197529 | Malan Family Trust | Address on file | | | | |
| 7197529 | Malan Family Trust | Address on file | | | | |
| 7197529 | Malan Family Trust | Address on file | | | | |
| 7197529 | Malan Family Trust | Address on file | | | | |
| 7197529 | Malan Family Trust | Address on file | | | | |
| 7197529 | Malan Family Trust | Address on file | | | | |
| 6130576 | MALAN JACK L & CHRIS TR | Address on file | | | | |
| 5003904 | Malan, Chris | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5011281 | Malan, Chris | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5003902 | Malan, Jack | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5011279 | Malan, Jack | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7197075 | MALAN, JOSHUA | Address on file | | | | |
| 7197075 | MALAN, JOSHUA | Address on file | | | | |
| 7197075 | MALAN, JOSHUA | Address on file | | | | |
| 7197075 | MALAN, JOSHUA | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7197075 | MALAN, JOSHUA | Address on file | | | | |
| 7197075 | MALAN, JOSHUA | Address on file | | | | |
| 5003903 | Malan, Micah | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5011280 | Malan, Micah | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7462413 | Malarkey, Sharon | Address on file | | | | |
| 7462413 | Malarkey, Sharon | Address on file | | | | |
| 7462413 | Malarkey, Sharon | Address on file | | | | |
| 7462413 | Malarkey, Sharon | Address on file | | | | |
| 4973305 | Malashus, Charles Randy | Address on file | | | | |
| 5939380 | MALASPINA, ALICIA | Address on file | | | | |
| 4985024 | Malaspina, Wayne | Address on file | | | | |
| 4935504 | MALAVE, CATHY | 426 2ND ST | RICHMOND | CA | 94801 | |
| 6139785 | MALAYTER STEPHEN J TR & MALAYTER JOAN M TR | Address on file | | | | |
| 6139788 | MALAYTER STEPHEN J TR & MALAYTER JOAN M TR | Address on file | | | | |
| 4980208 | Malayter, Stephen | Address on file | | | | |
| 4943248 | MALAZNIK, LINN | 10080 PARRISH VIEW DR | GILROY | CA | 95020 | |
| 4951332 | Malbrough III, William | Address on file | | | | |
| 7326347 | Malcolm , Dylan Michael | Address on file | | | | |
| 7326347 | Malcolm , Dylan Michael | Address on file | | | | |
| 7326347 | Malcolm , Dylan Michael | Address on file | | | | |
| 7326347 | Malcolm , Dylan Michael | Address on file | | | | |
| 7708164 | MALCOLM A MCINNIS JR | Address on file | | | | |
| 7783705 | MALCOLM A THOMPSON & | ROSE M THOMPSON TR THOMPSON, FAMILY TRUST UA SEP 10 93, 236 WESTRIDGE AVE | DALY CITY | CA | 94015-4565 | |
| 7782601 | MALCOLM A THOMPSON & | ROSE M THOMPSON TR THOMPSON, FAMILY TRUST UA SEP 10 93, 304 BRIGHTON DR | VALLEJO | CA | 94591-7037 | |
| 7776437 | MALCOLM B WALL & | RUTH ANN WALL TEN COM, 2025 SE DUNCAN DR | HILLSBORO | OR | 97123-8680 | |
| 7708165 | MALCOLM C JAFFERIES CUST | Address on file | | | | |
| 7774979 | MALCOLM CHASE SMITH | 2903 LONG BOW WAY | ODESSA | FL | 33556-3558 | |
| 7708166 | MALCOLM D BROWN & | Address on file | | | | |
| 7708167 | MALCOLM D PLANT AND ARRIOLA | Address on file | | | | |
| 7708168 | MALCOLM F PARKMAN & ADRIANA K | Address on file | | | | |
| 7144408 | Malcolm Jaderquist | Address on file | | | | |
| 7144408 | Malcolm Jaderquist | Address on file | | | | |
| 7144408 | Malcolm Jaderquist | Address on file | | | | |
| 7144408 | Malcolm Jaderquist | Address on file | | | | |
| 7467664 | Malcolm K. Brown Family Trust | Address on file | | | | |
| 7771678 | MALCOLM L MOORE & | SHEILA J MOORE JT TEN, 5855 CHESHIRE PKWY UNIT 4303 | MINNEAPOLIS | MN | 55446-4016 | |
| 7708169 | MALCOLM M H CHI | Address on file | | | | |
| 7708170 | MALCOLM MACDONALD TR UA FEB 27 92 | Address on file | | | | |
| 7142307 | Malcolm Neville Chase | Address on file | | | | |
| 7142307 | Malcolm Neville Chase | Address on file | | | | |
| 7142307 | Malcolm Neville Chase | Address on file | | | | |
| 7142307 | Malcolm Neville Chase | Address on file | | | | |
| 7770939 | MALCOLM R MATHIAS | PO BOX 228 | BLUE MOUND | IL | 62513-0228 | |
| 7207282 | Malcolm Ridings Trucking | 4035 Saint Nicholas Ave | Redding | CA | 96003 | |
| 7784408 | MALCOLM RUSSELL EINHORN | 89 ASPINWALL AVENUE | BROOKLINE | MA | 02446 | |
| 7784086 | MALCOLM RUSSELL EINHORN | 89 ASPINWALL AVE | BROOKLINE | MA | 02446-6401 | |
| 7910941 | Malcolm S Curtis IRA | Address on file | | | | |
| 7910941 | Malcolm S Curtis IRA | Address on file | | | | |
| 7770565 | MALCOLM S MAC INTYRE | 489 BLACK ROCK TPKE | WEST REDDING | CT | 06896-1628 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7708171 | MALCOLM SOCKOL & | Address on file | | | | |
| 6156100 | Malcolm, Carol | Address on file | | | | |
| 6140474 | MALCOLMSON JASPER | Address on file | | | | |
| 4992647 | Malcomson, Kent | Address on file | | | | |
| 4991917 | Malcria, Frank | Address on file | | | | |
| 4962112 | Malcria, Jerrid Frank | Address on file | | | | |
| 4996732 | Malcria, Nova | Address on file | | | | |
| 5872580 | Maldonado & Blocker, Inc. | Address on file | | | | |
| 4968211 | Maldonado Jr., Ignacio | Address on file | | | | |
| 4985924 | Maldonado Jr., Robert | Address on file | | | | |
| 5000573 | Maldonado Suarez, Benjamin | Hansen and Miller Law Finn, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000574 | Maldonado Suarez, Benjamin | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5000572 | Maldonado Suarez, Benjamin | Watts Guera LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5004847 | Maldonado Suarez, Luz Maria | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004846 | Maldonado Suarez, Luz Maria | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4924628 | MALDONADO WINES | DBA MALDONADO VINEYARDS, PO Box 997 | CALISTOGA | CA | 94515 | |
| 7206633 | Maldonado, Ana | Address on file | | | | |
| 4955689 | Maldonado, Annette Marie | Address on file | | | | |
| 6179317 | Maldonado, Antonio | Address on file | | | | |
| 4951518 | Maldonado, Ariel | Address on file | | | | |
| 7953298 | Maldonado, Christina Refugia | 436 N. Mercey Springs Road Spc 45 | Los Banos | CA | 93635 | |
| 5984831 | MALDONADO, DIANA | Address on file | | | | |
| 4934784 | MALDONADO, DIANA | 1931 BRISTOL LN | FAIRFIELD | CA | 94533 | |
| 7282929 | Maldonado, Francisco | Address on file | | | | |
| 6086619 | Maldonado, Francisco | Address on file | | | | |
| 4964086 | Maldonado, Francisco | Address on file | | | | |
| 5872581 | MALDONADO, GLORIA | Address on file | | | | |
| 4937884 | MALDONADO, HEATHER | 7645 SLEEPY HOLLOW LANE | PRUNEDALE | CA | 93907 | |
| 4922495 | MALDONADO, HUGO | MALDONADO WINE MALDONADO VINEYARDS, PO Box 997 | CALISTOGA | CA | 94515 | |
| 4940089 | MALDONADO, IGNACIO | 1331 UNION HEIGHTS DRIVE | HOLLISTER | CA | 95023 | |
| 5939381 | MALDONADO, JAMIE | Address on file | | | | |
| 4936033 | Maldonado, Janine | 3670 Maple St | Rocklin | CA | 95677 | |
| 4955508 | Maldonado, Jennifer L | Address on file | | | | |
| 4956013 | Maldonado, Jesse G. | Address on file | | | | |
| 4944087 | Maldonado, Joel & Cecilia | 1135 Paseo Grande | Salinas | CA | 93905 | |
| 4959714 | Maldonado, Jose | Address on file | | | | |
| 7166772 | Maldonado, Josefina | Address on file | | | | |
| 4939666 | MALDONADO, JOSEPH | 5244 KATHY WAY | LIVERMORE | CA | 94550 | |
| 4935381 | Maldonado, Karla | PO Box 91 | Loleta | CA | 95551 | |
| 4955087 | Maldonado, Laura | Address on file | | | | |
| 5939382 | Maldonado, Luis | Address on file | | | | |
| 5939383 | Maldonado, Maria | Address on file | | | | |
| 6172779 | Maldonado, Marisela | Address on file | | | | |
| 5788339 | Maldonado, Mattie | Address on file | | | | |
| 5939384 | Maldonado, Mattie | Address on file | | | | |
| 7464192 | Maldonado, Michael | Address on file | | | | |
| 4955766 | Maldonado, Moses | Address on file | | | | |
| 4959521 | Maldonado, Ramon O | Address on file | | | | |
| 4943766 | MALDONADO, RICHARD | 13277 DRIFTWOOD VLG | CLEARLAKE OAKS | CA | 95423 | |
| 4963533 | Maldonado, Richard M | Address on file | | | | |
| 7288733 | Maldonado, Riki | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4994457 | Maldonado, Robert | Address on file | | | | |
| 4942111 | Maldonado, Rosemary | 649 Santa Rosa St | Manteca | CA | 95336 | |
| 4959598 | Maldonado, Rudy R | Address on file | | | | |
| 4968489 | Maldonado, Sonia | Address on file | | | | |
| 7953299 | MALDONADO, VICTOR | 1530 S COURT STREET | VISALIA | CA | 93277 | |
| 4928432 | MALECH, RUTH E | ROY MALECH, PO Box 13006 | COYOTE | CA | 95013 | |
| 5872582 | MALEK, MEHDI | Address on file | | | | |
| 5872583 | MALEKSALEHI, NEMAT | Address on file | | | | |
| 6086620 | MALEMA ENGINEERING CORPORATION - 2329 ZANKER RD | PO BOX 1153 | SOULSBYVILLE | CA | 95372 | |
| 7188679 | Maleree Mae Chambers (Jodi Seaholm, Parent) | Address on file | | | | |
| 7188679 | Maleree Mae Chambers (Jodi Seaholm, Parent) | Address on file | | | | |
| 4975490 | Maleski, Gregory | 0902 PENINSULA DR, 1469 POPPY WAY | Cupertino | CA | 95014 | |
| 6063716 | Maleski, Gregory | Address on file | | | | |
| 4976103 | Maleski, Karen | 0135 LAKE ALMANOR WEST DR, 1510 Klamath Dr | Sunnyvale | CA | 94087 | |
| 7481157 | Maletic, David Michael | Address on file | | | | |
| 7481157 | Maletic, David Michael | Address on file | | | | |
| 7481157 | Maletic, David Michael | Address on file | | | | |
| 7481157 | Maletic, David Michael | Address on file | | | | |
| 7252490 | Maletic, Nicole | Address on file | | | | |
| 7268067 | Maletic, Whitney | Address on file | | | | |
| 5992104 | Maletskyi, Ievgen | Address on file | | | | |
| 4952261 | Malev, Vladimir | Address on file | | | | |
| 4954149 | Maleva, Olga | Address on file | | | | |
| 4975453 | Malfa, Milton L. | 1006 PENINSULA TRAIL, 29 La Malfa LN | Oroville | CA | 95965 | |
| 4992906 | Malfatti, Ronald | Address on file | | | | |
| 7708172 | MALGORZATA MARCELAK CUST | Address on file | | | | |
| 5872584 | MALHI, JARNAIL | Address on file | | | | |
| 4968392 | Malhotra, Ravi | Address on file | | | | |
| 7158958 | MALHOTRA, SATWANT | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4968167 | Malhotra, Shweta | Address on file | | | | |
| 7154868 | Malhotra, Shweta | Address on file | | | | |
| 5928096 | Malia C Shadle | Address on file | | | | |
| 5928097 | Malia C Shadle | Address on file | | | | |
| 5966487 | Malia C Shadle | Address on file | | | | |
| 5928095 | Malia C Shadle | Address on file | | | | |
| 5928098 | Malia C Shadle | Address on file | | | | |
| 5928094 | Malia C Shadle | Address on file | | | | |
| 5909530 | Malia Elsner | Address on file | | | | |
| 5906142 | Malia Elsner | Address on file | | | | |
| 5911369 | Malia Elsner | Address on file | | | | |
| 5902120 | Malia Elsner | Address on file | | | | |
| 5914099 | Malia Lara Marie Edaakie-Dorn, byan and through her guardian ad litem Kristin Edaakie | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5914102 | Malia Lara Marie Edaakie-Dorn, byan and through her guardian ad litem Kristin Edaakie | Mary E. Alexander, Esq. (Sbn: 104173), Mary Alexander & Associates, P.C., 44 Montgomery Street, Suite 1303 | San Francisco | Ca | 94104 | |
| 5914101 | Malia Lara Marie Edaakie-Dorn, byan and through her guardian ad litem Kristin Edaakie | Catherine Lombardo (SBN # 160461), The Lombardo Law Firm, 433 W Arrow Highway | Claremont | CA | 91711 | |
| 5914103 | Malia Lara Marie Edaakie-Dorn, byan and through her guardian ad litem Kristin Edaakie | Mark P. Robinson, Jr. (Sbn 054426), Robinson Calcagnie, Inc., 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 5914100 | Malia Lara Marie Edaakie-Dorn, byan and through her guardian ad litem Kristin Edaakie | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street | San Francisco | CA | 94108 | |
| 6086623 | MALIBU BOATS WEST - 1 MALIBU CT - MERCED | 1558 W. CHIA WAY | LOS ANGELES | CA | 90041 | |
| 4942364 | Malicdem, Sigrid/Mario | 1039 Mayport Drive | Pittsburg | CA | 94565 | |
| 6184901 | Malik, Faisal | Address on file | | | | |
| 6184790 | Malik, Mohammad S | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4939567 | Malik, Victoria | 4992 TEAKWOOD DR APT 8 | OAKLEY | CA | 94561-1977 | |
| 5981652 | Malik, Victoria | Address on file | | | | |
| 4924629 | MALIKCO LLC | 2121 N CALIFORNIA BLVD STE 290 | WALNUT CREEK | CA | 94596 | |
| 7293900 | Malikowski, Erin | Address on file | | | | |
| 7266792 | Malikowski, Ken | Address on file | | | | |
| 6142761 | MALIN JACKI L TR | Address on file | | | | |
| 5000092 | Malin, Jacki | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7158243 | MALIN, JACKI | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5000090 | Malin, Jacki | Eric Ratinoff, Coell M. Simmons, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 5000093 | Malin, Jacki | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5000091 | Malin, Jacki | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7308745 | Malin, Susan S | Address on file | | | | |
| 7708173 | MALINA BEAN | Address on file | | | | |
| 7194690 | Malina LaVonne Grosvenor | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194690 | Malina LaVonne Grosvenor | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194690 | Malina LaVonne Grosvenor | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168886 | Malina Lovonne Grosvenor | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168886 | Malina Lovonne Grosvenor | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168886 | Malina Lovonne Grosvenor | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168886 | Malina Lovonne Grosvenor | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4969109 | Malinao, Josephine Claire | Address on file | | | | |
| 4950777 | Malinao, Nievelisa Canete | Address on file | | | | |
| 7169846 | Malinda Hentz as trustee of the Malinda K. Hentz 2018 Revocable Trust | Address on file | | | | |
| 7143584 | Malinda L Lewis | Address on file | | | | |
| 7143584 | Malinda L Lewis | Address on file | | | | |
| 7143584 | Malinda L Lewis | Address on file | | | | |
| 7143584 | Malinda L Lewis | Address on file | | | | |
| 7708174 | MALINDA S HAMMETT | Address on file | | | | |
| 7197784 | MALINDA STEVENS | Address on file | | | | |
| 7197784 | MALINDA STEVENS | Address on file | | | | |
| 4978234 | Malinowski, James | Address on file | | | | |
| 4987112 | Malins, Magdalina | Address on file | | | | |
| 4951489 | Malins, Richard Joseph | Address on file | | | | |
| 4970513 | Malireddy, Nirmala | Address on file | | | | |
| 7199159 | Malisa Marie Griffin | Address on file | | | | |
| 7199159 | Malisa Marie Griffin | Address on file | | | | |
| 7199159 | Malisa Marie Griffin | Address on file | | | | |
| 7199159 | Malisa Marie Griffin | Address on file | | | | |
| 7708175 | MALISENT L SMITH CUST | Address on file | | | | |
| 7194953 | Malissa Ann Walker | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194953 | Malissa Ann Walker | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194953 | Malissa Ann Walker | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194953 | Malissa Ann Walker | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194953 | Malissa Ann Walker | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194953 | Malissa Ann Walker | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194108 | MALISSA LEEANN STOUT | Address on file | | | | |
| 7194108 | MALISSA LEEANN STOUT | Address on file | | | | |
| 7197892 | MALISSA MARIE HERZBRUN | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7197892 | MALISSA MARIE HERZBRUN | Address on file | | | | |
| 4945979 | Malitotra, Satwant Kaur | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4945980 | Malitotra, Satwant Kaur | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4945978 | Malitotra, Satwant Kaur | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 6130203 | MALK BRIAN C TR | Address on file | | | | |
| 5002294 | Malkassian, Amber | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5002295 | Malkassian, Amber | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5002293 | Malkassian, Amber | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7708176 | MALKE BOROW | Address on file | | | | |
| 6144173 | MALKEMUS MARY ALICE TR ET AL | Address on file | | | | |
| 4981197 | Malkemus, Eugene | Address on file | | | | |
| 5872585 | Malkiat S Gosal | Address on file | | | | |
| 7934548 | MALKIAT SINGH DHILLON.;. | 3513 SERENITY COURT | FAIRFIELD | CA | 94534 | |
| 4950986 | Malkina, Viktoriya | Address on file | | | | |
| 5872587 | Malkind, David | Address on file | | | | |
| 4924630 | MALKIT-S JOHL | 2311 EAGER RD | LIVE OAK | CA | 95953 | |
| 7988857 | Malkowska, Danka | Address on file | | | | |
| 4996156 | Mallah, Susan | Address on file | | | | |
| 7950246 | Mallahan, Leonard T. | Address on file | | | | |
| 4944250 | Mallampati, Ram | 284 Corning Avenue | Milpitas | CA | 95035 | |
| 7250860 | Mallan Family LLC | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7209786 | Mallan, Dell | Address on file | | | | |
| 7950385 | Mallan, Dell | Address on file | | | | |
| 7823738 | MALLAN, DELL | Address on file | | | | |
| 7209786 | Mallan, Dell | Address on file | | | | |
| 4976007 | MALLAN, DELMONT | 3885 HIGHWAY 147, 5605 Mallan Lane | Paradise | CA | 95969 | |
| 6100685 | MALLAN, DELMONT | Address on file | | | | |
| 7319319 | Mallan, Martha | Address on file | | | | |
| 7282352 | Mallan, Mary Ellen | Address on file | | | | |
| 7291640 | Mallan, Terry | Address on file | | | | |
| 5016375 | Mallard Farms LLC | 336 Oleander Ave | Alameda | CA | 94502 | |
| 4982782 | Mallard, John | Address on file | | | | |
| 5872588 | Mallari, Hospicio | Address on file | | | | |
| 5872589 | Mallek, Jamie | Address on file | | | | |
| 6130107 | MALLEN RONALD E & PENELOPE B TR | Address on file | | | | |
| 6130536 | MALLEN RONALD E & PENELOPE B TR ETAL | Address on file | | | | |
| 6130640 | MALLEN SETH J & KENDRA BASNER ETAL | Address on file | | | | |
| 6141022 | MALLERS RAE G & MALLERS MICHAEL W | Address on file | | | | |
| 7214918 | Mallers, Michael | Address on file | | | | |
| 7287579 | Mallery, Jennifer | Address on file | | | | |
| 7248667 | Mallery, Joel | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120 | Chico | CA | 95928 | |
| 7975422 | MALLETS, RONALD G | Address on file | | | | |
| 4978451 | Mallett, Patrick | Address on file | | | | |
| 4963986 | Mallett, William | Address on file | | | | |
| 6081948 | Mallette, Miles | Address on file | | | | |
| 4980192 | Mallette, Miles | Address on file | | | | |
| 4974448 | Mallette, Miles T. & Eugene E. | 45 Dunstone Dr. | Oroville | CA | 95966-8007 | |
| 6074701 | Mallette, Miles T. & Eugene E. | Address on file | | | | |
| 7993934 | Malley, James | Address on file | | | | |
| 4939621 | Malley, Linda | 1065 Harvest Mill Drive | Manteca | CA | 95336 | |
| 7994023 | Malley, Linda | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5447 of 9539

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
650 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4990420 | Malley, Maureen | Address on file | | | | |
| 7461490 | Malliaris, Kerry Jean | Address on file | | | | |
| 4934181 | Malliarys, Leo | 200 Draeger Drive | Moraga | CA | 94556 | |
| 7262240 | Mallicoat, Mark | Address on file | | | | |
| 4912957 | Malidi, Neelima | Address on file | | | | |
| 7175584 | MALLIET, GLEN | Address on file | | | | |
| 7175584 | MALLIET, GLEN | Address on file | | | | |
| 7708177 | MALLIKA THANKY | Address on file | | | | |
| 4987575 | Mallin, Rhonda Lee | Address on file | | | | |
| 7936912 | Mallinckrodt Group Inc. Trust | Bryan Birch, 266 Gentry Drive | O'Fallon | MO | 63366 | |
| 7936912 | Mallinckrodt Group Inc. Trust | Attn: John Edward Einwalter, Mallinckrodt plc, 459 Lynwood Forest Drive | Manchester | MO | 63021 | |
| 7183171 | Mallinen, Naomi Lorraine | Address on file | | | | |
| 7183171 | Mallinen, Naomi Lorraine | Address on file | | | | |
| 6132287 | MALLO VANESSA L | Address on file | | | | |
| 6139841 | MALLON JON C TR & JULIA STAMPS TR | Address on file | | | | |
| 7330783 | Mallon, Gerard J. | Address on file | | | | |
| 5001217 | Mallon, Jon | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5001216 | Mallon, Jon | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001215 | Mallon, Jon | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009505 | Mallon, Jon | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7140375 | MALLON, JON CHARLES | Address on file | | | | |
| 7140375 | MALLON, JON CHARLES | Address on file | | | | |
| 7140375 | MALLON, JON CHARLES | Address on file | | | | |
| 5001214 | Mallon, Julie | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5001213 | Mallon, Julie | Eric Ratinoff Law Corp, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001212 | Mallon, Julie | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009504 | Mallon, Julie | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7140376 | MALLON, JULIE CATHERINE STAMPS | Address on file | | | | |
| 7140376 | MALLON, JULIE CATHERINE STAMPS | Address on file | | | | |
| 7140376 | MALLON, JULIE CATHERINE STAMPS | Address on file | | | | |
| 4940013 | MALLON, PETER | 64 Nokomis Ave | San Anselmo | CA | 94960 | |
| 5872590 | Mallon, Zachary | Address on file | | | | |
| 4950472 | Mallonee, Kyle | Address on file | | | | |
| 7188680 | Mallori Robertson (Joseph Robertson, Parent) | Address on file | | | | |
| 7188680 | Mallori Robertson (Joseph Robertson, Parent) | Address on file | | | | |
| 7708178 | MALLORIE DESIMONE | Address on file | | | | |
| 6131918 | MALLORY DON F & BETTY G | Address on file | | | | |
| 7239481 | Mallory, Catherine | Address on file | | | | |
| 4992082 | Mallory, Darlene | Address on file | | | | |
| 4989609 | Mallory, Denise | Address on file | | | | |
| 7185301 | MALLORY, GARRET | Address on file | | | | |
| 7185301 | MALLORY, GARRET | Address on file | | | | |
| 7185301 | MALLORY, GARRET | Address on file | | | | |
| 7169703 | Mallory, Garret | Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 4949068 | Mallory, Garret | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949069 | Mallory, Garret | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7169703 | Mallory, Garret | Robert Jackson, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949067 | Mallory, Garret | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4949062 | Mallory, Geln | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4949063 | Mallory, Geln | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949061 | Mallory, Geln | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7144789 | MALLORY, GLENN | Address on file | | | | |
| 7144789 | MALLORY, GLENN | Address on file | | | | |
| 7144789 | MALLORY, GLENN | Address on file | | | | |
| 4961689 | Mallory, Jason C | Address on file | | | | |
| 6086627 | Mallory, Jason C | Address on file | | | | |
| 4956611 | Mallory, Jewel R | Address on file | | | | |
| 7271977 | Mallory, JoAnn | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 4980294 | Mallory, John | Address on file | | | | |
| 7325651 | Mallory, L, Kristen | Gerald Singleton, Attorney, Singleton Law Firm, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 7325651 | Mallory, L, Kristen | Kristen L Malloary, Gerald Singleton, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 4939798 | Mallory, Michael | 1127 N Mckelvy Ave | Clovis | CA | 93611 | |
| 7185300 | MALLORY, SETH | Address on file | | | | |
| 7169701 | Mallory, Seth | Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 4949071 | Mallory, Seth | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949072 | Mallory, Seth | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7169702 | MALLORY, SETH | SETH MALLORY, Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7169702 | MALLORY, SETH | SETH MALLORY, Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 7169701 | Mallory, Seth | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7169701 | Mallory, Seth | Robert W Jackson, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949070 | Mallory, Seth | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7144788 | MALLORY, SUSAN | Address on file | | | | |
| 7144788 | MALLORY, SUSAN | Address on file | | | | |
| 7144788 | MALLORY, SUSAN | Address on file | | | | |
| 4949065 | Mallory, Susan | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949066 | Mallory, Susan | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949064 | Mallory, Susan | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7166794 | Mallory-Cleland, Krysten | Address on file | | | | |
| 7160541 | MALLORY-SEALE, CONCHITA GINGER SHALINA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160541 | MALLORY-SEALE, CONCHITA GINGER SHALINA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6142522 | MALLOY STEPHEN TR & HURVIS CHRISTINA TR | Address on file | | | | |
| 6142560 | MALLOY STEPHEN TR & HURVIS CHRISTINA TR | Address on file | | | | |
| 6130237 | MALLOY THOMAS F & LINDA L TR | Address on file | | | | |
| 7160546 | MALLOY, ADAM JAMES QUINN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160546 | MALLOY, ADAM JAMES QUINN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4972789 | Malloy, Alexis Lajuan | Address on file | | | | |
| 7160549 | MALLOY, KRISTINA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160549 | MALLOY, KRISTINA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4958997 | Malloy, Mark Joseph | Address on file | | | | |
| 4996037 | Malloy, Michael | Address on file | | | | |
| 4912290 | Malloy, Michael T | Address on file | | | | |
| 7140171 | Malloy, Michael Thomas | Address on file | | | | |
| 7250517 | Malloy, Michaela Lindsey | Address on file | | | | |
| 7250517 | Malloy, Michaela Lindsey | Address on file | | | | |
| 7250517 | Malloy, Michaela Lindsey | Address on file | | | | |
| 7250517 | Malloy, Michaela Lindsey | Address on file | | | | |
| 6130556 | MALM MIA TR ETAL | Address on file | | | | |
| 7173950 | MALM, VONNIE MAE | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7173950 | MALM, VONNIE MAE | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4995572 | Malman, Ann | Address on file | | | | |
| 4970602 | Malman, Gregory J. | Address on file | | | | |
| 6133669 | MALMBERG GAIL M TRUSTEE | Address on file | | | | |
| 6169381 | Malmberg, Stephen A | Address on file | | | | |
| 7181927 | Malmstead, Bruce | Address on file | | | | |
| 7181927 | Malmstead, Bruce | Address on file | | | | |
| 5005468 | Malmstead, Bruce | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012162 | Malmstead, Bruce | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005467 | Malmstead, Bruce | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012163 | Malmstead, Bruce | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005469 | Malmstead, Bruce | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 4961151 | Malnati, Anthony | Address on file | | | | |
| 6140845 | MALNEKOFF DIANE | Address on file | | | | |
| 7164630 | MALNEKOFF, DIANE | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 6141025 | MALNICK PATRICIA A | Address on file | | | | |
| 5001247 | Malnick, Patricia Ann | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7158244 | MALNICK, PATRICIA ANN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5000094 | Malnick, Patricia Ann | Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001246 | Malnick, Patricia Ann | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001245 | Malnick, Patricia Ann | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009515 | Malnick, Patricia Ann | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5000095 | Malnick, Patricia Ann | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4930008 | MALNIGHT, STEVEN | PG&E CORPORATION, 5090 HAVEN PLACE, #100 | DUBLIN | CA | 94568 | |
| 4954623 | Malnight, Steven | Address on file | | | | |
| 4933362 | Malnight, Steven E. | Address on file | | | | |
| 4933406 | Malnight, Steven E. | Address on file | | | | |
| 4963301 | Malo, Javier Enrique | Address on file | | | | |
| 4977743 | Maloch, Chester | Address on file | | | | |
| 4973887 | Malon, Daniel Patrick | Address on file | | | | |
| 5003906 | Malon, Sr., Richard Dale | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011325 | Malon, Sr., Richard Dale | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003905 | Malon, Sr., Richard Dale | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011326 | Malon, Sr., Richard Dale | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003907 | Malon, Sr., Richard Dale | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 6144877 | MALONE JESSE J & BALDWIN-MALONE BARBRA ET AL | Address on file | | | | |
| 7182675 | Malone Jr, Richard Dale | Address on file | | | | |
| 7182675 | Malone Jr, Richard Dale | Address on file | | | | |
| 7160552 | MALONE JR., JOHN LORE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160552 | MALONE JR., JOHN LORE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7182676 | Malone Sr, Richard Dale | Address on file | | | | |
| 7182676 | Malone Sr, Richard Dale | Address on file | | | | |
| 7160553 | MALONE SR., JOHN LORE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160553 | MALONE SR., JOHN LORE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160556 | MALONE, ALISHA THERESE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 653 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7160556 | MALONE, ALISHA THERESE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7340912 | Malone, Annie | Address on file | | | | |
| 7167651 | MALONE, BARBRA | Address on file | | | | |
| 5939385 | Malone, Cynthia | Address on file | | | | |
| 4988477 | Malone, Donald | Address on file | | | | |
| 4984304 | Malone, Evelyn | Address on file | | | | |
| 7167996 | MALONE, GABRIEL | Address on file | | | | |
| 5939386 | Malone, Genea | Address on file | | | | |
| 5979849 | Malone, George | Address on file | | | | |
| 7167652 | MALONE, JESSE | Address on file | | | | |
| 5011310 | Malone, Jesse | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5011311 | Malone, Jesse and Barbra Malone Erroneously named as Barbara Malone | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450 | Santa Monica | CA | 90401 | |
| 4958712 | Malone, John Edward | Address on file | | | | |
| 7160554 | MALONE, JOSEPHINE BARBARA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160554 | MALONE, JOSEPHINE BARBARA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5003909 | Malone, Jr., Richard Dale | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011327 | Malone, Jr., Richard Dale | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003908 | Malone, Jr., Richard Dale | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011328 | Malone, Jr., Richard Dale | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003910 | Malone, Jr., Richard Dale | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 4957810 | Malone, Kathleen J | Address on file | | | | |
| 4991412 | Malone, Kevin | Address on file | | | | |
| 7160557 | MALONE, PATRICK | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160557 | MALONE, PATRICK | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4996943 | Malone, Ronald | Address on file | | | | |
| 4913013 | Malone, Ronald Eugene | Address on file | | | | |
| 7983482 | Malone, Sammy C | Address on file | | | | |
| 7148909 | Malone, Sandra | Address on file | | | | |
| 7148909 | Malone, Sandra | Address on file | | | | |
| 7148909 | Malone, Sandra | Address on file | | | | |
| 7148909 | Malone, Sandra | Address on file | | | | |
| 7148909 | Malone, Sandra | Address on file | | | | |
| 7148909 | Malone, Sandra | Address on file | | | | |
| 4937377 | Malone, Steven | 22160 Berry Drive | Salinas | CA | 93908 | |
| 4988975 | Malone, Sylvia | Address on file | | | | |
| 7160560 | MALONE, TAMARA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160560 | MALONE, TAMARA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4985475 | Malone, Terry Kay | Address on file | | | | |
| 7160563 | MALONE, VICTORIA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160563 | MALONE, VICTORIA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4991657 | Malone, Wm | Address on file | | | | |
| 4951689 | Maloney, Alan Blake | Address on file | | | | |
| 7160565 | MALONEY, DEREK JAMES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160565 | MALONEY, DEREK JAMES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4993036 | Maloney, Florelaine | Address on file | | | | |
| 5872591 | MALONEY, HEALANI | Address on file | | | | |
| 7220257 | Maloney, Mark | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6158567 | Maloney, William J. | Address on file | | | | |
| 7332010 | Maloney-Mason, Ann | Address on file | | | | |
| 7332010 | Maloney-Mason, Ann | Address on file | | | | |
| 4914090 | Malonga, Kiazi | Address on file | | | | |
| 5928100 | Malorie Limbaugh | Address on file | | | | |
| 5928101 | Malorie Limbaugh | Address on file | | | | |
| 5928102 | Malorie Limbaugh | Address on file | | | | |
| 5928099 | Malorie Limbaugh | Address on file | | | | |
| 4928005 | MALOTKY, RICHARD | MD INC, 1800 BUENAVENTURA BLVD STE 200 | REDDING | CA | 96001 | |
| 4987731 | Malott, Darlene Marie | Address on file | | | | |
| 7319694 | Malotte, Andrew | Address on file | | | | |
| 7319694 | Malotte, Andrew | Address on file | | | | |
| 7319694 | Malotte, Andrew | Address on file | | | | |
| 7319694 | Malotte, Andrew | Address on file | | | | |
| 7272768 | Malotte, Andrew J | Address on file | | | | |
| 7272768 | Malotte, Andrew J | Address on file | | | | |
| 7272768 | Malotte, Andrew J | Address on file | | | | |
| 7272768 | Malotte, Andrew J | Address on file | | | | |
| 4980443 | Malouf, Richard | Address on file | | | | |
| 4935452 | Maloy, A Kay | 675 Ruby Road | Livermore | CA | 94550 | |
| 4966977 | Maloy, Carol Ann | Address on file | | | | |
| 4992357 | Maloy, Valerie | Address on file | | | | |
| 6086628 | MalpeService, Inc | 317 West Cedar | Eureka | CA | 95501 | |
| 7764191 | MALPINA M CHAN CUST | ELIZABETH ANNE CHAN, UNIF GIFT MIN ACT WA, 1127 DORALEE WAY | SAN JOSE | CA | 95125-3624 | |
| 6183078 | Malsed, Joseph R. | Address on file | | | | |
| 6183078 | Malsed, Joseph R. | Address on file | | | | |
| 6183078 | Malsed, Joseph R. | Address on file | | | | |
| 6183078 | Malsed, Joseph R. | Address on file | | | | |
| 4912885 | Malsen, Khaled A | Address on file | | | | |
| 4999147 | Malta, Joseph Edward | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999148 | Malta, Joseph Edward | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008689 | Malta, Joseph Edward | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938151 | Malta, Joseph Edward, Jr. | Address on file | | | | |
| 5976528 | Malta, Joseph Edward, Jr. | Address on file | | | | |
| 5938148 | Malta, Joseph Edward, Jr. | Address on file | | | | |
| 5938149 | Malta, Joseph Edward, Jr. | Address on file | | | | |
| 7930333 | Malta, Rosa | Address on file | | | | |
| 4991075 | Maltbie, Donna | Address on file | | | | |
| 5939387 | Maltby, Catherine | Address on file | | | | |
| 5978594 | Maltby, Catherine | Address on file | | | | |
| 7260016 | Maltby, Richard | Address on file | | | | |
| 7260016 | Maltby, Richard | Address on file | | | | |
| 7260016 | Maltby, Richard | Address on file | | | | |
| 7260016 | Maltby, Richard | Address on file | | | | |
| 5939388 | MALTIN, HARRIET | Address on file | | | | |
| 7169501 | MALTON, ALEX | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4961795 | Maltos Jr., Ronald | Address on file | | | | |
| 4950468 | Maltos, Isaac | Address on file | | | | |
| 4956867 | Maltos, Rosa Maria | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7235799 | Maltseva, Elena | Address on file | | | | |
| 6086629 | MALTZMAN FAMILY TRUST C/O M D ATKINSON - 2621 OSWE | 9530 Hageman Rd. B #196 | Bakersfield | CA | 93312 | |
| 7296482 | Malugin, Galina | Address on file | | | | |
| 7327063 | Malugnia, Galina | Gerald Singleton, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 7327063 | Malugnia, Galina | Gerald Singleton, Attorney, Singleton Law Firm, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 4970574 | Malvadkar, Partha | Address on file | | | | |
| 5984835 | MALVEAUX, DAVID | Address on file | | | | |
| 4952567 | Malvestuto, David Jenner | Address on file | | | | |
| 4912668 | Malykin, Yury | Address on file | | | | |
| 7920672 | Malzone, Jean | Address on file | | | | |
| 6180622 | MAM Investments | Mark Mariani, 500 Crocker | Vacaville | CA | 95688 | |
| 6130540 | MAM INVESTMENTS LTD | Address on file | | | | |
| 7907326 | Mamelli, Vincent A | Address on file | | | | |
| 7907900 | Mamelli, Vincent A. | Address on file | | | | |
| 7708179 | MAMIE D LEE | Address on file | | | | |
| 7708180 | MAMIE LEE & | Address on file | | | | |
| 7708181 | MAMIE MORGAN | Address on file | | | | |
| 4930009 | MAMIGONIAN, STEVEN | 5649 N PALM AVE | FRESNO | CA | 93704 | |
| 4973558 | Mamillapalli, Srinivas | Address on file | | | | |
| 5803625 | MAMMOTH G1 (ORMAT) - RAM 2 | Attn: Evan Warner, Mammoth One LLC, 6140 Plumas Street | RENO | NV | 89519 | |
| 5803626 | MAMMOTH G3 (M3 ORMAT) - RAM 1 | Attn: Evan Warner, Mammoth One LLC, 6140 Plumas Street | RENO | NV | 89519 | |
| 4932740 | Mammoth One LLC | 6140 Plumas Street | Reno | NV | 89519 | |
| 5832226 | Mammoth One LLC | c/o Ormat Technologies, Inc., Attn: Jessica Woelfel, US Legal Counse, 6140 Plumas St. | Reno | NV | 89519 | |
| 5831996 | Mammoth One LLC | c/o Ormat Technologies, Inc., Attn: Jessica Woelfel, US Legal Counsel, 6140 Plumas Street | Reno | NV | 89519 | |
| 6118768 | Mammoth One LLC | Evan Warner, Mammoth One LLC, 6140 Plumas Street | Reno | NV | 89519 | |
| 5832226 | Mammoth One LLC | Sheppard Mullin Richter & Hampton LLP , Attn:  Michael Lauter, Esq., 4 Embarcadero Center, 17th Floor | San Francisco | CA | 94111 | |
| 6011985 | MAMMOTH PACIFIC LP | 6225 NEIL RD | RENO | NV | 89511 | |
| 4924631 | MAMMOTH PACIFIC LP | P.O. Box 1584 | Mammoth Lakes | CA | 93546 | |
| 4932741 | Mammoth Three LLC | 6140 Plumas Street | Reno | NV | 89519 | |
| 5832069 | Mammoth Three LLC | c/o Ormat Technologies, Inc., Attn: Jessica Woelfel, US Legal Counsel, 6140 Plumas Street | Reno | NV | 89519 | |
| 6118789 | Mammoth Three LLC | Evan Warner, Mammoth One LLC, 6140 Plumas Street | Reno | NV | 89519 | |
| 6086631 | Mammoth Three LLC | Mammoth One LLC, 6140 Plumas Street | Reno | NV | 89519 | |
| 5832069 | Mammoth Three LLC | Sheppard Mullin Richter & Hampton LLC, Attn: Michael Lauter, Esq., 4 Embarcadero Center, 17th Floor | San Francisco | CA | 94111 | |
| 5833692 | Mammoth Three LLC | Sheppard Mullin Richter & Hampton LLP, Michael Lauter, Esq., 4 Embarcadero Center, 17th Floor | San Francisco | CA | 94111 | |
| 5872592 | MAMOLA, SCOTT | Address on file | | | | |
| 7200486 | MAMOULELIS, CECILIA | Address on file | | | | |
| 7200486 | MAMOULELIS, CECILIA | Address on file | | | | |
| 7200486 | MAMOULELIS, CECILIA | Address on file | | | | |
| 7200486 | MAMOULELIS, CECILIA | Address on file | | | | |
| 7196533 | Mamoulelis, Constantin | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196533 | Mamoulelis, Constantin | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196533 | Mamoulelis, Constantin | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196533 | Mamoulelis, Constantin | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4930764 | MAMPALAM, THOMAS J | MD, 2150 APPIAN WAY SUITE 100 | PINOLE | CA | 94564 | |
| 6142809 | MAMTORA KAVITA V TR | Address on file | | | | |
| 4989543 | Mamuyac Devetter, Ma Immaculada | Address on file | | | | |
| 4939813 | MAN C WONG-SO, UNSUK | 1411 45TH AVE | SAN FRANCISCO | CA | 94122 | |
| 7921477 | Man Group | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7921477 | Man Group | c/o Numeric Investors, LLC, 470 Atlantic Ave., 6th Fl. | Boston | MA | 02210 | |
| 7934549 | MAN HUM CHOW.;. | 3775 CROW CANYON ROAD | SAN RAMON | CA | 94582 | |
| 7196290 | MAN J KIM | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196290 | MAN J KIM | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7973307 | MAN NUMERIC AMPLIFIED CORE LLC | 231 SANSOME STREET, 4TH FLOOR | SAN FRANCISCO | CA | 94104 | |
| 7921298 | Man Numeric Amplified Core LLC | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7921298 | Man Numeric Amplified Core LLC | c/o Numeric Investors, LLC, 470 Atlantic Ave., 6th Fl. | Boston | MA | 02210 | |
| 7921974 | Man Numeric Global Equity - UCITS Fund | 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7921974 | Man Numeric Global Equity - UCITS Fund | c/o Numeric Investors, LLC, 470 Atlantic Ave., 6th Fl. | Boston | MA | 02210 | |
| 7708182 | MAN YING CHOW | Address on file | | | | |
| 4969262 | Man, Billy Yan-Kit | Address on file | | | | |
| 4969871 | Man, George | Address on file | | | | |
| 4970799 | Man, Ho-Kwong | Address on file | | | | |
| 5872593 | MANA HANALEI LLC | Address on file | | | | |
| 4988561 | Mana, Kerin | Address on file | | | | |
| 4924633 | MANAGEMENT LEADERSHIP FOR TOMORROW | 7201 WISCONSIN AVE Ste 400 | BETHESDA | MD | 20814 | |
| 4937920 | manako, annie | 225 SUNSET AVE | SANTA CRUZ | CA | 95060 | |
| 4987831 | Manalac, Elizabeth | Address on file | | | | |
| 4987291 | Manalang, Catalina | Address on file | | | | |
| 7699848 | Manalli, John A. | Address on file | | | | |
| 4951574 | Manalo, Marciana Mariano | Address on file | | | | |
| 4990746 | Manansala, Luciano | Address on file | | | | |
| 4993615 | Manaois, Cleotilde | Address on file | | | | |
| 7823700 | MANAS, BOHUMIL | Address on file | | | | |
| 7823700 | MANAS, BOHUMIL | Address on file | | | | |
| 7178644 | Manas, Bohumil | Address on file | | | | |
| 4982991 | Manas, Michael | Address on file | | | | |
| 5872594 | Manas, Pete | Address on file | | | | |
| 4945020 | MANASHI, ROBERT | 9000 CROW CANYON RD | DANVILLE | CA | 94506 | |
| 6143718 | MANASTASH RIDGE PROPERTIES LLC | Address on file | | | | |
| 4924634 | MANATT PHELPS & PHILLIPS LLP | 11355 W OLYMPIC BLVD | LOS ANGELES | CA | 90064-1614 | |
| 4933072 | Manatt Phelps & Phillips, LLP | 11355 West Olympic Boulevard | Los Angeles | CA | 90064-1614 | |
| 4970736 | Manausa, Gabriela | Address on file | | | | |
| 4958038 | Manausa, Mark F | Address on file | | | | |
| 4965442 | Manausa, Mitchell Ryan | Address on file | | | | |
| 4995117 | Mancebo, Anne-Marie | Address on file | | | | |
| 4937926 | MANCERA, LOURDES | 1201 CAMARILLO CT | SALINAS | CA | 93905 | |
| 4937524 | Mancera, Monica | 1041 Buckhorn Drive | Salinas | CA | 93905 | |
| 4954192 | Mancero, Alberto | Address on file | | | | |
| 7284434 | Manchester, Christine | Address on file | | | | |
| 4961248 | Mancia, Karla D. | Address on file | | | | |
| 5983976 | Mancia, Mario | Address on file | | | | |
| 5983976 | Mancia, Mario | Address on file | | | | |
| 5998537 | Mancia, Mario | Address on file | | | | |
| 6143815 | MANCILLA TERRANCE E TR | Address on file | | | | |
| 4963364 | Mancilla, Albaro Antonio | Address on file | | | | |
| 4963062 | Mancilla, Angel | Address on file | | | | |
| 7227323 | MANCILLAS, LESLIE | Address on file | | | | |
| 7263131 | Mancillas, Nick | Address on file | | | | |
| 5872595 | Mancini Properties, LLC. | Address on file | | | | |
| 7676202 | MANCINI, ALEXANDER J | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4976858 | Mancini, Cheryl | Address on file | | | | |
| 4995709 | Mancini, Mark | Address on file | | | | |
| 4988004 | Mancini, Raymond | Address on file | | | | |
| 7782907 | MANCINO GERARDO DI GIUSEPPE | 22 VIA BECCO | RUOTI POTENZA | | 85056 | |
| 5872596 | Mancuso | Address on file | | | | |
| 5872597 | Mancuso, Lauren | Address on file | | | | |
| 7911330 | Mandak, Brian | Address on file | | | | |
| 4973547 | Mandal, Preeti | Address on file | | | | |
| 4944163 | MANDANI, MARTI | 4250 OLD SACRAMENTO RD | PLYMOUTH | CA | 95669 | |
| 4959211 | Mandap, Edgar | Address on file | | | | |
| 4995478 | Mandap, Elaine | Address on file | | | | |
| 7708183 | MANDARIS MOORE & | Address on file | | | | |
| 7161402 | MANDATES, KEVIN ILI-AHI-OKILAUEA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161402 | MANDATES, KEVIN ILI-AHI-OKILAUEA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4924766 | MANDEL MD, MARK A | 9744 WILSHIRE BLVD #410 | BEVERLY HILLS | CA | 90212 | |
| 4950054 | Mandel, Bruce Allan | Address on file | | | | |
| 7303566 | Mandel, Dorothy | Address on file | | | | |
| 7303566 | Mandel, Dorothy | Address on file | | | | |
| 4972233 | Mandel, Larry G | Address on file | | | | |
| 4925264 | MANDEL, MICHAEL J | A PROFESSIONAL CORPORATION, 1438 MARKET ST | SAN FRANCISCO | CA | 94102 | |
| 4925308 | MANDEL, MICHEL R | MICHEL R MANDEL MD, 1828 SOUTH ST | REDDING | CA | 96001 | |
| 6139843 | MANDELL LAWRENCE W TR & MANDELL ARLENE L TR | Address on file | | | | |
| 4938559 | Mandell, Edward | 200588 Debbie Lane | Saratoga | CA | 95070 | |
| 4938574 | Mandell, Linnea | 841 Villa Way | Arcata | CA | 95521 | |
| 4926955 | MANDELL, PETER J | PETER J MANDELL MD PC, 1720 EL CAMINO REAL STE 120 | BURLINGAME | CA | 94010-3225 | |
| 4914837 | Mandelman, Gregory B | Address on file | | | | |
| 4938042 | Manderino, Kelly | 676 Islay Street | San Luis Obispo | CA | 93401 | |
| 7897622 | Manderson, Neville J. | Address on file | | | | |
| 7708184 | MANDI RENQE CRAIN | Address on file | | | | |
| 4987521 | Mandic, Anna | Address on file | | | | |
| 7188681 | Mandie Grunewald | Address on file | | | | |
| 7188681 | Mandie Grunewald | Address on file | | | | |
| 6145721 | MANDIGO VINEYARDS LLC | Address on file | | | | |
| 4966244 | Mandler, Mariano David | Address on file | | | | |
| 4981579 | Mandon, Peter | Address on file | | | | |
| 4926705 | MANDREKAR, PARAG S | 905 RAINTREE CT | SAN JOSE | CA | 95129 | |
| 4938013 | Mandrick, Alana | 117 Anita Street | Santa Cruz | CA | 95060 | |
| 7186856 | Mandril, Corey James | Address on file | | | | |
| 7186856 | Mandril, Corey James | Address on file | | | | |
| 7186857 | Mandril, William John | Address on file | | | | |
| 7186857 | Mandril, William John | Address on file | | | | |
| 5805232 | Mandrus, George | Address on file | | | | |
| 4977920 | Mandt, Richard | Address on file | | | | |
| 4968458 | Mandujano, Manuel | Address on file | | | | |
| 7193579 | MANDY CAGLE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193579 | MANDY CAGLE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5928106 | Mandy Coons | Address on file | | | | |
| 5928105 | Mandy Coons | Address on file | | | | |
| 5928104 | Mandy Coons | Address on file | | | | |
| 5928103 | Mandy Coons | Address on file | | | | |
| 5928110 | Mandy Douglas | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page

658 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5928108 | Mandy Douglas | Address on file | | | | |
| 5928109 | Mandy Douglas | Address on file | | | | |
| 5928107 | Mandy Douglas | Address on file | | | | |
| 7708185 | MANDY LEA MOORE | Address on file | | | | |
| 7708186 | MANDY R KELLY | Address on file | | | | |
| 7772787 | MANDY R PERUCCHI | 16000 BODEGA HWY | BODEGA | CA | 94922-9705 | |
| 7173668 | Mandy Whigham as trustee of the Dream Home Real Estate Service LLC, a California Corporation | Mark Potter, 8033 Linda Vista Road, Suite 200 | San Diego | CA | 92111 | |
| 6170334 | Mandy-Heath, Vicki L. | Address on file | | | | |
| 7313896 | Maneatis, Celia | Address on file | | | | |
| 6175256 | Maneatis, Celia | Address on file | | | | |
| 7708187 | MANEESH GULATI | Address on file | | | | |
| 4992402 | Manegold, William | Address on file | | | | |
| 4960508 | Maneri, Jason | Address on file | | | | |
| 4958590 | Manes, Brody Jonathan | Address on file | | | | |
| 4980661 | Manes, Charles | Address on file | | | | |
| 7324724 | Manes, David W. | 1210 NW Cooke Ave | Grants Pass | OR | 97526 | |
| 7593634 | Manes, David Walter | Address on file | | | | |
| 7593634 | Manes, David Walter | Address on file | | | | |
| 7170648 | MANES, DAVID WALTER | Address on file | | | | |
| 7170648 | MANES, DAVID WALTER | Address on file | | | | |
| 8283093 | Manes, David Walter | Address on file | | | | |
| 8283093 | Manes, David Walter | Address on file | | | | |
| 7170652 | MANES, FAY WRIGHT | Address on file | | | | |
| 7170652 | MANES, FAY WRIGHT | Address on file | | | | |
| 7170652 | MANES, FAY WRIGHT | Address on file | | | | |
| 7170652 | MANES, FAY WRIGHT | Address on file | | | | |
| 4988514 | Manes, Melvin | Address on file | | | | |
| 4980514 | Manes, Robert | Address on file | | | | |
| 4924635 | MANESCO CORPORATION | 28301 INDUSTRIAL BLVD STE Q | HAYWARD | CA | 94545 | |
| 7305819 | Maness, Blair | Address on file | | | | |
| 5982182 | Maness, Mitch | Address on file | | | | |
| 4941021 | Maness, Mitch | P.O. Box 41 | Byron | CA | 94514 | |
| 4910518 | Manetas, Michael | Address on file | | | | |
| 7975872 | Maney, Constance | Address on file | | | | |
| 4964558 | Manezes, Joseph | Address on file | | | | |
| 7771753 | MANFORD D MORRIS | 815 DRAKE DR | CONWAY | AR | 72034-9399 | |
| 7771754 | MANFORD D MORRIS & | BETTY M MORRIS JT TEN, 815 DRAKE DR | CONWAY | AR | 72034-9399 | |
| 4987099 | Manfre, Charlene | Address on file | | | | |
| 4985744 | Manfre, Steven | Address on file | | | | |
| 7769544 | MANFRED E KRAUSE | 540 CHASE ST | SONOMA | CA | 95476-7231 | |
| 7708188 | MANFRED G E MOHRING & | Address on file | | | | |
| 7708189 | MANFRED KLINDWORTH & URSULA J | Address on file | | | | |
| 4962401 | Manfreda, Anthony Joseph | Address on file | | | | |
| 5981350 | Manfredi, Donna | Address on file | | | | |
| 4937009 | Manfredi, Donna | PO Box 1333 | Pioneer | CA | 95666 | |
| 4985275 | Manfredi, Harry | Address on file | | | | |
| 4982369 | Manfredi, Sharon | Address on file | | | | |
| 4934915 | Manfredi, Thomas & Jennifer | 15221 Old Ranch Rd | Los Gatos | CA | 95033-8329 | |
| 5972960 | Manfredi, Thomas & Jennifer | Address on file | | | | |
| 6130546 | MANFREE VIVIAN L TR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5872598 | MANGAL, ANJALI | Address on file | | | | |
| 7199749 | MANGAN GEORGE A TR & MANGAN CATHERINE TR | Address on file | | | | |
| 7199749 | MANGAN GEORGE A TR & MANGAN CATHERINE TR | Address on file | | | | |
| 6146635 | MANGAN GEORGE A TR & MANGAN CATHERINE TR | Address on file | | | | |
| 7250285 | Mangan, Dana | Address on file | | | | |
| 7258046 | Mangan, Derek | Address on file | | | | |
| 7225894 | Mangan, Lucy | Address on file | | | | |
| 7324713 | Mangan, Nicola | Address on file | | | | |
| 7324713 | Mangan, Nicola | Address on file | | | | |
| 7238902 | Mangan, William Lee | Address on file | | | | |
| 5872599 | Manganese Development | Address on file | | | | |
| 7467369 | Manganiello, Lisa Marie | Address on file | | | | |
| 7467369 | Manganiello, Lisa Marie | Address on file | | | | |
| 7467369 | Manganiello, Lisa Marie | Address on file | | | | |
| 7467369 | Manganiello, Lisa Marie | Address on file | | | | |
| 5872600 | MANGANO, CHRISTINE | Address on file | | | | |
| 4986550 | Mangano, JoAnn | Address on file | | | | |
| 4990421 | Mangante, Christine | Address on file | | | | |
| 4930002 | MANGAR, STEVEN K | MD A MEDICAL CORP, 526 ARCADIA WAY | SALINAS | CA | 93906 | |
| 7296754 | Mangels, James | Address on file | | | | |
| 5872601 | MANGELS, STEVE A | Address on file | | | | |
| 7212675 | Mangham, Danny | Address on file | | | | |
| 6009369 | MANGHNANI, REKHA | Address on file | | | | |
| 7281756 | Mangia at JDSU | Brian McCoy, P.O. Box 7991 | Santa Rosa | CA | 95407 | |
| 7335958 | Mangiagli, Paul | Address on file | | | | |
| 7335960 | Mangiagli, Paul | Address on file | | | | |
| 4964048 | Mangili, Douglas | Address on file | | | | |
| 4975217 | Mangin | 3118 ALMANOR DRIVE WEST, 158 Picholine Way | Chico | CA | 95928 | |
| 6077357 | Mangin | Address on file | | | | |
| 5006355 | Mangin, Gary | 3118 ALMANOR DRIVE WEST, 158 Picholine Way | Chico | CA | 95928 | |
| 5872602 | Mangini Improvement Company, Inc. | Address on file | | | | |
| 6163580 | Mangini, Chris | Address on file | | | | |
| 7695903 | MANGINI, J STUART | Address on file | | | | |
| 7697448 | MANGINI, JANET CAROL | Address on file | | | | |
| 7190340 | Mangino, Reyna Michelle | Address on file | | | | |
| 7190340 | Mangino, Reyna Michelle | Address on file | | | | |
| 7160567 | MANGINO, SUSAN MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160567 | MANGINO, SUSAN MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160568 | MANGINO, TERESE MICHELLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160568 | MANGINO, TERESE MICHELLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4934418 | Mangiola, Krissy | 2429 Edith Ave | Redwood City | CA | 94061 | |
| 4987280 | Mangis, Donna | Address on file | | | | |
| 7463147 | Mangold, Isaac | Address on file | | | | |
| 7201869 | Mangold, Isaiah | Address on file | | | | |
| 7072515 | Mangold, Issac | Address on file | | | | |
| 4969199 | Mangold, James M. | Address on file | | | | |
| 7277892 | Mangram, Robert | Address on file | | | | |
| 4924636 | MANGROVE MEDICAL GROUP | 1040 MANGROVE AVE | CHICO | CA | 95926 | |
| 7304882 | Mangrum Sr, Daryl D | Address on file | | | | |
| 4944115 | Mangrum Sr., Daryl D. | 1751 103rd Avenue | Oakland | CA | 94603 | |
| 7171725 | Mangrum, Chris | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4949285 | Mangrum, Chris | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4949283 | Mangrum, Chris | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4949284 | Mangrum, Chris | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4964682 | Mangrum, Jeffrey T | Address on file | | | | |
| 7257425 | Mangrum, Kimberly Karen | Address on file | | | | |
| 7257820 | Mangrum, Richard Paul | Address on file | | | | |
| 7257820 | Mangrum, Richard Paul | Address on file | | | | |
| 7257820 | Mangrum, Richard Paul | Address on file | | | | |
| 7257820 | Mangrum, Richard Paul | Address on file | | | | |
| 7316714 | Mangrum, Robert | Address on file | | | | |
| 7316714 | Mangrum, Robert | Address on file | | | | |
| 4967156 | Mangrum, Sandra L | Address on file | | | | |
| 4948686 | Mangrum, Teal | Address on file | | | | |
| 4948687 | Mangrum, Teal | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4948685 | Mangrum, Teal | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4958832 | Mangual, Juan A | Address on file | | | | |
| 6058712 | Manheim, William | Address on file | | | | |
| 4966961 | Manheim, William | Address on file | | | | |
| 5992910 | Mani, Ali | Address on file | | | | |
| 4969759 | Mani, Ashwini | Address on file | | | | |
| 5983705 | Mani, Krishna | Address on file | | | | |
| 7331029 | Maniaci, Jennifer Rose | Address on file | | | | |
| 4967033 | Manibusan V, Jesse | Address on file | | | | |
| 4936328 | Manibusan, Jacqueline | 410 PAPALOA RD APT 412 | KAPAA | HI | 96746-1412 | |
| 5987121 | Manibusan, Jacqueline | Address on file | | | | |
| 7161636 | Manic Investments, LLC | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7161636 | Manic Investments, LLC | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 4981863 | Manica, George | Address on file | | | | |
| 4992292 | Manick, Pamela | Address on file | | | | |
| 7214855 | Manickam, Venkatesan | Address on file | | | | |
| 4970168 | Manickam, Venkatesan Jayaprakash | Address on file | | | | |
| 4971194 | Manickam, Yamini | Address on file | | | | |
| 4971302 | Manier, Steven Anthony | Address on file | | | | |
| 4924637 | MANIJEH RYAN MD INC | A PROFESSIONAL CORPORATION, PO Box 3765 | WALNUT CREEK | CA | 94598-0765 | |
| 5982242 | MANIKOSKI, DON | Address on file | | | | |
| 4941860 | Manikoski, Don | 30817 Hagen Flat Rd | Big Bend | CA | 96011 | |
| 4941586 | MANIKOSKI, DON | P.O. BOX 27 | BIG BEND | CA | 96011 | |
| 6001640 | Manikutty, Anand | Address on file | | | | |
| 4938274 | Manikutty, Anand | P O Box 601 | Soledad | CA | 93960 | |
| 4967759 | Maninang, Jorge A | Address on file | | | | |
| 6169484 | Manion, Mary | Address on file | | | | |
| 7305432 | Manion, Mike | Address on file | | | | |
| 7305432 | Manion, Mike | Address on file | | | | |
| 7305432 | Manion, Mike | Address on file | | | | |
| 7305432 | Manion, Mike | Address on file | | | | |
| 7158848 | MANION, THOMAS | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158848 | MANION, THOMAS | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacrametno | CA | 95864 | |
| 4956580 | Manipol, Marcie M | Address on file | | | | |
| 5928199 | Manis, Dina | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6154722 | MANISAP, MICHELLE B. | Address on file | | | | |
| 6154722 | MANISAP, MICHELLE B. | Address on file | | | | |
| 5905911 | Maniscalco, Tracy | Address on file | | | | |
| 7708190 | MANISHA PATEL | Address on file | | | | |
| 4970865 | Manitta, Lauren Ashley | Address on file | | | | |
| 4994955 | Manix, Hugh | Address on file | | | | |
| 4991673 | Manix, Phil | Address on file | | | | |
| 5903084 | Manjit Chaddha | Address on file | | | | |
| 7708191 | MANJIT GILL | Address on file | | | | |
| 7197052 | Manju Vohra | Address on file | | | | |
| 7197052 | Manju Vohra | Address on file | | | | |
| 7197052 | Manju Vohra | Address on file | | | | |
| 7197052 | Manju Vohra | Address on file | | | | |
| 7197052 | Manju Vohra | Address on file | | | | |
| 7197052 | Manju Vohra | Address on file | | | | |
| 6147120 | MANKIKAR MOHAN TR & MANKIKAR PRATIMA AMLADI TR | Address on file | | | | |
| 4951612 | Mankiller, Charles Anthony | Address on file | | | | |
| 4977641 | Mankiller, Louis | Address on file | | | | |
| 4985952 | Mankins, Alice | Address on file | | | | |
| 4972817 | Manlapaz, Josette Jane | Address on file | | | | |
| 4982790 | Manlapaz, Vladimir | Address on file | | | | |
| 7145930 | Manley Family Trust | Address on file | | | | |
| 7145930 | Manley Family Trust | Address on file | | | | |
| 4976661 | Manley V, Michael | Address on file | | | | |
| 7145929 | MANLEY, ALICE M | Address on file | | | | |
| 7145929 | MANLEY, ALICE M | Address on file | | | | |
| 4913296 | Manley, Bruce A | Address on file | | | | |
| 4947680 | Manley, Carol | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947681 | Manley, Carol | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947679 | Manley, Carol | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7250893 | Manley, Dean | Address on file | | | | |
| 4993251 | Manley, Debra | Address on file | | | | |
| 5983904 | Manley, Enjoli | Address on file | | | | |
| 7221165 | Manley, James Edgar | Address on file | | | | |
| 7221165 | Manley, James Edgar | Address on file | | | | |
| 7221165 | Manley, James Edgar | Address on file | | | | |
| 7221165 | Manley, James Edgar | Address on file | | | | |
| 7334829 | Manley, Kay | Address on file | | | | |
| 7144790 | MANLEY, MITCHELL | Address on file | | | | |
| 7144790 | MANLEY, MITCHELL | Address on file | | | | |
| 7144790 | MANLEY, MITCHELL | Address on file | | | | |
| 4947908 | Manley, Mitchell | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947909 | Manley, Mitchell | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947907 | Manley, Mitchell | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7243232 | Manley, Nancy | Address on file | | | | |
| 4963595 | Manley, Paul Raymond | Address on file | | | | |
| 7233967 | Manley, Richard | Address on file | | | | |
| 4988272 | Manley, Richard | Address on file | | | | |
| 7469815 | Manley, Sheila | Address on file | | | | |
| 7169185 | MANLEY, STEPHEN MICHAEL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7330969 | Manley, Steven Michael | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7260789 | Manley, Steven Micheal | Address on file | | | | |
| 4977408 | Manley, Warren | Address on file | | | | |
| 4970915 | Manlucu, Edwin C | Address on file | | | | |
| 4936526 | Manlulu, Peterita | 400 Granada Dive | South San Francisco | CA | 94080 | |
| 6144896 | MANLY WILLIAM KENNETH & LORRAINE J TR | Address on file | | | | |
| 7278960 | Manly, Lorraine | Address on file | | | | |
| 7467405 | Manly, Robert | Address on file | | | | |
| 6086633 | Manmohan Dhillon DBA: Rancho Valero | 328 Greenwood Place, Adriana Aldana | Bonita | CA | 91902 | |
| 5872608 | Mann | Address on file | | | | |
| 4986091 | Mann Jr., Joseph | Address on file | | | | |
| 4928247 | MANN MD, ROGER A | ROGER A MANN MD INC, 80 GRAND AVE 6TH FL | OAKLAND | CA | 94612 | |
| 6133273 | MANN RONALD LEE & LOUISE LAPALME TR | Address on file | | | | |
| 4923174 | MANN SR, JEFFREY M | PO Box 881 | CLEARLAKE | CA | 95423 | |
| 7325108 | Mann, Adrienne Brooke | Address on file | | | | |
| 7154846 | Mann, Andrew S | Address on file | | | | |
| 4970527 | Mann, Andrew S. | Address on file | | | | |
| 7176085 | MANN, BRITTINY ROCHELLE | Address on file | | | | |
| 7176085 | MANN, BRITTINY ROCHELLE | Address on file | | | | |
| 7176085 | MANN, BRITTINY ROCHELLE | Address on file | | | | |
| 7176085 | MANN, BRITTINY ROCHELLE | Address on file | | | | |
| 7185724 | MANN, CHANTAL | Address on file | | | | |
| 7185724 | MANN, CHANTAL | Address on file | | | | |
| 7186025 | MANN, CHRISTIAN | Address on file | | | | |
| 7186025 | MANN, CHRISTIAN | Address on file | | | | |
| 4995162 | Mann, Dale | Address on file | | | | |
| 7299335 | MANN, DIANE | Address on file | | | | |
| 8013445 | Mann, Diane | Address on file | | | | |
| 8013445 | Mann, Diane | Address on file | | | | |
| 8013445 | Mann, Diane | Address on file | | | | |
| 7338717 | Mann, Frances | Address on file | | | | |
| 7292419 | Mann, Gregory S | Address on file | | | | |
| 8013423 | Mann, Gregory S. | Address on file | | | | |
| 8013423 | Mann, Gregory S. | Address on file | | | | |
| 8013423 | Mann, Gregory S. | Address on file | | | | |
| 5872609 | Mann, Harmit | Address on file | | | | |
| 7191958 | Mann, Janet L. | Address on file | | | | |
| 4923147 | MANN, JEFFREY A | MD INC, 350 30TH ST STE 530 | OAKLAND | CA | 94609 | |
| 7455640 | Mann, Jesse Austin | Address on file | | | | |
| 4912224 | Mann, Joshua D | Address on file | | | | |
| 6086634 | Mann, Kurt Laurence | Address on file | | | | |
| 4963266 | Mann, Kurt Laurence | Address on file | | | | |
| 4980862 | Mann, Lawrence | Address on file | | | | |
| 4981668 | Mann, Lester | Address on file | | | | |
| 4988991 | Mann, Marlene | Address on file | | | | |
| 4995423 | Mann, Milton | Address on file | | | | |
| 4941471 | Mann, Morton | 19986 MALLORY COURT | SARATOGA | CA | 95070 | |
| 4943382 | MANN, MYLAN | 2374 LAURA LANE | MOUNTAIN VIEW | CA | 94043 | |
| 4962660 | Mann, Robert Aaron | Address on file | | | | |
| 4913020 | Mann, Sean | Address on file | | | | |
| 7341537 | Mann, Sidney S | Address on file | | | | |
| 5872610 | MANN, STEPHEN | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4930102 | MANN, SUKHMINDER K | VALLEY ICE PRODUCTS INC, 2635 S TEMPERANCE | FOWLER | CA | 93625 | |
| 7185913 | MANN, XAVIEN | Address on file | | | | |
| 7185913 | MANN, XAVIEN | Address on file | | | | |
| 4942419 | MANNA RANCH dba ACAMPO AG-Lang, Josh | 775 E ACAMPO RD | Acampo | CA | 95220 | |
| 4935259 | Manna, Giuseppe | 39 Verna Street | San Francisco | CA | 94127 | |
| 7991757 | Manna, Leslie | Address on file | | | | |
| 5992500 | Manneh, Khalil | Address on file | | | | |
| 7484289 | Mannel, William | Address on file | | | | |
| 7480535 | Mannelin, Jonna | Address on file | | | | |
| 4975649 | MANNER, FRANK | 0901 LASSEN VIEW DR, 901 Lassen View Drive | Westwood | CA | 96137 | |
| 6080474 | MANNER, FRANK | Address on file | | | | |
| 5008690 | Manney, Gail | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008691 | Manney, Gail | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 7470050 | MANNEY, GAIL | Address on file | | | | |
| 5938152 | Manney, Gail (Renter); Jeff, Mary (Owner) | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5938153 | Manney, Gail (Renter); Jeff, Mary (Owner) | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4924638 | MANNIE JOEL MD INC | PO Box 11087 | PLEASANTON | CA | 94588 | |
| 4995982 | Mannie, Joel | Address on file | | | | |
| 4911710 | Mannie, Joel Clifford | Address on file | | | | |
| 4994893 | Mannina, Alice | Address on file | | | | |
| 4968110 | Mannina, Chloe | Address on file | | | | |
| 4996547 | Mannina, Joseph | Address on file | | | | |
| 4912470 | Mannina, Joseph Thomas | Address on file | | | | |
| 7314463 | Manninen, Rebecca | Address on file | | | | |
| 7314463 | Manninen, Rebecca | Address on file | | | | |
| 7314463 | Manninen, Rebecca | Address on file | | | | |
| 7314463 | Manninen, Rebecca | Address on file | | | | |
| 4924639 | MANNING BUSKE FORENSICS | SCOTT E BUSKE, 7808 STEARMAN RD | TRACY | CA | 95377 | |
| 6140119 | MANNING COREY & MANNING EMILY ROWAN | Address on file | | | | |
| 6142134 | MANNING DAVID & MANNING NATALIE | Address on file | | | | |
| 6133634 | MANNING JOHN J ETAL | Address on file | | | | |
| 6141308 | MANNING LORRAINE DEFFENBAUGH TR | Address on file | | | | |
| 6171278 | Manning, Andrea | Address on file | | | | |
| 6086637 | Manning, Carin Lynn | Address on file | | | | |
| 4963149 | Manning, Carin Lynn | Address on file | | | | |
| 4956463 | Manning, Carmen Leann | Address on file | | | | |
| 4974295 | Manning, Chris | 2000 Crow Canyon Place, Suite 210 | San Ramon | CA | 94583 | |
| 5872611 | Manning, Christopher | Address on file | | | | |
| 7149086 | Manning, Corey | Address on file | | | | |
| 4914635 | Manning, Debra May | Address on file | | | | |
| 4938212 | Manning, Elizabeth | 7531 Desmond Ct | Salinas | CA | 93907 | |
| 4923656 | MANNING, KATHLEEN | 130 SAN JUAN HWY | SAN JUAN BAUTISTA | CA | 95045 | |
| 4913801 | Manning, Kevin Lawrence | Address on file | | | | |
| 6166645 | Manning, Lezzette | Address on file | | | | |
| 7334697 | Manning, Lori | Address on file | | | | |
| 7472430 | Manning, Lorrie | Address on file | | | | |
| 4913816 | Manning, Marguerite A | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5979871 | Manning, Mark | Address on file | | | | |
| 5993293 | Manning, Mark | Address on file | | | | |
| 4981719 | Manning, Mary | Address on file | | | | |
| 4974919 | Manning, Paul W. | 5644 Sunnyslope | Van Nuys | CA | 91401 | |
| 6098805 | Manning, Paul W. | Address on file | | | | |
| 4950993 | Manning, Phillip Edward | Address on file | | | | |
| 6086638 | MANNING, ROBERT DAVID | Address on file | | | | |
| 4928137 | MANNING, ROBERT DAVID | TACFIRE, 1315 EAST MAIN ST | SANT PAULA | CA | 93060 | |
| 4995169 | Manning, Rosemary | Address on file | | | | |
| 4956055 | Manning, Shamia | Address on file | | | | |
| 4971020 | Manning, Tatihana Larene | Address on file | | | | |
| 4939709 | Manning, Terry | 127 Aster Way | East Palo Alto | CA | 94303 | |
| 4962182 | Mannix, Timothy C. | Address on file | | | | |
| 6141876 | MANNO ANTHONY L & CATHERINE | Address on file | | | | |
| 6167234 | Manno, Anthony | Address on file | | | | |
| 5872613 | Mannon | Address on file | | | | |
| 7708192 | MANNON E GALLEGLY | Address on file | | | | |
| 7782078 | MANNON E GALLEGLY EX | EST MARY E GALLEGLY, 1292 PARKVIEW DR | MORGANTOWN | WV | 26505-3244 | |
| 6142692 | MANNONI VIRGINIA F TR | Address on file | | | | |
| 6145180 | MANNS JUSTIN & JODON MANNS TERESA | Address on file | | | | |
| 4968015 | Manns, Mae-Lin | Address on file | | | | |
| 7980068 | Mannuccia, Anthony | Address on file | | | | |
| 7980068 | Mannuccia, Anthony | Address on file | | | | |
| 5928115 | Manny Knowles | Address on file | | | | |
| 5928114 | Manny Knowles | Address on file | | | | |
| 5928112 | Manny Knowles | Address on file | | | | |
| 5928111 | Manny Knowles | Address on file | | | | |
| 4986748 | Manoguerra, David | Address on file | | | | |
| 7182682 | Manohar, Srijanani | Address on file | | | | |
| 7182682 | Manohar, Srijanani | Address on file | | | | |
| 4970159 | Manoit, Claude | Address on file | | | | |
| 5003312 | Manolian, John | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010733 | Manolian, John | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003311 | Manolian, John | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010734 | Manolian, John | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003313 | Manolian, John | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181931 | Manolian, John A. | Address on file | | | | |
| 7181931 | Manolian, John A. | Address on file | | | | |
| 5003315 | Manolian, Tara | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010735 | Manolian, Tara | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003314 | Manolian, Tara | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010736 | Manolian, Tara | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003316 | Manolian, Tara | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181932 | Manolian, Tara Kae | Address on file | | | | |
| 7181932 | Manolian, Tara Kae | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7708193 | MANOLITA BRAVO FERRER | Address on file | | | | |
| 5872614 | MANOR DEVELEOPMENT CO INC | Address on file | | | | |
| 4919460 | MANOR, DAVE | 3413 DANLEY RD | WILLIAMS | CA | 95987 | |
| 4939096 | Manor, Marvin | 3070 Beau Pre Drive | McKinleyville | CA | 95519 | |
| 7477582 | Manos, Jack N Trust | Address on file | | | | |
| 7197404 | Manoucherhr Sahim | Address on file | | | | |
| 7197404 | Manoucherhr Sahim | Address on file | | | | |
| 7197404 | Manoucherhr Sahim | Address on file | | | | |
| 7197404 | Manoucherhr Sahim | Address on file | | | | |
| 7197404 | Manoucherhr Sahim | Address on file | | | | |
| 7197404 | Manoucherhr Sahim | Address on file | | | | |
| 5872615 | Manrao, Randip | Address on file | | | | |
| 4934445 | Manrique, Robert | PO Box 860 | Mountain Ranch | CA | 95246 | |
| 4965976 | Manriquez - Morones, Javier | Address on file | | | | |
| 5928361 | MANRIQUEZ, JESSICA | Address on file | | | | |
| 4943336 | MANRIQUEZ, MARIA | 17036 ACACIA WAY | CLEARLAKE OAKS | CA | 95423 | |
| 4950383 | Manriquez, Monica Celene | Address on file | | | | |
| 4951049 | Manry, Daniel William | Address on file | | | | |
| 5985871 | Manry, Linda | Address on file | | | | |
| 4936516 | Manry, Linda | 18179 bancroft Avene | Monte Sereno | CA | 95030 | |
| 7983937 | Mans, Rosemary | Address on file | | | | |
| 7474736 | Mansanares, Laura Denise | Address on file | | | | |
| 7190728 | MANSANARES, LAURA DENISE | Address on file | | | | |
| 7190728 | MANSANARES, LAURA DENISE | Address on file | | | | |
| 7190728 | MANSANARES, LAURA DENISE | Address on file | | | | |
| 7190728 | MANSANARES, LAURA DENISE | Address on file | | | | |
| 4924640 | MANSAY OUDOMVONG AND | JOHN A DERONDE JR, 416 MERGANSER PL | DAVIS | CA | 95616 | |
| 4976754 | Manseau, Lisa | Address on file | | | | |
| 7983268 | Mansel, Donald | Address on file | | | | |
| 7983268 | Mansel, Donald | Address on file | | | | |
| 6086639 | Mansell, Ian | Address on file | | | | |
| 4962774 | Mansell, Ian | Address on file | | | | |
| 7458574 | Mansell, Linda | Address on file | | | | |
| 4949074 | Mansell, M.D., Donald | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949075 | Mansell, M.D., Donald | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949073 | Mansell, M.D., Donald | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7328524 | Mansfield Family Trust | Address on file | | | | |
| 6130231 | MANSFIELD MARLENE P TR | Address on file | | | | |
| 6144509 | MANSFIELD MICHAEL TR & MANSFIELD THERESA DETCHEMEN | Address on file | | | | |
| 6086640 | Mansfield Power and Gas, LLC | 1025 Airport Parkway, S.W. | Gainesville | GA | 30501 | |
| 4912371 | Mansfield, Arpana | Address on file | | | | |
| 7322174 | Mansfield, Dennis | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7322174 | Mansfield, Dennis | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7322174 | Mansfield, Dennis | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7322174 | Mansfield, Dennis | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7318060 | Mansfield, Joan | Address on file | | | | |
| 7318060 | Mansfield, Joan | Address on file | | | | |
| 7318060 | Mansfield, Joan | Address on file | | | | |
| 7318060 | Mansfield, Joan | Address on file | | | | |
| 4923528 | MANSFIELD, JOZANNE | 4507 LAKEVIEW RD | VALLEY SPRINGS | CA | 95252 | |
| 4938048 | mansfield, lisa | 641 Paradise rd | salinas | CA | 93907 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4934551 | MANSFIELD, MARK | 33639 BLUFF DR | COARSEGOLD | CA | 93614 | |
| 7471092 | Mansfield, Nolan | Address on file | | | | |
| 7471092 | Mansfield, Nolan | Address on file | | | | |
| 7471092 | Mansfield, Nolan | Address on file | | | | |
| 7471092 | Mansfield, Nolan | Address on file | | | | |
| 5984801 | Mansfield, William | Address on file | | | | |
| 4934699 | Mansfield, William | 1136 Dean Ave | San Jose | CA | 95125 | |
| 7466623 | Manske, Richard | Address on file | | | | |
| 6133933 | MANSON DON & JENISE | Address on file | | | | |
| 6134768 | MANSON SHERI | Address on file | | | | |
| 4960292 | Manson, Grant | Address on file | | | | |
| 7246242 | Manson, Jennifer | Address on file | | | | |
| 4930253 | MANSON, SYLVIA J | 113 OCEAN VIEW AVE | SANTA CRUZ | CA | 95062 | |
| 4988189 | Manson, William | Address on file | | | | |
| 6132096 | MANSOUR ANTOINE Y MD & CLAIRE - TRUSTEES | Address on file | | | | |
| 7175948 | MANSOUR, HANY ZAKI | Address on file | | | | |
| 4953171 | Mansouri, Lida | Address on file | | | | |
| 4982385 | Manss Jr., Fred | Address on file | | | | |
| 7484777 | Manss, Luann | Address on file | | | | |
| 6140777 | MANSUETO FRITHA BEEKHUIS TR | Address on file | | | | |
| 7227828 | Mansueto, Fritha B | Address on file | | | | |
| 7226586 | Mansueto, Leona F. | Address on file | | | | |
| 7239964 | Mansukhani, Sanjay | Address on file | | | | |
| 4924642 | MANTA TEST SYSTEMS INC | 4060B SLADEVIEW CRESCENT UNIT 1 | MISSISSUAGA | ON | L5L 5Y5 | |
| 5825705 | Manta Test Systems Inc. | 4060B Sladeview Cres Unit 1 | Mississauga | ON | L5L 5Y5 | |
| 4979233 | Mante Jr., Victorino | Address on file | | | | |
| 4974252 | Manteca | CITY HALL, 1001 W. CENTER ST. | MANTECA | CA | 95337 | |
| 4924643 | MANTECA CAPS CORPORATION | 178 S AUSTIN RD | MANTECA | CA | 95336 | |
| 4924644 | MANTECA CHAMBER OF COMMERCE | 821 W YOSEMITE | MANTECA | CA | 95337 | |
| 4924645 | MANTECA CNG/LNG | PACIFIC GAS & ELECTRIC COMPANY, 2320 W YOSEMITE AVE | MANTECA | CA | 95337 | |
| 4924646 | MANTECA KIWANIS CLUB | SUNRISE KIWANIS FOUNDATION, PO Box 752 | MANTECA | CA | 95336 | |
| 5803627 | MANTECA LAND 1 | MANTECA PV 1 LLC, 4875 PEARL E CIRCLE STE 200 | BOULDER | CO | 80301 | |
| 5807617 | Manteca Land 1 | Attn: Nick McKee, Manteca PV 1, LLC, 4875 Pearl East Circle, Suite 200 | Boulder | CO | 80301 | |
| 4932742 | Manteca PV 1, LLC | 4875 Pearl East Circle, Suite 200 | Boulder | CO | 80301 | |
| 6118857 | Manteca PV 1, LLC | Andrew Brentan, AES Distributed Energy, 4875 Pearl East Circle, Suite 200 | Boulder | CO | 80301 | |
| 5872616 | MANTECA S.D.A. CHURCH | Address on file | | | | |
| 4924647 | Manteca Service Center | Pacific Gas & Electric Company, 10901 East Hwy 120 | Manteca | CA | 95336 | |
| 4924648 | MANTECA SPORTSMEN INC | 30261 S AIRPORT WAY | MANTECA | CA | 95337 | |
| 4924649 | MANTECA UNIFIED SCHOOL DISTRICT | PO Box 32 | MANTECA | CA | 95336 | |
| 7941877 | MANTECA, CITY OF | 1001 W CENTER ST | MANTECA | CA | 95337 | |
| 6042650 | MANTECA, CITY OF | CITY OF MANTECA,, 1001 W CENTER ST | MANTECA | CA | 95337 | |
| 6142853 | MANTEGANI RICHARD TR | Address on file | | | | |
| 7227800 | Mantegani, Richard F. | Address on file | | | | |
| 6158115 | Mantei, Sabrina | Address on file | | | | |
| 7978094 | Mantello, Anthony F | Address on file | | | | |
| 4977481 | Manthei, Karl | Address on file | | | | |
| 4958247 | Manthey, John | Address on file | | | | |
| 4982454 | Manthey, William | Address on file | | | | |
| 7179672 | Manthey, William E. | Address on file | | | | |
| 4973254 | Manthripragada, Vyjayanthi | Address on file | | | | |
| 5872617 | MANTIKEBAP LLC | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 667 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4974798 | Mantle, Mark S. & Nancy W. | 1177 E. Lindo Ave | Chico | CA | 95926 | |
| 7183172 | Mantle, Mickey Todd | Address on file | | | | |
| 7183172 | Mantle, Mickey Todd | Address on file | | | | |
| 6129846 | Manto, Joyce | Address on file | | | | |
| 6141972 | MANTON ERIC & PALMER APRIL R | Address on file | | | | |
| 4924650 | Manton Service Center | Pacific Gas & Electric Company, 31295 Manton Road | Manton | CA | 96059 | |
| 5011338 | Manton, April | The Arns Law Firm, A Professional Corporation, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 5003924 | Manton, April | The Brandi Law Firm, Thomas J. Brandi, Terrence D. Edwards, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5011337 | Manton, Eric | The Arns Law Firm, A Professional Corporation, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 5003923 | Manton, Eric | The Brandi Law Firm, Thomas J. Brandi, Terrence D. Edwards, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7205914 | MANTON, ERIC TODD | Address on file | | | | |
| 7205914 | MANTON, ERIC TODD | Address on file | | | | |
| 7190947 | MANTONYA, FRANCES TOINETTE | Address on file | | | | |
| 7190947 | MANTONYA, FRANCES TOINETTE | Address on file | | | | |
| 7190947 | MANTONYA, FRANCES TOINETTE | Address on file | | | | |
| 7190947 | MANTONYA, FRANCES TOINETTE | Address on file | | | | |
| 4980870 | Mantonya, Jimmie | Address on file | | | | |
| 7190936 | MANTONYA, JIMMIE ALFRED | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7190936 | MANTONYA, JIMMIE ALFRED | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95969 | |
| 7190936 | MANTONYA, JIMMIE ALFRED | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7190936 | MANTONYA, JIMMIE ALFRED | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7190936 | MANTONYA, JIMMIE ALFRED | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95969 | |
| 7190936 | MANTONYA, JIMMIE ALFRED | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4912031 | Mantovani, Fabio | Address on file | | | | |
| 4969872 | Mantravadi, Pavani | Address on file | | | | |
| 4941225 | Manual, Sandra | 25 1/2 Monument Rd | Rio Dell | CA | 95562 | |
| 6130823 | MANUBENS SERGIO M & QUINTANA NORMA I TR | Address on file | | | | |
| 7168256 | MANUBENS, MARIA | Address on file | | | | |
| 5013689 | Manubens, Maria; Milos Manubens; Sergio Manubens; Norma Quintana and F. M., a minor child (Norma Quintana, parent, 542 Westgate Drive, Napa CA) | Address on file | | | | |
| 7168255 | MANUBENS, MILOS | Address on file | | | | |
| 7168254 | MANUBENS, SERGIO | Address on file | | | | |
| 4955143 | Manuchehri, Catherine | Address on file | | | | |
| 6086648 | Manuel & John Leonardo | 16963 S. Clovis Ave. | Selma | CA | 93662 | |
| 6086649 | MANUEL & JOHN LEONARDO - NE SW 33-16-21 | PO BOX 209 | LATON | CA | 93242 | |
| 7175118 | Manuel A David-Malig | Address on file | | | | |
| 7175118 | Manuel A David-Malig | Address on file | | | | |
| 7175118 | Manuel A David-Malig | Address on file | | | | |
| 7175118 | Manuel A David-Malig | Address on file | | | | |
| 7175118 | Manuel A David-Malig | Address on file | | | | |
| 7175118 | Manuel A David-Malig | Address on file | | | | |
| 7145212 | Manuel A. Macias | Address on file | | | | |
| 7145212 | Manuel A. Macias | Address on file | | | | |
| 7145212 | Manuel A. Macias | Address on file | | | | |
| 7145212 | Manuel A. Macias | Address on file | | | | |
| 5928119 | Manuel A. Uribe | Address on file | | | | |
| 5928117 | Manuel A. Uribe | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5928120 | Manuel A. Uribe | Address on file | | | | |
| 5928116 | Manuel A. Uribe | Address on file | | | | |
| 7934550 | MANUEL AGUILERA.;. | 6760 FILBRO DR | GILROY | CA | 95020 | |
| 7762129 | MANUEL ALADRO & | MABEL ALADRO JT TEN, 10804 SW 142ND PL | MIAMI | FL | 33186-7009 | |
| 7775106 | MANUEL B SOUZA TR | M B & A B SOUZA FAMILY TRUST, UA MAR 18 87, 837 4TH ST | HOLLISTER | CA | 95023-3605 | |
| 7708194 | MANUEL C FERNANDEZ | Address on file | | | | |
| 7708195 | MANUEL C GOULART | Address on file | | | | |
| 5928122 | Manuel C. Villarrial | Address on file | | | | |
| 5928123 | Manuel C. Villarrial | Address on file | | | | |
| 5928124 | Manuel C. Villarrial | Address on file | | | | |
| 5928121 | Manuel C. Villarrial | Address on file | | | | |
| 7176994 | Manuel Cabada | Address on file | | | | |
| 7176994 | Manuel Cabada | Address on file | | | | |
| 7934551 | MANUEL CAMARA.;. | 875 WOODSONG LN | BRENTWOOD | CA | 94513 | |
| 7763923 | MANUEL CANDELARIA & | KAZUE CANDELARIE JT TEN, 2146 SACRAMENTO ST | BAKERSFIELD | CA | 93305-2914 | |
| 7483390 | Manuel Carrasco, Individually, and as representative or successor-in-interest of the Carrasco Revocable Trust | Address on file | | | | |
| 5890875 | Manuel Castaniero | Address on file | | | | |
| 7152363 | Manuel Chavira Arellano | Address on file | | | | |
| 7152363 | Manuel Chavira Arellano | Address on file | | | | |
| 7152363 | Manuel Chavira Arellano | Address on file | | | | |
| 7152363 | Manuel Chavira Arellano | Address on file | | | | |
| 5902606 | Manuel Chavira Arellano | Address on file | | | | |
| 5906597 | Manuel Chavira Arellano | Address on file | | | | |
| 7786700 | MANUEL CONSTANT | 13461 S ONAMMI AVE | YUMA | AZ | 85367 | |
| 7786500 | MANUEL CONSTANT | PO BOX 5546 | LAKE HAVASU CITY | AZ | 86404-0204 | |
| 7168309 | Manuel Cruz | Address on file | | | | |
| 7168309 | Manuel Cruz | Address on file | | | | |
| 7168309 | Manuel Cruz | Address on file | | | | |
| 7168309 | Manuel Cruz | Address on file | | | | |
| 7708196 | MANUEL D MACHADO & | Address on file | | | | |
| 7708197 | MANUEL DA SILVA CARDOSO & | Address on file | | | | |
| 7708198 | MANUEL DE LA GARZA | Address on file | | | | |
| 5859160 | Manuel del Villar, Jose | Address on file | | | | |
| 7773833 | MANUEL E RODRIGUEZ TR | MANUEL E RODRIGUEZ REVOCABLE, LIVING TRUST UA DEC 14 94, PO BOX 348 | WHITTIER | CA | 90608-0348 | |
| 7934552 | MANUEL E TRUJILLO.;. | 16141 AVENIDA DEL SOL EAST | SONORA | CA | 95370 | |
| 6086650 | MANUEL E VIEIRA INC - 10869 BELL DR | 736 MARIPOSA RD, BLDG F | MODESTO | CA | 95354 | |
| 6086651 | MANUEL E VIEIRA INC - 10871 W BELL DR | 736 Mariposa Rd Bldg F | Modesto | CA | 95354 | |
| 7192483 | MANUEL ESCANDON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192483 | MANUEL ESCANDON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7199907 | MANUEL ESCANDON, JR. | Address on file | | | | |
| 7199907 | MANUEL ESCANDON, JR. | Address on file | | | | |
| 5928129 | Manuel Fairas-Knowles | Address on file | | | | |
| 5928127 | Manuel Fairas-Knowles | Address on file | | | | |
| 5928125 | Manuel Fairas-Knowles | Address on file | | | | |
| 5928126 | Manuel Fairas-Knowles | Address on file | | | | |
| 5928128 | Manuel Fairas-Knowles | Address on file | | | | |
| 7188682 | Manuel Farias-Knowles | Address on file | | | | |
| 7188682 | Manuel Farias-Knowles | Address on file | | | | |
| 7708199 | MANUEL FERREIRA & | Address on file | | | | |
| 7145044 | Manuel Flores | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
669 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7145044 | Manuel Flores | Address on file | | | | |
| 7145044 | Manuel Flores | Address on file | | | | |
| 7145044 | Manuel Flores | Address on file | | | | |
| 7708200 | MANUEL FREITAS | Address on file | | | | |
| 7708201 | MANUEL G SKOUFOS & DONNA K | Address on file | | | | |
| 7708202 | MANUEL GALVAN | Address on file | | | | |
| 6140480 | MANUEL GREGORY & MANUEL ANJA | Address on file | | | | |
| 7708203 | MANUEL J DUTRA CONS FOR | Address on file | | | | |
| 7782982 | MANUEL J FONTES & | MAXINE J FONTES TR MANUAL J FONTES & MAXINE J FONTES, 1997 REVOCABLE TR UA MAR 21 1997, 4415 VENICE WAY | SAN JOSE | CA | 95129-3335 | |
| 7766353 | MANUEL J FONTES & MAXINE J | FONTES TR MANUAL J FONTES & MAXINE J FONTES, 1997 REVOCABLE TRUST UA MAR 21 97, 4415 VENICE WAY | SAN JOSE | CA | 95129-3335 | |
| 7708204 | MANUEL J NETTO | Address on file | | | | |
| 7771589 | MANUEL J VASQUEZ & DOROTHY J | VASQUEZ TR UA MAY 02 91 THE MJ, AND DJ VASQUEZ FAMILY TRUST, 9612 LENA CT | OAKDALE | CA | 95361-8819 | |
| 5928130 | Manuel J. Fernandes Somers | Address on file | | | | |
| 5928132 | Manuel J. Fernandes Somers | Address on file | | | | |
| 5928133 | Manuel J. Fernandes Somers | Address on file | | | | |
| 5966525 | Manuel J. Fernandes Somers | Address on file | | | | |
| 5928134 | Manuel J. Fernandes Somers | Address on file | | | | |
| 5928131 | Manuel J. Fernandes Somers | Address on file | | | | |
| 5928135 | Manuel J. Palmarin | Address on file | | | | |
| 5928137 | Manuel J. Palmarin | Address on file | | | | |
| 5966530 | Manuel J. Palmarin | Address on file | | | | |
| 5928138 | Manuel J. Palmarin | Address on file | | | | |
| 5928139 | Manuel J. Palmarin | Address on file | | | | |
| 5928136 | Manuel J. Palmarin | Address on file | | | | |
| 7708205 | MANUEL JOE HERRERA | Address on file | | | | |
| 7708206 | MANUEL JOSEPH ORDONEZ | Address on file | | | | |
| 7708207 | MANUEL LOPEZ & | Address on file | | | | |
| 4924654 | MANUEL M FONSECA DC | INTERNATIONAL CHIROPRACTIC CENTRE, 3490 20TH ST STE 101 | SAN FRANCISCO | CA | 94110-2581 | |
| 7708208 | MANUEL M SANTOS & CARMELINA | Address on file | | | | |
| 7708209 | MANUEL MARTINEZ | Address on file | | | | |
| 5904862 | Manuel Merjil | Address on file | | | | |
| 7770712 | MANUEL NIEVES MENDEZ & GILA | GARCIA MENDEZ TR UA DEC 30 91 THE, MANUEL NIEVES MENDEZ AND GILA GARCIA MENDEZ TRUST, 534 N FLORHAM AVE | SAN DIMAS | CA | 91773-1612 | |
| 7708210 | MANUEL O ROMERO JR TR | Address on file | | | | |
| 7934553 | MANUEL OLIVAS JR.,; | 341 PINE STREET | MILLBRAE | CA | 94030 | |
| 7708211 | MANUEL OLIVEIRA & | Address on file | | | | |
| 7776848 | MANUEL P WILLIAMS & | RUTH SIGNE WILLIAMS JT TEN, 1039 WESTVIEW DR | NAPA | CA | 94558-4221 | |
| 7772483 | MANUEL PADILLA & | JOSEPHINE W PADILLA JT TEN, 1802 ENSLEN AVE | MODESTO | CA | 95350-3113 | |
| 5928145 | Manuel Penna | Address on file | | | | |
| 5928141 | Manuel Penna | Address on file | | | | |
| 5928142 | Manuel Penna | Address on file | | | | |
| 5928144 | Manuel Penna | Address on file | | | | |
| 5928140 | Manuel Penna | Address on file | | | | |
| 7154300 | Manuel Perez | Address on file | | | | |
| 7154300 | Manuel Perez | Address on file | | | | |
| 7154300 | Manuel Perez | Address on file | | | | |
| 7154300 | Manuel Perez | Address on file | | | | |
| 7154300 | Manuel Perez | Address on file | | | | |
| 7154300 | Manuel Perez | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7708212 | MANUEL PERRY | Address on file | | | | |
| 7953300 | Manuel Quezada | 7135 County Road 20 | Orland | CA | 95963 | |
| 7764157 | MANUEL R CENDEJAS | 1701 DAISY WAY | ANTIOCH | CA | 94509-1421 | |
| 7708213 | MANUEL R SOUSA | Address on file | | | | |
| 7708214 | MANUEL ROIG FRANZIA | Address on file | | | | |
| 7774571 | MANUEL S SEQUEIRA | 111 W OCEAN BLVD STE 200 | LONG BEACH | CA | 90802-4633 | |
| 6009440 | Manuel Silva, An Individual, dba Si | Iva Dairy Farms, 20316 Crane Ave | HILMAR | CA | 95324 | |
| 7184287 | Manuel Sotomayer | Address on file | | | | |
| 7184287 | Manuel Sotomayer | Address on file | | | | |
| 5928149 | Manuel Souza | Address on file | | | | |
| 5928148 | Manuel Souza | Address on file | | | | |
| 5928147 | Manuel Souza | Address on file | | | | |
| 5928146 | Manuel Souza | Address on file | | | | |
| 6012495 | MANUEL T ROCHA | Address on file | | | | |
| 7708215 | MANUEL T ROCHA & | Address on file | | | | |
| 7773807 | MANUEL T ROCHA & | LAURA T ROCHA JT TEN, 7220 EMERALD ST | CHOWCHILLA | CA | 93610-8413 | |
| 7708216 | MANUEL THOMAS | Address on file | | | | |
| 7775764 | MANUEL THOMAS & | EMA JEAN THOMAS JT TEN, 1597 ARROWHEAD DR | SAINT HELENA | CA | 94574-2101 | |
| 7708218 | MANUEL TIRADO & | Address on file | | | | |
| 7708217 | MANUEL TIRADO & | Address on file | | | | |
| 7975982 | Manuel V Key IRA | Address on file | | | | |
| 7934554 | MANUEL VALVERDE, JR..;. | 2053 CHARLIE CHAMBERS DR | HANFORD | CA | 93230 | |
| 6124667 | Manuel Vega, Maria Vega, Manuel Vega, Maria Vega | Dreyer Babich Buccola Wood Campora LLP, Anton J. Babich, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 6124684 | Manuel Vega, Maria Vega, Manuel Vega, Maria Vega | Dreyer Babich Buccola Wood Campora LLP, Robert B. Bale, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 6124685 | Manuel Vega, Maria Vega, Manuel Vega, Maria Vega | Dreyer Babich Buccola Wood Campora LLP, Roger A. Dreyer, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 6124678 | Manuel Vega, Maria Vega, Manuel Vega, Maria Vega | Mary Alexander & Associates, PC, Jennifer L. Fiore, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124683 | Manuel Vega, Maria Vega, Manuel Vega, Maria Vega | Mary Alexander & Associates, PC, Mary Alexander, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124689 | Manuel Vega, Maria Vega, Manuel Vega, Maria Vega | Mary Alexander & Associates, PC, Sophia M. Achermann, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6010139 | Manuel Vega, Maria Vega, Manuel Vega, Maria Vega | Bobby Thompson, 703 Airport Blvd, Suite 163 | Burlingame | CA | 94010 | |
| 6010080 | Manuel Vega, Maria Vega, Manuel Vega, Maria Vega | Mary Alexander, Brendan Way, Catalina Munoz, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6010069 | Manuel Vega, Maria Vega, Manuel Vega, Maria Vega | Roger A. Dreyer, Robert Bale, Anton Babich, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7181470 | Manuel Vieyra | Address on file | | | | |
| 7176754 | Manuel Vieyra | Address on file | | | | |
| 7176754 | Manuel Vieyra | Address on file | | | | |
| 5908458 | Manuel Vieyra | Address on file | | | | |
| 5904903 | Manuel Vieyra | Address on file | | | | |
| 7473614 | Manuel Vieyra individually and dba Vieyra Construction | Address on file | | | | |
| 7778438 | MANUEL W GONSALVES TTEE | THE ROSE ANNETTE GONSALVES 1998 TR, UA DTD 08 10 98, PO BOX 2491 | MOUNTAIN HOME | AR | 72654-2491 | |
| 7708219 | MANUEL YAJEYA | Address on file | | | | |
| 4989256 | Manuel, Angel | Address on file | | | | |
| 4953902 | Manuel, Carol | Address on file | | | | |
| 7328444 | Manuel, Garcia | Adler Law Group, APLC, Elliot Adler, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7860918 | Manuel, Grace S | Address on file | | | | |
| 6155722 | Manuel, Hector | Address on file | | | | |
| 4936416 | Manuel, James | 16992 Columbia River Dr | Sonora | CA | 95370 | |
| 5979966 | Manuel, Lorenzo | Address on file | | | | |
| 4971577 | Manuel, Nicholas Ryan | Address on file | | | | |
| 7455479 | Manuel, Reynaldo | Address on file | | | | |
| 7160569 | MANUEL, VICTORIA G. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160569 | MANUEL, VICTORIA G. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
671 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4937355 | Manuel, Wilson | 10 Piedmont Road | Larkspur | CA | 94939 | |
| 7708220 | MANUELA BALDWIN-INGS | Address on file | | | | |
| 7708221 | MANUELA KING & | Address on file | | | | |
| 7765289 | MANUELA LITA M DE RAMOS | PO BOX 393 | DOUGLAS | AZ | 85608-0393 | |
| 7200900 | MANUELA RIEF | Address on file | | | | |
| 7200900 | MANUELA RIEF | Address on file | | | | |
| 7198332 | Manuela Rief Trust | Address on file | | | | |
| 7198332 | Manuela Rief Trust | Address on file | | | | |
| 7708222 | MANUELITA L SANCHEZ | Address on file | | | | |
| 7708223 | MANUELR CUEVAS & | Address on file | | | | |
| 4956030 | Manuleleua, Malia | Address on file | | | | |
| 7916106 | Manulife Investment Management | Attn: Mr Sinclair Jacinto, 200 Bloor Street East | Toronto | ON | M4W 1 E5 | |
| 7917683 | Manulife Investment Management | Attn: Mr Sinclair Jacinto, 200 Bloor Street East | Toronto | ON | M4W E15 | |
| 7915366 | Manulife Investment Management | Attn: Mr Sinclair Jacinto, 200 Bloor Street East | Toronto | ON | M4W 1 E5 | |
| 7772058 | MANUS NEWCOMB | 3224 N MOUNT CURVE AVE | ALTADENA | CA | 91001-1461 | |
| 6131639 | MANUTO JOHN & JENNIFER JT | Address on file | | | | |
| 7323176 | Manuto, Jennifer L. | Address on file | | | | |
| 5928410 | Manuto, John | Address on file | | | | |
| 5978599 | Manuto, John | Address on file | | | | |
| 7323176 | Manuto, John R. | Address on file | | | | |
| 4924657 | MANVILLE RUBBER PRODUCTS INC | 1009 KENNEDY BLVD | MANVILLE | NJ | 08835 | |
| 4974495 | Manville, Johns | P. O. Box 904 | Willows | CA | 95988 | |
| 6145007 | MANWARING LEONARD J TR & MANWARING GALE A TR | Address on file | | | | |
| 7164037 | MANWARING, GALE ANN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164037 | MANWARING, GALE ANN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 7164038 | MANWARING, LEONARD JAMES | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164038 | MANWARING, LEONARD JAMES | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 4987944 | Manwarren, Katherine | Address on file | | | | |
| 7161633 | MANWILL AKA MANWILL II, GARALD R | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7161633 | MANWILL AKA MANWILL II, GARALD R | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacrametno | CA | 95864 | |
| 7166238 | MANWILL, AARON | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7161560 | MANWILL, ANDREA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7161560 | MANWILL, ANDREA | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 7166246 | MANWILL, ANN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7161777 | MANWILL, SHAUNA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7161777 | MANWILL, SHAUNA | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacrametno | CA | 95864 | |
| 6145679 | MANWILLER DALE S & SUZETTE E | Address on file | | | | |
| 7162246 | Manwiller, Dale and Suzette | Address on file | | | | |
| 7771297 | MANYU K MEHTA & | GISELA W MEHTA JT TEN, 580 LITTLE LN | PLEASANT HILL | CA | 94523-2115 | |
| 5872618 | Manzana Products Co., Inc. | Address on file | | | | |
| 4970521 | Manzana, Ritamyra | Address on file | | | | |
| 4953747 | Manzana, Ryan | Address on file | | | | |
| 7283675 | Manzanares, Sarah | Address on file | | | | |
| 6144972 | MANZANITA VALLEY LLC | Address on file | | | | |
| 7238435 | Manzella , Mark E. | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4950691 | Manzella, Andrew | Address on file | | | | |
| 4961572 | Manzella, Jason | Address on file | | | | |
| 7235477 | Manzella, Marc | Address on file | | | | |
| 7269651 | MANZELLA, MARI | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP, AMANDA L. RIDDLE, 700 EL CAMINO REAL | MILLBRAE | CA | 94030 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5006753 | Manzella, Mark | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006754 | Manzella, Mark | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945833 | Manzella, Mark | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 6182864 | Manzella, Mark | Address on file | | | | |
| 6143955 | MANZI CAROLYN M | Address on file | | | | |
| 6139681 | MANZO GABRIEL & FIGUEROA LISA | Address on file | | | | |
| 4956360 | Manzo Jr., Jose Armando | Address on file | | | | |
| 7170136 | MANZO SR, GABRIEL | Address on file | | | | |
| 5001220 | Manzo, Bernardo | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5001219 | Manzo, Bernardo | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001218 | Manzo, Bernardo | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009506 | Manzo, Bernardo | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7162769 | MANZO, BERNARDO OCTAVIO LARQUE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7822912 | Manzo, Dustin James | Address on file | | | | |
| 7822912 | Manzo, Dustin James | Address on file | | | | |
| 4933695 | MANZO, JOSE | 9354 WHITE WATER LANE | STOCKTON | CA | 95219 | |
| 4964016 | Manzo, Kathy Jean | Address on file | | | | |
| 4956714 | Manzo, Veronica Yvette | Address on file | | | | |
| 4990397 | Manzon, Bonnie | Address on file | | | | |
| 4970511 | Manzoor, Junaid | Address on file | | | | |
| 6158056 | MAO, JIQIANG | Address on file | | | | |
| 6156522 | Mao, Jiqiang | Address on file | | | | |
| 4973283 | Mao, Wenliang | Address on file | | | | |
| 7270298 | Maoki, Terry | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 7160844 | MAP PARADISE PROPERTIES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160844 | MAP PARADISE PROPERTIES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7898255 | Mapa, Helouise C. | Address on file | | | | |
| 6086652 | Mapel, Michael Lynn | Address on file | | | | |
| 4925357 | MAPEL, MIKE L | PO Box 1331 | COALINGA | CA | 93210 | |
| 5788361 | Mapes, Christopher | Address on file | | | | |
| 5872619 | Mapes, Clifford | Address on file | | | | |
| 4994930 | Mapes, Jeffrey | Address on file | | | | |
| 7150417 | Mapes, Keith Dale | Address on file | | | | |
| 7340517 | Mapes, Keith Dale | Address on file | | | | |
| 4988803 | Mapes, Linda | Address on file | | | | |
| 7155348 | Mapes, Meagan Rose | Address on file | | | | |
| 7340564 | Mapes, Meagan Rose | Address on file | | | | |
| 7953301 | Mapfre Global Risks Compañia Internacional De Seguros Y Reaseguros Sa | Victoria House, Queens Rd | Norwich | | EG NR1 3Q | |
| 5913017 | MAPFRE Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913347 | MAPFRE Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913614 | MAPFRE Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945438 | MAPFRE Insurance Company | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945439 | MAPFRE Insurance Company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5982443 | MAPFRE Insurance, Maria Mcmenemy | 11 Gore Rd | Webster | CA | 01570 | |
| 4940602 | MAPFRE Insurance, Maria Mcmenemy | 11 Gore Rd | Webster | MA | 01570 | |
| 6118270 | Mapfre USA | 11 Gore Road | Webster | MA | 01570 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6167857 | Maphet, Jacob | Address on file | | | | |
| 5872620 | Maple Commons | Address on file | | | | |
| 5872621 | Maple Construction CA, LP | Address on file | | | | |
| 6086653 | MAPLE DAIRY | 15857 BEAR MOUNTAIN BLVD. | BAKERSFIELD | CA | 93311 | |
| 5872622 | Maple Venture, LLC | Address on file | | | | |
| 7909913 | Maple-Brown Abbott Funds PLC - Maple-Brown Abbott Global Infrastructure Fund | c/o Maple-Brown Abbott Limited, Richard Grundy, Level 31, 259 George Street | Sydney | | NSW 2000 | |
| 7910355 | Maple-Brown Abbott Limited as Responsible Entity for the Maple-Brown Abbott Global Listed Infrastructure Fund | c/o Maple-Brown Abbott Limited, Richard Grundy, Level 31, 259 George Street | Sydney | NSW | 2000 | |
| 4966489 | Maples Jr., Carl | Address on file | | | | |
| 4924660 | MAPLES RENTALS A PARTNERSHIP | 317 W CEDAR ST | EUREKA | CA | 95503 | |
| 6140232 | MAPLES ROGER L TR & JANICE E TR | Address on file | | | | |
| 5905999 | Maples, Edelina | Address on file | | | | |
| 7330965 | Maples, Heather | Address on file | | | | |
| 4993766 | Maples, Leslie | Address on file | | | | |
| 7158433 | MAPLES, NICHOLAS JAMES | ERIC RATINOFF, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158433 | MAPLES, NICHOLAS JAMES | ROBERT JACKSON, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 7158432 | MAPLES, ROBERT JOHN | ERIC RATINOFF, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158432 | MAPLES, ROBERT JOHN | ROBERT W JACKSON, 205 WEST ALVARADO | FALLBROK | CA | 92028 | |
| 4956244 | Maples, Vera Jane | Address on file | | | | |
| 4924661 | MAPLESERVICE | SANTA ROSA ROGER MAPLES, 327 OHAIR CT STE F | SANTA ROSA | CA | 95407 | |
| 6011416 | MAPLESERVICE INC | 317 W CEDAR ST | EUREKA | CA | 95501 | |
| 4924662 | MAPLESERVICE INC | EUREKA, 317 W CEDAR ST | EUREKA | CA | 95501 | |
| 6086655 | MAPLESERVICE INC EUREKA, WAYNE MAPLES PLUMBING & HEATING | 317 W CEDAR ST | EUREKA | CA | 95501 | |
| 6086666 | Mapleservice Incorporated | 317 West Cedar Street | Eureka | CA | 95501 | |
| 6086667 | MapleService, Inc. | 317 West Cedar | Eureka | CA | 95501 | |
| 5872623 | maplesld, larry | Address on file | | | | |
| 4993349 | Mapplebeckpalmer, Lindzi | Address on file | | | | |
| 7326443 | Maqbool , Nasreen | Address on file | | | | |
| 7326443 | Maqbool , Nasreen | Address on file | | | | |
| 7326443 | Maqbool , Nasreen | Address on file | | | | |
| 7326443 | Maqbool , Nasreen | Address on file | | | | |
| 5872624 | MAQDOOR, QAIS | Address on file | | | | |
| 7708224 | MAR ADDAI CHURCH OF THE EAST | Address on file | | | | |
| 7323266 | Mar Deer, individually, and on behalf of the James H. Knibb Estate | Address on file | | | | |
| 4995168 | Mar, Anthony | Address on file | | | | |
| 4977435 | Mar, Daniel | Address on file | | | | |
| 4969475 | Mar, Derrick Scott | Address on file | | | | |
| 4990821 | Mar, Janice | Address on file | | | | |
| 4997221 | Mar, Jeanne | Address on file | | | | |
| 6086668 | MAR, JEFFREY | Address on file | | | | |
| 6086669 | MAR, JEFFREY | Address on file | | | | |
| 4954832 | Mar, Sheryl Hope | Address on file | | | | |
| 4930843 | MAR, TIMOTHY P | M D, 2801 K STREET #330 | SACRAMENTO | CA | 95816 | |
| 4986082 | Mar, Victor | Address on file | | | | |
| 7300397 | Mara A. Bathiany Trust | Address on file | | | | |
| 6014047 | MARA ADITAJS | Address on file | | | | |
| 7192472 | MARA CHAVEZ | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192472 | MARA CHAVEZ | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7780810 | MARA CISEK AMATO TR | UA 10 11 07, RUTH HAYBURN CISEK TRUST, 2600 FLEETWOOD DR | SAN BRUNO | CA | 94066-1928 | |
| 7708225 | MARA E SAVACOOL | Address on file | | | | |
| 7708226 | MARA LICINA CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7708227 | MARA LICINA CUST | Address on file | | | | |
| 4939836 | Mara, Leo | 978 Roxanne Street | Livermore | CA | 94550 | |
| 6142866 | MARABELLA LEONARD J TR & MARABELLA PATRICIA M TR | Address on file | | | | |
| 7480327 | Marabella, Leonard and Patricia | Address on file | | | | |
| 4913629 | Marabella, Mark C | Address on file | | | | |
| 7708228 | MARABELLE J BURGETT TOD | Address on file | | | | |
| 7708229 | MARABELLE J BURGETT TOD | Address on file | | | | |
| 4960826 | Marable, Jason Christopher Anderson | Address on file | | | | |
| 7247675 | Marable, Virginia | Address on file | | | | |
| 5872625 | MARACOR DEVELOPMENT, INC. | Address on file | | | | |
| 4948693 | Marada, Kristin | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4948691 | Marada, Kristin | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948692 | Marada, Kristin | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4948690 | Marada, Stephen | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4948688 | Marada, Stephen | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948689 | Marada, Stephen | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4967023 | Maragliano, Tommy R | Address on file | | | | |
| 5983901 | Marak, Noelle | Address on file | | | | |
| 7163716 | MARAKHOVA, LIUDMILA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163716 | MARAKHOVA, LIUDMILA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7708230 | MARAL LINDAUER | Address on file | | | | |
| 7338857 | Maral, Adrian Scott | Address on file | | | | |
| 7708231 | MARALEE VALTAKIS-MILLER | Address on file | | | | |
| 7780065 | MARALEIGH KIEFER | PO BOX 2170 | BIGFORK | MT | 59911-2170 | |
| 7708234 | MARALENE V CHURCH | Address on file | | | | |
| 7708235 | MARALYNN FALKENSTROM & | Address on file | | | | |
| 7469460 | Maran, Gary P. | Address on file | | | | |
| 7228779 | Maran, Kristlyn | Eric Ratinoff Law Corp Client Trust Account, Eric J. Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7228779 | Maran, Kristlyn | Reiner Slaughter & Frankel, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7228779 | Maran, Kristlyn | Eric Ratinoff Law Corp Client Trust Account, Eric J. Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7228779 | Maran, Kristlyn | Reiner Slaughter & Frankel, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7211129 | Maran, Michael | Address on file | | | | |
| 7211129 | Maran, Michael | Address on file | | | | |
| 7211129 | Maran, Michael | Address on file | | | | |
| 7211129 | Maran, Michael | Address on file | | | | |
| 7477761 | Maran, Russell P. | Address on file | | | | |
| 7314199 | Maran, Ryan E. | Address on file | | | | |
| 7314199 | Maran, Ryan E. | Address on file | | | | |
| 7314199 | Maran, Ryan E. | Address on file | | | | |
| 7314199 | Maran, Ryan E. | Address on file | | | | |
| 4924663 | MARANA PHYSICAL THERAPY LLC | 4249 W INA RD #125 | TUCSON | AZ | 85741-2254 | |
| 4960706 | Maranan, Marlo Rey | Address on file | | | | |
| 6139356 | MARANATHA FELLOWSHIP CHURCH | Address on file | | | | |
| 7188683 | Maranatha Investments | James P Frantz, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7188683 | Maranatha Investments | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4942822 | Maranatha Landscape Inc-Henson, Melanie | 10805 Brickyard Court | Bakersfield | CA | 93306 | |
| 6147450 | Marangi Family Limited Partnership | Christenson Law Firm, LLP, Vonn R. Christenson, 472 W. Putnam Ave | Porterville | CA | 93257 | |
| 4913692 | Marangi, Brent S | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7197985 | MARANIA GEORGE H TR & MARANIA CECILIA D TR | Address on file | | | | |
| 7197985 | MARANIA GEORGE H TR & MARANIA CECILIA D TR | Address on file | | | | |
| 6146619 | MARANIA GEORGE H TR & MARANIA CECILIA D TR | Address on file | | | | |
| 7981711 | Marania, George | Address on file | | | | |
| 4983678 | Marantan, Rose | Address on file | | | | |
| 5946561 | Marasco, Judith | Address on file | | | | |
| 4941950 | Marasco, Judith | Address on file | | | | |
| 4941950 | Marasco, Judith | Address on file | | | | |
| 5984040 | MARASHLIAN, CHRISTOPHER | Address on file | | | | |
| 4988014 | Marasigan, Nelia | Address on file | | | | |
| 5928559 | Marasigan, Sandra | Address on file | | | | |
| 5978601 | Marasigan, Sandra | Address on file | | | | |
| 4944761 | MARATAS, meranda | 320 las flores drive | guadalupe | CA | 93434 | |
| 7857326 | Marathon Blue Grass Credit Fund LP | Marathon Asset Management, Attn: Peter Chin, c/o Marathon Asset Management L.P., One Bryant Park, 38th Floor | New York | NY | 10036 | |
| 7860704 | MARATHON BLUE GRASS CREDIT FUND LP | ONE BRYANT PARK, 38TH FLOOR | NEW YORK | NY | 10036 | |
| 7860705 | MARATHON CENTRE STREET PARTNERSHIP LP | ONE BRYANT PARK, 38TH FLOOR | NEW YORK | NY | 10036 | |
| 7857327 | Marathon Centre Street Partnership, L.P. | Marathon Asset Management, Attn: Peter Chin, c/o Marathon Asset Management L.P., One Bryant Park, 38th Floor | New York | NY | 10036 | |
| 7860706 | MARATHON SPECIAL OPPORTUNITY MASTER FUND LTD. | ONE BRYANT PARK, 38TH FLOOR | NEW YORK | NY | 10036 | |
| 7233294 | Maratukulam, Teresa | Address on file | | | | |
| 4968336 | Maratukulam, Teresa | Address on file | | | | |
| 7169195 | MARAVALLO, LUZ MARIA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169195 | MARAVALLO, LUZ MARIA | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450 | Santa Monica | CA | 90401 | |
| 4944780 | Maravilla, Carina | P.O. Box 248 | Westley | CA | 95387 | |
| 5984042 | MARAVILLA, EVANGELINA | Address on file | | | | |
| 4937396 | Maravilla, Lucy | 16960 El Rancho Way | Salinas | CA | 93907 | |
| 4960887 | Maravilla, Nicolas Q. | Address on file | | | | |
| 4965556 | Maravilla, Raymond | Address on file | | | | |
| 7987004 | Maravilla, Luz Maria | Address on file | | | | |
| 7146689 | Maravillosa, LLC | Lance Kashian & Company, Attn: Danny Kuniyoshi, 265 E. River Park Circle, Suite 150 | Fresno | CA | 93721 | |
| 4972934 | Maraviov, Dustin Henry | Address on file | | | | |
| 4946265 | Maraviov, Marjorie | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946266 | Maraviov, Marjorie | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4989311 | Marbach, Ralph | Address on file | | | | |
| 4943359 | Marbeiter, Keith | 1764 Skyway Ave. | Chico | CA | 95928 | |
| 4924664 | MARBELLA HOMEOWNERS ASSOCIATION | PO Box 727 | ROSEVILLE | CA | 95661 | |
| 7762601 | MARBETH M BALENSIEFER | C/O DOUGLAS BAKER, 325 KEMPTON ST APT 212 | SPRING VALLEY | CA | 91977-5810 | |
| 7233745 | Marble Ridge Capital LP as Investment Manager for MRC Opportunities Fund I LP - Series C and Marble Ridge Master Fund LP | Kamand Dabiel, 1250 Broadway, Suite 2601 | New York | NY | 10001 | |
| 7233745 | Marble Ridge Capital LP as Investment Manager for MRC Opportunities Fund I LP - Series C and Marble Ridge Master Fund LP | Kamand Daniels, General Counsel/Chief Compliance Officer, 1250 Broadway, Suite 2601 | New York | NY | 10001 | |
| 7246631 | Marble Ridge Capital LP as Investment Manager for MRC Opportunities Fund I LP - Series C and Marble Ridge Master Fund LP | Marble Ridge Capital LP, 1250 Broadway, Suite 2601 | New York | NY | 10001 | |
| 7246631 | Marble Ridge Capital LP as Investment Manager for MRC Opportunities Fund I LP - Series C and Marble Ridge Master Fund LP | Polsinelli PC , Stephen Rutenberg, 600 Third Avenue | New York | NY | 10016 | |
| 7233745 | Marble Ridge Capital LP as Investment Manager for MRC Opportunities Fund I LP - Series C and Marble Ridge Master Fund LP | Stephen Rutenberg, 600 Third Avenue | New York | NY | 10016 | |
| 7252228 | Marble Ridge Master Fund LP | c/o Marble Ridge Capital LP, 1250 Broadway, Suite 2601 | New York | NY | 10001 | |
| 7252228 | Marble Ridge Master Fund LP | Stephen Rutenberg, Polsinelli PC, 600 Third Avenue | New York | NY | 10016 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7329913 | Marble Ridge Master Fund LP as Transferee of Arcadis U.S., Inc | c/o Marble Ridge Capital LP, Attn: General Counsel, 1250 Broadway, Suite 2601 | New York | NY | 10002 | |
| 7607970 | Marble Ridge Master Fund LP as Transferee of Citigroup Financial Products Inc. | c/o Marble Ridge Capital LP, Attn: Kamand Daniels, 1250 Broadway, Suite 2601 | New York | NY | 10001 | |
| 7324386 | Marble Ridge Master Fund LP as Transferee of McFarland Cascade Holdings, Inc. | c/o Marble Ridge Capital LP, Attn: General Counsel, 1250 Broadway, Suite 2601 | New York | NY | 10001 | |
| 7486979 | Marble Ridge Master Fund LP as Transferee of Stantec Consulting Services Inc. | c/o Marble Ridge Capital LP, Attn: Kamand Daniels, 1250 Broadway, Suite 2601 | New York | NY | 10001 | |
| 7246617 | Marble Ridge Master Fund LP as Transferee of Tata America International Corporation | c/o Marble Ridge Capital LP, Attn: Kamand Daniels, 1250 Broadway, Suite 2601 | New York | NY | 10001 | |
| 7295981 | Marble Ridge Master Fund LP as Transferee of Zones, LLC (f/k/a Zones, Inc.) | c/o Marble Ridge Capital LP, Attn: Kamand Daniels, 1250 Broadway, Suite 2601 | New York | NY | 10001 | |
| 4996302 | Marble, Ruthanne | Address on file | | | | |
| 4924665 | MARBORG INDUSTRIES | 728 E Yanonali | SantaBarbara | CA | 93103 | |
| 5012786 | MARBORG INDUSTRIES | PO Box 4127 | SANTA BARBARA | CA | 93140 | |
| 6180293 | Marburger, Scot Jeffrey | Address on file | | | | |
| 5978602 | marbury, kimberly | Address on file | | | | |
| 5939389 | marbury, kimberly | Address on file | | | | |
| 7708236 | MARBY LEE & | Address on file | | | | |
| 7785935 | MARC A BASSO | 269 SKYLINE DR | DALY CITY | CA | 94015-4538 | |
| 7785809 | MARC A BASSO | 4997 FERN PL | ROHNERT PARK | CA | 94928-1311 | |
| 7708237 | MARC A CARRASCO | Address on file | | | | |
| 7768569 | MARC A JAEGER | 1400 GLENFIELD AVE | OAKLAND | CA | 94602-1306 | |
| 7708238 | MARC A LAFAYETTE TOD | Address on file | | | | |
| 7708239 | MARC A PELISSETTI | Address on file | | | | |
| 7708240 | MARC A SANDFORD TR UA OCT 08 92 | Address on file | | | | |
| 7781892 | MARC ADRIAN LIEU | 329 BRIDGE ST | SAN GABRIEL | CA | 91775-2723 | |
| 7176254 | Marc Alan Belon | Address on file | | | | |
| 7180974 | Marc Alan Belon | Address on file | | | | |
| 7176254 | Marc Alan Belon | Address on file | | | | |
| 7197438 | Marc Alen Richmond | Address on file | | | | |
| 7197438 | Marc Alen Richmond | Address on file | | | | |
| 7197438 | Marc Alen Richmond | Address on file | | | | |
| 7197438 | Marc Alen Richmond | Address on file | | | | |
| 7197438 | Marc Alen Richmond | Address on file | | | | |
| 7197438 | Marc Alen Richmond | Address on file | | | | |
| 7941878 | MARC AND IVY CHAN-KAI | 679 ST. ANDREWS DRIVE | APTOS | CA | 95060 | |
| 7465277 | Marc and Sherry Wilson, Individually and as Trustee of the Wilson Living Trust dated October 21, 2019 | Address on file | | | | |
| 7193485 | MARC ANTHONY BELCULFINO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193485 | MARC ANTHONY BELCULFINO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7767297 | MARC ARTHUR GRILLO | 387 PRINCETON ST | SAN FRANCISCO | CA | 94134-1613 | |
| 7708241 | MARC BABITZ | Address on file | | | | |
| 7708242 | MARC BABITZ CUST | Address on file | | | | |
| 7188684 | Marc Beckham | Address on file | | | | |
| 7188684 | Marc Beckham | Address on file | | | | |
| 5906816 | Marc Belon | Address on file | | | | |
| 5902830 | Marc Belon | Address on file | | | | |
| 5910114 | Marc Belon | Address on file | | | | |
| 7708243 | MARC BETTER | Address on file | | | | |
| 7325420 | Marc C Mitchell | Mitchell, 3342 Warbler Pl | Santa Rosa | CA | 95403 | |
| 7782315 | MARC C WIGLEY | 4442 LIBYAN SEA LN | SACRAMENTO | CA | 95834-7517 | |
| 7165332 | MARC C. HARRIS AND PEGGY B. HARRIS, TRUSTEES OF THE MARC C. AND PEGGY B. HARRIS LIVING TRUST, DATED MARCH 1, 2017 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165332 | MARC C. HARRIS AND PEGGY B. HARRIS, TRUSTEES OF THE MARC C. AND PEGGY B. HARRIS LIVING TRUST, DATED MARCH 1, 2017 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 5928150 | Marc C. Owens | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 677 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7327431 | MARC CHANDLER | 5463 CARRIAGE LN | SANTA ROSA | CA | 95403 | |
| 7326993 | Marc Crowley | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317 | Fresno | CA | 93720 | |
| 7777894 | MARC D ARTOZQUI | 203 W LINDY LN | PEORIA | IL | 61614-2159 | |
| 7708244 | MARC D GRANDLE TTEE | Address on file | | | | |
| 7181206 | Marc D Kothgassner | Address on file | | | | |
| 7181206 | Marc D Kothgassner | Address on file | | | | |
| 5928152 | Marc D Taylor | Address on file | | | | |
| 5928153 | Marc D Taylor | Address on file | | | | |
| 5928155 | Marc D Taylor | Address on file | | | | |
| 5966547 | Marc D Taylor | Address on file | | | | |
| 5928154 | Marc D Taylor | Address on file | | | | |
| 5928151 | Marc D Taylor | Address on file | | | | |
| 7708245 | MARC DAUPHINE | Address on file | | | | |
| 7708246 | MARC DAVID LEVAGGI | Address on file | | | | |
| 6135069 | MARC DEVELOPMENT COMPANY | Address on file | | | | |
| 6135068 | MARC DEVELOPMENT COMPANY | Address on file | | | | |
| 7144397 | Marc Duncan | Address on file | | | | |
| 7144397 | Marc Duncan | Address on file | | | | |
| 7144397 | Marc Duncan | Address on file | | | | |
| 7144397 | Marc Duncan | Address on file | | | | |
| 7163017 | MARC DURAND | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163017 | MARC DURAND | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7708247 | MARC E GUTMAN | Address on file | | | | |
| 7708248 | MARC E HALLER | Address on file | | | | |
| 7708249 | MARC E REYNADO | Address on file | | | | |
| 7708251 | MARC ELIAS CUST | Address on file | | | | |
| 7708252 | MARC ELIAS CUST | Address on file | | | | |
| 7708253 | MARC ELIAS CUST | Address on file | | | | |
| 7934555 | MARC ELVIN SILVA.;. | 1605 BRUSH CREEK RD | SANTA ROSA | CA | 95404 | |
| 7708254 | MARC EMIL BISIO & PATRICIA A | Address on file | | | | |
| 7934556 | MARC F STRAHM.;. | 2328 WRIGHT AVE. | PINOLE | CA | 94564 | |
| 7293653 | Marc Facto: Facto Marc L TR & Dana M TR. Marc and Dana Facto Family Trust | Address on file | | | | |
| 7766126 | MARC FEGLEY | 38 MOHAWK TRL | BRANCHBURG | NJ | 08876-5473 | |
| 7188685 | Marc Fiorenza | Address on file | | | | |
| 7188685 | Marc Fiorenza | Address on file | | | | |
| 7708255 | MARC FRANK JOSEPH PAULSEN | Address on file | | | | |
| 7196699 | Marc George Kozak | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196699 | Marc George Kozak | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196699 | Marc George Kozak | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196699 | Marc George Kozak | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196699 | Marc George Kozak | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196699 | Marc George Kozak | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7708257 | MARC GHIRARDUZZI | Address on file | | | | |
| 7767216 | MARC GRAYSON CUST | ZACHARY ARTHUR GRAYSON, CA UNIF TRANSFERS MIN ACT, 14848 GREENLEAF ST | SHERMAN OAKS | CA | 91403-4130 | |
| 7779516 | MARC GREGORY CENICEROS | 3122 OAK KNOLL DR | REDWOOD CITY | CA | 94062-3060 | |
| 7779643 | MARC GREGORY CENICEROS TTEE | PAYASO FAMILY TRUST, DTD 05/17/2010, 3122 OAK KNOLL DR | REDWOOD CITY | CA | 94062-3060 | |
| 7196698 | Marc Grosso | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7196698 | Marc Grosso | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196698 | Marc Grosso | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196698 | Marc Grosso | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196698 | Marc Grosso | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196698 | Marc Grosso | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7708258 | MARC H SLUTSKY & | Address on file | | | | |
| 7164192 | MARC HARRIS | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164192 | MARC HARRIS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 7708259 | MARC HARRISON LAI | Address on file | | | | |
| 7781699 | MARC HOWARD DIGESTI | 1965 HOPE VALLEY DR | RENO | NV | 89521-3140 | |
| 7708260 | MARC I ALSSID | Address on file | | | | |
| 7708261 | MARC J PFISTER | Address on file | | | | |
| 7708262 | MARC J STRAUSS | Address on file | | | | |
| 7708263 | MARC K SELLERS | Address on file | | | | |
| 7188686 | Marc Kenneth Gindroz | Address on file | | | | |
| 7188686 | Marc Kenneth Gindroz | Address on file | | | | |
| 7463501 | Marc Kenneth Sorensen / Sorensen Living Trust | Address on file | | | | |
| 5908526 | Marc Kothgassner | Address on file | | | | |
| 5904977 | Marc Kothgassner | Address on file | | | | |
| 7708265 | MARC L STETLER CUST | Address on file | | | | |
| 7708266 | MARC L STETLER CUST | Address on file | | | | |
| 7708264 | MARC L STETLER CUST | Address on file | | | | |
| 7898191 | Marc L. Belsky TTEE, Sandra Carol Belsky TTEE u/a DTD 5/18/2007 by Marc L Belsy et al | Address on file | | | | |
| 7708267 | MARC LEE DENENBERG | Address on file | | | | |
| 7708268 | MARC LESLIE KOCIR | Address on file | | | | |
| 7708269 | MARC LETENDRE | Address on file | | | | |
| 7708270 | MARC LOPEZ | Address on file | | | | |
| 7708271 | MARC M WORRALL | Address on file | | | | |
| 5872627 | MARC MALFATTI DBA MM ELECTRIC | Address on file | | | | |
| 5928159 | Marc Manzella | Address on file | | | | |
| 5928158 | Marc Manzella | Address on file | | | | |
| 5928157 | Marc Manzella | Address on file | | | | |
| 5928156 | Marc Manzella | Address on file | | | | |
| 7941879 | MARC MATHEWS | 1245 S. WINCHESTER BLVD | SAN JOSE | CA | 95128 | |
| 5928163 | Marc Mattox | Address on file | | | | |
| 5928162 | Marc Mattox | Address on file | | | | |
| 5928161 | Marc Mattox | Address on file | | | | |
| 5928160 | Marc Mattox | Address on file | | | | |
| 7708272 | MARC MICHEL DE LATOUR | Address on file | | | | |
| 7194186 | MARC NELSON | Address on file | | | | |
| 7194186 | MARC NELSON | Address on file | | | | |
| 7708273 | MARC NOVELLI GARDELLA | Address on file | | | | |
| 7771009 | MARC R MAYNARD & | DEBORAH M MAYNARD JT TEN, 15273 CANTERBURY LN | GRAND HAVEN | MI | 49417-8351 | |
| 7708274 | MARC RAYMOND HOLLINGSWORTH | Address on file | | | | |
| 7163188 | MARC REYBURN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163188 | MARC REYBURN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7708275 | MARC ROCHETTE & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7708276 | MARC ROY DERISON | Address on file | | | | |
| 7708277 | MARC S DELMONT | Address on file | | | | |
| 7708278 | MARC S KAPELLAS & | Address on file | | | | |
| 7708279 | MARC S SALLAZ CUST | Address on file | | | | |
| 7708280 | MARC S SALLAZ CUST | Address on file | | | | |
| 7708281 | MARC S SPINALI & CHRISTA M | Address on file | | | | |
| 7194330 | MARC SAIRS | Address on file | | | | |
| 7194330 | MARC SAIRS | Address on file | | | | |
| 7141089 | Marc Schwager | Address on file | | | | |
| 7141089 | Marc Schwager | Address on file | | | | |
| 7141089 | Marc Schwager | Address on file | | | | |
| 7141089 | Marc Schwager | Address on file | | | | |
| 5905514 | Marc Schwager | Address on file | | | | |
| 5908979 | Marc Schwager | Address on file | | | | |
| 7934557 | MARC SNYDER.;. | 1721 STARR STREET | YUBA CITY | CA | 95993 | |
| 5872628 | Marc Strauch | Address on file | | | | |
| 7708282 | MARC T ADAMS CUST | Address on file | | | | |
| 7896735 | Marc T. Dietsch/Katherine A. Dietsch | Address on file | | | | |
| 7179612 | Marc Traverso, as trustee to the Traverso Trust UA January 14, 2003 | Address on file | | | | |
| 7169400 | Marc Victor Darling | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169400 | Marc Victor Darling | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169400 | Marc Victor Darling | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169400 | Marc Victor Darling | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7175249 | Marc W Brusie | Address on file | | | | |
| 7175249 | Marc W Brusie | Address on file | | | | |
| 7175249 | Marc W Brusie | Address on file | | | | |
| 7175249 | Marc W Brusie | Address on file | | | | |
| 7175249 | Marc W Brusie | Address on file | | | | |
| 7175249 | Marc W Brusie | Address on file | | | | |
| 7934558 | MARC W HOCKENBERGER.;. | 5727 LOS ALAMOS CT. | SANTA ROSA | CA | 95409 | |
| 4924672 | MARC W WEISE MD INC | 2 JAMES WAY STE 115 | PISMO BEACH | CA | 93449 | |
| 7161873 | Marc W. Levine, Individually, and as Partner for the LLL Ranch LLC | Address on file | | | | |
| 7708283 | MARC WOLFMAN | Address on file | | | | |
| 7777356 | MARC ZIMMERMAN & | BONNIE ZIMMERMAN JT TEN, 1030 REMINGTON RD | WYNNEWOOD | PA | 19096-2300 | |
| 7471060 | Marc, Paul Angel Elliot | Address on file | | | | |
| 7471060 | Marc, Paul Angel Elliot | Address on file | | | | |
| 7471060 | Marc, Paul Angel Elliot | Address on file | | | | |
| 7471060 | Marc, Paul Angel Elliot | Address on file | | | | |
| 7823192 | Marc, Paul Angel Richard | Address on file | | | | |
| 7823192 | Marc, Paul Angel Richard | Address on file | | | | |
| 7193420 | MARCA ALLEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193420 | MARCA ALLEN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7770729 | MARCA M FERRY TR UA AUG 23 01 | MARCA FERRY REVOCABLE TRUST, 1100 E SPRUCE AVE APT 231 | FRESNO | CA | 93720-3337 | |
| 4913243 | Marcaida, Felicito | Address on file | | | | |
| 4986167 | Marcantelli, Richard | Address on file | | | | |
| 7325636 | Marcantonion Ferrari | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7325636 | Marcantonion Ferrari | Uzair                    Saleem, Attorney, Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 5939390 | Marcarian, Mark | Address on file | | | | |
| 6132862 | MARCEAU RAYMOND A | Address on file | | | | |
| 7708284 | MARCEE M HANSEN | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5928167 | Marcel Burns | Address on file | | | | |
| 5928166 | Marcel Burns | Address on file | | | | |
| 5928165 | Marcel Burns | Address on file | | | | |
| 5928164 | Marcel Burns | Address on file | | | | |
| 7785339 | MARCEL D KOENIG & | VIRGINIA M KOENIG JT TEN, 2322 MAHER DR APT 2 | SANTA ROSA | CA | 95405-9141 | |
| 7785560 | MARCEL D KOENIG & | VIRGINIA M KOENIG JT TEN, BOX 3056 | SANTA ROSA | CA | 95402-3056 | |
| 7184687 | Marcel Duvekot | Address on file | | | | |
| 7184687 | Marcel Duvekot | Address on file | | | | |
| 7708285 | MARCEL E GRES & | Address on file | | | | |
| 7785520 | MARCEL E GRES & | CHARLOTTE H GRES TEN COM, 4100 JACKSON AVE APT 330 | AUSTIN | TX | 78731-6072 | |
| 7708288 | MARCEL FREDERICKS & | Address on file | | | | |
| 7708289 | MARCEL J DEL MAS & DOROTHY | Address on file | | | | |
| 7763441 | MARCEL M BRAQUET & | MILDRED M BRAQUET, 7519 KENTWOOD CT | GILROY | CA | 95020-4740 | |
| 5928170 | Marcel Macias | Address on file | | | | |
| 5928169 | Marcel Macias | Address on file | | | | |
| 5928171 | Marcel Macias | Address on file | | | | |
| 5928168 | Marcel Macias | Address on file | | | | |
| 5928175 | Marcel Orbea | Address on file | | | | |
| 5928174 | Marcel Orbea | Address on file | | | | |
| 5928173 | Marcel Orbea | Address on file | | | | |
| 5928172 | Marcel Orbea | Address on file | | | | |
| 7708290 | MARCEL R WEEKES | Address on file | | | | |
| 7779187 | MARCEL SAGER EXEC | ESTATE OF HOWARD BRIER, 3171 MONTEREY DR | MERRICK | NY | 11566-5135 | |
| 7708291 | MARCELA G GONZALES | Address on file | | | | |
| 7142208 | Marcela Garnica | Address on file | | | | |
| 7142208 | Marcela Garnica | Address on file | | | | |
| 7142208 | Marcela Garnica | Address on file | | | | |
| 7142208 | Marcela Garnica | Address on file | | | | |
| 7196291 | MARCELA R GARCIA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196291 | MARCELA R GARCIA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7708292 | MARCELA V VALDEZ & | Address on file | | | | |
| 7767054 | MARCELINA GOLTIAO | 689 ORANGE ST | DALY CITY | CA | 94014-2849 | |
| 7708293 | MARCELINA P SCOTT | Address on file | | | | |
| 7708294 | MARCELINE M SPANO | Address on file | | | | |
| 7708295 | MARCELINE M ZABALA | Address on file | | | | |
| 7333436 | Marcelino Maglaya Enriquez and Late Maria Cecilia Montenegro Enriquez | Address on file | | | | |
| 7333436 | Marcelino Maglaya Enriquez and Late Maria Cecilia Montenegro Enriquez | Address on file | | | | |
| 7333436 | Marcelino Maglaya Enriquez and Late Maria Cecilia Montenegro Enriquez | Address on file | | | | |
| 7708296 | MARCELINO MARTINEZ & | Address on file | | | | |
| 6174030 | Marcelino Nuno | Address on file | | | | |
| 5802433 | Marcelino, Joe | Address on file | | | | |
| 7783741 | MARCELITA VAUGHN | C/O DONITA MILLER, 2335 GUILFORD LN | MISSION HILLS | KS | 66208-1120 | |
| 7200041 | MARCELL SMITH | Address on file | | | | |
| 7200041 | MARCELL SMITH | Address on file | | | | |
| 4937291 | MARCELL, SANDRA | 9155 N STATE ST SPC 6 | REDWOOD VALLEY | CA | 95470 | |
| 7708297 | MARCELLA A HARTMAN | Address on file | | | | |
| 7708298 | MARCELLA A KEENAN | Address on file | | | | |
| 7708299 | MARCELLA ANDERSON & | Address on file | | | | |
| 7708300 | MARCELLA B BRADY & FRANK W BRADY | Address on file | | | | |
| 7708301 | MARCELLA B BRADY & FRANK W BRADY | Address on file | | | | |
| 7708302 | MARCELLA B MC MANUS TR | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page
681 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7763226 | MARCELLA D BOATSMAN-TAYLOR | 4791 LIVE OAK DR | COLORADO SPRINGS | CO | 80916-4452 | |
| 7708303 | MARCELLA DAMASSA CUST | Address on file | | | | |
| 7188687 | Marcella Denise Sutcliffe | Address on file | | | | |
| 7188687 | Marcella Denise Sutcliffe | Address on file | | | | |
| 7708304 | MARCELLA ELY | Address on file | | | | |
| 7708305 | MARCELLA G WALDER & | Address on file | | | | |
| 7768002 | MARCELLA HICKMAN | RR 1 BOX 1504 | EAGLE ROCK | MO | 65641 | |
| 7708306 | MARCELLA J MCMASTER TR UA JAN 15 | Address on file | | | | |
| 7708307 | MARCELLA JOAN CHANDLER | Address on file | | | | |
| 7770731 | MARCELLA K ZIMMERMAN TR UA | NOV 15 90, MARCELLA K ZIMMERMAN REVOCABLE TRUST, 17400 COLUMBIA DR | CASTRO VALLEY | CA | 94552-1601 | |
| 7769553 | MARCELLA L KRELING | 20713 MEADOW DR | SONOMA | CA | 95476-8034 | |
| 7784603 | MARCELLA LUCCHESI TR UA NOV 25 91 | THE LUCCHESI FAMILY INTER VIVOS, TRUST, 204 MADRID ST | SAN FRANCISCO | CA | 94112-2055 | |
| 7708308 | MARCELLA M ANDERSON | Address on file | | | | |
| 7708309 | MARCELLA M PONTA & | Address on file | | | | |
| 7708310 | MARCELLA M PONTA & | Address on file | | | | |
| 7856657 | MARCELLA M PONTA & | JOHN E PONTA JT TEN, 2912 LETA LN | SACRAMENTO | CA | 95821-4324 | |
| 7708311 | MARCELLA MCCORMACK | Address on file | | | | |
| 7708312 | MARCELLA MORRIS | Address on file | | | | |
| 7192528 | MARCELLA PATRICK-MOORE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192528 | MARCELLA PATRICK-MOORE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7175411 | Marcella Ruth McLarty | Address on file | | | | |
| 7175411 | Marcella Ruth McLarty | Address on file | | | | |
| 7175411 | Marcella Ruth McLarty | Address on file | | | | |
| 7175411 | Marcella Ruth McLarty | Address on file | | | | |
| 7175411 | Marcella Ruth McLarty | Address on file | | | | |
| 7175411 | Marcella Ruth McLarty | Address on file | | | | |
| 7708313 | MARCELLA S WITTE | Address on file | | | | |
| 7762362 | MARCELLA T ARANA TR UA APR 15 11 | THE ARANA FAMILY TRUST, 1556 ROUNDS AVE | GRANTS PASS | OR | 97527-7213 | |
| 7708314 | MARCELLA T O R BREEDEN & | Address on file | | | | |
| 7174857 | Marcella Velasquez | Address on file | | | | |
| 7174857 | Marcella Velasquez | Address on file | | | | |
| 7174857 | Marcella Velasquez | Address on file | | | | |
| 7174857 | Marcella Velasquez | Address on file | | | | |
| 5928177 | Marcella Velasquez | Address on file | | | | |
| 5928178 | Marcella Velasquez | Address on file | | | | |
| 5928179 | Marcella Velasquez | Address on file | | | | |
| 5928176 | Marcella Velasquez | Address on file | | | | |
| 5928183 | Marcella Wilson | Address on file | | | | |
| 5928181 | Marcella Wilson | Address on file | | | | |
| 5928182 | Marcella Wilson | Address on file | | | | |
| 5928180 | Marcella Wilson | Address on file | | | | |
| 7708315 | MARCELLA YEP-CHOW | Address on file | | | | |
| 4982339 | Marcella, John | Address on file | | | | |
| 7708316 | MARCELLE A AGUS | Address on file | | | | |
| 7199664 | MARCELLE JOREEN LEFEBVRE | Address on file | | | | |
| 7199664 | MARCELLE JOREEN LEFEBVRE | Address on file | | | | |
| 7708317 | MARCELLETTE LAFIELD SHERMAN | Address on file | | | | |
| 4966459 | Marcelli-McClaine, Cheryl | Address on file | | | | |
| 7708318 | MARCELLINE F WEISS | Address on file | | | | |
| 4946267 | Marcelling, Alyssa | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4946268 | Marcelling, Alyssa | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7184938 | MARCELLINO, ALYSSA | Address on file | | | | |
| 7189404 | MARCELLINO, VINCE LYNYRD | Address on file | | | | |
| 7141645 | Marcellus Amador Sands | Address on file | | | | |
| 7141645 | Marcellus Amador Sands | Address on file | | | | |
| 7141645 | Marcellus Amador Sands | Address on file | | | | |
| 7141645 | Marcellus Amador Sands | Address on file | | | | |
| 7194331 | MARCELLUS SALAZAR | Address on file | | | | |
| 7194331 | MARCELLUS SALAZAR | Address on file | | | | |
| 7708319 | MARCELLYN M LIM | Address on file | | | | |
| 4990503 | Marcelo, Leonardo | Address on file | | | | |
| 4951573 | Marcelo, Ramon-Angel M | Address on file | | | | |
| 4996157 | Marcelo, Rosie | Address on file | | | | |
| 4911780 | Marcelo, Rosie S | Address on file | | | | |
| 4937321 | Marcene, Head | 1291 Gold Strike Drive | Placerville | CA | 95667 | |
| 7708320 | MARCEY A VASUMPAUR | Address on file | | | | |
| 5872629 | MARCH CAPITAL MANAGEMENT LLC | Address on file | | | | |
| 4924676 | MARCH OF DIMES FOUNDATION | 1550 Crystal Drive , Suite 1300 | Arlington | VA | 22202 | |
| 7218277 | MARCH, ARIELLA | Address on file | | | | |
| 7223387 | MARCH, JOHNNY | Address on file | | | | |
| 7289328 | March, Kyle | Frantz Law Group APLC, James P. Frantz, 402 West Broadway Blvd Suite 860 | San Diego | CA | 92101 | |
| 5008123 | March, Kyle | Bridgford, Gleason, & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq,, 236 Broadway Suite B | Chico | CA | 95928 | |
| 5008122 | March, Kyle | Frantz Law Group, APLC, James P Frantz, Esq, William P Harris III, Esq, M Regina Bagdasarian, George T Stiefel, 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949784 | March, Kyle | McNicholas & McNicholas, LLP, Patrick Mcnicholas, Justin J. Eballar, 236 Broadway Suite B | Chico | CA | 95928 | |
| 7275658 | March, Lynnette | Address on file | | | | |
| 5008121 | March, Lynnette | Bridgford, Gleason, & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq,, 236 Broadway Suite B | Chico | CA | 95928 | |
| 5008120 | March, Lynnette | Frantz Law Group, APLC, James P Frantz, Esq, William P Harris III, Esq, M Regina Bagdasarian, George T Stiefel, 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949783 | March, Lynnette | McNicholas & McNicholas, LLP, Patrick Mcnicholas, Justin J. Eballar, 236 Broadway Suite B | Chico | CA | 95928 | |
| 7151007 | March, Taran | Address on file | | | | |
| 6132448 | MARCHAND ROGER ALLAN / | Address on file | | | | |
| 4956533 | Marchand, Angel Luv | Address on file | | | | |
| 4914846 | Marchand, Blake A | Address on file | | | | |
| 7236814 | Marchand, Daniel W. | Address on file | | | | |
| 7256741 | Marchand, David Jean | Address on file | | | | |
| 7256741 | Marchand, David Jean | Address on file | | | | |
| 7256741 | Marchand, David Jean | Address on file | | | | |
| 7256741 | Marchand, David Jean | Address on file | | | | |
| 7312309 | Marchand, Debra E | Address on file | | | | |
| 7312309 | Marchand, Debra E | Address on file | | | | |
| 7312309 | Marchand, Debra E | Address on file | | | | |
| 7312309 | Marchand, Debra E | Address on file | | | | |
| 4964092 | Marchand, Glenn E | Address on file | | | | |
| 7260250 | Marchand, Kyle Peter | Address on file | | | | |
| 7260250 | Marchand, Kyle Peter | Address on file | | | | |
| 7260250 | Marchand, Kyle Peter | Address on file | | | | |
| 7260250 | Marchand, Kyle Peter | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 683 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5983406 | Marchand, Michelle | Address on file | | | | |
| 7256647 | Marchand, Ryan Michael | Address on file | | | | |
| 7256647 | Marchand, Ryan Michael | Address on file | | | | |
| 7256647 | Marchand, Ryan Michael | Address on file | | | | |
| 7256647 | Marchand, Ryan Michael | Address on file | | | | |
| 4952304 | Marchant, Bradley A | Address on file | | | | |
| 5872630 | MARCHANT, DAVID | Address on file | | | | |
| 7295487 | Marchant, Lorraine | Address on file | | | | |
| 5007011 | Marchant, Lorraine | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007012 | Marchant, Lorraine | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946731 | Marchant, Lorraine | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4964944 | Marchant, Matthew Patrick | Address on file | | | | |
| 5988600 | Marchbanks Complex, ltd-Bergren, Scot | 1700 Ygnacio Valley Rd, Suite 216 | Walnut Creek | CA | 94526 | |
| 4936423 | Marchbanks Complex, ltd-Bergren, Scot | 1700 Ygnacio Valley Rd | Walnut Creek | CA | 94526 | |
| 7282382 | Marchbanks, Earl | Address on file | | | | |
| 5003843 | Marchbanks, Earl | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011205 | Marchbanks, Earl | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4986692 | Marcher, Audrey | Address on file | | | | |
| 7772950 | MARCHETA PIERUCCI | 263 N 100 W | PRICE | UT | 84501-2430 | |
| 4951608 | Marchetti, Geri M | Address on file | | | | |
| 4935337 | Marchetti, Judy | 315 N Fortuna Blvd | Fortuna | CA | 95540 | |
| 4966454 | Marchetti, Steven M | Address on file | | | | |
| 4919593 | MARCHEVSKY, DEBORA R | MULTILINGUA, 320 LEE ST #1005 | OAKLAND | CA | 94610 | |
| 7145197 | Marchi, Adam JP | Address on file | | | | |
| 7145197 | Marchi, Adam JP | Address on file | | | | |
| 7145197 | Marchi, Adam JP | Address on file | | | | |
| 7145197 | Marchi, Adam JP | Address on file | | | | |
| 5872631 | MARCHI, BRETT | Address on file | | | | |
| 7264963 | Marchi, Debbie | Address on file | | | | |
| 5865746 | MARCHINI AG PARTNERSHIP | Address on file | | | | |
| 5872632 | MARCHINI, PAUL | Address on file | | | | |
| 4958739 | Marchini, Thomas Jon | Address on file | | | | |
| 4965259 | Marchiondo, Pasquinel Guerrino | Address on file | | | | |
| 4962238 | Marchisio, Christopher William | Address on file | | | | |
| 7185570 | MARCH-SICKLER, NICHOLE | Address on file | | | | |
| 7185570 | MARCH-SICKLER, NICHOLE | Address on file | | | | |
| 7708321 | MARCI A LANGDON | Address on file | | | | |
| 7708322 | MARCI JO FEINGOLD | Address on file | | | | |
| 7769071 | MARCI S KARUZA | 1038 PRAIRIE DR | SUISUN CITY | CA | 94585-2901 | |
| 7784003 | MARCIA A BISHOP | 5804 HEMET AVE | STOCKTON | CA | 95207-4812 | |
| 7708323 | MARCIA A CHAPMAN TOD | Address on file | | | | |
| 7708324 | MARCIA A HADELER | Address on file | | | | |
| 7708325 | MARCIA A SLOWN | Address on file | | | | |
| 7910543 | Marcia A. David IRA | Address on file | | | | |
| 7478364 | Marcia A. Moore as Trustee to the Marcia A. Moore Living Trust | Address on file | | | | |
| 7268473 | Marcia A. Phillips as Trustee of the Marcia A. Phillips Revocable Trust dated February 26, 2002 | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7708326 | MARCIA ALVAREZ & | Address on file | | | | |
| 7708327 | MARCIA ANN GIUSTI CUST | Address on file | | | | |
| 7773938 | MARCIA ANN ROSS & | WILLARD I ROSS JT TEN, 2623 BAYVIEW DR | ALAMEDA | CA | 94501-6343 | |
| 7708328 | MARCIA ANN TERRY TR UA JUL 24 00 | Address on file | | | | |
| 7708329 | MARCIA ANN TRUJILLO | Address on file | | | | |
| 7762585 | MARCIA BALDIGO TR MARCIA BALDIGO | LIVING TRUST UA MAR 21 91, PO BOX 27855 | SCOTTSDALE | AZ | 85255-0147 | |
| 7708331 | MARCIA BREGMAN | Address on file | | | | |
| 7708332 | MARCIA C EAVES TR UA APR 16 99 | Address on file | | | | |
| 7708333 | MARCIA CLAYBURG | Address on file | | | | |
| 7154165 | Marcia Cottam Werner | Address on file | | | | |
| 7154165 | Marcia Cottam Werner | Address on file | | | | |
| 7154165 | Marcia Cottam Werner | Address on file | | | | |
| 7154165 | Marcia Cottam Werner | Address on file | | | | |
| 7154165 | Marcia Cottam Werner | Address on file | | | | |
| 7154165 | Marcia Cottam Werner | Address on file | | | | |
| 5928185 | Marcia D Blankenchip | Address on file | | | | |
| 5928186 | Marcia D Blankenchip | Address on file | | | | |
| 5966582 | Marcia D Blankenchip | Address on file | | | | |
| 5928188 | Marcia D Blankenchip | Address on file | | | | |
| 5928187 | Marcia D Blankenchip | Address on file | | | | |
| 5928184 | Marcia D Blankenchip | Address on file | | | | |
| 7198937 | Marcia D Campbell | Address on file | | | | |
| 7198937 | Marcia D Campbell | Address on file | | | | |
| 7198937 | Marcia D Campbell | Address on file | | | | |
| 7198937 | Marcia D Campbell | Address on file | | | | |
| 7708334 | MARCIA D CASTLE TTEE U/A DTD DEC | Address on file | | | | |
| 7847479 | MARCIA D CASTLE TTEE U/A DTD DEC | 21 98 CASTLE FAMILY TR, 3828 VERNAZZA CT | MANTECA | CA | 95337-8476 | |
| 7766045 | MARCIA D EWTON | 5412 TAFT AVE | LA JOLLA | CA | 92037-7640 | |
| 7708335 | MARCIA D LOW | Address on file | | | | |
| 7778887 | MARCIA DOEDEN | 1820 E RIVER ST RM 103 | EUREKA | KS | 67045-2156 | |
| 5910305 | Marcia Duncan | Address on file | | | | |
| 5903231 | Marcia Duncan | Address on file | | | | |
| 5907132 | Marcia Duncan | Address on file | | | | |
| 7779831 | MARCIA E HANSEN | TOD MICAELA HANSEN, SUBJECT TO STA TOD RULES, 190 KASEBERG DR | ROSEVILLE | CA | 95678-1110 | |
| 7784703 | MARCIA E PETERSON & | KEITH M PETERSON JT TEN, 15303 N COLUMBUS ST | SPOKANE | WA | 99208-8534 | |
| 7772826 | MARCIA E PETERSON CUST | CHRISTOPHER G PETERSON, UNIF GIFT MIN ACT WA, 1506 W NACHES AVE | SELAH | WA | 98942-1553 | |
| 7762059 | MARCIA E PETERSON TR UA FEB 11 12 | ADA B BROWN TESTAMENTARY TRUST, 15303 N COLUMBUS ST | SPOKANE | WA | 99208-8534 | |
| 7145809 | Marcia Eileen Duncan | Address on file | | | | |
| 7145809 | Marcia Eileen Duncan | Address on file | | | | |
| 7145809 | Marcia Eileen Duncan | Address on file | | | | |
| 7145809 | Marcia Eileen Duncan | Address on file | | | | |
| 7153750 | Marcia Ellen Gladstone | Address on file | | | | |
| 7153750 | Marcia Ellen Gladstone | Address on file | | | | |
| 7153750 | Marcia Ellen Gladstone | Address on file | | | | |
| 7153750 | Marcia Ellen Gladstone | Address on file | | | | |
| 7153750 | Marcia Ellen Gladstone | Address on file | | | | |
| 7153750 | Marcia Ellen Gladstone | Address on file | | | | |
| 4924677 | MARCIA EWING AND EMERGENT LLP | 535 MISSION ST 14TH FL | SAN FRANCISCO | CA | 94105 | |
| 7200508 | Marcia F. Cracker Living Trust | Address on file | | | | |
| 7200508 | Marcia F. Cracker Living Trust | Address on file | | | | |
| 7200508 | Marcia F. Cracker Living Trust | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7200508 | Marcia F. Cracker Living Trust | Address on file | | | | |
| 7766178 | MARCIA FETHERSTON | PO BOX 27855, 8045 E TETHER TRL | SCOTTSDALE | AZ | 85255-1440 | |
| 7327448 | Marcia Fitzgibbon as Trustee for The Fitzgibbon Family Trust | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7143291 | Marcia Florence Cracker | Address on file | | | | |
| 7143291 | Marcia Florence Cracker | Address on file | | | | |
| 7143291 | Marcia Florence Cracker | Address on file | | | | |
| 7143291 | Marcia Florence Cracker | Address on file | | | | |
| 7708336 | MARCIA G HALL | Address on file | | | | |
| 7783053 | MARCIA GREGG | 474 HOLLY | ELMHURST | IL | 60126-4127 | |
| 7782479 | MARCIA GREGG | 474 S HOLLY AVE | ELMHURST | IL | 60126-4127 | |
| 7708337 | MARCIA HARRIS OUBRE & | Address on file | | | | |
| 7776474 | MARCIA HENDRY WALTER | 29395 FOX RUN LN | VALLEY CENTER | CA | 92082-5964 | |
| 5906361 | Marcia Huntley | Address on file | | | | |
| 5909710 | Marcia Huntley | Address on file | | | | |
| 5902350 | Marcia Huntley | Address on file | | | | |
| 7708338 | MARCIA J BROWN CUST | Address on file | | | | |
| 7708339 | MARCIA J RICE | Address on file | | | | |
| 7708340 | MARCIA J SAPPINGTON | Address on file | | | | |
| 7768553 | MARCIA JACOBS | 1838 IMPERIAL AVE | DAVIS | CA | 95616-3137 | |
| 7188688 | Marcia Jean Fitzgibbon | Address on file | | | | |
| 7188688 | Marcia Jean Fitzgibbon | Address on file | | | | |
| 7708341 | MARCIA JEAN SERPA-GARCIA | Address on file | | | | |
| 7708342 | MARCIA JIMENEZ SCOTT | Address on file | | | | |
| 7708343 | MARCIA K LEONG | Address on file | | | | |
| 7153607 | Marcia K. Petzoldt | Address on file | | | | |
| 7153607 | Marcia K. Petzoldt | Address on file | | | | |
| 7153607 | Marcia K. Petzoldt | Address on file | | | | |
| 7153607 | Marcia K. Petzoldt | Address on file | | | | |
| 7153607 | Marcia K. Petzoldt | Address on file | | | | |
| 7153607 | Marcia K. Petzoldt | Address on file | | | | |
| 7708344 | MARCIA L ALVAREZ | Address on file | | | | |
| 7708345 | MARCIA L BURGERING | Address on file | | | | |
| 7770741 | MARCIA L CONATY TR UA JUN 10 09 | THE MARCIA L CONATY 2009 TRUST, 580 STILSON CANYON RD | CHICO | CA | 95928-9400 | |
| 7708346 | MARCIA L HALUSKA | Address on file | | | | |
| 7708347 | MARCIA L KNUTSON | Address on file | | | | |
| 7211074 | Marcia Lang Revocable Trust | Address on file | | | | |
| 7768907 | MARCIA LEA JONES & | FAYE ELAINE JONES JT TEN, 105 MAPLE ST | VACAVILLE | CA | 95688-6932 | |
| 7152495 | Marcia Lyn Belforte | Address on file | | | | |
| 7152495 | Marcia Lyn Belforte | Address on file | | | | |
| 7152495 | Marcia Lyn Belforte | Address on file | | | | |
| 7152495 | Marcia Lyn Belforte | Address on file | | | | |
| 7152495 | Marcia Lyn Belforte | Address on file | | | | |
| 7152495 | Marcia Lyn Belforte | Address on file | | | | |
| 7765118 | MARCIA M DAWSON TR MARCIA M | DAWSON, 679 WHITE OAK LN | VACAVILLE | CA | 95687-7117 | |
| 7785800 | MARCIA M DUNAWAY TR | UA 05 21 92, MCINTOSH 1992 REVOCABLE TRUST, 1221 UPPER HAPPY VALLEY RD | LAFAYETTE | CA | 94549-2724 | |
| 7708348 | MARCIA MACHOL ADM | Address on file | | | | |
| 7708349 | MARCIA MATLES | Address on file | | | | |
| 7708350 | MARCIA MERRY MORALES CUST | Address on file | | | | |
| 7708351 | MARCIA MILLER | Address on file | | | | |
| 7151743 | Marcia Moore as Trustee of the Marcia A. Moore Living Trust | Address on file | | | | |
| 7196292 | MARCIA NOXON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7196292 | MARCIA NOXON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5905270 | Marcia Phillips | Address on file | | | | |
| 5910848 | Marcia Phillips | Address on file | | | | |
| 5908781 | Marcia Phillips | Address on file | | | | |
| 7708352 | MARCIA R BANDERA | Address on file | | | | |
| 7708356 | MARCIA R CEDRUN | Address on file | | | | |
| 7768266 | MARCIA R HOULT | 1421 PARK GLEN CT | CONCORD | CA | 94521-3746 | |
| 7770742 | MARCIA R TABACHNICK TR UA APR | 07 06 THE MARCIA TABACHNICK, LIVING TRUST, 21 BROOKLAWN PL | BRIDGEPORT | CT | 06604-2117 | |
| 7327031 | Marcia R. Lang 2018 Trust | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7708357 | MARCIA RAPHAEL | Address on file | | | | |
| 7779759 | MARCIA S FETHERSON | 8045 E TETHER TRL | SCOTTSDALE | AZ | 85255-1440 | |
| 7708358 | MARCIA SEGNITZ | Address on file | | | | |
| 7786482 | MARCIA SUSAN ERRETT | PO BOX 1955 | WRIGHTWOOD | CA | 92397-1955 | |
| 7708359 | MARCIA SUSAN GLICK | Address on file | | | | |
| 7777639 | MARCIA TABACHNICK TTEE OF | THE MARCIA TABACHNICK LIVING TR U/A, DTD 04/07/06, 21 BROOKLAWN PL | BRIDGEPORT | CT | 06604-2117 | |
| 7708360 | MARCIA TRUJILLO | Address on file | | | | |
| 7708361 | MARCIA TUTTLE | Address on file | | | | |
| 7778040 | MARCIA WEBBER TOD | BARBARA WEBBER, SUBJECT TO STA TOD RULES, 1261 E WASHINGTON AVE | ESCONDIDO | CA | 92027-1950 | |
| 7708362 | MARCIA WERTZ | Address on file | | | | |
| 5928192 | Marcia Wilson | Address on file | | | | |
| 5928191 | Marcia Wilson | Address on file | | | | |
| 5928190 | Marcia Wilson | Address on file | | | | |
| 5928189 | Marcia Wilson | Address on file | | | | |
| 4914730 | Marcia, Leonel Isaac | Address on file | | | | |
| 7765765 | MARCIAL P ECDAO | 919 GALINDO CT | MILPITAS | CA | 95035-6600 | |
| 4968589 | Marcial, Roberto Arturo Caceres | Address on file | | | | |
| 6086674 | Marcial, Tracy | Address on file | | | | |
| 6086673 | Marcial, Tracy | Address on file | | | | |
| 6086671 | Marcial, Tracy | Address on file | | | | |
| 6086672 | Marcial, Tracy | Address on file | | | | |
| 7708363 | MARCIANO DAVID RAMIREZ | Address on file | | | | |
| 4951350 | Marciano, Raymond J | Address on file | | | | |
| 7708364 | MARCIE A DELAINI | Address on file | | | | |
| 7188689 | Marcie Ann Menon | Address on file | | | | |
| 7188689 | Marcie Ann Menon | Address on file | | | | |
| 7708365 | MARCIE CATHERINE ROGERS | Address on file | | | | |
| 7141208 | Marcie Jean Richardson | Address on file | | | | |
| 7141208 | Marcie Jean Richardson | Address on file | | | | |
| 7141208 | Marcie Jean Richardson | Address on file | | | | |
| 7141208 | Marcie Jean Richardson | Address on file | | | | |
| 7708366 | MARCIE RUSNOCK | Address on file | | | | |
| 7708367 | MARCIE TOLK & | Address on file | | | | |
| 6134733 | MARCIEL DORIS ANN TR | Address on file | | | | |
| 6178827 | Marciel, Antonio | Address on file | | | | |
| 4974815 | Marciel, Daniel | 4221 Collier Canyon Road | Livermore | CA | 94550 | |
| 7205329 | Marciel, Sean | Address on file | | | | |
| 4962236 | Marcil, Christopher Raymond | Address on file | | | | |
| 4981919 | Marcillac, Edmond | Address on file | | | | |
| 4979312 | Marcillac, Gaston | Address on file | | | | |
| 4980357 | Marcillac, Maurice | Address on file | | | | |
| 4970184 | Marcincak, Kim | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7150291 | Marcink, Michael Alan | Address on file | | | | |
| 7150291 | Marcink, Michael Alan | Address on file | | | | |
| 7150291 | Marcink, Michael Alan | Address on file | | | | |
| 7150291 | Marcink, Michael Alan | Address on file | | | | |
| 7150291 | Marcink, Michael Alan | Address on file | | | | |
| 7150291 | Marcink, Michael Alan | Address on file | | | | |
| 7934559 | MARCO A GARCIA,;. | 2690 MERGANSER CT | LOS BANOS | CA | 93635 | |
| 7708368 | MARCO A NEVAREZ | Address on file | | | | |
| 7157905 | Marco Acosta aka Marco Cardenas | Address on file | | | | |
| 7140806 | Marco Antonio Robles Rodriguez | Address on file | | | | |
| 7140806 | Marco Antonio Robles Rodriguez | Address on file | | | | |
| 7140806 | Marco Antonio Robles Rodriguez | Address on file | | | | |
| 7140806 | Marco Antonio Robles Rodriguez | Address on file | | | | |
| 5905487 | Marco Antonio Robles Rodriguez | Address on file | | | | |
| 5908956 | Marco Antonio Robles Rodriguez | Address on file | | | | |
| 7462288 | Marco Diaz-Infante | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7462288 | Marco Diaz-Infante | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7462288 | Marco Diaz-Infante | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7462288 | Marco Diaz-Infante | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7708369 | MARCO G PROUTY | Address on file | | | | |
| 5903880 | Marco Lopez | Address on file | | | | |
| 5907610 | Marco Lopez | Address on file | | | | |
| 7176519 | Marco Lopez (Ruben Lopez, Parent) | Address on file | | | | |
| 7271743 | Marco Lopez (Ruben Lopez, Parent) | Frantz Law Group APLC, Bagdasarian, Regina, 402 WEST BROADWAY SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7181237 | Marco Lopez (Ruben Lopez,Parent) | Address on file | | | | |
| 7181237 | Marco Lopez (Ruben Lopez,Parent) | Address on file | | | | |
| 7141454 | Marco McGill | Address on file | | | | |
| 7141454 | Marco McGill | Address on file | | | | |
| 7141454 | Marco McGill | Address on file | | | | |
| 7141454 | Marco McGill | Address on file | | | | |
| 7169553 | Marco Polo Barrera | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169553 | Marco Polo Barrera | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169553 | Marco Polo Barrera | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169553 | Marco Polo Barrera | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7708370 | MARCO RAMIREZ | Address on file | | | | |
| 7708371 | MARCO V CHAVARRIA & | Address on file | | | | |
| 7773336 | MARCOS A RAMIREZ | 240 CAMBRIDGE AVE # B | PALO ALTO | CA | 94306-1504 | |
| 7708372 | MARCOS C VEGA | Address on file | | | | |
| 7196293 | MARCOS F VALSECCHI | Address on file | | | | |
| 7196293 | MARCOS F VALSECCHI | Address on file | | | | |
| 5907825 | Marcos Guerrero | Address on file | | | | |
| 5910607 | Marcos Guerrero | Address on file | | | | |
| 5912868 | Marcos Guerrero | Address on file | | | | |
| 5942326 | Marcos Guerrero | Address on file | | | | |
| 5904109 | Marcos Guerrero | Address on file | | | | |
| 5911676 | Marcos Guerrero | Address on file | | | | |
| 5912318 | Marcos Guerrero | Address on file | | | | |
| 7934560 | MARCOS H CONTRERAS.;. | 812 MARINERS PT | RODEO | CA | 94572 | |
| 7934561 | MARCOS M. JR. ELIZAN.;. | 741 LILLY LANE | MORGAN HILL | CA | 95037 | |
| 7708373 | MARCOS S KLEIN | Address on file | | | | |
| 5928197 | Marcos Sandoval | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 5485 of 9539

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 688 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5928194 | Marcos Sandoval | Address on file | | | | |
| 5928195 | Marcos Sandoval | Address on file | | | | |
| 5928196 | Marcos Sandoval | Address on file | | | | |
| 5928193 | Marcos Sandoval | Address on file | | | | |
| 7195102 | Marcos Valentin Torres | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7169309 | Marcos Valentin Torres | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169309 | Marcos Valentin Torres | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195102 | Marcos Valentin Torres | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 4964703 | Marcott, Mark J. | Address on file | | | | |
| 4988092 | Marcotte, Bonella | Address on file | | | | |
| 7328418 | Marcotte, Dolores | Address on file | | | | |
| 7460997 | MARCOTTE, DOLORES | Address on file | | | | |
| 7460997 | MARCOTTE, DOLORES | Address on file | | | | |
| 4960214 | Marcotte, Steven Leon | Address on file | | | | |
| 6086676 | MARCOVICI MANAGEMENT GROUP LLC - 60 CRESCENT DR #A | 1700 S. EL CAMINO REAL STE.210 | SAN MATEO | CA | 94402 | |
| 5001999 | Marcreau, Jr., Raymond Norman | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009857 | Marcreau, Jr., Raymond Norman | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6143037 | MARCUCCI ROBIN | Address on file | | | | |
| 7163693 | MARCUCCI, ROBIN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163693 | MARCUCCI, ROBIN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4974985 | Marcum, Bert P., Jr. and Barbara B. | 233 Grandview Drive | Redlands | CA | 92373 | |
| 5988753 | Marcum, Les | Address on file | | | | |
| 4940646 | Marcum, Les | 5040 Jackson st | North Highlands | CA | 95660 | |
| 4990934 | Marcum, Marilyn | Address on file | | | | |
| 4983470 | Marcum, Mark | Address on file | | | | |
| 6086677 | MARCUM, MURIEL I | Address on file | | | | |
| 7708374 | MARCUS A JUNG | Address on file | | | | |
| 7769586 | MARCUS A KRUPP & DONNA G KRUPP TR | KRUPP LIVING TRUST, UA APR 22 87, 195 RAMOSO RD | PORTOLA VALLEY | CA | 94028-7349 | |
| 7176276 | Marcus Buchanan | Address on file | | | | |
| 7176276 | Marcus Buchanan | Address on file | | | | |
| 7180996 | Marcus Buchanan | Address on file | | | | |
| 5908051 | Marcus Buchanan | Address on file | | | | |
| 5904373 | Marcus Buchanan | Address on file | | | | |
| 7708375 | MARCUS D DETERT | Address on file | | | | |
| 7708376 | MARCUS D FIRES & | Address on file | | | | |
| 7188690 | Marcus David Colenzo (Sarah Colenzo, Parent) | Address on file | | | | |
| 7188690 | Marcus David Colenzo (Sarah Colenzo, Parent) | Address on file | | | | |
| 7265355 | Marcus David Colenzo (Sarah Colenzo, Parent) | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4924683 | MARCUS EUGENE VAUGHN JR DC QME | THE VAUGHN CLINIC, 5533 W HILLSDALE AVE STE C | VISALIA | CA | 93291 | |
| 7145166 | Marcus Family Trust | Address on file | | | | |
| 7145166 | Marcus Family Trust | Address on file | | | | |
| 7145166 | Marcus Family Trust | Address on file | | | | |
| 7145166 | Marcus Family Trust | Address on file | | | | |
| 7325802 | Marcus Family Trust 2009 | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7325802 | Marcus Family Trust 2009 | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 5928198 | Marcus K. Maxwell | Address on file | | | | |
| 5928202 | Marcus K. Maxwell | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
689 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5966595 | Marcus K. Maxwell | Address on file | | | | |
| 5928203 | Marcus K. Maxwell | Address on file | | | | |
| 5928204 | Marcus K. Maxwell | Address on file | | | | |
| 5928200 | Marcus K. Maxwell | Address on file | | | | |
| 6143977 | MARCUS KATHERINE E | Address on file | | | | |
| 7708377 | MARCUS L COMBS | Address on file | | | | |
| 5928206 | Marcus Littlejohn | Address on file | | | | |
| 5928208 | Marcus Littlejohn | Address on file | | | | |
| 5928207 | Marcus Littlejohn | Address on file | | | | |
| 5928205 | Marcus Littlejohn | Address on file | | | | |
| 5906644 | Marcus Moniz | Address on file | | | | |
| 5909964 | Marcus Moniz | Address on file | | | | |
| 5902650 | Marcus Moniz | Address on file | | | | |
| 7194508 | MARCUS NELSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194508 | MARCUS NELSON | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7708378 | MARCUS PAUL SAULEY | Address on file | | | | |
| 7144285 | Marcus Payne | Address on file | | | | |
| 7144285 | Marcus Payne | Address on file | | | | |
| 7144285 | Marcus Payne | Address on file | | | | |
| 7144285 | Marcus Payne | Address on file | | | | |
| 7934562 | MARCUS PINEDA,;. | 972 AVALON AVENUE | SAN FRANCISCO | CA | 94112 | |
| 7708379 | MARCUS PIZIALI | Address on file | | | | |
| 5928209 | Marcus R. Meyers | Address on file | | | | |
| 5928211 | Marcus R. Meyers | Address on file | | | | |
| 5928212 | Marcus R. Meyers | Address on file | | | | |
| 5966605 | Marcus R. Meyers | Address on file | | | | |
| 5928213 | Marcus R. Meyers | Address on file | | | | |
| 5928210 | Marcus R. Meyers | Address on file | | | | |
| 7708380 | MARCUS RICHARD WILLIAMSON | Address on file | | | | |
| 7192876 | MARCUS ROSTAD | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192876 | MARCUS ROSTAD | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7152661 | Marcus Shane Roussell | Address on file | | | | |
| 7152661 | Marcus Shane Roussell | Address on file | | | | |
| 7152661 | Marcus Shane Roussell | Address on file | | | | |
| 7152661 | Marcus Shane Roussell | Address on file | | | | |
| 7152661 | Marcus Shane Roussell | Address on file | | | | |
| 7152661 | Marcus Shane Roussell | Address on file | | | | |
| 5928214 | Marcus T. Worthington | Address on file | | | | |
| 5928217 | Marcus T. Worthington | Address on file | | | | |
| 5966610 | Marcus T. Worthington | Address on file | | | | |
| 5928218 | Marcus T. Worthington | Address on file | | | | |
| 5928219 | Marcus T. Worthington | Address on file | | | | |
| 5928215 | Marcus T. Worthington | Address on file | | | | |
| 7194019 | MARCUS VALENZUELA | Address on file | | | | |
| 7194019 | MARCUS VALENZUELA | Address on file | | | | |
| 7771386 | MARCUS W MESSER | 283 W FARGO AVE | HANFORD | CA | 93230-1385 | |
| 5928224 | Marcus Warford | Address on file | | | | |
| 5928222 | Marcus Warford | Address on file | | | | |
| 5928220 | Marcus Warford | Address on file | | | | |
| 5928223 | Marcus Warford | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5928221 | Marcus Warford | Address on file | | | | |
| 7708381 | MARCUS WARREN HOCH | Address on file | | | | |
| 7953302 | Marcus Wesley Leavitt | 2010 Sparrow Valley | Aptos | CA | 95003 | |
| 4953961 | Marcus, Anne | Address on file | | | | |
| 5981137 | Marcus, Cory | Address on file | | | | |
| 4937240 | Marcus, Cory | 203 Alexander Avenue | Kentfield | CA | 94939 | |
| 4996713 | Marcus, Helen | Address on file | | | | |
| 4933073 | Marcus, Regalado, & Marcus LLP | 3031 F Street Suite 100 | Sacramento | CA | 95816 | |
| 7462197 | Marcus, Steven | Address on file | | | | |
| 7294993 | Marcus, Steven | Address on file | | | | |
| 7462197 | Marcus, Steven | Address on file | | | | |
| 7462196 | Marcus, Steven | Address on file | | | | |
| 7462196 | Marcus, Steven | Address on file | | | | |
| 7295725 | Marcus, Steven | Address on file | | | | |
| 7295725 | Marcus, Steven | Address on file | | | | |
| 7295725 | Marcus, Steven | Address on file | | | | |
| 7295725 | Marcus, Steven | Address on file | | | | |
| 6133867 | MARCUSSEN LANCE R AND DELLA F | Address on file | | | | |
| 6134300 | MARCUSSEN SUSAN M TRUSTEE | Address on file | | | | |
| 5938154 | Marcussen, Della | Address on file | | | | |
| 7164646 | MARCUSSEN, DELLA | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7242972 | Marcussen, Della | Engstrom Lipscomb & Lack, Ashley L Arnett, 10100 Santa Monica Blvd. 12th Floor | Los Angeles | CA | 90067 | |
| 7164646 | MARCUSSEN, DELLA | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 7242972 | Marcussen, Della | Engstrom Lipscomb & Lack, Whalen, Daniel G, 10100 Santa Monica Boulevard, Suite 1200 | Los Angeles | CA | 90067 | |
| 4999149 | Marcussen, Della | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 5938157 | Marcussen, Lance Rozier | Address on file | | | | |
| 5938155 | Marcussen, Lance Rozier | Address on file | | | | |
| 5976533 | Marcussen, Lance Rozier | Address on file | | | | |
| 5938156 | Marcussen, Lance Rozier | Address on file | | | | |
| 4999150 | Marcussen, Lance Rozier | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174633 | MARCUSSEN, LANCE ROZIER | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174633 | MARCUSSEN, LANCE ROZIER | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4999151 | Marcussen, Lance Rozier | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008694 | Marcussen, Lance Rozier | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7482054 | Marcy and Thomas B Smothers | Address on file | | | | |
| 7708382 | MARCY C ROBINSON | Address on file | | | | |
| 5909059 | Marcy Carsten | Address on file | | | | |
| 5912488 | Marcy Carsten | Address on file | | | | |
| 5911024 | Marcy Carsten | Address on file | | | | |
| 5943852 | Marcy Carsten | Address on file | | | | |
| 5905600 | Marcy Carsten | Address on file | | | | |
| 5911900 | Marcy Carsten | Address on file | | | | |
| 7708383 | MARCY D ATHENAIS | Address on file | | | | |
| 7708384 | MARCY H CRAWFORD CUST | Address on file | | | | |
| 7770746 | MARCY J TARZIERS TR UA JAN 11 00 | THE MARCY J TARZIERS REVOCABLE, LIVING TRUST, 8031 STOUT AVE | GROSSE ILE | MI | 48138-1343 | |
| 7708385 | MARCY L BYNUM & | Address on file | | | | |
| 7781462 | MARCY L BYNUM EX | EST GEORGIA MAY DOROTHY WIXOM, 35 SOMERSWORTH CIR | SALINAS | CA | 93906-4951 | |
| 7708386 | MARCY LOU GARROTT GREEN | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7708387 | MARCY SCHWARTZ | Address on file | | | | |
| 7896081 | Marczewski, Marcia | Address on file | | | | |
| 7708388 | MARDELL A ANDERSON & | Address on file | | | | |
| 7771218 | MARDELL M MCLAUGHLIN TR | MCLAUGHLIN FAMILY 1991 TRUST, 4320 MARLOWE DR | SAN JOSE | CA | 95124-4720 | |
| 7992069 | Marder, Joyce | Address on file | | | | |
| 7326351 | Marder, Kalie | Address on file | | | | |
| 7199472 | MARDEROS TARPINIAN | Address on file | | | | |
| 7199472 | MARDEROS TARPINIAN | Address on file | | | | |
| 4973239 | Mardini, Louay | Address on file | | | | |
| 7471540 | Mardsen, Janine Anne | Address on file | | | | |
| 7471540 | Mardsen, Janine Anne | Address on file | | | | |
| 7471540 | Mardsen, Janine Anne | Address on file | | | | |
| 7471540 | Mardsen, Janine Anne | Address on file | | | | |
| 7781826 | MARE GEORGE NARLESKY | 4209 PROSPECT DR | CARMICHAEL | CA | 95608-1940 | |
| 7775197 | MAREA H T HSU TR UA AUG 15 96 THE | STANLEY C K HSU BYPASS TRUST, 605 ANACAPA LN | FOSTER CITY | CA | 94404-3762 | |
| 7775379 | MAREASA CASALE STRAHLE | 47 HERBERT RD | ROBBINSVILLE | NJ | 08691-2903 | |
| 4998953 | Marecak, Scott A. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998954 | Marecak, Scott A. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174430 | MARECAK, SCOTT A. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174430 | MARECAK, SCOTT A. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008576 | Marecak, Scott A. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7708389 | MAREE REGINA CREED TR | Address on file | | | | |
| 6130779 | MAREK CHRISTINE SMITH TR | Address on file | | | | |
| 7199380 | MAREK CICHOSZ | Address on file | | | | |
| 7199380 | MAREK CICHOSZ | Address on file | | | | |
| 7199388 | Marek Cichosz and Bridget Palmert Trust | Address on file | | | | |
| 7199388 | Marek Cichosz and Bridget Palmert Trust | Address on file | | | | |
| 7142058 | Marek Edward Mierzwinski | Address on file | | | | |
| 7142058 | Marek Edward Mierzwinski | Address on file | | | | |
| 7142058 | Marek Edward Mierzwinski | Address on file | | | | |
| 7142058 | Marek Edward Mierzwinski | Address on file | | | | |
| 7934563 | MAREK KRZYSZTOF WALIGORA.;. | 3221 STATE ROUTE 20 | PORT TOWNSEND | WA | 98368 | |
| 4966210 | Marek, Michael | Address on file | | | | |
| 6086680 | Marek, Michael | Address on file | | | | |
| 4944980 | Marek, Raymond | 41050 Jean Road East | Oakhurst | CA | 93644 | |
| 7708390 | MARELLA C MC CASLIN | Address on file | | | | |
| 4913385 | Marella, Gopikrishna | Address on file | | | | |
| 7708391 | MAREN BURDETT | Address on file | | | | |
| 7771194 | MAREN ELIZABETH MC KEE | 2278 COMPASS POINT LN | RESTON | VA | 20191-4517 | |
| 7934564 | MAREN KOENIG-HUNKINS.;. | 3916 OXFORD STREET | NAPA | CA | 94558 | |
| 7779769 | MAREN M HODSON | 2106 DYE CT | BRENTWOOD | TN | 37027-3710 | |
| 5872633 | MAREN SCHRAM DBA CITY OF MILPITAS | Address on file | | | | |
| 7708392 | MARENA PETERS | Address on file | | | | |
| 4988117 | Marenberg, Dennis | Address on file | | | | |
| 4924684 | MARENCO CONSULTING LTD | GERRARD MATHIESON, 5020 NOLAN RD NW | CALGARY | AB | T2K 2N8 | |
| 4912673 | Marenco, David Alexander | Address on file | | | | |
| 7708393 | MARENE BEUTLER TR | Address on file | | | | |
| 7781891 | MARENE BUETLER | 3737 W BELFORT DR | WEST VALLEY CITY | UT | 84120-5509 | |
| 4924685 | MARENGO RANCH JOINT VENTURE | 4615 COWELL BOULEVARD | DAVIS | CA | 95616 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4993275 | Marengo, Eleanor | Address on file | | | | |
| 6143208 | MARES MARTINA ET AL | Address on file | | | | |
| 4982055 | Mares, Abe | Address on file | | | | |
| 4993881 | Mares, Casey | Address on file | | | | |
| 4940299 | Mares, Jorge | 2117 Waterford Road | Sacramento | CA | 95815 | |
| 4982367 | Mares, Leo | Address on file | | | | |
| 5992681 | MARES, LETICIA | Address on file | | | | |
| 4991353 | Mares, Melba | Address on file | | | | |
| 7193282 | MARESA SAAVEDRA-KELLY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193282 | MARESA SAAVEDRA-KELLY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7708394 | MAREVA L CRAMER TR UA MAR 01 08 | Address on file | | | | |
| 7856659 | MAREVA L CRAMER TR UA MAR 01 08 | THE CRAMER FAMILY TRUST, 1403 W BEVERLY DR | OXNARD | CA | 93030-4818 | |
| 4962108 | Marez, Arthur Estevan | Address on file | | | | |
| 4956100 | Marez-Samaniego, Esther Rachael | Address on file | | | | |
| 4945211 | MARFUTA, PRESTON | PO BOX 549 | INVERNESS | CA | 94937 | |
| 7708395 | MARGA H MINER | Address on file | | | | |
| 7708396 | MARGABET B DIETZ & CURTIS J DIETZ | Address on file | | | | |
| 6014048 | MARGALIT RONAT | Address on file | | | | |
| 7787231 | MARGARET A BREWER | 16420 7TH PLACE WEST | LYNNWOOD | WA | 98037-8100 | |
| 7787198 | MARGARET A BREWER | 16420 7TH PL W | LYNNWOOD | WA | 98037-8100 | |
| 7763888 | MARGARET A CAMERON TR CAMERON | REVOCABLE TRUST UA AUG 28 92, 7 ELKHORN PL | FAIRFIELD | CA | 94534-1356 | |
| 7708397 | MARGARET A COX & | Address on file | | | | |
| 7708398 | MARGARET A CRANOR | Address on file | | | | |
| 7764846 | MARGARET A CREELMAN | 1335 RIVER RIDGE DR | VERO BEACH | FL | 32963-2564 | |
| 7708399 | MARGARET A D HOFFMAN & | Address on file | | | | |
| 7768127 | MARGARET A D HOFFMAN TR | UDT MAY 8 87 FBO DAVID B HOFFMAN, 336 DEERFIELD DR | MORAGA | CA | 94556-2505 | |
| 7782879 | MARGARET A DEALMEIDA & ARNALDO | A DEALMEIDA JT TEN, 2562 WALNUT BLVD APT 81 | WALNUT CREEK | CA | 94596-4249 | |
| 7708400 | MARGARET A DEROCHA | Address on file | | | | |
| 7708401 | MARGARET A DEWITT CUST | Address on file | | | | |
| 7782908 | MARGARET A DIXON | 7322 W CRAWFORD AVE | MILWAUKEE | WI | 53220-1730 | |
| 7708402 | MARGARET A EICHLER | Address on file | | | | |
| 7784448 | MARGARET A GARVIN | 301 JOOST AVE | SAN FRANCISCO | CA | 94131-3128 | |
| 7767011 | MARGARET A GODLEY | 1239 FLORA AVE | SAN JOSE | CA | 95117-3306 | |
| 7779007 | MARGARET A JONES & MURRAY C JONES | TTEES OF THE SHIRLEY A OLSEN TRUST, U/A DTD 02/13/2009, PO BOX 1017 | SALEM | MA | 01970-6017 | |
| 7769867 | MARGARET A LAWSON | 2207 N CAMPUS AVE | UPLAND | CA | 91784-1372 | |
| 7708403 | MARGARET A LOFTUS | Address on file | | | | |
| 7770410 | MARGARET A LUBCKE | 25 SEQUOIA PKWY | ASBURY PARK | NJ | 07712-8704 | |
| 7780251 | MARGARET A LUBCKE EX | EST DOROTHY MARGARET PARDINI, 243 C JEFFERSON CT | LAKEWOOD | NJ | 08701-7968 | |
| 7708404 | MARGARET A MAGYAR | Address on file | | | | |
| 7708405 | MARGARET A MARTINEZ | Address on file | | | | |
| 7708406 | MARGARET A MAZNIO & | Address on file | | | | |
| 7771165 | MARGARET A MC GOVERN | 903B 3RD ST | OCEAN CITY | NJ | 08226-4019 | |
| 7708407 | MARGARET A MESSINA | Address on file | | | | |
| 7771440 | MARGARET A MICKELSON TR MARGARET | A MICKELSON TRUST 1992, UA MAR 26 92, 775 FOERSTER ST | SAN FRANCISCO | CA | 94127-2305 | |
| 7783392 | MARGARET A MILLER | 4208 PICKETT RD | FAIRFAX | VA | 22032-1241 | |
| 7708408 | MARGARET A MOONEY & | Address on file | | | | |
| 7772084 | MARGARET A NEYLAN | 325 SANTA PAULA | SAN LEANDRO | CA | 94579-1950 | |
| 7708409 | MARGARET A NICKESON | Address on file | | | | |
| 7708410 | MARGARET A PARKER | Address on file | | | | |
| 7772751 | MARGARET A PERA & NICHOLAS PERA | JT TEN, 6038 REDWOOD LN | ALEXANDRIA | VA | 22310-2932 | |
| 7708411 | MARGARET A PHILLIPS | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 693 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7708412 | MARGARET A PRITT CUST | Address on file | | | | |
| 7708413 | MARGARET A PRITT CUST | Address on file | | | | |
| 7774183 | MARGARET A SANCHEZ | 5115 5TH ST | ROCKLIN | CA | 95677-2323 | |
| 7708414 | MARGARET A SERENITY | Address on file | | | | |
| 7708415 | MARGARET A SHAM & | Address on file | | | | |
| 7708416 | MARGARET A STEAD | Address on file | | | | |
| 7764516 | MARGARET A STONE TR UA SEP 04 03 | THE CLYDE A STONE AND MARGARET, A STONE REVOCABLE TRUST, 3260 BLUME DR STE 410 | SAN PABLO | CA | 94806-5277 | |
| 7708417 | MARGARET A STRAIN | Address on file | | | | |
| 7708418 | MARGARET A THAYER | Address on file | | | | |
| 7708419 | MARGARET A VOLLERT CUST | Address on file | | | | |
| 7934565 | MARGARET A WETTER,;. | 2363 LEIMERT BLVD | OAKLAND | CA | 94602 | |
| 7708420 | MARGARET A WIELANDT | Address on file | | | | |
| 7143450 | Margaret A. McElroy | Address on file | | | | |
| 7143450 | Margaret A. McElroy | Address on file | | | | |
| 7143450 | Margaret A. McElroy | Address on file | | | | |
| 7143450 | Margaret A. McElroy | Address on file | | | | |
| 7208376 | Margaret A. McMahon, Individual and Trustee of The Margaret A. McMahon Living Trust | Address on file | | | | |
| 7175235 | Margaret A. Stephens | Address on file | | | | |
| 7175235 | Margaret A. Stephens | Address on file | | | | |
| 7175235 | Margaret A. Stephens | Address on file | | | | |
| 7175235 | Margaret A. Stephens | Address on file | | | | |
| 7175235 | Margaret A. Stephens | Address on file | | | | |
| 7175235 | Margaret A. Stephens | Address on file | | | | |
| 7174837 | Margaret A. Stephens & Charles A. Stephens Family Trust (Trustee: Margaret A Stephens) | Address on file | | | | |
| 7174837 | Margaret A. Stephens & Charles A. Stephens Family Trust (Trustee: Margaret A Stephens) | Address on file | | | | |
| 7174837 | Margaret A. Stephens & Charles A. Stephens Family Trust (Trustee: Margaret A Stephens) | Address on file | | | | |
| 7174837 | Margaret A. Stephens & Charles A. Stephens Family Trust (Trustee: Margaret A Stephens) | Address on file | | | | |
| 7779975 | MARGARET A.D HOFFMAN TR | DEXTER GRANDCHILDRENS TRUST, UA 09/24/2000, 336 DEERFIELD DR | MORAGA | CA | 94556-2505 | |
| 7175636 | MARGARET AHERN REVOCABLE TRUST | Address on file | | | | |
| 7708421 | MARGARET AILEEN WOLFRAM & | Address on file | | | | |
| 7708422 | MARGARET ALICE JENCKS ANGLESEY | Address on file | | | | |
| 7762221 | MARGARET ALPHIN | 70 HIGHLAND DR | RIO VISTA | CA | 94571-2019 | |
| 7762222 | MARGARET ALPHIN & | STEPHEN L RICE &, RANDY G RICE JT TEN, PO BOX 750 | RIO VISTA | CA | 94571-0750 | |
| 7708423 | MARGARET ALPHIN TTEE | Address on file | | | | |
| 7768908 | MARGARET ALYSSA JONES | PO BOX 1017 | SALEM | MA | 01970-6017 | |
| 7198032 | Margaret and Charles Lunden Trust | Address on file | | | | |
| 7198032 | Margaret and Charles Lunden Trust | Address on file | | | | |
| 7708424 | MARGARET ANN ALLEN | Address on file | | | | |
| 7708425 | MARGARET ANN BESS GUETTERMANN | Address on file | | | | |
| 7708426 | MARGARET ANN CASSINI | Address on file | | | | |
| 7708427 | MARGARET ANN DYLLA | Address on file | | | | |
| 7195729 | Margaret Ann Ellis | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195729 | Margaret Ann Ellis | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195729 | Margaret Ann Ellis | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
694 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195729 | Margaret Ann Ellis | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195729 | Margaret Ann Ellis | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195729 | Margaret Ann Ellis | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7766217 | MARGARET ANN FIOROVICH | PO BOX 33 | DILLON BEACH | CA | 94929-0033 | |
| 7783013 | MARGARET ANN GARVIN & | ANN MARIE GARVIN JT TEN, 301 JOOST AVE | SAN FRANCISCO | CA | 94131-3128 | |
| 7708428 | MARGARET ANN HOUGE | Address on file | | | | |
| 7708429 | MARGARET ANN JENKINS | Address on file | | | | |
| 7708430 | MARGARET ANN NAVARRO | Address on file | | | | |
| 7708432 | MARGARET ANN NEELEY | Address on file | | | | |
| 7708434 | MARGARET ANN NEELEY TR UA APR 21 | Address on file | | | | |
| 7784622 | MARGARET ANN NEELEY TR UA APR 21 | 05 THE MARGARET ANN NEELEY TRUST, 11533 JAVELINA COURT | SURPRISE | AZ | 85378 | |
| 7708436 | MARGARET ANN PENDERGAST | Address on file | | | | |
| 7708437 | MARGARET ANN PENMAN | Address on file | | | | |
| 7773087 | MARGARET ANN PORTER TR | UA JAN 8 86, CARL F & MARGARET ANN PORTER FAMILY TRUST, 505 VISTA DEL MAR DR | APTOS | CA | 95003-4873 | |
| 7708438 | MARGARET ANN PORTER TTEE | Address on file | | | | |
| 7708439 | MARGARET ANN RENTON | Address on file | | | | |
| 7708440 | MARGARET ANN SAUER | Address on file | | | | |
| 7193367 | MARGARET ANN SCHMITZ | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193367 | MARGARET ANN SCHMITZ | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7775789 | MARGARET ANN THOMPSON | 204 MORNINGSIDE AVE | MADISON | WI | 53716-1731 | |
| 7708441 | MARGARET ANNA CAVALIERI TR | Address on file | | | | |
| 7766713 | MARGARET ANNE GARLINGHOUSE | 2310 BUCHANAN ST | SAN FRANCISCO | CA | 94115-1926 | |
| 7168981 | Margaret Anne Norman | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168981 | Margaret Anne Norman | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168981 | Margaret Anne Norman | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168981 | Margaret Anne Norman | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7708442 | MARGARET ANNE SMITH | Address on file | | | | |
| 7764086 | MARGARET B CASHMAN & | THOMAS J CASHMAN JT TEN, 180 MCNEAR DR | SAN RAFAEL | CA | 94901-1435 | |
| 7784977 | MARGARET B CHANDLER TR | UA 11 26 01, BARBARA CAROLYN RUSSELL TRUST, 455 WAGNON RD | SEBASTOPOL | CA | 95472-9203 | |
| 7770756 | MARGARET B COHOLAN TR UA | OCT 26 07 THE MARGARET B COHOLAN, FAMILY TRUST, 1800 HIGHLAND DR | NEWPORT BEACH | CA | 92660-4401 | |
| 7764837 | MARGARET B CRANWELL & | JAMES C CRANWELL JT TEN, 36 SKYLINE DR | BRICK | NJ | 08724-1387 | |
| 7708443 | MARGARET B DIETZ & ROBERT | Address on file | | | | |
| 7708444 | MARGARET B RIDGE | Address on file | | | | |
| 7770231 | MARGARET BALL LISKEY | 22616 SE 44TH PL | ISSAQUAH | WA | 98029-6838 | |
| 7708445 | MARGARET BARRY | Address on file | | | | |
| 7143265 | Margaret Basford | Address on file | | | | |
| 7143265 | Margaret Basford | Address on file | | | | |
| 7143265 | Margaret Basford | Address on file | | | | |
| 7143265 | Margaret Basford | Address on file | | | | |
| 5928226 | Margaret becker | Address on file | | | | |
| 5928227 | Margaret becker | Address on file | | | | |
| 5928228 | Margaret becker | Address on file | | | | |
| 5928225 | Margaret becker | Address on file | | | | |
| 7708446 | MARGARET BLAIR THORNTON | Address on file | | | | |
| 6010049 | Margaret Bohlka | Address on file | | | | |
| 6010087 | Margaret Bohlka | Address on file | | | | |
| 7172807 | Margaret Bohlka, individually and as heir to Matthew Andrew Bohlka aka Em Bohlka, deceased. | Thon Beck Vanni Callahan & Powell, Raffi H. Ohanian, 1100 East Green Street | Pasadena | CA | 91106-2513 | |
| 7708448 | MARGARET BOHN ALEXANDER | Address on file | | | | |
| 7708449 | MARGARET BOURNE MOOR | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5492 of 9539

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
695 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7143979 | Margaret Burger | Address on file | | | | |
| 7143979 | Margaret Burger | Address on file | | | | |
| 7143979 | Margaret Burger | Address on file | | | | |
| 7143979 | Margaret Burger | Address on file | | | | |
| 7763783 | MARGARET BURRAGE | 13 WHALE COVE RD | ROCKPORT | MA | 01966-1921 | |
| 7484032 | Margaret Buseth Revocable Inter Vivos Trust Estate | Address on file | | | | |
| 7708450 | MARGARET C ANGEN TR ANGEN FAMILY | Address on file | | | | |
| 7708451 | MARGARET C AZEVEDO | Address on file | | | | |
| 7708452 | MARGARET C BARRY | Address on file | | | | |
| 7763102 | MARGARET C BILLIN | 1520 E 56TH LN | SPOKANE | WA | 99223-8215 | |
| 7708453 | MARGARET C CROCKETT TR | Address on file | | | | |
| 7708456 | MARGARET C D BARUSCH | Address on file | | | | |
| 7708457 | MARGARET C DURCKEL | Address on file | | | | |
| 7766107 | MARGARET C FAUQUIER | 424 2ND ST | MANHATTAN BEACH | CA | 90266-6514 | |
| 7783193 | MARGARET C KENNEDY | 1834 SAN ANTONIO AVENUE | ALAMEDA | CA | 94501 | |
| 7782506 | MARGARET C KENNEDY | 1834 SAN ANTONIO AVE | ALAMEDA | CA | 94501-4125 | |
| 7781659 | MARGARET C MADEROS TR | UA 07 18 89, EVELYN L ALSUA FAMILY TRUST, 5471 NORD HWY | CHICO | CA | 95973-8931 | |
| 7771381 | MARGARET C MESICK & | RALPH F MESICK JT TEN, 605 EISENHOWER ST SE | RONAN | MT | 59864-3131 | |
| 7778743 | MARGARET C NEWMAN EXEC | ESTATE OF CECILE ALEXANDER NEWMAN, 4728 BLECKER DR | BATON ROUGE | LA | 70809-6952 | |
| 7772661 | MARGARET C PAULEKAS & | ANNI PAULEKAS, JT TEN, 3058 BLAIR DR | VALLEY SPRINGS | CA | 95252-9520 | |
| 7708458 | MARGARET C POWELL | Address on file | | | | |
| 7708459 | MARGARET C PUENT | Address on file | | | | |
| 7708460 | MARGARET C RICE | Address on file | | | | |
| 7708461 | MARGARET C RICE TR UA SEP 21 05 | Address on file | | | | |
| 7786280 | MARGARET C VARGAS & | MARGARET V MATTOS JT TEN, PO BOX 5511 | EL DORADO HILLS | CA | 95762-0009 | |
| 7173809 | MARGARET C. COLE AS TRUSTOR 03.28.2006 | John G. Roussas, Attorney, Cutter Law, 401 cutter law | Sacramento | CA | 95864 | |
| 7173809 | MARGARET C. COLE AS TRUSTOR 03.28.2006 | John Roussas, 401 WATT AVE. | SACRAMENTO | CA | 95864 | |
| 5907208 | Margaret C. Diffley | Address on file | | | | |
| 5903323 | Margaret C. Diffley | Address on file | | | | |
| 7141701 | Margaret Caffery | Address on file | | | | |
| 7141701 | Margaret Caffery | Address on file | | | | |
| 7141701 | Margaret Caffery | Address on file | | | | |
| 7141701 | Margaret Caffery | Address on file | | | | |
| 7708462 | MARGARET CANNON | Address on file | | | | |
| 7340122 | Margaret Catherine Carter | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7162973 | MARGARET CHAPMAN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162973 | MARGARET CHAPMAN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7170424 | Margaret Chapman, Trustee of The Margaret Chapman 2001 Trust | Address on file | | | | |
| 7170424 | Margaret Chapman, Trustee of The Margaret Chapman 2001 Trust | Address on file | | | | |
| 7708463 | MARGARET CHEVERES | Address on file | | | | |
| 7708464 | MARGARET COUGHLIN TR COUGHLIN | Address on file | | | | |
| 7764766 | MARGARET COUGHLIN TR COUGHLIN | 1989 TRUST UA JUN 29 89, 701 WILDOMAR | PACIFIC PALISADES | CA | 90272-3449 | |
| 7764779 | MARGARET COURTNEY & | REX ROBERT ROLECHECK JT TEN, PO BOX 1703 | PRIEST RIVER | ID | 83856-1703 | |
| 7708465 | MARGARET CROSBIE-BURNETT & | Address on file | | | | |
| 7195378 | Margaret D Bryce | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195378 | Margaret D Bryce | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195378 | Margaret D Bryce | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195378 | Margaret D Bryce | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 696 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195378 | Margaret D Bryce | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195378 | Margaret D Bryce | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7764769 | MARGARET D COUGHLIN | 686 DENISE CT | BRICK | NJ | 08724-7182 | |
| 7708466 | MARGARET D DUNCAN | Address on file | | | | |
| 7772435 | MARGARET D O TOOLE & EDWARD T O TOOLE & | JOHN DANIEL O TOOLE & MARGARET C O TOOLE MALESH TEN COM, PO BOX 303 | RIDERWOOD | MD | 21139-0303 | |
| 7708467 | MARGARET D STEVENS & ANN D | Address on file | | | | |
| 7766224 | MARGARET DAVENPORT FISCHER | 7030 105TH AVE SW | OLYMPIA | WA | 98512-8504 | |
| 7708469 | MARGARET DE NAULT-GANTZ TR | Address on file | | | | |
| 7785466 | MARGARET DE RAAD TR TRUST 1 | UW MARGARET CAMPBELL, P O BOX 665 | LEMOORE | CA | 93245-0665 | |
| 7162994 | MARGARET DEALCUAZ | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162994 | MARGARET DEALCUAZ | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7708470 | MARGARET DILLON TR | Address on file | | | | |
| 7176357 | Margaret Dumas | Address on file | | | | |
| 7176357 | Margaret Dumas | Address on file | | | | |
| 7181077 | Margaret Dumas | Address on file | | | | |
| 5907679 | Margaret Dumas | Address on file | | | | |
| 5903948 | Margaret Dumas | Address on file | | | | |
| 7174867 | Margaret Dupree | Address on file | | | | |
| 7174867 | Margaret Dupree | Address on file | | | | |
| 7174867 | Margaret Dupree | Address on file | | | | |
| 7174867 | Margaret Dupree | Address on file | | | | |
| 5928230 | Margaret Dupree | Address on file | | | | |
| 5928231 | Margaret Dupree | Address on file | | | | |
| 5928232 | Margaret Dupree | Address on file | | | | |
| 5928229 | Margaret Dupree | Address on file | | | | |
| 5928236 | Margaret Duquette | Address on file | | | | |
| 5928235 | Margaret Duquette | Address on file | | | | |
| 5928234 | Margaret Duquette | Address on file | | | | |
| 5928233 | Margaret Duquette | Address on file | | | | |
| 7708471 | MARGARET E AHLSTROM | Address on file | | | | |
| 7762200 | MARGARET E ALLEN | 4041 EAGLERIDGE DR | ANTIOCH | CA | 94509-6911 | |
| 7708472 | MARGARET E ALVES & GARY D ALVES | Address on file | | | | |
| 7708473 | MARGARET E ANDERSON | Address on file | | | | |
| 7708474 | MARGARET E BADER | Address on file | | | | |
| 7782336 | MARGARET E BLUME TR | UA 02 11 98, BLUME TRUST, 357 HANNON AVE | MONTEREY | CA | 93940-3856 | |
| 7780459 | MARGARET E BROOKS | 105 PARKHAVEN DR | VALLEJO | CA | 94591-4236 | |
| 7708475 | MARGARET E GRAHAM TR | Address on file | | | | |
| 7767975 | MARGARET E HESLEY TR UA DEC 09 96 | THE HESLEY FAMILY TRUST, 4934 SIESTA DR | OCEANSIDE | CA | 92057-4322 | |
| 7708476 | MARGARET E JORY TR MARGARET E | Address on file | | | | |
| 7708477 | MARGARET E KELLEY | Address on file | | | | |
| 7708478 | MARGARET E LINDQUIST CUST | Address on file | | | | |
| 7708479 | MARGARET E LINDQUIST CUST | Address on file | | | | |
| 7770679 | MARGARET E MANDRELL | 14005 288TH ST E | GRAHAM | WA | 98338-9092 | |
| 7784639 | MARGARET E MCFADDEN | 7020 WOODSTONE PLACE | WESTHILL | CA | 91307-3811 | |
| 7784212 | MARGARET E MCFADDEN | 7020 WOODSTONE PL | WEST HILLS | CA | 91307-3811 | |
| 7708480 | MARGARET E MCLELLAN | Address on file | | | | |
| 7708481 | MARGARET E ONUSKA | Address on file | | | | |
| 7772854 | MARGARET E PETRONI & MICHAEL A | PETRONI JT TEN, 12663 LUTHER RD | AUBURN | CA | 95603-3539 | |
| 7708482 | MARGARET E REID | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7836425 | MARGARET E REID | 82 BEKESBOURNE LANE, LITTLEBOURNE, CANTERBURY KENT CT3 1UZ, ENGLAND | UNITEDKINGDOM | L0 | CT3 1UZ | |
| 7708483 | MARGARET E SELLARDS | Address on file | | | | |
| 7775193 | MARGARET E STANEK TR MARGARET E | STANEK, TRUST UA OCT 26 89, 4879 S RIMROCK LOOP | GOLD CANYON | AZ | 85118-3521 | |
| 7776355 | MARGARET E VOSE TR | 06 06 94, OF THE VOSE TRUST, 7045 W AVENUE L12 | LANCASTER | CA | 93536-7323 | |
| 7708484 | MARGARET E W MOYNIHAN & | Address on file | | | | |
| 7708485 | MARGARET E WALBOLT TR UA MAR 06 | Address on file | | | | |
| 7708486 | MARGARET E WILLIAMSON | Address on file | | | | |
| 7179992 | Margaret E. Nicola, Individual and as Trustee of The Margaret Nicola Trust dated 7-11-14 | Address on file | | | | |
| 7261134 | Margaret Eisermann dba Digital Hearing Aid Center | Address on file | | | | |
| 7708487 | MARGARET ELAINE MESSERSCHMIDT CUST | Address on file | | | | |
| 7708488 | MARGARET ELIZABETH MANN | Address on file | | | | |
| 7189453 | Margaret Elizabeth Miller | Address on file | | | | |
| 7189453 | Margaret Elizabeth Miller | Address on file | | | | |
| 7786435 | MARGARET ELIZABETH MURPHY | 7831 PARK LN APT 227A | DALLAS | TX | 75225-2045 | |
| 7327735 | Margaret Elizabeth Sitter | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327735 | Margaret Elizabeth Sitter | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327735 | Margaret Elizabeth Sitter | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | CHICO | CA | 95928 | |
| 7327735 | Margaret Elizabeth Sitter | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327735 | Margaret Elizabeth Sitter | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327735 | Margaret Elizabeth Sitter | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | CHICO | CA | 95928 | |
| 7708489 | MARGARET ELIZABETH WOODS | Address on file | | | | |
| 7708490 | MARGARET ELLA GUDMUNDSSON | Address on file | | | | |
| 7708491 | MARGARET ELLEN MOYNUHAN & | Address on file | | | | |
| 7195711 | Margaret Ellen O'Dell | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195711 | Margaret Ellen O'Dell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195711 | Margaret Ellen O'Dell | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195711 | Margaret Ellen O'Dell | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195711 | Margaret Ellen O'Dell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195711 | Margaret Ellen O'Dell | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7784246 | MARGARET ELLEN TRUE EXEC | ESTATE OF SUSAN J EZELL, 3440 S JEFFERSON ST APT 633 | FALLS CHURCH | VA | 22041-3125 | |
| 7784954 | MARGARET ELLEN TRUE EXEC | ESTATE OF SUSAN J EZELL, 3440 SOUTH JEFFERSON ST #633 | FALLS CHURCH | VA | 22041 | |
| 7708492 | MARGARET EMANUELE CUST FOR | Address on file | | | | |
| 5928240 | Margaret Estrada | Address on file | | | | |
| 5928239 | Margaret Estrada | Address on file | | | | |
| 5928238 | Margaret Estrada | Address on file | | | | |
| 5928237 | Margaret Estrada | Address on file | | | | |
| 7708493 | MARGARET F CHASE AS CUSTODIAN | Address on file | | | | |
| 7708494 | MARGARET F ENG | Address on file | | | | |
| 7708495 | MARGARET F MAC DONALD TR | Address on file | | | | |
| 7708497 | MARGARET F PECK CUST | Address on file | | | | |
| 7708498 | MARGARET F PECK CUST | Address on file | | | | |
| 7907084 | Margaret F Van Grouw Trust | Address on file | | | | |
| 7708499 | MARGARET FASSETT | Address on file | | | | |
| 7708500 | MARGARET FLORANCE | Address on file | | | | |
| 7140753 | Margaret Frances O'Meara | Address on file | | | | |
| 7140753 | Margaret Frances O'Meara | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 698 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7140753 | Margaret Frances O'Meara | Address on file | | | | |
| 7140753 | Margaret Frances O'Meara | Address on file | | | | |
| 7140933 | Margaret Frances Yamamoto | Address on file | | | | |
| 7140933 | Margaret Frances Yamamoto | Address on file | | | | |
| 7140933 | Margaret Frances Yamamoto | Address on file | | | | |
| 7140933 | Margaret Frances Yamamoto | Address on file | | | | |
| 5905493 | Margaret Frances Yamamoto | Address on file | | | | |
| 5908962 | Margaret Frances Yamamoto | Address on file | | | | |
| 7708501 | MARGARET FRIEDRICH | Address on file | | | | |
| 7708502 | MARGARET G AULD | Address on file | | | | |
| 7708503 | MARGARET G CHEYNE | Address on file | | | | |
| 7708504 | MARGARET G FORTUNE | Address on file | | | | |
| 7708505 | MARGARET G PRICE & | Address on file | | | | |
| 7708506 | MARGARET G SWIGART TR | Address on file | | | | |
| 7708507 | MARGARET G VECCHI | Address on file | | | | |
| 7708508 | MARGARET G WYNNE | Address on file | | | | |
| 7325274 | Margaret Gabbard | Corey Hall, Corey Hall, 2601 Main Street, Suite 980 | Irvine | CA | 92614 | |
| 7785502 | MARGARET GEARY FOX & | DONNA FOX JT TEN, 3220 BRIGGS AVENUE | ALAMEDA | CA | 94501-4803 | |
| 7785384 | MARGARET GEARY FOX & | DONNA FOX JT TEN, 3222 BRIGGS AVE | ALAMEDA | CA | 94501-4803 | |
| 7188691 | Margaret Gibson | Address on file | | | | |
| 7188691 | Margaret Gibson | Address on file | | | | |
| 7766908 | MARGARET GILBERT | C/O BONNIE BRUST, 4449 BLACKBERRY LN | LOOMIS | CA | 95650-8530 | |
| 7192410 | MARGARET GOKEY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192410 | MARGARET GOKEY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7199967 | MARGARET GOKEY, doing business as Margaret's Vineyard Cottage | Address on file | | | | |
| 7199967 | MARGARET GOKEY, doing business as Margaret's Vineyard Cottage | Address on file | | | | |
| 7708509 | MARGARET GRAHAM TR | Address on file | | | | |
| 7708510 | MARGARET H CAPLAN & | Address on file | | | | |
| 7708511 | MARGARET H CLARK | Address on file | | | | |
| 7768540 | MARGARET H JACKSON | 5075 DOBROT WAY | CENTRAL POINT | OR | 97502-1607 | |
| 7708512 | MARGARET H LEONG | Address on file | | | | |
| 4924687 | MARGARET H STEEL | 3909 GARDEN HWY | YUBA CITY | CA | 95991 | |
| 7708513 | MARGARET H SWAN | Address on file | | | | |
| 7777413 | MARGARET H TIRRELL & SCOTT W TIRRELL & | BARBARA L CONNELLY TTEES, MARGARET H TIRRELL TRUST U/A DTD 03/11/2011, 3786 DEL REY DR | SAN BERNARDINO | CA | 92404-1870 | |
| 7708514 | MARGARET H TULKOFF | Address on file | | | | |
| 7144542 | Margaret Hallie Brogan | Address on file | | | | |
| 7144542 | Margaret Hallie Brogan | Address on file | | | | |
| 7144542 | Margaret Hallie Brogan | Address on file | | | | |
| 7144542 | Margaret Hallie Brogan | Address on file | | | | |
| 7164313 | MARGARET HANSON | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164313 | MARGARET HANSON | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7784480 | MARGARET HAPPICH | 235 PUFFIN CT | FOSTER CITY | CA | 94404-1318 | |
| 7937988 | Margaret Harmeyer - RW Baird | Address on file | | | | |
| 7708515 | MARGARET HAUSELT | Address on file | | | | |
| 7325245 | Margaret Hazel Hilbert | Address on file | | | | |
| 7325245 | Margaret Hazel Hilbert | Address on file | | | | |
| 7325245 | Margaret Hazel Hilbert | Address on file | | | | |
| 7325245 | Margaret Hazel Hilbert | Address on file | | | | |
| 7708516 | MARGARET HELEN GRIMM | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7768010 | MARGARET HIDAHL | 3812 E SERVICE RD | CERES | CA | 95307-9704 | |
| 7141431 | Margaret Hoisington | Address on file | | | | |
| 7141431 | Margaret Hoisington | Address on file | | | | |
| 7141431 | Margaret Hoisington | Address on file | | | | |
| 7141431 | Margaret Hoisington | Address on file | | | | |
| 7768162 | MARGARET HOLMAR | 329 21ST ST | MANHATTAN BEACH | CA | 90266-4548 | |
| 7781313 | MARGARET HOUGEN ADM | EST LEONA HATT, 4948 HANSEN DR | SANTA ROSA | CA | 95409-3113 | |
| 7193267 | MARGARET HUFF | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193267 | MARGARET HUFF | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7708517 | MARGARET I JONES | Address on file | | | | |
| 7708518 | MARGARET I LEONG | Address on file | | | | |
| 7708519 | MARGARET I RITTER & | Address on file | | | | |
| 7708520 | MARGARET I STRANGE | Address on file | | | | |
| 7708521 | MARGARET I TOWNE | Address on file | | | | |
| 7783790 | MARGARET I WILCOX | 10 ESSEX RD | CHATHAM | NJ | 07928-2056 | |
| 7708522 | MARGARET ILLIONS TR UA OCT 10 95 | Address on file | | | | |
| 7768451 | MARGARET INNAMORATO TR UA | MAR 16 04 THE INNAMORATO TRUST, 15063 JOANNE AVE | SAN JOSE | CA | 95127-1275 | |
| 7781796 | MARGARET INNISS DE SUAREZ & GAYLORD WALKER & KIM TROY ADM | ANNE HARTSHORNE INNISS EST C/O MORRIS & MCVEIGH LLP, 767 3RD AVE FL 4 | NEW YORK | NY | 10017-9029 | |
| 7781373 | MARGARET INNISS DE SUAREZ & GAYLORD WALKER & KIM TROY ADM | EST ANNE HARTSHORNE INNISS C/O MORRIS & MCVEIGH LLP, 767 3RD AVE FL 4 | NEW YORK | NY | 10017-9029 | |
| 7762395 | MARGARET IRENE ARMS | 5609 ANITA RD | CHICO | CA | 95973-9434 | |
| 7762757 | MARGARET J BASSETT & BARBARA J | HALE & DAVID H BASSETT TR UA DEC, 14 93 THE BASSETT 1993 REVOCABLE LIVING TRUST, PO BOX 791 | JACKSON | CA | 95642-0791 | |
| 7708523 | MARGARET J BYER & | Address on file | | | | |
| 7787234 | MARGARET J BYER & JOHN L BYER | TR UA JUN 01 04, THE 2004 BYER FAMILY TRUST, 7896 KOFTINOW COURT | MANTECA | CA | 95336 | |
| 7784344 | MARGARET J CARL & BRADLEY J CARL | J CARL & HOLLIS L WINCHESTER TR, UA OCT 16 69 MARGARET J CARL FBO MARGARET J CARL, 3884 MILLSPRING RD | BLOOMFIELD HILLS | MI | 48304-3048 | |
| 7765324 | MARGARET J DEY | 2610 NE 136TH ST | VANCOUVER | WA | 98686-2755 | |
| 7708526 | MARGARET J DOTTERY TR DOTTERY | Address on file | | | | |
| 7786027 | MARGARET J FISK | 1 BELLA VISTA WAY | SAN FRANCISCO | CA | 94127 | |
| 7708527 | MARGARET J FISK | Address on file | | | | |
| 7777923 | MARGARET J GREGORICH | 2201 FORTUNA | NEWPORT BEACH | CA | 92660-4011 | |
| 7764408 | MARGARET J GRODHAUS CHURCH | 3414 KENILWORTH LN | SANTA CRUZ | CA | 95065-1662 | |
| 7778105 | MARGARET J HANNA TTEE | HANNA FAMILY TRUST U/A DTD 09/03/93, 633 ELM ST APT 116 | SAN CARLOS | CA | 94070-8424 | |
| 7708530 | MARGARET J HOEHN | Address on file | | | | |
| 7708531 | MARGARET J MILLER | Address on file | | | | |
| 7778814 | MARGARET J ORNELAZ TTEE | JEAN BRADLEY IRREV TRUST, U/A DTD 07/14/1992, 1764 WELLESLEY DR | THOUSAND OAKS | CA | 91360-5025 | |
| 7783523 | MARGARET J QUIGLEY | 532 FREMONT AVE | PACIFICA | CA | 94044-1913 | |
| 7708532 | MARGARET J RUED | Address on file | | | | |
| 7784793 | MARGARET J SOBERANES | 421 E WASHINGTON ST | PETALUMA | CA | 94952-3122 | |
| 7708533 | MARGARET J WALDRAM | Address on file | | | | |
| 7776763 | MARGARET J WHITSON | 3903 SENASAC AVE | LONG BEACH | CA | 90808-2140 | |
| 7708534 | MARGARET J WOOSTER TTEE | Address on file | | | | |
| 7708535 | MARGARET J ZOLLI TR UA FEB 02 01 | Address on file | | | | |
| 7143834 | Margaret Jane Mattison | Address on file | | | | |
| 7143834 | Margaret Jane Mattison | Address on file | | | | |
| 7143834 | Margaret Jane Mattison | Address on file | | | | |
| 7143834 | Margaret Jane Mattison | Address on file | | | | |
| 7188692 | Margaret Jane McMurray | Address on file | | | | |
| 7188692 | Margaret Jane McMurray | Address on file | | | | |
| 7708536 | MARGARET JANE ROHWER LIFE TENANT | Address on file | | | | |
| 5928244 | Margaret Jean Barstow | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 700 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5928243 | Margaret Jean Barstow | Address on file | | | | |
| 5928242 | Margaret Jean Barstow | Address on file | | | | |
| 5928241 | Margaret Jean Barstow | Address on file | | | | |
| 7460707 | Margaret Jean Barstow, Trustee of the Margaret Jean Barstow Revocable Living Trust dtd 6/24/2014 | Address on file | | | | |
| 7708537 | MARGARET JEAN MCCOLLUM | Address on file | | | | |
| 7774560 | MARGARET JEAN SEMINOFF | 10209 AMADOR ST | JACKSON | CA | 95642-9554 | |
| 7708538 | MARGARET JEAN SNYDER TTEE | Address on file | | | | |
| 7708542 | MARGARET JEAN SULIVAN | Address on file | | | | |
| 7836234 | MARGARET JEAN SULIVAN | 969 LYNWOOD AVENUE, PORT COQUITLAM BC V3B 6J7 | CANADA | BC | V3B 6J7 | |
| 7855804 | MARGARET JEAN SULIVAN | 969 LYNWOOD AVENUE, PORT COQUITLAM BC V3B 6J7 | PORT COQUITLAM | BC | V3B 6J7 | |
| 7836232 | MARGARET JEAN SULIVAN | PEG SULIVAN, 969 LYNWOOD AVE, PORT COQUITLAM BC V3B 6J7 | CANADA | BC | V3B 6J7 | |
| 7708540 | MARGARET JEAN SULIVAN | Address on file | | | | |
| 7188693 | Margaret Jeanne Boze | Address on file | | | | |
| 7188693 | Margaret Jeanne Boze | Address on file | | | | |
| 7776182 | MARGARET JO VANDERKLEED | 5421 S 375 W | LAFAYETTE | IN | 47909-8501 | |
| 7708543 | MARGARET JOAN HAYNES | Address on file | | | | |
| 7779893 | MARGARET JOANN WILLIAMS PERSONAL REP | ESTATE OF JOHN F WIEDENHOFT, PO BOX 5563 | BREMERTON | WA | 98312-0552 | |
| 7708544 | MARGARET JOHNSTON | Address on file | | | | |
| 7708545 | MARGARET JOYCE LOVE | Address on file | | | | |
| 7762595 | MARGARET JUDITH BALDWIN | 11293 W MONTANA ST | BOISE | ID | 83713-1128 | |
| 7787251 | MARGARET K GENTHE & | WILLIAM F GENTHE JT TEN, 5630 DEMPSEY PL | SANTA ROSA | CA | 95403-8061 | |
| 7708546 | MARGARET K HEATH TR HEATH LIVING | Address on file | | | | |
| 7779608 | MARGARET K O'BRIEN T O D | JOHN V & MARGARET K O'BRIEN TTEES JOHN V & MARGARET K O'BRIEN TR, UA DTD 09 17 2010 SUB TO STA TOD RULES, 309 SANTIAGO ST | SAN FRANCISCO | CA | 94116-1853 | |
| 7708547 | MARGARET K SPARAN | Address on file | | | | |
| 5906718 | Margaret K. Miles | Address on file | | | | |
| 5910026 | Margaret K. Miles | Address on file | | | | |
| 5902729 | Margaret K. Miles | Address on file | | | | |
| 7708548 | MARGARET KALAFATICH | Address on file | | | | |
| 7708549 | MARGARET KENNEDY | Address on file | | | | |
| 7142855 | Margaret Kimberly Fleming | Address on file | | | | |
| 7142855 | Margaret Kimberly Fleming | Address on file | | | | |
| 7142855 | Margaret Kimberly Fleming | Address on file | | | | |
| 7142855 | Margaret Kimberly Fleming | Address on file | | | | |
| 7769300 | MARGARET KING | 3917 LOWELL AVE | LOS ANGELES | CA | 90032-1728 | |
| 7708550 | MARGARET KIRK CUST | Address on file | | | | |
| 7786113 | MARGARET KRAMER TR UA JUN 18 96 | THE KRAMER TRUST, PO BOX 3794 | REDWOOD CITY | CA | 94064-3794 | |
| 7483857 | Margaret Krieger Revocable Living Trust | Address on file | | | | |
| 7785350 | MARGARET KUHL NEWMAN CUST | CARL BRYANT NEWMAN, UNIF GIFT MIN ACT CA, 5802 MARSHALL DR | HUNTINGTON BEACH | CA | 92649-2728 | |
| 7785623 | MARGARET KUHL NEWMAN CUST | CARL BRYANT NEWMAN, UNIF GIFT MIN ACT CA, 9631 LASSEN CIRCLE | HUNTINGTON BEACH | CA | 92646-4834 | |
| 7708551 | MARGARET L BALISTRERI | Address on file | | | | |
| 7708552 | MARGARET L BENNETT | Address on file | | | | |
| 7708553 | MARGARET L BERNICKE | Address on file | | | | |
| 7708554 | MARGARET L BITTEL | Address on file | | | | |
| 7764059 | MARGARET L CARTWRIGHT | 2656 W ALEX BELL RD | DAYTON | OH | 45459-6235 | |
| 7981251 | Margaret L Carvelli Trust | 1790 Cedar Lane | Vero Beach | FL | 32963 | |
| 7708556 | MARGARET L ESTRADA | Address on file | | | | |
| 7708557 | MARGARET L FOERSTER TR | Address on file | | | | |
| 7786761 | MARGARET L FOERSTER TR UA NOV 18 | 94 THE FOERSTER FAMILY TRUST, 330 FAIRMOUNT AVE | SANTA CRUZ | CA | 95062-1120 | |
| 7708558 | MARGARET L HAASE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7708560 | MARGARET L HAWKES | Address on file | | | | |
| 7708561 | MARGARET L HOLMES | Address on file | | | | |
| 7708562 | MARGARET L KILLOUGH TR UA | Address on file | | | | |
| 7836162 | MARGARET L LIDDLE | 6 HAYDN STREET, BLACKBURN VIC 3130 | AUSTRALIA | | 10 VIC 3130 | |
| 7708563 | MARGARET L LIDDLE | Address on file | | | | |
| 7708564 | MARGARET L MCAULIFFE CUST | Address on file | | | | |
| 7143508 | Margaret L McCray | Address on file | | | | |
| 7143508 | Margaret L McCray | Address on file | | | | |
| 7143508 | Margaret L McCray | Address on file | | | | |
| 7143508 | Margaret L McCray | Address on file | | | | |
| 5928247 | Margaret L Mills | Address on file | | | | |
| 5928248 | Margaret L Mills | Address on file | | | | |
| 5928250 | Margaret L Mills | Address on file | | | | |
| 5966642 | Margaret L Mills | Address on file | | | | |
| 5928249 | Margaret L Mills | Address on file | | | | |
| 5928246 | Margaret L Mills | Address on file | | | | |
| 7708565 | MARGARET L MOORE | Address on file | | | | |
| 7771755 | MARGARET L MORRIS | 702 CATHEDRAL DR | COUPEVILLE | WA | 98239-9747 | |
| 7708566 | MARGARET L MORRIS TOD | Address on file | | | | |
| 7708567 | MARGARET L MORTENSON TR | Address on file | | | | |
| 7772129 | MARGARET L NIEMI & | KAREN D TRESSLER JT TEN, 969 BRICE CT SW | ALBANY | OR | 97321-3684 | |
| 7708568 | MARGARET L PAVESE | Address on file | | | | |
| 7708569 | MARGARET L SCAPELLATO | Address on file | | | | |
| 7774293 | MARGARET L SCAPELLATO CUST | JOSEPH F SCAPELLATO, IL UNIF TRANSFERS MIN ACT, 3915 GROVE AVE | WESTERN SPRINGS | IL | 60558-1055 | |
| 7774764 | MARGARET L SIGERSON | 1069 ASH ST | ARROYO GRANDE | CA | 93420-3870 | |
| 7708570 | MARGARET L SPESSARD TR UA DEC 28 | Address on file | | | | |
| 4924688 | MARGARET L TOBIAS | TOBIAS LAW OFFICE, 460 PENNSYLVANIA AVE | SAN FRANCISCO | CA | 94107 | |
| 7778348 | MARGARET L WARNE TTEE | WARNE LIVING TRUST, DTD 08/06/1991, 1515 SHASTA DR APT 2202 | DAVIS | CA | 95616-6682 | |
| 7708571 | MARGARET LAUDER CUST | Address on file | | | | |
| 7708572 | MARGARET LAUDER CUST | Address on file | | | | |
| 7847550 | MARGARET LAUDER CUST | CHRISTOPHER LAUDER UNDER, THE NJ UNIF TRANSFERS TO MINORS ACT, 538 CHAPEL ST APT 2 | NEWHAVEN | CT | 06511-7404 | |
| 7766739 | MARGARET LAUER GASKILL TR HARRY E | GASKILL & MARGARET L GASKILL 1991, REVOCABLE LIVING TRUST UA JAN 23 91, 6035 N MARKS AVE APT 224 | FRESNO | CA | 93711-1677 | |
| 7775854 | MARGARET LEE TIMPANY | 15201 N 51ST LN | GLENDALE | AZ | 85306-3403 | |
| 7779859 | MARGARET LIBERATORE TTEE | MARGARET LIBERATORE FAM LIV TR, UA DTD 11 13 1998, 93 PAINTED HILLS DR | IVINS | UT | 84738-6013 | |
| 7144338 | Margaret Linell Anderson | Address on file | | | | |
| 7144338 | Margaret Linell Anderson | Address on file | | | | |
| 7144338 | Margaret Linell Anderson | Address on file | | | | |
| 7144338 | Margaret Linell Anderson | Address on file | | | | |
| 7708573 | MARGARET LONDON CUST | Address on file | | | | |
| 7708574 | MARGARET LORAINE HARRIS | Address on file | | | | |
| 7154086 | Margaret Louise Bray | Address on file | | | | |
| 7154086 | Margaret Louise Bray | Address on file | | | | |
| 7154086 | Margaret Louise Bray | Address on file | | | | |
| 7154086 | Margaret Louise Bray | Address on file | | | | |
| 7154086 | Margaret Louise Bray | Address on file | | | | |
| 7154086 | Margaret Louise Bray | Address on file | | | | |
| 7780730 | MARGARET LOUISE CARDUCCI EX | EST OF RICHARD L WASHBISH, 2857 NORTHVIEW AVE | ARROYO GRANDE | CA | 93420-5560 | |
| 7708575 | MARGARET LOUISE ENGELBACH & | Address on file | | | | |
| 7770757 | MARGARET LOWE TR UA MAY 14 09 | THE MARGARET LOWE TRUST, 821 LONGRIDGE RD | OAKLAND | CA | 94610-2446 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7198030 | MARGARET LUNDEN | Address on file | | | | |
| 7198030 | MARGARET LUNDEN | Address on file | | | | |
| 7196700 | Margaret Lynn Acken | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196700 | Margaret Lynn Acken | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196700 | Margaret Lynn Acken | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196700 | Margaret Lynn Acken | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196700 | Margaret Lynn Acken | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196700 | Margaret Lynn Acken | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7708576 | MARGARET LYNN HAYES | Address on file | | | | |
| 7708577 | MARGARET M BAKER TR | Address on file | | | | |
| 7763166 | MARGARET M BLAKELEY | 3937 CAMPTON RD | EUREKA | CA | 95503-6013 | |
| 7708579 | MARGARET M BURNS | Address on file | | | | |
| 7782330 | MARGARET M CANNAVINO TR | UA 09 01 89, THE CANNAVINO FAMILY TRUST B, 506 LEGATE CT | CHULA VISTA | CA | 91910-7412 | |
| 7708580 | MARGARET M CRONIN | Address on file | | | | |
| 7708581 | MARGARET M DAVID | Address on file | | | | |
| 7786723 | MARGARET M DENNIS | 121 DOESKIN | BOERNE | TX | 78006-8924 | |
| 7708582 | MARGARET M DENNIS | Address on file | | | | |
| 7708588 | MARGARET M DICKESON TR UA MAY | Address on file | | | | |
| 7765349 | MARGARET M DICKESON TR UA MAY | 07 96 THE DICKESON 1996 TRUST, 14218 N 20TH PL | PHOENIX | AZ | 85022-4645 | |
| 7708589 | MARGARET M FARRELLY | Address on file | | | | |
| 7708591 | MARGARET M GILLIAM | Address on file | | | | |
| 7779584 | MARGARET M HINRICHSEN TTEE | HINRICHSEN FAMILY LIVING TRUST, U/A DTD 08/15/1997, 653 E ALVARADO LN | COTTONWOOD | AZ | 86326-7071 | |
| 7768118 | MARGARET M HOEHLE | 194 HERBST RD | CORAOPOLIS | PA | 15108-3659 | |
| 7708592 | MARGARET M HOURICAN | Address on file | | | | |
| 7768290 | MARGARET M HOWELL | 1612 STUART ST | BERKELEY | CA | 94703-2010 | |
| 7708593 | MARGARET M HSIEH | Address on file | | | | |
| 7768558 | MARGARET M JACOBSON | 118 FAIRWAY CIR | PITTSBURGH | PA | 15241-2314 | |
| 7708594 | MARGARET M JOHNSON TOD | Address on file | | | | |
| 7778020 | MARGARET M KELLY | 406 LARCH AVE | SOUTH SAN FRANCISCO | CA | 94080-1609 | |
| 7708595 | MARGARET M KELLY | Address on file | | | | |
| 7708596 | MARGARET M LOTT | Address on file | | | | |
| 7708597 | MARGARET M MARTIN CUST | Address on file | | | | |
| 7708598 | MARGARET M MCKENNA | Address on file | | | | |
| 7771519 | MARGARET M MILLER | PO BOX 5209 | CENTRAL POINT | OR | 97502-0049 | |
| 7708599 | MARGARET M PAPPAS & | Address on file | | | | |
| 7708600 | MARGARET M POGUE TR UA MAR 30 | Address on file | | | | |
| 7708601 | MARGARET M REGAN | Address on file | | | | |
| 7708602 | MARGARET M REMPE | Address on file | | | | |
| 7785910 | MARGARET M ROHRER | 109 SE SWEETBRIAR LN | TROUTDALE | OR | 97060-2537 | |
| 7786224 | MARGARET M ROHRER | 15727 NE RUSSELL ST APT 112 | PORTLAND | OR | 97230 | |
| 7708604 | MARGARET M SABOL | Address on file | | | | |
| 7775219 | MARGARET M STEAD CUST | MARGARET A STEAD, UNIF GIFT MIN ACT NY, PO BOX 761 | TUXEDO PARK | NY | 10987-0761 | |
| 7708605 | MARGARET M SUTTON & LOYAL D | Address on file | | | | |
| 7708606 | MARGARET M THOMPSON TR | Address on file | | | | |
| 7708607 | MARGARET M WHELAN | Address on file | | | | |
| 7708608 | MARGARET M WILSON TR UA JUN 08 | Address on file | | | | |
| 7708609 | MARGARET M YOCHEM CUST | Address on file | | | | |
| 7783821 | MARGARET M YOCHEM CUST | JONATHAN A YOCHEM CA, UNIF TRANSFERS MIN ACT, 16577 LURAY AVE NE | SILVERTON | OR | 97381-9745 | |
| 7785746 | MARGARET M ZIEGLER TR ZIEGLER | FAMILY, TRUST UA APR 29 81, 1792 WILCOX WAY | SAN JOSE | CA | 95125-3959 | |
| 7784891 | MARGARET M ZIMMERMAN | 1042 ROOSEVELT | FAIRFIELD | CA | 94533-4432 | |
| 7708611 | MARGARET M ZIMMERMAN | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page

703 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5914107 | Margaret Macdonald | Address on file | | | | |
| 5914106 | Margaret Macdonald | Address on file | | | | |
| 5914105 | Margaret Macdonald | Address on file | | | | |
| 5914104 | Margaret Macdonald | Address on file | | | | |
| 7778153 | MARGARET MAE BENDORF | 3606 ELLIS AVE | MOORE | OK | 73160-7676 | |
| 7708615 | MARGARET MANDRELL | Address on file | | | | |
| 7708616 | MARGARET MARIE CATO TR UA | Address on file | | | | |
| 7785157 | MARGARET MARIE CATO TR UA | MAR 10 97 THE MARGARET MARIE, CATO REVOCABLE LIVING TRUST, 1074 NORIEGA AVE | SUNNYVALE | CA | 94086 | |
| 7708618 | MARGARET MARRELLO | Address on file | | | | |
| 7708619 | MARGARET MARX & | Address on file | | | | |
| 7784626 | MARGARET MARX & | JUDITH MARX JT TEN, 2390 TEVIOT | LOS ANGELES | CA | 90039-3683 | |
| 7152688 | Margaret Mary Dwyer | Address on file | | | | |
| 7152688 | Margaret Mary Dwyer | Address on file | | | | |
| 7152688 | Margaret Mary Dwyer | Address on file | | | | |
| 7152688 | Margaret Mary Dwyer | Address on file | | | | |
| 7152688 | Margaret Mary Dwyer | Address on file | | | | |
| 7152688 | Margaret Mary Dwyer | Address on file | | | | |
| 7195730 | Margaret Mary Ellis | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195730 | Margaret Mary Ellis | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195730 | Margaret Mary Ellis | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195730 | Margaret Mary Ellis | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195730 | Margaret Mary Ellis | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195730 | Margaret Mary Ellis | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7708617 | MARGARET MARY MAGGIO | Address on file | | | | |
| 6007619 | Margaret Mary O'Laughlin | Address on file | | | | |
| 7770759 | MARGARET MAY PAVICH TR UA JUN 17 | 09 THE MARGARET MAY PAVICH LIVING, TRUST, 3845 ARMSTRONG ST | SAN DIEGO | CA | 92111-3539 | |
| 5909544 | Margaret McGaffigan | Address on file | | | | |
| 5906156 | Margaret McGaffigan | Address on file | | | | |
| 5911383 | Margaret McGaffigan | Address on file | | | | |
| 5902134 | Margaret McGaffigan | Address on file | | | | |
| 7708622 | MARGARET MCIRVIN | Address on file | | | | |
| 7774980 | MARGARET MCLINDEN SMITH | 116 HAWTHORNE AVE | FLORAL PARK | NY | 11001-1217 | |
| 7783367 | MARGARET MCMACKIN | 7847 BERNICE CT | ROHNERT PARK | CA | 94928-4021 | |
| 5928252 | Margaret McMahon | Address on file | | | | |
| 5928253 | Margaret McMahon | Address on file | | | | |
| 5928254 | Margaret McMahon | Address on file | | | | |
| 5928251 | Margaret McMahon | Address on file | | | | |
| 7771262 | MARGARET MEAD TR | MARGARET MEAD 1988 TRUST, UA APR 28 88, 945 FANED WAY | CONCORD | CA | 94518-3443 | |
| 7708623 | MARGARET MEADE JACKSON | Address on file | | | | |
| 7771265 | MARGARET MEADE JACKSON CUST | BRYCE M MEADE, CA UNIF TRANSFERS MIN ACT UNTIL AGE 25, 1424 SHERWOOD AVE | SACRAMENTO | CA | 95822-1238 | |
| 7708624 | MARGARET MEE WONG TR UA FEB 12 01 | Address on file | | | | |
| 7192816 | MARGARET MEEK | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192816 | MARGARET MEEK | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7708625 | MARGARET MEREDITH | Address on file | | | | |
| 7165774 | Margaret Moak | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7708626 | MARGARET MORRIS | Address on file | | | | |
| 5928259 | Margaret Muto | Address on file | | | | |
| 5928257 | Margaret Muto | Address on file | | | | |
| 5928255 | Margaret Muto | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5928258 | Margaret Muto | Address on file | | | | |
| 5928256 | Margaret Muto | Address on file | | | | |
| 7778505 | MARGARET N DIFILIPPI TTEE | DIFILIPPI FAMILY TRUST, DTD 1/13/1993, 5470 BLOSSOM TERRACE CT | SAN JOSE | CA | 95124-6044 | |
| 7771172 | MARGARET N MC GURK | TR UA DEC 28 01 THE MCGURK, FAMILY TRUST, 138 ANSEL AVE | AKRON | OH | 44312-1562 | |
| 7708627 | MARGARET NARAGHI QUATTRIN CUST | Address on file | | | | |
| 7941880 | MARGARET NATHE | 305 SUMMIT AVE | SAN RAFAEL | CA | 94901 | |
| 7708628 | MARGARET NELSON | Address on file | | | | |
| 7708629 | MARGARET NORRIS SPECKER | Address on file | | | | |
| 7708630 | MARGARET O MONTEITH & | Address on file | | | | |
| 7708631 | MARGARET OHARA | Address on file | | | | |
| 7708632 | MARGARET OHARA TR | Address on file | | | | |
| 5905090 | Margaret O'Meara | Address on file | | | | |
| 5908633 | Margaret O'Meara | Address on file | | | | |
| 7770758 | MARGARET OSULLIVAN TR UA NOV 08 | 96 THE MARGARET M OSULLIVAN 1996, TRUST, 2643 17TH AVE | SAN FRANCISCO | CA | 94116-3004 | |
| 7769824 | MARGARET P LATIMER | 24800 E SHELTON RD | LINDEN | CA | 95236-9663 | |
| 7708635 | MARGARET P RADYK | Address on file | | | | |
| 7708636 | MARGARET P SHERIDAN | Address on file | | | | |
| 7708637 | MARGARET P SHERIDAN CUST | Address on file | | | | |
| 7708638 | MARGARET P SHERIDAN CUST | Address on file | | | | |
| 7777824 | MARGARET P SWANSON TTEE | STANLEY & MARGARET SWANSON TRUST, U/A DTD 11/08/1999, 3286 CUMMINGS DR | ERIE | CO | 80516-6000 | |
| 7776734 | MARGARET P WHITE CUST | GERARD J WHITE UNIF GIFT MIN ACT CALIFORNIA, C/O NANCY NORRIS  POA FINANCE, 1021 DELNA MANOR LN | SAN JOSE | CA | 95128-3473 | |
| 7708639 | MARGARET PANCHARIAN | Address on file | | | | |
| 7708640 | MARGARET PAPPAS | Address on file | | | | |
| 7199828 | MARGARET PARSONS | Address on file | | | | |
| 7199828 | MARGARET PARSONS | Address on file | | | | |
| 7165623 | MARGARET PASQUINI | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165623 | MARGARET PASQUINI | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7708644 | MARGARET R CABRAL | Address on file | | | | |
| 7765249 | MARGARET R DEMENT | 1008 N PLEASANT ST | HUTSONVILLE | IL | 62433-1106 | |
| 7708645 | MARGARET R ENGLEHART | Address on file | | | | |
| 7708646 | MARGARET R FRANCEV CUST | Address on file | | | | |
| 7708647 | MARGARET R LARSSON WILSON | Address on file | | | | |
| 7708648 | MARGARET R MAAS | Address on file | | | | |
| 7771121 | MARGARET R MC DONOUGH | 15235 W KRAHN CT | NEW BERLIN | WI | 53151-2931 | |
| 7143839 | Margaret R Mundt | Address on file | | | | |
| 7143839 | Margaret R Mundt | Address on file | | | | |
| 7143839 | Margaret R Mundt | Address on file | | | | |
| 7143839 | Margaret R Mundt | Address on file | | | | |
| 7781161 | MARGARET R OLINGER | 4509 COLLEGE AVE | CORNING | NY | 14830-8927 | |
| 7708649 | MARGARET R SAADOON | Address on file | | | | |
| 7708650 | MARGARET R SCHROEDER & | Address on file | | | | |
| 7708651 | MARGARET R SMITH | Address on file | | | | |
| 7775589 | MARGARET R TAIT TR | TAIT FAMILY TRUST UA MAY 31 94, 4671 MAYFIELD DR | FREMONT | CA | 94536-6729 | |
| 7783694 | MARGARET R TESTA & | WILLIAM T MESSENGALE JT TEN, 20750 PASEO DE LA RAMBLA | YORBA LINDA | CA | 92887-2420 | |
| 7327311 | Margaret R. Babin | 6502 Stone Bridge Road | Santa Rosa | CA | 95409 | |
| 7773470 | MARGARET REGAN | C/O DANIEL E REGAN, 16601 COBALT CT | CHINO HILLS | CA | 91709-6134 | |
| 7708652 | MARGARET RICE | Address on file | | | | |
| 7197909 | MARGARET RIEHLMAN | Address on file | | | | |
| 7197909 | MARGARET RIEHLMAN | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 705 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7767317 | MARGARET RIFFEL CUST | JOEL RIFFEL GROGAN, UNIF GIFT MIN ACT CA, 270 KINGSVIEW CT | REDDING | CA | 96003-2165 | |
| 7708653 | MARGARET RILEY-PHILLIPS CUST | Address on file | | | | |
| 7708654 | MARGARET RITA BUCHTA | Address on file | | | | |
| 5928263 | Margaret Rodgers | Address on file | | | | |
| 5928262 | Margaret Rodgers | Address on file | | | | |
| 5928261 | Margaret Rodgers | Address on file | | | | |
| 5928260 | Margaret Rodgers | Address on file | | | | |
| 7300615 | Margaret Rorive, as trustee of the Teri L. Skow Special Needs Trust Fund | Address on file | | | | |
| 7460819 | Margaret Rorive, Trustee of the Teri L. Skow Special Needs Trust established under the Skow Family Trust dated April 30, 1998, and any amendments thereto | | | | | |
| 7143812 | Margaret Rose | Address on file | | | | |
| 7143812 | Margaret Rose | Address on file | | | | |
| 7143812 | Margaret Rose | Address on file | | | | |
| 7143812 | Margaret Rose | Address on file | | | | |
| 7708655 | MARGARET ROSE BOYAJIAN CUST | Address on file | | | | |
| 7708656 | MARGARET ROSE WHITNEY | Address on file | | | | |
| 7708657 | MARGARET ROSEN CUST | Address on file | | | | |
| 7708658 | MARGARET ROSKOWINSKI CUST | Address on file | | | | |
| 7708659 | MARGARET ROSS KNOWLES | Address on file | | | | |
| 7708660 | MARGARET ROSS SUMMERS | Address on file | | | | |
| 7785980 | MARGARET S COLINA | 111 HARLEM WAY | FORTUNA | CA | 95540 | |
| 7708662 | MARGARET S COLINA | Address on file | | | | |
| 7765318 | MARGARET S DE VRIES | 65 LINCOLN BLVD APT D12 | LONG BEACH | NY | 11561-4470 | |
| 7765210 | MARGARET S DELISLE | 2 MAPLE ST | NEWBURYPORT | MA | 01950-2014 | |
| 7765876 | MARGARET S ELLIOTT | ATTN SUEANN ELLIOTT SNOW &, DENNIS ELLIOTT, 1019 RANERE CT | SUNNYVALE | CA | 94087-1829 | |
| 7708663 | MARGARET S HAUSELT | Address on file | | | | |
| 7708665 | MARGARET S JUSTL | Address on file | | | | |
| 7786322 | MARGARET S MAHAFFEY | 1635 DENNIS AVE | CLOVIS | CA | 93611 | |
| 7708666 | MARGARET S MAHAFFEY | Address on file | | | | |
| 7708668 | MARGARET S PETERSEN | Address on file | | | | |
| 7775966 | MARGARET S TRAPP | 1746 JAMES RD | MENDOTA HEIGHTS | MN | 55118-3645 | |
| 5910002 | Margaret S. La Rochelle | Address on file | | | | |
| 5906685 | Margaret S. La Rochelle | Address on file | | | | |
| 5902690 | Margaret S. La Rochelle | Address on file | | | | |
| 7708669 | MARGARET SABINA LITTLE & | Address on file | | | | |
| 7785210 | MARGARET SAKAJIAN | 1750 VALLEJO ST | SAN FRANCISCO | CA | 94123-5038 | |
| 7708671 | MARGARET SAPIEN & | Address on file | | | | |
| 7184119 | Margaret Scott | Address on file | | | | |
| 7184119 | Margaret Scott | Address on file | | | | |
| 7183722 | Margaret Sharp | Address on file | | | | |
| 7176972 | Margaret Sharp | Address on file | | | | |
| 7176972 | Margaret Sharp | Address on file | | | | |
| 7708672 | MARGARET SOUZA | Address on file | | | | |
| 7836168 | MARGARET SPANFELNER | KEGELGASSE 20/1/01, A-1030 VIENNA | AUSTRIA | | 11 | A-1030 |
| 7708673 | MARGARET SPANFELNER | Address on file | | | | |
| 7775187 | MARGARET STALEY | 9478 S MAPLE CITY RD | MAPLE CITY | MI | 49664-9723 | |
| 5904023 | Margaret Staniek | Address on file | | | | |
| 5907739 | Margaret Staniek | Address on file | | | | |
| 5910515 | Margaret Staniek | Address on file | | | | |
| 5912782 | Margaret Staniek | Address on file | | | | |
| 5942240 | Margaret Staniek | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 706 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5911585 | Margaret Staniek | Address on file | | | | |
| 5912232 | Margaret Staniek | Address on file | | | | |
| 7775312 | MARGARET STEWART CUST | PAUL BRYANT STEWART, UNIF GIFT MIN ACT IL, 8552 S CHRISTIANA AVE | CHICAGO | IL | 60652-3771 | |
| 7708674 | MARGARET STIDHAM NOLTE TR | Address on file | | | | |
| 7708675 | MARGARET SUE SAMMIS | Address on file | | | | |
| 7152677 | Margaret Summy | Address on file | | | | |
| 7152677 | Margaret Summy | Address on file | | | | |
| 7152677 | Margaret Summy | Address on file | | | | |
| 7152677 | Margaret Summy | Address on file | | | | |
| 7152677 | Margaret Summy | Address on file | | | | |
| 7152677 | Margaret Summy | Address on file | | | | |
| 7775486 | MARGARET SURRATT TOD | CHRISTINA E COZZI, SUBJECT TO STA TOD RULES, 2301 S DIVISADERO ST SPC 120 | VISALIA | CA | 93277-6202 | |
| 7779469 | MARGARET T LANSCHE TTEE | ROBERT & MARGARET LANSCHE TR, UA DTD 12 07 2010, 1079 BRADFORD CIR | LODI | CA | 95240-7040 | |
| 7708676 | MARGARET T PHILLIPS & JAMES | Address on file | | | | |
| 7902117 | Margaret T Pitz TTEE WA DTD 8-11-2016 Margaret T Pitz 2016 Dec of RWT | Address on file | | | | |
| 7775624 | MARGARET TANG | PO BOX 2071 | OAKLAND | CA | 94604-2071 | |
| 7708677 | MARGARET TAORMINA | Address on file | | | | |
| 7708678 | MARGARET TONNA TR UA JUL 19 94 | Address on file | | | | |
| 7783867 | MARGARET TURNER | 2108 HILLDALE ST | OCEANSIDE | CA | 92054-3617 | |
| 7776119 | MARGARET URNER TR MARGARET URNER | REVOCABLE TRUST UA AUG 22 90, 1301 NEW STINE RD UNIT 226 | BAKERSFIELD | CA | 93309-3593 | |
| 6086682 | Margaret Urroz | 5140 West Spruce | Fresno | CA | 93722 | |
| 4924692 | MARGARET URROZ | 5140 W SPRUCE | FRESNO | CA | 93722 | |
| 7708679 | MARGARET V HARRIS | Address on file | | | | |
| 7786149 | MARGARET V MATTOS | PO BOX 5511 | EL DORADO HILLS | CA | 95762 | |
| 7785848 | MARGARET V MATTOS | PO BOX 5511 | EL DORADO HILLS | CA | 95762-0009 | |
| 7708680 | MARGARET V NAVE | Address on file | | | | |
| 7773792 | MARGARET V ROBINSON | 2140 SANTA CRUZ AVE APT D108 | MENLO PARK | CA | 94025-6344 | |
| 7836169 | MARGARET V SPANFELNER | KEGELGASSE 20/1/01, A-1030 VIENNA | AUSTRIA | 11 | A-1030 | |
| 7708682 | MARGARET V SPANFELNER | Address on file | | | | |
| 7708683 | MARGARET VANCE CAHILL | Address on file | | | | |
| 7708684 | MARGARET VANSELL MATTEI | Address on file | | | | |
| 7142665 | Margaret Vega | Address on file | | | | |
| 7142665 | Margaret Vega | Address on file | | | | |
| 7142665 | Margaret Vega | Address on file | | | | |
| 7142665 | Margaret Vega | Address on file | | | | |
| 7762280 | MARGARET W ANDERSON | 26 OLD CLUB CT | NASHVILLE | TN | 37215-1100 | |
| 7708685 | MARGARET W CONROY GDN | Address on file | | | | |
| 7782875 | MARGARET W DAVIS | 2900 THORNHILLS AVE SE APT 149 | GRAND RAPIDS | MI | 49546-7176 | |
| 7708686 | MARGARET W SCOTT | Address on file | | | | |
| 7786245 | MARGARET W SCOTT | 1255 ACCRA CT | LIVERMORE | CA | 94550-6017 | |
| 7708687 | MARGARET W SCOTT TOD | Address on file | | | | |
| 7762468 | MARGARET WADE AUBRY | 20 ARCADIA PL | HILLSBOROUGH | CA | 94010-7010 | |
| 7708688 | MARGARET WATSON | Address on file | | | | |
| 7708689 | MARGARET WATTS | Address on file | | | | |
| 7708690 | MARGARET WHITEHEAD CUST | Address on file | | | | |
| 7165858 | Margaret Wilson | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165858 | Margaret Wilson | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7708691 | MARGARET WYCKOFF | Address on file | | | | |
| 7778378 | MARGARET Y S CHUNG TTEE | THE MARGARET Y S CHUNG TR, UA DTD 06 10 2014, 1333 HEULU ST APT 1107 | HONOLULU | HI | 96822-3066 | |
| 7708692 | MARGARET Y SHAW | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7708693 | MARGARET Z MONTI | Address on file | | | | |
| 7785592 | MARGARET Z PETERS TR | UA 11 20 89, FBO MARGARET Z PETERS REVOCABLE TRUST, 1541 SUNSET PLAZA DR | LOS ANGELES | CA | 90069-1343 | |
| 6086681 | Margaret, Urroz, as Trustee | Address on file | | | | |
| 7708694 | MARGARETA BERGER | Address on file | | | | |
| 7769430 | MARGARETE B KOENIG | 1 CAMINO SOBRANTE STE 216 | ORINDA | CA | 94563-2317 | |
| 7177014 | Margarete Merry | Address on file | | | | |
| 7177014 | Margarete Merry | Address on file | | | | |
| 7708695 | MARGARETE W LINDSLEY | Address on file | | | | |
| 7708696 | MARGARETE W LINDSLEY TOD | Address on file | | | | |
| 5928267 | Margarete Whitaker | Address on file | | | | |
| 5928266 | Margarete Whitaker | Address on file | | | | |
| 5928265 | Margarete Whitaker | Address on file | | | | |
| 5928264 | Margarete Whitaker | Address on file | | | | |
| 7708697 | MARGARETHA A MAHLER | Address on file | | | | |
| 7194851 | Margaretha Berryman | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168963 | Margaretha Berryman | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194851 | Margaretha Berryman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7168963 | Margaretha Berryman | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7708698 | MARGARETHA E MEFFERT | Address on file | | | | |
| 7773861 | MARGARETHA E ROHDE | 1480 TRESTLE GLEN RD | OAKLAND | CA | 94610-1850 | |
| 5865472 | MARGARETIC, IVAN | Address on file | | | | |
| 7708699 | MARGARETTA FREY | Address on file | | | | |
| 7188694 | Margarette Sue Smith | Address on file | | | | |
| 7188694 | Margarette Sue Smith | Address on file | | | | |
| 7215096 | Margarette Sue Smith Individually and as Trustee for The MARGARETTE SUE SMITH REVOCABLE TRUST | Address on file | | | | |
| 7140722 | Margarita Araceli Montes Hernandez | Address on file | | | | |
| 7140722 | Margarita Araceli Montes Hernandez | Address on file | | | | |
| 7140722 | Margarita Araceli Montes Hernandez | Address on file | | | | |
| 7140722 | Margarita Araceli Montes Hernandez | Address on file | | | | |
| 5909797 | Margarita Araceli Montes Hernandez | Address on file | | | | |
| 5902454 | Margarita Araceli Montes Hernandez | Address on file | | | | |
| 5906461 | Margarita Araceli Montes Hernandez | Address on file | | | | |
| 7708700 | MARGARITA C VILLACORTA | Address on file | | | | |
| 7708701 | MARGARITA CHOW | Address on file | | | | |
| 7708702 | MARGARITA COLIN | Address on file | | | | |
| 7708703 | MARGARITA COLIN CUST | Address on file | | | | |
| 7708704 | MARGARITA CORDOVA BARBA | Address on file | | | | |
| 7152516 | Margarita Garcia | Address on file | | | | |
| 7152516 | Margarita Garcia | Address on file | | | | |
| 7152516 | Margarita Garcia | Address on file | | | | |
| 7152516 | Margarita Garcia | Address on file | | | | |
| 7152516 | Margarita Garcia | Address on file | | | | |
| 7152516 | Margarita Garcia | Address on file | | | | |
| 7708705 | MARGARITA GOMEZ | Address on file | | | | |
| 7934566 | MARGARITA GOMEZ.;. | 1800 SILVER AVENUE | SAN FRANCISCO | CA | 94124 | |
| 7708706 | MARGARITA JORGES | Address on file | | | | |
| 7708707 | MARGARITA L GORGONIO TR UA | Address on file | | | | |
| 7708708 | MARGARITA L VALLEJO & | Address on file | | | | |
| 7142627 | Margarita Llamas | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7142627 | Margarita Llamas | Address on file | | | | |
| 7142627 | Margarita Llamas | Address on file | | | | |
| 7142627 | Margarita Llamas | Address on file | | | | |
| 5928269 | Margarita Llamas | Address on file | | | | |
| 5928270 | Margarita Llamas | Address on file | | | | |
| 5928271 | Margarita Llamas | Address on file | | | | |
| 5928268 | Margarita Llamas | Address on file | | | | |
| 7169784 | MARGARITA MADRIGAL MARTINEZ DBA KLEANING MOMS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7198640 | Margarita Reyna Garcia Lopez | Address on file | | | | |
| 7198640 | Margarita Reyna Garcia Lopez | Address on file | | | | |
| 7198640 | Margarita Reyna Garcia Lopez | Address on file | | | | |
| 7198640 | Margarita Reyna Garcia Lopez | Address on file | | | | |
| 7198640 | Margarita Reyna Garcia Lopez | Address on file | | | | |
| 7198640 | Margarita Reyna Garcia Lopez | Address on file | | | | |
| 7324977 | Margarita Solar-Novak, Trustee of the Daniel C. Novak and Margarita A. Solar-Novak Living Trust | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, LLP, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7324977 | Margarita Solar-Novak, Trustee of the Daniel C. Novak and Margarita A. Solar-Novak Living Trust | Margarita Solar-Novak, Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 4935585 | Margarita Vineyards LLC-Rodgers, Heather | 22720 El Camino Real | Santa Margarita | CA | 93453 | |
| 7708709 | MARGARITE D OLSON TR OLSON | Address on file | | | | |
| 5928276 | Margaritia Mai Bagorio | Address on file | | | | |
| 5928274 | Margaritia Mai Bagorio | Address on file | | | | |
| 5928275 | Margaritia Mai Bagorio | Address on file | | | | |
| 5928273 | Margaritia Mai Bagorio | Address on file | | | | |
| 5928272 | Margaritia Mai Bagorio | Address on file | | | | |
| 5902202 | Margarito Gordillo | Address on file | | | | |
| 5909607 | Margarito Gordillo | Address on file | | | | |
| 5906221 | Margarito Gordillo | Address on file | | | | |
| 7708710 | MARGARITO S ONTIVEROS | Address on file | | | | |
| 7193053 | Margason 1998 Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193053 | Margason 1998 Revocable Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193053 | Margason 1998 Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193053 | Margason 1998 Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193053 | Margason 1998 Revocable Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193053 | Margason 1998 Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6142164 | MARGASON B EDWARD & JEAN CAROL TR | Address on file | | | | |
| 7708711 | MARGE CUNNINGHAM | Address on file | | | | |
| 7327877 | Marge Hagan | Address on file | | | | |
| 7708712 | MARGE PIMENTEL | Address on file | | | | |
| 7708713 | MARGENE W SEVERSON & | Address on file | | | | |
| 7708714 | MARGERY A NICOLSON | Address on file | | | | |
| 7784671 | MARGERY B MULKERN TR | MARGERY B MULKERN, REVOCABLE LIVING TRUST UA MAR 22 83, 5249 APO DR | HONOLULU | HI | 96821-1827 | |
| 7708715 | MARGERY C CLINE TR UA OCT 02 91 | Address on file | | | | |
| 7776422 | MARGERY M WALKER & | LAMBERT N WALKER JT TEN, 39555 BLACK OAK RD | TEMECULA | CA | 92592-9708 | |
| 5928280 | Margery Marschinke, individually and on behalf of the estate of George Michael Pounds | Address on file | | | | |
| 5928280 | Margery Marschinke, individually and on behalf of the estate of George Michael Pounds | Address on file | | | | |
| 5928279 | Margery Marschinke, individually and on behalf of the estate of George Michael Pounds | Catherine Lombardo (SBN # 160461), The Lombardo Law Firm, 433 W Arrow Highway | Claremont | CA | 91711 | |
| 5928278 | Margery Marschinke, individually and on behalf of the estate of George Michael Pounds | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street | San Francisco | CA | 94108 | |
| 5928277 | Margery Marschinke, individually and on behalf of the estate of George Michael Pounds | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 6157455 | Margetts, Brokk Wayne | Address on file | | | | |
| 7708716 | MARGHERITA A DONATONI | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7773499 | MARGHERITA REILLY & THOMAS | REILLY JT TEN, 19 JAMES ST | HUNTINGTON STATION | NY | 11746-3417 | |
| 7779259 | MARGIE A LEROUX | 6513 CONSTANCE CIR | BUENA PARK | CA | 90620-4521 | |
| 7142282 | Margie Ann Gross | Address on file | | | | |
| 7142282 | Margie Ann Gross | Address on file | | | | |
| 7142282 | Margie Ann Gross | Address on file | | | | |
| 7142282 | Margie Ann Gross | Address on file | | | | |
| 7708717 | MARGIE B PEZZAGLIA TR | Address on file | | | | |
| 7774598 | MARGIE B SHAFFER TR | UDT OCT 25 89, PO BOX 317 | SANTA MARIA | CA | 93456-0317 | |
| 7708718 | MARGIE C WADE | Address on file | | | | |
| 7777578 | MARGIE G HANNS & | FRANCES A MILLER JT TEN, 773 BARTON WAY | BENICIA | CA | 94510-3815 | |
| 7154175 | Margie Glennon | Address on file | | | | |
| 7154175 | Margie Glennon | Address on file | | | | |
| 7154175 | Margie Glennon | Address on file | | | | |
| 7154175 | Margie Glennon | Address on file | | | | |
| 7154175 | Margie Glennon | Address on file | | | | |
| 7154175 | Margie Glennon | Address on file | | | | |
| 7934567 | MARGIE HANSEN.;. | 4554 WAGON COURT | ANTIOCH | CA | 94531 | |
| 7164314 | MARGIE HENRY | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164314 | MARGIE HENRY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7708719 | MARGIE KATHRYN RAKERS | Address on file | | | | |
| 7768757 | MARGIE L ANDERSON TR UA | JUL 11 07 THE JOHN AND MARGIE, ANDERSON LIVING TRUST, 282 SE 41ST AVE | HILLSBORO | OR | 97123-7193 | |
| 7771759 | MARGIE L OKEEFE CUST | WENDY L MORRIS, UNIF GIFT MIN ACT CALIF, 12777 CORTE CIERNA | SAN DIEGO | CA | 92128-1713 | |
| 7786738 | MARGIE M DUDLEY & | CLINTON R DUDLEY JT TEN, 935 N ALAMO AVE | TUCSON | AZ | 85711-1622 | |
| 7708720 | MARGIE M PRICE | Address on file | | | | |
| 7708721 | MARGIE MARLINE WORSHAM | Address on file | | | | |
| 7783976 | MARGIE N HUFFMAN | 482 E COUNTY ROAD 750 N | ROCKPORT | IN | 47635-8909 | |
| 7708722 | MARGIE N WEHRER | Address on file | | | | |
| 7887018 | MARGIE N WEHRER & | LEWIS E WEHRER JT TEN, 123 MABRY WAY | SAN RAFAEL | CA | 94903-2961 | |
| 7708723 | MARGIE NAGAE CUST | Address on file | | | | |
| 7708724 | MARGIE NAGAE CUST | Address on file | | | | |
| 7708725 | MARGIE NAGAE CUST | Address on file | | | | |
| 7708726 | MARGIE NOVICH & | Address on file | | | | |
| 7708727 | MARGIE OWEN | Address on file | | | | |
| 7708728 | MARGIE R ADAMS TR UA MAY 18 92 | Address on file | | | | |
| 7708729 | MARGIE RAFETTO | Address on file | | | | |
| 7708730 | MARGIE T GIBLER TR UA JAN 03 05 | Address on file | | | | |
| 6007711 | Margie Thompson, Linda Thompson & Ovomte Kendall | Address on file | | | | |
| 6123104 | Margie Thompson, Linda Thompson and Ovamte Kendall | Address on file | | | | |
| 7229501 | Margie Thompson, Linda Thompson and Ovomte Kendall | Address on file | | | | |
| 6026575 | Margie Thompson, Linda Thompson and Ovomte Kendall | Address on file | | | | |
| 7308796 | Margie Thompson, Linda Thompson and Ovomte Kendall | Address on file | | | | |
| 6026573 | Margie Thompson, Linda Thompson and Ovomte Kendall | 101 S. 35th Street | Richmond | CA | 94804 | |
| 7781850 | MARGIE TONNESEN-RAMIREZ TR | UA 05 31 05, LOIS TONNESEN TRUST, 13960 ROCK CREEK RD | POWAY | CA | 92064-2252 | |
| 7708731 | MARGIE Y NAGAE TR UA JUN 14 11 | Address on file | | | | |
| 7762125 | MARGIT AKESSON | 50 BURLINGTON DR | PETALUMA | CA | 94952-2233 | |
| 7708732 | MARGIT B ISAAK | Address on file | | | | |
| 7708733 | MARGIT BODE | Address on file | | | | |
| 7185259 | Margit Dorka Revocable Inter Vivos Trust Dated September 14, 2010 C/O Margarit Dorka, Elisabetta Feher and Elisabeth Aashton Black, Trustees | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7185259 | Margit Dorka Revocable Inter Vivos Trust Dated September 14, 2010 C/O Margarit Dorka, Elisabetta Feher and Elisabeth Aashton Black, Trustees | Address on file | | | | |
| 7185259 | Margit Dorka Revocable Inter Vivos Trust Dated September 14, 2010 C/O Margarit Dorka, Elisabetta Feher and Elisabeth Aashton Black, Trustees | Address on file | | | | |
| 7195441 | Margit Dorka Revocable Inter Vivos Trust Dated September 14, 2010 C/O Margit Dorka, Elisabetta Feher and Elisabeth Aashton Black, Trustees | John N Demas, 701 HOWE AVE. STE A-1 | SACRAMENTO | CA | 95825 | |
| 7195441 | Margit Dorka Revocable Inter Vivos Trust Dated September 14, 2010 C/O Margit Dorka, Elisabetta Feher and Elisabeth Aashton Black, Trustees | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO | CA | | 95973 | |
| 7195441 | Margit Dorka Revocable Inter Vivos Trust Dated September 14, 2010 C/O Margit Dorka, Elisabetta Feher and Elisabeth Aashton Black, Trustees | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | | 95973 | |
| 7164832 | Margit Dorka Revokable Inter Vivos Trust Dated September 14, 2010 C/O Margarit Dorka, Elisabetta Feher and Elisabeth Aashton Black, Trustees | John N Demas, 701 HOWE AVE. STE A-1 | SACRAMENTO | CA | 95825 | |
| 7164832 | Margit Dorka Revokable Inter Vivos Trust Dated September 14, 2010 C/O Margarit Dorka, Elisabetta Feher and Elisabeth Aashton Black, Trustees | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico | CA | | 95973 | |
| 7164832 | Margit Dorka Revokable Inter Vivos Trust Dated September 14, 2010 C/O Margarit Dorka, Elisabetta Feher and Elisabeth Aashton Black, Trustees | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | | 95973 | |
| 7196294 | MARGIT SHERMAN YASUKAWA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196294 | MARGIT SHERMAN YASUKAWA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7775580 | MARGIT SZENTGYORGYI | 111 MERRYDALE RD APT 210 | SAN RAFAEL | CA | 94903-4074 | |
| 7184377 | Margo A Chesbrough | Address on file | | | | |
| 7184377 | Margo A Chesbrough | Address on file | | | | |
| 7934568 | MARGO A EACHUS;. | PO BOX 567 | MONTE RIO | CA | 95462 | |
| 7708734 | MARGO ANN COMBS | Address on file | | | | |
| 7774460 | MARGO C SCOFIELD CUST | BRYANT T SCOFIELD, CA UNIF TRANSFERS MIN ACT, 8563 GUNNER WAY | FAIR OAKS | CA | 95628-5344 | |
| 7774461 | MARGO C SCOFIELD CUST | MICHAEL A SCOFIELD, CA UNIF TRANSFERS MIN ACT, 8563 GUNNER WAY | FAIR OAKS | CA | 95628-5344 | |
| 7708735 | MARGO D DONOGHUE | Address on file | | | | |
| 7708736 | MARGO FREED RIVAS | Address on file | | | | |
| 7766928 | MARGO GILLMAN | 11401 ARROYO AVE | SANTA ANA | CA | 92705-2403 | |
| 7764343 | MARGO J CHINN | 3681 NORDSTROM LN | LAFAYETTE | CA | 94549-3027 | |
| 7708737 | MARGO J PRIESTLEY & | Address on file | | | | |
| 7774217 | MARGO J SANTINO TR | JULIA ROOKS SANTINO TRUST, UA AUG 24 84, 6141 E SAN LEANDRO | TUCSON | AZ | 85715-3015 | |
| 7777274 | MARGO J YU CUST | KRISTA MARIE YU, CA UNIF TRANSFERS MIN ACT, 3681 NORDSTROM LN | LAFAYETTE | CA | 94549-3027 | |
| 7777275 | MARGO J YU CUST | ROBERT ALON YU, CA UNIF TRANSFERS MIN ACT, 3681 NORDSTROM LN | LAFAYETTE | CA | 94549-3027 | |
| 4969989 | Margo Jr., Vincent | Address on file | | | | |
| 7767219 | MARGO K NARAGHI GRCICH | 115 LAURENT ST | SANTA CRUZ | CA | 95060-4221 | |
| 7198357 | MARGO MORTON | Address on file | | | | |
| 7198357 | MARGO MORTON | Address on file | | | | |
| 7765301 | MARGO SANTINO DESMOND TR CLAYTON | JOSEPH DESMOND TRUST UA OCT 28 87, 6141 E SAN LEANDRO | TUCSON | AZ | 85715-3015 | |
| 7708738 | MARGO SCHULLERTS | Address on file | | | | |
| 7780367 | MARGO YU & | ALON YU TR, UA 04 01 08 MARGO & ALON YU TRUST, 3681 NORDSTROM LN | LAFAYETTE | CA | 94549-3027 | |
| 7708739 | MARGO ZANOTTO | Address on file | | | | |
| 7993476 | Margolin, Fred G. | Address on file | | | | |
| 7993476 | Margolin, Fred G. | Address on file | | | | |
| 4924292 | MARGOLIS, LEWIS SANDY | MD, PO Box 3669 | SANTA ROSA | CA | 95402-3669 | |
| 6156051 | Margolis, Melissa | Address on file | | | | |
| 4925071 | MARGOLIS, MELISSA ANN | HEAVENLY STEMS ACUPUNCTURE, 631 BROADMOOR BLVD | SAN LEANDRO | CA | 94577 | |
| 7782198 | MARGOT E GRANT | 395 DEL MONTE CTR # 133 | MONTEREY | CA | 93940-6156 | |
| 7708740 | MARGOT ELENA LANCELOTTI | Address on file | | | | |
| 7766535 | MARGOT FRIEDLANDER & | SUSAN DIZON JT TEN, 46 W CRESCENT DR | SAN RAFAEL | CA | 94901-1648 | |
| 5902224 | Margot Jacobs | Address on file | | | | |
| 5909625 | Margot Jacobs | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5906241 | Margot Jacobs | Address on file | | | | |
| 7280293 | Margot Kahn Jacobs, Trustee of the 2003 Howard Alfred Jacobs and Margot Kahn Jacobs Revocable Trust | Address on file | | | | |
| 7708741 | MARGOT LIANE GOVAERTS & | Address on file | | | | |
| 7708742 | MARGOT M PROVOST | Address on file | | | | |
| 7708743 | MARGOT M ROMIZA CUST | Address on file | | | | |
| 7708744 | MARGOT M ROMIZA CUST | Address on file | | | | |
| 7708745 | MARGOT R LEWIS | Address on file | | | | |
| 7708746 | MARGOT S PATULA | Address on file | | | | |
| 5928286 | Margot Van Auken | Address on file | | | | |
| 5928285 | Margot Van Auken | Address on file | | | | |
| 5928284 | Margot Van Auken | Address on file | | | | |
| 5928283 | Margot Van Auken | Address on file | | | | |
| 7708747 | MARGOT VOSSELER | Address on file | | | | |
| 7708749 | MARGOT WENGER TR UA DEC 27 85 | Address on file | | | | |
| 7708748 | MARGOT WENGER TR UA DEC 27 85 | Address on file | | | | |
| 4996493 | Margraf, Liselotte | Address on file | | | | |
| 5872635 | MARGRAVE, KAREN | Address on file | | | | |
| 7708750 | MARGRET C LEE | Address on file | | | | |
| 7772400 | MARGRETE C ORR & | CHARLES F ORR JT TEN, 524 5TH ST | BOULDER CITY | NV | 89005-3061 | |
| 7708751 | MARGUERITA GRUNDMANN TR | Address on file | | | | |
| 7708752 | MARGUERITE A GOURSKY | Address on file | | | | |
| 7708754 | MARGUERITE A ZAGORITES TR | Address on file | | | | |
| 7708753 | MARGUERITE A ZAGORITES TR | Address on file | | | | |
| 7708755 | MARGUERITE ANN ZAGORITES | Address on file | | | | |
| 7708756 | MARGUERITE B THISTLETHWAITE | Address on file | | | | |
| 7199012 | Marguerite Barbara De Seblo | Address on file | | | | |
| 7199012 | Marguerite Barbara De Seblo | Address on file | | | | |
| 7199012 | Marguerite Barbara De Seblo | Address on file | | | | |
| 7199012 | Marguerite Barbara De Seblo | Address on file | | | | |
| 7708757 | MARGUERITE BOYDSTON & | Address on file | | | | |
| 6126138 | Marguerite Campione as trustee for The Campione Family Trust | Address on file | | | | |
| 7786006 | MARGUERITE CHAPMAN DOYLE | 3204 MAYTEN WAY | ELK GROVE | CA | 95758 | |
| 7708758 | MARGUERITE CHAPMAN DOYLE | Address on file | | | | |
| 7144138 | Marguerite Cimino | Address on file | | | | |
| 7144138 | Marguerite Cimino | Address on file | | | | |
| 7144138 | Marguerite Cimino | Address on file | | | | |
| 7144138 | Marguerite Cimino | Address on file | | | | |
| 7141530 | Marguerite Drab | Address on file | | | | |
| 7141530 | Marguerite Drab | Address on file | | | | |
| 7141530 | Marguerite Drab | Address on file | | | | |
| 7141530 | Marguerite Drab | Address on file | | | | |
| 7766049 | MARGUERITE E FADHL TR | FRANK FADHL & MARGUERITE E FADHL, REVOCABLE LIVING TRUST UA JAN 4 90, 111 MERANO ST | DANVILLE | CA | 94526-1968 | |
| 7770764 | MARGUERITE E FORNEY TR UA MAR 26 | 12 THE MARGUERITE E FORNEY, REVOCABLE, TRUST, 2350 ADOBE RD LOT 6 | BULLHEAD CITY | AZ | 86442-4436 | |
| 7784463 | MARGUERITE E GONSALVES | BOX 595 | HONOLULU | HI | 96809-0595 | |
| 7784093 | MARGUERITE E GONSALVES | PO BOX 595 | HONOLULU | HI | 96809-0595 | |
| 7708760 | MARGUERITE E MCBRIAN TTEE | Address on file | | | | |
| 7708761 | MARGUERITE E MONTGOMERY & | Address on file | | | | |
| 7769639 | MARGUERITE ELLIS KUTZ | PO BOX 151 | PASKENTA | CA | 96074-0151 | |
| 7708762 | MARGUERITE ELLIS KUTZ CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7708763 | MARGUERITE F LONERGAN | Address on file | | | | |
| 7782191 | MARGUERITE F SAWYER & | MARIO C BARONI & CATHY BARONI, BRIGGS TR UA 12 29 00 BARONI REV MANAGEMENT TRUST, 139 W LASSEN AVE APT 29 | CHICO | CA | 95973-0133 | |
| 7766050 | MARGUERITE FADIL CUST | GEORGE FADIL, UNIF GIFT MIN ACT PA, 4598 COUNTY LINE RD | EAST GREENVILLE | PA | 18041-2524 | |
| 7766051 | MARGUERITE FADIL CUST | PHILIP JOHN FADIL, UNIF GIFT MIN ACT PA, 4598 COUNTY LINE RD | EAST GREENVILLE | PA | 18041-2524 | |
| 7765381 | MARGUERITE GAVETTE DILLEY | 1556 JAMES AVE | REDWOOD CITY | CA | 94062-2249 | |
| 7785796 | MARGUERITE GAVETTE DILLEY TR | UA 10 12 06, DILLEY LIVING TRUST, 1556 JAMES AVE | REDWOOD CITY | CA | 94062-2249 | |
| 7153359 | Marguerite Gertrude Fuston | Address on file | | | | |
| 7153359 | Marguerite Gertrude Fuston | Address on file | | | | |
| 7153359 | Marguerite Gertrude Fuston | Address on file | | | | |
| 7153359 | Marguerite Gertrude Fuston | Address on file | | | | |
| 7153359 | Marguerite Gertrude Fuston | Address on file | | | | |
| 7153359 | Marguerite Gertrude Fuston | Address on file | | | | |
| 7764948 | MARGUERITE H CUSHING TR | 1135 TERMINAL WAY STE 209 | RENO | NV | 89502-2168 | |
| 7708764 | MARGUERITE J RODRIGUEZ | Address on file | | | | |
| 7708765 | MARGUERITE KROFF | Address on file | | | | |
| 7764129 | MARGUERITE M CAVENDER & | DAVID L CAVENDER TR MARGUERITE, M CAVENDER TRUST UA SEP 15 94, 328 HIGH ST | MORGANTOWN | WV | 26505-5502 | |
| 7708766 | MARGUERITE M CLARK TR THE CLARK | Address on file | | | | |
| 7708767 | MARGUERITE M DAVIDSON & | Address on file | | | | |
| 7708768 | MARGUERITE M JOHNSTON | Address on file | | | | |
| 7708770 | MARGUERITE M PAYNE | Address on file | | | | |
| 7708771 | MARGUERITE M WALZ | Address on file | | | | |
| 7326382 | Marguerite Machetta | 7940 spencer lane | Vacaville | CA | 95688 | |
| 7934569 | MARGUERITE MANNING.;. | 1500 TOLLEY ROAD | BRIDGEPORT | WV | 26330 | |
| 7771630 | MARGUERITE MONDO | C/O JOANN IGLESIAS EX, PO BOX 773 | MERCED | CA | 95341-0773 | |
| 7708772 | MARGUERITE NAMDAR | Address on file | | | | |
| 7777842 | MARGUERITE NAMDAR TTEE | PHOEBE PAPPAS 2010 LIV TR, U/A DTD 05/31/2010, 26748 CAMPECHE ST | HAYWARD | CA | 94545-3420 | |
| 7782201 | MARGUERITE P MEMEO | 2346 MOONLIGHT WAY | SANTA ROSA | CA | 95403-2383 | |
| 7708773 | MARGUERITE PAPPAS & | Address on file | | | | |
| 7783470 | MARGUERITE PAPPAS & | PHOEBE PAPPAS JT TEN, 26748 CAMPECHE ST | HAYWARD | CA | 94545 | |
| 7772205 | MARGUERITE R NOTZON | 702 N MEADOW AVE | LAREDO | TX | 78040-8823 | |
| 7708775 | MARGUERITE RUEBLING | Address on file | | | | |
| 7708776 | MARGUERITE RUEBLING CUST | Address on file | | | | |
| 7708777 | MARGUERITE RUEBLING CUST | Address on file | | | | |
| 5928288 | Marguerite Sheffler | Address on file | | | | |
| 5928291 | Marguerite Sheffler | Address on file | | | | |
| 5928289 | Marguerite Sheffler | Address on file | | | | |
| 5928287 | Marguerite Sheffler | Address on file | | | | |
| 5928290 | Marguerite Sheffler | Address on file | | | | |
| 7708778 | MARGUERITE VAN ZANDT & | Address on file | | | | |
| 7198526 | Marguerite W. Scullion | Address on file | | | | |
| 7198526 | Marguerite W. Scullion | Address on file | | | | |
| 7708779 | MARGUERITE ZANATA | Address on file | | | | |
| 7155160 | Marguertie Sheffler as Trustee of the Sheffler Family Trust | Address on file | | | | |
| 7708780 | MARGY TIMS & | Address on file | | | | |
| 4999152 | Marhenke, Mike | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999153 | Marhenke, Mike | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174230 | MARHENKE, MIKE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174230 | MARHENKE, MIKE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5008695 | Marhenke, Mike | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938160 | Marhenke, Mike; Hooker, Michele (As Trustee Of The 1999 Marhenke Family Trust) (Mike Marhenke is not on demand) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938158 | Marhenke, Mike; Hooker, Michele (As Trustee Of The 1999 Marhenke Family Trust) (Mike Marhenke is not on demand) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938159 | Marhenke, Mike; Hooker, Michele (As Trustee Of The 1999 Marhenke Family Trust) (Mike Marhenke is not on demand) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5976537 | Marhenke, Mike; Hooker, Michele (As Trustee Of The 1999 Marhenke Family Trust) (Mike Marhenke is not on demand) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 7708781 | MARHTA E LEONG | Address on file | | | | |
| 7708782 | MARI AKIMI ONO | Address on file | | | | |
| 7708783 | MARI ALLARA | Address on file | | | | |
| 7708784 | MARI ANN KAWAGUCHI | Address on file | | | | |
| 7708785 | MARI BILL AKA MARY BILL | Address on file | | | | |
| 7141618 | Mari Delores McCauley | Address on file | | | | |
| 7141618 | Mari Delores McCauley | Address on file | | | | |
| 7141618 | Mari Delores McCauley | Address on file | | | | |
| 7141618 | Mari Delores McCauley | Address on file | | | | |
| 7708786 | MARI GALHOUSE & | Address on file | | | | |
| 7324732 | Mari Haber, as Trustee of the Ronald Kampel and Mari Haber Trust | Address on file | | | | |
| 7708787 | MARI L STALIONS HIBSCH | Address on file | | | | |
| 7771924 | MARI NAKADA | 40 WALTHAM AVE | MANITOU SPRINGS | CO | 80829-1613 | |
| 7941881 | MARI PARINO | PO BOX 16 | ORINDA | CA | 94563 | |
| 7708788 | MARIA A BARROSO | Address on file | | | | |
| 7708789 | MARIA A BASURTO TR UA JAN 08 02 | Address on file | | | | |
| 7764474 | MARIA A CLARY CUST | STEVEN L CLARY, UNIF GIFT MIN ACT VA, 2714 OMISOL RD | WOODBRIDGE | VA | 22192-3829 | |
| 7708790 | MARIA A DUNN | Address on file | | | | |
| 7140571 | Maria A Gomez | Address on file | | | | |
| 7140571 | Maria A Gomez | Address on file | | | | |
| 7140571 | Maria A Gomez | Address on file | | | | |
| 7140571 | Maria A Gomez | Address on file | | | | |
| 7708791 | MARIA A MAGANA | Address on file | | | | |
| 7708792 | MARIA A MONTANI CUST | Address on file | | | | |
| 7198216 | MARIA A SALAS | Address on file | | | | |
| 7198216 | MARIA A SALAS | Address on file | | | | |
| 7708793 | MARIA A SANTO | Address on file | | | | |
| 7708794 | MARIA A Y GARCIA | Address on file | | | | |
| 7204208 | Maria A. Oliver and Harold R. Haight | Address on file | | | | |
| 7708795 | MARIA ALFARO | Address on file | | | | |
| 7192392 | Maria Angelica Reynoso | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192392 | Maria Angelica Reynoso | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192392 | Maria Angelica Reynoso | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192392 | Maria Angelica Reynoso | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192392 | Maria Angelica Reynoso | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192392 | Maria Angelica Reynoso | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7170350 | MARIA ANGUIANO TRUSTEE OF THE CEJA ANGUIANO FAMILY TRUST | Address on file | | | | |
| 7170350 | MARIA ANGUIANO TRUSTEE OF THE CEJA ANGUIANO FAMILY TRUST | Address on file | | | | |
| 7152484 | Maria Ann Millet | Address on file | | | | |
| 7152484 | Maria Ann Millet | Address on file | | | | |
| 7152484 | Maria Ann Millet | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7152484 | Maria Ann Millet | Address on file | | | | |
| 7152484 | Maria Ann Millet | Address on file | | | | |
| 7152484 | Maria Ann Millet | Address on file | | | | |
| 7776060 | MARIA ANN TUPPER INDEPENDENT | EX UW CLARENCE L TUPPER JR, 5634 CHEENA DR | HOUSTON | TX | 77096-4902 | |
| 7934570 | MARIA ASTOR.;. | 522 JONES PLACE | WALNUT CREEK | CA | 94597 | |
| 7140687 | Maria Asuncion M Lorange | Address on file | | | | |
| 7140687 | Maria Asuncion M Lorange | Address on file | | | | |
| 7140687 | Maria Asuncion M Lorange | Address on file | | | | |
| 7140687 | Maria Asuncion M Lorange | Address on file | | | | |
| 5928292 | Maria Balaz | Address on file | | | | |
| 5907939 | Maria Ballesteros | Address on file | | | | |
| 5912360 | Maria Ballesteros | Address on file | | | | |
| 5910676 | Maria Ballesteros | Address on file | | | | |
| 5942452 | Maria Ballesteros | Address on file | | | | |
| 5904234 | Maria Ballesteros | Address on file | | | | |
| 5911720 | Maria Ballesteros | Address on file | | | | |
| 7708796 | MARIA BALLESTEROS | Address on file | | | | |
| 7144399 | Maria Banta | Address on file | | | | |
| 7144399 | Maria Banta | Address on file | | | | |
| 7144399 | Maria Banta | Address on file | | | | |
| 7144399 | Maria Banta | Address on file | | | | |
| 5872636 | Maria Busby | Address on file | | | | |
| 7708797 | MARIA C BAKER & | Address on file | | | | |
| 7708798 | MARIA C BREILLATT | Address on file | | | | |
| 7708799 | MARIA C JANUSZ & | Address on file | | | | |
| 7708800 | MARIA C MUSCAT | Address on file | | | | |
| 7708801 | MARIA C PATTERSON | Address on file | | | | |
| 7708802 | MARIA C PEIRANO | Address on file | | | | |
| 7708803 | MARIA C RAMIREZ | Address on file | | | | |
| 7773687 | MARIA C RIVERA | 2321 MELHORN DR | ALHAMBRA | CA | 91803-4619 | |
| 7941882 | MARIA CANCIAMILLA | 6860 SANTA TERESA BLVD | SAN JOSE | CA | 95160 | |
| 5928293 | Maria Carmen Rivera Garcia | Address on file | | | | |
| 7181365 | Maria Carolina Ramirez | Address on file | | | | |
| 7176647 | Maria Carolina Ramirez | Address on file | | | | |
| 7176647 | Maria Carolina Ramirez | Address on file | | | | |
| 5908291 | Maria Carolina Ramirez | Address on file | | | | |
| 5904615 | Maria Carolina Ramirez | Address on file | | | | |
| 5906382 | Maria Carolina Ramirez | Address on file | | | | |
| 5909732 | Maria Carolina Ramirez | Address on file | | | | |
| 5902371 | Maria Carolina Ramirez | Address on file | | | | |
| 7953303 | Maria Chavez & Roman Rosales | 6350 Hehn Avenue | Bakersfield | CA | 93307 | |
| 7708804 | MARIA CHIMENTE | Address on file | | | | |
| 7934571 | MARIA CORRENTE.;. | 2079 SAMPLE AVE | CLOVIS | CA | 93611 | |
| 7162991 | MARIA COSENTINO | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162991 | MARIA COSENTINO | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7152485 | Maria Cristina Benavides | Address on file | | | | |
| 7152485 | Maria Cristina Benavides | Address on file | | | | |
| 7152485 | Maria Cristina Benavides | Address on file | | | | |
| 7152485 | Maria Cristina Benavides | Address on file | | | | |
| 7152485 | Maria Cristina Benavides | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7152485 | Maria Cristina Benavides | Address on file | | | | |
| 7708805 | MARIA CRISTINA VELOSO KOENIG | Address on file | | | | |
| 5906352 | Maria Cuevas | Address on file | | | | |
| 5909700 | Maria Cuevas | Address on file | | | | |
| 7197689 | MARIA CUEVAS | Address on file | | | | |
| 7197689 | MARIA CUEVAS | Address on file | | | | |
| 5902341 | Maria Cuevas | Address on file | | | | |
| 7934572 | MARIA DE LA TORRE.;. | 6144 E. HEATON AVE. | FRESNO | CA | 93727 | |
| 7934573 | MARIA DE LOS AN SALAS.;. | 156 HILLCREST AVE | PITTSBURG | CA | 94565 | |
| 7167751 | Maria De Lourdes Hueramo Gaytan | Address on file | | | | |
| 7167751 | Maria De Lourdes Hueramo Gaytan | Address on file | | | | |
| 7192380 | Maria De Lourdes Hueramo Gaytan | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192380 | Maria De Lourdes Hueramo Gaytan | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7177216 | Maria Dean | Address on file | | | | |
| 7183964 | Maria Dean | Address on file | | | | |
| 7177216 | Maria Dean | Address on file | | | | |
| 7778470 | MARIA DEL CARMEN MUNOZ | & PONCIANO CARMONA JTWROS, 234 RAMONA ST | SAN MATEO | CA | 94401-2522 | |
| 7708806 | MARIA DOLORES RODRIGUEZ | Address on file | | | | |
| 7708807 | MARIA DRAGANOWA SCHNEIDER | Address on file | | | | |
| 7934574 | MARIA E BERNAL.;. | 927 MAYPORT DR | PITTSBURG | CA | 94565 | |
| 7708808 | MARIA E COUTO | Address on file | | | | |
| 7765230 | MARIA E DEL PRADO | 324 KITTY HAWK RD APT 306 | ALAMEDA | CA | 94501-6057 | |
| 7708809 | MARIA E FLORES | Address on file | | | | |
| 7708810 | MARIA E FLORES & | Address on file | | | | |
| 7708811 | MARIA E FREGULIA | Address on file | | | | |
| 7708812 | MARIA E JARQUIN TR MARIA E | Address on file | | | | |
| 7708813 | MARIA E KEMP | Address on file | | | | |
| 7708814 | MARIA E LONG | Address on file | | | | |
| 7934575 | MARIA E MEDINA.;. | 346 NAPLES ST | SAN FRANCISCO | CA | 94112 | |
| 7708815 | MARIA E PROTTI | Address on file | | | | |
| 7774138 | MARIA E SALCEDO | 3316 S TIBERIAS RD | WASHINGTON | UT | 84780-2964 | |
| 7774852 | MARIA E SIORDIA CUST | BREANNA MICHELLE SIORDIA, UNIF GIFT MIN ACT CA, 3127 PINE VALLEY DR | FAIRFIELD | CA | 94534-7516 | |
| 7774853 | MARIA E SIORDIA CUST | BREANNA M SIORDIA, CA UNIF TRANSFERS MIN ACT, 3127 PINE VALLEY DR | FAIRFIELD | CA | 94534-7516 | |
| 7781885 | MARIA E TALLMAN | PERSONAL REPRESENTATIVE, EST MARY S MCCUNE, 1970 BAINBRIDGE CENTER RD | COLOMA | MI | 49038-9716 | |
| 5928296 | Maria Elena Diaz Doak | Address on file | | | | |
| 5928297 | Maria Elena Diaz Doak | Address on file | | | | |
| 5928295 | Maria Elena Diaz Doak | Address on file | | | | |
| 5928294 | Maria Elena Diaz Doak | Address on file | | | | |
| 7934576 | MARIA ELENA FRIAS.;. | 46 LEO CIRCLE | SO SAN FRANCISCO | CA | 94080 | |
| 6007753 | Maria Elena Gonzalez, individually and as Guardian ad Litem for Luis Daniel Noguez Martinez and Diego Noguez Martinez; Oscar Martinez Gonzalez; Gilberto Martinez Gonzalez and | Address on file | | | | |
| 7776216 | MARIA ELENA R VARELA | 2157 OAKMONT ST | SACRAMENTO | CA | 95815-3815 | |
| 7776217 | MARIA ELENA VARELA | 2157 OAKMONT ST | SACRAMENTO | CA | 95815-3815 | |
| 4939334 | Maria Elena's Inc, Vanessa Anaya | PO Box 194 | Alviso | CA | 95002 | |
| 7192687 | MARIA ELIA DOMINGUEZ | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192687 | MARIA ELIA DOMINGUEZ | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7765972 | MARIA ERKER | 1051 VIA BONITA | ALAMEDA | CA | 94502-6841 | |
| 7708816 | MARIA ESCOLA | Address on file | | | | |
| 7145002 | Maria Estela Soto | Address on file | | | | |
| 7145002 | Maria Estela Soto | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7145002 | Maria Estela Soto | Address on file | | | | |
| 7145002 | Maria Estela Soto | Address on file | | | | |
| 7770766 | MARIA FABIAN TR UA JUL 15 05 | THE MARIA FABIAN LIVING TRUST, 8 SHADY LN | MONTEREY | CA | 93940-4218 | |
| 7177132 | Maria Farias-Cisneros | Address on file | | | | |
| 7177132 | Maria Farias-Cisneros | Address on file | | | | |
| 7772957 | MARIA FASSIO PIGNATI CUST | MICHAEL ANTHONY PIGNATI, UNIF GIFT MIN ACT CA, 268 DELMAR WAY | SAN MATEO | CA | 94403-2313 | |
| 7194900 | Maria Fitzgerald | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194900 | Maria Fitzgerald | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194900 | Maria Fitzgerald | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194900 | Maria Fitzgerald | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194900 | Maria Fitzgerald | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194900 | Maria Fitzgerald | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7163030 | MARIA FLAHERTY | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163030 | MARIA FLAHERTY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7144701 | Maria Francesca Schrock | Address on file | | | | |
| 7144701 | Maria Francesca Schrock | Address on file | | | | |
| 7144701 | Maria Francesca Schrock | Address on file | | | | |
| 7144701 | Maria Francesca Schrock | Address on file | | | | |
| 7763645 | MARIA G BRUCE | 18990 CAMINITO CANTILENA UNIT 38 | SAN DIEGO | CA | 92128-1088 | |
| 7193071 | Maria G Madrigal De Sanchez | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193071 | Maria G Madrigal De Sanchez | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193071 | Maria G Madrigal De Sanchez | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193071 | Maria G Madrigal De Sanchez | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193071 | Maria G Madrigal De Sanchez | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193071 | Maria G Madrigal De Sanchez | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7201020 | MARIA G NAVARRO | Address on file | | | | |
| 7201020 | MARIA G NAVARRO | Address on file | | | | |
| 7708817 | MARIA G PRIGNANO | Address on file | | | | |
| 7783536 | MARIA G RAVELLA TR UA MAR 22 94 | THE RAVELLA FAMILY TRUST, 1821 BAYVIEW AVE | BELMONT | CA | 94002-1724 | |
| 5928298 | Maria G. Dominguez | Address on file | | | | |
| 5906313 | Maria Gaitan | Address on file | | | | |
| 5902302 | Maria Gaitan | Address on file | | | | |
| 5928299 | Maria Gallegos | Address on file | | | | |
| 5905186 | Maria Garcia de Ortiz | Address on file | | | | |
| 6014050 | MARIA GARIBAY | Address on file | | | | |
| 5910422 | Maria Gaytan | Address on file | | | | |
| 5903524 | Maria Gaytan | Address on file | | | | |
| 5907374 | Maria Gaytan | Address on file | | | | |
| 7708818 | MARIA GLICKMAN TR | Address on file | | | | |
| 7142035 | Maria Gloria Fernandes Lino | Address on file | | | | |
| 7142035 | Maria Gloria Fernandes Lino | Address on file | | | | |
| 7142035 | Maria Gloria Fernandes Lino | Address on file | | | | |
| 7142035 | Maria Gloria Fernandes Lino | Address on file | | | | |
| 7777595 | MARIA GLORIA RIGGS & | FRANCIS DONALD RIGGS JR CO TTEES THE DECEDENT'S TR CREATED, UNDER THE RIGGS TR AGREEMENT DTD 12 5 91, 711 N LUCIA AVE STE B | REDONDO BEACH | CA | 90277-2232 | |
| 5903357 | Maria Gomez | Address on file | | | | |
| 5907241 | Maria Gomez | Address on file | | | | |
| 5907418 | Maria Gonzalez | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
717 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5903574 | Maria Gonzalez | Address on file | | | | |
| 5010046 | Maria Gonzalez, Juan Lepez and Jesus Zamora | Address on file | | | | |
| 7934577 | MARIA GONZALEZ,; | 133 SOUTHBRIDGE LANE | FAIRFIELD | CA | 94534 | |
| 7198745 | Maria Graciela Gonzalez-Johnson | Address on file | | | | |
| 7198745 | Maria Graciela Gonzalez-Johnson | Address on file | | | | |
| 7198745 | Maria Graciela Gonzalez-Johnson | Address on file | | | | |
| 7198745 | Maria Graciela Gonzalez-Johnson | Address on file | | | | |
| 7198745 | Maria Graciela Gonzalez-Johnson | Address on file | | | | |
| 7198745 | Maria Graciela Gonzalez-Johnson | Address on file | | | | |
| 7708819 | MARIA GRAZIA DELFINO HORIUCHI | Address on file | | | | |
| 7141036 | Maria Gregoria Barajas | Address on file | | | | |
| 7141036 | Maria Gregoria Barajas | Address on file | | | | |
| 7141036 | Maria Gregoria Barajas | Address on file | | | | |
| 7141036 | Maria Gregoria Barajas | Address on file | | | | |
| 7140585 | Maria Guadalupe Gutierrez | Address on file | | | | |
| 7140585 | Maria Guadalupe Gutierrez | Address on file | | | | |
| 7140585 | Maria Guadalupe Gutierrez | Address on file | | | | |
| 7140585 | Maria Guadalupe Gutierrez | Address on file | | | | |
| 5905174 | Maria Guadalupe Gutierrez | Address on file | | | | |
| 5908723 | Maria Guadalupe Gutierrez | Address on file | | | | |
| 7140756 | Maria Guadalupe Orozco | Address on file | | | | |
| 7140756 | Maria Guadalupe Orozco | Address on file | | | | |
| 7140756 | Maria Guadalupe Orozco | Address on file | | | | |
| 7140756 | Maria Guadalupe Orozco | Address on file | | | | |
| 7152388 | Maria Guadalupe Vidrio | Address on file | | | | |
| 7152388 | Maria Guadalupe Vidrio | Address on file | | | | |
| 7152388 | Maria Guadalupe Vidrio | Address on file | | | | |
| 7152388 | Maria Guadalupe Vidrio | Address on file | | | | |
| 7163050 | MARIA GUARIENTI | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163050 | MARIA GUARIENTI | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5966693 | Maria Guerrero-Funes | Address on file | | | | |
| 5928303 | Maria Guerrero-Funes | Address on file | | | | |
| 5928304 | Maria Guerrero-Funes | Address on file | | | | |
| 5928302 | Maria Guerrero-Funes | Address on file | | | | |
| 5928305 | Maria Guerrero-Funes | Address on file | | | | |
| 5928301 | Maria Guerrero-Funes | Address on file | | | | |
| 7163192 | MARIA GUTIERREZ | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163192 | MARIA GUTIERREZ | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7708820 | MARIA H NANGERONI | Address on file | | | | |
| 7708821 | MARIA HARTUNG DECHER | Address on file | | | | |
| 7836305 | MARIA HARTUNG DECHER | 33014 BAD DRIBURG, WALDSTRASSE 19 | WALDTRASSE | S8 | | |
| 7142173 | Maria Helena Mulder | Address on file | | | | |
| 7142173 | Maria Helena Mulder | Address on file | | | | |
| 7142173 | Maria Helena Mulder | Address on file | | | | |
| 7142173 | Maria Helena Mulder | Address on file | | | | |
| 5907826 | Maria Hernandez | Address on file | | | | |
| 5910608 | Maria Hernandez | Address on file | | | | |
| 5912869 | Maria Hernandez | Address on file | | | | |
| 5942327 | Maria Hernandez | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5904110 | Maria Hernandez | Address on file | | | | |
| 5911677 | Maria Hernandez | Address on file | | | | |
| 5912319 | Maria Hernandez | Address on file | | | | |
| 6014051 | MARIA HERNANDEZ | Address on file | | | | |
| 5928310 | Maria Howard | Address on file | | | | |
| 5928307 | Maria Howard | Address on file | | | | |
| 5928308 | Maria Howard | Address on file | | | | |
| 5928309 | Maria Howard | Address on file | | | | |
| 5928306 | Maria Howard | Address on file | | | | |
| 7934578 | MARIA I DE MARTINI.;. | 1084 SANDERS DRIVE | MORAGA | CA | 94556 | |
| 7708822 | MARIA I GARCIA | Address on file | | | | |
| 7708823 | MARIA I MITCHELL | Address on file | | | | |
| 7141318 | Maria I Naranjo | Address on file | | | | |
| 7141318 | Maria I Naranjo | Address on file | | | | |
| 7141318 | Maria I Naranjo | Address on file | | | | |
| 7141318 | Maria I Naranjo | Address on file | | | | |
| 7708824 | MARIA J BEMELMAN TOD | Address on file | | | | |
| 7786665 | MARIA J BROWN TR | MARIA J BROWN TRUST UA DEC 14 92, 2112 UPPER ELGIN RIVER RD | ELGIN | TX | 78621-5732 | |
| 6011230 | MARIA J ELLIS | Address on file | | | | |
| 6086684 | Maria J. Ellis DBA Spring Rivers Ecological Sciences, LLC | PO BOX 153 | Cassel | CA | 96016 | |
| 7708825 | MARIA K ZEMPEL | Address on file | | | | |
| 7143327 | Maria Katharina Roskopf | Address on file | | | | |
| 7143327 | Maria Katharina Roskopf | Address on file | | | | |
| 7143327 | Maria Katharina Roskopf | Address on file | | | | |
| 7143327 | Maria Katharina Roskopf | Address on file | | | | |
| 7708826 | MARIA KIMMEL | Address on file | | | | |
| 7708827 | MARIA KOMJATHY & LASZLO KOMJATHY | Address on file | | | | |
| 7144240 | Maria L Booth | Address on file | | | | |
| 7144240 | Maria L Booth | Address on file | | | | |
| 7144240 | Maria L Booth | Address on file | | | | |
| 7144240 | Maria L Booth | Address on file | | | | |
| 7708828 | MARIA L BRADFIELD | Address on file | | | | |
| 7708829 | MARIA L COLOMBO TTEE | Address on file | | | | |
| 7195897 | Maria L Martinez | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195897 | Maria L Martinez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195897 | Maria L Martinez | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195897 | Maria L Martinez | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195897 | Maria L Martinez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195897 | Maria L Martinez | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7172569 | Maria L Rock, as Co-Trustee of the 2015 Rock Family Trust | Address on file | | | | |
| 7777375 | MARIA L ZUAZO | 1512 139TH AVE | SAN LEANDRO | CA | 94578-1656 | |
| 7194881 | Maria L. Scott | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194881 | Maria L. Scott | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194881 | Maria L. Scott | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194881 | Maria L. Scott | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194881 | Maria L. Scott | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194881 | Maria L. Scott | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7883275 | Maria L. Yauger Trust | Address on file | | | | |
| 7708830 | MARIA LEAVY HOELSCHER EX | Address on file | | | | |
| 5928314 | Maria Leeper | Address on file | | | | |
| 5928313 | Maria Leeper | Address on file | | | | |
| 5928312 | Maria Leeper | Address on file | | | | |
| 5928311 | Maria Leeper | Address on file | | | | |
| 7781481 | MARIA LISA CASETTA | 2100 VAN BUREN AVE | OGDEN | UT | 84401-1842 | |
| 7197039 | Maria Lisa Fye | Address on file | | | | |
| 7197039 | Maria Lisa Fye | Address on file | | | | |
| 7197039 | Maria Lisa Fye | Address on file | | | | |
| 7197039 | Maria Lisa Fye | Address on file | | | | |
| 7197039 | Maria Lisa Fye | Address on file | | | | |
| 7197039 | Maria Lisa Fye | Address on file | | | | |
| 5906698 | Maria Lopez | Address on file | | | | |
| 5902708 | Maria Lopez | Address on file | | | | |
| 5904133 | Maria Lorange | Address on file | | | | |
| 5907846 | Maria Lorange | Address on file | | | | |
| 7169549 | Maria Lorena Galindo Ramos | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195297 | Maria Lorena Galindo Ramos | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7169549 | Maria Lorena Galindo Ramos | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7142984 | Maria Louisa Barbosa | Address on file | | | | |
| 7142984 | Maria Louisa Barbosa | Address on file | | | | |
| 7142984 | Maria Louisa Barbosa | Address on file | | | | |
| 7142984 | Maria Louisa Barbosa | Address on file | | | | |
| 7708831 | MARIA LOUISA POGOLOTTI | Address on file | | | | |
| 7836344 | MARIA LOUISA POGOLOTTI | DON A POGOLOTTO 23, 10094 GIAVENO | GIAVENO | A1 | | |
| 7144168 | Maria Luisa Alyea | Address on file | | | | |
| 7144168 | Maria Luisa Alyea | Address on file | | | | |
| 7194842 | Maria Luisa Alyea | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194842 | Maria Luisa Alyea | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195018 | Maria Luisa G Robledo | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7169264 | Maria Luisa G Robledo | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169264 | Maria Luisa G Robledo | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195018 | Maria Luisa G Robledo | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193782 | MARIA LUISA GALEAZZI | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7195010 | Maria Luisa Garibay | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195010 | Maria Luisa Garibay | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195010 | Maria Luisa Garibay | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195010 | Maria Luisa Garibay | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195010 | Maria Luisa Garibay | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195010 | Maria Luisa Garibay | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7188695 | Maria Luisa Madrigal | Address on file | | | | |
| 7188695 | Maria Luisa Madrigal | Address on file | | | | |
| 7934579 | MARIA LUISA SAKAGUCHI.;. | 1395 ALEX CIRCLE | TURLOCK | CA | 95382 | |
| 7772836 | MARIA LUISE PETERSON | 502 QUARTZ ST | REDWOOD CITY | CA | 94062-2228 | |
| 7708832 | MARIA LY | Address on file | | | | |
| 7708833 | MARIA LYDIA SEQUEIRA | Address on file | | | | |
| 7766661 | MARIA M GALLION TR | UDT JUL 8 92, MARIA M GALLION TRUST, 156 ROLLINGWOOD DR | SAN RAFAEL | CA | 94901-1453 | |
| 7779376 | MARIA M GALLION TTEE | MARIA M GALLION FAM TR, UA DTD 02 12 2016, 93 BROADMOOR AVE | SAN ANSELMO | CA | 94960-1446 | |
| 5928319 | Maria Macarthur | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5928316 | Maria Macarthur | Address on file | | | | |
| 5928317 | Maria Macarthur | Address on file | | | | |
| 5928318 | Maria Macarthur | Address on file | | | | |
| 5928315 | Maria Macarthur | Address on file | | | | |
| 5928324 | Maria Madruga | Address on file | | | | |
| 5928322 | Maria Madruga | Address on file | | | | |
| 5928323 | Maria Madruga | Address on file | | | | |
| 5928321 | Maria Madruga | Address on file | | | | |
| 5928320 | Maria Madruga | Address on file | | | | |
| 7778530 | MARIA MANEATIS TTEE | MANEATIS REVOC TRUST, U/A DTD 08/20/1996, 6287 DEL ORO RD | GRANITE BAY | CA | 95746-9008 | |
| 5013802 | Maria Manubens; Milos Manubens; Sergio Manubens; Norma Quintana and F. M., a minor child (Norma Quintana, parent, 542 Westgate Drive, Napa CA) | Address on file | | | | |
| 7142226 | Maria Margarita Hernandez Rodriguez | Address on file | | | | |
| 7142226 | Maria Margarita Hernandez Rodriguez | Address on file | | | | |
| 7142226 | Maria Margarita Hernandez Rodriguez | Address on file | | | | |
| 7142226 | Maria Margarita Hernandez Rodriguez | Address on file | | | | |
| 7708834 | MARIA MARTIN CUST | Address on file | | | | |
| 7708835 | MARIA MARTIN CUST | Address on file | | | | |
| 7708836 | MARIA MARTIN CUST | Address on file | | | | |
| 7708837 | MARIA MARTINSON | Address on file | | | | |
| 7708838 | MARIA MATA | Address on file | | | | |
| 7708839 | MARIA MATARAZZO & | Address on file | | | | |
| 7780207 | MARIA MESIRES EX | EST NICK MESIRES, 231 HAREWOOD AVE | WATERTOWN | NY | 13601-4115 | |
| 7708840 | MARIA MICHELLE LEE | Address on file | | | | |
| 7148729 | Maria Moraes and William Poe (partnership) | Address on file | | | | |
| 5928328 | Maria Mulvihill | Address on file | | | | |
| 5928326 | Maria Mulvihill | Address on file | | | | |
| 5928327 | Maria Mulvihill | Address on file | | | | |
| 5928325 | Maria Mulvihill | Address on file | | | | |
| 7708841 | MARIA N FREITAS & | Address on file | | | | |
| 7201021 | Maria Navarro | Address on file | | | | |
| 7201021 | Maria Navarro | Address on file | | | | |
| 7192453 | MARIA O ALCAZAR | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192453 | MARIA O ALCAZAR | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7934580 | MARIA O CHOW.;. | 5425 VICTORIA LANE | EL SOBRANTE | CA | 94803 | |
| 7708842 | MARIA O SANDOVAL | Address on file | | | | |
| 7708843 | MARIA O SEGOVIA | Address on file | | | | |
| 7141344 | Maria O. Briceno Gutierrez | Address on file | | | | |
| 7141344 | Maria O. Briceno Gutierrez | Address on file | | | | |
| 7141344 | Maria O. Briceno Gutierrez | Address on file | | | | |
| 7141344 | Maria O. Briceno Gutierrez | Address on file | | | | |
| 7708844 | MARIA OCHOMOGO | Address on file | | | | |
| 5903046 | Maria Ortega | Address on file | | | | |
| 5910219 | Maria Ortega | Address on file | | | | |
| 5906975 | Maria Ortega | Address on file | | | | |
| 5905187 | Maria Ortiz Garcia | Address on file | | | | |
| 5902981 | Maria Orzco | Address on file | | | | |
| 5906935 | Maria Orzco | Address on file | | | | |
| 7766763 | MARIA P GATZIOLIC | 151 ROYAL CT | BLOOMINGDALE | IL | 60108-2947 | |
| 7785139 | MARIA P GATZIOLIS | TR UA JUN 27 91, KATHERINE L PANOS & MARIA P GATZIOLIS TRUST, 151 ROYAL CT | BLOOMINGDALE | IL | 60108-2947 | |
| 5928332 | Maria Parsons | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5928331 | Maria Parsons | Address on file | | | | |
| 5928330 | Maria Parsons | Address on file | | | | |
| 5928329 | Maria Parsons | Address on file | | | | |
| 7762346 | MARIA PIA ANTONELLI | 106 WAVERLEY AVE | NEWTON | MA | 02458-2401 | |
| 7199154 | Maria Piedad Brisgel | Address on file | | | | |
| 7199154 | Maria Piedad Brisgel | Address on file | | | | |
| 7199154 | Maria Piedad Brisgel | Address on file | | | | |
| 7199154 | Maria Piedad Brisgel | Address on file | | | | |
| 7784384 | MARIA PUREZA DE LIMA | 37965 3RD ST | FREMONT | CA | 94536-2932 | |
| 7708845 | MARIA R FRANCO & DENISE FRANCO | Address on file | | | | |
| 6009796 | Maria R Nunes | Address on file | | | | |
| 6126139 | Maria R. Nunes | Address on file | | | | |
| 7708846 | MARIA RAMIREZ | Address on file | | | | |
| 7142823 | Maria Reina Hixon | Address on file | | | | |
| 7142823 | Maria Reina Hixon | Address on file | | | | |
| 7142823 | Maria Reina Hixon | Address on file | | | | |
| 7142823 | Maria Reina Hixon | Address on file | | | | |
| 5928335 | Maria Reina Hixon | Address on file | | | | |
| 5928334 | Maria Reina Hixon | Address on file | | | | |
| 5928336 | Maria Reina Hixon | Address on file | | | | |
| 5928333 | Maria Reina Hixon | Address on file | | | | |
| 7141124 | Maria Reyes | Address on file | | | | |
| 7141124 | Maria Reyes | Address on file | | | | |
| 7141124 | Maria Reyes | Address on file | | | | |
| 7141124 | Maria Reyes | Address on file | | | | |
| 5910937 | Maria Reynoso | Address on file | | | | |
| 5905387 | Maria Reynoso | Address on file | | | | |
| 5908886 | Maria Reynoso | Address on file | | | | |
| 7142610 | Maria Richardson | Address on file | | | | |
| 7142610 | Maria Richardson | Address on file | | | | |
| 7142610 | Maria Richardson | Address on file | | | | |
| 7142610 | Maria Richardson | Address on file | | | | |
| 7708847 | MARIA ROBLES MEYERS CUST | Address on file | | | | |
| 7708848 | MARIA ROBLES MEYERS CUST | Address on file | | | | |
| 7708849 | MARIA RODRIGUEZ | Address on file | | | | |
| 7193350 | Maria Rojas | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193350 | Maria Rojas | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5909856 | Maria Rojas Andrade | Address on file | | | | |
| 5902523 | Maria Rojas Andrade | Address on file | | | | |
| 5906521 | Maria Rojas Andrade | Address on file | | | | |
| 7195855 | Maria Rosa Durman | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195855 | Maria Rosa Durman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195855 | Maria Rosa Durman | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195855 | Maria Rosa Durman | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195855 | Maria Rosa Durman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195855 | Maria Rosa Durman | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7154250 | Maria Rosa Lara | Address on file | | | | |
| 7154250 | Maria Rosa Lara | Address on file | | | | |
| 7154250 | Maria Rosa Lara | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 722 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7154250 | Maria Rosa Lara | Address on file | | | | |
| 7154250 | Maria Rosa Lara | Address on file | | | | |
| 7154250 | Maria Rosa Lara | Address on file | | | | |
| 7198693 | Maria Ruth Inocencio Locala | Address on file | | | | |
| 7198693 | Maria Ruth Inocencio Locala | Address on file | | | | |
| 7198693 | Maria Ruth Inocencio Locala | Address on file | | | | |
| 7198693 | Maria Ruth Inocencio Locala | Address on file | | | | |
| 7198693 | Maria Ruth Inocencio Locala | Address on file | | | | |
| 7198693 | Maria Ruth Inocencio Locala | Address on file | | | | |
| 7774137 | MARIA S SALAS & | ROBERT A SALAS JT TEN, 302 LILY ST | FAIRFIELD | CA | 94533-1531 | |
| 7779497 | MARIA SACCO BOMAN TTEE | SACCO TRUST U/A DTD 05/10/94, 125 OTSEGO AVE | SAN FRANCISCO | CA | 94112-2535 | |
| 7206125 | MARIA SALAS | Address on file | | | | |
| 7206125 | MARIA SALAS | Address on file | | | | |
| 7774298 | MARIA SCARIMBOLO | 2046 35TH ST | ASTORIA | NY | 11105-2035 | |
| 7325558 | Maria Segura | 1669 El Toro Way | Pinole | CA | 94564 | |
| 7176694 | Maria Shepherd | Address on file | | | | |
| 7181410 | Maria Shepherd | Address on file | | | | |
| 7181410 | Maria Shepherd | Address on file | | | | |
| 5908097 | Maria Shepherd | Address on file | | | | |
| 5904419 | Maria Shepherd | Address on file | | | | |
| 5907952 | Maria Sherman | Address on file | | | | |
| 5912374 | Maria Sherman | Address on file | | | | |
| 5910689 | Maria Sherman | Address on file | | | | |
| 5942464 | Maria Sherman | Address on file | | | | |
| 5904247 | Maria Sherman | Address on file | | | | |
| 5911733 | Maria Sherman | Address on file | | | | |
| 7140810 | Maria Silvia Rojas Andrade | Address on file | | | | |
| 7140810 | Maria Silvia Rojas Andrade | Address on file | | | | |
| 7140810 | Maria Silvia Rojas Andrade | Address on file | | | | |
| 7140810 | Maria Silvia Rojas Andrade | Address on file | | | | |
| 7199274 | Maria Slater | Address on file | | | | |
| 7199274 | Maria Slater | Address on file | | | | |
| 7199274 | Maria Slater | Address on file | | | | |
| 7199274 | Maria Slater | Address on file | | | | |
| 7199274 | Maria Slater | Address on file | | | | |
| 7199274 | Maria Slater | Address on file | | | | |
| 6014054 | MARIA SPRINGER | Address on file | | | | |
| 7141517 | Maria Starr | Address on file | | | | |
| 7141517 | Maria Starr | Address on file | | | | |
| 7141517 | Maria Starr | Address on file | | | | |
| 7141517 | Maria Starr | Address on file | | | | |
| 5928341 | Maria Stiles | Address on file | | | | |
| 5928338 | Maria Stiles | Address on file | | | | |
| 5928339 | Maria Stiles | Address on file | | | | |
| 5928340 | Maria Stiles | Address on file | | | | |
| 5928337 | Maria Stiles | Address on file | | | | |
| 7708850 | MARIA SWEETMAN | Address on file | | | | |
| 7141260 | Maria Szulc | Address on file | | | | |
| 7141260 | Maria Szulc | Address on file | | | | |
| 7141260 | Maria Szulc | Address on file | | | | |
| 7141260 | Maria Szulc | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7763096 | MARIA T BILL TR BILL FAMILY | TRUST UA JUN 7 78, PO BOX 51 | LAFAYETTE | CA | 94549-0051 | |
| 7708851 | MARIA T CHIMENTE | Address on file | | | | |
| 7708852 | MARIA T GEORGIOU | Address on file | | | | |
| 7770553 | MARIA T MACEDO & MANUEL S MACEDO | TR UA JUN 09 00 THE MACEDO, FAMILY 2000 TRUST, 22 MYRTLE ST | REDWOOD CITY | CA | 94062-2106 | |
| 7708853 | MARIA T SAVIANO | Address on file | | | | |
| 7196904 | Maria Teresa Perugini | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196904 | Maria Teresa Perugini | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196904 | Maria Teresa Perugini | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196904 | Maria Teresa Perugini | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196904 | Maria Teresa Perugini | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196904 | Maria Teresa Perugini | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7786955 | MARIA TERESA RIGHERO TR RIGHERO | FAMILY, TRUST SURVIVORS TRUST UA MAY 4 95, 8910 TOWNSHIP RD | LIVE OAK | CA | 95953-9718 | |
| 7177124 | Maria Teresa Sanabria | Address on file | | | | |
| 7177124 | Maria Teresa Sanabria | Address on file | | | | |
| 7181498 | Maria Teresa Williams | Address on file | | | | |
| 7176782 | Maria Teresa Williams | Address on file | | | | |
| 7176782 | Maria Teresa Williams | Address on file | | | | |
| 7767866 | MARIA TIMONEY TR UA SEP 27 05 THE | HELEN M FAHY TRUST, 510 W FULTON ST | WYTHEVILLE | VA | 24382-1029 | |
| 7708855 | MARIA UNZUETA | Address on file | | | | |
| 7708854 | MARIA UNZUETA | Address on file | | | | |
| 7708856 | MARIA V ANDERSON | Address on file | | | | |
| 7708857 | MARIA V CREASER TR UA SEP 18 03 | Address on file | | | | |
| 7141740 | Maria V Martinez | Address on file | | | | |
| 7141740 | Maria V Martinez | Address on file | | | | |
| 7141740 | Maria V Martinez | Address on file | | | | |
| 7141740 | Maria V Martinez | Address on file | | | | |
| 7331454 | Maria Vanko Wilson | Address on file | | | | |
| 7188696 | Maria Vargas | Address on file | | | | |
| 7188696 | Maria Vargas | Address on file | | | | |
| 7073205 | Maria Vega, individually and as heir to Alex Vega, deceased; Manuel Vega, individually and as heir to Alex Vega, deceased; and Maria Vega and Manuel Vega as co-representatives of the Estate of Alex Ve, ga | Address on file | | | | |
| 7771663 | MARIA VICTORIA MONZEL | 1645 IVORY AVE N | LAKE ELMO | MN | 55042-9314 | |
| 5910202 | Maria Vidrio | Address on file | | | | |
| 5902977 | Maria Vidrio | Address on file | | | | |
| 5906931 | Maria Vidrio | Address on file | | | | |
| 7164112 | MARIA VIERRA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164112 | MARIA VIERRA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | | CA | 95401 | |
| 7708858 | MARIA WADMAN | Address on file | | | | |
| 5903937 | Maria Williams | Address on file | | | | |
| 5907667 | Maria Williams | Address on file | | | | |
| 7708859 | MARIA WILSON | Address on file | | | | |
| 7708860 | MARIA YEN | Address on file | | | | |
| 7467891 | Maria, Blake | Address on file | | | | |
| 6029391 | Maria, Lynette | Address on file | | | | |
| 6029321 | Maria, Lynette | Address on file | | | | |
| 7327071 | Maria, Pamela | Address on file | | | | |
| 7469809 | Maria, Tyler | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 724 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7708861 | MARIA-ELENA G GALANTE | Address on file | | | | |
| 7165941 | Mariah Burrescia | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165941 | Mariah Burrescia | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7326194 | Mariah bush | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326194 | Mariah bush | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326194 | Mariah bush | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326194 | Mariah bush | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7708862 | MARIAH G KINGWELL | Address on file | | | | |
| 7708863 | MARIAH HOWARD | Address on file | | | | |
| 7188697 | Mariah Michelle Gist | Address on file | | | | |
| 7188697 | Mariah Michelle Gist | Address on file | | | | |
| 7323270 | Mariah Michon (Jonathon Starr, Parent) | Address on file | | | | |
| 7188698 | Mariah Michon (Jonathon Starr, Parent) | Address on file | | | | |
| 7308219 | Mariah Michon (Jonathon Starr, Parent) | Address on file | | | | |
| 7188698 | Mariah Michon (Jonathon Starr, Parent) | Address on file | | | | |
| 7708864 | MARIALINA FIUMARA & | Address on file | | | | |
| 7184718 | Mariam Alkhori | Address on file | | | | |
| 7184718 | Mariam Alkhori | Address on file | | | | |
| 5902601 | Mariam Duffy | Address on file | | | | |
| 5906595 | Mariam Duffy | Address on file | | | | |
| 7175446 | Mariam Khazal | Address on file | | | | |
| 7175446 | Mariam Khazal | Address on file | | | | |
| 7175446 | Mariam Khazal | Address on file | | | | |
| 7175446 | Mariam Khazal | Address on file | | | | |
| 7175446 | Mariam Khazal | Address on file | | | | |
| 7175446 | Mariam Khazal | Address on file | | | | |
| 7764116 | MARIAM L CATLIN & | SHEILA A PATTERSON &, NANCY L BULLIS JT TEN, PO BOX 1225 | MARCOLA | OR | 97454-1225 | |
| 7764115 | MARIAM L CATLIN TOD | NANCY L BULLIS, SUBJECT TO STA TOD RULES, PO BOX 1225 | MARCOLA | OR | 97454-1225 | |
| 7764117 | MARIAM L CATLIN TOD | SHEILA A PATTERSON, SUBJECT TO STA TOD RULES, PO BOX 1225 | MARCOLA | OR | 97454-1225 | |
| 7786727 | MARIAM MANDELL DISNEY TR | DISNEY FAMILY TRUST, UA APR 9 95, 3005 HALEY ST | BAKERSFIELD | CA | 93305-2117 | |
| 7708865 | MARIAMNE R MITCHELL | Address on file | | | | |
| 7708866 | MARIAN A ADAMSON | Address on file | | | | |
| 7764887 | MARIAN A CROWELL | 1489 GLACIER DR | SAN JOSE | CA | 95118-1615 | |
| 7708867 | MARIAN AMY CAPLAN | Address on file | | | | |
| 7181129 | Marian Avilla Hamann | Address on file | | | | |
| 7176410 | Marian Avilla Hamann | Address on file | | | | |
| 7176410 | Marian Avilla Hamann | Address on file | | | | |
| 7708868 | MARIAN B FRENCH | Address on file | | | | |
| 7784555 | MARIAN B KERBLESKI | 4200 KIRKHAM | SAN FRANCISCO | CA | 94122-2915 | |
| 7708869 | MARIAN B KERBLESKI | Address on file | | | | |
| 7708872 | MARIAN B SWEENEY | Address on file | | | | |
| 7708873 | MARIAN C DILLARD TTEE | Address on file | | | | |
| 7708874 | MARIAN CRIST COTTER TR UA AUG 21 | Address on file | | | | |
| 7934581 | MARIAN D RAYBURN,; | 6 EAST BARBERRY PLACE | NOVATO | CA | 94949 | |
| 7708875 | MARIAN DITTMAIER THOMPSON | Address on file | | | | |
| 7708876 | MARIAN E FOSTER | Address on file | | | | |
| 7708877 | MARIAN E HILER | Address on file | | | | |
| 7783125 | MARIAN E HINNINGER | 3738 WILLOW WAY CT | AMELIA | OH | 45102-2900 | |
| 7770212 | MARIAN E LINEBAUGH TR UA APR 13 | 95 THE LINEBAUGH FAMILY TRUST, 477 W DONNA DR | MERCED | CA | 95348-2813 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 725 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7777594 | MARIAN E MOSTELLER & | MICHAEL MOSTELLER JR TTEES, MARIAN E MOSTELLER REV TRUST DTD 12/6/2012, 1007 TERRACE WOOD CT | CARY | NC | 27511-7700 | |
| 7708878 | MARIAN E PERDUE TR | Address on file | | | | |
| 7776326 | MARIAN E VIZZARD & | BRIAN VIZZARD JT TEN, 232 EDGEHILL DR | SAN CARLOS | CA | 94070-4509 | |
| 7708880 | MARIAN E WHITEMAN TR | Address on file | | | | |
| 7143170 | Marian E. Evans | Address on file | | | | |
| 7143170 | Marian E. Evans | Address on file | | | | |
| 7143170 | Marian E. Evans | Address on file | | | | |
| 7143170 | Marian E. Evans | Address on file | | | | |
| 7184806 | Marian Elfriede Evans | Address on file | | | | |
| 7184806 | Marian Elfriede Evans | Address on file | | | | |
| 7765177 | MARIAN ELLEN DE HAAS | PMB 1029, 220 N ZAPATA HWY STE 11 | LAREDO | TX | 78043-4464 | |
| 7765944 | MARIAN EPACK | 4362 ATLAS AVE | OAKLAND | CA | 94619-1635 | |
| 7775537 | MARIAN ETHEL SWANN TR UA JUL 08 | 04 THE SWANN FAMILY LIVING TRUST, 1006 CALLE LAS TRANCAS | THOUSAND OAKS | CA | 91360-2335 | |
| 7708881 | MARIAN F GALLAGHER TR | Address on file | | | | |
| 7770765 | MARIAN F GALLAGHER TR | UA APR 25 06 MARIAN F GALLAGHER, 2006 TRUST, 1124 CHULA VISTA AVE APT 2 | BURLINGAME | CA | 94010-3516 | |
| 7708882 | MARIAN F MARTIN | Address on file | | | | |
| 7188699 | Marian Faulkner | Address on file | | | | |
| 7188699 | Marian Faulkner | Address on file | | | | |
| 7708883 | MARIAN FUCHS GOEHRINGER | Address on file | | | | |
| 7708884 | MARIAN G MAYS | Address on file | | | | |
| 7708885 | MARIAN GIZZI | Address on file | | | | |
| 5908525 | Marian Hamann | Address on file | | | | |
| 5904976 | Marian Hamann | Address on file | | | | |
| 7708886 | MARIAN HOO | Address on file | | | | |
| 7708887 | MARIAN I CASEY TR | Address on file | | | | |
| 7708889 | MARIAN I CASEY TR UA MAR 14 91 | Address on file | | | | |
| 7708890 | MARIAN I RASMUSSEN TR RASMUSSEN | Address on file | | | | |
| 7708891 | MARIAN J ASAMI TR UA AUG 13 04 | Address on file | | | | |
| 7786800 | MARIAN J HARRINGTON | 800 WATERFIELD CT | LINCOLN | CA | 95648 | |
| 7708892 | MARIAN J HARRINGTON | Address on file | | | | |
| 7708895 | MARIAN J LAYSON | Address on file | | | | |
| 7786183 | MARIAN J ODEA & VERNA M HOLLAND | JT TEN, 1235 E CENTER ST | DILLON | MT | 59725 | |
| 7776576 | MARIAN J WEAVER | 27818 GLENEAGLES | MISSION VIEJO | CA | 92692-1534 | |
| 5928342 | Marian J. O'Dor | Address on file | | | | |
| 5928344 | Marian J. O'Dor | Address on file | | | | |
| 5928345 | Marian J. O'Dor | Address on file | | | | |
| 5966737 | Marian J. O'Dor | Address on file | | | | |
| 5928346 | Marian J. O'Dor | Address on file | | | | |
| 5928343 | Marian J. O'Dor | Address on file | | | | |
| 7776271 | MARIAN JANE VETTER | 4101 W ILES AVE APT 3319 | SPRINGFIELD | IL | 62711-7420 | |
| 7781700 | MARIAN JEAN LASKEY TOD | CAROL WALLACE, SUBJECT TO STA TOD RULES, 113 DEL WEBB DR | CLOVERDALE | CA | 95425-5410 | |
| 7708896 | MARIAN K DAVENPORT TOD | Address on file | | | | |
| 7708897 | MARIAN K TRESEDER | Address on file | | | | |
| 7708898 | MARIAN K WEBER | Address on file | | | | |
| 7907819 | Marian K. Smith - IRA Rollover | Address on file | | | | |
| 7907819 | Marian K. Smith - IRA Rollover | Address on file | | | | |
| 7777860 | MARIAN KIRBY CUST | NICHOLAS FANTOZZI, UNIF GIFT MIN ACT CA, 1345 NAPA RD | SONOMA | CA | 95476-9611 | |
| 7184028 | Marian L Abbe | Address on file | | | | |
| 7184028 | Marian L Abbe | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 726 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7194887 | Marian L Abbe | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7764899 | MARIAN L CRUZ | 1701 BLEVINS CT | TURLOCK | CA | 95380-2226 | |
| 7765002 | MARIAN L DAMRON | 4401 26TH AVE | SACRAMENTO | CA | 95820-5117 | |
| 7765621 | MARIAN L DRIESSER | 1420 CARLOS AVE | BURLINGAME | CA | 94010-5552 | |
| 7708899 | MARIAN L FISET TR UA MAY 18 04 | Address on file | | | | |
| 7767276 | MARIAN L GRIFFEN | PO BOX 779 | FOX ISLAND | WA | 98333-0779 | |
| 7708900 | MARIAN L LAMB | Address on file | | | | |
| 7778263 | MARIAN L PURE | T O D SHARON RICKER, SUBJECT TO STA TOD RULES, 6252 BRAMPTON AVE | RIALTO | CA | 92377-4566 | |
| 7708901 | MARIAN L SLITOR | Address on file | | | | |
| 7708902 | MARIAN L SMITH | Address on file | | | | |
| 7708903 | MARIAN L WALTERS | Address on file | | | | |
| 7708904 | MARIAN LAMB | Address on file | | | | |
| 7708905 | MARIAN LAMB & | Address on file | | | | |
| 7773899 | MARIAN LINHART ROROS TR | MARIAN LINHART ROROS TRUST, UA MAY 6 94, 7499 CLEARMEADOW DR | SPRING HILL | FL | 34606-7265 | |
| 7778256 | MARIAN LIPTON | 34 CROSS RIDGE RD | CHAPPAQUA | NY | 10514-2104 | |
| 7196701 | Marian Louis Jackson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196701 | Marian Louis Jackson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196701 | Marian Louis Jackson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196701 | Marian Louis Jackson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196701 | Marian Louis Jackson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196701 | Marian Louis Jackson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7145786 | Marian Louise Lefebvre | Address on file | | | | |
| 7145786 | Marian Louise Lefebvre | Address on file | | | | |
| 7145786 | Marian Louise Lefebvre | Address on file | | | | |
| 7145786 | Marian Louise Lefebvre | Address on file | | | | |
| 7770523 | MARIAN LYONS TR LYONS FAMILY | CREDIT SHELTER TRUST UA MAR 19 91, 1230 DAY VALLEY TRL | APTOS | CA | 95003-9325 | |
| 7778103 | MARIAN M KEARNEY & | JOHN F KEARNEY TTEES, KEARNEY 1990 TR UA DTD 01 16 90, 527 CAMBRIAN WAY | DANVILLE | CA | 94526-6201 | |
| 7708907 | MARIAN M LEVY | Address on file | | | | |
| 7772406 | MARIAN M OSBORNE TR MARIAN M | OSBORNE, TRUST UA MAY 31 88, 1109 NW 200TH ST | SHORELINE | WA | 98177-2138 | |
| 7781006 | MARIAN M REAGAN | 143 VISTA LN | SEYMOUR | TN | 37865-4545 | |
| 4924704 | MARIAN MEDICAL CENTER | FILE 55549 | LOS ANGELES | CA | 90074 | |
| 7919345 | MARIAN OTIS CHANDLER TR NO 2 | Lucas, Horsfall, Murphy & Pindroh, LLP, 299 N. Euclid Ave, 2nd Floor | Pasadena | CA | 91101 | |
| 5928347 | Marian Owensby | Address on file | | | | |
| 5928349 | Marian Owensby | Address on file | | | | |
| 5966742 | Marian Owensby | Address on file | | | | |
| 5928350 | Marian Owensby | Address on file | | | | |
| 5928351 | Marian Owensby | Address on file | | | | |
| 5928348 | Marian Owensby | Address on file | | | | |
| 7766527 | MARIAN P FREYSLABEN TOD | GEORGIA L WELTY SUBJECT TO STA, TOD RULES, 409 E 3RD ST # 263 | DELTA | IA | 52550-1015 | |
| 7766529 | MARIAN P FREYSLABEN TOD JUDITH | A FREYSLABEN SUBJECT TO STA TOD, RULES, 409 E 3RD ST # 263 | DELTA | IA | 52550-1015 | |
| 7766528 | MARIAN P FREYSLABEN TOD LADONNA | S GREEN SUBJECT TO STA TOD RULES, 409 E 3RD ST # 263 | DELTA | IA | 52550-1015 | |
| 7773384 | MARIAN P RAUENZAHN | 3923 PRICETOWN RD | FLEETWOOD | PA | 19522-9045 | |
| 7770770 | MARIAN P ROSENBLUTH TR UA MAY 05 | 08 THE MARIAN P  ROSENBLUTH, LIVING REVOCABLE TRUST, 220 W ALICE AVE | PHOENIX | AZ | 85021-4514 | |
| 7708908 | MARIAN P TEPPER | Address on file | | | | |
| 7708909 | MARIAN PAULINE BEILER TR | Address on file | | | | |
| 7708910 | MARIAN R ANENSON | Address on file | | | | |
| 7708911 | MARIAN R HARTSHORNE | Address on file | | | | |
| 7772512 | MARIAN R PALMER | 1585 LA VEREDA RD | BERKELEY | CA | 94708-2035 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4924705 | MARIAN REGIONAL MEDICAL CENTER | DIGNITY HEALTH HOSPICE, 124 S COLLEGE DR | SANTA MARIA | CA | 93454 | |
| 7708912 | MARIAN ROSS PORTER | Address on file | | | | |
| 784856 | MARIAN S WEST & LOYD A WEST | TR REVOCABLE MARITAL, DEDUCTION TRUST UA APR 14 78, 1986 HOOKER OAK AVE | CHICO | CA | 95926-1741 | |
| 7774141 | MARIAN SALEL CUST | DENNENE SALEL, UNIF GIFT MIN ACT CALIFORNIA, PO BOX 3842 | MODESTO | CA | 95352-3842 | |
| 7708913 | MARIAN SCHULZ | Address on file | | | | |
| 7708915 | MARIAN SHAN & | Address on file | | | | |
| 7774981 | MARIAN SMITH | C/O WAYNE K SCHRADER, 800 GARFIELD ST | FORT COLLINS | CO | 80524-3831 | |
| 7708916 | MARIAN SWENSON | Address on file | | | | |
| 7708917 | MARIAN UEKI | Address on file | | | | |
| 7762201 | MARIAN V ALLEN | 4304 CEDARWOOD LN | MATTESON | IL | 60443-1913 | |
| 7776324 | MARIAN VIZZARD | 232 EDGEHILL DR | SAN CARLOS | CA | 94070-4509 | |
| 7776325 | MARIAN VIZZARD & | BRIAN VIZZARD JT TEN, 232 EDGEHILL DR | SAN CARLOS | CA | 94070-4509 | |
| 7708918 | MARIAN WILKIE & BRUCE | Address on file | | | | |
| 7708919 | MARIAN YEE | Address on file | | | | |
| 7781460 | MARIAN Z MAY & LENORE Z GRAY TR | UA 05 05 97, ZAMBELICH FAMILY TRUST, 6385 OAK HILL DR | GRANITE BAY | CA | 95746-8908 | |
| 7476372 | Marian, Viorel Tony | Address on file | | | | |
| 7152714 | Mariana Josette Castro | Address on file | | | | |
| 7152714 | Mariana Josette Castro | Address on file | | | | |
| 7152714 | Mariana Josette Castro | Address on file | | | | |
| 7152714 | Mariana Josette Castro | Address on file | | | | |
| 7152714 | Mariana Josette Castro | Address on file | | | | |
| 7152714 | Mariana Josette Castro | Address on file | | | | |
| 7934582 | MARIANA MACHNICOVA,;. | 506 CARLOTTA CIRCLE | PINOLE | CA | 94564 | |
| 7168334 | Mariana Navarro Somohano | Address on file | | | | |
| 7168334 | Mariana Navarro Somohano | Address on file | | | | |
| 7168334 | Mariana Navarro Somohano | Address on file | | | | |
| 7168334 | Mariana Navarro Somohano | Address on file | | | | |
| 7168334 | Mariana Navarro Somohano | Address on file | | | | |
| 7168334 | Mariana Navarro Somohano | Address on file | | | | |
| 7708920 | MARIANA P GIACALONE | Address on file | | | | |
| 7708921 | MARIANA S SILVA | Address on file | | | | |
| 7177306 | Mariana Vang (Soa Vang, Parent) | Address on file | | | | |
| 7290958 | Mariana Vang (Soa Vang, Parent) | Address on file | | | | |
| 7187433 | Mariana Vang (Soa Vang, Parent) | Address on file | | | | |
| 7187433 | Mariana Vang (Soa Vang, Parent) | Address on file | | | | |
| 6117052 | MARIANI PACKING | 9281 Highway 70 | Marysville | CA | 95901 | |
| 6117053 | MARIANI PACKING CO., INC | 500 Crocker Drive | Vacaville | CA | 95688 | |
| 4976240 | Mariani, Jack | 0373 LAKE ALMANOR WEST DR, 24711 County Road 89 | Winters | CA | 95694 | |
| 6070246 | Mariani, Jack | Address on file | | | | |
| 7195891 | Marianina Lucido | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195891 | Marianina Lucido | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195891 | Marianina Lucido | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195891 | Marianina Lucido | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195891 | Marianina Lucido | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195891 | Marianina Lucido | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4924706 | MARIANI-PITALO & PITALO | J MICHAEL PITALO & ELIZABETH PITALO, 4270 N BLACKSTONE #215 | FRESNO | CA | 93726-1907 | |
| 7708922 | MARIANITO P REYNADO & | Address on file | | | | |
| 7708923 | MARIANN HANSEN BARSOLO | Address on file | | | | |
| 7779472 | MARIANN HANSEN BARSOLO TTEE | ROY C HANSEN REV TR, DTD 6 10 97, 19711 N 78TH LN | GLENDALE | AZ | 85308-6154 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7708924 | MARIANN REED BUSHA | Address on file | | | | |
| 7708925 | MARIANN SOLARI | Address on file | | | | |
| 7708926 | MARIANNA J CASTIAUX | Address on file | | | | |
| 7165869 | Marianna John | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165869 | Marianna John | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7941884 | MARIANNA LOVE | 3691 HONEY RUN ROAD | PARADISE | CA | 95969 | |
| 5928356 | Marianna R. Love | Address on file | | | | |
| 5928354 | Marianna R. Love | Address on file | | | | |
| 5928355 | Marianna R. Love | Address on file | | | | |
| 5928353 | Marianna R. Love | Address on file | | | | |
| 5928352 | Marianna R. Love | Address on file | | | | |
| 7708927 | MARIANNE A MILLETTE TOD | Address on file | | | | |
| 7708928 | MARIANNE A MILLETTE TOD | Address on file | | | | |
| 7708929 | MARIANNE A MILLETTE TOD | Address on file | | | | |
| 7708930 | MARIANNE A MILLETTE TOD | Address on file | | | | |
| 7708931 | MARIANNE A MILLETTE TOD | Address on file | | | | |
| 7708932 | MARIANNE A MILLETTE TOD | Address on file | | | | |
| 7708933 | MARIANNE A RIGDON | Address on file | | | | |
| 7708935 | MARIANNE AMBROSE EMERSON CUST | Address on file | | | | |
| 7140483 | Marianne Asaro Cloonan | Address on file | | | | |
| 7140483 | Marianne Asaro Cloonan | Address on file | | | | |
| 7140483 | Marianne Asaro Cloonan | Address on file | | | | |
| 7140483 | Marianne Asaro Cloonan | Address on file | | | | |
| 7140483 | Marianne Asaro Cloonan | Address on file | | | | |
| 6012964 | MARIANNE B BENNETT | 101 THE EMBARCADERO #128 | SAN FRANCISCO | CA | 94105 | |
| 7708936 | MARIANNE B WOOD | Address on file | | | | |
| 7165871 | Marianne Bachus, CPA | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165871 | Marianne Bachus, CPA | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7708937 | MARIANNE BARNES CUST | Address on file | | | | |
| 7778014 | MARIANNE BAUM TTEE | FUCHS FAM TR, UA DTD 11 25 85, 28703 KATHLEEN AVE | SANTA CLARITA | CA | 91390-1281 | |
| 7708938 | MARIANNE BERENZ | Address on file | | | | |
| 5904144 | Marianne Cloonan | Address on file | | | | |
| 5907858 | Marianne Cloonan | Address on file | | | | |
| 7934583 | MARIANNE COCARD AIKAWA,;. | 36 CAMBRIDGE WAY | PIEDMONT | CA | 94611 | |
| 7763433 | MARIANNE CRAFTS BRANDNER | 303 OXPENS RD | CARY | NC | 27513-9001 | |
| 7708939 | MARIANNE D KWIATKOWSKI | Address on file | | | | |
| 7765293 | MARIANNE DE SADOW | 7 HAMPTON CT | LAKE SUCCESS | NY | 11020-1263 | |
| 7708940 | MARIANNE DELLNER | Address on file | | | | |
| 7780697 | MARIANNE DICKERSON | C/O MARLA DICKERSON, EXECUTOR ESTATE OF MARIANNE DICKERSON, 1646 ELEVADO ST | LOS ANGELES | CA | 90026-1642 | |
| 7192681 | MARIANNE DOLAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192681 | MARIANNE DOLAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7778571 | MARIANNE DOZIER TTEE | MARIANNE DOZIER TRUST, U/A DTD 08/11/2003, 813 N HARPER AVE | LOS ANGELES | CA | 90046-6803 | |
| 7708941 | MARIANNE E CAVANAUGH | Address on file | | | | |
| 7708942 | MARIANNE E KRESS | Address on file | | | | |
| 7777109 | MARIANNE E WORTISKA | 1415 PEARL ST APT A | ALAMEDA | CA | 94501-4745 | |
| 7708943 | MARIANNE F JENSEN | Address on file | | | | |
| 7708944 | MARIANNE FISH | Address on file | | | | |
| 7708945 | MARIANNE FLODIHN & STIG FLODIHN | Address on file | | | | |
| 7197238 | Marianne Frances Giordanengo | Address on file | | | | |
| 7197238 | Marianne Frances Giordanengo | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7197238 | Marianne Frances Giordanengo | Address on file | | | | |
| 7197238 | Marianne Frances Giordanengo | Address on file | | | | |
| 7197238 | Marianne Frances Giordanengo | Address on file | | | | |
| 7197238 | Marianne Frances Giordanengo | Address on file | | | | |
| 7142338 | Marianne Frances Grauer | Address on file | | | | |
| 7142338 | Marianne Frances Grauer | Address on file | | | | |
| 7142338 | Marianne Frances Grauer | Address on file | | | | |
| 7142338 | Marianne Frances Grauer | Address on file | | | | |
| 7708946 | MARIANNE FREUNDLICH | Address on file | | | | |
| 7931819 | MARIANNE G MCCLENAGHAN WEDBUSH SECS CTDN IRA ROTH 12/11/14 | Address on file | | | | |
| 7708947 | MARIANNE GARNER | Address on file | | | | |
| 5907440 | Marianne Gray | Address on file | | | | |
| 5903604 | Marianne Gray | Address on file | | | | |
| 7153257 | Marianne Heaton | Address on file | | | | |
| 7153257 | Marianne Heaton | Address on file | | | | |
| 7153257 | Marianne Heaton | Address on file | | | | |
| 7153257 | Marianne Heaton | Address on file | | | | |
| 7153257 | Marianne Heaton | Address on file | | | | |
| 7153257 | Marianne Heaton | Address on file | | | | |
| 7168280 | Marianne Homan Messer | Address on file | | | | |
| 7168280 | Marianne Homan Messer | Address on file | | | | |
| 7168280 | Marianne Homan Messer | Address on file | | | | |
| 7168280 | Marianne Homan Messer | Address on file | | | | |
| 7778276 | MARIANNE K BAKER & | MARK BAKER JT TEN, T O D LISA M KING SUBJECT TO STA TOD RULES, 6473 N CALLISCH AVE | FRESNO | CA | 93710-3901 | |
| 7708948 | MARIANNE K BROWN TOD | Address on file | | | | |
| 7780659 | MARIANNE K WRIGHT & | BARBARA K SCHWARTZ JT TEN, 521 LUNA BLVD NW | ALBUQUERQUE | NM | 87102-1929 | |
| 7708949 | MARIANNE KEATHLEY CUST | Address on file | | | | |
| 7708950 | MARIANNE KEATHLEY CUST | Address on file | | | | |
| 7934584 | MARIANNE KNOWLTON.;. | 536 ROMA COURT | LIVERMORE | CA | 94551 | |
| 7708951 | MARIANNE KROETCH | Address on file | | | | |
| 5928359 | Marianne Kuusisto | Address on file | | | | |
| 5928362 | Marianne Kuusisto | Address on file | | | | |
| 5928360 | Marianne Kuusisto | Address on file | | | | |
| 5928358 | Marianne Kuusisto | Address on file | | | | |
| 7708952 | MARIANNE L LAWS | Address on file | | | | |
| 7769815 | MARIANNE LARUE | 118 NURSERY ST | NEVADA CITY | CA | 95959-2308 | |
| 7708953 | MARIANNE LAZARUS TOD | Address on file | | | | |
| 7708954 | MARIANNE LE MASTERS | Address on file | | | | |
| 7781207 | MARIANNE LENCI & | LILLIAN LENCI TR, UA 05 28 14 LENCI TRUST, 324 S ASHTON AVE | MILLBRAE | CA | 94030-3035 | |
| 7708955 | MARIANNE LIPANOVICH | Address on file | | | | |
| 7142151 | Marianne Marquardt | Address on file | | | | |
| 7142151 | Marianne Marquardt | Address on file | | | | |
| 7142151 | Marianne Marquardt | Address on file | | | | |
| 7142151 | Marianne Marquardt | Address on file | | | | |
| 7708956 | MARIANNE P FOERDER TOD | Address on file | | | | |
| 7708957 | MARIANNE SACCO | Address on file | | | | |
| 7184663 | Marianne Scott | Address on file | | | | |
| 7184663 | Marianne Scott | Address on file | | | | |
| 7780780 | MARIANNE SOIN | 710 50TH ST | SACRAMENTO | CA | 95819-3104 | |
| 7779916 | MARIANNE SORTOMME TTEE | MELO F PELLO REVOCABLE TRUST, DTD 12/23/1996, PO BOX 541 | NEVADA CITY | CA | 95959-0541 | |
| 5928366 | Marianne Souza | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5928365 | Marianne Souza | Address on file | | | | |
| 5928364 | Marianne Souza | Address on file | | | | |
| 5928363 | Marianne Souza | Address on file | | | | |
| 7708958 | MARIANNE T PAGNOTTA | Address on file | | | | |
| 7764634 | MARIANNE W CONNER CUST | CHRISTOPHER DAVID CONNER, UNIF GIFT MIN ACT CA, 410 WURR RD | LOMA MAR | CA | 94021-9715 | |
| 7764635 | MARIANNE W CONNER CUST | GRETCHEN SUZANNE CONNER, UNIF GIFT MIN ACT CA C/O GRETCHEN PECK, 5856 FICKETT LN | PARADISE | CA | 95969-5517 | |
| 7776458 | MARIANNE WALLACH | 171 E 84TH ST APT 28B | NEW YORK | NY | 10028-2083 | |
| 7184808 | Marianne Weins | Address on file | | | | |
| 7184808 | Marianne Weins | Address on file | | | | |
| 7779370 | MARIANNE WENTZ & | DANIEL WENTZ JT TEN, 3057 38TH ST | ASTORIA | NY | 11103-3803 | |
| 7708959 | MARIANO GAMUROT JR | Address on file | | | | |
| 7195761 | Mariano Jardin Jr | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195761 | Mariano Jardin Jr | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195761 | Mariano Jardin Jr | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195761 | Mariano Jardin Jr | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195761 | Mariano Jardin Jr | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195761 | Mariano Jardin Jr | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7778717 | MARIANO L LUCAS | 4430 BUCKEYE WAY | ANTIOCH | CA | 94531-9334 | |
| 4994862 | Mariano V, Cesar | Address on file | | | | |
| 7317724 | Mariano, Amy | Address on file | | | | |
| 7317724 | Mariano, Amy | Address on file | | | | |
| 4970045 | Mariano, Frank | Address on file | | | | |
| 7326146 | Mariano, Michelle Lynn | Address on file | | | | |
| 4934816 | Mariarossi, Joseph | 4702 E Laurel Ave | Fresno | CA | 93702 | |
| 7169544 | Maribel Barrera Escamilla | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169544 | Maribel Barrera Escamilla | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169544 | Maribel Barrera Escamilla | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169544 | Maribel Barrera Escamilla | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7708960 | MARIBEL GONZALEZ | Address on file | | | | |
| 6014056 | MARIBEL HERNANDEZ | 429 POPLAR AVENUE | MANTECA | CA | 95336 | |
| 7941885 | MARIBEL LOAIZA | 244 ROCK HARBOR LANE | FOSTER CITY | CA | 94404 | |
| 7140668 | Maribel Perez Larson | Address on file | | | | |
| 7140668 | Maribel Perez Larson | Address on file | | | | |
| 7140668 | Maribel Perez Larson | Address on file | | | | |
| 7140668 | Maribel Perez Larson | Address on file | | | | |
| 5905169 | Maribel Perez Larson | Address on file | | | | |
| 5908717 | Maribel Perez Larson | Address on file | | | | |
| 7195540 | Maribel Renteria Olivares | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195540 | Maribel Renteria Olivares | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195540 | Maribel Renteria Olivares | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195540 | Maribel Renteria Olivares | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195540 | Maribel Renteria Olivares | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195540 | Maribel Renteria Olivares | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7167744 | Maribel Virelas Cabrera | Address on file | | | | |
| 7167744 | Maribel Virelas Cabrera | Address on file | | | | |
| 7167744 | Maribel Virelas Cabrera | Address on file | | | | |
| 7167744 | Maribel Virelas Cabrera | Address on file | | | | |
| 7167744 | Maribel Virelas Cabrera | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7167744 | Maribel Virelas Cabrera | Address on file | | | | |
| 5909813 | Maribel Virelas Cabrera | Address on file | | | | |
| 5902470 | Maribel Virelas Cabrera | Address on file | | | | |
| 5906477 | Maribel Virelas Cabrera | Address on file | | | | |
| 7708961 | MARIBELLE K IVERSON TR UA SEP 14 | Address on file | | | | |
| 7779251 | MARIBELLE MARQUEZ PER REP | ESTATE OF MELECIO DEL PRADO MARQUEZ, 49 N 226TH LN | BUCKEYE | AZ | 85326-7862 | |
| 7708962 | MARIBETH BENSON | Address on file | | | | |
| 5909102 | Maribeth Forsyth | Address on file | | | | |
| 5912535 | Maribeth Forsyth | Address on file | | | | |
| 5911070 | Maribeth Forsyth | Address on file | | | | |
| 5943897 | Maribeth Forsyth | Address on file | | | | |
| 5905644 | Maribeth Forsyth | Address on file | | | | |
| 5911945 | Maribeth Forsyth | Address on file | | | | |
| 7766382 | MARIBETH FORSYTH CUST | CORTLAND FORSYTH, CA UNIF TRANSFERS MIN ACT, 4575 WALLACE RD N | SANTA ROSA | CA | 95404-1229 | |
| 7708963 | MARIBETH SPRATT | Address on file | | | | |
| 5928368 | Maribeth Waegner | Address on file | | | | |
| 5928369 | Maribeth Waegner | Address on file | | | | |
| 5928370 | Maribeth Waegner | Address on file | | | | |
| 5928367 | Maribeth Waegner | Address on file | | | | |
| 7169089 | MARIBETH WAEGNER | Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7169089 | MARIBETH WAEGNER | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7169089 | MARIBETH WAEGNER | Robert W Jackson, 205 WEST ALVARADO | FALLBROOK | CA | 92028 | |
| 7145840 | Maribeth Waegner Estate Plan | Address on file | | | | |
| 7145840 | Maribeth Waegner Estate Plan | Address on file | | | | |
| 7145840 | Maribeth Waegner Estate Plan | Address on file | | | | |
| 7708964 | MARICELA ALTAMIRANO CUST | Address on file | | | | |
| 7140529 | Maricela Escutia | Address on file | | | | |
| 7140529 | Maricela Escutia | Address on file | | | | |
| 7140529 | Maricela Escutia | Address on file | | | | |
| 7140529 | Maricela Escutia | Address on file | | | | |
| 5909898 | Maricela Escutia | Address on file | | | | |
| 5902575 | Maricela Escutia | Address on file | | | | |
| 5906569 | Maricela Escutia | Address on file | | | | |
| 7142198 | Maricela Maria Sanchez | Address on file | | | | |
| 7142198 | Maricela Maria Sanchez | Address on file | | | | |
| 7142198 | Maricela Maria Sanchez | Address on file | | | | |
| 7142198 | Maricela Maria Sanchez | Address on file | | | | |
| 7142535 | Maricela Pantoja | Address on file | | | | |
| 7142535 | Maricela Pantoja | Address on file | | | | |
| 7142535 | Maricela Pantoja | Address on file | | | | |
| 7142535 | Maricela Pantoja | Address on file | | | | |
| 5928373 | Maricela Pantoja | Address on file | | | | |
| 5928372 | Maricela Pantoja | Address on file | | | | |
| 5928374 | Maricela Pantoja | Address on file | | | | |
| 5928371 | Maricela Pantoja | Address on file | | | | |
| 5864199 | Maricopa West Solar (Q620) | Address on file | | | | |
| 7072321 | Maricopa West Solar PV, LLC | Maricopa Solar Project, Attn: MRP Group, 2901 Charles City Road | Richmond | VA | 23231 | |
| 7072321 | Maricopa West Solar PV, LLC | McGuireWoods LLP, Aaron G.McCollough, 77 W. Wacker Dr., Suite 4100 | Chicago | IL | 60601 | |
| 5928376 | Maricruz Carlos | Address on file | | | | |
| 5928378 | Maricruz Carlos | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5928379 | Maricruz Carlos | Address on file | | | | |
| 5928377 | Maricruz Carlos | Address on file | | | | |
| 5928375 | Maricruz Carlos | Address on file | | | | |
| 7708965 | MARIE A BIDINOST | Address on file | | | | |
| 7763305 | MARIE A BOOTH | 1644 LUXTON ST | SEASIDE | CA | 93955-3847 | |
| 7764776 | MARIE A COUNTS | 269 SUMMER WALK CT | WEST COLUMBIA | SC | 29170-2490 | |
| 7766198 | MARIE A FILIPPELLO & | RICHARD S FILIPPELLO JT TEN, 5761 COYOTE PASS RD | SHINGLE SPRINGS | CA | 95682-7509 | |
| 7708966 | MARIE A HAEFELE TR UA MAR 22 10 | Address on file | | | | |
| 7785159 | MARIE A HAEFELE TR UA MAR 22 10 | THE MARIE A HAEFELE TRUST, 300 KENILWORTH AVE | SAN LEANDRO | CA | 94577 | |
| 7708970 | MARIE A HIRIGOYEN MADDEN | Address on file | | | | |
| 7786168 | MARIE A MORAN | 1160 PINE ST UNIT F | MENLO PARK | CA | 94025 | |
| 7708971 | MARIE A MORAN | Address on file | | | | |
| 7708974 | MARIE A PEASE | Address on file | | | | |
| 7708975 | MARIE A REVELLI | Address on file | | | | |
| 7708976 | MARIE A VELEZ | Address on file | | | | |
| 5928382 | Marie Abernathy | Address on file | | | | |
| 5928381 | Marie Abernathy | Address on file | | | | |
| 5928383 | Marie Abernathy | Address on file | | | | |
| 5928380 | Marie Abernathy | Address on file | | | | |
| 7708977 | MARIE ACHERITOGARARY | Address on file | | | | |
| 7783594 | MARIE AGNES RUSCONI | 844 E WOODHAVEN LN | FRESNO | CA | 93720-1223 | |
| 7144345 | Marie Ann Waidtlow | Address on file | | | | |
| 7144345 | Marie Ann Waidtlow | Address on file | | | | |
| 7144345 | Marie Ann Waidtlow | Address on file | | | | |
| 7144345 | Marie Ann Waidtlow | Address on file | | | | |
| 7785501 | MARIE ANTOINETTE FOSTER TR | U/W STEFANO BIRITE, 59 SANTA ROSA AVE | HALF MOON BAY | CA | 94019-1322 | |
| 7708978 | MARIE BARDEN | Address on file | | | | |
| 7708979 | MARIE BARETTA | Address on file | | | | |
| 7164280 | MARIE BAWDEN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164280 | MARIE BAWDEN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7188700 | Marie Beller | Address on file | | | | |
| 7188700 | Marie Beller | Address on file | | | | |
| 7174991 | Marie Bordin-Huitt | Address on file | | | | |
| 7174991 | Marie Bordin-Huitt | Address on file | | | | |
| 7174991 | Marie Bordin-Huitt | Address on file | | | | |
| 7174991 | Marie Bordin-Huitt | Address on file | | | | |
| 7174991 | Marie Bordin-Huitt | Address on file | | | | |
| 7174991 | Marie Bordin-Huitt | Address on file | | | | |
| 7174992 | Marie Bordin-Huitt Revocable Trust (Trustee: Marie Bordin-Huitt) | Address on file | | | | |
| 7174992 | Marie Bordin-Huitt Revocable Trust (Trustee: Marie Bordin-Huitt) | Address on file | | | | |
| 7174992 | Marie Bordin-Huitt Revocable Trust (Trustee: Marie Bordin-Huitt) | Address on file | | | | |
| 7174992 | Marie Bordin-Huitt Revocable Trust (Trustee: Marie Bordin-Huitt) | Address on file | | | | |
| 7174992 | Marie Bordin-Huitt Revocable Trust (Trustee: Marie Bordin-Huitt) | Address on file | | | | |
| 7174992 | Marie Bordin-Huitt Revocable Trust (Trustee: Marie Bordin-Huitt) | Address on file | | | | |
| 7765367 | MARIE BROWN DIGGINS | 9414 C ST | OAKLAND | CA | 94603-1336 | |
| 7708980 | MARIE C CASABONNE | Address on file | | | | |
| 7708981 | MARIE C LEWIS CUST | Address on file | | | | |
| 7770524 | MARIE C LYONS | 4419 W CLEVELAND ST | TAMPA | FL | 33609-2600 | |
| 7708982 | MARIE C PARRINELLA & | Address on file | | | | |
| 7847694 | MARIE C PARRINELLA & | LISA M PARRINELLA, JT TEN, 4717 ENGLE RD APT 237 | CARMICHAEL | CA | 95608-2251 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7763894 | MARIE CAMPANALE | 3030 HOLIDAY CT | VACAVILLE | CA | 95687-4693 | |
| 7763932 | MARIE CANNADY | 3009 SANTA CLARA AVE | ALAMEDA | CA | 94501-3137 | |
| 7708983 | MARIE CELINE REDINGER | Address on file | | | | |
| 7708984 | MARIE CHRISTINE PETERSON CUST | Address on file | | | | |
| 7708985 | MARIE CLARK TUGGLE | Address on file | | | | |
| 7708986 | MARIE CODY | Address on file | | | | |
| 7199861 | MARIE COOK | Address on file | | | | |
| 7199861 | MARIE COOK | Address on file | | | | |
| 7708987 | MARIE D BOSCIA CUST | Address on file | | | | |
| 7708988 | MARIE D BOSCIA CUST | Address on file | | | | |
| 7784426 | MARIE D FERREA | 79 AVALON DR | LOS ALTOS | CA | 94022 | |
| 7784090 | MARIE D FERREA | 79 N AVALON DR | LOS ALTOS | CA | 94022-2316 | |
| 7708989 | MARIE D TSCHUMPERLIN | Address on file | | | | |
| 7708990 | MARIE DEMARTINI TR JOHN & MARIE | Address on file | | | | |
| 7782891 | MARIE DEMARTINI TR JOHN & MARIE | DEMARTINI 1997 TRUST UA JUL 3 97, 5243 N KNOX DR | LINDEN | CA | 95236-9628 | |
| 7154070 | Marie Denise Davis | Address on file | | | | |
| 7154070 | Marie Denise Davis | Address on file | | | | |
| 7154070 | Marie Denise Davis | Address on file | | | | |
| 7154070 | Marie Denise Davis | Address on file | | | | |
| 7154070 | Marie Denise Davis | Address on file | | | | |
| 7154070 | Marie Denise Davis | Address on file | | | | |
| 7188701 | Marie Denise McClaskey | Address on file | | | | |
| 7188701 | Marie Denise McClaskey | Address on file | | | | |
| 7708992 | MARIE DEPROSSINO & | Address on file | | | | |
| 7765439 | MARIE DODD CUST | REBECCA SUE DODD, CA UNIF TRANSFERS MIN ACT UNTIL AGE 18, 506 W BAKER AVE | FULLERTON | CA | 92832 | |
| 7708993 | MARIE DOMENICA ANTONE | Address on file | | | | |
| 7762281 | MARIE E ANDERSON | PO BOX 211 | NEWMAN GROVE | NE | 68758-0211 | |
| 7764028 | MARIE E CARR TR MARIE E CARR | REVOCABLE TRUST UA JAN 13 92, 22278 FRANCIS WAY | COTTONWOOD | CA | 96022-9047 | |
| 7764432 | MARIE E CLAMPITT | 1188 DEAN AVE | SAN JOSE | CA | 95125-3301 | |
| 7708995 | MARIE E DEINLEIN | Address on file | | | | |
| 7765869 | MARIE E ELLIOTT TR MARIE E | ELLIOTT, REVOCABLE TRUST UA MAY 4 98, 5601 PLEASANT RIDGE DR | PROVIDENCE FORGE | VA | 23140-3019 | |
| 7765870 | MARIE E ELLITT TR UA DEC 12 84 | C ARTHUR ELLIOTT 1984 TRUST, 5601 PLEASANT RIDGE DR | PROVIDENCE FORGE | VA | 23140-3019 | |
| 7708996 | MARIE E ESPINOSA | Address on file | | | | |
| 7785771 | MARIE E KECK PERS REP | ESTATE OF KATHLEEN H STEVENSON, 6400 E HIGHLAND RD | HOWELL | MI | 48843-8197 | |
| 7708997 | MARIE E LUONGO | Address on file | | | | |
| 7786209 | MARIE E MASSONI TR UA JUL 24 90 | THE RAY LEO MARIE ESTELLE MASSONI, BYPASS TRUST, 3451 VALENCIA COURT | WALNUT CREEK | CA | 94598 | |
| 7785860 | MARIE E MASSONI TR UA JUL 24 90 | THE RAY LEO MARIE ESTELLE MASSONI, BYPASS TRUST, 3451 VALENCIA CT | WALNUT CREEK | CA | 94598-2742 | |
| 7771680 | MARIE E MOORE & | THOMAS E MOORE, JT TEN, 2687 W LAKE VAN NESS CIR | FRESNO | CA | 93711-7024 | |
| 7708998 | MARIE E MOORE TTEE | Address on file | | | | |
| 7783455 | MARIE E ONETO | BOX 194 | SUTTER CREEK | CA | 95685-0194 | |
| 7782553 | MARIE E ONETO | PO BOX 194 | SUTTER CREEK | CA | 95685-0194 | |
| 7708999 | MARIE E ROHRS | Address on file | | | | |
| 7786211 | MARIE E SAMERO TR UA JUN 21 06 | THE MARIE E SAMERO REVOCABLE, LIVING TRUST, 718 E MINNESOTA AVE | ORANGE CITY | FL | 32763 | |
| 7786539 | MARIE E SAMERO TR UA JUN 21 06 | THE MARIE E SAMERO REVOCABLE, LIVING TRUST, 718 E MINNESOTA AVE | ORANGE CITY | FL | 32763-2343 | |
| 7786965 | MARIE E SANTOS | 4611 ALAMO DR | SAN DIEGO | CA | 92115-5907 | |
| 7709000 | MARIE E SANTOS | Address on file | | | | |
| 7785682 | MARIE E SEEDERS TR UA APR 10 95 | SEEDERS LIVING TRUST, 855 SW YATES DR STE 101 | BEND | OR | 97702-3217 | |
| 7783637 | MARIE E SIEGMAN | 11351 N E GLISAN ST APT 11 | PORTLAND | OR | 97220-2280 | |
| 7317015 | Marie E. Portillo & Freddie Martin | Address on file | | | | |
| 7709002 | MARIE ELIZABETH FLAUSE | Address on file | | | | |
| 7188702 | Marie Elizabeth Martin | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7188702 | Marie Elizabeth Martin | Address on file | | | | |
| 7709003 | MARIE ELIZABETH RAY | Address on file | | | | |
| 7787300 | MARIE ELIZABETH REIS | 123 SAN JOSE AVE D | SAN FRANCISCO | CA | 94110-3036 | |
| 7709004 | MARIE ELLIOTT | Address on file | | | | |
| 7709005 | MARIE FERDON & | Address on file | | | | |
| 7778761 | MARIE FERREBOEUF TTEE | FERREBOEUF FAMILY IRREV TRUST, U/A DTD 08/03/2014, 255 W PLUMB LN | RENO | NV | 89509-3749 | |
| 5928387 | Marie Fickert | Address on file | | | | |
| 5928386 | Marie Fickert | Address on file | | | | |
| 5928385 | Marie Fickert | Address on file | | | | |
| 5928384 | Marie Fickert | Address on file | | | | |
| 7709006 | MARIE FILIPPELLO | Address on file | | | | |
| 7709007 | MARIE FIR | Address on file | | | | |
| 7709008 | MARIE FRANCOISE BACH TR UA SEP | Address on file | | | | |
| 7709009 | MARIE G RUTHERFORD | Address on file | | | | |
| 7780817 | MARIE G WILLIAMSON | PO BOX 3140 | FRIDAY HARBOR | WA | 98250-3140 | |
| 7709010 | MARIE GARMAN | Address on file | | | | |
| 7709011 | MARIE GLYNN O RIORDAN | Address on file | | | | |
| 5902199 | Marie Gravelle | Address on file | | | | |
| 5909604 | Marie Gravelle | Address on file | | | | |
| 5906218 | Marie Gravelle | Address on file | | | | |
| 7184396 | Marie Gutierrez | Address on file | | | | |
| 7184396 | Marie Gutierrez | Address on file | | | | |
| 5928391 | Marie Gutierrez | Address on file | | | | |
| 5928390 | Marie Gutierrez | Address on file | | | | |
| 5928389 | Marie Gutierrez | Address on file | | | | |
| 5928388 | Marie Gutierrez | Address on file | | | | |
| 7781198 | MARIE H DI GINO EX | EST VINCENT JAMES MAMMINI, 2576 MCALLISTER ST | SAN FRANCISCO | CA | 94118-4222 | |
| 7709012 | MARIE H ELLIOTT | Address on file | | | | |
| 7776743 | MARIE H WHITE & | GEORGIA T TACHOIRES JT TEN, PO BOX 10402 | RENO | NV | 89510-0402 | |
| 7181126 | Marie Halcrow | Address on file | | | | |
| 7176407 | Marie Halcrow | Address on file | | | | |
| 7176407 | Marie Halcrow | Address on file | | | | |
| 5908073 | Marie Halcrow | Address on file | | | | |
| 5904395 | Marie Halcrow | Address on file | | | | |
| 7709014 | MARIE HARB | Address on file | | | | |
| 7709017 | MARIE HELENE PEDEFOUR TR | Address on file | | | | |
| 7709018 | MARIE HOWARD TR | Address on file | | | | |
| 7783139 | MARIE HOWARD TR | HOWARD TRUST UA JUN 7 94, 864 NORTH POINT STREET | SAN FRANCISCO | CA | 94109-1228 | |
| 7768347 | MARIE HUISMAN CUST | ASHLEY HUISMAN, CA UNIF TRANSFERS MIN ACT, 5931 MELONES WAY | STOCKTON | CA | 95219-7262 | |
| 7768348 | MARIE HUISMAN CUST | RYAN HUISMAN, CA UNIF TRANSFERS MIN ACT, 1160 ALDER TREE WAY APT 353 | SACRAMENTO | CA | 95831-3928 | |
| 7709019 | MARIE I MCCARTHY | Address on file | | | | |
| 7777802 | MARIE J COPHER | 5413 E BONNYVIEW RD | REDDING | CA | 96001-4502 | |
| 7709020 | MARIE J COPHER TR | Address on file | | | | |
| 7709021 | MARIE J GHIRINGHELLI & | Address on file | | | | |
| 7783242 | MARIE J LARSEN | C/O CHRISTINE GRABITZKY, 463 31ST AVE | SAN FRANCISCO | CA | 94121-1720 | |
| 7709022 | MARIE J ROSSI CUST | Address on file | | | | |
| 7709023 | MARIE J SOUTHERLAND | Address on file | | | | |
| 5928394 | Marie J Walter | Address on file | | | | |
| 5928395 | Marie J Walter | Address on file | | | | |
| 5966785 | Marie J Walter | Address on file | | | | |
| 5928393 | Marie J Walter | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 735 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5928396 | Marie J Walter | Address on file | | | | |
| 5928392 | Marie J Walter | Address on file | | | | |
| 7709024 | MARIE J WILSON TR WILSON TRUST | Address on file | | | | |
| 5910317 | Marie Janis | Address on file | | | | |
| 5903243 | Marie Janis | Address on file | | | | |
| 5907144 | Marie Janis | Address on file | | | | |
| 7175320 | Marie Jeanette Ahlswede | Address on file | | | | |
| 7175320 | Marie Jeanette Ahlswede | Address on file | | | | |
| 7175320 | Marie Jeanette Ahlswede | Address on file | | | | |
| 7175320 | Marie Jeanette Ahlswede | Address on file | | | | |
| 7175320 | Marie Jeanette Ahlswede | Address on file | | | | |
| 7175320 | Marie Jeanette Ahlswede | Address on file | | | | |
| 7709025 | MARIE JENNIEN FARAONE | Address on file | | | | |
| 7141119 | Marie Jennifer Melchor | Address on file | | | | |
| 7141119 | Marie Jennifer Melchor | Address on file | | | | |
| 7141119 | Marie Jennifer Melchor | Address on file | | | | |
| 7141119 | Marie Jennifer Melchor | Address on file | | | | |
| 7782996 | MARIE K FULLER | 119 BERGEN TRL | HOPATCONG | NJ | 07843-1001 | |
| 7779714 | MARIE K GAERTNER | 51 S 14TH ST | PITTSBURGH | PA | 15203-1543 | |
| 7709026 | MARIE K HAMILTON | Address on file | | | | |
| 7709027 | MARIE K JAPS & SUZANNE PHILLIPS & | Address on file | | | | |
| 7770622 | MARIE K MAHAFFEY | 1021 TRESTLE GLEN RD | OAKLAND | CA | 94610-2516 | |
| 7847715 | MARIE K PRATT | 18984 DEER HILL RD | HIDDENVALLEY | CA | 95467-8148 | |
| 7709028 | MARIE K PRATT | Address on file | | | | |
| 7709029 | MARIE KENNEASTER & | Address on file | | | | |
| 7784552 | MARIE KENNEASTER & | WILLIAM JOHN ROHDE JT TEN, 12441 N FRIANT RD | FRESNO | CA | 93720-9702 | |
| 7941886 | MARIE KIRCHMEYER | 6420 MONTEGO CT | SANJOSE | CA | 95120 | |
| 7709030 | MARIE KLINGLER | Address on file | | | | |
| 7709031 | MARIE KLUM | Address on file | | | | |
| 7975164 | Marie Kowetz Rev Tr | Address on file | | | | |
| 7709032 | MARIE L BABKA & | Address on file | | | | |
| 7762805 | MARIE L BAYS | 850 TOYON LN | PATTERSON | CA | 95363-2636 | |
| 7782913 | MARIE L DONALY & | VICKY L WHITNEY JT TEN, 9605 STATE LINE RD | KANSAS CITY | MO | 64114-3861 | |
| 7778132 | MARIE L FOWLER | 434 HOFFMAN AVE | SAN FRANCISCO | CA | 94114-3514 | |
| 7709033 | MARIE L HICKS TR MARIE LOUISE | Address on file | | | | |
| 7773051 | MARIE L POLLARD | 7700 FOX RD UNIT F107 | HUGHSON | CA | 95326-9184 | |
| 7709034 | MARIE L SLONKOSKY & | Address on file | | | | |
| 7709035 | MARIE L THOMAS | Address on file | | | | |
| 7778269 | MARIE L WILKERSON TTEE | THE MARGUERITE REINKING REV TR, UA DTD 12 21 99, 2240 ANDALUSIAN DR | HOPE MILLS | NC | 28348-1357 | |
| 7779279 | MARIE LAVIN | 80 BAYPOINT DR | SAN RAFAEL | CA | 94901-8414 | |
| 7709036 | MARIE LINDEMANN | Address on file | | | | |
| 5910251 | Marie Lopus | Address on file | | | | |
| 5903113 | Marie Lopus | Address on file | | | | |
| 5907022 | Marie Lopus | Address on file | | | | |
| 7775634 | MARIE LOUISE TANNER | 1035 VAN NESS AVE APT 626 | SAN FRANCISCO | CA | 94109-6942 | |
| 7779449 | MARIE LOUISE WILKERSON | 2240 ANDALUSIAN DR | HOPE MILLS | NC | 28348-1357 | |
| 4949805 | Marie Ludlow, Arrie Elaine | Law Offices of Ara Jabagchourian, P.C., Ara Jabagchourian, 1650 s. Amphlett Boulevard, Suite 216 | San Mateo | CA | 94402 | |
| 7197807 | MARIE LYNN HOWARD | Address on file | | | | |
| 7197807 | MARIE LYNN HOWARD | Address on file | | | | |
| 7709037 | MARIE M RICE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7709038 | MARIE M SCHMIDT TR UA OCT 23 03 | Address on file | | | | |
| 7194579 | Marie Maguire | Address on file | | | | |
| 7194579 | Marie Maguire | Address on file | | | | |
| 7194579 | Marie Maguire | Address on file | | | | |
| 7194579 | Marie Maguire | Address on file | | | | |
| 7194579 | Marie Maguire | Address on file | | | | |
| 7194579 | Marie Maguire | Address on file | | | | |
| 7770773 | MARIE MARGARET FLYNN TR UA NOV | 05 02 THE MARIE MARGARET FLYNN, REVOCABLE LIVING TRUST, 2618 15TH AVE | SAN FRANCISCO | CA | 94127-1314 | |
| 7169373 | Marie Marta Teglas | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169373 | Marie Marta Teglas | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169373 | Marie Marta Teglas | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169373 | Marie Marta Teglas | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7163135 | MARIE MCALPINE | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163135 | MARIE MCALPINE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7709039 | MARIE MCMILLON CUST | Address on file | | | | |
| 7783386 | MARIE MILLER TR | MARIE MILLER 1994 TRUST, UA JAN 11 94, 929 MONTEREY BLVD | SAN FRANCISCO | CA | 94127-2198 | |
| 7771657 | MARIE MONTGOMERY | 2013 MEDUSA WAY | SACRAMENTO | CA | 95864-0853 | |
| 7770774 | MARIE MONTROND TR UA MAY 07 99 | THE MARIE MONTROND  LIVING TRUST, 9529 BROCKTON AVE | SAN RAMON | CA | 94583-3830 | |
| 7709040 | MARIE MUNGER CUST | Address on file | | | | |
| 7709041 | MARIE MUNGER CUST | Address on file | | | | |
| 7709042 | MARIE MUZIO | Address on file | | | | |
| 7153063 | Marie Nicole Partain | Address on file | | | | |
| 7153063 | Marie Nicole Partain | Address on file | | | | |
| 7153063 | Marie Nicole Partain | Address on file | | | | |
| 7153063 | Marie Nicole Partain | Address on file | | | | |
| 7153063 | Marie Nicole Partain | Address on file | | | | |
| 7153063 | Marie Nicole Partain | Address on file | | | | |
| 7196972 | Marie Noelle Takahashi | Address on file | | | | |
| 7196972 | Marie Noelle Takahashi | Address on file | | | | |
| 7196972 | Marie Noelle Takahashi | Address on file | | | | |
| 7196972 | Marie Noelle Takahashi | Address on file | | | | |
| 7196972 | Marie Noelle Takahashi | Address on file | | | | |
| 7196972 | Marie Noelle Takahashi | Address on file | | | | |
| 7772260 | MARIE OAXACA & | SANDRA BURTON JT TEN, 1499 W MILLBRAE AVE | FRESNO | CA | 93711-1441 | |
| 7784304 | MARIE P BIEBEL | 207 1/2 OCEAN VIEW AVE | SANTA CRUZ | CA | 95062-3333 | |
| 7786872 | MARIE P HANDY TR UDT FEB 3 00 | MARIE P HANDY TRUST, 71895 HIGHWAY 1 | BIG SUR | CA | 93920-9573 | |
| 5909314 | Marie Panza | Address on file | | | | |
| 5912753 | Marie Panza | Address on file | | | | |
| 5911285 | Marie Panza | Address on file | | | | |
| 5944107 | Marie Panza | Address on file | | | | |
| 5905854 | Marie Panza | Address on file | | | | |
| 5912154 | Marie Panza | Address on file | | | | |
| 7709043 | MARIE PARKER CUST | Address on file | | | | |
| 7764003 | MARIE PARKER CUST | ALEXANDER CARNEJO, CA UNIF TRANSFERS MIN ACT, 9461 STATE HIGHWAY 193 SPC 14 | KELSEY | CA | 95667-7433 | |
| 7784701 | MARIE PERRY | 164 CLOVER ST | WOODLAND | CA | 95695-3110 | |
| 7772803 | MARIE PETERS & | ROSEMARIE RAMIEREZ JT TEN, 8125 DUNBORTON WAY | STOCKTON | CA | 95210-1906 | |
| 7140629 | Marie Pier Janis | Address on file | | | | |
| 7140629 | Marie Pier Janis | Address on file | | | | |
| 7140629 | Marie Pier Janis | Address on file | | | | |
| 7140629 | Marie Pier Janis | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7709044 | MARIE PRITCHETT | Address on file | | | | |
| 7709045 | MARIE R GROWNEY | Address on file | | | | |
| 7771320 | MARIE R MELE | 6635 SE COUGAR MOUNTAIN WAY | BELLEVUE | WA | 98006-5608 | |
| 7709046 | MARIE RAMSEY KOELLING CUST | Address on file | | | | |
| 7765099 | MARIE RINAUDO DAVIS | 305 E SPAIN ST | SONOMA | CA | 95476-5734 | |
| 7709047 | MARIE ROJO | Address on file | | | | |
| 7709048 | MARIE ROMERO | Address on file | | | | |
| 7142395 | Marie Rose Schuck | Address on file | | | | |
| 7142395 | Marie Rose Schuck | Address on file | | | | |
| 7142395 | Marie Rose Schuck | Address on file | | | | |
| 7142395 | Marie Rose Schuck | Address on file | | | | |
| 7765896 | MARIE S ELMINI | 66 MORTON WAY | PALO ALTO | CA | 94303-3034 | |
| 7777738 | MARIE SANFORD & | HAROLD C FOSS JT TEN, 46 COTTAGE ST | HAMPDEN | ME | 04444 | |
| 7709049 | MARIE SCHULENBERG & | Address on file | | | | |
| 7768683 | MARIE SHANNON JENSEN TR MARIE | SHANNON, JENSEN TRUST UA MAR 24 88, 501 CHADBOURNE AVE | MILLBRAE | CA | 94030-2418 | |
| 7709050 | MARIE SMITH CUST | Address on file | | | | |
| 7709051 | MARIE SMITH TR SMITH REVOCABLE | Address on file | | | | |
| 5872637 | MARIE STREET DEVELOPMENT, LLC | Address on file | | | | |
| 7780774 | MARIE SUZANNE REGUL TR | UA 11 17 93, REGUL FAMILY TRUST, 4667 MOSSBROOK CIR | SAN JOSE | CA | 95130-1757 | |
| 7709052 | MARIE SUZETTE RUSHIN | Address on file | | | | |
| 7709053 | MARIE T ANDERSON TTEE | Address on file | | | | |
| 7709054 | MARIE T BRUNO | Address on file | | | | |
| 7709055 | MARIE T FLYNN | Address on file | | | | |
| 7782229 | MARIE T SPRAGUE TR | UA 05 02 95, A & C LOW FAMILY TRUST, 1778 CAPRI DR | YUBA CITY | CA | 95993-1144 | |
| 7709056 | MARIE TALLEY CUST | Address on file | | | | |
| 7709057 | MARIE TAO & | Address on file | | | | |
| 7709058 | MARIE TAYLOR | Address on file | | | | |
| 5902853 | Marie Thompson | Address on file | | | | |
| 7709059 | MARIE TINUCCI & | Address on file | | | | |
| 5902416 | Marie Truitt | Address on file | | | | |
| 5909759 | Marie Truitt | Address on file | | | | |
| 5906423 | Marie Truitt | Address on file | | | | |
| 7709060 | MARIE TSCHUMPERLIN | Address on file | | | | |
| 7785279 | MARIE V CURLEY | 762 GEMINI LANE | FOSTER CITY | CA | 94404 | |
| 7785032 | MARIE V CURLEY | 762 GEMINI LN | FOSTER CITY | CA | 94404-2757 | |
| 7709061 | MARIE V MATTHEWS TR UA JUN 09 04 | Address on file | | | | |
| 7709062 | MARIE V PARISE TR UA APR 01 98 | Address on file | | | | |
| 5928397 | Marie Valenza | Address on file | | | | |
| 7709063 | MARIE VALERA TOD | Address on file | | | | |
| 7709064 | MARIE VALERA TOD | Address on file | | | | |
| 7786648 | MARIE VIOLET BALL & | RITA MARIE MIDDLETON JT TEN, P.O. BOX 184 | FAYETTEVILLE | GA | 30214 | |
| 7786493 | MARIE VIOLET BALL & | RITA MARIE MIDDLETON JT TEN, PO BOX 184 | FAYETTEVILLE | GA | 30214-0184 | |
| 7709065 | MARIE W FERNANE | Address on file | | | | |
| 5928401 | Marie Weagel | Address on file | | | | |
| 5928399 | Marie Weagel | Address on file | | | | |
| 5928402 | Marie Weagel | Address on file | | | | |
| 5928398 | Marie Weagel | Address on file | | | | |
| 5928400 | Marie Weagel | Address on file | | | | |
| 7785249 | MARIE WILKENS | C/O ETHEL L CORBIN, 4902 LA CIENEGA NW | ALBUQUERQUE | NM | 87107-3824 | |
| 7785056 | MARIE WILKENS | C/O ETHEL L CORBIN, 4902 LA CIENEGA ST NW | ALBUQUERQUE | NM | 87107-3824 | |
| 7709066 | MARIE WILLIAMS | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7777006 | MARIE WONG CUST | AMY WONG, CA UNIF TRANSFERS MIN ACT, 2229 PASO VERDE DR | HACIENDA HEIGHTS | CA | 91745-4950 | |
| 7709067 | MARIE ZOLEZZI CUST | Address on file | | | | |
| 7709068 | MARIE ZOLEZZI CUST | Address on file | | | | |
| 7183173 | Marie, Anna | Address on file | | | | |
| 7183173 | Marie, Anna | Address on file | | | | |
| 6169857 | Marie, Karla | Address on file | | | | |
| 7280727 | Marie, Lynette | Address on file | | | | |
| 7328341 | Marie, Perez Janel | Address on file | | | | |
| 7328341 | Marie, Perez Janel | Address on file | | | | |
| 7709069 | MARIEANN TORRALBA CUST | Address on file | | | | |
| 7709070 | MARIE-CLAIRE SCHOLL | Address on file | | | | |
| 5928406 | Marie-Claire Starr | Address on file | | | | |
| 5928404 | Marie-Claire Starr | Address on file | | | | |
| 5928407 | Marie-Claire Starr | Address on file | | | | |
| 5928403 | Marie-Claire Starr | Address on file | | | | |
| 5928405 | Marie-Claire Starr | Address on file | | | | |
| 7198079 | MARIE-ELIZABETH LEMIRE | Address on file | | | | |
| 7198079 | MARIE-ELIZABETH LEMIRE | Address on file | | | | |
| 7709071 | MARIEL F GUEVARA | Address on file | | | | |
| 7709072 | MARIEL W KRUPP | Address on file | | | | |
| 7709073 | MARIELLEN M RE & TIMOTHY J RE | Address on file | | | | |
| 7709074 | MARIE-MAY CARLSON | Address on file | | | | |
| 7769957 | MARIETA A LEE & | DONALD LEE JT TEN, 1 CABRILLO PL | OAKLAND | CA | 94611-2202 | |
| 7934585 | MARIETTA FLEMMINGS.;. | 120 ANCHETA PLACE | VALLEJO | CA | 94591 | |
| 7709075 | MARIETTA P DAY | Address on file | | | | |
| 7709078 | MARIETTA V GUZMAN CUST | Address on file | | | | |
| 7709079 | MARIETTE E GORHAM CUST | Address on file | | | | |
| 4960870 | Mariette, Brian Kenneth | Address on file | | | | |
| 6086687 | MARIETTI,LIDO - 1000 WATER ST | 3479 NW Yeon Ave | Portland | OR | 97210 | |
| 6086688 | MARIETTI,LIDO - 501 MISSION ST | 3479 NW Yeon Ave | Portland | OR | 97210 | |
| 7778351 | MARIFRAN CONNOLLY & | TRESEA CULBERTSON JT TEN, 9676 SE 34TH CT | MILWAUKIE | OR | 97222-5703 | |
| 7774002 | MARIGO RUCH | 3741 SUNBURST RDG | CINCINNATI | OH | 45248-2955 | |
| 4965446 | marigold, Caitlin Julia | Address on file | | | | |
| 7770878 | MARIJA N MARTINOVICH CUST | MILENKO A MARTINOVICH, UNIF GIFT MIN ACT CA, 2015 CLARICE LN | BURLINGAME | CA | 94010-5402 | |
| 7709080 | MARIJANA STIPANOV WALLACE TR | Address on file | | | | |
| 7169358 | Marijane Stauss | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169358 | Marijane Stauss | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169358 | Marijane Stauss | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169358 | Marijane Stauss | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7709081 | MARIJKE E NIJBOER | Address on file | | | | |
| 7836369 | MARIJKE E NIJBOER | MOZARTSTRAAT 42, 2912 XJ NIEUWCRKERK AAN DEN IJSSEL | NETHERLANDS | D9 | 2912 | |
| 7326356 | MARIKA DANOFF | BILL ROBINS III, 808 Wilshire Blvd., Ste. 450 | Santa Monica | CA | 90401 | |
| 7328430 | MARIKA DANOFF, DAVID DANOFF AND PAUL DANOFF AS TRUSTEES OF THE DAVID DANOFF TRUST | Address on file | | | | |
| 7141413 | Marika Theresa Neto | Address on file | | | | |
| 7141413 | Marika Theresa Neto | Address on file | | | | |
| 7141413 | Marika Theresa Neto | Address on file | | | | |
| 7141413 | Marika Theresa Neto | Address on file | | | | |
| 5928409 | Marika Zoll | Address on file | | | | |
| 5928411 | Marika Zoll | Address on file | | | | |
| 5928412 | Marika Zoll | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
739 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5928408 | Marika Zoll | Address on file | | | | |
| 7709082 | MARIKO DONG | Address on file | | | | |
| 7709083 | MARIKO NOMURA | Address on file | | | | |
| 7780703 | MARIKO SHINODA | 1470 ADDISON ST | BERKELEY | CA | 94702-1903 | |
| 7709084 | MARILEE ANN SCHUCHARD U/G OF | Address on file | | | | |
| 7709085 | MARILEE ANN WRIGHT | Address on file | | | | |
| 7709086 | MARILEE HEARN | Address on file | | | | |
| 7709087 | MARILEE J ROSENBERG | Address on file | | | | |
| 7196296 | MARILEE JENSEN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196296 | MARILEE JENSEN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7709088 | MARILEE K GARDNER CUST | Address on file | | | | |
| 7154397 | Marilee M Delgado | Address on file | | | | |
| 7154397 | Marilee M Delgado | Address on file | | | | |
| 7154397 | Marilee M Delgado | Address on file | | | | |
| 7154397 | Marilee M Delgado | Address on file | | | | |
| 7154397 | Marilee M Delgado | Address on file | | | | |
| 7154397 | Marilee M Delgado | Address on file | | | | |
| 7778026 | MARILEE WAKEFIELD FOSTER | 911 MONROVIA ST | SHREVEPORT | LA | 71106-1127 | |
| 7709089 | MARILLA PONTIUS | Address on file | | | | |
| 4941518 | MARILLA, ROGER | 221 N THOMPSON AVE | NIPOMO | CA | 93444 | |
| 7927968 | Marilley, Mark | Address on file | | | | |
| 7778752 | MARILN J ADAN | 228 WEBER ST | WOODLAND | CA | 95695-2928 | |
| 7765912 | MARILOU A EMMETT CUST | AMY A EMMETT, CA UNIF TRANSFERS MIN ACT, 7403 BRIZA LOOP | SAN RAMON | CA | 94582-5036 | |
| 7709090 | MARILOU C POLITO TTEE | Address on file | | | | |
| 7185789 | MARILUCH, JILL ANNE | Address on file | | | | |
| 7185789 | MARILUCH, JILL ANNE | Address on file | | | | |
| 7709091 | MARILY MORA | Address on file | | | | |
| 7709092 | MARILYN A AMATO TR UA SEP 18 00 | Address on file | | | | |
| 7709093 | MARILYN A BRITTON | Address on file | | | | |
| 7709094 | MARILYN A CRESSER TR UDT | Address on file | | | | |
| 7709095 | MARILYN A CRESSER TR UDT AUG 3 99 | Address on file | | | | |
| 7709096 | MARILYN A FENNEMAN TTEE | Address on file | | | | |
| 7709097 | MARILYN A JESSUP | Address on file | | | | |
| 7709098 | MARILYN A MUSANTE CUST | Address on file | | | | |
| 7709099 | MARILYN A RAWLINGS | Address on file | | | | |
| 7777420 | MARILYN A SALFRANK TTEE | OF THE SALFRANK TR U/A, DTD 12/06/12, 19204 MARMALADE CT | RIVERSIDE | CA | 92508-6226 | |
| 7709100 | MARILYN A SMITH | Address on file | | | | |
| 7783679 | MARILYN A SUTTON TR UA APR 12 96 | THE SUTTON TRUST, 65 CHARDONNAY CT | DANVILLE | CA | 94506-6160 | |
| 7709101 | MARILYN A SZABO TR | Address on file | | | | |
| 7783706 | MARILYN A THOMPSON | 5221 E WINDSOR AVE | PHOENIX | AZ | 85008 | |
| 7782602 | MARILYN A THOMPSON | 71 ISLAND VISTA WAY | PORT ANGELES | WA | 98362-8247 | |
| 7709102 | MARILYN A WEEKS | Address on file | | | | |
| 7782371 | MARILYN A YOUNG EX | EST MARY M PETROVICH, 1653 IRVING ST | SAN FRANCISCO | CA | 94122-1813 | |
| 5928416 | Marilyn A. Smith | Address on file | | | | |
| 5928415 | Marilyn A. Smith | Address on file | | | | |
| 5928414 | Marilyn A. Smith | Address on file | | | | |
| 5928413 | Marilyn A. Smith | Address on file | | | | |
| 7709103 | MARILYN ABBETT HANCOCK | Address on file | | | | |
| 7193115 | Marilyn Alexis Hundley | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193115 | Marilyn Alexis Hundley | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193115 | Marilyn Alexis Hundley | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7193115 | Marilyn Alexis Hundley | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7709104 | MARILYN ALGER | Address on file | | | | |
| 7467175 | Marilyn Alvarado individually and as trustee of the Orman T Stone, Jr. and Renee M. Stone Revocable Living Trust | Address on file | | | | |
| 7764545 | MARILYN ANN COHEN | 15 W 72ND ST APT 7D | NEW YORK | NY | 10023-3434 | |
| 7766602 | MARILYN ANN FUNSETH | C/O WILLIAM S FRALIN ADM, 313 PARK AVE STE 400 | FALLS CHURCH | VA | 22046-3303 | |
| 7709106 | MARILYN ANN LIPPI & BARBARA | Address on file | | | | |
| 7153136 | Marilyn Ann Prentiss | Address on file | | | | |
| 7153136 | Marilyn Ann Prentiss | Address on file | | | | |
| 7153136 | Marilyn Ann Prentiss | Address on file | | | | |
| 7153136 | Marilyn Ann Prentiss | Address on file | | | | |
| 7153136 | Marilyn Ann Prentiss | Address on file | | | | |
| 7153136 | Marilyn Ann Prentiss | Address on file | | | | |
| 7709107 | MARILYN ANN THOMPSON | Address on file | | | | |
| 7709108 | MARILYN ANN VIERRA | Address on file | | | | |
| 7776921 | MARILYN ANNE WINDFELDT & | MARGARET WINDFELDT &, EDWARD WINDFELDT JT TEN, 667 GENEVA AVE | SAN FRANCISCO | CA | 94112-3324 | |
| 7762350 | MARILYN ANZ | 222 TAMPA AVE | INDIALANTIC | FL | 32903-3545 | |
| 7709109 | MARILYN ASHCRAFT | Address on file | | | | |
| 7709110 | MARILYN AYALA & RONALD AYALA | Address on file | | | | |
| 7709111 | MARILYN B BRIGGS | Address on file | | | | |
| 7782761 | MARILYN B BRIGHTBILL | 1842 THURMAN AVE | LOS ANGELES | CA | 90019-5012 | |
| 7764322 | MARILYN B CHILDRESS & | KIMBERLY C HOGAN JT TEN, 1570 PRINCEWOOD BLVD | HOWELL | MI | 48855-6454 | |
| 7709112 | MARILYN B HOLLANDER & DONALD P | Address on file | | | | |
| 7709113 | MARILYN BAILEY TR UA JAN 30 90 | Address on file | | | | |
| 5928419 | Marilyn Barker | Address on file | | | | |
| 5928421 | Marilyn Barker | Address on file | | | | |
| 5928417 | Marilyn Barker | Address on file | | | | |
| 5928418 | Marilyn Barker | Address on file | | | | |
| 5928420 | Marilyn Barker | Address on file | | | | |
| 7161854 | Marilyn Barker and Earl Adams, individually and doing business as Carmart | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7709114 | MARILYN BARKIN | Address on file | | | | |
| 7779966 | MARILYN BAUER BEARDEN TTEE | TRUST B UNDER THE BEARDEN FAMILY TRUST, DTD 12/30/1996, 12653 GINA CT | SAN JOSE | CA | 95127-1210 | |
| 7709115 | MARILYN BELLUOMINI TR UA | Address on file | | | | |
| 7709116 | MARILYN BERENS | Address on file | | | | |
| 7709117 | MARILYN BERENS | Address on file | | | | |
| 7153294 | Marilyn Bertolucci | Address on file | | | | |
| 7153294 | Marilyn Bertolucci | Address on file | | | | |
| 7153294 | Marilyn Bertolucci | Address on file | | | | |
| 7153294 | Marilyn Bertolucci | Address on file | | | | |
| 7153294 | Marilyn Bertolucci | Address on file | | | | |
| 7153294 | Marilyn Bertolucci | Address on file | | | | |
| 6014057 | MARILYN BOYDSTONSPRAGUE | Address on file | | | | |
| 7328253 | Marilyn Burger Gomes | Gomes, 1009 Donaldson Way | America Canyon | Ca | 94503 | |
| 7709119 | MARILYN BURKE TR UA APR 21 06 THE | Address on file | | | | |
| 6174018 | Marilyn Buschini | Address on file | | | | |
| 7765690 | MARILYN C DUNLEAVY | 6494 14TH AVE | LUCERNE | CA | 95458-8528 | |
| 7709120 | MARILYN C MAGGETTI | Address on file | | | | |
| 7709121 | MARILYN C RICHISON & | Address on file | | | | |
| 7776867 | MARILYN C WILLIAMSON TR | UA OCT 21 98, MARILYN C WILLIAMSON TRUST, 19700 MEADOW VIEW DR | WOODBRIDGE | CA | 95258-9337 | |
| 7140837 | Marilyn Carol Simmons | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5538 of 9539

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7140837 | Marilyn Carol Simmons | Address on file | | | | |
| 7140837 | Marilyn Carol Simmons | Address on file | | | | |
| 7140837 | Marilyn Carol Simmons | Address on file | | | | |
| 7709122 | MARILYN CHEW | Address on file | | | | |
| 7764309 | MARILYN CHEW & | SYDNEY S WONG &, DORA Y WONG JT TEN, PO BOX 6521 | ANAHEIM | CA | 92816-0521 | |
| 7781374 | MARILYN COGLEY | 56 RIVER BLUFF RD | ELGIN | IL | 60120-2166 | |
| 7709123 | MARILYN COOKSON | Address on file | | | | |
| 7709124 | MARILYN CULP | Address on file | | | | |
| 7709125 | MARILYN D GAGE | Address on file | | | | |
| 7767730 | MARILYN D HARVEY | 33355 DEMIT ST | HOMELAND | CA | 92548-9422 | |
| 7769135 | MARILYN D KELLENBENZ | 3100 PETO ST APT 207 | MANITOWOC | WI | 54220-4369 | |
| 7709126 | MARILYN D KIEFFER | Address on file | | | | |
| 7184503 | Marilyn D. Alvarado | Address on file | | | | |
| 7184503 | Marilyn D. Alvarado | Address on file | | | | |
| 7778716 | MARILYN DASHE EXECUTOR | ESTATE OF DOROTHY T FRIEDMAN, 2112 OXFORD AVE | CARDIFF | CA | 92007-1820 | |
| 7143425 | Marilyn Deanne Tripp | Address on file | | | | |
| 7143425 | Marilyn Deanne Tripp | Address on file | | | | |
| 7143425 | Marilyn Deanne Tripp | Address on file | | | | |
| 7143425 | Marilyn Deanne Tripp | Address on file | | | | |
| 7780612 | MARILYN DESPLANQUE EX | EST JOSEPHINE ADAMSKI, 3842 VINYARD CT NE | MARIETTA | GA | 30062-5224 | |
| 7462792 | Marilyn Diane Ramey | Address on file | | | | |
| 7199071 | Marilyn Diane Ramey | Address on file | | | | |
| 7199071 | Marilyn Diane Ramey | Address on file | | | | |
| 7462792 | Marilyn Diane Ramey | Address on file | | | | |
| 7709127 | MARILYN DUNKEL | Address on file | | | | |
| 7709128 | MARILYN E ANDERSON | Address on file | | | | |
| 7709129 | MARILYN E BRODY | Address on file | | | | |
| 7709130 | MARILYN E CAMPBELL TR | Address on file | | | | |
| 7709131 | MARILYN E CORUM | Address on file | | | | |
| 7709132 | MARILYN E DENGLER CUST | Address on file | | | | |
| 7709133 | MARILYN E FALLAU | Address on file | | | | |
| 7764914 | MARILYN E G CUMMINS TR | MARILYN CUMMINS TRUST, UA OCT 19 90, 2540 GRASS VALLEY HWY SPC 45 | AUBURN | CA | 95603-6201 | |
| 7709134 | MARILYN E LARSEN | Address on file | | | | |
| 7709135 | MARILYN E MAC GREGOR | Address on file | | | | |
| 7709136 | MARILYN E MAY | Address on file | | | | |
| 7220304 | Marilyn E. Halvorsen Living Trust | Address on file | | | | |
| 7709137 | MARILYN ELORIAGA LEMKE | Address on file | | | | |
| 7709138 | MARILYN ENGSTROM | Address on file | | | | |
| 7709139 | MARILYN F COLLIER | Address on file | | | | |
| 7709140 | MARILYN F MURPHY | Address on file | | | | |
| 7773974 | MARILYN F ROVAI | C/O DARYL W ROVAI, PO BOX 2273 | SOUTH SAN FRANCISCO | CA | 94083-2273 | |
| 7709141 | MARILYN F WILLIAMS | Address on file | | | | |
| 7141759 | Marilyn Fay Allen | Address on file | | | | |
| 7141759 | Marilyn Fay Allen | Address on file | | | | |
| 7141759 | Marilyn Fay Allen | Address on file | | | | |
| 7141759 | Marilyn Fay Allen | Address on file | | | | |
| 7184235 | Marilyn Fiorenza | Address on file | | | | |
| 7184235 | Marilyn Fiorenza | Address on file | | | | |
| 7709142 | MARILYN FOOS | Address on file | | | | |
| 7709143 | MARILYN FOX | Address on file | | | | |
| 7786766 | MARILYN FREEMAN | 8921 SOUTH BUTTE ROAD | SUTTER | CA | 95982-9312 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7709144 | MARILYN FREEMAN | Address on file | | | | |
| 7709146 | MARILYN FULSAAS | Address on file | | | | |
| 7769052 | MARILYN G KARASKY TR UA JUN 6 79 | FBO MARILYN G KARASKY, 1980 FALLING LEAF CT | SAN MARCOS | CA | 92078-5463 | |
| 7934586 | MARILYN GAFFNEY,;. | 35 COLLEGE VIEW WAY | BELMONT | CA | 94002 | |
| 7709147 | MARILYN GILBERT | Address on file | | | | |
| 7772501 | MARILYN GIST PALADE TR | UDT APR 20 78, 8515 COSTA VERDE BLVD UNIT 1005 | SAN DIEGO | CA | 92122-1143 | |
| 5903560 | Marilyn Glabicki | Address on file | | | | |
| 5910442 | Marilyn Glabicki | Address on file | | | | |
| 5907407 | Marilyn Glabicki | Address on file | | | | |
| 5928422 | Marilyn Green | Address on file | | | | |
| 5928424 | Marilyn Green | Address on file | | | | |
| 5966817 | Marilyn Green | Address on file | | | | |
| 5928425 | Marilyn Green | Address on file | | | | |
| 5928426 | Marilyn Green | Address on file | | | | |
| 5928423 | Marilyn Green | Address on file | | | | |
| 7709148 | MARILYN H HOLLOWAY TTEE | Address on file | | | | |
| 7709149 | MARILYN H KABAKOV | Address on file | | | | |
| 7193860 | MARILYN HALL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7466748 | Marilyn Heinke individually and dba Integrity Auto and Truck | Address on file | | | | |
| 7709150 | MARILYN HENDERSON | Address on file | | | | |
| 7768051 | MARILYN HILTON | 11822 KETTERING DR | BAKERSFIELD | CA | 93312-7088 | |
| 5928430 | Marilyn Hopper | Address on file | | | | |
| 5928428 | Marilyn Hopper | Address on file | | | | |
| 5928431 | Marilyn Hopper | Address on file | | | | |
| 5928429 | Marilyn Hopper | Address on file | | | | |
| 5928427 | Marilyn Hopper | Address on file | | | | |
| 7709151 | MARILYN HOYT | Address on file | | | | |
| 7709155 | MARILYN HUTCHEON | Address on file | | | | |
| 7770777 | MARILYN I ALLENDALE TR UA JUN 10 | 98 THE MARILYN I ALLENDALE 1998, REVOCABLE TRUST, 7504 DALY AVE | CITRUS HEIGHTS | CA | 95621-1630 | |
| 7709156 | MARILYN I DONNELLY | Address on file | | | | |
| 7783406 | MARILYN I MORAN | 1049 CRESTVIEW DR | MILLBRAE | CA | 94030-1046 | |
| 7709157 | MARILYN I MORAN TTEE | Address on file | | | | |
| 7783936 | MARILYN I MORAN TTEE | MARILYN I MORAN 2001 REVOCABLE LIVING, TRUST DTD 10/25/01, 1049 CRESTVIEW DRIVE | MILLBRAE | CA | 94030 | |
| 7784720 | MARILYN I PRITTS | 327 W 3RD AVE | RED CLOUD | NE | 68970 | |
| 7784220 | MARILYN I PRITTS | 327 W 3RD AVE | RED CLOUD | NE | 68970-2528 | |
| 5909818 | Marilyn I. Anderson | Address on file | | | | |
| 5906483 | Marilyn I. Anderson | Address on file | | | | |
| 5902482 | Marilyn I. Anderson | Address on file | | | | |
| 7709159 | MARILYN IRMITER | Address on file | | | | |
| 7709160 | MARILYN J & JIMMIE R CARNES | Address on file | | | | |
| 7763225 | MARILYN J BOATRIGHT | 425 QUIETWOOD DR | SAN RAFAEL | CA | 94903-1339 | |
| 7764324 | MARILYN J CHILTON | 475 K ST NW UNIT 315 | WASHINGTON | DC | 20001-5253 | |
| 7709161 | MARILYN J CRUZAN | Address on file | | | | |
| 7781303 | MARILYN J EMBICK | 2642 E LAKEFORK DR | EAGLE | ID | 83616-6173 | |
| 7709162 | MARILYN J ENDRISS CUST | Address on file | | | | |
| 7709163 | MARILYN J FREEMAN TR UA APR 18 06 | Address on file | | | | |
| 7709164 | MARILYN J GARON TOD | Address on file | | | | |
| 7769352 | MARILYN J KITTREDGE | 1685 PLYMOUTH WAY | SPARKS | NV | 89431-1935 | |
| 7709165 | MARILYN J KOZUCH & | Address on file | | | | |
| 7709166 | MARILYN J KUMLI | Address on file | | | | |
| 7709167 | MARILYN J LEDOUX | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7777749 | MARILYN J LIEU TOD | CHRISTOPHER JON YOUNG, SUBJECT TO STA TOD RULES, PO BOX 1022 | SEBASTOPOL | CA | 95473-1022 | |
| 7777750 | MARILYN J LIEU TOD | KELLEY ANNE YOUNG, SUBJECT TO STA TOD RULES, PO BOX 1022 | SEBASTOPOL | CA | 95473-1022 | |
| 7709170 | MARILYN J LIEU TTEE | Address on file | | | | |
| 7709171 | MARILYN J LORENZI | Address on file | | | | |
| 7709172 | MARILYN J MC QUEEN | Address on file | | | | |
| 7771919 | MARILYN J NAGEL | PO BOX 600 | PARMA | ID | 83660-0600 | |
| 7709173 | MARILYN J PATANE | Address on file | | | | |
| 7709174 | MARILYN J SABATH | Address on file | | | | |
| 7784783 | MARILYN J SMALLEY | 918 LAS PAVADAS AVE | SAN RAFAEL | CA | 94903-3311 | |
| 7709175 | MARILYN J SMALLEY | Address on file | | | | |
| 7709178 | MARILYN J SMITH | Address on file | | | | |
| 7709179 | MARILYN J STINEMAN | Address on file | | | | |
| 7785160 | MARILYN J THOMPSON TR UA APR | 10 09 THE MARILYN J THOMPSON, TRUST, P O BOX 1340 | ZEPHYR COVE | NV | 89448 | |
| 7785048 | MARILYN J THOMPSON TR UA APR | 10 09 THE MARILYN J THOMPSON, TRUST, PO BOX 1340 | ZEPHYR COVE | NV | 89448-1340 | |
| 7709180 | MARILYN J WRIGHT TR UA NOV 15 | Address on file | | | | |
| 7205042 | Marilyn J. Ludwick Trust | Address on file | | | | |
| 7762728 | MARILYN JEAN BARTELL | 6705 SILVERTHORNE CIR | SACRAMENTO | CA | 95842-2641 | |
| 7709181 | MARILYN JEAN SINGER | Address on file | | | | |
| 7140856 | Marilyn Jean Stephens | Address on file | | | | |
| 7140856 | Marilyn Jean Stephens | Address on file | | | | |
| 7140856 | Marilyn Jean Stephens | Address on file | | | | |
| 7140856 | Marilyn Jean Stephens | Address on file | | | | |
| 5905467 | Marilyn Jean Stephens | Address on file | | | | |
| 5908934 | Marilyn Jean Stephens | Address on file | | | | |
| 7709182 | MARILYN JOANNE STRACK | Address on file | | | | |
| 7143960 | Marilyn Juanita Allen | Address on file | | | | |
| 7143960 | Marilyn Juanita Allen | Address on file | | | | |
| 7194801 | Marilyn Juanita Allen | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194801 | Marilyn Juanita Allen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194801 | Marilyn Juanita Allen | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194801 | Marilyn Juanita Allen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7709183 | MARILYN JUNE NUGENT SABATH | Address on file | | | | |
| 7768778 | MARILYN K HOWDEN TR UA MAY 08 08 | THE JOHN S PAVLOVICH FAMILY TRUST, 4085 LEIGH AVE | SAN JOSE | CA | 95124-3610 | |
| 7709186 | MARILYN K SMITH | Address on file | | | | |
| 7481585 | Marilyn K. Cooley Trust | Address on file | | | | |
| 7481585 | Marilyn K. Cooley Trust | Address on file | | | | |
| 7481585 | Marilyn K. Cooley Trust | Address on file | | | | |
| 7481585 | Marilyn K. Cooley Trust | Address on file | | | | |
| 7709187 | MARILYN KAUFMANN | Address on file | | | | |
| 7709188 | MARILYN KRUG | Address on file | | | | |
| 7709189 | MARILYN L DAUM | Address on file | | | | |
| 7709190 | MARILYN L DAVIS TR | Address on file | | | | |
| 7709191 | MARILYN L GOOLSBY | Address on file | | | | |
| 7709192 | MARILYN L GOOLSBY TR JOSEPH A | Address on file | | | | |
| 7709193 | MARILYN L HUFF | Address on file | | | | |
| 7709194 | MARILYN L JOHNSTON TTEE | Address on file | | | | |
| 7709195 | MARILYN L MC REYNOLDS & | Address on file | | | | |
| 7709196 | MARILYN L MCDANIEL | Address on file | | | | |
| 7709197 | MARILYN L PATIENCE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7709198 | MARILYN L PROFFITT TR JACK O | Address on file | | | | |
| 7709199 | MARILYN L PYE TOD | Address on file | | | | |
| 7777648 | MARILYN L SHARP & | LEONARD SHARP JT TEN, 752 GROVE WAY | HAYWARD | CA | 94541-2508 | |
| 7769998 | MARILYN LEFTGOFF TR | LEFTGOFF LIVING TRUST UA APR 9 86, 2947 SHADOW BROOK LN | WESTLAKE VILLAGE | CA | 91361-3205 | |
| 7709200 | MARILYN LEGGE HANLEY | Address on file | | | | |
| 5928433 | Marilyn Litty | Address on file | | | | |
| 5928436 | Marilyn Litty | Address on file | | | | |
| 5928434 | Marilyn Litty | Address on file | | | | |
| 5928432 | Marilyn Litty | Address on file | | | | |
| 5928435 | Marilyn Litty | Address on file | | | | |
| 5928441 | Marilyn Loofbourrow | Address on file | | | | |
| 5928438 | Marilyn Loofbourrow | Address on file | | | | |
| 5928439 | Marilyn Loofbourrow | Address on file | | | | |
| 5928440 | Marilyn Loofbourrow | Address on file | | | | |
| 5928437 | Marilyn Loofbourrow | Address on file | | | | |
| 7153101 | Marilyn Louise Bates | Address on file | | | | |
| 7153101 | Marilyn Louise Bates | Address on file | | | | |
| 7153101 | Marilyn Louise Bates | Address on file | | | | |
| 7153101 | Marilyn Louise Bates | Address on file | | | | |
| 7153101 | Marilyn Louise Bates | Address on file | | | | |
| 7153101 | Marilyn Louise Bates | Address on file | | | | |
| 7197372 | Marilyn Louise Smith | Address on file | | | | |
| 7197372 | Marilyn Louise Smith | Address on file | | | | |
| 7197372 | Marilyn Louise Smith | Address on file | | | | |
| 7197372 | Marilyn Louise Smith | Address on file | | | | |
| 7197372 | Marilyn Louise Smith | Address on file | | | | |
| 7197372 | Marilyn Louise Smith | Address on file | | | | |
| 7770431 | MARILYN LUCIA | 20 MERCEDES WAY | SAN FRANCISCO | CA | 94127-2730 | |
| 7777760 | MARILYN M BARMORE | 610 N DUNLAP AVE | SEQUIM | WA | 98382-3118 | |
| 7709201 | MARILYN M BATES TR | Address on file | | | | |
| 7763635 | MARILYN M BROWN TR UA MAR 24 99 | THE BROWN BYPASS TRUST, 843 UPTON WAY | SAN JOSE | CA | 95136-1854 | |
| 7772884 | MARILYN M DODD TR UA OCT 13 11 | THE PHILIP H AND MARILYN M DODD, LIVING TRUST, 11911 JUNIETTE ST | CULVER CITY | CA | 90230-6229 | |
| 7709202 | MARILYN M ECHOLS | Address on file | | | | |
| 7709203 | MARILYN M FOUNTAIN | Address on file | | | | |
| 7709204 | MARILYN M HUBBARD | Address on file | | | | |
| 7709205 | MARILYN M LEE | Address on file | | | | |
| 7709206 | MARILYN M LURING | Address on file | | | | |
| 7709207 | MARILYN M MARCUS | Address on file | | | | |
| 7709208 | MARILYN M MELBARD | Address on file | | | | |
| 7709209 | MARILYN M REYNOLDS TR UA JUL 22 | Address on file | | | | |
| 7709210 | MARILYN M SACCO TR UA JUN 14 83 | Address on file | | | | |
| 7709211 | MARILYN M SCHWAB | Address on file | | | | |
| 7154228 | Marilyn M Wellsfry | Address on file | | | | |
| 7154228 | Marilyn M Wellsfry | Address on file | | | | |
| 7154228 | Marilyn M Wellsfry | Address on file | | | | |
| 7154228 | Marilyn M Wellsfry | Address on file | | | | |
| 7154228 | Marilyn M Wellsfry | Address on file | | | | |
| 7154228 | Marilyn M Wellsfry | Address on file | | | | |
| 7934587 | MARILYN M WONG.;. | 6315 SHELTER CREEK LANE | SAN BRUNO | CA | 94066 | |
| 7194006 | MARILYN MACHUTA | Address on file | | | | |
| 7194006 | MARILYN MACHUTA | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7709212 | MARILYN MACVICAR | Address on file | | | | |
| 6014412 | MARILYN MADSEN MITTY | Address on file | | | | |
| 7766678 | MARILYN MARCH GAMETTE | PO BOX 6975 | CHICO | CA | 95927-6975 | |
| 7765037 | MARILYN MARIE DANNER | PO BOX 6986 | VIRGINIA BEACH | VA | 23456-0986 | |
| 7709213 | MARILYN MATHEWS | Address on file | | | | |
| 7193520 | MARILYN MAYNE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193520 | MARILYN MAYNE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7771595 | MARILYN MCGEE MOCIUN | 10500 MILKY WAY | NEVADA CITY | CA | 95959-8505 | |
| 7709214 | MARILYN MCNEIL DURI | Address on file | | | | |
| 7709215 | MARILYN MEEHAN | Address on file | | | | |
| 7326361 | Marilyn Meyers | Address on file | | | | |
| 7768235 | MARILYN MILLER HORMEL | 16 CURIOSITY LN | WESTON | CT | 06883-1701 | |
| 7709216 | MARILYN MITCHELL & | Address on file | | | | |
| 7771592 | MARILYN MOBERG | 1705 WALNUT AVE | MANHATTAN BEACH | CA | 90266-5016 | |
| 7709217 | MARILYN N DWYER CUST | Address on file | | | | |
| 7709218 | MARILYN N GAMBONINI TR MARILYN N | Address on file | | | | |
| 7709219 | MARILYN NG TR UA DEC 21 06 THE | Address on file | | | | |
| 7709220 | MARILYN P CRESSA | Address on file | | | | |
| 7780127 | MARILYN P GILROY TR | UA 11 23 10, MARILYN P GILROY REV TRUST, 14135 MONCLOVA RD | SWANTON | OH | 43558-9698 | |
| 7709221 | MARILYN P MOFFAT | Address on file | | | | |
| 7709222 | MARILYN P POULSON | Address on file | | | | |
| 7934588 | MARILYN P TOM,;. | 809 NORTH WEBSTER STREET | PETALUMA | CA | 94952 | |
| 7776423 | MARILYN P WALKER | 25 ARBOL AVE | OROVILLE | CA | 95966-5503 | |
| 7145979 | Marilyn Pelletier | Address on file | | | | |
| 7145979 | Marilyn Pelletier | Address on file | | | | |
| 5914113 | Marilyn Pelletier | Address on file | | | | |
| 5914112 | Marilyn Pelletier | Address on file | | | | |
| 5914111 | Marilyn Pelletier | Address on file | | | | |
| 5914108 | Marilyn Pelletier | Address on file | | | | |
| 7773060 | MARILYN POMMERENKE | 24 GRIER DR | BELLA VISTA | AR | 72715-4932 | |
| 7775823 | MARILYN PRUDHOMME THRONSON | 4874 N GEARHART AVE | FRESNO | CA | 93726-0718 | |
| 5928442 | Marilyn Quint | Address on file | | | | |
| 5928444 | Marilyn Quint | Address on file | | | | |
| 5928445 | Marilyn Quint | Address on file | | | | |
| 5928446 | Marilyn Quint | Address on file | | | | |
| 5928443 | Marilyn Quint | Address on file | | | | |
| 7777861 | MARILYN R EVANS TTEE | THE JERRY O EVANS & MARILYN R, EVANS FAM TR UA DTD 05 18 2000, 1020 ROLLAND MOORE DR APT 2D | FORT COLLINS | CO | 80526-1879 | |
| 7709223 | MARILYN R LONG EXECUTOR | Address on file | | | | |
| 7709224 | MARILYN R STEWART TR STEWART | Address on file | | | | |
| 7776786 | MARILYN R WIESE | 3809 W HUSKER HWY | GRAND ISLAND | NE | 68803-6006 | |
| 7144384 | Marilyn Rae Gray | Address on file | | | | |
| 7144384 | Marilyn Rae Gray | Address on file | | | | |
| 7144384 | Marilyn Rae Gray | Address on file | | | | |
| 7144384 | Marilyn Rae Gray | Address on file | | | | |
| 7144125 | Marilyn Renee Grainger | Address on file | | | | |
| 7144125 | Marilyn Renee Grainger | Address on file | | | | |
| 7144125 | Marilyn Renee Grainger | Address on file | | | | |
| 7144125 | Marilyn Renee Grainger | Address on file | | | | |
| 7709225 | MARILYN REPP CUST | Address on file | | | | |
| 7709227 | MARILYN RICHISON | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
746 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7709228 | MARILYN RICHISON CUST | Address on file | | | | |
| 7709229 | MARILYN RICHISON CUST | Address on file | | | | |
| 7192875 | MARILYN ROONEY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192875 | MARILYN ROONEY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7783358 | MARILYN ROSE MC GRATH | 1200 GOUGH ST 11-C | SAN FRANCISCO | CA | 94109-6620 | |
| 7709230 | MARILYN ROSE MC GRATH | Address on file | | | | |
| 7709231 | MARILYN ROSE MC GRATH | Address on file | | | | |
| 7762233 | MARILYN RUTH SILVA TR UA | JUL 12 93 THE ALVIN AND MARILYN, SILVA SURVIVORS TRUST, 518 ENTRADA DR APT 101 | NOVATO | CA | 94949-6097 | |
| 7768936 | MARILYN S JOY | 2748 TICE CREEK DR APT 1 | WALNUT CREEK | CA | 94595-3267 | |
| 7709234 | MARILYN S RINEY TTEE | Address on file | | | | |
| 7709235 | MARILYN S WASSERMAN CUST | Address on file | | | | |
| 7709236 | MARILYN SERVISS | Address on file | | | | |
| 7143632 | Marilyn Shanahan-Loder | Address on file | | | | |
| 7143632 | Marilyn Shanahan-Loder | Address on file | | | | |
| 7143632 | Marilyn Shanahan-Loder | Address on file | | | | |
| 7143632 | Marilyn Shanahan-Loder | Address on file | | | | |
| 5906108 | Marilyn Simmons | Address on file | | | | |
| 5909497 | Marilyn Simmons | Address on file | | | | |
| 7175032 | Marilyn Smith | Address on file | | | | |
| 7175032 | Marilyn Smith | Address on file | | | | |
| 7175032 | Marilyn Smith | Address on file | | | | |
| 7175032 | Marilyn Smith | Address on file | | | | |
| 7175032 | Marilyn Smith | Address on file | | | | |
| 7175032 | Marilyn Smith | Address on file | | | | |
| 5928448 | Marilyn Smith-Tracy | Address on file | | | | |
| 5928449 | Marilyn Smith-Tracy | Address on file | | | | |
| 5928450 | Marilyn Smith-Tracy | Address on file | | | | |
| 5928447 | Marilyn Smith-Tracy | Address on file | | | | |
| 7709237 | MARILYN SPRENGER | Address on file | | | | |
| 7709238 | MARILYN STERN | Address on file | | | | |
| 7709239 | MARILYN T PINSCHMIDT CUST | Address on file | | | | |
| 7847787 | MARILYN TASSONE | 2234 RAILWAY CIR | GOLDRIVER | CA | 95670-6200 | |
| 7709240 | MARILYN TASSONE | Address on file | | | | |
| 7709241 | MARILYN TEARSE CUST | Address on file | | | | |
| 7153064 | Marilyn Underhill | Address on file | | | | |
| 7153064 | Marilyn Underhill | Address on file | | | | |
| 7153064 | Marilyn Underhill | Address on file | | | | |
| 7153064 | Marilyn Underhill | Address on file | | | | |
| 7153064 | Marilyn Underhill | Address on file | | | | |
| 7153064 | Marilyn Underhill | Address on file | | | | |
| 7709242 | MARILYN V SAN MARTIN | Address on file | | | | |
| 7709243 | MARILYN VER VALIN CUST | Address on file | | | | |
| 7194923 | Marilyn Vogt | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169022 | Marilyn Vogt | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169022 | Marilyn Vogt | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7709244 | MARILYN W RISTENPART | Address on file | | | | |
| 7709249 | MARILYN WETHERN | Address on file | | | | |
| 7709250 | MARILYN WINDFELDT TTEE | Address on file | | | | |
| 7198235 | MARILYN WOODY | Address on file | | | | |
| 7198235 | MARILYN WOODY | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7934583 | MARILYN Y MURPHY.;. | 2103 ARTHUR AVE | BELMONT | CA | 94002 | |
| 7709251 | MARILYN YIM | Address on file | | | | |
| 7767344 | MARILYNN A GRUNEISEN | PO BOX 237 | WHEATLAND | CA | 95692-0237 | |
| 7709252 | MARILYNN D HICKAM TR | Address on file | | | | |
| 5928454 | Marilyn Darlington | Address on file | | | | |
| 5928453 | Marilyn Darlington | Address on file | | | | |
| 5928452 | Marilyn Darlington | Address on file | | | | |
| 5928451 | Marilyn Darlington | Address on file | | | | |
| 7709253 | MARILYNN J DAVIS & | Address on file | | | | |
| 7240075 | Marilynn J. Darlington, Trustee of the Marilyn J. Darlington Trust | Address on file | | | | |
| 7709254 | MARILYNN M BLOCK | Address on file | | | | |
| 7184763 | Marilyn McCasland | Address on file | | | | |
| 7184763 | Marilyn McCasland | Address on file | | | | |
| 7709255 | MARILYNN SCHNELLER | Address on file | | | | |
| 7709256 | MARILYNN SCOGGINS TTEE | Address on file | | | | |
| 7783332 | MARILYNN SNIDER TR UA JUN 28 08 | THE MATHILDA C GAYNOR TRUST, 1212 N LAKE SHORE DR, 10BS | CHICAGO | IL | 60610-6669 | |
| 4924716 | MARIN AGRICULTURAL LAND TRUST | PO Box 809 | POINT REYES STATION | CA | 94956 | |
| 6086689 | MARIN AIRPORTER - 1455 N HAMILTON PKWY | 8 Lovell Avenue | San Rafael | CA | 94901 | |
| 4924717 | MARIN BUILDERS ASSOCIATION | SCHOLARSHIP FUND, 660 LAS GALLINAS AVE | SAN RAFAEL | CA | 94903 | |
| 4924718 | MARIN CENTER AND MARIN COUNTY | FAIR ASSOCIATION, 10 AVENUE OF THE FLAGS | SAN RAFAEL | CA | 94903 | |
| 4924719 | MARIN CENTER FOR INDEPENDENT LIVING | 710 FOURTH ST | SAN RAFAEL | CA | 94901 | |
| 4924720 | MARIN CITY COMMUNITY SERVICES | DISTRICT, 630 DRAKE AVE | MARIN CITY | CA | 94965 | |
| 7279298 | Marin Clean Energy | Address on file | | | | |
| 7279298 | Marin Clean Energy | Address on file | | | | |
| 4932743 | Marin Clean Energy | 1125 Tamalpais Avenue | San Rafael | CA | 94901 | |
| 7941887 | MARIN CLEAN ENERGY | 700 5TH AVENUE | SAN RAFAEL | CA | 94901 | |
| 6118627 | Marin Clean Energy | Contract Administration MCE, Marin Clean Energy, 1125 Tamalpais Avenue | San Rafael | CA | 94901 | |
| 6118626 | Marin Clean Energy | Greg Brehm, Marin Clean Energy, 1125 Tamalpais Avenue | San Rafael | CA | 94901 | |
| 6118628 | Marin Clean Energy | Lindsay Saxby, Marin Clean Energy, 1125 Tamalpais Avenue | San Rafael | CA | 94901 | |
| 6117054 | MARIN COMMUNITY COLLEGE DISTRICT | 1800 Ignacio Blvd. | Novato | CA | 94949 | |
| 6086698 | MARIN COMMUNITY COLLEGE DISTRICT | 245 Market Street MCN10D | San Francisco | CA | 94105 | |
| 6086699 | Marin Community College District | 41353-B Albrae Street | Fremont | CA | 94538 | |
| 7709257 | MARIN COUNTY ADM | Address on file | | | | |
| 4924721 | MARIN COUNTY BICYCLE COALITION | 733 CENTER BLVD | FAIRFAX | CA | 94930 | |
| 7918083 | Marin County Employees' Retirement Association (MCERA) | Jeff Wickman, One McInnis Parkway, Suite 100 | San Rafael | CA | 94903 | |
| 7918083 | Marin County Employees' Retirement Association (MCERA) | Nossaman LLP, Christopher D. Hughes, 621 Capitol Mall, Suite 2500 | Sacramento | CA | 95814 | |
| 4924722 | MARIN COUNTY FARM BUREAU | 520 MESA RD | POINT REYES STATION | CA | 94956 | |
| 4924723 | MARIN COUNTY OFFICE OF EDUCATION | 1111 LAS GALINAS AVE | SAN RAFAEL | CA | 94913 | |
| 6042651 | MARIN COUNTY OPEN SPACE DIST | 3501 Civic Center Dr | San Rafael | CA | 94903 | |
| 4934261 | Marin County Parks, Adam Craig | 3501 Civic Center Drive #260 | San Rafael | CA | 94903 | |
| 4911099 | Marin County Tax Collector | PO Box 4220 | San Rafael | CA | 94913 | |
| 4924724 | Marin County Tax Collector | P.O. Box 4220 | San Rafael | CA | 94913-4220 | |
| 4924725 | MARIN COUNTY TREASURER | TAX COLLECTOR, PO Box 4220 | SAN RAFAEL | CA | 94913-4220 | |
| 4924726 | MARIN ECONOMIC FORUM | 1050 NORTHGATE DR STE 54 | SAN RAFAEL | CA | 94903 | |
| 4924727 | MARIN EMERGENCY RADIO AUTHORITY | 95 ROWLAND WY | NOVATO | CA | 94945 | |
| 4924728 | MARIN ENERGY AUTHORITY | 781 LINCOLN AVE STE 320 | SAN RAFAEL | CA | 94901 | |
| 6086700 | Marin General Hospital | 250 Bon Air Rd. | Grennbrae | CA | 94904 | |
| 6117055 | MARIN GENERAL HOSPITAL | 250 Bon Air Road | Kentfield | CA | 94904 | |
| 4924729 | MARIN GENERAL HOSPITAL | LB 7000179986 | SAN FRANCISCO | CA | 94145 | |
| 4924730 | MARIN HEALTH VENTURES | MARIN SPECIALTY SURGERY CENTER, 505 SIR FRANCIS DRAKE BLVD | GREENBRAE | CA | 94904 | |
| 4924731 | MARIN HOSPITALIST MEDICAL GRP INC | PO Box 708 | NOVATO | CA | 94948-0708 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
748 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4924732 | MARIN HUMANE SOCIETY | 171 BEL MARIN KEYS BLVD | NOVATO | CA | 94949 | |
| 4960932 | Marin II, Ramon Albert | Address on file | | | | |
| 7783736 | MARIN M TYLER | 3397 S MARION ST | ENGLEWOOD | CO | 80113 | |
| 7782607 | MARIN M TYLER | 3397 S MARION ST | ENGLEWOOD | CO | 80113-2931 | |
| 4924733 | MARIN MEDICAL LABORATORIES | COMMERICAL, 1615 HILL RD STE B | NOVATO | CA | 94947 | |
| 5872638 | MARIN MONTESSORI SCHOOL, INC. | Address on file | | | | |
| 7941888 | MARIN MUNICIPAL WATER DIST | 220 NELLEN AVE | CORTE MADERA | CA | 94925 | |
| 5980066 | Marin Municipal Water District | 220 Nellen Avenue, 2 Alta Vist Way | San Rafael | CA | 94925 | |
| 5981286 | Marin Municipal Water District | 220 Nellen Avenue, 49 Sky Oaks Rd,Fairfax | Corte Madera | CA | 94925 | |
| 4938569 | Marin Municipal Water District | 220 Nellen Avenue | Corte Madera | CA | 94925 | |
| 4933632 | Marin Municipal Water District | 220 Nellen Avenue | San Rafael | CA | 94925 | |
| 6042653 | MARIN MUNICIPAL WATER DISTRICT | Dain Anderson, 220 Nellen Avenue | Corte Madera | CA | 94925 | |
| 5976781 | Marin Municipal Water District | Attn: Legal Division, 220 Nellen Avenue | Corte Madera | CA | 94925 | |
| 5979918 | Marin Municipal Water District, Robert Stoltenberg | 220 Nellen Avenue, 36 Marie Street | Sausalito | CA | 94965 | |
| 7709258 | MARIN NOELLE MENDENHALL | Address on file | | | | |
| 6042654 | MARIN OAKS DEVELOPMENT COMPANY | 3501 Civic Center Dr | San Rafael | CA | 94903 | |
| 5839301 | Marin Sanitary Serivce | 1050 Andersen Dr | San Rafael | CA | 94954 | |
| 6086703 | Marin Sanitary Service | 1050 Andersen Dr | San Rafael | CA | 94954 | |
| 4924734 | MARIN SANITARY SERVICE INC | 1050 Andersen Dr | SanRafael | CA | 94901 | |
| 5012787 | MARIN SANITARY SERVICE INC | PO Box 11117 | SAN RAFAEL | CA | 94912-1117 | |
| 4924735 | MARIN SENIOR COORDINATING COUNCIL | 930 TAMALPAIS AVE | SAN RAFAEL | CA | 94901 | |
| 6131418 | MARIN SIRENIA | Address on file | | | | |
| 4924736 | MARIN STORAGE & TRUCKING INC | DBA RELIABLE CRANE & RIGGING, 801 LINDBERG LANE | PETALUMA | CA | 94952 | |
| 6124648 | Marin, Aaron | Address on file | | | | |
| 6124651 | Marin, Aaron | Address on file | | | | |
| 6124652 | Marin, Aaron | Address on file | | | | |
| 6124656 | Marin, Aaron | Address on file | | | | |
| 6124657 | Marin, Aaron | Address on file | | | | |
| 6124660 | Marin, Aaron | Address on file | | | | |
| 7209578 | Marin, Aaron | Address on file | | | | |
| 4965914 | Marin, Charles Elliott | Address on file | | | | |
| 6042655 | MARIN, COUNTY OF | 3501 Civic Center Dr | San Rafael | CA | 94903 | |
| 4971160 | Marin, Esteban | Address on file | | | | |
| 7249573 | Marin, James | Address on file | | | | |
| 5007013 | Marin, James | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007014 | Marin, James | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946732 | Marin, James | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 6161446 | Marin, Maria | Address on file | | | | |
| 6168022 | Marin, Mary | Address on file | | | | |
| 4962498 | Marin, Michael Baker | Address on file | | | | |
| 4988241 | Marin, Ramon | Address on file | | | | |
| 7249264 | Marin, Rhonda | Address on file | | | | |
| 7186894 | Marin, Roberta Lynn | Address on file | | | | |
| 7186894 | Marin, Roberta Lynn | Address on file | | | | |
| 4961769 | Marin, Simon | Address on file | | | | |
| 4914561 | Marin, Wendy | Address on file | | | | |
| 6086704 | MARIN,CELESTE - 6247 GRAHAM HILL RD | 12728 PARKYNS ST | LOS ANGELES | CA | 90049 | |
| 7327823 | Marin/Sonoma Mosquito & Vector Control District | Philip D Smith, N/A, 595 Helman Lane | Cotati | CA | 94931 | |
| 7176916 | Marina Ayunting Salundaguit | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7176916 | Marina Ayunting Salundaguit | Address on file | | | | |
| 7776802 | MARINA B WILEY | PO BOX 361 | BOLINAS | CA | 94924-0361 | |
| 7709259 | MARINA C ZAGO | Address on file | | | | |
| 4924737 | MARINA COAST WATER DISTRICT | 11 RESERVATION RD | MARINA | CA | 93933 | |
| 4924738 | MARINA COMMUNITY ASSOCIATION | 1517 N POINT ST #465 | SAN FRANCISCO | CA | 94123 | |
| 5872641 | Marina Del Mar Elem School | Address on file | | | | |
| 7765213 | MARINA DELL AGOSTINO TR | MARINA DELL AGOSTINO LIVING TRUST, UA OCT 28 93, 718 3RD AVE | CROCKETT | CA | 94525-1118 | |
| 5872642 | Marina Developers, Inc. | Address on file | | | | |
| 7709260 | MARINA E CHIAPPELLONE | Address on file | | | | |
| 7784446 | MARINA E GARI | 1605 MARGARETHA AVE | ALBERT LEA | MN | 56007-3269 | |
| 7709261 | MARINA E GARI | Address on file | | | | |
| 7780355 | MARINA FRANCO TR | UA 11 27 12, MARINA FRANCO REVOCABLE TRUST, 78 CUMBERLAND ST | SAN FRANCISCO | CA | 94110-1525 | |
| 7709262 | MARINA G WELCHES TR UA MAR 28 97 | Address on file | | | | |
| 6007823 | Marina Gelman; Mikhail Gelman | Address on file | | | | |
| 6007824 | Marina Gelman; Mikhail Gelman | Address on file | | | | |
| 6124268 | Marina Gelman; Mikhail Gelman | Law Offices of Boris E. Efron, David Wessel, 130 Portola Road | Portola Valley | CA | 94028-7825 | |
| 7486648 | Marina Green Prop | PO Box 620027 | Redwood City | CA | 94062-0027 | |
| 7762383 | MARINA I ARIATHURAI CUST | SHARMILA ARIATHURAI, UNIF GIFT MIN ACT CA, 1731 RELIEZ VALLEY RD | LAFAYETTE | CA | 94549-2128 | |
| 7143954 | Marina Joyce Pettijohn | Address on file | | | | |
| 7143954 | Marina Joyce Pettijohn | Address on file | | | | |
| 7143954 | Marina Joyce Pettijohn | Address on file | | | | |
| 7143954 | Marina Joyce Pettijohn | Address on file | | | | |
| 7770780 | MARINA L MANOGUERRA | TR UA SEP 15 05, THE MARINA L MANOGUERRA REVOCABLE LIVING TRUST, 6347 LAGUNA MIRAGE LN | ELK GROVE | CA | 95758-5462 | |
| 7709263 | MARINA L MARIANI | Address on file | | | | |
| 7953304 | Marina Landscape Inc. | 3707 W Garden Grove Blvd | Orange | CA | 92868 | |
| 5909161 | Marina Lawrence | Address on file | | | | |
| 5912596 | Marina Lawrence | Address on file | | | | |
| 5911129 | Marina Lawrence | Address on file | | | | |
| 5943955 | Marina Lawrence | Address on file | | | | |
| 5905701 | Marina Lawrence | Address on file | | | | |
| 5912003 | Marina Lawrence | Address on file | | | | |
| 7145794 | Marina Lei Higby | Address on file | | | | |
| 7145794 | Marina Lei Higby | Address on file | | | | |
| 7145794 | Marina Lei Higby | Address on file | | | | |
| 7145794 | Marina Lei Higby | Address on file | | | | |
| 5907975 | Marina Martinez | Address on file | | | | |
| 5912397 | Marina Martinez | Address on file | | | | |
| 5910713 | Marina Martinez | Address on file | | | | |
| 5942486 | Marina Martinez | Address on file | | | | |
| 5904270 | Marina Martinez | Address on file | | | | |
| 5911756 | Marina Martinez | Address on file | | | | |
| 7709264 | MARINA MARTIROS | Address on file | | | | |
| 5928459 | Marina Mezenova | Address on file | | | | |
| 5928457 | Marina Mezenova | Address on file | | | | |
| 5928458 | Marina Mezenova | Address on file | | | | |
| 5928456 | Marina Mezenova | Address on file | | | | |
| 5928455 | Marina Mezenova | Address on file | | | | |
| 7766437 | MARINA R FRANCO | 78 CUMBERLAND ST | SAN FRANCISCO | CA | 94110-1525 | |
| 7779462 | MARINA V BRADLEY & | STEVEN L BRADLEY JT TEN, 765 MCDONELL DR | SOUTH SAN FRANCISCO | CA | 94080-1122 | |
| 4974763 | Marina View Heights Assn. | Scott Goerlich, President, 456 W. Mesa Avenue | Fresno | CA | 93704 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7782186 | MARINA WARE ADM | EST MARGARET ANN THOMPSON, 3852 PALMWOOD DR | CONCORD | CA | 94521-2661 | |
| 7261251 | Marina Ware As Personal Representative Of The Estate of Kimberly Ware AKA Kimber Wehr | Riddle, Amanda L, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5928462 | Marina Ware, Individually And As Special Administrator Of The Estate Of Kimberly Ware, Deceased | Address on file | | | | |
| 5928463 | Marina Ware, Individually And As Special Administrator Of The Estate Of Kimberly Ware, Deceased | Address on file | | | | |
| 5928461 | Marina Ware, Individually And As Special Administrator Of The Estate Of Kimberly Ware, Deceased | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113, Gibbs Law Group, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5928460 | Marina Ware, Individually And As Special Administrator Of The Estate Of Kimberly Ware, Deceased | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 6009414 | MARINA WAY PROPERTIES, LLC. | DAVID SPATZ, 694 WINDSONG TRL | WEST LAKE HILLS | TX | 78746-3555 | |
| 7709265 | MARINA WONG CHAN | Address on file | | | | |
| 4960352 | Marinaccio, Michael | Address on file | | | | |
| 4950567 | Marinaro, Natasha Marie | Address on file | | | | |
| 6133109 | MARINAS DAVID | Address on file | | | | |
| 4987202 | Marinas, Susan | Address on file | | | | |
| 5943869 | Marina-Tompkins, Victoria | Address on file | | | | |
| 4934053 | Marina-Tompkins, Victoria | PO Box 847 | El Granada | CA | 94018 | |
| 7829636 | Marincik, Debra Marie | Address on file | | | | |
| 7829636 | Marincik, Debra Marie | Address on file | | | | |
| 4926957 | MARINCOVICH, PETER | AUDIOLOGY ASSOCIATES, 1111 SONOMA AVE #308 | SANTA ROSA | CA | 95405 | |
| 7782688 | MARINDA VAY ARMSTRONG | 4215 NEVIN AVE | RICHMOND | CA | 94805-2341 | |
| 4924739 | MARINE AIR SUPPLY CO INC | 5330 SPECTRUM DR | FREDERICK | MD | 21703 | |
| 5872643 | Marine Coffman - V3 Electric | Address on file | | | | |
| 4924740 | MARINE EXCHANGE OF SF BAY REGION | 505 BEACH ST STE 300 | SAN FRANCISCO | CA | 94133 | |
| 7315326 | Marine Jr., Raymond | Address on file | | | | |
| 6086707 | Marine Mammal Center | 2000 Bunker Road, Fort Cronkhite | Sausalito | CA | 94965 | |
| 4924741 | MARINE TOYS FOR TOTS | FOUNDATION, 18251 QUANTICO GATEWAY DR | TRIANGLE | VA | 22172 | |
| 4941704 | MARINE, BRENDA | PO BOX 5240 | SONORA | CA | 95370 | |
| 7319174 | Marine, Paul | Address on file | | | | |
| 7765014 | MARINELL DANIEL | 4070 LA COLINA RD | EL SOBRANTE | CA | 94803-2918 | |
| 7470421 | Marinelli, Lisa | Address on file | | | | |
| 4973002 | Marinelli, Michael Joseph | Address on file | | | | |
| 4924742 | MARINER SQUARE & ASSOCIATES | 2415 MARINER SQUARE DR | ALAMEDA | CA | 94501 | |
| 4942892 | Mariners Green #2-Sandy, Janis | 1800 Gateway Dr Ste 100 | San Mateo | CA | 94404-4072 | |
| 5872647 | MARINERS JCR WEST SACRAMENTO INDUSTRIAL INVESTORS, LLC | Address on file | | | | |
| 6086708 | MARINES MEMORIAL ASSOCIATION - 609 SUTTER ST | 609 Sutter St 2M | San Francisco | CA | 94102 | |
| 4924743 | MARINES MEMORIAL FOUNDATION | 609 SUTTER ST STE 2M | SAN FRANCISCO | CA | 94102 | |
| 4986548 | Marines, Josephine | Address on file | | | | |
| 4975308 | Marinez, Gene | 1337 LASSEN VIEW DR, 789 Wyer Rd | Arbuckle | CA | 95912 | |
| 6113795 | Marinez, Gene | Address on file | | | | |
| 4997913 | Maring, Jonathan | Address on file | | | | |
| 4924744 | MARINKIDS INC | 1050 NORTHGATE DR STE 130 | SAN RAFAEL | CA | 94903-2557 | |
| 6139551 | MARINKOVICH GEORGE R | Address on file | | | | |
| 7188704 | Marinn Morrow (Tara Morrow, Parent) | Address on file | | | | |
| 7307081 | Marinn Morrow (Tara Morrow, Parent) | Address on file | | | | |
| 7188704 | Marinn Morrow (Tara Morrow, Parent) | Address on file | | | | |
| 7934590 | MARINO A LO CURTO.;. | 423 CEDAR HILL DR | SAN RAFAEL | CA | 94903 | |
| 6134725 | MARINO LAWRENCE AND BETTY J TRUSTEES | Address on file | | | | |
| 6141425 | MARINO MICHAEL D & MARINO AUDREY E | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7709266 | MARINO SANTINI & | Address on file | | | | |
| 4959239 | Marino Sr., Ricky | Address on file | | | | |
| 7311380 | Marino, Anthony | Address on file | | | | |
| 4959410 | Marino, Anthony R | Address on file | | | | |
| 6150576 | Marino, Brandon | Address on file | | | | |
| 4964723 | Marino, Brian | Address on file | | | | |
| 4988515 | Marino, Catherine | Address on file | | | | |
| 5983748 | Marino, Claudio | Address on file | | | | |
| 4986708 | Marino, Cynthia | Address on file | | | | |
| 6160689 | Marino, Eugene & Sharon | Address on file | | | | |
| 7462099 | Marino, James Nikos | Address on file | | | | |
| 7462099 | Marino, James Nikos | Address on file | | | | |
| 7462099 | Marino, James Nikos | Address on file | | | | |
| 7462099 | Marino, James Nikos | Address on file | | | | |
| 7169226 | MARINO, JOSEPH | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4968601 | Marino, Joseph | Address on file | | | | |
| 6162756 | Marino, Joseph | Address on file | | | | |
| 7177803 | Marino, Mike | Address on file | | | | |
| 7261553 | Marino, Myra L. | Address on file | | | | |
| 4938736 | MARINO, PATRICIA | 18468 4TH Avenue | Sonoma | CA | 95426 | |
| 5939391 | MARINO, REBECCA | Address on file | | | | |
| 4989804 | Marino, Steven | Address on file | | | | |
| 4983097 | Marino, Terry | Address on file | | | | |
| 7150644 | Marino, Victor | Address on file | | | | |
| 4940061 | MARINOFF, NOVELLA | 4580 BRIDGEPORT DR | MARIPOSA | CA | 95338 | |
| 7709267 | MARINOVICH ENTERPRISES LP | Address on file | | | | |
| 4944993 | Marinship Self Storage-Jimenez, Chris | 2340 Marinship Way | sausalito | CA | 94965 | |
| 6141855 | MARINSIK CARMEN | Address on file | | | | |
| 7200282 | MARINSIK, MICHAEL CARLOS | Address on file | | | | |
| 7200282 | MARINSIK, MICHAEL CARLOS | Address on file | | | | |
| 7200282 | MARINSIK, MICHAEL CARLOS | Address on file | | | | |
| 7200282 | MARINSIK, MICHAEL CARLOS | Address on file | | | | |
| 7200282 | MARINSIK, MICHAEL CARLOS | Address on file | | | | |
| 7200282 | MARINSIK, MICHAEL CARLOS | Address on file | | | | |
| 6086711 | MARINWOOD COMMUNITY SERVICES DISTRICT | 775 MILLER CREEK ROAD | SAN RAFAEL | CA | 94903 | |
| 7941889 | MARINWOOD COMMUNITY SERVICES DISTRICT | 775 MILLER CREEK RD | SAN RAFAEL | CA | 94903-1323 | |
| 4942264 | Marinwood Community Services District-Dreikosen, Eric | 775 Miller Creeck Road | San Rafael | CA | 94903 | |
| 7466523 | Mario & Mollie Gardin | Address on file | | | | |
| 7709268 | MARIO A PRISINZANO & | Address on file | | | | |
| 7709269 | MARIO A SUMTER & | Address on file | | | | |
| 7709270 | MARIO A TOSO & | Address on file | | | | |
| 7776272 | MARIO A VIARENGO & PAULINE T | VIARENGO TR VIARENGO LIVING, TRUST UA JUL 28 95, 2258 SPRINGFIELD WAY | SAN MATEO | CA | 94403-1535 | |
| 7709271 | MARIO AGUILAR | Address on file | | | | |
| 6126140 | Mario Andreini and Gina Andreini | Address on file | | | | |
| 6009960 | Mario Andreini or Gina Andreini | Address on file | | | | |
| 7192359 | Mario Anguiano Rivas | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192359 | Mario Anguiano Rivas | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192359 | Mario Anguiano Rivas | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192359 | Mario Anguiano Rivas | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192359 | Mario Anguiano Rivas | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192359 | Mario Anguiano Rivas | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5909871 | Mario Anguianorivas | Address on file | | | | |
| 5902541 | Mario Anguianorivas | Address on file | | | | |
| 5906538 | Mario Anguianorivas | Address on file | | | | |
| 7197305 | Mario Antonio Vargas-Guerrero | Address on file | | | | |
| 7197305 | Mario Antonio Vargas-Guerrero | Address on file | | | | |
| 7197305 | Mario Antonio Vargas-Guerrero | Address on file | | | | |
| 7141329 | Mario Armel Uy Monte | Address on file | | | | |
| 7141329 | Mario Armel Uy Monte | Address on file | | | | |
| 7141329 | Mario Armel Uy Monte | Address on file | | | | |
| 7141329 | Mario Armel Uy Monte | Address on file | | | | |
| 7781396 | MARIO C FIORIO | 6300 THOMAS RD | GILROY | CA | 95020-8082 | |
| 7764093 | MARIO CASSANEGO | 2896 HILLSIDE DR | BURLINGAME | CA | 94010-5968 | |
| 7764094 | MARIO CASSANEGO & | ARIANNA CASSANEGO JT TEN, 2896 HILLSIDE DR | BURLINGAME | CA | 94010-5968 | |
| 5928467 | Mario Cha Vera | Address on file | | | | |
| 5928465 | Mario Cha Vera | Address on file | | | | |
| 5928468 | Mario Cha Vera | Address on file | | | | |
| 5928464 | Mario Cha Vera | Address on file | | | | |
| 5928466 | Mario Cha Vera | Address on file | | | | |
| 7193598 | MARIO CHAVERA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193598 | MARIO CHAVERA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7165666 | Mario Collodi | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165666 | Mario Collodi | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5872648 | Mario de Leon | Address on file | | | | |
| 7766660 | MARIO E GALLIANO & | JULIE A GALLIANO JT TEN, 17720 BOWMAN RD | COTTONWOOD | CA | 96022-9341 | |
| 7709272 | MARIO F SCARPACE | Address on file | | | | |
| 7772770 | MARIO G PERRANDO JR & JOVANINA | CARDANI PERRANDO TR MARIO GEORGE JR & JOVANINA CARDANI, PERRANDO 1995 TRUST UA SEP 22 95, 304 D ST APT 10 | SAN RAFAEL | CA | 94901-4969 | |
| 7709273 | MARIO GAZZANO | Address on file | | | | |
| 7709274 | MARIO GUENDELMAN CUST | Address on file | | | | |
| 7197974 | MARIO HERNANDEZ SALMERON | Address on file | | | | |
| 7197974 | MARIO HERNANDEZ SALMERON | Address on file | | | | |
| 6123330 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | Cotchett, Pitre & McCarthy, LLP, Duffy Magilligan, Esq., 640 Malcolm Road, Suite 200, San Francisco Airport Office Center | Burlingame | CA | 94010 | |
| 6123335 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | Cotchett, Pitre & McCarthy, LLP, Frank M. Pitre, Esq., 640 Malcolm Road, Suite 200, San Francisco Airport Office Center | Burlingame | CA | 94010 | |
| 6123339 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | Cotchett, Pitre & McCarthy, LLP, John P. Thyken, Esq., 640 Malcolm Road, Suite 200, San Francisco Airport Office Center | Burlingame | CA | 94010 | |
| 6007838 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | 1 Embarcadero Center, Suite 800 | San Francisco | CA | 94111 | |
| 6123344 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | Bartko Zankel Bunzel & Miller, APC, Michael D. Abraham, Esq., 1 Embarcadero Center, Suite 800 | San Francisco | CA | 94111 | |
| 6123348 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | Bartko Zankel Bunzel & Miller, APC, Sean R. McTigue, Esq., 1 Embarcadero Center, Suite 800 | San Francisco | CA | 94111 | |
| 6007837 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | Charles Miller (Bartko), 333 Bush St., Suite 1100 | San Francisco | CA | 94104 | |
| 6007836 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | Cherie Edson (Lewis Brisbois), 849 Menlo Ave | Menlo Park | CA | 94025 | |
| 6123323 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | Hartsuyker Stratman & Williams-Abrego, Andrew M. Lauderdale, Esq., PO Box 258829 | Oklahoma City | OK | 73125 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6007829 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | John Thyken (Cotchet, Pitre & McCarthy, LLP), 840 Malcom Rd, Suite 200 | Burlingame | CA | 94010 | |
| 6123325 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | Lewis Brisbois, Cherie J. Edson, Esq., 333 Bush Street, Suite 1100 | San Francisco | CA | 94104 | |
| 6123338 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | Lewis Brisbois, John A. Toal, Esq., 333 Bush Street, Suite 1100 | San Francisco | CA | 94104 | |
| 6007832 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | Mark Dawson (Norton & Melnik), Andrew Lauderdale (Hartsuyker), 500 La Gonda Way | Danville | CA | 94526 | |
| 6123328 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | Norton & Melnik, Deborah M. Gustafson, Esq., 500 La Gonda Way, Suite 295 | Danville | CA | 94526 | |
| 6123341 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | Norton & Melnik, Mark Lynn Dawson, Esq., 500 La Gonda Way, Suite 295 | Danville | CA | 94526 | |
| 6123353 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | Robert E. Daye, Esq., 849 Menlo Park Avenue | Menlo Park | CA | 94025 | |
| 6123326 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | Rossi, Hamerslough, Reischl & Chuck, Christine M. Reinhardt, Esq., 1960 The Alameda, Suite 200 | San Jose | CA | 95126-1493 | |
| 6123333 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | Rossi, Hamerslough, Reischl & Chuck, Eric A. Gravnik, Esq., 1960 The Alameda, Suite 200 | San Jose | CA | 95126-1493 | |
| 6123345 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | Rossi, Hamerslough, Reischl & Chuck, Missy M. Cornejo, Esq., 1960 The Alameda, Suite 200 | San Jose | CA | 95126-1493 | |
| 6007835 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | Sara Godoy Desugura (Robert Daye), One Almaden Blvd. #400 | San Jose | CA | 95113 | |
| 7770420 | MARIO J LUCCHESI & CAROLYN A | LUCCHESI TR UA APR 26 90, LUCCHESI 1990 FAMILY TRUST, 610 JOHNSON ST | HEALDSBURG | CA | 95448-3615 | |
| 7773309 | MARIO J RAFFAELLI & | GLORIA D RAFFAELLI TR, RAFFAELLI FAMILY TRUST UA AUG 23 95, 387 NEWMAN DR | SOUTH SAN FRANCISCO | CA | 94080-3019 | |
| 7192986 | Mario James Chitwood | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192986 | Mario James Chitwood | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192986 | Mario James Chitwood | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192986 | Mario James Chitwood | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192986 | Mario James Chitwood | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192986 | Mario James Chitwood | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5891473 | Mario Jesus Ruiz | Address on file | | | | |
| 7709275 | MARIO L TAMI | Address on file | | | | |
| 7142843 | Mario Lemos | Address on file | | | | |
| 7142843 | Mario Lemos | Address on file | | | | |
| 7142843 | Mario Lemos | Address on file | | | | |
| 7142843 | Mario Lemos | Address on file | | | | |
| 5928472 | Mario Lemos | Address on file | | | | |
| 5928470 | Mario Lemos | Address on file | | | | |
| 5928473 | Mario Lemos | Address on file | | | | |
| 5928469 | Mario Lemos | Address on file | | | | |
| 7192519 | MARIO LOPEZ | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192519 | MARIO LOPEZ | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7709276 | MARIO M LANDEROS CUST | Address on file | | | | |
| 7193294 | MARIO MARTINEZ | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193294 | MARIO MARTINEZ | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7177394 | Mario Morganti | Address on file | | | | |
| 7177394 | Mario Morganti | Address on file | | | | |
| 7782290 | MARIO N BACCI | 540 E MENDOCINO AVE | STOCKTON | CA | 95204-3453 | |
| 6010224 | Mario Oliveras, Jr. | Address on file | | | | |
| 7709277 | MARIO PARDINI | Address on file | | | | |
| 7934591 | MARIO PARTIDA.;. | 633 3RD AVE | SAN BRUNO | CA | 94066 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7773202 | MARIO PROMANI CUST | ERIC MATHEW PROMANI, CA UNIF TRANSFERS MIN ACT, 2072 WINDWARD PT | DISCOVERY BAY | CA | 94505-9513 | |
| 7709278 | MARIO R DE FRANCESCO & CAROLYN D | Address on file | | | | |
| 7709279 | MARIO R DEFRANCESCO & | Address on file | | | | |
| 7773100 | MARIO R PORTO & OLIVIA PORTO TR | PORTO LIVING TRUST UA SEP 17 95, 23 CAPILANO DR | NOVATO | CA | 94949-5824 | |
| 7709280 | MARIO RAMIREZ | Address on file | | | | |
| 7934592 | MARIO RAMIREZ.;. | 523 1/2 CLAYTON STREET | SAN FRANCISCO | CA | 94117 | |
| 7198473 | MARIO RIGHI | Address on file | | | | |
| 7198473 | MARIO RIGHI | Address on file | | | | |
| 7709281 | MARIO ROFER & | Address on file | | | | |
| 7709282 | MARIO S MUSTO | Address on file | | | | |
| 7709283 | MARIO SANGUINETTI | Address on file | | | | |
| 7709284 | MARIO TALAVERA | Address on file | | | | |
| 7934593 | MARIO V PEREZ.;. | 500 LAUNA LANE | ARROYO GRANDE | CA | 93420 | |
| 7155552 | Mario Zepeda-Santos and Robyn Zepeda | Address on file | | | | |
| 5881599 | Mariolle, Raymond Matthew | Address on file | | | | |
| 4953792 | Mariolle, Raymond Matthew | Address on file | | | | |
| 7766904 | MARION A GILBERT TR MARION A | GILBERT, TRUST UA SEP 17 92, 901 CENTER ST UNIT 309 | DES PLAINES | IL | 60016-6584 | |
| 7709285 | MARION A WIEGNER TR UA JUN 13 89 | Address on file | | | | |
| 7782662 | MARION ADAMS | 549 MAUREEN LN | PLEASANT HILL | CA | 94523-2769 | |
| 7709286 | MARION ARLENE FRANTZ & | Address on file | | | | |
| 7762404 | MARION ARNIM | 20485 WIGWAM RD | FOUNTAIN | CO | 80817-9506 | |
| 7781520 | MARION AUSTIN TR | UA 05 14 10, PEARL MARGARET DONLEY TRUST, PO BOX 25385 | FRESNO | CA | 93729-5385 | |
| 7770783 | MARION BACKMAN MEMORIAL | FUND WOTM, SAN FRANCISICI 739, PO BOX 5198 | SOUTH SAN FRANCISCO | CA | 94083-5198 | |
| 7782757 | MARION BRATT | C/O THE BRATT FAMILY TRUST, 5232 BUTTERWOOD CIR | ORANGEVALE | CA | 95662-5608 | |
| 7763703 | MARION BUCKINGHAM & | KENNETH BUCKINGHAM JT TEN, 7795 ANTELOPE RD APT 39 | CITRUS HEIGHTS | CA | 95610-2367 | |
| 7765461 | MARION C DOLCE | 4311 ORANGEWOOD LOOP W | LAKELAND | FL | 33813-1854 | |
| 7777781 | MARION C HOOD | 3517 W MENDOCINO AVE | STOCKTON | CA | 95204-1208 | |
| 7709287 | MARION C HOOD & PATRICIA O HOOD | Address on file | | | | |
| 6184677 | Marion Carroll & Genevieve Carroll, individually and as trustees of The Carroll Family; The Estate of Genevieve Carroll | Address on file | | | | |
| 6184677 | Marion Carroll & Genevieve Carroll, individually and as trustees of The Carroll Family; The Estate of Genevieve Carroll | Address on file | | | | |
| 6184677 | Marion Carroll & Genevieve Carroll, individually and as trustees of The Carroll Family; The Estate of Genevieve Carroll | Address on file | | | | |
| 6184677 | Marion Carroll & Genevieve Carroll, individually and as trustees of The Carroll Family; The Estate of Genevieve Carroll | Address on file | | | | |
| 7784329 | MARION CLARISSA BROWNE & RICHARD | WILLIS BROWNE JT TEN, 1859 COPPER LANTERN DR | HACIENDA HEIGHTS | CA | 91745 | |
| 7784169 | MARION CLARISSA BROWNE & RICHARD | WILLIS BROWNE JT TEN, 1859 COPPER LANTERN DR | HACIENDA HEIGHTS | CA | 91745-3312 | |
| 7764801 | MARION D COWLING & | CAROL A COWLING JT TEN, 2007 MAPLE CIR | WEST DES MOINES | IA | 50265-4295 | |
| 7709288 | MARION D HOLLINGSWORTH | Address on file | | | | |
| 7709289 | MARION D TYLER & | Address on file | | | | |
| 7765211 | MARION DELIZ TR UA DEC 09 04 | THE 2004 DELIZ REVOCABLE TRUST, 1163 TYLER ST | SALINAS | CA | 93906-3517 | |
| 7154001 | Marion E Berrios | Address on file | | | | |
| 7154001 | Marion E Berrios | Address on file | | | | |
| 7154001 | Marion E Berrios | Address on file | | | | |
| 7154001 | Marion E Berrios | Address on file | | | | |
| 7154001 | Marion E Berrios | Address on file | | | | |
| 7154001 | Marion E Berrios | Address on file | | | | |
| 7709290 | MARION E DICKEY | Address on file | | | | |
| 7771059 | MARION E MCCLELLAN | 9400 PEYTON CT | ELK GROVE | CA | 95758-4585 | |
| 7773095 | MARION E PORTER & | HARRIET E PORTER JT TEN, 1371 W TENAYA WAY | FRESNO | CA | 93711-2050 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 755 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7201075 | Marion E.J. Suhrie Intervivos Trust | Address on file | | | | |
| 7201075 | Marion E.J. Suhrie Intervivos Trust | Address on file | | | | |
| 7226400 | Marion E.J. Suhrie Revocable Inter Vivos Trust | Address on file | | | | |
| 7709291 | MARION ELIZABETH NOEL | Address on file | | | | |
| 7709292 | MARION F BROCCO | Address on file | | | | |
| 7195893 | Marion Ferry | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195893 | Marion Ferry | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195893 | Marion Ferry | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195893 | Marion Ferry | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195893 | Marion Ferry | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195893 | Marion Ferry | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7709294 | MARION FISK | Address on file | | | | |
| 7709296 | MARION G DENNING CUST | Address on file | | | | |
| 7771412 | MARION G MEYER | 3605 PALOMAR AVE | WEST SACRAMENTO | CA | 95691-2147 | |
| 7773793 | MARION G ROBINSON | 707 E 193RD ST | GLENWOOD | IL | 60425-2009 | |
| 6014058 | MARION GALLAGHER | Address on file | | | | |
| 7770786 | MARION H MCCOLLUM TR | UA 04 24 93, MARION MCCOLLUM TRUST, 669 STEWART WAY | BRENTWOOD | CA | 94513-6953 | |
| 7783080 | MARION HANSEN | 5134 W WOLFRAM ST | CHICAGO | IL | 60641-5032 | |
| 7709297 | MARION HAUSCHILDT | Address on file | | | | |
| 7192755 | MARION HEIM | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192755 | MARION HEIM | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7709298 | MARION J HOFFMAN | Address on file | | | | |
| 7770785 | MARION J POWELL TR UA SEP 05 08 | THE MARION J POWELL REVOCABLE, LIVING TRUST, 5264 MINERVA AVE | SACRAMENTO | CA | 95819-1617 | |
| 7709299 | MARION J ROGERS | Address on file | | | | |
| 7709300 | MARION J STITT | Address on file | | | | |
| 7769888 | MARION JEAN LEAVELL | 6941 OLD PINE LN | MAUMEE | OH | 43537-8883 | |
| 6129938 | MARION JESSE R & CATHY A | Address on file | | | | |
| 6129947 | MARION JESSE R & CATHY A | Address on file | | | | |
| 6129939 | MARION JESSE R & CATHY A | Address on file | | | | |
| 6146125 | MARION JOE TR & SIMON MARTHA J TR | Address on file | | | | |
| 7709301 | MARION K OKUMURA | Address on file | | | | |
| 7328083 | Marion Kaiser | Address on file | | | | |
| 7709302 | MARION KELLEY | Address on file | | | | |
| 7779765 | MARION L COSGROVE & | MARILYN C MORGAN JT TEN, 14 GOLF VIEW DR | DUMONT | NJ | 07628-1015 | |
| 7764746 | MARION L COSGROVE & | PATRICIA I COSGROVE JT TEN, 14 GOLF VIEW DR | DUMONT | NJ | 07628-1015 | |
| 7783230 | MARION L KRUHLINSKI & | WALTER P KRUHLINSKI JT TEN, 7 SHERWOOD ST | NORWALK | CT | 06851-2409 | |
| 7709303 | MARION L KRUHLINSKI TOD | Address on file | | | | |
| 7709304 | MARION L LESNEWSKY | Address on file | | | | |
| 7709305 | MARION L LOLLICH | Address on file | | | | |
| 7777324 | MARION L ZEDDIES | RIVER VILLAGE EAST, 2919 RANDOLPH ST NE | MINNEAPOLIS | MN | 55418-1836 | |
| 7709306 | MARION LINDA CANADA CUST | Address on file | | | | |
| 7709307 | MARION LINDA CANADA CUST | Address on file | | | | |
| 7782845 | MARION LORAINE CONNER | 279 ELM AVE | MANTUA | NJ | 08051-1027 | |
| 7709308 | MARION LOUISE HAVEN | Address on file | | | | |
| 7709310 | MARION M BENJAMIN | Address on file | | | | |
| 7709311 | MARION M MOROSIN | Address on file | | | | |
| 7776091 | MARION M TYRELL TR MARION M | TYRELL, FAMILY TRUST UA MAY 24 90, 5709 ALESSANDRO AVE | TEMPLE CITY | CA | 91780-2412 | |
| 7164548 | MARION M. MYRES FAMILY TRUST | Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7164548 | MARION M. MYRES FAMILY TRUST | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7164548 | MARION M. MYRES FAMILY TRUST | Robert Jackson, attorney, Law Offices of Robert W. Jackson A. PC, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7786138 | MARION MAC MILLAN | 2145 15TH AVE | SAN FRANCISCO | CA | 94116-1844 | |
| 7709312 | MARION MACGILLIVRAY TR UA DEC 26 | Address on file | | | | |
| 7143987 | Marion Marcelle Weer | Address on file | | | | |
| 7143987 | Marion Marcelle Weer | Address on file | | | | |
| 7143987 | Marion Marcelle Weer | Address on file | | | | |
| 7143987 | Marion Marcelle Weer | Address on file | | | | |
| 7709313 | MARION MCLEOD | Address on file | | | | |
| 7771411 | MARION MEYER | 3605 PALOMAR AVE | WEST SACRAMENTO | CA | 95691-2147 | |
| 7709314 | MARION MOORE BROODING | Address on file | | | | |
| 7141856 | Marion Murphy Auld | Address on file | | | | |
| 7141856 | Marion Murphy Auld | Address on file | | | | |
| 7141856 | Marion Murphy Auld | Address on file | | | | |
| 7141856 | Marion Murphy Auld | Address on file | | | | |
| 7784784 | MARION NADINE SMITH TR SMITH | FAMILY, TRUST UA JUL 6 90, 10460 CROSSCREEK TER | SAN DIEGO | CA | 92131-1343 | |
| 7772083 | MARION NEYER | 785 BUCHANAN RD | EAST MEADOW | NY | 11554-4549 | |
| 7709315 | MARION ORTWEIN | Address on file | | | | |
| 7709316 | MARION P TOCCHIO & | Address on file | | | | |
| 7709317 | MARION RIESE | Address on file | | | | |
| 7763564 | MARION RILEY BROOKS & WILMA | WANETA BROOKS TR, BROOKS FAMILY TRUST UA APR 6 89, 10306 NEWTON WAY | RANCHO CORDOVA | CA | 95670-2025 | |
| 7773661 | MARION ROBERT RILEY & | MARY ANN RILEY JT TEN, 1416 LANSING DR | MODESTO | CA | 95350-0633 | |
| 7709318 | MARION RUTH JONES | Address on file | | | | |
| 7709319 | MARION RUTH JONES TR UA JAN 06 92 | Address on file | | | | |
| 7762824 | MARION S BEAUCHEMIN | 11201 E LIVE OAK RD | LODI | CA | 95240-9322 | |
| 7709320 | MARION S HOSODA | Address on file | | | | |
| 7771927 | MARION S NAKAMOTO | 1392 BEDFORD AVE | SUNNYVALE | CA | 94087-3816 | |
| 6141676 | MARION SABRINA & DENNING MICHAEL | Address on file | | | | |
| 7709321 | MARION SAGGESE | Address on file | | | | |
| 7943325 | Marion Sargent Rev Tr UAD 3/24/95 | Address on file | | | | |
| 7787310 | MARION SHEARER | P O BOX 297 | JAMESTOWN | CA | 95327-0297 | |
| 7177412 | Marion Sigel | Address on file | | | | |
| 7177412 | Marion Sigel | Address on file | | | | |
| 7177413 | Marion Sigel as trustee for the June L. Natenstedt trust | Address on file | | | | |
| 7177413 | Marion Sigel as trustee for the June L. Natenstedt trust | Address on file | | | | |
| 7273349 | Marion Sigel, Trustee for the June L.Natenstedt Trust | Address on file | | | | |
| 7199411 | MARION SUHRIE | Address on file | | | | |
| 7201145 | MARION SUHRIE | Address on file | | | | |
| 7199411 | MARION SUHRIE | Address on file | | | | |
| 7325223 | MARION SUHRIE, by RHONDA SUHRIE, POA | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7325223 | MARION SUHRIE, by RHONDA SUHRIE, POA | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7709322 | MARION T HOPKINS | Address on file | | | | |
| 7787025 | MARION T WILLE | 915 MADRONA ST N | TWIN FALLS | ID | 83301-4256 | |
| 7709323 | MARION W HAZEN & | Address on file | | | | |
| 7709324 | MARION W VALENTINO | Address on file | | | | |
| 7709325 | MARION WARREN WILSON CUST | Address on file | | | | |
| 7709326 | MARION WILCOX COMBS | Address on file | | | | |
| 7764710 | MARION WINIFRED CORFIS | 21700 WOODBURY ST | CLINTON TOWNSHIP | MI | 48035-1761 | |
| 4913134 | Marion, Jordan Austin | Address on file | | | | |
| 4965805 | Marion, Jordan Austin | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5011341 | Marion, Sabrina | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5011342 | Marion, Sabrina | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7478967 | Marion, Sharon Layle | Address on file | | | | |
| 6139926 | MARIONI HENRY R TR | Address on file | | | | |
| 4951644 | Marioni, Gregg Joseph | Address on file | | | | |
| 7164629 | MARIONI, HENRY ROBERT, individually and as trustee of the Henry Robert Marioni Trust dated February 15, 2008 | MARIONI, HENRY ROBERT, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5993606 | Marioni, Walter | Address on file | | | | |
| 5980100 | Marioni, Walter | Address on file | | | | |
| 4934003 | Marioni, Walter | 46 Forest Avenue | San Anselmo | CA | 94960 | |
| 5928476 | Marionne M. Myers | Address on file | | | | |
| 5928478 | Marionne M. Myers | Address on file | | | | |
| 5928480 | Marionne M. Myers | Address on file | | | | |
| 5928474 | Marionne M. Myers | Address on file | | | | |
| 7173901 | MARIONNE M. MYERS FAMILY TRUST | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7173901 | MARIONNE M. MYERS FAMILY TRUST | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacremtno | CA | 95864 | |
| 4924748 | MARIOS TREE SERVICE INC | 937 VIA LATA STe 500 | COLTON | CA | 92324 | |
| 6086881 | Mario's Tree Service, Inc. | 11609 Range View Rd | Mira Loma | CA | 91752 | |
| 4994200 | Mariotti, Peter | Address on file | | | | |
| 5832085 | Mariposa County | Kari McCully, PO Box 247 | Mariposa | CA | 95338 | |
| 4924749 | MARIPOSA COUNTY | PO Box 729 | MARIPOSA | CA | 95338 | |
| 4924750 | MARIPOSA COUNTY CHAMBER OF COMMERCE | PO Box 425 | MARIPOSA | CA | 95338 | |
| 5800519 | Mariposa County Fire Safe Council, Inc. | P.O. Box 1182 | Mariposa | CA | 95338 | |
| 4924752 | MARIPOSA COUNTY HEALTH DEPARTMENT | 5100 BULLION ST | MARIPOSA | CA | 95338 | |
| 4924753 | MARIPOSA COUNTY HIGH SCHOOL | PO Box 127 | MARIPOSA | CA | 11111 | |
| 7785180 | MARIPOSA COUNTY PUBLIC | ADMINISTRATOR ADM EST MURIEL, M NEAVIN ATTN STARCHMAN & BRYANT, 4750 HWY 49 50 STE 1 | MARIPOSA | CA | 95338 | |
| 5863831 | Mariposa County Tax Collector | P.O. Box 1450 | Suisun City | CA | 94585-4450 | |
| 4924754 | Mariposa County Tax Collector | PO Box 247 | Mariposa | CA | 95338-0247 | |
| 4940054 | Mariposa County Unified Schools-Richards, Tammi | 5082 Old Hwy North | Mariposa | CA | 95338 | |
| 6042657 | MARIPOSA COUNTY,DEPT ROAD | 4639 Ben Hur Rd | Mariposa | CA | 95338 | |
| 6086883 | MARIPOSA ENERGY, LLC | 333 S. GRAND AVE., Suite 1570 | LOS ANGELES | CA | 90071 | |
| 7941890 | MARIPOSA ENERGY, LLC | 333 S. GRAND AVE. SUITE 1750 | LOS ANGELES | CA | 90071 | |
| 6117056 | MARIPOSA ENERGY, LLC | 4887 Bruns Rd. | Byron | CA | 94514 | |
| 4932744 | Mariposa Energy, LLC | Diamond Generating Corporation, Attn: Motosaburo Suzuki, 633 West Fifth Street, 27th Floor | Los Angeles | CA | 90071 | |
| 7941891 | MARIPOSA ENERGY, LLC. | 633 W. 5TH STREET SUITE 1000 | LOS ANGELES | CA | 90071 | |
| 6086884 | Mariposa Energy, Llc. | Diamond Generating Corporation, 633 W. 5th Street, Suite 2700 | Los Angeles | CA | 90071 | |
| 6118576 | Mariposa Energy, Llc. | Paul Shepard, Diamond Generating Corporation, 633 W. 5th Street, Suite 1000 | Los Angeles | CA | 90071 | |
| 7235322 | Mariposa Family Partnership, LLC | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7953311 | MARIPOSA PUBLIC UTILITY DIST | 4992 7th Street | MARIPOSA | CA | 95338 | |
| 5012816 | MARIPOSA PUBLIC UTILITY DIST | PO Box 494 | MARIPOSA | CA | 95338 | |
| 5864654 | MARIPOSA PUBLIC UTILITY DISTRICT | Address on file | | | | |
| 4924757 | Mariposa Service Center | Pacific Gas & Electric Company, 5166 Jones Creek Road | Mariposa | CA | 95338-9341 | |
| 7762939 | MARIS BENNETT | 3401 DIMAGGIO WAY | ANTIOCH | CA | 94509-5720 | |
| 7143371 | Marisa Duncan | Address on file | | | | |
| 7143371 | Marisa Duncan | Address on file | | | | |
| 7143371 | Marisa Duncan | Address on file | | | | |
| 7143371 | Marisa Duncan | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7781024 | MARISA J MURPHY TR | UA 04 26 90, LUCCHESI 1990 FAMILY TRUST, 610A JOHNSON ST | HEALDSBURG | CA | 95448-3615 | |
| 7140816 | Marisa Marie Ruffoni | Address on file | | | | |
| 7140816 | Marisa Marie Ruffoni | Address on file | | | | |
| 7140816 | Marisa Marie Ruffoni | Address on file | | | | |
| 7140816 | Marisa Marie Ruffoni | Address on file | | | | |
| 5903352 | Marisa Ruffoni | Address on file | | | | |
| 5907236 | Marisa Ruffoni | Address on file | | | | |
| 7774157 | MARISA SAMAIA | 8511 67TH DR | REGO PARK | NY | 11374-5201 | |
| 4971986 | Mariscal, Gabriel | Address on file | | | | |
| 6155155 | Mariscal, Jesus | Address on file | | | | |
| 6172502 | Mariscal, Juan | Address on file | | | | |
| 5979726 | Mariscal, Linda | Address on file | | | | |
| 4990651 | Marisco, Toni | Address on file | | | | |
| 4981468 | Mariscotti, Arthur | Address on file | | | | |
| 7785150 | MARISE L LORENZINI | 3145 JACKSON ST | SAN FRANCISCO | CA | 94115-1019 | |
| 7785011 | MARISE L LORENZINI | 4304 LORRAIN ST | SHINGLE SPRINGS | CA | 95682-8326 | |
| 7709327 | MARISHA HARRIS | Address on file | | | | |
| 7325907 | Marisol Angeles Ceron | Boldt, Paige N., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325907 | Marisol Angeles Ceron | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325907 | Marisol Angeles Ceron | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325907 | Marisol Angeles Ceron | Boldt, Paige N., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325907 | Marisol Angeles Ceron | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325907 | Marisol Angeles Ceron | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7709328 | MARISOL F LANG | Address on file | | | | |
| 7142168 | Marisol Gilberta Richardson | Address on file | | | | |
| 7142168 | Marisol Gilberta Richardson | Address on file | | | | |
| 7142168 | Marisol Gilberta Richardson | Address on file | | | | |
| 7142168 | Marisol Gilberta Richardson | Address on file | | | | |
| 7177123 | Marisol Mondragon | Address on file | | | | |
| 7177123 | Marisol Mondragon | Address on file | | | | |
| 7709329 | MARISSA ANNE CROSETTI | Address on file | | | | |
| 7162920 | MARISSA BARTALOTTI | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162920 | MARISSA BARTALOTTI | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7188705 | Marissa Blanyer | Address on file | | | | |
| 7188705 | Marissa Blanyer | Address on file | | | | |
| 5928486 | Marissa Blanyer | Address on file | | | | |
| 5928484 | Marissa Blanyer | Address on file | | | | |
| 5928482 | Marissa Blanyer | Address on file | | | | |
| 5928483 | Marissa Blanyer | Address on file | | | | |
| 5928485 | Marissa Blanyer | Address on file | | | | |
| 7197776 | MARISSA BOYKIN | Address on file | | | | |
| 7197776 | MARISSA BOYKIN | Address on file | | | | |
| 7193566 | MARISSA BURTON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193566 | MARISSA BURTON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7469083 | Marissa Burton and Rohit Burton, doing business as Raj Mini Mart and Smoke Store | Address on file | | | | |
| 7197842 | MARISSA BURTON and ROHIT S. BURTON, doing business as Raj Mini Mart and Smoke Store | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7197842 | MARISSA BURTON and ROHIT S. BURTON, doing business as Raj Mini Mart and Smoke Store | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7198007 | MARISSA DAVIS HEFNER | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7198007 | MARISSA DAVIS HEFNER | Address on file | | | | |
| 7934594 | MARISSA JOLLY;,. | 1719 FILBERT STREET | SAN FRANCISCO | CA | 94123 | |
| 7199765 | MARISSA KING | Address on file | | | | |
| 7199765 | MARISSA KING | Address on file | | | | |
| 5928487 | Marissa L. Gomez | Address on file | | | | |
| 5928489 | Marissa L. Gomez | Address on file | | | | |
| 5928490 | Marissa L. Gomez | Address on file | | | | |
| 5966883 | Marissa L. Gomez | Address on file | | | | |
| 5928491 | Marissa L. Gomez | Address on file | | | | |
| 5928488 | Marissa L. Gomez | Address on file | | | | |
| 7709330 | MARISSA LYN MEISENBACH | Address on file | | | | |
| 7709331 | MARISSA LYNN NICHOLS | Address on file | | | | |
| 5903210 | Marissa McCombs | Address on file | | | | |
| 7188706 | Marissa Missy Gutierrez | Address on file | | | | |
| 7188706 | Marissa Missy Gutierrez | Address on file | | | | |
| 7163158 | MARISSA MYERS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163158 | MARISSA MYERS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7709332 | MARISSA N YOTT | Address on file | | | | |
| 7782959 | MARIT PARKER EVANS | C/O CYNTHIA E DAVIS, PO BOX 2748 | MONTEREY | CA | 93942-2748 | |
| 7771357 | MARITA A MERKLE | 1811 W MOSS AVE | PEORIA | IL | 61606-1646 | |
| 7772422 | MARITA D OSTERLOH | 6811 VIALINDA DR | HOUSTON | TX | 77083-1152 | |
| 7709333 | MARITONI C USTARIS | Address on file | | | | |
| 7199424 | MARITSA BASS | Address on file | | | | |
| 7199424 | MARITSA BASS | Address on file | | | | |
| 7781903 | MARITZA C BIGGS ADM | EST TYLER S BIGGS, 1028 UNION CHURCH RD | MC LEAN | VA | 22102-1115 | |
| 7194127 | MARITZA MCCUTCHEN | Address on file | | | | |
| 7194127 | MARITZA MCCUTCHEN | Address on file | | | | |
| 7192820 | MARITZA MICHAEL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192820 | MARITZA MICHAEL | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7215822 | Maritza Moreno DBA Maritza Mereno Com | Address on file | | | | |
| 5928492 | Maritza Yamith Mccutchen | Address on file | | | | |
| 7478126 | MARITZA YAMITH MCCUTCHEN DBA AA-ALTERATIONS | Address on file | | | | |
| 7480271 | Maritzen, Christopher | Address on file | | | | |
| 7480271 | Maritzen, Christopher | Address on file | | | | |
| 7467877 | Maritzen, Nichole | Address on file | | | | |
| 7467877 | Maritzen, Nichole | Address on file | | | | |
| 7467877 | Maritzen, Nichole | Address on file | | | | |
| 7467877 | Maritzen, Nichole | Address on file | | | | |
| 7467625 | Maritzen-Villa, Nickolas | Address on file | | | | |
| 7467625 | Maritzen-Villa, Nickolas | Address on file | | | | |
| 7467625 | Maritzen-Villa, Nickolas | Address on file | | | | |
| 7467625 | Maritzen-Villa, Nickolas | Address on file | | | | |
| 7953312 | Mariuc Build + Remodel Inc. | PO Box 5696 | Redwood City | CA | 94063 | |
| 5928497 | Marius Blaauw | Address on file | | | | |
| 5928494 | Marius Blaauw | Address on file | | | | |
| 5928495 | Marius Blaauw | Address on file | | | | |
| 5928496 | Marius Blaauw | Address on file | | | | |
| 5928493 | Marius Blaauw | Address on file | | | | |
| 7709334 | MARIYA MAR LIU | Address on file | | | | |
| 7177453 | Mariyah Matthias (Jason McCuthan, Parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7177453 | Mariyah Matthias (Jason McCuthan, Parent) | Address on file | | | | |
| 7306721 | Mariyah Matthias (Jason McCuthan, Parent) | Address on file | | | | |
| 5928500 | Marja Himmist | Address on file | | | | |
| 5928499 | Marja Himmist | Address on file | | | | |
| 5928498 | Marja Himmist | Address on file | | | | |
| 5928501 | Marja Himmist | Address on file | | | | |
| 7941892 | MARJA MILLER | 2876 BIG SPRINGS ROAD | CHICO | CA | 95973 | |
| 7709335 | MARJA RITA DAHLEN & KEITH LENNART | Address on file | | | | |
| 7484365 | Marjama Family Partners LP | Eric J. Ratinoff , Eric Ratinoff Law Corp Client Trust Account, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7484365 | Marjama Family Partners LP | Russell Reiner , Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200 | Redding | CA | 96001 | |
| 7484365 | Marjama Family Partners LP | Eric J. Ratinoff , Eric Ratinoff Law Corp Client Trust Account, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7484365 | Marjama Family Partners LP | Russell Reiner , Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200 | Redding | CA | 96001 | |
| 7484519 | Marjama Inc | Eric Ratinoff Law Corp Client Trust Account, Eric J. Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7484519 | Marjama Inc | Reiner Slaughter & Frankel, Russell Reiner, 2851 Park Marina Dr, Suite 200 | Redding | CA | 96001 | |
| 7484519 | Marjama Inc | Eric Ratinoff Law Corp Client Trust Account, Eric J. Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7484519 | Marjama Inc | Reiner Slaughter & Frankel, Russell Reiner, 2851 Park Marina Dr, Suite 200 | Redding | CA | 96001 | |
| 7213754 | Marjama, Angel Anthony | Address on file | | | | |
| 7215602 | Marjama, Kyle Lorenzo | Address on file | | | | |
| 7215181 | Marjama, Reina Cathleen | Address on file | | | | |
| 7709336 | MARJAN LINN BREAULT CUST | Address on file | | | | |
| 7709337 | MARJAN LINN MORK | Address on file | | | | |
| 4924759 | MARJAREE MASON CENTER INC | 1600 M ST | FRESNO | CA | 93721 | |
| 7709338 | MARJERIE BRANDON | Address on file | | | | |
| 7709339 | MARJIANN MOSS | Address on file | | | | |
| 7142939 | Marjie Ann Chamberlain | Address on file | | | | |
| 7142939 | Marjie Ann Chamberlain | Address on file | | | | |
| 7142939 | Marjie Ann Chamberlain | Address on file | | | | |
| 7142939 | Marjie Ann Chamberlain | Address on file | | | | |
| 7709340 | MARJORIE A BARTOLUCCI & WILLIAM | Address on file | | | | |
| 7709341 | MARJORIE A BRADY CUST | Address on file | | | | |
| 7709342 | MARJORIE A BRADY CUST | Address on file | | | | |
| 7709343 | MARJORIE A BRADY CUST | Address on file | | | | |
| 7709344 | MARJORIE A BROOKS & | Address on file | | | | |
| 7763730 | MARJORIE A BULLOCK | 1304 HUCKLEBERRY CT | TRACY | CA | 95377-6716 | |
| 7709345 | MARJORIE A CASSINELLI CUST | Address on file | | | | |
| 7709346 | MARJORIE A DYKEMAN | Address on file | | | | |
| 7785138 | MARJORIE A KAPPLER & | WILLIAM H KAPPLER JT TEN, 1081 SEYMORE PLACE | HAYWARD | CA | 94544-3753 | |
| 7709347 | MARJORIE A MABRY TR UA JAN 21 00 | Address on file | | | | |
| 7709348 | MARJORIE A MARASCO-AIELLO | Address on file | | | | |
| 7196297 | Marjorie A Maraviov Living Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196297 | Marjorie A Maraviov Living Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7709349 | MARJORIE A MARCUM & | Address on file | | | | |
| 7709350 | MARJORIE A MARSHALL & | Address on file | | | | |
| 7709351 | MARJORIE A PFEIFER | Address on file | | | | |
| 7773176 | MARJORIE A PRICHARD | 4925 CHERRY HILLS DR | CORPUS CHRISTI | TX | 78413-2734 | |
| 7709352 | MARJORIE A RECOTTA TOD | Address on file | | | | |
| 7709353 | MARJORIE A SAUCEDA | Address on file | | | | |
| 7709354 | MARJORIE A SILVA TR UDT JUN 15 87 | Address on file | | | | |
| 7934595 | MARJORIE A. CARSE.;. | 822 BAMBI COURT | ARROYO GRANDE | CA | 93420 | |
| 7709355 | MARJORIE ANN LANE | Address on file | | | | |
| 7142703 | Marjorie Ann Robinson | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7142703 | Marjorie Ann Robinson | Address on file | | | | |
| 7142703 | Marjorie Ann Robinson | Address on file | | | | |
| 7142703 | Marjorie Ann Robinson | Address on file | | | | |
| 7293758 | Marjorie Anne Horton, Kari Ursula Foster, David A. DuFour, Kari M. DuFour, Jeff and Kim Dufour, Individually and as Trustees of the Jeff and Kim DuFour Family Trust dated 1/16/06 | Address on file | | | | |
| 7782617 | MARJORIE ANNE WILDE | 3865 J ST APT 109 | SACRAMENTO | CA | 95816-5544 | |
| 7783791 | MARJORIE ANNE WILDE | 5120 CARMEN WAY | SACRAMENTO | CA | 95822-2860 | |
| 7709356 | MARJORIE B ADAMS | Address on file | | | | |
| 7762726 | MARJORIE BARST | 1201 FOX FORK RD, PO BOX 222 | BIRCH RIVER | WV | 26610-0222 | |
| 7709357 | MARJORIE C MARTIN TR UA FEB 19 | Address on file | | | | |
| 7165706 | Marjorie Cameron | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165706 | Marjorie Cameron | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7709358 | MARJORIE CARLBERT HEBB | Address on file | | | | |
| 5903139 | Marjorie Clover | Address on file | | | | |
| 5907049 | Marjorie Clover | Address on file | | | | |
| 7783436 | MARJORIE D NEUMANN TR | MARJORIE D NEUMANN REVOCABLE, TRUST UA FEB 10 97, 37115 160TH AVE SE | AUBURN | WA | 98092-9463 | |
| 7709359 | MARJORIE E HAVICE | Address on file | | | | |
| 7709360 | MARJORIE E HEINEKAMP TR UA NOV | Address on file | | | | |
| 7709361 | MARJORIE E HUFFENBERGER | Address on file | | | | |
| 7709362 | MARJORIE E HUTCHINS | Address on file | | | | |
| 7769030 | MARJORIE E KANNITZER & BRUCE D | KANNITZER  JT TEN, 4117 SW IDA ST | SEATTLE | WA | 98136-2153 | |
| 7709363 | MARJORIE E MOLWAY & | Address on file | | | | |
| 7771670 | MARJORIE E MOORE TR MARJORIE E | MOORE, LIVING TRUST UA MAY 7 87, PO BOX 3708 | HONOLULU | HI | 96811-3708 | |
| 7709364 | MARJORIE E SCOTT | Address on file | | | | |
| 7709366 | MARJORIE E WINTER | Address on file | | | | |
| 7765763 | MARJORIE EBERTS | 357 S CURSON AVE APT 5J | LOS ANGELES | CA | 90036-5211 | |
| 7709367 | MARJORIE ELKIN | Address on file | | | | |
| 7195976 | MARJORIE EVERIDGE | Address on file | | | | |
| 7195976 | MARJORIE EVERIDGE | Address on file | | | | |
| 7328171 | Marjorie Everidge | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7709368 | MARJORIE F BOPP | Address on file | | | | |
| 7767331 | MARJORIE F GROSS | 737 PARK AVE | WILMETTE | IL | 60091-2501 | |
| 7709369 | MARJORIE F ROTHROCK | Address on file | | | | |
| 7709370 | MARJORIE F STRONG TR | Address on file | | | | |
| 7203050 | Marjorie F. Price, Individual and as Trustee of the Marjorie F. Price Trust | Address on file | | | | |
| 7280737 | Marjorie F. Price, Individual and as Tustee of Price Family Decedent's Trust created under the Irvin S. Price and Marjorie F. Price Family Trust dated 2/27/86 | Address on file | | | | |
| 7785492 | MARJORIE FANOE & SUSAN GRASSI & | MICHAEL FANOE TR MARJORIE FANOE, TRUST UA APR 20 89, BOX 84 | GONZALES | CA | 93926-0084 | |
| 7785324 | MARJORIE FANOE & SUSAN GRASSI & | MICHAEL FANOE TR MARJORIE FANOE, TRUST UA APR 20 89, PO BOX 84 | GONZALES | CA | 93926-0084 | |
| 7785493 | MARJORIE FANOE TR TRUST B UW | ANKER P FANOE JR, BOX 84 | GONZALES | CA | 93926-0084 | |
| 7785325 | MARJORIE FANOE TR TRUST B UW | ANKER P FANOE JR, PO BOX 84 | GONZALES | CA | 93926-0084 | |
| 7769099 | MARJORIE FONG KAWULA CUST | BRANDON HAMILTON KAWULA, CA UNIF TRANSFERS MIN ACT, 929 KINTYRE WAY | SUNNYVALE | CA | 94087-4909 | |
| 7769100 | MARJORIE FONG KAWULA CUST | RACHEL ALEXANDRIA KAWULA, CA UNIF TRANSFERS MIN ACT, 929 KINTYRE WAY | SUNNYVALE | CA | 94087-4909 | |
| 7769101 | MARJORIE FONG KAWULA CUST | STEVEN PRESCOTT KAWULA, CA UNIF TRANSFERS MIN ACT, 929 KINTYRE WAY | SUNNYVALE | CA | 94087-4909 | |
| 7709371 | MARJORIE G CONE | Address on file | | | | |
| 7786694 | MARJORIE H CLAXTON | ATTN CAROL L HOFFMAN, 1442A WALNUT STREET APT 206 | BERKELEY | CA | 94709-1405 | |
| 7786498 | MARJORIE H CLAXTON | ATTN CAROL L HOFFMAN, 1442A WALNUT ST PMB 206 | BERKELEY | CA | 94709-1405 | |
| 7709372 | MARJORIE H HAWKINS TRUA OCT 29 87 | Address on file | | | | |
| 7467920 | Marjorie H. Liliethal Living Trust | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7467920 | Marjorie H. Liliethal Living Trust | Address on file | | | | |
| 7709373 | MARJORIE HOWARD DALY TR UA | Address on file | | | | |
| 7709374 | MARJORIE HOWARD DALY TR UA FEB 14 | Address on file | | | | |
| 7709375 | MARJORIE HUNTER | Address on file | | | | |
| 7709376 | MARJORIE I STANDOW TR UA MAR 18 | Address on file | | | | |
| 7709377 | MARJORIE IRENE SMITH & | Address on file | | | | |
| 7786984 | MARJORIE IRENE SMITH & | RANDALL D SMITH JT TEN, 9801 PALM AVE | BAKERSFIELD | CA | 93312-2805 | |
| 7766347 | MARJORIE J FONG | 2738 FREMONT LN | COSTA MESA | CA | 92626-5608 | |
| 7786936 | MARJORIE J PICCARDO TR MARJORIE J | PICCARDO 1991 TRUST UA SEP 24 91, P O BOX 384 | JACKSON | CA | 95642-0384 | |
| 7709380 | MARJORIE J R DAVIS | Address on file | | | | |
| 7709381 | MARJORIE J ROQUE | Address on file | | | | |
| 7709382 | MARJORIE J ZAHARIS | Address on file | | | | |
| 7709383 | MARJORIE JANE LONERGAN BARRETT | Address on file | | | | |
| 7709384 | MARJORIE JOYCE BERRY TR UDT | Address on file | | | | |
| 7140484 | Marjorie Joyce Clover | Address on file | | | | |
| 7140484 | Marjorie Joyce Clover | Address on file | | | | |
| 7140484 | Marjorie Joyce Clover | Address on file | | | | |
| 7140484 | Marjorie Joyce Clover | Address on file | | | | |
| 7709385 | MARJORIE JULIE PUENTE | Address on file | | | | |
| 7709386 | MARJORIE K LOW & | Address on file | | | | |
| 7777453 | MARJORIE KAY GAY | 650 WALNUT CT | BATTLE MOUNTAIN | NV | 89820-2705 | |
| 7709387 | MARJORIE L BROOKS | Address on file | | | | |
| 7709390 | MARJORIE L DONALDSON | Address on file | | | | |
| 7771125 | MARJORIE L MC EACHRON & | DAVID E MC EACHRON JT TEN, 18966 SARATOGA GLEN PL | SARATOGA | CA | 95070-3550 | |
| 7770790 | MARJORIE L SINGLETON TR UA | OCT 24 93 MARJORIE L SINGLETON, SURVIVORS TRUST, 929 MOODY CT | PASO ROBLES | CA | 93446-3471 | |
| 7709391 | MARJORIE L STATES | Address on file | | | | |
| 7709392 | MARJORIE L THAXTON | Address on file | | | | |
| 7709393 | MARJORIE L WADE | Address on file | | | | |
| 7709394 | MARJORIE LATTKA CUST | Address on file | | | | |
| 7199010 | Marjorie Lee Merys | Address on file | | | | |
| 7199010 | Marjorie Lee Merys | Address on file | | | | |
| 7199010 | Marjorie Lee Merys | Address on file | | | | |
| 7199010 | Marjorie Lee Merys | Address on file | | | | |
| 7145391 | Marjorie Lou Young | Address on file | | | | |
| 7145391 | Marjorie Lou Young | Address on file | | | | |
| 7145391 | Marjorie Lou Young | Address on file | | | | |
| 7145391 | Marjorie Lou Young | Address on file | | | | |
| 7709395 | MARJORIE LOW LEONG | Address on file | | | | |
| 7767801 | MARJORIE M HEALEY | 43401 STONY HILL CT UNIT B | PALM DESERT | CA | 92260-9409 | |
| 7709396 | MARJORIE M HOLLWAY | Address on file | | | | |
| 7709397 | MARJORIE M NORIEGA | Address on file | | | | |
| 7709398 | MARJORIE M SABATH | Address on file | | | | |
| 7709399 | MARJORIE M SORACCO | Address on file | | | | |
| 7776910 | MARJORIE M WILSON | 235 N SHASTA ST | WILLOWS | CA | 95988-2811 | |
| 7199786 | Marjorie MacLeod | Address on file | | | | |
| 7199786 | Marjorie MacLeod | Address on file | | | | |
| 5928506 | Marjorie Maraviov | Address on file | | | | |
| 5928504 | Marjorie Maraviov | Address on file | | | | |
| 5928502 | Marjorie Maraviov | Address on file | | | | |
| 5928505 | Marjorie Maraviov | Address on file | | | | |
| 7194100 | MARJORIE MARAVIOV | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7194100 | MARJORIE MARAVIOV | Address on file | | | | |
| 5928503 | Marjorie Maraviov | Address on file | | | | |
| 7709400 | MARJORIE MARIE ASMUSSEN TTEE | Address on file | | | | |
| 7768282 | MARJORIE MARIE HOWARD | 190 HAWTHORNE AVE | EUGENE | OR | 97404-3127 | |
| 7709401 | MARJORIE MARTIN ALVORD | Address on file | | | | |
| 7709402 | MARJORIE MILAVEC | Address on file | | | | |
| 7771814 | MARJORIE MOY | 1825 28TH AVE | SAN FRANCISCO | CA | 94122-4220 | |
| 7199703 | MARJORIE NADINE HOUSTON | Address on file | | | | |
| 7199703 | MARJORIE NADINE HOUSTON | Address on file | | | | |
| 7709403 | MARJORIE NORIEGA CUST | Address on file | | | | |
| 7709404 | MARJORIE O PATTEN TR UA MAY 25 95 | Address on file | | | | |
| 7195977 | Marjorie P Everidge Trust | Address on file | | | | |
| 7195977 | Marjorie P Everidge Trust | Address on file | | | | |
| 7772962 | MARJORIE P PILANT | 5340 N BRISTOL ST | TACOMA | WA | 98407-2204 | |
| 7783704 | MARJORIE P THOMAS-CANDAU | BOX 1292 | MEDFORD | NJ | 08055-6292 | |
| 7709405 | MARJORIE P THOMAS-CANDAU | Address on file | | | | |
| 7772559 | MARJORIE PARK-LI | 132 DORADO TER | SAN FRANCISCO | CA | 94112-1743 | |
| 7709406 | MARJORIE R KELLERER TR MARJORIE R | Address on file | | | | |
| 7709407 | MARJORIE R LESSARD | Address on file | | | | |
| 7773896 | MARJORIE R ROOS | 422 PROSPECT AVE | MONROVIA | CA | 91016-2347 | |
| 7709408 | MARJORIE RICHES | Address on file | | | | |
| 7773929 | MARJORIE ROSENMEIER | 151 STUART ST | PARAMUS | NJ | 07652-4537 | |
| 7764650 | MARJORIE RUTH CONRADO | 2040 STONEWOOD DR | SANTA ROSA | CA | 95404-2537 | |
| 7782864 | MARJORIE RUTH CUMMING TR MARJORIE | RUTH CUMMING TRUST UA OCT 11 89, FBO JUDITH ANN CUMMING & ROBERT NEWCOMB CUMMING, 2440 GARFIELD AVE APT B37 | CARMICHAEL | CA | 95608-5180 | |
| 7709409 | MARJORIE S BROUGHTON | Address on file | | | | |
| 7781984 | MARJORIE S LOMBARDI & | MICHAEL CAMPOS TR UA 10 2 98 LELAND EDGAR BORGEN, & LOIS JEAN BORGEN REVOCABLE TRUST, 15952 WHITEWATER CANYON RD | CANYON COUNTRY | CA | 91387-5305 | |
| 7709410 | MARJORIE S MOORE | Address on file | | | | |
| 7709411 | MARJORIE S YOST | Address on file | | | | |
| 7784935 | MARJORIE SHULL | 21021 SARAHILL DR | SARATOGA | CA | 95070 | |
| 7709412 | MARJORIE SHULL | Address on file | | | | |
| 7782592 | MARJORIE SHULL & | DOUGLAS E SHULL JT TEN, 21021 SARAHILLS DR | SARATOGA | CA | 95070-4839 | |
| 7783636 | MARJORIE SHULL & | DOUGLAS E SHULL JT TEN, 250 WARWICK DR | CAMPBELL | CA | 95008-1752 | |
| 7709415 | MARJORIE SIMPSON | Address on file | | | | |
| 7784786 | MARJORIE SMITH | P O BOX 354 | LARKSPUR | CA | 94977-0354 | |
| 7709416 | MARJORIE SMITH | Address on file | | | | |
| 7231217 | Marjorie Sperber Living Trust dated June 24, 1998 | Address on file | | | | |
| 7709417 | MARJORIE STAFFARONI | Address on file | | | | |
| 7709418 | MARJORIE T BALLENGER | Address on file | | | | |
| 7782008 | MARJORIE T LAGEMAN STURMO | 2484 SUNSET DR | VENTURA | CA | 93001-2449 | |
| 7775428 | MARJORIE T LAGEMAN STURMO & | GIAMPAOLO STURMO JT TEN, 2484 SUNSET DR | VENTURA | CA | 93001-2449 | |
| 5928510 | Marjorie Trainer | Address on file | | | | |
| 5928508 | Marjorie Trainer | Address on file | | | | |
| 5928511 | Marjorie Trainer | Address on file | | | | |
| 5928507 | Marjorie Trainer | Address on file | | | | |
| 5928509 | Marjorie Trainer | Address on file | | | | |
| 7709419 | MARJORIE V BOYER & JEANNIE B PRICE TR | Address on file | | | | |
| 7709420 | MARJORIE V O'KEEFE TR | Address on file | | | | |
| 7709421 | MARJORIE W HANSON EXECUTOR FOR | Address on file | | | | |
| 7709422 | MARJORIE W WIESEMAN | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 764 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7709423 | MARJORIE WATANABE | Address on file | | | | |
| 7709424 | MARJORIE WEIS | Address on file | | | | |
| 7770791 | MARJORIE Y VOLKEL TR UA JAN 29 10 | THE MARJORIE Y VOLKEL REVOCABLE, LIVING TRUST, 2314 WINDSOR RD | ALEXANDRIA | VA | 22307-1021 | |
| 7709425 | MARJORIE Y WONG & | Address on file | | | | |
| 7709426 | MARJORIE Z MULL | Address on file | | | | |
| 5910883 | Marjory Moore | Address on file | | | | |
| 5905312 | Marjory Moore | Address on file | | | | |
| 5908824 | Marjory Moore | Address on file | | | | |
| 7140727 | Marjory Susan Moore | Address on file | | | | |
| 7140727 | Marjory Susan Moore | Address on file | | | | |
| 7140727 | Marjory Susan Moore | Address on file | | | | |
| 7140727 | Marjory Susan Moore | Address on file | | | | |
| 7962495 | MARK & LEAH MARINCOVICH | Address on file | | | | |
| 7941893 | MARK & MARILYN BURINGTON | 28125 RIDGETHORNE CT. | RANCHO PALOS VERDES | CA | 90275 | |
| 7259612 | Mark , Sarah | Address on file | | | | |
| 7709427 | MARK A ATKINSON | Address on file | | | | |
| 7762596 | MARK A BALDWIN | 2611 SAN CARLOS AVE | SAN CARLOS | CA | 94070-1756 | |
| 7709428 | MARK A BARRY & | Address on file | | | | |
| 7781190 | MARK A BATALHA | 1477 ROUSTABOUT WAY | CHARLESTON | SC | 29414-8054 | |
| 7709429 | MARK A BECKETTI TR UW | Address on file | | | | |
| 7709430 | MARK A BITTCHER | Address on file | | | | |
| 7709431 | MARK A BROWN CUST | Address on file | | | | |
| 7709432 | MARK A BROWN CUST | Address on file | | | | |
| 6009961 | Mark A Cameron or Sandra B Cameron | Address on file | | | | |
| 6009962 | Mark A Cameron, Sandra B Cameron, Daniel G McAdams or Lori A Mc Adams | 1145 Glen Rd | Lafayette | CA | 94549 | |
| 7764095 | MARK A CASSANEGO & | DIANE L P CASSANEGO, COMMUNITY PROPERTY, 1017 PORTO MARINO DR | SAN CARLOS | CA | 94070-3532 | |
| 7781644 | MARK A CHMELEWSKI | 410 N PINE ST | ELLENSBURG | WA | 98926-3118 | |
| 7764368 | MARK A CHRISMAN CUST | SANDI P CHRISMAN, UNIF TRANSFERS MIN ACT, 736 WATERFORD DR | CHICO | CA | 95973-0452 | |
| 6014176 | MARK A CORDOVA | Address on file | | | | |
| 7709433 | MARK A COTTONHAM CUST | Address on file | | | | |
| 7177139 | Mark A Davis | Address on file | | | | |
| 7177139 | Mark A Davis | Address on file | | | | |
| 7787077 | MARK A DAVIS & RAYAN M AUSTIN TTEES | JOAN M DAVIS THURSTON REVOCABLE TRUST, DTD 06/27/2014, 100 LANING DRIVE | WOODSIDE | CA | 94062 | |
| 7786586 | MARK A DAVIS & RAYAN M AUSTIN TTEES | JOAN M DAVIS THURSTON REVOCABLE TRUST, DTD 06/27/2014, 100 LANING DR | WOODSIDE | CA | 94062-3529 | |
| 7709435 | MARK A DIERKING | Address on file | | | | |
| 7709436 | MARK A EMBRY | Address on file | | | | |
| 7847839 | MARK A FISHER | 23945 CARMEL DR | Lake Forest | CA | 92630-2806 | |
| 7709438 | MARK A FISHER | Address on file | | | | |
| 7766593 | MARK A FUNDAKOWSKI | 6 BANFF CT | BEAR | DE | 19701-1767 | |
| 7709439 | MARK A FUSSELL | Address on file | | | | |
| 7709440 | MARK A GETZENDANER IV | Address on file | | | | |
| 7709442 | MARK A GREGORY | Address on file | | | | |
| 7709443 | MARK A HEALY | Address on file | | | | |
| 7709445 | MARK A HEATH | Address on file | | | | |
| 7709446 | MARK A HUEBNER | Address on file | | | | |
| 7709448 | MARK A HUNT TOD | Address on file | | | | |
| 7709449 | MARK A JARVIS | Address on file | | | | |
| 7709450 | MARK A JIMENEZ | Address on file | | | | |
| 7769040 | MARK A KAPLAN | 152 VIA TRAMONTO | PALM DESERT | CA | 92260-1809 | |
| 7778713 | MARK A KAPLAN & | ALBERT W BEUCHEL TTEES, THE KAPLAN BEUCHEL TR DTD 1 21 15, 152 VIA TRAMONTO | PALM DESERT | CA | 92260-1809 | |
| 7709451 | MARK A KERN | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7709452 | MARK A KOURY | Address on file | | | | |
| 7709453 | MARK A LEWIS | Address on file | | | | |
| 7709454 | MARK A LIM | Address on file | | | | |
| 7709455 | MARK A LUDWIG CUST | Address on file | | | | |
| 7709456 | MARK A LUDWIG CUST | Address on file | | | | |
| 7709457 | MARK A MAKABE | Address on file | | | | |
| 7709458 | MARK A MARADE | Address on file | | | | |
| 7709459 | MARK A MASCHMEYER | Address on file | | | | |
| 7709460 | MARK A MATUS & | Address on file | | | | |
| 7709461 | MARK A MAZZONI | Address on file | | | | |
| 7709462 | MARK A MC BRIDE | Address on file | | | | |
| 7153427 | Mark A Mora | Address on file | | | | |
| 7153427 | Mark A Mora | Address on file | | | | |
| 7153427 | Mark A Mora | Address on file | | | | |
| 7153427 | Mark A Mora | Address on file | | | | |
| 7153427 | Mark A Mora | Address on file | | | | |
| 7153427 | Mark A Mora | Address on file | | | | |
| 7709463 | MARK A NUMMELIN | Address on file | | | | |
| 7709464 | MARK A OLSON | Address on file | | | | |
| 7709465 | MARK A PHILLIPS & | Address on file | | | | |
| 7772906 | MARK A PHILLIPS & | WILLIE A PHILLIPS JT TEN, PO BOX 801 | PORT LAVACA | TX | 77979-0801 | |
| 7709466 | MARK A RICHERSON & | Address on file | | | | |
| 7709467 | MARK A RUSSO | Address on file | | | | |
| 7709468 | MARK A RUSSO & | Address on file | | | | |
| 7709469 | MARK A RYGH & | Address on file | | | | |
| 7709470 | MARK A SCHMID | Address on file | | | | |
| 7847853 | MARK A SCHREFFLER & | ROSALIE C SCHREFFLER TR, UA 07 31 15, SCHREFFLER FAMILY TRUST, 545 W DEMELLO DR | TIVERTON | RI | 02878-2772 | |
| 7778708 | MARK A STANKEVICH EXEC | ESTATE OF ALEXANDRA S CAHILL, 475 ALMAR AVE | PACIFIC PALISADES | CA | 90272-4204 | |
| 7709471 | MARK A SUTHERLAND | Address on file | | | | |
| 7167765 | Mark A Tondow | Address on file | | | | |
| 7167765 | Mark A Tondow | Address on file | | | | |
| 7167765 | Mark A Tondow | Address on file | | | | |
| 7167765 | Mark A Tondow | Address on file | | | | |
| 7709472 | MARK A TRAVERSO TTEE | Address on file | | | | |
| 7709473 | MARK A TRINIDAD & | Address on file | | | | |
| 7709474 | MARK A VALENTI | Address on file | | | | |
| 7709475 | MARK A WILDER | Address on file | | | | |
| 6126141 | Mark A. Cameron and Daniel G. McAdams | Address on file | | | | |
| 6126142 | Mark A. Cameron and Sandra B Cameron | Address on file | | | | |
| 7283465 | Mark A. Klein and Janet S. Klein, husband and wife | Address on file | | | | |
| 7193325 | MARK A. NIELSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193325 | MARK A. NIELSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7188707 | Mark A. Oliver | Address on file | | | | |
| 7188707 | Mark A. Oliver | Address on file | | | | |
| 5928522 | Mark A. Oliver | Address on file | | | | |
| 5928519 | Mark A. Oliver | Address on file | | | | |
| 5928520 | Mark A. Oliver | Address on file | | | | |
| 5928518 | Mark A. Oliver | Address on file | | | | |
| 5928521 | Mark A. Oliver | Address on file | | | | |
| 7972710 | Mark A. Prygocki Family Trust | Address on file | | | | |
| 7922043 | Mark A. Prygocki Family Trust | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7922043 | Mark A. Prygocki Family Trust | c/o TFO Phoenix, 5060 North 40th Street,, Ste. 200 | Phoenix | AZ | 85018 | |
| 7295820 | Mark A. Schlossberg and Pamela M. Schlossberg, Trustees of the Schlossberg Family Trust dated December 4, 2007 | Address on file | | | | |
| 7897956 | Mark A. Trinidad & Susan E. Trinidad, Trustees | 640 N. Wilson Ave. | Pasadena | CA | 91106 | |
| 7897956 | Mark A. Trinidad & Susan E. Trinidad, Trustees | Unif Gift Min Act Calif, Carmencita Trinidad Cust Mark Trinidad, UNIF Gift Min Act Calif, 640 N. Wilson Ave. | Pasedena | CA | 91106 | |
| 7459798 | Mark A. Turner DBA SuperGlass Windshield Repair | Address on file | | | | |
| 7144771 | Mark Aaron Solis | Address on file | | | | |
| 7144771 | Mark Aaron Solis | Address on file | | | | |
| 7144771 | Mark Aaron Solis | Address on file | | | | |
| 7144771 | Mark Aaron Solis | Address on file | | | | |
| 5902396 | Mark Akey | Address on file | | | | |
| 5906407 | Mark Akey | Address on file | | | | |
| 7764677 | MARK ALAN COOK | 18642 111TH PL SE | RENTON | WA | 98055-7180 | |
| 7709476 | MARK ALAN FLETCHER | Address on file | | | | |
| 7153652 | Mark Alan Grover | Address on file | | | | |
| 7153652 | Mark Alan Grover | Address on file | | | | |
| 7153652 | Mark Alan Grover | Address on file | | | | |
| 7153652 | Mark Alan Grover | Address on file | | | | |
| 7153652 | Mark Alan Grover | Address on file | | | | |
| 7153652 | Mark Alan Grover | Address on file | | | | |
| 7184148 | Mark Alan Hubbert | Address on file | | | | |
| 7184148 | Mark Alan Hubbert | Address on file | | | | |
| 7709477 | MARK ALAN MEASELL | Address on file | | | | |
| 7152545 | Mark Alan Netherda | Address on file | | | | |
| 7152545 | Mark Alan Netherda | Address on file | | | | |
| 7152545 | Mark Alan Netherda | Address on file | | | | |
| 7152545 | Mark Alan Netherda | Address on file | | | | |
| 7152545 | Mark Alan Netherda | Address on file | | | | |
| 7152545 | Mark Alan Netherda | Address on file | | | | |
| 7772387 | MARK ALAN ORCHARD CUST | DANIEL DAVID ORCHARD, CA UNIF TRANSFERS MIN ACT, 28409 84TH DR NW | STANWOOD | WA | 98292-5961 | |
| 7141526 | Mark Alan Sharp | Address on file | | | | |
| 7141526 | Mark Alan Sharp | Address on file | | | | |
| 7141526 | Mark Alan Sharp | Address on file | | | | |
| 7141526 | Mark Alan Sharp | Address on file | | | | |
| 7709478 | MARK ALEXANDER GRAY CUST | Address on file | | | | |
| 7140432 | Mark Allen Beyak | Address on file | | | | |
| 7140432 | Mark Allen Beyak | Address on file | | | | |
| 7140432 | Mark Allen Beyak | Address on file | | | | |
| 7140432 | Mark Allen Beyak | Address on file | | | | |
| 7709489 | MARK ALLEN CALDWELL & | Address on file | | | | |
| 7188708 | Mark Allen Dunlap | Address on file | | | | |
| 7188708 | Mark Allen Dunlap | Address on file | | | | |
| 5928528 | Mark Allen Dunlap | Address on file | | | | |
| 5928526 | Mark Allen Dunlap | Address on file | | | | |
| 5928523 | Mark Allen Dunlap | Address on file | | | | |
| 5928524 | Mark Allen Dunlap | Address on file | | | | |
| 5928527 | Mark Allen Dunlap | Address on file | | | | |
| 7188708 | Mark Allen Dunlap | Address on file | | | | |
| 7149107 | Mark Allen McKinnon --McKinnon Family Trust by Mark McKinnon, Trustee | Address on file | | | | |
| 7934596 | MARK ALLEN PISARCIK.;. | 310 DIAMOND STREET | SAN FRANCISCO | CA | 94114 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7194286 | MARK ALLEN RIEHLMAN | Address on file | | | | |
| 7194286 | MARK ALLEN RIEHLMAN | Address on file | | | | |
| 7709480 | MARK ALLEN SILVERSTEIN | Address on file | | | | |
| 7709481 | MARK ALLEN VALDEZ | Address on file | | | | |
| 7709482 | MARK ALLENSPACH | Address on file | | | | |
| 6161459 | MARK AND BONNIE JONES | Address on file | | | | |
| 7941894 | MARK AND BONNIE JONES DBA MBJ RENTALS | 1220 CASINO ROAD | MEDFORD | OR | 97501 | |
| 6116124 | Mark and Bonnie Jones, dba MBJ RENTALS | 1220 Casino Rd | Medford | CA | 97501-9511 | |
| 7187638 | Mark and Christine Lesti Family Trust | Address on file | | | | |
| 7187638 | Mark and Christine Lesti Family Trust | Address on file | | | | |
| 7860109 | Mark and Judith Roudman Revocable Trust | Address on file | | | | |
| 7859283 | Mark and Judith Roudman Revocable Trust | Address on file | | | | |
| 7169831 | Mark and Karen Fahey as trustees of The Mark and Karen Fahey Living Trust w/d/t dated May 3, 2005 | Address on file | | | | |
| 7169831 | Mark and Karen Fahey as trustees of The Mark and Karen Fahey Living Trust w/d/t dated May 3, 2005 | Address on file | | | | |
| 7328284 | Mark and Linda Greenspan Living Trust (through trustee Mark Greenspan) | Address on file | | | | |
| 7181934 | Mark and Melinda Living Trust | Address on file | | | | |
| 7181934 | Mark and Melinda Living Trust | Address on file | | | | |
| 7190744 | Mark and Vicki Carrino Living Trust dated July 23, 2007 | Address on file | | | | |
| 7190744 | Mark and Vicki Carrino Living Trust dated July 23, 2007 | Address on file | | | | |
| 7190744 | Mark and Vicki Carrino Living Trust dated July 23, 2007 | Address on file | | | | |
| 7190744 | Mark and Vicki Carrino Living Trust dated July 23, 2007 | Address on file | | | | |
| 7190744 | Mark and Vicki Carrino Living Trust dated July 23, 2007 | Address on file | | | | |
| 7190744 | Mark and Vicki Carrino Living Trust dated July 23, 2007 | Address on file | | | | |
| 5902483 | Mark Anderson | Address on file | | | | |
| 7934597 | MARK ANDREW BERNHARDT.;. | 639 W. LISBON LN | CLOVIS | CA | 93619 | |
| 7709483 | MARK ANDREW CHRISTIANSEN | Address on file | | | | |
| 5928533 | Mark Andrews | Address on file | | | | |
| 5928532 | Mark Andrews | Address on file | | | | |
| 5928530 | Mark Andrews | Address on file | | | | |
| 5928529 | Mark Andrews | Address on file | | | | |
| 7188709 | Mark Anthony Gehrett | Address on file | | | | |
| 7188709 | Mark Anthony Gehrett | Address on file | | | | |
| 7303876 | Mark Anthony Gehrett (OBO Blacksmith Cosplay) | Address on file | | | | |
| 7189626 | Mark Anthony Gehrett (OBO Blacksmith Cosplay) | Address on file | | | | |
| 7189626 | Mark Anthony Gehrett (OBO Blacksmith Cosplay) | Address on file | | | | |
| 7144678 | Mark Anthony Giraldes | Address on file | | | | |
| 7144678 | Mark Anthony Giraldes | Address on file | | | | |
| 7194963 | Mark Anthony Giraldes | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7140706 | Mark Anthony Mata | Address on file | | | | |
| 7140706 | Mark Anthony Mata | Address on file | | | | |
| 7140706 | Mark Anthony Mata | Address on file | | | | |
| 7140706 | Mark Anthony Mata | Address on file | | | | |
| 5905084 | Mark Anthony Mata | Address on file | | | | |
| 5908627 | Mark Anthony Mata | Address on file | | | | |
| 7934598 | MARK ANTHONY SANCHEZ.;. | 3977 SOMERSET AVENUE | CASTRO VALLEY | CA | 94546 | |
| 7781741 | MARK ANTON PETERSON TR | UA 02 13 98, DORIS MATILDA HINRICH REVOCABLE TRUST, 1939 EL SEGUNDO TRL | LAS CRUCES | NM | 88011-4036 | |
| 7177293 | Mark Armstrong | Address on file | | | | |
| 7187420 | Mark Armstrong | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7187420 | Mark Armstrong | Address on file | | | | |
| 7709484 | MARK ARMSTRONG CUST | Address on file | | | | |
| 7762397 | MARK ARMSTRONG CUST | ALEC WILLIAM ARMSTRONG, CA UNIF TRANSFERS MIN ACT, 12624 LAKESTONE DR | MIDLOTHIAN | VA | 23114-3194 | |
| 7709485 | MARK B LAPLACE | Address on file | | | | |
| 7770432 | MARK B LUCICH III | 681 MAIN ST | SOMERSET | MA | 02726-5829 | |
| 7762004 | MARK B SAMSE | 8225 SHERMAN CT | CEDARBURG | WI | 53012-8949 | |
| 7709486 | MARK B WELLS & LINDA M WELLS TR | Address on file | | | | |
| 7145781 | Mark Baker | Address on file | | | | |
| 7145781 | Mark Baker | Address on file | | | | |
| 7145781 | Mark Baker | Address on file | | | | |
| 7145781 | Mark Baker | Address on file | | | | |
| 7184468 | Mark Barker | Address on file | | | | |
| 7184468 | Mark Barker | Address on file | | | | |
| 7762684 | MARK BARNES | 363 W AUDUBON DR | FRESNO | CA | 93711-6002 | |
| 7709487 | MARK BASS CUST | Address on file | | | | |
| 7152924 | Mark Baston | Address on file | | | | |
| 7152924 | Mark Baston | Address on file | | | | |
| 7152924 | Mark Baston | Address on file | | | | |
| 7152924 | Mark Baston | Address on file | | | | |
| 7152924 | Mark Baston | Address on file | | | | |
| 7152924 | Mark Baston | Address on file | | | | |
| 5928536 | Mark Batchelder | Address on file | | | | |
| 5928537 | Mark Batchelder | Address on file | | | | |
| 5928535 | Mark Batchelder | Address on file | | | | |
| 5928534 | Mark Batchelder | Address on file | | | | |
| 5906085 | Mark Bayek | Address on file | | | | |
| 5909473 | Mark Bayek | Address on file | | | | |
| 7709488 | MARK BEALE SIMPKINS | Address on file | | | | |
| 7196703 | Mark Bentley McPherson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196703 | Mark Bentley McPherson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196703 | Mark Bentley McPherson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196703 | Mark Bentley McPherson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196703 | Mark Bentley McPherson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196703 | Mark Bentley McPherson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7787229 | MARK BETKOUSKI | 5132 WHITSETT | NORTH HOLLYWOOD | CA | 91607-3016 | |
| 7709489 | MARK BETKOUSKI | Address on file | | | | |
| 7197408 | Mark Bolen | Address on file | | | | |
| 7197408 | Mark Bolen | Address on file | | | | |
| 7197408 | Mark Bolen | Address on file | | | | |
| 7709493 | MARK BOLES | Address on file | | | | |
| 5872651 | Mark Bolger | Address on file | | | | |
| 7709494 | MARK BOOKIN | Address on file | | | | |
| 7176268 | Mark Bowman | Address on file | | | | |
| 7180988 | Mark Bowman | Address on file | | | | |
| 7176268 | Mark Bowman | Address on file | | | | |
| 5906912 | Mark Bowman | Address on file | | | | |
| 5902950 | Mark Bowman | Address on file | | | | |
| 5910191 | Mark Bowman | Address on file | | | | |
| 7193534 | MARK BRADEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7193534 | MARK BRADEN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7200106 | MARK BRADEN, doing business as One Way Construction/Remodeling | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830 | San Francisco | CA | 94104 | |
| 7200106 | MARK BRADEN, doing business as One Way Construction/Remodeling | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7143846 | Mark Bradford | Address on file | | | | |
| 7143846 | Mark Bradford | Address on file | | | | |
| 7143846 | Mark Bradford | Address on file | | | | |
| 7143846 | Mark Bradford | Address on file | | | | |
| 7192626 | MARK BREINING | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192626 | MARK BREINING | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7970155 | Mark Brine & Karen Brine - TT/WROS | Address on file | | | | |
| 5928539 | Mark Brockman | Address on file | | | | |
| 5928540 | Mark Brockman | Address on file | | | | |
| 5928541 | Mark Brockman | Address on file | | | | |
| 5928538 | Mark Brockman | Address on file | | | | |
| 7174894 | Mark Brockman Jr | Address on file | | | | |
| 7174894 | Mark Brockman Jr | Address on file | | | | |
| 7174894 | Mark Brockman Jr | Address on file | | | | |
| 7174894 | Mark Brockman Jr | Address on file | | | | |
| 7174894 | Mark Brockman Jr | Address on file | | | | |
| 7174894 | Mark Brockman Jr | Address on file | | | | |
| 7327376 | Mark Brookey | 6565 Grandview Avenue | Magalia | CA | 95954 | |
| 5872652 | MARK BROWN DBA MARK BROWN ELECTRIC COMPANY | Address on file | | | | |
| 7709495 | MARK BROWNE | Address on file | | | | |
| 7709496 | MARK BRYANT | Address on file | | | | |
| 5910260 | Mark Buck | Address on file | | | | |
| 5903122 | Mark Buck | Address on file | | | | |
| 5907031 | Mark Buck | Address on file | | | | |
| 7784833 | MARK BYRON VERVECK | 30039 N WAUKEGAN RD APT 104 | LAKE BLUFF | IL | 60044-5400 | |
| 7709497 | MARK C BERGESON | Address on file | | | | |
| 7782846 | MARK C COOLEY & CATHRYN E COOLEY | JT TEN, 604 GOLDEN CT | MC GREGOR | TX | 76657-4165 | |
| 7709498 | MARK C DAVISON | Address on file | | | | |
| 7709499 | MARK C HAMILTON | Address on file | | | | |
| 7709500 | MARK C LAWRENCE | Address on file | | | | |
| 7709502 | MARK C MALLICOAT CUST | Address on file | | | | |
| 7709501 | MARK C MALLICOAT CUST | Address on file | | | | |
| 7213482 | Mark C Meissner and Ann R Meissner Revocable Trust | Address on file | | | | |
| 7771785 | MARK C MOSES | 16040 ESCOBAR AVE | LOS GATOS | CA | 95032-3647 | |
| 7709503 | MARK C NIELSEN | Address on file | | | | |
| 7709504 | MARK C PETERSON | Address on file | | | | |
| 7709505 | MARK C PINNIGER & | Address on file | | | | |
| 7709506 | MARK C RAY | Address on file | | | | |
| 7709507 | MARK C THURMOND & | Address on file | | | | |
| 7775828 | MARK C THURMOND & | AUDREY R THURMOND JT TEN, 7654 KNEELAND RD | KNEELAND | CA | 95549-9018 | |
| 7781234 | MARK C WHITE TR | UA 04 23 02 PAUL C WHITE &, JUNE C WHITE JT RVOC TRUST, 45 HIGHLAND PKWY | BELLA VISTA | AR | 72715-2376 | |
| 7941895 | MARK CABRAL | 4874 BRIGHTON CT | GRANITE BAY | CA | 95746 | |
| 7709508 | MARK CAMPANA CUST | Address on file | | | | |
| 7709509 | MARK CAPERS | Address on file | | | | |
| 5909060 | Mark Carsten | Address on file | | | | |
| 5912489 | Mark Carsten | Address on file | | | | |
| 5911025 | Mark Carsten | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5905601 | Mark Carsten | Address on file | | | | |
| 5911901 | Mark Carsten | Address on file | | | | |
| 7709510 | MARK CARTER CUST | Address on file | | | | |
| 5928545 | Mark Castelluci | Address on file | | | | |
| 5928543 | Mark Castelluci | Address on file | | | | |
| 5928544 | Mark Castelluci | Address on file | | | | |
| 5928542 | Mark Castelluci | Address on file | | | | |
| 7174967 | Mark Cavalli | Address on file | | | | |
| 7174967 | Mark Cavalli | Address on file | | | | |
| 7174967 | Mark Cavalli | Address on file | | | | |
| 7174967 | Mark Cavalli | Address on file | | | | |
| 7174967 | Mark Cavalli | Address on file | | | | |
| 7174967 | Mark Cavalli | Address on file | | | | |
| 7709511 | MARK CHACKERIAN | Address on file | | | | |
| 7709512 | MARK CHANDLER FINNEY | Address on file | | | | |
| 7709513 | MARK CHARLES ROBUSTEELI CUST | Address on file | | | | |
| 7709514 | MARK CHARLES ROBUSTELLI CUST | Address on file | | | | |
| 7709515 | MARK CHARLES ROBUSTELLI CUST | Address on file | | | | |
| 5909882 | Mark Chrisholm | Address on file | | | | |
| 5902552 | Mark Chrisholm | Address on file | | | | |
| 5906550 | Mark Chrisholm | Address on file | | | | |
| 7779614 | MARK CHRISMAN TTEE | THE CHRISMAN FAMILY SURVIVOR'S TR, UA DTD 08 26 1998, 736 WATERFORD DR | CHICO | CA | 95973-0452 | |
| 7327340 | Mark Christopher Honig | Address on file | | | | |
| 7141205 | Mark Christopher Pedersen | Address on file | | | | |
| 7141205 | Mark Christopher Pedersen | Address on file | | | | |
| 7141205 | Mark Christopher Pedersen | Address on file | | | | |
| 7141205 | Mark Christopher Pedersen | Address on file | | | | |
| 7175098 | Mark Christopher Velasquez | Address on file | | | | |
| 7175098 | Mark Christopher Velasquez | Address on file | | | | |
| 7175098 | Mark Christopher Velasquez | Address on file | | | | |
| 7175098 | Mark Christopher Velasquez | Address on file | | | | |
| 7175098 | Mark Christopher Velasquez | Address on file | | | | |
| 7175098 | Mark Christopher Velasquez | Address on file | | | | |
| 5872653 | Mark Clausen | Address on file | | | | |
| 7709516 | MARK CLIFFORD MALLICOAT | Address on file | | | | |
| 4924769 | MARK CLOUGH | 1417 CALLE ALEGRA | SAN JOSE | CA | 95120 | |
| 4924770 | MARK COHEN INC DBA COHEN VOLK ECONOMIC CONSULTING GROUP | 1155 ALPINE RD | WALNUT CREEK | CA | 94596-4401 | |
| 7780807 | MARK CONSIDINE EX | EST CAROL C CONSIDINE, 1565 W BAVARIAN CT | MINNEAPOLIS | MN | 55432-6040 | |
| 6011606 | MARK COOPER | Address on file | | | | |
| 6086887 | MARK COOPER, COOPERS LANDSCAPING | 1749 AUBRY CT | DURHAM | CA | 95938 | |
| 7709517 | MARK CORNELL & | Address on file | | | | |
| 7764813 | MARK COX & | JOANNE COX JT TEN, 10351 E KINETIC DR | MESA | AZ | 85212-8135 | |
| 7198582 | Mark Cresta (self) | Address on file | | | | |
| 7198582 | Mark Cresta (self) | Address on file | | | | |
| 7198583 | Mark Cresta, individually and on behalf of the Cresta Family Trust | Address on file | | | | |
| 7198583 | Mark Cresta, individually and on behalf of the Cresta Family Trust | Address on file | | | | |
| 7941897 | MARK CURRY | 805 OAK PARK DRIVE | MORGAN HILL | CA | 95037 | |
| 7169871 | Mark Czarnecki trustee of the Czarnecki Family Irrevocable Trust | Address on file | | | | |
| 4924772 | MARK D BERNHARD DO INC | 1060 E GREEN ST#107 | PASADENA | CA | 91106 | |
| 7709518 | MARK D CHATMAN CUST | Address on file | | | | |
| 7709519 | MARK D CHATMAN CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7934599 | MARK D DAMIANI.;. | 314 CASSERLY RD | WATSONVILLE | CA | 95076 | |
| 7765410 | MARK D DISKIN | 619 FREDERICK ST | ROYAL OAK | MI | 48067-1917 | |
| 7709520 | MARK D FUNKHOUSER & | Address on file | | | | |
| 7767453 | MARK D HAGEN | 14915 BIRCH ST | LEAWOOD | KS | 66224-3761 | |
| 7778072 | MARK D HEIMANN EXEC | ESTATE OF MAX HEIMANN, 75 DEER PATH | KENNETT SQUARE | PA | 19348-2345 | |
| 7709521 | MARK D KELSON | Address on file | | | | |
| 7709522 | MARK D MONASCH | Address on file | | | | |
| 7709523 | MARK D MONASCH CUST | Address on file | | | | |
| 7709524 | MARK D OWENS | Address on file | | | | |
| 7768645 | MARK D RICH TR UA JUL 21 99 THE | JEAN B RICH LIVING TRUST, 1301 S JONES BLVD | LAS VEGAS | NV | 89146-1200 | |
| 7709525 | MARK D RICHARDSON TOD | Address on file | | | | |
| 7709526 | MARK D SANCHEZ | Address on file | | | | |
| 7709527 | MARK D STANLEY & | Address on file | | | | |
| 7709528 | MARK D TALMANT | Address on file | | | | |
| 7709529 | MARK D WIEBENS & | Address on file | | | | |
| 7847871 | MARK D WOJTAL | 5363 CORNERSTONE DR | FORTCOLLINS | CO | 80528-3231 | |
| 7709530 | MARK D WOJTAL | Address on file | | | | |
| 5872654 | Mark D. Nocieto | Address on file | | | | |
| 7192967 | Mark D. Sutter | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192967 | Mark D. Sutter | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192967 | Mark D. Sutter | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192967 | Mark D. Sutter | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192967 | Mark D. Sutter | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192967 | Mark D. Sutter | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195039 | Mark Damir Unipan | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195039 | Mark Damir Unipan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195039 | Mark Damir Unipan | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195039 | Mark Damir Unipan | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195039 | Mark Damir Unipan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195039 | Mark Damir Unipan | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7140449 | Mark David Buck | Address on file | | | | |
| 7140449 | Mark David Buck | Address on file | | | | |
| 7140449 | Mark David Buck | Address on file | | | | |
| 7140449 | Mark David Buck | Address on file | | | | |
| 7169375 | Mark David Hess | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169375 | Mark David Hess | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169375 | Mark David Hess | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169375 | Mark David Hess | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7140720 | Mark David Moehnke | Address on file | | | | |
| 7140720 | Mark David Moehnke | Address on file | | | | |
| 7140720 | Mark David Moehnke | Address on file | | | | |
| 7140720 | Mark David Moehnke | Address on file | | | | |
| 7709531 | MARK DAVID SPAULDING & | Address on file | | | | |
| 7934600 | MARK DAVID WELSH.;. | 120 WESTERN CRT | SANTA CRUZ | CA | 95060 | |
| 4939209 | Mark Davis DDS-Davis, Mark | 12605 Appaloosa Rd | Madera | CA | 93636 | |
| 7709532 | MARK DE VINCENZI | Address on file | | | | |
| 5907736 | Mark Defluri | Address on file | | | | |
| 5910512 | Mark Defluri | Address on file | | | | |
| 5912779 | Mark Defluri | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5942237 | Mark Defluri | Address on file | | | | |
| 5904020 | Mark Defluri | Address on file | | | | |
| 5911582 | Mark Defluri | Address on file | | | | |
| 5912229 | Mark Defluri | Address on file | | | | |
| 5928547 | Mark Dew | Address on file | | | | |
| 5928548 | Mark Dew | Address on file | | | | |
| 5928549 | Mark Dew | Address on file | | | | |
| 5928550 | Mark Dew | Address on file | | | | |
| 5928546 | Mark Dew | Address on file | | | | |
| 7709533 | MARK DIMICELI | Address on file | | | | |
| 7709534 | MARK DISILVESTRO | Address on file | | | | |
| 7709535 | MARK DOBRIN | Address on file | | | | |
| 5928554 | Mark Dolan | Address on file | | | | |
| 5928553 | Mark Dolan | Address on file | | | | |
| 5928552 | Mark Dolan | Address on file | | | | |
| 5928551 | Mark Dolan | Address on file | | | | |
| 7203271 | Mark Domzalski and Christine DeLeon | Address on file | | | | |
| 7709536 | MARK DONALD RICHARDSON & | Address on file | | | | |
| 5928560 | Mark Dornan | Address on file | | | | |
| 5928557 | Mark Dornan | Address on file | | | | |
| 5928555 | Mark Dornan | Address on file | | | | |
| 5928558 | Mark Dornan | Address on file | | | | |
| 5928556 | Mark Dornan | Address on file | | | | |
| 7467049 | Mark Douglas | Address on file | | | | |
| 7709537 | MARK DOUGLAS MCADAMS | Address on file | | | | |
| 7934601 | MARK DOWNEN.;. | 301 SPINNAKER WAY | PITTSBURG | CA | 94565 | |
| 7278751 | Mark Dunlap OBO Spring Valley Ranch | Address on file | | | | |
| 7188710 | Mark Dunlap OBO Spring Valley Ranch | Address on file | | | | |
| 7295435 | Mark Dunlap OBO Spring Valley Ranch | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7763878 | MARK E CALONICO | 811 REID AVE | SAN BRUNO | CA | 94066-3423 | |
| 7709538 | MARK E DUFFY | Address on file | | | | |
| 7709539 | MARK E DUNN & CAROLYN J DUNN | Address on file | | | | |
| 7767513 | MARK E HAMARLUND | 2906 CIELO VISTA CT | MINDEN | NV | 89423-8018 | |
| 7709540 | MARK E HERON | Address on file | | | | |
| 7934602 | MARK E KOLLMAN.;. | 9740 LIVE OAK AVE | GALT | CA | 95632 | |
| 7934603 | MARK E LEE.;. | 7001 SUNNE LANE #203 | WALNUT CREEK | CA | 94597 | |
| 7709541 | MARK E MANKINS | Address on file | | | | |
| 7773022 | MARK E NORRIS CUST | DAN J PLUMHOFF CA, UNIF TRANSFERS MIN ACT, 144 PINE ST | SALINAS | CA | 93901-3223 | |
| 5928562 | Mark E Palmer | Address on file | | | | |
| 5928563 | Mark E Palmer | Address on file | | | | |
| 5928565 | Mark E Palmer | Address on file | | | | |
| 5966958 | Mark E Palmer | Address on file | | | | |
| 5928564 | Mark E Palmer | Address on file | | | | |
| 5928561 | Mark E Palmer | Address on file | | | | |
| 7709542 | MARK E RAUSCHER | Address on file | | | | |
| 7709543 | MARK E ROMAGNOLO & | Address on file | | | | |
| 7709544 | MARK E SALTZMAN | Address on file | | | | |
| 7709545 | MARK E SHELBY & | Address on file | | | | |
| 7709546 | MARK E SMITH | Address on file | | | | |
| 7709547 | MARK E TANNER | Address on file | | | | |
| 7709548 | MARK E VON HUSEN | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7709549 | MARK E WARNS & JACQUELINE C WARNS | Address on file | | | | |
| 7709551 | MARK E WATERS CUST | Address on file | | | | |
| 7709550 | MARK E WATERS CUST | Address on file | | | | |
| 7267512 | Mark E. Manzella, Trustee of the Mark E. Manzella Trust dated July 5, 2002 | Address on file | | | | |
| 7945381 | Mark E. Ransom Living Trust U/A DTD 05/04/2004 | Address on file | | | | |
| 7173471 | Mark E. Williams and Alma I. Williams, individually/trustees of the Mark E. and Alma I. Williams Revocable Living Trust | Address on file | | | | |
| 7173471 | Mark E. Williams and Alma I. Williams, individually/trustees of the Mark E. and Alma I. Williams Revocable Living Trust | Address on file | | | | |
| 7709552 | MARK EDWARD BLAKELY CUST | Address on file | | | | |
| 7143428 | Mark Edward Chorjel | Address on file | | | | |
| 7143428 | Mark Edward Chorjel | Address on file | | | | |
| 7143428 | Mark Edward Chorjel | Address on file | | | | |
| 7143428 | Mark Edward Chorjel | Address on file | | | | |
| 7934604 | MARK EDWARD MC LEOD.;. | 661 CANYON DRIVE | PACIFICA | CA | 94044 | |
| 7934605 | MARK EDWARD RENNEKE.;. | 893 KOZERA DRIVE | SAN JOSE | CA | 95136 | |
| 7197816 | MARK EDWARD SUTHERLAND | Address on file | | | | |
| 7197816 | MARK EDWARD SUTHERLAND | Address on file | | | | |
| 7304096 | Mark Edward Vargas (Mark Vargas, Parent) | Address on file | | | | |
| 7188711 | Mark Edward Vargas (Mark Vargas, Parent) | Address on file | | | | |
| 7188711 | Mark Edward Vargas (Mark Vargas, Parent) | Address on file | | | | |
| 7709553 | MARK EISENBERG & | Address on file | | | | |
| 5910051 | Mark Eisnitz | Address on file | | | | |
| 5906741 | Mark Eisnitz | Address on file | | | | |
| 5911429 | Mark Eisnitz | Address on file | | | | |
| 5902753 | Mark Eisnitz | Address on file | | | | |
| 6009963 | Mark Elward | Address on file | | | | |
| 7934606 | MARK EMBREE.;. | 317 N PARK CT | MARTINEZ | CA | 94553 | |
| 7153319 | Mark Emerson Billings | Address on file | | | | |
| 7153319 | Mark Emerson Billings | Address on file | | | | |
| 7153319 | Mark Emerson Billings | Address on file | | | | |
| 7153319 | Mark Emerson Billings | Address on file | | | | |
| 7153319 | Mark Emerson Billings | Address on file | | | | |
| 7153319 | Mark Emerson Billings | Address on file | | | | |
| 7144414 | Mark Emerson Mesku | Address on file | | | | |
| 7144414 | Mark Emerson Mesku | Address on file | | | | |
| 7144414 | Mark Emerson Mesku | Address on file | | | | |
| 7144414 | Mark Emerson Mesku | Address on file | | | | |
| 7934607 | MARK ERIC SILVA.;. | 2253 W BARSTOW AVE | FRESNO | CA | 93711 | |
| 5928516 | Mark Ernie Murry | Address on file | | | | |
| 5928517 | Mark Ernie Murry | Address on file | | | | |
| 5928514 | Mark Ernie Murry | Address on file | | | | |
| 5928513 | Mark Ernie Murry | Address on file | | | | |
| 5928512 | Mark Ernie Murry | Address on file | | | | |
| 5903433 | Mark Essman | Address on file | | | | |
| 7144982 | Mark Eugene Amato | Address on file | | | | |
| 7144982 | Mark Eugene Amato | Address on file | | | | |
| 7144982 | Mark Eugene Amato | Address on file | | | | |
| 7144982 | Mark Eugene Amato | Address on file | | | | |
| 7144235 | Mark Eugene Roberts | Address on file | | | | |
| 7144235 | Mark Eugene Roberts | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7144235 | Mark Eugene Roberts | Address on file | | | | |
| 7144235 | Mark Eugene Roberts | Address on file | | | | |
| 7709554 | MARK F BETZ | Address on file | | | | |
| 7934608 | MARK F DAY.;. | 5308 PASO DEL RIO WAY | CONCORD | CA | 94521 | |
| 7783482 | MARK F PAYNE | 2430 ROLLING GREEN DR | SANTA MARIA | CA | 93455-1525 | |
| 7934609 | MARK F PERRY.;. | 1464 MENTONE AVE | GROVER BEACH | CA | 93433 | |
| 7709555 | MARK F PETTIGREW | Address on file | | | | |
| 7782026 | MARK F SCHWEGLER TR | UA 08 09 12, THE SCHWEGLER FAMILY REV TRUST, PO BOX 1102 | GEORGETOWN | CA | 95634-1102 | |
| 5906305 | Mark Fahey | Address on file | | | | |
| 5902293 | Mark Fahey | Address on file | | | | |
| 5013828 | Mark Fahey; Karen Fahey | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450 | Santa Monica | CA | 90401 | |
| 7195718 | Mark Fahl | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195718 | Mark Fahl | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195718 | Mark Fahl | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195718 | Mark Fahl | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195718 | Mark Fahl | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195718 | Mark Fahl | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7781645 | MARK FARKAS | 2107 FAIRGREEN AVE | MONROVIA | CA | 91016-4706 | |
| 7941899 | MARK FECHTER | 3931-A DUROCK RD | SHINGLE SPRINGS | CA | 95682 | |
| 6060383 | Mark Fechter | The Door & Window Stop, 3931-A Durock Rd | Shingle Springs | CA | 95682 | |
| 5910380 | Mark Fetzer | Address on file | | | | |
| 5907311 | Mark Fetzer | Address on file | | | | |
| 5903456 | Mark Fetzer | Address on file | | | | |
| 7766181 | MARK FICHTELBERG | 428 W PARK AVE | LONG BEACH | NY | 11561-3129 | |
| 7709556 | MARK FINNEY | Address on file | | | | |
| 5872655 | Mark Forest Horner | Address on file | | | | |
| 7141787 | Mark Francis Carrino | Address on file | | | | |
| 7141787 | Mark Francis Carrino | Address on file | | | | |
| 7141787 | Mark Francis Carrino | Address on file | | | | |
| 7141787 | Mark Francis Carrino | Address on file | | | | |
| 7709557 | MARK FRANCIS NEEDELS | Address on file | | | | |
| 7709558 | MARK FRANCIS RINEHART DAVIS | Address on file | | | | |
| 7709559 | MARK FRANCO | Address on file | | | | |
| 7144237 | Mark Frank Forsyth | Address on file | | | | |
| 7144237 | Mark Frank Forsyth | Address on file | | | | |
| 7144237 | Mark Frank Forsyth | Address on file | | | | |
| 7144237 | Mark Frank Forsyth | Address on file | | | | |
| 7194712 | Mark Franklin Barker | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194712 | Mark Franklin Barker | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194712 | Mark Franklin Barker | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194712 | Mark Franklin Barker | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194712 | Mark Franklin Barker | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194712 | Mark Franklin Barker | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5909104 | Mark Freeman | Address on file | | | | |
| 5912537 | Mark Freeman | Address on file | | | | |
| 5911072 | Mark Freeman | Address on file | | | | |
| 5905646 | Mark Freeman | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
775 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5911947 | Mark Freeman | Address on file | | | | |
| 7198542 | Mark Frishberg (self) | Address on file | | | | |
| 7198542 | Mark Frishberg (self) | Address on file | | | | |
| 7763290 | MARK G BONINO & | DIANNE D BONINO JT TEN, 2735 DEBBIE CT | SAN CARLOS | CA | 94070-4323 | |
| 7709560 | MARK G CONNORS & | Address on file | | | | |
| 7709561 | MARK G LEAVITT | Address on file | | | | |
| 4924775 | MARK GEARHEART & JUSTIN SONNICKSEN | GEARHEART & SONNICKSEN ATTYS AT LAW, 367 CIVIC DRIVE #17 | PLEASANT HILL | CA | 94523 | |
| 7709563 | MARK GEORGE KABELLA & | Address on file | | | | |
| 7709564 | MARK GEORGE PHILIPOPOULOS | Address on file | | | | |
| 7766883 | MARK GIBBS | 9703 NE 130TH PL | KIRKLAND | WA | 98034-2730 | |
| 7153062 | Mark Gilbert | Address on file | | | | |
| 7153062 | Mark Gilbert | Address on file | | | | |
| 7153062 | Mark Gilbert | Address on file | | | | |
| 7153062 | Mark Gilbert | Address on file | | | | |
| 7153062 | Mark Gilbert | Address on file | | | | |
| 7153062 | Mark Gilbert | Address on file | | | | |
| 7184626 | Mark Goodman Miller | Address on file | | | | |
| 7184626 | Mark Goodman Miller | Address on file | | | | |
| 5907753 | Mark Gordon | Address on file | | | | |
| 5910529 | Mark Gordon | Address on file | | | | |
| 5912796 | Mark Gordon | Address on file | | | | |
| 5904037 | Mark Gordon | Address on file | | | | |
| 5911600 | Mark Gordon | Address on file | | | | |
| 5912246 | Mark Gordon | Address on file | | | | |
| 7188712 | Mark Gordon Vinyard | Address on file | | | | |
| 7188712 | Mark Gordon Vinyard | Address on file | | | | |
| 7709565 | MARK GOUAILHARDOU | Address on file | | | | |
| 7709566 | MARK GOULD CUST | Address on file | | | | |
| 5903593 | Mark Grassi | Address on file | | | | |
| 5907429 | Mark Grassi | Address on file | | | | |
| 5907910 | Mark Greene | Address on file | | | | |
| 5912330 | Mark Greene | Address on file | | | | |
| 5910646 | Mark Greene | Address on file | | | | |
| 5942422 | Mark Greene | Address on file | | | | |
| 5904205 | Mark Greene | Address on file | | | | |
| 5911691 | Mark Greene | Address on file | | | | |
| 5903620 | Mark Greenspan | Address on file | | | | |
| 7071054 | Mark Greenspan, et al | Address on file | | | | |
| 7197839 | MARK GROVER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7197839 | MARK GROVER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5872656 | MARK GUDMUNDS DBA MH GUDMUNDS CONSTRUCTION | Address on file | | | | |
| 7773806 | MARK GUY ROCCO CUST | CYNTHIA ANN ROCCO, UNIF GIFT MIN ACT CA, 1820 ELIZABETH AVE | STOCKTON | CA | 95204-5260 | |
| 4924776 | MARK H CHAN M D | 80 GRAND AVE #610 | OAKLAND | CA | 94612 | |
| 7709567 | MARK H COLLINS | Address on file | | | | |
| 7780343 | MARK H GALLEMORE | 993 GARLAND AVE | CLOVIS | CA | 93612-5893 | |
| 7709568 | MARK H GIACHINO | Address on file | | | | |
| 7709569 | MARK H HERRING JR | Address on file | | | | |
| 7709570 | MARK H JEFFERS & | Address on file | | | | |
| 7709571 | MARK H JOHNSON | Address on file | | | | |
| 7709572 | MARK H LEHMAN | Address on file | | | | |
| 7709573 | MARK H SEMBRAT & TARA L SEMBRAT | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7709574 | MARK H STILLMAN | Address on file | | | | |
| 7775659 | MARK H TAY & | DEBORAH A TAY JT TEN, PO BOX 391 | EXETER | NH | 03833-0391 | |
| 7709575 | MARK H THOMPSON | Address on file | | | | |
| 7142897 | Mark Hager | Address on file | | | | |
| 7142897 | Mark Hager | Address on file | | | | |
| 7142897 | Mark Hager | Address on file | | | | |
| 7142897 | Mark Hager | Address on file | | | | |
| 7709576 | MARK HANNA TR U/W | Address on file | | | | |
| 7181135 | Mark Hanratty | Address on file | | | | |
| 7176416 | Mark Hanratty | Address on file | | | | |
| 7176416 | Mark Hanratty | Address on file | | | | |
| 5908260 | Mark Hanratty | Address on file | | | | |
| 5904584 | Mark Hanratty | Address on file | | | | |
| 5928569 | Mark Hansen | Address on file | | | | |
| 5928568 | Mark Hansen | Address on file | | | | |
| 5928567 | Mark Hansen | Address on file | | | | |
| 5928566 | Mark Hansen | Address on file | | | | |
| 7709577 | MARK HAROLD VIERRA | Address on file | | | | |
| 7709578 | MARK HERBERT WOODS & HELEN LOVEN | Address on file | | | | |
| 7709581 | MARK HERBST & | Address on file | | | | |
| 7709582 | MARK HEWETT | Address on file | | | | |
| 7782295 | MARK HICKLING | PERSONAL REPRESENTATIVE, EST GABRIELLE HICKLING, 4511 SW 245TH ST | VASHON | WA | 98070-8106 | |
| 5928573 | Mark Hidalgo | Address on file | | | | |
| 5928572 | Mark Hidalgo | Address on file | | | | |
| 5928571 | Mark Hidalgo | Address on file | | | | |
| 5928570 | Mark Hidalgo | Address on file | | | | |
| 7184581 | Mark Hinton Lamont | Address on file | | | | |
| 7184581 | Mark Hinton Lamont | Address on file | | | | |
| 7325041 | Mark Hochleutner, individually and as a business owner of Yards of Paradise | Address on file | | | | |
| 7325041 | Mark Hochleutner, individually and as a business owner of Yards of Paradise | Address on file | | | | |
| 7325041 | Mark Hochleutner, individually and as a business owner of Yards of Paradise | Address on file | | | | |
| 7325041 | Mark Hochleutner, individually and as a business owner of Yards of Paradise | Address on file | | | | |
| 7709583 | MARK HOLM & RUBY HOLM | Address on file | | | | |
| 5872657 | MARK HOLMAN AND ASSOCIATES | Address on file | | | | |
| 6012456 | MARK HOWARD STRASSBERG | Address on file | | | | |
| 6086889 | Mark Howard Strassberg, M.D. | 2000 Van Ness Avenue Suite 610 | San Francisco | CA | 94109 | |
| 7768324 | MARK HUFFAKER | 1310 MARLIN PL | TRACY | CA | 95376-2931 | |
| 7169387 | Mark Hugh Griffin | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169387 | Mark Hugh Griffin | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169387 | Mark Hugh Griffin | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169387 | Mark Hugh Griffin | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7968867 | Mark Hugh Griffin, Deceased, by and through his representative and/or successor-in-interest, Kimberly A. Griffin | Address on file | | | | |
| 7968867 | Mark Hugh Griffin, Deceased, by and through his representative and/or successor-in-interest, Kimberly A. Griffin | Address on file | | | | |
| 7770099 | MARK I LEVINBERG CUST | TARA EDITH LEVINBERG, CA UNIF TRANSFERS MIN ACT, 32512 LAKE TANA ST | FREMONT | CA | 94555-1049 | |
| 5872658 | Mark III Construction, Inc. | Address on file | | | | |
| 7196298 | MARK INGERSOLL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196298 | MARK INGERSOLL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7709584 | MARK IRA LORBERBAUM | Address on file | | | | |
| 7709585 | MARK J BALLAS | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7709586 | MARK J BRODER | Address on file | | | | |
| 7781021 | MARK J COHEN & | BARTON COHEN EX, EST RUTH J COHEN, 30 FLAMINGO RD | ROSLYN | NY | 11576-2702 | |
| 7709587 | MARK J CONCIALDI | Address on file | | | | |
| 7778665 | MARK J DUGGAN & L MATTHEW DUGGAN III | EXECS OF THE ESTATE OF LEO M DUGGAN JR, 52 BRIMMER ST | BOSTON | MA | 02108-1022 | |
| 7709588 | MARK J EUSE | Address on file | | | | |
| 7934610 | MARK J FRAUENHEIM.;. | 39 CHUPARROSA DR | SAN LUIS OBISPO | CA | 93401 | |
| 7709589 | MARK J FREITAS | Address on file | | | | |
| 7934611 | MARK J HENDERSON.;. | 3470 JUMILLA WAY | SACRAMENTO | CA | 95834 | |
| 7769861 | MARK J LAWRENCE & | JEANETTE F LAWRENCE JT TEN, 9202 SALEM RD | ARLINGTON | TN | 38002-7063 | |
| 7780094 | MARK J MILICH | 706 BREWINGTON AVE | WATSONVILLE | CA | 95076-3226 | |
| 7709590 | MARK J MORRISSEY | Address on file | | | | |
| 7709591 | MARK J MOXEY & | Address on file | | | | |
| 7709592 | MARK J PETLACK | Address on file | | | | |
| 7709593 | MARK J PICCOLOTTI | Address on file | | | | |
| 7770392 | MARK J POOLE & BETTY J POOLE TR | UA NOV 05 99 THE MARK J POOLE AND, BETTY J POOLE REVOCABLE TRUST OF 1999, 24361 TIMOTHY DR | DANA POINT | CA | 92629-1070 | |
| 7709594 | MARK J REGGIARDO | Address on file | | | | |
| 7785866 | MARK J S MACALUSO & SUSAN A S | MACALUSO TR UA DEC 14 07 THE S, AND M MACALUSO 2007 TRUST, 23120 HAWK LN | TWAIN HARTE | CA | 95383-9743 | |
| 7709595 | MARK J SMITH | Address on file | | | | |
| 7709596 | MARK J STEDTEFELD & | Address on file | | | | |
| 7709597 | MARK J ZANOTTO | Address on file | | | | |
| 7165305 | MARK J. DEMEO, TRUSTEE, OR TO THE SUCCESSOR TRUSTEE, OF THE MARK J. DEMEO REVOCABLE TRUST | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7165305 | MARK J. DEMEO, TRUSTEE, OR TO THE SUCCESSOR TRUSTEE, OF THE MARK J. DEMEO REVOCABLE TRUST | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 5928574 | Mark J. Fallon | Address on file | | | | |
| 5928576 | Mark J. Fallon | Address on file | | | | |
| 5928577 | Mark J. Fallon | Address on file | | | | |
| 5966970 | Mark J. Fallon | Address on file | | | | |
| 5928578 | Mark J. Fallon | Address on file | | | | |
| 5928575 | Mark J. Fallon | Address on file | | | | |
| 7762168 | MARK JAMES ALEXANDER CUST | LEIGH TAYLOR ALEXANDER, CA UNIF TRANSFERS MIN ACT, 14824 WYRICK AVE | SAN JOSE | CA | 95124-2829 | |
| 7762170 | MARK JAMES ALEXANDER CUST | NICHOLAS JAMES ALEXANDER, UNDER THE CA UNIF TRANSFERS TO MINORS ACT, 14824 WYRICK AVE | SAN JOSE | CA | 95124-2829 | |
| 7709598 | MARK JASON PAYNE & | Address on file | | | | |
| 5928580 | Mark Jenne | Address on file | | | | |
| 5928581 | Mark Jenne | Address on file | | | | |
| 5928582 | Mark Jenne | Address on file | | | | |
| 5928583 | Mark Jenne | Address on file | | | | |
| 5928579 | Mark Jenne | Address on file | | | | |
| 7709599 | MARK JIMENEZ | Address on file | | | | |
| 7142693 | Mark John McColm | Address on file | | | | |
| 7142693 | Mark John McColm | Address on file | | | | |
| 7194565 | Mark John McColm | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194565 | Mark John McColm | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7709600 | MARK JOHNSEN CUST | Address on file | | | | |
| 5928584 | Mark Johnson | Address on file | | | | |
| 7941900 | MARK JOHNSON | 0526 PENINSULA DR | CHICO | CA | 95926 | |
| 7941901 | MARK JOHNSON | 937 LASSEN VIEW DRIVE | WESTWOOD | CA | 96137 | |
| 7709601 | MARK JOHNSON & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7201877 | Mark Johnson, an individual and as trustee of the Robert and Kay Johnson Trust; The Robert and Kay Johnson Trust | Richards Law Firm, Evan Willis, Esq., 101 W. Broadway, Suite 1950 | San Diego | CA | 92101 | |
| 7194467 | Mark Jones | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194467 | Mark Jones | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7141130 | Mark Joseph Akey | Address on file | | | | |
| 7141130 | Mark Joseph Akey | Address on file | | | | |
| 7141130 | Mark Joseph Akey | Address on file | | | | |
| 7141130 | Mark Joseph Akey | Address on file | | | | |
| 7709602 | MARK JOSEPH DIAS | Address on file | | | | |
| 7709603 | MARK JOSEPH HABZANSKY & | Address on file | | | | |
| 7188713 | Mark Joseph Vargas | Address on file | | | | |
| 7188713 | Mark Joseph Vargas | Address on file | | | | |
| 7709604 | MARK K BEAR | Address on file | | | | |
| 7709605 | MARK K MENDENHALL | Address on file | | | | |
| 7934612 | MARK K RASMUSSEN.;. | PO BOX 100 | JACKSON | CA | 95642 | |
| 7163086 | MARK KATZMAN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163086 | MARK KATZMAN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7165821 | Mark Katzman and Susan Katzman, Trustees of the Katzman Living Trust | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7176867 | Mark Keating | Address on file | | | | |
| 7176867 | Mark Keating | Address on file | | | | |
| 7709606 | MARK KIMBLE | Address on file | | | | |
| 7779510 | MARK KLINGENFUSS & | KURT KLINGENFUSS TTEES, KLINGENFUSS FAMILY TRUST U/A DTD 3/15/1996, 6593 ROCHELLE AVE | NEWARK | CA | 94560-1752 | |
| 7934613 | MARK KNUDSEN.;. | 229 WINDWARD AVE | PISMO BEACH | CA | 93449 | |
| 7785430 | MARK L BORGHESANI | 8719 WIGHT WAY | KELSEYVILLE | CA | 95451-9229 | |
| 7709607 | MARK L DOYLE & | Address on file | | | | |
| 7709608 | MARK L GELINEAU EX | Address on file | | | | |
| 7709609 | MARK L GOUAILHARDOU | Address on file | | | | |
| 7768185 | MARK L HOLZ & | KATHLEEN M HOLZ JT TEN, 4017 ROCKY POINT DR | ANTIOCH | CA | 94509-6925 | |
| 7768870 | MARK L JOINER | 10 WESTOVER CT | ORINDA | CA | 94563-4215 | |
| 7142605 | Mark L Kramer | Address on file | | | | |
| 7142605 | Mark L Kramer | Address on file | | | | |
| 7142605 | Mark L Kramer | Address on file | | | | |
| 7142605 | Mark L Kramer | Address on file | | | | |
| 7771435 | MARK L MICHELL CUST | CHRISTOPHER L MICHELL, CA UNIF TRANSFERS MIN ACT, PO BOX 722 | WINCHESTER | OR | 97495-0722 | |
| 7709610 | MARK L MYERS CUST | Address on file | | | | |
| 7709611 | MARK L PARSONS | Address on file | | | | |
| 7709612 | MARK L PEREZ | Address on file | | | | |
| 7709613 | MARK L PURDY & MAUREEN E PURDY JT | Address on file | | | | |
| 7709614 | MARK L SEVEL | Address on file | | | | |
| 7188714 | Mark L Smith Jr. (Mark Smith, Parent) | Address on file | | | | |
| 7188714 | Mark L Smith Jr. (Mark Smith, Parent) | Address on file | | | | |
| 7300610 | Mark L Smith Jr. (Mark Smith, Parent) | Address on file | | | | |
| 7709616 | MARK L SUCHANEK & | Address on file | | | | |
| 7709617 | MARK L VOLCJAK | Address on file | | | | |
| 5928589 | Mark L. Lazzarino | Address on file | | | | |
| 5928587 | Mark L. Lazzarino | Address on file | | | | |
| 5928588 | Mark L. Lazzarino | Address on file | | | | |
| 5928586 | Mark L. Lazzarino | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 779 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5928585 | Mark L. Lazzarino | Address on file | | | | |
| 7188715 | Mark L. Smith | Address on file | | | | |
| 7188715 | Mark L. Smith | Address on file | | | | |
| 5928595 | Mark L. Smith | Address on file | | | | |
| 5928591 | Mark L. Smith | Address on file | | | | |
| 5928593 | Mark L. Smith | Address on file | | | | |
| 5928590 | Mark L. Smith | Address on file | | | | |
| 5928594 | Mark L. Smith | Address on file | | | | |
| 7144242 | Mark Lamont Rivers | Address on file | | | | |
| 7144242 | Mark Lamont Rivers | Address on file | | | | |
| 7194870 | Mark Lamont Rivers | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194869 | Mark Lamont Rivers | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7709618 | MARK LAUGENOUR & | Address on file | | | | |
| 7709619 | MARK LAWRENCE LEVINE CUST | Address on file | | | | |
| 7709620 | MARK LEAR | Address on file | | | | |
| 7709621 | MARK LEARY | Address on file | | | | |
| 7143551 | Mark Lee Palmer | Address on file | | | | |
| 7143551 | Mark Lee Palmer | Address on file | | | | |
| 7143551 | Mark Lee Palmer | Address on file | | | | |
| 7143551 | Mark Lee Palmer | Address on file | | | | |
| 7941902 | MARK LEINWANDER | 341 PREWETT DRIVE | FOLSOM | CA | 95639 | |
| 7709622 | MARK LEM | Address on file | | | | |
| 5903946 | Mark Levie | Address on file | | | | |
| 5907677 | Mark Levie | Address on file | | | | |
| 7165505 | Mark Levie | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165505 | Mark Levie | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5928597 | Mark Light | Address on file | | | | |
| 5928598 | Mark Light | Address on file | | | | |
| 5928599 | Mark Light | Address on file | | | | |
| 5928596 | Mark Light | Address on file | | | | |
| 5912409 | Mark Lorenc | Address on file | | | | |
| 5908211 | Mark Lorenc | Address on file | | | | |
| 5904533 | Mark Lorenc | Address on file | | | | |
| 5910736 | Mark Lorenc | Address on file | | | | |
| 5950016 | Mark Lorenc | Address on file | | | | |
| 5911769 | Mark Lorenc | Address on file | | | | |
| 7188716 | Mark Louis Monroe | Address on file | | | | |
| 7188716 | Mark Louis Monroe | Address on file | | | | |
| 7709623 | MARK LOWPENSKY | Address on file | | | | |
| 7709624 | MARK LUCICH CUST | Address on file | | | | |
| 7847904 | MARK M GIROTTI | PO BOX 1073 | SANTACRUZ | CA | 95061-1073 | |
| 7768665 | MARK M JEFFRIES & | GAIL L JEFFRIES JT TEN, 6340 ACADEMY HILL RD | WARRENTON | VA | 20187-4308 | |
| 7779660 | MARK M LUCAS MANAGING TRUSTEE | LUCAS FAMILY TRUST OF 1999, U/A DTD 10/21/1999, 812 N KALAHEO AVE APT L | KAILUA | HI | 96734-1976 | |
| 7780443 | MARK M READ & HELEN P READ TR | UA 09 22 04 MARK M READ & HELEN P READ FAMILY TRUST, 4216 BERRENDO DR | SACRAMENTO | CA | 95864-3025 | |
| 7709625 | MARK M SHEFFELS | Address on file | | | | |
| 7709626 | MARK M SMALLIN | Address on file | | | | |
| 7709627 | MARK M STRUVE | Address on file | | | | |
| 7778611 | MARK M WILLIAMS TTEE | 2003 ELEANORE E SABONES REV TRUST, DTD 11/19/2003, 688 MARINERS ISLAND BLVD | SAN MATEO | CA | 94404-1038 | |
| 7186937 | Mark M. Woodruff Trust 2018 | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7186937 | Mark M. Woodruff Trust 2018 | Address on file | | | | |
| 7770555 | MARK MACEDO | 375 CORTONA WAY | BRENTWOOD | CA | 94513-7115 | |
| 7709628 | MARK MALONE & | Address on file | | | | |
| 7709629 | MARK MANDOLI | Address on file | | | | |
| 5928603 | Mark Manzella | Address on file | | | | |
| 5928602 | Mark Manzella | Address on file | | | | |
| 5928601 | Mark Manzella | Address on file | | | | |
| 5928600 | Mark Manzella | Address on file | | | | |
| 7195742 | Mark Maranto | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195742 | Mark Maranto | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195742 | Mark Maranto | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195742 | Mark Maranto | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195742 | Mark Maranto | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195742 | Mark Maranto | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7709630 | MARK MARINCIK | Address on file | | | | |
| 7709631 | MARK MARISCAL & | Address on file | | | | |
| 7934614 | MARK MARTIN ;. | 337 W. CLARK ST., P.O BOX 5581 | EUREKA | CA | 95502 | |
| 7782725 | MARK MASON TR UW BENJAMIN F | BACHMAN BENJAMIN F BACHMAN TRUST, 5780 HOFFMAN LANE | FAIR OAKS | CA | 95628 | |
| 7782421 | MARK MASON TR UW BENJAMIN F | BACHMAN BENJAMIN F BACHMAN TRUST, 5780 HOFFMAN LN | FAIR OAKS | CA | 95628-2611 | |
| 7709632 | MARK MC CARTHY | Address on file | | | | |
| 7195842 | Mark McCallister | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195842 | Mark McCallister | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195842 | Mark McCallister | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195842 | Mark McCallister | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195842 | Mark McCallister | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195842 | Mark McCallister | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194816 | Mark McGinnis | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194816 | Mark McGinnis | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194816 | Mark McGinnis | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194816 | Mark McGinnis | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194816 | Mark McGinnis | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194816 | Mark McGinnis | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7709633 | MARK MCGOVERN | Address on file | | | | |
| 5902170 | Mark Mcgrath | Address on file | | | | |
| 5909576 | Mark Mcgrath | Address on file | | | | |
| 5906191 | Mark Mcgrath | Address on file | | | | |
| 7709634 | MARK MCGUINNESS | Address on file | | | | |
| 7709635 | MARK MCHENRY | Address on file | | | | |
| 7709636 | MARK MEAD | Address on file | | | | |
| 7709637 | MARK MEINHOFER | Address on file | | | | |
| 7771325 | MARK MELKONIAN & | DENNIS MELKONIAN &, DOUGLAS MELKONIAN TEN COM, 2730 S DE WOLF AVE | SANGER | CA | 93657-9770 | |
| 7709638 | MARK MELTZER TR UA MAY 16 89 | Address on file | | | | |
| 7709639 | MARK MERLO CUST | Address on file | | | | |
| 7151606 | Mark Merritt, Individually, and as Trustee of the Merritt Ingraham Family Trust | Address on file | | | | |
| 7143720 | Mark Michel Trembley | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7143720 | Mark Michel Trembley | Address on file | | | | |
| 7143720 | Mark Michel Trembley | Address on file | | | | |
| 7143720 | Mark Michel Trembley | Address on file | | | | |
| 7941903 | MARK MILLER | 6349 HIGHWAY 147 | CAMARILLO | CA | 93010 | |
| 5872659 | Mark Miller | Address on file | | | | |
| 7709640 | MARK MITCHELSON | Address on file | | | | |
| 5902982 | Mark Moehnke | Address on file | | | | |
| 5906936 | Mark Moehnke | Address on file | | | | |
| 5872650 | mark morris | Address on file | | | | |
| 5928607 | Mark Muhlbaier | Address on file | | | | |
| 5928606 | Mark Muhlbaier | Address on file | | | | |
| 5928605 | Mark Muhlbaier | Address on file | | | | |
| 5928604 | Mark Muhlbaier | Address on file | | | | |
| 5907932 | Mark Murillo | Address on file | | | | |
| 5912354 | Mark Murillo | Address on file | | | | |
| 5910669 | Mark Murillo | Address on file | | | | |
| 5942446 | Mark Murillo | Address on file | | | | |
| 5904228 | Mark Murillo | Address on file | | | | |
| 5911713 | Mark Murillo | Address on file | | | | |
| 7142522 | Mark Murry | Address on file | | | | |
| 7142522 | Mark Murry | Address on file | | | | |
| 7142522 | Mark Murry | Address on file | | | | |
| 7142522 | Mark Murry | Address on file | | | | |
| 7709641 | MARK N YEE & | Address on file | | | | |
| 7709642 | MARK NANSEN | Address on file | | | | |
| 7709643 | MARK NATHAN BECKMAN | Address on file | | | | |
| 7326190 | Mark Nathaniel Davis | Address on file | | | | |
| 7326190 | Mark Nathaniel Davis | Address on file | | | | |
| 7326190 | Mark Nathaniel Davis | Address on file | | | | |
| 7326190 | Mark Nathaniel Davis | Address on file | | | | |
| 7184255 | Mark Nelson | James P Frantz, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7184255 | Mark Nelson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway | San Diego | CA | 92101 | |
| 7709644 | MARK NICCO | Address on file | | | | |
| 5909211 | Mark Nichols | Address on file | | | | |
| 5912647 | Mark Nichols | Address on file | | | | |
| 5911180 | Mark Nichols | Address on file | | | | |
| 5944004 | Mark Nichols | Address on file | | | | |
| 5905750 | Mark Nichols | Address on file | | | | |
| 5912052 | Mark Nichols | Address on file | | | | |
| 7709646 | MARK NOEL WILSON | Address on file | | | | |
| 7199216 | Mark Norris Wiley | Address on file | | | | |
| 7199216 | Mark Norris Wiley | Address on file | | | | |
| 7199216 | Mark Norris Wiley | Address on file | | | | |
| 7199216 | Mark Norris Wiley | Address on file | | | | |
| 7709647 | MARK O MC GUIGAN | Address on file | | | | |
| 7709648 | MARK O MC GUIGAN CUST | Address on file | | | | |
| 7709649 | MARK O MC GUIGAN CUST | Address on file | | | | |
| 7778361 | MARK OBRIEN | 51880 HOLLINSHEAD PL | LA PINE | OR | 97739-9931 | |
| 5872660 | MARK ODDI | Address on file | | | | |
| 7709650 | MARK OKEY TR | Address on file | | | | |
| 5928611 | Mark Orlando | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5928608 | Mark Orlando | Address on file | | | | |
| 5928613 | Mark Orlando | Address on file | | | | |
| 5928610 | Mark Orlando | Address on file | | | | |
| 5928612 | Mark Orlando | Address on file | | | | |
| 7709651 | MARK ORLANDO | Address on file | | | | |
| 7709652 | MARK ORTON | Address on file | | | | |
| 5872661 | MARK OTTTENWALTER | Address on file | | | | |
| 7709653 | MARK OWEN RITTER | Address on file | | | | |
| 7709654 | MARK P HIGGINBOTHAM | Address on file | | | | |
| 7709655 | MARK P MAHANEY CUST | Address on file | | | | |
| 7709656 | MARK P MAHANEY CUST | Address on file | | | | |
| 7709657 | MARK P MAHANEY CUST | Address on file | | | | |
| 7709658 | MARK P WACH | Address on file | | | | |
| 7709659 | MARK P WON & | Address on file | | | | |
| 7934615 | MARK P WON ;. | 325 MINORCA WAY | MILLBRAE | CA | 94030 | |
| 7709660 | MARK PABST | Address on file | | | | |
| 7772487 | MARK PAGE | 3102 E DESERT BROOM WAY | PHOENIX | AZ | 85048-8316 | |
| 7941904 | MARK PARSINEN | 1326 PENINSULA DRIVE | WESTWOOD | CA | 96137 | |
| 6142214 | MARK PATRICIA TR | Address on file | | | | |
| 7934616 | MARK PAUL GARDIOLA-CHIN.;. | 3150 NORTH FRONT ST. | HERCULES | CA | 94547 | |
| 7709661 | MARK PAVLETICH | Address on file | | | | |
| 5872662 | Mark Peek | Address on file | | | | |
| 7140477 | Mark Peter Chisholm | Address on file | | | | |
| 7140477 | Mark Peter Chisholm | Address on file | | | | |
| 7140477 | Mark Peter Chisholm | Address on file | | | | |
| 7140477 | Mark Peter Chisholm | Address on file | | | | |
| 7144650 | Mark Peter Hague | Address on file | | | | |
| 7144650 | Mark Peter Hague | Address on file | | | | |
| 7144650 | Mark Peter Hague | Address on file | | | | |
| 7144650 | Mark Peter Hague | Address on file | | | | |
| 7199234 | Mark Phillips | Address on file | | | | |
| 7199234 | Mark Phillips | Address on file | | | | |
| 7199234 | Mark Phillips | Address on file | | | | |
| 7199234 | Mark Phillips | Address on file | | | | |
| 7934617 | MARK PLATA.;. | 6088 CAHALAN AVE | SAN JOSE | CA | 95123 | |
| 7709662 | MARK PRESS EX UW JULIUS COOPER | Address on file | | | | |
| 5928616 | Mark Presson | Address on file | | | | |
| 5928615 | Mark Presson | Address on file | | | | |
| 5928617 | Mark Presson | Address on file | | | | |
| 5928614 | Mark Presson | Address on file | | | | |
| 7709663 | MARK PRESTON & | Address on file | | | | |
| 7709664 | MARK PRICE | Address on file | | | | |
| 5909415 | Mark Pulido | Address on file | | | | |
| 5905997 | Mark Pulido | Address on file | | | | |
| 7709665 | MARK R ANDERSON | Address on file | | | | |
| 7762519 | MARK R BACCHI | 216 MINERVA AVE | PACIFICA | CA | 94044-3140 | |
| 7188717 | Mark R Blackburn | Address on file | | | | |
| 7188717 | Mark R Blackburn | Address on file | | | | |
| 7763614 | MARK R BROWN | 125 PACIFIC ST APT 4 | SANTA MONICA | CA | 90405-2268 | |
| 7764642 | MARK R CONNOLLY & | PAMELA A CONNOLLY JT TEN, 21174 VIA NORIEGA | YORBA LINDA | CA | 92887-2544 | |
| 7709666 | MARK R DANIEL | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7709667 | MARK R DETTLE | Address on file | | | | |
| 7780915 | MARK R DICKMEYER | PERSONAL REPRESENTATIVE, EST ROBERT L DICKMEYER, 11805 ELM ST | OMAHA | NE | 68144-4335 | |
| 7784398 | MARK R DOWNEY | 3400 OLD RIVER ROAD | UKIAH | CA | 95482 | |
| 7709668 | MARK R DOWNEY | Address on file | | | | |
| 7780604 | MARK R HAYAKAWA | 163 YORKCHESTER WAY | RALEIGH | NC | 27615-2999 | |
| 7709669 | MARK R JORDAN | Address on file | | | | |
| 7709670 | MARK R KING & | Address on file | | | | |
| 7709671 | MARK R KRILETICH JR | Address on file | | | | |
| 7709672 | MARK R LEONG | Address on file | | | | |
| 7709673 | MARK R MEYER | Address on file | | | | |
| 7143743 | Mark R Mock | Address on file | | | | |
| 7143743 | Mark R Mock | Address on file | | | | |
| 7143743 | Mark R Mock | Address on file | | | | |
| 7143743 | Mark R Mock | Address on file | | | | |
| 7772002 | MARK R NEILSON CUST | MARK R NEILSON JR, UNIF GIFT MIN ACT CA, 2085 PENASQUITAS DR | APTOS | CA | 95003-5860 | |
| 5928619 | Mark R Rehburg | Address on file | | | | |
| 5928620 | Mark R Rehburg | Address on file | | | | |
| 5967014 | Mark R Rehburg | Address on file | | | | |
| 5928622 | Mark R Rehburg | Address on file | | | | |
| 5928621 | Mark R Rehburg | Address on file | | | | |
| 5928618 | Mark R Rehburg | Address on file | | | | |
| 7709674 | MARK R RIES | Address on file | | | | |
| 7709675 | MARK R SOMERSTEIN | Address on file | | | | |
| 7709676 | MARK R SUSTARICH | Address on file | | | | |
| 7777099 | MARK R WOOLF & ROSELYNN J WOOLF | JT TEN, 1574 NORINE DR | PITTSBURG | CA | 94565-5648 | |
| 7175560 | Mark R. Cavalli JR | Address on file | | | | |
| 7175560 | Mark R. Cavalli JR | Address on file | | | | |
| 7175560 | Mark R. Cavalli JR | Address on file | | | | |
| 7175560 | Mark R. Cavalli JR | Address on file | | | | |
| 7175560 | Mark R. Cavalli JR | Address on file | | | | |
| 7175560 | Mark R. Cavalli JR | Address on file | | | | |
| 7340271 | Mark R. Fess, as Trustee of The Mark R. Fess 2002 Trust | Address on file | | | | |
| 7157289 | Mark R. Fetzer, individually and as trustee of the Robert J. Fetzer Revocable Living Trust and as executor of the Estate of Robert J. Fetzer; Lisa Fetzer | Address on file | | | | |
| 7165508 | MARK R. LEVIE and GAIL M. LEVIE, as trustees of the LEVIE FAMILY 2004 TRUST, dated January 16, 2004 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165508 | MARK R. LEVIE and GAIL M. LEVIE, as trustees of the LEVIE FAMILY 2004 TRUST, dated January 16, 2004 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7927796 | MARK RADCLIFFE, TRUSTEE OF THE RADCLIFFE BRINSON FAMILY TRUST | Address on file | | | | |
| 7927796 | MARK RADCLIFFE, TRUSTEE OF THE RADCLIFFE BRINSON FAMILY TRUST | Address on file | | | | |
| 7709677 | MARK RAMANS | Address on file | | | | |
| 7188718 | Mark Ray Jones | Address on file | | | | |
| 7188718 | Mark Ray Jones | Address on file | | | | |
| 7709678 | MARK RAYMOND | Address on file | | | | |
| 7709679 | MARK RAYMOND BALDRIDGE | Address on file | | | | |
| 7709680 | MARK RICHARD HOFFMAN | Address on file | | | | |
| 7709681 | MARK RICHARD JAMGOCHIAN | Address on file | | | | |
| 7709682 | MARK ROBERT ALMER & SUSAN KIMALMER | Address on file | | | | |
| 7709683 | MARK ROBERT SMITH | Address on file | | | | |
| 7140885 | Mark Robert Tucker | Address on file | | | | |
| 7140885 | Mark Robert Tucker | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7140885 | Mark Robert Tucker | Address on file | | | | |
| 7140885 | Mark Robert Tucker | Address on file | | | | |
| 7836426 | MARK ROBERT WARD | Address on file | | | | |
| 7709684 | MARK ROBERT WARD | Address on file | | | | |
| 7709685 | MARK ROCHETTE & | Address on file | | | | |
| 7709686 | MARK ROMESSER & | Address on file | | | | |
| 5907827 | Mark Rose | Address on file | | | | |
| 5910609 | Mark Rose | Address on file | | | | |
| 5912870 | Mark Rose | Address on file | | | | |
| 5942328 | Mark Rose | Address on file | | | | |
| 5904111 | Mark Rose | Address on file | | | | |
| 5911678 | Mark Rose | Address on file | | | | |
| 5912320 | Mark Rose | Address on file | | | | |
| 7780282 | MARK ROSENBERG EX | EST BETTE F IRELAND, 550 OKEECHOBEE BLVD | WEST PALM BEACH | FL | 33401-6317 | |
| 7145562 | Mark Runolfson | Address on file | | | | |
| 7145562 | Mark Runolfson | Address on file | | | | |
| 7145562 | Mark Runolfson | Address on file | | | | |
| 7145562 | Mark Runolfson | Address on file | | | | |
| 7143141 | Mark S Cadero | Address on file | | | | |
| 7143141 | Mark S Cadero | Address on file | | | | |
| 7143141 | Mark S Cadero | Address on file | | | | |
| 7143141 | Mark S Cadero | Address on file | | | | |
| 7709687 | MARK S CAMPBELL & | Address on file | | | | |
| 7709688 | MARK S CANGIANO & | Address on file | | | | |
| 7765634 | MARK S DUBREUIL & LYNDA J | DUBREUIL TR UA APR 24 87 THE, DUBREUIL  FAMILY 1987 TRUST, 40020 JONES RD | FALLBROOK | CA | 92028-8680 | |
| 7765946 | MARK S EPLEY | 2621 SW MITCHELL ST | PORTLAND | OR | 97239-2165 | |
| 7709689 | MARK S GRAVES | Address on file | | | | |
| 7780417 | MARK S GUARINI & | CHRISTINE ANN GUARINI TR, UA 06 16 16 JOSEPH D GUARINI FAMILY IRREV TRUST, 1 ECHO DR | DARIEN | CT | 06820-3104 | |
| 7709690 | MARK S HARRINGTON | Address on file | | | | |
| 7709691 | MARK S HISER CUST | Address on file | | | | |
| 7709692 | MARK S KINCHLA | Address on file | | | | |
| 4924786 | MARK S LAWLER MD INC | 7100 REDWOOD BLVD STE 200 | NOVATO | CA | 94945-4110 | |
| 7770628 | MARK S MAHONEY | PO BOX 13117 | PALM DESERT | CA | 92255-3117 | |
| 7709693 | MARK S PADIEN | Address on file | | | | |
| 7934618 | MARK S POWELL.; | 17806 BEDFORD DRIVE | MADERA | CA | 93638 | |
| 7709694 | MARK S ROMESSER CUST | Address on file | | | | |
| 7709695 | MARK S ROMESSER CUST | Address on file | | | | |
| 7709696 | MARK S SCARBERRY | Address on file | | | | |
| 5928625 | Mark S Schwind | Address on file | | | | |
| 5928626 | Mark S Schwind | Address on file | | | | |
| 5967016 | Mark S Schwind | Address on file | | | | |
| 5928624 | Mark S Schwind | Address on file | | | | |
| 5928627 | Mark S Schwind | Address on file | | | | |
| 5928623 | Mark S Schwind | Address on file | | | | |
| 7709697 | MARK S SORICH | Address on file | | | | |
| 7709698 | MARK S STEPHANY | Address on file | | | | |
| 7709699 | MARK S SULLIVAN & | Address on file | | | | |
| 7709700 | MARK S VARSHAWSKY | Address on file | | | | |
| 7709701 | MARK S WAGNER | Address on file | | | | |
| 7709702 | MARK S WARD | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7709703 | MARK S WELCH & | Address on file | | | | |
| 7847937 | MARK S WIENER | 913 WISCONSIN AVE | NORTHFONDDU | WI | 54937-1221 | |
| 7709704 | MARK S WIENER | Address on file | | | | |
| 7779632 | MARK S ZIMLICH EXECUTOR | ESTATE OF EMILY B HELLAND, 4433 JUNIPER AVE | SARALAND | AL | 36571-9331 | |
| 7166891 | Mark S. Muhlbaier; Jamie C. Muhlbaier | Address on file | | | | |
| 7709705 | MARK SAATKAMP | Address on file | | | | |
| 7934619 | MARK SAMUEL PAVLOVICH.;. | 4121 W WATHEN AVE | FRESNO | CA | 93722 | |
| 5928631 | Mark Scalese | Address on file | | | | |
| 5928629 | Mark Scalese | Address on file | | | | |
| 5928632 | Mark Scalese | Address on file | | | | |
| 5928628 | Mark Scalese | Address on file | | | | |
| 5928630 | Mark Scalese | Address on file | | | | |
| 7709706 | MARK SCALESE | Address on file | | | | |
| 7781554 | MARK SCARDINO | 541 E HASTINGS AVE | AMARILLO | TX | 79108-5240 | |
| 7774326 | MARK SCHEFFLER | 8 OXFORD RD | LARCHMONT | NY | 10538-1429 | |
| 7709707 | MARK SCHER | Address on file | | | | |
| 7774354 | MARK SCHLEICHER CUST | ANNA KORIN SCHLEICHER, UNIF GIFT MIN ACT CA, 500 CATHEDRAL DR UNIT 6 | APTOS | CA | 95003-3405 | |
| 7709708 | MARK SCHONHOFF | Address on file | | | | |
| 7709709 | MARK SCHUBERT CUST | Address on file | | | | |
| 7709710 | MARK SCHWARTZ CUST | Address on file | | | | |
| 7941905 | MARK SCZBECKI | 181 SUBURBAN ROAD | SAN LUIS OBISPO | CA | 93401 | |
| 7709711 | MARK SEAN PHINNEY | Address on file | | | | |
| 7709712 | MARK SEEDALL | Address on file | | | | |
| 7934620 | MARK SEGRUE.;. | 6252 W SAN CARLOS AVE | FRESNO | CA | 93723 | |
| 5928636 | Mark Shanks | Address on file | | | | |
| 5928635 | Mark Shanks | Address on file | | | | |
| 5928634 | Mark Shanks | Address on file | | | | |
| 5928633 | Mark Shanks | Address on file | | | | |
| 5877791 | Mark Sharwood, Statewide Vice President & Bargaining Director | Service Employees International Union, United Service Workers West, 3411 East 12th Street, Suite 200 | Oakland | CA | 94601 | |
| 5906390 | Mark Shelton | Address on file | | | | |
| 5909740 | Mark Shelton | Address on file | | | | |
| 5902379 | Mark Shelton | Address on file | | | | |
| 7143124 | Mark Shields | Address on file | | | | |
| 7143124 | Mark Shields | Address on file | | | | |
| 7143124 | Mark Shields | Address on file | | | | |
| 7143124 | Mark Shields | Address on file | | | | |
| 7770794 | MARK SHINTANI TR UA AUG 07 09 | THE MARK SHINTANI REVOCABLE, TRUST, 500 SILVERADO DR | LAFAYETTE | CA | 94549-5726 | |
| 7709713 | MARK SIIPOLA | Address on file | | | | |
| 5928641 | Mark Smith | Address on file | | | | |
| 5928638 | Mark Smith | Address on file | | | | |
| 5928639 | Mark Smith | Address on file | | | | |
| 5928637 | Mark Smith | Address on file | | | | |
| 5928640 | Mark Smith | Address on file | | | | |
| 7709714 | MARK SMITH & | Address on file | | | | |
| 7709715 | MARK SOMERSTEIN | Address on file | | | | |
| 7327107 | MARK SOWINSKI | 218 TODD AVE | SONOMA | CA | 95476 | |
| 7709716 | MARK SPEARS | Address on file | | | | |
| 7709717 | MARK SPINDEL | Address on file | | | | |
| 5904024 | Mark Staniek | Address on file | | | | |
| 5907740 | Mark Staniek | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5910516 | Mark Staniek | Address on file | | | | |
| 5912783 | Mark Staniek | Address on file | | | | |
| 5942241 | Mark Staniek | Address on file | | | | |
| 5911586 | Mark Staniek | Address on file | | | | |
| 5912233 | Mark Staniek | Address on file | | | | |
| 7709718 | MARK STANLEY CUST | Address on file | | | | |
| 7709719 | MARK STANLEY CUST | Address on file | | | | |
| 5906654 | Mark Stark | Address on file | | | | |
| 5909973 | Mark Stark | Address on file | | | | |
| 5902659 | Mark Stark | Address on file | | | | |
| 7709720 | MARK STEINBERG | Address on file | | | | |
| 7709721 | MARK STEINBERG & | Address on file | | | | |
| 7709722 | MARK STEPHEN SCAPARRO | Address on file | | | | |
| 7709723 | MARK STEVEN CANGIANO | Address on file | | | | |
| 7153000 | Mark Steven Hitt | Address on file | | | | |
| 7153000 | Mark Steven Hitt | Address on file | | | | |
| 7153000 | Mark Steven Hitt | Address on file | | | | |
| 7153000 | Mark Steven Hitt | Address on file | | | | |
| 7153000 | Mark Steven Hitt | Address on file | | | | |
| 7153000 | Mark Steven Hitt | Address on file | | | | |
| 7145469 | Mark Steven Walden | Address on file | | | | |
| 7145469 | Mark Steven Walden | Address on file | | | | |
| 7145469 | Mark Steven Walden | Address on file | | | | |
| 7145469 | Mark Steven Walden | Address on file | | | | |
| 7941906 | MARK STEWART | 4655 TULIP CT | PLACERVILLE | CA | 95667 | |
| 7709724 | MARK SWACKHAMER & | Address on file | | | | |
| 7709725 | MARK SWATTA | Address on file | | | | |
| 7324735 | Mark Swendsen Sr. | Mark, Claimant, 660 South Fitch Mountain Road | Healdsburg | CA | 95448-4606 | |
| 7324735 | Mark Swendsen Sr. | Mark Swendsen, , 660 South Fitch Mtn. Rd. | Healdsburg | CA | 95448-4606 | |
| 7781852 | MARK T BENTON | 10812 W 96TH TER | OVERLAND PARK | KS | 66214-2218 | |
| 4924788 | MARK T HELLNER MD INC | 201 Hawkins Way | Pebble Beach | CA | 93953-2907 | |
| 7709726 | MARK T LONGLEY-COOK | Address on file | | | | |
| 7709727 | MARK T MAURO | Address on file | | | | |
| 7709728 | MARK T MC CLELLAND | Address on file | | | | |
| 7709729 | MARK T MORONI | Address on file | | | | |
| 7709730 | MARK T PATE | Address on file | | | | |
| 7777140 | MARK T WYCKOFF | 13222 HA HANA RD | LAKESIDE | CA | 92040-5009 | |
| 7155211 | Mark Thomas & Co., Inc. | Fox Rothschild LLP, Michael A. Sweet, Esq., 345 California Street, Suite 2200 | San Francisco | CA | 94104 | |
| 7155211 | Mark Thomas & Co., Inc. | James D. Howells, CPCM, 2833 Junction Avenue, Suite 110 | San Jose | CA | 95134 | |
| 4924789 | Mark Thomas & Company Inc. | 2833 Junction Avenue, Suite 110 | San Jose | CA | 95134 | |
| 6086960 | Mark Thomas & Company, Inc. | 1960 Zanker Road | San Jose | CA | 95112 | |
| 7709731 | MARK THOMAS MORELOCK | Address on file | | | | |
| 5928646 | Mark Thompson | Address on file | | | | |
| 5928645 | Mark Thompson | Address on file | | | | |
| 5928644 | Mark Thompson | Address on file | | | | |
| 5928643 | Mark Thompson | Address on file | | | | |
| 7709732 | MARK TSUTSUI | Address on file | | | | |
| 5905966 | Mark Tucker | Address on file | | | | |
| 5909391 | Mark Tucker | Address on file | | | | |
| 7196299 | MARK TUKMAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196299 | MARK TUKMAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5928649 | Mark Turner | Address on file | | | | |
| 5928648 | Mark Turner | Address on file | | | | |
| 5928651 | Mark Turner | Address on file | | | | |
| 5928647 | Mark Turner | Address on file | | | | |
| 7487122 | Mark Turner and Belinda White | Address on file | | | | |
| 7487122 | Mark Turner and Belinda White | Address on file | | | | |
| 6042659 | MARK TWAIN HOSPITAL DISTRICT | PO Box 95 | San Andreas | CA | 95249 | |
| 4924790 | MARK TWAIN MEDICAL CENTER | PO Box 742919 | LOS ANGELES | CA | 90074-2919 | |
| 5872663 | MARK TWAIN MEDICAL CENTER | Address on file | | | | |
| 5905970 | Mark Tyler | Address on file | | | | |
| 5909395 | Mark Tyler | Address on file | | | | |
| 7784248 | MARK V CONNOLLY EXECUTOR | ESTATE OF HAZEL CAIN, 121 E 11TH ST | TRACY | CA | 95376-4013 | |
| 7784958 | MARK V CONNOLLY EXECUTOR | ESTATE OF HAZEL CAIN, 121 EAST 11TH STREET | TRACY | CA | 95376 | |
| 7709733 | MARK V DEL BENE CUST | Address on file | | | | |
| 7709734 | MARK V DEL BENE CUST | Address on file | | | | |
| 7772442 | MARK V OVERTON | 3933 CAPRICORN WAY | REDDING | CA | 96002-3098 | |
| 7941907 | MARK V SMITH | 3584 LITTLE MEADOWS | POTTER VALLEY | CA | 95469 | |
| 7709735 | MARK V SORSET & JACQUELINE R | Address on file | | | | |
| 7775308 | MARK V STEWART | 1408 HERR LN | LOUISVILLE | KY | 40222-4130 | |
| 7199938 | MARK VANONI | Address on file | | | | |
| 7199938 | MARK VANONI | Address on file | | | | |
| 5928653 | Mark Velasquez | Address on file | | | | |
| 5928654 | Mark Velasquez | Address on file | | | | |
| 5928655 | Mark Velasquez | Address on file | | | | |
| 5928652 | Mark Velasquez | Address on file | | | | |
| 7709737 | MARK VINCENT SAVICKAS CUST | Address on file | | | | |
| 7709736 | MARK VINCENT SAVICKAS CUST | Address on file | | | | |
| 7709738 | MARK VOGELGESANG | Address on file | | | | |
| 7709739 | MARK VOLPE GDN | Address on file | | | | |
| 7709740 | MARK W AUBUCHON & | Address on file | | | | |
| 7709741 | MARK W BENTON | Address on file | | | | |
| 7709742 | MARK W CARSON TR UA APR 25 06 | Address on file | | | | |
| 4938508 | Mark W Dal Porto DDS-Porto, Mark W | 516 W Remington Dr #2 | Sunnyvale | CA | 94087 | |
| 7709743 | MARK W DUGUID TR UA SEP 10 92 THE | Address on file | | | | |
| 7709744 | MARK W EDSON CUST | Address on file | | | | |
| 7766855 | MARK W GETCHELL | 4 HORSESHOE LN | MADISON | CT | 06443-3332 | |
| 7767191 | MARK W GRAPER | 5703 DEL CERRO BLVD | SAN DIEGO | CA | 92120-4513 | |
| 7768097 | MARK W HOBEL | 2038 18TH ST NW # PH4 | WASHINGTON | DC | 20009-1849 | |
| 7709745 | MARK W HUGHES | Address on file | | | | |
| 7709746 | MARK W JEFFRIES & | Address on file | | | | |
| 7709747 | MARK W LORENTZEN | Address on file | | | | |
| 7783300 | MARK W MACOMBER | 3814 NW 14TH TER | CAPE CORAL | FL | 33993-2507 | |
| 7709748 | MARK W MITCHELL CUST | Address on file | | | | |
| 7772047 | MARK W NETZEN | 117 CONEJO CIR | PALM DESERT | CA | 92260-0382 | |
| 7934621 | MARK W PENFOLD,;. | PO BOX 1718 | HOLLISTER | CA | 95024 | |
| 7779215 | MARK W PETERS | 1884 E MARROWSTONE RD | NORDLAND | WA | 98358-9682 | |
| 7777865 | MARK W PETERS TTEE | WARREN G PIETRO TRUST U/A DTD 03/10/97, 1884 E MARROWSTONE RD | NORDLAND | WA | 98358-9682 | |
| 7783501 | MARK W PHILLIPS | 7031 NORTH COOLVILLE RIDGE RD | ATHENS | OH | 45701-9434 | |
| 7709749 | MARK W PHILLIPS | Address on file | | | | |
| 7709751 | MARK W PLATZ | Address on file | | | | |
| 7709752 | MARK W REIS | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7709753 | MARK W SUSSMAN & | Address on file | | | | |
| 5928656 | Mark W. Spencer | Address on file | | | | |
| 5928658 | Mark W. Spencer | Address on file | | | | |
| 5967050 | Mark W. Spencer | Address on file | | | | |
| 5928659 | Mark W. Spencer | Address on file | | | | |
| 5928660 | Mark W. Spencer | Address on file | | | | |
| 5928657 | Mark W. Spencer | Address on file | | | | |
| 7776371 | MARK WACHS | PO BOX 492 | WALTERVILLE | OR | 97489-0492 | |
| 7709754 | MARK WADE DOWNS & | Address on file | | | | |
| 7786281 | MARK WAGNER | 10900 COLORADO RD | ATASCADERO | CA | 93422 | |
| 7709755 | MARK WAGNER | Address on file | | | | |
| 7934622 | MARK WALKER.;. | 626 HUNTINGTON CT | LEMOORE | CA | 93245 | |
| 7195973 | MARK WARREN BOWERS | Address on file | | | | |
| 7195973 | MARK WARREN BOWERS | Address on file | | | | |
| 7152726 | Mark Warren Light | Address on file | | | | |
| 7152726 | Mark Warren Light | Address on file | | | | |
| 7152726 | Mark Warren Light | Address on file | | | | |
| 7152726 | Mark Warren Light | Address on file | | | | |
| 7152726 | Mark Warren Light | Address on file | | | | |
| 7152726 | Mark Warren Light | Address on file | | | | |
| 7776539 | MARK WATERMAN | 16098 COTTAGE AVE | MANTECA | CA | 95336-8567 | |
| 7709758 | MARK WATSON | Address on file | | | | |
| 7941908 | MARK WEBBER | 24907 KIT CARSON RD. | HIDDEN HILLS | CA | 91302 | |
| 4933074 | Mark Weinberger, Attorney at Law | 613 Fourth Street Suite 201 | Santa Rosa | CA | 95404 | |
| 7709759 | MARK WESLEY DAWSON | Address on file | | | | |
| 7151677 | Mark West Acres Water Ass | c/o David Frazer, 5172 Linda Ln | Santa Rosa | CA | 95404-1028 | |
| 6140018 | MARK WEST CREEK PARTNERS | Address on file | | | | |
| 6140786 | MARK WEST ESTATES OWNERS ASSN | Address on file | | | | |
| 6144883 | MARK WEST ESTATES OWNERS ASSOC | Address on file | | | | |
| 7326313 | Mark West Estates Owners Association | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, One Sansome Street, Ste. 2830 | San Francisc, | CA | 94104 | |
| 7326313 | Mark West Estates Owners Association | Skikos, Crawford, Skikos & Joseph, Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7299625 | Mark West Holdings LLC | Mark West Holdings LLC, John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7299625 | Mark West Holdings LLC | Paige N. Boldt, 70 Stony Point Road, Ste., A | Santa Rosa | CA | 95401 | |
| 7299625 | Mark West Holdings LLC | Mark West Holdings LLC, John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7299625 | Mark West Holdings LLC | Paige N. Boldt, 70 Stony Point Road, Ste., A | Santa Rosa | CA | 95401 | |
| 6143143 | MARK WEST HOLDINGS LLC | Address on file | | | | |
| 6139940 | MARK WEST MEADOWS ASSOCIATION | Address on file | | | | |
| 6144699 | MARK WEST UNION SCHOOL DISTRICT | Address on file | | | | |
| 7709760 | MARK WHITNEY FAY | Address on file | | | | |
| 7270364 | Mark Wiebens, Peter Wiebens, and Nicole Wiebens Brown as Trustees of The Wiebens Family Trust | Address on file | | | | |
| 7198012 | MARK WIETERSEN | Address on file | | | | |
| 7198012 | MARK WIETERSEN | Address on file | | | | |
| 7709761 | MARK WILDER | Address on file | | | | |
| 7709762 | MARK WILLIAM DIRKES | Address on file | | | | |
| 7188719 | Mark William Dunlap | Address on file | | | | |
| 7188719 | Mark William Dunlap | Address on file | | | | |
| 5928666 | Mark William Dunlap | Address on file | | | | |
| 5928663 | Mark William Dunlap | Address on file | | | | |
| 5928661 | Mark William Dunlap | Address on file | | | | |
| 5928662 | Mark William Dunlap | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5928664 | Mark William Dunlap | Address on file | | | | |
| 7709763 | MARK WILLIAM HOLDENER TTEE | Address on file | | | | |
| 5928670 | Mark Williams | Address on file | | | | |
| 5928669 | Mark Williams | Address on file | | | | |
| 5928668 | Mark Williams | Address on file | | | | |
| 5928667 | Mark Williams | Address on file | | | | |
| 7709764 | MARK WILLIAMSON | Address on file | | | | |
| 5928673 | Mark Wilson | Address on file | | | | |
| 5928672 | Mark Wilson | Address on file | | | | |
| 5928674 | Mark Wilson | Address on file | | | | |
| 5928671 | Mark Wilson | Address on file | | | | |
| 7709765 | MARK WILSON & | Address on file | | | | |
| 7709766 | MARK Y HIROTSUKA | Address on file | | | | |
| 7780341 | MARK Y UMEDA TR | UA 12 18 98, ROBERT J LOWE FAMILY TRUST, 4600 DUCKHORN DR | SACRAMENTO | CA | 95834-2591 | |
| 7709767 | MARK YEE TR UA APR 07 93 THE YEE | Address on file | | | | |
| 7709768 | MARK ZAZZI | Address on file | | | | |
| 5872664 | MARK ZUPPAN | Address on file | | | | |
| 4969666 | Mark, Chryshanthi G.F. | Address on file | | | | |
| 4971961 | Mark, Danielle | Address on file | | | | |
| 7323247 | Mark, Jang | Address on file | | | | |
| 7327343 | Mark, Jeffrey W.T. | Address on file | | | | |
| 4958413 | Mark, John | Address on file | | | | |
| 5000895 | Mark, Melanie | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000894 | Mark, Melanie | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000896 | Mark, Melanie | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7212611 | Mark, Melanie | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 7232928 | Mark, Patricia | Address on file | | | | |
| 4989398 | Mark, Roderick | Address on file | | | | |
| 7195228 | Marka Helms | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169477 | Marka Helms | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195228 | Marka Helms | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169477 | Marka Helms | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195228 | Marka Helms | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195228 | Marka Helms | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 6146977 | MARKARIAN DENNIS R & LINDA L | Address on file | | | | |
| 6146594 | MARKARIAN GARY J & MARKARIAN RENE M | Address on file | | | | |
| 4963584 | Markarian, Alan David | Address on file | | | | |
| 4987416 | Markarian, Dennis | Address on file | | | | |
| 4996250 | Markarian, Fred | Address on file | | | | |
| 4912119 | Markarian, Fred Robert | Address on file | | | | |
| 6158289 | Markarian, Judith Ellen | Address on file | | | | |
| 4996569 | Markarian, Karen | Address on file | | | | |
| 4928173 | MARKARIAN, ROBERT | 4357 S FRUIT AVE | FRESNO | CA | 93706 | |
| 4966829 | Markavage, Paul D | Address on file | | | | |
| 7770395 | MARKAYE C LOWE TOD | ALYSSA L RUPLINGER, SUBJECT TO STA TOD RULES PO BOX 46, 409 S MAIN ST | MONROE | UT | 84754-4615 | |
| 7183898 | Markcity, Susan | Address on file | | | | |
| 7183898 | Markcity, Susan | Address on file | | | | |
| 5872665 | Markdev-DV Colma, LLC | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4971958 | Marke, Loren Jason | Address on file | | | | |
| 6140911 | MARKEE CHARLES T TR & SIMS LINDA R TR | Address on file | | | | |
| 7709769 | MARKEE THOMAS BIAGGI | Address on file | | | | |
| 7709770 | MARKEE THOMAS BIAGGI | Address on file | | | | |
| 7164133 | MARKEE, CHARLES TRUMAN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164133 | MARKEE, CHARLES TRUMAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 6118345 | Markel American Insurance Company | 4521 Highwoods Parkway | Glen Allen | VA | 23060 | |
| 5914114 | Markel American Insurance Company | Timothy E. Cary, Esq., Sbn 093608, Bonnie J. Bennett, Esq., Sbn 2403 I 3, Nathan R. Hurd, Esq., Sbn 279573 Hurdn, Law Offices Of Robert A. Stutman, P.C., 12060 Corona Pointe Court, Suite 306 | Corona | CA | 92879 | |
| 7209116 | Markel CATCo Re Ltd | Federico Candiolo, Markel CATCo Investment Management Ltd., 8th Floor East, 141 Front Street | Hamilton | | HM19 | |
| 7209116 | Markel CATCo Re Ltd | Skadden, Arps, Slate, Meagher & Flom LLP, J. Eric Ivester, 4 Times Square | New York | NY | 10036 | |
| 6140360 | MARKEL GLINDA TR | Address on file | | | | |
| 6118346 | Markel Insurance Company | 4521 Highwoods Parkway | Glen Allen | VA | 23060 | |
| 7215030 | Markel Insurance Company, Markel American Insurance Company, Evanston Insurance Company, Markel Bermuda Limited | Attn: Nick Conca, 535 Springfield Avenue, Suite 200 | Summit | NJ | 07901 | |
| 7216628 | Markel Insurance Company, Markel American Insurance Company, Evanston Insurance Company, Markel Bermuda Limited | Attn: Nick Conca, Markel Service, Incorporated, 535 Springfield Avenue, Suite 200 | Summit | NJ | 07901 | |
| 7215729 | Markel International Insurance Co. Inc. | Cozen O'Conner, c/o Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7215729 | Markel International Insurance Co. Inc. | Kelly Reeder, Claims Manager-Marine & Liability Claims, Markel International, 20 Fenchurch Street | London | | EC3M 3AZ | |
| 6118271 | Markel Service, Incorporated | 4521 Highwoods Parkway | Glen Allen | VA | 23060 | |
| 5006080 | Markel, Glinda | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5006079 | Markel, Glinda | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4989720 | Markel, Tiffany | Address on file | | | | |
| 6139967 | MARKELL GUY A TR | Address on file | | | | |
| 7313448 | Markell, Guy Alan | Address on file | | | | |
| 7313448 | Markell, Guy Alan | Address on file | | | | |
| 7313448 | Markell, Guy Alan | Address on file | | | | |
| 7313448 | Markell, Guy Alan | Address on file | | | | |
| 5983792 | Markella, Abbess | Address on file | | | | |
| 4924797 | MARKEN MECHANICAL SERVICES INC | 5165 COMMERCIAL CIRCLE STE A | CONCORD | CA | 94520 | |
| 6086964 | Marken Mechanical Services, Inc. | 4501 CALIFORNIA CT | BENICIA | CA | 94510-1021 | |
| 6086965 | Market Decisions Corporation | 8958 SW Barbur Blvd., Suite 204 | Portland | OR | 97219 | |
| 6118416 | Market Decisions Corporation | 8959 SW Barbur Blvd., Suite 204 | Portland | OR | 97219 | |
| 4924799 | MARKET HOLDINGS LLC | 655 3RD ST STE 66 | OAKLAND | CA | 94607 | |
| 6008616 | MARKET PRIDE FARMS, LLC | P O BOX 15516 | SAN LUIS OBISPO | CA | 93406 | |
| 6086970 | Market Strategies, Inc | 17430 College Parkway | Livonia | MI | 48152 | |
| 5865225 | Market Street Development LLC | Address on file | | | | |
| 4924801 | MARKET STREET RAILWAY | 870 MARKET ST STE 803 | SAN FRANICSCO | CA | 94102-2904 | |
| 7941909 | MARKET STREET RAILWAY COMPANY | ONE SOUTH VAN NESS AVE SEVENTH FLOOR | SAN FRANCISCO | CA | 94103 | |
| 6086971 | MARKET STREET RAILWAY COMPANY | San Francisco Municipal Railway - MUNI, One South Van Ness Ave, Seventh Floor | San Francisco | CA | 94103 | |
| 5984274 | Market, Bohemian | Address on file | | | | |
| 4933628 | Market, Bohemian | PO Box 128 | Occidental | CA | 95465 | |
| 6147113 | MARKETING EXECUTIVES INC | Address on file | | | | |
| 7297170 | Market-Partners Inc. | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7297170 | Market-Partners Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7297170 | Market-Partners Inc. | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7297170 | Market-Partners Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6086992 | MarketPay | 600 Grant St, #400 | Denver | CO | 80203 | |
| 4924802 | MARKETPAY ASSOCIATES LLC | 600 GRANT ST STE 400 | DENVER | CO | 80203-3526 | |
| 4934691 | MARKETTE, CAROL | 1766 VIA NATAL | SAN LEANDRO | CA | 94580 | |
| 4951293 | Markevich, Nicholas J | Address on file | | | | |
| 7164669 | MARKEY, JUDITH | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7164669 | MARKEY, JUDITH | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 7822870 | Markeydow, Patricia Mary | Address on file | | | | |
| 7822870 | Markeydow, Patricia Mary | Address on file | | | | |
| 7709771 | MARKHAM E THOMAS | Address on file | | | | |
| 7188720 | Markham Edward Odell | Address on file | | | | |
| 7188720 | Markham Edward Odell | Address on file | | | | |
| 7188721 | Markham Edward Odell as a successor trustee for the Jean Hartwell Odell Trust | Address on file | | | | |
| 7188721 | Markham Edward Odell as a successor trustee for the Jean Hartwell Odell Trust | Address on file | | | | |
| 7315435 | Markham Edward Odell as a successor trustee for the Jean Hartwell Odell Trust | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 5928679 | Markham Odell | Address on file | | | | |
| 5928676 | Markham Odell | Address on file | | | | |
| 5928677 | Markham Odell | Address on file | | | | |
| 5928675 | Markham Odell | Address on file | | | | |
| 5928678 | Markham Odell | Address on file | | | | |
| 6131827 | MARKHAM VINEYARDS | Address on file | | | | |
| 4912756 | Markham, Erica | Address on file | | | | |
| 4951189 | Markham, Ronald Robert | Address on file | | | | |
| 4965134 | Markham, Timothy Allen | Address on file | | | | |
| 5893153 | Markham, Timothy Allen | Address on file | | | | |
| 4993448 | Marki, Tamas | Address on file | | | | |
| 7197325 | Markie Breanne Peters | Address on file | | | | |
| 7197325 | Markie Breanne Peters | Address on file | | | | |
| 7197325 | Markie Breanne Peters | Address on file | | | | |
| 7197325 | Markie Breanne Peters | Address on file | | | | |
| 7197325 | Markie Breanne Peters | Address on file | | | | |
| 7197325 | Markie Breanne Peters | Address on file | | | | |
| 4991273 | Markiewitz, Linda | Address on file | | | | |
| 4990231 | Markiewitz, Paul | Address on file | | | | |
| 4980706 | Markiewitz, Paul | Address on file | | | | |
| 4955442 | Markiewitz, Troy P | Address on file | | | | |
| 4928142 | MARKISON MD, ROBERT E | A PROFESSIONAL CORP, 2000 VAN NESS AVE STE 204 | SAN FRANCISCO | CA | 94109 | |
| 4999158 | Markland, Dacia Renee | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999159 | Markland, Dacia Renee | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174232 | MARKLAND, DACIA RENEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174232 | MARKLAND, DACIA RENEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008698 | Markland, Dacia Renee | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4967921 | Markland, Janaize | Address on file | | | | |
| 7225744 | Markland, Janaize | Address on file | | | | |
| 4999160 | Markland, Jenna Renee (Minors, By And Through Their Guardian Ad Litem Dacia Renee Markland) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999161 | Markland, Jenna Renee (Minors, By And Through Their Guardian Ad Litem Dacia Renee Markland) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page
792 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5008699 | Markland, Jenna Renee (Minors, By And Through Their Guardian Ad Litem Dacia Renee Markland) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999162 | Markland, Joshua Ryan (Minors, By And Through Their Guardian Ad Litem Dacia Renee Markland) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999163 | Markland, Joshua Ryan (Minors, By And Through Their Guardian Ad Litem Dacia Renee Markland) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008700 | Markland, Joshua Ryan (Minors, By And Through Their Guardian Ad Litem Dacia Renee Markland) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4976272 | Markland, Laurie Ann | 270 Castenada | Millbrae | CA | 94030 | |
| 4999156 | Markland, Richard Scott | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999157 | Markland, Richard Scott | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174233 | MARKLAND, RICHARD SCOTT | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174233 | MARKLAND, RICHARD SCOTT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008697 | Markland, Richard Scott | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938161 | Markland, Richard Scott; Markland, Dacia Renee; Markland, Jenna Renee (Minors, By And Through Their Guardian Ad Litem Dacia Renee Markland); Markland, Joshua Ryan | (Minors, By And Through Their Guardian Ad Litem Dacia Renee Markland); Trimble, Tyler Austin, Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938162 | Markland, Richard Scott; Markland, Dacia Renee; Markland, Jenna Renee (Minors, By And Through Their Guardian Ad Litem Dacia Renee Markland); Markland, Joshua Ryan | (Minors, By And Through Their Guardian Ad Litem Dacia Renee Markland); Trimble, Tyler Austin, Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976542 | Markland, Richard Scott; Markland, Dacia Renee; Markland, Jenna Renee (Minors, By And Through Their Guardian Ad Litem Dacia Renee Markland); Markland, Joshua Ryan | (Minors, By And Through Their Guardian Ad Litem Dacia Renee Markland); Trimble, Tyler Austin, Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938163 | Markland, Richard Scott; Markland, Dacia Renee; Markland, Jenna Renee (Minors, By And Through Their Guardian Ad Litem Dacia Renee Markland); Markland, Joshua Ryan | (Minors, By And Through Their Guardian Ad Litem Dacia Renee Markland); Trimble, Tyler Austin, Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 7144702 | Markle H. Tang | Address on file | | | | |
| 7144702 | Markle H. Tang | Address on file | | | | |
| 7144702 | Markle H. Tang | Address on file | | | | |
| 7144702 | Markle H. Tang | Address on file | | | | |
| 6086995 | Markle, George | Address on file | | | | |
| 7315211 | Markle, Megan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7472653 | Markley Vergara, Gabriela Alexandra | Address on file | | | | |
| 4937686 | Markley, Charles | 2098 Brutus Street | Salinas | CA | 93906 | |
| 4973122 | Markley, Meggan Tara | Address on file | | | | |
| 5901168 | Markley, Meggan Tara | Address on file | | | | |
| 4994079 | Marklinger, Marilyn | Address on file | | | | |
| 4982125 | Marklund, James | Address on file | | | | |
| 6131050 | MARKO ANTHONY & SHEILA TR | Address on file | | | | |
| 7188722 | Marko Milkovic | Address on file | | | | |
| 7188722 | Marko Milkovic | Address on file | | | | |
| 7709772 | MARKO RAY SOHRAKOFF | Address on file | | | | |
| 5872666 | Marko, Debra | Address on file | | | | |
| 7150989 | Markoe, David J. | Address on file | | | | |
| 4994956 | Markoe, Kevin | Address on file | | | | |
| 4957977 | Markos, Basil George | Address on file | | | | |
| 4970179 | Markowitz, Nicole S | Address on file | | | | |
| 4964078 | Markowski, Jason Allen | Address on file | | | | |
| 4966679 | Marks III, Harry William | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6134751 | MARKS MELANIE LEE ETAL | Address on file | | | | |
| 7990551 | Marks, Bradley | Address on file | | | | |
| 4962137 | Marks, Brian Robert | Address on file | | | | |
| 7167998 | MARKS, BRUCE | Address on file | | | | |
| 7186404 | MARKS, CARNELLA | Address on file | | | | |
| 4946269 | Marks, Carnella | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946270 | Marks, Carnella | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7475987 | Marks, David A | Address on file | | | | |
| 4982591 | Marks, Donald | Address on file | | | | |
| 5991110 | Marks, Donovan | Address on file | | | | |
| 4944623 | Marks, Donovan | 1390 Broadway | Placerville | CA | 95667 | |
| 4990467 | Marks, Dorothy | Address on file | | | | |
| 7166593 | Marks, Dorothy Jeanette | Address on file | | | | |
| 7166593 | Marks, Dorothy Jeanette | Address on file | | | | |
| 4937109 | Marks, Elizabeth | 363 Falcon Crest Drive | Arroyo Grande | CA | 93420 | |
| 7280559 | Marks, Michael Henry | Address on file | | | | |
| 5003671 | Marks, Michael Henry | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011033 | Marks, Michael Henry | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7165206 | MARKS, NATALIE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7165206 | MARKS, NATALIE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4976647 | Marks, Peter | Address on file | | | | |
| 6086998 | Marks, Phillip Lee | Address on file | | | | |
| 4963129 | Marks, Phillip Lee | Address on file | | | | |
| 7249300 | Marks, Robert | Address on file | | | | |
| 4933889 | Marks, Sheri | 5392 Hutchinson Rd | Sebastopol | CA | 95472 | |
| 4962386 | Marks, Steven Anthony | Address on file | | | | |
| 4973676 | Marks, Travis Ryan | Address on file | | | | |
| 6086996 | Marks, Travis Ryan | Address on file | | | | |
| 4968827 | Marks, Trevor Whitlatch | Address on file | | | | |
| 6086997 | Marks, Trevor Whitlatch | Address on file | | | | |
| 7204737 | Marks, Vereda | Address on file | | | | |
| 7204737 | Marks, Vereda | Address on file | | | | |
| 6154702 | Marksbury, Joan | Address on file | | | | |
| 7953313 | MARKSTEIN BEVERAGE CO | 60 MAIN AVE | SACRAMENTO | CA | 95838 | |
| 6086999 | MARKSTEIN SALES COMPANY - 1645 DRIVE IN WY | 2 HARRIS CT STE B-1 | MONTEREY | CA | 93940 | |
| 6087000 | MARKSTEIN SALES COMPANY - No Incentive app | 2 Harris Ct Ste B-1 | Monterey | CA | 93940 | |
| 5928681 | Marktally | Brianj. Panish (Sbn 116060), Panish Shea &Boyle, Llp, 11111 Santa Monica Blvd., Suite 700 | Los Angeles | Ca | 90025 | |
| 5928683 | Marktally | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598), Cotchett, Pitre & Mccarthy, Llp, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlinga | CA | 94111 | |
| 5928680 | Marktally | Michaela. Kelly (Sbn 71460), Walkup Melodia Kelly& Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 5928682 | Marktally | Steven M. Campora (Sbn 110909), Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle | Sacramento | Ca | 95826 | |
| 7781712 | MARKUS KLAUS GUTIERREZ | 470 SW 133RD AVE | DAVIE | FL | 33325-3133 | |
| 7709773 | MARKUS MAR LIU | Address on file | | | | |
| 7771309 | MARKUS MEISSNER & TEODORINA | A MEISSNER TR UA JUN 23 08 THE, MEISSNER & ANGELOVSKA TRUST, FLECKENWEINBERG 21 | STUTTGART | | 70192 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7327102 | Markus Wilson | Markus D.Wilson, w67653538, 3616 Williams Rd | Santa Rosa | CA | 95404 | |
| 7325538 | markus wilson | Markus & Jackie Wilson, 3616 Williams Rd | Santa Rosa | CA | 95404 | |
| 7325538 | markus wilson | Markus & Jackie Wilson, Wilson, 3616 Williams Rd | Santa Rosa | CA | 95404 | |
| 5908504 | Markus Wright | Address on file | | | | |
| 5904955 | Markus Wright | Address on file | | | | |
| 7271079 | Markus Wright (Melany Collett, Parent) | Address on file | | | | |
| 7181516 | Markus Wright (Melany Collett,Parent) | Address on file | | | | |
| 7176800 | Markus Wright (Melany Collett,Parent) | Address on file | | | | |
| 7176800 | Markus Wright (Melany Collett,Parent) | Address on file | | | | |
| 4996759 | Markwell, Lori | Address on file | | | | |
| 4912805 | Markwell, Lori Ryan | Address on file | | | | |
| 4956155 | Markwith, Haley | Address on file | | | | |
| 4965144 | Markwith, Logan T | Address on file | | | | |
| 4994619 | Markwith, Patricia | Address on file | | | | |
| 4962069 | Markwood, Garrett W | Address on file | | | | |
| 7775470 | MARL J SUMMERS & | EDNA M SUMMERS JT TEN, 4401 HAMILTON RD | MEDINA | OH | 44256-9090 | |
| 7709774 | MARLA A PETERSON | Address on file | | | | |
| 6014062 | MARLA CASS | Address on file | | | | |
| 6124294 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | 3M Company, Dentons US LP, 1 Market Plaza, 24th Floor, Spear Tower | San Francisco | CA | 94105 | |
| 6124319 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Advanced Auto Parts, Pond North, LLP, 355 S. Grand Avenue, 43rd Floor | Los Angeles | CA | 90071 | |
| 6124295 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | AH Voss Company, Wilson Elser Moskowitz Edelman & Dicker, LLP, 525 Market Street, 17th Floor | San Francisco | CA | 94105 | |
| 6124299 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Ameron International Corporation, Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6124331 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Asbestos Corporation Ltd., Wilson Elser Moskowitz Edelman & Dicker, LLP, 525 Market Street, 17th Floor | San Francisco | CA | 94105 | |
| 6124293 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Borg Warner Morsetec LLC, Dentons US LP, 1 Market Plaza, 24th Floor, Spear Tower | San Francisco | CA | 94105 | |
| 6124279 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Brayton Purcell LLP, Louis Debevec, 222 Rush Landing Road, PO Box 6169 | Novato | CA | 94948 | |
| 6124298 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Calaveras Asbestos Ltd., Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6124297 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Calaveras Natural Resources Inc., Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6124313 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Caterpillar Inc., Manning Gross & Massenburg LLP, 201 Spear Street, 18th Floor | San Francisco | CA | 94105 | |
| 6124292 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Certainteed Corporation, Dentons US LP, 1 Market Plaza, 24th Floor, Spear Tower | San Francisco | CA | 94105 | |
| 6124322 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Chevron, Inc., Prindle Decker & Amaro, LLP, 310 Golden Shore, 4th Floor | Long Beach | CA | 90802-4246 | |
| 6124284 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | CNH Industrial America LLC, Bechert Kannett & Schweutzer, 1255 Powell Street, The Water Tower | Emeryville | CA | 94608 | |
| 6124303 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | ConocoPhillips Company, Hugo Parker, 240 Stockton Street, 8th Floor | San Francisco | CA | 94108 | |
| 6124302 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Dana Companies, Hugo Parker, 240 Stockton Street, 8th Floor | San Francisco | CA | 94108 | |
| 6124324 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Deere & Co., Riley Safer Holmes & Cancila LLP, 456 Montgomery St., 16th Floor | San Francisco | CA | 94104 | |
| 6124296 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Emerson Electric Company, Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6124291 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Familian Corporation, Demler Armstrong & Associates LLP, 4500 E. Pacific Coast Highway, 4th Floor | Long Beach | CA | 90804 | |
| 6124287 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Fluor Corporation, Berkes Crane Robinson & Seal LLP, 515 S. Figueroa Street, Suite 1500 | Los Angeles | CA | 90071 | |
| 6124306 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Ford Motor Company, Lankford Crawford Moreno & Ostertag LLP, 1850 Mt. Diablo Blvd., Suite 600 | Walnut Creek | CA | 94596 | |
| 6124286 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | FW Webb Company, Berkes Crane Robinson & Seal LLP, 515 S. Figueroa Street, Suite 1500 | Los Angeles | CA | 90071 | |
| 6124330 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | GCO, Inc., Wilson Elser Moskowitz Edelman, LLP, 525 Market Street, 17th Floor | San Francisco | CA | 94105 | |
| 6124318 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Genuine Parts Company, Pond North, LLP, 355 S. Grand Avenue, 43rd Floor | Los Angeles | CA | 90071 | |
| 6124312 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Goodyear Tire & Rubber Company, Manning Gross & Massenburg LLP, 201 Spear Street, 18th Floor | San Francisco | CA | 94105 | |
| 6124289 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Greene Tweed & Co., CMBG3 Law LLC, 505 Montgomery Street, Suite 1045 | San Francisco | CA | 94111 | |
| 6124311 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Hajoca Corporation, Manning Gross & Massenburg LLP, 201 Spear Street, 18th Floor | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6124316 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Honeywell International, Inc. F/K/A AlliedSignal, Onagaro PC, 50 California Street, Suite 3325 | San Francisco | CA | 94111 | |
| 6124315 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | ITT Grinnell Industrial Piping, Inc., Morgan Lewis Bockius LLP, 1 Market Street, Spear Street Tower | San Francisco | CA | 94105-1126 | |
| 6124314 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | ITT Grinnell Valve Company Inc., Morgan Lewis Bockius LLP, 1 Market Street, Spear Street Tower | San Francisco | CA | 94105-1126 | |
| 6124300 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Kelly Pipe Company, Gibbs Giden Locher Turner & Senet LLP, 1880 Century Park East, 12th Floor | Los Angeles | CA | 90067-1621 | |
| 6124288 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Kennan Properties, Inc., CMBG3 Law LLC, 505 Montgomery Street, Suite 1045 | San Francisco | CA | 94111 | |
| 6124329 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Kubota USA Inc., Wilson Elser Moskowitz Edelman & Dicker, LLP, 525 Market Street, 17th Floor | San Francisco | CA | 94105 | |
| 6124325 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Lamons Gasket Company, Selman Breitman LLP, 33 New Montgomery, 6th Floor | San Francisco | CA | 94105 | |
| 6124327 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | McWane, Inc., Walsworth Franklin Bevins & McCall, LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111 | |
| 6124321 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | MS2G, Inc., Prindle Decker & Amaro, LLP, 310 Golden Shore, 4th Floor | Long Beach | CA | 90802-4246 | |
| 6124305 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Navistar International, Inc., Lankford Crawford Moreno & Ostertag LLP, 1850 Mt. Diablo Blvd., Suite 600 | Walnut Creek | CA | 94596 | |
| 6124301 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | O'Reilly Automotive, Hawkins Parnell & Young LLP, 445 S. Figueroa Street, Suite 3200 | Los Angeles | CA | 90071 | |
| 6124323 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Owens-Illinois, Inc., Riley Safer Holmes & Cancila LLP, 456 Montgomery St., 16th Floor | San Francisco | CA | 94104 | |
| 6124307 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Pacific Gas & Electric Company, Law Offices of Lucinda L. Storm, Esq., 720 Lombard Street | San Francisco | CA | 94133 | |
| 6124310 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Pacific States Felt & MFG Co., Inc., Lewis Brisbois, 333 Bush Street, Suite 1100 | San Francisco | CA | 94104 | |
| 6124283 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Parker Hannifin Corporation, Bassi Edlin Huie & Blum LLP, 500 Washington Street, Suite 700 | San Francisco | CA | 94111 | |
| 6124326 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | PE O'Hair Company, Walsworth Franklin Bevins & McCall, LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111 | |
| 6124290 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Pneumo Abex LLC, Demler Armstrong & Associates LLP, 4500 E. Pacific Coast Highway, 4th Floor | Long Beach | CA | 90804 | |
| 6124295 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Republic Supply Company, Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6124317 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Sequoia Ventures, Inc., Polsinelli LLP, 2049 Century Park East, Suite 2900 | Los Angeles | CA | 90067 | |
| 6124285 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Slakey Brothers, Inc., Bennett Samuelson Reynolds, Allard Cowperthwaite & Gelini, 1301 Marina Village Pkwy., Suite 300 | Alameda | CA | 94501 | |
| 6007640 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | The Lanier Law Firm, 6810 FM 1960 West | Huston | TX | 77069 | |
| 6124309 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Union Carbide Company, Lewis Brisbois, 333 Bush Street, Suite 1100 | San Francisco | CA | 94104 | |
| 6124320 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Union Oil Company of California, Prindle Decker & Amaro, LLP, 310 Golden Shore, 4th Floor | Long Beach | CA | 90802-4246 | |
| 6124308 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Valley Pipe & Supply, Inc., Lewis Brisbois, 333 Bush Street, Suite 1100 | San Francisco | CA | 94104 | |
| 6124328 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Voss International Corporation, Wilson Elser Moskowitz Edelman & Dicker, LLP, 525 Market Street, 17th Floor | San Francisco | CA | 94105 | |
| 6124304 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Westburne Supply Company, Imai Tadlock Keeny & Cordery, LLP, 220 Montgomery Street, Suite 301 | San Francisco | CA | 94104 | |
| 7709775 | MARLA DIEGEL MADSEN TR | Address on file | | | | |
| 7781165 | MARLA E DICKERSON EX | EST MARIANNE M DICKERSON, 1646 ELEVADO ST | LOS ANGELES | CA | 90026-1642 | |
| 7709776 | MARLA F SWARTZ | Address on file | | | | |
| 5928687 | Marla Gibson | Address on file | | | | |
| 5928686 | Marla Gibson | Address on file | | | | |
| 5928685 | Marla Gibson | Address on file | | | | |
| 5928684 | Marla Gibson | Address on file | | | | |
| 7268371 | Marla Gibson dba Paradise Skin Care | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7465724 | Marla Gibson DBA Paradise Skin Care Salon and Day Spa | Address on file | | | | |
| 7709777 | MARLA JAN KESSLER | Address on file | | | | |
| 7781308 | MARLA K BRAENDLE TR | UA 05 04 17, MIDDLEKAUFF FAMILY IRREVOCABLE TRUST, 2004 N NYBORG WAY | MERIDIAN | ID | 83646-1261 | |
| 7709778 | MARLA M KORTE | Address on file | | | | |
| 7315905 | Marla May Gibson, Tuscan Woods Professional Building | Joseph M. Earley III, 2561 California Park Drive, Ste, 100 | Chico | CA | 95928 | |
| 7315905 | Marla May Gibson, Tuscan Woods Professional Building | Paige N. Boldt, 2561 California Park Drive, Ste, 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7315905 | Marla May Gibson, Tuscan Woods Professional Building | Joseph M. Earley III, 2561 California Park Drive, Ste, 100 | Chico | CA | 95928 | |
| 7315905 | Marla May Gibson, Tuscan Woods Professional Building | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7709779 | MARLA MILLER | Address on file | | | | |
| 7709780 | MARLA R KAYA | Address on file | | | | |
| 7709781 | MARLA REAGLE | Address on file | | | | |
| 7934623 | MARLA RENEE LEYBA,;. | 3643 HEPBURN CIR | STOCKTON | CA | 95209 | |
| 7709782 | MARLA RENEE WELCH | Address on file | | | | |
| 7709783 | MARLA RENEE WELCH CUST | Address on file | | | | |
| 7774358 | MARLA SCHMALLE | 24 COOLIDGE TER | OAKLAND | CA | 94602-3437 | |
| 7176711 | Marla Steele | Address on file | | | | |
| 7181427 | Marla Steele | Address on file | | | | |
| 7181427 | Marla Steele | Address on file | | | | |
| 5908894 | Marla Steele | Address on file | | | | |
| 5905408 | Marla Steele | Address on file | | | | |
| 7776935 | MARLA WINNINGHAM | 3491 HOLLYBERRY DR | VISTA | CA | 92084-7455 | |
| 7763590 | MARLAINE R BROWN TR | MARLAINE R BROWN TRUST, UA JUL 27 95, 3394 BELGROVE CIR | SAN JOSE | CA | 95148-3104 | |
| 7152834 | Marlan Lee Fisher | Address on file | | | | |
| 7152834 | Marlan Lee Fisher | Address on file | | | | |
| 7152834 | Marlan Lee Fisher | Address on file | | | | |
| 7152834 | Marlan Lee Fisher | Address on file | | | | |
| 7152834 | Marlan Lee Fisher | Address on file | | | | |
| 7152834 | Marlan Lee Fisher | Address on file | | | | |
| 7783942 | MARLANA A ARNESE & | STEPHEN D ONETO CO-EXECUTORS, ESTATE OF ANITA V TYLER, PO BOX 91 | JACKSON | CA | 95642-0091 | |
| 7261902 | Marlar, Amy | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5009354 | Marlar, Amy | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009353 | Marlar, Amy | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000639 | Marlar, Amy | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5009356 | Marlar, Logan | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009355 | Marlar, Logan | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000640 | Marlar, Logan | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7142933 | Marleau Marie Peterson | Address on file | | | | |
| 7142933 | Marleau Marie Peterson | Address on file | | | | |
| 7142933 | Marleau Marie Peterson | Address on file | | | | |
| 7142933 | Marleau Marie Peterson | Address on file | | | | |
| 7785593 | MARLEEN K MARTIN | 32212 MOUNTAIN SHADOW RD | ACTON | CA | 93510-1948 | |
| 7188723 | Marleen May Hosler | Address on file | | | | |
| 7188723 | Marleen May Hosler | Address on file | | | | |
| 4984069 | Marlen, Trine | Address on file | | | | |
| 7709784 | MARLENA ARRIBAGE CUST | Address on file | | | | |
| 7709785 | MARLENA J VEGA | Address on file | | | | |
| 7709786 | MARLENE A DEMA | Address on file | | | | |
| 7709787 | MARLENE A KULP & | Address on file | | | | |
| 7709788 | MARLENE ADELE MORSE | Address on file | | | | |
| 7143219 | Marlene Ann Barnes | Address on file | | | | |
| 7143219 | Marlene Ann Barnes | Address on file | | | | |
| 7143219 | Marlene Ann Barnes | Address on file | | | | |
| 7143219 | Marlene Ann Barnes | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7140866 | Marlene Ann Tanferani | Address on file | | | | |
| 7140866 | Marlene Ann Tanferani | Address on file | | | | |
| 7140866 | Marlene Ann Tanferani | Address on file | | | | |
| 7140866 | Marlene Ann Tanferani | Address on file | | | | |
| 7764488 | MARLENE B CLELAND & | JOHN H W CLELAND JR JT TEN, 1599 LAKELAND AVE | LAKEWOOD | OH | 44107-3816 | |
| 7709789 | MARLENE B GOULART TOD | Address on file | | | | |
| 7709790 | MARLENE B GOULART TOD | Address on file | | | | |
| 7780213 | MARLENE BELL TR | UA 04 14 1995, CORA ALBERTA BELL REV TRUST, PO BOX 1955 | PENN VALLEY | CA | 95946-1955 | |
| 7709791 | MARLENE BISIO & | Address on file | | | | |
| 7709794 | MARLENE BOOKER & | Address on file | | | | |
| 7709795 | MARLENE BUGNOSEN | Address on file | | | | |
| 7709796 | MARLENE C AYER | Address on file | | | | |
| 7709797 | MARLENE C FORD | Address on file | | | | |
| 7763924 | MARLENE CANDELL TR MARLENE | CANDELL, REVOCABLE TRUST UA JUN 8 90, 1209 AVENIDA SEVILLA APT 1A | WALNUT CREEK | CA | 94595-4110 | |
| 7197960 | MARLENE COOPER | Address on file | | | | |
| 7197960 | MARLENE COOPER | Address on file | | | | |
| 7941910 | MARLENE CRAMER | 1 GRAND AVENUE - H1 LOT | SAN LUIS OBISPO | CA | 93407 | |
| 7709801 | MARLENE CRONIN & RAMONA GIUFFRE | Address on file | | | | |
| 7780159 | MARLENE E BELL TR | UA 04 14 95, CORA ALBERTA BELL REVOCABLE 1995 TRUST, PO BOX 1955 | PENN VALLEY | CA | 95946-1955 | |
| 7709802 | MARLENE E HAMILTON & | Address on file | | | | |
| 7709803 | MARLENE E MUNSON | Address on file | | | | |
| 7142167 | Marlene Edythe Turri | Address on file | | | | |
| 7142167 | Marlene Edythe Turri | Address on file | | | | |
| 7142167 | Marlene Edythe Turri | Address on file | | | | |
| 7142167 | Marlene Edythe Turri | Address on file | | | | |
| 7709804 | MARLENE ENG & | Address on file | | | | |
| 7709805 | MARLENE F MEYER | Address on file | | | | |
| 7709806 | MARLENE FLINT CUST | Address on file | | | | |
| 7847964 | MARLENE FLINT CUST | NATHAN ANTHONY ROSE, CA UNIF TRANSFERS MIN ACT, 12410 ERIN DR | AUBURN | CA | 95603-2963 | |
| 7709807 | MARLENE FORBES | Address on file | | | | |
| 7784431 | MARLENE FORD | 5 PATRICIA PLACE | MENLO PARK | CA | 94025 | |
| 7709808 | MARLENE FORD | Address on file | | | | |
| 5907731 | Marlene Freedman | Address on file | | | | |
| 5910507 | Marlene Freedman | Address on file | | | | |
| 5912774 | Marlene Freedman | Address on file | | | | |
| 5942232 | Marlene Freedman | Address on file | | | | |
| 5904015 | Marlene Freedman | Address on file | | | | |
| 5911577 | Marlene Freedman | Address on file | | | | |
| 5912224 | Marlene Freedman | Address on file | | | | |
| 7709809 | MARLENE GANDOLFO | Address on file | | | | |
| 7709810 | MARLENE GEORGE & | Address on file | | | | |
| 7779903 | MARLENE GEORGE ADMIN | EST OF CHRISTINE KASTANOS, 9310 PYRAMID CT | GRANITE BAY | CA | 95746-6752 | |
| 7779852 | MARLENE GEORGE EXECUTOR | ESTATE OF ESTHER KASTANOS, 9310 PYRAMID CT | GRANITE BAY | CA | 95746-6752 | |
| 7709811 | MARLENE GUIBORD | Address on file | | | | |
| 7709812 | MARLENE H COLVIN & | Address on file | | | | |
| 7780467 | MARLENE HAAS TR | UA 06 24 83, 1983 ANGELA VAN SWIETEN LIVING TRUST, 4008 CAPSTAN PL | DISCOVERY BAY | CA | 94505-1109 | |
| 7709813 | MARLENE HAMILTON | Address on file | | | | |
| 7709815 | MARLENE INGALLS & | Address on file | | | | |
| 4975447 | MARLENE J NIX & OTHERS | 1016 PENINSULA TRAIL, P.O. Box 5604 | Incline Village | NV | 89450 | |
| 7941911 | MARLENE J NIX & OTHERS | P.O. BOX 5604 | INCLINE VILLAGE | NV | 89450 | |
| 7709816 | MARLENE J URQUHART | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7709817 | MARLENE J WINTINK SNELL & | Address on file | | | | |
| 7199221 | Marlene Jean Ferguson | Address on file | | | | |
| 7199221 | Marlene Jean Ferguson | Address on file | | | | |
| 7199221 | Marlene Jean Ferguson | Address on file | | | | |
| 7199221 | Marlene Jean Ferguson | Address on file | | | | |
| 6174025 | Marlene Jenkins | 2331 Westport Circle | Medford | OR | 97504-1742 | |
| 7709818 | MARLENE L BELL | Address on file | | | | |
| 7709819 | MARLENE L PAUL | Address on file | | | | |
| 7709820 | MARLENE L PAUL TTEE | Address on file | | | | |
| 7773109 | MARLENE L POSTON | 27778 COUNTY ROAD 92F | WINTERS | CA | 95694-9020 | |
| 7709821 | MARLENE L RUA TR UA JUL 15 11 THE | Address on file | | | | |
| 7297168 | Marlene L. Patterson/ Edna J. Bohannon | Address on file | | | | |
| 7780948 | MARLENE LARKIN ANSON CUST | GABRIELLA RAE ANSON, UNIF TRF MIN ACT FL, 5747 VERONA ST S | SALEM | OR | 97306-4107 | |
| 7781926 | MARLENE M CRONIN ADM | EST DOMINIC SWALDI, 605 RIDGE RD | BUFFALO | NY | 14218-1436 | |
| 7709822 | MARLENE M DIBRELL | Address on file | | | | |
| 7709823 | MARLENE M HOOPER | Address on file | | | | |
| 7709824 | MARLENE M PICOU | Address on file | | | | |
| 7775541 | MARLENE M SWANSON | 136 SILVER FOX CT | LOVELAND | OH | 45140-5400 | |
| 6014063 | MARLENE MARTINEZ | Address on file | | | | |
| 7709825 | MARLENE MINOLI | Address on file | | | | |
| 5910790 | Marlene Morales | Address on file | | | | |
| 5908551 | Marlene Morales | Address on file | | | | |
| 5911797 | Marlene Morales | Address on file | | | | |
| 5905006 | Marlene Morales | Address on file | | | | |
| 7227465 | Marlene Morro as Trustee for the Morrow Family Trust | Address on file | | | | |
| 7188724 | Marlene Morrow | Address on file | | | | |
| 7188724 | Marlene Morrow | Address on file | | | | |
| 7709826 | MARLENE MURPHEY TOD | Address on file | | | | |
| 7709827 | MARLENE PAGANINI | Address on file | | | | |
| 7782285 | MARLENE RAGAIN ADM | EST CLOVIS VERN RAGAIN, PO BOX 6101 | EUREKA | CA | 95502-6101 | |
| 7709828 | MARLENE ROSE MCGUINNESS | Address on file | | | | |
| 7775790 | MARLENE RUTH THOMPSON | 12401 LANCASTER RD | OAKDALE | CA | 95361-8832 | |
| 7766731 | MARLENE S GARVIS | 4597 WOODRIDGE RD | MINNETONKA | MN | 55345-3936 | |
| 7709829 | MARLENE SCHNEIDER | Address on file | | | | |
| 5910322 | Marlene Tanferani | Address on file | | | | |
| 5903248 | Marlene Tanferani | Address on file | | | | |
| 5907149 | Marlene Tanferani | Address on file | | | | |
| 7709830 | MARLENE TIPTON | Address on file | | | | |
| 5928691 | Marlene Tuthill | Address on file | | | | |
| 5928690 | Marlene Tuthill | Address on file | | | | |
| 5928689 | Marlene Tuthill | Address on file | | | | |
| 5928688 | Marlene Tuthill | Address on file | | | | |
| 7709831 | MARLENE V LOMAS TR | Address on file | | | | |
| 7775309 | MARLENE V STEWART | 644 E ST | PETALUMA | CA | 94952-4157 | |
| 7196300 | MARLENE VARONE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196300 | MARLENE VARONE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7188725 | Marlene Windsor | Address on file | | | | |
| 7188725 | Marlene Windsor | Address on file | | | | |
| 5928697 | Marlene Windsor | Address on file | | | | |
| 5928694 | Marlene Windsor | Address on file | | | | |
| 5928695 | Marlene Windsor | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5928692 | Marlene Windsor | Address on file | | | | |
| 5928696 | Marlene Windsor | Address on file | | | | |
| 7709832 | MARLENE YEE CUST | Address on file | | | | |
| 7196301 | Marler Revocable INT VIV Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196301 | Marler Revocable INT VIV Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7186029 | MARLER, AUDREY | Address on file | | | | |
| 7186029 | MARLER, AUDREY | Address on file | | | | |
| 4987846 | Marler, Byron | Address on file | | | | |
| 7283042 | Marler, Christine | Address on file | | | | |
| 7338356 | Marler, Christine | Address on file | | | | |
| 7337530 | Marler, Cynthia | Address on file | | | | |
| 7186405 | MARLER, CYNTHIA RAE | Address on file | | | | |
| 7160571 | MARLER, CYNTHIA RAE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160571 | MARLER, CYNTHIA RAE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7338602 | Marler, David | Address on file | | | | |
| 7275515 | Marler, Dorothy June | Address on file | | | | |
| 4970606 | Marler, Duane Roy | Address on file | | | | |
| 7275219 | Marler, Elaine | Address on file | | | | |
| 6182744 | Marler, Jeanee | Address on file | | | | |
| 7275825 | Marler, John | Address on file | | | | |
| 7338360 | Marler, Pamela | Address on file | | | | |
| 7267989 | Marler, Pamela | Address on file | | | | |
| 7217504 | Marler, Phillip | Address on file | | | | |
| 7173951 | MARLER, PHILLIP LEE | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7173951 | MARLER, PHILLIP LEE | John N. Demas, Attorney, Demas Law Group, P.C., 673 MAZELLE LN | PAHRUMP | NV | 89060-2691 | |
| 4952624 | Marler, Stephen Byron | Address on file | | | | |
| 7280335 | Marler, Tom | Address on file | | | | |
| 6087002 | Marlett, Ryan LeBaron | Address on file | | | | |
| 4973762 | Marlett, Ryan LeBaron | Address on file | | | | |
| 7709833 | MARLEY DARNEAL | Address on file | | | | |
| 6009104 | MARLEY, DAVID | Address on file | | | | |
| 4944133 | marley, gary | 466 el camino dr | fairfield | CA | 94533 | |
| 4992438 | Marley, Gary | Address on file | | | | |
| 4980220 | Marley, Jack | Address on file | | | | |
| 4980808 | Marley, James | Address on file | | | | |
| 7266637 | Marley, Judy | Address on file | | | | |
| 4994022 | Marley, Marcia | Address on file | | | | |
| 7709834 | MARLIN E GLOOR TR | Address on file | | | | |
| 7934624 | MARLIN RAY DAVIS JR.;. | 624 HOUSTON COURT | VACAVILLE | CA | 95687 | |
| 5984170 | Marlin, Willis & Shannon | 5532 Drakes Court | Discovery Bay | CA | 94505 | |
| 7709836 | MARLINA LEA YOUNG CUST | Address on file | | | | |
| 7709835 | MARLINA LEA YOUNG CUST | Address on file | | | | |
| 7709837 | MARLIS L MIRABILE | Address on file | | | | |
| 7709838 | MARLISE A EDWARDS | Address on file | | | | |
| 7778299 | MARLISE E GAINES | 43250 VIA SABINO | TEMECULA | CA | 92592-9595 | |
| 7709839 | MARLISS MAY TANGUAY | Address on file | | | | |
| 7142250 | Marlo Alexa Bertozzi | Address on file | | | | |
| 7142250 | Marlo Alexa Bertozzi | Address on file | | | | |
| 7142250 | Marlo Alexa Bertozzi | Address on file | | | | |
| 7142250 | Marlo Alexa Bertozzi | Address on file | | | | |
| 7184589 | Marlo Ann Moor | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7184589 | Marlo Ann Moor | Address on file | | | | |
| 7934625 | MARLO EVANS.;. | P.O. BOX 265 | FREMONT | CA | 94537 | |
| 7709840 | MARLO M VANSLATE-TEVES | Address on file | | | | |
| 7709841 | MARLO MARTIN | Address on file | | | | |
| 7195058 | Marlon McKenzie Bowers | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195058 | Marlon McKenzie Bowers | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195058 | Marlon McKenzie Bowers | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195058 | Marlon McKenzie Bowers | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195058 | Marlon McKenzie Bowers | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195058 | Marlon McKenzie Bowers | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7934626 | MARLON O GUTIERREZ.;. | 1650 COOKS WAY | CHICO | CA | 95926 | |
| 7709842 | MARLON W DICKSON & | Address on file | | | | |
| 6135216 | MARLOW JOHN L AND TERRI L | Address on file | | | | |
| 4923457 | MARLOWE, JON CARL | DBA LAW OFFICE OF JON MARLOWE, 111 DEERWOOD RD STE 200 | SAN RAMON | CA | 94583 | |
| 5872667 | Marlu Farms | Address on file | | | | |
| 5872668 | Marly Holdings LLC | Address on file | | | | |
| 7181238 | Marlyn Elizabeth Lopez | Address on file | | | | |
| 7176520 | Marlyn Elizabeth Lopez | Address on file | | | | |
| 7176520 | Marlyn Elizabeth Lopez | Address on file | | | | |
| 5928699 | Marlyn Jenvey Baker Stark | Address on file | | | | |
| 5928700 | Marlyn Jenvey Baker Stark | Address on file | | | | |
| 5928701 | Marlyn Jenvey Baker Stark | Address on file | | | | |
| 5928698 | Marlyn Jenvey Baker Stark | Address on file | | | | |
| 7175230 | Marlyn Jenvey Stark | Address on file | | | | |
| 7175230 | Marlyn Jenvey Stark | Address on file | | | | |
| 7175230 | Marlyn Jenvey Stark | Address on file | | | | |
| 7175230 | Marlyn Jenvey Stark | Address on file | | | | |
| 7175230 | Marlyn Jenvey Stark | Address on file | | | | |
| 7175230 | Marlyn Jenvey Stark | Address on file | | | | |
| 5903884 | Marlyn Lopez | Address on file | | | | |
| 5907614 | Marlyn Lopez | Address on file | | | | |
| 7776072 | MARLYNE BASSETTI TURNER | PO BOX 1323 | GONZALES | CA | 93926-1323 | |
| 7762984 | MARLYS ANN BERGSTROM | 2857 GOLDFINCH CIR | MARIETTA | GA | 30066-4003 | |
| 7779899 | MARLYS E BALSAMO SUCC TTEE | MILTON E WALTER & ETHEL M WALTER, 1990 TRUST DTD 11/27/1990, 37093 SAPPHIRE RD | BURNEY | CA | 96013-4249 | |
| 7784882 | MARLYS M WRIGHT | 17438 VIA JULIA | SAN LORENZO | CA | 94580-2639 | |
| 7165916 | Marlys Salas | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165916 | Marlys Salas | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7762169 | MARLYSS ALEXANDER | 1301 EAGLE BROOK DR | GENEVA | IL | 60134-3185 | |
| 7709843 | MARLYSS ALEXANDER TTEE | Address on file | | | | |
| 7778730 | MARLYSS ALEXANDER TTEE | LOIS A BEACH TRUST U/A DTD 10/26/05, 1301 EAGLE BROOK DR | GENEVA | IL | 60134-3185 | |
| 4989863 | Marmarou, Tanya | Address on file | | | | |
| 5872669 | MARMOL RADZINER | Address on file | | | | |
| 4985009 | Marmol, Elizabeth Coralina | Address on file | | | | |
| 7333260 | Marmolejo, Susan | Address on file | | | | |
| 6011253 | MARMON UTILITY LLC | 53 OLD WILTON RD | MILFORD | NH | 03055 | |
| 6030183 | Marmon Utility LLC | Lauren Newman, Thompson Coburn LLP, 55 E. Monroe Street, 37th Floor | Chicago | IL | 60603 | |
| 6030184 | Marmon Utility LLC | Randy Clos, VP Finance, 53 Old Wilton Road | Milford | NH | 03055 | |
| 6030183 | Marmon Utility LLC | Randy Clos, VP Finance, 53 Old Winton Road | Milford | NH | 03055 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6087003 | MARMON UTILITY LLC, HENDRIX WIRE & CABLE INC | 53 OLD WILTON RD | MILFORD | NH | 03055 | |
| 7941912 | MARMON WATER INC | 200 LAKE DR | GLASGOW | DE | 19702 | |
| 4924808 | MARMON WATER INC | AMARILLO GEAR SERVICE LLC, 8948 CENTERPORT BLVD SPC 400 | AMARILLO | TX | 79108 | |
| 4924806 | MARMON WATER INC | GRAVER TECHNOLOGIES LLC, 300 W MAIN ST | HONEOYE FALLS | NY | 14472 | |
| 6087007 | MARMON WATER INC GRAVER TECHNOLOGIES LLC | 200 LAKE DR | GLASGOW | DE | 19702 | |
| 7159595 | MARMON, KRISTEL MARY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159595 | MARMON, KRISTEL MARY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7934627 | MARN G OLSEN,;. | 1055 ELEANOR | ROHNERT PARK | CA | 94928 | |
| 7779173 | MARNA E ADAMS | 523 BOULEVARD WAY | PIEDMONT | CA | 94610-1524 | |
| 7709844 | MARNA GRIGORIEFF | Address on file | | | | |
| 7709845 | MARNA L MUNDELL | Address on file | | | | |
| 7709846 | MARNA LYNN STANLEY | Address on file | | | | |
| 7780707 | MARNA SCHNABEL | 162 S BURLINGAME AVE | LOS ANGELES | CA | 90049-2642 | |
| 5928706 | Marne Cottriel | Address on file | | | | |
| 5928703 | Marne Cottriel | Address on file | | | | |
| 5928704 | Marne Cottriel | Address on file | | | | |
| 5928705 | Marne Cottriel | Address on file | | | | |
| 5928702 | Marne Cottriel | Address on file | | | | |
| 7709847 | MARNE NETTINGA & JON NETTINGA TR | Address on file | | | | |
| 7709848 | MARNELL HANSEN | Address on file | | | | |
| 7484712 | MARNEY, DEBRA FAYE | Address on file | | | | |
| 7141736 | Marnie Esparza | Address on file | | | | |
| 7141736 | Marnie Esparza | Address on file | | | | |
| 7141736 | Marnie Esparza | Address on file | | | | |
| 7141736 | Marnie Esparza | Address on file | | | | |
| 7145583 | Marnie K Johnson | Address on file | | | | |
| 7145583 | Marnie K Johnson | Address on file | | | | |
| 7145583 | Marnie K Johnson | Address on file | | | | |
| 7145583 | Marnie K Johnson | Address on file | | | | |
| 7325437 | Marnie Smith | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 5992849 | MARO, SYLYIA | Address on file | | | | |
| 5865383 | Marocco, Andrew | Address on file | | | | |
| 6139467 | MAROEVICH IVAN JR TR & MAROEVICH LYDIA M TR | Address on file | | | | |
| 4972170 | Maroevich, Roy | Address on file | | | | |
| 4939509 | Marohn, Stephanie | PO Box 752 | Mountain Ranch | CA | 95246 | |
| 5939392 | Maron, Bette | Address on file | | | | |
| 4988173 | Maroon, Charles | Address on file | | | | |
| 4955116 | Maroon, Jikke | Address on file | | | | |
| 5978606 | Maroon, Renee | Address on file | | | | |
| 5939393 | Maroon, Renee | Address on file | | | | |
| 4924809 | MAROTTA CONTROLS INC | 78 BOONTON AVE | MONTVILLE | NJ | 07045 | |
| 5801518 | Marotta, Paul | Address on file | | | | |
| 6158759 | Marotta, Paul | Address on file | | | | |
| 4962339 | Marotti, Chris Louis | Address on file | | | | |
| 4995571 | Marotti, Robert | Address on file | | | | |
| 4951704 | Marotto, Paul Steven | Address on file | | | | |
| 4954935 | Maroudas, Sandy D | Address on file | | | | |
| 4954291 | Maroukis, Spencer | Address on file | | | | |
| 5872670 | Marovich Homes, Inc. | Address on file | | | | |
| 4982054 | Marozick, Gerald | Address on file | | | | |
| 4957529 | Marozick, Michael R | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7253244 | Marple, Larry | Address on file | | | | |
| 6087015 | Marple, Stephanie | Address on file | | | | |
| 4973784 | Marple, Stephanie | Address on file | | | | |
| 7295074 | Marquard, Shannon | Address on file | | | | |
| 6145673 | MARQUARDT FREDERICK P & MARIANNE TR | Address on file | | | | |
| 4965000 | Marquardt, Ashley | Address on file | | | | |
| 4986310 | Marquardt, Elizabeth | Address on file | | | | |
| 7462433 | Marquardt, Vicki Lynn | Address on file | | | | |
| 7462433 | Marquardt, Vicki Lynn | Address on file | | | | |
| 4964436 | Marquardt, William J | Address on file | | | | |
| 4975008 | Marquart, Dennis | 8017 Roper Street | Long Beach | CA | 90808 | |
| 7709849 | MARQUE D MESA | Address on file | | | | |
| 5928712 | Marque Henson | Address on file | | | | |
| 5928709 | Marque Henson | Address on file | | | | |
| 5928710 | Marque Henson | Address on file | | | | |
| 5928711 | Marque Henson | Address on file | | | | |
| 5928707 | Marque Henson | Address on file | | | | |
| 7847984 | MARQUERITE T MAILLER | 838 FAIR ST APT N210 | CARMEL | NY | 10512-3089 | |
| 7709850 | MARQUERITE T MAILLER | Address on file | | | | |
| 7228331 | Marquerite, Carter E. | Address on file | | | | |
| 7953315 | Marques General Engineering | 7225 26th Street | Rio Linda | CA | 95673 | |
| 5902509 | Marques Hill | Address on file | | | | |
| 5909843 | Marques Hill | Address on file | | | | |
| 5906508 | Marques Hill | Address on file | | | | |
| 7780153 | MARQUETTA D MERICAL TR | UA 10 12 99, MERICAL FAMILY TRUST, 915 WEST ST APT 3 | REDDING | CA | 96001-0349 | |
| 4980577 | Marquette Jr., Harold | Address on file | | | | |
| 4924810 | MARQUETTE UNIVERSITY | COMPTROLLERS OFFICE, PO Box 1881 | MILWAUKEE | WI | 53201-1881 | |
| 7941913 | MARQUETTE UNIVERSITY | PO BOX 1881 | MILWAUKEE | WI | 53201-1881 | |
| 6159340 | Marquette, Jill | Address on file | | | | |
| 7909160 | Marquette, Judith A. | Address on file | | | | |
| 7325974 | Marquette, Lyndalu Heather | Address on file | | | | |
| 7201675 | Marquette, Lyndalu Heather | Address on file | | | | |
| 7201675 | Marquette, Lyndalu Heather | Address on file | | | | |
| 7325974 | Marquette, Lyndalu Heather | Address on file | | | | |
| 7175756 | MARQUETTE, MICHELE | Address on file | | | | |
| 7175756 | MARQUETTE, MICHELE | Address on file | | | | |
| 7168614 | MARQUETTE, MICHELE | Address on file | | | | |
| 7175756 | MARQUETTE, MICHELE | Address on file | | | | |
| 7315591 | Marquette, Michele | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 6134368 | MARQUEZ BARTOLO AND DOLORES | Address on file | | | | |
| 4937391 | Marquez Day Care, Marquez Cleotilde | 130 Hillcrest Rd | Royal Oaks | CA | 95076 | |
| 6142263 | MARQUEZ FERNANDO & MARQUEZ MARTHA | Address on file | | | | |
| 5928714 | Marquez Greene | Address on file | | | | |
| 5928715 | Marquez Greene | Address on file | | | | |
| 5928716 | Marquez Greene | Address on file | | | | |
| 5928713 | Marquez Greene | Address on file | | | | |
| 6141032 | MARQUEZ JESSE & JENNY L | Address on file | | | | |
| 6143578 | MARQUEZ LOUIS A & KATHLEEN M | Address on file | | | | |
| 4956301 | Marquez, Amanda Nicole | Address on file | | | | |
| 7228078 | Marquez, Angelica | Address on file | | | | |
| 7959824 | Marquez, Anibal Rivera | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4982818 | Marquez, Aurelio | Address on file | | | | |
| 7168615 | MARQUEZ, CARLOS | Address on file | | | | |
| 7228460 | Marquez, Christian | Christopher Sieglock, Sieglock Law, A.P.C. , 1221 Camino del Mar | Del Mar | CA | 92014 | |
| 4968721 | Marquez, Christina | Address on file | | | | |
| 7242091 | Marquez, Dannette | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5007017 | Marquez, Dannette | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007018 | Marquez, Dannette | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946734 | Marquez, Dannette | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4956445 | Marquez, David | Address on file | | | | |
| 4969728 | Marquez, David D. | Address on file | | | | |
| 4965860 | Marquez, Efraine | Address on file | | | | |
| 7226815 | Marquez, Fernando | Address on file | | | | |
| 7325230 | Marquez, Jenny | Address on file | | | | |
| 5992976 | Marquez, Kristina | Address on file | | | | |
| 6123196 | Marquez, Luis Adolpho | Address on file | | | | |
| 6123200 | Marquez, Luis Adolpho | Address on file | | | | |
| 4954709 | Marquez, Magdalena | Address on file | | | | |
| 4936329 | MARQUEZ, MARCELINO | PO BOX 2704 | WATSONVILLE | CA | 95077 | |
| 7234000 | Marquez, Martha M. | Address on file | | | | |
| 5872672 | MARQUEZ, MIKE | Address on file | | | | |
| 4990122 | Marquez, Milagros | Address on file | | | | |
| 4925759 | MARQUEZ, NARCISO R | 1103 DONATELLO WAY | OAKLEY | CA | 94561 | |
| 4963434 | Marquez, Omar | Address on file | | | | |
| 4965679 | Marquez, Oscar | Address on file | | | | |
| 4955778 | Marquez, Priscilla Monique | Address on file | | | | |
| 4973826 | Marquez, Rey | Address on file | | | | |
| 4961628 | Marquez, Rodrigo | Address on file | | | | |
| 4987153 | Marquez, Rose Mary | Address on file | | | | |
| 4973347 | Marquez, Stephanie | Address on file | | | | |
| 4958971 | Marquez, Tanya | Address on file | | | | |
| 7234320 | Marquez, Vance | Address on file | | | | |
| 5007015 | Marquez, Vance | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007016 | Marquez, Vance | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946733 | Marquez, Vance | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4933942 | Marquez, William | 516 Lupin Lane | Santa Maria | CA | 93455 | |
| 4955456 | Marquez-Lupien, Lynnette | Address on file | | | | |
| 7163664 | MARQUEZ-VIDAURRI, MARGARET | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163664 | MARQUEZ-VIDAURRI, MARGARET | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 6135327 | MARQUIS DIXIE HARRIETTE TRUSTEE | Address on file | | | | |
| 7283648 | Marquis E. Purdy and Susan Scudder, as Trustees of The Purdy Family Trust U/A Dated June 25, 1991 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real | Millbrae | CA | 94030 | |
| 5905335 | Marquis Purdy | Address on file | | | | |
| 5910897 | Marquis Purdy | Address on file | | | | |
| 5908841 | Marquis Purdy | Address on file | | | | |
| 4978877 | Marquis, James | Address on file | | | | |
| 7334571 | Marquis, Jeanne Louise | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4988775 | Marquis, Michael | Address on file | | | | |
| 7181311 | Marquita Nash | Address on file | | | | |
| 7176593 | Marquita Nash | Address on file | | | | |
| 7176593 | Marquita Nash | Address on file | | | | |
| 5907683 | Marquita Nash | Address on file | | | | |
| 5903953 | Marquita Nash | Address on file | | | | |
| 4966389 | Marr, Laura J | Address on file | | | | |
| 7200479 | MARR, PHILLIPP JOSEPH | Address on file | | | | |
| 7200479 | MARR, PHILLIPP JOSEPH | Address on file | | | | |
| 7200479 | MARR, PHILLIPP JOSEPH | Address on file | | | | |
| 7200479 | MARR, PHILLIPP JOSEPH | Address on file | | | | |
| 5872673 | MARR, ROBERT | Address on file | | | | |
| 7313761 | Marr, Robert L. | Address on file | | | | |
| 6163870 | Marr, Stamatia | Address on file | | | | |
| 4983769 | Marr, Stamatia | Address on file | | | | |
| 4966955 | Marre, Charles | Address on file | | | | |
| 6115922 | Marre, Charles Michael | Address on file | | | | |
| 7699207 | MARRELLO, JIULIETTA | Address on file | | | | |
| 5979794 | Marrero, Lutino | Address on file | | | | |
| 7709851 | MARRIAN M GIFFORD & | Address on file | | | | |
| 7766898 | MARRIAN M GIFFORD & | PHILIP K GIFFORD JT TEN, 292 REDWING ST | VALLEJO | CA | 94589-1761 | |
| 7776822 | MARRILEE WILLER | 3400 ESTUDILLO ST | MARTINEZ | CA | 94553-8504 | |
| 6117057 | MARRIOTT CORP | 777 Market Street | San Francisco | CA | 94103 | |
| 4924811 | MARRIOTT INTERNATIONAL INC | DBA SAN RAMON MARRIOTT, 2600 BISHOP DR | SAN RAMON | CA | 94583 | |
| 7462169 | Marriott, Jill Robin | Address on file | | | | |
| 7462169 | Marriott, Jill Robin | Address on file | | | | |
| 7462169 | Marriott, Jill Robin | Address on file | | | | |
| 7462169 | Marriott, Jill Robin | Address on file | | | | |
| 7291141 | Marriott, Judith | Address on file | | | | |
| 7174933 | Marrissa Mary Allen | Address on file | | | | |
| 7174933 | Marrissa Mary Allen | Address on file | | | | |
| 7174933 | Marrissa Mary Allen | Address on file | | | | |
| 7174933 | Marrissa Mary Allen | Address on file | | | | |
| 7174933 | Marrissa Mary Allen | Address on file | | | | |
| 7174933 | Marrissa Mary Allen | Address on file | | | | |
| 5939394 | Marritt, Marisa | Address on file | | | | |
| 4992195 | Marrone, Debra | Address on file | | | | |
| 7156176 | Marrone, Ronald | Address on file | | | | |
| 4962371 | Marrone, Sarah Alexis | Address on file | | | | |
| 6159033 | Marroquin, Demetrio | Address on file | | | | |
| 7148231 | Marroquin, Michael | Address on file | | | | |
| 6007607 | Marroquin, Michael | Address on file | | | | |
| 7148290 | Marroquin, Michael | Address on file | | | | |
| 6122944 | Marroquin, Michael | Address on file | | | | |
| 6122945 | Marroquin, Michael | Address on file | | | | |
| 4949915 | Marroquin, Michael | c/o Rodriguez & Associates, A Professional Law Corporation, Attn: Daniel Rodriguez, Daniel Turek, 2020 Eye Street | Bakersfield | CA | 93301 | |
| 5982258 | Marroquin, Michael | Address on file | | | | |
| 4977232 | Marrs, Franklin | Address on file | | | | |
| 4993449 | Marruffo, Ivan | Address on file | | | | |
| 4968969 | Marruffo, Ryan Welch | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7244894 | Marsala, Joan | Address on file | | | | |
| 5003591 | Marsala, Joan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011345 | Marsala, Joan | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011346 | Marsala, Joan | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5010953 | Marsala, Joan | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5003927 | Marsala, Joan | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7300100 | Marsala, Joan Madelyn | Address on file | | | | |
| 6176534 | Marsala, Philip | Address on file | | | | |
| 4970566 | Marsalek, Audrey | Address on file | | | | |
| 7251981 | Marschinke, Margery | Address on file | | | | |
| 4924306 | MARSCHKE, LIDA P | 2510 DUCHESS CT | GILROY | CA | 95020 | |
| 6143924 | MARSDEN JANINE ANNE | Address on file | | | | |
| 4955313 | Marsden, Carol | Address on file | | | | |
| 4942297 | Marsden, Margery | 26 Pasatiempo Dr | Santa Cruz | CA | 95060 | |
| 7709852 | MARSDON ANDREW DOTSON | Address on file | | | | |
| 7709853 | MARSENA F VAN ZANT TTEE | Address on file | | | | |
| 7475625 | Marsey, Marguerite | Address on file | | | | |
| 7709854 | MARSH ANN WLADYKA & | Address on file | | | | |
| 6144322 | MARSH BRIAN | Address on file | | | | |
| 4924812 | MARSH CANADA LIMITED | POSTAL STATION A | TORONTO | ON | M5W 1R6 | |
| 6144661 | MARSH JAMES T TR & SHARON VONNA J TR | Address on file | | | | |
| 6134876 | MARSH JOHN FRANCIS ETAL | Address on file | | | | |
| 4997724 | Marsh Jr., Leroy | Address on file | | | | |
| 4914288 | Marsh Jr., Leroy Haakon | Address on file | | | | |
| 4950963 | Marsh Jr., Lewis (Tom) Arthur | Address on file | | | | |
| 5807619 | MARSH LANDING | Attn: Eric Leuze, 696 W. 10th Street | Pittsburg | CA | 94565 | |
| 5840703 | Marsh Landing, LLC | Baker Botts L.L.P., Attn: C. Luckey McDowell; Ian E. Roberts, 2001 Ross Avenue, Suite 1000 | Dallas | TX | 75201 | |
| 5840703 | Marsh Landing, LLC | Chad Plotkin, Vice President & Treasurer, 300 Carnegie Center, Suite 300 | Princeton | NJ | 08540 | |
| 5840703 | Marsh Landing, LLC | Kevin Malcarney, 300 Carnegie Center, Suite 300 | Princeton | NJ | 08540 | |
| 5840703 | Marsh Landing, LLC | Stephanie Miller, 4900 N. Scottsdale Rd Suite 5000 | Scottsdale | AZ | 85251 | |
| 6087017 | Marsh Risk & Insurance Services | 345 California Street Suite 1300 | San Francisco | CA | 94104 | |
| 4924813 | MARSH RISK & INSURANCE SERVICES | PO Box 846112 | DALLAS | TX | 75284-6112 | |
| 6132538 | MARSH ROBERT T & JANET J | Address on file | | | | |
| 6141125 | MARSH RONALD S & MARSH CYNTHIA M | Address on file | | | | |
| 4924814 | MARSH USA INC | 1166 AVE OF THE AMERICAS | NEW YORK | NY | 10036 | |
| 7213763 | Marsh USA, Inc. | Attn. Larry Lehan, 1166 Avenue of the Americas | New York | NY | 10036 | |
| 7213763 | Marsh USA, Inc. | Attn. Matt Osterberg, 12421 Meredith Dr. | Urbandale | IA | 50323 | |
| 7167653 | MARSH, BRIAN | Address on file | | | | |
| 5013578 | Marsh, Brian | Address on file | | | | |
| 5000232 | Marsh, Brian | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5009219 | Marsh, Brian | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 4997846 | Marsh, Carolyn | Address on file | | | | |
| 5000655 | Marsh, Cindi | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000656 | Marsh, Cindi | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5000654 | Marsh, Cindi | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5004571 | Marsh, Cynthia | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5004570 | Marsh, Cynthia | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5004569 | Marsh, Cynthia | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4961602 | Marsh, Edward Jay | Address on file | | | | |
| 4960388 | Marsh, Eric | Address on file | | | | |
| 7339764 | Marsh, Heather | Address on file | | | | |
| 7339764 | Marsh, Heather | Address on file | | | | |
| 7191935 | Marsh, Janet J. | Address on file | | | | |
| 4978479 | Marsh, Jerry | Address on file | | | | |
| 7290093 | Marsh, Kevin | Address on file | | | | |
| 7319404 | Marsh, Neil C | Address on file | | | | |
| 7300665 | Marsh, Neil C | c/o Frantz Law Group, APLC, Attn: James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4952735 | Marsh, Rebecca Jean | Address on file | | | | |
| 4981537 | Marsh, Robert | Address on file | | | | |
| 4958287 | Marsh, Robert S | Address on file | | | | |
| 7191951 | Marsh, Robert T. | Address on file | | | | |
| 7214663 | Marsh, Ron | Address on file | | | | |
| 5004567 | Marsh, Ronald | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5004568 | Marsh, Ronald | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5004566 | Marsh, Ronald | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4961003 | Marsh, Sean | Address on file | | | | |
| 7190284 | Marsh, Shirley Elizabeth | Address on file | | | | |
| 7190284 | Marsh, Shirley Elizabeth | Address on file | | | | |
| 4934398 | Marsh, Suzanne | PO Box 4448 | Clearlake | CA | 95422 | |
| 4954905 | Marsh, Tamara Lynn | Address on file | | | | |
| 4962735 | Marsh, Terah | Address on file | | | | |
| 4952691 | Marsh, Thomas John | Address on file | | | | |
| 7294999 | Marsh, Trudy Ann | Address on file | | | | |
| 4974848 | Marsh, Tyler | DigitalPath Inc, 1065 Marauder Street | Chico | CA | 95973 | |
| 4931618 | MARSH, VERNITA | DR VERNITA MARSH & ASSOCIATES, 401 GRAND AVE STE 380 | OAKLAND | CA | 94610 | |
| 4978206 | Marsh, William | Address on file | | | | |
| 6042662 | MARSH,CHARLES,KNOX,WILLIAM I,BIHLER,WILLIAM,SOUTH YUBA CANAL COMPANY,WHARTENBY,JAMES,SWIFT,GRENVILLE P | 132 Main St | Nevada City | CA | 95959 | |
| 7780257 | MARSHA A ALTLAND | 1798 KINGS LAKE BLVD APT 202 | NAPLES | FL | 34112-5376 | |
| 7709855 | MARSHA A BATES | Address on file | | | | |
| 7709856 | MARSHA A BRUHN TTEE | Address on file | | | | |
| 7781323 | MARSHA A DORRIS | 4879 S RIMROCK LOOP | GOLD CANYON | AZ | 85118-3521 | |
| 7709857 | MARSHA A THOMAS | Address on file | | | | |
| 7778615 | MARSHA A WILLIAMS TTEE | MARSHA WILLIAMS LIVING TRUST, DTD 06/06/2012, 58706 ROAD 225 | NORTH FORK | CA | 93643-9657 | |
| 7709858 | MARSHA ANN BRICKEY | Address on file | | | | |
| 7143180 | Marsha Ann Brown | Address on file | | | | |
| 7143180 | Marsha Ann Brown | Address on file | | | | |
| 7143180 | Marsha Ann Brown | Address on file | | | | |
| 7143180 | Marsha Ann Brown | Address on file | | | | |
| 7709859 | MARSHA ANN JACKSON | Address on file | | | | |
| 7769486 | MARSHA ANN KOPERSKI | 343 S WESTGATE AVE | LOS ANGELES | CA | 90049-4207 | |
| 7709860 | MARSHA ANNE GORIN | Address on file | | | | |
| 7709861 | MARSHA B WAGGONER | Address on file | | | | |
| 5909038 | Marsha Brick | Address on file | | | | |
| 5912468 | Marsha Brick | Address on file | | | | |
| 5911003 | Marsha Brick | Address on file | | | | |
| 5943832 | Marsha Brick | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 807 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5905580 | Marsha Brick | Address on file | | | | |
| 5911880 | Marsha Brick | Address on file | | | | |
| 7192627 | MARSHA BRICK | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192627 | MARSHA BRICK | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7709862 | MARSHA C ENAX | Address on file | | | | |
| 7769717 | MARSHA C ENAX TR UA FEB 11 11 THE | LAMBETH IRREVOCABLE TRUST, 21031 FLAMING ARROW TRL | CROSBY | TX | 77532-3289 | |
| 7709863 | MARSHA C ESCOBAR CUST | Address on file | | | | |
| 7763936 | MARSHA CANTOR | PO BOX 175 | BENICIA | CA | 94510-0175 | |
| 7709864 | MARSHA CLARK CUST | Address on file | | | | |
| 7709865 | MARSHA COOK | Address on file | | | | |
| 7709866 | MARSHA E BADELLA & | Address on file | | | | |
| 7934628 | MARSHA E BISHOP;. | 8141 CLANTON CRT | SACRAMENTO | CA | 95828 | |
| 6013066 | MARSHA E GILBERT | Address on file | | | | |
| 7709867 | MARSHA FOURROUX | Address on file | | | | |
| 7766038 | MARSHA G EVERETT TOD | MARIELLE ASKEW, SUBJECT TO STA TOD RULES, 4095 FRUIT ST SPC 730 | LA VERNE | CA | 91750-2925 | |
| 5928720 | Marsha Harlan | Address on file | | | | |
| 5928719 | Marsha Harlan | Address on file | | | | |
| 5928718 | Marsha Harlan | Address on file | | | | |
| 5928717 | Marsha Harlan | Address on file | | | | |
| 5928725 | Marsha Iverson | Address on file | | | | |
| 5928722 | Marsha Iverson | Address on file | | | | |
| 5928723 | Marsha Iverson | Address on file | | | | |
| 5928724 | Marsha Iverson | Address on file | | | | |
| 5928721 | Marsha Iverson | Address on file | | | | |
| 7192942 | MARSHA J. WILLIAMS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192942 | MARSHA J. WILLIAMS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7709868 | MARSHA KAREN LANDSBERG | Address on file | | | | |
| 7766121 | MARSHA KATHLEEN FEAVER | 5641 W ELLERY AVE | FRESNO | CA | 93722-3141 | |
| 7769269 | MARSHA KIME CUST | STEVEN KIME, UNIF GIFT MIN ACT NY, 7012 SANDY HOLLOW RD | HARRISBURG | PA | 17112-9321 | |
| 7709869 | MARSHA L BLANK TR UA JUN 21 95 | Address on file | | | | |
| 7782998 | MARSHA L FURLOUGH | 604 BOTTOM QUAY | CHESAPEAKE | VA | 23320 | |
| 7709871 | MARSHA L FURLOUGH | Address on file | | | | |
| 7766942 | MARSHA L GINTZLER | 10069 SW CORAL TREE CIR | PORT SAINT LUCIE | FL | 34987-2872 | |
| 7709873 | MARSHA L HAGLER TR | Address on file | | | | |
| 7709874 | MARSHA L KARL TR | Address on file | | | | |
| 7140840 | Marsha Lee Sitzman | Address on file | | | | |
| 7140840 | Marsha Lee Sitzman | Address on file | | | | |
| 7140840 | Marsha Lee Sitzman | Address on file | | | | |
| 7140840 | Marsha Lee Sitzman | Address on file | | | | |
| 7709876 | MARSHA LOWENTHAL | Address on file | | | | |
| 7779358 | MARSHA LYNN JACKSON | PO BOX 583, 1331 E MILLARD WAY | DINUBA | CA | 93618-1845 | |
| 7709877 | MARSHA LYNN PAY | Address on file | | | | |
| 7709878 | MARSHA M MURPHEY | Address on file | | | | |
| 7474353 | Marsha McGill Special needs Trust, dated 4/13/2015 | Address on file | | | | |
| 7474353 | Marsha McGill Special needs Trust, dated 4/13/2015 | Address on file | | | | |
| 7474353 | Marsha McGill Special needs Trust, dated 4/13/2015 | Address on file | | | | |
| 7474353 | Marsha McGill Special needs Trust, dated 4/13/2015 | Address on file | | | | |
| 7199455 | MARSHA N CHARBONNEAU | Address on file | | | | |
| 7199455 | MARSHA N CHARBONNEAU | Address on file | | | | |
| 7709880 | MARSHA PROCHNAU | Address on file | | | | |
| 7709881 | MARSHA R GOERKE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7709882 | MARSHA RAE COOK LINDSAY | Address on file | | | | |
| 7709883 | MARSHA ROBERTSON CUST | Address on file | | | | |
| 7709884 | MARSHA ROBERTSON CUST | Address on file | | | | |
| 7774356 | MARSHA SCHLIPMAN & ROBERT | SCHLIPMAN JT TEN, 1621 MARSHA CT | MODESTO | CA | 95350-0533 | |
| 7165268 | Marsha Selhorn | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 5906103 | Marsha Sitzman | Address on file | | | | |
| 5909491 | Marsha Sitzman | Address on file | | | | |
| 7774256 | MARSHA STEINER SATULOFF | 460 W DILIDO DR | MIAMI BEACH | FL | 33139-1163 | |
| 7709885 | MARSHA STEVENS & | Address on file | | | | |
| 7154235 | Marsha Sue Davis-Lea | Address on file | | | | |
| 7154235 | Marsha Sue Davis-Lea | Address on file | | | | |
| 7154235 | Marsha Sue Davis-Lea | Address on file | | | | |
| 7154235 | Marsha Sue Davis-Lea | Address on file | | | | |
| 7154235 | Marsha Sue Davis-Lea | Address on file | | | | |
| 7154235 | Marsha Sue Davis-Lea | Address on file | | | | |
| 7709886 | MARSHA TAGAWA CUST | Address on file | | | | |
| 7709887 | MARSHA TAGAWA CUST | Address on file | | | | |
| 7188726 | Marsha Tania Dunlap | Address on file | | | | |
| 7188726 | Marsha Tania Dunlap | Address on file | | | | |
| 5928730 | Marsha Tania Dunlap | Address on file | | | | |
| 5928728 | Marsha Tania Dunlap | Address on file | | | | |
| 5928726 | Marsha Tania Dunlap | Address on file | | | | |
| 5928727 | Marsha Tania Dunlap | Address on file | | | | |
| 5928729 | Marsha Tania Dunlap | Address on file | | | | |
| 7219252 | Marsha Tania Dunlap as a Trustee for The Dunlap Revocable Living Trust | Address on file | | | | |
| 7470092 | Marsha Tania Dunlap DBA Spring Valley Ranch | Address on file | | | | |
| 7196263 | Marsha Williams J & Larry M Williams Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196263 | Marsha Williams J & Larry M Williams Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7770118 | MARSHA Y LEW CUST | HALEY JACQUELINE LING LEW, CA UNIF TRANSFERS MIN ACT, 401 LOS PALMOS DR | SAN FRANCISCO | CA | 94127-2207 | |
| 7770123 | MARSHA Y LEW CUST | JORDAN JACK MING LEW, CA UNIF TRANSFERS MIN ACT, 401 LOS PALMOS DR | SAN FRANCISCO | CA | 94127-2207 | |
| 7770126 | MARSHA Y LEW CUST | RYAN MING LEW, CA UNIF TRANSFERS MIN ACT, 401 LOS PALMOS DR | SAN FRANCISCO | CA | 94127-2207 | |
| 7709888 | MARSHAL HELD | Address on file | | | | |
| 7325541 | Marshal, Wesley | Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 7709889 | MARSHALL A SHENCOPP & | Address on file | | | | |
| 7709890 | MARSHALL ALLEN SOARES | Address on file | | | | |
| 7709891 | MARSHALL BAIN | Address on file | | | | |
| 7709892 | MARSHALL C HANSEN & | Address on file | | | | |
| 7709893 | MARSHALL CHINN & | Address on file | | | | |
| 7709894 | MARSHALL COSBY CUST | Address on file | | | | |
| 7709895 | MARSHALL D LOLLIER & | Address on file | | | | |
| 7709896 | MARSHALL E CHIU | Address on file | | | | |
| 7709897 | MARSHALL EARL BLACKMAN & | Address on file | | | | |
| 7709898 | MARSHALL F BRAGG JR | Address on file | | | | |
| 7766790 | MARSHALL GEE | 6496 CRESTWOOD DR | CASTRO VALLEY | CA | 94552-5207 | |
| 7762932 | MARSHALL H BENNER | 3270 N 51ST BLVD | MILWAUKEE | WI | 53216-3236 | |
| 7141780 | Marshall Hayman | Address on file | | | | |
| 7141780 | Marshall Hayman | Address on file | | | | |
| 7141780 | Marshall Hayman | Address on file | | | | |
| 7141780 | Marshall Hayman | Address on file | | | | |
| 4924816 | MARSHALL HOSPITAL | PO Box 45680 | SAN FRANCISCO | CA | 94145 | |
| 7934629 | MARSHALL ISMET ZANDERS.;. | 1302 LARKSPUR DRIVE | ROCKLIN | CA | 95765 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7709899 | MARSHALL J WILKES | Address on file | | | | |
| 6133491 | MARSHALL JAY | Address on file | | | | |
| 7897705 | Marshall Jr., Robert B. | Address on file | | | | |
| 7177441 | Marshall Kent | Address on file | | | | |
| 7177441 | Marshall Kent | Address on file | | | | |
| 7709900 | MARSHALL L HARPER & | Address on file | | | | |
| 7709901 | MARSHALL LAI & BARBARA LAI TR UA | Address on file | | | | |
| 6139993 | MARSHALL LAWRENCE F TR & MARSHALL SHARON B TR | Address on file | | | | |
| 7765606 | MARSHALL LEE TR UA JAN 19 06 | THE DRAGON IRREVOCABLE TRUST, 4222 ROSE PETAL CT | ELLICOTT CITY | MD | 21043-4921 | |
| 7188727 | Marshall Matley Ely | Address on file | | | | |
| 7188727 | Marshall Matley Ely | Address on file | | | | |
| 7188728 | Marshall Matley Ely as trustee for the Ely familyTrust | Address on file | | | | |
| 7188728 | Marshall Matley Ely as trustee for the Ely familyTrust | Address on file | | | | |
| 4924818 | MARSHALL MEDICAL CENTER | MARSHALL ORTHOPEDIC, PO Box 45680 | SAN FRANCISCO | CA | 94145 | |
| 4944660 | Marshall Medical Divide-kirk, sher | 5741 mt murphey | gardenvalley | CA | 95633 | |
| 7974782 | Marshall Neumann, Deceased, by and through his representative and/or successor-in-interest, Andrew James Neumann | Address on file | | | | |
| 7974782 | Marshall Neumann, Deceased, by and through his representative and/or successor-in-interest, Andrew James Neumann | Address on file | | | | |
| 4924819 | MARSHALL NEWELL COMPANY INC | CREDIT INFORMATION, 1123 LONE PALM AVE | MODESTO | CA | 95351 | |
| 7774903 | MARSHALL NEWELL SLOCUM & GLORIA | ANN SLOCUM TR, SLOCUM 1992 FAMILY TRUST UA FEB 7 92, 17 WALNUT DR | MORGAN HILL | CA | 95037-6114 | |
| 7709902 | MARSHALL OW | Address on file | | | | |
| 7778974 | MARSHALL P HOLOBER T O D | MATTHEW D HOLOBER, SUBJECT TO STA TOD RULES, 16309 PINE KNOLL RD | GRASS VALLEY | CA | 95945-8433 | |
| 6133583 | MARSHALL ROLAND J & LAUREL A | Address on file | | | | |
| 5906650 | Marshall Sayegh | Address on file | | | | |
| 5909970 | Marshall Sayegh | Address on file | | | | |
| 5902656 | Marshall Sayegh | Address on file | | | | |
| 7941915 | MARSHALL SLOCUM | 934 PENINSULA DRIVE | WESTWOOD | CA | 96137 | |
| 4919965 | MARSHALL SR, DOUGLAS A | 2840 BROADWAY | OAKLAND | CA | 94611 | |
| 7922392 | Marshall Wace LLP | 400 RIVERS EDGE DRIVE, FOURTH FLOOR | MEDFORD | MA | 02155 | |
| 6140255 | MARSHALL WILLIAM A & SHARON A TR | Address on file | | | | |
| 7836235 | MARSHALL WOLF | BOX 730 STATION A, TORONTO ON M5W 1G2 | CANADA | ON | M5W 1G2 | |
| 7709903 | MARSHALL WOLF | Address on file | | | | |
| 4987593 | Marshall, Alcira | Address on file | | | | |
| 4961958 | Marshall, Alexander Joseph | Address on file | | | | |
| 6087023 | Marshall, Alexander Joseph | Address on file | | | | |
| 6087022 | Marshall, Andrew S | Address on file | | | | |
| 4960080 | Marshall, Andrew S | Address on file | | | | |
| 4983291 | Marshall, Arthur | Address on file | | | | |
| 7202905 | Marshall, Barbara | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B | Chico | CA | 95928 | |
| 6161098 | Marshall, Brenda | Address on file | | | | |
| 6009357 | MARSHALL, BRIAN | Address on file | | | | |
| 7462958 | Marshall, Brian | Address on file | | | | |
| 5939395 | Marshall, Carol | Address on file | | | | |
| 5978608 | Marshall, Carol | Address on file | | | | |
| 4985044 | Marshall, Carolyn | Address on file | | | | |
| 7466439 | Marshall, Charles | Address on file | | | | |
| 5986365 | Marshall, Cherri | Address on file | | | | |
| 4937762 | Marshall, Cherri | 2264 N main at | Salinas | CA | 93906 | |
| 7158490 | MARSHALL, CHRISTINA DIANE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4971357 | Marshall, Christopher R | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
810 of 4785

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5939396 | Marshall, Cynthia | Address on file | | | | |
| 4954408 | Marshall, Daniel Mark | Address on file | | | | |
| 5865662 | MARSHALL, DAVID | Address on file | | | | |
| 5939397 | Marshall, Dawn | Address on file | | | | |
| 4957433 | Marshall, Dennis Lee | Address on file | | | | |
| 4983204 | Marshall, Donald | Address on file | | | | |
| 7901793 | Marshall, Donald M. | Address on file | | | | |
| 7162130 | Marshall, Doris | Address on file | | | | |
| 6087021 | Marshall, Elaine | Address on file | | | | |
| 7897604 | Marshall, Elizabeth R | Address on file | | | | |
| 4954939 | Marshall, Frank L P | Address on file | | | | |
| 4957734 | Marshall, George C | Address on file | | | | |
| 4995042 | Marshall, Gerald | Address on file | | | | |
| 4980603 | Marshall, Gloria | Address on file | | | | |
| 4994957 | Marshall, Gwenetta | Address on file | | | | |
| 4983044 | Marshall, Harvey | Address on file | | | | |
| 4911865 | Marshall, Hugh | Address on file | | | | |
| 7139533 | Marshall, James | Address on file | | | | |
| 4923202 | MARSHALL, JENNIFER R | 23453 MORGAN VALLEY RD | LOWER LAKE | CA | 95457 | |
| 7152240 | Marshall, Jessica | Address on file | | | | |
| 7152240 | Marshall, Jessica | Address on file | | | | |
| 5872674 | MARSHALL, JIM | Address on file | | | | |
| 5005471 | Marshall, John | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012164 | Marshall, John | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005470 | Marshall, John | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012165 | Marshall, John | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005472 | Marshall, John | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 4961489 | Marshall, John A | Address on file | | | | |
| 7181935 | Marshall, John David | Address on file | | | | |
| 7181935 | Marshall, John David | Address on file | | | | |
| 4993922 | Marshall, Jonathan | Address on file | | | | |
| 5865193 | MARSHALL, JOSH | Address on file | | | | |
| 4999168 | Marshall, Judith | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999169 | Marshall, Judith | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008703 | Marshall, Judith | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4952230 | Marshall, Kelly | Address on file | | | | |
| 7169082 | MARSHALL, KENNETH | Jennifer Fiore, 340 Pine Street, Suite 503 | San Francisco | CA | 94104 | |
| 7169082 | MARSHALL, KENNETH | Jennifer Fiore, Attorney, FIORE ACHERMANN, A Law Corp., 340 Pine Street Suite 503 | San Francisco | CA | 94104 | |
| 4972144 | Marshall, Leah Marie | Address on file | | | | |
| 4945150 | Marshall, Lola | 126 Vernon Street | San Francisco | CA | 94132 | |
| 7251038 | Marshall, Lucille | Address on file | | | | |
| 4977496 | Marshall, Lucille | Address on file | | | | |
| 5007391 | Marshall, Lucille | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007392 | Marshall, Lucille | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4948090 | Marshall, Lucille | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4935705 | Marshall, Margaret | 17 Santa Rita Court | Walnut Creek | CA | 94596 | |
| 5994406 | Marshall, Margaret | Address on file | | | | |
| 5981009 | Marshall, Merri | Address on file | | | | |
| 4936450 | Marshall, Merri | PO Box 1334 | Hoopa | CA | 95546 | |
| 5979843 | Marshall, Michael | Address on file | | | | |
| 5979719 | Marshall, Michael | Address on file | | | | |
| 4956970 | Marshall, Michelle DuVaun | Address on file | | | | |
| 4999586 | Marshall, Nicoy M. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999587 | Marshall, Nicoy M. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174179 | MARSHALL, NICOY M. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174179 | MARSHALL, NICOY M. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008965 | Marshall, Nicoy M. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4968159 | Marshall, Paul | Address on file | | | | |
| 7469252 | Marshall, Penny | Address on file | | | | |
| 4985665 | Marshall, Richard | Address on file | | | | |
| 7484483 | Marshall, Robert | Address on file | | | | |
| 4999166 | Marshall, Robert | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999167 | Marshall, Robert | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008702 | Marshall, Robert | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4928167 | MARSHALL, ROBERT L | ROBERT L MARSHALL ATTORNEY AT LAW, 2445 ORO DAM BLVD STE 4 | OROVILLE | CA | 95966 | |
| 5938164 | Marshall, Robert; Marshall, Judith | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938166 | Marshall, Robert; Marshall, Judith | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938167 | Marshall, Robert; Marshall, Judith | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4953230 | Marshall, Ross | Address on file | | | | |
| 5865635 | MARSHALL, SCOTT | Address on file | | | | |
| 7202979 | Marshall, Sean | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B | Chico | CA | 95928 | |
| 5000691 | Marshall, Sharon | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000692 | Marshall, Sharon | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5000690 | Marshall, Sharon | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4994958 | Marshall, Steve | Address on file | | | | |
| 7203000 | Marshall, Steven | Address on file | | | | |
| 4940825 | Marshall, Steven | 3264 Oak Farm Ln. | Santa Rosa | CA | 95401 | |
| 7465014 | Marshall, Steven | Address on file | | | | |
| 7467783 | Marshall, Sylvia | Address on file | | | | |
| 5939398 | Marshall, Terry | Address on file | | | | |
| 4977458 | Marshall, Thomas | Address on file | | | | |
| 4980429 | Marshall, Thomas | Address on file | | | | |
| 5872675 | MARSHALL, VINCE | Address on file | | | | |
| 4955014 | Marshall, Yona C | Address on file | | | | |
| 4980232 | Marshall, Yvonne | Address on file | | | | |
| 7470586 | Marshall-Meharg, Joan E. | Address on file | | | | |
| 7470586 | Marshall-Meharg, Joan E. | Address on file | | | | |
| 7470586 | Marshall-Meharg, Joan E. | Address on file | | | | |
| 7470586 | Marshall-Meharg, Joan E. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5865184 | Marshalls of Calif./TJX Companies, INC | Address on file | | | | |
| 6133156 | MARSHANK GABRIEL & MICHELLE | Address on file | | | | |
| 7145970 | MARSHANK, GABRIEL | Address on file | | | | |
| 7145970 | MARSHANK, GABRIEL | Address on file | | | | |
| 5011349 | Marshank, Gabriel | Lieff Cabraser Heimann & Bernstein, LLP, Elizabeth J Cabraser, Robert J Nelson,, Lexi J Hazam, Fabrice N Vincent, Abby R Wolf, 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 5011350 | Marshank, Michelle | Lieff Cabraser Heimann & Bernstein, LLP, Elizabeth J Cabraser, Robert J Nelson,, Lexi J Hazam, Fabrice N Vincent, Abby R Wolf, 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 4981096 | Marshbank, Wayne | Address on file | | | | |
| 4969430 | Marshman, Joseph Michael | Address on file | | | | |
| 7257381 | Marsi, Sam | Address on file | | | | |
| 7290818 | Marsi, Samual A. | Address on file | | | | |
| 7290818 | Marsi, Samual A. | Address on file | | | | |
| 5003801 | Marsi, Samuel A. A. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011163 | Marsi, Samuel A. A. | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5992492 | Marsico, Melanie | Address on file | | | | |
| 7964020 | Marsico, Winifred | 935 Loch Ness Ave | Worthington | OH | 43085 | |
| 7334718 | Marsicola, Sharon Lewis | Address on file | | | | |
| 7321982 | Marsili, Ervitta | Address on file | | | | |
| 4982162 | Marsland, Michael | Address on file | | | | |
| 4937049 | Marsolek, Alvina | 605 Thunder Gulch Dr | Arroyo Grande | CA | 93420 | |
| 6131790 | MARSTEN DAVID & CATHERINE D TR | Address on file | | | | |
| 6142801 | MARSTEN TONI ANN TR | Address on file | | | | |
| 7173803 | MARSTEN, CATHERINE | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Ave | Sacramento | CA | 95864 | |
| 7173803 | MARSTEN, CATHERINE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7173802 | MARSTEN, DAVID | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Ave | Sacramento | CA | 95864 | |
| 7173802 | MARSTEN, DAVID | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7275291 | Marsters, Brett | Address on file | | | | |
| 7239787 | Marsters, Julie | Address on file | | | | |
| 7709904 | MARSTON LEROY VEVEA & PATRICIA G | Address on file | | | | |
| 7175782 | MARSTON, CHARLES | Address on file | | | | |
| 7175782 | MARSTON, CHARLES | Address on file | | | | |
| 7167213 | Marston, Donald W. | Address on file | | | | |
| 4930851 | MARSTON, TINA MARIE | TINA MARSTON MA MFT, 401 W MILL ST | UKIAH | CA | 95482 | |
| 4940916 | Marston, Vineyard | 3600 White Sulphur Springs Road | St Helena | CA | 94574 | |
| 7328192 | Mart Brown | Levin Law Group PLC, Richard H. Levin, 2615 Forest Ave., Suite 120 | Chico | CA | 95928 | |
| 7709905 | MARTA ANN KINNEY | Address on file | | | | |
| 7762416 | MARTA ARRAZOLA TR | MARTA ARRAZOLA TRUST UA NOV 30 93, 344 W OAKWOOD BLVD | REDWOOD CITY | CA | 94061-3935 | |
| 7709906 | MARTA E CRAIG | Address on file | | | | |
| 7709907 | MARTA K HANSEN | Address on file | | | | |
| 6131309 | MARTA LARRY & STONE KARYN JT | Address on file | | | | |
| 5907968 | Marta Rodriguez-Magana | Address on file | | | | |
| 5912390 | Marta Rodriguez-Magana | Address on file | | | | |
| 5910706 | Marta Rodriguez-Magana | Address on file | | | | |
| 5904263 | Marta Rodriguez-Magana | Address on file | | | | |
| 5942479 | Marta Rodriguez-Magana | Address on file | | | | |
| 5911749 | Marta Rodriguez-Magana | Address on file | | | | |
| 7709908 | MARTA TALAVERA-JUUL CUST | Address on file | | | | |
| 4991274 | Marta, Elizabeth | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
813 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4941745 | Marta, Suzanne | 739 A St. | San Rafael | CA | 94901 | |
| 4985197 | Martan, Barbara A | Address on file | | | | |
| 4951378 | Martan, George Stephen | Address on file | | | | |
| 4950203 | Martarano, Joe J | Address on file | | | | |
| 4924821 | MARTEK INSTRUMENTS INC | 5201 OLD POOLE RD | RALEIGH | NC | 27610 | |
| 6087025 | MARTEL, JOSEPH | Address on file | | | | |
| 4952901 | Martelino, Maria C. | Address on file | | | | |
| 7224193 | Martella Revocable Trust Agreement | Address on file | | | | |
| 7206907 | Martella, Daniel | Address on file | | | | |
| 7230300 | Martella, Eva | Address on file | | | | |
| 7240929 | Martella, Jeffrey | Address on file | | | | |
| 7220078 | Martella, Linda | Address on file | | | | |
| 4975033 | Martella, Nicklus and Anna | 12051 8th Atreet | Hanford | CA | 93230 | |
| 6067131 | Martella, Nicklus and Anna | Address on file | | | | |
| 4983106 | Martelle, Robert | Address on file | | | | |
| 5993010 | Martello, Lynda | Address on file | | | | |
| 4967952 | Martello, Michele Marie | Address on file | | | | |
| 7198957 | Marten Wesley Jewett | Address on file | | | | |
| 7198957 | Marten Wesley Jewett | Address on file | | | | |
| 7198957 | Marten Wesley Jewett | Address on file | | | | |
| 7198957 | Marten Wesley Jewett | Address on file | | | | |
| 7303547 | Marten, Paul | Address on file | | | | |
| 6170111 | Marten, Royal | Address on file | | | | |
| 6170111 | Marten, Royal | Address on file | | | | |
| 4998070 | Marten, Steven | Address on file | | | | |
| 4914996 | Marten, Steven Paul | Address on file | | | | |
| 4992653 | Marten, Tamera | Address on file | | | | |
| 7709909 | MARTENA LAVONNE PURCELL | Address on file | | | | |
| 7296974 | Martens, Dane Christopher | Address on file | | | | |
| 4936447 | MARTENS, DINA | 4483 CALLAN BLVD. | DALY CITY | CA | 94015 | |
| 7206291 | Martens, Douglas | Address on file | | | | |
| 7953316 | Martens, Jaymes Austin | 1388 Jonathan Place | Tracy | CA | 95376 | |
| 4955560 | Martens, Jenny E | Address on file | | | | |
| 4923287 | MARTENS, JOANNE | DBA INTELLETO ADVANTAGE-EDI, 561 LA VISTA RD | WALNUT CREEK | CA | 94598 | |
| 7308020 | Martens, Lori Lynn | Address on file | | | | |
| 7183315 | Martens, Rosemary | Address on file | | | | |
| 7183315 | Martens, Rosemary | Address on file | | | | |
| 6145773 | MARTENSEN PETER R & JANICE R | Address on file | | | | |
| 4978241 | Martensen, John | Address on file | | | | |
| 4997368 | Martensen, Shelby | Address on file | | | | |
| 7160573 | MARTER, AUSTIN LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160573 | MARTER, AUSTIN LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7774347 | MARTH A SCHILTZ & | ROBERT SCHILTZ JT TEN, 18135 198TH ST | TONGANOXIE | KS | 66086-5418 | |
| 7763244 | MARTHA A BOERNER | W 2772 SPRINGFIELD ROAD | LAKE GENEVA | WI | 53147 | |
| 7780797 | MARTHA A CLARKE ADAMSON TR | UA 04 21 99, MARTHA A CLARKE ADAMSON TRUST, 345 BORICA DR | DANVILLE | CA | 94526-5401 | |
| 7764507 | MARTHA A CLORAN & | WILLIAM F CLORAN JT TEN, 3394 AUGUSTA NATIONAL DR S | SALEM | OR | 97302-9476 | |
| 7709910 | MARTHA A DURLING & | Address on file | | | | |
| 7709911 | MARTHA A GARCEAU TR UA SEP 26 06 | Address on file | | | | |
| 7709912 | MARTHA A HOFFMEISTER & | Address on file | | | | |
| 7709913 | MARTHA A LEM | Address on file | | | | |
| 7709914 | MARTHA A PETERSON CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7144454 | Martha A Rogers | Address on file | | | | |
| 7144454 | Martha A Rogers | Address on file | | | | |
| 7144454 | Martha A Rogers | Address on file | | | | |
| 7144454 | Martha A Rogers | Address on file | | | | |
| 7770838 | MARTHA A SCOTT TR UA JUN 28 91 | THE MARTHA A SCOTT LIVING TRUST, 117 TUXEDO CT | PETALUMA | CA | 94954-6690 | |
| 7709915 | MARTHA A T HUTCHINGS | Address on file | | | | |
| 7709916 | MARTHA A YOUNGMAN | Address on file | | | | |
| 7709918 | MARTHA ALEXANDRIA MORGAN | Address on file | | | | |
| 7143078 | Martha Alicia Hobson | Address on file | | | | |
| 7143078 | Martha Alicia Hobson | Address on file | | | | |
| 7143078 | Martha Alicia Hobson | Address on file | | | | |
| 7143078 | Martha Alicia Hobson | Address on file | | | | |
| 7193433 | MARTHA ANDERSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193433 | MARTHA ANDERSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7144432 | Martha Ann Holsclaw | Address on file | | | | |
| 7144432 | Martha Ann Holsclaw | Address on file | | | | |
| 7144432 | Martha Ann Holsclaw | Address on file | | | | |
| 7144432 | Martha Ann Holsclaw | Address on file | | | | |
| 7770669 | MARTHA ANN MALONE | 3323 GEORGETOWN ST | HOUSTON | TX | 77005-2907 | |
| 7709919 | MARTHA ANN SHAW | Address on file | | | | |
| 7709920 | MARTHA ANN WOODS | Address on file | | | | |
| 7709921 | MARTHA ANNE BOOTH | Address on file | | | | |
| 7709922 | MARTHA AYOUB | Address on file | | | | |
| 7709923 | MARTHA AYOUB & | Address on file | | | | |
| 7709924 | MARTHA B BARBER | Address on file | | | | |
| 7709925 | MARTHA B FREEMAN | Address on file | | | | |
| 7154123 | Martha B Miller | Address on file | | | | |
| 7154123 | Martha B Miller | Address on file | | | | |
| 7154123 | Martha B Miller | Address on file | | | | |
| 7154123 | Martha B Miller | Address on file | | | | |
| 7154123 | Martha B Miller | Address on file | | | | |
| 7154123 | Martha B Miller | Address on file | | | | |
| 7709926 | MARTHA BEAN | Address on file | | | | |
| 7709927 | MARTHA BEAUCHAMP | Address on file | | | | |
| 5928734 | Martha Besseghini | Address on file | | | | |
| 5928733 | Martha Besseghini | Address on file | | | | |
| 5928732 | Martha Besseghini | Address on file | | | | |
| 5928731 | Martha Besseghini | Address on file | | | | |
| 7770839 | MARTHA BILEY TR | UA 04 06 05, MARTHA BILEY TRUST, PO BOX 60067 | RENO | NV | 89506-0001 | |
| 7709928 | MARTHA C MIDDLEMAS CUST | Address on file | | | | |
| 7778432 | MARTHA CAROLE KORDICH | 1601B HUNTING CREEK DR | ALEXANDRIA | VA | 22314-6216 | |
| 7188729 | Martha Carr | Address on file | | | | |
| 7188729 | Martha Carr | Address on file | | | | |
| 7709929 | MARTHA COBURN | Address on file | | | | |
| 7471546 | Martha Cool 2000 Trust | Address on file | | | | |
| 7471546 | Martha Cool 2000 Trust | Address on file | | | | |
| 7144196 | Martha Cornelius | Address on file | | | | |
| 7144196 | Martha Cornelius | Address on file | | | | |
| 7144196 | Martha Cornelius | Address on file | | | | |
| 7144196 | Martha Cornelius | Address on file | | | | |
| 7709930 | MARTHA D AMADOR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5928735 | Martha Daniela Verde Salinas | Address on file | | | | |
| 7709931 | MARTHA DAWLEY CUST | Address on file | | | | |
| 7709932 | MARTHA DE LA MATER | Address on file | | | | |
| 5905093 | Martha Dekay-Bemis | Address on file | | | | |
| 5908636 | Martha Dekay-Bemis | Address on file | | | | |
| 7941916 | MARTHA DIAZ | 95 WALKER VALLEY ROAD | CASTROVILLE | CA | 95012 | |
| 6013939 | MARTHA DIAZ | Address on file | | | | |
| 7762260 | MARTHA E ANDERSON TR MARTHA E | ANDERSON TRUST, UA JUL 8 91, 6183 FAIRLANE DR | OAKLAND | CA | 94611-1807 | |
| 7709933 | MARTHA E EVANS | Address on file | | | | |
| 7709934 | MARTHA E EVANS-HOLM | Address on file | | | | |
| 7709935 | MARTHA E KING | Address on file | | | | |
| 7709936 | MARTHA E LANE | Address on file | | | | |
| 7709937 | MARTHA E LEWIS | Address on file | | | | |
| 7709938 | MARTHA E LIPPI GDN | Address on file | | | | |
| 7785148 | MARTHA E LIPPI GDN | BARBARA ANN LIPPI A MINOR, 10 OLCESE CT | DALY CITY | CA | 94015-2127 | |
| 7785149 | MARTHA E LIPPI GDN | MARILYN ANN LIPPI A MINOR, 1814 WAGNER LN | PETALUNA | CA | 95954 | |
| 7709939 | MARTHA E POTIRIS | Address on file | | | | |
| 7709940 | MARTHA E RILEY | Address on file | | | | |
| 7709941 | MARTHA E VIVRETTE TR | Address on file | | | | |
| 7786282 | MARTHA E WAITMAN | 917 N LOUISE ST APT 124 | GLENDALE | CA | 91207-2155 | |
| 7784846 | MARTHA E WALTON & | MICHAEL WALTON JT TEN, 1328 59TH ST | DOWNERS GROVE | IL | 60516-1201 | |
| 7765059 | MARTHA EARLEY CUST | FOR MARTHA EARLEY DAUGHERTY, U/T CALIF UNIFORM GIFTS TO MINORS ACT, 720 CHURCH RD | YORK | PA | 17404-1318 | |
| 7196704 | Martha Eisenhour Bryant | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196704 | Martha Eisenhour Bryant | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196704 | Martha Eisenhour Bryant | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326358 | MARTHA EISENHOUR BRYANT | DONALD S. EDGAR, ATTORNEY, THE ED, 408 COLLEGE AVENUE | SANTA ROSA | CA | 95401 | |
| 7326358 | MARTHA EISENHOUR BRYANT | MARTHA E. BRYANT, DONALD S. EDGAR, 408 COLLEGE AVENUE | SANTA ROSA | CA | 95404 | |
| 7774982 | MARTHA ELISA SMITH | 965 GREEN AVE | SAN BRUNO | CA | 94066-3131 | |
| 7709942 | MARTHA ELLIS STEWART | Address on file | | | | |
| 7196302 | MARTHA EVA DE BOWER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196302 | MARTHA EVA DE BOWER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7709943 | MARTHA FANCHER TR UA JAN 10 90 | Address on file | | | | |
| 7709944 | MARTHA FRANCES WASHBURN | Address on file | | | | |
| 7709945 | MARTHA G ELDER | Address on file | | | | |
| 7709946 | MARTHA G GUSTAFSON CUST | Address on file | | | | |
| 7767395 | MARTHA G GUSTAFSON CUST | BRITTA A GUSTAFSON, NJ UNIF TRANSFERS MIN ACT, 2953 23RD ST | SAN FRANCISCO | CA | 94110-3441 | |
| 7771788 | MARTHA G MOSHER | 10279 CROMLEY SQ | TRUCKEE | CA | 96161-1330 | |
| 7296720 | Martha Gonzalez, Successor Trustee of the Gerardo Gonzalez Revocable Trust, dated September 11, 2003 | Address on file | | | | |
| 7709947 | MARTHA GOULD | Address on file | | | | |
| 7143640 | Martha Graybill | Address on file | | | | |
| 7143640 | Martha Graybill | Address on file | | | | |
| 7143640 | Martha Graybill | Address on file | | | | |
| 7143640 | Martha Graybill | Address on file | | | | |
| 5928740 | Martha Graybill | Address on file | | | | |
| 5928738 | Martha Graybill | Address on file | | | | |
| 5928736 | Martha Graybill | Address on file | | | | |
| 5928737 | Martha Graybill | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 816 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5928739 | Martha Graybill | Address on file | | | | |
| 7192469 | MARTHA H BUZZA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192469 | MARTHA H BUZZA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7962096 | Martha H Kline Revocable Trust | Address on file | | | | |
| 7709948 | MARTHA HALL | Address on file | | | | |
| 7781773 | MARTHA HAUPTMAN | 100 WHITE OAK WAY | CHAPEL HILL | NC | 27514-5133 | |
| 7780455 | MARTHA HEARN TR | UA 06 10 09, MARCIA CONATY TRUST, 580 STILSON CANYON RD | CHICO | CA | 95928-9400 | |
| 7783557 | MARTHA HELEN RICHARDS | 3500 NW 14TH AVE | CAMAS | WA | 98607-7933 | |
| 5906882 | Martha Herbert | Address on file | | | | |
| 5910164 | Martha Herbert | Address on file | | | | |
| 5902919 | Martha Herbert | Address on file | | | | |
| 7780267 | MARTHA HUBBARD TR | UA 06 17 03, CAROL H NEWCOMB REV TRUST C/O LABOE & TASKER PLLC, 6 LOUDON RD STE 502 | CONCORD | NH | 03301-5321 | |
| 7177439 | Martha Hughes | Address on file | | | | |
| 7177439 | Martha Hughes | Address on file | | | | |
| 7709949 | MARTHA J ADAMS | Address on file | | | | |
| 7709950 | MARTHA J CORNWALL | Address on file | | | | |
| 7140507 | Martha J Dekay-Bemis | Address on file | | | | |
| 7140507 | Martha J Dekay-Bemis | Address on file | | | | |
| 7140507 | Martha J Dekay-Bemis | Address on file | | | | |
| 7140507 | Martha J Dekay-Bemis | Address on file | | | | |
| 7709951 | MARTHA J ELLERS | Address on file | | | | |
| 7709952 | MARTHA J ELLSWORTH TR | Address on file | | | | |
| 7709953 | MARTHA J GOULD | Address on file | | | | |
| 7709954 | MARTHA J JEWELL | Address on file | | | | |
| 7778626 | MARTHA J MEREDITH | PO BOX 543, 210 DRUMMOND ST | NEVADA CITY | CA | 95959-2103 | |
| 7709955 | MARTHA J PFANSCHMIDT CUST | Address on file | | | | |
| 7709956 | MARTHA J SHAUL | Address on file | | | | |
| 6014044 | MARTHA J SIMON | Address on file | | | | |
| 7787103 | MARTHA J STEWART | 115 BIRDSEYE RD | FARMINGTON | CT | 06032-2481 | |
| 7709957 | MARTHA J WHITE TOD | Address on file | | | | |
| 7168271 | Martha J. Alonzo | Address on file | | | | |
| 7168271 | Martha J. Alonzo | Address on file | | | | |
| 7192959 | Martha J. Alonzo | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192959 | Martha J. Alonzo | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7177881 | Martha J. Besseghini, Reno J. Besseghini individually/DBA Renos Brakes | Address on file | | | | |
| 7196869 | Martha J. O'Connor | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196869 | Martha J. O'Connor | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196869 | Martha J. O'Connor | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196869 | Martha J. O'Connor | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196869 | Martha J. O'Connor | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196869 | Martha J. O'Connor | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7144007 | Martha J. Welch | Address on file | | | | |
| 7144007 | Martha J. Welch | Address on file | | | | |
| 7144007 | Martha J. Welch | Address on file | | | | |
| 7144007 | Martha J. Welch | Address on file | | | | |
| 7709958 | MARTHA JANE MYERS | Address on file | | | | |
| 7321712 | Martha Jean Dutro and Edward Lee Dutro, Trustees of the Martha Jean and Edward Lee Dutro 2005 Trust dated September 6, 2005 | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5614 of 9539

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
817 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7198094 | MARTHA JEAN HELLER | Address on file | | | | |
| 7198094 | MARTHA JEAN HELLER | Address on file | | | | |
| 7709959 | MARTHA JEAN MARTIN | Address on file | | | | |
| 7765892 | MARTHA JEAN WAGNER ELLSWORTH | 2624 WINTERS DR | MODESTO | CA | 95355-3951 | |
| 7777123 | MARTHA JEAN WRIGHT TOD DANIEL | M WRIGHT SUBJECT TO STA TOD RULES, 2286 ALBATROSS WAY | SPARKS | NV | 89441-5837 | |
| 7709960 | MARTHA JONES ROMERO | Address on file | | | | |
| 7709961 | MARTHA JOY EDELSON | Address on file | | | | |
| 7709962 | MARTHA JULIA BARATTI | Address on file | | | | |
| 7772317 | MARTHA K OHMER | 489 JENNY LN | DAYTON | OH | 45459-1620 | |
| 7709963 | MARTHA KAY LE BARRE | Address on file | | | | |
| 7709964 | MARTHA KELL EMERSON CUST | Address on file | | | | |
| 7785527 | MARTHA KIM HATHAWAY | 2890 AMIGO DR | LAKE HAVASU CITY | AZ | 86404 | |
| 7709965 | MARTHA KIM HATHAWAY | Address on file | | | | |
| 7770840 | MARTHA L CARNAHAN TR UA APR | 03 12 THE MARTHA L CARNAHAN, REVOCABLE TRUST, 10485 BRAGG AVE | GRASS VALLEY | CA | 95945-5504 | |
| 7709968 | MARTHA L DRESSER | Address on file | | | | |
| 7709969 | MARTHA L HUDSON | Address on file | | | | |
| 7709971 | MARTHA L MCKINNEY | Address on file | | | | |
| 7771702 | MARTHA L MOREAU & KATHLEEN | DUKES JT TEN, 16654 FRENCHTOWN RD | BROWNSVILLE | CA | 95919-9767 | |
| 7776396 | MARTHA L WAITE | 901 PECAN WAY | PETALUMA | CA | 94954-4413 | |
| 7777131 | MARTHA L WRING | 55 SAN JUAN GRADE RD SPC 90 | SALINAS | CA | 93906-2029 | |
| 5928743 | Martha Lamberts | Address on file | | | | |
| 5928742 | Martha Lamberts | Address on file | | | | |
| 5928744 | Martha Lamberts | Address on file | | | | |
| 5928741 | Martha Lamberts | Address on file | | | | |
| 7709972 | MARTHA LINDSEY | Address on file | | | | |
| 7261018 | Martha Looney as Trustee of The J and M Looney Living Trust Dated 8/20/08 | Address on file | | | | |
| 5928747 | Martha Low | Address on file | | | | |
| 5928745 | Martha Low | Address on file | | | | |
| 5967135 | Martha Low | Address on file | | | | |
| 5928749 | Martha Low | Address on file | | | | |
| 5928746 | Martha Low | Address on file | | | | |
| 5928748 | Martha Low | Address on file | | | | |
| 7140712 | Martha Lynn McKenna | Address on file | | | | |
| 7140712 | Martha Lynn McKenna | Address on file | | | | |
| 7325663 | Martha Lynn McKenna Trust dated 8/25/2008 | Address on file | | | | |
| 7325663 | Martha Lynn McKenna Trust dated 8/25/2008 | Address on file | | | | |
| 7325663 | Martha Lynn McKenna Trust dated 8/25/2008 | Address on file | | | | |
| 7325663 | Martha Lynn McKenna Trust dated 8/25/2008 | Address on file | | | | |
| 7325663 | Martha Lynn McKenna Trust dated 8/25/2008 | Address on file | | | | |
| 7325663 | Martha Lynn McKenna Trust dated 8/25/2008 | Address on file | | | | |
| 7780133 | MARTHA M BROWN | 4208 MAVERICK RD | SHINGLE SPRINGS | CA | 95682-9430 | |
| 7777864 | MARTHA M DIGNAM | 2663 HILL PARK DR | SAN JOSE | CA | 95124-1735 | |
| 7709973 | MARTHA M GRIMM | Address on file | | | | |
| 7709974 | MARTHA M MORRIS | Address on file | | | | |
| 7709975 | MARTHA M PRICE | Address on file | | | | |
| 7709976 | MARTHA M SELFRIDGE TR | Address on file | | | | |
| 7709977 | MARTHA M SIPE & NANCY L SIPE | Address on file | | | | |
| 7775335 | MARTHA M STOEL | 34115 CANAAN RD | DEER ISLAND | OR | 97054-9744 | |
| 7709978 | MARTHA M WHITE TOD | Address on file | | | | |
| 7709979 | MARTHA M WHITE TOD | Address on file | | | | |
| 7709980 | MARTHA M WHYTE | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
818 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7709981 | MARTHA MAE BITTNER CUST | Address on file | | | | |
| 7188730 | Martha Mallan | Address on file | | | | |
| 7188730 | Martha Mallan | Address on file | | | | |
| 7770772 | MARTHA MARIE | 2007 VALLEJO ST | AUSTIN | TX | 78757-2833 | |
| 7709982 | MARTHA MARIN | Address on file | | | | |
| 5904753 | Martha Martinez | Address on file | | | | |
| 7168278 | Martha Mary Brennan | Address on file | | | | |
| 7168278 | Martha Mary Brennan | Address on file | | | | |
| 7168278 | Martha Mary Brennan | Address on file | | | | |
| 7168278 | Martha Mary Brennan | Address on file | | | | |
| 7709983 | MARTHA MARY KAMP TOD | Address on file | | | | |
| 7177462 | Martha McClellan | Address on file | | | | |
| 7177462 | Martha McClellan | Address on file | | | | |
| 7177463 | Martha McClellan OBO Levy & McClellan, LLC | Address on file | | | | |
| 7177463 | Martha McClellan OBO Levy & McClellan, LLC | Address on file | | | | |
| 7306024 | Martha McClellan OBO Levy & McMclellan, LLC | Address on file | | | | |
| 7770841 | MARTHA MCINTYRE TR UA FEB 17 93 | THE MARTHA M MCINTYRE TRUST, 58 4TH ST | ASHLAND | OR | 97520-2150 | |
| 5905054 | Martha Mckenna | Address on file | | | | |
| 5908595 | Martha Mckenna | Address on file | | | | |
| 7142809 | Martha Michelle Bunch | Address on file | | | | |
| 7142809 | Martha Michelle Bunch | Address on file | | | | |
| 7142809 | Martha Michelle Bunch | Address on file | | | | |
| 7142809 | Martha Michelle Bunch | Address on file | | | | |
| 5928752 | Martha Michelle Bunch | Address on file | | | | |
| 5928751 | Martha Michelle Bunch | Address on file | | | | |
| 5928753 | Martha Michelle Bunch | Address on file | | | | |
| 5928750 | Martha Michelle Bunch | Address on file | | | | |
| 5904895 | Martha Milner | Address on file | | | | |
| 7328177 | Martha Montgomery | Joseph M Earley III,  Paige N. Boldt, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 5872677 | Martha Morgenrath | Address on file | | | | |
| 7196705 | Martha Nancy Pichotta | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196705 | Martha Nancy Pichotta | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196705 | Martha Nancy Pichotta | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196705 | Martha Nancy Pichotta | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196705 | Martha Nancy Pichotta | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196705 | Martha Nancy Pichotta | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5902250 | Martha Norton | Address on file | | | | |
| 5909650 | Martha Norton | Address on file | | | | |
| 5906265 | Martha Norton | Address on file | | | | |
| 7709984 | MARTHA O CAVA | Address on file | | | | |
| 7777463 | MARTHA P WOO | 118 12TH AVE APT 3 | SAN FRANCISCO | CA | 94118-1160 | |
| 7709985 | MARTHA PETERSON | Address on file | | | | |
| 7775936 | MARTHA PRESTON TOTHILL | 122 GRANBY PL | PORTLAND | TX | 78374-1408 | |
| 7709986 | MARTHA R KOEPKE | Address on file | | | | |
| 7188731 | Martha R. Graybill | Address on file | | | | |
| 7188731 | Martha R. Graybill | Address on file | | | | |
| 7779700 | MARTHA RACHEL HOUSMAN | 104 GRENOBLE WAY | FOLSOM | CA | 95630-3305 | |
| 7709987 | MARTHA RAE GILL | Address on file | | | | |
| 7773374 | MARTHA RATNOFF | 6926 ECHO BLUFF DR | DALLAS | TX | 75248-2904 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7941917 | MARTHA RUSH | 132 PENINSULA DRIVE | LAKE ALMANOR | CA | 96137 | |
| 7785902 | MARTHA RUTH MARCIPAN TR | UA AUG 17 05 THE MARTHA RUTH MARCIPAN, 2005 REVOCABLE TRUST, 3420 SHAWNEE DR APT 225 | MODESTO | CA | 95350-0489 | |
| 7786145 | MARTHA RUTH MARCIPAN TR UA AUG 17 | 05 THE MARTHA RUTH MARCIPAN 2005, REVOCABLE TRUST, P O BOX 1693 | TWAIN HARTE | CA | 95383 | |
| 7709988 | MARTHA S BUSH | Address on file | | | | |
| 7709989 | MARTHA S PANELLA | Address on file | | | | |
| 7177458 | Martha Sanchez-Jeffers | Address on file | | | | |
| 7177458 | Martha Sanchez-Jeffers | Address on file | | | | |
| 7709990 | MARTHA SHERRILL | Address on file | | | | |
| 7709991 | MARTHA SIMMONS CUST | Address on file | | | | |
| 7709992 | MARTHA STIRLING | Address on file | | | | |
| 7709993 | MARTHA SUE EDWARDS | Address on file | | | | |
| 7709995 | MARTHA SUE MCCARRON | Address on file | | | | |
| 7709997 | MARTHA SUR KOHL CUST | Address on file | | | | |
| 7762554 | MARTHA SUSAN BAILEY & | MARTHA WILBERN BAILEY JT TEN, 470 RAINDANCE ST | THOUSAND OAKS | CA | 91360-1216 | |
| 7709998 | MARTHA T MORGAN & | Address on file | | | | |
| 7781603 | MARTHA T WOODY | 226 PECOS ST | PORTLAND | TX | 78374-1327 | |
| 5905958 | Martha Trocha | Address on file | | | | |
| 7771173 | MARTHA V MC GUYER | 11300 CRESTWOOD ST | LUMBERTON | TX | 77657-8108 | |
| 7772030 | MARTHA V NELSON | 334 S 6TH ST | RICHMOND | CA | 94804-2310 | |
| 7709999 | MARTHA VAN GALDER | Address on file | | | | |
| 7781461 | MARTHA W BUTLER TR | UA 05 26 06  RICHARD F BUTLER &, MARTHA WILLIAMS BUTLER REV TRUST, 44180 OCOTILLO DR | LA QUINTA | CA | 92253-3953 | |
| 7327983 | Martha Wilson, individually and as trustee to the Martha L. Wilson Living Trust | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, LLP, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7327983 | Martha Wilson, individually and as trustee to the Martha L. Wilson Living Trust | Martha Wilson and Melissa Wilson, Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7710000 | MARTHA Y WISE | Address on file | | | | |
| 7710001 | MARTHA YOUNG ENGLE | Address on file | | | | |
| 4938485 | MARTHA, NAVA | 85 W GARZAS RD | CARMEL VALLEY | CA | 93924 | |
| 7710003 | MARTHA-HELENE STAPLETON | Address on file | | | | |
| 5804651 | MARTHE TAGGART 1983 REVOCABLE | 5259 CRIBARI HEIGHTS | SAN JOSE | CA | 95135 | |
| 4924828 | MARTHOM CORPORATION | DBA BROWNSTONE PSYCHOLOGICAL ASSOC, PO Box 262 | CAMPBELLTOWN | PA | 17010 | |
| 7941918 | MARTHOM CORPORATION | PO BOX 262 | CAMPBELLTOWN | PA | 17010 | |
| 6129262 | Marthom Corporation, DBA Brownstone Psychological Associates | David G. Thompson, Ph.D., 2722 Horseshoe Pike, P.O. Box 262 | Campbelltown | PA | 17010 | |
| 7710004 | MARTI A READ & | Address on file | | | | |
| 7710005 | MARTI D HUMPHREY | Address on file | | | | |
| 7165251 | Marti Dodge | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 6009127 | MARTICORENA, JORGE | Address on file | | | | |
| 7710006 | MARTIE R SINCLAIRE & | Address on file | | | | |
| 4980005 | Martig, Henry | Address on file | | | | |
| 4963562 | Martig, Michael Anthony | Address on file | | | | |
| 6141592 | MARTIGNOLI CAROL | Address on file | | | | |
| 6147126 | MARTIGNOLI RONALD J | Address on file | | | | |
| 6130335 | MARTIGNONI CHARLES DAVID & BONNY MARIE TR | Address on file | | | | |
| 7184845 | MARTIGNONI, BONNY | Address on file | | | | |
| 7184845 | MARTIGNONI, BONNY | Address on file | | | | |
| 7184846 | MARTIGNONI, BONNY | Address on file | | | | |
| 7184843 | MARTIGNONI, DAVID | Address on file | | | | |
| 7184843 | MARTIGNONI, DAVID | Address on file | | | | |
| 6139693 | MARTIN & MARY HAIG MACKEY FAMILY LTD PTP | Address on file | | | | |
| 6178257 | Martin (formerly DePaoli), Ann C | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7325255 | Martin , Jessica | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 7325255 | Martin , Jessica | Singleton, Gerald, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 7327948 | Martin , Rosie L. | Address on file | | | | |
| 7763310 | MARTIN A BOOYE | 1916 REDWOOD AVE | REDWOOD CITY | CA | 94061-2028 | |
| 7710007 | MARTIN A BOOYE TTEE | Address on file | | | | |
| 7934630 | MARTIN A EDENS.; | 39955 HWY 128 | CLOVERDALE | CA | 95425 | |
| 7770842 | MARTIN A FRANKEL TR UA FEB 24 09 | THE MARTIN A FRANKEL REVOCABLE, LIVING TRUST, 6242 BUENA VISTA AVE | OAKLAND | CA | 94618-2131 | |
| 7710008 | MARTIN A GOODPASTURE | Address on file | | | | |
| 7710009 | MARTIN A KELLY | Address on file | | | | |
| 7710010 | MARTIN A LUND & | Address on file | | | | |
| 7710011 | MARTIN A MARTINO | Address on file | | | | |
| 7710012 | MARTIN A NANNA | Address on file | | | | |
| 7710013 | MARTIN A RUGGIERO TR | Address on file | | | | |
| 7710014 | MARTIN A STAPANIAN | Address on file | | | | |
| 7073449 | Martin Adame | Address on file | | | | |
| 7140491 | Martin Alan Colridge | Address on file | | | | |
| 7140491 | Martin Alan Colridge | Address on file | | | | |
| 7140491 | Martin Alan Colridge | Address on file | | | | |
| 7140491 | Martin Alan Colridge | Address on file | | | | |
| 7153815 | Martin Alan Larsen | Address on file | | | | |
| 7153815 | Martin Alan Larsen | Address on file | | | | |
| 7153815 | Martin Alan Larsen | Address on file | | | | |
| 7153815 | Martin Alan Larsen | Address on file | | | | |
| 7153815 | Martin Alan Larsen | Address on file | | | | |
| 7153815 | Martin Alan Larsen | Address on file | | | | |
| 5928756 | Martin Alan Marcink | Address on file | | | | |
| 5928757 | Martin Alan Marcink | Address on file | | | | |
| 5928755 | Martin Alan Marcink | Address on file | | | | |
| 5928754 | Martin Alan Marcink | Address on file | | | | |
| 6014064 | MARTIN ALVAREZ | Address on file | | | | |
| 7944793 | Martin Applebaum IRA | Address on file | | | | |
| 7177109 | Martin Avilez | Address on file | | | | |
| 7177109 | Martin Avilez | Address on file | | | | |
| 7195612 | Martin B Sorensen | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195612 | Martin B Sorensen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195612 | Martin B Sorensen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195612 | Martin B Sorensen | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195612 | Martin B Sorensen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195612 | Martin B Sorensen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7174911 | Martin B Van Gundy | Address on file | | | | |
| 7174911 | Martin B Van Gundy | Address on file | | | | |
| 7174911 | Martin B Van Gundy | Address on file | | | | |
| 7174911 | Martin B Van Gundy | Address on file | | | | |
| 7174911 | Martin B Van Gundy | Address on file | | | | |
| 7174911 | Martin B Van Gundy | Address on file | | | | |
| 7710015 | MARTIN BARON | Address on file | | | | |
| 7710016 | MARTIN BEDELL CUST | Address on file | | | | |
| 7710017 | MARTIN BEDELL CUST | Address on file | | | | |
| 7780741 | MARTIN BERNSTEIN | PO BOX 5756 | WASHINGTON | DC | 20016-1356 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7710018 | MARTIN BORSA & DEBORAH BORSA TR | Address on file | | | | |
| 7182376 | Martin Bramlage Living Trust Dated November 20, 2013 | Address on file | | | | |
| 7182376 | Martin Bramlage Living Trust Dated November 20, 2013 | Address on file | | | | |
| 6142782 | MARTIN BRET C & HOLLIE D | Address on file | | | | |
| 5865410 | Martin Brothers | 6880 County Rd 48 | Willows | CA | 95988 | |
| 5864863 | MARTIN BROTHERS | Address on file | | | | |
| 7321768 | Martin Brothers Farms | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7710019 | MARTIN BRUNO PARISSENTI | Address on file | | | | |
| 7193556 | MARTIN BURGER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193556 | MARTIN BURGER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7710020 | MARTIN C FONG | Address on file | | | | |
| 7710021 | MARTIN C HEATLIE & | Address on file | | | | |
| 7769363 | MARTIN C KLAUBER | 1265 MONTGOMERY AVE | SAN BRUNO | CA | 94066-1521 | |
| 7710022 | MARTIN C MAMIGONIAN | Address on file | | | | |
| 7710023 | MARTIN C OWENS & JEANNE M OWENS | Address on file | | | | |
| 7710025 | MARTIN C OWENS CUST | Address on file | | | | |
| 7774645 | MARTIN C SHEEHY | 1663 PAINE ST | YORKTOWN HEIGHTS | NY | 10598-4727 | |
| 7710026 | MARTIN C WHITKIN | Address on file | | | | |
| 6143179 | MARTIN CALVIN ROSS TR & GLEASON SUSAN H TR | Address on file | | | | |
| 7140626 | Martin Chung Sun Inn | Address on file | | | | |
| 7140626 | Martin Chung Sun Inn | Address on file | | | | |
| 7140626 | Martin Chung Sun Inn | Address on file | | | | |
| 7140626 | Martin Chung Sun Inn | Address on file | | | | |
| 7764414 | MARTIN CIARLO | 2535 GRANT ST | CALISTOGA | CA | 94515-1005 | |
| 7197680 | MARTIN CIBULKA | Address on file | | | | |
| 7197680 | MARTIN CIBULKA | Address on file | | | | |
| 5905108 | Martin Colridge | Address on file | | | | |
| 5908652 | Martin Colridge | Address on file | | | | |
| 4924829 | MARTIN CONTAINER INC | 1402 E LOMITA BLVD | WILMINGTON | CA | 90748-0185 | |
| 7764793 | MARTIN COWAN | 303 AVENUE P | BROOKLYN | NY | 11204-4153 | |
| 6141079 | MARTIN CURTIS JOHN TR & MARTIN RUTH LILY TR | Address on file | | | | |
| 7764303 | MARTIN D CHEW & CHERY J CHEW TR | MARTIN D CHEW & CHERY J CHEW 1997, TRUST UA AUG 25 97, 819 CONSTITUTION DR | FOSTER CITY | CA | 94404-1801 | |
| 7710027 | MARTIN D CHEW CUST | Address on file | | | | |
| 7710028 | MARTIN D CHEW CUST | Address on file | | | | |
| 7710029 | MARTIN D CHEW TR | Address on file | | | | |
| 7710030 | MARTIN D DERMER | Address on file | | | | |
| 7710031 | MARTIN D DERMER CUST | Address on file | | | | |
| 7710032 | MARTIN D DERMER CUST | Address on file | | | | |
| 7710033 | MARTIN D DERMER TAX & | Address on file | | | | |
| 7934631 | MARTIN D MICHAEL,;. | P O BOX 411 | LA HONDA | CA | 94020 | |
| 7775674 | MARTIN D TAYLOR & | LOLITA TAYLOR JT TEN, 11525 STONEBROOK DR | AUBURN | CA | 95603-9056 | |
| 7783776 | MARTIN D WESTING | 665-A PARADISE ROAD | SALINAS | CA | 93907-9129 | |
| 7710034 | MARTIN DEBOL & | Address on file | | | | |
| 7777585 | MARTIN DEBOL & | BARBARA L DEBOL TTEES, DEBOL FAMILY TR DTD 8 10 10, 2150 JOHNS DR | BRIGHTON | MI | 48114-8686 | |
| 7162863 | MARTIN DEL CAMPO, JULIETA | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7162863 | MARTIN DEL CAMPO, JULIETA | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suite 250 | San Francisco | CA | 94111 | |
| 7710035 | MARTIN DENIS TTEE | Address on file | | | | |
| 7710036 | MARTIN DENIS TTEE | Address on file | | | | |
| 7710037 | MARTIN DENIS TTEE | Address on file | | | | |
| 6145381 | MARTIN DOUGLAS M & RUTH A | Address on file | | | | |
| 5906798 | Martin Duncan | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5903839 | Martin Duncan | Address on file | | | | |
| 5902812 | Martin Duncan | Address on file | | | | |
| 5907568 | Martin Duncan | Address on file | | | | |
| 5910097 | Martin Duncan | Address on file | | | | |
| 6087032 | MARTIN DURANTE RATTO'S BLOCK - 825 WASHINGTON ST F | 1725 RUTAN DRIVE | LIVERMORE | CA | 94551 | |
| 7710038 | MARTIN E HULTGREN | Address on file | | | | |
| 7710039 | MARTIN E KANE | Address on file | | | | |
| 7710040 | MARTIN E KOVACH | Address on file | | | | |
| 7771610 | MARTIN E MOGAARD | 12 COOPERS HAWK CT | SCOTTS VALLEY | CA | 95066-3455 | |
| 7710041 | MARTIN E PALMER | Address on file | | | | |
| 7776065 | MARTIN E TURNER & MAE CAROLINE | TURNER TR MARTIN E TURNER &, MAE CAROLINE TURNER TRUST UA APR 4 97, 892 6TH ST | PETALUMA | CA | 94952-4945 | |
| 7710042 | MARTIN EDWARD MIEREK CUST | Address on file | | | | |
| 7710043 | MARTIN EDWARD MIEREK CUST | Address on file | | | | |
| 5872678 | Martin Electric & Solar, Inc. | Address on file | | | | |
| 7783701 | MARTIN ELLIOTT THOMAS | 817 3RD AVE | SACRAMENTO | CA | 95818-3331 | |
| 7710044 | MARTIN EVAN MEADS | Address on file | | | | |
| 7710045 | MARTIN F CRESALIA CUST | Address on file | | | | |
| 7710046 | MARTIN F CRESALIA CUST | Address on file | | | | |
| 7710047 | MARTIN F LARKIN & | Address on file | | | | |
| 6143785 | MARTIN FAMILY HOLDINGS LLC | Address on file | | | | |
| 7766180 | MARTIN FEUERMAN | 9656 SAVONA WINDS DR | DELRAY BEACH | FL | 33446-9755 | |
| 7710048 | MARTIN FROST | Address on file | | | | |
| 7710049 | MARTIN G DAVIS & | Address on file | | | | |
| 7934632 | MARTIN G JOHNSON,;. | 9160 MORTON DAVIS DRIVE | DIABLO GRANDE | CA | 95363 | |
| 7771060 | MARTIN G MCCLELLAND | 107 DEAN LN | KNEELAND | CA | 95549-9012 | |
| 7710050 | MARTIN G MCCUE & ARLENE F MCCUE | Address on file | | | | |
| 7710051 | MARTIN G WINKLER CUST | Address on file | | | | |
| 7710052 | MARTIN G WINKLER CUST | Address on file | | | | |
| 7766949 | MARTIN GIOVANNIELLO & | ANGELA GIOVANNIELLO JT TEN, 7125 72ND ST | GLENDALE | NY | 11385-7330 | |
| 7766992 | MARTIN GLICKFELD | 2133 LOMBARD ST | SAN FRANCISCO | CA | 94123-2712 | |
| 7767072 | MARTIN GONSER | 21 ONTARIO RD | FLORAL PARK | NY | 11001-4112 | |
| 7206128 | MARTIN GORDEN | Address on file | | | | |
| 7198254 | MARTIN GORDEN | Address on file | | | | |
| 7198254 | MARTIN GORDEN | Address on file | | | | |
| 7710053 | MARTIN GREENBERG & | Address on file | | | | |
| 7763585 | MARTIN H BROUNS & | KAREN E BROUNS JT TEN, PO BOX 1136 | WEST POINT | CA | 95255-1136 | |
| 7710054 | MARTIN H SANDERS | Address on file | | | | |
| 7710055 | MARTIN HAMBRO CUST | Address on file | | | | |
| 5872679 | Martin Hein | Address on file | | | | |
| 5872683 | MARTIN HEIN RANCH COMPANY | Address on file | | | | |
| 5872682 | MARTIN HEIN RANCH COMPANY | Address on file | | | | |
| 7194724 | Martin Hess | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194724 | Martin Hess | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194724 | Martin Hess | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194724 | Martin Hess | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194724 | Martin Hess | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194724 | Martin Hess | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7199400 | MARTIN HOLLAND | Address on file | | | | |
| 7199400 | MARTIN HOLLAND | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
823 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7763584 | MARTIN HUBERT BROUNS | PO BOX 1136 | WEST POINT | CA | 95255-1136 | |
| 7710056 | MARTIN I RIFFEL CUST | Address on file | | | | |
| 7321685 | Martin II, John-Henry | Address on file | | | | |
| 4963880 | Martin II, Russell Conwell | Address on file | | | | |
| 4949291 | Martin III, John P. | Michaels, Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4949289 | Martin III, John P. | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4949290 | Martin III, John P. | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7157332 | Martin III, John Patrick | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215 | Solana Beach | CA | 92075 | |
| 4924830 | MARTIN INDERBITZEN 1999 TRUST | THOMAS INDERBITZEN TRUSTEE, PO Box 2094 | MARYSVILLE | CA | 95901 | |
| 5903993 | Martin Inn | Address on file | | | | |
| 5907716 | Martin Inn | Address on file | | | | |
| 7710057 | MARTIN IRIGARAY | Address on file | | | | |
| 7192593 | MARTIN J AVILEZ | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192593 | MARTIN J AVILEZ | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7710059 | MARTIN J BARBERO JR | Address on file | | | | |
| 7710060 | MARTIN J BORELLO | Address on file | | | | |
| 7710061 | MARTIN J CATUDIO | Address on file | | | | |
| 7780010 | MARTIN J CHARGIN | 2313 W SCULPTOR ST | ORO VALLEY | AZ | 85742 | |
| 5928759 | Martin J Chervellera | Address on file | | | | |
| 5928760 | Martin J Chervellera | Address on file | | | | |
| 5928762 | Martin J Chervellera | Address on file | | | | |
| 5967153 | Martin J Chervellera | Address on file | | | | |
| 5928761 | Martin J Chervellera | Address on file | | | | |
| 5928758 | Martin J Chervellera | Address on file | | | | |
| 7785094 | MARTIN J CURLEY JR & | MARIE V CURLEY JT TEN, 762 GEMINI LANE | FOSTER CITY | CA | 94404-2757 | |
| 7176359 | Martin J Duncan | Address on file | | | | |
| 7181079 | Martin J Duncan | Address on file | | | | |
| 7176359 | Martin J Duncan | Address on file | | | | |
| 7710062 | MARTIN J ERRECART & | Address on file | | | | |
| 7710063 | MARTIN J FRENCH | Address on file | | | | |
| 7710064 | MARTIN J KRAININ | Address on file | | | | |
| 7710065 | MARTIN J MANGINI | Address on file | | | | |
| 7710066 | MARTIN J MARREN TR | Address on file | | | | |
| 7782531 | MARTIN J MARREN TR | UA SEP 04 91, THE MARREN FAMILY TRUST, 943 AVILA BEACH DR | SAN LUIS OBISPO | CA | 93405-8047 | |
| 7783324 | MARTIN J MARREN TR UA SEP 04 91 | THE MARREN FAMILY TRUST, SHADY OAKS, 943 AVILA BEACH DR | SAN LUIS OBISPO | CA | 93405-8047 | |
| 7710067 | MARTIN J MYERS & | Address on file | | | | |
| 7710068 | MARTIN J SALVADOR & THERESA | Address on file | | | | |
| 7710070 | MARTIN J TEAL | Address on file | | | | |
| 7710071 | MARTIN J YRIBARREN | Address on file | | | | |
| 7710072 | MARTIN JACOB & | Address on file | | | | |
| 6144109 | MARTIN JOHN EDWARD III TR & MARTIN DEBRA JEAN TR | Address on file | | | | |
| 6142462 | MARTIN JOHN R & SHIRLEY M | Address on file | | | | |
| 6144309 | MARTIN JOHN T TR & MARTIN TERESA L TR | Address on file | | | | |
| 7768940 | MARTIN JOSEPH JOYCE & MAURA | DENICE JOYCE TR UA JUN 24 10, THE JOYCE FAMILY TRUST OF 2010, 1212 DRAKE AVE | BURLINGAME | CA | 94010-4803 | |
| 7768938 | MARTIN JOYCE | 1212 DRAKE AVE | BURLINGAME | CA | 94010-4803 | |
| 4992755 | Martin Jr., Verne | Address on file | | | | |
| 4981880 | Martin Jr., Vernon | Address on file | | | | |
| 7478209 | Martin Jr., William | Address on file | | | | |
| 6131180 | MARTIN JUDITH ELIZABETH TRUSTEE | Address on file | | | | |
| 5928765 | Martin Keck | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 824 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5928766 | Martin Keck | Address on file | | | | |
| 5967155 | Martin Keck | Address on file | | | | |
| 5928763 | Martin Keck | Address on file | | | | |
| 6145306 | MARTIN KENNETH C TR & MARTIN DONNA L TR | Address on file | | | | |
| 6144148 | MARTIN KENNETH C TR & MARTIN DONNA L TR | Address on file | | | | |
| 6145305 | MARTIN KENNETH C TR & MARTIN DONNA L TR | Address on file | | | | |
| 6145303 | MARTIN KENNETH C TR & MARTIN DONNA L TR ET AL | Address on file | | | | |
| 6145304 | MARTIN KENNETH D & MARTIN MARGARET RENE | Address on file | | | | |
| 7710073 | MARTIN KERBAUGH | Address on file | | | | |
| 7710074 | MARTIN KERN BURGENBAUCH | Address on file | | | | |
| 7785551 | MARTIN KING | 191 NW WESTERN WAY | HILLSBORO | OR | 97124 | |
| 7785336 | MARTIN KING | 2475 NE 10TH AVE | HILLSBORO | OR | 97124-1333 | |
| 7710075 | MARTIN KOWAL | Address on file | | | | |
| 7836334 | MARTIN KOWAL | PERAZON 13 APT 2, TEL AVIV 67424 | ISRAEL | A0 | 67424 | |
| 7476701 | Martin L & Wilma L Gorden Revocable Living Trust | Address on file | | | | |
| 7710076 | MARTIN L ABRAMSON | Address on file | | | | |
| 7762261 | MARTIN L ANDERSON & ADAIR K | ANDERSON TR ANDERSON, FAMILY TRUST UA DEC 17 90, 4265 ARDWELL WAY | SACRAMENTO | CA | 95823-5041 | |
| 7945773 | Martin L Fackler QTIP Tr, Sandra Fackler Ttee | Address on file | | | | |
| 7946369 | Martin L Fackler Remainder TR, Sandra Fackler TTEE | Address on file | | | | |
| 7766884 | MARTIN L GIBBS | 15800 LAKE SHORE DR | WEED | CA | 96094-9480 | |
| 7710077 | MARTIN L GRIFFITH | Address on file | | | | |
| 7783136 | MARTIN L HOOK | 5913 DEAN AVE | RALEIGH | NC | 27616 | |
| 7782493 | MARTIN L HOOK | 5913 DEAN AVE | RALEIGH | NC | 27616-5405 | |
| 7778857 | MARTIN LAUBER ADMINISTRATOR | ESTATE OF IRENE LAUBER, 1131 E MAIN ST STE 107 | TUSTIN | CA | 92780-4400 | |
| 7710078 | MARTIN LAZARUS | Address on file | | | | |
| 7153290 | Martin Lee Stentzel | Address on file | | | | |
| 7153290 | Martin Lee Stentzel | Address on file | | | | |
| 7153290 | Martin Lee Stentzel | Address on file | | | | |
| 7153290 | Martin Lee Stentzel | Address on file | | | | |
| 7153290 | Martin Lee Stentzel | Address on file | | | | |
| 7153290 | Martin Lee Stentzel | Address on file | | | | |
| 7188732 | Martin Leroy Chiatovich | Address on file | | | | |
| 7188732 | Martin Leroy Chiatovich | Address on file | | | | |
| 7710079 | MARTIN LIBERTY | Address on file | | | | |
| 7710080 | MARTIN LIM | Address on file | | | | |
| 7710081 | MARTIN LIND | Address on file | | | | |
| 7710083 | MARTIN LU TR UA JAN 20 00 | Address on file | | | | |
| 4924833 | MARTIN LUTHER KING JR FREEDOM CTR | 333 EAST EIGHTH STREET | OAKLAND | CA | 94621 | |
| 7934633 | MARTIN M MONTES.;. | P.O. BOX 661 | CERES | CA | 95307 | |
| 7781144 | MARTIN M MORAN | HILLVIEW | ARDEN LAND TULLAMORE CO OFFALY | | | |
| 7770556 | MARTIN MACEDO | 5800 3RD ST UNIT 1303 | SAN FRANCISCO | CA | 94124-3151 | |
| 7710084 | MARTIN MARCO | Address on file | | | | |
| 6141051 | MARTIN MARY JANE TR | Address on file | | | | |
| 6130072 | MARTIN MAURICE S & ROBIN TR | Address on file | | | | |
| 7327731 | Martin Menzes, individually and as representative or successor-in-interest for Sue Ann Burge, Deceased | Address on file | | | | |
| 7327731 | Martin Menzes, individually and as representative or successor-in-interest for Sue Ann Burge, Deceased | Address on file | | | | |
| 7327731 | Martin Menzes, individually and as representative or successor-in-interest for Sue Ann Burge, Deceased | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7327731 | Martin Menzes, individually and as representative or successor-in-interest for Sue Ann Burge, Deceased | Address on file | | | | |
| 7710085 | MARTIN N BIANCHI & | Address on file | | | | |
| 7184668 | Martin Olsen | Address on file | | | | |
| 7184668 | Martin Olsen | Address on file | | | | |
| 4934631 | Martin Orchards-Martin, Michael | PO BOX G | WINTERS | CA | 95894-0354 | |
| 5984733 | Martin Orchards-Martin, Michael | Address on file | | | | |
| 7766874 | MARTIN P GIANNI | 5154 SIMONI DR | RICHMOND | CA | 94803-2529 | |
| 7767457 | MARTIN P HAGGERTY | 25915 PETERMAN AVE | HAYWARD | CA | 94545-3103 | |
| 6130465 | MARTIN PETER L & JESSICA J TR | Address on file | | | | |
| 5928768 | Martin Petkov | Address on file | | | | |
| 5928769 | Martin Petkov | Address on file | | | | |
| 5928772 | Martin Petkov | Address on file | | | | |
| 5967162 | Martin Petkov | Address on file | | | | |
| 5928770 | Martin Petkov | Address on file | | | | |
| 5928767 | Martin Petkov | Address on file | | | | |
| 7710086 | MARTIN R MAISLER & | Address on file | | | | |
| 7710087 | MARTIN R OLHISER CUST | Address on file | | | | |
| 7710088 | MARTIN R OLHISER CUST | Address on file | | | | |
| 7710089 | MARTIN R WHISLER | Address on file | | | | |
| 7710090 | MARTIN R WOLFF | Address on file | | | | |
| 7174164 | MARTIN REALTY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174164 | MARTIN REALTY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7710091 | MARTIN REININGER | Address on file | | | | |
| 5872684 | Martin Resorts | Address on file | | | | |
| 6145082 | MARTIN RICHARD WILLIAM TR & VERVAIS CHARLENE L TR | Address on file | | | | |
| 7710092 | MARTIN RITCHICK | Address on file | | | | |
| 5928773 | Martin Rivera Garcia | Address on file | | | | |
| 7170302 | Martin Rivera Garcia DBA Rivera Concrete Company | Address on file | | | | |
| 7170302 | Martin Rivera Garcia DBA Rivera Concrete Company | Address on file | | | | |
| 7710093 | MARTIN S SCHILLER | Address on file | | | | |
| 7194897 | Martin Sanchez | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169010 | Martin Sanchez | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194897 | Martin Sanchez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169010 | Martin Sanchez | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4924836 | MARTIN SANFORD CHIROPRACTIC | MARTIN L SANFORD, 15 COMMERICAL ST | PORTOLA | CA | 96122 | |
| 7188733 | Martin Schumacher | Address on file | | | | |
| 7188733 | Martin Schumacher | Address on file | | | | |
| 5928778 | Martin Schumacher | Address on file | | | | |
| 5928775 | Martin Schumacher | Address on file | | | | |
| 5928776 | Martin Schumacher | Address on file | | | | |
| 5928774 | Martin Schumacher | Address on file | | | | |
| 5928777 | Martin Schumacher | Address on file | | | | |
| 4924837 | Martin Service Center | Pacific Gas & Electric Company, 3004 Geneva Ave. | Daly City | CA | 94014 | |
| 7710094 | MARTIN SHANK | Address on file | | | | |
| 7197606 | Martin Shelley Trust | Address on file | | | | |
| 7197606 | Martin Shelley Trust | Address on file | | | | |
| 7710095 | MARTIN SPIEGELMAN | Address on file | | | | |
| 4953590 | Martin Sr., Daniel Wayne | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 826 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7775255 | MARTIN STEINMETZ & BARBARA L | STEINMETZ TR UA JUL 14 95, MARTIN & BARBARA STEINMETZ FAMILY REVOCABLE TRUST, 15 HAYDON CT | BELMONT | CA | 94002-2915 | |
| 7177448 | Martin Stevenson | Address on file | | | | |
| 7177448 | Martin Stevenson | Address on file | | | | |
| 7153222 | Martin T Anderson | Address on file | | | | |
| 7153222 | Martin T Anderson | Address on file | | | | |
| 7153222 | Martin T Anderson | Address on file | | | | |
| 7153222 | Martin T Anderson | Address on file | | | | |
| 7153222 | Martin T Anderson | Address on file | | | | |
| 7153222 | Martin T Anderson | Address on file | | | | |
| 7710096 | MARTIN T BURKE & | Address on file | | | | |
| 7710097 | MARTIN T FINNERTY | Address on file | | | | |
| 7934634 | MARTIN T FINNERTY.;. | 576 APPALOOSA DR | WALNUT CREEK | CA | 94596 | |
| 7710098 | MARTIN T GENTILE | Address on file | | | | |
| 6087033 | Martin Teeling | P.O. Box 57 | Camptonville | CA | 95922 | |
| 7168990 | Martin Thomas Thompson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168990 | Martin Thomas Thompson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168990 | Martin Thomas Thompson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168990 | Martin Thomas Thompson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7710099 | MARTIN THOMPSON CUST | Address on file | | | | |
| 7710100 | MARTIN V BRUTLAG CUST | Address on file | | | | |
| 7710101 | MARTIN V BRUTLAG CUST | Address on file | | | | |
| 7710102 | MARTIN V GIROTTI TR UA MAY 7 87 | Address on file | | | | |
| 7710103 | MARTIN V LORENZO | Address on file | | | | |
| 7710104 | MARTIN V MCGILL | Address on file | | | | |
| 6131217 | MARTIN VERNON & ELIZABETH JT | Address on file | | | | |
| 7710105 | MARTIN W LORING II | Address on file | | | | |
| 7710106 | MARTIN W MASON & | Address on file | | | | |
| 7710107 | MARTIN W VANN & | Address on file | | | | |
| 7710108 | MARTIN WALLNER & | Address on file | | | | |
| 6134595 | MARTIN WANDA TRUSTEE | Address on file | | | | |
| 7764605 | MARTIN WATSON COLLOM CUST | TIMOTHY MARTIN COLLOM, CA UNIF TRANSFERS MIN ACT, 14815 GARLOCK LN | PRATHER | CA | 93651-9733 | |
| 7710109 | MARTIN WEIL | Address on file | | | | |
| 7710110 | MARTIN WEIS | Address on file | | | | |
| 4924840 | MARTIN WELLS INDUSTRIES | WELL-TITLE DIVISION, 5886 COMPTON AVE | LOS ANGELES | CA | 90001 | |
| 7188734 | Martin Westbrook | Address on file | | | | |
| 7188734 | Martin Westbrook | Address on file | | | | |
| 7710111 | MARTIN WILLIAM MOSHER CUST | Address on file | | | | |
| 7776334 | MARTIN Z VOGELHUT & | SARA E VOGELHUT TEN ENT, 1 SOUTH ST FL 27 | BALTIMORE | MD | 21202-3282 | |
| 4985809 | Martin, Adrian | Address on file | | | | |
| 4996902 | Martin, Aileen | Address on file | | | | |
| 5993036 | Martin, Alan | Address on file | | | | |
| 7204501 | Martin, Alex | Address on file | | | | |
| 7322622 | Martin, Alisa Rheann | Address on file | | | | |
| 4999170 | Martin, Amanda Rheann | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999171 | Martin, Amanda Rheann | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174226 | MARTIN, AMANDA RHEANNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174226 | MARTIN, AMANDA RHEANNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008704 | Martin, Amanda Rheanne | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5938171 | Martin, Amanda Rheanne; Lopez, Anthony Rene; Lopez, Nayella Boe (A Minor, By And Through Her Guardian Ad Litem Anthony Rene Lopez) | Address on file | | | | |
| 5938168 | Martin, Amanda Rheanne; Lopez, Anthony Rene; Lopez, Nayella Boe (A Minor, By And Through Her Guardian Ad Litem Anthony Rene Lopez) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938169 | Martin, Amanda Rheanne; Lopez, Anthony Rene; Lopez, Nayella Boe (A Minor, By And Through Her Guardian Ad Litem Anthony Rene Lopez) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976548 | Martin, Amanda Rheanne; Lopez, Anthony Rene; Lopez, Nayella Boe (A Minor, By And Through Her Guardian Ad Litem Anthony Rene Lopez) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4956248 | Martin, Andrea Kay | Address on file | | | | |
| 4969108 | Martin, Angel Flores | Address on file | | | | |
| 4949596 | Martin, Ann | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949597 | Martin, Ann | Jackson & Parkinson, Trial Lawyers, Robert W. Jackson, Esq., Brett R. Parkinson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949595 | Martin, Ann | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4976683 | Martin, Anna E | Address on file | | | | |
| 4914326 | Martin, Anthony | Address on file | | | | |
| 4934146 | Martin, April | 224 Grant Court | Manteca | CA | 95336 | |
| 4985848 | Martin, Arthur | Address on file | | | | |
| 5983662 | Martin, Arthur | Address on file | | | | |
| 4954280 | Martin, Austin | Address on file | | | | |
| 4995919 | Martin, Barbara | Address on file | | | | |
| 7938293 | Martin, Barbara J | Address on file | | | | |
| 7938193 | Martin, Barbara J. | Address on file | | | | |
| 4979750 | Martin, Barry | Address on file | | | | |
| 7182684 | Martin, Becky Rolfael | Address on file | | | | |
| 7182684 | Martin, Becky Rolfael | Address on file | | | | |
| 4995768 | Martin, Benjamin | Address on file | | | | |
| 4943443 | MARTIN, BETTY | 235 WHITE DOVE CT | NIPOMO | CA | 93444 | |
| 6182581 | Martin, Beverly | Address on file | | | | |
| 4963887 | Martin, Blair | Address on file | | | | |
| 4933550 | Martin, Bobbe | 4301 Grace Street | Capitola | CA | 95010 | |
| 5984242 | Martin, Bobbe | Address on file | | | | |
| 4988000 | Martin, Bobby | Address on file | | | | |
| 4963548 | Martin, Brad A | Address on file | | | | |
| 5011427 | Martin, Brandon | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004004 | Martin, Brandon | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4993468 | Martin, Brenda | Address on file | | | | |
| 4955126 | Martin, Brenda Gayle | Address on file | | | | |
| 4963665 | Martin, Brent Allan | Address on file | | | | |
| 7164962 | MARTIN, BRET | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164962 | MARTIN, BRET | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 4952325 | Martin, Bret | Address on file | | | | |
| 4958689 | Martin, Bret Allen | Address on file | | | | |
| 7191487 | Martin, Brian Dean | Address on file | | | | |
| 7191487 | Martin, Brian Dean | Address on file | | | | |
| 5004839 | Martin, Brittany Nicole | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004838 | Martin, Brittany Nicole | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4980188 | Martin, Bruce | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4913805 | Martin, Bruce William | Address on file | | | | |
| 5872685 | Martin, Carlos | Address on file | | | | |
| 7770849 | MARTIN, CAROL J | Address on file | | | | |
| 4989129 | Martin, Carolyn | Address on file | | | | |
| 4985170 | Martin, Charles | Address on file | | | | |
| 5872686 | Martin, Charles | Address on file | | | | |
| 4958040 | Martin, Charles | Address on file | | | | |
| 4946271 | Martin, Chelyl | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946272 | Martin, Chelyl | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7186406 | MARTIN, CHERYL | Address on file | | | | |
| 7682660 | MARTIN, CHERYL A | Address on file | | | | |
| 7185147 | MARTIN, CHRIS | Address on file | | | | |
| 4946273 | Martin, Chris | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946274 | Martin, Chris | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5872687 | Martin, Chris | Address on file | | | | |
| 7293254 | Martin, Christopher | Address on file | | | | |
| 7311685 | Martin, Christopher Maverick | Address on file | | | | |
| 7311685 | Martin, Christopher Maverick | Address on file | | | | |
| 7311685 | Martin, Christopher Maverick | Address on file | | | | |
| 7311685 | Martin, Christopher Maverick | Address on file | | | | |
| 4965062 | Martin, CJ Alexander | Address on file | | | | |
| 4918574 | MARTIN, CLAIRE LOUISE | 451 HILLTOP DR APT #217 | REDDING | CA | 96003 | |
| 5992579 | Martin, Craig | Address on file | | | | |
| 7202412 | Martin, Curtis John | Address on file | | | | |
| 7242828 | Martin, Cynthia | Address on file | | | | |
| 7160575 | MARTIN, CYNTHIA ELAINE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160575 | MARTIN, CYNTHIA ELAINE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4939203 | Martin, Dan | 217 S O St | Madera | CA | 93637 | |
| 5988090 | martin, daniel | Address on file | | | | |
| 7155670 | Martin, Daniel | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4940152 | martin, daniel | 36992 meadowbrook common | fremont | CA | 94536 | |
| 6008478 | MARTIN, DANIEL | Address on file | | | | |
| 4958728 | Martin, Daniel G | Address on file | | | | |
| 4981869 | Martin, Danny | Address on file | | | | |
| 7301630 | Martin, David | Address on file | | | | |
| 4934924 | MARTIN, DAVID | 6041 PENTZ RD | PARADISE | CA | 95969 | |
| 5939399 | Martin, David | Address on file | | | | |
| 4994896 | Martin, David | Address on file | | | | |
| 7164688 | MARTIN, DAVID ANTHONY | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7234544 | Martin, David E | Address on file | | | | |
| 7150656 | Martin, David Edward | Address on file | | | | |
| 5806738 | Martin, David G. | Address on file | | | | |
| 7198652 | MARTIN, DAVID GRANVILLE | Address on file | | | | |
| 7198652 | MARTIN, DAVID GRANVILLE | Address on file | | | | |
| 7198652 | MARTIN, DAVID GRANVILLE | Address on file | | | | |
| 7198652 | MARTIN, DAVID GRANVILLE | Address on file | | | | |
| 4999176 | Martin, Davie Allan | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4999177 | Martin, Davie Allan | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174237 | MARTIN, DAVIE ALLAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174237 | MARTIN, DAVIE ALLAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008707 | Martin, Davie Allan | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938174 | Martin, Davie Allan; Martin, Dustin Hervey; Martin, Nina Lavonne | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938172 | Martin, Davie Allan; Martin, Dustin Hervey; Martin, Nina Lavonne | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976550 | Martin, Davie Allan; Martin, Dustin Hervey; Martin, Nina Lavonne | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938173 | Martin, Davie Allan; Martin, Dustin Hervey; Martin, Nina Lavonne | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A St Ste 500 | San Diego | CA | 92101-4290 | |
| 5984099 | Martin, Debbie | Address on file | | | | |
| 7315196 | Martin, Debra | Address on file | | | | |
| 7313238 | Martin, Debra | Address on file | | | | |
| 5003645 | Martin, Debra | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011007 | Martin, Debra | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7191427 | Martin, Debra E | Singleton Law Firm, Gerald Singleton, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 7279920 | Martin, Debra Ellen | Address on file | | | | |
| 7326761 | Martin, Deidre J | Address on file | | | | |
| 4956403 | Martin, Delores L | Address on file | | | | |
| 4937707 | Martin, Diana | 103 Walnut Tree Dr | Colusa | CA | 95932 | |
| 7229431 | Martin, Diane | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4986668 | Martin, Dianne Lynn | Address on file | | | | |
| 4979399 | Martin, Dickie | Address on file | | | | |
| 4913861 | Martin, Dickie Lee | Address on file | | | | |
| 7225482 | Martin, Dilan | Address on file | | | | |
| 7941919 | MARTIN, DON & LANI | 42750 OLD BICKEL PLACE | FALL RIVER MILLS | CA | 96028 | |
| 4974410 | Martin, Don & Lani | dba SUK EH MA Ranch, 42750 Old Bickel Place | Fall River Mills | CA | 96028 | |
| 7190459 | Martin, Donald | Address on file | | | | |
| 7190459 | Martin, Donald | Address on file | | | | |
| 4934509 | Martin, Donald | 42750 Old Bickle Place | Fall River Mills | CA | 96028 | |
| 4996855 | Martin, Dorothy | Address on file | | | | |
| 4977688 | Martin, Dot | Address on file | | | | |
| 7829457 | Martin, Doug | Address on file | | | | |
| 4913658 | Martin, Dustin | Address on file | | | | |
| 4999178 | Martin, Dustin Hervey | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999179 | Martin, Dustin Hervey | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174238 | MARTIN, DUSTIN HERVEY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174238 | MARTIN, DUSTIN HERVEY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008708 | Martin, Dustin Hervey | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 6013423 | MARTIN, DWAYNE | Address on file | | | | |
| 6178779 | Martin, Ebonee | Address on file | | | | |
| 4960377 | Martin, Edward | Address on file | | | | |
| 4972623 | Martin, Edward R | Address on file | | | | |
| 4989086 | Martin, Emma | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4965599 | Martin, Eric | Address on file | | | | |
| 4972608 | Martin, Erin | Address on file | | | | |
| 4920710 | MARTIN, ET MAINT UG | PACIFIC GAS & ELECTRIC COMPANY, 731 SCHWERIN STREET | DALY CITY | CA | 94014 | |
| 6008702 | MARTIN, EUGENE | Address on file | | | | |
| 7262078 | Martin, Eva | Address on file | | | | |
| 7481394 | Martin, Florence | Address on file | | | | |
| 4939945 | Martin, Frank & Elaina | 873 Marino Pines | Pacific Grove | CA | 93950 | |
| 5939400 | Martin, Fred | Address on file | | | | |
| 4986319 | Martin, Fred | Address on file | | | | |
| 7227486 | Martin, Frederick | Address on file | | | | |
| 4935708 | Martin, Garvis | 3960 Piner Road | Santa Rosa | CA | 95401 | |
| 5872688 | MARTIN, GARY | Address on file | | | | |
| 7475989 | Martin, Gary A. | Address on file | | | | |
| 4921616 | MARTIN, GEORGE G AND LORAINE P | TRUST, 2920 SAN MARCOS RD | PASO ROBLES | CA | 93446 | |
| 5938177 | Martin, George Merriell | Address on file | | | | |
| 5938175 | Martin, George Merriell | Address on file | | | | |
| 5976552 | Martin, George Merriell | Address on file | | | | |
| 5938176 | Martin, George Merriell | Address on file | | | | |
| 4999182 | Martin, George Merriell | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174634 | MARTIN, GEORGE MERRIELL | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174634 | MARTIN, GEORGE MERRIELL | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4999183 | Martin, George Merriell | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008710 | Martin, George Merriell | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4959277 | Martin, Glenn | Address on file | | | | |
| 4969656 | Martin, Gregory | Address on file | | | | |
| 4964401 | Martin, Guy Darin | Address on file | | | | |
| 4944709 | Martin, Henrik | 12351 Indian Rock Way | Los Gatos | CA | 95033 | |
| 7165569 | MARTIN, HOLLIE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165569 | MARTIN, HOLLIE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4990118 | Martin, Hudson | Address on file | | | | |
| 7274735 | Martin, Iris | Address on file | | | | |
| 5010366 | Martin, Iris | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002650 | Martin, Iris | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4977281 | Martin, Irwin | Address on file | | | | |
| 4966913 | Martin, Ismael | Address on file | | | | |
| 4961789 | Martin, Jacob Robert | Address on file | | | | |
| 4945037 | Martin, James | 34484 PALOMARES ROAD | CASTRO VALLEY | CA | 94546 | |
| 5991577 | MARTIN, JAMES | Address on file | | | | |
| 7148239 | Martin, James B | Address on file | | | | |
| 7174165 | MARTIN, JAMES ERNEST | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 6009706 | Martin, James Ernest (Individually, And As An Agent Of Martin Realty) | CO-COUNSEL, 525 B STREET, SUITE 1500 | SAN DIEGO | CA | 92101 | |
| 6009705 | Martin, James Ernest (Individually, And As An Agent Of Martin Realty) | ELLIOT ADLER, 402 W BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 6009704 | Martin, James Ernest (Individually, And As An Agent Of Martin Realty) | GERALD SINGLETON, 115 WEST PLAZA STREET | SOLANA BEACH | CA | 92075 | |
| 7697128 | MARTIN, JAMES V | Address on file | | | | |
| 7231963 | Martin, Jamie | Address on file | | | | |
| 5902020 | MARTIN, JAMIE L | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4933407 | Martin, Jamie L. | Address on file | | | | |
| 4954629 | Martin, Jamie Lynn | Address on file | | | | |
| 4990542 | Martin, Janet | Address on file | | | | |
| 4985596 | Martin, Janice | Address on file | | | | |
| 4952577 | Martin, Jason Ortega | Address on file | | | | |
| 4960067 | Martin, Jason Scott | Address on file | | | | |
| 5999264 | Martin, Jean | Address on file | | | | |
| 4934532 | Martin, Jean | 403 E Princeton Ave | Fresno | CA | 93704 | |
| 5984703 | Martin, Jean | Address on file | | | | |
| 4984297 | Martin, Jeanell | Address on file | | | | |
| 7191345 | Martin, Jeff R. | Address on file | | | | |
| 7191345 | Martin, Jeff R. | Address on file | | | | |
| 7191345 | Martin, Jeff R. | Address on file | | | | |
| 7191345 | Martin, Jeff R. | Address on file | | | | |
| 7231970 | Martin, Jeffrey S. | Address on file | | | | |
| 4980018 | Martin, Jerri | Address on file | | | | |
| 7252478 | Martin, Jerry | Address on file | | | | |
| 4957003 | Martin, Jimmie Lee | Address on file | | | | |
| 4963104 | Martin, Jimmy Ian | Address on file | | | | |
| 7145200 | Martin, Joanne | Address on file | | | | |
| 7145200 | Martin, Joanne | Address on file | | | | |
| 7145200 | Martin, Joanne | Address on file | | | | |
| 7145200 | Martin, Joanne | Address on file | | | | |
| 4969751 | Martin, Joanne M. | Address on file | | | | |
| 7215827 | Martin, John | Address on file | | | | |
| 7316957 | Martin, John | Address on file | | | | |
| 4923317 | MARTIN, JOHN A | MARTIN ENGINEERING & EQUIPMNT SALES, 8001 BEACH AVE | BEACH HAVEN CREST | NJ | 08008 | |
| 7978775 | Martin, John T. | Address on file | | | | |
| 4967366 | Martin, John W | Address on file | | | | |
| 4923440 | MARTIN, JOHN WESLEY | 1445 HWY 96 | WILLOW CREEK | CA | 95573 | |
| 4967732 | Martin, Jon K | Address on file | | | | |
| 4958784 | Martin, Jose I | Address on file | | | | |
| 7325276 | Martin, Joseph Dean | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325276 | Martin, Joseph Dean | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325276 | Martin, Joseph Dean | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325276 | Martin, Joseph Dean | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7158636 | Martin, Joshua Steven | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266 | Chico | CA | 95926 | |
| 4965819 | Martin, Josue | Address on file | | | | |
| 6087034 | Martin, Jr., Robert | Address on file | | | | |
| 6121365 | Martin, Jr., Robert | Address on file | | | | |
| 4937221 | Martin, Julie | 3083 BUTLER LN | VALLEY SPRINGS | CA | 95252 | |
| 7325267 | Martin, Julie Beth | Address on file | | | | |
| 7325267 | Martin, Julie Beth | Address on file | | | | |
| 7325267 | Martin, Julie Beth | Address on file | | | | |
| 7325267 | Martin, Julie Beth | Address on file | | | | |
| 4968153 | Martin, Kathleen Erin | Address on file | | | | |
| 7160580 | MARTIN, KATRINA JAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160580 | MARTIN, KATRINA JAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7242282 | Martin, Kelli | Address on file | | | | |
| 5872690 | MARTIN, KENNETH | Address on file | | | | |
| 4996105 | Martin, Kenneth | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4923724 | MARTIN, KENNETH D | PO Box 33310 | RENO | NV | 89533 | |
| 4911919 | Martin, Kenneth E | Address on file | | | | |
| 7253508 | Martin, Kevin | Address on file | | | | |
| 4953965 | Martin, Kristin Nicole | Address on file | | | | |
| 6159062 | Martin, Kristina | Address on file | | | | |
| 7173884 | MARTIN, KYLE A | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600 | OAKLAND | CA | 94612 | |
| 7173884 | MARTIN, KYLE A | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street | Oakland | CA | 94612 | |
| 4985138 | Martin, Lance G | Address on file | | | | |
| 4941796 | Martin, Larry | 13061 Mooney Flat Rd | Smartsville | CA | 95977 | |
| 7461724 | Martin, Laura Sue | Address on file | | | | |
| 7164963 | MARTIN, LAUREN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164963 | MARTIN, LAUREN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7203279 | Martin, Lauren | Gerald Singleton, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 4982006 | Martin, Lawrence | Address on file | | | | |
| 7246539 | Martin, Lee | Address on file | | | | |
| 5007175 | Martin, Lee | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007176 | Martin, Lee | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946848 | Martin, Lee | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7310689 | Martin, Lee Hunter | Address on file | | | | |
| 4994758 | Martin, Leonard | Address on file | | | | |
| 4935034 | Martin, Leonida | 878 Inverness Lane | Brentwood | CA | 94513 | |
| 4996546 | Martin, Leopoldo | Address on file | | | | |
| 4912484 | Martin, Leopoldo Salcedo | Address on file | | | | |
| 7223237 | Martin, Linda | Address on file | | | | |
| 4935796 | Martin, Linda & Kenneth | 4800 Auburn Folson Road Space 15 | Loomis | CA | 95650 | |
| 4952933 | Martin, Linda Carol | Address on file | | | | |
| 4944578 | Martin, Lindsey | 7051 HOWARDS CROSSING RD | PLACERVILLE | CA | 95667 | |
| 7323793 | Martin, Lisa | Address on file | | | | |
| 7323793 | Martin, Lisa | Address on file | | | | |
| 7323793 | Martin, Lisa | Address on file | | | | |
| 7323793 | Martin, Lisa | Address on file | | | | |
| 5939401 | MARTIN, LIZBETH | Address on file | | | | |
| 4990659 | Martin, Lonnie | Address on file | | | | |
| 4945946 | Martin, Loretta | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4945947 | Martin, Loretta | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4945945 | Martin, Loretta | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7145748 | MARTIN, LORETTA ANN | Address on file | | | | |
| 7145748 | MARTIN, LORETTA ANN | Address on file | | | | |
| 4973038 | Martin, Louis Peter | Address on file | | | | |
| 4955480 | Martin, Louise | Address on file | | | | |
| 7323753 | Martin, Lyndsie Carole | Address on file | | | | |
| 7323753 | Martin, Lyndsie Carole | Address on file | | | | |
| 7323753 | Martin, Lyndsie Carole | Address on file | | | | |
| 7323753 | Martin, Lyndsie Carole | Address on file | | | | |
| 4986894 | Martin, Lynn Elizabeth | Address on file | | | | |
| 7169589 | Martin, Lynsey Meghan | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue Suite A-1 | Sacramento | CA | 95825 | |
| 7169589 | Martin, Lynsey Meghan | Adam A Sorrells, 60 Independence Circle #100, Chico | CA | | 95973 | |
| 7185015 | MARTIN, MARGARET BONNIE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7462360 | Martin, Margaret Bonnie | Address on file | | | | |
| 7185015 | MARTIN, MARGARET BONNIE | Address on file | | | | |
| 7462360 | Martin, Margaret Bonnie | Address on file | | | | |
| 7185985 | MARTIN, MARGARET BONNIE | Address on file | | | | |
| 7185985 | MARTIN, MARGARET BONNIE | Address on file | | | | |
| 4982823 | Martin, Margery | Address on file | | | | |
| 7322770 | Martin, Marie Elizabeth | Address on file | | | | |
| 7298116 | Martin, Marie Elizabeth | Address on file | | | | |
| 4955899 | Martin, Mario Flores | Address on file | | | | |
| 7184939 | MARTIN, MARK | Address on file | | | | |
| 7195000 | MARTIN, MARK | William A. Kershaw, Attorney, Kershaw, Cook & Talley, PC, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 4914164 | Martin, Mark | Address on file | | | | |
| 7257081 | Martin, Marsha | Address on file | | | | |
| 7329783 | Martin, Mary Anne | Address on file | | | | |
| 7961294 | Martin, Mary J | Address on file | | | | |
| 7168187 | MARTIN, MARY JANE | Address on file | | | | |
| 7170093 | MARTIN, MATT | Address on file | | | | |
| 5872691 | MARTIN, MATT | Address on file | | | | |
| 7270835 | Martin, Matthew | Address on file | | | | |
| 7270835 | Martin, Matthew | Address on file | | | | |
| 7270835 | Martin, Matthew | Address on file | | | | |
| 7270835 | Martin, Matthew | Address on file | | | | |
| 7336716 | Martin, May | Address on file | | | | |
| 7184881 | MARTIN, MELANIE | Address on file | | | | |
| 4995312 | Martin, Michael | Address on file | | | | |
| 4999184 | Martin, Michael | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7953322 | Martin, Michael | 25714 Meadow Drive | Pioneer | CA | 95666 | |
| 4999185 | Martin, Michael | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174303 | MARTIN, MICHAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174303 | MARTIN, MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008711 | Martin, Michael | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4993688 | Martin, Michael | Address on file | | | | |
| 4986614 | Martin, Michael | Address on file | | | | |
| 6122397 | Martin, Michael | Address on file | | | | |
| 6087027 | Martin, Michael | Address on file | | | | |
| 4989722 | Martin, Michael | Address on file | | | | |
| 5864912 | Martin, Michael | Address on file | | | | |
| 4968500 | Martin, Michael J | Address on file | | | | |
| 7484765 | Martin, Michael J. | Address on file | | | | |
| 7212833 | Martin, Michael James | Address on file | | | | |
| 7212833 | Martin, Michael James | Address on file | | | | |
| 7212833 | Martin, Michael James | Address on file | | | | |
| 7212833 | Martin, Michael James | Address on file | | | | |
| 4957941 | Martin, Michael Raymond | Address on file | | | | |
| 7287949 | Martin, Michael Robert | Address on file | | | | |
| 5938180 | Martin, Michael; Baird-Martin, Shannon | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938178 | Martin, Michael; Baird-Martin, Shannon | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5938179 | Martin, Michael; Baird-Martin, Shannon | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5976556 | Martin, Michael; Baird-Martin, Shannon | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A St Ste 500 | San Diego | CA | 92101-4290 | |
| 5938181 | Martin, Michael; Baird-Martin, Shannon; + minors Travis Martin and Addison Martin through GAL Shannon Baird-Martin | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938183 | Martin, Michael; Baird-Martin, Shannon; + minors Travis Martin and Addison Martin through GAL Shannon Baird-Martin | Co-Counsel Demetrios A. Sparacino, SPARACINO CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976559 | Martin, Michael; Baird-Martin, Shannon; + minors Travis Martin and Addison Martin through GAL Shannon Baird-Martin | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938182 | Martin, Michael; Baird-Martin, Shannon; + minors Travis Martin and Addison Martin through GAL Shannon Baird-Martin | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, Singleton Law Firm, 450 A St Ste 500 | San Diego | CA | 92101-4290 | |
| 4976552 | Martin, Michelle | Address on file | | | | |
| 4944053 | martin, mike | 3112 colebrook ln | dublin | CA | 94568 | |
| 7226050 | Martin, Misty | Address on file | | | | |
| 7168225 | MARTIN, MONTE | Address on file | | | | |
| 7160581 | MARTIN, MYRTLE ALLEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160581 | MARTIN, MYRTLE ALLEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7174636 | MARTIN, NADINE ADERHOLD | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174636 | MARTIN, NADINE ADERHOLD | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999192 | Martin, Nadine Aderhold (Individually, And As Trustee Of The Martin Family Trust, Dated 7-22-99, and As Representative Of The Estate Of Gene Douglas Martin) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938184 | Martin, Nadine Aderhold (Individually, And As Trustee Of The Martin Family Trust, Dated 7-22-99, and As Representative Of The Estate Of Gene Douglas Martin) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938185 | Martin, Nadine Aderhold (Individually, And As Trustee Of The Martin Family Trust, Dated 7-22-99, and As Representative Of The Estate Of Gene Douglas Martin) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938186 | Martin, Nadine Aderhold (Individually, And As Trustee Of The Martin Family Trust, Dated 7-22-99, and As Representative Of The Estate Of Gene Douglas Martin) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999193 | Martin, Nadine Aderhold (Individually, And As Trustee Of The Martin Family Trust, Dated 7-22-99, and As Representative Of The Estate Of Gene Douglas Martin) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976565 | Martin, Nadine Aderhold (Individually, And As Trustee Of The Martin Family Trust, Dated 7-22-99, and As Representative Of The Estate Of Gene Douglas Martin) | SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5008715 | Martin, Nadine Aderhold (Individually, And As Trustee Of The Martin Family Trust, Dated 7-22-99, and As Representative Of The Estate Of Gene Douglas Martin) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCutro, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4925706 | MARTIN, NANCY ALISON | NANCY ALISON MARTIN & ASSOCIATES, 248 E FOOTHILL BLVD STE 102 | MONROVIA | CA | 91016 | |
| 4991957 | Martin, Nick | Address on file | | | | |
| 5872692 | Martin, Nicole | Address on file | | | | |
| 4999180 | Martin, Nina Lavonne | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999181 | Martin, Nina Lavonne | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174239 | MARTIN, NINA LAVONNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174239 | MARTIN, NINA LAVONNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008709 | Martin, Nina Lavonne | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4914172 | Martin, Nolenn Russell | Address on file | | | | |
| 5939402 | Martin, Nona | Address on file | | | | |
| 7176178 | MARTIN, PAMELA KAY | Address on file | | | | |
| 7176178 | MARTIN, PAMELA KAY | Address on file | | | | |
| 7176178 | MARTIN, PAMELA KAY | Address on file | | | | |
| 7176178 | MARTIN, PAMELA KAY | Address on file | | | | |
| 7956595 | Martin, Patricia | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7215344 | Martin, Patricia | Address on file | | | | |
| 4993103 | Martin, Patricia | Address on file | | | | |
| 4937412 | Martin, Patricia | 17647 Pondersoa Lane | Salinas | CA | 93907 | |
| 4945206 | Martin, Patricia | 21000 Gist Road | Los Gatos | CA | 95033 | |
| 4941644 | MARTIN, PATRICIA | PO BOX 110515 | CAMBELL | CA | 95011 | |
| 7291368 | Martin, Patricia | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 5991734 | Martin, Patricia | Address on file | | | | |
| 4962292 | Martin, Paul Eugene | Address on file | | | | |
| 7222089 | Martin, Peter | Address on file | | | | |
| 4965908 | Martin, Philip Dwayne | Address on file | | | | |
| 6087030 | Martin, Philip J. | Address on file | | | | |
| 5804664 | MARTIN, PHILLIP J | PO BOX 1429 | HANFORD | CA | 93232 | |
| 4957860 | Martin, Ralph Lee | Address on file | | | | |
| 4952110 | Martin, Ramona | Address on file | | | | |
| 49S8509 | Martin, Randall Cole | Address on file | | | | |
| 4943588 | Martin, Randy | 32 Stony Hill Ct | Oakley | CA | 94561 | |
| 7176179 | MARTIN, RANDY DEAN | Address on file | | | | |
| 7176179 | MARTIN, RANDY DEAN | Address on file | | | | |
| 7176179 | MARTIN, RANDY DEAN | Address on file | | | | |
| 7823244 | MARTIN, RANDY DEAN | Address on file | | | | |
| 7176179 | MARTIN, RANDY DEAN | Address on file | | | | |
| 7176179 | MARTIN, RANDY DEAN | Address on file | | | | |
| 7176179 | MARTIN, RANDY DEAN | Address on file | | | | |
| 7244318 | Martin, Rich | Address on file | | | | |
| 4997888 | Martin, Richard | Address on file | | | | |
| 7867772 | Martin, Richard | Address on file | | | | |
| 7299213 | Martin, Richard A. | Address on file | | | | |
| 4927990 | MARTIN, RICHARD H | PO Box 1007 | SODA SPRINGS | CA | 95728 | |
| 4914550 | Martin, Richard W | Address on file | | | | |
| 7277785 | Martin, Richard W. | Address on file | | | | |
| 7183842 | Martin, Richard W. | Address on file | | | | |
| 7183842 | Martin, Richard W. | Address on file | | | | |
| 7475166 | Martin, Richard Warren | Address on file | | | | |
| 7475166 | Martin, Richard Warren | Address on file | | | | |
| 7475166 | Martin, Richard Warren | Address on file | | | | |
| 7475166 | Martin, Richard Warren | Address on file | | | | |
| 4990232 | Martin, Robert | Address on file | | | | |
| 4980943 | Martin, Robert | Address on file | | | | |
| 4994029 | Martin, Robert | Address on file | | | | |
| 4976837 | Martin, Robert | Address on file | | | | |
| 4967293 | Martin, Robert D | Address on file | | | | |
| 4999194 | Martin, Robert G (related to Dalton, Helen and Shamberger, Ryan) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938189 | Martin, Robert G (related to Dalton, Helen and Shamberger, Ryan) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938188 | Martin, Robert G (related to Dalton, Helen and Shamberger, Ryan) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938187 | Martin, Robert G (related to Dalton, Helen and Shamberger, Ryan) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999195 | Martin, Robert G (related to Dalton, Helen and Shamberger, Ryan) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976566 | Martin, Robert G (related to Dalton, Helen and Shamberger, Ryan) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5008716 | Martin, Robert G (related to Dalton, Helen and Shamberger, Ryan) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7174088 | MARTIN, ROBERT G. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174088 | MARTIN, ROBERT G. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4963043 | Martin, Robert James | Address on file | | | | |
| 6087028 | Martin, Robert Louis | Address on file | | | | |
| 4957593 | Martin, Robert Louis | Address on file | | | | |
| 7160584 | MARTIN, ROBERT ULYSSES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160584 | MARTIN, ROBERT ULYSSES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4955115 | Martin, Robert Unsworth | Address on file | | | | |
| 4993347 | Martin, Roberta | Address on file | | | | |
| 4958299 | Martin, Roberto | Address on file | | | | |
| 4964959 | Martin, Roberto Carlos | Address on file | | | | |
| 7169105 | MARTIN, ROCKY | Bill Robins III, 2441 99W | CORNING | CA | 96021-2749 | |
| 6154674 | Martin, Rodney | Address on file | | | | |
| 4984852 | Martin, Rose | Address on file | | | | |
| 5939403 | MARTIN, RUBEN | Address on file | | | | |
| 5901961 | Martin, Ruth | Address on file | | | | |
| 4996414 | Martin, Sandra | Address on file | | | | |
| 5934063 | Martin, Shawn | Address on file | | | | |
| 4946586 | Martin, Shawn | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4946585 | Martin, Shawn | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4946587 | Martin, Shawn | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 5009789 | Martin, Shayne | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001777 | Martin, Shayne | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7145202 | Martin, Sheri Lynn | Address on file | | | | |
| 7145202 | Martin, Sheri Lynn | Address on file | | | | |
| 7145202 | Martin, Sheri Lynn | Address on file | | | | |
| 7145202 | Martin, Sheri Lynn | Address on file | | | | |
| 7980550 | Martin, Stephen E | Address on file | | | | |
| 7980550 | Martin, Stephen E | Address on file | | | | |
| 4959208 | Martin, Steven | Address on file | | | | |
| 4971080 | Martin, Susan | Address on file | | | | |
| 7292440 | Martin, Susan L. | Address on file | | | | |
| 7160585 | MARTIN, TANNITH EMILY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160585 | MARTIN, TANNITH EMILY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160576 | MARTIN, TEHYA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160576 | MARTIN, TEHYA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4944647 | Martin, Thomas | 19700 BURNT WHEEL FARM RD | FIDDLETOWN | CA | 95629 | |
| 7918004 | Martin, Thomas | Address on file | | | | |
| 4914751 | Martin, Thomas Frank | Address on file | | | | |
| 4991596 | Martin, Timothy | Address on file | | | | |
| 4954439 | Martin, Timothy David | Address on file | | | | |
| 7279263 | Martin, Tina | Address on file | | | | |
| 4996185 | Martin, Toni | Address on file | | | | |
| 4911775 | Martin, Toni L | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7191419 | Martin, Tracy | Address on file | | | | |
| 4988849 | Martin, Tracy | Address on file | | | | |
| 4975126 | Martin, Treasurer, Don | 42750 Old Bickel Place | Fall River Mills | CA | 96028 | |
| 4987629 | Martin, Trinchua | Address on file | | | | |
| 7157991 | Martin, Verenice | Address on file | | | | |
| 7327262 | Martin, Vernon | Address on file | | | | |
| 7236891 | Martin, Walter | Address on file | | | | |
| 4940007 | Martin, Wendy | P.O. Box 1745 | Lafayette | CA | 94549 | |
| 4949593 | Martin, William | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949594 | Martin, William | Jackson & Parkinson, Trial Lawyers, Robert W. Jackson, Esq., Brett R. Parkinson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949592 | Martin, William | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4932116 | MARTIN, WILLIAM A | MD, PO Box 1408 | APTOS | CA | 95001 | |
| 4958680 | Martin, William A | Address on file | | | | |
| 7472376 | Martin, William Alan | Address on file | | | | |
| 7189269 | Martin, William J | Address on file | | | | |
| 7189269 | Martin, William J | Address on file | | | | |
| 6173430 | Martin, William Leland | Address on file | | | | |
| 7822915 | Martin, William Loyd | Address on file | | | | |
| 7822915 | Martin, William Loyd | Address on file | | | | |
| 4995833 | Martin, Woodie | Address on file | | | | |
| 4911554 | Martin, Woodie J | Address on file | | | | |
| 5939404 | Martin, Zacarias | Address on file | | | | |
| 7176876 | Martina Coddington | Address on file | | | | |
| 7176876 | Martina Coddington | Address on file | | | | |
| 6014067 | MARTINA LAWLOR | Address on file | | | | |
| 5984666 | MARTINA MENDEZ-MORENO, EVODIO | POBOX 1482 | HURON | CA | 93234 | |
| 7916934 | MARTINA NEKOKSA CORNELL TTEE THE NEKOKSA LIVING TR | 1120 GRANDVIEW DRIVE | NAPA | CA | 94558 | |
| 4972099 | Martinago, Stephanie Elizabeth | Address on file | | | | |
| 7316162 | Martin-Brown, Christopher | Address on file | | | | |
| 7316162 | Martin-Brown, Christopher | Address on file | | | | |
| 7316162 | Martin-Brown, Christopher | Address on file | | | | |
| 7316162 | Martin-Brown, Christopher | Address on file | | | | |
| 7320783 | Martin-Brown, Sara | Address on file | | | | |
| 7320783 | Martin-Brown, Sara | Address on file | | | | |
| 7320783 | Martin-Brown, Sara | Address on file | | | | |
| 7320783 | Martin-Brown, Sara | Address on file | | | | |
| 4924841 | MARTINDALE LLC | MARTINDALE HUBBELL, 909 N SEPULVEDA BLVD 11TH FL | EL SEGUNDO | CA | 90245 | |
| 7200418 | MARTINDALE, BAILY JOHN | Address on file | | | | |
| 7200418 | MARTINDALE, BAILY JOHN | Address on file | | | | |
| 7200418 | MARTINDALE, BAILY JOHN | Address on file | | | | |
| 7200418 | MARTINDALE, BAILY JOHN | Address on file | | | | |
| 7200421 | MARTINDALE, BRADEN RYAN | Address on file | | | | |
| 7200421 | MARTINDALE, BRADEN RYAN | Address on file | | | | |
| 7200421 | MARTINDALE, BRADEN RYAN | Address on file | | | | |
| 7200421 | MARTINDALE, BRADEN RYAN | Address on file | | | | |
| 7166298 | MARTINDALE, HEIDI MARIE | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166298 | MARTINDALE, HEIDI MARIE | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166298 | MARTINDALE, HEIDI MARIE | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166298 | MARTINDALE, HEIDI MARIE | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7239377 | Martindale, Jennifer Suzanne | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7239377 | Martindale, Jennifer Suzanne | Address on file | | | | |
| 7239377 | Martindale, Jennifer Suzanne | Address on file | | | | |
| 7239377 | Martindale, Jennifer Suzanne | Address on file | | | | |
| 4979984 | Martindale, Patricia | Address on file | | | | |
| 5939405 | Martindale, Richard | Address on file | | | | |
| 6167144 | Martindale, Richard | Address on file | | | | |
| 7166297 | Martindale, Ryan Robert | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166297 | Martindale, Ryan Robert | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166297 | Martindale, Ryan Robert | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166297 | Martindale, Ryan Robert | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5011352 | Martindelcampo, Julieta | Levin Simes LLP, William A Levin, Laurel L Simes, Rachel B Abrams, Meghan E McCormick, 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 5011351 | Martindelcampo, Julieta | Merlin Law Group, P.A., William F Merlin Jr, Denise Hsu Sze, Stephanie Poli, 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 7710112 | MARTINE FS HENRY & | Address on file | | | | |
| 4971535 | Martine Jr., Ron Grant | Address on file | | | | |
| 4996792 | Martine, Jonette | Address on file | | | | |
| 6141430 | MARTINELLI DOMINIC | Address on file | | | | |
| 6144545 | MARTINELLI JACK & RUSSACK BARBARA C | Address on file | | | | |
| 6141502 | MARTINELLI RAYMOND | Address on file | | | | |
| 4985095 | Martinelli, Barbara J | Address on file | | | | |
| 7226700 | Martinelli, Dominic | Address on file | | | | |
| 4966668 | Martinelli, Gil | Address on file | | | | |
| 4969821 | Martinelli, Martin | Address on file | | | | |
| 7463535 | Martinelli, Raymond M | Address on file | | | | |
| 4931876 | MARTINELLI, WAYNE | 635 MARINA BLVD | SAN LEANDRO | CA | 94577 | |
| 7159280 | MARTINES, KRISTINA ANGELINA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159280 | MARTINES, KRISTINA ANGELINA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7169650 | MARTINEZ AGUIRRE, LUIS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 6087041 | Martinez Cogen Limited Partnership | 550 SOLANO WAY | MARTINEZ | CA | 94553 | |
| 6145489 | MARTINEZ CRISTINA L | Address on file | | | | |
| 6147092 | MARTINEZ DANIEL & MARTINEZ ROCIO E | Address on file | | | | |
| 4924842 | MARTINEZ FAMILY LIMITED PARTNERSHIP | PO Box 605 | WINTERS | CA | 95694 | |
| 4913043 | Martinez III, Carlos | Address on file | | | | |
| 4963398 | Martinez III, Enrique | Address on file | | | | |
| 4978283 | Martinez Jr., Joel | Address on file | | | | |
| 4914666 | Martinez Jr., John Joe | Address on file | | | | |
| 4989388 | Martinez Jr., Jose | Address on file | | | | |
| 4969304 | Martinez Jr., Saul | Address on file | | | | |
| 6146646 | MARTINEZ MATTHEW | Address on file | | | | |
| 7976525 | Martinez Moctezuma, Alberto | Address on file | | | | |
| 7976525 | Martinez Moctezuma, Alberto | Address on file | | | | |
| 7766388 | MARTINEZ MUSIC FORUM | PO BOX 176 | MARTINEZ | CA | 94553-0017 | |
| 6141218 | MARTINEZ NESTOR CRUZ | Address on file | | | | |
| 7941920 | MARTINEZ ORCHARD INC | 4570 PUTAH CREEK RD. | WINTERS | CA | 95694 | |
| 6117058 | MARTINEZ ORCHARD INC | 4570 Putah Creek Rd. | Winters | CA | 95694-9682 | |
| 4965763 | Martinez Ramirez, Jose Prisciliano | Address on file | | | | |
| 7953321 | MARTINEZ REFINING COMPANY | 1800 Marina Vista Rd. | Martinez | CA | 94553 | |
| 6009048 | MARTINEZ REMODELING | 1317 FREMONT BLVD | SEASIDE | CA | 93955 | |
| 7174003 | MARTINEZ RESENDIZ, ABRAHAM | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4956969 | Martinez Rios, Jose Luis | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6183007 | Martinez Rivera, Manuel | Address on file | | | | |
| 4956908 | Martinez Rodriguez, David Oswaldo | Address on file | | | | |
| 6141194 | MARTINEZ RUBEN & GUTIERREZ MARIA GUADALUPE | Address on file | | | | |
| 4937498 | Martinez Sandoval, Lillian | 3592 Pitcain Way | San Jose | CA | 95111 | |
| 4924843 | MARTINEZ SHEET METAL INC | 4040 PACHECO BLVD | MARTINEZ | CA | 94553 | |
| 4962040 | Martinez Sr., James Santos | Address on file | | | | |
| 4992400 | Martinez Sr., Mario | Address on file | | | | |
| 4924844 | MARTINEZ UTILITY SERVICES INC | DBA MARTINEZ POLE AND TREE MAINTENA, 8359 ELK GROVE FLORIN RD STE 103/33 | SACRAMENTO | CA | 95829 | |
| 7206301 | Martinez Vondergeest, Anthony | Address on file | | | | |
| 7730439 | Martinez Vondergeest, Anthony | Address on file | | | | |
| 7730439 | Martinez Vondergeest, Anthony | Address on file | | | | |
| 5990558 | Martinez, Abel | Address on file | | | | |
| 4943986 | Martinez, Abel | 230 N College Dr | Santa Maria | CA | 93454 | |
| 5980584 | Martinez, Adrian | Address on file | | | | |
| 4942863 | Martinez, Adrian | 8536 W Hutchins Ave. | Dos Palos | CA | 93620 | |
| 4986469 | Martinez, Adrian | Address on file | | | | |
| 5939406 | MARTINEZ, ADRIAN | Address on file | | | | |
| 4996360 | Martinez, Aida | Address on file | | | | |
| 4980396 | Martinez, Aileen | Address on file | | | | |
| 6171117 | Martinez, Aileen S | Address on file | | | | |
| 4992220 | Martinez, Albert | Address on file | | | | |
| 4964692 | Martinez, Albert R. | Address on file | | | | |
| 4933671 | Martinez, Alberto | 1175 61st Street | Oakland | CA | 94621 | |
| 5984038 | Martinez, Alberto & Shoshana | Address on file | | | | |
| 4915725 | MARTINEZ, ALEXANDRA | 435 REDWAY DR | REDWAY | CA | 95560 | |
| 4954533 | Martinez, Alexandro Xavier | Address on file | | | | |
| 4954089 | Martinez, Alexis Guadalupe | Address on file | | | | |
| 4994248 | Martinez, Alfred | Address on file | | | | |
| 4983428 | Martinez, Alfred | Address on file | | | | |
| 4981943 | Martinez, Alfred | Address on file | | | | |
| 7297793 | Martinez, Alvin | Address on file | | | | |
| 5992614 | Martinez, Alyssa | Address on file | | | | |
| 5990457 | Martinez, Amber | Address on file | | | | |
| 4943744 | Martinez, Amber | 209 Wright Lane | Lakeport | CA | 95453 | |
| 4955483 | Martinez, Anamaria Hoyos | Address on file | | | | |
| 4943204 | MARTINEZ, ANDREW | 859 KEATS DR | VALLEJO | CA | 94591 | |
| 4955816 | Martinez, Andrew James | Address on file | | | | |
| 6087038 | Martinez, Andy | Address on file | | | | |
| 4973738 | Martinez, Andy | Address on file | | | | |
| 7299597 | Martinez, Anette | Address on file | | | | |
| 4950499 | Martinez, Angel L | Address on file | | | | |
| 6167998 | Martinez, Angela | Address on file | | | | |
| 7243921 | Martinez, Angelina | Address on file | | | | |
| 4955947 | Martinez, Anita | Address on file | | | | |
| 4993450 | Martinez, Anna | Address on file | | | | |
| 4991101 | Martinez, Anthony | Address on file | | | | |
| 4999199 | Martinez, Anthony D., as trustees of The Martinez Family Trust | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999200 | Martinez, Anthony D., as trustees of The Martinez Family Trust | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008718 | Martinez, Anthony D., as trustees of The Martinez Family Trust | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4958381 | Martinez, Anthony J | Address on file | | | | |
| 4916139 | MARTINEZ, ANTONIO | 3811 NORTHERN OAK DR | CERES | CA | 95307 | |
| 4955942 | Martinez, April | Address on file | | | | |
| 6170850 | Martinez, Audrey | Address on file | | | | |
| 4955420 | Martinez, Aurora | Address on file | | | | |
| 4986874 | Martinez, Avelina | Address on file | | | | |
| 4982924 | Martinez, Barbara | Address on file | | | | |
| 5992855 | MARTINEZ, BLANCA | Address on file | | | | |
| 5992457 | MARTINEZ, BLANCA | Address on file | | | | |
| 6161783 | Martinez, Brandon | Address on file | | | | |
| 4957321 | Martinez, Brenda Kay | Address on file | | | | |
| 4976685 | Martinez, Brenda Lucinda | Address on file | | | | |
| 4950673 | Martinez, Brittany Margarita | Address on file | | | | |
| 4912087 | Martinez, Brittany Margarita | Address on file | | | | |
| 4956091 | Martinez, Carlos | Address on file | | | | |
| 7183168 | Martinez, Carlos Faustino | Address on file | | | | |
| 7183168 | Martinez, Carlos Faustino | Address on file | | | | |
| 5979728 | Martinez, Carmen | Address on file | | | | |
| 5939407 | Martinez, Carmen | Address on file | | | | |
| 7236483 | Martinez, Cassandra | Address on file | | | | |
| 7330004 | Martinez, Cathy A | Address on file | | | | |
| 4986744 | Martinez, Cayton | Address on file | | | | |
| 7468610 | Martinez, Chris | Address on file | | | | |
| 7476105 | Martinez, Christopher | Address on file | | | | |
| 7155674 | Martinez, Chrystal | Address on file | | | | |
| 7168620 | MARTINEZ, CRISANTO ALEJANDRO | Address on file | | | | |
| 4942133 | Martinez, Cristian | 11108 vista del Luna dr | Bakersfield | CA | 93311 | |
| 7163318 | MARTINEZ, CRISTINA L. | Eric J Ratinoff, 401 WATT AVENUE | SACRAMONTO | CA | 95864 | |
| 5012522 | Martinez, Daisy | Cavalli & Brewer, J Gary Gwilliam, Randall Strauss, Robert Schwartz,, Gwilliam, Ivary, Chiosso, 1999 Harrison St., Suite 1600 | Oakland | CA | 94612 | |
| 5005941 | Martinez, Daisy | Daniels Law, William A. Daniels, 15021 Ventura Blvd., #883 | Sherman Oaks | CA | 91403 | |
| 5005942 | Martinez, Daisy | Haabbas & Associates, Omar I. Habbas, 675 N. First Street, Suite 1000 | San Jose | CA | 95112 | |
| 5003489 | Martinez, Damian | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010851 | Martinez, Damian | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003488 | Martinez, Damian | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010852 | Martinez, Damian | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003490 | Martinez, Damian | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7953317 | MARTINEZ, DANIEL | 2227 ROUNDS ST. | DELANO | CA | 93215 | |
| 7324754 | Martinez, Daniel | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7324754 | Martinez, Daniel | Greg Skikos, Skikos Law, One Sansome Street, Ste 2830 | San Francisco | CA | 94014 | |
| 6177316 | Martinez, Daniel | Address on file | | | | |
| 7482106 | Martinez, Darlene | Address on file | | | | |
| 7186605 | MARTINEZ, DAVID LEE | Address on file | | | | |
| 4997886 | Martinez, Della | Address on file | | | | |
| 4953903 | Martinez, Dennis Alexander | Address on file | | | | |
| 4965712 | Martinez, Derrick Kyle | Address on file | | | | |
| 4941552 | Martinez, Destinee | 2915 Monterey St | Bakersfield | CA | 93306 | |
| 4973459 | Martinez, Diana L | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7186407 | MARTINEZ, DIANA ROSEANN | Address on file | | | | |
| 4955959 | Martinez, Dionicio R | Address on file | | | | |
| 4992006 | Martinez, Donna | Address on file | | | | |
| 4955243 | Martinez, Donna Belle | Address on file | | | | |
| 4996992 | Martinez, Doreen | Address on file | | | | |
| 7477886 | Martinez, Edgar | Address on file | | | | |
| 7477886 | Martinez, Edgar | Address on file | | | | |
| 7477886 | Martinez, Edgar | Address on file | | | | |
| 7477886 | Martinez, Edgar | Address on file | | | | |
| 4959323 | Martinez, Edward | Address on file | | | | |
| 4976649 | Martinez, Edward | Address on file | | | | |
| 7338230 | Martinez, Elisa | Address on file | | | | |
| 7192211 | Martinez, Elisa | Address on file | | | | |
| 7190105 | Martinez, Elisa Marie | Address on file | | | | |
| 7190105 | Martinez, Elisa Marie | Address on file | | | | |
| 4997412 | Martinez, Elizabeth | Address on file | | | | |
| 4955268 | Martinez, Elizabeth | Address on file | | | | |
| 4913976 | Martinez, Elizabeth A | Address on file | | | | |
| 5992519 | Martinez, Ema Luis | Address on file | | | | |
| 4944142 | Martinez, Emileigh | 3233 N Biggs Dr | Biggs | CA | 95917 | |
| 5012521 | Martinez, Emily | Cavalli & Brewer, J Gary Gwilliam, Randall Strauss, Robert Schwartz,, Gwilliam, Ivary, Chiosso, 1999 Harrison St., Suite 1600 | Oakland | CA | 94612 | |
| 5005939 | Martinez, Emily | Daniels Law, William A. Daniels, 15021 Ventura Blvd., #883 | Sherman Oaks | CA | 91403 | |
| 5005940 | Martinez, Emily | Haabbas & Associates, Omar I. Habbas, 675 N. First Street, Suite 1000 | San Jose | CA | 95112 | |
| 6153523 | Martinez, Enriquez | Address on file | | | | |
| 4980625 | Martinez, Eric | Address on file | | | | |
| 7230114 | Martinez, Ernesto | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4982639 | Martinez, Eugene | Address on file | | | | |
| 4956631 | Martinez, Fabiola | Address on file | | | | |
| 4956302 | Martinez, Felicia Danielle | Address on file | | | | |
| 6087039 | Martinez, Felix | Address on file | | | | |
| 4953221 | Martinez, Felix | Address on file | | | | |
| 4939773 | Martinez, Fernando | 1133 E Santa Rosa Street | Reedley | CA | 93654 | |
| 4920939 | MARTINEZ, FIDEL A | 2229 19TH ST | BAKERSFIELD | CA | 93301 | |
| 5872693 | MARTINEZ, FRANCISCO | Address on file | | | | |
| 6159249 | MARTINEZ, FRANCISCO | Address on file | | | | |
| 4976923 | Martinez, Francisco | Address on file | | | | |
| 7270862 | Martinez, Frank | Address on file | | | | |
| 4951603 | Martinez, Frank | Address on file | | | | |
| 4997173 | Martinez, Frank | Address on file | | | | |
| 4959799 | Martinez, Frank | Address on file | | | | |
| 4997712 | Martinez, Frank | Address on file | | | | |
| 4913467 | Martinez, Frank Roy | Address on file | | | | |
| 4986828 | Martinez, Fred | Address on file | | | | |
| 7158605 | Martinez, Gabriel | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266 | Chico | CA | 95926 | |
| 4944365 | Martinez, Gabriel | 442 S 7th Street | Kerman | CA | 93630 | |
| 4959635 | Martinez, Gabriel | Address on file | | | | |
| 4961861 | Martinez, Gilbert | Address on file | | | | |
| 5000354 | Martinez, Gilberto | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 316523, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000353 | Martinez, Gilberto | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5000355 | Martinez, Gilberto | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 6168590 | MARTINEZ, GLORIA | Address on file | | | | |
| 4940756 | Martinez, Guadalupe | 1 Embarcadero West | Oakland | CA | 94621 | |
| 4915087 | Martinez, Heather Nicole | Address on file | | | | |
| 6028102 | Martinez, Hermenia | Address on file | | | | |
| 4938005 | MARTINEZ, HORACIO | 15749 DEL MONTE FARMS RD | CASTROVILLE | CA | 95012 | |
| 4953025 | Martinez, Ignacio | Address on file | | | | |
| 4940935 | Martinez, Irma | 10606 E Manning Ave | Selma | CA | 93662 | |
| 4978093 | Martinez, Isabelle | Address on file | | | | |
| 7953318 | Martinez, Isai Rayes | 1534 Spring Street | Stockton | CA | 95206 | |
| 5872694 | MARTINEZ, ISIDRO | Address on file | | | | |
| 6087035 | Martinez, Israel | Address on file | | | | |
| 4914672 | Martinez, Issac | Address on file | | | | |
| 5938190 | Martinez, Jacob | Address on file | | | | |
| 7241378 | Martinez, Jacob | Address on file | | | | |
| 7164674 | MARTINEZ, JACOB | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7164674 | MARTINEZ, JACOB | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 4999196 | Martinez, Jacob | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 4965814 | Martinez, Jacob Daniel | Address on file | | | | |
| 4940657 | Martinez, Jaime | 1646 Julian St | Stockton | CA | 95206 | |
| 4952291 | Martinez, Jaime F | Address on file | | | | |
| 4992526 | Martinez, James | Address on file | | | | |
| 5939408 | Martinez, Janet | Address on file | | | | |
| 4964804 | Martinez, Jason | Address on file | | | | |
| 4960557 | Martinez, Jason M | Address on file | | | | |
| 5928592 | martinez, jaun | Address on file | | | | |
| 4973451 | Martinez, Javier | Address on file | | | | |
| 4923100 | MARTINEZ, JAVIER | 267 HEDGE RD | MENLO PARK | CA | 94025 | |
| 4992386 | Martinez, Jerry | Address on file | | | | |
| 4996545 | Martinez, Jess | Address on file | | | | |
| 4912476 | Martinez, Jess Edwin | Address on file | | | | |
| 7184940 | MARTINEZ, JESSE | Address on file | | | | |
| 4980866 | Martinez, Jesse | Address on file | | | | |
| 4970150 | Martinez, Jessica | Address on file | | | | |
| 4956377 | Martinez, Jessica Ann | Address on file | | | | |
| 4958809 | Martinez, Jim G | Address on file | | | | |
| 4963707 | Martinez, Jimmey F | Address on file | | | | |
| 4944431 | Martinez, Joan & George | 1744 Randon Way | Santa Rosa | CA | 95403 | |
| 4959681 | Martinez, Joel Rigoberto | Address on file | | | | |
| 7182301 | MARTINEZ, JOHN | Address on file | | | | |
| 7182301 | MARTINEZ, JOHN | Address on file | | | | |
| 4988840 | Martinez, John | Address on file | | | | |
| 4983066 | Martinez, John | Address on file | | | | |
| 5872695 | Martinez, John | Address on file | | | | |
| 7285337 | Martinez, John | Address on file | | | | |
| 7203066 | Martinez, John D. | Address on file | | | | |
| 4934088 | Martinez, Jonathan | 2120 B Street | Bakersfield | CA | 93301 | |
| 4933604 | Martinez, Jorge | 13720 Wake Avenue | San Leandro | CA | 94578 | |
| 5872696 | MARTINEZ, JORGE | Address on file | | | | |
| 5003492 | Martinez, Jose | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5010853 | Martinez, Jose | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003491 | Martinez, Jose | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010854 | Martinez, Jose | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003493 | Martinez, Jose | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 4987619 | Martinez, Jose | Address on file | | | | |
| 7181938 | Martinez, Jose Leonel | Address on file | | | | |
| 7181938 | Martinez, Jose Leonel | Address on file | | | | |
| 7953319 | Martinez, Jose Roberto | 6100 Pacheco Pass Hwy Apt B | Gilroy | CA | 95020 | |
| 5872697 | Martinez, Joseph | Address on file | | | | |
| 7205414 | Martinez, Joshua A. | Address on file | | | | |
| 4968396 | Martinez, Josue | Address on file | | | | |
| 4935324 | MARTINEZ, JUAN | 946 COLUSA AVE | SUNNYVALE | CA | 94085 | |
| 4988643 | Martinez, Juan | Address on file | | | | |
| 7168703 | MARTINEZ, JUANA | Address on file | | | | |
| 5983714 | Martinez, Juana | Address on file | | | | |
| 5003495 | Martinez, Julain | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010855 | Martinez, Julain | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003494 | Martinez, Julain | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010856 | Martinez, Julain | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003496 | Martinez, Julain | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7192217 | Martinez, Julian | Address on file | | | | |
| 4957891 | Martinez, Julian F | Address on file | | | | |
| 5016558 | Martinez, Juliana | Address on file | | | | |
| 4964956 | Martinez, Julio | Address on file | | | | |
| 7322207 | Martinez, Julio Cesar Moyado | Address on file | | | | |
| 4913560 | Martinez, Julissa Marie | Address on file | | | | |
| 4960708 | Martinez, Justin Nikolas Adam | Address on file | | | | |
| 4972961 | Martinez, Kathryn Frances | Address on file | | | | |
| 4943494 | Martinez, Kathy | 27488 S Corral Hollow Road | Tracy | CA | 95377 | |
| 4981114 | Martinez, Kenneth | Address on file | | | | |
| 4992010 | Martinez, Kevin | Address on file | | | | |
| 4957986 | Martinez, Lanore | Address on file | | | | |
| 4957766 | Martinez, Laura Ann | Address on file | | | | |
| 4955820 | Martinez, Laura Nieto | Address on file | | | | |
| 4953151 | Martinez, Leticia | Address on file | | | | |
| 5004471 | Martinez, Liam | Mary Alexander & Associates, P.C., Jennifer L. Fiore, Esq, Mary E. Alexander, Esq, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 4994959 | Martinez, Lillian | Address on file | | | | |
| 5872698 | Martinez, Lindolfo | Address on file | | | | |
| 4952717 | Martinez, Lisa | Address on file | | | | |
| 4937115 | Martinez, Lori | 49 N Pioneer Cr | Jackson | CA | 95642 | |
| 4989055 | Martinez, Louis | Address on file | | | | |
| 4979550 | Martinez, Lucio | Address on file | | | | |
| 4962564 | Martinez, Luis Alberto | Address on file | | | | |
| 4954938 | Martinez, Luisa E | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 844 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4993732 | Martinez, Lupe | Address on file | | | | |
| 4950759 | Martinez, Lydia Carol | Address on file | | | | |
| 6123107 | Martinez, Manel | Address on file | | | | |
| 4949873 | Martinez, Manuel | Martinez, Manuel; Martinez, Juliana, 36622 Hidden River Road | Hinkley | CA | 92347 | |
| 6123106 | Martinez, Manuel | Address on file | | | | |
| 4981862 | Martinez, Manuel | Address on file | | | | |
| 4960714 | Martinez, Manuel S. | Address on file | | | | |
| 4944401 | Martinez, Maria | 1473 73rd Ave | Oakland | CA | 94621 | |
| 5872699 | MARTINEZ, MARIA | Address on file | | | | |
| 6161180 | Martinez, Maria | Address on file | | | | |
| 6174534 | Martinez, Maria E | Address on file | | | | |
| 7270210 | Martinez, Maria G | Address on file | | | | |
| 4954824 | Martinez, Maria J | Address on file | | | | |
| 4939102 | MARTINEZ, MARILYN | 1102 W El Camino Street | Santa Maria | CA | 93458 | |
| 5003498 | Martinez, Marina | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010857 | Martinez, Marina | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003497 | Martinez, Marina | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010850 | Martinez, Marina | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003499 | Martinez, Marina | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7151424 | Martinez, Marlene | Address on file | | | | |
| 4955547 | Martinez, Marlo | Address on file | | | | |
| 4988662 | Martinez, Marquela | Address on file | | | | |
| 7167654 | MARTINEZ, MARTHA | Address on file | | | | |
| 5014166 | Martinez, Martha | Address on file | | | | |
| 5011353 | Martinez, Martha | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 4984687 | Martinez, Mary | Address on file | | | | |
| 7263361 | Martinez, Matthew | Address on file | | | | |
| 7294340 | Martinez, Megan | Address on file | | | | |
| 4960502 | Martinez, Melissa | Address on file | | | | |
| 4956819 | Martinez, MelyssaJo | Address on file | | | | |
| 4986808 | Martinez, Michael | Address on file | | | | |
| 4988552 | Martinez, Michael | Address on file | | | | |
| 4961234 | Martinez, Michael | Address on file | | | | |
| 4962394 | Martinez, Michael A | Address on file | | | | |
| 4997222 | Martinez, Miguel | Address on file | | | | |
| 4913431 | Martinez, Miguel Gerardo | Address on file | | | | |
| 5993022 | MARTINEZ, MILLIE | Address on file | | | | |
| 4955303 | Martinez, Mimy | Address on file | | | | |
| 4960702 | Martinez, Mitchell L. | Address on file | | | | |
| 7168623 | MARTINEZ, MONICA | Address on file | | | | |
| 4956090 | Martinez, Nancy | Address on file | | | | |
| 5872700 | MARTINEZ, NATIVIDAD C. | Address on file | | | | |
| 7281144 | Martinez, Nestor Cruz | Address on file | | | | |
| 7281144 | Martinez, Nestor Cruz | Address on file | | | | |
| 7281144 | Martinez, Nestor Cruz | Address on file | | | | |
| 7281144 | Martinez, Nestor Cruz | Address on file | | | | |
| 7201616 | Martinez, Nick | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7201616 | Martinez, Nick | Address on file | | | | |
| 4944874 | Martinez, Norma | 8742 S MILTON AVE | PARLIER | CA | 93648 | |
| 4978754 | Martinez, Octavio | Address on file | | | | |
| 4971478 | Martinez, Octavio Rosel | Address on file | | | | |
| 4936804 | Martinez, Olga | 624 Warwickshire Ave | Bakersfield | CA | 93306 | |
| 5012520 | Martinez, Omar | Cavalli & Brewer, J Gary Gwilliam, Randall Strauss, Robert Schwartz,, Gwilliam, Ivary, Chiosso, 1999 Harrison St., Suite 1600 | Oakland | CA | 94612 | |
| 5005937 | Martinez, Omar | Daniels Law, William A. Daniels, 15021 Ventura Blvd., #883 | Sherman Oaks | CA | 91403 | |
| 5005938 | Martinez, Omar | Haabbas & Associates, Omar I. Habbas, 675 N. First Street, Suite 1000 | San Jose | CA | 95112 | |
| 7173773 | MARTINEZ, OMAR | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600 | OAKLAND | CA | 94612 | |
| 7173773 | MARTINEZ, OMAR | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street suite 1600 | Oakland | CA | 94612 | |
| 4962745 | Martinez, Osbaldo | Address on file | | | | |
| 7953320 | Martinez, Oscar | 8800 Haupt Ave | Bakersfield | CA | 93306 | |
| 4958141 | Martinez, Oscar | Address on file | | | | |
| 4987179 | Martinez, Oscar | Address on file | | | | |
| 4981619 | Martinez, Oscar | Address on file | | | | |
| 4944736 | Martinez, Patricia | 223 S. 39th St. | Richmond | CA | 94804 | |
| 4935570 | Martinez, Patricia | 4276 Berk Ave | Richmond | CA | 94804 | |
| 5906402 | MARTINEZ, PATRICIA | Address on file | | | | |
| 4999197 | Martinez, Paul T. as trustee of The Martinez Family Trust | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999198 | Martinez, Paul T. as trustee of The Martinez Family Trust | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008717 | Martinez, Paul T. as trustee of The Martinez Family Trust | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938192 | Martinez, Paul T.; Martinez, Anthony D., as trustees of The Martinez Family Trust | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938193 | Martinez, Paul T.; Martinez, Anthony D., as trustees of The Martinez Family Trust | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938191 | Martinez, Paul T.; Martinez, Anthony D., as trustees of The Martinez Family Trust | Gerard Singleton, Erika L. Vasquez, Amanda LoCurto, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5976570 | Martinez, Paul T.; Martinez, Anthony D., as trustees of The Martinez Family Trust | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5872701 | MARTINEZ, PEDRO | Address on file | | | | |
| 4914008 | Martinez, Pete A | Address on file | | | | |
| 4960746 | Martinez, Pete Armijo | Address on file | | | | |
| 4958016 | Martinez, Peter | Address on file | | | | |
| 4993451 | Martinez, Peter | Address on file | | | | |
| 7160586 | MARTINEZ, PHILIP ALBERT | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160586 | MARTINEZ, PHILIP ALBERT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7173550 | Martinez, Placido | Address on file | | | | |
| 7166568 | Martinez, Placido | Address on file | | | | |
| 4992579 | Martinez, Placido | Address on file | | | | |
| 6175257 | Martinez, Placido J | Address on file | | | | |
| 5011433 | Martinez, Precious | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004010 | Martinez, Precious | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7465937 | Martinez, Rachel | Address on file | | | | |
| 6149601 | Martinez, Raquel | Address on file | | | | |
| 4985970 | Martinez, Ray | Address on file | | | | |
| 4950847 | Martinez, Rebecca | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4985528 | Martinez, Reiko | Address on file | | | | |
| 4951376 | Martinez, Rhonda C | Address on file | | | | |
| 4961015 | Martinez, Rhonda Lee | Address on file | | | | |
| 5006435 | Martinez, Richard | 1009 E. Alameda | Manteca | CA | 95336 | |
| 4940667 | Martinez, Richard | 131 BRADY RD | NORTHVILLE | NY | 12134-3611 | |
| 4993484 | Martinez, Richard | Address on file | | | | |
| 5872702 | MARTINEZ, RICHARD | Address on file | | | | |
| 5982024 | Martinez, Richard | Address on file | | | | |
| 4990286 | Martinez, Richard | Address on file | | | | |
| 5996445 | Martinez, Richard | Address on file | | | | |
| 4928003 | MARTINEZ, RICHARD M | PO Box 1978 | DAVIS | CA | 95617 | |
| 4991169 | Martinez, Robert | Address on file | | | | |
| 5928642 | Martinez, Robert | Address on file | | | | |
| 4937980 | MARTINEZ, ROBERTO | 1547 PARTRIDGE ST | SALINAS | CA | 93905 | |
| 4939752 | MARTINEZ, ROBERTO | 3362 W Indiannapolis | Fresno | CA | 93722 | |
| 4928212 | MARTINEZ, ROBERTO | ORIENT CONSULTING, 9464 N ANN AVE | FRESNO | CA | 93720 | |
| 4990931 | Martinez, Roberto | Address on file | | | | |
| 6087037 | Martinez, Rodney | Address on file | | | | |
| 4952997 | Martinez, Rodney | Address on file | | | | |
| 4961521 | Martinez, Rodolfo | Address on file | | | | |
| 7146492 | Martinez, Roger | Address on file | | | | |
| 4949754 | Martinez, Roger | Northern California Law Group, PC., Joseph Feist, Jonathan J. Griffith, 2611 Esplanade | Chico | CA | 95973 | |
| 4959765 | Martinez, Romanic | Address on file | | | | |
| 6170483 | Martinez, Rosa | Address on file | | | | |
| 4987806 | Martinez, Rose Ann | Address on file | | | | |
| 4988293 | Martinez, Roy | Address on file | | | | |
| 5004448 | Martinez, Ruben | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004447 | Martinez, Ruben | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4957741 | Martinez, Ruben | Address on file | | | | |
| 6087036 | Martinez, Ruben R | Address on file | | | | |
| 4973638 | Martinez, Ruben R | Address on file | | | | |
| 7287689 | Martinez, Ruby D | Address on file | | | | |
| 6028107 | Martinez, Rudolpho | Address on file | | | | |
| 4986768 | Martinez, Sandra | Address on file | | | | |
| 4956152 | Martinez, Sarah Elizabeth | Address on file | | | | |
| 7167887 | MARTINEZ, SEENA | Address on file | | | | |
| 4912044 | Martinez, Shannon Moria | Address on file | | | | |
| 4984180 | Martinez, Sharon | Address on file | | | | |
| 6087040 | Martinez, Sharon | Address on file | | | | |
| 4954953 | Martinez, Sharon J | Address on file | | | | |
| 5982214 | Martinez, Stephanie | Address on file | | | | |
| 5003501 | Martinez, Stephanie | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010859 | Martinez, Stephanie | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4941630 | Martinez, Stephanie | PO Box 1511 | Lockeford | CA | 95237 | |
| 5003500 | Martinez, Stephanie | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010860 | Martinez, Stephanie | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003502 | Martinez, Stephanie | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 4967526 | Martinez, Stephen Michael | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page
847 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4950898 | Martinez, Steven P.D | Address on file | | | | |
| 4998047 | Martinez, Susan | Address on file | | | | |
| 4966896 | Martinez, Susan C | Address on file | | | | |
| 4973185 | Martinez, Susanna | Address on file | | | | |
| 7281841 | Martinez, Sylvia | Address on file | | | | |
| 4969136 | Martinez, Sylvia Del Carmen | Address on file | | | | |
| 4913386 | Martinez, Tasiana | Address on file | | | | |
| 4930710 | MARTINEZ, THEODORE J | INTEGRITY CHIROPRACTIC, 1782 E BULLARD AVE #102 | FRESNO | CA | 93710 | |
| 7279836 | Martinez, Theresa | Address on file | | | | |
| 4988088 | Martinez, Thomas | Address on file | | | | |
| 4983199 | Martinez, Thomas | Address on file | | | | |
| 4988671 | Martinez, Thomas | Address on file | | | | |
| 4956093 | Martinez, Tiffany | Address on file | | | | |
| 4951866 | Martinez, Timothy David | Address on file | | | | |
| 4987666 | Martinez, Trinidad | Address on file | | | | |
| 4978584 | Martinez, Valentin | Address on file | | | | |
| 7297297 | Martinez, Valentin Michael | Address on file | | | | |
| 7321056 | Martinez, Valentin Michael | Address on file | | | | |
| 5003504 | Martinez, Vanessa | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010861 | Martinez, Vanessa | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003503 | Martinez, Vanessa | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010862 | Martinez, Vanessa | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003505 | Martinez, Vanessa | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 4990817 | Martinez, Ventura | Address on file | | | | |
| 7168621 | MARTINEZ, VERONICA | Address on file | | | | |
| 5939409 | MARTINEZ, VERONICA | Address on file | | | | |
| 5872703 | MARTINEZ, VICTOR | Address on file | | | | |
| 4967590 | Martinez, Victoria D | Address on file | | | | |
| 4989268 | Martinez, Vincent | Address on file | | | | |
| 4967129 | Martinez, Vincent | Address on file | | | | |
| 4961770 | Martinez, Vincent Michael | Address on file | | | | |
| 6166564 | Martinez, Violetta | Address on file | | | | |
| 4995834 | Martinez, Virginia | Address on file | | | | |
| 6183059 | Martinez, Vonda Lee | Address on file | | | | |
| 6171311 | Martinez, Yahaira | Address on file | | | | |
| 7254601 | Martinez, Yolanda | Address on file | | | | |
| 4956850 | Martinez, Yvonne jeanette | Address on file | | | | |
| 4970542 | Martinez, Zachary | Address on file | | | | |
| 6087043 | MARTINEZ,STEPHANIE | 2066 W SONOMA AVE | STOCKTON | CA | 95204 | |
| 5974463 | Martinez/Allstate Insurance, Denise | P.O. Box 650271 | Dallas | CA | 75265 | |
| 4956466 | Martinez-Cardenas, Andria L | Address on file | | | | |
| 6142763 | MARTINEZ-CRUZ GUADALUPE | Address on file | | | | |
| 4953031 | Martinez-Garza, Rosa Maria | Address on file | | | | |
| 6141844 | MARTINEZ-GIESEN CLAUDIA | Address on file | | | | |
| 7254529 | Martinez-Giesen, Claudia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4996683 | Martinezmoles, Paula | Address on file | | | | |
| 4955783 | Martinez-Saldana, Blanca Aurora | Address on file | | | | |
| 4968375 | Martinez-Smith, Alinda C | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4995271 | Martinez-West, Valerie | Address on file | | | | |
| 4969208 | Marting, Keith Alan | Address on file | | | | |
| 6087044 | Marting, Keith Alan | Address on file | | | | |
| 4997413 | Marting, Paul | Address on file | | | | |
| 4915001 | Marting, Paul Theodore | Address on file | | | | |
| 7271672 | Martini, Brandon | Address on file | | | | |
| 4984414 | Martini, Flora | Address on file | | | | |
| 4966494 | Martini, Gregory John | Address on file | | | | |
| 4986336 | Martini, James | Address on file | | | | |
| 4954339 | Martini, Johnathan Ryan | Address on file | | | | |
| 7187637 | MARTINI, KEITH ANTHONY | Address on file | | | | |
| 7187637 | MARTINI, KEITH ANTHONY | Address on file | | | | |
| 4968101 | Martini, Mario | Address on file | | | | |
| 4989886 | Martini, Renato | Address on file | | | | |
| 7266087 | Martini, Shayne Marie | Address on file | | | | |
| 7266087 | Martini, Shayne Marie | Address on file | | | | |
| 4982799 | Martini, Silvio | Address on file | | | | |
| 4965340 | Martini, Timothy | Address on file | | | | |
| 7217291 | Martinico, Caterina | 475 Benjamins Rd. | Santa Rosa | CA | 95409 | |
| 7984830 | MARTINO, BRENDA | Address on file | | | | |
| 7984830 | MARTINO, BRENDA | Address on file | | | | |
| 4952211 | Martino, Russell L | Address on file | | | | |
| 4936809 | Martinoni, Frank | 1375 Rose Ave | Penngrove | CA | 94951 | |
| 5864782 | MARTINS & MARTINS DAIRY | Address on file | | | | |
| 5872704 | MARTINS DAIRY SERVICE | Address on file | | | | |
| 4924845 | MARTINS METAL FAB & WELDING INC | PO Box 1855 | VACAVILLE | CA | 95696-1855 | |
| 4972228 | Martins, Jeremy | Address on file | | | | |
| 4959706 | Martins, Steven Darosa | Address on file | | | | |
| 5872705 | Martins, Tony | Address on file | | | | |
| 6009056 | MARTINSEN, MARLA | Address on file | | | | |
| 6141777 | MARTINSON STEVEN P TR | Address on file | | | | |
| 7830204 | Martinson, Douglas J | Address on file | | | | |
| 7186030 | MARTINSON, GLORIA | Address on file | | | | |
| 7186030 | MARTINSON, GLORIA | Address on file | | | | |
| 7185763 | MARTINSON, HAYDEN | Address on file | | | | |
| 7185763 | MARTINSON, HAYDEN | Address on file | | | | |
| 7186031 | MARTINSON, KEITH | Address on file | | | | |
| 7186031 | MARTINSON, KEITH | Address on file | | | | |
| 6142027 | MARTINUCCI CLAUDIA L TR | Address on file | | | | |
| 6143166 | MARTIN-VEGUE FRANK TR & MARTIN-VEGUE PHYLLIS TR | Address on file | | | | |
| 7152012 | MARTIN-VEGUE, FRANK AND PHYLLIS TR | Address on file | | | | |
| 4995185 | Martirez, Matilde | Address on file | | | | |
| 7332113 | Marti-Volkoff, Olinda | Address on file | | | | |
| 4973030 | Marton, Sean Anthony | Address on file | | | | |
| 7710113 | MARTTIAULIS RAUHALA | Address on file | | | | |
| 4977820 | Marttila, Lillian | Address on file | | | | |
| 6130437 | MARTUCCI RICHARD L SR & CAROL T | Address on file | | | | |
| 6130531 | MARTUCCI RICHARD L SR & CAROL T ETAL | Address on file | | | | |
| 5003930 | Martucci, Carol | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5011355 | Martucci, Carol | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5646 of 9539

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
849 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5003931 | Martucci, Jr., Richard | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5011356 | Martucci, Jr., Richard | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 5003929 | Martucci, Sr., Richard | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5011354 | Martucci, Sr., Richard | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 5003932 | Martucci, Vincent | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5011357 | Martucci, Vincent | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 7192567 | MARTWANN WALKER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192567 | MARTWANN WALKER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4924846 | MARTY & DEBORAH SENGO TRUST | DATED 6/13/05, 1327 TORREY ST | DAVIS | CA | 95618 | |
| 6140316 | MARTY ALFRED PAUL | Address on file | | | | |
| 6139648 | MARTY ALFRED PAUL & JOYCE | Address on file | | | | |
| 6087045 | Marty and Dana Klein | 2698 W Dovewood Ave | Fresno | CA | 93711 | |
| 7199014 | Marty Beebe | Address on file | | | | |
| 7199014 | Marty Beebe | Address on file | | | | |
| 7199014 | Marty Beebe | Address on file | | | | |
| 7199014 | Marty Beebe | Address on file | | | | |
| 7772658 | MARTY BOSE TR UA MAY 09 91 THE | PAUL E BOSE LIVING TRUST, 1730 HALFORD AVE APT 155 | SANTA CLARA | CA | 95051-2678 | |
| 5872706 | MARTY BURTHELL, MICHAEL BROWNRIGG O | Address on file | | | | |
| 5904712 | Marty Costa | Address on file | | | | |
| 7710114 | MARTY D HOLMES | Address on file | | | | |
| 7198794 | Marty Dale Wood | Address on file | | | | |
| 7198794 | Marty Dale Wood | Address on file | | | | |
| 7198794 | Marty Dale Wood | Address on file | | | | |
| 7198794 | Marty Dale Wood | Address on file | | | | |
| 7155962 | Marty E. Rolph, Valerie G. Rolph | Address on file | | | | |
| 7772029 | MARTY J NELSON | 10927 SE LAKE RD | BELLEVUE | WA | 98004-7514 | |
| 7176902 | Marty LaPlante | Address on file | | | | |
| 7176902 | Marty LaPlante | Address on file | | | | |
| 7710115 | MARTY M THOMPSON | Address on file | | | | |
| 7710116 | MARTY P GIANNI & | Address on file | | | | |
| 5907738 | Marty Paradise dba Paradise Tours LLC | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5912781 | Marty Paradise dba Paradise Tours LLC | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400, | San Diego | CA | 92127 | |
| 5910514 | Marty Paradise dba Paradise Tours LLC | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II, Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002777 | Marty Paradise dba Paradise Tours LLC | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010502 | Marty Paradise dba Paradise Tours LLC | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5942239 | Marty Paradise dba Paradise Tours LLC | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5912231 | Marty Paradise dba Paradise Tours LLC | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ., Thorsnes Bartolotta McGuire LLP, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5002778 | Marty Paradise dba Paradise Tours LLC | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002779 | Marty Paradise dba Paradise Tours LLC | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5911584 | Marty Paradise dba Paradise Tours LLC | Terry Singleton, ESQ., Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010501 | Marty Paradise dba Paradise Tours LLC | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ., Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5904022 | Marty Paradise dba Paradise Tours LLC | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5002776 | Marty Paradise dba Paradise Tours LLC | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7710117 | MARTY R MATHIESEN & | Address on file | | | | |
| 7941921 | MARTY ROBERTS | 680 ROBONSON RD. | SEBASTOPOL | CA | 95472 | |
| 7195053 | Marty Roethler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169286 | Marty Roethler | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169286 | Marty Roethler | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195053 | Marty Roethler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 4924848 | MARTY SENGO TRUSTEE OF MARTY SENGO | EXEMPT TRUST EST 5/27/16, 1327 TORREY ST | DAVIS | CA | 95618 | |
| 7710118 | MARTY W BOSE | Address on file | | | | |
| 7184465 | Marty Wayne Fenton | Address on file | | | | |
| 7184465 | Marty Wayne Fenton | Address on file | | | | |
| 5939411 | Marty, Alfred | Address on file | | | | |
| 5939410 | Marty, Alfred | Address on file | | | | |
| 6172432 | Marty, Alfred P and Joyce | Address on file | | | | |
| 6172432 | Marty, Alfred P and Joyce | Address on file | | | | |
| 4950739 | Marty, Elisa | Address on file | | | | |
| 4962712 | Marty, Henry | Address on file | | | | |
| 4938156 | Marty, Mario | 661 Strawberry Cyn Rd | Royal Oaks | CA | 95076 | |
| 5984430 | Martyn, Richard | Address on file | | | | |
| 7868629 | Martynik, Michael John | Address on file | | | | |
| 4943956 | martynovskiy, irina | 7821 ocean park drive | antelope | CA | 95843 | |
| 4943958 | martynovskiy, karina | 7821 ocean park drive | antelope | CA | 95843 | |
| 4943957 | martynovskiy, kristina | 7821 ocean park drive | antelope | CA | 95843 | |
| 4994249 | Martz, Janet | Address on file | | | | |
| 6087046 | MARUBENI AMERICA CORPORATION, HELENA AGRI-ENTERPRISES LLC | 225 SCHILLING BLVD STE 300 | COLLIERVILLE | TN | 38017 | |
| 4958772 | Marucut, Dominador G | Address on file | | | | |
| 7678119 | MARUNA, ARTHUR D | Address on file | | | | |
| 4962798 | Marunde, Adam | Address on file | | | | |
| 4954547 | Marure, Josiah Adam | Address on file | | | | |
| 7927848 | Marusek, Richard J. | Address on file | | | | |
| 7142885 | Marv Suihkonen | Address on file | | | | |
| 7142885 | Marv Suihkonen | Address on file | | | | |
| 7142885 | Marv Suihkonen | Address on file | | | | |
| 7142885 | Marv Suihkonen | Address on file | | | | |
| 7710119 | MARVA E HAYES | Address on file | | | | |
| 7710120 | MARVA FOOTE | Address on file | | | | |
| 7786397 | MARVA R CORBRIDGE & | RICHARD Q CORBRIDGE JT TEN, 15181 VAN BUREN BLVD, 210 | RIVERSIDE | CA | 92504-5667 | |
| 7779249 | MARVA STRUVE | 2032 W VIA LANTE | FRESNO | CA | 93711-2881 | |
| 6087047 | MAR-VAL FOOD STORE NO 4 INC | 856 Sacramento St | Lodi | CA | 95240 | |
| 6087048 | MAR-VAL FOOD STORE NO 4 INC | P.O. Box 4005 | Nice | CA | 95464 | |
| 7710121 | MARVAN R VOSHALL JR & | Address on file | | | | |
| 4924850 | MARVEL ENGINEERING COMPANY | DBA MARVEL FILTER COMPANY, 2085 NORTH HAWTHORNE | MELROSE PARK | IL | 60160 | |
| 7460768 | Marvel, Richard | Address on file | | | | |
| 4967628 | Marver, Jill | Address on file | | | | |
| 7190799 | Marvin & Anne Morris Family Trust 2014 | Address on file | | | | |
| 7190799 | Marvin & Anne Morris Family Trust 2014 | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7190799 | Marvin & Anne Morris Family Trust 2014 | Address on file | | | | |
| 7190799 | Marvin & Anne Morris Family Trust 2014 | Address on file | | | | |
| 7710122 | MARVIN A HUGHES JR TR | Address on file | | | | |
| 7710123 | MARVIN A WEINSTEIN & | Address on file | | | | |
| 7710124 | MARVIN A ZAMOST CUST | Address on file | | | | |
| 7255893 | Marvin and Gudrun T and U Schuenemeyer | Address on file | | | | |
| 7255893 | Marvin and Gudrun T and U Schuenemeyer | Address on file | | | | |
| 7255893 | Marvin and Gudrun T and U Schuenemeyer | Address on file | | | | |
| 7255893 | Marvin and Gudrun T and U Schuenemeyer | Address on file | | | | |
| 7162916 | MARVIN AUGUSTINE | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162916 | MARVIN AUGUSTINE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7710125 | MARVIN B ELLENBERG | Address on file | | | | |
| 7710126 | MARVIN B ROSSKOPF & | Address on file | | | | |
| 7193461 | MARVIN BAKER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193461 | MARVIN BAKER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7710127 | MARVIN BROWN & IRENE BROWN JT TEN | Address on file | | | | |
| 7710128 | MARVIN BRUCE TINKHAM | Address on file | | | | |
| 7710131 | MARVIN BURNETT & | Address on file | | | | |
| 7710132 | MARVIN C HAYES | Address on file | | | | |
| 7710133 | MARVIN CECIL & GERALDINE CECIL TR | Address on file | | | | |
| 7941922 | MARVIN CROCKETT | 602 MATSONIA DRIVE | FOSTER CITY | CA | 94404 | |
| 7710134 | MARVIN D BROWN | Address on file | | | | |
| 7763733 | MARVIN D BUNCH & | CAROL J BUNCH JT TEN, 1325 N 5TH ST | SPEARFISH | SD | 57783-1410 | |
| 7767275 | MARVIN D GRIESS & | KATHLEEN GRIESS, JT TEN, 56465 883 RD | HARTINGTON | NE | 68739-5020 | |
| 7710135 | MARVIN D PJESKY | Address on file | | | | |
| 7710136 | MARVIN D PJESKY & | Address on file | | | | |
| 7710137 | MARVIN DAVID BROWN | Address on file | | | | |
| 7934635 | MARVIN E ARAQUISTAIN;;. | 412 DEL MAR AVE | PACIFICA | CA | 94044 | |
| 7782455 | MARVIN E ELLIS JR | C/O SHIRLEY C ELLIS EX, 306 SHREWSBURY LN | RIVERTON | NJ | 08077-1027 | |
| 7782940 | MARVIN E ELLIS JR | C/O SHIRLEY C ELLIS EX, 5 LAUREL RD | RIVERTON | NJ | 08077-1739 | |
| 7710138 | MARVIN E GILLSON & | Address on file | | | | |
| 7767286 | MARVIN E GRIFFITH & | MARJORIE E GRIFFITH JT TEN, 829 RUSH CT | CHICO | CA | 95926-3143 | |
| 7710139 | MARVIN E HOWELL & | Address on file | | | | |
| 7710140 | MARVIN E LESLIE | Address on file | | | | |
| 7784594 | MARVIN E LOCKE | 14250 WYNDHAVEN DR | RED BLUFF | CA | 96080-9348 | |
| 7144038 | Marvin E. Bolin | Address on file | | | | |
| 7144038 | Marvin E. Bolin | Address on file | | | | |
| 7144038 | Marvin E. Bolin | Address on file | | | | |
| 7144038 | Marvin E. Bolin | Address on file | | | | |
| 7785226 | MARVIN EDWARD SMULLEN | KATHYRN T SMULLEN TR, UA 03 18 97 BY MARVIN E SMULLEN ET AL, 4991 BEAVERBROOK LN | SALT LAKE CITY | UT | 84117-5715 | |
| 7785064 | MARVIN EDWARD SMULLEN | KATHYRN T SMULLEN TR, UA 03 18 97 BY MARVIN E SMULLEN ET AL, 4991 S BEAVERBROOK LN | SALT LAKE CITY | UT | 84117-5715 | |
| 7710141 | MARVIN ELLENBERG | Address on file | | | | |
| 7710142 | MARVIN ELLENBERG & | Address on file | | | | |
| 5928779 | Marvin F. Owensby | Address on file | | | | |
| 5928781 | Marvin F. Owensby | Address on file | | | | |
| 5967172 | Marvin F. Owensby | Address on file | | | | |
| 5928782 | Marvin F. Owensby | Address on file | | | | |
| 5928783 | Marvin F. Owensby | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5928780 | Marvin F. Owensby | Address on file | | | | |
| 7710143 | MARVIN FLORENCE | Address on file | | | | |
| 7194906 | Marvin G Banta | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194906 | Marvin G Banta | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194906 | Marvin G Banta | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194906 | Marvin G Banta | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194906 | Marvin G Banta | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194906 | Marvin G Banta | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7710144 | MARVIN G BRODERSEN & | Address on file | | | | |
| 7710145 | MARVIN G CINADR | Address on file | | | | |
| 7710146 | MARVIN G CUNNINGHAM | Address on file | | | | |
| 7073228 | Marvin Garland Puett, an individual, and on behalf of the Puett Family Trust | Address on file | | | | |
| 7710147 | MARVIN GETLAN | Address on file | | | | |
| 7710148 | MARVIN GOLD | Address on file | | | | |
| 7953323 | Marvin Gomez and Reina Galdames | 14576 W El Mar Ave | Keman | CA | 93630 | |
| 7710149 | MARVIN H GELLEN | Address on file | | | | |
| 7710150 | MARVIN J BUJNOCH | Address on file | | | | |
| 7710151 | MARVIN J CALDWELL | Address on file | | | | |
| 7771809 | MARVIN JAMES MOUTON | 2561 OAK GLEN WAY | LAS VEGAS | NV | 89115-4331 | |
| 7710152 | MARVIN K JACKMON | Address on file | | | | |
| 7710153 | MARVIN L BEALS | Address on file | | | | |
| 7710154 | MARVIN L DANIELS | Address on file | | | | |
| 7771585 | MARVIN L MIZIS | 46 GREENWOOD BAY DR | TIBURON | CA | 94920-2249 | |
| 7710155 | MARVIN L TARBOX & | Address on file | | | | |
| 7710156 | MARVIN L VAN SANT | Address on file | | | | |
| 7710157 | MARVIN L WILLIAMS & | Address on file | | | | |
| 6013129 | MARVIN LA VASSE | Address on file | | | | |
| 7785142 | MARVIN LAGOMARSINO & | GLENDA JOHNSON JT TEN, 515 N MAIN ST | JACKSON | CA | 95642-2115 | |
| 7941923 | MARVIN LAVASSE | 1126 FETZER LANE | OAKLEY | CA | 94561 | |
| 7201022 | MARVIN LEROY WISELEY | Address on file | | | | |
| 7201022 | MARVIN LEROY WISELEY | Address on file | | | | |
| 7770111 | MARVIN LEVY | 921 FARWELL DR | MADISON | WI | 53704-6043 | |
| 7179343 | Marvin Lloyd Smith individually and on behalf of the M. Lloyd Smith Family Trust | Address on file | | | | |
| 7710158 | MARVIN LOUIE & | Address on file | | | | |
| 7774821 | MARVIN M SIMPSON & LORENE V | SIMPSON TR, SIMPSON REVOCABLE TRUST UA MAY 7 91, PO BOX 44 | LOMPOC | CA | 93438-0044 | |
| 7152775 | Marvin M. DeBrunner | Address on file | | | | |
| 7152775 | Marvin M. DeBrunner | Address on file | | | | |
| 7152775 | Marvin M. DeBrunner | Address on file | | | | |
| 7152775 | Marvin M. DeBrunner | Address on file | | | | |
| 7152775 | Marvin M. DeBrunner | Address on file | | | | |
| 7152775 | Marvin M. DeBrunner | Address on file | | | | |
| 7770799 | MARVIN MARKS & MADELINE MARKS TR | MARKS FAMILY TRUST UA MAR 16 90, 41054 VILLAGE 41 | CAMARILLO | CA | 93012-5670 | |
| 6087049 | Marvin Meyers | 901 N St Ste 103 | Firebaugh | CA | 93622 | |
| 7142863 | Marvin N Bennett | Address on file | | | | |
| 7142863 | Marvin N Bennett | Address on file | | | | |
| 7142863 | Marvin N Bennett | Address on file | | | | |
| 7142863 | Marvin N Bennett | Address on file | | | | |
| 5928786 | Marvin N Bennett | Address on file | | | | |
| 5928785 | Marvin N Bennett | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5928787 | Marvin N Bennett | Address on file | | | | |
| 5928784 | Marvin N Bennett | Address on file | | | | |
| 7710159 | MARVIN O HELLWITZ | Address on file | | | | |
| 7710160 | MARVIN PACKER | Address on file | | | | |
| 7766057 | MARVIN R FAGUNDES | 5000 JAMESON CANYON RD | AMERICAN CANYON | CA | 94503-9613 | |
| 7710161 | MARVIN R FAGUNDES TTEE | Address on file | | | | |
| 7768958 | MARVIN R JUELSON | 17810 OUR LN | SONORA | CA | 95370-9733 | |
| 7770978 | MARVIN R MAUEL | 925 BROAD ST | BELOIT | WI | 53511-6350 | |
| 7772189 | MARVIN R NORTH & | MRS LINDA NORTH JT TEN, 444 PINEWOOD LAKE DR | VENICE | FL | 34285-5678 | |
| 7941924 | MARVIN REICHE | 133 KOKANEE TRAIL | CHESTER | CA | 96020 | |
| 7783546 | MARVIN REISS | 6939 PINE CT | DUBLIN | CA | 94568-2520 | |
| 7710162 | MARVIN ROSENFELD | Address on file | | | | |
| 7710163 | MARVIN RUDERMAN | Address on file | | | | |
| 7710164 | MARVIN S GOLDSTEIN CUST | Address on file | | | | |
| 7194388 | MARVIN STANDRIDGE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194388 | MARVIN STANDRIDGE | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7710165 | MARVIN T ASO CUST | Address on file | | | | |
| 7710166 | MARVIN T KING & | Address on file | | | | |
| 7195419 | Marvin T Schuenemeyer | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195419 | Marvin T Schuenemeyer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195419 | Marvin T Schuenemeyer | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195419 | Marvin T Schuenemeyer | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195419 | Marvin T Schuenemeyer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195419 | Marvin T Schuenemeyer | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7710167 | MARVIN TOSHIYUKI ASO CUST | Address on file | | | | |
| 5910926 | Marvin Trotter | Address on file | | | | |
| 5908875 | Marvin Trotter | Address on file | | | | |
| 5905376 | Marvin Trotter | Address on file | | | | |
| 7710168 | MARVIN V HOTCHKISS | Address on file | | | | |
| 7710169 | MARVIN W JOHNSON & DOROTHY D | Address on file | | | | |
| 7710170 | MARVIN W SIMMONS TR MARVIN W | Address on file | | | | |
| 7710171 | MARVIN WARSHAY CUST | Address on file | | | | |
| 7205941 | MARVIN WEYERS | Address on file | | | | |
| 7192569 | Marvin Weyers | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192569 | Marvin Weyers | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7201023 | Marvin Wiseley | Address on file | | | | |
| 7201023 | Marvin Wiseley | Address on file | | | | |
| 7776979 | MARVIN WOLF & KARLA WOLF TR | WOLF FAMILY LIVING TRUST, UA SEP 21 95, 631 W ALISAL ST | SALINAS | CA | 93901-1626 | |
| 7478411 | Marvin, Alfred J. | Address on file | | | | |
| 7478411 | Marvin, Alfred J. | Address on file | | | | |
| 7478411 | Marvin, Alfred J. | Address on file | | | | |
| 7478411 | Marvin, Alfred J. | Address on file | | | | |
| 4934323 | Marvin, David | 9440 Autoplex Drive | Montclair | CA | 91763 | |
| 7174638 | MARVIN, JAMES MICHAEL | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174638 | MARVIN, JAMES MICHAEL | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, Suite 860 | San Diego | CA | 92101 | |
| 6009708 | Marvin, James Michael (Individually, And As Doing Business As Big John's) | ELLIOT ADLER, 402 W BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 6009709 | Marvin, James Michael (Individually, And As Doing Business As Big John's) | CO-COUNSEL, 525 B STREET, SUITE 1500 | SAN DIEGO | CA | 92101 | |
| 6009707 | Marvin, James Michael (Individually, And As Doing Business As Big John's) | GERALD SINGLETON, 115 WEST PLAZA STREET | SOLANA BEACH | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7470992 | Marvin, Linda L. | Address on file | | | | |
| 7470992 | Marvin, Linda L. | Address on file | | | | |
| 7470992 | Marvin, Linda L. | Address on file | | | | |
| 7470992 | Marvin, Linda L. | Address on file | | | | |
| 4912960 | Marvin, Taylor Joseph | Address on file | | | | |
| 4924854 | MARWAL CONSTRUCTION INC | PO Box 13034 | SAN LUIS OBISPO | CA | 93406 | |
| 5928789 | Marwan Jaradah | Address on file | | | | |
| 5928790 | Marwan Jaradah | Address on file | | | | |
| 5928792 | Marwan Jaradah | Address on file | | | | |
| 5928788 | Marwan Jaradah | Address on file | | | | |
| 5928791 | Marwan Jaradah | Address on file | | | | |
| 7152336 | Marwan Jaradah, doing business as Discount Market | Address on file | | | | |
| 4924855 | MARX ASSOCIATES INC | 100 SUMMIT RANCH RD | ALAMO | CA | 94507 | |
| 7765710 | MARX DURANT CUST | MARX DURANT JR, UNIF GIFT MIN ACT CA, 5124 W CITRINE PL | TUCSON | AZ | 85742-9411 | |
| 4975824 | Marx, Christopher | 2844 BIG SPRINGS ROAD, 620 Walnutshire Lane | Chico | CA | 95973 | |
| 6093494 | Marx, Christopher | Address on file | | | | |
| 7885471 | Marx, Eric J. | Address on file | | | | |
| 4986016 | Marx, James | Address on file | | | | |
| 7161498 | MARXWERX STUDIO | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161498 | MARXWERX STUDIO | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7710172 | MARY A AIKEN CUST | Address on file | | | | |
| 7762691 | MARY A BARNI TR UA JUL 01 91 THE | BARNI FAMILY TRUST, 2515 CEDAR CREEK ST | SANTA ROSA | CA | 95404-7742 | |
| 7710173 | MARY A BEHNKE | Address on file | | | | |
| 7710174 | MARY A BELL | Address on file | | | | |
| 7762938 | MARY A BENNETT | 5120 RUSCAL WAY | FAIR OAKS | CA | 95628-5432 | |
| 7710175 | MARY A BENNETT TTEE | Address on file | | | | |
| 7763383 | MARY A BOYKO TR BOYKO FAMILY | TRUST UA JUN 29 95, 5600 GRACEWOOD AVE APT 3 | ARCADIA | CA | 91007-8411 | |
| 7770891 | MARY A BULF TR | UA APR 18 11 THE, MARY A BULF REVC 2011 TRUST, 80 PARKER AVE | ATHERTON | CA | 94027-5416 | |
| 7710176 | MARY A BURNS | Address on file | | | | |
| 7786673 | MARY A CAMIN | 3490 W DUDLEY | FRESNO | CA | 93722-5925 | |
| 7710177 | MARY A CAMIN | Address on file | | | | |
| 7710180 | MARY A CAPURRO | Address on file | | | | |
| 7710181 | MARY A CAPURRO TR | Address on file | | | | |
| 7710182 | MARY A CARDINALE | Address on file | | | | |
| 7777718 | MARY A CHAPMAN & RON LEE CHAPMAN TTEES | CHAPMAN REVOCABLE TRUST DTD 10/15/13, 30507 OAKMONT WAY | HAYWARD | CA | 94544-7325 | |
| 7196304 | MARY A CLARK | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196304 | MARY A CLARK | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7710183 | MARY A CROSBIE | Address on file | | | | |
| 7710184 | MARY A CUNNINGHAM | Address on file | | | | |
| 7710185 | MARY A DAMATO | Address on file | | | | |
| 7710186 | MARY A DARONE PAPETTI & | Address on file | | | | |
| 7710187 | MARY A DOWLING | Address on file | | | | |
| 7710188 | MARY A FERRARI | Address on file | | | | |
| 7710189 | MARY A FLUREY & JOHN B FLUREY & | Address on file | | | | |
| 7784441 | MARY A FRENCH | C/O LEE S FRENCH EX, 20 FRENCH RANCH RD | GARBERVILLE | CA | 95542-9628 | |
| 7770892 | MARY A FUKUCHI TR UA AUG 19 05 | THE MARY A FUKUCHI TRUST, 37 AVIS RD | BERKELEY | CA | 94707-1652 | |
| 7710190 | MARY A GALLAGHER & DONNA | Address on file | | | | |
| 7767076 | MARY A GONZALEZ | 11633 N BELLA VERDE AVE | FRESNO | CA | 93730-7043 | |
| 7710191 | MARY A GRASSO | Address on file | | | | |
| 7710192 | MARY A HENSCHEL | Address on file | | | | |
| 7710193 | MARY A HOOD | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7710194 | MARY A JOHNSON | Address on file | | | | |
| 7710195 | MARY A JUNG & | Address on file | | | | |
| 7769103 | MARY A KAYA | 1316 NORVELL ST | EL CERRITO | CA | 94530-2410 | |
| 7710196 | MARY A KINGSLEY TR MELVIN R & | Address on file | | | | |
| 7786420 | MARY A KRAKOW CUST | KATRINA LOUISE KRAKOW, UNIF GIFT MIN ACT CA, 7671 DOWDY ST | GILROY | CA | 95020-5009 | |
| 7710197 | MARY A LASITER CUST | Address on file | | | | |
| 7710198 | MARY A LAURO | Address on file | | | | |
| 7710199 | MARY A LOMBARDO TOD | Address on file | | | | |
| 7710200 | MARY A MCFARLAND TR UA AUG 16 05 | Address on file | | | | |
| 7783360 | MARY A MCINTYRE | 579 WESTMINSTER CIR | AKRON | OH | 44319-5503 | |
| 7710201 | MARY A MILLER | Address on file | | | | |
| 7710202 | MARY A MITCHELL CUST | Address on file | | | | |
| 7771934 | MARY A NALDI | 1528 MILLINGTON RD | COLUMBUS | GA | 31904-1947 | |
| 7772111 | MARY A NICHOLSON | 8042 JOLLY HARBOUR CT | WELLINGTON | FL | 33414-3438 | |
| 7773617 | MARY A RICHARDS & MARK O RICHARDS | TR UA MAY 17 94, RICHARDS 1994 SURVIVORS TRUST, 8403 BIG OAK DR | CITRUS HEIGHTS | CA | 95610-0705 | |
| 7773631 | MARY A RICO | 930 KEEGAN DR | SANTA ROSA | CA | 95407-6781 | |
| 7710203 | MARY A RICO CUST | Address on file | | | | |
| 7775602 | MARY A TALBERT & | JAMES D TALBERT JT TEN, 14420 143RD PL SE | RENTON | WA | 98059-5521 | |
| 7710205 | MARY A TONARELLI TR ORENO J | Address on file | | | | |
| 7710204 | MARY A TONARELLI TR ORENO J | Address on file | | | | |
| 7710206 | MARY A TOWNSEND TR | Address on file | | | | |
| 7710207 | MARY A WHITTEN CUST | Address on file | | | | |
| 7710208 | MARY A WHITTEN CUST | Address on file | | | | |
| 7710209 | MARY A WILBY | Address on file | | | | |
| 7475520 | Mary A. Gillespie Revocable Trust | Address on file | | | | |
| 7475520 | Mary A. Gillespie Revocable Trust | Address on file | | | | |
| 7471112 | Mary A. Gillespie Revocable Trust | Address on file | | | | |
| 7471112 | Mary A. Gillespie Revocable Trust | Address on file | | | | |
| 5928793 | Mary A. Perron | Address on file | | | | |
| 5928796 | Mary A. Perron | Address on file | | | | |
| 5967187 | Mary A. Perron | Address on file | | | | |
| 5928797 | Mary A. Perron | Address on file | | | | |
| 5928798 | Mary A. Perron | Address on file | | | | |
| 5928794 | Mary A. Perron | Address on file | | | | |
| 7836427 | MARY ADELE GREGORY | 31 MEADOWBANK CRESCENT, EDINBURGH EH8 7AJ | UNITEDKINGDOM | L0 | EH8 7AJ | |
| 7710210 | MARY ADELE GREGORY | Address on file | | | | |
| 7710211 | MARY AGUIRRE | Address on file | | | | |
| 7193409 | MARY AHL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193409 | MARY AHL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7710212 | MARY AKINS | Address on file | | | | |
| 4924856 | MARY ALEXANDER & ASSOCIATES | PC CLIENT TRUST ACCOUNT, 44 MONTGOMERY ST STE 1303 | SAN FRANCISCO | CA | 94104 | |
| 7193216 | MARY ALFREDA GARDNER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193216 | MARY ALFREDA GARDNER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7142415 | Mary Alice Barajas | Address on file | | | | |
| 7142415 | Mary Alice Barajas | Address on file | | | | |
| 7142415 | Mary Alice Barajas | Address on file | | | | |
| 7142415 | Mary Alice Barajas | Address on file | | | | |
| 7710213 | MARY ALICE BERNARD | Address on file | | | | |
| 7710214 | MARY ALICE GILROY | Address on file | | | | |
| 7324968 | Mary Alice Malkemus, personal representative of the estate of Mary Raker | Address on file | | | | |
| 7324968 | Mary Alice Malkemus, personal representative of the estate of Mary Raker | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
856 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7324960 | Mary Alice Malkemus, trustee of the Raker Family Trust | Address on file | | | | |
| 7710215 | MARY ALICE OLDAKER TR | Address on file | | | | |
| 7710216 | MARY ALICE OSGOOD | Address on file | | | | |
| 7778973 | MARY ALICE PEARCE TTEE OF | THE DUDFIELD TRUST, U/A DTD 1/12/1987, 1020 BANCROFT AVE | HALF MOON BAY | CA | 94019-1506 | |
| 7710217 | MARY ALICE SANGUINETTI | Address on file | | | | |
| 7710217 | MARY ALICE SANGUINETTI | Address on file | | | | |
| 7710218 | MARY ALICE SOLZMAN | Address on file | | | | |
| 7710219 | MARY ALICE WINFREE | Address on file | | | | |
| 7767282 | MARY ALTA GRIFFIN | 8902 51ST AVE W | BRADENTON | FL | 34210-2313 | |
| 7486485 | Mary Andrade individually and as co-administrator of the estate of Rafaela Andrade | 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7710221 | MARY ANDRE & | Address on file | | | | |
| 7762296 | MARY ANDRE & JEFF MAH JT TEN | 6882 GLENVIEW DR | SAN JOSE | CA | 95120-5421 | |
| 7141309 | Mary Angela Bier | Address on file | | | | |
| 7141309 | Mary Angela Bier | Address on file | | | | |
| 7141309 | Mary Angela Bier | Address on file | | | | |
| 7141309 | Mary Angela Bier | Address on file | | | | |
| 7710222 | MARY ANGELA SYLVESTRI PANTAGES | Address on file | | | | |
| 7143380 | Mary Angelina Gillespie | Address on file | | | | |
| 7143380 | Mary Angelina Gillespie | Address on file | | | | |
| 7194708 | Mary Angelina Gillespie | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7710223 | MARY ANITA DURR CUST | Address on file | | | | |
| 7710224 | MARY ANN AGLER TOD | Address on file | | | | |
| 7785595 | MARY ANN ARGUEL TR UA SEP 20 06 | THE MARY ANN ARGUEL 2006 TRUST, 512 VALVERDE DR | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7785347 | MARY ANN ARGUEL TR UA SEP 20 06 | THE MARY ANN ARGUEL 2006 TRUST, 512 VALVERDE DR | SOUTH SAN FRANCISCO | CA | 94080-4231 | |
| 7778585 | MARY ANN BALIAN TTEE | PO BOX 1505 | CAPITOLA | CA | 95010-1506 | |
| 7762639 | MARY ANN BAPTIST | 156 CORRAL CIR | SAN RAMON | CA | 94583-2443 | |
| 7710225 | MARY ANN BARBERO | Address on file | | | | |
| 7710226 | MARY ANN BATY | Address on file | | | | |
| 7778765 | MARY ANN BEALL | 1421 UNION DR | DAVIS | CA | 95616-1343 | |
| 7710227 | MARY ANN BERGQUIST | Address on file | | | | |
| 7710228 | MARY ANN BOLL | Address on file | | | | |
| 7710229 | MARY ANN BOLT TR UA AUG 04 04 THE | Address on file | | | | |
| 7763363 | MARY ANN BOWIE | 678 NW CYPRESS ST | MCMINNVILLE | OR | 97128-5190 | |
| 7195765 | Mary Ann Brunner | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195765 | Mary Ann Brunner | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195765 | Mary Ann Brunner | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195765 | Mary Ann Brunner | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195765 | Mary Ann Brunner | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195765 | Mary Ann Brunner | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7710230 | MARY ANN BUTTON CUST | Address on file | | | | |
| 7764106 | MARY ANN CASTOR | C/O MARK HAIGHT, 5242 HEBRIDES CT | NEWARK | CA | 94560-2050 | |
| 7934636 | MARY ANN CECCHETTINI,;. | 1279 43RD AVE | SAN FRANCISCO | CA | 94122 | |
| 7140467 | Mary Ann Ceglarski-Sherwin | Address on file | | | | |
| 7140467 | Mary Ann Ceglarski-Sherwin | Address on file | | | | |
| 7140467 | Mary Ann Ceglarski-Sherwin | Address on file | | | | |
| 7140467 | Mary Ann Ceglarski-Sherwin | Address on file | | | | |
| 5910424 | Mary Ann Ceglarski-Sherwin | Address on file | | | | |
| 5903526 | Mary Ann Ceglarski-Sherwin | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5907376 | Mary Ann Ceglarski-Sherwin | Address on file | | | | |
| 7184716 | Mary Ann Christine Etter | Address on file | | | | |
| 7184716 | Mary Ann Christine Etter | Address on file | | | | |
| 5928803 | Mary Ann Christine Etter | Address on file | | | | |
| 5928802 | Mary Ann Christine Etter | Address on file | | | | |
| 5928800 | Mary Ann Christine Etter | Address on file | | | | |
| 5928801 | Mary Ann Christine Etter | Address on file | | | | |
| 5928799 | Mary Ann Christine Etter | Address on file | | | | |
| 7152675 | Mary Ann Cleary | Address on file | | | | |
| 7152675 | Mary Ann Cleary | Address on file | | | | |
| 7152675 | Mary Ann Cleary | Address on file | | | | |
| 7152675 | Mary Ann Cleary | Address on file | | | | |
| 7152675 | Mary Ann Cleary | Address on file | | | | |
| 7152675 | Mary Ann Cleary | Address on file | | | | |
| 7151599 | Mary Ann Cleary as Successor Trustee of the Jane W. Mead 2008 Revocable Trust (original trustee deceased) | Address on file | | | | |
| 7710231 | MARY ANN CLELAND & | Address on file | | | | |
| 7710232 | MARY ANN COMFORT | Address on file | | | | |
| 7143158 | Mary Ann Cooper | Address on file | | | | |
| 7143158 | Mary Ann Cooper | Address on file | | | | |
| 7143158 | Mary Ann Cooper | Address on file | | | | |
| 7143158 | Mary Ann Cooper | Address on file | | | | |
| 7770893 | MARY ANN DAKAN TR UA JUL 28 09 | THE MARY ANN DAKAN TRUST, 10925 STELLA LN | CHAGRIN FALLS | OH | 44023-8812 | |
| 7710233 | MARY ANN DEVENCENZI | Address on file | | | | |
| 7765321 | MARY ANN DEXHEIMER TR MARY ANN | DEXHEIMER TRUST UA FEB 12 91, 4542 SEVEN HILLS RD | CASTRO VALLEY | CA | 94546-3110 | |
| 7710234 | MARY ANN DIEZ | Address on file | | | | |
| 7765588 | MARY ANN DOWNES | 1301 SHOREBIRD LN | CARLSBAD | CA | 92011-4885 | |
| 7710235 | MARY ANN DUFFEY | Address on file | | | | |
| 7765797 | MARY ANN EDWARDS | 405 10TH ST | CARMI | IL | 62821-1311 | |
| 7710236 | MARY ANN F ROKOVICH | Address on file | | | | |
| 7775310 | MARY ANN F STEWART | 6061 CARNEGIE ST | SAN DIEGO | CA | 92122-3239 | |
| 7710237 | MARY ANN FANNY BAMBRIDGE GALTIER | Address on file | | | | |
| 7836286 | MARY ANN FANNY BAMBRIDGE GALTIER | BOITE POSTALE 10509, COMMUNE DE PAEA, TAHITI POLYNESIE | TAHITI POLYNESIE | | 68 | |
| 7710238 | MARY ANN FRAZIER & | Address on file | | | | |
| 7766607 | MARY ANN FURUICHI | 1609 CEDAR ST | BERKELEY | CA | 94703-1028 | |
| 7710239 | MARY ANN G SMITH | Address on file | | | | |
| 7786407 | MARY ANN GENTRY | 4032 N MORADA AVE | COVINA | CA | 91722-3919 | |
| 7710240 | MARY ANN GLOSENGER | Address on file | | | | |
| 7188735 | Mary Ann Grace | Address on file | | | | |
| 7188735 | Mary Ann Grace | Address on file | | | | |
| 7710241 | MARY ANN GUSTAVSON & | Address on file | | | | |
| 7710242 | MARY ANN GUTIERREZ & | Address on file | | | | |
| 7786366 | MARY ANN HALLIGAN | 961 ELEANOR AVE | ROHNERT PARK | CA | 94928-1850 | |
| 7710243 | MARY ANN HAM TOD | Address on file | | | | |
| 7710244 | MARY ANN HAM TOD | Address on file | | | | |
| 7710245 | MARY ANN HAM TOD | Address on file | | | | |
| 7710246 | MARY ANN HARMS CUST | Address on file | | | | |
| 7710247 | MARY ANN HERRING CUST | Address on file | | | | |
| 7778671 | MARY ANN HUGHES | 32 DIAMOND CT | DANVILLE | CA | 94526-2321 | |
| 7710248 | MARY ANN JACAK | Address on file | | | | |
| 7184177 | Mary Ann Johnson | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7184177 | Mary Ann Johnson | Address on file | | | | |
| 7778546 | MARY ANN JONES & PETER OBOYLE TTEES | OBOYLE FAMILY TRUST DTD 04/17/03, 5 PICTOR CT | TRABUCO CANYON | CA | 92679-5109 | |
| 7710249 | MARY ANN KARRER & | Address on file | | | | |
| 7769387 | MARY ANN KNAPP | 5751 STONEY CREEK DR | FREDERICK | MD | 21703-7050 | |
| 7710250 | MARY ANN KOENEMAN | Address on file | | | | |
| 7710251 | MARY ANN LEMON | Address on file | | | | |
| 7786140 | MARY ANN MAGGENTI | 818 SYCAMORE LN | DAVIS | CA | 95616-3225 | |
| 7710252 | MARY ANN MAHAN | Address on file | | | | |
| 7771027 | MARY ANN MC AULIFFE | 46 BURNTMILL CIR | OCEANPORT | NJ | 07757-1058 | |
| 7710253 | MARY ANN MC CLURE DALY | Address on file | | | | |
| 7710254 | MARY ANN MC KERNAN | Address on file | | | | |
| 7196305 | MARY ANN MCDOUGALL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196305 | MARY ANN MCDOUGALL | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7327148 | Mary Ann Mercado | Address on file | | | | |
| 7771520 | MARY ANN MILLER | 3612 GLASGOW CIR | LIVERMORE | CA | 94551-1710 | |
| 7771679 | MARY ANN MOORE | 14505 SW HAWK RIDGE RD | PORTLAND | OR | 97224-1301 | |
| 7786901 | MARY ANN MOORE | 1516 HUB AVENUE | BAKERSFIELD | CA | 93304-6642 | |
| 7786545 | MARY ANN MOORE | 8601 GOLDFINCH DR | BAKERSFIELD | CA | 93312-1912 | |
| 7710255 | MARY ANN MOZZETTI TR UA SEP 09 | Address on file | | | | |
| 7710256 | MARY ANN PAULSON RANSCHAU | Address on file | | | | |
| 7710257 | MARY ANN PAVKA | Address on file | | | | |
| 7710258 | MARY ANN PERLICK | Address on file | | | | |
| 7710259 | MARY ANN PEROTTI | Address on file | | | | |
| 7773107 | MARY ANN POST | 721 JEFFERSON AVE | LOS BANOS | CA | 93635-4712 | |
| 7773448 | MARY ANN REED & | EMILY JANE REED JT TEN, 7618 AIRPORT BLVD | LOS ANGELES | CA | 90045-1646 | |
| 7934637 | MARY ANN RENEAU.;. | 1365 TAMERA DRIVE | OCEANO | CA | 93445 | |
| 7781510 | MARY ANN RODGERS | 4613 CHRISTMAS TREE LN | BAKERSFIELD | CA | 93306-1769 | |
| 7778092 | MARY ANN RODGERS TTEE | MARY E NAIL REVOCABLE TRUST U/A, DTD 01/12/1996, 219 LAUREL AVE | SAN ANSELMO | CA | 94960-2161 | |
| 7710260 | MARY ANN ROWLAND | Address on file | | | | |
| 7710261 | MARY ANN SCHAULER | Address on file | | | | |
| 7145811 | Mary Ann Scott | Address on file | | | | |
| 7145811 | Mary Ann Scott | Address on file | | | | |
| 7145811 | Mary Ann Scott | Address on file | | | | |
| 7145811 | Mary Ann Scott | Address on file | | | | |
| 7710262 | MARY ANN SEGARS TR UA JAN 15 97 | Address on file | | | | |
| 7710264 | MARY ANN SKIDMORE | Address on file | | | | |
| 6184548 | Mary Ann Smith | Address on file | | | | |
| 7710265 | MARY ANN SMITH | Address on file | | | | |
| 7142401 | Mary Ann Sorensen | Address on file | | | | |
| 7142401 | Mary Ann Sorensen | Address on file | | | | |
| 7142401 | Mary Ann Sorensen | Address on file | | | | |
| 7142401 | Mary Ann Sorensen | Address on file | | | | |
| 7710266 | MARY ANN SORICH | Address on file | | | | |
| 7710267 | MARY ANN STEELE | Address on file | | | | |
| 7710268 | MARY ANN STEELE TTEE U/A DTD JUL | Address on file | | | | |
| 7710269 | MARY ANN STEWART TTEE OF | Address on file | | | | |
| 7196306 | MARY ANN SULLIVAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196306 | MARY ANN SULLIVAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7710270 | MARY ANN TARANTINO CUST | Address on file | | | | |
| 7710272 | MARY ANN THOMAS & | Address on file | | | | |
| 7779181 | MARY ANN TRACY | 1532 NW 51ST ST APT 2 | SEATTLE | WA | 98107-4755 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7776045 | MARY ANN TUCKER CUST | JEFFERYPAUL TUCKER, UNDER THE CA UNIF TRAN MIN ACT, 545 MENDOTA ST | BRENTWOOD | CA | 94513-6374 | |
| 7776049 | MARY ANN TUHEY TR JOHN TUHEY & | MARY, ANN TUHEY TRUST UA NOV 25 86, 5941 OTTER POINT RD | PENSACOLA | FL | 32504-7953 | |
| 7710273 | MARY ANN WADE | Address on file | | | | |
| 7710274 | MARY ANN WASILESKI-SEARS & | Address on file | | | | |
| 7776530 | MARY ANN WASILESKI-SEARS & | DONALD L SEARS JT TEN, 14885 IRON HORSE WAY | HELOTES | TX | 78023-4591 | |
| 7710275 | MARY ANN WEBER & | Address on file | | | | |
| 7710276 | MARY ANN WICKES | Address on file | | | | |
| 7785251 | MARY ANN WILLIAMS | 22145 GILMORE RANCH ROAD | RED BLUFF | CA | 96080 | |
| 7710277 | MARY ANN WILLIAMS | Address on file | | | | |
| 7782376 | MARY ANN WINANS TOD | JAMIE MICHELLE FREEMAN, SUBJECT TO STA TOD RULES, 2573 COUNTY ROAD 5900 | WILLOW SPRINGS | MO | 65793-9266 | |
| 7777103 | MARY ANN WORBOY | PO BOX 127 | MARTINSBURG | OH | 43037-0127 | |
| 7710280 | MARY ANN YOUNG | Address on file | | | | |
| 7784033 | MARY ANN ZEFF TR | UA 09 25 02, MARY ANN ZEFF 2002 TRUST, 26246 CAMINO REAL | CARMEL | CA | 93923-9240 | |
| 7189627 | Mary Anna McElroy | Address on file | | | | |
| 7189627 | Mary Anna McElroy | Address on file | | | | |
| 7710281 | MARY ANNE ALLENDER | Address on file | | | | |
| 7779634 | MARY ANNE BURNSIDE | 5 LITTLE ST | FREDERICKSBURG | VA | 22405-3149 | |
| 7710282 | MARY ANNE CHANEY | Address on file | | | | |
| 7710283 | MARY ANNE CHECCHIO | Address on file | | | | |
| 7142206 | Mary Anne Grishaver | Address on file | | | | |
| 7142206 | Mary Anne Grishaver | Address on file | | | | |
| 7142206 | Mary Anne Grishaver | Address on file | | | | |
| 7142206 | Mary Anne Grishaver | Address on file | | | | |
| 7710284 | MARY ANNE HAGEN CLARK | Address on file | | | | |
| 7710285 | MARY ANNE HEATH | Address on file | | | | |
| 7710286 | MARY ANNE INGRAM | Address on file | | | | |
| 7768458 | MARY ANNE IOELU | PO BOX 853 | BAYSIDE | CA | 95524-0853 | |
| 7144614 | Mary Anne Johnson | Address on file | | | | |
| 7144614 | Mary Anne Johnson | Address on file | | | | |
| 7144614 | Mary Anne Johnson | Address on file | | | | |
| 7144614 | Mary Anne Johnson | Address on file | | | | |
| 7785046 | MARY ANNE LOVELACE | 131 BRAEMER CT | BENICIA | CA | 94510-2003 | |
| 7785152 | MARY ANNE LOVELACE | 300 E H ST SPC 25 | BENICIA | CA | 94510-3318 | |
| 7710287 | MARY ANNE MC GARVEY | Address on file | | | | |
| 7710288 | MARY ANNE MILLER | Address on file | | | | |
| 7710289 | MARY ANNE PEDRONI | Address on file | | | | |
| 7783574 | MARY ANNE ROGERS | 5715 S HARPER | CHICAGO | IL | 60637-1840 | |
| 7710291 | MARY ANNE ROGERS | Address on file | | | | |
| 7766225 | MARY ANNE ROSS & GERALDINE | CARROLL TR UA JAN 26 08, THE FISCHER FAMILY IRREVOCABLE INTER VIVOS TRUST, 505 E 79TH ST APT 3M | NEW YORK | NY | 10075-0098 | |
| 7710293 | MARY ANNE ROULET MATELLI | Address on file | | | | |
| 7779860 | MARY ANNE WOLD | 1143 PARK PACIFICA AVE | PACIFICA | CA | 94044-3736 | |
| 7710294 | MARY ANNETTE STACH | Address on file | | | | |
| 7710295 | MARY ARLENE WELLMAKER | Address on file | | | | |
| 7153960 | Mary Ashlyn Dove | Address on file | | | | |
| 7153960 | Mary Ashlyn Dove | Address on file | | | | |
| 7153960 | Mary Ashlyn Dove | Address on file | | | | |
| 7153960 | Mary Ashlyn Dove | Address on file | | | | |
| 7153960 | Mary Ashlyn Dove | Address on file | | | | |
| 7153960 | Mary Ashlyn Dove | Address on file | | | | |
| 7199989 | MARY AVIST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7199989 | MARY AVIST | Address on file | | | | |
| 7762617 | MARY B BAN | PO BOX 260433 | MARTIN CITY | MT | 59926-0433 | |
| 7763615 | MARY B BROWN | 24845 TAFT ST | LOS MOLINOS | CA | 96055-9607 | |
| 7710296 | MARY B BROWN TOD | Address on file | | | | |
| 7710297 | MARY B FERNANDES TR | Address on file | | | | |
| 7767112 | MARY B GOSNELL | C/O JOHN GOSNELL, 9742 E COOPERS HAWK DR | SUN LAKES | AZ | 85248-7336 | |
| 7710298 | MARY B HORTON TR MARY B HORTON | Address on file | | | | |
| 7710299 | MARY B MATHEWS | Address on file | | | | |
| 7710300 | MARY B MCENTEE TTEE | Address on file | | | | |
| 7783943 | MARY B MILESKI | 1109 NORWAY AVE | MARQUETTE | MI | 49855-2644 | |
| 7783385 | MARY B MILESKI & | DAVID J MILESKI JT TEN, 1109 NORWAY AVE | MARQUETTE | MI | 49855-2644 | |
| 7772812 | MARY B PETERSEN & | DIANNE L KING JT TEN, 817 PIEDMONT DR | SACRAMENTO | CA | 95822-2312 | |
| 7780413 | MARY B PETERSEN & | GARY J GRAYSON TR, UA 08 21 94 MARY B PETERSEN FAMILY TRUST, 817 PIEDMONT DR | SACRAMENTO | CA | 95822-2312 | |
| 7710301 | MARY B PRINGLE TTEE | Address on file | | | | |
| 7784770 | MARY B SENGSTAKE | 8455 SW APPLE WAY, APT 0103 | PORTLAND | OR | 97225-7640 | |
| 7784130 | MARY B SENGSTAKE | 8455 SW APPLE WAY APT 103 | PORTLAND | OR | 97225-7640 | |
| 7710302 | MARY B SHIER | Address on file | | | | |
| 7774713 | MARY B SHOAF TR UA OCT 15 87 | SHOAF 1987 TRUST, 501 PORTOLA RD APT 8168 | PORTOLA VALLEY | CA | 94028-8695 | |
| 7710304 | MARY B SILK TR | Address on file | | | | |
| 7776634 | MARY B WELCH | 1211 LONGWOOD DR STE 118 | LA PORTE | IN | 46350-4799 | |
| 7205210 | Mary B. Houston, Rebecca J. Wood, Barbara J. Weigel and Greg J. Weigel | Address on file | | | | |
| 5928805 | Mary Ball | Address on file | | | | |
| 5928806 | Mary Ball | Address on file | | | | |
| 5928807 | Mary Ball | Address on file | | | | |
| 5928804 | Mary Ball | Address on file | | | | |
| 7184152 | Mary Banks | Address on file | | | | |
| 7184152 | Mary Banks | Address on file | | | | |
| 7786048 | MARY BARBARA GILLEY | 1817 S DORA ST | UKIAH | CA | 95482-6610 | |
| 7153364 | Mary Barbara Graziano | Address on file | | | | |
| 7153364 | Mary Barbara Graziano | Address on file | | | | |
| 7153364 | Mary Barbara Graziano | Address on file | | | | |
| 7153364 | Mary Barbara Graziano | Address on file | | | | |
| 7153364 | Mary Barbara Graziano | Address on file | | | | |
| 7153364 | Mary Barbara Graziano | Address on file | | | | |
| 7710305 | MARY BARFIELD VEJMOLA | Address on file | | | | |
| 7165658 | Mary Barrios | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165658 | Mary Barrios | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7710306 | MARY BATH BALOGH | Address on file | | | | |
| 7176251 | Mary Bauer | Address on file | | | | |
| 7180971 | Mary Bauer | Address on file | | | | |
| 7176251 | Mary Bauer | Address on file | | | | |
| 5902798 | Mary Bauer | Address on file | | | | |
| 5945056 | Mary Bauer | Address on file | | | | |
| 7710307 | MARY BEARDEN MULLER | Address on file | | | | |
| 7710308 | MARY BECKER CUST | Address on file | | | | |
| 7770895 | MARY BEDROSIAN TR UA OCT 19 05 | THE MARY BEDROSIAN TRUST, 410 W SMITH ST APT 3F | GREENSBORO | NC | 27401-2299 | |
| 7710309 | MARY BELLE MOON CUST | Address on file | | | | |
| 7710310 | MARY BELLISTON JAY | Address on file | | | | |
| 6069057 | Mary Bell-Moudry | Address on file | | | | |
| 7765428 | MARY BENWELL DLUGOSH | 16017 NIELSON AVE | SAN LORENZO | CA | 94580-1454 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7199569 | MARY BERNICE JARSCHKE | Address on file | | | | |
| 7199569 | MARY BERNICE JARSCHKE | Address on file | | | | |
| 7710311 | MARY BESHEARS | Address on file | | | | |
| 7710312 | MARY BETH AMEN | Address on file | | | | |
| 7762746 | MARY BETH BARTUSH | 376 S PASEO TIERRA | GREEN VALLEY | AZ | 85614-2753 | |
| 7710313 | MARY BETH DOERING CUST | Address on file | | | | |
| 7710314 | MARY BETH FROESE | Address on file | | | | |
| 7710315 | MARY BETH GILLES TR | Address on file | | | | |
| 7768333 | MARY BETH HUGHES | 1096 CAMEO DR | CAMPBELL | CA | 95008-3611 | |
| 7710316 | MARY BETH KOCH | Address on file | | | | |
| 7710317 | MARY BETH SEIFERT | Address on file | | | | |
| 7319057 | Mary Beth Ward, Connor Peden, Deborah Thoren-Peden | Address on file | | | | |
| 7710318 | MARY BEVAN WALKER TTEE | Address on file | | | | |
| 7710319 | MARY BIBOW PERSONAL REP | Address on file | | | | |
| 7784903 | MARY BIBOW PERSONAL REP | ESTATE OF LOIS ANN WHITE, 9014 HWY 47 | SHELBY | AL | 35143 | |
| 7710321 | MARY BISIO | Address on file | | | | |
| 7710322 | MARY BLAIR MC ELROY | Address on file | | | | |
| 7710323 | MARY BOFMAN | Address on file | | | | |
| 7779905 | MARY BOLLA-TILLMAN & | SHERMAN TILLMAN JT TEN, 126 4TH AVE | SAN FRANCISCO | CA | 94118-1306 | |
| 7710325 | MARY BORGESE | Address on file | | | | |
| 7193525 | MARY BOYD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193525 | MARY BOYD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7770089 | MARY BRAZIL CUST | LANCE LEVAKE, CA UNIF TRANSFERS MIN ACT, 2243 SUNNY CREEK WAY | NEWMAN | CA | 95360-2413 | |
| 7763466 | MARY BREIHL | 7733 WOODREN CT | DUBLIN | CA | 94568-1339 | |
| 7780129 | MARY BREILH & | SHERRY BREILH JT TEN TOD, JORDAN BREILH SUBJECT TO STA TOD RULES, 7733 WOODREN CT | DUBLIN | CA | 94568-1339 | |
| 7763527 | MARY BRINKMAN | 6601 FRIDLEY ST NE | FRIDLEY | MN | 55432-4734 | |
| 7196707 | Mary Broderick | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196707 | Mary Broderick | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196707 | Mary Broderick | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196707 | Mary Broderick | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196707 | Mary Broderick | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196707 | Mary Broderick | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5928812 | Mary Brown | Address on file | | | | |
| 5928811 | Mary Brown | Address on file | | | | |
| 5902993 | Mary Brown | Address on file | | | | |
| 5928809 | Mary Brown | Address on file | | | | |
| 5928808 | Mary Brown | Address on file | | | | |
| 5906941 | Mary Brown | Address on file | | | | |
| 7710326 | MARY BROWN | Address on file | | | | |
| 7710327 | MARY BROWN & | Address on file | | | | |
| 7710328 | MARY BRUNGARDT | Address on file | | | | |
| 7763819 | MARY BUTTERS | 27 GARCES DR | SAN FRANCISCO | CA | 94132-2340 | |
| 7710329 | MARY BUTTON DEMOS | Address on file | | | | |
| 7197174 | Mary C Aungie | Address on file | | | | |
| 7197174 | Mary C Aungie | Address on file | | | | |
| 7197174 | Mary C Aungie | Address on file | | | | |
| 7770897 | MARY C BALIAN & MARY ANN BALIAN | TR UA MAR 04 08 THE MARY C BALIAN, TRUST, PO BOX 7979 | SANTA CRUZ | CA | 95061-7979 | |
| 7763066 | MARY C BIANCHI TR MARY C BIANCHI | LIVING TRUST UA DEC 21 92, 1560 E COLONIAL PKWY | ROSEVILLE | CA | 95661-7318 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7763419 | MARY C BRADY-HURD | 1007 PARK HILLS RD | BERKELEY | CA | 94708-1713 | |
| 7194751 | Mary C Butler | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168914 | Mary C Butler | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194751 | Mary C Butler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7168914 | Mary C Butler | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7710331 | MARY C CACHAT | Address on file | | | | |
| 7710332 | MARY C CARSWELL | Address on file | | | | |
| 7764172 | MARY C CHACON | PO BOX 3148 | SUNRIVER | OR | 97707-0148 | |
| 7765338 | MARY C DIAS TR | UDT DEC 6 93, 15004 RIDGETOP DR | SAN JOSE | CA | 95127-1250 | |
| 7767004 | MARY C GNIADEK | UNIT 2, 22 HEMBURY LN FL 2 | PALM COAST | FL | 32137-7368 | |
| 7710333 | MARY C GROTOPHORST & DIANE | Address on file | | | | |
| 7767392 | MARY C GURNEY | 12001 80TH AVE N APT 124 | MAPLE GROVE | MN | 55369-4798 | |
| 7710335 | MARY C JOYCE & THOMAS JOYCE | Address on file | | | | |
| 7786837 | MARY C KIMBALL & | JEANETTE E GHIORSO JT TEN, P O BOX 166 | COLUMBIA | CA | 95310-0166 | |
| 7778532 | MARY C LAWLER | 703 N JACKSON ST | ARLINGTON | VA | 22201-2213 | |
| 7710336 | MARY C MC CARTHY TR | Address on file | | | | |
| 7710337 | MARY C MCKENNY TR UA APR 11 00 | Address on file | | | | |
| 7770898 | MARY C MCMANUS TR UA JAN 23 89 | THE MARY CONSTANCE MCMANUS, REVOCABLE TRUST, 420 S KIRKWOOD RD APT 228 | SAINT LOUIS | MO | 63122-6163 | |
| 7710338 | MARY C MUELLER | Address on file | | | | |
| 7710339 | MARY C PERKINS | Address on file | | | | |
| 7781486 | MARY C PORCH TR | UA 11 21 13, VIRGINIA TOSETTI MILLER TESTAMENTARY TRUST, 1684 ORCHARD DR | COVINGTON | LA | 70435-6025 | |
| 7710340 | MARY C ROSS | Address on file | | | | |
| 7710341 | MARY C SAVAGE TR | Address on file | | | | |
| 7774300 | MARY C SCHAAF | 3441 CARBURY CT | LAS VEGAS | NV | 89129-6958 | |
| 7777421 | MARY C SCHROETLIN | T O D BRUCE H SCHROETLIN, SUBJECT TO STA TOD RULES, 597 MILL POND DR | SAN JOSE | CA | 95125-1420 | |
| 7777423 | MARY C SCHROETLIN | T O D DIANNE M SCHROETLIN-PUSATERI, SUBJECT TO STA TOD RULES, 597 MILL POND DR | SAN JOSE | CA | 95125-1420 | |
| 7777422 | MARY C SCHROETLIN | T O D JAMES T SCHROETLIN, SUBJECT TO STA TOD RULES, 597 MILL POND DR | SAN JOSE | CA | 95125-1420 | |
| 7779556 | MARY C SEABRIGHT | 782 8TH ST | LAKE OSWEGO | OR | 97034-2216 | |
| 7710342 | MARY C SMITH TOD | Address on file | | | | |
| 7782598 | MARY C TAYLOR & | WILLIAM RYAN TAYLOR JT TEN, 2772 E AMBERWICK LN | SANDY | UT | 84093-3829 | |
| 7783690 | MARY C TAYLOR & | WILLIAM RYAN TAYLOR JT TEN, 451 BISHOP FEDERAL LANE, APT 4212 | SALT LAKE CITY | UT | 84115-2276 | |
| 786291 | MARY C WILL | PO BOX 4869 | ARCATA | CA | 95518-4869 | |
| 7776865 | MARY C WILLIAMSON | 3380 LAKE BEND DR APT 235 | VALLEY PARK | MO | 63088-2521 | |
| 7777270 | MARY C YRAGUI | 705 SOUTH ST APT 31 | YERINGTON | NV | 89447-2192 | |
| 7710343 | MARY CALLAHAN CUST | Address on file | | | | |
| 7710344 | MARY CANELLOPULOS & | Address on file | | | | |
| 7768033 | MARY CARLEEN HILL | 4259 INNSBRUCK RDG | MEDFORD | OR | 97504-9054 | |
| 7710345 | MARY CAROL COX | Address on file | | | | |
| 7710346 | MARY CAROL DUDZINSKI CUST | Address on file | | | | |
| 7710347 | MARY CAROL DUDZINSKI CUST | Address on file | | | | |
| 7710348 | MARY CAROL TARLOW | Address on file | | | | |
| 7145464 | Mary Carrillo | Address on file | | | | |
| 7145464 | Mary Carrillo | Address on file | | | | |
| 7145464 | Mary Carrillo | Address on file | | | | |
| 7145464 | Mary Carrillo | Address on file | | | | |
| 7768350 | MARY CARROLL HULL | 4718 LENORE DR | SAN DIEGO | CA | 92115-4207 | |
| 7188736 | Mary Cassidy OBO Brianna's Wings of Passion Foundation | Address on file | | | | |
| 7188736 | Mary Cassidy OBO Brianna's Wings of Passion Foundation | Address on file | | | | |
| 7299353 | Mary Cassidy OBO Brianna's Wings of Passion Foundation | Address on file | | | | |
| 7777795 | MARY CATANZARO | 17 CROSSWYNDS DR | SAUNDERSTOWN | RI | 02874-2405 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 863 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7771129 | MARY CATHARINE MCELWAIN | 7927 FLIGHT PL | LOS ANGELES | CA | 90045-3131 | |
| 7934638 | MARY CATHERINE FOLEY.;. | 84 CEDAR AVE | LARKSPUR | CA | 94939 | |
| 7766878 | MARY CATHERINE GIBBONS | 787 43RD AVE | SAN FRANCISCO | CA | 94121-3301 | |
| 7710349 | MARY CATHERINE HENTHORN | Address on file | | | | |
| 7168363 | Mary Catherine McCauley | Address on file | | | | |
| 7168363 | Mary Catherine McCauley | Address on file | | | | |
| 7168363 | Mary Catherine McCauley | Address on file | | | | |
| 7168363 | Mary Catherine McCauley | Address on file | | | | |
| 7710350 | MARY CATHERINE RYAN | Address on file | | | | |
| 7710351 | MARY CATHERINE TAPSCOTT & | Address on file | | | | |
| 7710352 | MARY CATHERINE WINTER | Address on file | | | | |
| 7782816 | MARY CAUCHI TR | UDT MAY 17 82, 630 BARNESON AVE | SAN MATEO | CA | 94402-3432 | |
| 7162969 | MARY CAUGHEY | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162969 | MARY CAUGHEY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7710353 | MARY CAVALIERE | Address on file | | | | |
| 7836345 | MARY CAVALIERE | VIA RAFFAELLO 5, 56020 CASTEL DEL BOSCO PISA | ITALY | A1 | 56020 | |
| 7710354 | MARY CAYFORD | Address on file | | | | |
| 7764136 | MARY CAZANIS & | PAULINE CAZANIS JT TEN, 6604 FORDHAM WAY | SACRAMENTO | CA | 95831-2222 | |
| 7197310 | Mary Cecelia Barham | Address on file | | | | |
| 7197310 | Mary Cecelia Barham | Address on file | | | | |
| 7197310 | Mary Cecelia Barham | Address on file | | | | |
| 7197310 | Mary Cecelia Barham | Address on file | | | | |
| 7197310 | Mary Cecelia Barham | Address on file | | | | |
| 7197310 | Mary Cecelia Barham | Address on file | | | | |
| 7710356 | MARY CECILIA MONTINI | Address on file | | | | |
| 5903085 | Mary Chaddha | Address on file | | | | |
| 7710357 | MARY CHAN | Address on file | | | | |
| 7710358 | MARY CHEMLA | Address on file | | | | |
| 7153603 | Mary Chormicle | Address on file | | | | |
| 7153603 | Mary Chormicle | Address on file | | | | |
| 7153603 | Mary Chormicle | Address on file | | | | |
| 7153603 | Mary Chormicle | Address on file | | | | |
| 7153603 | Mary Chormicle | Address on file | | | | |
| 7153603 | Mary Chormicle | Address on file | | | | |
| 5901878 | Mary Choy | Address on file | | | | |
| 7174854 | Mary Christine Ball | Address on file | | | | |
| 7174854 | Mary Christine Ball | Address on file | | | | |
| 7174854 | Mary Christine Ball | Address on file | | | | |
| 7174854 | Mary Christine Ball | Address on file | | | | |
| 7195668 | Mary Christine Scott | Address on file | | | | |
| 7195668 | Mary Christine Scott | Address on file | | | | |
| 7195668 | Mary Christine Scott | Address on file | | | | |
| 7195668 | Mary Christine Scott | Address on file | | | | |
| 7195668 | Mary Christine Scott | Address on file | | | | |
| 7195668 | Mary Christine Scott | Address on file | | | | |
| 7710359 | MARY CHRISTINE TRUSTDORF | Address on file | | | | |
| 7710360 | MARY CLAIRE FITTIPALDI & | Address on file | | | | |
| 7710361 | MARY CLAIRE SCHMITZ TR MARY | Address on file | | | | |
| 7261047 | Mary Clare and Vance Edwards | Address on file | | | | |
| 7710362 | MARY CLARE POLIER | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7710363 | MARY COGAN | Address on file | | | | |
| 7767185 | MARY COLLEEN GRANT | 7422 COUPLES CT | FORT COLLINS | CO | 80528-8860 | |
| 7778628 | MARY COLLEEN HOLCOMB | T O D TIFFANY ANNE FAULSTICH, SUBJECT TO STA TOD RULES, 75 SAN BENANCIO RD # B | SALINAS | CA | 93908-9133 | |
| 7772272 | MARY COLLEEN HOLCOMB EX | EST DIANA LOUISE OBRIEN, 75 SAN BENANCIO RD # B | SALINAS | CA | 93908-9133 | |
| 5903152 | Mary Connaway | Address on file | | | | |
| 5910280 | Mary Connaway | Address on file | | | | |
| 5907059 | Mary Connaway | Address on file | | | | |
| 7941925 | MARY CONWAY | 1506 1ST ST | SUSANVILLE | CA | 96130 | |
| 7164561 | MARY COOVER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164561 | MARY COOVER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7140547 | Mary Corsina Fiumara | Address on file | | | | |
| 7140547 | Mary Corsina Fiumara | Address on file | | | | |
| 7140547 | Mary Corsina Fiumara | Address on file | | | | |
| 7140547 | Mary Corsina Fiumara | Address on file | | | | |
| 5903250 | Mary Coursen | Address on file | | | | |
| 5910286 | Mary Coursen | Address on file | | | | |
| 5907110 | Mary Coursen | Address on file | | | | |
| 5911502 | Mary Coursen | Address on file | | | | |
| 7710364 | MARY COYNE BOSQUE & | Address on file | | | | |
| 5910324 | Mary Cribbins-Hickman | Address on file | | | | |
| 5903250 | Mary Cribbins-Hickman | Address on file | | | | |
| 5907151 | Mary Cribbins-Hickman | Address on file | | | | |
| 7710365 | MARY CRUTCHFIELD CUST | Address on file | | | | |
| 7710366 | MARY CRUTCHFIELD CUST | Address on file | | | | |
| 7710367 | MARY D ATKINSON | Address on file | | | | |
| 7763426 | MARY D BRAID | TR U-DCEL OF TRUST 07/24/90 MARY D BRA, 5825 N RURAL ST | INDIANAPOLIS | IN | 46220-2908 | |
| 7764037 | MARY D CARROL | PO BOX 1521 | WRIGHTWOOD | CA | 92397-1521 | |
| 7764781 | MARY D COUSE | 14 TIPTOE LN | BURLINGAME | CA | 94010-6243 | |
| 7766396 | MARY D FOSTER | 32 LUCY ST | SAN FRANCISCO | CA | 94124-2615 | |
| 7766487 | MARY D FRAZIER | 1537 ALGER AVE | CODY | WY | 82414-3911 | |
| 7710368 | MARY D HUME | Address on file | | | | |
| 7785114 | MARY D JACOBSON EX UW | EMILY A FREEMAN, PO BOX 187 | SALEM | VA | 24153 | |
| 7785006 | MARY D JACOBSON EX UW | EMILY A FREEMAN, PO BOX 187 | SALEM | VA | 24153-0187 | |
| 7770472 | MARY D LUNDEEN | 705 W LAKESIDE DR | FERGUS FALLS | MN | 56537-2115 | |
| 7710369 | MARY D MATTINGLY | Address on file | | | | |
| 7934639 | MARY D MERKLEY;,: | 249 EL FAISAN DRIVE | SAN RAFAEL | CA | 94903 | |
| 7775765 | MARY D THOMAS | 12344 26 MILE RD SPC 35 | OAKDALE | CA | 95361-9261 | |
| 7781260 | MARY D WHEELER & | NANCY D PAUN TR, UA 05 18 92 ROSA V DEMARTINI TRUST, 705 BUTTERFIELD RD | SAN ANSELMO | CA | 94960-1135 | |
| 7710370 | MARY D WINN | Address on file | | | | |
| 7765040 | MARY DA ORO | 69 PAMELA LN | BAYSIDE | CA | 95524-9354 | |
| 7934640 | MARY DAMON.;,: | 6335 W SADDLEHORN RD | GLENDALE | AZ | 85310 | |
| 7765004 | MARY DANEHY | 2912 HOLLINS ST | BAKERSFIELD | CA | 93305-2126 | |
| 7168853 | Mary Darlene Lambert | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168853 | Mary Darlene Lambert | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168853 | Mary Darlene Lambert | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168853 | Mary Darlene Lambert | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7710371 | MARY DAVIES | Address on file | | | | |
| 7770899 | MARY DE MOSS TR UA AUG 01 06 THE | MARY DE MOSS REVOCABLE TRUST, 4716 HIBISCUS AVE | EDINA | MN | 55435-4002 | |
| 7710372 | MARY DELAMATER TTEE | Address on file | | | | |
| 7763713 | MARY DELANEY BUELL | 3101 HANOVER ST | DALLAS | TX | 75225-7726 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7710373 | MARY DELL CLARKE TR UA MAR 16 90 | Address on file | | | | |
| 5903771 | Mary Dell Henson | Address on file | | | | |
| 5907511 | Mary Dell Henson | Address on file | | | | |
| 5910488 | Mary Dell Henson | Address on file | | | | |
| 7153673 | Mary Della Knight | Address on file | | | | |
| 7153673 | Mary Della Knight | Address on file | | | | |
| 7153673 | Mary Della Knight | Address on file | | | | |
| 7153673 | Mary Della Knight | Address on file | | | | |
| 7153673 | Mary Della Knight | Address on file | | | | |
| 7153673 | Mary Della Knight | Address on file | | | | |
| 7188737 | Mary Delores Cassidy | Address on file | | | | |
| 7188737 | Mary Delores Cassidy | Address on file | | | | |
| 7710374 | MARY DEMARTINI | Address on file | | | | |
| 7194118 | MARY DENISE MCCONVILLE | Address on file | | | | |
| 7194118 | MARY DENISE MCCONVILLE | Address on file | | | | |
| 7168987 | Mary Denise Moore | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168987 | Mary Denise Moore | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168987 | Mary Denise Moore | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168987 | Mary Denise Moore | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7710375 | MARY DENISE WELLER | Address on file | | | | |
| 7710376 | MARY DENNISE COLLA | Address on file | | | | |
| 7779547 | MARY DERBY NICKINS & | SARAH COLT PACHECO TTEES THE CUSHMAN 1987 FAM TR, EXEMPTION TRUST B UA DTD 03 03 87, 12101 HAWK CT | OAKDALE | CA | 95361-9400 | |
| 7779551 | MARY DERBY NICKINS & | SARAH COLT PACHECO TTEES THE CUSHMAN 1987 FAM TRUST, SURVIVOR'S TRUST A UA DTD 03 03 87, 12101 HAWK CT | OAKDALE | CA | 95361-9400 | |
| 5928816 | Mary Derrick | Address on file | | | | |
| 5928815 | Mary Derrick | Address on file | | | | |
| 5928814 | Mary Derrick | Address on file | | | | |
| 5928813 | Mary Derrick | Address on file | | | | |
| 5910255 | Mary Devincenzi | Address on file | | | | |
| 5903117 | Mary Devincenzi | Address on file | | | | |
| 5907026 | Mary Devincenzi | Address on file | | | | |
| 7782900 | MARY DIAS | 42232 MISSION BLVD | FREMONT | CA | 94539-4762 | |
| 7710377 | MARY DICIOLLA TR UA 05/06/04 | Address on file | | | | |
| 7762400 | MARY DIDION ARMSTRONG | 3017 LA VISTA AVE | CARMICHAEL | CA | 95608-3715 | |
| 7710378 | MARY DIDION ARMSTRONG & | Address on file | | | | |
| 7777817 | MARY DOERR WINTER TTEE | WINTER FAM REV TRUST, U/A DTD 01/19/2005, 101 SHADYLANE CT | ROSEVILLE | CA | 95747-8023 | |
| 7710379 | MARY DONNELLY | Address on file | | | | |
| 5905146 | Mary Donovan | Address on file | | | | |
| 5908693 | Mary Donovan | Address on file | | | | |
| 7710380 | MARY DOROTHY HURLEY TR HURLEY | Address on file | | | | |
| 7710381 | MARY DUANE CLEMENTS | Address on file | | | | |
| 7710382 | MARY DUKES | Address on file | | | | |
| 7334248 | Mary Dukes aka Shelley Dukes | Address on file | | | | |
| 7163018 | MARY DURAND | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163018 | MARY DURAND | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7710383 | MARY DZIADIK RUSSO | Address on file | | | | |
| 7780524 | MARY E ADRIAN TR | UA 06 08 00, ADRIAN FAMILY TRUST, 1033 BLAIR AVE | SUNNYVALE | CA | 94087-1011 | |
| 7762152 | MARY E ALBRIGHT | 37 WOODMONT DR | LAWRENCEVILLE | NJ | 08648-2118 | |
| 7762159 | MARY E ALEF | 3118 S PORTAGE AVE | GRAYLING | MI | 49738-7352 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7770901 | MARY E ALLAN & GEORGE J ALLAN | TR UA DEC 26 00 THE MARY, ELIZABETH ALLAN LIVING TRUST, 63 CREEK BANK DR | MECHANICSBURG | PA | 17050-1814 | |
| 7710384 | MARY E ANDERSON | Address on file | | | | |
| 7710386 | MARY E BATEY | Address on file | | | | |
| 7710387 | MARY E BAUMGARTNER | Address on file | | | | |
| 7762867 | MARY E BEIRNE | 87 PORTEOUS AVE | FAIRFAX | CA | 94930-2033 | |
| 7710388 | MARY E BISHOP | Address on file | | | | |
| 7710389 | MARY E BURROUGHS | Address on file | | | | |
| 7782792 | MARY E CALLISON | ATTN RICHARD Y CALLISON, 635 SYLVAN AVENUE | MOUNTAIN VIEW | CA | 94041-1610 | |
| 7710390 | MARY E CAMPBELL CUST | Address on file | | | | |
| 7785088 | MARY E CARMICHAEL | 5180 COPPER FIELD WAY | CARMICHAEL | CA | 95608-6007 | |
| 7710391 | MARY E CROSS TR CROSS FAMILY | Address on file | | | | |
| 7781080 | MARY E EDWARDS | 5601 PLEASANT RIDGE DR | PROVIDENCE FORGE | VA | 23140-3019 | |
| 7710392 | MARY E ELLISON TR UA FEB 18 00 | Address on file | | | | |
| 7765997 | MARY E ESTES | 1529 SEA BREEZE TRL | VIRGINIA BEACH | VA | 23452-4742 | |
| 7710393 | MARY E ESTES TR | Address on file | | | | |
| 7780425 | MARY E EVANS TR | UA 05 14 90, EVANS FAMILY TRUST, PO BOX 4632 | PALOS VERDES PENINSULA | CA | 90274-9614 | |
| 7710394 | MARY E FAULKNER & | Address on file | | | | |
| 7710395 | MARY E FISCHER | Address on file | | | | |
| 7848153 | MARY E FREI | 945 NICOLE PL | SANTAFE | NM | 87505-0705 | |
| 7710396 | MARY E FREI | Address on file | | | | |
| 7766654 | MARY E GALLEGLY | 1292 PARKVIEW DR | MORGANTOWN | WV | 26505-3244 | |
| 7710397 | MARY E GILLIAM TR UA APR 12 05 | Address on file | | | | |
| 7710398 | MARY E GUENTHART | Address on file | | | | |
| 7710399 | MARY E HACKLEY | Address on file | | | | |
| 7710400 | MARY E HALL | Address on file | | | | |
| 7710401 | MARY E HENDRICKSON & LORNA L | Address on file | | | | |
| 7710406 | MARY E HOULIHAN TR MICHAEL F | Address on file | | | | |
| 7786817 | MARY E HOULIHAN TR MICHAEL F | HOULIHAN & MARY E HOULIHAN, REVOCABLE TRUST UA APR 29 92, 33 BUSHWOOD CIRCLE | LADERA RANCH | CA | 92694 | |
| 7770900 | MARY E JACOBSEN TR UA | DTD SEPT 30 98 MARY E JACOBSEN, LIVING TRUST, 1645 STATION AVE | ATWATER | CA | 95301-6264 | |
| 7785541 | MARY E JANZOW | 10210 ROBINSON ST | OVERLAND PARK | KS | 66212-2512 | |
| 7710407 | MARY E JOHNSON TR | Address on file | | | | |
| 7184275 | Mary E Johnston | Address on file | | | | |
| 7184275 | Mary E Johnston | Address on file | | | | |
| 7710408 | MARY E KEARNEY-BERKOWITZ | Address on file | | | | |
| 7710409 | MARY E LA FLEUR | Address on file | | | | |
| 7770224 | MARY E LIPPITT TR MARY LIPPITT | TRUST UA JUN 30 92, 2300 SIERRA ST APT 130 | KINGSBURG | CA | 93631-1461 | |
| 7770567 | MARY E MACK TR | MACK INTERVIVOS FAMILY TRUST, UA SEP 4 91, 3459 STATE ST | SANTA BARBARA | CA | 93105-2662 | |
| 7710410 | MARY E MACKENZIE | Address on file | | | | |
| 7710412 | MARY E MAININI | Address on file | | | | |
| 7770636 | MARY E MAININI & | AMBROSE N MAININI JT TEN, 1042 ALMANOR AVE | MENLO PARK | CA | 94025-2302 | |
| 7710413 | MARY E MANDL | Address on file | | | | |
| 7785590 | MARY E MANZELLA | 17053 TRAIL OF THE WOODS | AUSTIN | TX | 78734 | |
| 7710414 | MARY E MANZELLA | Address on file | | | | |
| 7710417 | MARY E MARSHALL | Address on file | | | | |
| 7710418 | MARY E MAYKEL | Address on file | | | | |
| 7910468 | Mary E McAfee Roth IRA | Address on file | | | | |
| 7910468 | Mary E McAfee Roth IRA | Address on file | | | | |
| 7710419 | MARY E MCMULLEN & | Address on file | | | | |
| 7710420 | MARY E MENZEL | Address on file | | | | |
| 7710421 | MARY E MOORE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7710422 | MARY E MORGAN | Address on file | | | | |
| 7710423 | MARY E NEPOTE | Address on file | | | | |
| 7772130 | MARY E NIEMI | 20821 40TH AVE E | SPANAWAY | WA | 98387-6804 | |
| 7710424 | MARY E NOVAK | Address on file | | | | |
| 7781433 | MARY E NOVOTNY & | ANTHONY G NOVOTNY JT TEN, 118 TERRY RD | SAYVILLE | NY | 11782-3344 | |
| 7772245 | MARY E NYEHOLT CUST | JEFFREY DANIEL NYEHOLT, CA UNIF TRANSFERS MIN ACT, 3322 CORTE VISO | CARLSBAD | CA | 92009 | |
| 7772246 | MARY E NYEHOLT CUST | NICHOLAS STEVEN NYEHOLT, CA UNIF TRANSFERS MIN ACT, 3322 CORTE VERSO | CARLSBAD | CA | 92009-9323 | |
| 7772247 | MARY E NYEHOLT CUST | PATRICK G NYEHOLT, CA UNIF TRANSFERS MIN ACT, 3322 CORTE VERSO | CARLSBAD | CA | 92009-9323 | |
| 7772737 | MARY E PENGELLY | 514 SPRINGFIELD AVE | OCEANSIDE | CA | 92057-4680 | |
| 7772890 | MARY E PHILIPS | 400 DAVEY GLEN RD APT 4524 | BELMONT | CA | 94002-2117 | |
| 7710425 | MARY E RILEY | Address on file | | | | |
| 7783621 | MARY E SCHROER & | MARY E SCHROER JT TEN, 438 HILL ST | SAN FRANCISCO | CA | 94114-2919 | |
| 7710426 | MARY E SCOPPETTONE | Address on file | | | | |
| 7710427 | MARY E SHERMAN TR | Address on file | | | | |
| 7774798 | MARY E SIMKO TR | SIMKO 1993 REVOCABLE, LIVING TRUST UA OCT 27 93, PO BOX 276 | MILL VALLEY | CA | 94942-0276 | |
| 7710428 | MARY E SISSEL | Address on file | | | | |
| 7774983 | MARY E SMITH | 4109 INDIE CT | BAKERSFIELD | CA | 93306-2139 | |
| 7710429 | MARY E STINSON | Address on file | | | | |
| 7710430 | MARY E SULLIVAN | Address on file | | | | |
| 7710431 | MARY E THOMPSON | Address on file | | | | |
| 7710432 | MARY E UNDERWOOD | Address on file | | | | |
| 7710433 | MARY E UNTHANK CUST | Address on file | | | | |
| 7710434 | MARY E UNTHANK CUST | Address on file | | | | |
| 7710435 | MARY E UNTHANK CUST | Address on file | | | | |
| 7785054 | MARY E WATTS | 2119 RALL AVE | CLOVIS | CA | 93611-4162 | |
| 7785243 | MARY E WATTS | 4221 N JUDY | FRESNO | CA | 93727-7246 | |
| 7710436 | MARY E WELCH | Address on file | | | | |
| 7710437 | MARY E WELLER MCQUILLEN EXECUTRIX | Address on file | | | | |
| 7710438 | MARY E WITTI | Address on file | | | | |
| 5928819 | Mary E. Hodson | Address on file | | | | |
| 5928818 | Mary E. Hodson | Address on file | | | | |
| 5928820 | Mary E. Hodson | Address on file | | | | |
| 5928817 | Mary E. Hodson | Address on file | | | | |
| 7141298 | Mary E. Matos | Address on file | | | | |
| 7141298 | Mary E. Matos | Address on file | | | | |
| 7141298 | Mary E. Matos | Address on file | | | | |
| 7141298 | Mary E. Matos | Address on file | | | | |
| 7195335 | Mary E. Sparks Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195335 | Mary E. Sparks Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195335 | Mary E. Sparks Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195335 | Mary E. Sparks Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195335 | Mary E. Sparks Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195335 | Mary E. Sparks Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7710439 | MARY EDITH BAPTIE | Address on file | | | | |
| 5928823 | Mary Edith Gowins | Address on file | | | | |
| 5928825 | Mary Edith Gowins | Address on file | | | | |
| 5928822 | Mary Edith Gowins | Address on file | | | | |
| 5928821 | Mary Edith Gowins | Address on file | | | | |
| 7934641 | MARY EILEEN JOHANNESSEN.;. | 118 BEGONIA CT | VALLEJO | CA | 94591 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7779970 | MARY ELAINE BRIDGES | 152 TYRONE AVE NW | ALBUQUERQUE | NM | 87107-4037 | |
| 7710440 | MARY ELAINE MAC DONALD | Address on file | | | | |
| 7780513 | MARY ELEANOR DIGNAN | 2 HAZEL RD | BERKELEY | CA | 94705-2402 | |
| 7783072 | MARY ELEANOR HALLEY | 810 CAROLYN AVE | MODESTO | CA | 95354-0105 | |
| 7710441 | MARY ELEAZARIAN BLUHM | Address on file | | | | |
| 7710442 | MARY ELIADES & | Address on file | | | | |
| 7710443 | MARY ELIADES TTEE | Address on file | | | | |
| 7710444 | MARY ELIZABETH | Address on file | | | | |
| 7144055 | Mary Elizabeth Banks | Address on file | | | | |
| 7144055 | Mary Elizabeth Banks | Address on file | | | | |
| 7144055 | Mary Elizabeth Banks | Address on file | | | | |
| 7144055 | Mary Elizabeth Banks | Address on file | | | | |
| 7780997 | MARY ELIZABETH BERRY LAURELLA | 4 PAUL RAIHOFER BLVD | VALATIE | NY | 12184-5519 | |
| 7195600 | Mary Elizabeth Bruce | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195600 | Mary Elizabeth Bruce | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195600 | Mary Elizabeth Bruce | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195600 | Mary Elizabeth Bruce | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195600 | Mary Elizabeth Bruce | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195600 | Mary Elizabeth Bruce | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7710445 | MARY ELIZABETH CUMMIN | Address on file | | | | |
| 7710446 | MARY ELIZABETH CUMMING | Address on file | | | | |
| 7144396 | Mary Elizabeth Eaton | Address on file | | | | |
| 7144396 | Mary Elizabeth Eaton | Address on file | | | | |
| 7144396 | Mary Elizabeth Eaton | Address on file | | | | |
| 7144396 | Mary Elizabeth Eaton | Address on file | | | | |
| 7710447 | MARY ELIZABETH EDWARDS | Address on file | | | | |
| 7766058 | MARY ELIZABETH FAINI | 8852 PRAIRIE KNOLL DR | LONGMONT | CO | 80503-7557 | |
| 7710448 | MARY ELIZABETH KINER | Address on file | | | | |
| 7769880 | MARY ELIZABETH LE SUEUR | TR UA FEB 22 75, LE SUEUR FAMILY TRUST, 672 E 850 S | PAYSON | UT | 84651-3901 | |
| 7770566 | MARY ELIZABETH MACK TR MACK | INTERVIVOS, FAMILY TRUST UA SEP 4 91, 3459 STATE ST | SANTA BARBARA | CA | 93105-2662 | |
| 7175358 | Mary Elizabeth Malone | Address on file | | | | |
| 7175358 | Mary Elizabeth Malone | Address on file | | | | |
| 7175358 | Mary Elizabeth Malone | Address on file | | | | |
| 7175358 | Mary Elizabeth Malone | Address on file | | | | |
| 7175358 | Mary Elizabeth Malone | Address on file | | | | |
| 7175358 | Mary Elizabeth Malone | Address on file | | | | |
| 7770698 | MARY ELIZABETH MANNING | PO BOX 1057 | KELSEYVILLE | CA | 95451-1057 | |
| 7194533 | Mary Elizabeth McGovern Reale | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194533 | Mary Elizabeth McGovern Reale | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194533 | Mary Elizabeth McGovern Reale | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194533 | Mary Elizabeth McGovern Reale | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194533 | Mary Elizabeth McGovern Reale | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194533 | Mary Elizabeth McGovern Reale | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7771898 | MARY ELIZABETH MUTTER | 1606 STANLEY DOLLAR DR APT 2A | WALNUT CREEK | CA | 94595-2859 | |
| 7770902 | MARY ELIZABETH NEUFELD TR UA NOV | 05 07 THE MARY ELIZABETH NEUFELD, REVOCABLE LIVING 2007 TRUST, 8265 E SAGINAW AVE | SELMA | CA | 93662-9517 | |
| 7710450 | MARY ELIZABETH O KEEFE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7710451 | MARY ELIZABETH OAKLEAF | Address on file | | | | |
| 5928828 | Mary Elizabeth Reale | Address on file | | | | |
| 5928827 | Mary Elizabeth Reale | Address on file | | | | |
| 5928829 | Mary Elizabeth Reale | Address on file | | | | |
| 5928826 | Mary Elizabeth Reale | Address on file | | | | |
| 7168831 | Mary Elizabeth Reale | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168831 | Mary Elizabeth Reale | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168831 | Mary Elizabeth Reale | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168831 | Mary Elizabeth Reale | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7710452 | MARY ELIZABETH STEENSEN TR UA | Address on file | | | | |
| 7710453 | MARY ELIZABETH WEEKS | Address on file | | | | |
| 7177359 | Mary Elizabeth Williams | Address on file | | | | |
| 7177359 | Mary Elizabeth Williams | Address on file | | | | |
| 7478207 | Mary Elizabeth Williams and Michael James Williams both as individuals and as successors-in-interest to Maria Williams | Address on file | | | | |
| 7777778 | MARY ELLEN ASH | 448 RACQUET LNDG | APTOS | CA | 95003-5883 | |
| 7710454 | MARY ELLEN B MC KENZIE | Address on file | | | | |
| 7710455 | MARY ELLEN BEARD | Address on file | | | | |
| 7786664 | MARY ELLEN BROWN TR VERNALD FLOYD | BROWN & MARY ELLEN BROWN TRUST, UA OCT 4 91, 4167 LAKEVIEW DR | MARIPOSA | CA | 95338-9443 | |
| 7764352 | MARY ELLEN CHOOLJIAN | 3601 TIERRA BELLA | SANTA BARBARA | CA | 93105-2555 | |
| 7710456 | MARY ELLEN CORREIA | Address on file | | | | |
| 7710458 | MARY ELLEN DURRETT TTEE | Address on file | | | | |
| 7710459 | MARY ELLEN FAY | Address on file | | | | |
| 7710460 | MARY ELLEN FRETZ | Address on file | | | | |
| 7195640 | Mary Ellen Frost | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195640 | Mary Ellen Frost | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195640 | Mary Ellen Frost | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195640 | Mary Ellen Frost | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195640 | Mary Ellen Frost | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195640 | Mary Ellen Frost | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196708 | Mary Ellen Garrahy | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196708 | Mary Ellen Garrahy | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196708 | Mary Ellen Garrahy | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196708 | Mary Ellen Garrahy | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196708 | Mary Ellen Garrahy | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196708 | Mary Ellen Garrahy | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7934642 | MARY ELLEN GONZALEZ.; | 1219 AUDUBON AVE | MONTARA | CA | 94037 | |
| 7710461 | MARY ELLEN HAGEN & | Address on file | | | | |
| 7894518 | Mary Ellen Heller Marital Trust #2 | Address on file | | | | |
| 7768334 | MARY ELLEN HUGHES | PO BOX 156 | OWEN | WI | 54460-0156 | |
| 7710462 | MARY ELLEN JONES | Address on file | | | | |
| 7710463 | MARY ELLEN LARSEN & | Address on file | | | | |
| 7710465 | MARY ELLEN LEICHLITER | Address on file | | | | |
| 7781448 | MARY ELLEN LOUGHLIN | 87 BROOKFIELD AVE | CENTER MORICHES | NY | 11934-2201 | |
| 7253699 | Mary Ellen Mallan & Terry Mallan, as Trustees of the Mallan Revocable Inter Vivos Trust | Address on file | | | | |
| 7783330 | MARY ELLEN MASON | PO BOX 2589 | FAIR OAKS | CA | 95628-9589 | |
| 7710466 | MARY ELLEN MCAVOY | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7142195 | Mary Ellen Munc | Address on file | | | | |
| 7142195 | Mary Ellen Munc | Address on file | | | | |
| 7142195 | Mary Ellen Munc | Address on file | | | | |
| 7142195 | Mary Ellen Munc | Address on file | | | | |
| 7710467 | MARY ELLEN PARVI & | Address on file | | | | |
| 7772749 | MARY ELLEN PEPPER | PO BOX 5215 | QUARTZSITE | AZ | 85359-5215 | |
| 7781898 | MARY ELLEN POPE | 5800 FALLING BROOK DR | MASON | OH | 45040-2597 | |
| 7188738 | Mary Ellen Romero | Address on file | | | | |
| 7188738 | Mary Ellen Romero | Address on file | | | | |
| 7710468 | MARY ELLEN SHEDD | Address on file | | | | |
| 7777406 | MARY ELLIS | 4321 SEVEN HILLS RD | CASTRO VALLEY | CA | 94546-2201 | |
| 7767287 | MARY ELMA GRIFFITH & | THOMAS WALL GRIFFITH JT TEN, 5321 WALNUT DR | WILLIAMS | CA | 95987-5109 | |
| 7767503 | MARY ELOISE HALPERIN TR | MARY ELOISE HALPERIN TRUST, UA MAY 18 98, 560 KANSAS ST | SAN FRANCISCO | CA | 94107-2315 | |
| 7710470 | MARY ELOISE HERRINGTON | Address on file | | | | |
| 7710471 | MARY ELSA WYANT TR WAYNE W | Address on file | | | | |
| 7710472 | MARY ELSA WYANT TR WAYNE W | Address on file | | | | |
| 7773774 | MARY ELSIE ROBERTSON | 931 PARK AVE | BURLINGAME | CA | 94010-2628 | |
| 7710473 | MARY ELVITA THON TTEE | Address on file | | | | |
| 7710474 | MARY ERICA MEYERS | Address on file | | | | |
| 7710475 | MARY ESCALLE CUST | Address on file | | | | |
| 7710476 | MARY ESCALLE CUST | Address on file | | | | |
| 7710477 | MARY ESCALLE CUST | Address on file | | | | |
| 7710478 | MARY ESTHER R VALDEZ | Address on file | | | | |
| 7710479 | MARY ESTHER SHEKOYAN TR MARY | Address on file | | | | |
| 4924860 | MARY ETCHEVERRY CLEMENS | 740 STETSON ST | MOSS BEACH | CA | 94038-9726 | |
| 7779984 | MARY ETHEL LESLIE | 217 GLENMAR AVE | SAINT PAUL | MN | 55115-2064 | |
| 7710480 | MARY F ADERHOLT | Address on file | | | | |
| 7710480 | MARY F ADERHOLT | Address on file | | | | |
| 7710481 | MARY F ALLEN & BOYD ALLEN TR UA | Address on file | | | | |
| 7781550 | MARY F BARRON TR | UA 09 20 16, CYRUS J & MARY F BARRON TRUST, 2987 LAUREL ST | NAPA | CA | 94558-5755 | |
| 7710482 | MARY F BLACKARD | Address on file | | | | |
| 7710483 | MARY F CROWLEY | Address on file | | | | |
| 7710484 | MARY F DAY | Address on file | | | | |
| 7710485 | MARY F FIELDS | Address on file | | | | |
| 7710486 | MARY F FULSTER | Address on file | | | | |
| 7710487 | MARY F GONZALES TR | Address on file | | | | |
| 7710488 | MARY F GOULD | Address on file | | | | |
| 7710489 | MARY F JANNISSE | Address on file | | | | |
| 7710490 | MARY F MCCAFFERTY | Address on file | | | | |
| 7771350 | MARY F MERCURIO TR UA AUG 14 95 | MERCURIO MARITAL TRUST, PO BOX 83 | NOVATO | CA | 94948-0083 | |
| 7710491 | MARY F MORRIS-HUGHES CUST | Address on file | | | | |
| 7765248 | MARY F MORRIS-HUGHES CUST | SHEENA DEMBY, CA UNIF TRANSFERS MIN ACT, PO BOX 962227 | RIVERDALE | GA | 30296-6919 | |
| 7710492 | MARY F ORRADRE | Address on file | | | | |
| 7710493 | MARY F PERSIC | Address on file | | | | |
| 7773463 | MARY F REEVES TR UA APR 4 88 | REEVES FAMILY 1988 REVOCABLE, TRUST, 6 BLUE DUN CT | SACRAMENTO | CA | 95831-4308 | |
| 7710494 | MARY F THORSON | Address on file | | | | |
| 7198932 | Mary Fatima Machado-Alderete | Address on file | | | | |
| 7198932 | Mary Fatima Machado-Alderete | Address on file | | | | |
| 7198932 | Mary Fatima Machado-Alderete | Address on file | | | | |
| 7198932 | Mary Fatima Machado-Alderete | Address on file | | | | |
| 7710495 | MARY FAYE HUNT | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7710496 | MARY FERENCE TR UA MAY 16 00 | Address on file | | | | |
| 7710497 | MARY FINKEL CUST | Address on file | | | | |
| 5905062 | Mary Fiumara | Address on file | | | | |
| 5908604 | Mary Fiumara | Address on file | | | | |
| 7778953 | MARY FLOOD | 505 COBBLESKILL LN | EXTON | PA | 19341-1414 | |
| 7710498 | MARY FRANCENE VILLALTA | Address on file | | | | |
| 7710499 | MARY FRANCES BURLINGTON | Address on file | | | | |
| 7766037 | MARY FRANCES EVERETT CUST | JAMES R EVERETT, UNIF GIFT MIN ACT FL, 6463 HIGHLANDS IN THE WOODS ST | LAKELAND | FL | 33813-3815 | |
| 7710500 | MARY FRANCES GALLAGHER | Address on file | | | | |
| 7767018 | MARY FRANCES GOERNDT | 675 BUGEIA LN | NOVATO | CA | 94945-1517 | |
| 7195653 | Mary Frances Kemp | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195653 | Mary Frances Kemp | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195653 | Mary Frances Kemp | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195653 | Mary Frances Kemp | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195653 | Mary Frances Kemp | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195653 | Mary Frances Kemp | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7198148 | MARY FRANCES LIGHT DUSENBURY | Address on file | | | | |
| 7198148 | MARY FRANCES LIGHT DUSENBURY | Address on file | | | | |
| 7710501 | MARY FRANCES MARCHETTI | Address on file | | | | |
| 7710504 | MARY FRANCES NANASY TOD | Address on file | | | | |
| 7326872 | Mary Frances Ruffatto | Address on file | | | | |
| 7774984 | MARY FRANCES SMITH | 1360 SW TURNER RD | WEST LINN | OR | 97068-9662 | |
| 7710505 | MARY FRANCES SPEARS | Address on file | | | | |
| 7766438 | MARY FRANCES WALKER | TR UA MAY 07 99, FRANCES WALKER TRUST, 2900 LAKE ST | SAN FRANCISCO | CA | 94121-1022 | |
| 7710506 | MARY FREDRICKSON | Address on file | | | | |
| 5928833 | Mary Freedle | Address on file | | | | |
| 5928832 | Mary Freedle | Address on file | | | | |
| 5928831 | Mary Freedle | Address on file | | | | |
| 5928830 | Mary Freedle | Address on file | | | | |
| 7710507 | MARY G BALICH | Address on file | | | | |
| 7710508 | MARY G CLARK | Address on file | | | | |
| 7710509 | MARY G CRIBBINS | Address on file | | | | |
| 7766686 | MARY G GARABEDIAN | 7637 NORTH RIDGE DR | CITRUS HEIGHTS | CA | 95610-6608 | |
| 7710510 | MARY G GLEASON & PATRICIA G | Address on file | | | | |
| 7710511 | MARY G HANSON | Address on file | | | | |
| 7783181 | MARY G KATSANOS & | EULA TSIVIKAS JT TEN, 1574 ASCENSION DR | SAN MATEO | CA | 94402-3613 | |
| 7710512 | MARY G ODONNELL | Address on file | | | | |
| 7773867 | MARY G ROKOVICH & | MARY ANN ROKOVICH JT TEN, 4870 LAKEBIRD PL | SAN JOSE | CA | 95124-5161 | |
| 7777430 | MARY GAIL THOMPSON | 241 GRANT 167040 | SHERIDAN | AR | 72150-8283 | |
| 7710513 | MARY GARLAND JEFFERSON | Address on file | | | | |
| 7165586 | MARY GELDERT | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165586 | MARY GELDERT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 7710514 | MARY GERALDYNE WOFFORD TR | Address on file | | | | |
| 7710515 | MARY GERTRUDE WELCH | Address on file | | | | |
| 7710516 | MARY GILSON | Address on file | | | | |
| 7167748 | Mary Gladys Donovan | Address on file | | | | |
| 7167748 | Mary Gladys Donovan | Address on file | | | | |
| 7192371 | Mary Gladys Donovan | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7192371 | Mary Gladys Donovan | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7710517 | MARY GLAESEMAN | Address on file | | | | |
| 7710518 | MARY GLAFKIDES | Address on file | | | | |
| 7764749 | MARY GLORIA COSMEZ | 308 COLEEN ST | LIVERMORE | CA | 94550-4015 | |
| 7767836 | MARY GOEKE BACKSMAN | GUARDIAN SHIRLEY F, HEIDENREICH ATTN GOEKE & GOEKE 1000 PROVIDENT, 630 VINE ST LBBY BLDG | CINCINNATI | OH | 45202-2459 | |
| 7710519 | MARY GONG & | Address on file | | | | |
| 7710520 | MARY GOSNELL CUST | Address on file | | | | |
| 7710521 | MARY GRACE BRILLANTES & | Address on file | | | | |
| 5872707 | Mary Grace Pawson | Address on file | | | | |
| 7189628 | Mary Grace Valencia | Address on file | | | | |
| 7189628 | Mary Grace Valencia | Address on file | | | | |
| 4924863 | MARY GRAHAM CHILDRENS FOUNDATION | PO Box 96 | FRENCH CAMP | CA | 11111 | |
| 5928837 | Mary Gray | Address on file | | | | |
| 5928836 | Mary Gray | Address on file | | | | |
| 5928835 | Mary Gray | Address on file | | | | |
| 5928834 | Mary Gray | Address on file | | | | |
| 7710522 | MARY GREGORY | Address on file | | | | |
| 7767298 | MARY GRILLO | 11 JEFFERSON CT | NOVATO | CA | 94947-4473 | |
| 7710524 | MARY GRILLO & | Address on file | | | | |
| 7710525 | MARY GRILLO CUST | Address on file | | | | |
| 7710526 | MARY GRILLO CUST | Address on file | | | | |
| 7767296 | MARY GRILLO CUST | BRIDGETTE MARIE GRILLO, UNIF GIFT MIN ACT CA, 11 JEFFERSON CT | NOVATO | CA | 94947-4473 | |
| 5902414 | Mary Grimes | Address on file | | | | |
| 5909757 | Mary Grimes | Address on file | | | | |
| 5906421 | Mary Grimes | Address on file | | | | |
| 7140605 | Mary Guadalupe Cribbins Hickman | Address on file | | | | |
| 7140605 | Mary Guadalupe Cribbins Hickman | Address on file | | | | |
| 7140605 | Mary Guadalupe Cribbins Hickman | Address on file | | | | |
| 7140605 | Mary Guadalupe Cribbins Hickman | Address on file | | | | |
| 7710527 | MARY GUINASSO | Address on file | | | | |
| 7768632 | MARY GWENDOLEN CARR JARECKI | TR UA OCT 9 25, 23037 CANDY RD SE | YELM | WA | 98597-9043 | |
| 7784532 | MARY GWENDOLEN CARR JARECKI | TR UDT OCT 9 95 M/B, GWENDOLEN MARGUERITE CARR, 23037 CANDY RD SE | YELM | WA | 98597-9043 | |
| 7783161 | MARY GWENDOLEN CARR JARECKI | TR U/TR/AGR DTD 10/9/25 M/B, GWENDOLEN MARGUERITE CARR, 23037 CANDY RD SE | YELM | WA | 98597-9043 | |
| 7782807 | MARY GWENDOLYN CARR | 23037 CANDY RD SE | YELM | WA | 98597-9043 | |
| 7710528 | MARY H DI GENNARO | Address on file | | | | |
| 7765836 | MARY H EKSTROM | 4334 TAOS DR | SAN DIEGO | CA | 92117-4537 | |
| 7710529 | MARY H ESCALLE CUST | Address on file | | | | |
| 7766476 | MARY H FRASER & | D DOUGLAS FRASER JT TEN, 3329 BRITTAN AVE APT 2 | SAN CARLOS | CA | 94070-3439 | |
| 7767215 | MARY H GRAYSON TR GRAYSON | MARITAL TRUST UA APR 4 73, 723 TONQUIN PL NE | LEESBURG | VA | 20176-3673 | |
| 7768096 | MARY H HOBBS | 2557 W MONTEREY AVE | STOCKTON | CA | 95204-4035 | |
| 7710530 | MARY H IRWIN CUST | Address on file | | | | |
| 7710531 | MARY H IRWIN CUST | Address on file | | | | |
| 7710532 | MARY H JOHNSTON TR | Address on file | | | | |
| 7710533 | MARY H MCPARLAND EXEC | Address on file | | | | |
| 7773383 | MARY H RATTRAY | 361 N SEA MECOX RD | SOUTHAMPTON | NY | 11968-2829 | |
| 7710534 | MARY H SCHOEN | Address on file | | | | |
| 7710535 | MARY H SEDITA | Address on file | | | | |
| 7710536 | MARY H SHEA | Address on file | | | | |
| 7783803 | MARY H WILLIS & | JANA BROWNING JT TEN, 806 W CALIFORNIA WAY | WOODSIDE | CA | 94062-4035 | |
| 7142271 | Mary Habib Carouba | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
873 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7142271 | Mary Habib Carouba | Address on file | | | | |
| 7142271 | Mary Habib Carouba | Address on file | | | | |
| 7142271 | Mary Habib Carouba | Address on file | | | | |
| 7710537 | MARY HALL | Address on file | | | | |
| 7199429 | MARY HANES | Address on file | | | | |
| 7199429 | MARY HANES | Address on file | | | | |
| 7193237 | MARY HARLAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193237 | MARY HARLAN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7710538 | MARY HARMS | Address on file | | | | |
| 7773211 | MARY HARRIET LOUISE PRUNIER | 566 EMMA GRACE DR | JONESBOROUGH | TN | 37659-6489 | |
| 7767658 | MARY HARRINGTON | 31 10TH ST NW | MASON CITY | IA | 50401-2119 | |
| 7710539 | MARY HAWKER BAKEMAN TR UA | Address on file | | | | |
| 7710540 | MARY HEDGECOCK | Address on file | | | | |
| 7142804 | Mary Helen Deming | Address on file | | | | |
| 7142804 | Mary Helen Deming | Address on file | | | | |
| 7142804 | Mary Helen Deming | Address on file | | | | |
| 7142804 | Mary Helen Deming | Address on file | | | | |
| 7259965 | Mary Helen Dunn, deceased (Thomas Francis McGovern as Executor) | Address on file | | | | |
| 7184289 | Mary Helen Hardin | Address on file | | | | |
| 7184289 | Mary Helen Hardin | Address on file | | | | |
| 7163691 | MARY HESS | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163691 | MARY HESS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7778531 | MARY HILL-MELERO TTEE | VERA LEES TRUST, U/A DTD 10/09/1998, 6114 LA SALLE AVE # 159 | OAKLAND | CA | 94611-2802 | |
| 7710541 | MARY HINEGARDNER | Address on file | | | | |
| 7710542 | MARY HIRSCH-WIELSKI & | Address on file | | | | |
| 7768095 | MARY HOBBS | 5020 BINNS HILL DR | HOOD RIVER | OR | 97031-9601 | |
| 7768106 | MARY HOCK | 4043 E ACACIA AVE | FRESNO | CA | 93726-0910 | |
| 7710543 | MARY HOCKENBARGER & | Address on file | | | | |
| 7764364 | MARY HOM CHOY | 180 AMHERST ST | SAN FRANCISCO | CA | 94134-1304 | |
| 7710545 | MARY HOPPE CUST | Address on file | | | | |
| 7328058 | Mary Horne | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7710546 | MARY HOSSFELD | Address on file | | | | |
| 7164564 | MARY HUDSON | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164564 | MARY HUDSON | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7710547 | MARY HULL | Address on file | | | | |
| 7710548 | MARY HUTSMAN GARRELTS | Address on file | | | | |
| 5928839 | Mary I Lake | Address on file | | | | |
| 5928840 | Mary I Lake | Address on file | | | | |
| 5928842 | Mary I Lake | Address on file | | | | |
| 5967233 | Mary I Lake | Address on file | | | | |
| 5928841 | Mary I Lake | Address on file | | | | |
| 5928838 | Mary I Lake | Address on file | | | | |
| 7783524 | MARY I QUIGLEY | 101 SERRA CT | SAN BRUNO | CA | 94066 | |
| 7782565 | MARY I QUIGLEY | 101 SERRA CT | SAN BRUNO | CA | 94066-4742 | |
| 7710549 | MARY IDA JEFFERS | Address on file | | | | |
| 7142856 | Mary Imes | Address on file | | | | |
| 7142856 | Mary Imes | Address on file | | | | |
| 7142856 | Mary Imes | Address on file | | | | |
| 7142856 | Mary Imes | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
874 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7710550 | MARY IMHOF | Address on file | | | | |
| 7710551 | MARY INGRAM CUST | Address on file | | | | |
| 7782634 | MARY J ARBEGAST EXECUTOR | ESTATE OF KAREN M LOCHER, 3081 ORCHARD PARK WAY | LOOMIS | CA | 95650-7615 | |
| 7783858 | MARY J ARBEGAST EXECUTOR | ESTATE OF KAREN M LOCHER, 6100 HORSESHOE RD A#126 | LOOMIS | CA | 95650 | |
| 7710552 | MARY J BLACK & LARRY BLACK JT TEN | Address on file | | | | |
| 7710553 | MARY J BUFTON TR UA AUG 27 86 | Address on file | | | | |
| 7763786 | MARY J BURROUGHS | 140 CAMBERWELL WAY | FOLSOM | CA | 95630-8654 | |
| 7710555 | MARY J CALIENDO | Address on file | | | | |
| 7710557 | MARY J CHEVALIER | Address on file | | | | |
| 7710558 | MARY J CHIN & LORETTA M CHIN & | Address on file | | | | |
| 7710559 | MARY J DAVIS | Address on file | | | | |
| 7782918 | MARY J DOUGLASS | 1646 42ND AVE | SAN FRANCISCO | CA | 94122-3044 | |
| 7710560 | MARY J DUNCAN & RICK L DUNCAN JT | Address on file | | | | |
| 7710561 | MARY J ELDREDGE | Address on file | | | | |
| 7710562 | MARY J ERICKSON TR ERICKSON | Address on file | | | | |
| 7710563 | MARY J ESPING TTEE | Address on file | | | | |
| 7766245 | MARY J FITCH | 1842 WILLERT DR | TURLOCK | CA | 95380-6389 | |
| 7192411 | MARY J HANSEN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192411 | MARY J HANSEN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7779377 | MARY J JONES SUCC TTEE | THE KISSNER FAM TR, UA DTD 08 18 82, 6128 YEARLING ST | LAKEWOOD | CA | 90713-1939 | |
| 7769471 | MARY J KONICKI | 653 WINDGATE DR | WILMINGTON | NC | 28412-2682 | |
| 7710564 | MARY J MESCHI CUST | Address on file | | | | |
| 7710565 | MARY J MILLS & | Address on file | | | | |
| 7786432 | MARY J MONTGOMERY CUST | DAVID A MONTGOMERY, UNIF GIFT MIN ACT CA, 969 OAK RIDGE TPKE # 115 | OAK RIDGE | TN | 37830-8832 | |
| 7710566 | MARY J MOONEY | Address on file | | | | |
| 7772505 | MARY J PALLADINO | 133 INDIAN RUN PKWY | UNION | NJ | 07083-8810 | |
| 7710567 | MARY J POPTANICH TR UA APR 16 11 | Address on file | | | | |
| 7710568 | MARY J REA | Address on file | | | | |
| 7773911 | MARY J ROSE & | LINDA M BINKEY JT TEN, 10917 OAK RIDGE RD | BURLINGTON | IA | 52601-8645 | |
| 7710571 | MARY J SCOTT | Address on file | | | | |
| 7774553 | MARY J SELMAN | 1306 EISENHOWER AVE APT 101 | VALPARAISO | IN | 46383-0027 | |
| 5928844 | Mary J Taylor | Address on file | | | | |
| 5928845 | Mary J Taylor | Address on file | | | | |
| 5967238 | Mary J Taylor | Address on file | | | | |
| 5928847 | Mary J Taylor | Address on file | | | | |
| 5928846 | Mary J Taylor | Address on file | | | | |
| 5928843 | Mary J Taylor | Address on file | | | | |
| 7710572 | MARY J THIEL & | Address on file | | | | |
| 7710573 | MARY J TIMMONS | Address on file | | | | |
| 7710574 | MARY J TRIPODES TR UA APR 6 00 | Address on file | | | | |
| 7710575 | MARY J WASSON | Address on file | | | | |
| 7776556 | MARY J WATTERS & | CELINE CURRAN JT TEN, 295 DOUGLASS ST | SAN FRANCISCO | CA | 94114-2424 | |
| 7710576 | MARY J WILEY TR | Address on file | | | | |
| 7777058 | MARY J WONG CUST | STEPHEN G WONG, UNIF GIFT MIN ACT CA, 7698 SURREY LN | OAKLAND | CA | 94605-3815 | |
| 7165754 | Mary J. Durand, Sole Trustee of the Mary J. Durand 2005 Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165754 | Mary J. Durand, Sole Trustee of the Mary J. Durand 2005 Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7710577 | MARY JANE BRITAIN | Address on file | | | | |
| 7786681 | MARY JANE CASEY & | MICHAEL P CASEY JR TEN, 1931 EBBTIDE CT | FERNANDINA BEACH | FL | 32034-8309 | |
| 7781109 | MARY JANE CROCKETT | 4370 LIVE OAK AVE | OAKLEY | CA | 94561-3943 | |
| 7710578 | MARY JANE DRURY | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7765785 | MARY JANE EDNEY | 1240 S 120TH ST | OMAHA | NE | 68144-1610 | |
| 7768471 | MARY JANE IRVINE | 2688 PUEBLO CRK | HAYWARD | CA | 94545-4508 | |
| 7710579 | MARY JANE JOHNSON | Address on file | | | | |
| 7710580 | MARY JANE JOSOL | Address on file | | | | |
| 7783178 | MARY JANE KAHLER | 1364 DUCKWORTH RIDGE RD | ALMA | WV | 26320-7472 | |
| 7774046 | MARY JANE KAYES & BONNIE L LASTER | TR UA DEC 13 94 THE, RUSSELL FAMILY REVOCABLE TRUST, 2963 FIVE MILE RD | PLACERVILLE | CA | 95667-6101 | |
| 7710581 | MARY JANE KOLLER CUST | Address on file | | | | |
| 7710582 | MARY JANE LAZNIBAT | Address on file | | | | |
| 7710583 | MARY JANE LOUISE BALLATORE | Address on file | | | | |
| 7710584 | MARY JANE MAHONY | Address on file | | | | |
| 7168262 | MARY JANE MARTIN AS TRUSTEE OF THE MARY JANE MARTIN TRUST DATED MARCH 4, 2015 | Address on file | | | | |
| 7168262 | MARY JANE MARTIN AS TRUSTEE OF THE MARY JANE MARTIN TRUST DATED MARCH 4, 2015 | Address on file | | | | |
| 7144024 | Mary Jane McConnell | Address on file | | | | |
| 7144024 | Mary Jane McConnell | Address on file | | | | |
| 7144024 | Mary Jane McConnell | Address on file | | | | |
| 7144024 | Mary Jane McConnell | Address on file | | | | |
| 7783361 | MARY JANE MCKALE & THOMAS P | MCKALE TR, MARY JANE MCKALE LIVING TRUST UA SEP 18 90, 4500 OAKWOOD AVE | DOWNERS FROVE | IL | 60515-2710 | |
| 7782536 | MARY JANE MCKALE & THOMAS P | MCKALE TR, MARY JANE MCKALE LIVING TRUST UA SEP 18 90, 4500 OAKWOOD AVE | DOWNERS GROVE | IL | 60515-2710 | |
| 7710585 | MARY JANE MCKINNON | Address on file | | | | |
| 7771306 | MARY JANE MEIKLE TOD | WILLIAM ALLEN MEIKLE, SUBJECT TO STA TOD RULES, 104 TANYA WAY | ROSEVILLE | CA | 95661-5627 | |
| 7710586 | MARY JANE PINHERO & | Address on file | | | | |
| 7710587 | MARY JANE REA TR UA JUN 18 99 | Address on file | | | | |
| 7710590 | MARY JANE ROBERTS | Address on file | | | | |
| 7710588 | MARY JANE ROBERTS | Address on file | | | | |
| 7188739 | Mary Jane Robertson | Address on file | | | | |
| 7188739 | Mary Jane Robertson | Address on file | | | | |
| 7710591 | MARY JANE SCHULTZ | Address on file | | | | |
| 7775536 | MARY JANE SWANN | 5034 BRISTOL RD | SAN DIEGO | CA | 92116-2128 | |
| 7141366 | Mary Jane Taylor | Address on file | | | | |
| 7141366 | Mary Jane Taylor | Address on file | | | | |
| 7141366 | Mary Jane Taylor | Address on file | | | | |
| 7141366 | Mary Jane Taylor | Address on file | | | | |
| 7710592 | MARY JANE TESTORELLI | Address on file | | | | |
| 7902480 | Mary Jane Turney IRA | Address on file | | | | |
| 7710593 | MARY JANE VIVIANO | Address on file | | | | |
| 7778081 | MARY JANE WALTERS & | STEPHEN R WALTERS JT TEN, 1607 BURWELL ST | BREMERTON | WA | 98337-1227 | |
| 7710594 | MARY JANE WEBSTER | Address on file | | | | |
| 7710595 | MARY JANE WINWARD | Address on file | | | | |
| 7710596 | MARY JANE WOOLSEY | Address on file | | | | |
| 7710597 | MARY JANE WRIGHT | Address on file | | | | |
| 7475979 | Mary Jarchke, individually, and as a representative for all those similarly situated | Address on file | | | | |
| 7198579 | Mary Jarschke, self | Address on file | | | | |
| 7198579 | Mary Jarschke, self | Address on file | | | | |
| 7776793 | MARY JAYNE WILCOX | 107 ASPEN CIR | LEESBURG | FL | 34748-8671 | |
| 7710598 | MARY JEAN HESSIG NETZER | Address on file | | | | |
| 7769384 | MARY JEAN KLUDT TR | MAX D KLUDT & MARY JEAN KLUDT, TRUST UA AUG 1 94, PO BOX 724 | LOYALTON | CA | 96118-0724 | |
| 7771835 | MARY JEAN MULLIN & | MICHAEL F MULLIN JT TEN, 525 ALMER RD APT 103 | BURLINGAME | CA | 94010-3945 | |
| 7774421 | MARY JEAN SCHULTZ | 3300 26TH AVE E LOT 172 | BRADENTON | FL | 34208-7268 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7777992 | MARY JEAN SPARLING & | JOHN K SPARLING TTEES, THE MARY JEAN SPARLING TR UA DTD 09 01 2010, 3650 FALCON CHASE ST NW | UNIONTOWN | OH | 44685-6607 | |
| 7776136 | MARY JEAN VAIL TR | UA FEB 24 98, MARY JEAN VAIL TRUST 1998, 130 CARRIAGE LN | PACHECO | CA | 94553-5581 | |
| 7710599 | MARY JEANINE BARTLETT | Address on file | | | | |
| 7710600 | MARY JEANNE LEWIS & | Address on file | | | | |
| 7197565 | Mary Jeanne Smith | Address on file | | | | |
| 7197565 | Mary Jeanne Smith | Address on file | | | | |
| 7197565 | Mary Jeanne Smith | Address on file | | | | |
| 7197565 | Mary Jeanne Smith | Address on file | | | | |
| 7197565 | Mary Jeanne Smith | Address on file | | | | |
| 7781156 | MARY JENKINS-PARISH EX | EST LEROY F ZUEHL, 2171 ASPENWOOD DR | TURLOCK | CA | 95380-6563 | |
| 7773310 | MARY JO ANTHONY RAFFERTY TOD | SEAN PATRICK LILLIE, SUBJECT TO STA TOD RULES, 21569 PHOENIX LAKE RD | SONORA | CA | 95370-9636 | |
| 7710602 | MARY JO BELL CUST | Address on file | | | | |
| 7710603 | MARY JO BIRD | Address on file | | | | |
| 7710604 | MARY JO CAVANAUGH | Address on file | | | | |
| 7710605 | MARY JO CLARKE | Address on file | | | | |
| 7710606 | MARY JO EDWARDS | Address on file | | | | |
| 7710607 | MARY JO FITCHHORN | Address on file | | | | |
| 7710608 | MARY JO GINORIO | Address on file | | | | |
| 7767205 | MARY JO GRAY | 727 SE CASS AVE STE 318 | ROSEBURG | OR | 97470-4954 | |
| 7782040 | MARY JO HITCHINGS TR | UA 05 23 01, HODNICSAK LIVING TRUST, 15998 HAVERHILL DR | MACOMB | MI | 48044-1945 | |
| 7768306 | MARY JO HUBER | 4115 MOOSE CRY RD | AUBURN | IL | 62615-9706 | |
| 7710609 | MARY JO KLEINHENZ | Address on file | | | | |
| 7769412 | MARY JO KNUDSEN | 3350 M ST APT 71 | MERCED | CA | 95348-2728 | |
| 7780266 | MARY JO KNUDSEN TR | UA 07 26 16, MARY JO KNUDSEN 2016 TRUST, 3350 M ST APT 71 | MERCED | CA | 95348-2728 | |
| 7769612 | MARY JO KULP | 18 HIGGINS RD | NEWARK | DE | 19711-4361 | |
| 5928850 | Mary Jo Lopez-King | Address on file | | | | |
| 5928851 | Mary Jo Lopez-King | Address on file | | | | |
| 5928849 | Mary Jo Lopez-King | Address on file | | | | |
| 5967240 | Mary Jo Lopez-King | Address on file | | | | |
| 5928852 | Mary Jo Lopez-King | Address on file | | | | |
| 5928848 | Mary Jo Lopez-King | Address on file | | | | |
| 7195685 | Mary Jo Murphy | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195685 | Mary Jo Murphy | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195685 | Mary Jo Murphy | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195685 | Mary Jo Murphy | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195685 | Mary Jo Murphy | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195685 | Mary Jo Murphy | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7710610 | MARY JO NICOLETTI | Address on file | | | | |
| 7196709 | Mary Jo Owen | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196709 | Mary Jo Owen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196709 | Mary Jo Owen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196709 | Mary Jo Owen | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196709 | Mary Jo Owen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196709 | Mary Jo Owen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5928854 | Mary Jo Palmer | Address on file | | | | |
| 5928855 | Mary Jo Palmer | Address on file | | | | |
| 5928856 | Mary Jo Palmer | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5928853 | Mary Jo Palmer | Address on file | | | | |
| 7773059 | MARY JO POLSON CUST | NICHOLE ELIZABETH POLSON, UNIF GIFT MIN ACT CA, 26075 FIESTA PL | HEMET | CA | 92544-6502 | |
| 7710611 | MARY JO REID CUST | Address on file | | | | |
| 7710612 | MARY JO REID CUST | Address on file | | | | |
| 7780227 | MARY JO SECREST TR | UA 12 18 90, ELIZABETH A IMHOFF TRUST, 19428 W RIVERVIEW DR | POST FALLS | ID | 83854-6778 | |
| 7781113 | MARY JO SEIBEL | 2384 HYDE PARK CIR | LODI | CA | 95242-3250 | |
| 7710613 | MARY JO STEVENSON | Address on file | | | | |
| 7775688 | MARY JO TEED | 3026 MARINE CIR | STILLWATER | MN | 55082-5214 | |
| 7710614 | MARY JO TEED TOD | Address on file | | | | |
| 7710615 | MARY JO TEED TOD | Address on file | | | | |
| 7710616 | MARY JOAN CAMPBELL | Address on file | | | | |
| 7768920 | MARY JOAN JORDAN | 6241 BLUFF RD | INDIANAPOLIS | IN | 46217-3785 | |
| 7783226 | MARY JOAN KRAUSSE | 1752 LINCOLN AVE | SAN RAFAEL | CA | 94901-1284 | |
| 7769582 | MARY JOAN KRUASSE | 1752 LINCOLN AVE | SAN RAFAEL | CA | 94901-1284 | |
| 7710618 | MARY JOAN MARLEY | Address on file | | | | |
| 7710619 | MARY JOAN REID TR UA JUL 10 01 | Address on file | | | | |
| 7710620 | MARY JOANNE LAVOIE TR | Address on file | | | | |
| 7193006 | Mary Joanne Taylor | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193006 | Mary Joanne Taylor | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193006 | Mary Joanne Taylor | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193006 | Mary Joanne Taylor | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7710621 | MARY JOHNSON CUST | Address on file | | | | |
| 7768814 | MARY JOHNSON CUST | ERRUNTA JOHNSON, UNIF GIFT MIN ACT CA, 679 FULTON ST | SAN FRANCISCO | CA | 94102-4124 | |
| 7768829 | MARY JOHNSON CUST | KEYMORA JOHNSON, UNIF GIFT MIN ACT CA, 679 FULTON ST | SAN FRANCISCO | CA | 94102-4124 | |
| 7771162 | MARY JOHNSON CUST | RUYATO MCGLOTHN, UNIF GIFT MIN ACT CA, 679 FULTON ST | SAN FRANCISCO | CA | 94102-4124 | |
| 7483059 | Mary Johnson Personal Representative to the Carol H. Collins Estate | Address on file | | | | |
| 7071548 | Mary Johnson Successor Trustee to the Carol H. Collins Revocable Trust | Address on file | | | | |
| 7071548 | Mary Johnson Successor Trustee to the Carol H. Collins Revocable Trust | Address on file | | | | |
| 7071548 | Mary Johnson Successor Trustee to the Carol H. Collins Revocable Trust | Address on file | | | | |
| 7071548 | Mary Johnson Successor Trustee to the Carol H. Collins Revocable Trust | Address on file | | | | |
| 5928858 | Mary Jones | Address on file | | | | |
| 5928860 | Mary Jones | Address on file | | | | |
| 5928861 | Mary Jones | Address on file | | | | |
| 5928859 | Mary Jones | Address on file | | | | |
| 5928857 | Mary Jones | Address on file | | | | |
| 7710622 | MARY JOSEPHINE HEREFORD | Address on file | | | | |
| 7768996 | MARY JOSEPHINE KAHN | PO BOX 389, 290 E L ST | BENICIA | CA | 94510-6099 | |
| 7710623 | MARY JOSEPHINE KAHN TOD | Address on file | | | | |
| 7786911 | MARY JOSEPHINE MUYO & | JAMES PETER MUYO TR UA AUG 16 93, MUYO TRUST, 2261 LAKE CREST CT | MARTINEZ | CA | 94553-5466 | |
| 7710624 | MARY JOY GIBLIN WHITE CONS | Address on file | | | | |
| 7848225 | MARY JOY GIBLIN WHITE CONS | EST VICTORIA J GIBLIN, 67 SUMMER LANE | NORTHHAVEN | CT | 06473 | |
| 7766566 | MARY JUDITH FINNEY FUGATE | 973 HOLLY SPRINGS DR | LEXINGTON | KY | 40504-3119 | |
| 7710625 | MARY JULIA COLLINS TR | Address on file | | | | |
| 5909142 | Mary Justin | Address on file | | | | |
| 5912576 | Mary Justin | Address on file | | | | |
| 5911109 | Mary Justin | Address on file | | | | |
| 5943936 | Mary Justin | Address on file | | | | |
| 5905682 | Mary Justin | Address on file | | | | |
| 5911984 | Mary Justin | Address on file | | | | |
| 7780557 | MARY K ATKINS | PO BOX 366 | GRANTS PASS | OR | 97528-0029 | |
| 7781346 | MARY K BAUER | 1230 FARM LN | FERNLEY | NV | 89408-9301 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7770904 | MARY K BROPHY TR UA AUG 04 97 THE | MARY K BROPHY TRUST, 8189 SEVEN MILE DR | PONTE VEDRA BEACH | FL | 32082-3110 | |
| 7784351 | MARY K CHARLET | 1644 BAILEY ROAD | CUYAHOGA FALLS | OH | 44221 | |
| 7710626 | MARY K CHARLET | Address on file | | | | |
| 5928864 | Mary K Clark | Address on file | | | | |
| 5928865 | Mary K Clark | Address on file | | | | |
| 5928863 | Mary K Clark | Address on file | | | | |
| 5928866 | Mary K Clark | Address on file | | | | |
| 5928862 | Mary K Clark | Address on file | | | | |
| 5967254 | Mary K Clark | Address on file | | | | |
| 7710628 | MARY K ECKHAUS TOD | Address on file | | | | |
| 7710629 | MARY K ELSIE | Address on file | | | | |
| 7768230 | MARY K HOPPER | C/O MARY ATKINS, PO BOX 366 | GRANTS PASS | OR | 97528-0029 | |
| 7710630 | MARY K KILCOYNE | Address on file | | | | |
| 7153640 | Mary K Larimer | Address on file | | | | |
| 7153640 | Mary K Larimer | Address on file | | | | |
| 7153640 | Mary K Larimer | Address on file | | | | |
| 7153640 | Mary K Larimer | Address on file | | | | |
| 7153640 | Mary K Larimer | Address on file | | | | |
| 7153640 | Mary K Larimer | Address on file | | | | |
| 7710631 | MARY K MC DEVITT | Address on file | | | | |
| 7710632 | MARY K MCDEVITT | Address on file | | | | |
| 7710633 | MARY K MIYATA TR | Address on file | | | | |
| 7710634 | MARY K PORTER | Address on file | | | | |
| 7710635 | MARY K RICKSON | Address on file | | | | |
| 7710636 | MARY K SCHATTENBERG | Address on file | | | | |
| 7710637 | MARY K SOLON | Address on file | | | | |
| 7710638 | MARY K WANSER | Address on file | | | | |
| 7710639 | MARY K WANSER & | Address on file | | | | |
| 7778244 | MARY K WEE | 289 MARIETTA DR | SAN FRANCISCO | CA | 94127-1843 | |
| 7710640 | MARY K WILLER | Address on file | | | | |
| 7710641 | MARY K WILLIAMS & CHARLES J | Address on file | | | | |
| 7778431 | MARY K WILSON TOD | RANDALL C WILSON, SUBJECT TO STA TOD RULES, 1700 1/2 WOODLAND AVE APT 3 | DES MOINES | IA | 50309-3348 | |
| 7184696 | Mary K. Morrison | Address on file | | | | |
| 7184696 | Mary K. Morrison | Address on file | | | | |
| 5928871 | Mary K. Morrison | Address on file | | | | |
| 5928869 | Mary K. Morrison | Address on file | | | | |
| 5928870 | Mary K. Morrison | Address on file | | | | |
| 5928868 | Mary K. Morrison | Address on file | | | | |
| 5928867 | Mary K. Morrison | Address on file | | | | |
| 5928874 | Mary K. Riley | Address on file | | | | |
| 5928873 | Mary K. Riley | Address on file | | | | |
| 5928875 | Mary K. Riley | Address on file | | | | |
| 5928872 | Mary K. Riley | Address on file | | | | |
| 7710642 | MARY KATE BERLIN | Address on file | | | | |
| 7778917 | MARY KATE MORROW ADMIN | ESTATE OF KELLY A MORROW, 6231 DOLPHINWOOD DR | HUNTINGTON BEACH | CA | 92648-1050 | |
| 7710643 | MARY KATHALENE BANEY | Address on file | | | | |
| 7710645 | MARY KATHERINE ABOUD | Address on file | | | | |
| 7153800 | Mary Katherine Cox | Address on file | | | | |
| 7153800 | Mary Katherine Cox | Address on file | | | | |
| 7153800 | Mary Katherine Cox | Address on file | | | | |
| 7153800 | Mary Katherine Cox | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153800 | Mary Katherine Cox | Address on file | | | | |
| 7153800 | Mary Katherine Cox | Address on file | | | | |
| 7710646 | MARY KATHERINE ESOLA & | Address on file | | | | |
| 7934643 | MARY KATHERINE HANNA.;. | 1947 LANSDOWNE WAY | PETALUMA | CA | 94954 | |
| 7768193 | MARY KATHERINE HOM | 24 SOUTHLITE CIR | SACRAMENTO | CA | 95831-2135 | |
| 7710647 | MARY KATHERINE LAW TR MARY | Address on file | | | | |
| 7141400 | Mary Katherine Rogers | Address on file | | | | |
| 7141400 | Mary Katherine Rogers | Address on file | | | | |
| 7141400 | Mary Katherine Rogers | Address on file | | | | |
| 7141400 | Mary Katherine Rogers | Address on file | | | | |
| 7710649 | MARY KATHERINE WALDEN MALBROUGH | Address on file | | | | |
| 7782413 | MARY KATHLEEN AUXIER | 529 N 11TH ST | PANAMA CITY | FL | 32404-6933 | |
| 7782694 | MARY KATHLEEN AUXIER | 529 NORTH 11TH STREET | PANAMA CITY | FL | 32404 | |
| 7710650 | MARY KATHLEEN BROWN | Address on file | | | | |
| 7710652 | MARY KATHLEEN DOWD TOD | Address on file | | | | |
| 7154105 | Mary Kathleen Galea | Address on file | | | | |
| 7154105 | Mary Kathleen Galea | Address on file | | | | |
| 7154105 | Mary Kathleen Galea | Address on file | | | | |
| 7154105 | Mary Kathleen Galea | Address on file | | | | |
| 7154105 | Mary Kathleen Galea | Address on file | | | | |
| 7154105 | Mary Kathleen Galea | Address on file | | | | |
| 7710653 | MARY KATHLEEN GUTIERREZ | Address on file | | | | |
| 7710654 | MARY KATHLEEN O BRIEN & | Address on file | | | | |
| 7141718 | Mary Kathleen Schallert | Address on file | | | | |
| 7141718 | Mary Kathleen Schallert | Address on file | | | | |
| 7141718 | Mary Kathleen Schallert | Address on file | | | | |
| 7141718 | Mary Kathleen Schallert | Address on file | | | | |
| 7710655 | MARY KATHLEEN WALLACE | Address on file | | | | |
| 7193857 | MARY KATHRYN HAGGARD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193857 | MARY KATHRYN HAGGARD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7710656 | MARY KATHRYN KOLENCIK | Address on file | | | | |
| 7710657 | MARY KATHRYN NEWTON | Address on file | | | | |
| 7710658 | MARY KATHRYN SHERWOOD | Address on file | | | | |
| 7710659 | MARY KATHRYN SHERWOOD & | Address on file | | | | |
| 7710660 | MARY KAY AKINS CUST | Address on file | | | | |
| 7710661 | MARY KAY AKINS CUST | Address on file | | | | |
| 7710662 | MARY KAY MACY | Address on file | | | | |
| 7770782 | MARY KAY MARINOVICH | 1416 OAK AVE | LOS ALTOS | CA | 94024-5706 | |
| 7197313 | Mary Kay Taylor | Address on file | | | | |
| 7197313 | Mary Kay Taylor | Address on file | | | | |
| 7197313 | Mary Kay Taylor | Address on file | | | | |
| 7197313 | Mary Kay Taylor | Address on file | | | | |
| 7197313 | Mary Kay Taylor | Address on file | | | | |
| 7197313 | Mary Kay Taylor | Address on file | | | | |
| 7786104 | MARY KEARNEY & EUGENE KEARNEY | JT TEN, PO BOX 750421 | PETALUMA | CA | 94975-0421 | |
| 7710663 | MARY KELLOGG | Address on file | | | | |
| 7710664 | MARY KEMBLE SLADE | Address on file | | | | |
| 7767488 | MARY KIPLINGER HALL | 7681 SUNDRIFT LN | SACRAMENTO | CA | 95828-6257 | |
| 5928879 | Mary Kirk | Address on file | | | | |
| 5928878 | Mary Kirk | Address on file | | | | |
| 5928877 | Mary Kirk | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5928876 | Mary Kirk | Address on file | | | | |
| 7710665 | MARY KIRK | Address on file | | | | |
| 5928881 | Mary Knowles | Address on file | | | | |
| 5928882 | Mary Knowles | Address on file | | | | |
| 5928883 | Mary Knowles | Address on file | | | | |
| 5928880 | Mary Knowles | Address on file | | | | |
| 7710666 | MARY KOBER | Address on file | | | | |
| 7710667 | MARY KONG | Address on file | | | | |
| 7710668 | MARY KORDIAK | Address on file | | | | |
| 7787275 | MARY KSYCKI | 7158 FUCHSIA RD | PINCKNEYVILLE | IL | 62274-2109 | |
| 7778898 | MARY L AMORUSO | PO BOX 537 | WOODBRIDGE | CA | 95258-0537 | |
| 7762369 | MARY L ARCHAMBEAULT | PO BOX 6641 | HUNTINGTON BEACH | CA | 92615-6641 | |
| 7780430 | MARY L BECKER | 4105 BENEDICT CANYON DR | SHERMAN OAKS | CA | 91423-4319 | |
| 7762887 | MARY L BELLAN TR UA JUN 20 96 THE | BELLAN FAMILY BYPASS TRUST, 224 SAINT AUGUSTINE DR | BENICIA | CA | 94510-2851 | |
| 7763674 | MARY L BRYAN | 170 CASA GRANDE DR | RED BLUFF | CA | 96080-2004 | |
| 7710669 | MARY L BUICH | Address on file | | | | |
| 7764389 | MARY L CHRISTOPHERSON TR | MARY L CHRISTOPHERSON LIVING, TRUST UA OCT 17 95, 1654 5TH ST | LIVERMORE | CA | 94550-4359 | |
| 7777810 | MARY L DECKER & | WILLIAM J DECKER JT TEN, 123 GOLF VIEW DR | LITTLE EGG HARBOR TWP | NJ | 08087-4223 | |
| 7710670 | MARY L DOW TTEE | Address on file | | | | |
| 7710671 | MARY L FENNESSEY & | Address on file | | | | |
| 7766149 | MARY L FENWICK | PO BOX 2127 | WARREN | OH | 44484-0127 | |
| 7766414 | MARY L FOWLER & | JOHN L FOWLER JT TEN, 11 PLEASANT OAKS PL | PLEASANT HILL | CA | 94523-2566 | |
| 7766460 | MARY L FRANKLIN & | PHILIP J FRANKLIN JT TEN, 3518 JAMES AVE N | MINNEAPOLIS | MN | 55412-2438 | |
| 7710672 | MARY L GALTEN & | Address on file | | | | |
| 7710673 | MARY L GARNEY & | Address on file | | | | |
| 7710674 | MARY L GRAYBILL & | Address on file | | | | |
| 7710675 | MARY L HACKNEY | Address on file | | | | |
| 7710676 | MARY L HALL TR UA JUL 12 93 | Address on file | | | | |
| 7768062 | MARY L HINK | 2915 17TH ST | EUREKA | CA | 95501-1456 | |
| 7710677 | MARY L HUCKABEE & | Address on file | | | | |
| 7710678 | MARY L JOHNSON | Address on file | | | | |
| 7710679 | MARY L KELLEY | Address on file | | | | |
| 7769476 | MARY L KOOBATIAN TR KOOBATIAN | MARITAL TRUST B UA DEC 29 82, GELLERT DR | SAN FRANCISCO | CA | 94132-1211 | |
| 7769477 | MARY L KOOBATIAN TR KOOBATIAN | SURVIVOR S TRUST UA DEC 29 82, 482 GELLERT DR | SAN FRANCISCO | CA | 94132-1211 | |
| 7710681 | MARY L KRESICH TR UA JUN 17 91 | Address on file | | | | |
| 7710682 | MARY L LARSON | Address on file | | | | |
| 7710683 | MARY L LEE & CAROL CHANN LEE | Address on file | | | | |
| 7710684 | MARY L LEE & CHERYL CHANDA LEE | Address on file | | | | |
| 7710685 | MARY L LEE & COLIN CHAN LEE JT | Address on file | | | | |
| 7710686 | MARY L LEE & MIRANDA | Address on file | | | | |
| 7770145 | MARY L LEWIS | 1010 W PRINCESS ANNE RD | NORFOLK | VA | 23507-1220 | |
| 7783888 | MARY L LOCKE TTEE | THE MARY L LOCKE REV TR, UA DTD 12 01 96, 1433 47TH ST | SACRAMENTO | CA | 95819 | |
| 7782647 | MARY L LOCKE TTEE | THE MARY L LOCKE REV TR, UA DTD 12 01 96, 1433 47TH ST | SACRAMENTO | CA | 95819-4144 | |
| 7770905 | MARY L LUKAS TR UA OCT 04 07 THE | MARY L LUKAS TRUST, 27518 E 10TH ST | HAYWARD | CA | 94544-4102 | |
| 7710687 | MARY L MAHONEY | Address on file | | | | |
| 7785594 | MARY L MARTIN | 24 CLEMENT CT | HAVERHILL | MA | 01832 | |
| 7785346 | MARY L MARTIN | 24 CLEMENT CT | HAVERHILL | MA | 01832-1100 | |
| 7710688 | MARY L MAUGHELLI | Address on file | | | | |
| 7710689 | MARY L MC GOWAN | Address on file | | | | |
| 7710690 | MARY L MCDONALD & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7786431 | MARY L MCDONALD & | RUHIYYIH Y MCDONALD JT TEN, 5405 OGDEN ST | OMAHA | NE | 68104-1761 | |
| 6134144 | MARY L MILLAR LIFE ESTATE | Address on file | | | | |
| 7770906 | MARY L MISERCOLA TR UA | MAR 7 01 THE MARY L MISERCOLA, TRUST, 2543 ANANI RD | HENDERSON | NV | 89044-4426 | |
| 7771712 | MARY L MORFORD TR MORFORD | FAMILY TRUST UA JUL 27 95, 10001 S OSWEGO ST APT 329 | PARKER | CO | 80134-8114 | |
| 7771985 | MARY L NEBEL | 705 LINCOLN RD | GROSSE POINTE | MI | 48230-1221 | |
| 7772342 | MARY L OLEARY | 45 SPRUCE ST | MILTON | MA | 02186-4633 | |
| 7168973 | Mary L Pearson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168973 | Mary L Pearson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7778756 | MARY L PEARSON | 1237 FITCH WAY | SACRAMENTO | CA | 95864-2829 | |
| 7168973 | Mary L Pearson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168973 | Mary L Pearson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7188740 | Mary L Pleso | Address on file | | | | |
| 7188740 | Mary L Pleso | Address on file | | | | |
| 7710692 | MARY L PYLE | Address on file | | | | |
| 7710693 | MARY L RASMUSSEN TR UA FEB 16 89 | Address on file | | | | |
| 7710694 | MARY L SCARDINA | Address on file | | | | |
| 7784772 | MARY L SHAW TR MARY L SHAW | LIVING TRUST UA JAN 23 92, 385 ANCHOR CT | DIXON | CA | 95620-4512 | |
| 7710695 | MARY L SKINNER | Address on file | | | | |
| 7710696 | MARY L STRADAL | Address on file | | | | |
| 7775482 | MARY L SUPPLE | 4 EVERGREEN DR | WAPPINGERS FALLS | NY | 12590-3200 | |
| 7779961 | MARY L SUPPLE | TOD MICHELLE SUPPLE, SUBJECT TO STA TOD RULES, 4 EVERGREEN DR | WAPPINGERS FALLS | NY | 12590-3200 | |
| 7710697 | MARY L TOY & | Address on file | | | | |
| 7768879 | MARY L TRAPP CUST | ALISHA M JONES, GA UNIF TRANSFERS MIN ACT, 9150 TWELVESTONES DR | ROSWELL | GA | 30076-3460 | |
| 7768911 | MARY L TRAPP CUST | RICHARD GIBSON JONES II, GA UNIF TRANSFERS MIN ACT, 9150 TWELVESTONES DR | ROSWELL | GA | 30076-3460 | |
| 7778608 | MARY L WALKER | T O D PAMELA M WALKER, SUBJECT TO TOD RULES, 13807 SUMMIT VILLAGE RD | BAKERSFIELD | CA | 93306-7768 | |
| 7710698 | MARY L YERKES TR UA OCT 02 03 | Address on file | | | | |
| 5928887 | Mary L. Fiore | Address on file | | | | |
| 5928885 | Mary L. Fiore | Address on file | | | | |
| 5928888 | Mary L. Fiore | Address on file | | | | |
| 5928886 | Mary L. Fiore | Address on file | | | | |
| 5928884 | Mary L. Fiore | Address on file | | | | |
| 7169687 | Mary L. Fiore Revocable Inter Vivos Trust Dated October 8, 2014 | Jennifer Fiore, 340 Pine Street, Suite 503 | San Francisco | CA | 94104 | |
| 7169687 | Mary L. Fiore Revocable Inter Vivos Trust Dated October 8, 2014 | Jennifer Fiore, Attorney, FIORE ACHERMANN, A Law Corp., 340 Pine Street | San Francisco | CA | 94104 | |
| 7143795 | Mary L. Huntsinger | Address on file | | | | |
| 7143795 | Mary L. Huntsinger | Address on file | | | | |
| 7143795 | Mary L. Huntsinger | Address on file | | | | |
| 7143795 | Mary L. Huntsinger | Address on file | | | | |
| 7144091 | Mary L. Potter | Address on file | | | | |
| 7144091 | Mary L. Potter | Address on file | | | | |
| 7144091 | Mary L. Potter | Address on file | | | | |
| 7144091 | Mary L. Potter | Address on file | | | | |
| 8285542 | Mary L. Potter, Individually and as Trustee of the Mary L. Potter Living Trust Dated November 21, 2002 | Address on file | | | | |
| 8285542 | Mary L. Potter, Individually and as Trustee of the Mary L. Potter Living Trust Dated November 21, 2002 | Address on file | | | | |
| 7710699 | MARY LANDERS HAUSCARRIAGE | Address on file | | | | |
| 7192797 | MARY LANGLEY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192797 | MARY LANGLEY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7710700 | MARY LARRINAGA TR UA JUN 08 00 | Address on file | | | | |
| 7769881 | MARY LAURENT LEACH | 4749 WESLEY CHAPEL RD | FREE UNION | VA | 22940-1930 | |
| 7710701 | MARY LAVIN CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7769845 | MARY LAVIN CUST | FRANK RALPH LAVIN, UNIF GIFT MIN ACT CA, 11 RED OAK CT | SAN RAFAEL | CA | 94903-4083 | |
| 7769846 | MARY LAVIN CUST | GAIL ANN LAVIN, UNIF GIFT MIN ACT CA, 2106 MASON ST | SAN FRANCISCO | CA | 94133-2320 | |
| 7769847 | MARY LAVIN CUST | MARIE LAVIN, UNIF GIFT MIN ACT CA, 2106 MASON ST | SAN FRANCISCO | CA | 94133-2320 | |
| 7710702 | MARY LEE & | Address on file | | | | |
| 7710703 | MARY LEE ALLEN | Address on file | | | | |
| 7780188 | MARY LEE AMORUSO TOD | CINDY MARIE AMORUSO, SUBJECT TO STA TOD RULES, PO BOX 537 | WOODBRIDGE | CA | 95258-0537 | |
| 7762597 | MARY LEE BALDWIN | 426 CHAMPION LAKE DR | SPRING | TX | 77380-2023 | |
| 7763762 | MARY LEE BURKE | 329 STATE ST | NEW ORLEANS | LA | 70118-5736 | |
| 7771403 | MARY LEE MEUSEL & | MICHAEL M MEUSEL JT TEN, 106 MANRESA CT | APTOS | CA | 95003-5722 | |
| 7710704 | MARY LEE MILLER | Address on file | | | | |
| 7710706 | MARY LEE MILLER COULTER | Address on file | | | | |
| 7773112 | MARY LEE POTEET | 1562 VIVALDI ST | CARDIFF | CA | 92007-2346 | |
| 7710707 | MARY LEE REYNOLDS FISHER | Address on file | | | | |
| 7710708 | MARY LEE YUEN & | Address on file | | | | |
| 7710709 | MARY LEE ZINN & | Address on file | | | | |
| 7144087 | Mary Lentz | Address on file | | | | |
| 7144087 | Mary Lentz | Address on file | | | | |
| 7144087 | Mary Lentz | Address on file | | | | |
| 7144087 | Mary Lentz | Address on file | | | | |
| 7710710 | MARY LEONE SPARKS | Address on file | | | | |
| 5907892 | Mary Levinson | Address on file | | | | |
| 5910637 | Mary Levinson | Address on file | | | | |
| 5904186 | Mary Levinson | Address on file | | | | |
| 7770144 | MARY LEWIS | 4628 ASBURY PL NW | WASHINGTON | DC | 20016-4325 | |
| 7934644 | MARY LILE.;. | 1108 VALLEY OAK CT. | PETALUMA | CA | 94954 | |
| 7140848 | Mary Lillian Smith | Address on file | | | | |
| 7140848 | Mary Lillian Smith | Address on file | | | | |
| 7140848 | Mary Lillian Smith | Address on file | | | | |
| 7140848 | Mary Lillian Smith | Address on file | | | | |
| 5905151 | Mary Lillian Smith | Address on file | | | | |
| 5908698 | Mary Lillian Smith | Address on file | | | | |
| 7142465 | Mary Lisa Johnson | Address on file | | | | |
| 7142465 | Mary Lisa Johnson | Address on file | | | | |
| 7142465 | Mary Lisa Johnson | Address on file | | | | |
| 7142465 | Mary Lisa Johnson | Address on file | | | | |
| 7184253 | Mary Lo Nelson | Address on file | | | | |
| 7184253 | Mary Lo Nelson | Address on file | | | | |
| 7897692 | Mary Lon Hudson Family Trust | Address on file | | | | |
| 7784601 | MARY LONATI | 254 ARMOUR AVE | SOUTH SAN FRANCISCO | CA | 94080-2802 | |
| 7783276 | MARY LONATI TR UW | CARLOTTA FERRO, 254 ARMOUR AVE | SOUTH SAN FRANCISCO | CA | 94080-2802 | |
| 7770993 | MARY LORINE MAY | 3924 CARMEL WAY | SAN LEANDRO | CA | 94578-4202 | |
| 7786388 | MARY LOU AVERY | 329 VIA DON BENITO | CATHEDRAL CITY | CA | 92234-1640 | |
| 7194627 | Mary Lou Baston | Address on file | | | | |
| 7462080 | Mary Lou Baston | Address on file | | | | |
| 7462080 | Mary Lou Baston | Address on file | | | | |
| 7168868 | Mary Lou Baston | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168868 | Mary Lou Baston | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7763574 | MARY LOU BROOKS | 8680 FRENCH OAK DR | SAN JOSE | CA | 95135-2126 | |
| 7770908 | MARY LOU BROOKS TR UA APR 01 04 | MARY LOU BROOKS TRUST, 8680 FRENCH OAK DR | SAN JOSE | CA | 95135-2126 | |
| 7710711 | MARY LOU CARDINAL | Address on file | | | | |
| 7765671 | MARY LOU DUNCAN | 140 ELLIOT ST | WOODLAND | CA | 95695-3119 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6183540 | Mary Lou Erickson | Address on file | | | | |
| 7710712 | MARY LOU GILLUM | Address on file | | | | |
| 7190576 | Mary Lou Goss Living Trust | Address on file | | | | |
| 7190576 | Mary Lou Goss Living Trust | Address on file | | | | |
| 7195802 | Mary Lou Graziani | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195802 | Mary Lou Graziani | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195802 | Mary Lou Graziani | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195802 | Mary Lou Graziani | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195802 | Mary Lou Graziani | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195802 | Mary Lou Graziani | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7710713 | MARY LOU GREELY TR UA APR 30 93 | Address on file | | | | |
| 7710714 | MARY LOU JACOBSON CUST | Address on file | | | | |
| 7710715 | MARY LOU KLETIZEN CUST | Address on file | | | | |
| 7710716 | MARY LOU KLETIZEN CUST | Address on file | | | | |
| 7769377 | MARY LOU KLETIZEN CUST | CRAIG KLETIZEN, UNIF GIFT MIN ACT ILLINOIS, 8826 HOLLY ST | RCH CUCAMONGA | CA | 91701-4707 | |
| 7953324 | Mary Lou Lair Living Trust | 54 Fair Drive | San Rafael | CA | 94901 | |
| 7710717 | MARY LOU LEWIS | Address on file | | | | |
| 7770278 | MARY LOU LOEHR | 1748 WINDSOR CT | PLUMAS LAKE | CA | 95961-8912 | |
| 7197533 | Mary Lou Mason | Address on file | | | | |
| 7197533 | Mary Lou Mason | Address on file | | | | |
| 7197533 | Mary Lou Mason | Address on file | | | | |
| 7197533 | Mary Lou Mason | Address on file | | | | |
| 7197533 | Mary Lou Mason | Address on file | | | | |
| 7197533 | Mary Lou Mason | Address on file | | | | |
| 7710720 | MARY LOU MCPHERSON | Address on file | | | | |
| 7771318 | MARY LOU MELCHER | 4040 SPUR HILL DR | BLOOMFIELD HILLS | MI | 48304-3269 | |
| 7325270 | Mary Lou Milkoff | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7325269 | Mary Lou Milkoff Trustee of the Milkoff Family 2010 Trust | Address on file | | | | |
| 6008551 | Mary Lou Morgan | Address on file | | | | |
| 7771979 | MARY LOU NAYLOR | 1709 COVINGTON CT | SAINT CHARLES | IL | 60174-3565 | |
| 7193322 | MARY LOU NICOLA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193322 | MARY LOU NICOLA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7773280 | MARY LOU QUINN & | JOHN P QUINN JT TEN, NO 211, 4380 OLD STERLINGTON RD | MONROE | LA | 71203-2359 | |
| 7773449 | MARY LOU REED | PO BOX A | COEUR D ALENE | ID | 83816-2529 | |
| 7710721 | MARY LOU RICE MERHOFF | Address on file | | | | |
| 7141136 | Mary Lou Scott | Address on file | | | | |
| 7141136 | Mary Lou Scott | Address on file | | | | |
| 7141136 | Mary Lou Scott | Address on file | | | | |
| 7141136 | Mary Lou Scott | Address on file | | | | |
| 7909493 | Mary Lou Sternitzke R/O IRA | Address on file | | | | |
| 7786278 | MARY LOU VALENTINE | 330 KOSCIUSKO ST | TOLEDO | OH | 43608-1964 | |
| 7071064 | Mary Lou Velasquez, et al. | Address on file | | | | |
| 7776656 | MARY LOU WELLS | 140 ELLIOT ST | WOODLAND | CA | 95695-3119 | |
| 7710722 | MARY LOU WEST | Address on file | | | | |
| 7198252 | MARY LOU WIEGER | Address on file | | | | |
| 7198252 | MARY LOU WIEGER | Address on file | | | | |
| 7778699 | MARY LOU ZIELINSKI | 1705 BLAKE DR | CHRISTIANSBURG | VA | 24073-2733 | |
| 7177154 | Mary Louis Nisbet | Address on file | | | | |
| 7177154 | Mary Louis Nisbet | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7710723 | MARY LOUISE ALLRED | Address on file | | | | |
| 7934645 | MARY LOUISE APPLE.;. | 8671 WOODLAND HEIGHTS CT. | SALINAS | CA | 93907 | |
| 7762767 | MARY LOUISE BATES | 5735 N VISTA VALVERDE | TUCSON | AZ | 85718-4228 | |
| 7762815 | MARY LOUISE BEARDEN | 3141 WINDSOR CT | LAFAYETTE | CA | 94549-4124 | |
| 7710724 | MARY LOUISE BEARDEN CUST | Address on file | | | | |
| 7778413 | MARY LOUISE BUGGS | 5710 LION WAY UNIT 427 | OAKLAND | CA | 94621-3384 | |
| 7710725 | MARY LOUISE CARTER | Address on file | | | | |
| 7710726 | MARY LOUISE CLARKE | Address on file | | | | |
| 7710727 | MARY LOUISE CLIFTON | Address on file | | | | |
| 7710728 | MARY LOUISE DAGLEY | Address on file | | | | |
| 7710729 | MARY LOUISE DAVIS & | Address on file | | | | |
| 7710730 | MARY LOUISE DEKLE | Address on file | | | | |
| 7152366 | Mary Louise DeVincenzi | Address on file | | | | |
| 7152366 | Mary Louise DeVincenzi | Address on file | | | | |
| 7152366 | Mary Louise DeVincenzi | Address on file | | | | |
| 7152366 | Mary Louise DeVincenzi | Address on file | | | | |
| 7710731 | MARY LOUISE EADS | Address on file | | | | |
| 7765941 | MARY LOUISE ENTZ CUST | MARY ERICA ENTZ, CA UNIF TRANSFERS MIN ACT, 200 GAINSBOROUGH CT | ROSEVILLE | CA | 95678-6966 | |
| 7710732 | MARY LOUISE GOULD HOBBS | Address on file | | | | |
| 7710733 | MARY LOUISE HALE | Address on file | | | | |
| 7710734 | MARY LOUISE HOLLINGSWORTH & | Address on file | | | | |
| 7710735 | MARY LOUISE HOWE MORISON | Address on file | | | | |
| 7710736 | MARY LOUISE INDELICATO | Address on file | | | | |
| 7188741 | Mary Louise Irwin | Address on file | | | | |
| 7188741 | Mary Louise Irwin | Address on file | | | | |
| 7710737 | MARY LOUISE MANN | Address on file | | | | |
| 7710738 | MARY LOUISE MCFARLAND | Address on file | | | | |
| 7786222 | MARY LOUISE RODIGOU | 3360NORTHWOOD DR UNIT B | CONCORD | CA | 94520 | |
| 7785909 | MARY LOUISE RODIGOU | 3360 NORTHWOOD DR UNIT B | CONCORD | CA | 94520-4539 | |
| 7710739 | MARY LOUISE SCHMIDT | Address on file | | | | |
| 7710740 | MARY LOUISE SCHULZ | Address on file | | | | |
| 7777579 | MARY LOUISE WADE TOD | RALPH LYNN WADE, SUBJ TO STA TOD RULES, 3440 Y ST | SACRAMENTO | CA | 95817-2025 | |
| 7710741 | MARY LU KIRACOFE | Address on file | | | | |
| 7710742 | MARY LUBISICH TR UA NOV 06 08 | Address on file | | | | |
| 7710743 | MARY LUCIA DONAHUE | Address on file | | | | |
| 7767476 | MARY LUCILLE HALFORD & | MARY ANN WINANS &, BETTY JO WEESE JT TEN, 27 ROYAL CT | GALT | CA | 95632-2307 | |
| 7772700 | MARY LUCINDA PECOTA CUST | JAMES D PECOTA, UNIF GIFT MIN ACT CA, 361 FOREST MEADOWS DR | MEDINA | OH | 44256-1653 | |
| 7142352 | Mary Lupe Murray | Address on file | | | | |
| 7142352 | Mary Lupe Murray | Address on file | | | | |
| 7142352 | Mary Lupe Murray | Address on file | | | | |
| 7142352 | Mary Lupe Murray | Address on file | | | | |
| 5872708 | Mary Ly | Address on file | | | | |
| 7710744 | MARY LYDIA HARFORD & PAUL L | Address on file | | | | |
| 7786884 | MARY LYDON MC GRATH | 1013 KINGSTON LANE | ALAMEDA | CA | 94502-7001 | |
| 7710745 | MARY LYDON MC GRATH & | Address on file | | | | |
| 7778034 | MARY LYNN GEANCONTERI | 1147 MARGRET ST | DES PLAINES | IL | 60016-6320 | |
| 7141387 | Mary Lynn Sims | Address on file | | | | |
| 7141387 | Mary Lynn Sims | Address on file | | | | |
| 7141387 | Mary Lynn Sims | Address on file | | | | |
| 7141387 | Mary Lynn Sims | Address on file | | | | |
| 7710746 | MARY LYNNE CONNOR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7710747 | MARY LYNNE DROUBAY | Address on file | | | | |
| 7710748 | MARY LYNNE LACKNER | Address on file | | | | |
| 7710749 | MARY LYNNE PETERS | Address on file | | | | |
| 5909541 | Mary Lyons | Address on file | | | | |
| 5906153 | Mary Lyons | Address on file | | | | |
| 5911380 | Mary Lyons | Address on file | | | | |
| 5902131 | Mary Lyons | Address on file | | | | |
| 7764618 | MARY M COMPIANO TR COMPIANO | LIVING, TRUST UA JUL 25 83, 4160 SUISUN VALLEY RD | FAIRFIELD | CA | 94534-4016 | |
| 7710750 | MARY M DONATINI TR UA OCT 13 89 | Address on file | | | | |
| 7786000 | MARY M DONOHUE & | THOMAS OWEN DONOHUE JT TEN, 41 CRESTLINE AVE | DALY CITY | CA | 94015-3807 | |
| 7710751 | MARY M FINDLAY | Address on file | | | | |
| 7766542 | MARY M FRIEDRICH & | RICHARD A FRIEDRICH JT TEN, 2710 CHERIE LN | OTTAWA | IL | 61350-1039 | |
| 7934646 | MARY M GALVIN.;. | 1201 VIA LOS TRANCOS | SAN LORENZO | CA | 94580 | |
| 7769301 | MARY M KING | 891 28TH AVE | SAN FRANCISCO | CA | 94121-3513 | |
| 7769826 | MARY M LATTIMORE | 23 STANISLAUS CIR | SACRAMENTO | CA | 95831-3727 | |
| 7710752 | MARY M LEANE TR UA MAY 17 05 | Address on file | | | | |
| 7710753 | MARY M LEE | Address on file | | | | |
| 7771045 | MARY M MCCARTHY TR MCCARTHY | FAMILY, TRUST UA FEB 9 89, 1664 138TH AVE | SAN LEANDRO | CA | 94578-1610 | |
| 7710754 | MARY M MOTZ | Address on file | | | | |
| 7710755 | MARY M MUEHLBACH | Address on file | | | | |
| 7710756 | MARY M MULLANEY & | Address on file | | | | |
| 7710757 | MARY M OTOOLE | Address on file | | | | |
| 7772608 | MARY M PASSERI | 1026 ELSINORE AVE | OAKLAND | CA | 94602-1408 | |
| 7772859 | MARY M PETROVICH | C/O MARILYN A YOUNG, 1653 IRVING ST | SAN FRANCISCO | CA | 94122-1813 | |
| 7710758 | MARY M PLATTEN | Address on file | | | | |
| 7710759 | MARY M QUIRKE | Address on file | | | | |
| 7773399 | MARY M RAYMOND | 8097B WHITED RD | SEBASTOPOL | CA | 95472-4034 | |
| 7710760 | MARY M REEVE | Address on file | | | | |
| 7710761 | MARY M ROTH CUST | Address on file | | | | |
| 7710762 | MARY M ROTH CUST | Address on file | | | | |
| 7775423 | MARY M STURGEON CUST | STEVEN M STURGEON UNIF, GIFT MIN ACT CALIFORNIA, 1823 SWEETWOOD DR | DALY CITY | CA | 94015-2014 | |
| 7778319 | MARY M THOMPSON & | THOMAS F OLSEN JT TEN, 1636 GARNET MINE RD | GARNET VALLEY | PA | 19060-2309 | |
| 7710763 | MARY M THORNE | Address on file | | | | |
| 7710764 | MARY M TOLAN | Address on file | | | | |
| 7710765 | MARY M USHER | Address on file | | | | |
| 7777124 | MARY M WRIGHT | 71 DARLINGTON RD | BEAVER FALLS | PA | 15010-3012 | |
| 7169505 | Mary M. Moore | Joseph M. Earley Ill, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169505 | Mary M. Moore | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169505 | Mary M. Moore | Joseph M. Earley Ill, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169505 | Mary M. Moore | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7171991 | Mary M. Sweeney and David A. Reed | Address on file | | | | |
| 7480979 | Mary Mack & William Finkelstein | Address on file | | | | |
| 7165885 | Mary Maclean | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165885 | Mary Maclean | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7195513 | Mary Maclin Guerard | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195513 | Mary Maclin Guerard | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195513 | Mary Maclin Guerard | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195513 | Mary Maclin Guerard | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195513 | Mary Maclin Guerard | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195513 | Mary Maclin Guerard | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7188742 | Mary Margaret Aeilts | Address on file | | | | |
| 7188742 | Mary Margaret Aeilts | Address on file | | | | |
| 7176968 | Mary Margaret Cassero | Address on file | | | | |
| 7176968 | Mary Margaret Cassero | Address on file | | | | |
| 7710766 | MARY MARGARET DELANEY | Address on file | | | | |
| 7710767 | MARY MARGARET FRANCO | Address on file | | | | |
| 7710768 | MARY MARGARET HILL GALLO | Address on file | | | | |
| 7768228 | MARY MARGARET HOPPE CUST | JONATHAN B HOPPE, UNIF GIFT MIN ACT CA, 33879 SHAVER SPRINGS RD | AUBERRY | CA | 93602-9787 | |
| 7769716 | MARY MARGARET LAMB | PO BOX 8159 | PORTLAND | OR | 97207-8159 | |
| 7771907 | MARY MARGARET MYERS | 4977 SOUTH PT | DISCOVERY BAY | CA | 94505-9490 | |
| 7184138 | Mary Margaret Nordskog | Address on file | | | | |
| 7184138 | Mary Margaret Nordskog | Address on file | | | | |
| 7710769 | MARY MARGARET PITTS TR MARY M | Address on file | | | | |
| 7710770 | MARY MARGARET SASAKI CUST | Address on file | | | | |
| 7774985 | MARY MARGARET SMITH | 5815 MORNINGSIDE AVE | DALLAS | TX | 75206-5919 | |
| 7141520 | Mary Margaret Storkan | Address on file | | | | |
| 7141520 | Mary Margaret Storkan | Address on file | | | | |
| 7141520 | Mary Margaret Storkan | Address on file | | | | |
| 7141520 | Mary Margaret Storkan | Address on file | | | | |
| 7710771 | MARY MARGARET THOMPSON | Address on file | | | | |
| 7198974 | Mary Margaret Vinson | Address on file | | | | |
| 7198974 | Mary Margaret Vinson | Address on file | | | | |
| 7198974 | Mary Margaret Vinson | Address on file | | | | |
| 7198974 | Mary Margaret Vinson | Address on file | | | | |
| 7776515 | MARY MARGARET WARNER | 1843 CARDIFF RD | NEWARK | OH | 43055-1506 | |
| 7773672 | MARY MARGUERITE RIORDAN | 1426 WILLARD ST | SAN FRANCISCO | CA | 94117-3721 | |
| 7710772 | MARY MARTHA HUBER | Address on file | | | | |
| 5928892 | Mary Martin | Address on file | | | | |
| 5928891 | Mary Martin | Address on file | | | | |
| 5928890 | Mary Martin | Address on file | | | | |
| 5928889 | Mary Martin | Address on file | | | | |
| 5902239 | Mary Matossian | Address on file | | | | |
| 5909638 | Mary Matossian | Address on file | | | | |
| 5906254 | Mary Matossian | Address on file | | | | |
| 6011836 | MARY MATTESON BRYAN | Address on file | | | | |
| 7770961 | MARY MATTHEWS & | ANDREW ARBUCKLE JT TEN, 4424 TAFT AVE | RICHMOND | CA | 94804-3448 | |
| 7710773 | MARY MAY | Address on file | | | | |
| 7783352 | MARY MC DONALD | 2711 NUTMEG PL | SAN DIEGO | CA | 92104 | |
| 7710774 | MARY MC DONALD | Address on file | | | | |
| 7783362 | MARY MC KENNA | PO BOX 716 | EL VERANO | CA | 95433-0716 | |
| 7710776 | MARY MC LANAHAN BREWER | Address on file | | | | |
| 7710777 | MARY MCB EVANS | Address on file | | | | |
| 7327374 | Mary McClung | Address on file | | | | |
| 7184351 | Mary Mcelroy | Address on file | | | | |
| 7184351 | Mary Mcelroy | Address on file | | | | |
| 7153708 | Mary McGriff | Address on file | | | | |
| 7153708 | Mary McGriff | Address on file | | | | |
| 7153708 | Mary McGriff | Address on file | | | | |
| 7153708 | Mary McGriff | Address on file | | | | |
| 7153708 | Mary McGriff | Address on file | | | | |
| 7153708 | Mary McGriff | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6157939 | Mary Meech | Address on file | | | | |
| 7710778 | MARY MELISSA ANDREWS | Address on file | | | | |
| 7710779 | MARY MELLANO | Address on file | | | | |
| 7771369 | MARY MERRILL | C/O DIANE WHITE, 1225 KAREN AVE | CLOVIS | CA | 93612-2356 | |
| 7710780 | MARY METTLER CUST | Address on file | | | | |
| 7710781 | MARY MIAO-CHEE LEONG & | Address on file | | | | |
| 7710782 | MARY MICHELE ADERMATT CUST | Address on file | | | | |
| 7710783 | MARY MICHELE BAROVSKY TR UA OCT | Address on file | | | | |
| 7710784 | MARY MILLENDER | Address on file | | | | |
| 7710785 | MARY MINAKATA | Address on file | | | | |
| 7153295 | Mary Mitchell | Address on file | | | | |
| 7153295 | Mary Mitchell | Address on file | | | | |
| 7153295 | Mary Mitchell | Address on file | | | | |
| 7153295 | Mary Mitchell | Address on file | | | | |
| 7153295 | Mary Mitchell | Address on file | | | | |
| 7153295 | Mary Mitchell | Address on file | | | | |
| 5910781 | Mary Monroe | Address on file | | | | |
| 5908535 | Mary Monroe | Address on file | | | | |
| 5904986 | Mary Monroe | Address on file | | | | |
| 7710786 | MARY MORGAN GALVIN | Address on file | | | | |
| 7142615 | Mary Morrisette | Address on file | | | | |
| 7142615 | Mary Morrisette | Address on file | | | | |
| 7142615 | Mary Morrisette | Address on file | | | | |
| 7142615 | Mary Morrisette | Address on file | | | | |
| 7710787 | MARY MOYER | Address on file | | | | |
| 7771873 | MARY MURPHY | 173 GRANVILLE WAY | SAN FRANCISCO | CA | 94127-1133 | |
| 7140444 | Mary Murphy Brown | Address on file | | | | |
| 7140444 | Mary Murphy Brown | Address on file | | | | |
| 7140444 | Mary Murphy Brown | Address on file | | | | |
| 7140444 | Mary Murphy Brown | Address on file | | | | |
| 7710788 | MARY MURPHY CUST | Address on file | | | | |
| 7710789 | MARY MURPHY CUST | Address on file | | | | |
| 7771884 | MARY MURRAY & DEE ANN BELLOWS TR | UW, ISABEL M BOWERSOX, 10175 SKYLINE DR | GRASS VALLEY | CA | 95945-8519 | |
| 7784285 | MARY N BAN | 2597 SW 8TH STREET | FORT LAUDERDALE | FL | 33312 | |
| 7710790 | MARY N BAN | Address on file | | | | |
| 7782281 | MARY N CAMPBELL | 237 ISLAND GREEN DR | SAINT AUGUSTINE | FL | 32092-0776 | |
| 7764620 | MARY N COMSTOCK | 805 BURLESON ST | SMITHVILLE | TX | 78957-1017 | |
| 7192517 | MARY N LEE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192517 | MARY N LEE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7710792 | MARY NAXERA BACKER | Address on file | | | | |
| 7188743 | Mary Neeley | Address on file | | | | |
| 7188743 | Mary Neeley | Address on file | | | | |
| 5906894 | Mary Neisingh | Address on file | | | | |
| 5910177 | Mary Neisingh | Address on file | | | | |
| 5902931 | Mary Neisingh | Address on file | | | | |
| 7710793 | MARY NELSON | Address on file | | | | |
| 7710794 | MARY NELSON BERRY TR UA APR 20 98 | Address on file | | | | |
| 5910925 | Mary Newkirk | Address on file | | | | |
| 5908874 | Mary Newkirk | Address on file | | | | |
| 5905375 | Mary Newkirk | Address on file | | | | |
| 7166776 | Mary Newkirk, Marvin Trotter | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5902248 | Mary Nichols | Address on file | | | | |
| 5909648 | Mary Nichols | Address on file | | | | |
| 5906263 | Mary Nichols | Address on file | | | | |
| 5928894 | Mary Nieland | Address on file | | | | |
| 5928898 | Mary Nieland | Address on file | | | | |
| 5928895 | Mary Nieland | Address on file | | | | |
| 5928893 | Mary Nieland | Address on file | | | | |
| 5928896 | Mary Nieland | Address on file | | | | |
| 7155617 | Mary Nieland, individually and doing business as Attic Treasure Mall | Address on file | | | | |
| 7710795 | MARY NIXON & BUDDY HOOPER & | Address on file | | | | |
| 5928903 | Mary Nordskog | Address on file | | | | |
| 5928901 | Mary Nordskog | Address on file | | | | |
| 5928900 | Mary Nordskog | Address on file | | | | |
| 5928899 | Mary Nordskog | Address on file | | | | |
| 7710796 | MARY NOREEN YAVORN & | Address on file | | | | |
| 7765209 | MARY O DELGADO | 131 WOOLSEY ST | SAN FRANCISCO | CA | 94134-1943 | |
| 7188744 | Mary Obrien | James P Frantz, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7188744 | Mary Obrien | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7934647 | MARY O'DRAIN,;. | 828 VENTURA ST | RICHMOND | CA | 94805 | |
| 7198407 | MARY OGDEN CONDEFF | Address on file | | | | |
| 7198407 | MARY OGDEN CONDEFF | Address on file | | | | |
| 7787343 | MARY OIEN TTEE U/A DTD 06-27-94 | CORINNE O PETRILLA 1994 TRUST, 27151 CAPOTE DE PASEO APT B | SAN JUAN CAPISTRANO | CA | 92675-4294 | |
| 7773122 | MARY OLGA S POULOS | 1550 KATY GAP RD APT 303 | KATY | TX | 77494-5866 | |
| 7710797 | MARY OSULLIVAN | Address on file | | | | |
| 7710798 | MARY P ADAMS CHARRON | Address on file | | | | |
| 5928905 | Mary P Davalle-Chervellera | Address on file | | | | |
| 5928906 | Mary P Davalle-Chervellera | Address on file | | | | |
| 5967297 | Mary P Davalle-Chervellera | Address on file | | | | |
| 5928908 | Mary P Davalle-Chervellera | Address on file | | | | |
| 5928907 | Mary P Davalle-Chervellera | Address on file | | | | |
| 5928904 | Mary P Davalle-Chervellera | Address on file | | | | |
| 7782877 | MARY P DAYTON | 764 POMONA AVE | OROVILLE | CA | 95965-4543 | |
| 7765992 | MARY P ESPERANCE | 410 COUNTRY CLUB DR | NOVATO | CA | 94949-5812 | |
| 7766253 | MARY P FITZPATRICK | 167 DELANO AVE | SAN FRANCISCO | CA | 94112-2521 | |
| 7780678 | MARY P GRUPP TR | UA 08 24 05, MARIE HAND LIVING TRUST, 640 BRUCE AVE | FLOSSMOOR | IL | 60422-1210 | |
| 7710799 | MARY P HARRIS CUST | Address on file | | | | |
| 7767857 | MARY P HEITZ & WALTER L HEITZ TR | UA APR 22 92, WALTER J HEITZ EXEMPT TRUST, 4111 HEITZ WAY | CALISTOGA | CA | 94515-9628 | |
| 7710800 | MARY P HENDERSON | Address on file | | | | |
| 7710801 | MARY P HUGHES | Address on file | | | | |
| 7786093 | MARY P JOHNSON | 515 NORTHGATE DR | SAN RAFAEL | CA | 94903 | |
| 7785889 | MARY P JOHNSON | 515 NORTHGATE DR | SAN RAFAEL | CA | 94903-3611 | |
| 7769077 | MARY P KATAKALIDIS | 2709 VILLAS WAY | SAN DIEGO | CA | 92108-6731 | |
| 7710802 | MARY P LYNCH | Address on file | | | | |
| 7777583 | MARY P RUSSELL EXECUTOR | THE ESTATE OF PATRICIA N GREBNER, 306 FERN MEADOW DR | BAKERSFIELD | CA | 93308-7883 | |
| 7785749 | MARY P RUSSELL EXECUTRIX | THE ESTATE OF PATRICIA GREBNER, 306 FERN MEADOW DR | BAKERSFIELD | CA | 93308-7883 | |
| 7784902 | MARY P RUSSELL EXECUTRIX | THE ESTATE OF PATRICIA N GREBNER, 306 FERN MEADOW DRIVE | BAKERSFIELD | CA | 93308 | |
| 7784237 | MARY P RUSSELL EXECUTRIX | THE ESTATE OF PATRICIA N GREBNER, 306 FERN MEADOW DR | BAKERSFIELD | CA | 93308-7883 | |
| 7710803 | MARY P SILVERTHORNE | Address on file | | | | |
| 7781285 | MARY P SILVERTHORNE TR | UA 07 08 13, PATRICK H CAREY TRUST, 4872 OAKCREST DR | FAIRFAX | VA | 22030-4569 | |
| 7710804 | MARY P TILLMAN | Address on file | | | | |
| 7143502 | Mary P. Cirivilleri | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7143502 | Mary P. Cirivilleri | Address on file | | | | |
| 7143502 | Mary P. Cirivilleri | Address on file | | | | |
| 7143502 | Mary P. Cirivilleri | Address on file | | | | |
| 7302453 | Mary P. Maduell Living Trust | Address on file | | | | |
| 5907423 | Mary P. Selvaraj | Address on file | | | | |
| 5903581 | Mary P. Selvaraj | Address on file | | | | |
| 7710805 | MARY PARNELL | Address on file | | | | |
| 7768237 | MARY PAT HORN CUST | ADAM ROBERT HORN CA, UNIF TRANSFERS MIN ACT, 845 OPAL ST | SAN DIEGO | CA | 92109-1780 | |
| 7710806 | MARY PATANE | Address on file | | | | |
| 7710808 | MARY PATRICIA CULLINAN | Address on file | | | | |
| 7710807 | MARY PATRICIA CULLINAN | Address on file | | | | |
| 7142160 | Mary Patricia Duane | Address on file | | | | |
| 7142160 | Mary Patricia Duane | Address on file | | | | |
| 7142160 | Mary Patricia Duane | Address on file | | | | |
| 7142160 | Mary Patricia Duane | Address on file | | | | |
| 7229707 | Mary Patricia O'Brien Revocable Living Trust | Address on file | | | | |
| 7781674 | MARY PATRICIA PODESTA TR | UA 11 07 08, THE MARY P PODESTA REV TRUST, 625 DORY LN | REDWOOD CITY | CA | 94065-1209 | |
| 7710809 | MARY PATRICIA ROBINSON | Address on file | | | | |
| 7784755 | MARY PATRICIA SABOL | 5300 E 6TH ST | LONG BEACH | CA | 90814-1856 | |
| 7710810 | MARY PAULINE SINCLEAR & | Address on file | | | | |
| 7710812 | MARY PEARL FARRAY | Address on file | | | | |
| 7710813 | MARY PEPARES CUST | Address on file | | | | |
| 7773031 | MARY POE & SHIRLEY POE HARRIS TR | IDA M WALKER TRUST UA MAR 15 93, FBO DEEWAYNE POE, 27580 E 12TH ST | HAYWARD | CA | 94544-4118 | |
| 5902253 | Mary Poeck | Address on file | | | | |
| 5909653 | Mary Poeck | Address on file | | | | |
| 5906268 | Mary Poeck | Address on file | | | | |
| 7710814 | MARY POWERS & | Address on file | | | | |
| 7710815 | MARY PRENDIVILLE RUDY CUST | Address on file | | | | |
| 7710816 | MARY PRESTON | Address on file | | | | |
| 7710817 | MARY Q YOUNG & | Address on file | | | | |
| 7710818 | MARY QUAGLIATA CUST | Address on file | | | | |
| 7785499 | MARY QUICK FLINN | 866 RIDGE RD | LANSING | NY | 14882-8603 | |
| 7710819 | MARY QUIGLEY | Address on file | | | | |
| 7770896 | MARY R BERNASCONI TR UA | MAR 31 05 MARY BERNASCONI 2005, FAMILY TRUST, 909 MOUNT VERNON DR | MODESTO | CA | 95350-3031 | |
| 7710820 | MARY R EADE TR UA AUG 21 97 | Address on file | | | | |
| 7710821 | MARY R ELLISON TR MARY R ELLISON | Address on file | | | | |
| 7710822 | MARY R ELLMORE | Address on file | | | | |
| 7765934 | MARY R ENO & | DENNIS B CANDE JT TEN, 4633 LOCKRIDGE WAY | CASTRO VALLEY | CA | 94546-1410 | |
| 7768167 | MARY R HOLMES | 3810 CENTURY DR | BAKERSFIELD | CA | 93306-1245 | |
| 7710823 | MARY R HUTCHINS | Address on file | | | | |
| 7710824 | MARY R LOMBARD CUST | Address on file | | | | |
| 7710825 | MARY R MASTAGNI | Address on file | | | | |
| 7771259 | MARY R MCWILLIAM | 318 E ELFIN GRN | PORT HUENEME | CA | 93041-2005 | |
| 7710827 | MARY R MILA | Address on file | | | | |
| 7710828 | MARY R NIBLEY | Address on file | | | | |
| 7710829 | MARY R NILAN | Address on file | | | | |
| 7710830 | MARY R PALMER | Address on file | | | | |
| 7710831 | MARY R SCHARLAN | Address on file | | | | |
| 7710833 | MARY R SEVERSON TR UA DEC 19 06 | Address on file | | | | |
| 7775798 | MARY R THOMS | 2026 W CALLE PACIFICA | TUCSON | AZ | 85745-2117 | |
| 7710835 | MARY RAMIREZ | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5914118 | Mary Redfern | Address on file | | | | |
| 5914117 | Mary Redfern | Address on file | | | | |
| 5914116 | Mary Redfern | Address on file | | | | |
| 5914115 | Mary Redfern | Address on file | | | | |
| 7198535 | Mary Reilly (self) | Address on file | | | | |
| 7198535 | Mary Reilly (self) | Address on file | | | | |
| 7141825 | Mary Reynolds Brunet | Address on file | | | | |
| 7141825 | Mary Reynolds Brunet | Address on file | | | | |
| 7141825 | Mary Reynolds Brunet | Address on file | | | | |
| 7141825 | Mary Reynolds Brunet | Address on file | | | | |
| 7710836 | MARY RICHTER TTEE | Address on file | | | | |
| 7192543 | MARY ROBERTS-PERRY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192543 | MARY ROBERTS-PERRY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7710837 | MARY ROBINSON FARRELL | Address on file | | | | |
| 7941928 | MARY ROCA LOPES JOHN R. LOPES | 2201 BRANDING IRON DR | TURLOCK | CA | 95380 | |
| 6042634 | Mary Roca Lopes John R. Lopes, Mary Roca and John R. | Address on file | | | | |
| 7780103 | MARY ROOSA TR | UA 03 03 16, MARY JOSEPHINE GRAY LIVING TRUST, 727 SE CASS AVE STE 318 | ROSEBURG | OR | 97470-4954 | |
| 7710838 | MARY ROSE BISHOP CUST | Address on file | | | | |
| 7764419 | MARY ROSE CIDDIO | 1520 SPRUCE ST | BERKELEY | CA | 94709-1552 | |
| 7765125 | MARY ROSE DAY | 770 DARIEN WAY | SAN FRANCISCO | CA | 94127-2527 | |
| 7710839 | MARY ROSE MC NAMARA & | Address on file | | | | |
| 7934648 | MARY ROSE P CORONADO,;. | 5 SANTA BARBARA AVENUE | SAN FRANCISCO | CA | 94112 | |
| 7710840 | MARY ROSE PICOLET | Address on file | | | | |
| 7710843 | MARY ROSE STIEHR TR | Address on file | | | | |
| 7776359 | MARY ROSE VOUVALIKES CUST | LINDA VOUVALIKES UNIF, GIFT MIN ACT CA, 1766 SANTA LUCIA AVE | SAN BRUNO | CA | 94066-4760 | |
| 7143732 | Mary Rose Wallen-Monney | Address on file | | | | |
| 7143732 | Mary Rose Wallen-Monney | Address on file | | | | |
| 7143732 | Mary Rose Wallen-Monney | Address on file | | | | |
| 7143732 | Mary Rose Wallen-Monney | Address on file | | | | |
| 7150013 | Mary Rowan and Rebecca Rowan as Co-Trustees of the Mary B. Rowan Revocable Living Trust | Address on file | | | | |
| 7710844 | MARY RUSSELL CUST | Address on file | | | | |
| 7710845 | MARY RUTH CUTINO TR UA JUN 22 05 | Address on file | | | | |
| 7784574 | MARY RUTH KRESS | 15045 E MARIPOSA RD | STOCKTON | CA | 95215 | |
| 7784202 | MARY RUTH KRESS | 15045 E MARIPOSA RD | STOCKTON | CA | 95215-9650 | |
| 7783781 | MARY RUTH WHAYNE | 6251 OLD DOMINION DR APT 363 | MC LEAN | VA | 22101-4809 | |
| 7710846 | MARY RYAN | Address on file | | | | |
| 7836322 | MARY RYAN ROSARIO | NORTH CIRCULAR RD, LIMERICK | LIMERICK | | 98 | |
| 7710851 | MARY RYAN ROSARIO | Address on file | | | | |
| 7710852 | MARY S ERICKSEN | Address on file | | | | |
| 5928910 | Mary S Fincannon | Address on file | | | | |
| 5928911 | Mary S Fincannon | Address on file | | | | |
| 5928912 | Mary S Fincannon | Address on file | | | | |
| 5967299 | Mary S Fincannon | Address on file | | | | |
| 5928913 | Mary S Fincannon | Address on file | | | | |
| 5928909 | Mary S Fincannon | Address on file | | | | |
| 7779470 | MARY S GILLESPIE GREENBERG | 667 BRUSH CREEK RD | SANTA ROSA | CA | 95404-2716 | |
| 7848301 | MARY S HAUFFE | 101 GREENWOOD LN | FORKEDRIVER | NJ | 08731-2903 | |
| 7710853 | MARY S HAUFFE | Address on file | | | | |
| 7769369 | MARY S KLEIN & | GLENDA J KLEIN JT TEN, 808 HAMMERSCHMIDT AVE | LOMBARD | IL | 60148-3414 | |
| 7770433 | MARY S LUCICH | C/O STEPHEN LUCICH, 1137 PASEO REDONDO DR | MERCED | CA | 95348-1823 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7710854 | MARY S MC AFEE | Address on file | | | | |
| 7771098 | MARY S MCCUNE | 1970 BAINBRIDGE CENTER RD | COLOMA | MI | 49038-9716 | |
| 7771571 | MARY S MITCHELL & | EMILY T MITCHELL JT TEN, 4831 35TH AVE SW APT 211 | SEATTLE | WA | 98126-2709 | |
| 7771584 | MARY S MIZE TR MIZE FAMILY TRUST | UA MAR 30 92, 3901 ALHAMBRA WAY | MARTINEZ | CA | 94553-3919 | |
| 7710855 | MARY S PARKER | Address on file | | | | |
| 7710856 | MARY S PETEREC & | Address on file | | | | |
| 7772921 | MARY S PIAZZA CUST | SCOTT R PIAZZA, UNDER THE CA UNIF TRAN MIN ACT, 930 CHILTERN RD | HILLSBOROUGH | CA | 94010-7069 | |
| 7848303 | MARY S WOODS | 360 E RANDOLPH ST APT 2601 | CHICAGO | IL | 60601-7337 | |
| 7710857 | MARY S WOODS | Address on file | | | | |
| 7784799 | MARY SANDRA BUTAUD SPELL | 823 GADWALL CT | VIRGINIA BEACH | VA | 23462-4877 | |
| 6014066 | MARY SCANNELL | Address on file | | | | |
| 7774322 | MARY SCHAUBHUT | PO BOX 37 | LOVELADY | TX | 75851-0037 | |
| 5928917 | Mary Schewe | Address on file | | | | |
| 5928916 | Mary Schewe | Address on file | | | | |
| 5928915 | Mary Schewe | Address on file | | | | |
| 5928914 | Mary Schewe | Address on file | | | | |
| 7200893 | Mary Schisler | Address on file | | | | |
| 7200893 | Mary Schisler | Address on file | | | | |
| 7774360 | MARY SCHMEDDING | 884 VAN BUREN ST | EUGENE | OR | 97402-4822 | |
| 7774399 | MARY SCHRADY CUST | PATRICK A SCHRADY, UNIF GIFT MIN ACT CA, 1665 HILTON ST | SEASIDE | CA | 93955-4432 | |
| 5943770 | Mary Schwank | Address on file | | | | |
| 5905517 | Mary Schwank | Address on file | | | | |
| 5908982 | Mary Schwank | Address on file | | | | |
| 7710858 | MARY SCOTT | Address on file | | | | |
| 5928921 | Mary Sharon Saunders | Address on file | | | | |
| 5928920 | Mary Sharon Saunders | Address on file | | | | |
| 5928919 | Mary Sharon Saunders | Address on file | | | | |
| 5928918 | Mary Sharon Saunders | Address on file | | | | |
| 7774742 | MARY SHUSTER CUST | DAVID SHUSTER, UNIF GIFT MIN ACT CA, 7538 LEVISTON AVE | EL CERRITO | CA | 94530-3307 | |
| 7774778 | MARY SILVA | 1465 CATAMARAN CT | MANTECA | CA | 95337-6712 | |
| 7774779 | MARY SILVA | 1630 S HART RD | MODESTO | CA | 95358-8399 | |
| 5905857 | Mary Simmons | Address on file | | | | |
| 5911288 | Mary Simmons | Address on file | | | | |
| 5909317 | Mary Simmons | Address on file | | | | |
| 7327525 | Mary Sky Gray | Address on file | | | | |
| 5909989 | Mary Smith | Address on file | | | | |
| 5907502 | Mary Smith | Address on file | | | | |
| 5906672 | Mary Smith | Address on file | | | | |
| 5903762 | Mary Smith | Address on file | | | | |
| 5902677 | Mary Smith | Address on file | | | | |
| 7783968 | MARY SMITH EX | EST IRMA LEE JOHNSON, 3020 56TH AVE | OAKLAND | CA | 94605-1116 | |
| 7710859 | MARY SORICH & JOEL SORICH TTEES | Address on file | | | | |
| 7142997 | Mary Souza | Address on file | | | | |
| 7142997 | Mary Souza | Address on file | | | | |
| 7142997 | Mary Souza | Address on file | | | | |
| 7142997 | Mary Souza | Address on file | | | | |
| 7775122 | MARY SPECK | 553 DIAMOND AVE | SOUTH SAN FRANCISCO | CA | 94080-2731 | |
| 7145555 | Mary Stevens | Address on file | | | | |
| 7145555 | Mary Stevens | Address on file | | | | |
| 7145555 | Mary Stevens | Address on file | | | | |
| 7145555 | Mary Stevens | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7941929 | MARY STEWART | 3131 QUAD LN | CAMERON PARK | CA | 95682 | |
| 7710860 | MARY STEWART MILES TR | Address on file | | | | |
| 7782107 | MARY STEWART MILES TR | UA 01 01 97 THOMAS R MILES AND, MARY STEWART MILES CREDIT SHELTER TRUST, 5475 SW ARROW WOOD LN | PORTLAND | OR | 97225-1323 | |
| 7766920 | MARY STREET GILLESPIE | 667 BRUSH CREEK RD | SANTA ROSA | CA | 95404-2716 | |
| 7710861 | MARY STRICKLIN CUST | Address on file | | | | |
| 7710862 | MARY STUART CASILIO & | Address on file | | | | |
| 7710863 | MARY STURAK | Address on file | | | | |
| 7710864 | MARY SUBIA VAN CUST | Address on file | | | | |
| 7710865 | MARY SUBIA VAN CUST | Address on file | | | | |
| 7710866 | MARY SUBIA VAN CUST | Address on file | | | | |
| 7710867 | MARY SUE D MURRAY TR UA FEB 01 01 | Address on file | | | | |
| 7710868 | MARY SUE FERGUSON | Address on file | | | | |
| 7710869 | MARY SUE GOEDERT & | Address on file | | | | |
| 7710870 | MARY SUE LEWIS & | Address on file | | | | |
| 7786857 | MARY SUE LEWIS & | ROBIN K LEWIS JT TEN, 823 10TH AVE | REDWOOD CITY | CA | 94063-4203 | |
| 7710871 | MARY SUE MEADS | Address on file | | | | |
| 7710872 | MARY SUE SHERROD | Address on file | | | | |
| 7710873 | MARY SUE SICKAFUSS | Address on file | | | | |
| 7710874 | MARY SUE WOODS RIGHTER | Address on file | | | | |
| 7710875 | MARY SULLIVAN ELLIS | Address on file | | | | |
| 7710876 | MARY SUSAN HERRANEN | Address on file | | | | |
| 7710877 | MARY SUTTON | Address on file | | | | |
| 7934649 | MARY SUWAN CHU.;. | 129 CLAREMONT BLVD. | SAN FRANCISCO | CA | 94127 | |
| 7710878 | MARY SUZANNE JUBA | Address on file | | | | |
| 7775529 | MARY SWALDI & | DOMINIC SWALDI &, EILEEN SWALDI JT TEN ATTN ARC J PETRICCA, 605 RIDGE RD | BUFFALO | NY | 14218-1436 | |
| 7188745 | Mary Sylvia Szeker | Address on file | | | | |
| 7188745 | Mary Sylvia Szeker | Address on file | | | | |
| 7217244 | Mary Sylvia Szeker as Trustee for the Szeker Family Trust | Address on file | | | | |
| 7216859 | Mary Sylvia Szeker Individually & as Trustee for the Szeker Family Trust | James P. Frantz, 402 West Broadway Blvd Suite 860 | San Diego | CA | 92101 | |
| 7710879 | MARY T ALEXANDER | Address on file | | | | |
| 7710880 | MARY T COCHRAN | Address on file | | | | |
| 7710881 | MARY T GROVE | Address on file | | | | |
| 7710882 | MARY T HARRIS TR UA JUL 16 98 | Address on file | | | | |
| 7710883 | MARY T LA CUGNA | Address on file | | | | |
| 7771048 | MARY T MC CARTHY & | MAUREEN A SPRING JT TEN, 1341 JOSSELYN CANYON RD | MONTEREY | CA | 93940-6429 | |
| 7710884 | MARY T MORRISSEY | Address on file | | | | |
| 7778064 | MARY T MURPHY T O D | B DOUGLAS TINNIN, 31669 PINE MOUNTAIN RD | CLOVERDALE | CA | 95425-9573 | |
| 7772337 | MARY T OLAVARRIA | 13432 64TH TER NE | KIRKLAND | WA | 98034-1656 | |
| 7772719 | MARY T PEIRANO | 66 GRANADA DR | CORTE MADERA | CA | 94925-2037 | |
| 7710885 | MARY T REILLY | Address on file | | | | |
| 7710886 | MARY T TEDESCHI | Address on file | | | | |
| 7776917 | MARY T WIMMER | 8578 ENGLE DR | DELMAR | MD | 21875-2255 | |
| 5928924 | Mary T. Drew | Address on file | | | | |
| 5928923 | Mary T. Drew | Address on file | | | | |
| 5928925 | Mary T. Drew | Address on file | | | | |
| 5928922 | Mary T. Drew | Address on file | | | | |
| 5928928 | Mary T. Gates | Address on file | | | | |
| 5928927 | Mary T. Gates | Address on file | | | | |
| 5928929 | Mary T. Gates | Address on file | | | | |
| 5928926 | Mary T. Gates | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7165827 | Mary T. Hudson and Geoffrey R. Hudson, Trustees of the Hudson Family Revocable Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165827 | Mary T. Hudson and Geoffrey R. Hudson, Trustees of the Hudson Family Revocable Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7775601 | MARY TALARICO & | VIRGINIA HATCH &, LYNNE L TALARICO JT TEN, 1119 COPLEY AVE | WALDORF | MD | 20602 | |
| 7710887 | MARY TALBOTT CAMPBELL | Address on file | | | | |
| 7710888 | MARY TERADA CUST | Address on file | | | | |
| 7710889 | MARY TERESA BARBATTI | Address on file | | | | |
| 7165335 | MARY TERESA HESS, TRUSTEE OF THE MARY HESS 2014 TRUST | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7165335 | MARY TERESA HESS, TRUSTEE OF THE MARY HESS 2014 TRUST | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7934650 | MARY TERESA PENATE,;. | 1072 CRAFTSMAN DR | HERCULES | CA | 94547 | |
| 7710890 | MARY THERESA COLEMAN | Address on file | | | | |
| 7710891 | MARY THERESA LEONARD LAWRY | Address on file | | | | |
| 7194312 | MARY THERESA ROLSTON | Address on file | | | | |
| 7194312 | MARY THERESA ROLSTON | Address on file | | | | |
| 7710892 | MARY THERESE HERMAN | Address on file | | | | |
| 7766812 | MARY THOMAS GEOHAGAN | 500 PAISANO ST NE APT 103 | ALBUQUERQUE | NM | 87123-1461 | |
| 7710894 | MARY THRAPPAS TOD | Address on file | | | | |
| 7710895 | MARY THRAPPAS TOD | Address on file | | | | |
| 7710896 | MARY TODD | Address on file | | | | |
| 7783713 | MARY TONEGATO TR UA APR 13 95 THE | TONEGATO TRUST, 508 VICENTE ST | SAN FRANCISCO | CA | 94116 | |
| 7782604 | MARY TONEGATO TR UA APR 13 95 THE | TONEGATO TRUST, 508 VICENTE ST | SAN FRANCISCO | CA | 94116-3017 | |
| 7710897 | MARY TORTORICI & | Address on file | | | | |
| 7783718 | MARY TOSO TR | MARY TOSO REVOCABLE TRUST, UA JUN 15 93, 1016 N HUMBOLDT ST | SAN MATEO | CA | 94401-1131 | |
| 7710898 | MARY TURBERVILLE | Address on file | | | | |
| 5928934 | Mary Turner | Address on file | | | | |
| 5928932 | Mary Turner | Address on file | | | | |
| 5928930 | Mary Turner | Address on file | | | | |
| 5928933 | Mary Turner | Address on file | | | | |
| 5928931 | Mary Turner | Address on file | | | | |
| 7710899 | MARY URSULA HOOPER | Address on file | | | | |
| 7784301 | MARY V BEROLDO & JAMES PAUL | GREEN TR UW GUIDO BEROLDO, 2832 BRITTAN AVE | SAN CARLOS | CA | 94070-3652 | |
| 7710900 | MARY V DAVIES TR | Address on file | | | | |
| 7710901 | MARY V SANFORD CUST | Address on file | | | | |
| 7200891 | Mary V Schisler Trust | Address on file | | | | |
| 7200891 | Mary V Schisler Trust | Address on file | | | | |
| 7774565 | MARY V SENEKER | 16 LAURELWOOD DR | MILFORD | OH | 45150-9696 | |
| 7710902 | MARY V SHEA | Address on file | | | | |
| 7710903 | MARY V SHEAHAN TTEE | Address on file | | | | |
| 7710904 | MARY V SUNSERI TR | Address on file | | | | |
| 7710906 | MARY V SUTHARD | Address on file | | | | |
| 7200892 | Mary V. Schisler Trust | Address on file | | | | |
| 7200892 | Mary V. Schisler Trust | Address on file | | | | |
| 7776132 | MARY VACCHIERI | 45980 HIDDEN VALLEY TER | FREMONT | CA | 94539-6845 | |
| 7776162 | MARY VALMAS & | EPAMINONDAS VALMAS JT TEN, 4 HERITAGE CT | DEMAREST | NJ | 07627-2506 | |
| 7710907 | MARY VERONICA ZAKOOR | Address on file | | | | |
| 7194457 | MARY VESTNYS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194457 | MARY VESTNYS | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7710908 | MARY VILLALTA BROOKS TTEE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7710909 | MARY VIRGINIA DISTEL | Address on file | | | | |
| 7200894 | MARY VIRGINIA SCHISLER | Address on file | | | | |
| 7200894 | MARY VIRGINIA SCHISLER | Address on file | | | | |
| 7710910 | MARY VISTICA SANFORD | Address on file | | | | |
| 7710911 | MARY W HELMS TR UA FEB 22 95 | Address on file | | | | |
| 7710912 | MARY W SOWELL | Address on file | | | | |
| 7201685 | Mary Wadlow, individually and on behalf of the Mary Wadlow Trust | Address on file | | | | |
| 5928936 | Mary Walters | Address on file | | | | |
| 5928937 | Mary Walters | Address on file | | | | |
| 5928939 | Mary Walters | Address on file | | | | |
| 5928935 | Mary Walters | Address on file | | | | |
| 5928938 | Mary Walters | Address on file | | | | |
| 6180341 | Mary Ward Smith, individually and as trustee of The Mary W. Smith 2013 Revocable Trust dated April 17, 2013; Taya Darrow | Address on file | | | | |
| 6180341 | Mary Ward Smith, individually and as trustee of The Mary W. Smith 2013 Revocable Trust dated April 17, 2013; Taya Darrow | Address on file | | | | |
| 6180341 | Mary Ward Smith, individually and as trustee of The Mary W. Smith 2013 Revocable Trust dated April 17, 2013; Taya Darrow | Address on file | | | | |
| 6180341 | Mary Ward Smith, individually and as trustee of The Mary W. Smith 2013 Revocable Trust dated April 17, 2013; Taya Darrow | Address on file | | | | |
| 5928942 | Mary Waters | Address on file | | | | |
| 5928941 | Mary Waters | Address on file | | | | |
| 5928943 | Mary Waters | Address on file | | | | |
| 5928940 | Mary Waters | Address on file | | | | |
| 5928947 | Mary Weathers | Address on file | | | | |
| 5928946 | Mary Weathers | Address on file | | | | |
| 5928945 | Mary Weathers | Address on file | | | | |
| 5928944 | Mary Weathers | Address on file | | | | |
| 7778211 | MARY WEBB TOD | KEVIN W WEBB, SUBJECT TO STA TOD RULES, 252 S GREEN MOUNT RD | BELLEVILLE | IL | 62221-5874 | |
| 7776623 | MARY WEISHUFF | 124 YOSEMITE CIR | VACAVILLE | CA | 95687-3431 | |
| 7777501 | MARY WELTE THOMPSON | 400 HOUSTON RD | AMBLER | PA | 19002-3440 | |
| 7175087 | Mary Whitlock | Address on file | | | | |
| 7175087 | Mary Whitlock | Address on file | | | | |
| 7175087 | Mary Whitlock | Address on file | | | | |
| 7175087 | Mary Whitlock | Address on file | | | | |
| 7175087 | Mary Whitlock | Address on file | | | | |
| 7175087 | Mary Whitlock | Address on file | | | | |
| 5928951 | Mary Whitlock | Address on file | | | | |
| 5928953 | Mary Whitlock | Address on file | | | | |
| 5928952 | Mary Whitlock | Address on file | | | | |
| 5928950 | Mary Whitlock | Address on file | | | | |
| 5928948 | Mary Whitlock | Address on file | | | | |
| 7710913 | MARY WHITTLE | Address on file | | | | |
| 7154156 | Mary Williams | Address on file | | | | |
| 7154156 | Mary Williams | Address on file | | | | |
| 7154156 | Mary Williams | Address on file | | | | |
| 7154156 | Mary Williams | Address on file | | | | |
| 7154156 | Mary Williams | Address on file | | | | |
| 7154156 | Mary Williams | Address on file | | | | |
| 7776954 | MARY WISNIEWSKI & | MARIANNE WENTZ JT TEN, 3057 38TH ST | ASTORIA | NY | 11103-3803 | |
| 6179631 | Mary Wolfe, Individually, and as Trustee of the Wolfe Mary Elizabeth Living Trust | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6179631 | Mary Wolfe, Individually, and as Trustee of the Wolfe Mary Elizabeth Living Trust | Address on file | | | | |
| 7710914 | MARY WOLFER | Address on file | | | | |
| 7189447 | Mary Wright | Address on file | | | | |
| 7189447 | Mary Wright | Address on file | | | | |
| 7768480 | MARY Y AARON ISAAC & JOHN A ISAAC | & HENRY R THOMAS JT TEN, 16233 AMETHYST KEY DR | WIMAUMA | FL | 33598-4028 | |
| 7710915 | MARY YEE YIP TR | Address on file | | | | |
| 7777300 | MARY ZADRA TR | MARY ZADRA LIVING TRUST UA SEP 4, 3 FAIRWAY DR # 96 | DALY CITY | CA | 94015-1215 | |
| 7776281 | MARYA VIDUCICH | 2918 BENVENUE AVE APT 3 | BERKELEY | CA | 94705-2220 | |
| 7163211 | MARYAM BAGHESTANIAN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163211 | MARYAM BAGHESTANIAN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5905350 | Maryam Eskandani | Address on file | | | | |
| 7192357 | MARYAM ESKANDANI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192357 | MARYAM ESKANDANI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7782268 | MARYANN BULICH SCHNITTER & | STEPHANIE M BULICH & ANTONE S BULICH JR TR UA 01 27 16, THE MITCHELL BULICH REV LIVING TRUST, 5990 GLENEAGLES CIR | SAN JOSE | CA | 95138-2370 | |
| 7710916 | MARYANN BULICH SCHNITTER TOD | Address on file | | | | |
| 7762236 | MARYANN D AMELIO & | VINCENT D AMELIO JT TEN, 10655 OXFORD MILL CIR | ALPHARETTA | GA | 30022-6369 | |
| 7710917 | MARYANN E GRIFFIN | Address on file | | | | |
| 7934651 | MARYANN E KOENS.;. | 2531 SOUTH DEL SUR | SANTA MARIA | CA | 93455 | |
| 7153886 | Maryann Fahl | Address on file | | | | |
| 7153886 | Maryann Fahl | Address on file | | | | |
| 7153886 | Maryann Fahl | Address on file | | | | |
| 7153886 | Maryann Fahl | Address on file | | | | |
| 7153886 | Maryann Fahl | Address on file | | | | |
| 7153886 | Maryann Fahl | Address on file | | | | |
| 7710918 | MARYANN FREEMAN | Address on file | | | | |
| 7710919 | MARYANN FRYSZTAK | Address on file | | | | |
| 7710920 | MARYANN HAYES | Address on file | | | | |
| 7768357 | MARYANN I HUMES | 3300 NARVAEZ AVE SPC 61 | SAN JOSE | CA | 95136-1242 | |
| 7710921 | MARYANN KIRCHGESSNER | Address on file | | | | |
| 7710922 | MARYANN KNUTH TOD | Address on file | | | | |
| 7710923 | MARYANN KNUTH TOD | Address on file | | | | |
| 7710924 | MARYANN L BUTTON CUST | Address on file | | | | |
| 7710925 | MARYANN NICHOL TR UA DEC 05 06 | Address on file | | | | |
| 7198853 | MaryAnn Patrice Neal | Address on file | | | | |
| 7198853 | MaryAnn Patrice Neal | Address on file | | | | |
| 7198853 | MaryAnn Patrice Neal | Address on file | | | | |
| 7198853 | MaryAnn Patrice Neal | Address on file | | | | |
| 7710926 | MARYANN REECE | Address on file | | | | |
| 7775746 | MARYANN S GAMBUCCI TR UA SEP 18 | 91 THE THOMAS L GAMBUCCI AND, MARYANN S GAMBUCCI 1991 SURVIVORS TRUST, 4520 PEACOCK GAP DR | SAN JOSE | CA | 95127-1758 | |
| 7710927 | MARYANN SPIES & | Address on file | | | | |
| 7710928 | MARYANN V CONNOLLY CUST | Address on file | | | | |
| 7710929 | MARYANNE DE FILIPPO ROGER | Address on file | | | | |
| 5928960 | Maryanne Grace | Address on file | | | | |
| 5928958 | Maryanne Grace | Address on file | | | | |
| 5928956 | Maryanne Grace | Address on file | | | | |
| 5928957 | Maryanne Grace | Address on file | | | | |
| 5928959 | Maryanne Grace | Address on file | | | | |
| 7184622 | Maryanne Jones | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7184622 | Maryanne Jones | Address on file | | | | |
| 7770610 | MARYANNE JOYCE MAGGI | 1063 W REMINGTON DR | SUNNYVALE | CA | 94087-2161 | |
| 7767786 | MARYANNE M HAYES | 1177 BRISTOL AVE | STOCKTON | CA | 95204-3007 | |
| 7198674 | Maryanne W. Njuguna | Address on file | | | | |
| 7198674 | Maryanne W. Njuguna | Address on file | | | | |
| 7198674 | Maryanne W. Njuguna | Address on file | | | | |
| 7198674 | Maryanne W. Njuguna | Address on file | | | | |
| 7198674 | Maryanne W. Njuguna | Address on file | | | | |
| 7260184 | Maryatt, Mernelva | Address on file | | | | |
| 7253687 | Maryatt, Michael | Address on file | | | | |
| 7780013 | MARYBETH ALTENEDER & | RONALD D ALTENEDER JT TEN, 13091 LAKESHORE DR | CLEARLAKE | CA | 95422-8339 | |
| 7144101 | Marybeth Bollman | Address on file | | | | |
| 7144101 | Marybeth Bollman | Address on file | | | | |
| 7144101 | Marybeth Bollman | Address on file | | | | |
| 7144101 | Marybeth Bollman | Address on file | | | | |
| 7771659 | MARYBETH G MONTI | 520 LOMA VERDE DR | TRACY | CA | 95376-4709 | |
| 5928964 | Marybeth Guzman | Address on file | | | | |
| 5928963 | Marybeth Guzman | Address on file | | | | |
| 5928962 | Marybeth Guzman | Address on file | | | | |
| 5928961 | Marybeth Guzman | Address on file | | | | |
| 7195664 | Marybeth Jones | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195664 | Marybeth Jones | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195664 | Marybeth Jones | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195664 | Marybeth Jones | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195664 | Marybeth Jones | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195664 | Marybeth Jones | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7763739 | MARYBETH K BURBANK | 11 CUMBERLAND ST | BRUNSWICK | ME | 04011-1903 | |
| 7710930 | MARYBETH LOFTUS | Address on file | | | | |
| 7152551 | MaryBeth McMann | Address on file | | | | |
| 7152551 | MaryBeth McMann | Address on file | | | | |
| 7152551 | MaryBeth McMann | Address on file | | | | |
| 7152551 | MaryBeth McMann | Address on file | | | | |
| 7152551 | MaryBeth McMann | Address on file | | | | |
| 7152551 | MaryBeth McMann | Address on file | | | | |
| 7710931 | MARYBETH SCHIAVINATO | Address on file | | | | |
| 7710932 | MARY-CLAIRE BAKER CUST | Address on file | | | | |
| 7777514 | MARYE M BLANK TTEE | JAMES H MOORE TR, UA DTD 05/07/1991, 18155 S HARRELLS FERRY RD | BATON ROUGE | LA | 70816-3556 | |
| 7767963 | MARYELLEN C HERRINGER | 90 SEA VIEW AVE | PIEDMONT | CA | 94611-3519 | |
| 7710933 | MARYELLEN DOWNEY | Address on file | | | | |
| 7710936 | MARYELLEN E TAYLOR TR UA MAR 25 | Address on file | | | | |
| 7783184 | MARYELLEN F KELLEY & | GENE R KELLEY JT TEN, 1332 ANACAPA ST STE 200 | SANTA BARBARA | CA | 93101-2090 | |
| 7934652 | MARYELLEN P AVALOS.;. | 1252 1ST ST | CORCORAN | CA | 93212 | |
| 7193501 | MARYHELEN BILL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193501 | MARYHELEN BILL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7710937 | MARY-JANE BELLIS LAZNIBAT | Address on file | | | | |
| 7710938 | MARYJANE CONRY TOD | Address on file | | | | |
| 7710939 | MARYJANE GIRAUDO | Address on file | | | | |
| 7197473 | Maryjane Irene Rizzitello | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7197473 | Maryjane Irene Rizzitello | Address on file | | | | |
| 7197473 | Maryjane Irene Rizzitello | Address on file | | | | |
| 7197473 | Maryjane Irene Rizzitello | Address on file | | | | |
| 7197473 | Maryjane Irene Rizzitello | Address on file | | | | |
| 7197473 | Maryjane Irene Rizzitello | Address on file | | | | |
| 7710942 | MARY-JANE WIGHTMAN EXEC | Address on file | | | | |
| 5928967 | Mary-Kate Reed | Address on file | | | | |
| 5928966 | Mary-Kate Reed | Address on file | | | | |
| 5928968 | Mary-Kate Reed | Address on file | | | | |
| 5928969 | Mary-Kate Reed | Address on file | | | | |
| 7198784 | Mary-Kathryn Ann Porter | Address on file | | | | |
| 7198784 | Mary-Kathryn Ann Porter | Address on file | | | | |
| 7198784 | Mary-Kathryn Ann Porter | Address on file | | | | |
| 7198784 | Mary-Kathryn Ann Porter | Address on file | | | | |
| 7710943 | MARYLEE YOUNG | Address on file | | | | |
| 7710944 | MARYLIN E MURPHY | Address on file | | | | |
| 7767376 | MARYLIN K GUNDERSON TR | MARYLIN K GUNDERSON FAMILY TRUST, UA APR 8 94, 59 CASA WAY | SAN FRANCISCO | CA | 94123-1206 | |
| 7710945 | MARYLOIS WARNER | Address on file | | | | |
| 7193837 | MARYLOU GRAZIANI | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193837 | MARYLOU GRAZIANI | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7141017 | Marylou K. Wilson | Address on file | | | | |
| 7141017 | Marylou K. Wilson | Address on file | | | | |
| 7767360 | MARYLOUISE GUERRIERI | 133 WESTMONT AVE | HADDONFIELD | NJ | 08033-2318 | |
| 7777988 | MARYLOUISE K MENDEZ | 1150 W CAPITOL DR UNIT 25 | SAN PEDRO | CA | 90732-2268 | |
| 7781412 | MARYLOUISE K MENDEZ TR | UA 04 30 14, MARY MENDEZ REV TRUST, 28641 MOUNT RUSHMORE RD | RANCHO PALOS VERDES | CA | 90275-1919 | |
| 7190914 | Marylyn Carroll Living Trust | Address on file | | | | |
| 7190914 | Marylyn Carroll Living Trust | Address on file | | | | |
| 7190914 | Marylyn Carroll Living Trust | Address on file | | | | |
| 7190914 | Marylyn Carroll Living Trust | Address on file | | | | |
| 7190914 | Marylyn Carroll Living Trust | Address on file | | | | |
| 7190914 | Marylyn Carroll Living Trust | Address on file | | | | |
| 7165691 | Marylyn E. Lang, Trustee of the Joshua 24:15 Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165691 | Marylyn E. Lang, Trustee of the Joshua 24:15 Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7710946 | MARYLYN G EASTMAN | Address on file | | | | |
| 7164327 | Marylyn Lang | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164327 | Marylyn Lang | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7710947 | MARYLYNN MEYERS | Address on file | | | | |
| 7710948 | MARY-MARGARET PURVIANCE CUST | Address on file | | | | |
| 4957489 | Marymee, Brian Eugene | Address on file | | | | |
| 4986465 | Marymee, Michael | Address on file | | | | |
| 4990233 | Marymee, Terry | Address on file | | | | |
| 7326417 | Mary-Michael , Solariel St | Address on file | | | | |
| 7710949 | MARYN CHRISTOPHEL | Address on file | | | | |
| 7697361 | MARYOUNG, JANE | Address on file | | | | |
| 7188746 | Mary's Cleaning Business | Address on file | | | | |
| 7188746 | Mary's Cleaning Business | Address on file | | | | |
| 7304192 | Mary's Cleaning Business | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 6117059 | MARY'S GONE CRACKERS, INC. | 100 Kentucky Street | Gridley | CA | 95948 | |
| 4924873 | MARYSVILLE GROUP LLC | 2777 NORTHTOWNE LN OFC | RENO | NV | 89512 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6116125 | MARYSVILLE GROUP, LLC | P.O. Box #9000 | RENO | NV | 89507 | |
| 6131676 | MARYSVILLE JOINT UNIFIED SCHOOL DIST | Address on file | | | | |
| 4924874 | MARYSVILLE MATERIAL OVERDRAW | PACIFIC GAS & ELECTRIC COMPANY, 3736 RANCHO ROAD | WHEATLAND | CA | 95692 | |
| 4924875 | Marysville Materials | Pacific Gas & Electric Company, 3736 Rancho Road | Wheatland | CA | 95692 | |
| 6087053 | Marz, Carole | Address on file | | | | |
| 7168631 | MARZA MILLAR DBA ANCIENT EARTH APPOTHECARY | Address on file | | | | |
| 5015196 | Marza Miller dba ancient Earth Apothecary | Address on file | | | | |
| 5928969 | Marza Miller DBA Ancient Earth Apothecary | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 4988585 | Marzett, Bennie | Address on file | | | | |
| 7934653 | MARZETTA A HEMPSTEAD.;. | 2381 RIVER PLAZA DRIVE #113 | SACRAMENTO | CA | 95833 | |
| 7934654 | MARZETTA CARR.;. | 1311 WEBSTER ST APT E216 | ALAMEDA | CA | 94501 | |
| 4914613 | Marzette, Sharon Marie | Address on file | | | | |
| 7074627 | Marzewski, Gwen | Address on file | | | | |
| 7074645 | Marzewski, Robert | Address on file | | | | |
| 5939412 | Marzigliano, Joseph | Address on file | | | | |
| 5013466 | Marzigliano, Joseph A. | Address on file | | | | |
| 7462030 | Marzolla, Linda Kristein | Address on file | | | | |
| 7462030 | Marzolla, Linda Kristein | Address on file | | | | |
| 7462030 | Marzolla, Linda Kristein | Address on file | | | | |
| 7462030 | Marzolla, Linda Kristein | Address on file | | | | |
| 6061353 | Marzullo, Jr., Joseph J. | Address on file | | | | |
| 7710950 | MASA ALICE SUZUKI | Address on file | | | | |
| 5872709 | Masa Oak, LLC | Address on file | | | | |
| 4953063 | Masa, Shaun Rafael | Address on file | | | | |
| 7768491 | MASAHARU ISHIKAWA & MIMI | ISHIKAWA JT TEN, 251 19TH AVE | SAN FRANCISCO | CA | 94121-2302 | |
| 7710951 | MASAHIDE NONAKA & | Address on file | | | | |
| 7941930 | MASAJI MARK YUYAMA AND ELEANOR KIKUYO | PO BOX 16285 | FRESNO | CA | 93755 | |
| 7710952 | MASAKI HAYASHI & | Address on file | | | | |
| 7762123 | MASAKO AKAMINE | ATTN JANICE T FITZHUGH, 1356 KIMBALL AVE | SEASIDE | CA | 93955-6211 | |
| 7710953 | MASAKO CHIKASUYE CUST | Address on file | | | | |
| 7767514 | MASAKO HAMATANI TR | MASAKO HAMATANI REVOCABLE LIVING, TRUST UA SEP 29 93, 2015 23RD ST | SACRAMENTO | CA | 95818-1717 | |
| 4924877 | MASAMI HATTORI M D INC | 2250 HAYES ST STE 501 | SAN FRANCISCO | CA | 94117-1078 | |
| 6087055 | MASAO ASHIZAWA - 1698 POST ST | 2222 Leavenworth Street #301 | San Francisco | CA | 94133 | |
| 7769006 | MASAO KAJIYAMA & | SHIGEKO KAJIYAMA JT TEN, 2101 17TH AVE | SAN FRANCISCO | CA | 94116-1855 | |
| 7772326 | MASAO OKAYAMA & | YONEKO A OKAYAMA JT TEN, 10201 SWALLOW AVE | FOUNTAIN VALLEY | CA | 92708-7444 | |
| 7261204 | Masarik, Bonita | Address on file | | | | |
| 7286634 | Masarik, David | Address on file | | | | |
| 5007019 | Masarik, David | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007020 | Masarik, David | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946735 | Masarik, David | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4919547 | MASARIK, DAVID W | 11219 DAWN TERRACE | OROVILLE | CA | 95965 | |
| 7710954 | MASARU EDWARD URATA | Address on file | | | | |
| 7710955 | MASARU R HASHIMOTO & | Address on file | | | | |
| 7710956 | MASARU SAGARA & | Address on file | | | | |
| 7775614 | MASARU TAMANAHA & JEAN TAMANAHA | TR MASARU TAMANAHA &, JEAN TAMANAHA TRUST UA APR 20 92, 906 CORIOLANUS DR | MONTEREY PARK | CA | 91755-5824 | |
| 7181943 | Masarweh, Abraham | Address on file | | | | |
| 7181943 | Masarweh, Abraham | Address on file | | | | |
| 5005474 | Masarweh, Abraham | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5012166 | Masarweh, Abraham | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005473 | Masarweh, Abraham | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012167 | Masarweh, Abraham | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005475 | Masarweh, Abraham | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 4942980 | Masarweh, Azmi | 3446 Clayton Rd. | Concord | CA | 94519 | |
| 4991074 | Masatani, Michael | Address on file | | | | |
| 7710957 | MASATO KIMURA | Address on file | | | | |
| 7771577 | MASAYE MITSUNAGA | 1059 GRAPE AVE | SUNNYVALE | CA | 94087-1722 | |
| 4968415 | Mascardo, Glenn | Address on file | | | | |
| 5896455 | Mascardo, Glenn S | Address on file | | | | |
| 7304534 | Mascardo, Virginia | Address on file | | | | |
| 5896480 | Mascardo, Virginia M | Address on file | | | | |
| 4983548 | Mascarella, Thomas | Address on file | | | | |
| 7185394 | MASCARENAS, BRANDON | Address on file | | | | |
| 7186408 | MASCARENAS, CHRISTINA NOELLE | Address on file | | | | |
| 7186409 | MASCARENAS, CHRISTINE LARA | Address on file | | | | |
| 5872710 | MASCARENHAS, NELSON | Address on file | | | | |
| 6146171 | MASCARIN ANTHONY | Address on file | | | | |
| 6142591 | MASCH GARY ET AL | Address on file | | | | |
| 6130417 | MASCHAL KATHLEEN A TR | Address on file | | | | |
| 7163287 | Maschal, Kathleen | Address on file | | | | |
| 7205922 | MASCHAL, KATHLEEN | Address on file | | | | |
| 5003933 | Maschal, Kathleen | Ribera Law Firm, A Professional Corporation, Mia Mattis , Sandra Ribera Speed, 157 West Portal Avenue, Suite | San Francisco | CA | 94127 | |
| 4942497 | MASCHAL, VALERIE | 123 Pheasant Run Dr. | Copperolis | CA | 95228 | |
| 7292208 | Maschauer, Chris | Address on file | | | | |
| 4996595 | Mascherini, David | Address on file | | | | |
| 4912505 | Mascherini, David Wayne | Address on file | | | | |
| 4990602 | Mascherini, Sharon | Address on file | | | | |
| 4981294 | Maschi, Peter | Address on file | | | | |
| 4958391 | Maschio, Gary Joseph | Address on file | | | | |
| 5988629 | Maschke, Cindy | Address on file | | | | |
| 4940719 | Maschke, Cindy | 1174 lincoln ave | San Jose | CA | 95125 | |
| 4974643 | Masciorini, Debbie | 1508 Yarberry | Petaluma | CA | 94954 | |
| 4974644 | Masciorini, Debbie | 23516 Elk Mtn Road | Potter Valley | CA | 95469 | |
| 4960321 | Mascoe, Tiffany | Address on file | | | | |
| 4938019 | MASCOT, MARISOL | 502 N ST | BAKERSFILED | CA | 93304 | |
| 7228707 | Mascote, Michael John | Address on file | | | | |
| 7944807 | Mascotte, Nancy L. | Address on file | | | | |
| 6008636 | MASE ENTERPRISES LLC | 1470 ST FRANCIS DR | SAN JOSE | CA | 95125 | |
| 4923029 | MASELLI, JAMES | 519 LAKEVILLE ST | PETALUMA | CA | 94952 | |
| 4924903 | MASEM MD, MATHIAS | 80 GRAND AVE STE 600 | OAKLAND | CA | 94612 | |
| 7177225 | Masen Matthias (Jason McCuthan, Parent) | Address on file | | | | |
| 7183973 | Masen Matthias (Jason McCuthan, Parent) | Address on file | | | | |
| 7272743 | Masen Matthias (Jason McCuthan, Parent) | Address on file | | | | |
| 4937305 | Maser, Lorin | 917 Highland Circle | Los Altos | CA | 94024 | |
| 7470755 | Masetti, Christopher | Address on file | | | | |
| 7470743 | Masetti, Irene | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7471144 | Masetti, Michael | Address on file | | | | |
| 7471834 | Masetti, Michael V | Address on file | | | | |
| 7187397 | MASETTI, VICTOR CRAIG | Address on file | | | | |
| 7187397 | MASETTI, VICTOR CRAIG | Address on file | | | | |
| 7177010 | Masha Levinson | Address on file | | | | |
| 7177010 | Masha Levinson | Address on file | | | | |
| 7710959 | MASHALLAH MOHABALI & | Address on file | | | | |
| 4973328 | Mashayekh, Salman | Address on file | | | | |
| 6058713 | Mashayekh, Salman | Address on file | | | | |
| 7188747 | Mashell Wells | Address on file | | | | |
| 7188747 | Mashell Wells | Address on file | | | | |
| 5928974 | Mashell Wells | Address on file | | | | |
| 5928971 | Mashell Wells | Address on file | | | | |
| 5928972 | Mashell Wells | Address on file | | | | |
| 5928970 | Mashell Wells | Address on file | | | | |
| 5928973 | Mashell Wells | Address on file | | | | |
| 4944303 | Mashrigi, Naik | 1913 Michigan Blvd | West Sacramento | CA | 95691 | |
| 4952342 | Mashriqi, Radai | Address on file | | | | |
| 4975902 | Mashtare, Donna Lawler | 3750 LAKE ALMANOR DR, 1309 Bay Bridge Ct | Edmond | OK | 73034 | |
| 4939295 | Masibay-Mezzing, Ellery | 7027 Milwood Ave | Canoga Park | CA | 91303 | |
| 6087057 | Masicampo, Mark Tanodra | Address on file | | | | |
| 4973603 | Masicampo, Mark Tanodra | Address on file | | | | |
| 6087058 | Masigat, Timothy J | Address on file | | | | |
| 4973709 | Masigat, Timothy J | Address on file | | | | |
| 4967881 | Masilang, Corazon | Address on file | | | | |
| 7141981 | Masis Babajanian | Address on file | | | | |
| 7141981 | Masis Babajanian | Address on file | | | | |
| 7141981 | Masis Babajanian | Address on file | | | | |
| 7141981 | Masis Babajanian | Address on file | | | | |
| 6168536 | Mask, William | Address on file | | | | |
| 4973097 | Maskarich, Michael Andrew | Address on file | | | | |
| 4976532 | Masker, Ron | Address on file | | | | |
| 7984810 | MASKIN, GARY | Address on file | | | | |
| 7984810 | MASKIN, GARY | Address on file | | | | |
| 4982387 | Maskulka, Chester | Address on file | | | | |
| 4913718 | Maslar, Trajan | Address on file | | | | |
| 4992749 | Maslin, Mark | Address on file | | | | |
| 4952761 | Maslin, Michael S. | Address on file | | | | |
| 4941312 | Masloff, Ralph | 36935 Walnut Street | Newark | CA | 94568 | |
| 4989251 | Maslov, Jack | Address on file | | | | |
| 6156508 | Maslov, Sarah | Address on file | | | | |
| 4979865 | Maslowski, Rodney | Address on file | | | | |
| 6175258 | Maslowski, Rodney J | Address on file | | | | |
| 7327367 | Mason , Heather Michele | Address on file | | | | |
| 7188748 | Mason Addison | Address on file | | | | |
| 7188748 | Mason Addison | Address on file | | | | |
| 4924879 | MASON BRUCE & GIRARD INC | 707 SW WASHINGTON ST STE 1300 | PORTLAND | OR | 97205 | |
| 7153479 | Mason Christopher Wallace | Address on file | | | | |
| 7153479 | Mason Christopher Wallace | Address on file | | | | |
| 7153479 | Mason Christopher Wallace | Address on file | | | | |
| 7153479 | Mason Christopher Wallace | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153479 | Mason Christopher Wallace | Address on file | | | | |
| 7153479 | Mason Christopher Wallace | Address on file | | | | |
| 6141463 | MASON CRAIG & PAULA | Address on file | | | | |
| 6141325 | MASON DANIEL T TR & LEWIS LORETTA M TR | Address on file | | | | |
| 6133682 | MASON DENNIS A & LINDA L TRUSTEE | Address on file | | | | |
| 7139791 | Mason Dixon, Successor in Interest to John Dixon, as heir to the Estate of William Dixon; and the Estate of William Dixon | Address on file | | | | |
| 6133690 | MASON EILEEN | Address on file | | | | |
| 6133913 | MASON EILEEN AND WILLIAM | Address on file | | | | |
| 7192712 | MASON FABER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192712 | MASON FABER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7189629 | Mason Hobby | Address on file | | | | |
| 7189629 | Mason Hobby | Address on file | | | | |
| 5939413 | Mason Hughes, Virginia | Address on file | | | | |
| 4924880 | MASON INVESTIGATIVE GROUP INC | 2430 5TH ST STE F | BERKELEY | CA | 94710 | |
| 7477376 | MASON IV, HENRY | Address on file | | | | |
| 6131151 | MASON JEANNETTE LYNN & ROGER WELLINGTON JT | Address on file | | | | |
| 7169036 | Mason Jensen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169036 | Mason Jensen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169036 | Mason Jensen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169036 | Mason Jensen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6141526 | MASON JOHN S & PAMELA H | Address on file | | | | |
| 5967370 | Mason K. Barton | Address on file | | | | |
| 5928975 | Mason K. Barton | Address on file | | | | |
| 5928977 | Mason K. Barton | Address on file | | | | |
| 5928978 | Mason K. Barton | Address on file | | | | |
| 5928979 | Mason K. Barton | Address on file | | | | |
| 5928976 | Mason K. Barton | Address on file | | | | |
| 6134848 | MASON LAWRENCE D & TINA A | Address on file | | | | |
| 6141881 | MASON LOWELL L & MASON BETTY A | Address on file | | | | |
| 7771681 | MASON M MOORE | 3289 SHANE LN | COTTONWOOD | CA | 96022-9561 | |
| 7192809 | MASON MCCALL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192809 | MASON MCCALL | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7165439 | MASON MCDUFFIE/BETTER HOMES & GARDEN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165439 | MASON MCDUFFIE/BETTER HOMES & GARDEN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7189630 | Mason Michael Trautvetter | Address on file | | | | |
| 7189630 | Mason Michael Trautvetter | Address on file | | | | |
| 7325803 | Mason Robert Christie | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325803 | Mason Robert Christie | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325803 | Mason Robert Christie | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325803 | Mason Robert Christie | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6116126 | MASON STREET CENTRE, LLC | 411 DAVIS STREET SUITE 102 | VACAVILLE | CA | 95688 | |
| 7898653 | Mason Tenders District Council Annuity Fund | 520 8th Avenue, Suite 600 | New York | NY | 10018 | |
| 6131852 | MASON TERREL J & STEPHANIE A TR | Address on file | | | | |
| 7710960 | MASON TSANG & | Address on file | | | | |
| 7710961 | MASON TSANG CUST | Address on file | | | | |
| 7710962 | MASON TSANG CUST | Address on file | | | | |
| 7312606 | Mason Walter Kien (Christa Kien, Parent) | Address on file | | | | |
| 7188749 | Mason Walter Kien (Christa Kien, Parent) | Address on file | | | | |
| 7188749 | Mason Walter Kien (Christa Kien, Parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7197768 | MASON WHEELER | Address on file | | | | |
| 7197768 | MASON WHEELER | Address on file | | | | |
| 6142948 | MASON WILLIAM H TR | Address on file | | | | |
| 4970532 | Mason, Amanda | Address on file | | | | |
| 7478108 | Mason, Anthony | Address on file | | | | |
| 7209143 | Mason, Anthony Steven | Address on file | | | | |
| 7209143 | Mason, Anthony Steven | Address on file | | | | |
| 4996403 | Mason, April | Address on file | | | | |
| 4912309 | Mason, April J | Address on file | | | | |
| 4950279 | Mason, Barbara Lynn | Address on file | | | | |
| 5992237 | MASON, BRIDGET | Address on file | | | | |
| 6011831 | Mason, Bruce & Girard, Inc. | Attn: Mike Lester, 707 SW Washington St., Ste 1300 | Portland | OR | 97205 | |
| 4987111 | Mason, Christine | Address on file | | | | |
| 4933916 | MASON, CRAIG | 16550 CHARLES SCHELL LN | SALINAS | CA | 93907 | |
| 5011358 | Mason, Craig | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5011359 | Mason, Craig | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5999489 | MASON, CRAIG | Address on file | | | | |
| 5984928 | MASON, CRAIG | Address on file | | | | |
| 7216379 | Mason, Craig B | Address on file | | | | |
| 7140335 | MASON, CRAIG BRIAN | Address on file | | | | |
| 7140335 | MASON, CRAIG BRIAN | Address on file | | | | |
| 7480999 | Mason, Daniel | Address on file | | | | |
| 7480999 | Mason, Daniel | Address on file | | | | |
| 7480999 | Mason, Daniel | Address on file | | | | |
| 7480999 | Mason, Daniel | Address on file | | | | |
| 7475985 | Mason, Danielle J. | Address on file | | | | |
| 7475985 | Mason, Danielle J. | Address on file | | | | |
| 7248184 | Mason, Deborah Susan | Address on file | | | | |
| 4971342 | Mason, Diane | Address on file | | | | |
| 4976626 | Mason, Dolly | Address on file | | | | |
| 4986128 | Mason, Dorothy | Address on file | | | | |
| 7272004 | Mason, Edward L. | Address on file | | | | |
| 7272004 | Mason, Edward L. | Address on file | | | | |
| 4991485 | Mason, Elaine | Address on file | | | | |
| 4912840 | Mason, Eric Matthew | Address on file | | | | |
| 4964334 | Mason, Erik | Address on file | | | | |
| 4979831 | Mason, Gary | Address on file | | | | |
| 4997459 | Mason, Geoffrey | Address on file | | | | |
| 4913948 | Mason, Geoffrey B | Address on file | | | | |
| 5992690 | Mason, Gregory | Address on file | | | | |
| 4946275 | Mason, Harry | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946276 | Mason, Harry | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7466282 | Mason, Henry John | Address on file | | | | |
| 5011362 | Mason, Jacob | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5011363 | Mason, Jacob | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5892563 | Mason, James R | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4964552 | Mason, James R | Address on file | | | | |
| 7285831 | Mason, Jeanette L. | Address on file | | | | |
| 4970155 | Mason, Jeffrey | Address on file | | | | |
| 4956008 | Mason, Jessica L | Address on file | | | | |
| 4994103 | Mason, Joan | Address on file | | | | |
| 7281146 | Mason, John | Address on file | | | | |
| 8008449 | Mason, Jonnie C | Address on file | | | | |
| 5992034 | mason, jory | Address on file | | | | |
| 4960328 | Mason, Joshua R | Address on file | | | | |
| 6008417 | MASON, JULIE | Address on file | | | | |
| 4961981 | Mason, Justin Edward | Address on file | | | | |
| 7244952 | Mason, Kaitlyn | Address on file | | | | |
| 5007021 | Mason, Kaitlyn | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007022 | Mason, Kaitlyn | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946736 | Mason, Kaitlyn | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4958725 | Mason, Karen Theresa | Address on file | | | | |
| 6087070 | Mason, Karen Theresa | Address on file | | | | |
| 5939414 | Mason, Kathryn | Address on file | | | | |
| 7334688 | Mason, Kayla | Address on file | | | | |
| 4999201 | Mason, Ken | COTCHETT PITRE & McCARTHY LLP, Attn: Frank M. Pitre, Alison E. Cordova, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5938194 | Mason, Ken & Lynn | Address on file | | | | |
| 7150700 | Mason, Ken and Lynn | Address on file | | | | |
| 7150700 | Mason, Ken and Lynn | Address on file | | | | |
| 7150700 | Mason, Ken and Lynn | Address on file | | | | |
| 7150700 | Mason, Ken and Lynn | Address on file | | | | |
| 7293442 | Mason, Kimi | Address on file | | | | |
| 7293442 | Mason, Kimi | Address on file | | | | |
| 4990341 | Mason, Kitty | Address on file | | | | |
| 4958020 | Mason, Laine | Address on file | | | | |
| 7314601 | Mason, Lance W | Address on file | | | | |
| 7314601 | Mason, Lance W | Address on file | | | | |
| 7314601 | Mason, Lance W | Address on file | | | | |
| 7314601 | Mason, Lance W | Address on file | | | | |
| 4996552 | Mason, Lea | Address on file | | | | |
| 4999202 | Mason, Lynn | COTCHETT PITRE & McCARTHY LLP, Attn: Frank M. Pitre, Alison E. Cordova, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4975925 | Mason, Madelyn | 4815 HIGHWAY 147, 1194 Bordeaux Street | Pleasanton | CA | 94566 | |
| 6088171 | Mason, Madelyn | Address on file | | | | |
| 4974400 | Mason, Madelyn C. | 1376 Keri Lane | Chico | CA | 95926 | |
| 4974873 | Mason, Marvin | 3110 Gibson Street | Bakersfield | CA | 93308 | |
| 7470828 | Mason, Mary L. | Address on file | | | | |
| 7470828 | Mason, Mary L. | Address on file | | | | |
| 7480032 | Mason, Mary L. | Address on file | | | | |
| 7480032 | Mason, Mary L. | Address on file | | | | |
| 4960522 | Mason, Michael | Address on file | | | | |
| 4959201 | Mason, Michael | Address on file | | | | |
| 4913330 | Mason, Michelle | Address on file | | | | |
| 7286765 | Mason, Pamela Helen | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 904 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7286765 | Mason, Pamela Helen | Address on file | | | | |
| 4943892 | Mason, Paul | 3134 Maryola Court | Lafayette | CA | 94549 | |
| 5011360 | Mason, Paula | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5011361 | Mason, Paula | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4970662 | Mason, Ramika | Address on file | | | | |
| 7298652 | Mason, Roger | Address on file | | | | |
| 7859245 | Mason, Ronald R. & Linda M. | Address on file | | | | |
| 6087059 | Mason, Rosa | Address on file | | | | |
| 6087060 | Mason, Rosa | Address on file | | | | |
| 6087062 | Mason, Rosa | Address on file | | | | |
| 6087063 | Mason, Rosa | Address on file | | | | |
| 6087065 | Mason, Rosa | Address on file | | | | |
| 6087067 | Mason, Rosa | Address on file | | | | |
| 6087068 | Mason, Rosa | Address on file | | | | |
| 6087069 | Mason, Rosa | Address on file | | | | |
| 7182686 | Mason, Ross Albert | Address on file | | | | |
| 7182686 | Mason, Ross Albert | Address on file | | | | |
| 4972269 | Mason, Shaina Lea | Address on file | | | | |
| 6030352 | Mason, Shawn | Address on file | | | | |
| 7255386 | Mason, Shawn | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7158545 | MASON, SHAWN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7161361 | MASON, SHAWN MICHAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161361 | MASON, SHAWN MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4997225 | Mason, Sheryl | Address on file | | | | |
| 4913440 | Mason, Sheryl Lynn | Address on file | | | | |
| 7185035 | MASON, TAYLOR KATHLEEN | Address on file | | | | |
| 7339047 | Mason, Terrel J. and Stephanie A. | Address on file | | | | |
| 4930711 | MASON, THEODORE S | CECILIA J GIACOMINI, 1865 STATE HWY 96 | WILLOW CREEK | CA | 95573 | |
| 4995458 | Mason, Thomas | Address on file | | | | |
| 4975260 | Mason, Thomas | 1441 PENINSULA DR, 1441 Peninsula Drive | Westwood | CA | 96137 | |
| 6087219 | Mason, Thomas | Address on file | | | | |
| 7305628 | Mason, Tom | Address on file | | | | |
| 7321309 | Mason, Tom | Address on file | | | | |
| 7321309 | Mason, Tom | Address on file | | | | |
| 7160587 | MASON, TRAVIS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160587 | MASON, TRAVIS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7185238 | MASON, VICTOR | Address on file | | | | |
| 5010368 | Mason, William | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002652 | Mason, William | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4978641 | Mason, William | Address on file | | | | |
| 7270793 | Mason, William Henry | Address on file | | | | |
| 7270793 | Mason, William Henry | Address on file | | | | |
| 4969058 | Mason, William N. | Address on file | | | | |
| 6042665 | MASON, WILLIAM NOAH | Address on file | | | | |
| 7941931 | MASON,MARVIN | 1729 26TH ST. . | BAKERSFIELD | CA | 93301 | |
| 4935435 | Masoner, Mark | 717 Fellowship Rd | Santa Babara | CA | 93109 | |
| 7174285 | MASON-HANNIGAN, SHANNON LEA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 905 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7174285 | MASON-HANNIGAN, SHANNON LEA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 6087093 | Masonic Hall Associates of Colusa | PO Box 770 | COLUSA | CA | 95932 | |
| 6161047 | MASONIC HALL ASSOCIATION OF COLUSA | Attn: General Counsel, P.O. BOX 770 | COLUSA | CA | 95932 | |
| 4924882 | MASONIC HALL ASSOCIATION OF COLUSA | PO Box 770 | COLUSA | CA | 95932 | |
| 5872711 | MASONIC HOMES OF CALIFORNIA | Address on file | | | | |
| 7710963 | MASONIC LODGE MOSAIC NO 218 | Address on file | | | | |
| 7270728 | Mason-Rodgers, Jennette | Address on file | | | | |
| 5872712 | MASOOM, MUHAMMAD | Address on file | | | | |
| 6087094 | Masoud Habibzadah | 30500 Whipple Rd | Union City | CA | 94587 | |
| 5979698 | Masoumi, Mosen | Address on file | | | | |
| 6178165 | Masoumi, Mosen K | Address on file | | | | |
| 7710967 | MASS ABPROP & CO | Address on file | | | | |
| 7710968 | MASS ABPROP & CO | Address on file | | | | |
| 7710965 | MASS ABPROP & CO | Address on file | | | | |
| 7710964 | MASS ABPROP & CO | Address on file | | | | |
| 7710969 | MASS ABPROP & CO | Address on file | | | | |
| 7787208 | MASS ABPROP & CO | ABANDONED PROPERTY DIVISION, ONE ASHBURTON PLACE - 12TH FLOOR | BOSTON | MA | 02108 | |
| 4924883 | MASS INSTITUTE OF TECHNOLOGY | C/O NUCLEAR SCIENCE & ENGG DEPT, 77 MASSACHUSETTS AVE 24-122A | CAMBRIDGE | MA | 02139-4307 | |
| 7911945 | Mass Mutual Premier Balanced Fund | Kizzy L. Jarashow, Esq., Goodwin Procter LLP, The New York Times Building, 620 Eighth Avenue | New York | NY | 10018 | |
| 7912213 | Mass Mutual Select T. Rowe Price Large Cap Blend Fund | Renée Hitchcock, Head of Mutual Fund Administration, Investments and Workplace Product, MassMutual, 100 Bright Meadow Blvd. | Enfield | CT | 06082 | |
| 6087095 | MASS PETROLEUM, INC | 358 E. Foothill Blvd. Suite 200, Burke Ewers | San Dimas | CA | 91773 | |
| 6179542 | Mass, Elliot | Address on file | | | | |
| 4940048 | MASS, LAURIE | 5156 TIP TOP RD | MARIPOSA | CA | 95338 | |
| 6071055 | Massa, Jr., Manuel | Address on file | | | | |
| 4975711 | Massa, Manuel Jr., & Mary | P.O. Box 295 | Princeton | CA | 95970 | |
| 5872713 | Massa, Tammy | Address on file | | | | |
| 5859983 | Massa, Wendy | Address on file | | | | |
| 7770951 | MASSACHUSETTS AVENUE LUMBER | COMPANY, ATTN HENRY GARNJOBST, P O BOX 82868 | SAN DIEGO | CA | 92138-2868 | |
| 5913378 | Massachusetts Bay Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5928980 | Massachusetts Bay Insurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865), Grotefeld Hoffmann, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913046 | Massachusetts Bay Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913643 | Massachusetts Bay Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945494 | Massachusetts Bay Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, Maura Walsh Ochoa, Waylon J. Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 4924886 | MASSACHUSETTS INSTITUTE | OF TECHNOLOGY, 600 MEMORIAL DR STE W98-300 | CAMBRIDGE | MA | 02139 | |
| 4924884 | MASSACHUSETTS INSTITUTE | OF TECHNOLOGY, 77 MASSACHUSETTS AVE NE49-3142 | CAMBRIDGE | MA | 02139 | |
| 4924887 | MASSACHUSETTS INSTITUTE OF | TECHNOLOGY, 77 MASSACHUSETTS AVE | CAMBRIDGE | MA | 02139-4307 | |
| 6029392 | Massae, Gorden | Address on file | | | | |
| 6029322 | Massae, Gordon | Address on file | | | | |
| 7302047 | Massae, Gordon | Address on file | | | | |
| 7288557 | Massae, Hillary | Address on file | | | | |
| 7321563 | Massae, Hillary Elizabeth | Address on file | | | | |
| 7296089 | Massae, Joel | Address on file | | | | |
| 7475680 | Massae, Katherine | Address on file | | | | |
| 7475680 | Massae, Katherine | Address on file | | | | |
| 7472160 | Massae, Katherine M. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7472160 | Massae, Katherine M. | Address on file | | | | |
| 7326156 | Massage , Emerald | Address on file | | | | |
| 7326156 | Massage , Emerald | Address on file | | | | |
| 4941880 | Massage For Me-Sensibaugh, Ann | P.O. Box 579 | Santa Margarita | CA | 93453 | |
| 7161370 | MASSAGE, HILLARY ELIZABETH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161370 | MASSAGE, HILLARY ELIZABETH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4912028 | Massari, Franco | Address on file | | | | |
| 6142382 | MASSARO SALVATORE & LOIS S TR | Address on file | | | | |
| 6142536 | MASSARO SALVATORE A & LOIS S TR | Address on file | | | | |
| 5945183 | Massaro, Robert | Address on file | | | | |
| 4933886 | Massaro, Robert | PO Box 475 | Massapequa Pk | NY | 11762-0475 | |
| 5993949 | Massaro, Robert | Address on file | | | | |
| 7481207 | Masse, Cheri A | Address on file | | | | |
| 7481207 | Masse, Cheri A | Address on file | | | | |
| 7481207 | Masse, Cheri A | Address on file | | | | |
| 7481207 | Masse, Cheri A | Address on file | | | | |
| 5872714 | Massei Construction, Inc. | Address on file | | | | |
| 7161144 | MASSENGALE, BRENDA LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161144 | MASSENGALE, BRENDA LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4985997 | Massenge, Creta Joyce | Address on file | | | | |
| 7250218 | Massenge, Creta Joyce | Address on file | | | | |
| 4985846 | Massenge, Lance | Address on file | | | | |
| 4975985 | Massengill | 5251 HIGHWAY 147, 9935 Township Road | Live Oak | CA | 95953 | |
| 7941932 | MASSENGILL | 5251 HIGHWAY 147 | LIVE OAK | CA | 95953 | |
| 4975984 | Massengill | 5275 HIGHWAY 147, 9935 Township Road | Live Oak | CA | 95953 | |
| 7941933 | MASSENGILL | 5275 HIGHWAY 147 | LIVE OAK | CA | 95953 | |
| 6077555 | Massengill | 9935 Township Road | Live Oak | CA | 95953 | |
| 4936012 | massenkoff, victor | 1229 SISLEY RD | penryn | CA | 95663 | |
| 4933526 | Masses Pastries, Paul Masse | 1469 Shattuck Avenue | Berkeley | CA | 94709 | |
| 6087100 | Massetti, Fred | Address on file | | | | |
| 6141168 | MASSEY BARBARA J TR ET AL | Address on file | | | | |
| 6132602 | MASSEY ROBERT W & CHARLOTTE | Address on file | | | | |
| 4944451 | Massey, Becky | 3021 Lansdowne Lane | Placerville | CA | 95667 | |
| 4990781 | Massey, Christine | Address on file | | | | |
| 4995266 | Massey, Dan | Address on file | | | | |
| 4941211 | Massey, David | 3936 Obanion Rd | Yuba City | CA | 95993 | |
| 4981447 | Massey, Donald | Address on file | | | | |
| 4977516 | Massey, Doris | Address on file | | | | |
| 7159729 | MASSEY, JOSHUA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159729 | MASSEY, JOSHUA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7479066 | Massey, Jr., Robert | Address on file | | | | |
| 7072517 | Massey, Kent | Address on file | | | | |
| 7463169 | Massey, Kent | Address on file | | | | |
| 4957490 | Massey, Kent W | Address on file | | | | |
| 7464944 | Massey, Lori | Address on file | | | | |
| 7201549 | Massey, Lori | Address on file | | | | |
| 5982022 | Massey, Mariah | Address on file | | | | |
| 4940491 | Massey, Mariah | Massey, 516 Joelyle St. | Bakersfield | CA | 93314 | |
| 4985220 | Massey, Marshall D | Address on file | | | | |
| 4998139 | Massey, Mary | Address on file | | | | |
| 4978804 | Massey, Nadine | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4941244 | Massey, Noreen | 1305 Jensen Drive | Pittsburg | CA | 94565 | |
| 4977127 | Massey, Ollie | Address on file | | | | |
| 7167655 | MASSEY, ROBERT W | Address on file | | | | |
| 5014301 | Massey, Robert W. | Address on file | | | | |
| 5000218 | Massey, Robert W. | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5009205 | Massey, Robert W. | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 4959757 | Massey, Travis Coy | Address on file | | | | |
| 4993013 | Massey, William | Address on file | | | | |
| 4962519 | Massey, William | Address on file | | | | |
| 4955743 | Massicci, Maria del Rocio | Address on file | | | | |
| 7146076 | Massie Jr., Don | Address on file | | | | |
| 4983454 | Massie, Craig | Address on file | | | | |
| 6087101 | Massie, Myrna | Address on file | | | | |
| 5906867 | Massimiliano Boldrini | Address on file | | | | |
| 5910150 | Massimiliano Boldrini | Address on file | | | | |
| 5902905 | Massimiliano Boldrini | Address on file | | | | |
| 4964538 | Massingham, Chad W | Address on file | | | | |
| 4973860 | Massingham, Derick | Address on file | | | | |
| 6143062 | MASSINI MUTUAL WATER CO | Address on file | | | | |
| 7463112 | Massini Mutual Water Company | c/o Steve Schaffer, 2320 Mark West Springs Rd. | Santa Rosa | CA | 95404 | |
| 7478275 | Massini Mutual Water Company | Katherine Swabacker - Sec. Treasurer, 105 Dahlia Street | St. Helena | CA | 94574 | |
| 5939415 | Massip, Tom | Address on file | | | | |
| 7284194 | Massi-Rose, Cheryl L. | Address on file | | | | |
| 7330518 | Massis, Nimer | Address on file | | | | |
| 7300690 | Massis, Nimer | Address on file | | | | |
| 4924888 | MASSMUTUAL ASSET FINANCE LLC | 2 HAMPSHIRE ST STE 101 | FOXBORO | MA | 02035 | |
| 4932458 | MASSMUTUAL ASSET FINANCE LLC | TWO HAMPSHIRE STREET, SUITE 101 | FOXBORO | MA | 02035 | |
| 4932457 | MASSMUTUAL ASSET FINANCE LLC | TWO HAMPSHIRE STREET | FOXBOROUGH | MA | 02035 | |
| 7907878 | MassMutual BlackRock Global Allocation Fund | Kizzy L. Jarashow, Esq., Goodwin Procter LLP, 620 Eighth Avenue, The New York Times Building | New York | NY | 10018 | |
| 7907878 | MassMutual BlackRock Global Allocation Fund | Renée Hitchcock, Head of Mutual Fund Administration , Investments and Workplace Product, 100 Bright Meadow Blvd., MIP 381 | Enfield | CT | 06082 | |
| 7910131 | MassMutual Premier Balanced Fund | Goodwin Procter LLP, Kizzy L. Jarashow, Esq., The New York Times Building, 620 Eighth Avenue | New York | NY | 10018 | |
| 7915431 | MassMutual Premier Balanced Fund | Kizzy L. Jarashow, Esq., Goodwin Procter LLP, 620 Eighth Avenue, The New York Times Building | New York | NY | 10018 | |
| 7915464 | MassMutual Premier Balanced Fund | Renee Hitchcock, Head of Mutual Fund Administration, Investments and Workplace Product, 100 Bright Meadow Blvd., MIP 381 | Enfield | CT | 06082 | |
| 7910131 | MassMutual Premier Balanced Fund | Renee Hitchcock, Head of Mutual Fund Administration, Investments and Workplace Product, 100 Bright Meadow Blvd., MIP 381 | Enfield | CT | 06082 | |
| 7915431 | MassMutual Premier Balanced Fund | Renée Hitchcock, Head of Mutual Fund Administration, Investments and Workplace Product, MassMutual, 100 Bright Meadow Blvd., MIP 381 | Enfield | CT | 06082 | |
| 7910019 | MassMutual Premier Disciplined Value Fund | Kizzy L. Jarashow, Esq., Goodwin Procter LLP, The New York Times Building, 620 Eighth Avenue | New York | NY | 10018 | |
| 7910019 | MassMutual Premier Disciplined Value Fund | MassMutual, Renée Hitchcock, Head of Mutual Fund Admin., Investments and Workplace Product, 100 Bright Meadow Blvd., MIP 381 | Enfield | CT | 06082 | |
| 7906957 | MassMutual Premier Disciplined Value Fund | Renée Hitchcock, Head of Mutual Fund Administration, Investments and Workplace Product, 100 Bright Meadow Blvd, MIP 381 | Enfield | CT | 06082 | |
| 7907991 | MassMutual Premier Diversified Bond Fund | Goodwin Procter LLP, Kizzy L. Jarashow, Esq., The New York Times Building, 620 Eighth Avenue | New York | NY | 10018 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7907991 | MassMutual Premier Diversified Bond Fund | Renée Hitchcock, Head of Mutual Fund Admin., Investments and Workplace Product, 100 Bright Meadow Blvd., MIP 381 | Enfield | CT | 06082 | |
| 7912375 | MassMutual Premier Diversified Bond Fund | Renée Hitchcock, Head of Mutual Fund Administration , Investments and Workplace Product MassMutual, 100 Bright Meadow Blvd. MIP 381 | Enfield | CT | 06082 | |
| 7913563 | MassMutual Premier Main Street Fund | Goodwin Procter LLP, Kizzy L. Jarashow, Esq., The New York Times Building, 620 Eighth Avenue | New York | NY | 10018 | |
| 7912646 | MassMutual Premier Main Street Fund | Kizzy L. Jarashow, Esq., Goodwin Procter LLP, The New York Times Building, 620 Eighth Avenue | New York | NY | 10018 | |
| 7912646 | MassMutual Premier Main Street Fund | Renée Hitchcock, Head of Mutual Fund Administration, Investments and Workplace Product MassMutual, 100 Bright Meadow Blvd. MIP 381 | Enfield | CT | 06082 | |
| 7908064 | MassMutual Select BlackRock Global Allocation Fund | Address on file | | | | |
| 7908064 | MassMutual Select BlackRock Global Allocation Fund | Address on file | | | | |
| 7911326 | MassMutual Select Diversified Value Fund | Goodwin Procter LLP, Kizzy L. Jarashow, Esq., The New York Times Building, 620 Eighth Avenue | New York | NY | 10018 | |
| 7907335 | MassMutual Select Diversified Value Fund | Kizzy L. Jarashow, Esq, Goodwin Procter LLP, The New York Times Building, 620 Eighth Avenue | New York | NY | 10018 | |
| 7911326 | MassMutual Select Diversified Value Fund | MassMutual, Attn: Renée Hitchcock, 100 Bright Meadow Blvd. , MIP 381 | Enfield | CT | 06082 | |
| 7907335 | MassMutual Select Diversified Value Fund | Renée Hitchcock, Head of Mutual Fund Administration, Investments and Workplace Product, MassMutual, 100 Bright Meadow Blvd, MIP 381 | Enfield | CT | 06082 | |
| 7908005 | MassMutual Select Equity Opportunities Fund | Kizzy L. Jarashow, Esq., Goodwin Procter LLP, 620 Eighth Avenue, The New York Times Building | New York | NY | 10018 | |
| 7908041 | MassMutual Select Equity Opportunities Fund | Kizzy L. Jarashow, Esq., Goodwin Procter LLP, The New York Times Building, 620 Eighth Avenue | New York | NY | 10018 | |
| 7908005 | MassMutual Select Equity Opportunities Fund | Renée Hitchcock, Head of Mutual Fund Administration , Investments and Workplace Product, 100 Bright Meadow Blvd. MIP 381 | Enfield | CT | 06082 | |
| 7912838 | MassMutual Select Mid-Cap Value Fund | Goodwin Procter LLP , Kizzy L. Jarashow, Esq., The New York Times Building, 620 Eighth Avenue | New York | NY | 10018 | |
| 7913159 | MassMutual Select Mid-Cap Value Fund | Renée Hitchcock, Head of Mutual Fund Admin., Investments and Workplace Product, 100 Bright Meadow Blvd., MIP 381 | Enfield | CT | 06082 | |
| 7912838 | MassMutual Select Mid-Cap Value Fund | Renée Hitchcock, Head of Mutual Fund Administration , Investments and Workplace Product, 100 Bright Meadow Blvd. MIP 381 | Enfield | CT | 06082 | |
| 7912937 | MassMutual Select Strategic Bond Fund | Goodwin Procter LLP, Kizzy L. Jarashow, Esq., The New York Times Building, 620 Eighth Avenue | New York | NY | 10018 | |
| 7912937 | MassMutual Select Strategic Bond Fund | Renée Hitchcock, Head of Mutual Fund Administration, Investments and Workplace Product, 100 Bright Meadow Blvd., MIP 381 | Enfield | CT | 06082 | |
| 7913327 | MassMutual Select Strategic Bond Fund | Renee Hitchcock, Head of Mututal Fund Administration , Investments & Workplace Product MassMutual, 100 Bright Meadow Blvd. MIP 381 | Enfield | CT | 06082 | |
| 7912132 | MassMutual Select T. Rowe Price Large Cap Blend Fund | Goodwin Procter LLP, Kizzy L. Jarashow, Esq., The New York Times Building, 620 Eighth Avenue | New York | NY | 10018 | |
| 7912132 | MassMutual Select T. Rowe Price Large Cap Blend Fund | Renée Hitchcock, Head of Mutual Fund Administration, Investments and Workplace Product, 100 Bright Meadow Blvd., MIP 381 | Enfield | CT | 06082 | |
| 7909423 | MassMutual Select T. Rowe Price Small and Mid Cap Blend Fund | Kizzy L. Jarashow, Esq., Goodwin Procter LLP, The New York Times Building, 620 Eighth Avenue | New York | NY | 10018 | |
| 7909423 | MassMutual Select T. Rowe Price Small and Mid Cap Blend Fund | Renée Hitchcock, Head of Mutual Fund Administration, Investments and Workplace Product, 100 Bright Meadow Blvd, MIP 381 | Enfield | CT | 06082 | |
| 5872715 | masso, albert | Address on file | | | | |
| 5983894 | Massod, Therese | Address on file | | | | |
| 7462061 | Masson, Carole Marie | Address on file | | | | |
| 7462061 | Masson, Carole Marie | Address on file | | | | |
| 7462061 | Masson, Carole Marie | Address on file | | | | |
| 7462061 | Masson, Carole Marie | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4979877 | Masson, Charles | Address on file | | | | |
| 4991538 | Masson, George | Address on file | | | | |
| 7678974 | Massoni, Barry A. | Address on file | | | | |
| 4979364 | Massoni, Peter | Address on file | | | | |
| 7906765 | Massoni, Scott L. | Address on file | | | | |
| 4983811 | Massoni, Thalia | Address on file | | | | |
| 4966063 | Massuk, Dana J | Address on file | | | | |
| 7461996 | Mast, Lisa G. | Address on file | | | | |
| 7461996 | Mast, Lisa G. | Address on file | | | | |
| 7461996 | Mast, Lisa G. | Address on file | | | | |
| 7461996 | Mast, Lisa G. | Address on file | | | | |
| 6013620 | MASTAGNI HOLSTEDT AMICK MILLER | 1912 I ST | SACRAMENTO | CA | 95814 | |
| 4924890 | MASTAGNI HOLSTEDT AMICK MILLER | JOHNSEN & UHRHAMMER, 1912 I STREET #102 | SACRAMENTO | CA | 95811-3151 | |
| 4924889 | MASTAGNI HOLSTEDT AMICK MILLER | JOHNSEN & UHRHAMMER, 1912 I ST | SACRAMENTO | CA | 95814 | |
| 4924891 | MASTAGNI HOLSTEDT APC | MATTHEW PETERSON-HAYWOOD, 1912 I ST | SACRAMENTO | CA | 95811 | |
| 4933076 | Mastagni, Holstedt, Amick, Miller & Johnsen | 1912 I Street | Sacramento | CA | 95811 | |
| 5987243 | Mastakar, Jayant | Address on file | | | | |
| 4938922 | Mastakar, Jayant | 5815 Hickory Dr Apt F | Oak Park | CA | 91377-3991 | |
| 5872716 | MasTec Network Solutions | Address on file | | | | |
| 4924892 | MASTEC NETWORK SOLUTIONS LLC | NSORO MASTEC LLC, 806 DOUGLAS RD 11TH FL | CORAL GABLES | FL | 33134 | |
| 7953326 | Mastec North America Inc. | 800 S. Douglas Rd. 12th Flr. Legal Dept. | Coral Gables | FL | 33134 | |
| 7953327 | Mastec Services Company, Inc.; Mastec Renewables Construction Company, Inc. | Edward R. Hugo & James C. Parker, HUGO PARKER LLP, 240 Stockton Street, 8th Floor | San Francisco | CA | 94108 | |
| 5872723 | Mastec/ATT | Address on file | | | | |
| 5872769 | MASTEC/ATT WIRELESS | Address on file | | | | |
| 4975074 | Masten, Christopher M. | 2434 Lansford Avenue | San Jose | CA | 95125 | |
| 6087104 | MASTER AGREEMENT,DEPT AGRICULTURE,AMENDMENT ONE,02 CO 11051763 007,TAHOE NATIONAL FOREST,UNITED STATES | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 7941934 | MASTER AGREEMENT,DEPT AGRICULTURE,AMENDMENT ONE,02 CO 11051763 007,TAHOE NATIONAL FOREST,UNITED STATES | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 6087105 | MASTER AGREEMENT,DEPT AGRICULTURE,CC 05 97 17 028,UNITED STATES,TAHOE NATIONAL FOREST,AMENDMENT ONE | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 7941935 | MASTER AGREEMENT,DEPT AGRICULTURE,CC 05 97 17 028,UNITED STATES,TAHOE NATIONAL FOREST,AMENDMENT ONE | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 5992582 | Master Car Wash-Karsan, Dharmesh | 2110 41st Avenue | Capitola | CA | 95010 | |
| 4935075 | Master Car Wash-Martinez, Jaime | 2110 41st Avenue | Capitola | CA | 95010 | |
| 7326637 | Master Floor Company | Skikos, Crawford, Steve Skikos, 1 Sansome Street 28th Floor | San Francisco | CA | 94062 | |
| 6042667 | MASTER LEASE FOR 76 ETRANS LINES,PRC 6827.1,STATE CALIFORNIA,STATE LANDS COMMISSION | 100 Howe Ave, Suite 100 | South Sacramento | CA | 95825 | |
| 4924893 | MASTER LEE ENERGY SERVICES INC | 5631 ROUTE 981 | LATROBE | PA | 15650 | |
| 6087109 | MASTER PLASTICS INC - 820 EUBANKS DR | 413 Willow Brook Way | Rio Vista | CA | 94571 | |
| 6087110 | MASTER PLASTICS INC - 830 EUBANKS DR # E | 413 WILLOW BROOK WAY | RIO VISTA | CA | 94571 | |
| 6087111 | MASTER SITE INDEMNITY AGREEMENT,CROWN CASTLE USA INCORPORATED | 2000 Corporate Dr | Canonsburg | PA | 15317 | |
| 7919205 | Master Trust for Siemens Pension Plans | Address on file | | | | |
| 7324864 | Master, Music, and Vending Company | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7303023 | Master, Oksana | Address on file | | | | |
| 5897885 | Master, Oksana V. | Address on file | | | | |
| 5006735 | Master, Wendy Le | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006736 | Master, Wendy Le | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945824 | Master, Wendy Le | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5872770 | Mastercraft Construction, Inc | Address on file | | | | |
| 5864832 | Masters Plan, LLC | Address on file | | | | |
| 7186130 | MASTERS, CHANCE | Address on file | | | | |
| 7186130 | MASTERS, CHANCE | Address on file | | | | |
| 7480265 | Masters, Chris | Address on file | | | | |
| 7480265 | Masters, Chris | Address on file | | | | |
| 7480265 | Masters, Chris | Address on file | | | | |
| 7480265 | Masters, Chris | Address on file | | | | |
| 7186131 | MASTERS, CHRISTOPHER | Address on file | | | | |
| 7186131 | MASTERS, CHRISTOPHER | Address on file | | | | |
| 4944501 | MASTERS, JOHN | 7500 VAN POOKA CRT | SOMERSET | CA | 95684 | |
| 7461275 | Masters, John M | Address on file | | | | |
| 7331626 | MASTERS, LAKEIDA | Address on file | | | | |
| 4951632 | Masters, Marlene | Address on file | | | | |
| 4992099 | Masters, Matthew | Address on file | | | | |
| 5872771 | MASTERS, MELISSA | Address on file | | | | |
| 7186133 | MASTERS, OLIN | Address on file | | | | |
| 7186133 | MASTERS, OLIN | Address on file | | | | |
| 7151106 | Masters, Susan C. | Address on file | | | | |
| 4972352 | Masters, Vanessa | Address on file | | | | |
| 6087112 | Masterson, Anthony | Address on file | | | | |
| 4961141 | Masterson, Anthony | Address on file | | | | |
| 4981812 | Masterson, James | Address on file | | | | |
| 7211101 | Masterson, Karen Jean | Address on file | | | | |
| 7160589 | MASTERSON, MAGGIE LEONA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160589 | MASTERSON, MAGGIE LEONA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7479143 | MASTERSON, MAGGIE LEONA (for Wrongful Death of Barbara Carlson) | Address on file | | | | |
| 7160592 | MASTERSON, MATHEW CLARENCE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160592 | MASTERSON, MATHEW CLARENCE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7282451 | Masterson, Phyllis | Address on file | | | | |
| 7207029 | Masterson, Phyllis Ann | Address on file | | | | |
| 7207029 | Masterson, Phyllis Ann | Address on file | | | | |
| 7207029 | Masterson, Phyllis Ann | Address on file | | | | |
| 7207029 | Masterson, Phyllis Ann | Address on file | | | | |
| 7337606 | Masterson, Phyllis Ann | Address on file | | | | |
| 4970528 | Masterson, Sean Patrick | Address on file | | | | |
| 7327540 | Masterson, Thyllis | Address on file | | | | |
| 4913152 | Mastin, Christopher William | Address on file | | | | |
| 4993770 | Mastin, Claire | Address on file | | | | |
| 4951425 | Mastin, Joseph A | Address on file | | | | |
| 7192338 | MASTIN, TAUNYA | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7192338 | MASTIN, TAUNYA | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 5011364 | Mastin, Taunya | Robinson Calcagnie, Inc., Kevin Calcagnie, Mark P Robinson Jr, Shannon Lukei, Lila Razmara, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 4935714 | Maston, Robert | 2500 Emerson Road | Cambria | CA | 93428 | |
| 4987543 | Mastoris, Connie | Address on file | | | | |
| 7976458 | Mastricola, Joan I. | Address on file | | | | |
| 4978692 | Mastro, Linda | Address on file | | | | |
| 6143031 | MASTROCOLA MICHAEL S & MASTROCOLA BONNIE | Address on file | | | | |
| 7157995 | Mastroianni, Ronald M. | Address on file | | | | |
| 4923425 | MASTRONI MD, JOHN S | NORTH COAST OPHTHALMOLOGY, PO Box 8971 | BELFAST | ME | 04915-8971 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7212925 | Mastrude, William I. | Address on file | | | | |
| 5939416 | Masuda, Harry | Address on file | | | | |
| 6178765 | Masuda, Hiroko | Address on file | | | | |
| 4970388 | Masuda, Nathan K | Address on file | | | | |
| 5872772 | Masuda, Russell | Address on file | | | | |
| 4955485 | Masuda, Valerie | Address on file | | | | |
| 7769276 | MASUMI KIMURA | 80 DESCANSO DR UNIT 3209 | SAN JOSE | CA | 95134-1811 | |
| 7710970 | MASUMI KIMURA & | Address on file | | | | |
| 4924459 | MASUNU, LORETTA G | 1700 CLAREMONT DR | SAN BRUNO | CA | 94066 | |
| 4994530 | Masuoka, Marilyn | Address on file | | | | |
| 4972393 | Masuoka, Miki Ashley | Address on file | | | | |
| 4966649 | Masuoka, Robert M | Address on file | | | | |
| 7327972 | Mata , Rose | Address on file | | | | |
| 6135224 | MATA DORA TRUSTEE ETAL | Address on file | | | | |
| 6132635 | MATA JAVIER JR & PAOLA FLORES | Address on file | | | | |
| 6140032 | MATA MARK A & MATA KATE C | Address on file | | | | |
| 6132561 | MATA MICHAEL H & CARRIE L | Address on file | | | | |
| 4949931 | Mata, Amparo Rivera | Moreno, Beccera & Casillas, 3500 West Beverly Blvd | Montebello | CA | 90640 | |
| 5938198 | Mata, Corina Rose | Address on file | | | | |
| 5976575 | Mata, Corina Rose | Address on file | | | | |
| 5938197 | Mata, Corina Rose | Address on file | | | | |
| 5938195 | Mata, Corina Rose | Address on file | | | | |
| 4999203 | Mata, Corina Rose | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999204 | Mata, Corina Rose | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174286 | MATA, CORINA ROSE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174286 | MATA, CORINA ROSE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008719 | Mata, Corina Rose | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5981469 | Mata, Crystal | Address on file | | | | |
| 4939145 | Mata, Crystal | 1806 Larcus Ave Apt A | Bakersfield | CA | 93307-2104 | |
| 5995777 | Mata, Crystal | Address on file | | | | |
| 7158730 | MATA, DANIEL | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158730 | MATA, DANIEL | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4948510 | Mata, Daniel | Robinson Calcagine, Inc., Mark P. Robinson, Jr, Daniel S. Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 6151719 | Mata, David | Address on file | | | | |
| 4943023 | Mata, Donna | 2316 Michigan Ave | Stockton | CA | 95204 | |
| 4912264 | Mata, Donna Jasmine | Address on file | | | | |
| 4990841 | Mata, Ermiline | Address on file | | | | |
| 4964537 | Mata, Ernest | Address on file | | | | |
| 7320396 | Mata, Fernando | Address on file | | | | |
| 4967691 | Mata, Georgina Marta | Address on file | | | | |
| 4950644 | Mata, Gloria | Address on file | | | | |
| 4940826 | Mata, Javier | 422 Nakomas Dr. | Ukiah | CA | 95482 | |
| 5924771 | Mata, Jose | Address on file | | | | |
| 4936855 | Mata, Jose | 2816 G Street | Antioch | CA | 94509 | |
| 4947815 | Mata, Jose | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947816 | Mata, Jose | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947814 | Mata, Jose | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 5939417 | MATA, JOSE ALFREDO | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7788628 | Mata, Karen | Address on file | | | | |
| 7788628 | Mata, Karen | Address on file | | | | |
| 4947827 | Mata, Karen | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947828 | Mata, Karen | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947826 | Mata, Karen | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 5004272 | Mata, Kate Clements | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004271 | Mata, Kate Clements | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4913802 | Mata, Luis | Address on file | | | | |
| 7478828 | Mata, Maria L | Address on file | | | | |
| 5004270 | Mata, Mark Anthony | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004269 | Mata, Mark Anthony | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6008359 | MATA, MATEO | Address on file | | | | |
| 4968507 | Mata, Nicole | Address on file | | | | |
| 4938823 | Mata, Norma | 4355 W. Shields Ave | Fresno | CA | 93722 | |
| 4962944 | Mata, Odir | Address on file | | | | |
| 4950531 | Mata, Robert | Address on file | | | | |
| 4954786 | Matabang, Josefina C | Address on file | | | | |
| 7158731 | MATA-HERNANDEZ, ASHLEY | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158731 | MATA-HERNANDEZ, ASHLEY | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4936337 | Matakovich, George | PO Box 2180 | Avila Beach | CA | 93424 | |
| 4964090 | Matamoros Jr., Robert | Address on file | | | | |
| 4923494 | MATAN, JOSEPH ANTHONY | MD, 81767 DR CARREON BLVD STE 203 | INDIO | CA | 92201 | |
| 7484451 | Mataragas, Victoria M | Address on file | | | | |
| 5872773 | Matarozzi Pelsinger Builders, inc. | Address on file | | | | |
| 7186410 | MATCHIN, JERRY | Address on file | | | | |
| 7186410 | MATCHIN, JERRY | Address on file | | | | |
| 7916216 | Matchko, Madeline | Address on file | | | | |
| 4924894 | MATCHPOINT SOLUTIONS | 6690 AMADOR PLAZA RD STE 225 | DUBLIN | CA | 94568 | |
| 5872774 | MATEEN, DOCK | Address on file | | | | |
| 4934954 | Mateer-Castillo, Lori | 1938 Radiance drive | Bakersfield | CA | 93304 | |
| 7191484 | Mateescu, Mark M. | Address on file | | | | |
| 5872775 | MATEJCZYK, LYN | Address on file | | | | |
| 5872776 | Matel Realtors | Address on file | | | | |
| 4988006 | Mateo Jr., Anthony | Address on file | | | | |
| 7189631 | Mateo Valencia | Address on file | | | | |
| 7189631 | Mateo Valencia | Address on file | | | | |
| 7073272 | Mateo, Rufino | Address on file | | | | |
| 6183863 | Mateo, Rufino | Address on file | | | | |
| 7273057 | Mateos, Charlette | Address on file | | | | |
| 7485520 | MATEOS, OSCAR MARQUEZ | Address on file | | | | |
| 7485520 | MATEOS, OSCAR MARQUEZ | Address on file | | | | |
| 7293188 | Mateos, Tyler | Address on file | | | | |
| 7293188 | Mateos, Tyler | Address on file | | | | |
| 7460743 | Mater Davidson, Megan Van | Address on file | | | | |
| 4924895 | MATERIALS AND CHEMISTRY LABORATORY | PO Box 5808 | OAK RIDGE | TN | 37831 | |
| 7941936 | MATERIALS TESTING INC | 8798 AIRPORT RD | REDDING | CA | 96002 | |
| 6087113 | MATERIALS TESTING INC DBA KC ENGINEERING COMPANY | 8798 AIRPORT RD | REDDING | CA | 96002 | |
| 6087117 | MATERIELS PROCUREMENT LLC | 6 North 2nd St., Ste. 202 | Fernandina Beach | FL | 32034 | |
| 4924897 | MATERIELS PROCUREMENT LLC | 7885 GUEMES ISLAND RD #40 | ANACORTES | WA | 98221 | |
| 7219079 | Mates, Justin | Address on file | | | | |
| 7317802 | Mateson, Bonnie | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5939418 | Mateson, Bonnie | Address on file | | | | |
| 7321510 | Matey-Garroutte, Pearl | Address on file | | | | |
| 5872777 | MATH FUN INC | Address on file | | | | |
| 4924898 | MATH SCIENCE NUCLEUS | 4074 EGGERS DR | FREMONT | CA | 94536 | |
| 7313500 | Mathai-Jackson, Michael | Address on file | | | | |
| 4969572 | Mathai-Jackson, Michael Grady | Address on file | | | | |
| 7186085 | MATHAN, DALIA | Address on file | | | | |
| 7186085 | MATHAN, DALIA | Address on file | | | | |
| 7475030 | Mathan, Dalia R. | Address on file | | | | |
| 4968331 | Matharu, Elizabeth Ellen | Address on file | | | | |
| 7338174 | Mathas, Alexandra | Address on file | | | | |
| 7178636 | Mathas, Alexandra | Address on file | | | | |
| 7207563 | Mathas, Carolyn | Address on file | | | | |
| 7191282 | Mathas, Sergei | Address on file | | | | |
| 7328366 | Mathauser, Leesha | Address on file | | | | |
| 4962846 | Mathauser, Leesha | Address on file | | | | |
| 7297422 | Matheneney, Stephanie | Corey, Luzaich, de Ghetaldi & Riddle LLP        , Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7328279 | Matheny Carolyn Sue & Terry Trust | Address on file | | | | |
| 7328279 | Matheny Carolyn Sue & Terry Trust | Address on file | | | | |
| 7328279 | Matheny Carolyn Sue & Terry Trust | Address on file | | | | |
| 7328279 | Matheny Carolyn Sue & Terry Trust | Address on file | | | | |
| 4921621 | MATHEOU, GEORGE | PERMANENT EASEMENT, 2531 PLUMMER AVE | SAN JOSE | CA | 95125 | |
| 4930712 | MATHEOU, THEODOROS | PERMANENT EASEMENT, 2458 FAIRGLEN DR | SAN JOSE | CA | 95125 | |
| 7171877 | Mather, Jean Marie | Address on file | | | | |
| 4963037 | Mather, Justin Gary | Address on file | | | | |
| 4967407 | Mather, Paul J | Address on file | | | | |
| 4996774 | Matherly, Priscilla | Address on file | | | | |
| 4977367 | Matherly, Roy | Address on file | | | | |
| 4937856 | Matherne, Stacey | 4085 WHISPERING OAK WAY | PASO ROBLES | CA | 93446-9570 | |
| 5986511 | Matherne, Stacey | Address on file | | | | |
| 6001072 | Matherne, Stacey | Address on file | | | | |
| 6134267 | MATHERS JERRY L AND SHERRI E | Address on file | | | | |
| 4990342 | Mathershed, Larry | Address on file | | | | |
| 7256163 | Mathes, Lance | Address on file | | | | |
| 7268741 | Mathes, Roberta | Address on file | | | | |
| 7275938 | Mathes, Stephanie | Address on file | | | | |
| 5938199 | Mathes, Stephanie and Karen Goldsmith, individually and successors in interest to the Estate of Owen Goldsmith and, Stephanie Mathes, representative of the Estate of Owen Goldsmith | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5938200 | Mathes, Stephanie and Karen Goldsmith, individually and successors in interest to the Estate of Owen Goldsmith and, Stephanie Mathes, representative of the Estate of Owen Goldsmith | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5008720 | Mathes, Stephanie, individually and successor in interest to the Estate of Owen Goldsmith and, Stephanie Mathes, representative of the Estate of Owen Goldsmith | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008721 | Mathes, Stephanie, individually and successor in interest to the Estate of Owen Goldsmith and, Stephanie Mathes, representative of the Estate of Owen Goldsmith | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4924899 | MATHESON GAS PRODUCTS CO - NEWARK | 6775 CENTRAL AVE | NEWARK | CA | 94560 | |
| 4924901 | MATHESON TRI-GAS INC | DAMAGE, 909 LAKE CAROLYN PKWY STE 1300 | IRVING | TX | 75039 | |
| 4924900 | MATHESON TRI-GAS INC | DEPT 23793 | PASADENA | CA | 91185-3793 | |
| 4987598 | Matheson, Kenneth | Address on file | | | | |
| 4940731 | Matheson, Michael | 2961 Joy Rd | Occidental | CA | 95465 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5991610 | Matheson, Paul and Tracy | Address on file | | | | |
| 4964636 | Matheson, Todd | Address on file | | | | |
| 7325553 | Mathew , Peter and Michael | Address on file | | | | |
| 5928981 | Mathew A. Flatt | Address on file | | | | |
| 5928983 | Mathew A. Flatt | Address on file | | | | |
| 5928984 | Mathew A. Flatt | Address on file | | | | |
| 5967376 | Mathew A. Flatt | Address on file | | | | |
| 5928985 | Mathew A. Flatt | Address on file | | | | |
| 5928982 | Mathew A. Flatt | Address on file | | | | |
| 7710971 | MATHEW B PETERSON & | Address on file | | | | |
| 7710972 | MATHEW BERSON | Address on file | | | | |
| 5928990 | Mathew Buxton | Address on file | | | | |
| 5928988 | Mathew Buxton | Address on file | | | | |
| 5928986 | Mathew Buxton | Address on file | | | | |
| 5928989 | Mathew Buxton | Address on file | | | | |
| 5928987 | Mathew Buxton | Address on file | | | | |
| 5928991 | Mathew C. Masterson | Address on file | | | | |
| 5928993 | Mathew C. Masterson | Address on file | | | | |
| 5928994 | Mathew C. Masterson | Address on file | | | | |
| 5967386 | Mathew C. Masterson | Address on file | | | | |
| 5928995 | Mathew C. Masterson | Address on file | | | | |
| 5928992 | Mathew C. Masterson | Address on file | | | | |
| 7152527 | Mathew Charles Dyer | Address on file | | | | |
| 7152527 | Mathew Charles Dyer | Address on file | | | | |
| 7152527 | Mathew Charles Dyer | Address on file | | | | |
| 7152527 | Mathew Charles Dyer | Address on file | | | | |
| 7152527 | Mathew Charles Dyer | Address on file | | | | |
| 7152527 | Mathew Charles Dyer | Address on file | | | | |
| 7710973 | MATHEW D SCHAGER | Address on file | | | | |
| 6087122 | MATHEW ENTERPRISE INC | 4100 Stevens Creek Blvd | San Jose | CA | 95129 | |
| 5864369 | Mathew Enterprise, Inc., A CA Corporation, dba Stevens Creek CJD | Address on file | | | | |
| 6087123 | MATHEW ENTERPRISES, INC | 4100 Stevens Creek Blvd | San Jose | CA | 95129 | |
| 7934655 | MATHEW F MOREHEAD;. | 1269 ARCH WAY | CHICO | CA | 95973 | |
| 7193805 | MATHEW GILL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193805 | MATHEW GILL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5929000 | Mathew H. Phillips | Address on file | | | | |
| 5928998 | Mathew H. Phillips | Address on file | | | | |
| 5928999 | Mathew H. Phillips | Address on file | | | | |
| 5928997 | Mathew H. Phillips | Address on file | | | | |
| 7188750 | Mathew Hillar | Address on file | | | | |
| 7188750 | Mathew Hillar | Address on file | | | | |
| 5929005 | Mathew Hillar | Address on file | | | | |
| 5929003 | Mathew Hillar | Address on file | | | | |
| 5929001 | Mathew Hillar | Address on file | | | | |
| 5929002 | Mathew Hillar | Address on file | | | | |
| 5929004 | Mathew Hillar | Address on file | | | | |
| 5929008 | Mathew J Macdonald | Address on file | | | | |
| 5929009 | Mathew J Macdonald | Address on file | | | | |
| 5967398 | Mathew J Macdonald | Address on file | | | | |
| 5929007 | Mathew J Macdonald | Address on file | | | | |
| 5929010 | Mathew J Macdonald | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5929006 | Mathew J Macdonald | Address on file | | | | |
| 6142025 | MATHEW JOHN G H TR & MATHEW JANE H TR | Address on file | | | | |
| 7710974 | MATHEW K K KULKA | Address on file | | | | |
| 7934656 | MATHEW LEE.;. | 586 CEDAR MILLS LANE | SAN BRUNO | CA | 94066 | |
| 5872779 | Mathew Nguyen | Address on file | | | | |
| 5872778 | Mathew Nguyen | Address on file | | | | |
| 7710975 | MATHEW P MANCASOLA | Address on file | | | | |
| 7710976 | MATHEW RICHARD HANKINSON | Address on file | | | | |
| 7710977 | MATHEW RUSCA | Address on file | | | | |
| 6087121 | Mathew, Ashwin | Address on file | | | | |
| 7259192 | Mathew, Michael | Address on file | | | | |
| 7154847 | Mathew, Vijoy | Address on file | | | | |
| 4953733 | Mathew, Vipin George | Address on file | | | | |
| 4924902 | MATHEWS READYMIX LLC | 4711 HAMMONTON RD | MARYSVILLE | CA | 95901 | |
| 5838888 | Mathews ReadyMix, LLC | Rich, Fuidge, Bordsen & Galyean, Inc. , Anthony E. Galyean, Attorney, 1129 D Street | Marysville | CA | 95901 | |
| 6134153 | MATHEWS ROBERT C | Address on file | | | | |
| 6135339 | MATHEWS ROBERT C & DARCY P TRUSTEES | Address on file | | | | |
| 6133350 | MATHEWS STANLEY P & DENISE C TRUSTEE | Address on file | | | | |
| 6131439 | MATHEWS WILLIAM F & KATHLEEN A JT | Address on file | | | | |
| 5872780 | MATHEWS, BOB | Address on file | | | | |
| 5939419 | Mathews, Cathryn | Address on file | | | | |
| 5872781 | MATHEWS, CHARLES | Address on file | | | | |
| 7225661 | Mathews, Darcy | Address on file | | | | |
| 4955519 | Mathews, David J | Address on file | | | | |
| 4981438 | Mathews, Delbert | Address on file | | | | |
| 7276479 | Mathews, Dianna | Address on file | | | | |
| 7886022 | Mathews, Dona L | Address on file | | | | |
| 7461545 | Mathews, Greg | Address on file | | | | |
| 6159491 | Mathews, Harold S | Address on file | | | | |
| 4997363 | Mathews, Jack | Address on file | | | | |
| 4913563 | Mathews, Jack Richard | Address on file | | | | |
| 4994376 | Mathews, Julianne | Address on file | | | | |
| 7312390 | Mathews, Kathleen | Address on file | | | | |
| 6087124 | Mathews, Marc | Address on file | | | | |
| 4951491 | Mathews, Mark T | Address on file | | | | |
| 5992142 | Mathews, Mary Mia | Address on file | | | | |
| 4984321 | Mathews, Melissa | Address on file | | | | |
| 4990422 | Mathews, Michael | Address on file | | | | |
| 4996959 | Mathews, Robert | Address on file | | | | |
| 4913014 | Mathews, Robert P | Address on file | | | | |
| 4941075 | Mathews, Tim | 2217 Hampshire Drive | Discovery Bay | CA | 94505 | |
| 7302089 | Mathews, William | Address on file | | | | |
| 4979405 | Mathews, William | Address on file | | | | |
| 7188003 | Mathews-Donk, Dana | Address on file | | | | |
| 7188003 | Mathews-Donk, Dana | Address on file | | | | |
| 7326681 | Mathewson , Daniel | Address on file | | | | |
| 4997420 | Mathewson, Barbra | Address on file | | | | |
| 5939420 | Mathewson, Charles and Jane | Address on file | | | | |
| 7475862 | Mathias Joaquin Cuatro Fuentes | Address on file | | | | |
| 7475862 | Mathias Joaquin Cuatro Fuentes | Address on file | | | | |
| 7475862 | Mathias Joaquin Cuatro Fuentes | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7475862 | Mathias Joaquin Cuatro Fuentes | Address on file | | | | |
| 7710978 | MATHIAS V GABEL & | Address on file | | | | |
| 5864835 | MATHIAS, ROBIN | Address on file | | | | |
| 4964100 | Mathiason, David George | Address on file | | | | |
| 5002416 | Mathies Jr., Kobie | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5010075 | Mathies Jr., Kobie | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5002415 | Mathies Jr., Kobie | Law Offices of J. Chrisp, Jesse B. Chrisp, 15322 Lakeshore Drive, Suite 301 | Clearlake | CA | 95422 | |
| 5002412 | Mathies Sr., Kobie | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5010073 | Mathies Sr., Kobie | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5002411 | Mathies Sr., Kobie | Law Offices of J. Chrisp, Jesse B. Chrisp, 15322 Lakeshore Drive, Suite 301 | Clearlake | CA | 95422 | |
| 7162821 | MATHIES, JR., KOBIE NANTAMBU | Eric Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7162821 | MATHIES, JR., KOBIE NANTAMBU | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 5002418 | Mathies, Linda | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5010076 | Mathies, Linda | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5002417 | Mathies, Linda | Law Offices of J. Chrisp, Jesse B. Chrisp, 15322 Lakeshore Drive, Suite 301 | Clearlake | CA | 95422 | |
| 7162822 | MATHIES, LINDA L. | Eric Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7162822 | MATHIES, LINDA L. | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 7158245 | MATHIES, SR., KOBIE NANTAMBU | ERIC RATINOFF, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158245 | MATHIES, SR., KOBIE NANTAMBU | ROBERT JACKSON, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 5002420 | Mathies, Tammy | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5010077 | Mathies, Tammy | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5002419 | Mathies, Tammy | Law Offices of J. Chrisp, Jesse B. Chrisp, 15322 Lakeshore Drive, Suite 301 | Clearlake | CA | 95422 | |
| 7158246 | MATHIES, TAMMY LOUISE | ERIC RATINOFF, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158246 | MATHIES, TAMMY LOUISE | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 6144709 | MATHIESEN DAVID | Address on file | | | | |
| 4968150 | Mathieson, John Carl | Address on file | | | | |
| 6143824 | MATHIEU JONATHAN ANDRE & SOWERS MADALIENE K | Address on file | | | | |
| 4944398 | Mathieu, Choca Lee | 6631 Lucille Street | Oakland | CA | 94621 | |
| 7219277 | Mathieu, Jacques | Address on file | | | | |
| 7170108 | MATHIEU, JONATHAN A | Address on file | | | | |
| 7785049 | MATHILDA C GAYNOR TR UA JUN 28 08 | THE MATHILDA C GAYNOR TRUST, 2619 N NORDICA AVE | CHICAGO | IL | 60707-1708 | |
| 7785163 | MATHILDA C GAYNOR TR UA JUN 28 08 | THE MATHILDA C GAYNOR TRUST, 2619 NORTH NORDICA | CHICAGO | IL | 60707 | |
| 7188751 | Mathilda Newton | Address on file | | | | |
| 7188751 | Mathilda Newton | Address on file | | | | |
| 4975263 | Mathis | 1409 LASSEN VIEW DR, P. O. Box 338 | Maxwell | CA | 95955 | |
| 6083941 | Mathis | Address on file | | | | |
| 5872782 | Mathis Properties California | Address on file | | | | |
| 6130722 | MATHIS R WILLIAM TR | Address on file | | | | |
| 4987233 | Mathis, Amanda | Address on file | | | | |
| 6166669 | Mathis, Andrea M | Address on file | | | | |
| 4961507 | Mathis, Andrew S. | Address on file | | | | |
| 4984731 | Mathis, Barbara | Address on file | | | | |
| 7264283 | Mathis, Brandy | Address on file | | | | |
| 4992005 | Mathis, Carolyn | Address on file | | | | |
| 4947469 | Mathis, Danny | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4947470 | Mathis, Danny | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947471 | Mathis, Danny | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 6009072 | MATHIS, DAVID | Address on file | | | | |
| 7185956 | MATHIS, DOROTHY | Address on file | | | | |
| 7185956 | MATHIS, DOROTHY | Address on file | | | | |
| 4991905 | Mathis, George | Address on file | | | | |
| 4993150 | Mathis, Ina | Address on file | | | | |
| 4924780 | MATHIS, MARK | 4269 SUMMERWOOD CT | VACAVILLE | CA | 95688 | |
| 7267873 | Mathis, Mary | Address on file | | | | |
| 4985363 | Mathis, Mike | Address on file | | | | |
| 7185957 | MATHIS, RICHARD EUGENE | Address on file | | | | |
| 7185957 | MATHIS, RICHARD EUGENE | Address on file | | | | |
| 5939421 | Mathis, Suzanne | Address on file | | | | |
| 6145375 | MATHISEN PAUL & MATHISEN CHRISTINE | Address on file | | | | |
| 4981713 | Mathisen, Mark | Address on file | | | | |
| 7328676 | Mathisen, Warren | Address on file | | | | |
| 7465907 | Mathis-Jones, Jeffery Martin | Address on file | | | | |
| 5939422 | Mathison, Susan and Tim | Address on file | | | | |
| 7249753 | Mathistad, Kevin | Address on file | | | | |
| 7257249 | Mathistad, Michael | Address on file | | | | |
| 7241846 | Mathistad, Samantha | Address on file | | | | |
| 7281899 | Mathistad, Suzette | Address on file | | | | |
| 7710979 | MATHRO G PARYANI | Address on file | | | | |
| 4951019 | Mathur, Apoorv | Address on file | | | | |
| 6170502 | Mathur, Bhagwan | Address on file | | | | |
| 4942019 | MATHUR, PUNEET | 3648 Norfolk Rd | Fremont | CA | 94538 | |
| 4969142 | Mathur, Uday | Address on file | | | | |
| 7188752 | Matia Galla | Address on file | | | | |
| 7188752 | Matia Galla | Address on file | | | | |
| 7953328 | Matias Cruz, Faustino | 1013 Connely Street | Salinas | CA | 93905 | |
| 6146930 | MATIAS HECTOR LOUIS JR & MATIAS SONYA STELLA GUTIE | Address on file | | | | |
| 4971951 | Matias Sr., Robert Gerald | Address on file | | | | |
| 4953040 | Matias, Jerry A. | Address on file | | | | |
| 6174962 | Matievic, Phillip | Address on file | | | | |
| 7710980 | MATILDA G WILSON | Address on file | | | | |
| 7710981 | MATILDA GRAY STREAM | Address on file | | | | |
| 7710982 | MATILDA H SUSICK & | Address on file | | | | |
| 7142345 | Matilda Lehrer | Address on file | | | | |
| 7142345 | Matilda Lehrer | Address on file | | | | |
| 7142345 | Matilda Lehrer | Address on file | | | | |
| 7142345 | Matilda Lehrer | Address on file | | | | |
| 7710984 | MATILDA R MIDDLETON TTEE | Address on file | | | | |
| 7774719 | MATILDA SHOOKHOFF | 9201 SHORE RD # 207 | BROOKLYN | NY | 11209-6569 | |
| 7710985 | MATILDA T KITZEN | Address on file | | | | |
| 7762616 | MATILDA W BAMRUD TR UA DEC 21 04 | THE BAMRUD SURVIVORS TRUST, 1193 COLINA VIS | VENTURA | CA | 93003-1365 | |
| 7787044 | MATILDA W BAMRUD TTEE | BAMRUD SURVIVOR'S TR, UA DTD 12 21 2004, 1193 COLINA VIS | VENTURA | CA | 93003-1365 | |
| 7785694 | MATILDE SPADINI | 3472 SCOTT ST | SAN FRANCISCO | CA | 94123-2016 | |
| 7326554 | Matimore, Jeremy | Address on file | | | | |
| 7710986 | MATINA PAPPAS | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4987308 | Matinzo, Annie | Address on file | | | | |
| 6159914 | Matis, Howard | Address on file | | | | |
| 4964252 | Matis, Keith William | Address on file | | | | |
| 7468233 | Matis, Tony W. | Address on file | | | | |
| 6134824 | MATLOCK STEPHEN J | Address on file | | | | |
| 4960034 | Matlock, Brad | Address on file | | | | |
| 7910023 | Matlock, Clarence Daryl & Shirley A. | Address on file | | | | |
| 7280866 | Matlock, Darin | Address on file | | | | |
| 4965169 | Matlock, David George | Address on file | | | | |
| 4944869 | Matlock, Diane | 450 Marty Road | Los Gatos | CA | 95033 | |
| 4967708 | Matlock, Ernestine | Address on file | | | | |
| 7334971 | Matlock, Sabrina | Address on file | | | | |
| 7941937 | MATMORE CANNING COMPANY INCORPORATED,SACRAMENTO NORTHERN RAILWAY | 341 INDUSTRIAL WAY | WOODLAND | CA | 95776 | |
| 6087133 | MATMORE CANNING COMPANY INCORPORATED,SACRAMENTO NORTHERN RAILWAY | Sacramento Northern Railway, 341 Industrial Way | Woodland | CA | 95776 | |
| 4986576 | Mato, Michael | Address on file | | | | |
| 7323693 | Matoes , Frank Anthony | Address on file | | | | |
| 7320108 | Matoes, Brett Cameron | Address on file | | | | |
| 7278754 | MATOES, SUSAN JEAN | Address on file | | | | |
| 5872783 | MATOS CONSTRUCTION | Address on file | | | | |
| 6141391 | MATOS JOSEPH M JR TR & MATOS MARY E TR | Address on file | | | | |
| 4924904 | MATOSO-TOGNETTI INC | APEX PHYSICAL THERAPY & SPORTS MEDI, 1810 GATEWAY DR #110 | SAN MATEO | CA | 94404 | |
| 6142244 | MATOSSIAN HARRY B & MATOSSIAN MARY KAY | Address on file | | | | |
| 4912763 | Matossian, Mikael | Address on file | | | | |
| 4963907 | Matous, Michael Dean | Address on file | | | | |
| 4994296 | Matousek, Charles | Address on file | | | | |
| 4941032 | Matravers, Peter | 28102 Tefir | Mission Viejo | CA | 92692 | |
| 6140036 | MATRECI ROBERT J | Address on file | | | | |
| 7190786 | MATRECI, ROBERT JOSEPH | Address on file | | | | |
| 7190786 | MATRECI, ROBERT JOSEPH | Address on file | | | | |
| 7190786 | MATRECI, ROBERT JOSEPH | Address on file | | | | |
| 4924905 | MATRIKON INTERNATIONAL | 10405 JASPER AVE STE 1800 | EDMONTON | AB | T5J 3N4 | |
| 4924906 | MATRIKON INTERNATIONAL INC | 1250 W SAM HOUSTON PKY S STE 200 | HOUSTON | TX | 77042 | |
| 4924907 | MATRIX DOCUMENT IMAGING INC | 527 E ROWLAND ST #214 | COVINA | CA | 91723 | |
| 4924908 | MATRIX ENERGY SERVICES INC | 3239 RAMOS CIR | SACRAMENTO | CA | 95827-2501 | |
| 4924909 | MATRIX HG INC | 115 MASON CIRCLE STE B | CONCORD | CA | 94520 | |
| 6130485 | MATSCHULLAT ARIANE M H | Address on file | | | | |
| 7222443 | Matschullat, Ariane M.H. | Address on file | | | | |
| 7179763 | Matschullat, Ariane M.H. | Address on file | | | | |
| 4945247 | Matsen, Chad | 541 E 22nd St | Merced | CA | 95340 | |
| 4924910 | MATSON DRISCOLL & DAMICO LLP | 450 CENTURY PKWY STE 200 | ALLEN | TX | 75013 | |
| 6142127 | MATSON GERALD & DEPUE DIANA | Address on file | | | | |
| 4916882 | MATSON, BETSY | MATSON PRODUCTION, 19 ROGER AVE | SAN ANSELMO | CA | 94960 | |
| 7155327 | Matson, David W. | Address on file | | | | |
| 6154779 | Matson, Denis | Address on file | | | | |
| 4990256 | Matson, Gary | Address on file | | | | |
| 7172075 | Matson, Kelly Lane | Address on file | | | | |
| 7172075 | Matson, Kelly Lane | Address on file | | | | |
| 4990478 | Matson, Vivian | Address on file | | | | |
| 4914599 | Matsu, Ashley | Address on file | | | | |
| 4988677 | Matsu, Dennis | Address on file | | | | |
| 4961109 | Matsu, Vincent Seichi | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
919 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4967331 | Matsu, Wilbert Seichi | Address on file | | | | |
| 4978289 | Matsuda, Edward | Address on file | | | | |
| 5987256 | Matsuda, Wendy | Address on file | | | | |
| 4938929 | Matsuda, Wendy | 3871 Maybelle Ave | Oakland | CA | 94619 | |
| 6117060 | MATSUI NURSERY | 1645 Old Stage Road | Salinas | CA | 93908 | |
| 6117061 | MATSUI NURSERY | 25800 Encinal Rd. | Salinas | CA | 93908 | |
| 7941938 | MATSUI NURSERY INC. | 25800 ENCINAL RD. | SALINAS | CA | 93908 | |
| 4924944 | MATSUI, MAY S | 303 SHERIDAN DR | MENLO PARK | CA | 94025 | |
| 5985019 | Matsumoto, Joel | Address on file | | | | |
| 4935115 | Matsumoto, Joel | 1 Mandalay Pl, Unit 1007 | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7477222 | Matsumoto, Ryan K. N. | Address on file | | | | |
| 7477222 | Matsumoto, Ryan K. N. | Address on file | | | | |
| 7477222 | Matsumoto, Ryan K. N. | Address on file | | | | |
| 7477222 | Matsumoto, Ryan K. N. | Address on file | | | | |
| 4976517 | Matsumura, D | Address on file | | | | |
| 4996828 | Matsumura, Linda | Address on file | | | | |
| 4912874 | Matsumura, Linda Masako | Address on file | | | | |
| 4987649 | Matsuno, Henry | Address on file | | | | |
| 4952444 | Matsuno, Kiichi | Address on file | | | | |
| 4924911 | MATSUO ENTERPRISES | SILICON VALLEY PHARMACY, 14107 WINCHESTER BLVD | LOS GATOS | CA | 95032 | |
| 6087136 | Matsuo, Jeremy | Address on file | | | | |
| 6170244 | Matsuoka, Jason | Address on file | | | | |
| 4993731 | Matsuyama, William | Address on file | | | | |
| 7710987 | MATT A CANO | Address on file | | | | |
| 7235226 | Matt Affiixio Trust | Address on file | | | | |
| 5907761 | Matt Berry | Address on file | | | | |
| 5910538 | Matt Berry | Address on file | | | | |
| 5912804 | Matt Berry | Address on file | | | | |
| 5942262 | Matt Berry | Address on file | | | | |
| 5904045 | Matt Berry | Address on file | | | | |
| 5911609 | Matt Berry | Address on file | | | | |
| 5912254 | Matt Berry | Address on file | | | | |
| 5872784 | Matt Biss | Address on file | | | | |
| 5872785 | Matt Borba | Address on file | | | | |
| 5929013 | Matt Bracisco | Address on file | | | | |
| 5929012 | Matt Bracisco | Address on file | | | | |
| 5929014 | Matt Bracisco | Address on file | | | | |
| 5929011 | Matt Bracisco | Address on file | | | | |
| 7710988 | MATT BROWN & | Address on file | | | | |
| 7710989 | MATT COLE | Address on file | | | | |
| 7710990 | MATT CREVIN | Address on file | | | | |
| 7710991 | MATT CUTSHALL | Address on file | | | | |
| 7710993 | MATT F PONTAR & | Address on file | | | | |
| 5872786 | Matt Gomez for Allwood construction | Address on file | | | | |
| 5872787 | Matt Hanner/ Carmel Building & Design | Address on file | | | | |
| 7199170 | Matt Huff | Address on file | | | | |
| 7199170 | Matt Huff | Address on file | | | | |
| 7199170 | Matt Huff | Address on file | | | | |
| 7199170 | Matt Huff | Address on file | | | | |
| 5872788 | Matt Jaborski | Address on file | | | | |
| 7152743 | Matt James Wright | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7152743 | Matt James Wright | Address on file | | | | |
| 7152743 | Matt James Wright | Address on file | | | | |
| 7152743 | Matt James Wright | Address on file | | | | |
| 7152743 | Matt James Wright | Address on file | | | | |
| 7152743 | Matt James Wright | Address on file | | | | |
| 6087137 | MATT JANES - 12556 JOMANI DR STE A PANEL M | 685 Cochran Street, Suite 200 | Simi Valley | CA | 93065 | |
| 6087138 | MATT JANES - 2523 MOHAWK ST | 685 Cochran Street, Suite 200 | Simi Valley | CA | 93065 | |
| 5872789 | Matt Lopez | Address on file | | | | |
| 6009464 | MATT LOWE DBA LOWE DESIGN AND CONSTRUCTION | 1888 GENEVA AVE #911 | SAN FRANCISCO | CA | 94134 | |
| 6087139 | MATT MAZZEI MOTORS INC - 1175 PARALLEL DR | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 7325947 | Matt Murray | Address on file | | | | |
| 5872790 | Matt Nachtwey | Address on file | | | | |
| 5872793 | Matt Olson | Address on file | | | | |
| 7326243 | Matt Pace, Individually and as Representative or successor-in-interest for Helen Pace, Deceased | Address on file | | | | |
| 7326243 | Matt Pace, Individually and as Representative or successor-in-interest for Helen Pace, Deceased | Address on file | | | | |
| 7326243 | Matt Pace, Individually and as Representative or successor-in-interest for Helen Pace, Deceased | Address on file | | | | |
| 7326243 | Matt Pace, Individually and as Representative or successor-in-interest for Helen Pace, Deceased | Address on file | | | | |
| 5929020 | Matt Paine | Address on file | | | | |
| 5929018 | Matt Paine | Address on file | | | | |
| 5929015 | Matt Paine | Address on file | | | | |
| 5929019 | Matt Paine | Address on file | | | | |
| 5929017 | Matt Paine | Address on file | | | | |
| 7710994 | MATT PETER DESALERNOS | Address on file | | | | |
| 7710995 | MATT ROGGE | Address on file | | | | |
| 5906724 | Matt Rypka | Address on file | | | | |
| 5910033 | Matt Rypka | Address on file | | | | |
| 5902735 | Matt Rypka | Address on file | | | | |
| 7783720 | MATT TRACY | 12707 SE SALMON ST | PORTLAND | OR | 97233-1678 | |
| 7710996 | MATT YARWOOD | Address on file | | | | |
| 4975837 | Matt, Biondi | 2954 BIG SPRINGS ROAD, 1404 Rimer Drive | Moraga | CA | 94556 | |
| 6085489 | Matt, Biondi | Address on file | | | | |
| 4980734 | Matt, George | Address on file | | | | |
| 4967167 | Matt, Rowell L | Address on file | | | | |
| 4963804 | Matta, Guy M | Address on file | | | | |
| 4934550 | Matta, John | 2621 Wagner Heights Road | Stockton | CA | 95209 | |
| 5872794 | MATTAS, STEVE | Address on file | | | | |
| 7267820 | Matteen, Dylan | Address on file | | | | |
| 7267820 | Matteen, Dylan | Address on file | | | | |
| 7267820 | Matteen, Dylan | Address on file | | | | |
| 7267820 | Matteen, Dylan | Address on file | | | | |
| 4980398 | Mattei Jr., Henry | Address on file | | | | |
| 4994125 | Mattei, Carla | Address on file | | | | |
| 7710997 | MATTEO RIZZO & CLYDIE S RIZZO | Address on file | | | | |
| 7927813 | Matteo, Adam | Address on file | | | | |
| 6143445 | MATTEOLI RONALD TR & MATTEOLI DEBRA JOY TR | Address on file | | | | |
| 5939423 | Matteoni Diaz, Lara | Address on file | | | | |
| 7931513 | Mattera, Jacqueline | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7931513 | Mattera, Jacqueline | Address on file | | | | |
| 7269266 | Matteri, Anthony | Address on file | | | | |
| 7156207 | Matterise, Inc. | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210 | Santa Rosa | CA | 95403 | |
| 4924913 | MATTERN FAMILY TRUST | 1120 NYE ST STE 320 | SAN RAFAEL | CA | 94901 | |
| 7305515 | Mattern, Sarah Lynn | Address on file | | | | |
| 7307667 | Mattern, Sarah Lynn | Address on file | | | | |
| 6140661 | MATTES HANS G TR | Address on file | | | | |
| 4952259 | Matteson, Heather | Address on file | | | | |
| 6087141 | Matteson, Heather | Address on file | | | | |
| 6121534 | Matteson, Heather | Address on file | | | | |
| 6087140 | MATTESON, MARY | Address on file | | | | |
| 4936467 | MATTEUCCI, GEORGE MATTEUCCI | PO BOX 1128 | WILLOW CREEK | CA | 95573 | |
| 4976258 | Mattherws, Jeff | 41755 Acorn Road | Auberry | CA | 93602 | |
| 6183728 | Matthew & Stacy Phillips, individually, d.b.a. Paradise Mini Storage, and d.b.a. Matthew H. Phillips Construction | Address on file | | | | |
| 6183728 | Matthew & Stacy Phillips, individually, d.b.a. Paradise Mini Storage, and d.b.a. Matthew H. Phillips Construction | Address on file | | | | |
| 6183728 | Matthew & Stacy Phillips, individually, d.b.a. Paradise Mini Storage, and d.b.a. Matthew H. Phillips Construction | Address on file | | | | |
| 6183728 | Matthew & Stacy Phillips, individually, d.b.a. Paradise Mini Storage, and d.b.a. Matthew H. Phillips Construction | Address on file | | | | |
| 7710998 | MATTHEW A BURTON | Address on file | | | | |
| 7778316 | MATTHEW A DRAGON | 3000 BRIARCLIFF RD | PANAMA CITY | FL | 32405-4344 | |
| 7769538 | MATTHEW A KRAMER | PO BOX 3949 | REDONDO BEACH | CA | 90277-1727 | |
| 7781560 | MATTHEW A MEADOWS | 9785 TUNDRA SWAN CIR | ELK GROVE | CA | 95757-8101 | |
| 7154294 | Matthew A Merritt | Address on file | | | | |
| 7154294 | Matthew A Merritt | Address on file | | | | |
| 7154294 | Matthew A Merritt | Address on file | | | | |
| 7154294 | Matthew A Merritt | Address on file | | | | |
| 7154294 | Matthew A Merritt | Address on file | | | | |
| 7154294 | Matthew A Merritt | Address on file | | | | |
| 7710999 | MATTHEW A PRENTISS | Address on file | | | | |
| 7778654 | MATTHEW A SASSALI | 10723 WINDRIDGE CT | HIGHLANDS RANCH | CO | 80126-8010 | |
| 7711000 | MATTHEW A TAHJA | Address on file | | | | |
| 7711001 | MATTHEW A THOMSON JR | Address on file | | | | |
| 7142739 | Matthew A. Heil | Address on file | | | | |
| 7142739 | Matthew A. Heil | Address on file | | | | |
| 7142739 | Matthew A. Heil | Address on file | | | | |
| 7142739 | Matthew A. Heil | Address on file | | | | |
| 7786338 | MATTHEW AARON GANS | 113 BERKSHIRE DRIVE | WINTERVILLE | NC | 28590 | |
| 7785885 | MATTHEW AARON GANS | 113 BERKSHIRE DR | WINTERVILLE | NC | 28590-9106 | |
| 7144610 | Matthew Aaron Van Orden | Address on file | | | | |
| 7144610 | Matthew Aaron Van Orden | Address on file | | | | |
| 7144610 | Matthew Aaron Van Orden | Address on file | | | | |
| 7144610 | Matthew Aaron Van Orden | Address on file | | | | |
| 7152628 | Matthew Alan Deiner | Address on file | | | | |
| 7152628 | Matthew Alan Deiner | Address on file | | | | |
| 7152628 | Matthew Alan Deiner | Address on file | | | | |
| 7152628 | Matthew Alan Deiner | Address on file | | | | |
| 7152628 | Matthew Alan Deiner | Address on file | | | | |
| 7152628 | Matthew Alan Deiner | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7711002 | MATTHEW ALAN NORRIS CUST | Address on file | | | | |
| 7711003 | MATTHEW ALAN NORRIS CUST | Address on file | | | | |
| 5929024 | Matthew Alcover | Address on file | | | | |
| 5929023 | Matthew Alcover | Address on file | | | | |
| 5929022 | Matthew Alcover | Address on file | | | | |
| 5929021 | Matthew Alcover | Address on file | | | | |
| 7772591 | MATTHEW ALEX PARRY | PO BOX 411 | GRATON | CA | 95444-0411 | |
| 7768353 | MATTHEW ALEXANDER HULTGREN | 7475 LEWIS RD | HOLLAND | NY | 14080-9677 | |
| 7711004 | MATTHEW ALLEN SANTOS | Address on file | | | | |
| 7327687 | Matthew and Kelli Riveras (o/b/o themselves and as trustees of the Matthew and Kelli Riveras Trust) | Address on file | | | | |
| 5909019 | Matthew Anderson | Address on file | | | | |
| 5912447 | Matthew Anderson | Address on file | | | | |
| 5910983 | Matthew Anderson | Address on file | | | | |
| 5929028 | Matthew Anderson | Address on file | | | | |
| 5929027 | Matthew Anderson | Address on file | | | | |
| 5905560 | Matthew Anderson | Address on file | | | | |
| 5911861 | Matthew Anderson | Address on file | | | | |
| 5929025 | Matthew Anderson | Address on file | | | | |
| 5929029 | Matthew Anderson | Address on file | | | | |
| 7711005 | MATTHEW ARTOZQUI | Address on file | | | | |
| 7188753 | Matthew Atchison | Address on file | | | | |
| 7188753 | Matthew Atchison | Address on file | | | | |
| 7194299 | MATTHEW ATCHISON | Address on file | | | | |
| 7194299 | MATTHEW ATCHISON | Address on file | | | | |
| 7711006 | MATTHEW B GRAMLING | Address on file | | | | |
| 5929032 | Matthew B Smith | Address on file | | | | |
| 5929033 | Matthew B Smith | Address on file | | | | |
| 5929031 | Matthew B Smith | Address on file | | | | |
| 5929034 | Matthew B Smith | Address on file | | | | |
| 5929030 | Matthew B Smith | Address on file | | | | |
| 7781427 | MATTHEW B TANAKA | 1534 ZENITH PT | CLOVIS | CA | 93619-8099 | |
| 5910382 | Matthew B. Foster | Address on file | | | | |
| 5907319 | Matthew B. Foster | Address on file | | | | |
| 5903467 | Matthew B. Foster | Address on file | | | | |
| 5929036 | Matthew Ball | Address on file | | | | |
| 5929037 | Matthew Ball | Address on file | | | | |
| 5929038 | Matthew Ball | Address on file | | | | |
| 5929035 | Matthew Ball | Address on file | | | | |
| 7199708 | MATTHEW BARLOW & CRISTAL PERKINS LIVING TRUST | Address on file | | | | |
| 7199708 | MATTHEW BARLOW & CRISTAL PERKINS LIVING TRUST | Address on file | | | | |
| 7711007 | MATTHEW BARNES | Address on file | | | | |
| 7773421 | MATTHEW BARRETT RECKER | 633 HAMPTON DR | LODI | CA | 95242-3551 | |
| 7142191 | Matthew Barton Less | Address on file | | | | |
| 7142191 | Matthew Barton Less | Address on file | | | | |
| 7142191 | Matthew Barton Less | Address on file | | | | |
| 7142191 | Matthew Barton Less | Address on file | | | | |
| 5929042 | Matthew Becerril | Address on file | | | | |
| 5929040 | Matthew Becerril | Address on file | | | | |
| 5929043 | Matthew Becerril | Address on file | | | | |
| 5929039 | Matthew Becerril | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4924916 | MATTHEW BENDER & CO INC | 9443 SPRINGBORO PIKE | MIAMISBURG | OH | 45342 | |
| 6013170 | MATTHEW BENDER & COMPANY INC | 9443 SPRINGBORO PIKE | MIAMISBURG | OH | 45342 | |
| 4924918 | Matthew Bender & Company Inc | LexisNexis Matthew Bender, 28544 Network Pl | Chicago | IL | 60673-1285 | |
| 4924917 | MATTHEW BENDER & COMPANY INC | LEXISNEXIS MATTHEW BENDER, 9443 SPRINGBORO PIKE | MIAMISBURG | OH | 45342 | |
| 5929047 | Matthew Bentley | Address on file | | | | |
| 5929046 | Matthew Bentley | Address on file | | | | |
| 5929045 | Matthew Bentley | Address on file | | | | |
| 5929044 | Matthew Bentley | Address on file | | | | |
| 7175633 | Matthew Bolin | Address on file | | | | |
| 7175633 | Matthew Bolin | Address on file | | | | |
| 7175633 | Matthew Bolin | Address on file | | | | |
| 7175633 | Matthew Bolin | Address on file | | | | |
| 7175633 | Matthew Bolin | Address on file | | | | |
| 7175633 | Matthew Bolin | Address on file | | | | |
| 5929051 | Matthew Bowden | Address on file | | | | |
| 5929049 | Matthew Bowden | Address on file | | | | |
| 5929050 | Matthew Bowden | Address on file | | | | |
| 5929048 | Matthew Bowden | Address on file | | | | |
| 7189632 | Matthew Boykin | Address on file | | | | |
| 7189632 | Matthew Boykin | Address on file | | | | |
| 7711008 | MATTHEW BRANDON WOLFF | Address on file | | | | |
| 7328443 | Matthew Branson & Jennifer Napoli-Branson | Address on file | | | | |
| 7763616 | MATTHEW BROWN | 11024 WAGNER ST | CULVER CITY | CA | 90230-4240 | |
| 7188754 | Matthew Burkleo | Address on file | | | | |
| 7188754 | Matthew Burkleo | Address on file | | | | |
| 5929057 | Matthew Burkleo | Address on file | | | | |
| 5929054 | Matthew Burkleo | Address on file | | | | |
| 5929052 | Matthew Burkleo | Address on file | | | | |
| 5929053 | Matthew Burkleo | Address on file | | | | |
| 5929056 | Matthew Burkleo | Address on file | | | | |
| 7711009 | MATTHEW C LANDON | Address on file | | | | |
| 7769765 | MATTHEW C LANGSTAFF | PO BOX 156 | FORESTHILL | CA | 95631-0156 | |
| 7711010 | MATTHEW C MAC BRIDE | Address on file | | | | |
| 7242151 | Matthew C Martin trustee of Martin Family trust | Address on file | | | | |
| 7934657 | MATTHEW C NAUMAN.;. | 2735 MIDDLEFIELD AVE. | FREMONT | CA | 94539 | |
| 7711011 | MATTHEW C VAN HATTEM | Address on file | | | | |
| 4924919 | MATTHEW C WATKINS ATTORNEY AT LAW | WATKINS & WATKINS, PO BOX 3335 | CHICO | CA | 95927-3335 | |
| 7711012 | MATTHEW C YEAKEL | Address on file | | | | |
| 7711013 | MATTHEW C YOST CUSTODIAN | Address on file | | | | |
| 7927188 | Matthew C. Cebulski, Dolores Cebulski JT | Address on file | | | | |
| 7927188 | Matthew C. Cebulski, Dolores Cebulski JT | Address on file | | | | |
| 7711014 | MATTHEW CAPERELLO & | Address on file | | | | |
| 7198271 | MATTHEW CASAMAJOR | Address on file | | | | |
| 7198271 | MATTHEW CASAMAJOR | Address on file | | | | |
| 7140468 | Matthew Ceglarski-Sherwin | Address on file | | | | |
| 7140468 | Matthew Ceglarski-Sherwin | Address on file | | | | |
| 7140468 | Matthew Ceglarski-Sherwin | Address on file | | | | |
| 7140468 | Matthew Ceglarski-Sherwin | Address on file | | | | |
| 5910423 | Matthew Ceglarski-Sherwin | Address on file | | | | |
| 5903525 | Matthew Ceglarski-Sherwin | Address on file | | | | |
| 5907375 | Matthew Ceglarski-Sherwin | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 924 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7174852 | Matthew Charles Ball | Address on file | | | | |
| 7174852 | Matthew Charles Ball | Address on file | | | | |
| 7174852 | Matthew Charles Ball | Address on file | | | | |
| 7174852 | Matthew Charles Ball | Address on file | | | | |
| 5929060 | Matthew Charles Rosedin | Address on file | | | | |
| 5929059 | Matthew Charles Rosedin | Address on file | | | | |
| 5929061 | Matthew Charles Rosedin | Address on file | | | | |
| 5929058 | Matthew Charles Rosedin | Address on file | | | | |
| 7143038 | Matthew Charles Rosendin | Address on file | | | | |
| 7143038 | Matthew Charles Rosendin | Address on file | | | | |
| 7143038 | Matthew Charles Rosendin | Address on file | | | | |
| 7143038 | Matthew Charles Rosendin | Address on file | | | | |
| 5929065 | Matthew Chauvin | Address on file | | | | |
| 5929064 | Matthew Chauvin | Address on file | | | | |
| 5929063 | Matthew Chauvin | Address on file | | | | |
| 5929062 | Matthew Chauvin | Address on file | | | | |
| 7152906 | Matthew Clark Lindstrom | Address on file | | | | |
| 7152906 | Matthew Clark Lindstrom | Address on file | | | | |
| 7152906 | Matthew Clark Lindstrom | Address on file | | | | |
| 7152906 | Matthew Clark Lindstrom | Address on file | | | | |
| 7152906 | Matthew Clark Lindstrom | Address on file | | | | |
| 7152906 | Matthew Clark Lindstrom | Address on file | | | | |
| 5929068 | Matthew Collins | Address on file | | | | |
| 5929069 | Matthew Collins | Address on file | | | | |
| 5967457 | Matthew Collins | Address on file | | | | |
| 5929067 | Matthew Collins | Address on file | | | | |
| 5929071 | Matthew Collins | Address on file | | | | |
| 5929066 | Matthew Collins | Address on file | | | | |
| 7711015 | MATTHEW COLOMA | Address on file | | | | |
| 7183829 | Matthew Condie | Address on file | | | | |
| 7177079 | Matthew Condie | Address on file | | | | |
| 7177079 | Matthew Condie | Address on file | | | | |
| 7711016 | MATTHEW CONE | Address on file | | | | |
| 5929076 | Matthew Cookson | Address on file | | | | |
| 5929074 | Matthew Cookson | Address on file | | | | |
| 5929072 | Matthew Cookson | Address on file | | | | |
| 5929075 | Matthew Cookson | Address on file | | | | |
| 5929073 | Matthew Cookson | Address on file | | | | |
| 7162989 | Matthew Cordeiro | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162989 | Matthew Cordeiro | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5929079 | Matthew Crummy | Address on file | | | | |
| 5929081 | Matthew Crummy | Address on file | | | | |
| 5929077 | Matthew Crummy | Address on file | | | | |
| 5929078 | Matthew Crummy | Address on file | | | | |
| 5929080 | Matthew Crummy | Address on file | | | | |
| 7934658 | MATTHEW D ARMSTRONG.;. | 546 WEST RIALTO AVE | FRESNO | CA | 93705 | |
| 7764152 | MATTHEW D CELESTE | 17913 SCHENELY AVE | CLEVELAND | OH | 44119-2042 | |
| 7711017 | MATTHEW D CRESSA | Address on file | | | | |
| 7711018 | MATTHEW D GEORGE | Address on file | | | | |
| 7777681 | MATTHEW D LANGDON | 1545 STONER AVE | LOS ANGELES | CA | 90025-2810 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7711019 | MATTHEW D SPROUT & KATHLEEN | Address on file | | | | |
| 5929085 | Matthew D Thompson | Address on file | | | | |
| 5929086 | Matthew D Thompson | Address on file | | | | |
| 5929084 | Matthew D Thompson | Address on file | | | | |
| 5967472 | Matthew D Thompson | Address on file | | | | |
| 5929087 | Matthew D Thompson | Address on file | | | | |
| 5929083 | Matthew D Thompson | Address on file | | | | |
| 7148974 | Matthew D. Chauvin, Sunshine McJilton | Address on file | | | | |
| 7180430 | Matthew D. Stone Separate Property Trust dated August 11, 2005 | Address on file | | | | |
| 7327042 | Matthew D. Thompson Construction | Gerald Singleton, Attorney, Singleton Law Firm, APC, 450 A St., 5th Floor | San Diego | CA | 92101 | |
| 7327042 | Matthew D. Thompson Construction | Matthew D. Construction, Gerald Singleton, 450 A St., 5th Floor | San Diego | CA | 92101 | |
| 7144328 | Matthew Darren Austin | Address on file | | | | |
| 7144328 | Matthew Darren Austin | Address on file | | | | |
| 7144328 | Matthew Darren Austin | Address on file | | | | |
| 7144328 | Matthew Darren Austin | Address on file | | | | |
| 7711020 | MATTHEW DAVID CHABRIER | Address on file | | | | |
| 7934659 | MATTHEW DAVID FREUDENBERGER.;. | 2344 18TH AVENUE | SAN FRANCISCO | CA | 94116 | |
| 7711021 | MATTHEW DAVID JOHNSON | Address on file | | | | |
| 7711022 | MATTHEW DAVID JOHNSON CUST | Address on file | | | | |
| 7140930 | Matthew David Wolfe | Address on file | | | | |
| 7140930 | Matthew David Wolfe | Address on file | | | | |
| 7140930 | Matthew David Wolfe | Address on file | | | | |
| 7140930 | Matthew David Wolfe | Address on file | | | | |
| 7200270 | Matthew Davis and Karla Ellis-Davis Living Trust of February 19, 2019 | Address on file | | | | |
| 7200270 | Matthew Davis and Karla Ellis-Davis Living Trust of February 19, 2019 | Address on file | | | | |
| 7177117 | Matthew Davis Stockton | Address on file | | | | |
| 7177117 | Matthew Davis Stockton | Address on file | | | | |
| 7464072 | Matthew Davis, dba New Vision Photo Booths | Address on file | | | | |
| 7777888 | MATTHEW DEEN & | ELIZEBETH DEEN JT TEN, 31167 BILL CREEK RD | ALBERTON | MT | 59820-9329 | |
| 7711023 | MATTHEW DEL BONTA | Address on file | | | | |
| 5929089 | Matthew Delfave | Address on file | | | | |
| 5929090 | Matthew Delfave | Address on file | | | | |
| 5929091 | Matthew Delfave | Address on file | | | | |
| 5929088 | Matthew Delfave | Address on file | | | | |
| 7184367 | Matthew Dickens | Address on file | | | | |
| 7184367 | Matthew Dickens | Address on file | | | | |
| 7711024 | MATTHEW DISILVESTRO | Address on file | | | | |
| 7188755 | Matthew Donald Forbes | Address on file | | | | |
| 7188755 | Matthew Donald Forbes | Address on file | | | | |
| 7145333 | Matthew Douglas | Address on file | | | | |
| 7145333 | Matthew Douglas | Address on file | | | | |
| 7145333 | Matthew Douglas | Address on file | | | | |
| 7145333 | Matthew Douglas | Address on file | | | | |
| 7711025 | MATTHEW DOUGLAS PELL | Address on file | | | | |
| 7154302 | Matthew Douglas Stothers | Address on file | | | | |
| 7154302 | Matthew Douglas Stothers | Address on file | | | | |
| 7154302 | Matthew Douglas Stothers | Address on file | | | | |
| 7154302 | Matthew Douglas Stothers | Address on file | | | | |
| 7154302 | Matthew Douglas Stothers | Address on file | | | | |
| 7154302 | Matthew Douglas Stothers | Address on file | | | | |
| 7199145 | Matthew Douglas Varn | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7199145 | Matthew Douglas Varn | Address on file | | | | |
| 7199145 | Matthew Douglas Varn | Address on file | | | | |
| 7199145 | Matthew Douglas Varn | Address on file | | | | |
| 5929094 | Matthew Dunlap | Address on file | | | | |
| 5929093 | Matthew Dunlap | Address on file | | | | |
| 5929095 | Matthew Dunlap | Address on file | | | | |
| 5929092 | Matthew Dunlap | Address on file | | | | |
| 7192701 | MATTHEW DYAR | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192701 | MATTHEW DYAR | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7711026 | MATTHEW E BRADY & | Address on file | | | | |
| 7934660 | MATTHEW E BUECHNER.;. | 3540 MERCY WAY | RESCUE | CA | 95672 | |
| 7766744 | MATTHEW E GASS | PO BOX 3955 | SONORA | CA | 95370-3955 | |
| 7711027 | MATTHEW E HELMICK | Address on file | | | | |
| 7711028 | MATTHEW E QUEN & | Address on file | | | | |
| 7074265 | Matthew Eason and Jennifer Eason | Address on file | | | | |
| 7326605 | Matthew Edgar | Address on file | | | | |
| 7765884 | MATTHEW ELLIS | 1324 CLARKSON CLAYTON CENTER, PO BOX 175 | WILDWOOD | MO | 63038-0175 | |
| 7711029 | MATTHEW F LEMISZEWSKI | Address on file | | | | |
| 7711030 | MATTHEW FERER | Address on file | | | | |
| 7711031 | MATTHEW FILLMAN | Address on file | | | | |
| 7189633 | Matthew Finlan | Address on file | | | | |
| 7189633 | Matthew Finlan | Address on file | | | | |
| 7711032 | MATTHEW FONG & | Address on file | | | | |
| 7711033 | MATTHEW FORSYTH | Address on file | | | | |
| 7941939 | MATTHEW FOURCROY | 1370 2ND ST | LOS OSOS | CA | 93402 | |
| 7711034 | MATTHEW FRANCIS FERRARO & | Address on file | | | | |
| 7711035 | MATTHEW FREED | Address on file | | | | |
| 7711036 | MATTHEW G CARVER | Address on file | | | | |
| 7198457 | MATTHEW G. COVINGTON | Address on file | | | | |
| 7198457 | MATTHEW G. COVINGTON | Address on file | | | | |
| 7195344 | Matthew Gary Williams | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195344 | Matthew Gary Williams | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195344 | Matthew Gary Williams | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195344 | Matthew Gary Williams | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195344 | Matthew Gary Williams | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195344 | Matthew Gary Williams | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7934661 | MATTHEW GARZA.;. | 6801 E. ALTA AVE | FRESNO | CA | 93727 | |
| 7144307 | Matthew Gimbel | Address on file | | | | |
| 7144307 | Matthew Gimbel | Address on file | | | | |
| 7144307 | Matthew Gimbel | Address on file | | | | |
| 7144307 | Matthew Gimbel | Address on file | | | | |
| 7711037 | MATTHEW GOODALL COOPER | Address on file | | | | |
| 7145301 | Matthew Gordon Casamajor | Address on file | | | | |
| 7145301 | Matthew Gordon Casamajor | Address on file | | | | |
| 7145301 | Matthew Gordon Casamajor | Address on file | | | | |
| 7145301 | Matthew Gordon Casamajor | Address on file | | | | |
| 7195748 | Matthew Graham Covington | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195748 | Matthew Graham Covington | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7195748 | Matthew Graham Covington | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195748 | Matthew Graham Covington | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195748 | Matthew Graham Covington | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195748 | Matthew Graham Covington | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7711038 | MATTHEW GREGORY CRAWFORD | Address on file | | | | |
| 4974546 | Matthew Grimsley, State of CA - DGS | RESD/RELPS/Lease Mngmt Unit, 707 3rd Street, 5th Floor | W.Sacramento | CA | 95605 | |
| 5929100 | Matthew Guerra | Address on file | | | | |
| 5929098 | Matthew Guerra | Address on file | | | | |
| 5929097 | Matthew Guerra | Address on file | | | | |
| 5929096 | Matthew Guerra | Address on file | | | | |
| 7778398 | MATTHEW H DOYLE TTEE | THE DOYLE FAM TR, UA DTD 10 07 2008, 1144 W CORONADO AVE | RIDGECREST | CA | 93555-4818 | |
| 7711039 | MATTHEW H PINER | Address on file | | | | |
| 7774653 | MATTHEW H SHELDON | 6805 GOLF CLUB DR | MCKINNEY | TX | 75070-5406 | |
| 7848359 | MATTHEW H VIAL | 3812 KATMAI CIR | ANCHORAGE | AK | 99517-1024 | |
| 7711040 | MATTHEW H VIAL | Address on file | | | | |
| 7934662 | MATTHEW H VINICKY.;. | 1628 E TICONDEROGA DR | FRESNO | CA | 93720 | |
| 7781914 | MATTHEW HAMMOND & | KAREN MCGOUGH TR, UA 05 04 11 LEE K HAMMOND REV LIV TRUST OF 2011, 2809 PONTIAC AVE | CLOVIS | CA | 93611-5547 | |
| 4936934 | MATTHEW HOFF-HOFF, MATTHEW | 1050 LAUREL AVE | FELTON | CA | 95018 | |
| 7175538 | Matthew J Caulkins | Address on file | | | | |
| 7175538 | Matthew J Caulkins | Address on file | | | | |
| 7175538 | Matthew J Caulkins | Address on file | | | | |
| 7175538 | Matthew J Caulkins | Address on file | | | | |
| 7175538 | Matthew J Caulkins | Address on file | | | | |
| 7175538 | Matthew J Caulkins | Address on file | | | | |
| 7711041 | MATTHEW J DROZD | Address on file | | | | |
| 7711042 | MATTHEW J GOGNA | Address on file | | | | |
| 7711043 | MATTHEW J HANLEY | Address on file | | | | |
| 7711044 | MATTHEW J HART | Address on file | | | | |
| 5894205 | Matthew J Huszarik | Address on file | | | | |
| 7934663 | MATTHEW J JANET.;. | 18 LA CRESTA DR | PETALUMA | CA | 94952 | |
| 7711045 | MATTHEW J KRUEGER | Address on file | | | | |
| 7780808 | MATTHEW J LINN | PERSONAL REPRESENTATIVE, EST DOLORES T SORACCHI, 2327 N MURRAY AVE | MILWAUKEE | WI | 53211-4404 | |
| 7711046 | MATTHEW J MACEDO | Address on file | | | | |
| 7711047 | MATTHEW J MAGRUDER | Address on file | | | | |
| 7711048 | MATTHEW J MCGOWAN | Address on file | | | | |
| 7934664 | MATTHEW J MOORE.;. | 690 MAGNOLIA CT | BRENTWOOD | CA | 94513 | |
| 7711049 | MATTHEW J NUNAN JR | Address on file | | | | |
| 7780876 | MATTHEW J PARKER | 4242 SHADOW CANYON RD | TEMPLETON | CA | 93465-9401 | |
| 7711050 | MATTHEW J PHILIPOPOULOS | Address on file | | | | |
| 7711051 | MATTHEW J RICHTER | Address on file | | | | |
| 7711052 | MATTHEW J SOUTHAM | Address on file | | | | |
| 7711053 | MATTHEW J VIERRA | Address on file | | | | |
| 7711054 | MATTHEW J VUCUROVICH | Address on file | | | | |
| 7934665 | MATTHEW J WELLS.;. | 1100 ROSEVILLE PARKWAY, #512 | ROSEVILLE | CA | 95678 | |
| 5903200 | Matthew J. Cordeiro | Address on file | | | | |
| 5907106 | Matthew J. Cordeiro | Address on file | | | | |
| 7196308 | Matthew J. Jennings | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196308 | MATTHEW J. JENNINGS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7324850 | Matthew J. Merliss Trust | Singleton, Gerald, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7188756 | Matthew James Carlson | Address on file | | | | |
| 7188756 | Matthew James Carlson | Address on file | | | | |
| 7153391 | Matthew James Keopke | Address on file | | | | |
| 7153391 | Matthew James Keopke | Address on file | | | | |
| 7153391 | Matthew James Keopke | Address on file | | | | |
| 7153391 | Matthew James Keopke | Address on file | | | | |
| 7153391 | Matthew James Keopke | Address on file | | | | |
| 7153391 | Matthew James Keopke | Address on file | | | | |
| 7142275 | Matthew Jason Scott | Address on file | | | | |
| 7142275 | Matthew Jason Scott | Address on file | | | | |
| 7142275 | Matthew Jason Scott | Address on file | | | | |
| 7142275 | Matthew Jason Scott | Address on file | | | | |
| 7188757 | Matthew Jerome Turner | Address on file | | | | |
| 7188757 | Matthew Jerome Turner | Address on file | | | | |
| 7144335 | Matthew Joseph James | Address on file | | | | |
| 7144335 | Matthew Joseph James | Address on file | | | | |
| 7144335 | Matthew Joseph James | Address on file | | | | |
| 7144335 | Matthew Joseph James | Address on file | | | | |
| 7711055 | MATTHEW JOHN FILICE | Address on file | | | | |
| 7168957 | Matthew John Garrahy | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168957 | Matthew John Garrahy | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168957 | Matthew John Garrahy | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168957 | Matthew John Garrahy | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7197140 | Matthew John Lubetkin | Address on file | | | | |
| 7197140 | Matthew John Lubetkin | Address on file | | | | |
| 7197140 | Matthew John Lubetkin | Address on file | | | | |
| 7197140 | Matthew John Lubetkin | Address on file | | | | |
| 7197140 | Matthew John Lubetkin | Address on file | | | | |
| 7197140 | Matthew John Lubetkin | Address on file | | | | |
| 5929103 | Matthew John Plourd | Address on file | | | | |
| 5929104 | Matthew John Plourd | Address on file | | | | |
| 5929102 | Matthew John Plourd | Address on file | | | | |
| 5929101 | Matthew John Plourd | Address on file | | | | |
| 7194947 | Matthew Johnson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194947 | Matthew Johnson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194947 | Matthew Johnson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194947 | Matthew Johnson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194947 | Matthew Johnson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194947 | Matthew Johnson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195241 | Matthew Jonathan Burman | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195241 | Matthew Jonathan Burman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195241 | Matthew Jonathan Burman | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195241 | Matthew Jonathan Burman | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195241 | Matthew Jonathan Burman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195241 | Matthew Jonathan Burman | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5868174 | Matthew jonathan Elford | Address on file | | | | |
| 7711056 | MATTHEW JOSEPH BOURDET | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7340095 | Matthew Joseph James | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7340095 | Matthew Joseph James | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7340095 | Matthew Joseph James | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7340095 | Matthew Joseph James | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7848367 | MATTHEW JOSEPH JULIAN GAUSE CUST | AUSTIN RICHARD JULIAN GAUSE, CA UNIF TRANSFERS MIN ACT, 8712 LORNA CT | ELKGROVE | CA | 95624-1874 | |
| 7711057 | MATTHEW JOSEPH JULIAN GAUSE CUST | Address on file | | | | |
| 7711058 | MATTHEW JOSEPH SCHAPANSKY | Address on file | | | | |
| 7142092 | Matthew Joseph Waters | Address on file | | | | |
| 7142092 | Matthew Joseph Waters | Address on file | | | | |
| 7142092 | Matthew Joseph Waters | Address on file | | | | |
| 7142092 | Matthew Joseph Waters | Address on file | | | | |
| 7169274 | Matthew Joseph Wing | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169274 | Matthew Joseph Wing | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169274 | Matthew Joseph Wing | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169274 | Matthew Joseph Wing | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5907780 | Matthew Keegan | Address on file | | | | |
| 5910558 | Matthew Keegan | Address on file | | | | |
| 5912823 | Matthew Keegan | Address on file | | | | |
| 5942281 | Matthew Keegan | Address on file | | | | |
| 5904064 | Matthew Keegan | Address on file | | | | |
| 5911629 | Matthew Keegan | Address on file | | | | |
| 5912273 | Matthew Keegan | Address on file | | | | |
| 7188758 | Matthew Kellogg | Address on file | | | | |
| 7188758 | Matthew Kellogg | Address on file | | | | |
| 7189634 | Matthew Kinch | Address on file | | | | |
| 7189634 | Matthew Kinch | Address on file | | | | |
| 7174938 | Matthew Kopacz | Address on file | | | | |
| 7174938 | Matthew Kopacz | Address on file | | | | |
| 7174938 | Matthew Kopacz | Address on file | | | | |
| 7174938 | Matthew Kopacz | Address on file | | | | |
| 7174938 | Matthew Kopacz | Address on file | | | | |
| 7174938 | Matthew Kopacz | Address on file | | | | |
| 7769501 | MATTHEW KOSS | 867 SPRING DR | MILL VALLEY | CA | 94941-3924 | |
| 7188759 | Matthew Kulich | Address on file | | | | |
| 7188759 | Matthew Kulich | Address on file | | | | |
| 5872795 | Matthew Kunz | Address on file | | | | |
| 7934666 | MATTHEW L BUSA,; | 2090 HOYA CT | IONE | CA | 95640 | |
| 7711059 | MATTHEW L GATTON | Address on file | | | | |
| 7711060 | MATTHEW L HAMMOND & | Address on file | | | | |
| 7711062 | MATTHEW L HUDSON & | Address on file | | | | |
| 7711061 | MATTHEW L HUDSON & | Address on file | | | | |
| 7711063 | MATTHEW L KELLY | Address on file | | | | |
| 7769463 | MATTHEW L KOLTON & SHERRY L | KOLTON JT TEN, 2928 16TH AVE | PORT HURON | MI | 48060-1880 | |
| 7711064 | MATTHEW L LOCATI | Address on file | | | | |
| 7780055 | MATTHEW L MONSON | 2640 TIFFANY CT | TURLOCK | CA | 95382-8835 | |
| 7711065 | MATTHEW L POMMER | Address on file | | | | |
| 7711066 | MATTHEW L RYDER | Address on file | | | | |
| 7711067 | MATTHEW L SCHNURR | Address on file | | | | |
| 7711068 | MATTHEW L SHARP | Address on file | | | | |
| 7711069 | MATTHEW L W T YIM | Address on file | | | | |
| 7776387 | MATTHEW L WAGNER & MICHELLE A | WAGNER JT TEN, 1445 HUNTER LAKE DR | RENO | NV | 89509-3153 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7711070 | MATTHEW LAYMAN | Address on file | | | | |
| 7711071 | MATTHEW LEE FERENCE | Address on file | | | | |
| 7177392 | Matthew Lipparini | Address on file | | | | |
| 7177392 | Matthew Lipparini | Address on file | | | | |
| 5929108 | Matthew Lochner | Address on file | | | | |
| 5929107 | Matthew Lochner | Address on file | | | | |
| 5929106 | Matthew Lochner | Address on file | | | | |
| 5929105 | Matthew Lochner | Address on file | | | | |
| 7934667 | MATTHEW LOVE.;. | 7325 CURBARIL AVE | ATASCADERO | CA | 93422 | |
| 7249782 | Matthew Luke dba Butte Creek Electric | Address on file | | | | |
| 7143615 | Matthew Lyle Morris | Address on file | | | | |
| 7143615 | Matthew Lyle Morris | Address on file | | | | |
| 7143615 | Matthew Lyle Morris | Address on file | | | | |
| 7143615 | Matthew Lyle Morris | Address on file | | | | |
| 7764639 | MATTHEW M CONNERS | 5665 DREYER PL | OAKLAND | CA | 94619-3109 | |
| 7780841 | MATTHEW M EASTMAN CUST | CARSON M EASTMAN, UNIF TRF MIN ACT AZ, 1031 E ROLLS RD | SAN TAN VALLEY | AZ | 85143-7228 | |
| 7711072 | MATTHEW M GRIMMER | Address on file | | | | |
| 7934668 | MATTHEW M MCLANE.;. | 115 BEGONIA CT. | MARTINEZ | CA | 94523 | |
| 7776001 | MATTHEW M TRIPP | 71B LUPINE AVE | SAN FRANCISCO | CA | 94118-2733 | |
| 7777077 | MATTHEW M WOOD | 1187 MEADOW CREEK RD | GREENCREEK | ID | 83533-5009 | |
| 7142111 | Matthew Mark Katzin | Address on file | | | | |
| 7142111 | Matthew Mark Katzin | Address on file | | | | |
| 7142111 | Matthew Mark Katzin | Address on file | | | | |
| 7142111 | Matthew Mark Katzin | Address on file | | | | |
| 7711073 | MATTHEW MARK LUCCHESI | Address on file | | | | |
| 7323488 | Matthew Mark Luke and Sandra Jo Luke, Trustees of the Matthew Mark Luke and Sandra Jo Luke 2018 Revocable Inter Vivos Trust dated June 7, 2018 | Address on file | | | | |
| 7711074 | MATTHEW MATTERA | Address on file | | | | |
| 7934669 | MATTHEW MCCOMB.;. | 111 WALLACE PLACE | ARROYO GRANDE | CA | 93420 | |
| 7163139 | MATTHEW MCKAMEY | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163139 | MATTHEW MCKAMEY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5904872 | Matthew Mertz | Address on file | | | | |
| 5908443 | Matthew Mertz | Address on file | | | | |
| 7165524 | Matthew Mertz | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165524 | Matthew Mertz | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7201046 | Matthew Meyer (self) | Address on file | | | | |
| 7201046 | Matthew Meyer (self) | Address on file | | | | |
| 7200072 | Matthew Meyer, individually and on behalf of the Matthew Julian Meyer and Inger Hultgren Meyer Trust | Address on file | | | | |
| 7200072 | Matthew Meyer, individually and on behalf of the Matthew Julian Meyer and Inger Hultgren Meyer Trust | Address on file | | | | |
| 7711075 | MATTHEW MILLER CUST | Address on file | | | | |
| 7934670 | MATTHEW MILLER.;. | 25808 YELLOW BIRCH COURT | ALDIE | VA | 20105 | |
| 7711076 | MATTHEW MOERMAN | Address on file | | | | |
| 7941940 | MATTHEW MOLITOR | 2611 SLOAN | DAVIS | CA | 95616 | |
| 7934671 | MATTHEW MONAGHAN.;. | 4312 BABSON DRIVE | ELK GROVE | CA | 95758 | |
| 7711077 | MATTHEW MUELLENHOFF | Address on file | | | | |
| 7139422 | Matthew Murray, as an individual, and on behalf of Matthew Murray, DDS, Inc. | Address on file | | | | |
| 7224865 | Matthew Nagan - The Schellville Grill | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195011 | Matthew Neal Templeman | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195011 | Matthew Neal Templeman | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195011 | Matthew Neal Templeman | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195011 | Matthew Neal Templeman | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195011 | Matthew Neal Templeman | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195011 | Matthew Neal Templeman | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7140748 | Matthew Ngo | Address on file | | | | |
| 7140748 | Matthew Ngo | Address on file | | | | |
| 7140748 | Matthew Ngo | Address on file | | | | |
| 7140748 | Matthew Ngo | Address on file | | | | |
| 5904134 | Matthew Ngo | Address on file | | | | |
| 5907847 | Matthew Ngo | Address on file | | | | |
| 7328293 | Matthew Nicholas Braun | Address on file | | | | |
| 7328293 | Matthew Nicholas Braun | Address on file | | | | |
| 7328293 | Matthew Nicholas Braun | Address on file | | | | |
| 7328293 | Matthew Nicholas Braun | Address on file | | | | |
| 7328293 | Matthew Nicholas Braun | Address on file | | | | |
| 7328293 | Matthew Nicholas Braun | Address on file | | | | |
| 7194215 | MATTHEW ORMSBY | Address on file | | | | |
| 7194215 | MATTHEW ORMSBY | Address on file | | | | |
| 7181332 | Matthew Ortiz | Address on file | | | | |
| 7176614 | Matthew Ortiz | Address on file | | | | |
| 7176614 | Matthew Ortiz | Address on file | | | | |
| 5908140 | Matthew Ortiz | Address on file | | | | |
| 5904462 | Matthew Ortiz | Address on file | | | | |
| 7711078 | MATTHEW P LAMB | Address on file | | | | |
| 7848371 | MATTHEW P LAMB | 3766 N LAKEWOOD AVE APT 2N | CHICAGO | IL | 60613-7150 | |
| 7711079 | MATTHEW P SCHMIDT | Address on file | | | | |
| 7941941 | MATTHEW PALADE | 1219 CRESTHAVEN DR. | ROSEVILLE | CA | 95678 | |
| 5904314 | Matthew Papa | Address on file | | | | |
| 5910732 | Matthew Papa | Address on file | | | | |
| 5907998 | Matthew Papa | Address on file | | | | |
| 7163170 | MATTHEW PARLATO | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163170 | MATTHEW PARLATO | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7711080 | MATTHEW PATRICK STORNETTA | Address on file | | | | |
| 7779281 | MATTHEW PAUL & | KALLI JOY CORBIN JT TEN, 245 W 250 S | VERNAL | UT | 84078-3161 | |
| 7196309 | MATTHEW PERAZZO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196309 | MATTHEW PERAZZO | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7188760 | Matthew Perkins | Address on file | | | | |
| 7188760 | Matthew Perkins | Address on file | | | | |
| 7199704 | MATTHEW PERKINS | Address on file | | | | |
| 7199704 | MATTHEW PERKINS | Address on file | | | | |
| 7941942 | MATTHEW PERRY | 5734 N 5TH ST | FRESNO | CA | 93710 | |
| 5929113 | Matthew Pesqueira | Address on file | | | | |
| 5929111 | Matthew Pesqueira | Address on file | | | | |
| 5929109 | Matthew Pesqueira | Address on file | | | | |
| 5929112 | Matthew Pesqueira | Address on file | | | | |
| 5929110 | Matthew Pesqueira | Address on file | | | | |
| 5872797 | Matthew Pierce | Address on file | | | | |
| 6014067 | MATTHEW PLACEK | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7292342 | Matthew Plowman (Veronica Wynn, Parent) | Address on file | | | | |
| 7184685 | Matthew Plowman (Veronica Wynn, Parent) | Address on file | | | | |
| 7184685 | Matthew Plowman (Veronica Wynn, Parent) | Address on file | | | | |
| 7711081 | MATTHEW PORTO | Address on file | | | | |
| 7177118 | Matthew Posey | Address on file | | | | |
| 7177118 | Matthew Posey | Address on file | | | | |
| 5908235 | Matthew Posey | Address on file | | | | |
| 5904559 | Matthew Posey | Address on file | | | | |
| 7711082 | MATTHEW QUANE & | Address on file | | | | |
| 7773281 | MATTHEW QUINN | 288 STATE ROUTE 217 | LATROBE | PA | 15650-3458 | |
| 7711083 | MATTHEW R BERTO | Address on file | | | | |
| 7711084 | MATTHEW R CHARLESWORTH | Address on file | | | | |
| 7711085 | MATTHEW R CRICHTON | Address on file | | | | |
| 7711086 | MATTHEW R JAUREGUI | Address on file | | | | |
| 7711087 | MATTHEW R MAROZICK | Address on file | | | | |
| 7176013 | Matthew R McKamey and Anne M. McKamey, Trustees of The Matthew R McKamey and Anne M McKamey 2006 Trust dated April 5, 2006 | Address on file | | | | |
| 7176013 | Matthew R McKamey and Anne M. McKamey, Trustees of The Matthew R McKamey and Anne M McKamey 2006 Trust dated April 5, 2006 | Address on file | | | | |
| 7711088 | MATTHEW R MITCHELL | Address on file | | | | |
| 7934672 | MATTHEW R SONSKY.;. | 17264 CLARKS LN | REDDING | CA | 96003 | |
| 7711089 | MATTHEW R VALLEE | Address on file | | | | |
| 7781355 | MATTHEW R WILLIAMS | 42553 BLOSSOM DR | QUARTZ HILL | CA | 93536-4383 | |
| 7325697 | Matthew R. McSpadden | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325697 | Matthew R. McSpadden | Earley III , Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325697 | Matthew R. McSpadden | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325697 | Matthew R. McSpadden | Earley III , Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195904 | Matthew Raymond Williams | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195904 | Matthew Raymond Williams | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195904 | Matthew Raymond Williams | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195904 | Matthew Raymond Williams | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195904 | Matthew Raymond Williams | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195904 | Matthew Raymond Williams | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7188761 | Matthew Reid Haver | Address on file | | | | |
| 7188761 | Matthew Reid Haver | Address on file | | | | |
| 7711090 | MATTHEW RITTENBERG | Address on file | | | | |
| 7711091 | MATTHEW ROBERT CHINI & STEPHANIE | Address on file | | | | |
| 7711092 | MATTHEW ROBERT DEWAR | Address on file | | | | |
| 7195229 | Matthew Roberts | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195229 | Matthew Roberts | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195229 | Matthew Roberts | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195229 | Matthew Roberts | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195229 | Matthew Roberts | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195229 | Matthew Roberts | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7197360 | Matthew Rogers | Address on file | | | | |
| 7197360 | Matthew Rogers | Address on file | | | | |
| 7197360 | Matthew Rogers | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7711093 | MATTHEW ROSSITER | Address on file | | | | |
| 5929117 | Matthew Rowney | Address on file | | | | |
| 5929116 | Matthew Rowney | Address on file | | | | |
| 5929115 | Matthew Rowney | Address on file | | | | |
| 5929114 | Matthew Rowney | Address on file | | | | |
| 7193679 | MATTHEW RYAN DAVIS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193679 | MATTHEW RYAN DAVIS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7762067 | MATTHEW S ADAMS CUST | BRUCE ADAMS, UNIF GIFT MIN ACT IL, 263 CHARAL LN | HIGHLAND PARK | IL | 60035-5101 | |
| 7941943 | MATTHEW S HAGEMANN | 5521 BLANK RD | SEBASTOPOL | CA | 95472 | |
| 7711094 | MATTHEW S HUBBELL | Address on file | | | | |
| 7780292 | MATTHEW S KANODE | 6707 CREEKSIDE ST | REDDING | CA | 96001-5457 | |
| 7774184 | MATTHEW S SANCHEZ | 2600 WALDIE CT | ELK GROVE | CA | 95758-7628 | |
| 7774248 | MATTHEW S SASSE & | DONNA L SASSE JT TEN, 6127 BAINBRIDGE | SAN ANTONIO | TX | 78240-2246 | |
| 7711095 | MATTHEW SCHUMAN | Address on file | | | | |
| 7711096 | MATTHEW SCHUTTE & CHRISTIAN | Address on file | | | | |
| 7188762 | Matthew Scott | Address on file | | | | |
| 7188762 | Matthew Scott | Address on file | | | | |
| 7143016 | Matthew Scott Hill | Address on file | | | | |
| 7143016 | Matthew Scott Hill | Address on file | | | | |
| 7143016 | Matthew Scott Hill | Address on file | | | | |
| 7143016 | Matthew Scott Hill | Address on file | | | | |
| 5929120 | Matthew Scott Hill | Address on file | | | | |
| 5929119 | Matthew Scott Hill | Address on file | | | | |
| 5929121 | Matthew Scott Hill | Address on file | | | | |
| 5929118 | Matthew Scott Hill | Address on file | | | | |
| 7142369 | Matthew Scott Johnson | Address on file | | | | |
| 7142369 | Matthew Scott Johnson | Address on file | | | | |
| 7142369 | Matthew Scott Johnson | Address on file | | | | |
| 7142369 | Matthew Scott Johnson | Address on file | | | | |
| 7711097 | MATTHEW SCOTT KANODE | Address on file | | | | |
| 7206157 | MATTHEW SCOTT MCKEE | Address on file | | | | |
| 7198277 | MATTHEW SCOTT MCKEE | Address on file | | | | |
| 7198277 | MATTHEW SCOTT MCKEE | Address on file | | | | |
| 7941944 | MATTHEW SHERRILL | 785 BAYWOOD DRIVE | PETALUMA | CA | 94954 | |
| 7934673 | MATTHEW SIDNEY PEAR;. | 1917 OLD MIDDLEFIELD WAY, UNIT #9 | MOUNTAIN VIEW | CA | 94043 | |
| 7711098 | MATTHEW SODERER CUST | Address on file | | | | |
| 7941945 | MATTHEW SOUTHAM | 2789 DURHAM DAYTON HWY | CHICO | CA | 95928 | |
| 7145348 | Matthew Staten Presson | Address on file | | | | |
| 7145348 | Matthew Staten Presson | Address on file | | | | |
| 7145348 | Matthew Staten Presson | Address on file | | | | |
| 7145348 | Matthew Staten Presson | Address on file | | | | |
| 7779526 | MATTHEW STEMEN TTEE | JOANN CASEY RAY REVOCABLE TRUST, U/A DTD 11/20/2008, 195 W PROSPECT ST | VENTURA | CA | 93001-1879 | |
| 7193393 | MATTHEW STERLING WEDIN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193393 | MATTHEW STERLING WEDIN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7177007 | Matthew Steven Anliker | Address on file | | | | |
| 7177007 | Matthew Steven Anliker | Address on file | | | | |
| 7764347 | MATTHEW T CHIZMAR | 978 VIA SALVATORE | FLORENCE | SC | 29501-8061 | |
| 7711099 | MATTHEW T HALL | Address on file | | | | |
| 7711100 | MATTHEW T HAYDEN | Address on file | | | | |
| 7771991 | MATTHEW T NEELEY | 154 PHEASANT DR | GALT | CA | 95632-2347 | |
| 7711101 | MATTHEW T SAKAI | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7778647 | MATTHEW T SOUTH & DEBORAH S STAMPER | TTEES OF THE JACK ROY SOUTH & DOROTHY, ORR SOUTH FAMILY TRUST DTD 12/10/90, 364 WALNUT DR | VENTURA | CA | 93003-2034 | |
| 7776607 | MATTHEW T WEIBEL & | MICHELE G M WEIBEL JT TEN, 505 LAREDO DR | MURPHY | TX | 75094-3657 | |
| 7779907 | MATTHEW T WORLAND & | ROBIN S WORLAND JT TEN, 1475 SE VALLAIR CT | PORT ORCHARD | WA | 98366-5607 | |
| 7711102 | MATTHEW TAKEDA CUST | Address on file | | | | |
| 7934674 | MATTHEW TAKEDA.,. | P.O. BOX 1877 | SUISUN CITY | CA | 94585 | |
| 7327950 | Matthew Tarr | Linda A. Ryan, 182 Farmers Ln #101 | Santa Rosa | CA | 95405 | |
| 7711103 | MATTHEW TAYLOR SHEA | Address on file | | | | |
| 7711104 | MATTHEW THOMAS ATKINSON | Address on file | | | | |
| 7153225 | Matthew Thomas Boyd | Address on file | | | | |
| 7153225 | Matthew Thomas Boyd | Address on file | | | | |
| 7153225 | Matthew Thomas Boyd | Address on file | | | | |
| 7153225 | Matthew Thomas Boyd | Address on file | | | | |
| 7153225 | Matthew Thomas Boyd | Address on file | | | | |
| 7153225 | Matthew Thomas Boyd | Address on file | | | | |
| 7325511 | Matthew Thomas Brazington | Address on file | | | | |
| 7325511 | Matthew Thomas Brazington | Address on file | | | | |
| 7325511 | Matthew Thomas Brazington | Address on file | | | | |
| 7325511 | Matthew Thomas Brazington | Address on file | | | | |
| 7141626 | Matthew Thomas Salling | Address on file | | | | |
| 7141626 | Matthew Thomas Salling | Address on file | | | | |
| 7141626 | Matthew Thomas Salling | Address on file | | | | |
| 7141626 | Matthew Thomas Salling | Address on file | | | | |
| 5905941 | Matthew Thompson | Address on file | | | | |
| 5911320 | Matthew Thompson | Address on file | | | | |
| 5909377 | Matthew Thompson | Address on file | | | | |
| 7168277 | Matthew Tognozzi | Address on file | | | | |
| 7168277 | Matthew Tognozzi | Address on file | | | | |
| 7168277 | Matthew Tognozzi | Address on file | | | | |
| 7168277 | Matthew Tognozzi | Address on file | | | | |
| 7769079 | MATTHEW TYLER KATAWICZ | 1719 HUSTED AVE | SAN JOSE | CA | 95124-1927 | |
| 7154223 | Matthew Valdez | Address on file | | | | |
| 7154223 | Matthew Valdez | Address on file | | | | |
| 7154223 | Matthew Valdez | Address on file | | | | |
| 7154223 | Matthew Valdez | Address on file | | | | |
| 7154223 | Matthew Valdez | Address on file | | | | |
| 7154223 | Matthew Valdez | Address on file | | | | |
| 7711105 | MATTHEW W GENERAL | Address on file | | | | |
| 7711106 | MATTHEW W JUNG | Address on file | | | | |
| 7711107 | MATTHEW W NEGRETE | Address on file | | | | |
| 7711108 | MATTHEW W POTTHAST TTEE | Address on file | | | | |
| 7175433 | Matthew W. Banks | Address on file | | | | |
| 7175433 | Matthew W. Banks | Address on file | | | | |
| 7175433 | Matthew W. Banks | Address on file | | | | |
| 7175433 | Matthew W. Banks | Address on file | | | | |
| 7175433 | Matthew W. Banks | Address on file | | | | |
| 7175433 | Matthew W. Banks | Address on file | | | | |
| 7711109 | MATTHEW WAGNER LAYNE | Address on file | | | | |
| 5929126 | Matthew Ward | Address on file | | | | |
| 5929123 | Matthew Ward | Address on file | | | | |
| 5929124 | Matthew Ward | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5929125 | Matthew Ward | Address on file | | | | |
| 5929122 | Matthew Ward | Address on file | | | | |
| 7154179 | Matthew Watroba | Address on file | | | | |
| 7154179 | Matthew Watroba | Address on file | | | | |
| 7154179 | Matthew Watroba | Address on file | | | | |
| 7154179 | Matthew Watroba | Address on file | | | | |
| 7154179 | Matthew Watroba | Address on file | | | | |
| 7154179 | Matthew Watroba | Address on file | | | | |
| 7767681 | MATTHEW WAYNE HARRIS | 3917 REDWOOD ST | LAS VEGAS | NV | 89103-2030 | |
| 5906027 | Matthew Weinberg | Address on file | | | | |
| 7711110 | MATTHEW WEINRICH | Address on file | | | | |
| 7197948 | MATTHEW WILLIAM HARRIS | Address on file | | | | |
| 7197948 | MATTHEW WILLIAM HARRIS | Address on file | | | | |
| 7144116 | Matthew William Zimmerman | Address on file | | | | |
| 7144116 | Matthew William Zimmerman | Address on file | | | | |
| 7144116 | Matthew William Zimmerman | Address on file | | | | |
| 7144116 | Matthew William Zimmerman | Address on file | | | | |
| 5872798 | Matthew Williams | Address on file | | | | |
| 7192943 | MATTHEW WILSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192943 | MATTHEW WILSON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7711111 | MATTHEW WIMBERLY | Address on file | | | | |
| 7206114 | MATTHEW WINKLER | Address on file | | | | |
| 7198022 | MATTHEW WINKLER | Address on file | | | | |
| 7198022 | MATTHEW WINKLER | Address on file | | | | |
| 5906062 | Matthew Wolfe | Address on file | | | | |
| 5909455 | Matthew Wolfe | Address on file | | | | |
| 7711112 | MATTHEW Z FRANCO | Address on file | | | | |
| 6087143 | MATTHEW ZAHERI INC | 25115 MISSION BLVD | HAYWARD | CA | 94544 | |
| 6087144 | MATTHEW ZAHERI INC | 3566 Stevens Creek Blvd | SAN JOSE | CA | 95117 | |
| 6087145 | MATTHEW ZAHERI INC - 25115 MISSION BLVD | 3479 NW YEON AVE | PORTLAND | OR | 97210 | |
| 6087146 | MATTHEW ZAHERI INC - 707 SERRAMONTE BLVD | 3479 NW Yeon Ave | Portland | OR | 97210 | |
| 7711113 | MATTHEW ZIDEK | Address on file | | | | |
| 7941946 | MATTHEW ZIMMERMAN | 218 29TH ST | OAKLAND | CA | 94611 | |
| 4933699 | MATTHEW, LAURIE | 21983 MEADOW LAND WAY | REDDING | CA | 96003 | |
| 6087142 | Matthew, Ross | Address on file | | | | |
| 7472617 | Matthew, Steven Thomas Kenneth | Address on file | | | | |
| 4942369 | Matthewman, Susan | 4347 Langner Avenue | Santa Rosa | CA | 95407 | |
| 5807620 | MATTHEWS DAM HYDRO | Attn: John Friedenbach, 828 7th St | Eureka | CA | 95501 | |
| 5803628 | MATTHEWS DAM HYDRO | MR ART BOLLI GM, PO Box 95 | EUREKA | CA | 95501 | |
| 6131353 | MATTHEWS DAVID G | Address on file | | | | |
| 6130725 | MATTHEWS HARRY S & ANNE K | Address on file | | | | |
| 6140549 | MATTHEWS J PATRICK TR ET AL | Address on file | | | | |
| 7325458 | Matthews Jr., Galvin James | Address on file | | | | |
| 7325458 | Matthews Jr., Galvin James | Address on file | | | | |
| 4997905 | Matthews Jr., Lawrence | Address on file | | | | |
| 4914641 | Matthews Jr., Lawrence G | Address on file | | | | |
| 6145608 | MATTHEWS ROY D JR & MATTHEWS DEBORAH E | Address on file | | | | |
| 7462637 | MATTHEWS STERLING HEWSON | Address on file | | | | |
| 7462637 | MATTHEWS STERLING HEWSON | Address on file | | | | |
| 7462637 | MATTHEWS STERLING HEWSON | Address on file | | | | |
| 7462637 | MATTHEWS STERLING HEWSON | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
936 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7984552 | Matthews, Alice E | Address on file | | | | |
| 7984462 | Matthews, Alice E | Address on file | | | | |
| 7984462 | Matthews, Alice E | Address on file | | | | |
| 7984552 | Matthews, Alice E | Address on file | | | | |
| 4997754 | Matthews, Alicia | Address on file | | | | |
| 7302409 | Matthews, Amanda Nichole | Address on file | | | | |
| 5003937 | Matthews, Anne K. | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5011366 | Matthews, Anne K. | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 4976833 | Matthews, Betty | Address on file | | | | |
| 7175710 | MATTHEWS, CAITLIN | Address on file | | | | |
| 7325094 | Matthews, Caitlin | Address on file | | | | |
| 7175710 | MATTHEWS, CAITLIN | Address on file | | | | |
| 7484279 | Matthews, Candice B. | Address on file | | | | |
| 7484279 | Matthews, Candice B. | Address on file | | | | |
| 7484279 | Matthews, Candice B. | Address on file | | | | |
| 7484279 | Matthews, Candice B. | Address on file | | | | |
| 4917859 | MATTHEWS, CECIL | 8901 UVA DR | REDWOOD VALLEY | CA | 95470 | |
| 7154998 | Matthews, Christina E | Address on file | | | | |
| 4914190 | Matthews, Corey Patrick | Address on file | | | | |
| 5872799 | Matthews, Dave | Address on file | | | | |
| 4990292 | Matthews, Dianne | Address on file | | | | |
| 4980593 | Matthews, Donald | Address on file | | | | |
| 4996803 | Matthews, Donna | Address on file | | | | |
| 4988091 | Matthews, Eunice Arlene | Address on file | | | | |
| 7338343 | Matthews, Galvin | Address on file | | | | |
| 7338343 | Matthews, Galvin | Address on file | | | | |
| 4958935 | Matthews, Gerritt Allen | Address on file | | | | |
| 5966311 | Matthews, Glen | Address on file | | | | |
| 4937229 | Matthews, Glen | PO Box 991 | Penn Valley | CA | 95946 | |
| 5003936 | Matthews, Harry S. | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5011365 | Matthews, Harry S. | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 4977527 | Matthews, Henry | Address on file | | | | |
| 7322837 | Matthews, Hutton & Warren, CPAs | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4961343 | Matthews, James R. | Address on file | | | | |
| 6085192 | Matthews, Jeff | Address on file | | | | |
| 4969566 | Matthews, Jeff T. | Address on file | | | | |
| 4982097 | Matthews, Jerry | Address on file | | | | |
| 7284324 | Matthews, Jr., Robert | Address on file | | | | |
| 4913734 | Matthews, Justin D | Address on file | | | | |
| 4954773 | Matthews, Kathleen A | Address on file | | | | |
| 7270398 | Matthews, Kimberlee | Address on file | | | | |
| 4911896 | Matthews, Lance Jason | Address on file | | | | |
| 4962728 | Matthews, LeAndre v | Address on file | | | | |
| 4996158 | Matthews, Linda | Address on file | | | | |
| 4911752 | Matthews, Linda M | Address on file | | | | |
| 4948858 | Matthews, Lynda | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007695 | Matthews, Lynda | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7229974 | Matthews, Lynda M. | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 937 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4976789 | Matthews, Marie | Address on file | | | | |
| 7216607 | Matthews, Melissa | Address on file | | | | |
| 7216607 | Matthews, Melissa | Address on file | | | | |
| 7257830 | Matthews, Michael | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7203289 | Matthews, Neal R | Address on file | | | | |
| 6160222 | Matthews, Nelson | Address on file | | | | |
| 7241888 | Matthews, Patrick | Address on file | | | | |
| 6179231 | Matthews, Qisha | Address on file | | | | |
| 7304941 | Matthews, Reginald | Address on file | | | | |
| 7175679 | MATTHEWS, ROBERT | Address on file | | | | |
| 7325102 | Matthews, Robert | Address on file | | | | |
| 7175679 | MATTHEWS, ROBERT | Address on file | | | | |
| 7338528 | Matthews, Roy Dana | Address on file | | | | |
| 7249202 | Matthews, Sr., Robert Bruce | Address on file | | | | |
| 4955304 | Matthews, Stacy | Address on file | | | | |
| 4948857 | Matthews, Steve | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007694 | Matthews, Steve | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7230824 | Matthews, Steven K. | Address on file | | | | |
| 5998928 | Matthews, Susana | Address on file | | | | |
| 4933896 | Matthews, Susana | Matthews Susana, 4235 Canada Ln | Carmel | CA | 93953 | |
| 5984367 | Matthews, Susana | Address on file | | | | |
| 4956270 | Matthews, Tamika | Address on file | | | | |
| 4992331 | Matthews, Thomas | Address on file | | | | |
| 4941837 | Matthews, Tim | 1440 Castillo Ave | Burlingame | CA | 94010 | |
| 4999205 | Matthews, Timothy | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999206 | Matthews, Timothy | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174240 | MATTHEWS, TIMOTHY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174240 | MATTHEWS, TIMOTHY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008724 | Matthews, Timothy | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4991756 | Matthews, Timothy | Address on file | | | | |
| 7473254 | Matthews, Timothy | Address on file | | | | |
| 4912592 | Matthews, Timothy | Address on file | | | | |
| 5938202 | Matthews, Timothy; Samantha Storgaard | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938203 | Matthews, Timothy; Samantha Storgaard | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976580 | Matthews, Timothy; Samantha Storgaard | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938201 | Matthews, Timothy; Samantha Storgaard | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 7908201 | Matthews, Tresa | Address on file | | | | |
| 4989692 | Matthews, Troy | Address on file | | | | |
| 4989481 | Matthews, Walter | Address on file | | | | |
| 7482315 | Matthews, Wes M. | Address on file | | | | |
| 7482315 | Matthews, Wes M. | Address on file | | | | |
| 7482315 | Matthews, Wes M. | Address on file | | | | |
| 7482315 | Matthews, Wes M. | Address on file | | | | |
| 4990844 | Matthews, William | Address on file | | | | |
| 5872800 | Matthewson, Jonah | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 938 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4993935 | Matthews-Trimble, Laurie | Address on file | | | | |
| 5872801 | Matthiasson, Steve | Address on file | | | | |
| 6123067 | Matthiesen, Charles | Address on file | | | | |
| 6123066 | Matthiesen, Charles | Address on file | | | | |
| 5016726 | Matthiesen, Charles | Address on file | | | | |
| 4949870 | Matthiesen, Charles | Matthiesen, Charles; Matthiesen, Matsue, 36771 Hidden River Road | Hinkley | CA | 92347 | |
| 6123224 | Matthiesen, David | Address on file | | | | |
| 6123218 | Matthiesen, David | Address on file | | | | |
| 5016629 | Matthiesen, David | Address on file | | | | |
| 4949888 | Matthiesen, David | Matthiesen, David; Matthiesen, Candace, 36709 Hidden River Road | Hinkley | CA | 92347 | |
| 6144865 | MATTHIESSEN CLARK R TR & MATTHIESSEN KRISTEN M TR | Address on file | | | | |
| 5004312 | Matthiessen, Clark | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004311 | Matthiessen, Clark | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5004314 | Matthiessen, Kristen | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004313 | Matthiessen, Kristen | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4992014 | Mattice, Timothy | Address on file | | | | |
| 7711114 | MATTIE A BANKS CUST | Address on file | | | | |
| 7711115 | MATTIE E WILSON | Address on file | | | | |
| 7770146 | MATTIE GWYNETH LEWIS | 1910 S 3600 E | HEBER CITY | UT | 84032-4198 | |
| 7767932 | MATTIE L HENSON | 8738 EDINUBA | SELMA | CA | 93662 | |
| 7711116 | MATTIE L HOOKER | Address on file | | | | |
| 7711117 | MATTIE S DICKEY | Address on file | | | | |
| 7175678 | MATTIER, MARGUERITE | Address on file | | | | |
| 7175678 | MATTIER, MARGUERITE | Address on file | | | | |
| 7269813 | Mattier-Kane, Jayne | Address on file | | | | |
| 6134905 | MATTIES GEORGE H TRUSTEE ETAL | Address on file | | | | |
| 7329785 | Mattimore, Sean B | Address on file | | | | |
| 4951562 | Mattina, Kendall S | Address on file | | | | |
| 7072112 | Mattina, Kendall S | Address on file | | | | |
| 4937496 | Mattingley, Edgar & JoAnn | 11 Sunset Cove | Watsonville | CA | 95076 | |
| 6030267 | Mattingley, Edgar Leon | Address on file | | | | |
| 5872802 | Mattingly | Address on file | | | | |
| 7326355 | Mattingly , Hugh | Address on file | | | | |
| 7243199 | Mattingly, Amelia | Address on file | | | | |
| 4994925 | Mattingly, Elizabeth | Address on file | | | | |
| 4940148 | Mattingly, Gary | 646 Wagstaff Road | Paradise | CA | 95969 | |
| 7822613 | MATTINGLY, HUGH | Address on file | | | | |
| 7822613 | MATTINGLY, HUGH | Address on file | | | | |
| 4959509 | Mattingly, William Bradford | Address on file | | | | |
| 7251034 | Mattis, Jacob | Address on file | | | | |
| 7290773 | Mattis, Jacob Daniel | Address on file | | | | |
| 7317926 | Mattis, Tyler Scott | Address on file | | | | |
| 7299529 | Mattis, Tyler Scott | Frantz, James P , 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7306390 | Matt-King, Jenna Lynn | Address on file | | | | |
| 7160593 | MATT-KING, KRISTINA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160593 | MATT-KING, KRISTINA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6134576 | MATTO ALLEN J TRUSTEE | Address on file | | | | |
| 4924926 | MATTOLE RESTORATION COUNCIL | PO Box 160 | PETROLIA | CA | 11111 | |
| 4924927 | MATTOLE VALLEY HISTORICAL SOCIETY | PO BOX 144 | PETROLIA | CA | 95558 | |
| 7216728 | Mattoon, Scott | Address on file | | | | |
| 4913398 | Mattoon, Shawn Jay | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6134909 | MATTOS DAVID A AND SUSAN E | Address on file | | | | |
| 4993590 | Mattos, Brian | Address on file | | | | |
| 4939004 | MATTOS, CHRISTINA | 17155 CHIANTI LANE | WATSONVILLE | CA | 95076 | |
| 5872803 | MATTOS, DOUG | Address on file | | | | |
| 7276753 | Mattos, Francis Joseph | Address on file | | | | |
| 7276753 | Mattos, Francis Joseph | Address on file | | | | |
| 4991658 | Mattos, George | Address on file | | | | |
| 7072860 | Mattos, Janiece | Address on file | | | | |
| 4960882 | Mattos, Jason Lee | Address on file | | | | |
| 5980252 | Mattos, Krista | Address on file | | | | |
| 4934544 | Mattos, Krista | 3300 West Pine Mountain Road | Santa Rosa | CA | 95407 | |
| 4985001 | Mattos, Leonard | Address on file | | | | |
| 4983336 | Mattos, Raymond | Address on file | | | | |
| 4963802 | Mattos, Richard Alan | Address on file | | | | |
| 7186411 | MATTOX, DAWN ANDRA | Address on file | | | | |
| 4981760 | Mattox, James | Address on file | | | | |
| 7186412 | MATTOX, KENNETH WAYNE | Address on file | | | | |
| 6185603 | Mattox, Marc & Michelle | Address on file | | | | |
| 6185603 | Mattox, Marc & Michelle | Address on file | | | | |
| 6185603 | Mattox, Marc & Michelle | Address on file | | | | |
| 6185603 | Mattox, Marc & Michelle | Address on file | | | | |
| 4977515 | Mattox, William | Address on file | | | | |
| 6134916 | MATTSON BRAD S AND VICTORIA B | Address on file | | | | |
| 6140046 | MATTSON CASEY ET AL | Address on file | | | | |
| 6146300 | MATTSON DAMON A & MATTSON LISA M | Address on file | | | | |
| 7164189 | MATTSON, ASHLEY | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164189 | MATTSON, ASHLEY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 4995951 | Mattson, Bruce | Address on file | | | | |
| 4911687 | Mattson, Bruce Dale | Address on file | | | | |
| 7260751 | Mattson, Carol Ann | Address on file | | | | |
| 7260751 | Mattson, Carol Ann | Address on file | | | | |
| 7260751 | Mattson, Carol Ann | Address on file | | | | |
| 7260751 | Mattson, Carol Ann | Address on file | | | | |
| 7164188 | MATTSON, CASEY | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164188 | MATTSON, CASEY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 7164186 | MATTSON, CONRAD | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164186 | MATTSON, CONRAD | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 7182688 | Mattson, Damon Andrew | Address on file | | | | |
| 7182688 | Mattson, Damon Andrew | Address on file | | | | |
| 4993930 | MATTSON, DARLENE | Address on file | | | | |
| 5872804 | MATTSON, DENNIS | Address on file | | | | |
| 4993888 | Mattson, Douglas | Address on file | | | | |
| 4941535 | Mattson, Greg | 319 Corte Madera Ave | Mill Valley | CA | 94941 | |
| 4982020 | Mattson, Jay | Address on file | | | | |
| 7182687 | Mattson, Lisa Michelle | Address on file | | | | |
| 7182687 | Mattson, Lisa Michelle | Address on file | | | | |
| 7164187 | MATTSON, MARILYN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7164187 | MATTSON, MARILYN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 7328065 | Mattson, Richard D. | Address on file | | | | |
| 5939424 | Mattson, Ronald | Address on file | | | | |
| 4987664 | Mattson, Roy | Address on file | | | | |
| 7470419 | Mattson, Tracy | Address on file | | | | |
| 4976920 | Mattson, William | Address on file | | | | |
| 4926671 | MATTZ, PAMELA F | PO Box 810 | HOOPA | CA | 95546 | |
| 6142427 | MATULA DANIEL TR | Address on file | | | | |
| 7073514 | Matula, Daniel Paul | Address on file | | | | |
| 4943109 | Matulewicz, Patti | 255 Highland Ave. | San Martin | CA | 95046 | |
| 6146785 | MATULICH CAROL TR | Address on file | | | | |
| 4989880 | Matulich, Greg | Address on file | | | | |
| 4959940 | Matulich, Gregory Lee | Address on file | | | | |
| 4985536 | Matulich, Katherine | Address on file | | | | |
| 4968138 | Matulich, Kris Eugene | Address on file | | | | |
| 4983453 | Matulich, Nicholas Jr | Address on file | | | | |
| 4986047 | Matulich, Robert | Address on file | | | | |
| 4971006 | Matulka, Ryan D. | Address on file | | | | |
| 4967383 | Matus, Adela J | Address on file | | | | |
| 7181933 | Matus, Ana Lety | Address on file | | | | |
| 7181933 | Matus, Ana Lety | Address on file | | | | |
| 6160513 | MATUSIAK, DANIELLA | Address on file | | | | |
| 4967234 | Matuska, Donald W | Address on file | | | | |
| 7984589 | Matuska, Joseph C | Address on file | | | | |
| 7984589 | Matuska, Joseph C | Address on file | | | | |
| 4985053 | Matuska, Larry | Address on file | | | | |
| 6139860 | MATUSZAK STEVE | Address on file | | | | |
| 4970054 | Matuszewicz, Steve H. | Address on file | | | | |
| 6087148 | Matuszewicz, Steve H. | Address on file | | | | |
| 8313494 | Matuza, Vincent + Denise | Address on file | | | | |
| 7260376 | Matz, Chelsea | Address on file | | | | |
| 5008038 | Matz, Chelsea | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008039 | Matz, Chelsea | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949703 | Matz, Chelsea | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4947194 | Matz, Ronald | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947195 | Matz, Ronald | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947193 | Matz, Ronald | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7145749 | MATZ, RONALD EUGENE | Address on file | | | | |
| 7145749 | MATZ, RONALD EUGENE | Address on file | | | | |
| 6134891 | MATZEK DOUG A | Address on file | | | | |
| 4995050 | Matzen, Diane | Address on file | | | | |
| 4941400 | Mau, Stephen | 859 Quintinia Dr | Sunnyvale | CA | 94086 | |
| 7486930 | Mauch, Larry Alan | Address on file | | | | |
| 7187221 | MAUCH, LARRY ALAN | Address on file | | | | |
| 7486930 | Mauch, Larry Alan | Address on file | | | | |
| 7259762 | Mauch, Sarah | Address on file | | | | |
| 7259762 | Mauch, Sarah | Address on file | | | | |
| 6152411 | Mauch, Sarah | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7166187 | MAUCH, TREVA GELENE | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166187 | MAUCH, TREVA GELENE | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166187 | MAUCH, TREVA GELENE | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166187 | MAUCH, TREVA GELENE | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4961754 | Mauchley, Josh | Address on file | | | | |
| 7296224 | Mauck, Brian | Address on file | | | | |
| 4991405 | Mauck, Vicki | Address on file | | | | |
| 7786072 | MAUDADELE HATHAWAY | 681 N 43RD AVE | SHOW LOW | AZ | 85901-4303 | |
| 7711118 | MAUDE A SAUNDERS & | Address on file | | | | |
| 7195099 | Maudie Evon Madriz | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195099 | Maudie Evon Madriz | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195099 | Maudie Evon Madriz | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195099 | Maudie Evon Madriz | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195099 | Maudie Evon Madriz | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195099 | Maudie Evon Madriz | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7153417 | Maudie Mae Mathis | Address on file | | | | |
| 7153417 | Maudie Mae Mathis | Address on file | | | | |
| 7153417 | Maudie Mae Mathis | Address on file | | | | |
| 7153417 | Maudie Mae Mathis | Address on file | | | | |
| 7153417 | Maudie Mae Mathis | Address on file | | | | |
| 7153417 | Maudie Mae Mathis | Address on file | | | | |
| 7770977 | MAUDIE S CHANDLER TR UA FEB 28 01 | THE MAUDIE S CHANDLER REVOCABLE, LIVING TRUST, PO BOX 2635 | MARYSVILLE | CA | 95901-0095 | |
| 7711119 | MAUDINE B WARREN TR WARREN FAMILY | Address on file | | | | |
| 4978690 | Maudlin, Merl | Address on file | | | | |
| 7711120 | MAUDRIE J DAIGLE | Address on file | | | | |
| 7711121 | MAUDRIE J DAIGLE & | Address on file | | | | |
| 6080051 | Maudru | 1057 Second Ave | Napa | CA | 99558 | |
| 4975624 | Maudru | 1117 HIDDEN BEACH ROAD, 1057 Second Ave | Napa | CA | 94558 | |
| 7941947 | MAUDRU | 1117 HIDDEN BEACH ROAD | NAPA | CA | 99558 | |
| 6087150 | Mauell Corporation | 31 Old Cabin Hollow Rd | Dillsburg | PA | 17019 | |
| 7164216 | MAUER, MATTHEW | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164216 | MAUER, MATTHEW | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 7164217 | MAUER, TRISHA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164217 | MAUER, TRISHA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 4941883 | Mauerhan, Verne | 1600 Henson Rd | Paradise | CA | 95969 | |
| 7290727 | Mauerhan, Verne F. | Address on file | | | | |
| 7316745 | Mauerhan, Verne Frank | Address on file | | | | |
| 6140041 | MAUGHAN JAMES JOSEPH & KIMBALL KATHRYN A | Address on file | | | | |
| 5011368 | Maughan, James | Cotchett, Pitre & McCarthy, LLP, Alison E Cordova Frank M Pitre Donald J Magilligan, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5003939 | Maughan, James | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5011367 | Maughan, James | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun Baghdadi, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 5003938 | Maughan, James | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700 | Los Angeles | CA | 90025 | |
| 7163355 | MAUGHAN, JAMES JOSEPH | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4939195 | Maui Bob's Office Cleaning-Brownfield, Kevin | 4049 Winter Green Ct. | Redding | CA | 96001 | |
| 4924928 | MAUI ELECTRIC COMPANY LIMITED | PO Box 310040 | HONOLULU | HI | 96820 | |
| 4952455 | Mauia, Christine Ann | Address on file | | | | |
| 4984452 | Maul, Martha | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6132818 | MAULDIN DAVID L | Address on file | | | | |
| 6132817 | MAULDIN DAVID L | Address on file | | | | |
| 4985932 | Mauldin, David | Address on file | | | | |
| 6087152 | Maule, Brian C | Address on file | | | | |
| 4968982 | Maule, Brian C | Address on file | | | | |
| 5932228 | Maule, Richard V. | Address on file | | | | |
| 5932228 | Maule, Richard V. | Address on file | | | | |
| 5932228 | Maule, Richard V. | Address on file | | | | |
| 5932228 | Maule, Richard V. | Address on file | | | | |
| 5932228 | Maule, Richard V. | Address on file | | | | |
| 5932228 | Maule, Richard V. | Address on file | | | | |
| 4948573 | Maule, Richard V. | Laureti & Associates, APC, Anthony R. Laureti, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 4948574 | Maule, Richard V. | The Kane Law Firm, Bonnie E. Kane, Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7835237 | Maultsby, Helen J. | Address on file | | | | |
| 5864706 | MAUMOYNIER/BRINKLEY | Address on file | | | | |
| 7711122 | MAUNA L CHASSY TR UA MAY 12 07 | Address on file | | | | |
| 4924929 | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC | 3141 HOOD ST STE 700 | DALLAS | TX | 75219 | |
| 4940754 | mauney, treva | 11012 stout lane | coulterville | CA | 95311 | |
| 7154262 | Mauny Brust Roethler | Address on file | | | | |
| 7462477 | Mauny Brust Roethler | Address on file | | | | |
| 7154262 | Mauny Brust Roethler | Address on file | | | | |
| 7154262 | Mauny Brust Roethler | Address on file | | | | |
| 7462477 | Mauny Brust Roethler | Address on file | | | | |
| 4978736 | Maupin, Paul | Address on file | | | | |
| 7781934 | MAURA D JOYCE TR | UA 08 29 03, KATHLEEN MORAN ADMINISTRATIVE TRUST, 1212 DRAKE AVE | BURLINGAME | CA | 94010-4803 | |
| 7711123 | MAURA J CONNOLLY | Address on file | | | | |
| 7711124 | MAURA MENDOZA | Address on file | | | | |
| 7711125 | MAURA V JENNINGS | Address on file | | | | |
| 7779268 | MAUREEN A BYRNE TTEE | BYRNE FAMILY TRUST, U/A DTD 11/21/88, 148 PEPPER AVE | BURLINGAME | CA | 94010-5248 | |
| 7786592 | MAUREEN A CAIN TTEE | CAHILL 2013 TRUST, U/A DTD 12/23/2013, 175 EL CAMINO CORTO | WALNUT CREEK | CA | 94596-5453 | |
| 7934675 | MAUREEN A FITZGERALD.;. | 905 MINNA ST | SAN FRANCISCO | CA | 94103 | |
| 7767502 | MAUREEN A HALLY | 2300 ADELINE DR | BURLINGAME | CA | 94010-5540 | |
| 7711126 | MAUREEN A HANSEN | Address on file | | | | |
| 7711127 | MAUREEN A HEAVEY | Address on file | | | | |
| 7711128 | MAUREEN A KELLEY & | Address on file | | | | |
| 7711129 | MAUREEN A LEE | Address on file | | | | |
| 7711130 | MAUREEN A LENNON | Address on file | | | | |
| 7711131 | MAUREEN A MARING | Address on file | | | | |
| 7711132 | MAUREEN A MCCRACKEN & | Address on file | | | | |
| 7780375 | MAUREEN A MCCRACKEN TR | UA 10 19 16, THE THOMAS F LENNON TRUST, 2733 CALIFORNIA ST | SAN FRANCISCO | CA | 94115-2513 | |
| 7711133 | MAUREEN A ODONNELL | Address on file | | | | |
| 7711134 | MAUREEN A SCHLOSSER TOD | Address on file | | | | |
| 7711135 | MAUREEN A SCHLOSSER TOD | Address on file | | | | |
| 7711136 | MAUREEN A SCHLOSSER TOD | Address on file | | | | |
| 7711137 | MAUREEN A SCHLOSSER TOD | Address on file | | | | |
| 7153265 | Maureen A. Garrity | Address on file | | | | |
| 7153265 | Maureen A. Garrity | Address on file | | | | |
| 7153265 | Maureen A. Garrity | Address on file | | | | |
| 7153265 | Maureen A. Garrity | Address on file | | | | |
| 7153265 | Maureen A. Garrity | Address on file | | | | |
| 7153265 | Maureen A. Garrity | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7143232 | Maureen Anita Stegall | Address on file | | | | |
| 7143232 | Maureen Anita Stegall | Address on file | | | | |
| 7143232 | Maureen Anita Stegall | Address on file | | | | |
| 7143232 | Maureen Anita Stegall | Address on file | | | | |
| 7140609 | Maureen Ann Holden | Address on file | | | | |
| 7140609 | Maureen Ann Holden | Address on file | | | | |
| 7140609 | Maureen Ann Holden | Address on file | | | | |
| 7140609 | Maureen Ann Holden | Address on file | | | | |
| 7196886 | Maureen Ann Lexner | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196886 | Maureen Ann Lexner | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196886 | Maureen Ann Lexner | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196886 | Maureen Ann Lexner | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196886 | Maureen Ann Lexner | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196886 | Maureen Ann Lexner | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7773761 | MAUREEN ANN ROBERTS CUST | KATHLEEN L ROBERTS, UNIF GIFT MIN ACT CT, 11703 MAGRUDER LN | ROCKVILLE | MD | 20852-4367 | |
| 7711138 | MAUREEN ANN SALA | Address on file | | | | |
| 7787058 | MAUREEN ANN SLOCUM | 9600 EARLY LIGHT WAY | ELK GROVE | CA | 95624 | |
| 7711139 | MAUREEN ANN SLOCUM | Address on file | | | | |
| 7769722 | MAUREEN B LAMBERT | 165 FIRESIDE LN | HOLDEN | MA | 01520-3402 | |
| 5902861 | Maureen Baumgartner | Address on file | | | | |
| 7782767 | MAUREEN BROWN | 777 MORELL AVE 109 | BURLINGAME | CA | 94010-0000 | |
| 7711140 | MAUREEN BROWN | Address on file | | | | |
| 7711142 | MAUREEN C BENITO | Address on file | | | | |
| 7763156 | MAUREEN C BLACKMER CUST | KYLE JORDON BLACKMER, CA UNIF TRANSFERS MIN ACT, 310 VISCAINO WAY | SAN JOSE | CA | 95119-1630 | |
| 7711143 | MAUREEN C HARRIS TR UA JUN 13 96 | Address on file | | | | |
| 7781599 | MAUREEN C LYTLE TR | UA 04 19 88 EDWARD M JELICH &, CHARLOTTE E JELICH TRUST, 2380 TRAIL RIDGE CT | RENO | NV | 89523-6800 | |
| 7711144 | MAUREEN C MOORE | Address on file | | | | |
| 7774703 | MAUREEN C SHIPLEY & JERRY SHIPLEY | JT TEN, 1075 BRYN MAWR DR | YUBA CITY | CA | 95993-9014 | |
| 7711145 | MAUREEN C WOULFE | Address on file | | | | |
| 7711146 | MAUREEN CARBONE | Address on file | | | | |
| 7711147 | MAUREEN CARLA BLACKMER | Address on file | | | | |
| 7778237 | MAUREEN CONSTANTINO | 410 WATERSIDE DR | CENTRAL POINT | OR | 97502-2563 | |
| 7711148 | MAUREEN CONSTANTINO TR | Address on file | | | | |
| 7711149 | MAUREEN COOK | Address on file | | | | |
| 7764688 | MAUREEN COOMBS | 18396 MARIPOSA CREEK RD | WILLITS | CA | 95490-7796 | |
| 7145533 | Maureen Culleton | Address on file | | | | |
| 7145533 | Maureen Culleton | Address on file | | | | |
| 7145533 | Maureen Culleton | Address on file | | | | |
| 7145533 | Maureen Culleton | Address on file | | | | |
| 7769740 | MAUREEN D LANDRY TR JAMES J DUNN | & ARLINE DUNN REVOCABLE, LIVING TRUST UA OCT 15 90, 1032 PREAKNESS BLVD | INDIAN TRAIL | NC | 28079-5741 | |
| 7711150 | MAUREEN DAKE | Address on file | | | | |
| 7764975 | MAUREEN DAKE CUST | JILL DAKE, UNIF GIFT MIN ACT CALIFORNIA, 547 SYLVAN AVE | SAN MATEO | CA | 94403-3213 | |
| 7777813 | MAUREEN DAKE TTEE | DAKE FAM REV INTER VIVOS TR, U/A DTD 08/26/2005, 546 SYLVAN AVE | SAN MATEO | CA | 94403-3214 | |
| 7141617 | Maureen Disbot | Address on file | | | | |
| 7141617 | Maureen Disbot | Address on file | | | | |
| 7141617 | Maureen Disbot | Address on file | | | | |
| 7141617 | Maureen Disbot | Address on file | | | | |
| 7711151 | MAUREEN DUNN WEILAND CUST | Address on file | | | | |
| 7711152 | MAUREEN E CROWLEY | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7711153 | MAUREEN E DAKE | Address on file | | | | |
| 7711154 | MAUREEN E HATFIELD | Address on file | | | | |
| 7770269 | MAUREEN E LOCKE & DENNIS E LOCKE | TR M E LOCKE &, D E LOCK REVOCABLE TRUST UA JUL 18 91, 14936 VENADO DR | RANCHO MURIETA | CA | 95683-9322 | |
| 7711155 | MAUREEN E PAVLOVICH | Address on file | | | | |
| 7782054 | MAUREEN E STORCH | 13 KAMAR CT | MIDDLETOWN | NJ | 07748-3424 | |
| 7902466 | Maureen E. Barber-Dowling | 57 W Meath Rlng | Weldon Spring | MO | 63304 | |
| 7902466 | Maureen E. Barber-Dowling | Raymond James Financial Services, Thomas J. Hake, 11600 Manchester Rd - Suite 201 | St Louis | MO | 63131 | |
| 5906623 | Maureen E. Foley | Address on file | | | | |
| 5909942 | Maureen E. Foley | Address on file | | | | |
| 5902629 | Maureen E. Foley | Address on file | | | | |
| 7152770 | Maureen Elizabeth Curtis | Address on file | | | | |
| 7152770 | Maureen Elizabeth Curtis | Address on file | | | | |
| 7152770 | Maureen Elizabeth Curtis | Address on file | | | | |
| 7152770 | Maureen Elizabeth Curtis | Address on file | | | | |
| 7152770 | Maureen Elizabeth Curtis | Address on file | | | | |
| 7152770 | Maureen Elizabeth Curtis | Address on file | | | | |
| 7711156 | MAUREEN F BANDELLI | Address on file | | | | |
| 7777092 | MAUREEN F WOODS | 17835 VIA SERENA RD | SONORA | CA | 95370-8724 | |
| 7766268 | MAUREEN FLEMING | 17835 VIA SERENA RD | SONORA | CA | 95370-8724 | |
| 7777093 | MAUREEN FLEMING WOODS & | JOHN J WOODS JT TEN, 17835 VIA SERENA RD | SONORA | CA | 95370-8724 | |
| 7711157 | MAUREEN G CHRISTOPHERSON | Address on file | | | | |
| 7711158 | MAUREEN G RIEDY CUST | Address on file | | | | |
| 7711160 | MAUREEN G RIEDY CUST | Address on file | | | | |
| 7711159 | MAUREEN G RIEDY CUST | Address on file | | | | |
| 7711161 | MAUREEN G RIEDY CUST | Address on file | | | | |
| 7197357 | Maureen Gail Tunheim | Address on file | | | | |
| 7197357 | Maureen Gail Tunheim | Address on file | | | | |
| 7197357 | Maureen Gail Tunheim | Address on file | | | | |
| 7197357 | Maureen Gail Tunheim | Address on file | | | | |
| 7197357 | Maureen Gail Tunheim | Address on file | | | | |
| 7197357 | Maureen Gail Tunheim | Address on file | | | | |
| 5929133 | Maureen Garcia | Address on file | | | | |
| 5929131 | Maureen Garcia | Address on file | | | | |
| 5929129 | Maureen Garcia | Address on file | | | | |
| 5929127 | Maureen Garcia | Address on file | | | | |
| 7711162 | MAUREEN HEAVEY | Address on file | | | | |
| 7763432 | MAUREEN HELEN BRANDLE | 8532 17TH ST W | ROCK ISLAND | IL | 61201-7618 | |
| 5910309 | Maureen Holden | Address on file | | | | |
| 5903235 | Maureen Holden | Address on file | | | | |
| 5907136 | Maureen Holden | Address on file | | | | |
| 7711163 | MAUREEN HUGHES HARTNEY | Address on file | | | | |
| 7711164 | MAUREEN I CHAPMAN | Address on file | | | | |
| 7143598 | Maureen I Jensen | Address on file | | | | |
| 7143598 | Maureen I Jensen | Address on file | | | | |
| 7143598 | Maureen I Jensen | Address on file | | | | |
| 7143598 | Maureen I Jensen | Address on file | | | | |
| 7197384 | Maureen Insular | Address on file | | | | |
| 7197384 | Maureen Insular | Address on file | | | | |
| 7197384 | Maureen Insular | Address on file | | | | |
| 7197384 | Maureen Insular | Address on file | | | | |
| 7197384 | Maureen Insular | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7197384 | Maureen Insular | Address on file | | | | |
| 7152937 | Maureen Irene Melvin | Address on file | | | | |
| 7152937 | Maureen Irene Melvin | Address on file | | | | |
| 7152937 | Maureen Irene Melvin | Address on file | | | | |
| 7152937 | Maureen Irene Melvin | Address on file | | | | |
| 7152937 | Maureen Irene Melvin | Address on file | | | | |
| 7152937 | Maureen Irene Melvin | Address on file | | | | |
| 7768472 | MAUREEN IRVINE | 485 HILLSDALE DR | SANTA ROSA | CA | 95409-6141 | |
| 7711165 | MAUREEN J BOOKE CUST | Address on file | | | | |
| 7711166 | MAUREEN J LULL CUST | Address on file | | | | |
| 7771701 | MAUREEN J MORAVICK | 78634 CIMMARON CYN | PALM DESERT | CA | 92211-6300 | |
| 7785679 | MAUREEN J SCHWENDERLAUF | 2221 NE 156TH AVE | PORTLAND | OR | 97230-8220 | |
| 7184208 | Maureen Jean Rutty | Address on file | | | | |
| 7184208 | Maureen Jean Rutty | Address on file | | | | |
| 7195233 | Maureen Joan Jensen | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195233 | Maureen Joan Jensen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195233 | Maureen Joan Jensen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195233 | Maureen Joan Jensen | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195233 | Maureen Joan Jensen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195233 | Maureen Joan Jensen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7184260 | Maureen Kay Guinon | Address on file | | | | |
| 7184260 | Maureen Kay Guinon | Address on file | | | | |
| 7711167 | MAUREEN L ELLIOTT TTEE | Address on file | | | | |
| 7768508 | MAUREEN L ITTIG | 39602 SE PARK ST | SNOQUALMIE | WA | 98065-9551 | |
| 7207849 | Maureen L. Rabellino individually, and on behalf of the Steven J & Maureen L Rabellino Trust | Address on file | | | | |
| 7145371 | Maureen L. Stiles | Address on file | | | | |
| 7145371 | Maureen L. Stiles | Address on file | | | | |
| 7145371 | Maureen L. Stiles | Address on file | | | | |
| 7145371 | Maureen L. Stiles | Address on file | | | | |
| 7711168 | MAUREEN LANE FAHEY | Address on file | | | | |
| 7711169 | MAUREEN LARSEN | Address on file | | | | |
| 7784585 | MAUREEN LAWRENCE | 914 ARROWHEAD TERRACE | CLAYTON | CA | 94517 | |
| 7711170 | MAUREEN LAWRENCE | Address on file | | | | |
| 7184147 | Maureen Lexner | Address on file | | | | |
| 7184147 | Maureen Lexner | Address on file | | | | |
| 7711173 | MAUREEN M DALTON TRUSTEE | Address on file | | | | |
| 7778885 | MAUREEN M DALTON TTEE | THE DALTON FAM 1997 REV TR, UA DTD 09 19 1997, 37 LA RANCHERIA | CARMEL VALLEY | CA | 93924-9422 | |
| 7711174 | MAUREEN M MAGRATH | Address on file | | | | |
| 5982445 | Maureen M. Bryan Ferguson, for Brigitte Haggs | Address on file | | | | |
| 4941368 | Maureen M. Bryan Ferguson, for Brigitte Haggs | 319 lennon lane | walnut creek | CA | 94598 | |
| 7770558 | MAUREEN MACFARLANE CUST | TONY MACFARLANE, CA UNIF TRNASFERS MIN ACT UNTIL AGE 18, 8200 CHRISTIAN LN | GRANITE BAY | CA | 95746-8129 | |
| 7711175 | MAUREEN MACHADO | Address on file | | | | |
| 7934676 | MAUREEN MAGBITANG.;. | 1605 SPRINGFIELD DR | WAXHAW | NC | 28173 | |
| 7711176 | MAUREEN MAGRATH | Address on file | | | | |
| 7783308 | MAUREEN MAHONEY | 2320 31ST AVE | SAN FRANCISCO | CA | 94116-2231 | |
| 7787285 | MAUREEN MATTERI | 1101 BLOOMFIELD ROAD | SEBASTOPOL | CA | 95472 | |
| 7787180 | MAUREEN MATTERI | 1101 BLOOMFIELD RD | SEBASTOPOL | CA | 95472-5565 | |
| 7711177 | MAUREEN MC CABE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7711178 | MAUREEN MCCRACKEN | Address on file | | | | |
| 7188763 | Maureen McDannel | Address on file | | | | |
| 7188763 | Maureen McDannel | Address on file | | | | |
| 7711180 | MAUREEN MCTAGGART | Address on file | | | | |
| 7711179 | MAUREEN MCTAGGART | Address on file | | | | |
| 7711181 | MAUREEN MURRAY FOX | Address on file | | | | |
| 7711182 | MAUREEN OECHEL | Address on file | | | | |
| 7711183 | MAUREEN OSULLIVAN WETTER | Address on file | | | | |
| 7711184 | MAUREEN P GUAJARDO | Address on file | | | | |
| 7711185 | MAUREEN PATRICIA WITT | Address on file | | | | |
| 7773024 | MAUREEN PLUNKETT | 4810 CLIFF DR | ERIE | PA | 16511-1482 | |
| 7199417 | MAUREEN PROSSER | Address on file | | | | |
| 7199417 | MAUREEN PROSSER | Address on file | | | | |
| 7764962 | MAUREEN Q DABOVICH | 540 RIVA CT | WHEATON | IL | 60189-3135 | |
| 7711187 | MAUREEN QUINLEY | Address on file | | | | |
| 5905340 | Maureen Quinn | Address on file | | | | |
| 5908845 | Maureen Quinn | Address on file | | | | |
| 7711189 | MAUREEN QUINN | Address on file | | | | |
| 7144347 | Maureen Rae Barber | Address on file | | | | |
| 7144347 | Maureen Rae Barber | Address on file | | | | |
| 7144347 | Maureen Rae Barber | Address on file | | | | |
| 7144347 | Maureen Rae Barber | Address on file | | | | |
| 7778144 | MAUREEN ROBERT DORNAN-PALFNI | 17 TIMBERGATE | IRVINE | CA | 92614-7068 | |
| 7195649 | Maureen Rose McCay | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195649 | Maureen Rose McCay | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195649 | Maureen Rose McCay | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195649 | Maureen Rose McCay | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195649 | Maureen Rose McCay | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195649 | Maureen Rose McCay | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7711190 | MAUREEN RUTH TOUCHSTONE | Address on file | | | | |
| 7774090 | MAUREEN RYAN | 980 VEGAS VALLEY DR | LAS VEGAS | NV | 89109-1540 | |
| 7184422 | Maureen S Minner | Address on file | | | | |
| 7184422 | Maureen S Minner | Address on file | | | | |
| 7711191 | MAUREEN S OECHEL | Address on file | | | | |
| 7787307 | MAUREEN SCHWENDERLAUF | 2221 NE 156TH AVE | PORTLAND | OR | 97230 | |
| 7787201 | MAUREEN SCHWENDERLAUF | 2221 NE 156TH AVE | PORTLAND | OR | 97230-8220 | |
| 5906899 | Maureen Simons | Address on file | | | | |
| 5910182 | Maureen Simons | Address on file | | | | |
| 5902936 | Maureen Simons | Address on file | | | | |
| 7787351 | MAUREEN SIMONS | 82 MARQUES CT | DANVILLE | CA | 94526-3035 | |
| 5929142 | Maureen Steward | Address on file | | | | |
| 5929143 | Maureen Steward | Address on file | | | | |
| 5929138 | Maureen Steward | Address on file | | | | |
| 5929136 | Maureen Steward | Address on file | | | | |
| 5929140 | Maureen Steward | Address on file | | | | |
| 5929141 | Maureen Steward | Address on file | | | | |
| 5929139 | Maureen Steward | Address on file | | | | |
| 5929135 | Maureen Steward | Address on file | | | | |
| 5929137 | Maureen Steward | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7711192 | MAUREEN SULLIVAN | Address on file | | | | |
| 7711193 | MAUREEN T LOLONIS | Address on file | | | | |
| 7711194 | MAUREEN TAVERNA | Address on file | | | | |
| 7711195 | MAUREEN TEEHAN FORAN | Address on file | | | | |
| 7770982 | MAUREEN V ONEILL TR UA OCT 27 09 | MAUREEN V ONEILL REVOCABLE, TRUST, 281 LUCINDA LN | PLEASANT HILL | CA | 94523-4565 | |
| 7777612 | MAUREEN VERELLO | 35 HORSESHOE LN N | COLUMBUS | NJ | 08022-1057 | |
| 7775651 | MAUREEN W TASSONE | 318 HILL ST | GRASS VALLEY | CA | 95945-6315 | |
| 7711196 | MAUREEN W TASSONE TR | Address on file | | | | |
| 7711197 | MAUREEN WHITAKER CUST | Address on file | | | | |
| 7711198 | MAUREEN WILLENBROCK | Address on file | | | | |
| 7711199 | MAUREEN WILLENBROCK TTEE | Address on file | | | | |
| 7711200 | MAUREENA I MORAN | Address on file | | | | |
| 7140831 | Mauren Navarro Sevilla | Address on file | | | | |
| 7140831 | Mauren Navarro Sevilla | Address on file | | | | |
| 7140831 | Mauren Navarro Sevilla | Address on file | | | | |
| 7140831 | Mauren Navarro Sevilla | Address on file | | | | |
| 5909781 | Mauren Navarro Sevilla | Address on file | | | | |
| 5902438 | Mauren Navarro Sevilla | Address on file | | | | |
| 5906445 | Mauren Navarro Sevilla | Address on file | | | | |
| 5929145 | Maurer Lynn | Address on file | | | | |
| 5929146 | Maurer Lynn | Address on file | | | | |
| 5967536 | Maurer Lynn | Address on file | | | | |
| 5929148 | Maurer Lynn | Address on file | | | | |
| 5929147 | Maurer Lynn | Address on file | | | | |
| 5929144 | Maurer Lynn | Address on file | | | | |
| 6175602 | Maurer, David | Address on file | | | | |
| 6175602 | Maurer, David | Address on file | | | | |
| 5939425 | Maurer, Gene & Bernadine | Address on file | | | | |
| 7160595 | MAURER, HAROLD ARTHUR | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160595 | MAURER, HAROLD ARTHUR | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160596 | MAURER, JACK ARTHUR | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160596 | MAURER, JACK ARTHUR | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160598 | MAURER, JASON ANTHONY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160598 | MAURER, JASON ANTHONY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4952754 | Maurer, Kevin James | Address on file | | | | |
| 5872805 | MAURER, LARRY | Address on file | | | | |
| 7160597 | MAURER, LYNN MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160597 | MAURER, LYNN MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4972652 | Maurer, Scott Randolph | Address on file | | | | |
| 7072613 | Maurer, Susan | Address on file | | | | |
| 7950136 | Maurer, Theodore A | Address on file | | | | |
| 7950136 | Maurer, Theodore A | Address on file | | | | |
| 4996758 | Maurer, William | Address on file | | | | |
| 6117804 | Maurer, William | Address on file | | | | |
| 5872806 | MAURER-HUERTA, HEATHER | Address on file | | | | |
| 7711201 | MAURI DEANN KNOWLES SCANSI | Address on file | | | | |
| 7142444 | Mauri Louise Wilber | Address on file | | | | |
| 7142444 | Mauri Louise Wilber | Address on file | | | | |
| 7711202 | MAURICE A GEERDES TR GEERDES | Address on file | | | | |
| 7711203 | MAURICE ANDRE LEVASSUER | Address on file | | | | |
| 5879174 | Maurice Charley | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7941948 | MAURICE COUCHOT | 3930 SAN JUAN COURT | CHICO | CA | 95973 | |
| 7768663 | MAURICE D JEFFRIES & HELEN M | JEFFRIES TR UA AUG 10 89 MAURICE, JEFFRIES & HELEN JEFFRIES TRUST, 12021 CLAY STATION RD | HERALD | CA | 95638-9728 | |
| 7780158 | MAURICE D JEFFRIES III & | DIANA EVERTS TR, UA 08 11 89 MAURICE D HELEN JEFFRIES TRUST, 12021 CLAY STATION RD | HERALD | CA | 95538-9738 | |
| 7711204 | MAURICE E JENKS | Address on file | | | | |
| 7711205 | MAURICE E PANASSIE & MICHELE | Address on file | | | | |
| 7773645 | MAURICE E RIERSON & | MRS ERMA V RIERSON JT TEN, RR 3 BOX 105 | MILTON | WV | 25541-9509 | |
| 7143123 | Maurice Edward Robbins | Address on file | | | | |
| 7143123 | Maurice Edward Robbins | Address on file | | | | |
| 7143123 | Maurice Edward Robbins | Address on file | | | | |
| 7143123 | Maurice Edward Robbins | Address on file | | | | |
| 7193205 | MAURICE FLORES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193205 | MAURICE FLORES | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7711206 | MAURICE FORAY | Address on file | | | | |
| 7765667 | MAURICE G DUMONT & | ADELE A DUMONT JT TEN, 6 FRIENDS ST | PORTSMOUTH | RI | 02871-3813 | |
| 7711207 | MAURICE G HOLMES | Address on file | | | | |
| 7711208 | MAURICE H LOWREY & MILDRED A | Address on file | | | | |
| 7771591 | MAURICE H MOBERG & HAZEL F MOBERG | TR, MOBERG FAMILY TRUST UA JUN 25 96, 4301 GOLDEN CENTER DR # 10 | PLACERVILLE | CA | 95667-6260 | |
| 7711210 | MAURICE H MOBERG TR | Address on file | | | | |
| 7763842 | MAURICE J CADY | 3025 W HILL RD | HAMILTON | NY | 13346-3109 | |
| 7711211 | MAURICE J FROST | Address on file | | | | |
| 7770983 | MAURICE J HARKINS TR UA AUG 17 05 | THE MAURICE J HARKINS 2005 TRUST, 2411 LOS PATOS DR | PALM SPRINGS | CA | 92264-6037 | |
| 7954459 | Maurice J. McNamee and Judy B. McNamee, JT TEN | Address on file | | | | |
| 7711212 | MAURICE JAMES CLARK JR | Address on file | | | | |
| 7711213 | MAURICE K SMITH | Address on file | | | | |
| 5872807 | MAURICE KAUFMAN | Address on file | | | | |
| 7763465 | MAURICE L BREIDENTHAL III | 684 N ARMOUR ST | WICHITA | KS | 67206-1516 | |
| 7711214 | MAURICE M FARHART | Address on file | | | | |
| 6014068 | MAURICE MCCRARY | Address on file | | | | |
| 7711216 | MAURICE MULLINS & BARBARA MULLINS | Address on file | | | | |
| 7711217 | MAURICE OBRIEN | Address on file | | | | |
| 7934677 | MAURICE OLDHAM.;. | 785 LAKEVIEW AVENUE | SAN FRANCISCO | CA | 94112 | |
| 7767178 | MAURICE R GRANEY | 327 BROOKWOOD DR | AUBURN | AL | 36830-5511 | |
| 7772837 | MAURICE R PETERSON & | JOYCE D PETERSON JT TEN, 5031 250TH AVE | ALBERT CITY | IA | 50510-7594 | |
| 7184536 | Maurice Roger Millet | Address on file | | | | |
| 7184536 | Maurice Roger Millet | Address on file | | | | |
| 4974957 | Maurice St. Clair Family Trust, | 3401 Wible Road | Bakersfield | CA | 93309 | |
| 7934678 | MAURICE TRUMBO.;. | PO BOX 591 | FERNDALE | CA | 95536 | |
| 7711218 | MAURICE VEISS & | Address on file | | | | |
| 7206210 | Maurice W Angvall | Address on file | | | | |
| 7206210 | Maurice W Angvall | Address on file | | | | |
| 7206210 | Maurice W Angvall | Address on file | | | | |
| 7206210 | Maurice W Angvall | Address on file | | | | |
| 7206210 | Maurice W Angvall | Address on file | | | | |
| 7206210 | Maurice W Angvall | Address on file | | | | |
| 7934679 | MAURICE WILKERSON.;. | 2700 HYACINTH CT. | ANTIOCH | CA | 94531 | |
| 5929153 | Mauricia Mai Bagorio | Address on file | | | | |
| 5929151 | Mauricia Mai Bagorio | Address on file | | | | |
| 5929152 | Mauricia Mai Bagorio | Address on file | | | | |
| 5929150 | Mauricia Mai Bagorio | Address on file | | | | |
| 5929149 | Mauricia Mai Bagorio | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7145800 | Mauricio Ernesto Portillo | Address on file | | | | |
| 7145800 | Mauricio Ernesto Portillo | Address on file | | | | |
| 7145800 | Mauricio Ernesto Portillo | Address on file | | | | |
| 7145800 | Mauricio Ernesto Portillo | Address on file | | | | |
| 7326387 | Mauricio Lopez | 2458 Westpoint Pl. | Santa Rosa | CA | 95401 | |
| 4981924 | Mauricio, Rhodora | Address on file | | | | |
| 7711219 | MAURIE JEAN ANGE | Address on file | | | | |
| 7711220 | MAURINE A ONG & TERRI M | Address on file | | | | |
| 7848431 | MAURINE A ONG & TERRI M | HARDESTY JT TEN, 4234 DAYBREAK LN | SACRAMENTO | CA | 95821-3270 | |
| 7711221 | MAURINE DAL MASO | Address on file | | | | |
| 5929155 | Maurine Hansen | Address on file | | | | |
| 5929156 | Maurine Hansen | Address on file | | | | |
| 5929157 | Maurine Hansen | Address on file | | | | |
| 5929154 | Maurine Hansen | Address on file | | | | |
| 7144111 | Maurine Ruth Johnson | Address on file | | | | |
| 7144111 | Maurine Ruth Johnson | Address on file | | | | |
| 7144111 | Maurine Ruth Johnson | Address on file | | | | |
| 7144111 | Maurine Ruth Johnson | Address on file | | | | |
| 7774286 | MAURINE SCAMMAN TR MAURINE | SCAMMAN, TRUST UA JUL 28 92, 135 WOODLAND AVE APT 412 | WOODLAND | CA | 95695-2701 | |
| 7786602 | MAURO A ANING JR | 1126 N 3RD ST | SAN JOSE | CA | 95112-4937 | |
| 7787069 | MAURO A ANING JR | 1126 N THIRD STREET | SAN JOSE | CA | 95112 | |
| 7711222 | MAURO QUILICI | Address on file | | | | |
| 5929159 | Mauro Reveles | Address on file | | | | |
| 5929160 | Mauro Reveles | Address on file | | | | |
| 5929161 | Mauro Reveles | Address on file | | | | |
| 5929158 | Mauro Reveles | Address on file | | | | |
| 7711223 | MAURO RISSOTTO | Address on file | | | | |
| 4977135 | Mauro, Dominic | Address on file | | | | |
| 5865543 | MAURO, HEATHER | Address on file | | | | |
| 4924932 | MAURY HARWOOD MD MPH INC | 220 STANDIFORD AVE STE F | MODESTO | CA | 95350-1159 | |
| 7776711 | MAURY JAY WEXLER | 5664 W 109TH CIR | WESTMINSTER | CO | 80020-3281 | |
| 6144184 | MAUS BLAIR COLLINS TR | Address on file | | | | |
| 6142626 | MAUS BLAIR TR | Address on file | | | | |
| 5872809 | Maus, Donald | Address on file | | | | |
| 7314151 | Mautz, Kathleen Ann | Address on file | | | | |
| 4980751 | Mauzey, James | Address on file | | | | |
| 5903867 | Maverick Kat-Kuoy | Address on file | | | | |
| 5907597 | Maverick Kat-Kuoy | Address on file | | | | |
| 7279158 | Maverick R Kat-Kuoy (Sror Kat-Kuoy, Parent) | Address on file | | | | |
| 7181193 | Maverick R Kat-Kuoy (Sror Kat-Kuoy, Parent) | Address on file | | | | |
| 7176475 | Maverick R Kat-Kuoy (Sror Kat-Kuoy, Parent) | Address on file | | | | |
| 7176475 | Maverick R Kat-Kuoy (Sror Kat-Kuoy, Parent) | Address on file | | | | |
| 7226197 | Maverick Services, Inc. | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 6087156 | Maverick Technologies LLC | 265 Admiral Trost Dr. | Columbia | IL | 62236 | |
| 7237343 | Maves, Donna | Address on file | | | | |
| 4980140 | Maves, Kenneth | Address on file | | | | |
| 4929978 | MAVIGLIO, STEVE | 1901 45TH ST | SACRAMENTO | CA | 95819 | |
| 7195021 | Mavis A. Walker Living Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195021 | Mavis A. Walker Living Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195021 | Mavis A. Walker Living Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195021 | Mavis A. Walker Living Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
950 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195021 | Mavis A. Walker Living Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195021 | Mavis A. Walker Living Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7711225 | MAVIS BENNETT | Address on file | | | | |
| 7768331 | MAVIS D HUGHES TR UA SEP 10 92 | THE HUGHES FAMILY TRUST, 2402 STOKES ST | SAN JOSE | CA | 95128-4264 | |
| 7711226 | MAVIS LYNCH | Address on file | | | | |
| 7770987 | MAVIS M OURANT TR UA APR 27 05 | THE MAVIS M OURANT REVOCABLE, TRUST 2005, 7469 EVENING WAY | CITRUS HEIGHTS | CA | 95621-1353 | |
| 7711227 | MAVIS M XAVIER | Address on file | | | | |
| 6140304 | MAVIS NANCY A | Address on file | | | | |
| 7711228 | MAVIS PRITCHARD & | Address on file | | | | |
| 7711229 | MAVIS R MUSHANEY | Address on file | | | | |
| 7763927 | MAVIS V CANEDO | 115 CLAREMONT BLVD | SAN FRANCISCO | CA | 94127-1103 | |
| 7773489 | MAVIS VERNA REID | 41 VINEYARD CIR | SONOMA | CA | 95476-8037 | |
| 7711230 | MAVIS W DEPASS | Address on file | | | | |
| 4985270 | Mavleos, Lenore | Address on file | | | | |
| 5939426 | MAVRAKIS, KELLY | Address on file | | | | |
| 7145377 | Mavrick Scott Thayer | Address on file | | | | |
| 7145377 | Mavrick Scott Thayer | Address on file | | | | |
| 7145377 | Mavrick Scott Thayer | Address on file | | | | |
| 7145377 | Mavrick Scott Thayer | Address on file | | | | |
| 7485340 | Mavrix, LLC | 46280 Dylan Drive, Suite 200 | Novi | MI | 48377 | |
| 6040311 | Mavro Imaging LLC | 22 Maple Tree Dr. | Westampton | NJ | 08060 | |
| 4912631 | Mawar, Kunjan | Address on file | | | | |
| 5872810 | MA-WEAVER, JACOB | Address on file | | | | |
| 7304503 | Mawer, Serina N | Joseph M. Earley III, 2561 California Park Drive, Ste.100 | Chico | CA | 95928 | |
| 7304503 | Mawer, Serina N | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7304503 | Mawer, Serina N | Joseph M. Earley III, 2561 California Park Drive, Ste.100 | Chico | CA | 95928 | |
| 7304503 | Mawer, Serina N | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7262914 | Mawer, Timothy J. | Address on file | | | | |
| 7262914 | Mawer, Timothy J. | Address on file | | | | |
| 7262914 | Mawer, Timothy J. | Address on file | | | | |
| 7262914 | Mawer, Timothy J. | Address on file | | | | |
| 4971874 | Mawhorter, Ashley | Address on file | | | | |
| 4940536 | Mawla, Carol | 21680 Calero Creek Court | San Jose | CA | 95120 | |
| 7325440 | Max , Steven | Address on file | | | | |
| 7325440 | Max , Steven | Address on file | | | | |
| 7711231 | MAX A CABRERA CUST | Address on file | | | | |
| 7941949 | MAX BENTON | 2911 HIGHWAY 147 | PARADISE | CA | 95967 | |
| 7934680 | MAX BLANCHET.;. | 790 HILLDALE AVE | BERKELEY | CA | 94708 | |
| 7711232 | MAX C MCCLAY & LILLIAN E MCCLAY | Address on file | | | | |
| 6012253 | MAX C SNYDER | Address on file | | | | |
| 7711233 | MAX CLEVELAND | Address on file | | | | |
| 7152988 | Max Croxton | Address on file | | | | |
| 7152988 | Max Croxton | Address on file | | | | |
| 7152988 | Max Croxton | Address on file | | | | |
| 7152988 | Max Croxton | Address on file | | | | |
| 7152988 | Max Croxton | Address on file | | | | |
| 7152988 | Max Croxton | Address on file | | | | |
| 7340079 | MAX DENNIS MIRACLE | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165696 | Max Dennis Miracle and Deborah Miracle, Trustees of The Miracle Family Trust dated May 15, 2007 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7165696 | Max Dennis Miracle and Deborah Miracle, Trustees of The Miracle Family Trust dated May 15, 2007 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5909562 | Max Dwight Ulrich | Address on file | | | | |
| 5906175 | Max Dwight Ulrich | Address on file | | | | |
| 5911401 | Max Dwight Ulrich | Address on file | | | | |
| 5902152 | Max Dwight Ulrich | Address on file | | | | |
| 7711234 | MAX E MOTE & | Address on file | | | | |
| 7711235 | MAX E RUMBAUGH JR | Address on file | | | | |
| 7765852 | MAX ELIAS | C/O MAHOGANY SERVICES INC, 21 SE 5TH ST | BOCA RATON | FL | 33432-6084 | |
| 7196311 | MAX EMIL SIEM | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196311 | MAX EMIL SIEM | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7784705 | MAX F PFAFFINGER & VERLA F | PFAFFINGER TR UA NOV 26 85, PFAFFINGER FAMILY TRUST, 1675 MANZANITA AVE UNIT 92 | CHICO | CA | 95926-1645 | |
| 7711236 | MAX GUMBEL AS GUARDIAN FOR | Address on file | | | | |
| 7711237 | MAX H BRIDGES & | Address on file | | | | |
| 7711238 | MAX H MOORE | Address on file | | | | |
| 7711239 | MAX H MOORE & E RUTH MOORE TR | Address on file | | | | |
| 7711240 | MAX HALPERN | Address on file | | | | |
| 7768074 | MAX HIRSCH & AGNES HIRSCH TR | HIRSCH LIVING TRUST UA OCT 28 97, 1312 WINDING CT | MOHEGAN LAKE | NY | 10547-2004 | |
| 7711241 | MAX J VELLA & | Address on file | | | | |
| 7144009 | Max Johan Werdmuller Von Elgg | Address on file | | | | |
| 7144009 | Max Johan Werdmuller Von Elgg | Address on file | | | | |
| 7144009 | Max Johan Werdmuller Von Elgg | Address on file | | | | |
| 7144009 | Max Johan Werdmuller Von Elgg | Address on file | | | | |
| 7711242 | MAX L SHILLING & | Address on file | | | | |
| 7785151 | MAX LORENZINI | 3145 JACKSON ST | SAN FRANCISCO | CA | 94115-1019 | |
| 7785012 | MAX LORENZINI | 3789 PARK DR | EL DORADO HILLS | CA | 95762-4560 | |
| 7711243 | MAX M MAROSKO JR | Address on file | | | | |
| 4924935 | MAX MACHINERY INC | 33A HEALDSBURG AVE | HEALDSBURG | CA | 95448 | |
| 7711245 | MAX MIKEL SUTTON | Address on file | | | | |
| 7164364 | MAX MIRACLE | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164364 | MAX MIRACLE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7711246 | MAX O HIRSCH & | Address on file | | | | |
| 7774017 | MAX O RUEGGER & | MARY K RUEGGER JT TEN, 398 W RUTHERFORD RD | BRAWLEY | CA | 92227 | |
| 7711247 | MAX OSTARR | Address on file | | | | |
| 7711248 | MAX P KRAUTER TR UA JUL 14 09 | Address on file | | | | |
| 5885964 | Max Paul Sternjacob | Address on file | | | | |
| 7711249 | MAX R FLEHINGER & ELEANOR A | Address on file | | | | |
| 7327272 | Max Revocable Living Trust | Address on file | | | | |
| 7768483 | MAX S BLUMENFELD TR UA MAY 11 98 | ISABELLA JUNE BLUMENFELD TRUST, 46 TAN OAK CIR | SAN RAFAEL | CA | 94903-1726 | |
| 7711250 | MAX S LEVI & | Address on file | | | | |
| 7711251 | MAX SALOMON AS | Address on file | | | | |
| 7774909 | MAX SLUTSKY TR UDT JAN 6 76 | 220 MORAINE RD | HIGHLAND PARK | IL | 60035-1934 | |
| 7941950 | MAX SNYDER | 1890 PARK MARINA DR. SUITE 200 | REDDING | CA | 96001 | |
| 7318139 | Max, Caralyn M. | Address on file | | | | |
| 7230691 | Max, Carolyn M. | Address on file | | | | |
| 5872812 | MAX, CODY | Address on file | | | | |
| 5872811 | MAX, CODY | Address on file | | | | |
| 7325456 | Max, Steven | Address on file | | | | |
| 5872813 | Maxco Suppply, Inc. | Address on file | | | | |
| 7190215 | Maxemin, Mark A. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7190215 | Maxemin, Mark A. | Address on file | | | | |
| 4966540 | Maxey, Anita Michelle | Address on file | | | | |
| 4968348 | Maxey, Craig Wade | Address on file | | | | |
| 4978987 | Maxey, Gerald | Address on file | | | | |
| 4956185 | Maxey, Jennifer | Address on file | | | | |
| 7293483 | Maxey, Marc | Address on file | | | | |
| 4939079 | Maxey, Marc | 725 Hollister Rd | Woodland | CA | 95695 | |
| 7256149 | Maxey, Marian | Address on file | | | | |
| 7466603 | Maxey, Phillip D | Address on file | | | | |
| 4954311 | Maxey, Stacy Douglas | Address on file | | | | |
| 4981690 | Maxham, Loren | Address on file | | | | |
| 7934681 | MAXIE E CHAPMAN.;. | PO BOX 2681, 1217 SIERRA AVE | NAPA | CA | 94558 | |
| 6087161 | MAXIM BEST CORPORATION - 1930-1940 ABORN RD | 46566 Fremont Blvd, Suite 105 | Fremont | CA | 94538 | |
| 4924936 | MAXIM CRANE WORKS LP | 7512 PACIFIC AVE | PLEASANT GROVE | CA | 95668 | |
| 5012988 | Maxim Crane Works, L.P. | 1225 Washington Pike | Bridgeville | PA | 15017 | |
| 6117062 | MAXIM INTEGRATED PRODUCTS, INC. | 160 Rio Robles | San Jose | CA | 95134 | |
| 7711252 | MAXIM REID | Address on file | | | | |
| 7934682 | MAXIMILIANO MARTINEZ.;. | 709 BONNIE AVENUE | ROHNERT PARK | CA | 94928 | |
| 7195520 | Maximiliano Ramirez-Avendano | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195520 | Maximiliano Ramirez-Avendano | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195520 | Maximiliano Ramirez-Avendano | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195520 | Maximiliano Ramirez-Avendano | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195520 | Maximiliano Ramirez-Avendano | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195520 | Maximiliano Ramirez-Avendano | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7781828 | MAXIMILLIAN ECKEL | 96 GREGORY DR | FAIRFAX | CA | 94930-1027 | |
| 7711253 | MAXIMILLIAN KAC & | Address on file | | | | |
| 7711255 | MAXIMINO P GRACIO & | Address on file | | | | |
| 7711255 | MAXIMINO P GRACIO & | Address on file | | | | |
| 4994815 | Maximovitch, Csilla | Address on file | | | | |
| 4924938 | MAXIMUM TURBINE SUPPORT | ASSIGNMENT, 705 S LUGO AVE | SAN BERNARDINO | CA | 92408 | |
| 4924939 | MAXIMUM TURBINE SUPPORT FIELD SERVI | FIELD SERVICES INC, 705 S LUGO AVE | SAN BERNARDINO | CA | 92408 | |
| 5872814 | Maximus Antonio Avlarado LLC | Address on file | | | | |
| 4924940 | MAXIMUS FEDERAL SERVICES INC | PO Box 791116 | BALTIMORE | MD | 21279-1116 | |
| 5872815 | Maximus Rar2 Sharon Green Owner LLC | Address on file | | | | |
| 7774935 | MAXINE A SMITH TR | SMITH FAMILY LIVING TRUST, UA MAR 10 93, 1204 CRESPI DR | PACIFICA | CA | 94044-3601 | |
| 7711256 | MAXINE ANDERSON | Address on file | | | | |
| 7782849 | MAXINE B CORRELL & | EDWARD FRANK KENNA JT TEN, 2518 NOBLE AVE | ALAMEDA | CA | 94501-3023 | |
| 7711257 | MAXINE CAROL PISONI | Address on file | | | | |
| 7711258 | MAXINE CHAN TR | Address on file | | | | |
| 5929167 | Maxine Christian | Address on file | | | | |
| 5929165 | Maxine Christian | Address on file | | | | |
| 5929162 | Maxine Christian | Address on file | | | | |
| 5929166 | Maxine Christian | Address on file | | | | |
| 5929163 | Maxine Christian | Address on file | | | | |
| 5914123 | Maxine Derington | Address on file | | | | |
| 5914122 | Maxine Derington | Address on file | | | | |
| 5914120 | Maxine Derington | Address on file | | | | |
| 5914119 | Maxine Derington | Address on file | | | | |
| 5914121 | Maxine Derington | Address on file | | | | |
| 7934683 | MAXINE E STANLEY.;. | 1804 WILDBROOK CT, SUITE C | CONCORD | CA | 94521 | |
| 7711259 | MAXINE E WITTER & NEWELL K WITTER | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 953 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7765778 | MAXINE EDGERTON | 35 HIGH POINTE CT | TIFFIN | OH | 44883-2620 | |
| 7711260 | MAXINE F HINEMAN TR | Address on file | | | | |
| 7786031 | MAXINE FLOWERS | C/O STEVEN A FLOWERS, 2107 SPINDLETOP TRL | FRISCO | TX | 75033-7681 | |
| 7848448 | MAXINE GREENBERG | 7636 PRADO LAKE DR | DELRAY BEACH | FL | 33446-3735 | |
| 7786998 | MAXINE J PETERS TR UA OCT 15 92 | THE THOMAS JOSEPH PETERS AND, MAXINE J PETERS REVOCABLE INTER VIVOS TRUST, 41178 RIVER RIDGE CT | AHWAHNEE | CA | 93601-9540 | |
| 7711262 | MAXINE JOAN HARRINGTON | Address on file | | | | |
| 7143391 | Maxine Jones | Address on file | | | | |
| 7143391 | Maxine Jones | Address on file | | | | |
| 7143391 | Maxine Jones | Address on file | | | | |
| 7143391 | Maxine Jones | Address on file | | | | |
| 7711263 | MAXINE L GLYNN CUST | Address on file | | | | |
| 7774357 | MAXINE L SCHMALENBERGER TR UA | AUG 16 00 THE SCHMALENBERGER, FAMILY TRUST A, 602 W 8TH ST | DAVIS | CA | 95616-1834 | |
| 7711264 | MAXINE LEHMAN | Address on file | | | | |
| 7773748 | MAXINE M COLLINS TR UA APR 22 02 | ROBERTS S COLLINS & MAXINE, COLLINS REVOCABLE TRUST, 5480 MARENGO AVE APT 363 | LA MESA | CA | 91942-2160 | |
| 7711265 | MAXINE MARIE GAMMELGARD TR | Address on file | | | | |
| 7711266 | MAXINE MARIE GAMMELGARD TR UA JUL | Address on file | | | | |
| 7711267 | MAXINE MC GUIRE HANSEN | Address on file | | | | |
| 7772907 | MAXINE PHILLIPS | N3305 ANTONY RD | BANGOR | WI | 54614-9338 | |
| 7773170 | MAXINE PRICE | PO BOX 160 | SNELLING | CA | 95369-0160 | |
| 7767632 | MAXINE R HARMON CUST | RANDY M HARMON, UNIF GIFT MIN ACT CA, 1901 COLETTE ST | LODI | CA | 95242-2504 | |
| 7711268 | MAXINE RUTHERFORD MONTGOMERY CUST | Address on file | | | | |
| 7770444 | MAXINE S LUEDKE | 1579 EASTRIDGE PKWY | SEGUIN | TX | 78155-5276 | |
| 7711269 | MAXINE S MARMOR | Address on file | | | | |
| 7783808 | MAXINE S WOHLGEMUTH | 500 S RANCHO SANTA FE RD APT 132 | SAN MARCOS | CA | 92078-3633 | |
| 7770416 | MAXINE SIBYL LUCAS | 812 N KALAHEO AVE APT L | KAILUA | HI | 96734-1976 | |
| 7711270 | MAXINE TOMPKINS & | Address on file | | | | |
| 4924941 | MAXINE TRAVIOLI | TRAVIOLI LAND & CATTLE LLC, 45971 DRIVE 152 | OROSI | CA | 93647 | |
| 7711271 | MAXINE W LUTZ | Address on file | | | | |
| 7711272 | MAXINE WOLFF & | Address on file | | | | |
| 5929169 | Maxine Wong | Address on file | | | | |
| 5929170 | Maxine Wong | Address on file | | | | |
| 5929171 | Maxine Wong | Address on file | | | | |
| 5929172 | Maxine Wong | Address on file | | | | |
| 5929168 | Maxine Wong | Address on file | | | | |
| 7296156 | Maxon Luna (Chawne Luna, Parent) | Address on file | | | | |
| 7188764 | Maxon Luna (Chawne Luna, Parent) | Address on file | | | | |
| 7304872 | Maxon Luna (Chawne Luna, Parent) | Address on file | | | | |
| 4938097 | Maxon, Laura | 175 Calle de la Ventana | Carmel Valley | CA | 93924 | |
| 4965586 | Maxon, Travis Ryan | Address on file | | | | |
| 4936294 | Max's Liquors-Kumar, Surinder | 865 San Pablo Ave | Albany | CA | 94706 | |
| 7470084 | Maxson, Benjamin Carl | Address on file | | | | |
| 7470084 | Maxson, Benjamin Carl | Address on file | | | | |
| 7470084 | Maxson, Benjamin Carl | Address on file | | | | |
| 7470084 | Maxson, Benjamin Carl | Address on file | | | | |
| 7262550 | Maxson, Harry | Address on file | | | | |
| 7475431 | Maxson, Mary H. | Address on file | | | | |
| 7475431 | Maxson, Mary H. | Address on file | | | | |
| 7475431 | Maxson, Mary H. | Address on file | | | | |
| 7475431 | Maxson, Mary H. | Address on file | | | | |
| 7339356 | Maxson, Rhonda M | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 954 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7326235 | Maxstadt , Thomas | Address on file | | | | |
| 7155730 | Maxstadt, Carson | Address on file | | | | |
| 4945441 | Maxum Indemnity Company | Cozen O'Connor, c/o Kevin Bush, Esq & Howard Maycon, Esq., 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 6118272 | Maxum Indemnity Company | Denenberg Tuffley, PLLC, Attn: Paul Casetta, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 5913615 | Maxum Indemnity Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945440 | Maxum Indemnity Company | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913018 | Maxum Indemnity Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913348 | Maxum Indemnity Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5929173 | Maxum Indemnity Company | Mark C. Bauman, Patrick Y. Howell, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 4945441 | Maxum Indemnity Company | Amara Bennett, SR. Claims Specialist; Complex Commercial Property, The Hartford, 3655 North Point Parkway, Suite 500 | Alpharetta | GA | 30005 | |
| 7765157 | MAXWELL DECKER & DORIS P | DECKER TR UDT JUN 15 79, 16 BUCKEYE CT | PETALUMA | CA | 94952-4850 | |
| 7165480 | Maxwell Fine | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165480 | Maxwell Fine | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 4924942 | MAXWELL FIRE DISTRICT | COUNTY OF COLUSA, 231 OAK ST | MAXWELL | CA | 95955 | |
| 7711273 | MAXWELL H SOAPER | Address on file | | | | |
| 7941951 | MAXWELL HARDWARE COMPANY | 20 WEST AVE | DARIEN | CT | 06820 | |
| 6042671 | MAXWELL HARDWARE COMPANY | Genessee and Wyoming Railroad, 20 West Ave | Darien | CT | 06820 | |
| 7711274 | MAXWELL I MC INTIRE | Address on file | | | | |
| 5979910 | Maxwell Inn Inc, Olney Boyd | 81 Oak Street, PO Box 6750 | Concord | CA | 94524 | |
| 4934435 | MAXWELL INN INC-OLNEY, BOYD | PO BOX 6750 | CONCORD | CA | 94524 | |
| 4924943 | MAXWELL IRRIGATION DISTRICT | 3999 TWO MILE RD | MAXWELL | CA | 95955 | |
| 4934932 | Maxwell Irrigation District-Chambers, Ron | PO Box 217 | Maxwell | CA | 95955 | |
| 7199419 | MAXWELL JAMES PROSSER | Address on file | | | | |
| 7199419 | MAXWELL JAMES PROSSER | Address on file | | | | |
| 4965438 | Maxwell Jr., James E | Address on file | | | | |
| 5892915 | Maxwell Lee Cooper | Address on file | | | | |
| 6135156 | MAXWELL LESLIE D | Address on file | | | | |
| 7769041 | MAXWELL R KAPLAN | 7 KRISTI CT | GREENLAWN | NY | 11740-2805 | |
| 5905789 | Maxwell Rockwood | Address on file | | | | |
| 5909250 | Maxwell Rockwood | Address on file | | | | |
| 5912686 | Maxwell Rockwood | Address on file | | | | |
| 5911219 | Maxwell Rockwood | Address on file | | | | |
| 5944042 | Maxwell Rockwood | Address on file | | | | |
| 5912089 | Maxwell Rockwood | Address on file | | | | |
| 7781226 | MAXWELL S MONEY | 202 PLEASANT ST | REHOBOTH | MA | 02769-1618 | |
| 7711275 | MAXWELL SAUNDERS HARDING | Address on file | | | | |
| 6131993 | MAXWELL SCOTT | Address on file | | | | |
| 7208498 | Maxwell, Barry | Address on file | | | | |
| 4956020 | Maxwell, Charles A. | Address on file | | | | |
| 4964226 | Maxwell, Dameon | Address on file | | | | |
| 4940749 | Maxwell, David | 600 E. Weddell Dr | Sunnyvale | CA | 94089 | |
| 7182689 | Maxwell, Doris Ann | Address on file | | | | |
| 7182689 | Maxwell, Doris Ann | Address on file | | | | |
| 4965145 | Maxwell, Dylan Thomas | Address on file | | | | |
| 4966143 | Maxwell, Frank Willis | Address on file | | | | |
| 5872816 | Maxwell, Howard | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 955 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7308395 | Maxwell, Joseph | Address on file | | | | |
| 7214785 | Maxwell, Kenneth Wade | Address on file | | | | |
| 4967624 | Maxwell, Laurel C | Address on file | | | | |
| 7160599 | MAXWELL, MARCUS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160599 | MAXWELL, MARCUS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4985902 | Maxwell, Maureen | Address on file | | | | |
| 4939324 | Maxwell, Micheal | PO Box 1602 | Twain Harte | CA | 95383 | |
| 7316482 | Maxwell, Michelle | Address on file | | | | |
| 4962083 | Maxwell, Nicholas Russell | Address on file | | | | |
| 7191481 | Maxwell, Nita Dawn | Address on file | | | | |
| 7236087 | Maxwell, Ramona | Address on file | | | | |
| 5006755 | Maxwell, Ramona | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006756 | Maxwell, Ramona | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945834 | Maxwell, Ramona | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4959589 | Maxwell, Richard | Address on file | | | | |
| 6124586 | Maxwell, Samual | Address on file | | | | |
| 6124593 | Maxwell, Samual | Address on file | | | | |
| 6124597 | Maxwell, Samual | Address on file | | | | |
| 6124600 | Maxwell, Samual | Address on file | | | | |
| 6124604 | Maxwell, Samual | Address on file | | | | |
| 7072249 | Maxwell, Samuel | Address on file | | | | |
| 5011369 | Maxwell, Scott | Lieff Cabraser Heimann & Bernstein, LLP, Elizabeth J Cabraser, Robert J Nelson, Lexi Hazam, Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf, 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 7216101 | Maxwell, Shaina | Address on file | | | | |
| 4913354 | Maxwell, Stephan | Address on file | | | | |
| 5979841 | Maxwell, Valerie | Address on file | | | | |
| 7328224 | Maxwell, Wendi | Address on file | | | | |
| 7153048 | Maxx Schooler | Address on file | | | | |
| 7153048 | Maxx Schooler | Address on file | | | | |
| 7153048 | Maxx Schooler | Address on file | | | | |
| 7153048 | Maxx Schooler | Address on file | | | | |
| 7153048 | Maxx Schooler | Address on file | | | | |
| 7153048 | Maxx Schooler | Address on file | | | | |
| 7762650 | MAY BARBANO | 3465 CEDAR LN | WESTWOOD | CA | 96137-9740 | |
| 7782777 | MAY C BURKHARDT | C/O PATRICIA THATCHER, 39560 DORRINGTON CT | FREMONT | CA | 94538-1207 | |
| 7711276 | MAY C FOO | Address on file | | | | |
| 7777182 | MAY C YEE TR | YEE FAMILY TRUST UA MAY 15 95, 119 CAPETOWN DR | ALAMEDA | CA | 94502-6472 | |
| 7775870 | MAY CORMACK TITUS & | DUDLEY S TITUS JT TEN, 6006 FOX HILL DR | LONGMONT | CO | 80504-1350 | |
| 7711277 | MAY COSTA & | Address on file | | | | |
| 6131464 | MAY DON & JOAN K TRUSTEES | Address on file | | | | |
| 7711278 | MAY DROBNY TOD | Address on file | | | | |
| 7711279 | MAY DROBNY TOD | Address on file | | | | |
| 7199479 | MAY E PIERCE-BETSILL | Address on file | | | | |
| 7199479 | MAY E PIERCE-BETSILL | Address on file | | | | |
| 7711280 | MAY FUMIKO NAKANO TR MAY FUMIKO | Address on file | | | | |
| 7778106 | MAY HING WONG | 1320 SADDLEHILL AVE. | CONCORD | CA | 94521 | |
| 7934684 | MAY HONG.;. | 22086 VERGIL ST | CASTRO VALLEY | CA | 94546 | |
| 4959721 | May III, Richard Clarence | Address on file | | | | |
| 7777534 | MAY J QUAN & JUDY A QUAN CO TTEES | QUAN FAMILY TRUST, DTD 8 5 2010, 10 VINTAGE | LAGUNA NIGUEL | CA | 92677-2943 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6145052 | MAY JEFFREY & MAY PATRICIA | Address on file | | | | |
| 7711281 | MAY L WONG & | Address on file | | | | |
| 7711282 | MAY LEE & | Address on file | | | | |
| 7770407 | MAY LU | 224 WOODBRIDGE CIR | SAN MATEO | CA | 94403-4929 | |
| 7711283 | MAY MEE SNOW & | Address on file | | | | |
| 6141372 | MAY MICHAEL F & MAY RENEE E | Address on file | | | | |
| 7711284 | MAY NG CHOY | Address on file | | | | |
| 7771457 | MAY O MIKKELSEN | 1700 VALPARAISO DR | TURLOCK | CA | 95382-1724 | |
| 7711285 | MAY P WONG TR MAY P WONG TRUST | Address on file | | | | |
| 7711286 | MAY R JACOBS | Address on file | | | | |
| 7711288 | MAY RICHARDS | Address on file | | | | |
| 7771940 | MAY T NANCE CUST | DANIELLE NANCE, CA UNIF TRANSFERS MIN ACT, 605 VENTURA ST | RICHMOND | CA | 94805-1934 | |
| 7771939 | MAY T NANCE CUST | DANIELLE NANCE, UNDER THE CA UNIF TRANSFERS TO MINORS ACT, 605 VENTURA ST | RICHMOND | CA | 94805-1934 | |
| 7711289 | MAY TSANG | Address on file | | | | |
| 7711290 | MAY TYE FONG TR MAY TYE FONG | Address on file | | | | |
| 7941952 | MAY VANG | 1846 CALIMYRNA AVE | CLOVIS | CA | 93611 | |
| 7778545 | MAY W GEE & MAY J GEE TTEES | MING MOON PEFFER & YOK BING JADIE, PEFFER 2001 TRUST DTD 08/22/01, PO BOX 716 | WILTON | CA | 95693-0716 | |
| 7711291 | MAY WIN CHIAO YIP | Address on file | | | | |
| 7711292 | MAY YEE YOUNG TR BOK JEW YOUNG & | Address on file | | | | |
| 7711293 | MAY YUK TAM | Address on file | | | | |
| 4917227 | MAY, BRUCE C | PO Box 1274 | GOLETA | CA | 93116 | |
| 4953588 | May, David Bruce | Address on file | | | | |
| 5939427 | May, Deanna | Address on file | | | | |
| 7209975 | May, Edward J | Address on file | | | | |
| 4973677 | May, Fred Lester | Address on file | | | | |
| 6087194 | May, Fred Lester | Address on file | | | | |
| 6121595 | May, Fred Lester | Address on file | | | | |
| 5872817 | MAY, JAMES | Address on file | | | | |
| 4922982 | MAY, JAMES AND PATRICIA | 114 FEL MAR DR | SAN LUIS OBISPO | CA | 93405 | |
| 7185896 | MAY, JASON ALEXANDER | Address on file | | | | |
| 7185896 | MAY, JASON ALEXANDER | Address on file | | | | |
| 7163616 | MAY, JEFFREY | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7163616 | MAY, JEFFREY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | 95401 | | |
| 7160600 | MAY, KATHERINE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160600 | MAY, KATHERINE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7300991 | May, Marilyn A | Address on file | | | | |
| 7906310 | MAY, MATTHEW DOUGLAS | Address on file | | | | |
| 7226128 | May, Michael Richard | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7226128 | May, Michael Richard | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7226128 | May, Michael Richard | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7226128 | May, Michael Richard | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4980359 | May, Milton | Address on file | | | | |
| 5992372 | May, Norman | Address on file | | | | |
| 7163618 | MAY, OLIVIA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7163618 | MAY, OLIVIA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | 95401 | | |
| 7163617 | MAY, PATRICIA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7163617 | MAY, PATRICIA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | 95401 | | |
| 4959745 | May, Paul Robert | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4957259 | May, Randy C | Address on file | | | | |
| 5882372 | May, Reno William | Address on file | | | | |
| 4954557 | May, Reno William | Address on file | | | | |
| 5939428 | May, Robert | Address on file | | | | |
| 4963922 | May, Stephen Thomas | Address on file | | | | |
| 4964001 | May, Troy Sterling | Address on file | | | | |
| 5903049 | Maya Caridad Cordona | Address on file | | | | |
| 5906978 | Maya Caridad Cordona | Address on file | | | | |
| 5872818 | Maya Dairy | Address on file | | | | |
| 7711294 | MAYA MARIE EDWARDS | Address on file | | | | |
| 7711295 | MAYA MCKENZIE TR | Address on file | | | | |
| 7780854 | MAYA MCKENZIE TR | UA 01 10 08, MAYA MCKENZIE 2008 LIVING TRUST, 5710 BALTIMORE DR UNIT 427 | LA MESA | CA | 91942-1099 | |
| 5909210 | Maya Nicholls | Address on file | | | | |
| 5912646 | Maya Nicholls | Address on file | | | | |
| 5911179 | Maya Nicholls | Address on file | | | | |
| 5944003 | Maya Nicholls | Address on file | | | | |
| 5905749 | Maya Nicholls | Address on file | | | | |
| 5912051 | Maya Nicholls | Address on file | | | | |
| 5872819 | MAYA SAENZ, GERARDO | Address on file | | | | |
| 7177209 | Maya Wine Brenner | Address on file | | | | |
| 7183957 | Maya Wine Brenner | Address on file | | | | |
| 7177209 | Maya Wine Brenner | Address on file | | | | |
| 6169448 | Maya, Mary | Address on file | | | | |
| 6146159 | MAYACAMA COTTAGE INVESTMENTS LLC | Address on file | | | | |
| 6146158 | MAYACAMA COTTAGE INVESTMENTS LLC | Address on file | | | | |
| 7221169 | Mayacama Cottage Investments, LLC | Jack W. Weaver (Wetty, Weaver & Currie, PC), 3333 Mendocino Avenue, Suite 210 | Santa Rosa | CA | 95403 | |
| 7224623 | Mayacama Golf Club, LLC | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210 | Santa Rosa | CA | 95403 | |
| 5906889 | Mayacama Golf Club, Llc, A Delaware Limited Liability Company | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5902926 | Mayacama Golf Club, Llc, A Delaware Limited Liability Company | Matthew H. Welty, Jack W. Weaver, Welty Welty, PC, 141 North Street | Healdsburg | CA | 95448 | |
| 5910171 | Mayacama Golf Club, Llc, A Delaware Limited Liability Company | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5906637 | Mayacama Investments, LLC | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000898 | Mayacama Investments, LLC | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5902643 | Mayacama Investments, LLC | Matthew H. Welty, Jack W. Weaver, Welty Welty, PC, 141 North Street | Healdsburg | CA | 95448 | |
| 5000897 | Mayacama Investments, LLC | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000899 | Mayacama Investments, LLC | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 5909957 | Mayacama Investments, LLC | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 7221287 | Mayacama Investments, LLC | Jack W. Weaver, Welty, Weaver & Currie, PC, 3333 Mendocino Ave. Suite 210 | Santa Rosa | CA | 95403 | |
| 7218711 | Mayacama Residence Association, Inc. | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Avenue, Suite 210 | Santa Rosa | CA | 95403 | |
| 6139432 | MAYACAMAS ENERGY LLC | Address on file | | | | |
| 6143257 | MAYACAMAS HOLDINGS LLC | Address on file | | | | |
| 6143251 | MAYACAMAS HOLDINGS LLC | Address on file | | | | |
| 6133206 | MAYACAMAS VINEYARDS | Address on file | | | | |
| 6132960 | MAYACAMAS VINEYARDS | Address on file | | | | |
| 7711296 | MAYANN T SCHOU | Address on file | | | | |
| 7186896 | Maya's Massage Therapy | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7186896 | Maya's Massage Therapy | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR | San Diego | CA | 92101 | |
| 7711297 | MAYBEL LEE & | Address on file | | | | |
| 7711298 | MAYBELLE A WEIDLE & JERRY G | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7785055 | MAYBELLE C JARMAN TR | UA MAR 05 92, THE WELDON FAMILY TRUST, 9109 NEPONSET DR | ELK GROVE | CA | 95624-3504 | |
| 7785245 | MAYBELLE C JARMAN TR UA | MAR 05 92  THE WELDON FAMILY, TRUST, 772 BOLSA CT | EL DORADO HILLS | CA | 95762 | |
| 7711299 | MAYBELLE L NG | Address on file | | | | |
| 7782894 | MAYBELLE R DEMPSEY | 206 W 4TH STREET | ANTIOCH | CA | 94509-1241 | |
| 7711300 | MAYBELLE T TANG & | Address on file | | | | |
| 6134275 | MAYBERRY ERIC AND HEATHER | Address on file | | | | |
| 6133774 | MAYBERRY KENNETH A | Address on file | | | | |
| 4990428 | Mayberry, Danny | Address on file | | | | |
| 4995702 | Mayberry, Ednamae | Address on file | | | | |
| 6174513 | Mayberry, Michelle | Address on file | | | | |
| 4996281 | Mayberry, Robert | Address on file | | | | |
| 4912141 | Mayberry, Robert Owen | Address on file | | | | |
| 6141221 | MAYBRUN EDWARD J TR | Address on file | | | | |
| 5928771 | Maybury, Anthea | Address on file | | | | |
| 4915721 | MAYDA, ALEXANDER A | PO BOX 1572 | UKIAH | CA | 95482-1572 | |
| 4986026 | Mayeda, Dianne | Address on file | | | | |
| 4940951 | Mayeda, Henry | 10593 E North Ave | Sanger | CA | 93657 | |
| 4980063 | Mayeda, Ichiro | Address on file | | | | |
| 4986120 | Mayeda, Rodger | Address on file | | | | |
| 4993980 | Mayekawa, Denise | Address on file | | | | |
| 7297326 | MAYEKAWA, DOUGLAS | Address on file | | | | |
| 7297326 | MAYEKAWA, DOUGLAS | Address on file | | | | |
| 7276121 | Mayekawa, Douglas | Address on file | | | | |
| 7245302 | Mayekawa, Douglas | Address on file | | | | |
| 4996159 | Mayekawa, Douglas | Address on file | | | | |
| 4911797 | Mayekawa, Douglas W | Address on file | | | | |
| 7781354 | MAYEN SHUEH | 2033 BIG RANCH RD | NAPA | CA | 94558-2402 | |
| 4933078 | Mayer Brown LLP | 1221 Avenue of the Americas | New York | NY | 10020-1001 | |
| 4924946 | MAYER BROWN LLP | 230 SOUTH LASALLE ST | CHICAGO | IL | 60604-1404 | |
| 6040087 | Mayer Brown LLP | Attn: Nicholas C. Listermann, 230 S. LaSalle Street | Chicago | IL | 60604 | |
| 7985204 | Mayer Family Associates, LP | 40 Carriage House Road | Bernardsville | NJ | 07924-1203 | |
| 6141434 | MAYER GEORGETTE A TR & MAYER RUSSELL F TR | Address on file | | | | |
| 7286123 | Mayer, Barbara R. | Address on file | | | | |
| 4937999 | Mayer, Charlene | 2101 Stoneridge Dr. | Watsonville | CA | 95076 | |
| 5865772 | MAYER, CHRISTOPHER, An Individual | Address on file | | | | |
| 7173041 | Mayer, David K. and Connie S. | Address on file | | | | |
| 4978099 | Mayer, Duane | Address on file | | | | |
| 4958179 | Mayer, Eugene David | Address on file | | | | |
| 6085415 | Mayer, Jon | Address on file | | | | |
| 4975912 | Mayer, Jon | 3712 LAKE ALMANOR DR, 9675 Passa Tempo Drive | Reno | NV | 89511 | |
| 5872820 | Mayer, Kenneth | Address on file | | | | |
| 7985142 | MAYER, KENNETH A. AND SHIKHA L | Address on file | | | | |
| 4948859 | Mayer, Kurt | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007696 | Mayer, Kurt | Sieglock Law, APC, Christopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7228401 | Mayer, Kurt | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 6087196 | Mayer, Mark L | Address on file | | | | |
| 4966136 | Mayer, Mark L | Address on file | | | | |
| 4979510 | Mayer, Melvin | Address on file | | | | |
| 6184205 | Mayer, Nikole | Address on file | | | | |
| 4988809 | Mayer, Robert | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5872821 | MAYER, ROBERT | Address on file | | | | |
| 7172737 | Mayer, Rusell | Address on file | | | | |
| 4972779 | Mayer, Shawn Tavis | Address on file | | | | |
| 7228347 | Mayer, Stephanie | Address on file | | | | |
| 4972507 | Mayer, Stephen Andrew | Address on file | | | | |
| 7341075 | Mayer, Vanessa Nichole | Address on file | | | | |
| 7867198 | Mayer, William E. | Address on file | | | | |
| 4942749 | mayerhofer, mark | 24910 taft st | los molinos | CA | 96055 | |
| 4924947 | MAYERS MEMORIAL HOSPITAL | INTERMOUNTAIN RESPIRATORY SERVICES, PO Box 459 | FALL RIVER MILLS | CA | 96028 | |
| 7962074 | Mayers, Ada B | Address on file | | | | |
| 4995767 | Mayers, Corey | Address on file | | | | |
| 4911441 | Mayers, Corey Allen | Address on file | | | | |
| 4994759 | Mayers, Patricia | Address on file | | | | |
| 6160601 | MAYERS, STEVE | Address on file | | | | |
| 5983885 | Mayerson, Joy | Address on file | | | | |
| 6142028 | MAYES BOBBY T & MAYES KATHLEEN A | Address on file | | | | |
| 4993458 | Mayes, Don | Address on file | | | | |
| 4981137 | Mayes, Florence | Address on file | | | | |
| 4955499 | Mayes, Heather Lynne | Address on file | | | | |
| 4986795 | Mayes, Richard | Address on file | | | | |
| 5872822 | MAYFAIR HOTEL | Address on file | | | | |
| 6132600 | MAYFIELD CAROL A | Address on file | | | | |
| 6132196 | MAYFIELD ELIZABETH RENAY & JEREMY DAVID | Address on file | | | | |
| 6132259 | MAYFIELD JAMES M & BARBARA B T | Address on file | | | | |
| 4972924 | Mayfield, Adam | Address on file | | | | |
| 7284234 | Mayfield, Anna | Address on file | | | | |
| 4963541 | Mayfield, Arthur Ray | Address on file | | | | |
| 7237103 | Mayfield, Brent | Address on file | | | | |
| 7189883 | Mayfield, Carol Ann | Address on file | | | | |
| 4978340 | Mayfield, Charlie | Address on file | | | | |
| 4919204 | MAYFIELD, CRAIG C | LAW OFFICE OF CRAIG C MAYFIELD, 770 DEAD CAT ALLEY STE 301 | WOODLAND | CA | 95695 | |
| 4977989 | Mayfield, Edith | Address on file | | | | |
| 4977776 | Mayfield, Ercelle | Address on file | | | | |
| 7216654 | Mayfield, Isaiah Lamont | Address on file | | | | |
| 7216654 | Mayfield, Isaiah Lamont | Address on file | | | | |
| 7216654 | Mayfield, Isaiah Lamont | Address on file | | | | |
| 7216654 | Mayfield, Isaiah Lamont | Address on file | | | | |
| 7185887 | MAYFIELD, JACOB AARON | Address on file | | | | |
| 7185887 | MAYFIELD, JACOB AARON | Address on file | | | | |
| 7294851 | Mayfield, James | Address on file | | | | |
| 4989291 | Mayfield, John | Address on file | | | | |
| 5872823 | MAYFIELD, JOSHUA | Address on file | | | | |
| 4969611 | Mayfield, Lewis F. | Address on file | | | | |
| 4992853 | Mayfield, Patrick | Address on file | | | | |
| 4989724 | Mayfield, Richard | Address on file | | | | |
| 7189882 | Mayfield, Ryan Oren | Address on file | | | | |
| 4957204 | Mayfield, Steven R | Address on file | | | | |
| 7478112 | Mayfield, Tami | Address on file | | | | |
| 5917962 | Mayhew, Claudia C | Address on file | | | | |
| 7160602 | MAYHEW, CLAUDIA CAMILLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160602 | MAYHEW, CLAUDIA CAMILLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4963822 | Mayhew, James Waldo | Address on file | | | | |
| 7328377 | Mayhood, Kristine | Address on file | | | | |
| 7328377 | Mayhood, Kristine | Address on file | | | | |
| 4949261 | Mayhugh, Dee Dee | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4949259 | Mayhugh, Dee Dee | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4949260 | Mayhugh, Dee Dee | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7146663 | Mayhugh, DeeDee | Address on file | | | | |
| 7186589 | MAYHUGH, LAURYN TAYLOR | Address on file | | | | |
| 7164935 | MAYHUGH, LAURYN TAYLOR | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico | | CA | 95973 | |
| 7164935 | MAYHUGH, LAURYN TAYLOR | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | | CA | 95973 | |
| 7186585 | MAYHUGH, TYLER | Address on file | | | | |
| 7164931 | MAYHUGH, TYLER | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico | | CA | 95973 | |
| 7164931 | MAYHUGH, TYLER | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | | CA | 95973 | |
| 7287024 | Maylan, Anna Jeanne | Address on file | | | | |
| 7463384 | Maylan, Scott A | Address on file | | | | |
| 4986355 | Maylas, May | Address on file | | | | |
| 7141121 | Maylene Ayres | Address on file | | | | |
| 7141121 | Maylene Ayres | Address on file | | | | |
| 7141121 | Maylene Ayres | Address on file | | | | |
| 7141121 | Maylene Ayres | Address on file | | | | |
| 7181380 | Maylene Ross | Address on file | | | | |
| 7176664 | Maylene Ross | Address on file | | | | |
| 7176664 | Maylene Ross | Address on file | | | | |
| 5902803 | Maylene Ross | Address on file | | | | |
| 5906792 | Maylene Ross | Address on file | | | | |
| 7934685 | MAY-LING TSE.;. | 1050 S MAYFAIR AVE | DALY CITY | CA | 94015 | |
| 7711301 | MAYLING Y BRESLOW | Address on file | | | | |
| 7711302 | MAYLON C O BRIEN & | Address on file | | | | |
| 7711303 | MAYME L BERG | Address on file | | | | |
| 7199352 | Maynard Advisory Group | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7199352 | Maynard Advisory Group | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6133748 | MAYNARD BRADFORD T AND CHRISTY J | Address on file | | | | |
| 6132810 | MAYNARD BYRON D TRSTE | Address on file | | | | |
| 7711304 | MAYNARD CLARENCE CUSWORTH | Address on file | | | | |
| 7902375 | Maynard D. Reighley Jr & Lynn Y. Reighley Trustee | Address on file | | | | |
| 7711305 | MAYNARD ERIC THOMPSON | Address on file | | | | |
| 7323021 | Maynard Family Trust | Address on file | | | | |
| 7201058 | MAYNARD FAMILY TRUST | Address on file | | | | |
| 7201058 | MAYNARD FAMILY TRUST | Address on file | | | | |
| 7777659 | MAYNARD G AKERSON | EUNICE A AKERSON, JTWROS, 905 KELTON ST | TEHACHAPI | CA | 93561-2214 | |
| 7711306 | MAYNARD HALE LYNDON & LULU | Address on file | | | | |
| 6133328 | MAYNARD MANAGEMENT PROPERTIES | Address on file | | | | |
| 4936818 | Maynard Management, Inc-Alexander, Meagen | 22399 Hwy 26 | West Point | CA | 95255 | |
| 6134174 | MAYNARD PAUL R AND SANDRA LEE TR | Address on file | | | | |
| 7764235 | MAYNARD SCOTT CHAPMAN | 5083 OAKBROOK CIR | FAIRFIELD | CA | 94534-6834 | |
| 7281128 | Maynard, Bryon | Address on file | | | | |
| 7761265 | Maynard, Cheryl | Address on file | | | | |
| 7244771 | Maynard, Cheryl | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5007177 | Maynard, Cheryl | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007178 | Maynard, Cheryl | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946849 | Maynard, Cheryl | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4979104 | Maynard, Darrell | Address on file | | | | |
| 4961249 | Maynard, Derrick | Address on file | | | | |
| 4981724 | Maynard, Kenneth | Address on file | | | | |
| 7184037 | MAYNARD, MICHAEL | Address on file | | | | |
| 7151993 | Maynard, Natalie | Address on file | | | | |
| 7235348 | Maynard, Natalie | Address on file | | | | |
| 4965075 | Maynard, Ricci | Address on file | | | | |
| 5906549 | Maynard, Sam | Address on file | | | | |
| 4974517 | Maynard, Tamera | 2060 AMANDA WAY APT 7 | CHICO | CA | 95928-3712 | |
| 4991498 | Maynard, William | Address on file | | | | |
| 7328496 | Maynard's Sports Bar | Gerald Singleton, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 7328496 | Maynard's Sports Bar | Gerald Singleton, Singleton Law Firm, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 4967558 | Mayne, Douglas L | Address on file | | | | |
| 7258569 | Mayne, James | Address on file | | | | |
| 4954445 | Mayne, Micah L | Address on file | | | | |
| 4975846 | MAYNES, WALTER | 3224 BIG SPRINGS ROAD, P. O. Box 508 | Mount Hermon | CA | 95041 | |
| 6073080 | MAYNES, WALTER | Address on file | | | | |
| 7910841 | Mayo Clinic Master Retirement Trust | Address on file | | | | |
| 5872824 | MAYO ELECTRIC INC | Address on file | | | | |
| 5984848 | Mayo Eriksen, Susan | Address on file | | | | |
| 7164543 | MAYO FAMILY LIMITED PARTNERSHIP #2 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7164543 | MAYO FAMILY LIMITED PARTNERSHIP #2 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | 95401 | | |
| 6146648 | MAYO FAMILY LIMITED PTP # 2 | Address on file | | | | |
| 7164211 | Mayo Family Winery | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7164211 | Mayo Family Winery | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | 95401 | | |
| 6140393 | MAYO HENRY K & MAYO DIANE J ET AL | Address on file | | | | |
| 6146621 | MAYO HENRY K TR & MAYO DIANE J TR | Address on file | | | | |
| 6142122 | MAYO KENNETH V TR | Address on file | | | | |
| 7306470 | Mayo, Antipaz | Address on file | | | | |
| 7182692 | Mayo, August Beau | Address on file | | | | |
| 7182692 | Mayo, August Beau | Address on file | | | | |
| 4990379 | Mayo, Beatrice | Address on file | | | | |
| 7167656 | MAYO, CHRISTIAN | Address on file | | | | |
| 5011371 | Mayo, Christian & Ken | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5014097 | Mayo, Christian And Ken | Address on file | | | | |
| 5003941 | Mayo, Cynthia | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5011370 | Mayo, Cynthia | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5003940 | Mayo, Cynthia | Law Offices of J. Chrisp, Jesse B. Chrisp, 15322 Lakeshore Drive, Suite 301 | Clearlake | CA | 95422 | |
| 7158247 | MAYO, CYNTHIA ANN | ERIC J RATINOFF, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158247 | MAYO, CYNTHIA ANN | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4957230 | Mayo, Daniel David | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4976116 | Mayo, Donald | 0161 LAKE ALMANOR WEST DR, 1844 McDonald Avenue | Live Oak | CA | 95953 | |
| 6107085 | Mayo, Donald | Address on file | | | | |
| 7147268 | Mayo, Janice C | Address on file | | | | |
| 7164208 | MAYO, JEFFREY | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164208 | MAYO, JEFFREY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 5011372 | Mayo, Ken | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7167657 | MAYO, KENNETH | Address on file | | | | |
| 7182691 | Mayo, Kymberlee | Address on file | | | | |
| 7182691 | Mayo, Kymberlee | Address on file | | | | |
| 7476789 | Mayo, Leonardo C. | Address on file | | | | |
| 7303958 | Mayo, Nathan H | Address on file | | | | |
| 7303958 | Mayo, Nathan H | Address on file | | | | |
| 7303958 | Mayo, Nathan H | Address on file | | | | |
| 7303958 | Mayo, Nathan H | Address on file | | | | |
| 4963756 | Mayo, Randy Keith | Address on file | | | | |
| 4990211 | Mayo, Robert | Address on file | | | | |
| 4957797 | Mayo, Stephen | Address on file | | | | |
| 6171982 | Mayo, Stephen L | Address on file | | | | |
| 6171982 | Mayo, Stephen L | Address on file | | | | |
| 7150304 | Mayo-Lafranchi, Jaime Lorraine | Address on file | | | | |
| 5872825 | MAYOR, KRISTA | Address on file | | | | |
| 4956764 | Mayorga-Lawson, Melissa Mari | Address on file | | | | |
| 5872826 | MAYR, BOB | Address on file | | | | |
| 5929176 | Mayra Acosta | Address on file | | | | |
| 5929175 | Mayra Acosta | Address on file | | | | |
| 5929177 | Mayra Acosta | Address on file | | | | |
| 5929174 | Mayra Acosta | Address on file | | | | |
| 7188765 | Mayra Colon Ramos | Address on file | | | | |
| 7188765 | Mayra Colon Ramos | Address on file | | | | |
| 5872827 | Mayra Tapia | Address on file | | | | |
| 6131494 | MAYS DONNIE E & MARY K JT | Address on file | | | | |
| 6142999 | MAYS MICHAEL A TR & MAYS MELANIE L TR | Address on file | | | | |
| 6154249 | Mays, Elijah | Address on file | | | | |
| 4922995 | MAYS, JAMES D | MD, 8221 N FRESNO ST | FRESNO | CA | 93720 | |
| 4986670 | Mays, Jim | Address on file | | | | |
| 7953331 | Mays, Jr., Troy Wayne | 4924 North Ave Apt B | Carmichael | CA | 95608 | |
| 4964368 | Mays, Michael Domingo | Address on file | | | | |
| 4954660 | Mays, Millicent H | Address on file | | | | |
| 4992021 | Mays, Pamela | Address on file | | | | |
| 4965544 | Mays, Ryan | Address on file | | | | |
| 4959491 | Mays, Sean W | Address on file | | | | |
| 4960673 | Mays, Shakira Tomika | Address on file | | | | |
| 7467247 | Mays, Steven | Address on file | | | | |
| 7205307 | Mays, Steven | Address on file | | | | |
| 4941671 | Mays, Sylvia | 212 N. K street | Madera | CA | 93637 | |
| 4977901 | Mayse, James | Address on file | | | | |
| 4992836 | Maysey, Deborah | Address on file | | | | |
| 4966801 | Maysey, Jeffrey Brian | Address on file | | | | |
| 6087199 | Maysey, Jeffrey Brian | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4985829 | Maysey, Michael | Address on file | | | | |
| 4983847 | Maysey, Rita | Address on file | | | | |
| 5005477 | Mayshark, Krishna | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012168 | Mayshark, Krishna | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005476 | Mayshark, Krishna | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012169 | Mayshark, Krishna | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005478 | Mayshark, Krishna | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181947 | Mayshark, Krishna Rasa | Address on file | | | | |
| 7181947 | Mayshark, Krishna Rasa | Address on file | | | | |
| 5005480 | Mayshark, Yvonne | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012170 | Mayshark, Yvonne | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005479 | Mayshark, Yvonne | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012171 | Mayshark, Yvonne | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005481 | Mayshark, Yvonne | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5905725 | Mayshark, Yvonne | Address on file | | | | |
| 7181948 | Mayshark, Yvonne Marie | Address on file | | | | |
| 7181948 | Mayshark, Yvonne Marie | Address on file | | | | |
| 7198334 | MAYSON BREED | Address on file | | | | |
| 7198334 | MAYSON BREED | Address on file | | | | |
| 7318335 | Mays-Swanson, Lila Marlene | Address on file | | | | |
| 4955834 | Mays-Turner, Ruth Louise | Address on file | | | | |
| 7252439 | Mayta, Lee Anne | Address on file | | | | |
| 7235455 | Mayta, Paul | Address on file | | | | |
| 4951285 | Maytubby, John Mark | Address on file | | | | |
| 7711307 | MAYURENDRA VIKRAMSINGH | Address on file | | | | |
| 5985032 | Mayweather, Jarmel | Address on file | | | | |
| 4935120 | Mayweather, Jarmel | 14744 washington ave, | San leandro | CA | 94578 | |
| 6139582 | MAYZEL MICHAEL J ETAL | Address on file | | | | |
| 7934686 | MAZ YAR BIJAN,; | 40312 ROBIN STREET | FREMONT | CA | 94538 | |
| 7186413 | MAZA, CARMEN | Address on file | | | | |
| 7179850 | Maza, Carmen | Address on file | | | | |
| 5872828 | Mazal Orchards LLC | Address on file | | | | |
| 4960101 | Mazariegos, Daniel Ryan | Address on file | | | | |
| 6087200 | MAZDA OF VACAVILLE - 580 ORANGE DR | 413 WILLOW BROOK WAY | RIO VISTA | CA | 95687 | |
| 6087201 | Maze, Scott | Address on file | | | | |
| 4967679 | Maze, Scott | Address on file | | | | |
| 4978136 | Maze, Thomas | Address on file | | | | |
| 6139604 | MAZEAU JOSEPH J TR & MAZEAU PATRICIA A TR | Address on file | | | | |
| 7200316 | Mazel Tov Farms | Matthew J Quinlan, 3223 Webster Street | San Francisco | CA | 94123 | |
| 7200347 | Mazel Tov Partners | Matthew J Quinlan, 3223 Webster Street | San Francisco | CA | 94123 | |
| 7174916 | Mazie Lane | Address on file | | | | |
| 7174916 | Mazie Lane | Address on file | | | | |
| 7174916 | Mazie Lane | Address on file | | | | |
| 7174916 | Mazie Lane | Address on file | | | | |
| 7174916 | Mazie Lane | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7174916 | Mazie Lane | Address on file | | | | |
| 5015129 | Mazimillon Haywood, Rufus | c/o Law Offices of Emmanuel F. Fobi, Attn: Emmanuel F. Fobi, 309 S. A Street | Oxnard | CA | 93030 | |
| 4940335 | Mazner, Ruth | 183 Stone Pine LN | Menlo Park | CA | 94025 | |
| 4962429 | Mazon, Isaac Lopez | Address on file | | | | |
| 4986412 | Mazotti, William | Address on file | | | | |
| 6182619 | Mazula, Anatoly | Address on file | | | | |
| 6146113 | MAZUR KAI-UWE TR & MAZUR LINDSAY H TR | Address on file | | | | |
| 7163567 | MAZUR, LINDSAY | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163567 | MAZUR, LINDSAY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7163568 | MAZUR, MAX | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163568 | MAZUR, MAX | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7163569 | MAZUR, NATALIE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163569 | MAZUR, NATALIE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4968550 | Mazur, Yelena | Address on file | | | | |
| 4987352 | Mazzacavallo, Cathleen | Address on file | | | | |
| 7286683 | Mazzanti, Genevieve | Address on file | | | | |
| 5981869 | Mazzariello, Samuel | Address on file | | | | |
| 4940350 | Mazzariello, Samuel | 10380 SPunn Road | Jackson | CA | 95642 | |
| 4939107 | Mazzei Injector Company LLC-Cabral, Hortencia | 500 Rooster Drive | bakersfield | CA | 93307 | |
| 5872829 | MAZZEI NURSERY INC | Address on file | | | | |
| 5986393 | Mazzei, erin | Address on file | | | | |
| 4937784 | Mazzei, erin | 3940 Broad Street | San Luis Obispo | CA | 93401 | |
| 5872830 | Mazzei, John | Address on file | | | | |
| 4987323 | Mazzeo, Gloria | Address on file | | | | |
| 6087202 | Mazzetti | 220 Montgomery St., Suite 650 | San Francisco | CA | 94104 | |
| 7823466 | Mazzetti, Timothy A. | Address on file | | | | |
| 7823466 | Mazzetti, Timothy A. | Address on file | | | | |
| 5872831 | Mazziliano, Peter | Address on file | | | | |
| 7283392 | Mazzocco, B. | Address on file | | | | |
| 7283392 | Mazzocco, B. | Address on file | | | | |
| 4956260 | Mazzone Jr., Ron J | Address on file | | | | |
| 6147045 | MAZZONI KENNETH D & NANCY A | Address on file | | | | |
| 6141083 | MAZZONI THADDEUS A & MAZZONI AMBER | Address on file | | | | |
| 7480640 | Mazzoni, Amber | Address on file | | | | |
| 7480640 | Mazzoni, Amber | Address on file | | | | |
| 7480640 | Mazzoni, Amber | Address on file | | | | |
| 7480640 | Mazzoni, Amber | Address on file | | | | |
| 7317599 | Mazzoni, Amber | Address on file | | | | |
| 7471410 | Mazzoni, Candace L. | Address on file | | | | |
| 7471410 | Mazzoni, Candace L. | Address on file | | | | |
| 7479802 | Mazzoni, Dawson | Address on file | | | | |
| 7479802 | Mazzoni, Dawson | Address on file | | | | |
| 7479802 | Mazzoni, Dawson | Address on file | | | | |
| 7479802 | Mazzoni, Dawson | Address on file | | | | |
| 7291261 | Mazzoni, Dawson | Address on file | | | | |
| 7307987 | Mazzoni, John Charles | Address on file | | | | |
| 7307987 | Mazzoni, John Charles | Address on file | | | | |
| 7307987 | Mazzoni, John Charles | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7307987 | Mazzoni, John Charles | Address on file | | | | |
| 6184687 | Mazzoni, Nancy A. | Address on file | | | | |
| 7470126 | Mazzoni, Thaddeus | Address on file | | | | |
| 7470126 | Mazzoni, Thaddeus | Address on file | | | | |
| 7470126 | Mazzoni, Thaddeus | Address on file | | | | |
| 7470126 | Mazzoni, Thaddeus | Address on file | | | | |
| 7300187 | Mazzoni, Thaddeus | Address on file | | | | |
| 4990603 | Mazzotti, Paul | Address on file | | | | |
| 5000901 | Mazzucchi, Rhonda | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000900 | Mazzucchi, Rhonda | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000902 | Mazzucchi, Rhonda | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 4981050 | Mazzucotelli, Henry | Address on file | | | | |
| 7167798 | MB (Angelo Belizzi) | Address on file | | | | |
| 7167798 | MB (Angelo Belizzi) | Address on file | | | | |
| 7217540 | MB (Susan Markcity & Edward Bernard, Parents) | Address on file | | | | |
| 4933812 | MB fast food inc-Saifie, Mike | 5385 N Black stone ave | Fresno | CA | 93711 | |
| 5872832 | MB HOSPITALITY SAROSA AC 2018, LLC | Address on file | | | | |
| 5804654 | M-B IRREVOCABLE TRUST | c/o MB Financial Bank, 6111 N River Rd | Rosemont | IL | 60018 | |
| 7175177 | MB, a minor child (Parent: Melissa Bujor) | Address on file | | | | |
| 7175177 | MB, a minor child (Parent: Melissa Bujor) | Address on file | | | | |
| 7175177 | MB, a minor child (Parent: Melissa Bujor) | Address on file | | | | |
| 7175177 | MB, a minor child (Parent: Melissa Bujor) | Address on file | | | | |
| 7175177 | MB, a minor child (Parent: Melissa Bujor) | Address on file | | | | |
| 7175177 | MB, a minor child (Parent: Melissa Bujor) | Address on file | | | | |
| 5872833 | MB3E, LP | Address on file | | | | |
| 4973095 | Mbakwe, Ugochukwu Smart | Address on file | | | | |
| 5987128 | Mbandi, Nji | Address on file | | | | |
| 4938767 | Mbandi, Nji | 6315 Riverside Station Boulevard | Secaucus | NJ | 07094 | |
| 5872834 | MBELEDOGU, CHUKS | Address on file | | | | |
| 4933170 | MBF CLEARING | 225 Liberty St Suite 1020A | New York | NY | 10281 | |
| 5872835 | MBI Inc. | Address on file | | | | |
| 4924949 | MBK ENGINEERS | 455 UNIVERSITY AVE STE 100 | SACRAMENTO | CA | 95825 | |
| 6087204 | MBK ENTERPRISE LLC - 15171 LOS GATOS BLVD - LOS GA | 3479 NW Yeon Ave | Portland | OR | 97210 | |
| 4924950 | MBP MASTER ASSOCIATION INC | 3140 PEACEKEEPER WAY | MCCLELLAN | CA | 95652 | |
| 5872836 | MBP VENTURES, LLC | Address on file | | | | |
| 6087205 | MBTECHNOLOGY - 188 S TEILMAN AVE | 10610 Humbolt Street | Los Alamitos | CA | 90720 | |
| 4911472 | Mbugua, Bernard Wango | Address on file | | | | |
| 4924951 | MC BEE STRATEGIC CONSULTING LLC | 455 MASSACHUSETTS AVE NW 12TH | WASHINGTON | DC | 20001 | |
| 6134896 | MC CABE TAMMY LYNN | Address on file | | | | |
| 4934925 | Mc Cabe, Cory | 11035 Lake Blvd | Felton | CA | 95018 | |
| 6117063 | MC CAHON FLORAL, INC. | 1400 San Juan Road | Watsonville | CA | 95076 | |
| 4934320 | Mc Can, Lorne | 2406 20th St | Bakersfield | CA | 93301 | |
| 4974896 | Mc Cartin, Donald A. | Judge, 2002 Lemnos Drive | Costa Mesa | CA | 92626 | |
| 6134447 | MC CARTY DANIEL C AND SUSAN L | Address on file | | | | |
| 6134172 | MC CARTY PATRICK H TRUSTEE | Address on file | | | | |
| 6134403 | MC COLLUM GEORGE E & KATIE F | Address on file | | | | |
| 6133818 | MC COLLUM GEORGE E & KATIE FLORENCE | Address on file | | | | |
| 6135134 | MC COMBS MICHELLE & MATT | Address on file | | | | |
| 6009097 | MC CONSTRUCTION SF LLC | 888 N SAN MATEO DR UNIT A115 | SAN MATEO | CA | 94401 | |
| 6135141 | MC COWN GARY R TRUSTEE | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5763 of 9539

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 966 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6134681 | MC COY AUDREY E TRUSTEE | Address on file | | | | |
| 6134530 | MC COY PAUL E AND ANDRA J TRUSTEES | Address on file | | | | |
| 6135006 | MC CRANEY TIM E AND JUDITH ELAINE | Address on file | | | | |
| 6133429 | MC CULLOUGH GERALD M AND NORMA J TRUSTEES | Address on file | | | | |
| 6141324 | MC CUNE LARRY L TR | Address on file | | | | |
| 6133948 | MC DAVID JAMES E AND IRENE | Address on file | | | | |
| 6134017 | MC DAVID JAMES E AND IRENE | Address on file | | | | |
| 6133679 | MC DAVID JAMES E JR AND IRENE | Address on file | | | | |
| 6146223 | MC DONOUGH JAMES E JR TR & MC DONOUGH TINA L TR | Address on file | | | | |
| 6145681 | MC DONOUGH RODERICK R & LISA G DAVIS | Address on file | | | | |
| 6145734 | MC EACHRON EDGAR LINDSLEY TR | Address on file | | | | |
| 6134626 | MC FARLIN HEIDI TRUSTEE | Address on file | | | | |
| 6142326 | MC GEE MITCHELL G & BARBARA | Address on file | | | | |
| 6143457 | MC GOVERN JOHN & MC GOVERN STEPHANIE | Address on file | | | | |
| 4975242 | Mc Gowan Hogan, France | 2432 ALMANOR DRIVE WEST, 75 Declaration Dr #11 | Chico | CA | 95973 | |
| 6133448 | MC GRAW JEFFREY J ETAL | Address on file | | | | |
| 6134052 | MC GREEVY PATRICK B | Address on file | | | | |
| 6145639 | MC GREGOR SIOBHAN | Address on file | | | | |
| 6142903 | MC GUIRE MICHAEL JAMES & SANDRA LOUISE | Address on file | | | | |
| 6133315 | MC HALE BARBARA A ETAL | Address on file | | | | |
| 4938538 | Mc Hugh, Michelle | PO BOX 550791 | South Lake Tahoe | CA | 96155 | |
| 6145731 | MC INERNEY HANNAH | Address on file | | | | |
| 6142562 | MC INERNEY NELLIE | Address on file | | | | |
| 6133376 | MC INTYRE DANIEL B AND CAROL ANN TRUSTEES | Address on file | | | | |
| 6134851 | MC KAY ANGUS R AND IONE N | Address on file | | | | |
| 6143863 | MC KENNA JOHN P & SUANN I TR | Address on file | | | | |
| 6143813 | MC KENNA JOHN P TR & KENNA SUANN I TR | Address on file | | | | |
| 6145458 | MC KENZIE RACHEL ANNE | Address on file | | | | |
| 4978011 | MC KENZIE, DUANE D | Address on file | | | | |
| 6135241 | MC KEOWN SHERYL ANN | Address on file | | | | |
| 6134705 | MC KIM CHARLES I TRUSTEE | Address on file | | | | |
| 7764873 | MC KINLEY CROSBY | 5216 BASILICA DR APT 254 | STOCKTON | CA | 95207-6040 | |
| 6134167 | MC KINLEY MARGARET ELAINE TRUSTEE | Address on file | | | | |
| 6140715 | MC KINLEY MERLE TR | Address on file | | | | |
| 6134294 | MC KUIN WILLIAM G AND ADEEN C | Address on file | | | | |
| 6146074 | MC LAUGHLIN CHARLES ESTLE & MILDRED K TR | Address on file | | | | |
| 4965171 | Mc Laughlin, Adam Joseph | Address on file | | | | |
| 4975583 | Mc Laughlin, Roxanne | 177 Picholine Way | Chico | CA | 95920-4312 | |
| 6139494 | MC MAHON GEORGE C TR & MC MAHON MARGARET TR | Address on file | | | | |
| 6140335 | MC MAHON GERALD TR & KINKEAD SUSAN AVERY TR | Address on file | | | | |
| 6133566 | MC MANUS WILLIAM J SR AND MARY E | Address on file | | | | |
| 4934718 | Mc Metal-Mark, Jeffrey | 1347 Donner Ave | San Francisco | CA | 94124 | |
| 6144944 | MC MINN CHRISTOPHER S & BETTY E | Address on file | | | | |
| 6134836 | MC MORRIS STEPHEN B & SUSAN M | Address on file | | | | |
| 4972307 | Mc Morrow, Valerie | Address on file | | | | |
| 6134126 | MC MULLEN THOMAS T & DENISE L | Address on file | | | | |
| 6134128 | MC MULLEN TIMOTHY L AND MARGUERITE TRUSTEES | Address on file | | | | |
| 6139682 | MC NERNEY PATRICK M & FITCH JENNIFER | Address on file | | | | |
| 6135276 | MC PHERSON CECILIA I ETAL | Address on file | | | | |
| 5872837 | MC PRII 360 SPEAR(SF) OWNER, LLC | Address on file | | | | |
| 6142899 | MC QUIDDY MICHAEL S & GERTRUDE W | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6145310 | MC REYNOLDS CARMEN COLLEEN | Address on file | | | | |
| 6087206 | MC SWAIN UNION ELEM SCHOOL DIST - 785 N SCOTT RD | 653 143rd Ave. | San Leandro | CA | 94578 | |
| 6087207 | MC SWAIN UNION ELEM SCHOOL DIST - 926 SCOTT RD | 653 143rd Ave. | San Leandro | CA | 94578 | |
| 7230159 | Mc Vea, Norman | Address on file | | | | |
| 6014069 | MC2 ELECTRIC, INC. | PO BOX 152 | BRISBANE | CA | 94005 | |
| 6030767 | McAboy, John | Address on file | | | | |
| 5983787 | McAboy, John & Carole | Address on file | | | | |
| 4924952 | MCACONNECT LLC | 8055 E TUFTS AVE STE 1300 | DENVER | CO | 80237 | |
| 6146553 | MCADAM DOUGLAS JOHN & KETCHAM JODY DAVIES | Address on file | | | | |
| 6164340 | McAdam, Doug | Address on file | | | | |
| 6139775 | MCADAMS STEVE G TR & KOPLOW HILARIE A TR | Address on file | | | | |
| 6139758 | MCADAMS STEVEN G TR & KOPLOW HILARIE A TR | Address on file | | | | |
| 4920037 | MCADAMS, DREW | 1191 PARK PACIFICA AVE | PACIFICA | CA | 94044 | |
| 5893683 | McAdams, Jesse Wayne | Address on file | | | | |
| 4965652 | McAdams, Jesse Wayne | Address on file | | | | |
| 4989897 | McAdams, Joan | Address on file | | | | |
| 7481340 | McAdams, Justin | Address on file | | | | |
| 6176209 | McAdams, Steve | Address on file | | | | |
| 4984857 | McAdow, Ada | Address on file | | | | |
| 7911070 | McAfee Charitable REM Unitrust fbo Charles W McAfee W/McAfee UA 7/19/1999 Charles McAfee or Mary McAfee Tr | Address on file | | | | |
| 7911070 | McAfee Charitable REM Unitrust fbo Charles W McAfee W/McAfee UA 7/19/1999 Charles McAfee or Mary McAfee Tr | Address on file | | | | |
| 7290293 | McAfee, Alexis M. | Address on file | | | | |
| 7288399 | McAfee, Coyte | Regina Bagdasarian, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 5882635 | McAfee-Evans, Clara L | Address on file | | | | |
| 4941904 | McAffee, Dru | 1911 Center Rd. | Novato | CA | 94947 | |
| 4979186 | McAleer, Patrick | Address on file | | | | |
| 4983614 | McAleese Jr., Richard | Address on file | | | | |
| 6144390 | MCALEESE RICHARD TR & EAGLE MIMI M TR | Address on file | | | | |
| 4984474 | McAleese, Wanda | Address on file | | | | |
| 7486502 | McAlexander, Briana | 3957 Rainbow Ranch Lane | Paradise | CA | 95969 | |
| 6178484 | McAlexander, Brianna | Address on file | | | | |
| 4983450 | McAlister, Charles | Address on file | | | | |
| 5982582 | McAlister, Craig | Address on file | | | | |
| 4942423 | McAlister, Craig | 21966 Dolores Street, #207 | Castro Valley | CA | 95666 | |
| 7939325 | McAlister, Cynthia | Address on file | | | | |
| 4987005 | McAlister, J | Address on file | | | | |
| 4986910 | MCALISTER, JEFFREY | Address on file | | | | |
| 4955945 | McAlister, Lawrence | Address on file | | | | |
| 4984055 | McAlister, Rita | Address on file | | | | |
| 7191453 | McAlister, Sheryle | 6487 Cedar lake Dr. | Magalia | CA | 95954 | |
| 7191453 | McAlister, Sheryle | PO box 1827 | Magalia | CA | 95954 | |
| 4947620 | McAlister-Vaillancourt, Virginia | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947619 | McAlister-Vaillancourt, Virginia | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947621 | McAlister-Vaillancourt, Virginia | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7478509 | McAllen, Patricia | Address on file | | | | |
| 7235727 | McAllister, Duane | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4977007 | McAllister, Enrique | Address on file | | | | |
| 7917534 | McAllister, Leslie L | Address on file | | | | |
| 5872838 | McAllister, Mike | Address on file | | | | |
| 4989485 | McAllister, Richard | Address on file | | | | |
| 5872839 | MCALONAM, MARK | Address on file | | | | |
| 7140215 | McAlonis, Megan | Address on file | | | | |
| 4985492 | McAlpin, Barbara Eyvonne | Address on file | | | | |
| 4924953 | MCALPINE AND PARKER LLC | 7040 KASHA LN | GARDEN VALLEY | CA | 95633 | |
| 6146216 | MCALPINE JAMES LEONARD JR TR & MARIE TR | Address on file | | | | |
| 7884609 | McAlpine, Bob | Address on file | | | | |
| 6146598 | MCALVAIN SEAN A TR & MCALVAIN LYNETTE D TR | Address on file | | | | |
| 6145973 | MCALVAIN THOMAS D ET AL | Address on file | | | | |
| 5000558 | Mcalvain, Krystal Marie | Hansen and Miller Law Finn, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000559 | Mcalvain, Krystal Marie | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5000557 | Mcalvain, Krystal Marie | Watts Guera LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5001962 | Mcalvain, Thomas | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001960 | Mcalvain, Thomas | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001961 | Mcalvain, Thomas | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5000688 | McAlvain, Troy | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000689 | McAlvain, Troy | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5000687 | McAlvain, Troy | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4966036 | McAndrew, Robert R | Address on file | | | | |
| 4914947 | McAndrew, Russell Robert | Address on file | | | | |
| 7180323 | McAndrew, Sean Patrick | Address on file | | | | |
| 4984654 | McAndrews-Bush, Marjorie | Address on file | | | | |
| 4971229 | McAninch, Tom | Address on file | | | | |
| 7235399 | McAnulty, Robert Dean | Address on file | | | | |
| 5872840 | MCARAVY, JEFFREY | Address on file | | | | |
| 7247520 | McArdle, Janis | Address on file | | | | |
| 6087212 | McArthur Ranch, Inc. | PO Box 445 | McArthur | CA | 96056 | |
| 4975125 | McArthur Resource Management Association | Craig McArthur - President, PO Box 445 | McArthur | CA | 96056 | |
| 7941953 | MCARTHUR RESOURCE MANAGEMENT ASSOCIATION | PO BOX 445 | MCARTHUR | CA | 96056 | |
| 4962487 | McArthur Sr., Tobias James | Address on file | | | | |
| 6131229 | MCARTHUR VICTORIA L & HOWARD F JT | Address on file | | | | |
| 4993687 | McArthur, Beverly | Address on file | | | | |
| 4957828 | McArthur, Byron E | Address on file | | | | |
| 4919208 | MCARTHUR, CRAIG | PO Box 445 | MCARTHUR | CA | 96056 | |
| 7158960 | MCARTHUR, CYNTHIA GAYLE | CYNTHIA MCARTHUR, Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7158960 | MCARTHUR, CYNTHIA GAYLE | Ratinoff, Eric J, 401 WATT AVENUE | SACRAMENTO | CA | 92864 | |
| 7158960 | MCARTHUR, CYNTHIA GAYLE | Robert W Jackson, 205 WEST ALVARADO | FALLBROK | CA | 92028 | |
| 4921618 | MCARTHUR, GEORGE J | PO Box 159 | MCARTHUR | CA | 96056 | |
| 4923394 | MCARTHUR, JOHN | PO Box 67 | MCARTHUR | CA | 96056 | |
| 6022775 | McArthur, John and George | Address on file | | | | |
| 6022775 | McArthur, John and George | Address on file | | | | |
| 4991014 | McArthur, Judith | Address on file | | | | |
| 4972218 | McArthur, Kevin P. | Address on file | | | | |
| 4957057 | McArthur, Mickie Marlin | Address on file | | | | |
| 4986554 | McArthur, Rickie | Address on file | | | | |
| 4947193 | McArthur, Stephen | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947198 | McArthur, Stephen | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947196 | McArthur, Stephen | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
969 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7144792 | MCARTHUR, STEPHEN B | Address on file | | | | |
| 7144792 | MCARTHUR, STEPHEN B | Address on file | | | | |
| 7144792 | MCARTHUR, STEPHEN B | Address on file | | | | |
| 4935182 | McArthur, Steve | 1837 Kirkland Ave | San Jose | CA | 95125 | |
| 4962884 | McArthur, Steven Roderick | Address on file | | | | |
| 5991808 | MCARTHY, MICHAEL | Address on file | | | | |
| 6132543 | MCASEY SHARI A TTEE | Address on file | | | | |
| 7197025 | McAtee 2015 Revocable Living Trust | Address on file | | | | |
| 7197025 | McAtee 2015 Revocable Living Trust | Address on file | | | | |
| 7197025 | McAtee 2015 Revocable Living Trust | Address on file | | | | |
| 7197025 | McAtee 2015 Revocable Living Trust | Address on file | | | | |
| 7197025 | McAtee 2015 Revocable Living Trust | Address on file | | | | |
| 7197025 | McAtee 2015 Revocable Living Trust | Address on file | | | | |
| 6145860 | MCATEE EDELGARD TR ET AL | Address on file | | | | |
| 6139266 | MCATEE EILEEN MAY ETAL | Address on file | | | | |
| 4980355 | McAtee Jr., Edgar | Address on file | | | | |
| 6133465 | MCATEE SHAWN | Address on file | | | | |
| 4926760 | MCATEE SR, PATRICK D | 2218 APPLE VISTA LN | CAMINO | CA | 95709 | |
| 4964583 | McAtee, Carson Boyd | Address on file | | | | |
| 4995121 | McAtee, Norma | Address on file | | | | |
| 7272056 | McAtee, Robert | Address on file | | | | |
| 7324558 | McAtee, William | Address on file | | | | |
| 4988255 | McAuley, Arthur | Address on file | | | | |
| 4967722 | McAuley, Arthur Kenneth | Address on file | | | | |
| 7907005 | McAuley, Shaun L | Address on file | | | | |
| 6144096 | MCAULIFFE JOAN & MCAULIFFE JOHN | Address on file | | | | |
| 7247563 | McAuliffe, Barbara | Address on file | | | | |
| 4948860 | McAuliffe, Brian | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007697 | McAuliffe, Brian | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7227959 | McAuliffe, Brian | Sieglock Law, A.P.C, Christoper Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7464768 | Mcauliffe, Christopher | Address on file | | | | |
| 7232110 | McAuliffe, Cui Hong | Address on file | | | | |
| 4967153 | McAuliffe, James T | Address on file | | | | |
| 6128760 | Mcavinue, Danielle Irene | Address on file | | | | |
| 7186860 | McAvoy, Daniel James | Address on file | | | | |
| 7186860 | McAvoy, Daniel James | Address on file | | | | |
| 4965380 | McAvoy, Lucas Whelan | Address on file | | | | |
| 7186861 | McAvoy, MelodyAnn Elizabeth | Address on file | | | | |
| 7186861 | McAvoy, MelodyAnn Elizabeth | Address on file | | | | |
| 4961346 | McAvoy, Michael J | Address on file | | | | |
| 6087214 | McAvoy, Michael J | Address on file | | | | |
| 6132114 | MCBAIN CLARICE M | Address on file | | | | |
| 7166334 | MCBAIN, AMY ELIZABETH | Joseph M Earley, 2561 CALIFORNIA PARK DRIVE, STE. 100 | CHICO | CA | 95928 | |
| 7166334 | MCBAIN, AMY ELIZABETH | Paige N Boldt, 2561 CALIFORNIA PARK DRIVE, STE. 100 | CHICO | CA | 95928 | |
| 7166334 | MCBAIN, AMY ELIZABETH | Joseph M Earley, 2561 CALIFORNIA PARK DRIVE, STE. 100 | CHICO | CA | 95928 | |
| 7166334 | MCBAIN, AMY ELIZABETH | Paige N Boldt, 2561 CALIFORNIA PARK DRIVE, STE. 100 | CHICO | CA | 95928 | |
| 7166340 | MCBAIN, GEORDIE SHERMAN | Joseph M Earley, 2561 CALIFORNIA PARK DRIVE, STE. 100 | CHICO | CA | 95928 | |
| 7166340 | MCBAIN, GEORDIE SHERMAN | Paige N Boldt, 2561 CALIFORNIA PARK DRIVE, STE. 100 | CHICO | CA | 95928 | |
| 7166340 | MCBAIN, GEORDIE SHERMAN | Joseph M Earley, 2561 CALIFORNIA PARK DRIVE, STE. 100 | CHICO | CA | 95928 | |
| 7166340 | MCBAIN, GEORDIE SHERMAN | Paige N Boldt, 2561 CALIFORNIA PARK DRIVE, STE. 100 | CHICO | CA | 95928 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 970 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7183174 | McBean, Sherise Emelda | Address on file | | | | |
| 7183174 | McBean, Sherise Emelda | Address on file | | | | |
| 6176464 | McBeardsley, Joseph | Address on file | | | | |
| 4987141 | McBee, Beverly | Address on file | | | | |
| 5893108 | Mcbee, Dennis Michael | Address on file | | | | |
| 4965090 | Mcbee, Dennis Michael | Address on file | | | | |
| 4967163 | McBee, Gregory B | Address on file | | | | |
| 7284368 | McBee, Jerry Lynn | Address on file | | | | |
| 7938892 | McBee, Kay Bailey | Address on file | | | | |
| 7282247 | McBee, Patrick | Address on file | | | | |
| 4955276 | McBee, Shannon T | Address on file | | | | |
| 4958104 | McBee, Victor William | Address on file | | | | |
| 4982535 | McBerty, Daniel | Address on file | | | | |
| 4976826 | McBeth, Ramona | Address on file | | | | |
| 4928128 | MCBETH, ROBERT C | 1123 FRESHWATER RD | EUREKA | CA | 95503 | |
| 7476039 | McBrayer, James | Address on file | | | | |
| 7476039 | McBrayer, James | Address on file | | | | |
| 7476039 | McBrayer, James | Address on file | | | | |
| 7476039 | McBrayer, James | Address on file | | | | |
| 7475091 | McBrayer, Kathryn | Address on file | | | | |
| 7289346 | McBrayer, Kathryn | Address on file | | | | |
| 7289346 | McBrayer, Kathryn | Address on file | | | | |
| 7289346 | McBrayer, Kathryn | Address on file | | | | |
| 7289346 | McBrayer, Kathryn | Address on file | | | | |
| 5872841 | Mcbrearty, Derek | Address on file | | | | |
| 7196475 | MCBREEN, ANNA | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7196475 | MCBREEN, ANNA | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 6146289 | MCBRIDE CHERY LYNNE | Address on file | | | | |
| 4982707 | McBride Jr., Robert | Address on file | | | | |
| 4954814 | McBride, Adriane S | Address on file | | | | |
| 4997414 | McBride, Andrew | Address on file | | | | |
| 4913971 | McBride, Andrew Stephen | Address on file | | | | |
| 4988654 | McBride, Anna | Address on file | | | | |
| 7314134 | McBride, Barbara | Address on file | | | | |
| 7314134 | McBride, Barbara | Address on file | | | | |
| 7314134 | McBride, Barbara | Address on file | | | | |
| 7314134 | McBride, Barbara | Address on file | | | | |
| 4936476 | McBride, Bonnie | 154 Ridgewood Drive | San Rafael | CA | 94910 | |
| 7314751 | Mcbride, Bridget Rene | Address on file | | | | |
| 7319937 | McBride, Bridget Rene | Address on file | | | | |
| 7319937 | McBride, Bridget Rene | Address on file | | | | |
| 7319937 | McBride, Bridget Rene | Address on file | | | | |
| 7319937 | McBride, Bridget Rene | Address on file | | | | |
| 7163983 | MCBRIDE, CHERYL | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163983 | MCBRIDE, CHERYL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 7156056 | McBride, Christopher | Address on file | | | | |
| 7995631 | McBride, Christopher | Address on file | | | | |
| 7995631 | McBride, Christopher | Address on file | | | | |
| 4969420 | McBride, Dan James | Address on file | | | | |
| 6087216 | McBride, Dan James | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4914488 | McBride, David | Address on file | | | | |
| 4986747 | McBride, Dorleen | Address on file | | | | |
| 4977907 | McBride, James | Address on file | | | | |
| 4934017 | McBride, James | PO Box 1061 | Clearlake Oaks | CA | 95423 | |
| 5872842 | MCBRIDE, JARROD | Address on file | | | | |
| 7284377 | McBride, John | Address on file | | | | |
| 4999210 | McBride, Kathleen | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 7306700 | McBride, Keith Richard | Address on file | | | | |
| 4973815 | McBride, Kevin Brian | Address on file | | | | |
| 4914360 | McBride, Kevin Brian | Address on file | | | | |
| 7339538 | McBride, Laurie | Address on file | | | | |
| 5992396 | McBride, Melissa | Address on file | | | | |
| 4958591 | McBride, Michael Edward | Address on file | | | | |
| 4972400 | McBride, Olivia | Address on file | | | | |
| 4991157 | McBride, P | Address on file | | | | |
| 6067193 | McBride, Rex | Address on file | | | | |
| 4975831 | McBride, Rex | 2922 BIG SPRINGS ROAD, 1900 VASSAR ST | Reno | NV | 89502 | |
| 4958439 | McBride, Robert Scott | Address on file | | | | |
| 4929225 | MCBRIDE, SHIRLEY | 9697 STATE HIGHWAY 220 | WALNUT GROVE | CA | 95690 | |
| 5938204 | McBride, Teresa | Address on file | | | | |
| 7240186 | MCBRIDE, TERESA | Address on file | | | | |
| 7166146 | McBride, Teresa | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. 12th Floor | Los Angeles | CA | 90067 | |
| 7166146 | McBride, Teresa | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 4999209 | McBride, Teresa | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 5938205 | McBride, Teresa & Kathleen | Address on file | | | | |
| 4985268 | McBride, Warren | Address on file | | | | |
| 4964727 | McBrien, Jennifer Lynn | Address on file | | | | |
| 4969018 | McBroom, Jaime Marie | Address on file | | | | |
| 4994791 | McBroom, Michael | Address on file | | | | |
| 7325003 | McBroom, Thomas James | Address on file | | | | |
| 4982429 | McBroome, Noel | Address on file | | | | |
| 4979912 | McBroome, Thomas | Address on file | | | | |
| 4980420 | McBurney, Visitacion | Address on file | | | | |
| 4945088 | McCabe Inman, Nicholas | 1185 Levine dr | Santa Rosa | CA | 95401 | |
| 4978617 | McCabe Jr., William | Address on file | | | | |
| 6074216 | McCabe Landscaping | Mark McCabe, 2578 Lansford Ave. | San Jose | CA | 95125 | |
| 4974716 | McCabe Landscaping | Mark McCabe, 2578 Lansford Ave. | San Jose | CA | 95125-4056 | |
| 7471709 | McCabe, Deborah Evelyn | Address on file | | | | |
| 7471709 | McCabe, Deborah Evelyn | Address on file | | | | |
| 7471709 | McCabe, Deborah Evelyn | Address on file | | | | |
| 7471709 | McCabe, Deborah Evelyn | Address on file | | | | |
| 7969545 | McCabe, Joan Y | Address on file | | | | |
| 4995736 | McCabe, Katherine | Address on file | | | | |
| 7214698 | McCabe, Pamela | Address on file | | | | |
| 7956363 | MCCABE, PAMELA | Address on file | | | | |
| 7824525 | MCCABE, PAMELA | Address on file | | | | |
| 4952326 | McCabe, Patrick James | Address on file | | | | |
| 4985854 | McCabe, Sheron | Address on file | | | | |
| 7465367 | McCabe, Thomas | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6008705 | MCCAFFERTY, AMY | Address on file | | | | |
| 4996100 | McCaffrey Jr., Thomas | Address on file | | | | |
| 4911941 | McCaffrey Jr., Thomas John | Address on file | | | | |
| 6158031 | Mccaffrey, B | Address on file | | | | |
| 4968317 | McCaffrey, Debra Ann | Address on file | | | | |
| 5007474 | Mccaffrey, Ellen | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948188 | Mccaffrey, Ellen | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948187 | Mccaffrey, Ellen | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 4923646 | MCCAFFREY, KATE | KATE MCCAFFREY DO, 3223 S ST | EUREKA | CA | 95503 | |
| 5005483 | McCaffrey, Patricia | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012172 | McCaffrey, Patricia | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005482 | McCaffrey, Patricia | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012173 | McCaffrey, Patricia | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005484 | McCaffrey, Patricia | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181949 | McCaffrey, Patricia Ann | Address on file | | | | |
| 7181949 | McCaffrey, Patricia Ann | Address on file | | | | |
| 6177793 | McCaffrey, Sally Blackwood | Address on file | | | | |
| 4937058 | McCaffrey, Susan | 7450 Cristobal Ave | Atascadero | CA | 93422 | |
| 7835519 | McCaffrey, TTEE, Kathryn B | Address on file | | | | |
| 6144682 | MCCAHON SANDRA | Address on file | | | | |
| 6131449 | MCCAIN DAVID E & JUNE E JT | Address on file | | | | |
| 4957618 | McCain, Cathy Ann | Address on file | | | | |
| 7262723 | McCain, Debra | Address on file | | | | |
| 7324572 | McCain, Dion Sean | Address on file | | | | |
| 4913653 | McCain, James | Address on file | | | | |
| 4989725 | McCain, James | Address on file | | | | |
| 7256663 | McCain, Joshua Sean | Address on file | | | | |
| 7072923 | McCain, Kevin | Address on file | | | | |
| 7302802 | McCain, Sandra | Address on file | | | | |
| 7313288 | McCain, Travis | Address on file | | | | |
| 7313288 | McCain, Travis | Address on file | | | | |
| 7313288 | McCain, Travis | Address on file | | | | |
| 7313288 | McCain, Travis | Address on file | | | | |
| 5872843 | MCCALIP, KENNETH | Address on file | | | | |
| 4924955 | MCCALL ANDERSEN CORPORATION | MANCO, 870 K NAPA VALLEY CORPORATE WAY | NAPA | CA | 94558 | |
| 6144226 | MCCALL DAVID E TR & MCCALL PATRICIA L TR | Address on file | | | | |
| 7323699 | McCall, Annette | Address on file | | | | |
| 7323699 | McCall, Annette | Address on file | | | | |
| 7323699 | McCall, Annette | Address on file | | | | |
| 7323699 | McCall, Annette | Address on file | | | | |
| 7163607 | MCCALL, BARBARA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163607 | MCCALL, BARBARA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4993462 | McCall, D | Address on file | | | | |
| 4968664 | McCall, Dan | Address on file | | | | |
| 5929016 | MCCALL, DAVE | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 973 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4972355 | McCall, David Ian | Address on file | | | | |
| 4936541 | McCall, Dorothy | 1649 Novato Blvd #7 | Novato | CA | 94947 | |
| 4994152 | McCall, John | Address on file | | | | |
| 5872844 | MCCALL, KERRE | Address on file | | | | |
| 7338137 | McCall, Kim H. | Address on file | | | | |
| 4957706 | McCall, Marc | Address on file | | | | |
| 7165565 | MCCALL, MICHAEL | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7326710 | McCall, Michael A. | Address on file | | | | |
| 7461049 | McCall, Michael A. | Address on file | | | | |
| 4952047 | McCall, Ralph | Address on file | | | | |
| 7593625 | McCall, Richard E | Address on file | | | | |
| 7593625 | McCall, Richard E | Address on file | | | | |
| 7593625 | McCall, Richard E | Address on file | | | | |
| 7593625 | McCall, Richard E | Address on file | | | | |
| 7301375 | McCall, Richard Edward | Address on file | | | | |
| 7301375 | McCall, Richard Edward | Address on file | | | | |
| 7301375 | McCall, Richard Edward | Address on file | | | | |
| 7301375 | McCall, Richard Edward | Address on file | | | | |
| 4966499 | McCall, Sean P | Address on file | | | | |
| 4972465 | McCallan, Tamara Lynn | Address on file | | | | |
| 6174841 | McCallister, Dr. J. L | Address on file | | | | |
| 4963936 | McCallister, Jeff W | Address on file | | | | |
| 4948407 | McCallum, Allen | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948408 | McCallum, Allen | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948406 | McCallum, Allen | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7144794 | MCCALLUM, ALLEN WEBSTER | Address on file | | | | |
| 7144794 | MCCALLUM, ALLEN WEBSTER | Address on file | | | | |
| 7144794 | MCCALLUM, ALLEN WEBSTER | Address on file | | | | |
| 4913117 | McCallum, Bryan Scott | Address on file | | | | |
| 4964435 | McCallum, Irvin Levi | Address on file | | | | |
| 4948410 | McCallum, Jessie | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948411 | McCallum, Jessie | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948409 | McCallum, Jessie | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7144795 | MCCALLUM, JESSIE WEBB | Address on file | | | | |
| 7144795 | MCCALLUM, JESSIE WEBB | Address on file | | | | |
| 7144795 | MCCALLUM, JESSIE WEBB | Address on file | | | | |
| 7145972 | MCCALLUM, PATRICK | Address on file | | | | |
| 7145972 | MCCALLUM, PATRICK | Address on file | | | | |
| 5011373 | McCallum, Patrick | Lieff Cabraser Heimann & Bernstein, LLP, Elizabeth J Cabraser, Robert J Nelson, Lexi Hazam, Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf, 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 7160608 | MCCALLY, CHRISTINE A. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160608 | MCCALLY, CHRISTINE A. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7144796 | MCCALLY, CURTIS | Address on file | | | | |
| 7144796 | MCCALLY, CURTIS | Address on file | | | | |
| 7144796 | MCCALLY, CURTIS | Address on file | | | | |
| 7321921 | McCally, Kayla | Address on file | | | | |
| 7160607 | MCCALLY, PETER JOHN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160607 | MCCALLY, PETER JOHN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160609 | MCCALLY, THOMAS C. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160609 | MCCALLY, THOMAS C. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7325631 | McCally. Kayla | Gerald Singleton, 450 A St, 5th Floor | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7325631 | McCally. Kayla | Gerald Singleton, Attorney, Singleton Law Firm, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 4935141 | MCCAMISH, MELANIE | 263 BRIXTON CT. | AMERICAN CANYON | CA | 94503 | |
| 4979339 | McCamish, Richard | Address on file | | | | |
| 6087218 | MCCAMPBELL ANALYTICAL INC | 1534 WILLOW PASS RD | PITTSBURG | CA | 94565 | |
| 7225567 | McCampbell Analytical, Inc | 1534 Willow Pass Road | Pittsburg | CA | 94565-1701 | |
| 7328500 | McCandless, Alan | Address on file | | | | |
| 6007508 | McCandless, Erin | Address on file | | | | |
| 5992947 | McCandless, Erin | Address on file | | | | |
| 4997964 | McCandless, Eugene | Address on file | | | | |
| 4914867 | McCandless, Eugene B | Address on file | | | | |
| 4975298 | McCandless, Gregory | 1408 PENINSULA DR, 26777 Almaden Ct. | Los Altos | CA | 94022-4348 | |
| 6072488 | McCandless, Gregory | Address on file | | | | |
| 7151965 | McCandrew, Ayla | Address on file | | | | |
| 7151965 | McCandrew, Ayla | Address on file | | | | |
| 7151965 | McCandrew, Ayla | Address on file | | | | |
| 7151965 | McCandrew, Ayla | Address on file | | | | |
| 6087220 | MCCANN, A S | Address on file | | | | |
| 4954886 | McCann, Bonnie G | Address on file | | | | |
| 4936791 | McCann, Connie | 17433 Gehricke Road | Sonoma | CA | 95476 | |
| 7160610 | MCCANN, DANIEL EARL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160610 | MCCANN, DANIEL EARL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4947011 | McCann, Gail | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947012 | McCann, Gail | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947010 | McCann, Gail | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7144800 | MCCANN, GAIL NOREEN | Address on file | | | | |
| 7144800 | MCCANN, GAIL NOREEN | Address on file | | | | |
| 7144800 | MCCANN, GAIL NOREEN | Address on file | | | | |
| 4977091 | McCann, Joan | Address on file | | | | |
| 7225257 | McCann, Joe | Address on file | | | | |
| 7238610 | McCann, Justin Lee | Address on file | | | | |
| 4947860 | McCann, Linda | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947861 | McCann, Linda | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947859 | McCann, Linda | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7144797 | MCCANN, LINDA I | Address on file | | | | |
| 7185001 | MCCANN, LINDA I | Address on file | | | | |
| 7144797 | MCCANN, LINDA I | Address on file | | | | |
| 7340102 | MCCANN, LINDA I | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947014 | McCann, Michael | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947015 | McCann, Michael | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947013 | McCann, Michael | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7144799 | MCCANN, MICHAEL RAY | Address on file | | | | |
| 7144799 | MCCANN, MICHAEL RAY | Address on file | | | | |
| 7144799 | MCCANN, MICHAEL RAY | Address on file | | | | |
| 4947926 | McCann, Patrick | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947927 | McCann, Patrick | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947925 | McCann, Patrick | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7144798 | MCCANN, PATRICK R | Address on file | | | | |
| 7144798 | MCCANN, PATRICK R | Address on file | | | | |
| 7144798 | MCCANN, PATRICK R | Address on file | | | | |
| 7206882 | McCann, Rachelle | James P. Franz, 402 W. Broadway Suite 860 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7208335 | McCann, Robert | Address on file | | | | |
| 7483244 | McCann, Robert | Address on file | | | | |
| 7202275 | McCann, Robert Gavin | Address on file | | | | |
| 7244738 | McCann, Ryan | Address on file | | | | |
| 5008002 | McCann, Ryan | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008003 | McCann, Ryan | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949685 | McCann, Ryan | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5978646 | McCann, Shannon | Address on file | | | | |
| 4946277 | Mccann, Shannon | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946278 | Mccann, Shannon | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5939429 | McCann, Shannon | Address on file | | | | |
| 7186414 | MCCANN, SHANNON MICHELLE | Address on file | | | | |
| 7186414 | MCCANN, SHANNON MICHELLE | Address on file | | | | |
| 7271277 | McCann, Susan R. | Address on file | | | | |
| 4995038 | McCann, Yvonne | Address on file | | | | |
| 7160612 | MCCANN-BUSH, FAYTH A. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160612 | MCCANN-BUSH, FAYTH A. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7938515 | MCCANTY, MARGARET M | Address on file | | | | |
| 5901419 | McCardle, Michael Lee | Address on file | | | | |
| 4973376 | McCardle, Michael Lee | Address on file | | | | |
| 5939430 | MCCARGAR, JACQUELINE | 3 MOCKINGBIRD PL | SANTA ROSA | CA | 95409 | |
| 4956884 | McCarl, Patrick Michael | Address on file | | | | |
| 4976887 | McCarley, Gerre | Address on file | | | | |
| 7317140 | McCarney, Darlene Marie | Address on file | | | | |
| 7317140 | McCarney, Darlene Marie | Address on file | | | | |
| 7317140 | McCarney, Darlene Marie | Address on file | | | | |
| 7317140 | McCarney, Darlene Marie | Address on file | | | | |
| 7303125 | McCarney, Darlene Marie | Address on file | | | | |
| 7303125 | McCarney, Darlene Marie | Address on file | | | | |
| 7303125 | McCarney, Darlene Marie | Address on file | | | | |
| 7303125 | McCarney, Darlene Marie | Address on file | | | | |
| 7321297 | McCarney, Walter | Address on file | | | | |
| 7321297 | McCarney, Walter | Address on file | | | | |
| 7321297 | McCarney, Walter | Address on file | | | | |
| 7321297 | McCarney, Walter | Address on file | | | | |
| 7214036 | McCarney, Walter | Address on file | | | | |
| 7468594 | McCarren, Martyn Ian | Address on file | | | | |
| 5865370 | MCCARRICK, ROBERT | Address on file | | | | |
| 4935014 | McCarroll, Jeff | 3404 Oak Grove Rd | Mariposa | CA | 95338 | |
| 7241895 | McCart, Vesta | Address on file | | | | |
| 5980133 | McCart, Vesta | Address on file | | | | |
| 6132184 | MCCARTEN PATRICIA A | Address on file | | | | |
| 4956998 | McCarten, Sean Vincent De Paul | Address on file | | | | |
| 4976560 | McCarter, Celia | Address on file | | | | |
| 7160613 | MCCARTER, DAVID WAYNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160613 | MCCARTER, DAVID WAYNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160614 | MCCARTER, IRENE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160614 | MCCARTER, IRENE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 976 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6132262 | MCCARTHY & TAYLOR | Address on file | | | | |
| 7336156 | McCarthy & Taylor General Partnership | Singleton Law Firm, Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 7941954 | MCCARTHY , KEVIN | 2706 BIG SPRINGS ROAD | EL CAJON | CA | 92019 | |
| 7181953 | McCarthy and Taylor General Partnership | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7181953 | McCarthy and Taylor General Partnership | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th Floor | San Diego | CA | 92101 | |
| 6132341 | MCCARTHY DENNIS P TTEE 1/2 | Address on file | | | | |
| 6142649 | MCCARTHY JAMES F TR & SUSAN J TR | Address on file | | | | |
| 6141030 | MCCARTHY KATHRYN D & GABRIEL F | Address on file | | | | |
| 4924958 | MCCARTHY PHYSICAL THERAPY & | SPORTS MEDICINE INC, 114 N SUNRISE AVE STE B-1 | ROSEVILLE | CA | 95661 | |
| 4924959 | MCCARTHY STEEL INC | 2730 MCMILLAN AVENUE | SAN LUIS OBISPO | CA | 93401 | |
| 6011852 | MCCARTHY STEEL INC | 313 SOUTH ST | SAN LUIS OBISPO | CA | 93401 | |
| 4998217 | McCarthy, Albertine | Address on file | | | | |
| 4954080 | McCarthy, Alyssa Lynn | Address on file | | | | |
| 5821961 | McCarthy, Burgess and Wolff Inc | 26000 Cannon Road | Cleveland | OH | 44146 | |
| 5981196 | McCarthy, Cathleen | Address on file | | | | |
| 4938328 | McCarthy, Cathleen | PO Box 243 | Cobb | CA | 95426 | |
| 7187635 | MCCARTHY, CRISTINA MERELLO | Address on file | | | | |
| 7187635 | MCCARTHY, CRISTINA MERELLO | Address on file | | | | |
| 4952656 | McCarthy, Daniel | Address on file | | | | |
| 4954980 | McCarthy, Daniel F | Address on file | | | | |
| 7931249 | McCarthy, Dorthy J. | Address on file | | | | |
| 4993160 | McCarthy, Edward | Address on file | | | | |
| 5938206 | McCarthy, Gregory | Address on file | | | | |
| 5938207 | McCarthy, Gregory | Address on file | | | | |
| 5976585 | McCarthy, Gregory | Address on file | | | | |
| 5938208 | McCarthy, Gregory | Address on file | | | | |
| 4999211 | McCarthy, Gregory | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999212 | McCarthy, Gregory | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174391 | MCCARTHY, GREGORY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174391 | MCCARTHY, GREGORY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008726 | McCarthy, Gregory | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7187633 | MCCARTHY, JACOB MIGUEL | Address on file | | | | |
| 7187633 | MCCARTHY, JACOB MIGUEL | Address on file | | | | |
| 5005486 | McCarthy, James | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012174 | McCarthy, James | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005485 | McCarthy, James | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012175 | McCarthy, James | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005487 | McCarthy, James | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 6087222 | McCarthy, James | Address on file | | | | |
| 7181950 | McCarthy, James W. | Address on file | | | | |
| 7181950 | McCarthy, James W. | Address on file | | | | |
| 4995692 | McCarthy, Jeffrey | Address on file | | | | |
| 7459468 | McCarthy, John | Address on file | | | | |
| 4981684 | McCarthy, John | Address on file | | | | |
| 5005889 | McCarthy, Julia | Adler Law Group, APLC, E. Elliot Adler, Brittany S. Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5005890 | McCarthy, Julia | Fox Law, APC, Dave A. Fox, Joanna L. Fox, Courtney Vasquez, 225 W. Plaza Street, Suite 102 | Solano Beach | CA | 92075 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 977 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5005891 | McCarthy, Julia | Sieglock Law, APC, Christopher C. Sieglock, Rachel Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7227861 | McCarthy, Julia A. | Address on file | | | | |
| 7173871 | MCCARTHY, KATHLEEN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 5005489 | McCarthy, Kathryn | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012176 | McCarthy, Kathryn | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005488 | McCarthy, Kathryn | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012177 | McCarthy, Kathryn | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005490 | McCarthy, Kathryn | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7173810 | MCCARTHY, KATHRYN AND MCCARTHY GABE | John G. Roussas, Attorney, Cutter Law, 401 cutter law | Sacramento | CA | 95864 | |
| 7173810 | MCCARTHY, KATHRYN AND MCCARTHY GABE | John Roussas, 401 WATT AVE. | SACRAMENTO | CA | 95864 | |
| 7181951 | McCarthy, Kathryn Chapman Sparks | Address on file | | | | |
| 7181951 | McCarthy, Kathryn Chapman Sparks | Address on file | | | | |
| 6095146 | McCarthy, Kevin | Address on file | | | | |
| 4975813 | McCarthy, Kevin | 2706 BIG SPRINGS ROAD, 1915 Townsend Pl. | El Cajon | CA | 92019 | |
| 7186863 | McCarthy, Kevin Michael | Address on file | | | | |
| 7186863 | McCarthy, Kevin Michael | Address on file | | | | |
| 4938617 | McCarthy, LaRue | 75 Jackson Street | Quincy | CA | 95971 | |
| 5939431 | McCarthy, Maria | Address on file | | | | |
| 4979152 | McCarthy, Maureen | Address on file | | | | |
| 6003496 | MCCARTHY, MICHAEL | Address on file | | | | |
| 4941406 | MCCARTHY, MICHAEL | Address on file | | | | |
| 4957570 | McCarthy, Michael W | Address on file | | | | |
| 4989199 | McCarthy, Micheale | Address on file | | | | |
| 4955453 | McCarthy, Mona | Address on file | | | | |
| 4966930 | McCarthy, Noel Steven | Address on file | | | | |
| 7459645 | McCarthy, Nola | Address on file | | | | |
| 4976510 | McCarthy, Nuala | Address on file | | | | |
| 7475360 | McCarthy, Paola Maria | Address on file | | | | |
| 7475360 | McCarthy, Paola Maria | Address on file | | | | |
| 7475360 | McCarthy, Paola Maria | Address on file | | | | |
| 7475360 | McCarthy, Paola Maria | Address on file | | | | |
| 7164471 | MCCARTHY, PAUL KEVIN | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7181952 | McCarthy, Sarah | Address on file | | | | |
| 7181952 | McCarthy, Sarah | Address on file | | | | |
| 5990324 | McCarthy, Sean | Address on file | | | | |
| 7262173 | McCarthy, Sheila | Address on file | | | | |
| 5007475 | Mccarthy, Sheila | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948190 | Mccarthy, Sheila | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948189 | McCarthy, Sheila | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 5939432 | McCarthy, Sheila | Address on file | | | | |
| 5978649 | McCarthy, Shiela | Address on file | | | | |
| 5939433 | McCarthy, Susan | Address on file | | | | |
| 4988294 | McCarthy, Timothy | Address on file | | | | |
| 4993116 | McCarthy, Timothy | Address on file | | | | |
| 4984482 | McCarthy, Vera | Address on file | | | | |
| 5872845 | McCarthy, Vic | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 978 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6070345 | McCartin, Judge, Donald A. | Address on file | | | | |
| 6107127 | McCartin, Mark J. | Address on file | | | | |
| 4999213 | McCartney, Brady Shea Thomas | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999214 | McCartney, Brady Shea Thomas | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174030 | MCCARTNEY, BRADY SHEA THOMAS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174030 | MCCARTNEY, BRADY SHEA THOMAS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008727 | McCartney, Brady Shea Thomas | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938211 | McCartney, Brady Shea Thomas; Bettencourt, Erica Marie; Taylor, Charlotte Adele (A Minor, By And Through Her Guardian Ad Litem Erica Marie Bettencourt) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938209 | McCartney, Brady Shea Thomas; Bettencourt, Erica Marie; Taylor, Charlotte Adele (A Minor, By And Through Her Guardian Ad Litem Erica Marie Bettencourt) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976589 | McCartney, Brady Shea Thomas; Bettencourt, Erica Marie; Taylor, Charlotte Adele (A Minor, By And Through Her Guardian Ad Litem Erica Marie Bettencourt) | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938210 | McCartney, Brady Shea Thomas; Bettencourt, Erica Marie; Taylor, Charlotte Adele (A Minor, By And Through Her Guardian Ad Litem Erica Marie Bettencourt) | SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 7473769 | McCartney, Joanne | Address on file | | | | |
| 4943439 | McCartney, John | 790 Price St. | Pismo Beach | CA | 93449 | |
| 4960008 | McCartney, Mark | Address on file | | | | |
| 4991543 | McCartney, Patrick | Address on file | | | | |
| 4999321 | McCartney, Philip (As President and Representative Of Mokelumne Hill Sanitary District) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999322 | McCartney, Philip (As President and Representative Of Mokelumne Hill Sanitary District) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008782 | McCartney, Philip (As President and Representative Of Mokelumne Hill Sanitary District) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999219 | McCartney, Philip James | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174639 | MCCARTNEY, PHILIP JAMES | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174639 | MCCARTNEY, PHILIP JAMES | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999220 | McCartney, Philip James | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008730 | McCartney, Philip James | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938213 | McCartney, Philip James; McCartney, Rebecca Ann | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938212 | McCartney, Philip James; McCartney, Rebecca Ann | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938214 | McCartney, Philip James; McCartney, Rebecca Ann | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5976593 | McCartney, Philip James; McCartney, Rebecca Ann | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4999221 | McCartney, Rebecca Ann | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174640 | MCCARTNEY, REBECCA ANN | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174640 | MCCARTNEY, REBECCA ANN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999222 | McCartney, Rebecca Ann | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008731 | McCartney, Rebecca Ann | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4968785 | McCartney, Tyson | Address on file | | | | |
| 4963245 | McCarty Sr., Ahmad Gregory | Address on file | | | | |
| 6145919 | MCCARTY TIMOTHY J & MCCARTY GRETCHEN T | Address on file | | | | |
| 4983182 | McCarty, Alvin | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4956840 | McCarty, Ann Marie | Address on file | | | | |
| 4994176 | McCarty, Charles | Address on file | | | | |
| 5872846 | MCCARTY, DEBORAH | Address on file | | | | |
| 7190240 | McCarty, James Leo | Address on file | | | | |
| 7187593 | MCCARTY, JAMES LEO | Address on file | | | | |
| 7187593 | MCCARTY, JAMES LEO | Address on file | | | | |
| 4941928 | McCarty, Joel | PO Box 12 | Lockeford | CA | 95237 | |
| 7190235 | McCarty, Kathleen Anne | Address on file | | | | |
| 7190235 | McCarty, Kathleen Anne | Address on file | | | | |
| 4964063 | McCarty, Kenneth | Address on file | | | | |
| 4980633 | McCarty, Michael | Address on file | | | | |
| 4969479 | McCarty, Michael James | Address on file | | | | |
| 7190172 | McCarty, Patrick James | Address on file | | | | |
| 7190172 | McCarty, Patrick James | Address on file | | | | |
| 5801267 | McCarty, Rachael | Address on file | | | | |
| 7168624 | MCCARTY, RACHAEL | Address on file | | | | |
| 7175677 | MCCARTY, SARAH | Address on file | | | | |
| 7175677 | MCCARTY, SARAH | Address on file | | | | |
| 4990482 | McCarty, Steven | Address on file | | | | |
| 4955582 | McCarty, Tim | Address on file | | | | |
| 4970291 | McCarvel, Moriah Leigh | Address on file | | | | |
| 4977679 | McCarver, Charles | Address on file | | | | |
| 8295459 | McCarville, Mark | Address on file | | | | |
| 7234912 | McCary, Stephanie | Address on file | | | | |
| 5007023 | Mccary, Stephanie | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007024 | Mccary, Stephanie | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946737 | Mccary, Stephanie | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4998233 | McCaskey, Margaret | Address on file | | | | |
| 4915122 | McCaskey, Sean B | Address on file | | | | |
| 4985891 | McCaskill, L | Address on file | | | | |
| 7289501 | McCasland, Marilynn | Address on file | | | | |
| 4916936 | MCCASLIN, BILLY | BJ FARMS, 24836 SIDDING RD | BAKERSFIELD | CA | 93314 | |
| 7293675 | McCaughlin, Melissa | Address on file | | | | |
| 7168364 | McCauley Family 2015 Trust | Address on file | | | | |
| 7168364 | McCauley Family 2015 Trust | Address on file | | | | |
| 7168364 | McCauley Family 2015 Trust | Address on file | | | | |
| 7168364 | McCauley Family 2015 Trust | Address on file | | | | |
| 6139963 | MCCAULEY JOHN WILLIAM TR & MCCAULEY MARY CATHERINE | Address on file | | | | |
| 6143559 | MCCAULEY MARI D TR | Address on file | | | | |
| 4937320 | McCauley, Christa | 750 Lincoln Rd Apt 37 | Yuba City | CA | 95991 | |
| 5987424 | McCauley, Christa | Address on file | | | | |
| 4935311 | mccauley, craig | 7475 Red Bud Road | Granite Bay | CA | 95746 | |
| 4967187 | McCauley, Daniel J | Address on file | | | | |
| 7263160 | McCauley, John | Address on file | | | | |
| 7205822 | McCauley, Kari M. | Address on file | | | | |
| 4989866 | McCauley, Marjorie | Address on file | | | | |
| 7168002 | MCCAULEY, MICHAEL | Address on file | | | | |
| 5003942 | McCauley, Michael | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5011375 | McCauley, Michael | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 4981786 | McCauley, Michael | Address on file | | | | |
| 5006436 | McCauley, William | 154 Racetrack St. #2 | Auburn | CA | 95603 | |
| 4998210 | McCauley, William | Address on file | | | | |
| 4914559 | McCauley, William A | Address on file | | | | |
| 4980607 | McCausland, Gerald | Address on file | | | | |
| 7170744 | MCCAUSLAND, PAUL EUGENE | Address on file | | | | |
| 7170744 | MCCAUSLAND, PAUL EUGENE | Address on file | | | | |
| 7170744 | MCCAUSLAND, PAUL EUGENE | Address on file | | | | |
| 7170744 | MCCAUSLAND, PAUL EUGENE | Address on file | | | | |
| 4938154 | McCaw, Tatiana | 3196 playa ct | Marina | CA | 93933 | |
| 7290863 | McCay, Brian Jeffrey | Address on file | | | | |
| 7183212 | McChash, Elizabeth | Address on file | | | | |
| 7183212 | McChash, Elizabeth | Address on file | | | | |
| 5939434 | McChinak, Stephanie | Address on file | | | | |
| 5872847 | mccholisticcareinc | Address on file | | | | |
| 6147000 | MCCHRISTIAN JEROME M | Address on file | | | | |
| 6132577 | MCCLAIN MARILYN C & DENNIS | Address on file | | | | |
| 4954962 | McClain V, Irma | Address on file | | | | |
| 5882770 | McClain V, Irma | Address on file | | | | |
| 4971935 | McClain, Alexis Lee | Address on file | | | | |
| 7312794 | McClain, Brittany | Address on file | | | | |
| 7312794 | McClain, Brittany | Address on file | | | | |
| 7312794 | McClain, Brittany | Address on file | | | | |
| 7312794 | McClain, Brittany | Address on file | | | | |
| 4988958 | McClain, Charlotte | Address on file | | | | |
| 4992940 | McClain, Christine | Address on file | | | | |
| 7250195 | McClain, Daniel William | Address on file | | | | |
| 7250195 | McClain, Daniel William | Address on file | | | | |
| 7250195 | McClain, Daniel William | Address on file | | | | |
| 7250195 | McClain, Daniel William | Address on file | | | | |
| 4982418 | McClain, Gerald | Address on file | | | | |
| 4977508 | McClain, Harold | Address on file | | | | |
| 6087230 | McClain, Joel | Address on file | | | | |
| 4973813 | McClain, Joel | Address on file | | | | |
| 4970541 | McClain, Jonathan | Address on file | | | | |
| 4991391 | McClain, Joseph | Address on file | | | | |
| 6171626 | McClain, Lavoris | Address on file | | | | |
| 7281802 | McClain, Levi | Address on file | | | | |
| 5872848 | McClain, Robert | Address on file | | | | |
| 7305266 | McClain, Roxanne | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7305266 | McClain, Roxanne | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7305266 | McClain, Roxanne | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7305266 | McClain, Roxanne | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4959261 | McClain, Sean F | Address on file | | | | |
| 7321469 | McClain, Sonia | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7321469 | McClain, Sonia | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7321469 | McClain, Sonia | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7321469 | McClain, Sonia | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7183175 | McClain, Sunny Blake | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7183175 | McClain, Sunny Blake | Address on file | | | | |
| 7857899 | McClain, Susan E | Address on file | | | | |
| 7283991 | McClain, Taylor | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7283991 | McClain, Taylor | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7283991 | McClain, Taylor | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7283991 | McClain, Taylor | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4989389 | McClain, William | Address on file | | | | |
| 7255436 | Mcclain, Zoey | Address on file | | | | |
| 4959513 | McClanahan, Brian | Address on file | | | | |
| 4937101 | McClane, Leslie | 181 Panning Way | Placerville | CA | 95667 | |
| 4983869 | McClannan, Carol | Address on file | | | | |
| 6144334 | MCCLARAN JACK C & KIM C | Address on file | | | | |
| 7162770 | MCCLARAN, JACK CHARLES | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7162771 | MCCLARAN, KIM CHRISTINA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7245058 | McClard, Steven | Address on file | | | | |
| 5003943 | McClaren, Jack | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5003944 | McClaren, Jack | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5003945 | McClaren, Jack | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5011376 | McClaren, Jack | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5003946 | McClaren, Kim | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5003947 | McClaren, Kim | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5003948 | McClaren, Kim | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5011377 | McClaren, Kim | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7317467 | Mcclarin, Joann | Address on file | | | | |
| 7335249 | McClarren, Amanda | Address on file | | | | |
| 5007760 | Mcclarren, Amanda | Bridgford, Gleason, & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq,, 236 Broadway Suite B | Chico | CA | 95928 | |
| 5007759 | Mcclarren, Amanda | Frantz Law Group, APLC, James P Frantz, Esq, William P Harris III, Esq, M Regina Bagdasarian, George T Stiefel, 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949183 | Mcclarren, Amanda | McNicholas & McNicholas, LLP, Patrick Mcnicholas, Justin J. Eballar, 236 Broadway Suite B | Chico | CA | 95928 | |
| 7260410 | McClarren, Janet | Address on file | | | | |
| 5864831 | MCCLARTY FARMS LLC | Address on file | | | | |
| 5864864 | MCCLARTY FARMS LLC | Address on file | | | | |
| 5864943 | McClarty Farms, LLC | Address on file | | | | |
| 5864943 | McClarty Farms, LLC | Address on file | | | | |
| 4981174 | McClaskey, Connie | Address on file | | | | |
| 7316122 | McClaskey, Marie Denise | Address on file | | | | |
| 4979448 | McClatchey, Richard | Address on file | | | | |
| 4949377 | McClean, Gerald | Robinson Calcagine, Inc., Mark P. Robinson, Jr, Daniel S. Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 4949378 | McClean, Joyce | Robinson Calcagine, Inc., Mark P. Robinson, Jr, Daniel S. Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 4990691 | McCleary, David | Address on file | | | | |
| 7158613 | MCCLEARY, JUNE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4971957 | McCleary, Tom | Address on file | | | | |
| 4992702 | McCleery, Shannon | Address on file | | | | |
| 5805870 | McClellan and Corren, A Law Corporation | 395 Oyster Point Blvd, Ste. 218 | South San Francisco | CA | 94080 | |
| 4924961 | MCCLELLAN BUSINESS PARK LLC | 3140 PEACEKEEPER WY | MCLELLAN | CA | 95652 | |
| 6131825 | MCCLELLAN ROBERT R TR | Address on file | | | | |
| 4968403 | McClellan, Edward K | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7281064 | McClellan, Jacqueline | Address on file | | | | |
| 4912153 | McClellan, Jane Marie | Address on file | | | | |
| 4935505 | MCCLELLAN, JANET | 5320 PARAGON ST | ROCKLIN | CA | 95677 | |
| 7186825 | McClellan, Karen Louise | Address on file | | | | |
| 7186825 | McClellan, Karen Louise | Address on file | | | | |
| 7190502 | McClellan, Kenneth | Address on file | | | | |
| 7190502 | McClellan, Kenneth | Address on file | | | | |
| 7246484 | McClellan, Kenneth | Address on file | | | | |
| 4923806 | MCCLELLAN, KEVIN | 26 THOMPSON FLAT RD | OROVILLE | CA | 95965 | |
| 7316516 | McClellan, Martha | Address on file | | | | |
| 7923201 | McClellan, Myrna J. | Address on file | | | | |
| 4998268 | McClellan, Raven C. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998269 | McClellan, Raven C. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174122 | MCCLELLAN, RAVEN C. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174122 | MCCLELLAN, RAVEN C. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008175 | McClellan, Raven C. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4979655 | McClellan, Richard | Address on file | | | | |
| 7268408 | McClellan, Robert | Address on file | | | | |
| 4924962 | MCCLELLAND AIR CONDITIONING INC | 801 MARAUDER ST | CHICO | CA | 95973-9025 | |
| 5872849 | McClelland Dairy | Address on file | | | | |
| 4961143 | McClelland, Christine | Address on file | | | | |
| 4914111 | McClelland, Jennifer | Address on file | | | | |
| 4990901 | McClelland, Judith | Address on file | | | | |
| 4994023 | McClelland, Karen | Address on file | | | | |
| 4991625 | McClelland, Lloyd | Address on file | | | | |
| 7463171 | McClelland, Matthew | Address on file | | | | |
| 7072494 | McClelland, Matthew | Address on file | | | | |
| 4938683 | McClelland, Paul | PO Box 3024 | Alviso | CA | 95002 | |
| 6042674 | MCCLELLAND,JOSIE A,MCCLELLAND,H A,SPILMAN,W GEORGE,COX,DONALD H | 4218 Way Vern Dr | Santa Rosa | CA | 95409 | |
| 6129950 | MCCLENAGHAN A DIXON & J JT | Address on file | | | | |
| 4958336 | McClenahen, James E | Address on file | | | | |
| 5872850 | MCCLENDON, DAVONNA | Address on file | | | | |
| 5989693 | McClendon, Gabriela | Address on file | | | | |
| 4942625 | McClendon, Gabriela | 1414 Guerrero Street | San Francisco | CA | 94110 | |
| 4992161 | McClendon, George | Address on file | | | | |
| 4970185 | McClendon, Joseph R. | Address on file | | | | |
| 4938917 | MCCLENDON, KEVIN | 2332 LAFAYETTE DR | ANTIOCH | CA | 94509 | |
| 4990423 | McClendon, Lonnie | Address on file | | | | |
| 7200298 | MCCLENDON, MICHAEL LEE | Address on file | | | | |
| 7200298 | MCCLENDON, MICHAEL LEE | Address on file | | | | |
| 7200298 | MCCLENDON, MICHAEL LEE | Address on file | | | | |
| 7200298 | MCCLENDON, MICHAEL LEE | Address on file | | | | |
| 7200298 | MCCLENDON, MICHAEL LEE | Address on file | | | | |
| 7200298 | MCCLENDON, MICHAEL LEE | Address on file | | | | |
| 4954375 | McClendon, Mike Brian | Address on file | | | | |
| 5872851 | McClendon, Paul | Address on file | | | | |
| 7472938 | McClendon, Tracy | Address on file | | | | |
| 4951731 | McCleod, Thomas | Address on file | | | | |
| 4982065 | McCleod, Thomas | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6139585 | MCCLERNAN STEPHANIE R & GARY N | Address on file | | | | |
| 7203512 | McClernan, Stephanie R. | Address on file | | | | |
| 7479261 | McClernan, Stephanie R. | Address on file | | | | |
| 7479261 | McClernan, Stephanie R. | Address on file | | | | |
| 6133115 | MCCLIMANS ANTHONY R & LINDA M TR | Address on file | | | | |
| 6143957 | MCCLINTIC MORGAN GEORGE & ALLEN LUCY CLAIRE | Address on file | | | | |
| 4915770 | MCCLINTICK, ALLEN J | SAGE CHIROPRACTIC OFFICE, 2240 HIGHWAY 93 NORTH | VICTOR | MT | 59875 | |
| 7236563 | McClintick, Dennis | Address on file | | | | |
| 5005492 | McClintick, Dennis | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5009584 | McClintick, Dennis | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009583 | McClintick, Dennis | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn M Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5012178 | McClintick, Dennis | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5001332 | McClintick, Dennis | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5005491 | McClintick, Dennis | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012179 | McClintick, Dennis | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005493 | McClintick, Dennis | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181954 | McClintick, Dennis Lee | Address on file | | | | |
| 7181954 | McClintick, Dennis Lee | Address on file | | | | |
| 5939436 | McClintlock, Richard | Address on file | | | | |
| 4983840 | McClintock, Beatrice | Address on file | | | | |
| 7160615 | MCCLINTOCK, JEREMY DOUGLAS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160615 | MCCLINTOCK, JEREMY DOUGLAS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4985002 | McClintock, Lola A | Address on file | | | | |
| 7186138 | MCCLINTOCK, RODNEY | Address on file | | | | |
| 7186138 | MCCLINTOCK, RODNEY | Address on file | | | | |
| 7485538 | McClintock, William and Leslie | Address on file | | | | |
| 7325799 | McClish , Wayne Evard | Address on file | | | | |
| 6143258 | MCCLOSKEY BARRY P & SUZANNE C | Address on file | | | | |
| 4979014 | McCloskey, Bernard | Address on file | | | | |
| 7175781 | MCCLOSKEY, BARRY PATRICK | Address on file | | | | |
| 7175781 | MCCLOSKEY, BARRY PATRICK | Address on file | | | | |
| 7175781 | MCCLOSKEY, BARRY PATRICK | Address on file | | | | |
| 7175781 | MCCLOSKEY, BARRY PATRICK | Address on file | | | | |
| 4986970 | McCloskey, Donna | Address on file | | | | |
| 4954737 | McCloskey, Glennda J | Address on file | | | | |
| 7175818 | MCCLOSKEY, SUZANNE CAROL | Address on file | | | | |
| 7175818 | MCCLOSKEY, SUZANNE CAROL | Address on file | | | | |
| 7175818 | MCCLOSKEY, SUZANNE CAROL | Address on file | | | | |
| 7175818 | MCCLOSKEY, SUZANNE CAROL | Address on file | | | | |
| 4955537 | McCloskey-Dalldorf, Joanna | Address on file | | | | |
| 4972277 | McClosky, Karine Elisabeth | Address on file | | | | |
| 6087232 | MCCLOUD RIVER RAILROAD | 801 Industrial Way | McCloud | CA | 96057 | |
| 6042675 | MCCLOUD RIVER RAILROAD COMPANY | 801 Industrial Way | McCloud | CA | 96057 | |
| 6087231 | McCloud, Kurt A | Address on file | | | | |
| 4973645 | McCloud, Kurt A | Address on file | | | | |
| 4978868 | McCloud, Lawrence | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4998008 | McClough Jr., Mack | Address on file | | | | |
| 4914877 | McClough Jr., Mack James | Address on file | | | | |
| 7252284 | McCloy, Barbara | Address on file | | | | |
| 7234807 | McCloy, Tim | Address on file | | | | |
| 4995525 | McClue, Janice | Address on file | | | | |
| 4981244 | McCluer, Henry | Address on file | | | | |
| 7162882 | MCCLUNG, ANTONY | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162882 | MCCLUNG, ANTONY | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5003950 | McClung, Antony | Renne Public Law Group, Louise H. Renne, Geoffrey Spellberg, Alex Lemberg, 350 Sansome Street, Suite 300 | San Francisco | CA | 94104 | |
| 7164472 | MCCLUNG, DONNA LOU, individually and as trustee of the John and Donna McClung Trust dated 2004 | MCCLUNG, DONNA LOU, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5003952 | McClung, Greta | Renne Public Law Group, Louise H. Renne, Geoffrey Spellberg, Alex Lemberg, 350 Sansome Street, Suite 300 | San Francisco | CA | 94104 | |
| 7164473 | MCCLUNG, JOHN ANDREW, individually and as trustee of the John and Donna McClung Trust dated 2004 | MCCLUNG, JOHN ANDREW, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7162884 | MCCLUNG, LISA | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162884 | MCCLUNG, LISA | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5003949 | McClung, Lisa | Renne Public Law Group, Louise H. Renne, Geoffrey Spellberg, Alex Lemberg, 350 Sansome Street, Suite 300 | San Francisco | CA | 94104 | |
| 5003951 | McClung, Noemia | Renne Public Law Group, Louise H. Renne, Geoffrey Spellberg, Alex Lemberg, 350 Sansome Street, Suite 300 | San Francisco | CA | 94104 | |
| 4985641 | McClung, Rex | Address on file | | | | |
| 6141705 | MCCLURE DOUGLAS & KELLEY | Address on file | | | | |
| 4962924 | McClure III, Minyard | Address on file | | | | |
| 6133058 | MCCLURE TIMOTHY | Address on file | | | | |
| 4979252 | McClure, Barbara | Address on file | | | | |
| 5942794 | McClure, Byron | Address on file | | | | |
| 6184019 | McClure, Catherine | Address on file | | | | |
| 4996104 | McClure, Claudia | Address on file | | | | |
| 4911796 | McClure, Claudia Jean | Address on file | | | | |
| 7291284 | McClure, Douglas Kent | Address on file | | | | |
| 4979074 | McClure, Hal | Address on file | | | | |
| 7469258 | McClure, Jackie Ray | Address on file | | | | |
| 7469258 | McClure, Jackie Ray | Address on file | | | | |
| 7469258 | McClure, Jackie Ray | Address on file | | | | |
| 7469258 | McClure, Jackie Ray | Address on file | | | | |
| 4964879 | McClure, Jacob | Address on file | | | | |
| 4944512 | McClure, Janie & Edward | 525 W. El Monte Way | Dinuba | CA | 93618 | |
| 7478554 | McClure, Keith | Address on file | | | | |
| 7281012 | McClure, Kelley | Address on file | | | | |
| 4967425 | McClure, Kenneth William | Address on file | | | | |
| 4984090 | McClure, Maria | Address on file | | | | |
| 7466780 | McClure, Melanie | Address on file | | | | |
| 7288980 | McClure, Michael | Address on file | | | | |
| 4989046 | McClure, Robert | Address on file | | | | |
| 4983565 | McClure, Roger | Address on file | | | | |
| 7480599 | McClure, Sharon Marie | Address on file | | | | |
| 4951601 | McClure, Sonna L | Address on file | | | | |
| 4929954 | MCCLURE, STEPHEN GARY | SUNRISE COUNSELING GROUP, 729 SUNRISE AVE STE 101 | ROSEVILLE | CA | 95661 | |
| 4952841 | McClure, Steven M. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6163874 | McClure, Timothy T. | Address on file | | | | |
| 7183876 | McClure-Dowell, Trudy | Address on file | | | | |
| 7183876 | McClure-Dowell, Trudy | Address on file | | | | |
| 7291891 | McClure-Dowell, Trudy | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 5003772 | Mcclure-Dowell, Trudy | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011134 | Mcclure-Dowell, Trudy | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4991340 | McClurg, Cynthia | Address on file | | | | |
| 7184075 | MCCLUSKEY, AZRIEL | Address on file | | | | |
| 7185395 | MCCLUSKEY, AZRIEL | Address on file | | | | |
| 7185395 | MCCLUSKEY, AZRIEL | Address on file | | | | |
| 7275692 | McCluskey, Azriel O | Address on file | | | | |
| 7953333 | McCluskey, Brent | 2351 Sunset Blvd, Suite 170 | Rocklin | CA | 95765 | |
| 7242624 | McCluskey, Colleen | Address on file | | | | |
| 7243360 | McCluskey, Daniel | Address on file | | | | |
| 4999223 | McCluskey, Erin Holmes | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174642 | McCLUSKEY, ERIN HOLMES | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174642 | MCCLUSKEY, ERIN HOLMES | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4999224 | McCluskey, Erin Holmes | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008732 | McCluskey, Erin Holmes | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938217 | McCluskey, Erin Holmes; McCluskey, Linda Holmes and McCluskey, Patrick Francis (Individually And As Trustees Of The Patrick Francis McCluskey And Linda Holmes McCluskey Truist | And Through Erin Holmes McCluskey, Their Power Of Attomey Dated January 13,201, Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938216 | McCluskey, Erin Holmes; McCluskey, Linda Holmes and McCluskey, Patrick Francis (Individually And As Trustees Of The Patrick Francis McCluskey And Linda Holmes McCluskey Truist | And Through Erin Holmes McCluskey, Their Power Of Attomey Dated January 13,201, Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976594 | McCluskey, Erin Holmes; McCluskey, Linda Holmes and McCluskey, Patrick Francis (Individually And As Trustees Of The Patrick Francis McCluskey And Linda Holmes McCluskey Truist | And Through Erin Holmes McCluskey, Their Power Of Attomey Dated January 13,201, Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938215 | McCluskey, Erin Holmes; McCluskey, Linda Holmes and McCluskey, Patrick Francis (Individually And As Trustees Of The Patrick Francis McCluskey And Linda Holmes McCluskey Truist | And Through Erin Holmes McCluskey, Their Power Of Attomey Dated January 13,201, Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 7296039 | McCluskey, Judith | Address on file | | | | |
| 7243427 | McCluskey, Kevin | Address on file | | | | |
| 7174643 | MCCLUSKEY, LINDA HOLMES | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174643 | MCCLUSKEY, LINDA HOLMES | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 5008733 | McCluskey, Linda Holmes (Individually And As Trustee Of The Patrick Francis McCluskey | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4999225 | McCluskey, Linda Holmes (Individually And As Trustee Of The Patrick Francis McCluskey And Linda Holmes McCluskey Truist, And Through Erin Holmes McCluskey, Their Power Of Attomey Dated January 13,2016 | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999226 | McCluskey, Linda Holmes (Individually And As Trustee Of The Patrick Francis McCluskey And Linda Holmes McCluskey Truist, And Through Erin Holmes McCluskey, Their Power Of Attomey Dated January 13,2016 | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4957164 | McCluskey, Michael | Address on file | | | | |
| 4980691 | McCluskey, Patricia | Address on file | | | | |
| 7174644 | MCCLUSKEY, PATRICK FRANCIS | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174644 | MCCLUSKEY, PATRICK FRANCIS | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4999227 | McCluskey, Patrick Francis (Individually And As Trustee Of The Patrick Francis McCluskey And Linda Holmes McCluskey Truist | Through Erin Holmes McCluskey, Their Power Of Attomey Dated January 13,2016), ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008734 | McCluskey, Patrick Francis (Individually And As Trustee Of The Patrick Francis McCluskey And Linda Holmes McCluskey Truist | And Through Erin Holmes McCluskey, Their Power Of Attomey Dated January 13,2016), SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 450 A ST  STE 900 | SAN DIEGO | CA | 92101-4290 | |
| 4999228 | McCluskey, Patrick Francis (Individually And As Trustee Of The Patrick Francis McCluskey And Linda Holmes McCluskey Truist | And Through Erin Holmes McCluskey, Their Power Of Attomey Dated January 13,2016), SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7286543 | McCluskey, Paul | Address on file | | | | |
| 4976895 | McCluskey, Quentin | Address on file | | | | |
| 7297172 | McCluskey, Quentin Francis | Address on file | | | | |
| 4959866 | McCoey, David | Address on file | | | | |
| 4980504 | McColl, Dale | Address on file | | | | |
| 7316560 | MCCOLLESTER, KAREN ELAINE | FRANTZ, JAMES P, 402 WEST BROADWAY SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7191654 | McCollester, Michael | Address on file | | | | |
| 7327019 | McCollum Jr, Mark | Address on file | | | | |
| 7160620 | MCCOLLUM, APRIL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160620 | MCCOLLUM, APRIL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7183176 | McCollum, Cheryl Ann | Address on file | | | | |
| 7183176 | McCollum, Cheryl Ann | Address on file | | | | |
| 4987922 | McCollum, Cynthia | Address on file | | | | |
| 4912103 | McCollum, Cynthia Louise | Address on file | | | | |
| 7899848 | McCollum, Darren Meehan | Address on file | | | | |
| 7687684 | McCollum, Donald | Address on file | | | | |
| 7187277 | MCCOLLUM, DWIGHT | Address on file | | | | |
| 7187277 | MCCOLLUM, DWIGHT | Address on file | | | | |
| 7474999 | McCollum, Dwight | Address on file | | | | |
| 7187276 | MCCOLLUM, ELIZABETH | Address on file | | | | |
| 7187276 | MCCOLLUM, ELIZABETH | Address on file | | | | |
| 7476622 | MCCOLLUM, ELIZABETH | Address on file | | | | |
| 7224574 | MCCOLLUM, KAREN YVONNE | Address on file | | | | |
| 7187275 | MCCOLLUM, MARK | Address on file | | | | |
| 7187275 | MCCOLLUM, MARK | Address on file | | | | |
| 7317683 | McCollum, Scott Allan | Address on file | | | | |
| 7327760 | Mccollum, Tylor | Address on file | | | | |
| 7272169 | McColm Flooring | Address on file | | | | |
| 7272169 | McColm Flooring | Address on file | | | | |
| 7272169 | McColm Flooring | Address on file | | | | |
| 7272169 | McColm Flooring | Address on file | | | | |
| 6173832 | McColm, Patricia A. | Address on file | | | | |
| 6123265 | McColm, Patricia A. | Address on file | | | | |
| 6146791 | MCCOMAS LYNN J | Address on file | | | | |
| 6130371 | MCCOMAS M L GORDO & LYNNE LOUIS | Address on file | | | | |
| 4973818 | McComb, Matthew | Address on file | | | | |
| 6087234 | McComb, Matthew | Address on file | | | | |
| 4950528 | McCombe, Jaimie | Address on file | | | | |
| 6182622 | McCombe, Lori | Address on file | | | | |
| 7222269 | McComber Hossfeld, Lucia | Address on file | | | | |
| 6140016 | MCCOMBS DON & VERONICA | Address on file | | | | |
| 7326797 | McCombs, Beatrice | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5003953 | McCombs, Branden | Abbey, Weitzenberg, Warren & Emery, PC, Michael D. Green, Scott R. Montgomery, 100 Stony Point Rd, Suite 2006 | Santa Rosa | CA | 95401 | |
| 4968350 | McCombs, Carol | Address on file | | | | |
| 5001810 | McCombs, Donald | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7469906 | MCCOMBS, DONALD KEITH | Address on file | | | | |
| 7162710 | MCCOMBS, DONALD KEITH | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162710 | MCCOMBS, DONALD KEITH | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5001811 | McCombs, Marissa | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7162711 | MCCOMBS, MARISSA ANN | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162711 | MCCOMBS, MARISSA ANN | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7174287 | MCCOMBS, MICHAEL LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174287 | MCCOMBS, MICHAEL LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4999229 | McCombs, Michael Lee (Individually And As Trustee Of The Mike And Patti McCombs 2011 Revocable Trust) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999230 | McCombs, Michael Lee (Individually And As Trustee Of The Mike And Patti McCombs 2011 Revocable Trust) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008735 | McCombs, Michael Lee (Individually And As Trustee Of The Mike And Patti McCombs 2011 Revocable Trust) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938219 | McCombs, Michael Lee and McCombs, Patricia Ann (Individually And As Trustees Of The Mike And Patti McCombs 2011 Revocable Trust) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938220 | McCombs, Michael Lee and McCombs, Patricia Ann (Individually And As Trustees Of The Mike And Patti McCombs 2011 Revocable Trust) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938218 | McCombs, Michael Lee and McCombs, Patricia Ann (Individually And As Trustees Of The Mike And Patti McCombs 2011 Revocable Trust) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5976597 | McCombs, Michael Lee and McCombs, Patricia Ann (Individually And As Trustees Of The Mike And Patti McCombs 2011 Revocable Trust) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, Singleton Law Firm, 450 A St Ste 500 | San Diego | CA | 92101-4290 | |
| 4950493 | McCombs, Michelle L | Address on file | | | | |
| 4980590 | McCombs, Norma | Address on file | | | | |
| 7174288 | MCCOMBS, PATRICIA ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174288 | MCCOMBS, PATRICIA ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4999231 | McCombs, Patricia Ann (Individually And As Trustee Of The Mike And Patti McCombs 2011 Revocable Trust) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999232 | McCombs, Patricia Ann (Individually And As Trustee Of The Mike And Patti McCombs 2011 Revocable Trust) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008736 | McCombs, Patricia Ann (Individually And As Trustee Of The Mike And Patti McCombs 2011 Revocable Trust) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5001809 | McCombs, Veronica | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5992956 | McConaghy, Robert | Address on file | | | | |
| 4983222 | McConahey, Leonard | Address on file | | | | |
| 6146684 | MCCONATHY JEFFREY T & MCCONATHY BRENDA M | Address on file | | | | |
| 7071878 | Mcconico, Kim | Address on file | | | | |
| 7338143 | McConkey, Bryon | Address on file | | | | |
| 7315772 | McConkey, Michelle | Address on file | | | | |
| 7337998 | McConkey, Michelle | Address on file | | | | |
| 6167761 | McConnel, Margie | Address on file | | | | |
| 6162202 | MCCONNEL, MARGIE | Address on file | | | | |
| 6144243 | MCCONNELL BRUCE C TR & MCCONNELL KATHLEEN A TR | Address on file | | | | |
| 6130690 | MCCONNELL CLIFTON DON & KATHARINE K TR | Address on file | | | | |
| 4975273 | McConnell III, Edgar | 1414 PENINSULA DR, 560 Daniel Drive | Yuba City | CA | 95993 | |
| 6130427 | MCCONNELL JERRY W TR | Address on file | | | | |
| 6145665 | MCCONNELL KELLY J & ROSE M | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7252492 | McConnell, Bruce | Address on file | | | | |
| 4937693 | McConnell, Chuck & Kari | 820 Alta Vista Way | Arroyo Grande | CA | 93420 | |
| 5872852 | McConnell, Gary | Address on file | | | | |
| 7181955 | McConnell, Heather G. | Address on file | | | | |
| 7181955 | McConnell, Heather G. | Address on file | | | | |
| 4989201 | McConnell, Irene | Address on file | | | | |
| 5005495 | McConnell, Jason | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012180 | McConnell, Jason | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005494 | McConnell, Jason | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012181 | McConnell, Jason | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005496 | McConnell, Jason | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181956 | McConnell, Jason D. | Address on file | | | | |
| 7181956 | McConnell, Jason D. | Address on file | | | | |
| 4959742 | McConnell, Jeffery P | Address on file | | | | |
| 7208439 | McConnell, Jerry | Skikos, Crawford, Skikos & Joseph, Steven Skikos, 1 Sansome Street, Ste 2830 | San Francisco | CA | 94104 | |
| 7282151 | McConnell, Kathleen | Address on file | | | | |
| 5992571 | Mcconnell, Ken | Address on file | | | | |
| 5872853 | MCCONNELL, KEVIN | Address on file | | | | |
| 4986302 | McConnell, Lynn Marie | Address on file | | | | |
| 5979761 | McConnell, Norma | Address on file | | | | |
| 4995835 | McConnell, Rebecca | Address on file | | | | |
| 4911556 | McConnell, Rebecca V R | Address on file | | | | |
| 4938637 | McConnell, Richard & Angela | 6140 Madbury Court | San Luis Obispo | CA | 93401 | |
| 4928176 | MCCONNELL, ROBERT | MARIA CANOSA AND HER ATTORNEY, 1206 GEORGIA ST | VALLEJO | CA | 94590-6335 | |
| 6185577 | McConnell, Stepehn | Address on file | | | | |
| 7208476 | McConnell, Steven | Address on file | | | | |
| 7160622 | MCCONNELL, STEVEN SAMUEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160622 | MCCONNELL, STEVEN SAMUEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7298398 | McConnell, Vicki Lee | Address on file | | | | |
| 4963463 | McConnell-Willis, Wendy | Address on file | | | | |
| 6087236 | McConnico, Chris | Address on file | | | | |
| 4951926 | McCool, Gavin Martin | Address on file | | | | |
| 4951911 | McCool, Kathryn Petra | Address on file | | | | |
| 7319873 | McCool, Margaret Elizabeth | Address on file | | | | |
| 7319873 | McCool, Margaret Elizabeth | Address on file | | | | |
| 7319873 | McCool, Margaret Elizabeth | Address on file | | | | |
| 7319873 | McCool, Margaret Elizabeth | Address on file | | | | |
| 4992837 | McCord, Alvina | Address on file | | | | |
| 4955025 | McCord, Christine Pamela | Address on file | | | | |
| 4973894 | McCord, Dennis R | Address on file | | | | |
| 7288387 | McCord, Jerrad | Address on file | | | | |
| 7185105 | MCCORD, JOHN | Address on file | | | | |
| 7185105 | MCCORD, JOHN | Address on file | | | | |
| 4946279 | Mccord, John | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946280 | Mccord, John | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7160623 | MCCORD, JUSTIN S. Q. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160623 | MCCORD, JUSTIN S. Q. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4965020 | McCord, Samuel Allen | Address on file | | | | |
| 4977533 | McCord, Wallace | Address on file | | | | |
| 4958986 | McCord, William V | Address on file | | | | |
| 4987966 | McCorison, Phyllis J. | Address on file | | | | |
| 4988847 | McCorkle, Dennis | Address on file | | | | |
| 7239175 | McCorkle, Justine | Address on file | | | | |
| 4988448 | McCorkle, Keith | Address on file | | | | |
| 4989791 | McCormack, Audrey | Address on file | | | | |
| 4952965 | McCormack, Conor | Address on file | | | | |
| 4997885 | McCormack, Elizabeth | Address on file | | | | |
| 6087237 | McCormack, Jeannie and Medzitz, Albert | Address on file | | | | |
| 7190927 | MCCORMACK, MATTHEW THEO | Address on file | | | | |
| 7190927 | MCCORMACK, MATTHEW THEO | Address on file | | | | |
| 7190927 | MCCORMACK, MATTHEW THEO | Address on file | | | | |
| 7190927 | MCCORMACK, MATTHEW THEO | Address on file | | | | |
| 4997027 | McCormack, Robert | Address on file | | | | |
| 4913173 | McCormack, Robert Lee | Address on file | | | | |
| 4979936 | McCormack, Thomas | Address on file | | | | |
| 6087238 | MCCORMICK BARSTOW LLP - 7647 N FRESNO ST | 27363 VIA INDUSTRIA | TEMECULA | CA | 92590 | |
| 4924963 | MCCORMICK BIOLOGICAL, INC. | 3600 PEGASUS DR STE 12 | BAKERSFIELD | CA | 93308 | |
| 6143481 | MCCORMICK DEVIN TR | Address on file | | | | |
| 6132996 | MCCORMICK JOHN D & PAULA A | Address on file | | | | |
| 6132914 | MCCORMICK ROBERT G & ROSEMARY R TR | Address on file | | | | |
| 6133570 | MCCORMICK TERESA L | Address on file | | | | |
| 4959544 | McCormick, Andrew J | Address on file | | | | |
| 7186415 | MCCORMICK, EDWARD | Address on file | | | | |
| 4977287 | McCormick, Gerald | Address on file | | | | |
| 4940023 | McCormick, Jacquelyn | 5146 Terrance View Lane | Mariposa | CA | 95338 | |
| 7266121 | McCormick, Kevin G. | Address on file | | | | |
| 7181959 | McCormick, Michael | Address on file | | | | |
| 7181959 | McCormick, Michael | Address on file | | | | |
| 5005498 | McCormick, Michael | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012182 | McCormick, Michael | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005497 | McCormick, Michael | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012183 | McCormick, Michael | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005499 | McCormick, Michael | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 4954589 | McCormick, Michael Gabriel | Address on file | | | | |
| 5872854 | McCormick, Mike | Address on file | | | | |
| 4991674 | McCormick, Odis | Address on file | | | | |
| 4960562 | McCormick, Paul | Address on file | | | | |
| 4936564 | McCormick, Raymond | 170 Rollingwood Drive | Boulder Creek | CA | 95006 | |
| 7183177 | McCormick, Raymond Leon | Address on file | | | | |
| 7183177 | McCormick, Raymond Leon | Address on file | | | | |
| 7170065 | MCCORMICK, ROBERT | Address on file | | | | |
| 7170065 | MCCORMICK, ROBERT | Address on file | | | | |
| 7273819 | McCormick, Ron A | Address on file | | | | |
| 4929988 | MCCORMICK, STEVEN D | PHD, PO Box 2306 | CARMICHAEL | CA | 95609 | |
| 7186099 | MCCORMICK, TAMMY LYNN | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7186099 | MCCORMICK, TAMMY LYNN | Address on file | | | | |
| 7186100 | MCCORMICK, TED | Address on file | | | | |
| 7186100 | MCCORMICK, TED | Address on file | | | | |
| 7331379 | MCCORQUODALE, CANDACE | Address on file | | | | |
| 7331379 | MCCORQUODALE, CANDACE | Address on file | | | | |
| 7333256 | McCORQUODALE, CANDACE M | Address on file | | | | |
| 4979587 | McCorquodale, Candace M | Address on file | | | | |
| 4979587 | McCorquodale, Candace M | Address on file | | | | |
| 7332692 | Mccorquodale, Candace M | Address on file | | | | |
| 4979587 | McCorquodale, Candace M | Address on file | | | | |
| 4981556 | McCorquodale, Donald | Address on file | | | | |
| 7295940 | McCorter, Barbara, individually and as successor in interest to Guy E. Duffey | Address on file | | | | |
| 7166026 | MCCORTER, BARBARA, individually and as successor in interest to Guy E. Duffey | James P Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7166026 | MCCORTER, BARBARA, individually and as successor in interest to Guy E. Duffey | James P Frantz, Frantz Law Group, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4947473 | McCoshum, Carmel | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947472 | McCoshum, Carmel | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947474 | McCoshum, Carmel | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4947476 | McCoshum, Ray | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947475 | McCoshum, Ray | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947477 | McCoshum, Ray | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7236752 | McCoslin, Andrea K | Address on file | | | | |
| 7288408 | McCoslin, Andrea Kathleen | Address on file | | | | |
| 5007792 | Mccoslin, Andrea Kathleen | Bridgford, Gleason, & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq,, 236 Broadway Suite B | Chico | CA | 95928 | |
| 5007791 | Mccoslin, Andrea Kathleen | Frantz Law Group, APLC, James P Frantz, Esq, William P Harris III, Esq, M Regina Bagdasarian, George T Stiefel, 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949199 | Mccoslin, Andrea Kathleen | McNicholas & McNicholas, LLP, Patrick Mcnicholas, Justin J. Eballar, 236 Broadway Suite B | Chico | CA | 95928 | |
| 7274668 | McCoslin, Leslie Brian | Address on file | | | | |
| 5007788 | Mccoslin, Leslie Brian | Bridgford, Gleason, & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq,, 236 Broadway Suite B | Chico | CA | 95928 | |
| 5007787 | Mccoslin, Leslie Brian | Frantz Law Group, APLC, James P Frantz, Esq, William P Harris III, Esq, M Regina Bagdasarian, George T Stiefel, 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949197 | Mccoslin, Leslie Brian | McNicholas & McNicholas, LLP, Patrick Mcnicholas, Justin J. Eballar, 236 Broadway Suite B | Chico | CA | 95928 | |
| 7291279 | McCoslin, Lori | Address on file | | | | |
| 5007790 | Mccoslin, Lori Lee | Bridgford, Gleason, & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq,, 236 Broadway Suite B | Chico | CA | 95928 | |
| 5007789 | Mccoslin, Lori Lee | Frantz Law Group, APLC, James P Frantz, Esq, William P Harris III, Esq, M Regina Bagdasarian, George T Stiefel, 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949198 | Mccoslin, Lori Lee | McNicholas & McNicholas, LLP, Patrick Mcnicholas, Justin J. Eballar, 236 Broadway Suite B | Chico | CA | 95928 | |
| 7953334 | Mccoubrey, Scott Michael | 2925 Tree Swallow Cir | Elk Grove | CA | 95757 | |
| 7987082 | McCourt, Bruce | Address on file | | | | |
| 7987082 | McCourt, Bruce | Address on file | | | | |
| 7987082 | McCourt, Bruce | Address on file | | | | |
| 7984856 | McCourt, Corinne | Address on file | | | | |
| 7984856 | McCourt, Corinne | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6159933 | Mccowan, Betty Jean | Address on file | | | | |
| 7482393 | McCowan, Clayton | Address on file | | | | |
| 4975598 | McCowan, John & Jane | 0524 PENINSULA DR, 2999 EDGAR AVE | Chico | CA | 95928 | |
| 6082217 | McCowan, John & Jane | Address on file | | | | |
| 7144801 | MCCOWN, DANIEL JOE | Address on file | | | | |
| 7144801 | MCCOWN, DANIEL JOE | Address on file | | | | |
| 7144801 | MCCOWN, DANIEL JOE | Address on file | | | | |
| 7144802 | MCCOWN, DENISE MARIE | Address on file | | | | |
| 7144802 | MCCOWN, DENISE MARIE | Address on file | | | | |
| 7144802 | MCCOWN, DENISE MARIE | Address on file | | | | |
| 4964515 | McCown, Jesse | Address on file | | | | |
| 7173929 | MCCOWN, RYAN CHARLES | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Ave | Sacramento | CA | 95864 | |
| 7173929 | MCCOWN, RYAN CHARLES | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7328465 | McCoy , Stephanie | Address on file | | | | |
| 6139743 | MCCOY APRIL & PAYNE CHRISTOPHER L | Address on file | | | | |
| 6141411 | MCCOY CHARLES F JR & JEANETTE TRAVERSO | Address on file | | | | |
| 6142421 | MCCOY DALE G TR | Address on file | | | | |
| 7165113 | McCoy Family Trust | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4967342 | McCoy II, Kenneth Elvin | Address on file | | | | |
| 4913301 | McCoy Jr., James Roger | Address on file | | | | |
| 4994748 | McCoy Jr., Pride | Address on file | | | | |
| 4923519 | MCCOY MD, JOSEPH W | 1100 TRANCAS ST STE 211 | NAPA | CA | 94558 | |
| 6132824 | MCCOY SETH A & MAKI | Address on file | | | | |
| 4935979 | Mccoy, Adrian | 5547 Fox Sparrow Court | Stockton | CA | 95207 | |
| 4977638 | McCoy, Alfred | Address on file | | | | |
| 7296950 | McCoy, Alice | Address on file | | | | |
| 7262145 | McCoy, Alison | Address on file | | | | |
| 4957290 | McCoy, Allison | Address on file | | | | |
| 4915802 | MCCOY, ALLISON V | PO Box 281 | WEIMAR | CA | 95736 | |
| 4968492 | McCoy, Amina | Address on file | | | | |
| 4991963 | McCoy, Brian | Address on file | | | | |
| 4950084 | McCoy, Brian Jeffrey | Address on file | | | | |
| 4940678 | McCoy, Bud | Solvang, 1400 Fjord Drive | SOLVANG | CA | 93463 | |
| 5982383 | McCoy, Bud | Address on file | | | | |
| 7950424 | McCoy, Carole | Address on file | | | | |
| 7950424 | McCoy, Carole | Address on file | | | | |
| 7214304 | McCoy, Carole | Address on file | | | | |
| 7296746 | McCoy, Clarice | Address on file | | | | |
| 7296746 | McCoy, Clarice | Address on file | | | | |
| 5003810 | McCoy, Clarice | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011172 | McCoy, Clarice | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5003957 | McCoy, Dale | Abbey, Weitzenberg, Warren & Emery, PC, Michael D. Green, 100 Stony Point Road, Suite 200 | Santa Rosa | CA | 95401 | |
| 5011378 | McCoy, Dale | Cotchett, Pitre & McCarthy, LLP, Joseph W Cotchett, Frank M Pitre, Alison E Cordova, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5003954 | McCoy, Dale | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5003955 | McCoy, Dale | Walkup Melodia Kelly & Schoenberger, Michael A. Kelly, 650 California Street | San Francisco | CA | 94108 | |
| 5003956 | McCoy, Dale | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700 | Los Angeles | CA | 90025 | |
| 7162712 | MCCOY, DALE GERALD, individually and as trustee of the McCoy Family Trust | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7162712 | MCCOY, DALE GERALD, individually and as trustee of the McCoy Family Trust | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4935457 | McCoy, Dave | 1 McCoy Ranch Rd. | Burnt Ranch | CA | 95527 | |
| 4919589 | MCCOY, DEANNA | CHICO HEARING AID CENTER, 1600 MANGROVE AVE STE 160 | CHICO | CA | 95926 | |
| 7190279 | McCoy, Deloris Ann | Address on file | | | | |
| 7190279 | McCoy, Deloris Ann | Address on file | | | | |
| 7183319 | McCoy, Dominic | Address on file | | | | |
| 7183319 | McCoy, Dominic | Address on file | | | | |
| 4955075 | McCoy, Esther Lawson | Address on file | | | | |
| 6172559 | McCoy, Geneva L | Address on file | | | | |
| 4964611 | McCoy, Hadrian V | Address on file | | | | |
| 4993821 | McCoy, James | Address on file | | | | |
| 7159227 | MCCOY, JANICE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7159227 | MCCOY, JANICE | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 7175777 | MCCOY, JANICE LOUISE | Address on file | | | | |
| 7175777 | MCCOY, JANICE LOUISE | Address on file | | | | |
| 7175777 | MCCOY, JANICE LOUISE | Address on file | | | | |
| 7175777 | MCCOY, JANICE LOUISE | Address on file | | | | |
| 7780154 | MCCOY, JAY K | Address on file | | | | |
| 7190267 | McCoy, Jay Timothy | Address on file | | | | |
| 7190267 | McCoy, Jay Timothy | Address on file | | | | |
| 5007476 | Mccoy, Jb | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948192 | Mccoy, Jb | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948191 | Mccoy, Jb | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 7073446 | McCoy, JB Kirk | Address on file | | | | |
| 7896253 | McCoy, Jeanette | Address on file | | | | |
| 7160624 | MCCOY, JENNIFER | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160624 | MCCOY, JENNIFER | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4971311 | McCoy, John Francis | Address on file | | | | |
| 4923518 | MCCOY, JOSEPH W | 1100 TRANCAS ST STE 211 | NAPA | CA | 94558 | |
| 7978389 | MCCOY, KEITH PATRICK | Address on file | | | | |
| 4992707 | McCoy, Kenneth | Address on file | | | | |
| 4966656 | McCoy, Kevin L | Address on file | | | | |
| 7481962 | McCoy, Lisa | Address on file | | | | |
| 4983343 | McCoy, Lorlei | Address on file | | | | |
| 7186417 | MCCOY, MARY JANE | Address on file | | | | |
| 7186417 | MCCOY, MARY JANE | Address on file | | | | |
| 7246742 | McCoy, Matthew | Address on file | | | | |
| 4960664 | McCoy, Matthew Martin | Address on file | | | | |
| 4992718 | McCoy, Michael | Address on file | | | | |
| 7159226 | MCCOY, MICHAEL | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7159226 | MCCOY, MICHAEL | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 7175764 | MCCOY, MICHAEL KEITH | Address on file | | | | |
| 7175764 | MCCOY, MICHAEL KEITH | Address on file | | | | |
| 7175764 | MCCOY, MICHAEL KEITH | Address on file | | | | |
| 7175764 | MCCOY, MICHAEL KEITH | Address on file | | | | |
| 7186418 | MCCOY, MICHAEL RICHARD | Address on file | | | | |
| 7186418 | MCCOY, MICHAEL RICHARD | Address on file | | | | |
| 4962200 | McCoy, Michael William | Address on file | | | | |
| 4913162 | McCoy, Michael William | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 993 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4944617 | MCCOY, NICOLE | 2684 COLOMA CT APT 37 | PLACERVILLE | CA | 95667 | |
| 4961027 | McCoy, Owen Odell | Address on file | | | | |
| 4977300 | McCoy, Paul | Address on file | | | | |
| 4982327 | McCoy, Roger | Address on file | | | | |
| 4991390 | McCoy, Scott | Address on file | | | | |
| 7187130 | McCoy, Shirley Ann | Address on file | | | | |
| 7466376 | McCoy, Stefanie | Address on file | | | | |
| 7471459 | McCoy, Stephanie | Address on file | | | | |
| 4949475 | McCoy, Stephanie A. | Franklin D. Azar & Associates, Ivy T. Ngo, James P. Rudolph, 14426 East Evans Avenue | Aurora | CO | 80014 | |
| 4949476 | McCoy, Stephanie A. | Garner & Associates, John R. Garner, Maria E. Minney, P.O. Box 908, 109 N. Marshall Avenue | Willows | CA | 95988 | |
| 7218305 | McCoy, Stephanie Rae | Address on file | | | | |
| 7146562 | McCoy, Steven | Address on file | | | | |
| 4949477 | McCoy, Thomas A. | Franklin D. Azar & Associates, Ivy T. Ngo, James P. Rudolph, 14426 East Evans Avenue | Aurora | CO | 80014 | |
| 4949478 | McCoy, Thomas A. | Garner & Associates, John R. Garner, Maria E. Minney, P.O. Box 908, 109 N. Marshall Avenue | Willows | CA | 95988 | |
| 4996005 | McCoy, Valori | Address on file | | | | |
| 4911641 | McCoy, Valori K | Address on file | | | | |
| 4967782 | McCoy, Veronica | Address on file | | | | |
| 7235375 | McCoy, Zachary | Address on file | | | | |
| 4982594 | McCracken, Beverly | Address on file | | | | |
| 4977038 | McCracken, James | Address on file | | | | |
| 5939437 | McCracken, James | Address on file | | | | |
| 7286129 | McCracken, Larry | Address on file | | | | |
| 4993789 | Mccracken, Michael | Address on file | | | | |
| 4913696 | Mccracken, Michael Don | Address on file | | | | |
| 4997277 | McCracken, Neil | Address on file | | | | |
| 4913605 | McCracken, Neil Francis | Address on file | | | | |
| 4983404 | McCracken, Robert | Address on file | | | | |
| 4963861 | McCracken, Robert | Address on file | | | | |
| 7469444 | McCrady, Allison | Address on file | | | | |
| 7478167 | McCrady, Allison | Address on file | | | | |
| 5939438 | McCrady, Stephanie | Address on file | | | | |
| 7475635 | McCrarey, Timothy | Address on file | | | | |
| 7186606 | MCCRARY, BRANDY | Address on file | | | | |
| 4982451 | McCrary, Charles | Address on file | | | | |
| 7187303 | MCCRARY, JAS DANIEL | Address on file | | | | |
| 7187303 | MCCRARY, JAS DANIEL | Address on file | | | | |
| 7328714 | McCrary, Judith | Address on file | | | | |
| 5016220 | McCrary, Maurice | Address on file | | | | |
| 7187311 | MCCRARY, MICHIEL T | Address on file | | | | |
| 7187311 | MCCRARY, MICHIEL T | Address on file | | | | |
| 7187302 | MCCRARY, RENEE MICHELLE | Address on file | | | | |
| 7187302 | MCCRARY, RENEE MICHELLE | Address on file | | | | |
| 7469478 | Mccrary, Samuel Vernon | Address on file | | | | |
| 7221981 | McCrary, Samuel Vernon | Address on file | | | | |
| 7945365 | McCraw, Nancy | Address on file | | | | |
| 7945262 | McCraw, Nancy W | Address on file | | | | |
| 7185308 | MCCRAY JR, ANTHONY G | Address on file | | | | |
| 7164900 | MCCRAY JR, ANTHONY G | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7164900 | MCCRAY JR, ANTHONY G | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico | | CA | 95973 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7164900 | MCCRAY JR, ANTHONY G | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | | 95973 | |
| 7186146 | MCCRAY, DIANA, AKA SCHEIDING, DIANA | Address on file | | | | |
| 7164907 | MCCRAY, DIANA, AKA SCHEIDING, DIANA | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7164907 | MCCRAY, DIANA, AKA SCHEIDING, DIANA | JOHN N DEMAS, 60 Independence Circle, Suite 100, Chico | CA | | 95973 | |
| 7164907 | MCCRAY, DIANA, AKA SCHEIDING, DIANA | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | | 95973 | |
| 7320371 | McCray, Diane | Address on file | | | | |
| 7320371 | McCray, Diane | Address on file | | | | |
| 7308809 | McCray, Diane | Address on file | | | | |
| 4934951 | MCCRAY, ETHEL | 1269 OCEAN AVE APT B | EMERYVILLE | CA | 94608 | |
| 4935368 | McCray, Sytha | 2621 Virginia Ave | Richmond | CA | 94804 | |
| 7314392 | Mccray, William Weston | Address on file | | | | |
| 4989385 | McCray, Willie | Address on file | | | | |
| 6168237 | McCrea, Amanda | Address on file | | | | |
| 4992023 | McCrea, Lynn | Address on file | | | | |
| 4996655 | McCrea, Mark | Address on file | | | | |
| 4912624 | McCrea, Mark J | Address on file | | | | |
| 7332775 | McCready, Brian | Address on file | | | | |
| 4975508 | McCreary | 0800 PENINSULA DR, 42 Birch Avenue | Corte Madera | CA | 94925 | |
| 6084581 | McCreary | Address on file | | | | |
| 6183366 | McCreedy, Daniel | Address on file | | | | |
| 5001381 | McCreedy, Daniel | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5001380 | McCreedy, Daniel | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5001382 | McCreedy, Daniel | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 6183368 | McCreedy, Lorraine | Address on file | | | | |
| 5001378 | McCreedy, Lorraine | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5001377 | McCreedy, Lorraine | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5001379 | McCreedy, Lorraine | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 4963989 | McCreery, Daniel | Address on file | | | | |
| 7152958 | MCCREERY, ROBERT | Address on file | | | | |
| 7152958 | MCCREERY, ROBERT | Address on file | | | | |
| 4998780 | McCreery, Robert, individually and as trustees of the Robert and Susan McCreert Family Trust | ERIC RATINOFF LAW CORP., Attn: Eric Ratinoff, Greg Stuck, 401 Watt Avenue, Suite 1 | Sacramento | CA | 95864 | |
| 7152957 | MCCREERY, SUSAN | Address on file | | | | |
| 7152957 | MCCREERY, SUSAN | Address on file | | | | |
| 4998781 | McCreery, Susan, individually and as trustees of the Robert and Susan McCreert Family Trust | ERIC RATINOFF LAW CORP., Attn: Eric Ratinoff, Greg Stuck, 401 Watt Avenue, Suite 1 | Sacramento | CA | 95864 | |
| 4926764 | MCCREESH, PATRICK | DBA SOUTH BAY PAIN & REHAB MED GRP, 902 NEWHALL ST | SAN JOSE | CA | 95126 | |
| 7959596 | McCroary, Jane K | Address on file | | | | |
| 4924964 | MCCROMETER | 3255 W STETSON AVE | HEMET | CA | 92545 | |
| 7184949 | MCCRORY, CYNTHIA | William A Kershaw, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4990667 | McCrory, Kathleen | Address on file | | | | |
| 7184948 | MCCRORY, STEVE | William A Kershaw, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7280303 | McCroskey, Patricia L | Address on file | | | | |
| 7175685 | McCrossin Revocable Inter Vivos Trust, Dated November 11, 2014 (Trustee: James M McCrossin) | Address on file | | | | |
| 7175685 | McCrossin Revocable Inter Vivos Trust, Dated November 11, 2014 (Trustee: James M McCrossin) | Address on file | | | | |
| 7175685 | McCrossin Revocable Inter Vivos Trust, Dated November 11, 2014 (Trustee: James M McCrossin) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7175685 | McCrossin Revocable Inter Vivos Trust, Dated November 11, 2014 (Trustee: James M McCrossin) | Address on file | | | | |
| 7175685 | McCrossin Revocable Inter Vivos Trust, Dated November 11, 2014 (Trustee: James M McCrossin) | Address on file | | | | |
| 7175685 | McCrossin Revocable Inter Vivos Trust, Dated November 11, 2014 (Trustee: James M McCrossin) | Address on file | | | | |
| 4957101 | McCrum, George Alfred | Address on file | | | | |
| 6087241 | McCrum, George Alfred | Address on file | | | | |
| 4966008 | McCrummen, Eric James | Address on file | | | | |
| 4998100 | McCrummen, Joey | Address on file | | | | |
| 4914994 | McCrummen, Joey Norman | Address on file | | | | |
| 4964866 | McCrummen, Matthew John | Address on file | | | | |
| 4996642 | McCubbin, Roberta | Address on file | | | | |
| 7464598 | McCue, Todd Matthew | Address on file | | | | |
| 4965837 | McCuen, Grady Lee | Address on file | | | | |
| 5938222 | McCuen, Trenton | Address on file | | | | |
| 5938221 | McCuen, Trenton | Address on file | | | | |
| 5008737 | McCuen, Trenton | BARON & BUDD, Scott Sammy, Britt K Strottman, John Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4999233 | McCuen, Trenton | GOMEZ TRIAL ATTORNEYS, Attn: John Gomez, Ahmed Diab, 655 W. Broadway, Suite 1700 | San Diego | CA | 92101 | |
| 4963293 | McCullah, Christopher Neil | Address on file | | | | |
| 4983043 | McCullar, Noel | Address on file | | | | |
| 7953335 | McCullar, Skylar | 13978 Pine Street | Trona | CA | 93562 | |
| 4971163 | McCullick, Alexander Dean | Address on file | | | | |
| 7178604 | MCCULLICK, DAVID | EDITTE LERMAN, 280 NORTH OAK STREET | UKIAH | CA | 95482 | |
| 7178604 | MCCULLICK, DAVID | LERMAN ATTORNEY TRUST ACCOUNT, EDITTE LERMAN, 241471, 280 NORTH OAK STREET | UKIAH | CA | 95482 | |
| 7170190 | MCCULLICK, DAVID ALLEN | Address on file | | | | |
| 4952036 | McCullick, Lynn | Address on file | | | | |
| 6132613 | MCCULLOCH BARBARA A TTEE 1/3 | Address on file | | | | |
| 7243405 | McCulloch Ibardolasa, Joyce | Address on file | | | | |
| 7257493 | McCulloch Pool Construction | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4940833 | Mcculloch pool construction-Valcarenghi, Maurice | 40 Ewing court | Chico | CA | 95973 | |
| 7181960 | McCulloch, Barbara A | Address on file | | | | |
| 7181960 | McCulloch, Barbara A | Address on file | | | | |
| 7259248 | McCulloch, Dennis | Address on file | | | | |
| 7248692 | McCulloch, Derrick | Address on file | | | | |
| 7072124 | MCCULLOCH, KIM | Address on file | | | | |
| 7071210 | McCulloch, Kim | Address on file | | | | |
| 7186587 | MCCULLOCH, KIRTES JEAN | Address on file | | | | |
| 5002757 | McCulloch, Michael | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010492 | McCulloch, Michael | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002758 | McCulloch, Michael | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002759 | McCulloch, Michael | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010491 | McCulloch, Michael | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ., Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5002756 | McCulloch, Michael | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181961 | McCulloch, Michael Thomas | Address on file | | | | |
| 7181961 | McCulloch, Michael Thomas | Address on file | | | | |
| 7186588 | MCCULLOCH, MICHELE LEANN | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 996 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4958372 | McCulloch, Roger R | Address on file | | | | |
| 7243808 | McCulloch, Samantha | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7231171 | McCullogh, Trevor | Address on file | | | | |
| 7160626 | MCCULLOM, RAYMOND LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160626 | MCCULLOM, RAYMOND LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4924965 | MCCULLOUGH CATTLE COMPANY | 26565 PANOCHE RD | PAICINES | CA | 95043 | |
| 6144818 | MCCULLOUGH JOHN TR & MARTHA TR ET AL | Address on file | | | | |
| 6144816 | MCCULLOUGH JOHN TR & MCCULLOUGH MARTHA TR ET AL | Address on file | | | | |
| 6131219 | MCCULLOUGH MYRLE TRUSTEE ETAL | Address on file | | | | |
| 4980260 | McCullough, Gene | Address on file | | | | |
| 7185691 | MCCULLOUGH, JR., EDMOND LEWIS | Address on file | | | | |
| 7185691 | MCCULLOUGH, JR., EDMOND LEWIS | Address on file | | | | |
| 7185694 | MCCULLOUGH, LETICIA | Address on file | | | | |
| 7185694 | MCCULLOUGH, LETICIA | Address on file | | | | |
| 4989267 | McCullough, Patrick | Address on file | | | | |
| 4988667 | McCullough, Randall | Address on file | | | | |
| 4914308 | MCCULLOUGH, SEAN | Address on file | | | | |
| 4951483 | McCullough, Thomas William | Address on file | | | | |
| 4977426 | McCullough, William | Address on file | | | | |
| 4985738 | McCully Jr., Randall | Address on file | | | | |
| 4943535 | McCully, Jack | 5713 Mono Court | Mariposa | CA | 95338 | |
| 7953336 | McCully, Mark Steven | 43464 Road 120 | Orosi | CA | 93647 | |
| 4952855 | McCune, Cary | Address on file | | | | |
| 6087242 | McCune, Cary | Address on file | | | | |
| 4984645 | McCune, Joan | Address on file | | | | |
| 4978344 | McCune, Larry | Address on file | | | | |
| 7462519 | MCCUNE, LARRY LEE | Address on file | | | | |
| 7462519 | MCCUNE, LARRY LEE | Address on file | | | | |
| 7170395 | MCCUNE, LARRY LEE | Address on file | | | | |
| 7170395 | MCCUNE, LARRY LEE | Address on file | | | | |
| 4912179 | McCune, Sara Rathfon | Address on file | | | | |
| 5939439 | Mccurdy, Amber | Address on file | | | | |
| 7480789 | McCurdy, Donna L | Address on file | | | | |
| 4978180 | McCurdy, Gary | Address on file | | | | |
| 5872855 | McCurdy, Jeff | Address on file | | | | |
| 7476232 | McCurdy, Jenna | Address on file | | | | |
| 7473580 | McCurdy, Jennifer | Address on file | | | | |
| 7824389 | MCCURDY, JENNIFER | Address on file | | | | |
| 7824389 | MCCURDY, JENNIFER | Address on file | | | | |
| 7982400 | McCurdy, Jennifer | Address on file | | | | |
| 7326948 | McCurdy, Jennifer | Address on file | | | | |
| 7477900 | McCurdy, John R | Address on file | | | | |
| 7476594 | McCurdy, Justin | Address on file | | | | |
| 4987947 | McCurdy, Richard | Address on file | | | | |
| 4987485 | McCurdy, Stanley | Address on file | | | | |
| 5872856 | MCCURLEY, CLIFTON | Address on file | | | | |
| 4964069 | McCurn, Julius | Address on file | | | | |
| 4976743 | McCurry, Marguerite | Address on file | | | | |
| 5981967 | MCCURRY, TANYA | Address on file | | | | |
| 4939031 | MCCURRY, TANYA | P.O.Box 372 | Philo | CA | 95466 | |
| 4978892 | McCusker, Katherine | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4984500 | McCusker, Michael | Address on file | | | | |
| 4954236 | Mccutchan, Hal Thomas | Address on file | | | | |
| 4971347 | McCutchan, Melanie Jean | Address on file | | | | |
| 7168625 | MCCUTCHEN, MARITZA YAMITH | Address on file | | | | |
| 5016948 | McCutchen, Maritza Yamith | Address on file | | | | |
| 5872857 | MCCUTCHEON ENT INC | Address on file | | | | |
| 7261765 | McCutcheon, Eugene | Address on file | | | | |
| 7187134 | McCutcheon, Jennifer | Address on file | | | | |
| 5872858 | MCCUTCHEON, LARRY | Address on file | | | | |
| 7187135 | McCutcheon, Scott | Address on file | | | | |
| 7257274 | McCutcheon, Theresa | Address on file | | | | |
| 7295763 | McCuthan, Jason | Address on file | | | | |
| 6142813 | MCDANIEL BRUCE T & MCDANIEL CHRISTINE L | Address on file | | | | |
| 6135350 | MCDANIEL JAMIE L & STANLEY B | Address on file | | | | |
| 7071580 | McDaniel, Alanna | Address on file | | | | |
| 4960495 | McDaniel, Anthony | Address on file | | | | |
| 4961918 | McDaniel, Aron | Address on file | | | | |
| 4954437 | McDaniel, August Aaron | Address on file | | | | |
| 7161612 | MCDANIEL, BRIAN EARL | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7161612 | MCDANIEL, BRIAN EARL | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacrametno | CA | 95864 | |
| 6171858 | McDaniel, Cecil | Address on file | | | | |
| 4964488 | McDaniel, Christopher | Address on file | | | | |
| 4989805 | McDaniel, David | Address on file | | | | |
| 4934270 | McDaniel, Desiree | PO Box 351 | Vallecito | CA | 95251 | |
| 7302878 | McDaniel, Diana G. | Address on file | | | | |
| 7074112 | McDaniel, Heather | Address on file | | | | |
| 7321939 | McDaniel, Helen | Address on file | | | | |
| 7164727 | MCDANIEL, HILLARY LOUISE | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4988226 | McDaniel, James | Address on file | | | | |
| 7306244 | McDaniel, Jamie | Address on file | | | | |
| 7306244 | McDaniel, Jamie | Address on file | | | | |
| 7306244 | McDaniel, Jamie | Address on file | | | | |
| 7306244 | McDaniel, Jamie | Address on file | | | | |
| 5939440 | MCDANIEL, JESSICA | Address on file | | | | |
| 4998231 | McDaniel, Jimmy | Address on file | | | | |
| 4979009 | McDaniel, Joan | Address on file | | | | |
| 7164728 | MCDANIEL, JOSEPH | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7151347 | Mcdaniel, Ken | Address on file | | | | |
| 7186419 | MCDANIEL, LINDA | Address on file | | | | |
| 4985362 | McDaniel, Lonzo | Address on file | | | | |
| 7953337 | McDaniel, Marc Ellis | 343 Trinity Drive | Vacaville | CA | 95687 | |
| 4924912 | MCDANIEL, MATT | 24311 SANTA FE DR | CHOWCHILLA | CA | 93610 | |
| 4913903 | McDaniel, Patrick Eugene | Address on file | | | | |
| 4991964 | McDaniel, S | Address on file | | | | |
| 4978657 | McDaniel, Sammie | Address on file | | | | |
| 7159040 | MCDANIEL, SEWARD CARROLL | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7301420 | McDaniel, Stan | Address on file | | | | |
| 7301420 | McDaniel, Stan | Address on file | | | | |
| 7301420 | McDaniel, Stan | Address on file | | | | |
| 7301420 | McDaniel, Stan | Address on file | | | | |
| 7184076 | MCDANIEL, SUSAN | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4949173 | McDaniel, Susan | Matthews & Associates Law Firm, David P. Matthews, 290S Sackett St. | Houston | TX | 77098 | |
| 4949172 | McDaniel, Susan | The Belli Law Firm, Melvin C. Belli, Robert J.A. Fordiani, 33 Miller Ave | Mill Valley | CA | 94941 | |
| 4956124 | McDaniel, Tracy R. | Address on file | | | | |
| 4998120 | McDaniel, Viola | Address on file | | | | |
| 4959657 | McDaniel, Winston Alan | Address on file | | | | |
| 4993452 | McDaniel-Allen, Nadine | Address on file | | | | |
| 4955161 | McDaniel-Allen, Nadine Yvette | Address on file | | | | |
| 4956069 | McDannald, Matthew Ryan | Address on file | | | | |
| 7318439 | McDannel, Maureen | Address on file | | | | |
| 4914921 | McDermand, James H. | Address on file | | | | |
| 7175503 | McDermott - Marshall Trust (Trustee: John F. McDermott, Jr.) | Address on file | | | | |
| 7175503 | McDermott - Marshall Trust (Trustee: John F. McDermott, Jr.) | Address on file | | | | |
| 7175503 | McDermott - Marshall Trust (Trustee: John F. McDermott, Jr.) | Address on file | | | | |
| 7175503 | McDermott - Marshall Trust (Trustee: John F. McDermott, Jr.) | Address on file | | | | |
| 7175503 | McDermott - Marshall Trust (Trustee: John F. McDermott, Jr.) | Address on file | | | | |
| 7175503 | McDermott - Marshall Trust (Trustee: John F. McDermott, Jr.) | Address on file | | | | |
| 7953338 | McDermott (CB&I) | 4424 West Sam Houston Parkway | N Houston | TX | 77041 | |
| 6145762 | MCDERMOTT HAZEL I TR | Address on file | | | | |
| 6132171 | MCDERMOTT JOHN P | Address on file | | | | |
| 6130816 | MCDERMOTT JUDY A | Address on file | | | | |
| 6171865 | McDermott Ranschau, Mary Ann | Address on file | | | | |
| 4924966 | MCDERMOTT WILL & EMERY LLP | 227 W MONROE ST | CHICAGO | IL | 60606-5096 | |
| 6058714 | McDermott, Ashley Kirk | Address on file | | | | |
| 4969810 | McDermott, Ashley Kirk | Address on file | | | | |
| 4979220 | McDermott, Cary | Address on file | | | | |
| 7905215 | McDermott, Danelle L. | Address on file | | | | |
| 7182694 | McDermott, Danelle Lynne | Address on file | | | | |
| 7182694 | McDermott, Danelle Lynne | Address on file | | | | |
| 4981176 | McDermott, David | Address on file | | | | |
| 7181962 | McDermott, Erin | Address on file | | | | |
| 7181962 | McDermott, Erin | Address on file | | | | |
| 5003013 | McDermott, Erin | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010620 | McDermott, Erin | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003014 | McDermott, Erin | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5003015 | McDermott, Erin | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010619 | McDermott, Erin | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003012 | McDermott, Erin | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7178254 | McDermott, Hazel | Address on file | | | | |
| 7168003 | MCDERMOTT, JOHN | Address on file | | | | |
| 4988460 | McDermott, John | Address on file | | | | |
| 5939441 | McDermott, Judy | Address on file | | | | |
| 4994153 | McDermott, Mark | Address on file | | | | |
| 4913645 | McDermott, Mark Steven | Address on file | | | | |
| 4968481 | McDermott, Michael | Address on file | | | | |
| 4959028 | McDermott, Michael Allen | Address on file | | | | |
| 7190247 | McDermott, Stephen Cooley | Address on file | | | | |
| 7190247 | McDermott, Stephen Cooley | Address on file | | | | |
| 4978037 | McDermott, Terral | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5796 of 9539

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
999 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4933080 | McDermott, Will & Emery LLP | 444 West Lake Street | Chicago | IL | 60606-0029 | |
| 6129916 | MCDEVITT LINDA JANE & M G JT | Address on file | | | | |
| 6157441 | McDevitt, Linda | Address on file | | | | |
| 4968921 | McDonagh, Colin | Address on file | | | | |
| 7165136 | McDonald 2012 Family Trust | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7195648 | McDonald Construction | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195648 | McDonald Construction | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195648 | McDonald Construction | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195648 | McDonald Construction | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195648 | McDonald Construction | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195648 | McDonald Construction | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6145914 | MCDONALD DANIEL J TR & MCDONALD DAHNA M TR | Address on file | | | | |
| 4924967 | McDonald Island Comp Station | Pacific Gas & Electric Company, 410 Hwy 12 | Rio Vista | CA | 94571 | |
| 6132597 | MCDONALD JEREMY & NICOLE | Address on file | | | | |
| 4980242 | McDonald Jr., John | Address on file | | | | |
| 6133631 | MCDONALD MARSHA ETAL | Address on file | | | | |
| 6144740 | MCDONALD SHARON J TR | Address on file | | | | |
| 6131957 | McDONALD TIMOTHY O | Address on file | | | | |
| 7152965 | MCDONALD, ALEX R | Address on file | | | | |
| 7152965 | MCDONALD, ALEX R | Address on file | | | | |
| 7152965 | MCDONALD, ALEX R | Address on file | | | | |
| 7330693 | McDonald, Amy | Address on file | | | | |
| 7307282 | McDonald, Amy | Address on file | | | | |
| 4972902 | McDonald, Angela | Address on file | | | | |
| 7678034 | MCDONALD, ARLYS L | Address on file | | | | |
| 7160627 | MCDONALD, ASHLEY MAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160627 | MCDONALD, ASHLEY MAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4957404 | McDonald, Barry David | Address on file | | | | |
| 7164475 | MCDONALD, BETTE JO, individually and as trustee of the McDonald 2012 Family Trust | MCDONALD, BETTE JO, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4995902 | McDonald, Beverly June | Address on file | | | | |
| 4963601 | McDonald, Bill Clifford | Address on file | | | | |
| 4942459 | MCDONALD, BONNIE | 893 Hanover St | Livermore | CA | 94551 | |
| 4913390 | McDonald, Brian M | Address on file | | | | |
| 4960534 | McDonald, Chad | Address on file | | | | |
| 7272485 | McDonald, Cindy | Address on file | | | | |
| 4936410 | mcdonald, craig | 115 osprey loop | CHESTER | CA | 96020 | |
| 6087243 | McDonald, Cynthia | Address on file | | | | |
| 4967066 | McDonald, Cynthia | Address on file | | | | |
| 4957625 | McDonald, Cynthia Renee | Address on file | | | | |
| 4963516 | McDonald, Danielle Renee | Address on file | | | | |
| 4961561 | McDonald, David Mark Allen | Address on file | | | | |
| 7484698 | McDonald, Deanna | Address on file | | | | |
| 7484698 | McDonald, Deanna | Address on file | | | | |
| 4973705 | McDonald, Dennis | Address on file | | | | |
| 6087244 | McDonald, Dennis | Address on file | | | | |
| 7186420 | MCDONALD, DOUG | Address on file | | | | |
| 4981049 | McDonald, Edward | Address on file | | | | |
| 4977753 | McDonald, Edward | Address on file | | | | |
| 7340760 | McDonald, Emily Anne | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1000 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4936739 | McDonald, Gary | 1109 Willow Glen Way | San Jose | CA | 95125 | |
| 4992203 | McDonald, Iva | Address on file | | | | |
| 7298092 | Mcdonald, James | Address on file | | | | |
| 4982444 | McDonald, James | Address on file | | | | |
| 4985626 | McDonald, James | Address on file | | | | |
| 4964257 | McDonald, James R | Address on file | | | | |
| 4981208 | McDonald, John | Address on file | | | | |
| 4991236 | McDonald, John | Address on file | | | | |
| 7479563 | McDonald, John R. | Address on file | | | | |
| 7479563 | McDonald, John R. | Address on file | | | | |
| 7479563 | McDonald, John R. | Address on file | | | | |
| 7479563 | McDonald, John R. | Address on file | | | | |
| 4953770 | McDonald, Jonathan Robert | Address on file | | | | |
| 4950555 | McDonald, Juliet | Address on file | | | | |
| 4952621 | McDonald, Justin Keith | Address on file | | | | |
| 6174926 | Mcdonald, Karen | Address on file | | | | |
| 4948413 | McDonald, Kate | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948414 | McDonald, Kate | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948412 | McDonald, Kate | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7144803 | MCDONALD, KATE MICHELLE | Address on file | | | | |
| 7144803 | MCDONALD, KATE MICHELLE | Address on file | | | | |
| 7144803 | MCDONALD, KATE MICHELLE | Address on file | | | | |
| 4978077 | McDonald, Kathleen | Address on file | | | | |
| 7240591 | McDonald, Kevin | Address on file | | | | |
| 7459580 | McDonald, Kirk | Address on file | | | | |
| 7155287 | McDonald, Kirk | Address on file | | | | |
| 5892895 | McDonald, Kirk M. | Address on file | | | | |
| 4964883 | McDonald, Kirk M. | Address on file | | | | |
| 5872859 | MCDONALD, KLINT | Address on file | | | | |
| 7258278 | McDonald, Klinton | Address on file | | | | |
| 7300209 | McDonald, Kristi | Address on file | | | | |
| 7331775 | McDonald, Krymylda | Address on file | | | | |
| 5872860 | MCDONALD, KYLENE | Address on file | | | | |
| 4978758 | McDonald, Laurel | Address on file | | | | |
| 7288634 | McDonald, Linda | Address on file | | | | |
| 7164474 | MCDONALD, MACK PAUL, individually and as trustee of the McDonald 2012 Family Trust | MCDONALD, MACK PAUL, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4991564 | McDonald, Margie | Address on file | | | | |
| 4995765 | McDonald, Martin | Address on file | | | | |
| 4911426 | McDonald, Martin Lawrence | Address on file | | | | |
| 7160629 | MCDONALD, MARTIN RAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160629 | MCDONALD, MARTIN RAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7477826 | McDonald, Mary Ann | Address on file | | | | |
| 7477826 | McDonald, Mary Ann | Address on file | | | | |
| 7477826 | McDonald, Mary Ann | Address on file | | | | |
| 7477826 | McDonald, Mary Ann | Address on file | | | | |
| 4973330 | McDonald, Mary Lucas | Address on file | | | | |
| 4960457 | McDonald, Matthew B | Address on file | | | | |
| 7936518 | McDonald, Melvin | Address on file | | | | |
| 7327971 | McDonald, Micah | Address on file | | | | |
| 7144804 | MCDONALD, MICHAEL | Address on file | | | | |
| 7144804 | MCDONALD, MICHAEL | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7144804 | MCDONALD, MICHAEL | Address on file | | | | |
| 4948416 | McDonald, Michael | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948417 | McDonald, Michael | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948415 | McDonald, Michael | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4970640 | McDonald, Michael Cristen | Address on file | | | | |
| 7326242 | McDonald, Michael Jason | 11 Eastridge Court | Oroville | CA | 95966 | |
| 7235423 | MCDONALD, MICHAEL RITCHIE | Address on file | | | | |
| 5872861 | McDONALD, MORGAN | Address on file | | | | |
| 7152964 | MCDONALD, NICHOLAS H | Address on file | | | | |
| 7152964 | MCDONALD, NICHOLAS H | Address on file | | | | |
| 7152964 | MCDONALD, NICHOLAS H | Address on file | | | | |
| 4984399 | McDonald, Pam | Address on file | | | | |
| 7156430 | McDonald, Patricia | Address on file | | | | |
| 7459665 | McDonald, Patricia | Address on file | | | | |
| 7984913 | MCDONALD, PATRICK | Address on file | | | | |
| 7984913 | MCDONALD, PATRICK | Address on file | | | | |
| 4977229 | McDonald, Raymond | Address on file | | | | |
| 4980617 | McDonald, Richard | Address on file | | | | |
| 7190407 | McDonald, Robert | Address on file | | | | |
| 7190407 | McDonald, Robert | Address on file | | | | |
| 4980664 | McDonald, Robert | Address on file | | | | |
| 5872862 | McDonald, Roger | Address on file | | | | |
| 7326996 | McDonald, Ronald | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 7326996 | McDonald, Ronald | Singleton Gerald, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 5979952 | Mcdonald, Shannon | Address on file | | | | |
| 6163700 | McDonald, Sharon J | Address on file | | | | |
| 4953570 | McDonald, Shauna | Address on file | | | | |
| 7329297 | McDonald, Stephanie | Address on file | | | | |
| 7328050 | McDonald, Stephanie | Address on file | | | | |
| 7236934 | McDonald, Steven | Address on file | | | | |
| 4969859 | McDonald, Steven | Address on file | | | | |
| 6008423 | MCDONALD, STEVEN | Address on file | | | | |
| 4959487 | McDonald, Teddy | Address on file | | | | |
| 4973827 | McDonald, Teddy Lee | Address on file | | | | |
| 7937595 | McDonald, Terrance E. | Address on file | | | | |
| 4957384 | McDonald, Thomas Philip | Address on file | | | | |
| 7240194 | McDonald, Tim | Address on file | | | | |
| 7144806 | MCDONALD, WAYLAND E | Address on file | | | | |
| 7144806 | MCDONALD, WAYLAND E | Address on file | | | | |
| 7144806 | MCDONALD, WAYLAND E | Address on file | | | | |
| 4924968 | MCDONALDS CORPORATION | ONE MCDONALDS PLAZA | OAK BROOK | IL | 60523 | |
| 5872863 | MCDONALD'S CORPORATION | Address on file | | | | |
| 4939739 | McDonalds of Livermore, Roy Cuellar | 4528 Las Positas Road | Livermore | CA | 94551 | |
| 5872864 | McDonald's USA LLC | Address on file | | | | |
| 5864466 | MCDONALD'S USA, LLC | Address on file | | | | |
| 5865069 | McDonald's USA, LLC | Address on file | | | | |
| 4935626 | McDonald's-Garcia, Juan | 190 Merrydale Rd. | San Rafael | CA | 94903 | |
| 4940930 | McDonald's-Hofman, Landon | 1100 Del Monte Ave | Monterey | CA | 93940 | |
| 4944773 | Mcdonald's-Knapp, Kim | 588 Sutter St #236 | San Francisco | CA | 94102 | |
| 4962079 | McDonald-Williams, Jeremiah Magnum | Address on file | | | | |
| 7339474 | McDonel, Don R. | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
1002 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6140002 | MCDONELL MICHAEL T TR & CAMPBELL REIMI K TR | Address on file | | | | |
| 7474938 | McDonell, Michael | Address on file | | | | |
| 7474938 | McDonell, Michael | Address on file | | | | |
| 7474938 | McDonell, Michael | Address on file | | | | |
| 7474938 | McDonell, Michael | Address on file | | | | |
| 7478022 | Mcdonell, Michael T | Address on file | | | | |
| 7478022 | Mcdonell, Michael T | Address on file | | | | |
| 7478022 | Mcdonell, Michael T | Address on file | | | | |
| 7478022 | Mcdonell, Michael T | Address on file | | | | |
| 6144933 | MCDONNELL ISABELITA | Address on file | | | | |
| 7469212 | McDonnell, Dolores Irrevocable Special Needs Trust | Address on file | | | | |
| 4990604 | McDonnell, Ray | Address on file | | | | |
| 7473731 | McDonough Family Trust | Address on file | | | | |
| 7473731 | McDonough Family Trust | Address on file | | | | |
| 7473731 | McDonough Family Trust | Address on file | | | | |
| 7473731 | McDonough Family Trust | Address on file | | | | |
| 4994030 | McDonough Jr., Thomas | Address on file | | | | |
| 4988107 | McDonough, Dolores | Address on file | | | | |
| 7267539 | McDonough, James | Address on file | | | | |
| 4980314 | McDonough, Michael | Address on file | | | | |
| 4958952 | McDonough, Michael John | Address on file | | | | |
| 7293109 | McDonough, Roderick R. | Address on file | | | | |
| 4966735 | McDougal III, John Roderick | Address on file | | | | |
| 6143029 | MCDOUGAL SUPIDA | Address on file | | | | |
| 7304499 | McDougal, Angela | Address on file | | | | |
| 7311836 | McDougal, Angela | Address on file | | | | |
| 7303640 | McDougal, Gerald | Address on file | | | | |
| 4970356 | McDougal, Jeff Nelson | Address on file | | | | |
| 7969737 | MCDOUGAL, PATRICK JOHN | Address on file | | | | |
| 4981815 | McDougal, Ronald | Address on file | | | | |
| 7340265 | McDougal, Ryan | Address on file | | | | |
| 7197937 | McDougall Family Trust | Address on file | | | | |
| 7197937 | McDougall Family Trust | Address on file | | | | |
| 6144967 | MCDOUGALL HEATHER L ET AL | Address on file | | | | |
| 6143180 | MCDOUGALL JOHN A TR & MCDOUGALL MARY A TR | Address on file | | | | |
| 7151568 | McDougall, Charles | Address on file | | | | |
| 4966359 | McDougall, Darla J | Address on file | | | | |
| 4981015 | McDougall, Gerald | Address on file | | | | |
| 4956229 | McDougall, Robert B. | Address on file | | | | |
| 4979273 | McDougall, Verne | Address on file | | | | |
| 7186421 | MCDOUGLE, SCOTT JOSEPH | Address on file | | | | |
| 7209228 | McDowall, Shirley | Address on file | | | | |
| 7173159 | McDowall, Shirley | Address on file | | | | |
| 4975785 | McDowell | 0120 PENINSULA DR, 28296 Via Rudea | San Juan Capistrano | CA | 92675 | |
| 4924969 | MCDOWELL & CO INC | 1300 INDUSTRIAL RD #2 | SAN CARLOS | CA | 94070 | |
| 6132795 | MCDOWELL JOHN D & PATRICIA | Address on file | | | | |
| 4972797 | McDowell Jr., Terrance | Address on file | | | | |
| 6139630 | MCDOWELL MARK | Address on file | | | | |
| 6139272 | MCDOWELL SHARON ETAL | Address on file | | | | |
| 7321449 | McDowell, Anthony | Address on file | | | | |
| 7321449 | McDowell, Anthony | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7321449 | McDowell, Anthony | Address on file | | | | |
| 7321449 | McDowell, Anthony | Address on file | | | | |
| 7474305 | McDowell, Anthony | Address on file | | | | |
| 7168626 | MCDOWELL, BEATRIZ | Address on file | | | | |
| 7297153 | Mcdowell, Brian | Address on file | | | | |
| 4976696 | McDowell, Buck | Address on file | | | | |
| 5872865 | MCDOWELL, CHARLES | Address on file | | | | |
| 4956423 | McDowell, Darin Robert | Address on file | | | | |
| 7280802 | McDowell, David | Address on file | | | | |
| 4951949 | McDowell, Denise | Address on file | | | | |
| 7306854 | McDowell, Gloria | Address on file | | | | |
| 7252097 | McDowell, Gloria | Address on file | | | | |
| 4933838 | McDowell, Jay | 1311 W.5th St | Benicia | CA | 94510 | |
| 4972483 | McDowell, Jeffrey | Address on file | | | | |
| 7262356 | McDowell, Kendra | Address on file | | | | |
| 4988282 | McDowell, Larry | Address on file | | | | |
| 7151721 | McDowell, Mark | Address on file | | | | |
| 4977064 | McDowell, Paul | Address on file | | | | |
| 4967718 | McDowell, Richard Patrick | Address on file | | | | |
| 4984386 | McDowell, Ruby | Address on file | | | | |
| 7190410 | McDowell, Sara | Address on file | | | | |
| 7190410 | McDowell, Sara | Address on file | | | | |
| 7318824 | Mcdowell, Sara Rebecca | Address on file | | | | |
| 7251219 | McDowell, Sharon | Address on file | | | | |
| 4936181 | McDowell, Tee & James | 220 Guthrie Lane | Brentwood | CA | 94513 | |
| 4998053 | McDowell, Thomas | Address on file | | | | |
| 4914861 | McDowell, Thomas P | Address on file | | | | |
| 7823008 | McDowell, Todd David | Address on file | | | | |
| 7823008 | McDowell, Todd David | Address on file | | | | |
| 7309905 | McDowell, William | Address on file | | | | |
| 7309905 | McDowell, William | Address on file | | | | |
| 7309905 | McDowell, William | Address on file | | | | |
| 7309905 | McDowell, William | Address on file | | | | |
| 4977939 | McDowell, William | Address on file | | | | |
| 7299113 | Mcdpadden, Kelly | Address on file | | | | |
| 7299113 | Mcdpadden, Kelly | Address on file | | | | |
| 7299113 | Mcdpadden, Kelly | Address on file | | | | |
| 7299113 | Mcdpadden, Kelly | Address on file | | | | |
| 5992584 | McDrew, Megan | Address on file | | | | |
| 6087246 | MCE | 1125 Tamalpais Ave | San Rafael | CA | 94901 | |
| 4924970 | MCE CORPORATION | 4000 INDUSTRIAL WAY | CONCORD | CA | 94520 | |
| 6087273 | MCE Corporation | 6515 Trinity Court | Dublin | CA | 94568 | |
| 6128037 | MCE Corporation | Finestone Hayes LLP, Stephen D. Finestone, 456 Montgomery St., 20th Floor | San Francisco | CA | 94104 | |
| 6128037 | MCE Corporation | Jeff Core, President & CEO, 400 Industrial Way | Concord | CA | 94520 | |
| 7941955 | MCE SOLAR ONE, LLC | 2180 SOUTH 1300 EAST SUITE 600 | SALT LAKE CITY | UT | 84106 | |
| 6087279 | MCE SOLAR ONE, LLC | General Counsel, c/o Sustainable Power Group, LLC, 2180 South 1300 East, Suite 600 | Salt Lake City | UT | 84106 | |
| 7159190 | MCEACHERN, PRESTON RIDER | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 5872866 | MCEACHRON CONSTRUCTION, INC. | Address on file | | | | |
| 5872867 | McElfresh, Craig | Address on file | | | | |
| 4994897 | McElhaney, Terry | Address on file | | | | |
| 5992130 | McElhany, Dan | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1004 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5819505 | McElhatton, Julie | Address on file | | | | |
| 4996483 | McElhatton, Lynda | Address on file | | | | |
| 4912352 | McElhatton, Lynda Denice | Address on file | | | | |
| 6134361 | MCELHINNEY CYNTHIA LYNN SUCCESSOR TRUSTEE | Address on file | | | | |
| 6130944 | MCELIGOT ANNE MARIE TR | Address on file | | | | |
| 7169183 | MCELIGOT, ANNE MARIE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 5987246 | McElligott, Keira | Address on file | | | | |
| 4938924 | McElligott, Keira | 2514 Copa Del Oro Drive | Union City | CA | 94587 | |
| 6001807 | McElligott, Keira | Address on file | | | | |
| 4995884 | McElrath, Marshall | Address on file | | | | |
| 4911573 | McElrath, Marshall Alexander | Address on file | | | | |
| 4924971 | MCELROY MANUFACTURING INC | 833 N FULTON AVE | TULSA | OK | 74115 | |
| 7190099 | McElroy, Beth Noelle | Address on file | | | | |
| 7190099 | McElroy, Beth Noelle | Address on file | | | | |
| 6168298 | McElroy, Clarinda | Address on file | | | | |
| 7482455 | McElroy, Elijah James | Address on file | | | | |
| 7213223 | McElroy, Emily | Address on file | | | | |
| 7325090 | McElroy, Gary S | PO Box 1311 | Bandon | OR | 97411 | |
| 7258804 | Mcelroy, Mary | Address on file | | | | |
| 7302019 | McElroy, Mary Anna | James P Frantz, 402 WEST BROADWAY SUITE 860 | SAN DIEGO | CA | 92101 | |
| 4985756 | McElroy, Walter | Address on file | | | | |
| 4952954 | McElroy, William J. | Address on file | | | | |
| 4979806 | McElvaine, Gayle | Address on file | | | | |
| 7329132 | Mcendarfer, Jacob Daniel | Address on file | | | | |
| 7329132 | Mcendarfer, Jacob Daniel | Address on file | | | | |
| 7329132 | Mcendarfer, Jacob Daniel | Address on file | | | | |
| 7329132 | Mcendarfer, Jacob Daniel | Address on file | | | | |
| 6159376 | McEneany, Regina N | Address on file | | | | |
| 6132607 | MCENTEE KIMBERLEA A 1/2 | Address on file | | | | |
| 7286604 | McEntee, Kimberlea | Address on file | | | | |
| 4978674 | McEntee, Thomas | Address on file | | | | |
| 6170804 | McEntire, Shirley | Address on file | | | | |
| 7247880 | McErquiaga, Amber | Address on file | | | | |
| 5006759 | Mcerquiaga, Amber | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006760 | Mcerquiaga, Amber | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945836 | Mcerquiaga, Amber | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7242256 | McErquiaga, Quentin | Address on file | | | | |
| 4940412 | McEver, Nancy | 44790 MOUNTAIN MEADOW RD | Oakhurst | CA | 93644 | |
| 4996223 | McEvers, Ina | Address on file | | | | |
| 4917165 | MCEVILLY, BRIAN C | SOLANO CHIROPRACTIC HEALTH CENTER, 2801 WATERMAN BLVD STE 170 | FAIRFIELD | CA | 94534 | |
| 5985422 | McEvoy, Kevin | Address on file | | | | |
| 4935787 | McEvoy, Kevin | 1274 Vignola Court | Brentwood | CA | 94513 | |
| 7160255 | MCEVOY, SHAUGN ROBERT | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160255 | MCEVOY, SHAUGN ROBERT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4991073 | McEwan, John | Address on file | | | | |
| 4996747 | McEwen, David | Address on file | | | | |
| 4912802 | McEwen, David L | Address on file | | | | |
| 7150994 | McEwen, Joel | Address on file | | | | |
| 7150994 | McEwen, Joel | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1005 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7150994 | McEwen, Joel | Address on file | | | | |
| 7150994 | McEwen, Joel | Address on file | | | | |
| 7150994 | McEwen, Joel | Address on file | | | | |
| 7150994 | McEwen, Joel | Address on file | | | | |
| 6014043 | MCEWEN, MALCOLM | Address on file | | | | |
| 4960420 | McEwen, Timothy | Address on file | | | | |
| 5986027 | mcewen, winston | Address on file | | | | |
| 4937081 | mcewen, winston | 100 BRANHAM LANE EAST | SAN JOSE | CA | 95111 | |
| 6130089 | MCFADDEN DANIEL L & BEVERLEE S TR | Address on file | | | | |
| 6132450 | MCFADDEN GUINNESS TTEE | Address on file | | | | |
| 5807621 | MCFADDEN HYDROELECTRIC FACILITY (EUGENE BU) | Attn: eugene mcfadden, 1600 Powerhouse Road | Potter Valley | CA | 95469 | |
| 5803629 | MCFADDEN HYDROELECTRIC FACILITY (EUGENE BU) | MCFADDEN FARM, 1600 POWERHOUSE RD | POTTER VALLEY | CA | 95469 | |
| 5872868 | MCFADDEN, ALAN | Address on file | | | | |
| 4970639 | McFadden, Ben | Address on file | | | | |
| 6087284 | McFadden, Dianne Louise | Address on file | | | | |
| 4958465 | McFadden, Dianne Louise | Address on file | | | | |
| 4920729 | MCFADDEN, EUGENE | MCFADDEN FARM, 1600 POWERHOUSE RD | POTTER VALLEY | CA | 95469 | |
| 4932632 | McFadden, Eugene J M | 1600 Powerhouse Road | Potter Valley | CA | 95469 | |
| 4974853 | McFadden, Eugene J. | 16000 Power House Road | Ukiah | CA | 95469 | |
| 4976274 | McFadden, Joan | 4216 Melisa Court | Carmichael | CA | 95608 | |
| 6161088 | McFadden, Joyce | Address on file | | | | |
| 6129897 | MCFADIN JOAN R TRSTE | Address on file | | | | |
| 7953340 | McFadin, Bryan | 1998 Cooper Road | Sebastopol | CA | 95472 | |
| 6131952 | McFALL JOANNE E | Address on file | | | | |
| 7279136 | McFall, Arika | Address on file | | | | |
| 7317320 | McFall, Joanne | Address on file | | | | |
| 7266097 | McFall, Lisa | Address on file | | | | |
| 4991127 | McFarlan, Anita | Address on file | | | | |
| 4916093 | MCFARLAN, ANITA MAUREEN | 31357 WILD MUSTANG TRAIL | MANTON | CA | 96059 | |
| 4998010 | McFarlan, Dennis | Address on file | | | | |
| 4914832 | McFarlan, Dennis Frank | Address on file | | | | |
| 7074028 | McFarlan , Sarah | Address on file | | | | |
| 5803194 | McFarland Cascade Holding, Inc. | 1640 East Marc, 1640 East Marc | Tacoma | WA | 98421-2939 | |
| 4924972 | MCFARLAND CASCADE HOLDINGS INC | 1640 MARC AVE | TACOMA | WA | 98421-2939 | |
| 5803630 | MCFARLAND CASCADE HOLDINGS INC | PO BOX 1496 | TACOMA | WA | 98401-1496 | |
| 6087287 | McFarland Cascade Holdings, Inc | 1640 E Marc | Tacoma | WA | 98404 | |
| 6087288 | McFarland Cascade Holdings, Inc. | PO BOX 1496 | Tacoma | WA | 98401 | |
| 5862434 | McFarland Cascade Holdings, Inc. | Cohen & Grigsby, P.C., William E. Kelleher, Jr., Esq., 625 Liberty Avenue | Pittsburgh | PA | 15222-3152 | |
| 5862434 | McFarland Cascade Holdings, Inc. | Dept. CH 19535 | Palatine | IL | 60055-9533 | |
| 5862434 | McFarland Cascade Holdings, Inc. | Kevin P. Comerford, Vice President, 1640 Marc Avenue | Tacoma | WA | 98421-2939 | |
| 6144761 | MCFARLAND NANCY J | Address on file | | | | |
| 6087292 | MCFARLAND RECREATION & PARK DISTRICT - 100 2ND ST | 27611 La Paz Rd, Suite A2 | Laguna Niguel | CA | 92677 | |
| 6087293 | MCFARLAND RECREATION & PARK DISTRICT - MAST AVE & | 27611 La Paz Rd | Laguna Niguel | CA | 92677 | |
| 4972119 | McFarland, Aaron | Address on file | | | | |
| 7233262 | McFarland, Amy | Address on file | | | | |
| 7484995 | McFarland, Ashley | Address on file | | | | |
| 5939442 | MCFARLAND, BLAINE | Address on file | | | | |
| 7208007 | McFarland, Jr., Sean | Address on file | | | | |
| 5939443 | MCFARLAND, JUDITH | Address on file | | | | |
| 7472990 | Mcfarland, Kathryn Pound | Address on file | | | | |
| 7470405 | McFarland, Kelly | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5803 of 9539

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4989812 | McFarland, Kim | Address on file | | | | |
| 4941490 | McFarland, Lauren | 2357 Channing Pl. | Fairfield | CA | 94533 | |
| 4972701 | McFarland, Megan | Address on file | | | | |
| 5939444 | McFarland, Nancy | Address on file | | | | |
| 7148775 | McFarland, Nancy P. | Address on file | | | | |
| 4997369 | McFarland, Peter | Address on file | | | | |
| 4944526 | MCFARLAND, SANDY | 3051 LITTLE SPUR RD | SOMERSET | CA | 95684 | |
| 5007478 | Mcfarland, Sarah | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948196 | McFarland, Sarah | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948195 | McFarland, Sarah | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 4947962 | McFarland, Sean | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947963 | McFarland, Sean | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947961 | McFarland, Sean | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7250979 | McFarland, Shawn | Address on file | | | | |
| 7207481 | McFarland, Sr., Sean | Address on file | | | | |
| 7207481 | McFarland, Sr., Sean | Address on file | | | | |
| 7073548 | McFarland, Steven | Address on file | | | | |
| 5007477 | Mcfarland, Steven | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948194 | Mcfarland, Steven | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948193 | Mcfarland, Steven | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 4984329 | McFarland, Wanda | Address on file | | | | |
| 7463022 | Mcfarlane, Cynthia L. | Address on file | | | | |
| 7463022 | Mcfarlane, Cynthia L. | Address on file | | | | |
| 7460378 | McFarlane, Cynthia Lynn | Address on file | | | | |
| 4951056 | McFarlane, Dylan Justice | Address on file | | | | |
| 4973055 | McFarlane, Heather | Address on file | | | | |
| 7181963 | McFarlane, Kimberly | Address on file | | | | |
| 7181963 | McFarlane, Kimberly | Address on file | | | | |
| 7475121 | McFarlane, Patrick | Address on file | | | | |
| 7181964 | McFarlane, Randall | Address on file | | | | |
| 7181964 | McFarlane, Randall | Address on file | | | | |
| 5005501 | McFarlane, Randall | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012184 | McFarlane, Randall | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005500 | McFarlane, Randall | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012185 | McFarlane, Randall | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005502 | McFarlane, Randall | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 6087294 | McFarlin, Daniel R | Address on file | | | | |
| 4973767 | McFarlin, Daniel R | Address on file | | | | |
| 4993692 | McFarling III, Robert | Address on file | | | | |
| 4996498 | McFarling, Michael | Address on file | | | | |
| 4912300 | McFarling, Michael A | Address on file | | | | |
| 4977844 | McFarling, William | Address on file | | | | |
| 4966911 | McFarren, Dean Oliver | Address on file | | | | |
| 4990343 | McFeely, Betty | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5872869 | MCFEETERS, WIL | Address on file | | | | |
| 4936487 | McFetridge, Shawn | 2907 24th Street | Savramento | CA | 95818 | |
| 5000098 | McGaffigan, Margaret | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5000096 | McGaffigan, Margaret | Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5000099 | McGaffigan, Margaret | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5000097 | McGaffigan, Margaret | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7158248 | MCGAFFIGAN, MARGRET | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 6131665 | MCGAHAN MICHAEL J | Address on file | | | | |
| 7189886 | McGahan, Bethanie Kay | Address on file | | | | |
| 5939445 | McGahan, Michael | Address on file | | | | |
| 4926762 | MCGAHAN, PATRICK J | MD INC, 50 CALIFORNIA ST STE 1500 | SAN FRANCISCO | CA | 94111 | |
| 6014073 | MCGALKEA LLC | 1355 PACIFIC AVE, SUITE 600 | SAN FRANCISCO | CA | 94111 | |
| 4924973 | MCGARD INC | 3875 CALIFORNIA RD | ORCHARD PARK | NY | 14127 | |
| 4956436 | McGarity, Mindy Marie | Address on file | | | | |
| 7157997 | McGarr, Amanda | Address on file | | | | |
| 5872870 | MCGARR, MATTHEW | Address on file | | | | |
| 6143307 | MCGARVA JOHN TR & MCGARVA DELIA TR | Address on file | | | | |
| 7220103 | McGarvey Jr., Michael J. | Address on file | | | | |
| 7074075 | McGary , James W | Address on file | | | | |
| 4979294 | McGary, Gene | Address on file | | | | |
| 5000904 | Mcgary, James | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000903 | Mcgary, James | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000905 | Mcgary, James | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 4989621 | McGaughy, Alicia | Address on file | | | | |
| 4990790 | McGaughy, April | Address on file | | | | |
| 7172890 | McGeachen, Jonathan William | Address on file | | | | |
| 5992362 | McGeary, Melissa | Address on file | | | | |
| 6130756 | MCGEE B THOMAS TR | Address on file | | | | |
| 4992296 | McGee Jr., Arthur | Address on file | | | | |
| 5872871 | McGee Maple, LLC | Address on file | | | | |
| 4965877 | McGee Sr., James Michael | Address on file | | | | |
| 5939446 | McGee, Alan | Address on file | | | | |
| 4952406 | McGee, Alicia | Address on file | | | | |
| 4987211 | McGee, Bernadine | Address on file | | | | |
| 6160642 | Mcgee, Bob S | Address on file | | | | |
| 7158598 | MCGEE, CAROLYN JOYCE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4942996 | McGee, Ernestine | 14305 Robinson Ave | Clearlake | CA | 95422 | |
| 4980586 | McGee, Gerald | Address on file | | | | |
| 5872872 | McGee, Gregory | Address on file | | | | |
| 4988082 | McGee, Jeannette | Address on file | | | | |
| 4984606 | McGee, Josephine | Address on file | | | | |
| 4997533 | McGee, Joyce | Address on file | | | | |
| 4914125 | McGee, Joyce R | Address on file | | | | |
| 4957915 | McGee, L D | Address on file | | | | |
| 4968151 | McGee, Leah Nat'e | Address on file | | | | |
| 5979750 | McGee, Martha | Address on file | | | | |
| 4980784 | McGee, Michael | Address on file | | | | |
| 7160632 | MCGEE, NICHOLAS CHRISTOPHER | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160632 | MCGEE, NICHOLAS CHRISTOPHER | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4989546 | McGee, Patricia | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4979146 | McGee, Paul | Address on file | | | | |
| 4977562 | McGee, Percy | Address on file | | | | |
| 7472217 | McGee, Robert | Address on file | | | | |
| 7291428 | Mcgee, Ronald | Address on file | | | | |
| 4978022 | McGee, Sandy | Address on file | | | | |
| 5939447 | McGee, Tom | Address on file | | | | |
| 6147012 | MCGEE-COOPER LINDA M TR | Address on file | | | | |
| 5984339 | McGeehon, Laura | Address on file | | | | |
| 4919517 | MCGEE-WILLIAMS, DAVID | PHD, 1335 BUENAVENTURA #206 | REDDING | CA | 96001 | |
| 6132598 | MCGEHEE JOHN W & KATHY A TTEES | Address on file | | | | |
| 7155758 | McGehee, Cheryl | Address on file | | | | |
| 7236458 | McGehee, John William | Fox, Dave, 225 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 7185987 | MCGEHEE, JOHNNY MARTIN | Address on file | | | | |
| 7185987 | MCGEHEE, JOHNNY MARTIN | Address on file | | | | |
| 7230463 | McGehee, Kathy | Address on file | | | | |
| 7185988 | MCGEHEE, KRISTI DENISE | Address on file | | | | |
| 7185988 | MCGEHEE, KRISTI DENISE | Address on file | | | | |
| 7285516 | Mcgehee, Sheila | Address on file | | | | |
| 4915723 | MCGEOCH, ALEXANDER | 6633 EICKHOFF RD | LAKEPORT | CA | 95453-8403 | |
| 4990300 | McGeough, Lenora | Address on file | | | | |
| 5872873 | MCGETTIGAN, JOHN | Address on file | | | | |
| 4959003 | McGettigan, Matthew | Address on file | | | | |
| 4983721 | McGhan, Nelleen | Address on file | | | | |
| 7247821 | McGhee, Carl | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4981546 | McGhee, Clifford | Address on file | | | | |
| 4919518 | MCGHEE, DAVID | SAN DIEGO AIRPORT PARKING CO, 2771 KURTZ ST | SAN DIEGO | CA | 92110 | |
| 7245135 | McGhee, Frances | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7251303 | McGhee, James | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7249606 | McGhee, Martha | Address on file | | | | |
| 5872874 | McGhee, Michael | Address on file | | | | |
| 7286470 | McGhee, Sherry Ann | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 6142997 | MCGIE MICHAEL D & LEANNE P | Address on file | | | | |
| 7171396 | McGie, Alan M. | Address on file | | | | |
| 7171396 | McGie, Alan M. | Address on file | | | | |
| 7173126 | McGie, Darrell A | Address on file | | | | |
| 7173126 | McGie, Darrell A | Address on file | | | | |
| 7179202 | McGie, Kirsten E. | Address on file | | | | |
| 4959040 | McGie, Kristina L | Address on file | | | | |
| 7172518 | McGie, Michael D. | Address on file | | | | |
| 7172518 | McGie, Michael D. | Address on file | | | | |
| 4978605 | McGie, Walter | Address on file | | | | |
| 4912711 | McGiles, Molly Katherine | Address on file | | | | |
| 4924974 | MCGILL AIRFLOW CORP | DEPT L469 | COLUMBUS | OH | 43260-0469 | |
| 4982739 | McGill Jr., Leroy | Address on file | | | | |
| 6145442 | MCGILL MICHAEL P | Address on file | | | | |
| 4972691 | McGill, Austin | Address on file | | | | |
| 4962013 | McGill, Bryce | Address on file | | | | |
| 7191590 | McGill, Doris | Address on file | | | | |
| 4989615 | McGill, Doris | Address on file | | | | |
| 4986494 | McGill, Edward | Address on file | | | | |
| 4983825 | McGill, Hazel | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7867370 | McGill, Jane | Address on file | | | | |
| 4961135 | McGill, Jason | Address on file | | | | |
| 7315068 | McGill, Joan Lorraine | Address on file | | | | |
| 7315068 | McGill, Joan Lorraine | Address on file | | | | |
| 7315068 | McGill, Joan Lorraine | Address on file | | | | |
| 7315068 | McGill, Joan Lorraine | Address on file | | | | |
| 4984650 | McGill, Linda | Address on file | | | | |
| 6087296 | MCGILL, OLIVER E, LAKE ALMANOR RESERVOIR, LAKE ALMANOR COUNTRY CLUB | Scott Devereux, 501 Peninsula Dr | Lake Almanor | CA | 96137 | |
| 7269951 | McGill, Thomas Alan | Address on file | | | | |
| 7269951 | McGill, Thomas Alan | Address on file | | | | |
| 7269951 | McGill, Thomas Alan | Address on file | | | | |
| 7269951 | McGill, Thomas Alan | Address on file | | | | |
| 7210316 | McGill, Tom | Address on file | | | | |
| 6043143 | MCGILL, OLIVER E, LAKE ALMANOR RESERVOIR, LAKE ALMANOR COUNTRY CLUB | 501 Peninsula Dr | Lake Almanor | CA | 96137 | |
| 6140111 | MCGINLEY THOMAS J & ANN E | Address on file | | | | |
| 4986807 | McGinley, Michael | Address on file | | | | |
| 4957474 | McGinley, William | Address on file | | | | |
| 6131037 | MCGINN NAOMI E TR | Address on file | | | | |
| 4977308 | McGinnes, John | Address on file | | | | |
| 4966908 | McGinnes, John T | Address on file | | | | |
| 7931641 | McGinness, Harry E & Linda L | Address on file | | | | |
| 7225628 | McGinnis, Angela | Address on file | | | | |
| 7168567 | MCGINNIS, ANNETTE | Address on file | | | | |
| 7212286 | McGinnis, Annette | Address on file | | | | |
| 7324699 | McGinnis, Annette Lynn | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7324699 | McGinnis, Annette Lynn | Joseph M. Earley III, Attorne, 2561 California Park Drive, Ste, 100 | Chico | CA | 95928 | |
| 7324699 | McGinnis, Annette Lynn | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324699 | McGinnis, Annette Lynn | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7324699 | McGinnis, Annette Lynn | Joseph M. Earley III, Attorne, 2561 California Park Drive, Ste, 100 | Chico | CA | 95928 | |
| 7324699 | McGinnis, Annette Lynn | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7257029 | McGinnis, Daisy | Address on file | | | | |
| 5011379 | McGinnis, Daisy | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011380 | McGinnis, Daisy | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5003958 | McGinnis, Daisy | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4984203 | McGinnis, Dianna | Address on file | | | | |
| 4962073 | McGinnis, Grant | Address on file | | | | |
| 5011381 | McGinnis, Jim | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011382 | McGinnis, Jim | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5003959 | McGinnis, Jim | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4923283 | MCGINNIS, JOANN | 2538 LUCKY LN | WALNUT CREEK | CA | 94595 | |
| 7462181 | McGinnis, Junise | Address on file | | | | |
| 7462181 | McGinnis, Junise | Address on file | | | | |
| 7462181 | McGinnis, Junise | Address on file | | | | |
| 7462181 | McGinnis, Junise | Address on file | | | | |
| 4993786 | McGinnis, Melani | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7336278 | McGinnis, Michael | Address on file | | | | |
| 4925279 | MCGINNIS, MICHAEL O | PO Box 374 | YOLO | CA | 95697 | |
| 6140513 | MCGINTY ERIC TR & ODONNELL NOELLE TR | Address on file | | | | |
| 7250133 | McGinty, Brenda | Address on file | | | | |
| 7225291 | McGinty, Eric | Address on file | | | | |
| 7247007 | McGinty, Michael | Address on file | | | | |
| 6172161 | MCGIVNEY, TIMOTHY | Address on file | | | | |
| 4980216 | McGlauflin, Alan | Address on file | | | | |
| 7332750 | McGloghin, Zacharaiah | Address on file | | | | |
| 4984108 | McGloin, Jane | Address on file | | | | |
| 4954759 | McGloiry, Michaela R | Address on file | | | | |
| 6129986 | MCGLOTHERN NICHOLAS | Address on file | | | | |
| 7151290 | McGlothern, James | Address on file | | | | |
| 7294180 | McGlothlin, Dianna | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120 | Chico | CA | 95928 | |
| 7293032 | McGlothlin, Dorian | Address on file | | | | |
| 7259615 | McGlothlin, James R. | Address on file | | | | |
| 7289299 | Mcglothlin, Joshua | Address on file | | | | |
| 7303867 | McGlothlin, Saige | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120 | Chico | CA | 95928 | |
| 7221502 | McGlothlin, Timothy M. | Address on file | | | | |
| 7291672 | McGlothlin, Timothy N. | Address on file | | | | |
| 4923412 | MCGLYNN, JOHN P | 294 29TH AVE | SAN FRANCISCO | CA | 94121 | |
| 4963047 | McGoldrick, Michal Paul | Address on file | | | | |
| 4938718 | McGoldrick, Neil | 3234 Kimberly Road | Cameron Park | CA | 95682 | |
| 7258688 | McGonigle, Melissa | Address on file | | | | |
| 4981261 | McGough, Richard | Address on file | | | | |
| 4995270 | McGough, Thomas | Address on file | | | | |
| 4924975 | MCGOVERN & ASSOCIATES CONSULTING | INC, 1650 S AMPHLETT BLVD STE 124 | SAN MATEO | CA | 94402 | |
| 4984844 | McGovern, Beverly | Address on file | | | | |
| 7275738 | McGovern, Brian | Address on file | | | | |
| 7275738 | McGovern, Brian | Address on file | | | | |
| 7275738 | McGovern, Brian | Address on file | | | | |
| 7275738 | McGovern, Brian | Address on file | | | | |
| 5013888 | McGovern, Brian D. | Address on file | | | | |
| 7909010 | McGovern, Charlotte | Address on file | | | | |
| 7273904 | McGovern, Craig | Address on file | | | | |
| 7273904 | McGovern, Craig | Address on file | | | | |
| 7273904 | McGovern, Craig | Address on file | | | | |
| 7273904 | McGovern, Craig | Address on file | | | | |
| 7165209 | MCGOVERN, DANIELLE | Brendan Kunkle, 100 Stony Point Rd., #200 | Santa Rosa | CA | 95401 | |
| 7953341 | McGovern, Devin | 1157 Star Lane | Auburn | CA | 95603 | |
| 7165210 | MCGOVERN, JENNIFER | Brendan Kunkle, 100 Stony Point Rd., #200 | Santa Rosa | CA | 95401 | |
| 7165208 | McGovern, John | Brendan Kunkle, 100 Stony Point Rd., #200 | Santa Rosa | CA | 95401 | |
| 4967415 | McGovern, Karen R | Address on file | | | | |
| 4980417 | McGovern, Kathleen | Address on file | | | | |
| 7272291 | McGovern, Kyle | Address on file | | | | |
| 7272291 | McGovern, Kyle | Address on file | | | | |
| 7272291 | McGovern, Kyle | Address on file | | | | |
| 7272291 | McGovern, Kyle | Address on file | | | | |
| 4996517 | McGovern, Michael | Address on file | | | | |
| 7273829 | McGovern, Miranda | Address on file | | | | |
| 7273829 | McGovern, Miranda | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page
1011 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7273829 | McGovern, Miranda | Address on file | | | | |
| 7273829 | McGovern, Miranda | Address on file | | | | |
| 7340369 | McGovern, Theresa | Address on file | | | | |
| 5872877 | MCGOVERT, DAVID | Address on file | | | | |
| 4975220 | mcgowan | 3160 ALMANOR DRIVE WEST, 7 budlee ct | Chico | ca | 95928 | |
| 6064386 | mcgowan | Address on file | | | | |
| 6147022 | MCGOWAN N JAMES TR & MCGOWAN MORGANA C TR | Address on file | | | | |
| 6139313 | MCGOWAN ROSS W TRUST | Address on file | | | | |
| 6139321 | MCGOWAN ROSS W TRUST | Address on file | | | | |
| 5992844 | MCGOWAN, BARBARA | Address on file | | | | |
| 4970463 | McGowan, Christopher Robert | Address on file | | | | |
| 4979271 | McGowan, Daryl | Address on file | | | | |
| 4967221 | McGowan, Deborah A | Address on file | | | | |
| 4975028 | McGowan, Edward H. | 12608 George Reyburn | Garden Grove | CA | 92645 | |
| 6177508 | McGowan, Frederick | Address on file | | | | |
| 5006357 | mcgowan, Gail | 3160 ALMANOR DRIVE WEST, 13 Roohr Ct | Chico | CA | 95928 | |
| 7219566 | McGowan, James | c/o Uzair Saleem at Skikos Crawford & Skikos Joseph LLP, One Sansome St., Ste. 2830 | San Francisco | CA | 94104 | |
| 7219566 | McGowan, James | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 4977857 | McGowan, Lavonne | Address on file | | | | |
| 5872878 | McGowan, Margot | Address on file | | | | |
| 4990301 | McGowan, Mary | Address on file | | | | |
| 7150985 | McGowan, Monique | Address on file | | | | |
| 7150985 | McGowan, Monique | Address on file | | | | |
| 7150985 | McGowan, Monique | Address on file | | | | |
| 7150985 | McGowan, Monique | Address on file | | | | |
| 4985552 | McGowan, Robert | Address on file | | | | |
| 7151363 | McGowan, Sharen | Address on file | | | | |
| 7151363 | McGowan, Sharen | Address on file | | | | |
| 7151363 | McGowan, Sharen | Address on file | | | | |
| 7151363 | McGowan, Sharen | Address on file | | | | |
| 4948571 | Mcgowan, Sharen | Laureti & Associates, APC, Anthony R. Laureti, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 4948572 | Mcgowan, Sharen | The Kane Law Firm, Bonnie E. Kane, Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 4941503 | Mcgowan, Tammy | 14105 San Jose Ave | Bakersfield | CA | 93314 | |
| 5872879 | McGowan, Victoria | Address on file | | | | |
| 4957505 | McGowen, Kim Ray | Address on file | | | | |
| 6008807 | MCGRANAGHAN, NEIL | Address on file | | | | |
| 7827942 | McGranahan, Mark | Address on file | | | | |
| 7478068 | McGrath Kathleen Mae Revocable Living Trust | Address on file | | | | |
| 4925286 | MCGRATH PHD, MICHAEL R | 20 EAGLE LAKE PL STE 21 | SAN RAMON | CA | 94582-4857 | |
| 6013308 | MCGRATH RENTAL CORP | 5700 LAS POSITAS RD | LIVERMORE | CA | 94550 | |
| 6087302 | MCGRATH RENTAL CORP, DBA MOBILE MODULAR MANAGEMENT CORP | 5700 LAS POSITAS RD | LIVERMORE | CA | 94550 | |
| 4924977 | MCGRATH RENTCORP/MOBILE MODULAR | PO Box 45043 | SAN FRANCISCO | CA | 94145-0043 | |
| 4981274 | McGrath, Brian | Address on file | | | | |
| 6170254 | McGrath, Brian L | Address on file | | | | |
| 7686332 | MCGRATH, DEIRDRE | Address on file | | | | |
| 7464845 | McGrath, Dennis | Address on file | | | | |
| 7207200 | McGrath, Gary Todd | Address on file | | | | |
| 7260175 | McGrath, H Bob | Address on file | | | | |
| 7200568 | McGrath, H.R. Bob | Address on file | | | | |
| 7164476 | MCGRATH, HEATHER LYNN | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4942707 | McGrath, Jackie | 6 Washington Park Ave | Mill Valley | CA | 94941 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7183178 | McGrath, Janet Lynn | Address on file | | | | |
| 7183178 | McGrath, Janet Lynn | Address on file | | | | |
| 4957408 | McGrath, Jeff Alan | Address on file | | | | |
| 7190461 | McGrath, Kathleen | Address on file | | | | |
| 7190461 | McGrath, Kathleen | Address on file | | | | |
| 7324741 | McGrath, Kimberley Ann | Address on file | | | | |
| 7321656 | McGrath, Kristin | Address on file | | | | |
| 7257889 | McGrath, Mark | Address on file | | | | |
| 7183179 | McGrath, Marty Duane | Address on file | | | | |
| 7183179 | McGrath, Marty Duane | Address on file | | | | |
| 6087301 | McGrath, Michael R. | Address on file | | | | |
| 6158542 | McGrath, Misty | Address on file | | | | |
| 7226161 | McGrath, Ransom | Address on file | | | | |
| 5872880 | McGrath, Sean | Address on file | | | | |
| 7253627 | Mcgrath, Teresa | Address on file | | | | |
| 7328624 | McGrath, Timothy | Address on file | | | | |
| 7260352 | McGrath, Zachary | Address on file | | | | |
| 4924978 | MCGRAW HILL FINANCIAL | DBA PLATTS, TWO PENN PLAZA 25TH FL | NEW YORK | NY | 10121-2298 | |
| 7990227 | McGraw, Anne P. | Address on file | | | | |
| 7144807 | MCGRAW, DOUGLAS | Address on file | | | | |
| 7144807 | MCGRAW, DOUGLAS | Address on file | | | | |
| 6185138 | McGraw, Jessica | Address on file | | | | |
| 7157910 | McGraw, Jessica | Address on file | | | | |
| 7953342 | MCGRAWOGANS, ELENA | 1184 S VETTER DR | TULARE | CA | 93274 | |
| 5872881 | McGreal, Derek | Address on file | | | | |
| 7327473 | McGregor , Timothy and Lorna Scott and Kehaulani | Address on file | | | | |
| 6145089 | MCGREGOR TIMOTHY SCOTT & MCGREGOR LORNA KEHAULANI | Address on file | | | | |
| 4947674 | McGregor, Brenda | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947675 | McGregor, Brenda | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947673 | McGregor, Brenda | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7144808 | MCGREGOR, BRENDA CAROL | Address on file | | | | |
| 7144808 | MCGREGOR, BRENDA CAROL | Address on file | | | | |
| 7144808 | MCGREGOR, BRENDA CAROL | Address on file | | | | |
| 6166961 | McGregor, Candi | Address on file | | | | |
| 4937964 | McGregor, Daisy | 5200 strong circle | Royal oaks | CA | 95076 | |
| 4964619 | McGregor, David S. | Address on file | | | | |
| 5872882 | MCGREGOR, DON | Address on file | | | | |
| 7171138 | McGregor, Kathryn S | Address on file | | | | |
| 4990749 | McGregor, Merle | Address on file | | | | |
| 5872883 | MCGREGOR, PAUL | Address on file | | | | |
| 4988746 | McGregor, Richard | Address on file | | | | |
| 7265829 | Mcgregor, Rick | Address on file | | | | |
| 4943688 | McGregor, Stanley & Valerie | 740 Sierra Ct. | Morro Bay | CA | 93442 | |
| 7140377 | MCGREGOR-GORDON, SIOBHAN | Address on file | | | | |
| 7140377 | MCGREGOR-GORDON, SIOBHAN | Address on file | | | | |
| 7140377 | MCGREGOR-GORDON, SIOBHAN | Address on file | | | | |
| 5001166 | McGregor-Gordon, Siobhan | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5001165 | McGregor-Gordon, Siobhan | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001164 | McGregor-Gordon, Siobhan | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009488 | McGregor-Gordon, Siobhan | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4989726 | McGregory, James | Address on file | | | | |
| 7311655 | McGrew Higgens, Mykaela | Address on file | | | | |
| 6132334 | MCGREW MARILYN | Address on file | | | | |
| 6133642 | MCGREW SHANDA | Address on file | | | | |
| 4971437 | McGrew, Jeremy Lee | Address on file | | | | |
| 7183180 | McGrew, Robert Lyle | Address on file | | | | |
| 7183180 | McGrew, Robert Lyle | Address on file | | | | |
| 5938223 | McGrew, Shanda | Address on file | | | | |
| 5976603 | McGrew, Shanda | Address on file | | | | |
| 5938224 | McGrew, Shanda | Address on file | | | | |
| 5938225 | McGrew, Shanda | Address on file | | | | |
| 4999234 | McGrew, Shanda | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999235 | McGrew, Shanda | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174242 | MCGREW, SHANDA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174242 | MCGREW, SHANDA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008738 | McGrew, Shanda | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7281539 | McGrew-Higgens, Gaberial | Frantz Law Group APLC, Regina Bagdasarian, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7310996 | McGrew-Higgens, Mykaela | Address on file | | | | |
| 7310996 | McGrew-Higgens, Mykaela | Address on file | | | | |
| 7483418 | McGriff, John | Address on file | | | | |
| 4933739 | McGriff, Marshall | 212 Saint Olaf Way | Vallejo | CA | 94589 | |
| 4950712 | McGriff, Vera Renee | Address on file | | | | |
| 4960400 | McGriff-Matta, Janine Marie | Address on file | | | | |
| 4942667 | McGrogan, Patrick | 25000 Laurie Lane | Los Molinos | CA | 96055 | |
| 4970483 | McGuckin, Garrett | Address on file | | | | |
| 4953806 | McGuckin, Trevor | Address on file | | | | |
| 4989652 | McGuffin, Kathleen | Address on file | | | | |
| 4924979 | MCGUINN HILLSMAN & PALEFSKY | 535 PACIFIC AVE STE 100 | SAN FRANCISCO | CA | 94133 | |
| 5003960 | McGuinn, Naomi E. | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5011383 | McGuinn, Naomi E. | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 4955775 | McGuinness, J'Mar Joseph | Address on file | | | | |
| 6014074 | MCGUIRE AND HESTER | 2810 HARBOR BAY PARKWAY | ALAMEDA | CA | 94502 | |
| 7265518 | McGuire and Hester | Kim Carone, Esq., 2810 Harbor Bay Parkway | Alameda, | CA | 94502 | |
| 7265518 | McGuire and Hester | Leonidou & Rosin, P.C., Gregory S. Gerson, Esq., 777 Cuesta Drive, Ste. 200 | Mountain View | CA | 94040 | |
| 6144958 | MCGUIRE BRIAN J TR & MCGUIRE CANDACE E TR | Address on file | | | | |
| 6130043 | MCGUIRE KATHLEEN R | Address on file | | | | |
| 4924980 | MCGUIRE WOODS LLP | 800 E CANAL ST | RICHMOND | VA | 23219 | |
| 7197042 | MCGUIRE, BRIAN | Address on file | | | | |
| 7197042 | MCGUIRE, BRIAN | Address on file | | | | |
| 7197042 | MCGUIRE, BRIAN | Address on file | | | | |
| 7197042 | MCGUIRE, BRIAN | Address on file | | | | |
| 7197042 | MCGUIRE, BRIAN | Address on file | | | | |
| 7197042 | MCGUIRE, BRIAN | Address on file | | | | |
| 7197048 | MCGUIRE, CANDACE ELLEN | Address on file | | | | |
| 7197048 | MCGUIRE, CANDACE ELLEN | Address on file | | | | |
| 7197048 | MCGUIRE, CANDACE ELLEN | Address on file | | | | |
| 7197048 | MCGUIRE, CANDACE ELLEN | Address on file | | | | |
| 7197048 | MCGUIRE, CANDACE ELLEN | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7197048 | MCGUIRE, CANDACE ELLEN | Address on file | | | | |
| 4912379 | McGuire, Carey A | Address on file | | | | |
| 7311031 | McGuire, Charlene | Address on file | | | | |
| 4987529 | McGuire, Debra | Address on file | | | | |
| 7290812 | McGuire, Denise | Address on file | | | | |
| 7160634 | MCGUIRE, DONNA SUE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160634 | MCGUIRE, DONNA SUE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7215336 | McGuire, Eric | Address on file | | | | |
| 5939448 | McGuire, Eric | Address on file | | | | |
| 7161964 | McGuire, Eric J | Address on file | | | | |
| 7472548 | McGuire, Ethan | Address on file | | | | |
| 7472548 | McGuire, Ethan | Address on file | | | | |
| 7472548 | McGuire, Ethan | Address on file | | | | |
| 7472548 | McGuire, Ethan | Address on file | | | | |
| 4988281 | McGuire, Glenn | Address on file | | | | |
| 4992120 | McGuire, Helen | Address on file | | | | |
| 6009014 | MCGUIRE, HUGH | Address on file | | | | |
| 4991623 | McGuire, Jack | Address on file | | | | |
| 7185396 | MCGUIRE, LANA CHRISTINE | Address on file | | | | |
| 4956555 | McGuire, Lucy A | Address on file | | | | |
| 4984302 | McGuire, Margaret | Address on file | | | | |
| 4980369 | McGuire, Martha | Address on file | | | | |
| 4983795 | McGuire, Mary | Address on file | | | | |
| 6087303 | McGuire, Michael | Address on file | | | | |
| 7188899 | McGuire, Pearl Charlene | Address on file | | | | |
| 7188899 | McGuire, Pearl Charlene | Address on file | | | | |
| 7327625 | McGuire, Peggy Ann | Address on file | | | | |
| 4940030 | McGuire, Richard | 10790 Shetland Lane | GREELEY HILL | CA | 95311 | |
| 4981402 | McGuire, Robert | Address on file | | | | |
| 4934696 | McGuire, Robert | 1724 Stanford Ave | Clovis | CA | 93619 | |
| 7152041 | McGuire, Sandra | Address on file | | | | |
| 7302568 | McGuire, Shayna | Address on file | | | | |
| 4971377 | McGuire, William M | Address on file | | | | |
| 4924981 | MCGUIREWOODS LLP | ATTN ACCOUNTS RECEIVABLE, 901 E CARY ST | RICHMOND | VA | 23219 | |
| 4989999 | McGurk, Bruce | Address on file | | | | |
| 7953344 | MCH Electric | 7693 Longard Rd | Livermore | CA | 94551 | |
| 4939543 | MCH Electric, Helzer, Rick | 7693 Longard Rd | Livermore | CA | 94551 | |
| 5981787 | MCH Electric, Helzer, Rick | 7693 Longard Rd | Livermore | CA | 94551 | |
| 5981787 | MCH Electric, Helzer, Rick | Harmony / Pacifica | Pacifica | CA | 94044 | |
| 4939539 | MCH Electric, Hunphrey, Tyler | 7693 Longard Road | Dublin | CA | 94551 | |
| 5981726 | MCH Electric, Hunphrey, Tyler | 7693 Longard Road | Livermore | CA | 94551 | |
| 5981726 | MCH Electric, Hunphrey, Tyler | Dublin Blvd & Golden Gate | Dublin | CA | 94568 | |
| 6161084 | MCH Electric, Inc. | 7693 Longard Road | Livermore | CA | 94551 | |
| 7213135 | MCHA Holdings, LLC | Law Offices of Robert A. Stutman, PC, Client Trust Account, 1260 Corona Point Court, Suite 306 | Corona | CA | 92879 | |
| 7213135 | MCHA Holdings, LLC | Timothy E. Cary, Esq. & Bonnie J. Bennett, Esq., Law Offices of Robert A. Stutman, P.C., 1260 Corona Point Court, Suite 306 | Corona | CA | 92879 | |
| 6027250 | MCHA Holdings, LLC as Transferee of Universal North America Insurance Company | c/o Orrick, Herrington & Sutcliffe LLP, Attn: Evan C. Hollander, 51 West 52nd Street | New York | NY | 10019-6142 | |
| 7215687 | MCHA Holdings, LLC* | c/o Kevin Bush, Esq. and Howard Macon, Esq., Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7215687 | MCHA Holdings, LLC* | Reuben Kopel, General Counsel, MCHA Holdings, LLC, 640 Fifth Avenue, 20th Floor | New York | NY | 10019 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7256518 | McHaffie, Marya Jane | Address on file | | | | |
| 7256518 | McHaffie, Marya Jane | Address on file | | | | |
| 7256518 | McHaffie, Marya Jane | Address on file | | | | |
| 7256518 | McHaffie, Marya Jane | Address on file | | | | |
| 6141155 | MCHALE CAROL SUSAN & MURPHY ERIN MAUREEN | Address on file | | | | |
| 7166320 | MCHALE, CAROL SUSAN | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166320 | MCHALE, CAROL SUSAN | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road Ste. A | Santa Rosa | CA | 95401 | |
| 7166320 | MCHALE, CAROL SUSAN | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166320 | MCHALE, CAROL SUSAN | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166320 | MCHALE, CAROL SUSAN | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road Ste. A | Santa Rosa | CA | 95401 | |
| 7166320 | MCHALE, CAROL SUSAN | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4981334 | McHale, Christine | Address on file | | | | |
| 4988267 | McHale, Michael | Address on file | | | | |
| 7275978 | McHargue, Gary | Address on file | | | | |
| 5007027 | Mchargue, Gary | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007027 | Mchargue, Gary | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946739 | Mchargue, Gary | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7253518 | McHargue, Lorencija | Address on file | | | | |
| 4983117 | McHatton, Wayne | Address on file | | | | |
| 7160635 | MCHENRY, BRENDA GAYE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160635 | MCHENRY, BRENDA GAYE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7270999 | McHenry, Della Kay | Address on file | | | | |
| 7270999 | McHenry, Della Kay | Address on file | | | | |
| 7270999 | McHenry, Della Kay | Address on file | | | | |
| 7270999 | McHenry, Della Kay | Address on file | | | | |
| 7313130 | McHenry, IV, John William | Address on file | | | | |
| 7158732 | MCHENRY, JANUARY | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158732 | MCHENRY, JANUARY | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 6087304 | MCHOF INC - 265 RESERVATION RD | PO Box 572 | Blue Springs | MO | 64013 | |
| 7312831 | McHone, Helen | Address on file | | | | |
| 4924983 | MCHUGH ENERGY CONSULTANTS INC | 8600 ROYAL ESTATES WY | FAIR OAKS | CA | 95628 | |
| 4993227 | McHugh III, Artis | Address on file | | | | |
| 4973489 | McHugh, John Patrick | Address on file | | | | |
| 5872884 | McHugh, Sean | Address on file | | | | |
| 7155481 | McHugh, Shirley | Address on file | | | | |
| 4987397 | McHugh, Shirley L. | Address on file | | | | |
| 7941957 | MCI TELECOMMUNICATIONS CORP | 600 HIDDEN RIDGE | IRVING | TX | 75038 | |
| 4974416 | MCI Telecommunications Corp | Stephen Grace, 600 Hidden Ridge, HQE01H18 Mail Drop: E01J07 | Irving | TX | 75038 | |
| 7941958 | MCI TELECOMMUNICATIONS CORP. NOW VERIZON BUSINESS | 600 HIDDEN RIDGE | IRVING | TX | 75038 | |
| 6087312 | MCI Telecommunications Corp. now Verizon Business | Stephen Grace, 600 Hidden Ridge, HQE01H18 Mail Drop: E01J07 | Irving | TX | 75038 | |
| 7941959 | MCI WORLDCOM | 600 HIDDEN RIDGE | IRVING | TX | 75038 | |
| 4974742 | MCI Worldcom | Stephen Grace, 600 Hidden Ridge, HQE01H18 Mail Drop: E01J07 | Irving | TX | 75038 | |
| 6144912 | MCILNAY-MOE DENNIS L TR & MCILNAY-MOE PEGGY K TR | Address on file | | | | |
| 4983859 | McIlraith, Vivian | Address on file | | | | |
| 7911575 | MCILROY, GREG | Address on file | | | | |
| 7325022 | McInerney, Laura L | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325022 | McInerney, Laura L | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325022 | McInerney, Laura L | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325022 | McInerney, Laura L | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6008384 | MCINERNEY, LYLA | Address on file | | | | |
| 4945186 | McInnes, Donald | 22 Brown Drive | Novato | CA | 94947 | |
| 5906600 | McInnis, Garrett | Address on file | | | | |
| 7300498 | McInnis, Rodney A. | Address on file | | | | |
| 7300498 | McInnis, Rodney A. | Address on file | | | | |
| 6177134 | McInnis, Tanya | Address on file | | | | |
| 7180469 | McInnis, Violet Mae | Address on file | | | | |
| 5000357 | McInnis, Violet Mae | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000356 | McInnis, Violet Mae | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000358 | McInnis, Violet Mae | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 5872885 | MCINTIRE, INGRID | Address on file | | | | |
| 6146665 | MCINTOSH F SCOTT TR | Address on file | | | | |
| 6141133 | MCINTOSH HEATHER L TR & APONS ALEXANDER E TR | Address on file | | | | |
| 7304527 | McIntosh III, Louis | Address on file | | | | |
| 6144942 | MCINTOSH MARK TR | Address on file | | | | |
| 7476644 | Mcintosh, Cheryl | Address on file | | | | |
| 7476644 | Mcintosh, Cheryl | Address on file | | | | |
| 7476644 | Mcintosh, Cheryl | Address on file | | | | |
| 7476644 | Mcintosh, Cheryl | Address on file | | | | |
| 4965007 | McIntosh, Cody J. | Address on file | | | | |
| 7237264 | McIntosh, Galina | Address on file | | | | |
| 7249938 | McIntosh, Gregory | Address on file | | | | |
| 6157074 | McIntosh, Jennie C | Address on file | | | | |
| 4955872 | McIntosh, Kelly | Address on file | | | | |
| 4956255 | McIntosh, Lisa | Address on file | | | | |
| 7281742 | McIntosh, Nancy | Address on file | | | | |
| 4985718 | McIntosh, Sharon | Address on file | | | | |
| 4986213 | McIntosh, Suzanne M | Address on file | | | | |
| 4980381 | McIntosh, William | Address on file | | | | |
| 6145769 | MCINTRYE LYNN G TR & MCINTYRE GERALD TR | Address on file | | | | |
| 5872886 | MCINTURF, STANLEY | Address on file | | | | |
| 6132353 | MCINTYRE NOAH 26.57% | Address on file | | | | |
| 6132230 | MCINTYRE NOAH 37.15% | Address on file | | | | |
| 7200492 | MCINTYRE, ANDREW | Address on file | | | | |
| 7200492 | MCINTYRE, ANDREW | Address on file | | | | |
| 7200492 | MCINTYRE, ANDREW | Address on file | | | | |
| 7200492 | MCINTYRE, ANDREW | Address on file | | | | |
| 4913040 | McIntyre, Danette May | Address on file | | | | |
| 4985144 | McIntyre, Daniel E | Address on file | | | | |
| 4950883 | McIntyre, Darci | Address on file | | | | |
| 7330819 | McIntyre, Dee-Ann | Address on file | | | | |
| 7234472 | McIntyre, Donald | Address on file | | | | |
| 7171754 | McIntyre, Eileen | Address on file | | | | |
| 4984738 | McIntyre, Elaine | Address on file | | | | |
| 7693166 | MCINTYRE, GERALD & LYNN G | Address on file | | | | |
| 4957480 | McIntyre, James S | Address on file | | | | |
| 6135357 | MCINTYRE, JASON | Address on file | | | | |
| 4923296 | MCINTYRE, JOE | COLORADO RIVER VALLEY SOFTWATER, PO Box 383 | NEEDLES | CA | 92363 | |
| 7464097 | McIntyre, Kevin Thomas | Address on file | | | | |
| 7464097 | McIntyre, Kevin Thomas | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7200489 | MCINTYRE, MAHRIAH | Address on file | | | | |
| 7200489 | MCINTYRE, MAHRIAH | Address on file | | | | |
| 7200489 | MCINTYRE, MAHRIAH | Address on file | | | | |
| 7200489 | MCINTYRE, MAHRIAH | Address on file | | | | |
| 7073256 | McIntyre, Michael | Address on file | | | | |
| 5872887 | MCINTYRE, MICHAEL | Address on file | | | | |
| 5872888 | MCINTYRE, PATRICK | Address on file | | | | |
| 5983717 | McIntyre, Richard | Address on file | | | | |
| 7212442 | McIntyre, Saige | Address on file | | | | |
| 7279840 | McIntyre, Shannon | Address on file | | | | |
| 4964834 | McIntyre, Timothy | Address on file | | | | |
| 4966012 | Mcintyre, William Russell | Address on file | | | | |
| 4975066 | McIsaac, Teresa R. | P. O. Box 230 | Oakhurst | CA | 93644 | |
| 5003786 | McIver, Felicia | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011148 | McIver, Felicia | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7280663 | McIver, Felicia E. | Address on file | | | | |
| 7172455 | McIver, Frank | Address on file | | | | |
| 7236047 | McIver, Gary | Address on file | | | | |
| 7155331 | McIver, Jason | Address on file | | | | |
| 4946281 | Mciver, Jason | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946282 | Mciver, Jason | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7460613 | McIver, Michael | Address on file | | | | |
| 7171249 | McIver, Ryan | Address on file | | | | |
| 4928177 | MCIVOR MD, ROBERT | 1229 OAKLAND BLVD | WALNUT CREEK | CA | 94596 | |
| 6087315 | Mcivor, Wayne | Address on file | | | | |
| 4924984 | MCJUNKIN CORPORATION | 3000 PEGASUS DR | BAKERSFIELD | CA | 93308 | |
| 6010638 | MCK CONSULTING LLC | 16 TREMONT CT | NEWARK | DE | 19711 | |
| 5803631 | MCK CONSULTING LLC | 2215-B Renaissance DR | Las Vegas | NV | 89119 | |
| 6087317 | MCK Consulting, LLC | Marios Kafantaris, 16 Tremont Ct | Newark | DE | 19711 | |
| 4980893 | McKague, Glendon | Address on file | | | | |
| 6144340 | MCKAMEY MATTHEW R TR & MCKAMEY ANNE M TR | Address on file | | | | |
| 7328250 | Mckanna, Leanna Gale | Address on file | | | | |
| 7328250 | Mckanna, Leanna Gale | Address on file | | | | |
| 7328250 | Mckanna, Leanna Gale | Address on file | | | | |
| 7328250 | Mckanna, Leanna Gale | Address on file | | | | |
| 4970498 | McKannay, Brittany | Address on file | | | | |
| 4941119 | McKannay, Terri | 2264 Cypress Point | Byron | CA | 94505 | |
| 7326197 | Mckannna , Robert | Address on file | | | | |
| 7476772 | McKasson Richard & Debra Trust | Address on file | | | | |
| 7235324 | McKaughan, Kristine | Address on file | | | | |
| 6177236 | Mckaughan, Kristine | Address on file | | | | |
| 5007859 | Mckay III, James R. | Bridgford, Gleason, & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq,, 236 Broadway Suite B | Chico | CA | 95928 | |
| 5007858 | Mckay III, James R. | Frantz Law Group, APLC, James P Frantz, Esq, William P Harris III, Esq, M Regina Bagdasarian, George T Stiefel, 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949612 | Mckay III, James R. | McNicholas & McNicholas, LLP, Patrick Mcnicholas, Justin J. Eballar, 236 Broadway Suite B | Chico | CA | 95928 | |
| 6130434 | MCKAY JOHN & SAKAHARA GLYNETH TR | Address on file | | | | |
| 4943933 | McKay, Amy | 745 Monterey Blvd | San Francisco | CA | 94127 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7294751 | McKay, Gloria | Address on file | | | | |
| 4984443 | McKay, Jacqueline | Address on file | | | | |
| 4952871 | McKay, James V. | Address on file | | | | |
| 4923132 | MCKAY, JEFF | 647 REDWOOD AVE | CORTE MADERA | CA | 94925 | |
| 4971355 | McKay, Jordan L. | Address on file | | | | |
| 7280154 | McKay, Kevin | Address on file | | | | |
| 5008056 | Mckay, Kevin | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008057 | Mckay, Kevin | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949712 | Mckay, Kevin | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4943371 | McKay, Lief | 2460 Carpenter Canyon Road | San Luis Obispo | CA | 93401 | |
| 4991864 | McKay, Mariana | Address on file | | | | |
| 4974614 | McKay, Martina | Marina Boulevard Storage, 2099 Marina Boulevard | San Leandro | CA | 94577 | |
| 4974615 | McKay, Martina | Marina Blvd Storage, 456 Lewis Ave | San Leandro | CA | 94577 | |
| 4979507 | McKay, Mary | Address on file | | | | |
| 4986241 | McKay, Patricia | Address on file | | | | |
| 5992678 | Mckay, Tammy | Address on file | | | | |
| 6139727 | MCKEAN DARREN D & MCKEAN KAREN A | Address on file | | | | |
| 4989396 | McKean, Clayton | Address on file | | | | |
| 4967118 | McKean, Daniel Roy | Address on file | | | | |
| 4967119 | McKean, Darren Douglas | Address on file | | | | |
| 4988862 | McKean, Judith | Address on file | | | | |
| 4970226 | McKean, Karen | Address on file | | | | |
| 7310518 | McKean, Kevin | Address on file | | | | |
| 7161755 | MCKEAN, RANDAL PATRICK | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO | CA | 95973 | | |
| 7161755 | MCKEAN, RANDAL PATRICK | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | 95973 | | |
| 5003771 | McKean, Terry | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011133 | McKean, Terry | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5872889 | MCKEAN, THEODORE | Address on file | | | | |
| 4954883 | McKean, Tina R | Address on file | | | | |
| 4975745 | Mckee Family Trust | 0222 PENINSULA DR, 16120 Cascadian Way | Bethell | WA | 98012 | |
| 6113230 | Mckee Family Trust | 16120 Cascadian Way | Bethell | CA | 98012 | |
| 7941960 | MCKEE FAMILY TRUST | 16120 CASCADIAN WAY | BOTHELL | WA | 98012 | |
| 6140951 | MCKEE JAMES R & MCKEE KIMBERLY K | Address on file | | | | |
| 6145462 | MCKEE STACY & MCKEE WILLIAM | Address on file | | | | |
| 4935035 | McKee, Alan | 16730 Alpine Dr | Pioneer | CA | 95666 | |
| 5994157 | McKee, Alan | Address on file | | | | |
| 7161658 | MCKEE, ALICE KAYE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4971034 | McKee, Kevin Francis | Address on file | | | | |
| 4973893 | McKee, Larry Shane | Address on file | | | | |
| 7296797 | Mckee, Megan | Address on file | | | | |
| 4926675 | MCKEE, PAMELA | 1305 SONOMA AVE | SACRAMENTO | CA | 95815 | |
| 7172196 | McKee, Patricia G | 21116 Briarwood Ln | Trabuco Canyon | CA | 92679 | |
| 7172196 | McKee, Patricia G | Gordon, 3293 Rogue River Dr | Chico | CA | 95973 | |
| 4997380 | McKee, Paula | Address on file | | | | |
| 4990752 | McKee, Sandra | Address on file | | | | |
| 7252107 | McKee, Sharon | Address on file | | | | |
| 4984480 | McKee, Shirley | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1019 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7166142 | MCKEE, STACY | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 4972466 | McKee, Todd | Address on file | | | | |
| 4940149 | McKee, Ty | 41511 Loch Lomond | Oakhurst | CA | 93644 | |
| 7166141 | MCKEE, WILLIAM | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 6171635 | Mckeegan, Michele | Address on file | | | | |
| 4950417 | McKeen, Michael Wesley | Address on file | | | | |
| 4994559 | McKeever, H | Address on file | | | | |
| 4939339 | McKeever, Roshawn | 4529 Elk Ct | Antioch | CA | 94531 | |
| 4957423 | McKell, James Hugh | Address on file | | | | |
| 4957908 | McKell, Jonathan | Address on file | | | | |
| 4990235 | McKellar, Lisa | Address on file | | | | |
| 7185183 | MCKELLIGOTT, RAYMOND FRANCIS | Address on file | | | | |
| 4991276 | McKelvey, Dorothy | Address on file | | | | |
| 4982192 | McKelvey, Sandra | Address on file | | | | |
| 4940117 | Mckelvie, Sharon | 4351 E Holland | FRESNO | CA | 93726 | |
| 4975671 | McKenna | 0811 LASSEN VIEW DR, 4789 Monge Mar Dr. | El Dorado Hills | CA | 95762 | |
| 4924985 | MCKENNA ENGINEERING & EQUIPMENT CO | 1162 E DOMINGUEZ ST | CARSON | CA | 90746 | |
| 6143794 | MCKENNA JOHN P TR & MCKENNA SUANN I TR ET AL | Address on file | | | | |
| 6143862 | MCKENNA JOHN P TR & SUANN I TR | Address on file | | | | |
| 6143798 | MCKENNA JOHN TR & SUANN I TR | Address on file | | | | |
| 6145108 | MCKENNA MARTHA LYNN TR | Address on file | | | | |
| 7161568 | MCKENNA, ANNINA | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 4913474 | McKenna, Cathyn Robert | Address on file | | | | |
| 4936529 | McKenna, Cheryl | 30 Park Lane | Fairfax | CA | 94930 | |
| 4951450 | McKenna, David W | Address on file | | | | |
| 4993778 | McKenna, Dennis | Address on file | | | | |
| 4977807 | McKenna, James | Address on file | | | | |
| 5004210 | Mckenna, Martha | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004209 | Mckenna, Martha | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4958942 | McKenna, Michael Eugene | Address on file | | | | |
| 7186865 | McKenna, Michael Roy | Address on file | | | | |
| 7186865 | McKenna, Michael Roy | Address on file | | | | |
| 4989552 | Mckenna, Patrick | Address on file | | | | |
| 4926968 | MCKENNA, PETERS HABIB | AND JUHL-RHODES LLP, 414 SALEM ST | CHICO | CA | 95928 | |
| 4982442 | Mckenna, Richard | Address on file | | | | |
| 4966682 | McKenna, Richard M | Address on file | | | | |
| 5872890 | MCKENNA, ROSS | Address on file | | | | |
| 4962268 | Mckenna, Tim David | Address on file | | | | |
| 4996206 | Mckenna, Wendy | Address on file | | | | |
| 7836236 | MCKENNEY BUILDING CO LTD | 1104 IRONWORK PASSAGE, VANCOUVER BC V6L 2X9 | CANADA | BC | V6L 2X9 | |
| 7711308 | MCKENNEY BUILDING CO LTD | Address on file | | | | |
| 6146514 | MCKENNEY THOMAS JOHN | Address on file | | | | |
| 5975648 | McKenney, Timothy | Address on file | | | | |
| 6087320 | MCKENNEY,TROY - 200 W SHAW AVE BLDG B | 7480 n. Palm Ave #101 | FRESNO | CA | 93711 | |
| 5872891 | MCKENNY, KEVIN | Address on file | | | | |
| 4924986 | MCKENNYS DO IT BEST BUILDING CENTER | Kevin H McKenny, 1531 Claire Ct | Eureka | CA | 95509 | |
| 4924986 | MCKENNYS DO IT BEST BUILDING CENTER | MYRTLETOWN LUMBER & SUPPLY INC, PO BOX 115 | CUTTEN | CA | 95534 | |
| 6013153 | MCKENNYS DO IT BEST BUILDING CENTER | P.O. BOX 115 | CUTTEN | CA | 95534 | |
| 7141048 | Mckenzie Ann Hoyt | Address on file | | | | |
| 7141048 | Mckenzie Ann Hoyt | Address on file | | | | |
| 7141048 | Mckenzie Ann Hoyt | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1020 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7141048 | Mckenzie Ann Hoyt | Address on file | | | | |
| 6143772 | MCKENZIE EILEEN TR | Address on file | | | | |
| 4924987 | MCKENZIE FARMS | PO Box 657 | PLEASANT GROVE | CA | 95668 | |
| 5872892 | McKenzie Gray Builders | Address on file | | | | |
| 6145695 | MCKENZIE LINDA TR | Address on file | | | | |
| 7145445 | McKenzie Severe | Address on file | | | | |
| 7145445 | McKenzie Severe | Address on file | | | | |
| 7145445 | McKenzie Severe | Address on file | | | | |
| 7145445 | McKenzie Severe | Address on file | | | | |
| 7480756 | McKenzie Sr., Duncan Floyd | Address on file | | | | |
| 7154729 | Mckenzie, Alex W. | Address on file | | | | |
| 5929928 | McKenzie, Amie | Address on file | | | | |
| 5822277 | McKenzie, Anna | Address on file | | | | |
| 4939001 | McKenzie, Anna | Address on file | | | | |
| 7223688 | McKenzie, Auril | Address on file | | | | |
| 7223688 | McKenzie, Auril | Address on file | | | | |
| 7223688 | McKenzie, Auril | Address on file | | | | |
| 7223688 | McKenzie, Auril | Address on file | | | | |
| 4940262 | Mckenzie, Debbie | 641-555 Circle Oaks Drive | McArthur | CA | 96056 | |
| 4951556 | McKenzie, Debra Ann | Address on file | | | | |
| 7246274 | Mckenzie, Eileen | Address on file | | | | |
| 7211123 | Mckenzie, Eileen | Address on file | | | | |
| 7211123 | Mckenzie, Eileen | Address on file | | | | |
| 7211123 | Mckenzie, Eileen | Address on file | | | | |
| 7211123 | Mckenzie, Eileen | Address on file | | | | |
| 7177817 | Mckenzie, Eileen | Address on file | | | | |
| 5804647 | MCKENZIE, GARY R | 8802 SILVERWOOD CRT | AUSTIN | TX | 78759 | |
| 4963656 | McKenzie, Gregory M | Address on file | | | | |
| 4979404 | McKenzie, John | Address on file | | | | |
| 7913302 | McKenzie, Leslie K | Address on file | | | | |
| 4939506 | McKenzie, Luck & John | 10 Mann Drive | Kentfield | CA | 94904 | |
| 7233170 | McKenzie, Mark | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4978497 | McKenzie, Mary | Address on file | | | | |
| 4983562 | McKenzie, Mervin | Address on file | | | | |
| 4934067 | McKenzie, Norman | 9631 Hwy 116 | Forestville | CA | 95436-9405 | |
| 7593414 | McKenzie, Paul | Address on file | | | | |
| 4938037 | mckenzie, scott | 3240 paseo vista ave | san martin | CA | 95046 | |
| 7185610 | MCKENZIE, STEVEN | Address on file | | | | |
| 7185610 | MCKENZIE, STEVEN | Address on file | | | | |
| 4950737 | McKenzie, Terry Alan | Address on file | | | | |
| 4965512 | McKenzie, Troy Steven | Address on file | | | | |
| 4987140 | McKenzie, William | Address on file | | | | |
| 4955754 | McKenzie-Borge, Elina Lisa | Address on file | | | | |
| 4974466 | McKeon (Byrne), Genevieve | Trustee, 8028 Washington Ave | Sebastopol | CA | 95472 | |
| 6142187 | MCKEON RICHARD M TR & MCKEON CATHERINE L TR | Address on file | | | | |
| 7301209 | Mckeon, Adam | Address on file | | | | |
| 5906627 | Mckeon, Adam | Address on file | | | | |
| 5003964 | Mckeon, Catherine | Demas Law Group, P.C., John N. Demas, Esq., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5003965 | Mckeon, Catherine | Eric Ratinoff Law Corp, Eric Ratinoff, Esq., Coell M. Simmons, Esq, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 5003966 | Mckeon, Catherine | Fricdemann Goldberg LLP, John F. Friedemann, Esq., 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5011385 | Mckeon, Catherine | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7140987 | MCKEON, CATHERINE L. | Address on file | | | | |
| 7140987 | MCKEON, CATHERINE L. | Address on file | | | | |
| 7140987 | MCKEON, CATHERINE L. | Address on file | | | | |
| 5984228 | McKeon, John | Address on file | | | | |
| 7473260 | Mckeon, Kathleen A. | Address on file | | | | |
| 7256442 | Mckeon, Megan | Address on file | | | | |
| 7303651 | McKeon, Nicholas A. | Address on file | | | | |
| 7303651 | McKeon, Nicholas A. | Address on file | | | | |
| 5003961 | Mckeon, Richard | Demas Law Group, P.C., John N. Demas, Esq., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5003962 | Mckeon, Richard | Eric Ratinoff Law Corp, Eric Ratinoff, Esq., Coell M. Simmons, Esq, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 5003963 | Mckeon, Richard | Fricdemann Goldberg LLP, John F. Friedemann, Esq., 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5011384 | Mckeon, Richard | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7140986 | MCKEON, RICHARD MICHAEL | Address on file | | | | |
| 7140986 | MCKEON, RICHARD MICHAEL | Address on file | | | | |
| 7140986 | MCKEON, RICHARD MICHAEL | Address on file | | | | |
| 7264972 | McKeough, Cathy | Address on file | | | | |
| 6132823 | MCKEOWN KEVIN ETAL | Address on file | | | | |
| 7320488 | McKeown, Christine | Address on file | | | | |
| 4923395 | MCKEOWN, JOHN | PO Box 349 | BAYSIDE | CA | 95524 | |
| 6009641 | McKeown, Kathinka and Neil (Bolton); McKeown, Robert, a minor through GAL McKeown (Ansel); McKeown, Cayah, a minor through GAL McKeown, Kathinka (Ansel) (Not on Demand) Brennan, Kieran | BMK, LLC (Ansel), ROBERT W. JACKSON, BRETT R. PARKINSON, 205 W. ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 7145699 | MCKEOWN, KATHINKA NYGAARD | Address on file | | | | |
| 7145699 | MCKEOWN, KATHINKA NYGAARD | Address on file | | | | |
| 7145699 | MCKEOWN, KATHINKA NYGAARD | Address on file | | | | |
| 7311056 | McKeown, Kevin | Address on file | | | | |
| 6087322 | McKeown, Michelle | Address on file | | | | |
| 7145698 | MCKEOWN, NEIL HART | Address on file | | | | |
| 7145698 | MCKEOWN, NEIL HART | Address on file | | | | |
| 7145698 | MCKEOWN, NEIL HART | Address on file | | | | |
| 4980899 | McKernan, Don | Address on file | | | | |
| 4984214 | McKernan, Lillian | Address on file | | | | |
| 6087323 | MCKESSON DRUG CO | 3775 Seaport Blvd | WEST SACRAMENTO | CA | 95691 | |
| 5872894 | MCKETTRICK, SCOTT | Address on file | | | | |
| 6145449 | MCKEY DELORES TR | Address on file | | | | |
| 7254693 | McKey, Debra Ann | Address on file | | | | |
| 7254693 | McKey, Debra Ann | Address on file | | | | |
| 7254693 | McKey, Debra Ann | Address on file | | | | |
| 7254693 | McKey, Debra Ann | Address on file | | | | |
| 7181965 | McKey, Delores | Address on file | | | | |
| 7181965 | McKey, Delores | Address on file | | | | |
| 5005504 | McKey, Delores | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012186 | McKey, Delores | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005503 | McKey, Delores | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012187 | McKey, Delores | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5005505 | McKey, Delores | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7868119 | McKibbin, Frederick A. and Karen K. | Address on file | | | | |
| 4987068 | McKibbin, Maria | Address on file | | | | |
| 4935986 | McKibbin, Matthew | 1901 Harrison Stret, Suite 1600 | Petaluma | CA | 94612 | |
| 5980959 | McKibbin, Matthew | Address on file | | | | |
| 5980959 | McKibbin, Matthew | Address on file | | | | |
| 7315818 | McKibbon, Timothy | Address on file | | | | |
| 4996062 | McKie, Galen | Address on file | | | | |
| 4963300 | Mckiernan, Chaz Edward | Address on file | | | | |
| 4959397 | McKiernan, William J | Address on file | | | | |
| 7325138 | McKillop, Deanna | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7185833 | MCKILLOP, JACK JAY | Address on file | | | | |
| 7185833 | MCKILLOP, JACK JAY | Address on file | | | | |
| 4914978 | McKillop, Scott | Address on file | | | | |
| 4991581 | McKim, J | Address on file | | | | |
| 4980859 | McKim, John | Address on file | | | | |
| 5930921 | McKim, Judith | Address on file | | | | |
| 4941502 | Mckinder, Leonard | 300 BRAVADO LN | BAKERSFIELD | CA | 93312 | |
| 7271413 | McKinin, Caitlin | Address on file | | | | |
| 7287827 | McKinin, Tammy | Address on file | | | | |
| 7711309 | MCKINLEY CROSBY TR | Address on file | | | | |
| 5872895 | MCKINLEY PARTNERS | Address on file | | | | |
| 6167664 | McKinley, Cathy S | Address on file | | | | |
| 7158597 | MCKINLEY, CAVIN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4983624 | Mckinley, Edwin | Address on file | | | | |
| 7953345 | Mckinley, Evan | 2142 Frederick Avenue | Arcata | CA | 95521 | |
| 7303603 | McKinley, Heather Maud | Address on file | | | | |
| 7303603 | McKinley, Heather Maud | Address on file | | | | |
| 7303603 | McKinley, Heather Maud | Address on file | | | | |
| 7303603 | McKinley, Heather Maud | Address on file | | | | |
| 4986420 | McKinley, Howard | Address on file | | | | |
| 6175259 | McKinley, Howard M | Address on file | | | | |
| 4988893 | McKinley, Janice | Address on file | | | | |
| 4989601 | McKinley, Jenny | Address on file | | | | |
| 4993781 | McKinley, Jim | Address on file | | | | |
| 4957115 | McKinley, Kevin A | Address on file | | | | |
| 4961377 | McKinley, Larry D | Address on file | | | | |
| 6029393 | McKinley, Michael | Address on file | | | | |
| 6029323 | McKinley, Michael | Address on file | | | | |
| 7309348 | McKinley, Michael | Arnold Law Firm, Joshua H. Watson, 865 Howe Avenue, Sacramento | | CA | 95825 | |
| 4978696 | McKinley, Reggie | Address on file | | | | |
| 7330580 | McKinley, Richard Edward | Address on file | | | | |
| 7330580 | McKinley, Richard Edward | Address on file | | | | |
| 7330580 | McKinley, Richard Edward | Address on file | | | | |
| 7330580 | McKinley, Richard Edward | Address on file | | | | |
| 4924988 | MCKINLEYVILLE CHAMBER OF COMMERCE | PO Box 2144 | MCKINLEYVILLE | CA | 95519 | |
| 6087324 | MCKINLEYVILLE COMMUNITY SERVICES DISTRICT | 1656 Sutter Road, Greg P. Orsini, General Manager | McKinleyville | CA | 95519 | |
| 6144065 | MCKINNEY DANA | Address on file | | | | |
| 4959131 | McKinney, Brett Dwayne | Address on file | | | | |
| 7145069 | McKinney, Dana Kathleen | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7145069 | McKinney, Dana Kathleen | Address on file | | | | |
| 7145069 | McKinney, Dana Kathleen | Address on file | | | | |
| 7145069 | McKinney, Dana Kathleen | Address on file | | | | |
| 4942166 | McKinney, David | 1624 via Del cabana | Lakeport | CA | 95453 | |
| 4992776 | McKinney, Frances | Address on file | | | | |
| 4910693 | McKinney, George | Address on file | | | | |
| 4986513 | McKinney, James | Address on file | | | | |
| 4963967 | McKinney, Jason M | Address on file | | | | |
| 4981139 | McKinney, John | Address on file | | | | |
| 4963947 | McKinney, John T | Address on file | | | | |
| 7990417 | McKinney, Jr., Ivan | Address on file | | | | |
| 5992455 | MCKINNEY, KIMBERLY | Address on file | | | | |
| 7299087 | McKinney, Larry D. | Address on file | | | | |
| 7255181 | McKinney, Lisa | Address on file | | | | |
| 4985958 | McKinney, M | Address on file | | | | |
| 4950795 | McKinney, Mark Richard | Address on file | | | | |
| 7174647 | MCKINNEY, MICHAEL JAMES | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174647 | MCKINNEY, MICHAEL JAMES | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4999236 | McKinney, Michael James (Individually, And As Agents Of Flicker Oaks LLC and Flicker Oaks LLC, A California Limited Liability Company) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999237 | McKinney, Michael James (Individually, And As Agents Of Flicker Oaks LLC and Flicker Oaks LLC, A California Limited Liability Company) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008739 | McKinney, Michael James (Individually, And As Agents Of Flicker Oaks LLC and Flicker Oaks LLC, A California Limited Liability Company) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938229 | McKinney, Michael James (Individually, And As Agents Of Flicker Oaks LLC and Flicker Oaks LLC, A California Limited Liability Company); Miller, Deborah Laurie | (Individually, And As Agents Of Flicker Oaks LLC and Flicker Oaks LLC, A California Limited Liab, Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938228 | McKinney, Michael James (Individually, And As Agents Of Flicker Oaks LLC and Flicker Oaks LLC, A California Limited Liability Company); Miller, Deborah Laurie | (Individually, And As Agents Of Flicker Oaks LLC and Flicker Oaks LLC, A California Limited Liab, Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976605 | McKinney, Michael James (Individually, And As Agents Of Flicker Oaks LLC and Flicker Oaks LLC, A California Limited Liability Company); Miller, Deborah Laurie | (Individually, And As Agents Of Flicker Oaks LLC and Flicker Oaks LLC, A California Limited Liab, Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938227 | McKinney, Michael James (Individually, And As Agents Of Flicker Oaks LLC and Flicker Oaks LLC, A California Limited Liability Company); Miller, Deborah Laurie | (Individually, And As Agents Of Flicker Oaks LLC and Flicker Oaks LLC, A California Limited Liab, Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | San Diego | CA | 92101-4290 | |
| 4966726 | McKinney, Richard Daniel | Address on file | | | | |
| 4980484 | McKinney, Robert | Address on file | | | | |
| 4950839 | McKinney, Sean | Address on file | | | | |
| 4999240 | McKinney, Stephanie Barshear (Individually, And As Agents Of Flicker Oaks LLC and Flicker Oaks LLC, A California Limited Liability Company) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999241 | McKinney, Stephanie Barshear (Individually, And As Agents Of Flicker Oaks LLC and Flicker Oaks LLC, A California Limited Liability Company) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008741 | McKinney, Stephanie Barshear (Individually, And As Agents Of Flicker Oaks LLC and Flicker Oaks LLC, A California Limited Liability Company) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7174648 | MCKINNEY, STEPHANIE BRASHEAR | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174648 | MCKINNEY, STEPHANIE BRASHEAR | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4963481 | McKinney, Terence Lee | Address on file | | | | |
| 4972928 | McKinnie, Nikki Nhue | Address on file | | | | |
| 4996485 | McKinnis, Solita | Address on file | | | | |
| 4912350 | McKinnis, Solita S | Address on file | | | | |
| 6078961 | McKinnis, Steven | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4974458 | McKinnis, Steven & Lynne | 2350 Cussick Avenue | Chico | CA | 95926 | |
| 4951480 | McKinnon, Angela L | Address on file | | | | |
| 4984939 | McKinnon, Audrey | Address on file | | | | |
| 4997532 | McKinnon, David | Address on file | | | | |
| 4914144 | McKinnon, David Wesley | Address on file | | | | |
| 4985499 | McKinnon, Gerald | Address on file | | | | |
| 4950138 | McKinnon, Gregory John | Address on file | | | | |
| 7867259 | McKinnon, Nancy K. | Address on file | | | | |
| 7173994 | MCKINNON, NAOMI | John G. Roussas, Attorney, Cutter Law, 401 cutter law | Sacramento | CA | 95864 | |
| 7173994 | MCKINNON, NAOMI | John Roussas, 401 WATT AVE. | SACRAMENTO | CA | 95864 | |
| 4986194 | McKinnon, Neil | Address on file | | | | |
| 7463092 | McKinnon, Robert S. | Address on file | | | | |
| 7071571 | McKinnon, Robert S. | Address on file | | | | |
| 4958476 | McKinnon, Sean Gerard | Address on file | | | | |
| 6043146 | MCKINSEY & COMPANY INC - U S | 555 California Street, Suite 4700 | San Francisco | CA | 94104 | |
| 7953346 | MCKINSEY & COMPANY INC - U S | 555 California Street | San Francisco | CA | 94104 | |
| 4924989 | MCKINSEY & COMPANY INC - U S | PO Box 7247-7255 | PHILADELPHIA | PA | 19170-7255 | |
| 8312604 | MCKINSEY & COMPANY, INC. | C/O SIDLEY AUSTIN LLP, ATTN: GENEVIEVE G. WEINER, 555 WEST FIFTH STREET | LOS ANGELES | CA | 90013 | |
| 6087327 | McKinsey & Company, Inc. United States | 555 California Street, Suite 4700 | San Francisco | CA | 94104 | |
| 7309676 | McKinsey & Company, Inc. United States | Matt Rogers, Senior Partner, 555 California Street, Suite 4700 | San Francisco | CA | 94104 | |
| 7309676 | McKinsey & Company, Inc. United States | M. Natasha Labovitz, Debevoise & Plimpton LLP, 919 Third Avenue | New York | NY | 10022 | |
| 4954681 | McKissack Jr., Pate | Address on file | | | | |
| 4995460 | McKissack, Catherine | Address on file | | | | |
| 6135257 | MCKISSICK ROBERT AND PEGGY | Address on file | | | | |
| 7317185 | McKitrick, Mark L. | Address on file | | | | |
| 4932746 | Mckittrick Limited | 34759 Lencioni Ave. | Bakersfield | CA | 93308 | |
| 7229619 | McKittrick Limited | Kenneth W. Kilgroe, Secretary/Treasurer, 2100 3rd Avenue North, Suite 600 | Birmingham | AL | 35203 | |
| 6118597 | McKittrick Limited | Kevin Monahan, 34759 Lencioni Ave. | Bakersfield | CA | 93308 | |
| 5862071 | McKittrick Limited | Attn: Kristen Mohun, 919 Milam St. Ste 2300 | Houston | TX | 77002 | |
| 7229619 | McKittrick Limited | Morgan, Lewis & Bockius LLP, Attn: Timothy B. DeSieno, 101 Park Avenue | New York | NY | 10178 | |
| 7229619 | McKittrick Limited | Morgan, Lewis & Bockius LLP, Attn: William Kissinger, One Market, Spear Street Tower | San Francisco | CA | 94105 | |
| 4924990 | MCKITTRICK LIMITED | ATTN W MATTHEWS, SUITE 2411F | HOUSTON | TX | 77252-2511 | |
| 5807622 | MCKITTRICK LIMITED (2013 CHP FRO-2) | Attn: Kevin Monahan, 34759 Lencioni Ave. | Bakersfield | CA | 93308 | |
| 7463884 | Mcklason, Mary Margaret | Address on file | | | | |
| 7463884 | Mcklason, Mary Margaret | Address on file | | | | |
| 7240097 | Mcknight , Ellen | Address on file | | | | |
| 6140583 | MCKNIGHT ELLEN BUNDSCHU TR | Address on file | | | | |
| 7192971 | McKnight Family Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192971 | McKnight Family Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192971 | McKnight Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192971 | McKnight Family Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192971 | McKnight Family Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192971 | McKnight Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6140264 | MCKNIGHT MICHAEL P TR & MCKNIGHT DARLENE CAHILL TR | Address on file | | | | |
| 7325760 | McKnight, Ellen | Address on file | | | | |
| 5003570 | McKnight, Ellen | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010932 | McKnight, Ellen | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7160638 | MCKNIGHT, ILYNN G. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160638 | MCKNIGHT, ILYNN G. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1025 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7160639 | MCKNIGHT, JAMES R. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160639 | MCKNIGHT, JAMES R. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5979829 | McKnight, Janet | Address on file | | | | |
| 4943163 | McKnight, Janice | 1021 Jennings St | San Francisco | CA | 94124 | |
| 4923284 | MCKNIGHT, JOANN | TOMS TRASH, HWY 299 | SALYER | CA | 95563 | |
| 4990598 | McKnight, Kathleen | Address on file | | | | |
| 5865426 | MCKNIGHT, MAURY | Address on file | | | | |
| 4969172 | McKnight-Perry, Sophia Elaine | Address on file | | | | |
| 6009652 | McKone, Timothy E. and Anita | Address on file | | | | |
| 4990676 | McKoon, Chang | Address on file | | | | |
| 7306232 | McKown, Gloria | Address on file | | | | |
| 7306232 | McKown, Gloria | Address on file | | | | |
| 7306232 | McKown, Gloria | Address on file | | | | |
| 7306232 | McKown, Gloria | Address on file | | | | |
| 7823169 | McKown, Neil Leroy | Address on file | | | | |
| 7823169 | McKown, Neil Leroy | Address on file | | | | |
| 4987726 | McKown, Patricia | Address on file | | | | |
| 7857907 | Mckown, William | Address on file | | | | |
| 7857907 | Mckown, William | Address on file | | | | |
| 7902420 | McKown, William | Address on file | | | | |
| 4966283 | McLafferty, Michael Daniel | Address on file | | | | |
| 6130415 | MCLAIN ELBERT R AND EMILY D CO TR | Address on file | | | | |
| 4986735 | McLain, C | Address on file | | | | |
| 4948696 | Mclain, Cheryl | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4948694 | Mclain, Cheryl | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948695 | Mclain, Cheryl | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4995853 | McLain, Cindy | Address on file | | | | |
| 4995774 | McLain, Debra | Address on file | | | | |
| 4995678 | McLain, Henry | Address on file | | | | |
| 4987412 | McLain, Howard | Address on file | | | | |
| 4959468 | McLain, James K | Address on file | | | | |
| 7228170 | McLain, James Kenneth | Address on file | | | | |
| 4924387 | MCLAIN, LISA | MCLAIN ID CONSULTING, 25206 MILES AVE | LAKE FOREST | CA | 92630 | |
| 4959148 | McLain, Mac Ej | Address on file | | | | |
| 4937696 | McLain, Ron | 6205 Tustin Road | Prunedale | CA | 93907 | |
| 7280087 | McLain, Ryan | Address on file | | | | |
| 4979573 | McLain, Samuel | Address on file | | | | |
| 7229839 | McLain, Tenaya | Address on file | | | | |
| 6087330 | Mclamb, Barry Joel | Address on file | | | | |
| 4915006 | Mclamb, Barry Joel | Address on file | | | | |
| 4953624 | Mclamb, Barry Joel | Address on file | | | | |
| 7978296 | McLamb, Beverly T. | Address on file | | | | |
| 4996055 | McLane Jr., Robert | Address on file | | | | |
| 4911998 | McLane Jr., Robert Arthur | Address on file | | | | |
| 4972208 | McLane, Matthew M | Address on file | | | | |
| 4979298 | McLane, Thomas | Address on file | | | | |
| 7169914 | MCLANE, ZACHARY MICHAEL | Address on file | | | | |
| 7169914 | MCLANE, ZACHARY MICHAEL | Address on file | | | | |
| 6140338 | MCLAREN DAVID L TR & LEE LISA M TR | Address on file | | | | |
| 4973857 | McLaren, James M | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4994761 | McLaren, Marcia | Address on file | | | | |
| 4941642 | MCLAREN, ROBERT | 23485 SUNSET DR | LOS GATOS | CA | 95033 | |
| 4967253 | McLaren, William Garton | Address on file | | | | |
| 4924991 | MCLARENS | 5555 TRIANGLE PARKWAY STE 200 | NORCROSS | GA | 30092 | |
| 7953347 | McLarens Inc. | 180 Montgomery St # 2100 | San Francisco | CA | 94104 | |
| 6087331 | McLarens Inc. | 2999 N 44TH ST STE 306 | PHOENIX | AZ | 85018-7250 | |
| 7164952 | MCLARTY, MARCELLA RUTH | Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7164952 | MCLARTY, MARCELLA RUTH | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 4943401 | MCLARTY, ROBERT | 10180 DANIELS WAY | GRASS VALLEY | CA | 95949 | |
| 4954256 | McLaskey, Tim Andrew | Address on file | | | | |
| 6130133 | MCLAUGHLIN BRIAN E & BETH C | Address on file | | | | |
| 6146920 | MCLAUGHLIN TERRY L & MCLAUGHLIN JOANNE L | Address on file | | | | |
| 7257329 | McLaughlin, Aaron | Address on file | | | | |
| 7924120 | MCLAUGHLIN, ADAM | Address on file | | | | |
| 7204669 | McLaughlin, Adam | Address on file | | | | |
| 4943322 | Mclaughlin, Alisha | 524 lincoln st | Red bluff | CA | 96080 | |
| 4982254 | McLaughlin, Allan | Address on file | | | | |
| 4995530 | McLaughlin, Antoinette | Address on file | | | | |
| 7314705 | McLaughlin, Bernard John | Address on file | | | | |
| 5011389 | McLaughlin, Beth | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011388 | McLaughlin, Beth | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5003968 | McLaughlin, Beth | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7263971 | McLaughlin, Beth Caso | Address on file | | | | |
| 7255478 | McLaughlin, Brandon | Address on file | | | | |
| 7160641 | MCLAUGHLIN, BRANDON | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160641 | MCLAUGHLIN, BRANDON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5011387 | McLaughlin, Brian | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011386 | McLaughlin, Brian | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5003967 | McLaughlin, Brian | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4942504 | McLaughlin, Brian & Laurie | PO Box 487 | Snelling | CA | 95369 | |
| 7264308 | McLaughlin, Brian Edward | Address on file | | | | |
| 7324922 | Mclaughlin, Brooke | 3728 Lakebriar place | Santa Rosa | CA | 95403 | |
| 7204762 | McLaughlin, Bruce | Address on file | | | | |
| 4960126 | McLaughlin, Christopher | Address on file | | | | |
| 4950068 | McLaughlin, Diane M | Address on file | | | | |
| 5990832 | Mclaughlin, Emily | Address on file | | | | |
| 4943929 | Mclaughlin, Emily | 8168 Dutch Haven Blvd | Elverta | CA | 95626-9681 | |
| 6087334 | McLaughlin, Fawnia | Address on file | | | | |
| 4987600 | McLaughlin, Harry | Address on file | | | | |
| 5001250 | McLaughlin, Joanne | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5001249 | McLaughlin, Joanne | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001248 | McLaughlin, Joanne | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009516 | McLaughlin, Joanne | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4981039 | McLaughlin, John | Address on file | | | | |
| 7160643 | MCLAUGHLIN, JON JAMES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160643 | MCLAUGHLIN, JON JAMES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7207467 | McLaughlin, Jutta | Address on file | | | | |
| 4946283 | Mclaughlin, Katharine | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946284 | Mclaughlin, Katharine | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7319961 | McLaughlin, Katharine Ann | Address on file | | | | |
| 7319961 | McLaughlin, Katharine Ann | Address on file | | | | |
| 7319961 | McLaughlin, Katharine Ann | Address on file | | | | |
| 7319961 | McLaughlin, Katharine Ann | Address on file | | | | |
| 7224265 | McLaughlin, Laura | Address on file | | | | |
| 7824404 | MCLAUGHLIN, LAURA | Address on file | | | | |
| 7824404 | MCLAUGHLIN, LAURA | Address on file | | | | |
| 7311356 | Mclaughlin, Lindsey | Address on file | | | | |
| 6173675 | McLaughlin, Lindsey | Address on file | | | | |
| 4987898 | McLaughlin, Marelyn Thelma | Address on file | | | | |
| 7159147 | MCLAUGHLIN, MARK | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4986274 | McLaughlin, Maryellen | Address on file | | | | |
| 4970978 | McLaughlin, Matthew Joel | Address on file | | | | |
| 7324570 | McLaughlin, Melissa | Address on file | | | | |
| 4963815 | McLaughlin, Michael John | Address on file | | | | |
| 4995725 | McLaughlin, Mike | Address on file | | | | |
| 4994268 | McLaughlin, Peggy | Address on file | | | | |
| 4926855 | MCLAUGHLIN, PEGGY A | 893 NEWTON DR | DINUBA | CA | 93618 | |
| 4973737 | McLaughlin, Robert James | Address on file | | | | |
| 6084839 | McLaughlin, Roxanne | Address on file | | | | |
| 5001253 | McLaughlin, Terry | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5001252 | McLaughlin, Terry | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001251 | McLaughlin, Terry | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009517 | McLaughlin, Terry | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 6160548 | McLaughlin, Tim R | Address on file | | | | |
| 4973798 | McLaughlin, Timothy Lee | Address on file | | | | |
| 6087333 | McLaughlin, Timothy Lee | Address on file | | | | |
| 7486085 | MCLAUGHLIN, WAYNE | Address on file | | | | |
| 7472013 | McLauglin, Sandra | Address on file | | | | |
| 6143565 | MCLEA RICHARD W TR | Address on file | | | | |
| 6130366 | MCLEAN GAYTHA R & DANIEL H III TR | Address on file | | | | |
| 6130280 | MCLEAN GAYTHA R & MCLEAN III DANIEL H TR | Address on file | | | | |
| 4961051 | McLean, Brandon Alan | Address on file | | | | |
| 7170014 | MCLEAN, GERALD | Address on file | | | | |
| 7170014 | MCLEAN, GERALD | Address on file | | | | |
| 6162428 | MCLEAN, JEAN-PAUL | Address on file | | | | |
| 6168257 | McLean, Jeff | Address on file | | | | |
| 4984156 | McLean, Joanna | Address on file | | | | |
| 7907247 | McLean, Malcolm | Address on file | | | | |
| 4996790 | McLean, Peggy | Address on file | | | | |
| 4966291 | McLean, Robert Mark | Address on file | | | | |
| 4973892 | McLean, Sean Eugene | Address on file | | | | |
| 4982558 | McLean, Stephen | Address on file | | | | |
| 5906836 | McLean, Tina | Address on file | | | | |
| 4980765 | McLees, David | Address on file | | | | |
| 7264796 | McLeese, Charlene | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5825 of 9539

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1028 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4945101 | McLeever, James | 166 Old Vine Way | Napa | CA | 94558 | |
| 7985104 | McLeish, Andrew and Sandra | Address on file | | | | |
| 7985104 | McLeish, Andrew and Sandra | Address on file | | | | |
| 4992756 | McLelan, Daniel | Address on file | | | | |
| 4961794 | Mclellan Jr., Michael Wayne | Address on file | | | | |
| 6141928 | MCLELLAN LORY ANN TR | Address on file | | | | |
| 4973205 | McLellan, Andrew | Address on file | | | | |
| 7217026 | McLellan, Cheyenne | Address on file | | | | |
| 4968029 | McLellan, James | Address on file | | | | |
| 4983194 | McLellan, M | Address on file | | | | |
| 4984210 | McLelland, Patricia | Address on file | | | | |
| 4924992 | MCLEMORE PUMP INC | 6345 DOWNING | DENVER | CO | 80216-1227 | |
| 4985141 | McLemore, Cecil E | Address on file | | | | |
| 4970448 | McLemore, Elena Rae | Address on file | | | | |
| 4959862 | McLemore, Kevin | Address on file | | | | |
| 7484361 | McLendon, Lottie | Address on file | | | | |
| 7484150 | McLendon, Patrick | Address on file | | | | |
| 5989674 | MCLENNAN, ELLEN | Address on file | | | | |
| 4987517 | McLennan, Robert | Address on file | | | | |
| 4975610 | McLeod | 0502 PENINSULA DR, 2380 Monterey Rd | San Marino | CA | 91108 | |
| 6086635 | McLeod | 2380 Monterey Rd | San Marino | CA | 91108 | |
| 6131613 | MCLEOD FRANCIS LLOYD JR SUC TRUSTEE | Address on file | | | | |
| 7324817 | McLeod Family Trust | Address on file | | | | |
| 4977725 | McLeod, Alonzo | Address on file | | | | |
| 4996365 | McLeod, Bruce | Address on file | | | | |
| 4912184 | McLeod, Bruce C | Address on file | | | | |
| 4954959 | McLeod, Charlene M | Address on file | | | | |
| 4997926 | McLeod, Daniel | Address on file | | | | |
| 4914442 | McLeod, Daniel Thomas | Address on file | | | | |
| 4981389 | McLeod, Delores | Address on file | | | | |
| 4971421 | McLeod, Justin Loyd | Address on file | | | | |
| 4989887 | McLeod, Kim | Address on file | | | | |
| 4988967 | McLeod, Lynn | Address on file | | | | |
| 7938928 | McLeod, Manfred | Address on file | | | | |
| 4958363 | McLeod, Mark Edward | Address on file | | | | |
| 4955643 | McLeod, Patricia Jean | Address on file | | | | |
| 4966660 | McLeod, Richard John | Address on file | | | | |
| 5006358 | McLeod, Vincent | 0502 PENINSULA DR, 2553 Tanoble Dr. | Altadena | CA | 91001 | |
| 7467941 | McLeod-Popkin, Melissa | Address on file | | | | |
| 7186891 | McLeran, Bridget Kaye | Address on file | | | | |
| 7186891 | McLeran, Bridget Kaye | Address on file | | | | |
| 7316706 | McIntyre, Ellery | Address on file | | | | |
| 7329988 | McIntyre, Gerald | Address on file | | | | |
| 6132863 | MCLOUGHLIN DANIEL P TR | Address on file | | | | |
| 6146588 | MCLOUGHLIN MERRILY S TR | Address on file | | | | |
| 5932870 | McLoughlin, Daniel | Address on file | | | | |
| 4958530 | McLoughlin, Michael Joseph | Address on file | | | | |
| 7459598 | McIver, Frank | Address on file | | | | |
| 7173639 | McIver, Michael | Address on file | | | | |
| 4924993 | MCM LEASING CA LLC | AIMS PVIC, 1616 S 31ST AVE | PHOENIX | AZ | 85009 | |
| 7284163 | McMahan, Christine | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6087336 | McMahan, Sean P | Address on file | | | | |
| 4961938 | McMahan, Sean P | Address on file | | | | |
| 4964359 | Mcmahan, Shawn | Address on file | | | | |
| 7278595 | McMahan, Wendy | Address on file | | | | |
| 7325890 | McMahon , Elizabeth | Address on file | | | | |
| 6146881 | MCMAHON BRIEN F & MCMAHON SANDRA W | Address on file | | | | |
| 6184693 | McMahon, Anne-Marie | Address on file | | | | |
| 4964721 | McMahon, Brandon | Address on file | | | | |
| 7163437 | MCMAHON, BRIEN FRANCIS | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4938428 | McMahon, David | 23608 skyview Ter | Los Gatos | CA | 95033 | |
| 7475244 | McMahon, David J. | Address on file | | | | |
| 7475244 | McMahon, David J. | Address on file | | | | |
| 4963324 | McMahon, Devin Wylie | Address on file | | | | |
| 4923030 | MCMAHON, JAMES | PO BOX 4238 | EAGLE | ID | 83616 | |
| 4964747 | McMahon, Jesse H | Address on file | | | | |
| 7313452 | McMahon, Jessica | Address on file | | | | |
| 7317197 | McMahon, Joseph | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 7226102 | McMahon, Kevin | Address on file | | | | |
| 7210363 | McMahon, Larry | Address on file | | | | |
| 4935805 | MCMAHON, LEANN | 11608 MARJON DR | NEVADA CITY | CA | 95959 | |
| 4961778 | McMahon, Levi Michael | Address on file | | | | |
| 4947017 | McMahon, Margaret | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947018 | McMahon, Margaret | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947016 | McMahon, Margaret | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7180505 | McMahon, Mike | Address on file | | | | |
| 7823656 | McMahon, Mike | Address on file | | | | |
| 7823656 | McMahon, Mike | Address on file | | | | |
| 4993194 | McMahon, Patty | Address on file | | | | |
| 7314857 | McMahon, Richard | Address on file | | | | |
| 7314857 | McMahon, Richard | Address on file | | | | |
| 7314857 | McMahon, Richard | Address on file | | | | |
| 7314857 | McMahon, Richard | Address on file | | | | |
| 7215547 | McMahon, Robert Allen | Address on file | | | | |
| 4965984 | McMahon, Ryan Wayne | Address on file | | | | |
| 7163438 | MCMAHON, SANDRA WOODARD | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4942515 | McMahon, Stephen | 34 Black Log Road | Kentfield | CA | 94904 | |
| 7189131 | Mcmahon, Steve | Address on file | | | | |
| 7189131 | Mcmahon, Steve | Address on file | | | | |
| 7239400 | McMahon, Steve | Address on file | | | | |
| 4968748 | McMahon, Timothy A | Address on file | | | | |
| 6132376 | MCMAIN KATHLEEN M TTEE | Address on file | | | | |
| 7334780 | Mcmain, Amanda | Address on file | | | | |
| 7909004 | McMains, Andrew Ty | Address on file | | | | |
| 4961848 | McMains, Christopher Joseph | Address on file | | | | |
| 6131117 | MCMANN MARY BETH KATHERINE & MATTHEW BRIAN TR | Address on file | | | | |
| 4910732 | McMann, Mary Beth | Address on file | | | | |
| 7186996 | McManus, Andrea Elizabeth | Address on file | | | | |
| 7186996 | McManus, Andrea Elizabeth | Address on file | | | | |
| 6161749 | Mcmanus, Bernard | Address on file | | | | |
| 6161749 | Mcmanus, Bernard | Address on file | | | | |
| 4993690 | McManus, Diane | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6167816 | McManus, Geraldine | Address on file | | | | |
| 7156712 | McManus, James | Address on file | | | | |
| 4944972 | McManus, Leanne | 48 Whitmore Lane | Ukiah | CA | 95482 | |
| 5872896 | MCMANUS, LINDA | Address on file | | | | |
| 4980541 | McManus, Mary | Address on file | | | | |
| 4966055 | McManus, R A | Address on file | | | | |
| 4958554 | McMartin, David Edward | Address on file | | | | |
| 6009129 | MCMASTER, DENNIS | Address on file | | | | |
| 4993706 | McMaster, Gayle | Address on file | | | | |
| 7229074 | MCMASTER, GEORGE | Address on file | | | | |
| 4948861 | McMaster, George | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007698 | McMaster, George | Sieglock Law, APC, ChrIstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7209412 | McMaster, John D. | Address on file | | | | |
| 7209412 | McMaster, John D. | Address on file | | | | |
| 7207126 | McMaster, Laura | Address on file | | | | |
| 4948862 | McMaster, Laura | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007699 | McMaster, Laura | Sieglock Law, APC, ChrIstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7267089 | McMaster, Michael Kenneth | Address on file | | | | |
| 7190108 | McMaster, William | Address on file | | | | |
| 7190108 | McMaster, William | Address on file | | | | |
| 4924994 | MCMASTER-CARR SUPPLY CO | 600 N COUNTY LINE RD | ELMHURST | IL | 60126 | |
| 5860114 | McMaster-Carr Supply Co | 9630 Norwalk Blvd | Santa Fe Springs | CA | 90670 | |
| 5803632 | MCMASTER-CARR SUPPLY CO | PO BOX 54960 | LOS ANGELES | CA | 90054 | |
| 5860114 | McMaster-Carr Supply Co | PO Box 7690 | Chicago | IL | 60680 | |
| 4959694 | McMaster-Ruch, Diana | Address on file | | | | |
| 4991758 | McMasters, Richard | Address on file | | | | |
| 7160644 | MCMEANS, BRENDA O. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160644 | MCMEANS, BRENDA O. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7190345 | McMeans, Jovian Christopher | Address on file | | | | |
| 7190345 | McMeans, Jovian Christopher | Address on file | | | | |
| 7190347 | McMeans, Sharon Inez | Address on file | | | | |
| 7190347 | McMeans, Sharon Inez | Address on file | | | | |
| 4963949 | McMellon, D R | Address on file | | | | |
| 7461218 | McMenamin, Laura | Address on file | | | | |
| 7461218 | McMenamin, Laura | Address on file | | | | |
| 4956559 | McMenamin, Michelle | Address on file | | | | |
| 4969679 | McMenamin, Rhys L. | Address on file | | | | |
| 7983358 | McMican, Jr., Robert | Address on file | | | | |
| 7983358 | McMican, Jr., Robert | Address on file | | | | |
| 4975296 | McMillan | 1404 PENINSULA DR, 40 Peterson Place | Walnut Creek | CA | 94595 | |
| 6103917 | McMillan | Address on file | | | | |
| 4924995 | MCMILLAN SECURITY SYSTEMS | 1515 SO VAN NESS AVE | SAN FRANCISCO | CA | 94110 | |
| 7187632 | MCMILLAN, BRITTNEY | Address on file | | | | |
| 7187632 | MCMILLAN, BRITTNEY | Address on file | | | | |
| 4960516 | McMillan, Caleb | Address on file | | | | |
| 4997600 | McMillan, Carol | Address on file | | | | |
| 5006359 | McMillan, Daniel and Mary | 1404 PENINSULA DR, 40 Peterson Place | Walnut Creek | CA | 94595 | |
| 6174555 | McMillan, Darren | Address on file | | | | |
| 7319801 | McMillan, Jason | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7319801 | McMillan, Jason | Address on file | | | | |
| 7319801 | McMillan, Jason | Address on file | | | | |
| 7319801 | McMillan, Jason | Address on file | | | | |
| 4959908 | McMillan, Jeromy | Address on file | | | | |
| 7298358 | McMillan, Kathleen S. | Address on file | | | | |
| 7298358 | McMillan, Kathleen S. | Address on file | | | | |
| 7298358 | McMillan, Kathleen S. | Address on file | | | | |
| 7298358 | McMillan, Kathleen S. | Address on file | | | | |
| 7316490 | Mcmillan, Kimberly D | Address on file | | | | |
| 7220770 | McMillan, Mary | Address on file | | | | |
| 7305263 | Mcmillan, Michael J | Address on file | | | | |
| 7251175 | Mcmillan, Michael J | Address on file | | | | |
| 4999244 | McMillan, Michelle Lee | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174650 | MCMILLAN, MICHELLE LEE | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174650 | MCMILLAN, MICHELLE LEE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4999245 | McMillan, Michelle Lee | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008743 | McMillan, Michelle Lee | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4951741 | McMillan, Rachel Frances | Address on file | | | | |
| 7187630 | MCMILLAN, RYAN | Address on file | | | | |
| 7187630 | MCMILLAN, RYAN | Address on file | | | | |
| 4988039 | McMillan, Teresa L | Address on file | | | | |
| 4999242 | McMillan, Troy Allen | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999243 | McMillan, Troy Allen | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008742 | McMillan, Troy Allen | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938230 | McMillan, Troy Allen; McMillan, Michelle Lee | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938232 | McMillan, Troy Allen; McMillan, Michelle Lee | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976609 | McMillan, Troy Allen; McMillan, Michelle Lee | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938231 | McMillan, Troy Allen; McMillan, Michelle Lee | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A St Ste 500 | San Diego | CA | 92101-4290 | |
| 7941961 | MCMILLAN,LOIS E,MCMILLAN,BERT H | 1402 SLEEPY HOLLOW | JACKSON | MS | 39212 | |
| 6043174 | MCMILLAN,LOIS E,MCMILLAN,BERT H, LOIS E and BERT H | Address on file | | | | |
| 7182316 | McMillan-Coddington, Deborah Ann | Address on file | | | | |
| 7182316 | McMillan-Coddington, Deborah Ann | Address on file | | | | |
| 7233856 | McMillan-Harvey, Katie | Address on file | | | | |
| 6145939 | MCMILLEN DARREN & MCMILLEN JENNIFER | Address on file | | | | |
| 4986442 | McMillen, James | Address on file | | | | |
| 6087338 | McMillen, LLC | 1401 Shoreline Drive | Boise | ID | 83702 | |
| 7318791 | McMillian, Brian | Address on file | | | | |
| 4961405 | McMillin, Dean Michael | Address on file | | | | |
| 6087339 | McMillin, Dean Michael | Address on file | | | | |
| 5992815 | MCMILLIN, HEATHER | Address on file | | | | |
| 5992744 | MCMILLIN, JOAN | Address on file | | | | |
| 4992101 | McMillin, Kevin | Address on file | | | | |
| 7190608 | MCMILLIN, ROBYN ELIZABETH | Address on file | | | | |
| 7176162 | MCMILLIN, ROBYN ELIZABETH | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1032 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7176162 | MCMILLIN, ROBYN ELIZABETH | Address on file | | | | |
| 7190608 | MCMILLIN, ROBYN ELIZABETH | Address on file | | | | |
| 5872897 | McMills | Address on file | | | | |
| 5864462 | MCMILLS CONSTRUCTION | Address on file | | | | |
| 4952541 | McMills, Brian Barry | Address on file | | | | |
| 4912746 | McMinimee, Sean | Address on file | | | | |
| 7218396 | McMinn, Chris | Address on file | | | | |
| 5906869 | McMinn, Chris | Address on file | | | | |
| 7324693 | McMinn, Karsten | Address on file | | | | |
| 7324693 | McMinn, Karsten | Address on file | | | | |
| 7221089 | McMinn, Zephan | Address on file | | | | |
| 4917170 | MCMONAGLE, BRIAN J | MC MONAGLE STEINBERG AND HESTER, 1851 HERITAGE LN STE 205 | SACRAMENTO | CA | 95815 | |
| 4954270 | McMonagle, Jonathan | Address on file | | | | |
| 5865056 | MCMOO FARMS | Address on file | | | | |
| 5872899 | MCMORGAN NORTHERN CALIFORNIA VALUE Add Development Fund 1, LP | Address on file | | | | |
| 5872898 | MCMORGAN NORTHERN CALIFORNIA VALUE ADD/DEVELOPMENT FUND I, LP | Address on file | | | | |
| 4967884 | McMorrow, James P | Address on file | | | | |
| 4962823 | McMullen, Benjamin Ray | Address on file | | | | |
| 4995366 | McMullen, David | Address on file | | | | |
| 4912252 | McMullen, David L | Address on file | | | | |
| 7183181 | McMullen, Donald Lee | Address on file | | | | |
| 7183181 | McMullen, Donald Lee | Address on file | | | | |
| 4991692 | McMullen, Gerald | Address on file | | | | |
| 4990504 | McMullen, John | Address on file | | | | |
| 7192330 | MCMULLEN, LAURA | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7192330 | MCMULLEN, LAURA | Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 7266361 | McMullen, Laura | Engstrom, Lipscomb & Lack, Walter J. Lack, Esq., 10100 Santa Monica Blvd., Suite 1200 | Los Angeles | CA | 90067-4113 | |
| 5010152 | McMullen, Laura | Engstrom, Lipscomb & Lack A Professional Corporation, Alexandra J Newsom Esq, Brian J Heffernan, Esq, 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 7266361 | McMullen, Laura | 111 Liberty Street | Petaluma | CA | 94952 | |
| 7175078 | McMurdie Family Trust (Trustee: Julia McMurdie) | Address on file | | | | |
| 7175078 | McMurdie Family Trust (Trustee: Julia McMurdie) | Address on file | | | | |
| 7175078 | McMurdie Family Trust (Trustee: Julia McMurdie) | Address on file | | | | |
| 7175078 | McMurdie Family Trust (Trustee: Julia McMurdie) | Address on file | | | | |
| 7175078 | McMurdie Family Trust (Trustee: Julia McMurdie) | Address on file | | | | |
| 7175078 | McMurdie Family Trust (Trustee: Julia McMurdie) | Address on file | | | | |
| 4954107 | McMurdie, Cody Sean | Address on file | | | | |
| 7476284 | McMurray Stevens, Shylow Leann | Address on file | | | | |
| 7204588 | McMurray, Amanda | Address on file | | | | |
| 7193907 | McMurray, Bonnie | Address on file | | | | |
| 7203450 | McMurray, Carol | Address on file | | | | |
| 7327675 | McMurray, Isabelle Marie | Singleton Gerald, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 7282726 | McMurray, Margaret Jane | Address on file | | | | |
| 7308701 | McMurray, Margaret Jane | Address on file | | | | |
| 7690019 | MCMURTERY, ELLEN L | Address on file | | | | |
| 6101685 | McMurtney, Gene R. | Address on file | | | | |
| 4975025 | McMurtney, Gene R. | 12646 Cattle King Drive | Bakerfield | CA | 93306 | |
| 4974899 | McMurtrey, J. E. | 4250 Country Club Dr. | Bakersfield | CA | 93306 | |
| 7335275 | McMurtrie, Flora | Address on file | | | | |
| 4991719 | McMurtrie, James | Address on file | | | | |
| 7168218 | MCMURTRIE, STEFANIE | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1033 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6131474 | MCMURTRY JONATHAN & JOANNE JT | Address on file | | | | |
| 4980458 | McMurtry, Alfred | Address on file | | | | |
| 5938233 | McMurtry, Judy Alison | Address on file | | | | |
| 5976613 | McMurtry, Judy Alison | Address on file | | | | |
| 5938234 | McMurtry, Judy Alison | Address on file | | | | |
| 5938234 | McMurtry, Judy Alison | Address on file | | | | |
| 5938235 | McMurtry, Judy Alison | Address on file | | | | |
| 4999246 | McMurtry, Judy Alison | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999247 | McMurtry, Judy Alison | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174336 | MCMURTRY, JUDY ALISON | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174336 | MCMURTRY, JUDY ALISON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008744 | McMurtry, Judy Alison | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4996259 | McMurtry, Virginia | Address on file | | | | |
| 6144809 | MCNAB PROPERTY INVESTMENTS LLC | Address on file | | | | |
| 6144902 | MCNAB PROPERTY INVESTMENTS LLC | Address on file | | | | |
| 4991322 | McNab, Edward | Address on file | | | | |
| 4982157 | McNabb, Billy | Address on file | | | | |
| 5872900 | MCNABB, BRET | Address on file | | | | |
| 7264114 | McNabb, Gary A. | Address on file | | | | |
| 4979736 | McNabb, Jerry | Address on file | | | | |
| 4970442 | McNabb, Shawn D. | Address on file | | | | |
| 7469272 | McNair, David | Address on file | | | | |
| 4986594 | McNair, Diana Gale | Address on file | | | | |
| 4960369 | McNall, Ross | Address on file | | | | |
| 7202804 | McNally Mountain Tree Farm | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7202804 | McNally Mountain Tree Farm | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5925259 | McNally, Caitlin | Address on file | | | | |
| 4970221 | McNally, Deborah | Address on file | | | | |
| 5001596 | McNally, Gerald | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001597 | McNally, Gerald | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001595 | McNally, Gerald | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5015826 | McNally, John | Address on file | | | | |
| 4939056 | McNally, Lisa | 371 62nd Street | Oakland | CA | 94618 | |
| 4970096 | McNally, Lisa Moraiya | Address on file | | | | |
| 4935064 | McNally, Ryan | PO Box 6 | Browns Valley | CA | 95918 | |
| 4998173 | McNally, Teresa | Address on file | | | | |
| 4952439 | McNally, Teresa Marie | Address on file | | | | |
| 7243608 | McNamar, Curtis | Address on file | | | | |
| 5007029 | Mcnamar, Curtis | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007030 | Mcnamar, Curtis | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946740 | Mcnamar, Curtis | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7249535 | McNamar, David | Address on file | | | | |
| 7160646 | MCNAMAR, DESTINY ROSE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160646 | MCNAMAR, DESTINY ROSE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7073435 | McNamar, Marston | Address on file | | | | |
| 7242508 | McNamar, Michael | Address on file | | | | |
| 7242826 | MCNAMAR, MICHELLE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5007031 | Mcnamar, Michelle | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007032 | Mcnamar, Michelle | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946741 | Mcnamar, Michelle | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7256827 | McNamar, Sheila | Address on file | | | | |
| 7340485 | McNamar, Shyanna | Address on file | | | | |
| 4987772 | McNamara, George | Address on file | | | | |
| 5992365 | McNamara, James | Address on file | | | | |
| 7163436 | MCNAMARA, KATHLEEN | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4925713 | MCNAMARA, NANCY | 310 STONERIDGE | ANGWIN | CA | 94508 | |
| 6124700 | McNamara, Ney, Beatty, Slattery, et al. | Nolan Armstrong, Esq., 1211 Newell Avenue | Walnut Creek | CA | 94596 | |
| 7322604 | Mcnamara, Susan | Address on file | | | | |
| 7322604 | Mcnamara, Susan | Address on file | | | | |
| 7158516 | MCNAMARA, SUSAN | Pedro de la Cerda, Attorney, Matthews & Associates, 250 Vallombrosa Ave, Suite 266 | Chico | CA | 95926 | |
| 7158516 | MCNAMARA, SUSAN | Elsey C Wendy, 2905 Sackett Street | Houston | TX | 77098 | |
| 5011484 | McNamee, Catherine | Cotchett, Pitre & McCarthy, LLP, Alison E Cordova Frank M Pitre Donald J Magilligan, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5004052 | McNamee, Catherine | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5011483 | McNamee, Catherine | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun Baghdadi, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 5004051 | McNamee, Catherine | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700 | Los Angeles | CA | 90025 | |
| 7163383 | MCNAMEE, CATHERINE, individually and as trustee of the The Christopher D. Miller Trust | MCNAMEE, CATHERINE, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4957783 | McNamee, Lee A | Address on file | | | | |
| 4961262 | McNamee, Lisa | Address on file | | | | |
| 4996006 | McNary, Barbara | Address on file | | | | |
| 4997262 | McNary, Gary | Address on file | | | | |
| 4990547 | McNaughton, Marta | Address on file | | | | |
| 7150770 | McNaughton, Mary | Address on file | | | | |
| 7150770 | McNaughton, Mary | Address on file | | | | |
| 6163256 | McNaughton, Mary T | Address on file | | | | |
| 6163256 | McNaughton, Mary T | Address on file | | | | |
| 7274286 | McNay Precision Woodworks | Address on file | | | | |
| 7266252 | McNay, Michael | Address on file | | | | |
| 5010138 | McNay, Michael | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010139 | McNay, Michael | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5002480 | McNay, Michael | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 6131605 | MCNEAL WILLIAM J & MARGARET C TRUSTEES | Address on file | | | | |
| 4945059 | McNeal, Jack | 1872 12th St. | Los Osos | CA | 93402 | |
| 7217907 | McNeal, Linton | Address on file | | | | |
| 7217907 | McNeal, Linton | Address on file | | | | |
| 7303289 | McNeal, Margaret | Address on file | | | | |
| 7292191 | McNeal, William | Address on file | | | | |
| 6145987 | MCNEANY PATRICK M & KIMBERLY T | Address on file | | | | |
| 7073988 | McNeany, Jr., Patrick | Address on file | | | | |
| 5000910 | Mcneany, Kim | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000909 | Mcneany, Kim | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5000911 | Mcneany, Kim | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7074000 | McNeany, Kimberly | Address on file | | | | |
| 7073998 | McNeany, Patrick | Address on file | | | | |
| 5000907 | Mcneany, Patrick | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000906 | Mcneany, Patrick | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000908 | Mcneany, Patrick | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 5992975 | McNearney, Netha | Address on file | | | | |
| 4966794 | McNeece, Christopher Mark | Address on file | | | | |
| 7324949 | McNeece, Greg V. | M. Elizabeth Graham, 123 Justison Street | Wilmington | DE | 19801 | |
| 7183127 | McNeelam, Jacqueline | Address on file | | | | |
| 7183127 | McNeelam, Jacqueline | Address on file | | | | |
| 7483049 | McNeelan, Eric | Address on file | | | | |
| 4968582 | McNeel-Caird, Gurminder K | Address on file | | | | |
| 4968642 | McNeel-Caird, Kurt | Address on file | | | | |
| 6132110 | MCNEELY DALE E & JANET M | Address on file | | | | |
| 4975927 | McNeil | 4703 HIGHWAY 147, 59 Damonte Ranch Parkway, #B s | Reno | NV | 89521 | |
| 7941962 | MCNEIL | 4703 HIGHWAY 147 | RENO | NV | 89521 | |
| 6101367 | McNeil | 59 Damonte Ranch Parkway, #B s | Reno | CA | 89521 | |
| 4995726 | McNeil, Charles | Address on file | | | | |
| 7289238 | McNeil, Denise | Address on file | | | | |
| 7293178 | McNeil, Denise | Address on file | | | | |
| 6167150 | McNeil, Denise B | Address on file | | | | |
| 7148755 | McNeil, Dennis H. | Address on file | | | | |
| 4994762 | McNeil, Judith | Address on file | | | | |
| 4941442 | mcneil, nancy | po box | Diablo | CA | 94528 | |
| 6146940 | McNeil, Niven E Tr & Nancy P Tr | Address on file | | | | |
| 4987534 | McNeil, Ralph | Address on file | | | | |
| 4975413 | McNeil, Richard | 1222 PENINSULA DR, P. O. Box 1009 | Durham | CA | 95938 | |
| 6065455 | McNeil, Richard | Address on file | | | | |
| 4911903 | McNeil, Ryan Edward | Address on file | | | | |
| 6087344 | McNeil, Steven | Address on file | | | | |
| 4962283 | McNeil, Steven | Address on file | | | | |
| 4993204 | McNeil, Susan | Address on file | | | | |
| 7317896 | McNeil, Timothy | Address on file | | | | |
| 7189190 | McNeil, Timothy | Address on file | | | | |
| 7189190 | McNeil, Timothy | Address on file | | | | |
| 4975368 | McNeill | 1275 LASSEN VIEW DR, 1819 Virazon Drive | La Habra Heights | CA | 90631 | |
| 7245755 | McNeill, Daniel | Address on file | | | | |
| 5007035 | Mcneill, Daniel | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007036 | Mcneill, Daniel | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946743 | Mcneill, Daniel | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4960315 | McNeill, Derek | Address on file | | | | |
| 4998125 | McNeill, George | Address on file | | | | |
| 4914995 | McNeill, George Charles | Address on file | | | | |
| 4984439 | McNeill, Jacqueline | Address on file | | | | |
| 4980771 | McNeill, James | Address on file | | | | |
| 7144809 | MCNEILL, MATTHEW | Address on file | | | | |
| 7144809 | MCNEILL, MATTHEW | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7144809 | MCNEILL, MATTHEW | Address on file | | | | |
| 7230689 | McNeill, Michelle E. | Address on file | | | | |
| 5007033 | Mcneill, Roberta | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007034 | Mcneill, Roberta | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946742 | Mcneill, Roberta | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7244280 | McNeill, Roberta G. | Address on file | | | | |
| 7320527 | Mcneill, Tina | Address on file | | | | |
| 7320527 | Mcneill, Tina | Address on file | | | | |
| 7320527 | Mcneill, Tina | Address on file | | | | |
| 7320527 | Mcneill, Tina | Address on file | | | | |
| 7315611 | McNeilly, Abigail | Address on file | | | | |
| 7247423 | McNeilly, John | Address on file | | | | |
| 7282419 | McNeilly, John P | Address on file | | | | |
| 7248914 | McNeilly, Kimberly | Address on file | | | | |
| 4961200 | McNeir, Jeremiah | Address on file | | | | |
| 5003969 | McNeive, Adelina | Gross & Klein LLP, Stuart G. Gross, Cathleen Donohoe, The Embarcadero, Pier 9, Suite 100 | San Francisco | CA | 94111 | |
| 7200607 | McNeive, Todd | Address on file | | | | |
| 5003970 | McNeive, Todd | Gross & Klein LLP, Stuart G. Gross, Cathleen Donohoe, The Embarcadero, Pier 9, Suite 100 | San Francisco | CA | 94111 | |
| 7200607 | McNeive, Todd | Address on file | | | | |
| 6183029 | McNelley, William J. and Judith A. | Address on file | | | | |
| 6009015 | MCNELLY-CHANEY, MARIAN | Address on file | | | | |
| 6087345 | McNerlin, Jeremy | Address on file | | | | |
| 4968356 | McNerlin, Jeremy | Address on file | | | | |
| 4962574 | McNerney, Brian John | Address on file | | | | |
| 7953348 | McNerney, Martin David | 200 Park Avenue Apt 1 | Yuba City | CA | 95991 | |
| 7248412 | McNew, Clysta | Address on file | | | | |
| 6087346 | McNicholas, April | Address on file | | | | |
| 4924997 | MCNICHOLS CO | 19226 CABOT BLVD | HAYWARD | CA | 94545 | |
| 4961895 | McNicoll, Marc | Address on file | | | | |
| 4986651 | McNicoll, Susan | Address on file | | | | |
| 6132220 | MCNIEL LINDA TTEE | Address on file | | | | |
| 7231924 | McNiel, Linda L | Address on file | | | | |
| 4953359 | McNinch, Anthony Chazen | Address on file | | | | |
| 4982830 | McNinch, Dolores | Address on file | | | | |
| 5872901 | MCNITT, BILL | Address on file | | | | |
| 4964499 | McNitt, Jason | Address on file | | | | |
| 6123460 | McNulty, Adam J. | Address on file | | | | |
| 4915456 | MCNULTY, ADAM JOHN | 6010 ZINN DR | OAKLAND | CA | 94611 | |
| 7261821 | McNulty, Cassadee | Address on file | | | | |
| 6010270 | McNulty, Suzanne | Address on file | | | | |
| 6146795 | MCNUTT JEREMY A | Address on file | | | | |
| 6085565 | McNutt, Scott | Address on file | | | | |
| 4975570 | McNutt, Scott | 0612 PENINSULA DR, 12 Arch Bay | Laguna Niguel | CA | 92677 | |
| 4941188 | McOmber, Kathy & Kent | 578 Almanor St. | Brentwood | CA | 94513 | |
| 4985078 | McOsker, Ralph N | Address on file | | | | |
| 4954978 | McPartland, Michael William | Address on file | | | | |
| 4982855 | McPartland, Richard | Address on file | | | | |
| 7262460 | McPeters, Bradley | Address on file | | | | |
| 4984593 | McPeters-Nevins, Wanda | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5834 of 9539

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1037 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4923031 | MCPHAIL, JAMES | ENERSPONSE, 1930 PLACENTIA AVE A3 | COSTA MESA | CA | 92627 | |
| 4923032 | MCPHAIL, JAMES | ENERSPONSE, PO Box 1123 | NEWPORT BEACH | CA | 92659 | |
| 4956870 | McPhaul, Jenna | Address on file | | | | |
| 4978154 | McPhedran, Richard | Address on file | | | | |
| 4968840 | McPheeters, Matthew | Address on file | | | | |
| 4982471 | McPheeters, Wallace | Address on file | | | | |
| 7296278 | McPherran, Ann | Address on file | | | | |
| 7235809 | McPherran, Kaitlyn | Address on file | | | | |
| 7293243 | McPherran, Randall | Address on file | | | | |
| 7187122 | MCPHERREN, SCOTT E | Address on file | | | | |
| 7187122 | MCPHERREN, SCOTT E | Address on file | | | | |
| 7165981 | MCPHERREN, SCOTT E | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico | CA | | 95973 | |
| 7165981 | MCPHERREN, SCOTT E | Adam D Sorrells, Attorney, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | | 95973 | |
| 4953163 | McPherren, Scott Edward | Address on file | | | | |
| 6087348 | MCPHERRIN,ALLEN | 6160 East Butte Road | Live Oak | CA | 95953 | |
| 6135279 | MCPHERSON CECILIA I ETAL | Address on file | | | | |
| 6131628 | MCPHERSON RANDY T TRUSTEE | Address on file | | | | |
| 7186065 | MCPHERSON, AMBER RAE | Address on file | | | | |
| 7186065 | MCPHERSON, AMBER RAE | Address on file | | | | |
| 4978284 | McPherson, Barbara | Address on file | | | | |
| 7160649 | MCPHERSON, BRENDA LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160649 | MCPHERSON, BRENDA LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7245469 | McPherson, Charles | Address on file | | | | |
| 4973037 | McPherson, Clifton F. | Address on file | | | | |
| 4967829 | McPherson, Douglas George | Address on file | | | | |
| 7186067 | MCPHERSON, EVAN PATRICK | Address on file | | | | |
| 7186067 | MCPHERSON, EVAN PATRICK | Address on file | | | | |
| 5983669 | McPherson, Fernay | Address on file | | | | |
| 4990249 | McPherson, Gary | Address on file | | | | |
| 7823164 | McPherson, Gary Lavern | Address on file | | | | |
| 7462424 | McPherson, Gary Lavern | Address on file | | | | |
| 7462424 | McPherson, Gary Lavern | Address on file | | | | |
| 7462424 | McPherson, Gary Lavern | Address on file | | | | |
| 7462424 | McPherson, Gary Lavern | Address on file | | | | |
| 4923133 | MCPHERSON, JEFF | 401 VAN DUZEN RD | MAD RIVER | CA | 95552 | |
| 7165150 | MCPHERSON, JOLYN | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7823165 | McPherson, Joyce Frances | Address on file | | | | |
| 7462425 | McPherson, Joyce Frances | Address on file | | | | |
| 7462425 | McPherson, Joyce Frances | Address on file | | | | |
| 7462425 | McPherson, Joyce Frances | Address on file | | | | |
| 7462425 | McPherson, Joyce Frances | Address on file | | | | |
| 4951096 | McPherson, Kenneth | Address on file | | | | |
| 7216172 | McPherson, Kim | Address on file | | | | |
| 7248909 | McPherson, Linda | Address on file | | | | |
| 7255118 | McPherson, Matthew | Address on file | | | | |
| 7165157 | MCPHERSON, STEPHEN JOHN | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4979759 | McPhetridge, Alfred | Address on file | | | | |
| 6087349 | McQuade, Brian E | Address on file | | | | |
| 4966037 | McQuade, Brian E | Address on file | | | | |
| 4954857 | McQuade, Glen Thomas | Address on file | | | | |
| 7968188 | Mcquade, John C. | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1038 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4976846 | McQuade, Sandra | Address on file | | | | |
| 5005507 | McQuarrie, Jesse | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012188 | McQuarrie, Jesse | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005506 | McQuarrie, Jesse | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012189 | McQuarrie, Jesse | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005508 | McQuarrie, Jesse | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181966 | McQuarrie, Jesse Barclay | Address on file | | | | |
| 7181966 | McQuarrie, Jesse Barclay | Address on file | | | | |
| 7306155 | McQuarrie, Renee Ann | Address on file | | | | |
| 4960443 | McQuay, Mark Alan | Address on file | | | | |
| 4983118 | McQueen Jr., Ernest | Address on file | | | | |
| 7159229 | MCQUEEN, ELIZABETH | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7159229 | MCQUEEN, ELIZABETH | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 4993124 | McQueen, Johnnie | Address on file | | | | |
| 7159228 | MCQUEEN, JUSTUS | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7159228 | MCQUEEN, JUSTUS | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 7326024 | McQueen, Robin | Address on file | | | | |
| 6130049 | MCQUEENEY DANIEL G | Address on file | | | | |
| 6130050 | MCQUEENEY DANIEL GEORGE | Address on file | | | | |
| 7195275 | McQueeney Goat Ranch | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195275 | McQueeney Goat Ranch | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195275 | McQueeney Goat Ranch | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195275 | McQueeney Goat Ranch | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195275 | McQueeney Goat Ranch | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195275 | McQueeney Goat Ranch | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6130030 | MCQUEENEY KEVIN PATRICK & JULIENNE KILIHAU TR | Address on file | | | | |
| 6130008 | MCQUEENEY MICHAEL W | Address on file | | | | |
| 6130091 | MCQUEENEY MICHAEL W | Address on file | | | | |
| 6130163 | MCQUEENEY MICHAEL W ETAL | Address on file | | | | |
| 6175753 | McQueeney, Kevin P. | Address on file | | | | |
| 5003973 | McQueeney, Michael | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5011390 | McQueeney, Michael | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7165531 | MCQUIDDY, GERTRUDE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165531 | MCQUIDDY, GERTRUDE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 7165532 | MCQUIDDY, MICHAEL | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165532 | MCQUIDDY, MICHAEL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 4936822 | McQuillan, Mark | 555 Foxfire Drive | Manteca | CA | 95337 | |
| 4981493 | McQuillan, Timothy | Address on file | | | | |
| 4946285 | Mcquilliams, Lorraine | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946286 | Mcquilliams, Lorraine | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4972686 | McQuilling, David Michael | Address on file | | | | |
| 4936846 | McQuillister III, George | 3450 Malcolm Avenue | Oakland | CA | 94605 | |
| 4966743 | McQuillister III, George A | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4996160 | McQuillister, Patricia | Address on file | | | | |
| 4911792 | McQuillister, Patricia A | Address on file | | | | |
| 4990876 | McQuinn, Gregory | Address on file | | | | |
| 6184835 | McQuiston, Barbara J | Address on file | | | | |
| 5872902 | McQuitty, Julie | Address on file | | | | |
| 4910837 | McQuitty, Robert | Address on file | | | | |
| 7175953 | MCQUOID, DARIN MICHAEL | Address on file | | | | |
| 7175953 | MCQUOID, DARIN MICHAEL | Address on file | | | | |
| 6140435 | MCQUOWN ENTERPRISES LP | Address on file | | | | |
| 7472011 | McQuown, John | Address on file | | | | |
| 7477309 | McQuown, Leslie | Address on file | | | | |
| 7160650 | MCRAE, BRIAN ANDREW | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160650 | MCRAE, BRIAN ANDREW | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4984897 | McRae, Craig | Address on file | | | | |
| 4991432 | McRae, Diane | Address on file | | | | |
| 5865765 | MCRAE, JACKLYN | Address on file | | | | |
| 4989246 | McRee, Joan | Address on file | | | | |
| 6087350 | MCREE,MICHAEL - SE NE 29 10 15 | 11812 AVE 18 1/2 | CHOWCHILLA | CA | 93610 | |
| 6087351 | MCREE,MICHAEL dba MICHAEL MCREE FARMS | 11812 AVE 18 1/2 | CHOWCHILLA | CA | 93610 | |
| 5872903 | MCREF Acheson LLC, a Delaware Limited Liability Company | Address on file | | | | |
| 5864284 | MCREF San Pedro Square, LLC | Address on file | | | | |
| 7253553 | McReynolds, Bryan | Address on file | | | | |
| 5983840 | McReynolds, George & Bertha | Address on file | | | | |
| 7158543 | MCREYNOLDS, IRISH | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7248840 | MCREYNOLDS, MARTIN | Address on file | | | | |
| 7242666 | McReynolds, Natalie | Address on file | | | | |
| 4961722 | McReynolds, Tiffany Raquel | Address on file | | | | |
| 5872905 | MCREYNOLDS, TOM | Address on file | | | | |
| 7310489 | McRice, Christine | Address on file | | | | |
| 4952107 | McRitchie, Travis W | Address on file | | | | |
| 6087352 | McRitchie, Travis W | Address on file | | | | |
| 4972431 | McRoberts, Christopher Michael | Address on file | | | | |
| 5872906 | McRobie, Scott | Address on file | | | | |
| 4983100 | McRory, William | Address on file | | | | |
| 5872907 | Mcroy-Wilbur Communities | Address on file | | | | |
| 5872908 | MCRT INVESTMENTS, LLC. | Address on file | | | | |
| 6010711 | MCS OPCO LLC | 9 PARKLAWN DR | BETHEL | CT | 06801 | |
| 6087353 | MCS OPCO LLC, DBA QUALITY UPTIME SERVICES | 9 PARKLAWN DR | BETHEL | CT | 06801 | |
| 5823642 | MCS OPCO, LLC DBA QUALITY UPTIME SERVICES AND/OR US POWER | MYRA LI, 9 PARKLAWN DRIVE | BETHEL | CT | 06801 | |
| 5003974 | McShannock, Susan | Daniels Law, William A. Daniels, 15021 Ventura Blvd., #883 | Sherman Oaks | CA | 91403 | |
| 5011391 | McShannock, Susan | Gwilliam, Ivary, Chiosso, Cavalli & Brewer, J Gary Gwilliam, Randall E Strauss, Robert J Schwartz, 1999 Harrison St., Suite 1600 | Oakland | CA | 94612 | |
| 5003975 | McShannock, Susan | Habbas & Associates, Omar I. Habbas, 675 N. First Street, Suite 1000 | San Jose | CA | 95112 | |
| 6174691 | McShannock, Susan Jeanne | Address on file | | | | |
| 4911782 | McShea, Deborah C | Address on file | | | | |
| 4962186 | McShea, Kevin Robert | Address on file | | | | |
| 4975683 | McSorley | 0727 LASSEN VIEW DR, 111 University Ave. | Los Gatos | CA | 95030 | |
| 7464924 | McSorley, John W. | Address on file | | | | |
| 5872910 | McSorley, Ryan | Address on file | | | | |
| 5872909 | McSorley, Ryan | Address on file | | | | |
| 7227936 | McSpadden, Aaron | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5837 of 9539

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
1040 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7171480 | McSpadden, Donald W | Wilcoxen Calaham LLP, Drew M. Widders, 2114 K Street | Sacramento | CA | 95816 | |
| 7461243 | McSpadden, Donald W. | Address on file | | | | |
| 7228869 | McSpadden, Elaine | Address on file | | | | |
| 4992498 | McSpadden, J | Address on file | | | | |
| 7311773 | McSpadden, Karen | Address on file | | | | |
| 7311773 | McSpadden, Karen | Address on file | | | | |
| 7311773 | McSpadden, Karen | Address on file | | | | |
| 7311773 | McSpadden, Karen | Address on file | | | | |
| 7584060 | Mcspadden, Kelly A. | Address on file | | | | |
| 7584060 | Mcspadden, Kelly A. | Address on file | | | | |
| 7584060 | Mcspadden, Kelly A. | Address on file | | | | |
| 7584060 | Mcspadden, Kelly A. | Address on file | | | | |
| 7461578 | McSpadden, Marie K. | Address on file | | | | |
| 7461578 | McSpadden, Marie K. | Address on file | | | | |
| 7461578 | McSpadden, Marie K. | Address on file | | | | |
| 7461578 | McSpadden, Marie K. | Address on file | | | | |
| 7212582 | McSpadden, Pamela G. | Address on file | | | | |
| 7212582 | McSpadden, Pamela G. | Address on file | | | | |
| 7212582 | McSpadden, Pamela G. | Address on file | | | | |
| 7212582 | McSpadden, Pamela G. | Address on file | | | | |
| 7481563 | McSpadden, Seth | Address on file | | | | |
| 4946287 | Mcspadden, William | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946288 | Mcspadden, William | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7195493 | MCSPADDEN, WILLIAM | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS | TX | | 75219 | |
| 7195493 | MCSPADDEN, WILLIAM | Deborah Dixon, Attorney, Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1000, dallas | TX | | 75219 | |
| 7461736 | McSpadden, William G. | Address on file | | | | |
| 7461736 | McSpadden, William G. | Address on file | | | | |
| 7461736 | McSpadden, William G. | Address on file | | | | |
| 7461736 | McSpadden, William G. | Address on file | | | | |
| 4948863 | McSpaddens, Elaine | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007700 | McSpaddens, Elaine | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 6087358 | MCSSM LLC - 2320 MARINSHIP WAY | 12820 Earhart Ave | Auburn | CA | 95603 | |
| 5872911 | McSwain Union Elementary School District | Address on file | | | | |
| 4993319 | McSwain, Norma | Address on file | | | | |
| 4954863 | McSwain, Susan M | Address on file | | | | |
| 7198881 | McSweeney Family Living Trust | Address on file | | | | |
| 7198881 | McSweeney Family Living Trust | Address on file | | | | |
| 7198881 | McSweeney Family Living Trust | Address on file | | | | |
| 7198881 | McSweeney Family Living Trust | Address on file | | | | |
| 6130720 | MCSWEENEY GENE A TR | Address on file | | | | |
| 5938238 | McSweeney, Anne Shirley | Address on file | | | | |
| 5938237 | McSweeney, Anne Shirley | Address on file | | | | |
| 5976616 | McSweeney, Anne Shirley | Address on file | | | | |
| 5938236 | McSweeney, Anne Shirley | Address on file | | | | |
| 4999248 | McSweeney, Anne Shirley | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999249 | McSweeney, Anne Shirley | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174316 | MCSWEENEY, ANNE SHIRLEY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7174316 | MCSWEENEY, ANNE SHIRLEY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008745 | McSweeney, Anne Shirley | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5003976 | McSweeney, Gene A. | Rodda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5011392 | McSweeney, Gene A. | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 4994397 | McSweeney, Kevin | Address on file | | | | |
| 5872912 | MCSWEENEY, MARIE | Address on file | | | | |
| 4941563 | MCSWEENEY, SUMMER | 1177 BRANHAM LN | SAN JOSE | CA | 95118 | |
| 7207894 | McTaggart, Greg | Address on file | | | | |
| 5872913 | MCTEER, GINA | Address on file | | | | |
| 4978723 | McTeer, Michael | Address on file | | | | |
| 5906950 | McTighe, Sarah | Address on file | | | | |
| 5925632 | McTighe, Sarah | Address on file | | | | |
| 5978675 | McTighe, Sarah | Address on file | | | | |
| 5992647 | Mctintosh, Leslie | Address on file | | | | |
| 7158005 | McTurk, Janet | Address on file | | | | |
| 7473777 | Mcullough, Mary M. | Address on file | | | | |
| 7473777 | Mcullough, Mary M. | Address on file | | | | |
| 7473777 | Mcullough, Mary M. | Address on file | | | | |
| 7473777 | Mcullough, Mary M. | Address on file | | | | |
| 4950832 | McVay, Gerri | Address on file | | | | |
| 4936581 | McVay, Mike | 27 Boulevard Ter | Novato | CA | 94947 | |
| 5992840 | mcvay, scott | Address on file | | | | |
| 6087359 | McVetty, Brendan | Address on file | | | | |
| 4969149 | McVey, Erin | Address on file | | | | |
| 4981247 | McVicker, John | Address on file | | | | |
| 6147104 | MCWATT TIMOTHY J TR & MCWATT MICHELLE K TR | Address on file | | | | |
| 7226473 | McWatt, Michelle | Address on file | | | | |
| 7226473 | McWatt, Michelle | Address on file | | | | |
| 7226473 | McWatt, Michelle | Address on file | | | | |
| 7226473 | McWatt, Michelle | Address on file | | | | |
| 4985662 | McWethy, Lori | Address on file | | | | |
| 5872914 | MCWHERTER ELECTRIC | Address on file | | | | |
| 4967154 | McWhorter, Eric Edwin | Address on file | | | | |
| 4993198 | McWhorter, Kathleen | Address on file | | | | |
| 7241206 | McWilliams, Charlene | Address on file | | | | |
| 7237752 | McWilliams, Cody | Address on file | | | | |
| 5998664 | McWilliams, Dottie | Address on file | | | | |
| 5984103 | McWilliams, Dottie | Address on file | | | | |
| 7266600 | McWilliams, Jason | Address on file | | | | |
| 7201854 | McWilliams, Joan | Address on file | | | | |
| 4997325 | McWilliams, Kevin | Address on file | | | | |
| 4913574 | McWilliams, Kevin W | Address on file | | | | |
| 7245003 | McWilliams, Kylie | Address on file | | | | |
| 4928076 | MCWILLIAMS, RITA M | AUDIOLOGY ASSOCIATES OF REDDING, 3328 CHURN CREEK RD STE A | REDDING | CA | 96002 | |
| 4929226 | MCWILLIAMS, SHIRLEY | ACUPUNCTURE INC, 7141 N CEDAR AVE STE 103 | FRESNO | CA | 93720 | |
| 7207541 | McWilliams, Travis | Address on file | | | | |
| 7150906 | McWilliams, Trevor | Address on file | | | | |
| 4948804 | Mcwilliams, Trevor | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4948802 | Mcwilliams, Trevor | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948803 | Mcwilliams, Trevor | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7168581 | MD (CRISSY KAVANAUGH) | Address on file | | | | |
| 7168473 | MD (HEATHER DAVIS) | Address on file | | | | |
| 7168473 | MD (HEATHER DAVIS) | Address on file | | | | |
| 7167876 | MD (SANDRA DIAZ) | Address on file | | | | |
| 5872915 | MD Biodesign, LLC | Address on file | | | | |
| 5872916 | MD Development | Address on file | | | | |
| 4936783 | MD Gas & Food #14, Mangal Dhillon | 16446 Main Street | Guerneville | CA | 95446 | |
| 7187114 | MD Inc. | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7170824 | MD Liquor & Food | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road Ste. A | Santa Rosa | CA | 95401 | |
| 7479908 | MD Liquor and Food | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7479908 | MD Liquor and Food | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7479908 | MD Liquor and Food | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7479908 | MD Liquor and Food | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4924999 | MD MEDICAL GROUP INC | CALIFORNIA NEUROLOGICAL CTR, 7585 N CEDAR #102 | FRESNO | CA | 93720 | |
| 4925000 | MD SPINE SOLUTIONS LLC | MD LABS, 10715 DOUBLE R BLVD #102 | RENO | NV | 89521 | |
| 6012508 | MD THURBER INC | 5209 INDUSTRIAL WAY | ANDERSON | CA | 96007 | |
| 5825271 | MD THURBER INC | PAMELA THURBER, 5209 INDUSTRIAL WAY | ANDERSON | CA | 96007 | |
| 6087360 | MD THURBER INC DBA INDUSTRIAL ELECTRIC MOTORS | 5209 INDUSTRIAL WAY | ANDERSON | CA | 96007 | |
| 4925002 | MD VAC INVESTMENTS LLC | 34970 MCMURTREY AVE | BAKERSFIELD | CA | 93308 | |
| 7463340 | MD, a minor child (Raj Dhiman, parent) | Address on file | | | | |
| 4916273 | MD, ARMEN SEREBRAKIAN | 1599 TARA HILLS DR | PINOLE | CA | 94564 | |
| 4916283 | MD, ARNOLD GREENBERG | 2299 POST ST # 206 | SAN FRANCISCO | CA | 94115 | |
| 4928829 | MD, SANAZ HARIRI | A PROFESSIONAL CORPORATION, 1169 TRINITY DR | MENLO PARK | CA | 94025 | |
| 4929214 | MD, SHIELDS ABERNATHY | 1050 LAS TABLAS RD STE 3 | TEMPLETON | CA | 93465 | |
| 4932123 | MD, WILLIAM BAUMGARTL | 1541 WINDHAVEN CIR | LAS VEGAS | NV | 89117 | |
| 5942579 | Mdd Enterprise, LLC, Lim Marcy | Peir 39 Sp A-201 | San Francisco | CA | 94133 | |
| 5865441 | MDK Builders, Inc. | Address on file | | | | |
| 4925003 | MDP VALLEY PROPERTIES LLC | MICHAEL D PRESTON, 133 BOTHELO AVE | MILPITAS | CA | 95035 | |
| 5872918 | MDR FARMS | Address on file | | | | |
| 6087361 | MDR INC | 100 Oak Road, PO Box 639 | Benicia | CA | 94510 | |
| 4925004 | MDR INC | DBA ACCU-BORE DIRECTIONAL DRILLING, DBA ACCU-BORE DIRECTIONAL DRILLING, PO Box 639 | BENICIA | CA | 94510 | |
| 6010778 | MDR INC | P.O. BOX 639 | BENICIA | CA | 94510 | |
| 6087366 | MDR, Inc. | 100 Oak Road | Benicia | CA | 94510 | |
| 6087367 | MDR, Inc. DBA Accu-Bore Directional Drilling | 100 Oak Road, PO Box 639 | Benicia | CA | 94510 | |
| 7941965 | MDR-TMI LLC DBA 914MVA APARTMENTS | 2215R MARKET ST | SAN FRANCISCO | CA | 94114 | |
| 6087368 | MDR-TMI LLC dba 914MVA Apartments | 2215R MARKET ST | SAN FRANCISCO | CA | 94114-1612 | |
| 5872919 | MDSG Development, LLC | Address on file | | | | |
| 7941966 | MDT INC | 3480 PRESTON RIDGE RD STE 450 | ALPHARETTA | GA | 30005 | |
| 6087369 | MDT INC DBA MDT SOFTWARE | 3480 PRESTON RIDGE RD STE 450 | ALPHARETTA | GA | 30005 | |
| 5872920 | MDY PROPERTIES INC | Address on file | | | | |
| 5872921 | Me and Mike's Pizza | Address on file | | | | |
| 4938684 | Me Time, Inc-SebastianStafford, Angeline | 62 Sequoia Court | San Carlos | CA | 94070 | |
| 4925006 | ME TO WE FOUNDATION | 6500 MAIN ST STE 5 | WILLIAMSVILLE | NY | 14221 | |
| 7170174 | MEACHUM, FRANK | Address on file | | | | |
| 4937607 | Meachum, Pamela | 266 Cosky Drive | Marina | CA | 93933 | |
| 7169683 | MEACHUM, VIRGINIA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7953350 | MEAD AND HUNT INC | 180 Promenade Circle | Sacramento | CA | 95834 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4925007 | MEAD AND HUNT INC | 6501 WATTS RD | MADISON | WI | 53719 | |
| 7139562 | Mead and Hunt Inc | Attn: Accounts Receivable, 2440 Deming Way | Middleton | WI | 53562 | |
| 6087399 | Mead and Hunt, Inc. | 180 Promenade Circle, Suite 240 | Sacramento | CA | 95834 | |
| 6143608 | MEAD FERROL W TR & MEAD JUDITH A TR | Address on file | | | | |
| 6130539 | MEAD JANE W TR | Address on file | | | | |
| 6130256 | MEAD JANE W TR | Address on file | | | | |
| 6145407 | MEAD JORDAN DANIEL TR | Address on file | | | | |
| 7149369 | Mead Vineyard Management, LLC | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5904801 | Mead Vineyard Management, LLC | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880, Catia G. Saraiva, Esq., Andrea R. Crowl, Esq., Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5011394 | Mead Vineyard Management, LLC | Dreyer Babich Buccola Wood Campora, LLP, Robert A Buccola, Steven M Campora, Catia G Saraiva, Andrea R Crowl, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4994802 | Mead, Brenda | Address on file | | | | |
| 7459476 | Mead, Colleen L. | Address on file | | | | |
| 7071624 | Mead, Gale | Address on file | | | | |
| 7149055 | Mead, Jane | Address on file | | | | |
| 5011393 | Mead, Jane W. | Dreyer Babich Buccola Wood Campora, LLP, Robert A Buccola, Steven M Campora, Catia G Saraiva, Andrea R Crowl, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5992542 | MEAD, JENNIFER | Address on file | | | | |
| 4962701 | Mead, Joanne M | Address on file | | | | |
| 4966216 | Mead, John Thomas | Address on file | | | | |
| 4988810 | Mead, Larry | Address on file | | | | |
| 4946289 | Mead, Leslie | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946290 | Mead, Leslie | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7185397 | MEAD, LESLIE ANN | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS | TX | | 75219 | |
| 5984053 | Mead, Sydney & Mark | Address on file | | | | |
| 6143219 | MEADE GLENN T TR | Address on file | | | | |
| 6131891 | MEADE JUTTA | Address on file | | | | |
| 7173816 | MEADE, ANATHEA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7206988 | Meade, Glenn | Address on file | | | | |
| 4935245 | MEADE, JOHN | 2253 LAKE CREST CT | MARTINEZ | CA | 94553 | |
| 4960060 | Meade, Joshua K | Address on file | | | | |
| 6087400 | Meade, Joshua K | Address on file | | | | |
| 5926004 | meade, leandre | Address on file | | | | |
| 7302957 | Meade, Leandre | Address on file | | | | |
| 5978677 | meade, leandre | Address on file | | | | |
| 4925277 | MEADE, MICHAEL | MD, 601 EAST ROMIE LN STE 8 | SALINA | CA | 93901 | |
| 4925251 | MEADE, MICHAEL G | MD, 411 30TH ST STE 403 | OAKLAND | CA | 94609 | |
| 7201945 | Meader, Heather Eileen | Address on file | | | | |
| 4942182 | meaders, dawn | 5131 hickory Ave | Stockton | CA | 95212 | |
| 4959444 | Meaders, William | Address on file | | | | |
| 7290419 | Meador, Johnie | Address on file | | | | |
| 4934803 | Meadow Mobile Manor LLC-Morales, Rey | 49 Blanca Lane | Watsonville | CA | 95076 | |
| 5872922 | Meadow Springs Development, a Canada Corporation | Address on file | | | | |
| 5991080 | Meadow Vista Dental Office, Christopher Schiappa, DDS | 16401 Meadow Vista Dr., Suite 103 | Pioneer | CA | 95689 | |
| 4944603 | Meadow Vista Dental Office, Christopher Schiappa, DDS | 16401 Meadow Vista Dr. | Pioneer | CA | 95689 | |
| 6133095 | MEADOWCROFT THOMAS H TR ETAL | Address on file | | | | |
| 7330659 | Meadowcroft, Tom | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5990580 | Meadowlarks 4H-Woodall, Jenny | 255 South Auburn Street, 104256894868254 | Grass Valley | CA | 95945 | |
| 4943942 | Meadowlarks 4H-Woodall, Jenny | 255 South Auburn Street | Grass Valley | CA | 95945 | |
| 5872923 | MEADOWOOD RESORT LLC | Address on file | | | | |
| 8319330 | Meadows, Anneliese | Address on file | | | | |
| 4914620 | Meadows, Jehrimiah Eli | Address on file | | | | |
| 7168589 | MEADOWS, JOYCE | Address on file | | | | |
| 4914458 | Meadows, Matthew W. | Address on file | | | | |
| 4963945 | Meadows, Paul A | Address on file | | | | |
| 4963869 | Meadows, Peter Dow | Address on file | | | | |
| 7962485 | Meadows, Sharon M. | Address on file | | | | |
| 6169719 | Meadows, Shewana | Address on file | | | | |
| 7187317 | MEADS, ROBERT PAUL | Address on file | | | | |
| 7187317 | MEADS, ROBERT PAUL | Address on file | | | | |
| 5910395 | Meagan Duber | Address on file | | | | |
| 5907345 | Meagan Duber | Address on file | | | | |
| 5911537 | Meagan Duber | Address on file | | | | |
| 5903496 | Meagan Duber | Address on file | | | | |
| 7711310 | MEAGAN E VINCENT | Address on file | | | | |
| 7711311 | MEAGAN L HELT | Address on file | | | | |
| 7141652 | Meagan Lynn Smith | Address on file | | | | |
| 7141652 | Meagan Lynn Smith | Address on file | | | | |
| 7141652 | Meagan Lynn Smith | Address on file | | | | |
| 7141652 | Meagan Lynn Smith | Address on file | | | | |
| 7941967 | MEAGAN MOORE | 8001 REDWOOD BLVD | NOVATO | CA | 94945 | |
| 7154215 | Meagan Renee Austin | Address on file | | | | |
| 7154215 | Meagan Renee Austin | Address on file | | | | |
| 7154215 | Meagan Renee Austin | Address on file | | | | |
| 7154215 | Meagan Renee Austin | Address on file | | | | |
| 7154215 | Meagan Renee Austin | Address on file | | | | |
| 7154215 | Meagan Renee Austin | Address on file | | | | |
| 7152895 | Meaghan Lee Roth | Address on file | | | | |
| 7152895 | Meaghan Lee Roth | Address on file | | | | |
| 7152895 | Meaghan Lee Roth | Address on file | | | | |
| 7152895 | Meaghan Lee Roth | Address on file | | | | |
| 7152895 | Meaghan Lee Roth | Address on file | | | | |
| 7152895 | Meaghan Lee Roth | Address on file | | | | |
| 7175555 | Meaghan M. Carnahan | Address on file | | | | |
| 7175555 | Meaghan M. Carnahan | Address on file | | | | |
| 7175555 | Meaghan M. Carnahan | Address on file | | | | |
| 7175555 | Meaghan M. Carnahan | Address on file | | | | |
| 7175555 | Meaghan M. Carnahan | Address on file | | | | |
| 7175555 | Meaghan M. Carnahan | Address on file | | | | |
| 7188766 | Meaghan Odell | Address on file | | | | |
| 7188766 | Meaghan Odell | Address on file | | | | |
| 5929182 | Meaghan Odell | Address on file | | | | |
| 5929179 | Meaghan Odell | Address on file | | | | |
| 5929180 | Meaghan Odell | Address on file | | | | |
| 5929178 | Meaghan Odell | Address on file | | | | |
| 5929181 | Meaghan Odell | Address on file | | | | |
| 4969991 | Meagher, Brian Patrick | Address on file | | | | |
| 6179058 | Meagher, James T. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4997794 | Meagher, Kathryn | Address on file | | | | |
| 6087401 | Meagher, Michael | Address on file | | | | |
| 4961004 | Meagher, Michael | Address on file | | | | |
| 4992118 | Meagher, Vincent | Address on file | | | | |
| 5872924 | MEAKIN, HUGH | Address on file | | | | |
| 7178020 | Meakin, Kristina | Address on file | | | | |
| 4980645 | Meakin, Richard | Address on file | | | | |
| 4992701 | Mealey Jr., Richard | Address on file | | | | |
| 4925008 | MEALS ON WEELS AND SENIOR | OUTREACH SERVICES, 1300 CIVIC DRIVE | WALNUT CREEK | CA | 94596 | |
| 4925009 | MEALS ON WHEELS OF SAN FRANCISCO | INC, 1375 FAIRFAX AVE | SAN FRANCISCO | CA | 94124 | |
| 5872925 | Meals on Wheels San Francisco, Inc. | Address on file | | | | |
| 4979279 | Meamber, Gerald | Address on file | | | | |
| 4960138 | Mean, Robert | Address on file | | | | |
| 6140282 | MEANEY LISA C TR | Address on file | | | | |
| 6146779 | MEANEY THOMAS M | Address on file | | | | |
| 7155826 | Means, Claude | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4984291 | Means, Evelyn | Address on file | | | | |
| 4986202 | Means, James | Address on file | | | | |
| 7465754 | Means, Keith | Address on file | | | | |
| 7246814 | Means, Michelle | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4954972 | Means, Rachel Joy | Address on file | | | | |
| 4993188 | Means, Robin | Address on file | | | | |
| 4952474 | Mearns, James Davidson | Address on file | | | | |
| 6124718 | Mearns, William | Address on file | | | | |
| 7341560 | Mears Group, Inc. | 2021 Omega Road, Suite 110 | San Ramon | CA | 94583 | |
| 6087452 | Mears Group, Inc. | 4500 N. Mission Rd | Rosebush | MI | 48878 | |
| 6117064 | Mears Group, Inc. | Attn: An officer, managing or general agent, 4500 North Mission Road | Rosebush | MI | 48878-8721 | |
| 7240412 | Mears Group, Inc. | Christopher Marvin Warner, 2021 Omega Road, Suite 110 | San Ramon | CA | 94583 | |
| 7341560 | Mears Group, Inc. | Elizabeth M. Guffy, Locke Lord LLP, 600 Travis, Suite 2800 | Houston | TX | 77002 | |
| 7240412 | Mears Group, Inc. | Laura Lewis, 5051 Westheimer Road, Suite 1650 | Houston | TX | 77056 | |
| 7240412 | Mears Group, Inc. | Locke Lord LLP, Elizabeth M. Guffy, 600 Travis, Suite 2800 | Houston | TX | 77002 | |
| 6134770 | MEARS PAUL D AND MARILYN E | Address on file | | | | |
| 4964808 | Mears, Shannon | Address on file | | | | |
| 4925011 | MEASUREMENT SPECIALTIES INC | 1000 LUCAS WY | HAMPTON | VA | 23666 | |
| 4925012 | MEASUREMENT SPECIALTIES INC | 28183 NETWORK PL | CHICAGO | IL | 60673 | |
| 7898914 | Measures, Doil C | Address on file | | | | |
| 7898914 | Measures, Doil C | Address on file | | | | |
| 4925013 | MEASUTRONICS CORPORATION | 4020 KIDRON RD STE 9 | LAKELAND | FL | 33811 | |
| 7178277 | Meat, Cheese, Bun, LLC | 1501 4th Street | Santa Rosa | CA | 95404 | |
| 5992471 | Meaux, Zenovia | Address on file | | | | |
| 4925014 | MECAN-HYDRO INC | 660 DU LUXEMBOURG | GRANBY | PQ | J2J 2V2 | |
| 6087453 | MECAN-HYDRO INC | 660 DU LUXEMBOURG | GRANBY | QC | J2J 2V2 | |
| 7175857 | MECCHAM, RICHARD | Address on file | | | | |
| 5992762 | Mecchi, Leah | Address on file | | | | |
| 4963937 | Mechals, Hugh Ray | Address on file | | | | |
| 7468342 | Mecham, Jason B | Address on file | | | | |
| 6170023 | MECHAM, KENT | Address on file | | | | |
| 6087454 | Mechanical & Irrigation Sol | PO Box 1071 | MARYSVILLE | CA | 95901 | |
| 4925015 | MECHANICAL & IRRIGATION SOLUTIONS | PO Box 1071 | MARYSVILLE | CA | 95901 | |
| 6116127 | Mechanical & Irrigation Solutions Inc. | P. O. Box 1071 | MARYSVILLE | CA | 95991 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5872927 | Mechanical & Irrigation Solutions, Inc | Address on file | | | | |
| 6087455 | MECHANICAL ANALYSIS REPAIR INC DBA MARTECH | 142 N CLUFF AVE | LODI | CA | 95240 | |
| 5805217 | MECHANICAL ANALYSIS REPAIR, INC. | 142 N. CLUFF AVENUE | LODI | CA | 95240 | |
| 6087459 | Mechanical Design Concepts Inc. | 1060 W. Sierra Avenue | Fresno | CA | 93711 | |
| 7780638 | MECHANICS BANK WEALTH MANAGEMENT TR | UA 06 07 91, THE HEALY FAMILY REV LIV TRUST, 1111 CIVIC DR STE 333 | WALNUT CREEK | CA | 94596-3894 | |
| 6087460 | MECHANICS INSTITUTE - 57 POST ST | 3404 Busch Dr SW #E | Grandville | MI | 49418 | |
| 6145649 | MECHERIKOFF ERROL C TR & MECHERIKOFF SHARON L TR E | Address on file | | | | |
| 6144001 | MECHLES ARI M ET AL | Address on file | | | | |
| 5009868 | Mechles, Ari | Levin Simes LLP, William A Levin, Laurel L Simes, Rachel B Abrams,, Amy Eskin, Meghan E McCormick, 1160 Battery Street East, Suite 100 | San Francisco | CA | 94111 | |
| 7163294 | MECHLES, ARI | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 5002010 | Mechles, Ari | Merlin Law Group, P.A., Victor Jacobellis, Stephanie Poli, 1160 Battery Street East, Suite 100 | San Francisco | CA | 94111 | |
| 7163294 | MECHLES, ARI | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street | San Francisco | CA | 94111 | |
| 7164899 | MECHLES, GLORIA | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7164899 | MECHLES, GLORIA | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street Suite 250 | San Francisco | CA | 94111 | |
| 6135014 | MECHLING DOROTHY J | Address on file | | | | |
| 6133412 | MECHLING JESSE E EST OF AND LAVONNA A CO TRUSTEES | Address on file | | | | |
| 6133408 | MECHLING LAVONNA A SUCC TRUSTEE | Address on file | | | | |
| 7223348 | Mechling, Alicia | Address on file | | | | |
| 7464145 | Mechling, Alicia Lucrelle | Address on file | | | | |
| 6170658 | Mecom Equipment LLC | PO Box 8098 | Stockton | CA | 95208-0098 | |
| 5986426 | Mecredy, Diana | Address on file | | | | |
| 4981937 | Mecum, Dan | Address on file | | | | |
| 4925018 | MED CENTER MEDICAL CLINIC INC | 1329 HOWE AVE STE 200 | SACRAMENTO | CA | 95825-3363 | |
| 4925019 | MED-7 URGENT CARE CENTER MEDICAL | GROUP, 1201 E BIDWELL ST | FOLSOM | CA | 95630-3450 | |
| 7786024 | MEDA G FAIRBURN & | DOROTHY HEALY JT TEN, 30 PRINCETON COURT | DANVILLE | CA | 94526-4122 | |
| 7767805 | MEDA G FAIRBURN CUST | RYAN FAIRBURN HEALY, UNIF GIFT MIN ACT CA, 30 PRINCETON CT | DANVILLE | CA | 94526-4122 | |
| 4934626 | Meda, Ravindranath | 10407 Salisbury Drive | Bakersfield | CA | 93311 | |
| 6131907 | MEDALLE JR VICENTE G & MEDALLE LILANI J TRUSTEE | Address on file | | | | |
| 7941968 | MEDCO HEALTH SOLUTION INC | 1 EXPRESS WAY | ST LOUIS | MO | 63121 | |
| 6011189 | MEDCO HEALTH SOLUTION INC | ONE EXPRESS WAY | ST LOUIS | MO | 63121 | |
| 6087461 | MEDCO HEALTH SOLUTION INC DBA EXPRESS SCRIPTS INC | ONE EXPRESS WAY | ST LOUIS | MO | 63121 | |
| 4925021 | MEDCOMP USA INC | MTI, PO Box 667140 | POMPANO BEACH | FL | 33066 | |
| 7478155 | Meddaugh, Corinne | Address on file | | | | |
| 4968062 | Medders, Christopher Michael | Address on file | | | | |
| 4919310 | MEDDERS, CURTIS R | 17900 SHERMAN ISL LEVEE RD | RIO VISTA | CA | 94571 | |
| 7315828 | Meddings, Robin | Address on file | | | | |
| 7315828 | Meddings, Robin | Address on file | | | | |
| 7315828 | Meddings, Robin | Address on file | | | | |
| 7315828 | Meddings, Robin | Address on file | | | | |
| 7469573 | Meddings, Robyn | Address on file | | | | |
| 7327672 | Meddings, Robyn M | Address on file | | | | |
| 6142933 | MEDE JOHN W TR & MEDE JANICE I TR | Address on file | | | | |
| 5872928 | Mede, David | Address on file | | | | |
| 7248511 | Mede, John W. & Janice I | Address on file | | | | |
| 7180513 | Mede, Terresa | Address on file | | | | |
| 4969947 | Medefesser, Richard Allen Paul | Address on file | | | | |
| 7316847 | Medeiros , Nicole | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 6141629 | MEDEIROS ANTHONY C & NICOLE A | Address on file | | | | |
| 5872930 | MEDEIROS FAMILY LAND, LP | Address on file | | | | |
| 6147142 | MEDEIROS GILBERT & ROBIN | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1047 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6147141 | MEDEIROS GILBERT P JR & ROBIN L | Address on file | | | | |
| 4957815 | Medeiros Jr., Gerrol Joseph | Address on file | | | | |
| 4963311 | Medeiros Jr., Michael Lee | Address on file | | | | |
| 4923045 | MEDEIROS SR, JAMES R | PO Box 2821 | FREMONT | CA | 94536 | |
| 6141637 | MEDEIROS TONY COUTO & MEDEIROS NICOLE ANNE | Address on file | | | | |
| 7301221 | Medeiros, Abigail | Address on file | | | | |
| 7291331 | Medeiros, Abigail | Address on file | | | | |
| 5011430 | Medeiros, Abigail | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004007 | Medeiros, Abigail | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7282506 | Medeiros, Abigail Couto | Address on file | | | | |
| 4944531 | Medeiros, Amanda | Po box 732 | Clearlake oaks | CA | 95423 | |
| 7321406 | Medeiros, Antonio | Address on file | | | | |
| 7278840 | Medeiros, Antonio | Address on file | | | | |
| 7316574 | Medeiros, Caitlin | Address on file | | | | |
| 7280101 | Medeiros, Caitlin | Address on file | | | | |
| 7189471 | Medeiros, Caitlin | Address on file | | | | |
| 7189471 | Medeiros, Caitlin | Address on file | | | | |
| 4983661 | Medeiros, Clara | Address on file | | | | |
| 5865285 | MEDEIROS, DANIEL | Address on file | | | | |
| 4920054 | MEDEIROS, DUANE | MSN NP, PO Box 161 | LOS GATOS | CA | 95031-0161 | |
| 7321461 | Medeiros, Gilbert Jr. P. | Address on file | | | | |
| 7475415 | Medeiros, James | Address on file | | | | |
| 7475415 | Medeiros, James | Address on file | | | | |
| 7475415 | Medeiros, James | Address on file | | | | |
| 7475415 | Medeiros, James | Address on file | | | | |
| 7474369 | Medeiros, Julie | Address on file | | | | |
| 7474369 | Medeiros, Julie | Address on file | | | | |
| 7474369 | Medeiros, Julie | Address on file | | | | |
| 7474369 | Medeiros, Julie | Address on file | | | | |
| 4938548 | Medeiros, Matthew | 380 Breen Rd | San Juan Bautista | CA | 95045 | |
| 4969732 | Medeiros, Mauricio T. | Address on file | | | | |
| 5992960 | Medeiros, Melvin | Address on file | | | | |
| 7228392 | Medeiros, Michael | Address on file | | | | |
| 4948864 | Medeiros, Michael | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007701 | Medeiros, Michael | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7309056 | Medeiros, Michael | Address on file | | | | |
| 4958323 | Medeiros, Mike L | Address on file | | | | |
| 7275365 | Medeiros, Nicole | Address on file | | | | |
| 7288687 | Medeiros, Nicole | Address on file | | | | |
| 5010370 | Medeiros, Nicole | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002654 | Medeiros, Nicole | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7280956 | Medeiros, Robin | Address on file | | | | |
| 5942769 | Medeiros, Rose | Address on file | | | | |
| 7956312 | Medeiros, Thomas | Address on file | | | | |
| 7956312 | Medeiros, Thomas | Address on file | | | | |
| 7206607 | Medeiros, Thomas | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th St., Suite 3200 | Los Angeles | CA | 90071 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7206607 | Medeiros, Thomas | Kabateck, LLP, Serena Vartazarian, 633 W. 5th St., Suite 3200 | Los Angeles | CA | 90071 | |
| 5010369 | Medeiros, Tony | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002653 | Medeiros, Tony | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5003764 | Medeiros, Virginia Scales | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011126 | Medeiros, Virginia Scales | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4932150 | MEDEIROS, WILLIAM | PO Box 1075 | LOWER LAKE | CA | 95457 | |
| 4935968 | Medel, Manuel | 2572 Shadow Berry Drive | Manteca | CA | 95336 | |
| 4960814 | Medel, Oscar | Address on file | | | | |
| 4961506 | Medel, Tyler J | Address on file | | | | |
| 4925022 | MEDEQUIP INC | DBA MEDICA, 27 BROOKLINE | ALISO VIEJO | CA | 92656 | |
| 4998412 | Mederios, Jakob Eddie | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998413 | Mederios, Jakob Eddie | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008255 | Mederios, Jakob Eddie | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 6008529 | Medero, Fred | Address on file | | | | |
| 5011400 | Mederos, Caitlin | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5003977 | Mederos, Caitlin | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7170064 | MEDEROS, JAMES KEITH | Address on file | | | | |
| 7161718 | MEDEROS, JAMES KEITH | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7170063 | MEDEROS, JODY KRISTINE | Address on file | | | | |
| 7161717 | MEDEROS, JODY KRISTINE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7239143 | Mederos, Robert | Address on file | | | | |
| 5007924 | Mederos, Robert | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007925 | Mederos, Robert | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949646 | Mederos, Robert | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7185555 | MEDERS KNIGHT, ALI ROBERTEEN | Address on file | | | | |
| 7185555 | MEDERS KNIGHT, ALI ROBERTEEN | Address on file | | | | |
| 4925023 | MEDEX HEALTHCARE INC | 1201 DOVE ST STE 300 | NEWPORT BEACH | CA | 92660 | |
| 4935086 | MedExpert International | PO Box 7550 | Menlo Park | CA | 94026 | |
| 4925024 | MEDFORD RADIOLOGICAL GROUP | PO Box 3807 | SEATTLE | WA | 98124-3807 | |
| 7316696 | Medford, Darrell | Address on file | | | | |
| 4922010 | MEDFORD, GUY ALLEN | LAW OFFICES OF GUY ALLEN MEDFORD, 306 E MAIN ST STE 304 | STOCKTON | CA | 95202 | |
| 4922011 | MEDFORD, GUY ALLEN | LAW OFFICES OF GUY ALLEN MEDFORD, 306 E MAIN ST | STOCKTON | CA | 95202 | |
| 7911255 | Media Guild Retirement Plan | TCW, Attn Theresa Tran, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 6087463 | Media Mosaic Inc | 555 South Renton Village Place, Suite 280 | Renton | WA | 98057 | |
| 6010833 | MEDIA MOSAIC INC | 555 S RENTON VILLAGE PL #280 | RENTON | WA | 98057 | |
| 6087470 | MEDIA MOSAIC INC DBA THE MOSAIC COMPANY | 555 S RENTON VILLAGE PL #280 | RENTON | WA | 98057 | |
| 5929183 | Media Sanders | Address on file | | | | |
| 5929185 | Media Sanders | Address on file | | | | |
| 5929186 | Media Sanders | Address on file | | | | |
| 5929187 | Media Sanders | Address on file | | | | |
| 5929184 | Media Sanders | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4925026 | MEDIA SOLUTIONS INC | 5808 E BROWN AVE | FRESNO | CA | 93727 | |
| 6087518 | Mediacom California LLC | 15785 North Road | Lower Lake | CA | 95457 | |
| 6087519 | Mediamacros | 36 Court SQ Suite 300 | Newnan | GA | 30263 | |
| 6011345 | MEDIAMACROS INC | 15 FRANKLIN ST Ste 687 | AVONDALE ESTATES | GA | 30002 | |
| 4925027 | MEDIAMACROS INC | MMI, 36 South Court Sq, Suite 300 | Newnan | GA | 30263 | |
| 7328315 | Medianero, Odalis | Address on file | | | | |
| 4925028 | MEDIANT COMMUNICATIONS INC | 3 COLUMBUS CIRCLE STE 2110 | NEW YORK | NY | 10019 | |
| 4996469 | Mediati, Rose | Address on file | | | | |
| 4936194 | Mediati, Sam | 33165 Cascadel Heights | North Fork | CA | 93643 | |
| 4981685 | Mediati, Sam | Address on file | | | | |
| 4940492 | Mediati, Sam and Phyllis | 33165 Cascadel Heights Drive | North Fork | CA | 93643 | |
| 7276206 | Medica, Deborah | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amarida L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4925029 | MEDICACOM COMMUNICATIONS CORP | ONE MEDIACOM WY | MEDIACOM PARK | NY | 10918 | |
| 4925031 | MEDICAL ANESTHESIA CONSULTANTS | MEDICAL GROUP INC, 2175 N CALIFORNIA BLVD STE 425 | WALNUT CREEK | CA | 94596 | |
| 4925032 | MEDICAL CENTER FOR BONE & | JOINT DISORDERS, 400 N MOUNTAIN AVE #310 | UPLAND | CA | 91786 | |
| 4925033 | MEDICAL DIAGNOSTIC ASSOCIATES | A MEDICAL CORP, PO Box 826709 | PHILADELPHIA | PA | 19182-6709 | |
| 4925034 | MEDICAL DOCTORS IMAGING | PO Box 492080 | REDDING | CA | 96049-2080 | |
| 4925035 | MEDICAL EMERGENCY CONSULTANTS OF | CALIFORNIA INC, 6001 NORRIS CANYON RD | SAN RAMON | CA | 94583-5400 | |
| 4925036 | MEDICAL EMERGENCY CONSULTANTS OF | CALIFORNIA INC, DEPT 20006 | ATLANTA | GA | 30374-3842 | |
| 4925037 | MEDICAL EXAM ASSOCIATES INC | 14642 NEWPORT AVE #407 | TUSTIN | CA | 92780 | |
| 4925038 | MEDICAL EXPERT NETWORK INC | 16767 BERNARDO CTR DR STE L1 270289 | SAN DIEGO | CA | 92198 | |
| 4925039 | MEDICAL GROUP AT CITY CENTER INC | FRED BLACKWELL MD, 401 30TH | NEWPORT BEACH | CA | 92663 | |
| 4925040 | MEDICAL IMAGING ASSOC OF IDAHO | FALLS PA, PO Box 2671 | IDAHO FALLS | ID | 83403 | |
| 4925041 | MEDICAL INSIGHTS DIAGNOSTIC CENTERS | INC, 1401 WILLOW PASS RD STE 110 | CONCORD | CA | 94520 | |
| 4925042 | MEDICAL LEGAL EXPERTS | MED LEGAL EVAL, 14623 HAWTHORNE BLVD STE 406 | LAWNDALE | CA | 90260 | |
| 4925030 | MEDICAL LEGAL EXPERTS | RAMAN VERMA MD, 14623 HAWTHORNE BOULEVARD #402 | LAWNDALE | CA | 90260 | |
| 6117065 | MEDICAL LINEN SERVICE | 290 South Maple Street | South San Francisco | CA | 94080 | |
| 4925043 | MEDICAL REVIEW INSTITUTE OF | AMERICA INC, 2875 S DECKER LAKE DR STE 300 | SALT LAKE CITY | UT | 84119 | |
| 4925044 | MEDICAL SERVICE QUOTES COM | 695 JERRY ST STE 205 BOX 7 | CASTLE ROCK | CO | 80104 | |
| 4925045 | MEDICARE | 7500 SECURITY BLVD | BALTIMORE | MD | 21244-1850 | |
| 4975821 | Medici, Carolyn | 2804 BIG SPRINGS ROAD, P. O. Box 1352 | Chester | CA | 96020 | |
| 6070335 | Medici, Carolyn | Address on file | | | | |
| 7274282 | Medico, Joseph Ernest | Address on file | | | | |
| 7274282 | Medico, Joseph Ernest | Address on file | | | | |
| 7274282 | Medico, Joseph Ernest | Address on file | | | | |
| 7274282 | Medico, Joseph Ernest | Address on file | | | | |
| 4993925 | Medigovich, Gary | Address on file | | | | |
| 4925046 | MEDI-LYNX CARDIAC MONITORING LLC | 6700 PINECREST DR STE 200 | PLANO | TX | 75024 | |
| 7282406 | Medin, Michael | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5865382 | Medin, Milo | Address on file | | | | |
| 7243258 | Medin, Robert | Address on file | | | | |
| 7295478 | Medin, Sherilyn | Address on file | | | | |
| 5907100 | Medin, Sherilyn & Michael | Address on file | | | | |
| 7240225 | Medin, Susan | Address on file | | | | |
| 7320385 | Medina , Teodora Zamora | Address on file | | | | |
| 4999262 | Medina Flores, Guliani M. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999263 | Medina Flores, Guliani M. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174167 | MEDINA FLORES, GULIANI M. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174167 | MEDINA FLORES, GULIANI M. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5008752 | Medina Flores, Guliani M. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4959576 | Medina Jr., Abel | Address on file | | | | |
| 4993779 | Medina Jr., Tomas | Address on file | | | | |
| 7174168 | MEDINA OCADIO, MALINALLILZIN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174168 | MEDINA OCADIO, MALINALLILZIN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7311089 | Medina Sanchez, Avenal | John C. Cox, 70 Stony Point Road, Ste., A | Santa Rosa | CA | 95401 | |
| 7311089 | Medina Sanchez, Avenal | Paige N. Boldt, 70 Stony Point Road, Ste., A | Santa Rosa | CA | 95401 | |
| 7311089 | Medina Sanchez, Avenal | John C. Cox, 70 Stony Point Road, Ste., A | Santa Rosa | CA | 95401 | |
| 7311089 | Medina Sanchez, Avenal | Paige N. Boldt, 70 Stony Point Road, Ste., A | Santa Rosa | CA | 95401 | |
| 4962709 | Medina Sr., Ricardo | Address on file | | | | |
| 7190787 | MEDINA ZAMORA, TEODORA | Address on file | | | | |
| 7190787 | MEDINA ZAMORA, TEODORA | Address on file | | | | |
| 7190787 | MEDINA ZAMORA, TEODORA | Address on file | | | | |
| 7190787 | MEDINA ZAMORA, TEODORA | Address on file | | | | |
| 4999250 | Medina, Abel | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999251 | Medina, Abel | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174169 | MEDINA, ABEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174169 | MEDINA, ABEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008746 | Medina, Abel | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938239 | Medina, Abel; Epifania Medina; Edgar Ornelas; Eduar Medina; Dolores Percostegui; Teresa Medina; Guliani M. Medina Flores; Malinallilzin Medina Ocadio | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938242 | Medina, Abel; Epifania Medina; Edgar Ornelas; Eduar Medina; Dolores Percostegui; Teresa Medina; Guliani M. Medina Flores; Malinallilzin Medina Ocadio | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976619 | Medina, Abel; Epifania Medina; Edgar Ornelas; Eduar Medina; Dolores Percostegui; Teresa Medina; Guliani M. Medina Flores; Malinallilzin Medina Ocadio | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938240 | Medina, Abel; Epifania Medina; Edgar Ornelas; Eduar Medina; Dolores Percostegui; Teresa Medina; Guliani M. Medina Flores; Malinallilzin Medina Ocadio | SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4960651 | Medina, Adan Casas | Address on file | | | | |
| 4962025 | Medina, Alejandro | Address on file | | | | |
| 4912335 | Medina, Alejandro Marcelo | Address on file | | | | |
| 5926151 | MEDINA, ARTEMIO | Address on file | | | | |
| 5978679 | MEDINA, ARTEMIO | Address on file | | | | |
| 7194988 | MEDINA, BENJAMIN | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7194988 | MEDINA, BENJAMIN | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 7169679 | MEDINA, BIANCA VANESSA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 6156182 | Medina, Braulio | Address on file | | | | |
| 4938127 | MEDINA, BREEZE | 17065 WILSON WAY | ROYAL OAKS | CA | 95076 | |
| 5872931 | Medina, Brian | Address on file | | | | |
| 7184833 | MEDINA, CARLOS | Address on file | | | | |
| 4979223 | Medina, Carlos | Address on file | | | | |
| 5991870 | Medina, Carolina | Address on file | | | | |
| 7251511 | Medina, Carolyn | Address on file | | | | |
| 5926184 | MEDINA, CELIA | Address on file | | | | |
| 5872932 | Medina, Daniel | Address on file | | | | |
| 4999256 | Medina, Eduar | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999257 | Medina, Eduar | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174171 | MEDINA, EDUAR | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7174171 | MEDINA, EDUAR | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008749 | Medina, Eduar | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4940511 | Medina, Elva | 4309 Sun Devils Ave. | Bakersfield | CA | 93313 | |
| 4911870 | Medina, Emilio Louie | Address on file | | | | |
| 4999252 | Medina, Epifania | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 1000 | San Diego | CA | 92101 | |
| 4999253 | Medina, Epifania | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008747 | Medina, Epifania | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4985794 | Medina, Erika | Address on file | | | | |
| 4940525 | Medina, Eva | 1113 E. Floradora Ave. | Fresno | CA | 93728 | |
| 4921046 | MEDINA, FLORENCIO A | FLORENCIO MEDINA RNFA RNP, 32108 ALVARADO BLVD | UNION CITY | CA | 94587-4000 | |
| 7185605 | MEDINA, FLORIBERTA RINCON | Address on file | | | | |
| 7185605 | MEDINA, FLORIBERTA RINCON | Address on file | | | | |
| 5008014 | Medina, Frank | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008015 | Medina, Frank | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949691 | Medina, Frank | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7320523 | Medina, George | Address on file | | | | |
| 4936236 | Medina, Gildardo | 26 Phillips Drive | Vacaville | CA | 95688 | |
| 4995883 | Medina, Harry | Address on file | | | | |
| 4911548 | Medina, Harry Joseph | Address on file | | | | |
| 4971068 | Medina, Jason | Address on file | | | | |
| 7289843 | Medina, Jennifer Ann | Address on file | | | | |
| 4963843 | Medina, Jesse A | Address on file | | | | |
| 7160749 | MEDINA, JESSE J. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160749 | MEDINA, JESSE J. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7265360 | Medina, Joanna Jean | Address on file | | | | |
| 7265360 | Medina, Joanna Jean | Address on file | | | | |
| 4943174 | Medina, John | 55 San Juan Grade Road, SPC 13 | Salinas | CA | 93906 | |
| 7185608 | MEDINA, JORGE ARMANDO | Address on file | | | | |
| 7185608 | MEDINA, JORGE ARMANDO | Address on file | | | | |
| 6087525 | Medina, Jose | Address on file | | | | |
| 4952125 | Medina, Jose | Address on file | | | | |
| 4912209 | Medina, Jose Manuel | Address on file | | | | |
| 4969426 | Medina, Joshua James | Address on file | | | | |
| 7274126 | Medina, Jr., Frank | Address on file | | | | |
| 5986430 | Medina, Kathieryn | Address on file | | | | |
| 4937806 | Medina, Kathieryn | 3270 Del Monte Blvd | Marina | CA | 93933 | |
| 7258006 | Medina, Kayla | Address on file | | | | |
| 7227836 | Medina, Kuranda | Address on file | | | | |
| 4955806 | Medina, Lauryn | Address on file | | | | |
| 7228149 | Medina, Lisa | Address on file | | | | |
| 7274409 | Medina, Luis | Address on file | | | | |
| 7183066 | Medina, Maribel | Address on file | | | | |
| 7183066 | Medina, Maribel | Address on file | | | | |
| 4954732 | Medina, Melanie | Address on file | | | | |
| 7223616 | Medina, Michael | Address on file | | | | |
| 7335374 | Medina, Michael | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1052 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4956553 | Medina, Michele Cristina | Address on file | | | | |
| 6009358 | MEDINA, MODES | Address on file | | | | |
| 4954041 | Medina, Nicholas Robert | Address on file | | | | |
| 4971687 | Medina, Nicole | Address on file | | | | |
| 7267009 | Medina, Norma | Address on file | | | | |
| 5006761 | Medina, Norma | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006762 | Medina, Norma | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945837 | Medina, Norma | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5907169 | MEDINA, OLIVIA | Address on file | | | | |
| 4970109 | Medina, Ralph L. | Address on file | | | | |
| 4970554 | Medina, Ramon F. | Address on file | | | | |
| 4927887 | MEDINA, RENE M | DAMAGE SETTLEMENT, 50 VALLEY CT | ATHERTON | CA | 94027 | |
| 7255523 | Medina, Rico | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4978629 | Medina, Robert | Address on file | | | | |
| 6161117 | Medina, Rogelio | Address on file | | | | |
| 5926283 | Medina, Rosa | Address on file | | | | |
| 6173436 | Medina, Roselia | Address on file | | | | |
| 7139647 | Medina, Rudy | Address on file | | | | |
| 4962061 | Medina, Sandra Jean | Address on file | | | | |
| 4963173 | Medina, Sergio | Address on file | | | | |
| 5984725 | Medina, Sky | Address on file | | | | |
| 4934494 | Medina, Sky | 822 Opal Drive | San Jose | CA | 95117 | |
| 4952163 | Medina, Stephen | Address on file | | | | |
| 4960322 | Medina, Steven D | Address on file | | | | |
| 4999260 | Medina, Teresa | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999261 | Medina, Teresa | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008751 | Medina, Teresa | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7327450 | Medina, Tomas | Address on file | | | | |
| 7327450 | Medina, Tomas | Address on file | | | | |
| 7327450 | Medina, Tomas | Address on file | | | | |
| 7327450 | Medina, Tomas | Address on file | | | | |
| 4964245 | Medina, Veronica | Address on file | | | | |
| 4982284 | Medina, Wayne | Address on file | | | | |
| 4985088 | Medina, William M | Address on file | | | | |
| 4995916 | Medina, Yolanda | Address on file | | | | |
| 6009232 | MEDINAS GENERAL CONSTRUCTION | 804 N PINE ST | ANAHEIM | CA | 92805 | |
| 4960418 | Medinas, Michael | Address on file | | | | |
| 4994501 | Medinas, Shirley | Address on file | | | | |
| 7920937 | Mediolanum International Funds Limited | 5 Hanover Square Suite 2300 | New York | NY | 10004 | |
| 4925047 | MEDIPOINTS ACUPUNCTURE CORP | MEDIPOINTS ACUC CORP SAM LYEON MOON, 22285 CARTA BLANCA ST | CUPERTINO | CA | 95014 | |
| 4939147 | Mediteranean Grill House, Ibrahim, Musa | 650 Castro St #110 | Mountain View | CA | 94041 | |
| 4925048 | MEDITOX SERVICES INC | PO Box 4677 | GLENDALE | CA | 91222 | |
| 4925049 | MEDI-TRANS INC | MTI, PO Box 667140 | POMPANO BEACH | FL | 33066 | |
| 4925050 | MEDI-TRANSLATIONS INC | MTI, 1350 SOUTH POWERLINE RD STE 20 | POMPANO BEACH | FL | 33069 | |
| 4925051 | MEDIVEST ALLOCATION SERVICES INC | 2100 ALAFAYA TRAIL STE 201 | OVIEDO | FL | 32765 | |
| 4925052 | MEDIVEST BENEFIT ADVISORS INC | 2100 ALAFAYA TRAIL STE 201 | OVIEDO | FL | 32765 | |
| 7203168 | Medl, Rosemary | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6143740 | MEDLAND MEGAN TR & MEDLAND NATHANIEL TR | Address on file | | | | |
| 4925053 | Med-Legal LLC | Brissmansnemat, Mona Nemat, 200 S. Main St. Ste 307 | Corona | CA | 92883 | |
| 4925053 | Med-Legal LLC | PO Box 1288 | West Covina | CA | 91793 | |
| 4925054 | MED-LEGAL SERVICES INC | 460 SUTTER HILL RD STE B | SUTTER CREEK | CA | 95685 | |
| 7330923 | Medley, Keith E. | Address on file | | | | |
| 4936534 | Medley, mark | 5856 Garden Park Drive | Garden Valley | CA | 95633 | |
| 7160894 | MEDLEY, SHAWN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160894 | MEDLEY, SHAWN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7189087 | Medley, Shawn Thomas | Address on file | | | | |
| 7189087 | Medley, Shawn Thomas | Address on file | | | | |
| 4949294 | Medley, Tamra | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4949292 | Medley, Tamra | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4949293 | Medley, Tamra | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4949297 | Medley, Wayne | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4949295 | Medley, Wayne | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4949296 | Medley, Wayne | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4982460 | Medlin, Everette | Address on file | | | | |
| 4957020 | Medlin, Stephen C | Address on file | | | | |
| 5878611 | Medlock, Fornell Keys | Address on file | | | | |
| 4950838 | Medlock, Fornell Keys | Address on file | | | | |
| 6167897 | Medlock, Lisa | Address on file | | | | |
| 4984531 | Medlock, Lorraine | Address on file | | | | |
| 4925055 | MEDMANAGEMENT LLC | PERSISTENT BILLING, 1604 BLOSSOM HILL RD STE 20 | SAN JOSE | CA | 95124-6350 | |
| 4919508 | MEDNICK, DAVID L | DAVID L MEDNICK DPM, 14 NORTH ABEL ST | MILPITAS | CA | 95035 | |
| 4944935 | Medrano, Alfredo | 1800 Estes ave | Corcoran | CA | 93212 | |
| 4963033 | Medrano, Antonio Miguel | Address on file | | | | |
| 4984933 | Medrano, Douglas | Address on file | | | | |
| 4912982 | Medrano, Ernestina Maria | Address on file | | | | |
| 4955850 | Medrano, Ernestina Maria | Address on file | | | | |
| 6122362 | Medrano, Fernando | Address on file | | | | |
| 6058715 | Medrano, Fernando | Address on file | | | | |
| 5900948 | Medrano, Fernando T | Address on file | | | | |
| 4972899 | Medrano, Fernando T | Address on file | | | | |
| 4961060 | Medrano, Justin Louis | Address on file | | | | |
| 4988979 | Medrano, Luis | Address on file | | | | |
| 4988582 | Medrano, Mary | Address on file | | | | |
| 4943436 | Medrano, Sandra | 9221 D Street | Oakland | CA | 94603 | |
| 7171117 | Medrano, Shannon Patrice | Address on file | | | | |
| 7205052 | Medrano, Shannon Patrice | Address on file | | | | |
| 7205052 | Medrano, Shannon Patrice | Address on file | | | | |
| 4956535 | Medrina, Ma Sherry Ann Requilme | Address on file | | | | |
| 4925056 | MEDRX HEALTHCARE INC | PO Box 10430 | GLENDALE | CA | 91209 | |
| 4925057 | MEDSOLUTIONS LLC | 8157 BRENTWOOD BLVD | BRENTWOOD | CA | 94513 | |
| 4925058 | MEDSTAR AMBULANCE OF MENDOCINO | COUNTY INC, 130 FORD ST | UKIAH | CA | 95482 | |
| 4925059 | MED-STOPS MEDICAL CLINIC INC | DBA MED-STOP URGENT CARE CENTER, PO Box 96365 | OKLAHOMA CITY | OK | 73143-6365 | |
| 7215052 | Medtronic Vascular, Inc. | Greenberg Traurig, Howard J. Steinberg, 1840 Century Park East #1900 | Los Angeles | CA | 90067 | |
| 7327641 | Medtronic Vascular, Inc. | Greenberg Traurig, Howard J. Steinberg, 1840 Century Park East # 1900 | Los Angeles | CA | 90067 | |
| 7327641 | Medtronic Vascular, Inc. | Howard J. Steinberg, Attorney, Greenberg Traurig, LLP, 1840 Century Park East, Suite 1900 | Los Angeles | CA | 90067 | |
| 6117066 | MEDTRONIC, INC. | 3540 Unocal Place | Santa Rosa | CA | 95403 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4977082 | Medunic, Anthony | Address on file | | | | |
| 4984261 | Medunic, Joan | Address on file | | | | |
| 7149452 | Medvin , Michael | Address on file | | | | |
| 6140099 | MEDVIN MICHAEL & RAY AVRAH | Address on file | | | | |
| 6140100 | MEDVIN MICHAEL L & RAY AVRAH | Address on file | | | | |
| 7185091 | MEDWAY, ANTHONY | Address on file | | | | |
| 4946291 | Medway, Anthony | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946292 | Medway, Anthony | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7185092 | MEDWAY, NAJAT | Address on file | | | | |
| 4946293 | Medway, Najat | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946294 | Medway, Najat | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7762618 | MEDY V BANARIA | 48 SALA TER | SAN FRANCISCO | CA | 94112-3650 | |
| 7711313 | MEE CHUN HONG TR UA SEP 17 97 THE | Address on file | | | | |
| 5929191 | Mee Forbes | Address on file | | | | |
| 5929190 | Mee Forbes | Address on file | | | | |
| 5929189 | Mee Forbes | Address on file | | | | |
| 5929188 | Mee Forbes | Address on file | | | | |
| 7765917 | MEE L ENG | 76 JEFFREY LN | TAUNTON | MA | 02780-7224 | |
| 5872933 | MEE MEMORIAL HOSPITAL | Address on file | | | | |
| 7769959 | MEE WAN FONG LEE | 586 24TH AVE | SAN FRANCISCO | CA | 94121-2915 | |
| 7711314 | MEE WAN FONG LEE TR | Address on file | | | | |
| 6180443 | Meech, Mary Louise | Address on file | | | | |
| 7941969 | MEECHAM, JULIE | 288 LITTLE AVE | GRIDLEY | CA | 95948 | |
| 4974496 | Meecham, Julie | 639 Gordon Ave. | Reno | NV | 89509 | |
| 6147013 | MEECHAN RICHARD J | Address on file | | | | |
| 4927996 | MEECHAN, RICHARD J | LAW OFFICE OF RICHARD J MEECHAN, 703 SECOND ST STE 200 | SANTA ROSA | CA | 95404 | |
| 4925061 | MEEDER EQUIPMENT CO | RANSOME MFG DIVISION, 3495 S MAPLE AVE | FRESNO | CA | 93725 | |
| 7462312 | Meeder, Nicole Leoni | Address on file | | | | |
| 7462312 | Meeder, Nicole Leoni | Address on file | | | | |
| 7823079 | Meeder, Nicole Leoni | Address on file | | | | |
| 7823079 | Meeder, Nicole Leoni | Address on file | | | | |
| 7711315 | MEEGAN E ROBINETTE TTEE | Address on file | | | | |
| 7281727 | Meehan, Alleyna | Address on file | | | | |
| 4925225 | MEEHAN, MICHAEL C | 8221 N FRESNO ST | FRESNO | CA | 93720 | |
| 7867184 | Meehan, William J. | Address on file | | | | |
| 6146820 | MEEK GERALD R & MEEK STAMATINA ET AL | Address on file | | | | |
| 6132040 | MEEK MARGARET J | Address on file | | | | |
| 7160652 | MEEK, ADAM WHANE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160652 | MEEK, ADAM WHANE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7281378 | Meek, Belva Georgea | Address on file | | | | |
| 4984936 | Meek, Carroll | Address on file | | | | |
| 4989699 | Meek, Catherine | Address on file | | | | |
| 7320027 | Meek, Clifford Raymond | Address on file | | | | |
| 7318478 | Meek, Clifford Raymond | Address on file | | | | |
| 5011453 | Meek, Gerald | Lieff Cabraser Heimann & Bernstein, LLP, Elizabeth J Cabraser, Robert J Nelson,, Lexi J Hazam, Fabrice N Vincent, Abby R Wolf, 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 4997492 | Meek, Isabel | Address on file | | | | |
| 7145973 | MEEK, JASON | Address on file | | | | |
| 7145973 | MEEK, JASON | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1055 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7461836 | Meek, Jason | Address on file | | | | |
| 5011452 | Meek, Jason | Lieff Cabraser Heimann & Bernstein, LLP, Elizabeth J Cabraser, Robert J Nelson,, Lexi J Hazam, Fabrice N Vincent, Abby R Wolf, 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 6087527 | Meek, Jerry | Address on file | | | | |
| 7160654 | MEEK, JOANNA KATHLEEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160654 | MEEK, JOANNA KATHLEEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4994763 | Meek, Randolph | Address on file | | | | |
| 4986764 | Meek, Robert | Address on file | | | | |
| 5011454 | Meek, Stamatina | Lieff Cabraser Heimann & Bernstein, LLP, Elizabeth J Cabraser, Robert J Nelson,, Lexi J Hazam, Fabrice N Vincent, Abby R Wolf, 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 4929951 | MEEK, STEPHEN G | 408 LOS ROBLES WAY | WOODLAND | CA | 95695 | |
| 4980967 | Meek, Susan | Address on file | | | | |
| 5872934 | MEEK, SUSANNAH | Address on file | | | | |
| 4977591 | Meeker, Bennie | Address on file | | | | |
| 4991677 | Meeker, Darrel | Address on file | | | | |
| 7461398 | Meeker, David L. | Address on file | | | | |
| 7158075 | Meeker, David L. | Address on file | | | | |
| 4958392 | Meeker, James Albert | Address on file | | | | |
| 4971226 | Meeker, Michael M | Address on file | | | | |
| 7478652 | Meeker, Sherri | Address on file | | | | |
| 7478652 | Meeker, Sherri | Address on file | | | | |
| 6146358 | MEEKINS DEBORAH A TR | Address on file | | | | |
| 5929194 | Meeko T Butros | Address on file | | | | |
| 5929195 | Meeko T Butros | Address on file | | | | |
| 5967581 | Meeko T Butros | Address on file | | | | |
| 5929193 | Meeko T Butros | Address on file | | | | |
| 5929196 | Meeko T Butros | Address on file | | | | |
| 5929192 | Meeko T Butros | Address on file | | | | |
| 5926316 | Meeko, Chrystal | Address on file | | | | |
| 4991399 | Meeko, Kristen | Address on file | | | | |
| 4958017 | Meeks, Alan | Address on file | | | | |
| 4943527 | Meeks, Glenn | 8876 Pool Station Road | Angels Camp | CA | 95222 | |
| 4923062 | MEEKS, JAMIE | 1850 CHURCH AVE | SAN MARTIN | CA | 95046 | |
| 4912553 | Meeks, Yvonne Joyce | Address on file | | | | |
| 5872938 | MEELO CORPORATION | Address on file | | | | |
| 5872937 | MEELO CORPORATION | Address on file | | | | |
| 7711316 | MEENA WANI & | Address on file | | | | |
| 4913103 | Meenakshi Sundaram, Swetha | Address on file | | | | |
| 7175527 | Meera Chong | Address on file | | | | |
| 7175527 | Meera Chong | Address on file | | | | |
| 7175527 | Meera Chong | Address on file | | | | |
| 7175527 | Meera Chong | Address on file | | | | |
| 7175527 | Meera Chong | Address on file | | | | |
| 7175527 | Meera Chong | Address on file | | | | |
| 7264386 | Meere, Albert | Address on file | | | | |
| 7268591 | Meere, Carol | Address on file | | | | |
| 4940998 | Meese, William | 2319 Newport Drive | Discovery Bay | CA | 94505 | |
| 4925062 | MEETING HALLS INC | 640 PALMETTO AVE | SAN FRANCISCO | CA | 94132 | |
| 4995365 | Meffert, Rainer | Address on file | | | | |
| 4964506 | Mefford, Darrell Martin | Address on file | | | | |
| 6176983 | Meg Hope Chiappari | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7711317 | MEG LORETTA | Address on file | | | | |
| 7780303 | MEG N STALEY | 9478 S MAPLE CITY RD | MAPLE CITY | MI | 49664-9723 | |
| 5816156 | Mega Renewables | 10050 Bandley Drive | Cupertino | CA | 95014 | |
| 4932747 | Mega Renewables | 375 Holland Lane | Bozeman | MT | 59718 | |
| 5823831 | Mega Renewables | Benjamin J. Singer, Manager, 375 Holland Ln | Bozeman | MT | 59718 | |
| 6118867 | Mega Renewables | Ben Singer, Hydro Partners, 375 Holland Lane | Bozeman | MT | 59718 | |
| 4925063 | MEGA RENEWABLES | BERG AND BERG DEVELOPERS, 10050 BANDLEY DR | CUPERTINO | CA | 95014 | |
| 6103019 | Mega Renewables | c/o Shasta Hydro Electric, P.O. Box 1136 | Bozeman | MT | 59771 | |
| 4974415 | Mega Renewables | c/o Shasta Hydro Electric, P.O. Box 1136 | Bozeman | MT | 59771-1136 | |
| 6087528 | Mega Renewables | Hydro Partners, 375 Holland Lane | Bozeman | MT | 59718 | |
| 7941971 | MEGA RENEWABLES | PO BOX 415 | BIGGS | CA | 95917 | |
| 7941972 | MEGA RENEWABLES (BIDWELL DITCH) | 10050 BANDLEY DR | CUPERTINO | CA | 95014 | |
| 6087530 | Mega Renewables (Bidwell Ditch) | COVE SUBSTATION, 10050 BANDLEY DR | CUPERTINO | CA | 95014 | |
| 7941973 | MEGA RENEWABLES (MEGA RENEWABLES-SILVER SPRINGS) | 10050 BANDLEY DR | CUPERTINO | CA | 95014 | |
| 6087531 | Mega Renewables (Mega Renewables-Silver Springs) | COVE SUBSTATION, 10050 BANDLEY DR | CUPERTINO | CA | 95014 | |
| 5872939 | Megalodon Properties, LLC | Address on file | | | | |
| 7175419 | Megan A. Massie | Address on file | | | | |
| 7175419 | Megan A. Massie | Address on file | | | | |
| 7175419 | Megan A. Massie | Address on file | | | | |
| 7175419 | Megan A. Massie | Address on file | | | | |
| 7175419 | Megan A. Massie | Address on file | | | | |
| 7175419 | Megan A. Massie | Address on file | | | | |
| 7169419 | Megan Amanda Kirarly | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169419 | Megan Amanda Kirarly | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169419 | Megan Amanda Kirarly | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169419 | Megan Amanda Kirarly | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5929201 | Megan Amundson | Address on file | | | | |
| 5929198 | Megan Amundson | Address on file | | | | |
| 5929199 | Megan Amundson | Address on file | | | | |
| 5929200 | Megan Amundson | Address on file | | | | |
| 5929197 | Megan Amundson | Address on file | | | | |
| 7298641 | Megan and Kerry Bearg | Address on file | | | | |
| 7711318 | MEGAN ANGELA MARCOUX | Address on file | | | | |
| 7153326 | Megan Ann Butler | Address on file | | | | |
| 7153326 | Megan Ann Butler | Address on file | | | | |
| 7153326 | Megan Ann Butler | Address on file | | | | |
| 7153326 | Megan Ann Butler | Address on file | | | | |
| 7153326 | Megan Ann Butler | Address on file | | | | |
| 7153326 | Megan Ann Butler | Address on file | | | | |
| 5908048 | Megan Beckley | Address on file | | | | |
| 5904370 | Megan Beckley | Address on file | | | | |
| 5929205 | Megan Boone | Address on file | | | | |
| 5929203 | Megan Boone | Address on file | | | | |
| 5929204 | Megan Boone | Address on file | | | | |
| 5929202 | Megan Boone | Address on file | | | | |
| 5929207 | MEgan Brown | Address on file | | | | |
| 5902997 | Megan Brown | Address on file | | | | |
| 5929210 | MEgan Brown | Address on file | | | | |
| 5906945 | Megan Brown | Address on file | | | | |
| 5929208 | MEgan Brown | Address on file | | | | |
| 5929206 | MEgan Brown | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7326231 | Megan Brown | Dahl Law, Walter R. Dahl, 2304 N Street | Sacramento | CA | 95816 | |
| 7711319 | MEGAN BURKE BELTRAN JEWETT | Address on file | | | | |
| 7193573 | MEGAN BUTLER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193573 | MEGAN BUTLER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7780195 | MEGAN COLLEEN WEST | 291 STATELINE RD | OAK GROVE | KY | 42262-9214 | |
| 5910896 | Megan Corcoran | Address on file | | | | |
| 5905325 | Megan Corcoran | Address on file | | | | |
| 5908837 | Megan Corcoran | Address on file | | | | |
| 7711320 | MEGAN D LOW | Address on file | | | | |
| 7184738 | Megan D. Wise | Address on file | | | | |
| 7184738 | Megan D. Wise | Address on file | | | | |
| 7711321 | MEGAN DIANE CORRY CUST | Address on file | | | | |
| 7195535 | Megan Diane Harris-Sien | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195535 | Megan Diane Harris-Sien | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195535 | Megan Diane Harris-Sien | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195535 | Megan Diane Harris-Sien | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195535 | Megan Diane Harris-Sien | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195535 | Megan Diane Harris-Sien | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7767134 | MEGAN E GOWANS | 302 BONITA AVE | MODESTO | CA | 95354-1406 | |
| 7711322 | MEGAN E HELLON | Address on file | | | | |
| 7769158 | MEGAN E KELLY | 937 ADDISON AVE | PALO ALTO | CA | 94301-3002 | |
| 7711323 | MEGAN ELIZABETH TULLY | Address on file | | | | |
| 7771791 | MEGAN ELLEN MOSLEY A MINOR | 159 VERA CIR | VISTA | CA | 92084-5559 | |
| 7711324 | MEGAN FORD | Address on file | | | | |
| 7763219 | MEGAN G BLUMENREICH & | MARGARET J BLUMENREICH JT TEN, 17 MORNINGSIDE AVE | MONTCLAIR | NJ | 07043-2406 | |
| 7711325 | MEGAN G BRUZZONE & | Address on file | | | | |
| 7934687 | MEGAN GILL.;. | 767 CATALINA DR | LIVERMORE | CA | 94550 | |
| 5929212 | Megan Heric | Address on file | | | | |
| 5929213 | Megan Heric | Address on file | | | | |
| 5929214 | Megan Heric | Address on file | | | | |
| 5929211 | Megan Heric | Address on file | | | | |
| 7771094 | MEGAN J MC CULLOUGH | 9364 SVL BOX | VICTORVILLE | CA | 92395-5150 | |
| 7141021 | Megan Jean Fiona Donovan | Address on file | | | | |
| 7141021 | Megan Jean Fiona Donovan | Address on file | | | | |
| 7141021 | Megan Jean Fiona Donovan | Address on file | | | | |
| 7141021 | Megan Jean Fiona Donovan | Address on file | | | | |
| 7711326 | MEGAN JO-ANN SHORE | Address on file | | | | |
| 7848479 | MEGAN K BENAVIDEZ | UNIT 2190 BOX 103 | DPOAE | NY | 09895-0103 | |
| 7711327 | MEGAN K BENAVIDEZ | Address on file | | | | |
| 7711328 | MEGAN K DAVID | Address on file | | | | |
| 7180713 | Megan Kashner and T.R.W., a minor (Megan Kashner, parent) | Address on file | | | | |
| 7711329 | MEGAN KATE HILLARD | Address on file | | | | |
| 7192363 | Megan Kathleen Corcoran | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192363 | Megan Kathleen Corcoran | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192363 | Megan Kathleen Corcoran | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192363 | Megan Kathleen Corcoran | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192363 | Megan Kathleen Corcoran | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192363 | Megan Kathleen Corcoran | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7769312 | MEGAN KAY KINKADE | 3145 COLUMBINE ST | EUGENE | OR | 97404-1672 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7177219 | Megan Kennoyia | Address on file | | | | |
| 7183967 | Megan Kennoyia | Address on file | | | | |
| 7177219 | Megan Kennoyia | Address on file | | | | |
| 7326509 | Megan Kester | Megan kester, , 9 Redding ct | chico | CA | 95926 | |
| 7188767 | Megan Klepps (John Klepps, Parent) | Address on file | | | | |
| 7322376 | Megan Klepps (John Klepps, Parent) | James P. Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7766238 | MEGAN L FISHER | 3032 WAVERLEY ST | PALO ALTO | CA | 94306-2407 | |
| 7711330 | MEGAN L GARMIRE | Address on file | | | | |
| 7711331 | MEGAN L PRICE & MEREDITH PRICE | Address on file | | | | |
| 7711332 | MEGAN L SCHUTTE & SANDRA J | Address on file | | | | |
| 7200182 | Megan Latta, spouse | Address on file | | | | |
| 7200182 | Megan Latta, spouse | Address on file | | | | |
| 7934688 | MEGAN LAWSON.;. | 562 WOODBINE DRIVE | SAN RAFAEL | CA | 94903 | |
| 7199204 | Megan Lema | Address on file | | | | |
| 7199204 | Megan Lema | Address on file | | | | |
| 7199204 | Megan Lema | Address on file | | | | |
| 7199204 | Megan Lema | Address on file | | | | |
| 5908492 | Megan Lucey | Address on file | | | | |
| 5904943 | Megan Lucey | Address on file | | | | |
| 7176252 | Megan Lyn Beckley | Address on file | | | | |
| 7180972 | Megan Lyn Beckley | Address on file | | | | |
| 7176252 | Megan Lyn Beckley | Address on file | | | | |
| 7199601 | MEGAN M BARSUGLIA | Address on file | | | | |
| 7199601 | MEGAN M BARSUGLIA | Address on file | | | | |
| 7711333 | MEGAN M BUSTAMANTE | Address on file | | | | |
| 7711334 | MEGAN M SHELMERDINE | Address on file | | | | |
| 7711335 | MEGAN M SHELMERDINE CUST | Address on file | | | | |
| 7711336 | MEGAN M SHELMERDINE CUST | Address on file | | | | |
| 7782261 | MEGAN MACK AHMED | 15102 NE 42ND ST | VANCOUVER | WA | 98682-7042 | |
| 7181255 | Megan Marie Lucey | Address on file | | | | |
| 7176537 | Megan Marie Lucey | Address on file | | | | |
| 7176537 | Megan Marie Lucey | Address on file | | | | |
| 7141334 | Megan Marie Poulsen | Address on file | | | | |
| 7141334 | Megan Marie Poulsen | Address on file | | | | |
| 7141334 | Megan Marie Poulsen | Address on file | | | | |
| 7141334 | Megan Marie Poulsen | Address on file | | | | |
| 7188768 | Megan Marta Erdelyi | Address on file | | | | |
| 7188768 | Megan Marta Erdelyi | Address on file | | | | |
| 7188769 | Megan Martinez | Address on file | | | | |
| 7188769 | Megan Martinez | Address on file | | | | |
| 7189636 | Megan McKee | Address on file | | | | |
| 7189636 | Megan McKee | Address on file | | | | |
| 7145294 | Megan Michele Cateron | Address on file | | | | |
| 7145294 | Megan Michele Cateron | Address on file | | | | |
| 7145294 | Megan Michele Cateron | Address on file | | | | |
| 7145294 | Megan Michele Cateron | Address on file | | | | |
| 7327200 | Megan Mitchell | 1009 Southampton Drive | Chico | CA | 95926 | |
| 5929218 | Megan Murillo | Address on file | | | | |
| 5929217 | Megan Murillo | Address on file | | | | |
| 5929216 | Megan Murillo | Address on file | | | | |
| 5929215 | Megan Murillo | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195776 | Megan Neufeld | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195776 | Megan Neufeld | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195776 | Megan Neufeld | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195776 | Megan Neufeld | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195776 | Megan Neufeld | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195776 | Megan Neufeld | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7199752 | MEGAN NICHOLE | Address on file | | | | |
| 7199752 | MEGAN NICHOLE | Address on file | | | | |
| 7201080 | MEGAN NICHOLE LATTA | Address on file | | | | |
| 7201080 | MEGAN NICHOLE LATTA | Address on file | | | | |
| 7197213 | Megan Nicole Bateman | Address on file | | | | |
| 7197213 | Megan Nicole Bateman | Address on file | | | | |
| 7197213 | Megan Nicole Bateman | Address on file | | | | |
| 7197213 | Megan Nicole Bateman | Address on file | | | | |
| 7197213 | Megan Nicole Bateman | Address on file | | | | |
| 7197213 | Megan Nicole Bateman | Address on file | | | | |
| 7153092 | Megan Nicole Morris | Address on file | | | | |
| 7153092 | Megan Nicole Morris | Address on file | | | | |
| 7153092 | Megan Nicole Morris | Address on file | | | | |
| 7153092 | Megan Nicole Morris | Address on file | | | | |
| 7153092 | Megan Nicole Morris | Address on file | | | | |
| 7153092 | Megan Nicole Morris | Address on file | | | | |
| 7163164 | MEGAN ODONNELL | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163164 | MEGAN ODONNELL | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5929220 | Megan Osbourn | Address on file | | | | |
| 5929221 | Megan Osbourn | Address on file | | | | |
| 5929222 | Megan Osbourn | Address on file | | | | |
| 5929219 | Megan Osbourn | Address on file | | | | |
| 7711337 | MEGAN PERRY | Address on file | | | | |
| 7711338 | MEGAN PORTILLO C/F | Address on file | | | | |
| 5929226 | Megan Postolka(minor) | Address on file | | | | |
| 5929224 | Megan Postolka(minor) | Address on file | | | | |
| 5929225 | Megan Postolka(minor) | Address on file | | | | |
| 5929227 | Megan Postolka(minor) | Address on file | | | | |
| 5929223 | Megan Postolka(minor) | Address on file | | | | |
| 7934689 | MEGAN R ASP.;. | 3500 GRANADA AVE APT 165 | SANTA CLARA | CA | 95051 | |
| 7328147 | Megan Rebecca Mahling | Address on file | | | | |
| 7328147 | Megan Rebecca Mahling | Address on file | | | | |
| 7328147 | Megan Rebecca Mahling | Address on file | | | | |
| 7328147 | Megan Rebecca Mahling | Address on file | | | | |
| 7142579 | Megan Renee Evans | Address on file | | | | |
| 7142579 | Megan Renee Evans | Address on file | | | | |
| 7142579 | Megan Renee Evans | Address on file | | | | |
| 7142579 | Megan Renee Evans | Address on file | | | | |
| 5929232 | Megan Renee Evans | Address on file | | | | |
| 5929231 | Megan Renee Evans | Address on file | | | | |
| 5929233 | Megan Renee Evans | Address on file | | | | |
| 5929228 | Megan Renee Evans | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7152673 | Megan Renee Rawie | Address on file | | | | |
| 7152673 | Megan Renee Rawie | Address on file | | | | |
| 7152673 | Megan Renee Rawie | Address on file | | | | |
| 7152673 | Megan Renee Rawie | Address on file | | | | |
| 7152673 | Megan Renee Rawie | Address on file | | | | |
| 7152673 | Megan Renee Rawie | Address on file | | | | |
| 7198964 | Megan Rose Browning | Address on file | | | | |
| 7198964 | Megan Rose Browning | Address on file | | | | |
| 7198964 | Megan Rose Browning | Address on file | | | | |
| 7198964 | Megan Rose Browning | Address on file | | | | |
| 7152616 | Megan Schuenemeyer | Address on file | | | | |
| 7152616 | Megan Schuenemeyer | Address on file | | | | |
| 7152616 | Megan Schuenemeyer | Address on file | | | | |
| 7152616 | Megan Schuenemeyer | Address on file | | | | |
| 7152616 | Megan Schuenemeyer | Address on file | | | | |
| 7152616 | Megan Schuenemeyer | Address on file | | | | |
| 7177457 | Megan Unknown | Address on file | | | | |
| 7177457 | Megan Unknown | Address on file | | | | |
| 7711339 | MEGAN WEISS | Address on file | | | | |
| 5929237 | Megan Wise | Address on file | | | | |
| 5929235 | Megan Wise | Address on file | | | | |
| 5929236 | Megan Wise | Address on file | | | | |
| 5929238 | Megan Wise | Address on file | | | | |
| 5929234 | Megan Wise | Address on file | | | | |
| 7711340 | MEGAN WOOD | Address on file | | | | |
| 4925064 | MEGASYS ENTERPRISES LTD | MEGASYS COMPUTER TECHNOLOGY, 1111 57 AVE NE | CALGARY | AB | T2E 9B2 | |
| 4939435 | Megawash Group LLC-Nemetz, Michael | 161 E. Yosemite Avenue | Manteca | CA | 95336 | |
| 7711341 | MEGEN E GUFFEY | Address on file | | | | |
| 4925065 | MEGGER | 2621 VAN BUREN AVE | NORRISTOWN | PA | 19403 | |
| 4960319 | Meggerson, Dana | Address on file | | | | |
| 4925066 | MEGGITT (SAN JUAN CAPISTRANO) INC | FORMERLY ENDEVCO, FILE 2018 | LOS ANGELES | CA | 90074 | |
| 4925067 | MEGGITT ORANGE COUNTY INC | MEGGITT SENSING SYSTEMS, 14600 MYFORD RD | IRVINE | CA | 92606 | |
| 7711342 | MEGHAN A PAKES | Address on file | | | | |
| 7143383 | Meghan Briana Roussell | Address on file | | | | |
| 7143383 | Meghan Briana Roussell | Address on file | | | | |
| 7143383 | Meghan Briana Roussell | Address on file | | | | |
| 7143383 | Meghan Briana Roussell | Address on file | | | | |
| 7193563 | MEGHAN BURT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193563 | MEGHAN BURT | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7711343 | MEGHAN C MURPHY | Address on file | | | | |
| 7711344 | MEGHAN D FOUGHT & | Address on file | | | | |
| 7711345 | MEGHAN E PALOCHAK | Address on file | | | | |
| 6014079 | MEGHAN HATFIELD | Address on file | | | | |
| 7148449 | Meghan Irene Turner -- Charles C. & Megan I. Turner Trust by trustee Meghan Turner | Address on file | | | | |
| 5904668 | Meghan Long | Address on file | | | | |
| 5908331 | Meghan Long | Address on file | | | | |
| 7165515 | Meghan Long | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165515 | Meghan Long | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7934690 | MEGHAN PATRICIA MURPHY.;. | 11817 DUBLIN GREEN DRIVE | DUBLIN | CA | 94568 | |
| 4940502 | MEGHAPARA, SHEELA | 2413 DANESHILL DR | BAKERSFIELD | CA | 93311 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6087532 | Megley Partners LLC / Dan Cunningham | 3165 Highway 128 | Calistoga | CA | 94515 | |
| 6180485 | Meglia Rodriguez, Pablo | Address on file | | | | |
| 5004029 | Meglin, Claudia | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5011455 | Meglin, Claudia | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7173885 | MEGNA, JERI ANNE | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600 | OAKLAND | CA | 94612 | |
| 7173885 | MEGNA, JERI ANNE | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street | Oakland | CA | 94612 | |
| 7277923 | Megna, Julia | Address on file | | | | |
| 5996473 | Megofna, Evelyn | Address on file | | | | |
| 5956246 | Megofna, Evelyn | Address on file | | | | |
| 4939841 | Megofna, Evelyn | 4500 Santee Road | Fremont | CA | 94555 | |
| 4930749 | MEGOWAN, THOMAS BLAIR | WORK-COMP COMMUTATIONS, PO Box 145 | DANA POINT | CA | 92629 | |
| 4988129 | Mehaffey, Alford | Address on file | | | | |
| 4988285 | Mehaffey, Kathleen J. | Address on file | | | | |
| 4977756 | Mehaffey, Larry | Address on file | | | | |
| 5872940 | MEHALAKIS, JOHN, STEVE & MARIA | Address on file | | | | |
| 4996699 | Mehall, Micheline | Address on file | | | | |
| 5984538 | Mehan, Kristine | Address on file | | | | |
| 4934233 | Mehan, Kristine | 258 Lake Almanor West Dr. | Chester | CA | 96020 | |
| 6132969 | MEHARG JAMES W & JOAN E MARSHALL H/W | Address on file | | | | |
| 4952344 | Mehari, Aster | Address on file | | | | |
| 6087534 | Mehigan, Christopher | Address on file | | | | |
| 4968327 | Mehigan, Christopher | Address on file | | | | |
| 4939117 | Mehl, Dennis & Clara | 4525 Marble Way | Carmichael | CA | 95608 | |
| 7226429 | MEHL, GAVIN | Address on file | | | | |
| 7226429 | MEHL, GAVIN | Address on file | | | | |
| 4935173 | Mehling, Janelle | 14777 Red Rock Lane | Prather | CA | 93651 | |
| 6134658 | MEHNER HERBERT D | Address on file | | | | |
| 6145231 | MEHR JUDY SAUL ET AL | Address on file | | | | |
| 5872941 | Mehr, DeAnn | Address on file | | | | |
| 4972059 | Mehraeen, Shareghe | Address on file | | | | |
| 6132981 | MEHRENS DAVID AND ELLEN H/W | Address on file | | | | |
| 7243628 | Mehrens, David | Address on file | | | | |
| 7256461 | Mehrens, Ellen | Address on file | | | | |
| 4990605 | Mehrer, Harold | Address on file | | | | |
| 6133324 | MEHRING JERRY CLYDE AND SUSAN JANE TRUSTEES | Address on file | | | | |
| 7984561 | Mehringer, Donna | Address on file | | | | |
| 7984561 | Mehringer, Donna | Address on file | | | | |
| 5929242 | Mehrizi Properties LLC | Address on file | | | | |
| 5929240 | Mehrizi Properties LLC | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle | Sacramento | Ca | 95826 | |
| 4948869 | Mehrizi Properties LLC | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007706 | Mehrizi Properties LLC | Sieglock Law, APC, Christopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5929241 | Mehrizi Properties LLC | Christopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5929239 | Mehrizi Properties LLC | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 7235403 | Mehrizi Properties, LLC | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 6165451 | MEHROK, GURMEET | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1062 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5872942 | MEHROKE, KULVIR | Address on file | | | | |
| 5872943 | MEHROTRA, DHRUV | Address on file | | | | |
| 4969837 | Mehrotra, Shakun | Address on file | | | | |
| 4994219 | Mehrtash, Kathleene | Address on file | | | | |
| 4923503 | MEHRTEN, JOSEPH H | PO Box 518 | CLEMENTS | CA | 95227 | |
| 5907186 | Mehrtens, Fred | Address on file | | | | |
| 7961599 | MEHRTENS, ROGER J | Address on file | | | | |
| 4916317 | MEHTA MD, ARUN M | 401 30TH STREET | NEWPORT BEACH | CA | 92663 | |
| 6146463 | MEHTA NINA TR | Address on file | | | | |
| 4982592 | Mehta, Bhupen | Address on file | | | | |
| 4939610 | Mehta, Janki | 3185 Linkfield Way | San Jose | CA | 95135 | |
| 5865214 | MEHTA, KAUSHAL | Address on file | | | | |
| 7186868 | Mehta, Nina | Address on file | | | | |
| 7186868 | Mehta, Nina | Address on file | | | | |
| 4942985 | MEHTA, RUSTAM | 594 DUBLIN WAY | SUNNYVALE | CA | 94087 | |
| 4931242 | MEHTA, UMANG | 829 CASTRO ST | SAN FRANCISCO | CA | 94114 | |
| 4970372 | Mehta, Vaidehi | Address on file | | | | |
| 4923069 | MEHTANI MD, JANAK K | DBA FAIR OAKS PSYCHIATRIC ASSOC, 2951 FULTON AVE | SACRAMENTO | CA | 95821 | |
| 4926057 | MEHTON MD, NORMAL S | ANDERSON MEDICAL ASSOCIATES, PO Box 496084 | REDDING | CA | 96049-6084 | |
| 7177287 | Mei Bucher | Address on file | | | | |
| 7187414 | Mei Bucher | Address on file | | | | |
| 7187414 | Mei Bucher | Address on file | | | | |
| 6014080 | MEI CHENG | Address on file | | | | |
| 5906708 | Mei Hui Chen | Address on file | | | | |
| 5910016 | Mei Hui Chen | Address on file | | | | |
| 5902719 | Mei Hui Chen | Address on file | | | | |
| 7764198 | MEI K CHAN & | CHUNG C CHAN JT TEN, 2075 29TH AVE | SAN FRANCISCO | CA | 94116-1145 | |
| 7770162 | MEI LI CHIEN | 464 CHARDONNAY DR | FREMONT | CA | 94539-7776 | |
| 7711346 | MEI TEI WONG | Address on file | | | | |
| 7934691 | MEI TEI WONG.; | 430 28TH AVE | SAN FRANCISCO | CA | 94121 | |
| 7711347 | MEI Y K WOO CUST | Address on file | | | | |
| 6133320 | MEIDINGER STEVEN L ETAL | Address on file | | | | |
| 4917172 | MEIDINGER, BRIAN | 365 E NINTH ST | LINCOLN | CA | 95648 | |
| 7271332 | Meidinger, Steven | Address on file | | | | |
| 4925068 | MEIER CECIL BAY AREA 2 LLC | PO BOX 14576 | SAN FRANCISCO | CA | 94114 | |
| 6134171 | MEIER RALPH E ETAL | Address on file | | | | |
| 4990845 | Meier, Carolyn | Address on file | | | | |
| 5987866 | Meier, Corbin | Address on file | | | | |
| 4939525 | Meier, Corbin | 4110417314 | chico | CA | 95926 | |
| 4987497 | Meier, David | Address on file | | | | |
| 4985167 | Meier, David | Address on file | | | | |
| 4972950 | Meier, David Angelo | Address on file | | | | |
| 6029394 | Meier, Diane | Address on file | | | | |
| 6029324 | Meier, Diane | Address on file | | | | |
| 7211314 | Meier, Diane | Address on file | | | | |
| 4938798 | Meier, Jerrod | 1568 old adobe rd | petaluma | CA | 94954 | |
| 4968677 | Meier, Jerrod Duane | Address on file | | | | |
| 4953736 | Meier, Jonathan Michael | Address on file | | | | |
| 7327537 | Meier, Lilah | Address on file | | | | |
| 4958289 | Meier, Ralph Edward | Address on file | | | | |
| 4938774 | Meier, Robert | 42 Shields Lane | Novato | CA | 94947 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4994266 | Meier, Sharon | Address on file | | | | |
| 4962310 | Meier, Wade | Address on file | | | | |
| 7073153 | Meier, Walter | Address on file | | | | |
| 6158793 | Meiggs, Deanna | Address on file | | | | |
| 7711348 | MEIGS LOCAL BOARD OF | Address on file | | | | |
| 6130842 | MEIGS RICHARD K | Address on file | | | | |
| 7270105 | Meigs, Kimberly | Address on file | | | | |
| 4936912 | MEIGS, PAMELA | 310 CYPRESS DR | FAIRFAX | CA | 94930 | |
| 7296054 | Meigs, Richard | Address on file | | | | |
| 7919337 | Meijer Pension Trust | Meijer, Inc., Attn: Brad Freiburger, 2929 Walker Ave. NW | Grand Rapids | MI | 49544 | |
| 4987130 | Meikle, Trisha | Address on file | | | | |
| 7711349 | MEIKO KOCHI | Address on file | | | | |
| 6143371 | MEILICKE EDWARD TR & CAROL D TR | Address on file | | | | |
| 6143407 | MEILICKE EDWARD TR & MEILICKE CAROL D TR | Address on file | | | | |
| 7711350 | MEILIN RYAN OSSANNA & | Address on file | | | | |
| 5872944 | MEILINGER, TODD | Address on file | | | | |
| 4977495 | Meiller, Meredith | Address on file | | | | |
| 4970492 | Meima, Arjen | Address on file | | | | |
| 4939036 | Mein, Sharren | 19143 Quercus Court | Twain Harte | CA | 95383 | |
| 4961634 | Meinberg, Bradley Logan | Address on file | | | | |
| 6143816 | MEINERS MATTHEW | Address on file | | | | |
| 4937904 | MEINERT, PAM | 431 ARMIDA CT | LIVERMORE | CA | 94550 | |
| 6144681 | MEININGER RICHARD & FRANCES | Address on file | | | | |
| 7334662 | Meininger, Jared | Address on file | | | | |
| 6140127 | MEINTS CASE HENRY TR & MEINTS GINA SUZANNE TR | Address on file | | | | |
| 6142988 | MEINTS TAINE Y & PAMELA L | Address on file | | | | |
| 7339540 | Meints, Case H | Address on file | | | | |
| 7465095 | Meints, Parker Case | Address on file | | | | |
| 6087535 | Meinzen, Scott | Address on file | | | | |
| 7466651 | Meir, Diane Charlotte | Address on file | | | | |
| 7480662 | Meiring, Robert | Address on file | | | | |
| 4999266 | Meiring, Robert Lawrence | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999267 | Meiring, Robert Lawrence | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174243 | MEIRING, ROBERT LAWRENCE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174243 | MEIRING, ROBERT LAWRENCE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008754 | Meiring, Robert Lawrence | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938245 | Meiring, Robert Lawrence; Meiring, Roberta Ann | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATION, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938243 | Meiring, Robert Lawrence; Meiring, Roberta Ann | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938244 | Meiring, Robert Lawrence; Meiring, Roberta Ann | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5976622 | Meiring, Robert Lawrence; Meiring, Roberta Ann | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5938249 | Meiring, Robert Lawrence; Meiring, Roberta Ann; Avila, Amanda Marie; Avila, Marc Richard; Avila, Dylan Marcanthony (Minors, By And Through Their Guardian Ad Litem Amanda Marie Avila) | Avila, Kaylee Ann (Minors, By And Through Their Guardian Ad Litem Amand, Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938248 | Meiring, Robert Lawrence; Meiring, Roberta Ann; Avila, Amanda Marie; Avila, Marc Richard; Avila, Dylan Marcanthony (Minors, By And Through Their Guardian Ad Litem Amanda Marie Avila) | Avila, Kaylee Ann (Minors, By And Through Their Guardian Ad Litem Amand, Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATION, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5976627 | Meiring, Robert Lawrence; Meiring, Roberta Ann; Avila, Amanda Marie; Avila, Marc Richard; Avila, Dylan Marcanthony (Minors, By And Through Their Guardian Ad Litem Amanda Marie Avila) | Avila, Kaylee Ann (Minors, By And Through Their Guardian Ad Litem Amand, Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938250 | Meiring, Robert Lawrence; Meiring, Roberta Ann; Avila, Amanda Marie; Avila, Marc Richard; Avila, Dylan Marcanthony (Minors, By And Through Their Guardian Ad Litem Amanda Marie Avila) | SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4999268 | Meiring, Roberta Ann | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999269 | Meiring, Roberta Ann | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174244 | MEIRING, ROBERTA ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174244 | MEIRING, ROBERTA ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008755 | Meiring, Roberta Ann | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4935745 | MEIROTT, SANDRA | PO BOX 427 | MOUNTAIN RANCH | CA | 95246 | |
| 7207188 | Meis, Rick L. | James P. Frantz, 402 W. Broadway Suite 860 | San Diego | CA | 92101 | |
| 4978658 | Meis, Ronald | Address on file | | | | |
| 5872945 | Meisel, Andrew | Address on file | | | | |
| 4996863 | Meisel, David | Address on file | | | | |
| 7154869 | Meisel, David M | Address on file | | | | |
| 7909945 | Meisenheimer, Winnifred A. | Address on file | | | | |
| 4972235 | Meisenhelder, Derek | Address on file | | | | |
| 7910109 | Meiser, Donald E | Address on file | | | | |
| 7235118 | Meisner, Elizabeth | Address on file | | | | |
| 7243256 | Meisner, Gary | Address on file | | | | |
| 7282360 | Meisner, Shelly | Address on file | | | | |
| 7282360 | Meisner, Shelly | Address on file | | | | |
| 7282360 | Meisner, Shelly | Address on file | | | | |
| 7282360 | Meisner, Shelly | Address on file | | | | |
| 4985344 | Meiss, Richard | Address on file | | | | |
| 7941974 | MEISSNER JOHN | 4029 CAYENTE WAY | SACRAMENTO | CA | 95864 | |
| 5872946 | Meissner Lane SLO LLC | Address on file | | | | |
| 5001356 | Meissner, Carmen T. | Cotchett, Pitre & Mccarthy, LLP, Frank M. Pit Re, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5001354 | Meissner, Carmen T. | Walkup, Melodia , Kelly & Schoenberger, Michael A. Kelly, Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 5001355 | Meissner, Carmen T. | Panish Shea & Boyle LLP, Brian Panish, Rahul Ravipudi, Lyssa A. Roberts, 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| 7165167 | MEISSNER, CARMEN THERESA | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7165167 | MEISSNER, CARMEN THERESA | Alison Elizabeth Cordova, Partner, Cotchett, Pitre & McCarthy, LLP, 840 Malcolm Rd | Burligame | CA | 94010 | |
| 6165429 | MEISSNER, JOHN J | Address on file | | | | |
| 5872947 | MEISSNER, MICHAEL | Address on file | | | | |
| 5865567 | Meissonnier, Dave | Address on file | | | | |
| 4973249 | Meisten, Justin Allan | Address on file | | | | |
| 6140149 | MEISTER LYNN STEVEN & BILLIE J TR | Address on file | | | | |
| 4987960 | Meister, Laura | Address on file | | | | |
| 4988099 | Meister, Manfred | Address on file | | | | |
| 4934115 | Meister, Martin | 3363 Calaveras Ct | Merced | CA | 95340 | |
| 5983500 | Meitrott, Sandra | Address on file | | | | |
| 4944519 | Meitrott, Sandra | PO Box 427 | Mountain Ranch | CA | 95246 | |
| 4954944 | Meitzenheimer, Cheryl L | Address on file | | | | |
| 4913342 | Meitzenheimer, Kellan | Address on file | | | | |
| 7177183 | Meixia Cai | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7177183 | Meixia Cai | Address on file | | | | |
| 7230048 | Mejia Rodriguez, Pablo | Address on file | | | | |
| 4963086 | Mejia, Alejandro | Address on file | | | | |
| 5872948 | MEJIA, BERTHA | Address on file | | | | |
| 4954274 | Mejia, Christopher J | Address on file | | | | |
| 4994555 | Mejia, Francisco | Address on file | | | | |
| 7265671 | Mejia, Grace | Address on file | | | | |
| 7265671 | Mejia, Grace | Address on file | | | | |
| 7194996 | MEJIA, GRACE | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7194996 | MEJIA, GRACE | Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 4992399 | Mejia, Ingrid | Address on file | | | | |
| 5979779 | Mejia, Jamie | Address on file | | | | |
| 5991598 | Mejia, Jose | Address on file | | | | |
| 4939959 | Mejia, Jose | 1157 83rd Avenue | Oakland | CA | 94621 | |
| 4961388 | Mejia, Jose L. | Address on file | | | | |
| 4951677 | Mejia, Juan | Address on file | | | | |
| 4942716 | MEJIA, JUAN ANTONIO | 1020 EL CAMINO REAL APT 5 | BURLINGAME | CA | 94010 | |
| 4977611 | Mejia, Julio | Address on file | | | | |
| 4942816 | Mejia, Julius | 556 w. Swift ave. | Clovis | CA | 93612 | |
| 4950610 | Mejia, Karen Elizabeth | Address on file | | | | |
| 4939866 | MEJIA, LUCILLE | 2765 LEXINGTON AVE | MERCED | CA | 95340 | |
| 7247093 | Mejia, Luis | Address on file | | | | |
| 5981929 | Mejia, Manuel | Address on file | | | | |
| 4940587 | Mejia, Manuel | PO Box 118 | San Joaquin | CA | 93660 | |
| 4962242 | Mejia, Maximo | Address on file | | | | |
| 4912718 | Mejia, Paloma | Address on file | | | | |
| 5979741 | Mejia, Steve | Address on file | | | | |
| 4955859 | Mejia, Tracy Ann | Address on file | | | | |
| 4956323 | Mejia, Vanessa | Address on file | | | | |
| 4969558 | Mejia, Yvette Susan | Address on file | | | | |
| 4953458 | Mejia, Zachary Douglas | Address on file | | | | |
| 4969564 | Mejia-Chartrand, Diana C. | Address on file | | | | |
| 4970691 | Mejjaty, Hicham | Address on file | | | | |
| 4971312 | Mejorada, Enrique | Address on file | | | | |
| 4969210 | Mejorado, Robyn Marlene | Address on file | | | | |
| 4942493 | MEKATRON CONCORD-LOVE, TAYLOR | 1771 CONCORD AVE | CONCORD | CA | 94520 | |
| 7199338 | MEKELLTI KEANNA REITMEIER | Address on file | | | | |
| 7199338 | MEKELLTI KEANNA REITMEIER | Address on file | | | | |
| 7328205 | Mekiele Perkins | greg montetna, montegna, 294 shasta street | chula vista | CA | 91910 | |
| 7326260 | Mekiele Perkins | Mekiele, Perkins, 2535 Eastmoor Drive | Santa Rosa | CA | 95405 | |
| 8285304 | MEKKI, AMINAH KHADIJAH | Address on file | | | | |
| 7164714 | MEKKI, AMINAH KHADYAL | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4988459 | Meklin, Anatoliy | Address on file | | | | |
| 7245549 | Meko, Michael | Address on file | | | | |
| 7245549 | Meko, Michael | Address on file | | | | |
| 4914871 | Meko, Michael D | Address on file | | | | |
| 4969822 | Mekonnen, Lydia | Address on file | | | | |
| 7711351 | MEL A GARIBALDI & | Address on file | | | | |
| 7711352 | MEL C SHUMAN | Address on file | | | | |
| 7193034 | Mel Dan Spangler | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193034 | Mel Dan Spangler | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7193034 | Mel Dan Spangler | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193034 | Mel Dan Spangler | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193034 | Mel Dan Spangler | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193034 | Mel Dan Spangler | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7236524 | Mel Dawson Inc | PO Box 360 | Rocklin | CA | 95677 | |
| 7232085 | MEL DAWSON INC | PO BOX 360 | ROCKLIN | CA | 95677-0369 | |
| 7770968 | MEL M MATTISON CUST | DAVID ANDREW MATTISON, UNIF GIFT MIN ACT VA, 450 W SAINT JAMES PL | CHICAGO | IL | 60614-2743 | |
| 7711353 | MEL MATTISON | Address on file | | | | |
| 5905329 | Mel Preimesberger | Address on file | | | | |
| 5872949 | MEL RAPTON DOWNTOWN SERVICE & COLLISION CENTER, INC. | Address on file | | | | |
| 7195262 | Mel's Fish & Chips | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195262 | Mel's Fish & Chips | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195262 | Mel's Fish & Chips | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195262 | Mel's Fish & Chips | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195262 | Mel's Fish & Chips | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195262 | Mel's Fish & Chips | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7711354 | MELAINE M PATSEL | Address on file | | | | |
| 7780393 | MELAINE MCINERNEY | 820 KIZER ST | MILPITAS | CA | 95035-3314 | |
| 7711355 | MELAINE W VOLKERT CUST | Address on file | | | | |
| 7711356 | MELAINE W VOLKERT CUST | Address on file | | | | |
| 7711357 | MELAINE WINDSOR VOLKERT CUST | Address on file | | | | |
| 5872950 | MELAMUD, AITAN | Address on file | | | | |
| 5929243 | Melana R. Cavenecia | Address on file | | | | |
| 4990652 | Melander, Renette | Address on file | | | | |
| 7197419 | Melani Michell Mickey | Address on file | | | | |
| 7197419 | Melani Michell Mickey | Address on file | | | | |
| 7197419 | Melani Michell Mickey | Address on file | | | | |
| 7197419 | Melani Michell Mickey | Address on file | | | | |
| 7197419 | Melani Michell Mickey | Address on file | | | | |
| 7197419 | Melani Michell Mickey | Address on file | | | | |
| 4963051 | Melani, Bryce Giovanni | Address on file | | | | |
| 5909143 | Melania Kang | Address on file | | | | |
| 5912578 | Melania Kang | Address on file | | | | |
| 5911110 | Melania Kang | Address on file | | | | |
| 5943937 | Melania Kang | Address on file | | | | |
| 5905683 | Melania Kang | Address on file | | | | |
| 5911985 | Melania Kang | Address on file | | | | |
| 7711358 | MELANIE A BAPTISTA | Address on file | | | | |
| 5984251 | Melanie A Koehler, DDS-Koehler, Melanie | 901 San Ramon Valley Blvd, 230 | Danville | CA | 94526 | |
| 4933659 | Melanie A Koehler, DDS-Koehler, Melanie | 901 San Ramon Valley Blvd | Danville | CA | 94526 | |
| 7711359 | MELANIE A SIEVERS | Address on file | | | | |
| 7153559 | Melanie A Thomas | Address on file | | | | |
| 7153559 | Melanie A Thomas | Address on file | | | | |
| 7153559 | Melanie A Thomas | Address on file | | | | |
| 7153559 | Melanie A Thomas | Address on file | | | | |
| 7153559 | Melanie A Thomas | Address on file | | | | |
| 7153559 | Melanie A Thomas | Address on file | | | | |
| 7711360 | MELANIE ANDERSON MCCAUGHAN | Address on file | | | | |
| 7711361 | MELANIE ANN HUNT | Address on file | | | | |
| 7711362 | MELANIE ANN MCDONALD | Address on file | | | | |
| 7921709 | Melanie Ann Thompson, TTEE, Melanie Thompson Trust | 14598 Foothill Rd. | Golden | CO | 80401 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1067 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7199137 | Melanie April Tull | Address on file | | | | |
| 7199137 | Melanie April Tull | Address on file | | | | |
| 7199137 | Melanie April Tull | Address on file | | | | |
| 7199137 | Melanie April Tull | Address on file | | | | |
| 7145517 | Melanie Azelia Parker | Address on file | | | | |
| 7145517 | Melanie Azelia Parker | Address on file | | | | |
| 7145517 | Melanie Azelia Parker | Address on file | | | | |
| 7145517 | Melanie Azelia Parker | Address on file | | | | |
| 7711363 | MELANIE BARTFELD | Address on file | | | | |
| 7195400 | Melanie Beth Gerkin | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195400 | Melanie Beth Gerkin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195400 | Melanie Beth Gerkin | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195400 | Melanie Beth Gerkin | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195400 | Melanie Beth Gerkin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195400 | Melanie Beth Gerkin | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7152879 | Melanie Breedlove | Address on file | | | | |
| 7152879 | Melanie Breedlove | Address on file | | | | |
| 7152879 | Melanie Breedlove | Address on file | | | | |
| 7152879 | Melanie Breedlove | Address on file | | | | |
| 7152879 | Melanie Breedlove | Address on file | | | | |
| 7152879 | Melanie Breedlove | Address on file | | | | |
| 7711364 | MELANIE C COOK & | Address on file | | | | |
| 5909055 | Melanie Carlston | Address on file | | | | |
| 5912485 | Melanie Carlston | Address on file | | | | |
| 5911021 | Melanie Carlston | Address on file | | | | |
| 5943849 | Melanie Carlston | Address on file | | | | |
| 5905597 | Melanie Carlston | Address on file | | | | |
| 5911897 | Melanie Carlston | Address on file | | | | |
| 7711365 | MELANIE CHIN | Address on file | | | | |
| 5929246 | Melanie Connor | Address on file | | | | |
| 5929245 | Melanie Connor | Address on file | | | | |
| 5929247 | Melanie Connor | Address on file | | | | |
| 5929244 | Melanie Connor | Address on file | | | | |
| 7188770 | Melanie Crook | Address on file | | | | |
| 7188770 | Melanie Crook | Address on file | | | | |
| 5929252 | Melanie Crook | Address on file | | | | |
| 5929250 | Melanie Crook | Address on file | | | | |
| 5929248 | Melanie Crook | Address on file | | | | |
| 5929251 | Melanie Crook | Address on file | | | | |
| 5929249 | Melanie Crook | Address on file | | | | |
| 7263790 | Melanie Curley aka Melanie Freeman | Address on file | | | | |
| 5902185 | Melanie Curley, | Address on file | | | | |
| 5909590 | Melanie Curley, | Address on file | | | | |
| 5906205 | Melanie Curley, | Address on file | | | | |
| 7711366 | MELANIE D EHMAN | Address on file | | | | |
| 7711367 | MELANIE D HORTON | Address on file | | | | |
| 7711368 | MELANIE FARRIS CUST | Address on file | | | | |
| 7711369 | MELANIE H VANSELL | Address on file | | | | |
| 7142659 | Melanie Hodges | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7142659 | Melanie Hodges | Address on file | | | | |
| 7142659 | Melanie Hodges | Address on file | | | | |
| 7142659 | Melanie Hodges | Address on file | | | | |
| 7781503 | MELANIE JONES | 2516 BURGESS RD | ADDY | WA | 99101-9717 | |
| 7141966 | Melanie Joy Wallace | Address on file | | | | |
| 7141966 | Melanie Joy Wallace | Address on file | | | | |
| 7141966 | Melanie Joy Wallace | Address on file | | | | |
| 7141966 | Melanie Joy Wallace | Address on file | | | | |
| 7711370 | MELANIE K RUFFNER | Address on file | | | | |
| 7711371 | MELANIE L CURRY | Address on file | | | | |
| 7934692 | MELANIE LYNN GAGER.;. | 1220 DETROIT #N | CONCORD | CA | 94520 | |
| 7711372 | MELANIE M BALL | Address on file | | | | |
| 7711373 | MELANIE M HALL | Address on file | | | | |
| 7711374 | MELANIE M HORN | Address on file | | | | |
| 7711375 | MELANIE M LEVENGOOD | Address on file | | | | |
| 5906636 | Melanie Mark | Address on file | | | | |
| 5909956 | Melanie Mark | Address on file | | | | |
| 5902642 | Melanie Mark | Address on file | | | | |
| 7711376 | MELANIE MUELLER | Address on file | | | | |
| 7199420 | MELANIE N HAYWARD | Address on file | | | | |
| 7199420 | MELANIE N HAYWARD | Address on file | | | | |
| 7711377 | MELANIE R HENZE & | Address on file | | | | |
| 7153325 | Melanie Rae Burnett | Address on file | | | | |
| 7153325 | Melanie Rae Burnett | Address on file | | | | |
| 7153325 | Melanie Rae Burnett | Address on file | | | | |
| 7153325 | Melanie Rae Burnett | Address on file | | | | |
| 7153325 | Melanie Rae Burnett | Address on file | | | | |
| 7153325 | Melanie Rae Burnett | Address on file | | | | |
| 7711378 | MELANIE RANDLE & | Address on file | | | | |
| 5929256 | Melanie Richisen | Address on file | | | | |
| 5929254 | Melanie Richisen | Address on file | | | | |
| 5929257 | Melanie Richisen | Address on file | | | | |
| 5929253 | Melanie Richisen | Address on file | | | | |
| 5929255 | Melanie Richisen | Address on file | | | | |
| 7711379 | MELANIE SAYDAK DELUE | Address on file | | | | |
| 7711380 | MELANIE SIEDLINSKI | Address on file | | | | |
| 7711381 | MELANIE WAKEFIELD TR | Address on file | | | | |
| 7289081 | Melanie Winans dba eBay username: Melwin01 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7711383 | MELANIE YARBROUGH LEWIS & | Address on file | | | | |
| 7711384 | MELANNI C SERAFIN | Address on file | | | | |
| 8313567 | Melanson, Karen | Address on file | | | | |
| 4995956 | Melanson, Linda | Address on file | | | | |
| 7163514 | MELANY CALLAGHER | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163514 | MELANY CALLAGHER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7176315 | Melany Collett | Address on file | | | | |
| 7181035 | Melany Collett | Address on file | | | | |
| 7176315 | Melany Collett | Address on file | | | | |
| 5908502 | Melany Collett | Address on file | | | | |
| 5904953 | Melany Collett | Address on file | | | | |
| 7711385 | MELANYE MOON GMEREK | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4965236 | Melao, Steven A | Address on file | | | | |
| 4941993 | MELARA, JULIO | 4103 43RD ST | SACRAMENTO | CA | 95820 | |
| 4962041 | Melaugh, Jack Knowlton | Address on file | | | | |
| 7303485 | Melba Adamson & Patricia Anderson | Address on file | | | | |
| 7776850 | MELBA C WILLIAMS | 4724 N 78TH ST | SCOTTSDALE | AZ | 85251-1612 | |
| 7711386 | MELBA E PUCCETTI TR UA SEP 23 97 | Address on file | | | | |
| 7775890 | MELBA TOGNOLI | C/O STEFANO TOGNOLI & GREGG M, ANDERSON LAW OFFICES OF ANDERSON & ANDERSON, PO BOX 4268 | BURLINGAME | CA | 94011-4268 | |
| 5926446 | Melberg, Keif | Address on file | | | | |
| 5802419 | Melberg, Keif L. | Address on file | | | | |
| 4962094 | Melcher, Matthew V. | Address on file | | | | |
| 7270018 | Melcher, Sheila | Address on file | | | | |
| 4990992 | Melchin, Jeannie | Address on file | | | | |
| 7272871 | Melchiori, Peter Michael | Address on file | | | | |
| 6008990 | MELCHOR REYES, ANTONIO | Address on file | | | | |
| 6169580 | Melchor, Manuel | Address on file | | | | |
| 6009382 | MELCOR HOMES | 190 DEAN RD | ALAMO | CA | 94507 | |
| 7776789 | MELDA D WIGLEY | 1878 ELMWOOD AVE | STOCKTON | CA | 95204-4966 | |
| 7778602 | MELDA D WIGLEY TOD | MARC C WIGLEY, SUBJECT TO STA TOD RULES, 1878 ELMWOOD AVE | STOCKTON | CA | 95204-4966 | |
| 7711387 | MELDA DANGERFIELD | Address on file | | | | |
| 4963384 | Melder, Eric Ian | Address on file | | | | |
| 4973040 | Meldgin, Carolyn | Address on file | | | | |
| 4991594 | Meldgin, Mark | Address on file | | | | |
| 7305571 | Meldrum, Danny Shane | Frantz, James P, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4964101 | Meldrum, Danny Shane | Address on file | | | | |
| 7268602 | Meldrum, Kacee Lynne | Address on file | | | | |
| 4956173 | Mele, Alison Nicole | Address on file | | | | |
| 4997473 | Mele, Karen | Address on file | | | | |
| 4996406 | Mele, Kimberly | Address on file | | | | |
| 4912285 | Mele, Kimberly Sue | Address on file | | | | |
| 7188771 | Melea Nicole Sanchez (Amber Sanchez, Parent) | Address on file | | | | |
| 7188771 | Melea Nicole Sanchez (Amber Sanchez, Parent) | Address on file | | | | |
| 7323192 | Melea Nicole Sanchez(Amber Sanchez, Parent) | Address on file | | | | |
| 7770812 | MELECIO P MARQUEZ | 4391 FAIRLANDS DR APT 3 | PLEASANTON | CA | 94588-3443 | |
| 4992630 | Meleen, Fay | Address on file | | | | |
| 4972343 | Melekh, Evguenia | Address on file | | | | |
| 7772310 | MELENA OGNIBENE | 1717 SWIFT AVE | CLOVIS | CA | 93611-5170 | |
| 7953351 | Melendez, Baker | 5628 Fattoria Blvd | Salida | CA | 95368 | |
| 4941010 | Melendez, Cecily | 234 Amesbury Court | Discovery Bay | CA | 94505 | |
| 4952050 | Melendez, Mario | Address on file | | | | |
| 5872951 | MELENDEZ, RAUL | Address on file | | | | |
| 7317938 | Melendez, Sandra Donna | Address on file | | | | |
| 7313713 | Melendez, Sara Donna | Address on file | | | | |
| 7246285 | Melendez, Susan | Address on file | | | | |
| 7246285 | Melendez, Susan | Address on file | | | | |
| 6177036 | Melendraz, Maria M | Address on file | | | | |
| 4982879 | Melendres, Nepthali | Address on file | | | | |
| 4955524 | Melendrez, Gwendolyn | Address on file | | | | |
| 5926495 | Melendy, Craig | Address on file | | | | |
| 7324980 | Melendy, Craig James | Craig J. Melendy, , 914 Cecelia Dr | Glen Ellen | CA | 95443 | |
| 4913836 | Melendy, Paul Daniel | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7711388 | MELENIE J ASSAD DYESS | Address on file | | | | |
| 7779721 | MELENIE J DYESS | 9117 PARLIAMENT CIR | DAPHNE | AL | 36526-6063 | |
| 7711389 | MELENIE J RUTZ CUST | Address on file | | | | |
| 6022060 | Meleny Destiny Montelongo Mendoza by and through her Guardian ad Litem Tatiana Mendoza-Oseguera | Address on file | | | | |
| 6022060 | Meleny Destiny Montelongo Mendoza by and through her Guardian ad Litem Tatiana Mendoza-Oseguera | Address on file | | | | |
| 4943598 | MELERO, CARMEN | 101 W 6TH ST #B | ANTIOCH | CA | 94509 | |
| 4989727 | Melero, Ruben | Address on file | | | | |
| 4997957 | Meleski, Jerry | Address on file | | | | |
| 4914722 | Meleski, Jerry Alan | Address on file | | | | |
| 4934878 | Melgar Jr, Audelino | 5805 Rohn Way | San Jose | CA | 95123 | |
| 6182716 | Melgar, Maria Isabelle | Address on file | | | | |
| 4965818 | melgoza, alejandro | Address on file | | | | |
| 7191033 | Melgoza, Jessica | Address on file | | | | |
| 4944938 | Melgoza, Jessica | 721 CLOYNE CT, STOCKTON, CA, | Stockton | CA | 95206 | |
| 5001088 | Melgoza, Jessica | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5001087 | Melgoza, Jessica | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5001089 | Melgoza, Jessica | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 4965711 | Melgoza, Jose | Address on file | | | | |
| 7180358 | Melgoza, Juan | Address on file | | | | |
| 4939942 | Melgoza, Salvador | 4069 san ysidro way | San Jose | CA | 95111 | |
| 7462346 | Meli, Angela Rochelle | Address on file | | | | |
| 7462346 | Meli, Angela Rochelle | Address on file | | | | |
| 7823106 | Meli, Angela Rochelle | Address on file | | | | |
| 7462346 | Meli, Angela Rochelle | Address on file | | | | |
| 7462346 | Meli, Angela Rochelle | Address on file | | | | |
| 7311488 | Meli, Eric Michael | Address on file | | | | |
| 5929261 | Melia Adell Johnson | Address on file | | | | |
| 5929260 | Melia Adell Johnson | Address on file | | | | |
| 5929259 | Melia Adell Johnson | Address on file | | | | |
| 5929258 | Melia Adell Johnson | Address on file | | | | |
| 5872954 | Melia Smith | Address on file | | | | |
| 5907234 | Melican, Nancy | Address on file | | | | |
| 4972078 | Meligari, Nicholas Aaron | Address on file | | | | |
| 7280685 | Melikian, Denise | Address on file | | | | |
| 4950078 | Melikian, Denise Tsoi | Address on file | | | | |
| 5872955 | Melikian, Jeff | Address on file | | | | |
| 7976452 | Melikian, Karen L. | Address on file | | | | |
| 4941207 | Melin, Alexandre | 4530 N College Ave | Fresno | CA | 93704 | |
| 5929264 | Melina Galleher | Address on file | | | | |
| 5929263 | Melina Galleher | Address on file | | | | |
| 5929265 | Melina Galleher | Address on file | | | | |
| 5929262 | Melina Galleher | Address on file | | | | |
| 7711390 | MELINDA A COOKE TR MELINDA A | Address on file | | | | |
| 7711391 | MELINDA A CROSBY TR WILLIAM A | Address on file | | | | |
| 7711392 | MELINDA A DAVIS & | Address on file | | | | |
| 7711393 | MELINDA ABIGAIL KENNEDY | Address on file | | | | |
| 7474335 | Melinda and John Tackitt Revocable Trust | Address on file | | | | |
| 7474335 | Melinda and John Tackitt Revocable Trust | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7474335 | Melinda and John Tackitt Revocable Trust | Address on file | | | | |
| 7474335 | Melinda and John Tackitt Revocable Trust | Address on file | | | | |
| 7188772 | Melinda Ann Price | Address on file | | | | |
| 7188772 | Melinda Ann Price | Address on file | | | | |
| 7142712 | Melinda Ann Tackitt | Address on file | | | | |
| 7142712 | Melinda Ann Tackitt | Address on file | | | | |
| 7142712 | Melinda Ann Tackitt | Address on file | | | | |
| 7142712 | Melinda Ann Tackitt | Address on file | | | | |
| 5929268 | Melinda Ann Tackitt | Address on file | | | | |
| 5929267 | Melinda Ann Tackitt | Address on file | | | | |
| 5929269 | Melinda Ann Tackitt | Address on file | | | | |
| 5929266 | Melinda Ann Tackitt | Address on file | | | | |
| 7711394 | MELINDA ANN ZASSO | Address on file | | | | |
| 7711395 | MELINDA B LEITER | Address on file | | | | |
| 5909023 | Melinda Bachman | Address on file | | | | |
| 5912452 | Melinda Bachman | Address on file | | | | |
| 5910987 | Melinda Bachman | Address on file | | | | |
| 5943818 | Melinda Bachman | Address on file | | | | |
| 5905565 | Melinda Bachman | Address on file | | | | |
| 5911865 | Melinda Bachman | Address on file | | | | |
| 7325434 | Melinda Bellone | PO Box 4826 | Chico | CA | 95927-4826 | |
| 7180993 | Melinda Brock | Address on file | | | | |
| 7180993 | Melinda Brock | Address on file | | | | |
| 5903181 | Melinda Brock | Address on file | | | | |
| 5907088 | Melinda Brock | Address on file | | | | |
| 7326556 | Melinda Brock | Address on file | | | | |
| 7711396 | MELINDA CAGLE | Address on file | | | | |
| 7145368 | Melinda Dahl | Address on file | | | | |
| 7145368 | Melinda Dahl | Address on file | | | | |
| 7145368 | Melinda Dahl | Address on file | | | | |
| 7145368 | Melinda Dahl | Address on file | | | | |
| 5929272 | Melinda Dunn | Address on file | | | | |
| 5929274 | Melinda Dunn | Address on file | | | | |
| 5929271 | Melinda Dunn | Address on file | | | | |
| 5967659 | Melinda Dunn | Address on file | | | | |
| 5929275 | Melinda Dunn | Address on file | | | | |
| 5929270 | Melinda Dunn | Address on file | | | | |
| 7785106 | MELINDA ELY | 177 ECHO HILL RD | GLOVERSVILLE | NY | 12078-6019 | |
| 7193733 | MELINDA EVANS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193733 | MELINDA EVANS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7152972 | Melinda Geske | Address on file | | | | |
| 7152972 | Melinda Geske | Address on file | | | | |
| 7152972 | Melinda Geske | Address on file | | | | |
| 7152972 | Melinda Geske | Address on file | | | | |
| 7152972 | Melinda Geske | Address on file | | | | |
| 7152972 | Melinda Geske | Address on file | | | | |
| 5929280 | Melinda Greenberg | Address on file | | | | |
| 5929278 | Melinda Greenberg | Address on file | | | | |
| 5929277 | Melinda Greenberg | Address on file | | | | |
| 5929276 | Melinda Greenberg | Address on file | | | | |
| 7153376 | Melinda Hillock | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
1072 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153376 | Melinda Hillock | Address on file | | | | |
| 7153376 | Melinda Hillock | Address on file | | | | |
| 7153376 | Melinda Hillock | Address on file | | | | |
| 7153376 | Melinda Hillock | Address on file | | | | |
| 7153376 | Melinda Hillock | Address on file | | | | |
| 7711397 | MELINDA HOUSER MOOS | Address on file | | | | |
| 7711398 | MELINDA J BROWN & | Address on file | | | | |
| 7141053 | Melinda J Inn | Address on file | | | | |
| 7141053 | Melinda J Inn | Address on file | | | | |
| 7141053 | Melinda J Inn | Address on file | | | | |
| 7141053 | Melinda J Inn | Address on file | | | | |
| 7781167 | MELINDA J MATTHEWS EX | EST MELISSA JANE MATTHEWS, 86 HAZEL ST SW | MARIETTA | GA | 30064-3206 | |
| 7711399 | MELINDA JEFFRY DAVIES | Address on file | | | | |
| 7711402 | MELINDA JILL SHENANDOAH EDWARDS | Address on file | | | | |
| 7711400 | MELINDA JILL SHENANDOAH EDWARDS | Address on file | | | | |
| 7711406 | MELINDA K CARLTON | Address on file | | | | |
| 7152716 | Melinda K Houle | Address on file | | | | |
| 7152716 | Melinda K Houle | Address on file | | | | |
| 7152716 | Melinda K Houle | Address on file | | | | |
| 7152716 | Melinda K Houle | Address on file | | | | |
| 7152716 | Melinda K Houle | Address on file | | | | |
| 7152716 | Melinda K Houle | Address on file | | | | |
| 7711407 | MELINDA K SCHOENFELDT | Address on file | | | | |
| 7711408 | MELINDA KAY FALCONER | Address on file | | | | |
| 7196712 | Melinda Kelemen | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196712 | Melinda Kelemen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196712 | Melinda Kelemen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196712 | Melinda Kelemen | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196712 | Melinda Kelemen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196712 | Melinda Kelemen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7711409 | MELINDA KOPECKY | Address on file | | | | |
| 7197286 | Melinda Laren Knowles | Address on file | | | | |
| 7197286 | Melinda Laren Knowles | Address on file | | | | |
| 7197286 | Melinda Laren Knowles | Address on file | | | | |
| 7197286 | Melinda Laren Knowles | Address on file | | | | |
| 7197286 | Melinda Laren Knowles | Address on file | | | | |
| 7197286 | Melinda Laren Knowles | Address on file | | | | |
| 7711410 | MELINDA M FORCE | Address on file | | | | |
| 7711411 | MELINDA M FRANCO | Address on file | | | | |
| 7711412 | MELINDA MILLS TR UA JAN 18 08 THE | Address on file | | | | |
| 7711413 | MELINDA MILLS TTEE | Address on file | | | | |
| 7711414 | MELINDA NEUFELD | Address on file | | | | |
| 5909212 | Melinda Nichols | Address on file | | | | |
| 5912648 | Melinda Nichols | Address on file | | | | |
| 5911181 | Melinda Nichols | Address on file | | | | |
| 5944005 | Melinda Nichols | Address on file | | | | |
| 5905752 | Melinda Nichols | Address on file | | | | |
| 5912053 | Melinda Nichols | Address on file | | | | |
| 7711415 | MELINDA PRICE & RICHARD PRICE JT | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7779461 | MELINDA R FEINSTEIN | 1453 NEOTOMAS AVE APT 107 | SANTA ROSA | CA | 95405-7547 | |
| 7711416 | MELINDA RICHARDSON CASTRO & | Address on file | | | | |
| 7711417 | MELINDA ROSENBERG | Address on file | | | | |
| 5929282 | Melinda S O'Kelly | Address on file | | | | |
| 5929283 | Melinda S O'Kelly | Address on file | | | | |
| 5967672 | Melinda S O'Kelly | Address on file | | | | |
| 5929285 | Melinda S O'Kelly | Address on file | | | | |
| 5929284 | Melinda S O'Kelly | Address on file | | | | |
| 5929281 | Melinda S O'Kelly | Address on file | | | | |
| 7176718 | Melinda Stinson | Address on file | | | | |
| 7181434 | Melinda Stinson | Address on file | | | | |
| 7176718 | Melinda Stinson | Address on file | | | | |
| 5907682 | Melinda Stinson | Address on file | | | | |
| 5903952 | Melinda Stinson | Address on file | | | | |
| 7175611 | Melinda Stone | Address on file | | | | |
| 7175611 | Melinda Stone | Address on file | | | | |
| 7175611 | Melinda Stone | Address on file | | | | |
| 7175611 | Melinda Stone | Address on file | | | | |
| 7175611 | Melinda Stone | Address on file | | | | |
| 7175611 | Melinda Stone | Address on file | | | | |
| 7711418 | MELINDA SUE BURNS | Address on file | | | | |
| 7153584 | Melinda Sue O'Kelly | Address on file | | | | |
| 7153584 | Melinda Sue O'Kelly | Address on file | | | | |
| 7153584 | Melinda Sue O'Kelly | Address on file | | | | |
| 7153584 | Melinda Sue O'Kelly | Address on file | | | | |
| 7153584 | Melinda Sue O'Kelly | Address on file | | | | |
| 7153584 | Melinda Sue O'Kelly | Address on file | | | | |
| 7711419 | MELINDA TIERNEY | Address on file | | | | |
| 7776207 | MELINDA VANVLECK | 4429 DURANGO CT | FAIR OAKS | CA | 95628-6605 | |
| 7776911 | MELINDA WILSON | 1514 S STATE ST | CHICAGO | IL | 60605-2805 | |
| 7250307 | Meline and Rabo Properties | Merrell, Irwin and Associates, Attn: Jean Stoner, 3120 Cohasset Road, Suite 8 | Chico | CA | 95973 | |
| 7250307 | Meline and Rabo Properties | Michael Stephen Rabo, 9535 Jones Ave | Durham | CA | 95938 | |
| 7482377 | MELINE IV, STEPHEN | Address on file | | | | |
| 7170628 | MELINE, INGEBORG | Address on file | | | | |
| 7482443 | Meline, Robert J | Address on file | | | | |
| 7227503 | Meline, Sharon | Address on file | | | | |
| 7766478 | MELISA A FRASIER | 215 ASHEBOURNE TRL | JOHNS CREEK | GA | 30005-7406 | |
| 7711420 | MELISA ALDEN MC COY | Address on file | | | | |
| 7143454 | Melisa Alice Deitrick | Address on file | | | | |
| 7143454 | Melisa Alice Deitrick | Address on file | | | | |
| 7143454 | Melisa Alice Deitrick | Address on file | | | | |
| 7143454 | Melisa Alice Deitrick | Address on file | | | | |
| 7188773 | Melisa Lee Critchfield | Address on file | | | | |
| 7188773 | Melisa Lee Critchfield | Address on file | | | | |
| 7711421 | MELISSA A BERTRAM | Address on file | | | | |
| 7781101 | MELISSA A JACOBY EX | EST ALEXANDER ROBB JACOBY, 516 BERGEN ST | LAWRENCEVILLE | NJ | 08648-1068 | |
| 7711422 | MELISSA A JAMIESON | Address on file | | | | |
| 7934693 | MELISSA A JIMENEZ.;. | 21484 E BONANZA WAY | QUEEN CREEK | AZ | 85142 | |
| 7769497 | MELISSA A KOS | 961 ORCHID DR | BRENTWOOD | CA | 94513-6130 | |
| 7770830 | MELISSA A MARSHALL & | ANDREW R MARSHALL, COMMUNITY PROPERTY, 4808 NW 129TH ST | VANCOUVER | WA | 98685-3324 | |
| 7711423 | MELISSA A NORWOOD | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7711424 | MELISSA A ROMAN TRUA | Address on file | | | | |
| 7711425 | MELISSA A VINDELOV TR MELISSA | Address on file | | | | |
| 7197826 | MELISSA A. MCLEOD-POPKIN | Address on file | | | | |
| 7197826 | MELISSA A. MCLEOD-POPKIN | Address on file | | | | |
| 7325448 | Melissa and Todd Frediani | Address on file | | | | |
| 7325448 | Melissa and Todd Frediani | Address on file | | | | |
| 7711426 | MELISSA ANDREA BARRY | Address on file | | | | |
| 7762511 | MELISSA ANN BABER | PO BOX 1133 | GRIDLEY | CA | 95948-1133 | |
| 7194946 | Melissa Ann Beversluis | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194946 | Melissa Ann Beversluis | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194946 | Melissa Ann Beversluis | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194946 | Melissa Ann Beversluis | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194946 | Melissa Ann Beversluis | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194946 | Melissa Ann Beversluis | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7197648 | MELISSA ANN GONZALEZ | Address on file | | | | |
| 7197648 | MELISSA ANN GONZALEZ | Address on file | | | | |
| 7196714 | Melissa Ann Hill | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196714 | Melissa Ann Hill | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196714 | Melissa Ann Hill | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196714 | Melissa Ann Hill | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196714 | Melissa Ann Hill | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196714 | Melissa Ann Hill | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7181223 | Melissa Ann Lehrer | Address on file | | | | |
| 7176505 | Melissa Ann Lehrer | Address on file | | | | |
| 7176505 | Melissa Ann Lehrer | Address on file | | | | |
| 7153811 | Melissa Ann Martinpicazo | Address on file | | | | |
| 7153811 | Melissa Ann Martinpicazo | Address on file | | | | |
| 7153811 | Melissa Ann Martinpicazo | Address on file | | | | |
| 7153811 | Melissa Ann Martinpicazo | Address on file | | | | |
| 7153811 | Melissa Ann Martinpicazo | Address on file | | | | |
| 7153811 | Melissa Ann Martinpicazo | Address on file | | | | |
| 7141899 | Melissa Ann Rail | Address on file | | | | |
| 7141899 | Melissa Ann Rail | Address on file | | | | |
| 7141899 | Melissa Ann Rail | Address on file | | | | |
| 7141899 | Melissa Ann Rail | Address on file | | | | |
| 7782147 | MELISSA ANN SPENCER | 1740 PRIMROSE LN | TURLOCK | CA | 95380-5027 | |
| 7196991 | Melissa Ann Steen | Address on file | | | | |
| 7196991 | Melissa Ann Steen | Address on file | | | | |
| 7196991 | Melissa Ann Steen | Address on file | | | | |
| 7196991 | Melissa Ann Steen | Address on file | | | | |
| 7196991 | Melissa Ann Steen | Address on file | | | | |
| 7196991 | Melissa Ann Steen | Address on file | | | | |
| 7934694 | MELISSA ANN STENERSEN.;. | 141 BELLE LANE | PLEASANT HILL | CA | 94523 | |
| 5884823 | Melissa Ann Warner | Address on file | | | | |
| 7144144 | Melissa Ann Woodall | Address on file | | | | |
| 7144144 | Melissa Ann Woodall | Address on file | | | | |
| 7144144 | Melissa Ann Woodall | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7144144 | Melissa Ann Woodall | Address on file | | | | |
| 7196313 | MELISSA BARRAZA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196313 | MELISSA BARRAZA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7196713 | Melissa Begbie | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196713 | Melissa Begbie | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196713 | Melissa Begbie | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196713 | Melissa Begbie | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196713 | Melissa Begbie | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196713 | Melissa Begbie | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7188774 | Melissa Beltramo | Address on file | | | | |
| 7188774 | Melissa Beltramo | Address on file | | | | |
| 5929290 | Melissa Beltramo | Address on file | | | | |
| 5929288 | Melissa Beltramo | Address on file | | | | |
| 5929286 | Melissa Beltramo | Address on file | | | | |
| 5929287 | Melissa Beltramo | Address on file | | | | |
| 5929289 | Melissa Beltramo | Address on file | | | | |
| 7192614 | MELISSA BOEGER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192614 | MELISSA BOEGER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7175174 | Melissa Bujor | Address on file | | | | |
| 7175174 | Melissa Bujor | Address on file | | | | |
| 7175174 | Melissa Bujor | Address on file | | | | |
| 7175174 | Melissa Bujor | Address on file | | | | |
| 7175174 | Melissa Bujor | Address on file | | | | |
| 7175174 | Melissa Bujor | Address on file | | | | |
| 5929292 | Melissa Bujor | Address on file | | | | |
| 5929293 | Melissa Bujor | Address on file | | | | |
| 5929294 | Melissa Bujor | Address on file | | | | |
| 5929291 | Melissa Bujor | Address on file | | | | |
| 7158819 | Melissa Bujor | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7711427 | MELISSA C LIM | Address on file | | | | |
| 7711428 | MELISSA C MARKS | Address on file | | | | |
| 7711429 | MELISSA C SMITH | Address on file | | | | |
| 7941975 | MELISSA CASAS | 3030 ORCHARD PARKWAY | SAN JOSE | CA | 95134 | |
| 7782248 | MELISSA CHOENS EX | EST LUCILE ANN CHOENS, 4212 HIGHLAND DR | WICHITA FALLS | TX | 76308-2402 | |
| 5903146 | Melissa Cole | Address on file | | | | |
| 5910276 | Melissa Cole | Address on file | | | | |
| 5907054 | Melissa Cole | Address on file | | | | |
| 7141474 | Melissa Cooper | Address on file | | | | |
| 7141474 | Melissa Cooper | Address on file | | | | |
| 7141474 | Melissa Cooper | Address on file | | | | |
| 7141474 | Melissa Cooper | Address on file | | | | |
| 7198551 | Melissa Crain (self) | Address on file | | | | |
| 7198551 | Melissa Crain (self) | Address on file | | | | |
| 7778604 | MELISSA CRIST | 437 KENTUCKY ST APT G | SAN LUIS OBISPO | CA | 93405-1971 | |
| 7711430 | MELISSA CURLEY SELIGMAN | Address on file | | | | |
| 7711431 | MELISSA D KENT | Address on file | | | | |
| 5929297 | Melissa D Reyes | Address on file | | | | |
| 5929298 | Melissa D Reyes | Address on file | | | | |
| 5929300 | Melissa D Reyes | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5967686 | Melissa D Reyes | Address on file | | | | |
| 5929299 | Melissa D Reyes | Address on file | | | | |
| 5929295 | Melissa D Reyes | Address on file | | | | |
| 4925072 | MELISSA DATA CORPORATION | 22382 AVENIDA EMPRESA | RANCHO SANTA MARGARITA | CA | 92688 | |
| 7142508 | Melissa Dawn Shaw | Address on file | | | | |
| 7142508 | Melissa Dawn Shaw | Address on file | | | | |
| 7142508 | Melissa Dawn Shaw | Address on file | | | | |
| 7142508 | Melissa Dawn Shaw | Address on file | | | | |
| 7192892 | MELISSA E SJODEN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192892 | MELISSA E SJODEN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7188775 | Melissa Eckersley | Address on file | | | | |
| 7188775 | Melissa Eckersley | Address on file | | | | |
| 7327312 | Melissa Eckersley | Frantz, James, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 5909086 | Melissa Edney | Address on file | | | | |
| 5912519 | Melissa Edney | Address on file | | | | |
| 5911053 | Melissa Edney | Address on file | | | | |
| 5943880 | Melissa Edney | Address on file | | | | |
| 5905628 | Melissa Edney | Address on file | | | | |
| 5911929 | Melissa Edney | Address on file | | | | |
| 7711432 | MELISSA F MCCUMISKEY | Address on file | | | | |
| 7771442 | MELISSA F MIDBON | 512 W WEBSTER RD | ROYAL OAK | MI | 48073-3329 | |
| 7711433 | MELISSA F UTECHT TOD | Address on file | | | | |
| 7154091 | Melissa Fitzgerald | Address on file | | | | |
| 7154091 | Melissa Fitzgerald | Address on file | | | | |
| 7154091 | Melissa Fitzgerald | Address on file | | | | |
| 7154091 | Melissa Fitzgerald | Address on file | | | | |
| 7154091 | Melissa Fitzgerald | Address on file | | | | |
| 7154091 | Melissa Fitzgerald | Address on file | | | | |
| 7868519 | Melissa G. Sellers Revocable Trust | Address on file | | | | |
| 7711434 | MELISSA GAY HATFIELD & | Address on file | | | | |
| 7848524 | MELISSA GAY HATFIELD & | 601 N PINEST | FREDERICKSBRG | TX | 78624-4312 | |
| 7778696 | MELISSA GAYLE STEVENSON | 840 N NEWTON DR | DINUBA | CA | 93618-3321 | |
| 7188776 | Melissa Ghimenti | Address on file | | | | |
| 7188776 | Melissa Ghimenti | Address on file | | | | |
| 7193824 | MELISSA GOBLE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193824 | MELISSA GOBLE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7777958 | MELISSA H ROBERTSON | 6271 ROUNDHILL DR | WHITTIER | CA | 90601-3836 | |
| 7143840 | Melissa Hartman | Address on file | | | | |
| 7143840 | Melissa Hartman | Address on file | | | | |
| 7143840 | Melissa Hartman | Address on file | | | | |
| 7143840 | Melissa Hartman | Address on file | | | | |
| 7181143 | Melissa Hempsmyer | Address on file | | | | |
| 7176425 | Melissa Hempsmyer | Address on file | | | | |
| 7176425 | Melissa Hempsmyer | Address on file | | | | |
| 5908387 | Melissa Hempsmyer | Address on file | | | | |
| 5904810 | Melissa Hempsmyer | Address on file | | | | |
| 7153246 | Melissa Hill | Address on file | | | | |
| 7153246 | Melissa Hill | Address on file | | | | |
| 7153246 | Melissa Hill | Address on file | | | | |
| 7153246 | Melissa Hill | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153246 | Melissa Hill | Address on file | | | | |
| 7153246 | Melissa Hill | Address on file | | | | |
| 5909134 | Melissa Iannone | Address on file | | | | |
| 5912569 | Melissa Iannone | Address on file | | | | |
| 5911101 | Melissa Iannone | Address on file | | | | |
| 5943928 | Melissa Iannone | Address on file | | | | |
| 5911977 | Melissa Iannone | Address on file | | | | |
| 7169019 | Melissa Irene Wright | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169019 | Melissa Irene Wright | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169019 | Melissa Irene Wright | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169019 | Melissa Irene Wright | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5929303 | Melissa J Dewell | Address on file | | | | |
| 5929304 | Melissa J Dewell | Address on file | | | | |
| 5929302 | Melissa J Dewell | Address on file | | | | |
| 5967688 | Melissa J Dewell | Address on file | | | | |
| 5929305 | Melissa J Dewell | Address on file | | | | |
| 5929301 | Melissa J Dewell | Address on file | | | | |
| 7711435 | MELISSA J ESTRADA | Address on file | | | | |
| 7770201 | MELISSA J LINDELL | 365 DOUGLAS FIR DR | RENO | NV | 89511-8782 | |
| 7770962 | MELISSA J MATTHEWS | 86 HAZEL ST SW | MARIETTA | GA | 30064-3206 | |
| 7711436 | MELISSA J PERROTT & LEO M PERROTT JR | Address on file | | | | |
| 7181967 | Melissa Jane Jones Revocable Living Trust, dated July 9, 1998 | Address on file | | | | |
| 7181967 | Melissa Jane Jones Revocable Living Trust, dated July 9, 1998 | Address on file | | | | |
| 7153725 | Melissa Jean Hall | Address on file | | | | |
| 7153725 | Melissa Jean Hall | Address on file | | | | |
| 7153725 | Melissa Jean Hall | Address on file | | | | |
| 7153725 | Melissa Jean Hall | Address on file | | | | |
| 7153725 | Melissa Jean Hall | Address on file | | | | |
| 7153725 | Melissa Jean Hall | Address on file | | | | |
| 7141543 | Melissa Jean Williams | Address on file | | | | |
| 7141543 | Melissa Jean Williams | Address on file | | | | |
| 7141543 | Melissa Jean Williams | Address on file | | | | |
| 7141543 | Melissa Jean Williams | Address on file | | | | |
| 7192504 | MELISSA JINKS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192504 | MELISSA JINKS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7154109 | Melissa Johnson | Address on file | | | | |
| 7154109 | Melissa Johnson | Address on file | | | | |
| 7154109 | Melissa Johnson | Address on file | | | | |
| 7154109 | Melissa Johnson | Address on file | | | | |
| 7154109 | Melissa Johnson | Address on file | | | | |
| 7154109 | Melissa Johnson | Address on file | | | | |
| 5909140 | Melissa Jones | Address on file | | | | |
| 5912574 | Melissa Jones | Address on file | | | | |
| 5911106 | Melissa Jones | Address on file | | | | |
| 5943934 | Melissa Jones | Address on file | | | | |
| 5905680 | Melissa Jones | Address on file | | | | |
| 5911982 | Melissa Jones | Address on file | | | | |
| 7188777 | Melissa Joy Thompson | Address on file | | | | |
| 7188777 | Melissa Joy Thompson | Address on file | | | | |
| 7143280 | Melissa K Bush | Address on file | | | | |
| 7143280 | Melissa K Bush | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7194697 | Melissa K Bush | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7934695 | MELISSA K CHAVEZ.;. | 2815 E. SIMPSON AVE. | FRESNO | CA | 93703 | |
| 7711437 | MELISSA K FARNCOMB | Address on file | | | | |
| 7711438 | MELISSA K FRANCOMB | Address on file | | | | |
| 6011304 | MELISSA K KESTER | Address on file | | | | |
| 4925073 | MELISSA KESTER | 636 S MARIPOSA ST | BURBANK | CA | 91506-3102 | |
| 7194027 | MELISSA KRIEBEL | Address on file | | | | |
| 7194027 | MELISSA KRIEBEL | Address on file | | | | |
| 7142502 | Melissa L Hawk | Address on file | | | | |
| 7142502 | Melissa L Hawk | Address on file | | | | |
| 7142502 | Melissa L Hawk | Address on file | | | | |
| 7142502 | Melissa L Hawk | Address on file | | | | |
| 7711439 | MELISSA L HURTT | Address on file | | | | |
| 7778662 | MELISSA L SWANN-BLOOM & | SAMANTHA A SWANN TTEES, MARY JANE SWANN 2004 TRUST U/A DTD 08/25/04, 5505 MARY LANE DR | SAN DIEGO | CA | 92115-2310 | |
| 5929307 | Melissa L White | Address on file | | | | |
| 5929308 | Melissa L White | Address on file | | | | |
| 5929310 | Melissa L White | Address on file | | | | |
| 5929309 | Melissa L White | Address on file | | | | |
| 5929306 | Melissa L White | Address on file | | | | |
| 7194491 | MELISSA L. WILLCOX | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7194491 | MELISSA L. WILLCOX | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7142396 | Melissa LeAnn Locks | Address on file | | | | |
| 7142396 | Melissa LeAnn Locks | Address on file | | | | |
| 7142396 | Melissa LeAnn Locks | Address on file | | | | |
| 7142396 | Melissa LeAnn Locks | Address on file | | | | |
| 5903874 | Melissa Lehrer | Address on file | | | | |
| 5907604 | Melissa Lehrer | Address on file | | | | |
| 7196314 | Melissa Lely | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196314 | Melissa Lely | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5929313 | Melissa Lopez | Address on file | | | | |
| 5929314 | Melissa Lopez | Address on file | | | | |
| 5929312 | Melissa Lopez | Address on file | | | | |
| 5967698 | Melissa Lopez | Address on file | | | | |
| 5929315 | Melissa Lopez | Address on file | | | | |
| 5929311 | Melissa Lopez | Address on file | | | | |
| 5929320 | Melissa Lucas | Address on file | | | | |
| 5929318 | Melissa Lucas | Address on file | | | | |
| 5929317 | Melissa Lucas | Address on file | | | | |
| 5929316 | Melissa Lucas | Address on file | | | | |
| 7778792 | MELISSA LYNN HENSLEY | 102 ANDOVER DR | VALPARAISO | IN | 46383-1388 | |
| 7711440 | MELISSA M COMPTON | Address on file | | | | |
| 7711441 | MELISSA M EBERHARDT | Address on file | | | | |
| 7781077 | MELISSA M HAIGHT | 541 HOTCHKISS ST | TRACY | CA | 95376-1443 | |
| 7770805 | MELISSA M MARLEY | 2281 DRY CREEK CT | MARTINEZ | CA | 94553-4956 | |
| 7711442 | MELISSA M MEYENBERG | Address on file | | | | |
| 7711443 | MELISSA M SQUIRE | Address on file | | | | |
| 7711444 | MELISSA M TOLLISON | Address on file | | | | |
| 7711445 | MELISSA M WALL PENTONEY | Address on file | | | | |
| 6014085 | MELISSA MADRIGAL | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7934696 | MELISSA MARIE FRANCO.;. | 991 N ORANGEWOOD AVE | CLOVIS | CA | 93611 | |
| 7197366 | Melissa Marie Illingworth | Address on file | | | | |
| 7197366 | Melissa Marie Illingworth | Address on file | | | | |
| 7197366 | Melissa Marie Illingworth | Address on file | | | | |
| 7197366 | Melissa Marie Illingworth | Address on file | | | | |
| 7197366 | Melissa Marie Illingworth | Address on file | | | | |
| 7197366 | Melissa Marie Illingworth | Address on file | | | | |
| 7184457 | Melissa Marie Kriebel | Address on file | | | | |
| 7184457 | Melissa Marie Kriebel | Address on file | | | | |
| 7711446 | MELISSA MASON | Address on file | | | | |
| 7199502 | MELISSA MAY BUSTAMANTE | Address on file | | | | |
| 7199502 | MELISSA MAY BUSTAMANTE | Address on file | | | | |
| 7189637 | Melissa McCaughlin | Address on file | | | | |
| 7189637 | Melissa McCaughlin | Address on file | | | | |
| 5904877 | Melissa Milholland | Address on file | | | | |
| 7184456 | Melissa Miller | Address on file | | | | |
| 7184456 | Melissa Miller | Address on file | | | | |
| 7711447 | MELISSA MIYUKI IWO | Address on file | | | | |
| 7711448 | MELISSA MIYUKI KIMURA | Address on file | | | | |
| 7711449 | MELISSA MIYUKI KIMURA & | Address on file | | | | |
| 7324675 | Melissa Moholt-Siebert individually, and on behalf of the HV & EH Siebert Living Trust | Address on file | | | | |
| 7324675 | Melissa Moholt-Siebert individually, and on behalf of the HV & EH Siebert Living Trust | Address on file | | | | |
| 7711450 | MELISSA MURPHY | Address on file | | | | |
| 5929324 | Melissa Myers | Address on file | | | | |
| 5929323 | Melissa Myers | Address on file | | | | |
| 5929322 | Melissa Myers | Address on file | | | | |
| 5929321 | Melissa Myers | Address on file | | | | |
| 7194206 | MELISSA NOWLIN | Address on file | | | | |
| 7194206 | MELISSA NOWLIN | Address on file | | | | |
| 5929325 | Melissa Nowlin | Address on file | | | | |
| 7175070 | Melissa Nugent | Address on file | | | | |
| 7175070 | Melissa Nugent | Address on file | | | | |
| 7175070 | Melissa Nugent | Address on file | | | | |
| 7175070 | Melissa Nugent | Address on file | | | | |
| 7175070 | Melissa Nugent | Address on file | | | | |
| 7175070 | Melissa Nugent | Address on file | | | | |
| 7782868 | MELISSA OLSON DALEY | 720 PENDEGAST ST | WOODLAND | CA | 95695-4820 | |
| 7711451 | MELISSA P HINDS & MATTHEW D | Address on file | | | | |
| 7711452 | MELISSA P WEST | Address on file | | | | |
| 7194227 | MELISSA PALM | Address on file | | | | |
| 7194227 | MELISSA PALM | Address on file | | | | |
| 7772774 | MELISSA PERROTT | 2045 MONTEREY BLVD | SAN FRANCISCO | CA | 94127-1933 | |
| 7154360 | Melissa Petras | Address on file | | | | |
| 7154360 | Melissa Petras | Address on file | | | | |
| 7154360 | Melissa Petras | Address on file | | | | |
| 7154360 | Melissa Petras | Address on file | | | | |
| 7154360 | Melissa Petras | Address on file | | | | |
| 7154360 | Melissa Petras | Address on file | | | | |
| 7194253 | MELISSA PIPKIN | Address on file | | | | |
| 7194253 | MELISSA PIPKIN | Address on file | | | | |
| 7711453 | MELISSA PITCHFORD | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7711454 | MELISSA R CALL | Address on file | | | | |
| 7711455 | MELISSA R CAPURRO | Address on file | | | | |
| 7194754 | Melissa Renee Eitel | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194754 | Melissa Renee Eitel | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194754 | Melissa Renee Eitel | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194754 | Melissa Renee Eitel | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194754 | Melissa Renee Eitel | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194754 | Melissa Renee Eitel | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7711456 | MELISSA RUTH HERRON & | Address on file | | | | |
| 7934697 | MELISSA S BAUTISTA,;. | 627 ULFINIAN WAY | MARTINEZ | CA | 94553 | |
| 7767113 | MELISSA S GOSSMAN | 23 ATRIUM WOODS CT | SPRING | TX | 77381-4831 | |
| 7142561 | Melissa S Smith | Address on file | | | | |
| 7142561 | Melissa S Smith | Address on file | | | | |
| 7142561 | Melissa S Smith | Address on file | | | | |
| 7142561 | Melissa S Smith | Address on file | | | | |
| 7194610 | Melissa Sandoval | Address on file | | | | |
| 7194610 | Melissa Sandoval | Address on file | | | | |
| 7142946 | Melissa Sandoval | Address on file | | | | |
| 7142946 | Melissa Sandoval | Address on file | | | | |
| 7195223 | Melissa Sandra Werthmann | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195223 | Melissa Sandra Werthmann | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195223 | Melissa Sandra Werthmann | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195223 | Melissa Sandra Werthmann | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195223 | Melissa Sandra Werthmann | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195223 | Melissa Sandra Werthmann | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7770067 | MELISSA SARI LERNER | 30 E 65TH ST APT 6E | NEW YORK | NY | 10065-7075 | |
| 7711457 | MELISSA SCHMIDT | Address on file | | | | |
| 7711458 | MELISSA SCHUTZ | Address on file | | | | |
| 7941977 | MELISSA SCOTT | 1615 S GLENDALE AVE | GLENDALE | CA | 91205 | |
| 7175282 | Melissa Swart | Address on file | | | | |
| 7175282 | Melissa Swart | Address on file | | | | |
| 7175282 | Melissa Swart | Address on file | | | | |
| 7175282 | Melissa Swart | Address on file | | | | |
| 7175282 | Melissa Swart | Address on file | | | | |
| 7175282 | Melissa Swart | Address on file | | | | |
| 7462594 | Melissa Sylvia Avalos | Address on file | | | | |
| 7462594 | Melissa Sylvia Avalos | Address on file | | | | |
| 7197487 | Melissa Sylvia Avalos | Address on file | | | | |
| 7197487 | Melissa Sylvia Avalos | Address on file | | | | |
| 7197487 | Melissa Sylvia Avalos | Address on file | | | | |
| 7197487 | Melissa Sylvia Avalos | Address on file | | | | |
| 7197487 | Melissa Sylvia Avalos | Address on file | | | | |
| 7197487 | Melissa Sylvia Avalos | Address on file | | | | |
| 4933901 | Melissa Teaff Caterong-Teaff, Melissa | 101 South Coombs #Y4 | Napa | CA | 94559 | |
| 7711459 | MELISSA TEEL | Address on file | | | | |
| 7711460 | MELISSA TENCH STEVENS | Address on file | | | | |
| 7778481 | MELISSA TENCH STEVENS & | VALERIE TENCH WILLIAMSON JT TEN, 118 SHADEWELL DR | DANVILLE | CA | 94506-1918 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7711461 | MELISSA V CHARETTE | Address on file | | | | |
| 7711462 | MELISSA V PENEYRA | Address on file | | | | |
| 7711463 | MELISSA W DIVITTORIO | Address on file | | | | |
| 7192568 | MELISSA WALKER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192568 | MELISSA WALKER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7711464 | MELISSA WEST PHILLIPS | Address on file | | | | |
| 7194546 | Melissa Willcox | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194546 | Melissa Willcox | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194546 | Melissa Willcox | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194546 | Melissa Willcox | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194546 | Melissa Willcox | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194546 | Melissa Willcox | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6014086 | MELISSA WILLEY | Address on file | | | | |
| 7189638 | Melissa Williams | Address on file | | | | |
| 7189638 | Melissa Williams | Address on file | | | | |
| 7154377 | Melissa Yumi Artstein-McNassar | Address on file | | | | |
| 7154377 | Melissa Yumi Artstein-McNassar | Address on file | | | | |
| 7154377 | Melissa Yumi Artstein-McNassar | Address on file | | | | |
| 7154377 | Melissa Yumi Artstein-McNassar | Address on file | | | | |
| 7154377 | Melissa Yumi Artstein-McNassar | Address on file | | | | |
| 7154377 | Melissa Yumi Artstein-McNassar | Address on file | | | | |
| 7188778 | Melissa Yvonne Fruge-Ford | Address on file | | | | |
| 7188778 | Melissa Yvonne Fruge-Ford | Address on file | | | | |
| 7221796 | Melissa Yvonne Fruge-Ford, individually and as Successor-in-Interest to John Eugene Ford | Address on file | | | | |
| 7711465 | MELISSA Z WONG | Address on file | | | | |
| 7185027 | MELISSA, WHITLEY RUTH | Address on file | | | | |
| 7196715 | Melisse Boyd | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196715 | Melisse Boyd | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196715 | Melisse Boyd | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196715 | Melisse Boyd | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196715 | Melisse Boyd | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196715 | Melisse Boyd | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7176318 | Melita Combs | Address on file | | | | |
| 7181038 | Melita Combs | Address on file | | | | |
| 7176318 | Melita Combs | Address on file | | | | |
| 5908022 | Melita Combs | Address on file | | | | |
| 5904344 | Melita Combs | Address on file | | | | |
| 4939648 | Melita Heights Mutual Water Company-Sullivan, Andrea | 5441 Pepperwood Rd. | Santa Rosa | CA | 95409 | |
| 7970249 | Melkomian, Edmond | Address on file | | | | |
| 5872956 | MELKONIAN BROTHERS, LLC | Address on file | | | | |
| 6117067 | Melkonian Enterprises | 2730 S. DeWolf | Sanger | CA | 93657 | |
| 4953502 | Mell, Willee C | Address on file | | | | |
| 6142386 | MELLANA WILLIAM D TR & MELLANA PATTY T TR | Address on file | | | | |
| 7281568 | Mellana, Patty T. | Address on file | | | | |
| 7304927 | Mellars Halstead, Joseph La Rue | Address on file | | | | |
| 6146258 | MELLBERG RICHARD & LYN KIRSTEN TR | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5879 of 9539

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5010178 | Mellberg, Lyn | Engstrom, Lipscomb & Lack A Professional Corporation, Alexandra J Newsom Esq, Brian J Heffernan, Esq, 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 5010177 | Mellberg, Richard | Engstrom, Lipscomb & Lack A Professional Corporation, Alexandra J Newsom Esq, Brian J Heffernan, Esq, 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 7272785 | Mellberg, Richard and Lyn | Engstrom, Lipscomb & Lack, Brian J. Heffernan, 10100 Santa Monica Blvd., Suite 1200 | Los Angeles | CA | 90067-4113 | |
| 4944676 | Mellberg, Robin | 6300 Butterfield Way | Placerville | CA | 95667 | |
| 4975456 | Mellerstig, Kent | 1000 PENINSULA TRAIL, 1043 Slate Drive | Santa Rosa | CA | 95405 | |
| 6086621 | Mellerstig, Kent | Address on file | | | | |
| 7328246 | Mellinger , Janet | Address on file | | | | |
| 7328246 | Mellinger , Janet | Address on file | | | | |
| 7328246 | Mellinger , Janet | Address on file | | | | |
| 7328246 | Mellinger , Janet | Address on file | | | | |
| 5872957 | MELLINGER ENGINEERING GROUP LLC | Address on file | | | | |
| 4989557 | Mellinger, John | Address on file | | | | |
| 7711466 | MELLISA ANNE HART | Address on file | | | | |
| 7194919 | Mellissa Irene Wright | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194919 | Mellissa Irene Wright | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194919 | Mellissa Irene Wright | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7175450 | Mellissa T. Barton | Address on file | | | | |
| 7175450 | Mellissa T. Barton | Address on file | | | | |
| 7175450 | Mellissa T. Barton | Address on file | | | | |
| 7175450 | Mellissa T. Barton | Address on file | | | | |
| 7175450 | Mellissa T. Barton | Address on file | | | | |
| 7175450 | Mellissa T. Barton | Address on file | | | | |
| 7469883 | MELLO , BETTY | Address on file | | | | |
| 7198140 | Mello Family Trust | Address on file | | | | |
| 7198140 | Mello Family Trust | Address on file | | | | |
| 6140880 | MELLO FRANK A TR & MELLO JUSTICE M TR | Address on file | | | | |
| 6130523 | MELLO JAMES S AND BARBARA TR | Address on file | | | | |
| 6131920 | MELLO MICHAEL & MELLO TANYA | Address on file | | | | |
| 6134963 | MELLO VIRGINIA | Address on file | | | | |
| 5888256 | Mello, Adam | Address on file | | | | |
| 4960406 | Mello, Adam | Address on file | | | | |
| 4967012 | Mello, Andy J | Address on file | | | | |
| 7867817 | Mello, Betty Ann | Address on file | | | | |
| 7823188 | Mello, Carol Ann | Address on file | | | | |
| 7462466 | Mello, Carol Ann | Address on file | | | | |
| 7462466 | Mello, Carol Ann | Address on file | | | | |
| 7462466 | Mello, Carol Ann | Address on file | | | | |
| 7462466 | Mello, Carol Ann | Address on file | | | | |
| 4941999 | Mello, Carole | 8375 Hihn Rd | Ben Lomond | CA | 95005 | |
| 4953963 | Mello, Daniel J. | Address on file | | | | |
| 6087537 | Mello, Danielle | Address on file | | | | |
| 4967962 | Mello, Daryl M | Address on file | | | | |
| 4979514 | Mello, Doris | Address on file | | | | |
| 4983576 | Mello, Edwin | Address on file | | | | |
| 4959500 | Mello, Eric B | Address on file | | | | |
| 4986923 | Mello, Ernest | Address on file | | | | |
| 4984486 | Mello, Faye | Address on file | | | | |
| 5983700 | MELLO, JAMES | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4972829 | Mello, Jonathan | Address on file | | | | |
| 4981035 | Mello, Joseph | Address on file | | | | |
| 4972957 | Mello, Joseph | Address on file | | | | |
| 4981336 | Mello, Judy | Address on file | | | | |
| 7269596 | Mello, Lorna H | Address on file | | | | |
| 4981956 | Mello, Michael | Address on file | | | | |
| 4939302 | Mello, Raelyn | 2861 grove ave | Gustine | CA | 95322 | |
| 7183182 | Mello, Rodney Dean | Address on file | | | | |
| 7183182 | Mello, Rodney Dean | Address on file | | | | |
| 4954238 | Mello, Russell James | Address on file | | | | |
| 7326492 | Mello, Steven | Address on file | | | | |
| 4982243 | Mello, Theodore | Address on file | | | | |
| 4986432 | Mello, Thomas | Address on file | | | | |
| 4967654 | Mello, Tracy Lynn | Address on file | | | | |
| 4997756 | Mello, Vicky | Address on file | | | | |
| 4914414 | Mello, Vicky Lynn | Address on file | | | | |
| 4979100 | Mello, William | Address on file | | | | |
| 4974482 | Mello, William & Frank Jr. | P.O. Box 370 | Avila Beach | CA | 93424 | |
| 7711467 | MELLON BANK TR | Address on file | | | | |
| 7941978 | MELLON BANK, N.A. | 500 GRANT ST | PITTSBURGH | PA | 15258 | |
| 6087539 | Mellon Bank, N.A. | One Mellon center, 500 Grant St | Pittsburgh | PA | 15258 | |
| 7787218 | MELLON SECURITIES TRUST CO | FBO AUDIT SERVICE US LLC, ACCT USUF1000002, 120 BROADWAY | NEW YORK | NY | 10271-0002 | |
| 4953833 | Mellon, Jason | Address on file | | | | |
| 7185465 | MELLON, PAUL GORDON | Address on file | | | | |
| 7185465 | MELLON, PAUL GORDON | Address on file | | | | |
| 4963021 | Melloni, Michael A | Address on file | | | | |
| 4988478 | Mellor, Kenny | Address on file | | | | |
| 4958105 | Mellor, Scott A | Address on file | | | | |
| 4982497 | Mellor, Stanley | Address on file | | | | |
| 4960157 | Mellor, Todd | Address on file | | | | |
| 7189891 | Mellow, Jack Eugene | Address on file | | | | |
| 6087543 | Melnichenko, Denis | Address on file | | | | |
| 6087542 | Melnichenko, Denis | Address on file | | | | |
| 6130447 | MELNICK DAVID H TR ETAL | Address on file | | | | |
| 6146319 | MELNIKOVA YELENA | Address on file | | | | |
| 5872958 | MELNYCHEK, LEONID | Address on file | | | | |
| 7772728 | MELO F PELLO | 15603 RIDGE ESTATES RD | NEVADA CITY | CA | 95959-9643 | |
| 5000360 | Melo, Gustavo | Address on file | | | | |
| 5000359 | Melo, Gustavo | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000361 | Melo, Gustavo | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 4934723 | Melo, Maria | 53 E. Trident Dr. | Pittsburg | CA | 94565 | |
| 4939441 | Melo, Ronny | 431 Correas St | Half Moon Bay | CA | 94019 | |
| 7711468 | MELODIE MATHIS JOHNSON | Address on file | | | | |
| 7143660 | Melodie Sue Elliott | Address on file | | | | |
| 7143660 | Melodie Sue Elliott | Address on file | | | | |
| 7143660 | Melodie Sue Elliott | Address on file | | | | |
| 7143660 | Melodie Sue Elliott | Address on file | | | | |
| 7774757 | MELODY A ALBANESE CUST | SHAWN D SIEGLE UNIF, GIFT MIN ACT CA, 144 TEDDY DR | UNION CITY | CA | 94587-1317 | |
| 7153826 | Melody Ann Wescott | Address on file | | | | |
| 7153826 | Melody Ann Wescott | Address on file | | | | |
| 7153826 | Melody Ann Wescott | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153826 | Melody Ann Wescott | Address on file | | | | |
| 7153826 | Melody Ann Wescott | Address on file | | | | |
| 7153826 | Melody Ann Wescott | Address on file | | | | |
| 7711470 | MELODY ASHMAN DONNABLALOCK & | Address on file | | | | |
| 7303692 | Melody Calhoun ( Crystal Riley, Parent) | Address on file | | | | |
| 7188779 | Melody Calhoun (Crystal Riley, Parent) | Address on file | | | | |
| 7188779 | Melody Calhoun (Crystal Riley, Parent) | Address on file | | | | |
| 7711471 | MELODY CHANG | Address on file | | | | |
| 7328532 | Melody Gain | Address on file | | | | |
| 7194306 | MELODY JEAN ROBBINS | Address on file | | | | |
| 7194306 | MELODY JEAN ROBBINS | Address on file | | | | |
| 7199744 | MELODY JOHNSON | Address on file | | | | |
| 7199744 | MELODY JOHNSON | Address on file | | | | |
| 7711472 | MELODY JOY JONES | Address on file | | | | |
| 7711473 | MELODY K BENOIT | Address on file | | | | |
| 7321887 | Melody Karol, Successor Trustee of the Golden Family Trust dated March 9, 2017 | Address on file | | | | |
| 7711474 | MELODY KESSLER | Address on file | | | | |
| 7781480 | MELODY L CLAYTON | 2700 ROCKWOOD PL | MODESTO | CA | 95350-2027 | |
| 5903050 | Melody Paige Cardona | Address on file | | | | |
| 5906979 | Melody Paige Cardona | Address on file | | | | |
| 7767396 | MELODY R GUSTAFSON | 15617 NE 14TH ST | VANCOUVER | WA | 98684-4152 | |
| 7769212 | MELODY ROSE KERCHEVAL | 6008 RIDGEMONT DR | OAKLAND | CA | 94619-3720 | |
| 7711475 | MELODY WATTS CUST | Address on file | | | | |
| 4941961 | Meloling, Kirk | 19920 W Mitchell Mine Road | Pine Grove | CA | 95665 | |
| 4938076 | Melone, Brett | 19092 Oak Heights Drive | Salinas | CA | 93907 | |
| 5988873 | Melone, Diane | Address on file | | | | |
| 4940889 | Melone, Diane | 579 Latimer Cir | Campbell | CA | 95008 | |
| 7139855 | Meloni A. Coen and Ramon Barajas, Jr. | Address on file | | | | |
| 5929329 | Melonie Coen | Address on file | | | | |
| 5929328 | Melonie Coen | Address on file | | | | |
| 5929327 | Melonie Coen | Address on file | | | | |
| 5929326 | Melonie Coen | Address on file | | | | |
| 7711476 | MELONIE MARIE LEVERETT | Address on file | | | | |
| 6140261 | MELOSH GLENN E TR & MELOSH PATRICIA N TR | Address on file | | | | |
| 7974563 | Melosh, Glenn E | Address on file | | | | |
| 6171699 | Melosh, Glenn Edward | Address on file | | | | |
| 5872959 | Melosh, Jill | Address on file | | | | |
| 7711477 | MELPO PETSAS | Address on file | | | | |
| 6087544 | MELROSE NAMEPLATE AND LABLES INC - 26575 CORPORATE | PO BOX 41339 | SANTA BARBARA | CA | 93140 | |
| 5872960 | Melrose, Nancy | Address on file | | | | |
| 4997830 | Melrose, Rosario | Address on file | | | | |
| 4936922 | Mels Fish and Chips, Wafa Jolivette | 1016 Hopper Ave | Santa Rosa | CA | 95403 | |
| 7918863 | Melton Jr, Gary Neal | Address on file | | | | |
| 7915423 | Melton, Ann Nicole | Address on file | | | | |
| 7225519 | Melton, Bobby | Address on file | | | | |
| 5872961 | Melton, Dave | Address on file | | | | |
| 5926611 | MELTON, DIANE | Address on file | | | | |
| 7186715 | Melton, Diane Marie | Address on file | | | | |
| 7186715 | Melton, Diane Marie | Address on file | | | | |
| 4955029 | Melton, Elizabeth | Address on file | | | | |
| 5900896 | Melton, Jessica Margaret | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4972847 | Melton, Jessica Margaret | Address on file | | | | |
| 7254600 | Melton, John | Address on file | | | | |
| 6184532 | Melton, Joshua and Tracy | Address on file | | | | |
| 4941908 | Melton, Linda | 717 Lobelia Ct | Sonoma | CA | 95476 | |
| 4982874 | Melton, Lloyd | Address on file | | | | |
| 7223926 | Melton, Marichu | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120 | Chico | CA | 95928 | |
| 7248285 | Melton, Yvonne | Address on file | | | | |
| 4936607 | Meltzer, Anita | 158 McKay Road | Aptos | CA | 95003 | |
| 7204653 | Meltzer, Mary Anne | Address on file | | | | |
| 7766296 | MELVA F FLURRY TR CLAUDE F & | MELVA F, FLURRY FAMILY TRUST UA JUL 23 91, 1865 TRACY DR | YUBA CITY | CA | 95993-7614 | |
| 7711478 | MELVA J ADAMS | Address on file | | | | |
| 7777357 | MELVA J ZIMMERMAN | 6704 E PEPPERWOOD CT | WICHITA | KS | 67226-1609 | |
| 7771897 | MELVA JEAN MUTH | 407 ROYAL TERN DR | VACAVILLE | CA | 95687-7756 | |
| 7711479 | MELVA JEAN MUTH TOD | Address on file | | | | |
| 7767377 | MELVA M GUNDERSON TR UA DEC 4 97 | MELVA M GUNDERSON TRUST, 1485 152ND AVE | SAN LEANDRO | CA | 94578-1911 | |
| 7711480 | MELVA TRUE GRINDELL TR | Address on file | | | | |
| 7711481 | MELVA TRUE GRINDELL TR | Address on file | | | | |
| 7785122 | MELVA TRUE GRINDELL TR | WILLIAM & MELVA TRUE GRINDELL, REVOCABLE TRUST UA NOV 6 86, 520 E GRINDELL RD | LAS CRUCES | NM | 88001-7810 | |
| 7767306 | MELVA TRUE GRINDELL TR | WILLIAM & MELVA TRUE GRINDELL, REVOCABLE TRUST W UA NOV 6 86, 520 GRINDELL RD | LAS CRUCES | NM | 88001-7810 | |
| 7143266 | Melven Basford | Address on file | | | | |
| 7143266 | Melven Basford | Address on file | | | | |
| 7143266 | Melven Basford | Address on file | | | | |
| 7143266 | Melven Basford | Address on file | | | | |
| 7786843 | MELVEN KROM | 1110 J ST | DAVIS | CA | 95616-2130 | |
| 7711482 | MELVEN KROM | Address on file | | | | |
| 7230155 | Melville, Chris | Address on file | | | | |
| 7328098 | Melville, Erica | Address on file | | | | |
| 7313206 | Melville, Lauren | Address on file | | | | |
| 7301632 | Melville, Michael | Address on file | | | | |
| 7310763 | Melville, Michael | Address on file | | | | |
| 4944682 | Melville, Shawna | 25424 SUGAR PINE DR | PIONEER | CA | 95666 | |
| 7229108 | Melville, Wendy | Address on file | | | | |
| 7711484 | MELVIN A CREDIFORD | Address on file | | | | |
| 7934698 | MELVIN A MANES,,. | 6675 COLTON BLVD | OAKLAND | CA | 94611 | |
| 7773995 | MELVIN A RUBIN | 651 CURTISWOOD DR | KEY BISCAYNE | FL | 33149-2001 | |
| 7181968 | Melvin and Claudine Campbell Living Trust | Address on file | | | | |
| 7181968 | Melvin and Claudine Campbell Living Trust | Address on file | | | | |
| 5902952 | Melvin Boybosa | Address on file | | | | |
| 7783988 | MELVIN C KERWIN TR | UA 08 17 10, ROBERT W CARTER SR LIVING TRUST, PO BOX 610148 | REDWOOD CITY | CA | 94061-0148 | |
| 7774647 | MELVIN C SHEFFIELD & | HELEN R SHEFFIELD JT TEN, 40320 JOHNSTON AVE | HEMET | CA | 92544-7335 | |
| 7711485 | MELVIN C STEWART & | Address on file | | | | |
| 7785719 | MELVIN C TORIAN JR | PO BOX 16331 | CHESAPEAKE | VA | 23328-6331 | |
| 7768909 | MELVIN D JONES | 218 A ST | REDWOOD CITY | CA | 94063-1010 | |
| 7768877 | MELVIN D JONES & VALERIE J JONES | TR, JONES FAMILY TRUST UA AUG 28 91, 4094 LAGUNA AVE | OAKLAND | CA | 94602-3041 | |
| 7711486 | MELVIN D MANLEY & CHRISTINE L | Address on file | | | | |
| 7711487 | MELVIN D MCKEAN & | Address on file | | | | |
| 7711488 | MELVIN D THORNHILL SR & NEVA | Address on file | | | | |
| 7711489 | MELVIN D WONG | Address on file | | | | |
| 7711490 | MELVIN DALE MANLEY & | Address on file | | | | |
| 7953352 | MELVIN DON LEVAN | 15224 South Highway 66 | Topock | AZ | 86436 | |
| 7765369 | MELVIN E DIGITALE | 3920 IONIAN SEA LN | SACRAMENTO | CA | 95834-7525 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7711491 | MELVIN E IIZUKA & | Address on file | | | | |
| 7711492 | MELVIN E KYSH & VIRGINIA I KYSH | Address on file | | | | |
| 5910360 | Melvin Eagle | Address on file | | | | |
| 5907277 | Melvin Eagle | Address on file | | | | |
| 5911514 | Melvin Eagle | Address on file | | | | |
| 5903410 | Melvin Eagle | Address on file | | | | |
| 7782787 | MELVIN F BUTOR & | MRS BEVERLY A BUTOR JT TEN, 1227 RUTLEDGE ST | MADISON | WI | 53703-3826 | |
| 7711493 | MELVIN F BUTOR & BEVERLY BUTOR TR | Address on file | | | | |
| 7711495 | MELVIN F GABLE | Address on file | | | | |
| 7783596 | MELVIN F RUSSO | 39648 OLD SPRING RD | MURRIETA | CA | 92563-5566 | |
| 7779152 | MELVIN FEINSTEIN EXEC | ESTATE OF HENRIETTA EYTA LEWIS, 836 GOSSAGE AVE | PETALUMA | CA | 94952-1929 | |
| 7762477 | MELVIN G AULD & | LORINDA AULD JT TEN, 4573 BLACK AVE | PLEASANTON | CA | 94566-6001 | |
| 7175516 | Melvin G. Stultz | Address on file | | | | |
| 7175516 | Melvin G. Stultz | Address on file | | | | |
| 7175516 | Melvin G. Stultz | Address on file | | | | |
| 7175516 | Melvin G. Stultz | Address on file | | | | |
| 7175516 | Melvin G. Stultz | Address on file | | | | |
| 7175516 | Melvin G. Stultz | Address on file | | | | |
| 7934699 | MELVIN H KWONG,;. | 19028 DALMATIA PL | CASTRO VALLEY | CA | 94546 | |
| 7786944 | MELVIN H PRICE | POST OFFICE BOX 903 | ANGELS CAMP | CA | 95222-0903 | |
| 7711496 | MELVIN H PRICE | Address on file | | | | |
| 7711499 | MELVIN HALLETT | Address on file | | | | |
| 7767411 | MELVIN J GUYER | 905 BERKSHIRE RD | ANN ARBOR | MI | 48104-2751 | |
| 7934700 | MELVIN J LA FLAM.;. | 6383 WOODMAN DR | OROVILLE | CA | 95966 | |
| 7770645 | MELVIN J MALCOM & | PATRICIA M MALCOM JT TEN, 4234 E CHERRY HILLS DR | CHANDLER | AZ | 85249-7032 | |
| 7711500 | MELVIN J VIRGINO & | Address on file | | | | |
| 7711501 | MELVIN JAMES MALCOM & | Address on file | | | | |
| 7711502 | MELVIN K KANI & | Address on file | | | | |
| 7763364 | MELVIN L BOWIN & | JEANNE M BOWIN JT TEN, 9167 N BACKER AVE | FRESNO | CA | 93720-4113 | |
| 7934701 | MELVIN L CRAIG.;. | 5160 DARTMOOR CIR | FAIRFIELD | CA | 94534 | |
| 7711503 | MELVIN L PETERSON JR & | Address on file | | | | |
| 7183810 | Melvin Lee Gurney | Address on file | | | | |
| 7177060 | Melvin Lee Gurney | Address on file | | | | |
| 7177060 | Melvin Lee Gurney | Address on file | | | | |
| 7144989 | Melvin Lee Shoemaker | Address on file | | | | |
| 7144989 | Melvin Lee Shoemaker | Address on file | | | | |
| 7144989 | Melvin Lee Shoemaker | Address on file | | | | |
| 7144989 | Melvin Lee Shoemaker | Address on file | | | | |
| 7175124 | Melvin Leroy Collins | Address on file | | | | |
| 7175124 | Melvin Leroy Collins | Address on file | | | | |
| 7175124 | Melvin Leroy Collins | Address on file | | | | |
| 7175124 | Melvin Leroy Collins | Address on file | | | | |
| 7175124 | Melvin Leroy Collins | Address on file | | | | |
| 7175124 | Melvin Leroy Collins | Address on file | | | | |
| 5929332 | Melvin Leroy Russell | Address on file | | | | |
| 5929331 | Melvin Leroy Russell | Address on file | | | | |
| 5929334 | Melvin Leroy Russell | Address on file | | | | |
| 5929330 | Melvin Leroy Russell | Address on file | | | | |
| 7941979 | MELVIN LEVAN | 15224 SOUTH HIGHWAY 66 | TOPOCK | AZ | 86436 | |
| 7772838 | MELVIN M PETERSON | 4007 FAIRFAX RD | EVANSVILLE | IN | 47710-3718 | |
| 6132499 | MELVIN MICHAEL T | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7765299 | MELVIN N DESIN | PO BOX 705 | ROSS | CA | 94957-0705 | |
| 7765771 | MELVIN O ECKLUND & NORMA V | ECKLUND TR MELVIN O ECKLUND, AND NORMA V ECKLUND REVOCABLE TRUST UA NOV 6 95, 3200 NORTHWOOD RD | SACRAMENTO | CA | 95821-3742 | |
| 7711504 | MELVIN P JACKSON & | Address on file | | | | |
| 7711505 | MELVIN P NELSON | Address on file | | | | |
| 7772031 | MELVIN P NELSON & | ANN M NELSON JT TEN, 3345 STREAMSIDE CIR APT 224 | PLEASANTON | CA | 94588-4282 | |
| 7711506 | MELVIN R EMERSON JR CUST | Address on file | | | | |
| 7711507 | MELVIN R FALCONER AS CUST | Address on file | | | | |
| 7143805 | Melvin R Power | Address on file | | | | |
| 7143805 | Melvin R Power | Address on file | | | | |
| 7143805 | Melvin R Power | Address on file | | | | |
| 7143805 | Melvin R Power | Address on file | | | | |
| 7775154 | MELVIN R SPOONER & | GERALDINE SPOONER JT TEN, 21 S 635 W | BLACKFOOT | ID | 83221-6161 | |
| 7781971 | MELVIN R WICKLIFFE TR | UA 05 25 00, ELLA MAE WICKLIFFE TRUST, 43882 MANZANITA DR | THREE RIVERS | CA | 93271-9781 | |
| 7711508 | MELVIN ROTTMAN TOD | Address on file | | | | |
| 7711509 | MELVIN ROTTMAN TOD | Address on file | | | | |
| 7176668 | Melvin Royal | Address on file | | | | |
| 7181384 | Melvin Royal | Address on file | | | | |
| 7181384 | Melvin Royal | Address on file | | | | |
| 5908400 | Melvin Royal | Address on file | | | | |
| 5904823 | Melvin Royal | Address on file | | | | |
| 7158549 | Melvin Struble and Carol Struble as Co-Trustees of the Melvin & Carol Struble Family Trust | Address on file | | | | |
| 7934702 | MELVIN THAXTON.;. | 2590 HUMBOLDT DR | SAN LEANDRO | CA | 94577 | |
| 7179406 | Melvin W. and Lorraine A. Davis, Individuals and as Trustees of Davis Family Trust 2005 | Address on file | | | | |
| 7711510 | MELVIN WISDAHL & | Address on file | | | | |
| 7711511 | MELVIN YEE & | Address on file | | | | |
| 7937471 | Melvin, Donna M. | Address on file | | | | |
| 4997170 | Melvin, Douglas | Address on file | | | | |
| 4913460 | Melvin, Douglas G | Address on file | | | | |
| 7320985 | Melvin, Forrest Carlton | Address on file | | | | |
| 4994996 | Melvin, Mark | Address on file | | | | |
| 7237736 | Melvin, Michael Terry | Dave Fox, 225 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 7316484 | Melvin, Michelle Lynn | Address on file | | | | |
| 7937978 | Melvin, Robin Stacy | Address on file | | | | |
| 7169590 | Melvin, Ryan Christopher | John N Demas, 701 Howe Ave, Suite A-1 | Sacramento | CA | 95825 | |
| 7169590 | Melvin, Ryan Christopher | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue | Sacramento | CA | 95825 | |
| 7711512 | MELVINA A ARAKELIAN CUST | Address on file | | | | |
| 7144204 | Melvina Belle Michalowski | Address on file | | | | |
| 7144204 | Melvina Belle Michalowski | Address on file | | | | |
| 7144204 | Melvina Belle Michalowski | Address on file | | | | |
| 7144204 | Melvina Belle Michalowski | Address on file | | | | |
| 7776460 | MELVYN J WALLNER | 4609 89TH CRES N | BROOKLYN PARK | MN | 55443-3939 | |
| 7711513 | MELVYN L LOUIE | Address on file | | | | |
| 5905989 | Melvyn Lim | Address on file | | | | |
| 7764481 | MELVYN REITMAN CUST | DAVID CLEANER, CA UNIF TRANSFERS MIN ACT, 1755 PURDUE AVE APT 204 | LOS ANGELES | CA | 90025-4248 | |
| 7711514 | MELY B BUSCH | Address on file | | | | |
| 7711515 | MELYNDA B VAN HATTEM | Address on file | | | | |
| 5929337 | Melynda Lee Burbage | Address on file | | | | |
| 5929336 | Melynda Lee Burbage | Address on file | | | | |
| 5929338 | Melynda Lee Burbage | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5929335 | Melynda Lee Burbage | Address on file | | | | |
| 6087545 | MEM RNG, LLC | P.O. Box 61447 | Midland | TX | 79711 | |
| 7175304 | MEM, a minor child (Parent: Juana Sonya Montez) | Address on file | | | | |
| 7175304 | MEM, a minor child (Parent: Juana Sonya Montez) | Address on file | | | | |
| 7175304 | MEM, a minor child (Parent: Juana Sonya Montez) | Address on file | | | | |
| 7175304 | MEM, a minor child (Parent: Juana Sonya Montez) | Address on file | | | | |
| 7175304 | MEM, a minor child (Parent: Juana Sonya Montez) | Address on file | | | | |
| 4939081 | Memari, Taybeh | 2201 Armada Way | San Mateo | CA | 94404 | |
| 7190613 | Member Negative, LLC | William A Kershaw, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4925078 | MEMCO SOLUTIONS LLC | PO BOX 1859 | CAMARILLO | CA | 93011 | |
| 7222590 | Memmer, Joan Marie | Address on file | | | | |
| 7289206 | Memmer, Lesley | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7319623 | Memmer, Tamora | Address on file | | | | |
| 7307367 | Memmer, Tamora | Address on file | | | | |
| 7189154 | Memmer, Tamora | Address on file | | | | |
| 7189154 | Memmer, Tamora | Address on file | | | | |
| 4940229 | Memmer, Thomas | 20429 Skyline Road | Tuolumne | CA | 95379 | |
| 7338316 | Memmer, Wesley | Address on file | | | | |
| 6087548 | MEMON,SAIFULLAH dba Taj Mahal Fresh Market | 3479 NW YEON AVE | PORTLAND | OR | 97210 | |
| 7290467 | Memoracion, Julia Raine | Address on file | | | | |
| 7290467 | Memoracion, Julia Raine | Address on file | | | | |
| 7290467 | Memoracion, Julia Raine | Address on file | | | | |
| 7290467 | Memoracion, Julia Raine | Address on file | | | | |
| 7257369 | Memoracion, Mikayla Riane | Address on file | | | | |
| 7257369 | Memoracion, Mikayla Riane | Address on file | | | | |
| 7257369 | Memoracion, Mikayla Riane | Address on file | | | | |
| 7257369 | Memoracion, Mikayla Riane | Address on file | | | | |
| 7473622 | Memorandum Of Trust The Elizabeth A. Jones Revocable Living Trust | Address on file | | | | |
| 7473622 | Memorandum Of Trust The Elizabeth A. Jones Revocable Living Trust | Address on file | | | | |
| 7473622 | Memorandum Of Trust The Elizabeth A. Jones Revocable Living Trust | Address on file | | | | |
| 7473622 | Memorandum Of Trust The Elizabeth A. Jones Revocable Living Trust | Address on file | | | | |
| 7779793 | MEMOREE D GLANDER & | STEVEN SAMUEL GLANDER TTEES JAMES F GLANDER &, MEMOREE D GLANDER FAMILY TR UA DTD 03 30 2001, 4651 SETTLER ST | LAS VEGAS | NV | 89103-4532 | |
| 6117068 | MEMORIAL HOSPITAL ASSOCIATION | 1700 Coffee Rd. | Modesto | CA | 95355 | |
| 5929339 | Memory L. Macdonald | Address on file | | | | |
| 5929341 | Memory L. Macdonald | Address on file | | | | |
| 5967728 | Memory L. Macdonald | Address on file | | | | |
| 5929342 | Memory L. Macdonald | Address on file | | | | |
| 5929343 | Memory L. Macdonald | Address on file | | | | |
| 5929340 | Memory L. Macdonald | Address on file | | | | |
| 7907835 | Memphis Jewish Home Endowment B (10040003481) | 6075 Poplar Ave, Suite 701 | Memphis | TN | 38119 | |
| 7907835 | Memphis Jewish Home Endowment B (10040003481) | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4925079 | MEMTECH SSD CORPORATION | 2107 N FIRST ST #415 | SAN JOSE | CA | 95131 | |
| 7189892 | Men, Bo | Address on file | | | | |
| 7214681 | Men, Bo | Address on file | | | | |
| 7462849 | MENA BORJA, ZELZIN | Address on file | | | | |
| 7462849 | MENA BORJA, ZELZIN | Address on file | | | | |
| 7200383 | MENA BORJA, ZELZIN | Address on file | | | | |
| 7200383 | MENA BORJA, ZELZIN | Address on file | | | | |
| 4938479 | MENA, ANDREW | 21695 SUMMIT ROAD | LOS GATOS | CA | 95033 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5886 of 9539

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1089 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4950148 | Mena, Diane | Address on file | | | | |
| 6087549 | Mena, Elida | Address on file | | | | |
| 7148221 | Mena, Ryan | Address on file | | | | |
| 7711516 | MENACHEM NUSSEN ADM | | | | | |
| 7163422 | MENACHO, DAVE | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7163423 | MENACHO, JEFF | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4911828 | Menard, Christopher | Address on file | | | | |
| 5989953 | Menard, Cory | Address on file | | | | |
| 4942955 | Menard, Cory | 1625 Broadway St. | Fresno | CA | 93710 | |
| 4937383 | Menard, Maria | 241 Corbett CYN Road | Arroyo Grande | CA | 93420 | |
| 4966274 | Menard, Michael Joseph | Address on file | | | | |
| 6143698 | MENASHE JEFF A TR | Address on file | | | | |
| 6132479 | MENASIAN DAVID R & HELEN M TTE | Address on file | | | | |
| 7162013 | Menasian, David R | Address on file | | | | |
| 5872962 | Menchaca, Maria | Address on file | | | | |
| 6140020 | MENCHEN GEORGE V TR & REDEKER-MENCHEN LOIS TR | Address on file | | | | |
| 7327966 | Mencher, Steve | Address on file | | | | |
| 7286435 | Menches, L. Curtis | Address on file | | | | |
| 7286435 | Menches, L. Curtis | Address on file | | | | |
| 7286435 | Menches, L. Curtis | Address on file | | | | |
| 7286435 | Menches, L. Curtis | Address on file | | | | |
| 7315498 | Menches, Susan E | Address on file | | | | |
| 7315498 | Menches, Susan E | Address on file | | | | |
| 7315498 | Menches, Susan E | Address on file | | | | |
| 7315498 | Menches, Susan E | Address on file | | | | |
| 4934811 | Menchini, William | 1659 Boglie Road | Yuba City | CA | 95993 | |
| 4994425 | Mencia, Alice | Address on file | | | | |
| 6145744 | MENCO MONICA | Address on file | | | | |
| 6139736 | MENCO MONICA A | Address on file | | | | |
| 7461547 | Menco, Monica Anne | Address on file | | | | |
| 4935204 | Menconi, Lisa | 1950 Claremont Road | Carmichael | CA | 95608 | |
| 4990692 | Mendel, Beverly | Address on file | | | | |
| 7465861 | Mendelsohn, Jonas | Address on file | | | | |
| 4925080 | MENDELSON GOLDMAN AND SCHWARZ | APC, 5805 SEPULVEDA BLVD #850 | SHERMAN OAKS | CA | 91411 | |
| 7154521 | Mendelson, Littler | Address on file | | | | |
| 6140887 | MENDENHALL GEORGE M & SUZUKI JOYCE R | Address on file | | | | |
| 4954085 | Mendenhall Jr., Guy Sanford | Address on file | | | | |
| 4934996 | Mendenhall, Patricia Ann | PO Box 170404 | San Francisco | CA | 94117 | |
| 6130202 | MENDES MICHAEL J & WENDY B TR | Address on file | | | | |
| 4958539 | Mendes, Arthur G | Address on file | | | | |
| 4920252 | MENDES, EDWARD A | 6775 21ST AVE | LEMOORE | CA | 93245 | |
| 7320317 | Mendes, John | Address on file | | | | |
| 4997677 | Mendes, Joseph | Address on file | | | | |
| 4914285 | Mendes, Joseph E | Address on file | | | | |
| 7481161 | Mendes, Kenneth | Address on file | | | | |
| 7258142 | Mendes, Michael | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5011457 | Mendes, Michael | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011458 | Mendes, Michael | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004031 | Mendes, Michael | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4969385 | Mendes, Paulo Manuel | Address on file | | | | |
| 4969958 | Mendes, Sarah Rose | Address on file | | | | |
| 7260221 | Mendes, Wendy | Address on file | | | | |
| 6143523 | MENDEZ ALMA L TR | Address on file | | | | |
| 7941980 | MENDEZ HERNANDEZ,FRANCISCO | 1 FLORENCE PL | SALINAS | CA | 93905 | |
| 6087552 | MENDEZ HERNANDEZ,FRANCISCO, FRANCISCO | Address on file | | | | |
| 4987605 | Mendez Jr., Frank | Address on file | | | | |
| 4955391 | Mendez, Angela | Address on file | | | | |
| 4954237 | Mendez, Angelica | Address on file | | | | |
| 7289841 | Mendez, Autumn | Address on file | | | | |
| 5872963 | mendez, erick | Address on file | | | | |
| 4979161 | Mendez, Ernie | Address on file | | | | |
| 4982743 | Mendez, Frank | Address on file | | | | |
| 6162603 | Mendez, Gerardo | Address on file | | | | |
| 4980455 | Mendez, Gilbert | Address on file | | | | |
| 5872964 | MENDEZ, GUMARO | Address on file | | | | |
| 6176173 | Mendez, Hermelinda | Address on file | | | | |
| 6176173 | Mendez, Hermelinda | Address on file | | | | |
| 4964492 | Mendez, Hugo Cesar | Address on file | | | | |
| 7236382 | Mendez, Jerry | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5007363 | Mendez, Jerry | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007364 | Mendez, Jerry | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948076 | Mendez, Jerry | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4951787 | Mendez, John Carlos | Address on file | | | | |
| 7462809 | Mendez, Joseph Perpetui | Address on file | | | | |
| 7319631 | Mendez, Joseph Perpetui | Address on file | | | | |
| 7319631 | Mendez, Joseph Perpetui | Address on file | | | | |
| 7462809 | Mendez, Joseph Perpetui | Address on file | | | | |
| 6087551 | Mendez, Joshua | Address on file | | | | |
| 4970987 | Mendez, Joshua | Address on file | | | | |
| 7473330 | Mendez, Julie | Address on file | | | | |
| 4924328 | MENDEZ, LIGIA M | THE PARMENTER LAW OFFICES, 4 OCTAVIA ST | SAN RAFAEL | CA | 94901 | |
| 4913265 | Mendez, Louis Joseph | Address on file | | | | |
| 4943318 | Mendez, Marcus | 13390 Stroing Ave. | Red Bluff | CA | 96080 | |
| 5997515 | Mendez, Marcus | Address on file | | | | |
| 5865399 | MENDEZ, MARK | Address on file | | | | |
| 6087550 | Mendez, Mary Leonore | Address on file | | | | |
| 4973632 | Mendez, Mary Leonore | Address on file | | | | |
| 4952688 | Mendez, Melinda | Address on file | | | | |
| 4952019 | Mendez, Miguel Antonio | Address on file | | | | |
| 4985553 | Mendez, Norma | Address on file | | | | |
| 4951505 | Mendez, Peter L | Address on file | | | | |
| 4967876 | Mendez, Peter M | Address on file | | | | |
| 4960642 | Mendez, Renae Y. | Address on file | | | | |
| 4986109 | Mendez, Richard | Address on file | | | | |
| 4980120 | Mendez, Rudy | Address on file | | | | |
| 4981207 | Mendez, Salvador | Address on file | | | | |
| 4981705 | Mendez, Samuel | Address on file | | | | |
| 7729761 | Mendez-Zurita, Josefina Mirella | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7729761 | Mendez-Zurita, Josefina Mirella | Address on file | | | | |
| 7195631 | Mendi Hansen | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195631 | Mendi Hansen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195631 | Mendi Hansen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195631 | Mendi Hansen | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195631 | Mendi Hansen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195631 | Mendi Hansen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4951258 | Mendia, Javier | Address on file | | | | |
| 4951551 | Mendia, Javier Rodriguez | Address on file | | | | |
| 4956454 | Mendiola Avila, Yeranya | Address on file | | | | |
| 4961491 | Mendiola, David Eric | Address on file | | | | |
| 6153846 | Mendiola, Melina Y | Address on file | | | | |
| 7326823 | Mendivil Barbara Trust Estate C/o Velaso Marie Ann SUCC Trustee | Address on file | | | | |
| 7471749 | Mendo Conscious Endeavors LLC/ Amanda Knodle | 215 S Main St | Willits | CA | 95490 | |
| 6142799 | MENDO HOLDINGS LLC | Address on file | | | | |
| 4925081 | MENDO LAKE CREDIT UNION | 115 E SMITH ST | UKIAH | CA | 95482 | |
| 6161053 | MENDO LAKE CREDIT UNION | Attn: Todd Sheffield, CEO, 1105 North Dutton Avenue | Santa Rosa | CA | 95401 | |
| 4925082 | MENDO PACIFIC REFUSE INC | 3200 Taylor Drive | Ukiah | CA | 95482 | |
| 5012817 | MENDO PACIFIC REFUSE INC | PO Box 1300 | SUISUN | CA | 94585-4300 | |
| 7941981 | MENDO PACIFIC REUSE | 3200 TAYLOR DRIVE | SUISUN | CA | 95482 | |
| 6087554 | Mendo Pacific Reuse | 3200 Taylor Drive | Ukiah | CA | 95482 | |
| 5865355 | Mendocino City Community Services District | Address on file | | | | |
| 4925083 | MENDOCINO COAST CHAMBER | OF COMMERCE, PO Box 1141 | FORT BRAGG | CA | 95437 | |
| 4925084 | MENDOCINO COAST DISTRICT HOSPITAL | NORTH COAST FAMILY HEALTH CENTER, 721 RIVER DR STE A-C | FT BRAGG | CA | 95437 | |
| 6087555 | Mendocino College | 1000 Hensley Creek Rd | Ukiah | AZ | 95482 | |
| 6087556 | Mendocino College | 1000 Hensley Creek Road | Ukiah | CA | 95482 | |
| 5912928 | Mendocino County | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II, Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4945320 | Mendocino County | Baron & Budd, P.C., Scott Summy, John P. Fiske, Victoria E. Sherlin, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5006521 | Mendocino County | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4925086 | MENDOCINO COUNTY | EMPLOYERS COUNCIL, 340 B NORTH MAIN ST | UKIAH | CA | 95482 | |
| 4925085 | MENDOCINO COUNTY | ENVIRONMENTAL HEALTH DIVISION, 860N BUSH STREET | UKIAH | CA | 95482 | |
| 5912902 | Mendocino County | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5912954 | Mendocino County | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ., Thorsnes Bartolotta McGuire LLP, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5912887 | Mendocino County | Katharine I. Elliott, Mendocino County Counsel, 501 Low Gap Road, Rm 1030 | Ukiah | CA | 95482 | |
| 4945318 | Mendocino County | Mendocino County Counsel, Katharine I. Elliott, 501 Low Gap Road, Rm 1030 | Ukiah | CA | 95482 | |
| 5912915 | Mendocino County | Scott Summy (Pro Hac VicePending), John P. Fiske, Victoria E. Sherlin, Baron & Budd, P.C., 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 4945321 | Mendocino County | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5912941 | Mendocino County | Terry Singleton, ESQ., Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5006522 | Mendocino County | Thorsnes Bartolotta McGuire LLP, John F McGuire, Jr, ESQ, Ian C Fusselman, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5951122 | Mendocino County | SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4945319 | Mendocino County | Singleton Law Firm, APC, Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4925087 | MENDOCINO COUNTY COOPERATIVE | AERIAL FIRE PATROL, 17501 NORTH HIGHWAY 101 | WILLITS | CA | 95490 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4925088 | MENDOCINO COUNTY FARM BUREAU | 303 C TALMAGE RD | UKIAH | CA | 95482 | |
| 4925089 | MENDOCINO COUNTY FIRE SAFE COUNCIL | MADELINE HOLTKAMP, 410 JONES ST STE C-3 | UKIAH | CA | 95482 | |
| 7327907 | Mendocino County Inland Water Agency and Power Commision | c/o David Aladjem, 621 Capitol Mall,18th floor | Sacramento | CA | 95814 | |
| 7327907 | Mendocino County Inland Water Agency and Power Commision | Janet K.F. Pauli, Chair, P.O. Box 1247 | Ukiah | CA | 95482 | |
| 7314407 | Mendocino County Inland Water Agency and Power Commision | Downey Brand LLP, David Aladjem, 621 Capitol Mall, 18th Floor | Sacramento | CA | 95814 | |
| 7314407 | Mendocino County Inland Water Agency and Power Commision | Janet K.F. Pauli, P.O. Box 1247 | Ukiah | CA | 95482 | |
| 7941982 | MENDOCINO COUNTY INLAND WATER AND POWER COMMISSION | PO BOX 1247 | UKIAH | CA | 95482 | |
| 4925090 | MENDOCINO COUNTY SHERIFFS | SEARCH & RESCUE, PO Box 2162 | UKIAH | CA | 95482 | |
| 4925091 | MENDOCINO COUNTY SHERIFFS OFFICE | 951 LOW GAP RD | UKIAH | CA | 95482 | |
| 4925092 | Mendocino County Tax Collector | 501 Low Gap Road, Room 1060 | Ukiah | CA | 95482-4498 | |
| 4925093 | MENDOCINO FOOD & NUTRITION PROGRAM | 910 N FRANKLIN ST | FORT BRAGG | CA | 95437 | |
| 6117069 | MENDOCINO FOREST PRODUCTS COMPANY, LLC | 2801 North State Street | Ukiah | CA | 95482 | |
| 4925094 | MENDOCINO LAND TRUST INC | PO Box 1094 | MENDOCINO | CA | 95460 | |
| 7186676 | Mendocino Lavender Company | Address on file | | | | |
| 7186676 | Mendocino Lavender Company | Address on file | | | | |
| 7941983 | MENDOCINO RAILWAY | 2990 E. COMMERCIAL STREET | WILLITS | CA | 95490 | |
| 6087557 | MENDOCINO RAILWAY | Skunk Train, 2990 E. Commercial Street | Willits | CA | 95490 | |
| 6043262 | MENDOCINO, COUNTY OF | 851 Low Gap Rd | Ukiah | CA | 95482 | |
| 4990548 | Mendolla, Adam | Address on file | | | | |
| 7146954 | Mendon, John Edward | Address on file | | | | |
| 7146954 | Mendon, John Edward | Address on file | | | | |
| 7146954 | Mendon, John Edward | Address on file | | | | |
| 4925095 | MENDONCA CHILDRENS TRUST 1 | 12467 CARPENTER RD | CROWS LANDING | CA | 95313 | |
| 6006208 | Mendonca Orchards, Inc | 3685 Chico River Rd. | Chico | CA | 95928 | |
| 6177661 | Mendonca Orchards, Inc. | Mendonca Orchards-Mendonca, Andrew, 3685 Chico River Rd. | Chico | CA | 95928 | |
| 4941857 | Mendonca Orchards-Mendonca, Andrew | 3685 Chico River Rd. | chico | CA | 95928 | |
| 5872965 | MENDONCA SERVICES INC | Address on file | | | | |
| 4979551 | Mendonca, Barbara | Address on file | | | | |
| 4944114 | Mendonca, David | 13475 Empire Grade Spc 1 | Santa Cruz | CA | 95060 | |
| 7190503 | Mendonca, Heather Allyson | Address on file | | | | |
| 7190503 | Mendonca, Heather Allyson | Address on file | | | | |
| 4940302 | Mendonca, JoDean | 432 1/2 7th St. | Gustine | CA | 95322 | |
| 5872966 | Mendonca, Kathy | Address on file | | | | |
| 7473801 | Mendonca, Mary | Address on file | | | | |
| 7181969 | Mendonca, Shelby | Address on file | | | | |
| 7181969 | Mendonca, Shelby | Address on file | | | | |
| 5003438 | Mendonca, Shelby | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010817 | Mendonca, Shelby | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003437 | Mendonca, Shelby | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010818 | Mendonca, Shelby | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003439 | Mendonca, Shelby | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5983691 | MENDONCA, STEVEN | Address on file | | | | |
| 4989258 | Mendonca, Donald | Address on file | | | | |
| 4978836 | Mendonsa, Richard | Address on file | | | | |
| 4939922 | Mendonza, Janet | 307 N. Amphlett Blvd | San Mateo | CA | 94401 | |
| 6117070 | MENDOTA BIOMASS POWER LTD | 400 Guillen Parkway | Mendota | CA | 93640 | |
| 4925096 | MENDOTA COMMUNITY CORPORATION | 643 QUINCE ST | MENDOTA | CA | 93640 | |
| 4925097 | MENDOTA GROUP LLC | 1830 FARO LN | MENDOTA HEIGHTS | MN | 55118 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6043263 | MENDOTA, CITY OF | 643 Quince At | Mendota | CA | 93640 | |
| 7186870 | Mendoza , Louisa Bobby | Address on file | | | | |
| 7186870 | Mendoza , Louisa Bobby | Address on file | | | | |
| 6141309 | MENDOZA GUSTAVO VILLANUEVA | Address on file | | | | |
| 4950566 | Mendoza Holguin, Jesus Miguel | Address on file | | | | |
| 6087562 | Mendoza Jaquez, Eddy | Address on file | | | | |
| 4963473 | Mendoza Jaquez, Eddy | Address on file | | | | |
| 4978593 | Mendoza Jr., Basilio | Address on file | | | | |
| 4980656 | Mendoza Jr., Nick | Address on file | | | | |
| 4914219 | Mendoza Jr., Nick V | Address on file | | | | |
| 5908318 | Mendoza Salvador Barriga | Address on file | | | | |
| 5904641 | Mendoza Salvador Barriga | Address on file | | | | |
| 4962929 | Mendoza, Adrian M | Address on file | | | | |
| 4938085 | MENDOZA, ALMA | 1041 BUCKHORN DR UNIT 48 | SALINAS | CA | 93905 | |
| 4942571 | Mendoza, Armando | 6835 NADEAU ST | BAKERSFIELD | CA | 93307 | |
| 5872967 | MENDOZA, ASCENCION | Address on file | | | | |
| 7158733 | MENDOZA, BELEN | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158733 | MENDOZA, BELEN | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4948511 | Mendoza, Belen | Robinson Calcagine, Inc., Mark P. Robinson, Jr, Daniel S. Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 5926710 | Mendoza, Blanca | Address on file | | | | |
| 6000943 | mendoza, brian | Address on file | | | | |
| 5986382 | mendoza, brian | Address on file | | | | |
| 4937775 | mendoza, brian | 5880 silverado pl | Paso Robles | CA | 93446 | |
| 4985093 | Mendoza, Cesar | Address on file | | | | |
| 7071160 | Mendoza, Christina | Address on file | | | | |
| 7071160 | Mendoza, Christina | Address on file | | | | |
| 7340282 | Mendoza, Connie | Address on file | | | | |
| 5986753 | Mendoza, Connie | Address on file | | | | |
| 4967195 | Mendoza, Connie | Address on file | | | | |
| 6123949 | Mendoza, Cristina | Address on file | | | | |
| 6123958 | Mendoza, Cristina | Address on file | | | | |
| 6123961 | Mendoza, Cristina | Address on file | | | | |
| 7730102 | Mendoza, Cristina | c/o French Lyon Tang A Professinal Corporation, Attn: Mary Ellmann Tang, Patricia H. Lyon, and Kevin E. Fusch, 1990 N. California Blvd, Suite 300 | Walnut Creek | CA | 94596 | |
| 4949918 | Mendoza, Cristina | Law Office of Robert B. Kopelson, 75 E. Santa Clara Street, Suite 1180 | San Jose | CA | 95113 | |
| 4949920 | Mendoza, Cristina | Wood Smith Henning & Berman LLP, 7112 North Fresno Street, Suite 160 | Fresno | CA | 93720-2949 | |
| 6007834 | Mendoza, Cristina | Address on file | | | | |
| 5980968 | Mendoza, Cristina, Derby McGuinness & Goldsmith LLP | 200 Lakeside Dr, Ste A | Oakland | CA | 94612 | |
| 4956521 | Mendoza, David | Address on file | | | | |
| 7244617 | Mendoza, David | Frantz, James P. , 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4914721 | Mendoza, Divina Camerino | Address on file | | | | |
| 4964079 | Mendoza, Edward | Address on file | | | | |
| 7468778 | Mendoza, Elsa | Address on file | | | | |
| 4962018 | Mendoza, Enrico Roman S. | Address on file | | | | |
| 4968797 | Mendoza, Erick David | Address on file | | | | |
| 5907368 | Mendoza, Ernesto | Address on file | | | | |
| 4958980 | Mendoza, Fernando Javier | Address on file | | | | |
| 5872968 | MENDOZA, FRANCISCO | Address on file | | | | |
| 7260608 | MENDOZA, GERARDO | FRANTZ LAW GROUP, APLC, JAMES P. FRANTZ, 402 WEST BROADWAY SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7272100 | Mendoza, Gerardo Alejo | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7187483 | Mendoza, Gerardo Alejo | Address on file | | | | |
| 7272100 | Mendoza, Gerardo Alejo | Address on file | | | | |
| 4944823 | Mendoza, Gloria | 2350 LAPIS LN | SANTA ROSA | CA | 95404 | |
| 4962111 | Mendoza, Gualberto | Address on file | | | | |
| 6170374 | Mendoza, Gustavo | Address on file | | | | |
| 7823239 | Mendoza, Gustavo Villanueva | Address on file | | | | |
| 7823239 | Mendoza, Gustavo Villanueva | Address on file | | | | |
| 7823239 | Mendoza, Gustavo Villanueva | Address on file | | | | |
| 6148655 | Mendoza, Humberto | Address on file | | | | |
| 4993151 | Mendoza, James | Address on file | | | | |
| 7463703 | Mendoza, Jennifer | Address on file | | | | |
| 7462320 | Mendoza, Jessica | Address on file | | | | |
| 7462320 | Mendoza, Jessica | Address on file | | | | |
| 7462320 | Mendoza, Jessica | Address on file | | | | |
| 7462320 | Mendoza, Jessica | Address on file | | | | |
| 5011438 | Mendoza, Jessica | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004015 | Mendoza, Jessica | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7296404 | Mendoza, Jessica Katelynn | Address on file | | | | |
| 5839319 | Mendoza, Jesus | Address on file | | | | |
| 6123861 | Mendoza, Jesus | Address on file | | | | |
| 7155116 | Mendoza, Jesus | Address on file | | | | |
| 6123862 | Mendoza, Jesus | Address on file | | | | |
| 6123866 | Mendoza, Jesus | Address on file | | | | |
| 5015137 | Mendoza, Jesus | c/o The Law Offices of Arash Khorsandi, PC, Attn: Arash Khorsandi, Brian G. Beecher, 2960 Wilshire Boulevard, Third Floor | Los Angeles | CA | 90010 | |
| 5975200 | Mendoza, Jesus | Address on file | | | | |
| 5926811 | MENDOZA, JOAQUIN | Address on file | | | | |
| 4997711 | Mendoza, John | Address on file | | | | |
| 4914185 | Mendoza, John Mejorado | Address on file | | | | |
| 4962308 | Mendoza, John Michael | Address on file | | | | |
| 4937652 | Mendoza, Jose | 804 Old Stage Road | Salinas | CA | 93908 | |
| 4945100 | Mendoza, Jose & Maria | 1581 Broadway St. | Olivehurst | CA | 95961 | |
| 4913870 | Mendoza, Jose A | Address on file | | | | |
| 4955811 | Mendoza, Jose Rey | Address on file | | | | |
| 6087561 | Mendoza, Josue Tobias | Address on file | | | | |
| 4961939 | Mendoza, Josue Tobias | Address on file | | | | |
| 5872969 | MENDOZA, JUAN | Address on file | | | | |
| 4964815 | Mendoza, Julio C. | Address on file | | | | |
| 5926909 | MENDOZA, KAREN | Address on file | | | | |
| 4943804 | MENDOZA, KATHYA | PO BOX 257 | LAKEPORT | CA | 95453 | |
| 5884025 | Mendoza, Kerina Darlene | Address on file | | | | |
| 4956212 | Mendoza, Kerina Darlene | Address on file | | | | |
| 4940495 | mendoza, larry | 11 vignola ct | oakley | CA | 94561 | |
| 4978564 | Mendoza, Leticia | Address on file | | | | |
| 4937761 | Mendoza, Linda | 8120 Messick Road | Prundale | CA | 93907 | |
| 5983649 | Mendoza, Lisa | Address on file | | | | |
| 5005060 | Mendoza, Louisa Bobby | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011890 | Mendoza, Louisa Bobby | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5005059 | Mendoza, Louisa Bobby | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011891 | Mendoza, Louisa Bobby | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005061 | Mendoza, Louisa Bobby | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5872970 | mendoza, manuel | Address on file | | | | |
| 6008418 | MENDOZA, MIGUEL ANGEL | Address on file | | | | |
| 4956029 | Mendoza, Monique Francoise | Address on file | | | | |
| 4913143 | Mendoza, Nelson Alexander | Address on file | | | | |
| 4970070 | Mendoza, Nestor L. | Address on file | | | | |
| 4951476 | Mendoza, Nick V | Address on file | | | | |
| 6162151 | MENDOZA, RACHELLE | Address on file | | | | |
| 6162151 | MENDOZA, RACHELLE | Address on file | | | | |
| 5865438 | MENDOZA, RAFAEL | Address on file | | | | |
| 4981646 | Mendoza, Ramon | Address on file | | | | |
| 4969769 | Mendoza, Rene | Address on file | | | | |
| 4941981 | Mendoza, Richard | 1500 Classic Court | Modesto | CA | 95357 | |
| 5872971 | MENDOZA, RICK | Address on file | | | | |
| 4979044 | Mendoza, Roberto | Address on file | | | | |
| 6007879 | Mendoza, Rosalba | Address on file | | | | |
| 7072978 | Mendoza, Rosemary | Address on file | | | | |
| 4950240 | Mendoza, Rudy | Address on file | | | | |
| 5907485 | MENDOZA, SALVADOR | Address on file | | | | |
| 4954986 | Mendoza, Sandra Alicia | Address on file | | | | |
| 5927072 | Mendoza, Sean | Address on file | | | | |
| 4987528 | Mendoza, Stephen | Address on file | | | | |
| 4967212 | Mendoza, Steven Allen | Address on file | | | | |
| 4978256 | Mendoza, Teodoro | Address on file | | | | |
| 4912442 | Mendoza, Teodoro Santos | Address on file | | | | |
| 4955576 | Mendoza, Teresa | Address on file | | | | |
| 4990611 | Mendoza, Teresa | Address on file | | | | |
| 4964088 | Mendoza, Tony Samuel | Address on file | | | | |
| 5872972 | MENDOZA, VALENTE | Address on file | | | | |
| 4939623 | Mendoza, Veronica | 4671 W Avila Drive | Fresno | CA | 93722 | |
| 6157769 | Mendoza, Victor | Address on file | | | | |
| 4991509 | Mendoza, Virginia | Address on file | | | | |
| 7202638 | Mendre LP | Address on file | | | | |
| 7221173 | Mendrin, Pete M | Address on file | | | | |
| 4936399 | Mendrin, Pete/Susan | 15728 Rd 29 1/2 | Madera | CA | 93636 | |
| 6180172 | Mendtronix Inc | 12250 Iavelli Way | Poway | CA | 92064 | |
| 6180172 | Mendtronix Inc | Steve Storr, President, 13880 Stowe Drive | Poway | CA | 92064 | |
| 4911455 | Meneau, Portia Jill | Address on file | | | | |
| 4960605 | Menefee, Jeffrey Wayne | Address on file | | | | |
| 7302443 | Menefee, Kenzie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Milbrae | CA | 94030 | |
| 6167557 | Menefee, Marc D | Address on file | | | | |
| 4962367 | Menefee, Steven Jeffrey | Address on file | | | | |
| 4988457 | Meneghin, Gary | Address on file | | | | |
| 7262258 | Menegus, Dan | Address on file | | | | |
| 4966685 | Menegus, Daniel K | Address on file | | | | |
| 7956479 | MENELL, HOWARD A | Address on file | | | | |
| 6143247 | MENENDEZ ALEJANDRO R & MENENDEZ KELLIE L | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7978038 | Menendez, Alejandro | Address on file | | | | |
| 7470768 | Menendez, Alejandro | Address on file | | | | |
| 5872973 | Menendez, Diane | Address on file | | | | |
| 7978005 | Menendez, Kellie | Address on file | | | | |
| 7860799 | Menera Vargas, Violeta | Address on file | | | | |
| 7860799 | Menera Vargas, Violeta | Address on file | | | | |
| 6158426 | Meneses, Angelica | Address on file | | | | |
| 6173219 | Meneses, Jacqueline | Address on file | | | | |
| 4956358 | Meneses, Krysta Lyn | Address on file | | | | |
| 4952058 | Meneses, Rex | Address on file | | | | |
| 7313668 | Menesini, Andrew Thomas | Address on file | | | | |
| 4957229 | Menezes II, Frederick Frank | Address on file | | | | |
| 4958445 | Menezes, Timothy J | Address on file | | | | |
| 5872974 | Meng | Address on file | | | | |
| 7711517 | MENG K TSENG & | Address on file | | | | |
| 5872975 | MENG, QINGHUA | Address on file | | | | |
| 4967775 | Meng, Yan | Address on file | | | | |
| 4963868 | Menges, Keith Alan | Address on file | | | | |
| 4943016 | MENGHRAJANI, ANITA | 39931 CEDAR BLVD UNIT 213 | NEWARK | CA | 94560 | |
| 4953909 | Mengisteab, Biniam Semere | Address on file | | | | |
| 4973460 | Mengistu, Amanuel | Address on file | | | | |
| 4952585 | Mengistu, Genet Mengistu | Address on file | | | | |
| 5927660 | Menicucci, Michael | Address on file | | | | |
| 7337756 | Menicucci, Ph.D., Linda D | Address on file | | | | |
| 6142526 | MENKE MARK & LAMARCHE ANNE-MARIE | Address on file | | | | |
| 7164687 | MENKE, MARK ALLEN, individually and as trustee of the Menke-Lemarche revocable trust dated June 26, 2017 | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 8285298 | Menke-Lamarche Revocable Trust dated June 26, 2017 | Address on file | | | | |
| 7165109 | Menke-Lemarche Revocable Trust dated June 26, 2017 | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 6087563 | Menlo Business Park, LLC | 1530 O'Brien Drive | Menlo Park | CA | 94025 | |
| 4937857 | Menlo Food Corp-Patel, Suresh | 175 Demeter Street | East Palo Alto | CA | 94303 | |
| 7213257 | Menlo Gateway Inc. | Lillian Lew-Hailer, 1970 Broadway, Suite 100 | Oakland | CA | 94612 | |
| 7213257 | Menlo Gateway Inc. | MidPen Housing, 303 Vintage Park Drive, Suite 250 | Foster City | CA | 94404 | |
| 6117071 | MENLO JUNIPER NETWORKS LLC | 1141 Innovation Way | Sunnyvale | CA | 94089 | |
| 5872976 | MENLO LAND & CAPITAL VII, LLC | Address on file | | | | |
| 4925098 | MENLO PARK CHAMBER OF COMMERCE | 1100 MERRILL ST | MENLO PARK | CA | 94025 | |
| 4925099 | MENLO PARK FIRE DISTRICT | 300 MIDDLEFIELD RD | MENLO PARK | CA | 94025 | |
| 4974629 | Menlo Park Fire Protection District | c/o Harold Schapelhouman, Division Chief, 170 Middlefield Road | Menlo Park | CA | 94025 | |
| 4925100 | MENLO PARK PLASTIC SURGERY CENTER | A MEDICAL CORPORATION, 631 MENLO AVE | MENLO PARK | CA | 94025 | |
| 5872977 | MENLO PARK PORTFOLIO, Tennants In Common | Address on file | | | | |
| 7711518 | MENLO PARK PRESBYTERIAN CHURCH | Address on file | | | | |
| 6087565 | MENLO PARK PRESBYTERIAN CHURCH - 950 SANTA CRUZ AV | 1725 Rutan Drive | LIVERMORE | CA | 94551 | |
| 6087566 | Menlo Park Small High School SBD | 150 Jefferson Drive | Menlo Park | CA | 94025 | |
| 7941984 | MENLO PARK, CITY OF | 701 LAUREL ST | MENLO PARK | CA | 94025 | |
| 6043264 | MENLO PARK, CITY OF | CITY OF MENLO PARK, ATTN FINANCE DIVISION,, 701 LAUREL ST | MENLO PARK | CA | 94025 | |
| 7835475 | Menna, Laurence E. | Address on file | | | | |
| 5992984 | menne, josh | Address on file | | | | |
| 4997849 | Mennel, Louis | Address on file | | | | |
| 4914481 | Mennel, Louis George | Address on file | | | | |
| 4937379 | Mennite, Candice | 205 Cosky Drive | Marina | CA | 93933 | |
| 4973017 | Menniti, Andrea M | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1097 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7154458 | Mennonite Aid Plan of the Pacific Coast | Fear Waddell, P.C., Peter L. Fear, 7650 N. Palm Avenue, Ste. 101 | Fresno | CA | 93720 | |
| 7154458 | Mennonite Aid Plan of the Pacific Coast | P.O. Box 878 | Reedley | CA | 93654 | |
| 6145241 | MENON HARRIET TR & GORDON ROBERT T TR | Address on file | | | | |
| 4940740 | Menon, Anoop | 728 Rosedale Ave | Capitola | CA | 95010 | |
| 7320652 | Menon, Marcie Ann | Address on file | | | | |
| 7330300 | Menon, Marcie Ann | Address on file | | | | |
| 4960104 | Menor Jr., Richard P | Address on file | | | | |
| 4960644 | Menor, Joseph Adam | Address on file | | | | |
| 4960071 | Menor, Orlando | Address on file | | | | |
| 4993780 | Menor, Richard | Address on file | | | | |
| 7912075 | Mensah, Rosina | Address on file | | | | |
| 7912075 | Mensah, Rosina | Address on file | | | | |
| 6169349 | Mensinger, Lester | Address on file | | | | |
| 6130420 | MENSTON LLC | Address on file | | | | |
| 7461195 | Menston LLC | The Arns Law Firm, Shouank S. Dharap, 515 Folsom Street | San Francisco | CA | 94105 | |
| 7973219 | Menta Global Master, LP | 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7921162 | Menta Global Master, LP | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7921162 | Menta Global Master, LP | c/o Menta Capital, L.L.C., 801 Montgomery Street, 4th Floor | San Francisco | CA | 94133 | |
| 5872978 | menter, bruce | Address on file | | | | |
| 5907569 | Ment-Eten, Robin | Address on file | | | | |
| 7164526 | MENTH, MARTHA | Brett D Beyler, 1912 I Street | Sacramento | CA | 95811 | |
| 7164526 | MENTH, MARTHA | Brett D Beyler, Attorney, Mastagni Holstedt, APC, 1912 I Street | Sacramento | CA | 95811 | |
| 4952260 | Mentink, Daniel Brent | Address on file | | | | |
| 4925101 | MENTIS | 709 FRANKLIN ST | NAPA | CA | 94559 | |
| 7151406 | Mentz, Walter | Address on file | | | | |
| 4946589 | Mentz, Walter | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4946588 | Mentz, Walter | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4946590 | Mentz, Walter | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 6134109 | MENTZEL STEPHEN J AND KAREN L TRUSTEES | Address on file | | | | |
| 6144884 | MENTZER PSP LLC | Address on file | | | | |
| 4997639 | Mentzer, Michael | Address on file | | | | |
| 4914254 | Mentzer, Michael Douglas | Address on file | | | | |
| 5872979 | MENYHAY, LAURA | Address on file | | | | |
| 6145021 | MENZEL DMITRI JUNGMAN ET AL | Address on file | | | | |
| 6130635 | MENZEL PETER J & DALUISIO FAITH A TRS | Address on file | | | | |
| 6157848 | Menzel, Dmitri J | Address on file | | | | |
| 4950051 | Menzel, Erik | Address on file | | | | |
| 4934318 | Menzel, Jennifer | 3083 Marston Way | San Jose | CA | 95148 | |
| 4959257 | Menzel, Kile D | Address on file | | | | |
| 7202545 | Menzel, Kile D and Jennifer L | Address on file | | | | |
| 4994104 | Menzel, Nancy | Address on file | | | | |
| 4987665 | Menzes, Howard | Address on file | | | | |
| 4957577 | Menzes, Joe M | Address on file | | | | |
| 4951353 | Menzes, Jon | Address on file | | | | |
| 4978719 | Menzes, Renee | Address on file | | | | |
| 4941380 | Menzies, Phil | 3747 Mary Lane | Auburn | CA | 95602 | |
| 4959200 | Menzio, Larry | Address on file | | | | |
| 4944554 | MEO, MICHAEL | 5902 SINGLE SPRING DR | KELSEYVILLE | CA | 95451 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4960700 | Mepham, Matthew James | Address on file | | | | |
| 5888556 | Mepham, Matthew James | Address on file | | | | |
| 5908994 | Mera Khiroya Shaughnessy | Address on file | | | | |
| 5905530 | Mera Khiroya Shaughnessy | Address on file | | | | |
| 5910964 | Mera Khiroya Shaughnessy | Address on file | | | | |
| 4957809 | Meraz, Juventino | Address on file | | | | |
| 7235276 | Meraz, Robert | Address on file | | | | |
| 7216305 | Meraz, Robert | Singleton Law Firm, Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 6170705 | Merca, Daniel | Address on file | | | | |
| 6131136 | MERCADANTE MICHAEL J | Address on file | | | | |
| 4965781 | Mercado Jr., Herman | Address on file | | | | |
| 4973594 | Mercado Jr., Javier | Address on file | | | | |
| 4956972 | Mercado, Alexis Danielle | Address on file | | | | |
| 4956060 | Mercado, Anna | Address on file | | | | |
| 5013663 | Mercado, Antonio Ramos | Address on file | | | | |
| 5872980 | Mercado, Austin | Address on file | | | | |
| 4951497 | Mercado, Celestina C | Address on file | | | | |
| 4954038 | Mercado, Christian | Address on file | | | | |
| 4938745 | Mercado, Daisy | 1408 Dodge Ave | Bakersfield | CA | 93304 | |
| 4957180 | Mercado, Daniel P | Address on file | | | | |
| 4939899 | Mercado, Dario | 410 Park Sharon Drive | Los Banos | CA | 93635 | |
| 4970875 | Mercado, Deziree Valdez | Address on file | | | | |
| 4993661 | Mercado, Eduardo | Address on file | | | | |
| 4940508 | MERCADO, ELIZABETH | 4517 MILLBROOK WAY | BAKERSFIELD | CA | 93313 | |
| 5938252 | Mercado, Ernesto | Address on file | | | | |
| 5976628 | Mercado, Ernesto | Address on file | | | | |
| 5938251 | Mercado, Ernesto | Address on file | | | | |
| 5938253 | Mercado, Ernesto | Address on file | | | | |
| 4999280 | Mercado, Ernesto | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174652 | MERCADO, ERNESTO | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174652 | MERCADO, ERNESTO | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4999281 | Mercado, Ernesto | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008761 | Mercado, Ernesto | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4950091 | Mercado, Merle T | Address on file | | | | |
| 4988243 | Mercado, Olivia | Address on file | | | | |
| 4913281 | Mercado, Olivia Irene | Address on file | | | | |
| 7953355 | Mercado, Pedro | 18386 Meadow Ridge Road | Salinas | CA | 93907 | |
| 4981191 | Mercado, Pedro | Address on file | | | | |
| 4955083 | Mercado, Teresa A | Address on file | | | | |
| 6163289 | Mercado, Vanessa | Address on file | | | | |
| 7263507 | Mercado, Viri Diana | Address on file | | | | |
| 4915193 | Mercante, Bryan Patrick | Address on file | | | | |
| 6043265 | MERCANTILE TRUST COMPANY SAN FRANCISCO,MCCLELLAND,H A | 57 Germantown Court, 4th Floor | Cordova | TN | 38018 | |
| 6087568 | MERCANTILE TRUST COMPANY,BNY WESTERN TRUST COMPANY | 400 South Hope Street, Suite 400 | Los Angeles | CA | 90071 | |
| 6087592 | MERCANTILE TRUST COMPANY,BNY WESTERNT TRUST COMPANY | 400 South Hope Street, Suite 400 | Los Angeles | CA | 90071 | |
| 6043266 | MERCANTILE TRUST COMPANY,CITY BANK FARMERS TRUST COMPANY,AMERICAN TRUST COMPANY,MOUNT SHASTA POWER CORPORATION,NATIONAL CITY BANK NEW YORK | 400 South Hope Street, Suite 400 | Los Angeles | CA | 90071 | |
| 5807623 | MERCED 1 | Attn: Jamie Nagel, 604 Sutter Street, Suite 250 | Folsom | CA | 95630 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4925102 | MERCED CHAMBER OF COMMERCE | 531 W MAIN ST # C | MERCED | CA | 95340-4715 | |
| 6117072 | MERCED COMMUNITY COLLEGE | 3600 M Street | Merced | CA | 95348 | |
| 4925104 | MERCED COUNTY | OFFICE OF EMERGENCY SERVICES, 735 MARTIN LUTHER KING JR WAY | MERCED | CA | 95340 | |
| 4925105 | MERCED COUNTY ASSOCIATION OF GOVERN | 369 W 18TH STREET | MERCED | CA | 95340 | |
| 6011871 | MERCED COUNTY COMMUNITY ACTION | 1748 MILE ST STE B | MERCED | CA | 95344-0085 | |
| 4925106 | MERCED COUNTY COMMUNITY ACTION | AGENCY, 1748 MILE ST STE B | MERCED | CA | 95344-0085 | |
| 6087593 | MERCED COUNTY COMMUNITY ACTION, AGENCY | 1748 MILE ST STE B | MERCED | CA | 95348 | |
| 4945288 | Merced County District Attorney | Attn: Larry D. Morse II, 550 W. Main Street | Merced | CA | 95340 | |
| 4925107 | MERCED COUNTY EDUCATION | FOUNDATION, PO Box 1 | MERCED | CA | 95341 | |
| 4925108 | MERCED COUNTY ENVIRONMENTAL HEALTH | 260 E 15TH STREET | MERCED | CA | 95341-6216 | |
| 4925109 | MERCED COUNTY FARM BUREAU | 646 SOUTH HWY 59 | MERCED | CA | 95341 | |
| 4925110 | MERCED COUNTY FOOD BANK | 2000 WEST OLIVE AVE | MERCED | CA | 95348 | |
| 5864845 | MERCED COUNTY MOSQUITO ABATEMENT DISTRICT | Address on file | | | | |
| 5872981 | Merced County Office of Education | Address on file | | | | |
| 6153066 | MERCED COUNTY REGIONAL WASTE MANAGEMENT AUTHORITY | 7040 N STATE HIGHWAY 59 | MERCED | CA | 95348-8811 | |
| 6041383 | Merced County Sheriff | 700 W 22nd St | Merced | CA | 95340 | |
| 4925111 | MERCED COUNTY SPRING FAIR | HERITAGE FOUNDATION, 403 F St. | LOS BANOS | CA | 93635 | |
| 4925112 | Merced County Tax Collector | 2222 M Street | Merced | CA | 95340 | |
| 7765472 | MERCED DOMINGUEZ | PO BOX 2327 | BERKELEY | CA | 94702-0327 | |
| 4925113 | MERCED FACULTY ASS MED GRP INC | OLIVEWOOD MEADOWS OCC HEALTH CTR, PO Box 8592 | BELFAST | ME | 04915-8592 | |
| 5872982 | MERCED HOSPITATLITY INC | Address on file | | | | |
| 6087597 | MERCED IRRIG DIST | 744 West 20th Street | Merced | CA | 95340 | |
| 6087613 | Merced Irrigation District | 744 W. 20th Street | Merced | CA | 95340 | |
| 5803633 | MERCED IRRIGATION DISTRICT | 744 W 20TH ST | MERCED | CA | 95340-3601 | |
| 6043267 | MERCED IRRIGATION DISTRICT | 744 West 20th Street | Merced | CA | 95340 | |
| 7941986 | MERCED IRRIGATION DISTRICT (CANAL CREEK POWER PLANT (RETA)) | 9090 LAKE MCCLURE RD | SNELLING | CA | 95369 | |
| 6087615 | Merced Irrigation District (Canal Creek Power Plant (RETA)) | AN IRRIGATION DISTRICT, 9090 LAKE MCCLURE RD | SNELLING | CA | 95369 | |
| 7941987 | MERCED IRRIGATION DISTRICT (FAIRFIELD POWER PLANT (PAPAZIAN) | 9090 LAKE MCCLURE RD | SNELLING | CA | 95369 | |
| 6087616 | Merced Irrigation District (Fairfield Power Plant (Papazian) | AN IRRIGATION DISTRICT, 9090 LAKE MCCLURE RD | SNELLING | CA | 95369 | |
| 7941988 | MERCED IRRIGATION DISTRICT (MERCED FALLS POWERHOUSE) | 9090 LAKE MCCLURE RD | SNELLING | CA | 95369 | |
| 6087617 | Merced Irrigation District (Merced Falls Powerhouse) | AN IRRIGATION DISTRICT, 9090 LAKE MCCLURE RD | SNELLING | CA | 95369 | |
| 7941989 | MERCED IRRIGATION DISTRICT (NEW EXCHEQUER POWER PLANT) | 9090 LAKE MCCLURE RD | SNELLING | CA | 95369 | |
| 6087618 | Merced Irrigation District (New Exchequer Power Plant) | AN IRRIGATION DISTRICT, 9090 LAKE MCCLURE RD | SNELLING | CA | 95369 | |
| 7941990 | MERCED IRRIGATION DISTRICT (PARKER HYDROELECTRIC) | 9090 LAKE MCCLURE RD | SNELLING | CA | 95369 | |
| 6087619 | Merced Irrigation District (Parker Hydroelectric) | AN IRRIGATION DISTRICT, 9090 LAKE MCCLURE RD | SNELLING | CA | 95369 | |
| 4925116 | MERCED LAO FAMILY COMMUNITY INC | 1748 MILES COURT STE B | MERCED | CA | 95348 | |
| 4925118 | MERCED MOBILE HOME PARK LLC | 1900 ASHBY RD #6 | MERCED | CA | 95340 | |
| 4925117 | MERCED MOBILE HOME PARK LLC | 3511 DEL PASO RD #160/147 | SACRAMENTO | CA | 95834 | |
| 4925119 | MERCED MRI MEDICAL GROUP | 3365 G ST STE 100 | MERCED | CA | 95340 | |
| 5865711 | MERCED PACIFIC ASSOCIATES LP | Address on file | | | | |
| 6151582 | Merced Pipeline LLC | 3711 Meadow View Dr, Ste 100 | Redding | CA | 96003 | |
| 4938749 | Merced Property & Casualty Company, c/o Rick Jenkins | P.O. Box 834 | Atwater | CA | 95301 | |
| 4925120 | MERCED RADIOLOGY MEDICAL GROUP | 450 GLASS LN STE C | MODESTO | CA | 95356-9287 | |
| 6087621 | MERCED RIVER SCHOOL DISTRICT - 4402 OAKDALE RD | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 5872984 | Merced Sater, LLC | Address on file | | | | |
| 4925121 | Merced Service Center | Pacific Gas & Electric Company, 560 West 15th Street | Merced | CA | 95340-6012 | |
| 5807624 | MERCED SOLAR ECOS ENERGY | Attn: Tim Young, 222 South 9th Street, Suite 1600 | Minneapolis | MN | 55402 | |
| 4932748 | Merced Solar LLC | 222 South 9th Street Suite 1600 | Minneapolis | MN | 55402 | |
| 6012740 | MERCED SOLAR LLC | 77 WATER ST 8TH FL | NEW YORK | NY | 10005 | |
| 4925122 | MERCED SOLAR LLC | 97 Vassar Avenue | Merced | CA | 95341 | |
| 5862326 | Merced Solar LLC | c/o Allco Renewable Energy, 1740 Broadway, 15th Floor | New York | NY | 10019 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1100 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5862421 | Merced Solar LLC | c/o Allco Renewable Energy Limited, 1740 Broadway, 15th Floor | New York | NY | 10019 | |
| 5862326 | Merced Solar LLC | c/o Rabobank, Attn: Deposits, 3815 E. Thousand Oaks Blvd, Suite A | Westlake Village | CA | 91362 | |
| 5862411 | Merced Solar LLC | c/o Rabobank Attn: Deposits, 3815 E. Thousand Oaks Blvd, Suite A | Westlake Village | CA | 91362 | |
| 6118795 | Merced Solar LLC | Tim Young, 222 South 9th Street, Suite 1600 | Minneapolis | MN | 55402 | |
| 4925123 | Merced Substation | Pacific Gas & Electric Company, 560 West 15th Street | Merced | CA | 95340-6012 | |
| 6117073 | MERCED UNION HIGH SCHOOL DISTRICT | 2201 Fruitland Ave. | Atwater | CA | 95301 | |
| 4925124 | MERCED UNION HIGH SCHOOL DISTRICT | 3430 A STREET | ATWATER | CA | 95301 | |
| 7941991 | MERCED, CITY OF | 678 WEST 18TH ST DEPT UB | MERCED | CA | 95340 | |
| 6087623 | Merced, City of | CITY OF MERCED, FINANCE OFFICE, 678 WEST 18TH ST DEPT UB | MERCED | CA | 95340 | |
| 6087624 | MERCED, COUNTY OF | 222 M Street | Merced | CA | 95340 | |
| 7711519 | MERCEDES A MACIEL | Address on file | | | | |
| 5929344 | Mercedes Calderon | Address on file | | | | |
| 5929347 | Mercedes Calderon | Address on file | | | | |
| 5929348 | Mercedes Calderon | Address on file | | | | |
| 5967734 | Mercedes Calderon | Address on file | | | | |
| 5929350 | Mercedes Calderon | Address on file | | | | |
| 5929345 | Mercedes Calderon | Address on file | | | | |
| 7142268 | Mercedes Curiel-Allen | Address on file | | | | |
| 7142268 | Mercedes Curiel-Allen | Address on file | | | | |
| 7142268 | Mercedes Curiel-Allen | Address on file | | | | |
| 7142268 | Mercedes Curiel-Allen | Address on file | | | | |
| 7781845 | MERCEDES F SAMSON | 3005 BLACK HAWK LN | LINCOLN | CA | 95648-7716 | |
| 7771846 | MERCEDES H MUNOZ | 440 AMESBURY DR | DIXON | CA | 95620-2304 | |
| 7767956 | MERCEDES HERNANDEZ | 2330 LAWTON ST | SAN FRANCISCO | CA | 94122-3212 | |
| 5929354 | Mercedes Kueffer | Address on file | | | | |
| 5929351 | Mercedes Kueffer | Address on file | | | | |
| 5929353 | Mercedes Kueffer | Address on file | | | | |
| 5967739 | Mercedes Kueffer | Address on file | | | | |
| 5929355 | Mercedes Kueffer | Address on file | | | | |
| 5929352 | Mercedes Kueffer | Address on file | | | | |
| 7711520 | MERCEDES M PENA | Address on file | | | | |
| 7783742 | MERCEDES MCKENZIE VEAL | 5729 WASHINGTON BLVD | INDIANAPOLIS | IN | 46220-2540 | |
| 7711521 | MERCEDES P LEE | Address on file | | | | |
| 7777244 | MERCEDES PROSSER YOUNG | 206 KENYON AVE | KENSINGTON | CA | 94708-1000 | |
| 7184413 | Mercedes Reformado | Address on file | | | | |
| 7184413 | Mercedes Reformado | Address on file | | | | |
| 7231516 | Mercedes Vegvary 2018 Trust | Address on file | | | | |
| 7241955 | Mercedes, Mary | Address on file | | | | |
| 7711522 | MERCEDITAS CARROLL | Address on file | | | | |
| 4925125 | MERCER | 4 EMBARCADERO CTR #400 | SAN FRANCISCO | CA | 94111 | |
| 6087645 | Mercer Benefits Admin | 1166 Avenue of the Americas | New York | NY | 10036 | |
| 6087655 | Mercer Consulting | 3 Embarcadero Center, Suite 1500 | San Francisco | CA | 94111 | |
| 6117074 | MERCER FOODS INC | 1836 Lapham Dr | Modesto | CA | 95354 | |
| 4925126 | MERCER HUMAN RESOURCES CONSULTING | PO Box 100260 | PASADENA | CA | 91189-0260 | |
| 6132269 | MERCER JERI LA RAE / | Address on file | | | | |
| 6115845 | Mercer US Inc | 12421 Meredith Drive | Urbandale | IA | 50398 | |
| 6010930 | MERCER US INC | 4565 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | |
| 6115845 | Mercer US Inc | PO Box 100260 | Pasadena | CA | 91189-0260 | |
| 6087678 | MERCER US INC MERCER HEALTH & BENEFITS LLC | 4565 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | |
| 7822952 | Mercer, Annette Lee | Address on file | | | | |
| 7822952 | Mercer, Annette Lee | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
1101 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4979103 | Mercer, Barbara | Address on file | | | | |
| 7284221 | Mercer, Cheri | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7160660 | MERCER, CHERI LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160660 | MERCER, CHERI LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7186422 | MERCER, CORINNE | Address on file | | | | |
| 4987948 | Mercer, Janice | Address on file | | | | |
| 7170310 | MERCER, JERI LA RAE | Address on file | | | | |
| 7170310 | MERCER, JERI LA RAE | Address on file | | | | |
| 7159142 | MERCER, JOAN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4979179 | Mercer, Norman | Address on file | | | | |
| 7174655 | MERCER, SHERRIE LYN | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174655 | MERCER, SHERRIE LYN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 7822951 | Mercer, Tommie Leroy | Address on file | | | | |
| 7822951 | Mercer, Tommie Leroy | Address on file | | | | |
| 4981788 | Mercer, Warren | Address on file | | | | |
| 7333755 | Mercer, William Thomas | Address on file | | | | |
| 4925128 | MERCER-FRASER COMPANY | PO Box 1006 | EUREKA | CA | 95502 | |
| 6143314 | MERCHANT AMY LYNNE & HEDAYATI PEYMAN | Address on file | | | | |
| 6115403 | Merchant Building Maintenance LLC | Sharon Godinez, 606 Monterey Pass Road | Monterey Park | CA | 91754 | |
| 6087681 | Merchant Men Inc. | 1920 Modoc | Madera | CA | 93637 | |
| 7163896 | MERCHANT, AMY | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163896 | MERCHANT, AMY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7261570 | Merchant, Gurdon | Address on file | | | | |
| 7292711 | Merchant, Gurdon | Address on file | | | | |
| 5864389 | MERCHANT, MAHMOOD | Address on file | | | | |
| 7270037 | Merchant, Minh | Address on file | | | | |
| 7278457 | Merchant, Minh | Stuart G. Gross, Gross & Klein LLP, The Embarcadero, Pier 9, Suite 100 | San Francisco | CA | 94111 | |
| 7270037 | Merchant, Minh | Address on file | | | | |
| 6087680 | Merchant, Minh and Gurdon | Address on file | | | | |
| 4925129 | MERCHANTS OF UPPER MARKET & CASTRO | 584 CASTRO ST #333 | SAN FRANCSICO | CA | 94114 | |
| 7711523 | MERCIA DRISCOLL & | Address on file | | | | |
| 7711524 | MERCIE J GALVIN CUST | Address on file | | | | |
| 7711525 | MERCIE J GALVIN CUST | Address on file | | | | |
| 4971913 | Mercier, Adam | Address on file | | | | |
| 7292239 | Mercier, Kimberly | Address on file | | | | |
| 5003626 | Mercier, Kimberly | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010988 | Mercier, Kimberly | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4996099 | Merck, Peter | Address on file | | | | |
| 4911997 | Merck, Peter J | Address on file | | | | |
| 7951033 | Mercola, Gerald | Address on file | | | | |
| 4987885 | Mercuri, Gary | Address on file | | | | |
| 4933280 | MERCURIA COMMODITIES CANADA | 326-11th Avenue S.W. Suite 600, Vintage Towers ll | Calgary | AB | T2R 0C5 | |
| 4925130 | MERCURIA COMMODITIES CANADA CORP | STE 600 VINTAGE II 326-11TH AV | CALGARY | AB | T2R0C5 | |
| 4925131 | MERCURIA COMMODITIES CANADA CORP | CAD, 326 11TH AVE SW STE 600 | CALGARY | AB | T2R 0C5 | |
| 7953360 | MERCURIA COMMODITIES CANADA CORP - 2002010, 2002055 | 326-11th Avenue S.W. Suite 600 | Calgary | AB | T2R 0C5 | |
| 6087684 | Mercuria Commodities Canada Corporation | 326 11th Ave S.W., Suite 600 Vintage Towers II | Calgary | AB | T2R 0C5 | |
| 7941993 | MERCURIA COMMODITIES CANADA CORPORATION | 326 11TH AVE S.W. SUITE 600 VINTAGE TOWERS II | CALGARY | AB | T2R 0C5 | |
| 4933281 | MERCURIA ENER AMER INC | 20 E. Greenway Plaza Suite 650 | Houston | TX | 77046 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6087688 | Mercuria Energy America, INC. | 20E Greenway Plaza, Suite 650 | Houston | TX | 77046 | |
| 5872985 | Mercurio, Jim | Address on file | | | | |
| 4997026 | Mercurio, John | Address on file | | | | |
| 4913180 | Mercurio, John R | Address on file | | | | |
| 4992131 | Mercuris, Olympia | Address on file | | | | |
| 5928281 | Mercury Casualty Company | 1408 Clay St. | Napa | CA | 94559 | |
| 4945557 | Mercury Casualty Company | Law Offices of Robert A. Stutman, P.C., Timothye Cary, Nathan R. Hurd, 1260 Corona Pointe Court, Suite 306 | Corona | CA | 92879 | |
| 5928525 | Mercury Casualty Company | P.O. Box 4600 | Cucamonga | CA | 94559 | |
| 5913166 | Mercury Casualty Company | Timothy Cary SBN 093608, Nathan R. Hurd SBN 279593, Law Offices of Robert A. Stutman, P.C., 1260 Corona Pointe Court, Suite 306 | Corona | CA | 92879 | |
| 5929356 | Mercury Casualty Company | Vicente Valencia, Jr., Raffalow, Bretoi, Lutz & Stele, 444 W. Ocean Blvd., Suite 1800 | Long Beach | CA | 90802 | |
| 4935812 | Mercury Hotels Inc-Perkash, Mahen | 77 Hegenberger Rd | Oakland | CA | 94621 | |
| 4934607 | Mercury Ins-Dayne Van Pelt, Dayne Van Pelt | 4505 Shenandoah Rd | Rocklin | CA | 95765 | |
| 4925133 | MERCURY INSTRUMENTS INC | 3940 VIRGINIA AVE | CINCINNATI | OH | 45227 | |
| 6149461 | Mercury Insurance | Dolores Heming, Subrogation Specialist, 11000 Eucalyptus St | Rancho Cucamonga | CA | 91730 | |
| 4935876 | MERCURY INSURANCE | PO BOX 10730 | SANTA ANA | CA | 92711 | |
| 6149461 | Mercury Insurance | PO Box 4600 | Rancho Cucamonga | CA | 91729 | |
| 6118273 | Mercury Insurance and certain affiliates | 555 W. Imperial Highway | Brea | CA | 92821 | |
| 5929357 | Mercury Insurance Company | Vicente Valencia, Jr., Raffalow, Bretoi, Lutz & Stele, 444 W. Ocean Blvd., Suite 1800 | Long Beach | CA | 90802 | |
| 5805125 | Mercury Insurance Company as subrogee of Isabel Rodriguez | PO Box 10730 | Santa Ana | CA | 92711 | |
| 6027546 | Mercury Insurance Company as subrogee of Rachel Brewer and Andrew Dobbs | PO Box 10730 | Santa Ana | CA | 92711 | |
| 6148947 | Mercury Insurance Company Subrogee for Krista Jann | P.O BOX 10730 | Santa Ana | CA | 92711 | |
| 5985684 | MERCURY INSURANCE COMPANY-Galloway, Garry | P.O. Box 10730 | Santa Ana | CA | 92711 | |
| 4939638 | Mercury Insurance, Gales, Wendy | PO Box 10730 | Santa Ana | CA | 92711-6372 | |
| 5939449 | Mercury Insurance, Property Subrogation | PO Box 10730 | Santa Ana | CA | 92711 | |
| 5979691 | Mercury Insurance/Baker | 16640 Meekland Ave, 6644 Valjean Ave #100 | San Lorenzo | CA | 94580 | |
| 4942480 | MERCURY INSURANCE-MENDOZA, JACQUELINE | PO Box 10730 | Santa Ana | CA | 92711 | |
| 4925134 | MERCY CLINIC ORTHOPEDICS | 3050 E RIVERBLUFF BLVD | OZARK | MO | 65721 | |
| 4925135 | MERCY CLINIC SPRINGFIELD COMM | 3050 E RIVER BLUFF BLVD | OZARK | MO | 65721-8807 | |
| 4925136 | MERCY COLLEGE | 555 BROADWAY | DOBBS FERRY | NY | 10522 | |
| 4925137 | MERCY FOUNDATION NORTH | 2625 EDITH AVE STE E | REDDING | CA | 96001 | |
| 4925138 | MERCY GENERAL HOSPITAL | C/O DIGNITY HEALTH, PO Box 742232 | LOS ANGELES | CA | 90074-2232 | |
| 7911361 | Mercy Health Retirement Trust | TCW, Attn Theresa Tran, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 4925139 | MERCY HOSPITAL | DIGNITY HEALTH, 2215 TRUXTUN AVE | BAKERSFIELD | CA | 93301-3602 | |
| 4925140 | MERCY HOSPITAL | DIGNITY HEALTH, FILE 55658 | LOS ANGELES | CA | 90074-5658 | |
| 4925141 | MERCY HOSPITAL OF FOLSOM | DIGNITY HEALTH, PO Box 742256 | LOS ANGELES | CA | 90074 | |
| 5872986 | mercy housing california | Address on file | | | | |
| 5872987 | Mercy Housing California 66, LP | Address on file | | | | |
| 5872988 | Mercy Housing California 81, LP | Address on file | | | | |
| 8008459 | Mercy LLC | Address on file | | | | |
| 4925142 | MERCY MEDICAL CENTER INC | PO Box 31001-1279 | PASADENA | CA | 91110-1279 | |
| 4925143 | MERCY MEDICAL CENTER MERCED | DIGNITY HEALTH, PO Box 742743 | LOS ANGELES | CA | 90074-2743 | |
| 4925144 | MERCY MEDICAL CENTER MT SHASTA | DIGNITY HEALTH, PO Box 748449 | LOS ANGELES | CA | 90074-8449 | |
| 4925145 | MERCY MEDICAL CENTER REDDING | DIGNITY HEALTH, PO Box 742015 | LOS ANGELES | CA | 90074-2015 | |
| 4925146 | MERCY MEDICAL CTR REDDING CLINICS | DIGNITY HEALTH, PO Box 59732 | LOS ANGELES | CA | 90074-9732 | |
| 4925147 | MERCY MEDICAL GROUP | DIGNITY HEALTH MEDICAL FOUNDATION, PO Box 742016 | LOS ANGELES | CA | 90074-2016 | |
| 7288003 | Mercy-Kemp, Christina | Address on file | | | | |
| 5007796 | Mercy-Kemp, Christina | Bridgford, Gleason, & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq,, 236 Broadway Suite B | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5007795 | Mercy-Kemp, Christina | Frantz Law Group, APLC, James P Frantz, Esq, William P Harris III, Esq, M Regina Bagdasarian, George T Stiefel, 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949201 | Mercy-Kemp, Christina | McNicholas & McNicholas, LLP, Patrick Mcnicholas, Justin J. Eballar, 236 Broadway Suite B | Chico | CA | 95928 | |
| 7783032 | MERDIS L GILSTRAP | PO BOX 1186 | REPUBLIC | WA | 99166-1186 | |
| 7711526 | MERDIS L GILSTRAP | Address on file | | | | |
| 7774585 | MEREDETH E SETTJE TR MEREDETH E | SETTJE TRUST, UA OCT 22 92, 666 ODIN DR | PLEASANT HILL | CA | 94523-1741 | |
| 4976236 | Meredith | 0365 LAKE ALMANOR WEST DR, 4251 Gateway Park Blvd | Sacramento | CA | 95834 | |
| 6087325 | Meredith | 4251 Gateway Park Blvd | Sacramento | CA | 95834 | |
| 7711527 | MEREDITH A HAWKINS | Address on file | | | | |
| 7711528 | MEREDITH ANN HEARD | Address on file | | | | |
| 7711529 | MEREDITH ANN YOUNG | Address on file | | | | |
| 7711530 | MEREDITH E CLEMENT | Address on file | | | | |
| 7711531 | MEREDITH ELIZABETH SITEK | Address on file | | | | |
| 7785770 | MEREDITH G DAVIS | BOX 54023 | SAN JOSE | CA | 95154-0023 | |
| 7711533 | MEREDITH G DAVIS | Address on file | | | | |
| 7784630 | MEREDITH GAIL MAUGHAN | 624 BIRCHWOOD COURT | DANVILLE | CA | 94506-2156 | |
| 7711535 | MEREDITH GAIL MAUGHAN | Address on file | | | | |
| 7768244 | MEREDITH I HOROWITZ | 5550 MALL DR W APT 3124 | LANSING | MI | 48917-1976 | |
| 7711538 | MEREDITH JONES CHEVREAUX | Address on file | | | | |
| 4968447 | Meredith Jr., William | Address on file | | | | |
| 7482076 | Meredith June Gelman Seelig, Individually and as representative and/or successor-in-interest for Ira I. Gelman, Deceased | Address on file | | | | |
| 7482076 | Meredith June Gelman Seelig, Individually and as representative and/or successor-in-interest for Ira I. Gelman, Deceased | Address on file | | | | |
| 7144973 | Meredith Leann Amato | Address on file | | | | |
| 7144973 | Meredith Leann Amato | Address on file | | | | |
| 7144973 | Meredith Leann Amato | Address on file | | | | |
| 7144973 | Meredith Leann Amato | Address on file | | | | |
| 7711539 | MEREDITH M ANTES | Address on file | | | | |
| 7711540 | MEREDITH NICHOLS | Address on file | | | | |
| 7711541 | MEREDITH POLLICK CUST | Address on file | | | | |
| 7711542 | MEREDITH S SCHROEER | Address on file | | | | |
| 6133482 | MEREDITH WILLIAM | Address on file | | | | |
| 4954411 | Meredith, Andrew Chip | Address on file | | | | |
| 4953978 | Meredith, Brian Earl | Address on file | | | | |
| 4967161 | Meredith, Curtis David | Address on file | | | | |
| 4919429 | MEREDITH, DANKO | CLIENT TRUST ACCOUNT, 333 TWIN DOLPHIN DR STE 145 | REDWOOD SHORES | CA | 94065-1410 | |
| 5984003 | Meredith, Don | Address on file | | | | |
| 4921180 | MEREDITH, FRANCIS A | 4925 ST ANDREWS DR | STOCKTON | CA | 95219 | |
| 5006361 | Meredith, Gary J. | 0365 LAKE ALMANOR WEST DR, 4251 Gateway Park Blvd | Sacramento | CA | 95834 | |
| 4983738 | Meredith, Larke | Address on file | | | | |
| 4990553 | Meredith, Leslie | Address on file | | | | |
| 4975094 | Meredith, Pres., Carole | Pier Group Dock Assocoation, 53695 Northshore Rd. | Bass Lake | CA | 93604 | |
| 7186862 | Merello, Matilde | Address on file | | | | |
| 7186862 | Merello, Matilde | Address on file | | | | |
| 6184841 | Merenda, Jack | Address on file | | | | |
| 6184841 | Merenda, Jack | Address on file | | | | |
| 5985801 | MERENDINL, ELAINE | Address on file | | | | |
| 4936468 | MERENDINL, ELAINE | 2151 OAKLAND RD | SAN JOSE | CA | 95131 | |
| 7780196 | MERETE GOLDBERG TR | UA 10 07 82, GOLDBERG LIVING TRUST, 854 BRONZE LN | LOS ANGELES | CA | 90049-1301 | |
| 4971118 | Merfa, Peter Charles | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6087698 | Merfa, Peter Charles | Address on file | | | | |
| 7202193 | Mergenthaler, Elyse | Address on file | | | | |
| 7202193 | Mergenthaler, Elyse | Address on file | | | | |
| 4925148 | MERGERMARKET (US) LTD | MERGERMARKET US LTD CSLR, 330 HUDSON ST 4TH FL | NEW YORK | NY | 10013 | |
| 6141277 | MERGET LINDSAY M | Address on file | | | | |
| 6183831 | Merget, Lindsay | Address on file | | | | |
| 4959169 | Mergogey, David | Address on file | | | | |
| 7765182 | MERI DEJONG | 5242 SE COOPER ST | PORTLAND | OR | 97206-7674 | |
| 7711543 | MERI LEE EDER | Address on file | | | | |
| 7711544 | MERI MAZE | Address on file | | | | |
| 7711545 | MERI WHEELER | Address on file | | | | |
| 7711546 | MERIAH BABITZ | Address on file | | | | |
| 4985539 | Meriam, Sharon | Address on file | | | | |
| 6141694 | MERIAN RICKEY C & MARY C | Address on file | | | | |
| 7207688 | Merian, Judy Jean | Address on file | | | | |
| 7168006 | MERIAN, KELSEY | Address on file | | | | |
| 7168005 | MERIAN, MARY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 5013930 | Merian, Rick | Address on file | | | | |
| 7167658 | MERIAN, RICK | Address on file | | | | |
| 5011295 | Merian, Rick | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7326652 | Merian, Rickey C. | Address on file | | | | |
| 7326652 | Merian, Rickey C. | Address on file | | | | |
| 7168007 | MERIAN, TROY | Address on file | | | | |
| 7711547 | MERIBETH L BEAN & | Address on file | | | | |
| 7150314 | Meridee Moore, Trustee of the Kevin N. King and Meridee A. Moore Family Trust, U/A/D 12/1/05 | Address on file | | | | |
| 6143847 | Meridee Moore, Trustee of the Kevin N. King and Meridee A. Moore Family Trust, U/A/D 12/1/05 | Address on file | | | | |
| 6008904 | Meridian Avenue Investors, LLC | 30 SUNNY OAKS DR | SAN RAFAEL | CA | 94903-3033 | |
| 7941994 | MERIDIAN FARMS WATER COMPANY | 1138 4TH STREET | MERIDIAN | CA | 95957 | |
| 4975150 | Meridian Farms Water Company | Andy Duffey, 1138 4th Street, PO Box 187 | Meridian | CA | 95957 | |
| 4925149 | MERIDIAN INTERNATIONAL CENTER | 1630 CRESCENT PLACE NW | WASHINGTON | DC | 20009 | |
| 4977392 | MERIDIETH, EVERETT E | Address on file | | | | |
| 4944095 | merigian, michael | 2135 E Front St | Selma | CA | 93662 | |
| 7711548 | MERILEE A ROCKEFELLER | Address on file | | | | |
| 7767099 | MERILEE C GORDON | PO BOX 1485 | SPRINGFIELD | OR | 97477-0164 | |
| 7711549 | MERILEE F HAIMSOHN | Address on file | | | | |
| 7711550 | MERILLE J OWEN | Address on file | | | | |
| 7711551 | MERILYN C ROBINSON TR | Address on file | | | | |
| 7165854 | Merilyn Chaffee | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165854 | Merilyn Chaffee | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7711552 | MERILYN MAE GUNTER | Address on file | | | | |
| 7777688 | MERILYN S MANNING | TOD MICHAEL T MANNING, SUBJECT TO STA TOD RULES, 110 DEER MEADOW DR | CHEHALIS | WA | 98532-9175 | |
| 7711553 | MERINDA WILSON CASTELLANUS | Address on file | | | | |
| 5872989 | Merino Properties LLC | Address on file | | | | |
| 7462279 | Merino, Estela Rios | Address on file | | | | |
| 7462279 | Merino, Estela Rios | Address on file | | | | |
| 7462279 | Merino, Estela Rios | Address on file | | | | |
| 7462279 | Merino, Estela Rios | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4969547 | Merino, Susan Lee | Address on file | | | | |
| 5909987 | Merit Hauck | Address on file | | | | |
| 5906670 | Merit Hauck | Address on file | | | | |
| 5902675 | Merit Hauck | Address on file | | | | |
| 4931874 | MERIT, WAYNE HOWARD | 1708 SAINT EMILION LANE | BRENTWOOD | CA | 94513 | |
| 4925150 | MERITAGE COMMONS LLC | 2532 DUPONT DR | IRVINE | CA | 92612 | |
| 5864271 | Meritage Homes of CA | Address on file | | | | |
| 7154418 | Meritage Homes of California | 860 Stillwater Road, #200A | West Sacramento | CA | 95605 | |
| 4925151 | MERITAGE HOMES OF CALIFORNIA INC | 868 Stillwater Rd, STE 200 | WEST SACRAMENTO | CA | 96505 | |
| 5864285 | MERITAGE HOMES OF CALIFORNIA INC. | Address on file | | | | |
| 5872993 | MERITAGE HOMES OF CALIFORNIA, INC Corporation | Address on file | | | | |
| 7226639 | Meritage Homes of California, Inc. | 860 Stillwater Road, 200A | West Sacramento | CA | 95605 | |
| 7226639 | Meritage Homes of California, Inc. | 8800 East Raintree Drive, #300 | Scottsdale | AZ | 85260 | |
| 7226639 | Meritage Homes of California, Inc. | James Lawrence Bothwell, Huguenin Kahn LLP, 3001 Lava Ridge Court, Suite 300 | Roseville | CA | 95661 | |
| 5864392 | MERITAGE HOMES OF CALIFORNIA, INC. | Address on file | | | | |
| 4933282 | MERITSPAN | 4000 Via Marisol Suite 107 | Los Angeles | CA | 90042 | |
| 4925152 | MERITSPAN ENERGY CALIFORNIA LLC | 4000 VIA MARISOL STE 107 | LOS ANGELES | CA | 90042 | |
| 7322386 | Merium A. Lopez, Trustee of the Lopez Family Trust dated January 19, 2012 | Address on file | | | | |
| 4978800 | Meriwether, Don | Address on file | | | | |
| 4925153 | MERJAN ENTERPRISES INC | DBA SAVE ON VIDEO, 29397 AGOURA RD #110 | AGOURA HILLS | CA | 91301 | |
| 4992488 | Merjano, Angela | Address on file | | | | |
| 7145974 | MERJIL, MANUEL | Address on file | | | | |
| 7145974 | MERJIL, MANUEL | Address on file | | | | |
| 5011459 | Merjil, Manuel | Lieff Cabraser Heimann & Bernstein, LLP, Elizabeth J Cabraser, Robert J Nelson, Lexi Hazam, Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf, 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 6140200 | MERKEL CATHARINE TR | Address on file | | | | |
| 7469907 | MERKEL- SALKELD, CATHARINE, individually and as trustee of the Catharine W. Merkel Revocable Trust | Address on file | | | | |
| 6183053 | Merkel, Andrew A | Address on file | | | | |
| 6182589 | Merkel, Andrew Allen | Address on file | | | | |
| 7180925 | MERKEL, CATHARINE WYNNE, individually and as trustee of the Catharine W. Merkel Revocable Trust | Address on file | | | | |
| 7162713 | MERKEL, CATHARINE WYNNE, individually and as trustee of the Catharine W. Merkel Revocable Trust | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162713 | MERKEL, CATHARINE WYNNE, individually and as trustee of the Catharine W. Merkel Revocable Trust | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5011461 | Merkel, Catherine | Cotchett, Pitre & McCarthy, LLP, Frank Pitre, Joseph Cotchett, Alison Cordova,, Abigail Blodgett, San Francisco Airport Off Cntr, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5004032 | Merkel, Catherine | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4981104 | Merkel, Gary | Address on file | | | | |
| 7902484 | Merkin, Joan K | Address on file | | | | |
| 4978040 | Merkle, Donald | Address on file | | | | |
| 4960358 | Merkle, Jared | Address on file | | | | |
| 4950168 | Merkley, Mary Dea | Address on file | | | | |
| 4997920 | Merkling, Margaret | Address on file | | | | |
| 4964881 | Merkner, Andrew Gregory | Address on file | | | | |
| 4996663 | Merkner, Ralph | Address on file | | | | |
| 4912648 | Merkner, Ralph A | Address on file | | | | |
| 7711554 | MERLA ANN GATRELL | Address on file | | | | |
| 6132362 | MERLAN PEDRO GONZALEZ / | Address on file | | | | |
| 5982680 | Merlander, Michael | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4942728 | Merlander, Michael | 220 Summit Road | Pinole | CA | 94564 | |
| 5872996 | MERLANDER, MICHAEL | Address on file | | | | |
| 5872995 | MERLANDER, MICHAEL | Address on file | | | | |
| 7194105 | MERLE ALLAN MARTIN | Address on file | | | | |
| 7194105 | MERLE ALLAN MARTIN | Address on file | | | | |
| 7711555 | MERLE C MEYERS & | Address on file | | | | |
| 7711556 | MERLE D CROW TR UA FEB 21 85 THE | Address on file | | | | |
| 7784907 | MERLE DWAYNE COWELL | 9896 TAVERNOR RD | WILTON | CA | 95693 | |
| 7784148 | MERLE DWAYNE COWELL | 9896 TAVERNOR RD | WILTON | CA | 95693-9626 | |
| 7762843 | MERLE E BECKER & DARLENE S BECKER | JT TEN, 31776 AVENUE N | REDLANDS | CA | 92373-7586 | |
| 7767516 | MERLE E HAMBLY | 3946 US HIGHWAY 93 N | STEVENSVILLE | MT | 59870-6425 | |
| 7711557 | MERLE F WILSON | Address on file | | | | |
| 7767973 | MERLE G HESKETT | 17019 193RD AVE SE | RENTON | WA | 98058-0713 | |
| 7767974 | MERLE G HESKETT & | JOYCE E HESKETT JT TEN, 11716 NE 67TH PL | KIRKLAND | WA | 98033-8432 | |
| 7934703 | MERLE G VAGUE.;. | 6163 DUNN AVE | SAN JOSE | CA | 95123 | |
| 7711558 | MERLE G WEBER | Address on file | | | | |
| 7711559 | MERLE L BRADY & | Address on file | | | | |
| 7711560 | MERLE LYNN SERIGHT | Address on file | | | | |
| 7711561 | MERLE M KRANTZMAN | Address on file | | | | |
| 5929360 | Merle Martin | Address on file | | | | |
| 5929361 | Merle Martin | Address on file | | | | |
| 5929359 | Merle Martin | Address on file | | | | |
| 5967744 | Merle Martin | Address on file | | | | |
| 5929362 | Merle Martin | Address on file | | | | |
| 5929358 | Merle Martin | Address on file | | | | |
| 7143635 | Merle Patrick Loomis | Address on file | | | | |
| 7143635 | Merle Patrick Loomis | Address on file | | | | |
| 7143635 | Merle Patrick Loomis | Address on file | | | | |
| 7143635 | Merle Patrick Loomis | Address on file | | | | |
| 7711562 | MERLE SARACCO | Address on file | | | | |
| 7711563 | MERLE SPIEGEL | Address on file | | | | |
| 7772045 | MERLE YOUNG NESBITT TR | MERLE YOUNG NESBITT TRUST, UA MAR 23 84, 27121 ADONNA CT | LOS ALTOS HILLS | CA | 94022-3306 | |
| 7468013 | Merle-Alexa Langona & James L. Tadeo | Address on file | | | | |
| 7711564 | MERLENE RYAN | Address on file | | | | |
| 5929364 | Merlene Witcher | Address on file | | | | |
| 5929366 | Merlene Witcher | Address on file | | | | |
| 5929367 | Merlene Witcher | Address on file | | | | |
| 5929365 | Merlene Witcher | Address on file | | | | |
| 5929363 | Merlene Witcher | Address on file | | | | |
| 7777078 | MERLENE WOOD | 8273 MOSS OAK AVE | CITRUS HEIGHTS | CA | 95610-0763 | |
| 5872997 | Merleone Geier Partners | Address on file | | | | |
| 7941995 | MERLIE PEMBERTON | 120 ROSE ORCHARD PARKWAY | SAN JOSE | CA | 95134 | |
| 6087702 | Merlie Pemberton | 180 Rose Orchrad Parkway | San Jose | CA | 94019 | |
| 7477003 | Merliese Blair, individually, and as a representative for all those similarly situated | Address on file | | | | |
| 7934704 | MERLIN A HENDRICKSON II.;. | 1705 SADDLE DRAW | HEALDSBURG | CA | 95448 | |
| 4925154 | MERLIN ARBORIST GROUP INC | 510 FURLONG RD | SEBASTOPOL | CA | 95472 | |
| 7711565 | MERLIN E SCHROEDER CUST | Address on file | | | | |
| 7780262 | MERLIN G MARTIN TR | UA 03 09 04, THE M W MARTIN FAMILY TRUST, 5619 COUNTY ROAD 117 | FLORESVILLE | TX | 78114-4850 | |
| 7771542 | MERLIN H MILLS & | LOUANNE MILLS JT TEN, 124 MERRITT RD | LOS ALTOS | CA | 94022-3027 | |
| 5929371 | Merlin Hembel | Address on file | | | | |
| 5929370 | Merlin Hembel | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5929369 | Merlin Hembel | Address on file | | | | |
| 5929368 | Merlin Hembel | Address on file | | | | |
| 7711566 | MERLIN M HARBERTS & BARBARA J | Address on file | | | | |
| 7190153 | Merliss, Analiza Ico | Address on file | | | | |
| 7190153 | Merliss, Analiza Ico | Address on file | | | | |
| 7190230 | Merliss, Matthew J. | Address on file | | | | |
| 7190230 | Merliss, Matthew J. | Address on file | | | | |
| 6134150 | MERLO WILLIAM E AND SHARON L | Address on file | | | | |
| 4969968 | Merlo, Brandi Michelle | Address on file | | | | |
| 4962091 | Merlo, Brian Lloyd | Address on file | | | | |
| 7481274 | Merlo, Jocelyn | Address on file | | | | |
| 4924767 | MERLO, MARK A | SANDRA L MERLO, 2471 BRESLAUER AVE | CHICO | CA | 95928 | |
| 7186423 | MERLO, MELANIE LEANE | Address on file | | | | |
| 4967592 | Merlo, Michelle Ann | Address on file | | | | |
| 5872998 | Merlone Geier Managment | Address on file | | | | |
| 6124281 | Merlone Geier Partners | Glaser Weil Fink Howard Avchen & Shapiro LLP, Peter Sheridan, 10250 Constellation Blvd., 19th Floor | Los Angeles | CA | 90067 | |
| 6007795 | Merlone Geier Partners | Peter Sheridan Glaser Weil Fink Howard Avchen & Shapiro, 10250 Constellation Boulevard | Los Angeles | CA | 90067 | |
| 4940683 | Merlone Geier Partners (Atty. Rep.) | 10250 Constellation Blvd., 19th Floor | Los Angeles | CA | 90067 | |
| 4961680 | Merlonghi, Anthony | Address on file | | | | |
| 7777245 | MERLYN E YOUNG | 2548 E BILLINGS ST | MESA | AZ | 85213-8414 | |
| 7160313 | MERLYN L. AND PHYLLIS M. JOHNSON FAMILY TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160313 | MERLYN L. AND PHYLLIS M. JOHNSON FAMILY TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6135351 | MERME DOROTHY ANNE REV INT VIV TRUST | Address on file | | | | |
| 6135380 | MERME DOROTHY ANNE REVOCABLE INTER VIVOS TRUST | Address on file | | | | |
| 7772981 | MERNA J PINNEKE | 340 COUNTRY CLUB DR | GARNER | IA | 50438-1028 | |
| 7266016 | Mero, Charles Fredrick | Address on file | | | | |
| 7266016 | Mero, Charles Fredrick | Address on file | | | | |
| 7266016 | Mero, Charles Fredrick | Address on file | | | | |
| 7266016 | Mero, Charles Fredrick | Address on file | | | | |
| 4994173 | Mero, Ronald | Address on file | | | | |
| 4925156 | MEROLA OPERA PROGRAM | 601 VAN NESS AVE | SAN FRANCISCO | CA | 94102 | |
| 7297379 | Merono, Xavier | Bagdasarian, Regina, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 5003603 | Merono, Xavier | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010965 | Merono, Xavier | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7711567 | MERRAL POYNTER | Address on file | | | | |
| 7940011 | MERRARO, BILLU | Address on file | | | | |
| 7711568 | MERREE KELLIS | Address on file | | | | |
| 4980151 | Merrel, Forrest | Address on file | | | | |
| 4985778 | Merrell, Charles | Address on file | | | | |
| 7187625 | MERRELL, JUDITH CASTANEDA | Address on file | | | | |
| 7187625 | MERRELL, JUDITH CASTANEDA | Address on file | | | | |
| 7186871 | Merrell, Todd | Address on file | | | | |
| 7186871 | Merrell, Todd | Address on file | | | | |
| 5939450 | Merrell, Todd | Address on file | | | | |
| 7152475 | Merri Beth Callender | Address on file | | | | |
| 7152475 | Merri Beth Callender | Address on file | | | | |
| 7152475 | Merri Beth Callender | Address on file | | | | |
| 7152475 | Merri Beth Callender | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7152475 | Merri Beth Callender | Address on file | | | | |
| 7152475 | Merri Beth Callender | Address on file | | | | |
| 7162960 | MERRI CALLENDER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162960 | MERRI CALLENDER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7763347 | MERRI JO BOUCHER & | GARY BOUCHER JT TEN, 3775 MILLENIA BLVD APT 108 | ORLANDO | FL | 32839-6472 | |
| 7711569 | MERRI S BRAGG & | Address on file | | | | |
| 7771195 | MERRI S MCKEE | 8765 BELUGA WAY | LAS VEGAS | NV | 89117-3357 | |
| 6131818 | MERRIAM DANIEL & YULIA TR | Address on file | | | | |
| 7912771 | Merriam Financial Services, LTD | Attn: Finance Department, 9000 West 67th Street | Shawnee Mission | KS | 66202 | |
| 4967466 | Merriam, Hugh M | Address on file | | | | |
| 5872999 | Merriam, Lowell | Address on file | | | | |
| 7156016 | Merriam, Yulia | Address on file | | | | |
| 7154205 | Merribeth Carlson | Address on file | | | | |
| 7154205 | Merribeth Carlson | Address on file | | | | |
| 7154205 | Merribeth Carlson | Address on file | | | | |
| 7154205 | Merribeth Carlson | Address on file | | | | |
| 7154205 | Merribeth Carlson | Address on file | | | | |
| 7154205 | Merribeth Carlson | Address on file | | | | |
| 7314553 | Merrick, Brandon Paul | Address on file | | | | |
| 7314553 | Merrick, Brandon Paul | Address on file | | | | |
| 7314553 | Merrick, Brandon Paul | Address on file | | | | |
| 7314553 | Merrick, Brandon Paul | Address on file | | | | |
| 6087703 | Merrick, David | Address on file | | | | |
| 4959299 | Merrick, David | Address on file | | | | |
| 7209905 | MERRICK, GEORGE | Address on file | | | | |
| 4967553 | Merrick, Robert Allan | Address on file | | | | |
| 7299371 | Merrick, Robert William | Address on file | | | | |
| 7200445 | MERRICK, SHAWN | Address on file | | | | |
| 4914649 | Merrick, Steven Bradley | Address on file | | | | |
| 7290840 | Merrick, Wendy Renee | Address on file | | | | |
| 7290840 | Merrick, Wendy Renee | Address on file | | | | |
| 7290840 | Merrick, Wendy Renee | Address on file | | | | |
| 7290840 | Merrick, Wendy Renee | Address on file | | | | |
| 4996832 | Merrida, Bryan | Address on file | | | | |
| 4912958 | Merrida, Bryan Wesley | Address on file | | | | |
| 7185994 | MERRIFIELD, CATHERINE ANNE | Address on file | | | | |
| 7185994 | MERRIFIELD, CATHERINE ANNE | Address on file | | | | |
| 7465784 | Merrifield, Cody | Address on file | | | | |
| 7185996 | MERRIFIELD, EDWARD MICHAEL | Address on file | | | | |
| 7185996 | MERRIFIELD, EDWARD MICHAEL | Address on file | | | | |
| 4982665 | Merrifield, Richard | Address on file | | | | |
| 7216251 | Merrigin, Elizabeth | Address on file | | | | |
| 7216251 | Merrigin, Elizabeth | Address on file | | | | |
| 7934705 | MERRILEE E. SEAMAN.;. | 1034 PINEHURST CT | CONCORD | CA | 94521 | |
| 7711570 | MERRILEE K CLAVERIE | Address on file | | | | |
| 7199138 | Merrilee Saldivar | Address on file | | | | |
| 7199138 | Merrilee Saldivar | Address on file | | | | |
| 7199138 | Merrilee Saldivar | Address on file | | | | |
| 7199138 | Merrilee Saldivar | Address on file | | | | |
| 4925157 | MERRILL CORPORATION | ONE MERRILL CIRCLE | ST. PAUL | MN | 55108 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7711571 | MERRILL D CHESSEN & | Address on file | | | | |
| 7770846 | MERRILL D MARTIN & LILLIAN Z | MARTIN TR, MARTIN FAMILY TRUST UA SEP 25 89, 5405 BACON RD | OAKLEY | CA | 94619-3103 | |
| 7785782 | MERRILL DICRISTINA | 281 OAK VIEW LN | OAKLEY | CA | 94561-4210 | |
| 7782904 | MERRILL DICRISTINA & | JANICE DICRISTINA JT TEN, PO BOX 1278 | PINECREST | CA | 95364-0278 | |
| 7907235 | Merrill E Brown Fam Tst FBO Beneficiary IRA of Judith Brown IRA | Address on file | | | | |
| 7907235 | Merrill E Brown Fam Tst FBO Beneficiary IRA of Judith Brown IRA | Address on file | | | | |
| 7711572 | MERRILL E SCOTT | Address on file | | | | |
| 5864911 | Merrill Farms | Address on file | | | | |
| 5873004 | MERRILL GARDENS AT BRENTWOOD, L.P. | Address on file | | | | |
| 7181477 | Merrill Glenn Walroth | Address on file | | | | |
| 7176761 | Merrill Glenn Walroth | Address on file | | | | |
| 7176761 | Merrill Glenn Walroth | Address on file | | | | |
| 7168572 | MERRILL JOLLEY JR. DBA JOLLEY ELECETRIC | Address on file | | | | |
| 6087706 | MERRILL LYNCH | 1133 Avenue of the Americas | New York | NY | 10036 | |
| 6087707 | MERRILL LYNCH | 20 E. Greenway Plaza, Suite 700 | Houston | TX | 77046 | |
| 4933209 | MERRILL LYNCH | Merrill Lynch & Co., Inc., 4 World Financial Center, 250 Vesey Street | New York | NY | 10080 | |
| 7953362 | MERRILL LYNCH CAPITAL SERVICES | ONE BRYANT PARK | New York | NY | 10036 | |
| 4933205 | MERRILL LYNCH COMMODITIES INC | 1133 Avenue of the Americas | New York | NY | 10036 | |
| 4925158 | MERRILL LYNCH COMMODITIES INC | 20 E GREENWAY PLAZA #700 | HOUSTON | TX | 77046 | |
| 6087710 | Merrill Lynch Commodities, Inc. | 20 East Greenway Plaza, Suite 700 | Houston | TX | 77046 | |
| 7711573 | MERRILL LYNCH CUST | Address on file | | | | |
| 7779770 | MERRILL LYNCH CUST | FBO ELEANOR M DARBY IRA, PO BOX 314 | ALTAVILLE | CA | 95221-0314 | |
| 7766162 | MERRILL LYNCH CUST | IRA MAY 09 06, FBO AGOSTINO JOHN FERRARI, 3798 WILLOW CREEK CT | CONCORD | CA | 94518-1612 | |
| 7781989 | MERRILL LYNCH CUST | RICHARD FOULK DECEASED, FBO PRISCILLA W CASKEY IRA, 114 LAUDATEN WAY | WARWICK | NY | 10990-3840 | |
| 7781990 | MERRILL LYNCH CUST | RICHARD FOULK DECEASED, FBO WENDOLYN H WAGER IRA, 3050 NE 16TH AVE APT 506 | OAKLAND PARK | FL | 33334-5271 | |
| 7779617 | MERRILL LYNCH CUST TR | IRA FBO JOHN WILLIAM SHERTENLIEB, 42488, 6385 N GARDEN AVE | FRESNO | CA | 93710-5935 | |
| 7711575 | MERRILL LYNCH PIERCE FENNER | Address on file | | | | |
| 7711574 | MERRILL LYNCH PIERCE FENNER | Address on file | | | | |
| 7711577 | MERRILL LYNCH PIERCE FENNER & | Address on file | | | | |
| 7711578 | MERRILL LYNCH PIERCE FENNER & | Address on file | | | | |
| 7711576 | MERRILL LYNCH PIERCE FENNER & | Address on file | | | | |
| 7711579 | MERRILL LYNCH PIERCE FENNER & | Address on file | | | | |
| 4925160 | MERRILL LYNCH PIERCE FENNER & SMITH | MERRILL LYNCH WORLD HEADQUARTERS, PO Box 417535 | BOSTON | MA | 02241-7535 | |
| 4925159 | MERRILL LYNCH PIERCE FENNER & SMITH INC | 150 N COLLEGE ST NC1-028-17-06 | CHARLOTTE | NC | 28255 | |
| 7711584 | MERRILL LYNCH TR | Address on file | | | | |
| 7711583 | MERRILL LYNCH TR | Address on file | | | | |
| 7711581 | MERRILL LYNCH TR | Address on file | | | | |
| 7711582 | MERRILL LYNCH TR | Address on file | | | | |
| 7711580 | MERRILL LYNCH TR | Address on file | | | | |
| 7765042 | MERRILL LYNCH TR | DANIEL B DARBY IRA ROLLOVER, PO BOX 314 | ALTAVILLE | CA | 95221-0314 | |
| 7781334 | MERRILL LYNCH TR | FBO DAN BERTREM IRA, 09 05 17, 460 BELVEDERE DR | REDDING | CA | 96003-5242 | |
| 7782142 | MERRILL LYNCH TR | FBO DAVID BALLARD IRA, 07 02 18, 169 W CHESTNUT ST | NIPOMO | CA | 93444-9441 | |
| 7848570 | MERRILL LYNCH TR | FBO DENNIS GARCIA IRA, 02 10 20, 520 SAN JOSE PL | SANRAMON | CA | 94583 | |
| 7781948 | MERRILL LYNCH TR | FBO JOHN KENDRICK IRA, 04 16 18, 4404 WILLOW GLEN CT | CONCORD | CA | 94521-4342 | |
| 7781913 | MERRILL LYNCH TR | FBO KAREN RIVERA IRA, 04 05 18, 518 WHITEHALL CT | OAKLEY | CA | 94561-6322 | |
| 7848571 | MERRILL LYNCH TR | FBO KEVIN CENTER IRA, 02 21 20, 33485 PINTAIL ST | WOODLAND | CA | 95695 | |
| 7848569 | MERRILL LYNCH TR | FBO MATHILDA TANNEHILL IRA, 12 04 19, 741 ROLPH ST | SANFRANCISCO | CA | 94112-4543 | |
| 7781394 | MERRILL LYNCH TR | FBO REX HESNER IRA, 09 21 17, 320 LEE ST APT 1302 | OAKLAND | CA | 94610-3772 | |
| 7782385 | MERRILL LYNCH TR | FBO THOMAS JAMES VANCE IRA, 11 09 018, 3841 ARLENE CT | SHASTA LAKE | CA | 96019-9107 | |
| 7779774 | MERRILL LYNCH TR | IRA FBO CRIS THOMAS RATFIELD, 42534, 2843 MEREDITH CT | TRACY | CA | 95377-7029 | |
| 7779431 | MERRILL LYNCH TR IRA | FBO ARTHUR CRUICKSHANK, 42437, 8685 SIMMONS RD | REDDING | CA | 96001-8730 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7779830 | MERRILL LYNCH TR IRA | FBO JESSE AGUIRRE 07/05/16, 901 E TODD CT | FRESNO | CA | 93720-2565 | |
| 7778907 | MERRILL LYNCH TR IRA | FBO WILLIAM BECK III 09/11/15, 303 FELTON CT | EL DORADO HILLS | CA | 95762-9564 | |
| 4915217 | Merrill Lynch, Pierce, Fenner & Smith Incorporated | 50 Rockefeller Plaza, NY1-050-12-01 | New York | NY | 10020 | |
| 4915216 | Merrill Lynch, Pierce, Fenner & Smith Incorporated | One Bryant Park, NY1-100-18-03 | New York | NY | 10036 | |
| 4925161 | Merrill Lynch, Pierce, Fenner & Smith Incorporated | Attention: High Grade Transaction Management/Legal, 50 Rockefeller Plaza | New York | NY | 10020 | |
| 7711585 | MERRILL MALVINI JR | Address on file | | | | |
| 7941996 | MERRILL P DICRISTINA | PO BOX 1278 | PINECREST | CA | 95364 | |
| 7775398 | MERRILL T STRINGHAM | 25 OTAY AVE | SAN MATEO | CA | 94403-2837 | |
| 5908429 | Merrill Walroth | Address on file | | | | |
| 5904852 | Merrill Walroth | Address on file | | | | |
| 4942368 | merrill, aimee | 3410 roland dr | santa cruz | CA | 95062 | |
| 7311595 | Merrill, David | Address on file | | | | |
| 4969933 | Merrill, Dawson | Address on file | | | | |
| 4987979 | Merrill, Diane | Address on file | | | | |
| 4975758 | Merrill, Doug | 0186 PENINSULA DR, 459 Encina Ave | Menlo Park | CA | 94025 | |
| 6103843 | Merrill, Doug | Address on file | | | | |
| 4975757 | Merrill, Douglas | 0188 PENINSULA DR, 459 Encina Avenue | Menlo Park | CA | 94025 | |
| 6084540 | Merrill, Douglas | Address on file | | | | |
| 7829461 | Merrill, Gary | Address on file | | | | |
| 7151798 | Merrill, Jeffrey | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4946592 | Merrill, Jeffrey | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4946591 | Merrill, Jeffrey | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4946593 | Merrill, Jeffrey | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 5939451 | Merrill, Jennifer | Address on file | | | | |
| 4996867 | Merrill, JoAnn | Address on file | | | | |
| 4912973 | Merrill, JoAnn Patricia | Address on file | | | | |
| 4971299 | Merrill, Julie Ann | Address on file | | | | |
| 5939452 | MERRILL, KARN | Address on file | | | | |
| 7297664 | Merrill, Linda | Address on file | | | | |
| 4935634 | Merrill, Sophia | 46 Ron Hill Circle | Tiburon | CA | 94920 | |
| 7941997 | MERRILL,T R,MERRILL,WILMA S | 906 9TH STREET | MANHATTEN BEACH | CA | 90266 | |
| 6043270 | MERRILL,T R,MERRILL,WILMA S, T R and WILMA S | 906 9th Street | Manhatten Beach | CA | 90266 | |
| 7922164 | Merrill-Lynch's clients | 350 David L Boren Boulevard Suite 2000 | Norman | OK | 73072 | |
| 7921366 | Merrill-Lynch's clients - See Data File | 350 David L Boren Boulevard, Suite 2000 | Norman | OK | 73072 | |
| 7162937 | MERRILY BEAMS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162937 | MERRILY BEAMS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7772140 | MERRILY S NILLES | 783 NORTHAMPTON ROW | DANVILLE | IN | 46122-1188 | |
| 7711586 | MERRILYN B ZAHNLEY TR UA JUN 18 | Address on file | | | | |
| 7711587 | MERRILYN MARTIN BROWN | Address on file | | | | |
| 7941998 | MERRIMACK ENERGY GROUP INC | 26 SHIPWAY PL | CHARLESTOWN | MA | 02129 | |
| 6087713 | MERRIMACK ENERGY GROUP INC C/O WAYNE J OLIVER | 26 SHIPWAY PL | CHARLESTOWN | MA | 02129 | |
| 4918156 | MERRIMAN, CHRISTINE | 21665 WOOLAROC DR | LOS GATOS | CA | 95033 | |
| 7218732 | Merriman, James | Address on file | | | | |
| 4969440 | Merriman, James Brian | Address on file | | | | |
| 7190168 | Merrin, Darryl Parke | Address on file | | | | |
| 7190168 | Merrin, Darryl Parke | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7190163 | Merrin, Shelly Lynn | Address on file | | | | |
| 7190163 | Merrin, Shelly Lynn | Address on file | | | | |
| 7179652 | Merriott, Courtney | Address on file | | | | |
| 7171799 | Merriott, Vernon D. and Linda K. | Address on file | | | | |
| 7194134 | MERRITT E MCGUIRE | Address on file | | | | |
| 7194134 | MERRITT E MCGUIRE | Address on file | | | | |
| 6132036 | MERRITT EARLE S & CHRISTINA E CO-TRUSTEE | Address on file | | | | |
| 6132190 | MERRITT EARLE S & SWIFT MERRITT CHRISTINA E CO-TRU | Address on file | | | | |
| 6132057 | MERRITT EARLE S & SWIFT MERRITT CHRISTINA E TRUSTE | Address on file | | | | |
| 7777684 | MERRITT EDGAR KIMBALL | 7591 TAYSIDE CT | SAN JOSE | CA | 95135-2136 | |
| 6146141 | MERRITT HERBERT A JR & PATRICIA ANN TR | Address on file | | | | |
| 7711588 | MERRITT LEE JOHNSON | Address on file | | | | |
| 7141070 | Merritt Markel | Address on file | | | | |
| 7141070 | Merritt Markel | Address on file | | | | |
| 7141070 | Merritt Markel | Address on file | | | | |
| 7141070 | Merritt Markel | Address on file | | | | |
| 7711589 | MERRITT WARREN | Address on file | | | | |
| 7214024 | Merritt, Amber | Address on file | | | | |
| 7163417 | MERRITT, AUSTIN | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5011465 | Merritt, Austin | Cotchett, Pitre & McCarthy, LLP, Alison E Cordova Frank M Pitre Donald J Magilligan, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5004036 | Merritt, Austin | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5011464 | Merritt, Austin | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun Baghdadi, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 5004035 | Merritt, Austin | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700 | Los Angeles | CA | 90025 | |
| 7186424 | MERRITT, BRYAN | Address on file | | | | |
| 4946295 | Merritt, Bryan | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946296 | Merritt, Bryan | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7163415 | MERRITT, CHRISTINA | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5011469 | Merritt, Christina | Cotchett, Pitre & McCarthy, LLP, Alison E Cordova Frank M Pitre Donald J Magilligan, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5004040 | Merritt, Christina | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5011468 | Merritt, Christina | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun Baghdadi, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 5004039 | Merritt, Christina | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700 | Los Angeles | CA | 90025 | |
| 5873005 | Merritt, David | Address on file | | | | |
| 4974312 | Merritt, David M. | 4886 East Jensen Ave. | Fresno | CA | 93725 | |
| 4984026 | Merritt, Dolores | | | | | |
| 5011463 | Merritt, Earl | Cotchett, Pitre & McCarthy, LLP, Alison E Cordova Frank M Pitre Donald J Magilligan, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5004034 | Merritt, Earl | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5011462 | Merritt, Earl | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun Baghdadi, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 5004033 | Merritt, Earl | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700 | Los Angeles | CA | 90025 | |
| 7163416 | MERRITT, EARLE SCOTT | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4921199 | MERRITT, FRANK F | 2300 N STATE ST | UKIAH | CA | 95482 | |
| 7165603 | MERRITT, HARLEY ALFRED | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7200277 | Merritt, Inc. | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7200277 | Merritt, Inc. | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7208631 | Merritt, Jennifer | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4973480 | Merritt, Jeremiah Leigh | Address on file | | | | |
| 7223359 | Merritt, Joseph | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 6175600 | Merritt, Mark | Address on file | | | | |
| 7301195 | Merritt, Matthew A | Joseph M. Earley III, 2561 California Drive, Ste. 100 | Chico | CA | 95928 | |
| 7301195 | Merritt, Matthew A | Paige N. Boldt, 2561 California Drive, Ste. 100 | Chico | CA | 95928 | |
| 7301195 | Merritt, Matthew A | Joseph M. Earley III, 2561 California Drive, Ste. 100 | Chico | CA | 95928 | |
| 7301195 | Merritt, Matthew A | Paige N. Boldt, 2561 California Drive, Ste. 100 | Chico | CA | 95928 | |
| 4973520 | Merritt, Megan Londa | Address on file | | | | |
| 7460501 | Merritt, Nancy | Address on file | | | | |
| 7460501 | Merritt, Nancy | Address on file | | | | |
| 7460501 | Merritt, Nancy | Address on file | | | | |
| 7460501 | Merritt, Nancy | Address on file | | | | |
| 7164138 | MERRITT, PATRICIA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7164138 | MERRITT, PATRICIA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | 95401 | | |
| 7299577 | Merritt, Paulette M | Address on file | | | | |
| 4943247 | Merritt, Phillip | 20900 County Road 95 | Woodland | CA | 95695 | |
| 7163418 | Merritt, RICHARD | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5011467 | Merritt, Richard | Cotchett, Pitre & McCarthy, LLP, Alison E Cordova Frank M Pitre Donald J Magilligan, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5004038 | Merritt, Richard | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5011466 | Merritt, Richard | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun Baghdadi, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 5004037 | Merritt, Richard | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700 | Los Angeles | CA | 90025 | |
| 7169591 | Merritt, Richard Cory | John N Demas, 701 Howe Ave, Suite A-1 | Sacramento | CA | 95825 | |
| 4955382 | Merritt, Robin | Address on file | | | | |
| 7165604 | MERRITT, ROSALBA | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4962054 | Merritt, Shannon Nicole | Address on file | | | | |
| 7332096 | Merritt, Sonya D | Address on file | | | | |
| 7459948 | Merritt, Stephen P. | Address on file | | | | |
| 7459948 | Merritt, Stephen P. | Address on file | | | | |
| 7459948 | Merritt, Stephen P. | Address on file | | | | |
| 7459948 | Merritt, Stephen P. | Address on file | | | | |
| 7169592 | Merritt, Susan Johanna | John N Demas, 701 Howe Ave, Suite A-1 | Sacramento | CA | 95825 | |
| 6159819 | Merritt, Tacha | Address on file | | | | |
| 4970871 | Merritt, Troy | Address on file | | | | |
| 4979570 | Merritt, Walter | Address on file | | | | |
| 7310169 | Merritt, William Michael | Address on file | | | | |
| 7310169 | Merritt, William Michael | Address on file | | | | |
| 7310169 | Merritt, William Michael | Address on file | | | | |
| 7310169 | Merritt, William Michael | Address on file | | | | |
| 5012471 | Merritt-Smith, Amy | Levin Simes LLP, William A Levin, Laurel L Simes, Rachel B Abrams, Meghan E McCormick, 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 5012470 | Merritt-Smith, Amy | Merlin Law Group, P.A., William F Merlin, Jr, Denise Hsu Sze,, Stephanie Poli, 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 7163302 | MERRITT-SMITH, AMY, individually and dba MERRITT SMITH CONSULTING | AMY MERRITT-SMITH, Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7163302 | MERRITT-SMITH, AMY, individually and dba MERRITT SMITH CONSULTING | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street | San Francisco | CA | 94111 | |
| 4986709 | Merrow, Thomas | Address on file | | | | |
| 7711591 | MERRY ANN COE | Address on file | | | | |
| 7766944 | MERRY ANN GIORDANO | 608 S 9TH ST | SHARPSVILLE | PA | 16150-1722 | |
| 7711592 | MERRY BELL & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7782165 | MERRY G WALLE EX | EST FRANK G ODDO, 6753 FOLKSTONE WAY | ELK GROVE | CA | 95758-4461 | |
| 6139569 | MERRY JON D TR & MERRY MARGARETA TR | Address on file | | | | |
| 7711593 | MERRY L HARSH | Address on file | | | | |
| 7763108 | MERRY LEE DEMARIA CUST | HOLLY KAY BINGER, UNIF GIFT MIN ACT CALIF, 2801 COCONUT AVE | HONOLULU | HI | 96815-4732 | |
| 7711594 | MERRY LEE KIM | Address on file | | | | |
| 7153834 | Merry Lou Barker | Address on file | | | | |
| 7153834 | Merry Lou Barker | Address on file | | | | |
| 7153834 | Merry Lou Barker | Address on file | | | | |
| 7153834 | Merry Lou Barker | Address on file | | | | |
| 7153834 | Merry Lou Barker | Address on file | | | | |
| 7153834 | Merry Lou Barker | Address on file | | | | |
| 6139531 | MERRY MARGARETA TR | Address on file | | | | |
| 5980277 | Merry Mixers of Contra Costa, Ernest & Peggie Pizzi | 139 Entrada Mesa Road, 1475 Creekside Drive | Walnut Creek | CA | 94596 | |
| 4934606 | Merry Mixers of Contra Costa, Ernest & Peggie Pizzi | 139 Entrada Mesa Road | Walnut Creek | CA | 94596 | |
| 7266392 | Merry, Margarete | Address on file | | | | |
| 7183764 | Merry, Margarete | Address on file | | | | |
| 7183764 | Merry, Margarete | Address on file | | | | |
| 7711595 | MERRYANN KISER TR UA FEB 16 84 | Address on file | | | | |
| 7198445 | MERRYL WRIGHT | Address on file | | | | |
| 7198445 | MERRYL WRIGHT | Address on file | | | | |
| 7200051 | Merryl Wright 2006 Trust | Address on file | | | | |
| 7200051 | Merryl Wright 2006 Trust | Address on file | | | | |
| 4998023 | Merryman, Rose | Address on file | | | | |
| 7341336 | MerryWeather, William Olivier | Address on file | | | | |
| 7339322 | Mersberg, Donna L | Address on file | | | | |
| 4971666 | Merschel, Adam Richard | Address on file | | | | |
| 4936246 | Mersea's Restaurant, Melissa Kelly | PO Box 335 | Avila Beach | CA | 93424 | |
| 4925164 | MERSEN CANADA DN LTD | 225 HARWOOD BLVD | VAUDREUIL-DORION | QC | J7V 1Y3 | |
| 4976545 | Mersereau, Charles | Address on file | | | | |
| 7923122 | Mersereau, Lawrence Harold | Address on file | | | | |
| 7923661 | Mersereau, Susan Elaine | Address on file | | | | |
| 4913397 | Mertell, Trevor Christopher | Address on file | | | | |
| 4977018 | Mertens, Cecile | Address on file | | | | |
| 5873006 | MERTENS, CHRIS | Address on file | | | | |
| 7186658 | Mertens, Gregory Scott | Address on file | | | | |
| 7186658 | Mertens, Gregory Scott | Address on file | | | | |
| 4955944 | Mertens, Jocalyn | Address on file | | | | |
| 7711596 | MERTIN WADE RITCHIE | Address on file | | | | |
| 4966145 | Mertogul, Remzi | Address on file | | | | |
| 6087723 | Mertogul, Remzi | Address on file | | | | |
| 7776796 | MERTON C WILDER | 43604 E SHANNON LN | WEST RICHLAND | WA | 99353-6208 | |
| 7785986 | MERTON R CROCKETT & MARGARET C | CROCKETT TR CROCKETT FAMILY TRUST, UA OCT 8 91, 3293 TOPAZ LN | CAMERON PARK | CA | 95682-8514 | |
| 7711597 | MERTON SHEW | Address on file | | | | |
| 7711598 | MERTYA CHANG | Address on file | | | | |
| 7711599 | MERTYA M CHANG | Address on file | | | | |
| 4925165 | MERTZ ENTERPRISE INC | DB SALES & SERVICE, 11582 MARKON DR | GARDEN GROVE | CA | 92641 | |
| 6130979 | MERTZ MICHAEL K & VIARENGO SANDRA J TR | Address on file | | | | |
| 4983808 | Mertz, Doris | Address on file | | | | |
| 4953358 | Mertz, Julia Grace | Address on file | | | | |
| 4955056 | Mertz, Karen Mary | Address on file | | | | |
| 4935110 | Mertz, Kari | 1939 Huxley Ct | San Jose | CA | 95125 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1114 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5004043 | Mertz, Matthew | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5011472 | Mertz, Matthew | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 7479481 | Mertz, Michael | Address on file | | | | |
| 5004041 | Mertz, Michael K. | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5011470 | Mertz, Michael K. | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 5004044 | Mertz, Michaela | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5011473 | Mertz, Michaela | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 5004045 | Mertz, Mitchell | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5011474 | Mertz, Mitchell | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 4977244 | Mertz, Robert | Address on file | | | | |
| 7472247 | Mertz, Tracy | Address on file | | | | |
| 7472247 | Mertz, Tracy | Address on file | | | | |
| 4925166 | MERV HALL INVESTMENT INC | 10707 ROLLING OAKS CT | AUBURN | CA | 95603 | |
| 7771756 | MERVAL MORRIS & | SHARON MORRIS, JT TEN, 1837 PATTERSON RD | RIVERBANK | CA | 95367-9631 | |
| 7711600 | MERVIN J MAIER | Address on file | | | | |
| 7711601 | MERVIN KOERPEL TR UA JUN 06 12 | Address on file | | | | |
| 7775023 | MERVIN SNYDER & ELAINE J SNYDER | TR UA MAY 02 00 THE SNYDER FAMILY, TRUST, 24 BAYWOOD AVE | SAN MATEO | CA | 94402-1517 | |
| 7763755 | MERVYN F BURKE & DELORES M BURKE | TR BURKE, TRUST UA NOV 13 92, 1835 FRANKLIN ST APT 501 | SAN FRANCISCO | CA | 94109-3456 | |
| 7711602 | MERVYN GOODMAN & FAY GOODMAN TR | Address on file | | | | |
| 7934706 | MERVYN L HOWELL.;. | 309 RANDOLPH AVENUE | GRIDLEY | CA | 95948 | |
| 7771706 | MERVYN L MORELOCK & SHIRLEY | MORELOCK, TR UA JUL 31 98 MORELOCK FAMILY TRUST, 7550 N 16TH ST APT 6333 | PHOENIX | AZ | 85020-7645 | |
| 7711603 | MERVYN S SIMON & BETTE A SIMON TR | Address on file | | | | |
| 7216474 | Merwin, David Michael | Address on file | | | | |
| 7216474 | Merwin, David Michael | Address on file | | | | |
| 7290968 | Merwin, Launna | Address on file | | | | |
| 7290968 | Merwin, Launna | Address on file | | | | |
| 7327855 | Merwin, Rob | Address on file | | | | |
| 7711604 | MERYDITH FOX | Address on file | | | | |
| 7711606 | MERYL FISCHER | Address on file | | | | |
| 7766574 | MERYL FUJIMOTO & | ROBERT R FUJIMOTO JT TEN, 2144 ALA MAHAMOE ST | HONOLULU | HI | 96819-1628 | |
| 6141948 | MERZ SUSAN J TR | Address on file | | | | |
| 4979001 | Merz, Carl | Address on file | | | | |
| 7145112 | Merz, Laurel Lynne | Address on file | | | | |
| 7145112 | Merz, Laurel Lynne | Address on file | | | | |
| 7145112 | Merz, Laurel Lynne | Address on file | | | | |
| 7145112 | Merz, Laurel Lynne | Address on file | | | | |
| 5873007 | Merzoian, Bob | Address on file | | | | |
| 4925168 | MESA ASSOCIATES INC | 480 PRODUCTION AVE | MADISON | AL | 35758 | |
| 6175065 | Mesa Associates INC | Attn: Christine Teague, 480 Production Ave | Madison | AL | 35758 | |
| 6087862 | Mesa Associates, Inc. | 629 Market Street, Suite 200 | Chattanooga | TN | 37402 | |
| 6087863 | Mesa Associates, Inc. | 9238 Madison Blvd, Bldg 2 Suite 116 | Madison | AL | 35758 | |
| 4925169 | MESA LABORATORIES INC | 12100 W 6TH AVE | LAKEWOOD | CO | 80228 | |
| 4925170 | MESA PRODUCTS INC | DEPT 1260 | TULSA | OK | 74182 | |
| 5803634 | MESA PRODUCTS INC | PO BOX 52608 | TULSA | OK | 74152 | |
| 5822114 | MESA Products, Inc | 4445 S 74th E Ave | Tulsa | OK | 74145 | |
| 6087866 | Mesa Products, Inc. | 4445 South 74th East Avenue | Tulsa | OK | 74145 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7214583 | Mesa Underwriters Specialty | Law Offices of Robert A. Stutman, PC, Timothy E. Cary, Esq. & Bonnie J. Bennett, Esq., 1260 Corona Point Court, Suite 306 | Corona | CA | 92879 | |
| 7211288 | Mesa Underwriters Specialty | Timothy E. Cary, Esq. and Bonnie J, Bennett, Esq., Law Offices of Robert A. Stutman, PC, 1260 Corona Point Court, Suite 306 | Corona | CA | 92879 | |
| 5873008 | MESA VINEYARD MANAGEMENT INC | Address on file | | | | |
| 6087726 | Mesa, David | Address on file | | | | |
| 6087737 | Mesa, David | Address on file | | | | |
| 6087729 | Mesa, David | Address on file | | | | |
| 6087730 | Mesa, David | Address on file | | | | |
| 6087725 | Mesa, David | Address on file | | | | |
| 6087731 | Mesa, David | Address on file | | | | |
| 6087735 | Mesa, David | Address on file | | | | |
| 6087736 | Mesa, David | Address on file | | | | |
| 6087732 | Mesa, David | Address on file | | | | |
| 6087733 | Mesa, David | Address on file | | | | |
| 6087728 | Mesa, David | Address on file | | | | |
| 6087727 | Mesa, David | Address on file | | | | |
| 6087724 | Mesa, David | Address on file | | | | |
| 6087734 | Mesa, David | Address on file | | | | |
| 6162911 | Mesa, Jessica | Address on file | | | | |
| 5873010 | Mesa, Manon | Address on file | | | | |
| 4957874 | Mesa, Salvadore Dean | Address on file | | | | |
| 7767883 | MESCAL L HEMSTAD TR | HEMSTAD TRUST UA OCT 1 91, 376 VESUVIUS DR | BREA | CA | 92823-6343 | |
| 7155035 | Mescall, Sally A. | Address on file | | | | |
| 7152340 | Mescall, Sally A. and John S. | Address on file | | | | |
| 4996326 | Mescher, Beverly | Address on file | | | | |
| 4991958 | Mescher, Kenneth | Address on file | | | | |
| 6139623 | MESCHES KENNETH S TR & LEANORE C TR ET AL | Address on file | | | | |
| 7229795 | Mesches, Andrew | Address on file | | | | |
| 7230355 | Mesches, Kenneth | Address on file | | | | |
| 7230970 | Mesches, Leanore C. | Address on file | | | | |
| 5873011 | meschi, mike | Address on file | | | | |
| 5873012 | Meschi, Zach | Address on file | | | | |
| 7984941 | Meseroll, Jr., Alan K | Address on file | | | | |
| 7984941 | Meseroll, Jr., Alan K | Address on file | | | | |
| 7984925 | Meseroll, Nancy L | Address on file | | | | |
| 7984925 | Meseroll, Nancy L | Address on file | | | | |
| 6142413 | MESERVE JOHN | Address on file | | | | |
| 4935172 | MESERVE, CHRISTINE | PO BOX 320973 | LOS GATOS | CA | 95032 | |
| 4923332 | MESERVE, JOHN C | HORTICULTURAL ASSOCIATES, PO Box 1261 | GLEN ELLEN | CA | 95442 | |
| 7269014 | Meserve, Richard A. | Address on file | | | | |
| 7309401 | Meserve, Richard A. | Address on file | | | | |
| 4933336 | Meserve, Richard A. | Address on file | | | | |
| 4973150 | Mesesan, Mark William | Address on file | | | | |
| 6087867 | Mesesan, Mark William | Address on file | | | | |
| 4981029 | Mesfin, Daniel | Address on file | | | | |
| 7192558 | MESFUN TEKLE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192558 | MESFUN TEKLE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5985304 | MESGOUN, MEBRAT | Address on file | | | | |
| 4935574 | MESGOUN, MEBRAT | 217 HUGHES LN | BAKERSFIELD | CA | 93304 | |
| 4936170 | Meshell, Laura & Michael | 2426 Wheelock Road # A1 | Oroville | CA | 95965 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5939453 | MESHELL, THOMAS | Address on file | | | | |
| 4936597 | Mesick, Robert | 141 Elmwood Ct. | San Bruno | CA | 94066 | |
| 4930781 | MESKELL, THOMAS R | MESKELLS MEDICAL SUPPLIES, 8383 FOLSOM BLVD | SACRAMENTO | CA | 95826 | |
| 7338997 | Mesker, Catherine | Address on file | | | | |
| 7319949 | Mesku, Merinne Christine | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7319949 | Mesku, Merinne Christine | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7319949 | Mesku, Merinne Christine | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7319949 | Mesku, Merinne Christine | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7308175 | Mesman, Adelina | Address on file | | | | |
| 4990429 | Mesman, Adelina | Address on file | | | | |
| 4982856 | Mesnickow Jr., Frank | Address on file | | | | |
| 5979715 | Mesnickow, Frank | Address on file | | | | |
| 7468877 | Mesones, Elisabeth | Address on file | | | | |
| 7468877 | Mesones, Elisabeth | Address on file | | | | |
| 7468877 | Mesones, Elisabeth | Address on file | | | | |
| 7468877 | Mesones, Elisabeth | Address on file | | | | |
| 5807625 | MESQUITE SOLAR | 101 Ash St | San Diego | CA | 92101-3017 | |
| 5803635 | MESQUITE SOLAR | MESQUITE SOLAR 1 LLC, 101 ASH ST HQ07 | SAN DIEGO | CA | 92101-3017 | |
| 5861034 | Mesquite Solar 1, LLC | 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 4932749 | Mesquite Solar 1, LLC | 488 8th Avenue HQ11 | San Diego | CA | 92101 | |
| 7255987 | Mesquite Solar 1, LLC | c/o Con Edison Clean Energy Business, Attn: James Dixon, 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 6118724 | Mesquite Solar 1, LLC | Erin Barker, 101 Ash St | San Diego | CA | 92101-3017 | |
| 5861034 | Mesquite Solar 1, LLC | Troutman Sanders LLP, Attn: Hugh McDonald, 875 Third Avenue | New York | NY | 10022 | |
| 7255987 | Mesquite Solar 1, LLC | Troutman Sanders LLP, Attn: Hugh M. McDonald, 875 Third Avenue | New York | NY | 10022 | |
| 4976933 | Messado, Carmen | Address on file | | | | |
| 4925171 | MESSAGE BROADCAST LLC | 4685 MACARTHUR CT #250 | NEWPORT BEACH | CA | 92660 | |
| 6087870 | Message Broadcast, LLC | Attn: William Potter, Managing Member, 4685 MacArthur Court, Suite 250 | Newport Beach | CA | 92660 | |
| 5864669 | MESSAGE OF PEACE CHRISTIAN CENTER OF THE ASSEMBLIES OF GOD | Address on file | | | | |
| 6146975 | MESSANA MARTHA J TR & RUSSELL C TR | Address on file | | | | |
| 6146894 | MESSANA RUSSELL C TR & MESSANA MARTHA J TR | Address on file | | | | |
| 6142222 | MESSANA RUSSELL RICHARD | Address on file | | | | |
| 6145292 | MESSANA RUSSELL RICHARD ET AL | Address on file | | | | |
| 5939454 | Messana, Martha & Russ | Address on file | | | | |
| 5982413 | Messana, Russ | Address on file | | | | |
| 4940856 | Messana, Russell | Address on file | | | | |
| 7299467 | Messatzzia, Michael | Address on file | | | | |
| 7301924 | Messatzzia, Susan | Address on file | | | | |
| 4925172 | MESSE DUSSELDORF NORTH AMERICA INC | 150 N MICHIGAN AVE STE 2920 | CHICAGO | IL | 60601 | |
| 4992281 | Messenger, James | Address on file | | | | |
| 7243636 | Messenger, Jessie | Address on file | | | | |
| 6144848 | MESSER BRADLEY VAUGHN TR & FEENY JUDITH IZETTA | Address on file | | | | |
| 6139947 | MESSER GREGORY S TR & MESSER MARIANNE H TR | Address on file | | | | |
| 4925173 | MESSER LAND & DEVELOPMENT | COMPANY INC, 302 PINE AVE 2ND FL | LONG BEACH | CA | 90802 | |
| 7274118 | Messer, Arthur | Regina Bagdasarian, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 5003598 | Messer, Arthur | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010960 | Messer, Arthur | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4964208 | Messer, Marcus | Address on file | | | | |
| 5873013 | messer, mike | Address on file | | | | |
| 5873014 | Messer, Monika | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5914 of 9539

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
1117 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4988461 | Messerschmidt, Roland | Address on file | | | | |
| 4980964 | Messerschmidt, Rudi | Address on file | | | | |
| 6132246 | MESSICK CYNTHIA L 1/2 | Address on file | | | | |
| 6131716 | MESSICK LISA TRUSTEE | Address on file | | | | |
| 4979329 | Messick, Russell | Address on file | | | | |
| 4923380 | MESSINA, JOHN J | 9282 LA ROSE CT | DURHAM | CA | 95938 | |
| 7970686 | Messina, Kirsten | Address on file | | | | |
| 4981822 | Messina, Michael | Address on file | | | | |
| 4940592 | Messina, Valerie | 3504 Hillcrest Dr. | Belmont | CA | 94002 | |
| 4985533 | Messineo, Robert | Address on file | | | | |
| 4962590 | Messinger, Ryan E | Address on file | | | | |
| 6130607 | MESSMAN JACK L | Address on file | | | | |
| 6130551 | MESSMAN RICHARD L & CATHERINE J TR | Address on file | | | | |
| 4997868 | Messman, Don | Address on file | | | | |
| 4914982 | Messman, Don Perry | Address on file | | | | |
| 6144484 | MESSMER MYRTLE V EST OF ET AL | Address on file | | | | |
| 4954308 | Messmore, Cody | Address on file | | | | |
| 6146065 | MESSNER ALLISON RHODES TR & MESSNER ADAM TR | Address on file | | | | |
| 4979348 | Messner Jr., Charles | Address on file | | | | |
| 6166371 | Messner, Adam | Address on file | | | | |
| 4983702 | Messner, Angela | Address on file | | | | |
| 7200516 | MESSNER, FELITA LOUISE | Address on file | | | | |
| 7200516 | MESSNER, FELITA LOUISE | Address on file | | | | |
| 7200516 | MESSNER, FELITA LOUISE | Address on file | | | | |
| 7200516 | MESSNER, FELITA LOUISE | Address on file | | | | |
| 4950600 | Messner, Michael | Address on file | | | | |
| 4954988 | Messner, Petra | Address on file | | | | |
| 7247714 | Messner, Richard | Address on file | | | | |
| 6147827 | Messner, Steve | Address on file | | | | |
| 6147892 | Messner, Steven | Address on file | | | | |
| 7303627 | Messner, Tonya | Address on file | | | | |
| 4925174 | MESTEK INC | DBA REED AIR PRODUCTS, P O BOX 415594 | BOSTON | MA | 02241-5594 | |
| 4925175 | MESTEK INC DBA REED AIR PRODUCTS | AMERICAN WARMING & VENTILATING DIV, 7301 INTERNATIONAL DR | HOLLAND | OH | 43528 | |
| 4935614 | Mester, Deborah | 334 San Luis Avenue | Los Altos | CA | 94024 | |
| 6132071 | MESTRE EDWARD & BALLARD MARLENE TRUSTEE | Address on file | | | | |
| 4935591 | Mestre, Edward | 1451 Pastel Lane | Novato | CA | 94947 | |
| 7159110 | MESTRE, EDWARD A | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4976514 | Mestre, Valeriano | Address on file | | | | |
| 4925176 | MET LABORATORIES | 914 W PATAPSCO AVE | BALTIMORE | MD | 21230 | |
| 4925177 | MET ONE INSTRUMENTS | PO Box 11626 | TACOMA | WA | 98411-6626 | |
| 5832210 | Met One Instruments, Inc. | 1600 Washington Blvd. | Grants Pass | OR | 97526 | |
| 7472924 | Meta Kosowski Living Trust | Address on file | | | | |
| 7472924 | Meta Kosowski Living Trust | Address on file | | | | |
| 7711607 | META M WEIK TR WEIK TRUST | Address on file | | | | |
| 7711608 | META R BROOKS | Address on file | | | | |
| 6184193 | Metague, Stephen | Address on file | | | | |
| 5902082 | METAGUE, STEPHEN J | Address on file | | | | |
| 6175260 | Metague, Stephen Joseph | Address on file | | | | |
| 4925179 | METAJURE INC | 2701 FIRST AVE STE 320 | SEATTLE | WA | 98121 | |
| 7196716 | Metal Dragonfly | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7196716 | Metal Dragonfly | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196716 | Metal Dragonfly | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196716 | Metal Dragonfly | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196716 | Metal Dragonfly | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196716 | Metal Dragonfly | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5803636 | METAL FABRICATION AND ART LLC | 3499 E 15h St | Los Angeles | CA | 90023 | |
| 6087872 | METAL FABRICATION AND ART LLC | 3499 E 15TH ST | LOS ANGELES | CA | 90023 | |
| 6009270 | METAVIEW WHOLESALE | 1232 NORVAL | SAN JOSE | CA | 95125 | |
| 7183183 | Metcaff, Antonie | Address on file | | | | |
| 7183183 | Metcaff, Antonie | Address on file | | | | |
| 6087873 | METCALF ENERGY CENTER, LLC | 1 BLANCHARD RD | San Jose | CA | 95013 | |
| 6117075 | METCALF ENERGY CENTER, LLC | One Blanchard Road | San Jose | CA | 95013 | |
| 6087874 | Metcalf Energy Center, LLC San Jose | Blanchard Rd | Coyote | CA | 95013 | |
| 4925180 | METCALF TILLER & CHEN INC | RENO TAHOE ANESTHESIA, 411 WEST 6TH ST | RENO | NV | 89503 | |
| 4945029 | Metcalf, Amy | 335 E Cleveland Street | Stockton | CA | 95204 | |
| 4973082 | Metcalf, Amy Nicole | Address on file | | | | |
| 7190455 | Metcalf, Cathryn B. Haley | Address on file | | | | |
| 7190455 | Metcalf, Cathryn B. Haley | Address on file | | | | |
| 4980408 | Metcalf, Dean | Address on file | | | | |
| 4972468 | Metcalf, Donald Wade | Address on file | | | | |
| 4939861 | Metcalf, Eleina | 5261 Moon Shine Hill Road | Placerville | CA | 95667 | |
| 4970439 | Metcalf, Joe | Address on file | | | | |
| 4956751 | Metcalf, Krystal Marie | Address on file | | | | |
| 4972314 | Metcalf, Morgan Davis | Address on file | | | | |
| 7328164 | Metcalf, Richard | Address on file | | | | |
| 7328164 | Metcalf, Richard | Address on file | | | | |
| 7212238 | Metcalf, Rochard | Address on file | | | | |
| 7212238 | Metcalf, Rochard | Address on file | | | | |
| 6058716 | Metcalf, Scott | Address on file | | | | |
| 6122412 | Metcalf, Scott | Address on file | | | | |
| 4971346 | Metcalf, Scott Carter | Address on file | | | | |
| 6143482 | METCALFE GRAHAM H ET AL | Address on file | | | | |
| 4965813 | Metcalfe, David Allen | Address on file | | | | |
| 7325728 | Metcalfe, Graham Howard | Address on file | | | | |
| 4976605 | Metcalfe, Wendy | Address on file | | | | |
| 7969820 | Metedeconk Capital Management LLC | 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7920110 | METEDECONK CAPITAL MANAGEMENT LLC | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7920110 | METEDECONK CAPITAL MANAGEMENT LLC | c/o Triad Securities, 69 Cedar Ave | Rockville Center | NY | 11570 | |
| 4925181 | METEOLOGICA S A | COSTA BRAVA 10 | MADRID | | 28034 | |
| 6012438 | METEOLOGICA S A | COSTA BRAVA 10 | MADRID | | 28 28034 | |
| 5855145 | Meteologica S.A. | Calle Costa Brava 10 | Madrid | | 28034 | |
| 6087875 | METER READINGS HOLDING LLC | 77 WESPORT PLAZA STE 500 | ST LOUIS | MO | 63146 | |
| 4925182 | METER READINGS HOLDING LLC | 77 WESPORT PLAZA STE 500 | ST LOUIS | MO | 63146-3126 | |
| 4925183 | METER VALVE & CONTROL INC | 1499 SUNNYBROOK RD | ALAMO | CA | 94507 | |
| 5009911 | Meter, Arlene Van | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5003596 | Meter, Clarence Van | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5010958 | Meter, Clarence Van | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 6012427 | METERSWAP LLC | 5260 E LAKESHORE DR | SAN RAMON | CA | 94582 | |
| 6087890 | METERSWAP LLC, DANIEL BLOCK | 5260 E LAKESHORE DR | SAN RAMON | CA | 94582 | |
| 4925185 | METHOD360 INC | 1 POST ST STE 550 | SAN FRANCISCO | CA | 94104 | |
| 4925186 | METHODIST HOSPITAL OF SACRAMENTO | DIGNITY HEALTH, PO Box 742162 | LOS ANGELES | CA | 90074-2162 | |
| 7941999 | METLIFE | 1 CHASE MANHATTAN PLAZA | NEW YORK | NY | 10081 | |
| 6087894 | MetLife | 1 Park Place, Suite 1150 | Irvine | CA | 92614 | |
| 6087895 | MetLife | ONE CHASE MANHATTAN PLAZA | NEW YORK | NY | 10081 | |
| 4925188 | METLIFE ASSIGNMENT COMPANY INC | 101 N INDEPENDENCE MALL E #780117 | PHILADELPHIA | PA | 19106 | |
| 4925187 | METLIFE ASSIGNMENT COMPANY INC | ONE CHASE MANHATTAN PLAZA | NEW YORK | NY | 10081 | |
| 6115516 | MetLife Auto & Home | PO Box 2204 | Charlotte | NC | 28241 | |
| 5991557 | MetLife for Rojas, Brayden | PO Box 6040, Attn. Brayden Dyson | Scranton | CA | 18505 | |
| 4945111 | MetLife-Dyson, Brayden | PO Box 6040 | Scranton | PA | 18505 | |
| 4937102 | Metlife-Kolbo, Susan | po box 2204 | CHARLOTTE | CA | 28241 | |
| 4972905 | Metrakos, Valerie Decker | Address on file | | | | |
| 4925189 | METRETEK INC | 305-A EAST DR | MELBOURNE | FL | 32904 | |
| 4925190 | METRETEK INC | TRI-PACIFIC SUPPLY INC, 4345 PACIFIC ST | ROCKLIN | CA | 95677 | |
| 7166007 | Metric Motors | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7166007 | Metric Motors | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 6043275 | METRICOM INCORPORATED | 32450 Dequindre Drive | Warren | MI | 48092 | |
| 6043274 | METRICOM INCORPORATED | PO BOX 3206 | PLYMOUTH | MA | 02361 | |
| 4925191 | METRICSTREAM INC | 2600 E BAYSHORE RD | PALO ALTO | CA | 94303 | |
| 7243053 | METRICSTREAM, INC. | BIALSON, BERGEN & SCHWAB, C/O LAWRENCE SCHWAB/THOMAS GAA, 633 MENLO AVE., SUITE 100 | MENLO PARK | CA | 94025 | |
| 4925192 | METRIX INSTRUMENT CO/PMC-BETA | 8824 FALLBROOK DR | HOUSTON | TX | 77064 | |
| 4942875 | Metro Brewing Co-Reynolds, Raimond | 3940 Broad Street, #7415 | San Luis Obispo | CA | 93401 | |
| 5913019 | Metro Direct Property & Casualty Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913349 | Metro Direct Property & Casualty Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913616 | Metro Direct Property & Casualty Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945442 | Metro Direct Property & Casualty Insurance Company | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945443 | Metro Direct Property & Casualty Insurance Company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4925193 | METRO EVENTS LLC | 3806 WORSHAM AVE | LONG BEACH | CA | 90808 | |
| 7942000 | METRO PCS | P.O. BOX 5119 | CAROL STREAM | IL | 60197 | |
| 6043286 | METRO PCS | P.O. Box 5119 | Carol Stream | IL | 60197 | |
| 6043278 | METRO PCS | PO Box 60119 | Dallas | TX | 75360 | |
| 4925194 | METRO PHYSICIANS MEDICAL GROUP | MANDEEP SINGH MD, 201 CLINTON RD STE 204 | JACKSON | CA | 95642-2678 | |
| 4976305 | Metro, PCS California LLC (CUST ID#222339) | Attn: Accounts Payable, 2250 Lakeside Blvd, MS-SFA | Richardson | TX | 75082 | |
| 7327951 | MetroCable | Singleton, Gerald, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 6028046 | Metroka, Christina | Address on file | | | | |
| 7462385 | Metroka, Kathryn Sue | Address on file | | | | |
| 7462385 | Metroka, Kathryn Sue | Address on file | | | | |
| 7462385 | Metroka, Kathryn Sue | Address on file | | | | |
| 7462385 | Metroka, Kathryn Sue | Address on file | | | | |
| 6011662 | METROLINA ASSOCIATION | 704 LOUISE AVE | CHARLOTTE | NC | 28204 | |
| 5824411 | Metrolina Association for the Blind, Inc | 704 Louise Avenue | Charlotee | NC | 28204 | |
| 6087908 | METROLINA ASSOCIATION, FOR THE BLIND INC | 704 LOUISE AVE | CHARLOTTE | NC | 28204 | |
| 6043284 | METROMEDIA FIBER NETWORK SERVICES INCORPORATED | 1821 30th Street Unit A | Boulder | CO | 80301 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5873015 | METROPOL ENTERTAINMENT CORPORATION | Address on file | | | | |
| 4925196 | METROPOLITAN ANESTHESIOLOGY | CONSULTANTS INC, 5530 BIRDCAGE ST #145 | CITRUS HEIGHTS | CA | 95610 | |
| 6087909 | METROPOLITAN CLUB | 3055 Jefferson Street Suite 3 | Napa | CA | 94558 | |
| 6118274 | Metropolitan Direct Property & Casualty Insurance Company | 500 MetLife Way | Freeport | IL | 61032 | |
| 5913681 | Metropolitan Direct Property & Casualty Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945690 | Metropolitan Direct Property & Casualty Insurance Company | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945691 | Metropolitan Direct Property & Casualty Insurance Company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913085 | Metropolitan Direct Property & Casualty Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913415 | Metropolitan Direct Property & Casualty Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7209838 | Metropolitan Direct Property and Casualty Insurance Company | Cozen O'Connor, Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5929372 | Metropolitan Direct Property And Casualty Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7209838 | Metropolitan Direct Property and Casualty Insurance Company | Michael Griffin, Metropolitan Property & Casualty Insurance Company, 500 MetLife Way | Freeport | IL | 61032 | |
| 6010662 | METROPOLITAN ELECTRICAL CONST INC | 2400 - 3RD ST | SAN FRANCISCO | CA | 94107 | |
| 4925197 | METROPOLITAN ELECTRICAL CONSTRUCTION INC. | 2400 THIRD STREET | SAN FRANCISCO | CA | 94107 | |
| 4925198 | METROPOLITAN LIFE INSURANCE CO | 425 MARKET STREET | SAN FRANCISCO | CA | 94105 | |
| 7918810 | Metropolitan Life Insurance Company | c/o Capital Research and Management Company, Attn: Kristine Nishiyama, 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | |
| 7911440 | Metropolitan Life Insurance Company | TCW, Attn Theresa Tran, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 4925199 | METROPOLITAN PAIN | MANAGEMENT CONSULTANTS INC, 2288 AUBURN BLVD STE 106 | SACRAMENTO | CA | 95821 | |
| 4999993 | Metropolitan Property and Casualty Insurance Company | COZEN O'CONNOR, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4999939 | Metropolitan Property and Casualty Insurance Company | COZEN O'CONNOR, Kevin D. Bush, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7711609 | METROPOLITAN STEVEDORE CO | Address on file | | | | |
| 5873016 | METROPOLITAN TRANSPORTATION COMMISSION | Address on file | | | | |
| 4976453 | Metropolitan Water District | Maria Lopez, 700 Moreno Avenue | La Verne | CA | 91750-3399 | |
| 7906980 | Metropolitan West Strategic Income Fund | TCW, Attn: Theresa Tran, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 7911513 | Metropolitan West Total Return Bond Fund | TCW, Attn: Theresa Tran, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 7912002 | Metropolitan West Unconstrained Bond Fund | TCW, Attn Theresa Tran, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 4925200 | METROTECH CORP | 3251 OLCOTT ST | SANTA CLARA | CA | 95054 | |
| 5873018 | METROVATION LLC | Address on file | | | | |
| 4957968 | Metrovich, Michael Edward | Address on file | | | | |
| 6087923 | METRUM | 77 WESTPORT PLAZA ste 500 | ST. LOUIS | MO | 63146 | |
| 4925201 | METRUM | 77 WESTPORT PLAZA ste 500 | ST. LOUIS | MO | 63146-3126 | |
| 4963882 | Mettalia, Robert Guido | Address on file | | | | |
| 4942230 | Metteer, Anthony | 1730 Grass Valley | Auburn | CA | 95603 | |
| 4969224 | Metters Jr., Terry LaRue | Address on file | | | | |
| 6132860 | METTINGVANRIJN COPIUS & EVELYN TR | Address on file | | | | |
| 6134396 | METTLER ROSA LEE TR ETAL | Address on file | | | | |
| 7916425 | Mettler, Michael | Address on file | | | | |
| 5939455 | Mettler, Paula | Address on file | | | | |
| 6087924 | METTLER-TOLEDO INC | 1900 POLARIS PARKWAY | COLUMBUS | OH | 43240 | |
| 4925202 | METTLER-TOLEDO INC | 1900 POLARIS PARKWAY | COLUMBUS | OH | 43240-2020 | |
| 4925203 | METTLER-TOLEDO INGOLD | 900 MIDDLESEX TURNPIKE BLDG 8 | BILERICA | MA | 01821 | |
| 6087927 | Mettler-Toledo, Inc. | 1900 Polaris Parkway | Toledo | OH | 43240 | |
| 4987816 | Mettling, James | Address on file | | | | |
| 7911599 | MetWest Conservative Unconstrained Bond Fund (Cayman) | TCW, Attn: MetWest Conservative Unconstrained Bond, Fund (Cayman), 865 S. Figueroa Street Suite 1800 | Los Angeles | CA | 90017 | |
| 7911599 | MetWest Conservative Unconstrained Bond Fund (Cayman) | TCW, Attn: Theresa Tran, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6139386 | METZ FAMILY TRUST | Address on file | | | | |
| 4981614 | Metz, Danny | Address on file | | | | |
| 7479078 | Metz, David C & Nancy L | Address on file | | | | |
| 7206023 | METZ, LINDSY | Address on file | | | | |
| 7244460 | Metz, Lindsy | Address on file | | | | |
| 5872926 | Metz, Mary | Address on file | | | | |
| 4924869 | METZ, MARY S | 9 REGULUS CT | ALAMEDA | CA | 94501 | |
| 6175261 | Metz, Mary S. | Address on file | | | | |
| 7912818 | Metz, Michael S. | Address on file | | | | |
| 5978705 | Metz, Sierra | Address on file | | | | |
| 5939456 | Metz, Sierra | Address on file | | | | |
| 7916926 | Metzbower, Sarah | Address on file | | | | |
| 6163562 | Metzdorf, Glen | Address on file | | | | |
| 7307793 | Metzger , Luanne | Address on file | | | | |
| 7307793 | Metzger , Luanne | Address on file | | | | |
| 7307793 | Metzger , Luanne | Address on file | | | | |
| 7307793 | Metzger , Luanne | Address on file | | | | |
| 4978592 | Metzger, Deliska | Address on file | | | | |
| 7318490 | Metzger, Joseph | Address on file | | | | |
| 7318490 | Metzger, Joseph | Address on file | | | | |
| 7318490 | Metzger, Joseph | Address on file | | | | |
| 7318490 | Metzger, Joseph | Address on file | | | | |
| 7300787 | Metzger, Marissa | Address on file | | | | |
| 7300787 | Metzger, Marissa | Address on file | | | | |
| 7300787 | Metzger, Marissa | Address on file | | | | |
| 7300787 | Metzger, Marissa | Address on file | | | | |
| 7897765 | Metzger, Norman G. | Address on file | | | | |
| 7175825 | METZGER, SANDRA LEE | Address on file | | | | |
| 7175825 | METZGER, SANDRA LEE | Address on file | | | | |
| 7175825 | METZGER, SANDRA LEE | Address on file | | | | |
| 7175825 | METZGER, SANDRA LEE | Address on file | | | | |
| 4928307 | METZINGER, RONALD M | METZINGER & ASSOCIATES, 3838 WATT AVE STE D400 | SACRAMENTO | CA | 95821 | |
| 4997454 | Metzker, David | Address on file | | | | |
| 4913978 | Metzker, David Robert | Address on file | | | | |
| 7295777 | Metzker, Denis | Address on file | | | | |
| 7328066 | Metzler , Yvonne L | Address on file | | | | |
| 6143464 | METZLER GUIDO R TR & METZLER JULIE C TR | Address on file | | | | |
| 4994297 | Metzler Jr., Roy | Address on file | | | | |
| 4979757 | Metzler, Dennis | Address on file | | | | |
| 4994372 | Metzler, Dina | Address on file | | | | |
| 4958343 | Meuchel, Leslie L | Address on file | | | | |
| 4993453 | Meurer, John | Address on file | | | | |
| 4938439 | Meusel, G | PO Box 469 | Redwood Estates | CA | 95044 | |
| 7224571 | Meusx, Audra H | Address on file | | | | |
| 7219936 | MEVILLE, DARIN | Address on file | | | | |
| 7159645 | MEWES, YVONNE MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159645 | MEWES, YVONNE MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4925204 | MEXICAN AMERICAN OPPORTUNITY | FOUNDATION, 2031 CHESTER AVE STE 200 | BAKERSFIELD | CA | 93301 | |
| 5873019 | MEXICAN AMERICAN OPPORTUNITY FOUNDATION | Address on file | | | | |
| 4925205 | MEXICAN HERITAGE CENTER AND GALLERY | INC, PO Box 77985 | STOCKTON | CA | 95267 | |
| 5929376 | Mey Saechao | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5929375 | Mey Saechao | Address on file | | | | |
| 5929374 | Mey Saechao | Address on file | | | | |
| 5929373 | Mey Saechao | Address on file | | | | |
| 4975787 | Meyer | 0116 PENINSULA DR, 3356 Wilshire Drive | Redding | CA | 96002 | |
| 4975332 | meyer | 1280 PENINSULA DR, 1282 Peninsula Drive | Westwood | CA | 96137 | |
| 6140164 | MEYER BRAD & MEYER DOLORES | Address on file | | | | |
| 7711610 | MEYER BUDMAN | Address on file | | | | |
| 6130892 | MEYER CHADWICK T & AIMEE E TR | Address on file | | | | |
| 6142129 | MEYER CHERIE D TR & BARRY W TR | Address on file | | | | |
| 6113993 | Meyer Enterprises, LLC | 11870 S Butte Rd | Sutter | CA | 95982 | |
| 4975992 | Meyer Enterprises, LLC | 5131 HIGHWAY 147, 11870 S Butte Rd | Sutter | CA | 95982 | |
| 7942001 | MEYER ENTERPRISES, LLC | 5131 HIGHWAY 147 | SUTTER | CA | 95982 | |
| 6144354 | MEYER GAY B TR | Address on file | | | | |
| 4963749 | Meyer II, Kenneth T | Address on file | | | | |
| 7711611 | MEYER M SEGAL TR UA JUN 22 89 THE | Address on file | | | | |
| 6142987 | MEYER MATTHEW JULIAN & MEYER INGER HULTGREN | Address on file | | | | |
| 7919221 | Meyer Memorial Trust | c/o Levin Easterly Partners LLC, 595 Madison Avenue, 17th Floor | New York | NY | 10022 | |
| 5873020 | meyer mercantile corporation | Address on file | | | | |
| 6142443 | MEYER PATRICIA ANN | Address on file | | | | |
| 6141289 | MEYER PAUL A TR | Address on file | | | | |
| 4925206 | MEYER PLUMBING SUPPLY | A DIV OF AMERICAN INTERNATIONAL, 1360 FAIRFAX AVE | SAN FRANCISCO | CA | 94124-1732 | |
| 6144783 | MEYER RUSSELL D & MEYER KUI-YING | Address on file | | | | |
| 6140560 | MEYER THEODORE GEORGE TR & MEYER JEANETTE VERONICA | Address on file | | | | |
| 6140499 | MEYER THEODORE GEORGE TR ET AL | Address on file | | | | |
| 7149363 | Meyer, Aimee | Address on file | | | | |
| 7213547 | Meyer, Andrew Dean | Address on file | | | | |
| 4944768 | Meyer, Barry | 131A Stony Circle, Suite 500 | Santa Rosa | CA | 95401 | |
| 7219827 | Meyer, Barry W. | Address on file | | | | |
| 7462316 | Meyer, Benjamin | Address on file | | | | |
| 7462316 | Meyer, Benjamin | Address on file | | | | |
| 7462316 | Meyer, Benjamin | Address on file | | | | |
| 7462316 | Meyer, Benjamin | Address on file | | | | |
| 7238490 | Meyer, Bobby | Address on file | | | | |
| 7072016 | Meyer, Brandi | Address on file | | | | |
| 4940747 | Meyer, Brian | 2336 Togo St | Eureka | CA | 95501 | |
| 7228160 | Meyer, Bruce | Address on file | | | | |
| 5873021 | MEYER, CAROL | Address on file | | | | |
| 7944298 | Meyer, Charles A. | Address on file | | | | |
| 4978385 | Meyer, Colton | Address on file | | | | |
| 7462319 | Meyer, David | Address on file | | | | |
| 7462319 | Meyer, David | Address on file | | | | |
| 7462319 | Meyer, David | Address on file | | | | |
| 7462319 | Meyer, David | Address on file | | | | |
| 4997129 | Meyer, Donna | Address on file | | | | |
| 4913302 | Meyer, Donna M | Address on file | | | | |
| 5981094 | Meyer, Doreen | Address on file | | | | |
| 4935957 | Meyer, Doreen | PO Box 329 | Pioneer | CA | 95689 | |
| 4975503 | Meyer, Edgar | 0830 PENINSULA DR, P. O. Box 678 | Biggs | CA | 95917 | |
| 6081919 | Meyer, Edgar | Address on file | | | | |
| 4963826 | Meyer, Edward | Address on file | | | | |
| 7268534 | Meyer, Frank | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5938255 | Meyer, Frank H. | Address on file | | | | |
| 5008762 | Meyer, Frank H. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5938254 | Meyer, Frank H. | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008763 | Meyer, Frank H. | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4941508 | MEYER, FRED | 1945 Leila St | Castro Valley | CA | 94546 | |
| 4994048 | Meyer, Frederick | Address on file | | | | |
| 7257290 | Meyer, George | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4982341 | Meyer, George | Address on file | | | | |
| 7232094 | Meyer, George C. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4978516 | Meyer, Harold | Address on file | | | | |
| 7229582 | Meyer, Hunter C. | Address on file | | | | |
| 4913042 | Meyer, Jacob Thomas | Address on file | | | | |
| 4989987 | Meyer, James | Address on file | | | | |
| 5939457 | MEYER, JEANETTE | Address on file | | | | |
| 4965844 | Meyer, Jett Cooper | Address on file | | | | |
| 4974685 | Meyer, Jim | 5144 Yorkton Drive | San Jose | CA | 95130 | |
| 7341180 | Meyer, John | Address on file | | | | |
| 4995990 | Meyer, John | Address on file | | | | |
| 4911677 | Meyer, John Arthur | Address on file | | | | |
| 4973868 | Meyer, Josh | Address on file | | | | |
| 7256064 | Meyer, Joyce | Address on file | | | | |
| 7225278 | Meyer, Julie | Address on file | | | | |
| 7263935 | Meyer, Kelly individually and as a Trustee of the Steven R. Meyer Living Trust Dated September 28, 2008 | Address on file | | | | |
| 7481104 | Meyer, Kornell Benton | Address on file | | | | |
| 7296003 | Meyer, Kui-Ying | Address on file | | | | |
| 4966849 | Meyer, Lisa Heitz | Address on file | | | | |
| 4966444 | Meyer, Marvin Ralph | Address on file | | | | |
| 7292207 | Meyer, Megan Gabrielle | Address on file | | | | |
| 4997550 | Meyer, Michelle | Address on file | | | | |
| 4968013 | Meyer, Mindy L | Address on file | | | | |
| 7287307 | Meyer, Nathan | Address on file | | | | |
| 7185253 | MEYER, NOEL | Address on file | | | | |
| 5985279 | MEYER, PATRICIA | Address on file | | | | |
| 5004046 | Meyer, Patti | Abbey, Weitzenberg, Warren & Emery, PC, Michael D. Green, Brendan M. Kunkle, 100 Stony Point Rd, Suite 200 | Santa Rosa | CA | 95401 | |
| 5011475 | Meyer, Patti | Cotchett, Pitre & McCarthy, LLP, Frank Pitre, Joseph Cotchett, Alison Cordova,, Abigail Blodgett, San Francisco Airport Off Cntr, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5004047 | Meyer, Patti | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5011476 | Meyer, Patti | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 5004048 | Meyer, Patti | Panish Shea & Boyle, LLP, Rahul Ravipudi, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700 | Los Angeles | CA | 90025 | |
| 4975012 | Meyer, Paula Ann | 11456 Broadway | Whittier | CA | 90601 | |
| 4942805 | Meyer, Pauline | 6793 E. Dougherty Rd | Acampo | CA | 95220 | |
| 4977798 | Meyer, Pauline | Address on file | | | | |
| 7326854 | Meyer, Peggy Lee | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326854 | Meyer, Peggy Lee | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7326854 | Meyer, Peggy Lee | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326854 | Meyer, Peggy Lee | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4952677 | Meyer, Raymond E. | Address on file | | | | |
| 4992530 | Meyer, Robert | Address on file | | | | |
| 4974684 | Meyer, Robert C. & others | 10990 Marmot Court | Penn Valley | CA | 95946 | |
| 4977499 | Meyer, Roger | Address on file | | | | |
| 7462317 | Meyer, Rosemarie | Address on file | | | | |
| 7462317 | Meyer, Rosemarie | Address on file | | | | |
| 7462317 | Meyer, Rosemarie | Address on file | | | | |
| 7462317 | Meyer, Rosemarie | Address on file | | | | |
| 7593417 | Meyer, Rosemarie | Address on file | | | | |
| 7297596 | Meyer, Ruth | Address on file | | | | |
| 5002985 | Meyer, Sarah | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010606 | Meyer, Sarah | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002986 | Meyer, Sarah | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002987 | Meyer, Sarah | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010605 | Meyer, Sarah | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5002984 | Meyer, Sarah | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181970 | Meyer, Sarah Rachael | Address on file | | | | |
| 7181970 | Meyer, Sarah Rachael | Address on file | | | | |
| 4961123 | Meyer, Scott Anthony | Address on file | | | | |
| 7250125 | Meyer, Shirley | Address on file | | | | |
| 7230711 | Meyer, Sonya | Address on file | | | | |
| 5873022 | Meyer, Steve | Address on file | | | | |
| 4970905 | Meyer, Terri | Address on file | | | | |
| 4967179 | Meyer, Thomas William | Address on file | | | | |
| 4981316 | Meyer, William | Address on file | | | | |
| 7169791 | MEYERFIELD, LOUISE | Christopher D Moon, 600 WEST BROADWAY, SUITE 700 | SAN DIEGO | CA | 92101 | |
| 6130474 | MEYER-FULLER SHARYN ANN TR | Address on file | | | | |
| 7471012 | Meyer-Haddad, Becki S. | Address on file | | | | |
| 7471012 | Meyer-Haddad, Becki S. | Address on file | | | | |
| 7471012 | Meyer-Haddad, Becki S. | Address on file | | | | |
| 7471012 | Meyer-Haddad, Becki S. | Address on file | | | | |
| 7950917 | Meyerott, Jannine | Address on file | | | | |
| 7950224 | Meyerott, Robert | Address on file | | | | |
| 6133749 | MEYERS CRAIG C & DANYELL G | Address on file | | | | |
| 4974741 | MEYERS FARMING | c/o Mr. Marvin Meyers, President, P.O. Box 457 | Firebaugh | CA | 93622 | |
| 7942002 | MEYERS FARMING | P.O. BOX 457 | FIREBAUGH | CA | 93622 | |
| 4925207 | MEYERS FARMING LLC | 901 N ST STE 103 | FIREBAUGH | CA | 93622 | |
| 6134582 | MEYERS GERAL R ETAL | Address on file | | | | |
| 6134051 | MEYERS GERALD R & VENITA I | Address on file | | | | |
| 6134181 | MEYERS GERALD R AND VENITA I TR | Address on file | | | | |
| 6133746 | MEYERS GERALD R AND VENITA I TR ETAL | Address on file | | | | |
| 6141941 | MEYERS JASON & MEYERS ANDREA | Address on file | | | | |
| 4957947 | Meyers Jr., Leonard Jerome | Address on file | | | | |
| 4925208 | MEYERS VOCATIONAL CONSULTING | SERVICES LLC, PO Box 7365 | VENTURA | CA | 93006 | |
| 5939458 | Meyers, al | Address on file | | | | |
| 6167331 | Meyers, Alan M | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
1125 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6167331 | Meyers, Alan M | Address on file | | | | |
| 7245065 | Meyers, Andrea | Address on file | | | | |
| 4939030 | MEYERS, ANNE | PO BOX 13068 | BURTON | CA | 98013 | |
| 4984186 | Meyers, Audrey | Address on file | | | | |
| 7462745 | Meyers, Barbara | Address on file | | | | |
| 7316466 | Meyers, Barbara | Address on file | | | | |
| 7316466 | Meyers, Barbara | Address on file | | | | |
| 7462745 | Meyers, Barbara | Address on file | | | | |
| 4964235 | Meyers, Benjamin | Address on file | | | | |
| 5939459 | Meyers, Chris | Address on file | | | | |
| 5991902 | Meyers, Daniel | Address on file | | | | |
| 4992251 | Meyers, Donald | Address on file | | | | |
| 4982858 | Meyers, Edward | Address on file | | | | |
| 5804639 | MEYERS, GARY LEE | 1248 7TH ST | RIPON | CA | 95366 | |
| 7962242 | Meyers, Gene | Address on file | | | | |
| 5992139 | Meyers, Jack | Address on file | | | | |
| 5821290 | Meyers, Jack | Address on file | | | | |
| 5873023 | Meyers, Janice | Address on file | | | | |
| 4958743 | Meyers, Jeffrey Thomas | Address on file | | | | |
| 4987622 | Meyers, Jerry | Address on file | | | | |
| 4923513 | MEYERS, JOSEPH R | MD, 1800 SULLIVAN AVE #308 | DALY CITY | CA | 94015 | |
| 4923514 | MEYERS, JOSEPH R | MD, PO Box 31419 | SAN FRANCISCO | CA | 94131 | |
| 7186926 | Meyers, Jr., Wayne Earl | Address on file | | | | |
| 7186926 | Meyers, Jr., Wayne Earl | Address on file | | | | |
| 7166149 | Meyers, Kerry | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. 12th Floor | Los Angeles | CA | 90067 | |
| 7166149 | Meyers, Kerry | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 4954223 | Meyers, Kevin Matthew | Address on file | | | | |
| 5882032 | Meyers, Kevin Matthew | Address on file | | | | |
| 4957350 | Meyers, Kurt Allan | Address on file | | | | |
| 4978332 | Meyers, Leonard | Address on file | | | | |
| 4983822 | Meyers, Lynne | Address on file | | | | |
| 7160663 | MEYERS, MARCUS RICHARD | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160663 | MEYERS, MARCUS RICHARD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6087932 | Meyers, Michael Alan | Address on file | | | | |
| 4966185 | Meyers, Michael Alan | Address on file | | | | |
| 4994856 | Meyers, Nancy | Address on file | | | | |
| 6124711 | Meyers, Nave, Riback, Silver & Wilson | Brenda Aguilar-Guerrero, Esq., 555 12th Street, Suite 1500 | Oakland | CA | 94607 | |
| 4992990 | Meyers, Patricia | Address on file | | | | |
| 4986940 | Meyers, Ronald | Address on file | | | | |
| 7160661 | MEYERS, SHARON DENISE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160661 | MEYERS, SHARON DENISE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7303311 | Meyers, Sheri | Address on file | | | | |
| 4960620 | Meyers, Stephen | Address on file | | | | |
| 7462746 | Meyers, Vincent | Address on file | | | | |
| 7462746 | Meyers, Vincent | Address on file | | | | |
| 7462746 | Meyers, Vincent | Address on file | | | | |
| 7462746 | Meyers, Vincent | Address on file | | | | |
| 7462746 | Meyers, Vincent | Address on file | | | | |
| 7462746 | Meyers, Vincent | Address on file | | | | |
| 7273764 | Meyers, Vincent | Address on file | | | | |
| 7273764 | Meyers, Vincent | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7273764 | Meyers, Vincent | Address on file | | | | |
| 7273764 | Meyers, Vincent | Address on file | | | | |
| 4983735 | Meyers, Warren | Address on file | | | | |
| 4980783 | Meyers, Wayne | Address on file | | | | |
| 7160664 | MEYERS, WILLIAM TANNER | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160664 | MEYERS, WILLIAM TANNER | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7222696 | Meyers, Yolanda Ann | Address on file | | | | |
| 4912225 | Meyers-Ortiz, Brandon | Address on file | | | | |
| 4995570 | Meyer-Zebzda, Holly | Address on file | | | | |
| 4991968 | Meyi, Louis | Address on file | | | | |
| 5873024 | MEYLAN CONSTRUCTION | Address on file | | | | |
| 4958120 | Meyn, Dan M | Address on file | | | | |
| 4972420 | Meyn, Stacy Noelle | Address on file | | | | |
| 4973554 | Meyr, Robert Joseph | Address on file | | | | |
| 6140225 | MEZA AMANDA GUTIERREZ | Address on file | | | | |
| 5999490 | Meza Cervantes, Giselle | Address on file | | | | |
| 4934656 | Meza Cervantes, Giselle | 8659 Acapulco Way, Apt #1 | Stockton | CA | 95210 | |
| 4952216 | Meza, Alberto | Address on file | | | | |
| 7203664 | Meza, Amanda | Address on file | | | | |
| 4961420 | Meza, Andrew Ernesto | Address on file | | | | |
| 4912247 | Meza, David Robert | Address on file | | | | |
| 4955863 | Meza, Elievett Maria | Address on file | | | | |
| 4984483 | Meza, Francisco | Address on file | | | | |
| 6176001 | Meza, Jose | Address on file | | | | |
| 7328222 | Meza, Josefina | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 5873025 | MEZA, JUAN | Address on file | | | | |
| 4939874 | Meza, Juan | 1208 Carmel Street | Bakersfield | CA | 93306 | |
| 7218974 | Meza, Leona | Address on file | | | | |
| 5000913 | Meza, Mia | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000912 | Meza, Mia | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000914 | Meza, Mia | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7472875 | Meza, Socorro Suarez | Address on file | | | | |
| 4960985 | Meza, Stephen | Address on file | | | | |
| 4944834 | Meza, Yesenia | 2024 Charles Street | Hughson | CA | 95326 | |
| 5873026 | MEZENTSEVA, IRINA | Address on file | | | | |
| 5873027 | MEZGER Brothers | Address on file | | | | |
| 5864611 | MEZGER SR, MARK | Address on file | | | | |
| 4951053 | Mezheritskiy, Arsen Vladimirovich | Address on file | | | | |
| 6009080 | MEZZAVILLA, CHRIS | Address on file | | | | |
| 6143810 | MEZZETTA RONALD J TR | Address on file | | | | |
| 4925209 | MEZZO FORTE GROUP INC | ROBERT Z BRUCKMAN MD, 2300 SUTTER ST #304 | SAN FRANCISCO | CA | 94115 | |
| 7226438 | MFR Securities, Inc. | Brian M. Resnick, Adam L. Shpeen, Davis Polk & Wardwell LLP, 450 Lexington Avenue | New York | NY | 10017 | |
| 7226438 | MFR Securities, Inc. | Ernesto Mejer, 630 Third Avenue 12th Floor | New York | NY | 10017 | |
| 7273825 | MG Farrell Co | Michael G Farrell, 909 North Gate Rd | Walnut Creek | CA | 94598 | |
| 5873028 | MG HOSPITALITY LLC | Address on file | | | | |
| 5865768 | MG PARTNERS FUND VIII CAPITAL VILLAGE, LLC | Address on file | | | | |
| 4925210 | MG STRATEGY LLC | PO BOX 460 | MOUNT GRETNA | PA | 17064-0460 | |
| 6152398 | MGE Underground, Inc. | Farmer & Ready, c/o Paul F. Ready, 1254 Marsh Street | San Luis Obispo | CA | 93401 | |
| 6087958 | MGE Underground, Inc. | PO Box 4189 | Paso Robles | CA | 93447 | |
| 5873029 | MGM CONSTRUCTION | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6013624 | MGP XI REIT LLC | 425 CALIFORNIA ST 10TH FL | SAN FRANCISCO | CA | 94104 | |
| 4925212 | MGP XI REIT LLC | MGP XI NORTHGATE LLC, 425 CALIFORNIA ST 10TH FL | SAN FRANCISCO | CA | 94104 | |
| 7201714 | MGrath, H.R. Bob | Address on file | | | | |
| 7179787 | MH (Michelle Hennis & Julius Howard DalPorto, Parents) | Address on file | | | | |
| 5864509 | MH Connemara 2013 LLC | Address on file | | | | |
| 5873031 | MH LAS COLINAS 2017 LLC. | Address on file | | | | |
| 7071367 | MH Motor Courts 71 Lots, | 4670 Willow Rd Ste 200 | Pleasanton | CA | 94588-8588 | |
| 5864384 | MH VALENCIA 2015 INC | Address on file | | | | |
| 7071383 | MH Village D 94 Lots, LLC | 4670 Willow Rd Ste 200 | Pleasanton | CA | 94588-8588 | |
| 7175085 | MH, a minor child (Parent: Kyle Hathaway) | Address on file | | | | |
| 7175085 | MH, a minor child (Parent: Kyle Hathaway) | Address on file | | | | |
| 7175085 | MH, a minor child (Parent: Kyle Hathaway) | Address on file | | | | |
| 7175085 | MH, a minor child (Parent: Kyle Hathaway) | Address on file | | | | |
| 7175085 | MH, a minor child (Parent: Kyle Hathaway) | Address on file | | | | |
| 7175085 | MH, a minor child (Parent: Kyle Hathaway) | Address on file | | | | |
| 7175166 | MH, a minor child (Parent: Lisa Susanne Hohenthaner) | Address on file | | | | |
| 7175166 | MH, a minor child (Parent: Lisa Susanne Hohenthaner) | Address on file | | | | |
| 7175166 | MH, a minor child (Parent: Lisa Susanne Hohenthaner) | Address on file | | | | |
| 7175166 | MH, a minor child (Parent: Lisa Susanne Hohenthaner) | Address on file | | | | |
| 7175166 | MH, a minor child (Parent: Lisa Susanne Hohenthaner) | Address on file | | | | |
| 7175166 | MH, a minor child (Parent: Lisa Susanne Hohenthaner) | Address on file | | | | |
| 5873032 | MHC TT INC | Address on file | | | | |
| 4925213 | MHHAMMOND INC | 3227 VICHY AVE | NAPA | CA | 94558 | |
| 7711612 | MHRIZTY ELAINE BRADFORD | Address on file | | | | |
| 4925214 | MHX LLC | 22707 WILMINGTON AVE | CARSON | CA | 90745 | |
| 4935751 | Mi LIndo Peru, Carlos Miyahira | 3226 Mission Street | San Francisco | CA | 94110 | |
| 5865125 | MI PUEBLO FOOD CENTER, Corporation | Address on file | | | | |
| 5865071 | Mi Pueblo San Jose, Inc | Address on file | | | | |
| 7300477 | Mi Ranchito, LLC | Amin Kazemini, 755 Farmers Lane #100 | Santa Rosa | CA | 95405 | |
| 7711613 | MI SAH JUHN & | Address on file | | | | |
| 5873034 | MI SAN LUIS RANCH LLC, a Delaware limited liability company | Address on file | | | | |
| 4935982 | Mi Wuk Village Mutual Water Co Inc.-Medearis, Ronald | PO BOX 61 | Mi Wuk Village | CA | 95346 | |
| 4940438 | Mi Wuk Village Mutual Water Co., Ron Medearis | P.O. Box 61 | Mi wuk Village | CA | 95346 | |
| 7195556 | Mi Y Kim | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195556 | Mi Y Kim | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195556 | Mi Y Kim | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195556 | Mi Y Kim | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195556 | Mi Y Kim | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195556 | Mi Y Kim | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7711614 | MI YON KOO & | Address on file | | | | |
| 7944788 | Mi. N. W., a minor | Tosdal Law Firm, 777 South Highway 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7711615 | MIA ANGELA SANGIACOMO | Address on file | | | | |
| 7189639 | Mia Boykin | Address on file | | | | |
| 7189639 | Mia Boykin | Address on file | | | | |
| 5929379 | Mia Chritine Herrera | Address on file | | | | |
| 5929378 | Mia Chritine Herrera | Address on file | | | | |
| 5929380 | Mia Chritine Herrera | Address on file | | | | |
| 5929377 | Mia Chritine Herrera | Address on file | | | | |
| 7196315 | MIA ESCANDON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196315 | MIA ESCANDON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7182306 | MIA JAYNE PASCOE AND THEODORE SHARP LIGETY | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5925 of 9539

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7327508 | Mia Jayne Pascoe and Theodore Sharp Ligety | Address on file | | | | |
| 7173811 | MIA JAYNE PASCOE AND THEODORE SHARP LIGETY | John G. Roussas, Attorney, Cutter Law, 401 cutter law | Sacramento | CA | 95864 | |
| 7173811 | MIA JAYNE PASCOE AND THEODORE SHARP LIGETY | John Roussas, 401 WATT AVE. | SACRAMENTO | CA | 95864 | |
| 7194130 | MIA JOY MCELROY | Address on file | | | | |
| 7194130 | MIA JOY MCELROY | Address on file | | | | |
| 5906642 | Mia Meza | Address on file | | | | |
| 5909962 | Mia Meza | Address on file | | | | |
| 5902648 | Mia Meza | Address on file | | | | |
| 5909550 | Mia Peterson | Address on file | | | | |
| 5906162 | Mia Peterson | Address on file | | | | |
| 5911389 | Mia Peterson | Address on file | | | | |
| 5902140 | Mia Peterson | Address on file | | | | |
| 7193081 | Mia Peterson | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193081 | Mia Peterson | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193081 | Mia Peterson | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193081 | Mia Peterson | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193081 | Mia Peterson | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193081 | Mia Peterson | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7189640 | Mia Reann Rash | Address on file | | | | |
| 7189640 | Mia Reann Rash | Address on file | | | | |
| 5873035 | Mia Rondone | Address on file | | | | |
| 4921413 | MIALS, GAIL A | 2798 E FREMONT AVE | FRESNO | CA | 93710 | |
| 7711616 | MIAN B DAUD & | Address on file | | | | |
| 6008505 | MIAN, ARSHAD | Address on file | | | | |
| 4966113 | Miani, Cynthia Ann | Address on file | | | | |
| 5873036 | MIAO, JASON | Address on file | | | | |
| 4911257 | Miao, Zhouhui | Address on file | | | | |
| 7164302 | MICA GILKEY | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164302 | MICA GILKEY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7165686 | Mica S. Gilkey, Trustee of the Walter D. Newman and Mica S. Gilkey 2001 Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165686 | Mica S. Gilkey, Trustee of the Walter D. Newman and Mica S. Gilkey 2001 Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7711617 | MICAELANNE FRANCIS | Address on file | | | | |
| 7785794 | MICAH B HEIMLICH | PO BOX 86187 | LOS ANGELES | CA | 90086-0187 | |
| 7153182 | Micah Deneen Metzker | Address on file | | | | |
| 7153182 | Micah Deneen Metzker | Address on file | | | | |
| 7153182 | Micah Deneen Metzker | Address on file | | | | |
| 7153182 | Micah Deneen Metzker | Address on file | | | | |
| 7153182 | Micah Deneen Metzker | Address on file | | | | |
| 7153182 | Micah Deneen Metzker | Address on file | | | | |
| 7711618 | MICAH GENE SECOR | Address on file | | | | |
| 7781680 | MICAH IAN SOKOLSKY | 132 OAK ISLAND CIR | SANTA ROSA | CA | 95409-6330 | |
| 7711619 | MICAH IRA LAMBERT | Address on file | | | | |
| 5903048 | Micah James Cardona | Address on file | | | | |
| 5906977 | Micah James Cardona | Address on file | | | | |
| 7141729 | Micah Joel Malan | Address on file | | | | |
| 7141729 | Micah Joel Malan | Address on file | | | | |
| 7141729 | Micah Joel Malan | Address on file | | | | |
| 7141729 | Micah Joel Malan | Address on file | | | | |
| 5904686 | Micah Malan | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5908342 | Micah Malan | Address on file | | | | |
| 7184293 | Micah N Tong | Address on file | | | | |
| 7184293 | Micah N Tong | Address on file | | | | |
| 5929383 | Micah Stainback | Address on file | | | | |
| 5929384 | Micah Stainback | Address on file | | | | |
| 5967767 | Micah Stainback | Address on file | | | | |
| 5929382 | Micah Stainback | Address on file | | | | |
| 5929385 | Micah Stainback | Address on file | | | | |
| 5929381 | Micah Stainback | Address on file | | | | |
| 5014492 | Micahel F. and Gloria J. Sikut | Address on file | | | | |
| 7477490 | Micalizio, David A. | Address on file | | | | |
| 7477490 | Micalizio, David A. | Address on file | | | | |
| 7477490 | Micalizio, David A. | Address on file | | | | |
| 7477490 | Micalizio, David A. | Address on file | | | | |
| 7470329 | Micallef Group LLC | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7470329 | Micallef Group LLC | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7470329 | Micallef Group LLC | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7470329 | Micallef Group LLC | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6145869 | MICALLEF GROUP LLC | Address on file | | | | |
| 4934892 | Micallef, Andrew | 1180 Rosefield Way | Menlo Park | CA | 94025 | |
| 4976943 | Micallef, Anthony | Address on file | | | | |
| 7468123 | Micallef, Georgie | Address on file | | | | |
| 7468123 | Micallef, Georgie | Address on file | | | | |
| 7468123 | Micallef, Georgie | Address on file | | | | |
| 7468123 | Micallef, Georgie | Address on file | | | | |
| 4950553 | Micallef, Jeremy Cain | Address on file | | | | |
| 7469993 | Micallef, Stephan William | Address on file | | | | |
| 7469993 | Micallef, Stephan William | Address on file | | | | |
| 7469993 | Micallef, Stephan William | Address on file | | | | |
| 7469993 | Micallef, Stephan William | Address on file | | | | |
| 6133611 | MICAN STEPHEN G AND ANN M TRUSTEES | Address on file | | | | |
| 7141595 | Micayla Elida Ward | Address on file | | | | |
| 7141595 | Micayla Elida Ward | Address on file | | | | |
| 7141595 | Micayla Elida Ward | Address on file | | | | |
| 7141595 | Micayla Elida Ward | Address on file | | | | |
| 7170691 | MICELI, JONATHAN | Address on file | | | | |
| 5979729 | Miceli, Sharon | Address on file | | | | |
| 7170693 | MICELI, STEVEN | Address on file | | | | |
| 7465671 | Michael & Christy Family Trust | Address on file | | | | |
| 4933503 | Michael & Debra Parola / Parola Design-Parola, Michael | 1130 E. Fairmont | Fresno | CA | 93704 | |
| 7479044 | Michael & Emerald Caruso | Address on file | | | | |
| 7711620 | MICHAEL & JEANNE ANN PINE JT TEN | Address on file | | | | |
| 7327260 | Michael & Jill Corbella | Address on file | | | | |
| 7284162 | Michael & Leanne McGie | Address on file | | | | |
| 7206183 | Michael & Nancy Hall Family Trust | Address on file | | | | |
| 7198420 | Michael & Nancy Hall Family Trust | Address on file | | | | |
| 7198420 | Michael & Nancy Hall Family Trust | Address on file | | | | |
| 7472665 | Michael & Sherrie Arendt Trust | Address on file | | | | |
| 7472665 | Michael & Sherrie Arendt Trust | Address on file | | | | |
| 7472665 | Michael & Sherrie Arendt Trust | Address on file | | | | |
| 7472665 | Michael & Sherrie Arendt Trust | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7175071 | Michael & Teresa Shepherd Revocable Trust of 2007 (Trustee: Michael & Tesa Shepherd) | Address on file | | | | |
| 7175071 | Michael & Teresa Shepherd Revocable Trust of 2007 (Trustee: Michael & Tesa Shepherd) | Address on file | | | | |
| 7175071 | Michael & Teresa Shepherd Revocable Trust of 2007 (Trustee: Michael & Tesa Shepherd) | Address on file | | | | |
| 7175071 | Michael & Teresa Shepherd Revocable Trust of 2007 (Trustee: Michael & Tesa Shepherd) | Address on file | | | | |
| 7175071 | Michael & Teresa Shepherd Revocable Trust of 2007 (Trustee: Michael & Tesa Shepherd) | Address on file | | | | |
| 7175071 | Michael & Teresa Shepherd Revocable Trust of 2007 (Trustee: Michael & Tesa Shepherd) | Address on file | | | | |
| 6014087 | MICHAEL & TIFFANI MINAFO | Address on file | | | | |
| 7072662 | Michael A and Susan L Gromet LLC | 10036 Scott Hill Road | Jacksonville | FL | 32257 | |
| 6132935 | MICHAEL A AND SUSAN L GROMET LLC | Address on file | | | | |
| 7711621 | MICHAEL A BARBER & | Address on file | | | | |
| 7762884 | MICHAEL A BELL | 22806 JENNIE RD | LYONS | OR | 97358-9410 | |
| 7934708 | MICHAEL A BOHAN.;. | 1731 EDGEMORE AVE | SACRAMENTO | CA | 95835 | |
| 7763326 | MICHAEL A BORMACOFF CUST | MICHAEL A BORMACOFF JR, UNIF GIFT MIN ACT CA, 603 E BENNETT AVE | GLENDORA | CA | 91741-2744 | |
| 7711622 | MICHAEL A BOZZONE & | Address on file | | | | |
| 7763393 | MICHAEL A BOZZONE & | KATHLEEN A BOZZONE JT TEN, PO BOX 526 | CAMINO | CA | 95709-0526 | |
| 7154291 | Michael A Brault | Address on file | | | | |
| 7154291 | Michael A Brault | Address on file | | | | |
| 7154291 | Michael A Brault | Address on file | | | | |
| 7154291 | Michael A Brault | Address on file | | | | |
| 7154291 | Michael A Brault | Address on file | | | | |
| 7154291 | Michael A Brault | Address on file | | | | |
| 7781498 | MICHAEL A BROWN TR | UA 09 05 00, THE ANTHONY & EVA MAE LIVING TRUST, 187 HACIENDA DR | SCOTTS VALLEY | CA | 95066-3216 | |
| 7711623 | MICHAEL A BRUSH & | Address on file | | | | |
| 7711624 | MICHAEL A BURNS | Address on file | | | | |
| 7711625 | MICHAEL A BYRNE & | Address on file | | | | |
| 7711626 | MICHAEL A CALEGARI | Address on file | | | | |
| 7711627 | MICHAEL A CARTER & KIMBERLEE T | Address on file | | | | |
| 7764156 | MICHAEL A CENAMI & GERALDINE E | CENAMI, TR UDT JUN 12 87, 9337 SIENNA RIDGE DR | LAS VEGAS | NV | 89117-7045 | |
| 7711628 | MICHAEL A CHAN | Address on file | | | | |
| 7711629 | MICHAEL A CLARK & | Address on file | | | | |
| 7778557 | MICHAEL A CRAWFORD TTEE | MINERVA REED FAMILY TRUST, U/A DTD 08/13/2012, PO BOX 914 | BONSALL | CA | 92003-0914 | |
| 7711630 | MICHAEL A DEAN | Address on file | | | | |
| 7711631 | MICHAEL A DEL SANTO | Address on file | | | | |
| 7711632 | MICHAEL A DORBAD | Address on file | | | | |
| 7765527 | MICHAEL A DORBAD & SUSAN R | DORBAD JT TEN, 416 LUZERNE AVE APT B | WEST PITTSTON | PA | 18643-2236 | |
| 7711633 | MICHAEL A DOYLE | Address on file | | | | |
| 7765675 | MICHAEL A DUNCHEON CUST | JULIA CASSMAN DUNCHEON, UNIF GIFT MIN ACT CA, 360 PARROTT DR | SAN MATEO | CA | 94402-2260 | |
| 7711634 | MICHAEL A FAHNER | Address on file | | | | |
| 7711635 | MICHAEL A FANZONE | Address on file | | | | |
| 5929388 | Michael A Flores | Address on file | | | | |
| 5929389 | Michael A Flores | Address on file | | | | |
| 5967772 | Michael A Flores | Address on file | | | | |
| 5929387 | Michael A Flores | Address on file | | | | |
| 5929390 | Michael A Flores | Address on file | | | | |
| 5929386 | Michael A Flores | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7711636 | MICHAEL A FRANCO & | Address on file | | | | |
| 7711637 | MICHAEL A FRANCO CUST | Address on file | | | | |
| 7711638 | MICHAEL A GARRETSON | Address on file | | | | |
| 7711639 | MICHAEL A GIANNI | Address on file | | | | |
| 7142814 | Michael A Goss | Address on file | | | | |
| 7142814 | Michael A Goss | Address on file | | | | |
| 7142814 | Michael A Goss | Address on file | | | | |
| 7142814 | Michael A Goss | Address on file | | | | |
| 7711640 | MICHAEL A HAMMETT | Address on file | | | | |
| 7711641 | MICHAEL A HENSLEY | Address on file | | | | |
| 7711642 | MICHAEL A HEWITT | Address on file | | | | |
| 7934709 | MICHAEL A HUNTER.;. | 1813 TRINITY COURT | ANTIOCH | CA | 94509 | |
| 7711643 | MICHAEL A IIDA | Address on file | | | | |
| 7781008 | MICHAEL A JIANNETTI & | MARY MANDALFINO, PERSONAL REPRESENTATIVE EST DOMENIC N DAGOSTINO, 6449 WILSON MILLS RD | CLEVELAND | OH | 44143-3443 | |
| 7711644 | MICHAEL A JOHNSTON & | Address on file | | | | |
| 7764518 | MICHAEL A KOENIG TTEE U/A DTD | OCT 09 96 CN KOENIG LIV TR, 301 CRANBROOK CT | CAMERON PARK | CA | 95682-8163 | |
| 7711645 | MICHAEL A KOLIGIAN & | Address on file | | | | |
| 7711646 | MICHAEL A KOLOKITHAS | Address on file | | | | |
| 7934710 | MICHAEL A KOVIAK.;. | 4165 CREST ROAD | PEBBLE BEACH | CA | 93953 | |
| 7769683 | MICHAEL A LA FON | 1610 JENNIFER LN | GILROY | CA | 95020-9228 | |
| 7711647 | MICHAEL A LACOSTE & | Address on file | | | | |
| 7770022 | MICHAEL A LEMAS & KAREN B | LEMAS JT TEN, 1082 CAROLINA DR | MERCED | CA | 95340-2506 | |
| 7711648 | MICHAEL A LOCKHART | Address on file | | | | |
| 7770330 | MICHAEL A LOPEZ | 157 PROFESSIONAL CENTER PKWY | SAN RAFAEL | CA | 94903-2748 | |
| 7711649 | MICHAEL A LORUSSO & | Address on file | | | | |
| 7194091 | MICHAEL A MAGNESON | Address on file | | | | |
| 7194091 | MICHAEL A MAGNESON | Address on file | | | | |
| 7200164 | MICHAEL A MAGNESON, doing business as Anti-Septic Solutions | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830 | San Francisco | CA | 94104 | |
| 7200164 | MICHAEL A MAGNESON, doing business as Anti-Septic Solutions | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7711650 | MICHAEL A MARTINO & | Address on file | | | | |
| 7711651 | MICHAEL A MARTINO JR TR | Address on file | | | | |
| 7711652 | MICHAEL A MCARDLE CUST | Address on file | | | | |
| 7711653 | MICHAEL A MCARDLE CUST | Address on file | | | | |
| 7711654 | MICHAEL A MCARDLE CUST | Address on file | | | | |
| 7711655 | MICHAEL A MCLAUGHLIN | Address on file | | | | |
| 7711656 | MICHAEL A MCLAUGHLIN & PATRICIA A | Address on file | | | | |
| 7711657 | MICHAEL A MEREDITH & | Address on file | | | | |
| 7711658 | MICHAEL A MILLER | Address on file | | | | |
| 7711660 | MICHAEL A MULESKY SR CUST | Address on file | | | | |
| 7711661 | MICHAEL A NOVOSEL | Address on file | | | | |
| 7711662 | MICHAEL A O BRIEN | Address on file | | | | |
| 7142622 | Michael A Parker | Address on file | | | | |
| 7142622 | Michael A Parker | Address on file | | | | |
| 7142622 | Michael A Parker | Address on file | | | | |
| 7142622 | Michael A Parker | Address on file | | | | |
| 7711663 | MICHAEL A PATTERSON | Address on file | | | | |
| 7934711 | MICHAEL A RAAB.;. | 19357 PAGE CT | WOODBRIDGE | CA | 95258 | |
| 7786439 | MICHAEL A REID | 704 MOULTRIE ST | SAN FRANCISCO | CA | 94110-6036 | |
| 7786379 | MICHAEL A REID | 927 BRADLEY CT | HEALDSBURG | CA | 95448-3523 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7711664 | MICHAEL A ROCHETTE | Address on file | | | | |
| 7711665 | MICHAEL A RUDOVSKY | Address on file | | | | |
| 7711666 | MICHAEL A SANCHEZ | Address on file | | | | |
| 7934712 | MICHAEL A SANCHEZ.;. | P. O. BOX 2887 | CASTRO VALLEY | CA | 94546 | |
| 7934713 | MICHAEL A SATTERLEE.;. | PO BOX 155 | WEIMAR | CA | 95736 | |
| 7711667 | MICHAEL A SCAFANI | Address on file | | | | |
| 7711669 | MICHAEL A SCAFANI CUST | Address on file | | | | |
| 7711668 | MICHAEL A SCAFANI CUST | Address on file | | | | |
| 7711670 | MICHAEL A SLACK | Address on file | | | | |
| 4925217 | MICHAEL A SOMMER M D | 368 PERKINS ST | SONOMA | CA | 95476 | |
| 7711671 | MICHAEL A SORG | Address on file | | | | |
| 7775095 | MICHAEL A SOSS | 212 N HUMBOLDT ST | SAN MATEO | CA | 94401-1811 | |
| 7711672 | MICHAEL A SPROUL | Address on file | | | | |
| 7711673 | MICHAEL A STARK CUST | Address on file | | | | |
| 7711674 | MICHAEL A STEDHAM | Address on file | | | | |
| 7934714 | MICHAEL A STEELE.;. | 22 MARILYN AVE | STOCKTON | CA | 95207 | |
| 7775546 | MICHAEL A SWARTZ & | NANCY L MC CONNELL JT TEN, 5376 SURREY DR | BETTENDORF | IA | 52722-5450 | |
| 7711675 | MICHAEL A TARANTOLA A MINOR | Address on file | | | | |
| 7711676 | MICHAEL A TARBAT | Address on file | | | | |
| 7711679 | MICHAEL A TARKMAN & | Address on file | | | | |
| 7711680 | MICHAEL A TARKMAN & | Address on file | | | | |
| 7711681 | MICHAEL A TORRE | Address on file | | | | |
| 7711682 | MICHAEL A TOUGHER III TR | Address on file | | | | |
| 7775939 | MICHAEL A TOUGHER JR & | AMELIA L TOUGHER TR, TOUGHER JR FAMILY TRUST UA JAN 2 99, 128 SALI CT | YIGO | GU | 96929-2509 | |
| 7711683 | MICHAEL A TYNER CUST | Address on file | | | | |
| 7711684 | MICHAEL A VALLERGA CUST | Address on file | | | | |
| 7711685 | MICHAEL A VILLANUEVA | Address on file | | | | |
| 7711686 | MICHAEL A VOTH & | Address on file | | | | |
| 7711687 | MICHAEL A WAY | Address on file | | | | |
| 6013109 | MICHAEL A WALL | Address on file | | | | |
| 7165826 | Michael A Weiss and Jenny L Weiss, Trustees of the Michael A Weiss and Jenny L Weiss joint Living Trust dated 11/24/2012 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165826 | Michael A Weiss and Jenny L Weiss, Trustees of the Michael A Weiss and Jenny L Weiss joint Living Trust dated 11/24/2012 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7711688 | MICHAEL A ZUVELLA | Address on file | | | | |
| 7166086 | Michael A. Bell and Charlotte S. Bell, Trustees or their Successors-In-Trust of the Michael and Charlotte Bell 2013 Trust and any amendments thereto | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7166086 | Michael A. Bell and Charlotte S. Bell, Trustees or their Successors-In-Trust of the Michael and Charlotte Bell 2013 Trust and any amendments thereto | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Road, Suite 200, Santa Rosa | CA | | 95401 | |
| 7934715 | MICHAEL A. CAMERON.;. | 1060 APPIAN WY | MORGAN HILL | CA | 95037 | |
| 7902538 | Michael A. Fiumara, Individually, and as trustee of the Michael A. Fiumara Trust, Dated August 7, 2002 | Address on file | | | | |
| 7902538 | Michael A. Fiumara, Individually, and as trustee of the Michael A. Fiumara Trust, Dated August 7, 2002 | Address on file | | | | |
| 7902538 | Michael A. Fiumara, Individually, and as trustee of the Michael A. Fiumara Trust, Dated August 7, 2002 | Address on file | | | | |
| 5929391 | Michael A. Graziano | Address on file | | | | |
| 5929393 | Michael A. Graziano | Address on file | | | | |
| 5929394 | Michael A. Graziano | Address on file | | | | |
| 5967780 | Michael A. Graziano | Address on file | | | | |
| 5929395 | Michael A. Graziano | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5929392 | Michael A. Graziano | Address on file | | | | |
| 7165678 | Michael A. Kelly and Patricia Lynn Kelly, Trustees of the Kelly Family Trust of 2001, dates March 4, 2011 | Address on file | | | | |
| 7165678 | Michael A. Kelly and Patricia Lynn Kelly, Trustees of the Kelly Family Trust of 2001, dates March 4, 2011 | Address on file | | | | |
| 7175374 | Michael A. Ohrt | Address on file | | | | |
| 7175374 | Michael A. Ohrt | Address on file | | | | |
| 7175374 | Michael A. Ohrt | Address on file | | | | |
| 7175374 | Michael A. Ohrt | Address on file | | | | |
| 7175374 | Michael A. Ohrt | Address on file | | | | |
| 7175374 | Michael A. Ohrt | Address on file | | | | |
| 5929398 | Michael A. Parker | Address on file | | | | |
| 5929397 | Michael A. Parker | Address on file | | | | |
| 5929399 | Michael A. Parker | Address on file | | | | |
| 5929396 | Michael A. Parker | Address on file | | | | |
| 7144515 | Michael A. Rodriguez | Address on file | | | | |
| 7144515 | Michael A. Rodriguez | Address on file | | | | |
| 7144515 | Michael A. Rodriguez | Address on file | | | | |
| 7144515 | Michael A. Rodriguez | Address on file | | | | |
| 7945549 | Michael A. Tasaka Trust | Address on file | | | | |
| 7197944 | MICHAEL ADAN | Address on file | | | | |
| 7197944 | MICHAEL ADAN | Address on file | | | | |
| 7192588 | MICHAEL ADLER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192588 | MICHAEL ADLER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7196316 | Michael Adler and Caroline Zsambok Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196316 | Michael Adler and Caroline Zsambok Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7711689 | MICHAEL ALAN ARNZEN | Address on file | | | | |
| 7934716 | MICHAEL ALAN BLAKE.;. | 138 BOLDUC CT | SAN PABLO | CA | 94806 | |
| 7144750 | Michael Alan D'Angelo | Address on file | | | | |
| 7144750 | Michael Alan D'Angelo | Address on file | | | | |
| 7144750 | Michael Alan D'Angelo | Address on file | | | | |
| 7144750 | Michael Alan D'Angelo | Address on file | | | | |
| 7144443 | Michael Alan Deitrick | Address on file | | | | |
| 7144443 | Michael Alan Deitrick | Address on file | | | | |
| 7144443 | Michael Alan Deitrick | Address on file | | | | |
| 7144443 | Michael Alan Deitrick | Address on file | | | | |
| 7196720 | Michael Alan Gulbransen | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196720 | Michael Alan Gulbransen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196720 | Michael Alan Gulbransen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196720 | Michael Alan Gulbransen | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196720 | Michael Alan Gulbransen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196720 | Michael Alan Gulbransen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7767834 | MICHAEL ALAN HEGSETH JR | 8625 KAUHALE PL | ORANGEVALE | CA | 95662-2458 | |
| 7777626 | MICHAEL ALAN JENSEN | PO BOX 478 | WILLOW | AK | 99688-0478 | |
| 7711690 | MICHAEL ALAN MARIANNO & | Address on file | | | | |
| 7195955 | Michael Alan Perry | Address on file | | | | |
| 7195955 | Michael Alan Perry | Address on file | | | | |
| 7195955 | Michael Alan Perry | Address on file | | | | |
| 7195955 | Michael Alan Perry | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195955 | Michael Alan Perry | Address on file | | | | |
| 7195955 | Michael Alan Perry | Address on file | | | | |
| 7193003 | Michael Alan Pond | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193003 | Michael Alan Pond | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193003 | Michael Alan Pond | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193003 | Michael Alan Pond | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193003 | Michael Alan Pond | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193003 | Michael Alan Pond | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7783575 | MICHAEL ALAN ROGERS | 308 N 400 W | MALAD CITY | ID | 83252-1082 | |
| 7711693 | MICHAEL ALAN ROGERS | Address on file | | | | |
| 7711691 | MICHAEL ALAN ROGERS | Address on file | | | | |
| 7143167 | Michael Alan Wolfgram | Address on file | | | | |
| 7143167 | Michael Alan Wolfgram | Address on file | | | | |
| 7143167 | Michael Alan Wolfgram | Address on file | | | | |
| 7143167 | Michael Alan Wolfgram | Address on file | | | | |
| 7153630 | Michael Alden Ticknor | Address on file | | | | |
| 7153630 | Michael Alden Ticknor | Address on file | | | | |
| 7153630 | Michael Alden Ticknor | Address on file | | | | |
| 7153630 | Michael Alden Ticknor | Address on file | | | | |
| 7153630 | Michael Alden Ticknor | Address on file | | | | |
| 7153630 | Michael Alden Ticknor | Address on file | | | | |
| 7711694 | MICHAEL ALESSANDRI CUST | Address on file | | | | |
| 7762161 | MICHAEL ALESSANDRI CUST | ANDREW M ALESSANDRI, CA UNIF TRANSFERS MIN ACT, 13234 PRAIRESTONE DR | CORONA | CA | 92883-5294 | |
| 7762162 | MICHAEL ALESSANDRI CUST | GREGORY ALESSANDRI, CA UNIF TRANSFERS MIN ACT, 8536 KENNETH VIEW CT | FAIR OAKS | CA | 95628-2668 | |
| 7784512 | MICHAEL ALEXANDER HOFF & | DONNA PENCIK JT TEN, 411 JORDAN STREET | NEVADA CITY | CA | 95959-2715 | |
| 7153269 | Michael Alexander O'Such | Address on file | | | | |
| 7153269 | Michael Alexander O'Such | Address on file | | | | |
| 7153269 | Michael Alexander O'Such | Address on file | | | | |
| 7153269 | Michael Alexander O'Such | Address on file | | | | |
| 7153269 | Michael Alexander O'Such | Address on file | | | | |
| 7153269 | Michael Alexander O'Such | Address on file | | | | |
| 7197051 | Michael Alexander Wiszowaty | Address on file | | | | |
| 7197051 | Michael Alexander Wiszowaty | Address on file | | | | |
| 7197051 | Michael Alexander Wiszowaty | Address on file | | | | |
| 7197051 | Michael Alexander Wiszowaty | Address on file | | | | |
| 7934717 | MICHAEL ALLAN CARR.;. | 348 WISTERIA DR | EAST PALO ALTO | CA | 94303 | |
| 7711695 | MICHAEL ALLAN MUNOZ CUST | Address on file | | | | |
| 7711696 | MICHAEL ALLAN MUNOZ CUST | Address on file | | | | |
| 7763325 | MICHAEL ALLEN BORMACOFF & | KERRI LEE BORMACOFF JT TEN, 603 E BENNETT AVE | GLENDORA | CA | 91741-2744 | |
| 7711697 | MICHAEL ALLEN GROMO | Address on file | | | | |
| 7196724 | Michael Allen Maydole | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196724 | Michael Allen Maydole | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196724 | Michael Allen Maydole | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196724 | Michael Allen Maydole | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196724 | Michael Allen Maydole | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196724 | Michael Allen Maydole | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7140495 | Michael Alonzo Crawford | Address on file | | | | |
| 7140495 | Michael Alonzo Crawford | Address on file | | | | |
| 7140495 | Michael Alonzo Crawford | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7140495 | Michael Alonzo Crawford | Address on file | | | | |
| 7168029 | Michael and Carolyn O'Conner as trustees of the O'Connor Family Trust Dated March 10, 2005 | Address on file | | | | |
| 7482841 | Michael and Diana Richards Living Trust dated July 1, 2016 | Address on file | | | | |
| 7482841 | Michael and Diana Richards Living Trust dated July 1, 2016 | Address on file | | | | |
| 7482841 | Michael and Diana Richards Living Trust dated July 1, 2016 | Address on file | | | | |
| 7482841 | Michael and Diana Richards Living Trust dated July 1, 2016 | Address on file | | | | |
| 7465030 | Michael and Elizabeth Wines, Trustees for the Wines Family Trust of 9-11-98 | Address on file | | | | |
| 4934604 | Michael and Gerrilynn Dejager Family Trust-DeJager, Michael | 11101 Ivy Ave | Chowchilla | CA | 93610 | |
| 6164925 | Michael and Johanna Tricarico JT TEN | Address on file | | | | |
| 7073342 | Michael and Judy Wong, individuals; Michael and Judy Wong as Trustees of the Michael Y. Wong and Judy L Wong Family Trust; The Michael Y. Wong and Judy L. Wong Family Trust | Address on file | | | | |
| 7160735 | MICHAEL AND LORI MURASKO FAMILY TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160735 | MICHAEL AND LORI MURASKO FAMILY TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7182393 | Michael and Lorraine Richardson Family Trust Dated 6/16/16 | Address on file | | | | |
| 7182393 | Michael and Lorraine Richardson Family Trust Dated 6/16/16 | Address on file | | | | |
| 7146392 | Michael and Mary Danko | Address on file | | | | |
| 7165042 | Michael and Philippa Beaumont Trust u/a/d 2/22/95 | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7326224 | Michael and Ree Petrus | Greg Skikos, One Sansome St. #2830 | San Francisco | cA | 94104 | |
| 7271429 | Michael and Sandra Hinton, Trustees of the Hinton Revocable Inter Vivos Trust dated November 20, 2001 | Address on file | | | | |
| 5929404 | Michael Anderson | Address on file | | | | |
| 5929401 | Michael Anderson | Address on file | | | | |
| 5929402 | Michael Anderson | Address on file | | | | |
| 5929403 | Michael Anderson | Address on file | | | | |
| 5929400 | Michael Anderson | Address on file | | | | |
| 7711698 | MICHAEL ANDERSON | Address on file | | | | |
| 7153604 | Michael Andreas | Address on file | | | | |
| 7153604 | Michael Andreas | Address on file | | | | |
| 7153604 | Michael Andreas | Address on file | | | | |
| 7153604 | Michael Andreas | Address on file | | | | |
| 7153604 | Michael Andreas | Address on file | | | | |
| 7153604 | Michael Andreas | Address on file | | | | |
| 7711699 | MICHAEL ANDREW DA LUZ | Address on file | | | | |
| 7711700 | MICHAEL ANDREW DEPAUW | Address on file | | | | |
| 7711701 | MICHAEL ANDREW PETERSON | Address on file | | | | |
| 7711702 | MICHAEL ANDREW WISE | Address on file | | | | |
| 7188780 | Michael Angel Coronado Jr | Address on file | | | | |
| 7188780 | Michael Angel Coronado Jr | Address on file | | | | |
| 7193073 | Michael Angelo Fiumara | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193073 | Michael Angelo Fiumara | John C. Cox, Attorney, Law Offices of John C. Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193073 | Michael Angelo Fiumara | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193073 | Michael Angelo Fiumara | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193073 | Michael Angelo Fiumara | John C. Cox, Attorney, Law Offices of John C. Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193073 | Michael Angelo Fiumara | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7141323 | Michael Angelo Gregg | Address on file | | | | |
| 7141323 | Michael Angelo Gregg | Address on file | | | | |
| 7141323 | Michael Angelo Gregg | Address on file | | | | |
| 7141323 | Michael Angelo Gregg | Address on file | | | | |
| 7153306 | Michael Anthony Adan | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153306 | Michael Anthony Adan | Address on file | | | | |
| 7153306 | Michael Anthony Adan | Address on file | | | | |
| 7153306 | Michael Anthony Adan | Address on file | | | | |
| 7153306 | Michael Anthony Adan | Address on file | | | | |
| 7153306 | Michael Anthony Adan | Address on file | | | | |
| 7198210 | MICHAEL ANTHONY ADAN | Address on file | | | | |
| 7198210 | MICHAEL ANTHONY ADAN | Address on file | | | | |
| 7141365 | Michael Anthony Briones | Address on file | | | | |
| 7141365 | Michael Anthony Briones | Address on file | | | | |
| 7141365 | Michael Anthony Briones | Address on file | | | | |
| 7141365 | Michael Anthony Briones | Address on file | | | | |
| 7711706 | MICHAEL ANTHONY CRESCI | Address on file | | | | |
| 7168348 | Michael Anthony Funez | Address on file | | | | |
| 7168348 | Michael Anthony Funez | Address on file | | | | |
| 7168348 | Michael Anthony Funez | Address on file | | | | |
| 7168348 | Michael Anthony Funez | Address on file | | | | |
| 5929407 | Michael Anthony Guarino | Address on file | | | | |
| 5929406 | Michael Anthony Guarino | Address on file | | | | |
| 5929408 | Michael Anthony Guarino | Address on file | | | | |
| 5929405 | Michael Anthony Guarino | Address on file | | | | |
| 7934718 | MICHAEL ANTHONY JIMENEZ.;. | 530 ALTA LOMA PL | SAN RAMON | CA | 94583 | |
| 7193101 | Michael Anthony Jolivette | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193101 | Michael Anthony Jolivette | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193101 | Michael Anthony Jolivette | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193101 | Michael Anthony Jolivette | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7711707 | MICHAEL ANTHONY JONES | Address on file | | | | |
| 7141259 | Michael Anthony Lazaro | Address on file | | | | |
| 7141259 | Michael Anthony Lazaro | Address on file | | | | |
| 7141259 | Michael Anthony Lazaro | Address on file | | | | |
| 7141259 | Michael Anthony Lazaro | Address on file | | | | |
| 7934719 | MICHAEL ANTHONY MARTIG.;. | 316 CORDERO CT. | ROSEVILLE | CA | 95747 | |
| 7711708 | MICHAEL ANTHONY MECCA | Address on file | | | | |
| 7777710 | MICHAEL ANTHONY MOBERG & | GABRIELLE YSABELLE MOBERG JT TEN, 118 STANFORD DR | VALLEJO | CA | 94589-1746 | |
| 7778462 | MICHAEL ANTHONY PIGNATI | 1618 VAN BUREN ST | SAN MATEO | CA | 94403-1032 | |
| 7144531 | Michael Anthony Rogers | Address on file | | | | |
| 7144531 | Michael Anthony Rogers | Address on file | | | | |
| 7144531 | Michael Anthony Rogers | Address on file | | | | |
| 7144531 | Michael Anthony Rogers | Address on file | | | | |
| 7711709 | MICHAEL ANTHONY SHEA | Address on file | | | | |
| 7195487 | Michael Anthony Symons | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195487 | Michael Anthony Symons | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195487 | Michael Anthony Symons | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195487 | Michael Anthony Symons | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195487 | Michael Anthony Symons | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195487 | Michael Anthony Symons | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7181446 | Michael Anthony Tatrai | Address on file | | | | |
| 7176730 | Michael Anthony Tatrai | Address on file | | | | |
| 7176730 | Michael Anthony Tatrai | Address on file | | | | |
| 7143950 | Michael Anthony Varner | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7143950 | Michael Anthony Varner | Address on file | | | | |
| 7143950 | Michael Anthony Varner | Address on file | | | | |
| 7143950 | Michael Anthony Varner | Address on file | | | | |
| 5929411 | Michael Applebaum | Address on file | | | | |
| 5929412 | Michael Applebaum | Address on file | | | | |
| 5929410 | Michael Applebaum | Address on file | | | | |
| 5929409 | Michael Applebaum | Address on file | | | | |
| 7934720 | MICHAEL ARABIAN.;. | 657 E. WOODHAVEN LANE | FRESNO | CA | 93720 | |
| 7934721 | MICHAEL ARREOLA.;. | 749 DELAWARE AVE | SAN JOSE | CA | 95123 | |
| 7779373 | MICHAEL ARTHUR FREDRICK | 3020 W AUGUSTIN DR | COEUR D ALENE | ID | 83815-5352 | |
| 5929413 | Michael Arthur Sanchez | Address on file | | | | |
| 7140539 | Michael Ashby Fechner | Address on file | | | | |
| 7140539 | Michael Ashby Fechner | Address on file | | | | |
| 7140539 | Michael Ashby Fechner | Address on file | | | | |
| 7140539 | Michael Ashby Fechner | Address on file | | | | |
| 7200048 | Michael Ashlock | Address on file | | | | |
| 7200048 | Michael Ashlock | Address on file | | | | |
| 7711710 | MICHAEL AUGUST | Address on file | | | | |
| 7193454 | MICHAEL AYERS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193454 | MICHAEL AYERS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7711711 | MICHAEL B ABELL CUST | Address on file | | | | |
| 7763617 | MICHAEL B BROWN | 10232 AVENIDA REAL | LAKESIDE | CA | 92040-2307 | |
| 7763872 | MICHAEL B CALLAHAN & | BARBARA S CALLAHAN JT TEN, 5781 NE 19TH TER | FORT LAUDERDALE | FL | 33308-2420 | |
| 7184542 | Michael B Cardin | Address on file | | | | |
| 7184542 | Michael B Cardin | Address on file | | | | |
| 7711712 | MICHAEL B COMPTON | Address on file | | | | |
| 7781375 | MICHAEL B DAVIS | 11018 EAGLE ROCK DR | BAKERSFIELD | CA | 93312-6316 | |
| 7711713 | MICHAEL B EASTMAN | Address on file | | | | |
| 7711714 | MICHAEL B FIELD | Address on file | | | | |
| 7711715 | MICHAEL B HOFFE | Address on file | | | | |
| 7711716 | MICHAEL B JAMESON CUST | Address on file | | | | |
| 7771204 | MICHAEL B MC KEOWN | 4415 Caminito Sana Unit 2 | San Diego | CA | 92122-5416 | |
| 7152465 | Michael B McCormick | Address on file | | | | |
| 7152465 | Michael B McCormick | Address on file | | | | |
| 7152465 | Michael B McCormick | Address on file | | | | |
| 7152465 | Michael B McCormick | Address on file | | | | |
| 7152465 | Michael B McCormick | Address on file | | | | |
| 7152465 | Michael B McCormick | Address on file | | | | |
| 7711717 | MICHAEL B MCKIBBEN & | Address on file | | | | |
| 7711718 | MICHAEL B MITCHELL | Address on file | | | | |
| 7143653 | Michael B Pollak | Address on file | | | | |
| 7143653 | Michael B Pollak | Address on file | | | | |
| 7143653 | Michael B Pollak | Address on file | | | | |
| 7143653 | Michael B Pollak | Address on file | | | | |
| 4925220 | MICHAEL B PURNELL M D INC | 220 STANDIFORD AVE STE F | MODESTO | CA | 95350 | |
| 7711719 | MICHAEL B SACHMAN | Address on file | | | | |
| 7711720 | MICHAEL B SCHRAGER | Address on file | | | | |
| 7711721 | MICHAEL B STEIN | Address on file | | | | |
| 7711722 | MICHAEL B SUSSER & | Address on file | | | | |
| 7776851 | MICHAEL B WILLIAMS & | JOAN L WILLIAMS JT TEN, 2830 OCEAN AVE | EUREKA | CA | 95501-3530 | |
| 7711723 | MICHAEL B YOUNG | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7245559 | Michael B. Gustafson (Soda Canyon Road, LLC) | 2055 Valley Oak Rd | Pleasanton | CA | 94588 | |
| 5929415 | Michael B. Zachwieja | Address on file | | | | |
| 5929417 | Michael B. Zachwieja | Address on file | | | | |
| 5929416 | Michael B. Zachwieja | Address on file | | | | |
| 5929414 | Michael B. Zachwieja | Address on file | | | | |
| 7199731 | MICHAEL BACA | Address on file | | | | |
| 7199731 | MICHAEL BACA | Address on file | | | | |
| 7200969 | Michael Baker | Address on file | | | | |
| 7200969 | Michael Baker | Address on file | | | | |
| 7193462 | MICHAEL BAKER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193462 | MICHAEL BAKER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4925221 | MICHAEL BAKER JR INC | 4431 N FRONT ST SECOND FL | HARRISBURG | PA | 17110-1709 | |
| 7848616 | MICHAEL BALDIGO | 8045 E TETHER TRL | SCOTTSDALE | AZ | 85255-1440 | |
| 7711724 | MICHAEL BALDIGO | Address on file | | | | |
| 7934722 | MICHAEL BALLARD.;. | 231 MARKET PL #287 | SAN RAMON | CA | 94583 | |
| 7199432 | MICHAEL BARNETT | Address on file | | | | |
| 7199432 | MICHAEL BARNETT | Address on file | | | | |
| 7196318 | MICHAEL BARNHILL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196318 | MICHAEL BARNHILL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7199290 | MICHAEL BARR | Address on file | | | | |
| 7199290 | MICHAEL BARR | Address on file | | | | |
| 5929421 | Michael Barrett | Address on file | | | | |
| 5929420 | Michael Barrett | Address on file | | | | |
| 5929419 | Michael Barrett | Address on file | | | | |
| 5929418 | Michael Barrett | Address on file | | | | |
| 7711725 | MICHAEL BASKAUSKAS & | Address on file | | | | |
| 7152780 | Michael Bates | Address on file | | | | |
| 7152780 | Michael Bates | Address on file | | | | |
| 7152780 | Michael Bates | Address on file | | | | |
| 7152780 | Michael Bates | Address on file | | | | |
| 7152780 | Michael Bates | Address on file | | | | |
| 7152780 | Michael Bates | Address on file | | | | |
| 7711726 | MICHAEL BAUER | Address on file | | | | |
| 5910047 | Michael Beaulac | Address on file | | | | |
| 5906737 | Michael Beaulac | Address on file | | | | |
| 5911425 | Michael Beaulac | Address on file | | | | |
| 5902748 | Michael Beaulac | Address on file | | | | |
| 5902856 | Michael Becker | Address on file | | | | |
| 5013432 | Michael Becker, Cheryl Becker; Stephen Becker and Stephanie Becker | Address on file | | | | |
| 7762860 | MICHAEL BEERMAN & | ARWEN BEERMAN JT TEN, CPI DURI POUCH MAIL, 31763 SERRANO BLUFF LN | SPRING | TX | 77386-4330 | |
| 6011601 | MICHAEL BEIER COMPANY | 202 RIVER BEND LN | MAUMEE | OH | 43537-3790 | |
| 7942003 | MICHAEL BEIER COMPANY | 28276 KENSINGTON LN | PERRYSBURG | OH | 43551 | |
| 4925222 | MICHAEL BEIER COMPANY | CONTXT CORPORATION, 4019 CONEFLOWER LN | MAUMEE | OH | 43537-9286 | |
| 5862114 | Michael Beier Company dba Contxt Corporation | 202 River Bend Ln | Maumee | OH | 43537 | |
| 6087959 | MICHAEL BEIER COMPANY, CONTXT CORPORATION | 202 RIVER BEND LN | MAUMEE | OH | 43537-3790 | |
| 7154307 | Michael Belcher | Address on file | | | | |
| 7154307 | Michael Belcher | Address on file | | | | |
| 7154307 | Michael Belcher | Address on file | | | | |
| 7154307 | Michael Belcher | Address on file | | | | |
| 7154307 | Michael Belcher | Address on file | | | | |
| 7154307 | Michael Belcher | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1139 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7193486 | MICHAEL BELCULFINO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193486 | MICHAEL BELCULFINO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6126143 | Michael Benack | Address on file | | | | |
| 6117076 | Michael Benedetti | 121 La Canada Way | Santa Cruz | CA | 95060 | |
| 5929425 | Michael Benedict | Address on file | | | | |
| 5929424 | Michael Benedict | Address on file | | | | |
| 5929423 | Michael Benedict | Address on file | | | | |
| 5929422 | Michael Benedict | Address on file | | | | |
| 7711727 | MICHAEL BENGELS & | Address on file | | | | |
| 7199031 | Michael Benjamin Baker | Address on file | | | | |
| 7199031 | Michael Benjamin Baker | Address on file | | | | |
| 7199031 | Michael Benjamin Baker | Address on file | | | | |
| 7199031 | Michael Benjamin Baker | Address on file | | | | |
| 7779936 | MICHAEL BENNETT EXEC | ESTATE OF PATRICIA C BENNETT, 20 CORNWALL DR | WINDSOR LOCKS | CT | 06096-2004 | |
| 7711728 | MICHAEL BERGER & | Address on file | | | | |
| 7711729 | MICHAEL BERTOLUZZA & | Address on file | | | | |
| 7196319 | MICHAEL BESSETTE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196319 | MICHAEL BESSETTE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7174925 | Michael Bitker | Address on file | | | | |
| 7174925 | Michael Bitker | Address on file | | | | |
| 7174925 | Michael Bitker | Address on file | | | | |
| 7174925 | Michael Bitker | Address on file | | | | |
| 7174925 | Michael Bitker | Address on file | | | | |
| 7174925 | Michael Bitker | Address on file | | | | |
| 5929427 | Michael Bitker | Address on file | | | | |
| 5929428 | Michael Bitker | Address on file | | | | |
| 5929429 | Michael Bitker | Address on file | | | | |
| 5929426 | Michael Bitker | Address on file | | | | |
| 7711730 | MICHAEL BLEDSOE & LINDA BLEDSOE | Address on file | | | | |
| 7711732 | MICHAEL BOITANO & | Address on file | | | | |
| 7711731 | MICHAEL BOITANO & | Address on file | | | | |
| 7162946 | MICHAEL BOLERJACK | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162946 | MICHAEL BOLERJACK | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7711733 | MICHAEL BOMMARITO | Address on file | | | | |
| 7711734 | MICHAEL BORDENAVE | Address on file | | | | |
| 7193519 | MICHAEL BORK | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193519 | MICHAEL BORK | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7711735 | MICHAEL BOTTARINI | Address on file | | | | |
| 7184434 | Michael Bowling | Address on file | | | | |
| 7184434 | Michael Bowling | Address on file | | | | |
| 7196717 | Michael Boyd | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196717 | Michael Boyd | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196717 | Michael Boyd | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196717 | Michael Boyd | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196717 | Michael Boyd | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196717 | Michael Boyd | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7711736 | MICHAEL BRANDOLINO | Address on file | | | | |
| 7711737 | MICHAEL BRANDON EISENGA CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4936947 | Michael Brasil Dairy-Brasil, Michael | 18246 First Ave. | Stevinson | CA | 95374 | |
| 7989989 | MICHAEL BRAUN IRA | Address on file | | | | |
| 5929435 | Michael Bray, Individually And As Trustee Of The Bray Trust | Address on file | | | | |
| 5929431 | Michael Bray, Individually And As Trustee Of The Bray Trust | Address on file | | | | |
| 5929432 | Michael Bray, Individually And As Trustee Of The Bray Trust | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113, Gibbs Law Group, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5929430 | Michael Bray, Individually And As Trustee Of The Bray Trust | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 7711738 | MICHAEL BRIAN SUE & | Address on file | | | | |
| 7711739 | MICHAEL BRISBIN | Address on file | | | | |
| 7711740 | MICHAEL BRODY | Address on file | | | | |
| 5929437 | Michael Brooks | Address on file | | | | |
| 5929438 | Michael Brooks | Address on file | | | | |
| 5929439 | Michael Brooks | Address on file | | | | |
| 7197778 | MICHAEL BROOKS | Address on file | | | | |
| 7197778 | MICHAEL BROOKS | Address on file | | | | |
| 5929440 | Michael Brooks | Address on file | | | | |
| 5929436 | Michael Brooks | Address on file | | | | |
| 5929443 | Michael Brown | Address on file | | | | |
| 5929441 | Michael Brown | Address on file | | | | |
| 5929445 | Michael Brown | Address on file | | | | |
| 5929442 | Michael Brown | Address on file | | | | |
| 5929444 | Michael Brown | Address on file | | | | |
| 7711741 | MICHAEL BROWN & | Address on file | | | | |
| 7154200 | Michael Bruce Baca | Address on file | | | | |
| 7154200 | Michael Bruce Baca | Address on file | | | | |
| 7154200 | Michael Bruce Baca | Address on file | | | | |
| 7154200 | Michael Bruce Baca | Address on file | | | | |
| 7154200 | Michael Bruce Baca | Address on file | | | | |
| 7154200 | Michael Bruce Baca | Address on file | | | | |
| 7711742 | MICHAEL BRUCE BROWN & KAREN JEAN | Address on file | | | | |
| 5929449 | Michael Buck | Address on file | | | | |
| 5929448 | Michael Buck | Address on file | | | | |
| 5929447 | Michael Buck | Address on file | | | | |
| 5929446 | Michael Buck | Address on file | | | | |
| 7711743 | MICHAEL BUDGE | Address on file | | | | |
| 5929453 | Michael Bunce | Address on file | | | | |
| 5929451 | Michael Bunce | Address on file | | | | |
| 5929454 | Michael Bunce | Address on file | | | | |
| 5929450 | Michael Bunce | Address on file | | | | |
| 5929452 | Michael Bunce | Address on file | | | | |
| 7193528 | MICHAEL BUNCE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193528 | MICHAEL BUNCE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7711745 | MICHAEL BURGARD & LISA BURGARD | Address on file | | | | |
| 7711746 | MICHAEL BURNS & | Address on file | | | | |
| 7711747 | MICHAEL BURRICHTER | Address on file | | | | |
| 7934723 | MICHAEL BURSON.;. | 7159 BURNETT ST | SEBASTOPOL | CA | 95472 | |
| 7711748 | MICHAEL BUTLER TOD | Address on file | | | | |
| 7711749 | MICHAEL C APRA | Address on file | | | | |
| 7762816 | MICHAEL C BEARDEN | 12653 GINA CT | SAN JOSE | CA | 95127-1210 | |
| 7711750 | MICHAEL C BOBER & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7711751 | MICHAEL C BOBER & JANET S BOBER | Address on file | | | | |
| 7711752 | MICHAEL C CAREY JR CUST | Address on file | | | | |
| 7711753 | MICHAEL C CHRISTAL | Address on file | | | | |
| 7765102 | MICHAEL C DAVIS & | TERRILEY M DAVIS JT TEN, 8955 ORTEGA RD | ATASCADERO | CA | 93422-5901 | |
| 7711754 | MICHAEL C DOLAN | Address on file | | | | |
| 7711755 | MICHAEL C DOLAN & | Address on file | | | | |
| 7765500 | MICHAEL C DONG & | BEVERLY N DONG JT TEN, 677 16TH AVE | SAN FRANCISCO | CA | 94118-3510 | |
| 7782129 | MICHAEL C FONG | 12133 PLANTATION WAY | PALM BEACH GARDENS | FL | 33418-1570 | |
| 7711756 | MICHAEL C GLOVER | Address on file | | | | |
| 7711758 | MICHAEL C HARPER | Address on file | | | | |
| 7711759 | MICHAEL C HENRY | Address on file | | | | |
| 7711760 | MICHAEL C HUI | Address on file | | | | |
| 7188781 | Michael C Jennings | Address on file | | | | |
| 7188781 | Michael C Jennings | Address on file | | | | |
| 7711761 | MICHAEL C JORDAN | Address on file | | | | |
| 5865506 | Michael C Kleiber Farms | Address on file | | | | |
| 7711762 | MICHAEL C KUNZ | Address on file | | | | |
| 7711763 | MICHAEL C LEE | Address on file | | | | |
| 7711764 | MICHAEL C LU | Address on file | | | | |
| 7711765 | MICHAEL C LUX | Address on file | | | | |
| 7711766 | MICHAEL C MC FADDEN | Address on file | | | | |
| 7711769 | MICHAEL C MCDONALD | Address on file | | | | |
| 7780394 | MICHAEL C MEGAS | 1015 KATRINE CT | SUNNYVALE | CA | 94087-5005 | |
| 7764656 | MICHAEL C MEGAS TR UA NOV 28 95 | THE CONSTANTINE AND FLORETTA, MEGAS FAMILY TRUST, 1015 KATRINE CT | SUNNYVALE | CA | 94087-5005 | |
| 7711770 | MICHAEL C MITCHELL TR | Address on file | | | | |
| 7711773 | MICHAEL C MULLIKIN | Address on file | | | | |
| 7934724 | MICHAEL C NEER,;. | 1401 LYDIA LANE | CLAYTON | CA | 94517 | |
| 7773564 | MICHAEL C RHOADS | 401 MIRIAM AVE | KIRKWOOD | MO | 63122-6315 | |
| 7711774 | MICHAEL C ROCHA | Address on file | | | | |
| 7778220 | MICHAEL C SATTLER CUSTODIAN | FOR DYLAN M SATTLER, UGMA/CA, 20406 70TH ST E | BONNEY LAKE | WA | 98391-6104 | |
| 7774429 | MICHAEL C SCHUTT | 1023 CARBONDALE WAY | GAMBRILLS | MD | 21054-1652 | |
| 7780776 | MICHAEL C SINCLAIR | 240 S MANLEY RD | RIPON | CA | 95366-2918 | |
| 6013632 | MICHAEL C STEAD | Address on file | | | | |
| 7711775 | MICHAEL C TOY | Address on file | | | | |
| 7711776 | MICHAEL C TRESCONY | Address on file | | | | |
| 7781733 | MICHAEL C VALERIO SR TR | UA 01 02 18, MICHAEL C VALERIO SR TRUST, 8503 ATHENIAN | UNIVERSAL CITY | TX | 78148-2603 | |
| 7934725 | MICHAEL C WHITING,;. | 122 MARIAN WAY | PISMO BEACH | CA | 93449 | |
| 7711777 | MICHAEL C YATES | Address on file | | | | |
| 6126144 | Michael C. Belhazy | Address on file | | | | |
| 7139967 | Michael C. Larmore & Cheryl R. Larmore, as trustees of The Larmore Trust dated December 11, 2008 | Address on file | | | | |
| 7139967 | Michael C. Larmore & Cheryl R. Larmore, as trustees of The Larmore Trust dated December 11, 2008 | Address on file | | | | |
| 7139967 | Michael C. Larmore & Cheryl R. Larmore, as trustees of The Larmore Trust dated December 11, 2008 | Address on file | | | | |
| 7139967 | Michael C. Larmore & Cheryl R. Larmore, as trustees of The Larmore Trust dated December 11, 2008 | Address on file | | | | |
| 5917522 | Michael C. Larmore; Cheryl R. Larmore, individually and d.b.a A-1 Check Cashing of Paradise | Address on file | | | | |
| 5917522 | Michael C. Larmore; Cheryl R. Larmore, individually and d.b.a A-1 Check Cashing of Paradise | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1142 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5917522 | Michael C. Larmore; Cheryl R. Larmore, individually and d.b.a A-1 Check Cashing of Paradise | Address on file | | | | |
| 5917522 | Michael C. Larmore; Cheryl R. Larmore, individually and d.b.a A-1 Check Cashing of Paradise | Address on file | | | | |
| 7194151 | MICHAEL C. MILES | Address on file | | | | |
| 7194151 | MICHAEL C. MILES | Address on file | | | | |
| 7142354 | Michael C. Wilson | Address on file | | | | |
| 7142354 | Michael C. Wilson | Address on file | | | | |
| 7142354 | Michael C. Wilson | Address on file | | | | |
| 7142354 | Michael C. Wilson | Address on file | | | | |
| 7142177 | Michael Caccavale | Address on file | | | | |
| 7142177 | Michael Caccavale | Address on file | | | | |
| 7142177 | Michael Caccavale | Address on file | | | | |
| 7142177 | Michael Caccavale | Address on file | | | | |
| 5929459 | Michael Caldwell | Address on file | | | | |
| 5929457 | Michael Caldwell | Address on file | | | | |
| 5929455 | Michael Caldwell | Address on file | | | | |
| 5929458 | Michael Caldwell | Address on file | | | | |
| 5929456 | Michael Caldwell | Address on file | | | | |
| 7711778 | MICHAEL CALEGARI | Address on file | | | | |
| 5929461 | Michael Campbell | Address on file | | | | |
| 5929463 | Michael Campbell | Address on file | | | | |
| 5929464 | Michael Campbell | Address on file | | | | |
| 5929462 | Michael Campbell | Address on file | | | | |
| 5929460 | Michael Campbell | Address on file | | | | |
| 5929467 | Michael Campell | Address on file | | | | |
| 5929468 | Michael Campell | Address on file | | | | |
| 5967854 | Michael Campell | Address on file | | | | |
| 5929466 | Michael Campell | Address on file | | | | |
| 5929469 | Michael Campell | Address on file | | | | |
| 5929465 | Michael Campell | Address on file | | | | |
| 6009966 | Michael Campione or Marguerite Campione | Address on file | | | | |
| 7942004 | MICHAEL CANALL | 1223 BRICKYARD COVE LANE | RICHMOND | CA | 94801 | |
| 7711779 | MICHAEL CANELLOS & | Address on file | | | | |
| 5909049 | Michael Canovas | Address on file | | | | |
| 5912478 | Michael Canovas | Address on file | | | | |
| 5911014 | Michael Canovas | Address on file | | | | |
| 5943842 | Michael Canovas | Address on file | | | | |
| 5905590 | Michael Canovas | Address on file | | | | |
| 5911891 | Michael Canovas | Address on file | | | | |
| 5903036 | Michael Cantarutti | Address on file | | | | |
| 5903032 | Michael Cantarutti | Address on file | | | | |
| 7711780 | MICHAEL CARL TAPELLA | Address on file | | | | |
| 5909056 | Michael Carlston | Address on file | | | | |
| 5912486 | Michael Carlston | Address on file | | | | |
| 5911022 | Michael Carlston | Address on file | | | | |
| 5943850 | Michael Carlston | Address on file | | | | |
| 5905598 | Michael Carlston | Address on file | | | | |
| 5911898 | Michael Carlston | Address on file | | | | |
| 7193589 | MICHAEL CARPENTIER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193589 | MICHAEL CARPENTIER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7468254 | Michael Carpentier, doing business as The Grateful Dog | Address on file | | | | |
| 5929470 | Michael Carter | Address on file | | | | |
| 5015537 | Michael Carter and Helena Rawlin | Address on file | | | | |
| 7711781 | MICHAEL CASACCIA | Address on file | | | | |
| 7711782 | MICHAEL CASACCIA CUST | Address on file | | | | |
| 7288558 | MICHAEL CASON, TRUSTEE OF THE 1993 YVONNE B CASON REVOCABLE TRUST AS RESTATED AUGUST 3, 2015 | YVONNE B CASON REVOCABLE TRUST, 1619 E WHITTEN ST | CHANDLER | AZ | 85225 | |
| 7711783 | MICHAEL CESCA & | Address on file | | | | |
| 5903089 | Michael Chaney | Address on file | | | | |
| 7326461 | Michael Charles Chase | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326461 | Michael Charles Chase | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326461 | Michael Charles Chase | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326461 | Michael Charles Chase | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326461 | Michael Charles Chase | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326461 | Michael Charles Chase | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7711784 | MICHAEL CHARLES DOSIER | Address on file | | | | |
| 7197886 | MICHAEL CHARLES KAY | Address on file | | | | |
| 7197886 | MICHAEL CHARLES KAY | Address on file | | | | |
| 7195511 | Michael Charles Marchand, Jr | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195511 | Michael Charles Marchand, Jr | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195511 | Michael Charles Marchand, Jr | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195511 | Michael Charles Marchand, Jr | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195511 | Michael Charles Marchand, Jr | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195511 | Michael Charles Marchand, Jr | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194114 | MICHAEL CHARLES MAYNARD | Address on file | | | | |
| 7194114 | MICHAEL CHARLES MAYNARD | Address on file | | | | |
| 7206215 | MICHAEL CHARLES MAYNARD, doing business as Aspire Financial and Insurace Solutions Inc. | Address on file | | | | |
| 7199358 | MICHAEL CHARLES MAYNARD, doing business as Aspire Financial and Insurace Solutions Inc. | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7199358 | MICHAEL CHARLES MAYNARD, doing business as Aspire Financial and Insurace Solutions Inc. | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7199544 | MICHAEL CHARLES REASONS | Address on file | | | | |
| 7199544 | MICHAEL CHARLES REASONS | Address on file | | | | |
| 5929472 | Michael Charvel | Address on file | | | | |
| 5929475 | Michael Charvel | Address on file | | | | |
| 5929473 | Michael Charvel | Address on file | | | | |
| 5929471 | Michael Charvel | Address on file | | | | |
| 5929474 | Michael Charvel | Address on file | | | | |
| 7157532 | Michael Charvel, individually and doing business as Wayne Guitars | Address on file | | | | |
| 7174899 | Michael Charvet | Address on file | | | | |
| 7174899 | Michael Charvet | Address on file | | | | |
| 7174899 | Michael Charvet | Address on file | | | | |
| 7174899 | Michael Charvet | Address on file | | | | |
| 7174899 | Michael Charvet | Address on file | | | | |
| 7174899 | Michael Charvet | Address on file | | | | |
| 5929477 | Michael Charvet | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5929478 | Michael Charvet | Address on file | | | | |
| 5929479 | Michael Charvet | Address on file | | | | |
| 5929476 | Michael Charvet | Address on file | | | | |
| 7764272 | MICHAEL CHASE | 6 MORELLO HEIGHTS DR | MARTINEZ | CA | 94553-3048 | |
| 6160596 | MICHAEL CHENG & LILLY S C | Address on file | | | | |
| 5873037 | MICHAEL CHESTONE DBA THREE POINTS INC | Address on file | | | | |
| 7934726 | MICHAEL CHONG,;. | 233 SUN RIDGE DR | SAN RAMON | CA | 94582 | |
| 7154161 | Michael Christian Zunino | Address on file | | | | |
| 7154161 | Michael Christian Zunino | Address on file | | | | |
| 7154161 | Michael Christian Zunino | Address on file | | | | |
| 7154161 | Michael Christian Zunino | Address on file | | | | |
| 7154161 | Michael Christian Zunino | Address on file | | | | |
| 7154161 | Michael Christian Zunino | Address on file | | | | |
| 7197208 | Michael Christopher Klobas | Address on file | | | | |
| 7197208 | Michael Christopher Klobas | Address on file | | | | |
| 7197208 | Michael Christopher Klobas | Address on file | | | | |
| 7197208 | Michael Christopher Klobas | Address on file | | | | |
| 7197208 | Michael Christopher Klobas | Address on file | | | | |
| 7197208 | Michael Christopher Klobas | Address on file | | | | |
| 7711785 | MICHAEL CHRISTOPHER ROGERS | Address on file | | | | |
| 7711786 | MICHAEL CIMA | Address on file | | | | |
| 7934727 | MICHAEL CIRIMELE.;. | 6620 BELLHURST LANE | CASTRO VALLEY | CA | 94552 | |
| 7193574 | MICHAEL CLARK | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193574 | MICHAEL CLARK | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7711787 | MICHAEL CLEARY CUST | Address on file | | | | |
| 7711788 | MICHAEL CLEARY CUST | Address on file | | | | |
| 5929483 | Michael Clemens | Address on file | | | | |
| 5929482 | Michael Clemens | Address on file | | | | |
| 5929481 | Michael Clemens | Address on file | | | | |
| 5929480 | Michael Clemens | Address on file | | | | |
| 7934728 | MICHAEL CLIFFOR PLEDGER.;. | 1143 ESCALERO DRIVE | PACIFICA | CA | 94044 | |
| 7711789 | MICHAEL CLIFFORD PLEDGER | Address on file | | | | |
| 7711790 | MICHAEL COATES | Address on file | | | | |
| 7165974 | Michael Cohill | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165974 | Michael Cohill | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7711791 | MICHAEL COIT & LORI MCWILLIAMS | Address on file | | | | |
| 7711792 | MICHAEL COLLINS KELLEY & | Address on file | | | | |
| 7193631 | MICHAEL COLVIN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193631 | MICHAEL COLVIN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7193632 | MICHAEL COMPTON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193632 | MICHAEL COMPTON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7302469 | Michael Conachy as Power of Attorney for Beverly Conachy | Address on file | | | | |
| 7934729 | MICHAEL CONATSER.;. | 3266 LAGUNITA CIRCLE | FAIRFIELD | CA | 94533 | |
| 7300824 | Michael Connolly, Trustee of the Michael S. Connolly Living Trust | Address on file | | | | |
| 7194713 | Michael Cooper | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194713 | Michael Cooper | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194713 | Michael Cooper | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194713 | Michael Cooper | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7194713 | Michael Cooper | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194713 | Michael Cooper | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7164422 | MICHAEL COPSEY | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164422 | MICHAEL COPSEY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5929488 | Michael Coronado | Address on file | | | | |
| 5929486 | Michael Coronado | Address on file | | | | |
| 5929484 | Michael Coronado | Address on file | | | | |
| 5929485 | Michael Coronado | Address on file | | | | |
| 5929487 | Michael Coronado | Address on file | | | | |
| 7711793 | MICHAEL COSTELLO | Address on file | | | | |
| 7764794 | MICHAEL COWAN | 710 W END AVE APT 15F | NEW YORK | NY | 10025-6808 | |
| 7327815 | Michael Craig Rademacher | James Frantz, 402 W Broadway Ste 860 | San Diego | CA | 92101 | |
| 7327815 | Michael Craig Rademacher | James P Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860 | San Diego | CA | 92101 | |
| 6014088 | MICHAEL CRAIN ORCHARDS, INC.-WALLAC | 10695 DECKER AVE. | LOS MOLINOS | CA | 96055 | |
| 5910396 | Michael Crawford | Address on file | | | | |
| 5903330 | Michael Crawford | Address on file | | | | |
| 5903498 | Michael Crawford | Address on file | | | | |
| 5907347 | Michael Crawford | Address on file | | | | |
| 5907213 | Michael Crawford | Address on file | | | | |
| 7711794 | MICHAEL CRONKITE | Address on file | | | | |
| 7711795 | MICHAEL CURRAN CUST | Address on file | | | | |
| 7194641 | Michael Cvitkovich | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194641 | Michael Cvitkovich | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194641 | Michael Cvitkovich | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194641 | Michael Cvitkovich | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194641 | Michael Cvitkovich | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194641 | Michael Cvitkovich | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7711796 | MICHAEL D AMER TR | Address on file | | | | |
| 7762631 | MICHAEL D BANNER CUST | JEFFREY BANNER, CA UNIF TRANSFERS MIN ACT, 918 SHARON DR | CAMARILLO | CA | 93010-4950 | |
| 7762630 | MICHAEL D BANNER CUST | JEFFREY BANNER, UNIF GIFT MIN ACT CA, 918 SHARON DR | CAMARILLO | CA | 93010-4950 | |
| 7762634 | MICHAEL D BANNER CUST | JOHN BANNER, CA UNIF TRANSFERS MIN ACT, PO BOX 371322 | RESEDA | CA | 91337-1322 | |
| 7762633 | MICHAEL D BANNER CUST | JOHN BANNER, UNIF GIFT MIN ACT CA, 5199 MEADOWVIEW DR | CAMARILLO | CA | 93012-5306 | |
| 7711797 | MICHAEL D BATHAM & | Address on file | | | | |
| 7711798 | MICHAEL D BATHAM CUST | Address on file | | | | |
| 7711799 | MICHAEL D BATHAM CUST | Address on file | | | | |
| 7711800 | MICHAEL D BATHAM TR | Address on file | | | | |
| 7711801 | MICHAEL D BRANDES | Address on file | | | | |
| 7711802 | MICHAEL D BROWN | Address on file | | | | |
| 7763873 | MICHAEL D CALLAN & DOROTHY A | CALLAN TR, UDT APR 14 92, 1816 MULBERRY DR | SAN MATEO | CA | 94403-3928 | |
| 7711803 | MICHAEL D CALLAN JR | Address on file | | | | |
| 7779696 | MICHAEL D CARDELLINI | 419 OXFORD WAY | BELMONT | CA | 94002-2751 | |
| 7711804 | MICHAEL D DAMBACHER | Address on file | | | | |
| 7165469 | Michael D Dellar and Leslye L. Dellar, Trustees of the Michael D. Dellar and Leslye L. Dellar Revocable Trust dated 11/5/96 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165469 | Michael D Dellar and Leslye L. Dellar, Trustees of the Michael D. Dellar and Leslye L. Dellar Revocable Trust dated 11/5/96 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7711805 | MICHAEL D DUNN | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page
1146 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7780712 | MICHAEL D EDWARDS GDN | GRADY R EDWARDS, 616 TRINITY CHURCH RD | MOORESBORO | NC | 28114-9623 | |
| 7199423 | MICHAEL D EVERIDGE | Address on file | | | | |
| 7199423 | MICHAEL D EVERIDGE | Address on file | | | | |
| 7934730 | MICHAEL D FALK.;. | 2980 RUSSET SKY TRAIL | CASTLE ROCK | CO | 80108 | |
| 7711806 | MICHAEL D FERGUSON | Address on file | | | | |
| 7766662 | MICHAEL D GALLISDORFER CUST | MATTHEW GALLISDORFER, CA UNIF TRANSFERS MIN ACT UNTIL AGE 18, 138 MORRIS ST # 3 | JERSEY CITY | NJ | 07302-4443 | |
| 7767378 | MICHAEL D GUNLUND | PO BOX 132 | PRATHER | CA | 93651-0132 | |
| 4925232 | MICHAEL D HANLEY DC | 2021 VICTOR AVE | REDDING | CA | 96002 | |
| 7711807 | MICHAEL D HANSEN | Address on file | | | | |
| 7783983 | MICHAEL D HEATH TR | UA 04 15 08, THE 2008 HEATH FAMILY TRUST, 404 EL VUELO | SAN CLEMENTE | CA | 92672-7513 | |
| 7200276 | Michael D Herb Living Trust | Address on file | | | | |
| 7200276 | Michael D Herb Living Trust | Address on file | | | | |
| 7200276 | Michael D Herb Living Trust | Address on file | | | | |
| 7200276 | Michael D Herb Living Trust | Address on file | | | | |
| 7200276 | Michael D Herb Living Trust | Address on file | | | | |
| 7200276 | Michael D Herb Living Trust | Address on file | | | | |
| 7711808 | MICHAEL D HUGHES CUST | Address on file | | | | |
| 7768460 | MICHAEL D IORIO | 4009 SANTEE WAY | LEXINGTON | KY | 40513-1349 | |
| 7934731 | MICHAEL D KEELER.;. | 7236 COBALT WAY | CITRUS HEIGHTS | CA | 95621 | |
| 7711809 | MICHAEL D KELLEY | Address on file | | | | |
| 7711811 | MICHAEL D KETCHUM & | Address on file | | | | |
| 7711810 | MICHAEL D KETCHUM & | Address on file | | | | |
| 5929490 | Michael D Lopez | Address on file | | | | |
| 5929491 | Michael D Lopez | Address on file | | | | |
| 5929493 | Michael D Lopez | Address on file | | | | |
| 5967882 | Michael D Lopez | Address on file | | | | |
| 5929492 | Michael D Lopez | Address on file | | | | |
| 5929489 | Michael D Lopez | Address on file | | | | |
| 7711812 | MICHAEL D MC KINNEY & | Address on file | | | | |
| 7780263 | MICHAEL D MCBRIDE | 4850 QUESTA MIRADA CT | CAMINO | CA | 95709-9132 | |
| 7711813 | MICHAEL D MCCRACKEN & | Address on file | | | | |
| 7711814 | MICHAEL D MEEHAN | Address on file | | | | |
| 7771445 | MICHAEL D MIDDLETON | 3401 IMPERIAL WAY | SACRAMENTO | CA | 95826-4515 | |
| 7711815 | MICHAEL D O HARA | Address on file | | | | |
| 7778384 | MICHAEL D OCONNOR | 143 GRANITE ST | ROCKPORT | MA | 01966-1245 | |
| 7199549 | MICHAEL D O'MARY SR | Address on file | | | | |
| 7199549 | MICHAEL D O'MARY SR | Address on file | | | | |
| 7934732 | MICHAEL D PETERSON.;. | 5934 TANUS CIRCLE | ROCKLIN | CA | 95677 | |
| 7711816 | MICHAEL D POSTON | Address on file | | | | |
| 7711817 | MICHAEL D PYLE & | Address on file | | | | |
| 7711818 | MICHAEL D SICARD & | Address on file | | | | |
| 7711819 | MICHAEL D SICARD CUST | Address on file | | | | |
| 7711820 | MICHAEL D SMITH | Address on file | | | | |
| 7711821 | MICHAEL D SNYDER | Address on file | | | | |
| 7711822 | MICHAEL D SOWDERS | Address on file | | | | |
| 7711823 | MICHAEL D STEVENS | Address on file | | | | |
| 7711824 | MICHAEL D TEDESCO & | Address on file | | | | |
| 7711825 | MICHAEL D THOMAS | Address on file | | | | |
| 7711826 | MICHAEL D WESOLOWSKI & JOYCE L | Address on file | | | | |
| 7711827 | MICHAEL D WILKINSON | Address on file | | | | |
| 7711828 | MICHAEL D WILLIAMSON CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7711829 | MICHAEL D WILSON | Address on file | | | | |
| 7711830 | MICHAEL D WILSON TTEE | Address on file | | | | |
| 7205616 | Michael D. and J. Diane Smith, Individuals and as Trustees of The Michael and Diane Smith Living Trust dated 04.13.12 | Address on file | | | | |
| 5903293 | Michael D. Dellar | Address on file | | | | |
| 5907189 | Michael D. Dellar | Address on file | | | | |
| 5929494 | Michael D. Despain | Address on file | | | | |
| 5929496 | Michael D. Despain | Address on file | | | | |
| 5929497 | Michael D. Despain | Address on file | | | | |
| 5967887 | Michael D. Despain | Address on file | | | | |
| 5929498 | Michael D. Despain | Address on file | | | | |
| 5929495 | Michael D. Despain | Address on file | | | | |
| 7272715 | Michael D. Newton and Susan L. Newton, as Trustees of the Michael and Susan Newton Family Trust | Address on file | | | | |
| 5929502 | Michael D. Snyder | Address on file | | | | |
| 5929501 | Michael D. Snyder | Address on file | | | | |
| 5929500 | Michael D. Snyder | Address on file | | | | |
| 5929499 | Michael D. Snyder | Address on file | | | | |
| 7166627 | Michael D. Snyder and Lauri Drew Snyder | Address on file | | | | |
| 7145318 | Michael D. Summers | Address on file | | | | |
| 7145318 | Michael D. Summers | Address on file | | | | |
| 7145318 | Michael D. Summers | Address on file | | | | |
| 7145318 | Michael D. Summers | Address on file | | | | |
| 7192674 | MICHAEL DAMSGAARD | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192674 | MICHAEL DAMSGAARD | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7711831 | MICHAEL DANA STILWELL | Address on file | | | | |
| 7198160 | MICHAEL DANFORTH BALL | Address on file | | | | |
| 7198160 | MICHAEL DANFORTH BALL | Address on file | | | | |
| 7783289 | MICHAEL DANIEL LUTZ | 12909 W WHITESBRIDGE | KERMAN | CA | 93630-9298 | |
| 7711832 | MICHAEL DANIEL LUTZ | Address on file | | | | |
| 7711833 | MICHAEL DAVID BOYD | Address on file | | | | |
| 7711834 | MICHAEL DAVID BRANDT | Address on file | | | | |
| 7711835 | MICHAEL DAVID CHINN CUST | Address on file | | | | |
| 7144278 | Michael David Gordon | Address on file | | | | |
| 7144278 | Michael David Gordon | Address on file | | | | |
| 7144278 | Michael David Gordon | Address on file | | | | |
| 7144278 | Michael David Gordon | Address on file | | | | |
| 7780998 | MICHAEL DAVID HARDY | 1030 N CIRCLE DR | DIAMOND SPRINGS | CA | 95619-9715 | |
| 7768832 | MICHAEL DAVID JOHNSON | 21 WASHINGTON AVE | SAN RAFAEL | CA | 94903-4115 | |
| 7711836 | MICHAEL DAVID LANSBERG | Address on file | | | | |
| 7141815 | Michael David Lee | Address on file | | | | |
| 7141815 | Michael David Lee | Address on file | | | | |
| 7141815 | Michael David Lee | Address on file | | | | |
| 7141815 | Michael David Lee | Address on file | | | | |
| 7711837 | MICHAEL DAVID LIBERTY | Address on file | | | | |
| 7711838 | MICHAEL DAVID MCCORMICK & | Address on file | | | | |
| 7144739 | Michael David Smith | Address on file | | | | |
| 7144739 | Michael David Smith | Address on file | | | | |
| 7144739 | Michael David Smith | Address on file | | | | |
| 7144739 | Michael David Smith | Address on file | | | | |
| 7711839 | MICHAEL DAVID STRAWN | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7934733 | MICHAEL DAVID SUTTON.;. | 1740 LEMONWOOD DR. | CONCORD | CA | 94519 | |
| 7141733 | Michael David White | Address on file | | | | |
| 7141733 | Michael David White | Address on file | | | | |
| 7141733 | Michael David White | Address on file | | | | |
| 7141733 | Michael David White | Address on file | | | | |
| 7175213 | Michael Davis | Address on file | | | | |
| 7175213 | Michael Davis | Address on file | | | | |
| 7175213 | Michael Davis | Address on file | | | | |
| 7175213 | Michael Davis | Address on file | | | | |
| 7175213 | Michael Davis | Address on file | | | | |
| 7175213 | Michael Davis | Address on file | | | | |
| 7177429 | Michael Davis | Address on file | | | | |
| 7177429 | Michael Davis | Address on file | | | | |
| 6014095 | MICHAEL DAVIS | Address on file | | | | |
| 7711840 | MICHAEL DEAN ARAO | Address on file | | | | |
| 7140606 | Michael Dean Hickman | Address on file | | | | |
| 7140606 | Michael Dean Hickman | Address on file | | | | |
| 7140606 | Michael Dean Hickman | Address on file | | | | |
| 7140606 | Michael Dean Hickman | Address on file | | | | |
| 5929504 | Michael DeFrietas | Address on file | | | | |
| 5929505 | Michael DeFrietas | Address on file | | | | |
| 5929506 | Michael DeFrietas | Address on file | | | | |
| 5929503 | Michael DeFrietas | Address on file | | | | |
| 7196956 | Michael Del Kay | Address on file | | | | |
| 7196956 | Michael Del Kay | Address on file | | | | |
| 7196956 | Michael Del Kay | Address on file | | | | |
| 7196956 | Michael Del Kay | Address on file | | | | |
| 7196956 | Michael Del Kay | Address on file | | | | |
| 7196956 | Michael Del Kay | Address on file | | | | |
| 5903290 | Michael Del Santo | Address on file | | | | |
| 7181313 | Michael Delano Nelson | Address on file | | | | |
| 7176595 | Michael Delano Nelson | Address on file | | | | |
| 7176595 | Michael Delano Nelson | Address on file | | | | |
| 7162998 | Michael Dellar | Address on file | | | | |
| 7162998 | Michael Dellar | Address on file | | | | |
| 5929511 | Michael Delnero | Address on file | | | | |
| 5929508 | Michael Delnero | Address on file | | | | |
| 5929509 | Michael Delnero | Address on file | | | | |
| 5929510 | Michael Delnero | Address on file | | | | |
| 5929507 | Michael Delnero | Address on file | | | | |
| 7785464 | MICHAEL DELSIGNORE | 11511 AUSTIN RIDGE RD | LOCUST GROVE | VA | 22508 | |
| 7711841 | MICHAEL DELSIGNORE | Address on file | | | | |
| 5929516 | Michael Delzell | Address on file | | | | |
| 5929514 | Michael Delzell | Address on file | | | | |
| 5929512 | Michael Delzell | Address on file | | | | |
| 5929515 | Michael Delzell | Address on file | | | | |
| 5929513 | Michael Delzell | Address on file | | | | |
| 7711843 | MICHAEL DEMES | Address on file | | | | |
| 7711844 | MICHAEL DENEGRI & | Address on file | | | | |
| 7711845 | MICHAEL DENIS DILLON | Address on file | | | | |
| 7711846 | MICHAEL DENNIS DUNN CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7771272 | MICHAEL DENNIS MECARTEA | 15195 RATTLESNAKE RD | GRASS VALLEY | CA | 95945-8708 | |
| 7197224 | Michael Dennis Richard | Address on file | | | | |
| 7197224 | Michael Dennis Richard | Address on file | | | | |
| 7197224 | Michael Dennis Richard | Address on file | | | | |
| 7197224 | Michael Dennis Richard | Address on file | | | | |
| 7197224 | Michael Dennis Richard | Address on file | | | | |
| 7197224 | Michael Dennis Richard | Address on file | | | | |
| 7144018 | Michael Dennis Shorten | Address on file | | | | |
| 7144018 | Michael Dennis Shorten | Address on file | | | | |
| 7144018 | Michael Dennis Shorten | Address on file | | | | |
| 7144018 | Michael Dennis Shorten | Address on file | | | | |
| 5906616 | Michael Dern | Address on file | | | | |
| 5909935 | Michael Dern | Address on file | | | | |
| 5902623 | Michael Dern | Address on file | | | | |
| 5903837 | Michael Desmond | Address on file | | | | |
| 5907566 | Michael Desmond | Address on file | | | | |
| 5902508 | Michael Destiny | Address on file | | | | |
| 5909841 | Michael Destiny | Address on file | | | | |
| 5906507 | Michael Destiny | Address on file | | | | |
| 7143767 | Michael Dewey Barker | Address on file | | | | |
| 7143767 | Michael Dewey Barker | Address on file | | | | |
| 7194775 | Michael Dewey Barker | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194775 | Michael Dewey Barker | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7765335 | MICHAEL DIANI | PO BOX 1074 | SUTTER CREEK | CA | 95685-1074 | |
| 7765360 | MICHAEL DIEMER | 12 DUAL DR | LAKE GROVE | NY | 11755-3210 | |
| 7765390 | MICHAEL DIMEO & | CHRISTINE DIMEO JT TEN, 425 STARVIEW ST | TEMPLE | TX | 76502-5085 | |
| 4943354 | Michael Doherty DBA Roasters Espresso Bar-Doherty, Michael | PO BOX 1116 | FORESTVILLE | CA | 95436 | |
| 7192682 | MICHAEL DOLAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192682 | MICHAEL DOLAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7196320 | Michael Dolan G&M C Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196320 | Michael Dolan G&M C Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7711847 | MICHAEL DONALD LORENZE & | Address on file | | | | |
| 7711848 | MICHAEL DONALD UHLINGER | Address on file | | | | |
| 7786350 | MICHAEL DONOHUE TR | UA 05 27 15, DONOHUE REVOCABLE TRUST, 1051 MYRTLE WAY | SAN DIEGO | CA | 92103-5122 | |
| 7711849 | MICHAEL DORSEY & | Address on file | | | | |
| 7711850 | MICHAEL DOUGALS MENTZER | Address on file | | | | |
| 7184389 | Michael Douglas Alston | Address on file | | | | |
| 7184389 | Michael Douglas Alston | Address on file | | | | |
| 5906357 | Michael Dowling | Address on file | | | | |
| 5909706 | Michael Dowling | Address on file | | | | |
| 5902346 | Michael Dowling | Address on file | | | | |
| 5909529 | Michael Drew | Address on file | | | | |
| 5906141 | Michael Drew | Address on file | | | | |
| 5911368 | Michael Drew | Address on file | | | | |
| 5902119 | Michael Drew | Address on file | | | | |
| 7159087 | Michael Drew, Trustee of the Michael Drew Trust, UTD November 23, 2009 | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7141545 | Michael Duane Larsen | Address on file | | | | |
| 7141545 | Michael Duane Larsen | Address on file | | | | |
| 7141545 | Michael Duane Larsen | Address on file | | | | |
| 7141545 | Michael Duane Larsen | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7145612 | Michael Duisenberg | Address on file | | | | |
| 7145612 | Michael Duisenberg | Address on file | | | | |
| 7145612 | Michael Duisenberg | Address on file | | | | |
| 7145612 | Michael Duisenberg | Address on file | | | | |
| 7765676 | MICHAEL DUNCHEON & | JOAN CASSMAN JT TEN, 360 PARROTT DR | SAN MATEO | CA | 94402-2260 | |
| 7711851 | MICHAEL DUNN | Address on file | | | | |
| 7711852 | MICHAEL DUNN & P J DUNN TTEES | Address on file | | | | |
| 5929519 | Michael Duran | Address on file | | | | |
| 5929521 | Michael Duran | Address on file | | | | |
| 5929518 | Michael Duran | Address on file | | | | |
| 5967908 | Michael Duran | Address on file | | | | |
| 5929522 | Michael Duran | Address on file | | | | |
| 5929517 | Michael Duran | Address on file | | | | |
| 7189641 | Michael Dwayne Knight | Address on file | | | | |
| 7189641 | Michael Dwayne Knight | Address on file | | | | |
| 7711853 | MICHAEL DWYER | Address on file | | | | |
| 7848662 | MICHAEL DWYER | CMR402 BOX 554 | APOAE | NY | 09180 | |
| 7711854 | MICHAEL E BALDIGO | Address on file | | | | |
| 7711855 | MICHAEL E BRAZEAL | Address on file | | | | |
| 7934734 | MICHAEL E BRIONES.;. | 7543 COUNTRY OAKS LANE | ORANGEVALE | CA | 95662 | |
| 7711856 | MICHAEL E BROWN | Address on file | | | | |
| 7781052 | MICHAEL E BULLIAN | 504 CRABAPPLE LN | DAYTON | NV | 89403-9048 | |
| 7771424 | MICHAEL E BURK TTEE | MICHAEL E BURK 2007 REVOCABLE, TRUST U/A DTD 03/14/07, 20696 UPPER HILLVIEW DR | SONORA | CA | 95370-2802 | |
| 7781013 | MICHAEL E CHIMERO | 2844 RASCOMMON WAY | SACRAMENTO | CA | 95827-1127 | |
| 7711857 | MICHAEL E CLAMP | Address on file | | | | |
| 7764570 | MICHAEL E COLE & AVA M COLE JT | TEN, 227 ROBERTSON RD | LONGVIEW | WA | 98632-9786 | |
| 7711858 | MICHAEL E COSTELLO CUST | Address on file | | | | |
| 7711859 | MICHAEL E DAWSON & | Address on file | | | | |
| 7711860 | MICHAEL E DI VITTORIO | Address on file | | | | |
| 7770513 | MICHAEL E F HANSEN CUST | LEAH NATALIE LYNCH, UNIF GIFT MIN ACT CA, 1961 HILLVIEW DR | TRACY | CA | 95377-9280 | |
| 7770515 | MICHAEL E F HANSEN CUST | RENEE LOUIS LYNCH, UNIF GIFT MIN ACT CA, 1961 HILLVIEW DR | TRACY | CA | 95377-9280 | |
| 7188782 | Michael E Ferges | Address on file | | | | |
| 7188782 | Michael E Ferges | Address on file | | | | |
| 7711861 | MICHAEL E FRANKLIN | Address on file | | | | |
| 7711862 | MICHAEL E GOULD & | Address on file | | | | |
| 7711863 | MICHAEL E HABEEB | Address on file | | | | |
| 7711864 | MICHAEL E HOM | Address on file | | | | |
| 7711865 | MICHAEL E JOHNSON | Address on file | | | | |
| 7711866 | MICHAEL E JONES & | Address on file | | | | |
| 7769258 | MICHAEL E KILEY TOD | ANN K KOCH, SUBJECT TO STA TOD RULES, 16032 EAGLE RIDGE DR | TINLEY PARK | IL | 60477-8299 | |
| 7769259 | MICHAEL E KILEY TOD | KATHLEEN GIANCARLO, SUBJECT TO STA TOD RULES, 16032 EAGLE RIDGE DR | TINLEY PARK | IL | 60477-8299 | |
| 7175528 | Michael E Lockwood | Address on file | | | | |
| 7175528 | Michael E Lockwood | Address on file | | | | |
| 7175528 | Michael E Lockwood | Address on file | | | | |
| 7175528 | Michael E Lockwood | Address on file | | | | |
| 7175528 | Michael E Lockwood | Address on file | | | | |
| 7175528 | Michael E Lockwood | Address on file | | | | |
| 7711867 | MICHAEL E LOPEZ | Address on file | | | | |
| 7781287 | MICHAEL E MAHLER | 151 CLAREMONT AVE # 1 | BUFFALO | NY | 14222-1109 | |
| 7785156 | MICHAEL E MALEKOS | 818 COVINGTON ROAD | BELMONT | CA | 94002-1659 | |
| 7711868 | MICHAEL E MC CAULEY & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7781918 | MICHAEL E MCCORD TR | UA 07 27 99, MCCORD FAMILY TRUST, 13010 TRAIL DUST AVE | SAN DIEGO | CA | 92129-2413 | |
| 7771182 | MICHAEL E MCINTOSH | C/O JOHN K EVERETT GUARDIAN, 1005 S HIGH ST | COLUMBUS | OH | 43206-2527 | |
| 7711869 | MICHAEL E MEEHAN CUST | Address on file | | | | |
| 9934735 | MICHAEL E MIZE.;. | 1028 PIONEER TRAIL RD | PASO ROBLES | CA | 93446 | |
| 7771425 | MICHAEL E MONTAGUE & KATHLEEN L | MONTAGUE TR UA JUN 28 07 THE MICHAEL E MONTAGUE &, KATHLEEN L MONTAGUE REVOCABLE LIVING TRUST, 290 CRESTLAKE DR | SAN FRANCISCO | CA | 94132-1302 | |
| 7771874 | MICHAEL E MURPHY | 5819 EDENS RD | ANACORTES | WA | 98221-9057 | |
| 7711870 | MICHAEL E NYCHAY | Address on file | | | | |
| 7711871 | MICHAEL E ODONNELL | Address on file | | | | |
| 7711872 | MICHAEL E OLEARY CUST | Address on file | | | | |
| 7711873 | MICHAEL E PEGOS | Address on file | | | | |
| 7711874 | MICHAEL E POLLACK | Address on file | | | | |
| 7711875 | MICHAEL E REIMERS | Address on file | | | | |
| 7711876 | MICHAEL E RITTER | Address on file | | | | |
| 7711877 | MICHAEL E SIMONTACCHI-GBOLOGAH | Address on file | | | | |
| 7711878 | MICHAEL E STUNZ | Address on file | | | | |
| 7775547 | MICHAEL E SWARTZ & | LESA A SWARTZ, JT TEN, PO BOX 144 | CLIMAX | NC | 27233-0144 | |
| 7711879 | MICHAEL E THORN & | Address on file | | | | |
| 7711880 | MICHAEL E THORN CUST | Address on file | | | | |
| 7711881 | MICHAEL E THORN CUST | Address on file | | | | |
| 7200647 | MICHAEL E WALLIS | Address on file | | | | |
| 7200647 | MICHAEL E WALLIS | Address on file | | | | |
| 7711882 | MICHAEL E WALRAVEN | Address on file | | | | |
| 7776583 | MICHAEL E WEBBER | PO BOX 286 | HAMILTON | MT | 59840-0286 | |
| 9934736 | MICHAEL E WILLIS.;. | 3535 N GRANGE AVE | STOCKTON | CA | 95204 | |
| 7711883 | MICHAEL E WINTER & LUCINDA A | Address on file | | | | |
| 7777166 | MICHAEL E YANEZ | 1978 N RESERVE PKWY | WASHINGTON | UT | 84780-1207 | |
| 7777345 | MICHAEL E ZIELINSKI & | MARY LOU ZIELINSKI JT TEN, 9886 KESTREL RD | KLAMATH FALL | OR | 97601-8659 | |
| 6170321 | Michael E. Genova Trust dated 4/18/2006 | Address on file | | | | |
| 7338404 | Michael E. Kinney and Deborah E. Nevius Kinney, Trustees of the Kinney Family Trust dated 6/20/2001 | Address on file | | | | |
| 7168086 | Michael E. Rossi, Successor Trustee of Trust A under the Rossi Family Living Trust dtd 4/17/1992 | Address on file | | | | |
| 7168086 | Michael E. Rossi, Successor Trustee of Trust A under the Rossi Family Living Trust dtd 4/17/1992 | Address on file | | | | |
| 7465756 | Michael Edgmon and Deborah Edgmon, Trustees of The Joyce M. Edgmon Revocable Living Trust | Address on file | | | | |
| 7196723 | Michael Edmond Kelly | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196723 | Michael Edmond Kelly | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196723 | Michael Edmond Kelly | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196723 | Michael Edmond Kelly | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196723 | Michael Edmond Kelly | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196723 | Michael Edmond Kelly | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325263 | Michael Edson Maisler | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7325263 | Michael Edson Maisler | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7762220 | MICHAEL EDWARD ALONZO | 1276 NW SEEHALE AVE | PRINEVILLE | OR | 97754-1029 | |
| 7711884 | MICHAEL EDWARD ALONZO | Address on file | | | | |
| 9934737 | MICHAEL EDWARD BROCCO.;. | 5806 HILLSDALE BLVD | SACRAMENTO | CA | 95842 | |
| 7763993 | MICHAEL EDWARD CARLSON | 27420 FOX RD | WILLITS | CA | 95490-9480 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7142161 | Michael Edward Duane | Address on file | | | | |
| 7142161 | Michael Edward Duane | Address on file | | | | |
| 7142161 | Michael Edward Duane | Address on file | | | | |
| 7142161 | Michael Edward Duane | Address on file | | | | |
| 7934738 | MICHAEL EDWARD HARBICK.;. | 362 E FEATHER RIVER DR | FRESNO | CA | 93730 | |
| 7198934 | Michael Edward Kuss | Address on file | | | | |
| 7198934 | Michael Edward Kuss | Address on file | | | | |
| 7198934 | Michael Edward Kuss | Address on file | | | | |
| 7198934 | Michael Edward Kuss | Address on file | | | | |
| 7143868 | Michael Edward Merrifield | Address on file | | | | |
| 7143868 | Michael Edward Merrifield | Address on file | | | | |
| 7143868 | Michael Edward Merrifield | Address on file | | | | |
| 7143868 | Michael Edward Merrifield | Address on file | | | | |
| 7142702 | Michael Edward Richards | Address on file | | | | |
| 7142702 | Michael Edward Richards | Address on file | | | | |
| 7142702 | Michael Edward Richards | Address on file | | | | |
| 7142702 | Michael Edward Richards | Address on file | | | | |
| 7711885 | MICHAEL EDWARD TOM | Address on file | | | | |
| 7711886 | MICHAEL EISENGA CUST | Address on file | | | | |
| 7711887 | MICHAEL EKLUND CUST | Address on file | | | | |
| 7711888 | MICHAEL EKLUND CUST | Address on file | | | | |
| 7328355 | Michael Elia | Address on file | | | | |
| 7328355 | Michael Elia | Address on file | | | | |
| 7934739 | MICHAEL ELROD.;. | 40109 ALERNA WAY | OAKHURST | CA | 93644 | |
| 7763254 | MICHAEL ELTON BOITANO CUST | JOSEPH JAMES BOITANO, CA UNIF TRANSFERS MIN ACT, 17800 CLINTON RD | JACKSON | CA | 95642-9633 | |
| 7711889 | MICHAEL ENDERLE CUST | Address on file | | | | |
| 7155480 | Michael Englund d/b/a Roots Ranch | Address on file | | | | |
| 7711890 | MICHAEL ERIC MORGIN | Address on file | | | | |
| 5929524 | Michael Erickson | Address on file | | | | |
| 5929525 | Michael Erickson | Address on file | | | | |
| 5929526 | Michael Erickson | Address on file | | | | |
| 5929523 | Michael Erickson | Address on file | | | | |
| 7934740 | MICHAEL ERNEST BLATTLER.;. | 2221 LAKEFIELD PL | MARTINEZ | CA | 94553 | |
| 7164292 | MICHAEL ERVIN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164292 | MICHAEL ERVIN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7165684 | Michael Ervin and Hilary Ervin, Trustees of the Ervin Revocable Intervivos Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165684 | Michael Ervin and Hilary Ervin, Trustees of the Ervin Revocable Intervivos Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5910367 | Michael Erwin | Address on file | | | | |
| 5907288 | Michael Erwin | Address on file | | | | |
| 5911522 | Michael Erwin | Address on file | | | | |
| 5903427 | Michael Erwin | Address on file | | | | |
| 7711891 | MICHAEL ESHY CUST | Address on file | | | | |
| 5906094 | Michael Esnard | Address on file | | | | |
| 5909482 | Michael Esnard | Address on file | | | | |
| 7197761 | MICHAEL EUGENE CAVALLI | Address on file | | | | |
| 7197761 | MICHAEL EUGENE CAVALLI | Address on file | | | | |
| 7153549 | Michael Eugene Davis | Address on file | | | | |
| 7153549 | Michael Eugene Davis | Address on file | | | | |
| 7153549 | Michael Eugene Davis | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153549 | Michael Eugene Davis | Address on file | | | | |
| 7153549 | Michael Eugene Davis | Address on file | | | | |
| 7153549 | Michael Eugene Davis | Address on file | | | | |
| 7949697 | Michael Eugene Davis, Individually, and as trustee of The Davis Trust | Address on file | | | | |
| 7949697 | Michael Eugene Davis, Individually, and as trustee of The Davis Trust | Address on file | | | | |
| 7711892 | MICHAEL EUGENE FAVRO CUST | Address on file | | | | |
| 7141830 | Michael Eugene Job | Address on file | | | | |
| 7141830 | Michael Eugene Job | Address on file | | | | |
| 7141830 | Michael Eugene Job | Address on file | | | | |
| 7141830 | Michael Eugene Job | Address on file | | | | |
| 7188783 | Michael Eugene Odell | Address on file | | | | |
| 7188783 | Michael Eugene Odell | Address on file | | | | |
| 7188784 | Michael Eugene Odell as a successor trustee for the Jean Hartwell Odell Trust | Address on file | | | | |
| 7188784 | Michael Eugene Odell as a successor trustee for the Jean Hartwell Odell Trust | Address on file | | | | |
| 7257031 | Michael Eugene Odell as successor trustee for the Jean Hartwell Odell Trust | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7196727 | Michael Eugene Ramos | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196727 | Michael Eugene Ramos | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196727 | Michael Eugene Ramos | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196727 | Michael Eugene Ramos | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196727 | Michael Eugene Ramos | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196727 | Michael Eugene Ramos | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7141504 | Michael Eugene Turner | Address on file | | | | |
| 7141504 | Michael Eugene Turner | Address on file | | | | |
| 7141504 | Michael Eugene Turner | Address on file | | | | |
| 7141504 | Michael Eugene Turner | Address on file | | | | |
| 7711893 | MICHAEL EVANS | Address on file | | | | |
| 7711894 | MICHAEL F ALLENDALE | Address on file | | | | |
| 7762962 | MICHAEL F BENZ | 1717 TURNER RD | NEW ULM | MN | 56073-1899 | |
| 7762998 | MICHAEL F BERNEY | 3259 N GUNNELL RD | DIMONDALE | MI | 48821-9207 | |
| 7711895 | MICHAEL F BRANDIS | Address on file | | | | |
| 7711896 | MICHAEL F CARNEY & SHERRY L | Address on file | | | | |
| 7771429 | MICHAEL F CETINICH TR UA MAR 04 | 10 THE MICHAEL F CETINICH 2010, REVOCABLE LIVING TRUST, PO BOX 210367 | SAN FRANCISCO | CA | 94121-0367 | |
| 7711897 | MICHAEL F DE LA PENA & | Address on file | | | | |
| 7711898 | MICHAEL F FARIS | Address on file | | | | |
| 7198839 | Michael F Greer | Address on file | | | | |
| 7198839 | Michael F Greer | Address on file | | | | |
| 7198839 | Michael F Greer | Address on file | | | | |
| 7198839 | Michael F Greer | Address on file | | | | |
| 7711899 | MICHAEL F KELLEY | Address on file | | | | |
| 7779881 | MICHAEL F KLOBASSA | 2996 360TH ST | OSAGE | IA | 50461-8517 | |
| 7848678 | MICHAEL F KOSZALKA JR | 1424 ELLICOTT DR | CELINA | TX | 75009-0894 | |
| 7711900 | MICHAEL F KOSZALKA JR | Address on file | | | | |
| 5929528 | Michael F Lopez | Address on file | | | | |
| 5929529 | Michael F Lopez | Address on file | | | | |
| 5929531 | Michael F Lopez | Address on file | | | | |
| 5967920 | Michael F Lopez | Address on file | | | | |
| 5929530 | Michael F Lopez | Address on file | | | | |
| 5929527 | Michael F Lopez | Address on file | | | | |
| 7771253 | MICHAEL F MCQUILLAN | 12303 HALSGAME LN | CREVE COEUR | MO | 63141-6612 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7711901 | MICHAEL F MOONEY | Address on file | | | | |
| 7711902 | MICHAEL F MORAN & | Address on file | | | | |
| 7711903 | MICHAEL F MULLIN TR | Address on file | | | | |
| 7711904 | MICHAEL F MURPHY | Address on file | | | | |
| 7711905 | MICHAEL F O HARA & | Address on file | | | | |
| 7142559 | Michael F Phelan | Address on file | | | | |
| 7142559 | Michael F Phelan | Address on file | | | | |
| 7142559 | Michael F Phelan | Address on file | | | | |
| 7142559 | Michael F Phelan | Address on file | | | | |
| 7711906 | MICHAEL F PICKERING & BARBARA | Address on file | | | | |
| 7711907 | MICHAEL F STEELE & | Address on file | | | | |
| 7711908 | MICHAEL F TAYLOR & | Address on file | | | | |
| 7711909 | MICHAEL F TREAT | Address on file | | | | |
| 7711910 | MICHAEL F WALTERS | Address on file | | | | |
| 7776477 | MICHAEL F WALTERS CUST | BRANDON MICHAEL WALTERS UNIF, GIFT MIN ACT CA, 17380 TRESSEL PASS RD | BOULDER CREEK | CA | 95006-8558 | |
| 7994073 | Michael F. Barry MSSB IRA Custodian | Michael F Barry, 1400 Mckinney #3405 | Houston | TX | 77010-4066 | |
| 5929532 | Michael F. Sikut | Address on file | | | | |
| 5929536 | Michael Faires | Address on file | | | | |
| 5929535 | Michael Faires | Address on file | | | | |
| 5929534 | Michael Faires | Address on file | | | | |
| 5929533 | Michael Faires | Address on file | | | | |
| 5903611 | Michael Faulkner | Address on file | | | | |
| 7711911 | MICHAEL FAVETTI | Address on file | | | | |
| 7711912 | MICHAEL FEALY | Address on file | | | | |
| 5910338 | Michael Fechner | Address on file | | | | |
| 5903264 | Michael Fechner | Address on file | | | | |
| 5907165 | Michael Fechner | Address on file | | | | |
| 5985677 | Michael Ferretti landlord-Ferretti, Michael | 360 Canyon Highlands Drive, above is landlord's address | Oroville | CA | 95966 | |
| 4935702 | Michael Ferretti landlord-Ferretti, Michael | 360 Canyon Highlands Drive | Oroville | CA | 95966 | |
| 5929540 | Michael Ficklin | Address on file | | | | |
| 5929539 | Michael Ficklin | Address on file | | | | |
| 5929538 | Michael Ficklin | Address on file | | | | |
| 5929537 | Michael Ficklin | Address on file | | | | |
| 7942005 | MICHAEL FILBIN | PO BOX 961 | CAPITOLA | CA | 95010 | |
| 7711913 | MICHAEL FINEGOLD | Address on file | | | | |
| 7711914 | MICHAEL FIORILLO | Address on file | | | | |
| 7188785 | Michael Fisher | Address on file | | | | |
| 7188785 | Michael Fisher | Address on file | | | | |
| 7711915 | MICHAEL FITZGERALD CUST | Address on file | | | | |
| 7711916 | MICHAEL FITZGERALD CUST | Address on file | | | | |
| 6011715 | MICHAEL FITZPATRICK | 3581 EAST INTERNATIONAL AVE | CLOVIS | CA | 93619 | |
| 6087960 | Michael Fitzpatrick DBA Central Air Conditioning & Refrigeration | Attn: Michael Fitzgerald, 3581 E. International Ave. | Clovis | CA | 93619 | |
| 6087961 | MICHAEL FITZPATRICK, CENTRAL AIR CONDITIONING & REFRIG | 3581 EAST INTERNATIONAL AVE | CLOVIS | CA | 93619 | |
| 7711917 | MICHAEL FLAGG CUST | Address on file | | | | |
| 7188786 | Michael Fletcher | Address on file | | | | |
| 7188786 | Michael Fletcher | Address on file | | | | |
| 7766275 | MICHAEL FLIER | 76 FRESH POND LN | CAMBRIDGE | MA | 02138-4641 | |
| 6014101 | MICHAEL FLOOD | Address on file | | | | |
| 7144210 | Michael Floyd Scates | Address on file | | | | |
| 7144210 | Michael Floyd Scates | Address on file | | | | |
| 7144210 | Michael Floyd Scates | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7144210 | Michael Floyd Scates | Address on file | | | | |
| 7711918 | MICHAEL FORD | Address on file | | | | |
| 7711919 | MICHAEL FORESE & SANDINA | Address on file | | | | |
| 7711920 | MICHAEL FOX CUST | Address on file | | | | |
| 7711921 | MICHAEL FOX CUST | Address on file | | | | |
| 7711922 | MICHAEL FOX CUST | Address on file | | | | |
| 7711923 | MICHAEL FRANK CHEKIAN | Address on file | | | | |
| 7764291 | MICHAEL FRANK CHEKIAN | 445 S FIGUEROA ST FL 31 | LOS ANGELES | CA | 90071-1602 | |
| 7787112 | MICHAEL FRANK CHEW | 1622 25TH AVE | SAN FRANCISCO | CA | 94122-3303 | |
| 7934741 | MICHAEL FRANK DAY;, | 1720 JENNIFER DRIVE | LIVERMORE | CA | 94550 | |
| 7765336 | MICHAEL FRANK DIANI | PO BOX 1074 | SUTTER CREEK | CA | 95685-1074 | |
| 7711924 | MICHAEL FRANSCIONI | Address on file | | | | |
| 7197858 | MICHAEL FRANZ JOSEPH RIEL | Address on file | | | | |
| 7197858 | MICHAEL FRANZ JOSEPH RIEL | Address on file | | | | |
| 7152635 | Michael Frederick Naef | Address on file | | | | |
| 7152635 | Michael Frederick Naef | Address on file | | | | |
| 7152635 | Michael Frederick Naef | Address on file | | | | |
| 7152635 | Michael Frederick Naef | Address on file | | | | |
| 7152635 | Michael Frederick Naef | Address on file | | | | |
| 7152635 | Michael Frederick Naef | Address on file | | | | |
| 7711926 | MICHAEL FREDERICK VINGO | Address on file | | | | |
| 7478461 | Michael Frye as trustee of the Crumley Family Trust | Address on file | | | | |
| 7239742 | Michael Frye, Trustee of Grace D. and Oran K. Crumley 2002 Trust dated November 7, 2002 | Address on file | | | | |
| 7766586 | MICHAEL FULLER CUST | ZACHARY D FULLER, UNDER THE AZ UNIF TRAN MIN ACT, 3030 N 3RD ST STE 200 | PHOENIX | AZ | 85012-3044 | |
| 7175024 | Michael Fullerton | Address on file | | | | |
| 7175024 | Michael Fullerton | Address on file | | | | |
| 7175024 | Michael Fullerton | Address on file | | | | |
| 7175024 | Michael Fullerton | Address on file | | | | |
| 7175024 | Michael Fullerton | Address on file | | | | |
| 7175024 | Michael Fullerton | Address on file | | | | |
| 7711927 | MICHAEL FUNG & | Address on file | | | | |
| 7143678 | Michael Funkhouser | Address on file | | | | |
| 7143678 | Michael Funkhouser | Address on file | | | | |
| 7143678 | Michael Funkhouser | Address on file | | | | |
| 7143678 | Michael Funkhouser | Address on file | | | | |
| 4925247 | MICHAEL G ADELBERG MD A PROF CORP | ADELBERG ASSOCIATES MEDICAL GROUP, 3111 FITE CIRCLE #103 | SACRAMENTO | CA | 95827 | |
| 7711928 | MICHAEL G COSBY | Address on file | | | | |
| 7848688 | MICHAEL G COYLE & | ELEANOR I COYLE JT TEN, PO BOX 116 | PATUXENTRIVER | MD | 20670-0116 | |
| 7711929 | MICHAEL G CROKER | Address on file | | | | |
| 7766031 | MICHAEL G DESMARAIS TR UA | AUG 16 90 THE EVELYN DESMARAIS, 1990 TRUST, 16450 LOS GATOS BLVD STE 208 | LOS GATOS | CA | 95032-5594 | |
| 7780434 | MICHAEL G DUNCAN | PERSONAL REPRESENTATIVE, EST JOSEPHINE MARGARET DRAPER, 1876 8TH ST | ASTORIA | OR | 97103-5211 | |
| 7766174 | MICHAEL G FERRIS & DIANE L FERRIS | JT TEN, 7515 NEVADA AVE | OROVILLE | CA | 95966-3130 | |
| 7711930 | MICHAEL G FOX | Address on file | | | | |
| 7711931 | MICHAEL G FRANCIS | Address on file | | | | |
| 7711932 | MICHAEL G GUIDERA | Address on file | | | | |
| 7780164 | MICHAEL G HIGGINS | PERSONAL REPRESENTATIVE, EST GENEVIEVE M HIGGINS, 15317 72ND AVE N | MAPLE GROVE | MN | 55311-2669 | |
| 7779452 | MICHAEL G LORENZI | 9708 MESA OAK DR | BAKERSFIELD | CA | 93311-1603 | |
| 7779267 | MICHAEL G MEILLON & | MICHELE MEILLON-SVANE, 30659 VANDERBILT ST | HAYWARD | CA | 94544-7420 | |
| 7781687 | MICHAEL G MEILLON & | MICHELE MEILLON SVANE JT TEN, 30659 VANDERBILT ST | HAYWARD | CA | 94544-7420 | |
| 7711933 | MICHAEL G NEWTON | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
1156 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7711934 | MICHAEL G ONG CUST | Address on file | | | | |
| 7711935 | MICHAEL G PONTIKES & | Address on file | | | | |
| 7934742 | MICHAEL G PORTER.; | 743 VISTA PACIFICA CIR. | PISMO BEACH | CA | 93449 | |
| 7782251 | MICHAEL G PROTO & DOROTHY K PROTO TR | UA 11 01 90, THE LODOVICO CAIZZA TRUST, 4565 WALNUT BLVD | WALNUT CREEK | CA | 94596-6146 | |
| 7711936 | MICHAEL G PROTO CUST | Address on file | | | | |
| 7711937 | MICHAEL G SANJUME | Address on file | | | | |
| 7774891 | MICHAEL G SLATER | PO BOX 1167 | JACKSON | CA | 95642-1167 | |
| 7711938 | MICHAEL G STAVROS | Address on file | | | | |
| 7711939 | MICHAEL G STORCHILLO | Address on file | | | | |
| 7779236 | MICHAEL G VILLALTA & | LESLIE VILLALTA TTEES MICHAEL G VILLALTA &, LESLIE VILLALTA TR UA DTD 11 13 2014, 763 TEXAS AVE | LOS BANOS | CA | 93635-3442 | |
| 7776351 | MICHAEL G VON YERZY CUST | MICHAEL JUSTIN VON YERZY, CA UNIF TRANSFERS MIN ACT UNTIL AGE 21, 6900 VALLE PACIFICO RD | SALINAS | CA | 93907-8949 | |
| 7781924 | MICHAEL G WATSON TR | UA 07 27 12, TEH NOEL M WATSON REVOCABLE TRUST, 4392 PAYNE RD | PLEASANTON | CA | 94588-4446 | |
| 7711940 | MICHAEL G WING | Address on file | | | | |
| 7482645 | Michael G. Sadek, individually and as trustee of the Michael G. Sadek Trust | Address on file | | | | |
| 6012553 | MICHAEL GALLO | Address on file | | | | |
| 5929544 | Michael Garcia | Address on file | | | | |
| 5929543 | Michael Garcia | Address on file | | | | |
| 5929542 | Michael Garcia | Address on file | | | | |
| 5929541 | Michael Garcia | Address on file | | | | |
| 7711941 | MICHAEL GARRETSON CUST | Address on file | | | | |
| 7711942 | MICHAEL GARRETSON CUST | Address on file | | | | |
| 7462797 | Michael Gary Ludlow | Address on file | | | | |
| 7199092 | Michael Gary Ludlow | Address on file | | | | |
| 7199092 | Michael Gary Ludlow | Address on file | | | | |
| 7462797 | Michael Gary Ludlow | Address on file | | | | |
| 7189642 | Michael Gaughan | Address on file | | | | |
| 7189642 | Michael Gaughan | Address on file | | | | |
| 7711943 | MICHAEL GAVIN MCEACHERN | Address on file | | | | |
| 7711944 | MICHAEL GAZZERA | Address on file | | | | |
| 7142985 | Michael Gene Banks | Address on file | | | | |
| 7142985 | Michael Gene Banks | Address on file | | | | |
| 7142985 | Michael Gene Banks | Address on file | | | | |
| 7142985 | Michael Gene Banks | Address on file | | | | |
| 7143603 | Michael Gene Stockdale | Address on file | | | | |
| 7143603 | Michael Gene Stockdale | Address on file | | | | |
| 7143603 | Michael Gene Stockdale | Address on file | | | | |
| 7143603 | Michael Gene Stockdale | Address on file | | | | |
| 5929548 | Michael Genna | Address on file | | | | |
| 5929546 | Michael Genna | Address on file | | | | |
| 5929549 | Michael Genna | Address on file | | | | |
| 5929545 | Michael Genna | Address on file | | | | |
| 5929547 | Michael Genna | Address on file | | | | |
| 7711945 | MICHAEL GEORGE BUELL | Address on file | | | | |
| 7765034 | MICHAEL GEORGE DANN CUST | KRISTEN MARIE DANN, CA UNIF TRANSFERS MIN ACT, 161 MORNING GLORY ST | BREA | CA | 92821-4753 | |
| 7765035 | MICHAEL GEORGE DANN CUST | ROBERT MICHAEL DANN, CA UNIF TRANSFERS MIN ACT, 161 MORNING GLORY ST | BREA | CA | 92821-4753 | |
| 7153863 | Michael George Jacobs | Address on file | | | | |
| 7153863 | Michael George Jacobs | Address on file | | | | |
| 7153863 | Michael George Jacobs | Address on file | | | | |
| 7153863 | Michael George Jacobs | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153863 | Michael George Jacobs | Address on file | | | | |
| 7153863 | Michael George Jacobs | Address on file | | | | |
| 7711946 | MICHAEL GEORGE MORGAN | Address on file | | | | |
| 7776292 | MICHAEL GERARD VILLALTA | 763 TEXAS AVE | LOS BANOS | CA | 93635-3442 | |
| 7184101 | Michael Ghimenti | Address on file | | | | |
| 7184101 | Michael Ghimenti | Address on file | | | | |
| 7830089 | Michael Ghimenti Individually and as a Trustee of the Ghimenti Revocable Living Trust | Address on file | | | | |
| 7711947 | MICHAEL GIACOSA | Address on file | | | | |
| 7200637 | MICHAEL GIBSON | Address on file | | | | |
| 7200637 | MICHAEL GIBSON | Address on file | | | | |
| 7711949 | MICHAEL GILBERT | Address on file | | | | |
| 7152486 | Michael Gilbert Yee | Address on file | | | | |
| 7152486 | Michael Gilbert Yee | Address on file | | | | |
| 7152486 | Michael Gilbert Yee | Address on file | | | | |
| 7152486 | Michael Gilbert Yee | Address on file | | | | |
| 7152486 | Michael Gilbert Yee | Address on file | | | | |
| 7152486 | Michael Gilbert Yee | Address on file | | | | |
| 7786051 | MICHAEL GILLUM | 2005 MAGNOLIA AVE | CHICO | CA | 95926-2539 | |
| 5906667 | Michael Girard | Address on file | | | | |
| 5902672 | Michael Girard | Address on file | | | | |
| 7153271 | Michael Glenn Bartlett | Address on file | | | | |
| 7153271 | Michael Glenn Bartlett | Address on file | | | | |
| 7153271 | Michael Glenn Bartlett | Address on file | | | | |
| 7153271 | Michael Glenn Bartlett | Address on file | | | | |
| 7153271 | Michael Glenn Bartlett | Address on file | | | | |
| 7153271 | Michael Glenn Bartlett | Address on file | | | | |
| 7953364 | Michael Glynn Construction Services Inc. | 477 Monterey Street | Brisbane | CA | 94005 | |
| 7157752 | Michael Goggia, individually and doing business as Goggia Tree Service | Address on file | | | | |
| 7711950 | MICHAEL GOLDBERG | Address on file | | | | |
| 7711951 | MICHAEL GONDOLI CUST | Address on file | | | | |
| 7711952 | MICHAEL GONG | Address on file | | | | |
| 7934743 | MICHAEL GONZALEZ.;. | 6574 VICKSBURG PL | STOCKTON | CA | 95207 | |
| 7196719 | Michael Gordon | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196719 | Michael Gordon | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196719 | Michael Gordon | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196719 | Michael Gordon | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196719 | Michael Gordon | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196719 | Michael Gordon | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7144511 | Michael Gorman Henry | Address on file | | | | |
| 7144511 | Michael Gorman Henry | Address on file | | | | |
| 7144511 | Michael Gorman Henry | Address on file | | | | |
| 7144511 | Michael Gorman Henry | Address on file | | | | |
| 7324622 | Michael Grable, Amy Grable, Michael and Amy Grable Trust | Amy Grable, 17050 State Highway 128 | Calistoga | CA | 94515 | |
| 5929553 | Michael Graham | Address on file | | | | |
| 5929552 | Michael Graham | Address on file | | | | |
| 5929551 | Michael Graham | Address on file | | | | |
| 5929550 | Michael Graham | Address on file | | | | |
| 7188787 | Michael Gravison | Address on file | | | | |
| 7188787 | Michael Gravison | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7767206 | MICHAEL GRAY | 1104 POLK AVE | SUNNYVALE | CA | 94086-7337 | |
| 7711953 | MICHAEL GRAY | Address on file | | | | |
| 7711954 | MICHAEL GRAY TTEE | Address on file | | | | |
| 7942007 | MICHAEL GREEN | 265 CORTSEN ROAD | PLEASANT HILL | CA | 94523 | |
| 7198714 | Michael Greenberg | Address on file | | | | |
| 7198714 | Michael Greenberg | Address on file | | | | |
| 7198714 | Michael Greenberg | Address on file | | | | |
| 7198714 | Michael Greenberg | Address on file | | | | |
| 7198714 | Michael Greenberg | Address on file | | | | |
| 7198714 | Michael Greenberg | Address on file | | | | |
| 7767248 | MICHAEL GREENE | PO BOX 743 | MANHASSET | NY | 11030-0743 | |
| 7184545 | Michael Gregorio | Address on file | | | | |
| 7184545 | Michael Gregorio | Address on file | | | | |
| 7784474 | MICHAEL GRIMM | 4546 W DUBLIN ST | CHANDLER | AZ | 85226 | |
| 7711955 | MICHAEL GRIMM | Address on file | | | | |
| 7191202 | Michael Guarino, an individual and as trustee of the Dewayne Hart Family Trust, Christina Guarino, an individual and as trustee of the Dewayne Hart Family Trust, The Dewayne Hart Family Trust | Address on file | | | | |
| 7711956 | MICHAEL GUELKER-CONE | Address on file | | | | |
| 7194239 | MICHAEL GUNTLE | Address on file | | | | |
| 7194239 | MICHAEL GUNTLE | Address on file | | | | |
| 5907483 | Michael Gutierrez | Address on file | | | | |
| 5903741 | Michael Gutierrez | Address on file | | | | |
| 7169164 | Michael Gutierrez dba Mike's Auto Detail | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7784253 | MICHAEL H ADAMS | 1898 NORTH LINCOLN ST | ORANGE | CA | 92865-4600 | |
| 7711957 | MICHAEL H ADAMS | Address on file | | | | |
| 7898900 | Michael H Blau Trustee | Address on file | | | | |
| 7711961 | MICHAEL H CARTER | Address on file | | | | |
| 7711962 | MICHAEL H CHATT & | Address on file | | | | |
| 7711963 | MICHAEL H CURTIS | Address on file | | | | |
| 7765895 | MICHAEL H ELLSWORTH CUST | ROBERT HAMILTON ELLSWORTH, UNIF GIFT MIN ACT CT 509 OLD COLONY RD, PO BOX 95 | EASTFORD | CT | 06242-0095 | |
| 7942008 | MICHAEL H GIBNEY | 518 TOPEKA LN | VACAVILLE | CA | 95687 | |
| 7767140 | MICHAEL H GRACE | 1258 PARSONS DR | SANTA ROSA | CA | 95404-2551 | |
| 7711964 | MICHAEL H KELSEY | Address on file | | | | |
| 7769819 | MICHAEL H LASKO & | LINDA L BARTOK JT TEN, PO BOX 263 | MONMOUTH BEACH | NJ | 07750-0263 | |
| 7780499 | MICHAEL H MCNAMARA & DIANE M MCNAMARA TR | UA 03 07 07, RICHARD L MCNAMARA AND BETTY JEAN MCNAMARA TRUST, 7827 SE KNIGHT ST | PORTLAND | OR | 97206-5856 | |
| 7711965 | MICHAEL H MITCHELL & | Address on file | | | | |
| 7711966 | MICHAEL H O BRIEN & | Address on file | | | | |
| 7711967 | MICHAEL H PARSONS | Address on file | | | | |
| 7711968 | MICHAEL H SELLECK | Address on file | | | | |
| 7711969 | MICHAEL H SOUZA | Address on file | | | | |
| 7711970 | MICHAEL H SPIEGELMAN & | Address on file | | | | |
| 7711971 | MICHAEL H WELBOURN | Address on file | | | | |
| 7165346 | MICHAEL H. JEYE AND DONNA M. JEYE, TRUSTEES OF THE MICHAEL H. JEYE AND DONNA M. JEYE LIVING TRUST DATED MARCH 25, 2002 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165346 | MICHAEL H. JEYE AND DONNA M. JEYE, TRUSTEES OF THE MICHAEL H. JEYE AND DONNA M. JEYE LIVING TRUST DATED MARCH 25, 2002 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 7142827 | Michael Haldeman | Address on file | | | | |
| 7142827 | Michael Haldeman | Address on file | | | | |
| 7142827 | Michael Haldeman | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1159 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7142827 | Michael Haldeman | Address on file | | | | |
| 7711972 | MICHAEL HALL | Address on file | | | | |
| 5873038 | Michael Hamilton | Address on file | | | | |
| 5907481 | Michael Hannis | Address on file | | | | |
| 5903739 | Michael Hannis | Address on file | | | | |
| 7143862 | Michael Hans Zimmerman | Address on file | | | | |
| 7143862 | Michael Hans Zimmerman | Address on file | | | | |
| 7143862 | Michael Hans Zimmerman | Address on file | | | | |
| 7143862 | Michael Hans Zimmerman | Address on file | | | | |
| 5903672 | Michael Hanson | Address on file | | | | |
| 7162667 | Michael Hanson, Individually and as Successor in Interest to Decedent, Christina Hanson | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7162667 | Michael Hanson, Individually and as Successor in Interest to Decedent, Christina Hanson | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road #200, Santa Rosa | CA | | 95401 | |
| 7166018 | Michael Harper | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7166018 | Michael Harper | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7711973 | MICHAEL HARRINGTON | Address on file | | | | |
| 5873039 | Michael Harrison | Address on file | | | | |
| 5906554 | Michael Hartnett | Address on file | | | | |
| 5909886 | Michael Hartnett | Address on file | | | | |
| 5902556 | Michael Hartnett | Address on file | | | | |
| 7767721 | MICHAEL HARTZ CUST | JACOB HARTZ, UNIF GIFT MIN ACT IL, 225 N COLUMBUS DR APT 3810 | CHICAGO | IL | 60601-5237 | |
| 7711974 | MICHAEL HAUGHTON & | Address on file | | | | |
| 7934744 | MICHAEL HAWLEY.;. | 2673 BUTTERCUP | LODI | CA | 95242 | |
| 5907970 | Michael Hayes | Address on file | | | | |
| 5912392 | Michael Hayes | Address on file | | | | |
| 5910708 | Michael Hayes | Address on file | | | | |
| 5942481 | Michael Hayes | Address on file | | | | |
| 5904265 | Michael Hayes | Address on file | | | | |
| 5911751 | Michael Hayes | Address on file | | | | |
| 7953365 | Michael Heavy Const. Inc. | 4342 3rd Street | San Francisco | CA | 94124 | |
| 7711975 | Michael Hengen Reider | Address on file | | | | |
| 7783108 | MICHAEL HENRY | 253 S LEXINGTON AVE | WHITE PLAINS | NY | 10606-2523 | |
| 7711976 | MICHAEL HENRY DILLON & | Address on file | | | | |
| 7181267 | Michael Henry Marks | Address on file | | | | |
| 7176549 | Michael Henry Marks | Address on file | | | | |
| 7176549 | Michael Henry Marks | Address on file | | | | |
| 5908115 | Michael Henry Marks | Address on file | | | | |
| 5904437 | Michael Henry Marks | Address on file | | | | |
| 6014102 | MICHAEL HESTER | Address on file | | | | |
| 7711977 | MICHAEL HICKEY CUST | Address on file | | | | |
| 5910205 | Michael Hickman | Address on file | | | | |
| 5902980 | Michael Hickman | Address on file | | | | |
| 5906934 | Michael Hickman | Address on file | | | | |
| 4925258 | MICHAEL HIERSCHE DDS INC | 227 W 6TH ST | CHICO | CA | 95928 | |
| 7340208 | Michael Hilburn DBA Property Maintenance | Address on file | | | | |
| 5929557 | Michael Hill | Address on file | | | | |
| 5967944 | Michael Hill | Address on file | | | | |
| 5929558 | Michael Hill | Address on file | | | | |
| 5929554 | Michael Hill | Address on file | | | | |
| 5929556 | Michael Hill | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5957 of 9539

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1160 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5929563 | Michael Hoaglund | Address on file | | | | |
| 5929561 | Michael Hoaglund | Address on file | | | | |
| 5929559 | Michael Hoaglund | Address on file | | | | |
| 5929562 | Michael Hoaglund | Address on file | | | | |
| 5929560 | Michael Hoaglund | Address on file | | | | |
| 7711978 | MICHAEL HOFMANN & | Address on file | | | | |
| 7175062 | Michael Hohenthaner | Address on file | | | | |
| 7175062 | Michael Hohenthaner | Address on file | | | | |
| 7175062 | Michael Hohenthaner | Address on file | | | | |
| 7175062 | Michael Hohenthaner | Address on file | | | | |
| 7175062 | Michael Hohenthaner | Address on file | | | | |
| 7175062 | Michael Hohenthaner | Address on file | | | | |
| 5929565 | Michael Hohenthaner | Address on file | | | | |
| 5929566 | Michael Hohenthaner | Address on file | | | | |
| 5929567 | Michael Hohenthaner | Address on file | | | | |
| 5929564 | Michael Hohenthaner | Address on file | | | | |
| 7953366 | Michael Holl & Merie Holl | 2890 Robinson Creek Rd. | Ukiah | CA | 95482 | |
| 5929571 | Michael Homlitas | Address on file | | | | |
| 5929570 | Michael Homlitas | Address on file | | | | |
| 5929569 | Michael Homlitas | Address on file | | | | |
| 5929568 | Michael Homlitas | Address on file | | | | |
| 7711979 | MICHAEL HONGCHING JANG | Address on file | | | | |
| 7327871 | Michael Hook | ARNOLD LAW FIRM, Joshua H. Watson, 865 Howe Ave, Sacramento | CA | | 95825 | |
| 7327871 | Michael Hook | Joshua H Watson, Attorney at Law, ARNOLD LAW FIRM, 865 Howe Ave, Sacramento | CA | | 95825 | |
| 5929574 | Michael Hosler | Address on file | | | | |
| 5929573 | Michael Hosler | Address on file | | | | |
| 5929575 | Michael Hosler | Address on file | | | | |
| 5929572 | Michael Hosler | Address on file | | | | |
| 7141551 | Michael Hower | Address on file | | | | |
| 7141551 | Michael Hower | Address on file | | | | |
| 7141551 | Michael Hower | Address on file | | | | |
| 7141551 | Michael Hower | Address on file | | | | |
| 7197467 | Michael Huerta | Address on file | | | | |
| 7197467 | Michael Huerta | Address on file | | | | |
| 7197467 | Michael Huerta | Address on file | | | | |
| 7197467 | Michael Huerta | Address on file | | | | |
| 7197467 | Michael Huerta | Address on file | | | | |
| 7197467 | Michael Huerta | Address on file | | | | |
| 7711980 | MICHAEL HUEY & | Address on file | | | | |
| 7176891 | Michael Huynh | Address on file | | | | |
| 7176891 | Michael Huynh | Address on file | | | | |
| 7711981 | MICHAEL I BUTLER | Address on file | | | | |
| 7711982 | MICHAEL I MEDEIROS CUST | Address on file | | | | |
| 7711983 | MICHAEL I SMIRNOV TR | Address on file | | | | |
| 7766707 | MICHAEL IAN GAREY TR | UW BARBARA JEAN POSEDEL, FBO ETHAN ISAIAH GAREY, 7 PALOMINO | COTO DE CAZA | CA | 92679-4821 | |
| 7711984 | MICHAEL IHARA | Address on file | | | | |
| 7153828 | Michael Imel | Address on file | | | | |
| 7153828 | Michael Imel | Address on file | | | | |
| 7153828 | Michael Imel | Address on file | | | | |
| 7153828 | Michael Imel | Address on file | | | | |
| 7153828 | Michael Imel | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7153828 | Michael Imel | Address on file | | | | |
| 7768476 | MICHAEL IRWIN & | LORI IRWIN JT TEN, 1921 NW YORKSHIRE LN | PORTLAND | OR | 97229-9100 | |
| 7143468 | Michael Irwin Wofchuck | Address on file | | | | |
| 7143468 | Michael Irwin Wofchuck | Address on file | | | | |
| 7143468 | Michael Irwin Wofchuck | Address on file | | | | |
| 7143468 | Michael Irwin Wofchuck | Address on file | | | | |
| 7711985 | MICHAEL ISOSAKI | Address on file | | | | |
| 7934745 | MICHAEL J ANGEL,; | 1 FIVE IRON CT. | CHICO | CA | 95928 | |
| 7711986 | MICHAEL J ANTONINI | Address on file | | | | |
| 7711987 | MICHAEL J BACCHETTI CUST | Address on file | | | | |
| 7711988 | MICHAEL J BALMY | Address on file | | | | |
| 7762660 | MICHAEL J BARCLAY | 74 EARLY ST | WELLSVILLE | NY | 14895-1310 | |
| 7711989 | MICHAEL J BARKLEY | Address on file | | | | |
| 7711990 | MICHAEL J BATTISTA & | Address on file | | | | |
| 6010029 | Michael J Benedetti | Address on file | | | | |
| 7711991 | MICHAEL J BODOZIAN TR UA | Address on file | | | | |
| 7711992 | MICHAEL J BOERNER & LAURA D | Address on file | | | | |
| 7711993 | MICHAEL J BOUWHUIS | Address on file | | | | |
| 7711994 | MICHAEL J BRENKWITZ & | Address on file | | | | |
| 7711995 | MICHAEL J BRENKWITZ CUST | Address on file | | | | |
| 7711996 | MICHAEL J BRENKWITZ CUST | Address on file | | | | |
| 7763473 | MICHAEL J BRENKWITZ CUST | MICHAEL J BRENKWITZ JR UNIF, GIFT MIN ACT CALIFORNIA, 3780 MOURFIELD AVE | STOCKTON | CA | 95206-3724 | |
| 7711997 | MICHAEL J BROKAW | Address on file | | | | |
| 7711998 | MICHAEL J BUGEL TR | Address on file | | | | |
| 7771430 | MICHAEL J BUGEL TR UA FEB 05 97 | THE MICHAEL J BUGEL & HELEN, TOMLIN BUGEL REVOCABLE LIVING TRUST, 47 KITTREDGE TER | SAN FRANCISCO | CA | 94118-4318 | |
| 7711999 | MICHAEL J BURFORD | Address on file | | | | |
| 7712000 | MICHAEL J BURFORD | Address on file | | | | |
| 7712001 | MICHAEL J BURKE | Address on file | | | | |
| 7763778 | MICHAEL J BURNS & | KRISTEEN L BURNS JT TEN, 4094 PEPPER AVE | YORBA LINDA | CA | 92886-3181 | |
| 7763868 | MICHAEL J CALEGARI & | KATHARINE M CALEGARI JT TEN, 33430 SWEET NECTAR RD | WILDOMAR | CA | 92595-6921 | |
| 7763875 | MICHAEL J CALLIGEROS | PO BOX 2276 | MARTINEZ | CA | 94553-0227 | |
| 7712002 | MICHAEL J CANO & NANCY CANO JT | Address on file | | | | |
| 7763975 | MICHAEL J CAREY | 11301 KESSLER PL | MANASSAS | VA | 20109-7781 | |
| 5873040 | michael j clason | Address on file | | | | |
| 7165975 | Michael J Cohill and Jayne B Cohill, Trustees of the Cohill 2010 Family Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165975 | Michael J Cohill and Jayne B Cohill, Trustees of the Cohill 2010 Family Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7712003 | MICHAEL J COKER & | Address on file | | | | |
| 7712004 | MICHAEL J CONLAN | Address on file | | | | |
| 7781139 | MICHAEL J COSTELLO EX | EST KARIN R HAHN, 179 BRISTOL RD | WELLESLEY | MA | 02481-2602 | |
| 7712005 | MICHAEL J CULLEN | Address on file | | | | |
| 7780943 | MICHAEL J DALPORTO | 1719 LINTON AVE | EUREKA | CA | 95501-1527 | |
| 7712006 | MICHAEL J DEL FERRO & | Address on file | | | | |
| 7712007 | MICHAEL J DEMARTINO & | Address on file | | | | |
| 7934746 | MICHAEL J DESCHAINE,; | 518 LARAMIE WAY | VACAVILLE | CA | 95688 | |
| 7712008 | MICHAEL J DOBRIN & | Address on file | | | | |
| 7196964 | Michael J Doherty | Address on file | | | | |
| 7196964 | Michael J Doherty | Address on file | | | | |
| 7196964 | Michael J Doherty | Address on file | | | | |
| 7196964 | Michael J Doherty | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7196964 | Michael J Doherty | Address on file | | | | |
| 7196964 | Michael J Doherty | Address on file | | | | |
| 7934747 | MICHAEL J DOLAN ;. | 240 N. LAS FLORES | NIPOMO | CA | 93444 | |
| 7782053 | MICHAEL J DRAGGES & | ROBERT N DRAGGES JR JT TEN, 611 WHITE WING CT | SUISUN CITY | CA | 94585-2120 | |
| 7712009 | MICHAEL J DWYER & ANNETTE M DWYER | Address on file | | | | |
| 7712010 | MICHAEL J DYER | Address on file | | | | |
| 7712011 | MICHAEL J FAVETTI TR UA NOV 25 08 | Address on file | | | | |
| 4925262 | MICHAEL J FAZIO MD INC | 2805 J ST STE 100 | SACRAMENTO | CA | 95816 | |
| 7712012 | MICHAEL J FITZGERALD & | Address on file | | | | |
| 7712013 | MICHAEL J FLYNN | Address on file | | | | |
| 7712014 | MICHAEL J GHIORSO & | Address on file | | | | |
| 7712015 | MICHAEL J GRADY | Address on file | | | | |
| 7712016 | MICHAEL J GRECO & LORETTA | Address on file | | | | |
| 7712017 | MICHAEL J GRIFFITHS CUST | Address on file | | | | |
| 7767365 | MICHAEL J GUGLIETTI | 6458 DWYER CT | SAN JOSE | CA | 95120-2845 | |
| 7712018 | MICHAEL J HANSON | Address on file | | | | |
| 7767602 | MICHAEL J HARDIMAN & | CAROL A WARD JT TEN, PO BOX 823 | LOTUS | CA | 95651-0823 | |
| 7712019 | MICHAEL J HAWORTH & KATHLEEN | Address on file | | | | |
| 7712020 | MICHAEL J HERZOG | Address on file | | | | |
| 7781147 | MICHAEL J HEUERMAN | PERSONAL REPRESENTATIVE, EST MARY ANNE F HEUERMAN, 16220 GOLDBAR BLVD | GOLD BAR | WA | 98251-9526 | |
| 7712021 | MICHAEL J HONS | Address on file | | | | |
| 7712022 | MICHAEL J HOUSE | Address on file | | | | |
| 7712023 | MICHAEL J HYNES | Address on file | | | | |
| 7712024 | MICHAEL J ISOSAKI CUST | Address on file | | | | |
| 7712025 | MICHAEL J ISOSAKI CUST | Address on file | | | | |
| 7712026 | MICHAEL J JAHNS | Address on file | | | | |
| 7712027 | MICHAEL J JONES & | Address on file | | | | |
| 7856773 | MICHAEL J JONES & | LORETTA L JONES, COMMUNITY PROPERTY, 1184 MOUNTAIN QUAIL CIR | SANJOSE | CA | 95120-4100 | |
| 7769017 | MICHAEL J KAMMERICH & | LINDA A KAMMERICH JT TEN, 60781 WILLOW CREEK CT | BEND | OR | 97702-3519 | |
| 7712028 | MICHAEL J KEAN | Address on file | | | | |
| 7712029 | MICHAEL J KENNEDY CUST | Address on file | | | | |
| 7712030 | MICHAEL J KILGORE & | Address on file | | | | |
| 7712031 | MICHAEL J KING & | Address on file | | | | |
| 7712032 | MICHAEL J KOHL | Address on file | | | | |
| 7712033 | MICHAEL J KROLL | Address on file | | | | |
| 7712034 | MICHAEL J LAURENT | Address on file | | | | |
| 7712035 | MICHAEL J LEE CUST | Address on file | | | | |
| 7712036 | MICHAEL J LEWIS | Address on file | | | | |
| 7934748 | MICHAEL J LEWIS ;. | 1183 TULIP CT | SAN LUIS OBISPO | CA | 93401 | |
| 7712037 | MICHAEL J LUPTAK CUST | Address on file | | | | |
| 7770486 | MICHAEL J LUPTAK CUST | KATHERINE R LUPTAK, UNIF GIFT MIN ACT IL, 547 HARDING AVE | GLEN ELLYN | IL | 60137-6312 | |
| 7712038 | MICHAEL J LYON CUST | Address on file | | | | |
| 7712039 | MICHAEL J MAC FARLANE & | Address on file | | | | |
| 7712040 | MICHAEL J MACCAGNO | Address on file | | | | |
| 7770637 | MICHAEL J MAININI & | EDYTHE B MAININI TR, MAININI TRUST UA JUN 10 96, 1700 FOUNTAIN SPRINGS CIR | DANVILLE | CA | 94526-5614 | |
| 7770796 | MICHAEL J MARKEN | 8261 SKYLINE CIR | OAKLAND | CA | 94605-4231 | |
| 7712041 | MICHAEL J MARKOVICH | Address on file | | | | |
| 7908001 | Michael J Matheson Rollover IRA | Address on file | | | | |
| 7908001 | Michael J Matheson Rollover IRA | Address on file | | | | |
| 7712042 | MICHAEL J MC DERMOTT CUST | Address on file | | | | |
| 7712043 | MICHAEL J MC DERMOTT JR CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7712044 | MICHAEL J MC GUIGAN CUST | Address on file | | | | |
| 7712045 | MICHAEL J MC GUIGAN CUST | Address on file | | | | |
| 7934749 | MICHAEL J MCAVOY;;. | 3590 SACRAMENTO DRIVE UNIT 350 | SAN LUIS OBISPO | CA | 93401 | |
| 7712046 | MICHAEL J MCBRIDE | Address on file | | | | |
| 7712047 | MICHAEL J MCCAULEY CUST | Address on file | | | | |
| 7712048 | MICHAEL J MCGUIRE | Address on file | | | | |
| 7934750 | MICHAEL J MCLAUGHLIN.;. | 604 BIRCHWOOD CT | DANVILLE | CA | 94506 | |
| 7188788 | Michael J Mcmillan | Address on file | | | | |
| 7188788 | Michael J Mcmillan | Address on file | | | | |
| 7712049 | MICHAEL J MCQUILLEN TR | Address on file | | | | |
| 7712050 | MICHAEL J MENARD | Address on file | | | | |
| 7780083 | MICHAEL J MENDOZA TR | UA 04 01 11, CLAUDIA W SAUER REV LIV TRUST, 5121 ODIN CT | ROCKLIN | CA | 95765-5427 | |
| 7780314 | MICHAEL J MILLS TR | UA 11 21 13, GEORGE R MILLS REVOCABLE TRUST, 520 SUNRISE DR | HUDSON | MI | 49247-9732 | |
| 7712051 | MICHAEL J MITCHELL | Address on file | | | | |
| 7712052 | MICHAEL J MITCHELL | Address on file | | | | |
| 7712053 | MICHAEL J MOCZYGEMBA | Address on file | | | | |
| 7712054 | MICHAEL J MOLNAR & ELEANORE B | Address on file | | | | |
| 7712055 | MICHAEL J NEARY | Address on file | | | | |
| 7712056 | MICHAEL J NEGRETE | Address on file | | | | |
| 7990296 | Michael J Noce & Susan M Noce Trust | Address on file | | | | |
| 7712057 | MICHAEL J NOVAK CUST | Address on file | | | | |
| 7712058 | MICHAEL J NOVAK CUST | Address on file | | | | |
| 7772215 | MICHAEL J NOWICKI CUST | TYLER MICHAEL NOWICKI, UNIF GIFT MIN ACT CA, 1741 KEARNY ST | PETALUMA | CA | 94954-3614 | |
| 7712059 | MICHAEL J O NEILL | Address on file | | | | |
| 7785187 | MICHAEL J OCONNOR | PO BOX 691 | BROWNSVILLE | OR | 97327 | |
| 7785050 | MICHAEL J OCONNOR | PO BOX 691 | BROWNSVILLE | OR | 97327-0691 | |
| 4925267 | MICHAEL J ONEIL | DBA M J ONEIL CONSULTING, 418 MONTECITO BLVD | NAPA | CA | 94559 | |
| 7712060 | MICHAEL J PALANIUK | Address on file | | | | |
| 7772694 | MICHAEL J PEAVY | 1114 SUNSET AVE | CHICO | CA | 95926-3531 | |
| 7934751 | MICHAEL J PEIRANO.;. | P O BOX 114 | ANGELS CAMP | CA | 95221 | |
| 7779941 | MICHAEL J PERRY | PO BOX 4186 | CITRUS HEIGHTS | CA | 95611-4186 | |
| 7712061 | MICHAEL J PINTER | Address on file | | | | |
| 7773121 | MICHAEL J POTWESIL | 1436 HIGHLAND CIR | HEALDSBURG | CA | 95448-3106 | |
| 7712062 | MICHAEL J POWELL | Address on file | | | | |
| 7934752 | MICHAEL J POWERS.;. | P.O. BOX 175 | ELK | CA | 95432 | |
| 7712063 | MICHAEL J RADOVICH | Address on file | | | | |
| 7712064 | MICHAEL J RANEY CUST | Address on file | | | | |
| 7712065 | MICHAEL J RANKER & TAMARA L | Address on file | | | | |
| 7712066 | MICHAEL J REBELES | Address on file | | | | |
| 7712067 | MICHAEL J ROBERTS | Address on file | | | | |
| 7786220 | MICHAEL J ROBERTS | 3165 MIRANDA AVE | ALAMO | CA | 94507-1610 | |
| 7712070 | MICHAEL J ROBERTS & | Address on file | | | | |
| 7712071 | MICHAEL J ROBERTS & | Address on file | | | | |
| 7773764 | MICHAEL J ROBERTS & | JENNIFER TRACEY JT TEN, PO BOX 884, 160 ALAMO PLZ | ALAMO | CA | 94507-1550 | |
| 7712072 | MICHAEL J ROBERTS CUST | Address on file | | | | |
| 7781231 | MICHAEL J ROBINSON | PO BOX 708 | OAKHURST | CA | 93644-0708 | |
| 7712073 | MICHAEL J RODGERS | Address on file | | | | |
| 7712074 | MICHAEL J ROGGERO & | Address on file | | | | |
| 7712075 | MICHAEL J RUNYEN & | Address on file | | | | |
| 7712076 | MICHAEL J SANGIACOMO | Address on file | | | | |
| 7712077 | MICHAEL J SANTOGATTA CUST | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1164 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7712078 | MICHAEL J SARMENTO | Address on file | | | | |
| 7778529 | MICHAEL J SAYEGH TTEE | THE GEORGE M & ALICE M SAYEGH TR, UA DTD 09 26 1986, 1013 RUDGEAR RD | WALNUT CREEK | CA | 94596-6425 | |
| 7774359 | MICHAEL J SCHMATZ | 29241 COUNTY ROAD 10 | ELKHART | IN | 46514-9774 | |
| 7712079 | MICHAEL J SCHMIDT | Address on file | | | | |
| 7934753 | MICHAEL J SHAEFFER;,. | 191 DELANY DR. | CHICO | CA | 95928 | |
| 7712080 | MICHAEL J SIDANSKY | Address on file | | | | |
| 7712081 | MICHAEL J SILVA | Address on file | | | | |
| 6145350 | MICHAEL J SMITH FAMILY PARTNERSHIP | Address on file | | | | |
| 7785303 | MICHAEL J STECHER TR | UA 10 11 02, RAFFERTY FAMILY TRUST, 348 BROADWAY STE 2 | MILLBRAE | CA | 94030-2569 | |
| 7934754 | MICHAEL J TAMBORNINI.;,. | 306 EAST BERNA AVE | NAPA | CA | 94559 | |
| 5929578 | Michael J Taylor | Address on file | | | | |
| 5929579 | Michael J Taylor | Address on file | | | | |
| 5967967 | Michael J Taylor | Address on file | | | | |
| 5929577 | Michael J Taylor | Address on file | | | | |
| 5929580 | Michael J Taylor | Address on file | | | | |
| 5929576 | Michael J Taylor | Address on file | | | | |
| 7712082 | MICHAEL J WALSH | Address on file | | | | |
| 7836323 | MICHAEL J WALSH | 31 GLENCARRAIG, SUTTON, DUBLIN 13 | DUBLIN | | 98 | |
| 7712083 | MICHAEL J WARREN & | Address on file | | | | |
| 7776698 | MICHAEL J WEST | 24991 BROOKTRAILS DR | WILLITS | CA | 95490-9514 | |
| 7785753 | MICHAEL J WHALING | 622 DRIFTWOOD DRIVE | WOODSTOCK | GA | 30189 | |
| 7712084 | MICHAEL J WHALING | Address on file | | | | |
| 5929583 | Michael J Williams | Address on file | | | | |
| 5929584 | Michael J Williams | Address on file | | | | |
| 5929582 | Michael J Williams | Address on file | | | | |
| 5967972 | Michael J Williams | Address on file | | | | |
| 5929585 | Michael J Williams | Address on file | | | | |
| 5929581 | Michael J Williams | Address on file | | | | |
| 7712085 | MICHAEL J WILLIAMSON | Address on file | | | | |
| 7712086 | MICHAEL J WOEBER & | Address on file | | | | |
| 7712087 | MICHAEL J WOULFE | Address on file | | | | |
| 5929588 | Michael J Zuniga | Address on file | | | | |
| 5929589 | Michael J Zuniga | Address on file | | | | |
| 5967977 | Michael J Zuniga | Address on file | | | | |
| 5929587 | Michael J Zuniga | Address on file | | | | |
| 5929590 | Michael J Zuniga | Address on file | | | | |
| 5929586 | Michael J Zuniga | Address on file | | | | |
| 7899165 | MICHAEL J. BRAND IRRA FBO MICHAEL J BRAND | Address on file | | | | |
| 7165299 | MICHAEL J. COBB AND TERI L. GIUSTI-COBB, AS TRUSTEES OF THE COBB REVOCABLE LIVING TRUST (CREATED BY DECLARATION OF TRUST DATED OCTOBER 9, 2015) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165299 | MICHAEL J. COBB AND TERI L. GIUSTI-COBB, AS TRUSTEES OF THE COBB REVOCABLE LIVING TRUST (CREATED BY DECLARATION OF TRUST DATED OCTOBER 9, 2015) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7255701 | Michael J. Destiny, Trustee of the Michael J. Destiny Living Trust Dated Febuary 5, 2014 | Address on file | | | | |
| 7474936 | Michael J. Flaherty and Jamie E. Flaherty as Trustess of the Flaherty Family Trust 2018, dated February 18, 2018 | Address on file | | | | |
| 7165320 | MICHAEL J. FREEMAN, TRUSTEE OR SUCCESSOR TRUSTEE OF THE FREEMAN CREDIT TRUST, ESTABLISHED JANUARY 31, 2003 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165320 | MICHAEL J. FREEMAN, TRUSTEE OR SUCCESSOR TRUSTEE OF THE FREEMAN CREDIT TRUST, ESTABLISHED JANUARY 31, 2003 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7934707 | MICHAEL J. GOURLEY.;,. | PO BOX 1171 | SOULSBYVILLE | CA | 95372 | |
| 7196322 | MICHAEL J. GRACE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7196322 | MICHAEL J. GRACE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7324632 | Michael J. Griffin & Sarah M. Griffin | Address on file | | | | |
| 7479734 | Michael J. Horvitz and Mark R. Kramer, Trustees of the Mark R. Kramer 2016 Family Trust U/A 6/30/16 | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7195132 | Michael J. Howard | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195132 | Michael J. Howard | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195132 | Michael J. Howard | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195132 | Michael J. Howard | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195132 | Michael J. Howard | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195132 | Michael J. Howard | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7268342 | Michael J. Mendes and Wendy B. Mendes, Trustees of the Mendes Family Trust Agreement dated April 17, 2007 | Address on file | | | | |
| 7169858 | Michael J. Miller and Penny J. Miller 2009 Trust, under instrument dated May 2, 2000 | Address on file | | | | |
| 7143955 | Michael J. Schweninger and Lessie S. Schweninger Revocable Living Trust | Address on file | | | | |
| 7143955 | Michael J. Schweninger and Lessie S. Schweninger Revocable Living Trust | Address on file | | | | |
| 7486916 | Michael J. Schweninger and Lessie S. Schweninger Revocable Living Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7486916 | Michael J. Schweninger and Lessie S. Schweninger Revocable Living Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7173814 | MICHAEL J. STORNETTA & MARJORIE A. STORNETTA, TRUSTEES OF THE 2017 STORNETTA FAMILY TRUST, DATED 07.28.17 | John G. Roussas, Attorney, Cutter Law, 401 cutter law | Sacramento | CA | 95864 | |
| 7173814 | MICHAEL J. STORNETTA & MARJORIE A. STORNETTA, TRUSTEES OF THE 2017 STORNETTA FAMILY TRUST, DATED 07.28.17 | John Roussas, 401 WATT AVE. | SACRAMENTO | CA | 95864 | |
| 7144625 | Michael J. Turk | Address on file | | | | |
| 7144625 | Michael J. Turk | Address on file | | | | |
| 7144625 | Michael J. Turk | Address on file | | | | |
| 7144625 | Michael J. Turk | Address on file | | | | |
| 5929591 | Michael J. Wood | Address on file | | | | |
| 7178356 | Michael Jackson, Jackson Family Trust | Address on file | | | | |
| 7712088 | MICHAEL JACOB & | Address on file | | | | |
| 7145488 | Michael Jade Brown | Address on file | | | | |
| 7145488 | Michael Jade Brown | Address on file | | | | |
| 7145488 | Michael Jade Brown | Address on file | | | | |
| 7145488 | Michael Jade Brown | Address on file | | | | |
| 5903998 | Michael James | Address on file | | | | |
| 5910502 | Michael James | Address on file | | | | |
| 5907717 | Michael James | Address on file | | | | |
| 7142337 | Michael James Ballance | Address on file | | | | |
| 7142337 | Michael James Ballance | Address on file | | | | |
| 7142337 | Michael James Ballance | Address on file | | | | |
| 7142337 | Michael James Ballance | Address on file | | | | |
| 7144346 | Michael James Barber | Address on file | | | | |
| 7144346 | Michael James Barber | Address on file | | | | |
| 7144346 | Michael James Barber | Address on file | | | | |
| 7144346 | Michael James Barber | Address on file | | | | |
| 7152795 | Michael James Bozzer | Address on file | | | | |
| 7152795 | Michael James Bozzer | Address on file | | | | |
| 7152795 | Michael James Bozzer | Address on file | | | | |
| 7152795 | Michael James Bozzer | Address on file | | | | |
| 7152795 | Michael James Bozzer | Address on file | | | | |
| 7152795 | Michael James Bozzer | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1166 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7934755 | MICHAEL JAMES BRAND.;. | P.O. BOX 165 | OROVILLE | CA | 95965 | |
| 7712089 | MICHAEL JAMES CASKEY | Address on file | | | | |
| 7779055 | MICHAEL JAMES CURL | 5720 NE HIDDEN CREEK DR | HILLSBORO | OR | 97124-6117 | |
| 7196718 | Michael James Decheine | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196718 | Michael James Decheine | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196718 | Michael James Decheine | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196718 | Michael James Decheine | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196718 | Michael James Decheine | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196718 | Michael James Decheine | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7184306 | Michael James DeMello | James P Frantz, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7184306 | Michael James DeMello | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway | San Diego | CA | 92101 | |
| 7712090 | MICHAEL JAMES FLORES | Address on file | | | | |
| 7934756 | MICHAEL JAMES HANGS.;. | 14471 ANDREWS RD | PINE GROVE | CA | 95665 | |
| 7141560 | Michael James Hawkins | Address on file | | | | |
| 7141560 | Michael James Hawkins | Address on file | | | | |
| 7141560 | Michael James Hawkins | Address on file | | | | |
| 7141560 | Michael James Hawkins | Address on file | | | | |
| 7184269 | Michael James Holbrook | Address on file | | | | |
| 7184269 | Michael James Holbrook | Address on file | | | | |
| 7153177 | Michael James Kennefic | Address on file | | | | |
| 7153177 | Michael James Kennefic | Address on file | | | | |
| 7153177 | Michael James Kennefic | Address on file | | | | |
| 7153177 | Michael James Kennefic | Address on file | | | | |
| 7153177 | Michael James Kennefic | Address on file | | | | |
| 7153177 | Michael James Kennefic | Address on file | | | | |
| 7934757 | MICHAEL JAMES KOBLE.;. | 7117 ELIAS AVE | BAKERSFIELD | CA | 93308 | |
| 7712091 | MICHAEL JAMES KRAFFT | Address on file | | | | |
| 7770270 | MICHAEL JAMES LOCKE TR | MICHAEL LOCKE TRUST UA AUG 20 97, 1000 W PINE ST | LODI | CA | 95240-2831 | |
| 7783887 | MICHAEL JAMES LOCKE TTEE | THE MICHAEL LOCKE TR, UA DTD 08 20 97, 1000 W PINE ST | LODI | CA | 95240-2831 | |
| 5873041 | MICHAEL JAMES MOWER | Address on file | | | | |
| 7934758 | MICHAEL JAMES PATTERSON.;. | 678 DUFFIN DR | HOLLISTER | CA | 95023 | |
| 7712092 | MICHAEL JAMES ROSSI | Address on file | | | | |
| 7712093 | MICHAEL JAMES SUR CUST | Address on file | | | | |
| 7775483 | MICHAEL JAMES SUR CUST | ADAM JEFFREY SUR UNIF, GIFT MIN ACT CA, 15005 LUIS ST | POWAY | CA | 92064-2624 | |
| 7142975 | Michael James Wade | Address on file | | | | |
| 7142975 | Michael James Wade | Address on file | | | | |
| 7142975 | Michael James Wade | Address on file | | | | |
| 7142975 | Michael James Wade | Address on file | | | | |
| 7181499 | Michael James Williams | Address on file | | | | |
| 7176783 | Michael James Williams | Address on file | | | | |
| 7176783 | Michael James Williams | Address on file | | | | |
| 7239209 | Michael Jan Steiner & Audrey Louise Yee, or their successor(s) as Trustees of the Steiner and Yee 2003 Trust Under Declaration of Trust dated December 30, 2003. | Address on file | | | | |
| 7942009 | MICHAEL JARRETT | 47 QUAIL COVEY CT. | CHICO | CA | 95973 | |
| 7712094 | MICHAEL JASON FOSSATI | Address on file | | | | |
| 7181308 | Michael Jason Murray | Address on file | | | | |
| 7176590 | Michael Jason Murray | Address on file | | | | |
| 7176590 | Michael Jason Murray | Address on file | | | | |
| 7193269 | MICHAEL JAY IRISH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7193269 | MICHAEL JAY IRISH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7197713 | MICHAEL JEFFREY LERNER | Address on file | | | | |
| 7197713 | MICHAEL JEFFREY LERNER | Address on file | | | | |
| 7141417 | Michael Jerome Cmelik | Address on file | | | | |
| 7141417 | Michael Jerome Cmelik | Address on file | | | | |
| 7192994 | Michael Jerome Cmelik | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192994 | Michael Jerome Cmelik | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7783165 | MICHAEL JESSE | 3800 LORNELL CT | CONCORD | CA | 94518 | |
| 7712095 | MICHAEL JESSE | Address on file | | | | |
| 7712097 | MICHAEL JIMINEZ | Address on file | | | | |
| 7934759 | MICHAEL JOE ROBINSON.;. | P.O. BOX 846 | ALTA | CA | 95701 | |
| 7153452 | Michael Joesph Rooney | Address on file | | | | |
| 7153452 | Michael Joesph Rooney | Address on file | | | | |
| 7153452 | Michael Joesph Rooney | Address on file | | | | |
| 7153452 | Michael Joesph Rooney | Address on file | | | | |
| 7153452 | Michael Joesph Rooney | Address on file | | | | |
| 7153452 | Michael Joesph Rooney | Address on file | | | | |
| 7712098 | MICHAEL JOHN BOTHE | Address on file | | | | |
| 7712099 | MICHAEL JOHN CALEGARI | Address on file | | | | |
| 7712100 | MICHAEL JOHN CANO | Address on file | | | | |
| 7712101 | MICHAEL JOHN CHOHLIS JR | Address on file | | | | |
| 7140532 | Michael John Esnard | Address on file | | | | |
| 7140532 | Michael John Esnard | Address on file | | | | |
| 7140532 | Michael John Esnard | Address on file | | | | |
| 7140532 | Michael John Esnard | Address on file | | | | |
| 7712102 | MICHAEL JOHN GIRARD | Address on file | | | | |
| 7712103 | MICHAEL JOHN HARRINGTON | Address on file | | | | |
| 7712104 | MICHAEL JOHN KAZ | Address on file | | | | |
| 7712105 | MICHAEL JOHN LEDOUX | Address on file | | | | |
| 7712106 | MICHAEL JOHN LEMKE & | Address on file | | | | |
| 7188789 | Michael John Lovinfosse | Address on file | | | | |
| 7188789 | Michael John Lovinfosse | Address on file | | | | |
| 7230172 | Michael John Mascote Trust | Address on file | | | | |
| 7143779 | Michael John Morgan | Address on file | | | | |
| 7143779 | Michael John Morgan | Address on file | | | | |
| 7143779 | Michael John Morgan | Address on file | | | | |
| 7143779 | Michael John Morgan | Address on file | | | | |
| 7144632 | Michael John Ramirez | Address on file | | | | |
| 7144632 | Michael John Ramirez | Address on file | | | | |
| 7144632 | Michael John Ramirez | Address on file | | | | |
| 7144632 | Michael John Ramirez | Address on file | | | | |
| 7141704 | Michael John Sachs | Address on file | | | | |
| 7141704 | Michael John Sachs | Address on file | | | | |
| 7141704 | Michael John Sachs | Address on file | | | | |
| 7141704 | Michael John Sachs | Address on file | | | | |
| 7771423 | MICHAEL JOHN SULLIVAN & URSULA | MARY SULLIVAN TR UA NOV 21 91 THE, MICHAEL AND URSULA SULLIVAN LIVING TRUST 1991, 822 N LANGHAM AVE | COVINA | CA | 91724-2521 | |
| 7712107 | MICHAEL JOHN WOODWARD | Address on file | | | | |
| 7142749 | Michael Johnson | Address on file | | | | |
| 7142749 | Michael Johnson | Address on file | | | | |
| 7142749 | Michael Johnson | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1168 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7142749 | Michael Johnson | Address on file | | | | |
| 5909138 | Michael Johnson | Address on file | | | | |
| 5912573 | Michael Johnson | Address on file | | | | |
| 5911105 | Michael Johnson | Address on file | | | | |
| 5943932 | Michael Johnson | Address on file | | | | |
| 5905679 | Michael Johnson | Address on file | | | | |
| 5911981 | Michael Johnson | Address on file | | | | |
| 7260709 | Michael Johnson and Suzanne Johnson, Trustees of The Michael L. Johnson and Suzanne E. Johnson Revocable Trust dated January 17, 2007 | Address on file | | | | |
| 7194689 | Michael Jon Disimone | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168884 | Michael Jon Disimone | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194689 | Michael Jon Disimone | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7168884 | Michael Jon Disimone | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7143796 | Michael Jon Schweninger | Address on file | | | | |
| 7143796 | Michael Jon Schweninger | Address on file | | | | |
| 7143796 | Michael Jon Schweninger | Address on file | | | | |
| 7143796 | Michael Jon Schweninger | Address on file | | | | |
| 7462561 | Michael Jones | Address on file | | | | |
| 7462561 | Michael Jones | Address on file | | | | |
| 7197275 | Michael Jones | Address on file | | | | |
| 7197275 | Michael Jones | Address on file | | | | |
| 7197275 | Michael Jones | Address on file | | | | |
| 7779348 | MICHAEL JOSEPH BRUNO | 2326 W TURNER RD | LODI | CA | 95242-2164 | |
| 7144139 | Michael Joseph Carpenter | Address on file | | | | |
| 7144139 | Michael Joseph Carpenter | Address on file | | | | |
| 7144139 | Michael Joseph Carpenter | Address on file | | | | |
| 7144139 | Michael Joseph Carpenter | Address on file | | | | |
| 7145703 | Michael Joseph Clow | Address on file | | | | |
| 7145703 | Michael Joseph Clow | Address on file | | | | |
| 7145703 | Michael Joseph Clow | Address on file | | | | |
| 7145703 | Michael Joseph Clow | Address on file | | | | |
| 7176350 | Michael Joseph Desmond | Address on file | | | | |
| 7181070 | Michael Joseph Desmond | Address on file | | | | |
| 7176350 | Michael Joseph Desmond | Address on file | | | | |
| 7177663 | Michael Joseph Desmond as Trustee of The Michael J. Desmond 2018 Living Trust | Address on file | | | | |
| 7193764 | MICHAEL JOSEPH FORDE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193764 | MICHAEL JOSEPH FORDE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7712108 | MICHAEL JOSEPH HADDOCK | Address on file | | | | |
| 7153698 | Michael Joseph Haidet | Address on file | | | | |
| 7153698 | Michael Joseph Haidet | Address on file | | | | |
| 7153698 | Michael Joseph Haidet | Address on file | | | | |
| 7153698 | Michael Joseph Haidet | Address on file | | | | |
| 7153698 | Michael Joseph Haidet | Address on file | | | | |
| 7153698 | Michael Joseph Haidet | Address on file | | | | |
| 7712109 | MICHAEL JOSEPH HUNT | Address on file | | | | |
| 7712110 | MICHAEL JOSEPH KASTAN | Address on file | | | | |
| 7769087 | MICHAEL JOSEPH KATYRYNIUK & CATHY | ANNE KATYRYNIUK JT TEN, 1372 NORTHVIEW DR | ERIE | CO | 80516-9067 | |
| 7777707 | MICHAEL JOSEPH KLOBERDANZ | PO BOX 576981 | MODESTO | CA | 95357-6981 | |
| 7934760 | MICHAEL JOSEPH LAYFIELD.;. | 80 OWENS ROAD | CHICO | CA | 95973 | |
| 7325792 | Michael Joseph Marquering | Boldt, Paige N., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7325792 | Michael Joseph Marquering | Cox, John C., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325792 | Michael Joseph Marquering | Boldt, Paige N., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325792 | Michael Joseph Marquering | Cox, John C., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7779161 | MICHAEL JOSEPH MORRIS | 295 E EVELYN AVE APT 217 | SUNNYVALE | CA | 94086-3206 | |
| 7712111 | MICHAEL JOSEPH NEWELL | Address on file | | | | |
| 7712112 | MICHAEL JOSEPH POITEVIN | Address on file | | | | |
| 7712113 | MICHAEL JOSEPH REPP | Address on file | | | | |
| 7712114 | MICHAEL JOSEPH RILEY CUST | Address on file | | | | |
| 7712115 | MICHAEL JOSEPH RILEY CUST | Address on file | | | | |
| 7712116 | MICHAEL JOSEPH RILEY CUST | Address on file | | | | |
| 7144628 | Michael Joseph Shadoan | Address on file | | | | |
| 7144628 | Michael Joseph Shadoan | Address on file | | | | |
| 7144628 | Michael Joseph Shadoan | Address on file | | | | |
| 7144628 | Michael Joseph Shadoan | Address on file | | | | |
| 7196324 | MICHAEL JOSEPH WAGNER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196324 | MICHAEL JOSEPH WAGNER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7199726 | Michael K & Patricia N Damsgaard Trust | Address on file | | | | |
| 7199726 | Michael K & Patricia N Damsgaard Trust | Address on file | | | | |
| 7712118 | MICHAEL K BLAIR | Address on file | | | | |
| 7934761 | MICHAEL K COYLE.;. | 2215 WAGNER ROAD | RAIL ROAD FLAT | CA | 95248 | |
| 7712119 | MICHAEL K EMMONS | Address on file | | | | |
| 7766278 | MICHAEL K FLOOD | 184 N LEHIGH AVE | WIND GAP | PA | 18091-1234 | |
| 7712120 | MICHAEL K FLORY CUST | Address on file | | | | |
| 7712121 | MICHAEL K FLORY CUST | Address on file | | | | |
| 7712122 | MICHAEL K FOX TTEE | Address on file | | | | |
| 7780935 | MICHAEL K GALARZA | 22204 N OLD MINE RD | SUN CITY WEST | AZ | 85375-2063 | |
| 7712123 | MICHAEL K LYBARGER | Address on file | | | | |
| 7166003 | Michael K Mertz and Sandra J Viarengo, Trustees of the Mertz-Viarengo Family 2009 Revocable Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7166003 | Michael K Mertz and Sandra J Viarengo, Trustees of the Mertz-Viarengo Family 2009 Revocable Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7712124 | MICHAEL K PARKS & KAREN L PARKS | | | | | |
| 7934762 | MICHAEL K POSTON.;. | 821 OPAL CIRCLE | ARROYO GRANDE | CA | 93420 | |
| 7934763 | MICHAEL K PRANGLEY.;. | 2368 KNOLLWOOD DR | CAMERON PARK | CA | 95682 | |
| 7712125 | MICHAEL K ROGGE & | Address on file | | | | |
| 7712126 | MICHAEL K RYAN | Address on file | | | | |
| 7712127 | MICHAEL K SMITH CUST | Address on file | | | | |
| 7934764 | MICHAEL K TANG.;. | 22145 W. LYNDON LOOP | CASTRO VALLEY | CA | 94552 | |
| 7712128 | MICHAEL K TRAN | Address on file | | | | |
| 7712129 | MICHAEL K WONG | Address on file | | | | |
| 5904870 | Michael K. Mertz | Address on file | | | | |
| 5908441 | Michael K. Mertz | Address on file | | | | |
| 7934765 | MICHAEL K. WONG.;. | 1651 32ND AVENUE | SAN FRANCISCO | CA | 94122 | |
| 7712130 | MICHAEL KALLAY | Address on file | | | | |
| 5929595 | Michael Karol | Address on file | | | | |
| 5929594 | Michael Karol | Address on file | | | | |
| 5929593 | Michael Karol | Address on file | | | | |
| 5929592 | Michael Karol | Address on file | | | | |
| 7712131 | MICHAEL KATZ | Address on file | | | | |
| 7712132 | MICHAEL KAVANAGH CUST | Address on file | | | | |
| 7712133 | MICHAEL KAVANAGH CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5873042 | Michael Keegan | Address on file | | | | |
| 7995566 | Michael Keenan Charles Schwab & Co Cust IRA Contributory | Address on file | | | | |
| 7778582 | MICHAEL KEIICHI FUJINAKA | 9701 KIRSCHENMAN RD | LODI | CA | 95240-9543 | |
| 7197452 | Michael Kellogg Blair | Address on file | | | | |
| 7197452 | Michael Kellogg Blair | Address on file | | | | |
| 7197452 | Michael Kellogg Blair | Address on file | | | | |
| 7197452 | Michael Kellogg Blair | Address on file | | | | |
| 7197452 | Michael Kellogg Blair | Address on file | | | | |
| 7197452 | Michael Kellogg Blair | Address on file | | | | |
| 7164589 | MICHAEL KELLY | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164589 | MICHAEL KELLY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7712134 | MICHAEL KEN REED | Address on file | | | | |
| 7712135 | MICHAEL KENDALL | Address on file | | | | |
| 7942010 | MICHAEL KENNEDY | 1365 MCCANDLESS DRIVE | MILPITAS | CA | 95035 | |
| 7189643 | Michael Kennefic | Address on file | | | | |
| 7189643 | Michael Kennefic | Address on file | | | | |
| 7712136 | MICHAEL KENNETH JUDNICK & LORI | Address on file | | | | |
| 7769338 | MICHAEL KENT KIRKORIAN | 444 SAN ANTONIO RD APT 11D | PALO ALTO | CA | 94306-4648 | |
| 7142575 | Michael Kevin Martin | Address on file | | | | |
| 7142575 | Michael Kevin Martin | Address on file | | | | |
| 7142575 | Michael Kevin Martin | Address on file | | | | |
| 7142575 | Michael Kevin Martin | Address on file | | | | |
| 5929598 | Michael Kevin Martin | Address on file | | | | |
| 5929597 | Michael Kevin Martin | Address on file | | | | |
| 5929599 | Michael Kevin Martin | Address on file | | | | |
| 5929596 | Michael Kevin Martin | Address on file | | | | |
| 7181202 | Michael Kidneigh | Address on file | | | | |
| 7176484 | Michael Kidneigh | Address on file | | | | |
| 7181202 | Michael Kidneigh | Address on file | | | | |
| 5908167 | Michael Kidneigh | Address on file | | | | |
| 5904489 | Michael Kidneigh | Address on file | | | | |
| 7163089 | Michael Kidson | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163089 | Michael Kidson | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7712137 | MICHAEL KIM PON | Address on file | | | | |
| 7769316 | MICHAEL KINNIE & | BARBARA GRIFFITH JT TEN, 4316 HAZELWOOD AVE | SACRAMENTO | CA | 95821-6717 | |
| 7942011 | MICHAEL KINRY | 1501 GREENWICH STREET | SAN FRANCISCO | CA | 94123 | |
| 7073448 | Michael Kirkorian | Address on file | | | | |
| 7712138 | MICHAEL KIRSCH & | Address on file | | | | |
| 7712139 | MICHAEL KNAPP & CHERYL KNAPP JT | Address on file | | | | |
| 7477906 | Michael Knight Individually and DBA Knight Customs, Inc | Address on file | | | | |
| 7712140 | MICHAEL KOCHOWIEC | Address on file | | | | |
| 7712141 | MICHAEL KOHL | Address on file | | | | |
| 7712142 | MICHAEL KOPPEL & | Address on file | | | | |
| 7163096 | MICHAEL KOVATCH | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163096 | MICHAEL KOVATCH | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7712143 | MICHAEL KRANE | Address on file | | | | |
| 4925271 | MICHAEL KRINSKY MD MC | 21030 REDWOOD RD | CASTRO VALLEY | CA | 94546 | |
| 7712144 | MICHAEL KROSNAR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7948793 | Michael Kruger Living Trust | Address on file | | | | |
| 5929609 | Michael Krzanich | Address on file | | | | |
| 5929604 | Michael Krzanich | Address on file | | | | |
| 5929603 | Michael Krzanich | Address on file | | | | |
| 5929608 | Michael Krzanich | Address on file | | | | |
| 5929605 | Michael Krzanich | Address on file | | | | |
| 5929607 | Michael Krzanich | Address on file | | | | |
| 5929600 | Michael Krzanich | Address on file | | | | |
| 5929606 | Michael Krzanich | Address on file | | | | |
| 7712145 | MICHAEL KUIN CHIN | Address on file | | | | |
| 7934766 | MICHAEL KUNST.;. | 495 8TH STREET | MONTARA | CA | 94037 | |
| 7712146 | MICHAEL L BLEDSOE CUST | Address on file | | | | |
| 7712147 | MICHAEL L BLEDSOE CUST | Address on file | | | | |
| 7763395 | MICHAEL L BRABY | 8404 FOREST LN APT 901 | DALLAS | TX | 75243-4024 | |
| 7712148 | MICHAEL L BRADANINI | Address on file | | | | |
| 7712149 | MICHAEL L BURSTEIN | Address on file | | | | |
| 7712151 | MICHAEL L CORCORAN CUST | Address on file | | | | |
| 7712150 | MICHAEL L CORCORAN CUST | Address on file | | | | |
| 7712152 | MICHAEL L CUMMINGS | Address on file | | | | |
| 7765386 | MICHAEL L DILLON & | MARY C DILLON JT TEN, 897 N CROWN KING AVE | WASHINGTON | UT | 84780-2650 | |
| 7712153 | MICHAEL L DUNBAR | Address on file | | | | |
| 7712154 | MICHAEL L ESCOBAR | Address on file | | | | |
| 7934767 | MICHAEL L GODDARD.;. | 27236 CABRERA AVENUE | SANTA CLARITA | CA | 91350 | |
| 7767107 | MICHAEL L GORMAN | 1038 RIVERA ST | SAN FRANCISCO | CA | 94116-1815 | |
| 7767221 | MICHAEL L GREEDY | 3202 NORTHGATE LN | CARSON CITY | NV | 89706-0970 | |
| 7856775 | MICHAEL L HANKS | 11211 GOLD COUNTRY BLVD STE 107 | GOLDRIVER | CA | 95670-3099 | |
| 7712155 | MICHAEL L HANKS | Address on file | | | | |
| 7712156 | MICHAEL L HAWES & | Address on file | | | | |
| 7712157 | MICHAEL L HOFFMAN TTEE | Address on file | | | | |
| 7712158 | MICHAEL L HUGHES | Address on file | | | | |
| 7712159 | MICHAEL L JONES CUST | Address on file | | | | |
| 7712160 | MICHAEL L KALICH | Address on file | | | | |
| 7712162 | MICHAEL L KINDLE & | Address on file | | | | |
| 7712163 | MICHAEL L KINSEY & | Address on file | | | | |
| 7779889 | MICHAEL L KRIEGER | 2500 GREENOCK CT | TYLER | TX | 75703-2718 | |
| 4925215 | MICHAEL L KRUEGER DO INC | MID VALLEY CARDIOLOGY, 7033 N FRESNO ST #301 | FRESNO | CA | 93720 | |
| 7770079 | MICHAEL L LETSON | 17239 N GOLDWATER DR | SURPRISE | AZ | 85374-2962 | |
| 7934768 | MICHAEL L MCCARDLE.;. | 1676 PARKSIDE DRIVE | WALNUT CREEK | CA | 94597 | |
| 7712164 | MICHAEL L MOORE & | Address on file | | | | |
| 7712165 | MICHAEL L OZALAS & | Address on file | | | | |
| 7712166 | MICHAEL L QUARTAROLI & JANET | Address on file | | | | |
| 7712167 | MICHAEL L RENBERG | Address on file | | | | |
| 7712168 | MICHAEL L SHIM | Address on file | | | | |
| 7142683 | Michael L Stoops | Address on file | | | | |
| 7142683 | Michael L Stoops | Address on file | | | | |
| 7142683 | Michael L Stoops | Address on file | | | | |
| 7142683 | Michael L Stoops | Address on file | | | | |
| 7775585 | MICHAEL L TAGART & | VIRGINIA ERDIAKOFF &, BORIS ERDIAKOFF JT TEN, 36711 VIA CICADA | CATHEDRAL CITY | CA | 92234-1755 | |
| 7712169 | MICHAEL L TAGART TR | Address on file | | | | |
| 7712170 | MICHAEL L TOMASI & | Address on file | | | | |
| 7712171 | MICHAEL L VERDUIN | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5929612 | Michael L Williams | Address on file | | | | |
| 5929613 | Michael L Williams | Address on file | | | | |
| 5929611 | Michael L Williams | Address on file | | | | |
| 5929614 | Michael L Williams | Address on file | | | | |
| 5929610 | Michael L Williams | Address on file | | | | |
| 7712172 | MICHAEL L YOUNG & HELEN C YOUNG | Address on file | | | | |
| 7189896 | Michael L. Burch or Lynda L. Burch Revocable Trust | Address on file | | | | |
| 7189896 | Michael L. Burch or Lynda L. Burch Revocable Trust | Address on file | | | | |
| 7200409 | Michael L. Castaldo Trustee of the Michael L. Castaldo Revocable Living Trust Dated 9/17/04 | Address on file | | | | |
| 7200409 | Michael L. Castaldo Trustee of the Michael L. Castaldo Revocable Living Trust Dated 9/17/04 | Address on file | | | | |
| 5903583 | Michael L. Goris | Address on file | | | | |
| 7167922 | MICHAEL L. GORIS AND ANNE M. GORIS AS TRUSTEES OF THE REVOCABLE TRUST FOR COMMUNITY PROPERTY AND SP | Address on file | | | | |
| 7195676 | Michael L. Hinrichs Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195676 | Michael L. Hinrichs Revocable Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195676 | Michael L. Hinrichs Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195676 | Michael L. Hinrichs Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195676 | Michael L. Hinrichs Revocable Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195676 | Michael L. Hinrichs Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5904179 | Michael L. Kidson | Address on file | | | | |
| 5907885 | Michael L. Kidson | Address on file | | | | |
| 7175289 | Michael L. Maddox | Address on file | | | | |
| 7175289 | Michael L. Maddox | Address on file | | | | |
| 7175289 | Michael L. Maddox | Address on file | | | | |
| 7175289 | Michael L. Maddox | Address on file | | | | |
| 7175289 | Michael L. Maddox | Address on file | | | | |
| 7175289 | Michael L. Maddox | Address on file | | | | |
| 5929615 | Michael L. Neade | Address on file | | | | |
| 5929617 | Michael L. Neade | Address on file | | | | |
| 5929618 | Michael L. Neade | Address on file | | | | |
| 5968009 | Michael L. Neade | Address on file | | | | |
| 5929619 | Michael L. Neade | Address on file | | | | |
| 5929616 | Michael L. Neade | Address on file | | | | |
| 7712173 | MICHAEL LAFFERTY | Address on file | | | | |
| 7197724 | MICHAEL LAGAU | Address on file | | | | |
| 7197724 | MICHAEL LAGAU | Address on file | | | | |
| 7200870 | MICHAEL LAGAU, doing business as Bin 415 LLC | Address on file | | | | |
| 7200870 | MICHAEL LAGAU, doing business as Bin 415 LLC | Address on file | | | | |
| 5929623 | Michael Lamberts | Address on file | | | | |
| 5929622 | Michael Lamberts | Address on file | | | | |
| 5929621 | Michael Lamberts | Address on file | | | | |
| 5929620 | Michael Lamberts | Address on file | | | | |
| 7712174 | MICHAEL LANE COPELAND | Address on file | | | | |
| 7712175 | MICHAEL LANE COPELAND CUST | Address on file | | | | |
| 7712176 | MICHAEL LANE COPELAND CUST | Address on file | | | | |
| 7188790 | Michael Lane Seely | Address on file | | | | |
| 7188790 | Michael Lane Seely | Address on file | | | | |
| 7323210 | Michael Lane Seely as trustee for the Seely Revocable Trust | Address on file | | | | |
| 7293867 | Michael Lane Seely as trustee for the Seely Revocable Trust | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7188791 | Michael Lane Seely as trustee for the Seely Revocable Trust | Address on file | | | | |
| 7769781 | MICHAEL LAPETINA | 854 RATHBUN AVE | STATEN ISLAND | NY | 10309-2326 | |
| 7712177 | MICHAEL LAPETINA & | Address on file | | | | |
| 7712178 | MICHAEL LAPPERT | Address on file | | | | |
| 5929627 | Michael Larmore | Address on file | | | | |
| 5929625 | Michael Larmore | Address on file | | | | |
| 5929626 | Michael Larmore | Address on file | | | | |
| 5929624 | Michael Larmore | Address on file | | | | |
| 7462788 | Michael LaRoy Laupp | Address on file | | | | |
| 7199044 | Michael LaRoy Laupp | Address on file | | | | |
| 7199044 | Michael LaRoy Laupp | Address on file | | | | |
| 7462788 | Michael LaRoy Laupp | Address on file | | | | |
| 7712179 | MICHAEL LARSON CUST | Address on file | | | | |
| 7197783 | MICHAEL LASH | Address on file | | | | |
| 7197783 | MICHAEL LASH | Address on file | | | | |
| 7145475 | Michael Lawrence McNealley | Address on file | | | | |
| 7145475 | Michael Lawrence McNealley | Address on file | | | | |
| 7145475 | Michael Lawrence McNealley | Address on file | | | | |
| 7145475 | Michael Lawrence McNealley | Address on file | | | | |
| 7712180 | MICHAEL LAWRENCE PARKER | Address on file | | | | |
| 7193855 | MICHAEL LEE DEMARTIN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193855 | MICHAEL LEE DEMARTIN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7976189 | Michael Lee Gottfried & Barrie Jill Gottfried TRS FBO The Gottfried Trust | Address on file | | | | |
| 7197853 | MICHAEL LEE HAUGHT | Address on file | | | | |
| 7197853 | MICHAEL LEE HAUGHT | Address on file | | | | |
| 7197748 | MICHAEL LEE JOHNSON | Address on file | | | | |
| 7197748 | MICHAEL LEE JOHNSON | Address on file | | | | |
| 7196725 | Michael Lee McMurray | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196725 | Michael Lee McMurray | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196725 | Michael Lee McMurray | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196725 | Michael Lee McMurray | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196725 | Michael Lee McMurray | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196725 | Michael Lee McMurray | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7184355 | Michael Lee Riggs | Address on file | | | | |
| 7184355 | Michael Lee Riggs | Address on file | | | | |
| 7712181 | MICHAEL LEE SANER | Address on file | | | | |
| 7142976 | Michael Lee Smith | Address on file | | | | |
| 7142976 | Michael Lee Smith | Address on file | | | | |
| 7142976 | Michael Lee Smith | Address on file | | | | |
| 7142976 | Michael Lee Smith | Address on file | | | | |
| 7712182 | MICHAEL LEE TUMIDANSKI | Address on file | | | | |
| 7143961 | Michael Lee Wilson Swindle | Address on file | | | | |
| 7143961 | Michael Lee Wilson Swindle | Address on file | | | | |
| 7143961 | Michael Lee Wilson Swindle | Address on file | | | | |
| 7143961 | Michael Lee Wilson Swindle | Address on file | | | | |
| 7144392 | Michael Leland Nelson | Address on file | | | | |
| 7144392 | Michael Leland Nelson | Address on file | | | | |
| 7144392 | Michael Leland Nelson | Address on file | | | | |
| 7144392 | Michael Leland Nelson | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7200777 | MICHAEL LEONARD WARMACK | Address on file | | | | |
| 7200777 | MICHAEL LEONARD WARMACK | Address on file | | | | |
| 7712183 | MICHAEL LEVIN CUST | Address on file | | | | |
| 7712184 | MICHAEL LEVISON & | Address on file | | | | |
| 7770105 | MICHAEL LEVITT | 3485 FROST LN | RENO | NV | 89511-7617 | |
| 7942012 | MICHAEL LEVY | 2228 BREWSTER AVE | REDWOOD CITY | CA | 94062 | |
| 7195618 | Michael Lewis Clark | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195618 | Michael Lewis Clark | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195618 | Michael Lewis Clark | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195618 | Michael Lewis Clark | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195618 | Michael Lewis Clark | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195618 | Michael Lewis Clark | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7197932 | MICHAEL LEWIS PURVIS | Address on file | | | | |
| 7197932 | MICHAEL LEWIS PURVIS | Address on file | | | | |
| 7934769 | MICHAEL LEWIS.;. | 2351 MONUMENT BLVD #31 | CONCORD | CA | 94520 | |
| 7712185 | MICHAEL LIBERTY | Address on file | | | | |
| 7934770 | MICHAEL LIGHTSTONE.;. | 750 COX ROAD | APTOS | CA | 95003 | |
| 5873043 | Michael Lin | Address on file | | | | |
| 6139319 | MICHAEL LISA | Address on file | | | | |
| 7194788 | Michael Lively | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194788 | Michael Lively | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194788 | Michael Lively | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194788 | Michael Lively | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194788 | Michael Lively | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194788 | Michael Lively | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7712186 | MICHAEL LLOYD DURFEE TR | Address on file | | | | |
| 7770279 | MICHAEL LOFFREDO TR UA NOV 18 11 | THE LOFFREDO FAMILY TRUST, 2110 EDINBURG AVE | CARDIFF BY THE SEA | CA | 92007-1805 | |
| 7712187 | MICHAEL LONG | Address on file | | | | |
| 7712188 | MICHAEL LONGHITANO & STELLA | Address on file | | | | |
| 7198095 | MICHAEL LOPEZ | Address on file | | | | |
| 7198095 | MICHAEL LOPEZ | Address on file | | | | |
| 7712189 | MICHAEL LOPEZ | Address on file | | | | |
| 6014103 | MICHAEL LOUIE | Address on file | | | | |
| 7199217 | Michael Louis Sobrero | Address on file | | | | |
| 7199217 | Michael Louis Sobrero | Address on file | | | | |
| 7199217 | Michael Louis Sobrero | Address on file | | | | |
| 7199217 | Michael Louis Sobrero | Address on file | | | | |
| 5929631 | Michael Lozano | Address on file | | | | |
| 5929630 | Michael Lozano | Address on file | | | | |
| 5929629 | Michael Lozano | Address on file | | | | |
| 5929628 | Michael Lozano | Address on file | | | | |
| 5905144 | Michael Lucas | Address on file | | | | |
| 7194081 | MICHAEL LUCAS | Address on file | | | | |
| 7194081 | MICHAEL LUCAS | Address on file | | | | |
| 5908691 | Michael Lucas | Address on file | | | | |
| 5908488 | Michael Luccy | Address on file | | | | |
| 5904939 | Michael Luccy | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5929635 | Michael Lucero | Address on file | | | | |
| 5929634 | Michael Lucero | Address on file | | | | |
| 5929636 | Michael Lucero | Address on file | | | | |
| 5929632 | Michael Lucero | Address on file | | | | |
| 7770426 | MICHAEL LUCHENITSER & | ELIZABETH LUCHENITSER JT TEN, 250 WILLOWDOWN CT | COLUMBUS | OH | 43235-7027 | |
| 5929640 | Michael Lunsford | Address on file | | | | |
| 5929639 | Michael Lunsford | Address on file | | | | |
| 5929638 | Michael Lunsford | Address on file | | | | |
| 5929637 | Michael Lunsford | Address on file | | | | |
| 7712190 | MICHAEL M COLLINS | Address on file | | | | |
| 7712191 | MICHAEL M HOPPE & | Address on file | | | | |
| 7848765 | MICHAEL M HOPPE & | NICOLETTE P KAPELLAS-HOPPE JT TEN, 7746 COTTONWOOD LN | PLEASANTON | CA | 94588-4324 | |
| 7712192 | MICHAEL M MEUSEL & | Address on file | | | | |
| 7141132 | Michael M Newton | Address on file | | | | |
| 7141132 | Michael M Newton | Address on file | | | | |
| 7141132 | Michael M Newton | Address on file | | | | |
| 7141132 | Michael M Newton | Address on file | | | | |
| 7773021 | MICHAEL M PLOTNIK | 2622 YEARLING ST | LAKEWOOD | CA | 90712-2832 | |
| 7198322 | MICHAEL M SCHRAMM | Address on file | | | | |
| 7198322 | MICHAEL M SCHRAMM | Address on file | | | | |
| 7775599 | MICHAEL M TALANI & | MAUREEN E TALANI JT TEN, 2825 ALLAN AVE | WEST SACRAMENTO | CA | 95691-5301 | |
| 7776167 | MICHAEL M VANCE & | CYNTHIA M VANCE JT TEN, 188 TEMPLE AVE UNIT 201 | LONG BEACH | CA | 90803-2533 | |
| 7712193 | MICHAEL M W CHAN & | Address on file | | | | |
| 5929643 | Michael M. Lowe | Address on file | | | | |
| 5929642 | Michael M. Lowe | Address on file | | | | |
| 5929644 | Michael M. Lowe | Address on file | | | | |
| 5929641 | Michael M. Lowe | Address on file | | | | |
| 7139735 | Michael Madden, et al. (See Attached Completed Proof of Claim) | Address on file | | | | |
| 7142798 | Michael Maguire | Address on file | | | | |
| 7142798 | Michael Maguire | Address on file | | | | |
| 7142798 | Michael Maguire | Address on file | | | | |
| 7142798 | Michael Maguire | Address on file | | | | |
| 7712194 | MICHAEL MAILER | Address on file | | | | |
| 7712195 | MICHAEL MAILER PARTNERSHIP | Address on file | | | | |
| 7712196 | MICHAEL MAITA & | Address on file | | | | |
| 7195646 | Michael Malcolm | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195646 | Michael Malcolm | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195646 | Michael Malcolm | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195646 | Michael Malcolm | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195646 | Michael Malcolm | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195646 | Michael Malcolm | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7934771 | MICHAEL MANUEL KARASTATHIS.;. | 6062 CASTLETON DR | SAN DIEGO | CA | 92117 | |
| 7712197 | MICHAEL MAR KEE | Address on file | | | | |
| 7195512 | Michael Marchand | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195512 | Michael Marchand | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195512 | Michael Marchand | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195512 | Michael Marchand | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195512 | Michael Marchand | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195512 | Michael Marchand | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6133006 | MICHAEL MARITZA ADRIANA | Address on file | | | | |
| 7770798 | MICHAEL MARKOVICH | 303 PHILIP DR APT 101 | DALY CITY | CA | 94015-2407 | |
| 5903615 | Michael Marler | Address on file | | | | |
| 7775766 | MICHAEL MARTIN THOMAS | 7074 WILSHIRE CIR | SACRAMENTO | CA | 95822-4240 | |
| 4925276 | MICHAEL MARTINES PHYSICAL THERAPIST | INC / ADVANCED PHYSICAL THERAPY, 6710 N WEST #101 | FRESNO | CA | 93711 | |
| 7934772 | MICHAEL MARTINEZ.;. | 781 W HOLLAND AVE | FRESNO | CA | 93705 | |
| 7166031 | Michael Marvin Hazelrigg | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7166031 | Michael Marvin Hazelrigg | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7166034 | Michael Marvin Hazelrigg & Diane Louise Hazelrigg, Trustees of the Michael Marvin Hazelrigg and Diane Louise Hazelrigg Family Trust established August 6, 2004 | Baghdadi, Khaldoun, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7934773 | MICHAEL MASON.;. | PO BOX 721 | PIONEER | CA | 95666 | |
| 7779990 | MICHAEL MASSI | 1192 RUDGWICK DR | ROSEVILLE | CA | 95747-6464 | |
| 7177226 | Michael Matthias (Jason McCuthan, Parent) | Address on file | | | | |
| 7183974 | Michael Matthias (Jason McCuthan, Parent) | Address on file | | | | |
| 7296236 | Michael Matthias (Jason McCuthan, Parent) | Address on file | | | | |
| 7177226 | Michael Matthias (Jason McCuthan, Parent) | Address on file | | | | |
| 7712198 | MICHAEL MAZE CUST | Address on file | | | | |
| 7712199 | MICHAEL MC CRACKEN | Address on file | | | | |
| 7785601 | MICHAEL MCAULIFFE | 32 LAKESIDE DR | GREENBELT | MD | 20770-1904 | |
| 7144427 | Michael McCaffrey | Address on file | | | | |
| 7144427 | Michael McCaffrey | Address on file | | | | |
| 7144427 | Michael McCaffrey | Address on file | | | | |
| 7144427 | Michael McCaffrey | Address on file | | | | |
| 5929646 | Michael McCann | Address on file | | | | |
| 5929647 | Michael McCann | Address on file | | | | |
| 5929648 | Michael McCann | Address on file | | | | |
| 5929645 | Michael McCann | Address on file | | | | |
| 5908372 | Michael McCauley | Address on file | | | | |
| 5904776 | Michael McCauley | Address on file | | | | |
| 7192811 | MICHAEL MCCAULEY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192811 | MICHAEL MCCAULEY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7934774 | MICHAEL MCCLAIN.;. | 316 B ST | TAFT | CA | 93268 | |
| 5905731 | Michael McCormick | Address on file | | | | |
| 5909191 | Michael McCormick | Address on file | | | | |
| 5912626 | Michael McCormick | Address on file | | | | |
| 5911160 | Michael McCormick | Address on file | | | | |
| 5943985 | Michael McCormick | Address on file | | | | |
| 5912032 | Michael McCormick | Address on file | | | | |
| 5907733 | Michael McCulloch | Address on file | | | | |
| 5910509 | Michael McCulloch | Address on file | | | | |
| 5912776 | Michael McCulloch | Address on file | | | | |
| 5942234 | Michael McCulloch | Address on file | | | | |
| 5904017 | Michael McCulloch | Address on file | | | | |
| 5911579 | Michael McCulloch | Address on file | | | | |
| 5912226 | Michael McCulloch | Address on file | | | | |
| 7934775 | MICHAEL MCDERMOTT.;. | 2 CERVANTES BLVD #207 | SAN FRANCISCO | CA | 94123 | |
| 5929650 | Michael McDonald | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1177 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5929651 | Michael McDonald | Address on file | | | | |
| 5929652 | Michael McDonald | Address on file | | | | |
| 5929649 | Michael McDonald | Address on file | | | | |
| 7771167 | MICHAEL MCGRATH | 1071 LA LIMONAR RD | SANTA ANA | CA | 92705-2302 | |
| 7942013 | MICHAEL MCGUIRE | 871 MARSH STREET | SAN LUIS OBISPO | CA | 93401 | |
| 7779368 | MICHAEL MCKAY TTEE | SAMUEL & GLORIA MCKAY 2007 TRUST, U/A DTD 08/16/2007, 1143 GARFIELD AVE | ALBANY | CA | 94706-1231 | |
| 7712200 | MICHAEL MCKEE | Address on file | | | | |
| 7152575 | Michael McLeod Lowe | Address on file | | | | |
| 7152575 | Michael McLeod Lowe | Address on file | | | | |
| 7152575 | Michael McLeod Lowe | Address on file | | | | |
| 7152575 | Michael McLeod Lowe | Address on file | | | | |
| 7152575 | Michael McLeod Lowe | Address on file | | | | |
| 7152575 | Michael McLeod Lowe | Address on file | | | | |
| 7175079 | Michael McMurdie | Address on file | | | | |
| 7175079 | Michael McMurdie | Address on file | | | | |
| 7175079 | Michael McMurdie | Address on file | | | | |
| 7175079 | Michael McMurdie | Address on file | | | | |
| 7175079 | Michael McMurdie | Address on file | | | | |
| 7175079 | Michael McMurdie | Address on file | | | | |
| 5929656 | Michael Mcnamar | Address on file | | | | |
| 5929655 | Michael Mcnamar | Address on file | | | | |
| 5929654 | Michael Mcnamar | Address on file | | | | |
| 5929653 | Michael Mcnamar | Address on file | | | | |
| 5903668 | Michael McNay | Address on file | | | | |
| 5910476 | Michael McNay | Address on file | | | | |
| 5907472 | Michael McNay | Address on file | | | | |
| 5904796 | Michael McQueeney | Address on file | | | | |
| 5908381 | Michael McQueeney | Address on file | | | | |
| 5929658 | Michael Medeiros | Address on file | | | | |
| 5929660 | Michael Medeiros | Address on file | | | | |
| 5929659 | Michael Medeiros | Address on file | | | | |
| 5929657 | Michael Medeiros | Address on file | | | | |
| 5929664 | Michael Medin | Address on file | | | | |
| 5929663 | Michael Medin | Address on file | | | | |
| 5929662 | Michael Medin | Address on file | | | | |
| 5929661 | Michael Medin | Address on file | | | | |
| 7712201 | MICHAEL MEEHAN | Address on file | | | | |
| 7188792 | Michael Melville | Address on file | | | | |
| 7188792 | Michael Melville | Address on file | | | | |
| 5904861 | Michael Mendes | Address on file | | | | |
| 5910766 | Michael Mendes | Address on file | | | | |
| 5908435 | Michael Mendes | Address on file | | | | |
| 7165222 | Michael Mertz | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7934776 | MICHAEL MESSNER.;. | 3925 DOWNEY WAY | SACRAMENTO | CA | 95817 | |
| 7771396 | MICHAEL METKIN & SAEAH METKIN | JT TEN, 1495 42ND AVE | SAN FRANCISCO | CA | 94122-3039 | |
| 5929672 | Michael Miller | Address on file | | | | |
| 5929673 | Michael Miller | Address on file | | | | |
| 5929668 | Michael Miller | Address on file | | | | |
| 5929665 | Michael Miller | Address on file | | | | |
| 5929670 | Michael Miller | Address on file | | | | |
| 5929671 | Michael Miller | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5929669 | Michael Miller | Address on file | | | | |
| 5929666 | Michael Miller | Address on file | | | | |
| 5929667 | Michael Miller | Address on file | | | | |
| 7712202 | MICHAEL MILLER | Address on file | | | | |
| 5011489 | Michael Miller Dba Moon Valley Circuits | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7168009 | MICHAEL MILLER DBA MOON VALLEY CIRCUITS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 5904891 | Michael Miller Dba Moon Valley Circuits | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5014130 | Michael Miller, et al. (See Short Form Complaint CGC-18-569777 attached) | Address on file | | | | |
| 7327140 | Michael Mills | Address on file | | | | |
| 7712203 | MICHAEL MINTZ | Address on file | | | | |
| 5873044 | Michael Mitchell | Address on file | | | | |
| 7712204 | MICHAEL MOEHLER | Address on file | | | | |
| 7712205 | MICHAEL MONDO | Address on file | | | | |
| 7712206 | MICHAEL MONTELLANO | Address on file | | | | |
| 5929677 | Michael Moody | Address on file | | | | |
| 5929676 | Michael Moody | Address on file | | | | |
| 5929675 | Michael Moody | Address on file | | | | |
| 5929674 | Michael Moody | Address on file | | | | |
| 7258056 | Michael Moody II dba Moody Guitars | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5929684 | Michael Moore | Address on file | | | | |
| 5929683 | Michael Moore | Address on file | | | | |
| 5929682 | Michael Moore | Address on file | | | | |
| 5929680 | Michael Moore | Address on file | | | | |
| 5929681 | Michael Moore | Address on file | | | | |
| 5929678 | Michael Moore | Address on file | | | | |
| 5929685 | Michael Moore | Address on file | | | | |
| 5929687 | Michael Moretta | Address on file | | | | |
| 5929688 | Michael Moretta | Address on file | | | | |
| 5929689 | Michael Moretta | Address on file | | | | |
| 5929686 | Michael Moretta | Address on file | | | | |
| 7175067 | Michael Moretto | Address on file | | | | |
| 7175067 | Michael Moretto | Address on file | | | | |
| 7175067 | Michael Moretto | Address on file | | | | |
| 7175067 | Michael Moretto | Address on file | | | | |
| 7175067 | Michael Moretto | Address on file | | | | |
| 7175067 | Michael Moretto | Address on file | | | | |
| 7184607 | MICHAEL MORGAN | Address on file | | | | |
| 7184607 | MICHAEL MORGAN | Address on file | | | | |
| 7942014 | MICHAEL MORRIS | 1600 MISSION AVENUE | SAN RAFAEL | CA | 94901 | |
| 7140263 | Michael Morris, et al. (See Attached Completed Proof of Claim) | Address on file | | | | |
| 6124507 | Michael Morris, Toshiko Morris | Mary Alexander & Associates, PC, Jennifer L. Fiore, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124518 | Michael Morris, Toshiko Morris | Mary Alexander & Associates, PC, Mary Alexander, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124528 | Michael Morris, Toshiko Morris | Mary Alexander & Associates, PC, Sophia M. Achermann, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6010140 | Michael Morris, Toshiko Morris | Bobby Thompson, 704 Airport Blvd, Suite 164 | Burlingame | CA | 94010 | |
| 6010081 | Michael Morris, Toshiko Morris | Mary Alexander, Brendan Way, Catalina Munoz, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124495 | Michael Morris, Toshiko Morris | Thompson Law Offices, PC, Bobby Thompson, Esq., 700 Airport, Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 5908485 | Michael Motley | Address on file | | | | |
| 5904936 | Michael Motley | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7165894 | Michael Moulton | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165894 | Michael Moulton | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7771807 | MICHAEL MOUNTZ | PO BOX 832 | TOPOCK | AZ | 86436-0832 | |
| 7141775 | Michael Muns Pagaling | Address on file | | | | |
| 7141775 | Michael Muns Pagaling | Address on file | | | | |
| 7141775 | Michael Muns Pagaling | Address on file | | | | |
| 7141775 | Michael Muns Pagaling | Address on file | | | | |
| 7778330 | MICHAEL MURATA | 8412 YAMAMOTO WAY | PATTERSON | CA | 95360 | |
| 5908159 | Michael Murray | Address on file | | | | |
| 5904481 | Michael Murray | Address on file | | | | |
| 7712207 | MICHAEL N CHAPMAN | Address on file | | | | |
| 7712208 | MICHAEL N MEDINA & | Address on file | | | | |
| 7712209 | MICHAEL N PICASSO | Address on file | | | | |
| 7712210 | MICHAEL N PICASSO & | Address on file | | | | |
| 7780462 | MICHAEL N REID | 29684 PAINT BRUSH DR | EVERGREEN | CO | 80439-8555 | |
| 7460054 | Michael N. Bendter, Trustee of the Bendter Eagleston Family 2003 Trust | Address on file | | | | |
| 7712211 | MICHAEL NAIL | Address on file | | | | |
| 7712212 | MICHAEL NEARY | Address on file | | | | |
| 5929693 | Michael Needham | Address on file | | | | |
| 5929691 | Michael Needham | Address on file | | | | |
| 5929694 | Michael Needham | Address on file | | | | |
| 5929690 | Michael Needham | Address on file | | | | |
| 5929692 | Michael Needham | Address on file | | | | |
| 5929698 | Michael Neighbors | Address on file | | | | |
| 5929697 | Michael Neighbors | Address on file | | | | |
| 5929696 | Michael Neighbors | Address on file | | | | |
| 5929695 | Michael Neighbors | Address on file | | | | |
| 5903169 | Michael Nelson | Address on file | | | | |
| 5907076 | Michael Nelson | Address on file | | | | |
| 7784679 | MICHAEL NEUSTADT & LOUISE M | NEUSTADT TR NEUSTADT 1995, TRUST UA AUG 23 95, 18 ARBOR CIR | NOVATO | CA | 94947-2915 | |
| 5929704 | Michael Nimz | Address on file | | | | |
| 5929700 | Michael Nimz | Address on file | | | | |
| 5929701 | Michael Nimz | Address on file | | | | |
| 5929703 | Michael Nimz | Address on file | | | | |
| 5929699 | Michael Nimz | Address on file | | | | |
| 6011691 | MICHAEL NOLAN ASSOCIATES | 3448 RICHMOND RD | OTTAWA | ON | K2H 8H7 | |
| 5839454 | Michael Nolan Associates | d.b.a. Friesen Kaye and Associates, 3448 Richmond Road | Napean | ON | K2H 8H7 | |
| 6087967 | MICHAEL NOLAN ASSOCIATES, DBA FRIESEN KAYE AND ASSOCIATES | 3448 RICHMOND RD | OTTAWA | ON | K2H 8H7 | |
| 7712214 | MICHAEL NOMURA & | Address on file | | | | |
| 7712215 | MICHAEL NONAS | Address on file | | | | |
| 7195843 | Michael Norman Chatfield | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195843 | Michael Norman Chatfield | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195843 | Michael Norman Chatfield | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195843 | Michael Norman Chatfield | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195843 | Michael Norman Chatfield | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195843 | Michael Norman Chatfield | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196721 | Michael Norman Hana | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7196721 | Michael Norman Hana | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196721 | Michael Norman Hana | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196721 | Michael Norman Hana | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196721 | Michael Norman Hana | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196721 | Michael Norman Hana | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7712216 | MICHAEL NORMAN JOHNSON | Address on file | | | | |
| 7934777 | MICHAEL NORWITZ.;. | 735 GOSSAGE AVE | PETALUMA | CA | 94952 | |
| 5929706 | Michael Nutt | Address on file | | | | |
| 5929708 | Michael Nutt | Address on file | | | | |
| 5929709 | Michael Nutt | Address on file | | | | |
| 5929707 | Michael Nutt | Address on file | | | | |
| 5929705 | Michael Nutt | Address on file | | | | |
| 7787267 | MICHAEL O HIVELEY | 3677 E PRICE BLVD | NORTH PORT | FL | 34288 | |
| 7787175 | MICHAEL O HIVELEY | 3677 E PRICE BLVD | NORTH PORT | FL | 34288-4652 | |
| 7712217 | MICHAEL OCONNOR | Address on file | | | | |
| 5905047 | Michael O'Donnell | Address on file | | | | |
| 7781633 | MICHAEL OESER | 2040 GARDI ST | BRADBURY | CA | 91008-1200 | |
| 5929716 | Michael Olah | Address on file | | | | |
| 5929714 | Michael Olah | Address on file | | | | |
| 5929712 | Michael Olah | Address on file | | | | |
| 5929710 | Michael Olah | Address on file | | | | |
| 7712218 | MICHAEL OLENCZUK CUST | Address on file | | | | |
| 5929720 | Michael Oliver | Address on file | | | | |
| 5929719 | Michael Oliver | Address on file | | | | |
| 5929721 | Michael Oliver | Address on file | | | | |
| 5929718 | Michael Oliver | Address on file | | | | |
| 5907491 | Michael Osborn | Address on file | | | | |
| 5903749 | Michael Osborn | Address on file | | | | |
| 7175261 | Michael Osborn III | Address on file | | | | |
| 7175261 | Michael Osborn III | Address on file | | | | |
| 7175261 | Michael Osborn III | Address on file | | | | |
| 7175261 | Michael Osborn III | Address on file | | | | |
| 7175261 | Michael Osborn III | Address on file | | | | |
| 7175261 | Michael Osborn III | Address on file | | | | |
| 5929723 | Michael Osbourn | Address on file | | | | |
| 5929724 | Michael Osbourn | Address on file | | | | |
| 5929725 | Michael Osbourn | Address on file | | | | |
| 5929722 | Michael Osbourn | Address on file | | | | |
| 6015435 | Michael O'Shaughnessy Construction, Inc | 48 Riverton Drive | San Francisco | CA | 94132 | |
| 5910402 | Michael Ostrow | Address on file | | | | |
| 5903504 | Michael Ostrow | Address on file | | | | |
| 5907353 | Michael Ostrow | Address on file | | | | |
| 4925281 | MICHAEL OTOOLE DPM | 2701 EUREKA WY STE GA | REDDING | CA | 96001 | |
| 5901616 | Michael Owen Sandidge | Address on file | | | | |
| 7762573 | MICHAEL P BAKER | 11721 SW 16TH ST | MICANOPY | FL | 32667-3251 | |
| 7712219 | MICHAEL P BARBEE & | Address on file | | | | |
| 7712220 | MICHAEL P CASACCIA | Address on file | | | | |
| 7712221 | MICHAEL P CASACCIA CUST | Address on file | | | | |
| 7764651 | MICHAEL P CONROY & | WILLAINE G CONROY JT TEN, 2260 CERVATO DR | CAMARILLO | CA | 93012-8846 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7712222 | MICHAEL P CUNNINGHAM & | Address on file | | | | |
| 7765278 | MICHAEL P DENT & | CALLIE A EIKNER-DENT JT TEN, 2929 1ST AVE APT 1117 | SEATTLE | WA | 98121-3032 | |
| 7712223 | MICHAEL P DEVOY | Address on file | | | | |
| 7712224 | MICHAEL P DUGAN | Address on file | | | | |
| 7712225 | MICHAEL P FLYNN | Address on file | | | | |
| 7712226 | MICHAEL P FLYNN & | Address on file | | | | |
| 7712227 | MICHAEL P GEORGESON | Address on file | | | | |
| 7767538 | MICHAEL P HANAGAN & | MIRIAM J COHEN JT TEN, VASSAR COLLEGE MSC 369 | POUGHKEEPSIE | NY | 12604-0001 | |
| 7712228 | MICHAEL P HONAN | Address on file | | | | |
| 7712229 | MICHAEL P HORAN | Address on file | | | | |
| 7712230 | MICHAEL P HURLEY | Address on file | | | | |
| 7712231 | MICHAEL P JAEGER | Address on file | | | | |
| 7768631 | MICHAEL P JARDIN | 2257 RADIO AVE | SAN JOSE | CA | 95125-3647 | |
| 7780331 | MICHAEL P JONES | 2426 W 80TH ST | INGLEWOOD | CA | 90305-1405 | |
| 7712232 | MICHAEL P JONES | Address on file | | | | |
| 7712233 | MICHAEL P LAWTON | Address on file | | | | |
| 7769960 | MICHAEL P LEE | 5416 JILSON WAY | ELK GROVE | CA | 95757-3504 | |
| 7712234 | MICHAEL P LOFTON & | Address on file | | | | |
| 7779998 | MICHAEL P MAFFENBEIER | 4319 KENSINGTON AVE | EVANSVILLE | IN | 47710-3746 | |
| 7781188 | MICHAEL P MAUER EX | EST MILDRED MAUER, 140 N UNION ST | ALEXANDRIA | VA | 22314-3248 | |
| 7712235 | MICHAEL P MELONI | Address on file | | | | |
| 7712236 | MICHAEL P MELONI TOD | Address on file | | | | |
| 7712237 | MICHAEL P MERONEY | Address on file | | | | |
| 7712238 | MICHAEL P MERZ | Address on file | | | | |
| 7712239 | MICHAEL P MURPHY CUST | Address on file | | | | |
| 7153600 | Michael P Nelson | Address on file | | | | |
| 7153600 | Michael P Nelson | Address on file | | | | |
| 7153600 | Michael P Nelson | Address on file | | | | |
| 7153600 | Michael P Nelson | Address on file | | | | |
| 7153600 | Michael P Nelson | Address on file | | | | |
| 7153600 | Michael P Nelson | Address on file | | | | |
| 7772275 | MICHAEL P O BRIEN | 623 VIA LIDO NORD | NEWPORT BEACH | CA | 92663-5549 | |
| 7712240 | MICHAEL P OBRIEN | Address on file | | | | |
| 7712241 | MICHAEL P RAY CUST | Address on file | | | | |
| 7712242 | MICHAEL P REGENNITTER | Address on file | | | | |
| 7712243 | MICHAEL P SELLENS & | Address on file | | | | |
| 7712245 | MICHAEL P TOMASI CUST | Address on file | | | | |
| 7712246 | MICHAEL P TOMASI CUST | Address on file | | | | |
| 7712244 | MICHAEL P TOMASI CUST | Address on file | | | | |
| 7174913 | Michael P Van Gundy | Address on file | | | | |
| 7174913 | Michael P Van Gundy | Address on file | | | | |
| 7174913 | Michael P Van Gundy | Address on file | | | | |
| 7174913 | Michael P Van Gundy | Address on file | | | | |
| 7174913 | Michael P Van Gundy | Address on file | | | | |
| 7174913 | Michael P Van Gundy | Address on file | | | | |
| 7712247 | MICHAEL P WILKINS | Address on file | | | | |
| 7712248 | MICHAEL P WRIGHT | Address on file | | | | |
| 7712249 | MICHAEL P ZOLA & | Address on file | | | | |
| 7192964 | Michael P. Hoefer | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192964 | Michael P. Hoefer | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192964 | Michael P. Hoefer | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7192964 | Michael P. Hoefer | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192964 | Michael P. Hoefer | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192964 | Michael P. Hoefer | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7144316 | Michael P. Nugent | Address on file | | | | |
| 7144316 | Michael P. Nugent | Address on file | | | | |
| 7144316 | Michael P. Nugent | Address on file | | | | |
| 7144316 | Michael P. Nugent | Address on file | | | | |
| 5873045 | Michael P. Valentine | Address on file | | | | |
| 7165913 | Michael Palmer | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165913 | Michael Palmer | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7162896 | MICHAEL PARMENTER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162896 | MICHAEL PARMENTER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7772579 | MICHAEL PARMETT | 633 STARBUSH DR | SUNNYVALE | CA | 94086-8245 | |
| 7772613 | MICHAEL PASTRYK CUST | JASON ANDREW PASTRYK, UNIF GIFT MIN ACT CA, 256 CITY CENTER DR | ROHNERT PARK | CA | 94928-2174 | |
| 7772633 | MICHAEL PASTRYK CUST | JUSTINE DANIEL PATRYK, UNIF GIFT MIN ACT CA, 256 CITY CENTER DR | ROHNERT PARK | CA | 94928-2174 | |
| 5910836 | Michael Patland | Address on file | | | | |
| 5908761 | Michael Patland | Address on file | | | | |
| 5943488 | Michael Patland | Address on file | | | | |
| 7153849 | Michael Patrick Benson | Address on file | | | | |
| 7153849 | Michael Patrick Benson | Address on file | | | | |
| 7153849 | Michael Patrick Benson | Address on file | | | | |
| 7153849 | Michael Patrick Benson | Address on file | | | | |
| 7153849 | Michael Patrick Benson | Address on file | | | | |
| 7153849 | Michael Patrick Benson | Address on file | | | | |
| 7712250 | MICHAEL PATRICK CINTAS | Address on file | | | | |
| 7934778 | MICHAEL PATRICK COAKLEY.;. | 3228 EL SUYO DRIVE | SAN RAMON | CA | 94583 | |
| 7712251 | MICHAEL PATRICK COYNE | Address on file | | | | |
| 7712252 | MICHAEL PATRICK DALY | Address on file | | | | |
| 7765583 | MICHAEL PATRICK DOWD | 13210 UVAS RD # 30 | MORGAN HILL | CA | 95037-9134 | |
| 7765893 | MICHAEL PATRICK ELLSWORTH | 5850 KYIV PL | DULLES | VA | 20189-5849 | |
| 7712253 | MICHAEL PATRICK HAGGERTY & | Address on file | | | | |
| 7712254 | MICHAEL PATRICK MC HALE | Address on file | | | | |
| 7141198 | Michael Patrick McGill | Address on file | | | | |
| 7141198 | Michael Patrick McGill | Address on file | | | | |
| 7141198 | Michael Patrick McGill | Address on file | | | | |
| 7141198 | Michael Patrick McGill | Address on file | | | | |
| 7141127 | Michael Patrick McKnight | Address on file | | | | |
| 7141127 | Michael Patrick McKnight | Address on file | | | | |
| 7141127 | Michael Patrick McKnight | Address on file | | | | |
| 7141127 | Michael Patrick McKnight | Address on file | | | | |
| 7165374 | MICHAEL PATRICK PERRY AND ELYSA JO PERRY AS TRUSTEES OF THE MICHAEL PATRICK PERRY AND ELYSA JO PERRY REVOCABLE LIVING TRUST | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165374 | MICHAEL PATRICK PERRY AND ELYSA JO PERRY AS TRUSTEES OF THE MICHAEL PATRICK PERRY AND ELYSA JO PERRY REVOCABLE LIVING TRUST | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7712255 | MICHAEL PATRICK SOUZA CUST | Address on file | | | | |
| 5903612 | Michael Patton | Address on file | | | | |
| 7712256 | MICHAEL PAUL BOGAN | Address on file | | | | |
| 7197110 | Michael Paul Ciociolo | Address on file | | | | |
| 7197110 | Michael Paul Ciociolo | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7197110 | Michael Paul Ciociolo | Address on file | | | | |
| 7197110 | Michael Paul Ciociolo | Address on file | | | | |
| 7197110 | Michael Paul Ciociolo | Address on file | | | | |
| 7197110 | Michael Paul Ciociolo | Address on file | | | | |
| 7953367 | Michael Paul Company Inc. | 1200 Casa Grande Rd | Petaluma | CA | 94954 | |
| 7779282 | MICHAEL PAUL CORBIN | 537 N 1500 W | VERNAL | UT | 84078-8356 | |
| 7777762 | MICHAEL PAUL NOVOTNY | PO BOX 360652 | MILPITAS | CA | 95036-0652 | |
| 7774850 | MICHAEL PAUL SINN CUST | JASON MICHAEL SINN, CA UNIF TRANSFERS MIN ACT, 12964 LOS VERJELES RD | MARYSVILLE | CA | 95901-9662 | |
| 5910838 | Michael Pavone | Address on file | | | | |
| 5905236 | Michael Pavone | Address on file | | | | |
| 5908763 | Michael Pavone | Address on file | | | | |
| 7302216 | Michael Pearlman, individually, and on behalf of Mike Pearlman Refrigeration & Appliance Repair | Address on file | | | | |
| 7772733 | MICHAEL PELUSI CUST | DOMINICK PELUSI, UNIF GIFT MIN ACT CA, 1591 WILLOWGATE DR | SAN JOSE | CA | 95118-1657 | |
| 7778722 | MICHAEL PENNINGTON TTEE | TRUST A OF THE CECIL J & PAULINE E, PENNINGTON TRUST U/A DTD 08/02/1990, 926 BIMMERLE PL | SAN JOSE | CA | 95123-2505 | |
| 5905259 | Michael Perry | Address on file | | | | |
| 5943515 | Michael Perry | Address on file | | | | |
| 7712257 | MICHAEL PERRY | Address on file | | | | |
| 7152455 | Michael Perry Butler | Address on file | | | | |
| 7152455 | Michael Perry Butler | Address on file | | | | |
| 7152455 | Michael Perry Butler | Address on file | | | | |
| 7152455 | Michael Perry Butler | Address on file | | | | |
| 7152455 | Michael Perry Butler | Address on file | | | | |
| 7152455 | Michael Perry Butler | Address on file | | | | |
| 7712259 | MICHAEL PETER ROBUSTELLI II CUST | Address on file | | | | |
| 7712258 | MICHAEL PETER ROBUSTELLI II CUST | Address on file | | | | |
| 7143491 | Michael Peter Violante | Address on file | | | | |
| 7143491 | Michael Peter Violante | Address on file | | | | |
| 7143491 | Michael Peter Violante | Address on file | | | | |
| 7143491 | Michael Peter Violante | Address on file | | | | |
| 5929730 | Michael Petersen | Address on file | | | | |
| 5929728 | Michael Petersen | Address on file | | | | |
| 5929729 | Michael Petersen | Address on file | | | | |
| 5929727 | Michael Petersen | Address on file | | | | |
| 5929726 | Michael Petersen | Address on file | | | | |
| 7712260 | MICHAEL PETERSEN | Address on file | | | | |
| 5905265 | Michael Peterson | Address on file | | | | |
| 7712261 | MICHAEL PETERSON | Address on file | | | | |
| 7712263 | MICHAEL PFEFFER | Address on file | | | | |
| 7712264 | MICHAEL PHILIP MANTELLI | Address on file | | | | |
| 7141842 | Michael Phillip Mirante | Address on file | | | | |
| 7141842 | Michael Phillip Mirante | Address on file | | | | |
| 7141842 | Michael Phillip Mirante | Address on file | | | | |
| 7141842 | Michael Phillip Mirante | Address on file | | | | |
| 5873046 | Michael Pickett | Address on file | | | | |
| 7152512 | Michael Pierre Indart | Address on file | | | | |
| 7152512 | Michael Pierre Indart | Address on file | | | | |
| 7152512 | Michael Pierre Indart | Address on file | | | | |
| 7152512 | Michael Pierre Indart | Address on file | | | | |
| 7152512 | Michael Pierre Indart | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7152512 | Michael Pierre Indart | Address on file | | | | |
| 5929733 | Michael Pillsbury | Address on file | | | | |
| 5929732 | Michael Pillsbury | Address on file | | | | |
| 5929734 | Michael Pillsbury | Address on file | | | | |
| 5929731 | Michael Pillsbury | Address on file | | | | |
| 7163179 | MICHAEL PINORIS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163179 | MICHAEL PINORIS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7712265 | MICHAEL PINTO FRANCO | Address on file | | | | |
| 4925285 | MICHAEL PIZZO RN | PO Box 26761 | FRESNO | CA | 93729 | |
| 7712266 | MICHAEL POND & SHELLEY P MINOR EX | Address on file | | | | |
| 7712267 | MICHAEL POOVEY | Address on file | | | | |
| 7934779 | MICHAEL POTTER;. | 1369 BAYBERRY CT | LINCOLN | CA | 95648 | |
| 7196323 | MICHAEL POWERS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196323 | MICHAEL POWERS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7942016 | MICHAEL PRICE | 795 TRADEMARK DR. | WEST COVINA | NV | 89521 | |
| 7712268 | MICHAEL PRIOR | Address on file | | | | |
| 5929736 | Michael Pulliam | Address on file | | | | |
| 5968131 | Michael Pulliam | Address on file | | | | |
| 5929739 | Michael Pulliam | Address on file | | | | |
| 5929735 | Michael Pulliam | Address on file | | | | |
| 5929738 | Michael Pulliam | Address on file | | | | |
| 7769961 | MICHAEL QUONG LEE | 5416 JILSON WAY | ELK GROVE | CA | 95757-3504 | |
| 7712269 | MICHAEL R BASTA & | Address on file | | | | |
| 7763149 | MICHAEL R BLACK CUST | JOSEPH T BLACK, CA UNIF TRANSFERS MIN ACT, 1812 CAMINO PRIMAVERA | BAKERSFIELD | CA | 93306-3842 | |
| 7712270 | MICHAEL R COLPITTS | Address on file | | | | |
| 7712271 | MICHAEL R CRAVEN | Address on file | | | | |
| 7764839 | MICHAEL R CRAVEN & | KELLY O CRAVEN JT TEN, 1535 27TH AVE SE | PUYALLUP | WA | 98374-1469 | |
| 7712272 | MICHAEL R DARDEN | Address on file | | | | |
| 7712273 | MICHAEL R DAVIS & DEANNE M DAVIS | Address on file | | | | |
| 4943208 | MICHAEL R DOHERTY DBA SUNSHINE COFFEE ROASTERS-DOHERTY, MIKE | PO BOX 1116 | FORESTVILLE | CA | 95436 | |
| 7712274 | MICHAEL R DOHR & MAK NAI P DOHR | Address on file | | | | |
| 7934780 | MICHAEL R DOSIER;. | 86 ELDERICA WAY | LODI | CA | 95242 | |
| 7193706 | MICHAEL R DOUWSMA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193706 | MICHAEL R DOUWSMA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7712275 | MICHAEL R EFFINGER | Address on file | | | | |
| 7712276 | MICHAEL R FOSCO | Address on file | | | | |
| 7712277 | MICHAEL R GAAB & JANET GABB TR | Address on file | | | | |
| 7712278 | MICHAEL R GIVAN TR GIVAN FAMILY | Address on file | | | | |
| 7909263 | Michael R Gormally & Barbara J Gormally JT Ten | Address on file | | | | |
| 7909263 | Michael R Gormally & Barbara J Gormally JT Ten | Address on file | | | | |
| 7712279 | MICHAEL R GUERRERO | Address on file | | | | |
| 7712280 | MICHAEL R HAMMAR | Address on file | | | | |
| 7712281 | MICHAEL R HANSEN TR | Address on file | | | | |
| 7712282 | MICHAEL R HOUNTALAS | Address on file | | | | |
| 7712283 | MICHAEL R JOHNSON | Address on file | | | | |
| 7712284 | MICHAEL R JOHNSON & ALICE L | Address on file | | | | |
| 7712285 | MICHAEL R JONES | Address on file | | | | |
| 7780740 | MICHAEL R LACEY & | MARILYN CECILIA LACEY SR TR, UA 09 05 89 THE LACEY FAMILY 1989 SURVIVOR'S TRUST, 1108 SALVO BRIDGE CT | EDMOND | OK | 73034-7084 | |
| 7712286 | MICHAEL R LAGARRIGUE & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7712287 | MICHAEL R LOMBARDI | Address on file | | | | |
| 7712288 | MICHAEL R LOMBARDI & DEANNA DEE | Address on file | | | | |
| 7712289 | MICHAEL R MCGALLIARD & | Address on file | | | | |
| 6087973 | MICHAEL R MCGRATH PHD | 20 Eagle Lake Place, Suite 21 | San Ramon | CA | 94582 | |
| 7771214 | MICHAEL R MCLANE | 1301 WHITE BLOSSOM DR | GOSHEN | IN | 46526-6269 | |
| 7712290 | MICHAEL R MOORE CUST | Address on file | | | | |
| 4925287 | MICHAEL R NAGEL MD INC | 2505 SAMARITAN DR STE 306 | SAN JOSE | CA | 95124 | |
| 7712291 | MICHAEL R NAUGHTON | Address on file | | | | |
| 7194605 | Michael R Peckham | Address on file | | | | |
| 7194605 | Michael R Peckham | Address on file | | | | |
| 7142922 | Michael R Peckham | Address on file | | | | |
| 7194605 | Michael R Peckham | Address on file | | | | |
| 7142922 | Michael R Peckham | Address on file | | | | |
| 7194605 | Michael R Peckham | Address on file | | | | |
| 7712292 | MICHAEL R ROMANO & | Address on file | | | | |
| 7712293 | MICHAEL R SCOTT | Address on file | | | | |
| 7712294 | MICHAEL R SHERIFF | Address on file | | | | |
| 7712295 | MICHAEL R SMITH | Address on file | | | | |
| 7712296 | MICHAEL R SONGER | Address on file | | | | |
| 7712297 | MICHAEL R SORDELLI | Address on file | | | | |
| 7712298 | MICHAEL R SUTER & | Address on file | | | | |
| 7712299 | MICHAEL R WARNER BURKE | Address on file | | | | |
| 7712300 | MICHAEL R WHITING CUST | Address on file | | | | |
| 7781169 | MICHAEL R WHITSON | 35846 ROSE MOSS AVE | LEESBURG | FL | 34788-2336 | |
| 7712301 | MICHAEL R WOODBURY CUST | Address on file | | | | |
| 7214076 | Michael R. and Amanda N. Waters; and C.W. 1, a minor, C.W.2, a minor, L.W., a minor (Michael and Amanda Waters, parents) | Address on file | | | | |
| 7201998 | Michael R. Crescini, Sr. and Lucia S. Crescini, Individuals and as Trustees of The Crescini Family 2008 Living Trust | Address on file | | | | |
| 7165331 | MICHAEL R. HANSON, AS TRUSTEE OF THE MICHAEL R. HANSON 2018 TRUST, DATED MAY 10, 2018 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165331 | MICHAEL R. HANSON, AS TRUSTEE OF THE MICHAEL R. HANSON 2018 TRUST, DATED MAY 10, 2018 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7976465 | Michael R. King and Janice L. King Family Trust | 2701 Brookshire Circle | Woodland | CA | 95776 | |
| 7175310 | Michael R. Machuga | Address on file | | | | |
| 7175310 | Michael R. Machuga | Address on file | | | | |
| 7175310 | Michael R. Machuga | Address on file | | | | |
| 7175310 | Michael R. Machuga | Address on file | | | | |
| 7175310 | Michael R. Machuga | Address on file | | | | |
| 7175310 | Michael R. Machuga | Address on file | | | | |
| 7478353 | Michael R. May Revocable Trust | Address on file | | | | |
| 7478353 | Michael R. May Revocable Trust | Address on file | | | | |
| 7193308 | MICHAEL R. MIJARES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193308 | MICHAEL R. MIJARES | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7292304 | Michael R. Rotondo and Renee M. Johnson 2014 Family Trust dated 2/10/2014 | Address on file | | | | |
| 7773292 | MICHAEL RAAB | 24138 SE 46TH PL | SAMMAMISH | WA | 98029-7535 | |
| 7991833 | MICHAEL RAFFAELL IRA | Address on file | | | | |
| 7991833 | MICHAEL RAFFAELL IRA | Address on file | | | | |
| 7991833 | MICHAEL RAFFAELL IRA | Address on file | | | | |
| 7327572 | Michael Raffaini | Address on file | | | | |
| 5929741 | Michael Ramey | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1186 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5929745 | Michael Ramey | Address on file | | | | |
| 5929742 | Michael Ramey | Address on file | | | | |
| 5929740 | Michael Ramey | Address on file | | | | |
| 5929743 | Michael Ramey | Address on file | | | | |
| 4947541 | Michael Ramey & Associates Inc. | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947542 | Michael Ramey & Associates Inc. | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5929747 | Michael Ramey & Associates Inc. | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5929749 | Michael Ramey & Associates Inc. | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor | San Francisco | Ca | 94108 | |
| 5929746 | Michael Ramey & Associates Inc. | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street | San Francisco | CA | 94108 | |
| 5929748 | Michael Ramey & Associates Inc. | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5929750 | Michael Ramey & Associates Inc. | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947543 | Michael Ramey & Associates Inc. | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 5968136 | Michael Ramey as Trustee of the Ramey Colby 2007 Trust | Address on file | | | | |
| 7712302 | MICHAEL RANKER CUST | Address on file | | | | |
| 5929754 | Michael Ranney | Address on file | | | | |
| 5929753 | Michael Ranney | Address on file | | | | |
| 5929752 | Michael Ranney | Address on file | | | | |
| 5929751 | Michael Ranney | Address on file | | | | |
| 5929755 | Michael Rawlin | Address on file | | | | |
| 5015437 | Michael Rawlin, Janet Rawlin and Jessi E. Rawlin | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450 | Santa Monica | CA | 90401 | |
| 7143786 | Michael Ray Fritts | Address on file | | | | |
| 7143786 | Michael Ray Fritts | Address on file | | | | |
| 7143786 | Michael Ray Fritts | Address on file | | | | |
| 7143786 | Michael Ray Fritts | Address on file | | | | |
| 5904655 | Michael Reason | Address on file | | | | |
| 7712303 | MICHAEL REED | Address on file | | | | |
| 5906383 | Michael Regan | Address on file | | | | |
| 5909733 | Michael Regan | Address on file | | | | |
| 5902372 | Michael Regan | Address on file | | | | |
| 7712304 | MICHAEL REGAN JR | Address on file | | | | |
| 7712305 | MICHAEL REIMERS | Address on file | | | | |
| 7462640 | MICHAEL REMY HEWSON | Address on file | | | | |
| 7462640 | MICHAEL REMY HEWSON | Address on file | | | | |
| 7462640 | MICHAEL REMY HEWSON | Address on file | | | | |
| 7462640 | MICHAEL REMY HEWSON | Address on file | | | | |
| 5929759 | Michael Renwick | Address on file | | | | |
| 5929758 | Michael Renwick | Address on file | | | | |
| 5929757 | Michael Renwick | Address on file | | | | |
| 5929756 | Michael Renwick | Address on file | | | | |
| 7712306 | MICHAEL REX CUST | Address on file | | | | |
| 7712307 | MICHAEL RICE & THERESA M RICE TR | Address on file | | | | |
| 7712308 | MICHAEL RICHARD CUST | Address on file | | | | |
| 7712309 | MICHAEL RICHARD CUST | Address on file | | | | |
| 7712310 | MICHAEL RICHARD JOE | Address on file | | | | |
| 7778473 | MICHAEL RICHARD KNOX | 5910 BROWN ROCK TRL | AUSTIN | TX | 78749-3306 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7144956 | Michael Richard Pierre | Address on file | | | | |
| 7144956 | Michael Richard Pierre | Address on file | | | | |
| 7144956 | Michael Richard Pierre | Address on file | | | | |
| 7144956 | Michael Richard Pierre | Address on file | | | | |
| 7141217 | Michael Richard Schutt | Address on file | | | | |
| 7141217 | Michael Richard Schutt | Address on file | | | | |
| 7141217 | Michael Richard Schutt | Address on file | | | | |
| 7141217 | Michael Richard Schutt | Address on file | | | | |
| 7189644 | Michael Richard Trautvetter | Address on file | | | | |
| 7189644 | Michael Richard Trautvetter | Address on file | | | | |
| 7712311 | MICHAEL RICHARD ZABALLOS | Address on file | | | | |
| 5929764 | Michael Richards | Address on file | | | | |
| 5929761 | Michael Richards | Address on file | | | | |
| 5929762 | Michael Richards | Address on file | | | | |
| 5929763 | Michael Richards | Address on file | | | | |
| 5929760 | Michael Richards | Address on file | | | | |
| 5929768 | Michael Richardson | Address on file | | | | |
| 5929767 | Michael Richardson | Address on file | | | | |
| 5929766 | Michael Richardson | Address on file | | | | |
| 5929765 | Michael Richardson | Address on file | | | | |
| 4925289 | MICHAEL RIDGEWAY DC INC | 777 FARMERS LN | SANTA ROSA | CA | 95405-6701 | |
| 7194289 | MICHAEL RIGGS | Address on file | | | | |
| 7194289 | MICHAEL RIGGS | Address on file | | | | |
| 7184116 | Michael Robert Anthony Zuniga | Address on file | | | | |
| 7184116 | Michael Robert Anthony Zuniga | Address on file | | | | |
| 7712312 | MICHAEL ROBERT BROWN | Address on file | | | | |
| 7194752 | Michael Robert Clark | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194752 | Michael Robert Clark | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194752 | Michael Robert Clark | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194752 | Michael Robert Clark | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194752 | Michael Robert Clark | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194752 | Michael Robert Clark | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7184256 | Michael Robert Jones | Address on file | | | | |
| 7184256 | Michael Robert Jones | Address on file | | | | |
| 7184338 | Michael Robert Martin | Address on file | | | | |
| 7184338 | Michael Robert Martin | Address on file | | | | |
| 7169561 | Michael Robert Martin | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169561 | Michael Robert Martin | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169561 | Michael Robert Martin | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169561 | Michael Robert Martin | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194308 | MICHAEL ROBINSON | Address on file | | | | |
| 7194308 | MICHAEL ROBINSON | Address on file | | | | |
| 5873050 | MICHAEL ROBINSON CONSTRUCTION | Address on file | | | | |
| 7786344 | MICHAEL ROCHFORD | 19566 ARGYLE OVAL | ROCKY RIVER | OH | 44116-1660 | |
| 7712313 | MICHAEL ROCKY MCKENZIE | Address on file | | | | |
| 7773815 | MICHAEL RODDY EX UW | JAMES JOSEPH RODDY, 812 RIVERTON WAY | SALINAS | CA | 93906-4829 | |
| 5909252 | Michael Rode | Address on file | | | | |
| 5912688 | Michael Rode | Address on file | | | | |
| 5911221 | Michael Rode | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5944044 | Michael Rode | Address on file | | | | |
| 5905791 | Michael Rode | Address on file | | | | |
| 5912091 | Michael Rode | Address on file | | | | |
| 7712314 | MICHAEL ROGERS | Address on file | | | | |
| 7712315 | MICHAEL ROGERS | Address on file | | | | |
| 5909554 | Michael Rollins | Address on file | | | | |
| 5906166 | Michael Rollins | Address on file | | | | |
| 5911393 | Michael Rollins | Address on file | | | | |
| 5902144 | Michael Rollins | Address on file | | | | |
| 7188793 | Michael Rooney | Address on file | | | | |
| 7188793 | Michael Rooney | Address on file | | | | |
| 7712316 | MICHAEL RORKE OBRIEN | Address on file | | | | |
| 7189645 | Michael Ross Stroud | Address on file | | | | |
| 7189645 | Michael Ross Stroud | Address on file | | | | |
| 7712317 | MICHAEL ROST | Address on file | | | | |
| 7188794 | Michael Roy Gragg | Address on file | | | | |
| 7188794 | Michael Roy Gragg | Address on file | | | | |
| 7141656 | Michael Roy Sichelmeier | Address on file | | | | |
| 7141656 | Michael Roy Sichelmeier | Address on file | | | | |
| 7141656 | Michael Roy Sichelmeier | Address on file | | | | |
| 7141656 | Michael Roy Sichelmeier | Address on file | | | | |
| 5929770 | Michael Rudis | Address on file | | | | |
| 5929772 | Michael Rudis | Address on file | | | | |
| 5929771 | Michael Rudis | Address on file | | | | |
| 5929769 | Michael Rudis | Address on file | | | | |
| 7942017 | MICHAEL RUE | P. O. BOX 8 | RIO OSO | CA | 95674 | |
| 7774043 | MICHAEL RUSHTON | 2411 MANET RD | WILMINGTON | DE | 19810-3546 | |
| 6010120 | Michael Russell | Address on file | | | | |
| 6010169 | Michael Russell | Address on file | | | | |
| 5907331 | Michael Russo | Address on file | | | | |
| 5903479 | Michael Russo | Address on file | | | | |
| 5910391 | Michael Russo | Address on file | | | | |
| 5929776 | Michael Ryan | Address on file | | | | |
| 5929775 | Michael Ryan | Address on file | | | | |
| 5929774 | Michael Ryan | Address on file | | | | |
| 5929773 | Michael Ryan | Address on file | | | | |
| 7774091 | MICHAEL RYAN | PO BOX 1265 | ELEPHANT BUTTE | NM | 87935-1265 | |
| 7258932 | Michael Ryan d/b/a Beans of Paradise Coffee Roasting Co. | Address on file | | | | |
| 7712318 | MICHAEL S ABEL CUST | Address on file | | | | |
| 7712319 | MICHAEL S ALCORN & | Address on file | | | | |
| 7168893 | Michael S Billington | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168893 | Michael S Billington | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168893 | Michael S Billington | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168893 | Michael S Billington | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7712320 | MICHAEL S CHIMENTE & MARIA T | Address on file | | | | |
| 7712321 | MICHAEL S CLAASSEN | Address on file | | | | |
| 7712322 | MICHAEL S CLUNE | Address on file | | | | |
| 7712323 | MICHAEL S CORTOPASSI | Address on file | | | | |
| 7712324 | MICHAEL S CUMMINS | Address on file | | | | |
| 7778318 | MICHAEL S ELBERT | 6025 EDGEWATER DR | CORPUS CHRISTI | TX | 78412-2870 | |
| 7712325 | MICHAEL S ESTEBEZ | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6014104 | MICHAEL S GORELIK | Address on file | | | | |
| 7767207 | MICHAEL S GRAY | 1104 POLK AVE | SUNNYVALE | CA | 94086-7337 | |
| 7712326 | MICHAEL S HANSSEN | Address on file | | | | |
| 7712327 | MICHAEL S HARDESTER | Address on file | | | | |
| 7712328 | MICHAEL S HARDY TTEE | Address on file | | | | |
| 7712329 | MICHAEL S HEBEL SUCC TTEE | Address on file | | | | |
| 7712330 | MICHAEL S HERRERA | Address on file | | | | |
| 7780694 | MICHAEL S KEMMERER & | ANNEMARIE C KEMMERER TEN COM, 1992 CALIFORNIA RD | RICHLANDTOWN | PA | 18955-1102 | |
| 7712331 | MICHAEL S KRALING | Address on file | | | | |
| 6116128 | MICHAEL S KYLE | 4339 Old Santa Fe Rd #53 | SAN LUIS OBISPO | CA | 93401 | |
| 7181217 | Michael S Lasnover | Address on file | | | | |
| 7176499 | Michael S Lasnover | Address on file | | | | |
| 7176499 | Michael S Lasnover | Address on file | | | | |
| 7712333 | MICHAEL S LEHMAN | Address on file | | | | |
| 7712334 | MICHAEL S LUCAS & | Address on file | | | | |
| 7712335 | MICHAEL S MACAULAY | Address on file | | | | |
| 7712336 | MICHAEL S MCARTHUR | Address on file | | | | |
| 7771600 | MICHAEL S MODUGNO & JUDITH A | MODUGNO TR MICHAEL S & JUDITH, A MODUGNO TRUST UA JUN 28 89, 512 ARBOL VERDE ST | CARPINTERIA | CA | 93013-2504 | |
| 7184515 | Michael S Munger | Address on file | | | | |
| 7184515 | Michael S Munger | Address on file | | | | |
| 7712337 | MICHAEL S NEWMAN | Address on file | | | | |
| 7712338 | MICHAEL S OETTINGER | Address on file | | | | |
| 7712339 | MICHAEL S ROBINSON & | Address on file | | | | |
| 7712340 | MICHAEL S ROBINSON CUST | Address on file | | | | |
| 7712341 | MICHAEL S ROBINSON CUST | Address on file | | | | |
| 7176939 | Michael S Sanabria | Address on file | | | | |
| 7176939 | Michael S Sanabria | Address on file | | | | |
| 7712342 | MICHAEL S SETO & | Address on file | | | | |
| 7775149 | MICHAEL S SPITEK | 1615 WEST ST | WOODLAND | CA | 95695-5362 | |
| 7712343 | MICHAEL S SUCHESKI & | Address on file | | | | |
| 7775588 | MICHAEL S TAGUPA & CAROLYN A | TAGUPA TR UA JUN 22 11 THE TAGUPA, FAMILY TRUST, 3930 GREGORY AVE | WEST SACRAMENTO | CA | 95691-5740 | |
| 7712344 | MICHAEL S VAN & GERALD F | Address on file | | | | |
| 7934781 | MICHAEL S WIGGINS.;. | 9357 MUSSELMAN | ATASCADERO | CA | 93422 | |
| 7777246 | MICHAEL S YOUNG | 3100 WILSHIRE TER | OKLAHOMA CITY | OK | 73116-3022 | |
| 7239731 | Michael S. Bray and Noreen A. Bray, Trustees of The Bray Family Trust dated October 24, 2017 | Address on file | | | | |
| 5908275 | Michael S. Lasnover | Address on file | | | | |
| 5904599 | Michael S. Lasnover | Address on file | | | | |
| 5929777 | Michael S. Morris | Address on file | | | | |
| 5929779 | Michael S. Morris | Address on file | | | | |
| 5968173 | Michael S. Morris | Address on file | | | | |
| 5929780 | Michael S. Morris | Address on file | | | | |
| 5929781 | Michael S. Morris | Address on file | | | | |
| 5929778 | Michael S. Morris | Address on file | | | | |
| 7328515 | Michael S. Quinn, Individually and as Representative or successor-in-interest for Robert Quinn, Deceased | Address on file | | | | |
| 7328515 | Michael S. Quinn, Individually and as Representative or successor-in-interest for Robert Quinn, Deceased | Address on file | | | | |
| 7328515 | Michael S. Quinn, Individually and as Representative or successor-in-interest for Robert Quinn, Deceased | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7328515 | Michael S. Quinn, Individually and as Representative or successor-in-interest for Robert Quinn, Deceased | Address on file | | | | |
| 4933081 | Michael S. Walters (dba Law Offices of Walters & Zinn) | 1024 Iron Point Road Suite 100 | Folsom | CA | 95630 | |
| 7712345 | MICHAEL SADLER MC LAUGHLIN | Address on file | | | | |
| 7777043 | MICHAEL SAMUEL TAKESHI WONG | PO BOX 22691 | SACRAMENTO | CA | 95822-0691 | |
| 7934782 | MICHAEL SAN JUAN.;. | 261 JOHN KAMPS WAY | RIPON | CA | 95366 | |
| 7712346 | MICHAEL SANFORD | Address on file | | | | |
| 7783606 | MICHAEL SARNOWSKI & | MRS PHYLLIS SARNOWSKI, JT TEN, 5975 S 35TH ST | MILWAUKEE | WI | 53221-4662 | |
| 7782583 | MICHAEL SARNOWSKI & | MRS PHYLLIS SARNOWSKI, JT TEN ATTN AMANDA BOWEN, 13845 BISHOPS DR STE 300 | BROOKFIELD | WI | 53005-6617 | |
| 7712349 | MICHAEL SCHATZOW CUST | Address on file | | | | |
| 7712348 | MICHAEL SCHATZOW CUST | Address on file | | | | |
| 5929786 | Michael Schlenker | Address on file | | | | |
| 5929784 | Michael Schlenker | Address on file | | | | |
| 5929783 | Michael Schlenker | Address on file | | | | |
| 5929782 | Michael Schlenker | Address on file | | | | |
| 7712351 | MICHAEL SCHONHOFF | Address on file | | | | |
| 7206160 | Michael Schramm | Address on file | | | | |
| 7206160 | Michael Schramm | Address on file | | | | |
| 5929788 | Michael Schulte | Address on file | | | | |
| 5929789 | Michael Schulte | Address on file | | | | |
| 5929790 | Michael Schulte | Address on file | | | | |
| 5929787 | Michael Schulte | Address on file | | | | |
| 7774428 | MICHAEL SCHUMACHER | 443 37TH ST | BROOKLYN | NY | 11232-2509 | |
| 6124001 | Michael Sciume and Snseah Sciume | 3M Company, Dentons US LLP, 1 Market Plaza, 24th Floor, Spear Tower | San Francisco | CA | 94105 | |
| 6124019 | Michael Sciume and Snseah Sciume | Armstrong International, Inc., Low Ball & Lynch, 505 Montgomery Street, 7th Floor | San Francisco | CA | 94111 | |
| 6123995 | Michael Sciume and Snseah Sciume | ATKN Company, Bassi Edlin Huie & Blum LLP, 500 Washington Street, Suite 700 | San Francisco | CA | 94111 | |
| 6124017 | Michael Sciume and Snseah Sciume | Biggee Crane & Rigging, Knox Ricksen LLP, 2033 N. Main Street, Suite 340 | Walnut Creek | CA | 94506 | |
| 6124000 | Michael Sciume and Snseah Sciume | Borg Warner Morsetec LLC, Dentons US LLP, 1 Market Plaza, 24th Floor, Spear Tower | San Francisco | CA | 94105 | |
| 6123990 | Michael Sciume and Snseah Sciume | Brayton Purcell LLP, 222 Rush Landing Road, PO Box 6169 | Novato | CA | 94945 | |
| 6007644 | Michael Sciume and Snseah Sciume | Brayton Purcell, LLP, 223 Rush Landing Road, P.O Box 6169 | Novato | CA | 94949-6169 | |
| 6124045 | Michael Sciume and Snseah Sciume | Broad Spectrum Downstream Services, Inc. (FKA TIMEC), Sinunu Bruni LLP, 333 Pine Street, Suite 400 | San Francisco | CA | 94104 | |
| 6124050 | Michael Sciume and Snseah Sciume | CBS Corporation, WFBM LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 6124035 | Michael Sciume and Snseah Sciume | Chevron USA, Inc., Prindle Decker & Amaro, LLP, 310 Golden Shore, 4th Floor | Long Beach | CA | 90802-4246 | |
| 6124016 | Michael Sciume and Snseah Sciume | Crane Co., K&L Gates LLP, 4 Embarcadero Center, Suite 1200 | San Francisco | CA | 94111-5994 | |
| 6123996 | Michael Sciume and Snseah Sciume | Dillingham Construction, Inc., Becherer Kannett & Schweitzer, 1255 Powell Street, The Water Tower | Emeryville | CA | 94608 | |
| 6124013 | Michael Sciume and Snseah Sciume | Foster Wheeler LLC, Hugo Parker, 240 Stockton Street, 8th Floor | San Francisco | CA | 94108 | |
| 6124025 | Michael Sciume and Snseah Sciume | ITT LLC, Morgan Lewis Bockius LLP, 1 Market Street, Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6124032 | Michael Sciume and Snseah Sciume | JWMCC, LLC (FKA J.W. McClenahan Co.), Prindle Decker & Amaro, LLP, 310 Golden Shore, 4th Floor | Long Beach | CA | 90802-4246 | |
| 6124008 | Michael Sciume and Snseah Sciume | Kaiser Gypsum Company, Inc., Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6124039 | Michael Sciume and Snseah Sciume | Lamons Gasket Company, Selman Breitman LLP, 33 New Montgomery, 6th Floor | San Francisco | CA | 94105 | |
| 6124015 | Michael Sciume and Snseah Sciume | Monterey Mechanical Company, Imai Tadlock Keeny & Cordery, LLP, 220 Montgomery Street, Suite 301 | San Francisco | CA | 94105 | |
| 6124021 | Michael Sciume and Snseah Sciume | Oscar E. Erickson Company, Manion Gaynor & Manning LLP, 201 Spear Street, 18th Floor | San Francisco | CA | 94105 | |
| 6124018 | Michael Sciume and Snseah Sciume | Pacific Mechanical Corporation, Low Ball & Lynch, 505 Montgomery Street, 7th Floor | San Francisco | CA | 94111 | |
| 6123993 | Michael Sciume and Snseah Sciume | Parker Hannifin Corporation, Bassi Edlin Huie & Blum LLP, 500 Washington Street, Suite 700 | San Francisco | CA | 94111 | |
| 6124007 | Michael Sciume and Snseah Sciume | Parsons Government Services, Inc., Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6124052 | Michael Sciume and Snseah Sciume | Puget Sound Commerce Center, Inc. (FKA Todd Shipyards), Yaron & Associates, 1300 Clay Street, Suite 800 | Oakland | CA | 94612 | |
| 6124005 | Michael Sciume and Snseah Sciume | Republic Supply Company, Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6124037 | Michael Sciume and Snseah Sciume | Scott Co. of California, Selman Breitman LLP, 33 New Montgomery, 6th Floor | San Francisco | CA | 94105 | |
| 6124014 | Michael Sciume and Snseah Sciume | Scott Technologies Inc., Imai Tadlock Keeny & Cordery, LLP, 220 Montgomery Street, Suite 301 | San Francisco | CA | 94105 | |
| 6124027 | Michael Sciume and Snseah Sciume | Shell Oil Company, Nixon Peabody LLP, 1 Embarcadero Center, 32nd Floor | San Francisco | CA | 94111 | |
| 6124048 | Michael Sciume and Snseah Sciume | Thomas Dee Engineering Company, WFBM LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 6124004 | Michael Sciume and Snseah Sciume | Triple A Machine Shop, Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6124030 | Michael Sciume and Snseah Sciume | Union Oil Company of California, Prindle Decker & Amaro, LLP, 310 Golden Shore, 4th Floor | Long Beach | CA | 90802-4246 | |
| 7712352 | MICHAEL SCOTT ANGOTTI | Address on file | | | | |
| 7765712 | MICHAEL SCOTT DURHAM | 1525 NE REGATTA WAY | LINCOLN CITY | OR | 97367-3639 | |
| 7712353 | MICHAEL SCOTT GALASSO | Address on file | | | | |
| 7712354 | MICHAEL SCOTT GIUSTO | Address on file | | | | |
| 7196722 | Michael Scott Haughton | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196722 | Michael Scott Haughton | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196722 | Michael Scott Haughton | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196722 | Michael Scott Haughton | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196722 | Michael Scott Haughton | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196722 | Michael Scott Haughton | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7144228 | Michael Scott Hester | Address on file | | | | |
| 7144228 | Michael Scott Hester | Address on file | | | | |
| 7144228 | Michael Scott Hester | Address on file | | | | |
| 7144228 | Michael Scott Hester | Address on file | | | | |
| 7984439 | Michael Scott Hester, Individually, and as trustee of The Lucille Dora Hester Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7984439 | Michael Scott Hester, Individually, and as trustee of The Lucille Dora Hester Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196726 | Michael Scott Miller | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196726 | Michael Scott Miller | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196726 | Michael Scott Miller | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196726 | Michael Scott Miller | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196726 | Michael Scott Miller | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196726 | Michael Scott Miller | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326790 | Michael Scott Reeves | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326790 | Michael Scott Reeves | Earley, Jospeh M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326790 | Michael Scott Reeves | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley, III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326790 | Michael Scott Reeves | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326790 | Michael Scott Reeves | Earley, Jospeh M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326790 | Michael Scott Reeves | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley, III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7712355 | MICHAEL SCOTT SMITH | Address on file | | | | |
| 7776805 | MICHAEL SCOTT WILFORD | C/O 2950 S LAKESHORE DR | ST JOSEPH | MI | 49085 | |
| 7153670 | Michael Sean Fleming | Address on file | | | | |
| 7153670 | Michael Sean Fleming | Address on file | | | | |
| 7153670 | Michael Sean Fleming | Address on file | | | | |
| 7153670 | Michael Sean Fleming | Address on file | | | | |
| 7153670 | Michael Sean Fleming | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1192 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153670 | Michael Sean Fleming | Address on file | | | | |
| 5873051 | Michael Sedano | Address on file | | | | |
| 7188795 | Michael Semeria | Address on file | | | | |
| 7188795 | Michael Semeria | Address on file | | | | |
| 5929795 | Michael Semeria | Address on file | | | | |
| 5929792 | Michael Semeria | Address on file | | | | |
| 5929793 | Michael Semeria | Address on file | | | | |
| 5929791 | Michael Semeria | Address on file | | | | |
| 5929794 | Michael Semeria | Address on file | | | | |
| 7177120 | Michael Setty | Address on file | | | | |
| 7177120 | Michael Setty | Address on file | | | | |
| 7219517 | Michael Setty Individually and as a Trustee for the Michael Setty Trust | Address on file | | | | |
| 7194351 | MICHAEL SHAFER | Address on file | | | | |
| 7194351 | MICHAEL SHAFER | Address on file | | | | |
| 7712356 | MICHAEL SHAPOSHNIKOV | Address on file | | | | |
| 7153852 | Michael Shaw Findlay | Address on file | | | | |
| 7153852 | Michael Shaw Findlay | Address on file | | | | |
| 7153852 | Michael Shaw Findlay | Address on file | | | | |
| 7153852 | Michael Shaw Findlay | Address on file | | | | |
| 7153852 | Michael Shaw Findlay | Address on file | | | | |
| 7153852 | Michael Shaw Findlay | Address on file | | | | |
| 7184558 | Michael Sheldon Brooks | Address on file | | | | |
| 7184558 | Michael Sheldon Brooks | Address on file | | | | |
| 7175337 | Michael Shepherd | Address on file | | | | |
| 7175337 | Michael Shepherd | Address on file | | | | |
| 7175337 | Michael Shepherd | Address on file | | | | |
| 7175337 | Michael Shepherd | Address on file | | | | |
| 7175337 | Michael Shepherd | Address on file | | | | |
| 7175337 | Michael Shepherd | Address on file | | | | |
| 7712357 | MICHAEL SHINAULT TRUA 06 13 95 | Address on file | | | | |
| 7781154 | MICHAEL SILIGO | 143 NICOLAS CT | JACKSON | CA | 95642-2686 | |
| 5929797 | Michael Silpan | Address on file | | | | |
| 5929798 | Michael Silpan | Address on file | | | | |
| 5929799 | Michael Silpan | Address on file | | | | |
| 5929796 | Michael Silpan | Address on file | | | | |
| 7942018 | MICHAEL SILVERMAN | 415 MONTEREY DR | APTOS | CA | 95003 | |
| 5902486 | Michael Simonsen | Address on file | | | | |
| 5909819 | Michael Simonsen | Address on file | | | | |
| 5906486 | Michael Simonsen | Address on file | | | | |
| 7712358 | MICHAEL SINISI & | Address on file | | | | |
| 7199332 | MICHAEL SKIP STEVENS | Address on file | | | | |
| 7199332 | MICHAEL SKIP STEVENS | Address on file | | | | |
| 5929801 | Michael Slightom | Address on file | | | | |
| 5929804 | Michael Slightom | Address on file | | | | |
| 5929802 | Michael Slightom | Address on file | | | | |
| 5929800 | Michael Slightom | Address on file | | | | |
| 5929803 | Michael Slightom | Address on file | | | | |
| 7151739 | Michael Slightom, individually and doing business as Mike's Appliance | Address on file | | | | |
| 7197803 | MICHAEL SMITH | Address on file | | | | |
| 7197803 | MICHAEL SMITH | Address on file | | | | |
| 6178866 | Michael Smith & Covina Slabbekorn | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7712359 | MICHAEL SMITH CUST | Address on file | | | | |
| 7712360 | MICHAEL SMOLLEN & | Address on file | | | | |
| 5929807 | Michael Snow, as Successor in Interest to the Estate of Decedent Florence Bonita Snow | Abbas Kazerounian, Esq. (Sbn 249203), Mohammad Kazerouni, Esq. (Sbn 252835), Assal Assassi, Esq. (Sbn 274249), Kazerouni Law Group, Apc, 245 Fischer Avenue, Unit Di | Costa Mesa | Ca | 92626 | |
| 5929808 | Michael Snow, as Successor in Interest to the Estate of Decedent Florence Bonita Snow | Francis O. Scarpulla (SBN 41059), Patrick B. Clayton (SBN 240191), Law Offices of Francis O. Scarpulla, 456 Montgomery Street, 17th Floor | San Francisco | CA | 94104 | |
| 5929805 | Michael Snow, as Successor in Interest to the Estate of Decedent Florence Bonita Snow | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 5929806 | Michael Snow, as Successor in Interest to the Estate of Decedent Florence Bonita Snow | Michael S. Feinberg, Sbn 81867, Michaels. Feinberg, APLC, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 7712361 | MICHAEL SOLAKIAN | Address on file | | | | |
| 7325629 | Michael Sooter | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325629 | Michael Sooter | Joseph M. Earley III, Attorne, 2561 California Park Drive, Ste, 100 | Chico | CA | 95928 | |
| 7325629 | Michael Sooter | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325629 | Michael Sooter | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325629 | Michael Sooter | Joseph M. Earley III, Attorne, 2561 California Park Drive, Ste, 100 | Chico | CA | 95928 | |
| 7325629 | Michael Sooter | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5929813 | Michael Southwick | Address on file | | | | |
| 5929811 | Michael Southwick | Address on file | | | | |
| 5929809 | Michael Southwick | Address on file | | | | |
| 5929812 | Michael Southwick | Address on file | | | | |
| 5929810 | Michael Southwick | Address on file | | | | |
| 7712362 | MICHAEL SPECK | Address on file | | | | |
| 7152508 | Michael Spencer Martinez Vondergeest | Address on file | | | | |
| 7152508 | Michael Spencer Martinez Vondergeest | Address on file | | | | |
| 7152508 | Michael Spencer Martinez Vondergeest | Address on file | | | | |
| 7152508 | Michael Spencer Martinez Vondergeest | Address on file | | | | |
| 7152508 | Michael Spencer Martinez Vondergeest | Address on file | | | | |
| 7152508 | Michael Spencer Martinez Vondergeest | Address on file | | | | |
| 7784732 | MICHAEL SPIROS REPPAS | 3957 CANON AVE | OAKLAND | CA | 94602-2223 | |
| 7712363 | MICHAEL SPONA | Address on file | | | | |
| 7771431 | MICHAEL SREDNICK & LEE SREDNICK | TR UA MAY 9 91 THE MICHAEL, SREDNICK & LEE SREDNICK 1991 FAMILY TRUST, 131 TOPSAIL MALL | MARINA DEL REY | CA | 90292-7261 | |
| 5905891 | Michael Stalcup | Address on file | | | | |
| 5909340 | Michael Stalcup | Address on file | | | | |
| 5911299 | Michael Stalcup | Address on file | | | | |
| 7199524 | MICHAEL STANLEY KEITH, JR. | Address on file | | | | |
| 7199524 | MICHAEL STANLEY KEITH, JR. | Address on file | | | | |
| 7326606 | Michael Stanley Verhoek | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326606 | Michael Stanley Verhoek | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326606 | Michael Stanley Verhoek | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326606 | Michael Stanley Verhoek | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7712364 | MICHAEL STAPLETON CUST | Address on file | | | | |
| 7712365 | MICHAEL STAPLETON CUST | Address on file | | | | |
| 7934783 | MICHAEL STARR,;. | 768 YOSEMITE DRIVE | LIVERMORE | CA | 94551 | |
| 7197919 | MICHAEL STENNER SR. | Address on file | | | | |
| 7197919 | MICHAEL STENNER SR. | Address on file | | | | |
| 7194705 | Michael Stephen Billington | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194705 | Michael Stephen Billington | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7194705 | Michael Stephen Billington | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7142157 | Michael Stephen DeWeese | Address on file | | | | |
| 7142157 | Michael Stephen DeWeese | Address on file | | | | |
| 7142157 | Michael Stephen DeWeese | Address on file | | | | |
| 7142157 | Michael Stephen DeWeese | Address on file | | | | |
| 7141377 | Michael Stephen Owens | Address on file | | | | |
| 7141377 | Michael Stephen Owens | Address on file | | | | |
| 7141377 | Michael Stephen Owens | Address on file | | | | |
| 7141377 | Michael Stephen Owens | Address on file | | | | |
| 7712366 | MICHAEL STEPKA | Address on file | | | | |
| 7779051 | MICHAEL STEVEN HOORN | 6805 FALCONVIEW LN | OAK PARK | CA | 91377-3949 | |
| 6013089 | MICHAEL STEVEN MACFARLAND | 1881 ASPIN AVE | REDDING | CA | 96003 | |
| 7774865 | MICHAEL STEVEN SITTER CUST MOLLY | SUZANNA SITTER UNDER THE MT, UNIF TRANSFERS TO MINORS ACT, 285 CLAFFEY DR | POLSON | MT | 59860-4101 | |
| 7288276 | Michael Stidham (Colleen Down, Parent) | Address on file | | | | |
| 7184185 | Michael Stidham (Colleen Down, Parent) | Address on file | | | | |
| 7184185 | Michael Stidham (Colleen Down, Parent) | Address on file | | | | |
| 5929817 | Michael Stipe | Address on file | | | | |
| 5929816 | Michael Stipe | Address on file | | | | |
| 5929815 | Michael Stipe | Address on file | | | | |
| 5929814 | Michael Stipe | Address on file | | | | |
| 7782132 | MICHAEL STITT EX | EST NELLIE NICHOLS, 190 EUCLID ST | WINSTON SALEM | NC | 27106-4531 | |
| 7188796 | Michael Stroud | Address on file | | | | |
| 7188796 | Michael Stroud | Address on file | | | | |
| 7200680 | MICHAEL SULLIVAN | Address on file | | | | |
| 7200681 | Michael Sullivan | Address on file | | | | |
| 7200680 | MICHAEL SULLIVAN | Address on file | | | | |
| 7200681 | Michael Sullivan | Address on file | | | | |
| 7775461 | MICHAEL SULLIVAN | 1251 BEATTIE LN | SEBASTOPOL | CA | 95472-4460 | |
| 5929822 | Michael Sutcyk | Address on file | | | | |
| 5929819 | Michael Sutcyk | Address on file | | | | |
| 5929820 | Michael Sutcyk | Address on file | | | | |
| 5929821 | Michael Sutcyk | Address on file | | | | |
| 5929818 | Michael Sutcyk | Address on file | | | | |
| 7175268 | Michael Swann | Address on file | | | | |
| 7175268 | Michael Swann | Address on file | | | | |
| 7175268 | Michael Swann | Address on file | | | | |
| 7175268 | Michael Swann | Address on file | | | | |
| 7175268 | Michael Swann | Address on file | | | | |
| 7175268 | Michael Swann | Address on file | | | | |
| 5904657 | Michael Sweeney | Address on file | | | | |
| 7775571 | MICHAEL SWIRNOFF & | CHRISTINE SWIRNOFF JT TEN, 14 NORFOLK LN | GLEN COVE | NY | 11542-3107 | |
| 7199683 | MICHAEL T BARRETT | Address on file | | | | |
| 7199683 | MICHAEL T BARRETT | Address on file | | | | |
| 4925297 | MICHAEL T BOLLINGER MD A PROF CORP | SEBASTOPOL ORTHOPAEDICS, 555 PETALUMA AVE STE B | SEBASTOPOL | CA | 95472 | |
| 7712367 | MICHAEL T BRUNO | Address on file | | | | |
| 7712368 | MICHAEL T DAVI | Address on file | | | | |
| 7712369 | MICHAEL T DENNIS | Address on file | | | | |
| 7779673 | MICHAEL T DORSEY | 28 JACKSON AVE | CHATHAM | NJ | 07928-2629 | |
| 7712370 | MICHAEL T ERPINO | Address on file | | | | |
| 7206061 | MICHAEL T GARGUS | Address on file | | | | |
| 7206061 | MICHAEL T GARGUS | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7779819 | MICHAEL T GROSSO | 39 SUMMIT AVE | METUCHEN | NJ | 08840-2633 | |
| 7712371 | MICHAEL T HARRINGTON TR | Address on file | | | | |
| 7785751 | MICHAEL T HILL EXECUTOR | ESTATE OF AUDREY E ADAMS, 2219 SEA FOAM ST NW | ALBUQUERQUE | NM | 87120 | |
| 7785372 | MICHAEL T HILL EXECUTOR | ESTATE OF AUDREY E ADAMS, 2219 SEA FOAM ST NW | ALBUQUERQUE | NM | 87120-6250 | |
| 7768168 | MICHAEL T HOLMES & | 2706 WALNUT BLVD | WALNUT CREEK | CA | 94596-4764 | |
| 7712372 | MICHAEL T ICHIOKA | Address on file | | | | |
| 7712373 | MICHAEL T KEMP | Address on file | | | | |
| 7712374 | MICHAEL T KHLENTZOS & | Address on file | | | | |
| 7712375 | MICHAEL T KICENUIK & | Address on file | | | | |
| 7712376 | MICHAEL T NAKAMURA | Address on file | | | | |
| 7772220 | MICHAEL T NUBBYMYER | 7420 COVENTRY DR N | SPRING GROVE | IL | 60081-9640 | |
| 7712377 | MICHAEL T RAINS & | Address on file | | | | |
| 7712378 | MICHAEL T RICHARDSON-BLACKWELL & | Address on file | | | | |
| 7712379 | MICHAEL T SCHULMAN | Address on file | | | | |
| 7712380 | MICHAEL T SELCH | Address on file | | | | |
| 7712381 | MICHAEL T SHEA & | Address on file | | | | |
| 7784774 | MICHAEL T SHEA & | INA J SHEA JT TEN, 3706 26TH ST | SAN FRANCISCO | CA | 94110-4309 | |
| 7712383 | MICHAEL T SMITH & | Address on file | | | | |
| 7712384 | MICHAEL T TREICHAK | Address on file | | | | |
| 7712385 | MICHAEL T WATANABE & | Address on file | | | | |
| 7198227 | MICHAEL T WHEELER | Address on file | | | | |
| 7198227 | MICHAEL T WHEELER | Address on file | | | | |
| 7234658 | Michael T. Haddock, Trustee of the Michael T. Haddock Living Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7175621 | Michael T. Wheat | Address on file | | | | |
| 7175621 | Michael T. Wheat | Address on file | | | | |
| 7175621 | Michael T. Wheat | Address on file | | | | |
| 7175621 | Michael T. Wheat | Address on file | | | | |
| 7175621 | Michael T. Wheat | Address on file | | | | |
| 7175621 | Michael T. Wheat | Address on file | | | | |
| 5873052 | Michael Tanner | Address on file | | | | |
| 5903930 | Michael Tatrai | Address on file | | | | |
| 5907660 | Michael Tatrai | Address on file | | | | |
| 5929827 | Michael Tchudi | Address on file | | | | |
| 5929824 | Michael Tchudi | Address on file | | | | |
| 5929825 | Michael Tchudi | Address on file | | | | |
| 5929826 | Michael Tchudi | Address on file | | | | |
| 5929823 | Michael Tchudi | Address on file | | | | |
| 7198851 | Michael Theadore O'Mary | Address on file | | | | |
| 7198851 | Michael Theadore O'Mary | Address on file | | | | |
| 7198851 | Michael Theadore O'Mary | Address on file | | | | |
| 7198851 | Michael Theadore O'Mary | Address on file | | | | |
| 5929832 | Michael Thiede | Address on file | | | | |
| 5929830 | Michael Thiede | Address on file | | | | |
| 5929828 | Michael Thiede | Address on file | | | | |
| 5929831 | Michael Thiede | Address on file | | | | |
| 5929829 | Michael Thiede | Address on file | | | | |
| 7934784 | MICHAEL THIFFAULT.;. | 1247 S. ROSAL AVE. | CONCORD | CA | 94521 | |
| 7142178 | Michael Thomas Barker | Address on file | | | | |
| 7142178 | Michael Thomas Barker | Address on file | | | | |
| 7142178 | Michael Thomas Barker | Address on file | | | | |
| 7142178 | Michael Thomas Barker | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1196 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7184095 | Michael Thomas Baus | Address on file | | | | |
| 7184095 | Michael Thomas Baus | Address on file | | | | |
| 7165319 | MICHAEL THOMAS FRANCIS AND JILL A FRANCIS, AS TRUSTEES OF THE THOMAS MICHAEL FRANCIS AND JILL A. FRANCIS REVOCABLE TRUST INITIALLY CREATED ON 6-15-15 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7165319 | MICHAEL THOMAS FRANCIS AND JILL A FRANCIS, AS TRUSTEES OF THE THOMAS MICHAEL FRANCIS AND JILL A. FRANCIS REVOCABLE TRUST INITIALLY CREATED ON 6-15-15 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7184198 | Michael Thomas Gorman | Address on file | | | | |
| 7184198 | Michael Thomas Gorman | Address on file | | | | |
| 7195509 | Michael Thomas Howard | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195509 | Michael Thomas Howard | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195509 | Michael Thomas Howard | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195509 | Michael Thomas Howard | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195509 | Michael Thomas Howard | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195509 | Michael Thomas Howard | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7181256 | Michael Thomas Lucey | Address on file | | | | |
| 7176538 | Michael Thomas Lucey | Address on file | | | | |
| 7176538 | Michael Thomas Lucey | Address on file | | | | |
| 7483123 | Michael Thomas Lucey individually and DBA Lucey Wealth Advisors | Address on file | | | | |
| 7712386 | MICHAEL THOMAS MILHAUPT | Address on file | | | | |
| 7712387 | MICHAEL THOMAS VELARDE | Address on file | | | | |
| 7712388 | MICHAEL THOMPSON | Address on file | | | | |
| 7934785 | MICHAEL THURSTON.;. | 21201 SOUTH UNION RD | MANTECA | CA | 95337 | |
| 7181305 | Michael Tilden Motley | Address on file | | | | |
| 7176587 | Michael Tilden Motley | Address on file | | | | |
| 7176587 | Michael Tilden Motley | Address on file | | | | |
| 7771176 | MICHAEL TIMOTHY MCHENRY | 3409 BERESFORD AVE | BELMONT | CA | 94002-1301 | |
| 7934786 | MICHAEL TIMOTHY MOFFETT.;. | 29191 DAY RD | MCARTHUR | CA | 96056 | |
| 7188797 | Michael Timothy Weldon | Address on file | | | | |
| 7188797 | Michael Timothy Weldon | Address on file | | | | |
| 5929835 | Michael Tipton | Address on file | | | | |
| 5929834 | Michael Tipton | Address on file | | | | |
| 5929836 | Michael Tipton | Address on file | | | | |
| 5929833 | Michael Tipton | Address on file | | | | |
| 7712389 | MICHAEL TODD | Address on file | | | | |
| 7782755 | MICHAEL TODD BRANSON | 9215 N 107TH WAY | SCOTTSDALE | AZ | 85258-6133 | |
| 7152374 | Michael Todd Lucas | Address on file | | | | |
| 7152374 | Michael Todd Lucas | Address on file | | | | |
| 7152374 | Michael Todd Lucas | Address on file | | | | |
| 7152374 | Michael Todd Lucas | Address on file | | | | |
| 7712390 | MICHAEL TODD MACDONALD | Address on file | | | | |
| 7712391 | MICHAEL TODD READER | Address on file | | | | |
| 7712392 | MICHAEL TOM | Address on file | | | | |
| 7712393 | MICHAEL TORPEY & | Address on file | | | | |
| 7934787 | MICHAEL TOSHIO WATANABE.;. | 2299 BURNING TREE RD | HALF MOON BAY | CA | 94019 | |
| 5929839 | Michael Tracy | Address on file | | | | |
| 5929838 | Michael Tracy | Address on file | | | | |
| 5929840 | Michael Tracy | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5929837 | Michael Tracy | Address on file | | | | |
| 7165942 | Michael Tracy | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165942 | Michael Tracy | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7471330 | Michael Trautvetter individually and DBA Paradise Cell Phone Repair LLC | Address on file | | | | |
| 7712394 | MICHAEL TRICARICO & | Address on file | | | | |
| 7165943 | Michael Trout | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165943 | Michael Trout | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7712395 | MICHAEL TRUEX | Address on file | | | | |
| 7712396 | MICHAEL TSANG TR | Address on file | | | | |
| 5929841 | Michael Turney Pounds | Address on file | | | | |
| 5929845 | Michael Turney Pounds | Address on file | | | | |
| 5929844 | Michael Turney Pounds | Address on file | | | | |
| 5929843 | Michael Turney Pounds | Address on file | | | | |
| 5929842 | Michael Turney Pounds | Address on file | | | | |
| 7167837 | MICHAEL UNA MARCA, LLC; DBA: OTTIMO | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7712397 | MICHAEL V BOJORGUEZ | Address on file | | | | |
| 7712398 | MICHAEL V BOSCHETTI & CARMELA V | Address on file | | | | |
| 7712399 | MICHAEL V BYKOFF & MURIEL D | Address on file | | | | |
| 7712400 | MICHAEL V CRATER | Address on file | | | | |
| 7712401 | MICHAEL V FREEMAN | Address on file | | | | |
| 7712402 | MICHAEL V SCHMAHL | Address on file | | | | |
| 7712403 | MICHAEL V WILLIAMSON & ANN L | Address on file | | | | |
| 7776866 | MICHAEL V WILLIAMSON JR | 403 CONDOR PL | CLAYTON | CA | 94517-1923 | |
| 7779372 | MICHAEL VAN VORHIS TTEE | JAMES VAN VORHIS LIVING TRUST, DTD 10/31/1997, 26942 VIA ZARAGOSA | MISSION VIEJO | CA | 92691-5029 | |
| 5909329 | Michael Vandendriessche | Address on file | | | | |
| 5905874 | Michael Vandendriessche | Address on file | | | | |
| 7326528 | Michael Varao, individually and doing business as Varao's Auto and Truck Repair | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7200783 | MICHAEL VARNER | Address on file | | | | |
| 7200783 | MICHAEL VARNER | Address on file | | | | |
| 5905985 | Michael Verlander | Address on file | | | | |
| 7153029 | Michael Victor Copeland | Address on file | | | | |
| 7153029 | Michael Victor Copeland | Address on file | | | | |
| 7153029 | Michael Victor Copeland | Address on file | | | | |
| 7153029 | Michael Victor Copeland | Address on file | | | | |
| 7153029 | Michael Victor Copeland | Address on file | | | | |
| 7153029 | Michael Victor Copeland | Address on file | | | | |
| 7712404 | MICHAEL VIDOVICH | Address on file | | | | |
| 7776291 | MICHAEL VILLALTA & | LESLIE VILLALTA JT TEN, 763 TEXAS AVE | LOS BANOS | CA | 93635-3442 | |
| 5929851 | Michael Vrbeta | Address on file | | | | |
| 5929848 | Michael Vrbeta | Address on file | | | | |
| 5929849 | Michael Vrbeta | Address on file | | | | |
| 5929850 | Michael Vrbeta | Address on file | | | | |
| 5929846 | Michael Vrbeta | Address on file | | | | |
| 7143153 | Michael W Baldwin | Address on file | | | | |
| 7143153 | Michael W Baldwin | Address on file | | | | |
| 7143153 | Michael W Baldwin | Address on file | | | | |
| 7143153 | Michael W Baldwin | Address on file | | | | |
| 7781668 | MICHAEL W BARKER | 305 LIBERTY ST APT B | PETALUMA | CA | 94952-2811 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7712405 | MICHAEL W BRUNER | Address on file | | | | |
| 7712406 | MICHAEL W BUSH | Address on file | | | | |
| 7763801 | MICHAEL W BUSH CUST | ANDREW WILLIAM BUSH, CA UNIF TRANSFERS MIN ACT, 3636 WIND CHIME LN | SAINT CHARLES | MO | 63301-7405 | |
| 7712407 | MICHAEL W CLONEY | Address on file | | | | |
| 5929854 | Michael W Cole | Address on file | | | | |
| 5929855 | Michael W Cole | Address on file | | | | |
| 5968244 | Michael W Cole | Address on file | | | | |
| 5929853 | Michael W Cole | Address on file | | | | |
| 5929856 | Michael W Cole | Address on file | | | | |
| 5929852 | Michael W Cole | Address on file | | | | |
| 7712408 | MICHAEL W DANIEL & | Address on file | | | | |
| 7712409 | MICHAEL W DASHIELL | Address on file | | | | |
| 7712410 | MICHAEL W DEHN & GRACE ANN | Address on file | | | | |
| 7765460 | MICHAEL W DOLAN | 1214 LAFAYETTE ST | SAN MATEO | CA | 94403-1525 | |
| 7771433 | MICHAEL W DRUCQUER & VIRGINIA D JENSEN TR UA OCT 29 99 THE | MICHAEL W DRUCQUER & VIRGINIA D JENSEN REVOCABLE TRUST, 1101 SECRET RAVINE PKWY APT 202 | ROSEVILLE | CA | 95661-4099 | |
| 7712411 | MICHAEL W ENRIGHT | Address on file | | | | |
| 7766250 | MICHAEL W FITZGIBBONS | 14449 RANGE PARK RD | POWAY | CA | 92064-3112 | |
| 7712412 | MICHAEL W FITZGIBBONS | Address on file | | | | |
| 7781497 | MICHAEL W FUSSELMAN | 715 VIVIAN DR | LIVERMORE | CA | 94550-8147 | |
| 7712413 | MICHAEL W GIBBONS | Address on file | | | | |
| 7712414 | MICHAEL W GRADY | Address on file | | | | |
| 7712415 | MICHAEL W HILL | Address on file | | | | |
| 7785538 | MICHAEL W ISOLA | 14620 NE 181ST STREET | WOODINVILLE | WA | 98072-9275 | |
| 7712416 | MICHAEL W JOHANNSEN | Address on file | | | | |
| 7712417 | MICHAEL W JOHNSON CUST | Address on file | | | | |
| 7934788 | MICHAEL W KENYON.;. | 791 OAK BROOK DRIVE | VACAVILLE | CA | 95687 | |
| 6126145 | Michael W Keogh as trustee for the Keogh Family Trust | Address on file | | | | |
| 6009967 | Michael W Keogh or Jacqueline F Keogh | Address on file | | | | |
| 7712418 | MICHAEL W LAFAURIE | Address on file | | | | |
| 7712419 | MICHAEL W LEE TR UA | Address on file | | | | |
| 7712420 | MICHAEL W MC CARTHY | Address on file | | | | |
| 7199622 | MICHAEL W MILLER | Address on file | | | | |
| 7199622 | MICHAEL W MILLER | Address on file | | | | |
| 7201077 | MICHAEL W MILLER AND VICTORIA MILLER TRUST | Address on file | | | | |
| 7201077 | MICHAEL W MILLER AND VICTORIA MILLER TRUST | Address on file | | | | |
| 7712421 | MICHAEL W MUNDELIUS | Address on file | | | | |
| 7143838 | Michael W Mundt | Address on file | | | | |
| 7143838 | Michael W Mundt | Address on file | | | | |
| 7143838 | Michael W Mundt | Address on file | | | | |
| 7143838 | Michael W Mundt | Address on file | | | | |
| 5929859 | Michael W Murasko | Address on file | | | | |
| 5929860 | Michael W Murasko | Address on file | | | | |
| 5929858 | Michael W Murasko | Address on file | | | | |
| 5968249 | Michael W Murasko | Address on file | | | | |
| 5929861 | Michael W Murasko | Address on file | | | | |
| 5929857 | Michael W Murasko | Address on file | | | | |
| 7712422 | MICHAEL W MURPHY | Address on file | | | | |
| 7712423 | MICHAEL W MURPHY CUST | Address on file | | | | |
| 7934789 | MICHAEL W MURRAY.;. | 1581 EL TIGRE CT APT 4 | SAN LUIS OBISPO | CA | 93405 | |
| 7772581 | MICHAEL W PARNESS CUST | DANIEL W PARNESS CA, UNIF TRANSFERS MIN ACT, 4042 FOXRIDGE WAY | NAPA | CA | 94558-4164 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7712424 | MICHAEL W PERRY | Address on file | | | | |
| 7712425 | MICHAEL W PETERS | Address on file | | | | |
| 7712426 | MICHAEL W REY | Address on file | | | | |
| 7771432 | MICHAEL W ROMAN & KATHLEEN D | ROMAN TR UA DEC 08 00 THE MICHAEL, W AND KATHLEEN D ROMAN LIVING TRUST, 5351 BELGRAVE PL APT 2B | OAKLAND | CA | 94618-1700 | |
| 7782065 | MICHAEL W SQUERI | 12 SAN LEANDRO WAY | SAN FRANCISCO | CA | 94127-1506 | |
| 7712427 | MICHAEL W STANCO | Address on file | | | | |
| 7775370 | MICHAEL W STOUT & | MERRY M STOUT JT TEN, 520 MEADOW AVE | SANTA CLARA | CA | 95051-5838 | |
| 7712428 | MICHAEL W TAYLOR & | Address on file | | | | |
| 7712429 | MICHAEL W TING | Address on file | | | | |
| 7775879 | MICHAEL W TOBIN CUST | BRIDGET K TOBIN, UNIF GIFT MIN ACT CA, 10 BOREAL PL | PETALUMA | CA | 94954-4663 | |
| 7775880 | MICHAEL W TOBIN CUST | KELLY ANNE TOBIN, UNIF GIFT MIN ACT CA, 10 BOREAL PL | PETALUMA | CA | 94954-4663 | |
| 7775882 | MICHAEL W TOBIN CUST | ROSE E TOBIN, CA UNIF TRANSFERS MIN ACT, 10 BOREAL PL | PETALUMA | CA | 94954-4663 | |
| 7712430 | MICHAEL W TOEPFER | Address on file | | | | |
| 7712431 | MICHAEL W WHITE | Address on file | | | | |
| 7316170 | Michael W. Gruber, Trustee of the Michael W. Gruber Revocable Trust | Address on file | | | | |
| 7206185 | MICHAEL W. HALL | Address on file | | | | |
| 7198424 | MICHAEL W. HALL | Address on file | | | | |
| 7198424 | MICHAEL W. HALL | Address on file | | | | |
| 7215591 | Michael W. Hayes and Lani K. Hayes, Trustees, Hayes Revocable Inter Vivos Trust Dated June 24, 2004 | Address on file | | | | |
| 7215591 | Michael W. Hayes and Lani K. Hayes, Trustees, Hayes Revocable Inter Vivos Trust Dated June 24, 2004 | Address on file | | | | |
| 7215591 | Michael W. Hayes and Lani K. Hayes, Trustees, Hayes Revocable Inter Vivos Trust Dated June 24, 2004 | Address on file | | | | |
| 7215591 | Michael W. Hayes and Lani K. Hayes, Trustees, Hayes Revocable Inter Vivos Trust Dated June 24, 2004 | Address on file | | | | |
| 7215591 | Michael W. Hayes and Lani K. Hayes, Trustees, Hayes Revocable Inter Vivos Trust Dated June 24, 2004 | Address on file | | | | |
| 7215591 | Michael W. Hayes and Lani K. Hayes, Trustees, Hayes Revocable Inter Vivos Trust Dated June 24, 2004 | Address on file | | | | |
| 7265399 | Michael W. Lunsford and Vicky V. lunsford, Trustees of the Lunsford Family Trust dtd 1/15/04 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7712432 | MICHAEL WADE | Address on file | | | | |
| 7836324 | MICHAEL WADE | C/O J F WILLIAMS & CO ATTY, ATTN JOHN HICKEY PERS REPT, DUNGARVAN, CO WATERFORD | DUNGARVAN | | 98 | |
| 5929865 | Michael Wagenhoffer | Address on file | | | | |
| 5929863 | Michael Wagenhoffer | Address on file | | | | |
| 5929866 | Michael Wagenhoffer | Address on file | | | | |
| 5929862 | Michael Wagenhoffer | Address on file | | | | |
| 7181474 | Michael Wagner | Address on file | | | | |
| 7176758 | Michael Wagner | Address on file | | | | |
| 7176758 | Michael Wagner | Address on file | | | | |
| 7464259 | Michael Wagner Individually and as a Trustee of the Wagner Family Trust | Address on file | | | | |
| 7476646 | Michael Wagner Individually and as Trustee for the Wagner Family Living Trust | Address on file | | | | |
| 5929872 | Michael Walden | Address on file | | | | |
| 5929869 | Michael Walden | Address on file | | | | |
| 5929870 | Michael Walden | Address on file | | | | |
| 5929868 | Michael Walden | Address on file | | | | |
| 5929867 | Michael Walden | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7479970 | Michael Wallick, Individually and as representative and/or successor-in-interest for Leroy P. Wallick, Jr., Deceased | Address on file | | | | |
| 7479970 | Michael Wallick, Individually and as representative and/or successor-in-interest for Leroy P. Wallick, Jr., Deceased | Address on file | | | | |
| 7479970 | Michael Wallick, Individually and as representative and/or successor-in-interest for Leroy P. Wallick, Jr., Deceased | Address on file | | | | |
| 7479970 | Michael Wallick, Individually and as representative and/or successor-in-interest for Leroy P. Wallick, Jr., Deceased | Address on file | | | | |
| 7327535 | Michael Wallik, individually and as representative or successor-in-interest for Leroy Pinke Wallik, Deceased | Address on file | | | | |
| 7327535 | Michael Wallik, individually and as representative or successor-in-interest for Leroy Pinke Wallik, Deceased | Address on file | | | | |
| 7327535 | Michael Wallik, individually and as representative or successor-in-interest for Leroy Pinke Wallik, Deceased | Address on file | | | | |
| 7327535 | Michael Wallik, individually and as representative or successor-in-interest for Leroy Pinke Wallik, Deceased | Address on file | | | | |
| 7192932 | MICHAEL WALSH | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192932 | MICHAEL WALSH | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7328384 | Michael Walsh | Skikos, Crawford, Skikos & Joseph, Steven Skikos, 1 Sansome Street Ste 2830 | San Francisco | CA | 94104 | |
| 7712433 | MICHAEL WALTZ | Address on file | | | | |
| 7200778 | MICHAEL WARMACK | Address on file | | | | |
| 7200778 | MICHAEL WARMACK | Address on file | | | | |
| 7712434 | MICHAEL WARNER BURKE | Address on file | | | | |
| 7712435 | MICHAEL WARREN COLBURN & | Address on file | | | | |
| 7143689 | Michael Warren Colombo | Address on file | | | | |
| 7143689 | Michael Warren Colombo | Address on file | | | | |
| 7194759 | Michael Warren Colombo | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194759 | Michael Warren Colombo | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7153383 | Michael Warren Humbert | Address on file | | | | |
| 7153383 | Michael Warren Humbert | Address on file | | | | |
| 7153383 | Michael Warren Humbert | Address on file | | | | |
| 7153383 | Michael Warren Humbert | Address on file | | | | |
| 7153383 | Michael Warren Humbert | Address on file | | | | |
| 7153383 | Michael Warren Humbert | Address on file | | | | |
| 7934790 | MICHAEL WATANABE II,;. | 697 SANDALWOOD DRIVE, UNIT #1 | LIVERMORE | CA | 94551 | |
| 4925304 | MICHAEL WATTERSON | REIMBURSEMENT USE ONLY, 7546 DOVE CREEK TRL | VACAVILLE | CA | 95688 | |
| 5909307 | Michael Wayman | Address on file | | | | |
| 5912745 | Michael Wayman | Address on file | | | | |
| 5911277 | Michael Wayman | Address on file | | | | |
| 5944100 | Michael Wayman | Address on file | | | | |
| 5905846 | Michael Wayman | Address on file | | | | |
| 5912147 | Michael Wayman | Address on file | | | | |
| 7153906 | Michael Wayne Denofrio | Address on file | | | | |
| 7153906 | Michael Wayne Denofrio | Address on file | | | | |
| 7153906 | Michael Wayne Denofrio | Address on file | | | | |
| 7153906 | Michael Wayne Denofrio | Address on file | | | | |
| 7153906 | Michael Wayne Denofrio | Address on file | | | | |
| 7153906 | Michael Wayne Denofrio | Address on file | | | | |
| 7712436 | MICHAEL WAYNE HALL & | Address on file | | | | |
| 7934791 | MICHAEL WAYNE LOVETT.;. | 347 GLADSTONE DR | BRENTWOOD | CA | 94513 | |
| 5893398 | michael wayne mullikin | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|--------|------|---------|------|-------|-----|---------|
| 7142967 | Michael Wayne Neher | Address on file | | | | |
| 7142967 | Michael Wayne Neher | Address on file | | | | |
| 7142967 | Michael Wayne Neher | Address on file | | | | |
| 7142967 | Michael Wayne Neher | Address on file | | | | |
| 7163249 | MICHAEL WEISS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163249 | MICHAEL WEISS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7712437 | MICHAEL WEISS CUST | Address on file | | | | |
| 7712438 | MICHAEL WEISS CUST | Address on file | | | | |
| 7776629 | MICHAEL WEISS CUST | MEGAN WEISS, MI UNIF TRANSFERS MIN ACT, 6862 HIGH OAKS DR | TROY | MI | 48098-1755 | |
| 5884922 | Michael Welch | Address on file | | | | |
| 7712439 | MICHAEL WEN | Address on file | | | | |
| 5906033 | Michael Wetzel | Address on file | | | | |
| 5929876 | Michael White | Address on file | | | | |
| 5929874 | Michael White | Address on file | | | | |
| 5929877 | Michael White | Address on file | | | | |
| 5929873 | Michael White | Address on file | | | | |
| 5929875 | Michael White | Address on file | | | | |
| 7193337 | MICHAEL WHITE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193337 | MICHAEL WHITE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7327857 | Michael Wickman | The Law Office of L. Paul Mankin, L. Paul Mankin, 4655 Cass St., Ste. 410 | San Diego | CA | 92109 | |
| 7934792 | MICHAEL WIDLUND ERBE.;. | 21864 ORANGE AVE. | CASTRO VALLEY | CA | 94546 | |
| 7712440 | MICHAEL WIGHTMAN | Address on file | | | | |
| 5929881 | Michael Wildman | Address on file | | | | |
| 5929880 | Michael Wildman | Address on file | | | | |
| 5929879 | Michael Wildman | Address on file | | | | |
| 5929878 | Michael Wildman | Address on file | | | | |
| 7325775 | Michael William Enright | Address on file | | | | |
| 7153360 | Michael William Gabler | Address on file | | | | |
| 7153360 | Michael William Gabler | Address on file | | | | |
| 7153360 | Michael William Gabler | Address on file | | | | |
| 7153360 | Michael William Gabler | Address on file | | | | |
| 7153360 | Michael William Gabler | Address on file | | | | |
| 7153360 | Michael William Gabler | Address on file | | | | |
| 7143529 | Michael William Ladd | Address on file | | | | |
| 7143529 | Michael William Ladd | Address on file | | | | |
| 7143529 | Michael William Ladd | Address on file | | | | |
| 7143529 | Michael William Ladd | Address on file | | | | |
| 7324816 | Michael William Lodewyk | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7324816 | Michael William Lodewyk | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324816 | Michael William Lodewyk | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7324816 | Michael William Lodewyk | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7934793 | MICHAEL WILLIAM MC PARTLAND.;. | 64 WAKEFIELD AVE | DALY CITY | CA | 94015 | |
| 7712441 | MICHAEL WILLIAM MCDOWELL | Address on file | | | | |
| 7140713 | Michael William McQueeney | Address on file | | | | |
| 7140713 | Michael William McQueeney | Address on file | | | | |
| 7140713 | Michael William McQueeney | Address on file | | | | |
| 7140713 | Michael William McQueeney | Address on file | | | | |
| 7712442 | MICHAEL WILLIAM MEISENBACH | Address on file | | | | |
| 7145504 | Michael William Moore | Address on file | | | | |
| 7145504 | Michael William Moore | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7145504 | Michael William Moore | Address on file | | | | |
| 7145504 | Michael William Moore | Address on file | | | | |
| 7934794 | MICHAEL WILLIAM SWAIN.;. | 2906 SAN JOSE AVE | ALAMEDA | CA | 94501 | |
| 7712443 | MICHAEL WILLIAM WALBERT | Address on file | | | | |
| 5903954 | Michael Williams | Address on file | | | | |
| 5907684 | Michael Williams | Address on file | | | | |
| 7199856 | MICHAEL WILLIAMS | Address on file | | | | |
| 7199856 | MICHAEL WILLIAMS | Address on file | | | | |
| 7153486 | Michael Witczek | Address on file | | | | |
| 7153486 | Michael Witczek | Address on file | | | | |
| 7153486 | Michael Witczek | Address on file | | | | |
| 7153486 | Michael Witczek | Address on file | | | | |
| 7153486 | Michael Witczek | Address on file | | | | |
| 7153486 | Michael Witczek | Address on file | | | | |
| 7141464 | Michael Wittmer Hedges Zamagni | Address on file | | | | |
| 7141464 | Michael Wittmer Hedges Zamagni | Address on file | | | | |
| 7141464 | Michael Wittmer Hedges Zamagni | Address on file | | | | |
| 7141464 | Michael Wittmer Hedges Zamagni | Address on file | | | | |
| 7198142 | MICHAEL WOLF | Address on file | | | | |
| 7198142 | MICHAEL WOLF | Address on file | | | | |
| 5884856 | Michael Woloshansky | Address on file | | | | |
| 7712444 | MICHAEL WONG | Address on file | | | | |
| 7712445 | MICHAEL WONG & | Address on file | | | | |
| 5929885 | Michael Wood | Address on file | | | | |
| 5929884 | Michael Wood | Address on file | | | | |
| 5929883 | Michael Wood | Address on file | | | | |
| 5929882 | Michael Wood | Address on file | | | | |
| 7712446 | MICHAEL WOODARD | Address on file | | | | |
| 7712447 | MICHAEL WOODARD CUST | Address on file | | | | |
| 5929888 | Michael Woodson | Address on file | | | | |
| 5929887 | Michael Woodson | Address on file | | | | |
| 5929889 | Michael Woodson | Address on file | | | | |
| 5929886 | Michael Woodson | Address on file | | | | |
| 7712448 | MICHAEL YAN | Address on file | | | | |
| 5903678 | Michael Young | Address on file | | | | |
| 5873054 | Michael Young | Address on file | | | | |
| 7712449 | MICHAEL ZANABONI & | Address on file | | | | |
| 7848848 | MICHAEL ZANABONI & | KAREN ZANABONI JT TEN, 16 HAVENHURST DR | COTOCAZA | CA | 92679-8611 | |
| 7188798 | Michael Zuccolillo | Address on file | | | | |
| 7188798 | Michael Zuccolillo | Address on file | | | | |
| 5929894 | Michael Zuccolillo | Address on file | | | | |
| 5929890 | Michael Zuccolillo | Address on file | | | | |
| 5929893 | Michael Zuccolillo | Address on file | | | | |
| 5929892 | Michael Zuccolillo | Address on file | | | | |
| 5929891 | Michael Zuccolillo | Address on file | | | | |
| 7325373 | Michael Zuccolillo on behalf of and as trustee to PARADISE FIDELITY TRUST | James Frantz, 402 W Broadway Ste 860 | San Diego | CA | 92101 | |
| 7325346 | Michael Zuccolillo on behalf of and as trustee to PARADISE PACIFIC TRUST | Address on file | | | | |
| 7325314 | Michael Zuccolillo, individually and doing business as Skyway Mini Storage and Simplistic Realty | Address on file | | | | |
| 5929899 | Michael Zuniga | Address on file | | | | |
| 5929896 | Michael Zuniga | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1203 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5929897 | Michael Zuniga | Address on file | | | | |
| 5929898 | Michael Zuniga | Address on file | | | | |
| 5929895 | Michael Zuniga | Address on file | | | | |
| 4912781 | Michael, Bradley | Address on file | | | | |
| 5003639 | Michael, Cherish | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011001 | Michael, Cherish | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4983774 | Michael, Clare | Address on file | | | | |
| 7226184 | Michael, Gregory | Address on file | | | | |
| 7185398 | MICHAEL, HANNAH | Address on file | | | | |
| 7073951 | Michael, Herfurth | Address on file | | | | |
| 4967314 | Michael, Hewan | Address on file | | | | |
| 7259784 | Michael, Lisa | Address on file | | | | |
| 4981912 | Michael, Martin | Address on file | | | | |
| 6154823 | Michael, Melissa | Address on file | | | | |
| 4994620 | Michael, Rebecca | Address on file | | | | |
| 5800814 | Michael, Rebecca | Address on file | | | | |
| 7185029 | MICHAEL, RUIZ | Address on file | | | | |
| 7154969 | Michael, Sara | Address on file | | | | |
| 6008361 | MICHAEL, SIMON | Address on file | | | | |
| 7168844 | Michaela Hughes | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168844 | Michaela Hughes | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168844 | Michaela Hughes | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168844 | Michaela Hughes | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194008 | MICHAELA KINGSLEY | Address on file | | | | |
| 7194008 | MICHAELA KINGSLEY | Address on file | | | | |
| 7194168 | MICHAELA LONG | Address on file | | | | |
| 7194168 | MICHAELA LONG | Address on file | | | | |
| 7712450 | MICHAELA M WELLS-CRUSE | Address on file | | | | |
| 5904873 | Michaela Mertz | Address on file | | | | |
| 5908444 | Michaela Mertz | Address on file | | | | |
| 7165525 | Michaela Mertz | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165525 | Michaela Mertz | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7712451 | MICHAELE A EMMEL | Address on file | | | | |
| 7712452 | MICHAELE J PRIBYL | Address on file | | | | |
| 6087975 | Michaele LaForge | Between 4th and 5th Street on Muckelemi | San Juan Bautista | CA | 95045 | |
| 7712453 | MICHAELE M NEVAREZ CUST | Address on file | | | | |
| 7712454 | MICHAELE W RAST | Address on file | | | | |
| 7153864 | Michaelina Ward | Address on file | | | | |
| 7153864 | Michaelina Ward | Address on file | | | | |
| 7153864 | Michaelina Ward | Address on file | | | | |
| 7153864 | Michaelina Ward | Address on file | | | | |
| 7153864 | Michaelina Ward | Address on file | | | | |
| 7153864 | Michaelina Ward | Address on file | | | | |
| 4936384 | michaelis wine &spirits-zeidan, jawdat | 2198 union st | san francisco | CA | 94123 | |
| 4952141 | Michaelis, Bryan R | Address on file | | | | |
| 4914937 | Michaelis, Maribelle | Address on file | | | | |
| 7266650 | Michaelis, Maureen | Address on file | | | | |
| 5873055 | MICHAELIS, MICHAEL | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5929903 | Michaelle M Heflen | Address on file | | | | |
| 5929904 | Michaelle M Heflen | Address on file | | | | |
| 5929902 | Michaelle M Heflen | Address on file | | | | |
| 5968291 | Michaelle M Heflen | Address on file | | | | |
| 5929905 | Michaelle M Heflen | Address on file | | | | |
| 5929901 | Michaelle M Heflen | Address on file | | | | |
| 5873056 | Michael's Flooring | Address on file | | | | |
| 4933459 | Michaels Installation Service inc.-Gonzalez, Michael | 43 Elm st | San Rafael | CA | 94901 | |
| 7168502 | MICHAELS, AMANDA | Address on file | | | | |
| 5873058 | MICHAELS, BILL | Address on file | | | | |
| 4983907 | Michaels, Boydine | Address on file | | | | |
| 4978074 | Michaels, Charles | Address on file | | | | |
| 7472820 | Michaels, Eric | Address on file | | | | |
| 7183186 | Michaels, Jay | Address on file | | | | |
| 7183186 | Michaels, Jay | Address on file | | | | |
| 5015008 | Michaels, Jean | Address on file | | | | |
| 7168627 | MICHAELS, JEAN | Address on file | | | | |
| 7183187 | Michaels, Jennifer | Address on file | | | | |
| 7183187 | Michaels, Jennifer | Address on file | | | | |
| 7983897 | Michaels, John Edison | Address on file | | | | |
| 7983897 | Michaels, John Edison | Address on file | | | | |
| 7175987 | MICHAELS, KELLY | Address on file | | | | |
| 7175987 | MICHAELS, KELLY | Address on file | | | | |
| 4976705 | Michaels, Linda | Address on file | | | | |
| 6001180 | Michaels, Miranda | Address on file | | | | |
| 5986619 | Michaels, Miranda | Address on file | | | | |
| 4937925 | Michaels, Miranda | 1184 Sequoia Ave | Felton | CA | 95018 | |
| 4978225 | Michaels, Paul | Address on file | | | | |
| 6168364 | Michaels, Richard | Address on file | | | | |
| 7462057 | Michaels, William John | Address on file | | | | |
| 7462057 | Michaels, William John | Address on file | | | | |
| 7462057 | Michaels, William John | Address on file | | | | |
| 7462057 | Michaels, William John | Address on file | | | | |
| 5873059 | MICHAELSON, GEORGE | Address on file | | | | |
| 7203073 | Michaelson, Hana | Address on file | | | | |
| 4959980 | Michaelson, Jeffery | Address on file | | | | |
| 7937938 | Michaely, May | Address on file | | | | |
| 7937631 | Michaely, Roy | Address on file | | | | |
| 5909151 | Michail Koutsouradis | Address on file | | | | |
| 5912586 | Michail Koutsouradis | Address on file | | | | |
| 5911118 | Michail Koutsouradis | Address on file | | | | |
| 5943945 | Michail Koutsouradis | Address on file | | | | |
| 5905692 | Michail Koutsouradis | Address on file | | | | |
| 5911993 | Michail Koutsouradis | Address on file | | | | |
| 7140761 | Michal Marie Ostrow | Address on file | | | | |
| 7140761 | Michal Marie Ostrow | Address on file | | | | |
| 7140761 | Michal Marie Ostrow | Address on file | | | | |
| 7140761 | Michal Marie Ostrow | Address on file | | | | |
| 7198402 | MICHALA JEBERG | Address on file | | | | |
| 7198402 | MICHALA JEBERG | Address on file | | | | |
| 4962177 | Michalak, Nickolas James | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7194028 | MICHALE A LAGOMARSINO | Address on file | | | | |
| 7194028 | MICHALE A LAGOMARSINO | Address on file | | | | |
| 7196321 | MICHALE GARGUS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196321 | MICHALE GARGUS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7984498 | Michales, Kevin S. | Address on file | | | | |
| 4991003 | Michalicek, Lowell | Address on file | | | | |
| 7898974 | Michalik, Alfred J. | Address on file | | | | |
| 5939460 | Michalka, Ashley | Address on file | | | | |
| 7145410 | Michalyn Elizabeth Renwick | Address on file | | | | |
| 7145410 | Michalyn Elizabeth Renwick | Address on file | | | | |
| 7145410 | Michalyn Elizabeth Renwick | Address on file | | | | |
| 7145410 | Michalyn Elizabeth Renwick | Address on file | | | | |
| 4937232 | Michaud, Alexandria | 80 greenway circle | Sacramento | CA | 95831 | |
| 4950973 | Michaud, Bryan | Address on file | | | | |
| 5873060 | MICHAUD, LEO | Address on file | | | | |
| 4990141 | Michaud, Stathie | Address on file | | | | |
| 7143582 | Micheal J Lewis | Address on file | | | | |
| 7143582 | Micheal J Lewis | Address on file | | | | |
| 7143582 | Micheal J Lewis | Address on file | | | | |
| 7143582 | Micheal J Lewis | Address on file | | | | |
| 7934795 | MICHEAL ROBERT SANCHEZ.;. | 206 SAN MIGUEL/BX 104 | AVILA BEACH | CA | 93424 | |
| 7712455 | MICHEAL V DESMOND | Address on file | | | | |
| 7274667 | Micheau, Jeanne | Address on file | | | | |
| 4925367 | MICHEL & ASSOCIATES | CLIENT TRUST ACCOUNT F/B/O APT, 180 E OCEAN BLVD STE 200 | LONG BEACH | CA | 90802 | |
| 7188799 | Michel Anna Yeager | Address on file | | | | |
| 7188799 | Michel Anna Yeager | Address on file | | | | |
| 7762711 | MICHEL BARRIERE & | DORIS BARRIERE JT TEN, 15 BARBER AVE | SAN ANSELMO | CA | 94960-2506 | |
| 6142055 | MICHEL GARY ALAN | Address on file | | | | |
| 7782712 | MICHEL J BARRIERE | 15 BARBER AVE | SAN ANSELMO | CA | 94960 | |
| 7782419 | MICHEL J BARRIERE | 15 BARBER AVE | SAN ANSELMO | CA | 94960-2506 | |
| 4915100 | Michel Jr., Jesse | Address on file | | | | |
| 7771521 | MICHEL MILLER & | MARY MILLER JT TEN, 37722 LOS ARBOLES DR | FREMONT | CA | 94536-6634 | |
| 7782584 | MICHEL SAROIBERRY & | LORETTA SAROIBERRY JT TEN, PO BOX 336 | GLENNVILLE | CA | 93226-0336 | |
| 7783607 | MICHEL SAROIBERRY & | LORETTA SAROIBERRY JT TEN, PO BOX 336 | GLENVILLE | CA | 93226-0336 | |
| 5992129 | Michel, Cassandra | Address on file | | | | |
| 7168008 | MICHEL, DONNA | Address on file | | | | |
| 6172630 | Michel, Felix | Address on file | | | | |
| 6115670 | Michel, Gary | Address on file | | | | |
| 7164236 | MICHEL, GARY ALAN | Tad Shapiro, P.O. Box 5589 | Santa Rosa | CA | 95402 | |
| 7160666 | MICHEL, RENEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160666 | MICHEL, RENEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4969188 | Michel, Tim Ian | Address on file | | | | |
| 5906607 | Michela Campbell | Address on file | | | | |
| 5909927 | Michela Campbell | Address on file | | | | |
| 5902615 | Michela Campbell | Address on file | | | | |
| 7141228 | Michela Rose Teora | Address on file | | | | |
| 7141228 | Michela Rose Teora | Address on file | | | | |
| 7141228 | Michela Rose Teora | Address on file | | | | |
| 7141228 | Michela Rose Teora | Address on file | | | | |
| 7712456 | MICHELANGELO SODINI & MARIA PIA | Address on file | | | | |
| 7712457 | MICHELE A CLOSSET & FRANK A | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7712458 | MICHELE A CURRY | Address on file | | | | |
| 7712459 | MICHELE A GILLETT | Address on file | | | | |
| 7712460 | MICHELE A GRIBI | Address on file | | | | |
| 5929908 | Michele A Hall | Address on file | | | | |
| 5929909 | Michele A Hall | Address on file | | | | |
| 5929907 | Michele A Hall | Address on file | | | | |
| 5968296 | Michele A Hall | Address on file | | | | |
| 5929910 | Michele A Hall | Address on file | | | | |
| 5929906 | Michele A Hall | Address on file | | | | |
| 7712461 | MICHELE A WEILL | Address on file | | | | |
| 4985859 | Michele A, Curtis | Address on file | | | | |
| 7193614 | MICHELE A. FORSTROM | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193614 | MICHELE A. FORSTROM | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7188800 | Michele Aguilar | Address on file | | | | |
| 7188800 | Michele Aguilar | Address on file | | | | |
| 5929915 | Michele Aguilar | Address on file | | | | |
| 5929913 | Michele Aguilar | Address on file | | | | |
| 5929911 | Michele Aguilar | Address on file | | | | |
| 5929912 | Michele Aguilar | Address on file | | | | |
| 5929914 | Michele Aguilar | Address on file | | | | |
| 7762157 | MICHELE ALDRICH | 24 ELM ST | HATFIELD | MA | 01038-9708 | |
| 7142562 | Michele Ann Wickham | Address on file | | | | |
| 7142562 | Michele Ann Wickham | Address on file | | | | |
| 7142562 | Michele Ann Wickham | Address on file | | | | |
| 7142562 | Michele Ann Wickham | Address on file | | | | |
| 7152794 | Michele Anne Bozzer | Address on file | | | | |
| 7152794 | Michele Anne Bozzer | Address on file | | | | |
| 7152794 | Michele Anne Bozzer | Address on file | | | | |
| 7152794 | Michele Anne Bozzer | Address on file | | | | |
| 7152794 | Michele Anne Bozzer | Address on file | | | | |
| 7152794 | Michele Anne Bozzer | Address on file | | | | |
| 7712462 | MICHELE B CLARK | Address on file | | | | |
| 7712463 | MICHELE BALBI | Address on file | | | | |
| 7712464 | MICHELE BONNER CLARK TR | Address on file | | | | |
| 5929918 | Michele Bradshaw, Individually, As Co-Trustee Of The Rose Farrell Trust, And As Successor-In-Interest To The Estate Of Rose Farrell, Deceased | Address on file | | | | |
| 5929919 | Michele Bradshaw, Individually, As Co-Trustee Of The Rose Farrell Trust, And As Successor-In-Interest To The Estate Of Rose Farrell, Deceased | Address on file | | | | |
| 5929917 | Michele Bradshaw, Individually, As Co-Trustee Of The Rose Farrell Trust, And As Successor-In-Interest To The Estate Of Rose Farrell, Deceased | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113, Gibbs Law Group, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5929916 | Michele Bradshaw, Individually, As Co-Trustee Of The Rose Farrell Trust, And As Successor-In-Interest To The Estate Of Rose Farrell, Deceased | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 7712465 | MICHELE BROWNE & DESMOND | Address on file | | | | |
| 7712466 | MICHELE C LEWIS | Address on file | | | | |
| 7184679 | Michele Campbell | Address on file | | | | |
| 7184679 | Michele Campbell | Address on file | | | | |
| 7712467 | MICHELE CENAMI SMITH TOD | Address on file | | | | |
| 7712468 | MICHELE CHRISTINE MADDEN | Address on file | | | | |
| 7712469 | MICHELE CINDY DOSCH | Address on file | | | | |
| 7712470 | MICHELE COREY MC MILLAN | Address on file | | | | |
| 7712471 | MICHELE CROSSIN | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7712472 | MICHELE D HEARNS & | Address on file | | | | |
| 7712473 | MICHELE D MARTELLA | Address on file | | | | |
| 7773323 | MICHELE D RAINS | 8658 WINDY ST | ARVADA | CO | 80007-7248 | |
| 7142588 | Michele Darzette Bridges | Address on file | | | | |
| 7142588 | Michele Darzette Bridges | Address on file | | | | |
| 7142588 | Michele Darzette Bridges | Address on file | | | | |
| 7712474 | MICHELE DAVIS | Address on file | | | | |
| 7848858 | MICHELE DISNEY TR | UA 03 20 86, ANNE DISNEY FAMILY TRUST, 2269 CHESTNUT ST 411 | SANFRANCISCO | CA | 94123-2600 | |
| 7198576 | Michele Donnels (self) | Address on file | | | | |
| 7198576 | Michele Donnels (self) | Address on file | | | | |
| 7780183 | MICHELE DOWNES TR | UA 05 04 16, HAROLD & MARY ANN DOWNES SURVIVORS TRUST, 1301 SHOREBIRD LN | CARLSBAD | CA | 92011-4885 | |
| 7934796 | MICHELE E ALLEN,;. | 1851 WEST 49TH PLACE, AZ | SAFFORD | AZ | 85546 | |
| 7766385 | MICHELE E FORTE | 1309 CARLETON ST | BERKELEY | CA | 94702-2304 | |
| 7712475 | MICHELE E KLINKER | Address on file | | | | |
| 7712476 | MICHELE F BALES | Address on file | | | | |
| 7712477 | MICHELE F SEVILLA | Address on file | | | | |
| 7775617 | MICHELE FINLEY TAMMA | CHEMIN DE NANTET 23, 1245 COLLONGE-BELLERIVE | GENEVA | | | |
| 7192733 | Michele Gendall | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192733 | Michele Gendall | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5929922 | Michele Gremillion | Address on file | | | | |
| 5929921 | Michele Gremillion | Address on file | | | | |
| 5929920 | Michele Gremillion | Address on file | | | | |
| 5929923 | Michele Gremillion | Address on file | | | | |
| 5909120 | Michele Guzman | Address on file | | | | |
| 5912553 | Michele Guzman | Address on file | | | | |
| 5911087 | Michele Guzman | Address on file | | | | |
| 5905660 | Michele Guzman | Address on file | | | | |
| 5911962 | Michele Guzman | Address on file | | | | |
| 7481806 | Michele Hooker as trustee of The 1999 Markhenke Family Trust | Address on file | | | | |
| 7781526 | MICHELE HUERTA | 195 LONGVIEW DR | DALY CITY | CA | 94015-4721 | |
| 7712478 | MICHELE HUGHES CUST | Address on file | | | | |
| 7188801 | Michele Humphries | Address on file | | | | |
| 7188801 | Michele Humphries | Address on file | | | | |
| 7779149 | MICHELE I CURTH | 1128 INLAND RD | CHESAPEAKE | VA | 23322-7120 | |
| 7712479 | MICHELE ISSEL | Address on file | | | | |
| 4925310 | MICHELE J IKUTA AUD | MONTEREY HEARING & BALANCE CTR, 1077 D CASS ST | MONTEREY | CA | 93940 | |
| 7712480 | MICHELE J LEONG | Address on file | | | | |
| 7184450 | Michele Jordan | Address on file | | | | |
| 7184450 | Michele Jordan | Address on file | | | | |
| 7144458 | Michele Juliana Lewis | Address on file | | | | |
| 7144458 | Michele Juliana Lewis | Address on file | | | | |
| 7144458 | Michele Juliana Lewis | Address on file | | | | |
| 7144458 | Michele Juliana Lewis | Address on file | | | | |
| 7712481 | MICHELE K CHAN | Address on file | | | | |
| 7712482 | MICHELE K MUDRONE | Address on file | | | | |
| 7769042 | MICHELE KAPLAN & | HARVEY KAPLAN JT TEN, 6543 OVERHILL RD | MISSION HILLS | KS | 66208-1963 | |
| 7712483 | MICHELE L DELLIPOALI & THOMAS A | Address on file | | | | |
| 7770316 | MICHELE L LONG | 6414 WORLINE RD | BOW | WA | 98232-9628 | |
| 7712484 | MICHELE L PERRY | Address on file | | | | |
| 7712485 | MICHELE L RAUSCHER | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7712486 | MICHELE L RIVIERE | Address on file | | | | |
| 7712487 | MICHELE L TOWEY | Address on file | | | | |
| 7777211 | MICHELE L YOSHIKAWA | 58 WATERFORD CT | CAMPBELL | CA | 95008-1445 | |
| 7712488 | MICHELE LAMERRILL | Address on file | | | | |
| 7188802 | Michele Larae Mokres | Address on file | | | | |
| 7188802 | Michele Larae Mokres | Address on file | | | | |
| 7712489 | MICHELE LYNDA SYTH | Address on file | | | | |
| 7712490 | MICHELE M HANKS | Address on file | | | | |
| 7712491 | MICHELE M HECK | Address on file | | | | |
| 7783508 | MICHELE M PLEVIN | 64 NELSON COURT | DALY CITY | CA | 94015 | |
| 7782559 | MICHELE M PLEVIN | 64 NELSON CT | DALY CITY | CA | 94015-2820 | |
| 7712492 | MICHELE M QUATTRIN | Address on file | | | | |
| 7712493 | MICHELE M SCHAFFER | Address on file | | | | |
| 5929924 | Michele M. Stanley | Address on file | | | | |
| 7196998 | Michele Mae Werwie | Address on file | | | | |
| 7196998 | Michele Mae Werwie | Address on file | | | | |
| 7196998 | Michele Mae Werwie | Address on file | | | | |
| 7196998 | Michele Mae Werwie | Address on file | | | | |
| 7196998 | Michele Mae Werwie | Address on file | | | | |
| 7196998 | Michele Mae Werwie | Address on file | | | | |
| 7194103 | MICHELE MARQUETTE | Address on file | | | | |
| 7194103 | MICHELE MARQUETTE | Address on file | | | | |
| 7200187 | MICHELE MARQUETTE, doing business as Unknown-Dog grooming business | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830 | San Francisco | CA | 94104 | |
| 7200187 | MICHELE MARQUETTE, doing business as Unknown-Dog grooming business | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7712494 | MICHELE MCCAIN | Address on file | | | | |
| 7712495 | MICHELE MCCAIN TR UA JUL 8 97 | Address on file | | | | |
| 7194132 | MICHELE MCGRATH | Address on file | | | | |
| 7194132 | MICHELE MCGRATH | Address on file | | | | |
| 7712496 | MICHELE MCMILLAN | Address on file | | | | |
| 7712497 | MICHELE MECCA | Address on file | | | | |
| 7712498 | MICHELE MILLER | Address on file | | | | |
| 7325231 | MICHELE MOSHER | MICHELE MARIE MOSHER, SISTER OF VERONICA ELIZABETH MCCOMBS, P.O. Box 729 | Union | WA | 98592 | |
| 7325231 | MICHELE MOSHER | P.O. Box 729 | Union | WA | 98592 | |
| 7153996 | Michele Nanette Smith | Address on file | | | | |
| 7153996 | Michele Nanette Smith | Address on file | | | | |
| 7153996 | Michele Nanette Smith | Address on file | | | | |
| 7153996 | Michele Nanette Smith | Address on file | | | | |
| 7153996 | Michele Nanette Smith | Address on file | | | | |
| 7153996 | Michele Nanette Smith | Address on file | | | | |
| 7712499 | MICHELE P LEE | Address on file | | | | |
| 5905239 | Michele Peacock | Address on file | | | | |
| 7712500 | MICHELE PEARSON | Address on file | | | | |
| 7712501 | MICHELE PETERSON | Address on file | | | | |
| 5929929 | Michele Petit | Address on file | | | | |
| 5929927 | Michele Petit | Address on file | | | | |
| 5929926 | Michele Petit | Address on file | | | | |
| 5929925 | Michele Petit | Address on file | | | | |
| 5906018 | Michele Pettibone | Address on file | | | | |
| 5911337 | Michele Pettibone | Address on file | | | | |
| 5909423 | Michele Pettibone | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7773103 | MICHELE POSLANIEC & | CARL POSLANIEC JT TEN, 2177 JASON WAY | MODESTO | CA | 95350-2523 | |
| 7712502 | MICHELE R CAPPA | Address on file | | | | |
| 7712503 | MICHELE REGAN SILVEY | Address on file | | | | |
| 7153141 | Michele Rena Hamilton | Address on file | | | | |
| 7153141 | Michele Rena Hamilton | Address on file | | | | |
| 7153141 | Michele Rena Hamilton | Address on file | | | | |
| 7153141 | Michele Rena Hamilton | Address on file | | | | |
| 7153141 | Michele Rena Hamilton | Address on file | | | | |
| 7153141 | Michele Rena Hamilton | Address on file | | | | |
| 7141602 | Michele Renee Sheridan | Address on file | | | | |
| 7141602 | Michele Renee Sheridan | Address on file | | | | |
| 7141602 | Michele Renee Sheridan | Address on file | | | | |
| 7141602 | Michele Renee Sheridan | Address on file | | | | |
| 7773601 | MICHELE RICHARDS | 2731 ERRINGER RD APT 83 | SIMI VALLEY | CA | 93065-1153 | |
| 7712504 | MICHELE RICHMAN TTEE | Address on file | | | | |
| 7712505 | MICHELE ROBINSON CUST | Address on file | | | | |
| 7712506 | MICHELE ROBINSON CUST | Address on file | | | | |
| 7712507 | MICHELE S LOCKHART | Address on file | | | | |
| 7712508 | MICHELE SMITH MCGARRY | Address on file | | | | |
| 7324804 | MICHELE STANLEY DBA MICHELE STANLEY INSURANCE SVCS | Bill Robins III, 808 Wilshire Blvd. Suite 450 | Santa Monica | CA | 90401 | |
| 7196728 | Michele Steele | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196728 | Michele Steele | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196728 | Michele Steele | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196728 | Michele Steele | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196728 | Michele Steele | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196728 | Michele Steele | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7192911 | MICHELE SULLIVAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192911 | MICHELE SULLIVAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7154002 | Michele Suzanne Logue | Address on file | | | | |
| 7154002 | Michele Suzanne Logue | Address on file | | | | |
| 7154002 | Michele Suzanne Logue | Address on file | | | | |
| 7154002 | Michele Suzanne Logue | Address on file | | | | |
| 7154002 | Michele Suzanne Logue | Address on file | | | | |
| 7154002 | Michele Suzanne Logue | Address on file | | | | |
| 7199360 | MICHELE TAGGART | Address on file | | | | |
| 7199360 | MICHELE TAGGART | Address on file | | | | |
| 7934797 | MICHELE TRECEK.;. | 817 TAMPICO | WALNUT CREEK | CA | 94598 | |
| 7771522 | MICHELE VALENTINE MILLER | 22531 LA VINA DR | MISSION VIEJO | CA | 92691-1917 | |
| 7712509 | MICHELE WELLCK | Address on file | | | | |
| 5929932 | Michele Williams | Address on file | | | | |
| 5929933 | Michele Williams | Address on file | | | | |
| 5929931 | Michele Williams | Address on file | | | | |
| 5968321 | Michele Williams | Address on file | | | | |
| 5929934 | Michele Williams | Address on file | | | | |
| 5929930 | Michele Williams | Address on file | | | | |
| 7712510 | MICHELE WOLF & | Address on file | | | | |
| 7712511 | MICHELE WOODARD | Address on file | | | | |
| 7779006 | MICHELE YVONNE SPLINTER | 3900 N MCKINLEY AVE | OKLAHOMA CITY | OK | 73118-2622 | |
| 7712512 | MICHELE ZARAGOZA CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4924689 | MICHELENA, MARGARET | 1600 PRUNE AVE | PATTERSON | CA | 95363 | |
| 5006499 | Micheletti, Joseph & Monica | 1411 LASSEN VIEW DR, 1121 Lassen View Drive | Lake Almanor | CA | 96137 | |
| 5788298 | Micheli, Deborah | Address on file | | | | |
| 4992731 | Micheli, Michael | Address on file | | | | |
| 5873061 | MICHELI, NICK | Address on file | | | | |
| 7854948 | MICHELI, ROBERT | Address on file | | | | |
| 7712513 | MICHELINA BOSCOLO & | Address on file | | | | |
| 7712514 | MICHELINA DE ROSE TR UA FEB 15 99 | Address on file | | | | |
| 4939668 | Michelini, Amber | 314 McCartney Court | Lincoln | CA | 95648 | |
| 7192490 | MICHELLA FLORES | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192490 | MICHELLA FLORES | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5929939 | Michelle A Ashton | Address on file | | | | |
| 5929936 | Michelle A Ashton | Address on file | | | | |
| 5929937 | Michelle A Ashton | Address on file | | | | |
| 5968330 | Michelle A Ashton | Address on file | | | | |
| 5929938 | Michelle A Ashton | Address on file | | | | |
| 5929935 | Michelle A Ashton | Address on file | | | | |
| 7712515 | MICHELLE A CARROLL | Address on file | | | | |
| 7712516 | MICHELLE A LEE | Address on file | | | | |
| 7168842 | Michelle A Lewis | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168842 | Michelle A Lewis | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168842 | Michelle A Lewis | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168842 | Michelle A Lewis | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7712517 | MICHELLE A LUCE | Address on file | | | | |
| 7712519 | MICHELLE A MITCHELL | Address on file | | | | |
| 7780473 | MICHELLE A PIROPATO | 17215 KNOXWOOD DR | HUNTERSVILLE | NC | 28078-5215 | |
| 7712520 | MICHELLE AARONIAN SEVERY CUST | Address on file | | | | |
| 7712521 | MICHELLE AARONIAN SEVERY CUST | Address on file | | | | |
| 7934798 | MICHELLE ABEJUELA.;. | 9856 ELSTON CIRCLE | ELK GROVE | CA | 95757 | |
| 7176882 | Michelle Aguirre | Address on file | | | | |
| 7176882 | Michelle Aguirre | Address on file | | | | |
| 7762185 | MICHELLE ALIOTTI | 420 N MCPHERSON ST | FORT BRAGG | CA | 95437-3314 | |
| 7193581 | MICHELLE ALONSO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193581 | MICHELLE ALONSO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7327814 | Michelle Anderson | Kabateck LLP Trust Fund, Serena Vartazarian, 633 W. 5th Street, Suite 3200 | Los Angeles | CA | 90071 | |
| 7326768 | Michelle Anderson | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200 | Los Angeles | CA | 90071 | |
| 7194558 | Michelle Andraya Lewis | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194558 | Michelle Andraya Lewis | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194558 | Michelle Andraya Lewis | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194558 | Michelle Andraya Lewis | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194558 | Michelle Andraya Lewis | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194558 | Michelle Andraya Lewis | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7154388 | Michelle Andrea Cannon | Address on file | | | | |
| 7154388 | Michelle Andrea Cannon | Address on file | | | | |
| 7154388 | Michelle Andrea Cannon | Address on file | | | | |
| 7154388 | Michelle Andrea Cannon | Address on file | | | | |
| 7154388 | Michelle Andrea Cannon | Address on file | | | | |
| 7154388 | Michelle Andrea Cannon | Address on file | | | | |
| 7199114 | Michelle Ann Sprain | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7199114 | Michelle Ann Sprain | Address on file | | | | |
| 7199114 | Michelle Ann Sprain | Address on file | | | | |
| 7199114 | Michelle Ann Sprain | Address on file | | | | |
| 7712522 | MICHELLE ANNETTE | Address on file | | | | |
| 7781201 | MICHELLE B CROOM | 8808 AGATE CT | STOCKTON | CA | 95209-1782 | |
| 7765455 | MICHELLE B DOHERTY | 17479 VIA JULIA | SAN LORENZO | CA | 94580-2638 | |
| 7712523 | MICHELLE B ECONOMOS & | Address on file | | | | |
| 7712524 | MICHELLE BALDWIN ROEDING | Address on file | | | | |
| 7712526 | MICHELLE BARTLETT | Address on file | | | | |
| 4933957 | Michelle Barzilay-Barzilay, Michelle | 306 Silvio Lane | Novato | CA | 94947 | |
| 5929943 | Michelle Becerril | Address on file | | | | |
| 5929941 | Michelle Becerril | Address on file | | | | |
| 5929944 | Michelle Becerril | Address on file | | | | |
| 5929940 | Michelle Becerril | Address on file | | | | |
| 6087976 | Michelle Bordelon-Camp | 5123 Pioneer Way | Antioch | CA | 94531 | |
| 7188803 | Michelle Brown OBO Tiny Kidz Daycare | Address on file | | | | |
| 7188803 | Michelle Brown OBO Tiny Kidz Daycare | Address on file | | | | |
| 7143902 | Michelle C. Lunsford | Address on file | | | | |
| 7143902 | Michelle C. Lunsford | Address on file | | | | |
| 7143902 | Michelle C. Lunsford | Address on file | | | | |
| 7143902 | Michelle C. Lunsford | Address on file | | | | |
| 7712527 | MICHELLE CAMY | Address on file | | | | |
| 7712528 | MICHELLE CECILE LAVARONI | Address on file | | | | |
| 7712529 | MICHELLE CHAPPELL CUST | Address on file | | | | |
| 7712530 | MICHELLE CHATOIAN TR | Address on file | | | | |
| 7782058 | MICHELLE CHATOIAN TR | UA 12 05 11, FERN BRISENO 2011 TRUST, 808 GILARDI DR | PETALUMA | CA | 94952-2008 | |
| 6087977 | Michelle Chiba | 125 W TASMAN DR | San Jose | CA | 95134 | |
| 7154046 | Michelle Christina Cottle | Address on file | | | | |
| 7154046 | Michelle Christina Cottle | Address on file | | | | |
| 7154046 | Michelle Christina Cottle | Address on file | | | | |
| 7154046 | Michelle Christina Cottle | Address on file | | | | |
| 7154046 | Michelle Christina Cottle | Address on file | | | | |
| 7154046 | Michelle Christina Cottle | Address on file | | | | |
| 7712531 | MICHELLE CHRISTINE CABOARA | Address on file | | | | |
| 7143083 | Michelle Coats | Address on file | | | | |
| 7143083 | Michelle Coats | Address on file | | | | |
| 7143083 | Michelle Coats | Address on file | | | | |
| 7143083 | Michelle Coats | Address on file | | | | |
| 5929948 | Michelle Collins | Address on file | | | | |
| 5929946 | Michelle Collins | Address on file | | | | |
| 5929949 | Michelle Collins | Address on file | | | | |
| 5929945 | Michelle Collins | Address on file | | | | |
| 5929947 | Michelle Collins | Address on file | | | | |
| 7200312 | MICHELLE CONLISK | Address on file | | | | |
| 7200312 | MICHELLE CONLISK | Address on file | | | | |
| 7934799 | MICHELLE CONSTANCE SMITH.;. | 1525 CENTERVILLE RD | FERNDALE | CA | 95536 | |
| 7787240 | MICHELLE CORBETT | 5645 AMY DRIVE | OAKLAND | CA | 94618 | |
| 7787168 | MICHELLE CORBETT | 5645 AMY DR | OAKLAND | CA | 94618-2611 | |
| 5929954 | Michelle Couch | Address on file | | | | |
| 5929951 | Michelle Couch | Address on file | | | | |
| 5929952 | Michelle Couch | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5929953 | Michelle Couch | Address on file | | | | |
| 5929950 | Michelle Couch | Address on file | | | | |
| 7193643 | MICHELLE COUCH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193643 | MICHELLE COUCH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7143274 | Michelle Courville | Address on file | | | | |
| 7143274 | Michelle Courville | Address on file | | | | |
| 7143274 | Michelle Courville | Address on file | | | | |
| 7143274 | Michelle Courville | Address on file | | | | |
| 7712532 | MICHELLE COX | Address on file | | | | |
| 7165617 | Michelle Crawford | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165617 | Michelle Crawford | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7712533 | MICHELLE D ASTABIE | Address on file | | | | |
| 8005786 | Michelle D Bambach Schwab Cust Ira Rollover | Address on file | | | | |
| 8005786 | Michelle D Bambach Schwab Cust Ira Rollover | Address on file | | | | |
| 8005786 | Michelle D Bambach Schwab Cust Ira Rollover | Address on file | | | | |
| 7712534 | MICHELLE D BISHOP | Address on file | | | | |
| 7199354 | MICHELLE D BOOHER-POGGI | Address on file | | | | |
| 7199354 | MICHELLE D BOOHER-POGGI | Address on file | | | | |
| 7769362 | MICHELLE D KLATT | 4124 GREGORY ST | OAKLAND | CA | 94619-2237 | |
| 7780317 | MICHELLE D MAZEROLLE | PERSONAL REPRESENTATIVE, EST JACQUELINE R BOOTHBY, 76 MECHANIC ST | WESTBROOK | ME | 04092-2843 | |
| 7712535 | MICHELLE D SEILER | Address on file | | | | |
| 7226999 | Michelle Dearmore on behalf of Tunraround Farms | Address on file | | | | |
| 7765149 | MICHELLE DEBACH | 329 SIERRA BLVD | ROSEVILLE | CA | 95678-1734 | |
| 7712536 | MICHELLE DEE FRY CUST | Address on file | | | | |
| 5909079 | Michelle Deocampo | Address on file | | | | |
| 5912511 | Michelle Deocampo | Address on file | | | | |
| 5911046 | Michelle Deocampo | Address on file | | | | |
| 5943873 | Michelle Deocampo | Address on file | | | | |
| 5905620 | Michelle Deocampo | Address on file | | | | |
| 5911922 | Michelle Deocampo | Address on file | | | | |
| 7712537 | MICHELLE DEVITO | Address on file | | | | |
| 7188804 | Michelle Diana Gist | Address on file | | | | |
| 7188804 | Michelle Diana Gist | Address on file | | | | |
| 7308572 | Michelle Diana Gist as trustee for the Gist family trust | Address on file | | | | |
| 7188805 | Michelle Diana Gist as trustee for the Gist family trust | Address on file | | | | |
| 7188805 | Michelle Diana Gist as trustee for the Gist family trust | Address on file | | | | |
| 7154021 | Michelle Diane John | Address on file | | | | |
| 7154021 | Michelle Diane John | Address on file | | | | |
| 7154021 | Michelle Diane John | Address on file | | | | |
| 7154021 | Michelle Diane John | Address on file | | | | |
| 7154021 | Michelle Diane John | Address on file | | | | |
| 7154021 | Michelle Diane John | Address on file | | | | |
| 5929958 | Michelle Digiordano | Address on file | | | | |
| 5929959 | Michelle Digiordano | Address on file | | | | |
| 5929957 | Michelle Digiordano | Address on file | | | | |
| 5929955 | Michelle Digiordano | Address on file | | | | |
| 5929960 | Michelle Digiordano | Address on file | | | | |
| 7712538 | MICHELLE DOO | Address on file | | | | |
| 7194744 | Michelle Dore Jurickovich | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7194744 | Michelle Dore Jurickovich | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194744 | Michelle Dore Jurickovich | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194744 | Michelle Dore Jurickovich | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194744 | Michelle Dore Jurickovich | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194744 | Michelle Dore Jurickovich | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7934800 | MICHELLE DOVALA,;. | 20 SUN COURT | MARTINEZ | CA | 94553 | |
| 5929962 | Michelle Dupree | Address on file | | | | |
| 5929963 | Michelle Dupree | Address on file | | | | |
| 5929964 | Michelle Dupree | Address on file | | | | |
| 5929961 | Michelle Dupree | Address on file | | | | |
| 7712539 | MICHELLE E BILLINGS | Address on file | | | | |
| 7712540 | MICHELLE E DOTSON | Address on file | | | | |
| 7712541 | MICHELLE E HUNTER | Address on file | | | | |
| 7712542 | MICHELLE E ONISHI | Address on file | | | | |
| 7712543 | MICHELLE E OWENS | Address on file | | | | |
| 7712544 | MICHELLE E ROBINSON | Address on file | | | | |
| 7712545 | MICHELLE E WHEELER | Address on file | | | | |
| 7199592 | MICHELLE E WILHOYTE | Address on file | | | | |
| 7199592 | MICHELLE E WILHOYTE | Address on file | | | | |
| 7143958 | Michelle E. Edwards | Address on file | | | | |
| 7143958 | Michelle E. Edwards | Address on file | | | | |
| 7143958 | Michelle E. Edwards | Address on file | | | | |
| 7143958 | Michelle E. Edwards | Address on file | | | | |
| 7712546 | MICHELLE EAGLETON | Address on file | | | | |
| 7176364 | Michelle Edelman | Address on file | | | | |
| 7181084 | Michelle Edelman | Address on file | | | | |
| 7176364 | Michelle Edelman | Address on file | | | | |
| 5908506 | Michelle Edelman | Address on file | | | | |
| 5904957 | Michelle Edelman | Address on file | | | | |
| 7145813 | Michelle Edwards | Address on file | | | | |
| 7145813 | Michelle Edwards | Address on file | | | | |
| 7145813 | Michelle Edwards | Address on file | | | | |
| 7145813 | Michelle Edwards | Address on file | | | | |
| 7140879 | Michelle Elizabeth Tormo | Address on file | | | | |
| 7140879 | Michelle Elizabeth Tormo | Address on file | | | | |
| 7140879 | Michelle Elizabeth Tormo | Address on file | | | | |
| 7140879 | Michelle Elizabeth Tormo | Address on file | | | | |
| 7144383 | Michelle Ellen Duke | Address on file | | | | |
| 7144383 | Michelle Ellen Duke | Address on file | | | | |
| 7144383 | Michelle Ellen Duke | Address on file | | | | |
| 7144383 | Michelle Ellen Duke | Address on file | | | | |
| 7145790 | Michelle Farewell | Address on file | | | | |
| 7145790 | Michelle Farewell | Address on file | | | | |
| 7145790 | Michelle Farewell | Address on file | | | | |
| 7145790 | Michelle Farewell | Address on file | | | | |
| 7177155 | Michelle Fegley | Address on file | | | | |
| 7177155 | Michelle Fegley | Address on file | | | | |
| 7712547 | MICHELLE FRY CUST | Address on file | | | | |
| 7934801 | MICHELLE FULLER,;. | 33887 BULLPINE RD | AUBERRY | CA | 93602 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7937615 | Michelle G Henny TTEE Marinus Henny Family Trust | Address on file | | | | |
| 7712548 | MICHELLE G RUIZ | Address on file | | | | |
| 7934802 | MICHELLE G TOMINOV.;. | 1638 NORTH CLEAR CREEK PLACE | DANVILLE | CA | 94526 | |
| 7712549 | MICHELLE GAROOGIAN TREVINO CUS | Address on file | | | | |
| 7712551 | MICHELLE GAROOGIAN TREVINO CUST | Address on file | | | | |
| 7712550 | MICHELLE GAROOGIAN TREVINO CUST | Address on file | | | | |
| 7766770 | MICHELLE GAVENS | 4 FENBROOK DR | LARCHMONT | NY | 10538-1000 | |
| 5929967 | Michelle Gaylord | Address on file | | | | |
| 5929966 | Michelle Gaylord | Address on file | | | | |
| 5929968 | Michelle Gaylord | Address on file | | | | |
| 5929965 | Michelle Gaylord | Address on file | | | | |
| 6123169 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | 3M Company, Dentons US LLP, 601 S. Figueroa Street, Suite 2500 | Los Angeles | CA | 90017-5704 | |
| 6123170 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Acco Engineered Systems, Inc., Foley & Mansfield LLP, 300 S. Grand Avenue, Suite 2800 | Los Angeles | CA | 90071 | |
| 6123172 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Armstrong International, Inc., Low Ball & Lynch, 505 Montgomery Street, 7th Floor | San Francisco | CA | 94111 | |
| 6123183 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Astra Flooring Company, Pond North, LLP, 355 S. Grand Avenue, 43rd Floor | Los Angeles | CA | 90071 | |
| 6123193 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Atlantic Richfield Company, Wilson Elser Moskowitz Edelman & Dicker, LLP, 555 S. Flower Street, Suite 2900 | Los Angeles | CA | 90071-2407 | |
| 6123190 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Axa Equitable Life Insurance Comnpany, Sinunu Bruni LLP, 333 Pine Street, Suite 400 | San Francisco | CA | 94104 | |
| 6123166 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Bank of America Corporation, Demler Armstrong & Associates LLP, 575 Market Street, Suite 2080 | San Francisco | CA | 94105 | |
| 6123164 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Bank of America National Association, Bassi Edlin Huie & Blum LLP, 500 Washington Street, Suite 700 | San Francisco | CA | 94111 | |
| 6123178 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Bestwall LLC, Perkins Coie, 1888 Century Park East, Suite 1700 | Los Angeles | CA | 90067-1721 | |
| 6123182 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Certainteed Corporation of California, Polsinelli LLP, 2049 Century Park East, Suite 2900 | Los Angeles | CA | 90067 | |
| 6123187 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Chevron USA, Inc., Prindle Decker & Amaro, LLP, 310 Golden Shore, 4th Floor | Long Beach | CA | 90802-4246 | |
| 6123165 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Crown Cork & Seal, Inc., Clark Hill LLP, One Embarcadero Center, Suite 400 | San Francisco | CA | 94111 | |
| 6123189 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Cushman and Wakefield, Inc., Selman Breitman LLP, 11766 Wilshire Blvd., 6th Floor | Los Angeles | CA | 90025 | |
| 6007659 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Deblase, Brown, Eyerly, LLP, 680 South Santa Fe Avenue | Los Angeles | CA | 90021 | |
| 6123156 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Deblase Brown & Eyerly, LLP, Lawrence Finley; Michelle Gehrung; Lisa Delaguila, 680 Santa Fe Avenue | Los Angeles | CA | 90021 | |
| 6123194 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Equitable Plaza LLC, Wood, Smith, Henning & Berman LLP, 10960 Wilshire Blvd., 18th Floor | Los Angeles | CA | 90024-3804 | |
| 6123168 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Exxon Mobile Corporation, Dentons US LLP, 601 S. Figueroa Street, Suite 2500 | Los Angeles | CA | 90017-5704 | |
| 6123177 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Georgia-Pacific LLC, Perkins Coie, 1888 Century Park East, Suite 1700 | Los Angeles | CA | 90067-1721 | |
| 6123174 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Grinnell LLC, Morgan Lewis Bockius LLP, 1 Market Street, Spear Street Tower | San Francisco | CA | 94105-1126 | |
| 6123173 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Hill Brothers Chemical Company, Morgan Lewis Bockius LLP, 1 Market Street, Spear Street Tower | San Francisco | CA | 94105-1126 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6123179 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Honeywell International, Perkins Coie, 505 Howard Street, Suite 1000 | San Francisco | CA | 94105 | |
| 6123171 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Kelly-Moore Paint Company, Inc., Hawkins Parnell & Young LLP, 445 S. Figueroa Street, Suite 3200 | Los Angeles | CA | 90071 | |
| 6123191 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Los Angeles Department of Water & Power, The Office of Mile Feuer, LA City Attorney, James K. Hahn City Hall East, Suite 800 | Los Angeles | CA | 90012 | |
| 6123167 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Metalclad Insulation LLC, Dentons US LLP, 601 S. Figueroa Street, Suite 2500 | Los Angeles | CA | 90017-5704 | |
| 6123188 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Owens-Illinois, Inc., Riley Safer Holmes & Cancila LLP, 456 Montgomery St., 16th Floor | San Francisco | CA | 94104 | |
| 6123181 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Sequoia Ventures, LLC, Polsinelli LLP, 2049 Century Park East, Suite 2900 | Los Angeles | CA | 90067 | |
| 6123176 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Shell Oil Company, Nixon Peabody LLP, One Embarcadero Center, 32nd Floor | San Francisco | CA | 94111 | |
| 6123175 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | SoCo West Inc., Murrin & Associates LLC, 3675 Mt. Diablo Blvd., Suite 230 | Lafayette | CA | 94549 | |
| 6123192 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Southern California Edison Company, Inc., WFBM LLP, 1 City Boulevard West, 5th Floor | Orange | CA | 92868-3677 | |
| 6123186 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Syd Carpenter Marine Contractor, Inc., Prindle Decker & Amaro, LLP, 310 Golden Shore, 4th Floor | Long Beach | CA | 90802-4246 | |
| 6123185 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Texaco, Inc., Prindle Decker & Amaro, LLP, 310 Golden Shore, 4th Floor | Long Beach | CA | 90802-4246 | |
| 6123180 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Union Carbide Company, Polsinelli LLP, 2049 Century Park East, Suite 2900 | Los Angeles | CA | 90067 | |
| 6123184 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Union Oil Company of California, Prindle Decker & Amaro, LLP, 310 Golden Shore, 4th Floor | Long Beach | CA | 90802-4246 | |
| 5929972 | Michelle Gibble | Address on file | | | | |
| 5929971 | Michelle Gibble | Address on file | | | | |
| 5929970 | Michelle Gibble | Address on file | | | | |
| 5929969 | Michelle Gibble | Address on file | | | | |
| 7328375 | MICHELLE GILBERT | DONALD S. EDGAR, 408 COLLEGE AVENUE | SANTA ROSA | CA | 95401 | |
| 7328375 | MICHELLE GILBERT | DONALD S. EDGAR, ATTORNEY, THE ED, 408 COLLEGE AVENUE | SANTA ROSA | CA | 95401 | |
| 6087978 | Michelle Glover | 10140 Old Oregon Trail | Redding | CA | 96003 | |
| 7712552 | MICHELLE GOLAB TTEE | Address on file | | | | |
| 7712553 | MICHELLE GREMON | Address on file | | | | |
| 7712554 | MICHELLE HADDIX | Address on file | | | | |
| 7197518 | Michelle Hardesty | Address on file | | | | |
| 7197518 | Michelle Hardesty | Address on file | | | | |
| 7197518 | Michelle Hardesty | Address on file | | | | |
| 7197518 | Michelle Hardesty | Address on file | | | | |
| 7197518 | Michelle Hardesty | Address on file | | | | |
| 7197518 | Michelle Hardesty | Address on file | | | | |
| 5909126 | Michelle Harris | Address on file | | | | |
| 5912560 | Michelle Harris | Address on file | | | | |
| 5911093 | Michelle Harris | Address on file | | | | |
| 5943919 | Michelle Harris | Address on file | | | | |
| 5905666 | Michelle Harris | Address on file | | | | |
| 5911969 | Michelle Harris | Address on file | | | | |
| 7143857 | Michelle Hawkins | Address on file | | | | |
| 7143857 | Michelle Hawkins | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7143857 | Michelle Hawkins | Address on file | | | | |
| 7143857 | Michelle Hawkins | Address on file | | | | |
| 7712555 | MICHELLE HEASTRUP TR UA FEB 18 08 | Address on file | | | | |
| 5929973 | Michelle Hess | Address on file | | | | |
| 5929975 | Michelle Hess | Address on file | | | | |
| 5929976 | Michelle Hess | Address on file | | | | |
| 5968367 | Michelle Hess | Address on file | | | | |
| 5929977 | Michelle Hess | Address on file | | | | |
| 5929974 | Michelle Hess | Address on file | | | | |
| 7163063 | MICHELLE HICKMAN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163063 | MICHELLE HICKMAN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5929981 | Michelle Holmes | Address on file | | | | |
| 5929980 | Michelle Holmes | Address on file | | | | |
| 5929979 | Michelle Holmes | Address on file | | | | |
| 5929978 | Michelle Holmes | Address on file | | | | |
| 7193426 | MICHELLE HOLMES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193426 | MICHELLE HOLMES | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7712556 | MICHELLE HOTTEN LEGGETT | Address on file | | | | |
| 7141183 | Michelle Howe | Address on file | | | | |
| 7141183 | Michelle Howe | Address on file | | | | |
| 7141183 | Michelle Howe | Address on file | | | | |
| 7141183 | Michelle Howe | Address on file | | | | |
| 7340066 | Michelle Ilene Hawkins | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7340066 | Michelle Ilene Hawkins | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7340066 | Michelle Ilene Hawkins | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7340066 | Michelle Ilene Hawkins | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7141561 | Michelle Ilene Sevaaetasi | Address on file | | | | |
| 7141561 | Michelle Ilene Sevaaetasi | Address on file | | | | |
| 7141561 | Michelle Ilene Sevaaetasi | Address on file | | | | |
| 7141561 | Michelle Ilene Sevaaetasi | Address on file | | | | |
| 7169038 | Michelle Inman | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169038 | Michelle Inman | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169038 | Michelle Inman | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169038 | Michelle Inman | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7145620 | Michelle Irena Simmons | Address on file | | | | |
| 7145620 | Michelle Irena Simmons | Address on file | | | | |
| 7145620 | Michelle Irena Simmons | Address on file | | | | |
| 7145620 | Michelle Irena Simmons | Address on file | | | | |
| 7712557 | MICHELLE J BATESOLE | Address on file | | | | |
| 7763329 | MICHELLE J BORQUEZ | 10744 GREEN VALLEY DR | GILROY | CA | 95020-9333 | |
| 7712558 | MICHELLE J BRACKEN | Address on file | | | | |
| 7712559 | MICHELLE J CLONTZ & | Address on file | | | | |
| 7193655 | MICHELLE J CROSSLEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193655 | MICHELLE J CROSSLEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7712560 | MICHELLE J GRAY | Address on file | | | | |
| 7712561 | MICHELLE JAWORSKI | Address on file | | | | |
| 7712562 | MICHELLE JEAN FREEMAN MENDONCA | Address on file | | | | |
| 7771703 | MICHELLE JEANNE MOREIRA | 2346 SHERIDAN WAY | STOCKTON | CA | 95207-3325 | |
| 7712563 | MICHELLE K COVENEY | Address on file | | | | |
| 7712564 | MICHELLE K HENRY & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7175188 | Michelle K Molina | Address on file | | | | |
| 7175188 | Michelle K Molina | Address on file | | | | |
| 7175188 | Michelle K Molina | Address on file | | | | |
| 7175188 | Michelle K Molina | Address on file | | | | |
| 7175188 | Michelle K Molina | Address on file | | | | |
| 7175188 | Michelle K Molina | Address on file | | | | |
| 7184693 | Michelle Kahl | Address on file | | | | |
| 7184693 | Michelle Kahl | Address on file | | | | |
| 7184814 | Michelle Kathleen Cabrera | Address on file | | | | |
| 7184814 | Michelle Kathleen Cabrera | Address on file | | | | |
| 4925311 | MICHELLE KEYSER | 3306 OFF TACKLE DR | COTTONWOOD | CA | 96022 | |
| 7712565 | MICHELLE KOLACZYK | Address on file | | | | |
| 7712566 | MICHELLE KOONS | Address on file | | | | |
| 7712567 | MICHELLE KOZUSKO | Address on file | | | | |
| 7769622 | MICHELLE KUNITA | 1001 WAIHOLO ST | HONOLULU | HI | 96821-1227 | |
| 7712568 | MICHELLE L ANDERSON | Address on file | | | | |
| 7712569 | MICHELLE L BATES | Address on file | | | | |
| 7189646 | Michelle L Curry | Address on file | | | | |
| 7189646 | Michelle L Curry | Address on file | | | | |
| 7781076 | MICHELLE L HALE | 23066 MAUD AVE | HAYWARD | CA | 94541-4510 | |
| 7712570 | MICHELLE L LACKMAN & | Address on file | | | | |
| 7712571 | MICHELLE L LEARY | Address on file | | | | |
| 5929983 | Michelle L Lopez | Address on file | | | | |
| 5929984 | Michelle L Lopez | Address on file | | | | |
| 5929986 | Michelle L Lopez | Address on file | | | | |
| 5929985 | Michelle L Lopez | Address on file | | | | |
| 5929982 | Michelle L Lopez | Address on file | | | | |
| 7712572 | MICHELLE L MOSELEY | Address on file | | | | |
| 7712573 | MICHELLE L NIGHTENGALE | Address on file | | | | |
| 7712574 | MICHELLE L PASSANISI | Address on file | | | | |
| 7780752 | MICHELLE L REYNA | 1950 WHITMAN RD | CONCORD | CA | 94518-3329 | |
| 7773583 | MICHELLE L RICE | 10679 W SNOW WOLF DR | STAR | ID | 83669-5892 | |
| 7712575 | MICHELLE L SCILACCI | Address on file | | | | |
| 7712576 | MICHELLE L STONE | Address on file | | | | |
| 5929989 | Michelle L Thompson | Address on file | | | | |
| 5929990 | Michelle L Thompson | Address on file | | | | |
| 5968379 | Michelle L Thompson | Address on file | | | | |
| 5929988 | Michelle L Thompson | Address on file | | | | |
| 5929991 | Michelle L Thompson | Address on file | | | | |
| 5929987 | Michelle L Thompson | Address on file | | | | |
| 7712577 | MICHELLE L UNRUH | Address on file | | | | |
| 7712578 | MICHELLE L VRBA | Address on file | | | | |
| 7712579 | MICHELLE L WILLIS TOD | Address on file | | | | |
| 7942019 | MICHELLE LAJOM | 1 LAGOON DRIVE | REDWOOD CITY | CA | 94065 | |
| 7188806 | Michelle Lauren Brown | Address on file | | | | |
| 7188806 | Michelle Lauren Brown | Address on file | | | | |
| 7152539 | Michelle Lauren Creekmore | Address on file | | | | |
| 7152539 | Michelle Lauren Creekmore | Address on file | | | | |
| 7152539 | Michelle Lauren Creekmore | Address on file | | | | |
| 7152539 | Michelle Lauren Creekmore | Address on file | | | | |
| 7152539 | Michelle Lauren Creekmore | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7152539 | Michelle Lauren Creekmore | Address on file | | | | |
| 7712580 | MICHELLE LAVONNE MARKS CUST | Address on file | | | | |
| 7194428 | MICHELLE LAW | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194428 | MICHELLE LAW | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7762084 | MICHELLE LEE ADAMS CUST | SCOTT CASEY ADAMS, AZ UNIF TRANSFERS MIN ACT, 2816 N FONTANA AVE | TUCSON | AZ | 85705-4628 | |
| 7712581 | MICHELLE LEE JOHNSON | Address on file | | | | |
| 7712582 | MICHELLE LEGRAS PELTIER & LARRY | Address on file | | | | |
| 7153658 | Michelle Leigh Holmes | Address on file | | | | |
| 7153658 | Michelle Leigh Holmes | Address on file | | | | |
| 7153658 | Michelle Leigh Holmes | Address on file | | | | |
| 7153658 | Michelle Leigh Holmes | Address on file | | | | |
| 7153658 | Michelle Leigh Holmes | Address on file | | | | |
| 7153658 | Michelle Leigh Holmes | Address on file | | | | |
| 7141847 | Michelle Leigh Wheaton | Address on file | | | | |
| 7141847 | Michelle Leigh Wheaton | Address on file | | | | |
| 7141847 | Michelle Leigh Wheaton | Address on file | | | | |
| 7141847 | Michelle Leigh Wheaton | Address on file | | | | |
| 7177163 | Michelle Leisen | Address on file | | | | |
| 7177163 | Michelle Leisen | Address on file | | | | |
| 5907760 | Michelle Linderman | Address on file | | | | |
| 5910537 | Michelle Linderman | Address on file | | | | |
| 5912803 | Michelle Linderman | Address on file | | | | |
| 5942261 | Michelle Linderman | Address on file | | | | |
| 5904044 | Michelle Linderman | Address on file | | | | |
| 5911608 | Michelle Linderman | Address on file | | | | |
| 5912253 | Michelle Linderman | Address on file | | | | |
| 7152432 | Michelle Louise Van Inderstine | Address on file | | | | |
| 7152432 | Michelle Louise Van Inderstine | Address on file | | | | |
| 7152432 | Michelle Louise Van Inderstine | Address on file | | | | |
| 7152432 | Michelle Louise Van Inderstine | Address on file | | | | |
| 7712583 | MICHELLE LYN COON | Address on file | | | | |
| 7712584 | MICHELLE LYNN FRY CUST | Address on file | | | | |
| 7188807 | Michelle Lynn Melvin | Address on file | | | | |
| 7188807 | Michelle Lynn Melvin | Address on file | | | | |
| 7198820 | Michelle Lynn Miller | Address on file | | | | |
| 7198820 | Michelle Lynn Miller | Address on file | | | | |
| 7198820 | Michelle Lynn Miller | Address on file | | | | |
| 7198820 | Michelle Lynn Miller | Address on file | | | | |
| 7712585 | MICHELLE LYNN VAN WIGGEREN | Address on file | | | | |
| 7712586 | MICHELLE M BUNT | Address on file | | | | |
| 7712587 | MICHELLE M COGSWELL | Address on file | | | | |
| 7712588 | MICHELLE M DE CAMARA & | Address on file | | | | |
| 7769732 | MICHELLE M LAMPHERE | 4475 BRISBANE CIR | EL DORADO HILLS | CA | 95762-5325 | |
| 7712589 | MICHELLE M MCCOVEY | Address on file | | | | |
| 7779120 | MICHELLE M MOORE TTEE | RENEE F DUCASSE FAM TR, DTD 3 19 91, 5932 LADY CAROLINA ST | NORTH LAS VEGAS | NV | 89081-6457 | |
| 7712590 | MICHELLE M RUSHLEGER CUST | Address on file | | | | |
| 7198744 | Michelle M Saleen | Address on file | | | | |
| 7198744 | Michelle M Saleen | Address on file | | | | |
| 7198744 | Michelle M Saleen | Address on file | | | | |
| 7198744 | Michelle M Saleen | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1219 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7198744 | Michelle M Saleen | Address on file | | | | |
| 7198744 | Michelle M Saleen | Address on file | | | | |
| 7712591 | MICHELLE M TAYLOR | Address on file | | | | |
| 7188808 | Michelle Marie Dearmore | Address on file | | | | |
| 7188808 | Michelle Marie Dearmore | Address on file | | | | |
| 7712592 | MICHELLE MARIE DEWEY & MATTHEW | Address on file | | | | |
| 7326404 | Michelle Marie Kidd | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326404 | Michelle Marie Kidd | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326404 | Michelle Marie Kidd | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326404 | Michelle Marie Kidd | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326404 | Michelle Marie Kidd | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326404 | Michelle Marie Kidd | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7184829 | Michelle Marie Shaw | Address on file | | | | |
| 7184829 | Michelle Marie Shaw | Address on file | | | | |
| 5904751 | Michelle Marshank | Address on file | | | | |
| 7848913 | MICHELLE MATHEWS | 2058 PROMONTORY POINT LN | GOLDRIVER | CA | 95670-7277 | |
| 7712593 | MICHELLE MATHEWS | Address on file | | | | |
| 7153255 | Michelle Mattern | Address on file | | | | |
| 7153255 | Michelle Mattern | Address on file | | | | |
| 7153255 | Michelle Mattern | Address on file | | | | |
| 7153255 | Michelle Mattern | Address on file | | | | |
| 7153255 | Michelle Mattern | Address on file | | | | |
| 7153255 | Michelle Mattern | Address on file | | | | |
| 5929995 | Michelle Mattox | Address on file | | | | |
| 5929994 | Michelle Mattox | Address on file | | | | |
| 5929993 | Michelle Mattox | Address on file | | | | |
| 5929992 | Michelle Mattox | Address on file | | | | |
| 7712595 | MICHELLE MAUPIN CUST | Address on file | | | | |
| 7712594 | MICHELLE MAUPIN CUST | Address on file | | | | |
| 7188809 | Michelle McConkey | Address on file | | | | |
| 7188809 | Michelle McConkey | Address on file | | | | |
| 6008305 | Michelle McKeown | Address on file | | | | |
| 7712596 | MICHELLE MCLEAN | Address on file | | | | |
| 5930000 | Michelle Mcnamar | Address on file | | | | |
| 5929998 | Michelle Mcnamar | Address on file | | | | |
| 5929997 | Michelle Mcnamar | Address on file | | | | |
| 5929996 | Michelle Mcnamar | Address on file | | | | |
| 7712597 | MICHELLE MENTON GAUTHIER | Address on file | | | | |
| 7140737 | Michelle Murray | Address on file | | | | |
| 7140737 | Michelle Murray | Address on file | | | | |
| 7140737 | Michelle Murray | Address on file | | | | |
| 7140737 | Michelle Murray | Address on file | | | | |
| 5905023 | Michelle Murray | Address on file | | | | |
| 5908568 | Michelle Murray | Address on file | | | | |
| 5906376 | Michelle Myers | Address on file | | | | |
| 5909726 | Michelle Myers | Address on file | | | | |
| 5902365 | Michelle Myers | Address on file | | | | |
| 7712598 | MICHELLE N HOFFMAN | Address on file | | | | |
| 7934803 | MICHELLE N WARD.;. | 644 BOCA CIEGA ISLE DR | SAINT PETE BEACH | FL | 33706 | |
| 7144260 | Michelle Nicole Struve | Address on file | | | | |
| 7144260 | Michelle Nicole Struve | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7144260 | Michelle Nicole Struve | Address on file | | | | |
| 7144260 | Michelle Nicole Struve | Address on file | | | | |
| 7198949 | Michelle Nmn Garcia | Address on file | | | | |
| 7198949 | Michelle Nmn Garcia | Address on file | | | | |
| 7198949 | Michelle Nmn Garcia | Address on file | | | | |
| 7198949 | Michelle Nmn Garcia | Address on file | | | | |
| 7198949 | Michelle Nmn Garcia | Address on file | | | | |
| 7192834 | MICHELLE O'BRIANT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192834 | MICHELLE O'BRIANT | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7781960 | MICHELLE OKAMURA | 3465 DUBLIN BLVD UNIT 115 | DUBLIN | CA | 94568-4579 | |
| 7777646 | MICHELLE PFEIFER | 1676 UNION ST APT 3 | SAN FRANCISCO | CA | 94123-4553 | |
| 7186059 | MICHELLE PHILLIPS doing business as GROOMINGSDALE OF PARADISE | Address on file | | | | |
| 7186059 | MICHELLE PHILLIPS doing business as GROOMINGSDALE OF PARADISE | Address on file | | | | |
| 7188810 | Michelle Power | Address on file | | | | |
| 7188810 | Michelle Power | Address on file | | | | |
| 5930004 | Michelle Powers | Address on file | | | | |
| 5930003 | Michelle Powers | Address on file | | | | |
| 5930002 | Michelle Powers | Address on file | | | | |
| 5930001 | Michelle Powers | Address on file | | | | |
| 7712599 | MICHELLE PYHTILA | Address on file | | | | |
| 7712600 | MICHELLE R GABRIEL | Address on file | | | | |
| 7196325 | MICHELLE R GORDON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196325 | MICHELLE R GORDON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7326614 | Michelle Rader | Levin Law Group PLC, Richard H. Levin, 2615 Forest Ave., Suite 120 | Chico | CA | 95928 | |
| 7154008 | Michelle Rae Bence | Address on file | | | | |
| 7154008 | Michelle Rae Bence | Address on file | | | | |
| 7154008 | Michelle Rae Bence | Address on file | | | | |
| 7154008 | Michelle Rae Bence | Address on file | | | | |
| 7154008 | Michelle Rae Bence | Address on file | | | | |
| 7154008 | Michelle Rae Bence | Address on file | | | | |
| 5930006 | Michelle Rae Wilson | Address on file | | | | |
| 5930007 | Michelle Rae Wilson | Address on file | | | | |
| 5930008 | Michelle Rae Wilson | Address on file | | | | |
| 5930005 | Michelle Rae Wilson | Address on file | | | | |
| 5905344 | Michelle Rahn | Address on file | | | | |
| 5910902 | Michelle Rahn | Address on file | | | | |
| 5908849 | Michelle Rahn | Address on file | | | | |
| 5911824 | Michelle Rahn | Address on file | | | | |
| 7712601 | MICHELLE RASHLEGER CUST | Address on file | | | | |
| 7712602 | MICHELLE RATZLAFF | Address on file | | | | |
| 7934804 | MICHELLE RENAE SERPA.;. | 21456 SOUTH CLOVIS AVENUE | LAYTON | CA | 93242 | |
| 7712603 | MICHELLE RENE THOMPSON | Address on file | | | | |
| 7152883 | Michelle Renee Robinson | Address on file | | | | |
| 7152883 | Michelle Renee Robinson | Address on file | | | | |
| 7152883 | Michelle Renee Robinson | Address on file | | | | |
| 7152883 | Michelle Renee Robinson | Address on file | | | | |
| 7152883 | Michelle Renee Robinson | Address on file | | | | |
| 7152883 | Michelle Renee Robinson | Address on file | | | | |
| 7194309 | MICHELLE ROBINSON | Address on file | | | | |
| 7194309 | MICHELLE ROBINSON | Address on file | | | | |
| 7712604 | MICHELLE ROGERS SPANGLER | Address on file | | | | |
| 5930010 | Michelle Rose Nelson | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5930011 | Michelle Rose Nelson | Address on file | | | | |
| 5930012 | Michelle Rose Nelson | Address on file | | | | |
| 5930009 | Michelle Rose Nelson | Address on file | | | | |
| 7712605 | MICHELLE S LOHR | Address on file | | | | |
| 7775956 | MICHELLE S TOY | 5 GILLIAM LN | RIVERSIDE | CT | 06878-2203 | |
| 7712606 | MICHELLE SAUERLAND | Address on file | | | | |
| 7712607 | MICHELLE SAVELLI | Address on file | | | | |
| 7460074 | Michelle Scaife | Address on file | | | | |
| 7712608 | MICHELLE SCHAUER | Address on file | | | | |
| 5909262 | Michelle Schiffbauer | Address on file | | | | |
| 5912699 | Michelle Schiffbauer | Address on file | | | | |
| 5911233 | Michelle Schiffbauer | Address on file | | | | |
| 5944055 | Michelle Schiffbauer | Address on file | | | | |
| 5905802 | Michelle Schiffbauer | Address on file | | | | |
| 5912102 | Michelle Schiffbauer | Address on file | | | | |
| 7712609 | MICHELLE SCHUTTE & SANDRA J | Address on file | | | | |
| 7712610 | MICHELLE SEEVERS SANFORD | Address on file | | | | |
| 7327452 | MICHELLE SHAW AS TRUSTEE FOR THE MICHELLE M. SHAW FAMILY TRUST | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7712611 | MICHELLE SILVA | Address on file | | | | |
| 7192898 | MICHELLE SMITH | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192898 | MICHELLE SMITH | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6014105 | MICHELLE SMITH | Address on file | | | | |
| 7782152 | MICHELLE SPANNE TR | UA 02 17 94  LOUIS ALBERT MEYER &, VIRGINIA MARY MEYER TRUST, 51 ELDERWOOD DR | PLEASANT HILL | CA | 94523-1051 | |
| 5930017 | Michelle Springsteen | Address on file | | | | |
| 5930015 | Michelle Springsteen | Address on file | | | | |
| 5930013 | Michelle Springsteen | Address on file | | | | |
| 5930016 | Michelle Springsteen | Address on file | | | | |
| 5930014 | Michelle Springsteen | Address on file | | | | |
| 7198075 | MICHELLE STAPLES | Address on file | | | | |
| 7198075 | MICHELLE STAPLES | Address on file | | | | |
| 7144270 | Michelle Suzanne Love | Address on file | | | | |
| 7144270 | Michelle Suzanne Love | Address on file | | | | |
| 7144270 | Michelle Suzanne Love | Address on file | | | | |
| 7144270 | Michelle Suzanne Love | Address on file | | | | |
| 7934805 | MICHELLE T VELASQUEZ;;. | 702 NANCE COURT | LINCOLN | CA | 95648 | |
| 7778503 | MICHELLE TALBOT | 1165 SANTA CRUZ WAY | ROHNERT PARK | CA | 94928-2846 | |
| 7836356 | MICHELLE TANIUCHI | YOSHIHAMA 316-2, YUGAWARA KANAGAWA 259-0312 | JAPAN | A4 | 259-0312 | |
| 7712612 | MICHELLE TANIUCHI | Address on file | | | | |
| 7712613 | MICHELLE THERESE HENDRICKS | Address on file | | | | |
| 5910236 | Michelle Tormo | Address on file | | | | |
| 5903072 | Michelle Tormo | Address on file | | | | |
| 5907000 | Michelle Tormo | Address on file | | | | |
| 7712614 | MICHELLE TOWNSEND | Address on file | | | | |
| 7712617 | MICHELLE TZIKAS MOREIRA & | Address on file | | | | |
| 7712618 | MICHELLE V TOWNSEND TTEE | Address on file | | | | |
| 7174912 | Michelle Van Gundy | Address on file | | | | |
| 7174912 | Michelle Van Gundy | Address on file | | | | |
| 7174912 | Michelle Van Gundy | Address on file | | | | |
| 7174912 | Michelle Van Gundy | Address on file | | | | |
| 7174912 | Michelle Van Gundy | Address on file | | | | |
| 7174912 | Michelle Van Gundy | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1222 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7199690 | MICHELLE VOLLMER | Address on file | | | | |
| 7199690 | MICHELLE VOLLMER | Address on file | | | | |
| 5911328 | Michelle Von Knorring | Address on file | | | | |
| 5909407 | Michelle Von Knorring | Address on file | | | | |
| 5912170 | Michelle Von Knorring | Address on file | | | | |
| 5905990 | Michelle Von Knorring | Address on file | | | | |
| 7712619 | MICHELLE W JAMBON | Address on file | | | | |
| 7778952 | MICHELLE WARK | 1116 CLEVELAND ST | WOODLAND | CA | 95695-4733 | |
| 7192937 | MICHELLE WARNOCK | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192937 | MICHELLE WARNOCK | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7712620 | MICHELLE WEISS | Address on file | | | | |
| 7712622 | MICHELLE WERDERMAN | Address on file | | | | |
| 7712623 | MICHELLE WHITWORTH CUST | Address on file | | | | |
| 5930022 | Michelle Wine | Address on file | | | | |
| 5930020 | Michelle Wine | Address on file | | | | |
| 5930018 | Michelle Wine | Address on file | | | | |
| 5930021 | Michelle Wine | Address on file | | | | |
| 5930019 | Michelle Wine | Address on file | | | | |
| 7712624 | MICHELLE Y BROWN CAREY & | Address on file | | | | |
| 4925314 | MICHELMAN & ROBINSON LLP | 10880 WILSHIRE BLVD 19TH FL | LOS ANGELES | CA | 90024 | |
| 4933082 | Michelman & Robinson LLP | 10880 Wilshire Blvd. 19th Floor | Los Angeles | CA | 90024 | |
| 7277744 | Michels Corporation | Address on file | | | | |
| 6087979 | MICHELS CORPORATION | 817 West Main Street | Brownville | WI | 53006 | |
| 6010903 | MICHELS CORPORATION | 817 W MAIN ST | BROWNSVILLE | WI | 53006 | |
| 4925315 | MICHELS CORPORATION | 9433 DOWCOR LN SW | TUMWATER | WA | 98512 | |
| 6088000 | Michels Corporation | PO Box 15059 | Turnwater | WA | 98511 | |
| 6088004 | Michels Corporation dba Michels Pipeline Construction in California | 817 West Main Street | Brownville | WI | 53006 | |
| 6088010 | Michels Corporation dba/Michels Pipeline Construction | 817 West Main Street | Brownville | WI | 53006 | |
| 6088012 | MICHELS CORPORATION, M10 INC | 817 W MAIN ST | BROWNSVILLE | WI | 53006 | |
| 7146005 | Michels, Coleter James | Address on file | | | | |
| 7466035 | Michels, Coleter James | Address on file | | | | |
| 7146005 | Michels, Coleter James | Address on file | | | | |
| 7156308 | Michels, Duana Ann | Address on file | | | | |
| 7203347 | Michels, Duana Ann | Address on file | | | | |
| 4958412 | Michels, Duane J | Address on file | | | | |
| 7293856 | Michels, Duane James | Address on file | | | | |
| 4911659 | Michels, Lara Lynn | Address on file | | | | |
| 7225566 | Michels, Leslie | Address on file | | | | |
| 7308631 | Michels, Linda Lee | James P Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7328393 | Michels-Gates, D., Matthew | Address on file | | | | |
| 6040295 | Michelucci, Jack and Kathleen | Address on file | | | | |
| 4942196 | Michelucci, Joe | 301 El Bonito Way | Millbrae | CA | 94030 | |
| 7769278 | MICHI KIMURA & EIMI OKANO TR UA | DEC 11 95, THE KIMURA FAMILY TRUST, 1301 HARKER AVE | PALO ALTO | CA | 94301-3424 | |
| 7712625 | MICHIE MATSUKUMA | Address on file | | | | |
| 6178593 | Michiels, Katherine | Address on file | | | | |
| 6178593 | Michiels, Katherine | Address on file | | | | |
| 7780041 | MICHIGAN DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION, PO BOX 30756 | LANSING | MI | 48909-8256 | |
| 7908240 | Michigan Department of Treasury Bureau of Investments | 2501 Coolidge Road, Suite 400 | East Lansing | MI | 48823 | |
| 7781982 | MICHIGAN STATE UNIVERSITY | ATTN LYNN PFAFF, UNIVERSITY ADVANCEMENT, 535 CHESTNUT RD RM 300 | EAST LANSING | MI | 48824-3482 | |
| 4925317 | MICHIGAN STATE UNIVERSITY | OWEN GRADUATE HALL, 735 E SHAW LANE RM W157 | EAST LANSING | MI | 48825 | |
| 7712626 | MICHIKO KOGA | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
1223 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7778446 | MICHIKO KUBOTA | 432 63RD ST | OAKLAND | CA | 94609-1315 | |
| 7712627 | MICHIKO SHIMIZU | Address on file | | | | |
| 7712628 | MICHIKO YAMADA | Address on file | | | | |
| 7712629 | MICHIYE F FUNAKU TOD | Address on file | | | | |
| 7712630 | MICHIYE TOMIMATSU | Address on file | | | | |
| 7712631 | MICHIYO AKAMATSU | Address on file | | | | |
| 7316701 | Michl, Jean Ann | Address on file | | | | |
| 4943713 | Micholofki, Patricia | P.O. Box 153 | Lakeport | CA | 95453 | |
| 7712632 | MICHON C ROTH | Address on file | | | | |
| 7712633 | MICHONE WALKER CUST | Address on file | | | | |
| 6147023 | MICICH MILAN & OSANO MAHO | Address on file | | | | |
| 4991211 | Mick, Larry | Address on file | | | | |
| 4958510 | Mick, Patrick W | Address on file | | | | |
| 4993918 | Mick, Ronald | Address on file | | | | |
| 4989852 | Mick, Sarah | Address on file | | | | |
| 6140729 | MICKAELIAN JULIE & MICKAELIAN KYLE ET AL | Address on file | | | | |
| 5873062 | Mickel Construction | Address on file | | | | |
| 6140306 | MICKELSEN CHRISTINE ANNE TR | Address on file | | | | |
| 6173390 | Mickelsen, Christine | Address on file | | | | |
| 4983639 | Mickelsen, Robert | Address on file | | | | |
| 4952554 | Mickelson, Brian J | Address on file | | | | |
| 4989653 | Mickelson, Dana | Address on file | | | | |
| 4938331 | Mickerson, Heather | 4875 Old San Jose Road | Soquel | CA | 95073 | |
| 7712634 | MICKEY BANKSON TOD | Address on file | | | | |
| 7141001 | Mickey Dylan Jones | Address on file | | | | |
| 7141001 | Mickey Dylan Jones | Address on file | | | | |
| 7141001 | Mickey Dylan Jones | Address on file | | | | |
| 7141001 | Mickey Dylan Jones | Address on file | | | | |
| 7470203 | Mickey Hulstrom and Gidget Hulstrom (Panno) | Address on file | | | | |
| 7169466 | Mickey Lee Walsh | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169466 | Mickey Lee Walsh | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169466 | Mickey Lee Walsh | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169466 | Mickey Lee Walsh | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5873063 | MICKEY, GEORGE | Address on file | | | | |
| 5007479 | Mickey, Ian | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948198 | Mickey, Ian | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948197 | Mickey, Ian | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 7167350 | Mickey, Ian Marion | Address on file | | | | |
| 7219086 | Mickey, Melani | Address on file | | | | |
| 7243776 | Mickey, Weston | Address on file | | | | |
| 7712635 | MICKI R BRECHWALD | Address on file | | | | |
| 7184532 | Mickie A Clark | Address on file | | | | |
| 7184532 | Mickie A Clark | Address on file | | | | |
| 7783382 | MICKIE E BONDE TR UA APR 8 02 | MICKIE BONDE FAMILY TRUST, 516 VINE ST | PASO ROBLES | CA | 93446-3135 | |
| 7774760 | MICKIE G SIEMILLER & | DARLENE M SIEMILLER JT TEN, 1525 ALPINE LN | LOS BANOS | CA | 93635-4611 | |
| 7934806 | MICKIE JO ALLEMAN.;. | 1680 MAIN #22 | MORRO BAY | CA | 93442 | |
| 7934807 | MICKIE M MCARTHUR.;. | 94442 CARLSON HEIGHTS LANE | NORTH BEND | OR | 97459 | |
| 7712636 | MICKIE SUE GLASGOW | Address on file | | | | |
| 4995564 | Miclat, Evangeline | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4925318 | MICON SYSTEMS | 4955 GULF FREEWAY | HOUSTON | TX | 77023 | |
| 4936278 | Micons Labradors, Michael & Connie muellerleile | 16731 Brandt Road | Lodi | CA | 95240 | |
| 7281660 | Micro Focus LLC | Cesar Gonzalez, PO Box 936224 | Atlanta | GA | 31193-6224 | |
| 7281660 | Micro Focus LLC | Jessica Dillon, Venable LLP, 750 E. Pratt St., Suite 900 | Baltimore | MD | 21202 | |
| 7285029 | Micro Focus LLC | Scarlettah J. Schaefer, Counsel, 4555 Great America Parkway, Suite 401 | Santa Clara | CA | 95054-1243 | |
| 4925319 | MICRO FOCUS SOFTWARE INC | 1800 SOUTH NOVELL PL | PROVO | UT | 84606 | |
| 4925320 | MICRO FOCUS SOFTWARE INC | DEPT CH 19224 | PALATINE | IL | 60055-9224 | |
| 6088029 | MICRO FOCUS US INC | 700 KING FARM BLVD STE 125 | ROCKVILLE | MD | 20850 | |
| 4925321 | MICRO FOCUS US INC | 700 KING FARM BLVD STE 125 | ROCKVILLE | MD | 20850-5736 | |
| 4925322 | MICRO MOTION INC | 7070 WINCHESTER CIRCLE | BOULDER | CO | 80301 | |
| 6015284 | Micro Motion, Inc. | 8000 Norman Center Dr, Suite 1200 | Bloomington | MN | 55437 | |
| 4925323 | MICRO-DESIGN INC | 10210 MONROE DR | DALLAS | TX | 75229 | |
| 6011429 | MICRO-DESIGN INC | 1805 ROYAL LN STE 111 | DALLAS | TX | 75229-7520 | |
| 4925324 | MICROEDGE LLC | 619 W 54TH ST 10TH FLR | NEW YORK | NY | 10019 | |
| 4925325 | MICROGEAR INC | Deleted 20120405 by CMJ3, 4435 FIRST ST #151 | LIVERMORE | CA | 94551 | |
| 4925326 | MICRONOC INCORPORATED | 26060 ACERO STE 210 | MISSION VIEJO | CA | 92691 | |
| 7942021 | MICROSEMI FREQUENCY | 3870 NORTH FIRST ST | SAN JOSE | CA | 95134 | |
| 4925327 | MICROSEMI FREQUENCY | AND TIME CORPORATION, 3870 NORTH FIRST ST | SAN JOSE | CA | 95134 | |
| 7214062 | Microsemi Frequency and Time Corporation | Microchip Technology Inc., c/o Legal Department, 2355 W. Chandler Blvd. | Chandler | AZ | 85224 | |
| 6088033 | MICROSEMI FREQUENCY, AND TIME CORPORATION | 3870 NORTH FIRST ST | SAN JOSE | CA | 95134 | |
| 6088034 | MICROSOFT | 1065 LA AVENIDA | MOUNTAIN VIEW | CA | 94043 | |
| 4925328 | MICROSOFT | 680 VAQUEROS AVE | SUNNYVALE | CA | 94085 | |
| 6088035 | Microsoft Corp | 1065 La Avenida | Mountain View | CA | 94043 | |
| 6012971 | MICROSOFT CORP | 6100 NEIL RD STE 210 | RENO | NV | 89511 | |
| 6088036 | MICROSOFT CORP, LICENSING ONLY | 6100 NEIL RD STE 210 | RENO | NV | 89511 | |
| 5873064 | MICROSOFT CORPORATION | Address on file | | | | |
| 5873065 | MICROSOFT CORPORATION | Address on file | | | | |
| 6180226 | Microsoft Corporation and Microsoft Licensing, its subsidiary | Drew Wilkinson, Associate Paralegal, One Microsoft Way | Redmond | WA | 98052 | |
| 6180226 | Microsoft Corporation and Microsoft Licensing, its subsidiary | Fox Rothschild LLP, c/o Joseph E. Shickich, Jr., 1001 4th Ave. Suite 4500 | Seattle | WA | 98154 | |
| 5873066 | MICROSOFT INC | Address on file | | | | |
| 4925330 | MICROSOFT LICENSING GP | 6100 NEIL RD #210 | RENO | NV | 89511 | |
| 7226976 | Micro-Tech Consultants | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7307033 | MIC'S RESTAURANT LLC | Address on file | | | | |
| 7712637 | MICUELA F THOMPSON | Address on file | | | | |
| 7160670 | MICYA, KAYLA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160670 | MICYA, KAYLA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4934708 | Mid Century Ins. Co. | 6301 Owensmouth Avenue | Woodland Hills | CA | 91367 | |
| 6014107 | MID CENTURY INSURANCE COMPANY | 80 EL CAMINO REAL | BERKELEY | CA | 94705 | |
| 5991310 | Mid Century Insurance Company-Ximines, Jill | PO Box 268994 | Oklahoma City | CA | 73126 | |
| 4944723 | Mid Century Insurance Company-Ximines, Jill | PO Box 268994 | Oklahoma City | OK | 73126 | |
| 5873067 | MID COUNTIES ELECTRIC INC | Address on file | | | | |
| 4925331 | MID KLAMATH WATERSHED COUNCIL | 38150 STATE HIGHWAY 96 | ORLEANS | CA | 95556 | |
| 4925332 | MID PENINSULA REGIONAL OPEN SPACE | DISTRICT, 330 DISTEL CIR | LOS ALTOS | CA | 94022-1404 | |
| 4925333 | MID STATE INSTRUMENTS | 1346 ALDER ST | SAN LUIS OBISPO | CA | 93401 | |
| 6014108 | MID STATE PROPERTY MANAGEMENT | 3599 SUELDO STREET, SUITE 100 | SAN LUIS OBISPO | CA | 93401 | |
| 5006303 | Mid State Property Management INC | Mid State Property Management INC, 3599 Sueldo St. Suite 100 | San Luis Obispo | CA | 93401 | |
| 5982899 | Mid State Property Management, Job Nelissen | 3599 Sueldo Street, Suite 100, 1235 Nipomo Street | San Luis Obispo | CA | 93401 | |
| 5982900 | Mid State Property Management, Job Nelissen | 3599 Sueldo Street, Suite 100 | San Luis Obispo | CA | 93401 | |
| 7942022 | MID VALLEY DISPOSAL | 15300 W JENSEN AVE | FRESNO | CA | 93630 | |
| 4925334 | Mid Valley Disposal | 15300 W Jensen Ave | Kerman | CA | 93630 | |
| 5012818 | MID VALLEY DISPOSAL INC | PO Box 12385 | FRESNO | CA | 93777 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6184469 | Mid Valley Title and Escrow Company, a California company | Attn: Jennifer L. Mackall, President, 601 Main Street | Chico | CA | 95928 | |
| 4925335 | MID-AMERICA FILTER & EQUIPMENT CO | PO Box 5126 | EVANSVILLE | IN | 47715 | |
| 7916687 | MidAmerican Energy Co. Master VEBA Trust for Bargaining Employees (MidAmerican Energy Company) | Address on file | | | | |
| 7921268 | MidAmerican Energy Co. Master VEBA Trust for Bargaining Employees (MidAmerican Energy Company) | Berkshire Hathaway Energy, Calvin D. Haack, 666 Grand Avenue, Suite 500 | Des Moines | IA | 50309 | |
| 7921557 | MidAmerican Energy Co. Master VEBA Trust for NonBargaining Employees (MidAmerican Energy Company) | Attn: Todd Williams , 666 Grand Ave, Suite 500 | Des Moines | IA | 50309 | |
| 6117078 | MidAmerican Energy Company | Attn: An officer, managing or general agent, 666 Grand Ave | Des Moines | IA | 50309 | |
| 6117077 | MidAmerican Energy Company | Attn: Sandra Rasmussen, Mgr Pipeline Safety Regulatory Strategy Eric Smith, 666 Grand Avenue, Suite 500 | Des Moines | IA | 50303-0657 | |
| 7922083 | MidAmerican Energy Company Retirement Plan Trust Fund (MidAmerican Energy Company) | Address on file | | | | |
| 4939422 | Midas-Monteverde, Chris | 415 Military E | Benecia | CA | 94510 | |
| 5914124 | Mid-Century Insurance Company | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 7309407 | Mid-Century Insurance Company | Farmer, c/o Craig Simon, Esq., Berger Kahn, ALC, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 7307817 | Mid-Century Insurance Company | Farmers, c/o Berger Kahn ALC, Attn: Craig Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 7306817 | Mid-Century Insurance Company | Farmers, c/o Craig Simon, Esq., Berger Kahn, ALC, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 6010339 | Mid-Century Insurance Company | 300 Tamal Plaza #215 | Corte Madera | CA | 94925 | |
| 4945350 | Mid-Century Insurance Company | Berger Kahn, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 7276356 | Mid-Century Insurance Company | Berger Kahn ALC, Farmers c/o Craig Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 4999948 | Mid-Century Insurance Company | Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5912965 | Mid-Century Insurance Company | Craig S. Simon, Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 7307239 | Mid-Century Insurance Company | Farmers c/o Craig Simon, Berger Kahn ALC, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 7214398 | Mid-Century Insurance Company, Fire Insurance Exchange, Foremost Insurance Company Grand Rapids Michigan | c/o Berger Kahn, Attn: Craig Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 7207052 | Mid-Century Insurance Company, Fire Insurance Exchange, Foremost Insurance Company Grand Rapids Michigan | Attn: Craig Simon, c/o Berger Kahn, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5991362 | MidCentury Insurance Company-Silverek, Richard | p.o. box 268994 | OKC | CA | 73126 | |
| 4943972 | MidCentury Insurance Company-Silverek, Richard | p.o. box 268994 | OKC | OK | 73126 | |
| 6010068 | MidCentury Insurance Exchange | Claimants represented by Craig Simon, Attorney for Mid-Century Insurance Exchange, and Fire Insurance Exchange, 2 Park Plaza, Suite 650 | Irvine | CA | 92614 | |
| 4925336 | MID-COAST FIRE PROTECTION INC | 5507 TRAFFIC WAY | ATASCADERO | CA | 93422 | |
| 4933230 | MIDCOAST MARKETING (US) L.P. | 1100 Louisiana Suite 3300 | Houston | TX | 77002 | |
| 6088040 | MID-COASTSIDE SEWER AUTHORITY - CABRILLO HWY S/O K | 6644 N. HIGHLAND | CLOVIS | CA | 93619 | |
| 4925337 | MIDDLE FORK PROJECT FINANCE AGENCY | PO Box 6570 | AUBURN | CA | 95604 | |
| 6133208 | MIDDLE PATH WINES LLC | Address on file | | | | |
| 7149386 | Middle Path Wines, LLC | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 6010661 | MIDDLE RIVER POWER III LLC | 200 W MADISON STE 3810 | CHICAGO | IL | 60606 | |
| 4925338 | MIDDLE RIVER POWER III LLC | SJ POWER HOLDINGS LLC, 200 W MADISON STE 3810 | CHICAGO | IL | 60606 | |
| 4978305 | Middlebrook, Glen | Address on file | | | | |
| 4989881 | Middlebrook, Pat | Address on file | | | | |
| 4990375 | Middlebrooks, Adrienne | Address on file | | | | |
| 4954740 | Middlebrooks, Adrienne Scott | Address on file | | | | |
| 5873068 | middlefield rock investors llc | Address on file | | | | |
| 7231330 | Middlekauff, Charles | Address on file | | | | |
| 4966119 | Middlekauff, Charles Ragan | Address on file | | | | |
| 7472436 | Middleman Jr, Paul | Address on file | | | | |
| 4979126 | Middlemist, James | Address on file | | | | |
| 4912219 | Middlemist, James R | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4975541 | Middlesworth, Dennis Van | 286 Del Mesa Dr., P.O. Box 375, Meadow Valley,CA | Carmel | CA | 93923 | |
| 4975542 | Middlesworth, Dennis Van | P.O. Box 375 | Meadow Valley | CA | 95956 | |
| 7712638 | MIDDLETON & EDWARD | Address on file | | | | |
| 6133976 | MIDDLETON DELORES | Address on file | | | | |
| 6133325 | MIDDLETON DELORES S | Address on file | | | | |
| 6142713 | MIDDLETON GEORGE TR & MIDDLETON DORIS J TR ET AL | Address on file | | | | |
| 4997743 | Middleton, Charles | Address on file | | | | |
| 4914410 | Middleton, Charles Eugene | Address on file | | | | |
| 7160672 | MIDDLETON, DAVID L | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160672 | MIDDLETON, DAVID L | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7168252 | MIDDLETON, DORIS | Address on file | | | | |
| 7169911 | MIDDLETON, GEORGE | Address on file | | | | |
| 7304141 | Middleton, Johnny | Address on file | | | | |
| 4985417 | Middleton, June | Address on file | | | | |
| 7288080 | Middleton, Linda | Address on file | | | | |
| 5939461 | MIDDLETON, MICHELLE | Address on file | | | | |
| 7467137 | Middleton, Ramon | Address on file | | | | |
| 7329990 | Middletown Rancheria of Pomo Indians of California | 22223 Hwy 29 at Rancheria Road | Middletown | CA | 95461-1035 | |
| 7329939 | Middletown Rancheria Of Pomo Indians Of California | Address on file | | | | |
| 4925339 | MIDDLETOWN SPORTS BOOSTER CLUB | PO BOX 56 | MIDDLETOWN | CA | 95461 | |
| 7186425 | MIDGETT, MARY | Address on file | | | | |
| 5873069 | Midglen Studio Associates | Address on file | | | | |
| 5873070 | MIDGLEY, ROSALIE | Address on file | | | | |
| 4935388 | Midgley's Public House-Midgley, Laci | 296 Lincoln Center | Stockton | CA | 95207 | |
| 7267543 | Mid-Jersey Trucking Industry & Local No. 701 Pension Fund | Lowenstein Sandler LLP, Attn: Michael S. Etkin & Andrew Behlmann, One Lowenstein Drive | Roseland | NJ | 07068 | |
| 6122936 | Mid-Jersey Trucking Industry & Local No. 701 Pension Fund | Robbins Geller Rudman & Dowd LLP, Brian Cochran, 655 W. Broadway, Suite 1900 | San Diego | CA | 92101 | |
| 6122937 | Mid-Jersey Trucking Industry & Local No. 701 Pension Fund | Robbins Geller Rudman & Dowd LLP, Darren Jay Robbins, 655 W. Broadway, Suite 1900 | San Diego | CA | 92101 | |
| 6139353 | MIDKIFF RALPH & VIRGINIA DECEDENTS TRUST B | Address on file | | | | |
| 6139342 | MIDKIFF RALPH & VIRGINIA DECEDENTS TRUST B ESTATE | Address on file | | | | |
| 4978444 | Midkiff, Bob | Address on file | | | | |
| 7322176 | Midkiff, Michael | Address on file | | | | |
| 7322176 | Midkiff, Michael | Address on file | | | | |
| 7322176 | Midkiff, Michael | Address on file | | | | |
| 7322176 | Midkiff, Michael | Address on file | | | | |
| 7185645 | MIDKIFF, STEVE | Address on file | | | | |
| 7185645 | MIDKIFF, STEVE | Address on file | | | | |
| 7185646 | MIDKIFF, SUE | Address on file | | | | |
| 7185646 | MIDKIFF, SUE | Address on file | | | | |
| 7258555 | Midkiff, William | Address on file | | | | |
| 7258555 | Midkiff, William | Address on file | | | | |
| 7769720 | MIDLAND NATIONAL LIFE TR | IRA, FBO DANNY RAY LAMBERT 07 27 09, 769 ANGUS ST | PASO ROBLES | CA | 93446-4629 | |
| 5873071 | Midlands Restoration, Inc. | Address on file | | | | |
| 5873072 | MIDNIGHT EXPRESS TRUCKING INC | Address on file | | | | |
| 7712639 | MIDORI IWATA | Address on file | | | | |
| 7712640 | MIDORI TAKAGI | Address on file | | | | |
| 5873073 | MidPen Housing | Address on file | | | | |
| 5873074 | MIDPEN HOUSING CORPORATION | Address on file | | | | |
| 4925340 | MID-PENINSULA BOYS & GIRLS CLUB | 200 NORTH QUEBEC ST | SAN MATEO | CA | 94401-0860 | |
| 7942023 | MID-PENINSULA WATER DIST | DEPT 33474 | SAN FRANCISCO | CA | 94139 | |
| 4925341 | MID-PENINSULA WATER DISTRICT | DEPT 33474, 3 Dairy Ln | Belmont | CA | 94002 | |
| 6088041 | MID-PENINSULA WATER DISTRICT | DEPT 33474 | SAN FRANCISCO | CA | 94139 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6013579 | MID-PENINSULA WATER DISTRICT | P.O. BOX 39000 | SAN FRANCISCO | CA | 94139-0001 | |
| 5873075 | MIDPOINT237 COMPANY LLC | Address on file | | | | |
| 5992180 | Midstate Barrier, Inc.-Ebinger, Clark | PO Box 30550 | Stockton | CA | 95213 | |
| 4925343 | MID-STATE CONCRETE PRODUCTS LLC | PO Box 1359 | NIPOMO | CA | 93444 | |
| 4925342 | MID-STATE CONCRETE PRODUCTS LLC | PO Box 219 | SANTA MARIA | CA | 93456 | |
| 4925344 | MID-STATE CONTAINER SALES INC | PO Box 1248 | NIPOMO | CA | 93444 | |
| 6007679 | Mid-State Precast | Address on file | | | | |
| 5006240 | Mid-State Precast | Clark Hill LLP, 1055 West Seventh St, 24th Floor | Los Angeles | CA | 90017 | |
| 6123970 | Mid-State Precast | Clark Hill LLP, D. Creighton Sebra, Esq., 1055 W. 7th Street, 24th Floor | Los Angeles | CA | 90017 | |
| 6123979 | Mid-State Precast | Clark Hill LLP, Michael K. Tcheng, Esq., 1055 W. 7th Street, 24th Floor | Los Angeles | CA | 90017 | |
| 6123978 | Mid-State Precast | Evans Wieckowski Ward & Scoffield LLP, Lindy H. Scoffield, Esq., 745 University Avenue | Sacramento | CA | 95825 | |
| 5006239 | Mid-State Precast | Morris, Polich & Purdy LLP, 1055 West Seventh Street, 24th Floor | Los Angeles | CA | 90017 | |
| 6123965 | Mid-State Precast | Varela Lee Metz & Guarino, LLP, Andrew Van Ornum, 333 Bush Street, Suite 1500 | San Francisco | CA | 94104 | |
| 6123968 | Mid-State Precast | Varela Lee Metz & Guarino, LLP, Bennett J. Lee, 333 Bush Street, Suite 1500 | San Francisco | CA | 94104 | |
| 6123987 | Mid-State Precast | Varela Lee Metz & Guarino, LLP, Stephen L. Pessagno, 333 Bush Street, Suite 1500 | San Francisco | CA | 94104 | |
| 4925345 | MIDSTATE SOLID WASTE & RECYCLING | 3360 La Cruz Way | Paso Robles | CA | 93446 | |
| 7942024 | MIDSTATE SOLID WASTE & RECYCLING | 3360 LA CRUZ WAY | TEMPLETON | CA | 93446 | |
| 5012819 | MIDSTATE SOLID WASTE & RECYCLING | PO Box 662 | TEMPLETON | CA | 93465 | |
| 6088043 | MIDSUN GROUP INC | 135 REDSTONE ST | SOUTHINGTON | CT | 06489 | |
| 4925346 | MIDSUN GROUP INC | 135 REDSTONE ST | SOUTHINGTON | CT | 06489-1129 | |
| 7329244 | Midtown Acquisition, L.P. as Transferee of Whitebox Asymmetric Partners, LP | Attn: Jennifer Donovan, 520 Madison Avenue, 30th Floor | New York | NY | 10022 | |
| 7329244 | Midtown Acquisition, L.P. as Transferee of Whitebox Asymmetric Partners, LP | Reed Smith, LLP, Attn: Robert Scheininger, 599 Lexington Avenue | New York | NY | 10022 | |
| 7329233 | Midtown Acquisition, L.P. as Transferee of Whitebox Multi-Strategy Partners, LP | Attn: Jennifer Donovan, 520 Madison Avenue, 30t Floor | New York | NY | 10022 | |
| 7329233 | Midtown Acquisition, L.P. as Transferee of Whitebox Multi-Strategy Partners, LP | Reed Smith, LLP, Attn: Robert Scheininger, 599 Lexington Avenue | New York | NY | 10022 | |
| 7857404 | MIDTOWN ACQUISITIONS LP(FKA)DK ACQUISITIONS PARTNERS LP | 65 EAST 55TH STREET 19TH FLOOR | NEW YORK | NY | 10022 | |
| 6088044 | Midtown Food Stores dba Gene's Fine Food | PO BOX 320248, KENT PENNING, FOUNDER | LOS GATOS | CA | 95032 | |
| 4925347 | MID-VALLEY DISTRIBUTORS INC | 3886 E JENSEN AVE | FRESNO | CA | 93725 | |
| 4925348 | MID-VALLEY IMAGING INC | 14622 VENTURA BLVD STE 725 | SHERMAN OAKS | CA | 91403 | |
| 6117079 | Midway Peaking LLC | 43627 W. Panoche Rd. | Firebaugh | CA | 93622 | |
| 4932750 | Midway Peaking, LLC | 13860 BALLANTYNE CORPORATE PL STE 300 | Charlotte | NC | 28277-3167 | |
| 6088046 | Midway Peaking, LLC | 13860 Ballantyne Corporate Place, Third Floor | Charlotte | NC | 28277 | |
| 5803577 | MIDWAY PEAKING, LLC | 200 W MADISON STE 3810 | CHICAGO | IL | 60606 | |
| 6118571 | Midway Peaking, LLC | Jeff Spurgeon, Midway Peaking, LLC, 13860 Ballantyne Corporate Place, Third Floor | Charlotte | NC | 28277 | |
| 5863847 | Midway Power, LLC | Franchise Tax Board, PO Box 942857 | Sacramento | CA | 94257 | |
| 4925349 | Midway Substation | Pacific Gas & Electric Company, No McKittrick Hwy (58), W/s of Wasc | Buttonwillow | CA | 93206 | |
| 6088047 | Midway Sunset Cogeneration 225 MW Facility - Fellows, CA | P.O. Box 457 | Fellows | CA | 93224 | |
| 6118599 | Midway Sunset Cogeneration Co. | Dave Faiella, Midway Sunset Cogeneration Company, P.O. Box 457 | Fellows | CA | 93224 | |
| 6088048 | Midway Sunset Cogeneration Co. | Midway Sunset Cogeneration Company, P.O. Box 457 | Fellows | CA | 93224 | |
| 4932751 | Midway Sunset Cogeneration Co. | P.O. Box 457 | Fellows | CA | 93224 | |
| 7268715 | Midway Sunset Cogeneration Company | c/o Wanger Jones Helsley, Attn: Michael L. Wilhelm, 265 E. River Park Circle, Suite 310 | Fresno | CA | 93720 | |
| 7309768 | Midway Sunset Cogeneration Company | c/o Wanger Jones Helsley PC, Attn: Michael L. Wilhelm, 265 E. River Park Circle, Suite 310 | Fresno | CA | 93720 | |
| 5807626 | Midway Sunset Cogeneration Company | Dave A. Faiella, Executive Director, 3466 W. Crocker Springs Road | Fellows | CA | 93224 | |
| 7268715 | Midway Sunset Cogeneration Company | Attn: David Faiella, P.O. Box 457 | Fellows | CA | 93224 | |
| 7309768 | Midway Sunset Cogeneration Company | Midway Sunset Cogeneration Company, Attn: David Faiella, P.O. Box 457 | Fellows | CA | 93224 | |
| 5807626 | Midway Sunset Cogeneration Company | P.O. Box 457 | Fellows | CA | 93224 | |
| 7942025 | MIDWAY TOWERS COMMUNITY SOLAR FARM, LLC | 1901 HARRISON STREET STE. 1100 | OAKLAND | CA | 94612 | |
| 6088049 | Midway Towers Community Solar Farm, LLC | Kevin White, 1901 Harrison Street Ste. 1100 | Oakland | CA | 94612 | |
| 6011979 | MIDWAY-SUNSET COGENERATION CO | 18101 VON KARMAN AVE #1700 | IRVINE | CA | 92715-1007 | |
| 4925350 | MIDWAY-SUNSET COGENERATION CO | PARTNERSHIP ACCOUNTING, 18101 VON KARMAN AVE #1700 | IRVINE | CA | 92715-1007 | |
| 6117080 | MidWest Energy, Inc. | Attn: An officer, managing or general agent, 1330 Canterbury Drive | Hays | KS | 67601 | |
| 4925351 | MIDWEST INTERNAL MEDICINE PLLC | FOR BENEFIT OF MANDEEP POWAR MD, 1840 MESQUITE AVE STE B | LAKE HAVASU | AZ | 86403 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7991725 | Midwestern University | Address on file | | | | |
| 7991424 | Midwestern University | 555 31st Street | Downers Grove | IL | 60515-1235 | |
| 7773062 | MIE PON & | KELLY PON JT TEN, 2037 HAYES ST | SAN FRANCISCO | CA | 94117-1127 | |
| 4925352 | MIECO INC | 301 EAST OCEAN BLVD STE 1100 | LONG BEACH | CA | 90802 | |
| 5807786 | MIECO INC | Attn: Dave Engbrock, 12110 North Pecos St, Suite 200 | Westminster | CO | 80234 | |
| 4933284 | MIECO INC. | 12110 North Pecos St Suite 200 | Westminster | CO | 80234 | |
| 6088052 | Mieco, Inc. | 12110 N Pecos Street, Suite 270 | Westminster | CO | 80234 | |
| 7942026 | MIECO, INC. | 12110 N PECOS STREET SUITE 270 | WESTMINSTER | CO | 80234-2020 | |
| 6088053 | Mieco, Inc. | 20445 State Highway 249, Suite 460 | Houston | TX | 77070 | |
| 6014112 | MIECZYSLAW MACIEJOWSKI | Address on file | | | | |
| 5905162 | Mieh Shin | Address on file | | | | |
| 5908710 | Mieh Shin | Address on file | | | | |
| 6145534 | MIEHE ROBERT R TR & DOROTHY A TR | Address on file | | | | |
| 7224271 | Miehe, Robert | Address on file | | | | |
| 7712641 | MIEL M VALLEJO | Address on file | | | | |
| 5873076 | MIELE, CORY | Address on file | | | | |
| 4996201 | Miele, Thomas | Address on file | | | | |
| 4911714 | Miele, Thomas M | Address on file | | | | |
| 4986512 | Mielenz, Debbie L | Address on file | | | | |
| 4976814 | Mier, Cherryl | Address on file | | | | |
| 4952442 | Mier, Christine A. | Address on file | | | | |
| 6140372 | MIERES BARBARA J | Address on file | | | | |
| 4951693 | Mierke, Debbie L | Address on file | | | | |
| 7235873 | Mierly, Jay | Address on file | | | | |
| 4965089 | Miers, Daniel Ryan | Address on file | | | | |
| 4988633 | Mierzwik, Carolyn | Address on file | | | | |
| 6144023 | MIERZWINSKI MAREK E & KIM ANNE S | Address on file | | | | |
| 7334134 | Miessler, Abe | Address on file | | | | |
| 4942064 | Miessler, Linda | 4110 Hawkins st | Fremont | CA | 94538 | |
| 7781213 | MIETTA RIGALI TR | UA 03 21 94, RIGALI FAMILY TRUST, 5 SYCAMORE CT | REDWOOD CITY | CA | 94061-2660 | |
| 7970432 | Mifsud, Barbara J. | Address on file | | | | |
| 7962192 | Mifsud, John George and Carolyn | Address on file | | | | |
| 4984155 | Mifsud, Norma | Address on file | | | | |
| 5939462 | MIGDAL, TED | Address on file | | | | |
| 4950501 | Miggins, Henry | Address on file | | | | |
| 4950574 | Miggins, Jacquelyn Annette | Address on file | | | | |
| 7209154 | Miglio, Cathy | Address on file | | | | |
| 7325562 | Miglio, Christopher | Address on file | | | | |
| 5873077 | Migliore, Jim | Address on file | | | | |
| 4944283 | Migliori, Robert & Linda | 2881 N. Arata Road | Stockton | CA | 95215 | |
| 4961874 | Migliorini, Alexander Peter | Address on file | | | | |
| 4975548 | Mignano | 0660 PENINSULA DR, 625 Santander Dr. | San Ramon | CA | 94583 | |
| 6088525 | Mignano | 625 Santander Dr. | San Ramon | CA | 94583 | |
| 5006362 | Mignano, Julia | 0660 PENINSULA DR, 5376 Saddlewood Ct. | Concord | CA | 94521 | |
| 5939463 | migneron, nicholas | Address on file | | | | |
| 4986092 | Mignery, Richard | Address on file | | | | |
| 4967796 | Migocki, Joseph E | Address on file | | | | |
| 4923687 | MIGOTTI, KEITH T | VALLEY CHIROPRACTIC, 28 QUAIL RUN CIRCLE STE A | SALINAS | CA | 93907 | |
| 7712642 | MIGUEL A FIERRO & ROSE J FIERRO | Address on file | | | | |
| 7712643 | MIGUEL A QUEZADA | Address on file | | | | |
| 7712644 | MIGUEL A UNZUETA | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7140551 | Miguel Almanza Flores | Address on file | | | | |
| 7140551 | Miguel Almanza Flores | Address on file | | | | |
| 7140551 | Miguel Almanza Flores | Address on file | | | | |
| 7140551 | Miguel Almanza Flores | Address on file | | | | |
| 5909854 | Miguel Almanza Flores | Address on file | | | | |
| 5902521 | Miguel Almanza Flores | Address on file | | | | |
| 5906519 | Miguel Almanza Flores | Address on file | | | | |
| 7195008 | Miguel Angel Guzman-Gonzalez | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195008 | Miguel Angel Guzman-Gonzalez | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195008 | Miguel Angel Guzman-Gonzalez | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195008 | Miguel Angel Guzman-Gonzalez | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195008 | Miguel Angel Guzman-Gonzalez | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195008 | Miguel Angel Guzman-Gonzalez | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6131239 | MIGUEL ANTHONY & MARJORIE EDNA TRUSTEES | Address on file | | | | |
| 7776319 | MIGUEL C VIVEROS & | CARMEN E VIVEROS JT TEN, 2841 TRAMANTO DR | SAN CARLOS | CA | 94070-3525 | |
| 5902515 | Miguel Calderon | Address on file | | | | |
| 5909849 | Miguel Calderon | Address on file | | | | |
| 5906514 | Miguel Calderon | Address on file | | | | |
| 7325999 | Miguel Cortez, individually and as trustee | Miguel Cortez, Greg Skikos, One Sansome St. #2830 | San Francisco | CA | 94104 | |
| 7712645 | MIGUEL G PANTOJA & | Address on file | | | | |
| 5930026 | Miguel Gallardo | Address on file | | | | |
| 5930025 | Miguel Gallardo | Address on file | | | | |
| 5930024 | Miguel Gallardo | Address on file | | | | |
| 5930023 | Miguel Gallardo | Address on file | | | | |
| 7934808 | MIGUEL GALVAN.;, | 20343 W. WHITESBRIDGE AVE. | KERMAN | CA | 93630 | |
| 5930031 | Miguel Haro | Address on file | | | | |
| 5930030 | Miguel Haro | Address on file | | | | |
| 5930029 | Miguel Haro | Address on file | | | | |
| 5930028 | Miguel Haro | Address on file | | | | |
| 5930033 | Miguel Jimenez | Address on file | | | | |
| 5930034 | Miguel Jimenez | Address on file | | | | |
| 5930036 | Miguel Jimenez | Address on file | | | | |
| 5930032 | Miguel Jimenez | Address on file | | | | |
| 5930035 | Miguel Jimenez | Address on file | | | | |
| 7197168 | Miguel Lopez | Address on file | | | | |
| 7197168 | Miguel Lopez | Address on file | | | | |
| 7197168 | Miguel Lopez | Address on file | | | | |
| 7197168 | Miguel Lopez | Address on file | | | | |
| 7197168 | Miguel Lopez | Address on file | | | | |
| 7197168 | Miguel Lopez | Address on file | | | | |
| 7712646 | MIGUEL M VALDEZ | Address on file | | | | |
| 7894620 | Miguel Madrid & Sandra K. Males-Madrid | Address on file | | | | |
| 7712647 | MIGUEL MICHELOTORENA | Address on file | | | | |
| 7712648 | MIGUEL PORTILLO | Address on file | | | | |
| 7712649 | MIGUEL TALAVERA CUST | Address on file | | | | |
| 7712650 | MIGUEL TALAVERA CUST | Address on file | | | | |
| 7192871 | MIGUEL VILLASEÑOR | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192871 | MIGUEL VILLASEÑOR | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4989654 | Miguel, David | Address on file | | | | |
| 5992941 | Miguel, Gary and Debra | Address on file | | | | |
| 4955356 | Miguel, Jarrod | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4943217 | Miguel, Joaquin | 5309 W FLORAL AVE | FRESNO | CA | 93706 | |
| 7822736 | Miguel, John | Address on file | | | | |
| 7164724 | MIGUEL, RENEE | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Ave | Sacramento | CA | 95864 | |
| 7164724 | MIGUEL, RENEE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7482978 | Miguel, Robert Lucas | Address on file | | | | |
| 5004274 | Miguel, Roxanne | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004273 | Miguel, Roxanne | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4979439 | Miguel, Segundo | Address on file | | | | |
| 7333226 | Mihailovich, Diana | Address on file | | | | |
| 7333226 | Mihailovich, Diana | Address on file | | | | |
| 7470564 | Mihailovich, Diana Z | Address on file | | | | |
| 6133674 | MIHALAS PAVAL AND DORICA R | Address on file | | | | |
| 6167979 | Mihalovic, Darryl G | Address on file | | | | |
| 7470060 | Mihanpajouh, Shahram | Address on file | | | | |
| 7942027 | MIHIR DAVE | 324 E. SHAW AVE | FRESNO | CA | 93710 | |
| 7317675 | Mihld, Edward | Address on file | | | | |
| 7300141 | Mihld, Zella | Address on file | | | | |
| 4952739 | Mihretu, Feven Z | Address on file | | | | |
| 7293828 | Miilu, Linda | Address on file | | | | |
| 4944400 | Mijango, Emely | 1118 69th Ave. | Oakland | CA | 94621 | |
| 4985648 | Mijares, Gloria | Address on file | | | | |
| 4962034 | Mijares, Raoul Mathew | Address on file | | | | |
| 4959238 | Mijares, Ricardo Daniel | Address on file | | | | |
| 4992511 | Mijs, Lori | Address on file | | | | |
| 7189647 | Mika Elise Funk | Address on file | | | | |
| 7189647 | Mika Elise Funk | Address on file | | | | |
| 7188811 | Mika Funk (Arielle Funk, Parent) | Address on file | | | | |
| 7188811 | Mika Funk (Arielle Funk, Parent) | Address on file | | | | |
| 7145997 | Mika, Angela | Address on file | | | | |
| 4941181 | Mika, Przemyslaw | 1970 Cherry Hills Drive | Discovery Bay | CA | 94505 | |
| 7769271 | MIKAEL D Z KIMELMAN CUST | BENJAMIN NOAH KIMELMAN, CA UNIF TRANSFERS MIN ACT, 5859 BEACON ST APT 2006 | PITTSBURGH | PA | 15217-4228 | |
| 7769272 | MIKAEL D Z KIMELMAN CUST | DAVID JACOB KIMELMAN, CA UNIF TRANSFERS MIN ACT, 5859 BEACON ST APT 2006 | PITTSBURGH | PA | 15217-4228 | |
| 7779839 | MIKAEL KOLTAI PER REP | ESTATE OF ARNE H HOLM, 5020 CAMPUS DR | NEWPORT BEACH | CA | 92660-2120 | |
| 7183811 | Mikaela Lynn Gurney | Address on file | | | | |
| 7177061 | Mikaela Lynn Gurney | Address on file | | | | |
| 7177061 | Mikaela Lynn Gurney | Address on file | | | | |
| 4982133 | Mikaelsen, Gary | Address on file | | | | |
| 6143202 | MIKAN WILLIAM TR & MIKAN TAMMY SUE TR | Address on file | | | | |
| 7169564 | MIKAN, AUDREY PATRICIA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5939464 | Mikan, Tammy | Address on file | | | | |
| 7167543 | MIKAN, TAMMY SUE | Address on file | | | | |
| 5000102 | Mikan, Tammy Sue | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5000100 | Mikan, Tammy Sue | Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5000103 | Mikan, Tammy Sue | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5000101 | Mikan, Tammy Sue | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7167544 | MIKAN, WILLIAM | Address on file | | | | |
| 5000106 | Mikan, William | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5000104 | Mikan, William | Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5000107 | Mikan, William | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5000105 | Mikan, William | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7193389 | MIKAYLA BROWN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7193389 | MIKAYLA BROWN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7196326 | MIKAYLA CHELAN BARKER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196326 | MIKAYLA CHELAN BARKER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5930041 | Mikayla Dean | Address on file | | | | |
| 5930038 | Mikayla Dean | Address on file | | | | |
| 5930039 | Mikayla Dean | Address on file | | | | |
| 5930040 | Mikayla Dean | Address on file | | | | |
| 5930037 | Mikayla Dean | Address on file | | | | |
| 7197695 | MIKAYLA FOLEY | Address on file | | | | |
| 7197695 | MIKAYLA FOLEY | Address on file | | | | |
| 7206162 | MIKAYLA K SCHRAMM | Address on file | | | | |
| 7206162 | MIKAYLA K SCHRAMM | Address on file | | | | |
| 7193004 | Mikayla Krista Pond | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193004 | Mikayla Krista Pond | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193004 | Mikayla Krista Pond | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193004 | Mikayla Krista Pond | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193004 | Mikayla Krista Pond | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193004 | Mikayla Krista Pond | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7198323 | Mikayla Schramm | Address on file | | | | |
| 7198323 | Mikayla Schramm | Address on file | | | | |
| 5873078 | mike | Address on file | | | | |
| 6141483 | MIKE & CAROL KOVATCH | Address on file | | | | |
| 7196729 | Mike Akin | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196729 | Mike Akin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196729 | Mike Akin | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196729 | Mike Akin | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196729 | Mike Akin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196729 | Mike Akin | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7173346 | Mike and Connie Ballou, Individuals and as Trustees of Michael S. Ballou and Connie J. Ballou Revocable Trust | Address on file | | | | |
| 7942028 | MIKE AND JENNY QI | 235 RIVER STREET | SANTA CRUZ | CA | 95060 | |
| 7144805 | MIKE AND KATE MCDONALD FAMILY TRUST | Address on file | | | | |
| 7144805 | MIKE AND KATE MCDONALD FAMILY TRUST | Address on file | | | | |
| 7198326 | Mike and Teresa Schramm 2004 Trust | Address on file | | | | |
| 7198326 | Mike and Teresa Schramm 2004 Trust | Address on file | | | | |
| 7712651 | MIKE ANTICOLI & JOE ANTICOLI | Address on file | | | | |
| 7201024 | MIKE ASHLOCK | Address on file | | | | |
| 7201024 | MIKE ASHLOCK | Address on file | | | | |
| 5873079 | MIKE BAKER CONSTRUCTION | Address on file | | | | |
| 7200547 | MIKE BANDUCCI | Address on file | | | | |
| 7200547 | MIKE BANDUCCI | Address on file | | | | |
| 7942029 | MIKE BAUCCIO | 5883 FOLIGNO WAY | SANJOSE | CA | 95138 | |
| 7942030 | MIKE BEEBE | 2185 GREEN VISTA DRIVE | SPARKS | NV | 89431 | |
| 7712652 | MIKE BENEDETTI & | Address on file | | | | |
| 7712653 | MIKE BETHARD | Address on file | | | | |
| 7188812 | Mike Bledsoe | Address on file | | | | |
| 7188812 | Mike Bledsoe | Address on file | | | | |
| 5873080 | Mike Bogle Construction | Address on file | | | | |
| 5873081 | MIKE BOGLE CONSTRUCTION INC | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1232 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5902174 | Mike Bolen | Address on file | | | | |
| 5909580 | Mike Bolen | Address on file | | | | |
| 5906195 | Mike Bolen | Address on file | | | | |
| 6008368 | MIKE BRADY EMERALD CONSTRUCTION | 748 CORDILLERAS AVE | SAN CARLOS | CA | 94070 | |
| 4925353 | MIKE BROWN ELECTRIC CO | 561 MERCANTILE DR | COTATI | CA | 94931 | |
| 4939091 | Mike Brown Electric Company-Smith, Austin | 561 A Mercantile Dr | Cotati | CA | 94931 | |
| 7942031 | MIKE CARBAJAL | 16 SALISHAN CT. | CHICO | CA | 95926 | |
| 7144380 | Mike Cheney | Address on file | | | | |
| 7144380 | Mike Cheney | Address on file | | | | |
| 7144380 | Mike Cheney | Address on file | | | | |
| 7144380 | Mike Cheney | Address on file | | | | |
| 5930044 | Mike Clement | Address on file | | | | |
| 5930043 | Mike Clement | Address on file | | | | |
| 5930045 | Mike Clement | Address on file | | | | |
| 5930042 | Mike Clement | Address on file | | | | |
| 7712654 | MIKE COZ & | Address on file | | | | |
| 7712655 | MIKE CRESPILLO & LINDA LEE | Address on file | | | | |
| 7712656 | MIKE D AITKEN | Address on file | | | | |
| 5930047 | Mike Danilov | Address on file | | | | |
| 5930049 | Mike Danilov | Address on file | | | | |
| 5930048 | Mike Danilov | Address on file | | | | |
| 5930046 | Mike Danilov | Address on file | | | | |
| 7199990 | MIKE DEWEESE | Address on file | | | | |
| 7199990 | MIKE DEWEESE | Address on file | | | | |
| 7942032 | MIKE DOMIMICK | 2010 COFFFEY LANE | BAYSIDE | CA | 95524 | |
| 5873082 | MIKE DURSO DBA EMPIRE BUILDERS | Address on file | | | | |
| 7942033 | MIKE EGBERT | 5837 HIGHWAY 147 | CHICO | CA | 95928 | |
| 7192716 | MIKE FERNEA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192716 | MIKE FERNEA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7193752 | MIKE FERRIS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193752 | MIKE FERRIS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5873083 | MIKE FORREST | Address on file | | | | |
| 7470804 | Mike Gaia LLC | Address on file | | | | |
| 7712657 | MIKE GASPARRO | Address on file | | | | |
| 4925354 | MIKE GIANNINI FARMS | PO Box 815 | BUTTONWILLOW | CA | 93206 | |
| 4925355 | MIKE GRAUMANN LANDSCAPE & GENERAL | CONSTRUCTION INC, 2106 SUNWEST DR | LODI | CA | 95242 | |
| 6014131 | MIKE GRUSZIE | Address on file | | | | |
| 7712658 | MIKE GULDEN | Address on file | | | | |
| 7712659 | MIKE H WELTY | Address on file | | | | |
| 4942752 | Mike Hall Music-Hall, Michael | 4426 Twin Creeks Lane | Tracy | CA | 95377 | |
| 5873084 | Mike Harrison | Address on file | | | | |
| 7144419 | Mike Henry | Address on file | | | | |
| 7144419 | Mike Henry | Address on file | | | | |
| 7194908 | Mike Henry | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7712660 | MIKE HICKEY | Address on file | | | | |
| 6088055 | MIKE HUDSON DISTRIBUTING INC - 2237 S MCDOWELL BOU | 2237 S. McDowell Extension | Petaluma | CA | 94955 | |
| 5873085 | Mike Hull Const. | Address on file | | | | |
| 7712661 | MIKE J CAETANO | Address on file | | | | |
| 7712662 | MIKE J CALOSSO & SUSAN GAY | Address on file | | | | |
| 7772374 | MIKE J ONEILL | 4869 ARLINGTON AVE | RIVERSIDE | CA | 92504-2760 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7712663 | MIKE J VANCE | Address on file | | | | |
| 7142705 | Mike J. Simas | Address on file | | | | |
| 7142705 | Mike J. Simas | Address on file | | | | |
| 7142705 | Mike J. Simas | Address on file | | | | |
| 7142705 | Mike J. Simas | Address on file | | | | |
| 7712664 | MIKE K JAMISON | Address on file | | | | |
| 5930053 | Mike Kelly | Address on file | | | | |
| 5930052 | Mike Kelly | Address on file | | | | |
| 5930051 | Mike Kelly | Address on file | | | | |
| 5930050 | Mike Kelly | Address on file | | | | |
| 7194015 | MIKE KLEPPE | Address on file | | | | |
| 7194015 | MIKE KLEPPE | Address on file | | | | |
| 5873086 | MIke Koehnen | Address on file | | | | |
| 7197570 | Mike Leon Adams | Address on file | | | | |
| 7197570 | Mike Leon Adams | Address on file | | | | |
| 7197570 | Mike Leon Adams | Address on file | | | | |
| 7197570 | Mike Leon Adams | Address on file | | | | |
| 7197570 | Mike Leon Adams | Address on file | | | | |
| 7197570 | Mike Leon Adams | Address on file | | | | |
| 7934809 | MIKE LYNN KANE.;. | 1125 SIERRA DR | TURLOCK | CA | 95380 | |
| 7712665 | MIKE M SAVERCOOL CUST | Address on file | | | | |
| 7712666 | MIKE M YONEYAMA | Address on file | | | | |
| 7225175 | Mike M. and Connie K. Danilov 1998 Trust | Address on file | | | | |
| 7712667 | MIKE MACEDO | Address on file | | | | |
| 6088056 | Mike Mackey | Everest Infrastructure Partners, 1435 Bedford Avenue, Suite 108 | Pittsburgh | PA | 15259 | |
| 7712668 | MIKE MARTIN | Address on file | | | | |
| 7712669 | MIKE MCCARTHY | Address on file | | | | |
| 7771256 | MIKE MCROBERTS | PO BOX 311 | CANBY | CA | 96015-0311 | |
| 4944189 | MIKE MEANS-MEANS, MIKE | 15653 S MARKS AVE | CARUTHERS | CA | 93609 | |
| 7771327 | MIKE MELLICK | 8860 SAN GABRIEL RD | ATASCADERO | CA | 93422-4959 | |
| 4944634 | Mike mendenhall, Rachel calbett | 596 | Cobb | CA | 95426 | |
| 5991129 | Mike mendenhall, Rachel calbett | P.O. Box 596 | Cobb | CA | 95426 | |
| 7771391 | MIKE METAL & | BARBARA A WHITIS JT TEN, 52 SUNBOW LANE | INDIANAPOLIS | IN | 46231-0000 | |
| 7771569 | MIKE MITCHELL CUST | KACEY ANN MITCHELL, UNIF GIFT MIN ACT CALIFORNIA, 2790 E PALO ALTO AVE | FRESNO | CA | 93710-4828 | |
| 7177320 | Mike Murray | Address on file | | | | |
| 7187447 | Mike Murray | Address on file | | | | |
| 7187447 | Mike Murray | Address on file | | | | |
| 7169425 | Mike Myers | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169425 | Mike Myers | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169425 | Mike Myers | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169425 | Mike Myers | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7934810 | MIKE NELSON.;. | 6098 N WILSON AVE | FRESNO | CA | 93704 | |
| 7712670 | MIKE O BRIEN & | Address on file | | | | |
| 7189648 | Mike Portlock | Address on file | | | | |
| 7189648 | Mike Portlock | Address on file | | | | |
| 6014113 | MIKE PURTLE | Address on file | | | | |
| 7712671 | MIKE R SALINAS | Address on file | | | | |
| 7712672 | MIKE REINHARDT & | Address on file | | | | |
| 5930058 | Mike Rica | Address on file | | | | |
| 5930056 | Mike Rica | Address on file | | | | |
| 5930059 | Mike Rica | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5930054 | Mike Rica | Address on file | | | | |
| 5930057 | Mike Rica | Address on file | | | | |
| 7176657 | Mike Rippey | Address on file | | | | |
| 7176657 | Mike Rippey | Address on file | | | | |
| 5902800 | Mike Rippey | Address on file | | | | |
| 5906789 | Mike Rippey | Address on file | | | | |
| 7712673 | MIKE ROCK CUST | Address on file | | | | |
| 7712674 | MIKE ROCK CUST | Address on file | | | | |
| 7194011 | MIKE RODRIGUEZ | Address on file | | | | |
| 7194011 | MIKE RODRIGUEZ | Address on file | | | | |
| 5873087 | Mike Rose's Auto Body Inc. | Address on file | | | | |
| 4925359 | MIKE RUSSELL CONSTRUCTION INC | 13788 LAUREL HILL LOOP | PENN VALLEY | CA | 95946 | |
| 5930064 | Mike Shanahan | Address on file | | | | |
| 5930061 | Mike Shanahan | Address on file | | | | |
| 5930062 | Mike Shanahan | Address on file | | | | |
| 5930063 | Mike Shanahan | Address on file | | | | |
| 5930060 | Mike Shanahan | Address on file | | | | |
| 5873088 | Mike Sherman | Address on file | | | | |
| 5873089 | Mike Sherman | Address on file | | | | |
| 7198159 | MIKE SIMON | Address on file | | | | |
| 7198159 | MIKE SIMON | Address on file | | | | |
| 7192549 | MIKE SJOBLOM | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192549 | MIKE SJOBLOM | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7188813 | Mike Skelton | Address on file | | | | |
| 7188813 | Mike Skelton | Address on file | | | | |
| 5930069 | Mike Skelton | Address on file | | | | |
| 5930066 | Mike Skelton | Address on file | | | | |
| 5930067 | Mike Skelton | Address on file | | | | |
| 5930065 | Mike Skelton | Address on file | | | | |
| 5930068 | Mike Skelton | Address on file | | | | |
| 7712675 | MIKE SOFRANAC & | Address on file | | | | |
| 6009352 | MIKE ST GERMAINE | Address on file | | | | |
| 4925360 | MIKE SULLIVAN - HARRIS COUNTY | TAX ASSESSOR-COLLECTOR, PO Box 4622 | HOUSTON | TX | 77210 | |
| 7712676 | MIKE T SMITH | Address on file | | | | |
| 7181462 | Mike Tubbs | Address on file | | | | |
| 7176746 | Mike Tubbs | Address on file | | | | |
| 7176746 | Mike Tubbs | Address on file | | | | |
| 5903176 | Mike Tubbs | Address on file | | | | |
| 5907083 | Mike Tubbs | Address on file | | | | |
| 7712677 | MIKE W ARAGON | Address on file | | | | |
| 5903933 | Mike Wagner | Address on file | | | | |
| 5907663 | Mike Wagner | Address on file | | | | |
| 5930073 | Mike Williams | Address on file | | | | |
| 5930074 | Mike Williams | Address on file | | | | |
| 5930071 | Mike Williams | Address on file | | | | |
| 5930070 | Mike Williams | Address on file | | | | |
| 5930072 | Mike Williams | Address on file | | | | |
| 7934811 | MIKE WISEMAN.;. | 2190 PALOMINO DRIVE | LOS OSOS | CA | 93402 | |
| 7309830 | Mike Wrobel OBO Handi-Riders | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7153053 | Mike's Crane Service | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153053 | Mike's Crane Service | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7153053 | Mike's Crane Service | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7153053 | Mike's Crane Service | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7153053 | Mike's Crane Service | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7153053 | Mike's Crane Service | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7712678 | MIKEL A CARROLL | Address on file | | | | |
| 7712679 | MIKEL D HORNSEY CUST | Address on file | | | | |
| 7712680 | MIKEL D HORNSEY CUST | Address on file | | | | |
| 7712681 | MIKEL FRANK CONRAD | Address on file | | | | |
| 7145353 | Mikel James Stevens | Address on file | | | | |
| 7145353 | Mikel James Stevens | Address on file | | | | |
| 7145353 | Mikel James Stevens | Address on file | | | | |
| 7145353 | Mikel James Stevens | Address on file | | | | |
| 7143975 | Mikel John Schoelen | Address on file | | | | |
| 7143975 | Mikel John Schoelen | Address on file | | | | |
| 7143975 | Mikel John Schoelen | Address on file | | | | |
| 7143975 | Mikel John Schoelen | Address on file | | | | |
| 7969884 | Mikel R. Bistrow, Trustee of the Mikel R. Bistrow Living Trust | Address on file | | | | |
| 6170196 | Mikel, Darnell | Address on file | | | | |
| 7470005 | Mikel, Stephen | Address on file | | | | |
| 7162295 | Mikel, Steve | Address on file | | | | |
| 7204772 | Mikel, Steve | Address on file | | | | |
| 7886509 | Mikels Family Trust Michael D. Mikels TTEE Victoria A. Mikels TTEE | Address on file | | | | |
| 6132042 | MIKELS JOSEPH P | Address on file | | | | |
| 7161719 | MIKELS, JOSEPH PATRICK | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5873090 | Mikerevic, Zoran | Address on file | | | | |
| 7311248 | Mike's Crane Service | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7317405 | Mike's Crane Service | Joseph M. Early III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7311248 | Mike's Crane Service | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7317405 | Mike's Crane Service | Joseph M. Early III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4940990 | Mikes Custom Fabrication / Welding-koziara, michael | 13140 ROUND MOUNTAIN RD | BAKERSFIELD | CA | 93308 | |
| 5983816 | Mikhail, Kim | Address on file | | | | |
| 6130009 | MIKHAYLOVA GALINA | Address on file | | | | |
| 6130014 | MIKHAYLOVA GALINA & ZACHARY PETER N | Address on file | | | | |
| 7336105 | Mikhaylova, Galina | Address on file | | | | |
| 7336105 | Mikhaylova, Galina | Address on file | | | | |
| 7336105 | Mikhaylova, Galina | Address on file | | | | |
| 7336105 | Mikhaylova, Galina | Address on file | | | | |
| 7780881 | MIKI M CRANE TR | UA 09 29 94, THEODORE T & CHIYOKO L HIGA REV TRUST, 5669 E CAMINO DEL CELADOR | TUCSON | AZ | 85750-1824 | |
| 6117081 | MIKI ORCHARD, INC. | 801 Boyer Road, # A | Marysville | CA | 95901 | |
| 7712682 | MIKINU AKAMATSU | Address on file | | | | |
| 5908231 | Mikiyah Dubose | Address on file | | | | |
| 5904555 | Mikiyah Dubose | Address on file | | | | |
| 7183875 | Mikiyah Dubose (Takiyah Hayes, Parent) | Address on file | | | | |
| 7177126 | Mikiyah Dubose (Takiyah Hayes, Parent) | Address on file | | | | |
| 7183875 | Mikiyah Dubose (Takiyah Hayes, Parent) | Address on file | | | | |
| 5873091 | Mikkelsen, Elizabeth | Address on file | | | | |
| 4995347 | Mikkelsen, John | Address on file | | | | |
| 5887046 | Mikkelsen, John Brad | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4913881 | Mikkelsen, John Brad | Address on file | | | | |
| 4992295 | Mikkelsen, Sindy | Address on file | | | | |
| 6134054 | MIKKELSON JACK M & KATHLEEN M TRUSTEE | Address on file | | | | |
| 7153413 | Mikki Lusk | Address on file | | | | |
| 7153413 | Mikki Lusk | Address on file | | | | |
| 7153413 | Mikki Lusk | Address on file | | | | |
| 7153413 | Mikki Lusk | Address on file | | | | |
| 7153413 | Mikki Lusk | Address on file | | | | |
| 7153413 | Mikki Lusk | Address on file | | | | |
| 7200946 | Mikko Bojarsky | Address on file | | | | |
| 7200946 | Mikko Bojarsky | Address on file | | | | |
| 7302959 | Miklaj, Terezija | Address on file | | | | |
| 7145463 | Miklaucic Family Trust | Address on file | | | | |
| 7145463 | Miklaucic Family Trust | Address on file | | | | |
| 7145463 | Miklaucic Family Trust | Address on file | | | | |
| 7145463 | Miklaucic Family Trust | Address on file | | | | |
| 6141052 | MIKLAUCIC JOHN C TR & MIKLAUCIC MONICA J TR | Address on file | | | | |
| 4950888 | Miklaus, Derek Anton | Address on file | | | | |
| 4976922 | MIKLUSH, DAVID | Address on file | | | | |
| 7328113 | Mikolasko, Christiana | Address on file | | | | |
| 4947782 | Mikolja, Isabelle | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947783 | Mikolja, Isabelle | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947781 | Mikolja, Isabelle | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4947803 | Mikolja, Jerry | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947804 | Mikolja, Jerry | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947802 | Mikolja, Jerry | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 6161151 | Mikovich, Gayle G | Address on file | | | | |
| 6161151 | Mikovich, Gayle G | Address on file | | | | |
| 4986902 | Mikowicz, James | Address on file | | | | |
| 7151535 | Miks, Wai | Address on file | | | | |
| 4943722 | Mikulecky, David | 7375 Scotts Valley Rd | Lakeport | CA | 95453 | |
| 4925293 | MIKULECKY, MICHAEL S | MD, PO Box 992067 | REDDING | CA | 96099 | |
| 7183862 | Mila Corrales (Francisco Corrales, Parent) | Address on file | | | | |
| 7177113 | Mila Corrales (Francisco Corrales, Parent) | Address on file | | | | |
| 7183862 | Mila Corrales (Francisco Corrales, Parent) | Address on file | | | | |
| 6143050 | MILA JOHN GERARD TR & MILA SHERRI LYNN TR | Address on file | | | | |
| 6132025 | MILA KATHERINE M | Address on file | | | | |
| 7712683 | MILA LEE MEDIGOVICH TR | Address on file | | | | |
| 5911308 | Mila Sugarman | Address on file | | | | |
| 5905912 | Mila Sugarman | Address on file | | | | |
| 5909355 | Mila Sugarman | Address on file | | | | |
| 5912163 | Mila Sugarman | Address on file | | | | |
| 7161720 | MILA, KATHERINE MARY | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7141485 | Milad Mohebali | Address on file | | | | |
| 7141485 | Milad Mohebali | Address on file | | | | |
| 7141485 | Milad Mohebali | Address on file | | | | |
| 7141485 | Milad Mohebali | Address on file | | | | |
| 7934812 | MILAGRO RAMIREZ.;. | P.O. BOX 3005 | ALVISO | CA | 95002 | |
| 7775517 | MILAGROS H SUVA | 4106 TOLAND WAY | LOS ANGELES | CA | 90065-4440 | |
| 7313365 | Milam, Belinda | Address on file | | | | |
| 4976769 | Milam, Geraldine | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7477601 | Milam, Joyce M. | Address on file | | | | |
| 7477601 | Milam, Joyce M. | Address on file | | | | |
| 7477601 | Milam, Joyce M. | Address on file | | | | |
| 7477601 | Milam, Joyce M. | Address on file | | | | |
| 4951932 | Milam, Philip T | Address on file | | | | |
| 5992246 | Milami, Justin | Address on file | | | | |
| 7712684 | MILAN B HRUBY | Address on file | | | | |
| 7244033 | Miland, Brandon | Address on file | | | | |
| 7241182 | Miland, Crystal L. | Address on file | | | | |
| 7268185 | Miland, Vinalene | Address on file | | | | |
| 4935426 | MILANI OPTICAL, Jeff & Carol Milani | 644 Plumas Street | Yuba City | CA | 95991 | |
| 7257752 | Milani, Mary A. | Address on file | | | | |
| 7712685 | MILANKA A HARRISON SCHNEIDERMAN | Address on file | | | | |
| 4923344 | MILANO, JOHN D | MILANO CHIROPRACTIC OFFICE, 832 GREYSTONE CT | ANTIOCH | CA | 94509 | |
| 7254845 | Milardic, Daniel | Address on file | | | | |
| 7246382 | Milardic, David | Address on file | | | | |
| 7295859 | Milardic, Mirjana | Address on file | | | | |
| 7242546 | Milardic, Mirko | Address on file | | | | |
| 5823582 | Milbar Hydro-Test, Inc. | 651 Aero Drive | Shreveport | LA | 71107 | |
| 6144987 | MILBERG ARTHUR M & SANDRA M TR | Address on file | | | | |
| 7171990 | Milberg, Cynthia Lea | Potter Handy LLP, Mark Potter, 166317, 8033 Linda Vista Road, Suite 200 | San Diego | CA | 92111 | |
| 7171584 | Milberg, Robert Paul | Address on file | | | | |
| 7171584 | Milberg, Robert Paul | Address on file | | | | |
| 7331137 | MILBERGER, JENNA | Address on file | | | | |
| 4936945 | MILBOURN, DOUGLAS | PO BOX 1038 | MI WUK VILLAGE | CA | 95346 | |
| 6088079 | Milbrandt, Gia Paige | Address on file | | | | |
| 4952640 | Milbrandt, Gia Paige | Address on file | | | | |
| 4913869 | Milbrandt, Joseph T | Address on file | | | | |
| 5893440 | Milbrandt, Joseph T | Address on file | | | | |
| 7712686 | MILBREY M JONES | Address on file | | | | |
| 7292355 | Milburn Family Living Trust 1985 | Address on file | | | | |
| 7298676 | Milburn Family Trust | Address on file | | | | |
| 4919920 | MILBURN JR, DONALD J | 1510 W MILLBRAE AVE | FRESNO | CA | 93711 | |
| 7328745 | Milburn, Joann | Address on file | | | | |
| 7485315 | Milburn, Laurie Anne W | Address on file | | | | |
| 7300896 | Milburn, Leon | Address on file | | | | |
| 7180083 | Milburn, Mark | Address on file | | | | |
| 7267465 | Milburn, Mark | Address on file | | | | |
| 5939465 | Milburn, Mark | Address on file | | | | |
| 7282126 | Milburn, Melanie | Address on file | | | | |
| 7209348 | Milburn, Melanie | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7295350 | Milburn, Melanie | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste.120 | Chico | CA | 95928 | |
| 4967686 | Milbury, Michael J | Address on file | | | | |
| 7712687 | MILDRED ACUNA | Address on file | | | | |
| 7712688 | MILDRED ALEXANDER | Address on file | | | | |
| 7712689 | MILDRED ALICE KERN | Address on file | | | | |
| 7712690 | MILDRED B CARMAN TR MILDRED B | Address on file | | | | |
| 7712691 | MILDRED B DAVIS | Address on file | | | | |
| 7774607 | MILDRED B SHAMPANORE | 37 BURLINGTON AVE | WILMINGTON | MA | 01887-3902 | |
| 7712692 | MILDRED BICKFORD -A MINOR- | Address on file | | | | |
| 7145947 | Mildred Byars | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7145947 | Mildred Byars | Address on file | | | | |
| 7712693 | MILDRED C BUCKLEY | Address on file | | | | |
| 7766543 | MILDRED C FRIESS | IN CARE OF KARLTON D BOLTHOUSE, 3 BRADDOCK DR | FREDERICKSBURG | VA | 22405-2991 | |
| 7779193 | MILDRED C GIBBS | 3281 GILCHRIST | WATERFORD | MI | 48328-1616 | |
| 5804299 | MILDRED C WEISBERG REVOCABLE TRUST | 1280 BOULEVARD WAY #215 | WALNUT CREEK | CA | 94595 | |
| 7712694 | MILDRED CHACKERIAN TR UA | Address on file | | | | |
| 7712695 | MILDRED CHAN | Address on file | | | | |
| 7712696 | MILDRED CITRON | Address on file | | | | |
| 7712697 | MILDRED CORREIA | Address on file | | | | |
| 7712700 | MILDRED D PATRICK | Address on file | | | | |
| 7776468 | MILDRED D WALSH | 2322 E DESERT PUEBLO PASS | GREEN VALLEY | AZ | 85614-5521 | |
| 7782901 | MILDRED DICKENS | 1052 VERNIER PL | STANFORD | CA | 94305-1027 | |
| 7712701 | MILDRED DORIS TINDALL & BEVERLY | Address on file | | | | |
| 7712702 | MILDRED E DAUGHERTY | Address on file | | | | |
| 7848954 | MILDRED E ROBERTS | 74075 EL PASEO STE A5 | PALMDESERT | CA | 92260-4118 | |
| 7712703 | MILDRED E ROBERTS | Address on file | | | | |
| 7712704 | MILDRED E VOGASSARIS | Address on file | | | | |
| 7712706 | MILDRED F KERSWELL | Address on file | | | | |
| 7762322 | MILDRED F NUNEZ TR UA JUL 20 10 | THE ANGELO AND MILDRED NUNEZ, TRUST, 1904 ROBIN HOOD LN | SANTA ROSA | CA | 95405-4661 | |
| 7784089 | MILDRED FERRARI | 576 PALM AVE | SOUTH SAN FRANCISCO | CA | 94080-2658 | |
| 7784425 | MILDRED FERRARI | 576 PALM AVE | S SAN FRANCISCO | CA | 94080-2658 | |
| 7712707 | MILDRED FITZGERALD | Address on file | | | | |
| 6124437 | Mildred Fraga, Paul Fraga, Svetlana Lisetski and Yaroslav Stolyarchuk | Jang & Associates LLP, Alan J. Jang, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 6124441 | Mildred Fraga, Paul Fraga, Svetlana Lisetski and Yaroslav Stolyarchuk | Jang & Associates LLP, Sally Noma, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 6007718 | Mildred Fraga, Paul Fraga, Svetlana Lisetski and Yaroslav Stolyarchuk | Jang & Associates, 1766 Lacassie Avenue | Walnut Creek | CA | 94596 | |
| 7712708 | MILDRED FUNDA | Address on file | | | | |
| 7934813 | MILDRED G CABABAAN.;. | 459 DELANO AVE | SAN FRANCISCO | CA | 94112 | |
| 7777998 | MILDRED G CLARK | 139 WHARTON LN | BETHLEHEM | PA | 18017-3740 | |
| 7712709 | MILDRED GRAHAM | Address on file | | | | |
| 7771464 | MILDRED GRAHAM | THE BEECHES, COOLSHANNAGH | MONAGHAN COUNTY MONAGHAN | | | |
| 7855809 | MILDRED GRAHAM | 8 WOODLAND PARK, CHURCHTOWN, DUBLIN 14 | CHURCHTOWN | | 98 | |
| 7712713 | MILDRED H HASSEBROCK TTEE | Address on file | | | | |
| 7763724 | MILDRED I BULLARD | 737 WILSON ST | GREAT BEND | KS | 67530-4723 | |
| 7712714 | MILDRED I GRAHAM | Address on file | | | | |
| 7712715 | MILDRED I GREEN | Address on file | | | | |
| 7712716 | MILDRED I HARRISON | Address on file | | | | |
| 7143815 | Mildred Irene England | Address on file | | | | |
| 7143815 | Mildred Irene England | Address on file | | | | |
| 7143815 | Mildred Irene England | Address on file | | | | |
| 7143815 | Mildred Irene England | Address on file | | | | |
| 7785167 | MILDRED J MCDOWELL | 3122 OXFORD FURNACE ROAD | LYNCHBURG | VA | 24504 | |
| 7712717 | MILDRED J MCDOWELL | Address on file | | | | |
| 7782941 | MILDRED JEAN ELLIS | 4329 EDGEWOOD | OAKLAND | CA | 94602-1315 | |
| 7712719 | MILDRED JEAN ELLIS | Address on file | | | | |
| 7712721 | MILDRED KIRCHHOFF TR UA AUG 23 90 | Address on file | | | | |
| 7712722 | MILDRED KNIGHT TR UA MAY 31 02 | Address on file | | | | |
| 7712723 | MILDRED KOLI | Address on file | | | | |
| 7771465 | MILDRED L BRAZIL TR UA MAY 18 99 | MILDRED L BRAZIL, REVOCABLE TRUST, 90 MELROSE DR | OROVILLE | CA | 95966-7702 | |
| 7764535 | MILDRED L COGHLAN | 1936 TICE VALLEY BLVD | WALNUT CREEK | CA | 94595-2203 | |
| 7773563 | MILDRED L RHOADES & | FREDERICK G RHOADES JT TEN, 36 HOLBROOK ST | PORT JERVIS | NY | 12771-2824 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7783722 | MILDRED L TREAT | 584 WISWELL RD | HOLDEN | ME | 04429-7041 | |
| 7301358 | Mildred Leatham, trustee of the George Leatham Trust | Address on file | | | | |
| 7712724 | MILDRED M BRAQUET & | Address on file | | | | |
| 7763946 | MILDRED M CAPLES TR | MILDRED M CAPLES TRUST 1995, UA MAY 24 95, 35895 BAIN LN | CRESWELL | OR | 97426-9452 | |
| 7764435 | MILDRED M CLANIN | 1612 ELM ST | DENVER | CO | 80220-1243 | |
| 7712725 | MILDRED M DUDGEON | Address on file | | | | |
| 7712726 | MILDRED M ERMAN TR UA FEB 18 00 | Address on file | | | | |
| 7769787 | MILDRED M LAPTALO UA UDT NOV 6 84 | 700 PARKDALE DR | CAMPBELL | CA | 95008-4916 | |
| 7181264 | Mildred M Magnuson | Address on file | | | | |
| 7176546 | Mildred M Magnuson | Address on file | | | | |
| 7176546 | Mildred M Magnuson | Address on file | | | | |
| 7712727 | MILDRED M MEYER | Address on file | | | | |
| 7772052 | MILDRED M NEVELS | PEGGY GRIZZARD  EDWARD NEVELS, RE THE ESTATE OF MILDRED NEVELS, 2514 NORTHSIDE DR | BOSSIER CITY | LA | 71111-3410 | |
| 7712728 | MILDRED M PERKINS & | Address on file | | | | |
| 7712729 | MILDRED M SMITH & STEPHEN W | Address on file | | | | |
| 7283125 | Mildred M. Kevwitch as Trustee of the Kevwitch Family Trust dated September 1, 1989 | Address on file | | | | |
| 5908519 | Mildred Magnuson | Address on file | | | | |
| 5904970 | Mildred Magnuson | Address on file | | | | |
| 7770980 | MILDRED MAUER | 8904 GLENVILLE RD | SILVER SPRING | MD | 20901-3848 | |
| 7786756 | MILDRED MAXINE JAMES FERGUSON | 326 STONE VILLAGE DR | WENTZVILLE | MO | 63385-3285 | |
| 7771763 | MILDRED MORRISON | 573 S BOYLE AVE APT 102 | LOS ANGELES | CA | 90033-3816 | |
| 7773897 | MILDRED N ROOT TR | UDT JUL 31 85, 5500 NE 82ND AVE APT 145 | VANCOUVER | WA | 98662-9410 | |
| 7770223 | MILDRED P LIPFORD | 3100 SHORE DR APT 521 | VIRGINIA BEACH | VA | 23451-1161 | |
| 7712730 | MILDRED PICKETT | Address on file | | | | |
| 7712731 | MILDRED R COSE | Address on file | | | | |
| 7712732 | MILDRED R LOWRY TTEE | Address on file | | | | |
| 7783384 | MILDRED R RODKEY C/O CLAIRE | RODKEY, 2521 N RIDGEBURY WAY | MERIDIAN | ID | 83646-7543 | |
| 7712733 | MILDRED R ROWE TR UA AUG 31 99 | Address on file | | | | |
| 7763456 | MILDRED S BREADY | C/O MARY BREADY, 4890 LAKE ELMO AVE N | LAKE ELMO | MN | 55042-9566 | |
| 7712734 | MILDRED S MULLER TR UA OCT 3 02 | Address on file | | | | |
| 7712735 | MILDRED SMITH | Address on file | | | | |
| 7780713 | MILDRED SPONHEIM | 925 HERITAGE DR APT 106 | OSAGE | IA | 50461-1562 | |
| 6014116 | MILDRED STACY | Address on file | | | | |
| 7776397 | MILDRED T WAITE | 609 MADRID ST | SAN FRANCISCO | CA | 94112-3544 | |
| 7785462 | MILDRED TREMBLEY DAVIS | 2280 CONCORD AVENUE | BRENTWOOD | CA | 94513-4712 | |
| 7712736 | MILDRED TREMBLEY DAVIS | Address on file | | | | |
| 7776770 | MILDRED WHITWORTH & | ROBERT B WHITWORTH JT TEN, 2450 N WATER ST APT 2 | DECATUR | IL | 62526-4242 | |
| 4925364 | MILE HIGH PLUMBING INC | 42123 AUBERRY RD | AUBERRY | CA | 93602 | |
| 5011526 | Milea, Herbert | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004097 | Milea, Herbert | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7782337 | MILENA LEVITIN TR | UA 03 15 16, ALLA SVIRIDOFF LIVING TRUST, 155 WESTWOOD DR | SAN FRANCISCO | CA | 94112-1221 | |
| 7781210 | MILENA LEVITIN TR | UA 03 21 15, ALLA SVIRIDOFF TRUST, 582 MARKET ST STE 608 | SAN FRANCISCO | CA | 94104-5307 | |
| 5930076 | Milena Ovseevich | Address on file | | | | |
| 5930077 | Milena Ovseevich | Address on file | | | | |
| 5930078 | Milena Ovseevich | Address on file | | | | |
| 5930075 | Milena Ovseevich | Address on file | | | | |
| 7712738 | MILENKO A MARTINOVICH | Address on file | | | | |
| 7712739 | MILER G MAGRATH | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1240 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7712740 | MILER MAGRATH | Address on file | | | | |
| 4975530 | Miles | 0692 PENINSULA DR, 1907 Wilson Court | Mountain View | CA | 94040 | |
| 6109077 | Miles | 1907 Wilson Court | Mountain View | CA | 94040 | |
| 7073984 | Miles 1992 Family Trust | 430 Baldwin Way | Santa Rosa | CA | 95403 | |
| 7073984 | Miles 1992 Family Trust | Welty, Weaver & Currie, PC, Jack W. Weaver, 278469, 3333 Mendocino Ave., Suite 210 | Santa Rosa | CA | 95403 | |
| 7712741 | MILES B LEWIS & | Address on file | | | | |
| 5930082 | Miles Berdache Lynk | Address on file | | | | |
| 5930081 | Miles Berdache Lynk | Address on file | | | | |
| 5930080 | Miles Berdache Lynk | Address on file | | | | |
| 5930079 | Miles Berdache Lynk | Address on file | | | | |
| 6132809 | MILES BETTY A TRSTE | Address on file | | | | |
| 7777432 | MILES C GUNDERSON | 817 FOREST AVE | EVANSTON | IL | 60202-2495 | |
| 7712742 | MILES C WALSH | Address on file | | | | |
| 5930085 | Miles Corbin | Address on file | | | | |
| 5930086 | Miles Corbin | Address on file | | | | |
| 5930088 | Miles Corbin | Address on file | | | | |
| 5930083 | Miles Corbin | Address on file | | | | |
| 5930087 | Miles Corbin | Address on file | | | | |
| 4925365 | MILES DATA TECHNOLOGIES LLC | N8 W22455 JOHNSON DR | WAUKESHA | WI | 53186 | |
| 7934814 | MILES E RUUD,;. | 687 CATAMARAN ST, APT 2 | FOSTER CITY | CA | 94404 | |
| 5930090 | Miles Eckart III | Address on file | | | | |
| 5930092 | Miles Eckart III | Address on file | | | | |
| 5930091 | Miles Eckart III | Address on file | | | | |
| 5930089 | Miles Eckart III | Address on file | | | | |
| 4925366 | MILES FELSTEAD REALTY PTY LTD | 2/6-16 MILITARY RD | MORMON | NSW | 02089 | |
| 7169346 | Miles Imrie | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169346 | Miles Imrie | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169346 | Miles Imrie | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169346 | Miles Imrie | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6134416 | MILES JAMES M JR | Address on file | | | | |
| 7245944 | Miles Jr., Kelvin | Address on file | | | | |
| 7164573 | MILES LEVIN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164573 | MILES LEVIN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7165355 | Miles M. Larson, Trustee of The Miles M. Larson 2000 Revocable Trust U/A dated January 24, 2000 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7165355 | Miles M. Larson, Trustee of The Miles M. Larson 2000 Revocable Trust U/A dated January 24, 2000 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7942034 | MILES MALLETTE | 3015 E. BAYSHORE RD | REDWOOD CITY | CA | 94063 | |
| 7712743 | MILES NAKAMURA | Address on file | | | | |
| 7781391 | MILES R OLIN TR | UA 10 28 03, OLIN FAMILY TRUST, 34225 AGUA DULCE CANYON RD | AGUA DULCE | CA | 91390-4581 | |
| 7934815 | MILES SPAMAN,;. | 11900 SAWYER AVE | OAKDALE | CA | 95361 | |
| 7712744 | MILES T MALLETTE & | Address on file | | | | |
| 7989707 | MILES TESELLE IRA | Address on file | | | | |
| 7989707 | MILES TESELLE IRA | Address on file | | | | |
| 7989707 | MILES TESELLE IRA | Address on file | | | | |
| 6146466 | MILES THOMAS P TR & MILES MARGARET K TR | Address on file | | | | |
| 4925368 | MILES TREASTER AND ASSOCIATES | 3480 INDUSTRIAL BLVD #100 | WEST SACRAMENTO | CA | 95691 | |
| 7332368 | Miles, Alfonso B | Address on file | | | | |
| 5873092 | MILES, ANTHONY | Address on file | | | | |
| 4958825 | Miles, Anthony Lee | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4990077 | Miles, Aubrae | Address on file | | | | |
| 7190504 | Miles, Charles | Address on file | | | | |
| 7190504 | Miles, Charles | Address on file | | | | |
| 5015024 | Miles, Charles | Address on file | | | | |
| 7168630 | MILES, CHARLIE | Address on file | | | | |
| 4986377 | Miles, Charlotte | Address on file | | | | |
| 7476916 | Miles, Christine | Address on file | | | | |
| 7459320 | Miles, Deborah C. | Address on file | | | | |
| 7160674 | MILES, DEBORAH LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160674 | MILES, DEBORAH LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4976641 | Miles, Della | Address on file | | | | |
| 7479473 | Miles, Dianna | Address on file | | | | |
| 7479473 | Miles, Dianna | Address on file | | | | |
| 7190832 | MILES, DOROTHY LORRAINE | Address on file | | | | |
| 7190832 | MILES, DOROTHY LORRAINE | Address on file | | | | |
| 7190832 | MILES, DOROTHY LORRAINE | Address on file | | | | |
| 7190832 | MILES, DOROTHY LORRAINE | Address on file | | | | |
| 4951757 | Miles, Eric John | Address on file | | | | |
| 5006363 | Miles, Gary | 0692 PENINSULA DR, 1907 Wilson Court | Mountain View | CA | 94040 | |
| 7315537 | Miles, Jared R | Address on file | | | | |
| 7315537 | Miles, Jared R | Address on file | | | | |
| 7315537 | Miles, Jared R | Address on file | | | | |
| 7315537 | Miles, Jared R | Address on file | | | | |
| 4943732 | Miles, Jeremy & Tonya | 1130 Road M | Redwood Valley | CA | 95470 | |
| 7186607 | MILES, JESSIE ESTELLA | Address on file | | | | |
| 4968245 | Miles, Kathleen G | Address on file | | | | |
| 7324590 | Miles, Laura Marguerite | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 92928 | |
| 7324590 | Miles, Laura Marguerite | Joseph M Earley III, Attorne, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324590 | Miles, Laura Marguerite | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 92928 | |
| 7324590 | Miles, Laura Marguerite | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 92928 | |
| 7324590 | Miles, Laura Marguerite | Joseph M Earley III, Attorne, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324590 | Miles, Laura Marguerite | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 92928 | |
| 7073487 | Miles, Margaret | Address on file | | | | |
| 7073487 | Miles, Margaret | Address on file | | | | |
| 5001094 | Miles, Margaret K. | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5001093 | Miles, Margaret K. | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5001095 | Miles, Margaret K. | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 4988049 | Miles, Marilyn | Address on file | | | | |
| 6156109 | Miles, Markeith | Address on file | | | | |
| 6168138 | Miles, Marshall | Address on file | | | | |
| 6168138 | Miles, Marshall | Address on file | | | | |
| 4943266 | Miles, Monica | 15120 Skyway | Magalia | CA | 95954 | |
| 7980370 | Miles, Patti Jean | Address on file | | | | |
| 7160673 | MILES, ROBERT JAMES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160673 | MILES, ROBERT JAMES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4942962 | Miles, Roger | 59 Lupine Avenue #6 | San Francisco | CA | 94118 | |
| 7218228 | Miles, Ron | Address on file | | | | |
| 4970741 | Miles, Terri Kathleen | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7073727 | Miles, Thomas | Address on file | | | | |
| 7073727 | Miles, Thomas | Address on file | | | | |
| 4930777 | MILES, THOMAS P | MD A PROFESSIONAL CORPORATION, 1310 PRENTICE DR STE G | HEALDSBURG | CA | 95448 | |
| 5001091 | Miles, Thomas P. | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5001090 | Miles, Thomas P. | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5001092 | Miles, Thomas P. | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 4930780 | MILES, THOMAS PAUL | MD, 1310 PRENTICE DR STE G | HEALDSBURG | CA | 95448 | |
| 7466385 | Miles-Monroe, Christina | Address on file | | | | |
| 7325688 | Milestone Events Group LLC | Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 7187192 | MILES-ZIMMERMAN, PATRICIA | Address on file | | | | |
| 4999288 | Milet, Carol Jean | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999289 | Milet, Carol Jean | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008767 | Milet, Carol Jean | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999282 | Milet, Carol Jean As Trustee Of The Carolyn J. Milet Revocable Trust | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999283 | Milet, Carol Jean As Trustee Of The Carolyn J. Milet Revocable Trust | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008764 | Milet, Carol Jean As Trustee Of The Carolyn J. Milet Revocable Trust | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938256 | Milet, Carol Jean As Trustee Of The Carolyn J. Milet Revocable Trust; Hendrix, Jonathan (Ashton); Hamann, Erik Jergen Otto Hamann, a minor, by and Through His Guardian Ad Litem, Erik Howard Hamann | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938259 | Milet, Carol Jean As Trustee Of The Carolyn J. Milet Revocable Trust; Hendrix, Jonathan (Ashton); Hamann, Erik Jergen Otto Hamann, a minor, by and Through His Guardian Ad Litem, Erik Howard Hamann | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938257 | Milet, Carol Jean As Trustee Of The Carolyn J. Milet Revocable Trust; Hendrix, Jonathan (Ashton); Hamann, Erik Jergen Otto Hamann, a minor, by and Through His Guardian Ad Litem, Erik Howard Hamann | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5976634 | Milet, Carol Jean As Trustee Of The Carolyn J. Milet Revocable Trust; Hendrix, Jonathan (Ashton); Hamann, Erik Jergen Otto Hamann, a minor, by and Through His Guardian Ad Litem, Erik Howard Hamann | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5938262 | Milet, Carol Jean; Hamann, Erik Howard; Hamann, Viktoria Kathleen; Hamann, Austin James; Hamann, Thor Cole Jerome (A Minor, By And Through His Guardian Ad Litem, Erik Howard Hamann); | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938260 | Milet, Carol Jean; Hamann, Erik Howard; Hamann, Viktoria Kathleen; Hamann, Austin James; Hamann, Thor Cole Jerome (A Minor, By And Through His Guardian Ad Litem, Erik Howard Hamann); | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976637 | Milet, Carol Jean; Hamann, Erik Howard; Hamann, Viktoria Kathleen; Hamann, Austin James; Hamann, Thor Cole Jerome (A Minor, By And Through His Guardian Ad Litem, Erik Howard Hamann); | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938261 | Milet, Carol Jean; Hamann, Erik Howard; Hamann, Viktoria Kathleen; Hamann, Austin James; Hamann, Thor Cole Jerome (A Minor, By And Through His Guardian Ad Litem, Erik Howard Hamann); | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 7174425 | MILET, CAROLYN JEAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174425 | MILET, CAROLYN JEAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4911517 | Miletak, Nick | Address on file | | | | |
| 5930094 | Miley Hutchinson | Address on file | | | | |
| 5930095 | Miley Hutchinson | Address on file | | | | |
| 5930096 | Miley Hutchinson | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5930093 | Miley Hutchinson | Address on file | | | | |
| 7252619 | Miley, Debra Kay | Address on file | | | | |
| 7242227 | Miley, Don | Address on file | | | | |
| 4999298 | Miley, Erin Gayle | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999299 | Miley, Erin Gayle | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174392 | MILEY, ERIN GAYLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174392 | MILEY, ERIN GAYLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008772 | Miley, Erin Gayle | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938263 | Miley, Erin Gayle; Miley, Norman Lafayette, Jr.; Scobee, Craig | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938264 | Miley, Erin Gayle; Miley, Norman Lafayette, Jr.; Scobee, Craig | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976641 | Miley, Erin Gayle; Miley, Norman Lafayette, Jr.; Scobee, Craig | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938265 | Miley, Erin Gayle; Miley, Norman Lafayette, Jr.; Scobee, Craig | SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 7238915 | Miley, Gregg | Address on file | | | | |
| 7174393 | MILEY, JR., NORMAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174393 | MILEY, JR., NORMAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7252474 | Miley, Justin Donald | Address on file | | | | |
| 7252474 | Miley, Justin Donald | Address on file | | | | |
| 7252474 | Miley, Justin Donald | Address on file | | | | |
| 7252474 | Miley, Justin Donald | Address on file | | | | |
| 7308764 | Miley, Melissa | Address on file | | | | |
| 4999300 | Miley, Norman Lafayette | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999301 | Miley, Norman Lafayette | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008773 | Miley, Norman Lafayette | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4982537 | Miley, Paul | Address on file | | | | |
| 7237266 | Miley, Taressa Beryl | Address on file | | | | |
| 7237266 | Miley, Taressa Beryl | Address on file | | | | |
| 7237266 | Miley, Taressa Beryl | Address on file | | | | |
| 7237266 | Miley, Taressa Beryl | Address on file | | | | |
| 4989053 | Milford, Charles | Address on file | | | | |
| 5873093 | MILHAM, JIM | Address on file | | | | |
| 6131103 | MILHOLLAND DEREK ROUQUE & MELISSA LYNN | Address on file | | | | |
| 7148976 | Milholland, Derek | Address on file | | | | |
| 5011477 | Milholland, Derek | Dreyer Babich Buccola Wood Campora, LLP, Robert A Buccola, Steven M Campora, Catia G Saraiva, Andrea R Crowl, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5011480 | Milholland, Jordan | Dreyer Babich Buccola Wood Campora, LLP, Robert A Buccola, Steven M Campora, Catia G Saraiva, Andrea R Crowl, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5011478 | Milholland, Melissa | Dreyer Babich Buccola Wood Campora, LLP, Robert A Buccola, Steven M Campora, Catia G Saraiva, Andrea R Crowl, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5011479 | Milholland, Sloane | Dreyer Babich Buccola Wood Campora, LLP, Robert A Buccola, Steven M Campora, Catia G Saraiva, Andrea R Crowl, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4957493 | Milich, Mark Joseph | Address on file | | | | |
| 4996679 | Milich, Robert | Address on file | | | | |
| 4965361 | Milina, Daniel Anthony | Address on file | | | | |
| 7322972 | Milinkevich, David | Address on file | | | | |
| 7207994 | Milinkevich, Kristin Ann | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 6041 of 9539

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1244 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7207994 | Milinkevich, Kristin Ann | Address on file | | | | |
| 7207994 | Milinkevich, Kristin Ann | Address on file | | | | |
| 7207994 | Milinkevich, Kristin Ann | Address on file | | | | |
| 4997282 | Milioto, Mark | Address on file | | | | |
| 4913587 | Milioto, Mark Samuel | Address on file | | | | |
| 6140085 | MILITANTE WELMIN D & ENG EDWIN K | Address on file | | | | |
| 7771469 | MILITARY OFFICERS ASSOCIATION OF | AMERICA SCHOLARSHIP FUND, 201 N WASHINGTON ST | ALEXANDRIA | VA | 22314-2520 | |
| 4966436 | Milkier, Daniel M | Address on file | | | | |
| 6146998 | MILKOFF THEODORE T TR & MILKOFF MARY LOU TR | Address on file | | | | |
| 6175533 | Milkovic, Beatriz | Address on file | | | | |
| 7296317 | Milkovic, Marko | Address on file | | | | |
| 7292616 | Milkovic, Marko | Address on file | | | | |
| 6175617 | Milkovic, Marko | Address on file | | | | |
| 6175617 | Milkovic, Marko | Address on file | | | | |
| 7471473 | Milks, Joyce S | Address on file | | | | |
| 4925369 | MILL & SULPHUR CREEK POWER LP | LASSEN STATION HYDROELECTRIC LP, 7829 CENTER BLVD SE #100 | SNOQUALMIE | WA | 98065 | |
| 4932752 | Mill & Sulphur Creek Power Plant LP | 7829 Center BLVD SE; 100 | Snoqualmie | WA | 98065 | |
| 6118830 | Mill & Sulphur Creek Power Plant LP | Curt Carlson, Lassen Hydroelectric, LP, 7829 Center BLVD SE; 100 | Snoqualmie | WA | 98065 | |
| 6088081 | Mill & Sulphur Creek Power Plant LP | Lassen Hydroelectric, LP, 7829 Center BLVD SE; 100 | Snoqualmie | WA | 98065 | |
| 4943508 | Mill Creek Veterinary Hospital | 8202 Hwy 99 | Los Molinos | CA | 96080 | |
| 6117082 | MILL RACE DRYER, INC. | 13305 Highway 99E | Red Bluff | CA | 96080 | |
| 5807627 | MILL SULPHUR CREEK PROJECT | Attn: Curt Carlson, Lassen Hydroelectric, LP, 7829 Center BLVD SE; 100 | Snoqualmie | WA | 98065 | |
| 5803637 | MILL SULPHUR CREEK PROJECT | LASSEN STATION HYDROELECTRIC LP, 7829 CENTER BLVD SE #100 | SNOQUALMIE | WA | 98065 | |
| 4925370 | MILL VALLEY CHAMBER OF COMMERCE | 85 THROCKMORTON AVENUE | MILL VALLEY | CA | 94941 | |
| 7712745 | MILL VALLEY CHAPTER 219 | Address on file | | | | |
| 5980097 | Mill Valley Massage, Michael Langer | 61 Camino Alta, Suite 102 | Mill Valley | CA | 94901 | |
| 4933495 | Mill Valley Massage, Michael Langer | 61 Camino Alta | Mill Valley | CA | 94901 | |
| 4925371 | MILL VALLEY SCHOOLS COMMUNITY | FOUNDATION, 409 SYCAMORE AVE | MILL VALLEY | CA | 94941 | |
| 7196730 | Milla Ann Giguere | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196730 | Milla Ann Giguere | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196730 | Milla Ann Giguere | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196730 | Milla Ann Giguere | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196730 | Milla Ann Giguere | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196730 | Milla Ann Giguere | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7170182 | MILLAND, SHONA | Address on file | | | | |
| 7472355 | Milland, Shona | Address on file | | | | |
| 6144589 | MILLAR ANNIE TR ET AL | Address on file | | | | |
| 4994295 | Millar, Alex | Address on file | | | | |
| 4911609 | Millar, David | Address on file | | | | |
| 4950789 | Millar, Jeff | Address on file | | | | |
| 4912050 | Millar, Kirsten Anne | Address on file | | | | |
| 7186004 | MILLAR, REBECCA | Address on file | | | | |
| 7186004 | MILLAR, REBECCA | Address on file | | | | |
| 4975224 | MILLAR, THOMAS | 2796 ALMANOR DRIVE WEST, 3368 State Highway 45 | Glenn | CA | 95943 | |
| 6069074 | MILLAR, THOMAS | Address on file | | | | |
| 7942035 | MILLARD CRAIN | 1113 HIDDEN BEACH ROAD | FREMONT | CA | 94539 | |
| 6135145 | MILLARD FOUNDATION THE | Address on file | | | | |
| 7168998 | Millard Gail Roach | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168998 | Millard Gail Roach | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7168998 | Millard Gail Roach | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168998 | Millard Gail Roach | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7712746 | MILLARD LEE WOODSON TR MILLARD | Address on file | | | | |
| 5992679 | MILLARD, CAROLYN | Address on file | | | | |
| 7317336 | Millard, Jeffery | Address on file | | | | |
| 7182976 | Millard, Ronald Neil | Address on file | | | | |
| 7182976 | Millard, Ronald Neil | Address on file | | | | |
| 4925372 | MILLBRAE CHAMBER OF COMMERCE | 50 VICTORIA AVE #103 | MILLBRAE | CA | 94030-2622 | |
| 4925373 | MILLBRAE COMMUNITY FOUNDATION | PO Box 1612 | MILLBRAE | CA | 11111 | |
| 5843097 | Millbrae Heights Homeowners Association | c/o Common Interest Mgmt Services, 1720 S. Amphlett Blvd., Suite 130 | San Mateo | CA | 94402 | |
| 7712747 | MILLBRAE LIONS CLUB | Address on file | | | | |
| 4974530 | Millbrae Racquet Club | Olof Flodin, Treasurer, P.O. Box 344 | Millbrae | CA | 94030 | |
| 7942036 | MILLBRAE RACQUET CLUB | P.O. BOX 344 | MILLBRAE | CA | 94030 | |
| 4974531 | Millbrae Raquet Club | Bill Roberts, President, 301 Santa Paula Avenue | Millbrae | CA | 94030 | |
| 6043388 | Millbrae, City of | 621 Magnolia Avenue | Millbrae | CA | 94030 | |
| 7898864 | Millburg, Paul | Address on file | | | | |
| 7980385 | Millburg, Paul | Address on file | | | | |
| 6134027 | MILLEN HELEN TR | Address on file | | | | |
| 6139787 | MILLEN MARY ANN TR & MILLEN RICHARD BARNES TR | Address on file | | | | |
| 7222147 | Millen, Candace Corby | Address on file | | | | |
| 4951515 | Millena, Ruben I | Address on file | | | | |
| 6088086 | Millenaar, Kyle Hayden | Address on file | | | | |
| 4952714 | Millenaar, Kyle Hayden | Address on file | | | | |
| 7934816 | MILLENE HAHM.;. | 2422 A 5TH STREET | FORT LEE | NJ | 7024 | |
| 7276381 | MILLENER, HOLLY MICHELLE | Address on file | | | | |
| 7279780 | Millener, Scott | Address on file | | | | |
| 7463110 | Millener, William Scott | Address on file | | | | |
| 6008751 | MILLENIUM BUILDERS | 1692 LYLE DR | SAN JOSE | CA | 95125 | |
| 4925374 | MILLENIUM HEALTH LLC | PO Box 841773 | DALLAS | TX | 75284 | |
| 4925375 | MILLENIUM SURGERY CENTER INC | 3850 SAN DIMAS ST | BAKERSFIELD | CA | 93301 | |
| 7953370 | Millennium Builders | 5534 Dunsbury Way | San Jose | CA | 95123 | |
| 5873094 | MILLENNIUM CONSTRUCTION | Address on file | | | | |
| 5873095 | Millennium Hotels, Inc. | Address on file | | | | |
| 4933171 | MILLENNIUM PACIFIC RESOURCES LLC | 4 Via Belleza | San Clemente | CA | 92673 | |
| 4925376 | MILLENNIUM TRUST COMPANY LLC | 2001 SPRING RD STE 700 | OAK BROOK | IL | 60523 | |
| 4975827 | Miller | 2866 BIG SPRINGS ROAD, 6 Cleaves Court | Chico | CA | 95973 | |
| 7942037 | MILLER | 2866 BIG SPRINGS ROAD | CHICO | CA | 95973 | |
| 6074700 | Miller | 6 Cleaves Court | Chico | CA | 95973 | |
| 6142786 | MILLER | Address on file | | | | |
| 4933083 | Miller & Chevalier Chartered | 900 16th Street NW | Washington | DC | 20006-2901 | |
| 7217673 | Miller & Chevalier Chartered | Attn: Mary Lou Soller, 900 16th Street, NW | Washington | DC | 20006 | |
| 7305659 | Miller , John Howard | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7305659 | Miller , John Howard | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7305659 | Miller , John Howard | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7305659 | Miller , John Howard | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328057 | Miller , Mark | Address on file | | | | |
| 7328057 | Miller , Mark | Address on file | | | | |
| 7328057 | Miller , Mark | Address on file | | | | |
| 7328057 | Miller , Mark | Address on file | | | | |
| 7222673 | Miller , Scott | Address on file | | | | |
| 6130537 | MILLER ARTHUR E & ELIZABETH J | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6145647 | MILLER BENJAMIN H & MILLER LINDA S | Address on file | | | | |
| 7712748 | MILLER BRADLEY MCNEAR JR | Address on file | | | | |
| 6145963 | MILLER BRENDA & MILLER MARK | Address on file | | | | |
| 6134850 | MILLER BRIAN & CARLA L | Address on file | | | | |
| 4925377 | MILLER CHIROPRACTIC INJURY CENTER | LANCE L MILLER DC, 3638 DELTA FAIR BLVD | ANTIOCH | CA | 94509 | |
| 6130351 | MILLER CHRISTOPHER D & MCNAMEE CATHERINE A TR | Address on file | | | | |
| 6143584 | MILLER CHRISTOPHER MICHAEL TR & MILLER SUZANNE TR | Address on file | | | | |
| 5992159 | Miller Cleaners-Phung, Giao | 322 Miller Avenue | Mill Valley | CA | 94941 | |
| 6131442 | MILLER DONALD G & LAURA A TRUSTEES | Address on file | | | | |
| 6143045 | MILLER EDWARD L TR & DIANE D TR | Address on file | | | | |
| 7229700 | Miller Family Trust | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120 | Chico | CA | 95928 | |
| 6131305 | MILLER FRANK E JR | Address on file | | | | |
| 6141371 | MILLER GADE I & MILLER JILL RUSHTON | Address on file | | | | |
| 6133608 | MILLER GARY L AND MARIAN J | Address on file | | | | |
| 6145940 | MILLER GERALDINE A TR | Address on file | | | | |
| 6144115 | MILLER GLENN KELLY & MILLER AMY JOANNA | Address on file | | | | |
| 6146914 | MILLER GREGORY A TR & JULIE R TR | Address on file | | | | |
| 6146415 | MILLER GREGORY A TR & MILLER JULIE R TR | Address on file | | | | |
| 6140889 | MILLER HERBERT TR | Address on file | | | | |
| 4974523 | Miller Honey Farms Inc. | PO Box 213 | Gackle | ND | 58442-0213 | |
| 6141091 | MILLER JACK O TR & MARGARET E TR | Address on file | | | | |
| 6130129 | MILLER JASON | Address on file | | | | |
| 6145549 | MILLER JASON A & LINDA G | Address on file | | | | |
| 6133123 | MILLER JEFFRY A & JANET E | Address on file | | | | |
| 6143787 | MILLER JOHN H TR | Address on file | | | | |
| 6130874 | MILLER JOHN L & LINDA S | Address on file | | | | |
| 6132454 | MILLER JOHN PHILLIP 1/2 | Address on file | | | | |
| 6145390 | MILLER JOSEPH F & CARLA C | Address on file | | | | |
| 4963371 | Miller Jr., Gregory Troy | Address on file | | | | |
| 4982877 | Miller Jr., John | Address on file | | | | |
| 4987446 | Miller Jr., Michael | Address on file | | | | |
| 4980200 | Miller Jr., Stanley | Address on file | | | | |
| 6144840 | MILLER KEN H TR & MILLER TERESA A TR | Address on file | | | | |
| 6134169 | MILLER KENNETH AND WALYNDA | Address on file | | | | |
| 6141005 | MILLER KEVIN L & LORINDA R | Address on file | | | | |
| 6134596 | MILLER KIRK A | Address on file | | | | |
| 6141002 | MILLER LARISSA TR | Address on file | | | | |
| 6144723 | MILLER LAURIE LEE TR | Address on file | | | | |
| 6134682 | MILLER LOUISE ALMA ETAL | Address on file | | | | |
| 6139337 | MILLER LYNN M | Address on file | | | | |
| 6134482 | MILLER LYNN TRUSTEE | Address on file | | | | |
| 6135110 | MILLER LYNN TRUSTEE ETAL | Address on file | | | | |
| 7291624 | Miller MD, D. Larry | Address on file | | | | |
| 4920674 | MILLER MD, ERNEST | 601 E ROMIE LANE #8 | SALINAS | CA | 93901 | |
| 6140409 | MILLER MICHAEL J TR & MILLER PENNY J TR | Address on file | | | | |
| 6142059 | MILLER MICHAEL W TR & MILLER VICTORIA M TR | Address on file | | | | |
| 6140281 | MILLER ODIN C & NANCY LEE | Address on file | | | | |
| 6131877 | MILLER PETER B | Address on file | | | | |
| 6139680 | MILLER PHILLIP B ET AL | Address on file | | | | |
| 4925378 | MILLER PIPELINE LLC | 8850 CRAWFORDSVILLE RD | INDIANAPOLIS | IN | 46234 | |
| 7953371 | Miller Pipeline LLC | PO Box 34141 | Indianapolis | ID | 46234 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5862908 | MILLER PIPELINE/VECTREN INFRASTRUCTURE SERVICES CORP. | 8850 CRAWFORDSVILLE RD | INDIANAPOLIS | IN | 46234 | |
| 7712749 | MILLER REGEL | Address on file | | | | |
| 7197632 | Miller Revocable Inter Vivos Trust | Address on file | | | | |
| 7197632 | Miller Revocable Inter Vivos Trust | Address on file | | | | |
| 6133034 | MILLER RICHARD J & CAROLYNNE E TR | Address on file | | | | |
| 6133294 | MILLER ROGER E AND HELEN A | Address on file | | | | |
| 6133572 | MILLER RONALD ETAL | Address on file | | | | |
| 6146010 | MILLER ROY E & MILLER ZOE | Address on file | | | | |
| 6145544 | MILLER SALLY | Address on file | | | | |
| 6130189 | MILLER SCOTT & LOCKWOOD LAURA TR | Address on file | | | | |
| 6130846 | MILLER SCOTT & LOCKWOOD LAURA TR | Address on file | | | | |
| 6013470 | MILLER SECURITY & INVESTIGATION INC | 222 W CARMEN LN #204 | SANTA MARIA | CA | 93454 | |
| 6088117 | MILLER SECURITY & INVESTIGATION INC DBA BOMAR SECURITY & INVESTIGATION | 222 W CARMEN LN #204 | SANTA MARIA | CA | 93454 | |
| 6139896 | MILLER SHANE PAUL | Address on file | | | | |
| 7321463 | Miller Sr., Frank | Address on file | | | | |
| 6134004 | MILLER STACEY M & GENE A | Address on file | | | | |
| 4925380 | MILLER STARR REGALIA | A PROFESSIONAL LAW CORPORATION, 1331 N CALIFORNIA BLVD FIFTH F | WALNUT CREEK | CA | 94596 | |
| 4933084 | Miller Starr Regalia, A Professional Law Corporation | 1331 N. California Boulevard 5th Floor | Walnut Creek | CA | 94596 | |
| 5823893 | Miller Strategies LLC dba Russo Miller & Associates | c/o Rosa B. Perez, PO Box 625 | Buda | TX | 78610 | |
| 7200534 | Miller Trust Agreement | Address on file | | | | |
| 7200534 | Miller Trust Agreement | Address on file | | | | |
| 7200534 | Miller Trust Agreement | Address on file | | | | |
| 7200534 | Miller Trust Agreement | Address on file | | | | |
| 6140859 | MILLER VERNON JOHN | Address on file | | | | |
| 6141367 | MILLER WESTIN T & MILLER AMY B | Address on file | | | | |
| 5873096 | Miller, Adam | Address on file | | | | |
| 5873097 | Miller, Adam | Address on file | | | | |
| 7301743 | Miller, Alex | Address on file | | | | |
| 7301743 | Miller, Alex | Address on file | | | | |
| 7301743 | Miller, Alex | Address on file | | | | |
| 7301743 | Miller, Alex | Address on file | | | | |
| 7160682 | MILLER, ALEXANDER DOUGLAS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160682 | MILLER, ALEXANDER DOUGLAS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7333200 | Miller, Alexander H | Address on file | | | | |
| 7323124 | Miller, Aleyah Swan | Address on file | | | | |
| 7323124 | Miller, Aleyah Swan | Address on file | | | | |
| 7323124 | Miller, Aleyah Swan | Address on file | | | | |
| 7323124 | Miller, Aleyah Swan | Address on file | | | | |
| 4935349 | Miller, Allison | 33300 Arizona St | Union City | CA | 94587 | |
| 4970014 | Miller, Amanda M | Address on file | | | | |
| 4944688 | miller, andrea | 2501 Ryan Ct | Diamond Spgs | CA | 95619 | |
| 4967645 | Miller, Andrea A | Address on file | | | | |
| 7305380 | Miller, Andrew | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7324846 | Miller, Andrew Jacob | Singleton, Gerald, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7263966 | Miller, Angela Helen | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4984630 | Miller, Ann | Address on file | | | | |
| 4985867 | Miller, Anna | Address on file | | | | |
| 7288871 | Miller, Anthony | Address on file | | | | |
| 4998061 | Miller, Anthony | Address on file | | | | |
| 4965107 | Miller, Anthony Christopher | Address on file | | | | |
| 4914766 | Miller, Anthony Sivori | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4964630 | Miller, Arguster B | Address on file | | | | |
| 7256144 | Miller, Bailey | Address on file | | | | |
| 7256144 | Miller, Bailey | Address on file | | | | |
| 4944477 | Miller, Barbara | 19600 Eagle Ridge Road | Foresthill | CA | 95631 | |
| 7183155 | Miller, Barbara J. | Address on file | | | | |
| 7183155 | Miller, Barbara J. | Address on file | | | | |
| 7322501 | Miller, Belinda | Address on file | | | | |
| 7145975 | MILLER, BENJAMIN | Address on file | | | | |
| 7145975 | MILLER, BENJAMIN | Address on file | | | | |
| 4950801 | Miller, Benjamin Michael | Address on file | | | | |
| 4991238 | Miller, Betty | Address on file | | | | |
| 7189388 | MILLER, BOBBY JAMES | Address on file | | | | |
| 7189388 | MILLER, BOBBY JAMES | Address on file | | | | |
| 7189388 | MILLER, BOBBY JAMES | Address on file | | | | |
| 7189388 | MILLER, BOBBY JAMES | Address on file | | | | |
| 7486081 | MILLER, BODIE | Address on file | | | | |
| 7486081 | MILLER, BODIE | Address on file | | | | |
| 7289623 | Miller, Bonnie | Address on file | | | | |
| 5873098 | Miller, Brad | Address on file | | | | |
| 4934292 | Miller, Brandon | 160 W Baxter St | Vallejo | CA | 94590 | |
| 5939466 | MILLER, BRENDA | Address on file | | | | |
| 7341220 | Miller, Brenda Marie | Address on file | | | | |
| 4962885 | Miller, Brett Kenneth | Address on file | | | | |
| 7976998 | Miller, Brian | Address on file | | | | |
| 4957295 | Miller, Bridget Sue | Address on file | | | | |
| 7183792 | Miller, Carla C | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7183792 | Miller, Carla C | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7290049 | Miller, Carla C. | Bagdasarian, Regina, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7290049 | Miller, Carla C. | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 6008745 | MILLER, CARMEL | Address on file | | | | |
| 7218435 | Miller, Carol | Address on file | | | | |
| 4994357 | Miller, Carol | Address on file | | | | |
| 7272839 | Miller, Carolynne E. | Address on file | | | | |
| 7183883 | Miller, Carolynne E. | Address on file | | | | |
| 7183883 | Miller, Carolynne E. | Address on file | | | | |
| 7161237 | MILLER, CASEY WAYNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161237 | MILLER, CASEY WAYNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6088097 | Miller, Charlene M | Address on file | | | | |
| 4966057 | Miller, Charlene M | Address on file | | | | |
| 4977058 | Miller, Charles | Address on file | | | | |
| 4938898 | Miller, Charles | 2727 Euclid Ave | Richmond | CA | 94804 | |
| 4963563 | Miller, Charles Ray | Address on file | | | | |
| 7823001 | Miller, Charlotte Anne | Address on file | | | | |
| 7823001 | Miller, Charlotte Anne | Address on file | | | | |
| 4913889 | Miller, Che | Address on file | | | | |
| 5011482 | Miller, Chris | Cotchett, Pitre & McCarthy, LLP, Alison E Cordova Frank M Pitre Donald J Magilligan, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5004050 | Miller, Chris | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5004049 | Miller, Chris | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700 | Los Angeles | CA | 90025 | |
| 5011481 | Miller, Chris | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun Baghdadi, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7301293 | Miller, Christian | Address on file | | | | |
| 6088100 | Miller, Christopher | Address on file | | | | |
| 4973817 | Miller, Christopher | Address on file | | | | |
| 7163384 | MILLER, CHRISTOPHER D, individually and as trustee of the The Christopher D. Miller Trust | MILLER, CHRISTOPHER D, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7297658 | Miller, Christopher Ryan | Address on file | | | | |
| 4976673 | Miller, Clarissa | Address on file | | | | |
| 4938911 | Miller, Clausen | 17901 Von Karman Ave, Suite 650 | Irvine | CA | 92614 | |
| 5939467 | Miller, Cody | Address on file | | | | |
| 6088098 | Miller, Coleman Clint | Address on file | | | | |
| 4951144 | Miller, Coleman Clint | Address on file | | | | |
| 6171408 | Miller, Craig N | Address on file | | | | |
| 4933921 | Miller, Crystal | 3580 Ahwahnee Way | Cool | CA | 95614 | |
| 7827963 | Miller, Cynthia Lee | Address on file | | | | |
| 7244391 | Miller, Dale | Address on file | | | | |
| 5007251 | Miller, Dale | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007252 | Miller, Dale | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946886 | Miller, Dale | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5873099 | Miller, Dan | Address on file | | | | |
| 7483302 | Miller, Dan Robert | Address on file | | | | |
| 7483302 | Miller, Dan Robert | Address on file | | | | |
| 4992703 | Miller, Daniel | Address on file | | | | |
| 4963120 | Miller, Daniel Lee | Address on file | | | | |
| 4933686 | Miller, Danielle | 1351 Fremont Boulevard | Seaside | CA | 93955 | |
| 4952051 | Miller, Danny | Address on file | | | | |
| 6009235 | MILLER, DAVE | Address on file | | | | |
| 7298961 | Miller, David | Address on file | | | | |
| 7968710 | Miller, David | Address on file | | | | |
| 7995523 | Miller, David | Address on file | | | | |
| 5873101 | Miller, David | Address on file | | | | |
| 4985629 | Miller, David | Address on file | | | | |
| 7182490 | Miller, David Elliott | Address on file | | | | |
| 7182490 | Miller, David Elliott | Address on file | | | | |
| 4953727 | Miller, David Louis | Address on file | | | | |
| 7822916 | Miller, David Noel | Address on file | | | | |
| 7328267 | Miller, David Noel | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7328267 | Miller, David Noel | Joseph M. Earley III, Attorne, 2561 California Park Drive, Ste, 100 | Chico | CA | 95928 | |
| 7328267 | Miller, David Noel | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328267 | Miller, David Noel | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7328267 | Miller, David Noel | Joseph M. Earley III, Attorne, 2561 California Park Drive, Ste, 100 | Chico | CA | 95928 | |
| 7328267 | Miller, David Noel | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4951774 | Miller, David William | Address on file | | | | |
| 6088096 | Miller, David William | Address on file | | | | |
| 4944533 | MILLER, DAWN | 7610 FOREST GLEN DR | GRIZZLY FLATS | CA | 95636 | |
| 4942998 | MILLER, DAWN | P.O. BOX 792 | MARSHALL | CA | 94940 | |
| 7317171 | Miller, Daynn | Address on file | | | | |
| 7317171 | Miller, Daynn | Address on file | | | | |
| 7317171 | Miller, Daynn | Address on file | | | | |
| 7317171 | Miller, Daynn | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1250 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7191248 | Miller, Daynn | Address on file | | | | |
| 7174649 | MILLER, DEBORAH LAURIE | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174649 | MILLER, DEBORAH LAURIE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4999238 | Miller, Deborah Laurie (Individually, And As Agents Of Flicker Oaks LLC and Flicker Oaks LLC, A California Limited Liability Company) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999239 | Miller, Deborah Laurie (Individually, And As Agents Of Flicker Oaks LLC and Flicker Oaks LLC, A California Limited Liability Company) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008740 | Miller, Deborah Laurie (Individually, And As Agents Of Flicker Oaks LLC and Flicker Oaks LLC, A California Limited Liability Company) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7296259 | Miller, Della May | Address on file | | | | |
| 7160675 | MILLER, DELORES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160675 | MILLER, DELORES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7189389 | MILLER, DENISE RACHELLE | Address on file | | | | |
| 7189389 | MILLER, DENISE RACHELLE | Address on file | | | | |
| 7189389 | MILLER, DENISE RACHELLE | Address on file | | | | |
| 7189389 | MILLER, DENISE RACHELLE | Address on file | | | | |
| 4988774 | Miller, Denton | Address on file | | | | |
| 4965613 | Miller, Derek | Address on file | | | | |
| 7993430 | Miller, Dixie | Address on file | | | | |
| 4951987 | Miller, Don | Address on file | | | | |
| 5982916 | Miller, Donald | Address on file | | | | |
| 4942852 | Miller, Donald | PO Box 366 | Thornton | CA | 95686 | |
| 4984507 | Miller, Doni | Address on file | | | | |
| 7909867 | Miller, Donna M. | Address on file | | | | |
| 7280211 | Miller, Dorella Kay | Address on file | | | | |
| 4984829 | Miller, Doris | Address on file | | | | |
| 4996346 | Miller, Douglas | Address on file | | | | |
| 4911970 | Miller, Douglas Lane | Address on file | | | | |
| 4983284 | Miller, Dudley | Address on file | | | | |
| 7282911 | Miller, Dwight | Address on file | | | | |
| 4983145 | Miller, Earl | Address on file | | | | |
| 6159396 | Miller, Earl E | Address on file | | | | |
| 4941526 | Miller, Eddie | 124 KingswoodCir | Danville | CA | 94506 | |
| 4952504 | Miller, Eddie Floyd | Address on file | | | | |
| 4982302 | Miller, Edward | Address on file | | | | |
| 5984069 | Miller, Elaine | Address on file | | | | |
| 7158343 | MILLER, ELEANOR | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158343 | MILLER, ELEANOR | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 5002213 | Miller, Eleanor | Robinson Calcagnie, Inc., Mark P. Robinson, Jr., 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 4998196 | Miller, Elizabeth | Address on file | | | | |
| 4966364 | Miller, Elizabeth J | Address on file | | | | |
| 4988802 | Miller, Elsie | Address on file | | | | |
| 4966683 | Miller, Eric A | Address on file | | | | |
| 4944621 | Miller, Erica | 21735 Homestead Road | Pine Grove | CA | 95665 | |
| 6008285 | Miller, Forrest | Address on file | | | | |
| 7308588 | Miller, Forrest E. | Address on file | | | | |
| 7309019 | Miller, Forrest E. | Address on file | | | | |
| 6175262 | Miller, Forrest E. | Address on file | | | | |
| 4933337 | Miller, Forrest E. | Address on file | | | | |
| 4941019 | Miller, Francis | 2775 Taylor Ln | Byron | CA | 94514 | |
| 4982039 | Miller, Franklyn | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4982849 | Miller, Frederick | Address on file | | | | |
| 7073710 | Miller, Gade | Address on file | | | | |
| 5000363 | Miller, Gade | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000362 | Miller, Gade | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000364 | Miller, Gade | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 4936660 | Miller, Gary | 280 SW Tualatin Loop | West Linn | CA | 97068 | |
| 6114001 | Miller, Gary and Catherine | Address on file | | | | |
| 4975499 | Miller, Gary and Catherine | 0820 PENINSULA DR, 755 Sunshine Dr | Los Altos | CA | 94024 | |
| 4999304 | Miller, Gary Lee | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999305 | Miller, Gary Lee | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174250 | MILLER, GARY LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174250 | MILLER, GARY LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008775 | Miller, Gary Lee | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938267 | Miller, Gary Lee; Miller, Marian Janeel | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938266 | Miller, Gary Lee; Miller, Marian Janeel | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938268 | Miller, Gary Lee; Miller, Marian Janeel | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5976644 | Miller, Gary Lee; Miller, Marian Janeel | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A St Ste 500 | San Diego | CA | 92101-4290 | |
| 7222919 | Miller, Geoff | Address on file | | | | |
| 4978365 | Miller, Gerald | Address on file | | | | |
| 7771504 | MILLER, GERALD | Address on file | | | | |
| 7268161 | MILLER, GERALDINE JEAN | Address on file | | | | |
| 7909963 | Miller, Gloria | Address on file | | | | |
| 7280239 | Miller, Grady M. | Address on file | | | | |
| 7305523 | Miller, Grant | Address on file | | | | |
| 5987102 | Miller, Greg | Address on file | | | | |
| 4938534 | Miller, Greg | PO Box 620376 | Redwood City | CA | 94062-0376 | |
| 4960781 | Miller, Gregory Scott | Address on file | | | | |
| 4977084 | Miller, Harold | Address on file | | | | |
| 4968301 | Miller, Heather Dianne | Address on file | | | | |
| 4971001 | Miller, Heather Jayne | Address on file | | | | |
| 7176570 | Miller, Herbert | Address on file | | | | |
| 7593461 | Miller, Herbert | Address on file | | | | |
| 7176570 | Miller, Herbert | Address on file | | | | |
| 4988538 | Miller, Howard | Address on file | | | | |
| 4943969 | Miller, Inger | 3615 Alta Vista Ave. | Santa Rosa | CA | 95409 | |
| 7223093 | Miller, Irene | Address on file | | | | |
| 8289389 | Miller, Irwin | Address on file | | | | |
| 7293450 | Miller, Jack O | Address on file | | | | |
| 7299000 | Miller, Jack O | Address on file | | | | |
| 4938492 | Miller, Jack/Cathy | PO Box 286 | Pollock Pines | CA | 95726-0286 | |
| 5981334 | Miller, Jack/Cathy | Address on file | | | | |
| 7157395 | Miller, Jacob | Address on file | | | | |
| 4965362 | Miller, Jacob Bradford | Address on file | | | | |
| 5893385 | Miller, Jacob Bradford | Address on file | | | | |
| 4981126 | Miller, James | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4989728 | Miller, James | Address on file | | | | |
| 7178731 | Miller, James Craig | Address on file | | | | |
| 7159654 | MILLER, JAMES RAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159654 | MILLER, JAMES RAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4966662 | Miller, James Richard | Address on file | | | | |
| 6088095 | Miller, James Richard | Address on file | | | | |
| 4956282 | Miller, James Ronald | Address on file | | | | |
| 4942439 | MILLER, JANET | RIDGECREST WY | POLLOCK PINES | CA | 95726 | |
| 4973043 | Miller, Jason | Address on file | | | | |
| 7337407 | Miller, Jason | Address on file | | | | |
| 7273012 | Miller, Jason | Address on file | | | | |
| 7167659 | MILLER, JASON | Address on file | | | | |
| 4942456 | miller, Jason | 3220 Sly Park Rd | Pollock Pines | CA | 95726 | |
| 5003839 | Miller, Jason | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011201 | Miller, Jason | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5011287 | Miller, Jason | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 4953866 | Miller, Jason | Address on file | | | | |
| 4964737 | Miller, Jason Allen | Address on file | | | | |
| 5013458 | Miller, Jason and Linda | Address on file | | | | |
| 7482196 | Miller, Jean M. | Address on file | | | | |
| 6185416 | Miller, Jeanne | Address on file | | | | |
| 4965959 | Miller, Jeannette L | Address on file | | | | |
| 5992469 | Miller, Jeff | Address on file | | | | |
| 5873102 | MILLER, JEFF | Address on file | | | | |
| 7145976 | MILLER, JEFFREY | Address on file | | | | |
| 7145976 | MILLER, JEFFREY | Address on file | | | | |
| 7156356 | Miller, Jeffrey | Address on file | | | | |
| 4990822 | Miller, Jeffrey | Address on file | | | | |
| 7867079 | Miller, Jeffrey J | Address on file | | | | |
| 7156359 | Miller, Jeffrey K | Address on file | | | | |
| 7262412 | Miller, Jeffrey Thaddeus | Address on file | | | | |
| 4955607 | Miller, Jennifer | Address on file | | | | |
| 4978869 | Miller, Jerry | Address on file | | | | |
| 4943932 | MILLER, JESSEL | 1019 ATLAS PEAK RD | NAPA | CA | 94558 | |
| 7327122 | Miller, Jessica | Address on file | | | | |
| 4956268 | Miller, Jessica Lynn | Address on file | | | | |
| 5873103 | MILLER, JESSUP | Address on file | | | | |
| 7222516 | Miller, Jo Ann | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999308 | Miller, Joan Marie | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999309 | Miller, Joan Marie | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174431 | MILLER, JOAN MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174431 | MILLER, JOAN MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008777 | Miller, Joan Marie | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938271 | Miller, Joan Marie; Miller, Mariah Sierra Theodora | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938270 | Miller, Joan Marie; Miller, Mariah Sierra Theodora | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5976645 | Miller, Joan Marie; Miller, Mariah Sierra Theodora | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938269 | Miller, Joan Marie; Miller, Mariah Sierra Theodora | SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 7303962 | Miller, Joanna | Address on file | | | | |
| 5992869 | Miller, Joanne | Address on file | | | | |
| 4942087 | Miller, Joel | 2956 Monte Cresta Dr. | Belmont | CA | 94002 | |
| 7339222 | Miller, John | Address on file | | | | |
| 7339222 | Miller, John | Address on file | | | | |
| 7339222 | Miller, John | Address on file | | | | |
| 7339222 | Miller, John | Address on file | | | | |
| 7246949 | Miller, John | Address on file | | | | |
| 7216460 | Miller, John | Address on file | | | | |
| 7204299 | Miller, John | Address on file | | | | |
| 4981961 | Miller, John | Address on file | | | | |
| 5939468 | Miller, John | Address on file | | | | |
| 7316820 | Miller, John E | Address on file | | | | |
| 7275875 | Miller, John Haydn | Address on file | | | | |
| 7230495 | Miller, John Philip | Address on file | | | | |
| 4974522 | Miller, John R. dba Miller Honey Farms Inc. | P.O. Box 517 | Newcastle | CA | 95658 | |
| 7229762 | Miller, John W | Address on file | | | | |
| 5011485 | Miller, Johnny | The Arns Law Firm, A Professional Corporation, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 5004053 | Miller, Johnny | The Brandi Law Firm, Thomas J. Brandi, Terrence D. Edwards, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7299990 | Miller, Jonathan | Address on file | | | | |
| 4962178 | Miller, Jordan | Address on file | | | | |
| 7183793 | Miller, Joseph | Address on file | | | | |
| 7183793 | Miller, Joseph | Address on file | | | | |
| 7298170 | Miller, Joseph | Address on file | | | | |
| 7984659 | Miller, Joseph C | Address on file | | | | |
| 8268157 | Miller, Joshua | Address on file | | | | |
| 8268157 | Miller, Joshua | Address on file | | | | |
| 8268157 | Miller, Joshua | Address on file | | | | |
| 4965468 | Miller, Joshua | Address on file | | | | |
| 6008302 | MILLER, JOSHUA | Address on file | | | | |
| 7160676 | MILLER, JOSHUA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160676 | MILLER, JOSHUA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4911513 | Miller, Joshua Logan | Address on file | | | | |
| 4945202 | Miller, Joy | 9325 Cherry Streety | Oakland | CA | 94603 | |
| 7310869 | Miller, Jr., Frank | Address on file | | | | |
| 4967681 | Miller, Juan J | Address on file | | | | |
| 4995849 | Miller, Judith | Address on file | | | | |
| 4947821 | Miller, Judith | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947822 | Miller, Judith | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947820 | Miller, Judith | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7169712 | MILLER, JUDITH | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4981458 | Miller, Judith | Address on file | | | | |
| 8288891 | Miller, Judith | Address on file | | | | |
| 7144811 | MILLER, JUDITH AMANDA | Address on file | | | | |
| 7144811 | MILLER, JUDITH AMANDA | Address on file | | | | |
| 7144811 | MILLER, JUDITH AMANDA | Address on file | | | | |
| 6122887 | Miller, Judy | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6122888 | Miller, Judy | Address on file | | | | |
| 6122889 | Miller, Judy | Address on file | | | | |
| 6122890 | Miller, Judy | Address on file | | | | |
| 4942449 | MILLER, JULIANA | 6380 TOPAZ DR | POLLOCK PINES | CA | 95726 | |
| 7286784 | Miller, Julie | Address on file | | | | |
| 7249243 | Miller, Justin | Address on file | | | | |
| 7249243 | Miller, Justin | Address on file | | | | |
| 7476324 | MILLER, JUSTIN BERTILSON | Address on file | | | | |
| 7476324 | MILLER, JUSTIN BERTILSON | Address on file | | | | |
| 4953545 | Miller, Justin Paul | Address on file | | | | |
| 7305211 | Miller, Kalie | Address on file | | | | |
| 4989412 | Miller, Karen | Address on file | | | | |
| 7213512 | Miller, Karen | Address on file | | | | |
| 4985990 | Miller, Karen Elizabeth | Address on file | | | | |
| 4984225 | Miller, Kathleen | Address on file | | | | |
| 4984937 | Miller, Kathleen A | Address on file | | | | |
| 4997641 | Miller, Kathy | Address on file | | | | |
| 4914282 | Miller, Kathy Lugene | Address on file | | | | |
| 7339049 | Miller, Katya | Address on file | | | | |
| 5907671 | Miller, Katya | Address on file | | | | |
| 7166159 | MILLER, KATYA MARIE | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166159 | MILLER, KATYA MARIE | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166159 | MILLER, KATYA MARIE | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166159 | MILLER, KATYA MARIE | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7340587 | MILLER, KELLY | Address on file | | | | |
| 7274092 | Miller, Kelsey Carmen | Address on file | | | | |
| 7274092 | Miller, Kelsey Carmen | Address on file | | | | |
| 7274092 | Miller, Kelsey Carmen | Address on file | | | | |
| 7274092 | Miller, Kelsey Carmen | Address on file | | | | |
| 4935307 | Miller, Ken and Wendy | 6737 Lynch AV | Riverbank | CA | 95367 | |
| 7324814 | Miller, Kendell E | Address on file | | | | |
| 5955355 | Miller, Kenneth | Address on file | | | | |
| 4938234 | Miller, Kenneth | 12350 Christiansen Road | SALINAS | CA | 93907 | |
| 4938998 | MILLER, KENNETH | 565 SUGARLOAF RD | SCOTTS VALLEY | CA | 95066 | |
| 4980758 | Miller, Kent | Address on file | | | | |
| 7459029 | Miller, Kevin | Address on file | | | | |
| 4974862 | Miller, Kevin | Miller's Landing Resort, 37976 Road 222 | Wishon | CA | 93669-9721 | |
| 7201173 | Miller, Kevin | Address on file | | | | |
| 7459029 | Miller, Kevin | Address on file | | | | |
| 4958688 | Miller, Kevin Ray | Address on file | | | | |
| 7729912 | Miller, Kim Ellen | Address on file | | | | |
| 7729912 | Miller, Kim Ellen | Address on file | | | | |
| 7334660 | Miller, Kim Robin | Address on file | | | | |
| 7334660 | Miller, Kim Robin | Address on file | | | | |
| 4967136 | Miller, Kimberly M | Address on file | | | | |
| 7265735 | Miller, Kisha | Address on file | | | | |
| 5003789 | Miller, Kisha | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011151 | Miller, Kisha | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4962736 | Miller, Kolby Tate | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6148581 | Miller, Krisinda | Address on file | | | | |
| 4984758 | Miller, Kristin | Address on file | | | | |
| 7160683 | MILLER, KRISTINA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160683 | MILLER, KRISTINA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7230286 | Miller, Kristofer | Address on file | | | | |
| 5873104 | MILLER, KRISTOFER | Address on file | | | | |
| 7214335 | Miller, Kyle | Address on file | | | | |
| 4953248 | Miller, Kyle | Address on file | | | | |
| 7160679 | MILLER, KYLIE JEAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160679 | MILLER, KYLIE JEAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4995281 | Miller, Laura | Address on file | | | | |
| 7340789 | Miller, Laura A. | Address on file | | | | |
| 4963557 | Miller, Laura Jean | Address on file | | | | |
| 7325599 | Miller, Laura Jean | Address on file | | | | |
| 4967985 | Miller, Laura Quan | Address on file | | | | |
| 7073137 | Miller, Lauri | Address on file | | | | |
| 5006765 | Miller, Lauri | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006766 | Miller, Lauri | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945839 | Miller, Lauri | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7325310 | Miller, Laurie L. | Address on file | | | | |
| 4955376 | Miller, Leanne | Address on file | | | | |
| 4980906 | Miller, Leigh | Address on file | | | | |
| 7235702 | Miller, Leland | Address on file | | | | |
| 7167660 | MILLER, LINDA | Address on file | | | | |
| 7291498 | Miller, Linda | Address on file | | | | |
| 4946297 | Miller, Linda | Baron & Budd, P.C., Scott Summry, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946298 | Miller, Linda | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5011288 | Miller, Linda | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7945997 | Miller, Linda K | Address on file | | | | |
| 4971617 | Miller, Lindsey Nicole | Address on file | | | | |
| 6088099 | Miller, Lindsey Nicole | Address on file | | | | |
| 4980301 | Miller, Lonnie | Address on file | | | | |
| 7214015 | Miller, Lori D. | Address on file | | | | |
| 4948914 | Miller, Lori D. | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007751 | Miller, Lori D. | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 6185424 | Miller, Louanne | Address on file | | | | |
| 4939057 | Miller, Louis | 18610 CYPRESS DR | COTTONWOOD | CA | 96022 | |
| 4982979 | Miller, Louis | Address on file | | | | |
| 5928902 | Miller, Louise | Address on file | | | | |
| 4976768 | Miller, Louise | Address on file | | | | |
| 7160680 | MILLER, LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160680 | MILLER, LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7482339 | Miller, Lynn M. | Address on file | | | | |
| 6152834 | Miller, Madrid | Address on file | | | | |
| 6159316 | Miller, Madrid | Address on file | | | | |
| 4924670 | MILLER, MARC | 1664 SOLANO AVE | ALBANY | CA | 94707 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4977779 | MILLER, MARGARET | Address on file | | | | |
| 7472094 | Miller, Margaret C. | Address on file | | | | |
| 7472094 | Miller, Margaret C. | Address on file | | | | |
| 7472094 | Miller, Margaret C. | Address on file | | | | |
| 7472094 | Miller, Margaret C. | Address on file | | | | |
| 7295238 | Miller, Margaret Elizabeth | Address on file | | | | |
| 7162449 | Miller, Margaret Elizabeth | Address on file | | | | |
| 7162449 | Miller, Margaret Elizabeth | Address on file | | | | |
| 4999310 | Miller, Mariah Sierra Theodora | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999311 | Miller, Mariah Sierra Theodora | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174432 | MILLER, MARIAH SIERRA THEODORA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174432 | MILLER, MARIAH SIERRA THEODORA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008778 | Miller, Mariah Sierra Theodora | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999306 | Miller, Marian Janeel | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999307 | Miller, Marian Janeel | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174251 | MILLER, MARIAN JANEEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174251 | MILLER, MARIAN JANEEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008776 | Miller, Marian Janeel | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 6174096 | Miller, Marilyn | Address on file | | | | |
| 4975828 | Miller, Marja | 2876 BIG SPRINGS ROAD, 2801 Cohasset Road, Apt 137 | Chico | CA | 95973 | |
| 6085098 | Miller, Marja | Address on file | | | | |
| 7321214 | Miller, Mark | Address on file | | | | |
| 7321214 | Miller, Mark | Address on file | | | | |
| 6085079 | Miller, Mark | Address on file | | | | |
| 4935401 | Miller, Mark | 1719 17th Avenue | San Francisco | CA | 94122 | |
| 4936372 | Miller, Mark | 1787 Modoc Dr | Chico | CA | 95928-4134 | |
| 4976073 | Miller, Mark | 6349 HIGHWAY 147, 440 W. Highland Drive | Camarillo | CA | 93010 | |
| 7325198 | Miller, Mark | Address on file | | | | |
| 5980916 | Miller, Mark | Address on file | | | | |
| 4914196 | Miller, Mark Crafton | Address on file | | | | |
| 7293467 | Miller, Mark Goodman | Address on file | | | | |
| 7593264 | Miller, Mark Thomas | Address on file | | | | |
| 7593264 | Miller, Mark Thomas | Address on file | | | | |
| 7593264 | Miller, Mark Thomas | Address on file | | | | |
| 7593264 | Miller, Mark Thomas | Address on file | | | | |
| 7983027 | Miller, Martin | Address on file | | | | |
| 4924834 | MILLER, MARTIN | 11563 GOLDEN OAK TER | FORT MYERS | FL | 33913-9170 | |
| 4943721 | Miller, Martin | 32831 Park View Dr. | Fort Bragg | CA | 95437 | |
| 7983027 | Miller, Martin | Address on file | | | | |
| 7983098 | Miller, Martin and Zhila | Address on file | | | | |
| 7983098 | Miller, Martin and Zhila | Address on file | | | | |
| 7225825 | Miller, Mary E. | Address on file | | | | |
| 5873105 | MILLER, MATT & NICOLE | Address on file | | | | |
| 7169993 | MILLER, MATTHEW | Address on file | | | | |
| 7169993 | MILLER, MATTHEW | Address on file | | | | |
| 7294083 | Miller, Matthew | Address on file | | | | |
| 6088101 | Miller, Matthew | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6122371 | Miller, Matthew | Address on file | | | | |
| 4970141 | Miller, Matthew | Address on file | | | | |
| 4960585 | Miller, Matthew Paul | Address on file | | | | |
| 4970475 | Miller, Matthew Scott | Address on file | | | | |
| 4966462 | Miller, Max Lee | Address on file | | | | |
| 7278155 | Miller, Melissa | 402 West Broadway Suite 860, James P Frantz | San Diego | CA | 92101 | |
| 7167661 | MILLER, MICHAEL | Address on file | | | | |
| 7240778 | Miller, Michael | Address on file | | | | |
| 5938272 | Miller, Michael | Address on file | | | | |
| 7164670 | MILLER, MICHAEL | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 4946299 | Miller, Michael | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 5006763 | Miller, Michael | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006764 | Miller, Michael | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946300 | Miller, Michael | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4999312 | Miller, Michael | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 4945838 | Miller, Michael | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4983641 | Miller, Michael | Address on file | | | | |
| 7910107 | Miller, Michael A. | Address on file | | | | |
| 7324990 | Miller, Michael Alan | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7324990 | Miller, Michael Alan | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324990 | Miller, Michael Alan | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7324990 | Miller, Michael Alan | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6183704 | Miller, Michael and Victoria | Address on file | | | | |
| 6183704 | Miller, Michael and Victoria | Address on file | | | | |
| 4952356 | Miller, Michael Gray | Address on file | | | | |
| 7475230 | Miller, Michelle Kathleen | Address on file | | | | |
| 4974682 | Miller, Mike | PO Box 151 | Meadow Valley | CA | 95956 | |
| 7154711 | Miller, Miles Joseph | Address on file | | | | |
| 7261155 | Miller, Mitti | Address on file | | | | |
| 5007037 | Miller, Mitti | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007038 | Miller, Mitti | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946744 | Miller, Mitti | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7150517 | Miller, Morgan | Address on file | | | | |
| 7150517 | Miller, Morgan | Address on file | | | | |
| 7150517 | Miller, Morgan | Address on file | | | | |
| 4990910 | Miller, Nancy | Address on file | | | | |
| 7187338 | MILLER, NANCY JEAN | Address on file | | | | |
| 7187338 | MILLER, NANCY JEAN | Address on file | | | | |
| 7466973 | Miller, Nicole Marie | Address on file | | | | |
| 7466973 | Miller, Nicole Marie | Address on file | | | | |
| 7466973 | Miller, Nicole Marie | Address on file | | | | |
| 7466973 | Miller, Nicole Marie | Address on file | | | | |
| 7304102 | Miller, Noah G | Address on file | | | | |
| 7321682 | Miller, Noah G. | Address on file | | | | |
| 7240240 | Miller, Nona | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7160829 | MILLER, OLIVIA R. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160829 | MILLER, OLIVIA R. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6009354 | MILLER, OTTO | Address on file | | | | |
| 5984021 | Miller, Pamela | Address on file | | | | |
| 4976824 | Miller, Pamela | Address on file | | | | |
| 4972821 | Miller, Patrice | Address on file | | | | |
| 4983862 | Miller, Patricia | Address on file | | | | |
| 4997112 | Miller, Patricia | Address on file | | | | |
| 7261790 | Miller, Patricia C. | Address on file | | | | |
| 7187591 | MILLER, PATRICK | Address on file | | | | |
| 7187591 | MILLER, PATRICK | Address on file | | | | |
| 5938273 | Miller, Patrick | Address on file | | | | |
| 4999313 | Miller, Patrick | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 5929230 | Miller, Patrick | Address on file | | | | |
| 7174395 | MILLER, PATRICK NEAL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 6009637 | Miller, Patrick Neal (Adams and Joses) | CO-COUNSEL, 525 B STREET, SUITE 1500 | SAN DIEGO | CA | 92101 | |
| 6009634 | Miller, Patrick Neal (Adams and Joses) | DANIEL G. WHALEN, 10100 SANTA MONICA BLVD, 12TH FLOOR | LOS ANGELES | CA | 90067 | |
| 6009636 | Miller, Patrick Neal (Adams and Joses) | ELLIOT ADLER, 402 W BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 6009635 | Miller, Patrick Neal (Adams and Joses) | GERALD SINGLETON, 115 WEST PLAZA STREET | SOLANA BEACH | CA | 92075 | |
| 4996696 | Miller, Peggy | Address on file | | | | |
| 7167662 | MILLER, PENNY | Address on file | | | | |
| 5011490 | Miller, Penny | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 4912978 | Miller, Perry J | Address on file | | | | |
| 6007880 | Miller, Perry Josh | Address on file | | | | |
| 5006437 | Miller, Perry Josh | Address on file | | | | |
| 7201813 | Miller, Peter | Address on file | | | | |
| 4980738 | Miller, Priscilla | Address on file | | | | |
| 7184950 | MILLER, RALPH | William A Kershaw, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4938177 | Miller, Ralph | 135 Kenneth street | Santa Cruz | CA | 95060 | |
| 5907688 | Miller, Rami | Address on file | | | | |
| 4934450 | Miller, Ray | 7419 Camella Lane | Stockton | CA | 95207 | |
| 7160840 | MILLER, REBECA L. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160840 | MILLER, REBECA L. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7324784 | Miller, Rex | Address on file | | | | |
| 7324784 | Miller, Rex | Address on file | | | | |
| 7293713 | Miller, Rhonda | Address on file | | | | |
| 5003750 | Miller, Rhonda | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011112 | Miller, Rhonda | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 6027883 | Miller, Rhonda | Address on file | | | | |
| 6027883 | Miller, Rhonda | Address on file | | | | |
| 7308715 | Miller, Rhyan | Address on file | | | | |
| 7183884 | Miller, Richard | Address on file | | | | |
| 7183884 | Miller, Richard | Address on file | | | | |
| 7266540 | Miller, Richard | Address on file | | | | |
| 4997907 | Miller, Richard | Address on file | | | | |
| 4914985 | Miller, Richard F | Address on file | | | | |
| 5873106 | MILLER, RICK | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6098890 | Miller, Rick & Patrcia | Address on file | | | | |
| 7192129 | Miller, Rita | Address on file | | | | |
| 7823520 | MILLER, RITA | Address on file | | | | |
| 7823520 | MILLER, RITA | Address on file | | | | |
| 6123320 | Miller, Robert | Address on file | | | | |
| 5016739 | Miller, Robert | Address on file | | | | |
| 4997672 | Miller, Robert | Address on file | | | | |
| 4982236 | Miller, Robert | Address on file | | | | |
| 4947932 | Miller, Robert | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947933 | Miller, Robert | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949877 | Miller, Robert | Miller, Robert T; Learmont, Donna, 37241 Sycamore Street | Hinkley | CA | 92347 | |
| 4947931 | Miller, Robert | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7169711 | MILLER, ROBERT | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4981332 | Miller, Robert | Address on file | | | | |
| 5873107 | Miller, Robert | Address on file | | | | |
| 4995122 | Miller, Robert | Address on file | | | | |
| 6088094 | Miller, Robert | Address on file | | | | |
| 4952538 | Miller, Robert A. | Address on file | | | | |
| 4914281 | Miller, Robert Blair | Address on file | | | | |
| 7144810 | MILLER, ROBERT FRANCIS | Address on file | | | | |
| 7144810 | MILLER, ROBERT FRANCIS | Address on file | | | | |
| 7144810 | MILLER, ROBERT FRANCIS | Address on file | | | | |
| 4962530 | Miller, Robert Hale | Address on file | | | | |
| 7951218 | Miller, Robert J. | Address on file | | | | |
| 4959411 | Miller, Robert M | Address on file | | | | |
| 7910258 | Miller, Roberta | Address on file | | | | |
| 4961922 | Miller, Rodney Douglas | Address on file | | | | |
| 7072484 | Miller, Rodney L. | Address on file | | | | |
| 7463268 | Miller, Rodney L. | Address on file | | | | |
| 7229580 | Miller, Roland R. | Address on file | | | | |
| 4948915 | Miller, Roland R. | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007752 | Miller, Roland R. | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4970936 | Miller, Ron J. | Address on file | | | | |
| 4957324 | Miller, Ron Martin | Address on file | | | | |
| 7160677 | MILLER, ROOSEVELT | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160677 | MILLER, ROOSEVELT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4984533 | Miller, Rosie | Address on file | | | | |
| 4957935 | Miller, Ross A | Address on file | | | | |
| 4994042 | Miller, Roxanne | Address on file | | | | |
| 5003157 | Miller, Roy | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5003156 | Miller, Roy | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4981143 | Miller, Russell | Address on file | | | | |
| 7169945 | MILLER, RYAN | Address on file | | | | |
| 7073200 | Miller, Ryan | Address on file | | | | |
| 7221900 | Miller, Ryan | Address on file | | | | |
| 7461033 | Miller, Sally J. | Address on file | | | | |
| 7461033 | Miller, Sally J. | Address on file | | | | |
| 7461033 | Miller, Sally J. | Address on file | | | | |
| 7461033 | Miller, Sally J. | Address on file | | | | |
| 7471907 | Miller, Sally M. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7471907 | Miller, Sally M. | Address on file | | | | |
| 7471907 | Miller, Sally M. | Address on file | | | | |
| 7471907 | Miller, Sally M. | Address on file | | | | |
| 7290172 | Miller, Sam | Address on file | | | | |
| 4944915 | Miller, Sandra | 2676 Stonybrook Ave | Merced | CA | 95348 | |
| 7341069 | Miller, Scarlett | Address on file | | | | |
| 4970815 | Miller, Scotia | Address on file | | | | |
| 7272129 | Miller, Scott | Address on file | | | | |
| 7326649 | Miller, Scott A. | Address on file | | | | |
| 7326649 | Miller, Scott A. | Address on file | | | | |
| 7326649 | Miller, Scott A. | Address on file | | | | |
| 7326649 | Miller, Scott A. | Address on file | | | | |
| 7328305 | Miller, Sean | Address on file | | | | |
| 5992300 | Miller, Sebastian | Address on file | | | | |
| 4933427 | Miller, Shari | 350 Catmint Street | Manteca | CA | 95337 | |
| 7287312 | Miller, Sheila | Address on file | | | | |
| 4941336 | Miller, Shelley | 250 Bonnie Lane | Hollister | CA | 95023 | |
| 6180613 | Miller, Sheri Lee | Address on file | | | | |
| 7235699 | Miller, Stanley | Address on file | | | | |
| 5007039 | Miller, Stanley | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007040 | Miller, Stanley | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946745 | Miller, Stanley | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7297959 | Miller, Stephen | Address on file | | | | |
| 7194989 | MILLER, STEPHEN | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7194989 | MILLER, STEPHEN | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 7190404 | Miller, Stephen C. | Address on file | | | | |
| 7190404 | Miller, Stephen C. | Address on file | | | | |
| 7187339 | MILLER, STEPHEN LEE | Address on file | | | | |
| 7187339 | MILLER, STEPHEN LEE | Address on file | | | | |
| 7251161 | Miller, Steven | Address on file | | | | |
| 4980243 | Miller, Steven | Address on file | | | | |
| 4957218 | Miller, Steven Rodger | Address on file | | | | |
| 6123317 | Miller, Stewart and Roth, Richard | Bertrand, Fox, Elliot, Osman & Wenzel, Thomas F. Bertrand, 2749 Hyde Street | San Francisco | CA | 94109 | |
| 6123316 | Miller, Stewart and Roth, Richard | Richards Watson & Gershon, T. Peter Pierce, 44 Montgomery Street, Suite 3800 | San Francisco | CA | 94104 | |
| 5006284 | Miller, Stewart and Roth, Richard | Winton Strauss Law Group, P.C., 2 Ranch Drive, Upper Suite | Novato | CA | 94945 | |
| 6123313 | Miller, Stewart and Roth, Richard | Winton Strauss Law Group, PC, David C. Winton, 2 Ranch Drive, Upper Suite | Novato | CA | 94945 | |
| 6123314 | Miller, Stewart and Roth, Richard | Winton Strauss Law Group, PC, Jay R. Strauss, 2 Ranch Drive, Upper Suite | Novato | CA | 94945 | |
| 7255033 | Miller, Susan | Address on file | | | | |
| 5007375 | Miller, Susan | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007376 | Miller, Susan | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948082 | Miller, Susan | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7897565 | Miller, Susan M. | Address on file | | | | |
| 7189897 | Miller, Susan Marie | Address on file | | | | |
| 7160678 | MILLER, TABITHA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160678 | MILLER, TABITHA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7272008 | Miller, Tammie | Address on file | | | | |
| 7272008 | Miller, Tammie | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5003618 | Miller, Tammie | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010980 | Miller, Tammie | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7168632 | MILLER, TAMMY L | Address on file | | | | |
| 5016189 | Miller, Tammy L. | Address on file | | | | |
| 6155839 | Miller, Tasha Nicole | Address on file | | | | |
| 7467777 | Miller, Teresa | Address on file | | | | |
| 4933620 | Miller, Terri | 1025 Green Valley Road | Napa | CA | 94558 | |
| 5931943 | MILLER, THOMAS | Address on file | | | | |
| 4942323 | MILLER, THOMAS | 6380 Topaz | Polluck Pines | CA | 95726 | |
| 4997764 | Miller, Thomas | Address on file | | | | |
| 4978607 | Miller, Thomas | Address on file | | | | |
| 4914545 | Miller, Thomas Earl | Address on file | | | | |
| 4964916 | Miller, Tim | Address on file | | | | |
| 5006364 | Miller, Tim and Tracey | 2866 BIG SPRINGS ROAD, 6 Cleaves Court | Chico | CA | 95973 | |
| 4996516 | Miller, Timothy | Address on file | | | | |
| 4912463 | Miller, Timothy Blake | Address on file | | | | |
| 7183716 | Miller, Timothy James | Address on file | | | | |
| 7256998 | Miller, Timothy James | Address on file | | | | |
| 7294734 | Miller, Todd | Address on file | | | | |
| 4987254 | Miller, Tony | Address on file | | | | |
| 5935587 | Miller, Toponia | Address on file | | | | |
| 5978722 | Miller, Toponia | Address on file | | | | |
| 5907937 | Miller, Tracy | Address on file | | | | |
| 7276672 | Miller, Trevor A | Address on file | | | | |
| 7276672 | Miller, Trevor A | Address on file | | | | |
| 7276672 | Miller, Trevor A | Address on file | | | | |
| 7276672 | Miller, Trevor A | Address on file | | | | |
| 7938622 | Miller, Troy Gene | Address on file | | | | |
| 7938622 | Miller, Troy Gene | Address on file | | | | |
| 7938622 | Miller, Troy Gene | Address on file | | | | |
| 7296970 | Miller, Velma Maxine | Address on file | | | | |
| 6169837 | Miller, Vernon J. | Address on file | | | | |
| 4978025 | Miller, Wade | Address on file | | | | |
| 4931791 | MILLER, WALLACE L | 23921 RAVENSBURY AVE | LOS ALTOS | CA | 94024 | |
| 6088091 | Miller, Wallace or Geraldine | Address on file | | | | |
| 4914578 | Miller, Wesley D | Address on file | | | | |
| 7478784 | Miller, Westin | Address on file | | | | |
| 4992816 | Miller, William | Address on file | | | | |
| 4989193 | Miller, William | Address on file | | | | |
| 4982955 | Miller, William | Address on file | | | | |
| 4933943 | Miller, William | 901 Dartmouth Way | Concord | CA | 94518 | |
| 4988495 | Miller, William | Address on file | | | | |
| 4981419 | Miller, William | Address on file | | | | |
| 7253593 | Miller, Winsome | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7465303 | Miller, Xavier | Address on file | | | | |
| 5003159 | Miller, Zoe | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5003158 | Miller, Zoe | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7159259 | MILLER-AITKENS, KIMBERLY JEAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159259 | MILLER-AITKENS, KIMBERLY JEAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6029999 | Miller-Britton Partnership | Dougherty & Guenther, APC, Ralph Guenther, Esq., 601 S. Main St. | Salinas | CA | 93901 | |
| 6029999 | Miller-Britton Partnership | Jack Britton, POB 2069 | Carmel | CA | 93921 | |
| 7164477 | MILLER-CULLEN, STACY | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7149204 | Miller-George, Sandra Susan | Address on file | | | | |
| 6141119 | MILLERICK DONALD P TR | Address on file | | | | |
| 4967392 | Millerick, William S | Address on file | | | | |
| 4984602 | Miller-Jones, Barbara | Address on file | | | | |
| 4993206 | Miller-Lewis, Pamela | Address on file | | | | |
| 7338052 | MILLER-RIEDEL, GERI | Address on file | | | | |
| 4994531 | Miller-Robinett, Jill | Address on file | | | | |
| 4974861 | Miller's Landing Resort | Rick Miller, 37976 Road 222 | Wishon | CA | 93669-9721 | |
| 4925382 | MILLER-STEPHENSON CHEMICAL CO INC | 12261 FOOTHILL BLVD | SYLMAR | CA | 91342 | |
| 4995983 | Miller-Stinnett, Betty | Address on file | | | | |
| 4967229 | Miller-Thornton, Susan Lee | Address on file | | | | |
| 4954654 | Milery, Chantal Marie | Address on file | | | | |
| 4915159 | Millet, Arik Alin | Address on file | | | | |
| 5938276 | Millet, Carolyn J. (as trustee of the Carolyn J. Millet Revocable Trust) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999314 | Millet, Carolyn J. (as trustee of the Carolyn J. Millet Revocable Trust) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938275 | Millet, Carolyn J. (as trustee of the Carolyn J. Millet Revocable Trust) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976650 | Millet, Carolyn J. (as trustee of the Carolyn J. Millet Revocable Trust) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999315 | Millet, Carolyn J. (as trustee of the Carolyn J. Millet Revocable Trust) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938274 | Millet, Carolyn J. (as trustee of the Carolyn J. Millet Revocable Trust) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5008779 | Millet, Carolyn J. (as trustee of the Carolyn J. Millet Revocable Trust) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7241236 | Millet, Connie Lynn | Address on file | | | | |
| 7269927 | Millet, Maurice Roger | Address on file | | | | |
| 7144931 | Millet, Michael Robert | Address on file | | | | |
| 7144931 | Millet, Michael Robert | Address on file | | | | |
| 7144931 | Millet, Michael Robert | Address on file | | | | |
| 7144931 | Millet, Michael Robert | Address on file | | | | |
| 7237822 | Millet, Noah Roger | Address on file | | | | |
| 7276759 | Millet, Tasha Rae | Address on file | | | | |
| 4970400 | Millette, Ted | Address on file | | | | |
| 4944483 | MILLEUR, LEIGH | P.O. BOX 322 | CALISTOGA | CA | 94515 | |
| 5923609 | Milleva, Leigh | Address on file | | | | |
| 5923543 | Milleva, Leigh | Address on file | | | | |
| 7317804 | Millhouse, Nic | Address on file | | | | |
| 4975819 | Millian | 2784 BIG SPRINGS ROAD, 6848 Town View Lane | San Diego | CA | 92102 | |
| 4925383 | MILLICENT M VALEK | 6 BAYOU ROAD | LAKE JACKSON | TX | 77566 | |
| 7785256 | MILLICENT M WRIGHT TR | UA MAY 15 91 FBO MILLICENT M, WRIGHT, 6549 STONE BRIDGE ROAD | SANTA ROSA | CA | 95409-5860 | |
| 7712750 | MILLICENT T FAZEY | Address on file | | | | |
| 5873108 | Millie and Severson | Address on file | | | | |
| 7712751 | MILLIE ANN CAMPBELL | Address on file | | | | |
| 7712752 | MILLIE B CADMUS | Address on file | | | | |
| 7712753 | MILLIE KORICH FLEMING | Address on file | | | | |
| 7314380 | Millie L. Davis, Trustee of the Millie L. Davis Revocable Living Trust of 2010 | Address on file | | | | |
| 7195811 | Millie Larissa Davis | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7195811 | Millie Larissa Davis | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195811 | Millie Larissa Davis | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195811 | Millie Larissa Davis | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195811 | Millie Larissa Davis | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195811 | Millie Larissa Davis | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7153704 | Millie May Teixeira | Address on file | | | | |
| 7153704 | Millie May Teixeira | Address on file | | | | |
| 7153704 | Millie May Teixeira | Address on file | | | | |
| 7153704 | Millie May Teixeira | Address on file | | | | |
| 7153704 | Millie May Teixeira | Address on file | | | | |
| 7153704 | Millie May Teixeira | Address on file | | | | |
| 7766723 | MILLIE R GARRIS TR | MILLIE R GARRIS TRUST, UA DEC 23 96, 7432 N ODELL AVE | CHICAGO | IL | 60631-4424 | |
| 7712755 | MILLIE RUE DUNN TOD | Address on file | | | | |
| 7712756 | MILLIE RUE DUNN TOD | Address on file | | | | |
| 7712757 | MILLIE RUE DUNN TOD | Address on file | | | | |
| 7712754 | MILLIE RUE DUNN TOD | Address on file | | | | |
| 6131615 | MILLIGAN MICHAEL D & DENISE F JT | Address on file | | | | |
| 6131770 | MILLIGAN RANDY R & BONNIE L JT | Address on file | | | | |
| 6131365 | MILLIGAN VICTOR S & SMITH-MILLIGAN TONI JT | Address on file | | | | |
| 6131123 | MILLIGAN VICTOR S & SMITH-MILLIGAN TONI JT | Address on file | | | | |
| 7186872 | Milligan, Bonnie Louise | Address on file | | | | |
| 7186872 | Milligan, Bonnie Louise | Address on file | | | | |
| 7073161 | Milligan, Cameran | Address on file | | | | |
| 4977648 | Milligan, Donald | Address on file | | | | |
| 7865070 | Milligan, Kelly | Address on file | | | | |
| 4956644 | Milligan, Kimberly Whitney | Address on file | | | | |
| 7474913 | Milligan, Michael | Address on file | | | | |
| 7315166 | Milligan, Mychaela | Address on file | | | | |
| 7186873 | Milligan, Randy Richard | Address on file | | | | |
| 7186873 | Milligan, Randy Richard | Address on file | | | | |
| 4991514 | Milligan, Vickie | Address on file | | | | |
| 4975906 | Millikan | 3704 LAKE ALMANOR DR, 10 Harvard Lane | NAPA | CA | 94558 | |
| 6146567 | MILLIKAN DONALD H & FLAVIA C TR | Address on file | | | | |
| 7919161 | Milliken & Company | c/o Crowell Moring LLP, 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 6143786 | MILLIKEN DOUGLAS C TR & MILLIKEN JENNIFER K TR | Address on file | | | | |
| 7338060 | MILLIKEN, DOUGLAS C | Address on file | | | | |
| 7338061 | MILLIKEN, JENNIFER K | Address on file | | | | |
| 4934477 | MILLIKEN, RALPH | PO BOX 85 | BASS LAKE | CA | 93604 | |
| 4970420 | Milliken, Steven | Address on file | | | | |
| 4996039 | Millington, Judith | Address on file | | | | |
| 6088120 | Million, Lance R | Address on file | | | | |
| 4966249 | Million, Lance R | Address on file | | | | |
| 4925385 | MILLIPORE CORP | 135 S LASALLE DEPT 2736 | CHICAGO | IL | 60674-2736 | |
| 4925384 | MILLIPORE CORP | 80 ASHBY RD | BEDFORD | MA | 01730 | |
| 4954889 | Milliren, Karen Elaine | Address on file | | | | |
| 6142338 | MILLIRON TIMOTHY | Address on file | | | | |
| 7194199 | MILLISA M NOLAN | Address on file | | | | |
| 7194199 | MILLISA M NOLAN | Address on file | | | | |
| 4934714 | Millison, Todd | 1834 Center Ave | Martinez | CA | 94553 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6147103 | MILLMAN CURTIS B | Address on file | | | | |
| 7197020 | MILLMAN, CURTIS BRADLEY | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7197020 | MILLMAN, CURTIS BRADLEY | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7197020 | MILLMAN, CURTIS BRADLEY | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7197020 | MILLMAN, CURTIS BRADLEY | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6135099 | MILLMORE BRYAN P AND MARGARET A | Address on file | | | | |
| 6177270 | Millner, Craig | Address on file | | | | |
| 6170908 | Millner, Craig | Address on file | | | | |
| 4981503 | Millner, James | Address on file | | | | |
| 7467893 | Millon, Kathlyn | Address on file | | | | |
| 4938553 | Millon, Kathlyn | 9399 Cascade Rd | Soda Springs | CA | 95728 | |
| 4936115 | Millot, David | PO Box 6948 | Eureka | CA | 95502-6948 | |
| 4954412 | Millpointer, Phillip Hoss | Address on file | | | | |
| 6144103 | MILLS BRIAN W & MILLS HILARY H | Address on file | | | | |
| 6134980 | MILLS CARLTON L & DEANNA TRUSTEE | Address on file | | | | |
| 4925386 | MILLS COLLEGE | 5000 MACARTHUR BLVD | OAKLAND | CA | 94613 | |
| 6043392 | MILLS ESTATE INCORPORATED,EASTON,ANSEL M,BAYSIDE COMPANY,EASTON,LOUISE A | 1733 California Dr | Burlingame | CA | 94010 | |
| 6140924 | MILLS GEAN L TR DVA 231426 | Address on file | | | | |
| 6140925 | MILLS GEAN L TR ET AL | Address on file | | | | |
| 4950719 | Mills III, Morgan Helm | Address on file | | | | |
| 6134224 | MILLS JOEL T AND LINDA J | Address on file | | | | |
| 6141817 | MILLS JOSEPH A & VICKI L | Address on file | | | | |
| 4980421 | Mills Jr., John | Address on file | | | | |
| 6130471 | MILLS LAWRENCE A & MARISSA C CARLISLE TR | Address on file | | | | |
| 4925387 | MILLS PENINSULA EMERGENCY | MEDICAL ASSOCIATES INC, PO Box 661868 | ARCADIA | CA | 91066-1868 | |
| 4925388 | MILLS PENINSULA HEALTH SVCS | PO Box 742738 | LOS ANGELES | CA | 90074 | |
| 4940383 | Mills Square-Young, Carol | 130 E Dana ST | Mountain View | CA | 94041 | |
| 5994545 | Mills, Aaron & Christine | Address on file | | | | |
| 4935726 | Mills, Aaron & Christine | 33781 Pintail Street | Woodland | CA | 95695 | |
| 5980775 | Mills, Aaron & Christine | Address on file | | | | |
| 4991138 | Mills, Aldeen | Address on file | | | | |
| 4959234 | Mills, Branson E | Address on file | | | | |
| 5005510 | Mills, Brian | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012190 | Mills, Brian | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005509 | Mills, Brian | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012191 | Mills, Brian | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005511 | Mills, Brian | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181972 | Mills, Brian Wade | Address on file | | | | |
| 7181972 | Mills, Brian Wade | Address on file | | | | |
| 4983781 | Mills, Bruce | Address on file | | | | |
| 7334756 | Mills, Cassandra | Address on file | | | | |
| 4956600 | Mills, Chelsea Marie | Address on file | | | | |
| 7899110 | MILLS, DANIEL K | Address on file | | | | |
| 4951654 | Mills, Daniel Reed | Address on file | | | | |
| 4986144 | Mills, Dave | Address on file | | | | |
| 4944418 | Mills, Diana | 449 Oakbrook Ln | Santa Rosa | CA | 95409 | |
| 4955603 | Mills, Dionne Bunegnal | Address on file | | | | |
| 5822672 | Mills, Donald | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6123478 | Mills, Donald | Address on file | | | | |
| 6123489 | Mills, Donald | Address on file | | | | |
| 5006285 | Mills, Donald | Law Office of Mark S. Nelson, 215 McHenry Avenue | Modesto | CA | 95355 | |
| 4959384 | Mills, Dustin L | Address on file | | | | |
| 7185166 | MILLS, GARY LEROY | Address on file | | | | |
| 4979116 | Mills, Gerald | Address on file | | | | |
| 6088123 | Mills, Greg | Address on file | | | | |
| 6088122 | Mills, Greg | Address on file | | | | |
| 5908543 | Mills, Harold | Address on file | | | | |
| 5005513 | Mills, Hilary | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012192 | Mills, Hilary | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005512 | Mills, Hilary | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012668 | Mills, Hilary | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005514 | Mills, Hilary | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181974 | Mills, Hilary Hess | Address on file | | | | |
| 7181974 | Mills, Hilary Hess | Address on file | | | | |
| 7237436 | Mills, James Allen | Address on file | | | | |
| 7237436 | Mills, James Allen | Address on file | | | | |
| 7237436 | Mills, James Allen | Address on file | | | | |
| 7237436 | Mills, James Allen | Address on file | | | | |
| 7271932 | Mills, John | Address on file | | | | |
| 4938345 | Mills, Judith | 1226 Main Street | Cambria | CA | 93428 | |
| 7185167 | MILLS, JUDITH ANN | Address on file | | | | |
| 4941547 | Mills, Julie | 2130 San Miguel Canyon Rd | Salinas | CA | 93907 | |
| 4972047 | Mills, Larnell G. | Address on file | | | | |
| 5010718 | Mills, Laura | Cotchett, Pitre & McCarthy, LLP, Alison E Cordova Frank M Pitre Donald J Magilligan, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5003260 | Mills, Laura | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5010717 | Mills, Laura | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun Baghdadi, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 5003259 | Mills, Laura | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700 | Los Angeles | CA | 90025 | |
| 7163386 | MILLS, LAURA THERESE, individually and as trustee of the 2005 Kitzerow and Mills Family Trust | MILLS, LAURA THERESE, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 6148696 | Mills, Laveta | Address on file | | | | |
| 7325477 | Mills, Lawrence A. | Address on file | | | | |
| 4990491 | Mills, Leora | Address on file | | | | |
| 7185832 | MILLS, LEVI | Address on file | | | | |
| 7185832 | MILLS, LEVI | Address on file | | | | |
| 7160684 | MILLS, LEVI H. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160684 | MILLS, LEVI H. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7190670 | MILLS, LISA GAYE | Address on file | | | | |
| 7190670 | MILLS, LISA GAYE | Address on file | | | | |
| 7190670 | MILLS, LISA GAYE | Address on file | | | | |
| 7190670 | MILLS, LISA GAYE | Address on file | | | | |
| 6085884 | MILLS, M H | Address on file | | | | |
| 7160685 | MILLS, MARGARET LOUISE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160685 | MILLS, MARGARET LOUISE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4992152 | Mills, Mary | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4969705 | Mills, Matthew D. | Address on file | | | | |
| 4983516 | Mills, McClellan | Address on file | | | | |
| 4984597 | Mills, Patsy | Address on file | | | | |
| 7909939 | Mills, Paul C. | Address on file | | | | |
| 7160686 | MILLS, RAYMOND EARL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160686 | MILLS, RAYMOND EARL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4983724 | Mills, Richard | Address on file | | | | |
| 4990731 | Mills, Richard | Address on file | | | | |
| 4914841 | Mills, Robert Charles Winston | Address on file | | | | |
| 4968856 | Mills, Roderick | Address on file | | | | |
| 6161681 | Mills, Stefanie R | Address on file | | | | |
| 7274392 | Mills, Susan | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 5938277 | Mills, Tonja | Address on file | | | | |
| 7249268 | Mills, Tonja | Address on file | | | | |
| 7164673 | MILLS, TONJA | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7164673 | MILLS, TONJA | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 4999316 | Mills, Tonja | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 7787374 | Mills, Veronica | Address on file | | | | |
| 7787374 | Mills, Veronica | Address on file | | | | |
| 7258187 | Mills, Veronica na | Address on file | | | | |
| 7258187 | Mills, Veronica na | Address on file | | | | |
| 7258187 | Mills, Veronica na | Address on file | | | | |
| 7258187 | Mills, Veronica na | Address on file | | | | |
| 4987790 | Mills, Vivian | Address on file | | | | |
| 4981534 | Mills, William | Address on file | | | | |
| 5980316 | Mills/Law Offices of Mark Nelson | 215 McHenry Avenue | Modesto | CA | 95354 | |
| 4963717 | Millsap Jr., Jack A | Address on file | | | | |
| 7480233 | Millsap, Jay A | Address on file | | | | |
| 4983224 | Millsap, Jerome | Address on file | | | | |
| 4964634 | Millsap, Trent wesley | Address on file | | | | |
| 7712758 | MILLSON S FRENCH JR | Address on file | | | | |
| 5923722 | MILLSPAUGH, LYNDA | Address on file | | | | |
| 6117083 | MILLS-PENINSULA HEALTH SERVICES | 1783 El Camino Real | Burlingame | CA | 94010 | |
| 6117084 | MILLS-PENINSULA HOSPITALS | 100 South San Mateo Dr. | San Mateo | CA | 94401 | |
| 7942039 | MILLVIEW COUNTY WATER DIST | 3081 NO STATE ST | UKIAH | CA | 95482 | |
| 4925390 | MILLVIEW COUNTY WATER DISTRICT | 151 LAWS AVE | UKIAH | CA | 95482 | |
| 4925389 | MILLVIEW COUNTY WATER DISTRICT | 3081 NO STATE ST | UKIAH | CA | 95482 | |
| 4970132 | Millward, George K. | Address on file | | | | |
| 7169056 | MILLWARD, LESLIE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4943244 | Millward, Richard & Jeannette | 3451 Paloran Court | Shingle Springs | CA | 95692 | |
| 5864980 | Milne Design and Build, Inc. | Address on file | | | | |
| 7145058 | Milne, Michelle | Address on file | | | | |
| 7145058 | Milne, Michelle | Address on file | | | | |
| 7145058 | Milne, Michelle | Address on file | | | | |
| 7145058 | Milne, Michelle | Address on file | | | | |
| 4958227 | Milne, Paul E | Address on file | | | | |
| 4941249 | Milne, Susan & Bill Veyl | 429 Marnell Ave | Santa Cruz | CA | 95062-1226 | |
| 6140516 | MILNER JOHN DAVID TR & HOLLY KRISTINA TR | Address on file | | | | |
| 6144361 | MILNER MARTHA J TR | Address on file | | | | |
| 4925391 | MILNER TECHNOLOGIES INC | 5125 PEACHTREE INDUSTRIAL BLVD | NORCROSS | GA | 30092 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4965997 | Milner, Austin Michael | Address on file | | | | |
| 7300931 | Milner, Catherine | Address on file | | | | |
| 7300931 | Milner, Catherine | Address on file | | | | |
| 4984222 | Milner, Geraldine | Address on file | | | | |
| 7158370 | MILNER, HOLLY | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 5004058 | Milner, Holly | Thompson Law Offices, P.C., Robert W. Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7158369 | MILNER, JOHN | Address on file | | | | |
| 5004057 | Milner, John | Thompson Law Offices, P.C., Robert W. Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7468018 | Milner, Jon Jeffrey | Address on file | | | | |
| 7165196 | MILNER, KIMBERLY | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7475334 | Milner, Linda L | Address on file | | | | |
| 7158355 | MILNER, MARTHA | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 5004059 | Milner, Martha | Thompson Law Offices, P.C., Robert W. Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 4989748 | Milner, Ralph | Address on file | | | | |
| 7468002 | Milner, Rion Ethan | 14608 Holmwood Drive | Magalia | CA | 95954 | |
| 7461630 | Milo Andrews, Individually, and as Trustee for the MBA Family Trust | Address on file | | | | |
| 7762918 | MILO BENGSTON & | GENE BENGSTON JT TEN, PO BOX 105 | STONYFORD | CA | 95979-0105 | |
| 7712759 | MILO BENGSTON & GENE BENGSTON TTEES | Address on file | | | | |
| 7767577 | MILO HANSEN | PO BOX 43 | GIBSON CITY | IL | 60936-0043 | |
| 7712760 | MILO PEYOVICH & LORNA NORENE | Address on file | | | | |
| 7712761 | MILO R BACON | Address on file | | | | |
| 5873110 | Milo Shammas | Address on file | | | | |
| 7762919 | MILO W BENGSTON & | GENE BENGSTON JT TEN, PO BOX 105 | STONYFORD | CA | 95979-0105 | |
| 7712762 | MILO W MILLOSOVICH | Address on file | | | | |
| 7712763 | MILO W MILLOSOVICH & | Address on file | | | | |
| 7712764 | MILO W MILLOSOVICH & | Address on file | | | | |
| 6011513 | MILOMIX PRODUCTIONS | 3210 KERNER BLVD | SAN RAFAEL | CA | 94901 | |
| 4925392 | Milomix Productions, LLC | 3210 Kerner Blvd. | San Rafael | CA | 94901 | |
| 4983931 | Milota, Marilyn | Address on file | | | | |
| 6144391 | MILOTICH ALEXANDER ANTHONY TR & MILOTICH JANE ELIZ | Address on file | | | | |
| 7158353 | MILOTICH, ALEXANDER | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7158353 | MILOTICH, ALEXANDER | Robert Thompson, Thompson Law Offices, P.C., 700 Airport Blvd., Ste. 160 | Burlingame | CA | 94010 | |
| 5004061 | Milotich, Alexander | Thompson Law Offices, P.C., Robert W. Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7158354 | MILOTICH, JANE | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7158354 | MILOTICH, JANE | Robert Thompson, Thompson Law Offices, P.C., 700 Airport Blvd., Ste. 160 | Burlingame | CA | 94010 | |
| 5004060 | Milotich, Jane | Thompson Law Offices, P.C., Robert W. Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7141546 | Milouda Larsen | Address on file | | | | |
| 7141546 | Milouda Larsen | Address on file | | | | |
| 7141546 | Milouda Larsen | Address on file | | | | |
| 7141546 | Milouda Larsen | Address on file | | | | |
| 4940952 | Milovina Vineyards-Milovina, Michael | PO Box 302 | Hopland | CA | 95449 | |
| 6088128 | MILPITAS BLVD VENTURES LLC - 691 S MILPITAS BLVD | 11812 Kemper Road | Auburn | CA | 95603 | |
| 4925393 | MILPITAS CHAMBER OF COMMERCE | 828 N. HILLVIEW DRIVE | MILPITAS | CA | 95035 | |
| 4925394 | Milpitas Gas Terminal Plant | Pacific Gas & Electric Company, 410 Hwy 12 | Rio Vista | CA | 94571 | |
| 6088129 | MILPITAS GREENS - 1698 N MILPITAS BLVD | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 5816870 | Milpitas Materials Co. | 1125 N. Milpitas Blvd | Milpitas | CA | 95035 | |
| 6043393 | MILPITAS, CITY OF | 457 E. Calaveras Blvd | Milpitas | CA | 95035 | |
| 5873112 | Milpitas-District 2 Associates, LLC | Address on file | | | | |
| 4937028 | MILSNER, NORMAN | PO BOX 4388 | ARNOLD | CA | 95223 | |
| 7261020 | Milstein, Arnold | Address on file | | | | |
| 7182696 | Milstein, Howard | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7182696 | Milstein, Howard | Address on file | | | | |
| 7182697 | Milstein, Ruth | Address on file | | | | |
| 7182697 | Milstein, Ruth | Address on file | | | | |
| 6143673 | MILTNER CHARLES C TR | Address on file | | | | |
| 6130912 | MILTNER II, CHARLES C | Address on file | | | | |
| 6143668 | MILTNER KATHERINE J TR | Address on file | | | | |
| 7712765 | MILTON A BURAS | Address on file | | | | |
| 7712766 | MILTON A STEFFENS | Address on file | | | | |
| 7712768 | MILTON A VAIL CUST | Address on file | | | | |
| 7712767 | MILTON A VAIL CUST | Address on file | | | | |
| 7712769 | MILTON B INGRAM | Address on file | | | | |
| 7712770 | MILTON B PATIPA | Address on file | | | | |
| 7712771 | MILTON B PATIPA & | Address on file | | | | |
| 7712772 | MILTON B PATIPA CUST | Address on file | | | | |
| 7712773 | MILTON B PATIPA CUST | Address on file | | | | |
| 7712774 | MILTON DIAMONDSTEIN | Address on file | | | | |
| 7978115 | Milton Diamon-Living Trust | Address on file | | | | |
| 7786071 | MILTON E HARRISON & EDNA A | HARRISON TR, HARRISON FAMILY TRUST UA NOV 4 91, 596 SOUTHWOOD DRIVE | FOLSOM | CA | 95630 | |
| 7785888 | MILTON E HARRISON & EDNA A | HARRISON TR, HARRISON FAMILY TRUST UA NOV 4 91, 9591 JUNEWOOD LN | LOOMIS | CA | 95650-8875 | |
| 7712775 | MILTON F WAITE IV | Address on file | | | | |
| 7712776 | MILTON FONG & | Address on file | | | | |
| 5930098 | Milton Graham | Address on file | | | | |
| 5930099 | Milton Graham | Address on file | | | | |
| 5930100 | Milton Graham | Address on file | | | | |
| 5930101 | Milton Graham | Address on file | | | | |
| 5930097 | Milton Graham | Address on file | | | | |
| 7473681 | Milton H and Elizabeth M Johnson Trustees of the Milton H Jr. Elizabeth M Johnson 1991 Revocable Trust | Address on file | | | | |
| 7763575 | MILTON H BROOKS & | VIRGINIA W BROOKS JT TEN, 7620 S CUSHMAN | TACOMA | WA | 98408-2017 | |
| 7712777 | MILTON H BROOKS III | Address on file | | | | |
| 7712778 | MILTON H TINGLE & | Address on file | | | | |
| 7712779 | MILTON J MOSK | Address on file | | | | |
| 7712781 | MILTON JOHN GREGER | Address on file | | | | |
| 7775124 | MILTON JOSEPH SPEER | 514 AMERICAS WAY # 2942 | BOX ELDER | SD | 57719-7600 | |
| 7712782 | MILTON K LEE | Address on file | | | | |
| 7712783 | MILTON K TAKAHASHI TR TAKAHASHI | Address on file | | | | |
| 7712784 | MILTON KEITH BEER & ESTELLE MARY | Address on file | | | | |
| 7712785 | MILTON KOHLE HERRMANN | Address on file | | | | |
| 7780310 | MILTON L KIDDER JR & | JOYCE M KIDDER JT TEN WROS TOD, DAVID A KIDDER SUBJECT TO STA TOD RULES, 36 CLAYTON DR | WEST SPRINGFIELD | MA | 01089-1264 | |
| 7712786 | MILTON LA HONTA & BEVERLY LA | Address on file | | | | |
| 7942040 | MILTON LA MALFA | 29 LA MALFA LN | OROVILLE | CA | 95965 | |
| 7770081 | MILTON LEU & | LORRAINE LEU JT TEN, 538 UNION ST | SAN FRANCISCO | CA | 94133-3338 | |
| 7768413 | MILTON M HYAMS | 1630 GRAND AVE | SAN RAFAEL | CA | 94901-2252 | |
| 7773458 | MILTON M REEL & CAROLINE REEL TR | REEL TRUST UA NOV 16 88, PO BOX 184 | SILVER SPRINGS | NV | 89429-0184 | |
| 7777264 | MILTON M YOUNGER & | BETTY LEE YOUNGER JT TEN, 3717 PINEHURST DR | BAKERSFIELD | CA | 93306-3640 | |
| 7777263 | MILTON M YOUNGER & | BETTY L YOUNGER JT TEN, 3717 PINEHURST DR | BAKERSFIELD | CA | 93306-3640 | |
| 7712787 | MILTON MC LELLAN | Address on file | | | | |
| 7762988 | MILTON R BERKEY | 130 VALENTIN DR | SUMMERVILLE | SC | 29483-8439 | |
| 7771548 | MILTON R BERKEY TR UA 07 01 02 | MILTON R BERKEY REVOCABLE TRUST, 130 VALENTIN DR | SUMMERVILLE | SC | 29483-8439 | |
| 6130969 | MILTON RONALD I & BUYERS KATHLEEN M TR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4925397 | MILTON ROY CO INC | YZ SYSTEMS DIVISION, 2408 TIMBERLOCH PL STE B10 | THE WOODLANDS | TX | 77380 | |
| 7774008 | MILTON RUDEE & | MARJORIE J RUDEE JT TEN, 2960 24TH AVE | SAN FRANCISCO | CA | 94132-1536 | |
| 4925398 | MILTON S FRANK CO INC | 180A MASON CIR | CONCORD | CA | 94520-1214 | |
| 7767878 | MILTON T HELMS | 333 SAN REMO ST | PALM DESERT | CA | 92260-2150 | |
| 7712788 | MILTON V MILNES & | Address on file | | | | |
| 7712789 | MILTON WHEELER & | Address on file | | | | |
| 5992770 | Milton, Michael | Address on file | | | | |
| 7237392 | Milton, Shawn | Address on file | | | | |
| 6182635 | Milton, Zedolion | Address on file | | | | |
| 4966302 | Milum, Elizabeth Lee | Address on file | | | | |
| 5873113 | MIMA CAPITAL LLC | Address on file | | | | |
| 7934817 | MIMI A OEHMIGEN.;. | 653 ASPEN LANE | COTTONWOOD SHORES | TX | 78657 | |
| 7175440 | Mimi Brown | Address on file | | | | |
| 7175440 | Mimi Brown | Address on file | | | | |
| 7175440 | Mimi Brown | Address on file | | | | |
| 7175440 | Mimi Brown | Address on file | | | | |
| 7175440 | Mimi Brown | Address on file | | | | |
| 7175440 | Mimi Brown | Address on file | | | | |
| 7192498 | MIMI HERDEN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192498 | MIMI HERDEN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7771935 | MIMI L NAMER | GOLD COUNTRY, RETIREMENT COM 4301 GOLDEN CENTER DR, AL13 | PLACERVILLE | CA | 95667 | |
| 7763415 | MIMI LEWISE BRADSHAW | 2350 W REYNOLDS ST | PONTOTOC | MS | 38863-8900 | |
| 7712790 | MIMI M MICHEL | Address on file | | | | |
| 7712791 | MIMI TOM-CHU & | Address on file | | | | |
| 7199296 | MIMI'S STUDIO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7199296 | MIMI'S STUDIO | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4937467 | Mimlitsch, James & Maryann | 895 Via Casa Vista | Arroyo Grande | CA | 93420 | |
| 7191995 | Mimoto-Cooke, Barbara | Address on file | | | | |
| 7170551 | MIMS REED, VALERIE TRACY | Address on file | | | | |
| 7170551 | MIMS REED, VALERIE TRACY | Address on file | | | | |
| 7170551 | MIMS REED, VALERIE TRACY | Address on file | | | | |
| 7170551 | MIMS REED, VALERIE TRACY | Address on file | | | | |
| 6000573 | Mims, Gina | Address on file | | | | |
| 4937077 | Mims, Gina | 12967 N Garnero Rd | Lodi | CA | 95240 | |
| 5986012 | Mims, Gina | Address on file | | | | |
| 4985745 | Mims, John | Address on file | | | | |
| 6146186 | MIMS, ROBERT B | Address on file | | | | |
| 6171139 | Mims, Robert B | Address on file | | | | |
| 7590880 | Mims, Robert Bradford | Address on file | | | | |
| 7590880 | Mims, Robert Bradford | Address on file | | | | |
| 7590880 | Mims, Robert Bradford | Address on file | | | | |
| 7590880 | Mims, Robert Bradford | Address on file | | | | |
| 7590880 | Mims, Robert Bradford | Address on file | | | | |
| 7590880 | Mims, Robert Bradford | Address on file | | | | |
| 7170617 | MIMS, SHARON BEVERLY | Address on file | | | | |
| 7170617 | MIMS, SHARON BEVERLY | Address on file | | | | |
| 7170617 | MIMS, SHARON BEVERLY | Address on file | | | | |
| 7170617 | MIMS, SHARON BEVERLY | Address on file | | | | |
| 7196327 | MIMSIE BREINING | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196327 | MIMSIE BREINING | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1270 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7786212 | MIMSIE LOUISE REDMAYNE | 1216 B SAN PABLO AVE | SEASIDE | CA | 93955-3706 | |
| 7786952 | MIMSIE LOUISE REDMAYNE | 1216 B SAN PABLO AVE | SEASIDE | CA | 93955-3753 | |
| 7712792 | MIMSIE LOUISE REDMAYNE | Address on file | | | | |
| 6014119 | MIN GAO | Address on file | | | | |
| 5905920 | Min Tang | Address on file | | | | |
| 5911310 | Min Tang | Address on file | | | | |
| 5909361 | Min Tang | Address on file | | | | |
| 4969974 | Min, Elizabeth Byong Nim | Address on file | | | | |
| 4969244 | Min, Jay Sung | Address on file | | | | |
| 4911745 | Min, Kyung Chan | Address on file | | | | |
| 5873114 | MIN, LI | Address on file | | | | |
| 4980554 | Mina Jr., Dom | Address on file | | | | |
| 7848977 | MINA M MONTFORT | 2455 SW TAYLOR DRIVE | MCMINNVILLE | OR | 97128 | |
| 7712795 | MINA M MONTFORT | Address on file | | | | |
| 7198419 | MINA REED | Address on file | | | | |
| 7198419 | MINA REED | Address on file | | | | |
| 4962911 | Mina, Colby P | Address on file | | | | |
| 6088147 | Mina, Colby P | Address on file | | | | |
| 4912427 | Mina, Colby P | Address on file | | | | |
| 7465857 | Mina, Joseph | Address on file | | | | |
| 7192422 | MINAEE MARZZIEH | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192422 | MINAEE MARZZIEH | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4983089 | Minafo, Joseph | Address on file | | | | |
| 5982751 | MINAFO, MICHAEL & TIFFANI | Address on file | | | | |
| 4925399 | MINAGLIA PARTNERS | 1115 BAILHACHE AVE | HEALDSBURG | CA | 95448 | |
| 6117085 | MINAMI GREENHOUSE, INC. | 20400 Spence Road | Salinas | CA | 93908 | |
| 5980612 | Minamihara, Yoshi & Kasia | Address on file | | | | |
| 4935586 | Minamihara, Yoshi & Kasia | 5460 Agostino Ct | Camptonville | CA | 95922 | |
| 6147807 | Minamoto, Mia L | Address on file | | | | |
| 4970896 | Minarcin, Susan | Address on file | | | | |
| 7295847 | Minard, Sharon | Address on file | | | | |
| 4925400 | MINARETS MEDICAL GROUP | PO Box 25489 | FRESNO | CA | 93729 | |
| 4925401 | MINARIK ELECTRIC CO | MASTERS OF CONTROL, PO Box 25033 | GLENDALE | CA | 91201 | |
| 4952091 | Minas, Nicholas | Address on file | | | | |
| 5864521 | MINASIAN & MINASIAN | Address on file | | | | |
| 6169875 | Minasian, Meith, Soares, Sexton & Cooper LLP | Dustin C. Cooper, 245774, 1681 Bird Street | Oroville | CA | 95965 | |
| 6169875 | Minasian, Meith, Soares, Sexton & Cooper LLP | P.O. Box 1679 | Oroville | CA | 95965-1679 | |
| 4926793 | MINAULT, PAUL M | LAW OFFICES OF PAUL M MINAULT, 475 GATE 5 RD STE 324 | SAUSALITO | CA | 94965 | |
| 4962973 | Minchillo, Victor James | Address on file | | | | |
| 4953602 | Minchuk, Tim | Address on file | | | | |
| 6088148 | MINCO PRODUCTS INC | 7300 COMMERCE LN | MINEAPOLIS | MN | 55432 | |
| 4925402 | Minco Products, Inc | 7300 Commerce Lane NE | Minneapolis | MN | 55432 | |
| 4952986 | Mincy, Thomas R. | Address on file | | | | |
| 4993342 | Minczeski, Lisa | Address on file | | | | |
| 6145853 | MINDEMANN SCOTT | Address on file | | | | |
| 7313025 | Mindemann, Scott Alan | Address on file | | | | |
| 7313025 | Mindemann, Scott Alan | Address on file | | | | |
| 7299928 | Mindemann, Scott Alan | Address on file | | | | |
| 5873115 | MINDEN, STEVE | Address on file | | | | |
| 7175757 | MINDERHOUD, GILLES | Address on file | | | | |
| 7175757 | MINDERHOUD, GILLES | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1271 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7175757 | MINDERHOUD, GILLES | Address on file | | | | |
| 7175757 | MINDERHOUD, GILLES | Address on file | | | | |
| 7175770 | MINDERHOUD, KATE MARLY | Address on file | | | | |
| 7175770 | MINDERHOUD, KATE MARLY | Address on file | | | | |
| 7175770 | MINDERHOUD, KATE MARLY | Address on file | | | | |
| 7175770 | MINDERHOUD, KATE MARLY | Address on file | | | | |
| 7175765 | MINDERHOUD, STEPHANIE | Address on file | | | | |
| 7175765 | MINDERHOUD, STEPHANIE | Address on file | | | | |
| 7175765 | MINDERHOUD, STEPHANIE | Address on file | | | | |
| 7175765 | MINDERHOUD, STEPHANIE | Address on file | | | | |
| 4925403 | MINDFULNESS BASED ACHIEVEMENT LLC | VANESSA LODER, 549 ARROWHEAD DR | LAFAYETTE | CA | 94549 | |
| 7782653 | MINDI R BLANCHARD PERS REP | ESTATE OF VERNON CHARLES LIPPOLD, C/O BRIDGE BUILDERS LTD, PO BOX 610 | SEQUIM | WA | 98382-4310 | |
| 6011472 | MINDWALK CONSULTING LLC | 805 805 GILARDI DR | PETALUMA | CA | 94952 | |
| 6088149 | MINDWALK CONSULTING LLC, DONNA J FOWLER | 805 805 GILARDI DR | PETALUMA | CA | 94952 | |
| 7712798 | MINDY CHAVEZ | Address on file | | | | |
| 7194730 | Mindy Deborah Frost | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168907 | Mindy Deborah Frost | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194730 | Mindy Deborah Frost | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7168907 | Mindy Deborah Frost | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7934818 | MINDY GARCIA,;. | 16013 W BRIAN AVE | KERMAN | CA | 93630 | |
| 5930105 | Mindy Gray | Address on file | | | | |
| 5930104 | Mindy Gray | Address on file | | | | |
| 5930103 | Mindy Gray | Address on file | | | | |
| 5930102 | Mindy Gray | Address on file | | | | |
| 7195690 | Mindy Laurel Soliz | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195690 | Mindy Laurel Soliz | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195690 | Mindy Laurel Soliz | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195690 | Mindy Laurel Soliz | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195690 | Mindy Laurel Soliz | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195690 | Mindy Laurel Soliz | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7934819 | MINDY M TSAI.;. | 6027 WEST WALBROOK DR. | SAN JOSE | CA | 95129 | |
| 7978594 | Mindy Small IRA | Address on file | | | | |
| 7145848 | Mindy Stark; 2014 Curtis Stark and Mindy K. Stark Revocable Trust | Address on file | | | | |
| 7145848 | Mindy Stark; 2014 Curtis Stark and Mindy K. Stark Revocable Trust | Address on file | | | | |
| 7712799 | MINDY SUE KREZMAN | Address on file | | | | |
| 4984949 | Mindzak, Ursula M | Address on file | | | | |
| 4925406 | MINE SAFETY APPLIANCES CO | CUSTOMER SERVICE CENTER, PO Box 426 | PITTSBURGH | PA | 15230 | |
| 4925405 | MINE SAFETY APPLIANCES CO | PO Box 640348 | PITTSBURGH | PA | 15264-0348 | |
| 7922749 | Mine Super | 400 RIVERS EDGE DRIVE, FOURTH FLOOR | MEDFORD | MA | 02155 | |
| 5981641 | Mineau, Helen | Address on file | | | | |
| 5995972 | Mineau, Helen | Address on file | | | | |
| 4939620 | Mineau, Helen | 644 Praderia Circle | Fremont | CA | 94539 | |
| 7341238 | Minehan, Madelyn | Address on file | | | | |
| 7174599 | MINEHART, COLTON MATTHEW JOSES | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174599 | MINEHART, COLTON MATTHEW JOSES | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4999017 | Minehart, Colton Matthew Joses (A Minor, By And Through His Guardian Ad Litem Leanne Kaye Joses-Minehart) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999018 | Minehart, Colton Matthew Joses (A Minor, By And Through His Guardian Ad Litem Leanne Kaye Joses-Minehart) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5008610 | Minehart, Colton Matthew Joses (A Minor, By And Through His Guardian Ad Litem Leanne Kaye Joses-Minehart) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999013 | Minehart, Courtney Matthew | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174600 | MINEHART, COURTNEY MATTHEW | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174600 | MINEHART, COURTNEY MATTHEW | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4999014 | Minehart, Courtney Matthew | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008608 | Minehart, Courtney Matthew | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999015 | Minehart, Keifer Cole Joses | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174601 | MINEHART, KEIFER COLE JOSES | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174601 | MINEHART, KEIFER COLE JOSES | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4999016 | Minehart, Keifer Cole Joses | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008609 | Minehart, Keifer Cole Joses | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4983502 | Minenna, Vernon | Address on file | | | | |
| 5873116 | MINEO, FRANK | Address on file | | | | |
| 4924930 | MINER MD, MAUREEN D | SOUTH COUNTY PAIN & REHAB INC, 220 STANDIFORD AVE STE F | MODESTO | CA | 95350 | |
| 6134777 | MINER VERNON B DVA | Address on file | | | | |
| 4994582 | Miner, Charles | Address on file | | | | |
| 4919498 | MINER, DAVID J | DC SOUTHSHORE CHIROPRACTIC &, PO Box 815 | LOWER LAKE | CA | 95457 | |
| 4965721 | Miner, Jeffrey Donald | Address on file | | | | |
| 4943408 | Miner, Kim | 131 Windsor Drive | Petaluma | CA | 94952 | |
| 4980022 | Miner, Kim | Address on file | | | | |
| 4967723 | Miner, Leesa Marie | Address on file | | | | |
| 4984494 | Miner, Opal | Address on file | | | | |
| 4925407 | MINERS & PISANI INC | 3551 ARDEN RD | HAYWARD | CA | 94545 | |
| 7298696 | Miners & Pisani Inc. | Attn: Erwin Cayanan, 3551 Arden Road | Hayward | CA | 94545 | |
| 6133406 | MINERS LAKE HOMEOWNERS ASSN | Address on file | | | | |
| 6134671 | MINERS LAKE HOMEOWNERS ASSN | Address on file | | | | |
| 4925408 | MINERVA CONSTRUCTION INC | 1485 BAYSHORE BLVD MB 151 | SAN FRANCISCO | CA | 94124 | |
| 7712800 | MINERVA FLORES | Address on file | | | | |
| 7141831 | Minerva Moralez Singh | Address on file | | | | |
| 7141831 | Minerva Moralez Singh | Address on file | | | | |
| 7141831 | Minerva Moralez Singh | Address on file | | | | |
| 7141831 | Minerva Moralez Singh | Address on file | | | | |
| 7934820 | MINERVA RUMBAOA.;. | 436 MILLS DR | BENICIA | CA | 94510 | |
| 7194818 | Minerva Sanchou | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168939 | Minerva Sanchou | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194818 | Minerva Sanchou | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7168939 | Minerva Sanchou | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194818 | Minerva Sanchou | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194818 | Minerva Sanchou | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 6133506 | MINES RICHARD A AND HOLLY J TRUSTEES | Address on file | | | | |
| 7712801 | MINETTE W GREGORY | Address on file | | | | |
| 7927798 | Minetti, Laureen Marie | Address on file | | | | |
| 7927798 | Minetti, Laureen Marie | Address on file | | | | |
| 4983643 | Minetti, Robert | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7712802 | MING C KOO & | Address on file | | | | |
| 4925409 | MING CENTRE LLC | PO Box 9729 | BAKERSFIELD | CA | 93389 | |
| 7712803 | MING H WAT & | Address on file | | | | |
| 6133078 | MING MITCHELL M & JENNY J TR | Address on file | | | | |
| 6140448 | MING MITCHELL M TR & MING JENNY J TR | Address on file | | | | |
| 5905043 | Ming O'Brien | Address on file | | | | |
| 5908586 | Ming O'Brien | Address on file | | | | |
| 7712804 | MING TAK YUK & | Address on file | | | | |
| 4959789 | Ming, Bobby | Address on file | | | | |
| 7255526 | Ming, Jenny | Address on file | | | | |
| 7255526 | Ming, Jenny | Address on file | | | | |
| 4965366 | Ming, Jordan Dirk | Address on file | | | | |
| 7287623 | Ming, Korbin | Address on file | | | | |
| 7280792 | Ming, Kristin J. | Address on file | | | | |
| 7290907 | Ming, Mitchell | Address on file | | | | |
| 7290907 | Ming, Mitchell | Address on file | | | | |
| 4959814 | Ming, Patrick | Address on file | | | | |
| 5991823 | Mingao, Phillip | Address on file | | | | |
| 7295689 | Ming-Ching Lee, Christina | Address on file | | | | |
| 4951126 | Minges, Russell Anthony | Address on file | | | | |
| 4976799 | Mings, Patricia | Address on file | | | | |
| 6142278 | MINGUILLON MONICA | Address on file | | | | |
| 7165070 | MINGUILLON, MONICA | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4995918 | Mingus, Basilia | Address on file | | | | |
| 7712805 | MINHKHUE N NGUYEN | Address on file | | | | |
| 6130708 | MINIACE JOSEPH N & GIANA L | Address on file | | | | |
| 7164624 | MINIACE, GIANA | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7164625 | MINIACE, JOSEPH | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4971041 | Miniano, Trina | Address on file | | | | |
| 4960665 | Minick, Aaron James | Address on file | | | | |
| 4963200 | Minick, Ryan A | Address on file | | | | |
| 4916815 | MINICUCCI, BEN | ALASKA AIRLINES - SEACO | SEATTLE | WA | 98168 | |
| 7307572 | Minicucci, Benito | Address on file | | | | |
| 7309330 | Minicucci, Benito | Address on file | | | | |
| 4933338 | Minicucci, Benito | Address on file | | | | |
| 4987424 | Miniello Jr., Nick | Address on file | | | | |
| 4957744 | Miniello, Nick | Address on file | | | | |
| 6009201 | MINIGER, ARNOLD | Address on file | | | | |
| 7285205 | Minikes, Laurence | Address on file | | | | |
| 4925410 | MINIMALLY INVASIVE SURGICAL | SOLUTIONS, 105 N BASOM AVE | SAN JOSE | CA | 95128 | |
| 5873117 | MINISSALE, ZAC | Address on file | | | | |
| 4925411 | MINISTRY MEDICAL GROUP INC | 1020 KABEL AVE | RHINELANDER | WI | 54501 | |
| 7186121 | MINISZEWSKI, STANLEY ALBERT | Address on file | | | | |
| 7186121 | MINISZEWSKI, STANLEY ALBERT | Address on file | | | | |
| 4937052 | Minkel, Richard | 6105 San Anselmo Road | San Atascadero | CA | 93442 | |
| 4979734 | Minkler, Gary | Address on file | | | | |
| 4944904 | Minkler, Jason | 25 Berry Trail | Fairfax | CA | 94930 | |
| 4984233 | Minkler, Karren | Address on file | | | | |
| 4995735 | Minkler, Kay | Address on file | | | | |
| 6145290 | MINKOFF JEROME R TR ET AL | Address on file | | | | |
| 4928179 | MINKOWSKY MD, ROBERT | 2000 VAN NESS AVE #305 | SAN FRANCISCO | CA | 94109 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page
1274 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4966166 | Minkstein, Joseph Edward | Address on file | | | | |
| 5873118 | MIN-LYN INVESTMENT, LLC | Address on file | | | | |
| 5873119 | Minn, Jang | Address on file | | | | |
| 5930108 | Minna Andresen | Address on file | | | | |
| 5930107 | Minna Andresen | Address on file | | | | |
| 5930110 | Minna Andresen | Address on file | | | | |
| 5930109 | Minna Andresen | Address on file | | | | |
| 5930106 | Minna Andresen | Address on file | | | | |
| 4991773 | Minner, JoEllen | Address on file | | | | |
| 7276816 | MINNER, MAUREEN S. | Address on file | | | | |
| 7292708 | Minner, Robert L | Address on file | | | | |
| 7786509 | MINNESOTA DEPARTMENT OF COMMERCE | OFFICE OF UNCLAIMED PROPERTY, 85 7TH PL E STE 600 | SAINT PAUL | MN | 55101-3165 | |
| 7786745 | MINNESOTA DEPARTMENT OF COMMERCE | OFFICE OF UNCLAIMED PROPERTY, 85 7TH PLACE EAST SUITE 600 | ST PAUL | MN | 55101-3165 | |
| 4925412 | MINNESOTA DEPARTMENT OF COMMERCE | UNCLAIMED PROPERTY UNIT, 85 7TH PLACE EAST STE 500 | ST PAUL | MN | 55101-2198 | |
| 7917324 | Minnesota State Board of Investment | In House Counsel, Jeff Weber, John Mule, 60 Empire Drive, Suite 355 | St. Paul | MN | 55103 | |
| 7917738 | Minnesota State Board of Investment | John Mulé, In-House Counsel, Jeff Weber, In-House Counsel, 60 Empire Drive, Suite 355 | Saint Paul | MN | 55103 | |
| 4989014 | Minnich, Ginger | Address on file | | | | |
| 6140820 | MINNICK GREGORY S TR & MINNICK CONNIE L TR | Address on file | | | | |
| 7324763 | Minnick, Connie and Gregory | Address on file | | | | |
| 4938224 | MINNICK, ROBERT | 7440 MATTERHORN PL | SALINAS | CA | 93907 | |
| 7180024 | Minnick, Ronald Howard | Address on file | | | | |
| 7712806 | MINNIE C MORTON | Address on file | | | | |
| 7712807 | MINNIE E HUTCHESON TR MINNIE E | Address on file | | | | |
| 7768396 | MINNIE E HUTCHESON TR MINNIE E | HUTCHESON REVOCABLE FAMILY TRUST, UA JUL 17 97, 44226 2ND ST E | LANCASTER | CA | 93535-3505 | |
| 7777443 | MINNIE F CHANDLER TTEE | CHANDLER REVOCABLE INTER VIVOS TRUST, U/A DTD 06/04/90, 21 E MADILL ST | ANTIOCH | CA | 94509-3812 | |
| 7766323 | MINNIE FONG TR UA JUL 18 85 | FONG TRUST, 331 INNWOOD RD | SIMI VALLEY | CA | 93065-6810 | |
| 7712808 | MINNIE GRACE SEWARDS | Address on file | | | | |
| 7836237 | MINNIE GRACE SEWARDS | 1019 WAHTA RD 5, PO BOX 253, BALA ON P0C 1A0 | CANADA | ON | P0C 1A0 | |
| 7765830 | MINNIE L EISENACH & | JOHN R EISENACH JT TEN, 14515 W GRANITE VALLEY DR APT E569 | SUN CITY WEST | AZ | 85375-6024 | |
| 7712809 | MINNIE L LAFARGUE | Address on file | | | | |
| 7712810 | MINNIE SCHAEFFER TR MINNIE | Address on file | | | | |
| 7712811 | MINNIE YUEN ADM | Address on file | | | | |
| 7170215 | MINNIGERODE JR, KARL | Address on file | | | | |
| 7170215 | MINNIGERODE JR, KARL | Address on file | | | | |
| 6141929 | MINNIGERODE KARL F TR | Address on file | | | | |
| 6145369 | MINNIGERODE KARL JR | Address on file | | | | |
| 5908592 | Minnigerode, Karl | Address on file | | | | |
| 7311027 | Minnigrode, Kyle | John C. Cox, 70 Stoney Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7311027 | Minnigrode, Kyle | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7311027 | Minnigrode, Kyle | John C. Cox, 70 Stoney Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7311027 | Minnigrode, Kyle | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4993279 | Minnihan, Joann | Address on file | | | | |
| 7462982 | Minnock, Julie A | Address on file | | | | |
| 4985913 | Minns, Terry | Address on file | | | | |
| 4994458 | Minoggi, Michael | Address on file | | | | |
| 4987732 | Minoo, Abdollah | Address on file | | | | |
| 7160687 | MINOR - IVERSON, CONNIE J. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160687 | MINOR - IVERSON, CONNIE J. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7484144 | Minor Child O.C. (Meghan Cerveny, Parent) | Address on file | | | | |
| 7484144 | Minor Child O.C. (Meghan Cerveny, Parent) | Address on file | | | | |
| 7484144 | Minor Child O.C. (Meghan Cerveny, Parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7484144 | Minor Child O.C. (Meghan Cerveny, Parent) | Address on file | | | | |
| 4998582 | Minor Jordan Allen Tucker through GAL Jacqueline Leann Craig Tucker | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998583 | Minor Jordan Allen Tucker through GAL Jacqueline Leann Craig Tucker | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008364 | Minor Jordan Allen Tucker through GAL Jacqueline Leann Craig Tucker | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4921208 | MINOR MD, FRANK | 8221 N FRESNO ST | FRESNO | CA | 93720 | |
| 4921212 | MINOR MD, FRANK W | PO BOX 1840 | CEDAR RIDGE | CA | 95924-1840 | |
| 4998580 | Minor Preslie Leann Tucker through GAL Jacqueline Leann Craig Tucker | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998581 | Minor Preslie Leann Tucker through GAL Jacqueline Leann Craig Tucker | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008363 | Minor Preslie Leann Tucker through GAL Jacqueline Leann Craig Tucker | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7181976 | Minor, Cortunay F | Address on file | | | | |
| 7181976 | Minor, Cortunay F | Address on file | | | | |
| 4993866 | Minor, Ettore | Address on file | | | | |
| 7181977 | Minor, Evette F. | Address on file | | | | |
| 7181977 | Minor, Evette F. | Address on file | | | | |
| 5873120 | Minor, Gwen | Address on file | | | | |
| 4940611 | MINOR, JEANETTA | 18981 ELGIN AVE | LEMOORE | CA | 93245 | |
| 4994579 | Minor, Juana | Address on file | | | | |
| 7181979 | Minor, Keviette S | Address on file | | | | |
| 7181979 | Minor, Keviette S | Address on file | | | | |
| 7181980 | Minor, Kevin | Address on file | | | | |
| 7181980 | Minor, Kevin | Address on file | | | | |
| 5005516 | Minor, Kevin | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solana Beach | CA | 92075 | |
| 5012669 | Minor, Kevin | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005515 | Minor, Kevin | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012670 | Minor, Kevin | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005517 | Minor, Kevin | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7184049 | MINOR, MICHAEL | Address on file | | | | |
| 7233834 | Minor, Michael | Address on file | | | | |
| 5898461 | Minor, Stacey Nicole | Address on file | | | | |
| 4970417 | Minor, Stacey Nicole | Address on file | | | | |
| 4994568 | Minor, Susan | Address on file | | | | |
| 4944414 | Minor, Wallace | 9316 E St. | Oakland | CA | 94603 | |
| 7712812 | MINORU ARII TR UA NOV 19 94 THE | Address on file | | | | |
| 7712813 | MINORU OTA & | Address on file | | | | |
| 7712814 | MINORU TERADA TTEE OF | Address on file | | | | |
| 4983292 | Minot, Roland | Address on file | | | | |
| 7455646 | Minsart, Michelle | Address on file | | | | |
| 7213325 | MINSART, MICHELLE | Address on file | | | | |
| 4952866 | Minshew, Kenneth Roy | Address on file | | | | |
| 4969517 | Minshew, Sena Leila | Address on file | | | | |
| 5990798 | minske, Lucinda | Address on file | | | | |
| 7478423 | Minson, Sherry | Address on file | | | | |
| 5974586 | Mint Developement, Jay Singh | 150 W Harris Avenue | South San Francisco | CA | 94080 | |
| 7209964 | Mint Development, L.P. | Lisa Lenherr, Esq., Wendel Rosen LLP, 1111 Broadway, 24th Floor | Oakland | CA | 94607 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1276 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7209964 | Mint Development, L.P. | Attn: Vikram Subramanian, Gen. Cnsl., 150 W. Harris Avenue | South San Francisco | CA | 94080 | |
| 7236824 | Mint Development, L.P. | Attn: Vikram Subramanian, General Counsel, 150 W. Harris Avenue | South San Francisco | CA | 94080 | |
| 4950011 | Mint Development, L.P. | Wendel, Rosen, Black & Dean LLP, 1111 Broadway #2400 | Oakland | CA | 94607 | |
| 6007790 | Mint Development, L.P. | Wendel, Rosen, Black & Dean LLP (opposing counsel), 1111 Broadway #2400 | Oakland | CA | 94607 | |
| 7236824 | Mint Development, L.P. | Wendel Rosen LLP, Attn: Lisa Lenherr, 1111 Broadway, 24th Floor | Oakland | CA | 94607 | |
| 6069076 | Mintegue et al | 12080 Country Squire Ln | Saratoga | CA | 95070 | |
| 4975967 | Mintegue et al | 5913 HIGHWAY 147, 12080 Country Squire Ln | Saratoga | CA | 95070 | |
| 7942041 | MINTEGUE ET AL | 5913 HIGHWAY 147 | SARATOGA | CA | 95070 | |
| 6131312 | MINTER MATTHEW W & SHARON L CP ETAL TC | Address on file | | | | |
| 7072226 | Minter, Benjamin | Address on file | | | | |
| 7310972 | Minter, James | Address on file | | | | |
| 7281218 | Minter, Matthew W. | Address on file | | | | |
| 7298402 | Minter, Regina C | Address on file | | | | |
| 4967720 | Minter, Shannon Michael | Address on file | | | | |
| 7322301 | Minter, Sharon L. | Address on file | | | | |
| 7195870 | Minto Construction | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195870 | Minto Construction | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195870 | Minto Construction | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195870 | Minto Construction | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195870 | Minto Construction | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195870 | Minto Construction | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4968584 | Minto, Jack William | Address on file | | | | |
| 4963087 | Minto, JT | Address on file | | | | |
| 6134349 | MINTON RONNIE L & PATRICIA BOYD | Address on file | | | | |
| 5873121 | Minton, Heidi Jo | Address on file | | | | |
| 4941514 | Minton, Joe | PO Box 392 | North San Juan | CA | 95960 | |
| 7201933 | Minton, Olga Marie | Address on file | | | | |
| 7177551 | Minton, Olga Marie | Address on file | | | | |
| 4983155 | Minton, Robert | Address on file | | | | |
| 6088172 | MINTON'S, A CALIFORNIA LIMITED PARTNERSHIP | 14355 Industry Circle | La Mirada | CA | 90638 | |
| 6141047 | MINTONYE WARD T & ELIZABETH | Address on file | | | | |
| 7170707 | MINTONYE, ELIZABETH | Address on file | | | | |
| 7170707 | MINTONYE, ELIZABETH | Address on file | | | | |
| 7170707 | MINTONYE, ELIZABETH | Address on file | | | | |
| 7170707 | MINTONYE, ELIZABETH | Address on file | | | | |
| 7170709 | MINTONYE, MIRANDA ROSE | Address on file | | | | |
| 7170709 | MINTONYE, MIRANDA ROSE | Address on file | | | | |
| 7170709 | MINTONYE, MIRANDA ROSE | Address on file | | | | |
| 7170709 | MINTONYE, MIRANDA ROSE | Address on file | | | | |
| 5873122 | MINTONYE, RODNEY | Address on file | | | | |
| 7170705 | MINTONYE, WARD TRAVIS | Address on file | | | | |
| 7170705 | MINTONYE, WARD TRAVIS | Address on file | | | | |
| 7170705 | MINTONYE, WARD TRAVIS | Address on file | | | | |
| 7170705 | MINTONYE, WARD TRAVIS | Address on file | | | | |
| 4992506 | Mints, Thomas | Address on file | | | | |
| 4957272 | Mintun, David | Address on file | | | | |
| 4998087 | Mintun, Deanna | Address on file | | | | |
| 4979713 | Mintun, Jack | Address on file | | | | |
| 4968771 | Mintun, James M | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6088173 | MINTURN ALMOND HULLER CO-OP - 9080 S MINTURN RD | PO Box 760 | Chowchilla | CA | 93610 | |
| 4951581 | Mintz, John Solomon | Address on file | | | | |
| 6131655 | MINTZAS SOTIRIOS & CARMEN JT | Address on file | | | | |
| 7278739 | Mintzas, Carmen | Address on file | | | | |
| 5923969 | Mintzas, Carmen | Address on file | | | | |
| 7239789 | Mintzas, Sotirios | Address on file | | | | |
| 4919541 | MINTZER, DAVID T | 70 BUCKEYE AVE | OAKLAND | CA | 94618 | |
| 4969545 | Mintzer, Todd Benjamin | Address on file | | | | |
| 5924035 | Minugh, Ingrid | Address on file | | | | |
| 4937869 | Minugh, Leila | 5221 Strong Circle | Watsonville | CA | 95076 | |
| 7593764 | Minuteman Adjusters a/s/o Tom Fernandes | 200 Kaufman Financial Center, Suite 130, 30833 Northwestern Hwy | Farmington Hills | MI | 48334 | |
| 4962267 | Minyon, Dina | Address on file | | | | |
| 7938818 | Minzenmayer, Ann | Address on file | | | | |
| 7284085 | Miocene Canal Coalition | Law Offices of Joseph M. Earley III, Joseph M. Earley, III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7284085 | Miocene Canal Coalition | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7862670 | Miola, Michelle | Address on file | | | | |
| 4981965 | Mion, Alan | Address on file | | | | |
| 6133413 | MIOTTI LINDA CATHERINE | Address on file | | | | |
| 5987946 | Mir, Emad | Address on file | | | | |
| 4939362 | Mir, Emad | 4934 TRAILVIEW | W BLOOMFIELD | MI | 48322-4573 | |
| 5873123 | Mira Flores Community Devco, LLC | Address on file | | | | |
| 4939210 | Mira Loma Road Residents | 62 Mira Loma Road | Orinda | CA | 94563 | |
| 7712815 | MIRA MARIN | Address on file | | | | |
| 7199679 | MIRA NIELSON | Address on file | | | | |
| 7199679 | MIRA NIELSON | Address on file | | | | |
| 7774658 | MIRA SHELUB TR MIRA SHELUB | LIVING TRUST UA AUG 20 91, 23 MIDDLEFIELD DR | SAN FRANCISCO | CA | 94132-1413 | |
| 7712816 | MIRA T LYONS TR | Address on file | | | | |
| 4925413 | MIRA THEATRE GUILD INC | 51 DANIELS AVE | VALLEJO | CA | 94590 | |
| 4924948 | MIRA, MAYRA | MIRA & ASSOCIATES, 1007 W COLLEGE AVE STE 237 | SANTA ROSA | CA | 95401 | |
| 7982296 | Mirabal, Erik | Address on file | | | | |
| 7982296 | Mirabal, Erik | Address on file | | | | |
| 7212303 | Mirabal, Erik | Address on file | | | | |
| 7212303 | Mirabal, Erik | Address on file | | | | |
| 4979673 | Mirabella, Mario | Address on file | | | | |
| 7238737 | Mirabelli, Patrick | Address on file | | | | |
| 5007043 | Mirabelli, Patrick | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007044 | Mirabelli, Patrick | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946747 | Mirabelli, Patrick | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7458611 | Mirabilio, Joseph | Address on file | | | | |
| 6132277 | MIRABITO EDMOND B | Address on file | | | | |
| 7230562 | Mirabito, Edmond B. | Address on file | | | | |
| 7235714 | Mirabito, Tallulah J | Address on file | | | | |
| 4925414 | MIRACLE EAR HEARING CENTER | 4006 S DEMAREE ST | VISALIA | CA | 93277 | |
| 4925415 | MIRACLE LEAGUE OF STANISLAUS COUNTY | 1129 8TH ST #101 | MODESTO | CA | 95354 | |
| 4979087 | Miracle, Martha | Address on file | | | | |
| 4912697 | Miraftab, Farshad Lavassani | Address on file | | | | |
| 7200867 | Mirage Florist | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7200867 | Mirage Florist | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6141077 | MIRAGLIA LARA | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4992276 | Miram, Richard | Address on file | | | | |
| 5873124 | MIRAMAR HOMEBUILDERS | Address on file | | | | |
| 4925416 | MIRAMONTE SANITATION | 6801 Ave 430 | Reedley | CA | 93654 | |
| 5012820 | MIRAMONTE SANITATION | PO Box 129 | REEDLEY | CA | 93654 | |
| 4996220 | Miramontes, Stephen | Address on file | | | | |
| 4911616 | Miramontes, Stephen John | Address on file | | | | |
| 4967233 | Miramontez, Nancy W | Address on file | | | | |
| 4967408 | Miramontez, William | Address on file | | | | |
| 7194048 | MIRANDA AIELLO | Address on file | | | | |
| 7194048 | MIRANDA AIELLO | Address on file | | | | |
| | | | | | | |
| 7325427 | Miranda Coomes | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, LLP, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7325427 | Miranda Coomes | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7769513 | MIRANDA DESIREE KOWALSKY | 440 KIRKLAND RD | CHEHALIS | WA | 98532-8724 | |
| 5914127 | Miranda Eileen Wilson | Address on file | | | | |
| 5914126 | Miranda Eileen Wilson | Address on file | | | | |
| 5914128 | Miranda Eileen Wilson | Address on file | | | | |
| 5914125 | Miranda Eileen Wilson | Address on file | | | | |
| 5930112 | Miranda Gaebel | Address on file | | | | |
| 5930115 | Miranda Gaebel | Address on file | | | | |
| 5930113 | Miranda Gaebel | Address on file | | | | |
| 5930111 | Miranda Gaebel | Address on file | | | | |
| 5930114 | Miranda Gaebel | Address on file | | | | |
| 7712817 | MIRANDA J CUTTS | Address on file | | | | |
| 7772364 | MIRANDA JOY OLSON & | JEANINE LOUISE OLSON JT TEN, 3808 BAYO ST | OAKLAND | CA | 94619-2014 | |
| 4950687 | Miranda Jr., Johnny B | Address on file | | | | |
| 4957691 | Miranda Jr., Roman | Address on file | | | | |
| 7152902 | Miranda Lynn Miles | Address on file | | | | |
| 7152902 | Miranda Lynn Miles | Address on file | | | | |
| 7152902 | Miranda Lynn Miles | Address on file | | | | |
| 7152902 | Miranda Lynn Miles | Address on file | | | | |
| 7152902 | Miranda Lynn Miles | Address on file | | | | |
| 7152902 | Miranda Lynn Miles | Address on file | | | | |
| 7199378 | MIRANDA MEINTS | Address on file | | | | |
| 7199378 | MIRANDA MEINTS | Address on file | | | | |
| 7197898 | MIRANDA ROBINSON | Address on file | | | | |
| 7197898 | MIRANDA ROBINSON | Address on file | | | | |
| 6133861 | MIRANDA SANDY | Address on file | | | | |
| 4912999 | Miranda, Alan Michael | Address on file | | | | |
| 4950853 | Miranda, Alexiestalin J | Address on file | | | | |
| 5982261 | MIRANDA, ALICE | Address on file | | | | |
| 4941696 | MIRANDA, ALICE | PO Box 2433 | Hollister | CA | 95024 | |
| 7185783 | MIRANDA, ALICIA | Address on file | | | | |
| 7185783 | MIRANDA, ALICIA | Address on file | | | | |
| 5983661 | Miranda, Cesar | Address on file | | | | |
| 7465827 | Miranda, Daniel Richard | Address on file | | | | |
| 4954217 | Miranda, Desiree Lee | Address on file | | | | |
| 4939503 | miranda, edith | 2647 oregon st | union city | CA | 94587 | |
| 7476264 | Miranda, Edward G | Address on file | | | | |
| 7476264 | Miranda, Edward G | Address on file | | | | |
| 7476264 | Miranda, Edward G | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7476264 | Miranda, Edward G | Address on file | | | | |
| 6176544 | Miranda, Edward Gabriel | Address on file | | | | |
| 6176544 | Miranda, Edward Gabriel | Address on file | | | | |
| 4987156 | Miranda, Emet | Address on file | | | | |
| 7191865 | Miranda, Estefania | Address on file | | | | |
| 7191865 | Miranda, Estefania | Address on file | | | | |
| 4914845 | Miranda, Fernando | Address on file | | | | |
| 4920927 | MIRANDA, FERNANDO ALEJANDRO | 6675 N BENDEL AVE | FRESNO | CA | 93722 | |
| 7273778 | Miranda, Ismeal Francisco | Address on file | | | | |
| 7273778 | Miranda, Ismeal Francisco | Address on file | | | | |
| 7273778 | Miranda, Ismeal Francisco | Address on file | | | | |
| 7273778 | Miranda, Ismeal Francisco | Address on file | | | | |
| 4937684 | Miranda, Kristina | 10540 Blevins Way | Castroville | CA | 95012 | |
| 7176575 | Miranda, Linda Jo | Address on file | | | | |
| 7176575 | Miranda, Linda Jo | Address on file | | | | |
| 7257814 | Miranda, Linda Jo | Address on file | | | | |
| 5003600 | Miranda, Linda Jo | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010962 | Miranda, Linda Jo | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5873125 | MIRANDA, LIZ | Address on file | | | | |
| 4935013 | Miranda, Marconi & Sandra | 2037 Fairmont Drive | San Mateo | CA | 94402 | |
| 7324629 | Miranda, Margaret Ann | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7324629 | Miranda, Margaret Ann | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324629 | Miranda, Margaret Ann | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7324629 | Miranda, Margaret Ann | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5873126 | MIRANDA, MARTHA | Address on file | | | | |
| 7185784 | MIRANDA, MATTHEW | Address on file | | | | |
| 7185784 | MIRANDA, MATTHEW | Address on file | | | | |
| 4964064 | Miranda, Nicolas | Address on file | | | | |
| 4964729 | Miranda, Oscar | Address on file | | | | |
| 4962952 | Miranda, Philip john | Address on file | | | | |
| 4965701 | miranda, raymond | Address on file | | | | |
| 7170758 | MIRANDA, ROBERTA | Address on file | | | | |
| 7170758 | MIRANDA, ROBERTA | Address on file | | | | |
| 4963008 | Miranda, Roman Daniel | Address on file | | | | |
| 4957457 | Miranda, Ronald Louis | Address on file | | | | |
| 4965894 | Miranda, Ruben | Address on file | | | | |
| 4956711 | Miranda, Sandra | Address on file | | | | |
| 7250484 | Miranda, Sherrell | Address on file | | | | |
| 4943258 | Miranda, Susan | 8671 Trenton Road | Forestville | CA | 95436 | |
| 4956851 | Miranda, Vicky Josefina | Address on file | | | | |
| 4943196 | Mirande, Anthony | 21026 Francis St. | Castro Valley | CA | 94546 | |
| 5873127 | MIRANDE, GREG | Address on file | | | | |
| 6141103 | MIRANTE MICHAEL & MIRANTE MAHRYA | Address on file | | | | |
| 4968653 | Mirasol, Chris | Address on file | | | | |
| 4925417 | MIRATECH GROUP LLC | 420 S 145TH EAST AVE | TULSA | OK | 74108 | |
| 4964089 | Mirau, Bradley | Address on file | | | | |
| 6088176 | Mirau, Bradley | Address on file | | | | |
| 4975216 | Miravalle | 3188 ALMANOR DRIVE WEST, 1075 Space Park Way # 166 | Mountain View | CA | 94043 | |
| 4956918 | Mirazo, Zuyimi | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4978618 | Mireles, John | Address on file | | | | |
| 4984555 | Mireles, Julia | Address on file | | | | |
| 4960727 | Mirelez Jr., Ruben Jose | Address on file | | | | |
| 4960268 | Mirelez, John M | Address on file | | | | |
| 7193245 | MIRELLA HARRISON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193245 | MIRELLA HARRISON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7459541 | Mirenda, Andrea | Address on file | | | | |
| 7244284 | Mirenda, Andrea | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7188814 | Mireya Eubanks (Steven Eubanks, Parent) | Address on file | | | | |
| 7188814 | Mireya Eubanks (Steven Eubanks, Parent) | Address on file | | | | |
| 7712818 | MIREYA MARCUCCI | Address on file | | | | |
| 5992327 | Mirhaj, Linet | Address on file | | | | |
| 5930117 | Miriah Williams | Address on file | | | | |
| 5930118 | Miriah Williams | Address on file | | | | |
| 5930119 | Miriah Williams | Address on file | | | | |
| 5930116 | Miriah Williams | Address on file | | | | |
| 5903335 | Miriam Alvarado Acuna | Address on file | | | | |
| 5907218 | Miriam Alvarado Acuna | Address on file | | | | |
| 7712819 | MIRIAM BURESH CUST | Address on file | | | | |
| 7712820 | MIRIAM BURESH CUST | Address on file | | | | |
| 7712821 | MIRIAM C CASSIDY & | Address on file | | | | |
| 7712822 | MIRIAM C GRIMM TR UA JUL 15 89 | Address on file | | | | |
| 7777448 | MIRIAM C MATTOCK | 9237 FORESTBERRY WAY | EL DORADO HILLS | CA | 95762-5015 | |
| 7712823 | MIRIAM C MATTOCK & | Address on file | | | | |
| 7771652 | MIRIAM C MONTESSORO | 2028 VALLEY RIM RD | EL CAJON | CA | 92019-1166 | |
| 7712824 | MIRIAM C STRINGHAM | Address on file | | | | |
| 7140401 | Miriam Celina Alvarado Acuna | Address on file | | | | |
| 7140401 | Miriam Celina Alvarado Acuna | Address on file | | | | |
| 7140401 | Miriam Celina Alvarado Acuna | Address on file | | | | |
| 7140401 | Miriam Celina Alvarado Acuna | Address on file | | | | |
| 7712825 | MIRIAM D GARBOW TR UDT DEC 5 90 | Address on file | | | | |
| 7712826 | MIRIAM D MC GEE | Address on file | | | | |
| 7141781 | Miriam Denisse Charp | Address on file | | | | |
| 7141781 | Miriam Denisse Charp | Address on file | | | | |
| 7141781 | Miriam Denisse Charp | Address on file | | | | |
| 7141781 | Miriam Denisse Charp | Address on file | | | | |
| 7199724 | Miriam Doner Trust | Address on file | | | | |
| 7199724 | Miriam Doner Trust | Address on file | | | | |
| 7712827 | MIRIAM E CAREY & MELISSA | Address on file | | | | |
| 7775490 | MIRIAM E SUSLOW | 955 DE LEON LN | FOSTER CITY | CA | 94404-2926 | |
| 7712828 | MIRIAM FAE SCHORR | Address on file | | | | |
| 7712829 | MIRIAM G DICKMAN | Address on file | | | | |
| 7460607 | Miriam Galleher, as Trustee of The Miriam Galleher Family Trust, U/A dtd 8/22/2019 | Address on file | | | | |
| 7712830 | MIRIAM GREEN SHELLBERG | Address on file | | | | |
| 7763184 | MIRIAM H BLAU | 494 ULLOA ST | SAN FRANCISCO | CA | 94127-1231 | |
| 7773128 | MIRIAM H POUNDSTONE | 205 5TH ST | CLOVIS | CA | 93612-1008 | |
| 7712831 | MIRIAM J GAUSS TR UA SEP 20 96 | Address on file | | | | |
| 7773958 | MIRIAM K ROTHENBERG | 235 E 22ND ST APT PHA | NEW YORK | NY | 10010-4616 | |
| 7785584 | MIRIAM L MACHELL | 7303 MAPLE LN | HORACE | ND | 58047-4717 | |
| 7712832 | MIRIAM L THOR | Address on file | | | | |
| 7786588 | MIRIAM LAURA KAIULANI ELLIOTT | PO BOX 11403 | HONOLULU | HI | 96828-0403 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7787084 | MIRIAM LAURA KAIULANI ELLIOTT | PO BOX 11403 | HONOLULU | HI | 96828-9998 | |
| 7712833 | MIRIAM M BARCELLONA | Address on file | | | | |
| 7934821 | MIRIAM N MAKHYOUN.;. | 131 E DAVIE ST., APT 417 | RALEIGH | NC | 27601 | |
| 7197624 | MIRIAM NORMAN-DONER | Address on file | | | | |
| 7197624 | MIRIAM NORMAN-DONER | Address on file | | | | |
| 7766909 | MIRIAM PETRANKER GILBERT | 1198 S MAYFAIR AVE | DALY CITY | CA | 94015-3552 | |
| 7762495 | MIRIAM R AWENIUS TR | AWENIUS FAMILY REVOCABLE TRUST, DECEDENTS IRREVOCABLE TRUST UA JAN 5 89, PO BOX 2679 | MARTINEZ | CA | 94553-0267 | |
| 7778639 | MIRIAM R KRALLMAN | 5311 HYACINTH DR UNIT 10 | CEDAR FALLS | IA | 50613-6415 | |
| 7712834 | MIRIAM S DALY & | Address on file | | | | |
| 7712835 | MIRIAM S DALY & | Address on file | | | | |
| 7712836 | MIRIAM S DALY & | Address on file | | | | |
| 7712837 | MIRIAM S DALY & | Address on file | | | | |
| 7777605 | MIRIAM SCHIFFMAN TOD | RICHARD G SCHIFFMAN, SUBJECT TO STA TOD RULES, 2717 E 28TH ST APT 3F | BROOKLYN | NY | 11235-2443 | |
| 7712838 | MIRIAM SHAIN | Address on file | | | | |
| 7712839 | MIRIAM VU | Address on file | | | | |
| 7712840 | MIRIAM WAGNER & | Address on file | | | | |
| 7779315 | MIRIAM WEINTRAUB TOD | HEIDI W STRASSLER, SUBJECT TO STA TOD RULES, 7700 BEECH TREE RD | BETHESDA | MD | 20817-4804 | |
| 7779314 | MIRIAM WEINTRAUB TOD | JOAN GOLOSKOV, SUBJECT TO STA TOD RULES, 7700 BEECH TREE RD | BETHESDA | MD | 20817-4804 | |
| 6160648 | Mirijanyan, Flora | Address on file | | | | |
| 5829190 | Mirion Technologies | 2652 McGaw Ave | Irvine | CA | 92614 | |
| 4925419 | MIRION TECHNOLOGIES | CONAX NUCLEAR, 402 SONWIL DR | BUFFALO | NY | 14225 | |
| 5829190 | Mirion Technologies | PO Box 101301 | Pasadena | CA | 91189 | |
| 6088177 | Mirion Technologies (Canberra) Inc. | 800 Research Parkway | Meriden | CT | 06450 | |
| 5829582 | Mirion Technologies (MGPI), Inc. | 5000 Highlands Pkwy SE #150 | Smyrna | GA | 30082 | |
| 5829582 | Mirion Technologies (MGPI), Inc. | Attn: General Counsel, 3000 Executive Parkway #222 | San Ramon | CA | 94583 | |
| 6011666 | MIRION TECHNOLOGIES INC | 2652 MCGAW AVE | IRVINE | CA | 92614 | |
| 7942042 | MIRION TECHNOLOGIES INC | 800 RESEARCH PKWY | MERIDEN | CT | 06450 | |
| 6088178 | MIRION TECHNOLOGIES INC CANBERRA | 800 RESEARCH PKWY | MERIDEN | CT | 06450 | |
| 6088181 | MIRION TECHNOLOGIES INC DOSIMETRY SERVICES DIVISION | 2652 MCGAW AVE | IRVINE | CA | 92614 | |
| 4925422 | MIRION TECHNOLOGIES MGPI INC | 5000 HIGHLANDS PKWY STE 150 | SMYRNA | GA | 30082 | |
| 6088185 | Mirion Technologies, Inc Dosimetry Services Division | 2652 McGaw Ave. | Irvine | CA | 92615 | |
| 4971776 | Mirjalali, Soraya | Address on file | | | | |
| 7776369 | MIRJAM A WACH | 121 QUINTARA ST | SAN FRANCISCO | CA | 94116-1360 | |
| 7773082 | MIRKO POROVICH & | KATHERINE E POROVICH JT TEN, 400 SULPHUR BANK DR SPC 29 | CLEARLAKE OAKS | CA | 95423-8553 | |
| 7712841 | MIRLE W YANCEY & MAUDE E YANCEY | Address on file | | | | |
| 7765998 | MIRNA B ESTES | 2318 YULUPA AVE | SANTA ROSA | CA | 95405-8004 | |
| 7712842 | MIRNA TIZON | Address on file | | | | |
| 5930122 | Mirna Trettevik | Address on file | | | | |
| 5930121 | Mirna Trettevik | Address on file | | | | |
| 5930123 | Mirna Trettevik | Address on file | | | | |
| 5930120 | Mirna Trettevik | Address on file | | | | |
| 4955721 | Miro, Hope Trixy | Address on file | | | | |
| 7485097 | Miron , Emily | Address on file | | | | |
| 6140182 | MIRON BRENDA MARY | Address on file | | | | |
| 6139728 | MIRON SUSAN K TR | Address on file | | | | |
| 7170626 | MIRON, BRENDA MARY | Address on file | | | | |
| 7170626 | MIRON, BRENDA MARY | Address on file | | | | |
| 7170626 | MIRON, BRENDA MARY | Address on file | | | | |
| 7170626 | MIRON, BRENDA MARY | Address on file | | | | |
| 7226155 | Miron, Julia Rebecca | 70 Bell Rock Blvd, F6 | Sedona | AZ | 86351 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5930126 | Miroslav Vujic | Address on file | | | | |
| 5930128 | Miroslav Vujic | Address on file | | | | |
| 5930130 | Miroslav Vujic | Address on file | | | | |
| 5930124 | Miroslav Vujic | Address on file | | | | |
| 7197319 | Miroslaw Lewandowski | Address on file | | | | |
| 7197319 | Miroslaw Lewandowski | Address on file | | | | |
| 7197319 | Miroslaw Lewandowski | Address on file | | | | |
| 7197319 | Miroslaw Lewandowski | Address on file | | | | |
| 7197319 | Miroslaw Lewandowski | Address on file | | | | |
| 7197319 | Miroslaw Lewandowski | Address on file | | | | |
| 5824042 | Miroyan, Chris | Address on file | | | | |
| 5824042 | Miroyan, Chris | Address on file | | | | |
| 5983828 | Miroyan, Christie | Address on file | | | | |
| 6145249 | MIR-SEPASI MOHAMMAD HOSSEIN & MIR-SEPASI RAZIEH | Address on file | | | | |
| 7216900 | Mir-Sepasi, Mohammad Hossein | Address on file | | | | |
| 7216900 | Mir-Sepasi, Mohammad Hossein | Address on file | | | | |
| 7216900 | Mir-Sepasi, Mohammad Hossein | Address on file | | | | |
| 7216900 | Mir-Sepasi, Mohammad Hossein | Address on file | | | | |
| 7191688 | Mir-Sepasi, Razieh | Address on file | | | | |
| 7191688 | Mir-Sepasi, Razieh | Address on file | | | | |
| 7191688 | Mir-Sepasi, Razieh | Address on file | | | | |
| 7191688 | Mir-Sepasi, Razieh | Address on file | | | | |
| 7712843 | MIRTE DE BOER | Address on file | | | | |
| 4970612 | Miryala, Venkateshwar | Address on file | | | | |
| 7712844 | MIRZA K RODRIGUEZ | Address on file | | | | |
| 6140441 | MIRZA LLC | Address on file | | | | |
| 4922864 | MIRZA, IQBAL | IQBAL MIRZA MD PC, 80 IRON POINT CIRCLE #200 | FOLSOM | CA | 95630-8593 | |
| 4922865 | MIRZA, IQBAL | IQBAL MIRZA MD PC, PO Box 3612 | SARATOGA | CA | 95070-1612 | |
| 4952449 | Mirza, Ozair | Address on file | | | | |
| 4994889 | Mirzaei, Hamid | Address on file | | | | |
| 4925423 | MIS INC | MAGNETIC IMAGING SERVICES INC, PO Box 7167 | BUENA PARK | CA | 90622 | |
| 6088191 | MIS Training Institute Inc | 153 Cordaville Rd, Ste 200 | Southborough | MA | 01772 | |
| 4944715 | misaghi, shohreh | 6316 westover drive | oakland | CA | 94611 | |
| 4982171 | Misailidis, Constantin | Address on file | | | | |
| 7712846 | MISAO NIIZAWA & | Address on file | | | | |
| 7786913 | MISAO NIIZAWA & | ELEANOR CHIYEKO NIIZAWA JT TEN, 516 CARPENTERIA ROAD | AROMAS | CA | 95004 | |
| 7712848 | MISAO OTSUKI TR MISAO OTSUKI | Address on file | | | | |
| 7237122 | Mischler Financial Group, Inc. | Davis Polk & Wardwell LLP, Brian M. Resnick, 450 Lexington Avenue | New York | NY | 10017 | |
| 7237122 | Mischler Financial Group, Inc. | Davis Polk & Wardwell LLP, Adam L. Shpeen, 450 Lexington Avenue | New York | NY | 10017 | |
| 7237122 | Mischler Financial Group, Inc. | Doyle L. Holmes, 1111 Bayside Drive, Suite 100 | Corona del Mar | CA | 92625 | |
| 4985892 | Misenhimer, Joan | Address on file | | | | |
| 7313568 | Miserendino, Jennifer Francis | Address on file | | | | |
| 7248803 | Miserendino, Nancy | Address on file | | | | |
| 7280770 | Miserendino, Ross | Address on file | | | | |
| 7463195 | Misfeldt, Pamela | Address on file | | | | |
| 5930132 | Mishann Powell | Address on file | | | | |
| 7197749 | MISHAWN DELGADO | Address on file | | | | |
| 7197749 | MISHAWN DELGADO | Address on file | | | | |
| 6146847 | MISHKIN GARY JOSHUA & SHARON GRANGER | Address on file | | | | |
| 7910169 | Mishkin, Bruce | Address on file | | | | |
| 7910169 | Mishkin, Bruce | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1283 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7157365 | Mishkin, LLC | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5930135 | Mishkin, LLC, A Delaware Limited Liability Company | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598), Cotchett, Pitre & Mccarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5930136 | Mishkin, LLC, A Delaware Limited Liability Company | Richard L. Harriman (SBN66124), Law Offices Of Richard L. Harriman, 1078 Via Verona Dr. | Chico | CA | 95973 | |
| 5930134 | Mishkin, LLC, A Delaware Limited Liability Company | Brianj. Panish (Sbn 116060), Panish Shea &Boyle, Llp, 11111 Santa Monica Blvd., Suite 700 | Los Angeles | Ca | 90025 | |
| 5930133 | Mishkin, LLC, A Delaware Limited Liability Company | Michaela. Kelly (Sbn 71460), Walkup Melodia Kelly& Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 7144974 | Mishkin, Monte Granger | Address on file | | | | |
| 7144974 | Mishkin, Monte Granger | Address on file | | | | |
| 7144974 | Mishkin, Monte Granger | Address on file | | | | |
| 7144974 | Mishkin, Monte Granger | Address on file | | | | |
| 7144993 | Mishkin, Skyler Joshua | Address on file | | | | |
| 7144993 | Mishkin, Skyler Joshua | Address on file | | | | |
| 7144993 | Mishkin, Skyler Joshua | Address on file | | | | |
| 7144993 | Mishkin, Skyler Joshua | Address on file | | | | |
| 4951060 | Mishra, Jharana | Address on file | | | | |
| 4956469 | Mishra, Nileshmi | Address on file | | | | |
| 5992653 | Misionero-Arriaga, Johnny | 33155 Gloria Rd | Gonzales | CA | 93926 | |
| 4940768 | Misionero-Mitchell, Josh | 33155 Gloria Rd | Gonzales | CA | 93926 | |
| 4925427 | MISITA TREE AND LAND INC | 11532 BENNET ST | GRASS VALLEY | CA | 95495 | |
| 6088196 | Misita Tree and Land, Inc. | 11532 Bennett Street | Grass Valley | CA | 95945 | |
| 4959355 | Misita, Antonio M | Address on file | | | | |
| 6142927 | MISKEL JEANNE MARIE | Address on file | | | | |
| 7163533 | MISKEL, JEANNE MARIE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163533 | MISKEL, JEANNE MARIE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7338252 | Miskella, Catrina L. | Address on file | | | | |
| 7482940 | Miskella, Catrina L. | Address on file | | | | |
| 5003760 | Miskelly, Oshana | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011122 | Miskelly, Oshana | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7860197 | Miskey, Joseph R. | Address on file | | | | |
| 5873128 | Miskic, Slavko | Address on file | | | | |
| 4942212 | Misko, Nancy | 857 Sunnyside Ave | Santa Maria | CA | 93455 | |
| 5982547 | Misko, Nancy | Address on file | | | | |
| 4994606 | Miskovich, Peter | Address on file | | | | |
| 4985547 | Mislinski, Larry | Address on file | | | | |
| 7685203 | MISNER, DAVID C | Address on file | | | | |
| 6108595 | Mispagel, Lawrence M. | Address on file | | | | |
| 4974905 | Mispagel, Lawrence M. | 3568 Judah Way | Las Vegas | NV | 89147-6392 | |
| 4992972 | Misquez, Evelyn | Address on file | | | | |
| 7774128 | MISS AKIYE SAKAMOTO | 1396 COMMONS DR | SACRAMENTO | CA | 95825-6656 | |
| 7763917 | MISS ALBA M CANALE | 2436 ALEMANY BLVD | SAN FRANCISCO | CA | 94112-3609 | |
| 7712849 | MISS ALICE A WIMPFHEIMER | Address on file | | | | |
| 7712850 | MISS ALICIA MAE CROWELL | Address on file | | | | |
| 7762828 | MISS ANGELA ALANE BECHER | 4738 W 140TH ST | HAWTHORNE | CA | 90250-6818 | |
| 7766445 | MISS ANGELA M FRANK | 221 CHURCHILL RD | TENAFLY | NJ | 07670-3107 | |
| 7712851 | MISS ANGELA MILEA | Address on file | | | | |
| 7771914 | MISS ANN NADDEO | 333 SYLVAN AVE STE 325 | ENGLEWOOD CLIFFS | NJ | 07632-2733 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 6081 of 9539

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7712852 | MISS ANNA DE MARTINI | Address on file | | | | |
| 7712853 | MISS APRIL K ANGERER | Address on file | | | | |
| 7712854 | MISS ARDELLA A LLEWELLYN | Address on file | | | | |
| 7771716 | MISS BARBARA A MORGAN | 1950 MONTEREY BLVD | SAN FRANCISCO | CA | 94127-1932 | |
| 7770205 | MISS BARBARA ANN LINDLEY | 838 LONG HILL RD | GILLETTE | NJ | 07933-1324 | |
| 7712855 | MISS BARBARA ARMSTRONG | Address on file | | | | |
| 7712856 | MISS BARBARA M DRUMM | Address on file | | | | |
| 7712857 | MISS BEATRICE ANN CARDER | Address on file | | | | |
| 7712858 | MISS BERNICE PEARCE | Address on file | | | | |
| 4939542 | Miss Bess Hair & Nail | 84 East 3rd Avenue | San Mateo | CA | 94401 | |
| 7712859 | MISS BETTIE EASTWOOD | Address on file | | | | |
| 7777225 | MISS BETTY B YOUNG | 1262 KONNAROCK RD | KINGSPORT | TN | 37664-3730 | |
| 7712860 | MISS BEVERLY SHIRLEY DRUCKER | Address on file | | | | |
| 7712861 | MISS BRIDGET MAGINN | Address on file | | | | |
| 7836238 | MISS CAROL M COGGAN | 31 BEST WAY, KANATA ON K2K 1C5 | KANATA | ON | K2K 1C5 | |
| 7712862 | MISS CAROL M COGGAN | Address on file | | | | |
| 7712863 | MISS CAROLE A SILLICK | Address on file | | | | |
| 7775978 | MISS CAROLYN W TRAYNHAM | 743 COLLEGE CITY RD | ARBUCKLE | CA | 95912-9803 | |
| 7712864 | MISS CARYN FRANKLIN | Address on file | | | | |
| 7712865 | MISS CATHERINE M GOLDEN | Address on file | | | | |
| 7712866 | MISS CHARLENE RICHTER | Address on file | | | | |
| 7712867 | MISS CHLOE C CLEMENTS | Address on file | | | | |
| 7712868 | MISS CLAIRE B PANOSIAN | Address on file | | | | |
| 7762070 | MISS COLLEEN ADAMS | 1023 E 68TH ST APT 6 | KANSAS CITY | MO | 64131-1376 | |
| 7712869 | MISS CONSTANCE A WOOTTEN | Address on file | | | | |
| 7712870 | MISS CONSTANCE MEUDELL | Address on file | | | | |
| 7712871 | MISS CONSUELO FORD | Address on file | | | | |
| 7712872 | MISS CORRIN A BARBERA & | Address on file | | | | |
| 7768409 | MISS CUC T HUYNH | 706 ROLPH ST | SAN FRANCISCO | CA | 94112-4544 | |
| 7712873 | MISS DAPHNE ERLENDSON | Address on file | | | | |
| 7766903 | MISS DARLENE KAY GILARDONI | PO BOX 2181 | SANTA ROSA | CA | 95405-0181 | |
| 7712874 | MISS DAWN HO | Address on file | | | | |
| 7712875 | MISS DEBORAH A TILLOTSON | Address on file | | | | |
| 7712876 | MISS DEMETRIA ALECK | Address on file | | | | |
| 7712877 | MISS DIANA M HERTZ | Address on file | | | | |
| 7712878 | MISS DIANNE LINDLEY | Address on file | | | | |
| 7767055 | MISS DOLORES GOLTRA | 1905 COUNTRYWOOD CT | WALNUT CREEK | CA | 94598-1015 | |
| 7712879 | MISS DONG-RYE KIM | Address on file | | | | |
| 7712880 | MISS DONNA BETH FOLEY | Address on file | | | | |
| 7712883 | MISS DORIS L JONES | Address on file | | | | |
| 7712884 | MISS DOROTHY STALER | Address on file | | | | |
| 7777024 | MISS DOROTHY WONG | 2125 OAK GROVE RD STE 210 | WALNUT CREEK | CA | 94598-2521 | |
| 7776107 | MISS EASTER UNG | 1257 2ND ST | MANHATTAN BEACH | CA | 90266-6836 | |
| 7712886 | MISS ELEANOR IVANKOVICH | Address on file | | | | |
| 7712887 | MISS ELIZABETH ANN KATZ | Address on file | | | | |
| 7774953 | MISS ELIZABETH ANN SMITH | 5200 S 1200 W | RIVERDALE | UT | 84405-3919 | |
| 7712888 | MISS ELIZABETH SCHNEREGER | Address on file | | | | |
| 7712889 | MISS ELLEN LOUISE LYON | Address on file | | | | |
| 7776533 | MISS ELLEN MARILYN WASSERMAN | 26 COURT ST STE 2016 | BROOKLYN | NY | 11242-1120 | |
| 7772116 | MISS ELSIE NICOLICH | 1701 WARBURTON AVE APT 3 | SANTA CLARA | CA | 95050-4128 | |
| 7712890 | MISS ENGEL FORD | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7712891 | MISS EVELYN R ROBINSON | Address on file | | | | |
| 7712892 | MISS GAIL ANN TUTEUR | Address on file | | | | |
| 7763055 | MISS GERALDINE A BEVILAQUA | PO BOX 299 | COLUSA | CA | 95932-0299 | |
| 7763020 | MISS GILDA JEAN BERTAGNINI | 226 BONNY KNOLL RD | ROSEVILLE | CA | 95678-3323 | |
| 7782981 | MISS GLORIA M FONTANA | 5 FOXTAIL LANE | PORTOLA VALLEY | CA | 94028-8018 | |
| 7782464 | MISS GLORIA M FONTANA | 5 FOXTAIL | PORTOLA VALLEY | CA | 94028-8018 | |
| 7712893 | MISS HELEN JURICH | Address on file | | | | |
| 7712894 | MISS HELEN K KIRK | Address on file | | | | |
| 7765726 | MISS HOPE DUVENECK | 844 MADISON ST | MONTEREY | CA | 93940-2205 | |
| 7712895 | MISS IRENE L PASSARELLI | Address on file | | | | |
| 7765456 | MISS ISABELLE Z DOKOUZIAN | 357 PRESIDIO AVE | SAN FRANCISCO | CA | 94115-2045 | |
| 7712896 | MISS JACLYN BRASESCO | Address on file | | | | |
| 7712897 | MISS JAN MARIE BARON | Address on file | | | | |
| 7767120 | MISS JANE GOTTLIEB | 33 MYSTIC DR | OSSINING | NY | 10562-1965 | |
| 7712898 | MISS JANE L SMALL | Address on file | | | | |
| 7712899 | MISS JANET C GOHRES | Address on file | | | | |
| 7712900 | MISS JANET ELAINE SWEET | Address on file | | | | |
| 7712901 | MISS JANET H SPENCER | Address on file | | | | |
| 7712902 | MISS JANET PEZZAGLIA | Address on file | | | | |
| 7782937 | MISS JANIS LEE ELLIOTT | 9513 E 29TH ST S | INDEPENDENCE | MO | 64052-1323 | |
| 7712903 | MISS JANIS M ATKINSON | Address on file | | | | |
| 7712904 | MISS JEAN S KATO | Address on file | | | | |
| 7712905 | MISS JOAN E AUSTIN | Address on file | | | | |
| 7712906 | MISS JOANNE K IWASAKI | Address on file | | | | |
| 7712907 | MISS JOHANNA ZISCHKA AS CUST FOR | Address on file | | | | |
| 7712908 | MISS JUDY ABOFF | Address on file | | | | |
| 7712909 | MISS JUDY ANN GRIFFITH & | Address on file | | | | |
| 7765750 | MISS JUNE EAGLE | PO BOX 1226 | SELMA | AL | 36702-1226 | |
| 7712910 | MISS KATHLEEN SULEK | Address on file | | | | |
| 7712911 | MISS KATHRYN C SCHULZE | Address on file | | | | |
| 7712912 | MISS KATRINA MARIE KREISS | Address on file | | | | |
| 7712913 | MISS KELLEY LOUISE DAVIS | Address on file | | | | |
| 7712914 | MISS KERRY DEE WALTON | Address on file | | | | |
| 7712915 | MISS KING YIN TSO | Address on file | | | | |
| 7712916 | MISS KIYOKO MATSUMOTO | Address on file | | | | |
| 7712917 | MISS LAUREL MC CARTHY | Address on file | | | | |
| 7712918 | MISS LAURIE S NEVIN | Address on file | | | | |
| 7712919 | MISS LESLIE HEROD | Address on file | | | | |
| 7712920 | MISS LILLIAN ANN TILLOTSON | Address on file | | | | |
| 7712921 | MISS LINDA GRIFFIN | Address on file | | | | |
| 7712922 | MISS LINDA LUCIER | Address on file | | | | |
| 7776798 | MISS LINDA WILDMAN | PO BOX 15517 | SEATTLE | WA | 98115-0517 | |
| 7772869 | MISS LOIS K PFEIFFER & | MISS JOAN L PFEIFFER JT TEN, 18707 GRAYSTONE LN | SAN JOSE | CA | 95120-1001 | |
| 7783400 | MISS LORENA L MOODY | 5413 ALDER GLEN COURT | CARMICHAEL | CA | 95608-5926 | |
| 7712924 | MISS LOUISE ANN ECKENBRECHT | Address on file | | | | |
| 7712925 | MISS LOUISE CELLE | Address on file | | | | |
| 7712926 | MISS LOUISE STALLINGS | Address on file | | | | |
| 7712927 | MISS LYNDA HENNINGSEN | Address on file | | | | |
| 7712928 | MISS MADELEINE SIMONE | Address on file | | | | |
| 7769114 | MISS MADELYN KEATING | 6545 E SAGE ST | INVERNESS | FL | 34452-8057 | |
| 7770363 | MISS MAE LOND LOUIE | 1353 VALLEJO ST | SAN FRANCISCO | CA | 94109-2601 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7764641 | MISS MARGARET E CONNOLLY | 3849 ESPERANZA DR | SACRAMENTO | CA | 95864-2970 | |
| 7712929 | MISS MARGARET HEROD | Address on file | | | | |
| 7712930 | MISS MARIE D TSCHUMPEREIN | Address on file | | | | |
| 7772708 | MISS MARIE T PEDRAS & | JOE T PEDRAS JT TEN, 4331 W AVENUE 1 | ATWATER | CA | 95301-5691 | |
| 7712931 | MISS MARILYN A BELLUOMINI | Address on file | | | | |
| 7712932 | MISS MARILYN V YOUNG | Address on file | | | | |
| 7767576 | MISS MARION C HANSEN | 5134 W WOLFRAM ST | CHICAGO | IL | 60641-5032 | |
| 7712933 | MISS MARJORIE E MITCHELL | Address on file | | | | |
| 7765100 | MISS MARTHA DAVIS | PO BOX 177 | FORT BRAGG | CA | 95437-0177 | |
| 7712934 | MISS MARTHA ROSE GOLD | Address on file | | | | |
| 7712935 | MISS MARY BRUNO | Address on file | | | | |
| 7712936 | MISS MARY E BERNEY | Address on file | | | | |
| 7712937 | MISS MARY FRANCES CONNAUGHTON | Address on file | | | | |
| 7712938 | MISS MARY J MOSS | Address on file | | | | |
| 7774453 | MISS MARY JANE SCHWERTFEGER | ATTN MICHELLE R DEAN, 305 ORCHARD HILLS DR | BRYAN | OH | 43506-9134 | |
| 7712939 | MISS MAXINE FEITH | Address on file | | | | |
| 7769958 | MISS MAY LEE & | MRS CHUI SHEUNG LEE JT TEN, 1424 PARKWOOD DR | SAN MATEO | CA | 94403-3907 | |
| 7712940 | MISS MELANIE MARIE ANGERER | Address on file | | | | |
| 7771578 | MISS MEY MIURA | 834 W COVE WAY | SACRAMENTO | CA | 95831-4263 | |
| 7712941 | MISS MILDRED E WHITE | Address on file | | | | |
| 7712942 | MISS MIRIAM L HINTON | Address on file | | | | |
| 7787236 | MISS NORMA ANN COLA | 67-35 YELLOWSTONE BLVD  APT2C | FOREST HILLS | NY | 11375 | |
| 7712943 | MISS NORMA ANN COLA | Address on file | | | | |
| 7767552 | MISS OLGA HANEWICH | 2510 LAKE MICHIGAN DR NW APT A307 | GRAND RAPIDS | MI | 49504-8051 | |
| 7712947 | MISS OURANIA CHILIMIDOS | Address on file | | | | |
| 7712948 | MISS PATRICIA ANN VOELKER | Address on file | | | | |
| 7765138 | MISS PATRICIA ANNE DEAN | 209 S 13TH AVE | POCATELLO | ID | 83201-4147 | |
| 7712949 | MISS PAULA DALY | Address on file | | | | |
| 7849035 | MISS PAULA DALY | C/O PAULA SKOV, 25 MOUNT LASSEN DR | SANRAFAEL | CA | 94903-1126 | |
| 7712950 | MISS PAULA J MILLER | Address on file | | | | |
| 7712951 | MISS PEGGY LEONORA NORTH | Address on file | | | | |
| 7712952 | MISS R L MARGUERITE FLOOD | Address on file | | | | |
| 7836239 | MISS R L MARGUERITE FLOOD | C/O MARGUERITE FLOOD MOSHER, 1420 3 ST NW, CALGARY AB T2M 2X8 | CANADA | AB | T2M 2X8 | |
| 7765973 | MISS ROBERTA F ERLANDSEN | 4 CRESTVIEW DR | SAN RAFAEL | CA | 94903-2806 | |
| 7712953 | MISS ROBERTA VALLIERE | Address on file | | | | |
| 7712954 | MISS ROSALIE L CAUCHI | Address on file | | | | |
| 7766166 | MISS ROSIE A FERRASCI | 8614 ALLISTER WAY | ELK GROVE | CA | 95624-3128 | |
| 7712955 | MISS RUTH M FOWLER | Address on file | | | | |
| 7712956 | MISS SALLY JEANNE SHELDEN | Address on file | | | | |
| 7776799 | MISS SALLY WILDMAN | PO BOX A3873 | CHICAGO | IL | 60690-3873 | |
| 7712957 | MISS SANA B MATSUMOTO CUST | Address on file | | | | |
| 7712958 | MISS SANDRA ORBISON | Address on file | | | | |
| 7712959 | MISS SHANNON DAVIS | Address on file | | | | |
| 7783172 | MISS SHARON LOUISE JOHNSON | 140 KING ST | REDWOOD CITY | CA | 94062-1940 | |
| 7712960 | MISS SIU M OWYEUNG | Address on file | | | | |
| 7712961 | MISS SONIA YICK | Address on file | | | | |
| 7775337 | MISS SUSAN ANN STOFF | 137 OYSTER POND RD | ALAMEDA | CA | 94502-6465 | |
| 7712962 | MISS SUSAN MARIE SCARBROUGH | Address on file | | | | |
| 7712963 | MISS SUZANNE L PORTELLO | Address on file | | | | |
| 7712964 | MISS SYLVIA JEAN SPENGLER | Address on file | | | | |
| 7712965 | MISS THERESE DAWSON | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1287 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7712966 | MISS TOMIKO HINO | Address on file | | | | |
| 7712967 | MISS TOULA W JONES | Address on file | | | | |
| 7712968 | MISS VA LINDA CROXTON | Address on file | | | | |
| 7764277 | MISS VALERIA C CHASE | 19241 MIDDLETOWN RD | PARKTON | MD | 21120-9501 | |
| 7712969 | MISS VICTORIA ALYCE COTTO | Address on file | | | | |
| 7712970 | MISS VIRGINIA ANN CONNORS | Address on file | | | | |
| 7712971 | MISS VIRGINIA ANN WOODARD | Address on file | | | | |
| 7769542 | MISS VIRGINIA KRATAGE | 246 BARDEN RD | BLOOMFIELD HILLS | MI | 48304-2708 | |
| 7712972 | MISS VIRGINIA M MAYNARD | Address on file | | | | |
| 7712973 | MISS VIRGINIA MURILLO | Address on file | | | | |
| 7767752 | MISS YUKIKO HATTORI | 2463 24TH AVE | SAN FRANCISCO | CA | 94116-2336 | |
| 7766956 | MISS YVONNE GIUNTOLI | 111 EDGEHILL WAY | SAN FRANCISCO | CA | 94127-1061 | |
| 5908624 | MISSAKIAN, SARKIS | Address on file | | | | |
| 4991858 | Missall, David | Address on file | | | | |
| 7185980 | MISSERE, MARGARET | Address on file | | | | |
| 7185980 | MISSERE, MARGARET | Address on file | | | | |
| 6146816 | MISSERLIAN MIHRAN & MISSERLIAN JEANNINE | Address on file | | | | |
| 7942043 | MISSION BELL MANUFACTURING | 16100 JACQUELINE COURT | MORGAN HILL | CA | 95037 | |
| 6088199 | Mission Bell Manufacturing | Robin Lee, Daniel Revter, 16100 Jacqueline Court | Morgan Hill | CA | 95037 | |
| 4925429 | MISSION CLAY PRODUCTS CORP | 1660 LEESON LN | CORONA | CA | 91718-1839 | |
| 4925428 | MISSION CLAY PRODUCTS CORP | 201 HEGENBERGER RD | OAKLAND | CA | 94621 | |
| 4925430 | MISSION COMMUNITY SERVICE CORP | 71 ZACA LN STE 130 | SAN LUIS OBISPO | CA | 93401 | |
| 6012192 | MISSION CONSTRUCTORS INC. | 2177 JERROLD AVE STE 201 | SAN FRANCISCO | CA | 94124 | |
| 4925431 | MISSION CONSTRUCTORS INC. | 3813 BUFFALO SPEEDWAY , SUITE 100 | HOUSTON | TX | 77098 | |
| 8267798 | Mission Constructors, Inc. | Attn: Isabelle Concio, 195 Bayshore Blvd | San Francisco | CA | 94124 | |
| 5802448 | Mission Constructors, Inc. | Attn: Isabelle Concio, 2235 Palou Ave | San Francisco | CA | 94124 | |
| 4925432 | MISSION DISTRICT PHYSICAL THERAPY | AND REHAB, 4320 BELTWAY DR | ADDISON | TX | 75001 | |
| 5873129 | MISSION ELECTRIC | Address on file | | | | |
| 4925433 | MISSION HOUSING DEVELOPMENT | CORP, 474 VALENCIA ST STE 280 | SAN FRANCISCO | CA | 94103 | |
| 5865728 | Mission Investment Co,A Partnership | Address on file | | | | |
| 4925434 | MISSION LANGUAGE AND | VOCATIONAL SCHOOL INC, 2929 19TH ST | SAN FRANCISCO | CA | 94110 | |
| 6088312 | MISSION LINEN SUPPLY | 1340 W. 7th Street | Chico | CA | 95928 | |
| 6088313 | Mission Linen Supply | 1340 west 7th Street | Chico | CA | 95928 | |
| 6117086 | MISSION LINEN SUPPLY | 435 West Market Street | Salinas | CA | 93901 | |
| 6117087 | MISSION LINEN SUPPLY | 6590 Central Ave | Newark | CA | 94560 | |
| 6088314 | Mission Linen Supply | PO Box 1299 | Santa Barbara | CA | 93103 | |
| 6088315 | MISSION LINEN SUPPLY INC. | 1340 W. 7th Street | Chico | CA | 95928 | |
| 6117088 | MISSION LINEN SUPPLY INC. | 7524 Reese Road | Sacramento | CA | 95828-3707 | |
| 6008854 | MISSION MEDICAL PATAGONA, LP | 835 Aerovista Ln #230 | SAN LUIS OBISPO | CA | 93401 | |
| 4925435 | MISSION MOHAWK LLC | PO Box 3167 | FREMONT | CA | 94539 | |
| 4943146 | Mission Neighborhood Health Center-Diaz, Luz | 240 Shotwell St | San Francisco | CA | 94110 | |
| 5873130 | Mission Pacific Homes LLC | Address on file | | | | |
| 5873131 | MISSION PARK HOMES, INC | Address on file | | | | |
| 5873132 | Mission Peak Homes , Inc | Address on file | | | | |
| 4925436 | MISSION PEAK ORTHOPAEDIC | MEDICAL GROUP INC, 39350 CIVIC CENTER DR STE 300 | FREEMONT | CA | 94538 | |
| 6133251 | MISSION PLAZA PROPERTIES LLC | Address on file | | | | |
| 5873133 | MISSION POWDER COATING INC | Address on file | | | | |
| 4925437 | MISSION PSYCHOLOGY GROUP | INC, PO Box 6646 | ORANGE | CA | 92863 | |
| 6088316 | MISSION RANCHES CO LLC | 117 N. 1st St., Lawrence Hinkle | King City | CA | 93930 | |
| 7339435 | Mission Solano Rescue Mission, Inc. | Sarah M. Stuppi, 1630 N. Main Street, #332 | Walnut Creek | CA | 94596 | |
| 4925438 | MISSION SOLANO RESCUE MISSION | INC, 333 S GRAND AVE STE 4100 | LOS ANGELES | CA | 90071-1571 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5803638 | MISSION SOLAR ECOS ENERGY | c/o Ecos Energy LLC, 222 S 9th St, Suite 1600 | Minneapolis | MN | 55402 | |
| 5807628 | MISSION SOLAR ECOS ENERGY | Attn: Tim Young, 222 South 9th Street, Suite 1600 | Minneapolis | MN | 55402 | |
| 6012744 | MISSION SOLAR LLC | 77 WATER ST 8TH FL | NEW YORK | NY | 10005 | |
| 4925439 | MISSION SOLAR LLC | 8303 S. New Braunfels Ave. | San Antonio | TX | 78235 | |
| 5862196 | Mission Solar LLC | c/o Allco Renewable Energy, 1740 Broadway, 15th Floor | New York | NY | 10019 | |
| 5862337 | Mission Solar LLC | c/o Allco Renewable Energy Limited, 1740 Broadway, 15th Floor | New York | NY | 10019 | |
| 5862337 | Mission Solar LLC | c/o Rabobank Attn: Deposits, 3815 E. Thousand Oaks Blvd, Suite A | Westlake Village | CA | 91362 | |
| 6118798 | Mission Solar LLC | Tim Young, 222 South 9th Street, Suite 1600 | Minneapolis | MN | 55402 | |
| 6043395 | Mission Solar, LLC | 222 South 9th Street, Suite 1600 | Minneapolis | MN | 55402 | |
| 5873134 | Mission Springs Camps & Conference Center Inc. | Address on file | | | | |
| 6088318 | MISSION STATION INC | 27611 La Paz Rd, Suite A2 | Laguna Niguel | CA | 92677 | |
| 7712974 | MISSION UNITED PRESBYTERIAN | Address on file | | | | |
| 6088319 | MISSION VALLEY ROCK CO | 699 Virginia Street | Berkeley | CA | 94710 | |
| 6117089 | MISSION VALLEY ROCK CO | 7999 Athenour Way | Sunol | CA | 94586 | |
| 7245366 | Mission Valley Rock Co. | Joseph Audal, 3000 Executive Parkway, Suite 240 | San Ramon | CA | 94583 | |
| 4936429 | Mission Valley Rock Co.-Audal, Joseph | 24001 Stevens Creek Blvd. | Cupertino | CA | 95014 | |
| 5873135 | MISSION WEST BUILDERS | Address on file | | | | |
| 4923405 | MISSIRIAN, JOHN O | MD INC, 1800 SULLIVAN AVE STE 604 | DALY CITY | CA | 94105 | |
| 4923406 | MISSIRIAN, JOHN O | MD INC, PO Box 398282 | SAN FRANCISCO | CA | 94139 | |
| 7981139 | Mississippi Baptist Foundation | Address on file | | | | |
| 6011509 | MISSISSIPPI ENTERPRISE FOR | BUILDING 1103 ROOM 140 | STENNIS SPACE CENTER | MS | 39529 | |
| 7942044 | MISSISSIPPI ENTERPRISE FOR | MISSISSIPPI ENTERPRISE FOR TECHNOLOGY, BUILDING 1103 ROOM 140 | STENNIS SPACE CENTER | MS | 39529 | |
| 6088320 | MISSISSIPPI ENTERPRISE FOR, TECHNOLOGY | BUILDING 1103 ROOM 140 | STENNIS SPACE CENTER | MS | 39529 | |
| 5834792 | MISSISSIPPI STATE UNIVERSITY | KEVIN ENROTH, DIRECTOR, OFFICE OF SPONSORED PROJECTS, 449 HARDY ROAD | MISSISSIPPI STATE | MS | 39762 | |
| 4925441 | MISSISSIPPI STATE UNIVERSITY | OFFICE CONTROLLER & TREASURER, PO Box 5227 | MISSISSIPPI STATE | MS | 39762 | |
| 5834792 | MISSISSIPPI STATE UNIVERSITY | OFFICE CONTROLLER & TREASURER, SPONSORED PROGRAMS ACCOUNTING, PO Box 5227 | MISSISSIPPI STATE | MS | 39762 | |
| 6012446 | MISSISSIPPI STATE UNIVERSITY | P.O. BOX 5227 | MISSISSIPPI STATE | MS | 39762 | |
| 7190365 | Misso, Tanner Phillip | Address on file | | | | |
| 7190365 | Misso, Tanner Phillip | Address on file | | | | |
| 5993003 | Missouri Flat Self Storage, LLC-Fratarcangeli, Pamela | 4040 Stage Court, 4A | Placerville | CA | 95667 | |
| 5993006 | Missouri Flat Self Storage, LLC-Fratarcangeli, Pamela | 4040 Stage Court Elevator | Placerville | CA | 95667 | |
| 7782951 | MISSOURI STATE TREASURER | DIVISION OF UNCLAIMED PROPERTY, P O BOX 1272 | JEFFERSON CITY | MO | 65102-1272 | |
| 7783957 | MISSOURI STATE TREASURER | UNCLAIMED PROPERTY DIVISION, PO BOX 1272 | JEFFERSON CITY | MO | 65102-1272 | |
| 4925442 | MISSOURI STATE TREASURER | UNCLAIMED PROPERTY, PO Box 1272 | JEFFERSON CITY | MO | 65102 | |
| 6133498 | MISTELY ROGER C & CATHERINE V S | Address on file | | | | |
| 6133499 | MISTELY ROGER C AND CATHERINE VS | Address on file | | | | |
| 4925443 | MISTI BRUCERI AND ASSOCIATES LLC | 143 VISTA VIEW DR | VACAVILLE | CA | 95688 | |
| 6088335 | Misti Bruceri Associates | 143 Vista View Dr. | Vacaville | CA | 95688 | |
| 4936967 | MISTO, RAHAF | 32 MOUNT DEVON RD | CARMEL | CA | 93923 | |
| 4960364 | Mistor, Scott | Address on file | | | | |
| 4925444 | MISTRAS GROUP | PO Box 405694 | ATLANTA | GA | 30384-5694 | |
| 6012153 | Mistras Group | Yanira Meyers, Credit and Collection Representative, 195 Clarsville Rd | Princeton Junction | NJ | 08550 | |
| 5810190 | Mistras Group | Yanira Meyers, Credit and Collection Representative, 195 Clarsville Rd | Princeton | NJ | 08550 | |
| 6088338 | MISTRAS GROUP INC MISTRAS GROUP INC SERVICES DIVISION | 195 CLARKSVILLE RD | PRINCETON JUNCTION | NJ | 08550 | |
| 6088348 | Mistras Group, Inc. | 195 Clarksville Road | Princeton Junction | NJ | 08550 | |
| 4939485 | Mistretta, Susan | 147 Seacliff Dr | Pismo Beach | CA | 93449 | |
| 4976841 | Mistry, Arvinda | Address on file | | | | |
| 6058717 | Mistry, Dinyar | Address on file | | | | |
| 6008300 | Mistry, Dinyar | Address on file | | | | |
| 8012380 | Mistry, Dinyar B. | Address on file | | | | |
| 4933363 | Mistry, Dinyar B. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4933408 | Mistry, Dinyar B. | Address on file | | | | |
| 6184522 | Mistry, Dinyar Behram | Address on file | | | | |
| 4954616 | Mistry, Dinyar Behram | Address on file | | | | |
| 6145967 | MISTY COURT LLC | Address on file | | | | |
| 6146005 | MISTY COURT LLC | Address on file | | | | |
| 5930141 | Misty Dalla-Thomas | Address on file | | | | |
| 5930139 | Misty Dalla-Thomas | Address on file | | | | |
| 5930137 | Misty Dalla-Thomas | Address on file | | | | |
| 5930140 | Misty Dalla-Thomas | Address on file | | | | |
| 5930138 | Misty Dalla-Thomas | Address on file | | | | |
| 5930143 | Misty Kingsley | Address on file | | | | |
| 7169334 | Misty Lee Sullivan | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169334 | Misty Lee Sullivan | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169334 | Misty Lee Sullivan | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169334 | Misty Lee Sullivan | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7712975 | MISTY LYNN IWATSU | Address on file | | | | |
| 7712976 | MISTY RENE PONTES | Address on file | | | | |
| 5930147 | Misty Wadzeck | Address on file | | | | |
| 5930146 | Misty Wadzeck | Address on file | | | | |
| 5930145 | Misty Wadzeck | Address on file | | | | |
| 5930144 | Misty Wadzeck | Address on file | | | | |
| 4914289 | Mistyuk, Leonid | Address on file | | | | |
| 4953443 | Mistyuk, Mark | Address on file | | | | |
| 6014120 | MISUN KIM | Address on file | | | | |
| 7765885 | MISUZU H ELLIS | 150 KERN ST SPC 39 | SALINAS | CA | 93905-2038 | |
| 4953565 | Mital, Sheena | Address on file | | | | |
| 6008788 | MITANI, KATHERINE | Address on file | | | | |
| 7327700 | Mitcehell, Roy Edward | Address on file | | | | |
| 7934822 | MITCH HARRISON.;. | 29979 POST OAK ROAD | TOLLHOUSE | CA | 93667 | |
| 7181322 | Mitch Nielson | Address on file | | | | |
| 7176604 | Mitch Nielson | Address on file | | | | |
| 7176604 | Mitch Nielson | Address on file | | | | |
| 5908125 | Mitch Nielson | Address on file | | | | |
| 5904447 | Mitch Nielson | Address on file | | | | |
| 7327788 | Mitch Soekland, individually and as trustee | Greg Skikos, Skikos Law, One Sansome St. #2830 | San Francisco | CA | 94104 | |
| 7327788 | Mitch Soekland, individually and as trustee | Mitch Soekland, Greg Skikos, One Sansome St. #2830 | San Francisco | CA | 94104 | |
| 4932120 | MITCH, WILLIAM ARMISTEAD | 177 OAK CT | MENO PARK | CA | 94025 | |
| 7170339 | MITCHAM, GAIL | Address on file | | | | |
| 7170339 | MITCHAM, GAIL | Address on file | | | | |
| 7170338 | MITCHAM, SHERRY | Address on file | | | | |
| 7170338 | MITCHAM, SHERRY | Address on file | | | | |
| 7934823 | MITCHEL EUGENE YORK.;. | 2487 PAWNEE ST | SANTA ROSA | CA | 95403 | |
| 7934824 | MITCHEL R CODY.;. | 3440 BEAR RIVER | MODESTO | CA | 95355 | |
| 7341268 | Mitchel, Daniel Earl and Marleny Helen | Address on file | | | | |
| 6022024 | Mitchell 1 | 14145 Danielson Street | Poway | CA | 92064 | |
| 4925447 | MITCHELL 1 | 25029 NETWORK PL | CHICAGO | IL | 60673-1250 | |
| 7942045 | MITCHELL 1 | PO BOX 509044 | SAN DIEGO | CA | 92150-9044 | |
| 7781324 | MITCHELL A STANEK & | CHRISTA J STANEK JT TEN, 17874 E JOVEN CT | GOLD CANYON | AZ | 85118-7522 | |
| 7194484 | MITCHELL A WHITE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194484 | MITCHELL A WHITE | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7769093 | MITCHELL ALAN KAUFMAN | 2213 CENTRAL AVE | MATAWAN | NJ | 07747-1069 | |
| 7176898 | Mitchell Allen Thiele | Address on file | | | | |
| 7183648 | Mitchell Allen Thiele | Address on file | | | | |
| 7176898 | Mitchell Allen Thiele | Address on file | | | | |
| 7712977 | MITCHELL BASINGER | Address on file | | | | |
| 7777522 | MITCHELL BERNARDO | 14 CARROLL CT | JACKSON | NJ | 08527-4819 | |
| 7712978 | MITCHELL BERT OLSEN | Address on file | | | | |
| 6014121 | MITCHELL BREWER | Address on file | | | | |
| 7763723 | MITCHELL BULICH | 2825 FREEDOM BLVD | WATSONVILLE | CA | 95076-0404 | |
| 7908023 | Mitchell C Brown Rollover IRA | Address on file | | | | |
| 7908023 | Mitchell C Brown Rollover IRA | Address on file | | | | |
| 7712979 | MITCHELL C SUCHORA & | Address on file | | | | |
| 7198736 | Mitchell Carlough Wormood | Address on file | | | | |
| 7198736 | Mitchell Carlough Wormood | Address on file | | | | |
| 7198736 | Mitchell Carlough Wormood | Address on file | | | | |
| 7198736 | Mitchell Carlough Wormood | Address on file | | | | |
| 7198736 | Mitchell Carlough Wormood | Address on file | | | | |
| 7198736 | Mitchell Carlough Wormood | Address on file | | | | |
| 5903087 | Mitchell Champi | Address on file | | | | |
| 5907010 | Mitchell Champi | Address on file | | | | |
| 7712980 | MITCHELL CHAMPI | Address on file | | | | |
| 6142542 | MITCHELL CLAYTON E TED TR ET AL | Address on file | | | | |
| 6142486 | MITCHELL CLAYTON E TED TR ET AL | Address on file | | | | |
| 7781138 | MITCHELL DAVIS | 5016 NW 98TH WAY | CORAL SPRINGS | FL | 33076-2436 | |
| 6134333 | MITCHELL DENNIS R | Address on file | | | | |
| 6009303 | MITCHELL DEVELOPMENT | 16720 SUNRAY DR | LOS GATOS | CA | 95031 | |
| 6008342 | MITCHELL DEVELOPMENT | PO BOX 160 | LOS GATOS | CA | 95032 | |
| 7143090 | Mitchell Don Welton | Address on file | | | | |
| 7143090 | Mitchell Don Welton | Address on file | | | | |
| 7143090 | Mitchell Don Welton | Address on file | | | | |
| 7143090 | Mitchell Don Welton | Address on file | | | | |
| 6134163 | MITCHELL DONALD R DVA ETAL | Address on file | | | | |
| 7712981 | MITCHELL E STEWART | Address on file | | | | |
| 5930148 | Mitchell E. Azevedo | Address on file | | | | |
| 5930150 | Mitchell E. Azevedo | Address on file | | | | |
| 5930151 | Mitchell E. Azevedo | Address on file | | | | |
| 5968545 | Mitchell E. Azevedo | Address on file | | | | |
| 5930152 | Mitchell E. Azevedo | Address on file | | | | |
| 5930149 | Mitchell E. Azevedo | Address on file | | | | |
| 4925448 | MITCHELL ENGINEERING | 1395 EVANS AVE | SAN FRANCISCO | CA | 94124 | |
| 7165723 | Mitchell Essex | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165723 | Mitchell Essex | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7712982 | MITCHELL FREESE | Address on file | | | | |
| 6180530 | Mitchell Fujikawa, Kathy | Address on file | | | | |
| 7712983 | MITCHELL G GOLDWATER | Address on file | | | | |
| 7942046 | MITCHELL GELBARD | 3178 TEIGLAND ROAD | LAFAYETTE | CA | 94549 | |
| 7767550 | MITCHELL GEORGE HANDMAN | 1108 SAINT ANDREWS RD | BRYN MAWR | PA | 19010-1936 | |
| 7973176 | Mitchell H. Seidman | Address on file | | | | |
| 7712984 | MITCHELL HARRISON & | Address on file | | | | |
| 7331507 | Mitchell III, William D | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4925449 | MITCHELL INTERNATIONAL INC | COMP TODAY, PO Box 27887 | SALT LAKE CITY | UT | 84127 | |
| 6130059 | MITCHELL JOHN T AND CHRISTINE A H/W | Address on file | | | | |
| 7184818 | Mitchell Johns | Address on file | | | | |
| 7184818 | Mitchell Johns | Address on file | | | | |
| 7859440 | Mitchell Jr, Doyne Austin | Address on file | | | | |
| 7859440 | Mitchell Jr, Doyne Austin | Address on file | | | | |
| 6126146 | Mitchell Kalcic | Address on file | | | | |
| 7194284 | MITCHELL KING | Address on file | | | | |
| 7194284 | MITCHELL KING | Address on file | | | | |
| 7712985 | MITCHELL L FISCHER | Address on file | | | | |
| 7712986 | MITCHELL L WYCHE | Address on file | | | | |
| 4941762 | Mitchell Law Firm | 390 Fifth St. | Hollister | CA | 95023 | |
| 7144692 | Mitchell Lehecka | Address on file | | | | |
| 7144692 | Mitchell Lehecka | Address on file | | | | |
| 7144692 | Mitchell Lehecka | Address on file | | | | |
| 7144692 | Mitchell Lehecka | Address on file | | | | |
| 6134387 | MITCHELL LOUISE D TRIUSTEE | Address on file | | | | |
| 5930154 | Mitchell Manley | Address on file | | | | |
| 5930155 | Mitchell Manley | Address on file | | | | |
| 5930156 | Mitchell Manley | Address on file | | | | |
| 5930153 | Mitchell Manley | Address on file | | | | |
| 6145396 | MITCHELL MARC C & MITCHELL JACQUELYN E | Address on file | | | | |
| 7712987 | MITCHELL MATYKA & | Address on file | | | | |
| 5904874 | Mitchell Mertz | Address on file | | | | |
| 5908445 | Mitchell Mertz | Address on file | | | | |
| 7165221 | Mitchell Mertz | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 6129873 | MITCHELL MICHAEL J & NANCY J | Address on file | | | | |
| 7177261 | Mitchell Ming | Address on file | | | | |
| 7177261 | Mitchell Ming | Address on file | | | | |
| 7177262 | Mitchell Ming OBO Moon Ridge Vinyards | Address on file | | | | |
| 7177262 | Mitchell Ming OBO Moon Ridge Vinyards | Address on file | | | | |
| 7290251 | Mitchell Ming OBO Moon Ridge Vinyards | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7290251 | Mitchell Ming OBO Moon Ridge Vinyards | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7934825 | MITCHELL MONTERO,:, | 13201 E RIALTO | SANGER | CA | 93657 | |
| 7712988 | MITCHELL REID KOLLER | Address on file | | | | |
| 4925451 | MITCHELL REPAIR INFORMATION COMPANY | 14145 DANIELSON ST | POWAY | CA | 92064 | |
| 6134539 | MITCHELL ROBERT L AND ROSEMARY E TR | Address on file | | | | |
| 7196328 | MITCHELL ROWE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196328 | MITCHELL ROWE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7712989 | MITCHELL RUDDY CUST | Address on file | | | | |
| 6131629 | MITCHELL RUSSELL MURPHY SR ETAL | Address on file | | | | |
| 7712990 | MITCHELL S HOLOHAN TTEE | Address on file | | | | |
| 7769420 | MITCHELL S KOCH | 18417 FAYSMITH AVE | TORRANCE | CA | 90504-5023 | |
| 7769421 | MITCHELL S KOCH & | LEONARD A KOCH JT TEN, 18417 FAYSMITH AVE | TORRANCE | CA | 90504-5023 | |
| 7712991 | MITCHELL S LEE | Address on file | | | | |
| 4925452 | MITCHELL S LOGSDON AND TERISA E | LOGDSON AS TRUSTEES OF THE LOGDSDON, PO Box 740 | TURLOCK | CA | 95381 | |
| 6012845 | MITCHELL SNOW INC | 1900 ALAMEDA DE LAS PULGAS STE 101 | SAN MATEO | CA | 94403 | |
| 4925454 | MITCHELL SNOW INC | 1900 ALAMEDA DE LAS PULGAS STE 110 | SAN MATEO | CA | 94403 | |
| 4925453 | MITCHELL SNOW INC | GIFT CARD CATALOG, 1900 ALAMEDA DE LAS PULGAS STE 101 | SAN MATEO | CA | 94403 | |
| 5861414 | Mitchell Snow, Inc. | Evans Keane LLP, ATTN: Jed W. Manwaring, P.O. Box 959 | Boise | ID | 83701-0959 | |
| 7140471 | Mitchell Stephen Champi | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1292 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7140471 | Mitchell Stephen Champi | Address on file | | | | |
| 7140471 | Mitchell Stephen Champi | Address on file | | | | |
| 7140471 | Mitchell Stephen Champi | Address on file | | | | |
| 6146929 | MITCHELL STEVEN E & MITCHELL SANDRA V | Address on file | | | | |
| 7141766 | Mitchell Sugarman | Address on file | | | | |
| 7141766 | Mitchell Sugarman | Address on file | | | | |
| 7141766 | Mitchell Sugarman | Address on file | | | | |
| 7141766 | Mitchell Sugarman | Address on file | | | | |
| 6146819 | MITCHELL TIMOTHY A TR & MITCHELL MARIE L TR | Address on file | | | | |
| 4925456 | MITCHELL TRUST | 417 MACE BLVD - J | DAVIS | CA | 95618 | |
| 6141315 | MITCHELL WAYNE | Address on file | | | | |
| 5930159 | Mitchell White | Address on file | | | | |
| 5930160 | Mitchell White | Address on file | | | | |
| 5968552 | Mitchell White | Address on file | | | | |
| 5930158 | Mitchell White | Address on file | | | | |
| 5930161 | Mitchell White | Address on file | | | | |
| 5930157 | Mitchell White | Address on file | | | | |
| 7325510 | Mitchell William Rowe | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325510 | Mitchell William Rowe | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325510 | Mitchell William Rowe | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325510 | Mitchell William Rowe | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7712992 | MITCHELL ZAHLER CUST | Address on file | | | | |
| 7777303 | MITCHELL ZAHLER CUST | ARYEH ZAHLER, NJ TRANSFERS MIN ACT, 145 PENNINGTON AVE | PASSAIC | NJ | 07055-4713 | |
| 7777304 | MITCHELL ZAHLER CUST | DINA ZAHLER, NJ TRANSFERS MIN ACT, 145 PENNINGTON AVE | PASSAIC | NJ | 07055-4713 | |
| 7777305 | MITCHELL ZAHLER CUST | JONATHAN DAVID ZAHLER, NJ TRANSFERS MIN ACT, 65 TERHUNE AVE | PASSAIC | NJ | 07055-5320 | |
| 4995171 | Mitchell, Allen | Address on file | | | | |
| 7471649 | Mitchell, Andrew | Address on file | | | | |
| 7471649 | Mitchell, Andrew | Address on file | | | | |
| 7471649 | Mitchell, Andrew | Address on file | | | | |
| 7471649 | Mitchell, Andrew | Address on file | | | | |
| 7186874 | Mitchell, Antoine L. | Address on file | | | | |
| 7186874 | Mitchell, Antoine L. | Address on file | | | | |
| 7326740 | Mitchell, Aurelio Jonah | Address on file | | | | |
| 4950106 | Mitchell, Barry D | Address on file | | | | |
| 5924149 | Mitchell, Betty | Address on file | | | | |
| 4983514 | Mitchell, Bobby | Address on file | | | | |
| 4917175 | MITCHELL, BRIAN T | DO, 100 S ELLSWORTH AVE STE 504 | SAN MATEO | CA | 94401 | |
| 7160688 | MITCHELL, BRODIE CALE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160688 | MITCHELL, BRODIE CALE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7473605 | MITCHELL, BRYCE | Address on file | | | | |
| 4952383 | Mitchell, Candice Leanne | Address on file | | | | |
| 7151464 | Mitchell, Carl | Address on file | | | | |
| 4993112 | Mitchell, Carol | Address on file | | | | |
| 4993457 | Mitchell, Carol | Address on file | | | | |
| 4913902 | Mitchell, Carol E | Address on file | | | | |
| 4986124 | Mitchell, Charlene | Address on file | | | | |
| 5000916 | Mitchell, Charles | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000915 | Mitchell, Charles | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000917 | Mitchell, Charles | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6183308 | Mitchell, Charles Ray | Law Offices of Alexander M. Schack, Shannon F. Nocon, Esq., 316523, 16870 W. Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 7823023 | Mitchell, Cindy Jean | Address on file | | | | |
| 7823023 | Mitchell, Cindy Jean | Address on file | | | | |
| 7319539 | Mitchell, Claudia | Address on file | | | | |
| 7484589 | Mitchell, Clint | Address on file | | | | |
| 4963643 | Mitchell, Craig Allen | Address on file | | | | |
| 4991597 | Mitchell, Daniel | Address on file | | | | |
| 7925187 | Mitchell, Daniel | 2615 Forest Avenue, Suite 120 | Chico | CA | 95928 | |
| 4957176 | Mitchell, Daniel Ray | Address on file | | | | |
| 4938904 | Mitchell, Darlene | 2325 17th Avenue #4 | Oakland | CA | 94606 | |
| 4919438 | MITCHELL, DARLENE JOYCE | PO Box 2207 | FORT BRAGG | CA | 95437 | |
| 5859162 | Mitchell, David | Address on file | | | | |
| 5989485 | Mitchell, DAVID | Address on file | | | | |
| 4985206 | Mitchell, David C | Address on file | | | | |
| 7823022 | Mitchell, David Lawson | Address on file | | | | |
| 7823022 | Mitchell, David Lawson | Address on file | | | | |
| 4990686 | Mitchell, Debbie | Address on file | | | | |
| 7192007 | Mitchell, Deborah | Address on file | | | | |
| 7179753 | Mitchell, Deborah | Address on file | | | | |
| 7982964 | Mitchell, Deborah R. | Address on file | | | | |
| 7982964 | Mitchell, Deborah R. | Address on file | | | | |
| 7178211 | Mitchell, Denrone | Address on file | | | | |
| 5981070 | Mitchell, Diane | Address on file | | | | |
| 4937237 | Mitchell, Diane | PO Box 354 | Avery | CA | 95224 | |
| 7200498 | MITCHELL, DIANNE LEE | Address on file | | | | |
| 7200498 | MITCHELL, DIANNE LEE | Address on file | | | | |
| 7200498 | MITCHELL, DIANNE LEE | Address on file | | | | |
| 7200498 | MITCHELL, DIANNE LEE | Address on file | | | | |
| 4956361 | Mitchell, Dionysia | Address on file | | | | |
| 7190669 | MITCHELL, DOMENIC BRETT | Address on file | | | | |
| 7190669 | MITCHELL, DOMENIC BRETT | Address on file | | | | |
| 7190669 | MITCHELL, DOMENIC BRETT | Address on file | | | | |
| 7190669 | MITCHELL, DOMENIC BRETT | Address on file | | | | |
| 7190669 | MITCHELL, DOMENIC BRETT | Address on file | | | | |
| 7190669 | MITCHELL, DOMENIC BRETT | Address on file | | | | |
| 4956393 | Mitchell, Don Keith | Address on file | | | | |
| 4913240 | Mitchell, Don Keith | Address on file | | | | |
| 7897109 | Mitchell, Donald | Address on file | | | | |
| 4995836 | Mitchell, Donald | Address on file | | | | |
| 4911562 | Mitchell, Donald Ray | Address on file | | | | |
| 7475848 | MITCHELL, ERICKA | Address on file | | | | |
| 4963631 | Mitchell, Ernest S | Address on file | | | | |
| 4955400 | Mitchell, Fiona M | Address on file | | | | |
| 4960447 | Mitchell, Floyd L | Address on file | | | | |
| 4985639 | Mitchell, Freddie | Address on file | | | | |
| 7183036 | Mitchell, Frederick Ike | Address on file | | | | |
| 7183036 | Mitchell, Frederick Ike | Address on file | | | | |
| 4963101 | Mitchell, Gavin Rayton | Address on file | | | | |
| 4964871 | Mitchell, Gregory John | Address on file | | | | |
| 4967543 | Mitchell, Harry Allen | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7181981 | Mitchell, Irene | Address on file | | | | |
| 7181981 | Mitchell, Irene | Address on file | | | | |
| 5003507 | Mitchell, Irene | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010863 | Mitchell, Irene | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003506 | Mitchell, Irene | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010864 | Mitchell, Irene | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003508 | Mitchell, Irene | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5995638 | Mitchell, James | Address on file | | | | |
| 4938676 | Mitchell, James | 2640 La Crescenta Dr #27 | Cameron Park | CA | 95682 | |
| 4913900 | Mitchell, James | Address on file | | | | |
| 4983372 | Mitchell, James | Address on file | | | | |
| 4977863 | Mitchell, James | Address on file | | | | |
| 4980642 | Mitchell, James | Address on file | | | | |
| 5981370 | Mitchell, James | Address on file | | | | |
| 5003510 | Mitchell, Jason | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010865 | Mitchell, Jason | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003509 | Mitchell, Jason | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010866 | Mitchell, Jason | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003511 | Mitchell, Jason | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7326310 | Mitchell, Jennifer | Address on file | | | | |
| 7216111 | Mitchell, Jennifer Diane | Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 4960348 | Mitchell, Jeremy | Address on file | | | | |
| 4991956 | Mitchell, Jo | Address on file | | | | |
| 4989986 | Mitchell, Joellen | Address on file | | | | |
| 5873136 | Mitchell, John | Address on file | | | | |
| 4991072 | Mitchell, John | Address on file | | | | |
| 6156191 | MITCHELL, JOHNNY | Address on file | | | | |
| 7306353 | Mitchell, Josh | Address on file | | | | |
| 7463183 | Mitchell, Joshlyn | Address on file | | | | |
| 5924182 | Mitchell, Karen | Address on file | | | | |
| 7158603 | MITCHELL, KATHLEEN ALEXANDRA | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 5908640 | MITCHELL, KATHY | Address on file | | | | |
| 4913685 | Mitchell, Keisha | Address on file | | | | |
| 7206936 | Mitchell, Kenneth | Address on file | | | | |
| 4962196 | Mitchell, Kyle B | Address on file | | | | |
| 4993694 | Mitchell, Kyoko | Address on file | | | | |
| 4980256 | Mitchell, Larry | Address on file | | | | |
| 4996184 | Mitchell, Lavern | Address on file | | | | |
| 4911920 | Mitchell, Lavern R | Address on file | | | | |
| 7339123 | Mitchell, Linda Louise | Address on file | | | | |
| 7339123 | Mitchell, Linda Louise | Address on file | | | | |
| 7339123 | Mitchell, Linda Louise | Address on file | | | | |
| 7339123 | Mitchell, Linda Louise | Address on file | | | | |
| 5992689 | MITCHELL, LYNNE | Address on file | | | | |
| 6156103 | Mitchell, Marc Cameron | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4992440 | Mitchell, Marcellus | Address on file | | | | |
| 4970324 | Mitchell, Marcus | Address on file | | | | |
| 4980217 | Mitchell, Margaret | Address on file | | | | |
| 4977247 | Mitchell, Mary | Address on file | | | | |
| 4939807 | Mitchell, Mel | 9647 Thatcher Mill Rd | Shingletown | CA | 96088 | |
| 7203602 | Mitchell, Michael | Address on file | | | | |
| 4959910 | Mitchell, Michael J | Address on file | | | | |
| 4950341 | Mitchell, Michelle D | Address on file | | | | |
| 7469500 | Mitchell, Nicole Leigh | Address on file | | | | |
| 7469500 | Mitchell, Nicole Leigh | Address on file | | | | |
| 7469500 | Mitchell, Nicole Leigh | Address on file | | | | |
| 7469500 | Mitchell, Nicole Leigh | Address on file | | | | |
| 4955151 | Mitchell, Pamela R | Address on file | | | | |
| 6007820 | Mitchell, Patricia | Address on file | | | | |
| 6007819 | Mitchell, Patricia | Address on file | | | | |
| 6122913 | Mitchell, Patricia | Address on file | | | | |
| 6122914 | Mitchell, Patricia | Address on file | | | | |
| 6122918 | Mitchell, Patricia | Address on file | | | | |
| 6122919 | Mitchell, Patricia | Address on file | | | | |
| 5006247 | Mitchell, Patricia | Address on file | | | | |
| 6122920 | Mitchell, Patricia | Address on file | | | | |
| 4984842 | Mitchell, Patricia | Address on file | | | | |
| 6010455 | Mitchell, Patricia (Atty Rep) | c/o Zief, Diment & Glickman, 109 Geary Street, 4th Floor | San Francisco | CA | 94108 | |
| 7281224 | Mitchell, Patrick | Address on file | | | | |
| 4957317 | Mitchell, Patrick Lynn | Address on file | | | | |
| 7316651 | Mitchell, Paul | Address on file | | | | |
| 4966635 | Mitchell, Paul | Address on file | | | | |
| 7160691 | MITCHELL, PAULA CARLOTTA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160691 | MITCHELL, PAULA CARLOTTA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7469184 | Mitchell, Ralph | Address on file | | | | |
| 4928180 | MITCHELL, ROBERT | 2626 W ALLUVIAL | FRESNO | CA | 93711 | |
| 7220749 | Mitchell, Robert /Jean | Address on file | | | | |
| 4966901 | Mitchell, Robert D | Address on file | | | | |
| 7226208 | Mitchell, Ronald E. | Address on file | | | | |
| 7226208 | Mitchell, Ronald E. | Address on file | | | | |
| 5924345 | Mitchell, Russell | Address on file | | | | |
| 7327054 | Mitchell, Ruth Holloway | Address on file | | | | |
| 4950956 | Mitchell, Ryan Melvin | Address on file | | | | |
| 7477165 | Mitchell, Sandra | Address on file | | | | |
| 7288038 | Mitchell, Scott | Address on file | | | | |
| 7206295 | Mitchell, Shaun | Address on file | | | | |
| 7472081 | Mitchell, Steven | Address on file | | | | |
| 7190438 | Mitchell, Steven Roger | Address on file | | | | |
| 7190438 | Mitchell, Steven Roger | Address on file | | | | |
| 7293471 | Mitchell, Susie | Address on file | | | | |
| 4959217 | Mitchell, Syretta | Address on file | | | | |
| 7227850 | Mitchell, Taishawn | Address on file | | | | |
| 4913854 | Mitchell, Thomas C | Address on file | | | | |
| 4930792 | MITCHELL, THOMAS WINN | 44561 HWY 299 | JUNCTION CITY | CA | 96048 | |
| 6159919 | Mitchell, Tina | Address on file | | | | |
| 5873137 | Mitchell, Toby | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5003685 | Mitchell, Vince | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011047 | Mitchell, Vince | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7267894 | Mitchell, Vincent Anthony | Address on file | | | | |
| 4978624 | Mitchell, Wayne | Address on file | | | | |
| 4993454 | Mitchell, William | Address on file | | | | |
| 7161315 | MITCHELL, WILLIAM CARL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161315 | MITCHELL, WILLIAM CARL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7712993 | MITCHELLE CHAPPELL CUST | Address on file | | | | |
| 7318797 | Mitchell-Klent, Wendy Ann | Address on file | | | | |
| 7923545 | Mitchells & Butlers CIF Limited | Institutional Protection Services, Third Floor, 1-3 Staple Inn | London | | WC1V 7QH | |
| 4967277 | Mitchell-Smith, Phillipa T | Address on file | | | | |
| 6159019 | Mitchem, Alysse | Address on file | | | | |
| 6159019 | Mitchem, Alysse | Address on file | | | | |
| 4937781 | Mitchem, Jon | 513 May Street | Arroyo Grande | CA | 93420 | |
| 4970964 | Mitchener, Michelle | Address on file | | | | |
| 7712994 | MITCHESS BASINGER | Address on file | | | | |
| 4977455 | Mitchinson, Stanley | Address on file | | | | |
| 6140256 | MITCHLER KURT D | Address on file | | | | |
| 4977663 | Mitchum, Homer | Address on file | | | | |
| 6088385 | MITEL COMMUNICATIONS INC | 350 Legget Drive Kanata | Ottawa | ON | K2K 2W7 | |
| 6088388 | Mitel Communications Inc. | 600 - 5850 Granite Parkway | Plano | TX | 75024 | |
| 4925458 | MITEL TECHNOLOGIES INC | 1146 N ALMA SCHOOL RD | MESA | AZ | 85201 | |
| 4914597 | Mitha, Kaamil Zain | Address on file | | | | |
| 7238551 | Mithre N. Hordagoda, Trustee of the 2017 Hordagoda Revocable Living Trust dated March 15, 2017 | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 6142743 | MITO ALAN K | Address on file | | | | |
| 7310693 | Mito, Alan | Address on file | | | | |
| 4987792 | Mitosinka, Carey | Address on file | | | | |
| 7140663 | Mitra Kukic-Potrebic | Address on file | | | | |
| 7140663 | Mitra Kukic-Potrebic | Address on file | | | | |
| 7140663 | Mitra Kukic-Potrebic | Address on file | | | | |
| 7140663 | Mitra Kukic-Potrebic | Address on file | | | | |
| 5904283 | Mitra Kukic-Potrebic | Address on file | | | | |
| 5907984 | Mitra Kukic-Potrebic | Address on file | | | | |
| 7312474 | Mitra-Garcia, Flor | Address on file | | | | |
| 7312474 | Mitra-Garcia, Flor | Address on file | | | | |
| 7312474 | Mitra-Garcia, Flor | Address on file | | | | |
| 7312474 | Mitra-Garcia, Flor | Address on file | | | | |
| 6088390 | Mitratech Holdings, Inc. | 5001 Plaza on the Lake Suite 111 | Austin | TX | 78746 | |
| 6088391 | Mitre, Jubarney Brian M | Address on file | | | | |
| 4973668 | Mitre, Jubarney Brian M | Address on file | | | | |
| 7232195 | Mitrovic, Natalija | Address on file | | | | |
| 4956679 | Mitschan, Maria Teresa | Address on file | | | | |
| 7983698 | Mitscher, James | Address on file | | | | |
| 7983698 | Mitscher, James | Address on file | | | | |
| 7984035 | Mitscher, Mary Ellen | Address on file | | | | |
| 7984035 | Mitscher, Mary Ellen | Address on file | | | | |
| 6117090 | Mitsubishi Cement Corporation | 5808 State Highway Eighteen | Lucerne Valley | CA | 92356 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7264747 | Mitsubishi Chemical Carbon Fiber and Composites | 5900 88th Street | Sacramento | CA | 95828-1109 | |
| 6011369 | MITSUBISHI ELECTRIC POWER | 530 KEYSTONE DR | WARRENDALE | PA | 15086 | |
| 5803193 | Mitsubishi Electric Power Products, Inc. | Chris Holko, Corporate Risk Manager, 530 Keystone Drive | Warrendale | PA | 15086 | |
| 5803193 | Mitsubishi Electric Power Products, Inc. | Helaine F. Lobman, Assistant General Counsel, 116 Village Boulevard, Suite 200 | Princeton | NJ | 08540 | |
| 6088392 | MITSUBISHI ELECTRIC POWER, PRODUCTS INC | 530 KEYSTONE DR | WARRENDALE | PA | 15086 | |
| 4925461 | MITSUBISHI INTERNATIONAL | CORP, 520 MADISON AVE | NEW YORK | NY | 10022 | |
| 4925462 | MITSUBISHI POWER SYSTEMS | AMERICAS INC, 100 COLONIAL CENTER | LAKE MARY | FL | 32746 | |
| 6117091 | Mitsubishi Rayon Carbon Fiber and Composites, Inc. | 5900 88th Street | Sacramento | CA | 95828 | |
| 5006229 | Mitsubishi UFJ Securities (USA), Inc. | Attn: President/General Counsel, 1633 Broadway, 29th Floor | New York | NY | 10019-6708 | |
| 5006230 | Mitsubishi UFJ Securities (USA), Inc. | Attn: President/General Counsel, 350 California Street, 19th floor | San Francisco | CA | 94104 | |
| 7911294 | Mitsubishi UFJ Trust and Banking Corporation, New York Branch | Address on file | | | | |
| 4979340 | Mitsuda, Masahiro | Address on file | | | | |
| 7212940 | Mitsui Sumitomo Insurance Company of America | Tia McClure, Deans & Homer, 160 Pine Street, Ste. 510 | San Francisco | CA | 94111 | |
| 7766046 | MITSUKO EZAKI | 93 RIO SERENA AVE | CAMPBELL | CA | 95008-1518 | |
| 7712995 | MITSUKO NISHIMOTO | Address on file | | | | |
| 7712996 | MITSUO IKUMA | Address on file | | | | |
| 7712997 | MITSUO KAMISUGI TOD | Address on file | | | | |
| 7776039 | MITSUO TSUMORI TR MITSUO TSUMORI | 1990 TRUST UA JAN 30 90, 656 9TH AVE | SAN FRANCISCO | CA | 94118-3706 | |
| 7712998 | MITSURU KUNIHIRO TR MITSURU | Address on file | | | | |
| 7778308 | MITSUTO KATO TTEE | THE FUMIE KATO TR, UA DTD 07 23 92, 1255 NUUANU AVE APT 1415 | HONOLULU | HI | 96817-4007 | |
| 7712999 | MITSUYE IWAI TR | Address on file | | | | |
| 7172723 | Mittag, Penelope A. | Address on file | | | | |
| 4912370 | Mittapalli, Jyothi | Address on file | | | | |
| 7184951 | MITTEMILLER, SUSAN | William A Kershaw, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4926787 | MITTERBACH, PAUL J | 31603 PINE MT RD | CLOVERDALE | CA | 95425 | |
| 4941914 | Mittha, Manjunath | 1603 Guadalajara Ct | San Jose | CA | 95120 | |
| 5930165 | Mitti Miller | Address on file | | | | |
| 5930164 | Mitti Miller | Address on file | | | | |
| 5930163 | Mitti Miller | Address on file | | | | |
| 5930162 | Mitti Miller | Address on file | | | | |
| 7179983 | Mitton, Patricia V. | Address on file | | | | |
| 7322669 | Mitts, Mickie Joanne | Address on file | | | | |
| 6088417 | Mitty, Marilyn Madsen | Address on file | | | | |
| 4924714 | MITTY, MARILYN MADSEN | AND JOAN MADSEN, 410 OAK HILL DR | LOMPOC | CA | 93436 | |
| 5983977 | MITZEL, REBECCA | Address on file | | | | |
| 7305015 | Mitzel, Rebecca | Address on file | | | | |
| 7774401 | MITZI GELLER SCHRECK TR | SCHRECK FAMILY TRUST UA MAR 1 94, 453 IVES TER | SUNNYVALE | CA | 94087-1951 | |
| 7232972 | Mitzi J. Tsujihara 2017 Trust | Address on file | | | | |
| 7175344 | Mitzi L. Guthrie | Address on file | | | | |
| 7175344 | Mitzi L. Guthrie | Address on file | | | | |
| 7175344 | Mitzi L. Guthrie | Address on file | | | | |
| 7175344 | Mitzi L. Guthrie | Address on file | | | | |
| 7175344 | Mitzi L. Guthrie | Address on file | | | | |
| 7175344 | Mitzi L. Guthrie | Address on file | | | | |
| 7713000 | MITZI NGIM | Address on file | | | | |
| 4942225 | Mitzoguchi, Amy | PO Box 562 | Trinidad | CA | 95570 | |
| 7204473 | Mitzvot, Tzionah | Address on file | | | | |
| 7204473 | Mitzvot, Tzionah | Address on file | | | | |
| 4971243 | Miura, Keith | Address on file | | | | |
| 5873138 | MIVI, LLC | Address on file | | | | |
| 6151070 | MI-WUK Heights Mutual Water Company | PO Box 384 | Mi Wuk Village | CA | 95346 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
1298 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4914301 | Mix, Ryan Allyn | Address on file | | | | |
| 4944880 | Mixon, Daniel | 1419 Marshall Rd. | Vacaville | CA | 95687 | |
| 4994365 | Mixon, Gloria | Address on file | | | | |
| 4990078 | Mixon, Mary | Address on file | | | | |
| 5975417 | Mixon, Travis | Address on file | | | | |
| 4977561 | Mixon, Wilton | Address on file | | | | |
| 4938145 | Mixzel Product Distinction-Drake, Jonathan | 16 Mentone Rd | Carmel | CA | 93923 | |
| 4950496 | Miyahira, Gladys | Address on file | | | | |
| 7713001 | MIYAKO SERAI & | Address on file | | | | |
| 7326449 | Miyama , Pauline I | Address on file | | | | |
| 7326449 | Miyama , Pauline I | Address on file | | | | |
| 7309955 | Miyamoto, Catherine V | Address on file | | | | |
| 4957990 | Miyamoto, Martin D | Address on file | | | | |
| 4969577 | Miyamoto, Scott M. | Address on file | | | | |
| 6141905 | MIYANO LAWRENCE TR & MIYANO MARY M TR ET AL | Address on file | | | | |
| 4912530 | Miyano, Christi A | Address on file | | | | |
| 4983682 | Miyashiro, Charles | Address on file | | | | |
| 5873139 | MIYASHITA NURSERY INC | Address on file | | | | |
| 6117092 | MIYASHITA NURSERY, INC. | 1203 Buena Vista | Watsonville | CA | 95076 | |
| 6145958 | MIYAZAKI YUTAKA & MIYAKZAKI APRIL L | Address on file | | | | |
| 5004669 | Miyazaki, April | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5004670 | Miyazaki, April | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5004668 | Miyazaki, April | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5004666 | Miyazaki, Yutaka | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5004667 | Miyazaki, Yutaka | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5004665 | Miyazaki, Yutaka | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7713002 | MIYE NOSAKA TR | Address on file | | | | |
| 7785555 | MIYE NOSAKA TR | UA SEP 08 94 THE KIYOSHI NOSAKA &, MIYE NOSAKA REVOCABLE INTER VIVOS TRUST, 3108 DEL MONTE ST | SAN MATEO | CA | 94403 | |
| 7713004 | MIYOKO YAP | Address on file | | | | |
| 7713005 | MIYUKI DENTON TR DENTON FAMILY | Address on file | | | | |
| 7713006 | MIYUKI IWAHASHI | Address on file | | | | |
| 7934826 | MIYUKI M IWAHASHI.;. | 119 E BELLEVUE AVE | SAN MATEO | CA | 94401 | |
| 4982769 | Mize, Gary | Address on file | | | | |
| 7903448 | Mize, Gary B. | Address on file | | | | |
| 4960660 | Mize, Laura Sabrina | Address on file | | | | |
| 4960005 | Mize, Matthew | Address on file | | | | |
| 6088418 | Mize, Michael E | Address on file | | | | |
| 4973640 | Mize, Michael E | Address on file | | | | |
| 7924103 | MIZE, MIRANDA | Address on file | | | | |
| 7208568 | Mize, Miranda | Address on file | | | | |
| 4998126 | Mize, Susan | Address on file | | | | |
| 4915092 | Mize, Susan Renae | Address on file | | | | |
| 4960955 | Mize, Tyler | Address on file | | | | |
| 7325661 | Mize-Gibson , Timothy Wayne | Address on file | | | | |
| 7325661 | Mize-Gibson , Timothy Wayne | Address on file | | | | |
| 7325661 | Mize-Gibson , Timothy Wayne | Address on file | | | | |
| 7325661 | Mize-Gibson , Timothy Wayne | Address on file | | | | |
| 7325661 | Mize-Gibson , Timothy Wayne | Address on file | | | | |
| 7325661 | Mize-Gibson , Timothy Wayne | Address on file | | | | |
| 6130747 | MIZEL BERNARD H & ANN G TR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6117093 | MIZKAN AMERICA INC | 1400 Waterloo Rd | Stockton | CA | 95205 | |
| 4978008 | Mizner, Gail | Address on file | | | | |
| 4972619 | Mizokami, Lisa | Address on file | | | | |
| 5873140 | Mizoroki, Yoshio | Address on file | | | | |
| 5873141 | Mizrahi, Ronald | Address on file | | | | |
| 6088419 | Mizuho | 320 Park Ave | New York | NY | 10020 | |
| 7857367 | MIZUHO BANK LTD (FKA MIZUHO CORPORATE BANK LTD) | 1 3 3 MARUNOUCHI CHIYODA KU | TOKYO | | | |
| 6009505 | MIZUHO BANK, LTD. | 1251 AVENUE OF THE AMERICAS | New York | NY | 10020 | |
| 6010341 | MIZUHO BANK, LTD. | 320 Park Ave | New York | NY | 10020 | |
| 7308069 | Mizuho Bank, Ltd., acting through its New York Branch | Address on file | | | | |
| 7308069 | Mizuho Bank, Ltd., acting through its New York Branch | Address on file | | | | |
| 7242857 | Mizuho Bank, Ltd., as administrative agent, pursuant to that certain Term Loan Agreement, dated as of April 16, 2018 | Attn: John Davies, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 7242857 | Mizuho Bank, Ltd., as administrative agent, pursuant to that certain Term Loan Agreement, dated as of April 16, 2018 | Stroock & Stroock & Lavan LLP, Attn: Mark A. Speiser and Sherry J. Millman, 180 Maiden Lane | New York | NY | 10038-4982 | |
| 4925464 | MIZUHO CORPORATE BANK | Attn: John Lilly, Director MUFG Union Bank, 1251 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020 | |
| 4925465 | MIZUHO SECURITIES USA INC | 101 WOOD AVE S FL 3 | ISELIN | NJ | 08830 | |
| 4925466 | Mizuho Securities USA Inc. | Attention: Debt Capital Markets, 320 Park Avenue | New York | NY | 10020 | |
| 7222402 | Mizuho Securities USA LLC | Attn: Richard M. Skoller & Julie Lauck, 320 Park Avenue, Floor 12 | New York | NY | 10022 | |
| 7222402 | Mizuho Securities USA LLC | c/o Davis Polk & Wardwell LLP, Attn: Brian M. Resnick & Adam L. Shpeen, 450 Lexington Avenue | New York | NY | 10017 | |
| 7260022 | Mizuki, Christopher | Address on file | | | | |
| 4925467 | MIZUNO FARMS INC | 29050 S AHERN RD | TRACY | CA | 95304 | |
| 4938793 | Mizuno Farms, Inc.-Mizuno, Clark | 29050 S. Ahern Road | Tracy | CA | 95304 | |
| 6140909 | MIZZI STEVEN C & SHEREE L | Address on file | | | | |
| 4913437 | Mizzi, Joseph Anthony | Address on file | | | | |
| 7464307 | Mizzi, Sheree | Address on file | | | | |
| 6178315 | Mizzi, Sheree | Address on file | | | | |
| 7464279 | Mizzi, Steve | Address on file | | | | |
| 7219806 | Mizzoni, Louis | Address on file | | | | |
| 7204756 | MJ (Michelle Hennis & Julius Howard DalPorto, Parents) | Address on file | | | | |
| 4925468 | MJ AVILA COMPANY INC | 7258 WEST RIALTO | FRESNO | CA | 93723 | |
| 4925469 | MJ BRADLEY & ASSOCIATES INC | Deleted 20120402 by CMJ3, 47 JUNCTION SQUARE DR | CONCORD | MA | 01742 | |
| 4925470 | MJ SALES INC | 13252 S SKYE ISLAND DR | PEARCE | AZ | 85625 | |
| 4925471 | MJ SCHEINBAUM MD INC | 4089 PINE MEADOWS WAY | PEBBLE BEACH | CA | 93953 | |
| 4925472 | MJB WELDING SUPPLY INC | 357 E PARK AVE | CHICO | CA | 95928 | |
| 5873142 | MJK HOMES, INC | Address on file | | | | |
| 7152328 | MJNS Inc. | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7463617 | MJS (minor child of Erin Becker) | Address on file | | | | |
| 7187008 | MJS Trucking, LLC | Address on file | | | | |
| 7187008 | MJS Trucking, LLC | Address on file | | | | |
| 5873143 | MJSF LLC | Address on file | | | | |
| 6014123 | MK BLAKE ESTATE COMPANY | 944 MC COURTNEY RD | GRASS VALLEY | CA | 95949 | |
| 5992100 | MK BLAKE ESTATE COMPANY-FISHER, DIANE | 944 MC COURTNEY RD, STE F | GRASS VALLEY | CA | 95949 | |
| 6157363 | MK Consulting Services, Inc. | 747 Fountainhead Ct | San Ramon | CA | 94583 | |
| 6157272 | MK Consulting Services, Inc. | Mark Kazimirsky, 747 Fountainhead Ct | San Ramon | CA | 94583 | |
| 5864755 | MK Farms | Address on file | | | | |
| 6088426 | MKD INVESTMENTS LP - 2162 NORTHPOINT PKWY | 2210 Northpoint Pkwy | Santa Rosa | CA | 95407 | |
| 5873145 | MKL 2005 INC | Address on file | | | | |
| 5873144 | MKL 2005 INC | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6008779 | MKL 2005, INC. | 2716 OCEAN PARK BLVD, STE 300 | SANTA MONICA | CA | 90405 | |
| 4938259 | ML Liquors-Albarati, Yousef | 2 fruitland ave | Royal oaks | CA | 95076 | |
| 4925474 | ML PROFESSIONAL CORP | RAMAN VERMA MD, 5128 W CYPRESS AVE | VISALIA | CA | 93277 | |
| 7197934 | ML Purvis and Lawrence Trust | Address on file | | | | |
| 7197934 | ML Purvis and Lawrence Trust | Address on file | | | | |
| 7169215 | MLAKAR, RYAN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169216 | MLAKAR, WENDEE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 5873146 | MLANDMARK CONSTRUCTION | Address on file | | | | |
| 5864273 | MLDP INVESTMENTS I LLC | Address on file | | | | |
| 7170656 | MLM Trust | Address on file | | | | |
| 7170656 | MLM Trust | Address on file | | | | |
| 7170656 | MLM Trust | Address on file | | | | |
| 7170656 | MLM Trust | Address on file | | | | |
| 7170656 | MLM Trust | Address on file | | | | |
| 7170656 | MLM Trust | Address on file | | | | |
| 7896386 | MLPF&S c/f Robert D. Lins IRA | Address on file | | | | |
| 7907697 | MLPF&S Cust FPO Scott O. Bowie IRRA | Address on file | | | | |
| 7907697 | MLPF&S Cust FPO Scott O. Bowie IRRA | Address on file | | | | |
| 7766735 | MLPFS CUST | FBO ARMANDO P GARZA, IRA 05 25 99, 558 E EVELYN AVE | SUNNYVALE | CA | 94086-6403 | |
| 7937355 | MLPFS Cust FBO F. Joan Radley IRA | Address on file | | | | |
| 7713007 | MLPFS TR | Address on file | | | | |
| 7189899 | MLR Construction Services | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 5823613 | MLU Services, Inc. | 573 Hawthorne Avenue | Athens | GA | 30606 | |
| 5823613 | MLU Services, Inc. | Law Office of Michael C. Fallon, 100 E Street, Suite 219 | Santa Rosa | CA | 95404 | |
| 7912079 | ML-Various Clients | 350 David L. Boren Blvd., Suite 2000 | Norman | OK | 73072 | |
| 6146790 | MLYNARCZYK GREGORY TR & LAURA TR | Address on file | | | | |
| 7164248 | MLYNARCZYK, LAURA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164248 | MLYNARCZYK, LAURA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7164249 | MLYNARCZYK, NADRA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164249 | MLYNARCZYK, NADRA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 5873147 | MM Electric | Address on file | | | | |
| 5854582 | MM Manufacturing | 101 The Embarcadero #130 | San Francisco | CA | 94105 | |
| 4925478 | MM REFORESTATION INC | 3786 HAMMONTON-SMARTSVILLE RD | MARYSVILLE | CA | 95901 | |
| 7907104 | MM S&P 500® Index Fund | Goodwin Procter LLP, Kizzy L. Jarashow, Esq., 620 Eighth Avenue, The New York Time Building | New York | NY | 10018 | |
| 7907124 | MM S&P 500® Index Fund | Kizzy L. Jarashow, Esq., Goodwin Procter LLP, 620 Eighth Avenue, The New York Time Building | New York | NY | 10018 | |
| 7907124 | MM S&P 500® Index Fund | Renee Hitchcock, Head of Mutual Fund Administration, Investments and Workplace Product, 100 Bright Meadow Blvd. MIP 381 | Enfield | CT | 06082 | |
| 7907104 | MM S&P 500® Index Fund | Renée Hitchcock, Head of Mutual Fund Administration, Investments and Workplace Product, MassMutual, 100 Bright Meadow Blvd., MIP 381 | Enfield | CT | 06082 | |
| 7908223 | MM Select Equity Asset Fund | Goodwin Procter LLP, Kizzy L. Jarashow, Esq., The New York Times Building, 620 Eighth Avenue | New York | NY | 10018 | |
| 7909729 | MM Select Equity Asset Fund | Goodwin Procter LLP, Attn: Kizzy L. Jarashow, The New York Times Building, 620 Eighth Avenue | New York | NY | 10018 | |
| 7908223 | MM Select Equity Asset Fund | MassMutual, Renée Hitchcock, Head of Mutual Fund, Administration Investments and Workplace Product, 100 Bright Meadow Blvd., MIP 381 | Enfield | CT | 06082 | |
| 5873150 | MMBS, LLC | Address on file | | | | |
| 7168430 | MMC (Michael Carter) | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1301 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4925479 | MMC EMERGENCY PHYSICIANS | MED GROUP INC, 1400 E CHURCH ST | SANTA MARIA | CA | 93454-5906 | |
| 7910667 | MML Blend Fund | Goodwin Procter LLP, Kizzy L. Jarashow, Esq., The New York Times Building, 620 Eighth Avenue | New York | NY | 10018 | |
| 7910667 | MML Blend Fund | MassMutual, Renée Hitchcock, 100 Bright Meadow Blvd. , MIP 381 | Enfield | CT | 06082 | |
| 7910773 | MML Blend Fund | Renée Hitchcock, Head of Mutual Fund Administration, Investments and Workplace Product MassMutual, 100 Bright Meadow Blvd. MIP 381 | Enfield | CT | 06082 | |
| 7911907 | MML Dynamic Bond Fund | Goodwin Procter LLP, Kizzy L. Jarashow, Esq., The New York Times Building, 620 Eighth Avenue | New York | NY | 10018 | |
| 7911907 | MML Dynamic Bond Fund | MassMutual, Renée Hitchcock, Head of Mutual Fund Admin., Investments and Workplace Product, 100 Bright Meadow Blvd., MIP 381 | Enfield | CT | 06082 | |
| 7912559 | MML Dynamic Bond Fund | Renée Hitchcock, Head of Mutual Fund Administration, Investments and Workplace Product MassMutual, 100 Bright Meadow Blvd. MIP 381 | Enfield | CT | 06082 | |
| 7910805 | MML Equity Fund | Goodwin Procter LLP  , Kizzy L. Jarashow, Esq., The New York Times Building, 620 Eighth Avenue | New York | NY | 10018 | |
| 7910805 | MML Equity Fund |  MassMutual, Renée Hitchcock, Head of Mutual Fund , Administration Investments and Workplace Product, 100 Bright Meadow Blvd. MIP 381 | Enfield | CT | 06082 | |
| 7910762 | MML Equity Fund | MassMutual, Renee Hitchcock, Head of Mututal Fund , Administration Investments and Workplace Product , 100 Bright Meadow Blvd. MIP 381 | Enfield | CT | 06082 | |
| 7913123 | MML Equity Income Fund | Goodwin Procter LLP , Kizzy L. Jarashow, Esq., The New York Times Building, 620 Eighth Avenue | New York | NY | 10018 | |
| 7913123 | MML Equity Income Fund | Renée Hitchcock, Head of Mutual Fund Administration , Investments and Workplace Product , 100 Bright Meadow Blvd. MIP 381 | Enfield | CT | 06082 | |
| 7912710 | MML Equity Income Fund | Renee Hitchcock, Head of Mutual Fund Administration, Investments and Workplace Product MassMutual, 100 Bright Meadow Blvd. | Enfield | CT | 06082 | |
| 7911407 | MML Equity Index Fund | Kizzy L. Jarashow, Esq., Goodwin Procter LLP, The New York Times Building, 620 Eighth Avenue | New York | NY | 10018 | |
| 7911407 | MML Equity Index Fund | Renée Hitchcock, Head of Mutual Fund Administration, Investments and Workplace Product, 100 Bright Meadow Blvd. MIP 381 | Enfield | CT | 06082 | |
| 7911515 | MML Equity Index Fund | Renée Hitchcock, Head of Mutual Fund Administration,  Investments and Workplace Product MassMutual, 100 Bright Meadow Blvd. MIP 381 | Enfield | CT | 06082 | |
| 7911033 | MML Income & Growth Fund | Goodwin Procter LLP, Attn: Kizzy L. Jarashow, The New York Times Building, 620 Eighth Avenue | New York | NY | 10018 | |
| 7907017 | MML Income & Growth Fund | Kizzy L. Jarashow, Esq., Goodwin Procter LLP, The New York Times Building, 620 Eighth Avenue | New York | NY | 10018 | |
| 7907017 | MML Income & Growth Fund | Renee Hitchcock, Head of Mutual Fund Administration , Investments and Workplace Product MassMutual, 100 Bright Meadow Blvd MIP 381 | Enfield | CT | 06082 | |
| 7911033 | MML Income & Growth Fund | Attn: Renée Hitchcock, MassMutual, 100 Bright Meadow Blvd. , MIP 381 | Enfield | CT | 06082 | |
| 7911715 | MML Managed Volatility Fund | Goodwin Procter LLP, Kizzy L. Jarashow, Esq., The New York Times Building, 620 Eighth Avenue | New York | NY | 10018 | |
| 7911715 | MML Managed Volatility Fund | MassMutual, Renée Hitchcock, Head of Mutual Fund , Administration Investments and Workplace Product , 100 Bright Meadow Blvd.  MIP 381 | Enfield | CT | 06082 | |
| 7912611 | MML Managed Volatility Fund | Renée Hitchcock, Head of Mutual Fund Administration, Investments and Workplace Product MassMutual, 100 Bright Meadow Blvd. MIP 381 | Enfield | CT | 06082 | |
| 7908483 | MML Mid Cap Value Fund | Goodwin Procter LLP, Kizzy L. Jarashow, Esq, The New York Times Building, 620 Eighth Avenue | New York | NY | 10018 | |
| 7908483 | MML Mid Cap Value Fund | Renée Hitchcock, Head of Mutual Fund Administration, Investments and Workplace Product, MassMutual, 100 Bright Meadow Blvd., MIP 381 | Enfield | CT | 06082 | |
| 7912332 | MMML Managed Volatility Fund | Goodwin Procter LLP, Kizzy L. Jarashow, Esq., The New York Times Building, 620 Eighth Avenue | New York | NY | 10018 | |
| 7912332 | MMML Managed Volatility Fund | Renée Hitchcock Head of Mutual Fund Administration, Investments and Workplace Product, MassMutual, 100 Bright Meadow Blvd. MIP 381 | Enfield | CT | 06082 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5873151 | MMR Constructors | Address on file | | | | |
| 7484591 | MMS, a minor child (Parent: Carrie Stratton) | Address on file | | | | |
| 7484591 | MMS, a minor child (Parent: Carrie Stratton) | Address on file | | | | |
| 7484591 | MMS, a minor child (Parent: Carrie Stratton) | Address on file | | | | |
| 7484591 | MMS, a minor child (Parent: Carrie Stratton) | Address on file | | | | |
| 7991156 | MMSC C/F Joseph D Cohn | 6552 Pine Valley Dr | Santa Rosa | CA | 95409 | |
| 6143706 | M-MUFFIN LLC | Address on file | | | | |
| 6088460 | mNOC AERS LLC | 9244 Bermudez St. | Pico Rivera | CA | 90660 | |
| 7233698 | mNOC AERS LLC | c/o Harron, LLC, Alice Harron, 344 20th Street | Oakland | CA | 94612 | |
| 7233698 | mNOC AERS LLC | c/o MicroNOC Inc., Ting Chang, 9383 Charles Smith Avenue | Rancho Cucamonga | CA | 91730 | |
| 7233698 | mNOC AERS LLC | Orrick, Herrington & Sutcliffe LLP, Attn: Debbie L. Felder, Esq., 1152 15th Street, N.W. | Washington | DC | 20005 | |
| 6027624 | mNOC AERS LLC | ORRICK, HERRINGTON & SUTCLIFFE LLP, Attn: Debra L. Felder, 1152 15th Street, NW | Washington | DC | 20005 | |
| 6027623 | mNOC AERS LLC | ORRICK, HERRINGTON & SUTCLIFFE LLP, Attn: Thomas C. Mitchell, 405 Howard Street | San Francisco | CA | 94105 | |
| 7233698 | mNOC AERS LLC | Orrick, Herrington & Sutcliffe LLP, Attn: Thomas Mitchell, Esq., The Orrick Building, 405 Howard Street | San Francisco | CA | 94105 | |
| 6118918 | mNOC AERS LLC | Attn: Ting Chang, 9244 Bermudez St. | Pico Rivera | CA | 90660 | |
| 4938201 | MO BURGER dba burger.-King, Michelle | Po Box 940 | Aptos | CA | 95001 | |
| 5873152 | MO Capital Nursery | Address on file | | | | |
| 6158854 | MO Capital Nursery LLC | c/o Preserve West Capital, 411 Borel Ave, Suite 650 | San Mateo | CA | 94402 | |
| 6008320 | MO SHATTUCK LLC | 901 MARINERS ISLAND BLVD., SUITE 12 | SAN MATEO | CA | 94404 | |
| 7175597 | MO, a minor child (Parent: Kristine Marie Ketterling) | Address on file | | | | |
| 7175597 | MO, a minor child (Parent: Kristine Marie Ketterling) | Address on file | | | | |
| 7175597 | MO, a minor child (Parent: Kristine Marie Ketterling) | Address on file | | | | |
| 7175597 | MO, a minor child (Parent: Kristine Marie Ketterling) | Address on file | | | | |
| 7175597 | MO, a minor child (Parent: Kristine Marie Ketterling) | Address on file | | | | |
| 7175597 | MO, a minor child (Parent: Kristine Marie Ketterling) | Address on file | | | | |
| 7175260 | MO, a minor child (Parent: Teela M Baker) | Address on file | | | | |
| 7175260 | MO, a minor child (Parent: Teela M Baker) | Address on file | | | | |
| 7175260 | MO, a minor child (Parent: Teela M Baker) | Address on file | | | | |
| 7175260 | MO, a minor child (Parent: Teela M Baker) | Address on file | | | | |
| 7175260 | MO, a minor child (Parent: Teela M Baker) | Address on file | | | | |
| 7175260 | MO, a minor child (Parent: Teela M Baker) | Address on file | | | | |
| 4990302 | Mo, Alice | Address on file | | | | |
| 4969813 | Mo, Alice I | Address on file | | | | |
| 4972569 | Mo, Christina H. | Address on file | | | | |
| 6139984 | MOORE THOMAS G TR | Address on file | | | | |
| 7338063 | MOAK, LYMAN W | Address on file | | | | |
| 7190185 | Moakley, Colin P. | Address on file | | | | |
| 7190185 | Moakley, Colin P. | Address on file | | | | |
| 7190182 | Moakley, Erin Christine | Address on file | | | | |
| 7190182 | Moakley, Erin Christine | Address on file | | | | |
| 6130619 | MOALE PETER F & RUTH H TR ETAL | Address on file | | | | |
| 4952785 | Moarefy, Akbar | Address on file | | | | |
| 6088462 | Moarefy, Akbar | Address on file | | | | |
| 6139617 | MOAVENI SHAHROKH TR & KHERADMAND MEHRANEH TR & MOA | Address on file | | | | |
| 7835540 | Moaz, Saar | Address on file | | | | |
| 4969851 | Moazed, Ali | Address on file | | | | |
| 4926819 | MOAZZAZ, PAYAM | MD A PROFESSIONAL MEDICAL CORP, 8221 N FRESNO ST | FRESNO | CA | 93720 | |
| 7324830 | Moberg, Victoria | Address on file | | | | |
| 4975037 | Moberly, F.B. & Caroline R. | P.O. Box 123 | Bass Lake | CA | 93604 | |
| 7323253 | Moberly, Robert | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4938670 | MOBERT, MARY | 36210 OLD STAGE RD | GUALALA | CA | 95445 | |
| 6088463 | Mobile Iron, Inc | 415 East Middlefield Rd. | Mountain View | CA | 94043 | |
| 6118417 | Mobile Iron, Inc | MobileIron, Inc, Attn: General Counsel, 415 East Middlefield Rd. | Mountain View | CA | 94043 | |
| 4925480 | MOBILE MINI INC | 4646 E Van Buren St., Suite 400 | Phoenix | AZ | 85008 | |
| 6011516 | MOBILE MINI INC | 7420 S KYRENE RD SUITE 101 | TEMPLE | AZ | 85283 | |
| 6088464 | MOBILE MINI INC - 44580 OLD WARM SPRINGS BLVD | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 7071490 | Mobile Modular Management Corporation | Niel Bansraj, 5700 Las Positas Rd | Livermore | CA | 94550 | |
| 6088465 | MOBILE MOUNTING SOLUTIONS INC | 406 INTERCHANGE ST STE A | MCKINNEY | TX | 75071 | |
| 4925481 | MOBILE MOUNTING SOLUTIONS INC | 406 INTERCHANGE ST STE A | MCKINNEY | TX | 75071-1829 | |
| 4925482 | MOBILEIRON INC | 415 E MIDDLEFIELD RD | MOUNTAIN VIEW | CA | 94043 | |
| 5873178 | Mobilitie Management LLC | Address on file | | | | |
| 5873176 | Mobilitie Management LLC | Address on file | | | | |
| 5873203 | Mobilitie Services LLC | Address on file | | | | |
| 5873219 | Mobilitie, LLC | Address on file | | | | |
| 7316729 | Mobilitie, LLC | 2955 Red Hill Avenue, Suite 200 | Costa Mesa | CA | 92626 | |
| 7316729 | Mobilitie, LLC | Christopher Glass, SVP, General Counsel, 660 Newport Center Drive, Suite 200 | Newpoert Beach | CA | 92660 | |
| 4925483 | MOBILITY WORKS OF CALIFORNIA | 120 N DIAMOND ST | FRESNO | CA | 93701 | |
| 5979787 | Mobley, April | Address on file | | | | |
| 4993348 | Mobley, Carol | Address on file | | | | |
| 4954999 | Mobley, Lori Lee | Address on file | | | | |
| 4936552 | Mobley, Marge | 183 3 M Lane | Mtn Ranch | CA | 95246 | |
| 4988288 | Mobley, Sharyn | Address on file | | | | |
| 5873220 | Mobley, William | Address on file | | | | |
| 5982415 | Moby's Auto Wash, Victor Elizalde | 1539 Westwood Blvd, 3703 Stockdale Hwy, Bakersfield | Los Angeles | CA | 90024 | |
| 4942294 | Moby's Auto Wash, Victor Elizalde | 1539 Westwood Blvd | Los Angeles | CA | 90024 | |
| 7918232 | MOC Chandler Tr. No 1 | Lucas, Horsfall, Murphy & Pindroh, LLP, 299 N. Euclid Ave, 2nd Floor | Pasadena | CA | 91101 | |
| 4983143 | Mocettini, Milton | Address on file | | | | |
| 4964862 | Mochel III, Glenn | Address on file | | | | |
| 6172923 | Mociun, Melanie | Address on file | | | | |
| 6132745 | MOCK JAMES | Address on file | | | | |
| 7317720 | Mock, Cheryl Marie | Address on file | | | | |
| 7317720 | Mock, Cheryl Marie | Address on file | | | | |
| 7317720 | Mock, Cheryl Marie | Address on file | | | | |
| 7317720 | Mock, Cheryl Marie | Address on file | | | | |
| 4963512 | Mock, David Nicholas | Address on file | | | | |
| 7302987 | Mock, Glen Edward | Address on file | | | | |
| 7302987 | Mock, Glen Edward | Address on file | | | | |
| 7302987 | Mock, Glen Edward | Address on file | | | | |
| 7302987 | Mock, Glen Edward | Address on file | | | | |
| 7308156 | Mock, Glenn Edward | Address on file | | | | |
| 7308156 | Mock, Glenn Edward | Address on file | | | | |
| 7308156 | Mock, Glenn Edward | Address on file | | | | |
| 7308156 | Mock, Glenn Edward | Address on file | | | | |
| 5992035 | Mock, Jaclyn | Address on file | | | | |
| 4978226 | Mock, John | Address on file | | | | |
| 7281611 | Mock, Lynne | Address on file | | | | |
| 7158617 | MOCK, MARK RANDOLPH | MARK MOCK, Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 5865546 | MOCK, SASHA | Address on file | | | | |
| 7245161 | Mockermen-Alvord, Alice | Address on file | | | | |
| 6139511 | MOCKLER SEAN T & MOCKLER MARY BETH | Address on file | | | | |
| 4969720 | Mockler, Mary Beth | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6139346 | MOCKRISH AARON B | Address on file | | | | |
| 6141431 | MOCNY CHRISTOPHER A TR & MOCNY RENETTE L TR | Address on file | | | | |
| 7314136 | Mocny, Christopher | Fox, Dave, 225 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 7320720 | Mocny, Renette | Address on file | | | | |
| 4958564 | Moctezuma, Jorge | Address on file | | | | |
| 7158654 | MOD RIDES | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4934234 | Modad, Julia | 1185 Mustang Dr. | Danville | CA | 94526 | |
| 4943222 | Moddelmog, Katrina | 5575 Virginiatown Road | Newcastle | CA | 95658 | |
| 4943454 | Mode, Cameron | 215 Beechnut Street | Nipomo | CA | 93444 | |
| 4949429 | Modell, Helena | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4949428 | Modell, Helena | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4949430 | Modell, Helena | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7155724 | Modell, Robert | Address on file | | | | |
| 4949432 | Modell, Robert | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4949431 | Modell, Robert | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4949433 | Modell, Robert | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7777482 | MODENA H BELL & | RICKIE J BELL &, VAL DEAN BELL & SHAVON HOOPES JT TEN, 1401 S 2500 W | VERNAL | UT | 84078-8709 | |
| 7160692 | MODENA, CORTNEY KENNAH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160692 | MODENA, CORTNEY KENNAH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4946301 | Modena, Stephanie | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946302 | Modena, Stephanie | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4982244 | Modena, Thomas | Address on file | | | | |
| 4925485 | MODERN BUILDING SYSTEMS INC | PO Box 110 | AUMSVILLE | OR | 97325 | |
| 5864356 | MODERN CUSTOM FABRICATION, INC | Address on file | | | | |
| 4925487 | MODERN DAIRY INC | 20035 W BRADBURY RD | TURLOCK | CA | 95380 | |
| 7326097 | Modern Evolution Fitness LLC | Heather Coyne, 5440 State Farm Drive Unit 9 | Rohnert Park | CA | 94928 | |
| 7326097 | Modern Evolution Fitness LLC | Heather Coyne, Owner, Modern Evolution Fitness, 5440 State Farm Drive Unit 9 | Rohnert Park | CA | 94928 | |
| 7197335 | Modern Marketing | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7197335 | Modern Marketing | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7197335 | Modern Marketing | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7197335 | Modern Marketing | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7197335 | Modern Marketing | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7197335 | Modern Marketing | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4945036 | Modes, Wes | 548 Redwood Drive | Felton | CA | 95018 | |
| 7332968 | Modes, Wes | Address on file | | | | |
| 5873221 | Modesitt, Bruce | Address on file | | | | |
| 4925488 | MODESTO ADVANCED DIAGNOSTIC IMAGING | 157 E COOLIDGE AVE | MODESTO | CA | 95350 | |
| 4925489 | MODESTO ANESTHESIA MEDICAL GROUP | 7417 N CEDAR | FRESNO | CA | 93720 | |
| 4925490 | MODESTO CHAMBER OF COMMERCE | PO Box 844 | MODESTO | CA | 95353 | |
| 6043400 | MODESTO EMPIRE TRACTION COMPANY | P.O. Box 3106 | Modesto | CA | 95353 | |
| 6043404 | MODESTO EMPIRE TRACTOR COMPANY | P.O. Box 3106 | Modesto | CA | 95353 | |
| 4925491 | MODESTO HOSPITALITY LLC | DOUBLE TREE BY HILTON MODESTO, 1150 9TH ST | MODESTO | CA | 95354 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7942048 | MODESTO INDUSTRIAL ELECTRICAL CO | 1417 COLDWELL AVE | MODESTO | CA | 95350 | |
| 4925492 | MODESTO INDUSTRIAL ELECTRICAL CO | INC DBA INDUSTRIAL ELECTRICAL CO, 1417 COLDWELL AVE | MODESTO | CA | 95352 | |
| 6088475 | MODESTO INDUSTRIAL ELECTRICAL CO, INC DBA INDUSTRIAL ELECTRICAL CO | 1417 COLDWELL AVE | MODESTO | CA | 95350 | |
| 6088485 | MODESTO INTERURBAN RAILWAY | Modesto and Empire traction (MET), PO BOX 3106 | MODESTO | CA | 95353 | |
| 7942049 | MODESTO INTERURBAN RAILWAY | PO BOX 3106 | MODESTO | CA | 95353 | |
| 6088486 | MODESTO INTERURBAN RAILWAY | Modesto and Empire traction (MET), PO BOX 3106 | Modesto | CA | 95353 | |
| 7942050 | MODESTO INTERURBAN RAILWAY | PO BOX 3106 | MODESTO | CA | 95353 | |
| 6088491 | MODESTO IRRIG DIST | 1231 11th Street | Modesto | CA | 95354 | |
| 7942051 | MODESTO IRRIGATION DIST - MID | 1231 ELEVENTH ST | MODESTO | CA | 95354 | |
| 6088505 | Modesto Irrigation Dist - MID | MODESTO IRRIGATION DISTRICT, 1231 ELEVENTH ST | Modesto | CA | 95354 | |
| 6088506 | MODESTO IRRIGATION DISTRICT | 1015 S STOCKTON AVE | Ripon | CA | 95366 | |
| 4925493 | MODESTO IRRIGATION DISTRICT | 1231 ELEVENTH ST | MODESTO | CA | 95354 | |
| 6117096 | MODESTO IRRIGATION DISTRICT | 639 McClure Rd. (McClure P.P.) | Modesto | CA | 95357 | |
| 6088507 | MODESTO IRRIGATION DISTRICT | 639 MC CLURE RD | Modesto | CA | 95357 | |
| 6088508 | MODESTO IRRIGATION DISTRICT | 920 WOODLAND AVENUE | Modesto | CA | 95351 | |
| 6117094 | MODESTO IRRIGATION DISTRICT | 920 Woodland Ave. (Woodland P.P.) | Modesto | CA | 95351 | |
| 7246129 | Modesto Irrigation District | c/o James McFall, Assistant General Manager, Electric Resources, 1231 Eleventh Street | Modesto | CA | 95352 | |
| 7250288 | Modesto Irrigation District | c/o Scott Van Vuren, Assistant General Manager Finance & Treasurer, 1231 Eleventh Street | Modesto | CA | 95352 | |
| 7246129 | Modesto Irrigation District | c/o Sean M. Neal, Duncan, Weinberg, Genzer & Pembroke, P.C., 915 L Street, Suite 1410 | Sacramento | CA | 95814 | |
| 6117095 | Modesto Irrigation District | Attn: Ed Franciosa, AGM, Trans and Distribution Marty Gonzales, PO Box 4060 | Modesto | CA | 95352 | |
| 6117094 | MODESTO IRRIGATION DISTRICT | Attn: Minerva G. Hardin, 1231 11th St. | Modesto | CA | 95354 | |
| 7246129 | Modesto Irrigation District | Modesto Irrigation District, c/o Scott Van Vuren, Assistant General Manager Finance & Treasurer, 1231 Eleventh Street | Modesto | CA | 95352 | |
| 6088510 | MODESTO IRRIGATION DISTRICT | PO Box 4060 | Modesto | CA | 95352 | |
| 7770052 | MODESTO L LEONARDI & LOIS KNIGHT | LEONARDI TR LEONARDI FAMILY TRUST, UA APR 19 96, 3619 SANDY KOUFAX LN | ROUND ROCK | TX | 78665-3449 | |
| 6088511 | MODESTO PETROLEUM | 10424 FAIR OAKS BLVD. SUITE B | FAIR OAKS | CA | 95628 | |
| 4925494 | Modesto Pipe Storage Facility | Pacific Gas & Electric Company, 2000 Crows Landing Rd | Modesto | CA | 95358 | |
| 4925495 | MODESTO PREGNANCY CENTER | 2801 COFFEE RD STE A5 | MODESTO | CA | 95355 | |
| 4925496 | MODESTO RADIOLOGICAL MED GRP INC | PO Box 7326 | SAN FRANCISCO | CA | 94120-7326 | |
| 4925497 | MODESTO RADIOLOGY IMAGING INC | FILE 749862 | LOS ANGELES | CA | 90074-9862 | |
| 4925498 | Modesto Service Center | Pacific Gas & Electric Company, 1524 North Carpenter Road | Modesto | CA | 95351-1172 | |
| 6043412 | MODESTO, CITY OF | Cashiering, P. O. Box 642 | Modesto | CA | 95353 | |
| 7942052 | MODESTO, CITY OF | PO BOX 642 | MODESTO | CA | 95353 | |
| 5873222 | MODJ, MASOUD | Address on file | | | | |
| 6009309 | MODJTEHEDI, MASSOUD | Address on file | | | | |
| 6008408 | MODJTHEDI, MASSOUD | Address on file | | | | |
| 4925499 | MODOC COUNTY | PUBLIC HEALTH, 202 W 4TH ST | ALTURAS | CA | 96101 | |
| 4925500 | Modoc County Tax Collector | 204 South Court Street | Alturas | CA | 96101 | |
| 4925501 | MODOC ENGINEERING CORP | ADVANCED THERMAL SERVICES, 3355 EA LA PALMA AVE | ANAHEIM | CA | 92806 | |
| 4997326 | Modrell, Dwight | Address on file | | | | |
| 7339232 | Modrell, Kayla | Address on file | | | | |
| 4914646 | Modugno, Madeline | Address on file | | | | |
| 4925502 | MODUMEND INC | 5506 ADOLFO RD | CAMARILLO | CA | 93012 | |
| 7327490 | Moe , Jasmine | Address on file | | | | |
| 7190221 | Moe, Jamie | Address on file | | | | |
| 7190221 | Moe, Jamie | Address on file | | | | |
| 4923155 | MOE, JEFFREY E | AUXILLIUM WEST, 7560 WATEFORD DR | CUPERTINO | CA | 95014 | |
| 7477776 | Moe, John | Address on file | | | | |
| 4983102 | Moe, Michael | Address on file | | | | |
| 7190228 | Moe, Mike | Address on file | | | | |
| 7190228 | Moe, Mike | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5011497 | Moeckel, Susan | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004068 | Moeckel, Susan | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7274782 | Moeckel, Susan E. Delaney | Address on file | | | | |
| 4964059 | Moehlenkamp, Matthew | Address on file | | | | |
| 6142896 | MOEHNKE FRANCES M TR | Address on file | | | | |
| 5002074 | Moehnke, Mark | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5002073 | Moehnke, Mark | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7461975 | Moehnke, Mark David | Address on file | | | | |
| 7461975 | Moehnke, Mark David | Address on file | | | | |
| 7461975 | Moehnke, Mark David | Address on file | | | | |
| 7461975 | Moehnke, Mark David | Address on file | | | | |
| 5991987 | Moehren, Stefan | Address on file | | | | |
| 5873223 | Moeini | Address on file | | | | |
| 4915685 | MOELLEKEN MD, ALAN P | THE SPINE AND ORTHOPEDIC CENTER, PO Box | SANTA BARBARA | CA | 93101 | |
| 6142182 | MOELLER CRAIG & MOELLER MELINDA | Address on file | | | | |
| 6142259 | MOELLER CRAIG & MOELLER MELINDA ET AL | Address on file | | | | |
| 6143121 | MOELLER DOUGLAS | Address on file | | | | |
| 7470626 | Moeller Family Trust | Address on file | | | | |
| 7470626 | Moeller Family Trust | Address on file | | | | |
| 7470626 | Moeller Family Trust | Address on file | | | | |
| 7470626 | Moeller Family Trust | Address on file | | | | |
| 6140618 | MOELLER TERRY J TR & MOELLER JANET G TR | Address on file | | | | |
| 7338202 | Moeller, Adam | Address on file | | | | |
| 4960164 | Moeller, Adam Steven | Address on file | | | | |
| 6172216 | Moeller, Bertha | Address on file | | | | |
| 7262467 | Moeller, Bruce | Address on file | | | | |
| 7177781 | Moeller, Craig & Melinda | Address on file | | | | |
| 4958435 | Moeller, Craig S | Address on file | | | | |
| 7140378 | MOELLER, DOUGLAS SCOTT | Address on file | | | | |
| 7140378 | MOELLER, DOUGLAS SCOTT | Address on file | | | | |
| 7140378 | MOELLER, DOUGLAS SCOTT | Address on file | | | | |
| 5000110 | Moeller, Douglas Scott | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5000108 | Moeller, Douglas Scott | Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5000111 | Moeller, Douglas Scott | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5000109 | Moeller, Douglas Scott | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4965992 | Moeller, Jacob Hugh | Address on file | | | | |
| 7835507 | Moeller, John H and Mary J | Address on file | | | | |
| 7954445 | Moeller, Justin | Address on file | | | | |
| 4912493 | Moeller, Melinda | Address on file | | | | |
| 4996515 | Moeller, Melinda | Address on file | | | | |
| 5865721 | MOELLER, STEVE | Address on file | | | | |
| 4987837 | Moeller, Susan | Address on file | | | | |
| 4987890 | Moeller, Susan | Address on file | | | | |
| 7246596 | Moeller, Tracey | Address on file | | | | |
| 6140857 | MOEN NICHOLAS J & MOEN OLGA | Address on file | | | | |
| 4970733 | Moen, James | Address on file | | | | |
| 7163712 | MOEN, NICHOLAS | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163712 | MOEN, NICHOLAS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7163713 | MOEN, OLGA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163713 | MOEN, OLGA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7983917 | Moench, Theresa | Address on file | | | | |
| 7983917 | Moench, Theresa | Address on file | | | | |
| 6088512 | Moench, Wendy D | Address on file | | | | |
| 4966731 | Moench, Wendy D | Address on file | | | | |
| 7188202 | Moerler, Gerald | Address on file | | | | |
| 7188202 | Moerler, Gerald | Address on file | | | | |
| 6183833 | Moerler, Gerarld | Address on file | | | | |
| 7301396 | Moerler, Kimberly | Address on file | | | | |
| 7139409 | Moerman, Robin R. | Address on file | | | | |
| 8008956 | Moeser, Phillip M. | Address on file | | | | |
| 4926794 | MOESSNER, PAUL | 25000 BEAR VALLEY RD | TEHACHAPI | CA | 93561 | |
| 4947749 | Moetto, Frank | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947750 | Moetto, Frank | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947748 | Moetto, Frank | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 5873224 | MOFFAT BLVD, LLC | Address on file | | | | |
| 7327561 | Moffat, Fred | Address on file | | | | |
| 4989806 | Moffat, John | Address on file | | | | |
| 7897086 | Moffat, Richard Winston | Address on file | | | | |
| 4953269 | Moffat, Thomas Bentley | Address on file | | | | |
| 7254616 | Moffatt, Charlie | Address on file | | | | |
| 5008010 | Moffatt, Charlie | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008011 | Moffatt, Charlie | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949689 | Moffatt, Charlie | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4959824 | Moffatt, Charlie W | Address on file | | | | |
| 7168634 | MOFFATT, EVELYN DARLENE | Address on file | | | | |
| 7283817 | Moffatt, Karen Elizabeth | Address on file | | | | |
| 7283817 | Moffatt, Karen Elizabeth | Address on file | | | | |
| 7283817 | Moffatt, Karen Elizabeth | Address on file | | | | |
| 7283817 | Moffatt, Karen Elizabeth | Address on file | | | | |
| 7267807 | Moffatt, Madison | Address on file | | | | |
| 7168633 | MOFFATT, SCOTT LYLE | Address on file | | | | |
| 7247952 | Moffatt, Tallison | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7995497 | Moffatt, Trustee, Joan C. | Address on file | | | | |
| 4996073 | Moffet, Gale | Address on file | | | | |
| 7276443 | Moffet, Gale Siu | Address on file | | | | |
| 5992382 | Moffet, John | Address on file | | | | |
| 6025945 | Moffet, John C. | Address on file | | | | |
| 4925503 | MOFFETT 259 LLC | 1432 OLD BAYSHORE HWY | SAN JOSE | CA | 95112 | |
| 6116129 | Moffett 259, LLC | Attn: Moffett 259, LLC, 1432 Old Bayshore Hwy | SAN JOSE | CA | 95112 | |
| 5873225 | Moffett Place, LLC | Address on file | | | | |
| 4953583 | Moffett, Amy | Address on file | | | | |
| 4942074 | Moffett, Cynthia | 2024 N ADOLINE AVE | FRESNO | CA | 93705 | |
| 7282683 | Moffett, Jack Easton | Address on file | | | | |
| 4957168 | Moffett, Michael Timothy | Address on file | | | | |
| 5992961 | Moffett, Whitney | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4947482 | Moffit, Brian | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947481 | Moffit, Brian | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947483 | Moffit, Brian | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4990238 | Moffit, Lilli | Address on file | | | | |
| 7151479 | Moffit, Brian | Address on file | | | | |
| 4923201 | MOFFITT, JENNIFER | JENNIFER MOFFITT LAC, 2515 CAMINO DEL RIO SOUTH STE 110 | SAN DIEGO | CA | 92108 | |
| 5804636 | MOFFITT, JOHN | 22544 W SUNSET AVE | LOS BANOS | CA | 93635 | |
| 4962556 | Moffitt, Kelly | Address on file | | | | |
| 6088514 | Moffitt, Kelly | Address on file | | | | |
| 5983847 | Moffitt, Rita | Address on file | | | | |
| 7713008 | MOFREH G MICHAIL & | Address on file | | | | |
| 4936505 | Moga Transport Inc.-Singh, Happy | 320 CORONA RD | PETALUMA | CA | 94954 | |
| 6000747 | Moga Transport Inc.-Singh, Happy | Moga Transport Inc, PO Box 53 | Petaluma | CA | 94953 | |
| 5986186 | Moga Transport Inc.-Singh, Happy | Woga Transport Inc, PO Box | Pentaluma | CA | 94953 | |
| 4936354 | Moga Transport Inc.-Singh, Harwinder | P.O. BOX 53 | Petaluma | CA | 94953 | |
| 6140762 | MOGANNAM JIRIES PETER TR & MOGANNAM CINDY DAGHER T | Address on file | | | | |
| 6141250 | MOGANNAM NADER JIRIES TR & MOGANNAM LAURICE FOTEH | Address on file | | | | |
| 6146474 | MOGANNAM PETE & MOGANNAM HANAN | Address on file | | | | |
| 7173841 | MOGANNAM, JIRIES | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7173841 | MOGANNAM, JIRIES | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 7173847 | MOGANNAM, NADER | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7173847 | MOGANNAM, NADER | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 6144906 | MOGENSEN HANS | Address on file | | | | |
| 4985818 | Mogensen, Steven | Address on file | | | | |
| 5873226 | MOGGIO, JON | Address on file | | | | |
| 5873227 | MOGHADDAM, ALI | Address on file | | | | |
| 4971846 | Mogilner, Laura | Address on file | | | | |
| 4913938 | Moglen, Benjamin S. | Address on file | | | | |
| 6088515 | MOGLIA, ANTHONY W | Address on file | | | | |
| 4916126 | MOGLIA, ANTHONY W | COMPETITIVE SOLUTIONS, 6114 LA SALLE AVE # 249 | OAKLAND | CA | 94611 | |
| 5006438 | Moglia, John | 419 West 5th Street | Antioch | CA | 94509 | |
| 6007881 | Moglia, John v. PG&E | 419 West 5th | Antioch | CA | 94509 | |
| 4966365 | Moglia, Karen | Address on file | | | | |
| 4987803 | Moguel, Jose | Address on file | | | | |
| 4925504 | MOH ELECTRIC INC | 15-51 144TH ST | WHITESTONE | NY | 11357 | |
| 4967895 | Moh, Josephine | Address on file | | | | |
| 5873228 | Mohajer, Nazly | Address on file | | | | |
| 7163153 | MOHAMADDI, AFSHIN | Address on file | | | | |
| 4925505 | MOHAMED H KHAN MD INC | THE CARDIOVASCULAR CENTER, 2102 CIVIC CENTER DR | REDDING | CA | 96001 | |
| 7713009 | MOHAMED S EL GENK & | Address on file | | | | |
| 4944310 | Mohamed Sr., Joseph | 4405 College Oak Dr. | Sacramento | CA | 95841 | |
| 5006439 | Mohamed, Jamil | 620 Vaughan Street | Norco | CA | 92860 | |
| 5983313 | Mohamed, Joseph Sr. | Address on file | | | | |
| 4972677 | Mohamed, Sabrin | Address on file | | | | |
| 6088517 | MOHAMED,ABDULLA - 527 E CHARTER WAY | 6644 N HIGHLAND | CLOVIS | CA | 93619 | |
| 4942261 | Mohamed-Ali, Ahmed | 427 Wayne Ave | Oakland | CA | 94606 | |
| 4925506 | MOHAMMAD AFZAL ARAIN M D INC | 1019 W YOSEMITE AVE | MADERA | CA | 93637 | |
| 7713010 | MOHAMMAD ALI | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7769058 | MOHAMMAD E KARIMI | 3488 SHADOW CREEK DR | DANVILLE | CA | 94506-1242 | |
| 6184862 | Mohammad, Gul | Address on file | | | | |
| 4954418 | Mohammad, Osama | Address on file | | | | |
| 6146368 | MOHAMMADI AFSHIN & JAHED IDA | Address on file | | | | |
| 6088518 | MOHAMMADKHAN,MOJTABA dba STOCKTON PAPER & JANITORI | 658 Commerce Dr., Ste B | Roseville | CA | 95678 | |
| 7713011 | MOHAMMED HAMZA & | Address on file | | | | |
| 7713012 | MOHAMMED SARRESHTEDAR | Address on file | | | | |
| 4911850 | Mohammed, Abida Khanon | Address on file | | | | |
| 7482602 | Mohammed, Amir | Address on file | | | | |
| 5938280 | Mohammed, Amir | Address on file | | | | |
| 5976655 | Mohammed, Amir | Address on file | | | | |
| 5938278 | Mohammed, Amir | Address on file | | | | |
| 4999317 | Mohammed, Amir | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999318 | Mohammed, Amir | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008780 | Mohammed, Amir | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938279 | Mohammed, Amir | Address on file | | | | |
| 4957822 | Mohammed, David Henry | Address on file | | | | |
| 4955296 | Mohammed, Faroza B | Address on file | | | | |
| 4968734 | Mohammed, Ishaq A | Address on file | | | | |
| 4972290 | Mohammed, Mushtaq Ali | Address on file | | | | |
| 7217916 | Mohan Mankikar, individually and on behalf of The Mankikar Family 2007 Trust | Address on file | | | | |
| 7769241 | MOHAN R KHANDEKAR & | BHARATI M KHANDEKAR JT TEN, 6345 NE 194TH ST | KENMORE | WA | 98028-3300 | |
| 7713013 | MOHAN SINGH BAINS | Address on file | | | | |
| 7898316 | Mohan, Dana Michael | Address on file | | | | |
| 6141986 | MOHAPATRA ANSHUMAN | Address on file | | | | |
| 6088519 | MOHAR INC | 112 Commercial Ct. #24 | Santa Rosa | CA | 95407 | |
| 6088520 | MOHAR INC - 550 GRAVENSTEIN HWY N - SEBASTOPOL | 550 Gravestein Hwy N | Sebastopol | CA | 95472 | |
| 6140125 | MOHAR RICHARD S TR | Address on file | | | | |
| 7164237 | MOHAR, RICHARD S., BLY, PEGGY; RICHARD S. MOHAR as Trustee of the RICHARD S. MOHAR 2012 REVOCABLE TRUST | Tad Shapiro, P.O. Box 5589 | Santa Rosa | CA | 95402 | |
| 4925507 | MOHAVE ARTHRITIS CENTER INC | 3003 HWY 95 STE 100J | BULLHEAD CITY | AZ | 86442 | |
| 5818861 | Mohave County | Mohave County Attorney Office--Civil Division, P.O. Box 7000 | Kingman | AZ | 86402-7000 | |
| 5818861 | Mohave County | Ryan Henry Esplin, Deputy County Attorney, 700 W. Beale St. | Kingman | AZ | 86401 | |
| 4925508 | MOHAVE ELECTRIC COOPERATIVE INC | 928 HANCOCK RD | BULLHEAD CITY | AZ | 86430 | |
| 5837052 | Mohave Electric Cooperative, Inc. | 928 Hancock Rd | Bullhead City | AZ | 86442 | |
| 4925509 | MOHAVE OASIS FELLOWSHIP | 12812 OATMAN HWY | TOPOCK | AZ | 86436 | |
| 4994028 | Mohebbi, Amir | Address on file | | | | |
| 4962490 | Mohebbi, Kavon Elex | Address on file | | | | |
| 6145020 | MOHER MONIQUE MARIE TR ET AL | Address on file | | | | |
| 7259080 | Moherman, Everett | Address on file | | | | |
| 7266980 | Moherman, Everett L. | Address on file | | | | |
| 7257573 | Moherman, Susan | Address on file | | | | |
| 7162931 | MOHINDER BASSI | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162931 | MOHINDER BASSI | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7713014 | MOHINDER S BAINS CUST | Address on file | | | | |
| 4934744 | Mohinder S Poonia MD INc.-Poonia, Mohinder | 7035 N Chestnut Ave, 102 | Frresno | CA | 93720 | |
| 7193063 | Mohinder Singh Gulati | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193063 | Mohinder Singh Gulati | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 6107 of 9539

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7193063 | Mohinder Singh Gulati | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193063 | Mohinder Singh Gulati | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193063 | Mohinder Singh Gulati | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193063 | Mohinder Singh Gulati | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7186386 | MOHLENPAGE JR, LARRY | Address on file | | | | |
| 7771615 | MOHLER BROS | A PARTNERSHIP, MERLIN & HUBERT MOHLER, 25450 S MOHLER RD | RIPON | CA | 95366-9647 | |
| 7187352 | MOHLER, IAN ANDREW | Address on file | | | | |
| 7187352 | MOHLER, IAN ANDREW | Address on file | | | | |
| 4959189 | Mohler, Robert Thomas | Address on file | | | | |
| 4980536 | Mohler, Thomas | Address on file | | | | |
| 4941934 | MOHMAND, NAJIBULLAH | 1814 GARDENIA CT | ANTIOCH | CA | 94531 | |
| 5992900 | Mohn, david | Address on file | | | | |
| 4994370 | Mohn, Ingrid | Address on file | | | | |
| 4977937 | Mohn, John | Address on file | | | | |
| 4969429 | Mohn, Marla H | Address on file | | | | |
| 4982223 | Mohn, Muriel | Address on file | | | | |
| 7962198 | Mohney, Colleen D. | Address on file | | | | |
| 7960771 | Mohney, Colleen D. | Address on file | | | | |
| 6144692 | MOHOLT-SIEBERT, ARCHITECT, KENNETH | Address on file | | | | |
| 7321757 | Mohorich, Justin | Address on file | | | | |
| 6141349 | MOHR SYLVIA R TR | Address on file | | | | |
| 4969652 | Mohr, Brian | Address on file | | | | |
| 5924377 | Mohr, Guy | Address on file | | | | |
| 4959391 | Mohr, Jason T | Address on file | | | | |
| 5886501 | Mohr, Jjon Donovan | Address on file | | | | |
| 4958663 | Mohr, Jjon Donovan | Address on file | | | | |
| 5865647 | MOHR, RHETT | Address on file | | | | |
| 4980006 | Mohr, Richard | Address on file | | | | |
| 4958022 | Mohr, Richard G | Address on file | | | | |
| 4957587 | Mohr, Rring G | Address on file | | | | |
| 7593631 | Mohr, Sylvia Rosalie | Address on file | | | | |
| 7593631 | Mohr, Sylvia Rosalie | Address on file | | | | |
| 7170556 | MOHR, SYLVIA ROSALIE | Address on file | | | | |
| 7170556 | MOHR, SYLVIA ROSALIE | Address on file | | | | |
| 7170556 | MOHR, SYLVIA ROSALIE | Address on file | | | | |
| 7170556 | MOHR, SYLVIA ROSALIE | Address on file | | | | |
| 7170556 | MOHR, SYLVIA ROSALIE | Address on file | | | | |
| 7170556 | MOHR, SYLVIA ROSALIE | Address on file | | | | |
| 5873229 | MOHSEN JALILI | Address on file | | | | |
| 5873232 | Mohsen Salek | Address on file | | | | |
| 5873233 | MOHSEN, HUSSEIN | Address on file | | | | |
| 5873235 | Mohsenin, Darius | Address on file | | | | |
| 4977185 | Mohun, Patsy | Address on file | | | | |
| 6146857 | MOI TRENTON D ET AL | Address on file | | | | |
| 7980836 | Moini, Ahmad | Address on file | | | | |
| 7980836 | Moini, Ahmad | Address on file | | | | |
| 6146703 | MOIR JAMES TR & MOIR MELINDA TR | Address on file | | | | |
| 6132490 | MOIR TERRY & DORIS B TTEES | Address on file | | | | |
| 7713015 | MOIRA CHAPMAN | Address on file | | | | |
| 7713016 | MOIRA CLAIRE SMITH | Address on file | | | | |
| 7773345 | MOIRA RAMSAY | 6503 GOYA WAY | EL DORADO HILLS | CA | 95762-5265 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7781443 | MOIRA V TALAN | 1137 MOHAWK | TOPANGA | CA | 90290-4446 | |
| 6005093 | Moisan, beth | Address on file | | | | |
| 4943695 | Moisan, beth | 230 SANTA ROSA | SOLVANG | CA | 93463 | |
| 4992757 | Moise, Mario | Address on file | | | | |
| 7196987 | Moises Landeros | Address on file | | | | |
| 7196987 | Moises Landeros | Address on file | | | | |
| 7196987 | Moises Landeros | Address on file | | | | |
| 7196987 | Moises Landeros | Address on file | | | | |
| 7196987 | Moises Landeros | Address on file | | | | |
| 7196987 | Moises Landeros | Address on file | | | | |
| 7142648 | Moita Lindgren | Address on file | | | | |
| 7142648 | Moita Lindgren | Address on file | | | | |
| 7142648 | Moita Lindgren | Address on file | | | | |
| 7142648 | Moita Lindgren | Address on file | | | | |
| 7927783 | Moita Lindgren, Individually, and as trustee of The Lindgren Revocable Trust Agreement, dated November 11, 2003 | Address on file | | | | |
| 7927783 | Moita Lindgren, Individually, and as trustee of The Lindgren Revocable Trust Agreement, dated November 11, 2003 | Address on file | | | | |
| 7341508 | Moita, Jeffery Lee | Address on file | | | | |
| 5873236 | MOITA, JIM | Address on file | | | | |
| 6134604 | MOITOSO ROBERT TRUSTEE ETAL | Address on file | | | | |
| 6132961 | MOITOZA ROBERT J ETAL | Address on file | | | | |
| 6133015 | MOITOZA ROBERT J ETAL | Address on file | | | | |
| 7224165 | Moitoza, Robert J. | Address on file | | | | |
| 4939284 | Mojab, Nazgol | 7 Captain Drive | Emeryville | CA | 94608 | |
| 4933329 | Mojan Cleaners | 245 Market Street | San Francisco | CA | 94105 | |
| 6024698 | Mojan Cleaners | 708 Solano Avenue, Apt. B | Albany | CA | 94706 | |
| 6088521 | Mojan Cleaners (Customer #: 754362) | 245 Market Street | San Francisco | CA | 94105 | |
| 5873237 | mojas, tinisha | Address on file | | | | |
| 4925510 | MOJAVE BASIN AREA WATERMASTER | 13846 CONFERENCE CENTER DR | APPLE VALLEY | CA | 92307-4377 | |
| 6014115 | MOJAVE DESERT AIR QUAL MGMNT DIST | 14306 PARK AVE | VICTORVILLE | CA | 92392 | |
| 4976454 | Mojave Desert AQMD | Attn: Office of District Counsel, 14306 Park Ave | Victorville | CA | 92392 | |
| 4925511 | Mojave Desert AQMD | Attn: Office of District Counsel, 14306 Park Ave. | Victorville | CA | 92392-2310 | |
| 4925512 | MOJAVE PUBLIC UTILITY DISTRICT | 15844 K ST | MOJAVE | CA | 93501 | |
| 5807629 | MOJAVE SOLAR | Attn: Emiliano Garcia Sanz, Mojave Solar LLC, 1553 West Todd Dr., Suite 204 | Tempe | AZ | 85283 | |
| 4925513 | MOJAVE SOLAR INC | 1250 SIMMS ST | LAKEWOOD | CO | 80401 | |
| 4932756 | Mojave Solar LLC | 1553 West Todd Dr., Suite 204 | Tempe | AZ | 85283 | |
| 7225594 | MOJAVE SOLAR LLC | 1553 W. TODD DR., SUITE 204 | TEMPE | AZ | 85283 | |
| 6118696 | Mojave Solar LLC | Emiliano Garcia Sanz, Mojave Solar LLC, 1553 West Todd Dr., Suite 204 | Tempe | AZ | 85283 | |
| 4925514 | MOJAVE VALLEY UNITED FUND INC | PO Box 362 | BARSTOW | CA | 92312 | |
| 5004985 | Mojib Aimaq DBA | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011840 | Mojib Aimaq DBA | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5004984 | Mojib Aimaq DBA | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011841 | Mojib Aimaq DBA | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5004986 | Mojib Aimaq DBA | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5909010 | Mojib Aimaq DBA REDWOOD PACIFIC HOMES LLC | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway | Solano Beach | CA | 92075 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1312 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5910974 | Mojib Aimaq DBA REDWOOD PACIFIC HOMES LLC | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688), Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5943804 | Mojib Aimaq DBA REDWOOD PACIFIC HOMES LLC | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5912437 | Mojib Aimaq DBA REDWOOD PACIFIC HOMES LLC | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917), Brett J. Schreiber, Esq. (Sbn 239707), Thorsnes Bartolotta McGuire LLP, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5911852 | Mojib Aimaq DBA REDWOOD PACIFIC HOMES LLC | Terry Singleton, ESQ. (SBN 583 I 6), Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5905551 | Mojib Aimaq DBA REDWOOD PACIFIC HOMES LLC | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 7168635 | MOJICA HERNANDEZ, ANTONIO | Address on file | | | | |
| 4944377 | Mojica, Analeesa | 913 S CHESTER AVE | BAKERSFIELD | CA | 93304 | |
| 7169487 | MOJICA, ANTHONY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 5015305 | Mojica, Claudia Luz | Address on file | | | | |
| 7168636 | MOJICA, CLAUDIA LUZ | Address on file | | | | |
| 4935369 | MOJICA, ector | 612 adams street | albany | CA | 94706 | |
| 4939769 | MOJICA, HENRY | 7813 MACFADDEN DR | SACRAMENTO | CA | 95828 | |
| 4954855 | Mojica, Mark | Address on file | | | | |
| 4985642 | Mojica, Purificacion | Address on file | | | | |
| 4928321 | MOJICA, ROSA M | 148 S GARFIELD AVE | MANTECA | CA | 95336 | |
| 4995930 | Mojica, Sally | Address on file | | | | |
| 4913328 | Mojica, William Edward | Address on file | | | | |
| 4996148 | Mok, Andy | Address on file | | | | |
| 4912767 | Mok, Andy T. | Address on file | | | | |
| 5989980 | Mok, Edward | Address on file | | | | |
| 4943058 | Mok, Edward | 1387 38th AVE | San Francisco | CA | 94122 | |
| 4971954 | Mok, Lai Man | Address on file | | | | |
| 4972942 | Mok, Pauline | Address on file | | | | |
| 4999319 | Mokelumne Hill Sanitary District | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174641 | MOKELUMNE HILL SANITARY DISTRICT | Elliot Adler, 402 W BROADWAY, STE 860 | San Diego | CA | 92101 | |
| 7174641 | MOKELUMNE HILL SANITARY DISTRICT | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4999320 | Mokelumne Hill Sanitary District | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008781 | Mokelumne Hill Sanitary District | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938282 | Mokelumne Hill Sanitary District; McCartney, Philip (As President and Representative Of Mokelumne Hill Sanitary District) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938283 | Mokelumne Hill Sanitary District; McCartney, Philip (As President and Representative Of Mokelumne Hill Sanitary District) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938281 | Mokelumne Hill Sanitary District; McCartney, Philip (As President and Representative Of Mokelumne Hill Sanitary District) | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5976657 | Mokelumne Hill Sanitary District; McCartney, Philip (As President and Representative Of Mokelumne Hill Sanitary District) | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 6088523 | Mokelumne Hill Sanitation | PO BOX 209 | Mokelumne Hill | CA | 95245 | |
| 7190004 | Mokhtarzadeh, Chelsea Shirley | Address on file | | | | |
| 7190004 | Mokhtarzadeh, Chelsea Shirley | Address on file | | | | |
| 7256981 | Mokler, Deborah | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Fransisco | CA | 94107 | |
| 7160694 | MOKLER, DYLAN THOMAS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160694 | MOKLER, DYLAN THOMAS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7258907 | Mokler, Sr., Don | Address on file | | | | |
| 7286512 | Mokres, Michele Larae | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7280366 | Mokres, Michele Larae | Address on file | | | | |
| 7713017 | MOLA S SOBAYO | Address on file | | | | |
| 4990072 | Molaek-Vaziri, Massoumeh | Address on file | | | | |
| 4954247 | Molake Jr., Habideen Ademola | Address on file | | | | |
| 4979856 | Molakides, Gregory | Address on file | | | | |
| 6183386 | Molakides, Valerie | Address on file | | | | |
| 4936105 | MOLAND, ALISA | 9012 BLUE GRASS DR | STOCKTON | CA | 95210 | |
| 6000673 | MOLAND, ALISA | Address on file | | | | |
| 4944031 | MOLATORE, GARY | 975 JONELL LN | CHICO | CA | 95926 | |
| 6140843 | MOLAVI ALI N & MOLAVI KATHLEEN M | Address on file | | | | |
| 7149428 | Molavi, Ali | Address on file | | | | |
| 5873238 | MOLDENHAUR, LARRY | Address on file | | | | |
| 6143124 | MOLDOVAN KATHLEEN J & MOONEY JASON M | Address on file | | | | |
| 4999323 | Moldovan, Richard | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999324 | Moldovan, Richard | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008783 | Moldovan, Richard | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7174433 | MOLDOVAN, RICHARD DANIEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174433 | MOLDOVAN, RICHARD DANIEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 6009712 | Moldovan, Richard Daniel; Vera K. Pearson (Norfolk and Barragan) | CO-COUNSEL, 525 B STREET, SUITE 1500 | SAN DIEGO | CA | 92101 | |
| 6009711 | Moldovan, Richard Daniel; Vera K. Pearson (Norfolk and Barragan) | ELLIOT ADLER, 402 W BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 6009710 | Moldovan, Richard Daniel; Vera K. Pearson (Norfolk and Barragan) | GERALD SINGLETON, 115 WEST PLAZA STREET | SOLANA BEACH | CA | 92075 | |
| 5938286 | Moldovan, Richard; Vera Kay Pearson | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938285 | Moldovan, Richard; Vera Kay Pearson | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976662 | Moldovan, Richard; Vera Kay Pearson | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938287 | Moldovan, Richard; Vera Kay Pearson | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4933518 | Moldovan, John | 638 Martin Ave | Rohnert Park | CA | 94928 | |
| 4934455 | Moldowan, Mary | 2501 BLUCHER VALLEY RD | SEBASTOPOL | CA | 95472 | |
| 4925515 | MOLE - RICHARDSON CO | 937 N SYCAMORE AVE | HOLLYWOOD | CA | 90038-2384 | |
| 4976005 | Molea, John | 3907 HIGHWAY 147, 562 Larita Drive | Ben Lomond | CA | 95005 | |
| 6074120 | Molea, John | Address on file | | | | |
| 5873239 | Molecular Devices, LLC | Address on file | | | | |
| 7257323 | Molen, Aaron | Address on file | | | | |
| 4964230 | Molen, Mike | Address on file | | | | |
| 7823445 | Molenda, Jason | Address on file | | | | |
| 4978029 | Molenda, Ronald | Address on file | | | | |
| 7248904 | Moles, Christopher J | Address on file | | | | |
| 5873240 | MOLES, HEATHER | Address on file | | | | |
| 4995773 | Molette, John | Address on file | | | | |
| 4996207 | Molette, Stacy | Address on file | | | | |
| 4923505 | MOLICA, JOSEPH KENNETH | 326 24TH AVE | SAN FRANCISCO | CA | 94121 | |
| 6140153 | MOLIN CAROL ANN | Address on file | | | | |
| 4961605 | Molina III, Cecilio Juan | Address on file | | | | |
| 4971813 | Molina Jr., George Leyvas | Address on file | | | | |
| 5015103 | Molina Moreno, Eugenia | Address on file | | | | |
| 7168637 | MOLINA MORENO, EUGENIA | Address on file | | | | |
| 6184335 | Molina, Adora | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page
1314 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4965595 | Molina, Angel | Address on file | | | | |
| 4959619 | Molina, Anthony Robert | Address on file | | | | |
| 4954218 | Molina, Antonio | Address on file | | | | |
| 4935055 | Molina, Benjamin | 2201 Addison Ave | East Palo Alto | CA | 94303 | |
| 4997227 | Molina, Carlos | Address on file | | | | |
| 4913457 | Molina, Carlos A | Address on file | | | | |
| 7234607 | Molina, Chris | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 6171543 | Molina, Delia G | Address on file | | | | |
| 4957760 | Molina, Derek | Address on file | | | | |
| 4962867 | Molina, Erik Alexander | Address on file | | | | |
| 7482261 | Molina, Ezequiel | Address on file | | | | |
| 4962010 | Molina, Francisco | Address on file | | | | |
| 4966156 | Molina, Gerardo | Address on file | | | | |
| 6158800 | Molina, Gloria | Address on file | | | | |
| 5873243 | molina, john | Address on file | | | | |
| 4980373 | Molina, Juanita | Address on file | | | | |
| 4935366 | MOLINA, JULIO | 4595 ROYAL OAK RD | SANTA MARIA | CA | 93455 | |
| 4953304 | Molina, Julio Alberto | Address on file | | | | |
| 7243878 | Molina, Lorenzo | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5006767 | Molina, Lorenzo Jesus | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006768 | Molina, Lorenzo Jesus | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945840 | Molina, Lorenzo Jesus | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4990853 | Molina, Maria | Address on file | | | | |
| 4912797 | Molina, Mariano | Address on file | | | | |
| 4964468 | Molina, Mark Andrew | Address on file | | | | |
| 4944551 | Molina, Mary | 13865 Pine View Drive | Pine Grove | CA | 95665 | |
| 6159641 | Molina, Mary L | Address on file | | | | |
| 5991020 | Molina, Mary Lou | Address on file | | | | |
| 4969521 | Molina, Maryluisa Anoma | Address on file | | | | |
| 4953268 | Molina, Miguel Angel | Address on file | | | | |
| 7151537 | Molina, Norma | Address on file | | | | |
| 5908656 | MOLINA, OSWALDO | Address on file | | | | |
| 7464764 | Molina, Richard | Address on file | | | | |
| 7327023 | Molina, Richard | Address on file | | | | |
| 7327023 | Molina, Richard | Address on file | | | | |
| 5873244 | MOLINA, RICHARD | Address on file | | | | |
| 4982562 | Molina, Rosalpina | Address on file | | | | |
| 7157291 | Molina, Sal Mario | Address on file | | | | |
| 4990164 | Molina, Sarah | Address on file | | | | |
| 7189332 | MOLINA, THERESA | Address on file | | | | |
| 7189332 | MOLINA, THERESA | Address on file | | | | |
| 4934109 | MOLINA, TOMAS | 115 MARINA WAY | RICHMOND | CA | 94801 | |
| 6146370 | MOLINAR MICHAEL A & MOLINAR JULIE A | Address on file | | | | |
| 7170096 | MOLINAR, JULIE | Address on file | | | | |
| 7170095 | MOLINAR, MICHAEL | Address on file | | | | |
| 5924736 | Molinar, Virginia | Address on file | | | | |
| 5978739 | Molinar, Virginia | Address on file | | | | |
| 5924671 | Molinar, Virginia | Address on file | | | | |
| 6141762 | MOLINARI GUY D & TERESA | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4996611 | Molinari, Guy | Address on file | | | | |
| 4912647 | Molinari, Guy D | Address on file | | | | |
| 4983112 | Molinari, Martial | Address on file | | | | |
| 4937023 | Molinari, Robert | 164 Moran Road | Arnold | CA | 95223 | |
| 6140956 | MOLINARO LANCE M & CRAW-MOLINARO JEUNEE M | Address on file | | | | |
| 5992294 | Molinaro, James | Address on file | | | | |
| 4977076 | Molinaro, Joseph | Address on file | | | | |
| 7182450 | Molinaro, Lance Michael | Address on file | | | | |
| 7182450 | Molinaro, Lance Michael | Address on file | | | | |
| 6143549 | MOLINE MARK J | Address on file | | | | |
| 7926145 | Moline, Gary L | Address on file | | | | |
| 4937533 | Molineio, Maria | 2271 Perez STreet | Salinas | CA | 93906 | |
| 4991661 | Molino, Robert | Address on file | | | | |
| 7256148 | Molinoli, Bruce Anthony | Address on file | | | | |
| 7243977 | Molinoli, Debra | Address on file | | | | |
| 7219748 | Molinoli, Tony | James P Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7160451 | MOLISE-KUKLISH, JENNIFER L. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160451 | MOLISE-KUKLISH, JENNIFER L. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4975584 | Molitor, Matthew | 47 COLLEGE PARK | DAVIS | CA | 95616-3643 | |
| 7297536 | MOLL, LYNN | Address on file | | | | |
| 4998044 | Moll, Mady | Address on file | | | | |
| 5992537 | MOLLA, KELSEY | Address on file | | | | |
| 7165453 | MOLLARD VETERINARY ACUPUNCTURE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165453 | MOLLARD VETERINARY ACUPUNCTURE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7163550 | MOLLARD, CLAIRE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163550 | MOLLARD, CLAIRE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 6146812 | MOLLE SONYA A TR | Address on file | | | | |
| 6145822 | MOLLER MICHAEL P TR | Address on file | | | | |
| 5873245 | Moller Retail Inc. | Address on file | | | | |
| 7277909 | Moller, David | Address on file | | | | |
| 7276185 | Moller, David | Address on file | | | | |
| 7277909 | Moller, David | Address on file | | | | |
| 5902083 | MOLLER, DAVID W | Address on file | | | | |
| 4915103 | Moller, David William | Address on file | | | | |
| 4981750 | Moller, Linda | Address on file | | | | |
| 4935844 | MOLLET, KAYLA | 1007 BANK ST | BAKERSFIELD | CA | 93304 | |
| 7153171 | Mollie Ann St John | Address on file | | | | |
| 7153171 | Mollie Ann St John | Address on file | | | | |
| 7153171 | Mollie Ann St John | Address on file | | | | |
| 7153171 | Mollie Ann St John | Address on file | | | | |
| 7153171 | Mollie Ann St John | Address on file | | | | |
| 7153171 | Mollie Ann St John | Address on file | | | | |
| 7786262 | MOLLIE CARLENE ST JOHN | 2930 RUSSELL ST | BERKELEY | CA | 94705-2334 | |
| 7713018 | MOLLIE CARLENE ST JOHN TOD | Address on file | | | | |
| 7713023 | MOLLIE M PINE CUST | Address on file | | | | |
| 7777963 | MOLLIE MAE BLUE TTEE OF | THE BLUE TR U/A, DTD 08/24/87, 12 RIDLON RD | LISBON | ME | 04250-6215 | |
| 7713022 | MOLLIE O ROBERTS & | Address on file | | | | |
| 7713023 | MOLLIE S WEBB | Address on file | | | | |
| 4942813 | Mollie Stone's Markets-Appleby, Matt | 150 Shoreline Highway Building D | Mill Valley | CA | 94941 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6168207 | Mollique, Sheila | Address on file | | | | |
| 6157956 | Molliquee, Nora | Address on file | | | | |
| 5873246 | MOLLISON, CRAIG | Address on file | | | | |
| 4935310 | mollo sarno, ana | 1629 dolan ave | san mateo | CA | 94401 | |
| 4989134 | Molloy, Betty | Address on file | | | | |
| 7713024 | MOLLY A COSTELLO CUST | Address on file | | | | |
| 7713025 | MOLLY A LEONARD | Address on file | | | | |
| 7713026 | MOLLY ANN MCDONALD | Address on file | | | | |
| 7713027 | MOLLY ANN SCHECTER | Address on file | | | | |
| 5873247 | Molly Avenue, LLC. | Address on file | | | | |
| 7326052 | Molly Contreraz | P.O. Box 1393 | Middletown | Ca | 95461 | |
| 5910348 | Molly Dick | Address on file | | | | |
| 5907203 | Molly Dick | Address on file | | | | |
| 5903317 | Molly Dick | Address on file | | | | |
| 7462628 | MOLLY ELIZABETH OWEN | Address on file | | | | |
| 7462628 | MOLLY ELIZABETH OWEN | Address on file | | | | |
| 7462628 | MOLLY ELIZABETH OWEN | Address on file | | | | |
| 7462628 | MOLLY ELIZABETH OWEN | Address on file | | | | |
| 7713028 | MOLLY FLEISCHNER | Address on file | | | | |
| 7713029 | MOLLY GERMAN | Address on file | | | | |
| 7713030 | MOLLY H WILLIAMS | Address on file | | | | |
| 7176860 | Molly Harrigan | Address on file | | | | |
| 7176860 | Molly Harrigan | Address on file | | | | |
| 7713031 | MOLLY HINDE | Address on file | | | | |
| 7713032 | MOLLY JACOBSON | Address on file | | | | |
| 7197739 | MOLLY KATHLEEN WHITE | Address on file | | | | |
| 7197739 | MOLLY KATHLEEN WHITE | Address on file | | | | |
| 7713033 | MOLLY M MC GINNIS CUST | Address on file | | | | |
| 7713034 | MOLLY M SLINEY | Address on file | | | | |
| 7713035 | MOLLY MERRILL STERLING | Address on file | | | | |
| 5930169 | Molly Morbeto | Address on file | | | | |
| 5930168 | Molly Morbeto | Address on file | | | | |
| 5930167 | Molly Morbeto | Address on file | | | | |
| 5930166 | Molly Morbeto | Address on file | | | | |
| 7921698 | Molly Mutholam Trust | Jacob Mutholam Trustee, Molly Mutholam Trustee, 15601 Sunset Ridge Drive | Orland Park | IL | 60462 | |
| 7713036 | MOLLY PRUYN | Address on file | | | | |
| 7713038 | MOLLY SCHECTER | Address on file | | | | |
| 7193270 | MOLLY SUE IRISH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193270 | MOLLY SUE IRISH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7713039 | MOLLY THERESA BARRY | Address on file | | | | |
| 7197819 | MOLLY WILLIAMS | Address on file | | | | |
| 7197819 | MOLLY WILLIAMS | Address on file | | | | |
| 7327196 | molly yasinsac | 1949 Rogers Way | Santa Rosa | CA | 95404 | |
| 6147060 | MOLNAR CARLA | Address on file | | | | |
| 6144914 | MOLNAR MICHAEL TR & MOLNAR CATHERINE ANN TR | Address on file | | | | |
| 7189900 | Molnar Schneider, Christina Marie | Address on file | | | | |
| 7288578 | Molnar, Carla | Address on file | | | | |
| 5003811 | Molnar, Carla | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011173 | Molnar, Carla | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4953516 | Molnar, Ethelyne R | Address on file | | | | |
| 4971604 | Molnar, Gregory Charles | Address on file | | | | |
| 7191043 | Molnar, Michael | Address on file | | | | |
| 4967566 | Molnar, Nicholas Thomas | Address on file | | | | |
| 4953647 | Molnar, Rosalba | Address on file | | | | |
| 4945133 | Molnar, Theresa | 1532 Sharon Pl | San Mateo | CA | 94401 | |
| 6146526 | MOLOFSKY MARK & SUZI R TR | Address on file | | | | |
| 6140505 | MOLOFSKY MARK TR & MOLOFSKY SUZI R TR | Address on file | | | | |
| 6088526 | MOLSBERRY MARKETS INC | 522 LARKFIELD CENTER | SANTA ROSA | CA | 95403 | |
| 6139558 | MOLTENI MATTHEW PHILLIP & MOLTENI STEPHANIE YOUNG | Address on file | | | | |
| 5873248 | MOLYNEUX, DALE | Address on file | | | | |
| 4938091 | Momand, Khaled | 120 La Crosse Drive | Morgan Hill | CA | 95037 | |
| 7160697 | MOMANY, AARON L. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160697 | MOMANY, AARON L. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7155511 | Momb, Doneen | Address on file | | | | |
| 4959637 | Mombeni, Siamak | Address on file | | | | |
| 4951249 | Momber, Michael J | Address on file | | | | |
| 7961910 | Momeyer, Alan | Address on file | | | | |
| 7204784 | Momon, Ashanti | Address on file | | | | |
| 7276964 | Momon, Jason | Address on file | | | | |
| 5003714 | Momon, Jason | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011076 | Momon, Jason | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7226745 | Momon, Jr., Jason | Address on file | | | | |
| 7212669 | Momon, Regina | Address on file | | | | |
| 5012585 | Momsen, Connor | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5012586 | Momsen, Connor | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5012583 | Momsen, Garrett | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5012584 | Momsen, Garrett | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5012581 | Momsen, Wendy | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5012582 | Momsen, Wendy | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 6139889 | MOMTAZEE REAL ESTATE INVESTMENT LLC | Address on file | | | | |
| 6140419 | MOMTAZEE REAL ESTATE INVESTMENT LLC | Address on file | | | | |
| 7328174 | Momtazee Real Estate Investment, LLC and Right Side LLC | Mark                              Moedritzer, Att, 2555 Grand Blvd. | Kansas City | MO | 64108 | |
| 7220778 | Momtazee Real Estate Investment, LLC and Right Side LLC | Shook, Hardy & Bacon L.L.P., Mark Moedritzer, 2555 Grand Blvd. | Kansas City | MO | 64108 | |
| 7220778 | Momtazee Real Estate Investment, LLC and Right Side LLC | Shook, Hardy & Bacon L.L.P., Matthew O. Sitzer, 111 S. Wacker Drive | Chicago | IL | 60606-4314 | |
| 7328174 | Momtazee Real Estate Investment, LLC and Right Side LLC | Shook, Hardy & Bacon L.L.P., Matthew O. Sitzer, 111 S. Wacker Drive | Chicago | IL | 60606-4314 | |
| 4995521 | Momut, Raymond | Address on file | | | | |
| 7713040 | MON CHO CUST | Address on file | | | | |
| 7713041 | MON J LUM & | Address on file | | | | |
| 7713042 | MON J LUM CUST | Address on file | | | | |
| 7713043 | MON YEE MAK | Address on file | | | | |
| 7762568 | MONA BAKER WHITESIDE CUST | JEFFERY BAKER, CA UNIF TRANSFERS MIN ACT C/O LAWRENCE A BAKER, 60 LINDA CT | PLEASANT HILL | CA | 94523-2666 | |
| 7193851 | MONA DEE COOK-GUTERIEZ | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7193851 | MONA DEE COOK-GUTERIEZ | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5903307 | Mona Dhar | Address on file | | | | |
| 7769464 | MONA GREEN KOMET CUST | AARON KOMET, UNIF GIFT MIN ACT CA, 1395 CAITLYN CIR | WESTLAKE VILLAGE | CA | 91361-5586 | |
| 6145105 | MONA JAMES A SR TR & MONA RAMONA RAE TR | Address on file | | | | |
| 7713044 | MONA K COLE & | Address on file | | | | |
| 7713045 | MONA L KOZEL | Address on file | | | | |
| 7780047 | MONA L NAGAI & | MARY GAIL NAGAI JACOBSON TR, UA 06 19 2002 DOROTHY NAGAI LIVING TRUST, PO BOX 1855 | SAN MARCOS | TX | 78667-1855 | |
| 7713046 | MONA L PRASUHN MOSIER | Address on file | | | | |
| 7780650 | MONA L VANCE & KELLY F VANCE EX | EST JACQULINE MAE VANCE, 932 SARD AVE | AURORA | IL | 60506-5946 | |
| 7779043 | MONA LEIGH PORTUGUIZ | 3404 MCKEE RD | MERCED | CA | 95340-9321 | |
| 7773693 | MONA M RIZKALLAH | 1050 BELLAMY CT | WALNUT CREEK | CA | 94597-1802 | |
| 7866872 | Mona Powers Sobieski Trust Agency | Address on file | | | | |
| 7713047 | MONA TURA TR UA MAY 29 90 | Address on file | | | | |
| 4979313 | Mona, James | Address on file | | | | |
| 5864840 | MONACHE MEADOWS FARMING | Address on file | | | | |
| 7237666 | Monaco, Jeffrey | Address on file | | | | |
| 8005631 | Monaco, Joseph | Address on file | | | | |
| 7189414 | Monaeer, Inc DBA Pamposh Restaurant | William A Kershaw, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4972163 | Monaghan, Kathleen | Address on file | | | | |
| 4968146 | Monaghan, Matthew | Address on file | | | | |
| 5873249 | Monahan | Address on file | | | | |
| 6140712 | MONAHAN LINDA R TR | Address on file | | | | |
| 7268304 | Monahan, Andrea | Address on file | | | | |
| 7260357 | Monahan, Bradley Shawn | Address on file | | | | |
| 7283194 | Monahan, Daniel | Address on file | | | | |
| 7232442 | Monahan, Deanna | Address on file | | | | |
| 4993152 | Monahan, Doreen | Address on file | | | | |
| 4978794 | Monahan, John | Address on file | | | | |
| 4954378 | Monahan, Joseph Paul | Address on file | | | | |
| 4991098 | Monahan, Michael | Address on file | | | | |
| 7186426 | MONAHAN, PATRICIA | Address on file | | | | |
| 4997543 | Monahan, Richard | Address on file | | | | |
| 4914126 | Monahan, Richard Allan | Address on file | | | | |
| 4994607 | Monahan, Timothy | Address on file | | | | |
| 5873250 | MONARCH DUNES, LLC | Address on file | | | | |
| 7242146 | Monarch Dunes, LLC | Attn: Ross Kay, 655 Brea Canyon Road | Walnut | CA | 91789 | |
| 4968662 | Monardi, Marino | Address on file | | | | |
| 7259665 | Monardi, Marino | Address on file | | | | |
| 7213214 | Monardi, Marino | Address on file | | | | |
| 7169677 | MONARREZ, JOSE ANTONIO | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4976941 | Monasterio, John | Address on file | | | | |
| 4961429 | Monath, Jared Lane | Address on file | | | | |
| 6139507 | MONCADA PATRICIA ET AL | Address on file | | | | |
| 6088527 | MONCADA, CESAR A | Address on file | | | | |
| 4917999 | MONCADA, CESAR A | DBA MONCADA OUTREACH, 1083 PARK AVE | ALAMEDA | CA | 94501 | |
| 4971023 | Moncada, David Velasco | Address on file | | | | |
| 7487331 | Monchamp, Pamela E. | Address on file | | | | |
| 7487331 | Monchamp, Pamela E. | Address on file | | | | |
| 7487331 | Monchamp, Pamela E. | Address on file | | | | |
| 7487331 | Monchamp, Pamela E. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4952378 | Moncrief, Connor | Address on file | | | | |
| 6134048 | MONDANI MARIAN L TR | Address on file | | | | |
| 5924901 | Mondavi, Janice | Address on file | | | | |
| 5908672 | Mondavi, Janice | Address on file | | | | |
| 7467259 | Mondavi, Robert | Address on file | | | | |
| 6141542 | MONDAY RAMONITA | Address on file | | | | |
| 4923527 | MONDAY, JOYCE | 911 CLEAN JANITORIAL SERVICE, 2265 QUARTZ AVE | OROVILLE | CA | 95966 | |
| 4925265 | MONDELLI, MICHAEL J | 408 OLD GILROY ST | GILROY | CA | 95020 | |
| 7894547 | Mondero, Orlando Mercado | Address on file | | | | |
| 5009250 | Mondlich, Rachel | Dreyer Babich Buccola Wood Campora, LLP, Robert A Buccola, Steven M Campora, Catia G Saraiva, Andrea R Crowl, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4981600 | Mondok, Judith | Address on file | | | | |
| 4971833 | Mondon, Jeffrey Stewart | Address on file | | | | |
| 6146508 | MONDRAGON ESMERALDA & GROVE ROBERT | Address on file | | | | |
| 4982936 | Mondragon II, Lawrence | Address on file | | | | |
| 5924918 | MONDRAGON, ALFONSO | Address on file | | | | |
| 7332861 | Mondragon, Angela | Address on file | | | | |
| 4956666 | Mondragon, Daniel Gomez | Address on file | | | | |
| 4956813 | Mondragon, Doreen Dolores | Address on file | | | | |
| 4969383 | Mondragon, Gabriela | Address on file | | | | |
| 7280324 | Mondragon, Marisol | Address on file | | | | |
| 7183872 | Mondragon, Marisol | Address on file | | | | |
| 7183872 | Mondragon, Marisol | Address on file | | | | |
| 5873254 | MONDRAGON, MIKE | Address on file | | | | |
| 5982142 | Mondragon, Oscar | Address on file | | | | |
| 4961813 | Mondragon, Roberto | Address on file | | | | |
| 4937368 | Mondragon, Susana | 28 Long Valley Road | Castroville | CA | 95012 | |
| 4941256 | MONDRAGON, TOMAS | 396 CALLISTO LN | NIPOMO | CA | 93444 | |
| 4983070 | Mondragon, William | Address on file | | | | |
| 4963829 | Monds, Kevin Matthew | Address on file | | | | |
| 7713048 | MONECA R VARGAS | Address on file | | | | |
| 7332722 | Monelo, Janet L | Address on file | | | | |
| 4924641 | MONEM, MANSOUR | 1547 FULTON AVE #D | SACRAMENTO | CA | 95825 | |
| 4929138 | MONEMI, SHAHRIAR | 2108 DRAKE DR | OAKLAND | CA | 94611 | |
| 7781119 | MONET ANN BELL | 29 ROYAL GORGE ST | SANTA ROSA | CA | 95409-4281 | |
| 4933515 | Monetta, Natalie | 345 Goodhill Road | Kentfield | CA | 94904 | |
| 7713049 | MONETTE E VEST | Address on file | | | | |
| 7183189 | Monette, Denise Renee | Address on file | | | | |
| 7183189 | Monette, Denise Renee | Address on file | | | | |
| 4988104 | Money, Nelsen | Address on file | | | | |
| 4966168 | Money, Pamela R | Address on file | | | | |
| 4938729 | Money, Pat | PO BOX 1143 | Jackson | CA | 95642 | |
| 4977728 | Money, Paul | Address on file | | | | |
| 4987009 | Money, Susan M | Address on file | | | | |
| 4982051 | Moneymaker, Dennis | Address on file | | | | |
| 4978521 | Moneypenny, Larry | Address on file | | | | |
| 4982531 | Monfort, Robert | Address on file | | | | |
| 4954596 | Monforte, Carl Allen | Address on file | | | | |
| 4927991 | MONGE, RICHARD H | THE MONGE LAW FIRM A PROF CORP, 155 EAST SHAW AVE STE 101 | FRESNO | CA | 93710 | |
| 6130595 | MONGER JOHN G ETAL | Address on file | | | | |
| 7327769 | Monger Painting | 1134 La Grande Avenue | Napa | CA | 94558 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7325457 | Monger, John | Address on file | | | | |
| 6088530 | MONGKOL AND SONS ENTERPRISES INC - 107 MINNIS CIR | 877 CEDAR ST, SUITE 240 | SANTA CRUZ | CA | 95060 | |
| 4946303 | Monhead, Kimberly | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946304 | Monhead, Kimberly | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7160699 | MONHEAD, KIMBERLY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160699 | MONHEAD, KIMBERLY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5930173 | Monic Ilharreguy | Address on file | | | | |
| 5930172 | Monic Ilharreguy | Address on file | | | | |
| 5930171 | Monic Ilharreguy | Address on file | | | | |
| 5930170 | Monic Ilharreguy | Address on file | | | | |
| 7713050 | MONICA A MCCABE | Address on file | | | | |
| 7713051 | MONICA A MUNOZ | Address on file | | | | |
| 7778737 | MONICA ANN HELZER | 1628 S JUNIPER ST | ESCONDIDO | CA | 92025-6112 | |
| 7184150 | Monica Anna Bunting | Address on file | | | | |
| 7184150 | Monica Anna Bunting | Address on file | | | | |
| 7713052 | MONICA BALIAN-HERSCH CUST | Address on file | | | | |
| 5930175 | Monica Ballejos | Address on file | | | | |
| 5930177 | Monica Ballejos | Address on file | | | | |
| 5930176 | Monica Ballejos | Address on file | | | | |
| 5930174 | Monica Ballejos | Address on file | | | | |
| 5906830 | Monica Berriz | Address on file | | | | |
| 5902852 | Monica Berriz | Address on file | | | | |
| 5910125 | Monica Berriz | Address on file | | | | |
| 7199289 | MONICA BRAVO | Address on file | | | | |
| 7199289 | MONICA BRAVO | Address on file | | | | |
| 5930181 | Monica Brinkman | Address on file | | | | |
| 5930180 | Monica Brinkman | Address on file | | | | |
| 5930179 | Monica Brinkman | Address on file | | | | |
| 5930178 | Monica Brinkman | Address on file | | | | |
| 5930182 | Monica Bunting | Address on file | | | | |
| 7173909 | MONICA BUNTING DBA CHERNANOOK'S CLOSET | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7713053 | MONICA C LOW | Address on file | | | | |
| 7193586 | MONICA CAMPBELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193586 | MONICA CAMPBELL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5930183 | Monica Cardenas | Address on file | | | | |
| 7153262 | Monica Charlene Brown | Address on file | | | | |
| 7153262 | Monica Charlene Brown | Address on file | | | | |
| 7153262 | Monica Charlene Brown | Address on file | | | | |
| 7153262 | Monica Charlene Brown | Address on file | | | | |
| 7153262 | Monica Charlene Brown | Address on file | | | | |
| 7153262 | Monica Charlene Brown | Address on file | | | | |
| 5891465 | Monica D Mostajo | Address on file | | | | |
| 7771637 | MONICA E KENT TR UA JUL 24 98 | MONICA E KENT, SELF-DECLARATION OF TRUST, 13875 KIT LN | LEMONT | IL | 60439-8760 | |
| 7184662 | Monica Erickson | Address on file | | | | |
| 7184662 | Monica Erickson | Address on file | | | | |
| 7713054 | MONICA F SWAN | Address on file | | | | |
| 7713056 | MONICA FONG | Address on file | | | | |
| 7778658 | MONICA FUNG TOD | VINCENT FUNG, SUBJECT TO STA TOD RULES, 1796 MARCY LYNN CT | SAN JOSE | CA | 95124-5717 | |
| 7713057 | MONICA H HALL & THOMAS L HALL TR | Address on file | | | | |
| 7142577 | Monica Hernandez Evans | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7142577 | Monica Hernandez Evans | Address on file | | | | |
| 7142577 | Monica Hernandez Evans | Address on file | | | | |
| 7142577 | Monica Hernandez Evans | Address on file | | | | |
| 5930187 | Monica Hernandez Evans | Address on file | | | | |
| 5930185 | Monica Hernandez Evans | Address on file | | | | |
| 5930188 | Monica Hernandez Evans | Address on file | | | | |
| 5930184 | Monica Hernandez Evans | Address on file | | | | |
| 5903463 | Monica Hernandez-Soto | Address on file | | | | |
| 5907318 | Monica Hernandez-Soto | Address on file | | | | |
| 7784476 | MONICA HOGUE HALL | 4115 SKYLINE RD | CARLSBAD | CA | 92008-3641 | |
| 7166354 | Monica Huchro as Trustee of the Monica Huchro Revocable Trust | Address on file | | | | |
| 7934827 | MONICA I GONZALEZ-GUTIERREZ.;. | 140 CATHCART AVE. | SACRAMENTO | CA | 95838 | |
| 7713058 | MONICA J POPE CUST | Address on file | | | | |
| 7713059 | MONICA JANICE POPE CUST | Address on file | | | | |
| 7713060 | MONICA JANICE POPE CUST | Address on file | | | | |
| 7713061 | MONICA JANICE POPE CUST | Address on file | | | | |
| 7713062 | MONICA JEAN CHARLTON | Address on file | | | | |
| 7713063 | MONICA JEAN CLARK | Address on file | | | | |
| 7153781 | Monica Jean Garrity | Address on file | | | | |
| 7153781 | Monica Jean Garrity | Address on file | | | | |
| 7153781 | Monica Jean Garrity | Address on file | | | | |
| 7153781 | Monica Jean Garrity | Address on file | | | | |
| 7153781 | Monica Jean Garrity | Address on file | | | | |
| 7153781 | Monica Jean Garrity | Address on file | | | | |
| 7771638 | MONICA K GILLIAM TR UA JUN 01 10 | THE MONICA K GILLIAM TRUST, 2 RAMONA AVE | EL CERRITO | CA | 94530-4141 | |
| 7713064 | MONICA L JOHENGEN CUST | Address on file | | | | |
| 7934828 | MONICA L KNOWLTON.;. | 1170 VIA LOS TRANCOS | SAN LORENZO | CA | 94580 | |
| 7194035 | MONICA LANDO | Address on file | | | | |
| 7194035 | MONICA LANDO | Address on file | | | | |
| 7713065 | MONICA LEE BOOKOUT & | Address on file | | | | |
| 5906887 | Monica Lopez | Address on file | | | | |
| 5910169 | Monica Lopez | Address on file | | | | |
| 5902924 | Monica Lopez | Address on file | | | | |
| 7762019 | MONICA LYNN BLOS | 2727 WEMBERLY DR | BELMONT | CA | 94002-2959 | |
| 7198481 | MONICA LYNN HORTON | Address on file | | | | |
| 7198481 | MONICA LYNN HORTON | Address on file | | | | |
| 7934829 | MONICA M DIAS.;. | 1687 WILLOW AVE | SAN LEANDRO | CA | 94579 | |
| 7775542 | MONICA M SWANSON | 1415 COMPTON RD APT A | SAN FRANCISCO | CA | 94129-2240 | |
| 7934830 | MONICA MADRIGAL.;. | P.O. BOX 292068 | SACRAMENTO | CA | 95829 | |
| 7169368 | Monica Marie Mitchell | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169368 | Monica Marie Mitchell | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169368 | Monica Marie Mitchell | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169368 | Monica Marie Mitchell | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7763399 | MONICA MEGAN BRACKNEY & | DOUGLAS EUGENE BRACKNEY JT TEN, 332 W LAKE AVE | GUILFORD | CT | 06437-1308 | |
| 7141197 | Monica Miklaucic | Address on file | | | | |
| 7141197 | Monica Miklaucic | Address on file | | | | |
| 7141197 | Monica Miklaucic | Address on file | | | | |
| 7141197 | Monica Miklaucic | Address on file | | | | |
| 7181328 | Monica Olague | Address on file | | | | |
| 7176610 | Monica Olague | Address on file | | | | |
| 7176610 | Monica Olague | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5908095 | Monica Olague | Address on file | | | | |
| 5904417 | Monica Olague | Address on file | | | | |
| 7771251 | MONICA P MCQUEARY CUST | CECILE MCQUEARY, NV UNIF TRANSFERS MIN ACT, 3327 ERVA ST UNIT 220 | LAS VEGAS | NV | 89117-7312 | |
| 7713066 | MONICA PEARSON | Address on file | | | | |
| 7144669 | Monica Pernpitak Campbell | Address on file | | | | |
| 7144669 | Monica Pernpitak Campbell | Address on file | | | | |
| 7144669 | Monica Pernpitak Campbell | Address on file | | | | |
| 7144669 | Monica Pernpitak Campbell | Address on file | | | | |
| 7266324 | Monica Pigeon as Trustee of the James and Monica Pigeon Family Revocable Trust | Address on file | | | | |
| 7713067 | MONICA POPE CUST | Address on file | | | | |
| 7713068 | MONICA POPE CUST | Address on file | | | | |
| 7713069 | MONICA R HOGGATT | Address on file | | | | |
| 7141144 | Monica Reeder | Address on file | | | | |
| 7141144 | Monica Reeder | Address on file | | | | |
| 7141144 | Monica Reeder | Address on file | | | | |
| 7141144 | Monica Reeder | Address on file | | | | |
| 5907755 | Monica Reyes | Address on file | | | | |
| 5910531 | Monica Reyes | Address on file | | | | |
| 5912798 | Monica Reyes | Address on file | | | | |
| 5942256 | Monica Reyes | Address on file | | | | |
| 5904039 | Monica Reyes | Address on file | | | | |
| 5911602 | Monica Reyes | Address on file | | | | |
| 5912248 | Monica Reyes | Address on file | | | | |
| 7199485 | MONICA ROSE WATSON | Address on file | | | | |
| 7199485 | MONICA ROSE WATSON | Address on file | | | | |
| 7188815 | Monica Ruby Kristiansen (Svend Kristiansen, Parent) | Address on file | | | | |
| 7188815 | Monica Ruby Kristiansen (Svend Kristiansen, Parent) | Address on file | | | | |
| 7713070 | MONICA S LANDEROS | Address on file | | | | |
| 7713071 | MONICA S SCHRAGER | Address on file | | | | |
| 7713072 | MONICA SAMPLES | Address on file | | | | |
| 7163205 | MONICA SCHUPBACH | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163205 | MONICA SCHUPBACH | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5909266 | Monica Shah | Address on file | | | | |
| 5912703 | Monica Shah | Address on file | | | | |
| 5911237 | Monica Shah | Address on file | | | | |
| 5944059 | Monica Shah | Address on file | | | | |
| 5905806 | Monica Shah | Address on file | | | | |
| 5912106 | Monica Shah | Address on file | | | | |
| 7177232 | Monica Shala | Address on file | | | | |
| 7183980 | Monica Shala | Address on file | | | | |
| 7177232 | Monica Shala | Address on file | | | | |
| 7780402 | MONICA SHALHOUB | 1154 S BARRINGTON AVE APT 203 | LOS ANGELES | CA | 90049-6141 | |
| 6008141 | Monica Stevens and James Stevens | Address on file | | | | |
| 6123818 | Monica Stevens and James Stevens | City of Fresno, Travis R. Stokes, Deputy City Attorney, 2600 Fresno Street | Fresno | CA | 93721 | |
| 6123819 | Monica Stevens and James Stevens | Law Offices of Timmons Owen Jansen & Tichy, William J. Owen, 1401 21st Street, Suite 400 | Sacramento | CA | 95811 | |
| 7713073 | MONICA TAKATA | Address on file | | | | |
| 5905973 | Monica Udell | Address on file | | | | |
| 5944224 | Monica Udell | Address on file | | | | |
| 5907993 | Monica Valentine | Address on file | | | | |
| 5904303 | Monica Valentine | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5910727 | Monica Valentine | Address on file | | | | |
| 5930189 | Monica Ventura | Address on file | | | | |
| 7784860 | MONICA WETMORE | 1410 HILL AVE | NAPA | CA | 94559-1528 | |
| 4937063 | Monica's Athletic Footwear | 1330 California Ave | Bakersfield | CA | 93304 | |
| 6172098 | Monico, Richard C | Address on file | | | | |
| 6143112 | MONIER MICHAEL H TR ET AL | Address on file | | | | |
| 5873255 | Monighetti, Rick | Address on file | | | | |
| 5930192 | Monika Annette Zrate-Cook | Address on file | | | | |
| 5930193 | Monika Annette Zrate-Cook | Address on file | | | | |
| 5930191 | Monika Annette Zrate-Cook | Address on file | | | | |
| 5968587 | Monika Annette Zrate-Cook | Address on file | | | | |
| 5930194 | Monika Annette Zrate-Cook | Address on file | | | | |
| 5930190 | Monika Annette Zrate-Cook | Address on file | | | | |
| 7713074 | MONIKA BENNETT CUST | Address on file | | | | |
| 7713075 | MONIKA BENNETT CUST | Address on file | | | | |
| 7198955 | Monika D Gerspacher | Address on file | | | | |
| 7198955 | Monika D Gerspacher | Address on file | | | | |
| 7198955 | Monika D Gerspacher | Address on file | | | | |
| 7198955 | Monika D Gerspacher | Address on file | | | | |
| 5909778 | Monika Lynn Myers | Address on file | | | | |
| 5902435 | Monika Lynn Myers | Address on file | | | | |
| 5906442 | Monika Lynn Myers | Address on file | | | | |
| 7192387 | Monika Lynn Myers | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192387 | Monika Lynn Myers | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192387 | Monika Lynn Myers | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192387 | Monika Lynn Myers | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192387 | Monika Lynn Myers | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192387 | Monika Lynn Myers | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7713076 | MONIKA M HENNIG | Address on file | | | | |
| 7713077 | MONIKA UCHIYAMA | Address on file | | | | |
| 7771757 | MONIQUE A MORRIS | 849 25TH AVE | SAN FRANCISCO | CA | 94121-3630 | |
| 5906697 | Monique Aviles | Address on file | | | | |
| 5902707 | Monique Aviles | Address on file | | | | |
| 7713078 | MONIQUE BROCHU | Address on file | | | | |
| 7713079 | MONIQUE ELEONORE HUGON TR | Address on file | | | | |
| 7188816 | Monique Eunise Ann Avila | Address on file | | | | |
| 7188816 | Monique Eunise Ann Avila | Address on file | | | | |
| 5903703 | Monique Fournier | Address on file | | | | |
| 5930198 | Monique Gurlue-Gallegos | Address on file | | | | |
| 5930196 | Monique Gurlue-Gallegos | Address on file | | | | |
| 5930199 | Monique Gurlue-Gallegos | Address on file | | | | |
| 5930195 | Monique Gurlue-Gallegos | Address on file | | | | |
| 5930197 | Monique Gurlue-Gallegos | Address on file | | | | |
| 5930202 | Monique Jaasma | Address on file | | | | |
| 5930201 | Monique Jaasma | Address on file | | | | |
| 5930200 | Monique Jaasma | Address on file | | | | |
| 5930203 | Monique Jaasma | Address on file | | | | |
| 7230972 | Monique Jeanette Wagner, Trustee of the Monique Jeanette Wagner Living Trust dated February 15, 2017 | Address on file | | | | |
| 7713080 | MONIQUE MATHEWS | Address on file | | | | |
| 7142533 | Monique McDonald | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7142533 | Monique McDonald | Address on file | | | | |
| 7142533 | Monique McDonald | Address on file | | | | |
| 7142533 | Monique McDonald | Address on file | | | | |
| 5930206 | Monique McGowan | Address on file | | | | |
| 5930207 | Monique McGowan | Address on file | | | | |
| 5930205 | Monique McGowan | Address on file | | | | |
| 5930204 | Monique McGowan | Address on file | | | | |
| 7194821 | Monique Moses Blessing-Moretto | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194821 | Monique Moses Blessing-Moretto | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194821 | Monique Moses Blessing-Moretto | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194821 | Monique Moses Blessing-Moretto | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194821 | Monique Moses Blessing-Moretto | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194821 | Monique Moses Blessing-Moretto | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7772401 | MONIQUE ORRANTE | 104 COZY WAY | NAPA | CA | 94558-1637 | |
| 7713083 | MONIQUE R VIGIL | Address on file | | | | |
| 7713084 | MONIQUE SONIA DECKER | Address on file | | | | |
| 7141895 | Monique Terese Walker | Address on file | | | | |
| 7141895 | Monique Terese Walker | Address on file | | | | |
| 7141895 | Monique Terese Walker | Address on file | | | | |
| 7141895 | Monique Terese Walker | Address on file | | | | |
| 7713085 | MONIQUE VANDERMOLEN | Address on file | | | | |
| 4987794 | Monis, Frank | Address on file | | | | |
| 4925517 | MONITORING ASSOCIATES | 9811 W CHARLESTON BLVD 2-641 | LAS VEGAS | NV | 89117 | |
| 6141763 | MONIZ DOROTHY J | Address on file | | | | |
| 7213545 | Moniz, A. | Address on file | | | | |
| 7286179 | Moniz, Cheryl L | Address on file | | | | |
| 7300249 | Moniz, Dorothy | Address on file | | | | |
| 7300249 | Moniz, Dorothy | Address on file | | | | |
| 5010371 | Moniz, Dorothy | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002655 | Moniz, Dorothy | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7181983 | Moniz, Liliana | Address on file | | | | |
| 7181983 | Moniz, Liliana | Address on file | | | | |
| 5005519 | Moniz, Liliana | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012671 | Moniz, Liliana | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005518 | Moniz, Liliana | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012672 | Moniz, Liliana | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005520 | Moniz, Liliana | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5000919 | Moniz, Marcus | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000918 | Moniz, Marcus | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000920 | Moniz, Marcus | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7171602 | Moniz, Marcus Jonathan-Philip | Address on file | | | | |
| 7171602 | Moniz, Marcus Jonathan-Philip | Address on file | | | | |
| 4994250 | Moniz, Renwick | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7299152 | Moniz, Teanna M | Address on file | | | | |
| 7298650 | Moniz, Timothy S | Frantz, James P, 402 W. Broadway Suite 860 | San Diego | CA | 92101 | |
| 6141718 | MONIZE KENNETH W | Address on file | | | | |
| 7183190 | Monize, Anthony | Address on file | | | | |
| 7183190 | Monize, Anthony | Address on file | | | | |
| 7325068 | Monize, Jesse Lee | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 7325068 | Monize, Jesse Lee | Jesse Lee Monize, Singleton, Gerald, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 7183191 | Monize, Michael Lee | Address on file | | | | |
| 7183191 | Monize, Michael Lee | Address on file | | | | |
| 6088531 | Moniz-Witten, Tanya | Address on file | | | | |
| 4967391 | Moniz-Witten, Tanya | Address on file | | | | |
| 5992894 | Monjaras, Luz | Address on file | | | | |
| 4937889 | Monjaraz, Esteban | 2179 Perez St Apt B | Salinas | CA | 93906 | |
| 4985969 | Monk, Carolyn | Address on file | | | | |
| 4951159 | Monk, James B | Address on file | | | | |
| 6088532 | Monk, James B | Address on file | | | | |
| 7252992 | Monk, Jared Allan | Address on file | | | | |
| 4974417 | Monk, Tom | 5501 Silveyville Road, Route 1, Box 147 | Dixon | CA | 95620 | |
| 6117956 | Monk, Tom | Route 1, Box 147 | Dixon | CA | 95620 | |
| 6074738 | Monk, Tom | Address on file | | | | |
| 6132415 | MONKS OF MOUNT TABOR THE | Address on file | | | | |
| 6132314 | MONKS OF MOUNT TABOR THE | Address on file | | | | |
| 5873256 | Monley Cronin, Inc | Address on file | | | | |
| 4996514 | Monlux, William | Address on file | | | | |
| 4912490 | Monlux, William J | Address on file | | | | |
| 7713086 | MONNA RADULOVICH | Address on file | | | | |
| 7188817 | Monna Sims | Address on file | | | | |
| 7188817 | Monna Sims | Address on file | | | | |
| 7780008 | MONNESIA D ATCHISON | 2621 CAROL CIR | DOUGLASVILLE | GA | 30135-1353 | |
| 7822938 | Monney, Paul Kyle | Address on file | | | | |
| 7822938 | Monney, Paul Kyle | Address on file | | | | |
| 4982090 | Monnich, Gary | Address on file | | | | |
| 4969023 | Monninger, James R. | Address on file | | | | |
| 4955071 | Monohon, Karen Allyn | Address on file | | | | |
| 4925518 | MONOTYPE IMAGING INC | 600 UNICORN PARK DR | WOBURN | MA | 01801 | |
| 4974988 | Monpere, Dorothy J. | 637 E. Teal Circle | Fresno | CA | 93720 | |
| 5908230 | Monquese Dubose | Address on file | | | | |
| 5904554 | Monquese Dubose | Address on file | | | | |
| 7327546 | Monrad, Ann | Address on file | | | | |
| 4989902 | Monreal Jr., John | Address on file | | | | |
| 4954884 | Monreal, Jolanda Inez | Address on file | | | | |
| 4975321 | Monroe | 1332 PENINSULA DR, 2800 Rhodes Dr | Reno | NV | 89521 | |
| 6086170 | Monroe | 2800 Rhodes Dr | Reno | CA | 89521 | |
| 7942053 | MONROE | 2800 RHODES DR | RENO | NV | 89521 | |
| 6132637 | MONROE CATHERINE ANN TTEE | Address on file | | | | |
| 6142556 | MONROE JEFFREY LEONARD & MONROE THERESA LYNN | Address on file | | | | |
| 6132700 | MONROE KIM & MARY | Address on file | | | | |
| 7770101 | MONROE LEVINE | 3019 W 111TH DR | WESTMINSTER | CO | 80031-6832 | |
| 4955433 | Monroe, Angie J | Address on file | | | | |
| 7993685 | Monroe, Billy B | Address on file | | | | |
| 7466706 | Monroe, Caroline F. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5012225 | Monroe, Catherine Ann | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP, David S Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5004131 | Monroe, Catherine Ann | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5004130 | Monroe, Catherine Ann | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7074225 | Monroe, Dennis | Address on file | | | | |
| 7466581 | Monroe, Dennis | Address on file | | | | |
| 4957227 | Monroe, Edgar Louis | Address on file | | | | |
| 7173645 | Monroe, Elijah | Address on file | | | | |
| 5012230 | Monroe, Elijah | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP, David S Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5004141 | Monroe, Elijah | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5004140 | Monroe, Elijah | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4942824 | MONROE, ELIZABETH | 181 VASSAR COURT | SONOMA | CA | 95476 | |
| 5012226 | Monroe, Ian | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP, David S Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5004133 | Monroe, Ian | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5004132 | Monroe, Ian | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4983158 | Monroe, James | Address on file | | | | |
| 4988109 | Monroe, Jerry | Address on file | | | | |
| 4972115 | Monroe, John Logan | Address on file | | | | |
| 4961070 | Monroe, Jon M. | Address on file | | | | |
| 7286024 | Monroe, Joyce | Address on file | | | | |
| 5003854 | Monroe, Joyce | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011216 | Monroe, Joyce | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5012228 | Monroe, Kim | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP, David S Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5004137 | Monroe, Kim | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5004136 | Monroe, Kim | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7219062 | Monroe, Leslie J | Address on file | | | | |
| 4933871 | Monroe, Lorna | 6 Wyndemere Vale | Monterey | CA | 93940 | |
| 7319067 | Monroe, Mark Louis | Address on file | | | | |
| 7299768 | Monroe, Mark Louis | Address on file | | | | |
| 5012229 | Monroe, Mary | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP, David S Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5004139 | Monroe, Mary | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5004138 | Monroe, Mary | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4976643 | Monroe, Mary | Address on file | | | | |
| 4994127 | Monroe, Merritt | Address on file | | | | |
| 7254551 | Monroe, Patricia A | Address on file | | | | |
| 7823671 | Monroe, Phyllis Hoxie | Address on file | | | | |
| 5908688 | Monroe, Sandi | Address on file | | | | |
| 4973263 | Monroy, Kelly M | Address on file | | | | |
| 5925325 | Monroy, Paulette | Address on file | | | | |
| 7903255 | Monsanto Company Master Pension Trust | Address on file | | | | |
| 7228062 | Monsees, Felicity Neel | Address on file | | | | |
| 5012233 | Monshat, Neda | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP, David S Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5004147 | Monshat, Neda | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5004146 | Monshat, Neda | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4960112 | Monsibais, Manuel R | Address on file | | | | |
| 4975416 | Monson | 1130 PENINSULA DR, 2533 Granite Lane | Lincoln | CA | 95628 | |
| 6146919 | MONSON ROBIN R | Address on file | | | | |
| 4978689 | Monson, David | Address on file | | | | |
| 4951751 | Monson, Jennifer Moffatt | Address on file | | | | |
| 4986111 | Monson, Thomas | Address on file | | | | |
| 4933906 | Monster Chef Corporation-Chan, Cecilia | PO Box 57 | El Granada | CA | 94018 | |
| 7297329 | Monster Construction Inc. | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7297329 | Monster Construction Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7297329 | Monster Construction Inc. | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7297329 | Monster Construction Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4925519 | MONSTER WORLDWIDE INC | MONSTER GOVERNMENT SOLUTIONS LLC, 622 THIRD AVE 39TH FL | NEW YORK | NY | 10017 | |
| 7230619 | Monsters Ink Publishing, LLC | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5873263 | MONT TERRA HOLDINGS, LLC | Address on file | | | | |
| 4969155 | Montag, Jean Robeson | Address on file | | | | |
| 4913381 | Montagna, Scott | Address on file | | | | |
| 6133303 | MONTAGNE WILBERT ETAL | Address on file | | | | |
| 6134031 | MONTAGNE WILBERT ETAL | Address on file | | | | |
| 4925520 | MONTAGUE & VIGLIONE | 1500 RIVER PARK DR #110 | SACRAMENTO | CA | 95815 | |
| 4974918 | Montague, Charles F. | 145 N. Brent St. #201 | Ventura | CA | 93003 | |
| 7326928 | Montague, Courtney | Address on file | | | | |
| 7326928 | Montague, Courtney | Address on file | | | | |
| 4946305 | Montague, Eric | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946306 | Montague, Eric | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7186427 | MONTAGUE, ERIC GREGG | Address on file | | | | |
| 7464060 | MONTAGUE, GARRETT | Address on file | | | | |
| 4987115 | Montague, Lee | Address on file | | | | |
| 4987189 | Montague, Tammy Lynn | Address on file | | | | |
| 5873264 | MONTALBO, DAVID | Address on file | | | | |
| 7174815 | MONTALVO, ALDO | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7174815 | MONTALVO, ALDO | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 4998097 | Montalvo, Anthony | Address on file | | | | |
| 4914873 | Montalvo, Anthony James | Address on file | | | | |
| 4959965 | Montalvo, Antonio | Address on file | | | | |
| 7953378 | Montalvo, Marcus Fernando | 453 Vintage Drive | Turlock | CA | 95382 | |
| 4965507 | Montalvo, Robert M | Address on file | | | | |
| 4992880 | Montalvo, Sharyn | Address on file | | | | |
| 5873265 | MONTALVO, THOMAS | Address on file | | | | |
| 6146675 | MONTANA ARTHUR TR & LARUE ASENATH ANN TR | Address on file | | | | |
| 7922388 | Montana Board of Investments | 400 Rivers Edge Drive, Fourth Floor | Medford | MA | 02155 | |
| 4925521 | MONTANA COLLISION INC | DBA AUTOBODY, 545 STANDISH ST | REDWOOD CITY | CA | 94063 | |
| 7140445 | Montana Grace Brown | Address on file | | | | |
| 7140445 | Montana Grace Brown | Address on file | | | | |
| 7140445 | Montana Grace Brown | Address on file | | | | |
| 7140445 | Montana Grace Brown | Address on file | | | | |
| 5905496 | Montana Grace Brown | Address on file | | | | |
| 5908965 | Montana Grace Brown | Address on file | | | | |
| 7193000 | Montana James Podva | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193000 | Montana James Podva | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193000 | Montana James Podva | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1328 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7193000 | Montana James Podva | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193000 | Montana James Podva | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193000 | Montana James Podva | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7200740 | Montana Jenkins | Address on file | | | | |
| 7200740 | Montana Jenkins | Address on file | | | | |
| 6146054 | MONTANA JOSEPH C JR & JENNIFER S TR | Address on file | | | | |
| 6146072 | MONTANA JOSEPH C JR & JENNIFER S TR | Address on file | | | | |
| 6146058 | MONTANA JOSEPH C JR & JENNIFER S TR | Address on file | | | | |
| 7474010 | Montana, Arthur | Address on file | | | | |
| 4992688 | Montana, Blithe | Address on file | | | | |
| 7835270 | Montana, Carmine L and Bridget J | Address on file | | | | |
| 4989170 | Montana, Cecilia | Address on file | | | | |
| 4967530 | Montana, Jeffrey Michael | Address on file | | | | |
| 4971295 | Montana, Matthew Clay | Address on file | | | | |
| 4970477 | Montana, Richard Gregory | Address on file | | | | |
| 6117098 | Montana-Dakota Utilities Co. | Attn: An officer, managing or general agent, 400 North Fourth Street | Bismarck | ND | 58501-4092 | |
| 4956026 | Montanaro, Susan | Address on file | | | | |
| 4913178 | Montaner, Brandon | Address on file | | | | |
| 7313834 | Montanez Tonarelli, Ana | Address on file | | | | |
| 7313834 | Montanez Tonarelli, Ana | Address on file | | | | |
| 7313834 | Montanez Tonarelli, Ana | Address on file | | | | |
| 7313834 | Montanez Tonarelli, Ana | Address on file | | | | |
| 4979722 | Montanez, Alejandro | Address on file | | | | |
| 5926085 | MONTANEZ, ALICIA | Address on file | | | | |
| 7160701 | MONTANEZ, AMY LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160701 | MONTANEZ, AMY LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4957342 | Montanez, Anthony Alex | Address on file | | | | |
| 4944473 | Montanez, Ariadna | 1715 Washington St. | Calistoga | CA | 94515 | |
| 4956791 | Montanez, Bianca Ibeth | Address on file | | | | |
| 5908704 | Montanez, Chris | Address on file | | | | |
| 4979723 | Montanez, Fernando | Address on file | | | | |
| 5926398 | MONTANEZ, FILBERTA | Address on file | | | | |
| 4969959 | Montanez, Irene | Address on file | | | | |
| 5873266 | Montanez, Julio | Address on file | | | | |
| 5926528 | Montanez, Pedro | Address on file | | | | |
| 5908720 | MONTANEZ, RAFAEL | Address on file | | | | |
| 4956802 | Montanez, Salvador | Address on file | | | | |
| 4969088 | Montanez, Victor Alfonso | Address on file | | | | |
| 4985351 | Montanez-Sanchez, Eva | Address on file | | | | |
| 6165519 | Montanio, Johnny | Address on file | | | | |
| 6140851 | MONTANO JOHN H JR & MONTANO LIDIA ET AL | Address on file | | | | |
| 5004444 | Montano Jr., John Herman | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004443 | Montano Jr., John Herman | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7479822 | Montano, Amanda R. | Address on file | | | | |
| 7479822 | Montano, Amanda R. | Address on file | | | | |
| 7479822 | Montano, Amanda R. | Address on file | | | | |
| 7479822 | Montano, Amanda R. | Address on file | | | | |
| 7471259 | Montano, Amanda R. | Address on file | | | | |
| 7471259 | Montano, Amanda R. | Address on file | | | | |
| 7471259 | Montano, Amanda R. | Address on file | | | | |
| 7471259 | Montano, Amanda R. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4911629 | Montano, Andraya Bautista | Address on file | | | | |
| 4933973 | Montano, Charles | 6508 Tiburon St. | Bakersfield | CA | 93307 | |
| 4937108 | Montano, Darrel | 5080 Shooting Star Rd | Pollock Pines | CA | 95726 | |
| 7160703 | MONTANO, JESSICA JOY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160703 | MONTANO, JESSICA JOY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5926990 | Montano, Justina | Address on file | | | | |
| 5978751 | Montano, Justina | Address on file | | | | |
| 4950328 | Montano, Martha | Address on file | | | | |
| 7480076 | Montano, Michael D. | Address on file | | | | |
| 7480076 | Montano, Michael D. | Address on file | | | | |
| 7478450 | Montano, Michael D. | Address on file | | | | |
| 7478450 | Montano, Michael D. | Address on file | | | | |
| 7478450 | Montano, Michael D. | Address on file | | | | |
| 7478450 | Montano, Michael D. | Address on file | | | | |
| 7480076 | Montano, Michael D. | Address on file | | | | |
| 7480076 | Montano, Michael D. | Address on file | | | | |
| 4991129 | Montano, Sylvia | Address on file | | | | |
| 4984667 | Montano, Wanda | Address on file | | | | |
| 7335326 | Montanya, Christy De La | Address on file | | | | |
| 7713087 | MONTAQUA BANDAR CUST | Address on file | | | | |
| 6142989 | MONTARBO RICK & JOY | Address on file | | | | |
| 7276503 | Montarbo, David | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 EL Camino Real | Millbrae | CA | 94030 | |
| 7292704 | Montarbo, Tammy | Address on file | | | | |
| 5873267 | MONTASSIER, SYLVAIN | Address on file | | | | |
| 7771648 | MONTE B HILL & RUTH M HILL TR | UA MAR 02 04 THE MONTE B HILL &, RUTH M HILL REVOCABLE LIVING TRUST, 25 LAKEWOOD DR | DALY CITY | CA | 94015-3460 | |
| 7713088 | MONTE BRASSEUR CUST | Address on file | | | | |
| 7294259 | Monte Cronin & James Cronin dba Real Estate Tomato | Address on file | | | | |
| 7153110 | Monte Dennis Hall | Address on file | | | | |
| 7153110 | Monte Dennis Hall | Address on file | | | | |
| 7153110 | Monte Dennis Hall | Address on file | | | | |
| 7153110 | Monte Dennis Hall | Address on file | | | | |
| 7153110 | Monte Dennis Hall | Address on file | | | | |
| 7153110 | Monte Dennis Hall | Address on file | | | | |
| 7713089 | MONTE DUNCAN | | | | | |
| 7785620 | MONTE G NELSON | 12792 CASITY LANE | GALT | CA | 95632-9044 | |
| 7713090 | MONTE H NIEL & | Address on file | | | | |
| 7713091 | MONTE H NIEL TOD | Address on file | | | | |
| 7713092 | MONTE J ROBINSON & | Address on file | | | | |
| 7762282 | MONTE L ANDERSON & | BARBARA ANDERSON JT TEN, 965 E 100 S | SPRINGVILLE | UT | 84663-2111 | |
| 7713093 | MONTE LOWE & | Address on file | | | | |
| 7713094 | MONTE R WELLS | Address on file | | | | |
| 7934831 | MONTE RENE LA DELLE.;. | P O BOX 738 | HOPLAND | CA | 95449 | |
| 7934832 | MONTE WILLIAM LUNG.;. | 5570 N FLOYD AVE | FRESNO | CA | 93722 | |
| 5000501 | Monte, Aira Melanie | Hansen and Miller Law Finn, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000502 | Monte, Aira Melanie | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5000500 | Monte, Aira Melanie | Watts Guera LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6139641 | MONTECILLO VINEYARDS LLC | Address on file | | | | |
| 7182579 | Montecino, Annabell | Address on file | | | | |
| 7182579 | Montecino, Annabell | Address on file | | | | |
| 5873268 | MONTECITO REALTY GROUP, LP | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4973222 | Montegrande, Clarence F. | Address on file | | | | |
| 5873269 | monteiel, matthew | Address on file | | | | |
| 4940273 | Monteiro (Atty Repd), Avelino | 530 Jackson Street, 2nd Floor | San Francisco | CA | 94133 | |
| 4941205 | MONTEIRO, JOHN | 4062 13 1/4 Ave | Hanford | CA | 93230 | |
| 5873270 | Monteiro, Mike | Address on file | | | | |
| 5008785 | Monteith, Raymond | BARON & BUDD, Scott Sammy, Britt K Strottman, John Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4999327 | Monteith, Raymond | GOMEZ TRIAL ATTORNEYS, Attn: John Gomez, Ahmed Diab, 655 W. Broadway, Suite 1700 | San Diego | CA | 92101 | |
| 5938288 | Monteith, Raymond and Roberta | Address on file | | | | |
| 5938289 | Monteith, Raymond and Roberta | Address on file | | | | |
| 7185296 | MONTEITH, RAYMOND HARVEY | Address on file | | | | |
| 7164882 | MONTEITH, RAYMOND HARVEY | Jessica S Williams, 655 WEST BROADWAY, SUITE 1700 | SAN DIEGO | CA | 92101 | |
| 7164882 | MONTEITH, RAYMOND HARVEY | Kelly McDaniel, Senior Paralegal, Gomez Trial Attorneys, 655 West Broadway Suite 1700 | San Diego | CA | 92101 | |
| 5008786 | Monteith, Roberta | BARON & BUDD, Scott Sammy, Britt K Strottman, John Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4999328 | Monteith, Roberta | GOMEZ TRIAL ATTORNEYS, Attn: John Gomez, Ahmed Diab, 655 W. Broadway, Suite 1700 | San Diego | CA | 92101 | |
| 7185297 | MONTEITH, ROBERTA JEANETTE | Address on file | | | | |
| 7164883 | MONTEITH, ROBERTA JEANETTE | Jessica S Williams, 655 WEST BROADWAY, SUITE 1700 | SAN DIEGO | CA | 92101 | |
| 7164883 | MONTEITH, ROBERTA JEANETTE | Kelly McDaniel, Senior Paralegal, Gomez Trial Attorneys, 655 West Broadway Suite 1700 | San Diego | CA | 92101 | |
| 4938123 | MONTEJANO, ANDREA | 676 SANJUAN GRADE RD | SALINAS | CA | 93906 | |
| 5873271 | MONTEJANO, JAVIER | Address on file | | | | |
| 4968425 | Montejano, Yolanda M | Address on file | | | | |
| 7168638 | MONTEJO LEMUS, NERY OBDULIO | Address on file | | | | |
| 4924267 | MONTEJO, LEOPOLDO S | M D, PO Box 25033 | SANTA ANA | CA | 92799-5033 | |
| 4942367 | Monteleone, Livia | 981 35th Ave | Santa Cruz | CA | 95062 | |
| 7934833 | MONTELL OLIVER.;. | 920 GOETTINGEN ST. | SAN FRANCISCO | CA | 94134 | |
| 4995790 | Montellano Jr., Joseph | Address on file | | | | |
| 4950006 | Montellano, 1Lt, Max M. | c/o Ernst Law Group, Attn: Don A. Ernst, Nigel A. Whitehead., 1020 Palm St. | San Luis Obispo | CA | 93401 | |
| 6007762 | Montellano, 1Lt, Max M. | Ernst Law Group, 1020 Palm St. | San Luis Obispo | CA | 93401 | |
| 6123459 | Montellano, 1Lt, Max M. | Ernst Law Group, Nigel A. Whitehead, Esq., 1020 Palm Street | San Luis Obispo | CA | 93401 | |
| 5015135 | Montellano, Cheryl | c/o Ernst Law Group, Attn: Don A. Ernst, Nigel A. Whitehead, 1020 Palm St. | San Luis Obispo | CA | 93401 | |
| 4935754 | MONTELLANO, JOSEPH | 22945 FORESTHILL RD | FORESTHILL | CA | 95631 | |
| 4980712 | Montellano, Joseph | Address on file | | | | |
| 6010456 | Montellano, Max | Address on file | | | | |
| 6180452 | Montellano, Max M. and Cheryl | Address on file | | | | |
| 6180452 | Montellano, Max M. and Cheryl | Address on file | | | | |
| 6180448 | Montellano, Max M. and Cheryl | Address on file | | | | |
| 4982880 | Montellano, Michael | Address on file | | | | |
| 6133732 | MONTELLO DONALD O | Address on file | | | | |
| 4938132 | Montello, April | 298 Skyway Dr | San Jose | CA | 95111 | |
| 6123926 | Montelongo, Cesar | Address on file | | | | |
| 6123928 | Montelongo, Cesar | Address on file | | | | |
| 6123929 | Montelongo, Cesar | Address on file | | | | |
| 6123935 | Montelongo, Cesar | Address on file | | | | |
| 5006244 | Montelongo, Cesar | Law Office of Bryman & Apelian, 24025 Park Sorrento, Suite 220 | Calabasas | CA | 91302 | |
| 5006245 | Montelongo, Cesar | Law Offices of Gerald L. Marcus, 24025 Park Sorrento, Suite 430 | Calabasas | CA | 91302 | |
| 4951995 | Montelongo, Sergio | Address on file | | | | |
| 4956103 | Montelongo, Sharon | Address on file | | | | |
| 6022081 | Montelongo, Sr., Cesar | Address on file | | | | |
| 6022081 | Montelongo, Sr., Cesar | Address on file | | | | |
| 6145347 | MONTEMAYOR JOSEPH & MONTEMAYOR SHEILA | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7181537 | MONTEMAYOR, JOSEPH | Address on file | | | | |
| 7181537 | MONTEMAYOR, JOSEPH | Address on file | | | | |
| 5012235 | Montemayor, Joseph | Kershaw, Cook & Talley PC, Stuart C Talley, William A Kershaw, Ian J Barlow, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7181538 | MONTEMAYOR, SHEILA | Address on file | | | | |
| 7181538 | MONTEMAYOR, SHEILA | Address on file | | | | |
| 5012236 | Montemayor, Sheila | Kershaw, Cook & Talley PC, Stuart C Talley, William A Kershaw, Ian J Barlow, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 4933523 | Montemerlo, Michael | 2688 Yorkton Drive | Mountain View | CA | 94040 | |
| 4963551 | Montenegro, Jesse | Address on file | | | | |
| 5928085 | Montenez, Rosaura | Address on file | | | | |
| 5873272 | Monteon, Alfredo | Address on file | | | | |
| 4936565 | Montepeque, Mario | 368 Imperial Way | Daly City | CA | 94015 | |
| 4925522 | MONTEREY ANESTHESIA PROFESSIONALS | MCKESSON 7 PKWY CENTER STE 375 | PITTSBURGH | PA | 15220 | |
| 6117099 | MONTEREY BAY ACADEMY | 783 San Andreas Road | Watsonville | CA | 95076 | |
| 4925523 | MONTEREY BAY AIR RESOURCES DISTRICT | 24580 SILVER CLOUD CT | MONTEREY | CA | 93940 | |
| 4925524 | MONTEREY BAY AQUARIUM | 886 CANNERY ROW | MONTEREY | CA | 93940-1085 | |
| 4925525 | MONTEREY BAY COMMUNICATIONS INC | 250 NATURAL BRIDGES DR | SANTA CRUZ | CA | 95060 | |
| 6014531 | MONTEREY BAY COMMUNITY POWER | 70 GARDEN CT STE 300 | MONTEREY | CA | 93940 | |
| 4925526 | MONTEREY BAY COMMUNITY POWER | AUTHORITY OF MONTEREY, 70 GARDEN CT STE 300 | MONTEREY | CA | 93940 | |
| 7216396 | Monterey Bay Community Power Authority | Address on file | | | | |
| 4932757 | Monterey Bay Community Power Authority | 70 Garden Court, Suite 300 | Monterey | CA | 93940 | |
| 6118630 | Monterey Bay Community Power Authority | Dennis Dyc-O Neal, Monterey Bay Community Power Authority, 70 Garden Court, Suite 300 | Monterey | CA | 93940 | |
| 6088537 | Monterey Bay Community Power Authority | Peter Pearson, 70 Garden Court, Suite 300 | Monterey | CA | 93940 | |
| 6088538 | Monterey Bay Community Power Authority | Tom Habashi, 70 Garden Court #300 | Monterey | CA | 93940 | |
| 6118629 | Monterey Bay Community Power Authority | Tom Habashi, 70 Garden Court #300 | Monterey | CA | 93940 | |
| 4925527 | MONTEREY BAY ECONOMIC PARTNERSHIP | PO Box 1445 | MONTEREY | CA | 11111 | |
| 4925528 | MONTEREY BAY EYE ASSOC A MED GRP | INC/ MONTEREY COUNTY EYE ASSOCIATES, 1441 CONST BLVD BLDG 400 STE 1 | SALINAS | CA | 93906 | |
| 5864407 | MONTEREY BAY MILITARY HOUSING, LLC | Address on file | | | | |
| 4925529 | MONTEREY BAY UNIFIED AIR | POLLUTION CONTROL DISTRICT, 24580 SILVER CLOUD CT | MONTEREY | CA | 93940 | |
| 5986756 | Monterey Beach Dunes Inn-Thompson, Ryan | 1919 Grand Canal Blvd, Suite B5 | Stockton | CA | 95207 | |
| 4938003 | Monterey Beach Dunes Inn-Thompson, Ryan | 1919 Grand Canal Blvd | Stockton | CA | 95207 | |
| 5873274 | MONTEREY BOTANICALS LLC | Address on file | | | | |
| 5873273 | MONTEREY BOTANICALS LLC | Address on file | | | | |
| 5873275 | MONTEREY BOTANICALS LLC | Address on file | | | | |
| 6088542 | Monterey City Disposal | 10 Ryan Ranch Rd | Monterey | CA | 93940 | |
| 4925530 | MONTEREY CITY DISPOSAL SERVICE INC | 10 Ryan Ranch Rd | Monterey | CA | 93940 | |
| 5012788 | MONTEREY CITY DISPOSAL SERVICE INC | PO Box 2780 | MONTEREY | CA | 93942-2780 | |
| 4925534 | MONTEREY COUNTY | 1322 NATIVIDAD RD | SALINAS | CA | 93906 | |
| 4925533 | MONTEREY COUNTY | 1590 MOFFETT ST | SALINAS | CA | 93905-3342 | |
| 6088543 | Monterey County | 168 W. alisal Street, 2nd Floor | SALINAS | CA | 93901 | |
| 4925532 | MONTEREY COUNTY | DEPT OF PUBLIC WORKS, 1441 SCHILLING PL 2ND FL S WING | SALINAS | CA | 93901 | |
| 4925531 | MONTEREY COUNTY | ENVIRONMENTAL HEALTH, 1270 NATIVIDAD RD 42 | SALINAS | CA | 93906 | |
| 4925535 | MONTEREY COUNTY BUSINESS COUNCIL | PO Box 2746 | MONTEREY | CA | 93942-2746 | |
| 4945290 | Monterey County District Attorney's Office | Attn: Jeannine M. Pacioni, 1200 Aguajito Road, Room 301 | Monterey | CA | 93901 | |
| 4925536 | MONTEREY COUNTY FARM BUREAU | 1140 ABBOTT ST STE C | SALINAS | CA | 93902 | |
| 4925537 | MONTEREY COUNTY FIRE TRAINING | OFFICERS ASSOCIATION, 2642 COLONEL DURHAM ST | SEASIDE | CA | 93955 | |
| 4925538 | MONTEREY COUNTY HOSPITALITY ASSN | S W CORNER OF OCEAN & MISSION | CARMEL | CA | 93922 | |
| 7953383 | Monterey County Public Works | 168 W Alisal Street | Monterey | CA | 93901 | |
| 4925539 | MONTEREY COUNTY REGIONAL FIRE | PROTECTION DISTRICT, 19900 PORTOLA DR | SALINAS | CA | 93906 | |
| 5823062 | Monterey County Regional Fire District | 19900 Portola Drive | Salinas | CA | 93908 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1332 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5873276 | Monterey County Resource Management Agency | Address on file | | CA | 93901-2714 | |
| 6178896 | Monterey County Surveyors, Inc. | 235 Salinas Street | Salinas | CA | 93901-2714 | |
| 4925540 | MONTEREY COUNTY SYMPHONY | ASSOCIATION, 2560 GARDEN RD STE 101 | MONTEREY | CA | 93940 | |
| 4925541 | Monterey County Tax Collector | P.O. Box 891 | Salinas | CA | 93902-0891 | |
| 7280617 | Monterey County Water Resources Agency | c/o Brian P. Briggs, Deputy County Counsel, 168 W. Alisal St. 3rd Floor | Salinas | CA | 93901 | |
| 7293311 | Monterey County Water Resources Agency | c/o Brian P. Briggs, Deputy County Counsel, 168 W. Alisal St, 3rd Floor | Salinas | CA | 93902 | |
| 6088544 | Monterey County Water Resources Agency (Nacimiento Hydroelectric Project) | 1441 Schilling Pl., North Bldg. | Salinas | CA | 93901 | |
| 5865787 | Monterey Cty Water Res Agency | Address on file | | | | |
| 4925542 | MONTEREY FIRE SAFE COUNCIL INC | 2221 GARDEN RD | MONTEREY | CA | 93940 | |
| 6117100 | MONTEREY HOLDING CO. INC | 20180 Spence Rd | Salinas | CA | 93908 | |
| 4925543 | MONTEREY HOSPITALIST MEDICAL | GROUP INC, 100 WILSON RD STE 100 | MONTEREY | CA | 93940 | |
| 5913463 | Monterey Insurance Company | Mark S. Grotefeld, Maura Walsh Ochoa,  Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913730 | Monterey Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5913132 | Monterey Insurance Company | Eric M. Schroeder (SBN 153251), William Loscotoff (SBN 224638), Amanda Stevens (SBN 2S23S0), Schroeder Loscotoff, LLP, 7410 Oreenbaven Drive, Suite 200 | Sacramento | CA | 95831 | |
| 5006613 | Monterey Insurance Company | Schroeder Loscotoff, LLP, Eric Schroeder, William Loscotl, Amanda Stevens, 7410 Oreenbaven Drive, Suite 200 | Sacramento | CA | 95831 | |
| 7713095 | MONTEREY LODGE NO 217 F & A M | Address on file | | | | |
| 5859031 | Monterey Mechanical | Attn: Paul Moreira, 8275 San Leandro St | Oakland | CA | 94621 | |
| 6010907 | MONTEREY MECHANICAL CO | 8275 SAN LEANDRO ST | OAKLAND | CA | 94621 | |
| 5856048 | Monterey Mechanical Co | Attn: Paul Moreira, 8275 San Leandro St | Oakland | CA | 94621-1901 | |
| 6088585 | MONTEREY MECHANICAL CO, DBA CONTRA COSTA METAL FABRICATORS | 1126 LANDINI LN | CONCORD | CA | 94520 | |
| 4925544 | Monterey Mechanical Co. | Attn: Paul Moreira, 8275 San Leandro St. | Oakland | CA | 94621 | |
| 6117102 | MONTEREY MUSHROOMS INC | 777 Maher Court | Watsonville | CA | 95076 | |
| 6117101 | MONTEREY MUSHROOMS INC | at 150 ft n/Miramonte .2mi E/O Hale Ave. | Morgan Hill | CA | 95037 | |
| 4932758 | Monterey One Water (M1W) | 5 Harris Court, Bldg D | Monterey | CA | 93955 | |
| 6118535 | Monterey One Water (M1W) | Jonathan Mungcal, 5 Harris Court, Building D | Monterey | CA | 93955 | |
| 5873277 | MONTEREY PACIFIC INC | Address on file | | | | |
| 5979958 | Monterey Pacific Inc Quail Run | 40410 Arroyo Seco Road, 26080 Iverson Road,Gonzales CA | Soledad | CA | 93960 | |
| 4944238 | Monterey Pacific-Arroyo, Jake | 40410 Arroyo Seco Rd. | Soledad | CA | 93960 | |
| 5873278 | MONTEREY PENINSULA AIRPORT DISTRICT | Address on file | | | | |
| 4925546 | MONTEREY PENINSULA CHAMBER | OF COMMMERCE, 243 EL DORADO ST STE 200 | MONTEREY | CA | 93940 | |
| 6088587 | Monterey Peninsula College | 980 Fremont St. | Monterey | CA | 93940 | |
| 4925547 | MONTEREY PENINSULA COLLEGE | FOUNDATION, 980 FREMONT ST | MONTEREY | CA | 93940 | |
| 7953385 | MONTEREY PENINSULA EXECUTIVE | 243 El Dorado St Suite 300 | Monterey | CA | 93940 | |
| 4925548 | MONTEREY PENINSULA EXECUTIVE | HEALTH INC MONTEREY PROGRAM FOR, 243 EL DORADO ST STE 300 | MONTEREY | CA | 93940 | |
| 6088588 | Monterey Peninsula Executive Health | 243 El Dorado St, Suite 300 | Monterey | CA | 93940 | |
| 6117103 | MONTEREY PENINSULA HORTICULTURE, INC. | 2135 Cabrillo Hwy S. | Half Moon Bay | CA | 94019 | |
| 6117104 | MONTEREY PENINSULA HORTICULTURE, INC. | 2651 Cabrillo Hwy N | Half Moon Bay | CA | 94019 | |
| 5986758 | Monterey Peninsula Investments LLC-Thompson, Ryan | 1919 Grand Canal Blvd, Suite B5 | Stockton | CA | 95207 | |
| 4938004 | Monterey Peninsula Investments LLC-Thompson, Ryan | 1919 Grand Canal Blvd | Stockton | CA | 95207 | |
| 4925549 | MONTEREY PENINSULA ORTHOPAEDIC | MONTEREY PENINSULA OR, PO BOX 4188 | MOUNTAIN VIEW | CA | 94040-0188 | |
| 4925550 | MONTEREY PENINSULA ORTHOPAEDIC AND | SPORTS MED INSTITUTE, 10 HARRIS CT BLDG A STE A1 | MONTEREY | CA | 93940 | |
| 5873279 | MONTEREY PENINSULA PROPERTIES | Address on file | | | | |
| 5873280 | Monterey Peninsula School District | Address on file | | | | |
| 4925551 | MONTEREY PENINSULA SURGERY | CTR LLC, 665 MUNRAS AVE STE 100 | MONTEREY | CA | 93940 | |
| 4925554 | MONTEREY PENINSULA SURGERY CTR LLC | 966 CASS ST | MONTEREY | CA | 93940 | |
| 4925553 | MONTEREY PENINSULA SURGERY CTR LLC | CAPITOLA SURGERY CTR, 2265 41ST AVE | CAPITOLA | CA | 95010-2039 | |
| 4925555 | MONTEREY PENINSULA SURGERY CTR LLC | RYAN RANCH CENTER, 2 UPPER RAGSDALE DR STE B160 | MONTEREY | CA | 93940 | |
| 4925552 | MONTEREY PENINSULA SURGERY CTR LLC | SALINAS SURGERY CTR, 955-A BLANCO CIRCLE | SALINAS | CA | 93901 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4925556 | MONTEREY PENINSULA URGENT CARE | MONTEREY BAY URGENT CARE, 245 WASHINGTON ST | MONTEREY | CA | 93940 | |
| 5873281 | Monterey Plaza LP | Address on file | | | | |
| 5873282 | Monterey Reg Water Pollution Ctrl Auth | 5 Harris Court, Bldg D | DEL REY OAKS | CA | 93940 | |
| 5873282 | Monterey Reg Water Pollution Ctrl Auth | Monterey One Water, 5 Harris Ct., Bldg. D | Monterey | CA | 93940 | |
| 7942054 | MONTEREY REG. WATER POLLUTION CONTROL AGENCY | 14811 DEL MONTE ROAD | MARINA | CA | 93933 | |
| 6088589 | MONTEREY REGIONAL WASTE MANAGEMENT DISTRICT | 14201 Del Monte Blvd. | Monterey County | CA | 93933 | |
| 6117105 | Monterey Regional Water | 14811 Del Monte Road | Marina | CA | 93933 | |
| 6013158 | MONTEREY REGIONAL WATER | 5 HARRIS CT BLDG D | MONTEREY | CA | 93940 | |
| 7942055 | MONTEREY REGIONAL WATER | 5 HARRIS COURT, BLDG D | MONTEREY | CA | 93955 | |
| 6014006 | MONTEREY REGIONAL WATER | P.O. BOX 2109 | MONTEREY | CA | 93942-2109 | |
| 4925557 | MONTEREY REGIONAL WATER | POLLUTION CONTROL AGENCY, 5 Harris Ct, #D | Monterey | CA | 93940 | |
| 5807630 | MONTEREY REGIONAL WATER | Attn: Tom Kouretas, 5 Harris Court, Bldg D | Monterey | CA | 93955 | |
| 5864474 | Monterey Regional Water Pollution Control Agency | Address on file | | | | |
| 6088590 | MONTEREY REGIONAL WATER POLLUTION CONTROL AGENCY | 804 Estates Dr Ste 202 | Aptos | CA | 95003 | |
| 6088591 | MONTEREY REGIONAL WATER POLLUTION CONTROL AGENCY | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 6088593 | MONTEREY ROAD PARTNERS - 1887 MONTEREY HWY # A | P.O. Box 1153 | Soulsbyville | CA | 95372 | |
| 6088594 | MONTEREY ROAD PARTNERS - 1887 MONTEREY HWY # C | 877 CEDAR STREET SUITE 240 | SANTA CRUZ | CA | 95060 | |
| 5873283 | Monterey Salinas Transit | Address on file | | | | |
| 5991921 | Monterey Salinas Transit-Harvath, Hunter | 19 Upper Ragsdale Dr, Suite 200 | Monterey | CA | 93940 | |
| 4925559 | Monterey Service Center | Pacific Gas & Electric Company, 2311 Garden Road | Monterey | CA | 93940 | |
| 4925560 | MONTEREY SPINE AND JOINT | PC AND SURGEONS PROFESSIONAL CORP, PO Box 3168 | SALINAS | CA | 93912 | |
| 6088595 | MONTEREY TRANSFER & STORAGE INC - 414 W MARKET ST | 2 Harris Ct Ste B2 | Monterey | CA | 93940 | |
| 4944071 | Monterey Zoo-Sammut, Charlie | 400 River Rd | Salinas | CA | 93908 | |
| 6088596 | MONTEREY, COUNTY OF | 168 West Alisal Street, 3rd Floor | Salinas | CA | 93901 | |
| 4936310 | MONTERO, ALICIA | 27403 TWO RIVERS RD | MANTECA | CA | 95337 | |
| 4964081 | Montero, Carrie Ann | Address on file | | | | |
| 4952398 | Montero, Darvin | Address on file | | | | |
| 4983433 | Montero, Dean | Address on file | | | | |
| 4964983 | Montero, Mitchell | Address on file | | | | |
| 4976600 | Monterola, Linnie | Address on file | | | | |
| 5939469 | Monterosso, Steve and Laura | Address on file | | | | |
| 7475951 | Monterroso, Jeff | Address on file | | | | |
| 7205370 | Monterroso, Jeffrey | Address on file | | | | |
| 7332598 | Montes Avila, Marisol | Address on file | | | | |
| 4954480 | Montes de Oca, Ernesto Daniel | Address on file | | | | |
| 4949897 | Montes Family | Carlson & Johnson, 472 S. Glassell Street | Orange | CA | 92866 | |
| 7180073 | Montes Family | Carlson & Johnson, LLP, 2107 N. Broadway, Suite 309 | Santa Ana | CA | 92706-2634 | |
| 5000561 | Montes Hernandez, Margarita Araceli | Hansen and Miller Law Finn, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000562 | Montes Hernandez, Margarita Araceli | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5000560 | Montes Hernandez, Margarita Araceli | Watts Guera LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7302140 | Montes Medina, Javier B | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7302140 | Montes Medina, Javier B | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7302140 | Montes Medina, Javier B | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7302140 | Montes Medina, Javier B | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4964249 | Montes, Andy Lee | Address on file | | | | |
| 6184647 | Montes, Brian L | Address on file | | | | |
| 7183193 | Montes, Christopher Russel | Address on file | | | | |
| 7183193 | Montes, Christopher Russel | Address on file | | | | |
| 4943138 | Montes, Clyde | 15960 LeTourneau Lane | Grass Valley | CA | 95949 | |
| 4939394 | Montes, CSAA for Diane | 4828 County Road N | Orland | CA | 95963 | |
| 6184578 | Montes, Cynthia Leigh | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6184739 | Montes, Diane Sara | Address on file | | | | |
| 5873284 | MONTES, GRISELDA | Address on file | | | | |
| 5939470 | Montes, Imelda | Address on file | | | | |
| 7275044 | Montes, Javier | Address on file | | | | |
| 5003803 | Montes, Javier | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011165 | Montes, Javier | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4969260 | Montes, Jenice Vanessa | Address on file | | | | |
| 5992310 | Montes, Jorge | Address on file | | | | |
| 6008435 | MONTES, JOSE | Address on file | | | | |
| 4969376 | Montes, Marcos Anthony | Address on file | | | | |
| 4973470 | Montes, Marina Emmily | Address on file | | | | |
| 4961595 | Montes, Martin M | Address on file | | | | |
| 4944370 | Montes, Quilina | 1308 REESE AVE | BAKERSFIELD | CA | 93307 | |
| 4935815 | Montes, Rey | 2111 Etna Place | Monterey | CA | 93940 | |
| 4944266 | Montes, Rosario | 83 Woodland Ave. | San Rafael | CA | 94901 | |
| 7183194 | Montes, Sonnya Gricelda | Address on file | | | | |
| 7183194 | Montes, Sonnya Gricelda | Address on file | | | | |
| 5873285 | MONTES, WILFREDO | Address on file | | | | |
| 4914656 | Montesano, Elizabeth Luedtke | Address on file | | | | |
| 7333306 | Montesinos, Edilberto | Address on file | | | | |
| 7953386 | MONTESINOS, GUSTAVO | 12136 ASH AVE | OROSI | CA | 93647-2619 | |
| 6146504 | MONTESOL COMPANY | Address on file | | | | |
| 5873286 | MONTESOL LLC | Address on file | | | | |
| 4925561 | MONTESOL LLC | MONTESOL TELECOMMUNICATIONS, 2555 THIRD ST STE 200 | SACRAMENTO | CA | 95818 | |
| 7188818 | Montessa D Wight-Knox | Address on file | | | | |
| 7188818 | Montessa D Wight-Knox | Address on file | | | | |
| 5865182 | MONTESSORI ELEMENTARY SCHOOL OF TRACY, INC | Address on file | | | | |
| 5939471 | MONT-ETON, ROBIN | Address on file | | | | |
| 7185399 | MONTEVERDE, KIMBERLY A | Address on file | | | | |
| 5939472 | MONTEVERDI, GEORGE | Address on file | | | | |
| 6007734 | Montez, Antonio | Address on file | | | | |
| 6008071 | Montez, Antonio; Montez, German; Osuna, Diana; Osuna; Elizabeth; Osuna, Abraham; Montez, Pablo; Zuno, Jessica; Contreras, Ramon | Carlson & Johnson, 472 S. Glassell Street | Orange | CA | 92866 | |
| 7224403 | Montez, German | Address on file | | | | |
| 4968209 | Montez, Matthew | Address on file | | | | |
| 4962456 | Montez, Matthias | Address on file | | | | |
| 7224281 | Montez, Pablo | Address on file | | | | |
| 4913030 | Montez, Rosie Cruz | Address on file | | | | |
| 5800511 | Montezuma Wetland LLC | Sharon Hall, 2000 Powell Street, Suite 920 | Emeryville | CA | 94608 | |
| 4943442 | Montezuma Wetlands LLC, Sharon Hall | 2000 Powell Street, Suite 920 | Emeryville | CA | 94608 | |
| 6008532 | Montford R. Bryan | Address on file | | | | |
| 7326971 | MONTGAUE, GARRETT | Address on file | | | | |
| 8008701 | Montgomery County Employee's Retirement System | 101 Monroe Street, 15th Floor | Rockville | MD | 20850 | |
| 7142047 | Montgomery Craig Ball | Address on file | | | | |
| 7142047 | Montgomery Craig Ball | Address on file | | | | |
| 7142047 | Montgomery Craig Ball | Address on file | | | | |
| 7142047 | Montgomery Craig Ball | Address on file | | | | |
| 6132098 | MONTGOMERY DONNA TRUSTEE | Address on file | | | | |
| 6143377 | MONTGOMERY F MICHAEL & ROMAN-MONTGOMERY BARBARA M | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1335 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7074472 | Montgomery Family Trust dated 1/6/2011 | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210 | Santa Rosa | CA | 95403 | |
| 4965215 | Montgomery Jr., Alan Glenn | Address on file | | | | |
| 5950467 | Montgomery Olson, Paula | PO Box 2533, 2745 Foxen Canyon Lane | Avila | CA | 93424 | |
| 4937053 | Montgomery Olson, Paula | PO Box 2533 | Avila | CA | 93424 | |
| 6131845 | MONTGOMERY ROBERT K & VALERIE Z TR | Address on file | | | | |
| 6146786 | MONTGOMERY RONALD JOHN TR | Address on file | | | | |
| 6142881 | MONTGOMERY RONALD JOHN TR | Address on file | | | | |
| 6132377 | MONTGOMERY TERRY & K C | Address on file | | | | |
| 7074466 | Montgomery Vineyard, Inc. | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210 | Santa Rosa | CA | 95403 | |
| 7946255 | Montgomery, Albertha | Address on file | | | | |
| 7306074 | Montgomery, Amanda | Address on file | | | | |
| 6088601 | Montgomery, Aric | Address on file | | | | |
| 4952591 | Montgomery, Aric | Address on file | | | | |
| 7174656 | MONTGOMERY, BROCK ELAM | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174656 | MONTGOMERY, BROCK ELAM | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, Suite 860 | San Diego | CA | 92101 | |
| 6009714 | Montgomery, Brock Elam; (Bryan not on demand) | ELLIOT ADLER, 402 W BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 6009715 | Montgomery, Brock Elam; (Bryan not on demand) | CO-COUNSEL, 525 B STREET, SUITE 1500 | SAN DIEGO | CA | 92101 | |
| 6009713 | Montgomery, Brock Elam; (Bryan not on demand) | GERALD SINGLETON, 115 WEST PLAZA STREET | SOLANA BEACH | CA | 92075 | |
| 7174657 | MONTGOMERY, BRYAN G | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174657 | MONTGOMERY, BRYAN G | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, Suite 860 | San Diego | CA | 92101 | |
| 6009742 | Montgomery, Bryan G. (Individually, And As Trustee Of The Bryan Montgomery Living Trust) (Joses and Adair) | ELLIOT ADLER, 402 W BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 6009744 | Montgomery, Bryan G. (Individually, And As Trustee Of The Bryan Montgomery Living Trust) (Joses and Adair) | STEVEN M. CAMPORA, CATIA G. SARAIVA, 20 BICENTENNIAL CIRCLE | SACRAMENTO | CA | 95826 | |
| 6009743 | Montgomery, Bryan G. (Individually, And As Trustee Of The Bryan Montgomery Living Trust) (Joses and Adair) | CO-COUNSEL, 525 B STREET, SUITE 1500 | SAN DIEGO | CA | 92101 | |
| 6009886 | Montgomery, Bryan G. (Individually, And As Trustee Of The Bryan Montgomery Living Trust) (Joses and Adair) | GERALD SINGLETON, 115 WEST PLAZA STREET | SOLANA BEACH | CA | 92075 | |
| 6009741 | Montgomery, Bryan G. (Individually, And As Trustee Of The Bryan Montgomery Living Trust) (Joses and Adair) | GERALD SINGLETON, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 7160704 | MONTGOMERY, CAROLE JEANNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160704 | MONTGOMERY, CAROLE JEANNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4987838 | Montgomery, Charles | Address on file | | | | |
| 4983295 | Montgomery, Charles | Address on file | | | | |
| 4973880 | Montgomery, Daina Nicole | Address on file | | | | |
| 7187371 | MONTGOMERY, DEBRA | Address on file | | | | |
| 7187371 | MONTGOMERY, DEBRA | Address on file | | | | |
| 7310990 | Montgomery, Debra | Address on file | | | | |
| 7310990 | Montgomery, Debra | Address on file | | | | |
| 5839278 | Montgomery, Delena Roan | Address on file | | | | |
| 5838874 | Montgomery, Delena Roan | Address on file | | | | |
| 4958127 | Montgomery, Diana A | Address on file | | | | |
| 4980344 | Montgomery, Don | Address on file | | | | |
| 4981057 | Montgomery, Donald | Address on file | | | | |
| 7182447 | Montgomery, Donna Lou | Address on file | | | | |
| 7182447 | Montgomery, Donna Lou | Address on file | | | | |
| 4934395 | MONTGOMERY, DWIGHT | 3098 RAFAHI WAY | HAYWARD | CA | 94541 | |
| 4981885 | Montgomery, Errol | Address on file | | | | |
| 7158191 | MONTGOMERY, F. MICHAEL | THOMAS BRANDI, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 5004150 | Montgomery, F. Michael | The Arns Law Firm, Robert S. Arns, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5012237 | Montgomery, F. Michael | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4978280 | Montgomery, Harold | Address on file | | | | |
| 4943343 | Montgomery, Henry | 2142 River View Rd | Clearlake Oaks | CA | 95423 | |
| 6175822 | Montgomery, Ian L | Address on file | | | | |
| 4982294 | Montgomery, Iris | Address on file | | | | |
| 4985645 | Montgomery, Iveory | Address on file | | | | |
| 7265389 | Montgomery, Jacob | Address on file | | | | |
| 7326684 | Montgomery, James | Address on file | | | | |
| 4986656 | Montgomery, James | Address on file | | | | |
| 4952758 | Montgomery, Jermaine T. | Address on file | | | | |
| 5002045 | Montgomery, John | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5002044 | Montgomery, John | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7160705 | MONTGOMERY, JOHN WEIR | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160705 | MONTGOMERY, JOHN WEIR | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7310007 | Montgomery, Jon-Robin | Corey, Luzaich, de Ghetaldi & Riddle, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5003121 | Montgomery, Kathleen | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010674 | Montgomery, Kathleen | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003122 | Montgomery, Kathleen | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5003123 | Montgomery, Kathleen | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010673 | Montgomery, Kathleen | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003120 | Montgomery, Kathleen | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181984 | Montgomery, Kathleen Regina | Address on file | | | | |
| 7181984 | Montgomery, Kathleen Regina | Address on file | | | | |
| 7932400 | Montgomery, Kenneth | Address on file | | | | |
| 4968611 | Montgomery, Kevin | Address on file | | | | |
| 4995232 | Montgomery, Kimbal | Address on file | | | | |
| 4991814 | Montgomery, Leslie | Address on file | | | | |
| 4985803 | Montgomery, Mark | Address on file | | | | |
| 5873287 | Montgomery, Maryann | Address on file | | | | |
| 7205815 | Montgomery, Matthew W. and Donna K. | Address on file | | | | |
| 4952543 | Montgomery, Monica Bonafacia | Address on file | | | | |
| 7255630 | Montgomery, Morgan Earlene | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7255630 | Montgomery, Morgan Earlene | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7255630 | Montgomery, Morgan Earlene | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7255630 | Montgomery, Morgan Earlene | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4948419 | Montgomery, O.D., Craig | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948420 | Montgomery, O.D., Craig | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948418 | Montgomery, O.D., Craig | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4993950 | Montgomery, Pamela | Address on file | | | | |
| 7147072 | Montgomery, Quincy | Address on file | | | | |
| 7187372 | MONTGOMERY, ROBERT | Address on file | | | | |
| 7187372 | MONTGOMERY, ROBERT | Address on file | | | | |
| 7291373 | MONTGOMERY, ROBERT | Address on file | | | | |
| 7074499 | Montgomery, Robert K. | Address on file | | | | |
| 7287236 | Montgomery, Ronald John | Bagdasarian, Regina, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4911877 | Montgomery, Ronny D | Address on file | | | | |
| 4940515 | Montgomery, Rosemary | 2525 Arapahoe Ave | Boulder | CA | 80302 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7158192 | MONTGOMERY, SEAN | THOMAS BRANDI, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 7297387 | Montgomery, Sean | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5004153 | Montgomery, Sean | The Arns Law Firm, Robert S. Arns, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5012240 | Montgomery, Sean | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4964445 | Montgomery, Stephen | Address on file | | | | |
| 4951671 | Montgomery, Stephen G | Address on file | | | | |
| 4967362 | Montgomery, Steve E | Address on file | | | | |
| 4965337 | Montgomery, Tanner Jordan | Address on file | | | | |
| 5002821 | Montgomery, Terrence | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010524 | Montgomery, Terrence | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002822 | Montgomery, Terrence | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002823 | Montgomery, Terrence | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010523 | Montgomery, Terrence | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5002820 | Montgomery, Terrence | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181985 | Montgomery, Terrence Patrick | Address on file | | | | |
| 7181985 | Montgomery, Terrence Patrick | Address on file | | | | |
| 4958315 | Montgomery, Troy Darrin | Address on file | | | | |
| 7073761 | Montgomery, Valerie Z. | Address on file | | | | |
| 4992448 | Monti, Frank | Address on file | | | | |
| 5873288 | MONTI, PAUL | Address on file | | | | |
| 4983320 | Monti, Robert | Address on file | | | | |
| 4933114 | Monti, Robert Michael | 1516 N. State Pkwy #15A | Chicago | IL | 60610 | |
| 6130804 | MONTICELLI MASSIMO & JANE M | Address on file | | | | |
| 7222844 | Monticelli Painting and Decorating, Inc. | 1121 Regatta Blvd. | Richmond | CA | 94804 | |
| 7307708 | Monticelli Painting and Decorating, Inc. | Keri Amber Cummings, A/R Specialist, 1121 Regatta Blvd. | Richmond | CA | 94804 | |
| 4980826 | Monticelli, Frank | Address on file | | | | |
| 4982606 | Monticelli, Wanda | Address on file | | | | |
| 6131053 | MONTICELLO PROPERTY INVESTMENT GROUP LLC | Address on file | | | | |
| 7186952 | Monticello Property Investment Group, LLC | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7186952 | Monticello Property Investment Group, LLC | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR | San Diego | CA | 92101 | |
| 7141113 | Montie Carol Whitehead | Address on file | | | | |
| 7141113 | Montie Carol Whitehead | Address on file | | | | |
| 7141113 | Montie Carol Whitehead | Address on file | | | | |
| 7141113 | Montie Carol Whitehead | Address on file | | | | |
| 7194419 | MONTIE THOMASON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194419 | MONTIE THOMASON | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5908084 | Montie Whitehead | Address on file | | | | |
| 5904406 | Montie Whitehead | Address on file | | | | |
| 4951822 | Montiel, Edward J | Address on file | | | | |
| 7481589 | Montiel, Jessica | Address on file | | | | |
| 5873289 | MONTIEL, LUIS | Address on file | | | | |
| 4966538 | Montiel, Mike S | Address on file | | | | |
| 5000525 | Montiel, Ramona Corral | Hansen and Miller Law Finn, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000526 | Montiel, Ramona Corral | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5000524 | Montiel, Ramona Corral | Watts Guera LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4950401 | Montiel, Rodolfo C | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4987139 | Montiero Sr., Phillip | Address on file | | | | |
| 5988225 | MONTIJO, DAVID | Address on file | | | | |
| 4984626 | Montilion, Marie | Address on file | | | | |
| 7201284 | Montizambert, Eric A | Address on file | | | | |
| 4933364 | Montizambert, Eric A. | Address on file | | | | |
| 4933409 | Montizambert, Eric A. | Address on file | | | | |
| 4967305 | Montizambert, Eric Alan | Address on file | | | | |
| 6142919 | MONTOSA DONNA MARIA TR | Address on file | | | | |
| 4965276 | Montoya Jr., Oscar | Address on file | | | | |
| 7260876 | Montoya, Ana Maria | Address on file | | | | |
| 7260876 | Montoya, Ana Maria | Address on file | | | | |
| 7260876 | Montoya, Ana Maria | Address on file | | | | |
| 7260876 | Montoya, Ana Maria | Address on file | | | | |
| 4994323 | Montoya, Anthony | Address on file | | | | |
| 4950478 | Montoya, Antonio R. | Address on file | | | | |
| 4958547 | Montoya, Chet | Address on file | | | | |
| 4911900 | Montoya, Daniel | Address on file | | | | |
| 4958917 | Montoya, David I | Address on file | | | | |
| 4943206 | Montoya, Debbie | 1778 Widen ct | San Jose | CA | 95132 | |
| 4956437 | Montoya, Elizabeth Navarro | Address on file | | | | |
| 4980263 | Montoya, Frank | Address on file | | | | |
| 6088602 | MONTOYA, GUADALUPE | Address on file | | | | |
| 4952108 | Montoya, Higinio | Address on file | | | | |
| 6088603 | Montoya, Higinio | Address on file | | | | |
| 7185670 | MONTOYA, JESSICA LYNN | Address on file | | | | |
| 7185670 | MONTOYA, JESSICA LYNN | Address on file | | | | |
| 4964919 | MONTOYA, JESUS GILBERT | Address on file | | | | |
| 4961779 | Montoya, Jonathan David | Address on file | | | | |
| 5873290 | MONTOYA, JOSE | Address on file | | | | |
| 7482479 | Montoya, Julia De La Paz | Address on file | | | | |
| 7482479 | Montoya, Julia De La Paz | Address on file | | | | |
| 7482479 | Montoya, Julia De La Paz | Address on file | | | | |
| 7482479 | Montoya, Julia De La Paz | Address on file | | | | |
| 7190906 | MONTOYA, LIZZETHE CASTRO | Address on file | | | | |
| 7190906 | MONTOYA, LIZZETHE CASTRO | Address on file | | | | |
| 7190906 | MONTOYA, LIZZETHE CASTRO | Address on file | | | | |
| 7190906 | MONTOYA, LIZZETHE CASTRO | Address on file | | | | |
| 7311455 | Montoya, Logan Douglas | Address on file | | | | |
| 4978088 | Montoya, Louie | Address on file | | | | |
| 4973024 | Montoya, Mark Anthony | Address on file | | | | |
| 4989312 | Montoya, Mary | Address on file | | | | |
| 4967663 | Montoya, Melissa Lynn | Address on file | | | | |
| 4995718 | Montoya, Michele | Address on file | | | | |
| 6177724 | Montoya, Michelle | Address on file | | | | |
| 4950922 | Montoya, Patricia | Address on file | | | | |
| 4960546 | Montoya, Phillip James | Address on file | | | | |
| 4956495 | Montoya, Rachel May | Address on file | | | | |
| 4956363 | Montoya, Richard Andrew | Address on file | | | | |
| 7207281 | Montoya, Roberta | Address on file | | | | |
| 7187280 | MONTOYA, ROBERTO LEE | Address on file | | | | |
| 7187280 | MONTOYA, ROBERTO LEE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4962942 | Montoya, Thomas A | Address on file | | | | |
| 7312417 | Montoya, Timoteo I | Address on file | | | | |
| 7312417 | Montoya, Timoteo I | Address on file | | | | |
| 7312417 | Montoya, Timoteo I | Address on file | | | | |
| 7312417 | Montoya, Timoteo I | Address on file | | | | |
| 7281279 | Montoya, Timoteo I. | Address on file | | | | |
| 4994718 | Montoya, Virginia | Address on file | | | | |
| 6175263 | Montoya, Virginia C | Address on file | | | | |
| 7207933 | Montoya-Cervelli, Pauline | Address on file | | | | |
| 6132836 | MONTRE DARRELL M & MARGARITE A | Address on file | | | | |
| 6132837 | MONTRE DARRELL M & MARGARITE A | Address on file | | | | |
| 7258341 | Montre, Darrell M. | Address on file | | | | |
| 4933201 | MONTREAL, BANK OF | 100 King St 24th FL | Toronto | ON | M5X 1A1 | |
| 4925563 | MONTROSE AIR QUALITY SERVICES LLC | 1 PARK PLZ STE 1000 | IRVINE | CA | 92614 | |
| 6088611 | MONTROSE AIR QUALITY SERVICES LLC | 2825 Verne Roberts Circle | Antioch | CA | 94509 | |
| 6139848 | MONTS MICHAEL V & LISA W | Address on file | | | | |
| 4943610 | Montti, Federico | 5742 Summit Dr. | Rocklin | CA | 95765-4179 | |
| 7193823 | MONTY GOBIEL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193823 | MONTY GOBIEL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7713096 | MONTY H ALEXANDER & | Address on file | | | | |
| 7154055 | Monty Joseph Nykoluk | Address on file | | | | |
| 7154055 | Monty Joseph Nykoluk | Address on file | | | | |
| 7154055 | Monty Joseph Nykoluk | Address on file | | | | |
| 7154055 | Monty Joseph Nykoluk | Address on file | | | | |
| 7154055 | Monty Joseph Nykoluk | Address on file | | | | |
| 7154055 | Monty Joseph Nykoluk | Address on file | | | | |
| 7713097 | MONTY MAVITY CUST | Address on file | | | | |
| 7142521 | Monty Ray McCulloch | Address on file | | | | |
| 7142521 | Monty Ray McCulloch | Address on file | | | | |
| 7142521 | Monty Ray McCulloch | Address on file | | | | |
| 7142521 | Monty Ray McCulloch | Address on file | | | | |
| 5930210 | Monty Van Bibber | Address on file | | | | |
| 5930211 | Monty Van Bibber | Address on file | | | | |
| 5968605 | Monty Van Bibber | Address on file | | | | |
| 5930209 | Monty Van Bibber | Address on file | | | | |
| 5930212 | Monty Van Bibber | Address on file | | | | |
| 5930208 | Monty Van Bibber | Address on file | | | | |
| 5873291 | Monty, MELISSA | Address on file | | | | |
| 4923345 | MONTZ JR, JOHN D | DBA MONTZ EQUIPMENT, PO Box 6 | WILLOWS | CA | 95988 | |
| 6088613 | MONUMENT CORPORATION - 2300 MONUMENT BLVD | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 6014458 | MONUMENT CRISIS CENTER | 1990 MARKET ST | CONCORD | CA | 94520 | |
| 4925565 | MONUMENT CRISIS CENTER | PO Box 23973 | PLEASANT HILL | CA | 94523 | |
| 4925566 | MONUMENTAL SCHOLARS FUND | 1727 KING ST  STE 300 | ALEXANDRIA | VA | 22314-2751 | |
| 5939473 | Monville, Kyle | Address on file | | | | |
| 7295617 | Monzo, Donald V. | Address on file | | | | |
| 7322958 | Monzo, Wendy | Address on file | | | | |
| 4971198 | Monzon, Lucy Hang | Address on file | | | | |
| 4939657 | Monzon, Roberto | 1937 Hopkins Avenue | Redwood City | CA | 94062 | |
| 5992601 | Moo, Christopher | Address on file | | | | |
| 4986207 | Moock, Stuart | Address on file | | | | |
| 7261555 | Moody II, Michael | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6135017 | MOODY JULIE A ETAL | Address on file | | | | |
| 6146038 | MOODY LOUISE E TR | Address on file | | | | |
| 7244026 | Moody Sr., Michael | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 6134141 | MOODY VINCENT STEPHEN | Address on file | | | | |
| 7968252 | Moody, Allan G | Address on file | | | | |
| 8313665 | Moody, Barbara C. | Address on file | | | | |
| 5992568 | Moody, Breanna | Address on file | | | | |
| 5873292 | MOODY, DAVID | Address on file | | | | |
| 4919484 | MOODY, DAVID CHARLES | 2265 SUNRISE DR | SAN JOSE | CA | 95124 | |
| 7245738 | Moody, Diana | Address on file | | | | |
| 4946307 | Moody, Diana | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 5007956 | Moody, Diana | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007957 | Moody, Diana | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946308 | Moody, Diana | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4949662 | Moody, Diana | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4988506 | Moody, Eduard | Address on file | | | | |
| 4984935 | Moody, Elaine | Address on file | | | | |
| 7341402 | Moody, Geraldine | Address on file | | | | |
| 7341402 | Moody, Geraldine | Address on file | | | | |
| 6088619 | Moody, James | Address on file | | | | |
| 7273870 | Moody, James B. | Address on file | | | | |
| 7247294 | Moody, Jolene | Address on file | | | | |
| 7146943 | Moody, Kadence | Address on file | | | | |
| 5873293 | MOODY, KENNETH | Address on file | | | | |
| 7317142 | Moody, Liz | Address on file | | | | |
| 5007253 | Moody, Michael | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007254 | Moody, Michael | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946887 | Moody, Michael | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7206439 | Moody, Nicole | Address on file | | | | |
| 7253260 | Moody, Patrick | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5006769 | Moody, Patrick | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006770 | Moody, Patrick | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945841 | Moody, Patrick | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4989559 | Moody, Ron | Address on file | | | | |
| 4997811 | Moody, Roxie | Address on file | | | | |
| 4950389 | Moody, Stacy Marie Doherty | Address on file | | | | |
| 7222340 | Moody, Susan | Address on file | | | | |
| 4953310 | Moody, Thomas | Address on file | | | | |
| 6088618 | Moody, Tonya M | Address on file | | | | |
| 4958359 | Moody, Tonya M | Address on file | | | | |
| 4925567 | MOODYS ANALYTICS INC | 121 N WALNUT ST STE 500 | WEST CHESTER | PA | 19380 | |
| 4925568 | MOODYS INVESTORS SERVICE INC | PO Box 102597 | ATLANTA | GA | 30368-0597 | |
| 4970898 | Moolakatt, Rinly Joseph | Address on file | | | | |
| 4981672 | Moomau, Gilbert | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7201100 | Moon Dance Baking, Inc. | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7201100 | Moon Dance Baking, Inc. | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4958213 | Moon Jr., James A | Address on file | | | | |
| 4979897 | Moon Jr., Robert | Address on file | | | | |
| 6135333 | MOON KAREN L & RAY D | Address on file | | | | |
| 6144971 | MOON KIRK L JR & YOSHIMURA SETSUKO C | Address on file | | | | |
| 7713098 | MOON LEW | Address on file | | | | |
| 6143054 | MOON ROXANNE | Address on file | | | | |
| 7713099 | MOON Y LEW | Address on file | | | | |
| 7713100 | MOON Y LEW & | Address on file | | | | |
| 7771667 | MOON YEE WONG AU TR UA NOV 16 01 | THE MOON YEE WONG AU FAMILY, TRUST, 1141 8TH AVE | SACRAMENTO | CA | 95818-4002 | |
| 6144924 | MOON ZAIGA K | Address on file | | | | |
| 7468891 | Moon, Billie | Address on file | | | | |
| 4978192 | Moon, Forrest | Address on file | | | | |
| 4982221 | Moon, Glenn | Address on file | | | | |
| 4976584 | Moon, Ida | Address on file | | | | |
| 7202587 | MOON, JACOB | JAMES P. FRANTZ, 402 W. BROADWAY SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7303652 | Moon, Jeffrey | Address on file | | | | |
| 6180351 | Moon, Jeffrey | Address on file | | | | |
| 6088620 | Moon, Jeromy Edward | Address on file | | | | |
| 4973624 | Moon, Jeromy Edward | Address on file | | | | |
| 5004154 | Moon, Joon | Law Offices of Richard Sax, Richard Sax, 448 Sebastopol Avenue | Santa Rosa | CA | 95401 | |
| 7165030 | MOON, KIRK | Alison E Cordova, 840 MALCOLM ROAD SUITE 200 | BURLINGAME | CA | 94010 | |
| 4986909 | Moon, Larry | Address on file | | | | |
| 4994560 | Moon, Lynn | Address on file | | | | |
| 7481958 | Moon, Mandi Desiree | Address on file | | | | |
| 4956262 | Moon, Michael Jeffrey | Address on file | | | | |
| 6156533 | Moon, Min Ho | Address on file | | | | |
| 4936478 | Moon, Myrtle | P.O. Box 1058 | Hoopa | CA | 95546 | |
| 4957664 | Moon, Paul R | Address on file | | | | |
| 4990253 | Moon, Ronald | Address on file | | | | |
| 4985551 | Moon, Ronna | Address on file | | | | |
| 5003729 | Moon, Roxanne | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011091 | Moon, Roxanne | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004212 | Moon, Roxanne | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004211 | Moon, Roxanne | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5989637 | Moon, Shalon | Address on file | | | | |
| 4942569 | Moon, Shalon | 331 Heinlen St Apt 6 | Lemoore | CA | 93245 | |
| 7317729 | Moon, Steve | Address on file | | | | |
| 7185078 | MOON, SUSAN FOXGLOVE | Address on file | | | | |
| 7185078 | MOON, SUSAN FOXGLOVE | Address on file | | | | |
| 7185078 | MOON, SUSAN FOXGLOVE | Address on file | | | | |
| 7185078 | MOON, SUSAN FOXGLOVE | Address on file | | | | |
| 7975746 | Moon, Susan Foxglove | Address on file | | | | |
| 7975746 | Moon, Susan Foxglove | Address on file | | | | |
| 7975746 | Moon, Susan Foxglove | Address on file | | | | |
| 5004155 | Moon, Zaiga | Law Offices of Richard Sax, Richard Sax, 448 Sebastopol Avenue | Santa Rosa | CA | 95401 | |
| 6160546 | Moon, Zaiga K | Address on file | | | | |
| 7480720 | Moonchamp, Pamela E | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7480720 | Moonchamp, Pamela E | Address on file | | | | |
| 7480720 | Moonchamp, Pamela E | Address on file | | | | |
| 7480720 | Moonchamp, Pamela E | Address on file | | | | |
| 5873298 | MOONDANCE FARMS | Address on file | | | | |
| 6131034 | MOONE E MICHAEL & VALERIE R TR | Address on file | | | | |
| 6131105 | MOONE E MICHAEL & VALERIE R TR | Address on file | | | | |
| 6141468 | MOONEY DAVID RONALD TR & MOONEY LILLIAN CAROLINE T | Address on file | | | | |
| 6145168 | MOONEY KIMBERLY H TR | Address on file | | | | |
| 7463187 | Mooney Services | Mark Potter, 8033 Linda Vista Road, Suite 200 | San Diego | CA | 92111 | |
| 7180534 | Mooney, Beverly | Address on file | | | | |
| 5873299 | MOONEY, BILL | Address on file | | | | |
| 7152146 | Mooney, Brian Thomas | Address on file | | | | |
| 7481030 | Mooney, David R. | Address on file | | | | |
| 7481030 | Mooney, David R. | Address on file | | | | |
| 7481030 | Mooney, David R. | Address on file | | | | |
| 7481030 | Mooney, David R. | Address on file | | | | |
| 4988976 | Mooney, Dean | Address on file | | | | |
| 4968943 | Mooney, Denise C | Address on file | | | | |
| 7463160 | Mooney, Jimmy | Address on file | | | | |
| 6169563 | Mooney, John K | Address on file | | | | |
| 7483097 | Mooney, Mindy L. | Address on file | | | | |
| 7483097 | Mooney, Mindy L. | Address on file | | | | |
| 7483097 | Mooney, Mindy L. | Address on file | | | | |
| 7483097 | Mooney, Mindy L. | Address on file | | | | |
| 7339667 | Mooney, Morgan | Address on file | | | | |
| 7258162 | Mooney, Staci | Address on file | | | | |
| 4955223 | Mooney, Susan | Address on file | | | | |
| 4954459 | Mooneyham, Brett Jared | Address on file | | | | |
| 4980191 | Mooneyham, Donnie | Address on file | | | | |
| 7459168 | Mooneyham, Jennifer | Address on file | | | | |
| 7300569 | Mooneyham, Josephine | Address on file | | | | |
| 7288927 | Mooneyham, Thomas | Address on file | | | | |
| 4995655 | Mooneyhan, Arthur | Address on file | | | | |
| 6088621 | Mooneyhan, Curtis | Address on file | | | | |
| 4973698 | Mooneyhan, Curtis | Address on file | | | | |
| 7320367 | Mooneyhan, Jesiah Lionel | Address on file | | | | |
| 6088622 | MOONLIGHT COLD STORAGE INC - 10425 KINGS RIVER RD | 17719 E Huntsman Ave. | Reedley | CA | 93654 | |
| 6088623 | MOONLIGHT COLD STORAGE INC - 1500 W MANNING | 17719 E Huntsman Ave. | Reedley | CA | 93654 | |
| 6088624 | MOONLIGHT PACKING CORPORATION - 17719 E HUNTSMAN | 17719 E Huntsman Ave. | Reedley | CA | 93654 | |
| 5873300 | Moonraker Brewing Company LLC | Address on file | | | | |
| 7338266 | Moonridge Vineyard, LLC | James P. Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7154644 | Moor, John | Address on file | | | | |
| 7155941 | Moor, Manessa | Address on file | | | | |
| 7289439 | Moor, Marlo Ann | Address on file | | | | |
| 4975320 | Moore | 1330 PENINSULA DR, P. O. Box 868 | Loomis | CA | 95650 | |
| 6112879 | Moore | Address on file | | | | |
| 7325424 | Moore , Benjamin J | Address on file | | | | |
| 7238686 | Moore , Kristin | Address on file | | | | |
| 7479497 | Moore , Rachel | Address on file | | | | |
| 7273371 | Moore , Roger Stewart | Address on file | | | | |
| 7273371 | Moore , Roger Stewart | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7273371 | Moore , Roger Stewart | Address on file | | | | |
| 7273371 | Moore , Roger Stewart | Address on file | | | | |
| 6133344 | MOORE ANNA KRISTINA | Address on file | | | | |
| 5873301 | MOORE ARCHITEC | Address on file | | | | |
| 6131630 | MOORE BETTY TRUSTEE ETAL | Address on file | | | | |
| 6145586 | MOORE BRENT A & MOORE DANA | Address on file | | | | |
| 4925569 | MOORE BROS SCAVENGER CO INC | 11300 WARDS FERRY RD | BIG OAK FLAT | CA | 95305 | |
| 6139925 | MOORE CHARLES E TR | Address on file | | | | |
| 6135338 | MOORE DANIEL ETAL | Address on file | | | | |
| 6132310 | MOORE DOLORES MARGARET TTEE 1/ | Address on file | | | | |
| 6140993 | MOORE DOUGLAS G TR ET AL | Address on file | | | | |
| 6132576 | MOORE EUGENE R & SUSAN R | Address on file | | | | |
| 7145380 | Moore Family Trust | Address on file | | | | |
| 7145380 | Moore Family Trust | Address on file | | | | |
| 7145380 | Moore Family Trust | Address on file | | | | |
| 7145380 | Moore Family Trust | Address on file | | | | |
| 6145977 | MOORE GREGORY | Address on file | | | | |
| 6145996 | MOORE GREGORY J TR | Address on file | | | | |
| 6139528 | MOORE HARRIET ELAINE | Address on file | | | | |
| 7145915 | MOORE II, AUGUST EUGENE | Address on file | | | | |
| 7145915 | MOORE II, AUGUST EUGENE | Address on file | | | | |
| 4925570 | MOORE INDUSTRIES INTERNATIONAL INC | 16650 SCHOENBORN ST | SEPULVEDA | CA | 91343-6196 | |
| 6132482 | MOORE JAMES O | Address on file | | | | |
| 7185798 | MOORE JR, JOHN L | Address on file | | | | |
| 7185798 | MOORE JR, JOHN L | Address on file | | | | |
| 4965792 | Moore Jr., Alvin Earl | Address on file | | | | |
| 4951682 | Moore Jr., David Sando | Address on file | | | | |
| 5004157 | Moore Jr., Eugene Ray | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5012242 | Moore Jr., Eugene Ray | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6133921 | MOORE JULIA L | Address on file | | | | |
| 6135319 | MOORE JULIA L | Address on file | | | | |
| 6134397 | MOORE JULIA L ETAL | Address on file | | | | |
| 6140670 | MOORE MARK W | Address on file | | | | |
| 6140672 | MOORE MARK WARREN | Address on file | | | | |
| 7983396 | Moore Messina, Kimberly A. | Address on file | | | | |
| 6142284 | MOORE MICHAEL TR | Address on file | | | | |
| 6135070 | MOORE MICHAEL W AND JILL | Address on file | | | | |
| 6141141 | MOORE RAYMOND R & STANI E | Address on file | | | | |
| 6132129 | MOORE RICHARD B & JAN S | Address on file | | | | |
| 6134573 | MOORE ROBERT TAYLOR | Address on file | | | | |
| 6131760 | MOORE RODNEY ETAL | Address on file | | | | |
| 5873302 | Moore Solar Heating Cooling | Address on file | | | | |
| 6143840 | MOORE STEPHEN A & DAWYN L | Address on file | | | | |
| 6144067 | MOORE STEPHEN D TR | Address on file | | | | |
| 6142113 | MOORE SUSAN TR | Address on file | | | | |
| 6134504 | MOORE TIMOTHY PAUL | Address on file | | | | |
| 4925571 | MOORE TWINING ASSOCIATES INC | 2527 FRESNO ST | FRESNO | CA | 93721 | |
| 6134429 | MOORE WALTER D & KATHERINE H TRUSTEE | Address on file | | | | |
| 7295049 | Moore, Abigail D. | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7321447 | Moore, Abigail D. | Address on file | | | | |
| 7321447 | Moore, Abigail D. | Address on file | | | | |
| 7295049 | Moore, Abigail D. | Address on file | | | | |
| 4972990 | Moore, Adam Todd | Address on file | | | | |
| 4950572 | Moore, Adama N. | Address on file | | | | |
| 5873303 | Moore, Adrian | Address on file | | | | |
| 4960729 | Moore, Adrian Page | Address on file | | | | |
| 4990277 | Moore, Alda | Address on file | | | | |
| 7179507 | Moore, Alexa | Address on file | | | | |
| 7238701 | Moore, Alexander | Address on file | | | | |
| 4986487 | Moore, Alfred | Address on file | | | | |
| 6184378 | Moore, Alicia | Address on file | | | | |
| 7152020 | Moore, Allene Lynn | Address on file | | | | |
| 4949534 | Moore, Allene Lynn | Wagner, Jones, Kopfman, & Artenian LLP, Nicholas J.P. Wagner, Laura E. Brown, 1111 Herndon, Ste. 317 | Fresno | CA | 93720 | |
| 7200387 | MOORE, ALVIN TOBBY | Address on file | | | | |
| 7200387 | MOORE, ALVIN TOBBY | Address on file | | | | |
| 6174519 | Moore, Alyson | Address on file | | | | |
| 7324881 | Moore, Amber | Singleton, Gerald, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 5939474 | Moore, Amelia | Address on file | | | | |
| 7175978 | MOORE, AMY MIKA | Address on file | | | | |
| 7175978 | MOORE, AMY MIKA | Address on file | | | | |
| 7175978 | MOORE, AMY MIKA | Address on file | | | | |
| 4956493 | Moore, Angela | Address on file | | | | |
| 4996413 | Moore, Angela | Address on file | | | | |
| 7190475 | Moore, Ann Carolyn | Address on file | | | | |
| 7190475 | Moore, Ann Carolyn | Address on file | | | | |
| 4944327 | Moore, Annese | 981 Brodmoor Blvd. | San Leandro | CA | 94577 | |
| 7334890 | Moore, Anthony | Address on file | | | | |
| 7334890 | Moore, Anthony | Address on file | | | | |
| 4997327 | Moore, Arlene | Address on file | | | | |
| 4913567 | Moore, Arlene Marie | Address on file | | | | |
| 4939029 | Moore, Arthur | 10339 Porta Dego Way | Redding | CA | 96003 | |
| 7181986 | Moore, Arunee | Address on file | | | | |
| 7181986 | Moore, Arunee | Address on file | | | | |
| 6162776 | Moore, B Frank | Address on file | | | | |
| 7219726 | Moore, Barbara | Address on file | | | | |
| 4960461 | Moore, Benjamin | Address on file | | | | |
| 4948487 | Moore, Benjamin | Robinson Calcagine, Inc., Mark P. Robinson, Jr, Daniel S. Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 4955363 | Moore, Benjamin | Address on file | | | | |
| 6170742 | Moore, Betty L | Address on file | | | | |
| 4991869 | Moore, Beverly | Address on file | | | | |
| 7185115 | MOORE, BOBIJEAN | Address on file | | | | |
| 4946309 | Moore, Bobijean | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946310 | Moore, Bobijean | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 6155473 | Moore, Brad | Address on file | | | | |
| 4963981 | Moore, Brad | Address on file | | | | |
| 4917117 | MOORE, BRADLEY | P.O. Box 771 | Palo Cedro | CA | 96073 | |
| 4953360 | Moore, Brandon | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4956572 | Moore, Brenda | Address on file | | | | |
| 5873304 | Moore, Brent | Address on file | | | | |
| 6163836 | Moore, Brent | Address on file | | | | |
| 5939475 | Moore, Brent | Address on file | | | | |
| 6143418 | MOORE, BRENT | Address on file | | | | |
| 7158620 | MOORE, BRIAN MICHAEL | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4964173 | Moore, Brian T | Address on file | | | | |
| 4963202 | Moore, Bryan Scott | Address on file | | | | |
| 4989705 | Moore, Carmelita | Address on file | | | | |
| 7267330 | Moore, Carol | Address on file | | | | |
| 4978351 | Moore, Carol | Address on file | | | | |
| 4978546 | Moore, Carolyn | Address on file | | | | |
| 4993544 | Moore, Cecelia | Address on file | | | | |
| 7275792 | Moore, Charles Edward | Address on file | | | | |
| 7275792 | Moore, Charles Edward | Address on file | | | | |
| 4918059 | MOORE, CHARLOTTE | PACIFIC NEURO, 2339 IRVING ST STE 200 | SAN FRANCISCO | CA | 94122 | |
| 7469533 | Moore, Chase | Address on file | | | | |
| 4969898 | Moore, Christian | Address on file | | | | |
| 7247397 | Moore, Christopher | Address on file | | | | |
| 4960962 | Moore, Christopher R | Address on file | | | | |
| 6149612 | Moore, Clarence | Address on file | | | | |
| 5873305 | MOORE, CLIFF | Address on file | | | | |
| 4973373 | Moore, Colette Marie | Address on file | | | | |
| 7268440 | Moore, Crystal Irene | Address on file | | | | |
| 4987086 | Moore, Cynthia | Address on file | | | | |
| 4960484 | Moore, Dan D | Address on file | | | | |
| 7324811 | Moore, Dan R. | Address on file | | | | |
| 7324811 | Moore, Dan R. | Address on file | | | | |
| 4958327 | Moore, Dane R | Address on file | | | | |
| 4951406 | Moore, Daniel James | Address on file | | | | |
| 4995469 | Moore, Danny | Address on file | | | | |
| 4956414 | Moore, Darran Laral | Address on file | | | | |
| 5873306 | MOORE, DAVID | Address on file | | | | |
| 4986476 | Moore, David | Address on file | | | | |
| 7483825 | Moore, David | Address on file | | | | |
| 4997328 | Moore, David | Address on file | | | | |
| 7953388 | Moore, David Anthony | PO Box 143 | Bella Vista | CA | 96008 | |
| 4914124 | Moore, David M | Address on file | | | | |
| 4957126 | Moore, David S | Address on file | | | | |
| 4983909 | Moore, Dawn | Address on file | | | | |
| 7338848 | Moore, Deborah | Address on file | | | | |
| 7338848 | Moore, Deborah | Address on file | | | | |
| 7338848 | Moore, Deborah | Address on file | | | | |
| 7338848 | Moore, Deborah | Address on file | | | | |
| 4911813 | Moore, Deborah | Address on file | | | | |
| 4956836 | Moore, DeMar Levon | Address on file | | | | |
| 4983557 | Moore, Denis | Address on file | | | | |
| 4976847 | Moore, Don | Address on file | | | | |
| 6175264 | Moore, Don W | Address on file | | | | |
| 4911010 | Moore, Don Wilson | Address on file | | | | |
| 7144812 | MOORE, DONNA | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
1346 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7144812 | MOORE, DONNA | Address on file | | | | |
| 7292657 | Moore, Dorothy | Address on file | | | | |
| 4987247 | Moore, Douglas | Address on file | | | | |
| 4958950 | Moore, Duane A | Address on file | | | | |
| 4970558 | Moore, Dustin Armstrong | Address on file | | | | |
| 5004837 | Moore, Dustin Craig | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004836 | Moore, Dustin Craig | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7178803 | Moore, Dwight L. | Address on file | | | | |
| 7169221 | MOORE, ELIJAH | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7248307 | Moore, Elysha | Address on file | | | | |
| 4958424 | Moore, Erik | Address on file | | | | |
| 4955181 | Moore, Ernestine Dolores | Address on file | | | | |
| 7823142 | Moore, Eugene Willie | Address on file | | | | |
| 7823142 | Moore, Eugene Willie | Address on file | | | | |
| 5988967 | Moore, Felicia | Address on file | | | | |
| 4941443 | Moore, Felicia | 201 Pennsylvania Ave | Fairfield | CA | 94533 | |
| 4990182 | Moore, Frankie | Address on file | | | | |
| 4975279 | Moore, Gary | 1426 PENINSULA DR, P.O. Box 147 | Quincy | CA | 95971 | |
| 5873307 | MOORE, GARY | Address on file | | | | |
| 6104976 | Moore, Gary | Address on file | | | | |
| 7291183 | Moore, Gary | Address on file | | | | |
| 4960671 | Moore, Gary Frederick | Address on file | | | | |
| 5988536 | MOORE, GEORGE | Address on file | | | | |
| 4940098 | MOORE, GEORGE | 20750 E AMERICAN AVE | REEDLEY | CA | 93654 | |
| 5939476 | Moore, George | Address on file | | | | |
| 4967097 | Moore, Gerald F | Address on file | | | | |
| 7308692 | Moore, Gordon | Address on file | | | | |
| 6174517 | Moore, Gordon | Address on file | | | | |
| 7475362 | Moore, Grace | Address on file | | | | |
| 7475362 | Moore, Grace | Address on file | | | | |
| 7475362 | Moore, Grace | Address on file | | | | |
| 7475362 | Moore, Grace | Address on file | | | | |
| 7140951 | MOORE, GREGORY | Address on file | | | | |
| 7140951 | MOORE, GREGORY | Address on file | | | | |
| 5952306 | Moore, Guy | Address on file | | | | |
| 4980983 | Moore, Harlan | Address on file | | | | |
| 4960398 | Moore, Holly | Address on file | | | | |
| 4988171 | Moore, Issac | Address on file | | | | |
| 7334690 | Moore, Jacob | Address on file | | | | |
| 7334680 | moore, jacoby | Address on file | | | | |
| 6161230 | Moore, Jacqueline | Address on file | | | | |
| 6161230 | Moore, Jacqueline | Address on file | | | | |
| 4989968 | Moore, James | Address on file | | | | |
| 4996956 | Moore, James | Address on file | | | | |
| 4989363 | Moore, James | Address on file | | | | |
| 5006366 | Moore, James and Sherry | 1330 PENINSULA DR, P. O. Box 868 | Loomis | CA | 95650 | |
| 4913085 | Moore, James Michael | Address on file | | | | |
| 7310643 | Moore, James O. | Address on file | | | | |
| 4994821 | Moore, Janice | Address on file | | | | |
| 7225695 | Moore, Janice M. | Address on file | | | | |
| 4955901 | Moore, Jasmine Denice | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4961476 | Moore, Jason Eric | Address on file | | | | |
| 4947485 | Moore, Jeanine | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947484 | Moore, Jeanine | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947486 | Moore, Jeanine | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4923142 | MOORE, JEFFERY CLAYTON | 3645 GARWOOD RD | NICOLAUS | CA | 95659 | |
| 4964608 | Moore, Jeffrey | Address on file | | | | |
| 6158253 | Moore, Jerrick | Address on file | | | | |
| 4983248 | Moore, Jim | Address on file | | | | |
| 5873309 | MOORE, JIM | Address on file | | | | |
| 5873308 | MOORE, JIM | Address on file | | | | |
| 7466445 | Moore, Jimmy Tom | Address on file | | | | |
| 7466445 | Moore, Jimmy Tom | Address on file | | | | |
| 7466445 | Moore, Jimmy Tom | Address on file | | | | |
| 7466445 | Moore, Jimmy Tom | Address on file | | | | |
| 4989249 | Moore, Jo Ann | Address on file | | | | |
| 4987012 | Moore, Jodene | Address on file | | | | |
| 4977689 | Moore, John | Address on file | | | | |
| 5873310 | Moore, John | Address on file | | | | |
| 4970025 | Moore, John | Address on file | | | | |
| 4999329 | Moore, John Cody | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999330 | Moore, John Cody | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174253 | MOORE, JOHN CODY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174253 | MOORE, JOHN CODY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008787 | Moore, John Cody | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938291 | Moore, John Cody; Sullivan, Serene Star | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938290 | Moore, John Cody; Sullivan, Serene Star | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976667 | Moore, John Cody; Sullivan, Serene Star | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938292 | Moore, John Cody; Sullivan, Serene Star | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4966878 | Moore, John Randall | Address on file | | | | |
| 4960902 | Moore, Johnathan Eugene | Address on file | | | | |
| 7186428 | MOORE, JOHNNIE | Address on file | | | | |
| 4989395 | Moore, Johnnie | Address on file | | | | |
| 7953389 | Moore, Johnson and Norma | 5310 Edna Street | Los Angeles | CA | 90032 | |
| 7281354 | Moore, Joseph David | Address on file | | | | |
| 4959259 | Moore, Joshua C | Address on file | | | | |
| 4995226 | Moore, Joy | Address on file | | | | |
| 6087526 | Moore, Jr., Jared L. | Address on file | | | | |
| 4968346 | Moore, Karras | Address on file | | | | |
| 4984485 | Moore, Katherine | Address on file | | | | |
| 5992710 | Moore, Kathryn | Address on file | | | | |
| 4997883 | Moore, Kathy | Address on file | | | | |
| 4989084 | Moore, Kay | Address on file | | | | |
| 6161252 | Moore, Keelah Latasha | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7158977 | MOORE, KENNETH DALE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7183293 | Moore, Kenneth Ray | Address on file | | | | |
| 7183293 | Moore, Kenneth Ray | Address on file | | | | |
| 5991989 | MOORE, KERRY | Address on file | | | | |
| 4996417 | Moore, Kevin | Address on file | | | | |
| 4923807 | MOORE, KEVIN | DBA PACIFIC OVERHEAD DOOR SERVICE, PO Box 5212 | SANTA MARIA | CA | 93456 | |
| 4993009 | Moore, Kevin | Address on file | | | | |
| 4912296 | Moore, Kevin C | Address on file | | | | |
| 5873311 | moore, kim | Address on file | | | | |
| 4955780 | Moore, Kimberley Ann | Address on file | | | | |
| 4956845 | Moore, Kimberly D | Address on file | | | | |
| 7315225 | Moore, Korie | Address on file | | | | |
| 7315225 | Moore, Korie | Address on file | | | | |
| 7315225 | Moore, Korie | Address on file | | | | |
| 7315225 | Moore, Korie | Address on file | | | | |
| 7145916 | MOORE, KRISTA MARIE | Address on file | | | | |
| 7145916 | MOORE, KRISTA MARIE | Address on file | | | | |
| 4942448 | MOORE, KRISTINE | 7040 STACY LN | POLLOCK PINES | CA | 95726 | |
| 7191335 | Moore, Lacey | Address on file | | | | |
| 7200540 | MOORE, LACEY LAREE | Address on file | | | | |
| 7200540 | MOORE, LACEY LAREE | Address on file | | | | |
| 4942726 | Moore, Lakysha | 3392 Joanne Ave | San Jose | CA | 95127 | |
| 5992677 | Moore, Larry | Address on file | | | | |
| 7332629 | Moore, Lawanda Lee | Address on file | | | | |
| 7332629 | Moore, Lawanda Lee | Address on file | | | | |
| 4937300 | Moore, Lawrence | 519 Echo Valley Road | Prunedale | CA | 93907 | |
| 5007800 | Moore, Leslie | Edelson PC, Rafey S Balabanian, Todd Logan, J Aaron Lawson, Lily Hough, 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |
| 5007799 | Moore, Leslie | Lieff Cabraser Heimann & Bernstein, LLP, Elizabeth Cabraser, Robert Nelson, Lexi Hazam,, Fabrice N Vincent, Abby R. Wolf, Evan J. Ballan, 275 Battery Street, 29th Floor | San Francisco | CA | 94111 | |
| 7465529 | Moore, Leslie | Address on file | | | | |
| 7285538 | Moore, Leslie Ruth | Address on file | | | | |
| 7186877 | Moore, Lisa Masarat | Address on file | | | | |
| 7186877 | Moore, Lisa Masarat | Address on file | | | | |
| 4924389 | MOORE, LISA OLIVIA | SEEDS OF HEALING, 2501 EUREKA RD | ROSEVILLE | CA | 95661 | |
| 4984578 | Moore, Lois | Address on file | | | | |
| 4995051 | Moore, Lois | Address on file | | | | |
| 6161418 | Moore, Lorna | Address on file | | | | |
| 7240841 | Moore, Lotte | Address on file | | | | |
| 7240841 | Moore, Lotte | Address on file | | | | |
| 4993769 | Moore, Lou | Address on file | | | | |
| 4981328 | Moore, Lyle | Address on file | | | | |
| 4943065 | Moore, Lynda and David | 1664 Youd Road | Winton | CA | 95388 | |
| 4993326 | Moore, Lynne | Address on file | | | | |
| 4924675 | MOORE, MARCELLA | 1735 WENDY WAY | RENO | NV | 89509 | |
| 7155530 | Moore, Marcia | Address on file | | | | |
| 5004642 | Moore, Marjory | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5004643 | Moore, Marjory | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5004641 | Moore, Marjory | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7268634 | Moore, Mary | Address on file | | | | |
| 4993765 | Moore, Mary | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7302984 | Moore, Mary M. | Address on file | | | | |
| 4964150 | Moore, Matthew Brian | Address on file | | | | |
| 4954021 | Moore, Matthew Jason | Address on file | | | | |
| 6088628 | Moore, Meagan | Address on file | | | | |
| 7295516 | Moore, Melissa S | Address on file | | | | |
| 7295516 | Moore, Melissa S | Address on file | | | | |
| 7295516 | Moore, Melissa S | Address on file | | | | |
| 7295516 | Moore, Melissa S | Address on file | | | | |
| 7185118 | MOORE, MICHAEL | Address on file | | | | |
| 7171486 | Moore, Michael | Address on file | | | | |
| 5007045 | Moore, Michael | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007046 | Moore, Michael | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946748 | Moore, Michael | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5007480 | Moore, Michael | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948200 | Moore, Michael | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948199 | Moore, Michael | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 4964213 | Moore, Michael | Address on file | | | | |
| 4962891 | Moore, Michael | Address on file | | | | |
| 4965121 | Moore, Michael | Address on file | | | | |
| 7460823 | Moore, Michael C. D. | Address on file | | | | |
| 7460823 | Moore, Michael C. D. | Address on file | | | | |
| 7460823 | Moore, Michael C. D. | Address on file | | | | |
| 7460823 | Moore, Michael C. D. | Address on file | | | | |
| 7455465 | Moore, Michael Don | Address on file | | | | |
| 4973564 | Moore, Michael J. | Address on file | | | | |
| 4960204 | Moore, Michael Thomas | Address on file | | | | |
| 4958940 | Moore, Michael W | Address on file | | | | |
| 4993295 | Moore, Mirafe | Address on file | | | | |
| 6155055 | Moore, Morrisa | Address on file | | | | |
| 6155055 | Moore, Morrisa | Address on file | | | | |
| 4936908 | MOORE, MYRNA | 1836 CHRISTINA AVE | STOCKTON | CA | 95204 | |
| 4968243 | Moore, Najla W | Address on file | | | | |
| 4938027 | Moore, Nathaniel | 111 colorado st. | Santa Cruz | CA | 95060 | |
| 4995601 | Moore, Nelson | Address on file | | | | |
| 8268229 | Moore, Nicole | Address on file | | | | |
| 8268229 | Moore, Nicole | Address on file | | | | |
| 8268229 | Moore, Nicole | Address on file | | | | |
| 7332904 | Moore, Nicole | Address on file | | | | |
| 7953390 | Moore, Otho | 2216 Davis Way | Modesto | CA | 95351 | |
| 4936837 | MOORE, PAMELA | 736 E TERRACE AVE | FRESNO | CA | 93704 | |
| 7224167 | Moore, Patricia Kay | Address on file | | | | |
| 7224167 | Moore, Patricia Kay | Address on file | | | | |
| 7224167 | Moore, Patricia Kay | Address on file | | | | |
| 7224167 | Moore, Patricia Kay | Address on file | | | | |
| 4954663 | Moore, Patricia Lynn | Address on file | | | | |
| 4970672 | Moore, Patrick | Address on file | | | | |
| 4951792 | Moore, Paul | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4986549 | Moore, Paul | Address on file | | | | |
| 7463733 | Moore, Quentin | Address on file | | | | |
| 7463733 | Moore, Quentin | Address on file | | | | |
| 7186429 | MOORE, RACHEL | Address on file | | | | |
| 7483625 | Moore, Rachel | Address on file | | | | |
| 4983609 | Moore, Randall | Address on file | | | | |
| 4934240 | Moore, Randy | 8857 SW Edgewood St | Tigard | OR | 97223 | |
| 5984521 | Moore, Randy | Address on file | | | | |
| 4982251 | Moore, Rayford | Address on file | | | | |
| 4978155 | Moore, Raymond | Address on file | | | | |
| 7170847 | MOORE, RAYMOND ROSS | Address on file | | | | |
| 7170847 | MOORE, RAYMOND ROSS | Address on file | | | | |
| 7170847 | MOORE, RAYMOND ROSS | Address on file | | | | |
| 7170847 | MOORE, RAYMOND ROSS | Address on file | | | | |
| 4995935 | Moore, Rebecca | Address on file | | | | |
| 7158734 | MOORE, RENEE | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158734 | MOORE, RENEE | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4948486 | Moore, Renee | Robinson Calcagnie, Inc., Mark P. Robinson, Jr, Daniel S. Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 4944810 | Moore, Richard and Diane | 1837 N San Joaquin Street | Stockton | CA | 95204 | |
| 5857521 | Moore, Richard B | Address on file | | | | |
| 6029395 | Moore, Rickey | Address on file | | | | |
| 6029325 | Moore, Rickey | Address on file | | | | |
| 7222945 | Moore, Rickey | Address on file | | | | |
| 4987527 | Moore, Robert | Address on file | | | | |
| 4940726 | Moore, Robert | 309 Quay Lane | Redwood City | CA | 94065 | |
| 4935743 | Moore, Robert | 373 Lilac Lane | Lincoln | CA | 95648 | |
| 4983530 | Moore, Robert | Address on file | | | | |
| 4971773 | Moore, Robert H. | Address on file | | | | |
| 6170729 | Moore, Roberta | Address on file | | | | |
| 7190222 | Moore, Robin | Address on file | | | | |
| 7190222 | Moore, Robin | Address on file | | | | |
| 5007047 | Moore, Robin | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007048 | Moore, Robin | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946749 | Moore, Robin | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7185511 | MOORE, ROBIN ANN | Address on file | | | | |
| 7185511 | MOORE, ROBIN ANN | Address on file | | | | |
| 4981594 | Moore, Rodger | Address on file | | | | |
| 7180225 | Moore, Roger | Address on file | | | | |
| 5980429 | Moore, Rosie | Address on file | | | | |
| 4989560 | Moore, Roy | Address on file | | | | |
| 4961433 | Moore, Roy D | Address on file | | | | |
| 8268605 | Moore, Russell | Address on file | | | | |
| 8268605 | Moore, Russell | Address on file | | | | |
| 8268605 | Moore, Russell | Address on file | | | | |
| 4952330 | Moore, Ryan W | Address on file | | | | |
| 4959126 | Moore, Samuel David | Address on file | | | | |
| 7321875 | Moore, Sandra K | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7300446 | Moore, Sandra K. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7158839 | MOORE, SARA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158839 | MOORE, SARA | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacrametno | CA | 95864 | |
| 4949077 | Moore, Sara | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949078 | Moore, Sara | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949076 | Moore, Sara | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4951169 | Moore, Sara Kelly | Address on file | | | | |
| 6088625 | Moore, Sarah | Address on file | | | | |
| 4996202 | Moore, Scott | Address on file | | | | |
| 4911727 | Moore, Scott L | Address on file | | | | |
| 7185799 | MOORE, SEAN | Address on file | | | | |
| 7185799 | MOORE, SEAN | Address on file | | | | |
| 4958228 | Moore, Sean D | Address on file | | | | |
| 4941636 | Moore, Shanel | 265 Burrell Ct | Los Gatos | CA | 95033 | |
| 4951379 | Moore, Shawn L | Address on file | | | | |
| 4958711 | Moore, Shea C | Address on file | | | | |
| 4971188 | Moore, Sheila Ann | Address on file | | | | |
| 7200386 | MOORE, SHERRIE | Address on file | | | | |
| 7200386 | MOORE, SHERRIE | Address on file | | | | |
| 4959215 | Moore, Shon | Address on file | | | | |
| 7184952 | MOORE, SPENCER | William A Kershaw, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7170849 | MOORE, STANI ELLEN | Address on file | | | | |
| 7170849 | MOORE, STANI ELLEN | Address on file | | | | |
| 7170849 | MOORE, STANI ELLEN | Address on file | | | | |
| 7170849 | MOORE, STANI ELLEN | Address on file | | | | |
| 4964014 | Moore, Stella D | Address on file | | | | |
| 5005522 | Moore, Stephen | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012673 | Moore, Stephen | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005521 | Moore, Stephen | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012674 | Moore, Stephen | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005523 | Moore, Stephen | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181987 | Moore, Stephen David | Address on file | | | | |
| 7181987 | Moore, Stephen David | Address on file | | | | |
| 4947487 | Moore, Steven | Address on file | | | | |
| 4933466 | Moore, Steven | 24000 Soquel San Jose rd. | Los Gatos | CA | 95033 | |
| 4947488 | Moore, Steven | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947489 | Moore, Steven | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4991970 | Moore, Steven | Address on file | | | | |
| 4977686 | Moore, Steven | Address on file | | | | |
| 5983807 | Moore, Sue | Address on file | | | | |
| 7915546 | Moore, Susan | Address on file | | | | |
| 5004156 | Moore, Susan | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5012241 | Moore, Susan | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4983855 | Moore, Susan | Address on file | | | | |
| 4973399 | Moore, Svetlana Alexandrovna | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7328501 | Moore, Tammy | Address on file | | | | |
| 7328501 | Moore, Tammy | Address on file | | | | |
| 7475188 | Moore, Tammy | Address on file | | | | |
| 7475188 | Moore, Tammy | Address on file | | | | |
| 7328501 | Moore, Tammy | Address on file | | | | |
| 7328501 | Moore, Tammy | Address on file | | | | |
| 7475188 | Moore, Tammy | Address on file | | | | |
| 7475188 | Moore, Tammy | Address on file | | | | |
| 4939373 | Moore, Tana | 5343 Humboldt Drive | Rocklin | CA | 95765 | |
| 4915017 | Moore, Taylor Brianne | Address on file | | | | |
| 4992705 | Moore, Ted | Address on file | | | | |
| 7185800 | MOORE, TERRIE M | Address on file | | | | |
| 7185800 | MOORE, TERRIE M | Address on file | | | | |
| 7252304 | Moore, Terry | Address on file | | | | |
| 5007587 | Moore, Terry | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007588 | Moore, Terry | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948293 | Moore, Terry | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4991662 | Moore, Terry | Address on file | | | | |
| 4978953 | Moore, Thelma | Address on file | | | | |
| 4994284 | Moore, Theresa | Address on file | | | | |
| 7471614 | Moore, Thomas | Address on file | | | | |
| 7471614 | Moore, Thomas | Address on file | | | | |
| 7471614 | Moore, Thomas | Address on file | | | | |
| 7471614 | Moore, Thomas | Address on file | | | | |
| 4995900 | Moore, Thomas | Address on file | | | | |
| 4989167 | Moore, Thomas | Address on file | | | | |
| 4986719 | Moore, Thomas | Address on file | | | | |
| 6175790 | Moore, Thomas G | Address on file | | | | |
| 7466493 | Moore, Thomas George | Address on file | | | | |
| 7466493 | Moore, Thomas George | Address on file | | | | |
| 7466493 | Moore, Thomas George | Address on file | | | | |
| 7466493 | Moore, Thomas George | Address on file | | | | |
| 5005525 | Moore, Tim | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012675 | Moore, Tim | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005524 | Moore, Tim | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012676 | Moore, Tim | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005526 | Moore, Tim | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 4913399 | Moore, Timothy Daniel | Address on file | | | | |
| 7181988 | Moore, Timothy Irwin | Address on file | | | | |
| 7181988 | Moore, Timothy Irwin | Address on file | | | | |
| 4937747 | Moore, Tina | 2470 Homestead Rd | Templeton | CA | 93465 | |
| 7982550 | Moore, Trenton | Address on file | | | | |
| 7205262 | Moore, Trenton | Address on file | | | | |
| 4986292 | Moore, Victor | Address on file | | | | |
| 4993270 | Moore, Walter | Address on file | | | | |
| 4980972 | Moore, Wendy | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page
1353 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4977453 | Moore, William | Address on file | | | | |
| 4948010 | Moore, William | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948011 | Moore, William | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948009 | Moore, William | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4994080 | Moore, William | Address on file | | | | |
| 4991389 | Moore, William | Address on file | | | | |
| 5939477 | MOORE, WILLIAM | Address on file | | | | |
| 4977864 | Moore, William | Address on file | | | | |
| 7144813 | MOORE, WILLIAM JAMES | Address on file | | | | |
| 7144813 | MOORE, WILLIAM JAMES | Address on file | | | | |
| 7144813 | MOORE, WILLIAM JAMES | Address on file | | | | |
| 6175265 | Moore, William P | Address on file | | | | |
| 4964094 | Moore, Zenniko D | Address on file | | | | |
| 7186076 | MOOREHEAD FAMILY TRUST | Address on file | | | | |
| 7186076 | MOOREHEAD FAMILY TRUST | Address on file | | | | |
| 7854924 | Moorer, Mac M. | Address on file | | | | |
| 7319408 | Moores, Roberta | Address on file | | | | |
| 5864619 | MOORETOWN RANCHERIA (FEATHER FALLS CASINO) | Address on file | | | | |
| 6182971 | Moore-Woods, Jean | Address on file | | | | |
| 4917219 | MOORHEAD, BROWN WILLIAMS | AND QUINN INC, 1155 15TH ST NW STE #1004 | WASHINGTON | DC | 20005 | |
| 7464618 | Moorhead, Rosey | Address on file | | | | |
| 7161572 | MOORHOUSE, DOROTHY ELIZABETH | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7217147 | Moorhouse, Jamie Lynn | Boldt, Paige N., 2561 California Park Drive, Suite 100 | Chico | CA | 95928 | |
| 7217147 | Moorhouse, Jamie Lynn | Earley, Joseph M., 2561 California Park Drive, Suite 100 | Chico | CA | 95928 | |
| 7217147 | Moorhouse, Jamie Lynn | Boldt, Paige N., 2561 California Park Drive, Suite 100 | Chico | CA | 95928 | |
| 7217147 | Moorhouse, Jamie Lynn | Earley, Joseph M., 2561 California Park Drive, Suite 100 | Chico | CA | 95928 | |
| 4966155 | Moorleghen, Stephen | Address on file | | | | |
| 7777986 | MOORMAN, DAVID J | Address on file | | | | |
| 4935645 | Moorman, Jason | 413 Roundhill Dr. | Brentwood | CA | 94513 | |
| 7230552 | Moorman, Misti M | Address on file | | | | |
| 4934158 | Moorpark Clearners, La Nan | 5152 Moorpark Avenue #50 | San Jose | CA | 95129 | |
| 4978412 | Moors, Donald | Address on file | | | | |
| 4936812 | Moorthy, Ravi | 47 Marin Avenue | Sausalito | CA | 94965 | |
| 4972120 | Moosa, Muhammad | Address on file | | | | |
| 4979003 | Mootz, Edith | Address on file | | | | |
| 4960590 | Mootz, Mitchell William | Address on file | | | | |
| 7248842 | Mootz, Richard Allen | Address on file | | | | |
| 4942620 | MOOYAH BURGERS FRIES SHAKES-Katzman, Loren | 43 Pulido Ct. | Danville | CA | 94526 | |
| 4970836 | Mopati, Sireesha | Address on file | | | | |
| 4985600 | Moppin, Edward | Address on file | | | | |
| 4940579 | Mopress, Erika | 17183 Tarpey Road | Royal Oaks | CA | 95076 | |
| 5865176 | MOQUIN, RICHARD | Address on file | | | | |
| 4963074 | Moquin, Scott A | Address on file | | | | |
| 5865077 | MOR, TAL | Address on file | | | | |
| 7327387 | Mora ballweber Taipale | Kelly Taipale, 5414 Kevin Ct | Santa Rosa | Ca | 96403 | |
| 7327387 | Mora ballweber Taipale | Mora, Taipale, 5414 kevin ct | Santa rosa | CA | 95403 | |
| 6141917 | MORA DEBI R & MORA JOHN PAUL | Address on file | | | | |
| 6133992 | MORA MATTHEW A | Address on file | | | | |
| 6131044 | MORA RICCARDO & APRIL | Address on file | | | | |
| 4941992 | MORA SANCHEZ, MARIA EUGENIA | 1780 CORTEZ AVE | SAN JOSE | CA | 95122 | |
| 4941231 | Mora, Angelicia | 789 Green Valley Rd. #110 | Watsonville | CA | 95076 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7182698 | Mora, April A. | Address on file | | | | |
| 7182698 | Mora, April A. | Address on file | | | | |
| 7189901 | Mora, April Audine | Address on file | | | | |
| 5939478 | Mora, Ashley | Address on file | | | | |
| 4964801 | Mora, Daniel A. | Address on file | | | | |
| 7325069 | Mora, David | Address on file | | | | |
| 7280472 | Mora, Deanna | Address on file | | | | |
| 7280472 | Mora, Deanna | Address on file | | | | |
| 5011429 | Mora, Deanna | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004006 | Mora, Deanna | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7158415 | MORA, DEBI | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158415 | MORA, DEBI | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 4937525 | Mora, Eduardo | 25371 Markham lane | Salinas | CA | 93908 | |
| 4965903 | Mora, Erwin Roberto | Address on file | | | | |
| 7197406 | MORA, FERNANDO | Address on file | | | | |
| 7197406 | MORA, FERNANDO | Address on file | | | | |
| 7197406 | MORA, FERNANDO | Address on file | | | | |
| 7197406 | MORA, FERNANDO | Address on file | | | | |
| 4934167 | Mora, James | 1100 Prescott Ave | Clovis | CA | 93619 | |
| 6008665 | MORA, JASON | Address on file | | | | |
| 5873312 | MORA, JEFF | Address on file | | | | |
| 4954138 | Mora, Jody G | Address on file | | | | |
| 7158416 | MORA, JOHN PAUL | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158416 | MORA, JOHN PAUL | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 7305646 | Mora, Joseph | Address on file | | | | |
| 7305646 | Mora, Joseph | Address on file | | | | |
| 4956832 | Mora, Julia | Address on file | | | | |
| 7270774 | Mora, Justin | Address on file | | | | |
| 7217534 | Mora, Luz | Address on file | | | | |
| 5939479 | MORA, LUZ | Address on file | | | | |
| 7182700 | Mora, Mitchel A. | Address on file | | | | |
| 7182700 | Mora, Mitchel A. | Address on file | | | | |
| 7284329 | Mora, Patricia M. | Address on file | | | | |
| 5939481 | MORA, RENE | Address on file | | | | |
| 7182699 | Mora, Riccardo A. | Address on file | | | | |
| 7182699 | Mora, Riccardo A. | Address on file | | | | |
| 4996056 | Mora, Roberta | Address on file | | | | |
| 4911985 | Mora, Roberta L | Address on file | | | | |
| 7182701 | Mora, Sebastian A. | Address on file | | | | |
| 7182701 | Mora, Sebastian A. | Address on file | | | | |
| 4957808 | Mora, Susan | Address on file | | | | |
| 7260767 | Mora, Theresa | Address on file | | | | |
| 4956595 | Mora, Thomas severiano | Address on file | | | | |
| 5992881 | Mora, Tyle | Address on file | | | | |
| 6058718 | Morabe, Anthony | Address on file | | | | |
| 7267823 | Morabe, Anthony | Address on file | | | | |
| 6008864 | MORAD, CYRUS | Address on file | | | | |
| 4945223 | Morad, Nick | 140 Almaden Ave | Milpitas | CA | 95035 | |
| 5873313 | Morada Crossings Apartment Assc., LLC | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5865572 | MORADI, HOJJAT | Address on file | | | | |
| 6169319 | Moradi, Hojjat | Address on file | | | | |
| 5980248 | Moradi, Mostafa | Address on file | | | | |
| 4953959 | Moradkhani, Curtis Aguirre | Address on file | | | | |
| 4942081 | Morados, Renan | 5314 Privet Lane | Elk Grove | CA | 95758 | |
| 4913506 | Moradzadeh, Benyamin | Address on file | | | | |
| 7246468 | Moraga 1 Inv, LLC | Rishi Kapoor, Esq., Venable LLP, Rockefeller Center, 1270 Avenue of the Americas, 24th Floor | New York | NY | 10020 | |
| 7263320 | Moraga 1 INV, LLC | Venable LLP, Attn: Rishi Kapoor, Esq., Rockefeller Center, 1270 Avenue of the Americas, 24th Floor | New York | NY | 10020 | |
| 5873314 | Moraga 1 INV, LLC | Address on file | | | | |
| 4934012 | Moraga Emerald, Inc. DBA Burger King-Grant, Pamela | 93 Underhill Road | Orinda | CA | 94563 | |
| 5873315 | Moraga General Properties, LLC | Address on file | | | | |
| 4979678 | Moraga, Juanita | Address on file | | | | |
| 5873316 | MORAIS, ANTONIO | Address on file | | | | |
| 7205283 | Morais, Jennifer | Address on file | | | | |
| 6143192 | MORALES BERTA A | Address on file | | | | |
| 7166458 | Morales de Aguayo, Josefa | Address on file | | | | |
| 6135144 | MORALES GRETE ASHILD | Address on file | | | | |
| 7898989 | Morales Jr., Mario | Address on file | | | | |
| 4989589 | Morales Jr., Raymond | Address on file | | | | |
| 6143082 | MORALES MATTHEW A ET AL | Address on file | | | | |
| 4915482 | MORALES, ADRIAN NATHIEL | 723 MANZANITA AVE | SUNNYVALE | CA | 94085 | |
| 4956435 | Morales, Alina | Address on file | | | | |
| 5979799 | Morales, Amelia | Address on file | | | | |
| 4938120 | MORALES, ANA | 563 PARADISE CANYON RD | SALINAS | CA | 93907 | |
| 4953500 | Morales, Andrea Alexandra | Address on file | | | | |
| 7953391 | Morales, Andrew | 10305 Shorehan Court | San Jose | CA | 95127 | |
| 4972936 | Morales, Andrew James | Address on file | | | | |
| 4933583 | Morales, Araceli | 112 Ford Street | Watsonville | CA | 95076 | |
| 4965186 | Morales, Armando | Address on file | | | | |
| 4953002 | Morales, Ben | Address on file | | | | |
| 5986384 | Morales, Benjamin | Address on file | | | | |
| 4937777 | Morales, Benjamin | 917 Bautista dr | Salinas | CA | 93901 | |
| 4959230 | Morales, Bertha | Address on file | | | | |
| 4955155 | Morales, Clara J | Address on file | | | | |
| 4938066 | Morales, Colleen | 2060 San Miguel Canyon Road | Salinas | CA | 93907 | |
| 4943979 | Morales, Daniel | 249 Altadena Circle | Bay Point | CA | 94565 | |
| 4957212 | Morales, Danny John | Address on file | | | | |
| 4935809 | MORALES, Debbie & Alfred | 289 Payne Road | San Juan Bautista | CA | 95045 | |
| 4956351 | Morales, Diane Monique | Address on file | | | | |
| 4996267 | Morales, Edgardo | Address on file | | | | |
| 4986725 | Morales, Emilia | Address on file | | | | |
| 4965768 | Morales, Esteven Pablo | Address on file | | | | |
| 4987413 | Morales, Felix | Address on file | | | | |
| 5939482 | Morales, Francisco | Address on file | | | | |
| 7331767 | Morales, Francisco | Address on file | | | | |
| 5939483 | Morales, Francisco | Address on file | | | | |
| 7331767 | Morales, Francisco | Address on file | | | | |
| 4937584 | Morales, Gerardo | 1409 SUMAC | Salinas | CA | 93905 | |
| 7953392 | Morales, German | 6010 Buerkle Road | Buttonwillow | CA | 93206 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5939484 | MORALES, GERTRUDIS | Address on file | | | | |
| 7464804 | Morales, Gloria | Address on file | | | | |
| 6179702 | Morales, Gloria | Address on file | | | | |
| 5939485 | MORALES, IRMA | Address on file | | | | |
| 5978768 | MORALES, IRMA | Address on file | | | | |
| 4933790 | Morales, Jaime | 1215 Morris Avenue | Greenfield | CA | 93927 | |
| 7823562 | Morales, Jerrell | Address on file | | | | |
| 7158435 | MORALES, JESSICA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4996077 | Morales, Jimmy | Address on file | | | | |
| 4911615 | Morales, Jimmy Montemayor | Address on file | | | | |
| 4992704 | Morales, Joe | Address on file | | | | |
| 4939304 | Morales, John | 4987 E Tyler Ave | Fresno | CA | 93727 | |
| 5939486 | MORALES, JOSE | Address on file | | | | |
| 4964439 | Morales, Jose Gilberto | Address on file | | | | |
| 4990218 | Morales, Juan | Address on file | | | | |
| 4914690 | Morales, Julio | Address on file | | | | |
| 4937093 | Morales, Juvenal | 6049 8th St | Riverbank | CA | 95367 | |
| 4913060 | Morales, Kevin | Address on file | | | | |
| 4967093 | Morales, Lisa Monica | Address on file | | | | |
| 4937474 | Morales, Maria | 1230 W Alisa St | Salinas | CA | 93905 | |
| 4940368 | Morales, Maria | 852 Barcelona Street | Soledad | CA | 93960 | |
| 4966979 | Morales, Maria R | Address on file | | | | |
| 7158436 | MORALES, MARLENE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4913912 | Morales, Matthew J | Address on file | | | | |
| 6176558 | Morales, Maureen Cecile | Address on file | | | | |
| 6176558 | Morales, Maureen Cecile | Address on file | | | | |
| 4968096 | Morales, Melisa | Address on file | | | | |
| 7227412 | MORALES, MOLLY J | Address on file | | | | |
| 7233813 | Morales, Noe | Address on file | | | | |
| 7233813 | Morales, Noe | Address on file | | | | |
| 4926305 | MORALES, OCTAVIO D | 3029 TALINGA DR | LIVERMORE | CA | 94550 | |
| 7158437 | MORALES, OLMER | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5984861 | MORALES, PAULA | Address on file | | | | |
| 4934212 | MORALES, PAULA | 2473 WALNUT AVE | PATTERSON | CA | 95363-9617 | |
| 5999422 | MORALES, PAULA | Address on file | | | | |
| 4969117 | Morales, Rafael Alejandro | Address on file | | | | |
| 4994621 | Morales, Robert | Address on file | | | | |
| 4971221 | Morales, Roberto | Address on file | | | | |
| 4963915 | Morales, Roman J | Address on file | | | | |
| 4969599 | Morales, Sandra | Address on file | | | | |
| 7244919 | MORALES, SARA | Address on file | | | | |
| 5939487 | Morales, Silvia | Address on file | | | | |
| 7335043 | Morales, Ubaldo | Address on file | | | | |
| 4937380 | Morales, Victor | 58 Miller Road | Watsonville | CA | 95076 | |
| 7463787 | Morales, Victor Othoniel | Address on file | | | | |
| 4955169 | Morales, Yolanda A | Address on file | | | | |
| 4967707 | Morales-Burnham, Carol E | Address on file | | | | |
| 5001702 | Moralez, Benjamin | The Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001701 | Moralez, Benjamin | Hansen and Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001700 | Moralez, Benjamin | Watts Guera LLP, Noreen Evans, Ryan L. Thompson, Paige Boldt, 811Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5001705 | Moralez, Dianne | The Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001704 | Moralez, Dianne | Hansen and Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001703 | Moralez, Dianne | Watts Guera LLP, Noreen Evans, Ryan L. Thompson, Paige Boldt, 811Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4942655 | Moralez, Francisca | 332 North Second St | San Jose | CA | 95112 | |
| 4956417 | Moralez, Valarie | Address on file | | | | |
| 4949300 | Moralli, Joseph | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4949298 | Moralli, Joseph | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4949299 | Moralli, Joseph | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 6146011 | MORAN ADRIENNE M TR | Address on file | | | | |
| 6142886 | MORAN MOORE TR & PATRICIA TR | Address on file | | | | |
| 6143888 | MORAN PATRICK K TR & MARSHA ANN TR | Address on file | | | | |
| 7164238 | Moran, Adrienne, Sverko, John; Adrienne M Moran, Trustee of The Adrienne Moran Living Trust | Address on file | | | | |
| 4942059 | Moran, Cecilia | 8021 Hill Dr. | Sebastopol | CA | 95472 | |
| 4975940 | Moran, Curtis | 7099 HIGHWAY 147, P.O. Box 470 | Susanville | CA | 96130-0470 | |
| 6087099 | Moran, Curtis | Address on file | | | | |
| 7145117 | Moran, Dylan | Address on file | | | | |
| 7145117 | Moran, Dylan | Address on file | | | | |
| 7145117 | Moran, Dylan | Address on file | | | | |
| 7145117 | Moran, Dylan | Address on file | | | | |
| 5983682 | Moran, Edwin & Nancy | Address on file | | | | |
| 6009380 | MORAN, EMILIO | Address on file | | | | |
| 4987597 | Moran, Gregory | Address on file | | | | |
| 7924249 | MORAN, GUILLERMO | Address on file | | | | |
| 7982836 | Moran, Guillermo | Address on file | | | | |
| 7209615 | Moran, Guillermo | Address on file | | | | |
| 7209615 | Moran, Guillermo | Address on file | | | | |
| 7310262 | Moran, Irma | Address on file | | | | |
| 5981888 | Moran, Jess | Address on file | | | | |
| 4940185 | Moran, Jess | 925A TORO CANYON RD | SANTA BARBARA | CA | 93108 | |
| 7229092 | Moran, John | Address on file | | | | |
| 4948865 | Moran, John | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007702 | Moran, John | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7224273 | Moran, Judith | Address on file | | | | |
| 4948866 | Moran, Judith | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007703 | Moran, Judith | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4951341 | Moran, Lori | Address on file | | | | |
| 4959347 | Moran, Maria | Address on file | | | | |
| 4968152 | Moran, Nicholas | Address on file | | | | |
| 7248690 | Moran, Pamela | Address on file | | | | |
| 6180594 | Moran, Patricia | Address on file | | | | |
| 7171206 | Moran, Sean | Address on file | | | | |
| 7145116 | Moran, Sheila | Address on file | | | | |
| 7145116 | Moran, Sheila | Address on file | | | | |
| 7145116 | Moran, Sheila | Address on file | | | | |
| 7145116 | Moran, Sheila | Address on file | | | | |
| 6178057 | Moran, Steve L | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 6155 of 9539

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7259400 | Moran, Thomas Robert | Address on file | | | | |
| 4942329 | Moran, Vernon Scott | Address on file | | | | |
| 6145245 | MORANDA TRACI L TR | Address on file | | | | |
| 7902838 | Morando, James | Address on file | | | | |
| 4942292 | Moran-Garcia, Jovita | 1483 S. Hunt Road | Gustine | CA | 95322 | |
| 5002140 | Morano, Christopher | The Preble Law Firm, Scott J. Preble, Esq., 2200 Wymore Way | Antioch | CA | 94509 | |
| 4990812 | Morante, Kimberly | Address on file | | | | |
| 7158856 | MORANTON-COLMAN, GRETA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158856 | MORANTON-COLMAN, GRETA | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacrametno | CA | 95864 | |
| 4949581 | Moranton-Colman, Greta Louise | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949582 | Moranton-Colman, Greta Louise | Jackson & Parkinson, Trial Lawyers, Robert W. Jackson, Esq., Brett R. Parkinson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949580 | Moranton-Colman, Greta Louise | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4986308 | Mora-Ortiz, Denise | Address on file | | | | |
| 4997028 | Morar, Lory | Address on file | | | | |
| 4913158 | Morar, Lory J | Address on file | | | | |
| 7300281 | Morarji, Jagdeesh | Address on file | | | | |
| 7303668 | Morarji, Rita | Address on file | | | | |
| 5006771 | Morarji, Rita | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006772 | Morarji, Rita | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945842 | Morarji, Rita | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7291157 | Morarji, Ritesh | Address on file | | | | |
| 5008060 | Moras, Karen | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008061 | Moras, Karen | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949714 | Moras, Karen | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7287151 | Moras, Karen S. | Address on file | | | | |
| 5008058 | Moras, Ron | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008059 | Moras, Ron | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949713 | Moras, Ron | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7292229 | Moras, Ronald | Address on file | | | | |
| 6088678 | Morasca, Gregory | Address on file | | | | |
| 4957971 | Morasca, Gregory | Address on file | | | | |
| 4982816 | Morasca, Raymond | Address on file | | | | |
| 4928991 | MORASCI, SCOTT | 2964 HOT SPRINGS RD | MINDEN | NV | 89423 | |
| 4961171 | Morataya, Edwin | Address on file | | | | |
| 4958643 | Morath, David Allen | Address on file | | | | |
| 4963440 | Moratti Jr., Dominick Lawrence | Address on file | | | | |
| 5873317 | Moravia Wines LLC | Address on file | | | | |
| 6131457 | MORAWCZNSKI NICHOLAS & FAWN M JT | Address on file | | | | |
| 6131470 | MORAWCZNSKI NICK & FAWN JT | Address on file | | | | |
| 7248504 | Morbeto, Molly | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5006783 | Morbeto, Molly | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006784 | Morbeto, Molly | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4945848 | Morbeto, Molly | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7155777 | Morch, Andreas | Address on file | | | | |
| 6139846 | MORDECAI RICHARD A TR & MORDECAI SHARON J TR | Address on file | | | | |
| 7246912 | Mordock, Carol | Address on file | | | | |
| 7172092 | Mordock, Tracy | Address on file | | | | |
| 4970338 | Mordue, Dave | Address on file | | | | |
| 7159058 | MORDUE, GARY JOSEPH | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7953393 | More Land Construction | 5514 Amby Drive | San Jose | CA | 95124 | |
| 4985881 | More, Christopher | Address on file | | | | |
| 6134041 | MOREAU LUDGER L AND KATHERINE | Address on file | | | | |
| 7248168 | Moreci , Robert | Address on file | | | | |
| 7977749 | Moreci, Cindy | Address on file | | | | |
| 4979773 | Moreda, Francis | Address on file | | | | |
| 4997592 | Moreda, Peggy | Address on file | | | | |
| 7775132 | MOREEN J SPENCER & | DOREEN V SUSTARICH JT TEN, 575 HAMILTON ST | SAN FRANCISCO | CA | 94134-1733 | |
| 7775497 | MOREEN J SUSTARICH | 575 HAMILTON ST | SAN FRANCISCO | CA | 94134-1733 | |
| 7775133 | MOREEN S SPENCER | 575 HAMILTON ST | SAN FRANCISCO | CA | 94134-1733 | |
| 7296916 | Morehand, Cheri Lyn | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7248384 | Morehart, Mayama | Address on file | | | | |
| 7187190 | Morehead Family Trust | Address on file | | | | |
| 5983980 | Morehead, Jon | Address on file | | | | |
| 4956737 | Morehead, Marion Andrew | Address on file | | | | |
| 4960661 | Morehead, Mathew Franklin | Address on file | | | | |
| 7466904 | Morehead, Royce J. | Address on file | | | | |
| 7466904 | Morehead, Royce J. | Address on file | | | | |
| 6182633 | Morehead, Shelly | Address on file | | | | |
| 6183003 | Morehead, Shelly A | Address on file | | | | |
| 4925573 | MOREHOUSE INSTRUMENT CO | 1742 SIXTH AVE | YORK | PA | 17403-2675 | |
| 4984987 | Moreira, Joseph | Address on file | | | | |
| 4923638 | MOREIRA, KARLA V | 2024 PUTNAM ST | ANTIOCH | CA | 94509 | |
| 4950285 | Morel, Kelli C | Address on file | | | | |
| 7217989 | MORELAND, BRETT | Address on file | | | | |
| 4978747 | Moreland, Carol | Address on file | | | | |
| 4967819 | Moreland, Chauna | Address on file | | | | |
| 7185400 | MORELAND, DANIELLE | Address on file | | | | |
| 6146713 | MORELL VIOLET E TR | Address on file | | | | |
| 7241798 | Morell, Jessica | Address on file | | | | |
| 5908785 | Morella, Brooke | Address on file | | | | |
| 7071072 | Morelli Family Trust | Address on file | | | | |
| 7942056 | MORELLI RANCH, LLC | P.O. BOX 25 | MILLVILLE | CA | 96062 | |
| 4974404 | Morelli Ranch, LLC | Vivian Crowe, P.O. Box 25, 10500 Ponderosa Way | Millville | CA | 96062 | |
| 7155410 | Morelli, John | Address on file | | | | |
| 6159990 | Morelli, John | Address on file | | | | |
| 7186834 | Morelli, Martina Elena | Address on file | | | | |
| 7186834 | Morelli, Martina Elena | Address on file | | | | |
| 7155553 | Morelli, Nicholas | Address on file | | | | |
| 7205486 | MORELOCK, GEORGINA | 675 Mitchell Ave, Apt. M6 | Oroville | CA | 95965 | |
| 7205486 | MORELOCK, GEORGINA | KABATECK, LLP CLIENT TRUST FUND, SERENA VARTAZARIAN, 633 W. 5TH STREET SUITE 3200 | LOS ANGELES | CA | 90071 | |
| 7205486 | MORELOCK, GEORGINA | KABATECK, LLP-, SERENA VARTAZARIAN, 633 W. 5TH STREET SUITE 3200 | LOS ANGELES | CA | 90071 | |
| 5864200 | Morelos Del Sol (Q775) | Address on file | | | | |
| 5803639 | MORELOS SOLAR LLC - RAM 3 | ENERGY LLC, 30 IVAN ALLEN JR BLVD NW | ATLANTA | GA | 30308 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5807631 | MORELOS SOLAR LLC - RAM 3 | Attn: John Spratley, Southern Power Company, 3535 Colonade Parkway, Bin S-950-EC | Birmingham | AL | 35243 | |
| 4932759 | Morelos Solar, LLC | 3535 Colonade Parkway, Bin S-950-EC | Birmingham | AL | 35243 | |
| 6118801 | Morelos Solar, LLC | John Spratley, Southern Power Company, 3535 Colonade Parkway, Bin S-950-EC | Birmingham | AL | 35243 | |
| 6088680 | Morelos Solar, LLC | Southern Power Company, 3535 Colonade Parkway, Bin S-950-EC | Birmingham | AL | 35243 | |
| 5861882 | Morelos Solar, LLC c/o Southern Power Company | Southern Power Company, Attn: Elliott Spencer, 30 Ivan Allen Jr. Blvd, BIN SC1104 | Atlanta | GA | 30308 | |
| 7232312 | Morelos Solar, LLC c/o Southern Power Company | Troutman Sanders LLP, Attn: Harris B. Winsberg, Esq., Attn: Matthew G. Roberts, Esq., 600 Peachtree St. NE, Suite 3000 | Atlanta | GA | 30308 | |
| 5861882 | Morelos Solar, LLC c/o Southern Power Company | Troutman Sanders LLP, Attn: Harris B. Winsberg & Matt G. Roberts, 600 Peachtree St NE, Suite 3000 | Atlanta | GA | 30308 | |
| 5986819 | MORELOS, ALFONSO | Address on file | | | | |
| 4938036 | MORELOS, ALFONSO | 2073 SANTA RITA ST | SALINAS | CA | 93906 | |
| 4960254 | Morelos, Jesus | Address on file | | | | |
| 7953394 | Morelos, Leonardo | 1303 N. Thornburg Street | Santa Maria | CA | 93458 | |
| 5986679 | MORELOS, ZULEMA | Address on file | | | | |
| 4937958 | MORELOS, ZULEMA | 1185 MONROE ST | SALINAS | CA | 93906 | |
| 7200321 | More-love.net | Address on file | | | | |
| 7200321 | More-love.net | Address on file | | | | |
| 4953301 | Moren, Michael R | Address on file | | | | |
| 6088681 | Moren, Michael R | Address on file | | | | |
| 4954503 | Moren, Stephen Anthony | Address on file | | | | |
| 4942178 | Moreno Electric Co-Moreno, Raul | 650 Broasdmoor Blvd | San Leandro | CA | 94577 | |
| 6131834 | MORENO ERNESTO JR AND ALICIA GAMBOA TR | Address on file | | | | |
| 4951687 | Moreno Jr., Joaquin | Address on file | | | | |
| 4963248 | Moreno Jr., Matthew Lopez | Address on file | | | | |
| 4969648 | Moreno Jr., Ronald P. | Address on file | | | | |
| 7333898 | Moreno, Abel | Address on file | | | | |
| 4960879 | Moreno, Adan | Address on file | | | | |
| 4941953 | Moreno, Alma | 2579 Bridle Path Dr | Gilroy | CA | 95020 | |
| 5930610 | Moreno, Angelica | Address on file | | | | |
| 4973879 | Moreno, Annie G | Address on file | | | | |
| 5992980 | Moreno, Arazele | Address on file | | | | |
| 4979419 | Moreno, August | Address on file | | | | |
| 6007638 | Moreno, Beccera & Casillas | Address on file | | | | |
| 6161491 | Moreno, Camelia | Address on file | | | | |
| 7953395 | Moreno, Camilo Vargas | 309 LAUREL AVE #F | ARVIN | CA | 93203 | |
| 5873318 | Moreno, Cayetano | Address on file | | | | |
| 4934427 | Moreno, Cecilia | 339 E Saint James St | San Jose | CA | 95112 | |
| 4938070 | moreno, christina | 17175 chianti ln | royal oaks | CA | 95076 | |
| 4950512 | Moreno, Danny | Address on file | | | | |
| 4962465 | Moreno, David Nathaniel | Address on file | | | | |
| 7159313 | MORENO, DEANNA TERESA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159313 | MORENO, DEANNA TERESA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4919600 | MORENO, DEBRA | MORENO COMMUNICATIONS MEDIA, 1801 GLENBROOK LN | LINCOLN | CA | 95648 | |
| 4955809 | Moreno, Edgar | Address on file | | | | |
| 7953396 | Moreno, Enereida | 2024 E Alexander Ave | Merced | CA | 95340 | |
| 4937472 | Moreno, Erika | 2187 Perez Street | Salinas | CA | 93906 | |
| 7331814 | Moreno, Ernest | Address on file | | | | |
| 7331814 | Moreno, Ernest | Address on file | | | | |
| 7330804 | Moreno, Ernesto and Alicia | Address on file | | | | |
| 7330804 | Moreno, Ernesto and Alicia | Address on file | | | | |
| 7322319 | Moreno, Eugenia M. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4961174 | Moreno, Frank | Address on file | | | | |
| 4933606 | Moreno, Gerardo | 1546 Rake Ct | San Leandro | CA | 94578 | |
| 7283900 | Moreno, Greta | Frantz, James P, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4942802 | Moreno, Javier | 2027 Iynwood Terrace | san jose | CA | 95128 | |
| 4976598 | Moreno, John | Address on file | | | | |
| 4969697 | Moreno, Jose | Address on file | | | | |
| 4937692 | Moreno, Juan | 1452 Teton Avenue | Salinas | CA | 93906 | |
| 4951447 | Moreno, Lisa C | Address on file | | | | |
| 4955471 | Moreno, Lisa Marie | Address on file | | | | |
| 6176355 | Moreno, Lori | Address on file | | | | |
| 4937636 | Moreno, Lori | 10818 Elkhorn Drive | Stockton | CA | 95209 | |
| 4937354 | MORENO, MANUEL | 13587 Great Falls | Cal Valley | CA | 93453 | |
| 5801372 | Moreno, Marc | Address on file | | | | |
| 4959488 | Moreno, Marco | Address on file | | | | |
| 4965853 | Moreno, Marcus Anthony | Address on file | | | | |
| 4914906 | Moreno, Marcus Anthony | Address on file | | | | |
| 4937535 | Moreno, Maria | 2322 N Main Street | Salinas | CA | 93906 | |
| 4961539 | Moreno, Mario C | Address on file | | | | |
| 4996341 | Moreno, Marion | Address on file | | | | |
| 7187405 | MORENO, MARITZA CYNTHIA | Address on file | | | | |
| 7187405 | MORENO, MARITZA CYNTHIA | Address on file | | | | |
| 4959320 | Moreno, Mark | Address on file | | | | |
| 4935804 | MORENO, MARTIN | 2359 LENDRUM AVE | SAN JOSE | CA | 95116 | |
| 4957444 | Moreno, Michael J | Address on file | | | | |
| 4964696 | Moreno, Michael R. | Address on file | | | | |
| 4938555 | MORENO, MIGUEL ANGEL | 1466 LAGUNA CIR | STOCKTON | CA | 95206 | |
| 4968860 | Moreno, Monica | Address on file | | | | |
| 7229584 | Moreno, Monica Natalia | Address on file | | | | |
| 5873320 | MORENO, PAUL | Address on file | | | | |
| 4968106 | Moreno, Paul | Address on file | | | | |
| 4987781 | Moreno, Ramon | Address on file | | | | |
| 5873321 | Moreno, Ramon | Address on file | | | | |
| 5979683 | Moreno, Raymond | Address on file | | | | |
| 7161080 | Moreno, Raymundo Rios | Address on file | | | | |
| 4997480 | MORENO, REYNOLD | Address on file | | | | |
| 4913667 | MORENO, REYNOLD RIVERA | Address on file | | | | |
| 4954376 | Moreno, Ricardo Jesus | Address on file | | | | |
| 4993839 | Moreno, Robert | Address on file | | | | |
| 4941751 | Moreno, Rodrigo | 3143 Rose Lane | Marina | CA | 93933 | |
| 4964176 | Moreno, Sabin A | Address on file | | | | |
| 5982082 | Moreno, Salvador | Address on file | | | | |
| 4940517 | Moreno, Salvador | P.O. Box 372 | Buttonwillow | CA | 93206 | |
| 5873323 | Moreno, Santiago | Address on file | | | | |
| 5873322 | Moreno, Santiago | Address on file | | | | |
| 4955810 | Moreno, Sonia | Address on file | | | | |
| 4912753 | Moreno, Stephanie A | Address on file | | | | |
| 4959031 | Moreno, Steven Martin | Address on file | | | | |
| 4965254 | Moreno, Thomas Andrew | Address on file | | | | |
| 4981823 | Moreno, Tommy | Address on file | | | | |
| 4911753 | Moreno, Tommy L | Address on file | | | | |
| 5873324 | MORENO, VANESSA | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4950391 | Moreno, Veronique | Address on file | | | | |
| 4997127 | Moreno-Jimenez, Jose | Address on file | | | | |
| 4913317 | Moreno-Jimenez, Jose H. | Address on file | | | | |
| 6135047 | MORES GAIL TRUSTEE ETAL | Address on file | | | | |
| 6141756 | MORESCO RONALD G & MAUREEN T TR | Address on file | | | | |
| 4986841 | Moresco, Dean | Address on file | | | | |
| 4983384 | Moresco, Dennis | Address on file | | | | |
| 4979070 | Moresco, Edward | Address on file | | | | |
| 4936927 | Moresco, Jeff | 115 Shadowcreek Rd | Watsonville | CA | 95076 | |
| 7479978 | Moresco, Maureen Theresa | Address on file | | | | |
| 7479978 | Moresco, Maureen Theresa | Address on file | | | | |
| 7479636 | Moresco, Ronald Gary | Address on file | | | | |
| 7479636 | Moresco, Ronald Gary | Address on file | | | | |
| 4987121 | Moresco, Sharal | Address on file | | | | |
| 4971361 | Moreton, Elgin Peter | Address on file | | | | |
| 4947200 | Moretta, Michael | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947201 | Moretta, Michael | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947199 | Moretta, Michael | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 6139490 | MORETTI AUGUST J & KAVKA AUDREY B | Address on file | | | | |
| 6124227 | Moretti, Jon Paul | Address on file | | | | |
| 6124228 | Moretti, Jon Paul | Address on file | | | | |
| 6124229 | Moretti, Jon Paul | Address on file | | | | |
| 6124235 | Moretti, Jon Paul | Address on file | | | | |
| 4949960 | Moretti, Jon Paul | Pomerantz LLP, 468 North Camden Drive | Beverly Hills | CA | 90210 | |
| 7975792 | Moretti, Kristin | Address on file | | | | |
| 7975792 | Moretti, Kristin | Address on file | | | | |
| 4989174 | Moretti, Lawrence | Address on file | | | | |
| 4955565 | Moretti, Roberta | Address on file | | | | |
| 4952237 | Moretti, Ryan M | Address on file | | | | |
| 4993846 | Morettini, Annette | Address on file | | | | |
| 4957960 | Morettini, Suzette J | Address on file | | | | |
| 7186064 | MORETTO, ANDREW MICHAEL | Address on file | | | | |
| 7186064 | MORETTO, ANDREW MICHAEL | Address on file | | | | |
| 7144814 | MORETTO, FRANK ANDRE | Address on file | | | | |
| 7144814 | MORETTO, FRANK ANDRE | Address on file | | | | |
| 7144814 | MORETTO, FRANK ANDRE | Address on file | | | | |
| 7187224 | MORETTO, MICHAEL | Address on file | | | | |
| 7187224 | MORETTO, MICHAEL | Address on file | | | | |
| 7144815 | MORETTO, MICHAEL ANDREW | Address on file | | | | |
| 7144815 | MORETTO, MICHAEL ANDREW | Address on file | | | | |
| 7144815 | MORETTO, MICHAEL ANDREW | Address on file | | | | |
| 4965430 | Moretto, Nicholas Phillip | Address on file | | | | |
| 6145367 | MOREY MICHELLE ET AL | Address on file | | | | |
| 4996463 | Morey, Dorothy | Address on file | | | | |
| 4944963 | Morey, Gail | 11 Robert S Drive | Menlo Park | CA | 94025 | |
| 6173283 | Morey, Howard H | Address on file | | | | |
| 6166569 | Morey, Suzanne | Address on file | | | | |
| 4936584 | Morey, Terri | PO box 1028 | Palermo | CA | 95968 | |
| 7713101 | MORFEA L TRIGGAS CUST | Address on file | | | | |
| 7713102 | MORFEA L TRIGGAS CUST | Address on file | | | | |
| 4934568 | MORFIN, ARMANDO | 1609 VENICE CIR | STOCKTON | CA | 95206 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5922174 | MORFIN, CAROLINA | Address on file | | | | |
| 5981139 | Morfin, Ernie | Address on file | | | | |
| 4937177 | Morfin, Ernie | PO Box | Anderson | CA | 96007 | |
| 4965972 | Morfin, Narciso | Address on file | | | | |
| 4962812 | Morfin, Orlando | Address on file | | | | |
| 7953397 | Morfin, Rafael | 41784 Road 124 | Orosi | CA | 93647 | |
| 4954344 | Morfin, Rogelio | Address on file | | | | |
| 4969394 | Morford, Meredith Ann | Address on file | | | | |
| 4989415 | Morford, Terry | Address on file | | | | |
| 4936070 | Morga, Herman | 610 Regina Street | Soledad | CA | 93960 | |
| 4972299 | Morga, Leara | Address on file | | | | |
| 4980169 | Morgado, Anthony | Address on file | | | | |
| 4989397 | Morgado, Carlos | Address on file | | | | |
| 7779702 | MORGAINE TRINE | 4519 NE 15TH AVE UNIT A | PORTLAND | OR | 97211-5188 | |
| 7713103 | MORGAN A CARERS | Address on file | | | | |
| 6088685 | MORGAN ADVANCED CERAMICS, INC. dba Wesgo | 2425 Whipple Road | Hayward | CA | 94544 | |
| 7713104 | MORGAN ALTINOK | Address on file | | | | |
| 7142756 | Morgan Ann Gaylord | Address on file | | | | |
| 7142756 | Morgan Ann Gaylord | Address on file | | | | |
| 7142756 | Morgan Ann Gaylord | Address on file | | | | |
| 7142756 | Morgan Ann Gaylord | Address on file | | | | |
| 4939406 | MORGAN BLASINGAME FAMILY LIMITED PARTNERSHIP-BLASINGAME, MORGAN | 19606 AUBERRY RD | CLOVIS | CA | 93619 | |
| 7189649 | Morgan Borck | Address on file | | | | |
| 7189649 | Morgan Borck | Address on file | | | | |
| 6130290 | MORGAN BRENT DAVID TR | Address on file | | | | |
| 6146997 | MORGAN BRUCE TR & TAYLOR JAN G TR | Address on file | | | | |
| 6129880 | MORGAN BRUCE TRSTE ETAL | Address on file | | | | |
| 7713105 | MORGAN C GIBSON TOD | Address on file | | | | |
| 7836175 | MORGAN CORPORATION LTD | PO BOX 425, TORTOLA | TORTOLA | U3 | | |
| 7713106 | MORGAN CORPORATION LTD | Address on file | | | | |
| 7295494 | Morgan E & Sara M. Witherspoon, Jr | Address on file | | | | |
| 7713107 | MORGAN E KELLOGG | Address on file | | | | |
| 7199297 | MORGAN E OLHISER | Address on file | | | | |
| 7199297 | MORGAN E OLHISER | Address on file | | | | |
| 7713108 | MORGAN E SCHREIBER | Address on file | | | | |
| 7713109 | MORGAN E WITHERSPOON JR & | Address on file | | | | |
| 7713110 | MORGAN EUGENE EDWARDS | Address on file | | | | |
| 7154349 | Morgan Fisher | Address on file | | | | |
| 7154349 | Morgan Fisher | Address on file | | | | |
| 7154349 | Morgan Fisher | Address on file | | | | |
| 7154349 | Morgan Fisher | Address on file | | | | |
| 7154349 | Morgan Fisher | Address on file | | | | |
| 7154349 | Morgan Fisher | Address on file | | | | |
| 7193795 | MORGAN GAYLORD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193795 | MORGAN GAYLORD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7196329 | MORGAN GEORGE MCLINTIC | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196329 | MORGAN GEORGE MCLINTIC | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7934834 | MORGAN GRIFFITHS.;. | 2631 SHASTA CT. | FAIRFIELD | CA | 94533 | |
| 6007631 | Morgan Hill | Address on file | | | | |
| 5864410 | Morgan Hill 4 Viola INV, LLC | Address on file | | | | |
| 4925574 | MORGAN HILL CHAMBER OF COMMERCE | 17485 MONTEREY RD STE 105 | MORGAN HILL | CA | 95037 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5987881 | Morgan Hill Cigar-Yancey, Amy | 16375 Monterey St., Ste. A | Morgan Hill | CA | 95037 | |
| 4939789 | Morgan Hill Cigar-Yancey, Amy | 16375 Monterey St. | Morgan Hill | CA | 95037 | |
| 4925575 | MORGAN HILL COMMUNITY FOUNDATION | INC, PO Box 1974 | MORGAN HILL | CA | 95038 | |
| 4925576 | MORGAN HILL RETAIL VENTURE LP | 1556 PARKSIDE DR | WALNUT CREEK | CA | 94596 | |
| 5873325 | Morgan Hill Unified School District | Address on file | | | | |
| 7942057 | MORGAN HILL, CITY OF | 495 ALKIRE AVE | MORGAN HILL | CA | 95037-4129 | |
| 6088686 | Morgan Hill, City of | CITY OF MORGAN HILL, UTILITY BILLING DIVISION, 495 ALKIRE AVE | MORGAN HILL | CA | 95037 | |
| 6043422 | MORGAN HILL, CITY OF | CITY OF MORGAN HILL, UTILITY BILLING DIVISION,, 495 ALKIRE AVE | MORGAN HILL | CA | 95037-4129 | |
| 7462645 | MORGAN JANE LAWLER | Address on file | | | | |
| 7462645 | MORGAN JANE LAWLER | Address on file | | | | |
| 7462645 | MORGAN JANE LAWLER | Address on file | | | | |
| 7462645 | MORGAN JANE LAWLER | Address on file | | | | |
| 6143118 | MORGAN JEFFREY S TR | Address on file | | | | |
| 4965323 | Morgan Jr., Edmondo Clyde | Address on file | | | | |
| 4949492 | Morgan Jr., Joseph | Law Offices Of Douglas Boxer, Douglas Boxer, 2561 California Park Dr., Unit 100 | Chico | CA | 95928 | |
| 4949493 | Morgan Jr., Joseph | The Law Office Of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Dr., Unit 100 | Chico | CA | 95928 | |
| 4949494 | Morgan Jr., Joseph | Watts Guerra LLP, Mikal C. Watts, Guy Watts, Paige Boldt, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 7325549 | Morgan McBride | 31 Fairway Dr | Chico | CA | 95928 | |
| 7145632 | Morgan Nicholas Greenwell | Address on file | | | | |
| 7145632 | Morgan Nicholas Greenwell | Address on file | | | | |
| 7145632 | Morgan Nicholas Greenwell | Address on file | | | | |
| 7145632 | Morgan Nicholas Greenwell | Address on file | | | | |
| 6142191 | MORGAN PROPERTIES INC | Address on file | | | | |
| 6139930 | MORGAN PROPERTIES INC | Address on file | | | | |
| 7777726 | MORGAN R FIZELL | 2472 SHADOW BERRY DR | MANTECA | CA | 95336-5132 | |
| 6131728 | MORGAN RAYMOND R II | Address on file | | | | |
| 7713111 | MORGAN ROBERT MONTGOMERY | Address on file | | | | |
| 7781469 | MORGAN ST TR | FBO MARIA ELENA FRECCERO IRA, 10 30 17, 919 BLUEWATER DR | VACAVILLE | CA | 95688-8546 | |
| 7779506 | MORGAN ST TR IRA | FBO KAREN SANTAELLA 03/24/16, 890 OLD FARM LN | APTOS | CA | 95003-3435 | |
| 6088687 | Morgan Stanley | 1585 Broadway | New York | NY | 10036 | |
| 5807632 | Morgan Stanley | Attn: Commodities Swap Group, 2000 Westchester Avenue | Purchase | NY | 10577 | |
| 4925577 | MORGAN STANLEY | ATTN: DAVID NASTRO, 1585 BROADWAY 3RD FL | NEW YORK | NY | 10036 | |
| 6088689 | Morgan Stanley & Co LLC | 1585 Broadway, NY | New York | NY | 10036 | |
| 4925578 | MORGAN STANLEY & CO LLC | ATTN: DAVID NASTRO, 1585 BROADWAY | NEW YORK | NY | 10036 | |
| 4925579 | MORGAN STANLEY & CO LLC | ATTN PAYMENT CONTROL AL PABISCH, ATTN: DAVID NASTRO, 1300 THAMES STE 5TH FL | BALTIMORE | MD | 21231 | |
| 4915218 | Morgan Stanley & Co. Incorporated | Attn: David Nastro, 1585 Broadway, 29th Floor | New York | NY | 10036 | |
| 7244086 | Morgan Stanley & Co. LLC | Attn: Nara Sadagursky, 1585 Broadway | New York | NY | 10036 | |
| 7236667 | Morgan Stanley & Co., LLC | Davis Polk & Wardwell LLP, Attn: Adam L. Shpeen, 450 Lexington Avenue | New York | NY | 10017 | |
| 7236667 | Morgan Stanley & Co., LLC | Davis Polk & Wardwell LLP, Attn: Brian M. Resnick, 450 Lexington Avenue | New York | NY | 10017 | |
| 7236667 | Morgan Stanley & Co., LLC | Erika Lee, 1585 Broadway | New York | NY | 10036 | |
| 7236667 | Morgan Stanley & Co., LLC | Molly McDonnell, 1633 Boradway, 30th Fl | New York | NY | 10019 | |
| 7857405 | MORGAN STANLEY BANK, N.A. (MORGAN STANLEY) | ONE UTAH CENTER 201 SOUTH MAIN STREET, 5TH FLOOR | SALT LAKE CITY | UT | 84111 | |
| 4932760 | Morgan Stanley Capital Group Inc | 2000 Westchester Avenue | Purchase | NY | 10577 | |
| 4925580 | MORGAN STANLEY CAPITAL GROUP INC | ISDA, 2000 WESTCHESTER AVE 1ST FL | PURCHASE | NY | 10577 | |
| 7942058 | MORGAN STANLEY CAPITAL GROUP INC. | 1300 THAMES STREET 5TH FLOOR | BALTIMORE | MD | 21231 | |
| 6088691 | Morgan Stanley Capital Group Inc. | 1300 Thames Street, Fifth Floor | Baltimore | MD | 21231 | |
| 6088692 | Morgan Stanley Capital Group Inc. | 1585 Broadway, Third Floor | New York | NY | 10036 | |
| 7781950 | MORGAN STANLEY CUST | FBO CAROL POUND IRA, 04 17 18, 340 WESTRIDGE PL | PETALUMA | CA | 94952-4756 | |
| 7713112 | MORGAN STANLEY CUST TR | Address on file | | | | |
| 7978423 | MORGAN STANLEY CUSTODIAN FOR DEBRA L KAMPEL | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7713113 | MORGAN STANLEY DEAN WITTER | Address on file | | | | |
| 7767474 | MORGAN STANLEY DEAN WITTER TR | IR FBO YVETTE HALES 01 29 01, 1635 DU BARRY LN | HOUSTON | TX | 77018-5850 | |
| 7713114 | MORGAN STANLEY DW INC | Address on file | | | | |
| 7713115 | MORGAN STANLEY FBO | Address on file | | | | |
| 7917344 | Morgan Stanley Institutional Fund Trust - Corporate Bond Portfolio | Morgan Stanley Investment Management Inc., Attn: Jonathan Terlizzi, 100 Front Street, Suite 400 | West Conshohocken | PA | 19428 | |
| 7917344 | Morgan Stanley Institutional Fund Trust - Corporate Bond Portfolio | Morgan Stanley Investment Management, Attn: Muhammad Asim, 522 Fifth Ave, 6th Floor | New York | NY | 10036 | |
| 7917608 | Morgan Stanley Institutional Fund Trust - Global Strategist Portfolio | Morgan Stanley Investment Management Inc., Attn: Jonathan Terlizzi, 100 Front Street, Suite 400 | West Conshohocken | PA | 19428 | |
| 7917608 | Morgan Stanley Institutional Fund Trust - Global Strategist Portfolio | Morgan Stanley Investment Management, Attn: Muhammad Asim, 522 Fifth Ave, 6th Floor | New York | NY | 10036 | |
| 7917845 | Morgan Stanley Institutional Fund, Inc. - Global Infrastructure Portfolio | Morgan Stanley Investment Management Inc., Jonathan Terlizzi, 100 Front Street, Suite 400 | West Conshohocken | PA | 19428 | |
| 7917845 | Morgan Stanley Institutional Fund, Inc. - Global Infrastructure Portfolio | Attn: Muhammad Asim, 522 Fifth Ave, 6th Floor | New York | NY | 10036 | |
| 7920134 | Morgan Stanley Institutional Fund, Inc. - Real Assets Portfolio | Jonathan Terlizzi, 100 Front Street, Suite 400 | West Conshohocken | PA | 19428 | |
| 7920134 | Morgan Stanley Institutional Fund, Inc. - Real Assets Portfolio | Attn: Muhammad Asim, 522 Fifth Ave., 6th Floor | New York | NY | 10036 | |
| 7918698 | Morgan Stanley Investment Funds - Global Balanced Defensive Fund | Morgan Stanley Investment Management Inc., Attn: Jonathan Terlizzi, 100 Front Street, Suite 400 | West Conshohocken | PA | 19428 | |
| 7918698 | Morgan Stanley Investment Funds - Global Balanced Defensive Fund | Morgan Stanley Investment Management, Attn: Muhammad Asim, 522 Fifth Ave., 6th Floor | New York | NY | 10036 | |
| 7920301 | Morgan Stanley Investment Funds - Global Balanced Fund | Jonathan Terlizzi, 100 Front Street, Suite 400 | West Conshohocken | PA | 19428 | |
| 7920301 | Morgan Stanley Investment Funds - Global Balanced Fund | Attn: Muhammad Asim, 522 Fifth Ave, 6th Floor | New York | NY | 10036 | |
| 7918909 | Morgan Stanley Investment Funds - Global Credit Fund | Morgan Stanley Investment Management Inc., Attn: Jonathan Terlizzi, 100 Front Street, Suite 400 | West Conshohocken | PA | 19428 | |
| 7918909 | Morgan Stanley Investment Funds - Global Credit Fund | Morgan Stanley Investment Management, Attn: Muhammad Asim, 522 Fifth Ave, 6th Floor | New York | NY | 10036 | |
| 7916898 | Morgan Stanley Investment Funds - Global Infrastructure Fund | Jonathan Terlizzi, Executive Director, 100 Front Street, Suite 400 | West Conshohocken | PA | 19428 | |
| 7916898 | Morgan Stanley Investment Funds - Global Infrastructure Fund | Attn: Muhammad Asim, 522 Fifth Ave, 6th Floor | New York | NY | 10036 | |
| 7913973 | Morgan Stanley Investment Funds - Global Infrastructure Unconstrained Fund | Jonathan Terlizzi, Executive Director, 100 Front Street, Suite 400 | West Conshohocken | PA | 19428 | |
| 7913973 | Morgan Stanley Investment Funds - Global Infrastructure Unconstrained Fund | Morgan Stanley Investment Management, Attn: Muhammad Asim, 522 Fifth Ave, 6th Floor | New York | NY | 10036 | |
| 7918867 | Morgan Stanley Investment Funds - Global Multi-Asset Income Fund | Morgan Stanley Investment Management Inc., Attn: Jonathan Terlizzi, 100 Front Street, Suite 400 | West Conshohocken | PA | 19428 | |
| 7918867 | Morgan Stanley Investment Funds - Global Multi-Asset Income Fund | Morgan Stanley Investment Management, Attn: Muhammad Asim, 522 Fifth Ave, 6th Floor | New York | NY | 10036 | |
| 7919525 | Morgan Stanley Investment Funds - US Dollar Corporate Bond Fund | Jonathan Terlizzi, Executive Director, Morgan Stanley Investment Management Inc., 100 Front Street, Suite 400 | West Conshohocken | PA | 19428 | |
| 7919525 | Morgan Stanley Investment Funds - US Dollar Corporate Bond Fund | Attn: Muhammad Asim, 522 Fifth Ave, 6th Floor | New York | NY | 10036 | |
| 6088693 | Morgan Stanley Investment Management Inc | 522 Fifth Ave, 5th Floor | New York | NY | 10036 | |
| 7779887 | MORGAN STANLEY PRIVATE BANK NA TRUSTEE | EMIL W PUETZ TRUST U/A DTD 03/21/2000, 1 NEW YORK PLZ FL 7 | NEW YORK | NY | 10004-1913 | |
| 7857406 | MORGAN STANLEY SENIOR FUNDING INC | 1585 BROADWAY C/O TAX DEPARTMENT, 1633 BROADWAY,25 TH FLOOR | NEW YORK | NY | 10019 | |
| 7857302 | Morgan Stanley Senior Funding Inc | Morgan Stanley, Attn: Steven Delany / Brian Swiech, 1300 THAMES STREET WHARF | Baltimore | MD | 21231 | |
| 7762013 | MORGAN STANLEY SMITH BARNEY | 1 NEW YORK PLZ FL 39 | NEW YORK | NY | 10004-1901 | |
| 7779234 | MORGAN STANLEY SMITH BARNEY | FBO ELIOT S JUBELIRER IRA, #164-031496, 555 CALIFORNIA ST FL 35 | SAN FRANCISCO | CA | 94104-1503 | |
| 7780622 | MORGAN STANLEY SMITH BARNEY CUST | FBO ELIOT S JUBELIRER IRA, A/C 164-031496, 555 CALIFORNIA ST FL 35 | SAN FRANCISCO | CA | 94104-1615 | |
| 7713122 | MORGAN STANLEY TR | Address on file | | | | |
| 7713121 | MORGAN STANLEY TR | Address on file | | | | |
| 7713119 | MORGAN STANLEY TR | Address on file | | | | |
| 7713118 | MORGAN STANLEY TR | Address on file | | | | |
| 7713120 | MORGAN STANLEY TR | Address on file | | | | |
| 7713116 | MORGAN STANLEY TR | Address on file | | | | |
| 7713117 | MORGAN STANLEY TR | Address on file | | | | |
| 7777478 | MORGAN STANLEY TR | FBO ALFRED SOLLER, IRA 03/28/13, 6536 BELLHURST LN | CASTRO VALLEY | CA | 94552-1652 | |
| 7781243 | MORGAN STANLEY TR | FBO ALLAN MACLEAN IRA, 08 08 17, 693 NATALIE DR | WINDSOR | CA | 95492-7941 | |
| 7782028 | MORGAN STANLEY TR | FBO BRAD CROTTEAU IRA, 05 16 18, 3488 BANYAN ST | SANTA ROSA | CA | 95403-8502 | |
| 7782264 | MORGAN STANLEY TR | FBO JAMES BRICKER JR IRA, 08 29 18, 616 JOSEPHINE DR | CLOVERDALE | CA | 95425-3134 | |
| 7782237 | MORGAN STANLEY TR | FBO KAREN RICHARDSON IRA, 08 15 18, PO BOX 305 | HYDESVILLE | CA | 95547-0305 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7780093 | MORGAN STANLEY TR | FBO LARRY LAUDERBAUGH IRA, 09 12 16, 1906 ESTUARY WAY | PETALUMA | CA | 94954-4650 | |
| 7782338 | MORGAN STANLEY TR | FBO LORETTA ANN WEBER IRA, 10 11 18, 4816 WILSON LANDING RD | CHICO | CA | 95973-8901 | |
| 7782327 | MORGAN STANLEY TR | FBO NANCY MYERS IRA, 10 05 18, 4408 1ST AVE | UKIAH | CA | 95482-9533 | |
| 7849093 | MORGAN STANLEY TR | FBO PETER TURNBULL IRA, 12 06 19, 255 JERSEY ST | SANFRANCISCO | CA | 94114-3822 | |
| 7780875 | MORGAN STANLEY TR | FBO ROSALIE DELUNA IRA, 04 20 17, 1211 BRIDLEWOOD CT | CLAYTON | CA | 94517-1633 | |
| 7767422 | MORGAN STANLEY TR | IRA, FBO WILLIAM HAACK 02 14 08, 4270 CANYON CREST RD W | SAN RAMON | CA | 94582-4805 | |
| 7779508 | MORGAN STANLEY TR IRA | FBO KATHY STAMATIS 03/24/16, 8211 SITKA SPGS | EUREKA | CA | 95503-9663 | |
| 7779688 | MORGAN STANLEY TR IRA | FBO PATRICIA JEAN DESCH, 42508, 776 LUNDY WAY | PACIFICA | CA | 94044-2923 | |
| 7917326 | Morgan Stanley Variable Insurance Fund, Inc. - Global Infrastructure Portfolio | Morgan Stanley Investment Management Inc., Jonathan Terlizzi, 100 Front Street, Suite 400 | West Conshohocken | PA | 19428 | |
| 7917326 | Morgan Stanley Variable Insurance Fund, Inc. - Global Infrastructure Portfolio | Morgan Stanley Investment Management, Attn: Muhammad Asim, 522 Fifth Ave, 6th Floor | new York | NY | 10036 | |
| 7917959 | Morgan Stanley Variable Insurance Fund, Inc. - Global Strategist Portfolio | Jonathan Terlizzi, Executive Director, 100 Front Street, Suite 400 | West Conshohocken | PA | 19428 | |
| 7917959 | Morgan Stanley Variable Insurance Fund, Inc. - Global Strategist Portfolio | Morgan Stanley Investment Management, Attn: Muhammad Asim, 522 Fifth Ave, 6th Floor | New York | NY | 10036 | |
| 7919982 | Morgan Stanley Variable Investment Series - Income Plus Portfolio | 100 Front Street, Suite 400 | West Conshohocken | PA | 19428 | |
| 7919982 | Morgan Stanley Variable Investment Series - Income Plus Portfolio | Morgan Stanley Investment Management, Attn: Muhammad Asim, 522 Fifth Ave., 6th Floor | New York | NY | 10036 | |
| 4915219 | Morgan Stanley & Co. LLC | Attn: David Nastro, 1585 Broadway, 29th Floor | New York | NY | 10036 | |
| 6135126 | MORGAN THOMAS W & BARBARA | Address on file | | | | |
| 6135098 | MORGAN TOM W AND BARBARA J | Address on file | | | | |
| 7713123 | MORGAN W LEE | Address on file | | | | |
| 7774177 | MORGAN W SANBORN | 5410 N CENTRAL AVE FL 33604 | TAMPA | FL | 33604-7010 | |
| 6130838 | MORGAN WILLIAM E & JEANINE M TR | Address on file | | | | |
| 4965250 | Morgan, Aaron Jerome | Address on file | | | | |
| 7257968 | Morgan, Amie | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5 | Chico | CA | 95928 | |
| 4988811 | Morgan, Aubrey | Address on file | | | | |
| 4956141 | Morgan, Breanna | Address on file | | | | |
| 4965532 | Morgan, Brent Matthew | Address on file | | | | |
| 7469915 | MORGAN, BRENT, INDIVIDUALLY AND AS TRUSTEE OF THE BD MORGAN TRUST DATED MAY 20, 2008 | Address on file | | | | |
| 7163390 | MORGAN, BRENT, individually and as trustee of the BD Morgan Trust dated May 20, 2008 | MORGAN, BRENT, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7182652 | Morgan, Bruce Richard | Address on file | | | | |
| 7182652 | Morgan, Bruce Richard | Address on file | | | | |
| 7256265 | Morgan, Cadence | Address on file | | | | |
| 7455536 | Morgan, Carla Marie | Address on file | | | | |
| 7213247 | Morgan, Carla Marie | Address on file | | | | |
| 4985805 | Morgan, Charles | Address on file | | | | |
| 5992309 | Morgan, Chelsie | Address on file | | | | |
| 4963873 | Morgan, Cherlyn D | Address on file | | | | |
| 7294907 | Morgan, Cody | Frantz Law Group APLC, James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4991167 | Morgan, Dana | Address on file | | | | |
| 4962044 | Morgan, Daniel | Address on file | | | | |
| 7475409 | Morgan, Daniel Earle | Address on file | | | | |
| 7475409 | Morgan, Daniel Earle | Address on file | | | | |
| 7475409 | Morgan, Daniel Earle | Address on file | | | | |
| 7475409 | Morgan, Daniel Earle | Address on file | | | | |
| 4963425 | Morgan, Daniel Robert | Address on file | | | | |
| 4989139 | Morgan, Darlene | Address on file | | | | |
| 4963924 | Morgan, David Carroll | Address on file | | | | |
| 7186183 | MORGAN, DEBORA | Address on file | | | | |
| 7186183 | MORGAN, DEBORA | Address on file | | | | |
| 7160707 | MORGAN, DEBORA | Gerald Gerald, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160707 | MORGAN, DEBORA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7241253 | Morgan, Dedlef | Address on file | | | | |
| 7478760 | Morgan, Dennis | Address on file | | | | |
| 4959017 | Morgan, Diane M | Address on file | | | | |
| 4987588 | Morgan, Donna | Address on file | | | | |
| 7253377 | Morgan, Dorothea | Address on file | | | | |
| 4954186 | Morgan, Eden Jeffrey | Address on file | | | | |
| 7160708 | MORGAN, EMMIE RENEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160708 | MORGAN, EMMIE RENEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4983349 | Morgan, Franklin | Address on file | | | | |
| 4983022 | Morgan, Fred | Address on file | | | | |
| 4978978 | Morgan, Gary | Address on file | | | | |
| 5979866 | Morgan, Genel | Address on file | | | | |
| 4970345 | Morgan, George | Address on file | | | | |
| 4994764 | Morgan, Gerald | Address on file | | | | |
| 4913898 | Morgan, James D | Address on file | | | | |
| 7978645 | Morgan, James Lawrence | Address on file | | | | |
| 4970125 | Morgan, James Michael | Address on file | | | | |
| 7484759 | Morgan, Jana | Address on file | | | | |
| 7484759 | Morgan, Jana | Address on file | | | | |
| 7476468 | Morgan, Jane Ellen | Address on file | | | | |
| 7476468 | Morgan, Jane Ellen | Address on file | | | | |
| 7476468 | Morgan, Jane Ellen | Address on file | | | | |
| 7476468 | Morgan, Jane Ellen | Address on file | | | | |
| 7163349 | MORGAN, JEANINE, individually and as trustee of the Bill and Jeanine Morgan Trust | MORGAN, JEANINE, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4940718 | Morgan, Jeanna | 1106 Saint James Way | Rocklin | CA | 95765 | |
| 7161661 | MORGAN, JEFFREY STEBBINS | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4960715 | Morgan, Jeffrey Thomas | Address on file | | | | |
| 4992109 | Morgan, Jerry | Address on file | | | | |
| 7305481 | Morgan, Joan | Address on file | | | | |
| 4966148 | Morgan, Joel T | Address on file | | | | |
| 4935010 | Morgan, John | 3536 Clayton Rd | Concord | CA | 94519 | |
| 7160713 | MORGAN, JOHN FITZGERALD | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160713 | MORGAN, JOHN FITZGERALD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7480169 | Morgan, John W | Address on file | | | | |
| 4995410 | Morgan, Joseph | Address on file | | | | |
| 4913813 | Morgan, Joseph | Address on file | | | | |
| 4994583 | Morgan, Joseph | Address on file | | | | |
| 7901403 | MORGAN, JOSEPH P | Address on file | | | | |
| 7160716 | MORGAN, JR., JOSEPH FREDDAE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160716 | MORGAN, JR., JOSEPH FREDDAE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7241697 | Morgan, K. Ronald | Address on file | | | | |
| 5983709 | Morgan, Karen | Address on file | | | | |
| 4936583 | MORGAN, KATHLEEN | PO BOX 187 | INVERNESS | CA | 94937 | |
| 4943816 | Morgan, Kathryn | PO Box 1995 | NICE | CA | 95464 | |
| 4978212 | Morgan, Kenneth | Address on file | | | | |
| 7166037 | MORGAN, LANCE | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 4987088 | Morgan, Lance | Address on file | | | | |
| 7160709 | MORGAN, LEVI HALE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160709 | MORGAN, LEVI HALE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7322131 | Morgan, Linda J. | Address on file | | | | |
| 7322131 | Morgan, Linda J. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7322131 | Morgan, Linda J. | Address on file | | | | |
| 7322131 | Morgan, Linda J. | Address on file | | | | |
| 7170686 | MORGAN, LINDA JEAN | Address on file | | | | |
| 7170686 | MORGAN, LINDA JEAN | Address on file | | | | |
| 7170686 | MORGAN, LINDA JEAN | Address on file | | | | |
| 7170686 | MORGAN, LINDA JEAN | Address on file | | | | |
| 7174658 | MORGAN, LYNDA KATHLEEN | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174658 | MORGAN, LYNDA KATHLEEN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4999335 | Morgan, Lynda Kathleen (As Administrator And Successor In Interest Of The Estate Of Gloria Louallen Morgan) (Ashton) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999336 | Morgan, Lynda Kathleen (As Administrator And Successor In Interest Of The Estate Of Gloria Louallen Morgan) (Ashton) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008790 | Morgan, Lynda Kathleen (As Administrator And Successor In Interest Of The Estate Of Gloria Louallen Morgan) (Ashton) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999333 | Morgan, Lynda Kathleen (Joses) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999334 | Morgan, Lynda Kathleen (Joses) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008789 | Morgan, Lynda Kathleen (Joses) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938295 | Morgan, Lynda Kathleen (Joses); Morgan, Lynda Kathleen (As Administrator And Successor In Interest Of The Estate Of Gloria Louallen Morgan) (Ashton) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938293 | Morgan, Lynda Kathleen (Joses); Morgan, Lynda Kathleen (As Administrator And Successor In Interest Of The Estate Of Gloria Louallen Morgan) (Ashton) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976669 | Morgan, Lynda Kathleen (Joses); Morgan, Lynda Kathleen (As Administrator And Successor In Interest Of The Estate Of Gloria Louallen Morgan) (Ashton) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938294 | Morgan, Lynda Kathleen (Joses); Morgan, Lynda Kathleen (As Administrator And Successor In Interest Of The Estate Of Gloria Louallen Morgan) (Ashton) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A St Ste 500 | San Diego | CA | 92101-4290 | |
| 4924872 | MORGAN, MARYLOU | Address on file | | | | |
| 4924872 | MORGAN, MARYLOU | Address on file | | | | |
| 7200488 | MORGAN, MATTHEW | Address on file | | | | |
| 7271857 | Morgan, Michael | Address on file | | | | |
| 7190428 | Morgan, Michael | Address on file | | | | |
| 7190428 | Morgan, Michael | Address on file | | | | |
| 6185272 | Morgan, Nanette H. | Address on file | | | | |
| 4962266 | Morgan, Nathan Allan | Address on file | | | | |
| 4954499 | Morgan, Noelle Janella | Address on file | | | | |
| 4993998 | Morgan, Paula | Address on file | | | | |
| 7290125 | Morgan, Richard | Address on file | | | | |
| 4951333 | Morgan, Richard W | Address on file | | | | |
| 7181989 | Morgan, Robert | Address on file | | | | |
| 7181989 | Morgan, Robert | Address on file | | | | |
| 5003417 | Morgan, Robert | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010803 | Morgan, Robert | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003416 | Morgan, Robert | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010804 | Morgan, Robert | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003418 | Morgan, Robert | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7465265 | Morgan, Robert | Address on file | | | | |
| 7160710 | MORGAN, ROBERT HALE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7160710 | MORGAN, ROBERT HALE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4978563 | Morgan, Ronald | Address on file | | | | |
| 7166038 | MORGAN, RONAN | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 4957615 | Morgan, Rory Duncan | Address on file | | | | |
| 4914786 | Morgan, Sandee | Address on file | | | | |
| 7298010 | Morgan, Scott Rich | Address on file | | | | |
| 4961529 | Morgan, Sherraine S. | Address on file | | | | |
| 4957508 | Morgan, Steven J | Address on file | | | | |
| 6088682 | MORGAN, SUZANNE | Address on file | | | | |
| 7282997 | Morgan, Tamela | Address on file | | | | |
| 7320702 | Morgan, Teresa | Address on file | | | | |
| 7320702 | Morgan, Teresa | Address on file | | | | |
| 7320702 | Morgan, Teresa | Address on file | | | | |
| 7320702 | Morgan, Teresa | Address on file | | | | |
| 5004158 | Morgan, Terryl | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5004159 | Morgan, Terryl | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5004160 | Morgan, Terryl | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5012243 | Morgan, Terryl | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7140372 | MORGAN, TERRYL YVONNE | Address on file | | | | |
| 7140372 | MORGAN, TERRYL YVONNE | Address on file | | | | |
| 7140372 | MORGAN, TERRYL YVONNE | Address on file | | | | |
| 4997850 | Morgan, Thomas | Address on file | | | | |
| 7201421 | Morgan, Thomas E | Address on file | | | | |
| 7201421 | Morgan, Thomas E | Address on file | | | | |
| 7170671 | MORGAN, THOMAS EVAN | Address on file | | | | |
| 7170671 | MORGAN, THOMAS EVAN | Address on file | | | | |
| 7170671 | MORGAN, THOMAS EVAN | Address on file | | | | |
| 7170671 | MORGAN, THOMAS EVAN | Address on file | | | | |
| 4914509 | Morgan, Thomas Howard | Address on file | | | | |
| 4936663 | Morgan, Tonya | 18 Zappa Court | Felton | CA | 95018 | |
| 4938991 | Morgan, Tonya | 831 Koshland Way | Santa Cruz | CA | 95064-1071 | |
| 5987333 | Morgan, Tonya | Address on file | | | | |
| 7252590 | Morgan, Toshio | Address on file | | | | |
| 5003657 | Morgan, Toshio | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011019 | Morgan, Toshio | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4968383 | Morgan, Vanessa Kiremidjian | Address on file | | | | |
| 4993341 | Morgan, Vickie | Address on file | | | | |
| 5982279 | Morgan, Warren | Address on file | | | | |
| 4980020 | Morgan, William | Address on file | | | | |
| 7294573 | Morgan, William Baxter | Address on file | | | | |
| 7163348 | MORGAN, WILLIAM EDWARD, individually and as trustee of the Bill and Jeanine Morgan Trust | MORGAN, WILLIAM EDWARD, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 6088684 | Morgan, William J | Address on file | | | | |
| 4959271 | Morgan, William J | Address on file | | | | |
| 4967803 | Morgan, William Preston | Address on file | | | | |
| 7972470 | Morganfield Family Trust | Address on file | | | | |
| 7338867 | Morganti, Christopher | Address on file | | | | |
| 7266962 | Morganti, Daniel | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5000366 | Morganti, Danielle | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000365 | Morganti, Danielle | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000367 | Morganti, Danielle | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7267994 | Morganti, Mario | Address on file | | | | |
| 7338863 | Morganti, Tory | Address on file | | | | |
| 7326021 | Morgen , Todd & Sharon | Address on file | | | | |
| 5873326 | MORGENRATH, MARTY | Address on file | | | | |
| 6134706 | MORGENSEN JEFFREY E AND BARBARA A | Address on file | | | | |
| 6140527 | MORGENSTEIN DAVID TR & MORGENSTEIN LIDA TR | Address on file | | | | |
| 7072472 | Morgenthaler, Jason | Address on file | | | | |
| 7468873 | Morgenthaler, Jason | Address on file | | | | |
| 4980223 | Mori Jr., Frank | Address on file | | | | |
| 4963167 | Mori, Enzo Arturo | Address on file | | | | |
| 4992150 | Mori, Geraldine | Address on file | | | | |
| 4937378 | Mori, Gina | 425 S Elm Street | Arroyo Grande | CA | 93420 | |
| 6162312 | Mori, Lillian | Address on file | | | | |
| 5908820 | Mori, Nicole | Address on file | | | | |
| 5930217 | Moria Favors | Address on file | | | | |
| 5930215 | Moria Favors | Address on file | | | | |
| 5930213 | Moria Favors | Address on file | | | | |
| 5930216 | Moria Favors | Address on file | | | | |
| 5930214 | Moria Favors | Address on file | | | | |
| 7193746 | Moria Favors (self) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7201561 | Moria Favors, individually and as successor in interest to the Estate of Larry and Cheryl Brown (deceased) | Address on file | | | | |
| 7198454 | MORIA ZIMBICKI | Address on file | | | | |
| 7198454 | MORIA ZIMBICKI | Address on file | | | | |
| 7324709 | Moriarty, Brian | Samy Henein, 3055 India street | San Diego | CA | 92103 | |
| 7324709 | Moriarty, Brian | Samy Henein, Attorney for Creditor, Suppa, Trucchi & Henein Llp, 3055 India Street | San Diego | Ca | 92103 | |
| 5873327 | MORIARTY, DAN | Address on file | | | | |
| 4950564 | Moriarty, Daniel P. | Address on file | | | | |
| 6145718 | MORIKAWA RONALD T TR ET AL | Address on file | | | | |
| 4991810 | Morikawa, Eddy | Address on file | | | | |
| 4925298 | MORILLA, MICHAEL T | 1737 ELM ST | FAIRFIELD | CA | 94533 | |
| 6156399 | Morillas, Rafaela | Address on file | | | | |
| 5873328 | Morimoto, Edward and Phoebe | Address on file | | | | |
| 4952736 | Morimoto, Gina E. | Address on file | | | | |
| 4993600 | Morimoto, Naurie | Address on file | | | | |
| 6144186 | MORIN THOMAS S TR & MORIN LINDA G TR | Address on file | | | | |
| 6157864 | Morin, Cynthia A | Address on file | | | | |
| 4995217 | Morin, Daniel | Address on file | | | | |
| 7991941 | Morin, Darlene | Address on file | | | | |
| 4978330 | Morin, George | Address on file | | | | |
| 4943890 | Morin, Hector | 2325 N Wapoma ave | Fresno | CA | 93722 | |
| 6165102 | Morin, Jeanette | Address on file | | | | |
| 4944566 | Morin, Kelly | 7925 Harrington Flat Rd | Kelseyville | CA | 95451 | |
| 5873329 | Morin, Lynne | Address on file | | | | |
| 7227906 | Morin, Mary Claire | Address on file | | | | |
| 7186878 | Morin, Michelle Anne | Address on file | | | | |
| 7186878 | Morin, Michelle Anne | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6158617 | Morin, Paul | Address on file | | | | |
| 4934912 | Morin, Pierre | 1470 10th Avenue | San Francisco | CA | 94122 | |
| 7466252 | Morin, Thomas S. | Address on file | | | | |
| 7183123 | Morinda, Martha Eloise | Address on file | | | | |
| 7183123 | Morinda, Martha Eloise | Address on file | | | | |
| 6143398 | MORIS BERNARD F & MORRIS TOYOKO K | Address on file | | | | |
| 5873330 | MORISOLI PARTNERSHIP | Address on file | | | | |
| 4996594 | Morita, Jan | Address on file | | | | |
| 4990344 | Morita, Linda | Address on file | | | | |
| 4977025 | Morita, Shizuko | Address on file | | | | |
| 7296365 | Moritz, Chris | Address on file | | | | |
| 7294755 | Moritz, Christopher A. | Address on file | | | | |
| 4978036 | Moritz, Gary | Address on file | | | | |
| 4997462 | Moritz, Janet | Address on file | | | | |
| 4914821 | Mork, Kirsten Linnea | Address on file | | | | |
| 4943831 | morlan, connie | 1351 Keck Rd | Lakeport | CA | 95453 | |
| 4981401 | Morlan, Robert | Address on file | | | | |
| 5873331 | Morlet, Luc | Address on file | | | | |
| 7221113 | Morley, Angela | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7479630 | Morley, Angela | Address on file | | | | |
| 5983769 | Morley, Dona | Address on file | | | | |
| 7270219 | Morley, Douglas | Address on file | | | | |
| 7270219 | Morley, Douglas | Address on file | | | | |
| 7270219 | Morley, Douglas | Address on file | | | | |
| 7270219 | Morley, Douglas | Address on file | | | | |
| 4942709 | Morley, Harland | 603 College St | Woodland | CA | 95695 | |
| 4966824 | Morley, Michael David | Address on file | | | | |
| 7255356 | Morley, Michelle Ann | Address on file | | | | |
| 7255356 | Morley, Michelle Ann | Address on file | | | | |
| 7255356 | Morley, Michelle Ann | Address on file | | | | |
| 7255356 | Morley, Michelle Ann | Address on file | | | | |
| 6140534 | MORLEY-MOTT LYNDA J | Address on file | | | | |
| 4953707 | Morlock, Annalesa Katherine | Address on file | | | | |
| 4954004 | Morlock, Nicholas | Address on file | | | | |
| 7764625 | MORMA K CONDE | 645 MYRTLE AVE | SOUTH SAN FRANCISCO | CA | 94080-4532 | |
| 4999337 | Morning Star Group Enterprises, LLC (As Doing Business As Hotel Leger) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938297 | Morning Star Group Enterprises, LLC (As Doing Business As Hotel Leger) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938296 | Morning Star Group Enterprises, LLC (As Doing Business As Hotel Leger) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938298 | Morning Star Group Enterprises, LLC (As Doing Business As Hotel Leger) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999338 | Morning Star Group Enterprises, LLC (As Doing Business As Hotel Leger) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976673 | Morning Star Group Enterprises, LLC (As Doing Business As Hotel Leger) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A St Ste 500 | San Diego | CA | 92101-4290 | |
| 5008791 | Morning Star Group Enterprises, LLC (As Doing Business As Hotel Leger) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 6088694 | MORNING STAR PACKING CO | 13448 Volta Rd. | Los Banos | CA | 93635 | |
| 6117107 | MORNING STAR PACKING CO | Volta Rd & Grand Avenue | Los Banos | CA | 93635 | |
| 4925581 | MORNING STAR PACKING COMPANY | 13448 VOLTA RD | LOS BANOS | CA | 93635 | |
| 6143758 | MORNING SUN RANCH LLC | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7279139 | Morninglight, Tucker | Address on file | | | | |
| 7194554 | MORNINGSTAR, DEBBE | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194554 | MORNINGSTAR, DEBBE | Joseph M Earley III, Attorney, Law Office of Joseph Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194554 | MORNINGSTAR, DEBBE | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194554 | MORNINGSTAR, DEBBE | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194554 | MORNINGSTAR, DEBBE | Joseph M Earley III, Attorney, Law Office of Joseph Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194554 | MORNINGSTAR, DEBBE | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7462042 | Morningstar, Debbie | Address on file | | | | |
| 7462042 | Morningstar, Debbie | Address on file | | | | |
| 7462042 | Morningstar, Debbie | Address on file | | | | |
| 7462042 | Morningstar, Debbie | Address on file | | | | |
| 4997158 | Morningstar, Jay | Address on file | | | | |
| 4913452 | Morningstar, Jay Hamilton | Address on file | | | | |
| 4985361 | Moro, John | Address on file | | | | |
| 8295538 | Moroch, Michael J | Address on file | | | | |
| 4962057 | Morolla, Marc Jeremy | Address on file | | | | |
| 7293356 | Moron, Mykayla | Address on file | | | | |
| 4988230 | Morones, Cheryl | Address on file | | | | |
| 4943071 | Morones, Jaime | 57900 Jolon Road | King City | CA | 93930 | |
| 4979860 | Moroney, Margaret | Address on file | | | | |
| 4997647 | Moroney, William | Address on file | | | | |
| 6132563 | MORONI BRUCE & DENISE | Address on file | | | | |
| 6132215 | MORONI BRUCE & DENISE A | Address on file | | | | |
| 6132558 | MORONI TAYLOR & HOPE | Address on file | | | | |
| 5011746 | Moroni, Bruce | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP, David S Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5004765 | Moroni, Bruce | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5004764 | Moroni, Bruce | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7171562 | Moroni, Bruce and Denise | Address on file | | | | |
| 7171562 | Moroni, Bruce and Denise | Address on file | | | | |
| 5011747 | Moroni, Denise | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP, David S Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5004767 | Moroni, Denise | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5004766 | Moroni, Denise | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 5873332 | MOROSCO JR, WALTER | Address on file | | | | |
| 5873333 | Morouse, Mary | Address on file | | | | |
| 7145108 | Morphew, Philip Robert | Address on file | | | | |
| 7145108 | Morphew, Philip Robert | Address on file | | | | |
| 7145108 | Morphew, Philip Robert | Address on file | | | | |
| 7145108 | Morphew, Philip Robert | Address on file | | | | |
| 4955949 | Morquecho, Jennifer | Address on file | | | | |
| 4952246 | Morquecho, Mauricio | Address on file | | | | |
| 4937120 | Morrasy, Karen | 5939 Silver Ridge Lane | Placerville | CA | 95667 | |
| 7295255 | Morreale, Jeri | Address on file | | | | |
| 7240119 | Morreale, Joseph | Address on file | | | | |
| 4936985 | Morreira, Andrea | 237 Assembly Dr Unit 205 | Mooresville | NC | 28117 | |
| 5986624 | Morreira, Andrea | Address on file | | | | |
| 7275349 | Morrell, Alan | Address on file | | | | |
| 7210197 | Morrell, Gaelen | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7183196 | Morrell, Lennie William | Address on file | | | | |
| 7183196 | Morrell, Lennie William | Address on file | | | | |
| 7183197 | Morrell, Marlon William | Address on file | | | | |
| 7183197 | Morrell, Marlon William | Address on file | | | | |
| 8005754 | Morrell, Michael H. & Nancy A | Address on file | | | | |
| 5990222 | Morrell, Mike | Address on file | | | | |
| 4943417 | Morrell, Mike | 400 Ortega Ave | Mountain View | CA | 94040 | |
| 7183198 | Morrell, Susan Renee | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7183198 | Morrell, Susan Renee | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | San Diego | CA | 92101 | |
| 7481911 | Morriello, Debra D | Address on file | | | | |
| 6139533 | MORRILL DARIA R ET AL | Address on file | | | | |
| 4971152 | Morrill, Philip John | Address on file | | | | |
| 7233949 | Morrill, Richard | Cory, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4913875 | Morring, Erik Russell | Address on file | | | | |
| 4991488 | Morring, Ray | Address on file | | | | |
| 7250422 | Morris , Elizabeth | Address on file | | | | |
| 7268779 | Morris , Jason | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7169223 | MORRIS , SHIRLEY ANN | Address on file | | | | |
| 7773962 | MORRIS A ROTHMAN & | CECILIA ROTHMAN JT TEN, 2240 27TH AVE | SAN FRANCISCO | CA | 94116-1752 | |
| 7340519 | Morris Anwarzai DBA Marathon Express | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 6140614 | MORRIS BARRY R & GETSINGER NATALIE | Address on file | | | | |
| 7934835 | MORRIS BAUMGARTNER.;. | P O BOX 232 | ROUGH AND READY | CA | 95975 | |
| 5902897 | Morris Bobrow | Address on file | | | | |
| 5906859 | Morris Bobrow | Address on file | | | | |
| 7162943 | Morris Bobrow | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162943 | Morris Bobrow | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7165244 | Morris Bobrow, Trustee of the Morris Bobrow Trust, Dated April, 19th, 2001, as to an undivided one-half interest | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7327868 | Morris Boeger | Address on file | | | | |
| 7327868 | Morris Boeger | Address on file | | | | |
| 7327868 | Morris Boeger | Address on file | | | | |
| 7327868 | Morris Boeger | Address on file | | | | |
| 6132945 | MORRIS BRYANT L & DEIRDRE TR | Address on file | | | | |
| 7783410 | MORRIS C JAMES & | JULIET L JAMES, AWARD A NON PROFIT CORP ATTN JOANN CHEESMAN, 1850 ALICE ST APT 605 | OAKLAND | CA | 94612-4127 | |
| 7713124 | MORRIS D MITCHELL | Address on file | | | | |
| 7713125 | MORRIS D SMITH & | Address on file | | | | |
| 4925582 | MORRIS DAVIS AND CHAN LLP | 1111 BROADWAY STE 1505 | OAKLAND | CA | 94607 | |
| 4932473 | Morris Davis Chan & Tan | 1111 Broadway Suite 1505 | OAKLAND | CA | 94607 | |
| 7713126 | MORRIS DEVITO JR | Address on file | | | | |
| 7713127 | MORRIS E GREEN | Address on file | | | | |
| 7771842 | MORRIS E MUNDY & | DIANE L MUNDY JT TEN, 2904 ANZA AVE | DAVIS | CA | 95616-0216 | |
| 7773252 | MORRIS E QUANRUD & | DONNA M QUANRUD JT TEN, 1238 CAMEO DR | CAMPBELL | CA | 95008-3636 | |
| 7198945 | Morris Family Trust 2014 | Address on file | | | | |
| 7198945 | Morris Family Trust 2014 | Address on file | | | | |
| 7198945 | Morris Family Trust 2014 | Address on file | | | | |
| 7198945 | Morris Family Trust 2014 | Address on file | | | | |
| 7780182 | MORRIS GADZO TR | UA 08 26 08, GEORGE E NURMELA LIVING TRUST, 255 MARICH WAY | LOS ALTOS | CA | 94022-1403 | |
| 7713128 | MORRIS GOLDMAN | Address on file | | | | |
| 7713129 | MORRIS GREENBERG & SONIA | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1374 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7772746 | MORRIS HARDY PENZER | 7128 DANKO DR | APTOS | CA | 95003-3337 | |
| 7713130 | MORRIS HARVEY LUM | Address on file | | | | |
| 6133381 | MORRIS HENRY MICHAEL | Address on file | | | | |
| 7713131 | MORRIS I REINKE & | Address on file | | | | |
| 4971179 | Morris II, Stefan Chisholm | Address on file | | | | |
| 7835233 | Morris III, Eddie H. | Address on file | | | | |
| 6141830 | MORRIS JAY WILLIAM TR | Address on file | | | | |
| 7713132 | MORRIS JEREMIAS | Address on file | | | | |
| 6142277 | MORRIS JUDY M TR | Address on file | | | | |
| 7786946 | MORRIS L QUICK JR & | JANE A QUICK JT TEN, C/O VIRGINIA A FRAZER-ABEL FRAZER-ABEL LAW LLC, 333 SOUTH ALLISON PARKWAY SUITE 205 | LAKEWOOD | CO | 80226 | |
| 7786599 | MORRIS L QUICK JR & | JANE A QUICK JT TEN, 6380 W CENTER AVE | LAKEWOOD | CO | 80226 | |
| 7773263 | MORRIS L QUICK JR & JANE A QUICK | JT TEN, 6380 W CENTER AVE | LAKEWOOD | CO | 80226-3401 | |
| 7776852 | MORRIS L WILLIAMS | 2268 ROYAL DR W | CHANDLER | TX | 75758-5621 | |
| 7713133 | MORRIS LAM CUST | Address on file | | | | |
| 6145134 | MORRIS LYDIA ET AL | Address on file | | | | |
| 4925583 | MORRIS M MITSUNAGA MD INC | 1380 LUSITANA ST STE 905 | HONOLULU | HI | 96813 | |
| 6130301 | MORRIS MARK DOUGLAS | Address on file | | | | |
| 7142538 | Morris Marzolla | Address on file | | | | |
| 7142538 | Morris Marzolla | Address on file | | | | |
| 7142538 | Morris Marzolla | Address on file | | | | |
| 7142538 | Morris Marzolla | Address on file | | | | |
| 5930221 | Morris Marzolla | Address on file | | | | |
| 5930220 | Morris Marzolla | Address on file | | | | |
| 5930222 | Morris Marzolla | Address on file | | | | |
| 5930218 | Morris Marzolla | Address on file | | | | |
| 4925584 | MORRIS MATERIAL HANDLING | 2724 SOUTH 163RD ST | NEW BERLIN | WI | 53151 | |
| 4925585 | MORRIS MATERIAL HANDLING INC | 315 W FOREST HILL AVE | OAK CREEK | WI | 53154 | |
| 7713134 | MORRIS MEISELMAN | Address on file | | | | |
| 6144408 | MORRIS MICHAEL A & MORRIS GWENDOLYN KAITZ | Address on file | | | | |
| 6134100 | MORRIS NELL L TRUSTEE | Address on file | | | | |
| 7713135 | MORRIS ORGAN | Address on file | | | | |
| 7713136 | MORRIS OWEN DAILEY & | Address on file | | | | |
| 5864751 | MORRIS PROCTOR INC | Address on file | | | | |
| 7771611 | MORRIS R MOGEL & | E MARI MOGEL JT TEN, 3322 ARCADIAN DR | CASTRO VALLEY | CA | 94546-1108 | |
| 6132800 | MORRIS RALPH A AND STELLA P | Address on file | | | | |
| 6133461 | MORRIS ROBERT AND ROSEANNE | Address on file | | | | |
| 6145796 | MORRIS ROBERT K TR & MORRIS SALLIE L TR | Address on file | | | | |
| 6134982 | MORRIS ROBERT ROY TRUSTEE ETAL | Address on file | | | | |
| 7713137 | MORRIS S FONG & | Address on file | | | | |
| 7774642 | MORRIS SHEBY | 51 LINDNER PL | MALVERNE | NY | 11565-1430 | |
| 7713138 | MORRIS SIMPSON | Address on file | | | | |
| 6141739 | MORRIS THEODORE S & DENISE R | Address on file | | | | |
| 7920232 | Morris TR, Cynthia D. | Address on file | | | | |
| 7776612 | MORRIS WEINMAN | BETTY WEINMAN JT TEN, 241 W 97TH ST APT 11N | NEW YORK | NY | 10025-6265 | |
| 7777299 | MORRIS ZACUTO TR OF THE | ZACUTO FAMILY TRUST, UA JUL 31 71, 15850 LA PRENDA CT | MORGAN HILL | CA | 95037-5619 | |
| 7713139 | MORRIS ZAYSCHLY & | Address on file | | | | |
| 4970878 | Morris, Amanda | Address on file | | | | |
| 7232397 | Morris, Amy | Address on file | | | | |
| 4952464 | Morris, Andre Milton | Address on file | | | | |
| 4997904 | Morris, Anna | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7176193 | MORRIS, ANNE ELIZABETH | Address on file | | | | |
| 7176193 | MORRIS, ANNE ELIZABETH | Address on file | | | | |
| 7190622 | MORRIS, ANNE ELIZABETH | Address on file | | | | |
| 4986579 | Morris, Avis | Address on file | | | | |
| 7237302 | Morris, Barbara Ann | Address on file | | | | |
| 5004166 | Morris, Barry | Daniels Law, William A. Daniels, 15021 Ventura Blvd., #883 | Sherman Oaks | CA | 91403 | |
| 5011527 | Morris, Barry | Gwilliam, Ivary, Chiosso, Cavalli & Brewer, J Gary Gwilliam, Randall E Strauss, Robert J Schwartz, 1999 Harrison St., Suite 1600 | Oakland | CA | 94612 | |
| 5004167 | Morris, Barry | Habbas & Associates, Omar I. Habbas, 675 N. First Street, Suite 1000 | San Jose | CA | 95112 | |
| 7173796 | MORRIS, BARRY ROBERT | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600 | OAKLAND | CA | 94612 | |
| 7173796 | MORRIS, BARRY ROBERT | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street suite 1600 | Oakland | CA | 94612 | |
| 4986959 | Morris, Benjamin | Address on file | | | | |
| 7468111 | Morris, Bernard Franklin | Address on file | | | | |
| 4992081 | Morris, Betty | Address on file | | | | |
| 7275679 | Morris, Brandon | Address on file | | | | |
| 7185151 | MORRIS, CAROL | Address on file | | | | |
| 5004165 | Morris, Carol L. | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5012246 | Morris, Carol L. | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 7223962 | Morris, Carolyn Nell | Address on file | | | | |
| 7223962 | Morris, Carolyn Nell | Address on file | | | | |
| 7223962 | Morris, Carolyn Nell | Address on file | | | | |
| 7223962 | Morris, Carolyn Nell | Address on file | | | | |
| 7071904 | Morris, Cecil | Address on file | | | | |
| 4949747 | Morris, Celil | Northern California Law Group, PC., Joseph Feist, Jonathan J. Griffith, 2611 Esplanade | Chico | CA | 95973 | |
| 4988940 | Morris, Cheryl | Address on file | | | | |
| 7190202 | Morris, Cindy D. | Address on file | | | | |
| 7190202 | Morris, Cindy D. | Address on file | | | | |
| 4952653 | Morris, Colin Frederic | Address on file | | | | |
| 4996626 | Morris, Colleen A | Address on file | | | | |
| 4996925 | Morris, Cora | Address on file | | | | |
| 7324940 | Morris, Cynthia | Address on file | | | | |
| 4988056 | Morris, Cynthia | Address on file | | | | |
| 7918036 | Morris, Cynthia D. | Address on file | | | | |
| 6088697 | Morris, David A | Address on file | | | | |
| 4967149 | Morris, David A | Address on file | | | | |
| 7286525 | Morris, Deborah Lynn | Address on file | | | | |
| 5873334 | MORRIS, DEL | Address on file | | | | |
| 7484154 | Morris, Derek | Address on file | | | | |
| 4961281 | Morris, Derrick Ryan | Address on file | | | | |
| 6088699 | Morris, Derrick Ryan | Address on file | | | | |
| 7271402 | Morris, Dewey | Address on file | | | | |
| 4994459 | Morris, Diane | Address on file | | | | |
| 5979861 | Morris, Donald | Address on file | | | | |
| 4986014 | Morris, Dorothy | Address on file | | | | |
| 5855412 | Morris, Dorothy A. | Address on file | | | | |
| 4963767 | Morris, Edna Anita | Address on file | | | | |
| 7234829 | Morris, Elisabeth | Cory, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7265397 | Morris, Elizabeth Ann | Address on file | | | | |
| 7593643 | Morris, Elizabeth Anne | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7593643 | Morris, Elizabeth Anne | Address on file | | | | |
| 7593643 | Morris, Elizabeth Anne | Address on file | | | | |
| 7593643 | Morris, Elizabeth Anne | Address on file | | | | |
| 4962863 | Morris, Evan Christopher | Address on file | | | | |
| 4986715 | Morris, Francis | Address on file | | | | |
| 4982850 | Morris, George | Address on file | | | | |
| 4963680 | Morris, Glenn Ralph | Address on file | | | | |
| 4989244 | Morris, Harriet | Address on file | | | | |
| 4922252 | MORRIS, HEIDI | PO Box 417 | AHWAHNEE | CA | 93601 | |
| 7290803 | Morris, Isabella | Address on file | | | | |
| 7341256 | Morris, Jacob James | Address on file | | | | |
| 4959342 | Morris, James | Address on file | | | | |
| 4987186 | Morris, James | Address on file | | | | |
| 4980655 | Morris, James | Address on file | | | | |
| 5873335 | MORRIS, JAMES | Address on file | | | | |
| 4995821 | Morris, James | Address on file | | | | |
| 4958585 | Morris, James A | Address on file | | | | |
| 4974801 | Morris, James C. & Judy | LaRue, Sheri, 2137 Sampson Street | Marysville | CA | 95901 | |
| 4963611 | Morris, James R | Address on file | | | | |
| 4911528 | Morris, James R | Address on file | | | | |
| 4971681 | Morris, James Ray | Address on file | | | | |
| 6088700 | Morris, James Ray | Address on file | | | | |
| 4912192 | Morris, Jasmine | Address on file | | | | |
| 7304587 | Morris, Jason Andrew | Address on file | | | | |
| 7304587 | Morris, Jason Andrew | Address on file | | | | |
| 7304587 | Morris, Jason Andrew | Address on file | | | | |
| 7304587 | Morris, Jason Andrew | Address on file | | | | |
| 4970188 | Morris, Jason Joseph | Address on file | | | | |
| 7980231 | Morris, Jean H | Address on file | | | | |
| 7980231 | Morris, Jean H | Address on file | | | | |
| 4991270 | Morris, Jeffery | Address on file | | | | |
| 7256154 | Morris, Jeffrey | Address on file | | | | |
| 5009279 | Morris, Jeffrey | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009278 | Morris, Jeffrey | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000478 | Morris, Jeffrey | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4923231 | MORRIS, JERRY L | MD, 999 N TUSTIN AVE STE 19 | SANTA ANA | CA | 92705 | |
| 4923232 | MORRIS, JERRY L | MD, PO Box 3177 | TUSTIN | CA | 92781 | |
| 7260002 | Morris, Jesse | Address on file | | | | |
| 7190389 | Morris, Jesse A. | Address on file | | | | |
| 7190389 | Morris, Jesse A. | Address on file | | | | |
| 7482046 | Morris, John | Address on file | | | | |
| 7341160 | Morris, John Allen | Address on file | | | | |
| 7341160 | Morris, John Allen | Address on file | | | | |
| 4954060 | Morris, John William | Address on file | | | | |
| 4944138 | Morris, Joseph & Myrna | 335 36th Street | Richmond | CA | 94805 | |
| 4939413 | Morris, Josephine | 20620 Nurnberger Lane | Fort Bragg | CA | 95437 | |
| 7201678 | Morris, Judy M. | Address on file | | | | |
| 4996327 | Morris, Kara | Address on file | | | | |
| 4988290 | Morris, Kenneth | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1377 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7183203 | Morris, Kevin Leon | Address on file | | | | |
| 7183203 | Morris, Kevin Leon | Address on file | | | | |
| 7208306 | Morris, Kim Louise | Address on file | | | | |
| 4937157 | morris, kyle | 3620 steinberg rd | atwater | CA | 95301 | |
| 7835694 | Morris, LaWanda | Address on file | | | | |
| 4979490 | Morris, Leroy | Address on file | | | | |
| 4913159 | Morris, Lew R | Address on file | | | | |
| 7257457 | Morris, Lidia | Address on file | | | | |
| 5009277 | Morris, Lidia | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009276 | Morris, Lidia | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000477 | Morris, Lidia | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4992632 | Morris, Lisa | Address on file | | | | |
| 4951806 | Morris, Lisa | Address on file | | | | |
| 7271619 | Morris, Lonny | Address on file | | | | |
| 4970775 | Morris, Lucy L. | Address on file | | | | |
| 7867600 | Morris, Lynn | Address on file | | | | |
| 7868409 | Morris, Lynn | Address on file | | | | |
| 4943824 | MORRIS, MAGDELENA | 4395 EMILEE CT | LAKEPORT | CA | 95453 | |
| 4989936 | Morris, Manuel | Address on file | | | | |
| 4956053 | Morris, Marc | Address on file | | | | |
| 4993535 | Morris, Mark | Address on file | | | | |
| 7593644 | Morris, Marvin Melvin | Address on file | | | | |
| 7593644 | Morris, Marvin Melvin | Address on file | | | | |
| 7593644 | Morris, Marvin Melvin | Address on file | | | | |
| 7593644 | Morris, Marvin Melvin | Address on file | | | | |
| 7190623 | MORRIS, MARVIN MERLIN | Address on file | | | | |
| 7176200 | MORRIS, MARVIN MERLIN | Address on file | | | | |
| 7176200 | MORRIS, MARVIN MERLIN | Address on file | | | | |
| 7190623 | MORRIS, MARVIN MERLIN | Address on file | | | | |
| 7223820 | Morris, Melinda | Address on file | | | | |
| 6008360 | MORRIS, MELVIN | Address on file | | | | |
| 7473441 | Morris, Michael | Address on file | | | | |
| 7473441 | Morris, Michael | Address on file | | | | |
| 7473441 | Morris, Michael | Address on file | | | | |
| 7473441 | Morris, Michael | Address on file | | | | |
| 6161123 | Morris, Michael | Address on file | | | | |
| 7261563 | Morris, Michael | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7470990 | Morris, Michael | Address on file | | | | |
| 6088695 | Morris, Michael | Address on file | | | | |
| 6088703 | MORRIS, MICHAEL F | Address on file | | | | |
| 4925241 | MORRIS, MICHAEL F | CLONE CONSULTING LLC, 1652 CHESTNUT STREET | SAN FRANCISCO | CA | 94123 | |
| 7241939 | Morris, Michael P. | Address on file | | | | |
| 7160719 | MORRIS, MICHAEL STEVEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160719 | MORRIS, MICHAEL STEVEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5992600 | Morris, Mike | Address on file | | | | |
| 7245204 | Morris, Norma Lee | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7300370 | Morris, Norman Rodney | Address on file | | | | |
| 7300370 | Morris, Norman Rodney | Address on file | | | | |
| 7300370 | Morris, Norman Rodney | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7300370 | Morris, Norman Rodney | Address on file | | | | |
| 4934591 | Morris, Pamela | 3015 Neah Bay Drive | Bakersfield | CA | 93312 | |
| 4981011 | Morris, Pamela | Address on file | | | | |
| 7272911 | Morris, Ralph | Address on file | | | | |
| 6088705 | Morris, Randall or Gonsalves, Tonette M | Address on file | | | | |
| 7160720 | MORRIS, REENA LEEAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160720 | MORRIS, REENA LEEAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4936032 | MORRIS, RICHARD & JUDY | 1816 Cable Road | Camino | CA | 95709 | |
| 4958231 | Morris, Richard Guy | Address on file | | | | |
| 7289176 | Morris, Robert | Address on file | | | | |
| 6161023 | Morris, Robert | Address on file | | | | |
| 4963282 | Morris, Robert Don | Address on file | | | | |
| 4973637 | Morris, Robert E | Address on file | | | | |
| 6088698 | Morris, Robert E | Address on file | | | | |
| 7835005 | Morris, Roger A | Address on file | | | | |
| 7190205 | Morris, Roger A. | Address on file | | | | |
| 7190205 | Morris, Roger A. | Address on file | | | | |
| 7235254 | Morris, Ronald | Address on file | | | | |
| 4988676 | Morris, Ronald | Address on file | | | | |
| 4978076 | Morris, Ronald | Address on file | | | | |
| 6171113 | Morris, Ryan V | Address on file | | | | |
| 4994857 | Morris, Sally | Address on file | | | | |
| 4971542 | Morris, Scott | Address on file | | | | |
| 4967656 | Morris, Scott Lee | Address on file | | | | |
| 6088701 | Morris, Sean | Address on file | | | | |
| 4961673 | Morris, Sean | Address on file | | | | |
| 4950738 | Morris, Shari Lee | Address on file | | | | |
| 7312243 | Morris, Shawna | Address on file | | | | |
| 7953398 | Morris, Shawnta Monyeia | 5263 Wilson Road | Bakersfield | CA | 93309 | |
| 7262121 | Morris, Sherry | Address on file | | | | |
| 4958459 | Morris, Sonia Marie | Address on file | | | | |
| 7319030 | Morris, Stella | Address on file | | | | |
| 7146149 | Morris, Stephen | Address on file | | | | |
| 7822998 | Morris, Stephen McRae | Address on file | | | | |
| 7822998 | Morris, Stephen McRae | Address on file | | | | |
| 4994128 | Morris, Steve | Address on file | | | | |
| 7308139 | Morris, Steven | Address on file | | | | |
| 4961832 | Morris, Steven Eugene | Address on file | | | | |
| 4936774 | Morris, Sue | 9651 Martin Lane | Salinas | CA | 93907 | |
| 4988927 | Morris, Susan | Address on file | | | | |
| 4944392 | MORRIS, SUZANNE | 91 LA MIRADA AVE | OROVILLE | CA | 95966 | |
| 7185152 | MORRIS, THOMAS | Address on file | | | | |
| 4979966 | Morris, Thomas | Address on file | | | | |
| 4946311 | Morris, Thomas | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946312 | Morris, Thomas | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7291996 | Morris, Trinity | Address on file | | | | |
| 7321248 | Morris, Verna June | Address on file | | | | |
| 7321248 | Morris, Verna June | Address on file | | | | |
| 7321248 | Morris, Verna June | Address on file | | | | |
| 7321248 | Morris, Verna June | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4995837 | Morris, Vernon | Address on file | | | | |
| 4911598 | Morris, Vernon Michael | Address on file | | | | |
| 4941969 | MORRIS, WAYNE | 2985 PACIFIC AVE APT 2 | SAN FRANCISCO | CA | 94115 | |
| 6088696 | Morris, William | Address on file | | | | |
| 4932118 | MORRIS, WILLIAM ALLEN | 2812 J ST | EUREKA | CA | 95501 | |
| 5004164 | Morris, William J. | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5012245 | Morris, William J. | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 4932159 | MORRIS, WILLIAM S | PO Box 1640 | TURLOCK | CA | 95381 | |
| 7897772 | Morris, William T | Address on file | | | | |
| 6182677 | Morris, Zandra | Address on file | | | | |
| 4925586 | MORRIS-CROCKER AND ASSOCIATES LP | DUNHAM GREENS APARTMENTS, 3880 S BASCOM AVE STE 205 | SAN JOSE | CA | 95124 | |
| 7186430 | MORRISETTE, HOWARD | Address on file | | | | |
| 4989049 | Morris-Iriart, Rhonda | Address on file | | | | |
| 6012660 | Morrison & Foerster LLP | Attn: Billing Department, P.O. Box 742335 | Los Angeles | CA | 90074 | |
| 6012660 | Morrison & Foerster LLP | Attn: Joshua Hill, 425 Market St | San Francisco | CA | 94105 | |
| 6135306 | MORRISON ANNABELLE A TRUTEE | Address on file | | | | |
| 6142937 | MORRISON BRUCE A & MORRISON LAUREN S | Address on file | | | | |
| 6131175 | MORRISON CHARLES E ETAL JT | Address on file | | | | |
| 6144124 | MORRISON EDWARD L TR & MORRISON CAROLE M TR | Address on file | | | | |
| 6141857 | MORRISON GINA MARIE | Address on file | | | | |
| 6142461 | MORRISON IAN LIFE EST | Address on file | | | | |
| 7188819 | Morrison S Ewing | Address on file | | | | |
| 7188819 | Morrison S Ewing | Address on file | | | | |
| 7160721 | MORRISON, ALEXANDER LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160721 | MORRISON, ALEXANDER LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4978814 | Morrison, Alistair | Address on file | | | | |
| 7169892 | MORRISON, AMY LOUISE | Address on file | | | | |
| 7269488 | Morrison, Angelina | Address on file | | | | |
| 7288188 | Morrison, Angelina | Address on file | | | | |
| 4977423 | Morrison, Bernard | Address on file | | | | |
| 7186431 | MORRISON, BILL MONROE | Address on file | | | | |
| 7337031 | Morrison, Bradley | Address on file | | | | |
| 7337031 | Morrison, Bradley | Address on file | | | | |
| 7249502 | Morrison, Brittney | Address on file | | | | |
| 5007950 | Morrison, Brittney | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007951 | Morrison, Brittney | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949659 | Morrison, Brittney | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7338064 | MORRISON, BRUCE ALLEN | Address on file | | | | |
| 4971800 | Morrison, Bryan Thomas | Address on file | | | | |
| 4950793 | Morrison, Christine | Address on file | | | | |
| 7170230 | MORRISON, CLIFFORD | Address on file | | | | |
| 7170230 | MORRISON, CLIFFORD | Address on file | | | | |
| 4978727 | Morrison, Connie | Address on file | | | | |
| 4960555 | Morrison, Daniel C | Address on file | | | | |
| 4960898 | Morrison, Daniel Glenn | Address on file | | | | |
| 5978776 | Morrison, Danielle | Address on file | | | | |
| 5922208 | Morrison, Danielle | Address on file | | | | |
| 4991468 | Morrison, Deborah | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7200406 | MORRISON, DENNIS | Address on file | | | | |
| 7200406 | MORRISON, DENNIS | Address on file | | | | |
| 4987274 | Morrison, Doreen | Address on file | | | | |
| 4985816 | Morrison, Dorothy | Address on file | | | | |
| 4990939 | Morrison, Garth | Address on file | | | | |
| 7293284 | Morrison, Gina Marie | Address on file | | | | |
| 7293284 | Morrison, Gina Marie | Address on file | | | | |
| 7293284 | Morrison, Gina Marie | Address on file | | | | |
| 7293284 | Morrison, Gina Marie | Address on file | | | | |
| 4940387 | Morrison, James | 4100 Chardonnay Dr | Bakersfield | CA | 93306 | |
| 7299171 | Morrison, Jamie Amber | Address on file | | | | |
| 4991847 | Morrison, Janice | Address on file | | | | |
| 7219256 | Morrison, JC | Address on file | | | | |
| 5984999 | MORRISON, JOSH | Address on file | | | | |
| 4935074 | MORRISON, JOSH | 3622 HALIKA ST, CLEARLAKE | CLEARLAKE | CA | 95422 | |
| 5999560 | MORRISON, JOSH | Address on file | | | | |
| 7266446 | Morrison, Juanita | Address on file | | | | |
| 4952524 | Morrison, Julie Renee | Address on file | | | | |
| 4963182 | Morrison, Kenneth Christopher | Address on file | | | | |
| 6088706 | Morrison, Kenneth Christopher | Address on file | | | | |
| 4957806 | Morrison, Kenneth W | Address on file | | | | |
| 7338065 | MORRISON, LAUREN SUE | Address on file | | | | |
| 7288278 | Morrison, Lilyana | Address on file | | | | |
| 7160226 | MORRISON, LILYANNA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160226 | MORRISON, LILYANNA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7184953 | MORRISON, LINDA | William A Kershaw, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4958776 | Morrison, Lisa Madeline | Address on file | | | | |
| 4996804 | Morrison, Loraine | Address on file | | | | |
| 6178563 | Morrison, Marques | Address on file | | | | |
| 7291277 | Morrison, Mary K. | Address on file | | | | |
| 5007837 | Morrison, Mary K. | Bridgford, Gleason, & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq,, 236 Broadway Suite B | Chico | CA | 95928 | |
| 5007836 | Morrison, Mary K. | Frantz Law Group, APLC, James P Frantz, Esq, William P Harris III, Esq, M Regina Bagdasarian, George T Stiefel, 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949601 | Morrison, Mary K. | McNicholas & McNicholas, LLP, Patrick Mcnicholas, Justin J. Eballar, 236 Broadway Suite B | Chico | CA | 95928 | |
| 4963905 | Morrison, Michael J | Address on file | | | | |
| 7964017 | MORRISON, MIRIAM | 769 TEE BOX COURT | York | SC | 29745 | |
| 7991024 | Morrison, Miriam N | Address on file | | | | |
| 4941250 | Morrison, Neil | 139 Carl Ave | Santa Cruz | CA | 95062 | |
| 4967064 | Morrison, Paul Craigon | Address on file | | | | |
| 5873336 | MORRISON, ROBERT | Address on file | | | | |
| 4983141 | Morrison, Robert | Address on file | | | | |
| 4991536 | Morrison, Robin | Address on file | | | | |
| 7279181 | Morrison, Ryan L | Address on file | | | | |
| 7322686 | Morrison, Ryan L | Address on file | | | | |
| 5873337 | MORRISON, SHANE | Address on file | | | | |
| 4988577 | Morrison, Thomas | Address on file | | | | |
| 7271135 | Morrison, Timothy C. | Address on file | | | | |
| 5007841 | Morrison, Timothy C. | Bridgford, Gleason, & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq,, 236 Broadway Suite B | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5007840 | Morrison, Timothy C. | Frantz Law Group, APLC, James P Frantz, Esq, William P Harris III, Esq, M Regina Bagdasarian, George T Stiefel, 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949603 | Morrison, Timothy C. | McNicholas & McNicholas, LLP, Patrick Mcnicholas, Justin J. Eballar, 236 Broadway Suite B | Chico | CA | 95928 | |
| 5992833 | Morrison, Todd | Address on file | | | | |
| 4935733 | Morrison, Tracy | 2217 Bunker Hill Dr. | SAN Mateo | CA | 94402 | |
| 4965528 | Morrison, Wesley John | Address on file | | | | |
| 5008101 | Morrison, William M. | Bridgford, Gleason, & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq,, 236 Broadway Suite B | Chico | CA | 95928 | |
| 5008100 | Morrison, William M. | Frantz Law Group, APLC, James P Frantz, Esq, William P Harris III, Esq, M Regina Bagdasarian, George T Stiefel, 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949773 | Morrison, William M. | McNicholas & McNicholas, LLP, Patrick Mcnicholas, Justin J. Eballar, 236 Broadway Suite B | Chico | CA | 95928 | |
| 7290724 | Morrison, William Michael | Address on file | | | | |
| 7942059 | MORRISON,G L | 250 CAMBRIDGE AVENUE, SUITE 104 | PALO ALTO | CA | 94306 | |
| 6043423 | MORRISON,G L, G L | Address on file | | | | |
| 5873338 | Morrison-Bey, Christine | Address on file | | | | |
| 6131345 | MORRISON-KAY LLC | Address on file | | | | |
| 6141786 | MORRISSEY STEVEN J & KATHLEEN M | Address on file | | | | |
| 6156444 | Morrissey, Andrew | Address on file | | | | |
| 7334896 | Morrissey, Bert | Address on file | | | | |
| 5922225 | Morrissey, Bonnie | Address on file | | | | |
| 7165568 | MORRISSEY, BONNIE KAMIN, individually and as trustee of the The 2003 Monterey Morrissey and Bonnie Kamin Morrissey Revocable Trust | MORRISSEY, BONNIE KAMIN, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4970382 | Morrissey, James | Address on file | | | | |
| 4976957 | Morrissey, John | Address on file | | | | |
| 7334956 | Morrissey, Judith | Address on file | | | | |
| 4951722 | Morrissey, Kathleen M | Address on file | | | | |
| 4967852 | Morrissey, Michael James | Address on file | | | | |
| 7165567 | MORRISSEY, MONTEREY, individually and as trustee of the The 2003 Monterey Morrissey and Bonnie Kamin Morrissey Revocable Trust | MORRISSEY, MONTEREY, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4951340 | Morrissey, Steven James | Address on file | | | | |
| 7315513 | Morrisson, Bailey | Address on file | | | | |
| 6088707 | Morrison, Cynthia Jean | Address on file | | | | |
| 4952503 | Morrison, Cynthia Jean | Address on file | | | | |
| 4925587 | MORRO BAY CHAMBER OF COMMERCE | 695 HARBOR ST. | MORRO BAY | CA | 93442 | |
| 6043424 | MORRO BAY SANITARY DISTRICT | 595 Harbor Street | Morro Bay | CA | 93442 | |
| 4925588 | MORROW CONSTRUCTION INC | DASH CATTLE CO, 12999 OAK RUN RD | OAK RUN | CA | 96069 | |
| 7462669 | MORROW, ANGELA M | Address on file | | | | |
| 7206146 | MORROW, ANGELA M | Address on file | | | | |
| 7206146 | MORROW, ANGELA M | Address on file | | | | |
| 7462669 | MORROW, ANGELA M | Address on file | | | | |
| 4980644 | Morrow, Barbara | Address on file | | | | |
| 5873339 | morrow, brett | Address on file | | | | |
| 4994581 | Morrow, Brian | Address on file | | | | |
| 7239159 | Morrow, Brittany | Address on file | | | | |
| 5007049 | Morrow, Brittany | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007050 | Morrow, Brittany | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn M Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946750 | Morrow, Brittany | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4997185 | Morrow, Cara | Address on file | | | | |
| 4913464 | Morrow, Cara J | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1382 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5908838 | Morrow, Colleen | Address on file | | | | |
| 7229775 | Morrow, David | Address on file | | | | |
| 4977644 | Morrow, Foye | Address on file | | | | |
| 4960885 | Morrow, Gregg Joseph | Address on file | | | | |
| 7275804 | Morrow, Ivy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5008570 | Morrow, Ivy | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008571 | Morrow, Ivy | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 7218334 | Morrow, Javin Mateo | Address on file | | | | |
| 4955470 | Morrow, Kathy Lea | Address on file | | | | |
| 7252558 | Morrow, Louise | Address on file | | | | |
| 4946313 | Morrow, Luke | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946314 | Morrow, Luke | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7321430 | Morrow, Marlene | Address on file | | | | |
| 4991638 | Morrow, Marlene | Address on file | | | | |
| 7300566 | Morrow, Marlene G | Address on file | | | | |
| 7300566 | Morrow, Marlene G | Address on file | | | | |
| 7300566 | Morrow, Marlene G | Address on file | | | | |
| 7300566 | Morrow, Marlene G | Address on file | | | | |
| 7241228 | Morrow, Mary | Address on file | | | | |
| 7213584 | Morrow, Matthew | Address on file | | | | |
| 7203162 | Morrow, Matthew M | Address on file | | | | |
| 4977078 | Morrow, Paul | Address on file | | | | |
| 8004808 | Morrow, Ramona | Address on file | | | | |
| 4977108 | Morrow, Robert | Address on file | | | | |
| 7205752 | Morrow, Rory | Address on file | | | | |
| 5000369 | Morrow, Steve | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000368 | Morrow, Steve | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000370 | Morrow, Steve | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7192052 | Morrow, Steven | Address on file | | | | |
| 6183319 | Morrow, Steven James | Law Offices of Alexander M. Schack, Shannon F. Nocon, Esq., 316523, 16870 W Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 7321047 | Morrow, Tara | Address on file | | | | |
| 7189159 | Morrow, Tara | Address on file | | | | |
| 7189159 | Morrow, Tara | Address on file | | | | |
| 5901968 | Morrow, William | Address on file | | | | |
| 6175266 | Morrow, William T | Address on file | | | | |
| 7166645 | Morrow, William Thomas | Address on file | | | | |
| 7173671 | Morrow, William Thomas | Address on file | | | | |
| 7166645 | Morrow, William Thomas | Address on file | | | | |
| 7190505 | Morse Espindola, Sharon | Address on file | | | | |
| 7159398 | MORSE ESPINDOLA, SHARON | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159398 | MORSE ESPINDOLA, SHARON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6140027 | MORSE KENNETH L & PATRICIA L | Address on file | | | | |
| 5873340 | Morse Remodeling and Custom Homes | Address on file | | | | |
| 6139659 | MORSE ROBERT S TR & MORSE CAROL E TR | Address on file | | | | |
| 7317029 | Morse, Andrew | Address on file | | | | |
| 6139336 | Morse, Andrew W. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4959353 | Morse, Angel | Address on file | | | | |
| 7216623 | Morse, Bonnie | Address on file | | | | |
| 4967805 | Morse, Carla | Address on file | | | | |
| 4969793 | Morse, Daniel | Address on file | | | | |
| 4975748 | Morse, Dorothy | 0212 PENINSULA DR, 212 Peninsula Dr. | Westwood | CA | 96137 | |
| 6064540 | Morse, Dorothy | Address on file | | | | |
| 4975340 | Morse, Edward | 1310 PENINSULA DR, 7346 Grassy Creek Way | El Dorado Hills | CA | 95762 | |
| 6082787 | Morse, Edward | Address on file | | | | |
| 6179414 | Morse, Janet | Address on file | | | | |
| 7290432 | Morse, Julie | Address on file | | | | |
| 7156939 | Morse, Julie Ann | Address on file | | | | |
| 7288077 | Morse, Julie Ann | Address on file | | | | |
| 4975749 | Morse, Karns | NONE/PENINSULA DR, 212 Peninsula Dr | Lake Almanor | CA | 96137 | |
| 7190846 | MORSE, KENNETH LEE | Address on file | | | | |
| 7190846 | MORSE, KENNETH LEE | Address on file | | | | |
| 7190846 | MORSE, KENNETH LEE | Address on file | | | | |
| 7190846 | MORSE, KENNETH LEE | Address on file | | | | |
| 7190846 | MORSE, KENNETH LEE | Address on file | | | | |
| 7190846 | MORSE, KENNETH LEE | Address on file | | | | |
| 4993377 | Morse, Lisa | Address on file | | | | |
| 7479588 | Morse, Luke | Address on file | | | | |
| 7323670 | Morse, Matthew | Address on file | | | | |
| 7328167 | Morse, Michael | Address on file | | | | |
| 7211115 | Morse, Michael | Address on file | | | | |
| 4956616 | Morse, Michele Renee | Address on file | | | | |
| 7190845 | MORSE, PATRICIA LYNN | Address on file | | | | |
| 7190845 | MORSE, PATRICIA LYNN | Address on file | | | | |
| 7190845 | MORSE, PATRICIA LYNN | Address on file | | | | |
| 4943242 | Morse, Philip | 540 Elm St., Apt 22 | San Carlos | CA | 94070 | |
| 4966536 | Morse, Robert B | Address on file | | | | |
| 7318305 | Morse, Sharon Lee | Address on file | | | | |
| 7318305 | Morse, Sharon Lee | Address on file | | | | |
| 7239563 | Morse, Shelby | Address on file | | | | |
| 4938158 | Morse, Stewart | 1591 RASPBERRY AVE | ARROYO GRANDE | CA | 93420-6722 | |
| 6001672 | Morse, Stewart | Address on file | | | | |
| 4953451 | Morshead, Kenneth | Address on file | | | | |
| 4966176 | Morshead, Roger Kenneth | Address on file | | | | |
| 4912729 | Morshedian, Arion | Address on file | | | | |
| 4925589 | MORSPORTS & EVENTS INC | DBA MOREVENTS, 3333 S BANNOCK ST STE 790 | ENGLEWOOD | CO | 80110 | |
| 4979658 | Mort, Robert | Address on file | | | | |
| 4973420 | Mort, Timothy James | Address on file | | | | |
| 6088710 | Mort, Timothy James | Address on file | | | | |
| 7274317 | Mortaloni, Robert | Address on file | | | | |
| 6143104 | MORTARA SONOMA VINEYARDS LLC | Address on file | | | | |
| 6131274 | MORTENSEN RICHARD L & ARLETTA A | Address on file | | | | |
| 6142035 | MORTENSEN WESLEY R & MORTENSEN CHRISTINA M | Address on file | | | | |
| 7257477 | Mortensen, Andy Dennis | Address on file | | | | |
| 7257477 | Mortensen, Andy Dennis | Address on file | | | | |
| 7257477 | Mortensen, Andy Dennis | Address on file | | | | |
| 7257477 | Mortensen, Andy Dennis | Address on file | | | | |
| 7236232 | Mortensen, Carolyn | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7163817 | MORTENSEN, CHRISTINA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163817 | MORTENSEN, CHRISTINA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4996868 | Mortensen, Dean | Address on file | | | | |
| 4912917 | Mortensen, Dean Reese | Address on file | | | | |
| 7276052 | Mortensen, John | Address on file | | | | |
| 7249784 | Mortensen, Kelly Marie | Address on file | | | | |
| 7249784 | Mortensen, Kelly Marie | Address on file | | | | |
| 7249784 | Mortensen, Kelly Marie | Address on file | | | | |
| 7249784 | Mortensen, Kelly Marie | Address on file | | | | |
| 7318581 | Mortensen, Patricia | Address on file | | | | |
| 7318581 | Mortensen, Patricia | Address on file | | | | |
| 7318581 | Mortensen, Patricia | Address on file | | | | |
| 7318581 | Mortensen, Patricia | Address on file | | | | |
| 5991839 | MORTENSEN, SHELLEY | Address on file | | | | |
| 4967306 | Mortensen, Sheryl Lynn | Address on file | | | | |
| 7469563 | Mortensen, Steven Lee | Address on file | | | | |
| 4993034 | Mortensen, Suzanne | Address on file | | | | |
| 7163816 | MORTENSEN, WESLEY | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163816 | MORTENSEN, WESLEY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7299160 | Mortenson , Isacc | Address on file | | | | |
| 6145388 | MORTENSON JOAN Z TR | Address on file | | | | |
| 5922339 | Mortenson, Karl | Address on file | | | | |
| 7762716 | MORTIMER B BARRON | 13501 CEDARWOOD DR | AMARILLO | TX | 79118-8200 | |
| 7713140 | MORTIMER H COHEN & | Address on file | | | | |
| 4951809 | Mortimer Jr., Randolph Austin | Address on file | | | | |
| 7250691 | Mortimer, Cameron Keith | Address on file | | | | |
| 7250691 | Mortimer, Cameron Keith | Address on file | | | | |
| 7250691 | Mortimer, Cameron Keith | Address on file | | | | |
| 7250691 | Mortimer, Cameron Keith | Address on file | | | | |
| 4963998 | Mortimer, Keith | Address on file | | | | |
| 5873341 | Mortimer, Larry | Address on file | | | | |
| 7164478 | MORTIMER, RICHARD BRUCE | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7256510 | Mortimer, Tristin Becca | Address on file | | | | |
| 7256510 | Mortimer, Tristin Becca | Address on file | | | | |
| 7256510 | Mortimer, Tristin Becca | Address on file | | | | |
| 7256510 | Mortimer, Tristin Becca | Address on file | | | | |
| 7325903 | Morton , Amanda | Address on file | | | | |
| 7241665 | Morton , Felicity | Address on file | | | | |
| 7241665 | Morton , Felicity | Address on file | | | | |
| 6142359 | MORTON DEBORAH LEE | Address on file | | | | |
| 7766123 | MORTON FEDER & | HARRIET E FEDER JT TEN, 2148 SE MAGNOLIA AVE | DALLAS | OR | 97338-7903 | |
| 4993994 | Morton III, Charles | Address on file | | | | |
| 7713141 | MORTON KORN CUST | Address on file | | | | |
| 5903484 | Morton L. Friedkin | Address on file | | | | |
| 5907336 | Morton L. Friedkin | Address on file | | | | |
| 7713142 | MORTON LEVINE | Address on file | | | | |
| 7713143 | MORTON M KAY | Address on file | | | | |
| 7713144 | MORTON MC DONALD | Address on file | | | | |
| 6143691 | MORTON PHIL L & ARLENE J TR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7713145 | MORTON POVMAN | Address on file | | | | |
| 6144061 | MORTON ROBERT J TR & MORTON PEGGY A TR | Address on file | | | | |
| 4953068 | Morton Sadler, Sara | Address on file | | | | |
| 5906902 | Morton Swales | Address on file | | | | |
| 5910185 | Morton Swales | Address on file | | | | |
| 5902939 | Morton Swales | Address on file | | | | |
| 4995955 | Morton, Allan | Address on file | | | | |
| 4911705 | Morton, Allan Ronald | Address on file | | | | |
| 4938083 | Morton, Brandi | 17659 vierra canyon road | Salinas | CA | 93907 | |
| 7185542 | MORTON, BRANDI LEE | Address on file | | | | |
| 7185542 | MORTON, BRANDI LEE | Address on file | | | | |
| 7283738 | Morton, Clyde | Address on file | | | | |
| 4959030 | Morton, Dave B | Address on file | | | | |
| 4934916 | Morton, Eric * Venetta | 3158 Penitencia Creek Road | San Jose | CA | 95132 | |
| 7164653 | MORTON, FELICITY | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7164653 | MORTON, FELICITY | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 4999339 | Morton, Felicity (Armstrong) | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 5938299 | Morton, Felicity (Armstrong); Dyken, Cortez; Lefler, Sahara (through GAL Felicity Morton) (Coleman) | Daniel G. Whalen, ENGSTROM LIPSCOMB & LACK, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 7480395 | Morton, Frankie | Address on file | | | | |
| 7185571 | MORTON, GARY | Address on file | | | | |
| 7185571 | MORTON, GARY | Address on file | | | | |
| 7313893 | Morton, Gary | Address on file | | | | |
| 7160723 | MORTON, GARY MAVERICK | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160723 | MORTON, GARY MAVERICK | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4972909 | Morton, Gerald | Address on file | | | | |
| 4991402 | Morton, Grace | Address on file | | | | |
| 4982785 | Morton, Harold | Address on file | | | | |
| 4982519 | Morton, Harry | Address on file | | | | |
| 7173927 | MORTON, HEATHER ELAINE AKA HEATHER ELAINE MCCOWN | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Ave | Sacramento | CA | 95864 | |
| 7173927 | MORTON, HEATHER ELAINE AKA HEATHER ELAINE MCCOWN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 6124492 | Morton, Hunter | Address on file | | | | |
| 6124502 | Morton, Hunter | Address on file | | | | |
| 7139690 | Morton, Hunter | Address on file | | | | |
| 6124513 | Morton, Hunter | Address on file | | | | |
| 6124523 | Morton, Hunter | Address on file | | | | |
| 4951174 | Morton, Jeffrey John | Address on file | | | | |
| 7325721 | Morton, Jerrod | Address on file | | | | |
| 7314449 | MORTON, JOANNA | Address on file | | | | |
| 4959687 | Morton, Kevin Jacob | Address on file | | | | |
| 4979743 | Morton, Lillian | Address on file | | | | |
| 6174476 | Morton, Mark | Address on file | | | | |
| 6167560 | Morton, Plushawn C | Address on file | | | | |
| 7270802 | Morton, Rhonda | Address on file | | | | |
| 7160724 | MORTON, RHONDA JUNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160724 | MORTON, RHONDA JUNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4962280 | Morton, Richard Garrett | Address on file | | | | |
| 5975690 | Morton, Walter | Address on file | | | | |
| 4951217 | Mortorff, Arthur S | Address on file | | | | |
| 6088711 | Mortorff, Arthur S | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4996905 | Mortorff, Denise | Address on file | | | | |
| 4990424 | Mortz, Sharon | Address on file | | | | |
| 7302790 | Morucci, Antoinette Lynn | Address on file | | | | |
| 6088712 | Mosaic Networx LLC | 700 Larkspur Landing Circle, Suite 214 | Larkspur | CA | 94939 | |
| 5991760 | Mosbarger, Rebecca | Address on file | | | | |
| 7168641 | MOSBY, DAYNA | Address on file | | | | |
| 5015396 | Mosby, Dayna and Shawn; Draden Warmack, Gavin Warmack | Address on file | | | | |
| 4946315 | Mosby, Kenneth | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946316 | Mosby, Kenneth | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7186432 | MOSBY, KENNETH DWAYNE | Address on file | | | | |
| 7187201 | MOSBY, MACY MICHELLE LYNN | Address on file | | | | |
| 7168640 | MOSBY, SHAWN | Address on file | | | | |
| 4913941 | Mosby, Tamika Marie | Address on file | | | | |
| 5987586 | MOSCARDI, LOUIE | Address on file | | | | |
| 4939236 | MOSCARDI, LOUIE | 3484 WOODSTOCK RD | SANTA YNEZ | CA | 93460 | |
| 7230666 | Moscariello, Jaye Alison | Address on file | | | | |
| 4995468 | Moscato, Matthew | Address on file | | | | |
| 4998190 | Moscato, Victor | Address on file | | | | |
| 6145729 | MOSCHOVAKIS ANNA ELIZABETH TR ET AL | Address on file | | | | |
| 7713146 | MOSE LYNN QUILICI CUST | Address on file | | | | |
| 7713147 | MOSE WAHLSTROM | Address on file | | | | |
| 7168642 | MOSEL, RICHARD | Address on file | | | | |
| 5015283 | Mosel, Richard | Address on file | | | | |
| 6146280 | MOSELEY BARBARA TR | Address on file | | | | |
| 6144926 | MOSELEY KRISTIN TR ET AL | Address on file | | | | |
| 7183205 | Moseley, Jena Marie | Address on file | | | | |
| 7183205 | Moseley, Jena Marie | Address on file | | | | |
| 4979200 | Moseley, Lonnie | Address on file | | | | |
| 4976559 | Moseley, Mary | Address on file | | | | |
| 4970206 | Moseley, Susan | Address on file | | | | |
| 7156302 | Mosell, Richard | Address on file | | | | |
| 7203005 | Mosell, Richard | Address on file | | | | |
| 7167436 | Mosely, Clifford | Address on file | | | | |
| 4977400 | Mosely, Clifton | Address on file | | | | |
| 6160234 | Mosely, Elizabeth | Address on file | | | | |
| 4937606 | Mosely, Ray | 2901 Enea Way | Antioch | CA | 94509 | |
| 7259437 | Moser, David | Address on file | | | | |
| 4934023 | Moser, Gregg | 3249 Larchmont Dr | Stockton | CA | 95209 | |
| 4944828 | Moser, Michael | 6218 S Fig Avenue | Fresno | CA | 93706 | |
| 4941739 | Moser, Rodney & Lindsey | 12320 Ocean View Dr. | Sparks | CA | 89441 | |
| 6131429 | MOSES STEVE & SARA JT | Address on file | | | | |
| 4970990 | Moses, Barbara | Address on file | | | | |
| 4914203 | Moses, Brittany | Address on file | | | | |
| 4991690 | Moses, Charles | Address on file | | | | |
| 4953414 | Moses, Cierra Celene | Address on file | | | | |
| 4997755 | Moses, Joan | Address on file | | | | |
| 4914400 | Moses, Joan Eva | Address on file | | | | |
| 4965070 | Moses, John Robert | Address on file | | | | |
| 6171423 | Moses, Kerry | dba Moses Chiropractic, 13830 San Pablo Ave Ste B | San Pablo | CA | 94806-3758 | |
| 4957077 | Moses, Victor E | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5873342 | MOSESIAN, CHARLES | Address on file | | | | |
| 4961155 | Mosgofian, Isaac | Address on file | | | | |
| 6088713 | Mosgofian, Isaac | Address on file | | | | |
| 4936282 | Mosher, Charles | PO Box 94 | Woodacre | CA | 94973-0094 | |
| 5980948 | Mosher, Charles | Address on file | | | | |
| 7223866 | Mosher, Cynthia | Address on file | | | | |
| 4973619 | Mosher, Gilbert Francis | Address on file | | | | |
| 6088714 | Mosher, Gilbert Francis | Address on file | | | | |
| 6121319 | Mosher, Gilbert Francis | Address on file | | | | |
| 4962749 | Mosher, Justin Anthony | Address on file | | | | |
| 4966571 | Mosher, Margo G | Address on file | | | | |
| 7226282 | Mosher, Paul Martin | Address on file | | | | |
| 7184955 | MOSHIER, DAVID | William A Kershaw, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7184954 | MOSHIER, TERESA | William A Kershaw, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4994860 | Moshier, William | Address on file | | | | |
| 4912466 | Moshier, William R | Address on file | | | | |
| 7986181 | Moshman, Rachael | Address on file | | | | |
| 7283760 | MOSIER, ALEC | Address on file | | | | |
| 7318458 | Mosier, Alec | Address on file | | | | |
| 5981013 | Mosier, Jessica | Address on file | | | | |
| 4936451 | Mosier, Jessica | PO Box 452 | Hoopa | CA | 95546 | |
| 5873340 | MOSIS, JOSEPH | Address on file | | | | |
| 7195183 | Moskowite and Sons Floor Covering | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195183 | Moskowite and Sons Floor Covering | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195183 | Moskowite and Sons Floor Covering | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195183 | Moskowite and Sons Floor Covering | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195183 | Moskowite and Sons Floor Covering | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195183 | Moskowite and Sons Floor Covering | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6130272 | MOSKOWITE DONALD J AND MARY ELLEN H/W | Address on file | | | | |
| 6130022 | MOSKOWITE DONALD TR ETAL | Address on file | | | | |
| 6130025 | MOSKOWITE HAROLD I TR | Address on file | | | | |
| 6146988 | MOSKOWITE THEODORE W & MOSKOWITE ELIZABETH | Address on file | | | | |
| 7315168 | Moskowite, Donald J | Address on file | | | | |
| 5000652 | Moskowite, Theodore | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000653 | Moskowite, Theodore | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5000651 | Moskowite, Theodore | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5873344 | MOSKOWITZ, DEBORAH | Address on file | | | | |
| 4996412 | Mosle, Marie Oline | Address on file | | | | |
| 4992531 | Mosley, Braxton | Address on file | | | | |
| 4988912 | Mosley, Bruce | Address on file | | | | |
| 7265750 | Mosley, Christopher | Address on file | | | | |
| 4915068 | Mosley, Cydne F | Address on file | | | | |
| 6160529 | Mosley, Cynthia | Address on file | | | | |
| 4977739 | Mosley, Henderson | Address on file | | | | |
| 7468955 | Mosley, Joseph | Address on file | | | | |
| 4995467 | Mosley, Judi | Address on file | | | | |
| 5902084 | MOSLEY, JUDI K | Address on file | | | | |
| 7148826 | Mosley, Pamela Anne | Address on file | | | | |
| 5992983 | Mosley, Tim | Address on file | | | | |
| 4944162 | Mosman, Sandra | 16429 Jon Eric Ct. | Grass Valley | CA | 95949 | |
| 4950975 | Mosqueda, Alejandro Tinoco | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4970533 | Mosqueda, Jessica | Address on file | | | | |
| 4914600 | Mosqueda-Striplin, Annabel | Address on file | | | | |
| 6134533 | MOSS CHRISTINE M | Address on file | | | | |
| 4987411 | Moss Jr., Milton | Address on file | | | | |
| 5873345 | Moss Landing Commercial Park, LLC | Address on file | | | | |
| 4938080 | Moss Landing Marine Laboratories/ SJ State Univ.-Adams, Gary | 8272 Moss Landing Rd | Moss Landing | CA | 95039 | |
| 4925592 | MOSS LANDING MUTUAL WATER COMPANY | PO Box 690 | MOSS LANDING | CA | 95039-0690 | |
| 4925593 | Moss Landing Service Center | Pacific Gas & Electric Company, Highway 1 & Dolan Road | Moss Landing | CA | 95039 | |
| 7169324 | Moss Rhys | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169324 | Moss Rhys | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169324 | Moss Rhys | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169324 | Moss Rhys | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4925594 | MOSS RUBBER & EQUIPMENT CO | 1349 SAN MATEO AVE | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4925595 | MOSS RUBBER & EQUIPMENT CO | MOTION INDUSTRIES INC, FILE 57463 | LOS ANGELES | CA | 90074-7463 | |
| 4934722 | Moss, Alan | 86 SAN LUCAS AVE, | MOSS BEACH | CA | 94038 | |
| 4996394 | Moss, Calvin | Address on file | | | | |
| 4912307 | Moss, Calvin Ray | Address on file | | | | |
| 4941802 | Moss, Claudia | 2841 Valleywood Drive | San Bruno | CA | 94066 | |
| 7284631 | Moss, Claudia Elizabeth | Address on file | | | | |
| 4938932 | Moss, Darin | 198 Whispering Trees Ln | Danville | CA | 94526 | |
| 7163825 | MOSS, DAVID | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7163825 | MOSS, DAVID | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | 95401 | | |
| 6159036 | Moss, Glen L | Address on file | | | | |
| 6159276 | Moss, Glen L. | Address on file | | | | |
| 6159276 | Moss, Glen L. | Address on file | | | | |
| 5922422 | MOSS, HOWARD | Address on file | | | | |
| 4971927 | Moss, Joel | Address on file | | | | |
| 7461448 | Moss, John | Address on file | | | | |
| 4934673 | Moss, John | PO Box 1203 | Magalia | CA | 95954 | |
| 4960954 | Moss, Joshua William | Address on file | | | | |
| 7927196 | Moss, Mara & Andrew | Address on file | | | | |
| 4963908 | Moss, Michael Howard | Address on file | | | | |
| 6184359 | Moss, Richard | Address on file | | | | |
| 4986425 | Moss, Richard | Address on file | | | | |
| 5873346 | MOSS, ROLAND | Address on file | | | | |
| 5873347 | Mosser Companies | Address on file | | | | |
| 4952350 | Mossman, Alex | Address on file | | | | |
| 7266018 | Mossman, Shawn | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7713148 | MOSTAFA A KHALIL & | Address on file | | | | |
| 7325338 | Mostafa Anobakr Mohammed Khalil | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325338 | Mostafa Anobakr Mohammed Khalil | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325338 | Mostafa Anobakr Mohammed Khalil | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325338 | Mostafa Anobakr Mohammed Khalil | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6088715 | Mostafa Heidari dba MIGHTY MART | 486 ACADEMY AVE #A1 | SANGER | CA | 93657 | |
| 7772500 | MOSTAFA PAKNAD & | RUTH PAKNAD JT TEN, 1682 BLOSSOM HILL RD | SAN JOSE | CA | 95124-6344 | |
| 4951647 | Moston, Lois Kathleen | Address on file | | | | |
| 4928304 | MOSTOWSKI, RONALD J | RONALD J MOSTOWSKI CHIRO INC, 1500 STANDIFORD AVE BLDG B | MODESTO | CA | 95350 | |
| 4978106 | Mostsinsker, Mary | Address on file | | | | |
| 4920653 | MOSUNIC, ERIC SIMON | 2111 PRIMROSE CT | HOLLISTER | CA | 95023 | |
| 7183523 | Mota, Deborah Sue | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7183523 | Mota, Deborah Sue | Address on file | | | | |
| 6179329 | Mota, Debra A. | Address on file | | | | |
| 7183524 | Mota, Eliza Daisy | Address on file | | | | |
| 7183524 | Mota, Eliza Daisy | Address on file | | | | |
| 7223842 | Mota, Rebecca | Address on file | | | | |
| 7186885 | Mota, Verdeana | Address on file | | | | |
| 7186885 | Mota, Verdeana | Address on file | | | | |
| 4953749 | Motagally, Raphael | Address on file | | | | |
| 6150425 | Motahari-Fard, Saeedeh | Address on file | | | | |
| 6150345 | Motahari-Fard, Saeedeh | Address on file | | | | |
| 6133305 | MOTE STEVEN AND DENISE | Address on file | | | | |
| 6134322 | MOTE STEVEN L AND DENISE A | Address on file | | | | |
| 7072417 | Mote, Javier | Address on file | | | | |
| 5984130 | Motel 6 Monterey-Desai, Hitesh | PO BOX 2106 | Monterey | CA | 93942 | |
| 5873348 | Motel Inn, LLC | Address on file | | | | |
| 4939735 | Mother Lode Mini Mart-Saini, Jagjit | 3943 Missouri flat Rd | placerville | CA | 95667 | |
| 4925596 | MOTHER LODE REHABILITATION | ENTERPRISES INC, 399 PLACERVILLE DR | PLACERVILLE | CA | 95667 | |
| 6088716 | MOTHER LODE UNIFIED SCHOOL DISTRICT | 9245 Laguna Springs Rd #200, Dan Daly, Co-Founder | Elk Grove | CA | 95758 | |
| 4925597 | MOTHERLODE DIAGNOSTIC IMAGING INC | 450 GLASS LANE STE C | MODESTO | CA | 95356 | |
| 6133950 | MOTHERLODE FRIENDS OF MUSIC | Address on file | | | | |
| 5873349 | Motherlode Investors | Address on file | | | | |
| 6134823 | MOTHERLODE RESOURCES INC | Address on file | | | | |
| 7186084 | MOTIAN, REBECCA | Address on file | | | | |
| 7186084 | MOTIAN, REBECCA | Address on file | | | | |
| 4925599 | MOTION INDUSTRIES INC | 2358 CEPHEUS CT | BAKERSFIELD | CA | 93308 | |
| 4925598 | MOTION INDUSTRIES INC | 2680 E CHURCH AVE | FRESNO | CA | 93706 | |
| 4925601 | MOTION INDUSTRIES INC | 28976 HOPKINS ST SUITE 8 | HAYWARD | CA | 94545 | |
| 4925600 | MOTION INDUSTRIES INC | 5750 IMHOFF DRIVE, UNIT J | CONCORD | CA | 94520 | |
| 4925602 | MOTION INDUSTRIES INC | FILE 57463 | LOS ANGELES | CA | 90074-7463 | |
| 4925603 | MOTION INDUSTRIES INC - TRACY | 4165 COMMERCIAL DR | TRACY | CA | 95378 | |
| 4925604 | MOTION INDUSTRIES INC - UKIAH | 2020-A INDUSTRY RD | UKIAH | CA | 95482 | |
| 4925605 | MOTION PICTURE LICENSING CORP | 5455 CENTINELA AVE | LOS ANGELES | CA | 90066 | |
| 6161691 | Motisi, Francesca | Address on file | | | | |
| 5873350 | Motivate International Inc | Address on file | | | | |
| 5873351 | Motivation Management Group LLC | Address on file | | | | |
| 7953399 | MOTIVE POWER INC | 580 Howard Street | San Francisco | CA | 94105 | |
| 5862773 | Motive Power Inc. | PO Box 7457 | Cotati | CA | 94931-7457 | |
| 6088783 | Motive Power, Inc. | 580 Howard Street, Ste 304 | San Francisco | CA | 94105 | |
| 6088784 | Motive Power, Inc. | 775 E. Blithedale Avenue, Suite 177 | Mill Valley | CA | 94941 | |
| 4968889 | Motley, Elizabeth | Address on file | | | | |
| 5011513 | Motley, Michael | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004084 | Motley, Michael | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 6088785 | Motley, Michael James | Address on file | | | | |
| 4973626 | Motley, Michael James | Address on file | | | | |
| 7258602 | Motley, Michael Tilden | Address on file | | | | |
| 7178824 | Motley, Susan Michele | Address on file | | | | |
| 4944462 | Motnyk, Frank | P.O. Box 1886 | Jackson | CA | 95642 | |
| 5000372 | Moto, Rebecca | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5000371 | Moto, Rebecca | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000373 | Moto, Rebecca | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 5904216 | Motoko Yamada | Address on file | | | | |
| 5907920 | Motoko Yamada | Address on file | | | | |
| 5912341 | Motoko Yamada | Address on file | | | | |
| 5910656 | Motoko Yamada | Address on file | | | | |
| 5942433 | Motoko Yamada | Address on file | | | | |
| 5911701 | Motoko Yamada | Address on file | | | | |
| 7783022 | MOTON HOLT TR UA APR 20 98 | THE GEORGE L FREHE FAMILY TRUST, 5424 VENTANA PL | CITRUS HEIGHTS | CA | 95610-7943 | |
| 4937876 | Moton, Denise V | P.O. Box 2011 | Marina | CA | 93933 | |
| 4925607 | MOTOROLA | 13108 COLLECTIONS CTR DR | CHICAGO | IL | 60693 | |
| 4925608 | MOTOROLA | PARTS DEPT, 1313 E ALGONQUIN RD | SCHAUMBURG | IL | 60196 | |
| 4925609 | MOTOROLA CUSTOMER CONNECTION | MR ART SBAROUNIS, 1307 E ALGONQUIN RD | SCHAUMBURG | IL | 60196 | |
| 4992706 | Motoshige, Akiko | Address on file | | | | |
| 7327004 | Mott , Lisa | Address on file | | | | |
| 4989843 | Mott Jr., Robert | Address on file | | | | |
| 6139770 | MOTT TIMOTHY TR | Address on file | | | | |
| 6117782 | Mott, Chase Lewis | Address on file | | | | |
| 4954893 | Mott, James Michael | Address on file | | | | |
| 7459179 | Mott, Jeffrey | Address on file | | | | |
| 7213001 | Mott, Jeffrey | Address on file | | | | |
| 7213001 | Mott, Jeffrey | Address on file | | | | |
| 4952970 | Mott, Nathan | Address on file | | | | |
| 5992441 | MOTT, ROSALIA | Address on file | | | | |
| 4966949 | Mott, Roseann Marie | Address on file | | | | |
| 5983836 | Motta, Guillermo | Address on file | | | | |
| 6088786 | Motta, Joshua R | Address on file | | | | |
| 4960122 | Motta, Joshua R | Address on file | | | | |
| 7230217 | Motta, Sharesa Ann | Address on file | | | | |
| 7315104 | Motta, Sharesa Ann | Address on file | | | | |
| 5865183 | Motte Ranches, Inc. | Address on file | | | | |
| 4990479 | Motter, Beverley | Address on file | | | | |
| 6088787 | Motter, Jason W. | Address on file | | | | |
| 4961348 | Motter, Jason W. | Address on file | | | | |
| 5873352 | MOTTER, JIM | Address on file | | | | |
| 6088788 | MOTTS, ROBERT | Address on file | | | | |
| 4965334 | Motu, Elyon Albert | Address on file | | | | |
| 5873353 | MOTY, KAREN | Address on file | | | | |
| 7313349 | Motyka, Janet Kay | Address on file | | | | |
| 7283119 | Motzkus, Kelly | Address on file | | | | |
| 7247642 | Motzkus, Mason | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 6160764 | Mou, Rong | Address on file | | | | |
| 7823685 | Mou, Shan-Chu | Address on file | | | | |
| 6169715 | Moua, Andy Cher | Address on file | | | | |
| 4952540 | Moua, Bounma | Address on file | | | | |
| 7071068 | Moua, Chue | Address on file | | | | |
| 6123618 | Moua, Chue | Address on file | | | | |
| 7299904 | Moua, Chue | Address on file | | | | |
| 6123619 | Moua, Chue | Address on file | | | | |
| 6123621 | Moua, Chue | Address on file | | | | |
| 6123622 | Moua, Chue | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6123625 | Moua, Chue | Address on file | | | | |
| 6123626 | Moua, Chue | Address on file | | | | |
| 6123627 | Moua, Chue | Address on file | | | | |
| 4952583 | Moua, David | Address on file | | | | |
| 4952152 | Moua, Francis Z | Address on file | | | | |
| 4961041 | Moua, Jandey | Address on file | | | | |
| 4971392 | Moua, Khoua | Address on file | | | | |
| 4951942 | Moua, Sandra | Address on file | | | | |
| 4961073 | Moua, Sayphong | Address on file | | | | |
| 4937325 | MOUA, SIAH | 6406 E LYELL AVENUE | FRESNO | CA | 93727 | |
| 6162623 | Moua, Thomas | Address on file | | | | |
| 4961462 | Moua, Thong | Address on file | | | | |
| 4995231 | Mouat III, James | Address on file | | | | |
| 5908889 | Mouat, Michael | Address on file | | | | |
| 4975461 | Moudry, Mary Bell | 0962 PENINSULA DR, 1578 Silver Trail | Napa | CA | 94558 | |
| 7195257 | Moulage Concepts Inc | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195257 | Moulage Concepts Inc | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169490 | Moulage Concepts Inc | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169490 | Moulage Concepts Inc | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4939414 | Moulaison, Gabriel and Jennifer | 191 17 Mile Dr. #3 | Pacific Grove | CA | 93950 | |
| 4981183 | Moulder, Philip | Address on file | | | | |
| 5873354 | Moulding, Carrie | Address on file | | | | |
| 5873355 | Moulding, Tanner | Address on file | | | | |
| 6145418 | MOULES PAULO & MOULES MARIA | Address on file | | | | |
| 7175979 | MOULES, JENNIFER ANDRE | Address on file | | | | |
| 7175979 | MOULES, JENNIFER ANDRE | Address on file | | | | |
| 7175979 | MOULES, JENNIFER ANDRE | Address on file | | | | |
| 7175979 | MOULES, JENNIFER ANDRE | Address on file | | | | |
| 7175976 | MOULES, MARIA FRANCISCA | Address on file | | | | |
| 7175976 | MOULES, MARIA FRANCISCA | Address on file | | | | |
| 7175976 | MOULES, MARIA FRANCISCA | Address on file | | | | |
| 7175976 | MOULES, MARIA FRANCISCA | Address on file | | | | |
| 7175973 | MOULES, PAULO MANUEL | Address on file | | | | |
| 7175973 | MOULES, PAULO MANUEL | Address on file | | | | |
| 7175973 | MOULES, PAULO MANUEL | Address on file | | | | |
| 7175973 | MOULES, PAULO MANUEL | Address on file | | | | |
| 4960658 | Moules, Steve Domingos | Address on file | | | | |
| 4979211 | Moulia, Thomas | Address on file | | | | |
| 4961618 | Mouliot, Matthew Nolan | Address on file | | | | |
| 4997165 | Moulton Jr., Clyde | Address on file | | | | |
| 4913497 | Moulton Jr., Clyde Roberson | Address on file | | | | |
| 7164762 | MOULTON, CHRISTOPHER EDWARD | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7186888 | Moulton, Donald Graham | Address on file | | | | |
| 7186888 | Moulton, Donald Graham | Address on file | | | | |
| 4951319 | Moulton, Duane | Address on file | | | | |
| 7155336 | Moulton, Elizabeth | Address on file | | | | |
| 7314314 | Moulton, Jade Leann | Address on file | | | | |
| 7314314 | Moulton, Jade Leann | Address on file | | | | |
| 7314314 | Moulton, Jade Leann | Address on file | | | | |
| 7314314 | Moulton, Jade Leann | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1392 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7327594 | Moulton, Jade Leann | Singleton Gerald, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 7190416 | Moulton, Jeremiah Daniel | Address on file | | | | |
| 7190416 | Moulton, Jeremiah Daniel | Address on file | | | | |
| 5992371 | Moulton, Jill | Address on file | | | | |
| 4953129 | Moulton, Joshua | Address on file | | | | |
| 7293070 | Moulton, Laurie | Address on file | | | | |
| 7158541 | Moulton, Laurie | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266 | Chico | CA | 95926 | |
| 7158541 | Moulton, Laurie | Pedro Peter de la Cerda, Attorney, Matthews & Associates, 250 Vallombrosa Ave, Suite 266 | Chico | CA | 95926 | |
| 4951923 | Moulton, Lindsay Marie | Address on file | | | | |
| 7186889 | Moulton, Mary Yvonne | Address on file | | | | |
| 7186889 | Moulton, Mary Yvonne | Address on file | | | | |
| 5922669 | Moulton, Noreen | Address on file | | | | |
| 5001223 | Moulton, Paula | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5001222 | Moulton, Paula | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001221 | Moulton, Paula | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009507 | Moulton, Paula | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7162772 | MOULTON, PAULA ANN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4976173 | Mount & Berg | 546 TUCKER ST | HEALDSBURG | CA | 95448-4443 | |
| 6073064 | Mount & Berg | 6575 Lower Ridge Road | Santa Rosa | CA | 95404 | |
| 6009969 | Mount Herman Association | Po Box 413 | Mount Herman | CA | 95041 | |
| 6126147 | Mount Hermon Association | Address on file | | | | |
| 7713149 | MOUNT HERMON ASSOCIATION INC | Address on file | | | | |
| 6116130 | MOUNT JACKSON BUILDING ASSOCIATION, INC. | POST OFFICE BOX 31 | GUERNEVILLE | CA | 95446 | |
| 6088792 | MOUNT SHASTA POWER CORPORATION,CALIFORNIA POWER MANUFACTURING COMPANY,RED RIVER LUMBER COMPANY,RISING RIVER ANCH COMPANY | 2925 ACADEMY ROAD | Durham | NC | 27705 | |
| 6088793 | MOUNT SHASTA POWER CORPORATION,NATIONAL CITY BANK NEW YORK,MERCANTILE TRUST COMPANY,FIRST REFUNDING MORTGAGE | 2925 ACADEMY ROAD | Durham | NC | 27705 | |
| 6088794 | MOUNT SHASTA POWER CORPORATION,RAILROAD COMMISSION,RED RIVER LUMBER COMPANY,STATE CALIFORNIA | 2925 ACADEMY ROAD | Durham | NC | 27705 | |
| 6088801 | MOUNT SHASTA POWER CORPORATION,STATE CALIFORNIA,RED RIVER LUMBER COMPANY,RAILROAD COMMISSION | 2925 ACADEMY ROAD | Durham | NC | 27705 | |
| 4925610 | MOUNT SHASTA RADIOLOGY INC | 543 N MAIN ST | YREKA | CA | 96097 | |
| 4925611 | MOUNT STORM FOREST PRODUCTS | 5700 EARHART CT | WINDSOR | CA | 95492 | |
| 6133145 | MOUNT VEEDER SPRINGS II LLC | Address on file | | | | |
| 7166251 | MOUNT VEEDER SPRINGS II LLC | Peter P Meringolo, 201 Spear Street, Suite 1100 | San Francisco | CA | 94105 | |
| 6133213 | MOUNT VEEDER SPRINGS III LLC | Address on file | | | | |
| 7166253 | MOUNT VEEDER SPRINGS III LLC | Peter P Meringolo, 201 Spear Street, Suite 1100 | San Francisco | CA | 94105 | |
| 6133148 | MOUNT VEEDER SPRINGS IV LLC | Address on file | | | | |
| 7166254 | MOUNT VEEDER SPRINGS IV LLC | Peter P Meringolo, 201 Spear Street, Suite 1100 | San Francisco | CA | 94105 | |
| 5909416 | Mount Veeder Springs LLC | Dan I. WolfSamantha R. Miller, Gilbert LLP, 1100 New York Avenue, NW Suite 700 | Washington | DC | 20005 | |
| 5006012 | Mount Veeder Springs LLC | Gilbert LLP, Dan I. Wolf, Samantha R. Miller, 1100 New York Avenue, NW Suite 700 | Washington | DC | 20005 | |
| 5006011 | Mount Veeder Springs LLC | Gilbert LLP, Rebecca L. Kassekert, Peter P. Meringolo, 655 Montgomery Street, 7th Floor | San Francisco | CA | 94111 | |
| 7163311 | Mount Veeder Springs LLC | Peter P Meringolo, 201 Spear Street, Suite 1100 | San Francisco | CA | 94105 | |
| 5905998 | Mount Veeder Springs LLC | Peter P. Meringolo Rebecca L. Kassekert, Gilbert LLP, 655 Montgomery Street, 7th Floor | San Francisco | CA | 94111 | |
| 7166255 | Mount Veeder Springs Vineyards LLC | Peter P Meringolo, 201 Spear Street, Suite 1100 | San Francisco | CA | 94105 | |
| 7166259 | MOUNT VEEDER SPRINGS WINERY LLC | Peter P Meringolo, 201 Spear Street, Suite 1100 | San Francisco | CA | 94105 | |
| 6043427 | MOUNT VIEW SANITARY DISTRICT,ARLINGTON PROPERTIES COMPANY LIMITED | P.O. Box 2757 | Martinez | CA | 94553 | |
| 4957072 | Mount, James Michael | Address on file | | | | |
| 6088789 | Mount, James Michael | Address on file | | | | |
| 7292302 | Mount, William Russell | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4975339 | Mount/Smith etal | 1308 PENINSULA DR, 1310 Peninsula Dr | Lake Almanor | CA | 96137 | |
| 6101661 | Mount/Smith etal | 1310 Peninsula Dr | Lake Almanor | CA | 96137 | |
| 5930224 | Mountaha Mubaraka | Address on file | | | | |
| 5930225 | Mountaha Mubaraka | Address on file | | | | |
| 5930226 | Mountaha Mubaraka | Address on file | | | | |
| 5930223 | Mountaha Mubaraka | Address on file | | | | |
| 4974412 | Mountain Community Center | c/o Linda Nelson, P.O. Box 85 | Round Mountain | CA | 96084 | |
| 4925612 | MOUNTAIN COUNTIES WATER RESOURCES | ASSOCIATION, PO Box 251 | PLACERVILLE | CA | 95667 | |
| 6139764 | MOUNTAIN ESTATES VINEYARDS LLC | Address on file | | | | |
| 7150382 | Mountain Estates Vineyards, LLC | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7953400 | Mountain F Enterprises Inc | 1180 Iron Point Road Suite 350 | Folsom | CA | 95630 | |
| 6088932 | MOUNTAIN F ENTERPRISES INC | P.O. Box 1040 | Lotus | CA | 95651 | |
| 7220679 | Mountain F Enterprises, Inc. | G. Kelley Reid, 660 Las Gallinas Avenue, Suite B | San Rafael | CA | 94903 | |
| 6157659 | Mountain F. Enterprises, Inc. | Attn: Beau Weiner, 1180 Iron Point Road, Ste. 350 | Folsom | CA | 95630 | |
| 7953401 | Mountain F. Enterprises, Inc. | William R. Warne & Meghan M Baker, Downey Brand Llp, 621 Capitol Mall, 18th Floor | Sacramento | CA | 95814-4731 | |
| 4925614 | MOUNTAIN FLAME PROPANE INC | 33041 AUBERRY RD STE 104 | AUBERRY | CA | 93602 | |
| 4925615 | MOUNTAIN G ENTERPRISES INC | 1180 IRON POINT RD STE 350 | FOLSOM | CA | 95630 | |
| 6157666 | Mountain G. Enterprises, Inc | Attn: Beau Weiner, Esq., 1180 Iron Point Road, Ste 350 | Folsom | CA | 95630 | |
| 6143256 | MOUNTAIN HOME RANCH INC | Address on file | | | | |
| 6142657 | MOUNTAIN HOME RANCH INC | Address on file | | | | |
| 5902503 | Mountain Home Ranch Resort | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009350 | Mountain Home Ranch Resort | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009349 | Mountain Home Ranch Resort | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5909836 | Mountain Home Ranch Resort | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540, Gibbs Law Group, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5000637 | Mountain Home Ranch Resort | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5906502 | Mountain Home Ranch Resort | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5902504 | Mountain Home Ranch Resort, Inc. | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5906503 | Mountain Home Ranch Resort, Inc. | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5009352 | Mountain Home Ranch Resort, Inc. | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009351 | Mountain Home Ranch Resort, Inc. | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5909837 | Mountain Home Ranch Resort, Inc. | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540, Gibbs Law Group, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5000638 | Mountain Home Ranch Resort, Inc. | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7269818 | Mountain Home Ranch, Inc | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4943393 | Mountain Home Ranch-Pasky Fouts, Suzanne | 3400 Mountain Home Ranch Rd | Calistoga | CA | 94515 | |
| 5012501 | Mountain Home Vineyard, John Strasser and Louise Strasser doing business as | Andrews & Thornton, John C Thornton, Anne Andrews, Sean Thomas Higgins, 4701 Von Karman Ave., Suite 300 | Newport Beach | CA | 92660 | |
| 5905903 | Mountain Home Vineyard, John Strasser and Louise Strasser doing business as | Anne Andrews, John C. Thornton, Sean Thomas Higgins, Andrews & Thornton, 4701 Von Karman Ave., Suite 300 | Newport Beach | CA | 92660 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1394 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7468668 | Mountain House | Joseph M Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7468668 | Mountain House | Paige N Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7468668 | Mountain House | Joseph M Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7468668 | Mountain House | Paige N Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7953402 | MOUNTAIN HOUSE COMMUNITY | Administrative Services Director, 230 S Sterling Dr | Mountain House | CA | 95391 | |
| 4925616 | MOUNTAIN HOUSE COMMUNITY | SERVICES DISTRICT, 230 S STERLING DR | MOUNTAIN HOUSE | CA | 95391 | |
| 7942060 | MOUNTAIN HOUSE COMMUNITY SERVICE DISTRICT | 230 S STERLING DR SUITE 100 | MOUNTAIN HOUSE | CA | 95391 | |
| 6088989 | Mountain House Community Service District | Administrative Services Director, 230 S Sterling Dr, Suite 100 | Mountain House | CA | 95391 | |
| 7942061 | MOUNTAIN HOUSE COMMUNITY SERVICES,MHCSD | 230 S STERLING DR, SUITE 100 | MOUNTAIN HOUSE | CA | 95391 | |
| 6043428 | MOUNTAIN HOUSE COMMUNITY SERVICES,MHCSD | Administrative Services Director, 230 S Sterling Dr, Suite 100 | Mountain House | CA | 95391 | |
| 5873359 | Mountain House Developers, LLC | Address on file | | | | |
| 4974191 | Mountain House District | Administrative Services Director, 230 S Sterling Dr, Suite 100 | Mountain House | CA | 95391 | |
| 4925617 | MOUNTAIN MEADOWS CONSERVANCY | PO Box 40 | WESTWOOD | CA | 96137 | |
| 5836795 | Mountain Medics Inc. | 5727 Dunsmuir Ave. | Dunsmuir | CA | 96025 | |
| 4943262 | Mountain Mikes Pizza-Sahebalzamany, Amir Alex | 1817 Ygnacio Valley Road | Walnut Creek | CA | 94598 | |
| 7170601 | Mountain of the Lord's House, Inc. | Christopher D Moon, 600 WEST BROADWAY, SUITE 700 | SAN DIEGO | CA | 92101 | |
| 5865296 | MOUNTAIN PACIFIC BUILDERS, INC | Address on file | | | | |
| 6130016 | MOUNTAIN PEAK VINEYARDS INC | Address on file | | | | |
| 6088992 | MOUNTAIN POWER CONSTRUCTION, COMPANY INC | 5299 N PLEASANT VIEW RD | POST FALLS | ID | 83854 | |
| 7157759 | Mountain Ranch Community Club, a California Non Profit Corporation | Kenneth D. Airola, P.O. Box 818 - 550 E. St. Charles Street | San Andreas | CA | 95249 | |
| 7157759 | Mountain Ranch Community Club, a California Non Profit Corporation | Phil Donovan Alberts, Park Commisioner, P.O. Box 199 | Mountain Ranch | CA | 95246 | |
| 4999342 | Mountain Ranch Community Club, a California non-profit corporation | 20751 Aristotle Drive | California City | CA | 93505 | |
| 5873361 | Mountain Ranch Farms LLC | Address on file | | | | |
| 6177702 | Mountain Ranch Subdivision Community Services District, a special District | Catherine Brady Brown, President, PO Box 1310 | San Andreas | CA | 95249 | |
| 6177702 | Mountain Ranch Subdivision Community Services District, a special District | c/o Kenneth D. Airola, Attorney at Law, P.O. Box 818 | San Andreas | CA | 95249 | |
| 4925620 | MOUNTAIN RANCH YOUTH ALLIANCE | 7869 WHISKEY SLIDE RD | MOUNTAIN RANCH | CA | 95246 | |
| 7901491 | Mountain States Healthcare Reciprocal Risk Retention Group | 27 N 27th Street, Suite 1900 | Billings | MT | 59101 | |
| 6140456 | MOUNTAIN TOP PARTNERS | Address on file | | | | |
| 6088993 | MOUNTAIN VALLEY CENTER LLC - 107 BARDIN RD | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 6088994 | MOUNTAIN VALLEY CENTER LLC - 630 WILLIAMS RD | 877 Cedar St, Ste 240 | Santa Cruz | CA | 95060 | |
| 6088995 | MOUNTAIN VALLEY CENTER LLC - 630 WILLIAMS RD BLD | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 6088996 | MOUNTAIN VALLEY EXPRESS COMPANY INC | 7083 Commerce Circle, Suite A | Pleasanton | CA | 94566 | |
| 4925621 | MOUNTAIN VALLEY HEALTH CENTERS | BURNEY HEALTH CENTER, 37491 ENTERPRISE DR | BURNEY | CA | 96013 | |
| 4925622 | MOUNTAIN VALLEYS HEALTH | CENTERS INC, 554-850 MEDICAL CENTER DR | BIEBER | CA | 96009 | |
| 4940549 | Mountain View Bean Scene-Liu, Wayne | 500 Castro St. | Mountain View | CA | 94041 | |
| 4925623 | MOUNTAIN VIEW CHAMBER | OF COMMERCE, 580 CASTRO ST | MOUNTAIN VIEW | CA | 94041 | |
| 4925624 | MOUNTAIN VIEW CHAMBER OF | COMMERCE FOUNDATION, 580 CASTRO ST | MOUNTAIN VIEW | CA | 94041 | |
| 4925625 | MOUNTAIN VIEW CHIRO CTR | 207 N STATE ST | OREM | UT | 84057 | |
| 4925626 | MOUNTAIN VIEW COLD STORAGE LLC | 4275 AVE 416 | REEDLEY | CA | 93654 | |
| 6088997 | MOUNTAIN VIEW COMMUNITY CHURCH INC - 3604 N FOWLER | 3600 N. FOWLER AVE | Fresno | CA | 93727 | |
| 4925628 | MOUNTAIN VIEW PUBLIC SAFETY | FOUNDATION INC, 650 CASTRO ST STE 120-349 | MOUNTAIN VIEW | CA | 94041 | |
| 4925629 | MOUNTAIN VIEW REHABILITATION | MEDICAL ASSOCIATION INC, 10556 COMBIE RD #6439 | AUBURN | CA | 95602 | |
| 4925630 | MOUNTAIN VIEW TREES INC | PO BOX 893 | MOUNTAIN VIEW | CA | 94042 | |
| 4941711 | Mountain View Valero-Singh, Harbans | 2529 Nedson Ct. | Mountain View | CA | 94043 | |
| 5873362 | Mountain View Whisman School District | Address on file | | | | |
| 7942062 | MOUNTAIN VIEW, CITY OF | 500 CASTRO ST | MOUNTAIN VIEW | CA | 94039-7540 | |
| 6043429 | MOUNTAIN VIEW, CITY OF | CITY OF MOUNTAIN VIEW,, 500 CASTRO ST | MOUNTAIN VIEW | CA | 94039-7540 | |
| 6088998 | Mountain View, City of | CITY OF MOUNTAIN VIEW, 500 CASTRO ST | MOUNTAIN VIEW | CA | 94041 | |
| 7164479 | MOUNTAIN, CHRISTINE KATHERINE | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 6161701 | Mountbatten, Mary E | Address on file | | | | |
| 4996268 | Mountford, Ann | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
1395 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4912134 | Mountford, Ann M | Address on file | | | | |
| 7170583 | MOUNTJOY, JEFFREY LYNN | Address on file | | | | |
| 7170583 | MOUNTJOY, JEFFREY LYNN | Address on file | | | | |
| 7170583 | MOUNTJOY, JEFFREY LYNN | Address on file | | | | |
| 7170583 | MOUNTJOY, JEFFREY LYNN | Address on file | | | | |
| 5873363 | MOUNTON-FUENTES, MALEA | Address on file | | | | |
| 7455689 | Mounts, Lois D. | Address on file | | | | |
| 4953265 | Moura, Jeremy Robert | Address on file | | | | |
| 4967268 | Moura, John Joseph | Address on file | | | | |
| 4980864 | Moura, Joseph | Address on file | | | | |
| 7183442 | Moura, Monica Figueiredo | Address on file | | | | |
| 7183442 | Moura, Monica Figueiredo | Address on file | | | | |
| 4982466 | Moura, Raymond | Address on file | | | | |
| 4956997 | Mourelatos, Eric J | Address on file | | | | |
| 6117108 | Mouren Family Farms | SW SE Sec 35 T19S R16E | Huron | CA | 93234 | |
| 6144670 | MOURGINIS STEVEN & GOES NELSON | Address on file | | | | |
| 7162714 | MOURGINIS, STEVEN | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 09010 | |
| 7162714 | MOURGINIS, STEVEN | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5011529 | Mourginis, Steven | Cotchett, Pitre & McCarthy LLP, Frank Pitre, Joseph Cotchett, Donald Magilligan, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5011530 | Mourginis, Steven | Dreyer Babich Buccola Wood Campora, LLP, Steven M Campora, Esq, Robert A Buccola, Esq,, Catia G Saraiva, Esq, Andrea R Crowl, Esq, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4950366 | Mourgos, James Joseph | Address on file | | | | |
| 7769735 | MOURYNE B LANDING TR | MOURYNE B LANDING FAMILY TRUST, UA OCT 16 95, PO BOX 138 | CARSON CITY | NV | 89702-0138 | |
| 5985644 | MOUSA, MARIAM | Address on file | | | | |
| 4936174 | MOUSA, MARIAM | 80 descanso dr | san jose | CA | 95134 | |
| 4973048 | Mousa, Suhail | Address on file | | | | |
| 4925631 | MOUSER ELECTRONICS | 1810 GILLESPIE WY #101 | EL CAJON | CA | 92020 | |
| 7246420 | Mouser, Cynthia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7247015 | Mouser, Gerald | Address on file | | | | |
| 4960414 | Moustirats, Frank X | Address on file | | | | |
| 5873364 | Moutain View Whishman School District | Address on file | | | | |
| 7472587 | Moutinho, Vanessa | Address on file | | | | |
| 6139310 | MOUTON MARY Y | Address on file | | | | |
| 5873365 | MOUTON, AARON | Address on file | | | | |
| 4985383 | Mouton, Delories A | Address on file | | | | |
| 4985364 | Mouton, Leo | Address on file | | | | |
| 7201879 | Mouton, Leslie Ann Baker | Address on file | | | | |
| 4913247 | Mouton, Liz B | Address on file | | | | |
| 7320464 | Mouton, Patricia I. | Address on file | | | | |
| 7250669 | Mouw, Michael Howard | Address on file | | | | |
| 7250669 | Mouw, Michael Howard | Address on file | | | | |
| 7250669 | Mouw, Michael Howard | Address on file | | | | |
| 7250669 | Mouw, Michael Howard | Address on file | | | | |
| 4963128 | Mouzis, Daniel William | Address on file | | | | |
| 6088999 | Mouzis, Daniel William | Address on file | | | | |
| 5991408 | Mouzis, Jennfer | Address on file | | | | |
| 4969410 | Movafagh, Roozbeh | Address on file | | | | |
| 4925632 | MOVE UP GROUP INC | 112 PINHEIRO CR | NOVATO | CA | 94945 | |
| 5873366 | MOVEABLE FEAST LLC | Address on file | | | | |
| 7242417 | Movehed, Saeed | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 6193 of 9539

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1396 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5006773 | Movehed, Saeed | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006774 | Movehed, Saeed | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945843 | Movehed, Saeed | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7780392 | MOVELDA F CLARKSON | 85 E MEADOWLARK RD | LAWTON | OK | 73507-7860 | |
| 7764471 | MOVELDA F CLARKSON & | WILLIAM F CLARKSON JT TEN, 85 E MEADOWLARK RD | LAWTON | OK | 73507-7860 | |
| 7216578 | Movieland Classics, LLC | Address on file | | | | |
| 5873367 | MOVIMENTUM INC | Address on file | | | | |
| 4960894 | Movsesian, John Ruben | Address on file | | | | |
| 4997090 | Mowdy, Rose | Address on file | | | | |
| 4913239 | Mowdy, Rose M | Address on file | | | | |
| 7071499 | Mowell, Darren | Address on file | | | | |
| 5992932 | Mowen, Zachary | Address on file | | | | |
| 4944411 | Mower, Margie | 7396 Callison Rd | Penryn | CA | 95663 | |
| 5922718 | Mower, Melissa | Address on file | | | | |
| 7325718 | Mowers , Gregg | Address on file | | | | |
| 4989655 | Mowers, Russell | Address on file | | | | |
| 7180690 | Mowl Enterprises Inc. dba Big O Tires, Paradise CA, Store #5215, a C-Corp, brought by Darren Mowell | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street , PO Box 994390 | Redding | CA | 96099-4390 | |
| 4980125 | Mowrey, August | Address on file | | | | |
| 7164684 | MOWREY, JAMES VINCENT | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7164685 | MOWREY, PHYLLIS MARIE | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7225940 | Mowrey, William | Address on file | | | | |
| 5007481 | Mowrey, William | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948202 | Mowrey, William | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948201 | Mowrey, William | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 7073986 | Mowrey, William Lloyd | Address on file | | | | |
| 7200426 | Mowry Revocable Trust | Address on file | | | | |
| 7200426 | Mowry Revocable Trust | Address on file | | | | |
| 7200426 | Mowry Revocable Trust | Address on file | | | | |
| 7200426 | Mowry Revocable Trust | Address on file | | | | |
| 7678658 | MOWRY, BARBARA IRENE | Address on file | | | | |
| 7197579 | Mowry, Denise | Address on file | | | | |
| 7197579 | Mowry, Denise | Address on file | | | | |
| 7197579 | Mowry, Denise | Address on file | | | | |
| 7197579 | Mowry, Denise | Address on file | | | | |
| 7190149 | Mowry, Gregory | Address on file | | | | |
| 7190149 | Mowry, Gregory | Address on file | | | | |
| 7190154 | Mowry, Marsha | Address on file | | | | |
| 7190154 | Mowry, Marsha | Address on file | | | | |
| 7197580 | Mowry, Scott | Address on file | | | | |
| 7197580 | Mowry, Scott | Address on file | | | | |
| 7197580 | Mowry, Scott | Address on file | | | | |
| 7197580 | Mowry, Scott | Address on file | | | | |
| 4958992 | Mowry, Scott Evan | Address on file | | | | |
| 7323741 | Moxley, Alexis | Address on file | | | | |
| 7323741 | Moxley, Alexis | Address on file | | | | |
| 7323741 | Moxley, Alexis | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7323741 | Moxley, Alexis | Address on file | | | | |
| 7315999 | Moxley, Jason | Address on file | | | | |
| 7315999 | Moxley, Jason | Address on file | | | | |
| 7315999 | Moxley, Jason | Address on file | | | | |
| 7315999 | Moxley, Jason | Address on file | | | | |
| 7155537 | Moxley, Jason E. | Address on file | | | | |
| 7155537 | Moxley, Jason E. | Address on file | | | | |
| 7155537 | Moxley, Jason E. | Address on file | | | | |
| 7155537 | Moxley, Jason E. | Address on file | | | | |
| 7155537 | Moxley, Jason E. | Address on file | | | | |
| 7155537 | Moxley, Jason E. | Address on file | | | | |
| 4944982 | MOXLEY, JOHN | 34793 EMIGRANT TRAIL | SHINGLETOWN | CA | 96088 | |
| 4953480 | Moxon, Colin | Address on file | | | | |
| 4998069 | Moxon, Donna | Address on file | | | | |
| 4915043 | Moxon, Donna S | Address on file | | | | |
| 5987851 | Moy, Joseph | Address on file | | | | |
| 4939805 | Moy, Joseph | 740 El Camino real | Burlingame | CA | 94010 | |
| 4915204 | Moy, Lisa W | Address on file | | | | |
| 4972860 | Moy, Suvanna | Address on file | | | | |
| 7482823 | Moya, Diane | Address on file | | | | |
| 5004887 | Moya, Enrique Alfredo Brandon | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004886 | Moya, Enrique Alfredo Brandon | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4924745 | MOYA, MARIO A | LAW OFFICE OF MARIO A MOYA, 1300 CLAY ST STE 600 | OAKLAND | CA | 94612 | |
| 7593694 | Moya, Miriam | Address on file | | | | |
| 5908922 | Moya, Sindy | Address on file | | | | |
| 7459484 | Moyado Mejjia, Wendy Saray | Address on file | | | | |
| 5922931 | Moyado, Adrian | Address on file | | | | |
| 4957899 | Moyano, Rick Anthony | Address on file | | | | |
| 5000564 | Moya-Sanchez, Liduvina | Hansen and Miller Law Finn, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000565 | Moya-Sanchez, Liduvina | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5000563 | Moya-Sanchez, Liduvina | Watts Guera LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6130175 | MOYCE ANDREW W & MARY M TR | Address on file | | | | |
| 4914957 | Moy-Elliott, Melinda Kimiko | Address on file | | | | |
| 6135073 | MOYER JENS & VICKIE | Address on file | | | | |
| 6143979 | MOYER KIMCHI TR | Address on file | | | | |
| 5979920 | Moyer, Allison | Address on file | | | | |
| 5873368 | Moyer, Ashley | Address on file | | | | |
| 4978200 | Moyer, Donald | Address on file | | | | |
| 4972344 | Moyer, Erik Christopher | Address on file | | | | |
| 6089001 | Moyer, James M | Address on file | | | | |
| 4966134 | Moyer, James M | Address on file | | | | |
| 4965502 | Moyer, Justin Ray | Address on file | | | | |
| 7190719 | MOYER, KIMCHI HA | Address on file | | | | |
| 7190719 | MOYER, KIMCHI HA | Address on file | | | | |
| 7190719 | MOYER, KIMCHI HA | Address on file | | | | |
| 7190719 | MOYER, KIMCHI HA | Address on file | | | | |
| 7190719 | MOYER, KIMCHI HA | Address on file | | | | |
| 7190719 | MOYER, KIMCHI HA | Address on file | | | | |
| 4928181 | MOYER, ROBERT | 2431 VALLEY RD | SACRAMENTO | CA | 95821 | |
| 4975594 | Moyer, Sally | 0532 PENINSULA DR, P. O. Box 574 | McArthur | CA | 96056 | |
| 6103943 | Moyer, Sally | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4994339 | Moyer, William | Address on file | | | | |
| 7181990 | Moyes, Robert | Address on file | | | | |
| 7181990 | Moyes, Robert | Address on file | | | | |
| 5003423 | Moyes, Robert | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010807 | Moyes, Robert | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003422 | Moyes, Robert | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010808 | Moyes, Robert | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003424 | Moyes, Robert | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 6144040 | MOYLAN CAROL | Address on file | | | | |
| 6146886 | MOYLAN STEVEN D TR & MOYLAN GWEN D TR | Address on file | | | | |
| 7150342 | Moylan, Carol Diane | Address on file | | | | |
| 4993738 | Moylan, David | Address on file | | | | |
| 7175761 | MOYLAN, GWEN DENISE | Address on file | | | | |
| 7175761 | MOYLAN, GWEN DENISE | Address on file | | | | |
| 7175761 | MOYLAN, GWEN DENISE | Address on file | | | | |
| 7175761 | MOYLAN, GWEN DENISE | Address on file | | | | |
| 7175758 | MOYLAN, STEVEN DAVID | Address on file | | | | |
| 7175758 | MOYLAN, STEVEN DAVID | Address on file | | | | |
| 7175758 | MOYLAN, STEVEN DAVID | Address on file | | | | |
| 7175758 | MOYLAN, STEVEN DAVID | Address on file | | | | |
| 6089002 | MOYLANS BREWING CO LTD - 15 ROWLAND WAY | 2 Harris Ct Ste B-1 | Monterey | CA | 93940 | |
| 5923014 | Moyles, Thomas | Address on file | | | | |
| 7149235 | Moylna, James | Address on file | | | | |
| 4938693 | Moynihan, Bob & Margy | 2480 BRADY LANE | Arroyo Grande | CA | 93420 | |
| 7270272 | Moyo, Ariana Monique | Address on file | | | | |
| 6129710 | Moyo, Phyllis | Address on file | | | | |
| 7312357 | Moyo, Phyllis M | Address on file | | | | |
| 7312357 | Moyo, Phyllis M | Address on file | | | | |
| 7312357 | Moyo, Phyllis M | Address on file | | | | |
| 7312357 | Moyo, Phyllis M | Address on file | | | | |
| 4996072 | Moyron, Paula | Address on file | | | | |
| 7713150 | MOYSE R MAC AULEY | Address on file | | | | |
| 7463394 | Moyse, Derek & Janelle | Address on file | | | | |
| 7463394 | Moyse, Derek & Janelle | Address on file | | | | |
| 6184651 | Moyse, Derek & Janelle | Address on file | | | | |
| 7146560 | Moyse, Derek & Janelle | Address on file | | | | |
| 6184651 | Moyse, Derek & Janelle | Address on file | | | | |
| 5873369 | MOZEL TECH LLC | Address on file | | | | |
| 7783554 | MOZELLE C REY | 8441 BARI CT | STOCKTON | CA | 95210-1901 | |
| 4997166 | Mozon, Herbert | Address on file | | | | |
| 4913459 | Mozon, Herbert C | Address on file | | | | |
| 5984799 | Mozzetti, Pete | Address on file | | | | |
| 7283568 | Mozzini, Paul | Address on file | | | | |
| 7248758 | Mozzini, Paul E | Address on file | | | | |
| 7205450 | MP 21 Soledad Street, LP | MidPen Housing, 303 Vintage Park Drive, Suite 250 | Forest City | CA | 94404 | |
| 7205450 | MP 21 Soledad Street, LP | MidPen Housing, Lillian Lew-Hailer, 1970 Broadway, Suite 100 | Oakland | CA | 94612 | |
| 5873370 | MP Acalanes Associates, L.P. | Address on file | | | | |
| 5873371 | MP Annex, LLC | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7167196 | MP Bradford Associates, LP | Lillian Lew-Hailer, Vice President of Housing Development, 1970 Broadway, Suite 100 | Oakland | CA | 94612 | |
| 7162539 | MP Bradford Associates, LP | MidPen Housing, 303 Vintage Park Drive, Ste 250 | Foster City | CA | 94404 | |
| 7162539 | MP Bradford Associates, LP | MidPen Housing, Lillian Lew-Hailer, 1970 Broadway, Ste 100 | Oakland | CA | 94612 | |
| 5873372 | MP Bradford Senior Housing, L. P. | Address on file | | | | |
| 5873373 | MP Bradford Senior Housing, LP | Address on file | | | | |
| 7178319 | MP Broadway Plaza Affordable, LP | MidPen Housing, 303 Vintage Park Drive, Suite 250 | Foster City | CA | 94404 | |
| 7178319 | MP Broadway Plaza Affordable, LP | MidPen Housing, Attn: Lillian Lew-Hailer, 1970 Broadway, Suite 100 | Oakland | CA | 94612 | |
| 5873375 | MP CORE PERSIMMON TERRACE , LLC | Address on file | | | | |
| 4925633 | MP ENVIRONMENTAL SVCS INC | 3400 MANOR ST | BAKERSFIELD | CA | 93308 | |
| 7923588 | MP Investment Management A/S | Institutional Protection Services, Third Floor, 1-3 Staples Inn | London | | WC1V 7QH | |
| 5865674 | MP MINTO ASSOCIATES, L.P., Partnership | Address on file | | | | |
| 6089003 | MP Pippin Associates | 56 ATKINSON Ln | Watsonville | CA | 95076 | |
| 4925634 | MP QUAIL CHASE LLC | 6133 BRISTOL PKWY STE 270 | CULVER CITY | CA | 90230 | |
| 5864984 | MP SAN MATEO TRANSIT ASSOCIATION LP, Partnership | Address on file | | | | |
| 5873376 | MP Shorebreeze Associates L.P. | Address on file | | | | |
| 7218634 | MP Shorebreeze Associates, LP | MidPen Housing, 1970 Broadway, Suite 100 | Oakland | CA | 94612 | |
| 7218634 | MP Shorebreeze Associates, LP | MidPen Housing, 303 Vintage Park Drive, Suite 250 | Foster City | CA | 94404 | |
| 5873377 | MP SPRINGS SENIOR ASSOCIATES, LP | Address on file | | | | |
| 7212897 | MP Springs Senior Associates, LP | Lillian Lew-Hailer, 1970 Broadway, Suite 100 | Oakland | CA | 94612 | |
| 7212897 | MP Springs Senior Associates, LP | MidPen Housing, 303 Vintage Park Drive, Ste 250 | Foster City | CA | 94404 | |
| 5864304 | MP Union City TOD I, L.P. | Address on file | | | | |
| 5873378 | MP Van Buren Associates, L.P., A CA Limited Partnership | Address on file | | | | |
| 5873379 | MPC Properties, LLC | Address on file | | | | |
| 5873380 | MPE HOLDINGS LLC | Address on file | | | | |
| 5873381 | MPN FARMS | Address on file | | | | |
| 4925635 | MPR ASSOCIATES INC | 320 KING ST | ALEXANDRIA | VA | 22314-3238 | |
| 6089006 | MPR Associates, Inc. | 320 King Street | Alexandria | VA | 22314 | |
| 4925636 | MPR HEALTH GROUP | 1250 FAIRMONT DR #A532 | SAN LEANDRO | CA | 94578-3547 | |
| 5864539 | MPT PROPERTY MANAGEMENT | Address on file | | | | |
| 5873382 | MPULSIVE VENTURES, LLC DBA: YEAST OF EDEN BUILDING | Address on file | | | | |
| 6175506 | MPVCA Berkeley, LLC | 2420 Camino Ramon #215 | San Ramon | CA | 94583 | |
| 5864499 | MPVCA Mountain View LLC | Address on file | | | | |
| 5865273 | MPVCA Oakland II, LLC | Address on file | | | | |
| 5864729 | MPVCA OAKLAND LLC | Address on file | | | | |
| 7179026 | MR (Holly Ratliff, Parent) | Address on file | | | | |
| 7179074 | MR (Holly Ratliff, Parent) | Frantz Law Group, APLC, James P. Frantz, 402 W. Broadway Suite 860 | San Diego | CA | 92101 | |
| 4944608 | Mr Beefy's-Cucuk, Patty | Po Box 983 | Pine Grove | CA | 95665 | |
| 7786804 | MR BYRON J HEDIN & | MARJORIE B HEDIN JT TEN, C/O KAREN GEKAS, P O BOX 302 | LOWER LAKE | CA | 95457-0302 | |
| 4925637 | MR CONNECT LLC | 2701 RENAISSANCE BLVD STE 200 | KING OF PRUSSIA | PA | 19406 | |
| 7713151 | MR ERACLIS METAXAS & | Address on file | | | | |
| 7771392 | MR ERACLIS METAXAS & | DENNIS E METAXAS JT TEN, 5501 TAFT AVE | OAKLAND | CA | 94618-1518 | |
| 7713152 | MR KIM ALLEN MORTON | Address on file | | | | |
| 7713153 | MR S MICHAEL MODRO | Address on file | | | | |
| 7836170 | MR S MICHAEL MODRO | LASSALLESTRASSE 42/7, VIENNA  1020 | AUSTRIA | | 11 1020 | |
| 6089009 | MR SPACE SELF STORAGE - 2944 W SWAIN RD | 2972 Swain Road | Stockton | CA | 95219 | |
| 5823768 | Mr. & Mrs. Hiroshi Okano | Address on file | | | | |
| 7467485 | Mr. and Mrs. David Mutter | Address on file | | | | |
| 4944640 | Mr. Beefy's, Patricia Cucuk | Po Box 983 | Pine Grove | CA | 95665 | |
| 7895529 | MR. CHIN K. LEE & MRS BEE BEE KWA | Address on file | | | | |
| 7314525 | Mr. Fixit | Address on file | | | | |
| 4939184 | Mr. Muggles Dog Service-Drypolcher, Trudy | 25 Mountain Spring Avenue | SAN FRANCISCO | CA | 94114 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5992623 | Mr. Roofing-Donofrio, NIchol | 101 First Street | South San Francisco | CA | 94080 | |
| 4943455 | Mr.-Ball, Eric | 2023 Gordon Avenue | Menlo Park | CA | 94025 | |
| 4933443 | Mr.-Bove, Bernard | 110 El Matorral | La Selva Beach | CA | 95076 | |
| 5992822 | Mr.-Damer, Bruce | PO Box 785 | Boulder Creek | CA | 95006 | |
| 5992113 | Mr.-Ferdun, Tim | 992 Peralta Ave. | Albany | CA | 94706 | |
| 4937125 | Mr.-Fisher, Kenneth | 23566 Pack Trail Rd | Sonora | CA | 95370 | |
| 4937773 | Mr.-foley, mark | 133 San Benancio rd | salinas | CA | 93908 | |
| 4938935 | Mr.-Idnani, Sunil | 318 Parnell Ct | Walnut Creek | CA | 94597 | |
| 4945034 | Mr.-Mori, Bryan | 1016 Brewington Avenue | Watsonville | CA | 95076 | |
| 7942063 | MRB ASSOCIATES | 1550 MEYERS STREET SUITE A | OROVILLE | CA | 95965 | |
| 4925638 | MRB ASSOCIATES | 1550 MYERS ST #A | OROVILLE | CA | 95965 | |
| 4938140 | Mr-bloom, jonathan | 1216 Madrona Ave. | San Jose | CA | 95125 | |
| 4925639 | MRC GLOBAL | 3110 BAYSHORE RD | BENICIA | CA | 94510 | |
| 5803192 | MRC Global (US) Inc. | Attn: Emily Shields, 1301 McKinney, Suite 2300 | Houston | TX | 77010 | |
| 5803192 | MRC Global (US) Inc. | Norton Rose Fulbright US LLP, Attn: Bob Bruner, 1301 McKinney, Suite 5100 | Houston | TX | 77010 | |
| 4925640 | MRC GLOBAL INC | 3110 BAYSHORE RD | BENICIA | CA | 94510 | |
| 7487088 | MRC Opportunities Fund I LP - Series C as Transferee of Citigroup Financial Products Inc | c/o Marble Ridge Capital LP, Attn: Kamand Daniels, 1250 Broadway, Suite 2601 | New York | NY | 10001 | |
| 7607971 | MRC Opportunities Fund I LP – Series C as Transferee of Citigroup Financial Products Inc. | c/o Marble Ridge Capital LP, Attn: Kamand Daniels, 1250 Broadway, Suite 2601 | New York | NY | 10001 | |
| 7324382 | MRC Opportunities Fund I LP – Series C as Transferee of McFarland Cascade Holdings, Inc. | c/o Marble Ridge Capital LP, Attn: General Counsel, 1250 Broadway, Suite 2601 | New York | NY | 10001 | |
| 7304284 | MRC Opportunities Fund I LP – Series C as Transferee of Zones, LLC (f/k/a Zones, Inc) | c/o Marble Ridge Capital LP, Attn: Kamand Daniels, 1250 Broadway, Suite 2601 | New York | NY | 10001 | |
| 6116131 | MRE COMMERCIAL REAL ESTATE | Attn: RICHARD ODENHEIMER, 6001 SHELLMOUND ST, SUITE 825 | EMERYVILLE | CA | 94608 | |
| 5873383 | MRE Commercial Real Estate | Address on file | | | | |
| 4925641 | MRE CONSULTING LTD | 3800 BUFFALO SPEEDWAY STE 200 | HOUSTON | TX | 77098 | |
| 7234794 | MRE Consulting, Ltd. | Attn: Accounting, 3800 Buffalo Speedway, Suite 200 | Houston | TX | 77098 | |
| 7234794 | MRE Consulting, Ltd. | c/o Ferguson Braswell Fraser Kubasta PC, Attn: Kenneth H. Holt, 9 Greenway Plaza, Suite 500 | Houston | TX | 77046 | |
| 4925642 | MRI IMAGING CENTER OF FRESNO | 108 W SHAW AVE | FRESNO | CA | 93704 | |
| 7896781 | Mridul Kumar & Sadhana Kumar | Address on file | | | | |
| 7713154 | MRIGENDRA P VIKRAMSINGH | Address on file | | | | |
| 7934836 | MRINMOY BASU;;. | 212 MONTEROSSO CT | DANVILLE | CA | 94506 | |
| 5992765 | Mr-Lind, Eric | 12293 Mac's Rd., 12293 Macs's Rd. | Redding | CA | 96003 | |
| 5803190 | MRO Integrated Solutions, LLC | c/o Morgan, Lewis & Bockius LLP, Attn: Harold S. Horwich and Benjamin J. Cordiano, One State Street | Hartford | CT | 06103 | |
| 4925643 | MRO INTEGRATED SOLUTIONS, LLC | S AND S SUPPLIES & SOLUTIONS, TRACY M. TOMKOVICZ, 2700 MAXWELL WAY | FAIRFIELD | CA | 94534 | |
| 7953404 | MRO Integrated Solutions; LLC | 2700 Maxwell Way Suite 200 | Fairfield | CA | 94534 | |
| 7309303 | MRO Intergrated Solutions, LLC | S and S Supplies & Solutions , Tanya Powell, 2700 Maxwell Way | Fairfield | CA | 94534 | |
| 4962074 | Mrofka, Richard | Address on file | | | | |
| 6165130 | Mroz, Lisa R | Address on file | | | | |
| 6164699 | Mroz, Mark | Address on file | | | | |
| 6145183 | MROZIK, PETER A | Address on file | | | | |
| 5873384 | MRP Farms llc | Address on file | | | | |
| 7713155 | MRS ADA S WITHROW | Address on file | | | | |
| 7713156 | MRS ADRIAN GILIO | Address on file | | | | |
| 7763530 | MRS ALATHEA JUNE BRINSON | 1795 SILVERADO TRL UNIT 1 | NAPA | CA | 94558-3731 | |
| 7762143 | MRS ALCIRA ALBERS | 1641 ARBOR DR | REDLANDS | CA | 92373-7177 | |
| 7713157 | MRS ALICE C BONNER | Address on file | | | | |
| 7713158 | MRS ALICE C CHU | Address on file | | | | |
| 7770490 | MRS ALICE M LUTTRELL | 535 CASS ST | PORT TOWNSEND | WA | 98368-8113 | |
| 7713159 | MRS ALINE M ELLIOT | Address on file | | | | |
| 7713160 | MRS ALMA J KUSSELL | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7713161 | MRS ANITA LIND | Address on file | | | | |
| 7713163 | MRS ANITA M SMITH | Address on file | | | | |
| 7713164 | MRS ANN ELIZABETH MONSON CUST | Address on file | | | | |
| 7774341 | MRS ANN H SCHICK CUST | SAMUEL RICHARD SCHICK, UNIF GIFT MIN ACT CALIFORNIA, 38200 S BIRD RD | TRACY | CA | 95304-9699 | |
| 7713165 | MRS ANN HAYS | Address on file | | | | |
| 7713168 | MRS ANN KLATCHKO CUST FOR | Address on file | | | | |
| 7785643 | MRS ANN PEPPER | 500 S MORRISON DR | ADA | OK | 74820-7131 | |
| 7713169 | MRS ANNA C MITCHELL | Address on file | | | | |
| 7764110 | MRS ANNA CATANZARO | 6438 SCANLAN AVE | SAINT LOUIS | MO | 63139-2402 | |
| 7713170 | MRS ANNE B FATOOH & | Address on file | | | | |
| 7768452 | MRS ANNE HARTSHORNE INNISS | C/O MORRIS & MCVEIGH ATTYS, 767 3RD AVE | NEW YORK | NY | 10017-2023 | |
| 7713171 | MRS ANTOINETTE HEYER CUST | Address on file | | | | |
| 7713172 | MRS ARBUTUS R MILANI & | Address on file | | | | |
| 7777095 | MRS ARLENE C WOODWARD | PO BOX 4796 | LYNCHBURG | VA | 24502-0796 | |
| 7768952 | MRS ATSUKO A JUDGE | 383 SURBER DR | SAN JOSE | CA | 95123-4342 | |
| 7713173 | MRS BARBARA ANDREWS | Address on file | | | | |
| 7713174 | MRS BARBARA BOOTH CHRISTIE | Address on file | | | | |
| 7713175 | MRS BARBARA C FAIRBANKS | Address on file | | | | |
| 7767293 | MRS BARBARA GRIGGS CUST | MISS LINDA DOREEN GRIGGS, U/T CALIF UNIFORM GIFTS TO MINORS ACT, 2208 47TH STREET CT NW | GIG HARBOR | WA | 98335-1416 | |
| 7713176 | MRS BARBARA LUTZEL | Address on file | | | | |
| 7713177 | MRS BARBARA M SCHUSTER CUST | Address on file | | | | |
| 7713178 | MRS BARBARA MC CREA REICH | Address on file | | | | |
| 7768880 | MRS BARBARA P JONES | 528 SAN FELIPE ST | SALINAS | CA | 93901-1004 | |
| 7767818 | MRS BARBARA W HECK | 6021 GRAND LODGE AVE APT 113A | PAPILLION | NE | 68133-3228 | |
| 7713179 | MRS BARBARA WEINACHT CUST FOR | Address on file | | | | |
| 7713180 | MRS BERNICE IKELS | Address on file | | | | |
| 7770693 | MRS BERNICE R MANNING | 608 ESTATE CT | DALY CITY | CA | 94014-1165 | |
| 7774861 | MRS BETTY M SISSON | 3203 N 15TH ST UNIT 316 | GRAND JUNCTION | CO | 81506-5269 | |
| 7713181 | MRS BEVERLY L SUHR | Address on file | | | | |
| 7713182 | MRS BLANCHE ROSENBLATT CUST | Address on file | | | | |
| 7713183 | MRS BONNIE WINTER CUST | Address on file | | | | |
| 7784761 | MRS C MARGARET SARGENT | C/O ELIZABETH S LAIZURE EX, 903 E ANNETTE DR | PHOENIX | AZ | 85022-1101 | |
| 7713184 | MRS CAROL B HAGADORN | Address on file | | | | |
| 7713185 | MRS CAROL D CYGAN CUST | Address on file | | | | |
| 7713186 | MRS CAROL GAY OLSON | Address on file | | | | |
| 7770304 | MRS CAROL LOMBARDI CUST | GABRIELLA LOMBARDI UNIF, GIFT MIN ACT CALIFORNIA, 1152 CASTLE WAY | MENLO PARK | CA | 94025-5001 | |
| 7765661 | MRS CAROL MC CARTHY DUHME | THE GATESWORTH, 1 MCKNIGHT PL APT 484 | SAINT LOUIS | MO | 63124-2235 | |
| 7713187 | MRS CAROLE R CARROLL | Address on file | | | | |
| 7713188 | MRS CAROLYN A HOPKINS | Address on file | | | | |
| 7762466 | MRS CAROLYN AU | 253 MAPLEWOOD DR | EAST LANSING | MI | 48823-4746 | |
| 7713189 | MRS CARY J VOLKMAN CUST | Address on file | | | | |
| 7713191 | MRS CATHERINE D CUOMO CUST | Address on file | | | | |
| 7713190 | MRS CATHERINE D CUOMO CUST | Address on file | | | | |
| 7713192 | MRS CATHERINE D CUOMO CUST | Address on file | | | | |
| 7713193 | MRS CATHERINE RICHMAN COOPER | Address on file | | | | |
| 7713194 | MRS CLARE A PLAFCAN | Address on file | | | | |
| 7713195 | MRS CONSTANCE W KLAHN CUST | Address on file | | | | |
| 7772216 | MRS CYNTHIA NOWLAN | 316 MID VALLEY CTR | CARMEL | CA | 93923-8516 | |
| 7713196 | MRS DARCE T CRIST CUST | Address on file | | | | |
| 7713197 | MRS DEBRA F KENNEDY CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7774651 | MRS DIANE B SHELDON | 4800 TIMOTHY WAY | FAIR OAKS | CA | 95628-5122 | |
| 7766059 | MRS DIANE M FAIRCHILD CUST | JESSICA FAIRCHILD, U/T CALIF UNIFORM GIFTS TO MINORS ACT, 5 PINE CT | KENTFIELD | CA | 94904-1040 | |
| 7713198 | MRS DIXIE ECHLUND | Address on file | | | | |
| 7768869 | MRS DONNA M JOHNSTONE CUST | LESLIE A JOHNSTONE UNIF, GIFT MIN ACT CALIFORNIA, 1707 TONI CT | MINDEN | NV | 89423-7007 | |
| 7771441 | MRS DONNA R MICKLE | 855 SAN RAFAEL ST | DAVIS | CA | 95618-6504 | |
| 7773664 | MRS DONNA RUTH RINES | 4292 NANCY PL | SAINT PAUL | MN | 55126-6416 | |
| 7713199 | MRS DORIS A K HICKERSON | Address on file | | | | |
| 7713200 | MRS DOROTHY A KERNS | Address on file | | | | |
| 7768108 | MRS DOROTHY HOCKING | 1432 SCOTT ST | EL CERRITO | CA | 94530-2253 | |
| 7713201 | MRS DOROTHY L DE FILIPPIS | Address on file | | | | |
| 7762434 | MRS DOROTHY M ASBERRY | 364 BRIDGEVIEW DR | SAN FRANCISCO | CA | 94124-2235 | |
| 7713202 | MRS EDITH NEIDINGER | Address on file | | | | |
| 7713203 | MRS EDITH SAMPIETRO | Address on file | | | | |
| 7713206 | MRS EDITH SAMPIETRO | Address on file | | | | |
| 7767480 | MRS ELAINE H HALL | 7724 PRAIRIE DR | WATAUGA | TX | 76148-1332 | |
| 7713207 | MRS ELAINE LEAR | Address on file | | | | |
| 7713208 | MRS ELIES Y SKIDMORE CUST FOR | Address on file | | | | |
| 7713209 | MRS ELIZABETH K SALLEIN CUST | Address on file | | | | |
| 7713210 | MRS ELIZABETH N PROULX | Address on file | | | | |
| 7767562 | MRS ELIZABETH S HANS | 6716 BRAEBURN DR | DALLAS | TX | 75214-2503 | |
| 7713211 | MRS ELLA C MAGRUDER | Address on file | | | | |
| 7713212 | MRS ELLA M FONG AS CUST | Address on file | | | | |
| 7713213 | MRS ELLEN E BONDY | Address on file | | | | |
| 7785436 | MRS ELSIE C BRITT | 431 NW 100TH PL APT 108 | SEATTLE | WA | 98177-4951 | |
| 7775852 | MRS ELSIE M TIMMONS | 680 TIMMONS RD | QUINCY | FL | 32352-6864 | |
| 7713214 | MRS ETHEL MARIE AHMANN & | Address on file | | | | |
| 7713215 | MRS ETHEL RICHARDS CUST | Address on file | | | | |
| 7713216 | MRS EULA PETERSEN AS CUST FOR | Address on file | | | | |
| 7770509 | MRS EVA LYNCH | 4312 HIGHLAND DR | SHOREVIEW | MN | 55126-3125 | |
| 7770508 | MRS EVA LYNCH CUST | DAVID CHARLES LYNCH UNDER THE, CA UNIF TRANSFERS TO MINORS ACT, 4312 HIGHLAND DR | SHOREVIEW | MN | 55126-3125 | |
| 7770511 | MRS EVA LYNCH CUST | JOHN FREDERICK LYNCH UNDER THE, CA UNIF TRANSFERS TO MINORS ACT, 4312 HIGHLAND DR | SAINT PAUL | MN | 55126-3125 | |
| 7849125 | MRS EVELYN K KREIN | PO BOX 786 | LAKE FOREST | IL | 60045-0736 | |
| 7713217 | MRS EVELYN K KREIN | Address on file | | | | |
| 7713218 | MRS EVELYN WINCELE CUST | Address on file | | | | |
| 7713219 | MRS FLORENCE C WANNICK & | Address on file | | | | |
| 7713220 | MRS FLORENCE MC NAMARA | Address on file | | | | |
| 7763562 | MRS FRANCES BAILEY BROOKE | 405 JACKSON AVE | LEXINGTON | VA | 24450-1905 | |
| 7770038 | MRS FRANCES LENZING CUST | DIANE MARIE LENZING, UNIF GIFT MIN ACT MICHIGAN, 16041 WROTHAM CT | CLINTON TOWNSHIP | MI | 48038-4092 | |
| 7770039 | MRS FRANCES LENZING CUST | JOHN DAVID LENZING, UNIF GIFT MIN ACT MICHIGAN, 16041 WROTHAM CT | CLINTON TOWNSHIP | MI | 48038-4092 | |
| 7767025 | MRS FRANCES P GOITZ | 22636 WILDWOOD ST | SAINT CLAIR SHORES | MI | 48081-3903 | |
| 7713221 | MRS FRANCES WHELAN DIXON | Address on file | | | | |
| 7713222 | MRS FUNG LEE LAU CUST | Address on file | | | | |
| 7713223 | MRS GAYLE B MAGNIN | Address on file | | | | |
| 7713224 | MRS GEE SHEE PING AS CUST FOR | Address on file | | | | |
| 7713225 | MRS GENEVIEVE DELLA NINA | Address on file | | | | |
| 7713226 | MRS GEORGIA HENNINGSEN | Address on file | | | | |
| 7771551 | MRS GEORGIANA MINNES & | EDWARD MINNES JT TEN, 709 HILLSIDE AVE | PINE BEACH | NJ | 08741-1601 | |
| 7713227 | MRS GERALDINE WISE | Address on file | | | | |
| 7713228 | MRS GERD L SOLLIE CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7713229 | MRS GERD L SOLLIE CUST | Address on file | | | | |
| 7713230 | MRS GERD L SOLLIE CUST | Address on file | | | | |
| 7764958 | MRS GERTRUDE CZOMPOLY | 116 PAIT DR | HENDERSONVILLE | NC | 28791-9021 | |
| 7763484 | MRS GIOVANNA BREU & | H JOSEPH BREU JT TEN, 855 W CHALMERS PL | CHICAGO | IL | 60614-3233 | |
| 7713231 | MRS GLORIA BAKALIS CUST | Address on file | | | | |
| 7713232 | MRS GLORIA BAKALIS CUST | Address on file | | | | |
| 7713233 | MRS GLORIA BAKALIS CUST | Address on file | | | | |
| 7771298 | MRS GLORIA MEI | 1450 POST ST APT 1109 | SAN FRANCISCO | CA | 94109-6548 | |
| 7713234 | MRS GLORIA R QUADROS | Address on file | | | | |
| 7775724 | MRS GRACE H THAYER | C/O BARBARA J BEARR ADM, 5403 BILLINGTON DR | SAN ANTONIO | TX | 78230-4101 | |
| 7775173 | MRS HARRIET B STADTNER | 3400 WAGNER HEIGHTS RD APT 28 | STOCKTON | CA | 95209-4864 | |
| 7713235 | MRS HEE SOON CHAO | Address on file | | | | |
| 7772060 | MRS HELEN B NEWCOMBE CUST FOR | CAROLYN J NEWCOMBE, UNDER THE CONN UNIFORM GIFTS TO MINORS ACT, PO BOX 840 | WILLIMANTIC | CT | 06226-0840 | |
| 7713236 | MRS HELEN F FORNACA | Address on file | | | | |
| 7713237 | MRS HELEN KHOURY | Address on file | | | | |
| 7713238 | MRS HELEN M BOTTLER AS CUST FOR | Address on file | | | | |
| 7713239 | MRS HELEN MILLER CUST FOR | Address on file | | | | |
| 7713240 | MRS IKI YOSHIDA CUST | Address on file | | | | |
| 7713241 | MRS IRENE A KNUTSON | Address on file | | | | |
| 7713242 | MRS IRENE C SAMPEY | Address on file | | | | |
| 7836240 | MRS IRENE L PASKWICH | 11115 52 ST NW, EDMONTON AB T5W 3H6 | CANADA | AB | T5W 3H6 | |
| 7713243 | MRS IRENE L PASKWICH | Address on file | | | | |
| 7770202 | MRS IRENE P LINDEMAN | 226 OSBORNE CT | SOMERSET | NJ | 08873-6020 | |
| 7713244 | MRS IRMA DARROW | Address on file | | | | |
| 7768800 | MRS IRMA JOHNSON CUST | FOR CHERYL JOHNSON U/T CALIFORNIA, UNIFORM GIFTS TO MINORS ACT, PO BOX 993 | MONTARA | CA | 94037 | |
| 7774643 | MRS IRMA T SHEDLOCK | 4262 77TH ST | ELMHURST | NY | 11373-2948 | |
| 7774791 | MRS JACQUELINE SILVERSTEIN CUST | MARK ALLEN SILVERSTEIN, U/T ILLINOIS UNIFORM GIFTS TO MINORS ACT, 10424 LADY GRACE LN | CHARLOTTE | NC | 28270-2554 | |
| 7763774 | MRS JANE H BURNHAM | 39 LAMSON DR | MERRIMACK | NH | 03054-4523 | |
| 7713245 | MRS JANE HOFF WILL | Address on file | | | | |
| 7764180 | MRS JANE J S CHAMBERLAIN | 635 GOOSEBERRY DR UNIT 1804 | LONGMONT | CO | 80503-6459 | |
| 7773809 | MRS JANE T ROCHESTER | 16125 N 163RD DR | SURPRISE | AZ | 85388-1104 | |
| 7713246 | MRS JANET L LIM CUST | Address on file | | | | |
| 7849132 | MRS JANICE I BUTIER | PO BOX 724 | ROUGHANDREADY | CA | 95975-0724 | |
| 7713247 | MRS JANICE I BUTIER | Address on file | | | | |
| 7767702 | MRS JANICE PETT HART | C/O DAVID HARRIS HART, 3982 E CANYON VIEW PL | SANDY | UT | 84092-6036 | |
| 7713248 | MRS JEAN A STRAUSS AS CUST | Address on file | | | | |
| 7713249 | MRS JEAN A STRAUSS AS CUST | Address on file | | | | |
| 7763560 | MRS JEAN B BROMBERGER | 2317 AVENIDA DE LAS BRISAS | SANTA ROSA | CA | 95405-8602 | |
| 7764469 | MRS JEAN CLARKE CUST | THEODORE CLARKE, UNIF GIFT MIN ACT CALIFORNIA, 2980 S YAMPA WAY | AURORA | CO | 80013-6162 | |
| 7783027 | MRS JEAN COREY GIANELOS | 1916 CAMBERLY DR | LYNDHURST | OH | 44124-3734 | |
| 7773506 | MRS JEAN LOIS REIMULLER | 1025 OLD VOLKSWAGON PL | SALISBURY | NC | 28146-7655 | |
| 7775670 | MRS JEAN TAYLOR | 68 HARROW CRES SW | CALGARY | AB | T2V 3B1 | |
| 7770463 | MRS JENNIE LUM & | GRANGE LUM JT TEN, C/O THOMAS G LUM, 1751 39TH AVE | SAN FRANCISCO | CA | 94122-4035 | |
| 7713250 | MRS JO ANN MATHIEU CUST | Address on file | | | | |
| 7713251 | MRS JO ANN MATHIEU CUST FOR | Address on file | | | | |
| 7713252 | MRS JOAN L BYRNE CUST | Address on file | | | | |
| 7763072 | MRS JOAN M BICKARD | 2 COTTAGE BLVD | HICKSVILLE | NY | 11801-5902 | |
| 7713253 | MRS JOAN SANGER CUST FOR | Address on file | | | | |
| 7713254 | MRS JODYNE DEBENEDETTI WINNE CUST | Address on file | | | | |
| 7713256 | MRS JOSEPHINE BORDERS CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7713258 | MRS JOSEPHINE M BACCELLI CUST | Address on file | | | | |
| 7713260 | MRS JOSEPHINE M BACCELLI CUST | Address on file | | | | |
| 7782697 | MRS JOSEPHINE M BACCELLI CUST | NATALIE BACCELLI UNIF, GIFT MIN ACT CALIFORNIA, 1512 COLUMBUS | BURLINGAME | CA | 94010-5512 | |
| 7713261 | MRS JOY K BELMONT CUSTODIAN | Address on file | | | | |
| 7713262 | MRS JOYCE E PHILLIPS | Address on file | | | | |
| 7713263 | MRS JUANITA G GILMORE | Address on file | | | | |
| 7713264 | MRS JUDITH L SHERIFF | Address on file | | | | |
| 7713265 | MRS JUDY H BELANGER AS CUST FOR | Address on file | | | | |
| 7713266 | MRS KAI M LEE CUST | Address on file | | | | |
| 7713267 | MRS KAORU NAKAMURA | Address on file | | | | |
| 7766337 | MRS KAREN FONG CUST | FOR EDWIN FONG U/T CALIFORNIA, UNIFORM GIFTS TO MINORS ACT, 2025 AUSTIN ST | OAKLAND | CA | 94601-2519 | |
| 7766351 | MRS KAREN FONG CUST | FOR WAYMOND FONG U/T CALIFORNIA, UNIFORM GIFTS TO MINORS ACT, 2025 AUSTIN ST | OAKLAND | CA | 94601-2519 | |
| 7713268 | MRS KATHERINE E RUSSELL | Address on file | | | | |
| 7772662 | MRS KATHRYN F PAULHUS CUST FOR | NORMAN GERARD PAULHUS JR, U/T CONN UNIF GIFTS OF SEC TO MINORS ACT, 4716 POWDER HOUSE DR | ROCKVILLE | MD | 20853-1139 | |
| 7713269 | MRS KEIKO KIMURA CUST | Address on file | | | | |
| 7713270 | MRS KEIKO KIMURA CUST | Address on file | | | | |
| 7713271 | MRS KEIKO KIMURA CUST | Address on file | | | | |
| 7713272 | MRS L V PARKER | Address on file | | | | |
| 7713273 | MRS LA VERNE LUKES CUST | Address on file | | | | |
| 7713274 | MRS LEONORA H DE HEER AS CUST FOR | Address on file | | | | |
| 7713275 | MRS LILLIAN A K TILLOTSON | Address on file | | | | |
| 7713276 | MRS LILLIAN HYMES & | Address on file | | | | |
| 7713277 | MRS LILLIAN WAXMAN | Address on file | | | | |
| 7713278 | MRS LORRAINE M DAVIS | Address on file | | | | |
| 7713279 | MRS LORRAINE M FORCE CUST | Address on file | | | | |
| 7771838 | MRS LOTTIE C MULLINS | PO BOX 708 | ATHENS | GA | 30603-0708 | |
| 7770668 | MRS LUCILLE G MALONE & | JAMES M MALONE JT TEN, 1503 LIBERTY ST | EL CERRITO | CA | 94530-2225 | |
| 7764053 | MRS LUCY G CARTER | 751 BOSTON POST RD | WESTON | MA | 02493-1105 | |
| 7776987 | MRS MABEL SPECIA WOLFE | 13310 LA VISTA DR | SAN ANTONIO | TX | 78216-2225 | |
| 7713280 | MRS MADELINE RIOTTA CUST | Address on file | | | | |
| 7713281 | MRS MARGARET A NELSON AS CUST FOR | Address on file | | | | |
| 7771787 | MRS MARGARET C MOSHER | 514 HULL AVE | SAN JOSE | CA | 95125-1649 | |
| 7713282 | MRS MARGARET Y SOISSON & | Address on file | | | | |
| 7713283 | MRS MARGENE DUMAS | Address on file | | | | |
| 7713284 | MRS MARGIE M LEHEW CUST | Address on file | | | | |
| 7713285 | MRS MARGUERITE D VON TWISTERN | Address on file | | | | |
| 7770605 | MRS MARIA IVA MAFFEI | VIA PROVINCIALE N 9, TURRITE CAVA | GALLICANO LUCCA | | 55020 | |
| 7774231 | MRS MARIAN K SARKISIAN | 3264 JUDITH LN | LAFAYETTE | CA | 94549-4706 | |
| 7836241 | MRS MARIKA LAFLEUR | 8400 SAINT-CHARLES ST, BROSSARD QC J4X 0A2 | CANADA | PQ | J4X 0A2 | |
| 7713286 | MRS MARIKA LAFLEUR | Address on file | | | | |
| 7713287 | MRS MARILYN M HART | Address on file | | | | |
| 7771051 | MRS MARILYN MAY KINDIG MC CARTNEY | 1831 JUNE LAKE DR | HENDERSON | NV | 89052-6960 | |
| 7777323 | MRS MARILYN PESTARINO ZECHER CUST | ALBERT M ZECHER, UNIF GIFT MIN ACT CALIFORNIA, 19881 GARNETT COURT | SARATOGA | CA | 95070 | |
| 7713288 | MRS MARILYN T MORI | Address on file | | | | |
| 7713289 | MRS MARILYN W KORENAGA AS CUST | Address on file | | | | |
| 7769492 | MRS MARILYN W KORENAGA AS CUST | FOR HOLLY S KORENAGA, UNIF GIFT MIN ACT CALIFORNIA, 79 STARVIEW WAY | SAN FRANCISCO | CA | 94131-1229 | |
| 7836242 | MRS MARION AMBROSE MILLER | 2868 PANORAMA DR, NORTH VANCOUVER BC V7G 1V6 | CANADA | BC | V7G 1V6 | |
| 7713290 | MRS MARION AMBROSE MILLER | Address on file | | | | |
| 7713291 | MRS MARJORIE A CASSINELLI CUST | Address on file | | | | |
| 7774704 | MRS MARTHA J SHIPPS | 6088 STATE ROUTE 86 | WINDSOR | OH | 44099-9744 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1405 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7764027 | MRS MARVEL C CARPENTIER & | MRS MARION C NACY JT TEN, C/O MARVEL N BLAKER HOWARTH ADM, 26020 RIO VISTA DR | CARMEL | CA | 93923-8841 | |
| 7713292 | MRS MARY A BARRETTA CUST | Address on file | | | | |
| 7775910 | MRS MARY A TOMAN CUST FOR | MARY ANN TOMAN U/T CALIFORNIA, UNIFORM GIFTS TO MINORS ACT, 604 N ELM DR | BEVERLY HILLS | CA | 90210-3421 | |
| 7713293 | MRS MARY B DONNELLY | Address on file | | | | |
| 7713294 | MRS MARY C MILLER CUST | Address on file | | | | |
| 7713295 | MRS MARY C VALENTE AS CUST | Address on file | | | | |
| 7763953 | MRS MARY CARABELLESE | 510 GARDEN ST | HOBOKEN | NJ | 07030-3989 | |
| 7764915 | MRS MARY J CUMMINS | C/O HENRY J CUMMINS ADMIN, 22 CLIFFSIDE DR | DALY CITY | CA | 94015-1041 | |
| 7713296 | MRS MARY L STRONG | Address on file | | | | |
| 7713297 | MRS MARY LINKER | Address on file | | | | |
| 7772274 | MRS MARY M OBRIEN & | WILLIAM E OBRIEN JT TEN, CO ALFRED DESILVA, 69 COOK AVE | YONKERS | NY | 10701-6339 | |
| 7713298 | MRS MARY N CHASES | Address on file | | | | |
| 7770629 | MRS MARY OLVER MAHONEY | 20 ROLLINGWOOD DR SPC 138 | JACKSON | CA | 95642-9455 | |
| 7713300 | MRS MARY PATRICIA CROAK | Address on file | | | | |
| 7713301 | MRS MAUREEN ERRICKSON & | Address on file | | | | |
| 7713302 | MRS MAUREEN R KINCH | Address on file | | | | |
| 7775586 | MRS MICHIKO TAGUCHI | 878 37TH AVE | SAN FRANCISCO | CA | 94121-3408 | |
| 7713304 | MRS MICKIE SUE GLASGOW CUST | Address on file | | | | |
| 7713305 | MRS MILDRED C MURRAY | Address on file | | | | |
| 7767984 | MRS MILDRED M P HETZER | 1177 6TH ST # A7 | WHITEHALL | PA | 18052-5212 | |
| 7774320 | MRS MINETTE S SCHARFF | PO BOX 1449 OCEAN AVENUE | KENNEBUNKPORT | ME | 04046-1449 | |
| 7713306 | MRS MINNIE MONTANDON CUST | Address on file | | | | |
| 7762219 | MRS MISUE ALONSAGAY | 5942 JAMAR DR | SAN DIEGO | CA | 92117-3332 | |
| 7713307 | MRS MITSUKO KOHARA CUST | Address on file | | | | |
| 7713308 | MRS MURIEL G DIENER | Address on file | | | | |
| 7713309 | MRS MY GEE WONG | Address on file | | | | |
| 7713310 | MRS MYRA G TUREK CUST | Address on file | | | | |
| 7713311 | MRS NANCY ANNE BIPPUS | Address on file | | | | |
| 7713312 | MRS NANCY B GLASSON CUST | Address on file | | | | |
| 7713313 | MRS NANCY DE BATTISTA CUST | Address on file | | | | |
| 7766860 | MRS NANCY GHAREEB | 91 MACARTHUR RD | STONEHAM | MA | 02180-3411 | |
| 7713314 | MRS NANCY L EDGAR CUST | Address on file | | | | |
| 7770709 | MRS NANCY R MANSEAU | C/O PETER E MANSEAU, 380 BOYNTON ST | BEDFORD | NH | 03110-6418 | |
| 7713315 | MRS NANCY STANFORD SHELTON CUST FOR | Address on file | | | | |
| 7713316 | MRS NANCY STANFORD SHELTON CUST FOR | Address on file | | | | |
| 7713317 | MRS NELLIE CARR AS CUST | Address on file | | | | |
| 7713318 | MRS NOBUKO T HAYASHI & | Address on file | | | | |
| 7768385 | MRS NORMA F HURLEY CUST | DAVID EDWARD HURLEY UNDER THE, CA UNIF TRANSFERS TO MINORS ACT, 2960 COUNTRY CLUB BLVD | STOCKTON | CA | 95204-3902 | |
| 7768386 | MRS NORMA F HURLEY CUST | MISS TERESA F HURLEY UNDER THE, CA UNIF TRANSFERS TO MINORS ACT, PO BOX 21197 | JUNEAU | AK | 99802-1197 | |
| 7767326 | MRS NORMA GROSINGER AS CUST FOR | LESLIE DAVID GROSINGER, UNDER THE MICHIGAN UNIF GIFTS TO MINORS ACT, 5153 PONVALLEY RD | BLOOMFIELD HILLS | MI | 48302-2833 | |
| 7767084 | MRS OLENA C GOODERHAM | 3737 GAINSBOROUGH DR | CONCORD | CA | 94518-1616 | |
| 7713319 | MRS PAMELA ZACHARIAS | Address on file | | | | |
| 7836243 | MRS PAMELA ZACHARIAS | TRUST 1, 408 3700 CAREY RD, VICTORIA BC V8Z 4C2 | CANADA | BC | V8Z 4C2 | |
| 7713320 | MRS PARIMARZ FIROOZGAR | Address on file | | | | |
| 7767959 | MRS PATTIE ANNE ELDER CUST | FOR ROBERT L HERNDON U/THE, TENN UNIF GIFTS TO MIN ACT, 34 DEEP POND DR | EAST FALMOUTH | MA | 02536-3902 | |
| 7783430 | MRS PAULINE G NEIPERT | 630 FAIRVIEW AVE | BRADLEY | IL | 60915-1922 | |
| 7713321 | MRS PEGGY JUNE LE BLANC CUST | Address on file | | | | |
| 7713322 | MRS PEGLAGIA V IOKIMEDES CUST | Address on file | | | | |
| 7713323 | MRS PHIL STOLL | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1406 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7713324 | MRS PHYLLIS L FRUVOG | Address on file | | | | |
| 7774680 | MRS POLLY K SHERRY | 125 WHITE DOGWOOD LN | STATESVILLE | NC | 28625-1616 | |
| 7713325 | MRS PURIFICACION PALLEN | Address on file | | | | |
| 7713326 | MRS RHODA KITZES CUST | Address on file | | | | |
| 7713327 | MRS RITA V HOUGH LOUDIN | Address on file | | | | |
| 7770167 | MRS ROSALIND LIEBOWITZ | 43 ALLENWOOD RD | GREAT NECK | NY | 11023-2211 | |
| 7849158 | MRS ROSARY C ESKEW | 11509 ARMOUR CT | GOLDRIVER | CA | 95670-7842 | |
| 7713329 | MRS ROSARY C ESKEW | Address on file | | | | |
| 7775238 | MRS ROSE STEGAKIS CUST | MISS MARY M STEGAKIS, U/T CALIFORNIA UNIFORM GIFTS TO MINORS ACT, 3121 CALLE DE ALAMO NW | ALBUQUERQUE | NM | 87104-3153 | |
| 7713330 | MRS ROSEMARY A KIRBY MULDOON | Address on file | | | | |
| 7764729 | MRS ROSEMARY E CORRIGAN | 219 DIX RD APT 11 | JEFFERSON CITY | MO | 65109-0972 | |
| 7713331 | MRS RUTH LURIA CUST | Address on file | | | | |
| 7713332 | MRS SADIE ETMAN & | Address on file | | | | |
| 7773294 | MRS SALLY BETH RABINE CUST | TARA LEIGH RABINE, UNIF GIFT MIN ACT NEW YORK C/O FRANKLIN, 7785 GRANVILLE DR | TAMARAC | FL | 33321-8763 | |
| 7713333 | MRS SANDRA H WEAVER | Address on file | | | | |
| 7785659 | MRS SANDRA RHINEFRANK | 1503 S CHOLLA STREET | GILBERT | AZ | 85233-8560 | |
| 7762713 | MRS SARA G BARROLL | 1087 CURTIS ST | ALBANY | CA | 94706-2418 | |
| 7713334 | MRS SARA J PINNEY CUST | Address on file | | | | |
| 7713335 | MRS SARA JANE PINNEY TR | Address on file | | | | |
| 7713336 | MRS SHARLENE NAJAC CUST | Address on file | | | | |
| 7774148 | MRS SHELLY SALOMON | 9 NEWCASTLE AVE | PLAINVIEW | NY | 11803-2705 | |
| 7763662 | MRS SHIRLEY A BRUNO CUST | MICHAEL JOSEPH BRUNO U/T, CALIFORNIA UNIF GIFT MIN ACT, 4234 HILLVIEW DR | PITTSBURG | CA | 94565-6025 | |
| 7713337 | MRS SHIRLEY LIGHT CUST | Address on file | | | | |
| 7713338 | MRS SHIRLEY MARIE OLSEN | Address on file | | | | |
| 7713339 | MRS SHIRLEY MORRIS AS CUST FOR | Address on file | | | | |
| 7777190 | MRS SHUK F YEE | 774 3RD AVE | SACRAMENTO | CA | 95818-3330 | |
| 7713340 | MRS SODDIE OKAMOTO CUST FOR | Address on file | | | | |
| 7713341 | MRS SODDIE OKAMOTO CUST FOR | Address on file | | | | |
| 7713342 | MRS STELLA AJAMIAN EDWARDE | Address on file | | | | |
| 7713343 | MRS SUSAN MILLER | Address on file | | | | |
| 7713344 | MRS SUSAN V BROUSSEAU | Address on file | | | | |
| 7713345 | MRS SYLVIA KATZ AS CUST | Address on file | | | | |
| 7713346 | MRS SYLVIA PERETZMAN CUST FOR | Address on file | | | | |
| 7713347 | MRS TERRY KUTASINSKI CUST FOR | Address on file | | | | |
| 7713348 | MRS THEDA L MANN | Address on file | | | | |
| 7713349 | MRS THELMA A MELTZER CUST | Address on file | | | | |
| 7764237 | MRS THERESE M CHAPMAN CUST | NICOLE M CHAPMAN, UNDER THE ARIZONA UNIFORM GIFTS TO MINORS ACT, 106 ROSS CIR | OAKLAND | CA | 94618-1912 | |
| 7713350 | MRS TOMIKO H MCCLEAVE | Address on file | | | | |
| 7713351 | MRS VALERIE GOOD CIAMPI & | Address on file | | | | |
| 7765006 | MRS VELIA DANELLO | 4560 RIDING CLUB CT | HAYWARD | CA | 94542-2238 | |
| 7713352 | MRS VERA C SCOTT CUST | Address on file | | | | |
| 7713353 | MRS VERA C SCOTT CUST | Address on file | | | | |
| 7713354 | MRS VERA C SCOTT CUST | Address on file | | | | |
| 7768866 | MRS VERA JOHNSTON | C/O MARY HILL-MELERO, 6114 LA SALLE AVE # 159 | OAKLAND | CA | 94611-2802 | |
| 7772279 | MRS VIRGINIA BROWN OBRIEN | 623 VIA LIDO NORD | NEWPORT BEACH | CA | 92663-5549 | |
| 7713355 | MRS VIRGINIA DOYLE CUST | Address on file | | | | |
| 7771155 | MRS VIRGINIA MC GILL | 2868 CALLE GUADALAJARA | SAN CLEMENTE | CA | 92673-3520 | |
| 7768132 | MRS VONNIE HOFFMAN | 385 BERRY RD | CHEHALIS | WA | 98532-8926 | |
| 7713356 | MRS WAI FONG LEW | Address on file | | | | |
| 7713357 | MRS WAI HING CHEE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7713358 | MRS WARREN COATS SR CUST | Address on file | | | | |
| 7713359 | MRS WILMA R GIAMPICCOLO | Address on file | | | | |
| 7713360 | MRS WINIFRED L YEE CUST | Address on file | | | | |
| 7713361 | MRS YUKIYE ONIZUKA | Address on file | | | | |
| 4941063 | Mrs.-Arkwright, Wayne & Susan | 2401 Santa Cruz Court | Discovery Bay | CA | 94505 | |
| 4941853 | Mrs.-Christman, Sandy | 6186 CORTE ALTAMIRA | PLEASANTON | CA | 94566 | |
| 5992821 | Mrs.-Ferguson, Gladys | 687 9th street | Richmond | CA | 94801 | |
| 4938442 | Mrs.-Garavaglia, Misa | 6350 WRIGHT ST | FELTON | CA | 95018 | |
| 5992760 | Mrs.-Greenhalgh, Lilly Susie | 17726 GLENWOOD DR | Redding | CA | 96003 | |
| 4942784 | Mrs.-Jenkins, Tina | 1112 La Serena Way | NIPOMO | CA | 93444 | |
| 5992239 | Mrs-Westwater, Tiffany | 1539 41st Avenue | San Francisco | CA | 94122 | |
| 7167663 | MRVICH, BENJAMIN | Address on file | | | | |
| 5010057 | Mrvich, Benjamin | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 4939651 | Mr-Wyse, Eric | 4523 w malibu | Fresno | CA | 93722 | |
| 4976349 | MS Amlin (Lloyds Synd) | Dueane Dill, 122 Leadenhall Street | London | | EC3V 4AG | |
| 6090924 | MS Amlin (Lloyds Synd) | Dueane Dill, 122 Leadenhall Street | London | | | |
| 7216723 | MS Amlin Underwriting Limited | Cozen O'Connor, c/o Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7210251 | MS Amlin Underwriting Limited | Simon Cutmore, 122 Leadenhall Street | London | | EC3V4AG | |
| 7210251 | MS Amlin Underwriting Limited | Jang & Associates, LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 7216723 | MS Amlin Underwriting Limited | Attn: Maxine Davis, 122 Leadenhall Street, The Leadenhall Building | London | | EC3V 4AG | |
| 7713362 | MS CHIYOKO MAEDA | Address on file | | | | |
| 7224201 | Ms. Barbara Lee Decker as trustee for Barbara Decker Trust | Address on file | | | | |
| 4974746 | Ms. Dana Shigley, City Manager | 4381 Broadway Street, Suite 201 | American Canyon | CA | 94503 | |
| 5992286 | Ms.-Burnett, Larry | 3366 Bay Leaf Drive, P.O. Box 141 | Garden Valley | CA | 95633 | |
| 4938771 | Ms.-Gurman, Bess | 77 Fairview Avenue | Piedmont | CA | 94610 | |
| 5992223 | Ms.-Kretschmer, Petra | 701 Shelter Creek Lane, Unit # 7240 | San Bruno | CA | 94066 | |
| 4938088 | Ms.-OLIVER, NANCY | 53 VISTA DRIVE | SALINAS | CA | 93907 | |
| 4938469 | Ms.-Petersen, Laura | 23342 Deerfield Road | Los Gatos | CA | 95033 | |
| 4925644 | MSA SAFETY INCORPORATED | MINE SAFETY APPLIANCES COMPANY LLC, 1000 CRANBERRY WOODS DR | CRANBERRY TOWNSHIP | PA | 16066 | |
| 4925645 | MSC GROUP INC | 841 PRUDENTIAL DR STE 900 | JACKSONVILLE | FL | 32207 | |
| 4925646 | MSC INDUSTRIAL SUPPLY CO INC | PO Box 953635 | SAINT LOUIS | MO | 63195-3635 | |
| 5823108 | MSC INDUSTRIAL SUPPLY CO. | 75 MAXESS ROAD | MELVILLE | NY | 11747 | |
| 7942064 | MSCI INC. | 250 GREENWICH ST. | NEW YORK | NY | 10007 | |
| 6090926 | MSCI Inc. | 7 World Trade center, 250 Greenwich St., 49th Floor | New York | NY | 10007 | |
| 4936614 | Ms-Davis, Elizabeth | 8 Rowan Way | Mill Valley | CA | 94941 | |
| 7765196 | MSFB TR IRA SEP 16 10 | FBO RONALD GENE DEL BARBA, 18540 NORTH RAY ROAD | LODI | CA | 95242 | |
| 4925647 | MSL OILFIELD SERVICES LTD | BRICKFIELD LN-BRICKFIELD TRDG ES | CHANDLERS FORD | | SO53 4DP | |
| 6090927 | MSL OILFIELD SERVICES LTD | BRICKFIELD LN-BRICKFIELD TRDG ES | CHANDLERS FORD | | | |
| 4925648 | MSL OILFIELD SERVICES LTD | HSBC 165 HIGH ST ACCT 82329352 | SOUTHAMPTON | | SO14 2NZ | |
| 4925649 | MSLA A MEDICAL CORPORATION | MED SUPPORT LOS ANGELES A MED CORP, 5995 PLAZA DR # 514 | CYPRESS | CA | 90630-5028 | |
| 6090928 | MSM Inc. | 1101 Francisco Blvd. East | San Rafael | CA | 94901 | |
| 7972755 | MSSB - Blackrock - Large Cap Value | Battea FBO, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7919930 | MSSB - Blackrock - Large Cap Value | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7919930 | MSSB - Blackrock - Large Cap Value | c/o ITC Trading Management Co., LLC, 109 N. Post Oak Lane, Suite 410 | Houston | TX | 77024 | |
| 7992111 | MSSB C/F Carl J. Crosetto IRA | Address on file | | | | |
| 7959780 | MSSB C/F Carl Slotnick - IRA Standard | Address on file | | | | |
| 8004238 | MSSB C/F Elizabeth A Karmin IRA Standard | Address on file | | | | |
| 8004238 | MSSB C/F Elizabeth A Karmin IRA Standard | Address on file | | | | |
| 8008892 | MSSB C/F Emanuel D. Strauss IRA Standard | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 6205 of 9539

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1408 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 8008892 | MSSB C/F Emanuel D. Strauss IRA Standard | Address on file | | | | |
| 7969685 | MSSB C/F Frank Paoletti IRA | Address on file | | | | |
| 7969685 | MSSB C/F Frank Paoletti IRA | Address on file | | | | |
| 8282914 | MSSB C/F Glexel Consulting, LLC | Address on file | | | | |
| 7970291 | MSSB C/F GREGORY H. RUTTER IRA ROLLOVER | Address on file | | | | |
| 7975752 | MSSB C/F James B Walters | Address on file | | | | |
| 7975752 | MSSB C/F James B Walters | Address on file | | | | |
| 7966710 | MSSB C/f James P Heyboer | 4194 Arbortown Drive | Grandville | MI | 49418 | |
| 7991592 | MSSB C/F Karla Myers | Address on file | | | | |
| 7990275 | MSSB C/F Laura P Towne (Decd) Laura Towne Summers | Address on file | | | | |
| 7975390 | MSSB C/F MICHAEL SHERER | Address on file | | | | |
| 7967038 | MSSB C/F Michael W. Reaka | Address on file | | | | |
| 7967038 | MSSB C/F Michael W. Reaka | Address on file | | | | |
| 7961518 | MSSB C/F Robert H. LeDoux IRA | Address on file | | | | |
| 8009217 | MSSB C/F Sharon M. Shippy | Address on file | | | | |
| 7993884 | MSSB C/F Warren E Wilson II (Decd) Warrene Wilson III (Bene) | Address on file | | | | |
| 7993912 | MSSB C/F Warren E Wilson III | Address on file | | | | |
| 7970404 | MSSB CIF Jeffrey L. Morrow IRA Rollover | Address on file | | | | |
| 8008477 | MSSB FBO David Wayne Alderman | Address on file | | | | |
| 7991619 | MSSB SEP IRA C/F David A. Brandon | Address on file | | | | |
| 7982775 | MSSB SEP IRA C/F Franklyn Louderback | Address on file | | | | |
| 7976099 | MSSB Simple IRA C/F Sharon Korte U/P/O AD Consultants, LLC | Address on file | | | | |
| 7780437 | MSSB TR | FBO PATRICK SULLIVAN IRA, 12 08 16, 8001 JILL JEAN AVE | BAKERSFIELD | CA | 93308-6917 | |
| 4944819 | Ms-WOLF, Jaime | 404 w dayton ave | Fresno | CA | 93705 | |
| 6008549 | MT DEVELOPMENT | 150 S PARK ST | SAN FRANCISCO | CA | 94107 | |
| 5873385 | MT DEVELOPMENT GROUP | Address on file | | | | |
| 7150325 | MT II, LLC | J. Barrett Marum, Sheppard Mullin Richter & Hampton LLP, 379 Lytton Avenue | Palo Alto | CA | 94301-1479 | |
| 7150325 | MT II, LLC | Phillip A. Verinsky, Vice President, c/o Jay Paul Company, Four Embarcadero Center, Suite 3620 | San Francisco | CA | 94111 | |
| 7953406 | MT JACKSON BLDG ASSOC | 15892 Wright Lane | GUERNEVILLE | CA | 95446 | |
| 4925650 | MT JACKSON BLDG ASSOC | PO Box 31 | GUERNEVILLE | CA | 95446 | |
| 4925651 | MT POSO COGENERATION CO | PO Box 81256 | BAKERSFIELD | CA | 93380 | |
| 7942065 | MT POSO COGENERATION COMPANY 36157 FAMOSO ROAD | 36157 FAMOSO ROAD | AUBURN | CA | 95604 | |
| 6090938 | Mt Poso Cogeneration Company 36157 Famoso Road | 36157 Famoso Road | Bakersfield | CA | 93308 | |
| 4925652 | MT SHASTA PHYSICAL THERAPY INC | LINDA STREMEL, 633 LASSEN LN | MT SHASTA | CA | 96067 | |
| 6090939 | MT SHASTA POWER CORPORATION,AUBLE,JOHN,AUBLE,NELLIE | 2925 ACADEMY ROAD | Durham | NC | 27705 | |
| 6090940 | MT SHASTA POWER CORPORATION,AUBLE,NELLIE,AUBLE,JOHN | 2925 ACADEMY ROAD | Durham | NC | 27705 | |
| 6090941 | MT SHASTA POWER CORPORATION,EARLE SMITH TIMBER COMPANY | 2925 ACADEMY ROAD | Durham | NC | 27705 | |
| 6090942 | MT SHASTA POWER CORPORATION,RED RIVER LUMBER COMPANY | 2925 ACADEMY ROAD | Durham | NC | 27705 | |
| 4925653 | MT TAM ORTHOPEDICS | PO Box 1340 | SUISUN CITY | CA | 94585-4340 | |
| 6132915 | MT VEEDER FARMS LLC | Address on file | | | | |
| 4925654 | MT VIEW SANITARY DISTRICT | 3800 ARTHUR RD | MARTINEZ | CA | 94553 | |
| 5983211 | Mt Whitney Dairy | 20784 S. Marks Ave | Riverdale | CA | 93656 | |
| 6117109 | Mt. Carmel Public Utility Co. | Attn: An officer, managing or general agent, 316 N Market Street | Mt. Carmel | IL | 62863 | |
| 5865074 | MT. DIABLO UNIFIED SCHOOL DISTRICT | Address on file | | | | |
| 7942066 | MT. LASSEN TROUT FARM, INC. | 20560 LANES VALLEY ROAD | PAYNES CREEK | CA | 96075 | |
| 4974692 | Mt. Lassen Trout Farm, Inc. | c/o Phil Mackey, 20560 Lanes Valley Road | PAYNES CREEK | CA | 96075 | |
| 5807633 | MT. POSO (RED HAWK) | Attn: David Lancaster, Mt. Poso Cogeneration Company, LLC, P.O. Box 81256 | Bakersfield | CA | 93380 | |
| 5803640 | MT. POSO (RED HAWK) | PO Box 81256 | BAKERSFIELD | CA | 93380 | |
| 5861075 | Mt. Poso Cogeneration Company, LLC | c/o DTE Energy Resources, LLC, Attn: Stephanie R. Reeves, Esq., 414 S. Main Street, Ste. 600 | Ann Arbor | MI | 48104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7218678 | Mt. Poso Cogeneration Company, LLC | c/o DTE Energy Resources, LLC, Attn: Stephanie R. Reeves, Esq., 414 S. Main Street, Suite 600 | Ann Arbor | MI | 48104 | |
| 7218678 | Mt. Poso Cogeneration Company, LLC | c/o Hunton Adnrews Kurth LLP, Attn: Peter S. Partee, Esq., Robert A. Rich, Esq., 200 Park Avenue | New York | NY | 10166 | |
| 5861075 | Mt. Poso Cogeneration Company, LLC | c/o Hunton Andrews Kurth LLP, Attn: Peter S. Partee, Sr. & Robert A. Rich, 200 Park Avenue | New York | NY | 10166 | |
| 5861075 | Mt. Poso Cogeneration Company, LLC | Attn: David Lancaster, PO Box 81256 | Bakersfield | CA | 93308 | |
| 6118692 | Mt. Poso Cogeneration Company, LLC | James Margaritis, Mt. Poso Cogeneration Company, LLC, P.O. Box 81256 | Bakersfield | CA | 93380 | |
| 4932761 | Mt. Poso Cogeneration Company, LLC | P.O. Box 81256 | Bakersfield | CA | 93380 | |
| 6090949 | Mt. Shasta Spring Water | 1878 Twin View Blvd. | Redding | CA | 96003 | |
| 4925655 | MTECH INC | 1072 MARAUDER ST STE 210 | CHICO | CA | 95973 | |
| 4925656 | MTL OPEN SYSTEM TECHNOLOGIES LP | DBA STANDARD AUTOMATION, 2450 SOUTH SHORE BLVD #210 | GALVESTON | TX | 77573 | |
| 4945103 | MTM ENTERPRISE LLC, UNAMAS MEXICAN GRILL-MESBAHI, JACK | 4360 STEVENS CREEK BLVD. #C | SAN JOSE | CA | 95129 | |
| 4955796 | Mtshali, Xochitl Yadira | Address on file | | | | |
| 6009023 | MTSJ DAIRY LP | 6916 COUNTY ROAD 30 | ORLAND | CA | 95963 | |
| 7181349 | Mtuwahaki Phillips | Address on file | | | | |
| 7176631 | Mtuwahaki Phillips | Address on file | | | | |
| 7176631 | Mtuwahaki Phillips | Address on file | | | | |
| 5903912 | Mtuwahaki Phillips | Address on file | | | | |
| 5907642 | Mtuwahaki Phillips | Address on file | | | | |
| 4940732 | Muaddi, Salwa | 190 Corral Ave | Sunnyvale | CA | 94086 | |
| 7229533 | Mubaraka, Adel | Address on file | | | | |
| 4915468 | MUBARAKA, ADEL | CANYON LAKE MARKET GAS AND LIQUOR, 3610 SKYCREST DR | OROVILLE | CA | 95965 | |
| 7233489 | Mubaraka, Mountaha | Address on file | | | | |
| 4953166 | Mubaraki, Abesh S | Address on file | | | | |
| 6090950 | MUBAREZ, NAGI | Address on file | | | | |
| 6090951 | MUBAREZ,NAGI - 5300 BROADWAY | P.O. BOX 41339 | Santa Barbara | CA | 93140 | |
| 7233293 | Mubarkeh, Rouhi | Address on file | | | | |
| 5992487 | MUCCI, CARMEN | Address on file | | | | |
| 7991823 | Mucci, Laura | Address on file | | | | |
| 7991002 | Mucci, Robert | Address on file | | | | |
| 4953879 | Muccigrosso-White, Travis C | Address on file | | | | |
| 4990303 | Muccitelli, Toni | Address on file | | | | |
| 6174357 | Much, Vannak | Address on file | | | | |
| 4996562 | Muchamarry, Harini | Address on file | | | | |
| 4979823 | Mucher, Hiawatha | Address on file | | | | |
| 4941939 | MUCHOS-Zubizarreta, Nestor | 72 E Santa Clara St | San Jose | CA | 95113 | |
| 5908938 | muchow, Johnathon | Address on file | | | | |
| 4913547 | Muckle, Justin Charles | Address on file | | | | |
| 4954170 | Mudd, Charles Harleston | Address on file | | | | |
| 4992769 | Mudd, Charlotte | Address on file | | | | |
| 7145828 | MUDD, KAREN ODESSA | Address on file | | | | |
| 7145828 | MUDD, KAREN ODESSA | Address on file | | | | |
| 4967010 | Mudd, Robert F | Address on file | | | | |
| 7186890 | Mudrick, Monika Mae | Address on file | | | | |
| 7186890 | Mudrick, Monika Mae | Address on file | | | | |
| 4951025 | Mudrock, Leonard | Address on file | | | | |
| 5865513 | MUELLER NICHOLLS, INC. | Address on file | | | | |
| 6133089 | MUELLER ROBERT A & KAREN I TR | Address on file | | | | |
| 4997731 | Mueller, Andrew | Address on file | | | | |
| 4914508 | Mueller, Andrew Norbert | Address on file | | | | |
| 4971752 | Mueller, Bret Charles | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5992392 | Mueller, Bryan | Address on file | | | | |
| 7286063 | Mueller, Cheri | Address on file | | | | |
| 5992874 | Mueller, David | Address on file | | | | |
| 7898748 | Mueller, Denise A. | Address on file | | | | |
| 7472982 | Mueller, Emily | Address on file | | | | |
| 7311177 | Mueller, Emily | Address on file | | | | |
| 4993278 | Mueller, Eva | Address on file | | | | |
| 4944272 | Mueller, Glen | PO BOX 2587 | Manteca | CA | 95336 | |
| 4977393 | Mueller, James | Address on file | | | | |
| 5988055 | Mueller, Jenny | Address on file | | | | |
| 6002617 | Mueller, Jenny | Address on file | | | | |
| 4940090 | Mueller, Jenny | 3574 Lambeth Drive | Rescue | CA | 95672 | |
| 4923467 | MUELLER, JONATHAN | MD INC, 909 HYDE ST STE 620 | SAN FRANCISCO | CA | 94109 | |
| 7277881 | Mueller, Karen Jo | Address on file | | | | |
| 7160727 | MUELLER, KAREN JO | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160727 | MUELLER, KAREN JO | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4967977 | Mueller, Mark Norman | Address on file | | | | |
| 7913687 | Mueller, Martin J. | Address on file | | | | |
| 7338859 | Mueller, Melisa | Address on file | | | | |
| 7160725 | MUELLER, MERRILL JON | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160725 | MUELLER, MERRILL JON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7481064 | Mueller, Michael | Address on file | | | | |
| 7991926 | Mueller, Michael A | Address on file | | | | |
| 4944833 | Mueller, Richard | 325 W. Bluff | Fresno | CA | 93711 | |
| 4977879 | Mueller, Ronald | Address on file | | | | |
| 7252207 | Mueller, Steve T. | Address on file | | | | |
| 7160728 | MUELLER, STEVEN TIMOTHY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160728 | MUELLER, STEVEN TIMOTHY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160726 | MUELLER, SUSAN JEAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160726 | MUELLER, SUSAN JEAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5873386 | MUELLER, THOMAS | Address on file | | | | |
| 4986539 | Mueller, Wolfgang | Address on file | | | | |
| 7272071 | Mueller-Dyer, Dana R | Address on file | | | | |
| 7272071 | Mueller-Dyer, Dana R | Address on file | | | | |
| 7272071 | Mueller-Dyer, Dana R | Address on file | | | | |
| 7272071 | Mueller-Dyer, Dana R | Address on file | | | | |
| 7238749 | Muellers, Adam | Address on file | | | | |
| 7233285 | MUELLERS, ERIK | Address on file | | | | |
| 7231243 | Muellers, Patricia | Address on file | | | | |
| 7252451 | Muellers, Reinhard | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4925657 | MUELRATH PUBLIC AFFAIRS INC | 50 OLD COURTHOUSE SQ STE 203 | SANTA ROSA | CA | 95404 | |
| 6146802 | MUELRATH ROBERT L II & BOSKOVICH-MUELRATH KRISTIN | Address on file | | | | |
| 7258953 | Muelrath, Gregory | Address on file | | | | |
| 6081556 | MUENTER, CRAIG | Address on file | | | | |
| 4975685 | MUENTER, CRAIG | 0731 LASSEN VIEW DR, 112 Alamo Square | Alamo | CA | 94507 | |
| 7201314 | Muessel, Christopher A. | Address on file | | | | |
| 5873387 | MUFF, BRUCE | Address on file | | | | |
| 4935359 | Muff, Lindy | 7105 superior town road | lincoln | CA | 95648 | |
| 7142002 | Muffy Vasale | Address on file | | | | |
| 7142002 | Muffy Vasale | Address on file | | | | |
| 7142002 | Muffy Vasale | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7142002 | Muffy Vasale | Address on file | | | | |
| 7149317 | MUFG Bank, Ltd. (f/k/a The Bank of Tokyo-Mitsubishi UFJ, Ltd.), as Administrative Agent | John Lilly, 1221 Avenue of the Americas, 7th Floor | New York | NY | 10020 | |
| 7149317 | MUFG Bank, Ltd. (f/k/a The Bank of Tokyo-Mitsubishi UFJ, Ltd.), as Administrative Agent | McGuireWoods LLP, Aaron McCollough, 77 W. Wacker Dr., Ste. 4100 | Chicago | IL | 60601 | |
| 7173010 | MUFG Securities Americas Inc. | Attention: Legal Department - Winston Kitchingham, Director, 1221 Avenue of the Americas, 6th Floor | New York | NY | 10020 | |
| 7173010 | MUFG Securities Americas Inc. | Davis Polk & Wardwell LLP, Brian M. Resnick & Adam L. Shpeen, 450 Lexington Avenue | New York | NY | 10017 | |
| 6090953 | MUFG Union Bank | 1251 6th Ave | New York | NY | 10020 | |
| 6009506 | MUFG Union Bank | 400 CALIFORNIA ST | San Francisco | CA | 94104 | |
| 4925658 | MUFG UNION BANK NA | ATTN: NIETZSCHE RODRICKS, 1980 SATURN ST V02-906 | MONTEREY PARK | CA | 91755 | |
| 4925669 | MUFG UNION BANK NA | ATTN: NIETZSCHE RODRICKS, 400 CALIFORNIA ST | San Francisco | CA | 94104 | |
| 7857407 | MUFG UNION BANK NA (FKA UNION BANK NA) | 400 CALIFORNIA STREET | SAN FRANCISCO | CA | 94104 | |
| 7857303 | MUFG Union Bank NA FKA Union Bank NA | MUFG, Attn: Christopher Petrocelli, 1221 Avenue of Americas, 7th Floor | New York | NY | 10020 | |
| 7155055 | MUFG Union Bank, N.A. (formerly known as Union Bank, N.A.) | Aaron McCollough, McGuireWoods LLP, 77 W. Wacker Dr., Ste. 4100 | Chicago | IL | 60601 | |
| 7155055 | MUFG Union Bank, N.A. (formerly known as Union Bank, N.A.) | John Lilly, 1221 Avenue of the Americas, 7th Floor | New York | NY | 10020 | |
| 7919339 | MUFG Union Bank, N.A. Retirement Plan | 350 California Street, 7th Floor | San Francisco | CA | 94104 | |
| 7309679 | MUFG Union Bank, NA (formely known as Union Bank N.A. | John Lilly, 1221 Avenue of the Americas, 7th floor | New York | NY | 10020 | |
| 7309679 | MUFG Union Bank, NA (formely known as Union Bank N.A. | McGuireWoods LLP, Aaron McCollough, 77 W. Wacker Dr., Ste. 4100 | Chicago | IL | 60601 | |
| 4961987 | Mufich III, Pete John | Address on file | | | | |
| 6130099 | MUFSON DANIEL & JENKINS NAOKO MUFSON TR | Address on file | | | | |
| 7260574 | Mufson, Daniel | Address on file | | | | |
| 5011534 | Mufson, Daniel | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011533 | Mufson, Daniel | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004170 | Mufson, Daniel | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4968252 | Muftic, Enes | Address on file | | | | |
| 4973012 | Muftuoglu, Dilara S | Address on file | | | | |
| 5923080 | Mugaa, Apollonia | Address on file | | | | |
| 7326493 | Mugar , Jennie | The Law Offices of Alexander M. Schack, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 7177707 | Mugar, Jennie | Law Offices of Alexander M. Schack, Shannon F. Nocon, Esq., 16870 W. Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 6009408 | MUGFORD, MICHAEL | Address on file | | | | |
| 4914662 | Muggee, George | Address on file | | | | |
| 6130593 | MUH ROBERT AND BERIT H/W | Address on file | | | | |
| 7170324 | MUH, BERIT | Address on file | | | | |
| 7170324 | MUH, BERIT | Address on file | | | | |
| 7170323 | MUH, ROBERT | Address on file | | | | |
| 7170323 | MUH, ROBERT | Address on file | | | | |
| 4994622 | Muhamedcani, Barry | Address on file | | | | |
| 7072571 | Muhammad Khalid and Mobina Irshad | Address on file | | | | |
| 7713363 | MUHAMMAD L BAIG & | Address on file | | | | |
| 7953407 | Muhammad, Alphonso Shukur | 675 Hegenberger Road Suite 211 | Oakland | CA | 94621 | |
| 7467168 | Muhammad, Charles | Address on file | | | | |
| 7467168 | Muhammad, Charles | Address on file | | | | |
| 7467186 | Muhammad, Evelyn | Address on file | | | | |
| 7467186 | Muhammad, Evelyn | Address on file | | | | |
| 7467186 | Muhammad, Evelyn | Address on file | | | | |
| 4942936 | Muhammad, Theresa | 705 W Dakota Ave. | Fresno | CA | 93705 | |
| 4935019 | Muhammas, Khaleelah | 8023 N. Mariposa | Fresno | CA | 93720 | |
| 4948705 | Muhlbaier, Bruce | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4948703 | Muhlbaier, Bruce | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948704 | Muhlbaier, Bruce | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4948702 | Muhlbaier, Dawn | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4948700 | Muhlbaier, Dawn | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948701 | Muhlbaier, Dawn | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4948714 | Muhlbaier, Jamie | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4948712 | Muhlbaier, Jamie | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948713 | Muhlbaier, Jamie | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4948708 | Muhlbaier, Lorraine | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4948706 | Muhlbaier, Lorraine | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948707 | Muhlbaier, Lorraine | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4948711 | Muhlbaier, Mark | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4948709 | Muhlbaier, Mark | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948710 | Muhlbaier, Mark | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4948699 | Muhlbaier, Scott | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4948697 | Muhlbaier, Scott | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948698 | Muhlbaier, Scott | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 5979802 | Muhlebach, Emil | Address on file | | | | |
| 4994294 | Muhlestein, Douglas | Address on file | | | | |
| 7274226 | Muhlheim, Robert John | Address on file | | | | |
| 4953267 | Mui, Alex Chunman | Address on file | | | | |
| 4944727 | MUI, CATHERINE | 2583 44TH AVE | SAN FRANCISCO | CA | 94116 | |
| 4989729 | Mui, Marie | Address on file | | | | |
| 4960647 | Mui, Milton Kin | Address on file | | | | |
| 4978886 | Muir III, Daniel | Address on file | | | | |
| 4925661 | MUIR ORTHOPAEDIC SPECIALISTS | A MEDICAL GROUP INC, 2625 SHADELANDS DRIVE | WALNUT CREEK | CA | 94598 | |
| 4925662 | MUIR WOODS PARK COMMUNITY | ASSOCIATION, 40 RIDGE AVE | MILL VALLEY | CA | 94941 | |
| 4988591 | Muir, James | Address on file | | | | |
| 6184794 | Muir, Kevin | Address on file | | | | |
| 7937862 | Muirhead, Helen L. | Address on file | | | | |
| 7195547 | Mujeeb Altaf | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195547 | Mujeeb Altaf | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195547 | Mujeeb Altaf | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195547 | Mujeeb Altaf | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195547 | Mujeeb Altaf | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195547 | Mujeeb Altaf | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5873388 | MUKHERJEE, ARINDAM | Address on file | | | | |
| 5873389 | Mukhopadhyay, Sudipto | Address on file | | | | |
| 4966779 | Mukhtar, Azmat S | Address on file | | | | |
| 7223972 | Mula, Kathleen | Frantz Law Group, APLC , James P. Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7270159 | Mula, Kathy | Address on file | | | | |
| 7267892 | Mula, Tony | Address on file | | | | |
| 5923180 | MULANIX, SHIRLEY | Address on file | | | | |
| 4925663 | MULAS DAIRY | 2034 FREMONT DR | SONOMA | CA | 95476 | |
| 6090962 | Mulcahy, Kevin | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5873390 | MULCAHY, MICHAEL | Address on file | | | | |
| 6135200 | MULCAIRE PATRICK J AND ANNETTE A | Address on file | | | | |
| 4972385 | Mulch, Evan Garry | Address on file | | | | |
| 7462299 | Muldau, Eugen Von | Address on file | | | | |
| 7462299 | Muldau, Eugen Von | Address on file | | | | |
| 7823066 | Muldau, Eugen Von | Address on file | | | | |
| 7462299 | Muldau, Eugen Von | Address on file | | | | |
| 7462299 | Muldau, Eugen Von | Address on file | | | | |
| 4919413 | MULDAVIN, DANIEL | MULDAVIN CHIROPRACTIC, 2801 Q ST | SACRAMENTO | CA | 95816 | |
| 6141823 | MULDER DUANE R & JOHANNA S | Address on file | | | | |
| 4966300 | Mulder Jr., Robert Lenard | Address on file | | | | |
| 7256614 | Mulder, Patricia Margaret | Address on file | | | | |
| 7256614 | Mulder, Patricia Margaret | Address on file | | | | |
| 7256614 | Mulder, Patricia Margaret | Address on file | | | | |
| 7256614 | Mulder, Patricia Margaret | Address on file | | | | |
| 7303137 | Mulder, Roxanne | Address on file | | | | |
| 7470302 | Mulder, Roxanne L. | Address on file | | | | |
| 7470302 | Mulder, Roxanne L. | Address on file | | | | |
| 7470302 | Mulder, Roxanne L. | Address on file | | | | |
| 7470302 | Mulder, Roxanne L. | Address on file | | | | |
| 5873391 | MULDER, THOMAS | Address on file | | | | |
| 4956059 | Muldrow, Monica | Address on file | | | | |
| 6117110 | MULE CREEK STATE PRISON | HWY 104 & COLLINS ROAD | IONE | CA | 95640 | |
| 7985046 | Mule, Joyce Ann | Address on file | | | | |
| 5908954 | Mulert, William | Address on file | | | | |
| 7309895 | Mulford, Brenda June | Address on file | | | | |
| 7073196 | Mulford, Richard | Address on file | | | | |
| 5923247 | Mulford, Richard | Address on file | | | | |
| 5804215 | Mulford, Richard & Cindy | Address on file | | | | |
| 5804215 | Mulford, Richard & Cindy | Address on file | | | | |
| 7073481 | Mulford, Ryan | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5 | Chico | CA | 95928 | |
| 6014866 | MULFORD, RYAN | Address on file | | | | |
| 7175977 | Mulgrew Law Office | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600 | OAKLAND | CA | 94612 | |
| 7175977 | Mulgrew Law Office | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street Suite 1600 | Oakland | CA | 94612 | |
| 7302973 | Mulgrew, Christine | Address on file | | | | |
| 7173886 | MULGREW, COLEEN | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600 | OAKLAND | CA | 94612 | |
| 7173886 | MULGREW, COLEEN | Randall Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street suite 1600 | Oakland | CA | 94612 | |
| 7274401 | Mulhair, Catherine | Address on file | | | | |
| 7303334 | Mulhair, Kyle | Address on file | | | | |
| 4979548 | Mulhall, Patrick | Address on file | | | | |
| 4994711 | Mulholland, Armi | Address on file | | | | |
| 4994164 | Mulholland, Gregg | Address on file | | | | |
| 4939738 | Muljadi, Jeffrey | 34403 Benedick Lane | Fremont | CA | 94555 | |
| 6131847 | MULKEY JACK E & SHARPSTEEN GAIL TR | Address on file | | | | |
| 4993455 | Mulkey, Daniel | Address on file | | | | |
| 7835515 | Mullady, Thomas A | Address on file | | | | |
| 4930748 | MULLAHEY, THOMAS B | 26875 NOWELL RD | THORNTON | CA | 95686 | |
| 7942067 | MULLAN CONSULTING LLC | 301 ROSS WAY | SACRAMENTO | CA | 95864 | |
| 6090963 | MULLAN CONSULTING LLC, SCOTT MULLAN | 301 ROSS WAY | SACRAMENTO | CA | 95864 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6146756 | MULLAN WILLIAM F & DEBORAH C | Address on file | | | | |
| 4985266 | Mullan, Jerilyn | Address on file | | | | |
| 4928004 | MULLANE, RICHARD M | 1301 LAS LOMAS RD NE | ALBUQUERQUE | NM | 87106 | |
| 4989884 | Mullaney, Nancy | Address on file | | | | |
| 7171129 | Mullanix, Dan | Address on file | | | | |
| 6185407 | Mullanix, Gary | Address on file | | | | |
| 7171151 | Mullanix, Kathy | Address on file | | | | |
| 6185411 | Mullanix, Ruth | Address on file | | | | |
| 6041704 | Mullany, J. L. II | 24737 Arnold Drive, Highway 121 | Sonoma | CA | 95476 | |
| 4981163 | Mullany, John | Address on file | | | | |
| 4970017 | Mullapudi, Srikanth | Address on file | | | | |
| 7229122 | Mullen Family 2009 Trust | Address on file | | | | |
| 7212456 | Mullen Jr., Robert James | Address on file | | | | |
| 6139475 | MULLEN SIDNEY TOWNER TR & HECHT CHRISTOPHER EUGENE | Address on file | | | | |
| 7484333 | Mullen, Arielle | Address on file | | | | |
| 7241993 | Mullen, Daniel | Address on file | | | | |
| 7323416 | Mullen, Doneta L | Address on file | | | | |
| 7323416 | Mullen, Doneta L | Address on file | | | | |
| 7323416 | Mullen, Doneta L | Address on file | | | | |
| 7323416 | Mullen, Doneta L | Address on file | | | | |
| 7825231 | MULLEN, GLORIA | Address on file | | | | |
| 7301020 | Mullen, Gloria | Address on file | | | | |
| 7825231 | MULLEN, GLORIA | Address on file | | | | |
| 7825231 | MULLEN, GLORIA | Address on file | | | | |
| 7160578 | MULLEN, HEATH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160578 | MULLEN, HEATH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4982833 | Mullen, Joan | Address on file | | | | |
| 4991061 | Mullen, Kenneth | Address on file | | | | |
| 4971385 | Mullen, Larry Wayne | Address on file | | | | |
| 4979055 | Mullen, Lucille | Address on file | | | | |
| 7953408 | Mullen, Mandeline | 516 W Elkhorn Blvd | Rio Linda | CA | 95673 | |
| 7192131 | Mullen, Michael C | Address on file | | | | |
| 7192131 | Mullen, Michael C | Address on file | | | | |
| 4914683 | Mullen, Michael Patrick | Address on file | | | | |
| 7282159 | Mullen, Mirin | Address on file | | | | |
| 4912752 | Mullen, Paige Elizabeth | Address on file | | | | |
| 4926765 | MULLEN, PATRICK W | DPM, 6335 N FRESNO ST STE 208 | FRESNO | CA | 93710 | |
| 7240732 | Mullen, Patrick W. | Address on file | | | | |
| 4927631 | MULLEN, RAMONE | PO Box 1402 | WILLOW CREEK | CA | 95573 | |
| 7266056 | Mullen, Scott | Address on file | | | | |
| 5008792 | Mullen, Scott | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008793 | Mullen, Scott | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5938302 | Mullen, Scott and Stephanie | Address on file | | | | |
| 5938301 | Mullen, Scott and Stephanie | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5991862 | Mullen, Sharon | Address on file | | | | |
| 7285931 | Mullen, Spencer | Address on file | | | | |
| 7287234 | Mullen, Stephanie | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5008794 | Mullen, Stephanie | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008795 | Mullen, Stephanie | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 7212527 | Mullen, Tanya Lynn | Address on file | | | | |
| 7245064 | Mullens, Della | Address on file | | | | |
| 6144477 | MULLER BRUCE | Address on file | | | | |
| 6144635 | MULLER CECILIA M TR | Address on file | | | | |
| 4912839 | Muller IV, Ramon M. | Address on file | | | | |
| 6131976 | MULLER RONALD E TRUSTEE | Address on file | | | | |
| 4963422 | Muller, Adrian Jacob | Address on file | | | | |
| 6090965 | Muller, Adrian Jacob | Address on file | | | | |
| 7484799 | Muller, Alexandria | Address on file | | | | |
| 7484799 | Muller, Alexandria | Address on file | | | | |
| 7484100 | Muller, Anton Christian | Address on file | | | | |
| 7215686 | Muller, Arden | Address on file | | | | |
| 7484259 | Muller, Arden Patricia | Address on file | | | | |
| 4979225 | Muller, Bruce | Address on file | | | | |
| 7178906 | Muller, David | Address on file | | | | |
| 4934315 | Muller, Eric | 43 Chatsworth Ct | Oakland | CA | 94611 | |
| 4912226 | Muller, Mark A | Address on file | | | | |
| 7476618 | Muller, Patrick | Address on file | | | | |
| 7216243 | Muller, Patrick | Address on file | | | | |
| 4966076 | Muller, Richard | Address on file | | | | |
| 4978515 | Muller, Scott | Address on file | | | | |
| 7166345 | MULLER-JOHNSTON, ALICIA TERESA | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166345 | MULLER-JOHNSTON, ALICIA TERESA | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166345 | MULLER-JOHNSTON, ALICIA TERESA | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166345 | MULLER-JOHNSTON, ALICIA TERESA | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4915049 | Mullicane, Mark Joseph | Address on file | | | | |
| 7918875 | Mulligan Holdings | c/o Levin Easterly Partners LLC, 595 Madison Avenue, 17th Floor | New York | NY | 10022 | |
| 6129996 | MULLIGAN TIMOTHY H & MEREDITH L TR | Address on file | | | | |
| 7827977 | Mulligan, Dan | Address on file | | | | |
| 4938519 | MULLIGAN, DANELL | 16661 SHADOW OAKS LN | MEADOW VISTA | CA | 95722 | |
| 4933865 | Mulligan, George | 7 Wyndemere Vale | Monterey | CA | 93940 | |
| 5873392 | MULLIGAN, HAL | Address on file | | | | |
| 4912440 | Mulligan, Julie A | Address on file | | | | |
| 4956094 | Mulligan, Julie A | Address on file | | | | |
| 4990457 | Mulligan, Martha | Address on file | | | | |
| 5992746 | MULLIGAN, SEAN RICHARD | Address on file | | | | |
| 4960372 | Mulligan, Shane B | Address on file | | | | |
| 4950670 | Mulligan, William | Address on file | | | | |
| 7937375 | Mulligan-Haines, Mary | Address on file | | | | |
| 4984772 | Mullikin, Dolores | Address on file | | | | |
| 4983818 | Mullikin, Joan | Address on file | | | | |
| 4992187 | Mullikin, Marilyn | Address on file | | | | |
| 4968056 | Mullikin, Ryan | Address on file | | | | |
| 4954697 | Mullikin, Sandra Paige | Address on file | | | | |
| 7249565 | Mullin , Steven | Address on file | | | | |
| 7144841 | MULLIN III, DOYLE CURTIS | Address on file | | | | |
| 7144841 | MULLIN III, DOYLE CURTIS | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7144841 | MULLIN III, DOYLE CURTIS | Address on file | | | | |
| 6140162 | MULLIN THEODORE J TR & MULLIN BETTINA K TR | Address on file | | | | |
| 7158735 | MULLIN, JEROMIA | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158735 | MULLIN, JEROMIA | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 7257366 | Mullin, Lisa | Address on file | | | | |
| 6178925 | Mulin, Raileen | Address on file | | | | |
| 6179566 | Mulin, Raileen | Address on file | | | | |
| 4994105 | Mulliner, Darlene | Address on file | | | | |
| 4947203 | Mullins III, Doyle Curtis | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947204 | Mullins III, Doyle Curtis | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947202 | Mullins III, Doyle Curtis | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7465636 | MULLINS, ANGELA | Address on file | | | | |
| 4911442 | Mullins, Brett | Address on file | | | | |
| 6008286 | Mullins, Eric | Address on file | | | | |
| 7309628 | Mullins, Eric D | Address on file | | | | |
| 6175268 | Mullins, Eric D. | Address on file | | | | |
| 7232447 | Mullins, Eric D. | Address on file | | | | |
| 4933339 | Mullins, Eric D. | Address on file | | | | |
| 4958373 | Mullins, Erik William | Address on file | | | | |
| 7073170 | Mullins, Estelle | Address on file | | | | |
| 7160729 | MULLINS, ESTELLE LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160729 | MULLINS, ESTELLE LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4934502 | Mullins, Hayden | P.O. Box 458 | Knightsen | CA | 94548 | |
| 7183227 | Mullins, Jade Marrisa | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7183227 | Mullins, Jade Marrisa | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | San Diego | CA | 92101 | |
| 4966181 | Mullins, John D | Address on file | | | | |
| 4944151 | Mullins, Marissa | 120 Kinross Drive | San Rafael | CA | 94901 | |
| 4936577 | Mullins, Ralph | 19573 Douglass Ln | Saratoga | CA | 95070 | |
| 4953920 | Mullins, Stephanie | Address on file | | | | |
| 4967953 | Mullins, Stephen Matthew | Address on file | | | | |
| 4989730 | Mullins, William | Address on file | | | | |
| 7175726 | MULLNIX, SARA MARIE | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7175726 | MULLNIX, SARA MARIE | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7175726 | MULLNIX, SARA MARIE | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7175726 | MULLNIX, SARA MARIE | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7175727 | MULLNIX, ZACHARY | Address on file | | | | |
| 7175727 | MULLNIX, ZACHARY | Address on file | | | | |
| 7175727 | MULLNIX, ZACHARY | Address on file | | | | |
| 7175727 | MULLNIX, ZACHARY | Address on file | | | | |
| 7250046 | Mullnix, Zachary Royal | Address on file | | | | |
| 7250046 | Mullnix, Zachary Royal | Address on file | | | | |
| 7250046 | Mullnix, Zachary Royal | Address on file | | | | |
| 7250046 | Mullnix, Zachary Royal | Address on file | | | | |
| 5873393 | MULLY, ALAN | Address on file | | | | |
| 7920973 | Mulmat, David B | Address on file | | | | |
| 4992178 | Mulock Jr., Charles | Address on file | | | | |
| 7942068 | MULOCK, CHAD | 10248 LAKE SPAULDING RD | NEVADA CITY | CA | 95959 | |
| 6041873 | Mulock, Chad | 10248 Lake Spaulding Rd, Spaulding Camp (employee Housing) Building 6167 | Nevada City | CA | 95959 | |
| 7299847 | Mulrennan, Amanda | Address on file | | | | |
| 7158452 | MULRENNAN, JOHN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4953874 | Mulshine, Patrick | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1417 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5873394 | MULTANI, BIKRAMJIT | Address on file | | | | |
| 4961635 | Multani, Jaswinder S | Address on file | | | | |
| 5873395 | Multi Color Corporation | Address on file | | | | |
| 7918980 | Multi-Asset Enhanced Value Fund | GSAM Asset Servicing, 11th Floor, 222 South Main Street | Salt Lake City | UT | 84101 | |
| 4925665 | MULTICULTURAL INSTITUTE | 1920 SEVENTH ST | BERKELEY | CA | 94710 | |
| 4925666 | MULTI-ETHNIC SPORTS | HALL OF FAME, PO Box 6363 | OAKLAND | CA | 94603 | |
| 4925667 | MULTIGRAPHICS | 1800 W CENTRAL | MOUNT PROSPECT | IL | 60056-0522 | |
| 4925668 | MULTIGRAPHICS INC | DEPT 77-72008 | CHICAGO | IL | 60678-2008 | |
| 4925669 | MULTILINK BROADBAND | GEO E HONN CO INC, 853 A COTTING CT | VACAVILLE | CA | 95688 | |
| 7911296 | Multi-Manager Alternative Strategies Fund | TCW, Attn Theresa Tran, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 4925670 | MULTIPLEX MANUFACTURING CO | 600 FOWLER AVE | BERWICK | PA | 18603 | |
| 4925671 | MULTIPOINT COMMUNICATIONS INC | 2120 16TH AVE S STE 200 | BIRMINGHAM | AL | 35205-5045 | |
| 4968253 | Mulvey, Michael | Address on file | | | | |
| 7185909 | MULVIHILL, MARIA L | Address on file | | | | |
| 7185909 | MULVIHILL, MARIA L | Address on file | | | | |
| 4997732 | Mulvihill, Mary Anne | Address on file | | | | |
| 7185910 | MULVIHILL, STEVE CHARLES | Address on file | | | | |
| 7185910 | MULVIHILL, STEVE CHARLES | Address on file | | | | |
| 6134130 | MUMA SIDNEY LORRAINE ETAL | Address on file | | | | |
| 5923264 | Mumford, Janet | Address on file | | | | |
| 7912025 | MUMMA, KENNETH C | Address on file | | | | |
| 4955646 | Mummelthie, Eugene L | Address on file | | | | |
| 4934485 | Mummert, Lorene | 607 Magnolia Drive | San Mateo | CA | 94402 | |
| 4996877 | Mumphrey, Valerie | Address on file | | | | |
| 4912942 | Mumphrey, Valerie Jeannine | Address on file | | | | |
| 7713364 | MUN TONG FONG | Address on file | | | | |
| 7713365 | MUN YORK WONG & | Address on file | | | | |
| 7461826 | Munc Family 2011 Revocable Trust | Address on file | | | | |
| 7461826 | Munc Family 2011 Revocable Trust | Address on file | | | | |
| 7461826 | Munc Family 2011 Revocable Trust | Address on file | | | | |
| 7461826 | Munc Family 2011 Revocable Trust | Address on file | | | | |
| 6146862 | MUNC KENNETH TR & MUNC MARY ELLEN TR | Address on file | | | | |
| 4982393 | Munch, Elwood | Address on file | | | | |
| 7480275 | Muncy, Kyle S. | Address on file | | | | |
| 7480275 | Muncy, Kyle S. | Address on file | | | | |
| 7480275 | Muncy, Kyle S. | Address on file | | | | |
| 7480275 | Muncy, Kyle S. | Address on file | | | | |
| 7474624 | Muncy, Stevie E | Address on file | | | | |
| 7206133 | MUNCY, TIMOTHY WAYNE | Address on file | | | | |
| 7206133 | MUNCY, TIMOTHY WAYNE | Address on file | | | | |
| 7206133 | MUNCY, TIMOTHY WAYNE | Address on file | | | | |
| 7206133 | MUNCY, TIMOTHY WAYNE | Address on file | | | | |
| 4999345 | Mundale, Pamela S. (As Trustees of The Peter F. Pamela S. Mundale Living Trust 2016) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999346 | Mundale, Pamela S. (As Trustees of The Peter F. Pamela S. Mundale Living Trust 2016) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008797 | Mundale, Pamela S. (As Trustees of The Peter F. Pamela S. Mundale Living Trust 2016) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999343 | Mundale, Peter F. (As Trustees of The Peter F. Pamela S. Mundale Living Trust 2016) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999344 | Mundale, Peter F. (As Trustees of The Peter F. Pamela S. Mundale Living Trust 2016) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1418 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5008796 | Mundale, Peter F. (As Trustees of The Peter F. Pamela S. Mundale Living Trust 2016) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938303 | Mundale, Peter F. (As Trustees of The Peter F. Pamela S. Mundale Living Trust 2016); Mundale, Pamela S. (As Trustees of The Peter F. Pamela S. Mundale Living Trust 2016) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938305 | Mundale, Peter F. (As Trustees of The Peter F. Pamela S. Mundale Living Trust 2016); Mundale, Pamela S. (As Trustees of The Peter F. Pamela S. Mundale Living Trust 2016) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976679 | Mundale, Peter F. (As Trustees of The Peter F. Pamela S. Mundale Living Trust 2016); Mundale, Pamela S. (As Trustees of The Peter F. Pamela S. Mundale Living Trust 2016) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938304 | Mundale, Peter F. (As Trustees of The Peter F. Pamela S. Mundale Living Trust 2016); Mundale, Pamela S. (As Trustees of The Peter F. Pamela S. Mundale Living Trust 2016) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5873396 | MUNDAY, DAVID | Address on file | | | | |
| 7332311 | Munder, Allen | Address on file | | | | |
| 7160734 | MUNDEY, TAYLOR N. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160734 | MUNDEY, TAYLOR N. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4997482 | Mundkur, Sundip | Address on file | | | | |
| 4913749 | Mundkur, Sundip R. | Address on file | | | | |
| 7953409 | Mundo, Saul | 326 N Russ Street #19 | King City | CA | 93930 | |
| 7250446 | Mundt, Mariah Rose | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7250446 | Mundt, Mariah Rose | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7250446 | Mundt, Mariah Rose | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7250446 | Mundt, Mariah Rose | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7259524 | Mundt, Michaela R. | Address on file | | | | |
| 7259524 | Mundt, Michaela R. | Address on file | | | | |
| 7259524 | Mundt, Michaela R. | Address on file | | | | |
| 7259524 | Mundt, Michaela R. | Address on file | | | | |
| 7990570 | Mundwiller, Frances Joan | Address on file | | | | |
| 6140517 | MUNDY JOHN TR & MUNDY BLANCHE LEA TR | Address on file | | | | |
| 7163546 | MUNDY, BLANCHE LEA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163546 | MUNDY, BLANCHE LEA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4939397 | Mundy, David | 4333 Fleming Ave | Oakland | CA | 94619 | |
| 7163545 | MUNDY, JOHN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163545 | MUNDY, JOHN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 5908987 | Mundy, John | Address on file | | | | |
| 4977294 | Mundy, Morris | Address on file | | | | |
| 7279482 | Mundy, Ralph | Address on file | | | | |
| 4951553 | Mune, Carl H | Address on file | | | | |
| 4913400 | Mune, Carl H | Address on file | | | | |
| 7173575 | Mungai, Apollonia | Address on file | | | | |
| 7173575 | Mungai, Apollonia | Address on file | | | | |
| 7150549 | Mungai, Shawna | Address on file | | | | |
| 7150549 | Mungai, Shawna | Address on file | | | | |
| 7150549 | Mungai, Shawna | Address on file | | | | |
| 7150549 | Mungai, Shawna | Address on file | | | | |
| 4940084 | Mungalpara, Mukesh | 209 Toburry Way | Folsom | CA | 95680-6855 | |
| 5941927 | Mungalpara, Mukesh | Address on file | | | | |
| 4925672 | MUNGER TOLLES & OLSON LLP | 350 S GRAND AVE 50TH FL | LOS ANGELES | CA | 90071 | |
| 7200377 | MUNGER, BARBARA | Address on file | | | | |
| 7200379 | MUNGER, JENNIFER LEIGH | Address on file | | | | |
| 7200378 | MUNGER, MICHAEL KEVIN | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7271427 | Munger, Michael S | Address on file | | | | |
| 7186433 | MUNGER, MIKE | Address on file | | | | |
| 4933086 | Munger, Tolles & Olson LLP | Attn: BRAD BRIAN, THOMAS B. WALPER,, HENRY WEISSMANN, & BRADLEY SCHNEIDER, 350 South Grand Avenue, 50th Floor | Los Angeles | CA | 90071 | |
| 5923330 | MUNGIA DE BAIRES, Irma | 1510 FOOTHILL BLVD | Calistoga | CA | 94515 | |
| 4971466 | Mungia, Robert | Address on file | | | | |
| 4937281 | Munguia, Hector | 541 Seventh Avenue | menlo park | CA | 94025 | |
| 5923379 | MUNGUIA, HENRY | Address on file | | | | |
| 5909088 | Munguia, Randy | Address on file | | | | |
| 4976336 | Munich Re | Andreas Schlayer, Helens 1, Undershaft | London | | EC3A 8EE | |
| 6090967 | Munich Re | Andreas Schlayer, Helens 1, Undershaft | London | | | |
| 6090969 | Munich Re Trading LLC | 1790 Hughes Landing Blvd. | The Woodlands | TX | 77380 | |
| 6090970 | Munich Re Trading LLC | 5800 3rd Street | San Francisco | CA | 94124 | |
| 7953410 | MUNICH REINSURANCE COMPANY | Victoria House, Queens Rd | Norwich | | EG NR1 3Q | |
| 7902820 | Municipal Employees' Retirement System of Michigan | Attn: Brian LaVictorie, 1134 Municipal Way | Lansing | MI | 48917 | |
| 7902820 | Municipal Employees' Retirement System of Michigan | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4925673 | MUNICIPAL MAINTENANCE EQUIPMENT | 4634 MAYHEW RD | SACRAMENTO | CA | 95827 | |
| 4925674 | MUNISH LAL MD INC PROFESSIONAL | CORPORATION, 274 COHASSET RD STE 110 | CHICO | CA | 95926 | |
| 7288806 | Muniz, Blanca Estella | Address on file | | | | |
| 7259745 | Muniz, Bradley Andrew | Address on file | | | | |
| 7259745 | Muniz, Bradley Andrew | Address on file | | | | |
| 7259745 | Muniz, Bradley Andrew | Address on file | | | | |
| 7259745 | Muniz, Bradley Andrew | Address on file | | | | |
| 7272121 | Muniz, Debbie Elaine | Address on file | | | | |
| 7272121 | Muniz, Debbie Elaine | Address on file | | | | |
| 7272121 | Muniz, Debbie Elaine | Address on file | | | | |
| 7272121 | Muniz, Debbie Elaine | Address on file | | | | |
| 4977758 | Muniz, Delia | Address on file | | | | |
| 4973589 | Muniz, Enrique | Address on file | | | | |
| 7183207 | Muniz, Irma Lorena | Address on file | | | | |
| 7183207 | Muniz, Irma Lorena | Address on file | | | | |
| 7277667 | Muniz, Larry Raymond | Address on file | | | | |
| 7277667 | Muniz, Larry Raymond | Address on file | | | | |
| 7277667 | Muniz, Larry Raymond | Address on file | | | | |
| 7277667 | Muniz, Larry Raymond | Address on file | | | | |
| 4935236 | MUNIZ, MICHELLE | 16851 MORGAN VALLEY RD | LOWER LAKE | CA | 95457 | |
| 7278781 | Muniz, Natallie Brooke | Address on file | | | | |
| 7278781 | Muniz, Natallie Brooke | Address on file | | | | |
| 7278781 | Muniz, Natallie Brooke | Address on file | | | | |
| 7278781 | Muniz, Natallie Brooke | Address on file | | | | |
| 5992342 | Muniz, Shelley | Address on file | | | | |
| 6006903 | Muniz, Shelley | Address on file | | | | |
| 7985794 | Muniz, Tiburcio | Address on file | | | | |
| 7175829 | MUNIZ, TIBURZIO | Address on file | | | | |
| 7175829 | MUNIZ, TIBURZIO | Address on file | | | | |
| 7324604 | Munjar, Alexandra | Address on file | | | | |
| 7152967 | MUNJAR, ALEXANDRA N | Address on file | | | | |
| 7152967 | MUNJAR, ALEXANDRA N | Address on file | | | | |
| 7145819 | MUNJAR, ALEXANDRA N | Address on file | | | | |
| 7152967 | MUNJAR, ALEXANDRA N | Address on file | | | | |
| 7145819 | MUNJAR, ALEXANDRA N | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7294745 | Munjar, James | Address on file | | | | |
| 7175819 | MUNJAR, JEREMIAH | Address on file | | | | |
| 7175819 | MUNJAR, JEREMIAH | Address on file | | | | |
| 7175819 | MUNJAR, JEREMIAH | Address on file | | | | |
| 7175819 | MUNJAR, JEREMIAH | Address on file | | | | |
| 7175819 | MUNJAR, JEREMIAH | Address on file | | | | |
| 7175819 | MUNJAR, JEREMIAH | Address on file | | | | |
| 7307176 | Munjar, Robert Steven | Address on file | | | | |
| 7224710 | Munjar, Robert Steven | Address on file | | | | |
| 7224710 | Munjar, Robert Steven | Address on file | | | | |
| 7462357 | Munjar, Steven Earl | Address on file | | | | |
| 7462357 | Munjar, Steven Earl | Address on file | | | | |
| 7823118 | Munjar, Steven Earl | Address on file | | | | |
| 7462357 | Munjar, Steven Earl | Address on file | | | | |
| 7462357 | Munjar, Steven Earl | Address on file | | | | |
| 7186434 | MUNJAR, WALTER | Address on file | | | | |
| 7326374 | Munjar, William | P.O. Box 3044 | Oakland | CA | 94603 | |
| 7141832 | Munjit Singh | Address on file | | | | |
| 7141832 | Munjit Singh | Address on file | | | | |
| 7141832 | Munjit Singh | Address on file | | | | |
| 7141832 | Munjit Singh | Address on file | | | | |
| 4929943 | MUNKELT, STEPHEN A | MUNKELT LAW OFFICE, PO Box 1568 | NEVADA CITY | CA | 95959-1568 | |
| 6132088 | MUNN SHIRLEY | Address on file | | | | |
| 4944387 | MUNN, Albert & Portia | 3275 Morcom Avenue | Oakland | CA | 94619 | |
| 4947491 | Munn, Emily | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947490 | Munn, Emily | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947492 | Munn, Emily | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4925675 | MUNNELL & SHERRILL INC | 2199 BRANSTETTER LN | REDDING | CA | 96099 | |
| 7256008 | Munnik, Guy | Address on file | | | | |
| 7161437 | MUNNS, CHRISTIAN DOUGLAS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161437 | MUNNS, CHRISTIAN DOUGLAS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4972034 | Munns, Jo Anna Love | Address on file | | | | |
| 4938277 | Munns, Virginia | 2932 Blacksand Creek Way | Riverbank | CA | 95367 | |
| 4957304 | Muno, John | Address on file | | | | |
| 4990433 | Munoz De Robleto, Marylou | Address on file | | | | |
| 7593616 | Munoz Fuentes, Blanca Marina | Address on file | | | | |
| 7593616 | Munoz Fuentes, Blanca Marina | Address on file | | | | |
| 7593616 | Munoz Fuentes, Blanca Marina | Address on file | | | | |
| 7593616 | Munoz Fuentes, Blanca Marina | Address on file | | | | |
| 7169782 | MUNOZ GARCIA, CESAR | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7168698 | MUNOZ GONZALEZ, ABRAHAM | Address on file | | | | |
| 6141121 | MUNOZ JOSE ABARCA & ABARCA LIDIA | Address on file | | | | |
| 4964022 | Munoz Jr., Fermin R | Address on file | | | | |
| 4995115 | Munoz Jr., James | Address on file | | | | |
| 4914572 | Munoz Reyes, Adrian Francisco | Address on file | | | | |
| 4937393 | Munoz, Adriana | 570 Strawberry Canyon Road | Royal Oaks | CA | 95076 | |
| 4939260 | Munoz, Adriana | P.O. Box 681 | Antioch | CA | 94509 | |
| 7953411 | Munoz, Alexis Prielo | 19522 S. Harrold Avenue | Escalon | CA | 95320 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6177459 | Munoz, Arturo | Address on file | | | | |
| 4956703 | Munoz, Daniel E. | Address on file | | | | |
| 4960553 | Munoz, David | Address on file | | | | |
| 4957389 | Munoz, Diana Lynn | Address on file | | | | |
| 7168643 | MUNOZ, EDUARDO | Address on file | | | | |
| 4956814 | Munoz, Erica | Address on file | | | | |
| 4967262 | Munoz, Ernesto | Address on file | | | | |
| 4981256 | Munoz, George | Address on file | | | | |
| 7479363 | Munoz, Georgette | Address on file | | | | |
| 4997067 | Munoz, Graciela | Address on file | | | | |
| 4986877 | Munoz, Jerry | Address on file | | | | |
| 5979798 | Munoz, Jose | Address on file | | | | |
| 7265559 | Munoz, Juan | Address on file | | | | |
| 4955720 | Munoz, Julie Ann | Address on file | | | | |
| 4989370 | Munoz, Karen | Address on file | | | | |
| 4964486 | Munoz, Kevin | Address on file | | | | |
| 4970336 | Munoz, Lesly A | Address on file | | | | |
| 4952404 | Munoz, Manuel Leonard | Address on file | | | | |
| 6177457 | Munoz, Maria | Address on file | | | | |
| 6161245 | Munoz, Martha Elena | Address on file | | | | |
| 5923903 | Munoz, Nadia | Address on file | | | | |
| 5000375 | Munoz, Nadia | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000374 | Munoz, Nadia | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000376 | Munoz, Nadia | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 5000753 | Munoz, Nereida Jimenez | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000752 | Munoz, Nereida Jimenez | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009407 | Munoz, Nereida Jimenez | Watts Guerra LLP, Ryan L Thompson, Paige Boldt, Mikal C Watts, Guy L Watts, 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 4952054 | Munoz, Rafael | Address on file | | | | |
| 7911511 | Munoz, Ramon & Elizabeth | Address on file | | | | |
| 4978762 | Munoz, Raymond | Address on file | | | | |
| 7953412 | Munoz, Raymond Naverette | 340 Neplus Court | Lodi | CA | 95242 | |
| 4992717 | Munoz, Rosalinda | Address on file | | | | |
| 5984090 | Munoz, Shasheni & Oscar | Address on file | | | | |
| 4964897 | Munoz, Steven Jovan | Address on file | | | | |
| 4958855 | Munoz, Tracy A | Address on file | | | | |
| 4955674 | Munoz, Veronica Ann | Address on file | | | | |
| 5924132 | MunozLedo, Eron | Address on file | | | | |
| 5004609 | Munoz-Lima, Claudia | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5004610 | Munoz-Lima, Claudia | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5004608 | Munoz-Lima, Claudia | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4975796 | Munro | 2574 BIG SPRINGS ROAD, 9699 Sterling Pointe Court | Loomis | CA | 95650 | |
| 7942069 | MUNRO | 2574 BIG SPRINGS ROAD | LOOMIS | CA | 95650 | |
| 6084619 | Munro | 9699 Sterling Pointe Court | Loomis | CA | 95650 | |
| 4925676 | MUNRO BOOTH & CUTRUZZOLA INC | PO Box 3222 | NAPA | CA | 94558 | |
| 7185778 | MUNRO, GAIL LYNNE | Address on file | | | | |
| 7185778 | MUNRO, GAIL LYNNE | Address on file | | | | |
| 5006367 | Munro, Neil and Patricia | 2574 BIG SPRINGS ROAD, 9699 Sterling Pointe Court | Loomis | CA | 95650 | |
| 4954463 | Munro, Patricia Elaine | Address on file | | | | |
| 4992992 | Munroe, Astrid | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4982670 | Munroe, Virginia | Address on file | | | | |
| 7477880 | Munro-Rogers, Mason Raye | Address on file | | | | |
| 5003766 | Munsch, Shelby | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011128 | Munsch, Shelby | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 6008629 | MUNSEE, WILLIAM DAVID | Address on file | | | | |
| 6143309 | MUNSELL JOYCE M TR | Address on file | | | | |
| 6161769 | Munsell, Joyce | Address on file | | | | |
| 7835478 | Munselle, Shirley A. | Address on file | | | | |
| 7835478 | Munselle, Shirley A. | Address on file | | | | |
| 4934497 | Munshi, Karen | 17300 LAUREL RD, | LOS GATOS | CA | 95033 | |
| 4941780 | Munsinger, Betty | 523 Leon Ave. | Modesto | CA | 95351-3759 | |
| 7469069 | Munsinger, Betty L. | Address on file | | | | |
| 7713366 | MUNSON M LOUIE | Address on file | | | | |
| 4989801 | Munson, Betty | Address on file | | | | |
| 4985128 | Munson, Betty J | Address on file | | | | |
| 4957071 | Munson, Darryl | Address on file | | | | |
| 7174660 | MUNSON, GERALD ALLAN | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174660 | MUNSON, GERALD ALLAN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, Suite 860 | San Diego | CA | 92101 | |
| 6009718 | Munson, Gerald Allan; Martin, Susan Benkman | CO-COUNSEL, 525 B STREET, SUITE 1500 | SAN DIEGO | CA | 92101 | |
| 6009717 | Munson, Gerald Allan; Martin, Susan Benkman | ELLIOT ADLER, 402 W BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 6009716 | Munson, Gerald Allan; Martin, Susan Benkman | GERALD SINGLETON, 115 WEST PLAZA STREET | SOLANA BEACH | CA | 92075 | |
| 4995188 | Munson, June | Address on file | | | | |
| 4967146 | Munson, Kelley Tuggle | Address on file | | | | |
| 4997928 | Munson, Thomas | Address on file | | | | |
| 7823190 | Munsterman, Debra Lynn | Address on file | | | | |
| 7823190 | Munsterman, Debra Lynn | Address on file | | | | |
| 4973385 | Muntean, Tyler Cameron | Address on file | | | | |
| 4941120 | Munter, wendy | 10 Seahorse Court | Discovery Bay | CA | 94505 | |
| 7468816 | Muntifering Family Trust | Address on file | | | | |
| 7468816 | Muntifering Family Trust | Address on file | | | | |
| 7468816 | Muntifering Family Trust | Address on file | | | | |
| 7468816 | Muntifering Family Trust | Address on file | | | | |
| 5909105 | Muntzer, Pauline | Address on file | | | | |
| 7713367 | MUNYIN CHOY | Address on file | | | | |
| 4967740 | Muok, Rick Saorath | Address on file | | | | |
| 6090973 | Murach, Robert Raymond | Address on file | | | | |
| 4967228 | Murach, Robert Raymond | Address on file | | | | |
| 4984036 | Murad, Caroline | Address on file | | | | |
| 4937293 | Murad, Ezra | 4720 Paradise Drive | Tiburon | CA | 94920 | |
| 7181991 | Murad, Natale | Address on file | | | | |
| 7181991 | Murad, Natale | Address on file | | | | |
| 5005528 | Murad, Natale | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012677 | Murad, Natale | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005527 | Murad, Natale | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012678 | Murad, Natale | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005529 | Murad, Natale | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4978177 | Murakoshi, Jayme | Address on file | | | | |
| 4950452 | Muramoto, Hilda W. | Address on file | | | | |
| 4970011 | Muranishi, Mark S | Address on file | | | | |
| 4969103 | Muranishi, Scott Takeo | Address on file | | | | |
| 5991533 | Murase, James | Address on file | | | | |
| 6006094 | Murase, James | Address on file | | | | |
| 4945035 | Murase, James | 571 fillmore st. | San Francisco | CA | 94117 | |
| 7160737 | MURASKO, LORI ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160737 | MURASKO, LORI ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160738 | MURASKO, MICHAEL WAYNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160738 | MURASKO, MICHAEL WAYNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7769628 | MURAT H KURAL & | HILDEGARD E KURAL TR KURAL FAMILY, REVOCABLE TRUST UA APR 26 95, 832 TICONDEROGA DR | SUNNYVALE | CA | 94087-2248 | |
| 4966482 | Murata, Jeffrey Grant | Address on file | | | | |
| 4981214 | Muratore, Richard | Address on file | | | | |
| 7185576 | MURAVEZ, DENNIS LEO | Address on file | | | | |
| 7185576 | MURAVEZ, DENNIS LEO | Address on file | | | | |
| 7185577 | MURAVEZ, JEANIE KAY | Address on file | | | | |
| 7185577 | MURAVEZ, JEANIE KAY | Address on file | | | | |
| 7272504 | Muravez, John | Address on file | | | | |
| 7774274 | MURAYO SAWAI | PO BOX 354 | MORAGA | CA | 94556-0354 | |
| 7325782 | Murazzo, Justin | Address on file | | | | |
| 6132074 | MURCH FRANCIS G JR | Address on file | | | | |
| 4993481 | Murch, Dennis | Address on file | | | | |
| 7186892 | Murch, Francis George | Address on file | | | | |
| 7186892 | Murch, Francis George | Address on file | | | | |
| 7183536 | Murch, Sonya Adrienne | Address on file | | | | |
| 7340807 | Murch, Sonya Adrienne | Address on file | | | | |
| 7183536 | Murch, Sonya Adrienne | Address on file | | | | |
| 4965262 | Murchison, Madison Rose | Address on file | | | | |
| 4958914 | Murchison, Robert W | Address on file | | | | |
| 6143497 | MURDICK JOHN & JOYCE | Address on file | | | | |
| 7157844 | Murdo, Larry | Address on file | | | | |
| 5924426 | Murdoch, Kim | Address on file | | | | |
| 6134095 | MURDOCK ROBERT L AND DORA O | Address on file | | | | |
| 4912886 | Murdock, Benjamin James Minard | Address on file | | | | |
| 4981575 | Murdock, Dorothy | Address on file | | | | |
| 5004172 | Murdock, Sara | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5011537 | Murdock, Sara | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4990075 | Murdock, Sherry | Address on file | | | | |
| 7213508 | Murdock, Troy | Address on file | | | | |
| 4962135 | Murdough, Jeremy Brian | Address on file | | | | |
| 6090974 | Murek, John Mark | Address on file | | | | |
| 4963183 | Murek, John Mark | Address on file | | | | |
| 4998482 | Murello, Christopher | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174490 | MURELLO, CHRISTOPHER | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174490 | MURELLO, CHRISTOPHER | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998483 | Murello, Christopher | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 6221 of 9539

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
1424 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5008309 | Murello, Christopher | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998484 | Murello, Evelyn | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998485 | Murello, Evelyn | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008310 | Murello, Evelyn | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4991761 | Murer, Edward | Address on file | | | | |
| 6149850 | MURGA, STRANGE & CHALMERS, INC. | C/O GREGORY PLASKETT, 111 WEST C STREET, SUITE E | BENICIA | CA | 94510 | |
| 4953253 | Murgatroyd, Donna Mae | Address on file | | | | |
| 7237244 | Murgatroyd, Leslie | Address on file | | | | |
| 7146922 | Murgatroyd, Leslie | Address on file | | | | |
| 4994403 | Murgatroyd, Leslie | Address on file | | | | |
| 7146922 | Murgatroyd, Leslie | Address on file | | | | |
| 7175768 | MURGUIA, AJ CANNON | Address on file | | | | |
| 7175768 | MURGUIA, AJ CANNON | Address on file | | | | |
| 7175768 | MURGUIA, AJ CANNON | Address on file | | | | |
| 7175768 | MURGUIA, AJ CANNON | Address on file | | | | |
| 7713369 | MURIAL SOMERS | Address on file | | | | |
| 7783306 | MURIEL A MAHER TR MURIEL A MAHER | REVOCABLE INTERVIVOS TRUST, UA NOV 30 89, 2910 PINEWOOD CT | FULLERTON | CA | 92835-2336 | |
| 7713370 | MURIEL AMES | Address on file | | | | |
| 7713371 | MURIEL ANDERSON | Address on file | | | | |
| 7775535 | MURIEL B SWAN CUST | SUSAN A SWAN, UNIF GIFT MIN ACT WASHINGTON, 349 BAYBERRY CMN | FREMONT | CA | 94539-7579 | |
| 7713372 | MURIEL BOWNESS CUST | Address on file | | | | |
| 7713373 | MURIEL CHRISTMAN CUST | Address on file | | | | |
| 4925677 | MURIEL CLAUSEN | 1468 SANDPIPER SPIT | PT RICHMOND | CA | 94801 | |
| 7172941 | MURIEL D SCHROEDER LLC | Address on file | | | | |
| 6145918 | MURIEL D SCHROEDER LLC | Address on file | | | | |
| 7713374 | MURIEL D YOUNG | Address on file | | | | |
| 7762545 | MURIEL E BAHAN | C/O TERRY L FAULTER, 1735 COUNTY ROUTE 12 | CENTRAL SQUARE | NY | 13036-2304 | |
| 7765645 | MURIEL E DUFF | 223 MONTICELLO ST | SAN FRANCISCO | CA | 94132-2633 | |
| 7713375 | MURIEL E THOMPSON | Address on file | | | | |
| 7713376 | MURIEL ELEANOR AUVINEN CUST | Address on file | | | | |
| 7775871 | MURIEL FISHER TIVIN | WILLIAMS MEMORIAL RESIDENCE, C/O MATTHEW S DULBERG ATTORNEY AT LAW, 3706 82ND ST | JACKSON HEIGHTS | NY | 11372-7017 | |
| 7713377 | MURIEL G ASHTON | Address on file | | | | |
| 7713378 | MURIEL GOODFIELD CUST | Address on file | | | | |
| 7767399 | MURIEL I GUSTAVSON | 3150 WAILEA ALANUI DR APT 3507 | KIHEI | HI | 96753-7765 | |
| 7784857 | MURIEL I WEST | 284 BRADY ST | MARTINEZ | CA | 94553-3582 | |
| 7978749 | MURIEL INDEN TR. | Address on file | | | | |
| 7776688 | MURIEL J WESSELS | 1622 MARIPOSA ST | RICHMOND | CA | 94804-5018 | |
| 7766229 | MURIEL JO FISH | 17744 E RISSO CT | LINDEN | CA | 95236-9649 | |
| 7713380 | MURIEL KAMMERER | Address on file | | | | |
| 7713379 | MURIEL KAMMERER | Address on file | | | | |
| 7765356 | MURIEL L DICKSON & | BETTY J FRINT JT TEN, C/O JANET L DEPRETER, 44142 27TH ST W | LANCASTER | CA | 93536-6024 | |
| 7782564 | MURIEL PROUTY & RICHARD PROUTY TR | RICHARD & MURIEL PROUTY TRUST, UA SEP 27 91, 1500 FRENCH CAMP RD | MANTECA | CA | 95336-9228 | |
| 7783518 | MURIEL PROUTY & RICHARD PROUTY TR | RICHARD & MURIEL PROUTY TRUST, UA SEP 27 91, P O BOX 246 | FRENCH CAMP | CA | 95231-0246 | |
| 7713381 | MURIEL R GILDEMEISTER | Address on file | | | | |
| 7713382 | MURIEL RUBIN | Address on file | | | | |
| 7773996 | MURIEL RUBIN | TOD MARC L RUBIN, SUBJECT TO STA TOD RULES, 3434 BAHIA BLANCA W | LAGUNA HILLS | CA | 92637-2826 | |
| 7773997 | MURIEL RUBIN | TOD NANCY NEVIN, SUBJECT TO STA TOD RULES, 3434 BAHIA BLANCA W | LAGUNA HILLS | CA | 92637-2826 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7866970 | Muriel Tochterman Family Trust | Address on file | | | | |
| 7713383 | MURIEL V STURDEVANT | Address on file | | | | |
| 7713384 | MURIEL V STURDEVANT & | Address on file | | | | |
| 7764918 | MURIEL W CUNDIFF TR UA JUL 3 91 | CUNDIFF TRUST, 3100 CLUB DR APT 341 | LAWRENCEVILLE | GA | 30044-2599 | |
| 7181994 | Murillo Family Trust | Address on file | | | | |
| 7181994 | Murillo Family Trust | Address on file | | | | |
| 6144731 | MURILLO MARK R TR & MURILLO ORALEE R TR | Address on file | | | | |
| 6142220 | MURILLO MICHELLE L | Address on file | | | | |
| 7182702 | Murillo, Caliman Agustin | Address on file | | | | |
| 7182702 | Murillo, Caliman Agustin | Address on file | | | | |
| 4912457 | Murillo, Elton Caliso | Address on file | | | | |
| 4990720 | Murillo, George | Address on file | | | | |
| 4961557 | Murillo, George Alfred | Address on file | | | | |
| 6090975 | Murillo, Jonathan | Address on file | | | | |
| 4936363 | Murillo, Maria | 5527 Casa Bonita Drive | Bakersfield | CA | 93307 | |
| 7307091 | Murillo, Mario Estrada | Address on file | | | | |
| 7307091 | Murillo, Mario Estrada | Address on file | | | | |
| 7307091 | Murillo, Mario Estrada | Address on file | | | | |
| 7307091 | Murillo, Mario Estrada | Address on file | | | | |
| 5003378 | Murillo, Mark | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010777 | Murillo, Mark | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003377 | Murillo, Mark | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010778 | Murillo, Mark | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003379 | Murillo, Mark | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181992 | Murillo, Mark Rainier | Address on file | | | | |
| 7181992 | Murillo, Mark Rainier | Address on file | | | | |
| 4940371 | Murillo, Maurilio | 156 Hall Road | Royal Oaks | CA | 95076 | |
| 7243350 | Murillo, Megan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4942961 | Murillo, Monica | 1640 N Brooks Ave, Apt #106 | Fresno | CA | 93705 | |
| 4938035 | MURILLO, OFELIA | 1041 BUCKHORN DR UNIT 6 | SALINAS | CA | 93905 | |
| 5003381 | Murillo, Oralee | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010779 | Murillo, Oralee | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003380 | Murillo, Oralee | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010780 | Murillo, Oralee | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003382 | Murillo, Oralee | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181993 | Murillo, Oralee Rey | Address on file | | | | |
| 7181993 | Murillo, Oralee Rey | Address on file | | | | |
| 7168644 | MURILLO, ROBIN | Address on file | | | | |
| 5015004 | Murillo, Robin | Address on file | | | | |
| 7172770 | Murillo, Rosario Marie | Address on file | | | | |
| 7182703 | Murillo, Yolanda Ann | Address on file | | | | |
| 7182703 | Murillo, Yolanda Ann | Address on file | | | | |
| 4964576 | Murillo-Miranda, Luis | Address on file | | | | |
| 5930231 | Murissa Rogers | Address on file | | | | |
| 5930230 | Murissa Rogers | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5930229 | Murissa Rogers | Address on file | | | | |
| 5930227 | Murissa Rogers | Address on file | | | | |
| 7713385 | MURLENE GARAVAGLIA & SHARYL | Address on file | | | | |
| 4970277 | Murley, Stephen J. | Address on file | | | | |
| 4966461 | Murman, Michael Joseph | Address on file | | | | |
| 4944966 | murnane, jayne | 32931 emigrant trail | shingletown | CA | 96088 | |
| 5003582 | Murner, Alison | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010944 | Murner, Alison | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7301922 | Murner, Alison Elizabeth | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7301922 | Murner, Alison Elizabeth | Regina Bagdasarian, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 5003584 | Murner, Elizabeth | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010946 | Murner, Elizabeth | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7299421 | Murner, Shaun | Address on file | | | | |
| 5003583 | Murner, Shaun | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010945 | Murner, Shaun | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7713386 | MURNEY E LEWIS JR | Address on file | | | | |
| 4962050 | Muro, Aaron Armando | Address on file | | | | |
| 4996954 | Muro, Armando | Address on file | | | | |
| 6117819 | Muro, Armando | Address on file | | | | |
| 4960090 | Muro, Brian David | Address on file | | | | |
| 4994765 | Muro, David | Address on file | | | | |
| 4940523 | MURO, MONICA | 1507 SYLVIA DR | BAKERSFIELD | CA | 93304 | |
| 8285778 | Muromcew, Alexander | Address on file | | | | |
| 6159256 | Murovic, Judith | Address on file | | | | |
| 6132718 | MURPHEY COLIN | Address on file | | | | |
| 7713387 | MURPHEY L JOHNSON | Address on file | | | | |
| 5010894 | Murphey, Brenda | Walkup Melodia Kelly & Schoenberger, Khaldoun A Baghdadi, Michael A Kelly, Doris Cheng,, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 7229193 | Murphey, Colin Morgan | Address on file | | | | |
| 4977210 | Murphey, George | Address on file | | | | |
| 5010891 | Murphey-Lee, Deanne | Walkup Melodia Kelly & Schoenberger, Khaldoun A Baghdadi, Michael A Kelly, Doris Cheng,, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 4975370 | Murphy | 1244 PENINSULA DR, 5835 VALLE VISTA CT | Granite Bay | CA | 95746 | |
| 6112431 | murphy | Address on file | | | | |
| 7326977 | Murphy , Cathleen | Address on file | | | | |
| 7907636 | Murphy Core Equities, LLC | Attn: Sherry Aramini, PO Box 1139 | Wallace | NC | 28466 | |
| 6142755 | MURPHY DAVID W JR TR & MURPHY IRIS TR | Address on file | | | | |
| 5873397 | Murphy Family Ranch LLC | PO Box 279 | Sewickley | PA | 15143 | |
| 6144988 | MURPHY FRANK D J & SHARON D | Address on file | | | | |
| 4933630 | Murphy Hill Water #1-Blair, Edward | P.O. Box 279 | Watsonville | CA | 95077 | |
| 7776073 | MURPHY JACK TURNER & | RUTH TURNER TEN COM, 18 EVELAND AVE | SULPHUR | LA | 70663-6512 | |
| 6145371 | MURPHY JAMES E | Address on file | | | | |
| 6146391 | MURPHY JENNIFER ERIN | Address on file | | | | |
| 6131604 | MURPHY JOSHUA PATRICK | Address on file | | | | |
| 4929824 | MURPHY JR, STANWOOD A | PO Box 149 | FORTUNA | CA | 95540 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6142840 | MURPHY KIM IRENE TR | Address on file | | | | |
| 6140881 | MURPHY MARY J TR | Address on file | | | | |
| 6145119 | MURPHY MARY JO & CORDER SUE A | Address on file | | | | |
| 6139322 | MURPHY PATRICK G | Address on file | | | | |
| 6143666 | MURPHY PATRICK TR & MURPHY BARBARA GRACE TR | Address on file | | | | |
| 4923654 | MURPHY PHD, KATHLEEN M | 5001 E COMMERCENTER DR 255 | BAKERSFIELD | CA | 93309 | |
| 6134656 | MURPHY ROBERT R | Address on file | | | | |
| 6142209 | MURPHY ROBERT TR & PUENTES BARBARA TR | Address on file | | | | |
| 6142323 | MURPHY SEAN | Address on file | | | | |
| 6133218 | MURPHY STEVEN TR | Address on file | | | | |
| 6144500 | MURPHY TERESA M | Address on file | | | | |
| 6142216 | MURPHY TERRI L TR | Address on file | | | | |
| 7260543 | Murphy, Aaron | Address on file | | | | |
| 4968717 | Murphy, Aaron Daniel | Address on file | | | | |
| 4961546 | Murphy, Adalena | Address on file | | | | |
| 7279333 | Murphy, Andrea Lynn | Frantz, James P, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4964900 | Murphy, Andrew C | Address on file | | | | |
| 4961931 | Murphy, Andrew J. | Address on file | | | | |
| 7186435 | MURPHY, ANGELINA | Address on file | | | | |
| 4946317 | Murphy, Angelina | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946318 | Murphy, Angelina | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7190902 | MURPHY, ANTHONY THOMAS | Address on file | | | | |
| 7190902 | MURPHY, ANTHONY THOMAS | Address on file | | | | |
| 7190902 | MURPHY, ANTHONY THOMAS | Address on file | | | | |
| 7190902 | MURPHY, ANTHONY THOMAS | Address on file | | | | |
| 4965392 | Murphy, Antonio Alexander | Address on file | | | | |
| 4953923 | Murphy, Audie James | Address on file | | | | |
| 4944515 | Murphy, Benjamin | P.O. Box 284 | Cobb | CA | 95426 | |
| 4961849 | Murphy, Benjamin Lynn | Address on file | | | | |
| 5873398 | Murphy, Blaine | Address on file | | | | |
| 4966745 | Murphy, Bobby Ray | Address on file | | | | |
| 4996057 | Murphy, Brendan | Address on file | | | | |
| 7224340 | Murphy, Brendan | Address on file | | | | |
| 4911964 | Murphy, Brendan Michael | Address on file | | | | |
| 4950974 | Murphy, Brendan T | Address on file | | | | |
| 4965415 | Murphy, Brian Patric | Address on file | | | | |
| 7234703 | Murphy, Brion | Address on file | | | | |
| 7073222 | Murphy, Bryan | Address on file | | | | |
| 5924753 | murphy, cathleen | Address on file | | | | |
| 7327818 | Murphy, Cathleen | Address on file | | | | |
| 7327818 | Murphy, Cathleen | Address on file | | | | |
| 7214605 | Murphy, Cathy | Address on file | | | | |
| 4939142 | Murphy, Charmaine | 20009 Ridgequest Way | Groveland | CA | 95321 | |
| 4990287 | Murphy, Christopher | Address on file | | | | |
| 7272927 | Murphy, Clifton | Address on file | | | | |
| 7157069 | Murphy, Cynthia | Address on file | | | | |
| 6168087 | Murphy, Dan | Address on file | | | | |
| 7210279 | Murphy, Daniel C. and Katey P. | Address on file | | | | |
| 4919658 | MURPHY, DENNIS C | AND JUDY A MURPHY TRUSTEE, 1916 CAMELOT CT | MODESTO | CA | 95355 | |
| 4942826 | Murphy, Edward | 420 Calle Viento | Morgan hill | CA | 95037 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 6225 of 9539

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1428 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6090977 | Murphy, Elizabeth | Address on file | | | | |
| 6090978 | Murphy, Elizabeth | Address on file | | | | |
| 6090979 | Murphy, Elizabeth | Address on file | | | | |
| 6090980 | Murphy, Elizabeth | Address on file | | | | |
| 6090981 | Murphy, Elizabeth | Address on file | | | | |
| 7166321 | MURPHY, ERIN MAUREEN | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166321 | MURPHY, ERIN MAUREEN | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road Ste. A | Santa Rosa | CA | 95401 | |
| 7166321 | MURPHY, ERIN MAUREEN | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166321 | MURPHY, ERIN MAUREEN | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166321 | MURPHY, ERIN MAUREEN | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road Ste. A | Santa Rosa | CA | 95401 | |
| 7166321 | MURPHY, ERIN MAUREEN | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7250075 | Murphy, Forrest | Address on file | | | | |
| 7160741 | MURPHY, GARRETSON MATTHEW | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160741 | MURPHY, GARRETSON MATTHEW | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5004651 | Murphy, George | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5004652 | Murphy, George | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5004650 | Murphy, George | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4995336 | Murphy, Harold | Address on file | | | | |
| 4913709 | Murphy, Harold Gene | Address on file | | | | |
| 5980411 | Murphy, Harolo | Address on file | | | | |
| 4934254 | Murphy, Harolo | P.O. Box 354 | Nice | CA | 95464 | |
| 7296587 | Murphy, Helen | Address on file | | | | |
| 7278434 | Murphy, Helen | Address on file | | | | |
| 5000378 | Murphy, Ivonne | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000377 | Murphy, Ivonne | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000379 | Murphy, Ivonne | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7861645 | Murphy, Jack | Address on file | | | | |
| 7473588 | Murphy, James | Address on file | | | | |
| 4973360 | Murphy, James Thomas | Address on file | | | | |
| 7340173 | Murphy, Jane Leigh | Address on file | | | | |
| 7340173 | Murphy, Jane Leigh | Address on file | | | | |
| 7340173 | Murphy, Jane Leigh | Address on file | | | | |
| 7340173 | Murphy, Jane Leigh | Address on file | | | | |
| 7187589 | MURPHY, JANEL LEIGH | Address on file | | | | |
| 7187589 | MURPHY, JANEL LEIGH | Address on file | | | | |
| 7187589 | MURPHY, JANEL LEIGH | Address on file | | | | |
| 7187589 | MURPHY, JANEL LEIGH | Address on file | | | | |
| 4957713 | Murphy, Jay P | Address on file | | | | |
| 7163613 | MURPHY, JENNIFER Erin | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163613 | MURPHY, JENNIFER Erin | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 6159251 | Murphy, Jennifer L | Address on file | | | | |
| 4964062 | Murphy, Jennifer R | Address on file | | | | |
| 7201696 | Murphy, Jesse | Address on file | | | | |
| 4959646 | Murphy, Jesse Ray | Address on file | | | | |
| 5873399 | MURPHY, JIM | Address on file | | | | |
| 4972870 | Murphy, John Francis | Address on file | | | | |
| 7144816 | MURPHY, JOSHUA | Address on file | | | | |
| 7144816 | MURPHY, JOSHUA | Address on file | | | | |
| 7144816 | MURPHY, JOSHUA | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4948422 | Murphy, Joshua | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948423 | Murphy, Joshua | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948421 | Murphy, Joshua | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4983926 | Murphy, Joyce | Address on file | | | | |
| 6117783 | Murphy, Justin Edward | Address on file | | | | |
| 5909139 | Murphy, Karen | Address on file | | | | |
| 6177807 | Murphy, Karen | Address on file | | | | |
| 4958230 | Murphy, Karrie Lynn | Address on file | | | | |
| 5886068 | Murphy, Karrie Lynn | Address on file | | | | |
| 7267941 | Murphy, Kathleen | Address on file | | | | |
| 7183419 | Murphy, Katlin Leslie Evelyn | Address on file | | | | |
| 7183419 | Murphy, Katlin Leslie Evelyn | Address on file | | | | |
| 7258827 | Murphy, Kevin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 EL Camino Real | Millbrae | CA | 94030 | |
| 5011538 | Murphy, Kevin | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011539 | Murphy, Kevin | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004173 | Murphy, Kevin | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7210340 | Murphy, Kim Irene | Address on file | | | | |
| 7210340 | Murphy, Kim Irene | Address on file | | | | |
| 4956585 | Murphy, Kimberly | Address on file | | | | |
| 4982370 | Murphy, Lawrence | Address on file | | | | |
| 4996311 | Murphy, Leon | Address on file | | | | |
| 4991626 | Murphy, Linda | Address on file | | | | |
| 6165888 | Murphy, Lisa A. | Address on file | | | | |
| 7481654 | Murphy, Margaret | Address on file | | | | |
| 4969256 | Murphy, Margaret M | Address on file | | | | |
| 4980953 | Murphy, Marilyn | Address on file | | | | |
| 4991275 | Murphy, Marilyn | Address on file | | | | |
| 4985259 | Murphy, Marion A | Address on file | | | | |
| 6166854 | Murphy, Martha B | Address on file | | | | |
| 6173139 | Murphy, Mary J. | Address on file | | | | |
| 4968206 | Murphy, Meghan Patricia | Address on file | | | | |
| 7191127 | Murphy, Michael | Address on file | | | | |
| 5992054 | Murphy, Michael | Address on file | | | | |
| 5802129 | Murphy, Michael A. | Address on file | | | | |
| 4913936 | Murphy, Michael C | Address on file | | | | |
| 4939975 | MURPHY, MICHI | 1680 MCCLELLAN MOUNTAIN RD | BRIDGEVILLE | CA | 95526 | |
| 7468491 | Murphy, Mitchel | Address on file | | | | |
| 7170513 | MURPHY, NICHOLAS | Address on file | | | | |
| 7170513 | MURPHY, NICHOLAS | Address on file | | | | |
| 5926266 | Murphy, Nicholette C | Address on file | | | | |
| 7159354 | MURPHY, NICK | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159354 | MURPHY, NICK | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7325978 | Murphy, Noelle Otis | Address on file | | | | |
| 4937833 | Murphy, Pamela | 8210 Messick Rd. | Salinas | CA | 93907 | |
| 7202477 | Murphy, Patricia Ann | Address on file | | | | |
| 4992719 | Murphy, Patrick | Address on file | | | | |
| 7328483 | MURPHY, PATRICK | Address on file | | | | |
| 7190261 | Murphy, Paul Charles | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7190261 | Murphy, Paul Charles | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4959392 | Murphy, Ralph | Address on file | | | | |
| 4991411 | Murphy, Randal | Address on file | | | | |
| 4987893 | Murphy, Reyna | Address on file | | | | |
| 4994876 | Murphy, Richard | Address on file | | | | |
| 4968760 | Murphy, Rick | Address on file | | | | |
| 4985755 | Murphy, Robert | Address on file | | | | |
| 4958303 | Murphy, Robert A | Address on file | | | | |
| 4937090 | Murphy, Robin | PO Box 366 | Clarksburg | CA | 95612 | |
| 4987946 | Murphy, Ronald | Address on file | | | | |
| 4972044 | Murphy, Scott Andrew | Address on file | | | | |
| 4954155 | Murphy, Sean Holm | Address on file | | | | |
| 7237573 | Murphy, Sebastian | Address on file | | | | |
| 5873400 | Murphy, Shawn | Address on file | | | | |
| 4968774 | Murphy, Shawn M | Address on file | | | | |
| 7249891 | Murphy, Stacey | Address on file | | | | |
| 7185519 | MURPHY, STACIE | Address on file | | | | |
| 7185519 | MURPHY, STACIE | Address on file | | | | |
| 7250763 | Murphy, Stacie | Address on file | | | | |
| 7160083 | MURPHY, STACIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160083 | MURPHY, STACIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7204739 | MURPHY, STELLA | Address on file | | | | |
| 7325891 | Murphy, Stella | Address on file | | | | |
| 4951420 | Murphy, Steven Patrick | Address on file | | | | |
| 4957789 | Murphy, Terrence Kyle | Address on file | | | | |
| 6176078 | Murphy, Terri L | Address on file | | | | |
| 6176078 | Murphy, Terri L | Address on file | | | | |
| 4982777 | Murphy, Thomas | Address on file | | | | |
| 4933692 | Murphy, Thomas | 783 Magellan Way | Napa | CA | 94559-4747 | |
| 5975606 | Murphy, Thomas | Address on file | | | | |
| 4994157 | Murphy, Thomas | Address on file | | | | |
| 7267164 | Murphy, Tina | Address on file | | | | |
| 7303359 | Murphy, Tina Gloria | Address on file | | | | |
| 7313249 | Murphy, Tina Gloria | Address on file | | | | |
| 7258942 | Murphy, Twila | Address on file | | | | |
| 7203418 | Murphy, Wayne | Address on file | | | | |
| 7325919 | Murphy, Wayne | Address on file | | | | |
| 7301831 | Murphy, Wayne Anthony | Address on file | | | | |
| 7320779 | Murphy, Wayne Anthony | Address on file | | | | |
| 4989971 | Murphy, William | Address on file | | | | |
| 5873401 | Murphy, William | Address on file | | | | |
| 6139661 | MURPHY-BROWN MARY GRACE & BROWN TED R | Address on file | | | | |
| 7145154 | Murphy-O'Hara, Amelia S. | Address on file | | | | |
| 7145154 | Murphy-O'Hara, Amelia S. | Address on file | | | | |
| 7145154 | Murphy-O'Hara, Amelia S. | Address on file | | | | |
| 7145154 | Murphy-O'Hara, Amelia S. | Address on file | | | | |
| 4971561 | Murphy-Roach, Marlene Andrea | Address on file | | | | |
| 6090982 | MURPHYS MARKETS INC - 2471 WESTWOOD CRT CTR | 785 Bayside Rd | Arcata | CA | 95521 | |
| 6090983 | MURPHYS MARKETS INC - 4020 WALNUT DR | 785 Bayside Road | Arcata | CA | 95521 | |
| 6090984 | MURPHYS MARKETS INC - MAIN & VIEW STS | 785 BAYSIDE RD | ARCATA | CA | 95521 | |
| 7284407 | Murphy-Sheline, Alyson | Address on file | | | | |
| 7713388 | MURRAY A HERRIMAN & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7784504 | MURRAY A HERRIMAN & | DONNA HERRIMAN JT TEN, 34 CLEMSON CT | WALNUT CREEK | CA | 94596-6809 | |
| 7713390 | MURRAY ALTMAN | Address on file | | | | |
| 7713391 | MURRAY ALTMAN CUST | Address on file | | | | |
| 6131324 | MURRAY BART & CAROL JT | Address on file | | | | |
| 6132540 | MURRAY BERLE G & LINDA J TTEES | Address on file | | | | |
| 6145874 | MURRAY CALUM G TR & MURRAY LORI A TR | Address on file | | | | |
| 7713392 | MURRAY CLEANER CUST | Address on file | | | | |
| 7186191 | MURRAY CREEK RANCH HOMEOWNERS ASSOCIATION | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7186191 | MURRAY CREEK RANCH HOMEOWNERS ASSOCIATION | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4999347 | Murray Creek Ranch Homeowners Association, Inc. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938308 | Murray Creek Ranch Homeowners Association, Inc. | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938307 | Murray Creek Ranch Homeowners Association, Inc. | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938306 | Murray Creek Ranch Homeowners Association, Inc. | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999348 | Murray Creek Ranch Homeowners Association, Inc. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976681 | Murray Creek Ranch Homeowners Association, Inc. | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A St Ste 500 | San Diego | CA | 92101-4290 | |
| 5008798 | Murray Creek Ranch Homeowners Association, Inc. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7713393 | MURRAY DALE NG | Address on file | | | | |
| 6146497 | MURRAY DAVID A TR & MURRAY MARIA ARGENTINA TR | Address on file | | | | |
| 5873402 | MURRAY FAMILY FARMS | Address on file | | | | |
| 7713394 | MURRAY G BERGER & | Address on file | | | | |
| 7784508 | MURRAY G BERGER & ANN BERGER TTEES | BERGER FAMILY TRUST DTD 06/15/04, 273 ARUNDEL RD | SAN CARLOS | CA | 94070-1946 | |
| 7200546 | MURRAY HALL | Address on file | | | | |
| 7192743 | MURRAY HALL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192743 | MURRAY HALL | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7713395 | MURRAY I SAPERSTEIN | Address on file | | | | |
| 7783050 | MURRAY K GRAY | P O BOX 818 | BLUE HILL | ME | 04614-0818 | |
| 7713396 | MURRAY L BRUNT | Address on file | | | | |
| 7713397 | MURRAY MINDLIN | Address on file | | | | |
| 6130938 | MURRAY PARRY W M ETAL | Address on file | | | | |
| 6133615 | MURRAY ROBERT L AND SANDRA | Address on file | | | | |
| 7769858 | MURRAY S KALISH TR NOV 17 10 THE | LAWRENCE J BUTTERS 2010, REVOCABLE LIVING TRUST, 1280 BOULEVARD WAY STE 215 | WALNUT CREEK | CA | 94595-1102 | |
| 7713398 | MURRAY S WOOD | Address on file | | | | |
| 6143465 | MURRAY SCOTT | Address on file | | | | |
| 6141028 | MURRAY SCOTT J | Address on file | | | | |
| 6142944 | MURRAY SHARON R TR | Address on file | | | | |
| 7713399 | MURRAY SIMPSON CUST | Address on file | | | | |
| 6135299 | MURRAY T R TRUSTEE | Address on file | | | | |
| 7713400 | MURRAY W HITZMAN | Address on file | | | | |
| 7776625 | MURRAY WEISS TR UA MAR 29 89 | 3 QUOQUE CT | MORGANVILLE | NJ | 07751-1171 | |
| 6183479 | Murray, Alesia Ray | Address on file | | | | |
| 4945182 | Murray, Amy | 424 60th Street | Oakland | CA | 94609 | |
| 7967402 | Murray, Angela | Address on file | | | | |
| 7304711 | Murray, Angela | Address on file | | | | |
| 7967402 | Murray, Angela | Address on file | | | | |
| 7967402 | Murray, Angela | Address on file | | | | |
| 7250416 | Murray, Barbara | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1432 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5008040 | Murray, Barbara | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008041 | Murray, Barbara | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949704 | Murray, Barbara | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7183213 | Murray, Barbara L. | Address on file | | | | |
| 7183213 | Murray, Barbara L. | Address on file | | | | |
| 4987891 | Murray, Beverly | Address on file | | | | |
| 7327991 | Murray, Bruce John | Address on file | | | | |
| 7327991 | Murray, Bruce John | Address on file | | | | |
| 7327991 | Murray, Bruce John | Address on file | | | | |
| 7327991 | Murray, Bruce John | Address on file | | | | |
| 5001723 | Murray, Calum | The Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001722 | Murray, Calum | Hansen and Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001721 | Murray, Calum | Watts Guera LLP, Noreen Evans, Ryan L. Thompson, Paige Boldt, 811Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7263851 | Murray, Claire | Address on file | | | | |
| 7183450 | Murray, Colleen Ann | Address on file | | | | |
| 7183450 | Murray, Colleen Ann | Address on file | | | | |
| 4966558 | Murray, Dana Thomas | Address on file | | | | |
| 7291974 | Murray, David | Address on file | | | | |
| 4994129 | Murray, David | Address on file | | | | |
| 7160742 | MURRAY, DAVID WILEY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160742 | MURRAY, DAVID WILEY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4978081 | Murray, Donald | Address on file | | | | |
| 7184072 | MURRAY, EDWARD | Address on file | | | | |
| 7145140 | Murray, Edward | Address on file | | | | |
| 7145140 | Murray, Edward | Address on file | | | | |
| 7145140 | Murray, Edward | Address on file | | | | |
| 7145140 | Murray, Edward | Address on file | | | | |
| 7161784 | MURRAY, EDWARD | Christian Krankemann, 420 E STREET, SUITE 100 | SANTA ROSA | CA | 95404 | |
| 7161784 | MURRAY, EDWARD | CHRISTIAN KRANKEMANN, Attorney, Krankemann Petersen LLP, 420 E, Suite 100 | Santa Rosa | CA | 95404 | |
| 7297914 | Murray, Eric Daniel | Address on file | | | | |
| 4981453 | Murray, Eugene | Address on file | | | | |
| 5926777 | Murray, Fornie | Address on file | | | | |
| 4989181 | Murray, Gerald | Address on file | | | | |
| 4994960 | Murray, Glenn | Address on file | | | | |
| 7172121 | Murray, Hugh | Address on file | | | | |
| 4938912 | MURRAY, JACK | PO BOX 417 | CARLOTTA | CA | 95528 | |
| 4956777 | Murray, Jacqueline Yvette | Address on file | | | | |
| 5966306 | MURRAY, JAMES | Address on file | | | | |
| 5995456 | MURRAY, JAMES | Address on file | | | | |
| 7279589 | Murray, James | Address on file | | | | |
| 4943711 | Murray, James | 12438 Oak St. | Clearlake Oaks | CA | 95423 | |
| 4936887 | MURRAY, JAMES | 9121 E Harney Lane | Lodi | CA | 95240 | |
| 5010373 | Murray, James | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002657 | Murray, James | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4980962 | Murray, James | Address on file | | | | |
| 7300037 | Murray, Janette | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7312866 | Murray, Jeffrey Kent | Address on file | | | | |
| 7324007 | Murray, Jenna | Address on file | | | | |
| 6178831 | Murray, Jennifer M | Address on file | | | | |
| 4913761 | Murray, Jennifer Worden | Address on file | | | | |
| 4977099 | Murray, John | Address on file | | | | |
| 7995513 | Murray, Josephine Tamayo & Robert L. | Address on file | | | | |
| 7334281 | Murray, Kathy | Address on file | | | | |
| 4943279 | MURRAY, KEITH | 957 WOODRIDGE RD | PLACERVILLE | CA | 95667 | |
| 4956341 | Murray, Kelly Ann | Address on file | | | | |
| 7333774 | Murray, Kent | Address on file | | | | |
| 7333943 | Murray, Kent Patrick | Address on file | | | | |
| 6183106 | Murray, Kyle | Address on file | | | | |
| 7170649 | MURRAY, KYLIE MEGHAN | Address on file | | | | |
| 7223595 | Murray, Larry W. | Address on file | | | | |
| 7299039 | Murray, Linda Susan | Address on file | | | | |
| 6029396 | Murray, Lisa | Address on file | | | | |
| 6029326 | Murray, Lisa | Address on file | | | | |
| 7229464 | Murray, Lisa | Address on file | | | | |
| 7315221 | Murray, Lisa M. | Address on file | | | | |
| 7315221 | Murray, Lisa M. | Address on file | | | | |
| 7315221 | Murray, Lisa M. | Address on file | | | | |
| 7315221 | Murray, Lisa M. | Address on file | | | | |
| 4982270 | Murray, Lonnie | Address on file | | | | |
| 5001726 | Murray, Lori | The Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 4942880 | MURRAY, LORI | 508 35th Ave. | San Francisco | CA | 94121 | |
| 5001725 | Murray, Lori | Hansen and Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001724 | Murray, Lori | Watts Guera LLP, Noreen Evans, Ryan L. Thompson, Paige Boldt, 811Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4944944 | Murray, Marc | 8920 Lost Horizon Road | Latrobe | CA | 95682 | |
| 4978767 | Murray, Marvin | Address on file | | | | |
| 7338850 | Murray, Melvin Anthony | Address on file | | | | |
| 7148735 | Murray, Michael | Address on file | | | | |
| 4981280 | Murray, Michael | Address on file | | | | |
| 5003717 | Murray, Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011079 | Murray, Michael | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4960617 | Murray, Michael | Address on file | | | | |
| 7283684 | Murray, Michael Jason | Address on file | | | | |
| 7283684 | Murray, Michael Jason | Address on file | | | | |
| 4912877 | Murray, Michael William | Address on file | | | | |
| 6122240 | Murray, Michael William | Address on file | | | | |
| 6090985 | Murray, Michael William | Address on file | | | | |
| 7823832 | MURRAY, MICHELLE | Address on file | | | | |
| 7823832 | MURRAY, MICHELLE | Address on file | | | | |
| 7206896 | Murray, Michelle | Address on file | | | | |
| 7206896 | Murray, Michelle | Address on file | | | | |
| 5004174 | Murray, Michelle | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5011540 | Murray, Michelle | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7206896 | Murray, Michelle | Address on file | | | | |
| 7275831 | Murray, Mike | Address on file | | | | |
| 7275831 | Murray, Mike | Address on file | | | | |
| 7316451 | Murray, Nicholas Christian | Address on file | | | | |
| 7316451 | Murray, Nicholas Christian | Address on file | | | | |
| 7316451 | Murray, Nicholas Christian | Address on file | | | | |
| 7316451 | Murray, Nicholas Christian | Address on file | | | | |
| 4995772 | Murray, Pamela | Address on file | | | | |
| 5000453 | Murray, Parry | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009230 | Murray, Parry | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5873403 | Murray, Patricia | Address on file | | | | |
| 4973553 | Murray, Patrick Finlay | Address on file | | | | |
| 4976973 | Murray, Peter | Address on file | | | | |
| 7943208 | Murray, Ralph D. | Address on file | | | | |
| 5909156 | MURRAY, RAMONA | Address on file | | | | |
| 4990138 | Murray, Regina | Address on file | | | | |
| 4913280 | Murray, Reginald | Address on file | | | | |
| 5981635 | Murray, Robert | Address on file | | | | |
| 4939137 | Murray, Robert | 4247 Hackberry Ln Apt 83 | Carmichael | CA | 95608-1345 | |
| 7204419 | Murray, Rohn | Address on file | | | | |
| 7205579 | Murray, Rohn L. | Address on file | | | | |
| 4984742 | Murray, Sally | Address on file | | | | |
| 7229304 | Murray, Samuel J | Address on file | | | | |
| 7273855 | Murray, Scott | Address on file | | | | |
| 7169793 | MURRAY, SCOTT | Christopher D Moon, 600 WEST BROADWAY, SUITE 700 | SAN DIEGO | CA | 92101 | |
| 7170597 | MURRAY, SCOTT JACK | Address on file | | | | |
| 7170597 | MURRAY, SCOTT JACK | Address on file | | | | |
| 7170597 | MURRAY, SCOTT JACK | Address on file | | | | |
| 7170597 | MURRAY, SCOTT JACK | Address on file | | | | |
| 7170597 | MURRAY, SCOTT JACK | Address on file | | | | |
| 7170597 | MURRAY, SCOTT JACK | Address on file | | | | |
| 4951423 | Murray, Scott T | Address on file | | | | |
| 4961708 | Murray, Sean Christian | Address on file | | | | |
| 7170642 | MURRAY, SHANE LEE | Address on file | | | | |
| 5010372 | Murray, Sharon | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002656 | Murray, Sharon | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7298304 | Murray, Sharon R. | c/o Frantz Law Group, APLC, Attn: James P. Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4991575 | Murray, Sherry | Address on file | | | | |
| 7274173 | Murray, Stephen Craig | Address on file | | | | |
| 4980620 | Murray, Susan | Address on file | | | | |
| 4934447 | MURRAY, TAMMY | 13440 PERGOLA AVE | BAKERSFIELD | CA | 93314 | |
| 6168335 | Murray, Tim | Address on file | | | | |
| 7302812 | Murray, Toren | Address on file | | | | |
| 7822990 | Murray, Vicky K. | Address on file | | | | |
| 7822990 | Murray, Vicky K. | Address on file | | | | |
| 4994050 | Murray, William | Address on file | | | | |
| 4988765 | Murray, William | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1435 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5920052 | MURRAY, WILLIAM | Address on file | | | | |
| 4913704 | Murray, William Ted | Address on file | | | | |
| 7461394 | Murray, Yolanda M | Address on file | | | | |
| 4962448 | Murray-Adams, Andrew Bryan | Address on file | | | | |
| 4941931 | Murray-Crayton, Wilma | 1310 Gilman Ave | San Francisco | CA | 94124 | |
| 5005531 | Murray-Sales, Lisa | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012679 | Murray-Sales, Lisa | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005530 | Murray-Sales, Lisa | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012680 | Murray-Sales, Lisa | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005532 | Murray-Sales, Lisa | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181995 | Murray-Sales, Lisa Marin | Address on file | | | | |
| 7181995 | Murray-Sales, Lisa Marin | Address on file | | | | |
| 7782882 | MURREL DEFORD & | LILLIAN DEFORD JT TEN, 2722 SE MAPLE ST | PORTLAND | OR | 97267-1319 | |
| 7934837 | MURRELL RENO EVANS.;. | 819 BUCK CREEK RD | KINGSTON | TN | 37763 | |
| 7162422 | Murrell, Joe | Address on file | | | | |
| 7162422 | Murrell, Joe | Address on file | | | | |
| 7162422 | Murrell, Joe | Address on file | | | | |
| 7162422 | Murrell, Joe | Address on file | | | | |
| 7162422 | Murrell, Joe | Address on file | | | | |
| 7162422 | Murrell, Joe | Address on file | | | | |
| 4940206 | Murrell, Joyce | 7727 Pegnan Rd. | Shingltown | CA | 96088 | |
| 7190227 | Murren, Nancy Elizabeth | Address on file | | | | |
| 7190227 | Murren, Nancy Elizabeth | Address on file | | | | |
| 7199818 | MURRI LAZAAROFF-BABIN | Address on file | | | | |
| 7199818 | MURRI LAZAAROFF-BABIN | Address on file | | | | |
| 4952176 | Murrieta, Luis | Address on file | | | | |
| 4969992 | Murrietta, Paul James | Address on file | | | | |
| 4979303 | Murrison Sr., Don | Address on file | | | | |
| 7713401 | MURRY ABRAMS | Address on file | | | | |
| 4996881 | Murry, Anita | Address on file | | | | |
| 6158424 | MURRY, BRENDA | Address on file | | | | |
| 5898886 | Murry, Craig A. | Address on file | | | | |
| 4970842 | Murry, Craig A. | Address on file | | | | |
| 5898886 | Murry, Craig A. | Address on file | | | | |
| 6121946 | Murry, Craig Alan | Address on file | | | | |
| 6090986 | Murry, Craig Alan | Address on file | | | | |
| 4956872 | Murry, Dawn M. | Address on file | | | | |
| 4938743 | Murry, Freddie | 74 Deerpark Ct | Oakley | CA | 94561 | |
| 7249048 | Murry, Lloyd | Address on file | | | | |
| 7158529 | Murry, Mark Steven | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266 | Chico | CA | 95926 | |
| 5873404 | MURRY, TIM | Address on file | | | | |
| 4935252 | Murshid, Shazia | 269 W Aldrich Place | Mountain House | CA | 95391 | |
| 6090987 | Murtey, Gene | Address on file | | | | |
| 4987345 | Murtha, Lawrence | Address on file | | | | |
| 4926795 | MURTHA, PAUL | PO Box 44 | MONTGOMERY CREEK | CA | 96065 | |
| 7769451 | MURTHY KOLIPAKAM & | VANI KOLIPAKAM JT TEN, 388 OCEAN AVE N APT 6D | LONG BRANCH | NJ | 07740-8606 | |
| 7961220 | Murtishaw, Susan | Address on file | | | | |
| 4997798 | Murty, Karen | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7185794 | MURUFAS, BRENT CLEMENT | Address on file | | | | |
| 7185794 | MURUFAS, BRENT CLEMENT | Address on file | | | | |
| 7168650 | MURUFAS, DYLAN | Address on file | | | | |
| 7168647 | MURUFAS, KEITH | Address on file | | | | |
| 7168648 | MURUFAS, KENDALL BROOKE | Address on file | | | | |
| 7169090 | MURUFAS, VALERIE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 6090988 | Murveit, Shelley | Address on file | | | | |
| 4977279 | Murzi, Jean | Address on file | | | | |
| 5873405 | MUSA, MARTIAL | Address on file | | | | |
| 6142650 | MUSANTE ROBERT W ET AL | Address on file | | | | |
| 6146061 | MUSANTE ROBERT W ET AL | Address on file | | | | |
| 7221805 | Musarra, Dante | Address on file | | | | |
| 7221139 | Musarra, Mitchell | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5 | Chico | CA | 95928 | |
| 6139580 | MUSCARDINI LLC | Address on file | | | | |
| 6146510 | MUSCARDINI ROBYN TR | Address on file | | | | |
| 7215947 | Muscat, Christine | Address on file | | | | |
| 5873406 | muscat, cynthia | Address on file | | | | |
| 4997052 | Muscat, Maria | Address on file | | | | |
| 6129979 | MUSCATINE DRASELLE HAHN TR | Address on file | | | | |
| 7165881 | Muscatine Vineyard | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165881 | Muscatine Vineyard | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 4997228 | Musch, Terrance | Address on file | | | | |
| 4930454 | MUSCH, TERRANCE L | 2903 GARIBALDI AVE | SAN LUIS OBISPO | CA | 93401 | |
| 5829086 | Musch, Terry | Address on file | | | | |
| 7150864 | Muschalek, Franklin and Pamela | Address on file | | | | |
| 7150864 | Muschalek, Franklin and Pamela | Address on file | | | | |
| 7150864 | Muschalek, Franklin and Pamela | Address on file | | | | |
| 7150864 | Muschalek, Franklin and Pamela | Address on file | | | | |
| 4999349 | Muschalek, Franklin H. | COTCHETT PITRE & McCARTHY LLP, Attn: Frank M. Pitre, Alison E. Cordova, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5938309 | Muschalek, Franklin H., Jr.; Pamela K. Muschalek | Frank M. Pitre, Alison E. Cordova, COTCHETT PITRE & McCARTHY LLP, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5938310 | Muschalek, Franklin H., Jr.; Pamela K. Muschalek (trustees) | Frank M. Pitre, Alison E. Cordova, COTCHETT PITRE & McCARTHY LLP, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4999350 | Muschalek, Pamela K. | COTCHETT PITRE & McCARTHY LLP, Attn: Frank M. Pitre, Alison E. Cordova, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 7885152 | Muschel, Laurie J | Address on file | | | | |
| 6174050 | MUSCIO, PETRENA | Address on file | | | | |
| 4994186 | Muscio, Richard | Address on file | | | | |
| 6117111 | MUSCO OLIVE PRODUCTS | 17950 West Via Nicolo | Tracy | CA | 95376 | |
| 5864771 | MUSCO OLIVE PRODUCTS, INC. | Address on file | | | | |
| 7294306 | Musco, Anthony | Address on file | | | | |
| 7291606 | Musco, Jason | Address on file | | | | |
| 7291907 | Musco, Kai Alexander | Address on file | | | | |
| 4925678 | MUSCULAR SKELETAL MEDICAL ASSOC | DANIEL B BRUBAKER, 3726 N FIRST ST | FRESNO | CA | 93726 | |
| 4966542 | Muse, Ernest Eugene | Address on file | | | | |
| 4993242 | Muse, Mary | Address on file | | | | |
| 7276583 | Muser, Annika Noelle | Address on file | | | | |
| 4944465 | Muser, David | 3960 Leisure Lane | Placerville | CA | 95667 | |
| 7312599 | Muser, Logan Warren | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7311203 | Muser, Logan Warren | Address on file | | | | |
| 7273531 | Muser, Rebecca Becky | Address on file | | | | |
| 7254948 | Muser, Rebecca Becky | Address on file | | | | |
| 7310817 | Muser, Rebecca Sue | Address on file | | | | |
| 7319556 | Muser, Stephen Warren | Address on file | | | | |
| 7189129 | Muser, Stephen Warren | Address on file | | | | |
| 7189129 | Muser, Stephen Warren | Address on file | | | | |
| 7300216 | Muser, Timothy Wayne | Address on file | | | | |
| 7319059 | Muser, Timothy Wayne | Address on file | | | | |
| 7189192 | Muser, Timothy Wayne | Address on file | | | | |
| 7713402 | MUSEUM OF RUSSIAN CULTURE | Address on file | | | | |
| 4925679 | MUSEUM OF THE AFRICAN DIASPORA | 685 MISSION ST | SAN FRANCISCO | CA | 94105 | |
| 5873407 | Museum Place Owner LLC | Address on file | | | | |
| 4943268 | MUSGRAVE, LYDIA | 206 Fairgate Dr | Vacaville | CA | 95687 | |
| 7473280 | Musgrave, Peggy | Address on file | | | | |
| 4978655 | Musgrave, Alfred | Address on file | | | | |
| 4966687 | Musgrave, Alfred Robert | Address on file | | | | |
| 4961542 | Musgrave, Brett | Address on file | | | | |
| 4941015 | Musgrave, J. Clint | 409 Hastings Dr | Discovery Bay | CA | 94505 | |
| 4955555 | Musgrave, James | Address on file | | | | |
| 4914543 | Musgrave, Jazmin | Address on file | | | | |
| 4979137 | Musgrave, John | Address on file | | | | |
| 4964360 | Musgrave, Mike | Address on file | | | | |
| 7470902 | Musgrave, Priscilla Joan | Address on file | | | | |
| 4993106 | Musgrave, Robert | Address on file | | | | |
| 4960635 | Musgrave, Robert Daniel | Address on file | | | | |
| 7234278 | Mushamel, Ibrahim | Address on file | | | | |
| 7231975 | Mushammel, Adnan | Address on file | | | | |
| 7787152 | MUSIC CITY & CO | C/O BANK OF NEW YORK MELLON, FOR ACS UNCLAIMED PROP CLEARINGHOUSE, 1 WALL ST 3RD FLR- RECEIVE WINDOW C | NEW YORK | NY | 10286 | |
| 7786480 | MUSIC CITY & CO | TREASURER OF TENNESSEE UNCLAIMED PROPERTY DIVISION, C/O XEROX STATE AND LOCAL SOLUTIONS, 100 HANCOCK ST FL 10 | QUINCY | MA | 02171-1794 | |
| 4925680 | MUSIC ON A MISSION FOUNDATION | 455 CAPITOL MALL STE 801 | SACRAMENTO | CA | 95814 | |
| 4994628 | Musick, Dan | Address on file | | | | |
| 5941748 | Musick, David | Address on file | | | | |
| 4937324 | Musick, David | PO Box 625 | North Folk | CA | 93643 | |
| 7229714 | Musick, James | Address on file | | | | |
| 7299095 | Musick, Sandra | Address on file | | | | |
| 4964888 | Musielak, Blake | Address on file | | | | |
| 4941135 | Musielak, James | PO Box 1514 | Discovery Bay | CA | 94505 | |
| 5873408 | Musket Corporation | Address on file | | | | |
| 6009052 | MUSSA, BESRAT | Address on file | | | | |
| 7186436 | MUSSATT, ANTON | Address on file | | | | |
| 4969932 | Mussell, Jeffrey | Address on file | | | | |
| 6133597 | MUSSELMAN NORMA J ETAL | Address on file | | | | |
| 4943834 | MUSSER, CHRISTOPHER | 17264 CACHE CREEK RD | CLEARLAKE OAKS | CA | 95423 | |
| 5986270 | Musser, Fred | Address on file | | | | |
| 4937032 | Musser, Fred | PO Box 4023 | Camp Connell | CA | 95223 | |
| 4933775 | MUSSER, THERESA | 71 LOMA RD | SAN CARLOS | CA | 94070 | |
| 6090992 | MUSSETTER DISTRIBUTING INC | 12820 EARHART AVENUE | AUBURN | CA | 95604 | |
| 4925681 | MUSSEY GRADE ROAD ALLIANCE | PO Box 683 | RAMONA | CA | 90265 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5873409 | Mussi, Garrett | Address on file | | | | |
| 4988964 | Musso, Barbara | Address on file | | | | |
| 6142865 | MUSSON MICHAEL R & ANNETTE M | Address on file | | | | |
| 6142188 | MUSSON MICHAEL R TR ET AL | Address on file | | | | |
| 6149118 | Musson, Michael R | Address on file | | | | |
| 6149114 | Musson, Yuki | Address on file | | | | |
| 4940581 | Mussotto, Nat | 4092 Oak Grove School Road | Mariposa | CA | 95338 | |
| 6014124 | MUSTAFA SARAC | Address on file | | | | |
| 4973046 | Mustafa, Syed Waqas | Address on file | | | | |
| 6134975 | MUSTAIN SHIRLEY A ETAL | Address on file | | | | |
| 7192331 | MUSTAIN, JOSEPHINE | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7192331 | MUSTAIN, JOSEPHINE | Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 7247191 | Mustain, Josephine | Engstrom, Lipscomb & Lack, Walter J. Lack, Esq., 10100 Santa Monica Blvd., Suite 1200 | Los Angeles | CA | 90067-4113 | |
| 5010179 | Mustain, Josephine | Engstrom, Lipscomb & Lack A Professional Corporation, Alexandra J Newsom Esq, Brian J Heffernan, Esq, 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 5864201 | Mustang Project (Q643W) | Address on file | | | | |
| 5864202 | Mustang SS (Q643W) | Address on file | | | | |
| 6142083 | MUSTER BRAD & VICTORIA TR | Address on file | | | | |
| 7462284 | Muster, Bradley William | Address on file | | | | |
| 7462284 | Muster, Bradley William | Address on file | | | | |
| 7462284 | Muster, Bradley William | Address on file | | | | |
| 7462284 | Muster, Bradley William | Address on file | | | | |
| 6145820 | MUSTIN JOYCE TR & GATERUD MARK T TR | Address on file | | | | |
| 4971395 | Mustin, Coriann | Address on file | | | | |
| 7182705 | Mustin, Joyce Marie | Address on file | | | | |
| 7182705 | Mustin, Joyce Marie | Address on file | | | | |
| 4933614 | Mustin, Linda | 1006 Lost Trail Way | Bakersfield | CA | 93307 | |
| 7182706 | Mustin-Gaterud Trust | Address on file | | | | |
| 7182706 | Mustin-Gaterud Trust | Address on file | | | | |
| 5980486 | Muston, Danny and Leona | Address on file | | | | |
| 7333300 | Muston, Leona | Address on file | | | | |
| 7333442 | Muston, Leona | Address on file | | | | |
| 4970218 | Musumeci, Danielle | Address on file | | | | |
| 4970645 | Musunuri, Jyothi Madhav | Address on file | | | | |
| 4950876 | Musunuru, Swetha | Address on file | | | | |
| 6134390 | MUSZAR LEONARD R & HILDA A TRUSTEE | Address on file | | | | |
| 6133785 | MUSZAR ROBERT J AND CYNTHIA M | Address on file | | | | |
| 5992993 | Mutalipassi, Michael | Address on file | | | | |
| 7186437 | MUTH, BRENDA F. | Address on file | | | | |
| 7186438 | MUTH, STANLEY | Address on file | | | | |
| 7284152 | Muthukrishnan, Shanmug | Address on file | | | | |
| 4964807 | Muto, Anthony | Address on file | | | | |
| 7230683 | Muto, James | Address on file | | | | |
| 7166158 | Muto, Jayme | Brett D Beyler, 1912 I Street | Sacramento | CA | 95811 | |
| 7166158 | Muto, Jayme | Brett D Beyler, Attorney, Mastagni Holstedt, APC, 1912 I Street | Sacramento | CA | 95811 | |
| 7166154 | MUTO, KIMBELL | Brett D Beyler, 1912 I Street | Sacramento | CA | 95811 | |
| 7166154 | MUTO, KIMBELL | Brett D Beyler, Attorney, Mastagni Holstedt, APC, 1912 I Street | Sacramento | CA | 95811 | |
| 4946319 | Muto, Margaret | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946320 | Muto, Margaret | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7166152 | MUTO, MEGAN | Brett D Beyler, 1912 I Street | Sacramento | CA | 95811 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7166152 | MUTO, MEGAN | Brett D Beyler, Attorney, Mastagni Holstedt, APC, 1912 I Street | Sacramento | CA | 95811 | |
| 7166157 | Muto, Nicholas | Brett D Beyler, 1912 I Street | Sacramento | CA | 95811 | |
| 7166157 | Muto, Nicholas | Brett D Beyler, Attorney, Mastagni Holstedt, APC, 1912 I Street | Sacramento | CA | 95811 | |
| 7238771 | Muto, Robin | Address on file | | | | |
| 5007395 | Muto, Robin | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007396 | Muto, Robin | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948092 | Muto, Robin | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 6171121 | Mutscheller, Barbara & Charles | Address on file | | | | |
| 7713405 | MUTSUO HIGUCHI & CHIYUKI | Address on file | | | | |
| 6142170 | MUTT PATRICK E & ESPINOZA RAMON | Address on file | | | | |
| 6144923 | MUTTER DAVID S & KRISTEN D | Address on file | | | | |
| 7476856 | Mutti, Nick Anthony | Address on file | | | | |
| 7476856 | Mutti, Nick Anthony | Address on file | | | | |
| 7476856 | Mutti, Nick Anthony | Address on file | | | | |
| 7476856 | Mutti, Nick Anthony | Address on file | | | | |
| 7778725 | MUTTVILLE | PO BOX 410207 | SAN FRANCISCO | CA | 94141-0207 | |
| 6090993 | MUTUAL ASSISTANCE NETWORK, OF DEL PASO HEIGHTS | 811 GRAND AVE STE A3 | SACRAMENTO | CA | 95838 | |
| 4925683 | MUTUALINK INC | 1269 S BROAD ST | WALLINGFORD | CT | 06492 | |
| 4959361 | Mutulo, Dennis G | Address on file | | | | |
| 4943369 | MUZAFFAR, HASSAN | 5721 HARDER ST | SAN JOSE | CA | 95129 | |
| 5873410 | Muzaffar, Patricia | Address on file | | | | |
| 4993317 | Muzaffar, Syed Bacher | Address on file | | | | |
| 4926000 | MUZINICH, NILDA E | 213 GABRIEL DR | BAKERSFIELD | CA | 93309 | |
| 6144182 | MUZIO RICHARD A TR | Address on file | | | | |
| 4979871 | Muzio, Clara | Address on file | | | | |
| 4988672 | Muzsek, Michael | Address on file | | | | |
| 5920085 | MUZZINI, JAMES | Address on file | | | | |
| 5873411 | MV 101 Development, LLC | Address on file | | | | |
| 7283404 | MV Power | Address on file | | | | |
| 5979987 | MV START LUSTER, /Ship contact oh line | 2201 W. Washington | Stockton | CA | 95203 | |
| 5864480 | MV Viewpoint 2013 Inc. | Address on file | | | | |
| 7462387 | MVP Sports Pix, LLC | Address on file | | | | |
| 7195244 | MVP Sports Pix, LLC | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7071551 | MVP Sports Pix, LLC | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7071551 | MVP Sports Pix, LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7071551 | MVP Sports Pix, LLC | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7071551 | MVP Sports Pix, LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5873412 | MVP Vineyard LLC | Address on file | | | | |
| 4925684 | MW SWAN CONSTRUCTION INC | PO Box 847 | WEIMAR | CA | 95736 | |
| 4952424 | Mwaura, Alex K | Address on file | | | | |
| 7174876 | MWG, a minor child (Parent: Kristina A Martines) | Address on file | | | | |
| 7174876 | MWG, a minor child (Parent: Kristina A Martines) | Address on file | | | | |
| 7174876 | MWG, a minor child (Parent: Kristina A Martines) | Address on file | | | | |
| 7174876 | MWG, a minor child (Parent: Kristina A Martines) | Address on file | | | | |
| 4925685 | MWH AMERICAS INC | DEPT 2728 | LOS ANGELES | CA | 90084-2728 | |
| 6130937 | MWNNNWM LIMITED | Address on file | | | | |
| 6146114 | MWS PARTNERS L P | Address on file | | | | |
| 4943000 | Mx.-Bhatia, Sanjay | 1255 Rousseau Dr | Sunnyvale | CA | 94087 | |
| 6139773 | MXB FAMILY LIMITED PARTNERSHIP | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7192062 | MXB Family Limited Partnership | 245 5th St. #107 | San Francisco | CA | 94103 | |
| 6139746 | MXB FAMILY LIMITED PARTNERSHIP | Address on file | | | | |
| 5873413 | MXD Group, Inc. | Address on file | | | | |
| 4925686 | MXENERGY INC | 595 SUMMER ST STE 300 | STAMFORD | CT | 06901-1407 | |
| 4939930 | My Favs cafe-thomas, marcellus | 2836 sacramento st | berkeley | CA | 94702 | |
| 4925687 | MY GOOD DEED | 5151 CALIFORNIA AVE STE 100 | IRVINE | CA | 92617 | |
| 4942389 | My House-Shamlou, Bahman | 3725 Macbeth Drive | San Jose | CA | 95127 | |
| 5873414 | MY IDEAL HOMES LLC | Address on file | | | | |
| 7471362 | My Maleree Mae Foundation | Address on file | | | | |
| 7471362 | My Maleree Mae Foundation | Address on file | | | | |
| 7471362 | My Maleree Mae Foundation | Address on file | | | | |
| 7471362 | My Maleree Mae Foundation | Address on file | | | | |
| 4933553 | My Milkshake, Mardig Chakalian | 150 S First Street #199 | San Jose | CA | 95113 | |
| 4925688 | MY NEW RED SHOES | 330 TWIN DOLPHIN DR STE 135 | REDWOOD CITY | CA | 94065 | |
| 6090995 | My One Water | 5 Harris Court, Bldg D | Monterey | CA | 93940 | |
| 7144720 | My Phuong Le | Address on file | | | | |
| 7144720 | My Phuong Le | Address on file | | | | |
| 7144720 | My Phuong Le | Address on file | | | | |
| 7144720 | My Phuong Le | Address on file | | | | |
| 6170467 | My True Image Manufactor | 999 Marina Way S | Richmond | CA | 94804-3738 | |
| 7190755 | My Maleree Mae Foundation | Address on file | | | | |
| 7190755 | My Maleree Mae Foundation | Address on file | | | | |
| 7188820 | Mya Mokres (Michele Mokres, Parent) | Address on file | | | | |
| 7188820 | Mya Mokres (Michele Mokres, Parent) | Address on file | | | | |
| 7269683 | Mya Mokres (Michele Mokres, Parent) | Address on file | | | | |
| 7139810 | Myatt, Cheryl | Address on file | | | | |
| 4963504 | Myatt, Richard Scott | Address on file | | | | |
| 4970946 | Myca, Konrad | Address on file | | | | |
| 4971659 | Myca, Kristen | Address on file | | | | |
| 5930236 | Mychel Jeffrey | Address on file | | | | |
| 5930234 | Mychel Jeffrey | Address on file | | | | |
| 5930232 | Mychel Jeffrey | Address on file | | | | |
| 5930235 | Mychel Jeffrey | Address on file | | | | |
| 5930233 | Mychel Jeffrey | Address on file | | | | |
| 4957609 | Mydland, David Earl | Address on file | | | | |
| 4989523 | Mydland, Diane | Address on file | | | | |
| 4993767 | Mydland, Dolores | Address on file | | | | |
| 7948979 | Myer, Janis W. | Address on file | | | | |
| 7953413 | Myers Brothers Well Drilling Inc. | PO Box 1283 | Hanford | CA | 93230 | |
| 4925689 | MYERS CONTAINER LLC | 8435 NE KILLINGSWORTH ST | PORTLAND | OR | 97220 | |
| 6139834 | MYERS DAVE TR & MYERS PAMELA S W TR | Address on file | | | | |
| 6140493 | MYERS DOUGLAS WENDELL TR | Address on file | | | | |
| 4962645 | Myers II, Everett Samuel | Address on file | | | | |
| 4958761 | Myers III, Sidney G | Address on file | | | | |
| 6144450 | MYERS JASON LAWRENCE & KIRK MARISSA A | Address on file | | | | |
| 6141493 | MYERS JEFFREY | Address on file | | | | |
| 6130179 | MYERS JEFFREY H & MARY H | Address on file | | | | |
| 4963706 | Myers Jr., Kenneth | Address on file | | | | |
| 6135170 | MYERS MARVIN | Address on file | | | | |
| 7248767 | Myers Power Products, Inc. | 2950 E. Philadelphia St. | Ontario | CA | 91761 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
1441 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7248767 | Myers Power Products, Inc. | Gensburg Calandriello & Kanter, P.C., c/o Matthew T. Gensburg, 200 W. Adams St., Ste. 2425 | Chicago | IL | 60606 | |
| 5873415 | Myers Ranch 16 LLC | Address on file | | | | |
| 4911014 | Myers Restaurant Supply | 1599 Cleveland Avenue | Santa Rosa | CA | 95401 | |
| 6091009 | Myers Restaurant Supply Inc. | 1599 CLEVELAND AVENUE | Santa Rosa | CA | 95401 | |
| 6132568 | MYERS RICHARD & PATSY S | Address on file | | | | |
| 6132484 | MYERS ROGER WILTON 1/2 | Address on file | | | | |
| 6134520 | MYERS WILBUR M ETAL | Address on file | | | | |
| 6139655 | MYERS WILLIAM | Address on file | | | | |
| 6147010 | MYERS WILLIAM E TR & MYERS PATRICIA L TR | Address on file | | | | |
| 4985148 | Myers, Abigail | Address on file | | | | |
| 4997186 | Myers, Alan | Address on file | | | | |
| 4913449 | Myers, Alan Arthur | Address on file | | | | |
| 5873416 | Myers, Alex | Address on file | | | | |
| 7252268 | Myers, Allen | Address on file | | | | |
| 7151484 | Myers, Amie | Address on file | | | | |
| 4949438 | Myers, Amie | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4949437 | Myers, Amie | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4949439 | Myers, Amie | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4965838 | Myers, Andrew Thomas | Address on file | | | | |
| 4939569 | Myers, Anne | 1000 Third Street | Taft | CA | 93268 | |
| 4955742 | Myers, Arleen Mae | Address on file | | | | |
| 7266394 | Myers, Audra | Address on file | | | | |
| 4935769 | Myers, Bernice | 1945 Piner Road - Space 161 | Santa Rosa | CA | 95403 | |
| 4984671 | Myers, Bernice | Address on file | | | | |
| 4949435 | Myers, Bill | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4949434 | Myers, Bill | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4949436 | Myers, Bill | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4959226 | Myers, Bradley | Address on file | | | | |
| 4951879 | Myers, Brian Robert | Address on file | | | | |
| 5873417 | Myers, Catherine | Address on file | | | | |
| 4959112 | Myers, Chad | Address on file | | | | |
| 4936669 | Myers, Chad | 595 Owl Mine road | Orleans | CA | 95556 | |
| 4933490 | Myers, Charles | 1170 bishop Street | san luis obispo | CA | 93401 | |
| 4978731 | Myers, Charles | Address on file | | | | |
| 5909173 | Myers, Christina | Address on file | | | | |
| 5979941 | MYERS, CLIFFORD | Address on file | | | | |
| 6008672 | MYERS, CLIFFORD | Address on file | | | | |
| 7191682 | Myers, Dave and Gayle | Address on file | | | | |
| 4975486 | Myers, David | 0846 PENINSULA DR, 3 Locey Court | Colusa | CA | 95932 | |
| 4938258 | MYERS, DAVID | 4907 RIMWOOD DR | FAIR OAKS | CA | 95628 | |
| 6090996 | Myers, David | Address on file | | | | |
| 6090997 | Myers, David | Address on file | | | | |
| 6090999 | Myers, David | Address on file | | | | |
| 6090998 | Myers, David | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1442 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6091001 | Myers, David | Address on file | | | | |
| 6064300 | Myers, David | Address on file | | | | |
| 5804663 | MYERS, DAVID MICHAEL | PO BOX 846 | CLINTON | CA | 95642 | |
| 6180068 | Myers, Diane L. | Address on file | | | | |
| 7260193 | Myers, Dona K. | Address on file | | | | |
| 7207883 | Myers, Donald | Address on file | | | | |
| 7461560 | Myers, Donald C. | Address on file | | | | |
| 7461560 | Myers, Donald C. | Address on file | | | | |
| 7182707 | Myers, Douglas Wendell | Address on file | | | | |
| 7182707 | Myers, Douglas Wendell | Address on file | | | | |
| 4985461 | Myers, Edward | Address on file | | | | |
| 7190959 | MYERS, ELWOOD LARUE | Address on file | | | | |
| 7190959 | MYERS, ELWOOD LARUE | Address on file | | | | |
| 7190959 | MYERS, ELWOOD LARUE | Address on file | | | | |
| 7190959 | MYERS, ELWOOD LARUE | Address on file | | | | |
| 4941634 | MYERS, ERNEST | 35705 SAN ANTONIO RD | LIVERMORE | CA | 94550 | |
| 7319131 | Myers, Eveline | Address on file | | | | |
| 4987093 | Myers, Everett | Address on file | | | | |
| 7223024 | Myers, Glenn | Address on file | | | | |
| 7326820 | Myers, Heather | Address on file | | | | |
| 4942271 | Myers, Helen | 1017 East Lake Avenue | Watsonville | CA | 95076 | |
| 7185919 | MYERS, JACOB | Address on file | | | | |
| 7185919 | MYERS, JACOB | Address on file | | | | |
| 4914585 | Myers, Jacob Alec | Address on file | | | | |
| 7173282 | Myers, Jean Marie | Address on file | | | | |
| 4936690 | myers, jesse | po box 424 | orleans | CA | 95556 | |
| 4957715 | Myers, Jim | Address on file | | | | |
| 4967348 | Myers, Joanne M | Address on file | | | | |
| 4985221 | Myers, John E | Address on file | | | | |
| 4984656 | Myers, Juanita | Address on file | | | | |
| 6175647 | Myers, Julie | Address on file | | | | |
| 7990644 | Myers, Karla | Address on file | | | | |
| 7339709 | Myers, Kathlyn Patricia | Address on file | | | | |
| 5992185 | Myers, Kathryn | Address on file | | | | |
| 4912078 | Myers, Kenneth Eric | Address on file | | | | |
| 7074212 | Myers, Kerry Leanne | Address on file | | | | |
| 4971888 | Myers, Kevin | Address on file | | | | |
| 7200326 | MYERS, KRISTOPHER CHANNING | Address on file | | | | |
| 7200326 | MYERS, KRISTOPHER CHANNING | Address on file | | | | |
| 7200326 | MYERS, KRISTOPHER CHANNING | Address on file | | | | |
| 7200326 | MYERS, KRISTOPHER CHANNING | Address on file | | | | |
| 7192070 | Myers, Laurie A. | Address on file | | | | |
| 7463537 | Myers, Leila Bernice | Address on file | | | | |
| 7332001 | Myers, Leila Bernice | Address on file | | | | |
| 7294174 | Myers, Linda | Address on file | | | | |
| 4989214 | Myers, Linda | Address on file | | | | |
| 7161618 | MYERS, MARIONNE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7161618 | MYERS, MARIONNE | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacrametno | CA | 95864 | |
| 4949086 | Myers, Marionne M. | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949087 | Myers, Marionne M. | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949085 | Myers, Marionne M. | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4984740 | Myers, Marjorie | Address on file | | | | |
| 4935867 | Myers, Mark & Troyia | 10768 Cedar Avenue | Grass Valley | CA | 95945 | |
| 4966351 | Myers, Mark C | Address on file | | | | |
| 6091000 | Myers, Mark C | Address on file | | | | |
| 4952483 | Myers, Martin Edward | Address on file | | | | |
| 4951912 | Myers, Mary Elizabeth | Address on file | | | | |
| 4940870 | Myers, Melanie | 457 West Main Street | Turlock | CA | 95380 | |
| 7246958 | Myers, Melissa | Address on file | | | | |
| 5007393 | Myers, Melissa | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007394 | Myers, Melissa | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948091 | Myers, Melissa | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4984918 | Myers, Michael | Address on file | | | | |
| 7190804 | MYERS, MICHAEL DAVID | Address on file | | | | |
| 7190804 | MYERS, MICHAEL DAVID | Address on file | | | | |
| 7190804 | MYERS, MICHAEL DAVID | Address on file | | | | |
| 7190804 | MYERS, MICHAEL DAVID | Address on file | | | | |
| 7190804 | MYERS, MICHAEL DAVID | Address on file | | | | |
| 7190804 | MYERS, MICHAEL DAVID | Address on file | | | | |
| 7312819 | Myers, Michael David | Address on file | | | | |
| 5000381 | Myers, Michelle | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000380 | Myers, Michelle | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000382 | Myers, Michelle | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 6183345 | Myers, Michelle Marie | Address on file | | | | |
| 5000504 | Myers, Monika Lynn | Hansen and Miller Law Finn, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000505 | Myers, Monika Lynn | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5000503 | Myers, Monika Lynn | Watts Guera LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4977014 | Myers, Nadine | Address on file | | | | |
| 4993359 | Myers, Nancy | Address on file | | | | |
| 4959627 | Myers, Norman Scott | Address on file | | | | |
| 7160744 | MYERS, PATRICIA ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160744 | MYERS, PATRICIA ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7191096 | Myers, Patsy Sue | Address on file | | | | |
| 4944803 | Myers, Raymond | 953 Brewington Court | Watsonville | CA | 95076 | |
| 7937157 | Myers, Rebecca | Address on file | | | | |
| 7272082 | Myers, Richard | Address on file | | | | |
| 4983373 | Myers, Richard | Address on file | | | | |
| 4978089 | Myers, Richard | Address on file | | | | |
| 7191134 | Myers, Richard Franklin | Address on file | | | | |
| 7162454 | Myers, Robert | Address on file | | | | |
| 7162454 | Myers, Robert | Address on file | | | | |
| 7162454 | Myers, Robert | Address on file | | | | |
| 7162454 | Myers, Robert | Address on file | | | | |
| 7162454 | Myers, Robert | Address on file | | | | |
| 7162454 | Myers, Robert | Address on file | | | | |
| 4983054 | Myers, Roger | Address on file | | | | |
| 4986732 | Myers, Ronald | Address on file | | | | |
| 7216749 | Myers, Shawn | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7208094 | Myers, Shawn | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E. Herndon Ave #317 | Fresno | CA | 93720 | |
| 4956037 | Myers, Sherron | Address on file | | | | |
| 4953147 | Myers, Stephen Allen | Address on file | | | | |
| 7328269 | Myers, Steven | Address on file | | | | |
| 4961502 | Myers, Steven Gene | Address on file | | | | |
| 4930181 | MYERS, SUSAN | INTEGRITY CHIROPRACTIC, 15294 LIBERTY ST | SAN LEANDRO | CA | 94578 | |
| 7185924 | MYERS, TAMARA JAYNA | Address on file | | | | |
| 7185924 | MYERS, TAMARA JAYNA | Address on file | | | | |
| 7272920 | Myers, Thelma Loise | Address on file | | | | |
| 4936754 | Myers, Tim | 542 FLINTSHIRE AVE | THE VILLAGES | FL | 32162 | |
| 5985984 | Myers, Tim | Address on file | | | | |
| 4961208 | Myers, Troy J. | Address on file | | | | |
| 7328255 | Myers, Verna Lee | Address on file | | | | |
| 7328255 | Myers, Verna Lee | Address on file | | | | |
| 7328255 | Myers, Verna Lee | Address on file | | | | |
| 7328255 | Myers, Verna Lee | Address on file | | | | |
| 4986483 | Myers, Viola | Address on file | | | | |
| 4984153 | Myers, Vonna | Address on file | | | | |
| 4972297 | Myers, Wendy K | Address on file | | | | |
| 7186028 | MYERS, WILLIAM | Address on file | | | | |
| 7186028 | MYERS, WILLIAM | Address on file | | | | |
| 7184956 | MYERS-COOPER, IRENE | William A Kershaw, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7141452 | MyEsha Sareen Maheena | Address on file | | | | |
| 7141452 | MyEsha Sareen Maheena | Address on file | | | | |
| 7141452 | MyEsha Sareen Maheena | Address on file | | | | |
| 7141452 | MyEsha Sareen Maheena | Address on file | | | | |
| 5873418 | Myint, San San | Address on file | | | | |
| 6091015 | MYITGROUP LTD | 10370 Richmond Avenue | Houston | TX | 77042 | |
| 7189477 | Mykaela McGrew Higgens | Address on file | | | | |
| 7189477 | Mykaela McGrew Higgens | Address on file | | | | |
| 7177460 | Mykaela McGrew-Higgens | Address on file | | | | |
| 5930237 | Mykalyn Stahr | Address on file | | | | |
| 7772096 | MY-KHANH NGUYEN | 336 BON AIR CTR PMB 298 | GREENBRAE | CA | 94904-3017 | |
| 7713406 | MYLA MARIE AUSTIN | Address on file | | | | |
| 7183863 | Mylani Corrales (Francisco Corrales, Parent) | Address on file | | | | |
| 7177114 | Mylani Corrales (Francisco Corrales, Parent) | Address on file | | | | |
| 7183863 | Mylani Corrales (Francisco Corrales, Parent) | Address on file | | | | |
| 7713407 | MYLES A GATEWOOD | Address on file | | | | |
| 7177426 | Myles Alexander Miller (Carolynne Miller, Parent) | Address on file | | | | |
| 7272314 | Myles Alexander Miller (Carolynne Miller, Parent) | Address on file | | | | |
| 7177426 | Myles Alexander Miller (Carolynne Miller, Parent) | Address on file | | | | |
| 5930239 | Myles Harland | Address on file | | | | |
| 5930240 | Myles Harland | Address on file | | | | |
| 5930241 | Myles Harland | Address on file | | | | |
| 5930242 | Myles Harland | Address on file | | | | |
| 5930238 | Myles Harland | Address on file | | | | |
| 7773234 | MYLES L PUSTEJOVSKY & ADRIENNE M | PUSTEJOVSKY TR MYLES & ADRIENNE, PUSTEJOVSKY TRUST UA APR 28 98, 9438 CUMMINGS RD | DURHAM | CA | 95938-9602 | |
| 7713408 | MYLES M O DWYER CUST | Address on file | | | | |
| 7772295 | MYLES M O DWYER CUST | ERIN LARSON O DWYER, UNIF GIFT MIN ACT CA, 55 MEADOWOOD DR | LARKSPUR | CA | 94939-1540 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7713409 | MYLES M ODWYER | Address on file | | | | |
| 7163176 | MYLES PEACOCK | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163176 | MYLES PEACOCK | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7713410 | MYLES T WILLIAMS & | Address on file | | | | |
| 6144105 | MYLES VALE P | Address on file | | | | |
| 7153925 | Myles Y. Tanner | Address on file | | | | |
| 7153925 | Myles Y. Tanner | Address on file | | | | |
| 7153925 | Myles Y. Tanner | Address on file | | | | |
| 7153925 | Myles Y. Tanner | Address on file | | | | |
| 7153925 | Myles Y. Tanner | Address on file | | | | |
| 7153925 | Myles Y. Tanner | Address on file | | | | |
| 4977553 | Myles, Alvia | Address on file | | | | |
| 4979190 | Myles, James | Address on file | | | | |
| 6185156 | Myles, Kimberly and Junius | Address on file | | | | |
| 6185156 | Myles, Kimberly and Junius | Address on file | | | | |
| 4952118 | Myles, Michelle | Address on file | | | | |
| 7331450 | Myles, Rhonda | Address on file | | | | |
| 7468300 | Myles, Vale | Address on file | | | | |
| 5930246 | Mylima Allen | Address on file | | | | |
| 5930244 | Mylima Allen | Address on file | | | | |
| 5930245 | Mylima Allen | Address on file | | | | |
| 5930247 | Mylima Allen | Address on file | | | | |
| 5930243 | Mylima Allen | Address on file | | | | |
| 7713411 | MYLREA E NUTINI CUST | Address on file | | | | |
| 5992508 | Mynear, Latricia | Address on file | | | | |
| 7713412 | MYO THANT MAUNG & | Address on file | | | | |
| 7765926 | MYONG C ENGLE | PO BOX 261295 | CORPUS CHRISTI | TX | 78426-1295 | |
| 7912308 | MY-PBI US Credit Fund | 78 Sir John Rogerson's Quay, Dublin 2 | Dublin, Dublin | | D02 HD32 | |
| 7912308 | MY-PBI US Credit Fund | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7713413 | MYRA ARSLAN STRENG TR | Address on file | | | | |
| 7765601 | MYRA B DOYLE | 3509 S WILLOW AVE APT 104 | SIOUX FALLS | SD | 57105-6251 | |
| 7713414 | MYRA B ROOKER | Address on file | | | | |
| 7184628 | Myra J Pagan | Address on file | | | | |
| 7184628 | Myra J Pagan | Address on file | | | | |
| 7713415 | MYRA L AMRINE | Address on file | | | | |
| 7290040 | Myra L. Bailey- Trustee, Donald P. and Myra L. Bailey Revocable Living Trust | Address on file | | | | |
| 7181475 | Myra Lee Wallace | Address on file | | | | |
| 7176759 | Myra Lee Wallace | Address on file | | | | |
| 7176759 | Myra Lee Wallace | Address on file | | | | |
| 7713417 | MYRA LOCKE | Address on file | | | | |
| 7934838 | MYRA M PACHECO.;. | 11550 NORMAN AVE | STOCKTON | CA | 95215 | |
| 7713418 | MYRA W CHUN | Address on file | | | | |
| 5903189 | Myra Wallace | Address on file | | | | |
| 5907096 | Myra Wallace | Address on file | | | | |
| 7713419 | MYRAN D SCOTT CUST | Address on file | | | | |
| 7942070 | MYRAN GIST | 425 ORANGE ST. | OAKLAND | CA | 94610 | |
| 7765733 | MYRDELL M DYBDAL | 4476 SAINT JOHN LN | PITTSBURG | CA | 94565-6049 | |
| 7214219 | Myres, Chatty | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120 | Chico | CA | 95928 | |
| 7144817 | MYRES, MARIONNE M | Address on file | | | | |
| 7144817 | MYRES, MARIONNE M | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7144817 | MYRES, MARIONNE M | Address on file | | | | |
| 7184641 | Myriah Waterstripe (Christine Marler, Parent) | Address on file | | | | |
| 7184641 | Myriah Waterstripe (Christine Marler, Parent) | Address on file | | | | |
| 7293767 | Myriah Waterstripe (Christine Marler, Parent) | Address on file | | | | |
| 7713420 | MYRIAM G REISS TOD | Address on file | | | | |
| 5930251 | Myriam Gelber | Address on file | | | | |
| 5930250 | Myriam Gelber | Address on file | | | | |
| 5930249 | Myriam Gelber | Address on file | | | | |
| 5930248 | Myriam Gelber | Address on file | | | | |
| 7177246 | Myriam H Shepard | Address on file | | | | |
| 7183994 | Myriam H Shepard | Address on file | | | | |
| 7177246 | Myriam H Shepard | Address on file | | | | |
| 7713421 | MYRIAM J POST | Address on file | | | | |
| 5908389 | Myriam Shepard | Address on file | | | | |
| 5904813 | Myriam Shepard | Address on file | | | | |
| 7246872 | Myrick, Cheryl | Address on file | | | | |
| 7246874 | Myrick, Matthew | Address on file | | | | |
| 4933574 | MYRICKS, EDNA | 1782 MENDOCINO STREET | SEASIDE | CA | 93955 | |
| 7713422 | MYRNA ALWAIS | Address on file | | | | |
| 7165223 | Myrna Andrews | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7713423 | MYRNA C COWMAN & | Address on file | | | | |
| 7713426 | MYRNA C COWMAN & ESLEY E COWMAN TR | Address on file | | | | |
| 7713427 | MYRNA CASTILLO | Address on file | | | | |
| 7782815 | MYRNA D CASKEY | 1049 WEST SIERRA MADRE | FRESNO | CA | 93705 | |
| 7782438 | MYRNA D CASKEY | 1049 W SIERRA MADRE AVE | FRESNO | CA | 93705-0416 | |
| 7713428 | MYRNA E JOHNSON & | Address on file | | | | |
| 7713429 | MYRNA F VIDOR TR | Address on file | | | | |
| 7786899 | MYRNA GAIL MIZRACHI | 3100 N PINE ISLAND RD APT 403 | SUNRISE | FL | 33351-7347 | |
| 7196731 | Myrna Guerrero | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196731 | Myrna Guerrero | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196731 | Myrna Guerrero | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196731 | Myrna Guerrero | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196731 | Myrna Guerrero | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196731 | Myrna Guerrero | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7713430 | MYRNA HENDRICK & | Address on file | | | | |
| 7713431 | MYRNA J BERKOWITZ | Address on file | | | | |
| 7713432 | MYRNA J MARTINEZ | Address on file | | | | |
| 7713433 | MYRNA J PEDERSEN & | Address on file | | | | |
| 7783484 | MYRNA J PEDERSEN & | ALLAN N PEDERSEN JT TEN, 22309 CAPOTE | SALINAS | CA | 93908-1006 | |
| 7923055 | Myrna J. McClellan Trustee | 720 SW Wintergarden Dr | Lee's Summit | MO | 64081 | |
| 7775055 | MYRNA L SOLIS | 2082 23RD AVE | SAN FRANCISCO | CA | 94116-1215 | |
| 7775846 | MYRNA L TILLETT | 429 SPINNAKER WAY | SACRAMENTO | CA | 95831-3272 | |
| 5902535 | Myrna L. Andrews | Address on file | | | | |
| 5906533 | Myrna L. Andrews | Address on file | | | | |
| 7769963 | MYRNA LEE | 406 COURT ST | JACKSON | CA | 95642-2108 | |
| 7771908 | MYRNA LOIS ROGERS TR UA SEP 21 02 | THE MYRNA LOIS ROGERS TRUST, 78-7100 KAMEHAMEHA III RD APT 203 | KAILUA KONA | HI | 96740-2550 | |
| 7713435 | MYRNA LYNN CORSENTINO GREEN | Address on file | | | | |
| 7713438 | MYRNA MARY HUNT & | Address on file | | | | |
| 7713436 | MYRNA MARY HUNT & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7713440 | MYRNA MARY HUNT & CHRISTINA | Address on file | | | | |
| 7713439 | MYRNA MARY HUNT & CHRISTINA | Address on file | | | | |
| 7942071 | MYRNA MASSIE | 3455 JEFFERSON BLVD | WEST SACRAMENTO | CA | 95691 | |
| 7782123 | MYRNA PRUITT TR | UA 09 03 99, WILLIAM W & JEAN D CUNNINGHAM REVOCABLE TRUST, PO BOX 4354 | CHULA VISTA | CA | 91909-4354 | |
| 7713441 | MYRNA RICH | Address on file | | | | |
| 7942072 | MYRNA SANTOS | 1255 TREAT BLVD. SUITE 210 | WALNUT CREEK | CA | 94597 | |
| 7170073 | Myrna Spiegler as Trustee of MYRNA SPIEGLER LIVING TRUST DATED FEBRUARY 4, 2011 | Address on file | | | | |
| 7170073 | Myrna Spiegler as Trustee of MYRNA SPIEGLER LIVING TRUST DATED FEBRUARY 4, 2011 | Address on file | | | | |
| 7763372 | MYRNALOY ROBERTS BOWMAN | 104 DAPHNE CT | PLEASANT HILL | CA | 94523-4653 | |
| 7934839 | MYRON BIGLEY;, | 22921 CANYON WAY | COLFAX | CA | 95713 | |
| 7713442 | MYRON H JOHNSON JR | Address on file | | | | |
| 7777774 | MYRON J LEARY | 8553 HAZEL CREST CT | ELK GROVE | CA | 95624-2804 | |
| 7713443 | MYRON J LEARY TOD | Address on file | | | | |
| 7713444 | MYRON J LEARY TOD | Address on file | | | | |
| 7713445 | MYRON J LEARY TOD | Address on file | | | | |
| 7764777 | MYRON K COUNTS & | RUTH A COUNTS JT TEN, 1690 E CALAVERAS ST | ALTADENA | CA | 91001-3308 | |
| 7713446 | MYRON K HOUGHTON & | Address on file | | | | |
| 7978465 | MYRON L. HERMAN IRA | Address on file | | | | |
| 7978465 | MYRON L. HERMAN IRA | Address on file | | | | |
| 7713447 | MYRON P TAYLOR & | Address on file | | | | |
| 7785530 | MYRON SIMON HEIMLICH CUST | MICAH BERNARD HEIMLICH, UNIF GIFT MIN ACT TX, 530 MOLINO ST APT 212 | LOS ANGELES | CA | 90013-2278 | |
| 4925691 | MYRON ZIMMERMAN TRUSTEE | 1330 BROADWAY STE 1050 | OAKLAND | CA | 94612-2509 | |
| 7713448 | MYROON SHEK & | Address on file | | | | |
| 7713449 | MYRTLE BASKIN CUST | Address on file | | | | |
| 7713450 | MYRTLE CLORENE FRAZIER & | Address on file | | | | |
| 7784438 | MYRTLE CLORENE FRAZIER & | ROBERT EUGENE KEMPER JT TEN, 101 E MULBERRY DR | HENDERSON | NV | 89015-7615 | |
| 7713452 | MYRTLE LODGE NO 78 | Address on file | | | | |
| 7771279 | MYRTLE M MEDINA | 1509 MISSION DR | DANVILLE | CA | 94526-3047 | |
| 7713453 | MYRTLE M TIMMERMAN | Address on file | | | | |
| 7153840 | Myrtle Mae Dimock | Address on file | | | | |
| 7153840 | Myrtle Mae Dimock | Address on file | | | | |
| 7153840 | Myrtle Mae Dimock | Address on file | | | | |
| 7153840 | Myrtle Mae Dimock | Address on file | | | | |
| 7153840 | Myrtle Mae Dimock | Address on file | | | | |
| 7153840 | Myrtle Mae Dimock | Address on file | | | | |
| 7713454 | MYRTLE R LA GRAVE | Address on file | | | | |
| 7773524 | MYRTLE T RENSCHEN | 1600 PETROGLYPH POINT DR APT 310 | PRESCOTT | AZ | 86301-6597 | |
| 7713455 | MYRTLE V BROWN | Address on file | | | | |
| 7481761 | Myrtleann Pappas Trust | Address on file | | | | |
| 7481761 | Myrtleann Pappas Trust | Address on file | | | | |
| 7481761 | Myrtleann Pappas Trust | Address on file | | | | |
| 7481761 | Myrtleann Pappas Trust | Address on file | | | | |
| 7195510 | Mystione Colleen Jones | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195510 | Mystione Colleen Jones | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195510 | Mystione Colleen Jones | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195510 | Mystione Colleen Jones | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195510 | Mystione Colleen Jones | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195510 | Mystione Colleen Jones | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7340142 | Mystique Colleen Jones | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7340142 | Mystique Colleen Jones | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7340142 | Mystique Colleen Jones | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7340142 | Mystique Colleen Jones | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4925692 | MYTURN COM PBC | 16 CAVENDISH CT | LEBANON | NH | 03766-1441 | |
| 6014481 | MYTURN COM PBC | 3639 WALNUT ST STE 8 | LAFAYETTE | CA | 94549 | |
| 7769644 | MYUNG H KWACK TOD | HEEMUN KWOK, SUBJECT TO STA TOD RULES, 782 TIFFANY PL | CONCORD | CA | 94518-2807 | |
| 7713456 | MYUNG J LEE | Address on file | | | | |
| 7934840 | MYUNG JONG WOO;. | 3181 S SEPULVEDA BLVD UNIT 307 | LOS ANGELES | CA | 90034 | |
| 6091016 | Myungki Jun | 321 D Street | Marysville | CA | 95901 | |
| 5873419 | MZ PARTNERS LLC | Address on file | | | | |
| 7175644 | MZ, a minor child (Parent: Radim Zenkl) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7175644 | MZ, a minor child (Parent: Radim Zenkl) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200 | REDDING | CA | 96001 | |
| 7175644 | MZ, a minor child (Parent: Radim Zenkl) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr | Redding | CA | 96001 | |
| 7175644 | MZ, a minor child (Parent: Radim Zenkl) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7175644 | MZ, a minor child (Parent: Radim Zenkl) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200 | REDDING | CA | 96001 | |
| 7175644 | MZ, a minor child (Parent: Radim Zenkl) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr | Redding | CA | 96001 | |
| 6124856 | N & T Consulting Service | 810 Lucerne St | Livermore | CA | 94551 | |
| 4925693 | N & T CONSULTING SERVICES INC | 810 LUCERNE ST | LIVERMORE | CA | 94551 | |
| 5873420 | N & W LAND CO. | Address on file | | | | |
| 4941149 | N A-Crivello, Julie | 4921 CLIPPER DRIVE | DISCOVERY BAY | CA | 94505 | |
| 7771909 | N ARLYNE GOTTSCHALK | TR UA MAR 30 00, THE N ARLYNE GOTTSCHALK REVOCABLE TRUST, 235 ARBOUR DR W | KALISPELL | MT | 59901-2164 | |
| 5839424 | N Consulting Engineers, Inc. | 220 Newport Center Drive, Ste 11-262 | Newport Beach | CA | 92660 | |
| 7713457 | N DIANE PEDERSON TR UA OCT 27 10 | Address on file | | | | |
| 7773493 | N DONALD REIDY & | JEANNE REIDY JT TEN, 6700 S KEATING AVE APT 213 | CHICAGO | IL | 60629-5662 | |
| 6142293 | N E W CANNES LLC | Address on file | | | | |
| 6142706 | N E W RESOURCES LLC | Address on file | | | | |
| 7774860 | N EDWARD SISLER | 944 FARLEY ST | MOUNTAIN VIEW | CA | 94043-3037 | |
| 7713458 | N F DALENA & | Address on file | | | | |
| 7713459 | N G JOHNSON | Address on file | | | | |
| 7713460 | N GAIL SHELLBERG & | Address on file | | | | |
| 6091030 | N GILLIS & D DEWEY - 21000 REDWOOD RD | 1265 S CABERNET CIR | ANAHEIM | CA | 92804 | |
| 7713461 | N GRAHAM GUEDON & MARY S GUEDON | Address on file | | | | |
| 7942073 | N J MCCUTCHEN INC | 123 W SONORA STREET | STOCKTON | CA | 95203 | |
| 6091031 | N J MCCUTCHEN INC METAL FABRICATION & MACHINE SHOP | 123 W SONORA STREET | STOCKTON | CA | 95203 | |
| 7713462 | N JAMES BARLETTA | Address on file | | | | |
| 7713463 | N K HAMMERS | Address on file | | | | |
| 7713464 | N L GONZALEZ | Address on file | | | | |
| 7771092 | N LAURIN MC CREIGHT & | JOHN H MC CREIGHT JT TEN, 1255 ALTAMEAD DR | LOS ALTOS | CA | 94024-5557 | |
| 7768119 | N LOU HOEHN TR UA DEC 14 04 THE | HOEHN FAMILY TRUST, PO BOX 2576 | ARNOLD | CA | 95223-2576 | |
| 4925697 | N P ENERGY NEVADA INC | 12020 OCEAN VIEW DR | SPARKS | NV | 89441 | |
| 4925696 | N P ENERGY NEVADA INC | 9732 ROUTE 445 #335 | SPARKS | NV | 89436 | |
| 7713465 | N PAUL ALPERT | Address on file | | | | |
| 7771910 | N PAUL KLAAS TR | N PAUL KLAAS MONEY PURCHASE PENSION, PLAN & TRUST UA JAN 1 85, 4965 ALICANTE WAY | OCEANSIDE | CA | 92056-5150 | |
| 7953450 | N Power Electric Inc. | 214 Sundance Drive | Hollister | CA | 95023 | |
| 7713466 | N R HEWITT | Address on file | | | | |
| 7762673 | N RUTH BARKER | 2010 ADOBE TRAIL ST | SAN ANTONIO | TX | 78232-3102 | |
| 7163871 | N. A. (Dru Argue, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163871 | N. A. (Dru Argue, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 7163511 | N. B. (Kelly Badaracco, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7163511 | N. B. (Kelly Badaracco, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7163972 | N. B. (Sanjay Bansal, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163972 | N. B. (Sanjay Bansal, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7186632 | N. B., minor child | Address on file | | | | |
| 7186632 | N. B., minor child | Address on file | | | | |
| 7186921 | N. B., minor child | Address on file | | | | |
| 7186921 | N. B., minor child | Address on file | | | | |
| 7189435 | N. B., minor child (Forest Bingham, parent) | Address on file | | | | |
| 7189435 | N. B., minor child (Forest Bingham, parent) | Address on file | | | | |
| 7165249 | N. C. (Jean-Claude & Ninive Calagari, Parents) | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 8285299 | N. C. (Jean-Claude & Ninive Calegari, Parents) | Address on file | | | | |
| 7185903 | N. C., minor child | Address on file | | | | |
| 7185903 | N. C., minor child | Address on file | | | | |
| 7181628 | N. C., minor child | Address on file | | | | |
| 7181628 | N. C., minor child | Address on file | | | | |
| 7181704 | N. D., minor child | Address on file | | | | |
| 7181704 | N. D., minor child | Address on file | | | | |
| 7468692 | N. D., Minor Child (Alma J. Ramos Ortega, parent) | Address on file | | | | |
| 7468692 | N. D., Minor Child (Alma J. Ramos Ortega, parent) | Address on file | | | | |
| 7468692 | N. D., Minor Child (Alma J. Ramos Ortega, parent) | Address on file | | | | |
| 7468692 | N. D., Minor Child (Alma J. Ramos Ortega, parent) | Address on file | | | | |
| 7164177 | N. E. (Kristi Ebner, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164177 | N. E. (Kristi Ebner, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 7186144 | N. E., minor child | Address on file | | | | |
| 7186144 | N. E., minor child | Address on file | | | | |
| 7164701 | N. F. (ZhenZhou Feng, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164701 | N. F. (ZhenZhou Feng, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7185531 | N. F., minor child | Address on file | | | | |
| 7185531 | N. F., minor child | Address on file | | | | |
| 7182341 | N. F., minor child | Address on file | | | | |
| 7182341 | N. F., minor child | Address on file | | | | |
| 7175265 | N. Gelene Bolin | Address on file | | | | |
| 7175265 | N. Gelene Bolin | Address on file | | | | |
| 7175265 | N. Gelene Bolin | Address on file | | | | |
| 7175265 | N. Gelene Bolin | Address on file | | | | |
| 7175265 | N. Gelene Bolin | Address on file | | | | |
| 7175265 | N. Gelene Bolin | Address on file | | | | |
| 7237442 | N. George Poretta, Trustee of the N. George Poretta 1999 Trust dated March 19, 1999 | Address on file | | | | |
| 7164319 | N. H. (Nathan Hoffman, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164319 | N. H. (Nathan Hoffman, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7183528 | N. H., minor child | Address on file | | | | |
| 7183528 | N. H., minor child | Address on file | | | | |
| 7164571 | N. J. (Ivo & Jennifer Jeramaz, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164571 | N. J. (Ivo & Jennifer Jeramaz, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7163077 | N. J. (Vivek & Aruna Jayaraman, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7163077 | N. J. (Vivek & Aruna Jayaraman, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7183274 | N. J., minor child | Address on file | | | | |
| 7183274 | N. J., minor child | Address on file | | | | |
| 5873421 | N. Jay Ryder | Address on file | | | | |
| 7911641 | N. John Snider or Mary D. Snider Trustees-LCDV | Address on file | | | | |
| 7186848 | N. L., minor child | Address on file | | | | |
| 7186848 | N. L., minor child | Address on file | | | | |
| 7338076 | N. L., minor child (Paul Laverne, parent) | Address on file | | | | |
| 7338076 | N. L., minor child (Paul Laverne, parent) | Address on file | | | | |
| | | | | | | |
| 7164592 | N. M. (Afshin and Ida Mohamaddi, Parents) | Walkup, Melodia, Kelly & Schoenberger, Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7338029 | N. M. (Afshin and Ida Mohammadi, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7338029 | N. M. (Afshin and Ida Mohammadi, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7163818 | N. M. (Christina Mortensen, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163818 | N. M. (Christina Mortensen, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7145814 | N. M. R., a minor child (Connie Roberts, guardian) | Address on file | | | | |
| 7145814 | N. M. R., a minor child (Connie Roberts, guardian) | Address on file | | | | |
| 7145814 | N. M. R., a minor child (Connie Roberts, guardian) | Address on file | | | | |
| 7185558 | N. M., minor child | Address on file | | | | |
| 7185558 | N. M., minor child | Address on file | | | | |
| 7183204 | N. M., minor child | Address on file | | | | |
| 7183204 | N. M., minor child | Address on file | | | | |
| 7185787 | N. O., minor child | Address on file | | | | |
| 7185787 | N. O., minor child | Address on file | | | | |
| 7190759 | N. O., minor child (Travis Oglesby, parent) | Address on file | | | | |
| 7190759 | N. O., minor child (Travis Oglesby, parent) | Address on file | | | | |
| 7163926 | N. S. (Christine Spanier, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163926 | N. S. (Christine Spanier, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7163944 | N. S. (Emil Shieh, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163944 | N. S. (Emil Shieh, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7164013 | N. S. (Michelle Schenone, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164013 | N. S. (Michelle Schenone, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 7163758 | N. S. (Nicolas Stauer, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163758 | N. S. (Nicolas Stauer, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7190084 | N. S., minor child | Address on file | | | | |
| 7190084 | N. S., minor child | Address on file | | | | |
| 7183289 | N. T., minor child | Address on file | | | | |
| 7183289 | N. T., minor child | Address on file | | | | |
| 7484817 | N. V., a minor child (Shawn Von Rotz, Parent) | Address on file | | | | |
| 7327362 | N. W. minor child (Stacie Clark, parent) | Address on file | | | | |
| 7327362 | N. W. minor child (Stacie Clark, parent) | Address on file | | | | |
| 7327362 | N. W. minor child (Stacie Clark, parent) | Address on file | | | | |
| 7327362 | N. W. minor child (Stacie Clark, parent) | Address on file | | | | |
| 7327362 | N. W. minor child (Stacie Clark, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7327362 | N. W. minor child (Stacie Clark, parent) | Address on file | | | | |
| 7200267 | N. W., minor child | Address on file | | | | |
| 7200267 | N. W., minor child | Address on file | | | | |
| 7182349 | N. W., minor child | Address on file | | | | |
| 7182349 | N. W., minor child | Address on file | | | | |
| 7590845 | N. W., minor child (William D. Welch, parent) | Address on file | | | | |
| 7319358 | N.A., a minor child (Karinne Alarcon parent) | Address on file | | | | |
| 7192414 | N.A., a minor child (LUIS AMAYA, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192414 | N.A., a minor child (LUIS AMAYA, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7325607 | N.A.B, a minor child (Nancy M. Lanz and David A. Bade, parents) | Address on file | | | | |
| 7992295 | N.A.B, a minor child (Nancy M. Lanz and David A. Bade, parents) | Skikos, Crawford, Skikos & Joseph LLP, Gregory T. Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7174312 | N.A.G., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174312 | N.A.G., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7337351 | N.B. (James Bolster, Parent) | Address on file | | | | |
| 7341420 | N.B. (Nicole Happich, Parent) | Address on file | | | | |
| 7234565 | N.B., a minor child (Adam Ballejos, Parent) | Address on file | | | | |
| 7196338 | N.B., a minor child (CHARLES BAGLEY, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196338 | N.B., a minor child (CHARLES BAGLEY, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7196332 | N.B., a minor child (JOSHUA E BIGLEY, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196332 | N.B., a minor child (JOSHUA E BIGLEY, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7316897 | N.B., a minor child (Marissa Burton, parent) | Address on file | | | | |
| 7165061 | N.B., a minor child (Megan Braia, parent) | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7256023 | N.B., a minor child (Olivia Baslow, parent) | Address on file | | | | |
| 7193567 | N.B., a minor child (ROHIT S. BURTON, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193567 | N.B., a minor child (ROHIT S. BURTON, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7199119 | N.B., a minor child (Shawn Brown, parent) | Address on file | | | | |
| 7199119 | N.B., a minor child (Shawn Brown, parent) | Address on file | | | | |
| 7199119 | N.B., a minor child (Shawn Brown, parent) | Address on file | | | | |
| 7199119 | N.B., a minor child (Shawn Brown, parent) | Address on file | | | | |
| 7195645 | N.B., a minor child (Travis Barker, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195645 | N.B., a minor child (Travis Barker, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195645 | N.B., a minor child (Travis Barker, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195645 | N.B., a minor child (Travis Barker, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195645 | N.B., a minor child (Travis Barker, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195645 | N.B., a minor child (Travis Barker, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7293754 | N.B., a minor child, (Michelle Vargas, parent) | Address on file | | | | |
| 7160690 | N.B.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160690 | N.B.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7251807 | N.C., a minor (Sara Collins, Parent) | Address on file | | | | |
| 7223939 | N.C., a minor child (Adam Kimball, parent) | Address on file | | | | |
| 7144717 | N.C., a minor child (Champagne Pero, parent) | Address on file | | | | |
| 7144717 | N.C., a minor child (Champagne Pero, parent) | Address on file | | | | |
| 7144717 | N.C., a minor child (Champagne Pero, parent) | Address on file | | | | |
| 7144717 | N.C., a minor child (Champagne Pero, parent) | Address on file | | | | |
| 7205993 | N.C., a minor child (DIANNE JEAN MITCHELL, guardian) | Address on file | | | | |
| 7205993 | N.C., a minor child (DIANNE JEAN MITCHELL, guardian) | Address on file | | | | |
| 7200297 | N.C., a minor child (guardian, MICHAEL CLARK) | Address on file | | | | |
| 7200297 | N.C., a minor child (guardian, MICHAEL CLARK) | Address on file | | | | |
| 7172581 | N.C., a minor child (Jason Chickering, parent) | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1452 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7243923 | N.C., a minor child (Larry Corriea Jr., Parent) | Address on file | | | | |
| 7193703 | N.C., a minor child (LISA CERVANTES, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193703 | N.C., a minor child (LISA CERVANTES, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7153691 | N.C., a minor child (Megan Butler, parent) | Address on file | | | | |
| 7153691 | N.C., a minor child (Megan Butler, parent) | Address on file | | | | |
| 7153691 | N.C., a minor child (Megan Butler, parent) | Address on file | | | | |
| 7153691 | N.C., a minor child (Megan Butler, parent) | Address on file | | | | |
| 7153691 | N.C., a minor child (Megan Butler, parent) | Address on file | | | | |
| 7153691 | N.C., a minor child (Megan Butler, parent) | Address on file | | | | |
| 7235097 | N.C., a minor child (Parents Jesse and Gloria Connolly) | Address on file | | | | |
| 7260506 | N.C., a minor child (Richard Costa, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7159080 | N.C., a minor child (Silva Darbinian, parent) | Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7159080 | N.C., a minor child (Silva Darbinian, parent) | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7160631 | N.C.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160631 | N.C.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7466027 | N.D., a minor child | Address on file | | | | |
| 7159631 | N.D., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159631 | N.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7249992 | N.D., a minor child (Crystal Darting, parent) | Address on file | | | | |
| 7265695 | N.D., a minor child (Jessica Distefano, parent) | Address on file | | | | |
| 7199099 | N.D., a minor child (Kathryn Dailey, parent) | Address on file | | | | |
| 7199099 | N.D., a minor child (Kathryn Dailey, parent) | Address on file | | | | |
| 7199099 | N.D., a minor child (Kathryn Dailey, parent) | Address on file | | | | |
| 7199099 | N.D., a minor child (Kathryn Dailey, parent) | Address on file | | | | |
| 7154024 | N.D., a minor child (Krista Diamond, parent) | Address on file | | | | |
| 7154024 | N.D., a minor child (Krista Diamond, parent) | Address on file | | | | |
| 7154024 | N.D., a minor child (Krista Diamond, parent) | Address on file | | | | |
| 7154024 | N.D., a minor child (Krista Diamond, parent) | Address on file | | | | |
| 7154024 | N.D., a minor child (Krista Diamond, parent) | Address on file | | | | |
| 7154024 | N.D., a minor child (Krista Diamond, parent) | Address on file | | | | |
| 7316767 | N.D., a minor child, (Kristina Doris, parent) | Address on file | | | | |
| 7239237 | N.D.S. a minor child (Walter Seidenglanz Parent) | Address on file | | | | |
| 7234577 | N.E., a minor child (Athenia Dunham, parent) | Address on file | | | | |
| 7460811 | N.E., a minor child (Athenia Dunham, parent) | Address on file | | | | |
| 7199823 | N.E., a minor child (DESTANY ESPINOZA, guardian) | Address on file | | | | |
| 7199823 | N.E., a minor child (DESTANY ESPINOZA, guardian) | Address on file | | | | |
| 7327726 | N.E., a minor child (John Hill, Guardian) | Address on file | | | | |
| 7224299 | N.E., a minor child (Kathleen A. Ervin, parent) | Address on file | | | | |
| 7196345 | N.E., a minor child (TED JAMES HINGST, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196345 | N.E., a minor child (TED JAMES HINGST, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7321299 | N.F., a minor child(Tammy Fashing, parent) | Address on file | | | | |
| 7185632 | N.G., a minor child | Address on file | | | | |
| 7185632 | N.G., a minor child | Address on file | | | | |
| 7159010 | N.G., a minor child (Danelle Gaytan, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7196735 | N.G., a minor child (David Gregory, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196735 | N.G., a minor child (David Gregory, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196735 | N.G., a minor child (David Gregory, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196735 | N.G., a minor child (David Gregory, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196735 | N.G., a minor child (David Gregory, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196735 | N.G., a minor child (David Gregory, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7152746 | N.G., a minor child (Matthew Garrahy, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7152746 | N.G., a minor child (Matthew Garrahy, parent) | Address on file | | | | |
| 7152746 | N.G., a minor child (Matthew Garrahy, parent) | Address on file | | | | |
| 7152746 | N.G., a minor child (Matthew Garrahy, parent) | Address on file | | | | |
| 7152746 | N.G., a minor child (Matthew Garrahy, parent) | Address on file | | | | |
| 7152746 | N.G., a minor child (Matthew Garrahy, parent) | Address on file | | | | |
| 7194756 | N.G., a minor child (Melissa Eitel, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194756 | N.G., a minor child (Melissa Eitel, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194756 | N.G., a minor child (Melissa Eitel, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194756 | N.G., a minor child (Melissa Eitel, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194756 | N.G., a minor child (Melissa Eitel, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194756 | N.G., a minor child (Melissa Eitel, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326640 | N.G., a minor child (Nicole Penney and Michael Gargus, guardians) | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7199993 | N.G., a minor child (NICOLE PENNEY, guardian) | Address on file | | | | |
| 7199993 | N.G., a minor child (NICOLE PENNEY, guardian) | Address on file | | | | |
| 7200417 | N.G., a minor child (PATRICE A HARTS, guardian) | Address on file | | | | |
| 7200417 | N.G., a minor child (PATRICE A HARTS, guardian) | Address on file | | | | |
| 7323601 | N.G., a minor child (Steve Good, parent) | Address on file | | | | |
| 7323601 | N.G., a minor child (Steve Good, parent) | Address on file | | | | |
| 7323601 | N.G., a minor child (Steve Good, parent) | Address on file | | | | |
| 7323601 | N.G., a minor child (Steve Good, parent) | Address on file | | | | |
| 7161509 | N.G.E., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161509 | N.G.E., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7337084 | N.H. (Simone Hoppe, Parent) | Address on file | | | | |
| 7298976 | N.H. Minor (Donald Franklin Harp, Parent) | Address on file | | | | |
| 7283264 | N.H., a minor child (Brenda Howell, parent) | Address on file | | | | |
| 7153820 | N.H., a minor child (Denise Hernandez, parent) | Address on file | | | | |
| 7153820 | N.H., a minor child (Denise Hernandez, parent) | Address on file | | | | |
| 7153820 | N.H., a minor child (Denise Hernandez, parent) | Address on file | | | | |
| 7153820 | N.H., a minor child (Denise Hernandez, parent) | Address on file | | | | |
| 7153820 | N.H., a minor child (Denise Hernandez, parent) | Address on file | | | | |
| 7153820 | N.H., a minor child (Denise Hernandez, parent) | Address on file | | | | |
| 7200127 | N.H., a minor child (JAMMIE NACOLE HERL, guardian) | Address on file | | | | |
| 7200127 | N.H., a minor child (JAMMIE NACOLE HERL, guardian) | Address on file | | | | |
| 7262960 | N.H., a minor child (Keith Holden, parent) | Address on file | | | | |
| 7246639 | N.H., a minor child (Mandy Hinz and Matthew Hinz, parents) | Address on file | | | | |
| 7264627 | N.H., a minor child (Stephen Hutchins, parent) | Address on file | | | | |
| 7200736 | N.I., a minor child (CAMERON IZATT, guardian) | Address on file | | | | |
| 7200736 | N.I., a minor child (CAMERON IZATT, guardian) | Address on file | | | | |
| 7152626 | N.J., a minor child (Adria Johnson, parent) | Address on file | | | | |
| 7152626 | N.J., a minor child (Adria Johnson, parent) | Address on file | | | | |
| 7152626 | N.J., a minor child (Adria Johnson, parent) | Address on file | | | | |
| 7152626 | N.J., a minor child (Adria Johnson, parent) | Address on file | | | | |
| 7152626 | N.J., a minor child (Adria Johnson, parent) | Address on file | | | | |
| 7152626 | N.J., a minor child (Adria Johnson, parent) | Address on file | | | | |
| 7144687 | N.J., a minor child (Jennifer Johnson, parent) | Address on file | | | | |
| 7144687 | N.J., a minor child (Jennifer Johnson, parent) | Address on file | | | | |
| 7144687 | N.J., a minor child (Jennifer Johnson, parent) | Address on file | | | | |
| 7144687 | N.J., a minor child (Jennifer Johnson, parent) | Address on file | | | | |
| 7160396 | N.J.K., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1454 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7160396 | N.J.K., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7473036 | N.J.K., a minor child (parent, Dustin Kimball) | Address on file | | | | |
| 7160399 | N.K., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160399 | N.K., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7153529 | N.K., a minor child ( , parent) | Address on file | | | | |
| 7153529 | N.K., a minor child ( , parent) | Address on file | | | | |
| 7153529 | N.K., a minor child ( , parent) | Address on file | | | | |
| 7153529 | N.K., a minor child ( , parent) | Address on file | | | | |
| 7153529 | N.K., a minor child ( , parent) | Address on file | | | | |
| 7153529 | N.K., a minor child ( , parent) | Address on file | | | | |
| 7264908 | N.K., a minor child ( Regina Deal, parent) | Address on file | | | | |
| 7142998 | N.K., a minor child (Brooke Keroulas, parent) | Address on file | | | | |
| 7142998 | N.K., a minor child (Brooke Keroulas, parent) | Address on file | | | | |
| 7142998 | N.K., a minor child (Brooke Keroulas, parent) | Address on file | | | | |
| 7142998 | N.K., a minor child (Brooke Keroulas, parent) | Address on file | | | | |
| 7199885 | N.K., a minor child (DANA MICHAEL KELLEY, guardian) | Address on file | | | | |
| 7199885 | N.K., a minor child (DANA MICHAEL KELLEY, guardian) | Address on file | | | | |
| 7324603 | N.K., a Minor Child (Dustin Kimball, Guardian) | James Frantz, 402 W Broadway Ste 860 | San Diego | CA | 92101 | |
| 7141056 | N.K., a minor child (Keeli Kahmoson, parent) | Address on file | | | | |
| 7141056 | N.K., a minor child (Keeli Kahmoson, parent) | Address on file | | | | |
| 7141056 | N.K., a minor child (Keeli Kahmoson, parent) | Address on file | | | | |
| 7141056 | N.K., a minor child (Keeli Kahmoson, parent) | Address on file | | | | |
| 7823176 | N.K., a minor child (Larry W. Keyser, parent) | Address on file | | | | |
| 7823176 | N.K., a minor child (Larry W. Keyser, parent) | Address on file | | | | |
| 7483533 | N.K., a minor child. (Shawn Kelley, parent) | Address on file | | | | |
| 7167970 | N.L. (Justin Lattanzio) | Address on file | | | | |
| 7167970 | N.L. (Justin Lattanzio) | Address on file | | | | |
| 7168734 | N.L. (Veronica Salinas) | Address on file | | | | |
| 7168734 | N.L. (Veronica Salinas) | Address on file | | | | |
| 7319985 | N.L. a minor child (Herley Luke, parent) | Address on file | | | | |
| 7145797 | N.L., a minor child (Ivan Lopez, parent) | Address on file | | | | |
| 7145797 | N.L., a minor child (Ivan Lopez, parent) | Address on file | | | | |
| 7145797 | N.L., a minor child (Ivan Lopez, parent) | Address on file | | | | |
| 7145797 | N.L., a minor child (Ivan Lopez, parent) | Address on file | | | | |
| 7141066 | N.L., a minor child (Jamie Latorre, parent) | Address on file | | | | |
| 7141066 | N.L., a minor child (Jamie Latorre, parent) | Address on file | | | | |
| 7141066 | N.L., a minor child (Jamie Latorre, parent) | Address on file | | | | |
| 7141066 | N.L., a minor child (Jamie Latorre, parent) | Address on file | | | | |
| 7194585 | N.L., a minor child (Jamie Levert, parent) | Address on file | | | | |
| 7194585 | N.L., a minor child (Jamie Levert, parent) | Address on file | | | | |
| 7194585 | N.L., a minor child (Jamie Levert, parent) | Address on file | | | | |
| 7194585 | N.L., a minor child (Jamie Levert, parent) | Address on file | | | | |
| 7194585 | N.L., a minor child (Jamie Levert, parent) | Address on file | | | | |
| 7194585 | N.L., a minor child (Jamie Levert, parent) | Address on file | | | | |
| 7141599 | N.L., a minor child (Kerry Burke, parent) | Address on file | | | | |
| 7141599 | N.L., a minor child (Kerry Burke, parent) | Address on file | | | | |
| 7141599 | N.L., a minor child (Kerry Burke, parent) | Address on file | | | | |
| 7141599 | N.L., a minor child (Kerry Burke, parent) | Address on file | | | | |
| 7474495 | N.L., Brant Isaac Lowe | Address on file | | | | |
| 7174381 | N.L.K., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174381 | N.L.K., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6185057 | N.L.P., a minor child (Timothy D Price and Lianna Price, Parents) | Address on file | | | | |
| 7199884 | N.M, a minor child (Daniel Martinez, parent) | Address on file | | | | |
| 7199884 | N.M, a minor child (Daniel Martinez, parent) | Address on file | | | | |
| 7461756 | N.M. (Amanda Hill, Parent) | Address on file | | | | |
| 7324598 | N.M. (ERIC MELI, PARENT) | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7168787 | N.M. (Isela Rico Vargas) | Address on file | | | | |
| 7168787 | N.M. (Isela Rico Vargas) | Address on file | | | | |
| 7170139 | N.M. (LISA FIGUEROA) | Address on file | | | | |
| 7170139 | N.M. (LISA FIGUEROA) | Address on file | | | | |
| 7159262 | N.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159262 | N.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7196739 | N.M., a minor child (Aaron Hedrick, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196739 | N.M., a minor child (Aaron Hedrick, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196739 | N.M., a minor child (Aaron Hedrick, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196739 | N.M., a minor child (Aaron Hedrick, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196739 | N.M., a minor child (Aaron Hedrick, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196739 | N.M., a minor child (Aaron Hedrick, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7281627 | N.M., a minor child (Adriana Reyes, parent) | Address on file | | | | |
| 7281627 | N.M., a minor child (Adriana Reyes, parent) | Address on file | | | | |
| 7281627 | N.M., a minor child (Adriana Reyes, parent) | Address on file | | | | |
| 7281627 | N.M., a minor child (Adriana Reyes, parent) | Address on file | | | | |
| 7462399 | N.M., a minor child (Angelina Gutierrez, parent) | Address on file | | | | |
| 7462399 | N.M., a minor child (Angelina Gutierrez, parent) | Address on file | | | | |
| 7195302 | N.M., a minor child (Angelina Gutierrez, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7169551 | N.M., a minor child (Angelina Gutierrez, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169551 | N.M., a minor child (Angelina Gutierrez, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195302 | N.M., a minor child (Angelina Gutierrez, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7258872 | N.M., a minor child (Ashley Maier, parent) | Address on file | | | | |
| 7159095 | N.M., a minor child (Debi Mora, Parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7159095 | N.M., a minor child (Debi Mora, Parent) | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 7258420 | N.M., a minor child (Derrick McCulloch, parent) | Address on file | | | | |
| 7143337 | N.M., a minor child (Jamie Chapman, parent) | Address on file | | | | |
| 7143337 | N.M., a minor child (Jamie Chapman, parent) | Address on file | | | | |
| 7143337 | N.M., a minor child (Jamie Chapman, parent) | Address on file | | | | |
| 7143337 | N.M., a minor child (Jamie Chapman, parent) | Address on file | | | | |
| 7487277 | N.M., a minor child (Jason Molina, parent) | Address on file | | | | |
| 7487277 | N.M., a minor child (Jason Molina, parent) | Address on file | | | | |
| 7487277 | N.M., a minor child (Jason Molina, parent) | Address on file | | | | |
| 7487277 | N.M., a minor child (Jason Molina, parent) | Address on file | | | | |
| 7199249 | N.M., a minor child (Jeff Miller, parent) | Address on file | | | | |
| 7199249 | N.M., a minor child (Jeff Miller, parent) | Address on file | | | | |
| 7199249 | N.M., a minor child (Jeff Miller, parent) | Address on file | | | | |
| 7199249 | N.M., a minor child (Jeff Miller, parent) | Address on file | | | | |
| 7325612 | N.M., a minor child (Kelsie Molina, parent) | Boldt, Paige N, 2561 California Park Drive, Ste. 100 | Chico | CA | 95925 | |
| 7325612 | N.M., a minor child (Kelsie Molina, parent) | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325612 | N.M., a minor child (Kelsie Molina, parent) | Boldt, Paige N, 2561 California Park Drive, Ste. 100 | Chico | CA | 95925 | |
| 7325612 | N.M., a minor child (Kelsie Molina, parent) | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7162885 | N.M., a minor child (Lisa McClung, parent) | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162885 | N.M., a minor child (Lisa McClung, parent) | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7170274 | N.M., a minor child (Lynsey Martin, Parent) | Address on file | | | | |
| 7170274 | N.M., a minor child (Lynsey Martin, Parent) | Address on file | | | | |
| 7241564 | N.M., a minor child (Michael Minor, parent) | Address on file | | | | |
| 7141076 | N.M., a minor child (Roy Miller, parent) | Address on file | | | | |
| 7141076 | N.M., a minor child (Roy Miller, parent) | Address on file | | | | |
| 7141076 | N.M., a minor child (Roy Miller, parent) | Address on file | | | | |
| 7141076 | N.M., a minor child (Roy Miller, parent) | Address on file | | | | |
| 7199252 | N.M., a minor child (Shannon Magpusao, parent) | Address on file | | | | |
| 7199252 | N.M., a minor child (Shannon Magpusao, parent) | Address on file | | | | |
| 7325091 | N.M., minor child (Annette Hochleutner, parent) | Address on file | | | | |
| 7487200 | N.M., minor child (Annette M. Hochleutner, parent) | Address on file | | | | |
| 7487200 | N.M., minor child (Annette M. Hochleutner, parent) | Address on file | | | | |
| 7487200 | N.M., minor child (Annette M. Hochleutner, parent) | Address on file | | | | |
| 7487200 | N.M., minor child (Annette M. Hochleutner, parent) | Address on file | | | | |
| 7160301 | N.M.J., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160301 | N.M.J., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7269314 | N.N., a minor child (Andrew Nelson, parent) | Address on file | | | | |
| 7197090 | N.N., a minor child (David Neff, parent) | Address on file | | | | |
| 7197090 | N.N., a minor child (David Neff, parent) | Address on file | | | | |
| 7197090 | N.N., a minor child (David Neff, parent) | Address on file | | | | |
| 7197090 | N.N., a minor child (David Neff, parent) | Address on file | | | | |
| 7197090 | N.N., a minor child (David Neff, parent) | Address on file | | | | |
| 7197090 | N.N., a minor child (David Neff, parent) | Address on file | | | | |
| 7264031 | N.N., a minor child (Eric Nicholas, parent) | Address on file | | | | |
| 7160918 | N.N.R., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160918 | N.N.R., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7192532 | N.N-C., a minor child (LORI NORCIA and DANIEL CROWELL, guardians) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192532 | N.N-C., a minor child (LORI NORCIA and DANIEL CROWELL, guardians) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7221274 | N.O., a minor child (Kenny J. Omlin and Ninveh B. Omlin, parents) | Address on file | | | | |
| 7159167 | N.O.E., a minor child (Carly Olsen, parent) | Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7159167 | N.O.E., a minor child (Carly Olsen, parent) | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7159167 | N.O.E., a minor child (Carly Olsen, parent) | Robert W Jackson, 205 WEST ALVARADO | FALLBROK | CA | 92028 | |
| 7169957 | N.P. (Aracely Cortes) | Address on file | | | | |
| 7170080 | N.P. (ROSALINDA PETRISKO) | Address on file | | | | |
| 7170080 | N.P. (ROSALINDA PETRISKO) | Address on file | | | | |
| 7265343 | N.P., a minor child (Allen Pinson, parent) | Address on file | | | | |
| 7153052 | N.P., a minor child (Crystal Peppas, parent) | Address on file | | | | |
| 7153052 | N.P., a minor child (Crystal Peppas, parent) | Address on file | | | | |
| 7153052 | N.P., a minor child (Crystal Peppas, parent) | Address on file | | | | |
| 7153052 | N.P., a minor child (Crystal Peppas, parent) | Address on file | | | | |
| 7153052 | N.P., a minor child (Crystal Peppas, parent) | Address on file | | | | |
| 7153052 | N.P., a minor child (Crystal Peppas, parent) | Address on file | | | | |
| 7200684 | N.P., a minor child (Jo Rodriguez, parent) | Address on file | | | | |
| 7200684 | N.P., a minor child (Jo Rodriguez, parent) | Address on file | | | | |
| 7200684 | N.P., a minor child (Jo Rodriguez, parent) | Address on file | | | | |
| 7200684 | N.P., a minor child (Jo Rodriguez, parent) | Address on file | | | | |
| 7200685 | N.P., a minor child (Johnny Perez, parent) | Address on file | | | | |
| 7200685 | N.P., a minor child (Johnny Perez, parent) | Address on file | | | | |
| 7200685 | N.P., a minor child (Johnny Perez, parent) | Address on file | | | | |
| 7200685 | N.P., a minor child (Johnny Perez, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7265616 | N.P., a Minor Child (Lisa McKinney, Parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7196330 | N.P., a minor child (PATRICE A HARTS, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196330 | N.P., a minor child (PATRICE A HARTS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7164808 | N.P.S., a minor child (Timothy P. Smyser and Erin R. Smyser) | ADAM D SORRELLS, 60 Independence Circle, Suite 100 | Chico | CA | 95973 | |
| 7164808 | N.P.S., a minor child (Timothy P. Smyser and Erin R. Smyser) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle | Chico | CA | 95973 | |
| 7164808 | N.P.S., a minor child (Timothy P. Smyser and Erin R. Smyser) | John N Demas, 701 HOWE AVE. STE A-1 | SACRAMENTO | CA | 95825 | |
| 7167846 | N.R. (ARIANA SOLIS) | Address on file | | | | |
| 7455561 | N.R. (Cody Reinert, Parent) | Address on file | | | | |
| 7184079 | N.R. a minor child (Denise Freeman, parent) | Address on file | | | | |
| 7161353 | N.R., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161353 | N.R., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7153445 | N.R., a minor child (Bruno Remy, parent) | Address on file | | | | |
| 7153445 | N.R., a minor child (Bruno Remy, parent) | Address on file | | | | |
| 7153445 | N.R., a minor child (Bruno Remy, parent) | Address on file | | | | |
| 7153445 | N.R., a minor child (Bruno Remy, parent) | Address on file | | | | |
| 7153445 | N.R., a minor child (Bruno Remy, parent) | Address on file | | | | |
| 7153445 | N.R., a minor child (Bruno Remy, parent) | Address on file | | | | |
| 7255550 | N.R., a minor child (Connor Rowley, parent) | Address on file | | | | |
| 7143799 | N.R., a minor child (David Reinbold, parent) | Address on file | | | | |
| 7143799 | N.R., a minor child (David Reinbold, parent) | Address on file | | | | |
| 7143799 | N.R., a minor child (David Reinbold, parent) | Address on file | | | | |
| 7143799 | N.R., a minor child (David Reinbold, parent) | Address on file | | | | |
| 7206238 | N.R., a minor child (DAWN MARIE ROMERO, guardian) | Address on file | | | | |
| 7199979 | N.R., a minor child (DAWN MARIE ROMERO, guardian) | Address on file | | | | |
| 7199979 | N.R., a minor child (DAWN MARIE ROMERO, guardian) | Address on file | | | | |
| 7193341 | N.R., a minor child (LELAND RATCLIFF, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193341 | N.R., a minor child (LELAND RATCLIFF, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7200196 | N.R., a minor child (LUCINDA NOE, guardian) | Address on file | | | | |
| 7200196 | N.R., a minor child (LUCINDA NOE, guardian) | Address on file | | | | |
| 7170486 | N.R., a minor child (Maria Resendiz, parent) | Address on file | | | | |
| 7153774 | N.R., a minor child (Roxanne Silva, parent) | Address on file | | | | |
| 7153774 | N.R., a minor child (Roxanne Silva, parent) | Address on file | | | | |
| 7153774 | N.R., a minor child (Roxanne Silva, parent) | Address on file | | | | |
| 7153774 | N.R., a minor child (Roxanne Silva, parent) | Address on file | | | | |
| 7153774 | N.R., a minor child (Roxanne Silva, parent) | Address on file | | | | |
| 7153774 | N.R., a minor child (Roxanne Silva, parent) | Address on file | | | | |
| 7245028 | N.R., a minor child (Rozita Karimi, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7327104 | N.R., a minor, (Tiffany Ridenour, parent) | Address on file | | | | |
| 7327104 | N.R., a minor, (Tiffany Ridenour, parent) | Address on file | | | | |
| 7327104 | N.R., a minor, (Tiffany Ridenour, parent) | Address on file | | | | |
| 7327104 | N.R., a minor, (Tiffany Ridenour, parent) | Address on file | | | | |
| 7174114 | N.R.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174114 | N.R.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7160733 | N.R.Y., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160733 | N.R.Y., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7170238 | N.S. (Jason Snyder) | Address on file | | | | |
| 7170238 | N.S. (Jason Snyder) | Address on file | | | | |
| 7468648 | N.S. (Katelyn Stafford, Parent) | Address on file | | | | |
| 7319216 | N.S. a minor child, (Breanna Stachowski, parent) | Address on file | | | | |
| 7327776 | N.S., a minor child (Bonnie Sitter, parent) | Address on file | | | | |
| 7327776 | N.S., a minor child (Bonnie Sitter, parent) | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page
1458 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7327776 | N.S., a minor child (Bonnie Sitter, parent) | Address on file | | | | |
| 7327776 | N.S., a minor child (Bonnie Sitter, parent) | Address on file | | | | |
| 7324703 | N.S., a minor child (Carmen Smith, guardian) | Address on file | | | | |
| 7200216 | N.S., a minor child (CHRISTOPHER JOHN STEWART, guardian) | Address on file | | | | |
| 7200216 | N.S., a minor child (CHRISTOPHER JOHN STEWART, guardian) | Address on file | | | | |
| 7145296 | N.S., a minor child (Colleen Scatena, parent) | Address on file | | | | |
| 7145296 | N.S., a minor child (Colleen Scatena, parent) | Address on file | | | | |
| 7145296 | N.S., a minor child (Colleen Scatena, parent) | Address on file | | | | |
| 7145296 | N.S., a minor child (Colleen Scatena, parent) | Address on file | | | | |
| 7465343 | N.S., a minor child (Diana Nellis-Siller, parent) | Address on file | | | | |
| 7200066 | N.S., a minor child (JERRY SEIFF, guardian) | Address on file | | | | |
| 7200066 | N.S., a minor child (JERRY SEIFF, guardian) | Address on file | | | | |
| 7166049 | N.S., a minor child (Lance Sargis, Parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7141527 | N.S., a minor child (Mark Sharp, parent) | Address on file | | | | |
| 7141527 | N.S., a minor child (Mark Sharp, parent) | Address on file | | | | |
| 7141527 | N.S., a minor child (Mark Sharp, parent) | Address on file | | | | |
| 7141527 | N.S., a minor child (Mark Sharp, parent) | Address on file | | | | |
| 7195615 | N.S., a minor child (Sarah Santos, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195615 | N.S., a minor child (Sarah Santos, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195615 | N.S., a minor child (Sarah Santos, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7318203 | N.S., a minor child (Zeatra and Michael Saylors, Parents) | Address on file | | | | |
| 7335698 | N.T. (Shannon Flanagan, Parent) | Address on file | | | | |
| 7200197 | N.T., a minor child (EDWARD STEPHEN TURK, guardian) | Address on file | | | | |
| 7200197 | N.T., a minor child (EDWARD STEPHEN TURK, guardian) | Address on file | | | | |
| 7168993 | N.T., a minor child (Martin Thompson, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168993 | N.T., a minor child (Martin Thompson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168993 | N.T., a minor child (Martin Thompson, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168993 | N.T., a minor child (Martin Thompson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7266270 | N.T., a minor child (Nathan Thomas, parent) | Address on file | | | | |
| 7338358 | N.T.W. (Desiree Wade, Parent) | Address on file | | | | |
| 7168797 | N.V. (Judy Vega) | Address on file | | | | |
| 7168797 | N.V. (Judy Vega) | Address on file | | | | |
| 7192927 | N.V., a minor child (Allyson Valente, parent) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192927 | N.V., a minor child (Allyson Valente, parent) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7195905 | N.V., a minor child (Brandy Smith, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195905 | N.V., a minor child (Brandy Smith, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195905 | N.V., a minor child (Brandy Smith, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195905 | N.V., a minor child (Brandy Smith, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195905 | N.V., a minor child (Brandy Smith, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195905 | N.V., a minor child (Brandy Smith, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7144491 | N.V., a minor child (Eric Vierra, parent) | Address on file | | | | |
| 7144491 | N.V., a minor child (Eric Vierra, parent) | Address on file | | | | |
| 7144491 | N.V., a minor child (Eric Vierra, parent) | Address on file | | | | |
| 7144491 | N.V., a minor child (Eric Vierra, parent) | Address on file | | | | |
| 7257911 | N.V., a minor child (Nicholas Vitale, parent) | Address on file | | | | |
| 7325961 | N.W, a minor child (Gemini Garcia, parent) | Address on file | | | | |
| 7325961 | N.W, a minor child (Gemini Garcia, parent) | Address on file | | | | |
| 7325961 | N.W, a minor child (Gemini Garcia, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7325961 | N.W, a minor child (Gemini Garcia, parent) | Address on file | | | | |
| 7200028 | N.W, a minor child (Thaddeus Wakefield, parent) | Address on file | | | | |
| 7200028 | N.W, a minor child (Thaddeus Wakefield, parent) | Address on file | | | | |
| 7074253 | N.W. a minor child, (Monique Jaasma, Parent) | Address on file | | | | |
| 7333770 | N.W.(Desiree Dawn Wade, Parent) | Address on file | | | | |
| 7145100 | N.W., a minor child (Diane Woolley, parent) | Address on file | | | | |
| 7145100 | N.W., a minor child (Diane Woolley, parent) | Address on file | | | | |
| 7145100 | N.W., a minor child (Diane Woolley, parent) | Address on file | | | | |
| 7145100 | N.W., a minor child (Diane Woolley, parent) | Address on file | | | | |
| 7254501 | N.W., a minor child (Eric Wells, Parent) | Address on file | | | | |
| 7161715 | N.W., a minor child (Jason Wayman, Parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7231889 | N.W., a minor child (Jon Warren, parent) | Address on file | | | | |
| 7200223 | N.W., a minor child (MOLLY WILLIAMS, guardian) | Address on file | | | | |
| 7200223 | N.W., a minor child (MOLLY WILLIAMS, guardian) | Address on file | | | | |
| 7145513 | N.W., a minor child (Steven Munjar, parent) | Address on file | | | | |
| 7145513 | N.W., a minor child (Steven Munjar, parent) | Address on file | | | | |
| 7145513 | N.W., a minor child (Steven Munjar, parent) | Address on file | | | | |
| 7145513 | N.W., a minor child (Steven Munjar, parent) | Address on file | | | | |
| 7324978 | N.W., a minor child (Steven Warmerdam and Ji Chae, parents) | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, LLP, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7324978 | N.W., a minor child (Steven Warmerdam and Ji Chae, parents) | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7325695 | N.W., a minor child (William Welch, parent) | Address on file | | | | |
| 7325695 | N.W., a minor child (William Welch, parent) | Address on file | | | | |
| 7325695 | N.W., a minor child (William Welch, parent) | Address on file | | | | |
| 7325695 | N.W., a minor child (William Welch, parent) | Address on file | | | | |
| 7250138 | N.W., a minor child Gabriel Waegner, parent) | Address on file | | | | |
| 7170152 | N.W.R. (ANDY RUAN) | Address on file | | | | |
| 7237551 | N/A | Address on file | | | | |
| 4939297 | N/A-COKER, GEORGE | 5739 CEDAR BROOK CT | CASTRO VALLEY | CA | 94552 | |
| 5986834 | n/a-de la cruz, rodrigo | 1185 monrose st, apt 107 bldg g | salinas | CA | 93906 | |
| 4938268 | n/a-de la cruz, rodrigo | 1185 monrose st | salinas | CA | 93906 | |
| 4935625 | N/A-Fivella, Kenric | 1011 Briones Rd. | Martinez | CA | 94553 | |
| 5993019 | n/a-hogan, connie | 31395 empire dr | manton | CA | 96059 | |
| 4935180 | n/a-Kleinert, Dan | 2229 Pepperwood Drive | Yuba City | CA | 95993 | |
| 4939496 | N/A-Kludt, Bob | P.O. Box 184 | San Martin | CA | 95046 | |
| 4938170 | N/A-MCCAW, TATIANA | 3196 PLAYA CT | MARINA | CA | 93933 | |
| 4939527 | N/A-NEPTUNE, KATHLEEN | 4566 HILLTOP DR | EL SOBRANTE | CA | 94803 | |
| 4940068 | N/A-Pingree, Lawrence | 4073 Bristlecone Way | Livermore | CA | 94551 | |
| 4941035 | n/a-Read, Thomas | 2204 CYPRESS PT | DISCOVERY BAY | CA | 94505 | |
| 5992460 | N/A-Smith, Archie | 8620 Vizela Way, Vizela Way | Elk Grove | CA | 95757 | |
| 4938731 | n/a-Tesconi, Raymond | 4298 Othello Drive | Fremont | CA | 94555 | |
| 4939410 | N/A-Ulloa, Daniel | 5761 thousand Oaks dr | Castro Valley | CA | 94552 | |
| 4942767 | Na Na's Kitchen-Guan, Yanna | 301 VISITACION | BRISBANE | CA | 94005 | |
| 4997460 | Naaf, Douglas | Address on file | | | | |
| 4914014 | Naaf, Douglas E | Address on file | | | | |
| 4995387 | Naas, Deborah | Address on file | | | | |
| 6146421 | NABAVI ABDOLLAH | Address on file | | | | |
| 7259814 | Nabavi, Abby | Address on file | | | | |
| 5003579 | Nabavi, Abby | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5010941 | Nabavi, Abby | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7286762 | Nabavi, Maajid | Address on file | | | | |
| 7256190 | Nabben, Helen | Address on file | | | | |
| 6142042 | NABER JACOB TR & NABER ZAIN TR | Address on file | | | | |
| 6142090 | NABER RAJA TR & NABER ZAHIA TR | Address on file | | | | |
| 7173845 | NABER, RAJA | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7173845 | NABER, RAJA | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 4989206 | Naber, Russell | Address on file | | | | |
| 7173846 | NABER, ZAHIA | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7173846 | NABER, ZAHIA | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 5873422 | NABHA, SAMAH | Address on file | | | | |
| 5873423 | NABHAN, ANTOUN | Address on file | | | | |
| 4934833 | Nabhan, Said | 7312 Thames Ct | Dublin | CA | 94568 | |
| 7206036 | Nabil Hanna Khoury | Address on file | | | | |
| 7206036 | Nabil Hanna Khoury | Address on file | | | | |
| 7206036 | Nabil Hanna Khoury | Address on file | | | | |
| 7206036 | Nabil Hanna Khoury | Address on file | | | | |
| 7206036 | Nabil Hanna Khoury | Address on file | | | | |
| 7206036 | Nabil Hanna Khoury | Address on file | | | | |
| 4938759 | Nabilas Naturals-Yousef, Ramiz | 559 Hayes St. | San Francisco | CA | 94102 | |
| 4955843 | Nabonne, Scott P. | Address on file | | | | |
| 7266442 | Nabors, Jamie | Address on file | | | | |
| 4973848 | Nabors, Scott R | Address on file | | | | |
| 4972183 | Nabours, Cody Benjamin | Address on file | | | | |
| 4925698 | NACE INTERNATIONAL | 15835 PARK TEN PL STE 200 | HOUSTON | TX | 77084 | |
| 5814942 | NACE International | 15835 Park Ten Pl | Houston | TX | 77084 | |
| 4970258 | Nachazel, David Alan | Address on file | | | | |
| 6146576 | NACHTIGAL DANIEL P | Address on file | | | | |
| 5004177 | Nachtigal, Daneil | Cotchett, Pitre & Mccarthy, LLP, Frank M. Pit Re, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5004176 | Nachtigal, Daneil | Panish Shea & Boyle LLP, Brian Panish, Rahul Ravipudi, Lyssa A. Roberts, 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| 5004175 | Nachtigal, Daneil | Walkup, Melodia , Kelly & Schoenberger, Michael A. Kelly, Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7165168 | NACHTIGAL, DANIEL | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4975759 | Nachtsheim | 0182 PENINSULA DR, 4185 FALLING WATER DR | RENO | NV | 89519 | |
| 6095069 | Nachtsheim | 4185 FALLING WATER DR | RENO | CA | 89519 | |
| 7942074 | NACHTSHEIM | 4185 FALLING WATER DR | RENO | NV | 89519 | |
| 7225959 | Nacnac, Madelene | Address on file | | | | |
| 7217014 | Nacol, Quinn | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5 | Chico | CA | 95928 | |
| 4928254 | NACOUZI MD, ROGER G | 1235 KATHY ST | SANTA ROSA | CA | 95405 | |
| 7713467 | NADA I FILLBACH & | Address on file | | | | |
| 7771913 | NADA MAXINE IWANSKI & DONNA LYNNE | NOBLETT TR UA MAR 23 98 THE NADA, MAXINE & STANLEY E IWANSKI 1998 TRUST, 45 PEBBLEWOOD PINES DR | CHICO | CA | 95926-7224 | |
| 7188821 | Nadan Puttock | Address on file | | | | |
| 7188821 | Nadan Puttock | Address on file | | | | |
| 4971067 | Nadar, George Jagdish Raja Anthony | Address on file | | | | |
| 6133925 | NADAULD WILLIAM G & MARIA E TRUSTEE | Address on file | | | | |
| 7327238 | Nadeau , Pamela L | Address on file | | | | |
| 4983919 | Nadeau, Linda | Address on file | | | | |
| 7196732 | Nadeen Joyce Biehler | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7196732 | Nadeen Joyce Biehler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196732 | Nadeen Joyce Biehler | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196732 | Nadeen Joyce Biehler | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196732 | Nadeen Joyce Biehler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196732 | Nadeen Joyce Biehler | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7713468 | NADEEN M JOW TR UA JAN 30 93 | Address on file | | | | |
| 7779943 | NADEENE ASHTON | 1076 E 1465 N | SHELLEY | ID | 83274-5091 | |
| 7713470 | NADEINE D JOHNSON | Address on file | | | | |
| 7713471 | NADELL A CHAN | Address on file | | | | |
| 4967604 | Nadell, Alan F | Address on file | | | | |
| 4925699 | NADER NASSAR | 7601 STOCKTON BLVD STE B | SACRAMENTO | CA | 95823 | |
| 7192737 | NADEREH A GHOLAMI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192737 | NADEREH A GHOLAMI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7199298 | NADEREH SAHBARI | Address on file | | | | |
| 7199298 | NADEREH SAHBARI | Address on file | | | | |
| 5909015 | Nadia Alrawi | Address on file | | | | |
| 5912443 | Nadia Alrawi | Address on file | | | | |
| 5910979 | Nadia Alrawi | Address on file | | | | |
| 5943810 | Nadia Alrawi | Address on file | | | | |
| 5905556 | Nadia Alrawi | Address on file | | | | |
| 5911857 | Nadia Alrawi | Address on file | | | | |
| 5906374 | Nadia Munoz | Address on file | | | | |
| 5909724 | Nadia Munoz | Address on file | | | | |
| 5902363 | Nadia Munoz | Address on file | | | | |
| 7195264 | Nadiem Hanna Khoury | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195264 | Nadiem Hanna Khoury | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195264 | Nadiem Hanna Khoury | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195264 | Nadiem Hanna Khoury | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195264 | Nadiem Hanna Khoury | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195264 | Nadiem Hanna Khoury | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7713472 | NADIEON WASSERMAN | Address on file | | | | |
| 4976974 | Nadig, Charles | Address on file | | | | |
| 7713473 | NADINE A BURDICK | Address on file | | | | |
| 7713474 | NADINE A REDDING | Address on file | | | | |
| 7713475 | NADINE C PINALES | Address on file | | | | |
| 7713476 | NADINE DOWGIALLO CUST | Address on file | | | | |
| 7713477 | NADINE E CHURCH TR | Address on file | | | | |
| 7785448 | NADINE E CHURCH TR NADINE CHURCH | LIVING TRUST UA JUN 18 93, 5228 MOHICAN WAY | ANTIOCH | CA | 94531 | |
| 7713480 | NADINE F DAVIS TR NADINE F DAVIS | Address on file | | | | |
| 5930254 | Nadine Fedasko | Address on file | | | | |
| 5930255 | Nadine Fedasko | Address on file | | | | |
| 5968648 | Nadine Fedasko | Address on file | | | | |
| 5930253 | Nadine Fedasko | Address on file | | | | |
| 5930256 | Nadine Fedasko | Address on file | | | | |
| 5930252 | Nadine Fedasko | Address on file | | | | |
| 7942075 | NADINE FORD | 9149 DUPONT WAY | SACRAMENTO | CA | 95826 | |
| 7713481 | NADINE G CROSS-RATTO CUST | Address on file | | | | |
| 7188822 | Nadine Grimard | Address on file | | | | |
| 7188822 | Nadine Grimard | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7767631 | NADINE HARMON | 704 OMAN SPRINGS CT | SONOMA | CA | 95476-3650 | |
| 7934841 | NADINE JANET VIGIL;. | P O BOX 966 | HOOPA | CA | 95546 | |
| 7713483 | NADINE JULIA DEL MARTINI | Address on file | | | | |
| 7713482 | NADINE JULIA DEL MARTINI | Address on file | | | | |
| 7713485 | NADINE K GOOLSBY | Address on file | | | | |
| 7713486 | NADINE K WORTHEN CUST | Address on file | | | | |
| 7778823 | NADINE KUHLMAN | 1408 WOODMONT WAY | STOCKTON | CA | 95209-2063 | |
| 7713487 | NADINE L WHITE | Address on file | | | | |
| 7713489 | NADINE LAVON POLLEY | Address on file | | | | |
| 7713490 | NADINE M FILLMAN GDN FOR | Address on file | | | | |
| 7713491 | NADINE M FILLMAN GDN FOR | Address on file | | | | |
| 7713492 | NADINE M FILLMAN GDN FOR | Address on file | | | | |
| 7713493 | NADINE M MCNALLY | Address on file | | | | |
| 7713494 | NADINE M RAINERI | Address on file | | | | |
| 7713495 | NADINE M SAMORANO | Address on file | | | | |
| 7141248 | Nadine Magallanes Alvarez | Address on file | | | | |
| 7141248 | Nadine Magallanes Alvarez | Address on file | | | | |
| 7141248 | Nadine Magallanes Alvarez | Address on file | | | | |
| 7141248 | Nadine Magallanes Alvarez | Address on file | | | | |
| 7778160 | NADINE NELSON-GEMMA | 19082 CARLTON AVE | CASTRO VALLEY | CA | 94546-2912 | |
| 7772372 | NADINE OMLID | 1219 E GREENLEAF DR | SPOKANE | WA | 99208-9548 | |
| 7713496 | NADINE PRESKILL CUST | Address on file | | | | |
| 7713497 | NADINE R THOMASSON | Address on file | | | | |
| 7713498 | NADINE S BURDICK | Address on file | | | | |
| 7713499 | NADINE SCHINDELL | Address on file | | | | |
| 7783724 | NADINE TRIAL TR FOR SANDRA | JEAN JAGGER U/W, GERTRUDE F JAGGER, 16 MORNINGVIEW CT | HAMPTON | VA | 23664-1444 | |
| 7785194 | NADINE URMA PFIRTER & SANDRA | MARRIE FERREIRA TR UA JUN 18 09, THE 2009 PFIRTER REVOCABLE TRUST, 2892 SPANISH BAY DR | BRENTWOOD | CA | 94513-4634 | |
| 7713502 | NADINE V SCHINDELL | Address on file | | | | |
| 7783174 | NADINE W JONES | 3320 PRIMERA AVENUE | LOS ANGELES | CA | 90068-1550 | |
| 7713503 | NADINE W WANG | Address on file | | | | |
| 6009970 | Nadja Goe | Address on file | | | | |
| 6126148 | Nadja Goe | Address on file | | | | |
| 4944150 | Nadler, Saul | 1634 Jerrold Ave. | San Francisco | CA | 94124 | |
| 4944385 | Nado, Edna | 311 Oak St | Oakland | CA | 94607 | |
| 4939280 | NA-DRAA, JENNIFER | 691 COURTYARDS LOOP | LINCOLN | CA | 95648 | |
| 4944916 | Nadru, Sara | 899 HILLSWOOD COURT | OAKDALE | CA | 95361 | |
| 4938348 | NADVORNIK, COLEEN & MARK | 28241 PIERCE RD | LOS GATOS | CA | 95033 | |
| 7713504 | NADYA L OCONNELL CUST | Address on file | | | | |
| 4965525 | Naeger, Shane Thomas | Address on file | | | | |
| 7312217 | Nafe, Katherine Bernadine | Address on file | | | | |
| 7247137 | Nafe, Kathy | Address on file | | | | |
| 5873424 | NAFEA, AHMED | Address on file | | | | |
| 7198601 | Naftali Zisman | Address on file | | | | |
| 7198601 | Naftali Zisman | Address on file | | | | |
| 4941797 | NAFTEL, JAIME | 1220 LEMON ST | MARYSVILLE | CA | 95901-4718 | |
| 5989996 | NAFTEL, JAIME | Address on file | | | | |
| 4911871 | Nag, Shibani | Address on file | | | | |
| 6091037 | Nagaoka, Richard T. | Address on file | | | | |
| 4971527 | Nagaraj, Radhakrishna | Address on file | | | | |
| 5873425 | NAGARAJAN, CHANDRAMOULI | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4991013 | Nagata, Robert | Address on file | | | | |
| 4987646 | Nagata, Robert | Address on file | | | | |
| 7713505 | NAGATOSHI G YOSHINAGA CUST | Address on file | | | | |
| 4993123 | Nagayo, Napoleon | Address on file | | | | |
| 6139944 | NAGEL ALLWYN K TR & NAGEL MARK A TR | Address on file | | | | |
| 6132887 | NAGEL EDWARD T & GAYLE E TR | Address on file | | | | |
| 6133023 | NAGEL EDWARD T AND GAYLE E H/W JTTS | Address on file | | | | |
| 7164128 | NAGEL, ALLWYN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164128 | NAGEL, ALLWYN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 7164130 | NAGEL, EMILY | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164130 | NAGEL, EMILY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 4939018 | Nagel, Jennifer | 22546 Summit Road | Los Gatos | CA | 95033 | |
| 4963079 | Nagel, John | Address on file | | | | |
| 4985981 | Nagel, Joyce | Address on file | | | | |
| 4991938 | Nagel, Marjorie | Address on file | | | | |
| 7164129 | NAGEL, MARK | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164129 | NAGEL, MARK | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 7207175 | Nagel, Robert | Address on file | | | | |
| 7912084 | NAGELKIRK, HAROLD | Address on file | | | | |
| 7713506 | NAGINBHAI D PATEL CUST | Address on file | | | | |
| 6133980 | NAGLE HENRY D AND ELIZABETH J | Address on file | | | | |
| 6133733 | NAGLE KEVIN SCOTT AND PATRICIA MAE | Address on file | | | | |
| 7479267 | Nagle Matsumoto Revocable Trust of 2017 | Address on file | | | | |
| 7479267 | Nagle Matsumoto Revocable Trust of 2017 | Address on file | | | | |
| 7479267 | Nagle Matsumoto Revocable Trust of 2017 | Address on file | | | | |
| 7479267 | Nagle Matsumoto Revocable Trust of 2017 | Address on file | | | | |
| 4977860 | Nagle, James | Address on file | | | | |
| 5992739 | naglee, brian | Address on file | | | | |
| 4935996 | Nagore, Jean | 686 Dean Street | Hayward | CA | 94541 | |
| 4956259 | Nagore, Marisa L. | Address on file | | | | |
| 6146818 | NAGRA MANDEEP S & KAUR SUMANDEEP | Address on file | | | | |
| 4972496 | Nagra, Babeeta Kaur | Address on file | | | | |
| 4966577 | Nagra, Satvir Singh | Address on file | | | | |
| 4980992 | Nagramada, Quintin | Address on file | | | | |
| 4951522 | Nagramada, Quintin Gayoso | Address on file | | | | |
| 4942762 | NA-GUNDELFINGER, RUTH | 900 REICHERT AVE UNIT 537 | NOVATO | CA | 94945 | |
| 4914896 | Nagy, Erika | Address on file | | | | |
| 4957039 | Nagy, George | Address on file | | | | |
| 7205351 | Nagy, Laura | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317 | Fresno | CA | 93720 | |
| 7324878 | NAGY, LAURA L | WAGNER, JONES, KOPFMAN & ARTENIAN LLP, 37401 OAK VIEW ST | BURNEY | CA | 96013 | |
| 4929947 | NAGY, STEPHEN D | 4625 FIRST ST STE 100 | PLEASANTON | CA | 94566 | |
| 7073214 | Nagy, Steve | Address on file | | | | |
| 7467127 | Nagy, Steven | Address on file | | | | |
| 7257254 | Nahabedian, Jessica | Address on file | | | | |
| 5920279 | Nahabedian, Jessica | Address on file | | | | |
| 6004565 | na-Hagg, Jessica | 240 BURT ST # 187 | SANTA ROSA | CA | 95407 | |
| 4943127 | na-Hagg, Jessica | 4600 Occidental Rd | Santa rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5873426 | NAHAL FARMS LLC | Address on file | | | | |
| 5873427 | NAHAL, MIKE | Address on file | | | | |
| 6141111 | NAHAS ZINA T | Address on file | | | | |
| 6161269 | NAHED HUSARY DBA BURGERS | Address on file | | | | |
| 5873428 | Nahel Tleimat | Address on file | | | | |
| 4988295 | Nahhas, Theodore | Address on file | | | | |
| 7141820 | Nahla Makhoul | Address on file | | | | |
| 7141820 | Nahla Makhoul | Address on file | | | | |
| 7141820 | Nahla Makhoul | Address on file | | | | |
| 7141820 | Nahla Makhoul | Address on file | | | | |
| 7713507 | NAHMEN B NISSEN | Address on file | | | | |
| 7141339 | Nahomy Yamileth Salas | Address on file | | | | |
| 7141339 | Nahomy Yamileth Salas | Address on file | | | | |
| 7141339 | Nahomy Yamileth Salas | Address on file | | | | |
| 7141339 | Nahomy Yamileth Salas | Address on file | | | | |
| 5873429 | NAHOURAY, EDMOND | Address on file | | | | |
| 4959581 | Naicker, Kameel | Address on file | | | | |
| 6173875 | Naidenoff, Philip | Address on file | | | | |
| 4945219 | NAIDITCH, SARAH | 2506 OLD ARCATA RD | BAYSIDE | CA | 95524 | |
| 5938312 | Naify, Jennifer Elizabeth | Address on file | | | | |
| 5938313 | Naify, Jennifer Elizabeth | Address on file | | | | |
| 5976689 | Naify, Jennifer Elizabeth | Address on file | | | | |
| 5938311 | Naify, Jennifer Elizabeth | Address on file | | | | |
| 4999351 | Naify, Jennifer Elizabeth | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999352 | Naify, Jennifer Elizabeth | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174090 | NAIFY, JENNIFER ELIZABETH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174090 | NAIFY, JENNIFER ELIZABETH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008799 | Naify, Jennifer Elizabeth | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7182550 | Naify, Leslie C. | Address on file | | | | |
| 7182550 | Naify, Leslie C. | Address on file | | | | |
| 4958975 | Nail, Norman Scott | Address on file | | | | |
| 4991308 | Nail, Wesley | Address on file | | | | |
| 4942836 | Nail'D, Mallary Johnson | 6120 N Santa FE Ave | Winton | CA | 95388 | |
| 7158665 | NAILED BY ELAINE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4989656 | Nailen, James | Address on file | | | | |
| 7777724 | NAILIN CHANG | 3156 GILBERT LN | ALAMEDA | CA | 94502-6909 | |
| 7764215 | NAILIN CHANG & HUIRU YANG JT TEN | 3156 GILBERT LN | ALAMEDA | CA | 94502-6909 | |
| 7158249 | NAILLON, DENA | DENA NAILLON, Eric Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158249 | NAILLON, DENA | ERIC RATINOFF, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5002126 | Naillon, Dena | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5009919 | Naillon, Dena | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5002120 | Naillon, Dena | Law Offices of J. Chrisp, Jesse B. Chrisp, 15322 Lakeshore Drive, Suite 301 | Clearlake | CA | 95422 | |
| 7158249 | NAILLON, DENA | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7326834 | Nails By April | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 7326834 | Nails By April | Singleton, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 7314171 | Nails by April Lipkin | Joseph M. Earley III, 2561 California Park Drive, Ste.100 | Chico | CA | 95928 | |
| 7314171 | Nails by April Lipkin | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7314171 | Nails by April Lipkin | Joseph M. Earley III, 2561 California Park Drive, Ste.100 | Chico | CA | 95928 | |
| 7314171 | Nails by April Lipkin | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324634 | Nails, Bryan | Address on file | | | | |
| 7190144 | Nails, Bryan G. | Address on file | | | | |
| 7190144 | Nails, Bryan G. | Address on file | | | | |
| 7190391 | Nails, Joseph Robert | Address on file | | | | |
| 7190391 | Nails, Joseph Robert | Address on file | | | | |
| 7190143 | Nails, Kristy D. | Address on file | | | | |
| 7190143 | Nails, Kristy D. | Address on file | | | | |
| 7190199 | Nails, Linda Mary | Address on file | | | | |
| 7190199 | Nails, Linda Mary | Address on file | | | | |
| 7190374 | Nails, Rachel Renea | Address on file | | | | |
| 7190374 | Nails, Rachel Renea | Address on file | | | | |
| 7190204 | Nails, Robert Gene | Address on file | | | | |
| 7190204 | Nails, Robert Gene | Address on file | | | | |
| 7762095 | NAIM ADRANLY & | LAILA ADRANLY, COMMUNITY PROPERTY, 513 COLUSA AVE | EL CERRITO | CA | 94530-3328 | |
| 7713508 | NAIM ZAKARIA & | Address on file | | | | |
| 4970008 | Naimi, Ali | Address on file | | | | |
| 6009282 | NAIMY, FARHAD | Address on file | | | | |
| 6161235 | Naines, Ron | Address on file | | | | |
| 7463999 | Naing, Win | Address on file | | | | |
| 4958983 | Naipo, Derek John | Address on file | | | | |
| 4956765 | Naipo-Rosales, Minei M | Address on file | | | | |
| 5822498 | Nair & Levin, P.C. | Attn:  Lori B. Meeker, 707 Bloomfield Ave. | Bloomfield | CT | 06002 | |
| 5822498 | Nair & Levin, P.C. | Attn: Walter J. Onacewicz, 707 Bloomfield Ave | Bloomfield | CT | 06002 | |
| 4972311 | NAIR, AJISH | Address on file | | | | |
| 7285201 | Nair, Balaram | Address on file | | | | |
| 4969836 | Nair, Balaram | Address on file | | | | |
| 4970489 | Nair, Ravi S | Address on file | | | | |
| 5909190 | NA-IRELAND, KEVIN | 5783 OWL HILL AVE | SANTA ROSA | CA | 95409 | |
| 7324868 | Nairz, Christian | 6175 Firethorn Cir | Magalia | CA | 95954 | |
| 7324844 | Nairz, Jodi | Address on file | | | | |
| 7324893 | Nairz, Matias | Address on file | | | | |
| 7324893 | Nairz, Matias | Address on file | | | | |
| 7223949 | Nairz, Sophia | Address on file | | | | |
| 4955158 | Naish, Maureen Ann | Address on file | | | | |
| 7170723 | NAIVALURUA, LUSI | Address on file | | | | |
| 7170723 | NAIVALURUA, LUSI | Address on file | | | | |
| 7942076 | NAJA HUNTER | 200 CARDINAL WAY | REDWOOD CITY | CA | 94063 | |
| 4954561 | Najafi, Saeid | Address on file | | | | |
| 4991640 | Najar, David | Address on file | | | | |
| 5987056 | Najarro, Vanessa | Address on file | | | | |
| 4936125 | Najarro, Vanessa | 1325 Mills St. | Menlo Park | CA | 94025 | |
| 5930262 | Najat Medway | Address on file | | | | |
| 5930260 | Najat Medway | Address on file | | | | |
| 5930258 | Najat Medway | Address on file | | | | |
| 5930261 | Najat Medway | Address on file | | | | |
| 5930259 | Najat Medway | Address on file | | | | |
| 7713509 | NAJEEB ADRANLY & | Address on file | | | | |
| 4988734 | Najera, Fred | Address on file | | | | |
| 7173365 | Najera, Jason | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4954928 | Najera, Shelley Lynn | Address on file | | | | |
| 4934420 | NA-Johnson, Karl | 1020 Bar View Ct | Eureka | CA | 95503 | |
| 7713510 | NAJWA JABER | Address on file | | | | |
| 4965890 | Nakagawa, Austin Angelo | Address on file | | | | |
| 5873430 | NAKAGAWA, GLENN | Address on file | | | | |
| 4979086 | Nakagawa, Ittsei | Address on file | | | | |
| 4985513 | Nakagawa, Kenneth | Address on file | | | | |
| 4979612 | Nakai, Akiyoshi | Address on file | | | | |
| 7194672 | Nakaisha Nickole Tasheen Brooks | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194672 | Nakaisha Nickole Tasheen Brooks | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194672 | Nakaisha Nickole Tasheen Brooks | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194672 | Nakaisha Nickole Tasheen Brooks | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194672 | Nakaisha Nickole Tasheen Brooks | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194672 | Nakaisha Nickole Tasheen Brooks | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4950933 | Nakajima, Eri | Address on file | | | | |
| 4925700 | NAKAMOTO CHOU LLP | 1532 EAST WARNER AVE | SANTA ANA | CA | 92705 | |
| 4933087 | Nakamoto Chou, LLP | 1532 E. Warner Avenue | Santa Ana | CA | 92705 | |
| 4992651 | Nakamoto, Nguyet | Address on file | | | | |
| 7898680 | Nakamura, Ellen | Address on file | | | | |
| 4985889 | Nakamura, Gary | Address on file | | | | |
| 4982249 | Nakamura, Glen | Address on file | | | | |
| 4983728 | Nakamura, Kaname | Address on file | | | | |
| 7183451 | Nakamura, Larry Kevin | Address on file | | | | |
| 7183451 | Nakamura, Larry Kevin | Address on file | | | | |
| 4960253 | Nakamura, Scott | Address on file | | | | |
| 4979724 | Nakamura, Takeshi | Address on file | | | | |
| 4996040 | Nakanishi, Clifford | Address on file | | | | |
| 4911962 | Nakanishi, Clifford M | Address on file | | | | |
| 7862842 | Nakanishi, Greg & Dawn | Address on file | | | | |
| 4950904 | Nakanishi, Wade | Address on file | | | | |
| 6117950 | Nakano Pena Macias Landscape Inc | 5530 Colusa Avenue | Richmond | CA | 94804 | |
| 4988512 | Nakano, Katherine | Address on file | | | | |
| 4942778 | Nakano, Loren | 1402 Floyd Avenue | Sunnyvale | CA | 94087-3455 | |
| 4928311 | NAKANO, RONALD | RONALD A NAKANO DDS, 785 KIELY BLVD | SANTA CLARA | CA | 95051 | |
| 4940733 | Nakasako, Kristi | 1927 Vinedale Square | San Jose | CA | 95132 | |
| 4925701 | NAKASH ENTERPRISES LLC | 41805 ALBRAE ST | FREMONT | CA | 94538 | |
| 4983196 | Nakashima, Kenneth | Address on file | | | | |
| 4985490 | Nakashima, Sam | Address on file | | | | |
| 6091038 | Nakaso, Stan | Address on file | | | | |
| 6091039 | Nakaso, Stan | Address on file | | | | |
| 6146604 | NAKATANI SHIGEO | Address on file | | | | |
| 5004178 | Nakatani, Shigeo | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5011541 | Nakatani, Shigeo | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7151435 | Nakauchi, Pascual | Address on file | | | | |
| 7281746 | Nakayama, Quinn | Address on file | | | | |
| 4970024 | Nakayama, Quinn Justin | Address on file | | | | |
| 4985313 | Nakayama, Shigeko | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1467 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5873431 | Naked Rodeo, LLC | Address on file | | | | |
| 4971802 | Nakhaee, Roozbeh | Address on file | | | | |
| 4976882 | Nakhimovsky, Michael | Address on file | | | | |
| 4972679 | Nakhuda, Farouk Ebrahim | Address on file | | | | |
| 4969584 | Nakirikanti, Pavani | Address on file | | | | |
| 7188823 | Nakoah Jonathan Macarthy (Sherry Gonzalez, Parent) | Address on file | | | | |
| 7188823 | Nakoah Jonathan Macarthy (Sherry Gonzalez, Parent) | Address on file | | | | |
| 7265265 | Nakonechny, Persis & Pete | Address on file | | | | |
| 4959428 | Nalam, Vince | Address on file | | | | |
| 6091040 | NALBONE, VIVIAN M | Address on file | | | | |
| 5873432 | NALCHAJIAN ORTHODONTICS, INC | Address on file | | | | |
| 6091041 | Nalco Chemical Company | 6991 Camelback Road, Suite C340 | Scottsdale | AZ | 85251 | |
| 7942077 | NALCO CHEMICAL COMPANY | 6991 CAMELBACK ROAD | SCOTTSDALE | AZ | 85251 | |
| 4925702 | NALCO CO | PO Box 70716 | CHICAGO | IL | 60673-0716 | |
| 6091042 | Nalco Co. | 1601 West Diehl Road | Naperville | IL | 60563 | |
| 4925703 | NALCO COMPANY | 2111 E DOMINGUEZ | LONG BEACH | CA | 90810 | |
| 5859503 | Nalco Company LLC | 1601 W. Diehl Rd | Naperville | IL | 60563 | |
| 4925704 | NALCO COMPANY LLC | 1601 W DIEHL RD | NAPERVILLE | IL | 60563-1198 | |
| 7763688 | NALDA BRYSON | 8503 MIDVALE RD | YAKIMA | WA | 98908-9311 | |
| 7713511 | NALEALANI RUFO | Address on file | | | | |
| 4925705 | NALEO EDUCATIONAL FUND | 1122 W WASHINGTON BLVD 3RD FL | LOS ANGELES | CA | 90015 | |
| 4939451 | NA-LEONG, PATRICK | 47 WESTDALE AVE | DALY CITY | CA | 94015 | |
| 6134835 | NALEWAJA MICHAEL TERRY | Address on file | | | | |
| 7713512 | NALINI JEYAPALAN CUST | Address on file | | | | |
| 7768719 | NALINI JEYAPALAN CUST | MANULA MAYURA JEYAPALAN, UNIF GIFT MIN ACT CA, 17501 VINELAND AVE | MONTE SERENO | CA | 95030-2244 | |
| 4934783 | NA-LIU, TSUI HUA CHENG | 218 ASHBURY AVE | EL CERRITO | CA | 94530 | |
| 4970976 | Nall, Jason b | Address on file | | | | |
| 4958418 | Nall, Teri A | Address on file | | | | |
| 5886257 | Nall, Teri A | Address on file | | | | |
| 4979341 | Nalley, Christina | Address on file | | | | |
| 7170703 | NALLEY, DELBERT LEON | Address on file | | | | |
| 7170703 | NALLEY, DELBERT LEON | Address on file | | | | |
| 4947020 | Nalley, Thomas | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947021 | Nalley, Thomas | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947019 | Nalley, Thomas | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7144818 | NALLEY, THOMAS J | Address on file | | | | |
| 7144818 | NALLEY, THOMAS J | Address on file | | | | |
| 7144818 | NALLEY, THOMAS J | Address on file | | | | |
| 7776990 | NALZINA M WOLL TR UA AUG 3 89 THE | WOLL FAMILY TRUST, 10352 SE QUAILRIDGE DR | HAPPY VALLEY | OR | 97086-9173 | |
| 4913198 | Nam, Kuk Ju | Address on file | | | | |
| 4951804 | Nam, Sang Keung | Address on file | | | | |
| 5873433 | Nam, Steve | Address on file | | | | |
| 4933450 | na-machado, ida | 1321 bush st | arvin | CA | 93203 | |
| 5873434 | NAMACK CONSTRUCTION CO. | Address on file | | | | |
| 4967825 | Namburu, Prakash | Address on file | | | | |
| 4994888 | Namekata, Andrew | Address on file | | | | |
| 7771937 | NAMIKO NII TR UDT AUG 09 02 | NAMIKO NII TRUST, 222 S CENTRAL AVE APT 207 | LOS ANGELES | CA | 90012-4230 | |
| 5873435 | NAMIR FAIDI | Address on file | | | | |
| 6002924 | NA-MISNER, ALAN | 2223 NORD AVE, A | CHICO | CA | 95926 | |
| 4940547 | NA-MISNER, ALAN | 2223 NORD AVE | CHICO | CA | 95926 | |
| 5988363 | NA-MISNER, ALAN | MISNER ALAN D, 2098 DELTA WATERS RD | MEDFORD | OR | 97504-4904 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1468 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 8008571 | Namkoong, Paul Y. | Address on file | | | | |
| 6140251 | NAMNATH STEVE DONLON SIRISOK BERNARD TR | Address on file | | | | |
| 4938982 | Namoc, Elsa | 30 Rockford Ave | Daly City | CA | 94015 | |
| 7165522 | Namoi E. McGinn, Trustee of the Phillip S. McGinn Bypass Trust dated September 15, 2017 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165522 | Namoi E. McGinn, Trustee of the Phillip S. McGinn Bypass Trust dated September 15, 2017 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7713513 | NAN C JOHNSON | Address on file | | | | |
| 7765103 | NAN ELIZABETH DAVIS | 3187 GRAND AVE | OJAI | CA | 93023-9307 | |
| 7141419 | Nan Herst Bowers | Address on file | | | | |
| 7141419 | Nan Herst Bowers | Address on file | | | | |
| 7141419 | Nan Herst Bowers | Address on file | | | | |
| 7141419 | Nan Herst Bowers | Address on file | | | | |
| 7713514 | NAN PAULSEN CHICO CUST | Address on file | | | | |
| 5930264 | Nanc Sawyer | Address on file | | | | |
| 5930265 | Nanc Sawyer | Address on file | | | | |
| 5930266 | Nanc Sawyer | Address on file | | | | |
| 5930267 | Nanc Sawyer | Address on file | | | | |
| 5930263 | Nanc Sawyer | Address on file | | | | |
| 7713515 | NANCE ASHLEY WEBB | Address on file | | | | |
| 6143057 | NANCE BARBARA J | Address on file | | | | |
| 6134299 | NANCE GARY L AND JANICE A | Address on file | | | | |
| 6134631 | NANCE GARY L AND JANICE A | Address on file | | | | |
| 7779801 | NANCE JONES TTEE | WILKES-JONES FAMILY TRUST, DTD 02/01/2012, PO BOX 2217 | GUERNEVILLE | CA | 95446-2217 | |
| 7168011 | NANCE, BARBARA J | Address on file | | | | |
| 7314640 | Nance, Charles William | Address on file | | | | |
| 7223691 | NANCE, CYNTHIA | Address on file | | | | |
| 5983918 | Nance, Jim | Address on file | | | | |
| 7206517 | Nance, Jonathan | Address on file | | | | |
| 7206517 | Nance, Jonathan | Address on file | | | | |
| 7470233 | Nance, Kimberly L. | Address on file | | | | |
| 7470233 | Nance, Kimberly L. | Address on file | | | | |
| 7470233 | Nance, Kimberly L. | Address on file | | | | |
| 7470233 | Nance, Kimberly L. | Address on file | | | | |
| 4985799 | Nance, Shelley | Address on file | | | | |
| 4983134 | Nance, Valerie | Address on file | | | | |
| 7217491 | Nance-Hino, Gayle A. | Address on file | | | | |
| 7713518 | NANCI BERGMAN RYAN & | Address on file | | | | |
| 7143240 | Nanci Beth Collins | Address on file | | | | |
| 7143240 | Nanci Beth Collins | Address on file | | | | |
| 7143240 | Nanci Beth Collins | Address on file | | | | |
| 7143240 | Nanci Beth Collins | Address on file | | | | |
| 7144372 | Nanci C. Miller | Address on file | | | | |
| 7144372 | Nanci C. Miller | Address on file | | | | |
| 7144372 | Nanci C. Miller | Address on file | | | | |
| 7144372 | Nanci C. Miller | Address on file | | | | |
| 7462597 | Nanci K Adams | Address on file | | | | |
| 7462597 | Nanci K Adams | Address on file | | | | |
| 7197496 | Nanci K Adams | Address on file | | | | |
| 7197496 | Nanci K Adams | Address on file | | | | |
| 7197496 | Nanci K Adams | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7197496 | Nanci K Adams | Address on file | | | | |
| 7197496 | Nanci K Adams | Address on file | | | | |
| 7197496 | Nanci K Adams | Address on file | | | | |
| 7713519 | NANCI L POWELL | Address on file | | | | |
| 7169333 | Nanci Stigge | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169333 | Nanci Stigge | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169333 | Nanci Stigge | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169333 | Nanci Stigge | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7713520 | NANCI T WIBLE | Address on file | | | | |
| 7713521 | NANCIE CATHERINE WARD | Address on file | | | | |
| 7713522 | NANCIE FERRANDO | Address on file | | | | |
| 4960259 | Nancolas, Kristopher Charles | Address on file | | | | |
| 7141978 | Nancy & Darrel Horn Living Trust | Address on file | | | | |
| 7141978 | Nancy & Darrel Horn Living Trust | Address on file | | | | |
| 7141978 | Nancy & Darrel Horn Living Trust | Address on file | | | | |
| 7141978 | Nancy & Darrel Horn Living Trust | Address on file | | | | |
| 7325620 | Nancy , Wirtz | Address on file | | | | |
| 7713523 | NANCY A ARATA | Address on file | | | | |
| 7782329 | NANCY A ARATA TR | UA 06 03 92, THE ARATA FAMILY TRUST, 2612 SAN CARLOS AVE | SAN CARLOS | CA | 94070-1755 | |
| 7768927 | NANCY A ARSENAULT & STEPHEN G | ARSENAULT TR UA 03 22 95 JOSEPH G ARSENAULT &, NANCY A ARSENAULT REVOCABLE LIVING TRUST, 1767 PARK AVE | SAN BRUNO | CA | 94066-2931 | |
| 7771942 | NANCY A BARTOLOMEI TR UA AUG 30 | 06 THE NANCY A BARTOLOMEI, REVOCABLE TRUST, 2033 GRANT AVE | WALNUT CREEK | CA | 94596-5906 | |
| 7713525 | NANCY A BENNER | Address on file | | | | |
| 7713524 | NANCY A BENNER | Address on file | | | | |
| 7763296 | NANCY A BONNICI | 225 2ND AVE | DALY CITY | CA | 94014-2905 | |
| 7763327 | NANCY A BORMANN | 5396 FERN DR | WEEKI WACHEE | FL | 34607-2114 | |
| 7713526 | NANCY A BRAGA | Address on file | | | | |
| 7781813 | NANCY A BROWN TR | UA 09 12 17, VALLIS TRUST, PO BOX 398 | CALDWELL | ID | 83606-0398 | |
| 7713527 | NANCY A BURNETT TR UA JUN 20 97 | Address on file | | | | |
| 7780755 | NANCY A CARMODY & | BRYAN W CAVALLIERE JT TEN, PO BOX 27 | YUCCA | AZ | 86438-0027 | |
| 7713530 | NANCY A CLABAUGH & | Address on file | | | | |
| 7713531 | NANCY A CRONIN | Address on file | | | | |
| 7779418 | NANCY A CRONIN TTEE | JOAN VERDINO TRUST, UA DTD 05 13 2009, PO BOX 117400 | BURLINGAME | CA | 94011-7400 | |
| 7713532 | NANCY A CULP TR | Address on file | | | | |
| 7713533 | NANCY A DAVEY | Address on file | | | | |
| 7713534 | NANCY A DECKARD | Address on file | | | | |
| 7713535 | NANCY A DUNCAN | Address on file | | | | |
| 7713536 | NANCY A EWING | Address on file | | | | |
| 7713537 | NANCY A HANSEN | Address on file | | | | |
| 7713538 | NANCY A HILL CUST | Address on file | | | | |
| 7713539 | NANCY A HILL CUST | Address on file | | | | |
| 7713540 | NANCY A JOHNSON | Address on file | | | | |
| 7713541 | NANCY A KUHN | Address on file | | | | |
| 7713542 | NANCY A LASSITER CUST | Address on file | | | | |
| 7713543 | NANCY A LAWRENCE TR UA JUN 07 | Address on file | | | | |
| 7713544 | NANCY A LE FAIVRE KENNEY | Address on file | | | | |
| 7771943 | NANCY A LEDFORD TR UA DEC 19 03 | THE NANCY A LEDFORD TRUST, 2493 HILLTOP RD | FERNDALE | WA | 98248-9221 | |
| 7713545 | NANCY A LUDERS | Address on file | | | | |
| 7771473 | NANCY A LUND & JONATHAN B LUND | TR UA  JAN 26 00 THE MILLER, FAMILY TRUST, 3024 W ALPINE AVE | STOCKTON | CA | 95204-2508 | |
| 7785177 | NANCY A MANNING TR | UA DEC 17 03, THE NANCY A MANNING REVOCABLE TRUST, 6248 DUNDEE DRIVE | NORTH HIGHLANDS | CA | 95660 | |
| 7713548 | NANCY A MANNING TR UA DEC 17 03 | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7713549 | NANCY A MATHEWS | Address on file | | | | |
| 7713550 | NANCY A MCCREIGHT | Address on file | | | | |
| 7713551 | NANCY A MELICAN | Address on file | | | | |
| 7713552 | NANCY A MOFFETT | Address on file | | | | |
| 7781163 | NANCY A NAGEL TR | UA 04 03 14, THE ROBERT NAGEL REV TRUST, 1127 SILVER OAK CT | SAN JOSE | CA | 95120-1517 | |
| 7784995 | NANCY A NELSON | PO BOX 125 | POPLAR RIDGE | NY | 13139-0125 | |
| 7326769 | Nancy A Nelson | 2255B Silverbrook Court | McKinleyville | CA | 95519 | |
| 7713553 | NANCY A ROWLEY | Address on file | | | | |
| 7774828 | NANCY A SIMS | 6621 STICHTER AVE | DALLAS | TX | 75230-5312 | |
| 7713554 | NANCY A SMILEY | Address on file | | | | |
| 7775635 | NANCY A TANQUARY CUST | GREGORY H TANQUARY, KS UNIF TRANS MIN ACT, 16122 W 80TH ST | LENEXA | KS | 66219-1679 | |
| 7713555 | NANCY A TILMAN | Address on file | | | | |
| 7713556 | NANCY A VARGAS & | Address on file | | | | |
| 7781267 | NANCY A VOGT TR | UA 08 13 92, MERK FAMILY TRUST TRUST, 1965 VALWOOD DR | FULLERTON | CA | 92831-1039 | |
| 7713557 | NANCY A VULCHEV | Address on file | | | | |
| 7776602 | NANCY A WEGENER | 1703 THOUSAND OAKS CIR | AUSTIN | TX | 78746-7820 | |
| 7777080 | NANCY A WOOD | 1807 SANTA RITA RD # H292 | PLEASANTON | CA | 94566-4779 | |
| 7713558 | NANCY A YEE | Address on file | | | | |
| 7713559 | NANCY A ZORN & ZACHARY ZORN JT | Address on file | | | | |
| 7144063 | Nancy A. Fuller | Address on file | | | | |
| 7144063 | Nancy A. Fuller | Address on file | | | | |
| 7144063 | Nancy A. Fuller | Address on file | | | | |
| 7144063 | Nancy A. Fuller | Address on file | | | | |
| 5930268 | Nancy Adams | Address on file | | | | |
| 5902400 | Nancy Alcott | Address on file | | | | |
| 5940586 | Nancy Alcott | Address on file | | | | |
| 5906410 | Nancy Alcott | Address on file | | | | |
| 7772071 | NANCY ALICE NEWMAN | NANCY NEWMAN STAGEBERG, 37 DORCHESTER DR | DALY CITY | CA | 94015-3445 | |
| 6091057 | Nancy Alison Martin & Associates | 248 East Foothill Boulevard | Monrovia | CA | 91016 | |
| 7325509 | Nancy and Don Blair | Address on file | | | | |
| 7771944 | NANCY ANITA KRILL BRYANT TR | UA SEP 12 05, THE NANCY ANITA KRILL BRYANT REVOCABLE TRUST, 799 ROSE DR | BENICIA | CA | 94510-3656 | |
| 7196888 | Nancy Ann Argo | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196888 | Nancy Ann Argo | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196888 | Nancy Ann Argo | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196888 | Nancy Ann Argo | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196888 | Nancy Ann Argo | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196888 | Nancy Ann Argo | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324897 | Nancy Ann Castillo, Trustee of the Castillo Family Trust dated June 20, 2006 | Amanda L. Riddle , Corey, Luzaich, de Ghetaldi & Riddle LLP , 700 El Camino Real | Millbrae | CA | 94030 | |
| 7152454 | Nancy Ann Corriveau | Address on file | | | | |
| 7152454 | Nancy Ann Corriveau | Address on file | | | | |
| 7152454 | Nancy Ann Corriveau | Address on file | | | | |
| 7152454 | Nancy Ann Corriveau | Address on file | | | | |
| 7152454 | Nancy Ann Corriveau | Address on file | | | | |
| 7152454 | Nancy Ann Corriveau | Address on file | | | | |
| 7153609 | Nancy Ann Fillmore | Address on file | | | | |
| 7153609 | Nancy Ann Fillmore | Address on file | | | | |
| 7153609 | Nancy Ann Fillmore | Address on file | | | | |
| 7153609 | Nancy Ann Fillmore | Address on file | | | | |
| 7153609 | Nancy Ann Fillmore | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1471 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153609 | Nancy Ann Fillmore | Address on file | | | | |
| 7713560 | NANCY ANN FRANKLIN | Address on file | | | | |
| 7713561 | NANCY ANN KMET | Address on file | | | | |
| 7165968 | Nancy Ann Kogler Cook | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165968 | Nancy Ann Kogler Cook | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7713562 | NANCY ANN KOMIEGA | Address on file | | | | |
| 7713563 | NANCY ANN LOGAN | Address on file | | | | |
| 7713564 | NANCY ANN MC CORMICK | Address on file | | | | |
| 7713565 | NANCY ANN MCLEAN | Address on file | | | | |
| 7195856 | Nancy Ann Miller | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195856 | Nancy Ann Miller | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195856 | Nancy Ann Miller | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195856 | Nancy Ann Miller | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195856 | Nancy Ann Miller | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195856 | Nancy Ann Miller | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7713566 | NANCY ANN NICKELS CUST | Address on file | | | | |
| 7153985 | Nancy Ann Panattoni | Address on file | | | | |
| 7153985 | Nancy Ann Panattoni | Address on file | | | | |
| 7153985 | Nancy Ann Panattoni | Address on file | | | | |
| 7153985 | Nancy Ann Panattoni | Address on file | | | | |
| 7153985 | Nancy Ann Panattoni | Address on file | | | | |
| 7153985 | Nancy Ann Panattoni | Address on file | | | | |
| 7713567 | NANCY ANN PHILPOT | Address on file | | | | |
| 7184190 | Nancy Ann Poschman | Address on file | | | | |
| 7184190 | Nancy Ann Poschman | Address on file | | | | |
| 7713568 | NANCY ANN RONCONI | Address on file | | | | |
| 7775109 | NANCY ANN SPAK | 334 JAMES ST | KINGSTON | PA | 18704-5632 | |
| 7153754 | Nancy Ann Warren | Address on file | | | | |
| 7153754 | Nancy Ann Warren | Address on file | | | | |
| 7153754 | Nancy Ann Warren | Address on file | | | | |
| 7153754 | Nancy Ann Warren | Address on file | | | | |
| 7153754 | Nancy Ann Warren | Address on file | | | | |
| 7153754 | Nancy Ann Warren | Address on file | | | | |
| 7780803 | NANCY ANNE BLECK & | STACY GAY VANBERKUM TR, UA 03 16 95 BLECK FAMILY TRUST, 10609 CARNABY ST | BELLFLOWER | CA | 90706-7123 | |
| 7713569 | NANCY ANNE HOFFMAN | Address on file | | | | |
| 7192402 | Nancy Anne Torres | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192402 | Nancy Anne Torres | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192402 | Nancy Anne Torres | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192402 | Nancy Anne Torres | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192402 | Nancy Anne Torres | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192402 | Nancy Anne Torres | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7713570 | NANCY APGAR OLSON | Address on file | | | | |
| 7713571 | NANCY APPLEGATE COFFEY | Address on file | | | | |
| 7144636 | Nancy Armstrong | Address on file | | | | |
| 7144636 | Nancy Armstrong | Address on file | | | | |
| 7144636 | Nancy Armstrong | Address on file | | | | |
| 7144636 | Nancy Armstrong | Address on file | | | | |
| 7762431 | NANCY ARUM | 6600 KENNEDY BLVD E APT 2D | WEST NEW YORK | NJ | 07093-4217 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7779409 | NANCY ASHLEY TTEE | THOMAS E ASHLEY & MERLE C ASHLEY, LIVING TRUST U/A DTD 11/02/93, 295 CENTRAL PARK W APT 3F | NEW YORK | NY | 10024-3021 | |
| 7713572 | NANCY B APPLEQUIST | Address on file | | | | |
| 7713573 | NANCY B BARBASTE CUST | Address on file | | | | |
| 7713574 | NANCY B CIAPALO & | Address on file | | | | |
| 7152547 | Nancy B Gilbert | Address on file | | | | |
| 7152547 | Nancy B Gilbert | Address on file | | | | |
| 7152547 | Nancy B Gilbert | Address on file | | | | |
| 7152547 | Nancy B Gilbert | Address on file | | | | |
| 7152547 | Nancy B Gilbert | Address on file | | | | |
| 7152547 | Nancy B Gilbert | Address on file | | | | |
| 7934842 | NANCY B HOLMAN.;. | 182 BRISCO ROAD #Q | ARROYO GRANDE | CA | 93420 | |
| 7772064 | NANCY B NEWGARD TR | NEWGARD FAMILY TRUST UA MAY 2 91, 731 8TH AVE | SAN FRANCISCO | CA | 94118-3703 | |
| 7775218 | NANCY B ST CLAIR | 2841 WICKLIFFE RD | COLUMBUS | OH | 43221-1732 | |
| 7713575 | NANCY BALL LAKE | Address on file | | | | |
| 7713576 | NANCY BARDOFF | Address on file | | | | |
| 7713577 | NANCY BARRETT JOHNSTON | Address on file | | | | |
| 7713578 | NANCY BERGMAN RYAN CUST | Address on file | | | | |
| 7143484 | Nancy Berkley | Address on file | | | | |
| 7143484 | Nancy Berkley | Address on file | | | | |
| 7143484 | Nancy Berkley | Address on file | | | | |
| 7143484 | Nancy Berkley | Address on file | | | | |
| 7200656 | NANCY BLUM | Address on file | | | | |
| 7200655 | Nancy Blum | Address on file | | | | |
| 7200656 | NANCY BLUM | Address on file | | | | |
| 7200655 | Nancy Blum | Address on file | | | | |
| 7192624 | NANCY BOWMAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192624 | NANCY BOWMAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7327767 | Nancy Bradbury, individually and as representative or successor-in-interest for Thomas Newl Bradbury, Deceased | Address on file | | | | |
| 7327767 | Nancy Bradbury, individually and as representative or successor-in-interest for Thomas Newl Bradbury, Deceased | Address on file | | | | |
| 7327767 | Nancy Bradbury, individually and as representative or successor-in-interest for Thomas Newl Bradbury, Deceased | Address on file | | | | |
| 7327767 | Nancy Bradbury, individually and as representative or successor-in-interest for Thomas Newl Bradbury, Deceased | Address on file | | | | |
| 7778479 | NANCY BRAGATO TTEE | THE OLIMPIA M BRAGATO TR, UA DTD 03 10 15, 2141 SAN CARLOS AVE | SAN CARLOS | CA | 94070-1939 | |
| 7326665 | Nancy Brier | P.O. Box 757 | Upper Lake | CA | 95485 | |
| 7713579 | NANCY BRITTON | Address on file | | | | |
| 7713580 | NANCY BRODY | Address on file | | | | |
| 7713581 | NANCY BULOW CUST | Address on file | | | | |
| 7713582 | NANCY BULOW CUST | Address on file | | | | |
| 7713583 | NANCY BULOW CUST | Address on file | | | | |
| 7163268 | NANCY BUNDSCHU | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163268 | NANCY BUNDSCHU | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5910050 | Nancy Burkey | Address on file | | | | |
| 5906740 | Nancy Burkey | Address on file | | | | |
| 5911428 | Nancy Burkey | Address on file | | | | |
| 5902751 | Nancy Burkey | Address on file | | | | |
| 7763787 | NANCY BURROUGHS | PO BOX 4377 | EL DORADO HILLS | CA | 95762-0017 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1473 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7762539 | NANCY C BAGGS | 1911 N NEVADA AVE | COLORADO SPRINGS | CO | 80907-6912 | |
| 7713584 | NANCY C BAUGH | Address on file | | | | |
| 7713585 | NANCY C CHANG | Address on file | | | | |
| 7713586 | NANCY C CHOMYN CUST | Address on file | | | | |
| 7713587 | NANCY C CHOMYN CUST | Address on file | | | | |
| 7713588 | NANCY C DINGES | Address on file | | | | |
| 7777806 | NANCY C DOS REIS | 9829 TENDER BLOSSOM WAY | STOCKTON | CA | 95209-5168 | |
| 7713589 | NANCY C DOWDEN | Address on file | | | | |
| 7713590 | NANCY C DUFFY | Address on file | | | | |
| 7782944 | NANCY C ENZENAUER & | DONALD ENZENAUER JT TEN, 3801 HAYES ST UNIT 404 | NEWBERG | OR | 97132-7287 | |
| 7713591 | NANCY C GARCEAU | Address on file | | | | |
| 7713592 | NANCY C GRILLONI | Address on file | | | | |
| 7836346 | NANCY C GRILLONI | VIA ASQUINI 18, 33100 UDINE | ITALY | A1 | 33100 | |
| 7713593 | NANCY C GRUL TR | Address on file | | | | |
| 7713594 | NANCY C HOOP CUST | Address on file | | | | |
| 7713595 | NANCY C JARANILLA | Address on file | | | | |
| 7713596 | NANCY C NAVARRA | Address on file | | | | |
| 7713597 | NANCY C PETERSON | Address on file | | | | |
| 7168843 | Nancy C Pettit | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168843 | Nancy C Pettit | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168843 | Nancy C Pettit | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168843 | Nancy C Pettit | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7713598 | NANCY C SEILER TR UA APR 18 06 | Address on file | | | | |
| 7934843 | NANCY C SMITH.;. | 1517 W LONGVIEW AVE | STOCKTON | CA | 95207 | |
| 7713599 | NANCY C STRANDBERG | Address on file | | | | |
| 7778176 | NANCY C THOMPSON | PO BOX 849 | FREELAND | WA | 98249-0849 | |
| 7713600 | NANCY C TRUMP CUST | Address on file | | | | |
| 4985542 | Nancy C, Barnett | Address on file | | | | |
| 7175504 | Nancy C. Marshall | Address on file | | | | |
| 7175504 | Nancy C. Marshall | Address on file | | | | |
| 7175504 | Nancy C. Marshall | Address on file | | | | |
| 7175504 | Nancy C. Marshall | Address on file | | | | |
| 7175504 | Nancy C. Marshall | Address on file | | | | |
| 7175504 | Nancy C. Marshall | Address on file | | | | |
| 5930271 | Nancy C. Pettit | Address on file | | | | |
| 5930270 | Nancy C. Pettit | Address on file | | | | |
| 5930273 | Nancy C. Pettit | Address on file | | | | |
| 5930269 | Nancy C. Pettit | Address on file | | | | |
| 7763869 | NANCY CALL | 184 N 360 W | BLACKFOOT | ID | 83221-5626 | |
| 7713601 | NANCY CARLSON CUST | Address on file | | | | |
| 7327683 | Nancy Carol Adler | Joseph M. Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327683 | Nancy Carol Adler | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327683 | Nancy Carol Adler | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327683 | Nancy Carol Adler | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7713602 | NANCY CAROL GENTILE TTEE OF | Address on file | | | | |
| 7713603 | NANCY CAROL JONES CUST | Address on file | | | | |
| 7713604 | NANCY CAROL SOLUM | Address on file | | | | |
| 5906990 | Nancy Carroll | Address on file | | | | |
| 5903062 | Nancy Carroll | Address on file | | | | |
| 7141225 | Nancy Caryn Bacon | Address on file | | | | |
| 7141225 | Nancy Caryn Bacon | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1474 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7141225 | Nancy Caryn Bacon | Address on file | | | | |
| 7141225 | Nancy Caryn Bacon | Address on file | | | | |
| 5930277 | Nancy Castillo | Address on file | | | | |
| 5930276 | Nancy Castillo | Address on file | | | | |
| 5930275 | Nancy Castillo | Address on file | | | | |
| 5930274 | Nancy Castillo | Address on file | | | | |
| 6014126 | NANCY CASTRO | Address on file | | | | |
| 7713605 | NANCY CHRISTENSEN & | Address on file | | | | |
| 7169992 | Nancy Christiansen as trustee of The Christiansen 1988 Trust, under Dec. of Trust dated 11/21/88, as Amended and Restated 11/9/94 | Address on file | | | | |
| 7169992 | Nancy Christiansen as trustee of The Christiansen 1988 Trust, under Dec. of Trust dated 11/21/88, as Amended and Restated 11/9/94 | Address on file | | | | |
| 7767530 | NANCY CHRISTINE HAMMER | 1407 MIMOSA ST | LIVERMORE | CA | 94551-9624 | |
| 7713606 | NANCY CHRISTINE JONES | Address on file | | | | |
| 7197715 | NANCY CHRISTINE LERNER | Address on file | | | | |
| 7197715 | NANCY CHRISTINE LERNER | Address on file | | | | |
| 7713607 | NANCY CHRISTINE SHEIN | Address on file | | | | |
| 7764417 | NANCY CICCHETTI | 119 LAUREL AVE | SAN ANSELMO | CA | 94960-2107 | |
| 7770291 | NANCY CLABAUGH TR UA NOV 29 93 | THE LOLA B KOLSTAD TRUST, 4556 SHAWN LN | VACAVILLE | CA | 95688-9675 | |
| 7778998 | NANCY CLABAUGH TTEE | LOLA B KOLSTAD TRUST U/A, DTD 11/29/1993, 4556 SHAWN LN | VACAVILLE | CA | 95688-9675 | |
| 7713608 | NANCY COCHREN | Address on file | | | | |
| 7165465 | Nancy Creamer | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165465 | Nancy Creamer | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7713609 | NANCY D CAMPBELL | Address on file | | | | |
| 7713610 | NANCY D LEAVITT | Address on file | | | | |
| 7770831 | NANCY D MARSHALL | 27938 PUEBLO SERENA | HAYWARD | CA | 94545-4516 | |
| 7200278 | Nancy D. Lewis Living Trust | Address on file | | | | |
| 7200278 | Nancy D. Lewis Living Trust | Address on file | | | | |
| 7200278 | Nancy D. Lewis Living Trust | Address on file | | | | |
| 7200278 | Nancy D. Lewis Living Trust | Address on file | | | | |
| 7200278 | Nancy D. Lewis Living Trust | Address on file | | | | |
| 7200278 | Nancy D. Lewis Living Trust | Address on file | | | | |
| 7713611 | NANCY DALE AUER | Address on file | | | | |
| 7779883 | NANCY DARTNALL PER REP | ESTATE OF FRANCES M HAGINS, 4 PROFESSIONAL DR STE 145 | GAITHERSBURG | MD | 20879-3427 | |
| 7713614 | NANCY DAVIDSON | Address on file | | | | |
| 7713613 | NANCY DAVIDSON | Address on file | | | | |
| 7713612 | NANCY DAVIDSON | Address on file | | | | |
| 6174019 | Nancy Davis | Address on file | | | | |
| 7713615 | NANCY DAVIS | Address on file | | | | |
| 7713616 | NANCY DAY | Address on file | | | | |
| 7784011 | NANCY DAYTON CLAYTON | 3540 CEDAR SPRINGS LN | MEADOW VISTA | CA | 95722-9483 | |
| 7177240 | Nancy Dear | Address on file | | | | |
| 7183988 | Nancy Dear | Address on file | | | | |
| 7177240 | Nancy Dear | Address on file | | | | |
| 7713617 | NANCY DEMARTINI | Address on file | | | | |
| 7713618 | NANCY DEMARTINI PAUN CUST | Address on file | | | | |
| 7781342 | NANCY DEN HERTOG & | KATHLEEN RYAN TR, UA 10 31 95 ANNA MAES 1995 TRUST, 557 VENTURA AVE | SAN MATEO | CA | 94403-3223 | |
| 7192689 | NANCY DOMINGUEZ REGIS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192689 | NANCY DOMINGUEZ REGIS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7762544 | NANCY E BAGWELL | 4 LAUREL HILL RD UNIT D | GREENBELT | MD | 20770-7757 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7782640 | NANCY E BRYANT TTEE | THE HUTCHISON FAM TR, UA DTD 12 15 94, 13611 MONTFORT AVE | HERALD | CA | 95638-9723 | |
| 7783868 | NANCY E BRYANT TTEE | THE HUTCHISON FAM TR, UA DTD 12 15 94, 13611 MONTFORT RD | HERALD | CA | 95638 | |
| 7713619 | NANCY E CONRAD | Address on file | | | | |
| 7713620 | NANCY E CRONMILLER | Address on file | | | | |
| 7713621 | NANCY E DARK | Address on file | | | | |
| 7713622 | NANCY E DYE | Address on file | | | | |
| 7766477 | NANCY E FRASER | 1688 S 236TH DR | BUCKEYE | AZ | 85326-3642 | |
| 7713623 | NANCY E FRASER CUST | Address on file | | | | |
| 7713624 | NANCY E FRASER CUST | Address on file | | | | |
| 7713626 | NANCY E GERMOLIS TR NANCY E | Address on file | | | | |
| 7713627 | NANCY E GROSHONG | Address on file | | | | |
| 7779898 | NANCY E KELLY TRUSTEE | ELEANOR J PHILLIPS TRUST, DTD 03/19/1998, 4362 N WISHON AVE | FRESNO | CA | 93704-3730 | |
| 7713628 | NANCY E LIBBY | Address on file | | | | |
| 7770251 | NANCY E LIVINGSTON | 20 ORANGE AVE OFC 10 | FORT PIERCE | FL | 34950-4333 | |
| 7713629 | NANCY E LIVINGSTON | Address on file | | | | |
| 7713630 | NANCY E LUCK-EVERHART | Address on file | | | | |
| 7713631 | NANCY E MC GEE | Address on file | | | | |
| 7713632 | NANCY E MCDONALD & | Address on file | | | | |
| 7779399 | NANCY E MCHENRY DIRKS | 8621 FAUNTLEROY WAY SW | SEATTLE | WA | 98136-2439 | |
| 7713633 | NANCY E OSBORNE | Address on file | | | | |
| 7713634 | NANCY E POWELL TR UA DEC 13 90 | Address on file | | | | |
| 7777751 | NANCY E SHEETS & | SUSAN W WOODSIDE CO TTEES, WOLIN FAMILY TRUST A U/A DTD 05/06/1987, 5982 PILGRIM AVE | SAN JOSE | CA | 95129-4729 | |
| 7713635 | NANCY E SIMONI | Address on file | | | | |
| 7713636 | NANCY E SWART & | Address on file | | | | |
| 7776453 | NANCY E WALLACE | 25 MELLON AVE | TROY | NY | 12180-2716 | |
| 7713637 | NANCY E WARNER TR | Address on file | | | | |
| 7165428 | NANCY E. WATSON, ATTORNEY | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7165428 | NANCY E. WATSON, ATTORNEY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | 95401 | | |
| 6013753 | NANCY ELAM | Address on file | | | | |
| 7766815 | NANCY ELIZABETH COMAN TR UA | FEB 04 93 THE GEORGE B COMAN &, NANCY ELIZABETH COMAN LIVING TRUST, 105 ORCHARD LN | WINTERS | CA | 95694-2103 | |
| 7783018 | NANCY ELIZABETH COMAN TR UA FEB | 04 93 GEORGE B COMAN & NANCY, ELIZABETH COMAN LIVING TRUST, 105 ORCHARD LN | WINTERS | CA | 95694-2103 | |
| 7142958 | Nancy Elizabeth Daly | Address on file | | | | |
| 7142958 | Nancy Elizabeth Daly | Address on file | | | | |
| 7142958 | Nancy Elizabeth Daly | Address on file | | | | |
| 7142958 | Nancy Elizabeth Daly | Address on file | | | | |
| 7189650 | Nancy Elizabeth Hardt-Elloway | Address on file | | | | |
| 7189650 | Nancy Elizabeth Hardt-Elloway | Address on file | | | | |
| 7143980 | Nancy Elizabeth Owens | Address on file | | | | |
| 7143980 | Nancy Elizabeth Owens | Address on file | | | | |
| 7143980 | Nancy Elizabeth Owens | Address on file | | | | |
| 7143980 | Nancy Elizabeth Owens | Address on file | | | | |
| 7713638 | NANCY ELIZABETH TRINIDAD | Address on file | | | | |
| 7763826 | NANCY ELLEN BYDE | 4585 N CRESTMOOR AVE | CLOVIS | CA | 93619-4635 | |
| 7198701 | Nancy Ellen Denman | Address on file | | | | |
| 7198701 | Nancy Ellen Denman | Address on file | | | | |
| 7198701 | Nancy Ellen Denman | Address on file | | | | |
| 7198701 | Nancy Ellen Denman | Address on file | | | | |
| 7198701 | Nancy Ellen Denman | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1476 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7198701 | Nancy Ellen Denman | Address on file | | | | |
| 7713640 | NANCY ELLEN MAGGI | Address on file | | | | |
| 7713641 | NANCY ELLEN MC CRACKEN CUST | Address on file | | | | |
| 7713642 | NANCY ELLEN MCCRACKEN CUST | Address on file | | | | |
| 5930281 | Nancy Ellis | Address on file | | | | |
| 5930280 | Nancy Ellis | Address on file | | | | |
| 5930279 | Nancy Ellis | Address on file | | | | |
| 5930278 | Nancy Ellis | Address on file | | | | |
| 7189651 | Nancy Ellison (OBO Dove's D'Lights) | Address on file | | | | |
| 7189651 | Nancy Ellison (OBO Dove's D'Lights) | Address on file | | | | |
| 7275841 | Nancy Ellison (OBO Dove's D'Lights) | Frantz Law Group, James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7198557 | Nancy Erickson | Address on file | | | | |
| 7198557 | Nancy Erickson | Address on file | | | | |
| 7713643 | NANCY EVERS KIRWAN CUST | Address on file | | | | |
| 7849271 | NANCY F KRAKOW | 1114 HERMOSA DR | NAPA | CA | 94558-1618 | |
| 7713644 | NANCY F KRAKOW | Address on file | | | | |
| 7713645 | NANCY F LAMBRECHT | Address on file | | | | |
| 7713646 | NANCY F SEYFRIED TR UA NOV 1 99 | Address on file | | | | |
| 7197595 | Nancy F. Stefan 2006 Revocable Trust | Address on file | | | | |
| 7197595 | Nancy F. Stefan 2006 Revocable Trust | Address on file | | | | |
| 7942078 | NANCY FANNING | 6440 SKYPOINTE DR STE 14-145 | LAS VEGAS | NV | 89131 | |
| 7713647 | NANCY FARMER | Address on file | | | | |
| 7713648 | NANCY FEREIRA | Address on file | | | | |
| 7713649 | NANCY FIGONE GIACHINO | Address on file | | | | |
| 7141531 | Nancy Fletcher | Address on file | | | | |
| 7141531 | Nancy Fletcher | Address on file | | | | |
| 7141531 | Nancy Fletcher | Address on file | | | | |
| 7141531 | Nancy Fletcher | Address on file | | | | |
| 7477424 | Nancy Foley, Trustee of the Charles Foley and Nancy Foley 1992 Trust dated 10/30/1992 | Address on file | | | | |
| 7193168 | Nancy Forehand, individually, and as the successor in interest to the Estate of Carol Ann Arrington (deceased) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193168 | Nancy Forehand, individually, and as the successor in interest to the Estate of Carol Ann Arrington (deceased) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7771995 | NANCY FRIEDRICH NEFF | 12 TALL PINES DR, PO BOX 636 | CAROLINA | RI | 02812-0636 | |
| 7713650 | NANCY FRUCHTER BRITT | Address on file | | | | |
| 7151552 | Nancy Frye, individually and as trustee of the Frye Family Trust dated October 8, 2002 | Address on file | | | | |
| 7151552 | Nancy Frye, individually and as trustee of the Frye Family Trust dated October 8, 2002 | Address on file | | | | |
| 7151552 | Nancy Frye, individually and as trustee of the Frye Family Trust dated October 8, 2002 | Address on file | | | | |
| 7151552 | Nancy Frye, individually and as trustee of the Frye Family Trust dated October 8, 2002 | Address on file | | | | |
| 7172585 | Nancy Frye, individually, as trustee of the Frye Family Trust dated October 8, 2002, and as d.b.a. Elgin Home | Address on file | | | | |
| 7172585 | Nancy Frye, individually, as trustee of the Frye Family Trust dated October 8, 2002, and as d.b.a. Elgin Home | Address on file | | | | |
| 7172585 | Nancy Frye, individually, as trustee of the Frye Family Trust dated October 8, 2002, and as d.b.a. Elgin Home | Address on file | | | | |
| 7172585 | Nancy Frye, individually, as trustee of the Frye Family Trust dated October 8, 2002, and as d.b.a. Elgin Home | Address on file | | | | |
| 7713651 | NANCY G ALLEN | Address on file | | | | |
| 7786612 | NANCY G LOHMAN | 656 13TH ST | COLUSA | CA | 95932-2005 | |
| 7786858 | NANCY G LOHMAN | 656 THIRTEENTH | COLUSA | CA | 95932-2005 | |
| 7981127 | Nancy G Scheigert Revocable Living Trust, Gail Garvey and John Garvey Trustee | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7713652 | NANCY GAFFNEY CUST | Address on file | | | | |
| 7766651 | NANCY GALLARDO | 3131 PREBLE AVE | VENTURA | CA | 93003-4805 | |
| 7193787 | NANCY GAROPPO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193787 | NANCY GAROPPO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7713653 | NANCY GIBBS | Address on file | | | | |
| 7713654 | NANCY GIBERSON | Address on file | | | | |
| 7188824 | Nancy Gildberg | Address on file | | | | |
| 7188824 | Nancy Gildberg | Address on file | | | | |
| 7767057 | NANCY GOMES | C/O NANCY GOMES EDDINGER, 8941 SAWTELLE WAY | SACRAMENTO | CA | 95826-2134 | |
| 7164087 | NANCY GUEVARA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7164087 | NANCY GUEVARA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | 95401 | | |
| 7713655 | NANCY GUEVARA | Address on file | | | | |
| 7713656 | NANCY H AMINO | Address on file | | | | |
| 7713657 | NANCY H BENSON | Address on file | | | | |
| 7770535 | NANCY H MA | 997 W FRANKLIN ST | MONTEREY | CA | 93940-2109 | |
| 7775615 | NANCY H TAMEHIRO | 2014 W 149TH ST | GARDENA | CA | 90249-3814 | |
| 7777081 | NANCY H WOOD | 242 PUYALLUP PL | LA CONNER | WA | 98257-9642 | |
| 7779074 | NANCY H WOOD & | CHESTER L WOOD JT TEN, 242 PUYALLUP PL | LA CONNER | WA | 98257-9642 | |
| 7189652 | Nancy Hansen | Address on file | | | | |
| 7189652 | Nancy Hansen | Address on file | | | | |
| 5930285 | Nancy Hansen | Address on file | | | | |
| 5930284 | Nancy Hansen | Address on file | | | | |
| 5930283 | Nancy Hansen | Address on file | | | | |
| 5930282 | Nancy Hansen | Address on file | | | | |
| 7189653 | Nancy Hansen (OBO Yesterday's Paradise) | Address on file | | | | |
| 7289405 | Nancy Hansen (OBO Yesterday's Paradise) | James P. Frantz, 402 West  Broadway Suite 860 | San Diego | CA | 92101 | |
| 7713658 | NANCY HARPER | Address on file | | | | |
| 7196733 | Nancy Harry | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196733 | Nancy Harry | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196733 | Nancy Harry | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196733 | Nancy Harry | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196733 | Nancy Harry | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196733 | Nancy Harry | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7767749 | NANCY HATT | 16613 SE 251ST ST | COVINGTON | WA | 98042-5234 | |
| 7713659 | NANCY HAYAKAWA CUST | Address on file | | | | |
| 7713660 | NANCY HEFERLE | Address on file | | | | |
| 7713661 | NANCY HELEN CURTIS | Address on file | | | | |
| 7139464 | Nancy Hess, an individual, and on behalf of the Hess Revocable Inter Vivos Trust | Address on file | | | | |
| 5904922 | Nancy Hitchcock | Address on file | | | | |
| 7773433 | NANCY HOOVER CUST | DANIEL WILLIAM HOOVER REDMAN, UNDER THE MD UNIF TRANSFERS TO MINORS ACT, 2202 W NORTH LOOP BLVD APT 336 | AUSTIN | TX | 78756-2344 | |
| 7713662 | NANCY HOWE | Address on file | | | | |
| 5930292 | Nancy Hubbard | Address on file | | | | |
| 5930290 | Nancy Hubbard | Address on file | | | | |
| 5930288 | Nancy Hubbard | Address on file | | | | |
| 5930286 | Nancy Hubbard | Address on file | | | | |
| 7768311 | NANCY HUDDLESTON | 1342 VERMONT AVE | CONCORD | CA | 94521-4145 | |
| 7153272 | Nancy Hughes | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1478 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153272 | Nancy Hughes | Address on file | | | | |
| 7153272 | Nancy Hughes | Address on file | | | | |
| 7153272 | Nancy Hughes | Address on file | | | | |
| 7153272 | Nancy Hughes | Address on file | | | | |
| 7153272 | Nancy Hughes | Address on file | | | | |
| 7764358 | NANCY HUI YUN CHOW & | ELIZABETH CHOW JT TEN, 43 WINDSOR RD | GREAT NECK | NY | 11021-2720 | |
| 7764359 | NANCY HUI YUN CHOW & ELIZABETH | YAN PING CHOW JT TEN, 43 WINDSOR RD | GREAT NECK | NY | 11021-2720 | |
| 7942079 | NANCY HUMPHREY | 1333 PARK AVENUE | EMERYVILLE | CA | 94608 | |
| 7184742 | Nancy Hutchison | Address on file | | | | |
| 7184742 | Nancy Hutchison | Address on file | | | | |
| 7713663 | NANCY HYDE STALNAKER | Address on file | | | | |
| 7780121 | NANCY I BRAYTON EX | EST SHIRLEY CAROLINE SCULLY, 2020 COLUMBUS RD | BURLINGTON | NJ | 08016-9730 | |
| 7713664 | NANCY I M CHONG LAU & | Address on file | | | | |
| 7713665 | NANCY IRENE HAWKE | Address on file | | | | |
| 7713666 | NANCY IRONS | Address on file | | | | |
| 6014130 | NANCY ITEA-LI | Address on file | | | | |
| 7713667 | NANCY J AKINS TR | Address on file | | | | |
| 7713668 | NANCY J BEAHM | Address on file | | | | |
| 7713669 | NANCY J BERGER | Address on file | | | | |
| 7763030 | NANCY J BERTRAND | 3410 SHANGRI LA RD | LAFAYETTE | CA | 94549-2108 | |
| 7713670 | NANCY J BOTTI TR UA MAY 23 05 THE | Address on file | | | | |
| 7713671 | NANCY J BRIEMLE | Address on file | | | | |
| 7713672 | NANCY J BURNS | Address on file | | | | |
| 7713673 | NANCY J CALLAHAN CUST | Address on file | | | | |
| 7849281 | NANCY J CALLAHAN CUST | DAVID M DI RIENZO, CA UNIF TRANSFERS MIN ACT, PO BOX 2752 | CARMELBYTHE | CA | 93921-2752 | |
| 7763959 | NANCY J CARBONI & | MICHAEL J CARBONI JT TEN, 19095 7TH ST E | SONOMA | CA | 95476-5815 | |
| 7175428 | Nancy J Carnahan | Address on file | | | | |
| 7175428 | Nancy J Carnahan | Address on file | | | | |
| 7175428 | Nancy J Carnahan | Address on file | | | | |
| 7175428 | Nancy J Carnahan | Address on file | | | | |
| 7175428 | Nancy J Carnahan | Address on file | | | | |
| 7175428 | Nancy J Carnahan | Address on file | | | | |
| 7764060 | NANCY J CARTWRIGHT | 1701 LAKE SHORE CREST DR APT 23 | RESTON | VA | 20190-3249 | |
| 7713674 | NANCY J CLARK SMITH & JOSEPH D | Address on file | | | | |
| 7713675 | NANCY J COFFEY | Address on file | | | | |
| 7713676 | NANCY J COFFEY & | Address on file | | | | |
| 7713677 | NANCY J COULTER | Address on file | | | | |
| 7713678 | NANCY J CUNDIFF | Address on file | | | | |
| 7713679 | NANCY J DAILEY | Address on file | | | | |
| 7713680 | NANCY J DONOHUE & | Address on file | | | | |
| 7713681 | NANCY J DURANTE | Address on file | | | | |
| 7766025 | NANCY J EVANS | PO BOX 22610 | SACRAMENTO | CA | 95822-0610 | |
| 7713683 | NANCY J EVANS | Address on file | | | | |
| 7766082 | NANCY J FARQUHAR | 301 W LINCOLN AVE | CHICO | CA | 95926-4520 | |
| 7713684 | NANCY J GALLIVAN TR NANCY J | Address on file | | | | |
| 7713685 | NANCY J GARRETT | Address on file | | | | |
| 7713686 | NANCY J GREEN TR UA DEC 8 97 | Address on file | | | | |
| 7934844 | NANCY J GREER.;. | 3222 WEST LAKE SAMMAMISH PKWY SE | BELLEVUE | WA | 98008 | |
| 7713687 | NANCY J HEALEY | Address on file | | | | |
| 7769233 | NANCY J KESTERSON | PO BOX 901 | YACHATS | OR | 97498-0901 | |
| 7713688 | NANCY J LE BOEUF | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7713689 | NANCY J LONGNECKER & | Address on file | | | | |
| 7771283 | NANCY J MEDNICK | 17 RAVINE RD | TENAFLY | NJ | 07670-2124 | |
| 7771727 | NANCY J MORGAN | 461 CARLSTON ST | RICHMOND | CA | 94805-2401 | |
| 7713690 | NANCY J MYERS TR | Address on file | | | | |
| 7781517 | NANCY J MYERS TR | UA 03 13 95, HELEN M CAIN TRUST, 585 COLLEGE CITY RD | ARBUCKLE | CA | 95912-9744 | |
| 7713691 | NANCY J PEDIGO | Address on file | | | | |
| 7772861 | NANCY J PETRUNAK & | ALAN J PETRUNAK JT TEN, 197 TWILIGHT DR | SEVEN HILLS | OH | 44131-4003 | |
| 7934845 | NANCY J STAMM.;. | 416 JERSEY ST | SAN FRANCISCO | CA | 94114 | |
| 7775227 | NANCY J STEELE | 4660 SAN ANSELMO RD | ATASCADERO | CA | 93422-2676 | |
| 7713692 | NANCY J VANDERMARK | Address on file | | | | |
| 7713693 | NANCY J WALL | Address on file | | | | |
| 7777002 | NANCY J WONG TR | NANCY J WONG REVOCABLE LIVING, TRUST UA AUG 14 95, PO BOX 1923 | SAN ANSELMO | CA | 94979-1923 | |
| 7175009 | Nancy J. Chalmers | Address on file | | | | |
| 7175009 | Nancy J. Chalmers | Address on file | | | | |
| 7175009 | Nancy J. Chalmers | Address on file | | | | |
| 7175009 | Nancy J. Chalmers | Address on file | | | | |
| 7175009 | Nancy J. Chalmers | Address on file | | | | |
| 7175009 | Nancy J. Chalmers | Address on file | | | | |
| 7197186 | Nancy J. Golden | Address on file | | | | |
| 7197186 | Nancy J. Golden | Address on file | | | | |
| 7197186 | Nancy J. Golden | Address on file | | | | |
| 7197186 | Nancy J. Golden | Address on file | | | | |
| 7197186 | Nancy J. Golden | Address on file | | | | |
| 7197186 | Nancy J. Golden | Address on file | | | | |
| 7175393 | Nancy J. Roberts | Address on file | | | | |
| 7175393 | Nancy J. Roberts | Address on file | | | | |
| 7175393 | Nancy J. Roberts | Address on file | | | | |
| 7175393 | Nancy J. Roberts | Address on file | | | | |
| 7175393 | Nancy J. Roberts | Address on file | | | | |
| 7175393 | Nancy J. Roberts | Address on file | | | | |
| 7175394 | Nancy J. Roberts Revocable Trust (Trustee: Nancy J. Roberts) | Address on file | | | | |
| 7175394 | Nancy J. Roberts Revocable Trust (Trustee: Nancy J. Roberts) | Address on file | | | | |
| 7175394 | Nancy J. Roberts Revocable Trust (Trustee: Nancy J. Roberts) | Address on file | | | | |
| 7175394 | Nancy J. Roberts Revocable Trust (Trustee: Nancy J. Roberts) | Address on file | | | | |
| 7175394 | Nancy J. Roberts Revocable Trust (Trustee: Nancy J. Roberts) | Address on file | | | | |
| 7175394 | Nancy J. Roberts Revocable Trust (Trustee: Nancy J. Roberts) | Address on file | | | | |
| 7713694 | NANCY JACKSON WARD & | Address on file | | | | |
| 7771919 | NANCY JANE DOUGLASS TR UA NOV | 11 03 THE NANCY JANE DOUGLAS 2003, REVOCABLE LIVING TRUST, 326 MISSION AVE APT 301 | SAN RAFAEL | CA | 94901-3406 | |
| 7713695 | NANCY JANE ROGERS | Address on file | | | | |
| 7713696 | NANCY JANE TURECEK TR UA | Address on file | | | | |
| 7713697 | NANCY JANE WILSON | Address on file | | | | |
| 7764039 | NANCY JEAN CARROLL | 10 BEACON HILL LN | GREENWOOD VILLAGE | CO | 80111-5239 | |
| 6167564 | Nancy Jean Duperroir and Thomas Matthew | Address on file | | | | |
| 7152643 | Nancy Jean Hemphill | Address on file | | | | |
| 7152643 | Nancy Jean Hemphill | Address on file | | | | |
| 7152643 | Nancy Jean Hemphill | Address on file | | | | |
| 7152643 | Nancy Jean Hemphill | Address on file | | | | |
| 7152643 | Nancy Jean Hemphill | Address on file | | | | |
| 7152643 | Nancy Jean Hemphill | Address on file | | | | |
| 7197204 | Nancy Jean Hull | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7197204 | Nancy Jean Hull | Address on file | | | | |
| 7197204 | Nancy Jean Hull | Address on file | | | | |
| 7197204 | Nancy Jean Hull | Address on file | | | | |
| 7197204 | Nancy Jean Hull | Address on file | | | | |
| 7197204 | Nancy Jean Hull | Address on file | | | | |
| 7144549 | Nancy Jean Lukens | Address on file | | | | |
| 7144549 | Nancy Jean Lukens | Address on file | | | | |
| 7144549 | Nancy Jean Lukens | Address on file | | | | |
| 7144549 | Nancy Jean Lukens | Address on file | | | | |
| 7176897 | Nancy Jean Thiele | Address on file | | | | |
| 7176897 | Nancy Jean Thiele | Address on file | | | | |
| 7713698 | NANCY JEANE LEY | Address on file | | | | |
| 7713699 | NANCY JELLISON | Address on file | | | | |
| 7713700 | NANCY JEONG CUST | Address on file | | | | |
| 7713701 | NANCY JEPSON | Address on file | | | | |
| 7778813 | NANCY JO AULD | 353 SAINT ANDREWS LN | HALF MOON BAY | CA | 94019-2226 | |
| 7713702 | NANCY JO CRAKOW CUST | Address on file | | | | |
| 7713703 | NANCY JO MAHAFFEY TOD | Address on file | | | | |
| 7849292 | NANCY JO ROBBINS-MAHAFFEY TOD | SAVANNAH JOELLE MAHAFFEY, SUBJECT TO STA TOD RULES, 7 MAXIE AVE | GREENVILLE | SC | 29611-5928 | |
| 7713704 | NANCY JO STEIN | Address on file | | | | |
| 7713706 | NANCY JO WOLF FLETT | Address on file | | | | |
| 7774481 | NANCY JONES SCOTT | 216 SPRING RACE CT | ANNAPOLIS | MD | 21401-7293 | |
| 7153494 | Nancy K Arnold | Address on file | | | | |
| 7153494 | Nancy K Arnold | Address on file | | | | |
| 7153494 | Nancy K Arnold | Address on file | | | | |
| 7153494 | Nancy K Arnold | Address on file | | | | |
| 7153494 | Nancy K Arnold | Address on file | | | | |
| 7153494 | Nancy K Arnold | Address on file | | | | |
| 7763649 | NANCY K BRUDNEY | 6113 MOTTS VILLAGE RD | WILMINGTON | NC | 28412-3612 | |
| 7782919 | NANCY K DRAHEIM | 4133 LYNETTE CT NE | KENNESAW | GA | 30144-2293 | |
| 7785099 | NANCY K DRYSDALE | 3330 MARCLIFF WAY | AUBURN | CA | 95602-7831 | |
| 7713707 | NANCY K GRAVES | Address on file | | | | |
| 7767610 | NANCY K HARDING | 3865 J ST APT 112 | SACRAMENTO | CA | 95816-5344 | |
| 7713708 | NANCY K HAUCK & | Address on file | | | | |
| 7713709 | NANCY K LATHROP TR UA OCT 05 93 | Address on file | | | | |
| 7143325 | Nancy K Morgan | Address on file | | | | |
| 7143325 | Nancy K Morgan | Address on file | | | | |
| 7143325 | Nancy K Morgan | Address on file | | | | |
| 7143325 | Nancy K Morgan | Address on file | | | | |
| 7784713 | NANCY K PORT | 151 LEDGE RD | BURLINGTON | VT | 05401-4143 | |
| 7784125 | NANCY K PORT | 519 GOLF COURSE RD | SOUTH BURLINGTON | VT | 05403-7506 | |
| 7934846 | NANCY K RIOJAS,;. | 1516 HOWARD AVE | BURLINGAME | CA | 94010 | |
| 7713710 | NANCY K ROM TOD | Address on file | | | | |
| 7196331 | NANCY KASOVICH | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196331 | NANCY KASOVICH | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7713711 | NANCY KATHERINE SHIER TR NANCY | Address on file | | | | |
| 7141977 | Nancy Kathleen Horn | Address on file | | | | |
| 7141977 | Nancy Kathleen Horn | Address on file | | | | |
| 7141977 | Nancy Kathleen Horn | Address on file | | | | |
| 7141977 | Nancy Kathleen Horn | Address on file | | | | |
| 7713712 | NANCY KATHLEEN PALMER TR | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1481 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7771946 | NANCY KATHLEEN PALMER TR UA AUG | 11 11 THE NANCY KATHLEEN PALMER, LIVING TRUST, 135 E LAWRENCE RD | PHOENIX | AZ | 85012-1033 | |
| 7154357 | Nancy Kay Barnes | Address on file | | | | |
| 7154357 | Nancy Kay Barnes | Address on file | | | | |
| 7154357 | Nancy Kay Barnes | Address on file | | | | |
| 7154357 | Nancy Kay Barnes | Address on file | | | | |
| 7154357 | Nancy Kay Barnes | Address on file | | | | |
| 7154357 | Nancy Kay Barnes | Address on file | | | | |
| 7772804 | NANCY KAY PETERS | 515 S VEACH AVE | MANTECA | CA | 95337-5443 | |
| 7153443 | Nancy Kay Reid | Address on file | | | | |
| 7153443 | Nancy Kay Reid | Address on file | | | | |
| 7153443 | Nancy Kay Reid | Address on file | | | | |
| 7153443 | Nancy Kay Reid | Address on file | | | | |
| 7153443 | Nancy Kay Reid | Address on file | | | | |
| 7153443 | Nancy Kay Reid | Address on file | | | | |
| 7713713 | NANCY KELLER | Address on file | | | | |
| 5930295 | Nancy Kelley | Address on file | | | | |
| 5930296 | Nancy Kelley | Address on file | | | | |
| 5930297 | Nancy Kelley | Address on file | | | | |
| 5968690 | Nancy Kelley | Address on file | | | | |
| 5930298 | Nancy Kelley | Address on file | | | | |
| 5930294 | Nancy Kelley | Address on file | | | | |
| 7325677 | Nancy Kelly | 32 Pebblewood Pines Dr | Chico | Ca | 95926 | |
| 7713714 | NANCY KENDALL | Address on file | | | | |
| 7766092 | NANCY KIMBALL FARRIS | 1324 SCOTT AVE | POMONA | CA | 91767-4158 | |
| 7328345 | Nancy Kotar | Address on file | | | | |
| 7290836 | Nancy Kuchins as trustee of The Nancy Kuchins Living trust Dated 12-27-98 | Address on file | | | | |
| 5905143 | Nancy Kuhn | Address on file | | | | |
| 5908690 | Nancy Kuhn | Address on file | | | | |
| 7762047 | NANCY L ABROTT TR NANCY L ABROTT | 1991 TRUST UA AUG 27 91, 14225 SCHOOL ST | SAN LEANDRO | CA | 94578-1758 | |
| 7713715 | NANCY L BERTA | Address on file | | | | |
| 7713716 | NANCY L CHAPPUIS | Address on file | | | | |
| 7764325 | NANCY L CHILTON | 10451 W PALMERAS DR STE 202E | SUN CITY | AZ | 85373-3000 | |
| 7713717 | NANCY L COLLINS CUST | Address on file | | | | |
| 7713718 | NANCY L COLLINS CUST | Address on file | | | | |
| 7779212 | NANCY L DAPELO TTEE | DAPELO 1997 TRUST, DTD 01/12/1997, PO BOX 1356 | CAMBRIA | CA | 93428-1356 | |
| 7765401 | NANCY L DIPPEL & | MARVIN H DIPPEL JT TEN, PO BOX 170 | WELLBORN | TX | 77881-0170 | |
| 7782938 | NANCY L ELLIOTT | 2186 EDEN RIVER CT | RANCHO CORDOVA | CA | 95670-2807 | |
| 7713719 | NANCY L FERGUSON | Address on file | | | | |
| 7713720 | NANCY L FOREST | Address on file | | | | |
| 7713721 | NANCY L FORNATARO | Address on file | | | | |
| 7713722 | NANCY L FRIEBEL CUST | Address on file | | | | |
| 7766885 | NANCY L GIBBS | 4737 TERRA GRANADA DR APT 1A | WALNUT CREEK | CA | 94595-4093 | |
| 7713723 | NANCY L GROOM | Address on file | | | | |
| 7713724 | NANCY L HUDSON | Address on file | | | | |
| 7713725 | NANCY L JEVYAK TR UA NOV 20 07 | Address on file | | | | |
| 7768973 | NANCY L JUNGE & | HARTMUT W JUNGE JT TEN, 2 HILLCREST DR | PASO ROBLES | CA | 93446-2035 | |
| 7713726 | NANCY L KEPPEN | Address on file | | | | |
| 7777904 | NANCY L KILBOURN | 4994 OLIVE DR | CONCORD | CA | 94521-2236 | |
| 7769260 | NANCY L KILGORE | 1202 W ALTA CREEK CIR | SOUTH JORDAN | UT | 84095-2235 | |
| 7713727 | NANCY L LARSON & | Address on file | | | | |
| 7713728 | NANCY L MCCUE TTEE | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1482 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7713729 | NANCY L METHENITIS | Address on file | | | | |
| 7786327 | NANCY L MOXIE & JUDITH A SCOTT-DEWING | TTEES OF THE SCOTT FAMILY TRUST U/A, DTD 06/27/91, 3250 SILLA RD | ATASCADERO | CA | 93422-2575 | |
| 7771875 | NANCY L MURPHY | 72 OAKWOOD DR | PETALUMA | CA | 94954-1556 | |
| 7778848 | NANCY L NIMTZ TTEE | PIERSON FAMILY TRUST DTD 06/08/00, 511 ETON DR | BURBANK | CA | 91504-2945 | |
| 7713730 | NANCY L ONEILL | Address on file | | | | |
| 7772437 | NANCY L OTTO | 6558 WOLFTREE LN | ANNANDALE | VA | 22003-2059 | |
| 7713731 | NANCY L PHILLIPS TR UA MAR 26 12 | Address on file | | | | |
| 7713732 | NANCY L PORTER | Address on file | | | | |
| 7713733 | NANCY L PULIDO | Address on file | | | | |
| 7785656 | NANCY L REED | 5912 VARNA AVE | VAN NUYS | CA | 91401-4051 | |
| 7713734 | NANCY L RING TOD | Address on file | | | | |
| 7773808 | NANCY L ROCHA & | LARRY ROCHA, JT TEN, 877 SONORA AVE | MERCED | CA | 95340-0953 | |
| 7713735 | NANCY L ROSS | Address on file | | | | |
| 7713736 | NANCY L SACHAU | Address on file | | | | |
| 7713737 | NANCY L SCHILDER | Address on file | | | | |
| 7713738 | NANCY L SCHNEIDER TR UA APR 4 00 | Address on file | | | | |
| 7713739 | NANCY L SCHUMACHER | Address on file | | | | |
| 7783639 | NANCY L SILVEY | 1817 DEL REY ST | LAFAYETTE | CA | 94549-1910 | |
| 7713740 | NANCY L THIESSEN | Address on file | | | | |
| 7713741 | NANCY L TODD CUST | Address on file | | | | |
| 7713742 | NANCY L TODD CUST | Address on file | | | | |
| 7713743 | NANCY L TRUSS | Address on file | | | | |
| 7713744 | NANCY L WAGENSELLER | Address on file | | | | |
| 7713745 | NANCY L WERNER | Address on file | | | | |
| 7777466 | NANCY L WILLIAMS | 322 EISENHOWER ST SE | RONAN | MT | 59864-3115 | |
| 7169171 | Nancy L. Christiansen as Trustee of The Christiansen Marital Trust, Dated October 18, 1999 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169171 | Nancy L. Christiansen as Trustee of The Christiansen Marital Trust, Dated October 18, 1999 | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450 | Santa Monica | CA | 90401 | |
| 7169172 | Nancy L. Christiansen as Trustee of The Nancy Fry Christiansen Family Trust Dated July 23, 2016 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169172 | Nancy L. Christiansen as Trustee of The Nancy Fry Christiansen Family Trust Dated July 23, 2016 | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450 | Santa Monica | CA | 90401 | |
| 7169170 | Nancy L. Christiansen, as Trustee of The Christiansen Exempt Trust, Dated October 18, 1999 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169170 | Nancy L. Christiansen, as Trustee of The Christiansen Exempt Trust, Dated October 18, 1999 | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450 | Santa Monica | CA | 90401 | |
| 5930299 | Nancy L. Eaton | Address on file | | | | |
| 5930301 | Nancy L. Eaton | Address on file | | | | |
| 5930302 | Nancy L. Eaton | Address on file | | | | |
| 5930303 | Nancy L. Eaton | Address on file | | | | |
| 5930300 | Nancy L. Eaton | Address on file | | | | |
| 7142371 | Nancy L. Levin | Address on file | | | | |
| 7142371 | Nancy L. Levin | Address on file | | | | |
| 7142371 | Nancy L. Levin | Address on file | | | | |
| 7142371 | Nancy L. Levin | Address on file | | | | |
| 5905426 | Nancy L. Roman | Address on file | | | | |
| 5908908 | Nancy L. Roman | Address on file | | | | |
| 7166051 | Nancy L. Roman, Surviving Trustee of the Richard and Nancy Roman Trust Dated 1/30/99 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1483 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7166051 | Nancy L. Roman, Surviving Trustee of the Richard and Nancy Roman Trust Dated 1/30/99 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7713746 | NANCY LACROIX | Address on file | | | | |
| 7713747 | NANCY LAI | Address on file | | | | |
| 7194036 | NANCY LANDRETH | Address on file | | | | |
| 7194036 | NANCY LANDRETH | Address on file | | | | |
| 7783502 | NANCY LEA PHILLIS TR | PHILLIS FAMILY TRUST UA SEP 4 96, 14700 CAYO CT | RANCHO MURIETA | CA | 95683-9555 | |
| 7713748 | NANCY LEA REED-BABCOCK | Address on file | | | | |
| 7777792 | NANCY LEA WYATT TTEE | JAMES & BERNICE FRENCH TRUST, U/A DTD 03/12/1991, 321 HOLLYWOOD AVE | TRACY | CA | 95376-3140 | |
| 7143459 | Nancy Leah Clark | Address on file | | | | |
| 7143459 | Nancy Leah Clark | Address on file | | | | |
| 7143459 | Nancy Leah Clark | Address on file | | | | |
| 7143459 | Nancy Leah Clark | Address on file | | | | |
| 7713749 | NANCY LEE BOSCACCI | Address on file | | | | |
| 7713750 | NANCY LEE CHAMBERS | Address on file | | | | |
| 7189654 | Nancy Lee Ellison | Address on file | | | | |
| 7189654 | Nancy Lee Ellison | Address on file | | | | |
| 7152634 | Nancy Lee Holland | Address on file | | | | |
| 7152634 | Nancy Lee Holland | Address on file | | | | |
| 7152634 | Nancy Lee Holland | Address on file | | | | |
| 7152634 | Nancy Lee Holland | Address on file | | | | |
| 7152634 | Nancy Lee Holland | Address on file | | | | |
| 7152634 | Nancy Lee Holland | Address on file | | | | |
| 7769870 | NANCY LEE LAYHER TR UA JUN 5 91 | LAYHER SURVIVING SPOUSE S TRUST, 2550 E TIFFANY LN | SACRAMENTO | CA | 95827-1404 | |
| 7713751 | NANCY LEE METHENITIS CUST | Address on file | | | | |
| 7713752 | NANCY LEE MURRAY | Address on file | | | | |
| 7772677 | NANCY LEE PAYNE | 1986 DUNN MOUNTAIN WAY | ADDY | WA | 99101-9671 | |
| 7198814 | Nancy Lee Quattlebaum | Address on file | | | | |
| 7198814 | Nancy Lee Quattlebaum | Address on file | | | | |
| 7198814 | Nancy Lee Quattlebaum | Address on file | | | | |
| 7198814 | Nancy Lee Quattlebaum | Address on file | | | | |
| 7713753 | NANCY LEIGH ANDERSON | Address on file | | | | |
| 5912408 | Nancy Lieurance | Address on file | | | | |
| 5908002 | Nancy Lieurance | Address on file | | | | |
| 5904322 | Nancy Lieurance | Address on file | | | | |
| 5910734 | Nancy Lieurance | Address on file | | | | |
| 5911768 | Nancy Lieurance | Address on file | | | | |
| 5950015 | Nancy Lieurance | Address on file | | | | |
| 7713754 | NANCY LONGTON | Address on file | | | | |
| 7762058 | NANCY LOUISE ACTON | 5234 WESTRIDGE AVE | AUBURN | CA | 95602-8801 | |
| 7145581 | Nancy Louise Brewin | Address on file | | | | |
| 7145581 | Nancy Louise Brewin | Address on file | | | | |
| 7145581 | Nancy Louise Brewin | Address on file | | | | |
| 7145581 | Nancy Louise Brewin | Address on file | | | | |
| 7140660 | Nancy Louise Kuhn | Address on file | | | | |
| 7140660 | Nancy Louise Kuhn | Address on file | | | | |
| 7140660 | Nancy Louise Kuhn | Address on file | | | | |
| 7140660 | Nancy Louise Kuhn | Address on file | | | | |
| 7713755 | NANCY LOUISE KUNDE | Address on file | | | | |
| 7713756 | NANCY LOUISE LUDCKE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7460576 | Nancy Louise Rogers, as Trustee of The Nancy Louise Rogers Living Trust, U/A dtd 5/23/2019 | Address on file | | | | |
| 7713757 | NANCY LOUISE SCHEIBER WALTON | Address on file | | | | |
| 7713758 | NANCY LYNN ANDRADA CUST | Address on file | | | | |
| 7780210 | NANCY LYNN HAGEBUSCH TR | UA 12 24 96, BARBARA JOAN BETHEL LIVING TRUST, 17205 S DEL REY AVE | KINGSBURG | CA | 93631-9526 | |
| 7713759 | NANCY LYNN JENSEN | Address on file | | | | |
| 7763915 | NANCY M CANAFAX | 2214 GREENWOOD AVE | WILMETTE | IL | 60091-1444 | |
| 7713760 | NANCY M CRIPPS | Address on file | | | | |
| 7713761 | NANCY M DOVER | Address on file | | | | |
| 7713762 | NANCY M FREE-SLOAN | Address on file | | | | |
| 7713763 | NANCY M HUTCHESON | Address on file | | | | |
| 7768493 | NANCY M ISIDORE | 22 W 11TH STREET, PO BOX 49 | BARNEGAT LIGHT | NJ | 08006-0049 | |
| 7713764 | NANCY M JANG | Address on file | | | | |
| 7783164 | NANCY M JEPSON | 15863 COON HOLLOW CT | GRASS VALLEY | CA | 95945 | |
| 7713765 | NANCY M JEPSON | Address on file | | | | |
| 7769146 | NANCY M KELLEY | 3913 REDFIELD AVE | NORTH LAS VEGAS | NV | 89032-2678 | |
| 7769227 | NANCY M KESLER | 4165 W STATE RD | ELIDA | OH | 45807-9706 | |
| 7713767 | NANCY M LEVEY CUST | Address on file | | | | |
| 7713768 | NANCY M LEVEY CUST | Address on file | | | | |
| 7713769 | NANCY M LISKEWICZ | Address on file | | | | |
| 7770571 | NANCY M MACKAY | 3260 LA CANADA | LAFAYETTE | CA | 94549-4708 | |
| 7713770 | NANCY M MIZE | Address on file | | | | |
| 7713771 | NANCY M MURRAY | Address on file | | | | |
| 7713772 | NANCY M MURRAY | Address on file | | | | |
| 7713773 | NANCY M NICHOLS | Address on file | | | | |
| 7771947 | NANCY M PEDRO TR UA JUN 02 10 | THE NANCY M PEDRO LIVING TRUST, PO BOX 64 | GRIDLEY | CA | 95948-0064 | |
| 7315767 | Nancy M Pedro Trustee of the Nancy M Pedro Living Trust dated 06/02/2010 | Address on file | | | | |
| 7315767 | Nancy M Pedro Trustee of the Nancy M Pedro Living Trust dated 06/02/2010 | Address on file | | | | |
| 7315767 | Nancy M Pedro Trustee of the Nancy M Pedro Living Trust dated 06/02/2010 | Address on file | | | | |
| 7315767 | Nancy M Pedro Trustee of the Nancy M Pedro Living Trust dated 06/02/2010 | Address on file | | | | |
| 7766061 | NANCY M QUINN FAIRMAN | 307 AMERICAN LEGION RD | LATROBE | PA | 15650-5239 | |
| 7713774 | NANCY M SIMONSON | Address on file | | | | |
| 7713775 | NANCY M SKINNER | Address on file | | | | |
| 7713776 | NANCY M VENTURA | Address on file | | | | |
| 7713777 | NANCY M WALTERS | Address on file | | | | |
| 7776503 | NANCY M WARD | 1421 WOOD DUCK DR | LITTLE ELM | TX | 75068-1258 | |
| 7713778 | NANCY M YEE | Address on file | | | | |
| 7713779 | NANCY MACHIKO FUKUMAN | Address on file | | | | |
| 5930307 | Nancy Manley | Address on file | | | | |
| 5930306 | Nancy Manley | Address on file | | | | |
| 5930305 | Nancy Manley | Address on file | | | | |
| 5930304 | Nancy Manley | Address on file | | | | |
| 7154126 | Nancy Marea Pedro | Address on file | | | | |
| 7154126 | Nancy Marea Pedro | Address on file | | | | |
| 7154126 | Nancy Marea Pedro | Address on file | | | | |
| 7154126 | Nancy Marea Pedro | Address on file | | | | |
| 7154126 | Nancy Marea Pedro | Address on file | | | | |
| 7154126 | Nancy Marea Pedro | Address on file | | | | |
| 7713780 | NANCY MARIE DEVLIN | Address on file | | | | |
| 7197216 | Nancy Marie Howe | Address on file | | | | |
| 7197216 | Nancy Marie Howe | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1485 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7197216 | Nancy Marie Howe | Address on file | | | | |
| 7197216 | Nancy Marie Howe | Address on file | | | | |
| 7197216 | Nancy Marie Howe | Address on file | | | | |
| 7197216 | Nancy Marie Howe | Address on file | | | | |
| 7786148 | NANCY MARIE MASSETANI | 315 OXFORD ST | SAN FRANCISCO | CA | 94134-1353 | |
| 7197122 | Nancy Marie Robinson | Address on file | | | | |
| 7197122 | Nancy Marie Robinson | Address on file | | | | |
| 7197122 | Nancy Marie Robinson | Address on file | | | | |
| 7197122 | Nancy Marie Robinson | Address on file | | | | |
| 7197122 | Nancy Marie Robinson | Address on file | | | | |
| 7197122 | Nancy Marie Robinson | Address on file | | | | |
| 7713781 | NANCY MARIE ROUNDS | Address on file | | | | |
| 7193022 | Nancy Marie Sepaher | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193022 | Nancy Marie Sepaher | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193022 | Nancy Marie Sepaher | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193022 | Nancy Marie Sepaher | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193022 | Nancy Marie Sepaher | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193022 | Nancy Marie Sepaher | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7713782 | NANCY MARIE VEACH | Address on file | | | | |
| 7784058 | NANCY MARRE TR | UA 03 18 03, NANCY MARRE PERSONAL TRUST, 641 SAN MIGUEL WAY | SACRAMENTO | CA | 95819-2721 | |
| 7713783 | NANCY MARSHALL | Address on file | | | | |
| 7164351 | NANCY MAYER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164351 | NANCY MAYER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7771016 | NANCY MAZZONI | 6720 ALMOND KNOLL CT | GRANITE BAY | CA | 95746-6816 | |
| 7713784 | NANCY MAZZONI ANGLEN | Address on file | | | | |
| 7771139 | NANCY MC FARLAND | 930 TEHAMA AVE | OROVILLE | CA | 95965-3238 | |
| 7771254 | NANCY MC RAE | C/O DELBERT M GOEHNER, 25206 SE 28TH ST | SAMMAMISH | WA | 98075-9429 | |
| 7713785 | NANCY MCCARTHY & | Address on file | | | | |
| 7713786 | NANCY MCKAY | Address on file | | | | |
| 7763925 | NANCY MEEHAN CANDIDO | 463 WEST ST APT A1111 | NEW YORK | NY | 10014-2040 | |
| 7713787 | NANCY MENG YIP & | Address on file | | | | |
| 7197524 | Nancy Miller | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7197524 | Nancy Miller | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7197524 | Nancy Miller | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7197524 | Nancy Miller | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7197524 | Nancy Miller | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7197524 | Nancy Miller | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7713788 | NANCY MOTZER | Address on file | | | | |
| 7713789 | NANCY MURCHISON | Address on file | | | | |
| 7713790 | NANCY N RADIN | Address on file | | | | |
| 7713791 | NANCY N SWANBY | Address on file | | | | |
| 7713792 | NANCY N THALHOFER | Address on file | | | | |
| 7777214 | NANCY N YOSHIOKA | 2216 MAGNOLIA AVE | PETALUMA | CA | 94952-1631 | |
| 7713793 | NANCY NAGRAMADA | Address on file | | | | |
| 7713794 | NANCY NAUGHTON MERTES | Address on file | | | | |
| 7194185 | NANCY NELSON | Address on file | | | | |
| 7194185 | NANCY NELSON | Address on file | | | | |
| 7713795 | NANCY NELSON MORGAN | Address on file | | | | |
| 7464124 | Nancy Nelson Trust | Address on file | | | | |
| 7713796 | NANCY NICKELS CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7773794 | NANCY O ROBINSON CUST | MEGAN LYNN ROBINSON, UNIF GIFT MIN ACT CA, 1029 WINTON DR | WALNUT CREEK | CA | 94598-1530 | |
| 7206184 | NANCY O. HALL | Address on file | | | | |
| 7198422 | NANCY O. HALL | Address on file | | | | |
| 7198422 | NANCY O. HALL | Address on file | | | | |
| 7183768 | Nancy O'Connell | Address on file | | | | |
| 7177018 | Nancy O'Connell | Address on file | | | | |
| 7177018 | Nancy O'Connell | Address on file | | | | |
| 7713797 | NANCY OCONNOR | Address on file | | | | |
| 7713798 | NANCY OKADA CARTER TR UA | Address on file | | | | |
| 5930311 | Nancy Owens | Address on file | | | | |
| 5930310 | Nancy Owens | Address on file | | | | |
| 5930312 | Nancy Owens | Address on file | | | | |
| 5930308 | Nancy Owens | Address on file | | | | |
| 7713799 | NANCY P ERB | Address on file | | | | |
| 7713800 | NANCY P FORRESTER CUST | Address on file | | | | |
| 7849326 | NANCY P FORRESTER CUST | ALLIE N FORRESTER, UNIF GIFT MIN ACT TN, 1915 KAVANAUGH BLVD APT L | LITTLEROCK | AR | 72205-4189 | |
| 7771948 | NANCY P HOWARD TR UA JUN 17 04 | THE  2004 NANCY P HOWARD, REVOCABLE TRUST, 9525 N FORT WASHINGTON RD APT 317E | FRESNO | CA | 93730-0680 | |
| 7773150 | NANCY P PRATT | 3136 TICE CREEK DR APT 1 | WALNUT CREEK | CA | 94595-3718 | |
| 7775299 | NANCY P STEWARD | 8958 AUGUSTINE CT | ORANGEVALE | CA | 95662-4158 | |
| 7199541 | NANCY PARSONS RAMIREZ | Address on file | | | | |
| 7199541 | NANCY PARSONS RAMIREZ | Address on file | | | | |
| 7713801 | NANCY PAULINE CIARDELLA | Address on file | | | | |
| 7713802 | NANCY PEDERSEN TR NANCY PEDERSEN | Address on file | | | | |
| 7934847 | NANCY PETERSON,;. | 1642 STREAMSIDE DRIVE | FORT COLLINS | CO | 80525 | |
| 7942080 | NANCY PFEIFFER | 1224 DEL MAR AVENUE | SAN JOSE | CA | 95128 | |
| 5904069 | Nancy Philbrick | Address on file | | | | |
| 5907785 | Nancy Philbrick | Address on file | | | | |
| 5910563 | Nancy Philbrick | Address on file | | | | |
| 5912828 | Nancy Philbrick | Address on file | | | | |
| 5942286 | Nancy Philbrick | Address on file | | | | |
| 5911634 | Nancy Philbrick | Address on file | | | | |
| 5912278 | Nancy Philbrick | Address on file | | | | |
| 7713803 | NANCY POLSKY CUST | Address on file | | | | |
| 7994000 | Nancy Power Trustee of Nancy Z Power Family Trust | Address on file | | | | |
| 7188825 | Nancy Pregler | Address on file | | | | |
| 7188825 | Nancy Pregler | Address on file | | | | |
| 7315761 | Nancy Pregler as a Trustee for the Pregler family Trust | Address on file | | | | |
| 7188826 | Nancy Pregler as a Trustee for the Pregler family Trust | Address on file | | | | |
| 7188826 | Nancy Pregler as a Trustee for the Pregler family Trust | Address on file | | | | |
| 7300224 | Nancy Pregler as a Trustee for the Pregler family Trust | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7713804 | NANCY PRICE CUST | Address on file | | | | |
| 7713805 | NANCY PRICE JOHNSON | Address on file | | | | |
| 7713806 | NANCY PROIETTI | Address on file | | | | |
| 7713808 | NANCY QUOCK TR UA | Address on file | | | | |
| 7713809 | NANCY R BROWN | Address on file | | | | |
| 7713810 | NANCY R BROWNING | Address on file | | | | |
| 7764698 | NANCY R COOPERRIDER & | J TIMOTHY MOORE JT TEN, 1117 A ST | JUNEAU | AK | 99801-1531 | |
| 7713811 | NANCY R COTTURA & | Address on file | | | | |
| 7780613 | NANCY R DICKERSON | 100 BIRCH CT | FAYETTEVILLE | GA | 30214-1232 | |
| 7780432 | NANCY R DICKERSON EX | EST EUGENE P DICKERSON, 100 BIRCH CT | FAYETTEVILLE | GA | 30214-1232 | |
| 7713812 | NANCY R DOUGLAS & MARLA S OKES JT | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7766397 | NANCY R FOSTER | 2521 WILLIAMS RD | OROVILLE | CA | 95965-8305 | |
| 7713813 | NANCY R GIBSON TTEE | Address on file | | | | |
| 7769159 | NANCY R KELLY | 10090 SNOWY OWL WAY | AUBURN | CA | 95603-5931 | |
| 7713814 | NANCY R LOCKIE TR | Address on file | | | | |
| 7782051 | NANCY R MCCULLOUGH | 10901 MONTGOMERY RD | BELTSVILLE | MD | 20705-2563 | |
| 7713815 | NANCY R RILEY | Address on file | | | | |
| 7775587 | NANCY R TAGUE | PO BOX 37 | IDLEYLD PARK | OR | 97447-0037 | |
| 7713816 | NANCY RADER | Address on file | | | | |
| 7713817 | NANCY RAE WILKES | Address on file | | | | |
| 7197261 | Nancy Ramos | Address on file | | | | |
| 7197261 | Nancy Ramos | Address on file | | | | |
| 7197261 | Nancy Ramos | Address on file | | | | |
| 7197261 | Nancy Ramos | Address on file | | | | |
| 7197261 | Nancy Ramos | Address on file | | | | |
| 7197261 | Nancy Ramos | Address on file | | | | |
| 7713818 | NANCY REGAS | Address on file | | | | |
| 7786214 | NANCY REPASKY | 11318 DELAWARE ST | CROWN POINT | IN | 46307 | |
| 7785862 | NANCY REPASKY | 11318 DELAWARE ST | CROWN POINT | IN | 46307-9705 | |
| 7192542 | NANCY REYNAGA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192542 | NANCY REYNAGA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7713819 | NANCY RINEBOLD | Address on file | | | | |
| 5910046 | Nancy Roberts Batson | Address on file | | | | |
| 5906736 | Nancy Roberts Batson | Address on file | | | | |
| 5911424 | Nancy Roberts Batson | Address on file | | | | |
| 5902747 | Nancy Roberts Batson | Address on file | | | | |
| 7773849 | NANCY ROGERS TR | TRUST B, UA DEC 29 81 FBO STEPHEN ROGERS, 820 STONE HOUSE RD | AUBURN | CA | 95603-9520 | |
| 7165232 | Nancy Roman | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7194318 | NANCY ROSE | Address on file | | | | |
| 7194318 | NANCY ROSE | Address on file | | | | |
| 7713820 | NANCY ROSENBERG MCCARTHY | Address on file | | | | |
| 7772599 | NANCY ROTHFELS CUST | KEITH ROBERT PASKO, CA UNIF TRANSFERS MIN ACT, 699 MISSISSIPPI ST APT 204 | SAN FRANCISCO | CA | 94107-2968 | |
| 7713821 | NANCY RUSHTON TR UA FEB 17 94 | Address on file | | | | |
| 7713822 | NANCY RUST SUTER & | Address on file | | | | |
| 7713823 | NANCY RUTH BENNETT HARRISON | Address on file | | | | |
| 7713824 | NANCY RUTH EDMUNDS CUST | Address on file | | | | |
| 7143231 | Nancy Ruth Payne | Address on file | | | | |
| 7143231 | Nancy Ruth Payne | Address on file | | | | |
| 7143231 | Nancy Ruth Payne | Address on file | | | | |
| 7143231 | Nancy Ruth Payne | Address on file | | | | |
| 7194324 | NANCY RYON | Address on file | | | | |
| 7194324 | NANCY RYON | Address on file | | | | |
| 7781985 | NANCY S ARCHER | 108 PINECREST BLVD | SUMMERVILLE | SC | 29483-4060 | |
| 7713825 | NANCY S AVILLA | Address on file | | | | |
| 7784389 | NANCY S DOBECK | 7134 E MAGDALENA DRIVE | ORANGE | CA | 92867 | |
| 7713826 | NANCY S DOBECK | Address on file | | | | |
| 7713828 | NANCY S HARDT | Address on file | | | | |
| 7713829 | NANCY S HAWTREY | Address on file | | | | |
| 7767778 | NANCY S HAWTREY CUST | JOHN S HAWTREY, UNIF GIFT MIN ACT CA, 33405 SW COOK RD | HILLSBORO | OR | 97123-5454 | |
| 7768070 | NANCY S HIRABAYASHI | 278 HOLLY AVE | SOUTH SAN FRANCISCO | CA | 94080-1321 | |
| 7713830 | NANCY S HUDSON TR UA FEB 27 91 | Address on file | | | | |
| 7781936 | NANCY S KLINE | 404 W 30TH ST | RICHMOND | VA | 23225-3722 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7713831 | NANCY S KUHN | Address on file | | | | |
| 7143648 | Nancy S McLain | Address on file | | | | |
| 7143648 | Nancy S McLain | Address on file | | | | |
| 7143648 | Nancy S McLain | Address on file | | | | |
| 7143648 | Nancy S McLain | Address on file | | | | |
| 7772055 | NANCY S NEVILLE | 226 GAZEBO CT | LINCOLN | CA | 95648-8717 | |
| 7713832 | NANCY S PETERSON | Address on file | | | | |
| 7713832 | NANCY S PETERSON | Address on file | | | | |
| 7784718 | NANCY S PRICE | 5378 PACHECO MANOR DRIVE | PACHECO | CA | 94553 | |
| 7784719 | NANCY S PRICE EX UW ROBERT F | PRICE, 5378 PACHECO MANOR DR | PACHECO | CA | 94553 | |
| 7774099 | NANCY S RYGH | 2472 SPRUCE ST | BAKERSFIELD | CA | 93301-2738 | |
| 7776765 | NANCY S WHITTEMORE | 2361 E 29TH ST | OAKLAND | CA | 94606-3511 | |
| 7993607 | Nancy S. Husband, Trustee of the Decedents Trust Under Husband Revocable Tr. | Address on file | | | | |
| 7993563 | Nancy S. Husband, Trustee of the Jane R. Slagle Revocable Living Trust | Address on file | | | | |
| 7993360 | Nancy S. Husband, Trustee of the Kenneth W. Husband Survivors Trust | Address on file | | | | |
| 7713833 | NANCY SANTINELLI | Address on file | | | | |
| 7153965 | Nancy Sara Martin | Address on file | | | | |
| 7153965 | Nancy Sara Martin | Address on file | | | | |
| 7153965 | Nancy Sara Martin | Address on file | | | | |
| 7153965 | Nancy Sara Martin | Address on file | | | | |
| 7153965 | Nancy Sara Martin | Address on file | | | | |
| 7153965 | Nancy Sara Martin | Address on file | | | | |
| 7713834 | NANCY SASAKI | Address on file | | | | |
| 7783615 | NANCY SCHLESINGER | 2274 SHANNON LANE | WALNUT CREEK | CA | 94598-1230 | |
| 7192883 | NANCY SCHLIEDER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192883 | NANCY SCHLIEDER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7786241 | NANCY SCHUETZ | 4250 VIA DOLCE APT 322 | MARINA DEL REY | CA | 90292-5264 | |
| 7713835 | NANCY SEACORD FROST & | Address on file | | | | |
| 7194341 | NANCY SEAL | Address on file | | | | |
| 7194341 | NANCY SEAL | Address on file | | | | |
| 5930317 | Nancy Seals | Address on file | | | | |
| 5930321 | Nancy Seals | Address on file | | | | |
| 5930320 | Nancy Seals | Address on file | | | | |
| 5930319 | Nancy Seals | Address on file | | | | |
| 5930318 | Nancy Seals | Address on file | | | | |
| 7475567 | Nancy Sepaher 2008 Separate Property Trust | Address on file | | | | |
| 7713836 | NANCY SHEKEM | Address on file | | | | |
| 5910090 | Nancy Sideris | Address on file | | | | |
| 5906781 | Nancy Sideris | Address on file | | | | |
| 5911470 | Nancy Sideris | Address on file | | | | |
| 5902792 | Nancy Sideris | Address on file | | | | |
| 7164776 | Nancy Sideris Living Trust, EDT, Dated Aug 23, 2007, c/o Nancy Fae Sideris Trustee | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5930324 | Nancy Silvera | Address on file | | | | |
| 5930322 | Nancy Silvera | Address on file | | | | |
| 5930326 | Nancy Silvera | Address on file | | | | |
| 5930323 | Nancy Silvera | Address on file | | | | |
| 5930325 | Nancy Silvera | Address on file | | | | |
| 7713837 | NANCY SIMPSON | Address on file | | | | |
| 7152909 | Nancy Sloan | Address on file | | | | |
| 7152909 | Nancy Sloan | Address on file | | | | |
| 7152909 | Nancy Sloan | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7152909 | Nancy Sloan | Address on file | | | | |
| 7152909 | Nancy Sloan | Address on file | | | | |
| 7152909 | Nancy Sloan | Address on file | | | | |
| 7781075 | NANCY SORENSEN | 2850 RAVAZZA RD | RENO | NV | 89521-8858 | |
| 7713838 | NANCY STANFORD SHELTON CUST | Address on file | | | | |
| 5930329 | Nancy Stapp | Address on file | | | | |
| 5930330 | Nancy Stapp | Address on file | | | | |
| 5930328 | Nancy Stapp | Address on file | | | | |
| 5968723 | Nancy Stapp | Address on file | | | | |
| 5930331 | Nancy Stapp | Address on file | | | | |
| 5930327 | Nancy Stapp | Address on file | | | | |
| 7197593 | NANCY STEFAN | Address on file | | | | |
| 7197593 | NANCY STEFAN | Address on file | | | | |
| 7206086 | Nancy Stefan Trust | Address on file | | | | |
| 7206086 | Nancy Stefan Trust | Address on file | | | | |
| 7713839 | NANCY STEIN | Address on file | | | | |
| 7713844 | NANCY STEPHENS | Address on file | | | | |
| 7713845 | NANCY STILLINGS CUST | Address on file | | | | |
| 7154376 | Nancy Susan Dale | Address on file | | | | |
| 7154376 | Nancy Susan Dale | Address on file | | | | |
| 7154376 | Nancy Susan Dale | Address on file | | | | |
| 7154376 | Nancy Susan Dale | Address on file | | | | |
| 7154376 | Nancy Susan Dale | Address on file | | | | |
| 7154376 | Nancy Susan Dale | Address on file | | | | |
| 7713846 | NANCY SUSAN PRICE & | Address on file | | | | |
| 7713849 | NANCY SWANDBY | Address on file | | | | |
| 7713850 | NANCY SWITZER TR UA | Address on file | | | | |
| 7713851 | NANCY T CAZIER | Address on file | | | | |
| 7713852 | NANCY T ELBING | Address on file | | | | |
| 7713853 | NANCY T FREDRICKSON | Address on file | | | | |
| 7713854 | NANCY THOMPSON | Address on file | | | | |
| 5930334 | Nancy Thrash | Address on file | | | | |
| 5930335 | Nancy Thrash | Address on file | | | | |
| 5930333 | Nancy Thrash | Address on file | | | | |
| 5968728 | Nancy Thrash | Address on file | | | | |
| 5930336 | Nancy Thrash | Address on file | | | | |
| 5930332 | Nancy Thrash | Address on file | | | | |
| 7713855 | NANCY TODD | Address on file | | | | |
| 5905050 | Nancy Torres | Address on file | | | | |
| 5908590 | Nancy Torres | Address on file | | | | |
| 5930340 | Nancy Tuanthet | Address on file | | | | |
| 5930339 | Nancy Tuanthet | Address on file | | | | |
| 5930338 | Nancy Tuanthet | Address on file | | | | |
| 5930337 | Nancy Tuanthet | Address on file | | | | |
| 7713856 | NANCY TYLER PITTENGER TR | Address on file | | | | |
| 7713857 | NANCY URIZ SALLEE | Address on file | | | | |
| 7713858 | NANCY VANDERGRIFF CUST | Address on file | | | | |
| 7198432 | NANCY VANDEVIER | Address on file | | | | |
| 7198432 | NANCY VANDEVIER | Address on file | | | | |
| 7713859 | NANCY VARNER | Address on file | | | | |
| 7713860 | NANCY VATH | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 6287 of 9539

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
1490 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7194463 | NANCY VILLAR | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194463 | NANCY VILLAR | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7713861 | NANCY VOLLE | Address on file | | | | |
| 7713862 | NANCY VOLLMERS | Address on file | | | | |
| 7713863 | NANCY VUJOVICH | Address on file | | | | |
| 7713865 | NANCY W CHEW & | Address on file | | | | |
| 7713864 | NANCY W CHEW & | Address on file | | | | |
| 7713866 | NANCY W EDWARDS | Address on file | | | | |
| 7768300 | NANCY W HU & | KIRT M HU JT TEN, 18D 60 TUN HWA SOUTH RD, SECTION 2 | TAIPEI | | | |
| 7713867 | NANCY W HUME | Address on file | | | | |
| 7772325 | NANCY W OKASAKI TOD | STEFANI O HARRISON, SUBJECT TO STA TOD RULES, 3 ARLMONT DR | KENSINGTON | CA | 94707-1001 | |
| 7772839 | NANCY W PETERSON | PO BOX 820040 | VICKSBURG | MS | 39182-0040 | |
| 7713868 | NANCY W WALLEN & | Address on file | | | | |
| 6014132 | NANCY WILLIAMS | Address on file | | | | |
| 7768886 | NANCY WILSON JONES CUST | DARYN L JONES UNIF, GIFT MIN ACT OK, 3738 E 45TH ST | TULSA | OK | 74135-2723 | |
| 5906732 | Nancy Wisnewski | Address on file | | | | |
| 5910041 | Nancy Wisnewski | Address on file | | | | |
| 5902743 | Nancy Wisnewski | Address on file | | | | |
| 7934848 | NANCY WONG.;. | 1070 MANZANITA DRIVE | PACIFICA | CA | 94044 | |
| 7781475 | NANCY Y CAINE & | LINDA T SHANEOR EX, EST ELEANOR M MAJOR, 429 CENTRAL AVE | OCEAN CITY | NJ | 08226-3955 | |
| 7713869 | NANCY Y EPSTEIN | Address on file | | | | |
| 7779189 | NANCY YORK TTEE | MILLARD F YORK & DOROTHY YORK, REVOC LIV TRUST U/A DTD 06/23/88, 321 STAGE COACH RD | OCEANSIDE | CA | 92057-7002 | |
| 7713870 | NANCY YOST | Address on file | | | | |
| 7781771 | NANCY YVONNE HADLEY EX | EST HERSCHEL ROBERT HADLEY, 7241 W 700 S | JAMESTOWN | IN | 46147-9446 | |
| 7713871 | NANCY ZABRISKIE MCGRATH CUST | Address on file | | | | |
| 5992443 | Nancys Airport Cafe-Arce, Chielo | 353 County Road G | Willows | CA | 95988 | |
| 7713872 | NAND S DATTA | Address on file | | | | |
| 7919997 | Nand, Satya | Address on file | | | | |
| 6008443 | NANDELL CONSTRUCTION | 18746 DEVON AVE | SARATOGA | CA | 95070 | |
| 7961069 | Nandi, Santosh | Address on file | | | | |
| 7785206 | NANDINA BARTOLI TR UA NOV 17 03 | THE 2003 RENZO BARTOLI AND, NANDINA BARTOLI REVOCABLE TRUST, 665 PINE TERRACE | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7785019 | NANDINA BARTOLI TR UA NOV 17 03 | THE 2003 RENZO BARTOLI AND, NANDINA BARTOLI REVOCABLE TRUST, 665 PINE TER | SOUTH SAN FRANCISCO | CA | 94080-2740 | |
| 7713873 | NANDO MUZZI & | Address on file | | | | |
| 7193497 | NANETTE BENSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193497 | NANETTE BENSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7153683 | Nanette D Benson | Address on file | | | | |
| 7153683 | Nanette D Benson | Address on file | | | | |
| 7153683 | Nanette D Benson | Address on file | | | | |
| 7153683 | Nanette D Benson | Address on file | | | | |
| 7153683 | Nanette D Benson | Address on file | | | | |
| 7153683 | Nanette D Benson | Address on file | | | | |
| 7713874 | NANETTE DE NEVERS | Address on file | | | | |
| 7780847 | NANETTE FORREST HARRIS | PO BOX 188 | LAGUNITAS | CA | 94938 | |
| 7713875 | NANETTE HANTZSCHE | Address on file | | | | |
| 7849350 | NANETTE HARRIS | 58 Viento Way | Pt. Reyes Sta. | CA | 94956 | |
| 7713876 | NANETTE HARRIS | Address on file | | | | |
| 7713877 | NANETTE I LYON | Address on file | | | | |
| 7713878 | NANETTE J RUDOLPH | Address on file | | | | |
| 7713879 | NANETTE L NELSON CUST | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
1491 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7713880 | NANETTE L NELSON CUST | Address on file | | | | |
| 7713881 | NANETTE M DUFFY | Address on file | | | | |
| 7713882 | NANETTE M SABATTE | Address on file | | | | |
| 7776424 | NANETTE M SCARPELLI WALKER | 745 S 21ST PL | RIDGEFIELD | WA | 98642-2310 | |
| 7713883 | NANETTE SOLOMON | Address on file | | | | |
| 7769964 | NANETTE SPADA LEE | 2720 MAYAGUANA CT | PUNTA GORDA | FL | 33950-6365 | |
| 7713884 | NANETTE T EDWARDS CUST | Address on file | | | | |
| 7142076 | Nanette Yvonne Sanchez Cook | Address on file | | | | |
| 7142076 | Nanette Yvonne Sanchez Cook | Address on file | | | | |
| 7142076 | Nanette Yvonne Sanchez Cook | Address on file | | | | |
| 7142076 | Nanette Yvonne Sanchez Cook | Address on file | | | | |
| 7202577 | Nanjangud, Ravishankar | Address on file | | | | |
| 4912263 | Nankervis, William L | Address on file | | | | |
| 4989614 | Nann, Nordyne | Address on file | | | | |
| 7713885 | NANNETTE MARI OREILLY | Address on file | | | | |
| 7713886 | NANNETTE R DOMINGUEZ | Address on file | | | | |
| 7713887 | NANNETTE R SLAGHT | Address on file | | | | |
| 6133884 | NANNETTI JOE J | Address on file | | | | |
| 7713888 | NANNIE T HSIEH CUST | Address on file | | | | |
| 4983704 | Nanninga, Robert | Address on file | | | | |
| 7859254 | Nanovic, James R & Eileen M | Address on file | | | | |
| 4925719 | NANOWEATHER INC | 4100 72ND AVE NE | NORMAN | OK | 73026 | |
| 7912010 | Nantahala Capital Partners II Limited Partnership | 130 Main St. 2nd Floor | New Canaan | CT | 06840 | |
| 7913071 | Nantahala Capital Partners Limited Partnership | 130 Main St., 2nd Floor | New Canaan | CT | 06840 | |
| 7912676 | Nantahala Capital Partners SI, LP | 130 Main St. 2nd Floor | New Canaan | CT | 06840 | |
| 4981069 | Nantz, Andrew | Address on file | | | | |
| 4941806 | Nantze, Jill | PO Box 734 | Newcastle | CA | 95658 | |
| 6179951 | Nantze, John | Address on file | | | | |
| 6182858 | Nantze, John | Address on file | | | | |
| 6179951 | Nantze, John | Address on file | | | | |
| 4925720 | NAO INC | 1284 E SEDGLEY AVE | PHILADELPHIA | PA | 19134 | |
| 4981224 | Nao, Isamu | Address on file | | | | |
| 5905020 | Naoko Jenkins | Address on file | | | | |
| 5910800 | Naoko Jenkins | Address on file | | | | |
| 5908565 | Naoko Jenkins | Address on file | | | | |
| 7713889 | NAOMA HETRICK | Address on file | | | | |
| 7713890 | NAOMI ASANO | Address on file | | | | |
| 5930342 | Naomi Ballejos | Address on file | | | | |
| 5930344 | Naomi Ballejos | Address on file | | | | |
| 5930343 | Naomi Ballejos | Address on file | | | | |
| 5930341 | Naomi Ballejos | Address on file | | | | |
| 7165724 | Naomi Ballejos | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165724 | Naomi Ballejos | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5914131 | Naomi Banuelos, by and through his guradian ad litem, Daniel Banuelos | Catherine Lombardo (SBN # 160461), The Lombardo Law Firm, 433 W Arrow Highway | Claremont | CA | 91711 | |
| 5914133 | Naomi Banuelos, by and through his guradian ad litem, Daniel Banuelos | Mark P. Robinson, Jr. (Sbn 054426), Robinson Calcagnie, Inc., 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 5914132 | Naomi Banuelos, by and through his guradian ad litem, Daniel Banuelos | Mary E. Alexander, Esq. (Sbn: 104173), Mary Alexander & Associates, P.C., 44 Montgomery Street, Suite 1303 | San Francisco | Ca | 94104 | |
| 5914130 | Naomi Banuelos, by and through his guradian ad litem, Daniel Banuelos | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street | San Francisco | CA | 94108 | |
| 5914129 | Naomi Banuelos, by and through his guradian ad litem, Daniel Banuelos | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7713891 | NAOMI CONNOR AND FREDDIE CONNOR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7713892 | NAOMI COOKLIN | Address on file | | | | |
| 7765239 | NAOMI D DELZER | 1500 HELD DR SPC 107 | MODESTO | CA | 95355-9144 | |
| 8008581 | Naomi Dagen Bloom Charles Schwab Cust IRA | Address on file | | | | |
| 8008581 | Naomi Dagen Bloom Charles Schwab Cust IRA | Address on file | | | | |
| 8008581 | Naomi Dagen Bloom Charles Schwab Cust IRA | Address on file | | | | |
| 5904786 | Naomi E. McGuinn | Address on file | | | | |
| 5908376 | Naomi E. McGuinn | Address on file | | | | |
| 7767274 | NAOMI FARMER GRICE | 2526 WOODLAKE DR | ABILENE | TX | 79606-4302 | |
| 7713893 | NAOMI FRUCHT CUST | Address on file | | | | |
| 7163233 | NAOMI HARDER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163233 | NAOMI HARDER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7328020 | Naomi Holmes | 24 Otis Rd | Hyannis | MA | 02601 | |
| 7182800 | Naomi Jean Silveria Revocable Living Trust | Address on file | | | | |
| 7182800 | Naomi Jean Silveria Revocable Living Trust | Address on file | | | | |
| 7773432 | NAOMI M REDLESKI | 400 RED FOX RD SE | CEDAR RAPIDS | IA | 52403-2050 | |
| 7713894 | NAOMI M SMALL & JOSEPH M SMALL & | Address on file | | | | |
| 7163138 | Naomi McGinn | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163138 | Naomi McGinn | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7713895 | NAOMI NAKAMURA | Address on file | | | | |
| 7713896 | NAOMI OKAMOTO TR UA SEP 26 01 | Address on file | | | | |
| 7188827 | Naomi Raquel Frankovich | Address on file | | | | |
| 7188827 | Naomi Raquel Frankovich | Address on file | | | | |
| 7777444 | NAOMI RUTH OTA | 2130 NAPOLI DR | OXNARD | CA | 93035-2916 | |
| 7713897 | NAOMI RUTH PATCHIN | Address on file | | | | |
| 5905399 | Naomi Ryan | Address on file | | | | |
| 5943655 | Naomi Ryan | Address on file | | | | |
| 5908888 | Naomi Ryan | Address on file | | | | |
| 7713898 | NAOMI S KIRSCHENBAUM | Address on file | | | | |
| 7713899 | NAOMI SAMBER TR UA MAY 01 07 | Address on file | | | | |
| 7168311 | Naomi Sarah-Jean Richards | Address on file | | | | |
| 7168311 | Naomi Sarah-Jean Richards | Address on file | | | | |
| 7168311 | Naomi Sarah-Jean Richards | Address on file | | | | |
| 7168311 | Naomi Sarah-Jean Richards | Address on file | | | | |
| 7713900 | NAOMI STARR WILLIS | Address on file | | | | |
| 7197361 | Naomi State | Address on file | | | | |
| 7197361 | Naomi State | Address on file | | | | |
| 7197361 | Naomi State | Address on file | | | | |
| 7197361 | Naomi State | Address on file | | | | |
| 7197361 | Naomi State | Address on file | | | | |
| 7197361 | Naomi State | Address on file | | | | |
| 7153631 | Naomi Ticknor | Address on file | | | | |
| 7153631 | Naomi Ticknor | Address on file | | | | |
| 7153631 | Naomi Ticknor | Address on file | | | | |
| 7153631 | Naomi Ticknor | Address on file | | | | |
| 7153631 | Naomi Ticknor | Address on file | | | | |
| 7153631 | Naomi Ticknor | Address on file | | | | |
| 7713901 | NAOMI TOYOOKA CUST | Address on file | | | | |
| 7713902 | NAOMI VILLARAUZ | Address on file | | | | |
| 7713903 | NAOMI WILLIS | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1493 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4940627 | NA-o'reilly, Cindy | 1364 Columbus Avenue | Burlingame | CA | 94010 | |
| 7713904 | NAOTO KIMURA | Address on file | | | | |
| 4925721 | NAPA ADVANCED SURGERY CENTER LLC | 3435 VALLE VERDE DR STE C | NAPA | CA | 94558 | |
| 4925722 | NAPA BIOMEDICAL SERVICES INC | N3 LABORATORIES, 3416 VALLE VERDE DR | NAPA | CA | 94558 | |
| 6130404 | NAPA CELLULAR TELEPHONE COMPANY | Address on file | | | | |
| 4925723 | NAPA CHAMBER OF COMMERCE | 1556 FIRST ST | NAPA | CA | 94559 | |
| 4925724 | NAPA CHAMBER OF COMMERCE | COMMUNITY FOUNDATION, 1556 FIRST ST STE 104 | NAPA | CA | 94559 | |
| 6130995 | NAPA CITY OF | Address on file | | | | |
| 6132842 | NAPA COMMUNITY COLLEGE DISTRICT | Address on file | | | | |
| 6132851 | NAPA COMMUNITY COLLEGE DISTRICT | Address on file | | | | |
| 4925725 | NAPA COUNTRY RECYCLING & WASTE | SERVICES LLC, PO Box 187 | RODEO | CA | 94572 | |
| 5912916 | Napa County | Scott Summy (Pro Hac VicePending), John P. Fiske, Torri Sherlin, Baron & Budd, P.C., 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5912929 | Napa County | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II, Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7230272 | Napa County | Baron & Budd, P.C., Scott Summy, John P. Fiske, 3102 Oak Lawn Ave. Ste. 1100 | Dallas | TX | 75219 | |
| 4945316 | Napa County | Baron & Budd, P.C., Scott Summy, John P. Fiske, Torri Sherlin, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5006519 | Napa County | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 6091059 | Napa County | Eric Parks, Comm. Dept. Manager, 650 Imperial Way | Napa | CA | 94559 | |
| 5951123 | Napa County | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5912888 | Napa County | Jeffrey M. Richard, acting county counsel, Jason M. Dooley, Napa County Counsel, 1195 Third Street, Suite 301 | Napa | CA | 94559 | |
| 7223298 | Napa County | John Fiske/Scott Summy, Baron & Budd, P.C., 3102 Oak Lawn Ave. Ste. 100 | Dallas | TX | 75219 | |
| 5912955 | Napa County | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ., Thorsnes Bartolotta McGuire LLP, 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 4945314 | Napa County | Napa County Counsel, Jeffrey M. Richard, acting county counsel, Jason M. Dooley, 1195 Third Street, Suite 301 | Napa | CA | 94559 | |
| 7223298 | Napa County | Sander L. Esserman, Stutzman, Bromberg, Esserman & Plifka, 2323 Bryan Street, Suite 2200 | Dallas | TX | 75201 | |
| 4925726 | NAPA COUNTY | TAX COLLECTOR, 1195 THIRD ST RM 108 | NAPA | CA | 94559-3035 | |
| 4945317 | Napa County | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5912942 | Napa County | Terry Singleton, ESQ., Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5006520 | Napa County | Thorsnes Bartolotta McGuire LLP, John F McGuire, Jr, ESQ, Ian C Fusselman, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5912903 | Napa County | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, 450 A St Ste 500 | San Diego | CA | 92101-4290 | |
| 4945315 | Napa County | Singleton Law Firm, APC, Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4925728 | NAPA COUNTY BICYCLE COALITION | 2721 NAPA VALLEY CORPORATE DR | NAPA | CA | 94558 | |
| 4925729 | NAPA COUNTY COMMUNICATIONS DIVISION | 1195 THIRD ST | NAPA | CA | 94559 | |
| 4925727 | NAPA COUNTY ENVIRONMENTAL MANAGEME | 1195 THIRD ST RM 101 | NAPA | CA | 94559 | |
| 4925730 | NAPA COUNTY FAIR ASSOCIATION | 1435 OAK ST | CALISTOGA | CA | 94515 | |
| 5855658 | Napa County Fair Association, Inc. | PO Box 796 | Calistoga | CA | 94515 | |
| 5855658 | Napa County Fair Association, Inc. | Sloan Sakai Yeung & Wong, LLP, Osman Idris Mufti, 555 Capitol Mall, Suite 600 | Sacramento | CA | 95814 | |
| 4925731 | NAPA COUNTY FARM BUREAU | FOUNDATION, 811 JEFFERSON ST | NAPA | CA | 94559 | |
| 4925732 | NAPA COUNTY HISPANIC CHAMBER | OF COMMERCE, PO Box 6647 | NAPA | CA | 94581 | |
| 4925733 | NAPA COUNTY HISPANIC NETWORK | PO Box 6227 | NAPA | CA | 94581 | |
| 6130936 | NAPA COUNTY LAND TRUST | Address on file | | | | |
| 6133146 | NAPA COUNTY LAND TRUST | Address on file | | | | |
| 4925734 | NAPA COUNTY LAND TRUST | 1700 SOSCOL AVE STE 20 | NAPA | CA | 94559 | |
| 6132984 | NAPA COUNTY OF | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6131821 | NAPA COUNTY OF | Address on file | | | | |
| 5873438 | NAPA COUNTY OFFICE OF EDUCATION | Address on file | | | | |
| 4925735 | NAPA COUNTY RECORDER | PO Box 298 | NAPA | CA | 94559-0298 | |
| 7942081 | NAPA COUNTY RECYCLING & WASTE | 598 LINCOLN AVENUE | NAPA | CA | 94559 | |
| 6014246 | NAPA COUNTY RECYCLING & WASTE | P.O. BOX 239 | NAPA | CA | 94559 | |
| 4925736 | NAPA COUNTY RECYCLING & WASTE | SERVICES LLC, 598 Lincoln Avenue | Napa | CA | 94559 | |
| 7178848 | Napa County Recycling & Waste Services LLC/Napa Recycling & Waste Services, LLC (Napa Recycling) | Reed Smith LLP, David E. Weiss, 101 2nd Street, Suite 1800 | San Francisco | CA | 94105 | |
| 7825675 | Napa County Recycling & Waste Services, LLC/Napa Recycling & Waste Services, LLC (Napa Recycling) | Reed Smith, LLP, David E. Weiss, 101 2nd Street | San Francisco | CA | 94105 | |
| 6132964 | NAPA COUNTY REGIONAL PARK AND OPEN SPACE DIST | Address on file | | | | |
| 4925737 | NAPA COUNTY RESOURCE CONSERVATION | DISTRICT, 1303 JEFFERSON ST STE 500B | NAPA | CA | 94559 | |
| 4925738 | NAPA COUNTY SEARCH & RESCUE UNIT | 1535 AIRPORT BLVD | NAPA | CA | 94558 | |
| 7227904 | Napa County Tax Collector | 1195 Third Street, Suite 108 | Napa | CA | 94559 | |
| 4925739 | Napa County Tax Collector | 1195 Third Street, Suite 108 | Napa | CA | 94559-3050 | |
| 7243182 | Napa County Tax Collector | Dawnette Martindale, Supervising Accounting Specialist, 1195 Third Street, Suite 108 | Napa | CA | 94559 | |
| 6130460 | NAPA CUSTOM CRUSH LLC | Address on file | | | | |
| 4925740 | NAPA GLOVE AND SAFETY INC | 550 CALIFORNIA BLVD | NAPA | CA | 94559-0509 | |
| 7713906 | NAPA GRANGE NO 307 | Address on file | | | | |
| 6133052 | NAPA MOUNTAIN VINEYARDS INC | Address on file | | | | |
| 6133163 | NAPA MOUNTAIN VINEYARDS INC | Address on file | | | | |
| 7169971 | NAPA POLLO INC. | Address on file | | | | |
| 5873439 | Napa Property Owner | Address on file | | | | |
| 7942082 | NAPA RECYCLING & WASTE | 598 LINCOLN AVENUE | NAPA | CA | 94559 | |
| 6091061 | Napa Recycling & Waste | NRWS - COLLECTIONS, 598 Lincoln Avenue | Napa | CA | 94559 | |
| 6118891 | Napa Recycling & Waste Services, LLC | Greg Kelly, Napa Recycling & Waste Services, PO Box 239 | Napa | CA | 94559 | |
| 6091062 | Napa Recycling & Waste Services, LLC | Ortigalita Power Company LLC, PO Box 29166 | San Francisco | CA | 94129 | |
| 4932762 | Napa Recycling & Waste Services, LLC | PO Box 29166 | San Francisco | CA | 94129 | |
| 5873440 | NAPA RECYCLING AND WASTE LLC | Address on file | | | | |
| 6091063 | NAPA RECYCLING AND WASTE SERVICES | 820 Levitin Way | Napa | CA | 94558 | |
| 6120952 | NAPA RECYCLING AND WASTE SERVICES | Greg Kelley, 820 Levitin Way | Napa | CA | 94558 | |
| 4925741 | NAPA RECYLCING & WASTE SERVICES LLC | NRWS - COLLECTIONS, 598 Lincoln Avenue | Napa | CA | 94559 | |
| 6013680 | NAPA RECYLCING & WASTE SERVICES LLC | P.O. BOX 51015 | LOS ANGELES | CA | 90051-5315 | |
| 6132939 | NAPA REDWOODS CEMETERY ASSN | Address on file | | | | |
| 6133093 | NAPA REDWOODS CEMETERY ASSOC | Address on file | | | | |
| 6131007 | NAPA RIFLE AND PISTOL CLUB | Address on file | | | | |
| 5864986 | Napa River Park Center, LLC | Address on file | | | | |
| 5873441 | NAPA RIVER RECLAMATION DISTRICT | Address on file | | | | |
| 7266682 | Napa River Velo | c/o Duke Tuchman, 680 Main St | Napa | CA | 94559 | |
| 5864615 | NAPA SANITATION DISTRICT, A CALIFORNIA COUNTY SANITATION DISTRICT | Address on file | | | | |
| 4925742 | Napa Service Center | Pacific Gas & Electric Company, 300 Burnell Street | Napa | CA | 94559 | |
| 5873442 | Napa Soscol Corner, LLC | Address on file | | | | |
| 4934415 | Napa Spine & Nerve Center, Jeffrey Taylor | 2987 Solano Avenue | Napa | CA | 94558 | |
| 6131095 | NAPA STATE HOSPITAL | Address on file | | | | |
| 4925743 | NAPA SUNRISE ROTARY ENDOWMENT | PO Box 5324 | NAPA | CA | 94581 | |
| 4925744 | NAPA SURGERY CENTER LLC | 3444 VALLE VERDE DR | NAPA | CA | 94558 | |
| 4925745 | NAPA TIRE INC | 1655 SILVERADO TRAIL | NAPA | CA | 94559 | |
| 7465320 | Napa Valley Audio Visual, Inc. | 127 Summerbrooke Circle | Napa | CA | 94558 | |
| 6043432 | NAPA VALLEY BUS COMPANY,SAN FRANCISCO NAPA VALLEY RAILROAD,VALLEJO ELECTRIC LIGHT POWER COMPANY | 77 Beale St | San Francisco | CA | 94105 | |
| 6091064 | Napa Valley College | 2227 Napa Valley Highway | Napa | CA | 94038 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1495 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6117112 | NAPA VALLEY COMM. COLLEGE DISTRICT | 2277 Napa-Vallejo Highway | Napa | CA | 94558 | |
| 5864626 | Napa Valley Community Housing | Address on file | | | | |
| 7175866 | Napa Valley Country Club | Shounak Dharap, The Arns Law Firm, 515 Folsom Street | San Francisco | CA | 94105 | |
| 7175866 | Napa Valley Country Club | Shounak S. Dharap, 515 Folsom St | San Francisco | CA | 94105 | |
| 7942083 | NAPA VALLEY COUNTRY CLUB - 3385 HAGEN RD | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6091065 | NAPA VALLEY COUNTRY CLUB - 3385 HAGEN RD | 10011 PIONEER BLVD | SANTA FE SRINGS | CA | 90670 | |
| 6043441 | NAPA VALLEY ELECTRIC COMPANY,SAN FRANCISCO NAPA CALISTOGA RAILWAY | 77 Beale St | San Francisco | CA | 94105 | |
| 4925746 | NAPA VALLEY EMERGENCY MEDICAL | GROUP, PO Box 4419 | WOODLAND HILLS | CA | 91365 | |
| 6131855 | NAPA VALLEY FARM AND RANCH CO | Address on file | | | | |
| 7327315 | Napa Valley Farm and Ranch Co | 1360 Bennett Lane | Calistoga | CA | 94515 | |
| 7327315 | Napa Valley Farm and Ranch Co | Giulia Solari Nelken, 776 Pahumele Pl | Kailua | HI | 96734 | |
| 6131861 | NAPA VALLEY FARM AND RANCH CO | Address on file | | | | |
| 4925747 | NAPA VALLEY GRAPE GROWERS | ASSOCIATION, 1795 3RD ST | NAPA | CA | 94559 | |
| 7474233 | NAPA VALLEY LIMONCELLO CO, LLC dba NAPA VALLEY DISTILLERY | 2485 Stockton Street | Napa | CA | 94559 | |
| 7182431 | Napa Valley Limousine Services, Inc. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7182431 | Napa Valley Limousine Services, Inc. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR | San Diego | CA | 92101 | |
| 4939263 | napa valley lodge-compagnon, maxence | 2230 madison street | yountville | CA | 94599 | |
| 4925748 | NAPA VALLEY ORTHOPAEDIC MED GRP | NAPA VALLEY ORTHOPAEDIC MED GRP INC, 3273 CLAREMONT WAY STE 100 | NAPA | CA | 94558-2908 | |
| 4925749 | NAPA VALLEY PHYSICAL THERAPY CENTER | 433 SOSCOL AVE STE B-191 | NAPA | CA | 94559 | |
| 4925750 | NAPA VALLEY SPINE INC | CHARLES SONU MD, 8221 N FRESNO ST | FRESNO | CA | 93720 | |
| 7771955 | NAPA VALLEY SUPPORT SERVICES A | PRIVATE NONPROFIT CORP, 1700 2ND ST STE 212 | NAPA | CA | 94559-2409 | |
| 5873443 | Napa Valley Transit Authority | Address on file | | | | |
| 4925751 | NAPA VALLEY UNIFIED EDUCATIONAL | FOUNDATION, 2425 JEFFERSON ST #103 | NAPA | CA | 94558 | |
| 5873445 | NAPA VALLEY UNIFIED SCHOOL DISTRICT | Address on file | | | | |
| 5873446 | NAPA VALLEY UNIFIED SCHOOL DISTRICT | Address on file | | | | |
| 5864436 | Napa Valley Unified School District | Address on file | | | | |
| 4925753 | NAPA VALLEY VINTNERS | 1475 LIBRARY LN | ST HELENA | CA | 94574 | |
| 7942084 | NAPA VALLEY WINE TRAIN INC | 1275 MCKINSTRY STREET | NAPA | CA | 94559 | |
| 6043463 | NAPA VALLEY WINE TRAIN INC | Napa Valley Wine Train, 1275 McKinstry Street | Napa | CA | 94559 | |
| 4925754 | NAPA VALLEY WINE TRAIN LLC | 1275 MCKINSTRY ST | NAPA | CA | 94559 | |
| 7205968 | NAPA VETERANS HOME | Francis O Scarpulla, 456 Montgomery Plaza | San Francisco | CA | 94104 | |
| 4925755 | NAPA YOUTH SOCCER LEAGUE INC | NAPA UNITED SOCCER, 1420 THIRD ST | NAPA | CA | 94559 | |
| 4942690 | Napa, City of | 1600 First Street | Napa | CA | 94559 | |
| 5991002 | Napa, City of | 1600 First Street, Attn. Tim Wood | Napa | CA | 94559 | |
| 4925756 | NAPALEARNS THE NAPA VALLEY | PARTNERSHIP FOR 21ST CENTURY, 2121 IMOLA AVE | NAPA | CA | 94559 | |
| 4925757 | NAPA-LIVERMOREPROPERTIES LLC | 4801 DAVENPORT PL | FREMONT | CA | 94538 | |
| 7475308 | Napastak, Inc | 1240 First Street | Napa | CA | 94559 | |
| 6135361 | NAPHAN ROBERT B | Address on file | | | | |
| 6135366 | NAPHAN ROBERT B & REDFEARN NAPHAN MAXINE | Address on file | | | | |
| 7160761 | NAPIER, ALEXIS LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160761 | NAPIER, ALEXIS LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7287164 | Napier, Carena DeAnne | Address on file | | | | |
| 4944849 | Napier, Carol | 6229 Leicester Drive | Magalia | CA | 95954 | |
| 7289728 | Napier, Carol Antoinette | Address on file | | | | |
| 4979939 | Napier, Cleatus | Address on file | | | | |
| 4978339 | Napier, Lucille | Address on file | | | | |
| 4959470 | Napier, Renatta | Address on file | | | | |
| 4950467 | Napier, Scott Ryan | Address on file | | | | |
| 4939637 | Naples, Elizabeth | 1470 Cypress Drive | Tracy | CA | 95376 | |
| 4965546 | Napoles, Enrique | Address on file | | | | |
| 7140298 | Napoli, Ann Elizabeth | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4961578 | Napoli, Daniel | Address on file | | | | |
| 4942223 | NAPOLI, JOSEPH | 5436 HAWVER RD | SAN ANDREAS | CA | 95249 | |
| 4941917 | napoli, michael | 124 littlefield rd | monterey | CA | 93940 | |
| 4961951 | Napoli, Nicholas | Address on file | | | | |
| 5991776 | Napoli, Nicholas | Address on file | | | | |
| 4941912 | Napoli, Nicholas | 565 English Ave Apt 11 | Monterey | CA | 93940-4067 | |
| 7159457 | NAPOLI-BRANSON, JENNIFER CHRISTINE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159457 | NAPOLI-BRANSON, JENNIFER CHRISTINE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4983549 | Napolitano, Carmen | Address on file | | | | |
| 6145594 | NAPPI HEATHER & NAPPI ROBERT S | Address on file | | | | |
| 7471647 | Nappi, Heather Denise | Address on file | | | | |
| 7471647 | Nappi, Heather Denise | Address on file | | | | |
| 7471647 | Nappi, Heather Denise | Address on file | | | | |
| 7471647 | Nappi, Heather Denise | Address on file | | | | |
| 7469438 | Nappi, Robert | Address on file | | | | |
| 4934542 | Naraghi Farms-Naraghi, Wendell | PO Box 7 | Escalon | CA | 95329 | |
| 4934592 | Naraghi Farms-Souza, Mackenzie | PO Box 7 | Escalon | CA | 95320 | |
| 4921231 | NARAGHI, FRED | MD, 1 DANIEL BURNHAM CT STE 388C | SAN FRANCISCO | CA | 94109 | |
| 4969966 | Narang, Aparna | Address on file | | | | |
| 4972631 | Narang, Shaila | Address on file | | | | |
| 4977017 | Narang, Thaker | Address on file | | | | |
| 7462403 | Naranjo Alonzo, Juana Trinidad | Address on file | | | | |
| 7462403 | Naranjo Alonzo, Juana Trinidad | Address on file | | | | |
| 7462403 | Naranjo Alonzo, Juana Trinidad | Address on file | | | | |
| 7462403 | Naranjo Alonzo, Juana Trinidad | Address on file | | | | |
| 4941201 | Naranjo Auto Sales-Naranjo, Jesus | 1998 S Chester Ave | Bakersfield | CA | 93304 | |
| 4955045 | Naranjo, Angelita | Address on file | | | | |
| 4963921 | Naranjo, George | Address on file | | | | |
| 4956658 | Naranjo, Linda Marie | Address on file | | | | |
| 4980025 | Naranjo, Lois | Address on file | | | | |
| 5920732 | NARANJO, LUIS | Address on file | | | | |
| 4944909 | NARANJO, MARIA | 8812 SEGRUE RD | LAMONT | CA | 93241 | |
| 4950227 | Naranjo, Mary D. | Address on file | | | | |
| 7237171 | Naranjo, Noemi | Address on file | | | | |
| 4935140 | NARANJO, SHANNON | 5202 MERIDIAN AVE | SAN JOSE | CA | 95118 | |
| 4968129 | Naranjo, Sonia | Address on file | | | | |
| 4955478 | Naranjo, Yvonne | Address on file | | | | |
| 6182686 | Narantuya, Bolormaa | Address on file | | | | |
| 5873447 | NARAYAN, JAGDISH | Address on file | | | | |
| 5983763 | Narayan, Jessica | Address on file | | | | |
| 4968909 | Narayan, Rajesh | Address on file | | | | |
| 4914212 | Narayana Shenoy, Aswathkumar Kurinjikkattil | Address on file | | | | |
| 6146327 | NARAYANAN KAILASH & KAILASH GAYATHRI | Address on file | | | | |
| 4912088 | Narayanan, Vivek N. | Address on file | | | | |
| 4969801 | Narayanaswamy, Geetha | Address on file | | | | |
| 5992103 | Narayanaswamy, Naveen | Address on file | | | | |
| 6164631 | Narciso, Christina | Address on file | | | | |
| 6141227 | NARCISSUS 1031 LLC | Address on file | | | | |
| 7187042 | Nard, Tawni | Address on file | | | | |
| 7187042 | Nard, Tawni | Address on file | | | | |
| 5862702 | Nardello & Co. LLC | Michael J. Ramos, Esq., 565 Fifth Avenue, Suite 2200 | New York | NY | 10017 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1497 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6145406 | NARDI ROBERT E & VERENA UY | Address on file | | | | |
| 4966350 | Nardi, Barbara | Address on file | | | | |
| 4969980 | Nardi, Cindy | Address on file | | | | |
| 4980901 | Nardi, Helen | Address on file | | | | |
| 5004561 | Nardi, Robert | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5004562 | Nardi, Robert | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5004560 | Nardi, Robert | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5004564 | Nardi, Verena | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5004565 | Nardi, Verena | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5004563 | Nardi, Verena | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7139771 | Nardico, Christine | Address on file | | | | |
| 4992850 | Nardini Jr., Jack | Address on file | | | | |
| 7193313 | NARDLEY B MOSQUERA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193313 | NARDLEY B MOSQUERA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7166036 | NARDO-MORGAN, ANGELA | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 6161390 | Nardone, Georgina | Address on file | | | | |
| 6130435 | NARDUCCI ANTHONY & SUZANNE C TR | Address on file | | | | |
| 7158385 | NARDUCCI, ANTHONY | THOMAS BRANDI, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 5011545 | Narducci, Anthony | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5011546 | Narducci, Anthony | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7158384 | NARDUCCI, SUZANNE | THOMAS BRANDI, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 5011543 | Narducci, Suzanne | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5011544 | Narducci, Suzanne | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4957655 | Narez V, Greg | Address on file | | | | |
| 4957956 | Narez, Anthony Mark | Address on file | | | | |
| 4941137 | NAREZ, LAURA | 1280 WALNUT BLVD | BRENTWOOD | CA | 94513 | |
| 7713907 | NARGIS SOLIS | Address on file | | | | |
| 6014134 | NARINDER SINGH | Address on file | | | | |
| 7486055 | Narinderjit Singh/ Bola Markets II, Inc. | 201 Vista Creek Cir | Sacramento | Ca | 95835 | |
| 5873448 | NARJ LLC | Address on file | | | | |
| 5873449 | NARJ, LLC | Address on file | | | | |
| 4958765 | Narlesky, Peter Matthew | Address on file | | | | |
| 6185903 | Narlock, Marlene | Address on file | | | | |
| 7218523 | Narlock, Paul C | Address on file | | | | |
| 7218523 | Narlock, Paul C | Address on file | | | | |
| 7169937 | NARLOCK, PAUL CHESTER | Address on file | | | | |
| 5873450 | NAROTH, RAJESH | Address on file | | | | |
| 4923882 | NARRA, KISHORE B | KISHORE B NARRA MD, 716 MOWRY AVE | FREMONT | CA | 94536 | |
| 4963223 | Narramore, Robert James | Address on file | | | | |
| 4953401 | Narrea, Adolfo | Address on file | | | | |
| 4925760 | Narrows Power House | Pacific Gas & Electric Company, 788 Taylorville Road | Grass Valley | CA | 95945 | |
| 4987065 | Narruhn, Kathleen | Address on file | | | | |
| 7219319 | Narsai, David | Address on file | | | | |
| 7197843 | NARSI SAMII | Address on file | | | | |
| 7197843 | NARSI SAMII | Address on file | | | | |
| 6162639 | Narso, George Y | Address on file | | | | |
| 7953415 | NARS-RVSK20010001 | PO Box 166002 | Altamonte Springs | FL | 32716-6002 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4972835 | Narte, Frank Edward | Address on file | | | | |
| 5873451 | Narula, Onkarr | Address on file | | | | |
| 4943785 | NARVAEZ, MERRIAH | PO BOX 33 | nice | CA | 95464 | |
| 5873452 | narvaez, ralph | Address on file | | | | |
| 7942085 | NASA | 300 E. STREET SW, SUITE 5R30 | WALNUT | CA | 20546 | |
| 6043467 | NASA | 300 E. Street SW, Suite 5R30 | Washington | DC | 20546 | |
| 5864510 | NASA Ames Exchange | Address on file | | | | |
| 7942086 | NASA AMES RESEARCH CENTER | MOFFETT FEDERAL AIRFIELD | MOUNTAIN VIEW | CA | 94035 | |
| 6117113 | NASA AMES RESEARCH CENTER | Moffett Federal Airfield | Mountain View | CA | 94035-1000 | |
| 6117114 | NASA AMES RESEARCH CENTER | NASA - Ames Research Center | Mountain View | CA | 94035-1000 | |
| 6117115 | NASA Dryden Flight Research Center | SEC 24 T10N R9W SBBM | Edwards | CA | 93523 | |
| 4925761 | NASATKA BARRIER INC | 7427 OLD ALEXANDRIA FERRY RD | CLINTON | MD | 20735 | |
| 5979865 | Naschmarkt Restaurant/, Precision Risk Management, Inc. | PO Box 628 | Cypress | CA | 90630 | |
| 6139683 | NASCIMENTO HEIDI H DO TR | Address on file | | | | |
| 6142180 | NASCIMENTO MONICA M TR & WADE LUCIA M TR | Address on file | | | | |
| 7182854 | Nascimento Wade Family Living Trust, Dated March 14, 2016 | Address on file | | | | |
| 7182854 | Nascimento Wade Family Living Trust, Dated March 14, 2016 | Address on file | | | | |
| 4965039 | Nascimento, Matthew Manuel | Address on file | | | | |
| 7182852 | Nascimento, Monica Marie | Address on file | | | | |
| 7182852 | Nascimento, Monica Marie | Address on file | | | | |
| 6091077 | NASDAQ OMX Commodities Clearing - Contract Merchant LLC | 1 North Wacker Drive 3600 | Chicago | IL | 60606 | |
| 6144615 | NASE WERNER JR TR | Address on file | | | | |
| 7317369 | Nash , Gregory Ieland | Address on file | | | | |
| 7317369 | Nash , Gregory Ieland | Address on file | | | | |
| 7317369 | Nash , Gregory Ieland | Address on file | | | | |
| 7317369 | Nash , Gregory Ieland | Address on file | | | | |
| 6145217 | NASH MICHAEL ALAN TR & WILDERMAN CLIFFORD RUSSELL | Address on file | | | | |
| 7252310 | Nash, Alycia | Address on file | | | | |
| 7252310 | Nash, Alycia | Address on file | | | | |
| 7252310 | Nash, Alycia | Address on file | | | | |
| 7252310 | Nash, Alycia | Address on file | | | | |
| 4944693 | Nash, April | 3001 Grizzly Run | Pollock Pines | CA | 95726 | |
| 4995291 | Nash, Bret | Address on file | | | | |
| 4963610 | Nash, Darren Jerome | Address on file | | | | |
| 4972939 | Nash, Eboni Chrishell | Address on file | | | | |
| 4979333 | Nash, Fremont | Address on file | | | | |
| 7233337 | Nash, Garry | Address on file | | | | |
| 7185401 | NASH, GLENN A | Address on file | | | | |
| 4979265 | Nash, John | Address on file | | | | |
| 7482210 | Nash, Kaleb Jared | Address on file | | | | |
| 7482210 | Nash, Kaleb Jared | Address on file | | | | |
| 7482210 | Nash, Kaleb Jared | Address on file | | | | |
| 7482210 | Nash, Kaleb Jared | Address on file | | | | |
| 7276397 | Nash, Kenneth Leland | Address on file | | | | |
| 7276397 | Nash, Kenneth Leland | Address on file | | | | |
| 5991275 | Nash, Linda | Address on file | | | | |
| 4944754 | Nash, Linda | 169 W. Brannan Is. Rd. | Isleton | CA | 95641 | |
| 7286753 | Nash, Marquita | Address on file | | | | |
| 5003724 | Nash, Marquita | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5011086 | Nash, Marquita | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7275341 | Nash, Mary Ann | Address on file | | | | |
| 7275341 | Nash, Mary Ann | Address on file | | | | |
| 7275341 | Nash, Mary Ann | Address on file | | | | |
| 7275341 | Nash, Mary Ann | Address on file | | | | |
| 4964306 | Nash, Michael D | Address on file | | | | |
| 4990099 | Nash, Mohammad | Address on file | | | | |
| 4935885 | Nash, Richard & Toni | 248 Ano Avenue | San Lorenzo | CA | 94580 | |
| 6091079 | Nash, Terence Mitchell Malon | Address on file | | | | |
| 4960998 | Nash, Terence Mitchell Malon | Address on file | | | | |
| 7949325 | Nash, Thoams K. | Address on file | | | | |
| 4977278 | Nash, Thomas | Address on file | | | | |
| 7928090 | NASH, THOMAS K. | Address on file | | | | |
| 4954334 | Nash, Tom J | Address on file | | | | |
| 4935879 | Nash, William | 1120 Monument Place | Newcastle | CA | 95658 | |
| 6000030 | Nash, William | Address on file | | | | |
| 5873453 | Nashashibi, Samer | Address on file | | | | |
| 5873454 | NASH-Holland 1721 Webster Investor, LLC | Address on file | | | | |
| 5873456 | NASH-Holland 24th & Harrison Investors, LLC | Address on file | | | | |
| 5873455 | NASH-Holland 24th & Harrison Investors,LLC | Address on file | | | | |
| 4944188 | Nashif Custom Designs-Nashif, David | 744 A. Street | San Rafael | CA | 94901 | |
| 4925762 | NASHIONAL OFFICE FURNITURE CONCEPTS | A DIV OF GENES OFFICE PROD, 2400 MERCED ST | SAN LEANDRO | CA | 94577 | |
| 6126149 | Nasir Javaid | Address on file | | | | |
| 6147239 | Nasir, Javid | Address on file | | | | |
| 6139670 | NASLUND BARBARA L TR | Address on file | | | | |
| 4988850 | Naslund, Henrietta | Address on file | | | | |
| 4940897 | Naso, Tom | 3114 Gloria Terrace | Lafayette | CA | 94549 | |
| 5873457 | NASON CAMPBELL CONSTRUCTION INC | Address on file | | | | |
| 7293084 | Nason, Karryll | Address on file | | | | |
| 6091080 | NASPAT INC | 3633 Norwood Avenue | San Jose | CA | 95148 | |
| 7778344 | NASRAT WASSIMI & | WARANGA N WASSIMI JT TEN, 8612 WINTERGREEN CT UNIT 407 | ODENTON | MD | 21113-3977 | |
| 4993612 | Nassano, Richard | Address on file | | | | |
| 6091081 | NASSAR, GHASSAN | Address on file | | | | |
| 7942087 | NASSAR, GHASSAN | 101 S RIVERSIDE | RIALTO | CA | 92376 | |
| 6145697 | NASSEEM NARMEEN | Address on file | | | | |
| 4969508 | Nasser, Fahmy Othman | Address on file | | | | |
| 4948867 | Nasser, M. Aboui | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007704 | Nasser, M. Aboui | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5873458 | NASSER, SALIM | Address on file | | | | |
| 5873459 | NASSER, SAMEER | Address on file | | | | |
| 5873460 | NASSIF, FIRAS | Address on file | | | | |
| 5873461 | Nassiri, Morteza | Address on file | | | | |
| 7776534 | NASSRATULLAH N WASSIMI & | WARANGA N WASSIMI JT TEN, 8612 WINTERGREEN CT UNIT 407 | ODENTON | MD | 21113-3977 | |
| 4939604 | Nastale, Robert | 3325 Farrell Rd | Vacaville | CA | 95688 | |
| 4989188 | Nastari, Michael | Address on file | | | | |
| 4941373 | NA-STEPHENS, NATHAN | PO BOX 2131 | UKIAH | CA | 95482 | |
| 4934890 | Nastrades Cash&Carry Inc.-Nasseri, Nas | 655 Kennedy St | Oakland | CA | 94606 | |
| 7166136 | NASTRI, PATRICIA BEATRICE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 5873462 | Naszady, Sam | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7778089 | NAT ANGELO GOZZANO JR | 681 E SPENCER DR | PALM SPRINGS | CA | 92262-3139 | |
| 4978996 | Nata, William | Address on file | | | | |
| 4985379 | Natac, Anthony | Address on file | | | | |
| 7188828 | Nataja Chardas | Address on file | | | | |
| 7188828 | Nataja Chardas | Address on file | | | | |
| 5004873 | Natal Garcia, Jose Norberto | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004872 | Natal Garcia, Jose Norberto | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5992501 | Natal, Ana | Address on file | | | | |
| 7234416 | Natal, Tania | Address on file | | | | |
| 7713908 | NATALE J BIGLIERI & | Address on file | | | | |
| 5930348 | Natale Lima | Address on file | | | | |
| 5930347 | Natale Lima | Address on file | | | | |
| 5930346 | Natale Lima | Address on file | | | | |
| 5930345 | Natale Lima | Address on file | | | | |
| 5905741 | Natale Murad | Address on file | | | | |
| 5909202 | Natale Murad | Address on file | | | | |
| 5912638 | Natale Murad | Address on file | | | | |
| 5911171 | Natale Murad | Address on file | | | | |
| 5943995 | Natale Murad | Address on file | | | | |
| 5912042 | Natale Murad | Address on file | | | | |
| 7713910 | NATALI AZIZ | Address on file | | | | |
| 7277013 | Natalia AnnMarie Colenzo (Sarah Colenzo, Parent) | Address on file | | | | |
| 7188830 | Natalia AnnMarie Colenzo (Sarah Colenzo, Parent) | Address on file | | | | |
| 7188830 | Natalia AnnMarie Colenzo (Sarah Colenzo, Parent) | Address on file | | | | |
| 7193042 | Natalia Fokina | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193042 | Natalia Fokina | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193042 | Natalia Fokina | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193042 | Natalia Fokina | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193042 | Natalia Fokina | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193042 | Natalia Fokina | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5873463 | Natalia Gubarik | Address on file | | | | |
| 7141139 | Natalia Lanae Picano | Address on file | | | | |
| 7141139 | Natalia Lanae Picano | Address on file | | | | |
| 7141139 | Natalia Lanae Picano | Address on file | | | | |
| 7141139 | Natalia Lanae Picano | Address on file | | | | |
| 7327415 | Natalia McGrew | 8127 Pinetop Crest Street | Las Vegas | NV | 89166 | |
| 7175092 | Natalia Padilla | Address on file | | | | |
| 7175092 | Natalia Padilla | Address on file | | | | |
| 7175092 | Natalia Padilla | Address on file | | | | |
| 7175092 | Natalia Padilla | Address on file | | | | |
| 7175092 | Natalia Padilla | Address on file | | | | |
| 7175092 | Natalia Padilla | Address on file | | | | |
| 5930350 | Natalia Padilla | Address on file | | | | |
| 5930351 | Natalia Padilla | Address on file | | | | |
| 5930352 | Natalia Padilla | Address on file | | | | |
| 5930349 | Natalia Padilla | Address on file | | | | |
| 7713911 | NATALIA RIZO CUST | Address on file | | | | |
| 7780556 | NATALIA VONNEGUT EX | EST RITA MARIE STREULI, 2740 TICE CREEK DR APT 2 | WALNUT CREEK | CA | 94595-3268 | |
| 7170188 | NATALIA WELTER DBA LASH CO | Address on file | | | | |
| 7170188 | NATALIA WELTER DBA LASH CO | Address on file | | | | |
| 7954524 | Natalicchio, James C. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7326666 | Natalie Arko | Wildfire Law Center, Joshua C. Braddock, 110 West A Street, Suite 1075 | San Diego | CA | 92101 | |
| 7713912 | NATALIE B WAHL | Address on file | | | | |
| 7771967 | NATALIE C & DENNIS R & STEVEN | L CARDELLINI TR UA 05 29 87, NATALIE C CARDELLINI LIVING TRUST, 3050 FILLMORE ST | SAN FRANCISCO | CA | 94123-4010 | |
| 7764395 | NATALIE C CHU | 1601 CHIANTI LN | BRENTWOOD | CA | 94513-5273 | |
| 7713913 | NATALIE C THIELE | Address on file | | | | |
| 7143105 | Natalie Caldwell | Address on file | | | | |
| 7143105 | Natalie Caldwell | Address on file | | | | |
| 7143105 | Natalie Caldwell | Address on file | | | | |
| 7143105 | Natalie Caldwell | Address on file | | | | |
| 7175083 | Natalie Carmichael | Address on file | | | | |
| 7175083 | Natalie Carmichael | Address on file | | | | |
| 7175083 | Natalie Carmichael | Address on file | | | | |
| 7175083 | Natalie Carmichael | Address on file | | | | |
| 7175083 | Natalie Carmichael | Address on file | | | | |
| 7175083 | Natalie Carmichael | Address on file | | | | |
| 5910224 | Natalie Carr | Address on file | | | | |
| 5906984 | Natalie Carr | Address on file | | | | |
| 5911492 | Natalie Carr | Address on file | | | | |
| 5903056 | Natalie Carr | Address on file | | | | |
| 7713914 | NATALIE CASTELLI CANATA CUST | Address on file | | | | |
| 7713915 | NATALIE CASTELLI CANATA CUST | Address on file | | | | |
| 5930356 | Natalie Chupil | Address on file | | | | |
| 5930355 | Natalie Chupil | Address on file | | | | |
| 5930354 | Natalie Chupil | Address on file | | | | |
| 5930353 | Natalie Chupil | Address on file | | | | |
| 5903158 | Natalie Connolly | Address on file | | | | |
| 5907065 | Natalie Connolly | Address on file | | | | |
| 7176323 | Natalie Connolly (Jesse Connolly, Parent) | Address on file | | | | |
| 7181043 | Natalie Connolly (Jesse Connolly, Parent) | Address on file | | | | |
| 7176323 | Natalie Connolly (Jesse Connolly, Parent) | Address on file | | | | |
| 7272940 | Natalie Connolly (Jesse Connolly, Parent) | Bagdasarian, Regina , 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7272940 | Natalie Connolly (Jesse Connolly, Parent) | c/o Jame s P. Frantz, Frantz Law Group APLC, 402 West Broadway, Ste. 860 | San Diego | CA | 92101 | |
| 7188831 | Natalie Coronado | Address on file | | | | |
| 7188831 | Natalie Coronado | Address on file | | | | |
| 5930361 | Natalie Coronado | Address on file | | | | |
| 5930359 | Natalie Coronado | Address on file | | | | |
| 5930357 | Natalie Coronado | Address on file | | | | |
| 5930358 | Natalie Coronado | Address on file | | | | |
| 5930360 | Natalie Coronado | Address on file | | | | |
| 7163126 | NATALIE COSENTINO-MANNING | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163126 | NATALIE COSENTINO-MANNING | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7468166 | Natalie Craig Design | Boldt, Paige N., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7468166 | Natalie Craig Design | Cox, John C., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7468166 | Natalie Craig Design | Boldt, Paige N., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7468166 | Natalie Craig Design | Cox, John C., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7762969 | NATALIE D BERG | 2114 MEADOWVIEW DR | PETALUMA | CA | 94954-4686 | |
| 7196333 | NATALIE D BURLESON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196333 | NATALIE D BURLESON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7713916 | NATALIE D ROONEY | Address on file | | | | |
| 7713917 | NATALIE DREES | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7196736 | Natalie Elise Hoeppner | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196736 | Natalie Elise Hoeppner | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196736 | Natalie Elise Hoeppner | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196736 | Natalie Elise Hoeppner | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196736 | Natalie Elise Hoeppner | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196736 | Natalie Elise Hoeppner | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5930364 | Natalie Fox | Address on file | | | | |
| 5930365 | Natalie Fox | Address on file | | | | |
| 5968759 | Natalie Fox | Address on file | | | | |
| 5930363 | Natalie Fox | Address on file | | | | |
| 5930366 | Natalie Fox | Address on file | | | | |
| 5930362 | Natalie Fox | Address on file | | | | |
| 7713918 | NATALIE FRANSCIONI-KARP | Address on file | | | | |
| 7773006 | NATALIE G PLANCHON | 11011 CROTHERS RD | SAN JOSE | CA | 95127-1724 | |
| 7142326 | Natalie Gayle Brenneman | Address on file | | | | |
| 7142326 | Natalie Gayle Brenneman | Address on file | | | | |
| 7196734 | Natalie Gayle Brenneman | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196734 | Natalie Gayle Brenneman | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 5930368 | Natalie Gaytan | Address on file | | | | |
| 5930369 | Natalie Gaytan | Address on file | | | | |
| 5930371 | Natalie Gaytan | Address on file | | | | |
| 5930367 | Natalie Gaytan | Address on file | | | | |
| 5910798 | Natalie Getsinger | Address on file | | | | |
| 5905016 | Natalie Getsinger | Address on file | | | | |
| 5908561 | Natalie Getsinger | Address on file | | | | |
| 5904743 | Natalie Gospe | Address on file | | | | |
| 5908352 | Natalie Gospe | Address on file | | | | |
| 5910837 | Natalie Grace Kelly | Address on file | | | | |
| 5908762 | Natalie Grace Kelly | Address on file | | | | |
| 5905234 | Natalie Grace Kelly | Address on file | | | | |
| 7326969 | Natalie Grace Kelly | Natalie Kelly, Thomas Tosdal, 777 S. Highway 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7188832 | Natalie Hoffman | Address on file | | | | |
| 7188832 | Natalie Hoffman | Address on file | | | | |
| 5930376 | Natalie Hoffman | Address on file | | | | |
| 5930374 | Natalie Hoffman | Address on file | | | | |
| 5930372 | Natalie Hoffman | Address on file | | | | |
| 5930373 | Natalie Hoffman | Address on file | | | | |
| 5930375 | Natalie Hoffman | Address on file | | | | |
| 7163008 | NATALIE HUDSON WILLIAMS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163008 | NATALIE HUDSON WILLIAMS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7713919 | NATALIE J DONAVAN | Address on file | | | | |
| 7713919 | NATALIE J DONAVAN | Address on file | | | | |
| 7713920 | NATALIE J SANCHEZ | Address on file | | | | |
| 6010083 | Natalie Jahanbani | Address on file | | | | |
| 6010141 | Natalie Jahanbani | Address on file | | | | |
| 6124431 | Natalie Jahanbani, et al. (See Attached Completed Proof of Claim) | Address on file | | | | |
| 7934849 | NATALIE K HICKS,:, | 118 CENTRAL AVENUE | SAUSALITO | CA | 94965 | |
| 7713921 | NATALIE KAISER | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1503 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6014135 | NATALIE KEE | Address on file | | | | |
| 7934850 | NATALIE L FRITZE.;. | 5438 BIRK WAY | SACRAMENTO | CA | 95835 | |
| 7775084 | NATALIE LABEL SORATOS | 5275 CAMELBACK ST | CHOWCHILLA | CA | 93610-8411 | |
| 5904300 | Natalie Lasker | Address on file | | | | |
| 7770325 | NATALIE LOPES | 593 REDWING CT | MERCED | CA | 95340-8351 | |
| 7153696 | Natalie Lovinfosse | Address on file | | | | |
| 7153696 | Natalie Lovinfosse | Address on file | | | | |
| 7153696 | Natalie Lovinfosse | Address on file | | | | |
| 7153696 | Natalie Lovinfosse | Address on file | | | | |
| 7153696 | Natalie Lovinfosse | Address on file | | | | |
| 7153696 | Natalie Lovinfosse | Address on file | | | | |
| 7766876 | NATALIE LUCIA GIANNINI | 4760 RUSTIC RD | FAIR OAKS | CA | 95628-4435 | |
| 7764938 | NATALIE M CURRY | 2821 CEDAR CREEK GRADE | WINCHESTER | VA | 22602-2614 | |
| 7713922 | NATALIE M DIMEGLIO CUST | Address on file | | | | |
| 7713923 | NATALIE M DIMEGLIO CUST | Address on file | | | | |
| 7713924 | NATALIE M KRAMER TR NATALIE M | Address on file | | | | |
| 7769548 | NATALIE M KRAWCZYK | 6605 STALFORD RD | COUNTRYSIDE | IL | 60525-7507 | |
| 7771572 | NATALIE M MITCHELL | 1143 BRACE AVE | SAN JOSE | CA | 95125-3203 | |
| 7713925 | NATALIE MAE GRECO | Address on file | | | | |
| 7713926 | NATALIE MARIE GIULIANI | Address on file | | | | |
| 5910789 | Natalie Mora | Address on file | | | | |
| 5908550 | Natalie Mora | Address on file | | | | |
| 5911796 | Natalie Mora | Address on file | | | | |
| 5905005 | Natalie Mora | Address on file | | | | |
| 7713927 | NATALIE N CHARLTON | Address on file | | | | |
| 7175522 | Natalie N. Butler | Address on file | | | | |
| 7175522 | Natalie N. Butler | Address on file | | | | |
| 7175522 | Natalie N. Butler | Address on file | | | | |
| 7175522 | Natalie N. Butler | Address on file | | | | |
| 7175522 | Natalie N. Butler | Address on file | | | | |
| 7175522 | Natalie N. Butler | Address on file | | | | |
| 5912429 | Natalie Portis | Address on file | | | | |
| 5908793 | Natalie Portis | Address on file | | | | |
| 5905283 | Natalie Portis | Address on file | | | | |
| 5910854 | Natalie Portis | Address on file | | | | |
| 5911819 | Natalie Portis | Address on file | | | | |
| 5950064 | Natalie Portis | Address on file | | | | |
| 7713928 | NATALIE R ANDERSON | Address on file | | | | |
| 5905392 | Natalie Reynoso | Address on file | | | | |
| 7153699 | Natalie Richard | Address on file | | | | |
| 7153699 | Natalie Richard | Address on file | | | | |
| 7153699 | Natalie Richard | Address on file | | | | |
| 7153699 | Natalie Richard | Address on file | | | | |
| 7153699 | Natalie Richard | Address on file | | | | |
| 7153699 | Natalie Richard | Address on file | | | | |
| 7142977 | Natalie Rose Smith | Address on file | | | | |
| 7142977 | Natalie Rose Smith | Address on file | | | | |
| 7142977 | Natalie Rose Smith | Address on file | | | | |
| 7142977 | Natalie Rose Smith | Address on file | | | | |
| 7269316 | Natalie Schlobohm, Trustee of the Vivian Holdridge Cleveland Revocable Living Trust dtd 11/14/17 | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7165954 | Natalie Stone | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165954 | Natalie Stone | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5930377 | Natalie Walkes | Address on file | | | | |
| 5930380 | Natalie Wyatt | Address on file | | | | |
| 5930379 | Natalie Wyatt | Address on file | | | | |
| 5930381 | Natalie Wyatt | Address on file | | | | |
| 5930378 | Natalie Wyatt | Address on file | | | | |
| 7163100 | NATALINE BUCHIGNANI | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163100 | NATALINE BUCHIGNANI | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7713929 | NATALINO BACCHETTI & MARIE A | Address on file | | | | |
| 7140541 | Natalino Ferlito | Address on file | | | | |
| 7140541 | Natalino Ferlito | Address on file | | | | |
| 7140541 | Natalino Ferlito | Address on file | | | | |
| 7140541 | Natalino Ferlito | Address on file | | | | |
| 5910306 | Natalino Ferlito | Address on file | | | | |
| 5903232 | Natalino Ferlito | Address on file | | | | |
| 5907133 | Natalino Ferlito | Address on file | | | | |
| 7275749 | Natarajan, Vishwanath | Address on file | | | | |
| 6058719 | Natarajan, Vishy | Address on file | | | | |
| 6122347 | Natarajan, Vishy | Address on file | | | | |
| 7782732 | NATASHA BERNARD TR UA DEC 21 99 | THE BERNARD FAMILY REVOCABLE, TRUST, 40 NIDO AVE | SAN FRANCISCO | CA | 94115 | |
| 7782423 | NATASHA BERNARD TR UA DEC 21 99 | THE BERNARD FAMILY REVOCABLE, TRUST, 40 NIDO AVE | SAN FRANCISCO | CA | 94115-3820 | |
| 7713930 | NATASHA C ROSENBERGER | Address on file | | | | |
| 7188833 | Natasha Chronister | Address on file | | | | |
| 7188833 | Natasha Chronister | Address on file | | | | |
| 5907055 | Natasha Cole | Address on file | | | | |
| 5903147 | Natasha Cole | Address on file | | | | |
| 7713931 | NATASHA D CELESTIN | Address on file | | | | |
| 7198280 | NATASHA KIM JACOBSON | Address on file | | | | |
| 7198280 | NATASHA KIM JACOBSON | Address on file | | | | |
| 7713932 | NATASHA N SUSOEV | Address on file | | | | |
| 7145529 | Natasha Shantae Dawnna Duran | Address on file | | | | |
| 7145529 | Natasha Shantae Dawnna Duran | Address on file | | | | |
| 7145529 | Natasha Shantae Dawnna Duran | Address on file | | | | |
| 7145529 | Natasha Shantae Dawnna Duran | Address on file | | | | |
| 7713933 | NATASHA SHIH | Address on file | | | | |
| 5909278 | Natasha Sunshine-Antonioni | Address on file | | | | |
| 5912715 | Natasha Sunshine-Antonioni | Address on file | | | | |
| 5911249 | Natasha Sunshine-Antonioni | Address on file | | | | |
| 5944071 | Natasha Sunshine-Antonioni | Address on file | | | | |
| 5905818 | Natasha Sunshine-Antonioni | Address on file | | | | |
| 5912118 | Natasha Sunshine-Antonioni | Address on file | | | | |
| 7713934 | NATASHA Y SCOTT | Address on file | | | | |
| 4955147 | Natata, Harold C | Address on file | | | | |
| 4937160 | Natcher, Stephen | 741 North Field Lane | Lincoln | CA | 95648 | |
| 7953416 | Natco Pregra Inc. | 6837 Mc Comber Street | Sacramento | CA | 95828 | |
| 5930385 | Nate Garrison | Address on file | | | | |
| 5930383 | Nate Garrison | Address on file | | | | |
| 5930386 | Nate Garrison | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 6302 of 9539

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1505 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5930382 | Nate Garrison | Address on file | | | | |
| 5930384 | Nate Garrison | Address on file | | | | |
| 7154443 | Nate MacLeitch and Gail MacLeitch | Address on file | | | | |
| 7188834 | Nate Silvio | Address on file | | | | |
| 7188834 | Nate Silvio | Address on file | | | | |
| 4925765 | NATEC INTERNATIONAL | 1100 S TECHNOLOGY CIRCLE STE A | ANAHEIM | CA | 92805 | |
| 6150329 | Natec International, Inc | P.O. Box 25205 | Anaheim | CA | 92825-5205 | |
| 7181996 | Natemeyer, Darren | Address on file | | | | |
| 7181996 | Natemeyer, Darren | Address on file | | | | |
| 5003045 | Natemeyer, Darren | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010636 | Natemeyer, Darren | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003046 | Natemeyer, Darren | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5003047 | Natemeyer, Darren | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010635 | Natemeyer, Darren | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003044 | Natemeyer, Darren | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7177414 | Natenstedt Family General Partnership | Address on file | | | | |
| 7187180 | NATENSTEDT FAMILY GENERAL PARTNERSHIP | Address on file | | | | |
| 7177414 | Natenstedt Family General Partnership | Address on file | | | | |
| 7275375 | Natenstedt Family General Partnership | James P. Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 6130319 | NATENSTEDT FAMILY GENERAL PARTNERSHIP ETAL | Address on file | | | | |
| 6130545 | NATENSTEDT FAMILY GENERAL PARTNERSHIP ETAL | Address on file | | | | |
| 7177279 | NATENSTEDT ON BEHALF OF THE FAMILY GENERAL PARTNERSHIP, DONALD | Address on file | | | | |
| 7177275 | NATENSTEDT, CATHERINE | Address on file | | | | |
| 7187178 | NATENSTEDT, CATHERINE | Address on file | | | | |
| 7267334 | Natenstedt, Catherine | Address on file | | | | |
| 7269875 | Natenstedt, Catherine | Address on file | | | | |
| 7166128 | NATENSTEDT, CATHERINE | James P Frantz, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7166128 | NATENSTEDT, CATHERINE | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Ste. 860 | San Diego | CA | 92101 | |
| 7177133 | NATENSTEDT, DONALD on behalf of the Ekington Natenstedt LLC | Address on file | | | | |
| 7301165 | NATENSTEDT, DONALD on behalf of the Ekington Natenstedt LLC | FRANTZ, JAMES P, 402 WEST BROADWAY SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7164245 | NATENSTEDT, DONALD on behalf of the Ekington Natenstedt LLC | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Ste. 860 | San Diego | CA | 92101 | |
| 7164245 | NATENSTEDT, DONALD on behalf of the Ekington Natenstedt LLC | NATENSTEDT, DONALD, James P Frantz, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7177277 | NATENSTEDT, Donald on behalf of the JUNE L 1999 Irrevocable Trust | Address on file | | | | |
| 7280485 | NATENSTEDT, Donald on Behalf of the JUNE L 1999 Irrevocable Trust | Address on file | | | | |
| 7177277 | NATENSTEDT, Donald on behalf of the JUNE L 1999 Irrevocable Trust | Address on file | | | | |
| 7177274 | NATENSTEDT, JAMES | Address on file | | | | |
| 7251897 | Natenstedt, James | Address on file | | | | |
| 7166127 | NATENSTEDT, JAMES | James P Frantz, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7166127 | NATENSTEDT, JAMES | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Ste. 860 | San Diego | CA | 92101 | |
| 7187177 | NATENSTEDT, JAMES (individually and as a co-trustee of June L. Natenstedt 1999 Irrevocable Trusts) | Address on file | | | | |
| 7286156 | Natenstedt, James (individually and as a co-trustee of June L. Natenstedt 1999 Irrevocable Trusts) | Address on file | | | | |
| 7187177 | NATENSTEDT, JAMES (individually and as a co-trustee of June L. Natenstedt 1999 Irrevocable Trusts) | Address on file | | | | |
| 7166138 | Natenstedt, on behalf of the Family General Partnership, Donald | James P. Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7166138 | Natenstedt, on behalf of the Family General Partnership, Donald | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Ste. 860 | San Diego | CA | 92101 | |
| 7713935 | NATHALIE PIZAREV & VLADIMIR A | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1506 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7934851 | NATHAN A KOWAL.;. | 54 BUENA VISTA DR. | FREEDOM | CA | 95019 | |
| 7175182 | Nathan A Towers | Address on file | | | | |
| 7175182 | Nathan A Towers | Address on file | | | | |
| 7175182 | Nathan A Towers | Address on file | | | | |
| 7175182 | Nathan A Towers | Address on file | | | | |
| 7175182 | Nathan A Towers | Address on file | | | | |
| 7175182 | Nathan A Towers | Address on file | | | | |
| 7193404 | NATHAN ADKINS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193404 | NATHAN ADKINS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7713936 | NATHAN ANDREW WOOD | Address on file | | | | |
| 5862334 | Nathan Associates Inc. | 1777 N. Kent Street, Suite 1400 | Arlington | VA | 22209 | |
| 6091408 | Nathan Associates Inc. | 1777 North Kent Street Suite 1400 | Arlington | VA | 22209 | |
| 5862334 | Nathan Associates Inc. | SunTrust Bank, 8330 Boone Blvd., Suite 700 | Vienna | VA | 22182 | |
| 7154912 | Nathan Bamford for Greene Land Company, LLC | Barr & Mudford LLP, Troy Douglas Mudford, 156392, 1824 Court Street / PO Box 994390 | Redding | CA | 96099-4390 | |
| 7188835 | Nathan Barrett | Address on file | | | | |
| 7188835 | Nathan Barrett | Address on file | | | | |
| 7184446 | Nathan Becker | Address on file | | | | |
| 7184446 | Nathan Becker | Address on file | | | | |
| 7162958 | NATHAN BECKER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162958 | NATHAN BECKER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7198165 | NATHAN BLAIR OLIVER | Address on file | | | | |
| 7198165 | NATHAN BLAIR OLIVER | Address on file | | | | |
| 7184623 | Nathan Bravo | Address on file | | | | |
| 7184623 | Nathan Bravo | Address on file | | | | |
| 5930390 | Nathan Bravo | Address on file | | | | |
| 5930388 | Nathan Bravo | Address on file | | | | |
| 5930389 | Nathan Bravo | Address on file | | | | |
| 5930391 | Nathan Bravo | Address on file | | | | |
| 5930387 | Nathan Bravo | Address on file | | | | |
| 7188836 | Nathan Bravo (Nathan Bravo, Parent) | Address on file | | | | |
| 7188836 | Nathan Bravo (Nathan Bravo, Parent) | Address on file | | | | |
| 7339154 | Nathan Bravo DBA Ink Major's Body Art and Design | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7153277 | Nathan Buss | Address on file | | | | |
| 7153277 | Nathan Buss | Address on file | | | | |
| 7153277 | Nathan Buss | Address on file | | | | |
| 7153277 | Nathan Buss | Address on file | | | | |
| 7153277 | Nathan Buss | Address on file | | | | |
| 7153277 | Nathan Buss | Address on file | | | | |
| 7713937 | NATHAN C S LEE & | Address on file | | | | |
| 7769965 | NATHAN C S LEE & | FAYE C H LEE JT TEN, 108 EL CAMPO DR | SOUTH SAN FRANCISCO | CA | 94080-4154 | |
| 7177365 | Nathan C. Ross | Address on file | | | | |
| 7177365 | Nathan C. Ross | Address on file | | | | |
| 7713938 | NATHAN CASEY | Address on file | | | | |
| 7934852 | NATHAN D LONG.;. | 690 ASCOT CR | BRENTWOOD | CA | 94513 | |
| 5930395 | Nathan Deal | Address on file | | | | |
| 5930394 | Nathan Deal | Address on file | | | | |
| 5930393 | Nathan Deal | Address on file | | | | |
| 5930392 | Nathan Deal | Address on file | | | | |
| 5881709 | Nathan Donald Douglas Andreasen | Address on file | | | | |
| 7713939 | NATHAN DONALD STARK | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1507 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7192698 | NATHAN DUPORT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192698 | NATHAN DUPORT | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7188837 | Nathan E. Dennison | Address on file | | | | |
| 7188837 | Nathan E. Dennison | Address on file | | | | |
| 7766273 | NATHAN FLETCHER & DEBORAH | FLETCHER TR UA MAY 07 2008 THE, FLETCHER 2008 TRUST 5714 FOLSOM BLVD, UNIT 101 | SACRAMENTO | CA | 95819 | |
| 7713940 | NATHAN GATES | Address on file | | | | |
| 5903584 | Nathan Gorney | Address on file | | | | |
| 5014134 | Nathan Gorney, Victoria Gorney-Tutak and Benjamin Mrvich | Address on file | | | | |
| 7713941 | NATHAN GRUBER | Address on file | | | | |
| 7169432 | Nathan Haney | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169432 | Nathan Haney | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169432 | Nathan Haney | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169432 | Nathan Haney | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7163069 | NATHAN HILLMAN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163069 | NATHAN HILLMAN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7164318 | NATHAN HOFFMAN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164318 | NATHAN HOFFMAN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7934853 | NATHAN HOLLAND.;. | 11074 YAKIMA RIVER CT | RANCHO CORDOVA | CA | 95670 | |
| 7713942 | NATHAN HOWARD DIGER | Address on file | | | | |
| 7188838 | Nathan Howe | Address on file | | | | |
| 7188838 | Nathan Howe | Address on file | | | | |
| 7192758 | NATHAN HUGILL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192758 | NATHAN HUGILL | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7198486 | NATHAN IAN RESZLER | Address on file | | | | |
| 7198486 | NATHAN IAN RESZLER | Address on file | | | | |
| 7713943 | NATHAN J FARRAY | Address on file | | | | |
| 7713944 | NATHAN J SOLOMON & | Address on file | | | | |
| 7140827 | Nathan Jeffery Seeman | Address on file | | | | |
| 7140827 | Nathan Jeffery Seeman | Address on file | | | | |
| 7140827 | Nathan Jeffery Seeman | Address on file | | | | |
| 7140827 | Nathan Jeffery Seeman | Address on file | | | | |
| 7713945 | NATHAN K HONG | Address on file | | | | |
| 7195666 | Nathan Kenton Collins | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195666 | Nathan Kenton Collins | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195666 | Nathan Kenton Collins | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195666 | Nathan Kenton Collins | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195666 | Nathan Kenton Collins | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195666 | Nathan Kenton Collins | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7713946 | NATHAN L SKERL | Address on file | | | | |
| 5903890 | Nathan Low | Address on file | | | | |
| 5907620 | Nathan Low | Address on file | | | | |
| 7713947 | NATHAN M ECKHARDT | Address on file | | | | |
| 7713948 | NATHAN MICHAEL EDER | Address on file | | | | |
| 7144340 | Nathan Mitchell Rewers | Address on file | | | | |
| 7144340 | Nathan Mitchell Rewers | Address on file | | | | |
| 7144340 | Nathan Mitchell Rewers | Address on file | | | | |
| 7144340 | Nathan Mitchell Rewers | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1508 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5930397 | Nathan Nine | Address on file | | | | |
| 5930398 | Nathan Nine | Address on file | | | | |
| 5930399 | Nathan Nine | Address on file | | | | |
| 5930396 | Nathan Nine | Address on file | | | | |
| 7192844 | NATHAN PARSONS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192844 | NATHAN PARSONS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7713949 | NATHAN PATRICK BOEGEL | Address on file | | | | |
| 7713950 | NATHAN PILE | Address on file | | | | |
| 7192866 | NATHAN PROWSE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192866 | NATHAN PROWSE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5930404 | Nathan Puttock | Address on file | | | | |
| 5930401 | Nathan Puttock | Address on file | | | | |
| 5930402 | Nathan Puttock | Address on file | | | | |
| 5930400 | Nathan Puttock | Address on file | | | | |
| 5930403 | Nathan Puttock | Address on file | | | | |
| 7713951 | NATHAN R HUGHES | Address on file | | | | |
| 7175017 | Nathan Rice | Address on file | | | | |
| 7175017 | Nathan Rice | Address on file | | | | |
| 7175017 | Nathan Rice | Address on file | | | | |
| 7175017 | Nathan Rice | Address on file | | | | |
| 7175017 | Nathan Rice | Address on file | | | | |
| 7175017 | Nathan Rice | Address on file | | | | |
| 7145534 | Nathan Rodriguez | Address on file | | | | |
| 7145534 | Nathan Rodriguez | Address on file | | | | |
| 7145534 | Nathan Rodriguez | Address on file | | | | |
| 7145534 | Nathan Rodriguez | Address on file | | | | |
| 5930407 | Nathan Rodriguez | Address on file | | | | |
| 5930408 | Nathan Rodriguez | Address on file | | | | |
| 5968803 | Nathan Rodriguez | Address on file | | | | |
| 5930406 | Nathan Rodriguez | Address on file | | | | |
| 5930409 | Nathan Rodriguez | Address on file | | | | |
| 5930405 | Nathan Rodriguez | Address on file | | | | |
| 6176962 | Nathan Ross | Address on file | | | | |
| 7713952 | NATHAN S DARDANELLI | Address on file | | | | |
| 7713953 | NATHAN S DARDANELLI & GLENNY D | Address on file | | | | |
| 5930412 | Nathan S Kraus | Address on file | | | | |
| 5930413 | Nathan S Kraus | Address on file | | | | |
| 5930411 | Nathan S Kraus | Address on file | | | | |
| 5968808 | Nathan S Kraus | Address on file | | | | |
| 5930414 | Nathan S Kraus | Address on file | | | | |
| 5930410 | Nathan S Kraus | Address on file | | | | |
| 5873464 | NATHAN SANCHEZ | Address on file | | | | |
| 5930418 | Nathan Seabourn | Address on file | | | | |
| 5930416 | Nathan Seabourn | Address on file | | | | |
| 5930417 | Nathan Seabourn | Address on file | | | | |
| 5930419 | Nathan Seabourn | Address on file | | | | |
| 5930415 | Nathan Seabourn | Address on file | | | | |
| 5909878 | Nathan Seeman | Address on file | | | | |
| 5902548 | Nathan Seeman | Address on file | | | | |
| 5906545 | Nathan Seeman | Address on file | | | | |
| 7188839 | Nathan Shane Meldrum (Kacee Meldrum, Parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7188839 | Nathan Shane Meldrum (Kacee Meldrum, Parent) | Address on file | | | | |
| 7713954 | NATHAN SHELUB | Address on file | | | | |
| 7775430 | NATHAN STUTCH | 57 HEARN RD | SCARBOROUGH | ME | 04074-9135 | |
| 7197126 | Nathan Thomas Bridgman | Address on file | | | | |
| 7197126 | Nathan Thomas Bridgman | Address on file | | | | |
| 7197126 | Nathan Thomas Bridgman | Address on file | | | | |
| 7197126 | Nathan Thomas Bridgman | Address on file | | | | |
| 7197126 | Nathan Thomas Bridgman | Address on file | | | | |
| 7197126 | Nathan Thomas Bridgman | Address on file | | | | |
| 5930422 | Nathan Towers | Address on file | | | | |
| 5930424 | Nathan Towers | Address on file | | | | |
| 5930426 | Nathan Towers | Address on file | | | | |
| 5930420 | Nathan Towers | Address on file | | | | |
| 7713955 | NATHAN W YEAKEL | Address on file | | | | |
| 7713956 | NATHAN WOON LAU | Address on file | | | | |
| 7778609 | NATHAN Y L HO | T O D COLLEEN O L HO, SUBJECT TO STA TOD RULES, 98-380 KAMEHAMEHA HWY | AIEA | HI | 96701-4336 | |
| 7768089 | NATHAN Y L HO & WALLACE M H HO | JT TEN, 98-380 KAMEHAMEHA HWY | AIEA | HI | 96701-4336 | |
| 4981648 | Nathan, Dennis | Address on file | | | | |
| 7174661 | NATHAN, RANDALL | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174661 | NATHAN, RANDALL | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4999353 | Nathan, Randall; Calaveras Creek LLC; Rosaire Properties, Inc.; Tap Wine Systems, Inc. (Norfolk); Weinstein, Sidney (Individually, And As A Representative Of Pauline's Pizza) (Joses) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938316 | Nathan, Randall; Calaveras Creek LLC; Rosaire Properties, Inc.; Tap Wine Systems, Inc. (Norfolk); Weinstein, Sidney (Individually, And As A Representative Of Pauline's Pizza) (Joses) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938315 | Nathan, Randall; Calaveras Creek LLC; Rosaire Properties, Inc.; Tap Wine Systems, Inc. (Norfolk); Weinstein, Sidney (Individually, And As A Representative Of Pauline's Pizza) (Joses) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938314 | Nathan, Randall; Calaveras Creek LLC; Rosaire Properties, Inc.; Tap Wine Systems, Inc. (Norfolk); Weinstein, Sidney (Individually, And As A Representative Of Pauline's Pizza) (Joses) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999354 | Nathan, Randall; Calaveras Creek LLC; Rosaire Properties, Inc.; Tap Wine Systems, Inc. (Norfolk); Weinstein, Sidney (Individually, And As A Representative Of Pauline's Pizza) (Joses) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976690 | Nathan, Randall; Calaveras Creek LLC; Rosaire Properties, Inc.; Tap Wine Systems, Inc. (Norfolk); Weinstein, Sidney (Individually, And As A Representative Of Pauline's Pizza) (Joses) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A St Ste 500 | San Diego | CA | 92101-4290 | |
| 5008800 | Nathan, Randall; Calaveras Creek LLC; Rosaire Properties, Inc.; Tap Wine Systems, Inc. (Norfolk); Weinstein, Sidney (Individually, And As A Representative Of Pauline's Pizza) (Joses) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5873465 | NATHAN, RANDY | Address on file | | | | |
| 7170936 | Nathan, Wendy | Address on file | | | | |
| 7460372 | Nathan, Wendy | Address on file | | | | |
| 7170936 | Nathan, Wendy | Address on file | | | | |
| 6010460 | Nathan, Wendy | Address on file | | | | |
| 4950004 | Nathan, Wendy | Andrew Huang, One Frank H. Ogawa Plaza, 6th Floor | Oakland | CA | 94612 | |
| 4950003 | Nathan, Wendy | Bishop Barry, John Burke, 6001 Shellmound St., Suite 875 | Emeryville | CA | 94608 | |
| 4950001 | Nathan, Wendy | Emergent LLP, Seth Rosenberg, 5 Third St., Suite 1000 | San Francisco | CA | 94105 | |
| 4950002 | Nathan, Wendy | Law Offices of John Biard, Jose Montalvo, 401 Lennon Lane, Suite 125 | Walnut Creek | CA | 94598 | |
| 7460372 | Nathan, Wendy | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 6307 of 9539

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1510 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7181244 | Nathanael Low | Address on file | | | | |
| 7176526 | Nathanael Low | Address on file | | | | |
| 7176526 | Nathanael Low | Address on file | | | | |
| 4968285 | Nathan-Funk, Anthony | Address on file | | | | |
| 7154016 | Nathaniel Aaron Tockey | Address on file | | | | |
| 7154016 | Nathaniel Aaron Tockey | Address on file | | | | |
| 7154016 | Nathaniel Aaron Tockey | Address on file | | | | |
| 7154016 | Nathaniel Aaron Tockey | Address on file | | | | |
| 7154016 | Nathaniel Aaron Tockey | Address on file | | | | |
| 7154016 | Nathaniel Aaron Tockey | Address on file | | | | |
| 7762574 | NATHANIEL BAKER | 11434 WIDE VALLEY LN | SAN DIEGO | CA | 92131-1353 | |
| 7189655 | Nathaniel Bowhall | Address on file | | | | |
| 7189655 | Nathaniel Bowhall | Address on file | | | | |
| 7770334 | NATHANIEL C LORD JR | 36035 CEDAR BLVD | NEWARK | CA | 94560-1932 | |
| 7713957 | NATHANIEL C PUFFER | Address on file | | | | |
| 7713958 | NATHANIEL D BAUER & NICHOLAS P | Address on file | | | | |
| 7713959 | NATHANIEL E HUBBARD | Address on file | | | | |
| 5873466 | Nathaniel Ferrari | Address on file | | | | |
| 5909107 | Nathaniel Frey | Address on file | | | | |
| 5912539 | Nathaniel Frey | Address on file | | | | |
| 5911074 | Nathaniel Frey | Address on file | | | | |
| 5943901 | Nathaniel Frey | Address on file | | | | |
| 5905648 | Nathaniel Frey | Address on file | | | | |
| 5911949 | Nathaniel Frey | Address on file | | | | |
| 7713960 | NATHANIEL H PRAYER JR | Address on file | | | | |
| 7713961 | NATHANIEL HAGLER & | Address on file | | | | |
| 7713962 | NATHANIEL J HEYWARD | Address on file | | | | |
| 7152825 | Nathaniel James McFarland | Address on file | | | | |
| 7152825 | Nathaniel James McFarland | Address on file | | | | |
| 7152825 | Nathaniel James McFarland | Address on file | | | | |
| 7152825 | Nathaniel James McFarland | Address on file | | | | |
| 7152825 | Nathaniel James McFarland | Address on file | | | | |
| 7152825 | Nathaniel James McFarland | Address on file | | | | |
| 7713963 | NATHANIEL JOSEPH MARTIN | Address on file | | | | |
| 7200865 | NATHANIEL LEE BROWN | Address on file | | | | |
| 7200865 | NATHANIEL LEE BROWN | Address on file | | | | |
| 7713964 | NATHANIEL M JONES | Address on file | | | | |
| 7283801 | Nathaniel Percy (Laurie Clark, Parent) | Address on file | | | | |
| 7188840 | Nathaniel Percy (Laurie Clark, Parent) | Address on file | | | | |
| 7189656 | Nathaniel Reinert | Address on file | | | | |
| 7189656 | Nathaniel Reinert | Address on file | | | | |
| 5930431 | Nathaniel Risley | Address on file | | | | |
| 5930430 | Nathaniel Risley | Address on file | | | | |
| 5930428 | Nathaniel Risley | Address on file | | | | |
| 5930432 | Nathaniel Risley | Address on file | | | | |
| 7780887 | NATHANIEL S PUTNAM | PERSONAL REPRESENTATIVE, EST BEATRICE L PARK PO BOX 1210, 80 EXCHANGE ST | BANGOR | ME | 04401-6588 | |
| 7777441 | NATHANIEL S YORDON & | ROBERT H WERME EXECS, EST OF NEDRA O WERME, 368 CENTER ST | SOUTHPORT | CT | 06890-1462 | |
| 7778597 | NATHANIEL S YORDON TTEE | NEDRA O WERME TX SHELTERED TR, UA DTD 08 01 2012, 368 CENTER ST | SOUTHPORT | CT | 06890-1462 | |
| 7713965 | NATHANIEL W SHUIRMAN | Address on file | | | | |
| 7188841 | Nathaniel Warwick | Address on file | | | | |
| 7188841 | Nathaniel Warwick | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5930437 | Nathaniel Warwick | Address on file | | | | |
| 5930434 | Nathaniel Warwick | Address on file | | | | |
| 5930435 | Nathaniel Warwick | Address on file | | | | |
| 5930433 | Nathaniel Warwick | Address on file | | | | |
| 5930436 | Nathaniel Warwick | Address on file | | | | |
| 6091089 | Nathe, Margaret | Address on file | | | | |
| 7713966 | NATHON ERWIN WONG | Address on file | | | | |
| 4913776 | Nation, Justin B | Address on file | | | | |
| 7197007 | National Academy of Athletics | Address on file | | | | |
| 7197007 | National Academy of Athletics | Address on file | | | | |
| 7197007 | National Academy of Athletics | Address on file | | | | |
| 7197007 | National Academy of Athletics | Address on file | | | | |
| 7197007 | National Academy of Athletics | Address on file | | | | |
| 7197007 | National Academy of Athletics | Address on file | | | | |
| 4925770 | NATIONAL AIR BALANCE COMPANY INC | 4171 BUSINESS CENTER DR | FREMONT | CA | 94538 | |
| 4925771 | NATIONAL AMBULATORY SURGERY CTR LLC | 15251 NATIONAL AVE STE 207 | LOS GATOS | CA | 95032 | |
| 4925772 | NATIONAL ASIAN AMERICAN COALITION | 15 SOUTHGATE AVE STE 200 | DALY CITY | CA | 94015 | |
| 6091095 | National Asian American Coalition | 9580 Black Mountain Road, Suite A | San Diego | CA | 92126 | |
| 7953417 | NATIONAL ASIAN AMERICAN COALITION | 9580 Black Mountain Road | San Diego | CA | 92126 | |
| 4925773 | NATIONAL ASSOCIATION FOR THE | ADVANCEMENT OF COLORED PEOPLE, 4805 MT HOPE DR | BALTIMORE | MD | 21215-3297 | |
| 4925774 | NATIONAL ASSOCIATION OF HISPANIC | JOURNALISTS, 1050 CONNECTICUT AVE NW 10 FL | WASHINGTON | DC | 20036 | |
| 4925775 | NATIONAL AUDUBON SOCIETY INC | 225 VARICK ST ST 7THFLR | NEW YORK | NY | 10014 | |
| 6133037 | NATIONAL BOY SCOUTS OF AMERICA FOUNDATION | Address on file | | | | |
| 4925776 | NATIONAL BUSINESS GROUP ON HEALTH | 20 F ST NW STE 200 | WASHINGTON | DC | 20001 | |
| 5914135 | National Casualty Co. | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5914134 | National Casualty Co. | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld, Grotefeld Hoffmann, 700 Larkspur Landing Cir., Suite 280 | Larkspur | CA | 94939 | |
| 5913542 | National Casualty Company | Mark S. Grotefeld, Maura Walsh Ochoa,  Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913807 | National Casualty Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945609 | National Casualty Company | Berger Khan, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614-8516 | |
| 5913241 | National Casualty Company | Craig S. Simon, Berger Khan, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614-8516 | |
| 5006648 | National Casualty Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, Mark S Grotefeld, Maura Walsh Ochoa, Waylon J Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 4945610 | National Casualty Company | Jang & Associates LLP, Alan J. Jang, Sally Noma, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4925777 | NATIONAL CENTER FOR LESBIAN RIGHTS | 870 MARKET ST STE 370 | SAN FRANCISCO | CA | 94102 | |
| 6043468 | NATIONAL CITY BANK NEW YORK,MERCANTILE TRUST COMPANY,FIRST REFUNDING MORTGAGE,MOUNT SHASTA POWER CORPORATION | 57 Germantown Court, 4th Floor | Cordova | TN | 38018 | |
| 4925778 | NATIONAL COALITION OF 100 BLACK | WOMEN INC, PO Box 24231 | OAKLAND | CA | 94623 | |
| 4925779 | NATIONAL COALITION OF 100 BLACK | WOMEN SACRAMENTO CHAPTER, PO Box 7814 | CITRUS HEIGHTS | CA | 95621 | |
| 7942088 | NATIONAL COMPLIANCE MANAGEMENT | 9 COMPOUND DR | HUTCHINSON | KS | 67502 | |
| 6091096 | NATIONAL COMPLIANCE MANAGEMENT, SERVICE INC | 9 COMPOUND DR | HUTCHINSON | KS | 67502 | |
| 4925781 | NATIONAL CONCRETE CUTTING CO | 7800 CUCAMONGA AVE | SACRAMENTO | CA | 95826 | |
| 4925782 | NATIONAL CONSUMER LAW CTR INC | 7 WINTHROP SQ 4TH FLR | BOSTON | MA | 02110-1245 | |
| 4925783 | NATIONAL COUNCIL FOR SCIENCE | AND THE ENVIRONMENT, 740 15th ST NW STE 900 | WASHINGTON | DC | 20005 | |
| 4925784 | NATIONAL DME | 7757 S ALLEN ST | MIDVALE | UT | 84047 | |
| 4925785 | NATIONAL ECONOMIC RESEARCH | ASSOCIATES INC, PO Box 7247-6754 | PHILADELPHIA | PA | 19170-6754 | |
| 4925786 | NATIONAL ELECTRICAL CARBON | PRODUCTS INC, PO Box 402749 | ATLANTA | GA | 30384-2749 | |
| 4925787 | NATIONAL ELECTRICAL CARBON CORP | 251 FORRESTER DR | GREENVILLE | SC | 29607 | |
| 7922684 | National Elevator Industry Pension Fund | Robert Betts, 19 Campus Blvd., Ste. 200 | Newtown Square | PA | 19073 | |
| 7921587 | NATIONAL ELEVATOR INDUSTRY PENSION FUND | ROBERT BETTS, 19 CAMPUS BLVD, STE 200 | NEWTOWN SQUARE | PA | 19087 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1512 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7897611 | National Elevator Industry Pension Plan | 19 Campus Boulevard, Suite 200 | Newton Square | PA | 19073 | |
| 7897611 | National Elevator Industry Pension Plan | Justin B. Wright, Executive Vice President, 250 S. Australian Ave. Suite 1800 | West Palm Beach | FL | 33401 | |
| 4925788 | NATIONAL ENERGY AND UTILITY | AFFORDABILITY COALITION, 1850 M ST NW STE 610 | WASHINGTON | DC | 20036-5811 | |
| 4925789 | NATIONAL ENERGY EDUCATION | DEVELOPMENT PROJECT INC, 8408 KAO CIR | MANASSAS | VA | 20110 | |
| 4925790 | NATIONAL ENERGY RESOURCES ORGANIZATION | 601 NEW JERSEY AVE NW STE 660 | WASHINGTON | DC | 20001-2045 | |
| 4925791 | NATIONAL ENVIRONMENTAL JUSTICE | CONFERENCE INC, 1875 I ST NW STE 500 | WASHINGTON | DC | 20006 | |
| 6091101 | NATIONAL ENVIRONMENTAL STRATEGIES | 2600 VIRGINIA AVE NW SUITE 505 | WASHINGTON | DC | 20037 | |
| 4925792 | NATIONAL ENVIRONMENTAL STRATEGIES, INC. | 2600 VIRGINIA AVE NW, SUITE 505 | WASHINGTON | DC | 20037 | |
| 4925793 | NATIONAL EQUIPMENT LLC | 12201 HIGHWAY 99 | MADERA | CA | 93638 | |
| 7770834 | NATIONAL FINANCIAL TR | IRA, FBO MICHAEL PAUL MARSLAND 04 10 06, 939 SALIDA DEL SOL DR | PASO ROBLES | CA | 93446-5804 | |
| 6118308 | National Fire & Marine Insurance Company | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 5930438 | National Fire & Marine Insurance Company | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 4976375 | National Fire & Marine Insurance Company (Berkshire Hathaway Specialty Insurance) | Mike Lindsey, 100 Federal Street, 20th Floor | Boston | MA | 02110 | |
| 6091107 | National Fire & Marine Insurance Company (Berkshire Hathaway Specialty Insurance) | Mike Lindsey, 1 LINCOLN ST STE 2200 | BOSTON | MA | 02111-2901 | |
| 7953418 | National Fire and Marine Insurance Company | Berkshire Hathaway-Reinsurance Division, 100 First Stamford Place | Stamford | CT | 06902 | |
| 4976340 | National Fire and Marine Insurance Company (Berkshire) | Robert Love, 3024 Harney Street | Omaha | NE | 68131 | |
| 7167487 | National Fire Insurance Company | CNA, Attn: Claim Imaging, 151 N. Franklin St. | Chicago | IL | 60606 | |
| 7167487 | National Fire Insurance Company | CNA, Attn: John Werdell, 801 Warrenville Rd. Ste 700 | Lisle | IL | 60532 | |
| 5913140 | National Fire Insurance of Hartford | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913471 | National Fire Insurance of Hartford | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913738 | National Fire Insurance of Hartford | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945532 | National Fire Insurance of Hartford | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945533 | National Fire Insurance of Hartford | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4925794 | NATIONAL FIRE PROTECTION ASSN | NFPA, 1 BATTERYMARCH PARK | QUINCY | MA | 02269-9703 | |
| 4925795 | NATIONAL FISH AND WILDLIFE | FOUNDATION, 1133 15TH ST NW STE 1100 | WASHINGTON | DC | 20005 | |
| 4925796 | NATIONAL FOREST FOUNDATION | BLDG 27 STE 3, FORT MISSOULA R | MISSOULA | MT | 59804 | |
| 4933231 | NATIONAL FUEL | 6300 S Syracuse Way Suite 750 | Centennial | CO | 80111 | |
| 6117116 | National Fuel Gas Distribution Corporation | Attn: Jay Lesch, Senior Vice President Michael Colpoys, 6363 Main Street | Williamsville | NY | 14221-0000 | |
| 6091111 | National Gas and Electric, LLC | 12140 Wickchester Lane, Suite 100 | Houston | TX | 77079 | |
| 7953421 | National General | PO Box 1623 | Winston Salem | VA | 20172 | |
| 5975159 | National General Ins | PO Box 30 | East Northport | CA | 11731-0030 | |
| 7953419 | National General Insurance | PO Box 1623 | Winston Salem | NC | 27102 | |
| 7953420 | National General Insurance | PO Box 1623 | Winston-Salem | NC | 27102-1623 | |
| 4999973 | National General Insurance Company | COZEN O'CONNOR, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945565 | National General Insurance Company | Berger Kahn, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5913176 | National General Insurance Company | Craig S. Simon, Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5930439 | National General Insurance Company | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 7251832 | National General Insurance Company, Integon National Insurance Company, and Tower Select Insurance Company | c/o Cozen O'Connor, Attn: Kevin Bush, Esq. , Howard Maycon, Esq., 501 West Broadway, Suitee 1610 | San Diego | CA | 92101 | |
| 7252532 | National General Insurance Company, Integon National Insurance Company, and Tower Select Insurance Company | Cozen O'Connor, c/o Kevin Bush, Esq, Howard Maycon, Esq., 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7251832 | National General Insurance Company, Integon National Insurance Company, and Tower Select Insurance Company | Attn: David Coulombe, 5630 University Pkwy | Winston Salem | NC | 27105 | |
| 7252532 | National General Insurance Company, Integon National Insurance Company, and Tower Select Insurance Company | David Coulombe, National Subrogation Manager, 5630 University Pkwy | Winston Salem | NC | 27105 | |
| 4999974 | National General Insurance Company, Tower Select Insurance Company | Cozen O'Connor, c/o Kevin D. Bush and Howard Maycon, Esq, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1513 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4999974 | National General Insurance Company, Tower Select Insurance Company | David Coulombe, National Subrogation Manager, 5630 University Pkwy | Winston Salem | NC | 27105 | |
| 5938318 | National General Insurance Company; Integon National Insurance Company; Tower Select Insurance Company; QBE Specialty Insurance Company; General Casualty Company of Wisconsin | IDS Property Casualty Insurance Company, Howard D. Maycon, COZEN O'CONNOR, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5938319 | National General Insurance Company; Integon National Insurance Company; Tower Select Insurance Company; QBE Specialty Insurance Company; General Casualty Company of Wisconsin | IDS Property Casualty Insurance Company, Kevin D. Bush, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 6009620 | National General Insurance Company; Integon National Insurance Company; Tower Select Insurance Company; QBE Specialty Insurance Company; General Casualty Company of Wisconsin | IDS Property Casualty Insurance Company, HOWARD D. MAYCON, 601 S FIGUEROA STREET, SUITE 3700 | LOS ANGELES | CA | 90017 | |
| 6009619 | National General Insurance Company; Integon National Insurance Company; Tower Select Insurance Company; QBE Specialty Insurance Company; General Casualty Company of Wisconsin | IDS Property Casualty Insurance Company, KEVIN D. BUSH, 501 WEST BROADWAY, SUITE 1610 | SAN DIEGO | CA | 92101 | |
| 4936346 | National General Insurance-Spikes, Julia | 2015 Country Club Blvd. | Stockton | CA | 95204 | |
| 6116132 | National Grid | Attn: An officer, managing or general agent, 300 Erie Blvd. W. | Syracuse | NY | 13202 | |
| 6117117 | National Grid | Attn: An officer, managing or general agent, 40 Sylvan Road | Waltham | MA | 02451 | |
| 6117118 | National Grid | Attn: Joseph Gilliard, Director, Emergency Planning Kathleen Murray, Reservoir Woods, 40 Sylvan Road | Waltham | MA | 02451 | |
| 6117119 | NATIONAL GYPSUM COMPANY | 1040 Canal Blvd | Richmond | CA | 94804 | |
| 6091113 | NATIONAL GYPSUM COMPANY | 2001 Rexford Road | Charlotte | NC | 28211 | |
| 4925798 | NATIONAL HYDROPOWER ASSOC | 601 NEW JERSEY AVE NW STE 660 | WASHINGTON | DC | 20001 | |
| 4925799 | NATIONAL ICE DELIVERY INC | 887 SEBASTOPOL RD | SANTA ROSA | CA | 95407 | |
| 4925800 | NATIONAL INSTITUTE OF | STANDARDS AND TECHNOLOGY, PO Box 894199 | LOS ANGELES | CA | 90189-4190 | |
| 4925802 | NATIONAL INSTITUTE OF STANDARDS | AND TECHNOLOGY, 100 BUREAU DR MAIL STOP 2300 | GAITHERSBURG | MD | 20899-2300 | |
| 4925801 | NATIONAL INSTITUTE OF STANDARDS | AND TECHNOLOGY (NVLAP), 100 BUREAU DR RM A800 | GAITHERSBURG | MD | 20899-2140 | |
| 6091114 | NATIONAL INSTITUTE OF STANDARDS AND | 100 Bureau Drive | Gaithersburg | MD | 20899 | |
| 6091115 | NATIONAL INSTRUMENTS | 11500 N MOPAC EXPWY | AUSTIN | TX | 78759 | |
| 4925803 | NATIONAL INSTRUMENTS | 11500 N MOPAC EXPWY | AUSTIN | TX | 78759-3504 | |
| 7782314 | NATIONAL JEWISH HEALTH | 1400 JACKSON ST | DENVER | CO | 80206-2761 | |
| 7282739 | National Journal Group | Atlantic Media, Taylor Cline Sitzler, 600 New Hampshire Ave. NW | Washington | DC | 20037 | |
| 7282739 | National Journal Group | P.O. Box 69023 | Baltimore | MD | 21264 | |
| 4925804 | NATIONAL JOURNAL GROUP, INC | 600 NEW HAMPSHIRE AVENUE | WASHINGTON | DC | 20037 | |
| 4925805 | NATIONAL LABS | 3948 TRUST WY | HAYWARD | CA | 94545 | |
| 4925806 | NATIONAL MINORITY SUPPLIER | DEVELOPMENT COUNCIL INC, 1359 BROADWAY 10TH FL STE 1000 | NEW YORK | NY | 10018 | |
| 4925807 | NATIONAL MITIGATION BANKING | ASSOCIATION, 107 S WEST ST STE 73 | ALEXANDRIA | VA | 22314 | |
| 4925808 | NATIONAL MULTIPLE SCLEROSIS SOCIETY | 733 THIRD AVE | NEW YORK | NY | 10017 | |
| 5873467 | NATIONAL OILWELL VARCO, L.P. | Address on file | | | | |
| 6091122 | NATIONAL PARK SERVICE | 333 Bush Street, Suite 500 | San Francisco | CA | 94104 | |
| 6043469 | NATIONAL PARK SERVICE | 333 Bush Street, Suite 500 | San Francisco | CA | 94104-2828 | |
| 6091117 | NATIONAL PARK SERVICE | 333 Bush Street | San Francisco | CA | 94104 | |
| 6014360 | NATIONAL PARK SERVICE | FORT MASON BUILDING 201 | SAN FRANCISCO | CA | 94123 | |
| 4925809 | NATIONAL PARK SERVICE | GOLDEN GATE NATIONAL REC AREA, FORT MASON BUILDING 201 | SAN FRANCISCO | CA | 94123 | |
| 4925810 | NATIONAL PARKS FOUNDATION | 1110 VERMONT AVE NW STE 200 | WASHINGTON | DC | 20005 | |
| 4925811 | NATIONAL PARTNERSHIP FOR WOMEN & | FAMILIES INC, 1875 CONNECTICUT AVE N W #650 | WASHINGTON | DC | 20009 | |
| 7910705 | National Provident Fund | 5 Hanover Square Suite 2300 | New York | NY | 10004 | |
| 4925812 | NATIONAL RADIOLOGICAL EMERGENCY | PREPAREDNESS CONFERENCE INC, PO Box 166 | LANDING | NJ | 07850 | |
| 5873468 | National Rail Passenger Corp. | Address on file | | | | |
| 4925813 | NATIONAL REPUBLICAN CLUB | OF CAPITOL HILL, 300 FIRST ST SE | WASHINGTON | DC | 20003 | |
| 4925814 | NATIONAL SAFETY COUNCIL | 1121 SPRING LAKE DR | ITASCA | IL | 60143 | |
| 4925815 | NATIONAL SEATING & MOBILITY INC | 5959 SHALLOWFORD RD STE 443 | CHATTANOOGA | TN | 37421 | |
| 4925816 | NATIONAL SISTERHOOD UNITED | FOR JOURNEYMEN LINEMEN, 216 MAIN ST | WHITE HAVEN | PA | 18661 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 6311 of 9539

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4925817 | NATIONAL SKI PATROL SYSTEM INC | 119 GROVELAND ST | PORTOLA VALLEY | CA | 94028 | |
| 4925818 | NATIONAL SOCIETY OF BLACK ENGINEERS | 205 DAINGERFIELD RD | ALEXANDRIA | VA | 22314 | |
| 7713967 | NATIONAL SOJOURNER INC | Address on file | | | | |
| 4925819 | NATIONAL SPEAKERS BUREAU INC | 407 WASHINGTON AVE | WILMETTE | IL | 60091-1965 | |
| 6175324 | National Subrogation Services | Address on file | | | | |
| 5982146 | National Subrogation Services LLP- Vince Ramirez | PO Box 70280 | Philadelphia | CA | 19176-0280 | |
| 4940563 | National Subrogation Services LLP- Vince Ramirez | PO Box 70280 | Philadelphia | PA | 19176-0280 | |
| 5822284 | National Subrogation Services on behalf of Unigard Insurance for their insured Alfonse Marque Jr. | Address on file | | | | |
| 5913617 | National Surety Corporation | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945444 | National Surety Corporation | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945445 | National Surety Corporation | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913020 | National Surety Corporation | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913350 | National Surety Corporation | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5930440 | National Surety Corporation | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5981853 | National Surety Corporation, Attn: Andrea Newell-White | 10122 Bandley Drive | Cupertino | CA | 95014 | |
| 4938780 | National Surety Corporation, Attn: Andrea Newell-White | PO Box 970 | Cupertino | CA | 95002 | |
| 5981853 | National Surety Corporation, Attn: Andrea Newell-White | PO Box 970 | O'Fallon | MO | 63366 | |
| 5990313 | National Surety Corporation, Barbara Schaefer | One Progress Point Parkway, Suite 200 | O'Fallon | CA | 63368 | |
| 4942527 | National Surety Corporation, Barbara Schaefer | One Progress Point Parkway, Suite 200 | O'Fallon | MO | 63368 | |
| 7911851 | National Teachers Associates Life Insurance Company | Rachael Luber, Horace Mann, 1 Horace Mann Plaza, MC: C122 | Springfield | IL | 62715 | |
| 6168625 | NATIONAL TECHNICAL SYSTEMS, INC. | 2125 EAST KATELLA AVENUE, SUITE 250 | ANAHEIM | CA | 92806 | |
| 7341398 | National Technical Systems, Inc. | PO Box 733364 | Dallas | TX | 75373 | |
| 7071114 | National Technology Transfer, Inc. | 6675 S Kenton St Ste 100 | Centennial | CO | 80111 | |
| 7071114 | National Technology Transfer, Inc. | Dept. 1096 | Denver | CO | 80256 | |
| 4925821 | NATIONAL TRANSLATION AND PHOTO COPY | PO Box 898 | SANTA ANA | CA | 92701 | |
| 4925822 | NATIONAL TUBEROUS SCLEROSIS | ASSOCIATION INC, 801 ROEDER RD STE 750 | SILVER SPRING | MD | 20910 | |
| 7159186 | National Union Fire Insurance Company of Pittsburg, PA, Inc. | Clausen Miller, PC, Attn: Martin C. Sener, 10 South LaSalle Street | Chicago | IL | 60603 | |
| 5913384 | National Union Fire Insurance Company of Pittsburg, PA | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5930441 | National Union Fire Insurance Company of Pittsburg, PA | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865), Grotefeld Hoffmann, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913052 | National Union Fire Insurance Company of Pittsburg, PA | Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913649 | National Union Fire Insurance Company of Pittsburg, PA | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 6118317 | National Union Fire Insurance Company of Pittsburg, PA | 175 Water Street | New York | NY | 10038 | |
| 4945500 | National Union Fire Insurance Company of Pittsburg, PA | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, Maura Walsh Ochoa, Waylon J. Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 7229019 | National union fire insurance company of Pttsburg, PA, Inc | Attn: Martin C. Sener, 10 South LaSalle Street | Chicago | IL | 60603 | |
| 7308761 | National Union Fire Insurance Company of Pttsburg, PA, Inc. | Clausen Miller, PC, Attn: Martin C. Sener, 10 South LaSalle Street | Chicago | IL | 60603 | |
| 4925823 | NATIONAL UTILITIES DIVERSITY | COUNCIL INC, 3371 GLENDALE BLVD #418 | LOS ANGELES | CA | 90039 | |
| 5803641 | NATIONAL WIDE CORP | 1 Nationwide Plaza | Columbia | OH | 43215-2220 | |
| 4925824 | NATIONAL WOMENS LAW CENTER | 11 DUPONT CIR NW #800 | WASHINGTON | DC | 20036 | |
| 5873469 | Nation's Foodservice, Inc. | Address on file | | | | |
| 4925825 | NATIONS ROOF WEST LLC | 5463 E HEDGES AVE | FRESNO | CA | 93727 | |
| 5980630 | Nationwide - Torralva, Ben | One Nationwide Gateway, Dept 5572 | Des Moines | CA | 50391-5572 | |
| 5914136 | Nationwide Affinity Insurance Co. | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1515 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5914137 | Nationwide Affinity Insurance Co. | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld, Grotefeld Hoffmann, 700 Larkspur Landing Cir., Suite 280 | Larkspur | CA | 94939 | |
| 5913535 | Nationwide Affinity Insurance Company | Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913801 | Nationwide Affinity Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945597 | Nationwide Affinity Insurance Company | Berger Khan, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614-8516 | |
| 5913234 | Nationwide Affinity Insurance Company | Craig S. Simon, Berger Khan, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614-8516 | |
| 5006642 | Nationwide Affinity Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, Mark S Grotefeld, Maura Walsh Ochoa, Waylon J Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 4945598 | Nationwide Affinity Insurance Company | Jang & Associates LLP, Alan J. Jang, Sally Noma, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 7953422 | Nationwide Agribusiness | PO Box 182068 | Columbus | OH | 43218 | |
| 7246711 | Nationwide Agribusiness Ins Company | Berger Kahn ALC, c/o Craig Simon, 1 Park Plaza Suite 340 | Irvine | CA | 92614 | |
| 7308675 | Nationwide Agribusiness Ins Company | Berger Kahn ALC, c/o Craig Simon, 1 Park Plaza, Suit 340 | Irvine | CA | 92614 | |
| 7288289 | Nationwide Agribusiness Ins Company | Berger Kahn ALC, Attn: Craig Simon, 1 Park Plaza , Suite 340 | Irvine | CA | 92614 | |
| 7317324 | Nationwide Agribusiness Ins Company | Nationwide c/o Craig Simon, Berger Kahn ALC, 1 Park PLaza, Suite 340 | irvine | CA | 92614 | |
| 5006640 | Nationwide Agribusiness Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, Mark S Grotefeld, Maura Walsh Ochoa, Waylon J Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913799 | Nationwide Agribusiness Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945593 | Nationwide Agribusiness Insurance Company | Berger Khan, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614-8516 | |
| 5913232 | Nationwide Agribusiness Insurance Company | Craig S. Simon, Berger Khan, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614-8516 | |
| 4945594 | Nationwide Agribusiness Insurance Company | Jang & Associates LLP, Alan J. Jang, Sally Noma, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5913533 | Nationwide Agribusiness Insurance Company | Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 4999987 | Nationwide Agribusiness Insurance Company | R. Wesley Beavers, John Rutan, Jeffrey A. Korinko, 4685 MacArthur Court, Suite 200 | Newport Beach | CA | 92660 | |
| 6029864 | Nationwide Agribusiness Insurance Company | Yost & Baill, Attn: David Taylor, 220 South 6th Street, Suite 2050 | Minneapolis | MN | 55402 | |
| 5914139 | Nationwide Agribusiness Insurance- NAIC | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5914138 | Nationwide Agribusiness Insurance- NAIC | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld, Grotefeld Hoffmann, 700 Larkspur Landing Cir., Suite 280 | Larkspur | CA | 94939 | |
| 5913800 | Nationwide Agribusiness Insurance-Naic | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945595 | Nationwide Agribusiness Insurance-Naic | Berger Khan, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614-8516 | |
| 5913233 | Nationwide Agribusiness Insurance-Naic | Craig S. Simon, Berger Khan, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614-8516 | |
| 5006643 | Nationwide Agribusiness Insurance-Naic | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, Mark S Grotefeld, Maura Walsh Ochoa, Waylon J Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 4945596 | Nationwide Agribusiness Insurance-Naic | Jang & Associates LLP, Alan J. Jang, Sally Noma, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5913534 | Nationwide Agribusiness Insurance-Naic | Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 4925826 | NATIONWIDE ENVIRONMENTAL SERVICES | INC, 14818 W 6TH AVE STE 5A | GOLDEN | CO | 80401 | |
| 5914140 | Nationwide General Insurance Co. | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5914141 | Nationwide General Insurance Co. | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld, Grotefeld Hoffmann, 700 Larkspur Landing Cir., Suite 280 | Larkspur | CA | 94939 | |
| 5913802 | Nationwide General Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945599 | Nationwide General Insurance Company | Berger Khan, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614-8516 | |
| 5913236 | Nationwide General Insurance Company | Craig S. Simon, Berger Khan, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614-8516 | |
| 5006643 | Nationwide General Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, Mark S Grotefeld, Maura Walsh Ochoa, Waylon J Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 4945600 | Nationwide General Insurance Company | Jang & Associates LLP, Alan J. Jang, Sally Noma, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5913537 | Nationwide General Insurance Company | Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5914143 | Nationwide Indemnity Co. | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5914142 | Nationwide Indemnity Co. | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld, Grotefeld Hoffmann, 700 Larkspur Landing Cir., Suite 280 | Larkspur | CA | 94939 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5913803 | Nationwide Indemnity Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945601 | Nationwide Indemnity Company | Berger Khan, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614-8516 | |
| 5913237 | Nationwide Indemnity Company | Craig S. Simon, Berger Khan, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614-8516 | |
| 5006644 | Nationwide Indemnity Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, Mark S Grotefeld, Maura Walsh Ochoa, Waylon J Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 4945602 | Nationwide Indemnity Company | Jang & Associates LLP, Alan J. Jang, Sally Noma, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5913538 | Nationwide Indemnity Company | Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 7211099 | Nationwide Insurance | Address on file | | | | |
| 6123012 | Nationwide Insurance | Cozen & O'Connor, Kristina Cherevas, Esq., 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4940636 | Nationwide Insurance | 1 Nationwide Gateway 5572 | Des Moines | IA | 50391 | |
| 5982263 | Nationwide Insurance | 1 Nationwide Gateway | Des Moines | IA | 50391 | |
| 5914145 | Nationwide Insurance Co. of America | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5914144 | Nationwide Insurance Co. of America | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld, Grotefeld Hoffmann, 700 Larkspur Landing Cir., Suite 280 | Larkspur | CA | 94939 | |
| 5913797 | Nationwide Insurance Comp Any Of America | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945589 | Nationwide Insurance Comp Any Of America | Berger Khan, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614-8516 | |
| 5913230 | Nationwide Insurance Comp Any Of America | Craig S. Simon, Berger Khan, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614-8516 | |
| 5006638 | Nationwide Insurance Comp Any Of America | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, Mark S Grotefeld, Maura Walsh Ochoa, Waylon J Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 4945590 | Nationwide Insurance Comp Any Of America | Jang & Associates LLP, Alan J. Jang, Sally Noma, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5913531 | Nationwide Insurance Comp Any Of America | Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 4999988 | Nationwide Insurance Company of America | R. Wesley Beavers, John Rutan, Jeffrey A. Korinko, 4685 MacArthur Court, Suite 200 | Newport Beach | CA | 92660 | |
| 5982442 | Nationwide Insurance, Sarah Landell | 1100 Locust Dr., Dept 2019, 3967 Mission St., S.F., CA., 94112 | Des Moines | CA | 50391 | |
| 5990317 | Nationwide Insurance-Johnson, Sayla | PO Box 182068 | Columbus | CA | 43218 | |
| 4943241 | Nationwide Insurance-Johnson, Sayla | PO Box 182068 | Columbus | OH | 43218 | |
| 4944315 | Nationwide Insurance-Logan, Stanley | 4051 BROOKS RD | VALLEY SPRINGS | CA | 95252 | |
| 5914146 | Nationwide Joint Underwriting | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5913541 | Nationwide Joint Underwriting | Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5914147 | Nationwide Joint Underwriting | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld, Grotefeld Hoffmann, 700 Larkspur Landing Cir., Suite 280 | Larkspur | CA | 94939 | |
| 5913806 | Nationwide Joint Underwriting | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945607 | Nationwide Joint Underwriting | Berger Khan, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614-8516 | |
| 5913240 | Nationwide Joint Underwriting | Craig S. Simon, Berger Khan, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614-8516 | |
| 5006647 | Nationwide Joint Underwriting | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, Mark S Grotefeld, Maura Walsh Ochoa, Waylon J Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 4945608 | Nationwide Joint Underwriting | Jang & Associates LLP, Alan J. Jang, Sally Noma, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5914149 | Nationwide Lloyds Insurance Co. | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5914148 | Nationwide Lloyds Insurance Co. | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld, Grotefeld Hoffmann, 700 Larkspur Landing Cir., Suite 280 | Larkspur | CA | 94939 | |
| 5913540 | Nationwide Lloyds Insurance Company | Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913805 | Nationwide Lloyds Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945605 | Nationwide Lloyds Insurance Company | Berger Khan, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614-8516 | |
| 5913239 | Nationwide Lloyds Insurance Company | Craig S. Simon, Berger Khan, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614-8516 | |
| 5006646 | Nationwide Lloyds Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, Mark S Grotefeld, Maura Walsh Ochoa, Waylon J Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 4945606 | Nationwide Lloyds Insurance Company | Jang & Associates LLP, Alan J. Jang, Sally Noma, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 6091148 | Nationwide Marketing Group | 110 Oakwood S 200 | Winston-Salem | NC | 27103 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4925827 | NATIONWIDE MUTUAL | INSURANCE COMPANY, ONE NATIONWIDE PLAZA | COLUMBUS | OH | 43215-2220 | |
| 5914151 | Nationwide Mutual Fire Insurance Co. | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5914150 | Nationwide Mutual Fire Insurance Co. | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld, Grotefeld Hoffmann, 700 Larkspur Landing Cir., Suite 280 | Larkspur | CA | 94939 | |
| 5913539 | Nationwide Mutual Fire Insurance Company | Mark S. Grotefeld, Maura Walsh Ochoa,  Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913804 | Nationwide Mutual Fire Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945603 | Nationwide Mutual Fire Insurance Company | Berger Khan, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614-8516 | |
| 5913238 | Nationwide Mutual Fire Insurance Company | Craig S. Simon, Berger Khan, a Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614-8516 | |
| 5006645 | Nationwide Mutual Fire Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, Mark S Grotefeld, Maura Walsh Ochoa, Waylon J Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 4945604 | Nationwide Mutual Fire Insurance Company | Jang & Associates LLP, Alan J. Jang, Sally Noma, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4999986 | Nationwide Mutual Fire Insurance Company | R. Wesley Beavers, John Rutan, Jeffrey A. Korinko, 4685 MacArthur Court, Suite 200 | Newport Beach | CA | 92660 | |
| 5930443 | Nationwide Mutual Insurance Co. | Craig S. Simon (SBN 78158), Berger Kahn, a Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5930442 | Nationwide Mutual Insurance Co. | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld, Grotefeld Hoffmann, 700 Larkspur Landing Cir., Suite 280 | Larkspur | CA | 94939 | |
| 7301588 | Nationwide Mutual Insurance Company | c/o Craig Simon, Berger Kahn ALC, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 7309848 | Nationwide Mutual Insurance Company | Nationwide c/o Craig Simon, Berger Khan ALC, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5930444 | Nationwide Mutual Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913527 | Nationwide Mutual Insurance Company | Mark S. Grotefeld, Maura Walsh Ochoa,  Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913793 | Nationwide Mutual Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5800985 | Nationwide Mutual Insurance Company | 1100 Locust St., Dept 2019 | Des Moines | IA | 50391 | |
| 4945581 | Nationwide Mutual Insurance Company | Berger Khan, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614-8516 | |
| 5913226 | Nationwide Mutual Insurance Company | Craig S. Simon, Berger Khan, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614-8516 | |
| 5006634 | Nationwide Mutual Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, Mark S Grotefeld, Maura Walsh Ochoa, Waylon J Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 4945582 | Nationwide Mutual Insurance Company | Jang & Associates LLP, Alan J. Jang, Sally Noma, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 7230733 | Nationwide Mutual Insurance Company | Nationwide c/o Craig Simon, Berger Kahn ALC, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5800985 | Nationwide Mutual Insurance Company | P.O. Box 182068 | Columbus | OH | 43218 | |
| 4999986 | Nationwide Mutual Insurance Company | R. Wesley Beavers, John Rutan, Jeffrey A. Korinko, 4685 MacArthur Court, Suite 200 | Newport Beach | CA | 92660 | |
| 6118275 | Nationwide Mutual Insurance Company and certain affiliates | One Nationwide Plaza | Columbus | OH | 43215 | |
| 7214350 | Nationwide Mutual Insurance Company, Essentia Insurance Company | Cozen O'Connor, Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7214350 | Nationwide Mutual Insurance Company, Essentia Insurance Company | Steve Seeber, Hagerty Insurance, 121 Drivers Edge | Traverse City | MI | 49684 | |
| 5976751 | Nationwide Mutual Insurance Company; Nationwide Mutual Fire Insurance Company; Nationwide Agribusiness Insurance Company; Nationwide Insurance Company of America | AMCO Insurance Company; Allied Property & Casualty Insurance Company; Victoria Insurance Co, Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5976753 | Nationwide Mutual Insurance Company; Nationwide Mutual Fire Insurance Company; Nationwide Agribusiness Insurance Company; Nationwide Insurance Company of America | AMCO Insurance Company; Allied Property & Casualty Insurance Company; Victoria Insurance Co, Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976752 | Nationwide Mutual Insurance Company; Nationwide Mutual Fire Insurance Company; Nationwide Agribusiness Insurance Company; Nationwide Insurance Company of America | AMCO Insurance Company; Allied Property & Casualty Insurance Company; Victoria Insurance Co, Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 6009645 | Nationwide Mutual Insurance Company; Nationwide Mutual Fire Insurance Company; Nationwide Agribusiness Insurance Company; Nationwide Insurance Company of America | AMCO Insurance Company; Allied Property & Casualty Insurance Company; Victoria Insurance Co, R. WESLEY BEAVERS, JOHN RUTAN, JEFFERY A. KORINKO, 4685 MACARTHUR COURT, SUITE 200 | NEWPORT BEACH | CA | 92660 | |
| 5938320 | Nationwide Mutual Insurance Company; Nationwide Mutual Fire Insurance Company; Nationwide Agribusiness Insurance Company; Nationwide Insurance Company of America ; AMCO Insurance Company | Allied Property & Casualty Insurance Company; Victoria Insurance Co, R. Wesley Beavers, John Rutan, Jeffrey A. Korinko, Law Offices of Mccarthy & Beavers, 4685 MacArthur Court, Suite 200 | Newport Beach | CA | 92660 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5914153 | Nationwide Property & Casualty Insurance Co. | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5914152 | Nationwide Property & Casualty Insurance Co. | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld, Grotefeld Hoffmann, 700 Larskpur Landing Cir., Suite 280 | Larkspur | CA | 94939 | |
| 5913231 | Nationwide Property & Casualty Insurance Comp Any | Craig S. Simon, Berger Khan, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614-8516 | |
| 5913532 | Nationwide Property & Casualty Insurance Comp Any | Mark S. Grotefeld, Maura Walsh Ochoa,  Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913798 | Nationwide Property & Casualty Insurance Comp Any | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945591 | Nationwide Property & Casualty Insurance Comp Any | Berger Khan, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614-8516 | |
| 5006639 | Nationwide Property & Casualty Insurance Comp Any | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, Mark S Grotefeld, Maura Walsh Ochoa, Waylon J Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 4945592 | Nationwide Property & Casualty Insurance Comp Any | Jang & Associates LLP, Alan J. Jang, Sally Noma, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4925828 | NATIONWIDE STRUCTURES INC | 4216 HERMITAGE RD | VIRGINIA BEACH | VA | 23455 | |
| 7713968 | NATIONWIDE TR | Address on file | | | | |
| 4941758 | Nationwide, Brenda Green | P.O. Box 4120 | Scottsdale | AZ | 85261 | |
| 5983578 | Nationwide, Brenda Green | P.O. Box 4120 | Scottsdale | CA | 85261 | |
| 5982718 | Nationwide, Darryl & Valerie Hogland | PO Box 4120, 41766 Merriman Lane | Auberry | CA | 93602 | |
| 4942301 | Nationwide, Darryl & Valerie Hogland | PO Box 4120 | Auberry | CA | 93602 | |
| 5981386 | Nationwide, Elevation 66 Brewing Company | One Nationwide Gateway Dept. 5574, 10082 San Pablo Ave | El Cerrito | CA | 94530 | |
| 4938886 | Nationwide, Elevation 66 Brewing Company | One Nationwide Gateway Dept. 5574 | El Cerrito | CA | 94530 | |
| 5981340 | Nationwide, Joseph Figueirdo | 4428 Gibral Tar Dr, | Fremont | CA | 94536 | |
| 7953423 | Nationwide, Tony Smith | 8777 N Gainey Center Dr Ste 250 | Scottsdale | AZ | 85258 | |
| 5992115 | Nationwide-Martinez, Joseph | PO BOX 182068 | Columbus | CA | 95926 | |
| 4925829 | NATIS COMMUNICATIONS CORPORATION | 18440 TECHNOLOGY #140 | MORGAN HILL | CA | 95037 | |
| 4925830 | NATIVE MEDIA RESOURCE CTR | PO Box 574 | GUALALA | CA | 95445 | |
| 7713969 | NATIVE SONS OF GOLDEN WEST | Address on file | | | | |
| 7713970 | NATIVE SONS OF THE GOLDEN | Address on file | | | | |
| 7783427 | NATIVE SONS OF THE GOLDEN | WEST REDWOOD PARLOR 66, BOX 212 | REDWOOD CITY | CA | 94064-0212 | |
| 7774185 | NATIVIDAD D SANCHEZ | 9 HUMBOLDT RD | BURLINGAME | CA | 94010-2946 | |
| 7143184 | Natividad Jose Pompa | Address on file | | | | |
| 7143184 | Natividad Jose Pompa | Address on file | | | | |
| 7143184 | Natividad Jose Pompa | Address on file | | | | |
| 7143184 | Natividad Jose Pompa | Address on file | | | | |
| 5930447 | Natividad Jose Pompa | Address on file | | | | |
| 5930446 | Natividad Jose Pompa | Address on file | | | | |
| 5930448 | Natividad Jose Pompa | Address on file | | | | |
| 5930445 | Natividad Jose Pompa | Address on file | | | | |
| 7140685 | Natividad Lopez-Guerrero | Address on file | | | | |
| 7140685 | Natividad Lopez-Guerrero | Address on file | | | | |
| 7140685 | Natividad Lopez-Guerrero | Address on file | | | | |
| 7140685 | Natividad Lopez-Guerrero | Address on file | | | | |
| 5905484 | Natividad Lopez-Guerrero | Address on file | | | | |
| 5908952 | Natividad Lopez-Guerrero | Address on file | | | | |
| 7770428 | NATIVIDAD M LUCHESSA | 4737 TULLY RD | MODESTO | CA | 95356-9727 | |
| 7780280 | NATIVIDAD M LUCHESSA TR | UA 03  24  04 ALVIN LUCHESSA &, NATIVIDAD LUCHESSA 2004 TRUST, 4737 TULLY RD | MODESTO | CA | 95356-9727 | |
| 6117120 | NATIVIDAD MEDICAL CENTER | 1330 Natividad Road | Salinas | CA | 93906 | |
| 6117121 | NATIVIDAD MEDICAL CENTER | 1441 Constitution Boulevard | Salinas | CA | 93906 | |
| 7713972 | NATIVIDAD N LOPEZ | Address on file | | | | |
| 7140758 | Natividad Ortega | Address on file | | | | |
| 7140758 | Natividad Ortega | Address on file | | | | |
| 7140758 | Natividad Ortega | Address on file | | | | |
| 7140758 | Natividad Ortega | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5909809 | Natividad Ortega | Address on file | | | | |
| 5902466 | Natividad Ortega | Address on file | | | | |
| 5906473 | Natividad Ortega | Address on file | | | | |
| 5922424 | Natividad, Iris | Address on file | | | | |
| 4949441 | Natividad, Iris | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4949440 | Natividad, Iris | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4949442 | Natividad, Iris | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4927620 | NATIVIDAD, RALPH M | 180 WELLINGTON PL | VALLEJO | CA | 94591 | |
| 4950122 | Natividad, Ralph Millo | Address on file | | | | |
| 7972917 | Natixis SA | 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7921302 | Natixis SA | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7921302 | Natixis SA | c/o Natixis SA, 47 Quai d'AusterlitzFrance | Paris | FR | 75013 | |
| 4943854 | Natl Comm Services, (AS0 State Farm Insurance) | 6644 Valjean Avenue Ste 100 | Van Nuys | CA | 91406 | |
| 4938965 | Natnat, Glory | 38863 Fremont Blvd | FREMONT | CA | 94536 | |
| 6091151 | Nato, Jennifer | Address on file | | | | |
| 6144193 | NATOLI PHILLIP A TR & NATOLI LISA K TR | Address on file | | | | |
| 7071323 | Natomas 134 Lots LLC | 4670 Willow Rd | Pleasanton | CA | 94588-8587 | |
| 4925831 | NATOMAS MUTUAL WATER CO | 2601 W. ELKHORN BLVD | RIO LINDA | CA | 95673 | |
| 5873470 | Natraj, Nat | Address on file | | | | |
| 4914505 | Natsu Cardenas, Masaru | Address on file | | | | |
| 4942331 | Natsuhara, Debra | 144 Provence Road | Danville | CA | 94506 | |
| 7713973 | NATSUKI MASON | Address on file | | | | |
| 7326776 | Natthan Smith | Address on file | | | | |
| 7326776 | Natthan Smith | Address on file | | | | |
| 7713974 | NATTIE SANTOS & | Address on file | | | | |
| 7233158 | Nattkemper Family Trust dated January 10, 2005 | Address on file | | | | |
| 6140327 | NATTKEMPER JOHN L TR & NATTKEMPER KATHLEEN M TR | Address on file | | | | |
| 7234284 | Nattkemper, John L. | Address on file | | | | |
| 7231363 | Nattkemper, Kathleen | Address on file | | | | |
| 5983943 | Nattrass, James | Address on file | | | | |
| 7473497 | Nattress, Brent | Address on file | | | | |
| 7473497 | Nattress, Brent | Address on file | | | | |
| 7473497 | Nattress, Brent | Address on file | | | | |
| 7473497 | Nattress, Brent | Address on file | | | | |
| 7258235 | Nattress, Edgar Leo | Address on file | | | | |
| 7258235 | Nattress, Edgar Leo | Address on file | | | | |
| 7320411 | Nattress, Gail | Address on file | | | | |
| 7320411 | Nattress, Gail | Address on file | | | | |
| 7320411 | Nattress, Gail | Address on file | | | | |
| 7320411 | Nattress, Gail | Address on file | | | | |
| 7270776 | Nattress, Gail M | Address on file | | | | |
| 7322730 | Nattress, Sarah | Address on file | | | | |
| 4925832 | NATURAL AREAS ASSOCIATION | PO Box 1504 | BEND | OR | 97709 | |
| 4925833 | NATURAL CAPITALISM SOLUTIONS INC | 11823 N. 75TH STREET | LONGMONT | CO | 80503 | |
| 5863843 | Natural Gas Corporation of California | Tax Division, Alaska Department of Revenue, PO BOX 110420 | Juneau | AK | 99811-0420 | |
| 4932459 | NATURAL GAS EXCHANGE INC. | 10TH FLOOR, 300 - 5TH AVENUE SW | CALGARY | AB | T2P3C4 | |
| 6091152 | Natural Gas Roundtable | 400 North Capitol St, NW, Suite 450 | Washington | DC | 20001 | |
| 4925834 | NATURAL GAS SOLUTIONS | METERS AR, PO Box 654024 | DALLAS | TX | 75265-4024 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6091153 | Natural Gas Solutions North America, LLC | 16240 Port Northwest Dr | Houston | TX | 77041 | |
| 4933232 | NATURAL GAS TRADING | 3407 Indigo Drive | Sugarland | TX | 77479 | |
| 7279947 | Natural Products Inc. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7713975 | NATURAL RESOURCES DEFENSE | Address on file | | | | |
| 6012222 | NATURAL RESOURCES DEFENSE COUNCIL | 40 W 20TH ST 11TH FL | NEW YORK | NY | 10011 | |
| 4925835 | NATURAL RESOURCES DEFENSE COUNCIL | INC, 40 W 20TH ST 11TH FL | NEW YORK | NY | 10011 | |
| 4925836 | NATURAL RESOURCES GROUP LLC | 3002 BEACON BLVD | WEST SACRAMENTO | CA | 95691 | |
| 4925837 | NATURAL RESOURCES MGMT CORP | 1434 THIRD ST | EUREKA | CA | 95501 | |
| 7158961 | NATURALE, TINA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4925838 | NATURE CONSERVANCY INC | 4245 N FAIRFAX DR | ARLINGTON | VA | 22203 | |
| 6146676 | NATURE CONSERVANCY THE | Address on file | | | | |
| 7953424 | Nature Landscape Services | 165 Drakeley Avenue | Atwater | CA | 95301 | |
| 4925839 | NATUREBRIDGE | 28 GEARY ST STE 650 | SAN FRANCISCO | CA | 94108 | |
| 6091158 | NATUREBRIDGE | 28 GEARY ST | SAN FRANCISCO | CA | 94108 | |
| 7185911 | NATURE'S BEST LANDSCAPING | Elliot Adler, 402 WEST BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7185911 | NATURE'S BEST LANDSCAPING | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860 | San Diego | CA | 92101 | |
| 5873471 | NAUDER KALILI DBA KIA CONSTRUCTION | Address on file | | | | |
| 4911802 | Naughten, Phairin | Address on file | | | | |
| 5873472 | Naughten, Seamus | Address on file | | | | |
| 4989506 | Naughton, Neil | Address on file | | | | |
| 6174318 | Nauheimer, JoAnne | Address on file | | | | |
| 7186088 | NAULT, MATTHEW | Address on file | | | | |
| 7186088 | NAULT, MATTHEW | Address on file | | | | |
| 4963980 | Nauman, Erik R | Address on file | | | | |
| 6058720 | Nauman, Matthew | Address on file | | | | |
| 6122383 | Nauman, Matthew | Address on file | | | | |
| 4969706 | Nauman, Matthew C. | Address on file | | | | |
| 4986585 | Nauman, Ruth | Address on file | | | | |
| 4977342 | Naumann, Carol | Address on file | | | | |
| 7474905 | Naumann, Shawn | Address on file | | | | |
| 7181997 | Naumer, Holland | Address on file | | | | |
| 7181997 | Naumer, Holland | Address on file | | | | |
| 5005534 | Naumer, Holland | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012681 | Naumer, Holland | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005533 | Naumer, Holland | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012682 | Naumer, Holland | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005535 | Naumer, Holland | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 6169181 | Naurath, Deanna | Address on file | | | | |
| 5873473 | NAUTILUS GROUP INC | Address on file | | | | |
| 5930449 | Nautilus Insurance Company | Address on file | | | | |
| 5913021 | Nautilus Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913351 | Nautilus Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913618 | Nautilus Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 6118276 | Nautilus Insurance Company | 600 Las Colinas Blvd., Ste. 1400 | Irving | TX | 75039 | |
| 4945446 | Nautilus Insurance Company | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945447 | Nautilus Insurance Company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5968847 | Nautilus Insurance Company | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 7209926 | Nautilus Insurance Company, Great Divide Insurance Company | Cozen O'Connor, c/o Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7209926 | Nautilus Insurance Company, Great Divide Insurance Company | Harpreet Singh, Berkley Entertainment, 600 Las Colinas Blvd., Suite 1400 | Irving | TX | 75039 | |
| 7912897 | NAV Canada Pension Plan | 77 Metcalfe Street | Ottawa | ON | K1P 5L6 | |
| 7183215 | Nava Hernandez, Stefanni Rubi | Address on file | | | | |
| 7183215 | Nava Hernandez, Stefanni Rubi | Address on file | | | | |
| 7477990 | Nava, Alexis Jessica | Address on file | | | | |
| 7477990 | Nava, Alexis Jessica | Address on file | | | | |
| 7477990 | Nava, Alexis Jessica | Address on file | | | | |
| 7477990 | Nava, Alexis Jessica | Address on file | | | | |
| 7271233 | Nava, Barbara | Address on file | | | | |
| 4966608 | Nava, Constantino A | Address on file | | | | |
| 4962354 | Nava, Efrain | Address on file | | | | |
| 7222639 | Nava, Erika | Address on file | | | | |
| 6174098 | Nava, Esperanza | Address on file | | | | |
| 6172515 | Nava, Jose | Address on file | | | | |
| 4955402 | Nava, Maria | Address on file | | | | |
| 6148784 | Nava, Maria | Address on file | | | | |
| 4934858 | NAVA, MARISA | 224 IRIS DR | SALINAS | CA | 93906 | |
| 4996457 | Nava, Mark | Address on file | | | | |
| 4912273 | Nava, Mark V | Address on file | | | | |
| 7216787 | Nava, Roberto H. | Address on file | | | | |
| 6182980 | Nava, Silvia | Address on file | | | | |
| 7953425 | Navajo Pipelines Inc. | 4671 24th Street | Sacramento | CA | 95822 | |
| 7713976 | NAVAL CHAPTER 35 R A M | Address on file | | | | |
| 4925840 | NAVAL FACILITIES ENGINEERING | COMMAND SOUTHWEST, 1220 PACIFIC HIGHWAY | SAN DIEGO | CA | 92132 | |
| 7942089 | NAVAL RAVIKANT | 1529 BEACH ST | SAN FRANCISCO | CA | 94123 | |
| 6172543 | Naval, Alicia | Address on file | | | | |
| 6172543 | Naval, Alicia | Address on file | | | | |
| 5873474 | NAVAL, GOUTHAM | Address on file | | | | |
| 4978635 | Naval, Michael | Address on file | | | | |
| 4982583 | Navales, Judith | Address on file | | | | |
| 4911904 | Navaneethan, Satishkumar | Address on file | | | | |
| 4925841 | NAVANI PAIN MANAGEMENT INC | COMPREHENSIVE SPINE AND SPORTS CTR, 3425 S BASCOM AVE STE 200 | CAMPBELL | CA | 95008-7300 | |
| 4933678 | navaratna, mihithika | 2910 fernwood street | san mateo | CA | 94403 | |
| 4944168 | Navarette, Evelyne & Mark | 834 Olive St. | Yuba City | CA | 95991 | |
| 4959590 | Navarette, Raul | Address on file | | | | |
| 4992689 | Navarez, Jack | Address on file | | | | |
| 4997744 | Navarra, James | Address on file | | | | |
| 4914385 | Navarra, James S | Address on file | | | | |
| 4981323 | Navarra, Joseph | Address on file | | | | |
| 7713977 | NAVARRE MARSHALL & ROBERTA N MARSHALL | Address on file | | | | |
| 6091160 | Navarre, Ryan | Address on file | | | | |
| 4956511 | Navarrete, Alirio | Address on file | | | | |
| 4952555 | Navarrete, Joseph Stephen | Address on file | | | | |
| 4955228 | Navarrete, Lisa Rose | Address on file | | | | |
| 4996418 | Navarrete, Paul | Address on file | | | | |
| 4969712 | Navarrette, Andrew | Address on file | | | | |
| 4980724 | Navarrette, Daniel | Address on file | | | | |
| 6091161 | Navarrette, Fred | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6173917 | Navarrette, Patricia N | Address on file | | | | |
| 6173917 | Navarrette, Patricia N | Address on file | | | | |
| 4950415 | Navarrette, Tina Marie | Address on file | | | | |
| 4936250 | NAVARRETTE, YGNACIA L | 109 W Beamer Street | Woodland | CA | 95695 | |
| 7327753 | Navarro , Anthony | Samy Henein, Suppa, Trucchi & Henein, LLP, 3055 India Street | San Diego | CA | 92103 | |
| 7327403 | Navarro , Nancy | Address on file | | | | |
| 4995953 | Navarro Jr., Oscar | Address on file | | | | |
| 6145547 | NAVARRO RUBEN V TR & NAVARRO DONNA C TR | Address on file | | | | |
| 4965308 | Navarro, Alberto | Address on file | | | | |
| 4957322 | Navarro, Alvaro | Address on file | | | | |
| 4968269 | Navarro, Amelia | Address on file | | | | |
| 4984421 | Navarro, Andrea | Address on file | | | | |
| 4945157 | Navarro, Angelica | PO Box 176 | Chualar | CA | 93925 | |
| 5822581 | Navarro, Anthony and Nicole | Address on file | | | | |
| 4968203 | Navarro, Antonio | Address on file | | | | |
| 4998123 | Navarro, Armando | Address on file | | | | |
| 6117784 | Navarro, Armando R | Address on file | | | | |
| 4995852 | Navarro, Bettina | Address on file | | | | |
| 4965598 | Navarro, Brent | Address on file | | | | |
| 7150230 | Navarro, Cesar | Address on file | | | | |
| 4954023 | Navarro, Christopher Louis | Address on file | | | | |
| 4993367 | Navarro, Donald | Address on file | | | | |
| 7221524 | Navarro, Donna C | Address on file | | | | |
| 4956835 | Navarro, Eileen Marie | Address on file | | | | |
| 5982086 | Navarro, Ernest | Address on file | | | | |
| 4939842 | Navarro, Ernest | P.O. Box 333 | Edison | CA | 93220 | |
| 7266410 | Navarro, Faye | Address on file | | | | |
| 6166478 | Navarro, Francisco | Address on file | | | | |
| 7246217 | Navarro, Frank | Address on file | | | | |
| 5007397 | Navarro, Frank | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007398 | Navarro, Frank | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948093 | Navarro, Frank | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5920798 | Navarro, Grace | Address on file | | | | |
| 4966989 | Navarro, Graciela C | Address on file | | | | |
| 7953426 | Navarro, Hector | 1660 21st Street, Apt B | Oceano | CA | 93445 | |
| 4961089 | Navarro, Isaac | Address on file | | | | |
| 6158420 | Navarro, Israel | Address on file | | | | |
| 4965904 | Navarro, Kyle Marcelo | Address on file | | | | |
| 4965242 | Navarro, Lorenzo | Address on file | | | | |
| 7072879 | Navarro, Manuel | Address on file | | | | |
| 7072879 | Navarro, Manuel | Address on file | | | | |
| 4939732 | NAVARRO, MARIA | 581 E BRITTEN AVE | FRESNO | CA | 93706 | |
| 4957867 | Navarro, Marlene S | Address on file | | | | |
| 6091162 | Navarro, Marlene S | Address on file | | | | |
| 7169206 | NAVARRO, MIGUEL ANGEL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 6185704 | Navarro, Pedro | Address on file | | | | |
| 4965135 | Navarro, Raul | Address on file | | | | |
| 4968226 | Navarro, Rebecca | Address on file | | | | |
| 4969723 | Navarro, Ricardo | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 6320 of 9539

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4955966 | Navarro, Rosa B | Address on file | | | | |
| 7222569 | Navarro, Ruben V | Address on file | | | | |
| 4953423 | Navarro, Salvador | Address on file | | | | |
| 5873475 | NAVARRO, SANDRA | Address on file | | | | |
| 5909224 | Navarro, Sarah | Address on file | | | | |
| 4956128 | Navarro, Sophia M | Address on file | | | | |
| 4912036 | Navarro, Sylvia | Address on file | | | | |
| 4941289 | NAVARRO, TANIUSKA | 215 NUTMEG CT | HERCULES | CA | 94547 | |
| 4988242 | Navas, Dilia | Address on file | | | | |
| 7827950 | Navas, Gregory | Address on file | | | | |
| 7475931 | Navas, Gregory A | Address on file | | | | |
| 5873476 | NAVAS, LOUIS | Address on file | | | | |
| 5873477 | NAVAS, MARIA | Address on file | | | | |
| 4912689 | Navas, Robinson Misael | Address on file | | | | |
| 4925842 | NAVCON ENGINEERING NETWORK | 701 W LAS PALMAS DR | FULLERTON | CA | 92835 | |
| 5873478 | Navdeep Sandhu | Address on file | | | | |
| 6139478 | NAVE JAMES A TR & SHEILA L TR | Address on file | | | | |
| 6091163 | NAVE SELF STORAGE - 1537 S NOVATO BLVD | 1533 SO. NOVATO BLVD. | NOVATO | CA | 94947 | |
| 4981907 | Nave, Ervis | Address on file | | | | |
| 4995691 | Nave, Laura | Address on file | | | | |
| 7769240 | NAVEED KHAN | 2715 HUFF DR | PLEASANTON | CA | 94588-0391 | |
| 4925843 | NAVEX GLOBAL INC | GLOBAL COMPLIANCE SERVICES INC, PO Box 60941 | CHARLOTTE | NC | 28260-0941 | |
| 6013519 | NAVEX GLOBAL INC | P.O. BOX 60941 | CHARLOTTE | NC | 28260-0941 | |
| 6142062 | NAVI BAHRAM & NAVI PARISA | Address on file | | | | |
| 7186439 | NAVI, ALBERT | Address on file | | | | |
| 7186440 | NAVI, ALFRED | Address on file | | | | |
| 7165211 | NAVI, BAHRAM | Brendan Kunkle, 100 Stony Point Rd., #200 | Santa Rosa | CA | 95401 | |
| 7165212 | Navi, Parisa | Brendan Kunkle, 100 Stony Point Rd., #200 | Santa Rosa | CA | 95401 | |
| 6142829 | NAVID NADIA & AZARI ALI | Address on file | | | | |
| 7163210 | NAVID SHAFAEE | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163210 | NAVID SHAFAEE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7170708 | Navid Shafaee and Maryam Baghestanian, Trustees of The Shafaee Family Trust dated October 4, 2016 | Address on file | | | | |
| 7170708 | Navid Shafaee and Maryam Baghestanian, Trustees of The Shafaee Family Trust dated October 4, 2016 | Address on file | | | | |
| 7471037 | Navid, Nadia | Address on file | | | | |
| 7471037 | Navid, Nadia | Address on file | | | | |
| 7471037 | Navid, Nadia | Address on file | | | | |
| 7471037 | Navid, Nadia | Address on file | | | | |
| 4996190 | Navid-Azarbaijani, Nivad | Address on file | | | | |
| 6011146 | NAVIGANT CONSULTING INC | 30 S WACKER DRIVE SUITE 3100 | CHICAGO | IL | 60606 | |
| 4925845 | NAVIGANT CONSULTING INC | 4511 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | |
| 6091166 | NAVIGANT CONSULTING INC NCI HEALTHCARE LLC | 30 S WACKER DRIVE SUITE 3100 | CHICAGO | IL | 60606 | |
| 4925846 | NAVIGATORS GLOBAL LLC | 901 7TH STREET NW 2ND FLR | WASHINGTON | DC | 20001 | |
| 4976357 | Navigators Management Company, Inc. New York | Jerry Wosleger, Reckson Executive Park, 6 International Drive | Rye Brook | NY | 10573 | |
| 7953427 | NAVIGATORS MANAGMENT COMPANY, INC. | 6 International Drive | Rye Brook | NY | 10573 | |
| 4925847 | NAVIK INC | 8950 CAL CENTER DR STE 125 | SACRAMENTO | CA | 95826 | |
| 4925848 | NAVIN LLC | 99 W MAIN ST | WOODLAND | CA | 95695 | |
| 7953428 | Navistar (i.e. International Trucks) | 2701 Navistar Drive | Lisle | IL | 60532 | |
| 4925849 | NAVISTAR INC | 2701 NAVISTAR DR | LISLE | IL | 60532 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1524 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4925850 | NAVITAS PARTNERS INC | 3001 Broadway Street NE, Suite 695 | Minneapolis | MN | 55413 | |
| 6011182 | NAVITAS PARTNERS INC | 611 ROCKLAND RD STE 105 | LAKE BLUFF | IL | 60044 | |
| 7190133 | Navitsky, Blane Carl | Address on file | | | | |
| 7190133 | Navitsky, Blane Carl | Address on file | | | | |
| 7190366 | Navitsky, Clay Tyler | Address on file | | | | |
| 7190366 | Navitsky, Clay Tyler | Address on file | | | | |
| 7190139 | Navitsky, Morgan Elizabeth | Address on file | | | | |
| 7190139 | Navitsky, Morgan Elizabeth | Address on file | | | | |
| 7190354 | Navitsky, Wade | Address on file | | | | |
| 7190354 | Navitsky, Wade | Address on file | | | | |
| 6130190 | NAVONE MARK S & CHRISTINA E TR | Address on file | | | | |
| 5921044 | Navone, Christina | Address on file | | | | |
| 4941382 | Navone, Christina | 1883 Heritage Way | Yountville | CA | 94599-9405 | |
| 6003509 | Navone, Christina | Address on file | | | | |
| 4934080 | Navro Investments Inc., Luceti's on 25th Avenue | 109 W. 25th Avenue | San Mateo | CA | 94403 | |
| 7912068 | Navy Federal Credit Union Employees` Retirement Plan | TCW, Attn Theresa Tran, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 6091178 | NAVY, DEPT OF | 1200 Navy Pentagon | Washington | DC | 20350 | |
| 7942090 | NAVY, DEPT OF | 1200 NAVY PENTAGON | WASHINGTON | DC | 20350-1200 | |
| 4959474 | Nawahine, Traci L | Address on file | | | | |
| 7934854 | NAWAR FATTAH,;. | 4265 MARINA CITY DRIVE, 805 WTN | MARINA DEL REY | CA | 90292 | |
| 4925851 | NAWBO CALIFORNIA EDUCATION FUND | 2973 HARBOR BLVD STE 295 | COSTA MESA | CA | 92626 | |
| 7153401 | Nay Heang Leav | Address on file | | | | |
| 7153401 | Nay Heang Leav | Address on file | | | | |
| 7153401 | Nay Heang Leav | Address on file | | | | |
| 7195480 | Nay Heang Leav | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195480 | Nay Heang Leav | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4938766 | Nay, Jennifer | 809 Hutchings Drive | San Leandro | CA | 94577 | |
| 6130281 | NAYAK BANNANJE R TR | Address on file | | | | |
| 4925852 | NAYAK CORPORATION INC | 23 ORCHARD RD STE 202 | SKILLMAN | NJ | 08558 | |
| 7330911 | Nayak, Bannanje R. | Address on file | | | | |
| 5823722 | Naye, Alan | Address on file | | | | |
| 7145456 | Nayeli Mariana Becerra Mendez | Address on file | | | | |
| 7145456 | Nayeli Mariana Becerra Mendez | Address on file | | | | |
| 7145456 | Nayeli Mariana Becerra Mendez | Address on file | | | | |
| 7145456 | Nayeli Mariana Becerra Mendez | Address on file | | | | |
| 7152560 | Nayeli Pena-Galicia | Address on file | | | | |
| 7152560 | Nayeli Pena-Galicia | Address on file | | | | |
| 7152560 | Nayeli Pena-Galicia | Address on file | | | | |
| 7152560 | Nayeli Pena-Galicia | Address on file | | | | |
| 7152560 | Nayeli Pena-Galicia | Address on file | | | | |
| 7152560 | Nayeli Pena-Galicia | Address on file | | | | |
| 4942991 | Nayeri, Sasan | 1226 Washington St, STE B. | Calistoga | CA | 94515 | |
| 4946321 | Nayfeh, Amber | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946322 | Nayfeh, Amber | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5991894 | Naylor, Anita | Address on file | | | | |
| 4953566 | Naylor, JackRyan Finn | Address on file | | | | |
| 4972718 | Naylor, Nathaniel Lee | Address on file | | | | |
| 5930453 | Nayta Saeturn | Address on file | | | | |
| 5930452 | Nayta Saeturn | Address on file | | | | |
| 5930451 | Nayta Saeturn | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1525 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5930450 | Nayta Saeturn | Address on file | | | | |
| 5873479 | Naz, Aftab | Address on file | | | | |
| 7905770 | Nazar Family Trust | Address on file | | | | |
| 5958619 | Nazarenko, Amy | Address on file | | | | |
| 4939601 | Nazarenko, Amy | 3731 Main Street | Occidental | CA | 95465 | |
| 4954892 | Nazareno, Oscar Villar | Address on file | | | | |
| 7325259 | Nazareth Enterprises, Inc | Michael Ohayon, Asset Manager, 800 S. B Street, Suite 100 | San Mateo | CA | 94401 | |
| 4941178 | Nazareth Ice Oasis San Mateo-Hanhan, Hanna | 2202 Bridgepointe Parkway | San Mateo | CA | 94404 | |
| 5873480 | NAZARI, SOHRAB | Address on file | | | | |
| 4987251 | Nazario, Alicia | Address on file | | | | |
| 5986508 | nazario, Domingo | Address on file | | | | |
| 4937853 | nazario, Domingo | 234 Boronda Road | Salinas | CA | 93907 | |
| 4970619 | Nazario-Tahsini, Anna | Address on file | | | | |
| 6146825 | NAZAROFF STEVEN J TR & NAZAROFF ALYSE A TR | Address on file | | | | |
| 7337423 | Nazaryan, Kevin | Address on file | | | | |
| 4970061 | Nazemi, Maryam | Address on file | | | | |
| 7165195 | NAZHA, DAWN MERRITT | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7165147 | NAZHA, FIRAS | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7142141 | Nazih Aqeel Ibrahim | Address on file | | | | |
| 7142141 | Nazih Aqeel Ibrahim | Address on file | | | | |
| 7142141 | Nazih Aqeel Ibrahim | Address on file | | | | |
| 7142141 | Nazih Aqeel Ibrahim | Address on file | | | | |
| 4944356 | Nazzal, Naim | 119 Walford Dr. | Moraga | CA | 94556 | |
| 7170006 | NB (KIMBERLY BAUMBACH) | Address on file | | | | |
| 7170006 | NB (KIMBERLY BAUMBACH) | Address on file | | | | |
| 5873481 | NB DESIGNS INC | Address on file | | | | |
| 5802963 | NBCUniversal Media LLC | 30 Rockerfeller Plaza, 1221 Campus | New York | NY | 10012 | |
| 5873482 | NBI NV AP6 LLC | Address on file | | | | |
| 4925854 | NBS PIPELINE SERVICES INC | 4080 PARADISE RD #15-311 | LAS VEGAS | NV | 89169 | |
| 6122623 | NBS Pipeline Services, Inc. | 7251 W. Lake Mead Blvd. Suite #300 | Las Vegas | NV | 89128 | |
| 5861783 | NC Department of State Treasurer | 3200 Atlantic Ave | Raleigh | NC | 27604 | |
| 4925855 | NC4 INC | 100 N SEPULVIDA BLVD STE 200 | EL EGUNDO | CA | 92045 | |
| 4925856 | NCC PARTNERS LP | 2295 GATEWAY OAKS DR STE 135 | SACRAMENTO | CA | 95833 | |
| 5873483 | NCC Venture 1 | Address on file | | | | |
| 5873484 | NCCS, LLC | Address on file | | | | |
| 7175369 | NCE, a minor child (Parent: Lenay L Lucier) | Address on file | | | | |
| 7175369 | NCE, a minor child (Parent: Lenay L Lucier) | Address on file | | | | |
| 7175369 | NCE, a minor child (Parent: Lenay L Lucier) | Address on file | | | | |
| 7175369 | NCE, a minor child (Parent: Lenay L Lucier) | Address on file | | | | |
| 7175369 | NCE, a minor child (Parent: Lenay L Lucier) | Address on file | | | | |
| 7175369 | NCE, a minor child (Parent: Lenay L Lucier) | Address on file | | | | |
| 4925857 | NCH CORP | CERTIFIED LABS DIV / CHEMSEARCH, 23261 NETWORK PL | CHICAGO | IL | 60673-1232 | |
| 4925858 | NCR CORPORATION | 3095 SATELLITE BLVD BLDG 800 3 | DULUTH | GA | 30096 | |
| 5873485 | NCR Properties LLC. | Address on file | | | | |
| 4925859 | NCRM INC | PO Box 435 | CALPELLA | CA | 95418 | |
| 5858972 | NCRM, Inc | Provencher & Flatt LLP, Douglas B Provencher, Attorney, 823 Sonoma Avenue | Santa Rosa | CA | 95404 | |
| 6091235 | NCRM, Inc. | PO Box 435 | Capella | CA | 95418 | |
| 6091236 | NCRWQCB | 5550 Skylane Blvd | Santa Rosa | CA | 95403 | |
| 7465622 | NCS A/S/O NATIONWIDE A/S/O J&J ALMONDS | Attn: Frank Russo, 6644 Valjean Ave # 100 | Van Nuys | CA | 94106 | |
| 4925860 | NCSL FOUNDATION FOR STATE | LEGISLATURES, 7700 E FIRST PL | DENVER | CO | 80230 | |
| 4925861 | NCSRA MEDICAL GROUP | 2801 K ST #410 | SACRAMENTO | CA | 95816 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7918624 | ND Board of University and School Lands | 1707 N. 9th Street | Bismarck | ND | 58501 | |
| 7918624 | ND Board of University and School Lands | Northern Trust, 333 S. Wabash Avenue, 42nd floor, FAO- ND Board of University and School Lands, (Acct. #4472897) | Chicago | IL | 60604 | |
| 4925862 | NDB TECHNOLOGIE INC | 140S ST JEAN BAPTISTE AVE STE | QUEBEC CITY | PQ | G2E 5K2 | |
| 6130180 | NDIRA INC | Address on file | | | | |
| 4925863 | NDT GLOBAL LLC | 15500 INTERNATIONAL PLAZA | HOUSTON | TX | 77032 | |
| 6091238 | NDT TECHNICAL SERVICES INC | 19976 MOSS BARK TRAIL | RICHMOND | TX | 77407 | |
| 4925864 | NDT TECHNICAL SERVICES INC | 19976 MOSS BARK TRAIL | RICHMOND | TX | 77407-4002 | |
| 4968928 | Nduaka, Obianuju | Address on file | | | | |
| 7775901 | NE HAY TOM & | HEUNG H TOM JT TEN, 23615 VIA RANCHO DR | DIAMOND BAR | CA | 91765-2155 | |
| 7160745 | NEADE, EMERLINE RUTH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160745 | NEADE, EMERLINE RUTH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160746 | NEADE, MICHAEL LENARD | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160746 | NEADE, MICHAEL LENARD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160748 | NEADE, RANDY LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160748 | NEADE, RANDY LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7907423 | Neade, Robin | Address on file | | | | |
| 7787115 | NEAL A ANZALOTTI TR | UA 08 24 94, GERTRUDE F ZELLER TRUST, 1201 PARK CIR | LAS VEGAS | NV | 89102-2406 | |
| 7713978 | NEAL A SOLLOWAY | Address on file | | | | |
| 5930456 | Neal B Ballestad | Address on file | | | | |
| 5930457 | Neal B Ballestad | Address on file | | | | |
| 5930455 | Neal B Ballestad | Address on file | | | | |
| 5968853 | Neal B Ballestad | Address on file | | | | |
| 5930458 | Neal B Ballestad | Address on file | | | | |
| 5930454 | Neal B Ballestad | Address on file | | | | |
| 7713979 | NEAL BRAFF & | Address on file | | | | |
| 7778017 | NEAL BRENGLE & JOHN S GIBBONS TTEES | BRENGLE GIBBONS FAMILY LIV TRUST, DTD 06/10/14, 4650 BALBOA ST | SAN FRANCISCO | CA | 94121-2414 | |
| 7781664 | NEAL BRENGLE TR | UA 06 10 14, BRENGLE GIBBONS FAMILY LIVING TRUST, 4650 BALBOA ST | SAN FRANCISCO | CA | 94121-2414 | |
| 7713980 | NEAL C WILSON & EDITH E WILSON TR | Address on file | | | | |
| 7327897 | Neal Cronin as representative of the Estate of Lois and Cornelius Cronin | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7713981 | NEAL DEREK OKADA | Address on file | | | | |
| 7141866 | Neal Douglas Baker | Address on file | | | | |
| 7141866 | Neal Douglas Baker | Address on file | | | | |
| 7141866 | Neal Douglas Baker | Address on file | | | | |
| 7141866 | Neal Douglas Baker | Address on file | | | | |
| 7766553 | NEAL F FROST | 5523 SCOTTS VALLEY DR STE 200 | SCOTTS VALLEY | CA | 95066-3450 | |
| 7779244 | NEAL F FROST JR | 5523 SCOTTS VALLEY DR STE 200 | SCOTTS VALLEY | CA | 95066-3450 | |
| 6133288 | NEAL GEORGE E ETAL | Address on file | | | | |
| 7713982 | NEAL H BIMBERG | Address on file | | | | |
| 7713983 | NEAL H RHORER | Address on file | | | | |
| 7713984 | NEAL J BARDELE | Address on file | | | | |
| 6145624 | NEAL JAMES A TR & JOY TR | Address on file | | | | |
| 7942091 | NEAL JERN | 6303 MULLEN PKWY | REDDING | CA | 96001 | |
| 7152570 | Neal Kuopus | Address on file | | | | |
| 7152570 | Neal Kuopus | Address on file | | | | |
| 7152570 | Neal Kuopus | Address on file | | | | |
| 7152570 | Neal Kuopus | Address on file | | | | |
| 7152570 | Neal Kuopus | Address on file | | | | |
| 7152570 | Neal Kuopus | Address on file | | | | |
| 7713985 | NEAL MARTIN KING | Address on file | | | | |
| 7713986 | NEAL MOTOSHIGE & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7713987 | NEAL N ARMSTRONG | Address on file | | | | |
| 7713988 | NEAL R HOLTAN | Address on file | | | | |
| 7771449 | NEAL R MIELKE | 25026 LA LOMA DR | LOS ALTOS HILLS | CA | 94022-4566 | |
| 7713989 | NEAL ROBERT WARNER | Address on file | | | | |
| 7713990 | NEAL S LOCKE & SONJA A L LOCKE TR | Address on file | | | | |
| 7774506 | NEAL W SEDGWICK | PO BOX 1470 | MINNETONKA | MN | 55345-0470 | |
| 7713991 | NEAL WARNER | Address on file | | | | |
| 6014136 | NEAL WEST | Address on file | | | | |
| 7184768 | Neal William Snidow Jr. | Address on file | | | | |
| 7184768 | Neal William Snidow Jr. | Address on file | | | | |
| 7776975 | NEAL WOHLMUTH | 1718 29TH AVE | SAN FRANCISCO | CA | 94122-4223 | |
| 5007483 | Neal, Alta | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948206 | Neal, Alta | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948205 | Neal, Alta | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 7074098 | Neal, Alta F. | Address on file | | | | |
| 7074098 | Neal, Alta F. | Address on file | | | | |
| 7183453 | Neal, Blaine Evan | Address on file | | | | |
| 7183453 | Neal, Blaine Evan | Address on file | | | | |
| 5007482 | Neal, Bradley | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948204 | Neal, Bradley | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948203 | Neal, Bradley | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 7073795 | Neal, Bradley T. | Address on file | | | | |
| 7282273 | Neal, Connie L. | Address on file | | | | |
| 7282273 | Neal, Connie L. | Address on file | | | | |
| 7282273 | Neal, Connie L. | Address on file | | | | |
| 7282273 | Neal, Connie L. | Address on file | | | | |
| 7256620 | Neal, Connie Lou | Address on file | | | | |
| 7256620 | Neal, Connie Lou | Address on file | | | | |
| 7256620 | Neal, Connie Lou | Address on file | | | | |
| 7256620 | Neal, Connie Lou | Address on file | | | | |
| 4951771 | Neal, David A | Address on file | | | | |
| 7472255 | NEAL, DAVID LEE | Address on file | | | | |
| 7213423 | Neal, Denise A | Address on file | | | | |
| 7213423 | Neal, Denise A | Address on file | | | | |
| 7213423 | Neal, Denise A | Address on file | | | | |
| 7213423 | Neal, Denise A | Address on file | | | | |
| 7326780 | Neal, Holly | 1923 S Fountain Creek | Eagle | ID | 83616 | |
| 7326780 | Neal, Holly | Lee Hamann, Power of Attorrney, 1923 S Fountain Creek PL81.54 | Eagle | ID | 83616 | |
| 7202796 | Neal, James | Address on file | | | | |
| 4977596 | Neal, Jimmie | Address on file | | | | |
| 7183454 | Neal, June G. | Address on file | | | | |
| 7183454 | Neal, June G. | Address on file | | | | |
| 5873486 | Neal, Mark | Address on file | | | | |
| 4997159 | Neal, Mona | Address on file | | | | |
| 4913495 | Neal, Mona F | Address on file | | | | |
| 4956084 | Neal, Nikki | Address on file | | | | |
| 4993699 | Neal, Richard | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4985824 | Neal, Robert | Address on file | | | | |
| 4994623 | Neal, Winston | Address on file | | | | |
| 5890428 | Nealan, Jennifer M | Address on file | | | | |
| 4962486 | Nealan, Jennifer Marie | Address on file | | | | |
| 4925867 | NEALE & SONS INC | PO Box 425 | SARATOGA | CA | 95071 | |
| 6091239 | Neale & Sons, Inc., Appraisers and Auctioneers | P.O. Box 425 | Saratoga | CA | 95071 | |
| 6146552 | NEALLEY ALAN W JR & ROSENBAUM ELAINE M | Address on file | | | | |
| 7236478 | Nealley, Alan W. | Address on file | | | | |
| 5921094 | Nealley, Elaine | Address on file | | | | |
| 6144876 | NEALON MICHAEL B | Address on file | | | | |
| 7164058 | NEALON, MICHAEL B. | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164058 | NEALON, MICHAEL B. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 4991563 | Neal-Reed, Cheryle | Address on file | | | | |
| 6132486 | NEAR JEAN TTEE | Address on file | | | | |
| 7185643 | NEAR, KAREN | Address on file | | | | |
| 7185643 | NEAR, KAREN | Address on file | | | | |
| 6091240 | NEARON SUNSET LLC | C/O ORCHARD COMMERCIAL INC, 101 YGNACIO VALLEY RD STE 450 | WALNUT CREEK | CA | 94596 | |
| 4925868 | NEARON SUNSET LLC | ORCHARD COMMERCIAL INC, 101 YGNACIO VALLEY RD STE 450 | WALNUT CREEK | CA | 94596 | |
| 6116133 | NEARON SUNSET, LLC | 101 Ygnacio Valley Road, Suite 450 | WALNUT CREEK | CA | 94596 | |
| 4994898 | Nears, Adrienne | Address on file | | | | |
| 4960993 | Nears, Phillip Wayne | Address on file | | | | |
| 7713992 | NEARY PENCO | Address on file | | | | |
| 7787145 | NEARY PENCO | C/O US BANK NA, 2 LIBERTY PLACE, 50 S 16TH ST STE 2000-ANTOINETTE DELIA, MAIL STATION : EX-PA-WBSP | PHILADELPHIA | PA | 19102 | |
| 7779986 | NEARY PENCO | C/O US BANK NA  ATTN ANTOINETTE DELIA, MAIL STATION EX PA-WBSP, 50 S 16TH ST STE 2000 | PHILADELPHIA | PA | 19102-2521 | |
| 7762012 | NEARY PENCO | TREASURER STATE OF NEW JERSEY, ATTN UNCLAIMED PROPERTY, 50 BARRACK ST FL 6 | TRENTON | NJ | 08608-2006 | |
| 4951147 | Neary, Christopher M | Address on file | | | | |
| 6091241 | Neary, Christopher M | Address on file | | | | |
| 7992050 | Neary, Martin M and Kimberly D | Address on file | | | | |
| 7481094 | Neassendorfer-Emrich, Benjamin J | Address on file | | | | |
| 4998021 | Neathery, Daniel | Address on file | | | | |
| 4914708 | Neathery, Daniel Dean | Address on file | | | | |
| 4973496 | Neathery, James L | Address on file | | | | |
| 4994810 | Neathery, Marilyn | Address on file | | | | |
| 4979261 | Neathery, Robert | Address on file | | | | |
| 5930462 | Neatia Ducommun | Address on file | | | | |
| 5930460 | Neatia Ducommun | Address on file | | | | |
| 5930463 | Neatia Ducommun | Address on file | | | | |
| 5930459 | Neatia Ducommun | Address on file | | | | |
| 5930461 | Neatia Ducommun | Address on file | | | | |
| 5873487 | Neatly Inc | Address on file | | | | |
| 4942156 | Neavins, Tara | 8530 Briarbrook Circle | Orangevale | CA | 95662 | |
| 4982909 | Nebel, Jack | Address on file | | | | |
| 7280917 | Nebel, Timothy | Address on file | | | | |
| 7165982 | NEBEN, JAIMEE V | ADAM D SORRELLS, 60 Independence Circle, Suite 100 | Chico | CA | 95973 | |
| 7165982 | NEBEN, JAIMEE V | Adam D Sorrells, Attorney, Law Office of Adam Sorrells, 60 Independence Circle | Chico | CA | 95973 | |
| 7165982 | NEBEN, JAIMEE V | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 4968712 | Neben, Justin | Address on file | | | | |
| 4940785 | Neben, Terry | 3416 Echo Springs Rd. | Lafayette | CA | 94549 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7163377 | NEBENZAHL, STEPHANIE | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4989044 | Neblett, Stuart | Address on file | | | | |
| 6117122 | Nebraska Public Power District | Attn: An officer, managing or general agent, 1414 15th Street, PO Box 499 | Columbus | NE | 68602-0499 | |
| 4925869 | NEBRASKA PUBLIC POWER DISTRICT | COOPER NUCLEAR STATION, 72676 648 A AVE | BROWNVILLE | NE | 68321 | |
| 4925870 | NEBRASKA STATE TREASURER | UNCLAIMED PROPERTY DIVISION, 809 P ST | LINCOLN | NE | 68508-1390 | |
| 7787247 | NEBRASKA STATE TREASURER S OFFICE | 809P STREET | LINCOLN | NE | 68508 | |
| 4925871 | NEC AMERICA INC | TRANSMISSION DEPT, 14040 PARK CENTER RD | HERNDON | VA | 20171-3227 | |
| 4925872 | NEC ENERGY SOLUTIONS INC | 155 FLANDERS RD | WESTBOROUGH | MA | 01581 | |
| 7713993 | NECHAMA SARA CITRIN | Address on file | | | | |
| 7200697 | NECITAS B. ARMSTRONG | Address on file | | | | |
| 7200697 | NECITAS B. ARMSTRONG | Address on file | | | | |
| 6134830 | NECKEL WAYNE H | Address on file | | | | |
| 6133772 | NECKEL WAYNE H TRUSTEE | Address on file | | | | |
| 4936622 | Necker, John | 483 Swain Avenue | Sebastopol | CA | 95472 | |
| 4953096 | Necochea, Federico | Address on file | | | | |
| 5902180 | Ned Causin | Address on file | | | | |
| 5909586 | Ned Causin | Address on file | | | | |
| 5906201 | Ned Causin | Address on file | | | | |
| 7782701 | NED D BAGLION | 7297 ROXANNE LANE | ROHNERT PARK | CA | 94928-2961 | |
| 7773097 | NED G PORTER | PO BOX 1341 | SUSANVILLE | CA | 96130-1341 | |
| 7713994 | NED G WALKER & | Address on file | | | | |
| 7766977 | NED GLATTAUER | 343 E 30TH ST APT 14N | NEW YORK | NY | 10016-6439 | |
| 7713995 | NED HERTZ CUST | Address on file | | | | |
| 7245722 | Ned Hoke OMD | PO 1244 | Sonoma | CA | 95476 | |
| 7713996 | NED J SNYDER & DONNA LEE | Address on file | | | | |
| 4933011 | Ned L. Gaylord (dba Gaylord & Nantais) | 4001 Atlantic Avenue | Long Beach | CA | 90807 | |
| 7934855 | NED PENDO.;. | 23780 MALTON SWITCH | ORLAND | CA | 95963 | |
| 5910785 | Neda Monshat | Address on file | | | | |
| 5908539 | Neda Monshat | Address on file | | | | |
| 5904990 | Neda Monshat | Address on file | | | | |
| 4961984 | Neddermeyer, William | Address on file | | | | |
| 6091242 | Neddermeyer, William | Address on file | | | | |
| 7155946 | Nedelkow REO, Inc. | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7155998 | Nedelkow, John Paul | Address on file | | | | |
| 4936992 | Nedney, Gina | 121 LAUREN CIR | Scotts Valley | CA | 95066 | |
| 5930467 | Nedra Dudkowski | Address on file | | | | |
| 5930466 | Nedra Dudkowski | Address on file | | | | |
| 5930465 | Nedra Dudkowski | Address on file | | | | |
| 5930464 | Nedra Dudkowski | Address on file | | | | |
| 7713997 | NEDRA ELAINE WILLIAMS | Address on file | | | | |
| 7713998 | NEDRA K EDWARDS TR UA FEB 08 00 | Address on file | | | | |
| 7196334 | Nedra M Vandegrift Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196334 | Nedra M Vandegrift Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5930469 | Nedra Vandergrift | Address on file | | | | |
| 5930471 | Nedra Vandergrift | Address on file | | | | |
| 5930470 | Nedra Vandergrift | Address on file | | | | |
| 5930468 | Nedra Vandergrift | Address on file | | | | |
| 7181998 | Neduchal, Gloria | Address on file | | | | |
| 7181998 | Neduchal, Gloria | Address on file | | | | |
| 5003426 | Neduchal, Gloria | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5010809 | Neduchal, Gloria | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003425 | Neduchal, Gloria | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010810 | Neduchal, Gloria | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003427 | Neduchal, Gloria | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 4991683 | Nedved, Ronald | Address on file | | | | |
| 7713999 | NEE KIM CHIN & | Address on file | | | | |
| 4980916 | Neebling, Clara | Address on file | | | | |
| 4970754 | Neece, Stephen L. | Address on file | | | | |
| 5938322 | Needels, Nicole | Address on file | | | | |
| 5938323 | Needels, Nicole | Address on file | | | | |
| 5976700 | Needels, Nicole | Address on file | | | | |
| 5938321 | Needels, Nicole | Address on file | | | | |
| 4999365 | Needels, Nicole | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999366 | Needels, Nicole | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008806 | Needels, Nicole | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7174091 | NEEDELS, NICOLE A. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174091 | NEEDELS, NICOLE A. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7190120 | Needham, Alexander | Address on file | | | | |
| 7190120 | Needham, Alexander | Address on file | | | | |
| 7295853 | Needham, Amiel | Address on file | | | | |
| 7295853 | Needham, Amiel | Address on file | | | | |
| 7295853 | Needham, Amiel | Address on file | | | | |
| 7295853 | Needham, Amiel | Address on file | | | | |
| 4963498 | Needham, Anthony R | Address on file | | | | |
| 7206293 | Needham, Cory | Address on file | | | | |
| 7192010 | Needham, Michael | Address on file | | | | |
| 4988777 | Needham, Robert | Address on file | | | | |
| 7163393 | NEEDLER, TYLER | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4925874 | NEEDLES CHAMBER OF COMMERCE | 119 F ST. | NEEDLES | CA | 92363-2738 | |
| 4925875 | NEEDLES DOWNTOWN BUSINESS ALLIANCE | 2420 NEEDLES HIGHWAY | NEEDLES | CA | 92363 | |
| 6012429 | NEEDLES PUBLIC UTILITY AUTHORITY | 817 THIRD STREET | NEEDLES | CA | 92363 | |
| 4925876 | NEEDLES PUBLIC UTILITY AUTHORITY | NEEDLES CUSTOMER SERVICE CENTER, 817 THIRD STREET | NEEDLES | CA | 92363 | |
| 4925877 | NEEDLES UNIFIED SCHOOL DISTRICT | 1900 ERIN DR | NEEDLES | CA | 92363 | |
| 4925878 | NEEDLES YOUTH DEVELOPMENT | AND EDUCATION FOUNDATION, 1900 ERIN DR | NEEDLES | CA | 92363 | |
| 5909393 | Neefe, Sherri | Address on file | | | | |
| 4935718 | NEEL II, John | 895 HARRIER LN | NIPOMO | CA | 93444 | |
| 4913691 | Neel, Chris | Address on file | | | | |
| 6091244 | Neel, II, John Michael | Address on file | | | | |
| 6121150 | Neel, II, John Michael | Address on file | | | | |
| 7186893 | Neel, Jeff Paul | Address on file | | | | |
| 7186893 | Neel, Jeff Paul | Address on file | | | | |
| 7304249 | Neel, Joshua | Address on file | | | | |
| 7185164 | NEEL, KAREN | Address on file | | | | |
| 7287173 | Neel, Karen | Address on file | | | | |
| 4946323 | Neel, Karen | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4946324 | Neel, Karen | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7186895 | Neel, Vernon Casey Lewis | Address on file | | | | |
| 7186895 | Neel, Vernon Casey Lewis | Address on file | | | | |
| 7193272 | NEELAM JAIN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193272 | NEELAM JAIN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4964411 | Neelans, Jeffrey Adam | Address on file | | | | |
| 6176107 | Neeld, Stephen | Address on file | | | | |
| 6131329 | NEELEY BOBBY R & LOLA M JT | Address on file | | | | |
| 7320999 | Neeley, Bobby R. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4981861 | Neeley, Jack | Address on file | | | | |
| 4996117 | Neeley, Jeffrey | Address on file | | | | |
| 4911785 | Neeley, Jeffrey Lige | Address on file | | | | |
| 7322747 | Neeley, Lola | Address on file | | | | |
| 7302158 | Neeley, Mary | Address on file | | | | |
| 7189126 | Neeley, Stephen | Address on file | | | | |
| 7189126 | Neeley, Stephen | Address on file | | | | |
| 7296536 | Neeley, Stephen | Address on file | | | | |
| 4983229 | Neeley, Stephen | Address on file | | | | |
| 7714000 | NEELY H BOSTICK | Address on file | | | | |
| 6145435 | NEELY PHILIP & NEELEY DIANA ET AL | Address on file | | | | |
| 7469494 | Neely, Chris Clinton | Address on file | | | | |
| 7203926 | Neely, Denise | Address on file | | | | |
| 4959274 | Neely, Larry James | Address on file | | | | |
| 4915050 | Neely, Leonard L | Address on file | | | | |
| 4964459 | Neely, Rayshawn Jevon | Address on file | | | | |
| 4992553 | Neely, Sammie | Address on file | | | | |
| 4972999 | Neema, Garima | Address on file | | | | |
| 6014137 | NEENA BABBAR | Address on file | | | | |
| 4937099 | neena enterprises, inc-PATEL, NIZAR | 11714 cochise place | chatsworth | CA | 91311 | |
| 7143236 | Neena Rachelle Barton | Address on file | | | | |
| 7143236 | Neena Rachelle Barton | Address on file | | | | |
| 7143236 | Neena Rachelle Barton | Address on file | | | | |
| 7143236 | Neena Rachelle Barton | Address on file | | | | |
| 5873488 | NEENO, TERESA | Address on file | | | | |
| 4951714 | Neer, Michael C | Address on file | | | | |
| 6146043 | NEERHOUT CHERYL ANN | Address on file | | | | |
| 6131843 | NEERHOUT CHERYL ANN ETAL | Address on file | | | | |
| 6146042 | NEERHOUT JOHN JR LIFE EST | Address on file | | | | |
| 6146019 | NEERHOUT JOHN JR LIFE EST | Address on file | | | | |
| 4923403 | NEERHOUT JR, JOHN | PO Box 3238 | WALNUT CREEK | CA | 94598 | |
| 4923404 | NEERHOUT, JR, JOHN | 561 KEYSTONE AVE #150 | RENO | NV | 89503 | |
| 6091245 | Neerhout, Jr., John | Address on file | | | | |
| 6118499 | Neerhout, Jr., John | Address on file | | | | |
| 7217332 | Neerhout, Jr., John | Address on file | | | | |
| 6144060 | NEERING MICHAEL J & JEAN L | Address on file | | | | |
| 7163786 | NEERING, JEAN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163786 | NEERING, JEAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 7163785 | NEERING, MICHAEL | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7163785 | NEERING, MICHAEL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 6132620 | NEESE WILLIAM & LUCILLE | Address on file | | | | |
| 6132343 | NEESE WILLIAM M & LUCILLE M TT | Address on file | | | | |
| 5921271 | Neese, Bethany | Address on file | | | | |
| 5000567 | Neese, Jr., Kenneth George | Hansen and Miller Law Finn, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000568 | Neese, Jr., Kenneth George | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5000566 | Neese, Jr., Kenneth George | Watts Guera LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5921352 | NEESE, TIM | Address on file | | | | |
| 4975889 | Neff | 3692 LAKE ALMANOR DR, 3692 Lake Almanor Dr | Westwood | CA | 96137 | |
| 6060228 | Neff | 3692 LAKE ALMANOR DR | Westwood | CA | 96137 | |
| 6146160 | NEFF DOUGLAS C TR | Address on file | | | | |
| 6132980 | NEFF TERRY F AND DIANE G | Address on file | | | | |
| 4912678 | Neff, Bradley J | Address on file | | | | |
| 7483330 | Neff, Gregory D. | Address on file | | | | |
| 4965946 | Neff, Jason Wayne | Address on file | | | | |
| 4965945 | Neff, Jeramy Lee | Address on file | | | | |
| 4990599 | Neff, Josine | Address on file | | | | |
| 7203572 | Neff, Lola | Address on file | | | | |
| 7314888 | Neff, Lola Lou | Address on file | | | | |
| 7160750 | NEFF, SADIE KAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160750 | NEFF, SADIE KAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6091247 | Neff, Sara | Address on file | | | | |
| 4962373 | Neff, Scott | Address on file | | | | |
| 7255489 | Neff, Terry | Address on file | | | | |
| 4933642 | NEFF, TERRY | 3374 MOUNT VEEDER RD | NAPA | CA | 94558 | |
| 4937246 | NEFF, TERRY | 3374 MT VEEDER ROAD | NAPA | CA | 94558 | |
| 4969305 | Neff, Travis | Address on file | | | | |
| 5873489 | NEFORES, JASON | Address on file | | | | |
| 7141249 | Neftaly Magallanes | Address on file | | | | |
| 7141249 | Neftaly Magallanes | Address on file | | | | |
| 7141249 | Neftaly Magallanes | Address on file | | | | |
| 7141249 | Neftaly Magallanes | Address on file | | | | |
| 4953428 | Negarandeh, Arash | Address on file | | | | |
| 4952595 | Negash, Lominat Maro | Address on file | | | | |
| 7472303 | Negd, Hans | Address on file | | | | |
| 7155489 | Negip, Lee | Address on file | | | | |
| 5992459 | Negishi, Kazuo | Address on file | | | | |
| 7293275 | Negle, Timothy | Address on file | | | | |
| 7189904 | Negoesco, Robert Stephen | Address on file | | | | |
| 4985444 | Negoro, Patricia | Address on file | | | | |
| 4958695 | Negranza, Donny Gene | Address on file | | | | |
| 4914831 | Negrete Jr., Robert G | Address on file | | | | |
| 4934385 | Negrete, Gloria | 828 Toby Way | Shandon | CA | 93461 | |
| 5001578 | Negrete, Julio | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001579 | Negrete, Julio | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001577 | Negrete, Julio | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6091248 | Negrete, Rudy | Address on file | | | | |
| 7263278 | Negrete, Salvador | Address on file | | | | |
| 6142034 | NEGRI AL W TR | Address on file | | | | |
| 6140796 | NEGRI CYNTHIA ANNE & BAKER ROBIN S | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1533 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6146230 | NEGRI JEFFREY ALBERT ET AL | Address on file | | | | |
| 7170275 | NEGRI, ALBERT WILLIAM | Address on file | | | | |
| 7168015 | NEGRI, JEFFREY ALBERT | Address on file | | | | |
| 7179055 | Negri, Marc | Address on file | | | | |
| 7139466 | Negrillo, Bonifacio | Address on file | | | | |
| 7191562 | Negrillo, Bonifacio | Address on file | | | | |
| 6008440 | NEGRIN, CATRINIA | Address on file | | | | |
| 7953430 | Negron, Jennifer Ann | 5061 Solari Ranch Road | Stockton | CA | 95215 | |
| 7219624 | Negron, Maribel P. | Address on file | | | | |
| 5992126 | Negron, Rafael | Address on file | | | | |
| 7221588 | Negron, Victor S | Address on file | | | | |
| 4935395 | Negulesco, Ingrid & Paul | 179 St. Germain Avenue | San Francisco | CA | 94114 | |
| 6133065 | NEGVESKY JERILYN V TR | Address on file | | | | |
| 4925879 | NEHEMIAH COMMUNITY FOUNDATION INC | 1540 RIVER PARK DR STE 122 | SACRAMENTO | CA | 95815 | |
| 4925880 | NEHEMIAH COMMUNITY REINVESTMENT | 813 HARBOR BLVD | W SACRAMENTO | CA | 95691 | |
| 7474997 | Neher, Betty | Address on file | | | | |
| 7474997 | Neher, Betty | Address on file | | | | |
| 7474997 | Neher, Betty | Address on file | | | | |
| 7474997 | Neher, Betty | Address on file | | | | |
| 7484106 | Neher, Betty J. | Address on file | | | | |
| 7484106 | Neher, Betty J. | Address on file | | | | |
| 7484106 | Neher, Betty J. | Address on file | | | | |
| 7484106 | Neher, Betty J. | Address on file | | | | |
| 7314969 | Neher, James Leroy | Address on file | | | | |
| 7314969 | Neher, James Leroy | Address on file | | | | |
| 7314969 | Neher, James Leroy | Address on file | | | | |
| 7314969 | Neher, James Leroy | Address on file | | | | |
| 7319207 | Neher, James Leroy | Address on file | | | | |
| 7319207 | Neher, James Leroy | Address on file | | | | |
| 7319207 | Neher, James Leroy | Address on file | | | | |
| 7319207 | Neher, James Leroy | Address on file | | | | |
| 7237118 | Neher, Jeanine M. | Address on file | | | | |
| 7282128 | Neher, Shai-Anne M. | Address on file | | | | |
| 7321861 | Neher, Susan Kay | Address on file | | | | |
| 7321112 | Neher, Susan Kay | Address on file | | | | |
| 7321861 | Neher, Susan Kay | Address on file | | | | |
| 7321112 | Neher, Susan Kay | Address on file | | | | |
| 7278909 | Neher, Timothy L. | Address on file | | | | |
| 5864551 | Nehimah Development Company and Amador County Water Agency | Address on file | | | | |
| 4925881 | NEHRING ELECTRICAL WORKS | STEPHENS MCCARTHY & ASSOCIATES, 1005 E LOCUST ST | DEKALB | IL | 60115-0965 | |
| 4925882 | NEHRING ELECTRICAL WORKS CO | 8025 SOLUTIONS CENTER | CHICAGO | IL | 60677-8000 | |
| 7192179 | Nehring, Brook | Address on file | | | | |
| 5873490 | NEHSE, PAUL | Address on file | | | | |
| 5984093 | Neidenberg, Warren | Address on file | | | | |
| 7286532 | Neider, Leanne | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4989520 | Neiderkorn, Jamie | Address on file | | | | |
| 4925711 | NEIDHARDT, NANCY L | DBA STRONG HANDS WITH HEART, 2480 ENGLAND ST | CHICO | CA | 95928 | |
| 7478124 | Neidigh FamilyTrust | Address on file | | | | |
| 4950469 | Neidlinger, Karen | Address on file | | | | |
| 5873491 | Neighborhood Construction, Inc. | Address on file | | | | |
| 5873494 | Neighborhood Partners, LLC | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5914154 | Neighborhood Spirit Property And Casualty Company | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 4942881 | Neighbor's Corner-Kenkel, Ryan | 499 Douglass St | San Francisco | CA | 94114 | |
| 7156691 | Neighbors, Garrett | Address on file | | | | |
| 4993996 | Neighbour, Shelley | Address on file | | | | |
| 7225538 | Neighorn, John Carl | Address on file | | | | |
| 7464029 | Neiki Pieper Individually and DBA Auction Brothers | Address on file | | | | |
| 7714001 | NEIL A COLA CUST | Address on file | | | | |
| 7787237 | NEIL A COLA CUST | VERONICA A COLA UNIF, GIFT MIN ACT MASSACHUSETTS 67-35 YELLOWSTONE BLVD, APT# 2C | FOREST HILLS | NY | 11375 | |
| 7714006 | NEIL A HOLMES & | Address on file | | | | |
| 7194029 | NEIL A LAGOMARSINO | Address on file | | | | |
| 7194029 | NEIL A LAGOMARSINO | Address on file | | | | |
| 7714007 | NEIL BRUCE GOODHUE | Address on file | | | | |
| 7188842 | Neil C Marsh | Address on file | | | | |
| 7188842 | Neil C Marsh | Address on file | | | | |
| 7714008 | NEIL C SCHWERTMAN & MARCIA LYNN | Address on file | | | | |
| 7714009 | NEIL D ADAMS & | Address on file | | | | |
| 7714010 | NEIL D AHLSTEN | Address on file | | | | |
| 7177264 | Neil Dean Vermillion | Address on file | | | | |
| 7184251 | Neil Dean Vermillion | Address on file | | | | |
| 7177264 | Neil Dean Vermillion | Address on file | | | | |
| 5873495 | Neil Doerhoff | Address on file | | | | |
| 7778945 | NEIL E HERRIER TTEE | HERRIER FAMILY TRUST, DTD 02/25/1991, 17805 NORTHWOOD PL | SALINAS | CA | 93907-8837 | |
| 7714011 | NEIL E POWER TR UA MAR 01 07 THE | Address on file | | | | |
| 7771037 | NEIL F MC CALLION TR | NEIL F MC CALLION TRUST, UA JUN 3 92, 10577 CRESTON DR | LOS ALTOS | CA | 94024-7454 | |
| 7714012 | NEIL FLADELAND & | Address on file | | | | |
| 7714013 | NEIL FOSTER KANE & | Address on file | | | | |
| 7714014 | NEIL FOSTER KANE CUST | Address on file | | | | |
| 5930473 | Neil Friedman | Address on file | | | | |
| 5930474 | Neil Friedman | Address on file | | | | |
| 5930475 | Neil Friedman | Address on file | | | | |
| 5930472 | Neil Friedman | Address on file | | | | |
| 7714015 | NEIL GOLDSTEIN & | Address on file | | | | |
| 7942092 | NEIL GONELLA | 11454 EAST HARVEY PETTIT ROAD | LE GRAND | CA | 95333 | |
| 7765629 | NEIL H DRUMMOND | PO BOX 759 | TOANO | VA | 23168-0759 | |
| 7714016 | NEIL H DRUMMOND | Address on file | | | | |
| 7714017 | NEIL H O DONNELL | Address on file | | | | |
| 7714018 | NEIL H SIGNORELLI & NANCY | Address on file | | | | |
| 5930480 | Neil Harris | Address on file | | | | |
| 5930477 | Neil Harris | Address on file | | | | |
| 5930478 | Neil Harris | Address on file | | | | |
| 5930479 | Neil Harris | Address on file | | | | |
| 5930476 | Neil Harris | Address on file | | | | |
| 7714019 | NEIL I TEICHER | Address on file | | | | |
| 7714020 | NEIL ISHIBASHI | Address on file | | | | |
| 7764370 | NEIL J CHRISTAL & | BEULAH W CHRISTAL JT TEN, C/O KATHLEEN BROWN & MICHAEL CHRISTAL, 1912 HELEN RD | PLEASANT HILL | CA | 94523-2712 | |
| 7714021 | NEIL J LEIBLY | Address on file | | | | |
| 7782501 | NEIL JOHANNSEN | 330 CAVE AVE NE | BAINBRIDGE ISLAND | WA | 98110-1945 | |
| 7783168 | NEIL JOHANNSEN | PO BOX 11803 | BAINBRIDGE ISLAND | WA | 98110 | |
| 6008885 | NEIL JONES FOOD COMPANY | 2502 N ST | FIREBAUGH | CA | 93622 | |
| 7714022 | NEIL JOSEPH LAWLOR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7714023 | NEIL KANTOR CUST | Address on file | | | | |
| 7769035 | NEIL KANTOR CUST | NOAH YUKIO KANTOR, UNIF GIFT MIN ACT CA, 3623 SEABREEZE CT | HAYWARD | CA | 94542-2517 | |
| 7714024 | NEIL L FELDMAN | Address on file | | | | |
| 7714025 | NEIL L NEWCOMB TR | Address on file | | | | |
| 7195483 | Neil Leroy McKown | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195483 | Neil Leroy McKown | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195483 | Neil Leroy McKown | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195483 | Neil Leroy McKown | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195483 | Neil Leroy McKown | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195483 | Neil Leroy McKown | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7198035 | NEIL MANOS | Address on file | | | | |
| 7198035 | NEIL MANOS | Address on file | | | | |
| 7714026 | NEIL MCDOUGALD | Address on file | | | | |
| 7195484 | Neil McKown | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195484 | Neil McKown | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195484 | Neil McKown | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195484 | Neil McKown | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195484 | Neil McKown | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195484 | Neil McKown | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7860802 | Neil McKown, Deceased, by and through his representative and/or successor-in-interest, Gloria McKown | Address on file | | | | |
| 7860802 | Neil McKown, Deceased, by and through his representative and/or successor-in-interest, Gloria McKown | Address on file | | | | |
| 7714027 | NEIL MICKEY CARPENTER & ANN | Address on file | | | | |
| 7767773 | NEIL MIDDLETON HAWKINS & | SAUNDRA ANN HAWKINS JT TEN, 2634 86TH AVE NE | CLYDE HILL | WA | 98004-1666 | |
| 7762478 | NEIL N AULT & | RUTH ANNE AULT JT TEN, 52 HOLDEN ST | HOLDEN | MA | 01520-1734 | |
| 4925886 | NEIL O ANDERSON AND ASSOCIATES INC | 18001 W 106TH ST STE 300 | OLATHE | KS | 66061 | |
| 7714028 | NEIL O BURKHART | Address on file | | | | |
| 7714029 | NEIL P DELISANTI | Address on file | | | | |
| 7221124 | Neil Piefer on behalf of Auction Brothers | James P. Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7714030 | NEIL R FARLEY | Address on file | | | | |
| 7714031 | NEIL R OLSEN TTEE OF | Address on file | | | | |
| 7714032 | NEIL ROBERT COLA | Address on file | | | | |
| 7942093 | NEIL RUSSELL HAMILTON ESTATE,SACRAMENTO NORTHERN RAILWAY | 341 INDUSTRIAL WAY | WOODLAND | CA | 95776 | |
| 6091249 | NEIL RUSSELL HAMILTON ESTATE,SACRAMENTO NORTHERN RAILWAY | Sacramento Northern Railway, 341 Industrial Way | Woodland | CA | 95776 | |
| 7768394 | NEIL S HUSBAND & | SUSAN M HUSBAND JT TEN, 11023 EAGLE ROCK DR | BAKERSFIELD | CA | 93312-6317 | |
| 7714033 | NEIL S MORIMOTO | Address on file | | | | |
| 7714034 | NEIL S SHAH & | Address on file | | | | |
| 7781041 | NEIL SCHNEIDER | 15 OAK RIDGE DR | VOORHEES | NJ | 08043-1532 | |
| 7714035 | NEIL SIGLER | Address on file | | | | |
| 7714036 | NEIL SIGNORELLI | Address on file | | | | |
| 7714037 | NEIL T LAUGHLIN & | Address on file | | | | |
| 5873496 | Neil Temple, An Individual, dba Temple Builders | Address on file | | | | |
| 7714038 | NEIL W CARLSON | Address on file | | | | |
| 7714039 | NEIL W HORNOR | Address on file | | | | |
| 7934856 | NEIL W PRUITT,;. | P O BOX 11 | CHIDESTER | AR | 71726 | |
| 7714041 | NEIL ZERLANG CUST | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
1536 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7714040 | NEIL ZERLANG CUST | Address on file | | | | |
| 7714042 | NEIL ZERLING CUST | Address on file | | | | |
| 7165963 | Neil, Anthony | Address on file | | | | |
| 7165964 | Neil, Carroll | Address on file | | | | |
| 7159046 | NEIL, JENNA MARIE | Address on file | | | | |
| 7714043 | NEILA R LOEBS & | Address on file | | | | |
| 4959914 | Neiley III, Stephen | Address on file | | | | |
| 4963734 | Neiley, William | Address on file | | | | |
| 7714044 | NEILL F STROTH & MARY K STROTH TR | Address on file | | | | |
| 7714045 | NEILL M URANO & | Address on file | | | | |
| 7264335 | Neill, Aaron | Address on file | | | | |
| 4940778 | Neill, Clifford | 1988 Vallombrosa Avenue | Chico | CA | 95926 | |
| 7264414 | Neill, Edan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7186441 | NEILL, HENRY | Address on file | | | | |
| 4979709 | Neill, Leonard | Address on file | | | | |
| 4925888 | NEILS CONTROLLED BLASTING LP | 490 MAIN ST | NEWCASTLE | CA | 95658 | |
| 4965875 | Neilson, Cody William | Address on file | | | | |
| 4951992 | Neilson, James Martin | Address on file | | | | |
| 6091251 | Neilson, James Martin | Address on file | | | | |
| 5873497 | NEILSON, JONATHAN | Address on file | | | | |
| 4997586 | Neilson, Leslee | Address on file | | | | |
| 4959572 | Neilson, Toric Wayne | Address on file | | | | |
| 6091252 | Neilson, Toric Wayne | Address on file | | | | |
| 6146699 | NEIMAN MICHAEL & NEIMAN BARBARA | Address on file | | | | |
| 7185028 | NEIMAN, CARY LATZ | Address on file | | | | |
| 4968627 | Neira, Desiree M | Address on file | | | | |
| 4958264 | Neira, Gerald R | Address on file | | | | |
| 4996404 | Neira, Julie | Address on file | | | | |
| 4912323 | Neira, Julie Renee | Address on file | | | | |
| 5002351 | Neis, Andres | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5002352 | Neis, Andres | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5002350 | Neis, Andres | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4954104 | Neishi, Rick | Address on file | | | | |
| 6146895 | NEISINGH MARY G TR | Address on file | | | | |
| 5941116 | Neisingh, Mary Gwendolyn | Address on file | | | | |
| 4940364 | NEISLER, CYNTHIA | 1689 WILLOW AVE | CLOVIS | CA | 93612 | |
| 4996684 | Neisse, Brett | Address on file | | | | |
| 4996590 | Neisse, Kathleen | Address on file | | | | |
| 7297004 | Neitz, Kimberly | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7469771 | Neitzel, Christine | Address on file | | | | |
| 7188843 | Neki Knight Pieper | Address on file | | | | |
| 7188843 | Neki Knight Pieper | Address on file | | | | |
| 6167390 | Nekrawesh, Homaira | Address on file | | | | |
| 4973301 | Nel, Ricco | Address on file | | | | |
| 7714046 | NELCY K TARICS | Address on file | | | | |
| 7714048 | NELDA B GRANUM | Address on file | | | | |
| 7763023 | NELDA C BERTI | 2515 24TH AVE | SAN FRANCISCO | CA | 94116-3037 | |
| 7714049 | NELDA HATFILL | Address on file | | | | |
| 7714050 | NELDA JEAN LYONS TR UA JAN 24 02 | Address on file | | | | |
| 7777477 | NELDA M FRAGUERO TTEE | NELDA M FRAGUERO 2013 REV TRUST, DTD 3/5/2013, PO BOX 515 | ANGELS CAMP | CA | 95222-0515 | |
| 7714051 | NELIA R ANDERSON | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7293410 | Nelken, Rebecca | Address on file | | | | |
| 5873498 | NELKIE, ADAM | Address on file | | | | |
| 7776644 | NELL E WELLING TR UA DEC 06 84 | THE WELLING SURVIVORS TRUST, C/O BARBARA DENNO, PO BOX 568 | FULTON | MD | 20759-0568 | |
| 7714052 | NELL L ABNEY | Address on file | | | | |
| 7785406 | NELL M ALLARI TR NELL M ALLARI | TRUST UA MAY 1 91, NELL M ALLARI RONALD ALLARI, 9295 ROYAL OAK DRIVE | ALEXANDRIA | KY | 41001-9065 | |
| 7774694 | NELL SHIMASAKI | 4312 LIVINGSTON WAY | SACRAMENTO | CA | 95823-1318 | |
| 7942094 | NELL TARANTOLO | 3237 HIGHWAY 147 | RENO | NV | 89511 | |
| 4925889 | NELL TARANTOLO TRUST | MUTUAL OF OMAHA BANK TRUSTEE, 8580 N ORACLE RD STE 100 | ORO VALLEY | AZ | 85704 | |
| 7144693 | Nella Lehecka | Address on file | | | | |
| 7144693 | Nella Lehecka | Address on file | | | | |
| 7144693 | Nella Lehecka | Address on file | | | | |
| 7144693 | Nella Lehecka | Address on file | | | | |
| 5873499 | NELLA TERRA CELLARS | Address on file | | | | |
| 4993798 | Nelli, Bruce | Address on file | | | | |
| 7762490 | NELLIE B AVERY & | ELIZABETH ANN CUTRUBUS, JT TEN, 5200 S 1200 W | OGDEN | UT | 84405-3919 | |
| 7786662 | NELLIE BYRENE BOZICH | 1841 BANCROFT AVE | SAN LEANDRO | CA | 94577-5207 | |
| 7772004 | NELLIE D LOWE TR UA SEP 23 03 THE | NELLIE D LOWE REVOCABLE TRUST, 2232 EVERGREEN AVE | WEST SACRAMENTO | CA | 95691-3008 | |
| 7714053 | NELLIE FONG YEE | Address on file | | | | |
| 7934857 | NELLIE HALEY.;. | 4742 CACHE PEAK DR | ANTIOCH | CA | 94531 | |
| 7782222 | NELLIE HEIMOWITZ | 16 HIGHVIEW RD | MONSEY | NY | 10952-2943 | |
| 5873500 | Nellie Jo Ranch LLC | Address on file | | | | |
| 7714054 | NELLIE K LIN TR UA DEC 10 09 THE | Address on file | | | | |
| 7714055 | NELLIE L GIBBS | Address on file | | | | |
| 7714056 | NELLIE L WATTS | Address on file | | | | |
| 7714057 | NELLIE M DAI CUST | Address on file | | | | |
| 7714058 | NELLIE M DONATI | Address on file | | | | |
| 7714059 | NELLIE MARTIN | Address on file | | | | |
| 7714060 | NELLIE MARTIN GILES | Address on file | | | | |
| 7786434 | NELLIE MOURADIAN | 444 2ND AVE APT 6H | NEW YORK | NY | 10010-2506 | |
| 7783440 | NELLIE NICHOLS | 413 EAST 23RD AVE | KENNEWICK | WA | 99337-5510 | |
| 7714061 | NELLIE NICHOLS | Address on file | | | | |
| 7714062 | NELLIE S SNELL & | Address on file | | | | |
| 7714063 | NELLIE T PUN & | Address on file | | | | |
| 7773855 | NELLIE T ROGERS & | SHARON L ROGERS JT TEN, 1355 CARLOTTA AVE | BERKELEY | CA | 94703-1003 | |
| 7714064 | NELLIE TUGADE CUST | Address on file | | | | |
| 7714065 | NELLIE TUGADE CUST | Address on file | | | | |
| 6142479 | NELLIGAN RD LLC | Address on file | | | | |
| 4970261 | Nelligan, Michael | Address on file | | | | |
| 6146335 | NELLIS MICHAEL E & DARLENE J | Address on file | | | | |
| 4983286 | Nellis, David | Address on file | | | | |
| 7172200 | Nellis, Michael E & Darlene J | Address on file | | | | |
| 7294730 | Nellis-Siler, Diana | Address on file | | | | |
| 7772005 | NELLO LOVI & AVE LOVI | TR UA 12 05 89, NELLO LOVI & AVE LOVI REVOCABLE TRUST, 1558 RALSTON AVE | BURLINGAME | CA | 94010-5110 | |
| 7770383 | NELLO LOVI & AVE LOVI TR NELLO | LOVI &, AVE LOVI REVOCABLE TRUST UA DEC 5 89, 2405 EASTON DR | BURLINGAME | CA | 94010-5641 | |
| 7785637 | NELLO M PAOLETTI TR UA FEB 20 96 | PAOLETTI FAMILY TRUST, 324 E BELLEVUE AVE | SAN MATEO | CA | 94401-2307 | |
| 7169554 | Nelly Adriana Damian | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169554 | Nelly Adriana Damian | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169554 | Nelly Adriana Damian | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169554 | Nelly Adriana Damian | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7714066 | NELLY ANGELA BARETTA | Address on file | | | | |
| 7714067 | NELLY KERR & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7714068 | NELLY WANNENMACHER TR UA | Address on file | | | | |
| 7308377 | Nelms, Denise Youvonda | Address on file | | | | |
| 7969650 | Nelms, Frank D | Address on file | | | | |
| 7258798 | Nelms, Kay M. | Address on file | | | | |
| 7258798 | Nelms, Kay M. | Address on file | | | | |
| 7258798 | Nelms, Kay M. | Address on file | | | | |
| 7258798 | Nelms, Kay M. | Address on file | | | | |
| 7295821 | Nelms, Kay M. | Address on file | | | | |
| 7295821 | Nelms, Kay M. | Address on file | | | | |
| 4996878 | Nelms-O Connell, Ginger | Address on file | | | | |
| 4912941 | Nelms-O Connell, Ginger Kay | Address on file | | | | |
| 7762637 | NELOWEE BANOS | 904 MONTICELLO AVE | LUBBOCK | TX | 79416-3823 | |
| 7772008 | NELS D NELSON TR UA MAR 18 99 | THE 1999 NELS D NELSON REVOCABLE, TRUST, 42801 DEAUVILLE PARK CT | FREMONT | CA | 94538-4024 | |
| 7714069 | NELS KENT AHNLUND & DIANA BOOKSIN | Address on file | | | | |
| 7784254 | NELS KENT AHNLUND & DIANA BOOKSIN | AHNLUND TR NELS KENT AHNLUND &, DIANA BOOKSIN AHNLUND REV LIV TRUST UA MAY 20 80, 1000 SQUIRREL CREEK PL | AUBURN | CA | 95602-8862 | |
| 7786633 | NELS KENT AHNLUND & DIANA BOOKSIN | AHNLUND TR NELS KENT AHNLUND & DIANA BOOKSIN AHNLUND, REVOCABLE LIVING TRUST UA MAY 20 80, 1000 SQUIRREL CREEK PL | AUBURN | CA | 95602-8862 | |
| 6141211 | NELSEN HANS W & ANDREA M | Address on file | | | | |
| 6130733 | NELSEN MIMI A TR | Address on file | | | | |
| 7325088 | Nelsen, Hans | 3465 Santiago Dr. | Santa Rosa | CA | 95403 | |
| 7325355 | Nelsen, Nicholas | Address on file | | | | |
| 7160751 | NELSEN, NICHOLAS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160751 | NELSEN, NICHOLAS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7480309 | Nelsen, Phillip Emile | Address on file | | | | |
| 7148217 | Nelsen, Roxanne C. | Address on file | | | | |
| 6076237 | Nelson | Address on file | | | | |
| 4975346 | Nelson | 1289 LASSEN VIEW DR, 1228 N LINCOLN ST 91506 | Burbank | CA | 91506 | |
| 5873501 | NELSON & SONS ELECTRIC, INC | Address on file | | | | |
| 4925890 | NELSON & SONS INC | DBA SKRETTING USA, 712 E 2400 NORTH | TOOELE | UT | 84074 | |
| 7953431 | NELSON & SONS INC | PO box 247 (SanJoaquinHatchery) | Friant | CA | 93626 | |
| 7942095 | NELSON & SONS, INC . (DEPT FISH/GAME- SJ FISH HATCHERY) | PO BOX 247 | FRIANT | CA | 93626 | |
| 6091263 | Nelson & Sons, Inc . (Dept Fish/Game- SJ Fish Hatchery) | PO box 247 (SanJoaquinHatchery) | Friant | CA | 93626 | |
| 7714072 | NELSON A BLISH CUST | Address on file | | | | |
| 6132671 | NELSON AARON C & TINA M | Address on file | | | | |
| 6133063 | NELSON AARON L & HANNA L | Address on file | | | | |
| 7714073 | NELSON C CHANG | Address on file | | | | |
| 7714074 | NELSON CHANG & | Address on file | | | | |
| 6145601 | NELSON CHARLES | Address on file | | | | |
| 6142176 | NELSON CHARLES L & KIMBERLY S | Address on file | | | | |
| 5873502 | Nelson Cheng | Address on file | | | | |
| 6142851 | NELSON CRAIG J TR & NELSON ANNAMARIE B TR | Address on file | | | | |
| 6144302 | NELSON DAVID A & HOLLY A | Address on file | | | | |
| 7778175 | NELSON DONG TTEE | PHOEBES TRUST, DTD 10/20/2012, 701 5TH AVE STE 6100 | SEATTLE | WA | 98104-7043 | |
| 4925891 | NELSON DUNN INC | 17707 VALLEY VIEW AVE | CERRITOS | CA | 90703-7004 | |
| 7474544 | Nelson et al | Address on file | | | | |
| 5889323 | Nelson Fredritz | Address on file | | | | |
| 7714075 | NELSON G CANNON TOD | Address on file | | | | |
| 6139708 | NELSON GARY D TR & NELSON MARCIA L TR | Address on file | | | | |
| 6130292 | NELSON GEOFFREY B & CHRISTINA A TR | Address on file | | | | |
| 4925892 | NELSON GO | 1027 OLIVE DR #7 | DAVIS | CA | 95616 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5908563 | Nelson Goes | Address on file | | | | |
| 5905018 | Nelson Goes | Address on file | | | | |
| 4960152 | Nelson II, James | Address on file | | | | |
| 7714076 | NELSON J BRINCKERHOFF | Address on file | | | | |
| 6131789 | NELSON JAMES B & MICHELLE CURTIS TR | Address on file | | | | |
| 6142679 | NELSON JAMES B TR & NELSON MICHELLE CURTIS TR | Address on file | | | | |
| 7152870 | Nelson James Gollenbusch | Address on file | | | | |
| 7152870 | Nelson James Gollenbusch | Address on file | | | | |
| 7152870 | Nelson James Gollenbusch | Address on file | | | | |
| 7152870 | Nelson James Gollenbusch | Address on file | | | | |
| 7152870 | Nelson James Gollenbusch | Address on file | | | | |
| 7152870 | Nelson James Gollenbusch | Address on file | | | | |
| 6143850 | NELSON JANINE TR ET AL | Address on file | | | | |
| 6146308 | NELSON JANIS L TR ET AL | Address on file | | | | |
| 4986740 | Nelson Jr., Howard | Address on file | | | | |
| 6132605 | NELSON KEITH R | Address on file | | | | |
| 6132995 | NELSON KENNETH & ALICE A | Address on file | | | | |
| 7714077 | NELSON L SHELTON & | Address on file | | | | |
| 7714078 | NELSON L SMITH & | Address on file | | | | |
| 7714079 | NELSON LAMB | Address on file | | | | |
| 6132686 | NELSON LAWRENCE D & SANDRA S | Address on file | | | | |
| 7714080 | NELSON M GRIFFIS & | Address on file | | | | |
| 6134609 | NELSON MICHAEL LELAND AND DEBORAH ANN | Address on file | | | | |
| 7714081 | NELSON NGUYEN & | Address on file | | | | |
| 6091264 | Nelson Properties Inc. | 2044 E Muscat Ave | Fresno | CA | 93725 | |
| 7714082 | NELSON ROBINSON | Address on file | | | | |
| 6143139 | NELSON RONALD A TR & EILEEN C TR | Address on file | | | | |
| 6141140 | NELSON RYAN J & NELSON KELLY L | Address on file | | | | |
| 7714083 | NELSON S ONG | Address on file | | | | |
| 7334591 | Nelson Sisler and Patricia | Address on file | | | | |
| 4925893 | NELSON STUD WELDING INC | 7900 W RIDGE RD | ELYRIA | OH | 44036 | |
| 7714084 | NELSON SUEN AU & | Address on file | | | | |
| 7714085 | NELSON T CHAW | Address on file | | | | |
| 6130330 | NELSON TYLER ELLIOTT & JAMIE MARIE-STAGER TR | Address on file | | | | |
| 7772320 | NELSON Y OKAMOTO TR | NELSON YOSHIHIRO OKAMOTO, REVOCABLE TRUST UA FEB 24 99, 3-9-12 KOHOUKU ROOM APT 420 | HIRAKATASHI OSAKAFU | | 573-1161 | |
| 7181999 | Nelson, Aaron | Address on file | | | | |
| 7181999 | Nelson, Aaron | Address on file | | | | |
| 5005537 | Nelson, Aaron | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012683 | Nelson, Aaron | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005536 | Nelson, Aaron | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012684 | Nelson, Aaron | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005538 | Nelson, Aaron | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7170538 | NELSON, AARON LUKE | Address on file | | | | |
| 7170538 | NELSON, AARON LUKE | Address on file | | | | |
| 7170538 | NELSON, AARON LUKE | Address on file | | | | |
| 7170538 | NELSON, AARON LUKE | Address on file | | | | |
| 7170538 | NELSON, AARON LUKE | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1540 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7170538 | NELSON, AARON LUKE | Address on file | | | | |
| 4960279 | Nelson, Alexander Brooks | Address on file | | | | |
| 7220532 | Nelson, Alison | Address on file | | | | |
| 7220532 | Nelson, Alison | Address on file | | | | |
| 4996829 | Nelson, Alison | Address on file | | | | |
| 4912864 | Nelson, Alison Mary | Address on file | | | | |
| 4940767 | NELSON, AMBER | 224 MOONCREST LN | SANTA MARIA | CA | 93455 | |
| 7239246 | Nelson, Andrew | Address on file | | | | |
| 6009295 | NELSON, ANNA | Address on file | | | | |
| 5011309 | Nelson, Anzhela | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 4980696 | Nelson, Bernard | Address on file | | | | |
| 4978287 | Nelson, Betty | Address on file | | | | |
| 7483121 | Nelson, Brad | Address on file | | | | |
| 4941988 | Nelson, Brad | 8373 Pardini Place | Valley Springs | CA | 95252 | |
| 7267602 | Nelson, Bradley | Address on file | | | | |
| 5011308 | Nelson, Bradley | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5909443 | NELSON, BRADLEY | Address on file | | | | |
| 7167664 | NELSON, BRADLEY KIM | Address on file | | | | |
| 5015246 | Nelson, Bradley Kim and Anzhela Zagariy | Address on file | | | | |
| 4942963 | Nelson, Bridgette | 71 Dewitt Ave | Napa | CA | 94558 | |
| 4977849 | Nelson, Bruce | Address on file | | | | |
| 4917240 | NELSON, BRYAN J | 2831 E HAWKEYE AVE | TURLOCK | CA | 95380 | |
| 4976990 | Nelson, C | Address on file | | | | |
| 4964593 | Nelson, Caleb Bradford | Address on file | | | | |
| 4978623 | Nelson, Carl | Address on file | | | | |
| 4984818 | Nelson, Carol | Address on file | | | | |
| 4981380 | Nelson, Carol | Address on file | | | | |
| 4990481 | Nelson, Catheline | Address on file | | | | |
| 7321571 | Nelson, Catherine | Address on file | | | | |
| 7178854 | Nelson, Catherine | 8980 Cohasset Rd | Chico | CA | 95973 | |
| 7178854 | Nelson, Catherine | Jack W. Weaver (Welty,Weaver & Currie. PC)          , 3333 Mendocino Ave Suite 210 | Santa Rosa | CA | 95403 | |
| 4958807 | Nelson, Chad Brian | Address on file | | | | |
| 4980085 | Nelson, Charles | Address on file | | | | |
| 7208570 | Nelson, Charles Grant | Address on file | | | | |
| 7208570 | Nelson, Charles Grant | Address on file | | | | |
| 7208570 | Nelson, Charles Grant | Address on file | | | | |
| 7208570 | Nelson, Charles Grant | Address on file | | | | |
| 4961598 | Nelson, Chase | Address on file | | | | |
| 4958210 | Nelson, Chris John | Address on file | | | | |
| 4967168 | Nelson, Christopher Todd | Address on file | | | | |
| 4961477 | Nelson, Conrad | Address on file | | | | |
| 7462007 | Nelson, Craig James | Address on file | | | | |
| 7462007 | Nelson, Craig James | Address on file | | | | |
| 7462007 | Nelson, Craig James | Address on file | | | | |
| 7462007 | Nelson, Craig James | Address on file | | | | |
| 7242517 | Nelson, Crystal | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 4952952 | Nelson, Curtis Barlow | Address on file | | | | |
| 7231860 | Nelson, Dale | Address on file | | | | |
| 4977809 | Nelson, Dale | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7278399 | Nelson, Dale Alan | Address on file | | | | |
| 7200300 | NELSON, DALE ALAN | Address on file | | | | |
| 7200300 | NELSON, DALE ALAN | Address on file | | | | |
| 7200300 | NELSON, DALE ALAN | Address on file | | | | |
| 7200300 | NELSON, DALE ALAN | Address on file | | | | |
| 7175960 | NELSON, DANIEL THOMAS | Address on file | | | | |
| 7175960 | NELSON, DANIEL THOMAS | Address on file | | | | |
| 7175960 | NELSON, DANIEL THOMAS | Address on file | | | | |
| 7175960 | NELSON, DANIEL THOMAS | Address on file | | | | |
| 7280342 | Nelson, Darci | Address on file | | | | |
| 4961032 | Nelson, Darren | Address on file | | | | |
| 4994895 | Nelson, David | Address on file | | | | |
| 4994890 | Nelson, David | Address on file | | | | |
| 4983216 | NELSON, DAVID | Address on file | | | | |
| 4994766 | Nelson, Debra | Address on file | | | | |
| 7144819 | NELSON, DENISE | Address on file | | | | |
| 7144819 | NELSON, DENISE | Address on file | | | | |
| 7144819 | NELSON, DENISE | Address on file | | | | |
| 7164549 | NELSON, DENISE | DENISE NELSON, Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7164549 | NELSON, DENISE | Ratinoff, Eric J, 401 WATT AVENUE | Sacramento | CA | 95864 | |
| 4947023 | Nelson, Denise | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947024 | Nelson, Denise | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947022 | Nelson, Denise | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4991953 | Nelson, Diann | Address on file | | | | |
| 5873503 | NELSON, DON | Address on file | | | | |
| 7772009 | NELSON, DON LEE V AND JOYCE R | Address on file | | | | |
| 4979906 | Nelson, Donald | Address on file | | | | |
| 4974973 | Nelson, Donald & Kay | 10902 Ramsgate Way | Bakersfield | CA | 93311 | |
| 7256365 | Nelson, Donna | Edelson PC, Rafey Balabanian, 123 Townsent Street Suite 100 | San Francisco | CA | 94107 | |
| 4997682 | Nelson, Dorothy | Address on file | | | | |
| 7215852 | NELSON, DYLAN | Address on file | | | | |
| 4941616 | NELSON, EDWARD | 2819 Aquino Dr | Sacramento | CA | 95833 | |
| 7252863 | Nelson, Elaine | Address on file | | | | |
| 7258476 | Nelson, Elaine Ann | Address on file | | | | |
| 7183771 | Nelson, Elaine Ann | Address on file | | | | |
| 7183771 | Nelson, Elaine Ann | Address on file | | | | |
| 7183327 | Nelson, Elaine Ann | Address on file | | | | |
| 7183327 | Nelson, Elaine Ann | Address on file | | | | |
| 7258476 | Nelson, Elaine Ann | Address on file | | | | |
| 4937591 | Nelson, Elizabeth | 58 Tucker Roa | Royal Oaks | CA | 95076 | |
| 4920421 | NELSON, ELVERT F | MD, 6660 COYLE AVE #290 | CARMICHAEL | CA | 95608 | |
| 4997167 | Nelson, Eric | Address on file | | | | |
| 6091258 | Nelson, Eric | Address on file | | | | |
| 4967550 | Nelson, Eric | Address on file | | | | |
| 4913492 | Nelson, Eric Leland | Address on file | | | | |
| 7283828 | Nelson, Eric P | Address on file | | | | |
| 7225597 | Nelson, Eugene Clinton | Address on file | | | | |
| 7247843 | Nelson, Frank | Address on file | | | | |
| 4980285 | Nelson, Franklin | Address on file | | | | |
| 4954984 | Nelson, Gail Elizabeth | Address on file | | | | |
| 4941740 | Nelson, Gary | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7160752 | NELSON, GARY LYLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160752 | NELSON, GARY LYLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4940928 | Nelson, Gene | 14870 Lupe Road | Pine Grove | CA | 95665 | |
| 6003458 | Nelson, Gene | Address on file | | | | |
| 7182685 | Nelson, Gene Dean | Address on file | | | | |
| 7182685 | Nelson, Gene Dean | Address on file | | | | |
| 7316851 | Nelson, Gerald Vern | Address on file | | | | |
| 7316851 | Nelson, Gerald Vern | Address on file | | | | |
| 7316851 | Nelson, Gerald Vern | Address on file | | | | |
| 7316851 | Nelson, Gerald Vern | Address on file | | | | |
| 4950123 | Nelson, Glenyss Alane | Address on file | | | | |
| 7170528 | NELSON, HANNA LAUREN | Address on file | | | | |
| 7170528 | NELSON, HANNA LAUREN | Address on file | | | | |
| 7170528 | NELSON, HANNA LAUREN | Address on file | | | | |
| 7170528 | NELSON, HANNA LAUREN | Address on file | | | | |
| 7170528 | NELSON, HANNA LAUREN | Address on file | | | | |
| 7170528 | NELSON, HANNA LAUREN | Address on file | | | | |
| 4947773 | Nelson, Ian | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947774 | Nelson, Ian | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947772 | Nelson, Ian | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7253127 | Nelson, Ilene | Address on file | | | | |
| 7285363 | Nelson, Isha | Address on file | | | | |
| 7337956 | Nelson, J.R., Steven L. | Address on file | | | | |
| 4991141 | Nelson, Jackie | Address on file | | | | |
| 4953907 | Nelson, Jacob Daniel | Address on file | | | | |
| 4987793 | Nelson, Jacqueline | Address on file | | | | |
| 4986381 | Nelson, Jacqueline | Address on file | | | | |
| 7243670 | Nelson, James | Address on file | | | | |
| 4984896 | Nelson, James | Address on file | | | | |
| 7341048 | Nelson, James B. | Address on file | | | | |
| 4951127 | Nelson, James C | Address on file | | | | |
| 4957144 | Nelson, James C | Address on file | | | | |
| 6091256 | NELSON, JAMES E | Address on file | | | | |
| 7145194 | Nelson, James S. | Address on file | | | | |
| 7145194 | Nelson, James S. | Address on file | | | | |
| 7145194 | Nelson, James S. | Address on file | | | | |
| 7145194 | Nelson, James S. | Address on file | | | | |
| 4952560 | Nelson, James S. | Address on file | | | | |
| 5000114 | Nelson, Janis | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7158250 | NELSON, JANIS | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5000112 | Nelson, Janis | Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5000115 | Nelson, Janis | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5000113 | Nelson, Janis | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7215778 | Nelson, Jay | Address on file | | | | |
| 7190142 | Nelson, Jennifer | Address on file | | | | |
| 7190142 | Nelson, Jennifer | Address on file | | | | |
| 7483479 | Nelson, Jennifer Elise | Address on file | | | | |
| 4989903 | Nelson, Jimmie | Address on file | | | | |
| 7593009 | Nelson, Joe | Address on file | | | | |
| 7593009 | Nelson, Joe | Address on file | | | | |
| 7593009 | Nelson, Joe | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7593009 | Nelson, Joe | Address on file | | | | |
| 7336274 | Nelson, John | Address on file | | | | |
| 4991213 | Nelson, John | Address on file | | | | |
| 4980012 | Nelson, John | Address on file | | | | |
| 4995882 | Nelson, John | Address on file | | | | |
| 6009322 | NELSON, JOHN | Address on file | | | | |
| 4942094 | Nelson, John | 703 Cornell Ave | Albany | CA | 94706 | |
| 5984677 | NELSON, JOHN | Address on file | | | | |
| 4987353 | Nelson, John | Address on file | | | | |
| 4964013 | Nelson, John Dallas | Address on file | | | | |
| 4911540 | Nelson, John Gregory | Address on file | | | | |
| 4969791 | Nelson, John M. | Address on file | | | | |
| 7326997 | Nelson, John S. | Address on file | | | | |
| 7177570 | Nelson, John W. | Address on file | | | | |
| 7182000 | Nelson, Joseph Alexander | Address on file | | | | |
| 7182000 | Nelson, Joseph Alexander | Address on file | | | | |
| 4953540 | Nelson, Justin | Address on file | | | | |
| 4961204 | Nelson, Justin | Address on file | | | | |
| 4960012 | Nelson, Kacey | Address on file | | | | |
| 7301695 | Nelson, Kaleb | Address on file | | | | |
| 4976161 | Nelson, Karen | 0183 LAKE ALMANOR WEST DR, P. O. Box 1987 | Chester | CA | 96020 | |
| 6061274 | Nelson, Karen | Address on file | | | | |
| 4988544 | Nelson, Kathleen Alberta | Address on file | | | | |
| 4972819 | Nelson, Kc Adam | Address on file | | | | |
| 4980810 | Nelson, Keith | Address on file | | | | |
| 4988187 | Nelson, Keith | Address on file | | | | |
| 7471257 | Nelson, Keith | Address on file | | | | |
| 5011521 | Nelson, Kelly | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004092 | Nelson, Kelly | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7279546 | Nelson, Kelly Lynn | Bagdasarian, Regina, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7279546 | Nelson, Kelly Lynn | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4958053 | Nelson, Ken | Address on file | | | | |
| 4982411 | Nelson, Kennard | Address on file | | | | |
| 4973895 | Nelson, Kenneth Christian | Address on file | | | | |
| 7247214 | Nelson, Kyle | Address on file | | | | |
| 7289272 | Nelson, Kyle | Address on file | | | | |
| 7312734 | Nelson, Laurie Ann | Address on file | | | | |
| 7295064 | Nelson, Laurie Ann | Address on file | | | | |
| 4982719 | Nelson, Lawrence | Address on file | | | | |
| 4995052 | Nelson, Lee | Address on file | | | | |
| 7250040 | Nelson, Leslie | Address on file | | | | |
| 7186116 | NELSON, LINDA C. | Address on file | | | | |
| 7186116 | NELSON, LINDA C. | Address on file | | | | |
| 7482166 | Nelson, Linda Cheries | Address on file | | | | |
| 7482166 | Nelson, Linda Cheries | Address on file | | | | |
| 7482166 | Nelson, Linda Cheries | Address on file | | | | |
| 7482166 | Nelson, Linda Cheries | Address on file | | | | |
| 7173953 | NELSON, LINDSAY | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7173953 | NELSON, LINDSAY | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7155800 | Nelson, Lisa | Address on file | | | | |
| 7220189 | Nelson, Lisa T. | Address on file | | | | |
| 6070282 | Nelson, Loren & Amy | Address on file | | | | |
| 4975556 | Nelson, Loren & Amy | 0644 PENINSULA DR, 6832 Masters Drive | Reno | NV | 89511 | |
| 4984519 | Nelson, Margaret | Address on file | | | | |
| 4924686 | NELSON, MARGARET H | MARVIN S NELSON, 2710 HWY 96 | WILLOW CREEK | CA | 95573 | |
| 7311567 | Nelson, Marie | Address on file | | | | |
| 4982005 | Nelson, Marius | Address on file | | | | |
| 7297649 | Nelson, Mark | Address on file | | | | |
| 7251538 | Nelson, Mark | Address on file | | | | |
| 7214080 | Nelson, Marsha | Address on file | | | | |
| 4963091 | Nelson, Martin | Address on file | | | | |
| 7286797 | Nelson, Marty | Address on file | | | | |
| 5981023 | Nelson, Mary | Address on file | | | | |
| 4936434 | Nelson, Mary | 3121 Pine Creek Rd | Hoopa | CA | 95546 | |
| 4993923 | NELSON, MARY | Address on file | | | | |
| 7294060 | Nelson, Mary Lo | Address on file | | | | |
| 4952702 | Nelson, Matthew Gjertine | Address on file | | | | |
| 4960606 | Nelson, Matthew James | Address on file | | | | |
| 7241871 | Nelson, Mearl | Address on file | | | | |
| 7459375 | Nelson, Melissa | Address on file | | | | |
| 6163672 | Nelson, Melita | Address on file | | | | |
| 7184071 | NELSON, MICHAEL | Address on file | | | | |
| 5009780 | Nelson, Michael | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001768 | Nelson, Michael | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4986757 | Nelson, Michael | Address on file | | | | |
| 7280161 | Nelson, Michael Delano | Address on file | | | | |
| 4985134 | Nelson, Michael J | Address on file | | | | |
| 7486917 | Nelson, Michael Leland | Address on file | | | | |
| 7486917 | Nelson, Michael Leland | Address on file | | | | |
| 7215644 | Nelson, Michael R. | Address on file | | | | |
| 7282194 | Nelson, Michele Cherie | Address on file | | | | |
| 7341300 | Nelson, Michelle | Address on file | | | | |
| 7158905 | NELSON, MICHELLE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4947902 | Nelson, Michelle Rose | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947903 | Nelson, Michelle Rose | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947901 | Nelson, Michelle Rose | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7184254 | NELSON, MIKE | Address on file | | | | |
| 7184254 | NELSON, MIKE | Address on file | | | | |
| 7262834 | Nelson, Mike | Address on file | | | | |
| 4958775 | Nelson, Mike | Address on file | | | | |
| 7155569 | Nelson, Nicholas | Address on file | | | | |
| 4911467 | Nelson, Nicole Renee | Address on file | | | | |
| 7277464 | Nelson, Patricia R | Address on file | | | | |
| 7277464 | Nelson, Patricia R | Address on file | | | | |
| 7277464 | Nelson, Patricia R | Address on file | | | | |
| 7277464 | Nelson, Patricia R | Address on file | | | | |
| 7200309 | NELSON, PATRICIA ROSETTA | Address on file | | | | |
| 7200309 | NELSON, PATRICIA ROSETTA | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7200309 | NELSON, PATRICIA ROSETTA | Address on file | | | | |
| 7200309 | NELSON, PATRICIA ROSETTA | Address on file | | | | |
| 4993012 | Nelson, Paul | Address on file | | | | |
| 7156098 | Nelson, Paul Brendan | Address on file | | | | |
| 4971539 | Nelson, Paul Jeffery | Address on file | | | | |
| 4952001 | Nelson, Paul Kingsley | Address on file | | | | |
| 7242409 | Nelson, Peter | Address on file | | | | |
| 4986414 | Nelson, Peter | Address on file | | | | |
| 6091261 | Nelson, Peter Jason | Address on file | | | | |
| 4968887 | Nelson, Peter Jason | Address on file | | | | |
| 7253556 | Nelson, Philip | Address on file | | | | |
| 4986711 | Nelson, Phillip | Address on file | | | | |
| 7282790 | Nelson, Quentin R. | Address on file | | | | |
| 7282790 | Nelson, Quentin R. | Address on file | | | | |
| 7263589 | Nelson, Quentin R. | Address on file | | | | |
| 7168651 | NELSON, RACHEL | Address on file | | | | |
| 7474097 | Nelson, Rachel Loren | Address on file | | | | |
| 7474097 | Nelson, Rachel Loren | Address on file | | | | |
| 7474097 | Nelson, Rachel Loren | Address on file | | | | |
| 7474097 | Nelson, Rachel Loren | Address on file | | | | |
| 7477173 | Nelson, Rachel Loren | Address on file | | | | |
| 7477173 | Nelson, Rachel Loren | Address on file | | | | |
| 7477173 | Nelson, Rachel Loren | Address on file | | | | |
| 7477173 | Nelson, Rachel Loren | Address on file | | | | |
| 7182001 | Nelson, Rachel M. | Address on file | | | | |
| 7182001 | Nelson, Rachel M. | Address on file | | | | |
| 7156184 | Nelson, Rachel Michelle | Address on file | | | | |
| 5980667 | Nelson, Randall & Mary | Address on file | | | | |
| 4935619 | Nelson, Randall & Mary | 385 James Bowie Court | Concord | CA | 94520 | |
| 4994026 | Nelson, Raynard | Address on file | | | | |
| 7200524 | NELSON, REBECCA, Individually and as Representative or successor-in-interest for Debbe Morningstar | Address on file | | | | |
| 7200524 | NELSON, REBECCA, Individually and as Representative or successor-in-interest for Debbe Morningstar | Address on file | | | | |
| 4966348 | Nelson, Reed | Address on file | | | | |
| 4951055 | Nelson, Reign Chesse | Address on file | | | | |
| 7222690 | Nelson, Richard | Address on file | | | | |
| 7229119 | Nelson, Richard | Address on file | | | | |
| 7338697 | Nelson, Richard | Address on file | | | | |
| 4976060 | NELSON, RICHARD | 2839 HIGHWAY 147, P.O. Box 1690 | Freedom | CA | 95019 | |
| 4976059 | Nelson, Richard | 2843 HIGHWAY 147, P.O. Box 1690 | Freedom | CA | 95019 | |
| 6064512 | NELSON, RICHARD | Address on file | | | | |
| 7186117 | NELSON, RICHARD H. | Address on file | | | | |
| 7186117 | NELSON, RICHARD H. | Address on file | | | | |
| 4963732 | Nelson, Richard M | Address on file | | | | |
| 4990677 | Nelson, Rickey | Address on file | | | | |
| 7281866 | Nelson, Robert | Address on file | | | | |
| 4977842 | Nelson, Robert | Address on file | | | | |
| 7949692 | Nelson, Robert Michael | Address on file | | | | |
| 7949692 | Nelson, Robert Michael | Address on file | | | | |
| 4985880 | Nelson, Robert T | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6161066 | NELSON, ROBIN | Address on file | | | | |
| 4986357 | Nelson, Rodney | Address on file | | | | |
| 4978353 | Nelson, Rodney | Address on file | | | | |
| 4987693 | Nelson, Roger | Address on file | | | | |
| 4977934 | Nelson, Ronald | Address on file | | | | |
| 7258987 | Nelson, Roxanne | Address on file | | | | |
| 5009781 | Nelson, Roxanne | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001769 | Nelson, Roxanne | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7259831 | Nelson, Rudy E | Address on file | | | | |
| 7293945 | Nelson, Ryan | Address on file | | | | |
| 5011522 | Nelson, Ryan | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004093 | Nelson, Ryan | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4984284 | Nelson, Sara | Address on file | | | | |
| 5873504 | Nelson, Scott | Address on file | | | | |
| 7158513 | NELSON, SHANON | Address on file | | | | |
| 6157568 | Nelson, Sharon | Address on file | | | | |
| 7182002 | Nelson, Shay Kimberley | Address on file | | | | |
| 7182002 | Nelson, Shay Kimberley | Address on file | | | | |
| 7303166 | Nelson, Sheila Gropper | Address on file | | | | |
| 7303166 | Nelson, Sheila Gropper | Address on file | | | | |
| 4966552 | Nelson, Sheri Elizabeth | Address on file | | | | |
| 7185663 | NELSON, SHIARA KIANI | Address on file | | | | |
| 7185663 | NELSON, SHIARA KIANI | Address on file | | | | |
| 5009779 | Nelson, Simona | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001767 | Nelson, Simona | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7268187 | Nelson, Simona Brianne | Address on file | | | | |
| 4984849 | Nelson, Sonja | Address on file | | | | |
| 7073167 | Nelson, Sr., Jerome | Address on file | | | | |
| 4972548 | Nelson, Stephen Woodrow | Address on file | | | | |
| 6091262 | Nelson, Steven | Address on file | | | | |
| 4971806 | Nelson, Steven | Address on file | | | | |
| 4938792 | Nelson, Steven | 1810 Branbury Court | Petaluma | CA | 94954 | |
| 4978460 | Nelson, Steven | Address on file | | | | |
| 4973588 | Nelson, Steven Arthur | Address on file | | | | |
| 7155678 | Nelson, Su Marilyn | Address on file | | | | |
| 7155678 | Nelson, Su Marilyn | Address on file | | | | |
| 4955445 | Nelson, Summer J | Address on file | | | | |
| 4993366 | Nelson, Thomas | Address on file | | | | |
| 4955557 | Nelson, Tiffany N | Address on file | | | | |
| 5005540 | Nelson, Tina | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012247 | Nelson, Tina | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005539 | Nelson, Tina | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012248 | Nelson, Tina | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5005541 | Nelson, Tina | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182003 | Nelson, Tina Marie | Address on file | | | | |
| 7182003 | Nelson, Tina Marie | Address on file | | | | |
| 7280059 | Nelson, Todd | Address on file | | | | |
| 7160753 | NELSON, TODD LAWRENCE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160753 | NELSON, TODD LAWRENCE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4943344 | NELSON, TONI | 2315 SPRING VALLEY RD | CLEARLAKE OAKS | CA | 95423 | |
| 5938324 | Nelson, Tonia Michele | Address on file | | | | |
| 5976702 | Nelson, Tonia Michele | Address on file | | | | |
| 5938325 | Nelson, Tonia Michele | Address on file | | | | |
| 5938326 | Nelson, Tonia Michele | Address on file | | | | |
| 4999367 | Nelson, Tonia Michele | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999368 | Nelson, Tonia Michele | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174174 | NELSON, TONIA MICHELE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174174 | NELSON, TONIA MICHELE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008807 | Nelson, Tonia Michele | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999369 | Nelson, Tonia Michele (As Trustee Of The Tonia M. Nelson Revocable Trust) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938329 | Nelson, Tonia Michele (As Trustee Of The Tonia M. Nelson Revocable Trust) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938327 | Nelson, Tonia Michele (As Trustee Of The Tonia M. Nelson Revocable Trust) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938328 | Nelson, Tonia Michele (As Trustee Of The Tonia M. Nelson Revocable Trust) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999370 | Nelson, Tonia Michele (As Trustee Of The Tonia M. Nelson Revocable Trust) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976705 | Nelson, Tonia Michele (As Trustee Of The Tonia M. Nelson Revocable Trust) | Gerard Singleton, Erika L. Vasquez, Amanda LoCurto, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5008808 | Nelson, Tonia Michele (As Trustee Of The Tonia M. Nelson Revocable Trust) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 6169855 | NELSON, TOYRIAN | Address on file | | | | |
| 7238622 | Nelson, Vonice | Address on file | | | | |
| 5002937 | Nelson, Wendy | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010582 | Nelson, Wendy | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002938 | Nelson, Wendy | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002939 | Nelson, Wendy | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010581 | Nelson, Wendy | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5002936 | Nelson, Wendy | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7150064 | Nelson, Wendy M | Address on file | | | | |
| 7182004 | Nelson, Wendy M. | Address on file | | | | |
| 7182004 | Nelson, Wendy M. | Address on file | | | | |
| 7336819 | Nelson, Zlexus | Address on file | | | | |
| 6009161 | NEM 2.0 Application EGI | 245 MARKET STREET, ROOM 787 | SAN FRANCISCO | CA | 94105 | |
| 7714086 | NEM B LAU | Address on file | | | | |
| 6010394 | NEMA | 1300 North 17th Street, Suite 900 | Arlington | VA | 22209 | |
| 5873505 | Nemana, Shankar | Address on file | | | | |
| 5909460 | Nemanich, Robert | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 6345 of 9539

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4912392 | Nemarugommula, Ram Rao | Address on file | | | | |
| 4925894 | NEMATRON CORPORATION | 440 FORTUNE BLVD | MILFORD | MA | 01757-1722 | |
| 4911490 | Nembo, Yves | Address on file | | | | |
| 7978747 | Nemchak, Rosemary Helen | Address on file | | | | |
| 7978747 | Nemchak, Rosemary Helen | Address on file | | | | |
| 7945230 | Nemec, Allen R Nemec and Patricia Pasquesi | Address on file | | | | |
| 5905435 | Nemesio Ruiz | Address on file | | | | |
| 7978633 | Nemeth, John C | Address on file | | | | |
| 5984593 | Nemethy, Immanuel | Address on file | | | | |
| 4934384 | Nemethy, Immanuel | 1811 Berg Ave. | Mckinleyville | CA | 95519 | |
| 7904899 | Nemetz, Audrey | Address on file | | | | |
| 4953503 | Nemkovich, Max | Address on file | | | | |
| 7714087 | NENA M REINERS | Address on file | | | | |
| 7763838 | NENA MORA CABRAL | 110 ABBY WOOD CT | LOS GATOS | CA | 95032-1364 | |
| 7714088 | NENA SUTTON MORA | Address on file | | | | |
| 4982143 | Nencini, Benjamin | Address on file | | | | |
| 7714089 | NENET M ENRILE & | Address on file | | | | |
| 7714090 | NENETTE CAPISTRANO | Address on file | | | | |
| 7714091 | NENETTE DIGNADICE CUST | Address on file | | | | |
| 7714092 | NENITA P MADERA CUST | Address on file | | | | |
| 4934128 | Nentwig, James | 4315 Hillvale Dr | Valley Springs | CA | 95252 | |
| 5930486 | Neo Campagna | Address on file | | | | |
| 5930482 | Neo Campagna | Address on file | | | | |
| 5930483 | Neo Campagna | Address on file | | | | |
| 5930484 | Neo Campagna | Address on file | | | | |
| 5930481 | Neo Campagna | Address on file | | | | |
| 4925895 | NEO4J INC | 111 E 5TH AVE | SAN MATEO | CA | 94401 | |
| 4933769 | NeoBiosystems, Inc-Wang, Chang | 1407 Heckman Way | San Jose | CA | 95129 | |
| 6091265 | NEODORA LLC - 1545 BERGER DR | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 7778912 | NEONTA M BELL | 22806 JENNIE RD | LYONS | OR | 97358-9410 | |
| 6091266 | Neopost | 478 Wheelers Farm Road | Milford | CT | 06461 | |
| 7714093 | NEOSHA LEFORGE TR | Address on file | | | | |
| 6132043 | NEOUCHY KHALED | Address on file | | | | |
| 4959168 | Nepacena, Edgar | Address on file | | | | |
| 4925896 | NEPHROLOGY ASSOCIATES | 2301 CIRCADIAN WAY STE A | SANTA ROSA | CA | 95407 | |
| 4990234 | Nepomuceno, Paul | Address on file | | | | |
| 4966390 | Nepper, Martin A | Address on file | | | | |
| 4993536 | Nepper, Rita | Address on file | | | | |
| 7271841 | Neptune , Lydia | Address on file | | | | |
| 7203897 | Neptune, David Allen | James P. Frantz, Esq., 402 West Broadway, Ste.860 | San Diego | CA | 92101 | |
| 7189134 | Neptune, Steven Larry | Address on file | | | | |
| 7189134 | Neptune, Steven Larry | Address on file | | | | |
| 5922025 | NERAT, CHRISTINA | Address on file | | | | |
| 5873506 | NERCADO CALIFORNIA | Address on file | | | | |
| 7140631 | Nereida Jimenez Munoz | Address on file | | | | |
| 7140631 | Nereida Jimenez Munoz | Address on file | | | | |
| 7140631 | Nereida Jimenez Munoz | Address on file | | | | |
| 7140631 | Nereida Jimenez Munoz | Address on file | | | | |
| 5909905 | Nereida Jimenez Munoz | Address on file | | | | |
| 5902582 | Nereida Jimenez Munoz | Address on file | | | | |
| 5906576 | Nereida Jimenez Munoz | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1549 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5873507 | NEREY, PABLO | Address on file | | | | |
| 7325751 | Nereyda Gonzalez Perez | Boldt, Paige N., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325751 | Nereyda Gonzalez Perez | Cox, John C., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325751 | Nereyda Gonzalez Perez | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A | Santa Rosa | CA | 95401 | |
| 7325751 | Nereyda Gonzalez Perez | Boldt, Paige N., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325751 | Nereyda Gonzalez Perez | Cox, John C., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325751 | Nereyda Gonzalez Perez | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A | Santa Rosa | CA | 95401 | |
| 4957419 | Neri Jr., Robert | Address on file | | | | |
| 6142885 | NERI MICHAEL W & CHERRY LYNNE L | Address on file | | | | |
| 7145688 | NERI, CARL EDWARD | Address on file | | | | |
| 7145688 | NERI, CARL EDWARD | Address on file | | | | |
| 7145688 | NERI, CARL EDWARD | Address on file | | | | |
| 4978970 | Neri, John | Address on file | | | | |
| 7476204 | Neri, Michael | Address on file | | | | |
| 4971327 | Nerida, Jennifer | Address on file | | | | |
| 4937713 | Nerida, MERCEDES | 661 meadow drive | SALINAS | CA | 93905 | |
| 5873508 | NERO, DARYL | Address on file | | | | |
| 6091267 | NEROLY SPORTS CLUB INVESTORS L.P. - 1510 NEROLY RD | PO BOX 202 | LAKE STEVENS | WA | 98258 | |
| 7949341 | Nerpouni, Karen R. | Address on file | | | | |
| 4925897 | NERVIANI PAVING INC | PO Box 714 | NOVATO | CA | 94948 | |
| 4919519 | NERVINO, DAVID | 9828 GOLF LINK RD | HILMAR | CA | 95324 | |
| 4958276 | Nervo, Gregory E | Address on file | | | | |
| 4979350 | Nesbit, Bruce | Address on file | | | | |
| 6091268 | NESBITT PARTNERS | 1325 East Dyer Road | Santa Ana | CA | 92705 | |
| 5803643 | NESBITT PARTNERS | 3250 Ocean Park BLVD, Suite 350 | Santa Monica | CA | 90405 | |
| 4989562 | Nesbitt Sr., Garland | Address on file | | | | |
| 4944379 | nesbitt, alfredta | 9322 e st | oakland | CA | 94603 | |
| 4981972 | Nesbitt, John | Address on file | | | | |
| 7270769 | Nesbitt, Patrick | Address on file | | | | |
| 7341314 | Nesbitt, Robert | Address on file | | | | |
| 7477968 | Nesbitt, Robert Ely | Address on file | | | | |
| 7477968 | Nesbitt, Robert Ely | Address on file | | | | |
| 7477968 | Nesbitt, Robert Ely | Address on file | | | | |
| 7477968 | Nesbitt, Robert Ely | Address on file | | | | |
| 7328379 | Nesbitt, Valerie Kay | Singleton, Gerald, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 7822833 | Nesci, Cosimo M. | Address on file | | | | |
| 7822833 | Nesci, Cosimo M. | Address on file | | | | |
| 6091269 | NESCO LLC, DBA NESCO RENTALS | 6714 POINTE INVERNESS WAY STE | FORT WAYNE | IN | 46804 | |
| 6178901 | NESCO RENTALS | ATTN: BRIAN REED, 6714 POINTE INVERNESS WAY SUITE 220 | FORT WAYNE | IN | 46804 | |
| 4992875 | Nesgis, Lisa | Address on file | | | | |
| 4987651 | Nesmith, Dora | Address on file | | | | |
| 4979742 | Nesmith, Kenneth | Address on file | | | | |
| 4994532 | Nessen, James | Address on file | | | | |
| 6178271 | Nessi, Daniel | Address on file | | | | |
| 6141858 | NESSINGER EDWARD J TR & NESSINGER VIANNA J TR | Address on file | | | | |
| 7182216 | Nessinger Trust | Address on file | | | | |
| 7182216 | Nessinger Trust | Address on file | | | | |
| 7182005 | Nessinger, Ed | Address on file | | | | |
| 7182005 | Nessinger, Ed | Address on file | | | | |
| 5005543 | Nessinger, Ed | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5012249 | Nessinger, Ed | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005542 | Nessinger, Ed | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012250 | Nessinger, Ed | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005544 | Nessinger, Ed | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182006 | Nessinger, Vivianna | Address on file | | | | |
| 7182006 | Nessinger, Vivianna | Address on file | | | | |
| 4999371 | Nessler Jr., Ronald Jacob | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 5938330 | Nessler Jr., Ronald Jacob (possible dup, or possible Jr./Sr.) | Daniel G. Whalen, ENGSTROM LIPSCOMB & LACK, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 7164642 | NESSLER, JR., JACOB | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7164642 | NESSLER, JR., JACOB | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 4925899 | NEST LABS INC | 1600 AMPHITHEATRE PKWAY | MOUNTAIN VIEW | CA | 94043 | |
| 6091270 | NEST Labs Inc. | 3400 Hillview Avenue | Palo Alto | CA | 94304 | |
| 7185230 | NESTE, CATHY | Address on file | | | | |
| 4946325 | Neste, Cathy | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946326 | Neste, Cathy | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7186442 | NESTE, RACHEL | Address on file | | | | |
| 4970276 | Nester, Lindsay C. | Address on file | | | | |
| 4912603 | Nester, Stephen-Patrick h | Address on file | | | | |
| 6117123 | NESTLE USA, INC. | 736 Garner Rd | Modesto | CA | 95357 | |
| 7919689 | Nestle USA, Inc. | c/o Crowell & Moring LLP, 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 7240295 | Nestman, Kari | Address on file | | | | |
| 7230898 | Nestman, Kyle | Address on file | | | | |
| 7477038 | Nestman, Randy | Address on file | | | | |
| 7731294 | Nestman, Sean and Amoreena, and H.N., a minor (Sean & Amoreena Nestman, parents) | Address on file | | | | |
| 5930489 | Nestor Melchor | Address on file | | | | |
| 5930488 | Nestor Melchor | Address on file | | | | |
| 5930490 | Nestor Melchor | Address on file | | | | |
| 5930487 | Nestor Melchor | Address on file | | | | |
| 7142853 | Nestor Melchor Bagohin | Address on file | | | | |
| 7142853 | Nestor Melchor Bagohin | Address on file | | | | |
| 7142853 | Nestor Melchor Bagohin | Address on file | | | | |
| 7142853 | Nestor Melchor Bagohin | Address on file | | | | |
| 7714094 | NESTOR P JURIDICO | Address on file | | | | |
| 7714095 | NESTOR T ORFANS & | Address on file | | | | |
| 7714099 | NESYA P FISHSTROM UA JAN 5 98 | Address on file | | | | |
| 4925900 | NET ELECTRIC INC | 1160 BRICKYARD COVE RD STE 200 | RICHMOND | CA | 94801 | |
| 6091273 | NET ELECTRIC INC | PO BOX 922 | SAN LEANDRO | CA | 94577-0092 | |
| 4925901 | NET IMPACT | 1333 BROADWAY STE 250 | OAKLAND | CA | 94612 | |
| 4925902 | NET OPTICS INC | 5303 BETSY ROSS DR | SANTA CLARA | CA | 95054 | |
| 4925903 | NETCENTRIC TECHNOLOGIES INC | 1600 WILSON BLVD STE 1010 | ARLINGTON | VA | 22209 | |
| 7318033 | NETCH, RENATE | Address on file | | | | |
| 4925904 | NETCo Inc. | 1093 Ridge Road | Windsor | ME | 04363 | |
| 6140830 | NETHERDA MARK A ET AL | Address on file | | | | |
| 4956695 | Netherton, Viktoriya | Address on file | | | | |
| 6123090 | Nethery, Herbert | Address on file | | | | |
| 6123088 | Nethery, Herbert | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7284045 | Nethery, Herbert | Address on file | | | | |
| 4949869 | Nethery, Herbert | Nethery, Herbert; Kirkpatrick, Yvonne, 23394 Alcudia Road | Hinkley | CA | 92347 | |
| 4978118 | Nethery, William | Address on file | | | | |
| 4925905 | NETOP TECH INC | 220 NW 2ND AVE STE 940 | PORTLAND | OR | 97209 | |
| 6091279 | Netrix, LLC | 2801 Lakeside Drive | Bannockburn | IL | 60015 | |
| 6091280 | Netscape-Software License Agreement | 501 East Middlefield Road | Mountain View | CA | 94043 | |
| 5930494 | Netta Berkenstock | Address on file | | | | |
| 5930493 | Netta Berkenstock | Address on file | | | | |
| 5930492 | Netta Berkenstock | Address on file | | | | |
| 5930491 | Netta Berkenstock | Address on file | | | | |
| 7762719 | NETTE PETERSON BARRY | 5 NORWOOD AVE | KENSINGTON | CA | 94707-1118 | |
| 4912401 | Netterville, Kenneth | Address on file | | | | |
| 7714100 | NETTIE BALL OBLETON | Address on file | | | | |
| 7714101 | NETTIE I BIGHAM CUST | Address on file | | | | |
| 7714102 | NETTIE I BIGMAN CUST | Address on file | | | | |
| 7714103 | NETTIE NICOLAI | Address on file | | | | |
| 7153466 | Nettie Sumrall | Address on file | | | | |
| 7153466 | Nettie Sumrall | Address on file | | | | |
| 7153466 | Nettie Sumrall | Address on file | | | | |
| 7153466 | Nettie Sumrall | Address on file | | | | |
| 7153466 | Nettie Sumrall | Address on file | | | | |
| 7153466 | Nettie Sumrall | Address on file | | | | |
| 7897685 | Nettina, David | Address on file | | | | |
| 4981412 | Nettle, Mary | Address on file | | | | |
| 4950511 | Nettler, Michael V | Address on file | | | | |
| 4975529 | Nettles, Elizabeth | 0700 PENINSULA DR, 7565 Peppertree Road | Dublin | CA | 92056 | |
| 4970041 | Nettles, Wendy M | Address on file | | | | |
| 4933885 | Nettleton, Susie | 1 Terrace Way | Felton | CA | 95018 | |
| 6091281 | NETWORK APPLIANCE INC. | 1240 CROSSMAN AVE | SUNNYVALE | CA | 94089 | |
| 6091282 | NETWORK APPLIANCE INC. | 475 E JAVA DR | SUNNYVALE | CA | 94089 | |
| 6091283 | Network Appliance Inc. | 495 E. Java Dr. | Sunnyvale | CA | 94089 | |
| 6091342 | Network Environmental Systems, Inc (NES, Inc) | 1141 Sibley St. | Folsom | CA | 95630 | |
| 6154074 | Network Environmental Systems, Inc. | 1141 Sibley Street | Folsom | CA | 95630 | |
| 4925907 | NETWORK HARDWARE RESALE LLC | 6500 HOLLISTER AVE STE 210 | SANTA BARBARA | CA | 93117 | |
| 4925908 | NETWORK INTEGRATION AND | CONSULTING SERVICES (NICS), 392 EAST 12300 SOUTH STE L | DRAPER | UT | 84020 | |
| 4925909 | NETWORK MAPPING INC | 1013 CENTRE RD STE #430-A | WILMINGTON | DE | 19805 | |
| 5873509 | Network Solutions, MasTec | Address on file | | | | |
| 5873510 | Neubauer, Andrew | Address on file | | | | |
| 6145223 | NEUBERGER YAS BARADARAN TR ET AL | Address on file | | | | |
| 6162790 | Neubert, Rod | Address on file | | | | |
| 4957294 | Neuburger Jr., Joseph Benedict | Address on file | | | | |
| 4997487 | Neuburger, Donna | Address on file | | | | |
| 4954811 | Neuburger, Donna A | Address on file | | | | |
| 4959415 | Neudorfer, Todd | Address on file | | | | |
| 4957639 | Neufeld, Dan | Address on file | | | | |
| 7183260 | Neufeld, Daniel Nicholas | Address on file | | | | |
| 7183260 | Neufeld, Daniel Nicholas | Address on file | | | | |
| 4961762 | Neufeld, Derek | Address on file | | | | |
| 7186987 | Neufeld, Eddie | Address on file | | | | |
| 7186987 | Neufeld, Eddie | Address on file | | | | |
| 7186443 | NEUFELD, JEFF | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1552 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7320158 | Neufeld, Jeffrey | Address on file | | | | |
| 7320158 | Neufeld, Jeffrey | Address on file | | | | |
| 7320158 | Neufeld, Jeffrey | Address on file | | | | |
| 7320158 | Neufeld, Jeffrey | Address on file | | | | |
| 7185106 | NEUFELD, KERRY | Address on file | | | | |
| 4946327 | Neufeld, Kerry | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946328 | Neufeld, Kerry | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4983963 | Neufeld, Mary | Address on file | | | | |
| 7462461 | Neufeld, Megan | Address on file | | | | |
| 7462461 | Neufeld, Megan | Address on file | | | | |
| 7462461 | Neufeld, Megan | Address on file | | | | |
| 7462461 | Neufeld, Megan | Address on file | | | | |
| 7279623 | Neufeld, Megan Dawnette | Address on file | | | | |
| 7279623 | Neufeld, Megan Dawnette | Address on file | | | | |
| 7279623 | Neufeld, Megan Dawnette | Address on file | | | | |
| 7279623 | Neufeld, Megan Dawnette | Address on file | | | | |
| 4992439 | Neufeld, Paul | Address on file | | | | |
| 4991487 | Neufville-Bondo, Eliza | Address on file | | | | |
| 7145882 | Neugebauer Living Trust | Address on file | | | | |
| 7145882 | Neugebauer Living Trust | Address on file | | | | |
| 7144820 | NEUGEBAUER, PETER | Address on file | | | | |
| 7144820 | NEUGEBAUER, PETER | Address on file | | | | |
| 7144820 | NEUGEBAUER, PETER | Address on file | | | | |
| 4972809 | Neugebauer, William Frederick | Address on file | | | | |
| 6146273 | NEUGER ELIZABETH & KUEHN DAVID | Address on file | | | | |
| 6145794 | NEUGER ELIZABETH & KUEHN DAVID ET AL | Address on file | | | | |
| 7863318 | Neuhaus, Graham F. | Address on file | | | | |
| 4943597 | Neuhaus, Nick | 55 Pillsbury Lane | Novato | CA | 95947 | |
| 4993698 | Neuhoff, Sarah | Address on file | | | | |
| 6139576 | NEUMAN JEFFERY C & NEUMAN MARGARET A | Address on file | | | | |
| 4987231 | Neuman, Betty | Address on file | | | | |
| 4940640 | Neuman, Kayla | 365 War Admiral Avenue | San Jose | CA | 95111 | |
| 4972201 | Neuman, Matthew | Address on file | | | | |
| 4928296 | NEUMAN, RONALD C | Address on file | | | | |
| 6142181 | NEUMANN DEBRA J TR | Address on file | | | | |
| 6132910 | NEUMANN EBERHARD E & MONIKA G TR | Address on file | | | | |
| 7975859 | Neumann, Andy | Address on file | | | | |
| 7975859 | Neumann, Andy | Address on file | | | | |
| 7280599 | Neumann, Andy | Address on file | | | | |
| 4995696 | Neumann, Anke | Address on file | | | | |
| 5007484 | Neumann, Benjamin | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948208 | Neumann, Benjamin | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948207 | Neumann, Benjamin | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 7074269 | Neumann, Benjamin James | Address on file | | | | |
| 7074269 | Neumann, Benjamin James | Address on file | | | | |
| 7302104 | Neumann, Charles Iowell | Address on file | | | | |
| 7302104 | Neumann, Charles Iowell | Address on file | | | | |
| 7302104 | Neumann, Charles Iowell | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7302104 | Neumann, Charles Iowell | Address on file | | | | |
| 7312291 | Neumann, Charles Iowell | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4913799 | Neumann, Christopher Marc | Address on file | | | | |
| 4978277 | Neumann, Earl | Address on file | | | | |
| 7308288 | Neumann, Hannelore Burst | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7308288 | Neumann, Hannelore Burst | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7308288 | Neumann, Hannelore Burst | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7308288 | Neumann, Hannelore Burst | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4923134 | NEUMANN, JEFF | 746 SEASIDE ST | SANTA CRUZ | CA | 95060 | |
| 5981946 | Neumann, Larry | Address on file | | | | |
| 4938498 | Neumann, Larry | 4816 St Charles Drive | Lake Almanor | CA | 96002 | |
| 4969105 | Neumann, Lauren Kelley | Address on file | | | | |
| 7303704 | Neumann, Marshall | Address on file | | | | |
| 7303704 | Neumann, Marshall | Address on file | | | | |
| 7303704 | Neumann, Marshall | Address on file | | | | |
| 7303704 | Neumann, Marshall | Address on file | | | | |
| 4914052 | Neumann, Myles | Address on file | | | | |
| 4991150 | Neumann, Richard | Address on file | | | | |
| 4968412 | Neumann, Richard | Address on file | | | | |
| 7315176 | Neumann, Siegfried Wolfgang | Address on file | | | | |
| 7315176 | Neumann, Siegfried Wolfgang | Address on file | | | | |
| 7583959 | Neumann, Stephanie | Address on file | | | | |
| 7583959 | Neumann, Stephanie | Address on file | | | | |
| 7583959 | Neumann, Stephanie | Address on file | | | | |
| 7583959 | Neumann, Stephanie | Address on file | | | | |
| 7974611 | Neumann, Stephanie | Address on file | | | | |
| 4980088 | Neumann, Vernon | Address on file | | | | |
| 4923635 | NEUMARK, KARIN I | 2074 DRAKE DR | OAKLAND | CA | 94611 | |
| 4943619 | Neumeister, Sara | 21264 Hawes Rd. | Anderson | CA | 96007 | |
| 6145120 | NEUNZIG BRIAN D TR & NEUNZIG CRISTY L TR | Address on file | | | | |
| 6139303 | NEUNZIG TIMOTHY & COLE CARMALYN | Address on file | | | | |
| 7182710 | Neunzig, Brian Douglas | Address on file | | | | |
| 7182710 | Neunzig, Brian Douglas | Address on file | | | | |
| 7459846 | Neunzig, Carmalyn | Address on file | | | | |
| 7182709 | Neunzig, Cristy Lynn | Address on file | | | | |
| 7182709 | Neunzig, Cristy Lynn | Address on file | | | | |
| 7330333 | NEUNZIG, JESSICA | Address on file | | | | |
| 7463563 | Neunzig, Timothy | Address on file | | | | |
| 7487084 | Neunzig, Timothy | Address on file | | | | |
| 4912271 | Neupane, Nirmal Raj | Address on file | | | | |
| 5984264 | Neupert, Anja | Address on file | | | | |
| 4933687 | Neupert, Anja | 600 Rainbow Drive | Mountain View | CA | 94041 | |
| 4925910 | NEUROLOGIC LLC | 8547 E ARAPAHOE RD #J555 | GREENWOOD VILLAGE | CO | 80112-1436 | |
| 4925911 | NEUROMONITORING ASSOCIATES | 9811 W CHARLESTON BLVD STE 2-6 | LAS VEGAS | NV | 89117 | |
| 4925912 | NEUROPAIN MEDICAL CENTER INC | 736 E BULLARD AVE #101 | FRESNO | CA | 93710 | |
| 4925913 | NEURORADIUM LLC | 1 MEDICAL PLAZA DR | ROSEVILLE | CA | 95661 | |
| 4925914 | NEUROSCAN | PO Box 31455 | WALNUT CREEK | CA | 94598 | |
| 4925915 | NEUROSPORT REHAB ASSOC | 2296 COUNTY DR | FREMONT | CA | 94536 | |
| 4925916 | NEUROSURGICAL ASSOCIATES | MEDICAL GROUP INC, 7130 N SHARON AVE STE 100 | FRESNO | CA | 93720 | |
| 4925918 | NEUROSURGICAL ASSOCIATES OF | SANTA BARBARA, 2410 FLETCHER AVE 3RD FL | SANTA BARBARA | CA | 93105 | |
| 4925917 | NEUROSURGICAL ASSOCIATES OF LOS ANGELES | 29329 MCBEAN PKWY, STE 215 | VALENCIA | CA | 91355 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7480969 | Neussendorfer, Christoffer Mikael | Address on file | | | | |
| 7481873 | Neussendorfer, Debora | Address on file | | | | |
| 4914456 | Neustaetter, Arnold R | Address on file | | | | |
| 4952590 | Neuvert, Aaron Joseph | Address on file | | | | |
| 7320065 | Neuwirth, Dustin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7243046 | Neuwirth, Erin | Address on file | | | | |
| 7773684 | NEVA A RITTER | 143 VALLEY DR | BRIDGEPORT | WV | 26330-1046 | |
| 5873511 | Neva Cal LLC | Address on file | | | | |
| 7714104 | NEVA M ADAMS | Address on file | | | | |
| 7782663 | NEVA M ADAMS & | CHARLES C ADAMS, JT TEN, 38 ARROYO WAY | CHICO | CA | 95926-1804 | |
| 7780552 | NEVA M CASTLE | 3654 N 9TH ST | FRESNO | CA | 93726-5912 | |
| 7781873 | NEVA M KING | 501 LAFAYETTE PL NE | ALBUQUERQUE | NM | 87106-2141 | |
| 7787008 | NEVA P TROTTER | 4517 SOUTH 300TH PLACE | AUBURN | WA | 98001-2928 | |
| 7714105 | NEVA P TROTTER | Address on file | | | | |
| 5930495 | Neva Rodrigues | Address on file | | | | |
| 5930499 | Neva Rodrigues | Address on file | | | | |
| 5930498 | Neva Rodrigues | Address on file | | | | |
| 5930497 | Neva Rodrigues | Address on file | | | | |
| 5930496 | Neva Rodrigues | Address on file | | | | |
| 5913462 | Nevada Capital Insurance Company | Mark S. Grotefeld, Maura Walsh Ochoa,  Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913729 | Nevada Capital Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5913131 | Nevada Capital Insurance Company | Eric M. Schroeder (SBN 153251), William Loscotoff (SBN 224638), Amanda Stevens (SBN 2S23S0), Schroeder Loscotoff, LLP, 7410 Oreenbaven Drive, Suite 200 | Sacramento | CA | 95831 | |
| 5006542 | Nevada Capital Insurance Company | Schroeder Loscotoff, LLP, Eric Schroeder, William Loscotl, Amanda Stevens, 7410 Oreenbaven Drive, Suite 200 | Sacramento | CA | 95831 | |
| 4925919 | NEVADA CITY CHAMBER OF COMMERCE | 132 MAIN ST | NEVADA CITY | CA | 95959 | |
| 6132759 | NEVADA CITY SCHOOL OF THE ARTS | Address on file | | | | |
| 6132760 | NEVADA CITY SCHOOL OF THE ARTS | Address on file | | | | |
| 6132761 | NEVADA CITY SCHOOL OF THE ARTS | Address on file | | | | |
| 6132762 | NEVADA CITY SCHOOL OF THE ARTS | Address on file | | | | |
| 6132763 | NEVADA CITY SCHOOL OF THE ARTS | Address on file | | | | |
| 6132764 | NEVADA CITY SCHOOL OF THE ARTS | Address on file | | | | |
| 6132765 | NEVADA CITY SCHOOL OF THE ARTS | Address on file | | | | |
| 4925920 | NEVADA COUNTY | ECONOMIC RESOURCE COUNCIL, 149 CROWN POINT CT STE A | GRASS VALLEY | CA | 95945 | |
| 4976456 | Nevada County Community Development Agency Environmental Health Department | Grant Eisen, 950 Maidu Avenue, Suite 170 | Nevada City | CA | 95959 | |
| 4974789 | Nevada County Consolidated Fire District | Fike, Tim, P.O. Box 3043 | Grass Valley | CA | 95945 | |
| 4925921 | NEVADA COUNTY ECONOMIC RESOURCE | COUNCIL INC, 104 NEW MOHAWK RD STE 2 | NEVADA CITY | CA | 95959 | |
| 5873512 | nevada county electric | Address on file | | | | |
| 4925922 | NEVADA COUNTY FENCE CO | 698 S AUBURN ST | GRASS VALLEY | CA | 95945 | |
| 4925923 | NEVADA COUNTY HABITAT FOR | HUMANITY, PO Box 2997 | GRASS VALLEY | CA | 95945 | |
| 6043497 | NEVADA COUNTY NARROW GAUGE RAILROAD COMPANY | 5 Kidder Ct | Nevada City | CA | 95959 | |
| 7942096 | NEVADA COUNTY,PLACER COUNTY,PLACER COUNTY WATER AGENCY,PLUMAS COUNTY,SETTLEMENT AGREEMENT MUTUAL SPECIAL RELEASES,SIERRA COUNTY | ,SOUTH FEATHER WATER POWER AGENCY,STATE BOARD EQUALIZATION,YUBA COUNTY,, YUBA COUNTY WATER AGENCY,BUTTE COUNTY,, EL DORADO COUNTY,MA, 950 MAIDU AVENUE | NEVADA CITY | CA | 95959 | |
| 6043517 | NEVADA COUNTY,PLACER COUNTY,PLACER COUNTY WATER AGENCY,PLUMAS COUNTY,SETTLEMENT AGREEMENT MUTUAL SPECIAL RELEASES,SIERRA COUNTY,SOUTH FEATHER WATER POWER AGENCY,STATE BOARD EQUALIZATION,YUBA COUNTY, | 950 Maidu Avenue | Nevada City | CA | 95959 | |
| 5873513 | NEVADA DEANZA FAMILY LIMITED PARTNERSHIP | Address on file | | | | |
| 6043518 | Nevada Irigation District | 1036 West Main Street | Grass Valley | CA | 95945 | |
| 4974413 | Nevada Irigation District | Bill Morrow, 28311 Secret Town Road | Colfax | CA | 95713 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7942097 | NEVADA IRIGATION DISTRICT | P.O. BOX 32 | STIRLING CITY | CA | 95978 | |
| 6091347 | NEVADA IRRIG DIST | 1036 West Main Street | Grass Valley | CA | 95945 | |
| 7942098 | NEVADA IRRIGATION DIST (ROLLINS) | 1036 W MAIN ST | GRASS VALLEY | CA | 95945 | |
| 6091361 | Nevada Irrigation Dist (Rollins) | NEVADA IRRIGATION DISTRICT, COMBIE NORTH, ATTN ACCOUNTING ADMINISTRATOR, 1036 W MAIN ST | GRASS VALLEY | CA | 95945 | |
| 4925924 | NEVADA IRRIGATION DISTRICT | 1036 W MAIN ST | GRASS VALLEY | CA | 95945 | |
| 4932764 | Nevada Irrigation District | 28311 Secret Town Road | Colfax | CA | 95713 | |
| 5803644 | NEVADA IRRIGATION DISTRICT | COMBIE NORTH, 1036 W MAIN ST | GRASS VALLEY | CA | 95945 | |
| 5803645 | NEVADA IRRIGATION DISTRICT | COMBIE SOUTH, 1036 W MAIN ST | GRASS VALLEY | CA | 95945 | |
| 6118587 | Nevada Irrigation District | Keane Sommers, Nevada Irrigation District, 28311 Secret Town Road | Colfax | CA | 95713 | |
| 6123100 | Nevada Irrigation District | Minasian, Meith, Soares, Sexton & Cooper, LLP, M. Anthony Soares, PO Box 1679 | Oroville | CA | 95965-1679 | |
| 5803646 | Nevada Irrigation District | SCOTTS FLAT, 1036 W MAIN ST | GRASS VALLEY | CA | 95945 | |
| 7245424 | Nevada Irrigation District | Address on file | | | | |
| 6091368 | Nevada Irrigation District - Credit from PG&E | 1036 West Main Street | Grass Valley | CA | 95945 | |
| 6091369 | Nevada Irrigation District - Payment to PG&E | 1036 West Main Street | Grass Valley | CA | 95945 | |
| 5873516 | Nevada Irrigation District (an Independant CA Special District) | Address on file | | | | |
| 6091370 | Nevada Irrigation District (NID) | 1036 W. Main Street | Grass Valley | CA | 95945 | |
| 6091383 | Nevada Irrigation District Bowman Powerhouse | 1036 West Main Street | Grass Valley | CA | 95945 | |
| 6091384 | Nevada Irrigation District Combie South Powerhouse | 1036 West Main Street | Grass Valley | CA | 95945 | |
| 6091385 | Nevada Irrigation District Scotts Flat Powerhouse | 1036 West Main Street | Grass Valley | CA | 95945 | |
| 4925925 | NEVADA IRRIGATION DISTRICT(BOWMAN) | ATTN ACCOUNTING ADMINISTRATOR, 1036 W MAIN ST | GRASS VALLEY | CA | 95945 | |
| 5979782 | Nevada Irrigation District, C/O Minasian, Meith, Soares, Sexton & Cooper, LLC | 1681 Bird Street | Oroville | CA | 95965 | |
| 6091386 | Nevada Irrigation District-Chicago Park Powerhouse | 1036 West Main Street | Grass Valley | CA | 95945 | |
| 6091387 | Nevada Irrigation District-Dutch Flat #2 Powerhouse Hydro | 1036 West Main Street | Grass Valley | CA | 95945 | |
| 6091388 | Nevada Irrigation District-Rollins | 1036 West Main Street | Grass Valley | CA | 95945 | |
| 7154097 | Nevada Miller | Address on file | | | | |
| 7154097 | Nevada Miller | Address on file | | | | |
| 7154097 | Nevada Miller | Address on file | | | | |
| 7154097 | Nevada Miller | Address on file | | | | |
| 7154097 | Nevada Miller | Address on file | | | | |
| 7154097 | Nevada Miller | Address on file | | | | |
| 6117124 | Nevada Power | Attn: Tara Young, Senior Attorney, 6226 West Sahara Avenue | Las Vegas | NV | 89146 | |
| 7714107 | NEVADA TRUST CO & EMMI LAPPOEHN TTEES | Address on file | | | | |
| 7780042 | NEVADA UNCLAIMED PROPERTY | C/O XEROX STATE & LOCAL SOLUTIONS INC, 100 HANCOCK ST FL 10 | QUINCY | MA | 02171-1794 | |
| 7786746 | NEVADA UNCLAIMED PROPERTY | MELLON SECURITY TRUST CO, 120 BROADWAY - 13TH FLOOR, TELLER WINDOW | NEW YORK | NY | 10271-1399 | |
| 7786510 | NEVADA UNCLAIMED PROPERTY | MELLON SECURITY TRUST CO, TELLER WINDOW, 120 BROADWAY FL 13 | NEW YORK | NY | 10271-1413 | |
| 6043519 | NEVADA, COUNTY OF | 950 Maidu Avenue | Nevada City | CA | 95959 | |
| 4957335 | Nevalasca, Errol | Address on file | | | | |
| 6010030 | Nevan Elam | Address on file | | | | |
| 4989313 | Nevares, Steven | Address on file | | | | |
| 6132328 | NEVAREZ STEVEN J 1/2 | Address on file | | | | |
| 4971544 | Nevarez, Aldo R | Address on file | | | | |
| 5899589 | Nevarez, Aldo R | Address on file | | | | |
| 5922107 | Nevarez, Anthony | Address on file | | | | |
| 4996278 | Nevarez, Armando | Address on file | | | | |
| 4912109 | Nevarez, Armando Garcia | Address on file | | | | |
| 7174045 | NEVAREZ, CHERYL ARDELL | Singleton Law Firm, Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 4990893 | Nevarez, Ellen | Address on file | | | | |
| 7295683 | Nevarez, Ivan | Address on file | | | | |
| 5990401 | Nevarez, Leticia | Address on file | | | | |
| 4943884 | Nevarez, Leticia | 655 S. 34th Street | San Jose | CA | 95116 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4964680 | Nevarez, Manolo | Address on file | | | | |
| 4951405 | Nevarez, Marco Antonio | Address on file | | | | |
| 4992812 | Nevarez, Rosalie | Address on file | | | | |
| 5909492 | Nevarez, Steven | Address on file | | | | |
| 4996504 | Nevarez, Victoria | Address on file | | | | |
| 6117125 | NEVE BROTHERS | 2647 Bodega Avenue | Petaluma | CA | 94952 | |
| 7289030 | Nevel, Dylan Matthew | Address on file | | | | |
| 7714108 | NEVENKA RADICH CUST | Address on file | | | | |
| 7773301 | NEVENKA RADICH CUST | SASHA MILUTIN RADICH, CA UNIF TRANSFERS MIN ACT, 9016 SYCAMORE AVE UNIT 212 | MONTCLAIR | CA | 91763-1540 | |
| 7170322 | Nevenka Schumaker, Trustee of the George Byron Schumaker Expemption Trust | Address on file | | | | |
| 7170322 | Nevenka Schumaker, Trustee of the George Byron Schumaker Expemption Trust | Address on file | | | | |
| 7170321 | Nevenka Schumaker, Trustee of the Nevenka Schumaker Survivor's Trust | Address on file | | | | |
| 7170321 | Nevenka Schumaker, Trustee of the Nevenka Schumaker Survivor's Trust | Address on file | | | | |
| 5992972 | never said-PRICE, KIMBERLY | 13905 TRINITY MOUNTAIN ROAD #46, P.O.BOX 114 | FRENCH GULCH | CA | 96033 | |
| 5990240 | NeverACorp INT.-Yarbrough, Dayne | P.O. Box 915 | San Andreas | CA | 95249 | |
| 7195536 | Neverland Treasures | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195536 | Neverland Treasures | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195536 | Neverland Treasures | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4993701 | Neverve, Nancy | Address on file | | | | |
| 6143412 | NEVES EVERETT & ELIZABETH | Address on file | | | | |
| 5897073 | Neves, Allison | Address on file | | | | |
| 4969031 | Neves, Allison Anne | Address on file | | | | |
| 4964162 | Neves, Austin C | Address on file | | | | |
| 7242544 | Neves, Beatrice | Address on file | | | | |
| 7185884 | NEVES, DANIEL | Address on file | | | | |
| 7185884 | NEVES, DANIEL | Address on file | | | | |
| 7326278 | Neves, Deborah (Lindblad) | Address on file | | | | |
| 7189391 | NEVES, ELIZABETH | Address on file | | | | |
| 7189391 | NEVES, ELIZABETH | Address on file | | | | |
| 7189391 | NEVES, ELIZABETH | Address on file | | | | |
| 7189391 | NEVES, ELIZABETH | Address on file | | | | |
| 7189397 | NEVES, EVERETT | Address on file | | | | |
| 7189397 | NEVES, EVERETT | Address on file | | | | |
| 7189397 | NEVES, EVERETT | Address on file | | | | |
| 7189397 | NEVES, EVERETT | Address on file | | | | |
| 7459653 | Neves, Jesse Daniel | Address on file | | | | |
| 4934238 | Neves, Marilyn | 147 Covington Street | Oakland | CA | 94605 | |
| 5873517 | NEVES, MIKE | Address on file | | | | |
| 7190529 | Neves, Quinn Auviar | Address on file | | | | |
| 7190529 | Neves, Quinn Auviar | Address on file | | | | |
| 5864820 | Neves, Stan | Address on file | | | | |
| 4951034 | Neves, Thomas J | Address on file | | | | |
| 5873518 | Neves, Todd amd Bridget | Address on file | | | | |
| 7926155 | Nevill, Edward | Address on file | | | | |
| 7779992 | NEVILLE J MARK | 2551 RIVEREDGE DR SE | GRAND RAPIDS | MI | 49546-7450 | |
| 7189657 | Neville Price | Address on file | | | | |
| 7189657 | Neville Price | Address on file | | | | |
| 7187247 | NEVILLE, DARIN DAWAIN | Address on file | | | | |
| 7187247 | NEVILLE, DARIN DAWAIN | Address on file | | | | |
| 7468462 | Neville, Edith | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1557 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7288707 | Neville, Gerald | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4996605 | Neville, Patricia | Address on file | | | | |
| 4966818 | Neville, Robert | Address on file | | | | |
| 4937973 | Neville, Sean | 143 Highway 156 | Salinas | CA | 93907 | |
| 7714109 | NEVIN ARMSTRONG & DONNA | Address on file | | | | |
| 7714110 | NEVIN COHEN & | Address on file | | | | |
| 7714111 | NEVIN E ARMSTRONG & | Address on file | | | | |
| 5983520 | Nevin, Katie | Address on file | | | | |
| 5922141 | Nevin, Scott | Address on file | | | | |
| 7203564 | Nevins Hoisington, Anthony Peter | Address on file | | | | |
| 4981607 | Nevis, Frank | Address on file | | | | |
| 6157007 | Nevis, Hilary | Address on file | | | | |
| 4923193 | NEVITT, JENNIFER ANGELA | JENNIFER NEVITT PSYD MSOD 7TH GEAR, 3718 LAUREL WY | REDWOOD CITY | CA | 94062 | |
| 4960350 | Nevoli, Brett Ernest | Address on file | | | | |
| 4991039 | Nevoli, Gary | Address on file | | | | |
| 4980911 | Nevolo, August | Address on file | | | | |
| 4976899 | Nevosh, Maureen | Address on file | | | | |
| 5922322 | NEVOTTI, GARY | Address on file | | | | |
| 5907959 | Nevuah Rautenberg | Address on file | | | | |
| 5912381 | Nevuah Rautenberg | Address on file | | | | |
| 5910696 | Nevuah Rautenberg | Address on file | | | | |
| 5942470 | Nevuah Rautenberg | Address on file | | | | |
| 5904253 | Nevuah Rautenberg | Address on file | | | | |
| 5911739 | Nevuah Rautenberg | Address on file | | | | |
| 4935704 | Nevulis, Mara | 402 Ash Street, #B | Mill Valley | CA | 94941 | |
| 5873519 | New | Address on file | | | | |
| 4925926 | NEW ADVANCES FOR PEOPLE WITH | DISABILITIES, 2601 F ST | BAKERSFIELD | CA | 93301 | |
| 4925927 | NEW AGE PHARMACEUTICALS INC | 1147 S BEVERLY DR STE B | LOS ANGELES | CA | 90035 | |
| 5873520 | New Airport Road, LLC | Address on file | | | | |
| 4925928 | NEW BASIS WEST LLC | 2625 KANSAS AVE | RIVERSIDE | CA | 92507 | |
| 4925929 | NEW BUILDINGS INSTITUTE | 623 SW OAK ST THIRD FL | PORTLAND | OR | 97205 | |
| 6146986 | NEW CALIFORNIA LAND COMPANY GP | Address on file | | | | |
| 4925930 | NEW CENTURY SOFTWARE INC | 2627 REDWING RD STE 100 | FORT COLLINS | CO | 80526 | |
| 7463129 | New Century Stone and Cabinet | 1540A Petaluma Hill Road | Santa Rosa | CA | 95404 | |
| 4935606 | New China Buffet - Xiao, Cunping | 420 Main St | Watsonville | CA | 95076 | |
| 5873522 | New Cingular Wireless PCS | Address on file | | | | |
| 5873524 | New Cingular Wireless | Address on file | | | | |
| 5873523 | New Cingular Wireless | Address on file | | | | |
| 5873760 | New Cingular Wireless PCS | Address on file | | | | |
| 5873536 | New Cingular Wireless PCS | Address on file | | | | |
| 5873735 | New Cingular Wireless PCS | Address on file | | | | |
| 5873534 | New Cingular Wireless PCS | Address on file | | | | |
| 5873797 | New Cingular Wireless PCS | Address on file | | | | |
| 5873527 | New Cingular Wireless PCS | Address on file | | | | |
| 5873591 | New Cingular Wireless PCS | Address on file | | | | |
| 5873557 | New Cingular Wireless PCS | Address on file | | | | |
| 5873717 | New Cingular Wireless PCS | Address on file | | | | |
| 5873639 | New Cingular Wireless PCS | Address on file | | | | |
| 5873599 | New Cingular Wireless PCS | Address on file | | | | |
| 6043521 | NEW CINGULAR WIRELESS PCS LLC | 208 S. Akard Street, Suite 2954 | Dallas | TX | 75202 | |
| 6043520 | NEW CINGULAR WIRELESS PCS LLC | 675 West Peachtree St Nw, Ste 2756 | Atlanta | GA | 30308 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5873839 | New Cingular Wireless PCS LLC DE | Address on file | | | | |
| 6009433 | New Cingular Wireless PCS LLC, a De | laware Limited Liability Company, 208 S. Akard Street | DALLAS | TX | 75202-4206 | |
| 5873840 | New Cingular Wireless PCS, A DE iLimited Liability, DBA AT&T Mobility | Address on file | | | | |
| 5873841 | New Cingular Wireless PCS, A Limited Liability Corp (LLC) dba AT&T Mob | Address on file | | | | |
| 5873843 | New Cingular Wireless PCS, A Limited Liability Corp, dba AT&T Mobility | Address on file | | | | |
| 5873848 | NEW CINGULAR WIRELESS PCS, LLC | Address on file | | | | |
| 5864360 | NEW CINGULAR WIRELESS PCS, LLC | Address on file | | | | |
| 5873850 | NEW CINGULAR WIRELESS PCS, LLC | Address on file | | | | |
| 5873857 | NEW CINGULAR WIRELESS PCS, LLC | Address on file | | | | |
| 5873856 | NEW CINGULAR WIRELESS PCS, LLC | Address on file | | | | |
| 5873855 | NEW CINGULAR WIRELESS PCS, LLC | Address on file | | | | |
| 5873858 | NEW CINGULAR WIRELESS PCS, LLC | Address on file | | | | |
| 6091390 | New Cingular Wireless PCS, LLC | 1255 Cingular Way, Suite 1300 | Alpharetta | GA | 03004 | |
| 7942099 | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | 30004 | |
| 4999372 | New Cingular Wireless PCS, LLC | CROWELL & MORING LLP, Attn: Douglas W. Sullivan, Lisa Qi, 3 Embarcadero Center, 26th Floor | San Francisco | CA | 94111 | |
| 6118940 | New Cingular Wireless PCS, LLC | Attn: Legal Department, 15 East Midland Avenue | Paramus | NJ | 07652 | |
| 6119363 | New Cingular Wireless PCS, LLC | Attn: Legal Dept, 15 East Midland Avenue | Paramus | NJ | 07652 | |
| 6091552 | New Cingular Wireless PCS, LLC | Attn: Property Management, 4420 Rosewood Drive | Pleasanton | CA | 94588 | |
| 5938331 | New Cingular Wireless PCS, LLC; Pacific Bell Telephone Company | Douglas W. SullivanLisa Qi, CROWELL & MORING LLP, 3 Embarcadero Center, 26th Floor | San Francisco | CA | 94111 | |
| 5873865 | NEW CINGULAR WIRELESS PCS,LLC | Address on file | | | | |
| 5873866 | NEW CINGULAR WIRELESS PCS,LLCd Liability Corp (LLC) dba AT&T Mob | Address on file | | | | |
| 4976313 | New Cingular Wireless Services - 518804 | Attn: Network Real Estate Admin, 5405 Windward Parkway, PO Box 1630 | Alpharetta | GA | 30009 | |
| 4976292 | New Cingular Wireless Services -186784 | (AKA AT&T ) - For Amendments Only, PO Box 1630, 5405 Windward Parkway | Alpharetta | GA | 30009 | |
| 5873867 | New Cingular Wireless, PCS | Address on file | | | | |
| 5873881 | New Cingular Wirless PCS | Address on file | | | | |
| 5873883 | New Cingulare Wireless PCS | Address on file | | | | |
| 5821312 | New Context Services, Inc. | 717 Market Street, Suite 200 | San Francisco | CA | 94103 | |
| 6091685 | New Context Services, Inc. | 717 Market Street | San Francisco | CA | 94103 | |
| 6160662 | NEW DIM SUM KING INC | Address on file | | | | |
| 5873921 | NEW DIMENSIONS | Address on file | | | | |
| 6091686 | NEW EARTH PROPERTY LLC | 2360 S ORANGE AVE | FRESNO | CA | 93725 | |
| 4925932 | NEW ENGLAND SHEET METAL AND | MECHANICAL CO, PO Box 4287 | FRESNO | CA | 93744 | |
| 7942100 | NEW ENGLAND SHEET METAL AND | PO BOX 4287 | FRESNO | CA | 93744 | |
| 6115937 | New England Sheet Metal and Mechanical Co. | John D. Sloan, President, 1210 W. Olive Ave. | Fresno | CA | 93728 | |
| 6115937 | New England Sheet Metal and Mechanical Co. | PO Box 4287 | Fresno | CA | 93744 | |
| 6115937 | New England Sheet Metal and Mechanical Co. | PO Box 4438 | Fresno | CA | 93744 | |
| 4925933 | NEW ENGLAND SHEET METAL WORKS INC | 2731 S CHERRY | FRESNO | CA | 93771 | |
| 4925934 | NEW ERA ENERGY LLC | 39899 BALENTINE DR STE 370 | NEWARK | CA | 94560 | |
| 5873922 | NEW ERA ENERGY LLC | Address on file | | | | |
| 5873923 | NEW HABITAT | Address on file | | | | |
| 7865117 | New Hampshire Charitable Foundation | 37 Pleasant Street | Concord | NH | 03301 | |
| 6118318 | New Hampshire Insurance Company | 175 Water Street | New York | NY | 10038 | |
| 5913647 | New Hampshire Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945498 | New Hampshire Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, Maura Walsh Ochoa, Waylon J. Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913382 | New Hampshire Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913050 | New Hampshire Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5930500 | New Hampsire Insurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865), Grotefeld Hoffmann, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5988009 | New Haven Unified School District, Nicholas Arps | 3636 Smith Street | Union City | CA | 94587 | |
| 5873924 | New Heritage Family, L.P. | Address on file | | | | |
| 7198260 | New Hock Farm Catered Events | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830 | San Francisco | CA | 94104 | |
| 7198260 | New Hock Farm Catered Events | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4934770 | New Hope International Church-Sanchez, Guadalupe | 521 E Weddell Drive | Sunnyvale | CA | 94089 | |
| 5873925 | NEW IMAGE LANDSCAPE COMPANY | Address on file | | | | |
| 6117126 | New Jersey Natural Gas Company | Attn: Bill Wells, Manager, Distribution & Utility Services Craig A. Lynch, 1420 Wyckoff Rd. | Wall | NJ | 07719 | |
| 5873926 | NEW LAND FUND | Address on file | | | | |
| 5873927 | NEW LEASE PROPERTY INVESTORS, LLC | Address on file | | | | |
| 4925935 | NEW LEGEND INC | LEGEND TRANSPORTATION, 1235 OSWALD RD | YUBA CITY | CA | 95991 | |
| 7223864 | New Life Auto Salon | Charissa Welch, 684 Lincoln Avenue | Napa | CA | 94558 | |
| 4925936 | NEW LIFE COMMUNITY CHURCH | 11140 FAIR OAKS BLVD STE 300 | FAIR OAKS | CA | 95628 | |
| 5985604 | New Life Recovery Centers, Inc-Richardson, Kevin | 782 Park Avenue, Suite 1 | San Jose | CA | 95126 | |
| 4936046 | New Life Recovery Centers, Inc-Richardson, Kevin | 782 Park Avenue | San Jose | CA | 95126 | |
| 6117127 | New Mexico Gas Company | Attn: Edward Kacer, VP, Operations & Engineering Mike Montoya, P.O. Box 97500 | Albuquerque | NM | 87199-7500 | |
| 7905461 | New Orleans Employers - International Longshoremen's Association, AFL-CIO Pension Fund | 721 Richard St., Suite B | New Orleans | LA | 70130 | |
| 7903528 | New Orleans Employers - International Longshoremen's Association, AFL-CIO Pension Fund | 721 Richard St., Suite B | New Orleans | LA | 70130-4505 | |
| 6043523 | NEW PATH NETWORKS LLC,NEWPATH NETWORKS LLC | 1220 Augusta Dr Ste 600 | Houston | TX | 77057 | |
| 5873908 | NEW PATRIOT HOLDINGS CORP | Address on file | | | | |
| 6091687 | New Pig | PO Box 304 | Tipton | PA | 16684 | |
| 4925937 | NEW PIG CORP | ONE PORK AVE | TIPTON | PA | 16684-0304 | |
| 6091688 | New Raja Enterprises dba 76 Unocal | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 5984956 | New Raja/AMCO Insurance, Attn: Andrew Eggle | One Nationwide Gateway Dept 5572 | Des Moines | CA | 50391-1913 | |
| 4934618 | New Raja/AMCO Insurance, Attn: Andrew Eggle | One Nationwide Gateway Dept 5572 | Des Moines | IA | 50391-1913 | |
| 7209214 | New Res-Shellpoint MTG | Address on file | | | | |
| 7209214 | New Res-Shellpoint MTG | Address on file | | | | |
| 7915478 | New South Wales Treasury Corp | 5 Hanover Square Suite 2300 | New York | NY | 10004 | |
| 7174804 | New Start Recovery Solutions, Inc. | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600 | OAKLAND | CA | 94612 | |
| 7174804 | New Start Recovery Solutions, Inc. | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600 | Oakland | CA | 94612 | |
| 6008378 | NEW TECHNOLOGY SPECIALISTS INC | 1709-A LITTLE ORCHARD ST | SAN JOSE | CA | 95125 | |
| 4944171 | New Town Market, Refaat Tayan | 4244 Cannon Street | Shafter | CA | 93314 | |
| 4925938 | NEW VAVIN INC | DBA EHLERS ESTATE, 3222 EHLERS LANE | SAINT HELENA | CA | 94574 | |
| 5873930 | NEW VIEW DEVELOPMENT INC | Address on file | | | | |
| 4925939 | NEW VISION SANTA ROSA FOUNDATION | 50 OLD COURTHOUSE SQUARE STE 1 | SANTA ROSA | CA | 95404 | |
| 4925940 | NEW WAVE AUDIOLOGY INC | 416 Center St | YUBA CITY | CA | 95991 | |
| 5873931 | NEW WAVE REALTY | Address on file | | | | |
| 5860599 | New West Partitions | William L. Porter, Esq., 7801 Folsom Blvd., Suite 101 | Sacramento | CA | 95826 | |
| 4933968 | New York Fitness, Devlin Robert | 615 New York Ranch Road STE 1 | Jackson | CA | 95642 | |
| 5913739 | New York Marine & General Insurance company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945534 | New York Marine & General Insurance company | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945535 | New York Marine & General Insurance company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913141 | New York Marine & General Insurance company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913472 | New York Marine & General Insurance company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5992232 | NEW YORK NAILS 2-SROLES, GIAH | 45 W MANOR DRIVE | PACIFICA | CA | 94044 | |
| 7912758 | New York State Common Retirement Fund | Attn: Legal Services 14-1, 110 State St. | Albany | NY | 12236 | |
| 7765986 | NEW YORK STATE COMPTROLLER | AR A085773A, ATTN OFFICE OF UNCLAIMED FUNDS, REMITTANCE CTR FL 2 | ALBANY | NY | 12236-0001 | |
| 6117128 | New York State Electric & Gas Corporation | Attn: Michael D. Eastman, VP Gas Operations, 89 East Avenue | Rochester | NY | 14649-0001 | |
| 7922331 | New York State Teachers' Retirement System | Attn: Attn: Don Ampansiri, Jr. , 10 Corporate Woods Drive | Albany | NY | 12211 | |
| 7922300 | New York State Teachers' Retirement System | Don Ampansiri, Jr. (Deputy General Counsel), 10 Corporate Woods Drive | Albany | NY | 12211 | |
| 7922331 | New York State Teachers' Retirement System | Attn: Gwen Genovesi, 10 Corporate Woods Drive | Albany | NY | 12211 | |
| 5006176 | New York Stock Exchange | 11 Wall St | New York | NY | 10005 | |
| 7911052 | New Zealand Superannuation | 5 Hanover Square, Suite 2300 | New York | NY | 10004 | |
| 7912464 | New Zealand Superannuation Fund | Level 12, 21 Queen Street | Auckland | | 1010 | |
| 4980926 | New, Charles | Address on file | | | | |
| 4963537 | New, Dale R | Address on file | | | | |
| 7205095 | New, Diane | Address on file | | | | |
| 4925941 | NEWAGE INDUSTRIES INC | 145 JAMES WAY | SOUTHHAMPTON | PA | 18966 | |
| 4925942 | NEWARK CHAMBER OF COMMERCE | 37101 NEWARK BLVD. | NEWARK | CA | 94560 | |
| 4925943 | NEWARK IN ONE | 300 S RIVERSIDE PL STE 2200 | CHICAGO | IL | 60606 | |
| 5873932 | Newark Industrial Partners, LLC | Address on file | | | | |
| 7942101 | NEWARK, CITY OF | 37101 NEWARK BLVD | NEWARK | CA | 94560 | |
| 6043524 | NEWARK, CITY OF | 37101 Newark Blvd | Newarl | CA | 94560 | |
| 7937453 | Newberg, Cynthia Santos | Address on file | | | | |
| 5909508 | Newberg, Douglas | Address on file | | | | |
| 6091690 | Newberger, Darren Michael | Address on file | | | | |
| 4960997 | Newberger, Darren Michael | Address on file | | | | |
| 7288356 | Newberry, Jamie | Address on file | | | | |
| 5873936 | Newberry, Jeremy | Address on file | | | | |
| 5873937 | NEWBIE ISLAND RNG LLC | Address on file | | | | |
| 4997507 | Newbill, Stephen | Address on file | | | | |
| 4914946 | Newbill, Stephen Lynn | Address on file | | | | |
| 4963204 | Newbold, Billie | Address on file | | | | |
| 7936067 | Newbold, Irina | Address on file | | | | |
| 4913369 | Newbold, Irina | Address on file | | | | |
| 6146372 | NEWBURN THOMAS A TR & NEWBURN KATHRYN E TR | Address on file | | | | |
| 5006084 | Newburn, Kathryn Kowalski | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5006083 | Newburn, Kathryn Kowalski | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5006082 | Newburn, Thomas | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5006081 | Newburn, Thomas | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7921717 | Newbury, Kenneth | Address on file | | | | |
| 7461873 | Newby Island RNG, LLC (wholly owned subsidiary of Mavrix, LLC) | 46280 Dylan Drive, Suite 200 | Novi | MI | 48377 | |
| 4985441 | Newby, Christopher | Address on file | | | | |
| 6091691 | Newby, Jeffrey Alan | Address on file | | | | |
| 4973682 | Newby, Jeffrey Alan | Address on file | | | | |
| 6014483 | NEWCASTLE ELEMENTARY SCHOOL DIST | 450 MAIN ST | NEWCASTLE | CA | 95658 | |
| 4925944 | NEWCASTLE ELEMENTARY SCHOOL DIST | 645 KENTUCKY GREENS WAY | NEWCASTLE | CA | 95658-9377 | |
| 6117734 | Newcom Tree Experts Inc | 5112 Everglades Park Dr | Fremont | CA | 94538 | |
| 6117734 | Newcom Tree Experts Inc | Marcie Amber Newcomb, HE/Finance, 2539 Darius Ct | Cameron Park | CA | 95682 | |
| 6117744 | Newcom Tree Experts Inc | Marcie Amber Newcomb, HR/Finance, 2539 Darius Ct | Cameron Park | CA | 95682 | |
| 4925945 | NEWCOMB ANDERSON MCCORMICK INC | 201 MISSION ST STE 2010 | SAN FRANCISCO | CA | 94105 | |
| 6142539 | NEWCOMB THEODORE W | Address on file | | | | |
| 6174678 | NEWCOMB TREE EXPERTS INC | 5112 EVERGLADES PARK DR | FREMONT | CA | 94538 | |
| 6175349 | Newcomb Tree Experts Inc | Marcie Amber Newcomb, 2539 Darius Ct | Cameron Park | CA | 95682 | |
| 6174678 | NEWCOMB TREE EXPERTS INC | MARCIE AMBER NEWCOMB, HR/FINANCE, 2539 DARIUS CT | CAMERON PARK | CA | 95682 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6043526 | NEWCOMB TREE EXPERTS INC | PO Box 390848 | Mountain View | CA | 94035 | |
| 5861277 | Newcomb Tree Experts Inc. | PO Box 390848 | Mountain View | CA | 94039 | |
| 4988517 | Newcomb, Alan | Address on file | | | | |
| 4997958 | Newcomb, Harry | Address on file | | | | |
| 4914557 | Newcomb, Harry Austin | Address on file | | | | |
| 6091692 | Newcomb, Joann | Address on file | | | | |
| 7173256 | Newcomb, Theodore W | Address on file | | | | |
| 4925947 | NEWEGG BUSINESS INC | 17560 ROWLAND ST | CITY OF INDUSTRY | CA | 91748 | |
| 4938064 | Newel, Dian | 1514 6th street | Los Osos | CA | 93402 | |
| 6133760 | NEWELL CAROLE JEAN | Address on file | | | | |
| 6133485 | NEWELL DAVID E | Address on file | | | | |
| 6140613 | NEWELL JOEL L ET AL | Address on file | | | | |
| 4994588 | Newell, Alfred | Address on file | | | | |
| 7174396 | NEWELL, DAVID EDWARD | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 6009720 | Newell, David Edward; Newell, Mary Chalae; Newell, Hallie Belle (a Minor, by and Through Her Guardian Ad Litem, David Edward Newell) | ELLIOT ADLER, 402 W BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 6009721 | Newell, David Edward; Newell, Mary Chalae; Newell, Hallie Belle (a Minor, by and Through Her Guardian Ad Litem, David Edward Newell) | CO-COUNSEL, 525 B STREET, SUITE 1500 | SAN DIEGO | CA | 92101 | |
| 6009719 | Newell, David Edward; Newell, Mary Chalae; Newell, Hallie Belle (a Minor, by and Through Her Guardian Ad Litem, David Edward Newell) | GERALD SINGLETON, 115 WEST PLAZA STREET | SOLANA BEACH | CA | 92075 | |
| 5992062 | NEWELL, DEBORAH | Address on file | | | | |
| 4987445 | Newell, Gwendolyn | Address on file | | | | |
| 4942269 | Newell, Heather | 155 S Argyle Ave, Apt #217 | Fresno | CA | 93727 | |
| 7228951 | Newell, Kana | Address on file | | | | |
| 7339371 | Newell, Kona | Address on file | | | | |
| 7218236 | Newell, Monique | Address on file | | | | |
| 4977364 | Newell, Phillip | Address on file | | | | |
| 5922783 | Newell, Sadie | Address on file | | | | |
| 7480903 | Newell, Tamera | Address on file | | | | |
| 4985654 | Newell, Thomas | Address on file | | | | |
| 4941161 | Newell, Tom | 2003 Windward Pt | Discovery Bay | CA | 94505 | |
| 4965988 | Newell, Trevor Wade | Address on file | | | | |
| 7953433 | NEWELL, VINCENT | 2371 ST. YORRE COURT | UKIAH | CA | 95482-4193 | |
| 4925948 | NEWEX SSG LLC | 19770 BENNETT RANCH CT | JACKSON | CA | 95642 | |
| 4914633 | Newgaard, Michael lynn | Address on file | | | | |
| 4938394 | Newhall, David | 860 Flaxberry Lane | San Rafael | CA | 94903 | |
| 5873938 | Newhouse Dairy | Address on file | | | | |
| 6174345 | Newick, Kim | Address on file | | | | |
| 5923047 | Newick, Kim | Address on file | | | | |
| 5909593 | Newick, Kim | Address on file | | | | |
| 6144669 | NEWKIRK CAROL J & SAKAGUCHI MATTHEW | Address on file | | | | |
| 6132409 | NEWKIRK MARY KATHLEEN / | Address on file | | | | |
| 4998132 | NewKirk, Diana | Address on file | | | | |
| 4982333 | Newkirk, Jerry | Address on file | | | | |
| 5011740 | Newkirk, Mary | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP, David S Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5004753 | Newkirk, Mary | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5004752 | Newkirk, Mary | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4930973 | NEWKIRK, TRACY A | 1475 HUNTINGTON AVE STE 201 | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4980133 | Newland, Russell | Address on file | | | | |
| 4956331 | Newland, Scott Arthur | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1562 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7927793 | Newland, Tami | Address on file | | | | |
| 7927793 | Newland, Tami | Address on file | | | | |
| 4973382 | Newlander, Erik Arthur | Address on file | | | | |
| 4975752 | Newlin | 0204 PENINSULA DR, 20 Patches Dr. | Chico | CA | 95928 | |
| 6090972 | Newlin | 20 Patches Dr. | Chico | CA | 95928 | |
| 5006370 | Newlin, Marvin and Shirley | 0204 PENINSULA DR, 20 Patches Dr. | Chico | CA | 95928 | |
| 4995781 | Newlove, Shannon | Address on file | | | | |
| 4975523 | Newman | 0724 PENINSULA DR, 1405 Iron Hills Ln. | Las Vegas | NV | 89134 | |
| 6096325 | Newman | 1405 Iron Hills Ln. | Las Vegas | CA | 89134 | |
| 7942102 | NEWMAN | 1405 IRON HILLS LN. | LAS VEGAS | NV | 89134 | |
| 6141531 | NEWMAN AARON T & NEWMAN LISA E | Address on file | | | | |
| 6140079 | NEWMAN CAROL FRANCES TR | Address on file | | | | |
| 4925949 | NEWMAN CHIROPRACTIC CLINIC | 2551 SAN RAMON VALLEY BLVD. #108 | SAN RAMON | CA | 94583 | |
| 6130045 | NEWMAN JOHN R AND GAYLE H/W | Address on file | | | | |
| 6142411 | NEWMAN JOSEPH M TR & NEWMAN KRISTINA R TR ET AL | Address on file | | | | |
| 4964923 | Newman Jr., Nicholas | Address on file | | | | |
| 4912860 | Newman Jr., Robert David. | Address on file | | | | |
| 6140890 | NEWMAN KARL E & NEWMAN NICHOLE M | Address on file | | | | |
| 7770396 | NEWMAN LOWE | 93 RIKER ST | SALINAS | CA | 93901-2046 | |
| 4925950 | Newman Service Center | Pacific Gas & Electric Company, 309 Merced Street | Newman | CA | 95360 | |
| 7297451 | Newman, Aaron T | Address on file | | | | |
| 4934125 | Newman, Alan | 1811 Woodhaven Pl | Mountain View | CA | 94041 | |
| 7980524 | Newman, Ann | Address on file | | | | |
| 7980524 | Newman, Ann | Address on file | | | | |
| 7944963 | Newman, Arlene | Address on file | | | | |
| 7945322 | Newman, Arlene T. | Address on file | | | | |
| 7257916 | Newman, Brett | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino | Millbrae | CA | 94030 | |
| 5010132 | Newman, Brett | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010133 | Newman, Brett | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn M Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5002477 | Newman, Brett | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5979772 | Newman, Brian | Address on file | | | | |
| 7308021 | Newman, Carol | Address on file | | | | |
| 7270069 | Newman, Carol F. | Address on file | | | | |
| 7942103 | NEWMAN, CITY OF | 938 FRESNO ST | NEWMAN | CA | 95360 | |
| 6091699 | Newman, City of | CITY OF NEWMAN, 938 FRESNO ST | NEWMAN | CA | 95360 | |
| 4985836 | Newman, Clarence | Address on file | | | | |
| 7164501 | NEWMAN, CODY RODY | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7325026 | Newman, Debbie | Address on file | | | | |
| 4997976 | Newman, Denise | Address on file | | | | |
| 4914747 | Newman, Denise Maria Anne | Address on file | | | | |
| 6091698 | Newman, Ethan | Address on file | | | | |
| 4953450 | Newman, Ethan | Address on file | | | | |
| 4978591 | Newman, Eugene | Address on file | | | | |
| 4979305 | Newman, George | Address on file | | | | |
| 5923281 | newman, ingrid | Address on file | | | | |
| 5983760 | Newman, James | Address on file | | | | |
| 7272546 | Newman, Jason | Frantz Law Group, APLC, Regina Bagdasarian ; James P. Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1563 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5003663 | Newman, Jason | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5003105 | Newman, Jason | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010666 | Newman, Jason | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5011025 | Newman, Jason | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5003106 | Newman, Jason | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5003107 | Newman, Jason | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010665 | Newman, Jason | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003104 | Newman, Jason | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182007 | Newman, Jason Cory | Address on file | | | | |
| 7182007 | Newman, Jason Cory | Address on file | | | | |
| 5010130 | Newman, Jeanette | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010131 | Newman, Jeanette | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5002476 | Newman, Jeanette | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5923689 | Newman, Jeanette | Address on file | | | | |
| 7261162 | Newman, Jeannette | Address on file | | | | |
| 4959733 | Newman, Jeff W | Address on file | | | | |
| 4990546 | Newman, Jennifer | Address on file | | | | |
| 4987830 | Newman, John | Address on file | | | | |
| 7980951 | Newman, John F | Address on file | | | | |
| 7980951 | Newman, John F | Address on file | | | | |
| 5909609 | Newman, Joseph | Address on file | | | | |
| 4956441 | Newman, Joyce Karen | Address on file | | | | |
| 4964293 | Newman, Kathy | Address on file | | | | |
| 4962830 | Newman, Kelsey James | Address on file | | | | |
| 7301720 | Newman, Lisa E. | Address on file | | | | |
| 6167167 | Newman, Lupheba F | Address on file | | | | |
| 7150756 | Newman, Madison | Address on file | | | | |
| 7150756 | Newman, Madison | Address on file | | | | |
| 7150756 | Newman, Madison | Address on file | | | | |
| 7150756 | Newman, Madison | Address on file | | | | |
| 7150756 | Newman, Madison | Address on file | | | | |
| 7150756 | Newman, Madison | Address on file | | | | |
| 5925242 | Newman, Marianna | Address on file | | | | |
| 6172510 | Newman, Marianne K | Address on file | | | | |
| 4997139 | Newman, Mark | Address on file | | | | |
| 4913472 | Newman, Mark Eric | Address on file | | | | |
| 7308509 | Newman, Michael | Address on file | | | | |
| 7308509 | Newman, Michael | Address on file | | | | |
| 7308509 | Newman, Michael | Address on file | | | | |
| 7308509 | Newman, Michael | Address on file | | | | |
| 7306179 | Newman, Michael | Address on file | | | | |
| 7306179 | Newman, Michael | Address on file | | | | |
| 7306179 | Newman, Michael | Address on file | | | | |
| 7306179 | Newman, Michael | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7259380 | Newman, Michael | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4972893 | Newman, Natalie | Address on file | | | | |
| 7164696 | NEWMAN, NICOLE RENEA | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4991686 | Newman, Paul | Address on file | | | | |
| 7340956 | Newman, Robert | Address on file | | | | |
| 5006371 | Newman, Roberta | 0724 PENINSULA DR, 2835 Deer Run Dr. | Reno | NV | 89509 | |
| 6170896 | Newman, Ronald | Address on file | | | | |
| 6171505 | Newman, Ronald A. | Address on file | | | | |
| 7262560 | Newman, Ryann | Address on file | | | | |
| 7262560 | Newman, Ryann | Address on file | | | | |
| 4970803 | Newman, Sam | Address on file | | | | |
| 7250869 | Newman, Sandra | Address on file | | | | |
| 4954659 | Newman, Susan Laura | Address on file | | | | |
| 4992190 | Newman, Tima | Address on file | | | | |
| 4943781 | newman, victoria | p.o.box 1915 | Lakeport | CA | 95453 | |
| 7248861 | Newman, Wayne | Address on file | | | | |
| 4962318 | Newman, Wesley Dee | Address on file | | | | |
| 5991892 | Newman, Wilhelmina | Address on file | | | | |
| 6091700 | NEWMAN,BILL | 480 Neponset st., Bldg 2 | Canton | MA | 02021 | |
| 7184475 | Newman-Deurloo, Marianne | Address on file | | | | |
| 7292890 | Newman-Deurloo, Marianne | Address on file | | | | |
| 7184475 | Newman-Deurloo, Marianne | Address on file | | | | |
| 4939847 | Newmans, Ray | 5440 14th Ave | Sacramento | CA | 95820 | |
| 4958376 | Newmiller, Helen R | Address on file | | | | |
| 7255505 | Newnom, Steve | Address on file | | | | |
| 6043747 | NEWPATH NETWORKS LLC,NEW PATH NETWORKS LLC,ELECTRIC DISTRIBUTION POLE ATTACHMENTS | 1220 Augusta Dr Ste 600 | Houston | TX | 77057 | |
| 7942104 | NEWPATH NETWORKS, LLC | 2000 CORPORATE DRIVE | CANONSBURG | PA | 15317 | |
| 6091701 | NewPath Networks, LLC | Crown Castle USA, Attn: Legal, Real Estate Dept., 2000 Corporate Drive | Canonsburg | PA | 15317 | |
| 4925951 | NEWPORT COAST SURGERY CENTER | 450 NEWPORT CENTER DR STE 650 | NEWPORT BEACH | CA | 92660-7641 | |
| 7149040 | Newport Federal, a California corporation | c/o Lupe Mendoza, 4425 Jamboree Road, Suite 250 | Newport Beach | CA | 92660 | |
| 7244450 | Newport Federal, c/o Chuck Horning, 4425 Jamboree Road, Suite 250 | Newport Federal, c/o Chuck Horning, 4425 Jamboree Road, Suite 250 | Newport Beach | CA | 92660 | |
| 7149229 | Newport Federal, a California corporation | c/o Chuck Horning, 4425 Jamboree Road  suite 250 | Newport Beach | Ca | 92660 | |
| 5928609 | Newport, Dennis | Address on file | | | | |
| 5873939 | NEWPORT, TUCK | Address on file | | | | |
| 4925952 | NEWSCRED INC | 386 PARK AVE S 6TH FL | NEW YORK | NY | 10016 | |
| 6170074 | Newsom, Bobby | Address on file | | | | |
| 7173889 | NEWSOM, DON LAWRENCE SCOTT | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600 | OAKLAND | CA | 94612 | |
| 7173889 | NEWSOM, DON LAWRENCE SCOTT | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street suite 1600 | Oakland | CA | 94612 | |
| 4946329 | Newsom, Donald | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946330 | Newsom, Donald | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7173888 | NEWSOM, DOUG JAMES RICARDO | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600 | OAKLAND | CA | 94612 | |
| 7173888 | NEWSOM, DOUG JAMES RICARDO | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street suite 1600 | Oakland | CA | 94612 | |
| 4946331 | Newsom, Douglas | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946332 | Newsom, Douglas | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7173891 | NEWSOM, JOHN ROBERT SCOTT | Randall Strauss, 1999 HARRISON STREET | OAKLAND | CA | 94612 | |
| 7463068 | Newsom, Margaret | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7173890 | NEWSOM, MELISSA BERNADETTE | Randall E Strauss, 1999 Harrison Street, Suite 1600 | Oakland | CA | 94612 | |
| 7173890 | NEWSOM, MELISSA BERNADETTE | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street suite 1600 | Oakland | CA | 94612 | |
| 4985188 | Newsom, Mike | Address on file | | | | |
| 7173887 | NEWSOM, SEAN MICHAEL BRADY | Randall E. Strauss, 1999 HARRISON STREET, SUITE 1600 | OAKLAND | CA | 94612 | |
| 7173887 | NEWSOM, SEAN MICHAEL BRADY | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street suite 1600 | Oakland | CA | 94612 | |
| 7215543 | NEWSOME , CLIFFORD GENE | Address on file | | | | |
| 4980231 | Newsome, Deloris | Address on file | | | | |
| 4992925 | Newsome, Michael | Address on file | | | | |
| 4977276 | Newson, James | Address on file | | | | |
| 4951133 | Newson, Larry | Address on file | | | | |
| 4984336 | Newson, Shirley | Address on file | | | | |
| 4945105 | Newt, Robert | 51 Werden Street | Vallejo | CA | 94590 | |
| 7961754 | NEWTH, ROBERT S | Address on file | | | | |
| 6143937 | NEWTON BRADFORD C TR & NEWTON MARIE D TR | Address on file | | | | |
| 6142975 | NEWTON CONSTANCE L & NEWTON TROY D | Address on file | | | | |
| 6140921 | NEWTON DAVID & NEWTON PAULA | Address on file | | | | |
| 6131293 | NEWTON JOHN C & STEFFANI M TRUSTEES | Address on file | | | | |
| 7714112 | NEWTON LEE & SALLY LEE TR | Address on file | | | | |
| 4925954 | NEWTON MEDICAL GROUP | 2000 EMBARCADERO STE 200 | OAKLAND | CA | 94606 | |
| 6144580 | NEWTON NANCY & WATKINSON MARTIN | Address on file | | | | |
| 7766799 | NEWTON S GELBERT TR FOR | UA MAY 10 76, NEWTON S GELBERT FAMILY TRUST JEFFREY SAMPSON, 27417 BRIDGEWATER DR | VALENCIA | CA | 91354-1817 | |
| 6145901 | NEWTON SANDRA & NOWAK LINDA | Address on file | | | | |
| 4966199 | Newton Sr., Michael | Address on file | | | | |
| 5873940 | NEWTON VINEYARD, LLC | Address on file | | | | |
| 7934858 | NEWTON WONG.;. | 2230 ENSENADA WAY | SAN MATEO | CA | 94403 | |
| 5909641 | NEWTON, BARBARA | Address on file | | | | |
| 4942686 | NEWTON, BRITTANY | 280 BEALE ST UNIT 201 | SAN FRANCISCO | CA | 94105 | |
| 4993743 | Newton, Carol | Address on file | | | | |
| 4965219 | Newton, Christopher John | Address on file | | | | |
| 7182712 | Newton, David Robert | Address on file | | | | |
| 7182712 | Newton, David Robert | Address on file | | | | |
| 4967130 | Newton, Denise A | Address on file | | | | |
| 4990435 | Newton, Dennis | Address on file | | | | |
| 4993403 | Newton, Donna | Address on file | | | | |
| 7170114 | NEWTON, DOUG | Address on file | | | | |
| 4920274 | NEWTON, EDWIN S | 1585 7TH AVE | OLIVEHURST | CA | 95961 | |
| 4952887 | Newton, Elijah j | Address on file | | | | |
| 4921035 | NEWTON, FLETCHER T | NEW WORLD CONSULTING LLC, 16 SEDGWICK DR | CHERRY HILLS | CO | 80113 | |
| 4983732 | Newton, George | Address on file | | | | |
| 7186444 | NEWTON, JAMES | Address on file | | | | |
| 7158628 | NEWTON, JAMES MILBURN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7283815 | NEWTON, JASON | Address on file | | | | |
| 7071708 | Newton, Jeffory | Address on file | | | | |
| 4951802 | Newton, Jeffrey Alexander | Address on file | | | | |
| 5916956 | Newton, John & Steffain | Address on file | | | | |
| 4913860 | Newton, John A | Address on file | | | | |
| 7072056 | Newton, Kathleen | Northern California Law Group, Joseph Feist, 2611 Esplanade | Chico | CA | 95973 | |
| 7163941 | NEWTON, LORIE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7163941 | NEWTON, LORIE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7474089 | Newton, Marie | Address on file | | | | |
| 7320603 | Newton, Mathilda | Frantz Law Group, APLC, Jame P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7239227 | Newton, Michael | Address on file | | | | |
| 4961314 | Newton, Michael | Address on file | | | | |
| 7328437 | Newton, Patsy Ann | Address on file | | | | |
| 7328437 | Newton, Patsy Ann | Address on file | | | | |
| 7328437 | Newton, Patsy Ann | Address on file | | | | |
| 7328437 | Newton, Patsy Ann | Address on file | | | | |
| 7182713 | Newton, Paula Danielle | Address on file | | | | |
| 7182713 | Newton, Paula Danielle | Address on file | | | | |
| 7258091 | Newton, Seikoh | Address on file | | | | |
| 5007589 | Newton, Seikoh | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007590 | Newton, Seikoh | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948294 | Newton, Seikoh | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7237359 | Newton, Susan | Address on file | | | | |
| 4954187 | Newton, Timothy McGuire | Address on file | | | | |
| 7145934 | NEWTON, TROY | Address on file | | | | |
| 7145934 | NEWTON, TROY | Address on file | | | | |
| 6145274 | NEWTON-KENNEDY LESLIE | Address on file | | | | |
| 6091717 | Newtron, Inc. | 815 Arnold Drive #122 | Martinez | CA | 94553 | |
| 7912602 | Newtyn Partners, LP | Newtyn Management, LLC, Attn: Noah G Levy, 60 East 42nd Street, 9th Floor | New York | NY | 10165 | |
| 7912583 | Newtyn Partners, LP | Attn: Noah G Levy, Newtyn Management, LLC, 60 East 42nd Street, 9th Floor | New York | NY | 10165 | |
| 7912575 | Newtyn TE Partners, LP | Newtyn Management, LLC, Attn: Noah G Levy, 60 East 42nd Street, 9th Floor | New York | NY | 10165 | |
| 4969133 | Newvine, Steven Mark | Address on file | | | | |
| 4912070 | New-Waterson, Nathan J | Address on file | | | | |
| 4966613 | Newzell Jr., Richard Ellory | Address on file | | | | |
| 4925956 | NEXANS HIGH VOLTAGE USA INC | 1716 BUSHY PARK RD | GOOSE CREEK | SC | 29445 | |
| 6091719 | Nexant | 101 Second St., Ste. 1000 | San Francisco | CA | 94105 | |
| 4925957 | NEXANT INC | 101 SECOND ST 10TH FL | SAN FRANCISCO | CA | 94105 | |
| 7953434 | NEXANT INC | 101 Second Street | San Francisco | CA | 94521 | |
| 6091750 | Nexant, Inc. | 101 Second Street, 10th Floor | San Francisco | CA | 94521 | |
| 7074083 | Nexant, Inc. | Crowell & Moring LLP, Randall L. Hagen, Esquire, 1001 Pennsylvania Ave., NW | Washington | DC | 20004-2595 | |
| 7074083 | Nexant, Inc. | Mary Gomes, Controller, 101 Second Street, Suite 1000 | San Francisco | CA | 94105 | |
| 6010926 | NEXIENT LLC | Address on file | | | | |
| 5873941 | NEXIUS SOLUTIONS, INC. | Address on file | | | | |
| 6043748 | NEXT G NETWORKS CALIFORNIA INCORPORATED,NEXTG NETWORKS CALIFORNIA INCORPORATED | 2216 O'TOOLE AVENUE | SAN JOSE | CA | 95131 | |
| 6043750 | NEXT G NETWORKS CALIFORNIA INCORPORATED,NEXTG NETWORKS CALIFORNIA INCORPORATED | 890 E Tasman Dr | Milpitas | CA | 95035 | |
| 5873942 | Next Generation Capital | Address on file | | | | |
| 6008938 | NEXT GENERATION ELECTRIC | 575 N 16TH ST | SAN JOSE | CA | 95112 | |
| 6008956 | NEXT GENERATION ELECTRIC | 7663 MULBURY RD #25 | SAN JOSE | CA | 95133 | |
| 6140682 | NEXT GENERATION LLC | Address on file | | | | |
| 4940677 | Next Intent Inc - Babcock, Cayse/Rodney | 865 Via Esteban | San Luis Obispo | CA | 93401 | |
| 7170618 | Next Level Care Solutions | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4925959 | NEXT LEVEL WAREHOUSE SOLUTIONS INC | 555 DISPLAY WY | SACRAMENTO | CA | 95838 | |
| 4925960 | NEXT LEVEL WAREHOUSE SOLUTIONS INC | 9800 40TH AVE S | SEATTLE | WA | 98118 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1567 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6091775 | NEXTAL COMMUNICATIONS,NEXTEL COMMUNICATIONS,SMART SMR CALIFORNIA INCORPORATED | 6200 Sprint Pkwy | Overland Park | KS | 66211 | |
| 6091776 | NEXTEL COMMUNICATIONS,SMART SMR CALIFORNIA INCORPORATED | 6200 Sprint Pkwy | Overland Park | KS | 66211 | |
| 4925961 | NEXTCARE ARIZONA LLC | NEXTCARE URGENT CARE, 2550 N THUNDERBIRD CIRCLE #30 | MESA | AZ | 85215 | |
| 6043752 | NEXTEL CALIFORNIA | 8011 Rayford Dr | Los Angells | CA | 90045 | |
| 4925962 | NEXTEL COMMUNICATIONS | 1255 TREAT BLVD | WALNUT CREEK | CA | 94596 | |
| 4925963 | NEXTEL COMMUNICATIONS | ATTN: CORPORATE ACCOUNTS, 6200 Sprint Parkway | Overland Park | KS | 66211 | |
| 6012888 | NEXTEL COMMUNICATIONS | P.O. BOX 4181 | CAROL STREAM | IL | 60197-4181 | |
| 6172436 | Nextel Communications | Attn: Susan Lopez, 6360 Sprint Pkwy - 4C316 | Overland Park | KS | 66251 | |
| 7140086 | NEXTEL COMMUNICATIONS | ATTN SUSAN M LOPEZ, 6160 SPRINT PKWY - 3A664 | OVERLAND PARK | KS | 66251 | |
| 4976299 | Nextel of California, Inc., a Delaware Corp | Smart SMR of Calif, Inc., 12657 Alcosta Blvd, Building 15 Ste 300, Real Estate Manager for Califo | San Ramon | CA | 94583 | |
| 4933285 | NEXTERA | 601 Travis St | Houston | TX | 77002 | |
| 5807763 | Nextera DIABLO WINDS | 132 N. York St., Ste 3L | Elmhurst | IL | 60126 | |
| 5807634 | Nextera DIABLO WINDS | Attn: Emre Ergas, NextEra Energy Resources, LLC, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 6012208 | NEXTERA ENERGY CAPITAL | 700 UNIVERSE BLVD | JUNO BEACH | FL | 33408 | |
| 5803647 | NEXTERA ENERGY CAPITAL HOLDINGS INC | 700 UNIVERSE BLVD | JUNO BEACH | FL | 33408 | |
| 4925965 | NEXTERA ENERGY CAPITAL HOLDINGS INC | VASCO WINDS LLC, 700 UNIVERSE BLVD | JUNO BEACH | FL | 33408 | |
| 7213640 | NextEra Energy Capital Holdings Inc on behalf of NextEra Energy Resources LLC (Corby Storage) | Attn: Cash Management FEA/JB, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 7213640 | NextEra Energy Capital Holdings Inc on behalf of NextEra Energy Resources LLC (Corby Storage) | c/o Klee, Tuchin, Bogdanoff & Stern Esq, Attn: David M Stern Esq, 1999 Avenue of the Stars, 39th Floor | Los Angeles | CA | 90067 | |
| 7157157 | NextEra Energy Capital Holdings, Inc. on behalf of DG California Solar, LLC | Attn: Cash Management FEA/JB, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 7157157 | NextEra Energy Capital Holdings, Inc. on behalf of DG California Solar, LLC | c/o Klee, Tuchin Bogdanoff & Stern LLP, Attn: David M. Stern, Esq., 1999 Ave. of the Stars, 39th Floor | Los Angeles | CA | 90067 | |
| 7171127 | NextEra Energy Capital Holdings, Inc. on behalf of Golden Hills Interconnection, LLC | Attn: Cash Management FEA/JB, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 7171127 | NextEra Energy Capital Holdings, Inc. on behalf of Golden Hills Interconnection, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP, Attn: David M. Stern, Esq., 1999 Avenue of the Stars, 39th Floor | Los Angeles | CA | 90067 | |
| 7157924 | NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Marketing LLC | Attn: Cash Management FEA/JB, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 7157924 | NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Marketing LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP, Attn: David M. Stern, Esq., 1999 Avenue of the Stars, 39th Floor | Los Angeles | CA | 90067 | |
| 7156671 | NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Resources, LLC (Cinco Solar) | Attn: Cash Management FEA/JB, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 7156671 | NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Resources, LLC (Cinco Solar) | Charles E. Sieving, Authorized Person, 700 Universe Blvd. | Juno Beach | FL | 33408 | |
| 7156671 | NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Resources, LLC (Cinco Solar) | c/o Klee, Tuchin, Bogdanoff & Stern LLP, Attn: David M. Stern, Esq., 1999 Avenue of the Stars, 39th Floor | Los Angeles | CA | 90067 | |
| 7204310 | NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Resources, LLC (Descendant Ranch 1) | Attn: Cash Managemetn FEA/JB, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 7204310 | NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Resources, LLC (Descendant Ranch 1) | c/o Klee, Tuchin, Bogdanoff & Stern LLP, Attn: David M. Stern, Esq., 1999 Avenue of the Stars, 39th Floor | Los Angeles | CA | 90067 | |
| 7157930 | NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Resources, LLC (East Bay Wind) | Attn: Cash Management FEA/JB, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 7157930 | NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Resources, LLC (East Bay Wind) | c/o Klee, Tuchin, Bogdanoff & Stern LLP, Attn: David M. Stern, Esq., 1999 Avenue of the Stars, 39th Floor | Los Angeles | CA | 90067 | |
| 7162198 | NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Resources, LLC (GHS) | Attn: Cash Management FEA/JB, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 7162198 | NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Resources, LLC (GHS) | Charles E. Sieving, Authorized Person, 700 Universe Blvd. | Juno Beach | FL | 33408 | |
| 7162198 | NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Resources, LLC (GHS) | c/o Klee, Tuchin, Bogdanoff & Stern LLP, Attn: David M. Stern, Esq., 1999 Avenue of the Stars, 39th Floor | Los Angeles | CA | 90067 | |
| 7155816 | NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Resources, LLC (Key Storage 1) | Attn: Cash Management FEA/JB, 700 Universe Boulevard | Juno Beach | FL | 33408 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1568 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7155816 | NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Resources, LLC (Key Storage 1) | c/o Klee, Tuchin, Bogdanoff & Stern LLP, Attn: David M. Stern, Esq., 1999 Avenue of the Stars, 39th Floor | Los Angeles | CA | 90067 | |
| 7167242 | NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Resources, LLC (Kola Storage) | Attn: Cash Management FEA/JB, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 7167242 | NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Resources, LLC (Kola Storage) | c/o Klee, Tuchin, Bogdanoff & Stern LLP, Attn: David M. Stern, Esq., 1999 Avenue of the Stars, 39th Floor | Los Angeles | CA | 90067 | |
| 7171069 | NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Resources, LLC (Nicolaus Project) | Attn: Cash Management FEA/JB, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 7171069 | NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Resources, LLC (Nicolaus Project) | c/o Klee, Tuchin, Bogdanoff & Stern LLP, Attn: David M. Stern, Esq., 1999 Avenue of the Stars, 39th Floor | Los Angeles | CA | 90067 | |
| 7167511 | NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Resources, LLC (North Central Valley) | Attn: Cash Management FEA/JB, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 7167511 | NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Resources, LLC (North Central Valley) | c/o Klee, Tuchin, Bogdanoff & Stern LLP, Attn: David M. Stern, Esq., 1999 Avenue of the Stars, 39th Floor | Los Angeles | CA | 90067 | |
| 7157135 | NextEra Energy Capital Holdings, Inc. on behalf of North Sky River Energy, LLC | Attn: Cash Management FEA/JB, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 7157135 | NextEra Energy Capital Holdings, Inc. on behalf of North Sky River Energy, LLC | c/o Klee, TUchin, Bogdanoff & Stern LLP, Attn: David M. Stern, Esq., 1999 Avenue of the Stars, 39th Floor | Los Angeles | CA | 90067 | |
| 7157816 | NextEra Energy Capital Holdings, Inc. on behalf of Proxima Solar Holdings, LLC (Beltran Central Solar) | Attn: Cash Management FEA/JB, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 7157816 | NextEra Energy Capital Holdings, Inc. on behalf of Proxima Solar Holdings, LLC (Beltran Central Solar) | Charles E. Sieving, Authorized Person, 700 Universe Blvd. | Juno Beach | FL | 33408 | |
| 7157816 | NextEra Energy Capital Holdings, Inc. on behalf of Proxima Solar Holdings, LLC (Beltran Central Solar) | c/o Klee, Tuchin, Bogdanoff & Stern LLP, Attn: David M. Stern, Esq., 1999 Avenue of the Stars, 39th Floor | Los Angeles | CA | 90067 | |
| 7157139 | NextEra Energy Capital Holdings, Inc. on behalf of Proxima Solar, LLC | Attn: Cash Management FEA/JB, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 7157139 | NextEra Energy Capital Holdings, Inc. on behalf of Proxima Solar, LLC | c/o Klee, Tuchin Bogdanoff & Stern LLP, Attn: David M. Stern, 1999 Ave. of the Stars, 39th Floor | Los Angeles | CA | 90067 | |
| 7162039 | NextEra Energy Capital Holdings, Inc. on behalf of Shafter Solar, LLC | Attn: Cash Management FEA/JB, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 7222418 | NextEra Energy Capital Holdings, Inc. on behalf of Shafter Solar, LLC | Attn: Cash Managment FEA/JB, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 7162039 | NextEra Energy Capital Holdings, Inc. on behalf of Shafter Solar, LLC | Charles E. Sieving, Authorized Person, 700 Universe Blvd. | Juno Beach | FL | 33408 | |
| 7162039 | NextEra Energy Capital Holdings, Inc. on behalf of Shafter Solar, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP, Attn: David M. Stern, Esq., 1999 Avenue of the Stars, 39th Floor | Los Angeles | CA | 90067 | |
| 7173423 | NextEra Energy Capital Holdings, Inc. on behalf of South Lake Solar, LLC | Attn: Cash Management FEA/JB, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 7173423 | NextEra Energy Capital Holdings, Inc. on behalf of South Lake Solar, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP, Attn: David M. Stern, Esq., 1999 Avenue of the Stars, 39th Floor | Los Angeles | CA | 90067 | |
| 7155241 | NextEra Energy Capital Holdings, Inc. on behalf of Vasco Winds, LLC | Attn: Cash Management FEA/JB, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 7155241 | NextEra Energy Capital Holdings, Inc. on behalf of Vasco Winds, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP, Attn: David M. Stern, Esq., 1999 Avenue of the Stars, 39th Floor | Los Angeles | CA | 90067 | |
| 7166383 | NextEra Energy Capital Holdings, Inc. on behalf of Westside Solar, LLC | Attn: Cash Management FEA/JB, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 7166383 | NextEra Energy Capital Holdings, Inc. on behalf of Westside Solar, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP, Attn: David M. Stern, Esq., 1999 Avenue of the Stars, 39th Floor | Los Angeles | CA | 90067 | |
| 7170998 | NextEra Energy Capital Holdings, Inc. on behalf of Whitney Point Solar, LLC | Attn: Cash Management FEA/JB, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 7170998 | NextEra Energy Capital Holdings, Inc. on behalf of Whitney Point Solar, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP, Attn: David M. Stern, Esq., 1999 Avenue of the Stars, 39th Floor | Los Angeles | CA | 90067 | |
| 4932765 | NextEra Energy Marketing, LLC | 700 Universe Blvd. | Juno Beach | FL | 33408 | |
| 6091780 | NextEra Energy Marketing, LLC | 700 Universe Blvd., Mail Stop: EPM/JB | Juno Beach | FL | 33408 | |
| 6118568 | NextEra Energy Marketing, LLC | Michael Coller, NextEra Energy Marketing, LLC, 700 Universe Blvd. | Juno Beach | FL | 33408 | |
| 7166409 | NextEra Energy Montezuma II Wind, LLC | Attn: Cash Management FEA/JB, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 7166409 | NextEra Energy Montezuma II Wind, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP, Attn: David M. Stern, Esq., 1999 Avenue of the Stars, 39th Floor | Los Angeles | CA | 90067 | |
| 7942105 | NEXTERA ENERGY MONTEZUMA WIND II, LLC | 700 UNIVERSE BOULEVARD | JUNO BEACH | FL | 33408 | |
| 5816914 | NextEra Energy Montezuma Wind II, LLC | Attn: Cash Management FEA/JB, 700 Universe Boulevard | Juno Beach | FL | 33408 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6118729 | Nextera Energy Montezuma Wind II, LLC | Charles Schultz, Nextera Energy Resources, LLC, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 5816914 | NextEra Energy Montezuma Wind II, LLC | c/o Klee, Tuchin Bogdanoff & Stern LLP, Attn: David M. Stern, Esq., 1999 Ave. of the Stars, 39th Floor | Los Angeles | CA | 90067 | |
| 6091783 | Nextera Energy Montezuma Wind II, LLC | NextEra Energy Resources, LLC, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 4932766 | Nextera Energy Montezuma Wind II, LLC | NextEra Energy Resources, LLC | Juno Beach | FL | 33408 | |
| 7942106 | NEXTERA ENERGY RESOURCES (COLINAS DE ORO) (FKA GOLDEN HILL STORAGE (GHS)) | 700 UNIVERSE BOULEVARD | JUNO BEACH | FL | 33408 | |
| 6091784 | Nextera Energy Resources (Colinas De Oro) (fka Golden Hill Storage (GHS)) | ATTN: DEPARTMENT R, 700 UNIVERSE BOULEVARD | JUNO BEACH | FL | 33408 | |
| 7942107 | NEXTERA ENERGY RESOURCES, LLC (KOLA) | 700 UNIVERSE BLVD. | JUNO BEACH | FL | 33408 | |
| 6091785 | NextEra Energy Resources, LLC (Kola) | Attn: Bill Narvaez, 700 Universe Blvd | JUNO BEACH | FL | 33408 | |
| 6012163 | NEXTERA ENERGY TRANSMISSION | 700 UNIVERSE BLVD | JUNO BEACH | FL | 33408 | |
| 4925966 | NEXTERA ENERGY TRANSMISSION | WEST LLC, 700 UNIVERSE BLVD | JUNO BEACH | FL | 33408 | |
| 5807636 | NEXTERA MONTEZUMA WIND | Attn: Emre Ergas, NextEra Energy Resources, LLC, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 5803649 | NEXTERA MONTEZUMA WIND II (NEXTERA) | 700 UNIVERSE BLVD | JUNO BEACH | FL | 33408 | |
| 5807635 | NEXTERA MONTEZUMA WIND II (NEXTERA) | Attn: Emre Ergas, NextEra Energy Resources, LLC, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 4974216 | NextG | 695 River Oaks Parkway | San Jose | CA | 95134 | |
| 7942108 | NEXTG NETWORKS OF CALIFORNIA, INC. | 2000 CORPORATE DRIVE | CANONSBURG | PA | 15317 | |
| 6091786 | NextG Networks of California, Inc. | Crown Castle USA, Attn: Legal, Real Estate Dept., 2000 Corporate Drive | Canonsburg | PA | 15317 | |
| 4925967 | NEXTGEN LABORATORIES INC | 4229 BIRCH ST # 130 | NEWPORT BEACH | CA | 92660 | |
| 4925968 | NEXTGEN MATERIAL TESTING INC | 8-9251 YONGE ST STE 950 | RICHMOND HILL | ON | L4C 9T3 | |
| 4910738 | Nextgen Property Ventures DBA Portola Property Management | 1210 Brommer St. | Santa Cruz | CA | 95062 | |
| 4939219 | NextHome Preferred Properties-Decker, Steve | 988 Fredensborg Canyon Road | Solvang | CA | 93463 | |
| 4943387 | NextLevel Cycling LLC DBA CycleBar Berkeley-Branstetter, Heather | 1929 University Ave | Berkeley | CA | 94704 | |
| 7942109 | NEXTLINK WIRELESS | 13865 SUNRISE VALLEY DRIVE | HERNDON | VA | 20171 | |
| 6043756 | NEXTLINK WIRELESS | 95 PARKER OAKS LN. | HUDSON OAKS | TX | 76087 | |
| 5873944 | NEXUS ENERGY SYSTEMS | Address on file | | | | |
| 5873945 | NEXUS ENERGY SYSTEMS, INC | Address on file | | | | |
| 6092027 | Nexus Engineering | 1400 Lone Palm Ave, Suite A | Modesto | CA | 95351 | |
| 4998178 | Ney, Carole | Address on file | | | | |
| 4997516 | Ney, David | Address on file | | | | |
| 4914062 | Ney, David Alan | Address on file | | | | |
| 7981066 | Ney, John E. | Address on file | | | | |
| 4925266 | NEY, MICHAEL J | MEDIATOR, 1211 NEWELL AVENUE | WALNUT CREEK | CA | 94596 | |
| 4971142 | Ney, Michael R | Address on file | | | | |
| 6092028 | Ney, Michael R | Address on file | | | | |
| 4987104 | Neyens, Victoria | Address on file | | | | |
| 6165679 | Neyhart, Dirk | Address on file | | | | |
| 6132083 | NEYLON ELMER P TRUSTEE | Address on file | | | | |
| 6170431 | Neylon, Kelly | Address on file | | | | |
| 5916972 | NEYMAN, DONALD | Address on file | | | | |
| 7330069 | Neyman, Donald | Address on file | | | | |
| 7305954 | Neyman, Donald E. | Address on file | | | | |
| 5873946 | Neys, Jennifer | Address on file | | | | |
| 7163068 | NEYSA HILLMAN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163068 | NEYSA HILLMAN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7186145 | NEZ, ROBERTA LYNN | Address on file | | | | |
| 7186145 | NEZ, ROBERTA LYNN | Address on file | | | | |
| 4940979 | NEZAMI, BAHRAM | 40061 FREMONT BLVD APT 508 | FREMONT | CA | 94538 | |
| 5988634 | NEZAMI, BAHRAM | Address on file | | | | |
| 5873947 | NFBTHs Ventures, LLC | Address on file | | | | |
| 7484180 | NFM, a minor child (Parent: Candice B. Matthews) | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1570 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7484180 | NFM, a minor child (Parent: Candice B. Matthews) | Address on file | | | | |
| 7484180 | NFM, a minor child (Parent: Candice B. Matthews) | Address on file | | | | |
| 7484180 | NFM, a minor child (Parent: Candice B. Matthews) | Address on file | | | | |
| 7714113 | NFS TR | Address on file | | | | |
| 7780079 | NFS TR | FBO BRIAN JAMES SWEENEY IRA, 09 06 16, 2925 WENDI LEE CT | CARMICHAEL | CA | 95608-4562 | |
| 7782015 | NFS TR | FBO CURTIS RILEY IRA, 05 09 18, 3946 TUERS RD | SAN JOSE | CA | 95121-2652 | |
| 7782010 | NFS TR | FBO DAVE DAVINI IRA, 05 08 18, 7729 MELODY DR | ROHNERT PARK | CA | 94928-5437 | |
| 7782177 | NFS TR | FBO DAVID PITTMAN IRA, 07 18 18, 5505 VOLKERTS RD | SEBASTOPOL | CA | 95472-5937 | |
| 7781429 | NFS TR | FBO DEANN HAPNER IRA, 10 16 17, 680 MISSION ST APT 33A | SAN FRANCISCO | CA | 94105-4042 | |
| 7781534 | NFS TR | FBO GERALD CULVER IRA, 11 10 17, 120 JUTTA WAY | WINDSOR | CA | 95492-8892 | |
| 7781970 | NFS TR | FBO G N WOODSON IRA, 04 25 18, 2955 BELL HILL RD | KELSEYVILLE | CA | 95451-8315 | |
| 7780843 | NFS TR | FBO JANET FREEMAN IRA, 04 11 17, 14280 MOLLUC DR | RED BLUFF | CA | 96080-9524 | |
| 7782206 | NFS TR | FBO JONATHAN FOOTE IRA, 08 01 18 77 SILVA WAY, PO BOX 788 | DARBY | MT | 59829-0788 | |
| 7781843 | NFS TR | FBO KEVIN GALVIN IRA, 03 07 18, 2351 VENN AVE | SAN JOSE | CA | 95124-4928 | |
| 7780842 | NFS TR | FBO MICHAEL BARDAWE LAWSON, IRA 04 11 17, 14280 MOLLUC DR | RED BLUFF | CA | 96080-9524 | |
| 7781977 | NFS TR | FBO MILES CHRISTIAN NODHAUG IRA, 04 25 18, 8150 WHITED RD | SEBASTOPOL | CA | 95472-4037 | |
| 7780487 | NFS TR | FBO RICHARD GOMEZ IRA, 12 19 16, 881 IRONWOOD DR | SAN JOSE | CA | 95125-2815 | |
| 7780733 | NFS TR | FBO STEVE ANDERSON IRA, 03 10 17, 720 BRASHER CT | SANTA ROSA | CA | 95405-6634 | |
| 7782187 | NFS TR | FBO TAMAS MARKI IRA, 07 18 18, 1817 MENESINI PL | MARTINEZ | CA | 94553-8614 | |
| 7781744 | NFS TR | FBO THERESA POWELL IRA, 02 01 18, 180 WHITE AVE | CHICO | CA | 95926-1809 | |
| 7781800 | NFS TR | FBO VICKI LEINWEBER IRA, 02 14 18, 7437 ROLLING HILLS CIR | DUBLIN | CA | 94568-2290 | |
| 7773637 | NFS TR | IRA FBO GARY DAVID RIDENOUR, 03 30 12, 2052 RAINIER DR | MARTINEZ | CA | 94553-4929 | |
| 7778679 | NFS TR IRA | FBO DOUGLAS HALL 06/26/15, 472 FAIRVIEW WAY | LAKEPORT | CA | 95453-3104 | |
| 7778835 | NFS TR IRA | FBO JANE CARPIGNANO 08/24/15, 11 ALCAJAPA LN | NAPA | CA | 94558-2100 | |
| 6130384 | NG GLENN W & MARIA G | Address on file | | | | |
| 5873948 | NG HOMES | Address on file | | | | |
| 6142828 | NG SALLY J ET AL | Address on file | | | | |
| 4970947 | Ng, Allen | Address on file | | | | |
| 4993691 | NG, ANITA | Address on file | | | | |
| 6160304 | NG, Anthony | Address on file | | | | |
| 4969573 | Ng, Benjamin | Address on file | | | | |
| 7266042 | Ng, Berry | 2831 Santiago Street | San Francisco | CA | 94116 | |
| 4968920 | Ng, Berry C | Address on file | | | | |
| 4971680 | Ng, Calvin | Address on file | | | | |
| 4989807 | Ng, Cheuk | Address on file | | | | |
| 4981827 | Ng, Cho | Address on file | | | | |
| 4952062 | Ng, Christopher | Address on file | | | | |
| 4950524 | Ng, Connie C. | Address on file | | | | |
| 7321467 | Ng, Corina | Address on file | | | | |
| 5873949 | NG, DAMON | Address on file | | | | |
| 4971602 | Ng, Danny | Address on file | | | | |
| 6009338 | NG, DAVID | Address on file | | | | |
| 4950647 | Ng, Deborrah Ann | Address on file | | | | |
| 4956805 | Ng, Diana | Address on file | | | | |
| 4979659 | Ng, Ella | Address on file | | | | |
| 7937665 | Ng, Freddy S | Address on file | | | | |
| 7332617 | Ng, Glenn | Address on file | | | | |
| 4987537 | Ng, Harold | Address on file | | | | |
| 4987536 | Ng, James | Address on file | | | | |
| 4914819 | Ng, Jeffrey | Address on file | | | | |
| 4967506 | Ng, Jerome M | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4943479 | Ng, John | 125 CRESTVIEW DRIVE | SAN CARLOS | CA | 94070 | |
| 6008718 | NG, JULIAN | Address on file | | | | |
| 4935225 | Ng, Kam | 460 8th Ave | San Francisco | CA | 94118 | |
| 4971442 | Ng, King B | Address on file | | | | |
| 4951226 | Ng, Lawrence | Address on file | | | | |
| 4994891 | Ng, Ligaya | Address on file | | | | |
| 4939609 | Ng, Nicole | 3649 Jasmine Circle | San Jose | CA | 95135 | |
| 6169061 | Ng, Nicole | Address on file | | | | |
| 4968814 | Ng, Patty K | Address on file | | | | |
| 7220989 | Ng, Paul | Address on file | | | | |
| 4952662 | Ng, Paul | Address on file | | | | |
| 4991583 | Ng, Peter | Address on file | | | | |
| 4967579 | Ng, Randall Keith | Address on file | | | | |
| 4939365 | Ng, Shek Hon | 955 Grant Ave | San Francisco | CA | 94108 | |
| 4990368 | Ng, Shirley | Address on file | | | | |
| 7222085 | NG, Shonn | Address on file | | | | |
| 4966757 | Ng, Simon | Address on file | | | | |
| 4989929 | Ng, Soon | Address on file | | | | |
| 4957729 | Ng, Stanley Bing | Address on file | | | | |
| 4992912 | Ng, Stella | Address on file | | | | |
| 4967083 | Ng, Steven C | Address on file | | | | |
| 4997329 | Ng, Susana | Address on file | | | | |
| 4914883 | Ng, Susana L | Address on file | | | | |
| 4950409 | Ng, Susiwaty | Address on file | | | | |
| 7219285 | Ng, Teagan | Address on file | | | | |
| 7280893 | Ng, Teagan | Address on file | | | | |
| 4961386 | Ng, Tony Chor-Fung | Address on file | | | | |
| 4914817 | Ng, Tsz Yan | Address on file | | | | |
| 7301884 | Ng, William B | Address on file | | | | |
| 7318540 | Ng, William Paul | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4989292 | Ng, Wilson | Address on file | | | | |
| 4982579 | Ng, Wing | Address on file | | | | |
| 4956447 | Ng, Wonna | Address on file | | | | |
| 4952052 | Ng, Woon | Address on file | | | | |
| 4938523 | NG, Yik Foon | 159 Valley View Way | S. San Francisco | CA | 94080 | |
| 7153741 | Nga Cam Phan | Address on file | | | | |
| 7153741 | Nga Cam Phan | Address on file | | | | |
| 7153741 | Nga Cam Phan | Address on file | | | | |
| 7153741 | Nga Cam Phan | Address on file | | | | |
| 7153741 | Nga Cam Phan | Address on file | | | | |
| 7153741 | Nga Cam Phan | Address on file | | | | |
| 7714114 | NGA THI NGUYEN | Address on file | | | | |
| 5873950 | Ngai, Johnny | Address on file | | | | |
| 4988755 | Ngai, May | Address on file | | | | |
| 6157950 | NGANGA, MYRA | Address on file | | | | |
| 6157950 | NGANGA, MYRA | Address on file | | | | |
| 6160535 | NGEN, MARCUS V | Address on file | | | | |
| 6160535 | NGEN, MARCUS V | Address on file | | | | |
| 6161632 | Ngeth, Jaime T | Address on file | | | | |
| 7714115 | NGHIA DUC HUYNH | Address on file | | | | |
| 4956627 | Nghiem, William | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6014144 | NGING SAECHAO | Address on file | | | | |
| 4925969 | NGK-LOCKE INC | 2525 INSULATOR DR | BALTIMORE | MD | 21230 | |
| 4925970 | NGLCC FOUNDATION | 1331 F ST NW STE 900 | WASHINGTON | DC | 20004 | |
| 7867229 | NGM Insurance Company | Attention: Andrea Galea, 55 West Street | Keene | NH | 03431 | |
| 6170834 | Ngo Nguyen, Hanh | Address on file | | | | |
| 4934633 | NGO, ANNIE | 3634 QUINTARA ST | SAN FRANCISCO | CA | 94116 | |
| 7478656 | Ngo, Bob Be | Address on file | | | | |
| 4938604 | Ngo, Christina | 3399 Victoria Ave | Santa Clara | CA | 95051 | |
| 7485412 | Ngo, Dat T | Address on file | | | | |
| 4971992 | Ngo, David Tung | Address on file | | | | |
| 7163368 | NGO, DIANA | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7479106 | Ngo, Dien | Address on file | | | | |
| 4940746 | Ngo, Hoang Son | 1206 Pipe Dream Court | San Jose | CA | 95122 | |
| 7761185 | Ngo, Janney | Address on file | | | | |
| 4966200 | Ngo, Joan | Address on file | | | | |
| 5873951 | NGO, JOHN | Address on file | | | | |
| 7477085 | Ngo, Kim Chi | Address on file | | | | |
| 7464558 | Ngo, Kim P. | Address on file | | | | |
| 6169450 | Ngo, Lisa | Address on file | | | | |
| 6169450 | Ngo, Lisa | Address on file | | | | |
| 4943081 | Ngo, Long | 1726 Alemany Blvd | San Francisco | CA | 94112 | |
| 4940008 | ngo, margarette | 3246 Cortona dr | san jose | CA | 95135 | |
| 5003185 | Ngo, Matthew | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5003184 | Ngo, Matthew | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4956820 | Ngo, Nam The | Address on file | | | | |
| 7485297 | Ngo, Thanh T | Address on file | | | | |
| 5873952 | Ngo, Trang | Address on file | | | | |
| 5839003 | Ngo, Truong | Address on file | | | | |
| 5839003 | Ngo, Truong | Address on file | | | | |
| 4961275 | Ngo, Truong | Address on file | | | | |
| 4968189 | Ngo, Venus Tuyet | Address on file | | | | |
| 4925971 | NGOC SAN LE | 610 ADAM ST | ALBANY | CA | 94706 | |
| 7193096 | Ngoc T Y | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193096 | Ngoc T Y | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193096 | Ngoc T Y | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193096 | Ngoc T Y | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4973245 | Ngoi, John Shinn Taik | Address on file | | | | |
| 7714116 | NGOK CHI CHAN | Address on file | | | | |
| 7234049 | Ngongo, Kabedi | Address on file | | | | |
| 4968476 | Ng-Rafael, Evangela | Address on file | | | | |
| 7942110 | NGS CAYMAN HOLDINGS LP | 16240 PORT NORTHWEST DR | HOUSTON | TX | 77041 | |
| 6092030 | NGS CAYMAN HOLDINGS LP, NATURAL GAS SOLUTIONS NORTH AMERICA | 16240 PORT NORTHWEST DR | HOUSTON | TX | 77041 | |
| 6092045 | NGS CAYMAN HOLDINGS LP, NATURAL GAS SOLUTIONS NORTH AMERICA, LLC | 16240 PORT NORTHWEST DR | HOUSTON | TX | 77041 | |
| 7906565 | NGS Super Pty Ltd | 5 Hanover Square, Ste 2300 | New York | NY | 10004 | |
| 5803650 | NGTL (PIPELINE) | 450-1ST SW | CALGARY | AB | T2P 5H1 | |
| 5807796 | NGTL (PIPELINE) | Attn: Anita Girling, 450-1st Street SW | Calgary | AB | T2P 5H1 | |
| 7478894 | Nguebari, Olembe George | Address on file | | | | |
| 7714117 | NGUEY S LIM & | Address on file | | | | |
| 4956876 | Ngumezi, Gabrielle | Address on file | | | | |
| 6092047 | NGUYEN DEVELOPMENT LLC - 1500 E 14TH ST HSE MTR | 1111, W. El Camino Real, STE 135 | Sunnyvale | CA | 94087 | |
| 6092048 | NGUYEN DEVELOPMENT LLC - 6219 JARVIS AVE | 1111 W. EL CAMINO REAL STE. 135 | SUNNYVALE | CA | 94087 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 6370 of 9539

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1573 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6143059 | NGUYEN JEFFREY ET AL | Address on file | | | | |
| 6142815 | NGUYEN JOHN C | Address on file | | | | |
| 6140741 | NGUYEN KEVIN T TR & HUYNH LINH Y TR | Address on file | | | | |
| 6147770 | Nguyen Lea, Kim | Address on file | | | | |
| 6147770 | Nguyen Lea, Kim | Address on file | | | | |
| 6145036 | NGUYEN THAM D & NGUYEN AMY C | Address on file | | | | |
| 6140748 | NGUYEN THAO THANH & NGUYEN NOVAN V | Address on file | | | | |
| 6134060 | NGUYEN THUYEN | Address on file | | | | |
| 6147063 | NGUYEN TUAN A & NGUYEN LANH T | Address on file | | | | |
| 4972828 | Nguyen, Adam D | Address on file | | | | |
| 4972086 | Nguyen, Amy | Address on file | | | | |
| 6180112 | Nguyen, An Nu | Address on file | | | | |
| 6180112 | Nguyen, An Nu | Address on file | | | | |
| 6149456 | Nguyen, Andrew | Address on file | | | | |
| 4971116 | Nguyen, Anh MY | Address on file | | | | |
| 7219008 | Nguyen, Anton | Address on file | | | | |
| 7219008 | Nguyen, Anton | Address on file | | | | |
| 4943405 | Nguyen, Bay | 750 Bonita Ave | San Jose | CA | 95116 | |
| 4934437 | Nguyen, Be | 2092 Jonathan Ave | San Jose | CA | 95125 | |
| 4953942 | Nguyen, Ben | Address on file | | | | |
| 5865132 | NGUYEN, BINH | Address on file | | | | |
| 5873953 | Nguyen, Brian | Address on file | | | | |
| 4973469 | Nguyen, Bryan Dat | Address on file | | | | |
| 6177517 | Nguyen, Cang | Address on file | | | | |
| 4968165 | Nguyen, Catherine | Address on file | | | | |
| 4941849 | Nguyen, Chau | 10 Rollingstone Common | Livermore | CA | 94550 | |
| 4967745 | Nguyen, Chau Lacey | Address on file | | | | |
| 4912543 | Nguyen, Christina Vi | Address on file | | | | |
| 4966193 | Nguyen, Christine Thi | Address on file | | | | |
| 4971419 | Nguyen, Christopher | Address on file | | | | |
| 4971640 | Nguyen, Chung Quang | Address on file | | | | |
| 4966914 | Nguyen, Cindy | Address on file | | | | |
| 4951967 | Nguyen, Dan | Address on file | | | | |
| 5909657 | Nguyen, Dan | Address on file | | | | |
| 4912777 | Nguyen, Daniel T | Address on file | | | | |
| 4956842 | Nguyen, David | Address on file | | | | |
| 4972337 | Nguyen, David M. | Address on file | | | | |
| 4919668 | NGUYEN, DENNIS | 8250 CALVINE RD #C121 | SACRAMENTO | CA | 95823 | |
| 7175747 | NGUYEN, DERIC DUY | Address on file | | | | |
| 7175747 | NGUYEN, DERIC DUY | Address on file | | | | |
| 7175747 | NGUYEN, DERIC DUY | Address on file | | | | |
| 7175747 | NGUYEN, DERIC DUY | Address on file | | | | |
| 4950809 | Nguyen, Derrick Chau | Address on file | | | | |
| 7163369 | NGUYEN, DIEU | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4966501 | Nguyen, Dieuthu | Address on file | | | | |
| 4983714 | Nguyen, Dinh | Address on file | | | | |
| 5991993 | Nguyen, Dolores | Address on file | | | | |
| 4983712 | Nguyen, Dominique | Address on file | | | | |
| 4952616 | Nguyen, Du Van | Address on file | | | | |
| 4920064 | NGUYEN, DUC M | MD, 2900 WHIPPLE AVE STE115 | REDWOOD CITY | CA | 94062-2858 | |
| 7331672 | Nguyen, Duong M. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4966898 | Nguyen, Duong Minh | Address on file | | | | |
| 6158591 | Nguyen, Duyenthienmy | Address on file | | | | |
| 4912586 | Nguyen, Elizabeth Honganh | Address on file | | | | |
| 7233860 | Nguyen, Hanh | Address on file | | | | |
| 5007591 | Nguyen, Hanh | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007592 | Nguyen, Hanh | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948295 | Nguyen, Hanh | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 6168173 | Nguyen, Hanh | Address on file | | | | |
| 4938222 | Nguyen, Hien | 243 Berrendo Dr. | Milpitas | CA | 95035 | |
| 6162718 | Nguyen, Hien | Address on file | | | | |
| 7171177 | Nguyen, Hiep | Address on file | | | | |
| 4939012 | Nguyen, Hieu | 357 War Admiral Ave. | San Jose | CA | 95111 | |
| 4959533 | Nguyen, Hoa Quoc | Address on file | | | | |
| 7309913 | Nguyen, Hoang | Address on file | | | | |
| 4953991 | Nguyen, Hoang | Address on file | | | | |
| 5873954 | NGUYEN, HOANG | Address on file | | | | |
| 4970337 | Nguyen, HoangMinh | Address on file | | | | |
| 4964160 | Nguyen, Hope D | Address on file | | | | |
| 4913324 | Nguyen, Jamie Anh-Tuyet | Address on file | | | | |
| 6161608 | NGUYEN, JASON | Address on file | | | | |
| 5011294 | Nguyen, Jaylyn | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7167665 | NGUYEN, JENNIFER | Address on file | | | | |
| 5011293 | Nguyen, Jennifer | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 4970653 | Nguyen, Jennifer | Address on file | | | | |
| 4960477 | Nguyen, Jesse Khoa | Address on file | | | | |
| 6169072 | Nguyen, Jim | Address on file | | | | |
| 5010374 | Nguyen, John | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002658 | Nguyen, John | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7264306 | Nguyen, John Cong | Address on file | | | | |
| 6173661 | Nguyen, Johnny Vu | Address on file | | | | |
| 4952683 | Nguyen, Karen | Address on file | | | | |
| 4972313 | Nguyen, Kathy Tu | Address on file | | | | |
| 5873955 | NGUYEN, KENNETH | Address on file | | | | |
| 7175738 | NGUYEN, KEVIN TIEN | Address on file | | | | |
| 7175738 | NGUYEN, KEVIN TIEN | Address on file | | | | |
| 7175738 | NGUYEN, KEVIN TIEN | Address on file | | | | |
| 7175738 | NGUYEN, KEVIN TIEN | Address on file | | | | |
| 6160301 | Nguyen, Khai | Address on file | | | | |
| 4960663 | Nguyen, Khang Chi | Address on file | | | | |
| 4971641 | Nguyen, Khoa A | Address on file | | | | |
| 5873957 | NGUYEN, KIM | Address on file | | | | |
| 4941369 | Nguyen, Kim | 4033 Terra Alta Dr. | San Ramon | CA | 94582 | |
| 5005549 | Nguyen, Kim | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012253 | Nguyen, Kim | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5005548 | Nguyen, Kim | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012254 | Nguyen, Kim | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005550 | Nguyen, Kim | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 6162298 | Nguyen, Kim | Address on file | | | | |
| 7182715 | Nguyen, Kim Cucle | Address on file | | | | |
| 7182715 | Nguyen, Kim Cucle | Address on file | | | | |
| 4980250 | Nguyen, Kim-Huong | Address on file | | | | |
| 4980414 | Nguyen, Kimmie | Address on file | | | | |
| 5873958 | NGUYEN, KING | Address on file | | | | |
| 4942831 | Nguyen, Kumiko | 101 Angela Ave. | Alamo | CA | 94507 | |
| 7478892 | Nguyen, Lam D. | Address on file | | | | |
| 4935268 | Nguyen, Lan | 2252 Wigan Ct | San Jose | CA | 95131 | |
| 7167666 | NGUYEN, LANH | Address on file | | | | |
| 5011292 | Nguyen, Lanh | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 4938835 | Nguyen, Lanie | 1022 Big Bear Court | Milpitas | CA | 95035 | |
| 4951588 | Nguyen, Linh | Address on file | | | | |
| 7477954 | Nguyen, Lisa Phung | Address on file | | | | |
| 6161008 | Nguyen, Loc | Address on file | | | | |
| 4953711 | Nguyen, Logan | Address on file | | | | |
| 5873959 | NGUYEN, LONG | Address on file | | | | |
| 6162805 | Nguyen, Long Dinh | Address on file | | | | |
| 6009069 | NGUYEN, LUC | Address on file | | | | |
| 4983711 | Nguyen, Ly | Address on file | | | | |
| 4956952 | Nguyen, Ma Cristina Galang | Address on file | | | | |
| 6176882 | Nguyen, Mailinh | Address on file | | | | |
| 4950258 | Nguyen, Mark Hung | Address on file | | | | |
| 4969414 | Nguyen, Mark T | Address on file | | | | |
| 4954171 | Nguyen, Mary | Address on file | | | | |
| 4950297 | Nguyen, May T | Address on file | | | | |
| 4942733 | Nguyen, Michelle | 1601 41st Ave | Capitola | CA | 95010 | |
| 4942919 | Nguyen, Michelle | 1659 Tully Rd., #A | San Jose | CA | 95122 | |
| 7309444 | NGUYEN, MICHELLE T. | Address on file | | | | |
| 4969115 | Nguyen, Minh | Address on file | | | | |
| 4972778 | Nguyen, Minh Van | Address on file | | | | |
| 4952087 | Nguyen, Minhhang | Address on file | | | | |
| 4911647 | Nguyen, MinhTram | Address on file | | | | |
| 5873960 | NGUYEN, MY | Address on file | | | | |
| 4953388 | Nguyen, My-Linh | Address on file | | | | |
| 7163370 | NGUYEN, MYLYNN | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7462684 | NGUYEN, NATHAN CHUONG | Address on file | | | | |
| 7462684 | NGUYEN, NATHAN CHUONG | Address on file | | | | |
| 7175746 | NGUYEN, NATHAN CHUONG | Address on file | | | | |
| 7175746 | NGUYEN, NATHAN CHUONG | Address on file | | | | |
| 7278609 | Nguyen, Nga | Address on file | | | | |
| 4996182 | Nguyen, Nga | Address on file | | | | |
| 4911799 | Nguyen, Nga T | Address on file | | | | |
| 4938196 | NGUYEN, NGHIA | 39 DYER RD | SALINAS | CA | 93907 | |
| 4960587 | Nguyen, Nghia Huu | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4953111 | Nguyen, Ngoc Kotine | Address on file | | | | |
| 4939696 | Nguyen, Nguyen | 5403 Canyon Hills Lane | San Jose | CA | 95138 | |
| 7297817 | Nguyen, Nha Binh | Address on file | | | | |
| 4996676 | Nguyen, Nhu-Hue | Address on file | | | | |
| 4966819 | Nguyen, Nicole Thumai | Address on file | | | | |
| 7205366 | Nguyen, Novan Van | Address on file | | | | |
| 6161532 | Nguyen, Paul H | Address on file | | | | |
| 4926810 | NGUYEN, PAULINE | 7707 N EL DORADO ST | STOCKTON | CA | 95207 | |
| 4914692 | Nguyen, Phillip Tri | Address on file | | | | |
| 4970200 | Nguyen, Phu | Address on file | | | | |
| 4938685 | NGUYEN, Phuc | 2210 TOSCANO DRIVE | MANTECA | CA | 95337 | |
| 7224510 | Nguyen, Quynh | Address on file | | | | |
| 5005546 | Nguyen, Quynh | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012251 | Nguyen, Quynh | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005545 | Nguyen, Quynh | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012252 | Nguyen, Quynh | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005547 | Nguyen, Quynh | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182716 | Nguyen, Quynh Luu | Address on file | | | | |
| 7182716 | Nguyen, Quynh Luu | Address on file | | | | |
| 4972757 | Nguyen, Quynh Tien | Address on file | | | | |
| 4952867 | Nguyen, Robert Hoang | Address on file | | | | |
| 4965934 | Nguyen, Roland cuong | Address on file | | | | |
| 4959207 | Nguyen, Ruong | Address on file | | | | |
| 4934493 | NGUYEN, SANG | 1280 VIRGINIA AVE. | CAMPBELL | CA | 95008 | |
| 6164658 | Nguyen, Sang | Address on file | | | | |
| 5873961 | Nguyen, Sheila | Address on file | | | | |
| 7246562 | Nguyen, Son | Address on file | | | | |
| 6161354 | Nguyen, Son | Address on file | | | | |
| 7325381 | Nguyen, Suzanne | Address on file | | | | |
| 4956319 | Nguyen, Sy | Address on file | | | | |
| 5873962 | NGUYEN, TAN | Address on file | | | | |
| 6167370 | NGUYEN, TED | Address on file | | | | |
| 4952968 | Nguyen, Thanh V. | Address on file | | | | |
| 4968380 | Nguyen, Thao | Address on file | | | | |
| 4950260 | Nguyen, The Van | Address on file | | | | |
| 4970950 | Nguyen, Thien-An P | Address on file | | | | |
| 7822734 | Nguyen, Thiep | Address on file | | | | |
| 7462273 | Nguyen, Thinh D. | Address on file | | | | |
| 7462273 | Nguyen, Thinh D. | Address on file | | | | |
| 7823042 | Nguyen, Thinh D. | Address on file | | | | |
| 7462273 | Nguyen, Thinh D. | Address on file | | | | |
| 7462273 | Nguyen, Thinh D. | Address on file | | | | |
| 5873963 | NGUYEN, THONG | Address on file | | | | |
| 6166545 | Nguyen, Thu | Address on file | | | | |
| 7159615 | NGUYEN, THU HUU BAO | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159615 | NGUYEN, THU HUU BAO | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4967747 | Nguyen, Thuc Mai | Address on file | | | | |
| 4968191 | Nguyen, Thuong Thi | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4915042 | Nguyen, Thuy | Address on file | | | | |
| 4970211 | Nguyen, Tich | Address on file | | | | |
| 4969381 | Nguyen, Timothy Q. | Address on file | | | | |
| 4969247 | Nguyen, Tom Phu | Address on file | | | | |
| 4940910 | Nguyen, Tony | 2385 Chestnut St. | San Francisco | CA | 94123 | |
| 4970722 | Nguyen, Tri Q | Address on file | | | | |
| 7464572 | Nguyen, Tu T | Address on file | | | | |
| 7167667 | NGUYEN, TUAN | Address on file | | | | |
| 5011291 | Nguyen, Tuan | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 4962378 | Nguyen, Tuan A | Address on file | | | | |
| 5880369 | Nguyen, Tuan Anh | Address on file | | | | |
| 4952582 | Nguyen, Tuan Anh | Address on file | | | | |
| 5014753 | Nguyen, Tuan, et al. | Address on file | | | | |
| 6160006 | Nguyen, Tuy Ngoc | Address on file | | | | |
| 4950361 | Nguyen, Van Phuc | Address on file | | | | |
| 4962787 | Nguyen, Victor | Address on file | | | | |
| 4950149 | Nguyen, Victoria Phuong | Address on file | | | | |
| 4940707 | Nguyen, Viet | PO Box 32496 | San Jose | CA | 95152 | |
| 4971064 | Nguyen, Viet Thanh | Address on file | | | | |
| 4985284 | Nguyen, Vinh | Address on file | | | | |
| 7073628 | Nguyen, Vinh | Address on file | | | | |
| 5873964 | Nguyen, Young | Address on file | | | | |
| 6092049 | NGUYEN,LO - 1607 MARINE WORLD PKWY - VALLEJO | 10011 PIONEED BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 5803651 | NGX CAD | ICE NGX CANADA INC, 910 - 300 5TH AVENUE SW | CALGARY | AB | T2P 3C4 | |
| 5803652 | NGX USD | ICE NGX CANADA INC, 910 - 300 5TH AVE SW | CALGARY | AB | T2P 3C4 | |
| 5965142 | Nham, Soon | Address on file | | | | |
| 4937404 | Nham, Soon | 258 Main St | Salinas | CA | 93901 | |
| 7714118 | NHAN STERNBERG | Address on file | | | | |
| 4941831 | Nhan, Kevin | 2414 27th street | Sacramento | CA | 95818 | |
| 4972906 | Nhep, Sovann Ryan | Address on file | | | | |
| 7934859 | NHIA M LO.;. | 7236 GREENHAVEN DRIVE APT. 78 | SACRAMENTO | CA | 95831 | |
| 6157472 | Nhim, Chim Luan | Address on file | | | | |
| 6157472 | Nhim, Chim Luan | Address on file | | | | |
| 5917151 | Nhock, Lyda | Address on file | | | | |
| 7934860 | NHON TRUONG.;. | 1543 19TH AVE | OAKLAND | CA | 94606 | |
| 4925974 | NHR NEWCO HOLDINGS LLC | CURVATURE LLC, 6500 HOLLISTER AVE STE 210 | SANTA BARABARA | CA | 93117 | |
| 4925975 | NI SATELLITE INC | 4950 W PROSPECT RD | FORT LAUDERDALE | FL | 33309 | |
| 4912386 | Ni, Chong | Address on file | | | | |
| 6008605 | NI, STEVE | Address on file | | | | |
| 6092050 | NI,DIANA - 2951 HIGH ST - OAKLAND | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6092051 | Nia Stockbridge | 1040 Red Hawk Lane | Auburn | CA | 95603 | |
| 6092052 | Nia Stockbridge | 107 E Sierra Ave | Fresno | CA | 93710 | |
| 7714119 | NIAMBI A CLAY | Address on file | | | | |
| 7216565 | Niaz, Safdar | Address on file | | | | |
| 4934808 | Niazmand, Homayun | 21330 S Corral Hollow Rd | Tracy | CA | 95304 | |
| 4952435 | Nibert, Jeffrey Paul | Address on file | | | | |
| 7475174 | Niblett, Claudine Ardith | Address on file | | | | |
| 7475174 | Niblett, Claudine Ardith | Address on file | | | | |
| 7475174 | Niblett, Claudine Ardith | Address on file | | | | |
| 7475174 | Niblett, Claudine Ardith | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4925976 | NIC PRODUCTS INC | 3100 OAK RD STE 380 | WALNUT CREEK | CA | 94597 | |
| 7714120 | NICANOR O BALLESTEROS & | Address on file | | | | |
| 4925977 | NICASIO VOLUNTEER FIRE DEPT | PO BOX 791 | NICASIO | CA | 94946 | |
| 4990050 | Nicco, Denise | Address on file | | | | |
| 7180274 | Nicely, Chad | Address on file | | | | |
| 4990304 | Nicerio, Terri | Address on file | | | | |
| 4995224 | Nichelson, Yuriko | Address on file | | | | |
| 4925978 | NICHI BEI FOUNDATION | 1832 BUCHANAN ST STE 207 | SAN FRANCISCO | CA | 94115 | |
| 5930503 | Nicholas Nelson | Address on file | | | | |
| 5930504 | Nicholas Nelson | Address on file | | | | |
| 5968900 | Nicholas Nelson | Address on file | | | | |
| 5930502 | Nicholas Nelson | Address on file | | | | |
| 5930505 | Nicholas Nelson | Address on file | | | | |
| 5930501 | Nicholas Nelson | Address on file | | | | |
| 6140556 | NICHOL ALISON M TR & DOHERTY MICHAEL J TR | Address on file | | | | |
| 6014145 | NICHOLAS & WARD FALOR | P.O. BOX 936 | BLUE LAKE | CA | 95525 | |
| 7165117 | Nicholas 1212 Family Limited Partnership | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 6143789 | NICHOLAS 1212 FAMILY LTD PTP | Address on file | | | | |
| 7714121 | NICHOLAS A CAPRETTA & | Address on file | | | | |
| 7714122 | NICHOLAS A FRANK | Address on file | | | | |
| 7934861 | NICHOLAS A JANSSEN.;. | 201 ELIO COURT | WINDSOR | CA | 95492 | |
| 7714123 | NICHOLAS A JOHANSEN | Address on file | | | | |
| 7771455 | NICHOLAS A MIKALIS & | ODYSSEUS A MIKALIS JT TEN, BOX 157, 5576 NORBECK RD UNIT A | ROCKVILLE | MD | 20853-2408 | |
| 7776744 | NICHOLAS A WHITE | 1130 LANCASTER WAY | SACRAMENTO | CA | 95822-1014 | |
| 5930506 | Nicholas A. Peters | Address on file | | | | |
| 5930508 | Nicholas A. Peters | Address on file | | | | |
| 5930509 | Nicholas A. Peters | Address on file | | | | |
| 5930510 | Nicholas A. Peters | Address on file | | | | |
| 5930507 | Nicholas A. Peters | Address on file | | | | |
| 5968907 | Nicholas A. Peters | Address on file | | | | |
| 7175517 | Nicholas A. Smith | Address on file | | | | |
| 7175517 | Nicholas A. Smith | Address on file | | | | |
| 7175517 | Nicholas A. Smith | Address on file | | | | |
| 7175517 | Nicholas A. Smith | Address on file | | | | |
| 7175517 | Nicholas A. Smith | Address on file | | | | |
| 7175517 | Nicholas A. Smith | Address on file | | | | |
| 5930516 | Nicholas Abeyta | Address on file | | | | |
| 5930514 | Nicholas Abeyta | Address on file | | | | |
| 5930513 | Nicholas Abeyta | Address on file | | | | |
| 5930511 | Nicholas Abeyta | Address on file | | | | |
| 7714124 | NICHOLAS ACHEFF | Address on file | | | | |
| 7780053 | NICHOLAS ALBANESE TR | UA 10 17 12, ISABELLE I ALBANESE 2012 TRUST, 8 BREWSTER LN | ACTON | MA | 01720-4200 | |
| 7714125 | NICHOLAS ALEXANDER DAVILA | Address on file | | | | |
| 7196737 | Nicholas Alexander Odetto | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196737 | Nicholas Alexander Odetto | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196737 | Nicholas Alexander Odetto | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196737 | Nicholas Alexander Odetto | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196737 | Nicholas Alexander Odetto | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196737 | Nicholas Alexander Odetto | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7206188 | NICHOLAS ALEXANDER PETERS | Address on file | | | | |
| 7198482 | NICHOLAS ALEXANDER PETERS | Address on file | | | | |
| 7198482 | NICHOLAS ALEXANDER PETERS | Address on file | | | | |
| 7153764 | Nicholas Alfonzo Chavez | Address on file | | | | |
| 7153764 | Nicholas Alfonzo Chavez | Address on file | | | | |
| 7153764 | Nicholas Alfonzo Chavez | Address on file | | | | |
| 7153764 | Nicholas Alfonzo Chavez | Address on file | | | | |
| 7153764 | Nicholas Alfonzo Chavez | Address on file | | | | |
| 7153764 | Nicholas Alfonzo Chavez | Address on file | | | | |
| 7176404 | Nicholas Andrew Grimm | Address on file | | | | |
| 7181123 | Nicholas Andrew Grimm | Address on file | | | | |
| 7176404 | Nicholas Andrew Grimm | Address on file | | | | |
| 7328512 | Nicholas Armando Soliz | Address on file | | | | |
| 7328512 | Nicholas Armando Soliz | Address on file | | | | |
| 7328512 | Nicholas Armando Soliz | Address on file | | | | |
| 7328512 | Nicholas Armando Soliz | Address on file | | | | |
| 7328512 | Nicholas Armando Soliz | Address on file | | | | |
| 7328512 | Nicholas Armando Soliz | Address on file | | | | |
| 7321632 | Nicholas Atchison (Donna Broughton, Parent) | Address on file | | | | |
| 7188844 | Nicholas Atchison (Donna Broughton, Parent) | Address on file | | | | |
| 7188844 | Nicholas Atchison (Donna Broughton, Parent) | Address on file | | | | |
| 7714126 | NICHOLAS B MURPHY & | Address on file | | | | |
| 7188845 | Nicholas Baker | Address on file | | | | |
| 7188845 | Nicholas Baker | Address on file | | | | |
| 5930521 | Nicholas Baker | Address on file | | | | |
| 5930519 | Nicholas Baker | Address on file | | | | |
| 5930517 | Nicholas Baker | Address on file | | | | |
| 5930518 | Nicholas Baker | Address on file | | | | |
| 5930520 | Nicholas Baker | Address on file | | | | |
| 7200120 | Nicholas Barker | Address on file | | | | |
| 7200120 | Nicholas Barker | Address on file | | | | |
| 7714127 | NICHOLAS BLONDER | Address on file | | | | |
| 7714128 | NICHOLAS BOTTKA & | Address on file | | | | |
| 7300575 | Nicholas Brian Chattfield (Nicholas Chattfield, Parent) | Address on file | | | | |
| 7176955 | Nicholas Brian Chattfield (Nicholas Chattfield, Parent) | Address on file | | | | |
| 7176955 | Nicholas Brian Chattfield (Nicholas Chattfield, Parent) | Address on file | | | | |
| 7714129 | NICHOLAS BRIAN LIM | Address on file | | | | |
| 7714130 | NICHOLAS C BALDO | Address on file | | | | |
| 7714131 | NICHOLAS C CHRISTIE CUST | Address on file | | | | |
| 7764385 | NICHOLAS C CHRISTIE CUST | DANIEL AARON CHRISTIE, CA UNIF TRANSFERS MIN ACT, 1790 CRIMSON TER | BRENTWOOD | CA | 94513-2618 | |
| 7764386 | NICHOLAS C CHRISTIE CUST | REBEKAH ANN CHRISTIE, UNIF GIFT MIN ACT CA, 1790 CRIMSON TER | BRENTWOOD | CA | 94513-2618 | |
| 7767704 | NICHOLAS C HART & | MARILYN HART JT TEN, 14261 MIRANDA RD | LOS ALTOS HILLS | CA | 94022-2046 | |
| 7714132 | NICHOLAS C JENKS | Address on file | | | | |
| 7714133 | NICHOLAS C RETSON | Address on file | | | | |
| 7714134 | NICHOLAS C SAHINES | Address on file | | | | |
| 7785703 | NICHOLAS C STEVENS | 578 ST GEORGE RD | DANVILLE | CA | 94526-6249 | |
| 7714135 | NICHOLAS C STEVENS | Address on file | | | | |
| 5930525 | Nicholas Casella | Address on file | | | | |
| 5930524 | Nicholas Casella | Address on file | | | | |
| 5930523 | Nicholas Casella | Address on file | | | | |
| 5930522 | Nicholas Casella | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1580 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5906223 | Nicholas Caughie | Address on file | | | | |
| 5902204 | Nicholas Caughie | Address on file | | | | |
| 7764236 | NICHOLAS CHAPMAN | 750 PALO ALTO AVE | PALO ALTO | CA | 94301-1350 | |
| 7473646 | Nicholas Chatfield, Individually and DBA Norcal Protection Services | Address on file | | | | |
| 7934862 | NICHOLAS CREMIDIS.;. | 199 RIDGEVIEW DR | PETALUMA | CA | 94952 | |
| 5905206 | Nicholas Cromartie | Address on file | | | | |
| 5908744 | Nicholas Cromartie | Address on file | | | | |
| 7714139 | NICHOLAS D DAWSON | Address on file | | | | |
| 7772611 | NICHOLAS D PASTORE | 519 W TAYLOR ST SPC 290 | SANTA MARIA | CA | 93458-1045 | |
| 7197254 | Nicholas Daniel Comfort | Address on file | | | | |
| 7197254 | Nicholas Daniel Comfort | Address on file | | | | |
| 7197254 | Nicholas Daniel Comfort | Address on file | | | | |
| 7197254 | Nicholas Daniel Comfort | Address on file | | | | |
| 7197254 | Nicholas Daniel Comfort | Address on file | | | | |
| 7197254 | Nicholas Daniel Comfort | Address on file | | | | |
| 7165779 | Nicholas Delaney | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7206073 | Nicholas Delaney | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7714140 | NICHOLAS DESIN | Address on file | | | | |
| 7196335 | NICHOLAS DOUGLASS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196335 | NICHOLAS DOUGLASS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7269799 | Nicholas Duenas (Lorenzo Duenas, Parent) | Address on file | | | | |
| 7176945 | Nicholas Duenas (Lorenzo Duenas, Parent) | Address on file | | | | |
| 7714141 | NICHOLAS DULGER SHEIKIN | Address on file | | | | |
| 7934863 | NICHOLAS E PAGNUCCI.;. | 955 S. TUXEDO AVE. | STOCKTON | CA | 95204 | |
| 7714142 | NICHOLAS E SHUBIN | Address on file | | | | |
| 7714143 | NICHOLAS F BELLI & DIANE E BELLI | Address on file | | | | |
| 7714144 | NICHOLAS F BONSIGNORE & | Address on file | | | | |
| 7714145 | NICHOLAS F CHRONIS | Address on file | | | | |
| 7714146 | NICHOLAS F HORVATH | Address on file | | | | |
| 7773695 | NICHOLAS F RIZZO JR | 25 BAILEY RD | MILLBURN | NJ | 07041-2009 | |
| 7774648 | NICHOLAS F SHEHADI | 15190 COOPER AVE | SAN JOSE | CA | 95124-5401 | |
| 7200844 | NICHOLAS FILL | Address on file | | | | |
| 7200844 | NICHOLAS FILL | Address on file | | | | |
| 7184236 | Nicholas Fiorenza | Address on file | | | | |
| 7184236 | Nicholas Fiorenza | Address on file | | | | |
| 7763301 | NICHOLAS FRANK BONSIGNORE & | LORI ANN BONSIGNORE JT TEN, 436 DEER RIVER WAY | SACRAMENTO | CA | 95831-2454 | |
| 7714147 | NICHOLAS G CORNES CUST | Address on file | | | | |
| 7764714 | NICHOLAS G CORNES CUST | THIDA N CORNES UNIF, GIFT MIN ACT CA, 253 HEARTWOOD LN | MOUNTAIN VIEW | CA | 94041-1183 | |
| 7765416 | NICHOLAS G DITO CUST | FOR RYAN W DITO, UNDER CA UNIFORM TRANSFERS MIN ACT, 236 DUNDEE DR | SOUTH SAN FRANCISCO | CA | 94080-1024 | |
| 7714148 | NICHOLAS G JUNG | Address on file | | | | |
| 7774396 | NICHOLAS G SCHOONBROOD CUST | SIMONE NICOLE SCHOONBROOD, UNIF GIFT MIN ACT CALIF, 935 EVELYN ST | MENLO PARK | CA | 94025-4709 | |
| 7783549 | NICHOLAS G U REN & | MARY SUE U REN JT TEN, 255 SHADOWHAWK CT | VACAVILLE | CA | 95688-1034 | |
| 7325632 | Nicholas G. Harris | Address on file | | | | |
| 7714150 | NICHOLAS GEORGE BLONDER | Address on file | | | | |
| 7195428 | Nicholas George Harlow | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195428 | Nicholas George Harlow | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195428 | Nicholas George Harlow | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195428 | Nicholas George Harlow | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7195428 | Nicholas George Harlow | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195428 | Nicholas George Harlow | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7778705 | NICHOLAS GIOIELLO | 2752 VISTA MESA DR | RANCHO PALOS VERDES | CA | 90275-6324 | |
| 7714151 | NICHOLAS GONZALES JR | Address on file | | | | |
| 7714152 | NICHOLAS GOWATZ | Address on file | | | | |
| 5903628 | Nicholas Grimm | Address on file | | | | |
| 5907443 | Nicholas Grimm | Address on file | | | | |
| 4925982 | NICHOLAS H MAST MD INC | 839 COWAN RD | BURLINGAME | CA | 94010 | |
| 7188846 | Nicholas Herbert Lee-Seely | Address on file | | | | |
| 7188846 | Nicholas Herbert Lee-Seely | Address on file | | | | |
| 7144688 | Nicholas Herndon | Address on file | | | | |
| 7144688 | Nicholas Herndon | Address on file | | | | |
| 7144688 | Nicholas Herndon | Address on file | | | | |
| 7144688 | Nicholas Herndon | Address on file | | | | |
| 7714153 | NICHOLAS HEYWOOD PRESTON & | Address on file | | | | |
| 7836428 | NICHOLAS HEYWOOD PRESTON & | PETER HEYWOOD EX, EST JOHN VICTOR PRESTON, 175 HOLDERS HILL ROAD, LONDON  NW71ND | UNITEDKINGDOM | L0 | NW71ND | |
| 7143048 | Nicholas Howell | Address on file | | | | |
| 7143048 | Nicholas Howell | Address on file | | | | |
| 7143048 | Nicholas Howell | Address on file | | | | |
| 7143048 | Nicholas Howell | Address on file | | | | |
| 7141062 | Nicholas Ian Kronick | Address on file | | | | |
| 7141062 | Nicholas Ian Kronick | Address on file | | | | |
| 7141062 | Nicholas Ian Kronick | Address on file | | | | |
| 7141062 | Nicholas Ian Kronick | Address on file | | | | |
| 7207398 | Nicholas J & Barbara Schulz Trust | Address on file | | | | |
| 5930528 | Nicholas J Cook | Address on file | | | | |
| 5930529 | Nicholas J Cook | Address on file | | | | |
| 5930527 | Nicholas J Cook | Address on file | | | | |
| 5930530 | Nicholas J Cook | Address on file | | | | |
| 5930526 | Nicholas J Cook | Address on file | | | | |
| 7714154 | NICHOLAS J DAMICO & | Address on file | | | | |
| 7714155 | NICHOLAS J DINAPOLI JR | Address on file | | | | |
| 7714156 | NICHOLAS J DRESSLER | Address on file | | | | |
| 7714157 | NICHOLAS J JOHNSON | Address on file | | | | |
| 7714158 | NICHOLAS J LABASH & | Address on file | | | | |
| 7772097 | NICHOLAS J LABASH TR UA JUL 29 08 | THE NICHOLAS J LABASH REVOCABLE, TRUST, 1187 DE SOLO DR | PACIFICA | CA | 94044-3328 | |
| 7769694 | NICHOLAS J LAHEY | 120 E SUNSET PL | DEKALB | IL | 60115-4472 | |
| 7714159 | NICHOLAS J LAHEY CUST | Address on file | | | | |
| 7714161 | NICHOLAS J MANNING | Address on file | | | | |
| 7772098 | NICHOLAS J NICKL TRUA | CARMELLA  D  NICKL REVOCABLE TRUST, 9071 TRAVIS DR | OLIVE BRANCH | MS | 38654-3700 | |
| 7783898 | NICHOLAS J SCHNEIDER TTEE | THE KELLEY LIV TR UA DTD 12/20/2013, C/O SEED MACKALL LLP, 1332 ANACAPA ST STE 200 | SANTA BARBARA | CA | 93101-2090 | |
| 7714162 | NICHOLAS J WALLACE & OTTIE J | Address on file | | | | |
| 7780405 | NICHOLAS JAMES CARLISLE | 7545 OSO BLANCA RD UNIT 4159 | LAS VEGAS | NV | 89149-1509 | |
| 7714163 | NICHOLAS JAMES SALTOJANES | Address on file | | | | |
| 7145548 | Nicholas Jeffrey Pello | Address on file | | | | |
| 7145548 | Nicholas Jeffrey Pello | Address on file | | | | |
| 7145548 | Nicholas Jeffrey Pello | Address on file | | | | |
| 7145548 | Nicholas Jeffrey Pello | Address on file | | | | |
| 7198999 | Nicholas Joel Farrar | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7198999 | Nicholas Joel Farrar | Address on file | | | | |
| 7198999 | Nicholas Joel Farrar | Address on file | | | | |
| 7198999 | Nicholas Joel Farrar | Address on file | | | | |
| 7714164 | NICHOLAS JOEL LINK | Address on file | | | | |
| 7764734 | NICHOLAS JOHN CORSIGLIA | 39 LITTLE STRAWBERRY LN | BELLINGHAM | WA | 98229-7832 | |
| 7175237 | Nicholas Jolly | Address on file | | | | |
| 7175237 | Nicholas Jolly | Address on file | | | | |
| 7175237 | Nicholas Jolly | Address on file | | | | |
| 7175237 | Nicholas Jolly | Address on file | | | | |
| 7175237 | Nicholas Jolly | Address on file | | | | |
| 7175237 | Nicholas Jolly | Address on file | | | | |
| 7176943 | Nicholas Jonathan Howard | Address on file | | | | |
| 7176943 | Nicholas Jonathan Howard | Address on file | | | | |
| 7714165 | NICHOLAS JOSEPH HENDRICKS | Address on file | | | | |
| 7197432 | Nicholas Joseph Tirri | Address on file | | | | |
| 7197432 | Nicholas Joseph Tirri | Address on file | | | | |
| 7197432 | Nicholas Joseph Tirri | Address on file | | | | |
| 7197432 | Nicholas Joseph Tirri | Address on file | | | | |
| 7197432 | Nicholas Joseph Tirri | Address on file | | | | |
| 7197432 | Nicholas Joseph Tirri | Address on file | | | | |
| 7769050 | NICHOLAS KARAM | 750 W ALLUVIAL AVE APT 1089 | CLOVIS | CA | 93611-4422 | |
| 7141926 | Nicholas Kelly Rupiper | Address on file | | | | |
| 7141926 | Nicholas Kelly Rupiper | Address on file | | | | |
| 7141926 | Nicholas Kelly Rupiper | Address on file | | | | |
| 7141926 | Nicholas Kelly Rupiper | Address on file | | | | |
| 6133256 | NICHOLAS KIMBERLY ETAL | Address on file | | | | |
| 7198225 | NICHOLAS KING | Address on file | | | | |
| 7198225 | NICHOLAS KING | Address on file | | | | |
| 7714166 | NICHOLAS KINGSLEY TRIPP | Address on file | | | | |
| 7767603 | NICHOLAS L HARDIMAN | 5537 LAURA DR | SAN JOSE | CA | 95124-6124 | |
| 7714167 | NICHOLAS L HENRY & | Address on file | | | | |
| 7714168 | NICHOLAS L TOGNOZZI | Address on file | | | | |
| 7789676 | Nicholas L. Stameroff, Individually, and as trustee of the Nicholas L. Stameroff 2005 Revocable Living Trust | Address on file | | | | |
| 7789676 | Nicholas L. Stameroff, Individually, and as trustee of the Nicholas L. Stameroff 2005 Revocable Living Trust | Address on file | | | | |
| 7769778 | NICHOLAS LANZETTA | 28 ETHAN LN | LAKE RONKONKOMA | NY | 11779-2161 | |
| 7714169 | NICHOLAS LAVROV | Address on file | | | | |
| 7183924 | Nicholas Layne Armstrong (Holly Armstrong, Parent) | Address on file | | | | |
| 7177176 | Nicholas Layne Armstrong (Holly Armstrong, Parent) | Address on file | | | | |
| 7177176 | Nicholas Layne Armstrong (Holly Armstrong, Parent) | Address on file | | | | |
| 7152731 | Nicholas Lee Scott | Address on file | | | | |
| 7152731 | Nicholas Lee Scott | Address on file | | | | |
| 7152731 | Nicholas Lee Scott | Address on file | | | | |
| 7152731 | Nicholas Lee Scott | Address on file | | | | |
| 7152731 | Nicholas Lee Scott | Address on file | | | | |
| 7152731 | Nicholas Lee Scott | Address on file | | | | |
| 5904313 | Nicholas Lenchner | Address on file | | | | |
| 5910731 | Nicholas Lenchner | Address on file | | | | |
| 5907997 | Nicholas Lenchner | Address on file | | | | |
| 7714170 | NICHOLAS M GALASSI | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7325279 | Nicholas M Garcia | 220 Canyon drive | Oroville | Ca | 95966 | |
| 7714171 | NICHOLAS M YOSHIDA | Address on file | | | | |
| 5904684 | Nicholas Maffei | Address on file | | | | |
| 5910746 | Nicholas Maffei | Address on file | | | | |
| 5908340 | Nicholas Maffei | Address on file | | | | |
| 7780064 | NICHOLAS MAGNANO TR | UA 10 27 1988, MAGNANO FAMILY TRUST, 935 N ANGELENO AVE | AZUSA | CA | 91702-2325 | |
| 7714172 | NICHOLAS MARGAROS & CATHERINE | Address on file | | | | |
| 7200236 | NICHOLAS MARTIN FREY | Address on file | | | | |
| 7200236 | NICHOLAS MARTIN FREY | Address on file | | | | |
| 7780056 | NICHOLAS MATHIS BIRCHUM | 4545 LYNDON B JOHNSON FWY | DALLAS | TX | 75244-5905 | |
| 7188847 | Nicholas Matthew Jones | Address on file | | | | |
| 7188847 | Nicholas Matthew Jones | Address on file | | | | |
| 7934864 | NICHOLAS MORAN;,. | 3341 OAK KNOLL DR | REDWOOD CITY | CA | 94062 | |
| 7193852 | NICHOLAS MORGAN COOK-GUTERIEZ | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193852 | NICHOLAS MORGAN COOK-GUTERIEZ | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7714173 | NICHOLAS N GOURSKY | Address on file | | | | |
| 7770974 | NICHOLAS N MATULICH & | ARLENE K MATULICH JT TEN, 1550 SANTA MONICA AVE | SAN JOSE | CA | 95118-1073 | |
| 7714174 | NICHOLAS P BYBEL | Address on file | | | | |
| 7714175 | NICHOLAS P DACH & | Address on file | | | | |
| 7714176 | NICHOLAS P DACH & | Address on file | | | | |
| 7200843 | NICHOLAS P FILL | Address on file | | | | |
| 7200843 | NICHOLAS P FILL | Address on file | | | | |
| 7714177 | NICHOLAS P GAROFALO & | Address on file | | | | |
| 7772537 | NICHOLAS P PAPPAS | 82 WHITCOMB AVE | JAMAICA PLAIN | MA | 02130-3455 | |
| 6092054 | NICHOLAS PARKS AUTO GROUP INC - 1066 MARINA BLVD | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 5905243 | Nicholas Peacock | Address on file | | | | |
| 7714178 | NICHOLAS PHELPS | Address on file | | | | |
| 7714179 | NICHOLAS PIPITONE | Address on file | | | | |
| 7772999 | NICHOLAS PIVA | 1915 COLLEGE AVE | WEED | CA | 96094-9713 | |
| 7462811 | Nicholas Powell | Address on file | | | | |
| 7145981 | Nicholas Powell | Address on file | | | | |
| 7145981 | Nicholas Powell | Address on file | | | | |
| 5930534 | Nicholas Powell | Address on file | | | | |
| 5930533 | Nicholas Powell | Address on file | | | | |
| 5930532 | Nicholas Powell | Address on file | | | | |
| 5930531 | Nicholas Powell | Address on file | | | | |
| 7327681 | Nicholas Powell | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327681 | Nicholas Powell | Joseph M. Earley III, Attorne, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327681 | Nicholas Powell | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327681 | Nicholas Powell | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327681 | Nicholas Powell | Joseph M. Earley III, Attorne, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327681 | Nicholas Powell | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7714180 | NICHOLAS R HOWARD | Address on file | | | | |
| 7714181 | NICHOLAS R KRILETICH TR UA JAN 04 | Address on file | | | | |
| 7769890 | NICHOLAS R LEBEOUF | 900 EASTRIDGE DR | MODESTO | CA | 95355-4633 | |
| 7781724 | NICHOLAS R POLIQUIN | 1763 HEYNEN RD | PARADISE | CA | 95969-4412 | |
| 7776254 | NICHOLAS R VERARDO | 275 NE 71ST PL | NEWPORT | OR | 97365-9595 | |
| 4925985 | NICHOLAS REED DE SIEYES | 850 CHARLSON RD | APTOS | CA | 95003 | |
| 7184264 | Nicholas Remi Poliquin | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7184264 | Nicholas Remi Poliquin | Address on file | | | | |
| 7714182 | NICHOLAS RICHARD JEW | Address on file | | | | |
| 6143802 | NICHOLAS ROBERT J TR & NICHOLAS JANET G TR | Address on file | | | | |
| 7714183 | NICHOLAS ROBERT PROSPERO | Address on file | | | | |
| 7197453 | Nicholas Robert Sklenar-Brown | Address on file | | | | |
| 7197453 | Nicholas Robert Sklenar-Brown | Address on file | | | | |
| 7197453 | Nicholas Robert Sklenar-Brown | Address on file | | | | |
| 7197453 | Nicholas Robert Sklenar-Brown | Address on file | | | | |
| 7197453 | Nicholas Robert Sklenar-Brown | Address on file | | | | |
| 7197453 | Nicholas Robert Sklenar-Brown | Address on file | | | | |
| 7714184 | NICHOLAS ROME FERRARO & | Address on file | | | | |
| 7193058 | Nicholas Ron Carrera | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193058 | Nicholas Ron Carrera | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193058 | Nicholas Ron Carrera | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193058 | Nicholas Ron Carrera | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193058 | Nicholas Ron Carrera | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193058 | Nicholas Ron Carrera | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7198719 | Nicholas Ryan Eicken | Address on file | | | | |
| 7198719 | Nicholas Ryan Eicken | Address on file | | | | |
| 7198719 | Nicholas Ryan Eicken | Address on file | | | | |
| 7198719 | Nicholas Ryan Eicken | Address on file | | | | |
| 7198719 | Nicholas Ryan Eicken | Address on file | | | | |
| 7198719 | Nicholas Ryan Eicken | Address on file | | | | |
| 7781436 | NICHOLAS S ANDRADE EX | EST RICHARD I FUSELIER, 498 HOFFMAN AVE APT A | SAN FRANCISCO | CA | 94114-3514 | |
| 7764108 | NICHOLAS S CATALANO & | ROSE M CATALANO JT TEN, 19 NEWBURY ST | SEABROOK | NH | 03874-4920 | |
| 7781876 | NICHOLAS S DENTON | 2423 LINCOLN AVE | BELMONT | CA | 94002-1423 | |
| 7714185 | NICHOLAS S LAVROV | Address on file | | | | |
| 7188848 | Nicholas Sanseverino | Address on file | | | | |
| 7188848 | Nicholas Sanseverino | Address on file | | | | |
| 7714186 | NICHOLAS SCARONI | Address on file | | | | |
| 7714187 | NICHOLAS SCHOONBROOD CUST | Address on file | | | | |
| 7774394 | NICHOLAS SCHOONBROOD CUST | MARC MAURICE SCHOONBROOD UNIF, GIFT MIN ACT CALIFORNIA, 935 EVELYN ST | MENLO PARK | CA | 94025-4709 | |
| 7774395 | NICHOLAS SCHOONBROOD CUST | RENE ALBERT SCHOONBROOD UNIF, GIFT MIN ACT CALIFORNIA, 935 EVELYN ST | MENLO PARK | CA | 94025-4709 | |
| 7192887 | NICHOLAS SCHULZ | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192887 | NICHOLAS SCHULZ | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7144601 | Nicholas Scott Merica | Address on file | | | | |
| 7144601 | Nicholas Scott Merica | Address on file | | | | |
| 7144601 | Nicholas Scott Merica | Address on file | | | | |
| 7144601 | Nicholas Scott Merica | Address on file | | | | |
| 7714189 | NICHOLAS SIMONE | Address on file | | | | |
| 5930539 | Nicholas Sklenar-Brown | Address on file | | | | |
| 5930537 | Nicholas Sklenar-Brown | Address on file | | | | |
| 5930535 | Nicholas Sklenar-Brown | Address on file | | | | |
| 5930538 | Nicholas Sklenar-Brown | Address on file | | | | |
| 5930536 | Nicholas Sklenar-Brown | Address on file | | | | |
| 5873965 | Nicholas Smyth | Address on file | | | | |
| 7170279 | Nicholas Stameroff trustee of the Nicholas L. Stameroff 2005 Revocable Living Trust, August 31, 2005 | Address on file | | | | |
| 7170279 | Nicholas Stameroff trustee of the Nicholas L. Stameroff 2005 Revocable Living Trust, August 31, 2005 | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1585 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195859 | Nicholas Sullivan | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195859 | Nicholas Sullivan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195859 | Nicholas Sullivan | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195859 | Nicholas Sullivan | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195859 | Nicholas Sullivan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195859 | Nicholas Sullivan | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7714190 | NICHOLAS T ERBE | Address on file | | | | |
| 7773159 | NICHOLAS T PREPAUSES | ATTN BARBARA FRIDELL, 231 MARKET PL PMB 348 | SAN RAMON | CA | 94583-4743 | |
| 7460837 | Nicholas T. Peters and Crystal J. Peters, Trustees of the Crystal and Nick Peters Family Trust | Address on file | | | | |
| 7775767 | NICHOLAS THOMAS & | BARBARA A THOMAS JT TEN, 1554 SAINT PAUL ST | DENVER | CO | 80206-1613 | |
| 7153259 | Nicholas Ulm | Address on file | | | | |
| 7153259 | Nicholas Ulm | Address on file | | | | |
| 7153259 | Nicholas Ulm | Address on file | | | | |
| 7153259 | Nicholas Ulm | Address on file | | | | |
| 7153259 | Nicholas Ulm | Address on file | | | | |
| 7153259 | Nicholas Ulm | Address on file | | | | |
| 5930543 | Nicholas Vasquez Jr. | Address on file | | | | |
| 5930541 | Nicholas Vasquez Jr. | Address on file | | | | |
| 5930544 | Nicholas Vasquez Jr. | Address on file | | | | |
| 5930540 | Nicholas Vasquez Jr. | Address on file | | | | |
| 5930542 | Nicholas Vasquez Jr. | Address on file | | | | |
| 7714191 | NICHOLAS VERNACI | Address on file | | | | |
| 7462772 | Nicholas Vogel Kriel | Address on file | | | | |
| 7198846 | Nicholas Vogel Kriel | Address on file | | | | |
| 7198846 | Nicholas Vogel Kriel | Address on file | | | | |
| 7462772 | Nicholas Vogel Kriel | Address on file | | | | |
| 7911677 | NICHOLAS W. FELS AND SUSAN M. FELS JTWROS | Address on file | | | | |
| 7714192 | NICHOLAS WEBB & | Address on file | | | | |
| 7197491 | Nicholas Wesley Wall | Address on file | | | | |
| 7197491 | Nicholas Wesley Wall | Address on file | | | | |
| 7197491 | Nicholas Wesley Wall | Address on file | | | | |
| 7197491 | Nicholas Wesley Wall | Address on file | | | | |
| 7197491 | Nicholas Wesley Wall | Address on file | | | | |
| 7197491 | Nicholas Wesley Wall | Address on file | | | | |
| 5906661 | Nicholas Wilhelm | Address on file | | | | |
| 5909980 | Nicholas Wilhelm | Address on file | | | | |
| 5902666 | Nicholas Wilhelm | Address on file | | | | |
| 7141402 | Nicholas William Hohler | Address on file | | | | |
| 7141402 | Nicholas William Hohler | Address on file | | | | |
| 7141402 | Nicholas William Hohler | Address on file | | | | |
| 7141402 | Nicholas William Hohler | Address on file | | | | |
| 7197607 | NICHOLAS WILLIAM TURK | Address on file | | | | |
| 7197607 | NICHOLAS WILLIAM TURK | Address on file | | | | |
| 7714193 | NICHOLAS WOODWARD JOHNSON | Address on file | | | | |
| 7770642 | NICHOLAS Z MALACHIAS | 3434 PARKVIEW AVE | PITTSBURGH | PA | 15213-4304 | |
| 7714194 | NICHOLAS Z MALACHIAS & | Address on file | | | | |
| 7985764 | Nicholas, Argel | Address on file | | | | |
| 5873966 | nicholas, bob | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4969320 | Nicholas, Darcy Joann | Address on file | | | | |
| 4965317 | Nicholas, Dustin Matthew | Address on file | | | | |
| 7257620 | Nicholas, Eric | Address on file | | | | |
| 4935589 | Nicholas, Gayle | 8 Newlyn Street | Salinas | CA | 93906 | |
| 5011551 | Nicholas, Janet G. | Cotchett, Pitre & McCarthy LLP, Frank Pitre, Joseph Cotchett, Donald Magilligan, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5011552 | Nicholas, Janet G. | Dreyer Babich Buccola Wood Campora, LLP, Steven M Campora, Esq, Robert A Buccola, Esq,, Catia G Saraiva, Esq, Andrea R Crowl, Esq, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7469908 | NICHOLAS, JANET, individually and as trustee of the Nicholas 1212 Family Limited Partnership | Address on file | | | | |
| 7162715 | NICHOLAS, JANET, individually and as trustee of the Nicholas 1212 Family Limited Partnership | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162715 | NICHOLAS, JANET, individually and as trustee of the Nicholas 1212 Family Limited Partnership | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7949686 | Nicholas, Janet, individually and as trustee of the Nicholas Living Trust and general partner of Nicholas 1212 Family Limited Partnership | Address on file | | | | |
| 4980493 | Nicholas, Joseph | Address on file | | | | |
| 5982714 | NICHOLAS, NIKKI | Address on file | | | | |
| 4942129 | NICHOLAS, NIKKI | PO BOX 281 | DURHAM | CA | 95938 | |
| 7236376 | Nicholas, Patricia | Address on file | | | | |
| 5011549 | Nicholas, Robert J. | Cotchett, Pitre & McCarthy LLP, Frank Pitre, Joseph Cotchett, Donald Magilligan, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5011550 | Nicholas, Robert J. | Dreyer Babich Buccola Wood Campora, LLP, Steven M Campora, Esq, Robert A Buccola, Esq,, Catia G Saraiva, Esq, Andrea R Crowl, Esq, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7469909 | NICHOLAS, ROBERT, individually and as trustee of the Nicholas 1212 Family Limited Partnership | Address on file | | | | |
| 7162716 | NICHOLAS, ROBERT, individually and as trustee of the Nicholas 1212 Family Limited Partnership | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162716 | NICHOLAS, ROBERT, individually and as trustee of the Nicholas 1212 Family Limited Partnership | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7949687 | Nicholas, Robert, individually and as trustee of the Nicholas Living Trust and general partner of Nicholas 1212 Family Limited Partnership | Address on file | | | | |
| 4969840 | Nicholas, Stacy M | Address on file | | | | |
| 4914451 | Nicholas, Wesley James | Address on file | | | | |
| 7462292 | Nicholau, Sandra Jean | Address on file | | | | |
| 7462292 | Nicholau, Sandra Jean | Address on file | | | | |
| 7823059 | Nicholau, Sandra Jean | Address on file | | | | |
| 7462292 | Nicholau, Sandra Jean | Address on file | | | | |
| 7462292 | Nicholau, Sandra Jean | Address on file | | | | |
| 4976210 | Nicholau, William A.; Waite, Athena; Loew, Alexandra D. | 1474 Country Oak Drive | Paradise | CA | 95969 | |
| 7193819 | NICHOLAUS GIUSTI | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193819 | NICHOLAUS GIUSTI | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5930552 | Nichole Barchus | Address on file | | | | |
| 5930548 | Nichole Barchus | Address on file | | | | |
| 5930546 | Nichole Barchus | Address on file | | | | |
| 5930551 | Nichole Barchus | Address on file | | | | |
| 5930550 | Nichole Barchus | Address on file | | | | |
| 5930549 | Nichole Barchus | Address on file | | | | |
| 5930545 | Nichole Barchus | Address on file | | | | |
| 5930547 | Nichole Barchus | Address on file | | | | |
| 5930553 | Nichole Barchus | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1587 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7193477 | NICHOLE BARCHUS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193477 | NICHOLE BARCHUS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5930556 | Nichole C Gilbert | Address on file | | | | |
| 5930557 | Nichole C Gilbert | Address on file | | | | |
| 5930555 | Nichole C Gilbert | Address on file | | | | |
| 5930558 | Nichole C Gilbert | Address on file | | | | |
| 5930554 | Nichole C Gilbert | Address on file | | | | |
| 7192611 | NICHOLE D BERNCICH | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192611 | NICHOLE D BERNCICH | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7780967 | NICHOLE ELIZABETH POLSON | 1296 RIVERSTONE CT | HEMET | CA | 92545-2600 | |
| 7714195 | NICHOLE FAULKNER TOD | Address on file | | | | |
| 7143449 | Nichole Favilla | Address on file | | | | |
| 7143449 | Nichole Favilla | Address on file | | | | |
| 7143449 | Nichole Favilla | Address on file | | | | |
| 7143449 | Nichole Favilla | Address on file | | | | |
| 7781713 | NICHOLE GUTIERREZ TR | UA 11 21 14, ROBERT N GUTIERREZ LIVING TRUST, PO BOX 963 | FERNDALE | WA | 98248-0963 | |
| 7174907 | Nichole Jolly | Address on file | | | | |
| 7174907 | Nichole Jolly | Address on file | | | | |
| 7174907 | Nichole Jolly | Address on file | | | | |
| 7174907 | Nichole Jolly | Address on file | | | | |
| 7174907 | Nichole Jolly | Address on file | | | | |
| 7174907 | Nichole Jolly | Address on file | | | | |
| 5930560 | Nichole Jolly | Address on file | | | | |
| 5930561 | Nichole Jolly | Address on file | | | | |
| 5930562 | Nichole Jolly | Address on file | | | | |
| 5930559 | Nichole Jolly | Address on file | | | | |
| 7201008 | NICHOLE M NEWMAN | Address on file | | | | |
| 7201008 | NICHOLE M NEWMAN | Address on file | | | | |
| 5930565 | Nichole March-Sickley | Address on file | | | | |
| 5930564 | Nichole March-Sickley | Address on file | | | | |
| 5930566 | Nichole March-Sickley | Address on file | | | | |
| 5930563 | Nichole March-Sickley | Address on file | | | | |
| 7201009 | Nichole Newman | Address on file | | | | |
| 7201009 | Nichole Newman | Address on file | | | | |
| 7198400 | NICHOLE ORLANDO | Address on file | | | | |
| 7198400 | NICHOLE ORLANDO | Address on file | | | | |
| 5930570 | Nichole Shelton | Address on file | | | | |
| 5930569 | Nichole Shelton | Address on file | | | | |
| 5930568 | Nichole Shelton | Address on file | | | | |
| 5930567 | Nichole Shelton | Address on file | | | | |
| 7199760 | NICHOLEE STAHL | Address on file | | | | |
| 7199760 | NICHOLEE STAHL | Address on file | | | | |
| 7290318 | Nichole-Logan Frakes, Phalysha | Address on file | | | | |
| 7714196 | NICHOLINA GRACE HARTRANFT | Address on file | | | | |
| 4958433 | Nicholls, Craig T | Address on file | | | | |
| 5005552 | Nicholls, Maya | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012255 | Nicholls, Maya | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005551 | Nicholls, Maya | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012256 | Nicholls, Maya | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5005553 | Nicholls, Maya | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182008 | Nicholls, Maya Grace | Address on file | | | | |
| 7182008 | Nicholls, Maya Grace | Address on file | | | | |
| 4954563 | Nicholls, Sean Ryan | Address on file | | | | |
| 7190632 | Nichols 2014 Family Trust | Address on file | | | | |
| 7190632 | Nichols 2014 Family Trust | Address on file | | | | |
| 7190632 | Nichols 2014 Family Trust | Address on file | | | | |
| 7190632 | Nichols 2014 Family Trust | Address on file | | | | |
| 7190632 | Nichols 2014 Family Trust | Address on file | | | | |
| 7190632 | Nichols 2014 Family Trust | Address on file | | | | |
| 6141873 | NICHOLS CURTIS L TR & NICHOLS BARBARA WILSON TR | Address on file | | | | |
| 6146615 | NICHOLS FARAH TR & JEREMY R TR | Address on file | | | | |
| 6139362 | NICHOLS GEORGE E & MARY S | Address on file | | | | |
| 4933510 | NICHOLS INSURANCE SERVICES-NICHOLS, SALLY ANN | 20665 SANTA MARIA AVE | CASTRO VALLEY | CA | 94546 | |
| 6132650 | NICHOLS MARK L & MELINDA L TTE | Address on file | | | | |
| 6141031 | NICHOLS SHAWN L | Address on file | | | | |
| 7196738 | Nichols Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196738 | Nichols Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196738 | Nichols Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196738 | Nichols Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196738 | Nichols Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196738 | Nichols Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7476725 | Nichols Upholstery | Address on file | | | | |
| 7476725 | Nichols Upholstery | Address on file | | | | |
| 7476725 | Nichols Upholstery | Address on file | | | | |
| 7476725 | Nichols Upholstery | Address on file | | | | |
| 7305961 | Nichols, Alan Joseph | Address on file | | | | |
| 7160754 | NICHOLS, ANDREW CLARK | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160754 | NICHOLS, ANDREW CLARK | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7158344 | NICHOLS, ANN | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158344 | NICHOLS, ANN | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 5011553 | Nichols, Ann | Robinson Calcagnie, Inc., Kevin Calcagnie, Mark P Robinson Jr, Shannon Lukei, Lila Razmara, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 7163563 | NICHOLS, ASHLEY | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163563 | NICHOLS, ASHLEY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4961056 | Nichols, Austin L. | Address on file | | | | |
| 7462441 | Nichols, Barbara Jo | Address on file | | | | |
| 7462441 | Nichols, Barbara Jo | Address on file | | | | |
| 7462441 | Nichols, Barbara Jo | Address on file | | | | |
| 7462441 | Nichols, Barbara Jo | Address on file | | | | |
| 6173903 | Nichols, Cameron | Address on file | | | | |
| 7259751 | Nichols, Candice | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7271615 | Nichols, Cheryl | Address on file | | | | |
| 6008841 | NICHOLS, CHRIS | Address on file | | | | |
| 7151953 | Nichols, Cleo | Address on file | | | | |
| 4960224 | Nichols, David Dean | Address on file | | | | |
| 4981433 | Nichols, Donald | Address on file | | | | |
| 5873967 | Nichols, Frank | Address on file | | | | |
| 4941827 | Nichols, George | 4483 Jenkinson Circle | Pollock Pines | CA | 95726 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
1589 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7255364 | Nichols, George | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 EL Camino Real | Millbrae | CA | 94030 | |
| 4984526 | Nichols, Ida | Address on file | | | | |
| 4949303 | Nichols, Jennifer | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4949301 | Nichols, Jennifer | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4949302 | Nichols, Jennifer | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 6183629 | Nichols, JoAnne | Address on file | | | | |
| 6183629 | Nichols, JoAnne | Address on file | | | | |
| 6183629 | Nichols, JoAnne | Address on file | | | | |
| 6183629 | Nichols, JoAnne | Address on file | | | | |
| 4963152 | Nichols, Jody Lee | Address on file | | | | |
| 6092057 | Nichols, Jody Lee | Address on file | | | | |
| 4970503 | Nichols, John | Address on file | | | | |
| 4965609 | Nichols, Johnny Dillon | Address on file | | | | |
| 7233998 | Nichols, Jonathan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4982070 | Nichols, Joseph | Address on file | | | | |
| 4951872 | Nichols, Joyce Elaine | Address on file | | | | |
| 4987050 | Nichols, Judy | Address on file | | | | |
| 4982160 | Nichols, Karon | Address on file | | | | |
| 7163562 | NICHOLS, KORD | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163562 | NICHOLS, KORD | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 4938690 | NICHOLS, LATOYA | 4433 COLUMBUS ST | BAKERSFIELD | CA | 93306 | |
| 7226890 | Nichols, Leonard Jay | Address on file | | | | |
| 7226890 | Nichols, Leonard Jay | Address on file | | | | |
| 7226890 | Nichols, Leonard Jay | Address on file | | | | |
| 7226890 | Nichols, Leonard Jay | Address on file | | | | |
| 4994106 | Nichols, Marilee | Address on file | | | | |
| 7187332 | NICHOLS, MARILYN JO | Address on file | | | | |
| 7187332 | NICHOLS, MARILYN JO | Address on file | | | | |
| 5005555 | Nichols, Mark | Baron & Budd & Chambers LLP, Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012257 | Nichols, Mark | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005554 | Nichols, Mark | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012258 | Nichols, Mark | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005556 | Nichols, Mark | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5909673 | Nichols, Mark | Address on file | | | | |
| 5917373 | Nichols, Mark | Address on file | | | | |
| 7182009 | Nichols, Mark Lee | Address on file | | | | |
| 7182009 | Nichols, Mark Lee | Address on file | | | | |
| 4958407 | Nichols, Mark S | Address on file | | | | |
| 7264526 | Nichols, Mary S. | Address on file | | | | |
| 7459256 | NICHOLS, MEGAN | Address on file | | | | |
| 7326981 | Nichols, Megan | Address on file | | | | |
| 7326981 | Nichols, Megan | Address on file | | | | |
| 7248186 | Nichols, Melanie | Address on file | | | | |
| 7182010 | Nichols, Melinda | Address on file | | | | |
| 7182010 | Nichols, Melinda | Address on file | | | | |
| 5005558 | Nichols, Melinda | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5012259 | Nichols, Melinda | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005557 | Nichols, Melinda | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012260 | Nichols, Melinda | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005559 | Nichols, Melinda | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7954333 | Nichols, Nicholas | Address on file | | | | |
| 7217983 | Nichols, Nicholas | Address on file | | | | |
| 5004254 | Nichols, Patrick | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004253 | Nichols, Patrick | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7160755 | NICHOLS, PHILLIP WAYNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160755 | NICHOLS, PHILLIP WAYNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4951853 | Nichols, Pierre | Address on file | | | | |
| 4949306 | Nichols, Robert | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4949304 | Nichols, Robert | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4949305 | Nichols, Robert | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7290578 | Nichols, Robert Alan | Address on file | | | | |
| 7155494 | Nichols, Robert K. and Jenifer | Address on file | | | | |
| 5873968 | Nichols, Sandy | Address on file | | | | |
| 5004256 | Nichols, Sarita | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004255 | Nichols, Sarita | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7953435 | Nichols, Shad T. | 20360 Spring Garden Road | Forest Hill | CA | 95631-9736 | |
| 4993514 | Nichols, Steven | Address on file | | | | |
| 4951679 | Nichols, Steven Charles | Address on file | | | | |
| 4973020 | Nichols, Terrence Laron | Address on file | | | | |
| 4996944 | Nichols, Terry | Address on file | | | | |
| 4913019 | Nichols, Terry Allen | Address on file | | | | |
| 4937949 | Nichols, Tomoko | 17624 Pond Derosa Lane | Salinas | CA | 93907 | |
| 5938333 | Nichols, Travis | Address on file | | | | |
| 5938332 | Nichols, Travis | Address on file | | | | |
| 5976710 | Nichols, Travis | Address on file | | | | |
| 5938334 | Nichols, Travis | Address on file | | | | |
| 4999374 | Nichols, Travis | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174666 | NICHOLS, TRAVIS | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174666 | NICHOLS, TRAVIS | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4999375 | Nichols, Travis | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008809 | Nichols, Travis | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7158345 | NICHOLS, WALT | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158345 | NICHOLS, WALT | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 5011554 | Nichols, Walt | Robinson Calcagnie, Inc., Kevin Calcagnie, Mark P Robinson Jr, Shannon Lukei, Lila Razmara, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 5992953 | Nichols, Warren | Address on file | | | | |
| 7243642 | Nichols, Yesenia L. | Address on file | | | | |
| 4972834 | Nicholsen, Jennifer | Address on file | | | | |
| 7328348 | Nicholson , Pat | Address on file | | | | |
| 5865266 | NICHOLSON HERITAGE GROUP | Address on file | | | | |
| 6140342 | NICHOLSON JAMES TR & NICHOLSON KATHERINE ALLISON S | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4963934 | Nicholson Jr., Donald | Address on file | | | | |
| 6139874 | NICHOLSON RAMONA TR | Address on file | | | | |
| 6139912 | NICHOLSON RAMONA TR | Address on file | | | | |
| 7165072 | Nicholson Ranch, LLC | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 6139464 | NICHOLSON ROBERT M TR & SALLY O NEILL TR | Address on file | | | | |
| 6139472 | NICHOLSON ROBERT M TR & SALLY O NEILL TR | Address on file | | | | |
| 6133250 | NICHOLSON SOCRATES L TR ETAL | Address on file | | | | |
| 7324655 | nicholson, alvin | 13393 concow rd | oroville | CA | 95965 | |
| 5918082 | Nicholson, Amanda | Address on file | | | | |
| 7297854 | Nicholson, Dianne | Address on file | | | | |
| 5873969 | Nicholson, Ellise | Address on file | | | | |
| 4965866 | Nicholson, Jack | Address on file | | | | |
| 7257659 | Nicholson, James | Address on file | | | | |
| 5010128 | Nicholson, James | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010129 | Nicholson, James | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5002475 | Nicholson, James | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 6013729 | NICHOLSON, JANET | Address on file | | | | |
| 4997076 | Nicholson, Jeffrey | Address on file | | | | |
| 4913007 | Nicholson, Jeffrey A | Address on file | | | | |
| 4937195 | Nicholson, Kenneth | 21598 Flintshire St | Cupertino | CA | 95014 | |
| 4983920 | Nicholson, Mary | Address on file | | | | |
| 7163428 | NICHOLSON, RAMONA, individually and as trustee of the Ramona Nicholson Trust dated 11/1/14 | NICHOLSON, RAMONA, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7163542 | NICHOLSON, ROBERT M. | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163542 | NICHOLSON, ROBERT M. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 7163543 | NICHOLSON, SALLY O'Neill | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163543 | NICHOLSON, SALLY O'Neill | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 4981234 | Nicholson, Weldon | Address on file | | | | |
| 4932107 | NICHOLSON, WILHELM M TROY H | FAMILY NICHOLSON RANCHES, 2268 LITTLE MORROW CREEK RD | MORRO BAY | CA | 93442 | |
| 5873970 | NICHOLSON, WILLIAM | Address on file | | | | |
| 7165069 | NICHOLSON, ZANDER | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4938016 | NICIONI, TRICIA | 4307 OAKRIDGE WAY | STOCKTON | CA | 95204 | |
| 7714197 | NICK A BURSIO | Address on file | | | | |
| 7473230 | Nick Anthony Mutti by and through his successor-in-interest, Leo Mutti, father | Address on file | | | | |
| 6092058 | NICK BARBIERI TRUCKING LLC | 112 COMMERCIAL CT, Suite# 124 | SANTA ROSA | CA | 95407 | |
| 5930572 | Nick Battaglia | Address on file | | | | |
| 5930573 | Nick Battaglia | Address on file | | | | |
| 5930574 | Nick Battaglia | Address on file | | | | |
| 5930575 | Nick Battaglia | Address on file | | | | |
| 5930571 | Nick Battaglia | Address on file | | | | |
| 7177190 | Nick Boucher | Address on file | | | | |
| 7177190 | Nick Boucher | Address on file | | | | |
| 7942111 | NICK BOYCE | 900 GREENLEY ROAD | SONORA | CA | 95370 | |
| 7143777 | Nick Cameron | Address on file | | | | |
| 7143777 | Nick Cameron | Address on file | | | | |
| 7143777 | Nick Cameron | Address on file | | | | |
| 7143777 | Nick Cameron | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5873971 | NICK CESCHIN | Address on file | | | | |
| 7188849 | Nick Clark | Address on file | | | | |
| 7188849 | Nick Clark | Address on file | | | | |
| 7784374 | NICK DA VALLE & | MARY DA VALLE JT TEN, 436 W 12TH ST | PITTSBURG | CA | 94565-2465 | |
| 7714198 | NICK DEMETRAK | Address on file | | | | |
| 7714199 | NICK ELLENA & R ELLENA TR | Address on file | | | | |
| 7198226 | NICK ERIC KING | Address on file | | | | |
| 7198226 | NICK ERIC KING | Address on file | | | | |
| 7174927 | Nick Fiorenzay | Address on file | | | | |
| 7174927 | Nick Fiorenzay | Address on file | | | | |
| 7174927 | Nick Fiorenzay | Address on file | | | | |
| 7174927 | Nick Fiorenzay | Address on file | | | | |
| 7174927 | Nick Fiorenzay | Address on file | | | | |
| 7174927 | Nick Fiorenzay | Address on file | | | | |
| 7714201 | NICK G CARANICA | Address on file | | | | |
| 5909116 | Nick Griffen | Address on file | | | | |
| 5912549 | Nick Griffen | Address on file | | | | |
| 5911084 | Nick Griffen | Address on file | | | | |
| 5943910 | Nick Griffen | Address on file | | | | |
| 5911959 | Nick Griffen | Address on file | | | | |
| 5905657 | Nick Griffen | Address on file | | | | |
| 7714202 | NICK J CALVAN JR | Address on file | | | | |
| 7714203 | NICK J GUHO CUST | Address on file | | | | |
| 7714204 | NICK K VELICHINSKY & MARINA | Address on file | | | | |
| 4925986 | NICK L GUNASAYAN DPM INC | PO Box 759 | GROVER BEACH | CA | 93483 | |
| 7770616 | NICK MAGNANO & | SYLVIA MAGNANO JT TEN, 400 S LOS ROBLES, UNIT 201 | PASADENA | CA | 91101-3201 | |
| 6014146 | NICK MCCLELLANDS DAIRY-RUSSELL | 6475 BODEGA AVE | PETALUMA | CA | 94952 | |
| 7142155 | Nick Mercurio | Address on file | | | | |
| 7142155 | Nick Mercurio | Address on file | | | | |
| 7142155 | Nick Mercurio | Address on file | | | | |
| 7142155 | Nick Mercurio | Address on file | | | | |
| 5862971 | Nick Miniello | Address on file | | | | |
| 7714205 | NICK MINIELLO JR | Address on file | | | | |
| 5930577 | Nick Murphy | Address on file | | | | |
| 5930578 | Nick Murphy | Address on file | | | | |
| 5968980 | Nick Murphy | Address on file | | | | |
| 5930580 | Nick Murphy | Address on file | | | | |
| 5930579 | Nick Murphy | Address on file | | | | |
| 5930576 | Nick Murphy | Address on file | | | | |
| 7942112 | NICK NOLAN | 1890 MULBERRY LANE | PASO ROBLES | CA | 93446 | |
| 7787009 | NICK O TRUJILLO & | KATHRYN A NICKLAS &, GARY S TRUJILLO JT TEN, 990 VICTORIA CT | LAFAYETTE | CA | 94549-4622 | |
| 7769725 | NICK P LAMBRAKIS SR & | KATHLEEN J LAMBRAKIS JT TEN, 1234 WILD OAK DR | LEMONT | IL | 60439-4194 | |
| 7144141 | Nick Paul Gizzarelli | Address on file | | | | |
| 7144141 | Nick Paul Gizzarelli | Address on file | | | | |
| 7144141 | Nick Paul Gizzarelli | Address on file | | | | |
| 7144141 | Nick Paul Gizzarelli | Address on file | | | | |
| 7714206 | NICK PELLO SR | Address on file | | | | |
| 7776279 | NICK R VIDOVICH CUST | LISA ANN VIDOVICH, CA UNIF TRANSFERS MIN ACT, 9578 REINEMER RD | CHICO | CA | 95928-8929 | |
| 7776280 | NICK R VIDOVICH CUST | NICK JAMES VIDOVICH, CA UNIF TRANSFERS MIN ACT, 9578 REINEMER RD | CHICO | CA | 95928-8929 | |
| 5930581 | Nick Reed | Address on file | | | | |
| 5873972 | Nick Ridge | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5873974 | NICK SANDMAN NICHOLAS SANDMAN CONSTRUCTION | Address on file | | | | |
| 5909260 | Nick Sarganis | Address on file | | | | |
| 5912697 | Nick Sarganis | Address on file | | | | |
| 5911231 | Nick Sarganis | Address on file | | | | |
| 5944053 | Nick Sarganis | Address on file | | | | |
| 5905800 | Nick Sarganis | Address on file | | | | |
| 5912100 | Nick Sarganis | Address on file | | | | |
| 7192890 | NICK SHEA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192890 | NICK SHEA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7714207 | NICK SREDY | Address on file | | | | |
| 5930582 | Nick Tabellija | Address on file | | | | |
| 7714208 | NICK TENTES CUST | Address on file | | | | |
| 6168560 | Nick Tuhtan and Melissa Lloyd | Address on file | | | | |
| 5873974 | NICK VRIHEAS DBA: MV ELECTRIC | Address on file | | | | |
| 7195052 | Nick Wayne Shaulis | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195052 | Nick Wayne Shaulis | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195052 | Nick Wayne Shaulis | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195052 | Nick Wayne Shaulis | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195052 | Nick Wayne Shaulis | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195052 | Nick Wayne Shaulis | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196336 | NICK ZINT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196336 | NICK ZINT | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4989731 | Nickas, George | Address on file | | | | |
| 7291114 | Nickel 1 (NLH1 Solar LLC) | Walter Wagnleithner, Esq., VP & Corporate Counsel, Sky Solar North American Region, 275 Renfrew Drive, Suite 104 | Markham | Ontario | L3R 0C8 | |
| 7291114 | Nickel 1 (NLH1 Solar LLC) | c/o DLA Piper, LLP (US), Attn: Eric Goldberg, Esq., 2000 Avenue of the Stars, Suite 400N | Los Angeles | CA | 90067 | |
| 5807637 | NICKEL 1 NLH1 SOLAR | Attn: Christopher Grosik, 830 Morris Turnpike, Suite #204 | Short Hills | NJ | 07078 | |
| 4925988 | NICKEL FAMILY LLC | PO Box 60679 | BAKERSFIELD | CA | 93386 | |
| 4951982 | Nickel, Jeremy Ellis | Address on file | | | | |
| 7294085 | Nickel, Jessica | Address on file | | | | |
| 7151359 | Nickel, Lise | Address on file | | | | |
| 4979747 | Nickel, Lyle | Address on file | | | | |
| 4972812 | Nickel, Marc David | Address on file | | | | |
| 7267842 | Nickel, Ryan | Address on file | | | | |
| 5007593 | Nickel, Ryan | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007594 | Nickel, Ryan | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn P Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948296 | Nickel, Ryan | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4997042 | Nickel, Thomas | Address on file | | | | |
| 4913135 | Nickel, Thomas E | Address on file | | | | |
| 6144464 | NICKELL FRANK E & EVELYN B | Address on file | | | | |
| 4993669 | Nickell, Ron | Address on file | | | | |
| 4978204 | Nickels, Jerry | Address on file | | | | |
| 7326079 | Nickelson, Alvin | Address on file | | | | |
| 7326079 | Nickelson, Alvin | Address on file | | | | |
| 6172572 | Nickelson, Debra | Address on file | | | | |
| 4970126 | Nickerman, Luke | Address on file | | | | |
| 6141907 | NICKERSON GLOVER L TR & NICKERSON LAURA A TR ET AL | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6146602 | NICKERSON PETER D TR & CHRISTINE A TR | Address on file | | | | |
| 7855263 | Nickerson, Betty B | Address on file | | | | |
| 4988916 | Nickerson, David | Address on file | | | | |
| 7466226 | Nickerson, Jamie | Address on file | | | | |
| 4983466 | Nickerson, Leslie | Address on file | | | | |
| 7924328 | NICKERSON, MARK | Address on file | | | | |
| 7216443 | Nickerson, Mark | Address on file | | | | |
| 7216443 | Nickerson, Mark | Address on file | | | | |
| 7185402 | NICKERSON, MARK ANTHONY | Address on file | | | | |
| 5980179 | Nickerson, Sharon-Steve | Address on file | | | | |
| 4934300 | Nickerson, Sharon-Steve | 14780 TANYARD HILL RD | PINE GROVE | CA | 95665 | |
| 4983741 | Nickeson, Margaret | Address on file | | | | |
| 7763405 | NICKI A BRADFORD | 3446 W SPRUCE AVE | FRESNO | CA | 93711-0610 | |
| 7714209 | NICKI A DEL PRADO | Address on file | | | | |
| 7762314 | NICKI ANDREWS | 17810 SANDRIDGE RD | LONG BEACH | WA | 98631-6707 | |
| 7714210 | NICKI LORAYN PIGNOLI | Address on file | | | | |
| 7714211 | NICKIE D HUTCHINSON & | Address on file | | | | |
| 5930585 | Nicklas C Thompson | Address on file | | | | |
| 5930586 | Nicklas C Thompson | Address on file | | | | |
| 5968985 | Nicklas C Thompson | Address on file | | | | |
| 5930584 | Nicklas C Thompson | Address on file | | | | |
| 5930587 | Nicklas C Thompson | Address on file | | | | |
| 5930583 | Nicklas C Thompson | Address on file | | | | |
| 7141808 | Nicklas Emeil Aquila | Address on file | | | | |
| 7141808 | Nicklas Emeil Aquila | Address on file | | | | |
| 7141808 | Nicklas Emeil Aquila | Address on file | | | | |
| 7141808 | Nicklas Emeil Aquila | Address on file | | | | |
| 4994569 | Nickle, Susan | Address on file | | | | |
| 7332716 | Nickleberry, Lester | Address on file | | | | |
| 7332716 | Nickleberry, Lester | Address on file | | | | |
| 5976307 | Nickles, Carol | Address on file | | | | |
| 7949223 | NICKOLAKAKOS, ROBIN G | Address on file | | | | |
| 5930589 | Nickolas Becerril | Address on file | | | | |
| 5930590 | Nickolas Becerril | Address on file | | | | |
| 5930592 | Nickolas Becerril | Address on file | | | | |
| 5968993 | Nickolas Becerril | Address on file | | | | |
| 5930591 | Nickolas Becerril | Address on file | | | | |
| 5930588 | Nickolas Becerril | Address on file | | | | |
| 7197594 | NICKOLAS FERNEA | Address on file | | | | |
| 7197594 | NICKOLAS FERNEA | Address on file | | | | |
| 7196337 | NICKOLAS HOUMIS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196337 | NICKOLAS HOUMIS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7762510 | NICKOLAS I BABCOCK | 2130 ORIN LN | PLEASANT HILL | CA | 94523-1827 | |
| 5930598 | Nickolas Ogle | Address on file | | | | |
| 5930595 | Nickolas Ogle | Address on file | | | | |
| 5930596 | Nickolas Ogle | Address on file | | | | |
| 5930597 | Nickolas Ogle | Address on file | | | | |
| 5930594 | Nickolas Ogle | Address on file | | | | |
| 7183222 | Nickolas, Shannon Beth | Address on file | | | | |
| 7183222 | Nickolas, Shannon Beth | Address on file | | | | |
| 4959915 | Nickols, Timothy | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5992809 | Nick's Cabin-County, Toulumne | PO Box 4567 | Walnut Creek | CA | 94596 | |
| 5793976 | Nick's Trucking | Address on file | | | | |
| 4977577 | Nicks, Aubrey | Address on file | | | | |
| 4991591 | Nicks, Ira | Address on file | | | | |
| 4962485 | Nickson II, Kenneth Sirvale | Address on file | | | | |
| 5930601 | Nicky Foltz | Address on file | | | | |
| 5930602 | Nicky Foltz | Address on file | | | | |
| 5930600 | Nicky Foltz | Address on file | | | | |
| 5969001 | Nicky Foltz | Address on file | | | | |
| 5930603 | Nicky Foltz | Address on file | | | | |
| 5930599 | Nicky Foltz | Address on file | | | | |
| 5902599 | Nico Aquilino | Address on file | | | | |
| 5906593 | Nico Aquilino | Address on file | | | | |
| 7765851 | NICOL ELIA | 10001 41ST AVE NE | SEATTLE | WA | 98125-8105 | |
| 7765849 | NICOL ELIA CUST | ANTONIO DOMENICK ELIA, WA UNIF TRANSFERS MIN ACT, 10001 41ST AVE NE | SEATTLE | WA | 98125-8105 | |
| 6130125 | NICOL ROBERT DUNCAN | Address on file | | | | |
| 4924388 | NICOL, LISA | LAW OFFICE OF LISA NICOL, 5214F DIAMOND HEIGHTS BLVD. NO | SAN FRANCISCO | CA | 94131 | |
| 7714212 | NICOLA A GAUDIUSO | Address on file | | | | |
| 7934865 | NICOLA A GAUDIUSO.;. | 1210 VISTA DEL LAGO | SAN LUIS OBISPO | CA | 93405 | |
| 7767354 | NICOLA A GUARINO & MEG GUARINO | JT TEN, PO BOX 6531 | AUBURN | CA | 95604-6531 | |
| 5930608 | Nicola Degradi | Address on file | | | | |
| 5930605 | Nicola Degradi | Address on file | | | | |
| 5930606 | Nicola Degradi | Address on file | | | | |
| 5930607 | Nicola Degradi | Address on file | | | | |
| 5930604 | Nicola Degradi | Address on file | | | | |
| 7714213 | NICOLA E PATA | Address on file | | | | |
| 7934866 | NICOLA FORSTER FREDERIKSEN.;. | 4004 CRYSTAL DAWN LN #104 | SAN DIEGO | CA | 92122 | |
| 7714214 | NICOLA PERRONE & FRANCES PERRONE | Address on file | | | | |
| 7780382 | NICOLA RUTH MCFERRAN | 12609 MONTEREY BEACH DR | BAKERSFIELD | CA | 93311-5111 | |
| 7714215 | NICOLA S MACKENZIE | Address on file | | | | |
| 7225715 | NICOLA, VIRGINIA | Address on file | | | | |
| 7714216 | NICOLAI A NALLICK | Address on file | | | | |
| 4944453 | Nicolaides, Dean | 10336 Loch Lomand Road | Middletown | CA | 95461 | |
| 7186015 | NICOLAIDES, ROBERT GENE | Address on file | | | | |
| 7186015 | NICOLAIDES, ROBERT GENE | Address on file | | | | |
| 7934867 | NICOLAS A GUTIERREZ.;. | 10215 WHISKEY HILL LANE | GILROY | CA | 95020 | |
| 5909029 | Nicolas Belliveau | Address on file | | | | |
| 5912458 | Nicolas Belliveau | Address on file | | | | |
| 5910993 | Nicolas Belliveau | Address on file | | | | |
| 5905570 | Nicolas Belliveau | Address on file | | | | |
| 5943823 | Nicolas Belliveau | Address on file | | | | |
| 5911871 | Nicolas Belliveau | Address on file | | | | |
| 7141310 | Nicolas Charles Colabella | Address on file | | | | |
| 7141310 | Nicolas Charles Colabella | Address on file | | | | |
| 7141310 | Nicolas Charles Colabella | Address on file | | | | |
| 7141310 | Nicolas Charles Colabella | Address on file | | | | |
| 7934868 | NICOLAS D STARKEY.;. | 2098 EL PASO AVE | CLOVIS | CA | 93611 | |
| 7714217 | NICOLAS K LEO TOD | Address on file | | | | |
| 7934869 | NICOLAS L KUROCZKO.;. | 1025 WARREN DR. | PETALUMA | CA | 94952 | |
| 7714218 | NICOLAS LAUDE LEE | Address on file | | | | |
| 5910083 | Nicolas Pelosi | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5906773 | Nicolas Pelosi | Address on file | | | | |
| 5911463 | Nicolas Pelosi | Address on file | | | | |
| 5902785 | Nicolas Pelosi | Address on file | | | | |
| 7953436 | Nicolas Sotomayor | 627 Walker Street Unit C | Arvin | CA | 93203 | |
| 7327628 | Nicolas Vasquez Jr. | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317 | Fresno | CA | 93720 | |
| 4937204 | Nicolas, Dominique | 7536 Kelley Drive | Stockton | CA | 95207 | |
| 4987216 | Nicolas, Erlinda | Address on file | | | | |
| 4953405 | Nicolas, Jonathan | Address on file | | | | |
| 7593816 | NICOLAS, REY | Address on file | | | | |
| 7593816 | NICOLAS, REY | Address on file | | | | |
| 5873977 | NICOLAS, ROGER | Address on file | | | | |
| 7151666 | Nicolas, Tim | Address on file | | | | |
| 7784295 | NICOLASA V BEIKOV | 5400 SHORTWAY DRIVE | SACRAMENTO | CA | 95823 | |
| 7714219 | NICOLASA V BEIKOV | Address on file | | | | |
| 7781202 | NICOLE A CROOM | 8808 AGATE CT | STOCKTON | CA | 95209-1782 | |
| 7714222 | NICOLE A GADAK | Address on file | | | | |
| 7769395 | NICOLE A KNIGHT | 2221 W ST | SACRAMENTO | CA | 95818-1702 | |
| 7199715 | NICOLE ACEVEDO | Address on file | | | | |
| 7199715 | NICOLE ACEVEDO | Address on file | | | | |
| 5930613 | Nicole Aguilera | Address on file | | | | |
| 5930612 | Nicole Aguilera | Address on file | | | | |
| 5930611 | Nicole Aguilera | Address on file | | | | |
| 5930609 | Nicole Aguilera | Address on file | | | | |
| 5930616 | Nicole Alarcon | Address on file | | | | |
| 5930615 | Nicole Alarcon | Address on file | | | | |
| 5930617 | Nicole Alarcon | Address on file | | | | |
| 5930614 | Nicole Alarcon | Address on file | | | | |
| 7714223 | NICOLE ALIOTO SOLOMOU | Address on file | | | | |
| 7141589 | Nicole Ann Goodrum | Address on file | | | | |
| 7141589 | Nicole Ann Goodrum | Address on file | | | | |
| 7141589 | Nicole Ann Goodrum | Address on file | | | | |
| 7141589 | Nicole Ann Goodrum | Address on file | | | | |
| 7777764 | NICOLE ANN WALKER | 1415 N CANAL ST | CARLSBAD | NM | 88220-9604 | |
| 7188850 | Nicole Bach | Address on file | | | | |
| 7188850 | Nicole Bach | Address on file | | | | |
| 5930622 | Nicole Bach | Address on file | | | | |
| 5930620 | Nicole Bach | Address on file | | | | |
| 5930618 | Nicole Bach | Address on file | | | | |
| 5930619 | Nicole Bach | Address on file | | | | |
| 5930621 | Nicole Bach | Address on file | | | | |
| 7194480 | NICOLE BACON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194480 | NICOLE BACON | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7199367 | NICOLE BARDEN | Address on file | | | | |
| 7199367 | NICOLE BARDEN | Address on file | | | | |
| 5908118 | Nicole Barlow | Address on file | | | | |
| 5904440 | Nicole Barlow | Address on file | | | | |
| 5903818 | Nicole Belfiore | Address on file | | | | |
| 5907547 | Nicole Belfiore | Address on file | | | | |
| 7198335 | NICOLE BURT | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1597 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7198335 | NICOLE BURT | Address on file | | | | |
| 7942113 | NICOLE CAIN | 718 OLD SAN FRANCISCO RD. | SUNNYVALE | CA | 94086 | |
| 7714224 | NICOLE CAPDAREST-AREST | Address on file | | | | |
| 7774986 | NICOLE CHAPUT SMITH | 563 SAN RAFAEL AVE APT C | BELVEDERE | CA | 94920-2353 | |
| 7184604 | Nicole Cheri Alderman | Address on file | | | | |
| 7184604 | Nicole Cheri Alderman | Address on file | | | | |
| 5930624 | Nicole Chester | Address on file | | | | |
| 5930625 | Nicole Chester | Address on file | | | | |
| 5930627 | Nicole Chester | Address on file | | | | |
| 5969028 | Nicole Chester | Address on file | | | | |
| 5930626 | Nicole Chester | Address on file | | | | |
| 5930623 | Nicole Chester | Address on file | | | | |
| 7193601 | NICOLE CHESTER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193601 | NICOLE CHESTER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7714225 | NICOLE DAWN CHAMBERS | Address on file | | | | |
| 7714226 | NICOLE DEL PRADO | Address on file | | | | |
| 5930629 | Nicole Donato | Address on file | | | | |
| 5930630 | Nicole Donato | Address on file | | | | |
| 5930631 | Nicole Donato | Address on file | | | | |
| 5930632 | Nicole Donato | Address on file | | | | |
| 5930628 | Nicole Donato | Address on file | | | | |
| 7141355 | Nicole Doreen Thompson | Address on file | | | | |
| 7141355 | Nicole Doreen Thompson | Address on file | | | | |
| 7141355 | Nicole Doreen Thompson | Address on file | | | | |
| 7141355 | Nicole Doreen Thompson | Address on file | | | | |
| 7714227 | NICOLE DREES | Address on file | | | | |
| 7714228 | NICOLE E CHRISTIE | Address on file | | | | |
| 7714229 | NICOLE E KINSER | Address on file | | | | |
| 7714230 | NICOLE E NOAKES | Address on file | | | | |
| 7714231 | NICOLE E WHITE TOD | Address on file | | | | |
| 7714232 | NICOLE ELIZABETH BRUNK | Address on file | | | | |
| 7176365 | Nicole Engelbrecht | Address on file | | | | |
| 7181085 | Nicole Engelbrecht | Address on file | | | | |
| 7176365 | Nicole Engelbrecht | Address on file | | | | |
| 5908499 | Nicole Engelbrecht | Address on file | | | | |
| 5904950 | Nicole Engelbrecht | Address on file | | | | |
| 7153716 | Nicole Espinosa | Address on file | | | | |
| 7153716 | Nicole Espinosa | Address on file | | | | |
| 7153716 | Nicole Espinosa | Address on file | | | | |
| 7153716 | Nicole Espinosa | Address on file | | | | |
| 7153716 | Nicole Espinosa | Address on file | | | | |
| 7153716 | Nicole Espinosa | Address on file | | | | |
| 7774793 | NICOLE EUGENIA SILVESTRI | 780 MADDUX DR | DALY CITY | CA | 94015-3561 | |
| 7325946 | Nicole Fisher | Address on file | | | | |
| 7714233 | NICOLE GAZZERA | Address on file | | | | |
| 7192054 | Nicole Ghezali, Individually and On Behalf Of Nicole & Samy Ghezali Revocable Trust | Address on file | | | | |
| 7714234 | NICOLE GOLDSTEIN | Address on file | | | | |
| 5930634 | Nicole Greener | Address on file | | | | |
| 5930635 | Nicole Greener | Address on file | | | | |
| 5930636 | Nicole Greener | Address on file | | | | |
| 5930633 | Nicole Greener | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7194638 | Nicole Greitzer | Address on file | | | | |
| 7194638 | Nicole Greitzer | Address on file | | | | |
| 7143053 | Nicole Greitzer | Address on file | | | | |
| 7143053 | Nicole Greitzer | Address on file | | | | |
| 7714235 | NICOLE HACKER | Address on file | | | | |
| 7205998 | NICOLE HALLER | Address on file | | | | |
| 7193864 | NICOLE HALLER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7195951 | Nicole Hana | Address on file | | | | |
| 7195951 | Nicole Hana | Address on file | | | | |
| 7195951 | Nicole Hana | Address on file | | | | |
| 7195951 | Nicole Hana | Address on file | | | | |
| 7195951 | Nicole Hana | Address on file | | | | |
| 7195951 | Nicole Hana | Address on file | | | | |
| 7189658 | Nicole Happich | Address on file | | | | |
| 7189658 | Nicole Happich | Address on file | | | | |
| 7934870 | NICOLE HARRIS;. | 611 28TH STREET | SAN FRANCISCO | CA | 94131 | |
| 7176426 | Nicole Hereford | Address on file | | | | |
| 7181144 | Nicole Hereford | Address on file | | | | |
| 7176426 | Nicole Hereford | Address on file | | | | |
| 5908300 | Nicole Hereford | Address on file | | | | |
| 5904624 | Nicole Hereford | Address on file | | | | |
| 7934871 | NICOLE I INIGUEZ.;. | 36211 CASEY COURT | NEWARK | CA | 94560 | |
| 7188851 | Nicole J Hutts | Address on file | | | | |
| 7188851 | Nicole J Hutts | Address on file | | | | |
| 7714236 | NICOLE J PHILLIPS CUST | Address on file | | | | |
| 7200899 | NICOLE JELLISON | Address on file | | | | |
| 7200899 | NICOLE JELLISON | Address on file | | | | |
| 7714237 | NICOLE KEDSLIE | Address on file | | | | |
| 6010105 | Nicole Kelber | Address on file | | | | |
| 6010157 | Nicole Kelber | Address on file | | | | |
| 7465347 | Nicole Kelly, as Trustee of the Clyde R. Penner 1997 Trust FBO Anita Marie Penner | Address on file | | | | |
| 7769403 | NICOLE KNOWLTON | 1259 LYNWOOD DR | NOVATO | CA | 94947-4872 | |
| 7273195 | Nicole Kohler, née Nicole Pesce | Address on file | | | | |
| 7714238 | NICOLE L BONE WALISER | Address on file | | | | |
| 7778524 | NICOLE L KRIEGER | 163 WELLINGTON ST | ASHEVILLE | NC | 28806-4438 | |
| 7714239 | NICOLE L SABATINA | Address on file | | | | |
| 7195083 | Nicole Leoni Meeder | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169297 | Nicole Leoni Meeder | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169297 | Nicole Leoni Meeder | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195083 | Nicole Leoni Meeder | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 6092059 | Nicole Lewandowski | 10701 Idaho Ave | HANFORD | CA | 93230 | |
| 7714240 | NICOLE M ALLEN | Address on file | | | | |
| 7714241 | NICOLE M GUGGER & | Address on file | | | | |
| 7714242 | NICOLE M OLCOMENDY | Address on file | | | | |
| 7196339 | NICOLE M PENNEY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196339 | NICOLE M PENNEY | Skikos, Crawford, Skikos & Joseph LLP, Gregory, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7162511 | Nicole M. Stuermer aka Nicole L'Heureux Stuermer, individually/trustee of Nicole M. Stuermer Revocable Trust dated 4/4/2013 | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7326375 | Nicole M. Stuermer aka Nicole L'Heureux Stuermer, individually/trustee of Nicole M. Stuermer Revocable Trust dated 4/4/2013 | Address on file | | | | |
| 7326375 | Nicole M. Stuermer aka Nicole L'Heureux Stuermer, individually/trustee of Nicole M. Stuermer Revocable Trust dated 4/4/2013 | Address on file | | | | |
| 7714246 | NICOLE MARIE AIELLO | Address on file | | | | |
| 7169433 | Nicole Marie Beene | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169433 | Nicole Marie Beene | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169433 | Nicole Marie Beene | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169433 | Nicole Marie Beene | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7714247 | NICOLE MARIE CRUMP | Address on file | | | | |
| 7326742 | Nicole Marie Kuhn | Address on file | | | | |
| 7326742 | Nicole Marie Kuhn | Address on file | | | | |
| 7326742 | Nicole Marie Kuhn | Address on file | | | | |
| 7326742 | Nicole Marie Kuhn | Address on file | | | | |
| 5930641 | Nicole Marie La Whun | Address on file | | | | |
| 5930639 | Nicole Marie La Whun | Address on file | | | | |
| 5930640 | Nicole Marie La Whun | Address on file | | | | |
| 5930638 | Nicole Marie La Whun | Address on file | | | | |
| 5930637 | Nicole Marie La Whun | Address on file | | | | |
| 7934872 | NICOLE MARIE SAVAGE.;. | 12930 ROAD 34 3/4 | MADERA | CA | 93636 | |
| 7142706 | Nicole Marie Simpson | Address on file | | | | |
| 7142706 | Nicole Marie Simpson | Address on file | | | | |
| 7142706 | Nicole Marie Simpson | Address on file | | | | |
| 7142706 | Nicole Marie Simpson | Address on file | | | | |
| 7198017 | NICOLE MARIE VANKEUREN | Address on file | | | | |
| 7198017 | NICOLE MARIE VANKEUREN | Address on file | | | | |
| 7714245 | NICOLE MARIE WILDER & MATTHIAS | Address on file | | | | |
| 7147062 | Nicole Mattly and Dyllan Mattly (property titled to Nicole Etchison) | Address on file | | | | |
| 7181282 | Nicole Medeiros | Address on file | | | | |
| 7176564 | Nicole Medeiros | Address on file | | | | |
| 7189470 | Nicole Medeiros | Address on file | | | | |
| 7176564 | Nicole Medeiros | Address on file | | | | |
| 5903899 | Nicole Medeiros | Address on file | | | | |
| 5907629 | Nicole Medeiros | Address on file | | | | |
| 7195137 | Nicole Michelle Baron | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195137 | Nicole Michelle Baron | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195137 | Nicole Michelle Baron | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195137 | Nicole Michelle Baron | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195137 | Nicole Michelle Baron | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195137 | Nicole Michelle Baron | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7197463 | Nicole Michelle Hardesty | Address on file | | | | |
| 7197463 | Nicole Michelle Hardesty | Address on file | | | | |
| 7197463 | Nicole Michelle Hardesty | Address on file | | | | |
| 7197463 | Nicole Michelle Hardesty | Address on file | | | | |
| 7197463 | Nicole Michelle Hardesty | Address on file | | | | |
| 7197463 | Nicole Michelle Hardesty | Address on file | | | | |
| 7142978 | Nicole Michelle Powers | Address on file | | | | |
| 7142978 | Nicole Michelle Powers | Address on file | | | | |
| 7142978 | Nicole Michelle Powers | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1600 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7142978 | Nicole Michelle Powers | Address on file | | | | |
| 7153895 | Nicole Michelle Strawn | Address on file | | | | |
| 7153895 | Nicole Michelle Strawn | Address on file | | | | |
| 7153895 | Nicole Michelle Strawn | Address on file | | | | |
| 7153895 | Nicole Michelle Strawn | Address on file | | | | |
| 7153895 | Nicole Michelle Strawn | Address on file | | | | |
| 7153895 | Nicole Michelle Strawn | Address on file | | | | |
| 7326653 | Nicole Miller-Cline | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326653 | Nicole Miller-Cline | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326653 | Nicole Miller-Cline | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326653 | Nicole Miller-Cline | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326653 | Nicole Miller-Cline | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326653 | Nicole Miller-Cline | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328117 | Nicole Mitchell | Address on file | | | | |
| 7154370 | Nicole Monique Angvall | Address on file | | | | |
| 7154370 | Nicole Monique Angvall | Address on file | | | | |
| 7154370 | Nicole Monique Angvall | Address on file | | | | |
| 7154370 | Nicole Monique Angvall | Address on file | | | | |
| 7154370 | Nicole Monique Angvall | Address on file | | | | |
| 7154370 | Nicole Monique Angvall | Address on file | | | | |
| 7145416 | Nicole Moore | Address on file | | | | |
| 7145416 | Nicole Moore | Address on file | | | | |
| 7145416 | Nicole Moore | Address on file | | | | |
| 7145416 | Nicole Moore | Address on file | | | | |
| 7714248 | NICOLE MORASCA | Address on file | | | | |
| 4949080 | Nicole More, Jaszleen Rose | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949081 | Nicole More, Jaszleen Rose | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949079 | Nicole More, Jaszleen Rose | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7145312 | Nicole Nieves | Address on file | | | | |
| 7145312 | Nicole Nieves | Address on file | | | | |
| 7145312 | Nicole Nieves | Address on file | | | | |
| 7145312 | Nicole Nieves | Address on file | | | | |
| 7200898 | NICOLE NOEL JELLISON | Address on file | | | | |
| 7200898 | NICOLE NOEL JELLISON | Address on file | | | | |
| 7165874 | Nicole Osmer | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165874 | Nicole Osmer | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7714249 | NICOLE PARON | Address on file | | | | |
| 7714250 | NICOLE PATERSON MEEKER | Address on file | | | | |
| 7141186 | Nicole Pogrund | Address on file | | | | |
| 7141186 | Nicole Pogrund | Address on file | | | | |
| 7141186 | Nicole Pogrund | Address on file | | | | |
| 7141186 | Nicole Pogrund | Address on file | | | | |
| 5930647 | Nicole Quesada | Address on file | | | | |
| 5930644 | Nicole Quesada | Address on file | | | | |
| 5930642 | Nicole Quesada | Address on file | | | | |
| 5930645 | Nicole Quesada | Address on file | | | | |
| 5930643 | Nicole Quesada | Address on file | | | | |
| 7714251 | NICOLE R BALLARD | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7714252 | NICOLE R CLARK | Address on file | | | | |
| 5930649 | Nicole R Lorenz | Address on file | | | | |
| 5930650 | Nicole R Lorenz | Address on file | | | | |
| 5930652 | Nicole R Lorenz | Address on file | | | | |
| 5969054 | Nicole R Lorenz | Address on file | | | | |
| 5930651 | Nicole R Lorenz | Address on file | | | | |
| 5930648 | Nicole R Lorenz | Address on file | | | | |
| 4925992 | NICOLE R VALEGA DC | 390 DIABLO RD STE 115 | DANVILLE | CA | 94526 | |
| 7781352 | NICOLE R WHITNEY | 6312 CRESTVIEW CIR | STOCKTON | CA | 95219-7199 | |
| 7197214 | Nicole Rae Ritza | Address on file | | | | |
| 7197214 | Nicole Rae Ritza | Address on file | | | | |
| 7197214 | Nicole Rae Ritza | Address on file | | | | |
| 7197214 | Nicole Rae Ritza | Address on file | | | | |
| 7197214 | Nicole Rae Ritza | Address on file | | | | |
| 7197214 | Nicole Rae Ritza | Address on file | | | | |
| 5930654 | Nicole Reed | Address on file | | | | |
| 5930655 | Nicole Reed | Address on file | | | | |
| 5930657 | Nicole Reed | Address on file | | | | |
| 5930656 | Nicole Reed | Address on file | | | | |
| 5930653 | Nicole Reed | Address on file | | | | |
| 7198366 | NICOLE REEN | Address on file | | | | |
| 7198366 | NICOLE REEN | Address on file | | | | |
| 7176232 | Nicole Rene Barlow | Address on file | | | | |
| 7180952 | Nicole Rene Barlow | Address on file | | | | |
| 7176232 | Nicole Rene Barlow | Address on file | | | | |
| 7177442 | Nicole Rhoades | Address on file | | | | |
| 7177442 | Nicole Rhoades | Address on file | | | | |
| 7183601 | Nicole Riedel | Address on file | | | | |
| 7176851 | Nicole Riedel | Address on file | | | | |
| 7176851 | Nicole Riedel | Address on file | | | | |
| 7215293 | Nicole Riedel as a Trustee for the Nicole Riedel Trust | Address on file | | | | |
| 5930659 | Nicole Ritza | Address on file | | | | |
| 5930660 | Nicole Ritza | Address on file | | | | |
| 5930661 | Nicole Ritza | Address on file | | | | |
| 5930658 | Nicole Ritza | Address on file | | | | |
| 6009971 | Nicole Rochette | Address on file | | | | |
| 6126150 | Nicole Rochette | Address on file | | | | |
| 7328183 | Nicole Rosander | Address on file | | | | |
| 7176253 | Nicole Rose Belfiore | Address on file | | | | |
| 7176253 | Nicole Rose Belfiore | Address on file | | | | |
| 7180973 | Nicole Rose Belfiore | Address on file | | | | |
| 7714253 | NICOLE RYAN | Address on file | | | | |
| 7714254 | NICOLE SMEES | Address on file | | | | |
| 5930665 | Nicole Stuermer | Address on file | | | | |
| 5930664 | Nicole Stuermer | Address on file | | | | |
| 5930663 | Nicole Stuermer | Address on file | | | | |
| 5930662 | Nicole Stuermer | Address on file | | | | |
| 5908305 | Nicole Susan Elaine Rivera | Address on file | | | | |
| 5904629 | Nicole Susan Elaine Rivera | Address on file | | | | |
| 7181374 | Nicole Susan Rivera | Address on file | | | | |
| 7176658 | Nicole Susan Rivera | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7176658 | Nicole Susan Rivera | Address on file | | | | |
| 7765739 | NICOLE T DYER | 960 SHAUNA LN | PALO ALTO | CA | 94306-3139 | |
| 7714255 | NICOLE TOLAND | Address on file | | | | |
| 7200845 | NICOLE TOLEDO | Address on file | | | | |
| 7200845 | NICOLE TOLEDO | Address on file | | | | |
| 7181492 | Nicole Widick | Address on file | | | | |
| 7176776 | Nicole Widick | Address on file | | | | |
| 7176776 | Nicole Widick | Address on file | | | | |
| 5908131 | Nicole Widick | Address on file | | | | |
| 5904453 | Nicole Widick | Address on file | | | | |
| 7184522 | Nicole Winchester | Address on file | | | | |
| 7184522 | Nicole Winchester | Address on file | | | | |
| 7164429 | NICOLE WINSLOW | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164429 | NICOLE WINSLOW | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7714256 | NICOLE Y DERVAES | Address on file | | | | |
| 7714257 | NICOLETTE BOCK | Address on file | | | | |
| 7184427 | Nicolette Bourgoin | Address on file | | | | |
| 7184427 | Nicolette Bourgoin | Address on file | | | | |
| 7144653 | Nicolette Christa Berkley | Address on file | | | | |
| 7144653 | Nicolette Christa Berkley | Address on file | | | | |
| 7144653 | Nicolette Christa Berkley | Address on file | | | | |
| 7144653 | Nicolette Christa Berkley | Address on file | | | | |
| 6145299 | NICOLETTE FIDELIA TR | Address on file | | | | |
| 7714258 | NICOLETTE P JOSEPH | Address on file | | | | |
| 5001226 | Nicolette, Phoebe | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7158251 | NICOLETTE, PHOEBE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5001225 | Nicolette, Phoebe | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001224 | Nicolette, Phoebe | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009508 | Nicolette, Phoebe | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7185844 | NICOLETTI, CHRISTOPHER | Address on file | | | | |
| 7185844 | NICOLETTI, CHRISTOPHER | Address on file | | | | |
| 4992747 | Nicoletti, Teresa | Address on file | | | | |
| 6133447 | NICOLICI JOHN AND LA VETA MAE TR | Address on file | | | | |
| 7714259 | NICOLINA M CRIGLER | Address on file | | | | |
| 4995991 | Nicolini, Mary | Address on file | | | | |
| 4911628 | Nicolini, Mary L | Address on file | | | | |
| 4972066 | Nicolino, Joseph Anthony | Address on file | | | | |
| 4996929 | Nicoll, Peggy | Address on file | | | | |
| 7142251 | Nicolle Marr Bertozzi | Address on file | | | | |
| 7142251 | Nicolle Marr Bertozzi | Address on file | | | | |
| 7142251 | Nicolle Marr Bertozzi | Address on file | | | | |
| 7142251 | Nicolle Marr Bertozzi | Address on file | | | | |
| 6156116 | Nicolls, Richard | Address on file | | | | |
| 4950666 | Nicolos, Justin | Address on file | | | | |
| 7218858 | Nicolosi, Casandra | Address on file | | | | |
| 4942970 | Nicolosi, Raffaella | 138 Appian Way | South San Francisco | CA | 94080 | |
| 6092060 | Nicor Enerchange, LLC | 3333 Warrenville Road, Suite 300 | Lisle | IL | 60532 | |
| 7953437 | NICOR ENERGY VENTURES COMPANY | 3333 Warrenville Rd Suite 300 | Lisle | IL | 60532 | |
| 4925994 | NICOR ENERGY VENTURES COMPANY | CENTRAL VALLEY GAS STORAGE LLC, TEN PEACHTREE PL NE LOC 1150 | ATLANTA | GA | 30309 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6011961 | NICOR ENERGY VENTURES COMPANY | TEN PEACHTREE PL NE LOC 1150 | ATLANTA | GA | 30309 | |
| 4961376 | Nicora, Chris P | Address on file | | | | |
| 4925995 | NICOS CHINESE HEALTH COALITION | 1208 MASON ST | SAN FRANCISCO | CA | 94112 | |
| 7766825 | NICOS G GEORGIADES | 108 VICKSBURG DR | CARY | NC | 27513-4813 | |
| 5909842 | NICOSIA, SOFIA | Address on file | | | | |
| 4990916 | Nicoson, David | Address on file | | | | |
| 4972244 | Nicotero, Summer | Address on file | | | | |
| 4936244 | Nicponski, Cheryl | PO Box 152 | Georgetown | CA | 95634 | |
| 5803655 | NID NORTH COMBIE FIT | COMBIE NORTH, 1036 W MAIN ST | GRASS VALLEY | CA | 95945 | |
| 5807640 | NID NORTH COMBIE FIT | Attn: Keane Sommers, Nevada Irrigation District, 28311 Secret Town Road | Colfax | CA | 95713 | |
| 5807641 | NID SCOTTS FLAT | Attn: Keane Sommers, Nevada Irrigation District, 28311 Secret Town Road | Colfax | CA | 95713 | |
| 5803656 | NID SCOTTS FLAT | SCOTTS FLAT, 1036 W MAIN ST | GRASS VALLEY | CA | 95945 | |
| 5803657 | NID SOUTH COMBIE FIT | COMBIE SOUTH, 1036 W MAIN ST | GRASS VALLEY | CA | 95945 | |
| 5807642 | NID SOUTH COMBIE FIT | Attn: Keane Sommers, Nevada Irrigation District, 28311 Secret Town Road | Colfax | CA | 95713 | |
| 4972601 | Nida-Brown, Collette F. | Address on file | | | | |
| 5803653 | NID-CHICAGO PARK | 1036 W MAIN ST | GRASS VALLEY | CA | 95945 | |
| 5807638 | NID-CHICAGO PARK | Attn: Keane Sommers, Nevada Irrigation District, 28311 Secret Town Road | Colfax | CA | 95713 | |
| 4944416 | Nidds, Mildred | 340 Yerba Buena Ave | San Francisco | CA | 94127 | |
| 5803654 | NID-DUTCH FLATS, ROLLINS, BOWMAN | 1036 W MAIN ST | GRASS VALLEY | CA | 95945 | |
| 5807639 | NID-DUTCH FLATS, ROLLINS, BOWMAN | Attn: Keane Sommers, Nevada Irrigation District, 28311 Secret Town Road | Colfax | CA | 95713 | |
| 4925996 | NIDEC ASI LLC | 4900 WOODWAY DR STE 680 | HOUSTON | TX | 77056 | |
| 7340946 | Niderost, Crystal Rene Dale | Address on file | | | | |
| 5909147 | Nidia Kerr | Address on file | | | | |
| 5912582 | Nidia Kerr | Address on file | | | | |
| 5911114 | Nidia Kerr | Address on file | | | | |
| 5943941 | Nidia Kerr | Address on file | | | | |
| 5905687 | Nidia Kerr | Address on file | | | | |
| 5911989 | Nidia Kerr | Address on file | | | | |
| 7317272 | Nidiver, Bonnie E | Address on file | | | | |
| 7317272 | Nidiver, Bonnie E | Address on file | | | | |
| 7317272 | Nidiver, Bonnie E | Address on file | | | | |
| 7317272 | Nidiver, Bonnie E | Address on file | | | | |
| 6144561 | NIDO VIRGINIA TR & ROMEU RITA | Address on file | | | | |
| 5990057 | NIDO-McCollow, Cory | 311 Oak St., 109 | Oakland | CA | 94607 | |
| 4943503 | NIDO-McCollow, Cory | 311 Oak St. | Oakland | CA | 94607 | |
| 4952490 | Nie, Benhan | Address on file | | | | |
| 4924858 | NIE, MARY C | 7050 FREEDOM BLVD | APTOS | CA | 95003 | |
| 6133018 | NIEBAUM-COPPOLA ESTATE WINERY LP | Address on file | | | | |
| 7248053 | Niebla, Roberta | Address on file | | | | |
| 6133942 | NIEBUR CHRIS & SHELSEA M CO TRUSTEES | Address on file | | | | |
| 4999376 | Niebur, Chelsea M. (Individually, And As Trustee Of The Chris Niebur Trust Dated 2011) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938337 | Niebur, Chelsea M. (Individually, And As Trustee Of The Chris Niebur Trust Dated 2011) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938336 | Niebur, Chelsea M. (Individually, And As Trustee Of The Chris Niebur Trust Dated 2011) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938335 | Niebur, Chelsea M. (Individually, And As Trustee Of The Chris Niebur Trust Dated 2011) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999377 | Niebur, Chelsea M. (Individually, And As Trustee Of The Chris Niebur Trust Dated 2011) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976712 | Niebur, Chelsea M. (Individually, And As Trustee Of The Chris Niebur Trust Dated 2011) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1604 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5008810 | Niebur, Chelsea M. (Individually, And As Trustee Of The Chris Niebur Trust Dated 2011) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 6092062 | Nieco Corporation | 7950 Cameron Drive | Windsor | CA | 95492 | |
| 6142291 | NIED KRISTIN ELAINE TR & NIED ROBERT JOSEPH TR | Address on file | | | | |
| 7163866 | NIED, KRISTIN ELAINE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163866 | NIED, KRISTIN ELAINE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7163865 | NIED, ROBERT JOSEPH | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163865 | NIED, ROBERT JOSEPH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7163867 | NIED, SAVANNAH | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163867 | NIED, SAVANNAH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7903593 | Nieder, Alvin E. | Address on file | | | | |
| 6134749 | NIEDERBRACH PATRICIA F ETAL | Address on file | | | | |
| 4979746 | Niederbrach, Rayelle | Address on file | | | | |
| 4985105 | Niederbrach, Ronald D | Address on file | | | | |
| 4939749 | Niederer, Christine | 488 Edgefield Pl | Brentwood | CA | 94513 | |
| 5873978 | NIEDERFRANK, EDDIE | Address on file | | | | |
| 4963227 | Niederlander, Donovan Francis | Address on file | | | | |
| 4970033 | Niederstadt, Jillian | Address on file | | | | |
| 4950752 | Nieffenegger, Kelly F | Address on file | | | | |
| 5873979 | NIEGEL LAND & DEVELOPMENT | Address on file | | | | |
| 4964404 | Niegel, Samuel Laurence | Address on file | | | | |
| 4967270 | Niegel, Stephen D | Address on file | | | | |
| 7990427 | NIEH, ARI | Address on file | | | | |
| 7990427 | NIEH, ARI | Address on file | | | | |
| 4923915 | NIEH, KO-HAW | 1710 MARSHALL CT STE B | LOS ALTOS | CA | 94024 | |
| 4938973 | Nieh, Peter | 25765 Bassett Lane | Los Altos Hills | CA | 94022 | |
| 6142993 | NIEHAGE CHRISTOPHER & NIEHAGE JESSICA MARIE RICETT | Address on file | | | | |
| 7217912 | Niehage, Christopher | Address on file | | | | |
| 7271845 | Niehage, Christopher | Address on file | | | | |
| 5010375 | Niehage, Christopher | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002659 | Niehage, Christopher | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5010425 | Niehage, Lyla | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002709 | Niehage, Lyla | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5010376 | Niehage, Sophia | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002660 | Niehage, Sophia | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4977805 | Niehaus, John | Address on file | | | | |
| 4957004 | Niehenke, David Wesley | Address on file | | | | |
| 7920544 | Niehoff, Carol Ann | Address on file | | | | |
| 5873980 | Niehues, James | Address on file | | | | |
| 4953408 | Niehuser, Robert G. | Address on file | | | | |
| 4933506 | Niekrasz, Jean | 2176 Forbes Avenue | Eureka | CA | 95503 | |
| 6140783 | NIEL CARROLL E & NIEL ANTHONY E | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7338031 | NIEL, JENNA MARIE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4947494 | Nieland, Mary | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947493 | Nieland, Mary | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947495 | Nieland, Mary | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4962398 | Nield, Brandon Anthony | Address on file | | | | |
| 5873981 | Niello Performance Motors, Inc | Address on file | | | | |
| 7768705 | NIELS R JESSEN & ELLA M JESSEN TR | UDT NOV 14 89, 21 SAN MARCOS CT | SALINAS | CA | 93901-3827 | |
| 7714260 | NIELS R JESSEN TR | Address on file | | | | |
| 5865239 | Nielsen Farms, Inc | Address on file | | | | |
| 6134795 | NIELSEN JACK A AND MAE | Address on file | | | | |
| 7478242 | Nielsen John Life Est | Address on file | | | | |
| 7478242 | Nielsen John Life Est | Address on file | | | | |
| 6011616 | NIELSEN MERKSAMER PARRINELLO | Address on file | | | | |
| 6142818 | NIELSEN PHILIP L & MARLENE M | Address on file | | | | |
| 6141908 | NIELSEN STEVE R | Address on file | | | | |
| 6180038 | Nielsen, Benjamin | Address on file | | | | |
| 4980853 | Nielsen, Carl | Address on file | | | | |
| 7950230 | NIELSEN, CHRISTEN A | Address on file | | | | |
| 4976508 | Nielsen, Daniel | Address on file | | | | |
| 5918424 | NIELSEN, DEBORAH | Address on file | | | | |
| 4981647 | Nielsen, Douglas | Address on file | | | | |
| 7222206 | Nielsen, Eric | Address on file | | | | |
| 5938340 | Nielsen, Fletcher | Address on file | | | | |
| 5938338 | Nielsen, Fletcher | Address on file | | | | |
| 5976715 | Nielsen, Fletcher | Address on file | | | | |
| 5938339 | Nielsen, Fletcher | Address on file | | | | |
| 5979781 | Nielsen, Fletcher | Address on file | | | | |
| 4999378 | Nielsen, Fletcher | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174667 | NIELSEN, FLETCHER | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174667 | NIELSEN, FLETCHER | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4999379 | Nielsen, Fletcher | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008811 | Nielsen, Fletcher | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4990399 | Nielsen, Francis | Address on file | | | | |
| 4984195 | Nielsen, Glenda | Address on file | | | | |
| 4984021 | Nielsen, Jeanette | Address on file | | | | |
| 4989455 | Nielsen, Judy | Address on file | | | | |
| 4996571 | Nielsen, Marlene | Address on file | | | | |
| 4933088 | Nielsen, Merksamer, Parrinello, Gross & Leoni, LLP | 1415 L Street Suite 1200 | Sacramento | CA | 95814 | |
| 4958487 | Nielsen, Michael Alan | Address on file | | | | |
| 7916342 | Nielsen, Olive E. | Address on file | | | | |
| 4966902 | Nielsen, Paul Andrew | Address on file | | | | |
| 7948748 | Nielsen, Perry | Address on file | | | | |
| 4982304 | Nielsen, Richard | Address on file | | | | |
| 7323004 | Nielsen, Richard Paul | Address on file | | | | |
| 7323004 | Nielsen, Richard Paul | Address on file | | | | |
| 7323004 | Nielsen, Richard Paul | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7323004 | Nielsen, Richard Paul | Address on file | | | | |
| 4974454 | Nielsen, Rick | 821 Big Sky Drive | Paradise | CA | 95969 | |
| 4957013 | Nielsen, Robert T | Address on file | | | | |
| 7186445 | NIELSEN, SANDRA P. | Address on file | | | | |
| 7283950 | Nielsen, Steven | Address on file | | | | |
| 7283950 | Nielsen, Steven | Address on file | | | | |
| 4954774 | Nielsen, Susan Alice | Address on file | | | | |
| 7145114 | Nielsen, Tatiana Maiken | Address on file | | | | |
| 7145114 | Nielsen, Tatiana Maiken | Address on file | | | | |
| 7145114 | Nielsen, Tatiana Maiken | Address on file | | | | |
| 7145114 | Nielsen, Tatiana Maiken | Address on file | | | | |
| 7161015 | NIELSEN, THOMAS DYHR | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161015 | NIELSEN, THOMAS DYHR | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4931194 | NIELSEN, TYLER J | TN RANCH SERVICES, 25578 COUNTY RD 34 | WINTERS | CA | 95694 | |
| 4989052 | Nielsen, William | Address on file | | | | |
| 7163850 | NIELSEN-GLYNN, KIM | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163850 | NIELSEN-GLYNN, KIM | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 6143659 | NIELSON DANIEL & NIELSON LISA M TIEBER | Address on file | | | | |
| 7298175 | NIELSON, ANDREW | Address on file | | | | |
| 5003462 | Nielson, Daniel | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010833 | Nielson, Daniel | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003461 | Nielson, Daniel | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010834 | Nielson, Daniel | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003463 | Nielson, Daniel | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182011 | Nielson, Daniel Scott | Address on file | | | | |
| 7182011 | Nielson, Daniel Scott | Address on file | | | | |
| 5003465 | Nielson, Lisa | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010835 | Nielson, Lisa | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003464 | Nielson, Lisa | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010836 | Nielson, Lisa | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003466 | Nielson, Lisa | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7275577 | Nielson, Mitch | Address on file | | | | |
| 7275577 | Nielson, Mitch | Address on file | | | | |
| 5003683 | Nielson, Mitch | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011045 | Nielson, Mitch | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5003468 | Nielson, Vivien | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010837 | Nielson, Vivien | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003467 | Nielson, Vivien | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010838 | Nielson, Vivien | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5003469 | Nielson, Vivien | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 6132266 | NIEMANN JOHN S & SHELLEY J | Address on file | | | | |
| 6133057 | NIEMANN RICHARD & MARSHA S TR | Address on file | | | | |
| 6144333 | NIEMANN RICHARD P TR | Address on file | | | | |
| 7205212 | Niemann, Heidi | Address on file | | | | |
| 7170120 | NIEMANN, JAMES ROBERT | Address on file | | | | |
| 7226574 | Niemann, Judith A. | Address on file | | | | |
| 7073890 | Niemann, Richard | Address on file | | | | |
| 4980932 | Niemann, Stephen | Address on file | | | | |
| 6092071 | NIEMANNS AUTO TOUCH INC - 126 FORNI RD | 12122 DRY CREEK RD. #103 | AUBURN | CA | 95602 | |
| 5873982 | Nieme Development Partners, LLC | Address on file | | | | |
| 4966396 | Niemeier, David Frank | Address on file | | | | |
| 7325876 | NIEMELA , TRACY | Address on file | | | | |
| 7216289 | Niemela, Bobbie | Address on file | | | | |
| 7325910 | Niemela, Bobbie | Address on file | | | | |
| 7217831 | Niemela, Karl | Address on file | | | | |
| 4965650 | Niemela, Karl Nelson | Address on file | | | | |
| 7214783 | Niemela, Levi | Address on file | | | | |
| 7210090 | Niemela, Tracy | Address on file | | | | |
| 7215176 | Niemela, Tracy | Address on file | | | | |
| 5012726 | Niemeth, Allyson | Address on file | | | | |
| 7185870 | NIEMETZ, DEVRY SIMONE | Address on file | | | | |
| 7185870 | NIEMETZ, DEVRY SIMONE | Address on file | | | | |
| 7185872 | NIEMETZ, RICHARD LEE | Address on file | | | | |
| 7185872 | NIEMETZ, RICHARD LEE | Address on file | | | | |
| 7460699 | Niemeyer, Iris M. | Address on file | | | | |
| 7460699 | Niemeyer, Iris M. | Address on file | | | | |
| 5873984 | Niemi Development Partners, LLC | Address on file | | | | |
| 7186115 | NIEMI, DARLA EILEEN | Address on file | | | | |
| 7186115 | NIEMI, DARLA EILEEN | Address on file | | | | |
| 4966128 | Niemi, Kenneth E | Address on file | | | | |
| 4979153 | Niemi, Thomas | Address on file | | | | |
| 7185834 | NIEPORTE, CODY | Address on file | | | | |
| 7185834 | NIEPORTE, CODY | Address on file | | | | |
| 7185644 | NIERENHAUSEN, RODNEY M. | Address on file | | | | |
| 7185644 | NIERENHAUSEN, RODNEY M. | Address on file | | | | |
| 6144151 | NIESEN ANNE TR & NIESEN THOMAS M TR | Address on file | | | | |
| 6140114 | NIESMAN WILLIAM S TR | Address on file | | | | |
| 5873986 | NIETO, FELIPE | Address on file | | | | |
| 4934642 | Nieto, Gloria | 5324 Wilbur Rd | ALPAUGH | CA | 93201 | |
| 5873987 | NIETO, JESSE | Address on file | | | | |
| 4984518 | NIETO, JUDITH | Address on file | | | | |
| 4981825 | NIETO, Kenneth | Address on file | | | | |
| 7325052 | Nieto, Michaelene Andrea | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325052 | Nieto, Michaelene Andrea | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325052 | Nieto, Michaelene Andrea | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325052 | Nieto, Michaelene Andrea | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7175853 | NIETO, SAADI VEGA | Address on file | | | | |
| 4964955 | Nieto, Santos Gabriel | Address on file | | | | |
| 4957313 | Nieve, Allison R | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4960210 | Nieve, Kevin Michael | Address on file | | | | |
| 4959973 | Nieve, Matthew Ronald | Address on file | | | | |
| 4993445 | Nieve, Ronald | Address on file | | | | |
| 6134433 | NIEVES ROSANNA | Address on file | | | | |
| 7234424 | Nieves, Edwin | Address on file | | | | |
| 4967316 | Nieves, Jose Antonio | Address on file | | | | |
| 7482353 | Nieves, Victor | Address on file | | | | |
| 6092072 | Nievez, Cornelio P | Address on file | | | | |
| 4973714 | Nievez, Cornelio P | Address on file | | | | |
| 4992063 | Niewieroski, Peter | Address on file | | | | |
| 4972149 | Nigalye, Swapna | Address on file | | | | |
| 6139809 | NIGAM DIPENDRA TR & NAYAK CHITRA TR | Address on file | | | | |
| 7479003 | Nigam, Dipendra | Address on file | | | | |
| 7473669 | Nigam, Dipendra | Address on file | | | | |
| 7473669 | Nigam, Dipendra | Address on file | | | | |
| 4952470 | Nigam, Pratibha | Address on file | | | | |
| 4968032 | Nigam, Rakesh P | Address on file | | | | |
| 4969717 | Nigam, Shivani | Address on file | | | | |
| 5821282 | Nigbor, Robert Leslie | Address on file | | | | |
| 7714261 | NIGEL A MCELHINNEY | Address on file | | | | |
| 4944190 | Nigels for Hair-Clements, Cody | 739 A street | San Rafael | CA | 94901 | |
| 4982607 | Nighswander, Katherine | Address on file | | | | |
| 4981339 | Nightingale, Randy | Address on file | | | | |
| 4991267 | Nightingale, Rhonda | Address on file | | | | |
| 7283832 | Nightingale, Shae | Address on file | | | | |
| 7222786 | Nightingale, Vicki | Address on file | | | | |
| 7464364 | Nigliazzo, Laurie | Address on file | | | | |
| 7714262 | NIHAD AYYOUB | Address on file | | | | |
| 5930669 | Nihal Hordagoda | Address on file | | | | |
| 5930668 | Nihal Hordagoda | Address on file | | | | |
| 5930667 | Nihal Hordagoda | Address on file | | | | |
| 5930666 | Nihal Hordagoda | Address on file | | | | |
| 4925998 | NIHONMACHI STREET FAIR INC | 1581 WEBSTER ST STE 240 | SAN FRANCISCO | CA | 94115 | |
| 4932767 | Nihonmachi Terrace | 1615 Sutter Street | San Francisco | CA | 94109 | |
| 5807643 | NIHONMACHI TERRACE | Attn: Anna Chun, Nihonmachi Terrace LP, 1615 Sutter Street | San Francisco | CA | 94109 | |
| 6117130 | NIHONMACHI TERRACE LIMITED PARTNERSHIP | 1615 Sutter St | San Francisco | CA | 94109 | |
| 6092073 | Nihonmachi Terrace LP | 1615 Sutter Street | San Francisco | CA | 94109 | |
| 4925999 | NIHONMACHI TERRACE LP | JARF HOUSING INC, 1615 SUTTER ST | SAN FRANCISCO | CA | 94109 | |
| 4981874 | Nii, Bonnie | Address on file | | | | |
| 7865504 | Niitani, Leslie | Address on file | | | | |
| 4944839 | Nijjar, Parmjit | 17170 Rd. 26 | Madera | CA | 93638 | |
| 7199620 | NIKA SMITH | Address on file | | | | |
| 7199620 | NIKA SMITH | Address on file | | | | |
| 7146895 | Nikaein, Samira | Address on file | | | | |
| 5856028 | Nikcevic, Paul | Address on file | | | | |
| 7766821 | NIKE M GEORGESON | 1626 E KENSINGTON AVE | SALT LAKE CITY | UT | 84105-2806 | |
| 5930672 | Nikita Bosnell | Address on file | | | | |
| 5930670 | Nikita Bosnell | Address on file | | | | |
| 5930674 | Nikita Bosnell | Address on file | | | | |
| 5930671 | Nikita Bosnell | Address on file | | | | |
| 5930673 | Nikita Bosnell | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1609 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195031 | Nikita S. Patel | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7169275 | Nikita S. Patel | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169275 | Nikita S. Patel | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195031 | Nikita S. Patel | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7714263 | NIKITAS P HANDRINOS & | Address on file | | | | |
| 6008500 | NIKKANY LLC | 5000 EXECUTIVE PKWY | SAN RAMON | CA | 94583 | |
| 4939270 | Nikkhoo, Linda | 25419 Holly Beach Drive | Santa Clarita | CA | 91350 | |
| 7193538 | NIKKI DONOVAN BRAZZI | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193538 | NIKKI DONOVAN BRAZZI | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7714264 | NIKKI ELAINE GRIFFITH | Address on file | | | | |
| 7140634 | Nikki Elizabeth Johann | Address on file | | | | |
| 7140634 | Nikki Elizabeth Johann | Address on file | | | | |
| 7140634 | Nikki Elizabeth Johann | Address on file | | | | |
| 7140634 | Nikki Elizabeth Johann | Address on file | | | | |
| 5930676 | Nikki Jo Smith | Address on file | | | | |
| 5930677 | Nikki Jo Smith | Address on file | | | | |
| 5930678 | Nikki Jo Smith | Address on file | | | | |
| 5930675 | Nikki Jo Smith | Address on file | | | | |
| 5904008 | Nikki Johann | Address on file | | | | |
| 5907725 | Nikki Johann | Address on file | | | | |
| 7769094 | NIKKI KAUFMANN | 8830 BEACON HILL AVE | MOUNT DORA | FL | 32757-8866 | |
| 7714265 | NIKKI KOONAN MENTSAS & | Address on file | | | | |
| 7763406 | NIKKI L BRADFORD | 735 HAMLETT PL | COLFAX | CA | 95713-9212 | |
| 7714266 | NIKKI L NEALEY | Address on file | | | | |
| 5930680 | Nikki Mae Roberts | Address on file | | | | |
| 5930681 | Nikki Mae Roberts | Address on file | | | | |
| 5930682 | Nikki Mae Roberts | Address on file | | | | |
| 5930679 | Nikki Mae Roberts | Address on file | | | | |
| 5930683 | Nikki N. Roethler | Address on file | | | | |
| 5930685 | Nikki N. Roethler | Address on file | | | | |
| 5930686 | Nikki N. Roethler | Address on file | | | | |
| 5969088 | Nikki N. Roethler | Address on file | | | | |
| 5930687 | Nikki N. Roethler | Address on file | | | | |
| 5930684 | Nikki N. Roethler | Address on file | | | | |
| 7780559 | NIKKI ROBINSON & | KENNETH W ROBINSON JT TEN, 8830 BEACON HILL AVE | MOUNT DORA | FL | 32757-8866 | |
| 7714267 | NIKKI ROBINSON TOD | Address on file | | | | |
| 7198274 | NIKKI WINOVICH | Address on file | | | | |
| 7198274 | NIKKI WINOVICH | Address on file | | | | |
| 7910445 | Nikko Asset Management Co. Ltd. | Toshiharu Matsubara, Tokyo Takazazuka Bldg, 1-1-3 Yurakucho | Chiyoda-Ku, Tokyo | | 100-0006 | |
| 7910445 | Nikko Asset Management Co. Ltd. | Justin B Wright, Executive Vice President, Intech Investment Management LLC, 250 S. Australian Ave. Suite 1800 | West Palm Beach | FL | 33401 | |
| 6014147 | NIKKO LAPORGA | Address on file | | | | |
| 7188852 | Nikko Snead | Address on file | | | | |
| 7188852 | Nikko Snead | Address on file | | | | |
| 5930692 | Nikko Snead | Address on file | | | | |
| 5930689 | Nikko Snead | Address on file | | | | |
| 5930690 | Nikko Snead | Address on file | | | | |
| 5930688 | Nikko Snead | Address on file | | | | |
| 5930691 | Nikko Snead | Address on file | | | | |
| 4942633 | Nikko's Restaurant-Worrede, Fitsum | 340 23rd Ave | Oakland | CA | 94606 | |
| 7197741 | NIKOLAS JOSEPH WHITE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7197741 | NIKOLAS JOSEPH WHITE | Address on file | | | | |
| 7206101 | NIKOLAS JOSEPH WHITE | Address on file | | | | |
| 7206101 | NIKOLAS JOSEPH WHITE | Address on file | | | | |
| 5873988 | Nikolaus P. Bright | Address on file | | | | |
| 7221235 | Nikolauson, Kris Wayne | Address on file | | | | |
| 7221235 | Nikolauson, Kris Wayne | Address on file | | | | |
| 7221235 | Nikolauson, Kris Wayne | Address on file | | | | |
| 7221235 | Nikolauson, Kris Wayne | Address on file | | | | |
| 7142519 | Nikole Clesceri | Address on file | | | | |
| 7142519 | Nikole Clesceri | Address on file | | | | |
| 7142519 | Nikole Clesceri | Address on file | | | | |
| 7142519 | Nikole Clesceri | Address on file | | | | |
| 7188853 | Nikole Lee LeRossignol | Address on file | | | | |
| 7188853 | Nikole Lee LeRossignol | Address on file | | | | |
| 5873989 | Nikolic, Marko | Address on file | | | | |
| 4966969 | Nikoloff, Denise A | Address on file | | | | |
| 4992130 | Nikolski, Rosetta | Address on file | | | | |
| 7306135 | Nikos, Daphnis | Address on file | | | | |
| 4971294 | Nikpour Badr, Yasaman | Address on file | | | | |
| 4985018 | Nikravesh, Abbas | Address on file | | | | |
| 7328400 | NILA SLATTON | BILL ROBINS III, 808 Wilshire Blvd., Ste. 450 | Santa Monica | CA | 90401 | |
| 7328400 | NILA SLATTON | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450 | Santa Monica | CA | 90401 | |
| 6008459 | NILAN, ROXANNE | Address on file | | | | |
| 5873990 | NILAND, MICHAEL | Address on file | | | | |
| 7714268 | NILDO MASSUCCO | Address on file | | | | |
| 7766455 | NILE FRANKENSTEIN | 22491 LONGEWAY RD | SONORA | CA | 95370-8929 | |
| 7714269 | NILE S PEARCE | Address on file | | | | |
| 7714270 | NILENE LUNG | Address on file | | | | |
| 7714271 | NILES D POLZINE | Address on file | | | | |
| 7165563 | Niles Family Trust | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4938878 | Niles Pie Company, Berhe Carolyn | 32990 Alvarado Niles Rapd # 960 | Union City | CA | 94587 | |
| 6092074 | NILES PLAZA LTD - 6221 NILES ST - BAKERSFIELD | 9530 HAGEMAN RD. B#196 | BAKERSFIELD | CA | 93312 | |
| 4926001 | NILES PROPERTIES INC | 43255 MISSION BLVD | FREMONT | CA | 94539 | |
| 7714272 | NILES S BYBEL | Address on file | | | | |
| 7175940 | NILES SR. , MONTY RAY | Address on file | | | | |
| 7175940 | NILES SR. , MONTY RAY | Address on file | | | | |
| 7175940 | NILES SR. , MONTY RAY | Address on file | | | | |
| 7175940 | NILES SR. , MONTY RAY | Address on file | | | | |
| 7175923 | NILES, DANIEL NICHOLAS | Address on file | | | | |
| 7175923 | NILES, DANIEL NICHOLAS | Address on file | | | | |
| 7175923 | NILES, DANIEL NICHOLAS | Address on file | | | | |
| 7175923 | NILES, DANIEL NICHOLAS | Address on file | | | | |
| 7165560 | NILES, DORIS, individually and as trustee of the Niles Family Trust | NILES, DORIS, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7260648 | Niles, Kevin J. | Address on file | | | | |
| 4925714 | NILES, NANCY NIEHAUS | 511 MELLO LN | SANTA CRUZ | CA | 95062 | |
| 4952514 | Niles, Paul | Address on file | | | | |
| 7165559 | NILES, ROBERT, individually and as trustee of the Niles Family Trust | NILES, ROBERT, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4991567 | Niles, ROBYN | Address on file | | | | |
| 4929198 | NILES, SHEPARD | PO Box 641807 | PITTSBURGH | PA | 15264-1807 | |
| 7283429 | Niles, Stacey A. | Address on file | | | | |
| 7152533 | Nilesh R Gheewala | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7152533 | Nilesh R Gheewala | Address on file | | | | |
| 7152533 | Nilesh R Gheewala | Address on file | | | | |
| 7152533 | Nilesh R Gheewala | Address on file | | | | |
| 7152533 | Nilesh R Gheewala | Address on file | | | | |
| 7152533 | Nilesh R Gheewala | Address on file | | | | |
| 7714273 | NILETA L LERZA MORTON | Address on file | | | | |
| 4926002 | NILFISK INDUSTRIAL VACUUMS | 740 HEMLOCK DR STE 100 | MORGANTOWN | PA | 19543 | |
| 7782698 | NILGIRI N BAER | 5850 N FIVE MILE RD APT 273 | BOISE | ID | 83713 | |
| 7782415 | NILGIRI N BAER | 9110 CHELAN AVE | GARDEN CITY | ID | 83714-1205 | |
| 7714274 | NILLIMA GHOSH TR NILLIMA GHOSH | Address on file | | | | |
| 7714275 | NILO CHIESA GDN FOR | Address on file | | | | |
| 7199396 | NILOOFAR FADAKI | Address on file | | | | |
| 7199396 | NILOOFAR FADAKI | Address on file | | | | |
| 7714276 | NILS E NELSON | Address on file | | | | |
| 7768998 | NILS F KAHNBERG & BARBARA | KAHNBERG TR UA JUN 22 99 THE, KAHNBERG TRUST, 7100 UNION FLAT LN | GARDEN VALLEY | CA | 95633-9455 | |
| 7714277 | NILS O PETERSON | Address on file | | | | |
| 5873991 | NILSENE BUILDER, INC. | Address on file | | | | |
| 4981329 | Nilson, Kurt | Address on file | | | | |
| 4973846 | Nilson, Troy A | Address on file | | | | |
| 7322142 | Nilsson II, Eric | Address on file | | | | |
| 7775078 | NIM CHI SOON & DONNA SOON CHAN | JT TEN, 1390 18TH AVE | SAN FRANCISCO | CA | 94122-1808 | |
| 4926004 | NIMA ORCHARD LLC | 195 FAIRFIELD AVE STE 1D | WEST CALDWELL | NJ | 07006 | |
| 6092075 | NIMBLE CONSULTING INC BETTY MAGOME | 3450 SACRAMENTO ST STE 406 | SAN FRANCISCO | CA | 94118 | |
| 5013275 | Nimble Consulting Inc. | 3450 Sacramento St # 406 | San Francisco | CA | 94118 | |
| 4915771 | NIMERFOH, ALLEN J | PO Box 179 | GLENHAVEN | CA | 95443 | |
| 6092076 | Nimick, Jan Alan | Address on file | | | | |
| 4966191 | Nimick, Jan Alan | Address on file | | | | |
| 7193273 | NIMIT JAIN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193273 | NIMIT JAIN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5906626 | Nimpa S. Gutierrez | Address on file | | | | |
| 5909945 | Nimpa S. Gutierrez | Address on file | | | | |
| 5902632 | Nimpa S. Gutierrez | Address on file | | | | |
| 7325428 | Nimpa S. Gutierrez | Jessica W. Hayes, Creditor's Attorney, Murray Law Firm, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 7325428 | Nimpa S. Gutierrez | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4992389 | Nimrod, Robert | Address on file | | | | |
| 7160756 | NIMZ, CLIFFORD EARL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160756 | NIMZ, CLIFFORD EARL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7186446 | NIMZ, MICHAEL E | Address on file | | | | |
| 4992722 | Nin, Gonzalo | Address on file | | | | |
| 7772813 | NINA A PETERSEN | 702 W 10TH AVE | TALLAHASSEE | FL | 32303-5305 | |
| 7714278 | NINA B ZUMEL | Address on file | | | | |
| 7764678 | NINA D COOK | 1545 SE 223RD AVE APT 106 | GRESHAM | OR | 97030-2538 | |
| 7785275 | NINA DAORO TTEE | THE NINA DAORO REVOCABLE TRUST, U/A DTD 11/05/2014, 2495 DANA CT | FORTUNA | CA | 95540-3401 | |
| 7176372 | Nina Faughn | Address on file | | | | |
| 7181092 | Nina Faughn | Address on file | | | | |
| 7176372 | Nina Faughn | Address on file | | | | |
| 5908021 | Nina Faughn | Address on file | | | | |
| 5904343 | Nina Faughn | Address on file | | | | |
| 5907300 | Nina Fennell | Address on file | | | | |
| 5903444 | Nina Fennell | Address on file | | | | |
| 5902991 | Nina French | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
1612 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7162954 | NINA FRENCH | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162954 | NINA FRENCH | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7714279 | NINA G LITTLE | Address on file | | | | |
| 7768679 | NINA H JENNINGS TOD | ANDREW J JENNINGS, SUBJECT TO STA TOD RULES, 814 S WOODLYN DR | TAMPA | FL | 33609-4043 | |
| 7714280 | NINA HANNAWALT | Address on file | | | | |
| 7192760 | NINA HUGILL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192760 | NINA HUGILL | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7774417 | NINA I SCHULER | 8523 OAK CHASE CIR | FAIRFAX STATION | VA | 22039-3327 | |
| 7769345 | NINA I SCHULER KISSINGER | 8523 OAK CHASE CIR | FAIRFAX STATION | VA | 22039-3327 | |
| 7714281 | NINA J LOZANO | Address on file | | | | |
| 7178390 | Nina L. Gorman Revocable Living Trust | Address on file | | | | |
| 7783243 | NINA LORRAINE LARSON | 4672 MAHOGANY VIEW TRL | VICTOR | ID | 83455-5404 | |
| 7714282 | NINA LORRAINE LARSON | Address on file | | | | |
| 7766993 | NINA M GLICKSON | 217 EVERIT ST | NEW HAVEN | CT | 06511-1335 | |
| 7175655 | Nina M Gregory | Address on file | | | | |
| 7175655 | Nina M Gregory | Address on file | | | | |
| 7175655 | Nina M Gregory | Address on file | | | | |
| 7175655 | Nina M Gregory | Address on file | | | | |
| 7175655 | Nina M Gregory | Address on file | | | | |
| 7175655 | Nina M Gregory | Address on file | | | | |
| 7714283 | NINA M HULL & | Address on file | | | | |
| 7714284 | NINA M WELLS-PRYSTAY | Address on file | | | | |
| 7161611 | NINA M. FENELL TRUST | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 7186869 | Nina Mehta Trust | Address on file | | | | |
| 7186869 | Nina Mehta Trust | Address on file | | | | |
| 7714285 | NINA O HURLEY | Address on file | | | | |
| 7714286 | NINA OSSANNA CUST | Address on file | | | | |
| 7236197 | Nina P. Lloyd; The Nina Lloyd Revocable Trust | Address on file | | | | |
| 6183570 | Nina Pate | Address on file | | | | |
| 7184684 | Nina Plowman (Veronica Wynn, Parent) | Address on file | | | | |
| 7184684 | Nina Plowman (Veronica Wynn, Parent) | Address on file | | | | |
| 7781786 | NINA R CHOMSKY | 1500 LANCASHIRE ST | PASADENA | CA | 91103-1912 | |
| 7714287 | NINA R HART | Address on file | | | | |
| 7714288 | NINA ROSE | Address on file | | | | |
| 7772857 | NINA ROSE PETROTTA TR NINA ROSE | PETROTTA LIVING TRUST, UA NOV 16 90, 4757 B ST | SACRAMENTO | CA | 95819-2226 | |
| 7714289 | NINA S MITCHELL TR NINA S | Address on file | | | | |
| 7771620 | NINA V MOKERSKI | 10891 FINCHLEY AVE | RIVERSIDE | CA | 92505-2953 | |
| 5910093 | Nina Wyatt | Address on file | | | | |
| 5906784 | Nina Wyatt | Address on file | | | | |
| 5911473 | Nina Wyatt | Address on file | | | | |
| 5902795 | Nina Wyatt | Address on file | | | | |
| 7325312 | Nine , Wayne Redigo | Address on file | | | | |
| 7325312 | Nine , Wayne Redigo | Address on file | | | | |
| 7325312 | Nine , Wayne Redigo | Address on file | | | | |
| 7325312 | Nine , Wayne Redigo | Address on file | | | | |
| 4926006 | NINE MILE POINT NUCLEAR STATION | c/o CONSTELLATION ENERGY, 348 LAKE RD | OSWEGO | NY | 13126 | |
| 7208727 | Nine, Diane | Address on file | | | | |
| 7158941 | NINE, NATHAN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4949089 | Nine, Nathan | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949090 | Nine, Nathan | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4949088 | Nine, Nathan | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7206077 | NINE, WAYNE REDIGO | Address on file | | | | |
| 7206077 | NINE, WAYNE REDIGO | Address on file | | | | |
| 7340169 | NINE, WAYNE REDIGO | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7340169 | NINE, WAYNE REDIGO | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4981540 | Ninefeldt, Richard | Address on file | | | | |
| 7915198 | Ninepoint Focused US Dividend Class, c/o Claims Compensation.com | Claims Compensation Bureau LLC, 1100 East Hector Street, Suite 250 | Conshohocken | PA | 19428 | |
| 7917594 | Ninepoint Global Infrastructure Fund, c/o Claims Compensation Bureau LLC | 1100 East Hector Street, Suite 250 | Conshohocken | PA | 19428 | |
| 7915214 | Ninepoint Partners Focused US Balanced Class, c/o Claims Compensation.com | Claims Compensation Bureau LLC, 1100 East Hector Street, Suite 250 | Conshohocken | PA | 19428 | |
| 5873993 | Niner Wine Estates LLC | | | | | |
| 7780919 | NINETTE H BITTNER TR | UA 07 01 16, THE 2016 NINETTE H BITTNER SEPARATE PROPERTY TRUST, 633 AUGUSTINE LN | LAFAYETTE | CA | 94549-5312 | |
| 7768335 | NINETTE H HUGHES | 633 AUGUSTINE LN | LAFAYETTE | CA | 94549-5312 | |
| 6092077 | Ning Ge | 5369 Ashbourne Ct | Newark | CA | 94560 | |
| 6009972 | Ning Ge oN | Address on file | | | | |
| 5873994 | NING, FENG | Address on file | | | | |
| 7714290 | NINH THI NGUYEN | Address on file | | | | |
| 7165248 | Ninive Calegari | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 4971019 | Ninneman, Kimberly | Address on file | | | | |
| 5930696 | Ninnette Rhodehouse | Address on file | | | | |
| 5930694 | Ninnette Rhodehouse | Address on file | | | | |
| 5930695 | Ninnette Rhodehouse | Address on file | | | | |
| 5930697 | Ninnette Rhodehouse | Address on file | | | | |
| 5930693 | Ninnette Rhodehouse | Address on file | | | | |
| 5873995 | nino development inc. | Address on file | | | | |
| 7784456 | NINO J GIANELLI | 15901 NIELSEN AVE | SAN LORENZO | CA | 94580-1452 | |
| 7784092 | NINO J GIANELLI | 15901 NIELSEN AVE | SAN LORENZO | CA | 94580-1452 | |
| 4926007 | NINO RANCH LLC | 52500 LONOAK RD | KING CITY | CA | 93930 | |
| 7714291 | NINO RENNO BARBA PONGOS | Address on file | | | | |
| 4940146 | Nino, Alex and Theresa | 4233 Salgado Ave | Oakley | CA | 94561 | |
| 4960731 | Nino, Daniel | Address on file | | | | |
| 5873996 | NINO, THOMAS | Address on file | | | | |
| 4980083 | Niobe, Armando | Address on file | | | | |
| 5930700 | Niocla Welch | Address on file | | | | |
| 5930699 | Niocla Welch | Address on file | | | | |
| 5930698 | Niocla Welch | Address on file | | | | |
| 5930701 | Niocla Welch | Address on file | | | | |
| 4959975 | Nip, Cho Leung | Address on file | | | | |
| 6117131 | NIPSCO | Attn: An officer, managing or general agent, 801 East 86th Street | Merrillville | IN | 46410-0000 | |
| 6092078 | Nirmal Jeet Khroud DBA: S&K Mini Mart | 328 Greenwood Place | Bonita | CA | 91902 | |
| 6092079 | Nirmal S Gill DBA Arco Gas & Food | 328 Greenwood Place | Bonita | CA | 91902 | |
| 7714292 | NIRMALA T SUNDERNATH & | Address on file | | | | |
| 7188854 | Nirvana Lee Haver | Address on file | | | | |
| 7188854 | Nirvana Lee Haver | Address on file | | | | |
| 6092080 | NISA Investment Advisors, LLC | 101 South Hanley Rd, Suite 1700 | St Louis | MO | 63105 | |
| 7183902 | Nisbet, Mary Louis | Address on file | | | | |
| 7183902 | Nisbet, Mary Louis | Address on file | | | | |
| 4926009 | NISEI FARMERS LEAGUE | 1775 N FINE AVE | FRESNO | CA | 93727 | |
| 4968139 | Nishenko, Stuart Paul | Address on file | | | | |
| 7258051 | Nishenko, Stuart Paul | Address on file | | | | |
| 6140947 | NISHI DENNIS MASAHI & NISHI ERIKO | Address on file | | | | |
| 6141024 | NISHI DENNIS MASASHI | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 6411 of 9539

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1614 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5873997 | NISHI FARMS INC | Address on file | | | | |
| 7325133 | Nishi, Dennis | Address on file | | | | |
| 7202226 | Nishi, Dennis | Address on file | | | | |
| 7325133 | Nishi, Dennis | Address on file | | | | |
| 4987955 | Nishi, Gregory | Address on file | | | | |
| 5873998 | NISHI, ULYSSES | Address on file | | | | |
| 5985145 | NISHIDA, CINDY | Address on file | | | | |
| 4935339 | NISHIDA, CINDY | 2305 CHEIM BLVD | MARYSVILLE | CA | 95901 | |
| 4980921 | Nishiguchi, Tom | Address on file | | | | |
| 4937651 | Nishihara, Scott | 11782 Augusta Drive | Salinas | CA | 93906 | |
| 7991917 | Nishijima, Chikara | Address on file | | | | |
| 4950196 | Nishikawa, Gail Y | Address on file | | | | |
| 4990257 | Nishimoto, Ronald | Address on file | | | | |
| 6092081 | Nishimura, Damon Kazu | Address on file | | | | |
| 4960777 | Nishimura, Damon Kazu | Address on file | | | | |
| 6177403 | Nishimura, Sean | Address on file | | | | |
| 7920405 | Nishioka, Diane S.I. | Address on file | | | | |
| 4985900 | Nishioka, Stanley | Address on file | | | | |
| 7695875 | Nishita, J Ken | Address on file | | | | |
| 6129390 | Nish-ko, Inc. | 713 N Valentine | Fresno | CA | 93706 | |
| 4989480 | Niskern, Mildred | Address on file | | | | |
| 7240813 | Niskern, Roger | Address on file | | | | |
| 4962854 | Nissen II, Bret Jay | Address on file | | | | |
| 6132962 | NISSEN PETER G & ANNE G TR | Address on file | | | | |
| 4950972 | Nissen, Joseph Lee | Address on file | | | | |
| 7331060 | Nissley, Debra Kai | Address on file | | | | |
| 7203550 | Niswonger, Brenda Carol | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7714293 | NITA F MASON | Address on file | | | | |
| 7968357 | Nita Goldberg 2008 Revocable Trust | Address on file | | | | |
| 7969816 | Nita Goldberg, IRA standard | Address on file | | | | |
| 5903795 | Nita Hiltz | Address on file | | | | |
| 5910492 | Nita Hiltz | Address on file | | | | |
| 5907527 | Nita Hiltz | Address on file | | | | |
| 7714294 | NITA JO JENSEN | Address on file | | | | |
| 7779627 | NITA MARIE DIAZ TTEE | JP BUCK REVOCABLE TRUST U/A, DTD 12/15/16, 1304 E MONROE AVE | ORANGE | CA | 92867-5824 | |
| 7714295 | NITA NICHOLS | Address on file | | | | |
| 4991291 | Nitake, Mayling | Address on file | | | | |
| 6123498 | Nitao, Ken | Address on file | | | | |
| 4910121 | Nitao, Ken | Address on file | | | | |
| 5014777 | Nitao, Ken | Address on file | | | | |
| 6144419 | NITASAKA TADASHI TR & NITASAKA DEBORAH C TR | Address on file | | | | |
| 7934873 | NITASHA RAZDAN.;. | 729 EL CAMINO REAL, APARTMENT 10, APT 106 | BURLINGAME | CA | 94010 | |
| 5873999 | Nitelog, Inc | Address on file | | | | |
| 4989798 | Nitoff, Christo | Address on file | | | | |
| 7187248 | NITSCHE, OLIVER ANDREAS | Address on file | | | | |
| 7187248 | NITSCHE, OLIVER ANDREAS | Address on file | | | | |
| 4934860 | Nitschke, Rick | 6737 E Clinton Ave | Fresno | CA | 93727 | |
| 6184013 | NItschman, Lisa | Address on file | | | | |
| 6184013 | NItschman, Lisa | Address on file | | | | |
| 7942115 | NITTA INC | 3778 DEL MAR AVE | LOOMIS | CA | 95650 | |
| 6092084 | NITTA INC DBA NITTA EROSION CONTROL | 3778 DEL MAR AVE | LOOMIS | CA | 95650 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4928911 | NITTA, SARAH H | JOHN C NITTA, 1765 FAGER HILL RD | PENRYN | CA | 95663 | |
| 4971713 | Nittala, Venkateswarlu | Address on file | | | | |
| 7714296 | NITTAYA R JUNG CUST | Address on file | | | | |
| 7714297 | NITTAYA R JUNG CUST | Address on file | | | | |
| 4990240 | Nitto, Donna | Address on file | | | | |
| 4996181 | Nitz, Leslie | Address on file | | | | |
| 4911751 | Nitz, Leslie Sue | Address on file | | | | |
| 4990247 | Niven, Andrew | Address on file | | | | |
| 6175269 | Niven, Andrew L | Address on file | | | | |
| 7188855 | Nivretye Green-Jackson | Address on file | | | | |
| 7188855 | Nivretye Green-Jackson | Address on file | | | | |
| 5930706 | Nivretye Green-Jackson | Address on file | | | | |
| 5930704 | Nivretye Green-Jackson | Address on file | | | | |
| 5930702 | Nivretye Green-Jackson | Address on file | | | | |
| 5930703 | Nivretye Green-Jackson | Address on file | | | | |
| 5930705 | Nivretye Green-Jackson | Address on file | | | | |
| 4926012 | NIX ENTERPRISE LLC | GEORGE N REICHER, 219 WEDGEWOOD DR | CHARLOTTE | MI | 48813 | |
| 6145018 | NIX JOSHUA E & NIX SHARLENE M | Address on file | | | | |
| 4989505 | Nix, Alan | Address on file | | | | |
| 4996582 | Nix, Ilse | Address on file | | | | |
| 7168020 | NIX, JOSHUA | Address on file | | | | |
| 4954068 | Nix, Karl James | Address on file | | | | |
| 7160758 | NIX, LISA CLARICE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160758 | NIX, LISA CLARICE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6084522 | NIX, MARLENE J & OTHERS | Address on file | | | | |
| 5874000 | NIX, MARY | Address on file | | | | |
| 4962822 | Nix, Michael Joseph | Address on file | | | | |
| 7168021 | NIX, SHARLENE | Address on file | | | | |
| 4969442 | Nix, Timothy James | Address on file | | | | |
| 4975632 | Nixon | 0933 LASSEN VIEW DR, 156 Antigua Ct | Reno | NV | 89511 | |
| 6068964 | Nixon | 156 Antigua Ct | Reno | CA | 89511 | |
| 7942116 | NIXON | 156 ANTIGUA CT | RENO | NV | 89511 | |
| 6146645 | NIXON ELEANOR ET AL | Address on file | | | | |
| 4995170 | Nixon Jr., Roosevelt | Address on file | | | | |
| 4926013 | NIXON PEABODY LLP | 1100 CLINTON SQ | ROCHESTER | NY | 14604-1792 | |
| 4933089 | Nixon Peabody LLP | 1 Embarcadero Ctr Ste 3200 | San Francisco | CA | 94111-3739 | |
| 4945004 | NIXON, CAROLYN | PO BOX 883 | VALLEY SPRINGS | CA | 95252 | |
| 7479408 | Nixon, Dale E. | Address on file | | | | |
| 7479408 | Nixon, Dale E. | Address on file | | | | |
| 7479408 | Nixon, Dale E. | Address on file | | | | |
| 7479408 | Nixon, Dale E. | Address on file | | | | |
| 7278504 | Nixon, Darren | Address on file | | | | |
| 7278504 | Nixon, Darren | Address on file | | | | |
| 7278504 | Nixon, Darren | Address on file | | | | |
| 7278504 | Nixon, Darren | Address on file | | | | |
| 7294943 | Nixon, David Michael | Address on file | | | | |
| 4978961 | Nixon, Dorothy | Address on file | | | | |
| 7862795 | Nixon, Eddie | Address on file | | | | |
| 4950762 | Nixon, Erik John | Address on file | | | | |
| 7312155 | Nixon, Erika M. | Address on file | | | | |
| 7477928 | Nixon, Kevin L. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7477928 | Nixon, Kevin L. | Address on file | | | | |
| 7267187 | NIXON, KRISTIN | Address on file | | | | |
| 4989212 | Nixon, Laverna | Address on file | | | | |
| 7479834 | Nixon, Linda M. | Address on file | | | | |
| 7479834 | Nixon, Linda M. | Address on file | | | | |
| 7479834 | Nixon, Linda M. | Address on file | | | | |
| 7479834 | Nixon, Linda M. | Address on file | | | | |
| 7190448 | Nixon, Linda Michelle | Address on file | | | | |
| 7190448 | Nixon, Linda Michelle | Address on file | | | | |
| 7225978 | Nixon, Lisa A | Address on file | | | | |
| 7185976 | NIXON, MARI | Address on file | | | | |
| 7185976 | NIXON, MARI | Address on file | | | | |
| 7464857 | Nixon, Patrick | Address on file | | | | |
| 5006372 | Nixon, Randall and Heather | 0933 LASSEN VIEW DR, 156 Antigua Ct | Reno | NV | 89511 | |
| 4942768 | Nixon, Robert | 5155 Fairfax Ave | Oakland | CA | 94601 | |
| 4951093 | Nixon, Ronald Wayne | Address on file | | | | |
| 7189127 | Nixon, Stephen | Address on file | | | | |
| 7189127 | Nixon, Stephen | Address on file | | | | |
| 7304886 | Nixon, Stephen | Address on file | | | | |
| 7190451 | Nixon, Steven Michael | Address on file | | | | |
| 7190451 | Nixon, Steven Michael | Address on file | | | | |
| 4943694 | Nixon, Susie | 1708 Shady Forest Way | Stockton | CA | 95205 | |
| 5874001 | Nixon, Travis | Address on file | | | | |
| 7259884 | Nixon, Trevor | Address on file | | | | |
| 5007265 | Nixon, Trevor | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007266 | Nixon, Trevor | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946893 | Nixon, Trevor | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4962076 | Nixon, William Duane | Address on file | | | | |
| 7196340 | Nizzi Family Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196340 | Nizzi Family Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5823080 | NJ Department of Treasury - Unclaimed Property | PO BOX 214 | Trenton | NJ | 08625 | |
| 7463519 | NJG (a minor child of Jeffrey J Gandolfo) | Address on file | | | | |
| 4933286 | NJR ENERGY SERV | P.O. Box 1464 | Wall | NJ | 07719 | |
| 4926014 | NJR ENERGY SERVICES | 1415 WYCKOFF RD | WALL | NJ | 07719 | |
| 6092088 | NJR Energy Services Company | 1415 Wyckoff Road | Wall | NJ | 07719 | |
| 7174971 | NJVR, a minor child (Parent: Julie Ann Van Roekel) | Address on file | | | | |
| 7174971 | NJVR, a minor child (Parent: Julie Ann Van Roekel) | Address on file | | | | |
| 7174971 | NJVR, a minor child (Parent: Julie Ann Van Roekel) | Address on file | | | | |
| 7174971 | NJVR, a minor child (Parent: Julie Ann Van Roekel) | Address on file | | | | |
| 7174971 | NJVR, a minor child (Parent: Julie Ann Van Roekel) | Address on file | | | | |
| 7174971 | NJVR, a minor child (Parent: Julie Ann Van Roekel) | Address on file | | | | |
| 4932768 | NLH 1 Solar, LLC | 830 Morris Turnpike, Suite #204 | Short Hills | NJ | 07078 | |
| 6118734 | NLH 1 Solar, LLC | Christopher Grosik, 830 Morris Turnpike, Suite #204 | Short Hills | NJ | 07078 | |
| 7314757 | NLH, a minor child | Address on file | | | | |
| 6012693 | NLH1 SOLAR LLC | 330 TWIN DOLPHIN DR 6TH FL | REDWOOD CITY | CA | 94065 | |
| 4926015 | NLH1 SOLAR LLC | NICKEL, 830 Morris Turnpike, Suite #204 | Short Hills | NJ | 07078 | |
| 7913764 | NLP Stabile Aktier | Smalandsgatan 17 | Stockholm | | SE-105 71 | |
| 7913521 | NLP Stabile Aktier | Smalandsgatan 17 | Stockholm | | SE-105 | |
| 7913521 | NLP Stabile Aktier | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5874002 | NLV II LLC | Address on file | | | | |
| 4926016 | NMD PROPERTIES LLC | 655 SKYWAY RD STE 130 | SAN CARLOS | CA | 94070 | |
| 6092093 | NMHCS - 105 JOHN WILSON WAY | 1411 N HIGHLAND AVE., UNIT 203 | LOS ANGELES | CA | 90028 | |
| 6092094 | NMSBPCSLDHB LLC - 3555 DEER PARK DR | PO BOX 2460 | Saratoga | CA | 95070 | |
| 4926017 | NMSBPCSLDHB PARTNERSHIP | PO Box 2460 | SARATOGA | CA | 95070 | |
| 7185262 | NMW, a minor child (Laura Robinet, Parent) | Address on file | | | | |
| 7164835 | NMW, a minor child (Laura Robinet, Parent) | John N Demas, 701 HOWE AVE. STE A-1 | SACRAMENTO | CA | 95825 | |
| 7164835 | NMW, a minor child (Laura Robinet, Parent) | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico | CA | 95973 | | |
| 7164835 | NMW, a minor child (Laura Robinet, Parent) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | 95973 | | |
| 7922550 | NN INVESTMENT PARTNERS - NETHERLANDS | Arvin Estrella, ISS - Securities Class Action Services, 350 David L. Borden Blvd. , Suite 2000 | Norman | OK | 73072 | |
| 7922550 | NN INVESTMENT PARTNERS - NETHERLANDS | P.O. Box 417676 | Boston | MA | 02241-7676 | |
| 4926018 | NNA SERVICES LLC | NATIONAL NOTARY ASSOCIATION, PO Box 2402 | CHATSWORTH | CA | 91313 | |
| 7911863 | NNIP | 350 David L. Boren Blvd., Suite 2000 | Norman | OK | 73072 | |
| 5874002 | NNNDG1, LLC | Address on file | | | | |
| 6141611 | NO CA CONF ASSN OF SEVENTH DAY ADVEN | Address on file | | | | |
| 4926019 | NO SONOMA CTY HEALTHCARE DISTRICT | HEALDSBURG DISTRICT HOSPITAL, 1375 UNIVERSITY ST | HEALDSBURG | CA | 95448-3382 | |
| 6117132 | NO STATE RENDERING CO | Hwy 99 E & Shippee Rd | Chico | CA | 95926 | |
| 6117133 | NO. CA. YOUTH CORRECTIONAL CNTR. | 7650 NEWCASTLE ROAD | STOCKTON | CA | 95213 | |
| 6117134 | NO. CALIFORNIA CONGREGATIONAL RETIREMENT HOMES INC | 8545 Carmel Valley Road | Carmel | CA | 93923 | |
| 7236719 | Noa, Edward | Address on file | | | | |
| 6144472 | NOABEAN HOLDINGS LLC | Address on file | | | | |
| 4996447 | Noack, Lori | Address on file | | | | |
| 4961394 | Noack, Timothy J. | Address on file | | | | |
| 7775093 | NOAH ANDREW ARMS SORSCHER | 3716 NE 43RD ST | SEATTLE | WA | 98105 | |
| 7849497 | NOAH ANDREW ARMS SORSCHER | 3716 NE 43RD ST | SEATTLE | WA | 98105-5623 | |
| 7714298 | NOAH ANDREW ARMS SORSCHER | Address on file | | | | |
| 7325507 | Noah Andrew Christopher Torkelsen | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325507 | Noah Andrew Christopher Torkelsen | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325507 | Noah Andrew Christopher Torkelsen | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325507 | Noah Andrew Christopher Torkelsen | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7773116 | NOAH B POTTER | 1326 STERLING PL APT 1R | BROOKLYN | NY | 11213-2859 | |
| 7193500 | NOAH BIGHAM | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193500 | NOAH BIGHAM | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7154133 | Noah Bryan Isaacs | Address on file | | | | |
| 7154133 | Noah Bryan Isaacs | Address on file | | | | |
| 7154133 | Noah Bryan Isaacs | Address on file | | | | |
| 7154133 | Noah Bryan Isaacs | Address on file | | | | |
| 7154133 | Noah Bryan Isaacs | Address on file | | | | |
| 7154133 | Noah Bryan Isaacs | Address on file | | | | |
| 7165128 | Noah Daniel Weiss and Caryn Berger Weiss Revocable Trust, Dated 2/24/1997 | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5930708 | Noah Edwards | Address on file | | | | |
| 5930709 | Noah Edwards | Address on file | | | | |
| 5930710 | Noah Edwards | Address on file | | | | |
| 5930707 | Noah Edwards | Address on file | | | | |
| 7188856 | Noah G Miller | Address on file | | | | |
| 7188856 | Noah G Miller | Address on file | | | | |
| 7141137 | Noah Henderson | Address on file | | | | |
| 7141137 | Noah Henderson | Address on file | | | | |
| 7141137 | Noah Henderson | Address on file | | | | |
| 7141137 | Noah Henderson | Address on file | | | | |
| 7780686 | NOAH J QUICK | 17375 BROOKHURST ST APT 82 | FOUNTAIN VALLEY | CA | 92708-3710 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7714299 | NOAH KLEIN | Address on file | | | | |
| 5930715 | Noah Madruga | Address on file | | | | |
| 5930713 | Noah Madruga | Address on file | | | | |
| 5930714 | Noah Madruga | Address on file | | | | |
| 5930712 | Noah Madruga | Address on file | | | | |
| 5930711 | Noah Madruga | Address on file | | | | |
| 5930718 | Noah N Henry | Address on file | | | | |
| 5930719 | Noah N Henry | Address on file | | | | |
| 5969121 | Noah N Henry | Address on file | | | | |
| 5930717 | Noah N Henry | Address on file | | | | |
| 5930720 | Noah N Henry | Address on file | | | | |
| 5930716 | Noah N Henry | Address on file | | | | |
| 7184538 | Noah Roger Millet | Address on file | | | | |
| 7184538 | Noah Roger Millet | Address on file | | | | |
| 5930724 | Noah Tatum | Address on file | | | | |
| 5930723 | Noah Tatum | Address on file | | | | |
| 5930722 | Noah Tatum | Address on file | | | | |
| 5930721 | Noah Tatum | Address on file | | | | |
| 4933545 | Noah Wright, /Law Offices of Thomas J. Gundlach | 14900 W. Highway 12, Unit 22 | Lodi | CA | 95242 | |
| 7781466 | NOAH Z OREMLAND | 4 RUE CHAPON | PARIS | | 75003 | |
| 4977680 | Noakes, G | Address on file | | | | |
| 6069133 | Noal Belkofer | 109 LAKE ALMANOR WEST DR | Chester | CA | 96020 | |
| 4992174 | Noard, Susan | Address on file | | | | |
| 6092097 | NOB HILL FOODS INC - 1250 GRANT RD # 14A | 500 W CAPITAL AVE | WEST SACRAMENTO | CA | 95605 | |
| 6092098 | NOB HILL FOODS INC - 1320 S MAIN ST | 500 W CAPITAL AVE | WEST SACRAMENTO | CA | 95605 | |
| 6092099 | NOB HILL FOODS INC - 1602 W CAMPBELL AVE | 500 W CAPITAL AVE | WEST SACRAMENTO | CA | 95605 | |
| 6092100 | NOB HILL FOODS INC - 1700 AIRLINE HWY | 500 W CAPITAL AVE | WEST SACRAMENTO | CA | 95605 | |
| 6092101 | NOB HILL FOODS INC - 1912 MAIN ST | 1031 RIVERVIEW DRIVE | PHOENIX | AZ | 85034 | |
| 6092102 | NOB HILL FOODS INC - 222 MOUNT HERMON RD | 1031 RIVERVIEW DRIVE | PHOENIX | AZ | 85034 | |
| 6092103 | NOB HILL FOODS INC - 270 REDWOOD SHORES PKWY | 500 W CAPITAL AVE | WEST SACRAMENTO | CA | 95605 | |
| 6092104 | NOB HILL FOODS INC - 520 CENTER AVE | 500 W CAPITAL AVE | WEST SACRAMENTO | CA | 95605 | |
| 6092105 | NOB HILL FOODS INC - 6061 SNELL AVE | 500 W CAPITAL AVE | WEST SACRAMENTO | CA | 95605 | |
| 6092106 | NOB HILL FOODS INC - 611 TRANCAS ST | 500 W CAPITAL AVE | WEST SACRAMENTO | CA | 95605 | |
| 6092107 | NOB HILL FOODS INC - 777 1ST ST | 500 W CAPITAL AVE | WEST SACRAMENTO | CA | 95605 | |
| 6092108 | NOB HILL FOODS INC - 809 BAY AVE | 1031 RIVERVIEW DRIVE | PHOENIX | AZ | 95034 | |
| 7953438 | Nob Hill Manor HOA | 18625 Sutter Blvd Ste 200 | Morgan Hill | CA | 95037 | |
| 6144089 | NOBEL PAMELA D TR | Address on file | | | | |
| 6184491 | Nobel, Pamela | Address on file | | | | |
| 4990071 | Nobello, Felicitas | Address on file | | | | |
| 5918440 | Nobert, Lori | Address on file | | | | |
| 7164261 | NOBERTO AVILA | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164261 | NOBERTO AVILA | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 6092109 | Noble Americas Corporation | 107 Elm Street | Stamford | CT | 06902 | |
| 5803658 | NOBLE AMERICAS GAS & POWER CORP | 107 ELM ST | STAMFORD | CT | 06902 | |
| 4926021 | NOBLE AMERICAS GAS & POWER CORP | (CAD), 107 ELM STREET | STAMFORD | CT | 06902 | |
| 4926022 | NOBLE AMERICAS GAS & POWER CORP | CAD, 20 E GREENWAY PLAZA STE 650 | HOUSTON | TX | 77046 | |
| 7942117 | NOBLE AMERICAS GAS & POWER CORP. | 4 STAMFORD PLAZA, 107 ELM STREET, 7TH FLOOR | STAMFORD | CT | 06902 | |
| 4932769 | Noble Americas Gas & Power Corp. | Four Stamford Plaza, 107 Elm Street, 7th Floor | Stamford | CT | 06902 | |
| 7777383 | NOBLE B ZUMWALT & | FRANCES E ZUMWALT JT TEN, 3809 LYNWOOD WAY | SACRAMENTO | CA | 95864-0749 | |
| 4926023 | NOBLE ELCENKO DC INC | 2800 LONE TREE WAY | ANTIOCH | CA | 94509 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1619 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6133769 | NOBLE ERNEST AND JUDITH A | Address on file | | | | |
| 5874004 | Noble Farms llc | Address on file | | | | |
| 6117135 | NOBLE FARMS LLC | 2340 Alisal Road | Salinas | CA | 93908 | |
| 7163161 | Noble House Hotels & Resorts dba Napa Wine Train | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163161 | Noble House Hotels & Resorts dba Napa Wine Train | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 6134245 | NOBLE JOSHUA A | Address on file | | | | |
| 6135282 | NOBLE KENNETH AND JANICE F TR | Address on file | | | | |
| 7714300 | NOBLE L HEIDER & | Address on file | | | | |
| 6134553 | NOBLE LUCAS MATTHEW & SHERI JENISE | Address on file | | | | |
| 4926024 | NOBLE METHANE INC | 104 MATMOR RD | WOODLAND | CA | 95776 | |
| 7714301 | NOBLE N GEE & | Address on file | | | | |
| 7198812 | Noble Orchard Company | Address on file | | | | |
| 7198812 | Noble Orchard Company | Address on file | | | | |
| 7196865 | Noble Resources Group LLC | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196865 | Noble Resources Group LLC | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196865 | Noble Resources Group LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196865 | Noble Resources Group LLC | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196865 | Noble Resources Group LLC | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196865 | Noble Resources Group LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6133981 | NOBLE ROBERT A & DEBRA A | Address on file | | | | |
| 6133768 | NOBLE ROBERT A DVA | Address on file | | | | |
| 6134627 | NOBLE RON | Address on file | | | | |
| 4991685 | Noble, Dale | Address on file | | | | |
| 4991632 | Noble, Dianna | Address on file | | | | |
| 4934623 | NOBLE, ERIK | 1083 Freedom Dr | LEMOORE | CA | 93245 | |
| 7246870 | Noble, Gerald | Address on file | | | | |
| 7246870 | Noble, Gerald | Address on file | | | | |
| 7166229 | Noble, Gerald | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. 12th Floor | Los Angeles | CA | 90067 | |
| 7166229 | Noble, Gerald | Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 4986438 | Noble, Janice | Address on file | | | | |
| 5992412 | Noble, Jessica | Address on file | | | | |
| 7242258 | Noble, Jon | Address on file | | | | |
| 7242258 | Noble, Jon | Address on file | | | | |
| 7166228 | Noble, Jon | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. 12th Floor | Los Angeles | CA | 90067 | |
| 7166228 | Noble, Jon | Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 7326104 | Noble, Joseph B | Address on file | | | | |
| 7823791 | Noble, Keith | Address on file | | | | |
| 7287338 | Noble, Keith | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4939468 | Noble, Lesley | 649 Strawberry Canyon Road | Royal Oaks | CA | 95076 | |
| 7473489 | Noble, Louise E. | Address on file | | | | |
| 5991834 | NOBLE, MEGON | Address on file | | | | |
| 4987923 | Noble, Michael | Address on file | | | | |
| 4938834 | Noble, Quoia | 5400 PLANZ RD APT 39 | BAKERSFIELD | CA | 93309-6289 | |
| 6002547 | Noble, Quoia | Address on file | | | | |
| 4980621 | Noble, Richard | Address on file | | | | |
| 7310526 | Noble, Rochelle | Address on file | | | | |
| 4995120 | Noble, Victoria | Address on file | | | | |
| 7149522 | Noble, William | Address on file | | | | |
| 7149522 | Noble, William | Address on file | | | | |
| 5938341 | Noble, William | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 6417 of 9539

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page
1620 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7149522 | Noble, William | Address on file | | | | |
| 7149522 | Noble, William | Address on file | | | | |
| 4999380 | Noble, William | COTCHETT PITRE & McCARTHY LLP, Attn: Frank M. Pitre, Alison E. Cordova, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5874005 | NOBLE-8 HOLDINGS | Address on file | | | | |
| 6145934 | NOBLES RUSSELL | Address on file | | | | |
| 6140935 | NOBLES RUSSELL & LYNDA | Address on file | | | | |
| 7189906 | Nobles, James Lester | Address on file | | | | |
| 7189905 | Nobles, Jenna Marie | Address on file | | | | |
| 4982938 | Nobles, Lois | Address on file | | | | |
| 7189907 | Nobles, Lynda Marie | Address on file | | | | |
| 7189908 | Nobles, Russell Lester | Address on file | | | | |
| 6067535 | Noblin, Ronald | Address on file | | | | |
| 4975512 | Noblin, Ronald | 0808 PENINSULA DR, P. O. Box 6642 | Ventura | CA | 93001 | |
| 4995166 | Noblitt, Johnnie | Address on file | | | | |
| 5874006 | NOBMANN, SETH | Address on file | | | | |
| 4913345 | Noboa, Donato Diego | Address on file | | | | |
| 4958751 | Nobrega, Dwayne | Address on file | | | | |
| 4939644 | Nobriga, Kelly | 1285 Northgate Drive | Manteca | CA | 95336 | |
| 4935219 | nobriga, Tami | 11548 N Beth Ln | Lodi | CA | 95240 | |
| 7775960 | NOBUKICHI TOYAMA | 95-009 WAIKALANI DR APT A101 | MILILANI | HI | 96789-3350 | |
| 7714302 | NOBUKO B ROSEN | Address on file | | | | |
| 4959978 | Noce, Paul A | Address on file | | | | |
| 4980708 | Nocera, Frank | Address on file | | | | |
| 4981313 | Noceti, Larry | Address on file | | | | |
| 7217700 | Nochez, Zorelle M. | Address on file | | | | |
| 4935439 | Nocito, Darlene/Atty Rep | 7410 Greenhaven Dr Suite 200 | Sacramento | CA | 95831 | |
| 6160644 | Nocito, Dorothy | Address on file | | | | |
| 6160644 | Nocito, Dorothy | Address on file | | | | |
| 4982843 | Nocito, Vincent | Address on file | | | | |
| 4926025 | NOCO CO | 23200 COMMERCE PARK RD | CLEVELAND | OH | 44122 | |
| 6176083 | Nocon, Shannon | Address on file | | | | |
| 7158599 | NODAL, ZACHARY RALPH | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4940067 | Nodder, Sheri/Kenneth | 2894 Grande Camino | Walnut Creek | CA | 94598 | |
| 7294552 | Nodzak, Andrew John | Address on file | | | | |
| 7294552 | Nodzak, Andrew John | Address on file | | | | |
| 7294552 | Nodzak, Andrew John | Address on file | | | | |
| 4969912 | Nodzak, Toynette | Address on file | | | | |
| 7934874 | NOE ESTRADA.;. | 6116 OXFORD HILLS DR | BAKERSFIELD | CA | 93313 | |
| 7714303 | NOE G PRUNEDA | Address on file | | | | |
| 7140632 | Noe Jimenez Munoz | Address on file | | | | |
| 7140632 | Noe Jimenez Munoz | Address on file | | | | |
| 7140632 | Noe Jimenez Munoz | Address on file | | | | |
| 7140632 | Noe Jimenez Munoz | Address on file | | | | |
| 5910877 | Noe Jimenez-Munoz | Address on file | | | | |
| 5905306 | Noe Jimenez-Munoz | Address on file | | | | |
| 5908817 | Noe Jimenez-Munoz | Address on file | | | | |
| 7714304 | NOE LONGORIA & NANCY J LONGORIA | Address on file | | | | |
| 7953439 | NOE MORALES | 3565 Hepburn Circle | STOCKTON | CA | 95209 | |
| 4926026 | NOE MORALES | HEAVENLY EXPRESS, PO Box 9009 | STOCKTON | CA | 95208 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7942118 | NOE MORALES | PO BOX 9009 | STOCKTON | CA | 95208 | |
| 4926027 | NOE VALLEY MERCHANTS AND | PROFESSIONALS ASSOCIATION INC, 3800 24TH ST | SAN FRANCISCO | CA | 94114 | |
| 7247104 | Noe, James | Address on file | | | | |
| 7241149 | Noe, Leona | Address on file | | | | |
| 4988584 | Noe, Paul | Address on file | | | | |
| 7261938 | Noe, Tanya | Address on file | | | | |
| 7272375 | Noecker, Joseph Paul | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7152907 | Noel A Chase | Address on file | | | | |
| 7152907 | Noel A Chase | Address on file | | | | |
| 7152907 | Noel A Chase | Address on file | | | | |
| 7152907 | Noel A Chase | Address on file | | | | |
| 7152907 | Noel A Chase | Address on file | | | | |
| 7152907 | Noel A Chase | Address on file | | | | |
| 6131348 | NOEL ALAN D ETAL JT | Address on file | | | | |
| 7274994 | Noel Carbone (Vincent Carbone, parent) | Address on file | | | | |
| 7184312 | Noel Carbone (Vincent Carbone, Parent) | Address on file | | | | |
| 7184312 | Noel Carbone (Vincent Carbone, Parent) | Address on file | | | | |
| 7184312 | Noel Carbone (Vincent Carbone, Parent) | Address on file | | | | |
| 7714305 | NOEL D WILLIAMSON & | Address on file | | | | |
| 7949357 | Noel D. Sidford, Ttee | Address on file | | | | |
| 7714307 | NOEL DOMINICA WILLIAMSON | Address on file | | | | |
| 7714308 | NOEL E GROFF & | Address on file | | | | |
| 7714309 | NOEL E SKAGGS CUST | Address on file | | | | |
| 7775311 | NOEL E STEWART | 101 WATERMERE DR APT 246 | SOUTHLAKE | TX | 76092-8124 | |
| 7183346 | Noel Franklin Adams and Carol Ann Adams 2005 Family Trust | Address on file | | | | |
| 7183346 | Noel Franklin Adams and Carol Ann Adams 2005 Family Trust | Address on file | | | | |
| 6143784 | NOEL GEORGE W TR & NOEL JEAN M TR | Address on file | | | | |
| 7714310 | NOEL I BENNETT | Address on file | | | | |
| 7714311 | NOEL ISOM | Address on file | | | | |
| 7714312 | NOEL J LAMKIN CUST | Address on file | | | | |
| 7934875 | NOEL JURADO,;. | 1801 W SPANISH OAK DR | GRANBURY | TX | 76048 | |
| 7714313 | NOEL KRANTZ | Address on file | | | | |
| 7714314 | NOEL MAGRINI | Address on file | | | | |
| 7776551 | NOEL MARIE WATSON | 4392 PAYNE RD | PLEASANTON | CA | 94588-4446 | |
| 5930726 | Noel Perez | Address on file | | | | |
| 5930727 | Noel Perez | Address on file | | | | |
| 5930728 | Noel Perez | Address on file | | | | |
| 5930725 | Noel Perez | Address on file | | | | |
| 5903723 | Noel Santo-Domingo | Address on file | | | | |
| 4926028 | NOEL TD CHIU MD AMC | 3436 HILLCREST AVE #150 | ANTIOCH | CA | 94531 | |
| 7769340 | NOEL W KIRSHENBAUM | 2518 GOUGH ST | SAN FRANCISCO | CA | 94123-5013 | |
| 7188857 | Noel Waegner | Address on file | | | | |
| 7188857 | Noel Waegner | Address on file | | | | |
| 7777247 | NOEL YOUNG | 852 JOY ST | SHERIDAN | WY | 82801-2735 | |
| 4964485 | Noel, Buck | Address on file | | | | |
| 7461572 | Noel, Cathy | Address on file | | | | |
| 4971254 | Noel, Christin | Address on file | | | | |
| 4952037 | Noel, Dale R | Address on file | | | | |
| 4986596 | Noel, Gail Renee | Address on file | | | | |
| 7145836 | NOEL, GARY | Address on file | | | | |
| 4954422 | Noel, Jeremy Roger | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
1622 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4966574 | Noel, Mark Allen | Address on file | | | | |
| 4983756 | Noel, Muriel | Address on file | | | | |
| 4962626 | Noel, Phillip | Address on file | | | | |
| 4986532 | Noel, Robert | Address on file | | | | |
| 5909894 | noel, talis | Address on file | | | | |
| 7327689 | Noel, Tosh Zakai | Address on file | | | | |
| 7327689 | Noel, Tosh Zakai | Address on file | | | | |
| 7327689 | Noel, Tosh Zakai | Address on file | | | | |
| 7327689 | Noel, Tosh Zakai | Address on file | | | | |
| 7714315 | NOELL K EMERSON CUST | Address on file | | | | |
| 7714316 | NOELL K EMERSON CUST | Address on file | | | | |
| 7849503 | NOELL K EMERSON CUST | PAIGE S EMERSON UNDER, THE CA UNIF TRANSFERS TO MINORS ACT, 1395 LOS PADRES WAY | SACRAMENTO | CA | 95831-2837 | |
| 7714317 | NOELL KATHLEEN EMERSON CUST | Address on file | | | | |
| 7141240 | Noella Laura Magnuson | Address on file | | | | |
| 7141240 | Noella Laura Magnuson | Address on file | | | | |
| 7141240 | Noella Laura Magnuson | Address on file | | | | |
| 7141240 | Noella Laura Magnuson | Address on file | | | | |
| 7181518 | Noella Wroten-Kennedy | Address on file | | | | |
| 7176802 | Noella Wroten-Kennedy | Address on file | | | | |
| 7176802 | Noella Wroten-Kennedy | Address on file | | | | |
| 5908039 | Noella Wroten-Kennedy | Address on file | | | | |
| 5904361 | Noella Wroten-Kennedy | Address on file | | | | |
| 7714318 | NOELLE C NELSON | Address on file | | | | |
| 7714319 | NOELLE D MITCHELL | Address on file | | | | |
| 7714320 | NOELLE D MITCHELL & | Address on file | | | | |
| 7714321 | NOELLE D NELSON | Address on file | | | | |
| 7772200 | NOELLE H NORTON | 429 SANTA VICTORIA | SOLANA BEACH | CA | 92075-1626 | |
| 7714322 | NOELLE KATHERINE TIMMONS A MINOR | Address on file | | | | |
| 7714323 | NOELLE L CAVALLI | Address on file | | | | |
| 7153560 | Noelle M Sakschewski | Address on file | | | | |
| 7153560 | Noelle M Sakschewski | Address on file | | | | |
| 7153560 | Noelle M Sakschewski | Address on file | | | | |
| 7153560 | Noelle M Sakschewski | Address on file | | | | |
| 7153560 | Noelle M Sakschewski | Address on file | | | | |
| 7153560 | Noelle M Sakschewski | Address on file | | | | |
| 7714324 | NOELLE MARIE BLANCHI | Address on file | | | | |
| 7772032 | NOELLE NELSON | 2390 C LAS POSAS RD, STE 418 | CAMARILLO | CA | 93010 | |
| 5905879 | Noelle Rossi | Address on file | | | | |
| 7168024 | NOELLE, ROBIN | Address on file | | | | |
| 7714325 | NOEMI CAVALLI | Address on file | | | | |
| 7769630 | NOEMI KURI | 810 EL DORADO | VALLEJO | CA | 94590-6212 | |
| 5930732 | Noemi Naranjo | Address on file | | | | |
| 5930731 | Noemi Naranjo | Address on file | | | | |
| 5930730 | Noemi Naranjo | Address on file | | | | |
| 5930729 | Noemi Naranjo | Address on file | | | | |
| 5904780 | Noemia McClung | Address on file | | | | |
| 5930733 | Noen Michael Rodrigues | Address on file | | | | |
| 5015152 | Noen Michael Rodrigues & Dorina Julia Rodrigues | Address on file | | | | |
| 4926029 | NOESIS ENERGY INC | 8303 N MOPAC EXPY STE B230 | AUSTIN | TX | 78759 | |
| 5918620 | Noethig, Talia | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4996787 | Noetzel, Denise | Address on file | | | | |
| 7195585 | Noeung Ling | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195585 | Noeung Ling | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195585 | Noeung Ling | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195585 | Noeung Ling | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195585 | Noeung Ling | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195585 | Noeung Ling | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7927860 | Noffsinger, Cleetis | Address on file | | | | |
| 7281478 | Noffsinger, Janice | Address on file | | | | |
| 6144590 | NOGARA ANGELO | Address on file | | | | |
| 6146561 | NOGARA ANGELO A & CATHY M | Address on file | | | | |
| 4957195 | Nogare, Robert M | Address on file | | | | |
| 4987920 | Noggle, William | Address on file | | | | |
| 5874007 | NOGUCHI, MARK | Address on file | | | | |
| 4941658 | Nogueda, Stephanie | 1224 Duck Blind Circle | Newman | CA | 95360 | |
| 5824025 | Nogueira, Ehren | Address on file | | | | |
| 4975688 | Noh, Heesuck M | 0737 LASSEN VIEW DR, 6768 MASTERS DR | RENO | NV | 89511 | |
| 4994598 | Noh, Kerry | Address on file | | | | |
| 4938536 | Nohrden, Richard | 1065 Summit Rd. | Watsonville | CA | 95076 | |
| 7479177 | Nohrnberg, Christopher Steven | Address on file | | | | |
| 7479177 | Nohrnberg, Christopher Steven | Address on file | | | | |
| 7479177 | Nohrnberg, Christopher Steven | Address on file | | | | |
| 7479177 | Nohrnberg, Christopher Steven | Address on file | | | | |
| 5910351 | Noi Dang | Address on file | | | | |
| 5903365 | Noi Dang | Address on file | | | | |
| 5907248 | Noi Dang | Address on file | | | | |
| 5911509 | Noi Dang | Address on file | | | | |
| 4958847 | Noia, Anthony P | Address on file | | | | |
| 5918928 | Nojima, Marina | Address on file | | | | |
| 6130750 | NOKES THOMAS J | Address on file | | | | |
| 7161026 | NOKES, FRANKIE WAYNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161026 | NOKES, FRANKIE WAYNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7241897 | Nokes, Nick | Address on file | | | | |
| 4930765 | NOKES, THOMAS J | 3800 TEE TIME ASSOCIATES LLC, 1817 AUTO CENTER DR | ANTIOCH | CA | 94509 | |
| 6117136 | NOKIA USA INC. | 200 South Mathilda Avenue | Sunnyvale | CA | 94086 | |
| 5903718 | Nokila Pratap | Address on file | | | | |
| 7326271 | Nokleby , James | Address on file | | | | |
| 7326271 | Nokleby , James | Address on file | | | | |
| 7326271 | Nokleby , James | Address on file | | | | |
| 6092116 | NOKLEBY, JAMES E | Address on file | | | | |
| 4923006 | NOKLEBY, JAMES E | THE SCOUT COMPANY, 409 12TH ST | SPARKS | NV | 89431 | |
| 4943898 | nol, LUCILIA | 611 LEMON ST APT C | santa maria | CA | 93458 | |
| 7714326 | NOLA DELL MULLIGAN TR NOLA DELL | Address on file | | | | |
| 7714327 | NOLA J HYLAND | Address on file | | | | |
| 7714328 | NOLA JEAN SHOUP | Address on file | | | | |
| 7184364 | Nola Leonard | Address on file | | | | |
| 7184364 | Nola Leonard | Address on file | | | | |
| 7208818 | Nola Leonard as Trustee for The Leonard Family Trust | Address on file | | | | |
| 7197344 | Nola Marie Silva | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7197344 | Nola Marie Silva | Address on file | | | | |
| 7197344 | Nola Marie Silva | Address on file | | | | |
| 7714329 | NOLAN DECUMAN | Address on file | | | | |
| 7193153 | NOLAN JOSEPH BABIN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193153 | NOLAN JOSEPH BABIN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7714330 | NOLAN NEIL FONG | Address on file | | | | |
| 7770989 | NOLAN R MAXIE & | BOBBIE J MAXIE JT TEN, 900 SHADY LN | CONROE | TX | 77301-2137 | |
| 5874008 | Nolan Ranch, LLC | Address on file | | | | |
| 7714331 | NOLAN YEE | Address on file | | | | |
| 7234448 | Nolan, Amber | Address on file | | | | |
| 7234448 | Nolan, Amber | Address on file | | | | |
| 7166147 | Nolan, Amber | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. 12th Floor | Los Angeles | CA | 90067 | |
| 4991577 | Nolan, Brent | Address on file | | | | |
| 6169307 | Nolan, Brian | Address on file | | | | |
| 5007315 | Nolan, Christopher | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007316 | Nolan, Christopher | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948052 | Nolan, Christopher | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7242484 | Nolan, Christopher P. | Address on file | | | | |
| 7336746 | Nolan, Conner Cox | Address on file | | | | |
| 6092118 | Nolan, Daniel E | Address on file | | | | |
| 4951288 | Nolan, Daniel E | Address on file | | | | |
| 7157049 | Nolan, David | Address on file | | | | |
| 4968621 | Nolan, Erich Donald Luis | Address on file | | | | |
| 4934107 | Nolan, Gary | PO Box 41 | Aptos | CA | 95001 | |
| 7328449 | Nolan, Gerald P. | Address on file | | | | |
| 7328449 | Nolan, Gerald P. | Address on file | | | | |
| 7157809 | Nolan, Gerald P. | Address on file | | | | |
| 7328449 | Nolan, Gerald P. | Address on file | | | | |
| 7328449 | Nolan, Gerald P. | Address on file | | | | |
| 7328449 | Nolan, Gerald P. | Address on file | | | | |
| 7328449 | Nolan, Gerald P. | Address on file | | | | |
| 7157809 | Nolan, Gerald P. | Address on file | | | | |
| 4967231 | Nolan, Grace E | Address on file | | | | |
| 7974352 | Nolan, Ian | Address on file | | | | |
| 6121597 | Nolan, Jake Lawrence | Address on file | | | | |
| 4968718 | Nolan, Jake Lawrence | Address on file | | | | |
| 6092120 | Nolan, Jake Lawrence | Address on file | | | | |
| 4989283 | Nolan, John | Address on file | | | | |
| 5910116 | Nolan, Matthew | Address on file | | | | |
| 6092119 | Nolan, Max W | Address on file | | | | |
| 4968628 | Nolan, Max W | Address on file | | | | |
| 6121553 | Nolan, Max W | Address on file | | | | |
| 6172031 | Nolan, Millisa | Address on file | | | | |
| 6092117 | NOLAN, NICK | Address on file | | | | |
| 7938102 | Nolan, Patsy A. | Address on file | | | | |
| 7325884 | Nolan, Sam | Address on file | | | | |
| 4989375 | Nolan, Tammy | Address on file | | | | |
| 7154672 | Nolan, Tanya | Address on file | | | | |
| 7459121 | Nolan, Tanya | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5874011 | Nolan, Tom | Address on file | | | | |
| 4986168 | Nolan, William | Address on file | | | | |
| 7953440 | Nolan, Zachary | 113 Clay Street | Vallejo | CA | 94591 | |
| 6134355 | NOLAND DANA W AND JENNIFER R | Address on file | | | | |
| 4926030 | NOLAND HAMERLY ETIENNE & HOSS | 333 SALINAS ST | SALINAS | CA | 93902-2510 | |
| 6141248 | NOLAND SUSAN DENISE TR & SCHULKEN KELLY VERN TR | Address on file | | | | |
| 7160759 | NOLAND, BELEM P | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160759 | NOLAND, BELEM P | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4933090 | Noland, Hamerly, Etienne & Hoss | Anne K. Secker, P. O. Box 2510 | Salinas | CA | 93902 | |
| 4986943 | Noland, Letricia | Address on file | | | | |
| 4935912 | NOLAND, RUSSELL | 6262 N GLENN AVE | FRESNO | CA | 93704 | |
| 4988259 | Noland, Steven | Address on file | | | | |
| 7170714 | NOLAND, SUSAN DENISE | Address on file | | | | |
| 7170714 | NOLAND, SUSAN DENISE | Address on file | | | | |
| 7170714 | NOLAND, SUSAN DENISE | Address on file | | | | |
| 7170714 | NOLAND, SUSAN DENISE | Address on file | | | | |
| 7202105 | Nolan-Moskowite, Elizabeth | Address on file | | | | |
| 6139311 | NOLASCO ERICA ETAL | Address on file | | | | |
| 7953441 | Nolasco Guillen, Jose | 257 Vega Road | Watsonville | CA | 95076 | |
| 4952064 | Nolasco, Edgardo | Address on file | | | | |
| 6157133 | Nolasco, Nolberto | Address on file | | | | |
| 4951859 | Nolasco, Roberto | Address on file | | | | |
| 4957109 | Nolasco, Steve R | Address on file | | | | |
| 4957110 | Nolasco, Tomas Megel | Address on file | | | | |
| 7296015 | Nolberto Quintero (Eleneaor Forbes, Parent) | Address on file | | | | |
| 7294719 | Nolberto Quintero (Eleneaor Forbes, Parent) | Address on file | | | | |
| 7188858 | Nolberto Quintero (Eleneaor Forbes, Parent) | Address on file | | | | |
| 5874012 | Nole Gemmell | Address on file | | | | |
| 7714332 | NOLEN J PRAYTOR & | Address on file | | | | |
| 6133304 | NOLEN SEAN ETAL | Address on file | | | | |
| 4991794 | Nolen, James | Address on file | | | | |
| 4973084 | Nolen, Stephen Carl | Address on file | | | | |
| 7339441 | Nolen, Travis | Address on file | | | | |
| 7195751 | Nolene Stuart | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195751 | Nolene Stuart | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195751 | Nolene Stuart | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195751 | Nolene Stuart | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195751 | Nolene Stuart | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195751 | Nolene Stuart | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4985495 | Noleroth, Dale | Address on file | | | | |
| 4996505 | Noleroth, Toni | Address on file | | | | |
| 5889925 | Noley C Baker III | Address on file | | | | |
| 7469595 | Nolind, Robert Anthony | Address on file | | | | |
| 7469595 | Nolind, Robert Anthony | Address on file | | | | |
| 7469595 | Nolind, Robert Anthony | Address on file | | | | |
| 7469595 | Nolind, Robert Anthony | Address on file | | | | |
| 6145927 | NOLL MARJORIE SURRELL TR | Address on file | | | | |
| 4993854 | Noll, Louann | Address on file | | | | |
| 7264003 | Noll, Mary | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7235797 | Noll, Timothy | Address on file | | | | |
| 4936366 | Noller Fernandez, Katherine | 1218 Golden Oak Way | San Jose | CA | 95120 | |
| 4963511 | Nolop, Thomas Edward | Address on file | | | | |
| 7855294 | NOLTE, DAVID & KATHRYN | Address on file | | | | |
| 4945175 | Nolte, John | 1634 N Farris Avenue | Fresno | CA | 93704 | |
| 4972451 | Nolte, Michael Allen | Address on file | | | | |
| 4954890 | Nomellini, Cynthia Mulvaney | Address on file | | | | |
| 4995984 | Nomellini, Luano | Address on file | | | | |
| 7919571 | Nomura Multi Managers Fund V - Global Infrastructure Equity | Brookfield Public Securities Group LLC, Brian Hourihan, Brookfield Place, 250 Vesey Street, 15th Floor | New York | NY | 10281 | |
| 7919571 | Nomura Multi Managers Fund V - Global Infrastructure Equity | Paul Hastings LLP, Leah Lopez, Attorney, 200 Park Avenue | New York | NY | 10166 | |
| 4968958 | Nomura-Weingrow, Mimi Nguyen | Address on file | | | | |
| 7765346 | NONA A DICKENS | 13202 HOOVER ST SPC 78 | WESTMINSTER | CA | 92683-2382 | |
| 7269279 | Nona A. Palmer, Surviving Trustee of the Glenn A. Palmer and Nona A. Palmer Revocable 1990 Trust dated September 10, 1990, and Restated September 22, 2003 | Address on file | | | | |
| 7714333 | NONA I MERRILL | Address on file | | | | |
| 7240279 | Nona M. Miller, Trustee of the Eugene R. and Nona M. Miller Family Trust | Address on file | | | | |
| 7714335 | NONA MAY MERRILL & SUSAN SOPHIE | Address on file | | | | |
| 7714334 | NONA MAY MERRILL & SUSAN SOPHIE | Address on file | | | | |
| 7714336 | NONA THUESEN SCHEID TR | Address on file | | | | |
| 4996972 | Nonaka, Amy | Address on file | | | | |
| 4913062 | Nonaka, Amy E | Address on file | | | | |
| 4941464 | Nonan, Jeffrey | 25090 Copa Del Oro Dr | Hayward | CA | 94545 | |
| 7778383 | NONDINE R WALSH & BETSY CARLOVSKY & | DANIEL E WALSH TTEES OF THE WALSH, BYPASS TRUST U/A DTD 09/17/13, 20 ROLLINGWOOD DR SPC 43 | JACKSON | CA | 95642-9449 | |
| 4976457 | None; will likely request voluntary cleanup agreement with DTSC in 2019 if property purchase is successful | 800 20th St. | Bakersfield | CA | 93301 | |
| 4938441 | none-berdiansky, kipp | 21670 woolaroc drive | Los Gatos | CA | 95033 | |
| 5986736 | none-berdiansky, kipp | 21670 woolaroc drive, none | Los Gatos | CA | 95033 | |
| 5986239 | None-Burns, Kelly | 470 BOLLINGER CNYN LN, 183 | SAN RAMON | CA | 94582 | |
| 4937183 | None-Burns, Kelly | 470 BOLLINGER CNYN LN | SAN RAMON | CA | 94582 | |
| 4943113 | none-Crozier, Steven | 247 Alta Mira Drive | Vacaville | CA | 95688 | |
| 4936284 | NONE-LEWIS, NOLAND | 2604 READ AVE | BELMONT | CA | 94002 | |
| 5987482 | None-OBrien, John | 201 Redwood Circle | Petaluma | CA | 94954 | |
| 5989717 | None-Zamarin, Lisa | 912 COLE ST, APT 131 | San Francisco | CA | 94117 | |
| 4942649 | None-Zamarin, Lisa | 912 COLE ST | San Francisco | CA | 94117 | |
| 4935031 | NONGAUZA, ROBERT | 4404 ANDERSON AVE | OAKLAND | CA | 94619 | |
| 6118277 | Nonprofits Insurance Alliance | P.O. Box 8507 | Santa Cruz | CA | 95061-8507 | |
| 5913086 | Nonprofits Insurance Alliance Of California | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945693 | Nonprofits Insurance Alliance of California | Cozen O'Connor, Kevin Bush, Esq & Howard Maycon, Esq, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5930734 | Nonprofits Insurance Alliance Of California | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913682 | Nonprofits Insurance Alliance Of California | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945692 | Nonprofits Insurance Alliance Of California | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913416 | Nonprofits Insurance Alliance Of California | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4945693 | Nonprofits Insurance Alliance of California | Kim Aday, 333 Front Street | Santa Cruz | CA | 95060 | |
| 7324876 | Nonzamzo, Nia | Address on file | | | | |
| 6009404 | NOODLES AND COMPANY | ATTN: VICKI GARDNER, 520 Zang Street Suite D | Broomfield | CO | 80021 | |
| 4977336 | Nooe, Eugene | Address on file | | | | |
| 4926031 | NOONAN PROPERTIES LLC | PO Box 61 | FULTON | CA | 95439 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1627 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4993565 | Noonan, Carol | Address on file | | | | |
| 4962540 | Noonan, Christopher Glen | Address on file | | | | |
| 4973417 | Noonan, James Joseph | Address on file | | | | |
| 4977365 | Noonan, Jerry | Address on file | | | | |
| 7241421 | Noonan, Michael | Address on file | | | | |
| 5874013 | Noonan, Michael | Address on file | | | | |
| 7301289 | Noonan, Peggy L. | Address on file | | | | |
| 5005561 | Noonan, Sinead | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012261 | Noonan, Sinead | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005560 | Noonan, Sinead | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012262 | Noonan, Sinead | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005562 | Noonan, Sinead | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182014 | Noonan, Sinead Marie | Address on file | | | | |
| 7182014 | Noonan, Sinead Marie | Address on file | | | | |
| 4959024 | Noonan, Todd A | Address on file | | | | |
| 7172876 | Noone, Alyssa | Address on file | | | | |
| 4983827 | Noone, Gloria | Address on file | | | | |
| 4936300 | Nooney, Cynthia/Charles | 1 Sandringham Road | Piedmont | CA | 94611 | |
| 4964117 | Noonkester, James G | Address on file | | | | |
| 6156453 | Noorasmai, Monesa | Address on file | | | | |
| 4933956 | Noori, Seyed | 29 E. Legacy Drive | Mountain house | CA | 95391 | |
| 5874014 | NOORZAY, FAHIM | Address on file | | | | |
| 4926032 | NOOTER ERIKSEN INC | 1509 OCELLO DR | FENTON | MO | 63026 | |
| 7300865 | NOP VANDA | 1095 DICKENS DRIVE | SANTA ROSA | CA | 95403 | |
| 7182015 | Nop, Loeup | Address on file | | | | |
| 7182015 | Nop, Loeup | Address on file | | | | |
| 5003351 | Nop, Loeup | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010759 | Nop, Loeup | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003350 | Nop, Loeup | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010760 | Nop, Loeup | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003352 | Nop, Loeup | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7217544 | Nop, Sapone | Address on file | | | | |
| 7189909 | Nop, Sapone | Address on file | | | | |
| 7189910 | Nop, Vancha | Address on file | | | | |
| 7189911 | Nop, Vandeth | Address on file | | | | |
| 6117137 | NOR CAL BEVERAGE CO INC | 2286 Stone Blvd | West Sacramento | CA | 95691 | |
| 4926033 | NOR CAL BROADBAND INC | 455 MAIN ST STE 2 | NEWCASTLE | CA | 95658 | |
| 6013375 | NOR CAL FSI | Address on file | | | | |
| 6142208 | NOR CAL MODERN HOMES LLC | Address on file | | | | |
| 6011136 | NOR CAL PIPELINE SERVICES | 1875 S RIVER RD | WEST SACRAMENTO | CA | 95691 | |
| 6092190 | NOR CAL PIPELINE SERVICES | 1875 S. River Rd | W Sacramento | CA | 95691-2896 | |
| 5978851 | Nor Cal Rentals & Sales Inc, Chelsey Forseth | 8537 Commercial Way | Redding | CA | 96002 | |
| 5939489 | Nor Cal Rentals & Sales Incorporate | 8537 Commercial Way | Redding | CA | 96002 | |
| 5803234 | Nor Cal Rentals & Sales Incorporated | 8537 Commercial Way | Redding | CA | 96002 | |
| 7176111 | Nor Cal Succulents | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |

Case: 19-30088     Doc# 8420-1     Filed: 07/15/20     Entered: 07/15/20 21:36:02     Page 1628 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7176111 | Nor Cal Succulents | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor | San Francisco | CA | 94108 | |
| 4926035 | NOR CAL SYSTEMS LLC | 12175 OAK SHADE CT | GRASS VALLEY | CA | 95949 | |
| 5874015 | Nor Cal, Inc. | Address on file | | | | |
| 5874016 | Nor Cal, Inc. | Address on file | | | | |
| 7714340 | NORA A MORN & | Address on file | | | | |
| 5902894 | Nora Blay | Address on file | | | | |
| 7765328 | NORA C DIAL | 3555 HEIMBUCHER WAY | SANTA ROSA | CA | 95404-2028 | |
| 7714341 | NORA C LEWIS | Address on file | | | | |
| 7714342 | NORA C TREVEY | Address on file | | | | |
| 7783248 | NORA D LAURENCE | 3413 WYETH DR | GUNTERSVILLE | AL | 35976 | |
| 7782517 | NORA D LAURENCE | 3413 WYETH DR | GUNTERSVILLE | AL | 35976-2652 | |
| 7771280 | NORA D MEDINA | 251 VISTA DE LAVEAGA | SANTA CRUZ | CA | 95065-1353 | |
| 7714343 | NORA E MAHONEY | Address on file | | | | |
| 7714344 | NORA E TRUJILLO TOD | Address on file | | | | |
| 7714345 | NORA GHARIB | Address on file | | | | |
| 7714346 | NORA H CORFIS | Address on file | | | | |
| 7774660 | NORA JEAN SHEN CUST | JEFFREY STEPHEN SHEN, CA UNIF TRANSFERS MIN ACT, 10584 HIDDEN MESA PL | MONTEREY | CA | 93940-6627 | |
| 7714348 | NORA K TAYLOR | Address on file | | | | |
| 7714349 | NORA KODET CUST | Address on file | | | | |
| 7775075 | NORA L SOO & | STEPHEN H SOO &, MABEL SOO JT TEN, 9180 KRISTI CT NW | BREMERTON | WA | 98311-9010 | |
| 7143017 | Nora L. Hill | Address on file | | | | |
| 7143017 | Nora L. Hill | Address on file | | | | |
| 7143017 | Nora L. Hill | Address on file | | | | |
| 7143017 | Nora L. Hill | Address on file | | | | |
| 5930737 | Nora L. Hill | Address on file | | | | |
| 5930736 | Nora L. Hill | Address on file | | | | |
| 5930738 | Nora L. Hill | Address on file | | | | |
| 5930735 | Nora L. Hill | Address on file | | | | |
| 7166972 | Nora Martinez | Address on file | | | | |
| 7297409 | Nora McDonald (Christina Conesa, Parent) | Address on file | | | | |
| 7318064 | Nora McDonald (Christina Conesa, Parent) | Address on file | | | | |
| 7188859 | Nora McDonald (Christina Conesa, Parent) | Address on file | | | | |
| 7197129 | Nora Norman Dominquez | Address on file | | | | |
| 7197129 | Nora Norman Dominquez | Address on file | | | | |
| 7197129 | Nora Norman Dominquez | Address on file | | | | |
| 7197129 | Nora Norman Dominquez | Address on file | | | | |
| 7197129 | Nora Norman Dominquez | Address on file | | | | |
| 7197129 | Nora Norman Dominquez | Address on file | | | | |
| 5874019 | NORA ORTON | Address on file | | | | |
| 7181342 | Nora Pearson | Address on file | | | | |
| 7176624 | Nora Pearson | Address on file | | | | |
| 7176624 | Nora Pearson | Address on file | | | | |
| 5908123 | Nora Pearson | Address on file | | | | |
| 5904445 | Nora Pearson | Address on file | | | | |
| 7194654 | Nora Profit | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168872 | Nora Profit | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194654 | Nora Profit | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7168872 | Nora Profit | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194654 | Nora Profit | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7194654 | Nora Profit | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7714350 | NORA SHAWN STATER | Address on file | | | | |
| 7714351 | NORA SOO | Address on file | | | | |
| 7934876 | NORA T FISCHER.;. | 1641 VIA HERMANA | SAN LORENZO | CA | 94580 | |
| 7767497 | NORA T HALLINAN | 1859 BROWN ST | NAPA | CA | 94559-1830 | |
| 7896038 | Nora Wong Woon TR FBO Wong Family Trust C/A 12/27/89 | Address on file | | | | |
| 7714352 | NORA Y LAU TR NORA Y LAU | Address on file | | | | |
| 7934877 | NORA ZAMORA.;. | 1777 RISDON ROAD | CONCORD | CA | 94518 | |
| 4975479 | Nora, John | 0924 PENINSULA DR, P.O. Box 186 | Saratoga | CA | 95071 | |
| 6074764 | Nora, John | Address on file | | | | |
| 7764896 | NORAH T CRUMB & | RALPH A CRUMB JT TEN, 2340 BAGGETT CT | SANTA ROSA | CA | 95401-5739 | |
| 7153532 | Norah Vega Jensen | Address on file | | | | |
| 7153532 | Norah Vega Jensen | Address on file | | | | |
| 7153532 | Norah Vega Jensen | Address on file | | | | |
| 7153532 | Norah Vega Jensen | Address on file | | | | |
| 7153532 | Norah Vega Jensen | Address on file | | | | |
| 7153532 | Norah Vega Jensen | Address on file | | | | |
| 4926036 | NORALAHI MEDICAL CLINICS INC | NMCI MEDICAL CLINIC INC, 1720 RINGWOOD AVE | SAN JOSE | CA | 95131 | |
| 4926037 | NORAXON USA INC | 15770 N GREENWAY HAYDEN LOOP # 100 | SCOTTSDALE | AZ | 85260 | |
| 4914056 | Norbeck, Michael | Address on file | | | | |
| 4982972 | Norberg, Lynne | Address on file | | | | |
| 7787277 | NORBERT F LECHWAR | 8400 GRAYLING DRIVE SOUTH | JACKSONVILLE | FL | 32256-8437 | |
| 7714353 | NORBERT F LECHWAR | Address on file | | | | |
| 7767414 | NORBERT GUZMAN & | LORETTA GUZMAN JT TEN, 2600 PRAIS ST | STEVENS POINT | WI | 54481-3164 | |
| 7763207 | NORBERT J BLOCK | W243N5943 QUAIL RUN LN | SUSSEX | WI | 53089-3681 | |
| 7779784 | NORBERT J BLOCK TOD | JOHN D BLOCK, SUBJECT TO STA TOD RULES, W243N5943 QUAIL RUN LN | SUSSEX | WI | 53089-3681 | |
| 7779785 | NORBERT J BLOCK TOD | JUDITH M PURDY, SUBJECT TO STA TOD RULES, W243N5943 QUAIL RUN LN | SUSSEX | WI | 53089-3681 | |
| 7860030 | NORBERT P FITZWATER & MARIA H | FITZWATER JT TEN, 61 MALONE COURT | SACRAMENTO | CA | 95820 | |
| 7785828 | NORBERT P FITZWATER & MARIA H | FITZWATER JT TEN, 61 MALONE CT | SACRAMENTO | CA | 95820-4337 | |
| 7714355 | NORBERT P OLIVERA | Address on file | | | | |
| 5930739 | Norberto Avila | Address on file | | | | |
| 5939490 | norby, ashly | Address on file | | | | |
| 4926038 | NOR-CAL BATTERY CO | 3432 CHEROKEE RD | STOCKTON | CA | 95205 | |
| 4926039 | NORCAL BEARS TRVL BASEBALL | CLUB AKA AMATEUR ATHLETIC, 3021 CATALINA DR | DAVIS | CA | 95616 | |
| 7158660 | NOR-CAL CLEANING SERVICE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4926040 | NOR-CAL CONTROLS ES INC | 4790 GOLDEN FOOTHILL PKWY | EL DOARDO HILLS | CA | 95762 | |
| 7195577 | NorCal Defensive Solutions Inc. | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195577 | NorCal Defensive Solutions Inc. | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195577 | NorCal Defensive Solutions Inc. | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195577 | NorCal Defensive Solutions Inc. | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195577 | NorCal Defensive Solutions Inc. | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195577 | NorCal Defensive Solutions Inc. | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4926041 | NOR-CAL GARAGE DOOR CO | 1010 LOCUST ST | REDDING | CA | 96001 | |
| 5874020 | NORCAL HOUSING & ECONOMIC DEVELOPMENT | Address on file | | | | |
| 4926042 | NORCAL IMAGING | 114 LA CASA VIA STE 100 | WALNUT CREEK | CA | 94598-3087 | |
| 4926043 | NOR-CAL METAL FABRICATORS | 1121 3RD ST | OAKLAND | CA | 94607 | |
| 4926044 | NORCAL MOLECULAR LLC | 3241 MONUMENT WAY #G | CONCORD | CA | 94518 | |
| 4926045 | NOR-CAL MOVING SERVICES | 3129 CORPORATE PL | HAYWARD | CA | 94545 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7165594 | NorCal Networks Inc. | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7165594 | NorCal Networks Inc. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4926046 | NORCAL PATHOLOGY LABORATORY | 39350 CIVIC CENTER DR #350 | FREMONT | CA | 94538 | |
| 7942119 | NORCAL PERLITE INC. | 2601 GOODRICK AVENUE | RICHMOND | CA | 94801 | |
| 6117138 | NORCAL PERLITE INC. | 2601 GOODRICK AVENUE | RICHMOND | CA | 94801-1107 | |
| 6092216 | Nor-Cal Pipeline Services | 5050 Business Center Dr #200 | Fairfield | CA | 94534 | |
| 6015391 | Nor-Cal Pipeline Services | Attn: David A. Jaeger, 1875 South River Road | West Sacramento | CA | 95691 | |
| 6092217 | Nor-Cal Pipeline Services | PO Box 1659 | Yuba City | CA | 95992 | |
| 4926047 | NOR-CAL PUMP & WELL DRILLING INC | 1325 BARRY RD | YUBA CITY | CA | 95993 | |
| 6092218 | Norcal Rental Group, LLC dba Cresco Equipment Rentals | 6910 28th Street | North Highlands | CA | 95660 | |
| 7953442 | Norcal Rental Group, LLC dba Cresco Equipment Rentals | 318 STEALTH CT | LIVERMORE | CA | 94551 | |
| 4926048 | NOR-CAL SEAL CO - SAN LEANDRO | 840 DOOLITTLE DR | SAN LEANDRO | CA | 94577 | |
| 7307487 | Nor-Cal Septic & Trench W | Charles Grant Cutchall II, 4383 Co. Rd. | Orland | CA | 95963 | |
| 7307487 | Nor-Cal Septic & Trench W | PO Box 928 | Orland | CA | 95963-0928 | |
| 4926049 | NORCAL SERVICES | FOR DEAF AND HARD OF HEARING, 4708 ROSEVILLE RD STE 111 | NORTH HIGHLANDS | CA | 95660 | |
| 4926050 | NORCAL SPECIALITY SURGERY | CENTER, PO Box 398367 | SAN FRANCISCO | CA | 94139 | |
| 4935397 | NorCal Supply Co., Inc.-Anderson, Sam | 840 Doolittle Dr., | San Leandro | CA | 94577 | |
| 5930741 | Norcal Wireless, Inc. | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948425 | Norcal Wireless, Inc. | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948426 | Norcal Wireless, Inc. | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5930740 | Norcal Wireless, Inc. | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 5930742 | Norcal Wireless, Inc. | Robert W. Jackson, Esq., #117228, Law Offices of Robert W. Jackson, APC, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5930743 | Norcal Wireless, Inc. | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4948424 | Norcal Wireless, Inc. | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4935398 | Norco Printing-Damiani, Rick | 440 Hester St | San Leandro | CA | 94577 | |
| 7313021 | Norcom, Dennis | Address on file | | | | |
| 7315962 | Norcom, Joanna Louise | Address on file | | | | |
| 7299533 | Norcom, Joanna Louise | Address on file | | | | |
| 7312231 | Norcross, Candice | Address on file | | | | |
| 7312231 | Norcross, Candice | Address on file | | | | |
| 7312231 | Norcross, Candice | Address on file | | | | |
| 7312231 | Norcross, Candice | Address on file | | | | |
| 6142169 | NORD GRETA TR | Address on file | | | | |
| 4921472 | NORD, GARY R | LEE R NORD, 8943 N WINERY AVE | FRESNO | CA | 95720 | |
| 4986321 | Nordby, Gary | Address on file | | | | |
| 7903075 | Nordea 1 - Alpha 10 MA Fund | Address on file | | | | |
| 7903075 | Nordea 1 - Alpha 10 MA Fund | Address on file | | | | |
| 7903262 | Nordea 1 - Global Equity Fund | Nordea 1, SICAV, 562, rue de Neudorf, 2220 Grand-Duchy of Luxembourg | | | | |
| 7903262 | Nordea 1 - Global Equity Fund | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7916885 | Nordea 1 - Stable Return Fund | Nordea 1, SICAV, 562, rue de Neudorf, 2220 Grand-Duchy of Luxembourg | | | | |
| 7916885 | Nordea 1 - Stable Return Fund | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7903090 | Nordea 1, SICAV, Alpha 15 MA Fund | 562, rue de Neudorf, 2220 Grand-Duchy of Luxembourg | | | | |
| 7903090 | Nordea 1, SICAV, Alpha 15 MA Fund | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7903077 | Nordea 1, SICAV, Alpha 7 MA Fund | 562. rue de Neudorf, 2220 Grand-Duchy of Luxembourg | | | | |
| 7903077 | Nordea 1, SICAV, Alpha 7 MA Fund | Darren Check, Esq., Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7903218 | Nordea 1, SICAV, GBP Diversified Return Fund | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7904901 | Nordea 1, SICAV, Global Stable Equity Fund | 562, rue de Neudorf, 2220 Grand-Duchy of Luxembourg | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7904901 | Nordea 1, SICAV, Global Stable Equity Fund | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7903580 | Nordea 1, SICAV, Global Stable Equity Fund, Euro Hedged | Nordea 1, SICAV, 562, rue de Neudorf, 2220 Grand-Duchy of Luxembourg | | | | |
| 7903580 | Nordea 1, SICAV, Global Stable Equity Fund, Euro Hedged | Darren Check, Esq., Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7903469 | Nordea 1, SICAV, Stable Equity Long/Short Fund - Euro Hedged | Address on file | | | | |
| 7903469 | Nordea 1, SICAV, Stable Equity Long/Short Fund - Euro Hedged | Address on file | | | | |
| 7903653 | Nordea 2, SICAV, Balanced Growth Target Date Fund | Nordea 1, SICAV, 562, Rue de Neudorf, 2220 Grand-Duchy of Luxembourg | | | | |
| 7903653 | Nordea 2, SICAV, Balanced Growth Target Date Fund | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7905487 | Nordea 2, SICAV, US Constrained Corporate Bond Fund | 562, Rue De Neudorf, 2220 Grand-Duchy of Luxembourg | | | | |
| 7905487 | Nordea 2, SICAV, US Constrained Corporate Bond Fund | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7903067 | Nordea Dedicated Investment Fund - Diversified Growth Fund | Nordea Dedicated Investment Fund,SICAV-FIS, 562, rue de Neudorf | Grand-Duchy of Luxembourg | | 2220 | |
| 7903067 | Nordea Dedicated Investment Fund - Diversified Growth Fund | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7913992 | Nordea Discretionary Global Equity | Nordea Funds Ltd, Keskuskatu 3 A, 8 krs., Nordea | Helsinki | | FI-00020 | |
| 7913992 | Nordea Discretionary Global Equity | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7916015 | Nordea Generationsfond 50-tal | Nordea Funds Ltd, Keskuskatu 3 A, 8 krs., FI-00020 Nordea | Helsinki | | | |
| 7916015 | Nordea Generationsfond 50-tal | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7916357 | Nordea Generationsfond 60-tal | Nordea Funds Ltd, Keskuskatu 3 A, 8 krs. | Nordea, Helsinki | | FI-00020 | |
| 7916357 | Nordea Generationsfond 60-tal | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7917332 | Nordea Generationsfond 70-tal | Nordea Funds Ltd, Keskuskatu 3 A, 8 krs., FI-00020 NORDEA, Helsinki | | | | |
| 7917332 | Nordea Generationsfond 70-tal | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7916481 | Nordea Generationsfond 80-Tal | Nordea Funds Ltd, Keskuskatu 3 A, 8 krs., FI-00020 NORDEA, Helsinki | | | | |
| 7916481 | Nordea Generationsfond 80-Tal | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7913903 | Nordea Global | Nordea Funds Ltd, Keskuskatu 3 A, 8 krs. | Helsinki | | FI-00020 | |
| 7913903 | Nordea Global | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7913448 | Nordea Global Passive Fund | Nordea Funds Ltd, Keskuskatu 3 A, 8 krs., NORDEA | Helsinki | | FI-00020 | |
| 7913448 | Nordea Global Passive Fund | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7903238 | Nordea Institutional Investment Fund - Corporate Bond Fund | 562 Rue de Neudorf, 2220 Grand | Duchy of Luxembourg | | | |
| 7903238 | Nordea Institutional Investment Fund - Corporate Bond Fund | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7913760 | Nordea Norge Verdi | Nordea Funds Ltd, Keskuskatu 3 A, 8 krs., Nordea | Helsinki | | FI-00020 | |
| 7913760 | Nordea Norge Verdi | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7909523 | Nordea PB Equity Core Fund | Nordea Funds Ltd, Keskuskatu 3 A, 8 krs | Helsinki | | FI-00020 | |
| 7909523 | Nordea PB Equity Core Fund | C/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7913865 | Nordea Pro Stable Return Fund | Nordea Funds Ltd, Keskuskatu 3 A, 8 krs., Nordea | Helsinki | | FI-00020 | |
| 7913865 | Nordea Pro Stable Return Fund | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7916796 | Nordea Stabil Sverige | Nordea Funds Ltd., Keskuskatu 3A, 8 krs. | FI-00020 Nordea, Helsinki | | | |
| 7916796 | Nordea Stabil Sverige | c/o Kessler Topaz Meltzer & Check, LLP , 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7913500 | Nordea Stabile Aksjer Global | Nordea Funds Ltd, Keskuskatu 3 A, 8 krs., Nordea | Helsinki | | FI-00020 | |
| 7913500 | Nordea Stabile Aksjer Global | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7909658 | Nordea Stabile Aksjer Global Etisk | Nordea Funds Ltd, Keskuskatu 3 A, 8 krs, Nordea | Helsinki | | FI-00020 | |
| 7909658 | Nordea Stabile Aksjer Global Etisk | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7913847 | Nordea Stable Return Fund | Nordea Funds Ltd, Keskuskatu 3 A, 8 krs. | Nordea, Helsinki | | FI-00020 | |
| 7913847 | Nordea Stable Return Fund | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7916530 | Nordea Stratega 10 | Nordea Funds Ltd, Keskuskatu 3 A, 8 krs, FI-00020 Nordea, Helsinki | | | | |
| 7916530 | Nordea Stratega 10 | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7917046 | Nordea Stratega 100 | Nordea Funds Ltd, Keskuskatu 3 A, 8 krs. | Nordea | Helsinki | FI-00020 | |
| 7917046 | Nordea Stratega 100 | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7916580 | Nordea Stratega 30 | Nordea Funds Ltd, Keskuskatu 3 A, 8 krs., Nordea | Helsinki | | FI-00020 | |
| 7916580 | Nordea Stratega 30 | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7916185 | Nordea Stratega 50 | Nordea Funds Ltd, Keskuskatu 3 A, 8 krs., Nordea | Helsinki | | FI-00020 | |
| 7916185 | Nordea Stratega 50 | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1632 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7916437 | Nordea Stratega 70 | Keskuskatu 3 A, 8 krs., FI-00020 NORDEA, Helsinki | | | | |
| 7916437 | Nordea Stratega 70 | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7916435 | Nordea US Equity Market Fund | Nordea Funds Ltd., Kesuskatu 3 A, 8 krs. | FI-0020 Nordea, Helsinki | | | |
| 7916435 | Nordea US Equity Market Fund | c/o Kesller Topaz Meltzer & Check, LLP , 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4983282 | Nordell, Rae | Address on file | | | | |
| 4985663 | Nordenstedt, Shirley | Address on file | | | | |
| 4972664 | Norderhaug, Richard Adam | Address on file | | | | |
| 4995924 | Nordgreen, Michael | Address on file | | | | |
| 7165137 | Nordgren Family Trust | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 6178935 | Nordgren, Gwen | Address on file | | | | |
| 7164480 | NORDGREN, GWENDOLYN, individually and as trustee of the Nordgren Family Trust | NORDGREN, GWENDOLYN, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4995952 | Nordhaug, Miles | Address on file | | | | |
| 4911681 | Nordhaug, Miles Christian | Address on file | | | | |
| 6011379 | NORDHAV INC | 5900 HOLLIS ST STE D | EMERYVILLE | CA | 94608 | |
| 6092219 | NORDHAV INC BASELINE ENVIRONMENTAL CONSULTING | 5900 HOLLIS ST STE D | EMERYVILLE | CA | 94608 | |
| 4981090 | Nordine, Paul | Address on file | | | | |
| 4951016 | Nordman, Austin Conner | Address on file | | | | |
| 4996989 | Nordman, Regina | Address on file | | | | |
| 4966859 | Nordman, Todd Howard | Address on file | | | | |
| 7189328 | NORDMILLER, ERIK LEE | Address on file | | | | |
| 7189328 | NORDMILLER, ERIK LEE | Address on file | | | | |
| 4939073 | Nordmo, Jan | 142 New York Ave. | Los Gatos | CA | 95030 | |
| 7170452 | NORDQUIST, DIANE | Address on file | | | | |
| 7170452 | NORDQUIST, DIANE | Address on file | | | | |
| 7170452 | NORDQUIST, DIANE | Address on file | | | | |
| 7170452 | NORDQUIST, DIANE | Address on file | | | | |
| 7170453 | NORDQUIST, JACK IVAR | Address on file | | | | |
| 7170453 | NORDQUIST, JACK IVAR | Address on file | | | | |
| 7170453 | NORDQUIST, JACK IVAR | Address on file | | | | |
| 7170453 | NORDQUIST, JACK IVAR | Address on file | | | | |
| 7460679 | Nordquist, Kara | Address on file | | | | |
| 7185176 | NORDQUIST, SANDRA | Address on file | | | | |
| 4985852 | Nordquist, Sandra | Address on file | | | | |
| 6146219 | NORDSKOG WILLIAM H TR & LINDA D TR | Address on file | | | | |
| 7241334 | Nordskog, Mary | Address on file | | | | |
| 5007179 | Nordskog, Mary | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007180 | Nordskog, Mary | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946850 | Nordskog, Mary | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7304705 | Nordskog, Mary Margaret | Address on file | | | | |
| 7221285 | Nordskog, William H. | Address on file | | | | |
| 5889847 | Nordson, Benjamin | Address on file | | | | |
| 4961930 | Nordson, Benjamin | Address on file | | | | |
| 7271400 | Nordstrom Dise, Anna Lou | Address on file | | | | |
| 4972837 | Nordstrom, Matthew | Address on file | | | | |
| 4995375 | Nordstrom, Monica | Address on file | | | | |
| 7287263 | Nordstrom, Scotty | Address on file | | | | |
| 7176455 | Norea Israel | Address on file | | | | |
| 7176455 | Norea Israel | Address on file | | | | |
| 7181173 | Norea Israel | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1633 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5903185 | Norea Israel | Address on file | | | | |
| 5907092 | Norea Israel | Address on file | | | | |
| 7175984 | NORED, THOMAS EDWARD | Address on file | | | | |
| 7175984 | NORED, THOMAS EDWARD | Address on file | | | | |
| 7714356 | NOREEN A DUERSON | Address on file | | | | |
| 7714357 | NOREEN A FIENE | Address on file | | | | |
| 7767556 | NOREEN A HANNA | 2651 OLD SONOMA RD | NAPA | CA | 94558-6010 | |
| 7714358 | NOREEN A LAZAR CUST | Address on file | | | | |
| 7785569 | NOREEN A LAZAR CUST | VERONICA ROSE LAZAR, UNIF GIFT MIN ACT FL, 2702 EDGEWATER COURT | FORT LAUDERDALE | FL | 33332-3403 | |
| 7849516 | NOREEN A LAZAR CUST | VERONICA ROSE LAZAR, UNIF GIFT MIN ACT FL, 2702 EDGEWATER CT | WESTON | FL | 33332-3403 | |
| 7714360 | NOREEN A MC KENZIE & | Address on file | | | | |
| 7714361 | NOREEN A MORETTI | Address on file | | | | |
| 7942120 | NOREEN BERSON | 6329 OAKRIDGE WAY | SACRAMENTO | CA | 95831 | |
| 7772175 | NOREEN K COMERFORD TR UA AUG | 06 08 THE NOREEN K COMERFORD, TRUST, 326 PARK AVE APT 41 | CLARENDON HILLS | IL | 60514-1369 | |
| 7714362 | NOREEN M SILVA | Address on file | | | | |
| 7714363 | NOREEN N NAGATA TR | Address on file | | | | |
| 7714364 | NOREEN ROSE HUETTINGER | Address on file | | | | |
| 7779380 | NOREEN SIMKO TRUSTEE | THE SIMKO 1993 REVOCABLE, LIVING TRUST DTD 10/27/1993, PO BOX 276 | MILL VALLEY | CA | 94942-0276 | |
| 6145855 | NOREEN TERRY J & NOREEN KATHLEEN U | Address on file | | | | |
| 7714365 | NOREEN V SAWYER | Address on file | | | | |
| 4987470 | Norelius, Rhonda | Address on file | | | | |
| 7202089 | Norell, Gail Ann | Address on file | | | | |
| 4944552 | NORELL, SUSAN | 5650 BUCKS BAR RD | PLACERVILLE | CA | 95667 | |
| 4979398 | Norem, Michael | Address on file | | | | |
| 7768633 | NORENE A JARL TR | JARL TRUST UA NOV 25 96, 3604 PORTSMOUTH CT | PLEASANTON | CA | 94588-3594 | |
| 7771150 | NORENE M MCGHEE | 1481 OAK RIDGE DR | SUMMERTON | SC | 29148-7426 | |
| 5865527 | NORENE RANCHES, INC | Address on file | | | | |
| 6092220 | Noresco | 1 Research Dr, Ste 400C | Westborough | MA | 01581 | |
| 6182499 | Noresco | 475 Sansome St, STE 500 | San Francisco | CA | 94111 | |
| 6118418 | Noresco Holdings, Inc | Attn: Adam M. Nee - Corporate Counsel, 1 Research Drive, Suite 400C | Westborough | MA | 01581 | |
| 6092221 | Noresco Holdings, Inc | One Research Drive, Suite 400C | Westborough | MA | 01581 | |
| 7953443 | Noresco Holdings, Inc | One Research Drive | Westborough | MA | 01581 | |
| 4926052 | NORESCO LLC | 1 RESEARCH DR STE 400C | WESTBOROUGH | MA | 01581 | |
| 6118419 | Noresco LLC | Attn: Adam M. Nee - Corporate Counsel, 1 Research Drive, Suite 400C | Westborough | MA | 01581 | |
| 6092230 | Noresco LLC | One Research Drive, Suite 400C | Westborough | MA | 01581 | |
| 7714366 | NORETTA B LOGGINS & | Address on file | | | | |
| 4992691 | Norfolk, Cammela | Address on file | | | | |
| 4981726 | Norfolk, Daniel | Address on file | | | | |
| 6142977 | NORGAARD TOD J ET AL | Address on file | | | | |
| 4944597 | NORGARD, APRIL | 9415 WILDCAT RD | KELSEYVILLE | CA | 95451 | |
| 7260256 | Norgrove, Ava | Address on file | | | | |
| 7288196 | Norgrove, Shirleen | Address on file | | | | |
| 4926053 | NORIA CORPORATION | 1328 E 43RD CT | TULSA | OK | 74105 | |
| 7767447 | NORIE A HADLEY | 7624 GOLDEN EYE LN | CITRUS HEIGHTS | CA | 95621-1638 | |
| 4943130 | Noriega, Frank | 17371 Serene Dr. | Morgan Hill | CA | 95037 | |
| 4962831 | Noriega, Jerry Richard | Address on file | | | | |
| 4923479 | NORIEGA, JORGE | 507 S ORANGE ST | STOCKTON | CA | 95203 | |
| 7286088 | Noriega, Jose | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 7326624 | Noriega, Linda Joan | Joseph M Earley III, 2561 California Park St. Ste. 100 | Chico | CA | 95928 | |
| 7326624 | Noriega, Linda Joan | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326624 | Noriega, Linda Joan | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7326624 | Noriega, Linda Joan | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6177567 | Noriega, Mary | Address on file | | | | |
| 4962243 | Noriega, Nicholas Michael | Address on file | | | | |
| 7714367 | NORIENE MARY RASOR TR UA FEB 12 | Address on file | | | | |
| 7714368 | NORIHIRO AOKI | Address on file | | | | |
| 7714369 | NORIK NARAGHI | Address on file | | | | |
| 7142010 | Noriko Maria Williams | Address on file | | | | |
| 7142010 | Noriko Maria Williams | Address on file | | | | |
| 7142010 | Noriko Maria Williams | Address on file | | | | |
| 7142010 | Noriko Maria Williams | Address on file | | | | |
| 7777281 | NORIKO YUI TR UA SEP 28 98 | NORIKO YUI 1998 TRUST, PO BOX 833751 | RICHARDSON | TX | 75083-3751 | |
| 4970164 | Norimoto, Tamon | Address on file | | | | |
| 7714373 | NORINE A HINDERLITER & DANIEL F | Address on file | | | | |
| 7714374 | NORINE CANATA CUST | Address on file | | | | |
| 7777706 | NORINE E GODDARD & | TOM I GODDARD JT TEN, 910 ONEIL ST | DEER LODGE | MT | 59722-1736 | |
| 7714375 | NORINE E HELMS | Address on file | | | | |
| 7188860 | Norita Kay Bockus | Address on file | | | | |
| 7188860 | Norita Kay Bockus | Address on file | | | | |
| 7340877 | Norita Kay Bockus as a trustee of the Bockus Family Trust | Address on file | | | | |
| 7242802 | Norkin, Joe | Address on file | | | | |
| 4975818 | Norlie, Bruce | 2780 BIG SPRINGS ROAD, 1371 Woodland Avenue | Chico | CA | 95928-5918 | |
| 6065384 | Norlie, Bruce | Address on file | | | | |
| 7262339 | Norlund, Richard and Sharon | Address on file | | | | |
| 7171594 | Norlund, Robert | Wilcoxen Callaham, LLP, Drew M. Widders, 2114 K Street | Sacramento | CA | 95816 | |
| 7196341 | NORM BLALOCK | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196341 | NORM BLALOCK | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7196342 | NORM LONGMAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196342 | NORM LONGMAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7714376 | NORM ORTMAN & NORMA ORTMAN TR | Address on file | | | | |
| 7165119 | Norm Ortman and Norma Ortman Trust Agreement dated May 13,1992 | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7767448 | NORMA A HAENGGI & | TERRY C HAENGGI JT TEN, 6908 BRIGGS DR | SACRAMENTO | CA | 95828-2211 | |
| 7714377 | NORMA A HENRIKSON & | Address on file | | | | |
| 7714378 | NORMA A MCGEE & | Address on file | | | | |
| 7776454 | NORMA A WALLACE & | MICHAEL J WALLACE JT TEN, 3414 W BLAINE ST | SEATTLE | WA | 98199-3952 | |
| 5930744 | Norma Alicia Perez Velazquez | Address on file | | | | |
| 5015014 | Norma Alicia Perez Velazquez and Jacqueline Perez | Address on file | | | | |
| 7714380 | NORMA ALICIA ROMERO VELLA | Address on file | | | | |
| 7141392 | Norma Alicia Sahagun-Raygoza | Address on file | | | | |
| 7141392 | Norma Alicia Sahagun-Raygoza | Address on file | | | | |
| 7141392 | Norma Alicia Sahagun-Raygoza | Address on file | | | | |
| 7141392 | Norma Alicia Sahagun-Raygoza | Address on file | | | | |
| 7762231 | NORMA ALVES & | ANTHONY ALVES JT TEN, 520 DIPPER CIR | SAN JOSE | CA | 95117-1616 | |
| 7714381 | NORMA ANGELICA OCHOA-PESCADOR & | Address on file | | | | |
| 7765767 | NORMA ANN ECHOLS | 1514 S RAYMOND CIR | SIOUX FALLS | SD | 57106-3301 | |
| 7184169 | Norma Ann Schmidt | Address on file | | | | |
| 7184169 | Norma Ann Schmidt | Address on file | | | | |
| 7714382 | NORMA B PONGOS CUST | Address on file | | | | |
| 7773067 | NORMA B PONGOS CUST | JULIE ANN B PONGOS, UNIF GIFT MIN ACT CA ATTN NORMA BARBA, 13415 W CITRUS CT | LITCHFIELD PARK | AZ | 85340-5385 | |
| 7169856 | NORMA B. GRIFFIN AS TRUSTEE OF THE NORMA B. GRIFFIN REVOCABLE LIVING TRUST | Address on file | | | | |
| 7169856 | NORMA B. GRIFFIN AS TRUSTEE OF THE NORMA B. GRIFFIN REVOCABLE LIVING TRUST | Address on file | | | | |
| 5930745 | Norma Barrientos | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5930747 | Norma Barrientos | Address on file | | | | |
| 5930748 | Norma Barrientos | Address on file | | | | |
| 5930749 | Norma Barrientos | Address on file | | | | |
| 5930746 | Norma Barrientos | Address on file | | | | |
| 7784423 | NORMA C FAULKNER | 16750 SE NAEGELI DR | PORTLAND | OR | 97236-1350 | |
| 7784088 | NORMA C FAULKNER | 8745 SE SEDGWICK RD | PORT ORCHARD | WA | 98366-9706 | |
| 7714383 | NORMA C FAULKNER & MARIE C | Address on file | | | | |
| 7183720 | Norma Cruz | Address on file | | | | |
| 7176970 | Norma Cruz | Address on file | | | | |
| 7176970 | Norma Cruz | Address on file | | | | |
| 7714385 | NORMA D WATSON | Address on file | | | | |
| 7714386 | NORMA DE PIANTO TR | Address on file | | | | |
| 5930753 | Norma Douglas | Address on file | | | | |
| 5930752 | Norma Douglas | Address on file | | | | |
| 5930751 | Norma Douglas | Address on file | | | | |
| 5930750 | Norma Douglas | Address on file | | | | |
| 7785127 | NORMA HART | 114 OXFORD LN | SAN BRUNO | CA | 94066-3937 | |
| 7767926 | NORMA HENSLEE & | JEAN FISHER JT TEN, 1713 MONTGOMERY AVE | BAKERSFIELD | CA | 93304-4975 | |
| 7714387 | NORMA HIDALGO DEL RIO | Address on file | | | | |
| 7768142 | NORMA HOGGE | PO BOX 178 | MOREHEAD | KY | 40351-0178 | |
| 7768388 | NORMA HURST | 1922 MOSE AVE  APT  34 | CARMICHAEL | CA | 95608 | |
| 7714388 | NORMA HURST | Address on file | | | | |
| 7714389 | NORMA I MC KAY | Address on file | | | | |
| 7714390 | NORMA IRENE COSTELLO TR UA SEP 3 | Address on file | | | | |
| 7714391 | NORMA J ALFORD & | Address on file | | | | |
| 7714392 | NORMA J CONTI | Address on file | | | | |
| 7765398 | NORMA J DION TR LEO & NORMA DION | TRUST UA APR 21 93, 8315 ROTHESAY PL | STOCKTON | CA | 95209-2644 | |
| 7768759 | NORMA J HANER TR UA JULY 15 93 | THE JOHN A HANER AND NORMA J, HANER TRUST, 655 OLETA DR | REDDING | CA | 96003-2224 | |
| 7768627 | NORMA J JANULEWICZ | 212 W 30TH ST | KEARNEY | NE | 68845-3439 | |
| 7714393 | NORMA J JORDEN | Address on file | | | | |
| 7769484 | NORMA J KOPCHO | 1421 UNION DR | DAVIS | CA | 95616-1343 | |
| 7773628 | NORMA J RICKER & | WALTER W RICKER JT TEN, 352 SANDY NECK WAY | VALLEJO | CA | 94591-7852 | |
| 7714394 | NORMA J SNOW | Address on file | | | | |
| 7714395 | NORMA J WEATHERS TR UA | Address on file | | | | |
| 7714396 | NORMA J WHITLOW | Address on file | | | | |
| 7714397 | NORMA J WONG | Address on file | | | | |
| 7714398 | NORMA J ZONNER | Address on file | | | | |
| 7144069 | Norma J. McClellan | Address on file | | | | |
| 7144069 | Norma J. McClellan | Address on file | | | | |
| 7144069 | Norma J. McClellan | Address on file | | | | |
| 7144069 | Norma J. McClellan | Address on file | | | | |
| 7782872 | NORMA JEAN DATZMAN TR | KNAUER DATZMAN, 1991 FAMILY TRUST UA OCT 31 91, 632 SILVER LAKE DR | FAIRFIELD | CA | 94534-6813 | |
| 7714399 | NORMA JEAN DAVIS & NANCY A | Address on file | | | | |
| 7714400 | NORMA JEAN HOCH & ALBERT J HOCH | Address on file | | | | |
| 7768248 | NORMA JEAN HORTON | 2717 NW 41ST ST | OKLAHOMA CITY | OK | 73112-3710 | |
| 7714401 | NORMA JEAN KATES STOCKTON | Address on file | | | | |
| 7780720 | NORMA JEAN KIMBALL TOD | RONALD M KIMBALL SR, SUBJECT TO STA TOD RULES, 4614 COBBLE CREST ST | SAN ANTONIO | TX | 78217-1456 | |
| 7714402 | NORMA JEAN L GRIST | Address on file | | | | |
| 7714403 | NORMA JEAN LUDER CUST | Address on file | | | | |
| 7714404 | NORMA JEAN LUDER CUST | Address on file | | | | |
| 7775120 | NORMA JEAN SPECIALE | 3063 MILLAR AVE | SANTA CLARA | CA | 95051-2338 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7714405 | NORMA JEAN WHITLOW | Address on file | | | | |
| 7765627 | NORMA JEANNE DROWN | 15 CANDLEBUSH | IRVINE | CA | 92603-3702 | |
| 7773360 | NORMA JUNE RANK | 7422 WILSALL CT | ELK GROVE | CA | 95758-6556 | |
| 7765050 | NORMA K DARRAGH | 30 FALLOWFIELD LN | FAIRFIELD | CT | 06824-1614 | |
| 7762079 | NORMA L ADAMS | 3585 ROUND BARN BLVD OFC C | SANTA ROSA | CA | 95403-0148 | |
| 7714406 | NORMA L BLASCHKE | Address on file | | | | |
| 7714408 | NORMA L CARD | Address on file | | | | |
| 7714409 | NORMA L GALIANO TR NORMA L | Address on file | | | | |
| 7714410 | NORMA L LUSARDI & VANESSA M | Address on file | | | | |
| 7770934 | NORMA L MATHESON | 12705 W KEIM DR | LITCHFIELD PARK | AZ | 85340-9337 | |
| 7714411 | NORMA L RINALDI TR | Address on file | | | | |
| 7714412 | NORMA L RINALDI TR UA JAN 26 05 | Address on file | | | | |
| 7714413 | NORMA L RINCK | Address on file | | | | |
| 7714414 | NORMA L YAEGER & | Address on file | | | | |
| 7145575 | Norma L Ybarra | Address on file | | | | |
| 7145575 | Norma L Ybarra | Address on file | | | | |
| 7145575 | Norma L Ybarra | Address on file | | | | |
| 7145575 | Norma L Ybarra | Address on file | | | | |
| 7295999 | Norma L. Morris, Trustee of the John Harry Morris and Norma Lee Morris Family Trust dated October 4, 1994 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7770083 | NORMA LEE LEUCK | 420 APPALOOSA TRL APT B | LAFAYETTE | IN | 47905-6096 | |
| 7195702 | Norma Lee Payne | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195702 | Norma Lee Payne | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195702 | Norma Lee Payne | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195702 | Norma Lee Payne | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195702 | Norma Lee Payne | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195702 | Norma Lee Payne | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7784288 | NORMA M BANKS | 4 S SHORE LN | COLLINSVILLE | IL | 62234-5538 | |
| 7785958 | NORMA M BROWN TR UA AUG 28 97 | NORMA M BROWN 1997 REVOCABLE, TRUST, 318 E PINE STREET | STOCKTON | CA | 95204-5430 | |
| 7766617 | NORMA M GABRIEL | 5217 SUMMER LEAF CT N | KEIZER | OR | 97303-7522 | |
| 7714416 | NORMA M HOM & | Address on file | | | | |
| 7714417 | NORMA M KENNEDY & KATHLEEN M KENNEDY TR | Address on file | | | | |
| 7770132 | NORMA M LEWIS TR NORMA M LEWIS | REVOCABLE TRUST UA NOV 6 91, 76917 INCA DR | INDIAN WELLS | CA | 92210-8998 | |
| 7780389 | NORMA M MORGAN | 230 CANYON LAKES PL | SAN RAMON | CA | 94582-4917 | |
| 7714418 | NORMA M PANINA TR UA FEB 8 00 | Address on file | | | | |
| 7786947 | NORMA M QUILICI TR NORMA M | QUILICI, REVOCABLE TRUST UA OCT 11 91, 128 DALMA DR | MOUNTAIN VIEW | CA | 94041-2324 | |
| 4926056 | NORMA M REED TRUSTEE | REVOCABLE TRUST U/T/D 5/4/98, PO Box 3191 | MODESTO | CA | 95353 | |
| 7714419 | NORMA M TABLER | Address on file | | | | |
| 7714420 | NORMA MARCHESIN | Address on file | | | | |
| 7772592 | NORMA MARGARET PARSELLS | 479 WEYMOUTH DR | WYCKOFF | NJ | 07481-1216 | |
| 5930757 | Norma Medina | Address on file | | | | |
| 5930756 | Norma Medina | Address on file | | | | |
| 5930755 | Norma Medina | Address on file | | | | |
| 5930754 | Norma Medina | Address on file | | | | |
| 7772182 | NORMA MUNGO & GARI MUNGO TR UA | SEP 28 11 THE NORMA MUNGO, REVOCABLE TRUST, 4491 SHELLFLOWER CT | CONCORD | CA | 94518-1928 | |
| 5912426 | Norma Ortman | Address on file | | | | |
| 5908732 | Norma Ortman | Address on file | | | | |
| 5905192 | Norma Ortman | Address on file | | | | |
| 5910813 | Norma Ortman | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5911806 | Norma Ortman | Address on file | | | | |
| 7762487 | NORMA P AVERSENTI & | EDMUND V AVERSENTI SR JT TEN, 3420 SHAWNEE DR APT 312 | MODESTO | CA | 95350-0492 | |
| 7780033 | NORMA PENN & | JOHN K BRIGGS TR, UA 07 12 00 BRIGGS LIVING TRUST, 5259 COUNTY ROAD 200 | BELLE CENTER | OH | 43310-9610 | |
| 7714422 | NORMA R BECCUTI & | Address on file | | | | |
| 7714421 | NORMA R BECCUTI & | Address on file | | | | |
| 7764947 | NORMA R CURZI | 409 OSHER CT | ALAMO | CA | 94507-1494 | |
| 7714423 | NORMA R GILLIS & | Address on file | | | | |
| 7714424 | NORMA R RAWLINGS TR | Address on file | | | | |
| 7714425 | NORMA R RODONI & FELICE J RODONI | Address on file | | | | |
| 7155429 | Norma Rae Romo individually/trustee of The Survivor's Trust of the Edward Romo and Norma Rae Romo 1988 Trust, dated August 15, 1988 | Address on file | | | | |
| 7934878 | NORMA RAYGOZA,;. | 3231 HELENE CT | CONCORD | CA | 94518 | |
| 7143737 | Norma Renee Hall | Address on file | | | | |
| 7143737 | Norma Renee Hall | Address on file | | | | |
| 7143737 | Norma Renee Hall | Address on file | | | | |
| 7143737 | Norma Renee Hall | Address on file | | | | |
| 5930761 | Norma Romo | Address on file | | | | |
| 5930760 | Norma Romo | Address on file | | | | |
| 5930759 | Norma Romo | Address on file | | | | |
| 5930758 | Norma Romo | Address on file | | | | |
| 7773781 | NORMA S ROBINSON TR | NORMA S ROBINSON TRUST, UA APR 28 94, 4 OAK RD | HINGHAM | MA | 02043-1429 | |
| 7778522 | NORMA S STEVENSON | 1400 BARTON RD APT 1101 | REDLANDS | CA | 92373-5455 | |
| 7774330 | NORMA SCHELL & | SAMUEL H SCHELL JT TEN, 1734 HENRIETTA ST | BIRMINGHAM | MI | 48009-1911 | |
| 7777931 | NORMA SISKIN TTEE | THE WILLIAM & NORMA SISKIN, SURVIVOR'S TR DTD 3/14/84, 2700 YOSEMITE DR | BELMONT | CA | 94002-3015 | |
| 7188664 | Norma Stein individually and as successor in interest to Lupe Arguello | Address on file | | | | |
| 7188664 | Norma Stein individually and as successor in interest to Lupe Arguello | Address on file | | | | |
| 7714426 | NORMA SUE SCHOLZ | Address on file | | | | |
| 7714427 | NORMA T DRAPER | Address on file | | | | |
| 7714428 | NORMA T DRAPER | Address on file | | | | |
| 7714429 | NORMA T DRAPER | Address on file | | | | |
| 7714430 | NORMA T RILVERIA & | Address on file | | | | |
| 7714431 | NORMA TOFANELLI TR | Address on file | | | | |
| 7194434 | NORMA TORRES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194434 | NORMA TORRES | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5930763 | Norma V. Kast | Address on file | | | | |
| 5930765 | Norma V. Kast | Address on file | | | | |
| 5930764 | Norma V. Kast | Address on file | | | | |
| 5930762 | Norma V. Kast | Address on file | | | | |
| 7714432 | NORMA WHITTEN STARMAN CUST | Address on file | | | | |
| 7714433 | NORMA WONG | Address on file | | | | |
| 6185750 | Norma Y. Douglas, individually and as trustee of the Norma Douglas Inter Vivos Revocable Trust created February 12, 2003 | Address on file | | | | |
| 6185750 | Norma Y. Douglas, individually and as trustee of the Norma Douglas Inter Vivos Revocable Trust created February 12, 2003 | Address on file | | | | |
| 6185750 | Norma Y. Douglas, individually and as trustee of the Norma Douglas Inter Vivos Revocable Trust created February 12, 2003 | Address on file | | | | |
| 6185750 | Norma Y. Douglas, individually and as trustee of the Norma Douglas Inter Vivos Revocable Trust created February 12, 2003 | Address on file | | | | |
| 7714434 | NORMA Z ALKIRE | Address on file | | | | |
| 5907878 | Normal Kumar | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1638 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5904166 | Normal Kumar | Address on file | | | | |
| 5910624 | Normal Kumar | Address on file | | | | |
| 7714435 | NORMAN A CHERNIN & | Address on file | | | | |
| 7993279 | Norman A Fiet - IRA | Address on file | | | | |
| 7993279 | Norman A Fiet - IRA | Address on file | | | | |
| 7766359 | NORMAN A FORBES & JANICE J FORBES | TR NORMAN &, JANICE FORBES FAMILY TRUST UA MAY 18 93, 21966 DOLORES ST APT 124 | CASTRO VALLEY | CA | 94546-6960 | |
| 7714436 | NORMAN A MAC KENZIE & | Address on file | | | | |
| 7714437 | NORMAN A PEDERSEN | Address on file | | | | |
| 7714438 | NORMAN A RUSSELL & | Address on file | | | | |
| 7781839 | NORMAN A SAUER JR | 322 WINGED FOOT | GRANITE BAY | CA | 95746-6768 | |
| 7774258 | NORMAN A SAUER JR & | ANNAMARIA S SAUER JT TEN, 322 WINGED FOOT | GRANITE BAY | CA | 95746-6768 | |
| 7774257 | NORMAN A SAUER JR TR NORMAN A | SAUER JR PROFIT SHARING PLAN, UA AUG 31 79, 322 WINGED FOOT | GRANITE BAY | CA | 95746-6768 | |
| 7714439 | NORMAN A WELCH CUST | Address on file | | | | |
| 7714440 | NORMAN A WELCH CUST | Address on file | | | | |
| 7714441 | NORMAN A WELCH CUST | Address on file | | | | |
| 7714442 | NORMAN ALLEN WELCH CUST | Address on file | | | | |
| 6007639 | Norman and Carol Brower | Address on file | | | | |
| 7278359 | Norman and Carol Brower | Address on file | | | | |
| 7161176 | NORMAN AND LEAH SOVEREIGN TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161176 | NORMAN AND LEAH SOVEREIGN TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7322038 | Norman and Pamela Shear Living Trust | Address on file | | | | |
| 7714443 | NORMAN AUGUST SCHLIMMER & | Address on file | | | | |
| 7714444 | NORMAN B HARRIS & DUSTIE D HARRIS | Address on file | | | | |
| 6092232 | Norman B. Livermore & Sons, G.P. dba Montesol Company | Accord Communications (Site Manager), 414 Mason Street, #802 | San Francisco | CA | 94102 | |
| 5905097 | Norman Barnhart | Address on file | | | | |
| 5908641 | Norman Barnhart | Address on file | | | | |
| 6009973 | Norman Benedetti | Address on file | | | | |
| 7772178 | NORMAN BLACHER & JOAN H | BLACHER TR UA 06 06 00 BY, NORM & JOAN BLACHER, 6170 OLD BALCOM CANYON RD | SOMIS | CA | 93066-2113 | |
| 7177164 | Norman Booth | Address on file | | | | |
| 7177164 | Norman Booth | Address on file | | | | |
| 7714445 | NORMAN C HALL & | Address on file | | | | |
| 7768141 | NORMAN C HOGG & | CHERYL B HOGG JT TEN, 7048 W 70TH AVE | ARVADA | CO | 80003-3518 | |
| 7768989 | NORMAN C KACZMARCZYK & | NANCY J KACZMARCZYK JT TEN, 10210 CAMBRIDGE DR | MOKENA | IL | 60448-7940 | |
| 7714446 | NORMAN C LEE | Address on file | | | | |
| 7783343 | NORMAN C MC CARRON | 3015 HARBOR BLVD | OXNARD | CA | 93035-3923 | |
| 7783378 | NORMAN C METCALF | PO BOX 1368 | BOULDER | CO | 80306-1368 | |
| 7714447 | NORMAN C METCALF | Address on file | | | | |
| 7714449 | NORMAN C MOSS | Address on file | | | | |
| 7786945 | NORMAN C PRICE | 13950 INDIO DR | SLOUGHHOUSE | CA | 95683 | |
| 7714450 | NORMAN C PRICE | Address on file | | | | |
| 7714453 | NORMAN C WONG & | Address on file | | | | |
| 7237831 | Norman C. Cook, Trustee of the Norman C. Cook Revocable Trust dated September 2, 2004 | Address on file | | | | |
| 5906993 | Norman Carter | Address on file | | | | |
| 5903065 | Norman Carter | Address on file | | | | |
| 5910229 | Norman Carter | Address on file | | | | |
| 7942121 | NORMAN CATALAN | 701 APRICOT AVE | WINTERS | CA | 95694 | |
| 7189659 | Norman Charles Archer | Address on file | | | | |
| 7189659 | Norman Charles Archer | Address on file | | | | |
| 4926060 | NORMAN CHARLES CONSTRUCTION | INC, 714 C ST STE 1A | SAN RAFAEL | CA | 94901 | |
| 7714454 | NORMAN D BORTH | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1639 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7777962 | NORMAN D EVANS & FRANCES M EVANS TTEES | THE NORMAN D EVANS & FRANCES M EVANS, 2014 LIVING TRUST DTD 03/17/2014, 218 PACIFIC AVE | ALAMEDA | CA | 94501-1877 | |
| 7780054 | NORMAN D EVANS TR | UA 03 17 2014, NORMAN D EVANS & FRANCES M EVAN 2014 LIVING TRUST, 218 PACIFIC AVE | ALAMEDA | CA | 94501-1877 | |
| 7714455 | NORMAN D HARKINS & | Address on file | | | | |
| 7770941 | NORMAN D KNOLL & DELMAR D KNOLL | TR UA JAN 09 01, THE MATHILDA KNOLL REVOCABLE LIVING TRUST, 420 W PINE ST | LODI | CA | 95240-2000 | |
| 7714459 | NORMAN D MAC KENZIE & BARBARA E | Address on file | | | | |
| 7714460 | NORMAN D OWYANG & | Address on file | | | | |
| 7765076 | NORMAN DAVIES & | CARROLYN DAVIES JT TEN, 19 BROOKSIDE LN | CHENANGO FKS | NY | 13746-1721 | |
| 7714461 | NORMAN DITTMAN | Address on file | | | | |
| 7714462 | NORMAN DOBRUSKIN & GERALDINE | Address on file | | | | |
| 7786637 | NORMAN E ANDROUS TR | NORMAN EDMUND ANDROUS 1995 TRUST, UA AUG 24 95, 721 J STREET | MARYSVILLE | CA | 95901-5230 | |
| 7786491 | NORMAN E ANDROUS TR | NORMAN EDMUND ANDROUS 1995 TRUST, UA AUG 24 95, 763 WASHINGTON AVE | YUBA CITY | CA | 95991-2851 | |
| 7763345 | NORMAN E BOTTORFF | 2927 VICTORIA MEADOW CT | PLEASANTON | CA | 94566-6317 | |
| 7767578 | NORMAN E HANSEN & | MURIEL HANSEN JT TEN, 5134 WILLOWVIEW CT | PLEASANTON | CA | 94588-3741 | |
| 7769730 | NORMAN E LAMOREAUX & | GRACE LAMOREAUX JT TEN, 20302 RIVERSIDE DR | SANTA ANA | CA | 92707-5640 | |
| 7714463 | NORMAN E LONG | Address on file | | | | |
| 7771993 | NORMAN E NEFF & JUNE S NEFF TR | NORMAN E NEFF & JUNE S NEFF, FAMILY TRUST UA JUN 21 91, 2816 CORNELIUS WAY | ELK GROVE | CA | 95758-7629 | |
| 7714464 | NORMAN E SILVA | Address on file | | | | |
| 7714465 | NORMAN E SIMON CUST | Address on file | | | | |
| 7152062 | Norman E. Weir and Irit D. Weir, Individually and as Co-Trustees of the Norman E. Wier and Irit D. Weir Family Trust | Address on file | | | | |
| 7772179 | NORMAN F ABRAMS & LAVERN L ABRAMS | TR UA MAR 19 99 NORMAN F &, LAVERN L ABRAMS TRUST, 5222 PEONY DR | LIVERMORE | CA | 94551 | |
| 7714467 | NORMAN F HANSEN & | Address on file | | | | |
| 7769894 | NORMAN F LE BRUN & | MARSHA A LE BRUN JT TEN, 3133 GOLDEN VIEW LN | ORLANDO | FL | 32812-5982 | |
| 7714468 | NORMAN F LEBRUN | Address on file | | | | |
| 7773386 | NORMAN F RAUSCHER & CAROL A | RAUSCHER TR UA AUG 15 07 THE, RAUSCHER LIVING TRUST, 11481 STEINKAMP RD SE | AUMSVILLE | OR | 97325-9721 | |
| 7196343 | Norman Family Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196343 | Norman Family Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7766348 | NORMAN FONG | 1050 PARROTT DR | HILLSBOROUGH | CA | 94010-7401 | |
| 7778817 | NORMAN FONG | 1 PARKSHORE CIR | SACRAMENTO | CA | 95831-3032 | |
| 7188861 | Norman Forrest Saunders | Address on file | | | | |
| 7188861 | Norman Forrest Saunders | Address on file | | | | |
| 7714469 | NORMAN FRANCIS & | Address on file | | | | |
| 7714471 | NORMAN GAN & | Address on file | | | | |
| 5874021 | Norman Gutierrez | Address on file | | | | |
| 7714472 | NORMAN H C PANG | Address on file | | | | |
| 7714473 | NORMAN H HUDSON JR & | Address on file | | | | |
| 7714474 | NORMAN H MILLER & HARRIET D | Address on file | | | | |
| 7849556 | NORMAN H MILLER & HARRIET D | MILLER TR NORMAN H MILLER &, HARRIET D MILLER REVOCABLE TR, UA MAY 3 88, 1217 UPPER HAPPY VALLEY RD | LAFAYETTE | CA | 94549-2724 | |
| 7772180 | NORMAN H WEINER TR UA JUN 22 04 | THE NORMAN H WEINER TRUST, 1222 79TH ST S | SAINT PETERSBURG | FL | 33707-2719 | |
| 7714475 | NORMAN HANTZSCHE | Address on file | | | | |
| 7767613 | NORMAN HARDY TR UA DEC 4 00 | THE HARDY FAMILY TRUST, 5840 20TH AVE | SACRAMENTO | CA | 95820-3108 | |
| 5874022 | Norman Hulberg | Address on file | | | | |
| 7762051 | NORMAN J ACHSTEIN CUST | MICHAEL ACHSTEIN UNDER, THE CA UNIF TRANSFERS TO MINORS ACT, 655 CORTEZ AVE | ROSEVILLE | CA | 95678-1610 | |
| 7762052 | NORMAN J ACHSTEIN CUST | STEVEN ACHSTEIN UNDER, THE CA UNIF TRANSFERS TO MINORS ACT, 655 CORTEZ AVE | ROSEVILLE | CA | 95678-1610 | |
| 7934879 | NORMAN J BEYK.;. | 3569 AGATE DR, APT 3 | SANTA CLARA | CA | 95051 | |
| 7714476 | NORMAN J DAVIS JR & | Address on file | | | | |
| 7714477 | NORMAN J NUNES SR | Address on file | | | | |
| 7714478 | NORMAN J PINNELLA | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1640 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7783160 | NORMAN JANSEN | C/O GENE BILLINGS CONS FOR EVA, JANSEN, PO BOX 547 | DIVIDE | CO | 80814-0547 | |
| 7714479 | NORMAN JO ANDREW ESKIND TR UA | Address on file | | | | |
| 7785487 | NORMAN JO ANDREW ESKIND TR UA | OCT 17 06 THE ESKIND LIVING TRUST, 6509 SPRINGMEADOW LANE | ROWLETT | TX | 75089 | |
| 7772181 | NORMAN JOSEPH MELLOW & ALBERTA | AHNEN MELLOW TR UA SEP 16 92 THE NORMAN JOSEPH MELLOW &, ALBERTA AHNEN MELLOW FAMILY TRUST, 1020 E 21ST ST | MERCED | CA | 95340-4210 | |
| 7714481 | NORMAN K HERGATT & JEAN G HERGATT | Address on file | | | | |
| 7714482 | NORMAN K WASELESKI & ROBERT | Address on file | | | | |
| 7934880 | NORMAN KAM YOUNG.;. | 1157 OLD ALAMEDA POINT | ALAMEDA | CA | 94502 | |
| 7769051 | NORMAN KARAS CUST | STEVEN MICHAEL KARAS, UNIF GIFT MIN ACT CA, 5621 SIENNA WAY | WESTLAKE VILLAGE | CA | 91362-7151 | |
| 7714483 | NORMAN KEITH HERGATT & | Address on file | | | | |
| 7714484 | NORMAN KRAKER | Address on file | | | | |
| 7714485 | NORMAN L BROCKBANK CUST | Address on file | | | | |
| 7782884 | NORMAN L DEGNER & | DIANE P DEGNER JT TEN, P O BOX 74 | ALDER | MT | 59710-0074 | |
| 7714486 | NORMAN L EVANS & | Address on file | | | | |
| 7714487 | NORMAN L FRANKLIN JR CUST | Address on file | | | | |
| 7714488 | NORMAN L HANEY JR & LOY L | Address on file | | | | |
| 7767774 | NORMAN L HAWKINS JR & | ROSE MARIE HAWKINS JT TEN, C/O JOHN HAWKINS, 197 WOODLAND PKWY STE 104-292 | SAN MARCOS | CA | 92069-3020 | |
| 7783119 | NORMAN L HILL | P O BOX 142 | FINLEY | CA | 95435-0142 | |
| 7783115 | NORMAN L HILL & I LUCILLE HILL TR | NORMAN L HILL & I LUCILLE HILL, REVOCABLE TRUST 1991 UA FEB 20 91, P O BOX 142 | FINLEY | CA | 95435-0142 | |
| 7714489 | NORMAN L MERRILL AS CUST | Address on file | | | | |
| 7772891 | NORMAN L PHILLIPS & LINDA M | PHILLIPS TR UA JUN 24 03 THE, PHILLIPS FAMILY TRUST, 1643 FREDA LN | CARDIFF | CA | 92007-1106 | |
| 7714490 | NORMAN L VISCIO | Address on file | | | | |
| 7769855 | NORMAN LAWLOR & MARGERY E LAWLOR TR NORMAN & | MARGERY E LAWLOR FAMILY REVOCABLE TRUST UA APR 30 86, 7005 TREASURE WAY | SACRAMENTO | CA | 95831-2534 | |
| 7167743 | Norman Leslie Barnhart | Address on file | | | | |
| 7167743 | Norman Leslie Barnhart | Address on file | | | | |
| 7192360 | Norman Leslie Barnhart | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192360 | Norman Leslie Barnhart | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7770232 | NORMAN LISS | 303 LEXINGTON AVE APT 905 | NEW YORK | NY | 10016-3165 | |
| 7714491 | NORMAN M BENEDETTI & SHIRLEY A | Address on file | | | | |
| 7714492 | NORMAN M JANSEN & | Address on file | | | | |
| 7783416 | NORMAN M MUNDELL TR MUNDELL | 1368 BROOKSIDE DR | DANVILLE | CA | 94526-5148 | |
| 7714493 | NORMAN M REISCH & | Address on file | | | | |
| 7714494 | NORMAN M SINEL | Address on file | | | | |
| 7714495 | NORMAN M SNYDER | Address on file | | | | |
| 7714496 | NORMAN M WADA | Address on file | | | | |
| 7942122 | NORMAN MADSEN | 117 VIA MEDICI | APTOS | CA | 95003 | |
| 7714497 | NORMAN MARK CONNER CUST | Address on file | | | | |
| 5930767 | Norman Mc Vea | Address on file | | | | |
| 5930768 | Norman Mc Vea | Address on file | | | | |
| 5930769 | Norman Mc Vea | Address on file | | | | |
| 5930766 | Norman Mc Vea | Address on file | | | | |
| 7714498 | NORMAN MICHAEL KLECKNER | Address on file | | | | |
| 7714499 | NORMAN NELSON HANTZSCHE | Address on file | | | | |
| 7714500 | NORMAN O GUNDERSON CUST | Address on file | | | | |
| 7714501 | NORMAN ORLO HOWERY | Address on file | | | | |
| 7714502 | NORMAN ORLO HOWERY TTEE | Address on file | | | | |
| 7714503 | NORMAN OSCAR CAMPBELL CUST | Address on file | | | | |
| 7769909 | NORMAN P LEE & BETTY R LEE TR | LEE FAMILY TRUST UDT MAR 25 87, PO BOX 3237 | FREEDOM | CA | 95019-3237 | |
| 7714504 | NORMAN PANG CUST | Address on file | | | | |
| 4926063 | NORMAN PANG M D | PO Box 7096 | STOCKTON | CA | 95267 | |
| 7143434 | Norman Paul Reese | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7143434 | Norman Paul Reese | Address on file | | | | |
| 7143434 | Norman Paul Reese | Address on file | | | | |
| 7143434 | Norman Paul Reese | Address on file | | | | |
| 7714505 | NORMAN PENDLETON & | Address on file | | | | |
| 7714506 | NORMAN PHILIP INGRAHAM & MARCIEL | Address on file | | | | |
| 7714507 | NORMAN R LEAL | Address on file | | | | |
| 7714508 | NORMAN R MADISON & | Address on file | | | | |
| 7714509 | NORMAN R MORRIS & | Address on file | | | | |
| 7774010 | NORMAN R RUDNICK & | JOANN ELLEN RUDNICK JT TEN, 2150 STERLING AVE | MENLO PARK | CA | 94025-6506 | |
| 7934881 | NORMAN REID;. | 220 CYPRESS AVE, APARTMENT #6 | MARINA | CA | 93933 | |
| 6134131 | NORMAN ROBERT W & SIGRID TRUSTEE | Address on file | | | | |
| 7198946 | Norman Rodney Morris | Address on file | | | | |
| 7198946 | Norman Rodney Morris | Address on file | | | | |
| 7198946 | Norman Rodney Morris | Address on file | | | | |
| 7198946 | Norman Rodney Morris | Address on file | | | | |
| 6043762 | Norman Ross Burgess | 808 Zenia Bluff Road, P.O. Box 200 | Zenia | CA | 95595 | |
| 6012668 | NORMAN ROSS BURGESS | Address on file | | | | |
| 7714510 | NORMAN S DAY & | Address on file | | | | |
| 7714511 | NORMAN S DAY & SANDRA L DAY TR UA | Address on file | | | | |
| 7777521 | NORMAN S FAGERSON | WINIFRED J FAGERSON, JTWROS, 1813 W WHITE OAK ST | ARLINGTON HEIGHTS | IL | 60005-2981 | |
| 7769541 | NORMAN S KRASNER | 804 STONINGTON RD # 2 | STONINGTON | CT | 06378-2510 | |
| 7714512 | NORMAN S PALMER TTEE | Address on file | | | | |
| 4926064 | NORMAN S WRIGHT MECHANICAL | EQUIPMENT CORP, 330 JAMES WAY STE 110 | PISMO BEACH | CA | 93449 | |
| 4926065 | NORMAN S WRIGHT MECHANICAL | EQUIPMENT CORP, 99A SOUTH HILL DR | BRISBANE | CA | 94005 | |
| 7942123 | NORMAN S. WRIGHT | 99A SOUTH HILL RD. | BRISBANE | CA | 94005 | |
| 7774187 | NORMAN SANDBERG & PATRICIA | SANDBERG TR, UA JAN 7 98 SANDBERG FAMILY 1998 TRUST, 3523 N BETHEL AVE | SANGER | CA | 93657-9327 | |
| 7312835 | Norman Saunders OBO Affordable Carpet care | Address on file | | | | |
| 7188862 | Norman Saunders OBO Affordable Carpet care | Address on file | | | | |
| 7284197 | Norman Saunders OBO Affordable Carpet care | Frantz Law Group APLC, James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7312540 | Norman Saunders OBO Affordable Carpet care | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 5930772 | Norman Saunders, individually and dba Affordable Carpet Care | Address on file | | | | |
| 5930771 | Norman Saunders, individually and dba Affordable Carpet Care | Address on file | | | | |
| 5930773 | Norman Saunders, individually and dba Affordable Carpet Care | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100 | Chico | CA | 95928 | |
| 5930770 | Norman Saunders, individually and dba Affordable Carpet Care | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 7196344 | NORMAN SCOTT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196344 | NORMAN SCOTT | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7774554 | NORMAN SELVA | 5 PASEO TERCERO | SALINAS | CA | 93908-9161 | |
| 7942124 | NORMAN SOLLID | 3000 BIG SPRINGS ROAD | WESTWOOD | CA | 96137 | |
| 7775152 | NORMAN SPONHEIM | 925 HERITAGE DR APT 106 | OSAGE | IA | 50461-1562 | |
| 7714513 | NORMAN STANLEY ANDERSON | Address on file | | | | |
| 7714514 | NORMAN T BLACK | Address on file | | | | |
| 7781301 | NORMAN T HUFF & ANDREA F HUFF TR | UA 07 27 17 THE NORMAN T HUFF &, ANDREA F HUFF LIV TRUST, 6696 CLUB HOUSE LN UNIT 211 | WARRENTON | VA | 20187-7274 | |
| 7770824 | NORMAN T MARSH & | DONNA J MARSH JT TEN, 1969 MANORVIEW LN NW | SALEM | OR | 97304-4468 | |
| 7781179 | NORMAN T SAUNDERS & | CHRISTINE M SAUNDERS TR, UA 12 16 70 THE SAUNDERS FAMILY LIVING TRUST, 13479 POINT PLEASANT DR | CHANTILLY | VA | 20151-2446 | |
| 7714515 | NORMAN T WETHEY | Address on file | | | | |
| 7154207 | Norman Thomas Schrum | Address on file | | | | |
| 7154207 | Norman Thomas Schrum | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7154207 | Norman Thomas Schrum | Address on file | | | | |
| 7154207 | Norman Thomas Schrum | Address on file | | | | |
| 7154207 | Norman Thomas Schrum | Address on file | | | | |
| 7154207 | Norman Thomas Schrum | Address on file | | | | |
| 7714516 | NORMAN V OTTO | Address on file | | | | |
| 7783681 | NORMAN VALENTINE SWAIL | 2010 QUEENS AVE | VANCOUVER | BC | V7V 2X9 | |
| 7776344 | NORMAN VONESH | 409 MIDDLEBROOKE ST | CANTON | GA | 30115-4550 | |
| 7765127 | NORMAN W DAY & | BETTY P DAY TR, UA 11 06 03 DAY FAMILY TRUST, 41313 SINGING HILLS CIR | AHWAHNEE | CA | 93601-9780 | |
| 7714517 | NORMAN W KAMIMOTO | Address on file | | | | |
| 7714518 | NORMAN W YIP & | Address on file | | | | |
| 7467505 | Norman W. Harmon & Suzanne M. Harmon Dated 4-25-2000 Revocable Trust Agreement | Address on file | | | | |
| 7467505 | Norman W. Harmon & Suzanne M. Harmon Dated 4-25-2000 Revocable Trust Agreement | Address on file | | | | |
| 7467505 | Norman W. Harmon & Suzanne M. Harmon Dated 4-25-2000 Revocable Trust Agreement | Address on file | | | | |
| 7467505 | Norman W. Harmon & Suzanne M. Harmon Dated 4-25-2000 Revocable Trust Agreement | Address on file | | | | |
| 5910439 | Norman Weir | Address on file | | | | |
| 5907397 | Norman Weir | Address on file | | | | |
| 5903548 | Norman Weir | Address on file | | | | |
| 7714519 | NORMAN WEST CROW | Address on file | | | | |
| 7327554 | Norman Williams | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317 | Fresno | CA | 93720 | |
| 7714520 | NORMAN WOOD CUST | Address on file | | | | |
| 7714521 | NORMAN WOON | Address on file | | | | |
| 7781351 | NORMAN YASSANY TR | UA 11 20 08, W MAXINE OSBORNE TRUST, 1597 LOWELL ST | SEASIDE | CA | 93955-5012 | |
| 5939491 | norman, allison | Address on file | | | | |
| 4963603 | Norman, Anthony Edward | Address on file | | | | |
| 4999385 | Norman, Bailey, minor, by and through their guardian ad litema Marissa Earl; Earl, Brandon Leslie | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999386 | Norman, Bailey, minor, by and through their guardian ad litema Marissa Earl; Earl, Brandon Leslie | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008814 | Norman, Bailey, minor, by and through their guardian ad litema Marissa Earl; Earl, Brandon Leslie | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 6168551 | Norman, Carolyn | Address on file | | | | |
| 7279188 | Norman, Claudia | Address on file | | | | |
| 4998418 | Norman, Clay Daniel | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174477 | NORMAN, CLAY DANIEL | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174477 | NORMAN, CLAY DANIEL | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998419 | Norman, Clay Daniel | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008268 | Norman, Clay Daniel | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7287597 | Norman, Cyndie | Address on file | | | | |
| 5007918 | Norman, Cyndie | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007919 | Norman, Cyndie | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949643 | Norman, Cyndie | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4960099 | Norman, David Bartley | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1643 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7693477 | NORMAN, GLEN EDWARD | Address on file | | | | |
| 4999381 | Norman, Grant | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174527 | NORMAN, GRANT | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174527 | NORMAN, GRANT | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4999382 | Norman, Grant | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008812 | Norman, Grant | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938342 | Norman, Grant; Earl, Marissa; Norman, Bailey and Norman Kinsley, minors, by and through their guardian ad litema Marissa Earl; Earl, Brandon Leslie | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938344 | Norman, Grant; Earl, Marissa; Norman, Bailey and Norman Kinsley, minors, by and through their guardian ad litema Marissa Earl; Earl, Brandon Leslie | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938343 | Norman, Grant; Earl, Marissa; Norman, Bailey and Norman Kinsley, minors, by and through their guardian ad litema Marissa Earl; Earl, Brandon Leslie | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5976722 | Norman, Grant; Earl, Marissa; Norman, Bailey and Norman Kinsley, minors, by and through their guardian ad litema Marissa Earl; Earl, Brandon Leslie | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4935158 | Norman, Guatimoc | 7604 Carson Hill Court | Bakersfield | CA | 93313 | |
| 4998424 | Norman, Hudson Skylar, minors by and through (Minors, By And Through Their Guardian Ad Litem, Amanda Michelle Calderon) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998425 | Norman, Hudson Skylar, minors by and through (Minors, By And Through Their Guardian Ad Litem, Amanda Michelle Calderon) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008271 | Norman, Hudson Skylar, minors by and through (Minors, By And Through Their Guardian Ad Litem, Amanda Michelle Calderon) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4937794 | Norman, Jessica | 17751 Berta Canyon Rd | PRUNEDALE | CA | 93907 | |
| 4970916 | Norman, John | Address on file | | | | |
| 4999387 | Norman, Kinsley, minor, by and through their guardian ad litema Marissa Earl; Earl, Brandon Leslie | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999388 | Norman, Kinsley, minor, by and through their guardian ad litema Marissa Earl; Earl, Brandon Leslie | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008815 | Norman, Kinsley, minor, by and through their guardian ad litema Marissa Earl; Earl, Brandon Leslie | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4950537 | Norman, Melissa A. | Address on file | | | | |
| 6159139 | Norman, Mona | Address on file | | | | |
| 4964352 | Norman, Owen | Address on file | | | | |
| 7264143 | Norman, Penny | Address on file | | | | |
| 6163978 | Norman, Richard | Address on file | | | | |
| 5874023 | Norman, Russell | Address on file | | | | |
| 7268028 | Norman, Scott | Address on file | | | | |
| 5007916 | Norman, Scott | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007917 | Norman, Scott | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949642 | Norman, Scott | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4934547 | Norman, Sharon | 277 LUZENA AVE | VACAVILLE | CA | 95688 | |
| 4934394 | Norman/Atty Rep, Michael | 5207 Sunrise Blvd | Fair Oaks | CA | 95628 | |
| 4953688 | Normand, Edward I | Address on file | | | | |
| 6092235 | NORMANDINS CHRYSLER - 900 CAPITOL EXPRESSWAY AUTO | 877 Cedar St, Ste 240 | Santa Cruz | CA | 95060 | |
| 6011393 | NORMANDY MACHINE COMPANY INC | 815 EAST CHERRY ST | TROY | MO | 63379 | |
| 4926066 | NORMANDY MACHINE COMPANY INC | DBA POWERSWITCH, 815 EAST CHERRY ST | TROY | MO | 63379 | |
| 6025473 | Normandy Machine Company Inc. | 815 E. Cherry St. | Troy | MO | 63379 | |
| 4989058 | Norman-Reed, Patricia | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4926067 | NORMANS NUSERY INC | 86654 E DUARTE RD | SAN GABRIEL | CA | 91775 | |
| 7141646 | Normell B. Sands | Address on file | | | | |
| 7141646 | Normell B. Sands | Address on file | | | | |
| 7141646 | Normell B. Sands | Address on file | | | | |
| 7141646 | Normell B. Sands | Address on file | | | | |
| 4996398 | Norment, Jake | Address on file | | | | |
| 4912303 | Norment, Jake Gregory | Address on file | | | | |
| 5874024 | NORMENT, JOHN | Address on file | | | | |
| 4963811 | Normile, Michael John | Address on file | | | | |
| 6092236 | Normile, Michael John | Address on file | | | | |
| 4943985 | Noroloff, Robert | 1286 valley forge dr. | sunnyvale | CA | 94087 | |
| 7326448 | Norona , Terry | Address on file | | | | |
| 4988462 | Noronha, Jeane | Address on file | | | | |
| 4952848 | Norouzi, Maryam | Address on file | | | | |
| 6139722 | NORRBOM ERIC T TR & NORRBOM YVONNE E TR | Address on file | | | | |
| 6139759 | NORRBOM PETER HENRY TR | Address on file | | | | |
| 6140584 | NORRBOM ROBERT J | Address on file | | | | |
| 6144581 | NORRBOM ROBERT JAMES SR | Address on file | | | | |
| 5010096 | Norrbom, Eric | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002441 | Norrbom, Eric | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7277100 | Norrbom, Eric T. | Address on file | | | | |
| 7271879 | Norrbom, Eric Theron | Address on file | | | | |
| 7271879 | Norrbom, Eric Theron | Address on file | | | | |
| 4943375 | NORRBOM, PAUL | 18300 NORRBOM RD | SONOMA | CA | 95476 | |
| 7259959 | Norrbom, Peter | Address on file | | | | |
| 7235381 | Norrbom, Sabel | Address on file | | | | |
| 4965682 | Norrell, Jeremiah Robert | Address on file | | | | |
| 4991495 | Norrenberg, Alfred | Address on file | | | | |
| 7184752 | Norris C. Godsey | Address on file | | | | |
| 7184752 | Norris C. Godsey | Address on file | | | | |
| 5930774 | Norris C. Godsey | Address on file | | | | |
| 5930776 | Norris C. Godsey | Address on file | | | | |
| 5969185 | Norris C. Godsey | Address on file | | | | |
| 5930777 | Norris C. Godsey | Address on file | | | | |
| 5930778 | Norris C. Godsey | Address on file | | | | |
| 5930775 | Norris C. Godsey | Address on file | | | | |
| 5874025 | Norris Electric, A California Corporation | Address on file | | | | |
| 6145628 | NORRIS G KEITH ET AL | Address on file | | | | |
| 7772184 | NORRIS INCORPORATED | 312 E WISCONSIN AVE | MILWAUKEE | WI | 53202-4310 | |
| 6145355 | NORRIS MICHAEL JOHN | Address on file | | | | |
| 5874026 | Norris School District | Address on file | | | | |
| 7467493 | Norris, Andrew | Address on file | | | | |
| 7205724 | Norris, Anthony | Address on file | | | | |
| 7328194 | Norris, Brett | Address on file | | | | |
| 4980401 | Norris, Darryl | Address on file | | | | |
| 7242234 | Norris, Deborah | Address on file | | | | |
| 4982034 | Norris, Don | Address on file | | | | |
| 7074575 | Norris, Donnas | Address on file | | | | |
| 7074575 | Norris, Donnas | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7074575 | Norris, Donnas | Address on file | | | | |
| 7074575 | Norris, Donnas | Address on file | | | | |
| 7326306 | Norris, Donnas | Address on file | | | | |
| 4936436 | Norris, Edith | 237 E. Yotkshire Drive | Stockton | CA | 95207 | |
| 7898635 | Norris, Gail L. | Address on file | | | | |
| 4987729 | Norris, Garry | Address on file | | | | |
| 4951622 | Norris, Garry lynn | Address on file | | | | |
| 5874027 | Norris, Jessica | Address on file | | | | |
| 4990616 | Norris, John | Address on file | | | | |
| 4977845 | Norris, John | Address on file | | | | |
| 4977623 | Norris, John | Address on file | | | | |
| 7328145 | Norris, John | Address on file | | | | |
| 7216813 | Norris, Julie | Address on file | | | | |
| 7167468 | Norris, Julie | Address on file | | | | |
| 4995756 | Norris, Karen | Address on file | | | | |
| 4936880 | Norris, Lawrence | 2241 Walnut Ave | McKinleyville | CA | 95519 | |
| 4992121 | Norris, Linda | Address on file | | | | |
| 5965183 | Norris, Mary Lou | Address on file | | | | |
| 4937405 | Norris, Mary Lou | PO Box 1201 | Rooyal Oaks | CA | 95076 | |
| 4962151 | Norris, Neil J | Address on file | | | | |
| 4984807 | Norris, Norma | Address on file | | | | |
| 7475392 | Norris, Randy C | Address on file | | | | |
| 5005564 | Norris, Ray | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012263 | Norris, Ray | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005563 | Norris, Ray | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012264 | Norris, Ray | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005565 | Norris, Ray | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182016 | Norris, Roy | Address on file | | | | |
| 7182016 | Norris, Roy | Address on file | | | | |
| 4960370 | Norris, Ryan D | Address on file | | | | |
| 4935472 | Norris, Sally | 932 Vista Lane | Ione | CA | 95640 | |
| 7331760 | Norris, Susan F. | Address on file | | | | |
| 4969206 | Norris, Susan Francke | Address on file | | | | |
| 4968620 | Norris, Tonya L | Address on file | | | | |
| 4972232 | Norris, Victoria | Address on file | | | | |
| 4926068 | NORRISEAL CONTROLS | 11122 W Little York Rd | HOUSTON | TX | 77041 | |
| 5012821 | NORRISEAL CONTROLS | PO Box 40525 | HOUSTON | TX | 74101 | |
| 6172561 | Norse, Tammie | Address on file | | | | |
| 4926069 | NORSOL AUTOWASH INC | 41946 CHRISTY ST | FREMONT | CA | 94538 | |
| 7140952 | NORSTAD, IAN | Address on file | | | | |
| 4926070 | NORTEKUSA LLC | 222 SEVERN AVE BLDG 7 #17 | ANNAPOLIS | MD | 21403 | |
| 5990777 | North America, Amtrust | PO Box 89404 | Cleveland | CA | 44101 | |
| 4943423 | North America, Amtrust | PO Box 89404 | Cleveland | OH | 44101 | |
| 6011414 | NORTH AMERICAN ELECTRIC RELIABILITY | 3353 PEACHTREE RD NE STE 600 | ATLANTA | GA | 30326 | |
| 4926071 | NORTH AMERICAN ELECTRIC RELIABILITY | CORPORATION, 3353 PEACHTREE RD NE STE 600 | ATLANTA | GA | 30326 | |
| 7310558 | North American Electric Reliability Corporation | Attn: Chief Financial Officer , 3353 Peachtree Road NE, Suite 600 N Tower | Atlanta | GA | 30326 | |
| 7308044 | North American Electric Reliability Corporation | Attn: Chief Financial Officer , North American Reliablity Corp , 3353 Peachtree Road NE, Suite 600 N Tower | Atlanta | GA | 30326 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6092238 | North American Electric Reliability Corporation | General Counsel, 3353 Peachtree Road NE, Suite 600 N Tower | Atlanta | GA | 30326 | |
| 6118420 | North American Electric Reliability Corporation | North American Reliability Corp., Attn: Chief Financial Officer, 3353 Peachtree Road NE, Suite 600 N Tower | Atlanta | GA | 30326 | |
| 5914155 | North American Elite Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4926072 | NORTH AMERICAN FENCE & RAILING INC | 515 23RD AVE | OAKLAND | CA | 94606 | |
| 7309293 | North American Fence & Railing, Inc. | c/o Rogers Joseph O'Donnell, Attn: Aaron P. Silberman, Lauren B. Kramer, 311 California Street | San Francisco | CA | 94104 | |
| 4926073 | NORTH AMERICAN FIELD SERVICES INC | 3175 CORNERS NORTH COURT NW | PEACHTREE CORNERS | GA | 30071 | |
| 6124726 | North American Risk OBO Clear Blue Insurance | P.O. Box 166002 | Altamonte Springs | FL | 32716 | |
| 5914156 | North American Speciality Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 6092240 | North American Specialty Insurance Company | Christopher Favorito, 5200 Metcalf Avenue | Overland Park | KS | 66202 | |
| 4976321 | North American Speciality Insurance Company | Christopher Favorito, 5200 Metcalf Avenue | Overland Park | KS | 66202-1391 | |
| 6010881 | NORTH AMERICAN SUBSTATION | 190 N WESTMONTE DR | ALTAMONTE SPRINGS | FL | 32714 | |
| 6092242 | NORTH AMERICAN SUBSTATION | 455 Douglas Avenue #1555 | Altamont Springs | FL | 32714 | |
| 6092244 | North American Substation Services, LLC | Nelson Mullins Broad and Cassel, Nicolette Vilmos, Esq., 390 North Orange Avenue, Suite 1400 | Orlando | FL | 32801 | |
| 6092244 | North American Substation Services, LLC | Robert Kordenbrock, Chief Financial Officer, 190 N. Westmonte Drive | Altamonte Springs | FL | 32714 | |
| 6092245 | NORTH AMERICAN SUBSTATION, SERVICES LLC | 190 N WESTMONTE DR | ALTAMONTE SPRINGS | FL | 32714 | |
| 4926076 | NORTH AMERICAN TITLE COMPANY | 1855 GATEWAY BLVD STE 600 | CONCORD | CA | 94520 | |
| 6008502 | NORTH AMERICAN TITLE COMPANY | 2121 N. CALIFORNIA BLVD. STE 1010 | WALNUT CREEK | CA | 94596 | |
| 4926075 | NORTH AMERICAN TITLE COMPANY | 4255 HOPYARD RD #1 | PLEASANTON | CA | 94588 | |
| 6013390 | NORTH AMERICAN TITLE COMPANY | 6612 OWENS DR STE 100 | PLEASANTON | CA | 94588 | |
| 4926077 | NORTH AMERICAN TITLE COMPANY | SUZETTE TORRES, 6612 OWENS DR., STE 100 | PLEASANTON | CA | 94588 | |
| 7714522 | NORTH AMERICAN TR | Address on file | | | | |
| 4926078 | NORTH AMERICAN TRANSFORMER INC | 1200 PIPER DR | MILPITAS | CA | 95035 | |
| 4926079 | NORTH AMERICAN TRANSFORMER INC | ISBERG NOTT COMPANY, 8 CROW CANYON CT SUITE 210 | SAN RAMON | CA | 94583 | |
| 4926080 | NORTH AMERICAN TRANSMISSION | FORUM INC, 9115 HARRIS CORNERS PKWY STE 350 | CHARLOTTE | NC | 28269 | |
| 4926081 | NORTH AMERICAN UTILITY TRAINING | ASSOCIATES, 110 MISSION RANCH BLVD | CHICO | CA | 95926 | |
| 4926082 | NORTH AMERICAN WEATHER CONSULTANTS | INC, 8180 S HIGHLAND DR STE B-2 | SANDY | UT | 84093 | |
| 4926083 | NORTH BAY BLACK CHAMBER OF | COMMERCE, PO Box 15075 | SANTA ROSA | CA | 95402 | |
| 7189413 | North Bay Cardiology, Inc. DBA North Bay Cardiology Clinic | William A Kershaw, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5874028 | NORTH BAY COMMERCIAL REAL ESTATE IN | Address on file | | | | |
| 4926084 | NORTH BAY COUNCIL | 775 BAYWOOD DR #101 | PETALUMA | CA | 94954 | |
| 7166028 | NORTH BAY EYE ASSOCIATES - EMIL I. SHIEH, MD | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7166028 | NORTH BAY EYE ASSOCIATES - EMIL I. SHIEH, MD | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Santa Rosa | CA | 95401 | | |
| 7327173 | North Bay Fire Victims et al | 211 E Street | Santa Rosa | CA | 95404 | |
| 4926085 | NORTH BAY FOOT & ANKLE CENTER INC | 1400 PROFESSIONAL DR STE 102 | PETALUMA | CA | 94954 | |
| 4926086 | NORTH BAY INVESTORS LLC | 1125 67TH ST | OAKLAND | CA | 94608 | |
| 7328280 | North Bay Neuropsychology A Psychology Corporation | 1101 College Ave Ste 250 | Santa Rosa | CA | 95404 | |
| 4926087 | NORTH BAY ORTHOPAEDIC ASSOC INC | PO BOX 1483 | ALAMO | CA | 94507-7483 | |
| 4926088 | NORTH BAY PROSTHETICS & ORTHO LLC | NORTH BAY PROSTHETICS & ORTHOTICS, 450 CHADBOURNE RD STE B | FAIRFIELD | CA | 94534 | |
| 4926089 | NORTH BAY REGIONAL SURGERY CTR LLC | PO Box 255267 | SACRAMENTO | CA | 95865-5567 | |
| 6174143 | North Bay Schools Insurance Authority | Heather Davidson, 380A Chadbourne Road | Fairfield | CA | 94534 | |
| 4926090 | NORTH BEACH CITIZENS | 1034 KEARNY ST | SAN FRANCISCO | CA | 94133-4525 | |
| 4926091 | NORTH BEACH PIZZA | 800 STANYAN ST | SAN FRANCISCO | CA | 94117 | |
| 4926092 | NORTH BEND MEDICAL CENTER | 1900 WOODLAND DRIVE | COOS BAY | OR | 97420 | |
| 7953445 | North Cal Hauling Co. | 5716 Folsom Blvd | Sacramento | CA | 95819 | |
| 7911206 | North Carolina Retirement Systems | North Carolina Department of State Treasurer, 3200 Atlantic Ave. | Raleigh, | NC | 27604 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7910981 | North Carolina Retirement Systems | Treasurer of the State of North Carolina, Attn: Legal, 3200 Atlantic Avenue | Raleigh | NC | 27604 | |
| 7911754 | North Carolina Supplemental Retirement Plans Group | Attn: North Carolina Supplemental Retirement Plans Group, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 7911754 | North Carolina Supplemental Retirement Plans Group | TCW, Attn: Theresa Tran, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 4926093 | NORTH CENTRAL FIRE DISTRICT | 15850 W KEARNEY BLVD | KERMAN | CA | 93630 | |
| 6092272 | North Central Information Center, CSU Sacramento | 6000 J Street, Folsom Hall 2042 | Sacramento | CA | 95819 | |
| 7140159 | North Central Information Center, CSU Sacramento | John M. Melikian, 6000 J Street | Sacramento | CA | 95819-6063 | |
| 4926094 | NORTH COAST AUDIOLOGY INC | JULIE LYNN KELLY, 1930 MYRTLE AVE | EUREKA | CA | 95501 | |
| 4926095 | NORTH COAST BUILDERS EXCHANGE INC | 1030 APOLLO WY | SANTA ROSA | CA | 95407 | |
| 4926096 | NORTH COAST CLEANING SERVICES INC | DAVE TOOR, 211-7TH ST | EUREKA | CA | 95501 | |
| 6043763 | NORTH COAST CLEANING SERVICES INC | PO Box 177 | EUREKA | CA | 95502 | |
| 4926096 | NORTH COAST CLEANING SERVICES INC | PO BOX 177 | EUREKA | CA | 95502-0177 | |
| 6092273 | North Coast County Water Dist | 2400 Francisco Blvd | Pacifica | CA | 94044 | |
| 5864498 | NORTH COAST COUNTY WATER DISTRICT | Address on file | | | | |
| 4926097 | NORTH COAST COUNTY WATER DISTRICT | 2400 Francisco Blvd | Pacifica | CA | 94044 | |
| 4926098 | NORTH COAST FABRICATORS INC | 4801 W END RD | ARCATA | CA | 95521 | |
| 4926099 | NORTH COAST LABORATORIES LTD | 5680 W END RD | ARCATA | CA | 95521 | |
| 4926100 | NORTH COAST MEDICAL CENTER | PO Box 729 | SAN JOSE | CA | 95106-0729 | |
| 4926101 | NORTH COAST OPPORTUNITIES INC | 413 NORTH STATE ST | UKIAH | CA | 95482 | |
| 4926102 | NORTH COAST RAILROAD AUTHORITY | 419 TALMADGE RD STE M | UKIAH | CA | 95482 | |
| 6092280 | NORTH COAST RAILROAD AUTHORITY | 419 Talmage Road #M | Ukiah | CA | 95482 | |
| 6043765 | NORTH COAST RAILROAD AUTHORITY | North Coast Railroad Authority, 419 Talmage Road #M | Ukiah | CA | 95482 | |
| 4926103 | NORTH COAST RESOURCE CONSERVATION & DEVELOPMENT COUNCIL | PO Box 6417 | SANTA ROSA | CA | 95406 | |
| 4926104 | NORTH COAST UNIFIED AQMD | 707 L ST | EUREKA | CA | 95501-1135 | |
| 7275012 | North Cooper, Nina | Address on file | | | | |
| 5874029 | North Country Communications LLC | Address on file | | | | |
| 5874031 | NORTH COUNTY HOSPITALITY GROUP, LLC | Address on file | | | | |
| 4926105 | NORTH CTY ANESTHESIA MED ASSOC | DEPT LA 24067 | PASADENA | CA | 91185-4067 | |
| 4926106 | NORTH DAKOTA STATE | LAND DEPARTMENT, PO Box 5523 | BISMARCK | ND | 58506-5523 | |
| 7922254 | North Dakota State Investment Board | 400 Rivers Edge Drive, Fourth Floor | Medford | MA | 02155 | |
| 7985506 | North Dakota State Investment Board | Financial Recovery Technologies, 400 River's Edge Drive, Fourth Floor | Medford | MA | 02155 | |
| 7787147 | NORTH DAKOTA STATE LAND DEPARTMENT | UNCLAIMED PROPERTY DIVISION, PO BOX 5523 | BISMARCK | ND | 58506-5523 | |
| 6014267 | NORTH DELTA WATER AGENCY | 310 K STREET SUITE 310 | SACRAMENTO | CA | 95814 | |
| 4926107 | NORTH DELTA WATER AGENCY | 910 K STREET, SUITE 310 | SACRAMENTO | CA | 95814 | |
| 7714523 | NORTH EAST CATHOLIC ALUMNI | Address on file | | | | |
| 7213177 | North East Gas Associates | Daphne D'Zurko, 20 Waterview Blvd, 4th Floor | Parsippany | NJ | 07054 | |
| 7228127 | North East Gas Associates | Jon Steere, 75 2nd Avenue #510 | Needham | MA | 02494 | |
| 7213177 | North East Gas Associates | Jon Steere, NGA, 75 Second Avenue, Suite 510 | Needham | MA | 02494 | |
| 5874032 | North East Medical Services | Address on file | | | | |
| 6092283 | NORTH FORD PROPERTIES LLC - SAN LEANDRO | 1046 Calle Recodo, Ste D | San Clemente | CA | 92673 | |
| 4932771 | North Fork Community Power | 950 Lincoln Boulevard | San Francisco | CA | 94129 | |
| 7239408 | North Fork Logging, LLC | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5865687 | North Fork Rancheria of Mono Indians of CA | Address on file | | | | |
| 7764409 | NORTH FRESNO CHURCH | 5724 N FRESNO ST | FRESNO | CA | 93710-6009 | |
| 7714524 | NORTH HAVERHILL METHODIST | Address on file | | | | |
| 7240139 | North Kern Water Storage District | 33380 Cawelo Ave | Bakersfield | CA | 93308 | |
| 6043766 | NORTH KERN WATER STORAGE DISTRICT | PO Box 81435 | Bakersfield | CA | 93380 | |
| 4926108 | NORTH KERN WATER STORAGE DISTRICT | PO Box 81435 | BAKERSFIELD | CA | 93380-1435 | |
| 7240139 | North Kern Water Storage District | Young Wooldrige, LLP, Attn: Brett A. Stroud, 1800 30th Street, Fourth Floor | Bakersfield | CA | 93301 | |
| 4926109 | NORTH LIGHT INSURANCE COMPANY | AS SUBROGEE OF HARRY HOWELL, 3075 SANDERS RD | NORTHBROOK | IL | 60062 | |
| 5913725 | North Light Specialty Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5009167 | North Light Specialty Insurance Company | CULBRETH SCHROEDER, LLP, Eric Schroeder, William Loscotoff, Amanda Stevens, 2945 Ramco Street, Suite 110 | West Sacramento | CA | 95691 | |
| 5913128 | North Light Specialty Insurance Company | Eric M. Schroeder (SBN 153251), William Loscotoll (SBN 224638), Amanda Stevens (SBN 2S23S0), Schroeder Loscotoff, LLP, 7410 Oreenbaven Drive, Suite 200 | Sacramento | CA | 95831 | |
| 5914157 | North Light Specialty Insurance Company | Eric M. Schroeder, William Loscotoff, Amanda Stevens, Schroeder Loscotoff LLP, 7410 Greenhaven Drive, Suite 200 | Sacramento | CA | 95831 | |
| 5913458 | North Light Specialty Insurance Company | Mark S. Grotefeld, Maura Walsh Ochoa,  Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5822178 | North Light Specialty Insurance Company | P.O. Box 21169 | Roanoke | VA | 24018 | |
| 5822178 | North Light Specialty Insurance Company | PO Box 650271 | Dallas | TX | 75265 | |
| 5006539 | North Light Specialty Insurance Company | Schroeder Loscotoff, LLP, Eric Schroeder, William Loscotl, Amanda Stevens, 7410 Oreenbaven Drive, Suite 200 | Sacramento | CA | 95831 | |
| 6092287 | NORTH LINCOLN COMMERCE CENTER OWNERS' ASSOCIATION | 12820 Earhart Ave | Auburn | CA | 95602 | |
| 7200272 | NORTH LONDON, CARLENE VICTORIA | Address on file | | | | |
| 7200272 | NORTH LONDON, CARLENE VICTORIA | Address on file | | | | |
| 6142676 | NORTH MAC PROPERTIES LLC | Address on file | | | | |
| 5874033 | North Maple Avenue Childcare Center, LLC | Address on file | | | | |
| 4926110 | NORTH MARIN COMMUNITY SERVICES | 680 WILSON AVE | NOVATO | CA | 94947 | |
| 6161644 | North Marin Water Distric | PO Box 146 | Novato | CA | 94948-0146 | |
| 4926111 | NORTH MARIN WATER DISTRICT | 999 RUSH CREEK PL | NOVATO | CA | 94945 | |
| 5865243 | North Mountain Investors, LLC | Address on file | | | | |
| 4926112 | NORTH OF RIVER SANITARY DISTRICT | 204 UNIVERSE AVE | BAKERSFIELD | CA | 93308 | |
| 4926113 | NORTH OF THE RIVER CHAMBER OF | COMMERCE, PO Box 5551 | BAKERSFIELD | CA | 93388 | |
| 4926114 | NORTH PACIFIC CARDIOLOGY MED GRP | 3800 JANES RD | ARCATA | CA | 95521 | |
| 4926115 | NORTH PENINSULA FOOD PANTRY & DINING CENTER OF DALY CITY | PO Box 280 | DALY CITY | CA | 94016-0280 | |
| 4944235 | North Peninsula Vetennary Emergency Clinic | 227 North Amphlett Blvd | San Mateo | CA | 94401 | |
| 5874034 | North San Ramon Development 1, LLC | Address on file | | | | |
| 5979690 | North Shore Agency | PO Box 9205 | Old Bethpage | CA | 11804-9005 | |
| 4926116 | NORTH SHORE AGENCY LLC | 270 SPAGNOLI RD STE 110 | MELVILLE | NY | 11747 | |
| 5807644 | NORTH SKY RIVER ENERGY CENTER | Attn: Jason Gaynor, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 4932772 | North Sky River Energy, LLC | 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 5803660 | North Sky River Energy, LLC | Attn: Cash Management FEA/JB, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 7177582 | North Sky River Energy, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP, Attn: David M. Stern, Esq., 1999 Avenue of the Stars, 39th Floor | Los Angeles | CA | 90067 | |
| 6118733 | North Sky River Energy, LLC | Emre Ergas, NextEra Energy Resources, LLC, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 4926117 | NORTH STAR CONSTRUCTION AND | ENGINEERING INC, 1282 STABLER LN STE 630-109 | YUBA CITY | CA | 95993 | |
| 4926118 | NORTH STAR GAS COMPANY | DBA YEP ENERGY, 7660 WOODWAY DR STE 471 A | HOUSTON | TX | 77063 | |
| 7942125 | NORTH STAR GAS COMPANY DBA YEP ENERGY | 7660 WOODWAY DR. SUITE 471 | HOUSTON | TX | 77057 | |
| 6010332 | North Star Gas Company dba YEP Energy | Legal Team, North Star Gas Company DBA YEP Energy, 7660 Woodway Dr., Suite 471 | Houston | TX | 77057 | |
| 6092295 | North Star Gas Company, LLC | 7660 Woodway Drive, Suite 471A | Houston | TX | 77063 | |
| 7293487 | North Star Gas Company, LLC | YEP Energy, Attn: Legal Dept., 7660 Woodway Dr., Suite 471A | Houston | TX | 77005 | |
| 7714525 | NORTH STAR LODGE 23 A F & A M | Address on file | | | | |
| 5807645 | NORTH STAR SOLAR | Attn: Katie Reeves, Southern Power Company, 3535 Colonade Parkway, Bin S-950-EC | Birmingham | AL | 35243 | |
| 5803661 | NORTH STAR SOLAR | NORTH STAR SOLAR LLC, 30 IVAN ALLEN JR BLVD NW | ATLANTA | GA | 30308 | |
| 5864203 | North Star Solar (Summit Power) (Q607) | Address on file | | | | |
| 4932773 | North Star Solar, LLC | 3535 Colonade Parkway, Bin S-950-EC | Birmingham | AL | 35243 | |
| 6118727 | North Star Solar, LLC | Katie Reeves, Southern Power Company, 3535 Colonade Parkway, Bin S-950-EC | Birmingham | AL | 35243 | |
| 6092298 | North Star Solar, LLC | Southern Power Company, 3535 Colonade Parkway, Bin S-950-EC | Birmingham | AL | 35243 | |
| 5862015 | North Star Solar, LLC c/o Southern Power Company | c/o Troutman Sanders LLP, Attn: Harris B. Winsberg & Matthew G. Roberts, 600 Peachtree St. NE, Suite 3000 | Atlanta | GA | 30308 | |
| 5862015 | North Star Solar, LLC c/o Southern Power Company | Attn: Elliott Spencer, 30 Ivan Allen Jr. Blvd, BIN SC1104 | Atlanta | GA | 30308 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1649 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4926120 | NORTH STAR SURGERY CENTERS LP | MERCY SURGERY CENTER, 2175 ROSALINE AVE STE A | REDDING | CA | 96001 | |
| 4926121 | NORTH STATE AUDIOLOGICAL SERVICES | 15 JAN CT | CHICO | CA | 95928 | |
| 4926122 | NORTH STATE BUILDING | INDUSTRY ASSOCIATION, 1536 EUREKA RD | ROSEVILLE | CA | 95661 | |
| 7326679 | North State Fire Protection | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326679 | North State Fire Protection | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326679 | North State Fire Protection | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326679 | North State Fire Protection | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6092299 | North State Foods | PO Box 491914 | Redding | CA | 96049 | |
| 6092312 | North State Forestry, LLC | 21910 Parkway Drive | Red Bluff | CA | 96080 | |
| 7245626 | North State Forestry, LLC | Julie Marie Lucas-Rowe, Principal Officer, North State Forestry, LLC., 21910 Parkway Drive | Red Bluff | CA | 96080 | |
| 6092315 | NORTH STATE GROCERY INC | PO BOX 439, RICHARD E. MORGAN - PRESIDENT | COTTONWOOD | CA | 96022 | |
| 6092316 | NORTH STATE GROCERY INC | PO Box 491914 | Redding | CA | 96049 | |
| 7158964 | NORTH STATE GROCERY, INC. | Eric Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5874035 | North State Grocery, Inc. | Address on file | | | | |
| 4926124 | NORTH STATE PAIN MANAGEMENT INC | 2062 TALBERT DR STE 300 | CHICO | CA | 95928 | |
| 4926125 | NORTH STATE RADIOLOGY MEDICAL GRP | 1702 ESPLANADE | CHICO | CA | 95926 | |
| 6092317 | NORTH STATE RESOURCES INC | 3839 THOMASON TRL | REDDING | CA | 96002-9614 | |
| 4926126 | NORTH STATE RESOURCES INC | 5000 BECHELLI LN # 203 | REDDING | CA | 96002 | |
| 5874036 | NORTH STATE SOLAR ENERGY | Address on file | | | | |
| 4926127 | NORTH STATE SURGERY CENTER LP | COURT STREET SURGERY CENTER, 2175 ROSALINE AVE STE A | REDDING | CA | 96001-2549 | |
| 4926128 | NORTH STATE SURGERY CENTERS LP | MERCY SURGERY CENTER, 2439 SONOMA ST STE 102 | REDDING | CA | 96001 | |
| 6146577 | NORTH TERRACE LLC | Address on file | | | | |
| 7200313 | NORTH TERRACE LLC | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7200313 | NORTH TERRACE LLC | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4926129 | NORTH TEXAS BUSINESS STREET ASSOC | 1000 WEBSTER ST | FAIRFIELD | CA | 94533 | |
| 4926130 | NORTH VALLEY COMMUNITY FOUNDATION | 240 MAIN ST STE 260 | CHICO | CA | 95928 | |
| 4926131 | NORTH VALLEY DISTRIBUTING | 3081 CROSSROADS DR | REDDING | CA | 96003 | |
| 4926132 | NORTH VALLEY FAMILY PHYSICIANS INC | 2967 DAVISON CT STE A | COLUSA | CA | 95932 | |
| 6152080 | NORTH VALLEY FENCE | 21060 LUTHER RD | RED BLUFF | CA | 96080-9783 | |
| 6152080 | NORTH VALLEY FENCE | c/o COLIN EXUM, 21060 LUTHER RD | RED BLUFF | CA | 96080 | |
| 5874037 | North Village Development, Inc. | Address on file | | | | |
| 6117140 | North Western Energy | Attn: An officer, managing or general agent, 220 NW Second Avenue | Portland | OR | 97209 | |
| 4926133 | NORTH WIND INC | 1425 HIGHAM ST | IDAHO FALLS | ID | 83402 | |
| 4975936 | North, Bruce | 7201 HIGHWAY 147, 900 Railroad Ave. | Yuba City | CA | 95981 | |
| 6061283 | North, Bruce | Address on file | | | | |
| 7200273 | NORTH, CLINTON ANDREW | Address on file | | | | |
| 7200273 | NORTH, CLINTON ANDREW | Address on file | | | | |
| 7195967 | NORTH, CRAIG | Address on file | | | | |
| 7169906 | NORTH, CRAIG | Address on file | | | | |
| 7169666 | NORTH, DENISE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 6122951 | North, Sandra | Address on file | | | | |
| 7155421 | North, Sandra | Address on file | | | | |
| 6122955 | North, Sandra | Address on file | | | | |
| 6122958 | North, Sandra | Address on file | | | | |
| 6122959 | North, Sandra | Address on file | | | | |
| 6122960 | North, Sandra | Address on file | | | | |
| 7169905 | NORTH, SHARON | Address on file | | | | |
| 4952081 | North, Steven | Address on file | | | | |
| 4953559 | North, Timothy Lee | Address on file | | | | |
| 7169665 | NORTH, TOM | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4995838 | North, Walter | Address on file | | | | |
| 4911569 | North, Walter S | Address on file | | | | |
| 4987040 | Northall, Margaretha | Address on file | | | | |
| 7322803 | Northam Family Distributors, Inc | Address on file | | | | |
| 7309038 | Northam Family Distributors, Inc | 3450 Orange Ave | Oroville | CA | 95966 | |
| 6029397 | Northam, Michael | Address on file | | | | |
| 6029327 | Northam, Michael | Address on file | | | | |
| 7223680 | Northam, Michael | Address on file | | | | |
| 4926134 | NORTHBAY HEALTHCARE FOUNDATION | 4500 BUSINESS CENTER DR | FAIRFIELD | CA | 94534 | |
| 4926135 | NORTHBAY HEALTHCARE GROUP | DEPT 33404 | SAN FRANCISCO | CA | 94139-3404 | |
| 4926136 | NORTHBAY HEALTHCARE GRP NORTHBAY | MED CTR NORTHBAY VACAVALLEY HOSP, 1000 NUT TREE RD | VACAVILLE | CA | 95687 | |
| 6117142 | NORTHBAY HEALTHCARE INC | 1000 Nut Tree Rd | Vacaville | CA | 95687 | |
| 6117141 | NORTHBAY HEALTHCARE INC | 1200 B Gale Wilson Blvd | Fairfield | CA | 94533 | |
| 7301709 | Northbay Therapy | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7301709 | Northbay Therapy | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7301709 | Northbay Therapy | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7301709 | Northbay Therapy | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7942126 | NORTHBROOK ENERGY | 14550 N. FRANK LLOYD WRIGHT BLVD. SUITE 210 | SCOTTSDALE | AZ | 85260 | |
| 4926137 | NORTHCOAST ANESTHESIA PROVIDERS | MEDICAL GROUP, PO Box 6529 | PORTLAND | OR | 97228 | |
| 4926138 | NORTHCOAST ENVIRONMENTAL | CENTER, PO Box 4259 | ARCATA | CA | 95518 | |
| 7772191 | NORTHCOAST ENVIRONMENTAL CENTER | 575 H ST | ARCATA | CA | 95521-6339 | |
| 6143456 | NORTHCROFT WILLIAM W TR & NORTHCROFT DIANNE L TR | Address on file | | | | |
| 7152115 | Northcroft, William W. | Address on file | | | | |
| 4965887 | Northcutt, Brandon Mikel | Address on file | | | | |
| 4991416 | Northcutt, James | Address on file | | | | |
| 7922371 | Northeast Carpenters Pension Fund | Northeast Carpenters Funds, Attn: Pete Tonia, 91 Fieldcrest Avenue | Edison | NJ | 08837 | |
| 7922810 | Northeast Carpenters Pension Fund | ATTN: Pete Tonia, 91 Fieldcrest Ave | Edison | NJ | 08837 | |
| 7942127 | NORTHEAST GAS ASSOCIATION | 75 SECOND AVE #510 | NEEDHAM | MA | 02494-2824 | |
| 4926139 | NORTHEAST GAS ASSOCIATION | NYSEARCH, 75 SECOND AVE #510 | NEEDHAM | MA | 02494-2824 | |
| 6092318 | NORTHEAST GAS ASSOCIATION, NYSEARCH | 75 SECOND AVE #510 | NEEDHAM | MA | 02494 | |
| 6092333 | Northeast Information Center, CSU Chico | 123 West 6th Street, Suite 100 | Chico | CA | 95928 | |
| 6117143 | Northeast Utilities (Eversource Energy) | Attn: An officer, managing or general agent, 300 Cadwell Drive | Springfield | MA | 01104 | |
| 4926140 | NORTHEASTERN RURAL HEALTH CLNS | 1850 SPRING RIDGE DR | SUSANVILLE | CA | 96130 | |
| 6117144 | Northen Wasco County PUD | Attn: Paul Titus, Assistant General Manager and Engineering Manager Pat Morehart, 2345 River Road | The Dalles | OR | 97058 | |
| 5874038 | NORTHEN, ROSA & REX | Address on file | | | | |
| 4926141 | NORTHERN ARIZONA SPINE AND PAIN | 55 S 6TH ST | COTTONWOOD | AZ | 86326 | |
| 4926142 | NORTHERN CA RADIATION THERAPISTS & | ONCOLOGISTS MEDICAL GROUP INC, 450 GLASS LANE STE C | MODESTO | CA | 95356-9237 | |
| 7170266 | NORTHERN CALI FARM ANIMAL SANCTUARIES ALLIANCE | Address on file | | | | |
| 7170266 | NORTHERN CALI FARM ANIMAL SANCTUARIES ALLIANCE | Address on file | | | | |
| 4926143 | NORTHERN CALIFORNIA ANESTHESIA | PHYSICIANS A MEDICAL GROUP INC, DEPT 33995 PO BOX 39000 | SAN FRANCISCO | CA | 94139 | |
| 5874040 | Northern California Carpenters ATF, LLC | Address on file | | | | |
| 4926144 | NORTHERN CALIFORNIA CHILD | DEVELOPMENT INC, 220 SYCAMORE ST #200 | RED BLUFF | CA | 96080 | |
| 4926145 | NORTHERN CALIFORNIA CHINESE | MEDIA ASSOCIATION NCCMA, 1315 23RD AVE STE 210 | SAN FRANCISCO | CA | 94122 | |
| 5930780 | Northern California Conference of Seventh Day Adventists | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5930781 | Northern California Conference of Seventh Day Adventists | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113, Gibbs Law Group, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5930782 | Northern California Conference of Seventh Day Adventists | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar | Del Mar | CA | 92014 | |
| 5930779 | Northern California Conference of Seventh Day Adventists | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7180827 | Northern California Conference of Seventh-day Adventists | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | Ca | 92014 | |
| 6027641 | Northern California Conference of Seventh-Day Adventists/County of Alameda | c/o Greg Fayard, FMG Law, 1013 Galleria Blvd., Suite 250 | Roseville | CA | 95678 | |
| 4926146 | NORTHERN CALIFORNIA DR MARTIN | LUTHER KING JR COMMUNITY FOUNDATION, 3450 SACRAMENTO ST STE 401 | SAN FRANCISCO | CA | 94118 | |
| 4926147 | NORTHERN CALIFORNIA EDUCATIONAL | TELEVISION ASSOCIATION INC, 603 N MARKET ST | REDDING | CA | 96003 | |
| 4926148 | NORTHERN CALIFORNIA ENGINEERING | CONTRACTORS INC, 1000 APOLLO WAY STE 100 | SANTA ROSA | CA | 95407 | |
| 4926149 | NORTHERN CALIFORNIA GRANTMAKERS | 160 SPEAR ST STE 360 | SAN FRANCISCO | CA | 94105 | |
| 4926150 | NORTHERN CALIFORNIA IMAGING | PO Box 3222 | NAPA | CA | 94558 | |
| 4926151 | NORTHERN CALIFORNIA INDIAN | DEVELOPMENT COUNCIL INC, 241 F STREET | EUREKA | CA | 95501 | |
| 4926152 | NORTHERN CALIFORNIA JOINT POLE ASSN | 1800 SUTTER ST #830 | CONCORD | CA | 94520 | |
| 4926153 | NORTHERN CALIFORNIA LABORERS | COMMUNITY SERVICE AND TRAINING FOUN, 3271 18TH ST | SAN FRANCISCO | CA | 94110 | |
| 4926154 | NORTHERN CALIFORNIA MEDICAL ASSOC | 3536 MENDOCINO AVENUE, #200 | SANTA ROSA | CA | 95403-3634 | |
| 7326336 | Northern California Medical Associates, Inc. | 50 Old Courthouse Square, Suite 200 | Santa Rosa | CA | 95404 | |
| 4926155 | NORTHERN CALIFORNIA ORTHOPEDIC | CTRS, 6403 COYLE AVE #170 | CARMICHAEL | CA | 95608 | |
| 6117146 | NORTHERN CALIFORNIA POWER AGENCY | 12745 N. Thornton Rd Lodi Energy Center | Lodi | CA | 95242 | |
| 6043768 | NORTHERN CALIFORNIA POWER AGENCY | 12745 N. Thornton Road NCPA STIG | Lodi | CA | 95242 | |
| 6092336 | Northern California Power Agency | 12751 N THORNTON RD | Lodi | CA | 95242 | |
| 6092338 | Northern California Power Agency | 180 Cirby Way | Roseville | CA | 95678 | |
| 6092341 | NORTHERN CALIFORNIA POWER AGENCY | 2015 W TURNER RD | Lodi | CA | 95242 | |
| 6117148 | NORTHERN CALIFORNIA POWER AGENCY | 2015 W. TURNER ROAD LODI CT1 | Lodi | CA | 95242 | |
| 6092342 | NORTHERN CALIFORNIA POWER AGENCY | 2900 MAIN ST | Alameda | CA | 94501 | |
| 6117145 | NORTHERN CALIFORNIA POWER AGENCY | 2900 Main Street Alameda CTs | Alameda | CA | 94501 | |
| 4974230 | Northern California Power Agency | 477 Bret Harte Dr | Murphys | CA | 95247 | |
| 6092345 | Northern California Power Agency | 651 Commerce Drive | Roseville | CA | 95678 | |
| 7240374 | Northern California Power Agency | Boutin Jones Inc., c/o Mark Gorton, 555 Capitol Mall, Fifteenth Floor | Sacramento | CA | 95814 | |
| 7243112 | Northern California Power Agency | Boutin Jones Inc., Mark Gorton, 555 Capitol Mall, Fifteenth Floor | Sacramento | CA | 95814 | |
| 7243444 | Northern California Power Agency | c/o Boutin Jones Inc., Attn: Mark Gorton, 555 Capitol Mall, Fifteeth Floor | Sacramento | CA | 95814 | |
| 7243112 | Northern California Power Agency | c/o Jane Luckhardt, General Counsel, 651 Commerce Drive | Roseville | CA | 95678-6411 | |
| 7240374 | Northern California Power Agency | c/o Jane Luckhardt, Genreal Counsel, 651 Commerce Drive | Roseville | CA | 95678-6411 | |
| 7245114 | Northern California Power Agency | c/o Mark Gorton, Boutin Jones Inc., 555 Capitol Mall, Fifteenth Floor | Sacramento | CA | 95814 | |
| 6117149 | Northern California Power Agency | Attn: Randy Howard, General Manager; Ken Speer, 651 Commerce Drive | Roseville | CA | 95678 | |
| 4932774 | Northern California Power Agency (NCPA) | 651 Commerce Drive | Roseville | CA | 95678 | |
| 6092347 | Northern California Power Agency (NCPA) | NCPA, 651 Commerce Drive | Roseville | CA | 95678 | |
| 6118569 | Northern California Power Agency (NCPA) | Tony Zimmer, NCPA, 651 Commerce Drive | Roseville | CA | 95678 | |
| 7942128 | NORTHERN CALIFORNIA POWER AGENCY (NCPA) GEOTHERMAL UNIT#2 | 651 COMMERCE DRIVE | ROSEVILLE | CA | 95678 | |
| 6092348 | Northern California Power Agency (NCPA) Geothermal Unit#2 | ATTN: ACCTS PAYABLE, 651 COMMERCE DRIVE | ROSEVILLE | CA | 95678 | |
| 7942129 | NORTHERN CALIFORNIA POWER AGENCY (NCPA) GEOTHERMAL UNIT#3 | 651 COMMERCE DRIVE | ROSEVILLE | CA | 95678 | |
| 6092349 | Northern California Power Agency (NCPA) Geothermal Unit#3 | ATTN: ACCTS PAYABLE, 651 COMMERCE DRIVE | ROSEVILLE | CA | 95678 | |
| 7942130 | NORTHERN CALIFORNIA POWER AGENCY (NCPA) MCKAYS | 651 COMMERCE DRIVE | ROSEVILLE | CA | 95678 | |
| 6092350 | Northern California Power Agency (NCPA) McKays | ATTN: ACCTS PAYABLE, 651 COMMERCE DRIVE | ROSEVILLE | CA | 95678 | |
| 7942131 | NORTHERN CALIFORNIA POWER AGENCY (NCPA) NEW SPICER | 651 COMMERCE DRIVE | ROSEVILLE | CA | 95678 | |
| 6092351 | Northern California Power Agency (NCPA) New Spicer | ATTN: ACCTS PAYABLE, 651 COMMERCE DRIVE | ROSEVILLE | CA | 95678 | |
| 7942132 | NORTHERN CALIFORNIA POWER AGENCY (NCPA) NORTH FORK | 651 COMMERCE DRIVE | ROSEVILLE | CA | 95678 | |
| 6092352 | Northern California Power Agency (NCPA) North Fork | ATTN: ACCTS PAYABLE, 651 COMMERCE DRIVE | ROSEVILLE | CA | 95678 | |
| 7942133 | NORTHERN CALIFORNIA POWER AGENCY (NCPA) STIG | 651 COMMERCE DRIVE | ROSEVILLE | CA | 95678 | |
| 6092353 | Northern California Power Agency (NCPA) STIG | ATTN: ACCTS PAYABLE, 651 COMMERCE DRIVE | ROSEVILLE | CA | 95678 | |
| 7236883 | Northern California Power Authority | Boutin Jones Inc., c/o Mark Gorton, 555 Capitol Mall, Fifteenth Floor | Sacramento | CA | 95814 | |
| 7236883 | Northern California Power Authority | c/o Jane Luckhardt, General Counsel, 651 Commerce Drive | Roseville | CA | 95678-6411 | |
| 6117150 | NORTHERN CALIFORNIA PRESBYTERIAN HOMES INC | 1501 Post Street | San Francisco | CA | 94109 | |
| 6117151 | NORTHERN CALIFORNIA PRESBYTERIAN HOMES INC | 501 Via Casitas | Larkspur | CA | 94939 | |
| 7462371 | Northern California Realty Inc. | Address on file | | | | |
| 7195209 | Northern California Realty Inc. | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
1652 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7195209 | Northern California Realty Inc. | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195209 | Northern California Realty Inc. | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4926156 | NORTHERN CALIFORNIA TITLE CO | 521 WALNUT ST | RED BLUFF | CA | 96080 | |
| 4926157 | NORTHERN CALIFORNIA WATER ASSOC | 455 CAPITOL MALL STE 335 | SACRAMENTO | CA | 95814 | |
| 5874041 | NORTHERN CRANE, INC | Address on file | | | | |
| 7942134 | NORTHERN ELECTRIC RAILWAY COMPANY | 341 INDUSTRIAL WAY | WOODLAND | CA | 95776 | |
| 6043772 | NORTHERN ELECTRIC RAILWAY COMPANY | Sacramento Northern Railway, 341 Industrial Way | Woodland | CA | 95776 | |
| 6117152 | Northern Indiana Public Service Company (NIPSCO) | Attn: An officer, managing or general agent, 801 East 86th Avenue | Merrillville | IN | 46410 | |
| 5865740 | NORTHERN LIGHTS | Address on file | | | | |
| 6117153 | Northern Natural Gas Company | Attn: Tom Mertz, Vice President, Operations, 111 South 103rd Street | Omaha | NE | 68124-1000 | |
| 5864204 | Northern Orchard Solar (Q946) | Address on file | | | | |
| 7942135 | NORTHERN ORCHARD SOLAR PV, LLC | 353 NORTH CLARK ST. FLOOR 30 | CHICAGO | IL | 60654 | |
| 6092355 | Northern Orchard Solar PV, LLC | ATTN: FINANCE ACCTG DIRECTOR, 353 NORTH CLARK ST., FLOOR 30 | CHICAGO | IL | 60654 | |
| 7953446 | Northern Pacific Corporation | 870 Napa Valley Corporate Way #R | Napa | CA | 94558 | |
| 4926158 | NORTHERN PLAINS POWER TECHNOLOGIES | 807 32ND AVE | BROOKINGS | SD | 57006-4716 | |
| 7173712 | Northern Recycling and Waste Services, LLC/Northern Holdings, LLC (Northern Recycling) | Reed Smith LLP, David E. Weiss, 101 2nd Street, Suite 1800 | San Francisco | CA | 94105 | |
| 6043776 | NORTHERN REDWOOD LUMBER COMPANY | 1375 Main St | Weaverville | CA | 96093 | |
| 6011324 | NORTHERN RURAL COMMUNITIES | 525 WALL ST | CHICO | CA | 95928 | |
| 6092361 | NORTHERN RURAL COMMUNITIES | 526 Wall Street | Chico | CA | 95928 | |
| 6092362 | Northern Rural Communities Development Inc. | 526 Wall Street | Chico | CA | 95928 | |
| 6092363 | NORTHERN RURAL COMMUNITIES, DEVELOPMENT INC | 525 WALL ST | CHICO | CA | 95928 | |
| 4926160 | NORTHERN SANTA BARBARA COUNTY | UNITED WAY INC, 1660 S BROADWAY STE 201 | SANTA MARIA | CA | 93454 | |
| 6117154 | NORTHERN SHEETS, LLC | 4841 URBANI AVENUE | MCCLELLAN | CA | 95652 | |
| 4926161 | NORTHERN SIERRA AIR QUALITY | MANAGEMENT DISTRICT, 200 LITTON DR SUITE 320 | GRASS VALLEY | CA | 95945 | |
| 4926162 | NORTHERN SONOMA COUNTY AIR | POLLUTION CONTROL DISTRICT, 150 MATHESON ST | HEALDSBURG | CA | 95448 | |
| 7714526 | NORTHERN STAR MILLS | Address on file | | | | |
| 4926163 | NORTHERN STATES POWER MINNESOTA | COMPANY DBA XCEL ENERGY, 414 NICOLLET MALL | MINNEAPOLIS | MN | 55401 | |
| 5864543 | NORTHERN SUN ASSOCIATES, INC | Address on file | | | | |
| 7986962 | NORTHERN TRUST FIDUCIARY SERVICES (GUERNSEY) LIMITED AS TRUSTEE OF THE SAUDI ARAMCO SEVERANCE, RETIREE MEDICAL AND RETIREMENT BENEFITS FUND TRUST | Address on file | | | | |
| 7922473 | Northern Trust Fiduciary Services (Guernsey) Limited as Trustee of the Saudi Aramco Severance, Retiree Medical and Retirement Benefits Fund Trust | Address on file | | | | |
| 7923413 | Northern Trust Fund Service (Ireland) Ltd, acting in its capacity as manager of IBM Diversified Global Equity Fund | Institutional Protection Services, Third Floor, 1-3 Staple Inn | London | | WC1V 7QH | |
| 4926164 | NORTHERN VALLEY CATHOLIC SOCIAL | SERVICE INC, 2400 WASHINGTON AVE | REDDING | CA | 96001 | |
| 6092231 | NORTHERNWESTERN PACIFIC RAILROAD COMPANY | 250 Cambridge Avenue, Suite 104 | Palo Alto | CA | 94306 | |
| 6117155 | NORTHERNWESTERN PACIFIC RAILROAD COMPANY | 3800 Cisco Way | San Jose | CA | 95134 | |
| 7274508 | Northgate Express | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7953448 | Northgate Garage Door Inc. | 125 Mitchell Blvd. Ste. F | San Rafael | CA | 94903 | |
| 7279912 | Northgate Petroleum | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92101 | |
| 4926165 | NORTHGATE PETROLEUM COMPANY | 2549 SCOTT AVE | CHICO | CA | 95928 | |
| 6117156 | NORTHGATE TERRACE COMMUNITY PARTNERS LP | 550 24th St | Oakland | CA | 94612 | |
| 6011365 | NORTHGATE TREE CARE LLC | 1888 JUDSON LN | SANTA ROSA | CA | 95401 | |
| 6092367 | NORTHGATE TREE CARE LLC, ROBERT WARREN | 1888 JUDSON LN | SANTA ROSA | CA | 95401 | |
| 4926167 | NORTHLAKE INTERNAL MEDICINE | PO BOX 1647 | LAKEPORT | CA | 95453-1647 | |
| 4926168 | NORTHLAND HEARING CENTERS INC | 8800 SE SUNNYSIDE RD STE 300N | CLACKAMAS | OR | 97015 | |
| 6118359 | Northland Insurance | 1 Tower Square, 0000-08MS | Hartford | CT | 06183 | |
| 5913272 | Northland Insurance | A. Scott Loewe, #230606, Marie Bauman. #252584, Patrick Y. Howell, #298296, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85265 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1653 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4945645 | Northland Insurance | Bauman Loewe Witt & Maxwell, PLLC, A. Scott Loewe, Marie Bauman, Patrick Y. Howell, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 4985934 | Northness, James | Address on file | | | | |
| 5874042 | Northpoint Development, LLC | Address on file | | | | |
| 4926169 | NORTHPOINT MEDICAL CONSULTANTS | 972 IRONWOOD RD | BEAUMONT | CA | 92223 | |
| 5865621 | NORTHPOINTE BP LP | Address on file | | | | |
| 6092377 | NORTHPORT LOOP LLC - 45500 NORTHPORT LOOP W | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 6092378 | NORTHPORT LOOP LLC - 45535 NORTHPORT LOOP E | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6092379 | NORTHPORT LOOP LLC - 45545 NORTHPORT LOOP E | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 6092380 | NORTHROP GRUMMAN | 401 East Hendy Avenue | Sunnyvale | CA | 94088 | |
| 7309603 | Northrop Grumman Corporation (directly and as a parent company) | Address on file | | | | |
| 7309603 | Northrop Grumman Corporation (directly and as a parent company) | Address on file | | | | |
| 7714527 | NORTHROP H KIRK & | Address on file | | | | |
| 7769330 | NORTHROP H KIRK JR CUST | COCOFIE LEIA KIRK UNDER, THE HI UNIF TRANSFERS TO MINORS ACT, 75-6112 KAANEE PL | KAILUA KONA | HI | 96740-7957 | |
| 7277586 | Northrop, Cheryl | Address on file | | | | |
| 4938593 | Northrup, Alysha | 232 Chelsea Ct | Vacaville | CA | 95687 | |
| 4926170 | NORTHSTAR RADIOLOGY-CALIFORNIA | 2031 S 32ND ST | LA CROSSE | WI | 54601-7099 | |
| 7993649 | Northstar Venture Mgmet FBO Alan Crane | Address on file | | | | |
| 7486105 | Northstate Aggregate Inc. | Northstate Aggregate Inc., P.O. Box 6639 | Chico | CA | 95927 | |
| 4926171 | NORTHSTATE AGGREGATE, INC. | 2749 ZION WAY | HANFORD | CA | 93230 | |
| 5810340 | Northstate Aggregate, Inc. | PO Box 6639 | Chico | CA | 95927 | |
| 4926172 | NORTHSTATE ANESTHESIA PARTNERS | PO Box 7096 | STOCKTON | CA | 95267 | |
| 7165700 | Northstate Carpet Cleaning | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165700 | Northstate Carpet Cleaning | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 4926173 | NORTHSTATE PROPERTY MANAGEMENT LLC | 4098 WINTER GREEN CT | REDDING | CA | 96001 | |
| 6173830 | Northway, Vicki | Address on file | | | | |
| 7916717 | Northwell Health Inc. Master Retirement Trust: 84-2231458 (Barrow Hanley) | Address on file | | | | |
| 7916483 | Northwell Health, Inc. | Attn: Christine L. White, Joshua Rose , General Counsel, Office of Legal Affairs, 2000 Marcus Avenue | New Hyde Park | NY | 11042 | |
| 6092405 | Northwest Aerial Reconnaissance, Inc. | 19689 7th Ave NE PMB 322 | Poulsbo | WA | 98370 | |
| 4926174 | NORTHWEST AERIAL RECONNAISSNCE INC | 19689 7TH AVE NE 322 | POULSBO | WA | 98370 | |
| 6092406 | NORTHWEST BAPTIST CHURCH | 2044 E. MUSCAT AVE | FRESNO | CA | 93725 | |
| 6011099 | NORTHWEST ENERGY EFFICIENCY | 1200 12TH AVE s STE 110 | SEATTLE | WA | 98144 | |
| 6011229 | NORTHWEST ENERGY EFFICIENCY | 421 SW SIXTH AVE STE 600 | PORTLAND | OR | 97204 | |
| 6092407 | Northwest Energy Efficiency Alliance (NEEA) | 421 SW SIXTH AVE STE 600 | Portland | OR | 97204 | |
| 6092408 | NORTHWEST ENERGY EFFICIENCY, ALLIANCE INC | 421 SW SIXTH AVE STE 600 | PORTLAND | OR | 97204 | |
| 6092410 | NORTHWEST ENERGY EFFICIENCY, COUNCIL | 1200 12TH AVE s STE 110 | SEATTLE | WA | 98144 | |
| 6011100 | NORTHWEST HYDRAULIC | 12787 GATEWAY DR S | TUKWILA | WA | 98168 | |
| 6092413 | NORTHWEST HYDRAULIC, CONSULTANTS INC | 12787 GATEWAY DR S | TUKWILA | WA | 98168 | |
| 6092415 | Northwest Information Center, Sonoma State University | 150 Professinoal Center Drive, Suite E | Rohnert Park | CA | 94928 | |
| 5874045 | Northwest Land Park LLC | Address on file | | | | |
| 4926178 | NORTHWEST NATURAL GAS COMPANY | GILL RANCH STORAGE LLC, 220 N W SECOND AVE | PORTLAND | OR | 97209 | |
| 4926179 | NORTHWEST ORTHOPAEDIC SPECIALISTS | 601 W 5TH #400 | SPOKANE | WA | 99204 | |
| 6117158 | NORTHWEST PACKING CO. | 865 East Street | Hollister | CA | 95023 | |
| 6092416 | NORTHWEST PACKING CO. | P. O. Box 100 | Hollister | CA | 95024 | |
| 4926180 | NORTHWEST PAIN RELIEF CENTERS LLC | 530 WEST FIR ST STE D | SEQUIM | WA | 98382-3210 | |
| 4926181 | NORTHWEST SPINE AND PAIN MED PLLC | NORTHWEST SPINE AND PAIN MEDICINE, 2607 S SOUTHEAST BLVD BLDG A # | SPOKANE | WA | 99223 | |
| 4926182 | NORTHWEST SURGERY CENTER | 8325 BRIMHALL RD STE 101 | BAKERSFIELD | CA | 93312 | |
| 4926183 | NORTHWEST SURGERY CENTER LLP | 11111 RESEARCH BLVD STE 150 | AUSTIN | TX | 78759 | |
| 4926184 | NORTHWESTERN CORPORATION | NORTHWESTERN ENERGY, 11 E PARK ST | BUTTE | MT | 59701 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1654 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6117159 | NorthWestern Corporation d/b/a NorthWestern Energy | Attn: Jason Merkel, Manager - General Operations Mike O'Neil, 11 E Park St. Butte | Butte | MT | 59701 | |
| 7922329 | NORTHWESTERN MUTUAL INVESTMENT MANAGEMENT COMPANY | 400 RIVERS EDGE DRIVE, FOURTH FLOOR | MEDFORD | MA | 02155 | |
| 7986936 | NORTHWESTERN MUTUAL INVESTMENT MANAGEMENT COMPANY | FINANCIAL RECOVERY TECHNOLOGIES, 400 RIVER'S EDGE DRIVE, FOURTH FLOOR | MEDFORD | MA | 02155 | |
| 5864634 | NORTHWIND PARTNERS LP | Address on file | | | | |
| 4926185 | NORTON CONSULTING SERVICES LLC | 87 GORDON FARMS RD | GORHAM | ME | 04038 | |
| 4926186 | NORTON CORROSION | 8820-222ND ST SE | WOODINVILLE | WA | 98072 | |
| 6134676 | NORTON DONALD G AND WILMA MARIE TRUSTEES | Address on file | | | | |
| 7774755 | NORTON F SIEGEL | 11255 MOORPARK ST APT 1 | STUDIO CITY | CA | 91602-2626 | |
| 6132402 | NORTON FRANK & MARTHA | Address on file | | | | |
| 7991268 | Norton Friedman Non-QTip | 401 E. Linton Blvd., Apt. 562 | Delray Beach | FL | 33483-5087 | |
| 7991268 | Norton Friedman Non-QTip | Morgan Stanley, Jacqueline M. Lukasik, 1290 Avenue of the Americas, 12th Floor | New York | NY | 10104 | |
| 5874047 | NORTON INVESTMENTS II LLC | Address on file | | | | |
| 7247550 | Norton Jr., Frank Everett | Address on file | | | | |
| 7247550 | Norton Jr., Frank Everett | Address on file | | | | |
| 4926187 | NORTON ROSE FULBRIGHT US LLP | 1301 MCKINNEY STE 5100 | HOUSTON | TX | 77010 | |
| 4933091 | Norton Rose Fulbright US LLP | 666 Fifth Avenue | New York | NY | 10103-3198 | |
| 6147086 | NORTON THOMAS V & NORTON GERRY L | Address on file | | | | |
| 6130313 | NORTON WALTER R & SULLIVAN JOAN TR | Address on file | | | | |
| 7919536 | Norton, Barbara L. | Address on file | | | | |
| 7243620 | Norton, Cal | Address on file | | | | |
| 7219411 | Norton, Cheryl | Address on file | | | | |
| 4980602 | Norton, Dale | Address on file | | | | |
| 4915165 | Norton, Dale Henry | Address on file | | | | |
| 4975160 | Norton, David & Sandra | 10041 Ignacio Circle | Reno | NV | 89521 | |
| 4994963 | Norton, Dianne | Address on file | | | | |
| 4919763 | NORTON, DIANNE S | 319 EVANN DR STE 3 | JACKSON | TN | 38305 | |
| 7240292 | Norton, Edward | Address on file | | | | |
| 7256977 | Norton, Edward | Address on file | | | | |
| 7272478 | Norton, Emy | Address on file | | | | |
| 4955636 | Norton, Felicia | Address on file | | | | |
| 4985785 | Norton, Frank | Address on file | | | | |
| 5009782 | Norton, Frank | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001770 | Norton, Frank | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7272140 | Norton, John | Address on file | | | | |
| 5009783 | Norton, John | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001771 | Norton, John | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7207535 | Norton, Kaitlin | M. Elizabeth Graham, 123 Justison Street | Wilmington | DE | 19801 | |
| 7242626 | Norton, Kimberly | Address on file | | | | |
| 7160760 | NORTON, LAURA KATHLEEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160760 | NORTON, LAURA KATHLEEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 8283511 | Norton, Lester D. | Address on file | | | | |
| 4987745 | Norton, Major | Address on file | | | | |
| 4993186 | Norton, Marilyn | Address on file | | | | |
| 7236332 | Norton, Martha | Address on file | | | | |
| 4976802 | Norton, Mary E | Address on file | | | | |
| 4956634 | Norton, Melissa Diane | Address on file | | | | |
| 4997919 | Norton, Naomi | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
1655 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7185726 | NORTON, RICHARD ALLEN | Address on file | | | | |
| 7185726 | NORTON, RICHARD ALLEN | Address on file | | | | |
| 7166914 | Norton, Robert | Address on file | | | | |
| 7215665 | Norton, Ronald | Address on file | | | | |
| 7185727 | NORTON, RONALD BILL | Address on file | | | | |
| 7185727 | NORTON, RONALD BILL | Address on file | | | | |
| 7158609 | NORTON, SUZANNE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7244569 | Norton, Terry Edward Leroy | Address on file | | | | |
| 4944170 | Norton, Tim | 1069 PALM AVE | ATWATER | CA | 95301 | |
| 7321614 | Norton, Wendy | Address on file | | | | |
| 4989051 | Norvell, Stephen | Address on file | | | | |
| 4970917 | Norvell, Steven | Address on file | | | | |
| 7476115 | Norviel, Ann L. | Address on file | | | | |
| 7476115 | Norviel, Ann L. | Address on file | | | | |
| 7476115 | Norviel, Ann L. | Address on file | | | | |
| 7476115 | Norviel, Ann L. | Address on file | | | | |
| 7976289 | Norwick, Marthe O. | Address on file | | | | |
| 6130970 | NORWITT DAVID A TR ETAL | Address on file | | | | |
| 4941645 | Norwitz, Lisa | 21631 Summit Rd | Los Gatos | CA | 95033 | |
| 4955308 | Norwitz, Michael | Address on file | | | | |
| 7714528 | NORWOOD R ALLEN & | Address on file | | | | |
| 7714529 | NORWOOD R ALLEN & JOANNE | Address on file | | | | |
| 4999391 | Norwood, Adam O'neal | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999392 | Norwood, Adam O'neal | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174092 | NORWOOD, ADAM O'NEAL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174092 | NORWOOD, ADAM O'NEAL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008817 | Norwood, Adam O'neal | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938346 | Norwood, Adam O'neal; Norwood, Amanda Mary; Norwood, David Betcher; Norwood, Grace Lillian; Norwood, Mary Crowley | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938345 | Norwood, Adam O'neal; Norwood, Amanda Mary; Norwood, David Betcher; Norwood, Grace Lillian; Norwood, Mary Crowley | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976726 | Norwood, Adam O'neal; Norwood, Amanda Mary; Norwood, David Betcher; Norwood, Grace Lillian; Norwood, Mary Crowley | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938347 | Norwood, Adam O'neal; Norwood, Amanda Mary; Norwood, David Betcher; Norwood, Grace Lillian; Norwood, Mary Crowley | Gerrard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4999393 | Norwood, Amanda Mary | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999394 | Norwood, Amanda Mary | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174093 | NORWOOD, AMANDA MARY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174093 | NORWOOD, AMANDA MARY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008818 | Norwood, Amanda Mary | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7823180 | Norwood, Crystal Jane | Address on file | | | | |
| 7823180 | Norwood, Crystal Jane | Address on file | | | | |
| 4999395 | Norwood, David Betcher | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999396 | Norwood, David Betcher | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174094 | NORWOOD, DAVID BETCHER | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174094 | NORWOOD, DAVID BETCHER | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5008819 | Norwood, David Betcher | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999397 | Norwood, Grace Lillian | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999398 | Norwood, Grace Lillian | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174095 | NORWOOD, GRACE LILLIAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174095 | NORWOOD, GRACE LILLIAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008820 | Norwood, Grace Lillian | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4961285 | Norwood, James | Address on file | | | | |
| 4967224 | Norwood, James E | Address on file | | | | |
| 4960141 | Norwood, Jason S | Address on file | | | | |
| 4994894 | Norwood, Jon | Address on file | | | | |
| 4967641 | Norwood, Jon Herschel | Address on file | | | | |
| 4959752 | Norwood, Joshua | Address on file | | | | |
| 4964025 | Norwood, Justin D | Address on file | | | | |
| 4961280 | Norwood, Kenneth | Address on file | | | | |
| 4999399 | Norwood, Mary Crowley | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999400 | Norwood, Mary Crowley | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174096 | NORWOOD, MARY CROWLEY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174096 | NORWOOD, MARY CROWLEY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008821 | Norwood, Mary Crowley | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7187624 | NORWOOD, RICHARD | Address on file | | | | |
| 7187624 | NORWOOD, RICHARD | Address on file | | | | |
| 4944583 | Norwood, Wayne | 22375 Meadowbrook Dr. | Pine Grove | CA | 95665 | |
| 5992256 | Noryko, Mike | Address on file | | | | |
| 5939492 | Nosal, Lisa | Address on file | | | | |
| 4999106 | Nosanow, Todd Israel | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999107 | Nosanow, Todd Israel | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174082 | NOSANOW, TODD ISRAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174082 | NOSANOW, TODD ISRAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008664 | Nosanow, Todd Israel | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 6013428 | NOSEBEARD ENTERPRISES LLC | 284 HIGUERA ST STE D | SAN LUIS OBISPO | CA | 93401 | |
| 6092462 | NOSEBEARD ENTERPRISES LLC, SLO SAFE RIDE | 284 HIGUERA ST STE D | SAN LUIS OBISPO | CA | 93401 | |
| 7714530 | NOSRAT VICTOR ROUHANI | Address on file | | | | |
| 4933092 | Nossaman LLP | 1666 K Street NW, Suite 500 | Washington | DC | 20006 | |
| 4926189 | NOSSAMAN LLP | 777 S FIGUEROA ST 34TH FL | LOS ANGELES | CA | 90017 | |
| 7157248 | Nossaman LLP | Allan H. Ickowitz, 777 S. Figueroa Street, 34th Street | Los Angeles | CA | 90017 | |
| 6143168 | NOSTRANT GEORGE W TR & MARGARET A TR | Address on file | | | | |
| 4938041 | Not Applicable-Reyes, Sandi | 1021 Polk Street Unit 3 | Salinas | CA | 93906 | |
| 4950944 | Notah, Latisha Marie | Address on file | | | | |
| 4992823 | Nothelfer, Antonio | Address on file | | | | |
| 7282030 | Nothwang, Kris | Address on file | | | | |
| 7282030 | Nothwang, Kris | Address on file | | | | |
| 7313924 | Notmeyer, Roger | Address on file | | | | |
| 7313924 | Notmeyer, Roger | Address on file | | | | |
| 7313924 | Notmeyer, Roger | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7313924 | Notmeyer, Roger | Address on file | | | | |
| 5874048 | Notre Dame de Namur University | Address on file | | | | |
| 4926190 | NOTRE DAME DE NAMUR UNIVERSITY | 1500 RALSTON AVE | BELMONT | CA | 94002-1908 | |
| 7714531 | NOTRE DAME DES VICTOIRES CHURCH | Address on file | | | | |
| 5901326 | Nott, Brandon Andrew Robert | Address on file | | | | |
| 7473656 | Nott, Jessica | Address on file | | | | |
| 7982341 | Nott, Jessica | Address on file | | | | |
| 4957414 | Nott, Mitchell A | Address on file | | | | |
| 5983982 | Notti, Lou | Address on file | | | | |
| 7281613 | Nottingham, Gail | Address on file | | | | |
| 7961165 | Nottingham, Roger C. | Address on file | | | | |
| 5930785 | Nou Cheng | Address on file | | | | |
| 5930784 | Nou Cheng | Address on file | | | | |
| 5930786 | Nou Cheng | Address on file | | | | |
| 5930783 | Nou Cheng | Address on file | | | | |
| 6142484 | NOUAUX MICHAEL E TR & NOUAUX SHERYL A TR | Address on file | | | | |
| 7217713 | Nougues, Gary Michael | Address on file | | | | |
| 4978683 | Nounou, Elie | Address on file | | | | |
| 4951707 | Nounou, Gilbert M | Address on file | | | | |
| 4952492 | Noureddine, Hadi Mohammad | Address on file | | | | |
| 4914327 | Nouredini, Rouzbeh | Address on file | | | | |
| 6133019 | NOUROT DAVID A TR | Address on file | | | | |
| 7186581 | NOUROT, DAVID ALAN | Address on file | | | | |
| 6135183 | NOURSE ANN | Address on file | | | | |
| 4984961 | Nourse, Nellie | Address on file | | | | |
| 7168227 | NOUV, CHANTANA | Address on file | | | | |
| 5874049 | NOUVANT HOMES INC | Address on file | | | | |
| 7461885 | Nouveaux, Leigh | Address on file | | | | |
| 4953791 | Nov, Polo | Address on file | | | | |
| 5855361 | Nova Casualty Company a/s/o Apodaca Enterprises, Inc. d/b/a KFC | David S. Huberman, Esquire, White and Williams LLP, 1650 Market Street Suite 1800 | Philadelphia | PA | 19103 | |
| 5857547 | Nova Casualty Company a/s/o Apodaca Enterprises, Inc., d/b/a KFC | WHITE AND WILLIAMS LLP , DAVID S. HUBERMAN, 1650 MARKET STREET, SUITE 1800 | PHILADELPHIA | PA | 19103 | |
| 6029871 | Nova Casualty Company a/s/o Apodaca Enterprises, Inc., d/b/a KFC | White and Williams LLP, David S. Huberman, Esquire, 1650 Market Street, Suite 1800 | Philadelphia | PA | 19103 | |
| 5856698 | Nova Casualty Company a/s/o Marc Wesley d/b/a M & S Wesley Tree Service | White and Williams LLP, David S. Huberman, Esquire, 1650 Market Street, Suite 1800 | Philadelphia | PA | 19103 | |
| 5857716 | Nova Casualty Company d/b/a Marc Wesley d/b/a M&S Wesley Tree Service | White and Williams LLP, David S. Huberman, Esquire, 1650 Market Street, Suite 1800 | Philadelphia | PA | 19103 | |
| 4926191 | NOVA GAS TRANSMISSION LTD | 801 SEVENTH AVENUE S.W.,STATION M | CALGARY | AB | T2P 2N6 | |
| 7714532 | NOVA M CLEMENZA | Address on file | | | | |
| 5816992 | Nova Machine Products | Curtiss-Wright Nuclear Division, Glenn R. Rodriguez, 2950 Birch Street | Brea | CA | 92821 | |
| 5816992 | Nova Machine Products | Gellert Scali Busenkell & Brown, LLC, Attn: Michael Busenkell, Esq., 1201 N. Orange St., Ste. 300 | Wilmington | DE | 19801 | |
| 5816992 | Nova Machine Products | George P McDonald , Associate General Counsel, 18001 Sheldon Rd | Middleburg Heights | OH | 44130 | |
| 6013115 | NOVA MACHINE PRODUCTS INC | 18001 SHELDON | MIDDLEBURG HEIGHTS | OH | 44130 | |
| 4926192 | NOVA MACHINE PRODUCTS INC | DIVISION OF CURTISS WRIGHT, 18001 SHELDON | MIDDLEBURG HEIGHTS | OH | 44130 | |
| 6092463 | NOVA MACHINE PRODUCTS INC DIVISION OF CURTISS WRIGHT, FLOW CONTROL SERVICE CORP | 18001 SHELDON | MIDDLEBURG HEIGHTS | OH | 44130 | |
| 6092470 | Nova Machine, a Division of Curtiss Wright | 18001 Sheldon Road | Middleburg Heights | OH | 44130 | |
| 7771000 | NOVA MARIE MAYER & ROBERT J | MAYER JT TEN, 11306 LIVINGSTON MILL RD | CHARLOTTE | NC | 28273-4724 | |
| 5874052 | NOVA MISSION CRITICAL | Address on file | | | | |
| 5874053 | Nova Partners, Inc. | Address on file | | | | |
| 6092471 | NOVA SCOTIA FIN GRP | 124 S Halcyon Rd, Suite C | Arroyo Grande | CA | 93420 | |
| 7165433 | NOVA THERAPIES LLC | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7165433 | NOVA THERAPIES LLC | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7194485 | NOVA WHITE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194485 | NOVA WHITE | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4984513 | Novacek, Kathleen | Address on file | | | | |
| 5913022 | Novae 2007 Syndicate | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945449 | Novae 2007 Syndicate | Cozen O'Connor, Kevin Bush, Esq. & Howard Maycon, Esq., 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913352 | Novae 2007 Syndicate | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913619 | Novae 2007 Syndicate | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945448 | Novae 2007 Syndicate | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945449 | Novae 2007 Syndicate | Travis L. Clifford, Hallmark Financial Services, 5420 LBJ Freeway, Ste. 1100 | Dallas | TX | 75240 | |
| 4973864 | Novaes, James | Address on file | | | | |
| 7327797 | Novak , Robert E. | Address on file | | | | |
| 6131534 | NOVAK AMY A | Address on file | | | | |
| 6141914 | NOVAK DANIEL C TR & SOLAR-NOVAK MARGARITA A TR | Address on file | | | | |
| 6140059 | NOVAK ROBERT TR & NOVAK NANCY TR | Address on file | | | | |
| 7883042 | Novak, Corey Joseph | Address on file | | | | |
| 7325032 | Novak, Daniel | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, LLP, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7325032 | Novak, Daniel | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 5874054 | Novak, Ed | Address on file | | | | |
| 7225910 | Novak, Elizabeth | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7953449 | Novak, Isaac | 1201 Hidden Lake Dr | Placerville | CA | 95667 | |
| 4914045 | Novak, Kelly Lauran | Address on file | | | | |
| 4977118 | Novak, Louis | Address on file | | | | |
| 6009360 | NOVAK, MATTHEW | Address on file | | | | |
| 6183841 | Novak, Robert C. | Address on file | | | | |
| 4967981 | Novak, Todd | Address on file | | | | |
| 4997415 | Novakovich, Dale | Address on file | | | | |
| 4913968 | Novakovich, Dale Robert | Address on file | | | | |
| 4926193 | NOVA-LINK LIMITED | 5 935A SOUTHGATE DR UNIT | GUELPH | ON | N1L 0B9 | |
| 7200407 | NOVAN VAN NGUYEN | Address on file | | | | |
| 7200407 | NOVAN VAN NGUYEN | Address on file | | | | |
| 7911809 | Novartis Pension Plans Master Trust | TCW , Attn Theresa Tran, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 6117160 | NOVARTIS VACCINES AND DIAGNOSTICS INC | 5401 Chiron Way | Emeryville | CA | 94608 | |
| 6133281 | NOVASEL JOSEPH AND LINDA R | Address on file | | | | |
| 4926194 | NOVASPINE PAIN INSTITUTE | 13203 N 103RD AVE STE H5 | SUN CITY | AZ | 85351-3032 | |
| 6092474 | NOVATO AUTO CENTER INC - 105 VINTAGE WAY | 135 Main Ave | Sacramento | CA | 95838 | |
| 5874055 | Novato Center Owner, LLC | Address on file | | | | |
| 4926195 | NOVATO CHAMBER OF COMMERCE | 807 DELONG AVE | NOVATO | CA | 94947 | |
| 6092475 | Novato Disposal Service | 3400 Standish Avenue | SantaRosa | CA | 95407 | |
| 4926196 | NOVATO DISPOSAL SERVICE INC | 3400 Standish Avenue | SantaRosa | CA | 95407 | |
| 5012822 | NOVATO DISPOSAL SERVICE INC | PO Box 3849 | SANTA ROSA | CA | 95402-3849 | |
| 4926197 | NOVATO FIRE FOUNDATION | 95 ROWLAND WY | NOVATO | CA | 94945 | |
| 4926198 | NOVATO FIRE PROTECTION DISTRICT | 95 ROWLAND WAY | NOVATO | CA | 94945 | |
| 6092476 | NOVATO FOODS INC dba Harvest Market | 300 West 15th St, Suite 307 | Vancouver | WA | 98660 | |
| 4926199 | NOVATO FOOT HEALTH CENTER | BARRY M NEMROW, 1223 GRANT AVENUE #D | NOVATO | CA | 94945 | |
| 4926200 | NOVATO MANAGEMENT GROUP INC | 8141 REDWOOD BLVD | NOVATO | CA | 94945 | |
| 6044736 | NOVATO SANITARY DIST | 500 Davidson Street | Novato | CA | 94945 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4926201 | NOVATO SANITARY DISTRICT | 500 DAVIDSON ST | NOVATO | CA | 94945 | |
| 5865433 | NOVATO SANITARY DISTRICT, Government Agency | Address on file | | | | |
| 5974288 | Novato Self Storage | 21 Commercial Blvd, Suite 2 | Novato | CA | 94949 | |
| 4926202 | NOVATO THEATER | 936 B SEVENTH ST STE 132 | NOVATO | CA | 94945 | |
| 6092478 | NOVATO TOYOTA - 115 VINTAGE WAY - NOVATO | 135 Main Ave | Sacramento | CA | 95838 | |
| 4926203 | NOVATO UNIFIED SCHOOL DISTRICT | 1015 SEVENTH ST | NOVATO | CA | 94945 | |
| 6044737 | NOVATO, CITY OF | 922 Machin Avenue | Novato | CA | 94945 | |
| 4939372 | Novavine-Heller, Angela | 6735 SONOMA HWY | SANTA ROSA | CA | 95409 | |
| 5979759 | Novell, Sonny | Address on file | | | | |
| 4960521 | Novella, Daniel | Address on file | | | | |
| 4967343 | Novello, Michael Anthony | Address on file | | | | |
| 4940318 | Novelo, Kathy | 2961 Castle Drive | San Jose | CA | 95125 | |
| 4966706 | Novembri, Stephanie E | Address on file | | | | |
| 5939494 | NOVI, SHERRY | Address on file | | | | |
| 6140418 | NOVICH LEE J TR & RENEE WASSERMAN TR | Address on file | | | | |
| 6185295 | Novick, Lori | Address on file | | | | |
| 4954044 | Novielli, Joseph Michael | Address on file | | | | |
| 7185776 | NOVIELLO, PAUL WILLIAM | Address on file | | | | |
| 7185776 | NOVIELLO, PAUL WILLIAM | Address on file | | | | |
| 7185777 | NOVIELLO, SHARON LEE | Address on file | | | | |
| 7185777 | NOVIELLO, SHARON LEE | Address on file | | | | |
| 4926204 | NOVINIUM INC | 22820 RUSSELL RD | KENT | WA | 98032 | |
| 6134999 | NOVISKIE CAROL AND RONNIE | Address on file | | | | |
| 4926205 | NOVITEX ENTERPRISE SOLUTIONS INC | 300 FIRST STAMFORD PL 2NF FL W | STAMFORD | CT | 06902 | |
| 5874056 | NOVO CONSTRUCTION | Address on file | | | | |
| 5874057 | NOVO CONSTRUCTION, INC. | Address on file | | | | |
| 4942806 | Novo Restaurant & Bakery-Covey, Robin | 726 Higuera St. | San Luis Obispo | CA | 93401 | |
| 7191439 | Novoa, Lacila D | Address on file | | | | |
| 7170612 | NOVOA, LUCILA DANELIA | Address on file | | | | |
| 7170612 | NOVOA, LUCILA DANELIA | Address on file | | | | |
| 7170612 | NOVOA, LUCILA DANELIA | Address on file | | | | |
| 7170612 | NOVOA, LUCILA DANELIA | Address on file | | | | |
| 7170612 | NOVOA, LUCILA DANELIA | Address on file | | | | |
| 7170612 | NOVOA, LUCILA DANELIA | Address on file | | | | |
| 4972152 | Novomirova, Yekaterina | Address on file | | | | |
| 4980328 | Novosel, Michael | Address on file | | | | |
| 4959154 | Novotny, Dean Allen | Address on file | | | | |
| 6092481 | Novotny, Dean Allen | Address on file | | | | |
| 6095184 | Novotny, Gregory | Address on file | | | | |
| 4975754 | Novotny, Gregory | 0200 PENINSULA DR, 6015 S. Virgina St #425 | Reno | NV | 89502 | |
| 4944344 | NOW DELIVERY SERVICE INC-CHITLANGIA, RAVI | 218 CARMELO LANSE | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4926206 | NOW I LAY ME DOWN TO SLEEP | 7853 E ARAPAHOE RD STE 2100 | CENTENNIAL | CO | 80112-1361 | |
| 7326182 | Now it worx, LLC | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 4987899 | Now, Donna Ann | Address on file | | | | |
| 4977447 | Nowack, Robert | Address on file | | | | |
| 6145098 | NOWACKI DEAN G TR & NOWACKI SUSAN M TR | Address on file | | | | |
| 6140680 | NOWACKI DONALD J JR TR | Address on file | | | | |
| 6142296 | NOWACKI DONALD J TR & NOWACKI BARBARA J TR | Address on file | | | | |
| 6144202 | NOWACKI DONALD J TR & NOWACKI BARBARA J TR | Address on file | | | | |
| 6140745 | NOWACKI JOHN J TR & MCHUGH CATHERINE A TR | Address on file | | | | |
| 5001920 | Nowacki, Barbara | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5001918 | Nowacki, Barbara | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001919 | Nowacki, Barbara | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7772212 | NOWACKI, DARLENE M | Address on file | | | | |
| 5001917 | Nowacki, Donald | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001915 | Nowacki, Donald | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001916 | Nowacki, Donald | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5001929 | Nowacki, Donald J. | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001927 | Nowacki, Donald J. | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001928 | Nowacki, Donald J. | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6142172 | NOWAK LINDA I ET AL | Address on file | | | | |
| 7176086 | NOWAK, KRISTEN LEE ROMAN | Address on file | | | | |
| 7176086 | NOWAK, KRISTEN LEE ROMAN | Address on file | | | | |
| 7176086 | NOWAK, KRISTEN LEE ROMAN | Address on file | | | | |
| 7176086 | NOWAK, KRISTEN LEE ROMAN | Address on file | | | | |
| 7176093 | NOWAK, MEGAN | Address on file | | | | |
| 7176093 | NOWAK, MEGAN | Address on file | | | | |
| 7325125 | Nowak, Monica Rae | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7325105 | Nowak, Richard Daniel | Address on file | | | | |
| 7176082 | NOWAK, ROBERT ALLAN | Address on file | | | | |
| 7176082 | NOWAK, ROBERT ALLAN | Address on file | | | | |
| 7176082 | NOWAK, ROBERT ALLAN | Address on file | | | | |
| 7176082 | NOWAK, ROBERT ALLAN | Address on file | | | | |
| 4913783 | Nowak, Shane | Address on file | | | | |
| 7176189 | NOWAK, TRAVIS ROMAN | Address on file | | | | |
| 7176189 | NOWAK, TRAVIS ROMAN | Address on file | | | | |
| 7176189 | NOWAK, TRAVIS ROMAN | Address on file | | | | |
| 7176189 | NOWAK, TRAVIS ROMAN | Address on file | | | | |
| 7176185 | NOWAK, ZACHARY HART | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7176185 | NOWAK, ZACHARY HART | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7176185 | NOWAK, ZACHARY HART | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7176185 | NOWAK, ZACHARY HART | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7333933 | Nowassa Hozier | Address on file | | | | |
| 4926207 | NOWATA FILTRATION DIVISION | PO Box 678 | NOWATA | OK | 74048-0678 | |
| 4940976 | Nowatzki, Byong | 3809 Abbey Court | Campbell | CA | 95008 | |
| 7913321 | Nowell, Greg | Address on file | | | | |
| 5939495 | Nowell, Joyce | Address on file | | | | |
| 6092482 | Nowell, Maxine | Address on file | | | | |
| 6092483 | Nowell, Patricia A | Address on file | | | | |
| 4959064 | Nowell, Patricia A | Address on file | | | | |
| 5008291 | Nowhere Ranch Co | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008292 | Nowhere Ranch Co | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 7211212 | Nowhere Ranch Co, a California Corporation | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7714533 | NOWLAND R PRATER TR | Address on file | | | | |
| 4993984 | Nowlen, Michael | Address on file | | | | |
| 4915161 | Nowlen, Michael David | Address on file | | | | |
| 6143616 | NOWLIN RICHARD L | Address on file | | | | |
| 6141751 | NOWLIN SPENCER T & NOWLIN AMANDA | Address on file | | | | |
| 5000387 | Nowlin, Amanda | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5000386 | Nowlin, Amanda | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000388 | Nowlin, Amanda | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7164848 | NOWLIN, MELISSA | John G. Roussas, Attorney, Cutter Law, 401 cutter law | Sacramento | CA | 95864 | |
| 7164848 | NOWLIN, MELISSA | John Roussas, 401 WATT AVE. | SACRAMENTO | CA | 95864 | |
| 7286959 | Nowlin, Spencer | Address on file | | | | |
| 5000384 | Nowlin, Spencer | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000383 | Nowlin, Spencer | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000385 | Nowlin, Spencer | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 6146120 | NOXON DAVID & NOXON MARCIA P | Address on file | | | | |
| 4980334 | Noxon, Allan | Address on file | | | | |
| 4961327 | Noxon, Matthew E | Address on file | | | | |
| 4988003 | Noya Pinna, Janet | Address on file | | | | |
| 4966086 | Noya, Joseph Raymond | Address on file | | | | |
| 5874058 | Noyan/Frazier Properties, LLC | Address on file | | | | |
| 4992600 | Noyer, James | Address on file | | | | |
| 4971855 | Noyer, Nicholas | Address on file | | | | |
| 4971876 | Noyer, Scott Jeffery | Address on file | | | | |
| 7176064 | NOYES, LONNY | Address on file | | | | |
| 7176064 | NOYES, LONNY | Address on file | | | | |
| 4954577 | Noyes, Megan Spencer | Address on file | | | | |
| 7146871 | Noyes, Phyliss Jean | Address on file | | | | |
| 4996937 | Noyes, Tim | Address on file | | | | |
| 4913063 | Noyes, Tim James | Address on file | | | | |
| 4926208 | NOYO CENTER FOR MARINE SCIENCE | PO Box 1321 | FORT BRAGG | CA | 95437 | |
| 6044739 | NOYO HARBOR DIST | 19101 South Harbor Drive | Fort Bragg | CA | 95437 | |
| 6092484 | Noyo Harbor District | 19101 S. Harbor Drive | Fort Bragg | CA | 95437 | |
| 4926209 | NOYO HARBOR DISTRICT | NOYO MOORING BASIN, 19101 S HARBOR DR | FORT BRAGG | CA | 95437 | |
| 4939112 | Noyola, Pedro | 959 Miller Avenue | Berkeley | CA | 94708 | |
| 4926210 | NP COMMUNICATIONS LLC | NEIL PARKER, 920 MADISON ST | EVANSTON | IL | 60202 | |
| 4926211 | NPL CONSTRUCTION CO | 19820 N 7TH AVE STE 120 | PHOENIX | AZ | 85027-4739 | |
| 6117161 | NPL Construction Co. | Attn: Mark Wambach, SVP Operations, Eastern US, 2355 W. Utopia Road | Phoenix | AZ | 85027-0000 | |
| 5930789 | Nqoua Yang | Address on file | | | | |
| 5930788 | Nqoua Yang | Address on file | | | | |
| 5930790 | Nqoua Yang | Address on file | | | | |
| 5930787 | Nqoua Yang | Address on file | | | | |
| 6092486 | NRA CONSTRUCTION COMPANY INC | 1061 Sonoma Blvd | Vallejo | CA | 94590 | |
| 7778941 | NRA SPECIAL CONTRIBUTION FUND | PBA NRA WHITTINGTON CENTER, 34025 HWY 64 WEST | RATON | NM | 87740 | |
| 6092487 | NRC ENVIRONMENTAL SERVICES INC | 1605 FERRY POINT | ALAMEDA | CA | 94501 | |
| 4926212 | NRC ENVIRONMENTAL SERVICES INC | 1605 FERRY POINT | ALAMEDA | CA | 94501-5021 | |
| 5807764 | NRG ALPINE SOLAR | 5790 Fleet Street, c/o NRG Solar LLC, 5790 Fleet Street, Suite 200 | Carlsbad | CA | 92008 | |
| 5803662 | NRG ALPINE SOLAR | NRG SOLAR ALPINE LLC, 5790 Fleet Street 200 | Carlsbad | CA | 92008 | |
| 4926213 | NRG ANSWERS LLC | 3604 SAN GABRIEL LANE | SANTA BARBARA | CA | 93105 | |
| 6012184 | NRG CURTAILMENT SOLUTIONS INC | 211 CARNEGIE CENTER | PRINCETON | NJ | 08540 | |
| 4926214 | NRG CURTAILMENT SOLUTIONS INC | 4455 Genesee Street, Building 6 | Buffalo | NY | 14225 | |
| 6117162 | NRG ENERGY CENTER S F LLC | 465 Stevenson Street | San Francisco | CA | 94103 | |
| 4926215 | NRG ENERGY GAS & WIND HOLDINGS INC | 4900 North Scottsdale Road | Scottsdale | AZ | 85251 | |
| 6011983 | NRG ENERGY INC | 211 CARNEGIE CTR | PRINCETON | NJ | 08540 | |
| 4926217 | NRG ENERGY INC | NRG POWER MARKETING LLC, 804 CARNEGIE CENTER | PRINCETON | NJ | 08540 | |
| 4926216 | NRG ENERGY INC | NRG SOLAR ALPINE LLC, 804 CARNEGIE CENTER | PRINCETON | NJ | 08540 | |
| 5874059 | NRG EV Services | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6092490 | NRG MARSH LANDING LLC | 3201-C Wilbur Ave. | Antioch | CA | 94509 | |
| 4932775 | NRG Marsh Landing, LLC | 696 W. 10th Street | Pittsburg | CA | 94565 | |
| 6118577 | NRG Marsh Landing, LLC | Eric Leuze, 696 W. 10th Street | Pittsburg | CA | 94565 | |
| 4932776 | NRG Power Marketing LLC | 211 Carnegie Center, Suite 2300 | Princeton | NJ | 08540 | |
| 6092492 | NRG Power Marketing LLC | 211 Carnegie Center | Princeton | NJ | 08540 | |
| 6044743 | NRG Power Marketing LLC | NRG Energy, Inc., 211 Carnegie Center | Princeton | NJ | 08540 | |
| 4932777 | NRG Solar Alpine, LLC | 5790 Fleet Street, Suite 200 | Carlsbad | CA | 92008 | |
| 6118691 | NRG Solar Alpine, LLC | John Karam, 5790 Fleet Street NRG Solar LLC, 5790 Fleet Street, Suite 200 | Carlsbad | CA | 92008 | |
| 5803663 | NRG SOLAR KANSAS SOUTH | 1209 Orange Street | Wilmington | DE | 19801 | |
| 4926218 | NRG SOLAR KANSAS SOUTH HOLDINGS LLC | 1209 Orange Street | Wilmington | DE | 19801 | |
| 6012175 | NRG SOLAR KANSAS SOUTH HOLDINGS LLC | 211 CARNEGIE CENTER | PRINCETON | NJ | 08540 | |
| 4932778 | NRG Solar Kansas South LLC | 1209 Orange Street | Wilmington | DE | 19801 | |
| 6092496 | NRG, now replaced by CBC | 420 23rd Street | San Francisco | CA | 94107 | |
| 6092497 | NRG/Genon | 3201 Wilbur Avenue | Antioch | CA | 94509 | |
| 6092498 | NRG/Genon | 696 West 10th Street | Pittsburg | CA | 94565 | |
| 6092499 | NRI INDUSTRIAL SALES LLC | 6401 ROGERS RD | DELTA | OH | 43515 | |
| 4926219 | NRI INDUSTRIAL SALES LLC | 6401 ROGERS RD | DELTA | OH | 43515-9367 | |
| 7910218 | NS Partners LTD | Neil Spizizen, 7525 N 70th Street | Paradise Valley | AZ | 85253 | |
| 6012317 | NS SOLAR HOLDINGS LLC | 30 IVAN ALLEN JR BLVD NW | ATLANTA | GA | 30308 | |
| 4926220 | NS SOLAR HOLDINGS LLC | NORTH STAR SOLAR LLC, 30 IVAN ALLEN JR BLVD NW | ATLANTA | GA | 30308 | |
| 6011223 | NS VENTURES LTD | 6405 METCALF AVE STE 220 | OVERLAND PARK | KS | 66202 | |
| 6092501 | NS VENTURES LTD, DBA HUMATEC | 6405 METCALF AVE STE 220 | OVERLAND PARK | KS | 66202 | |
| 5015634 | NS Ventures, dba Humatec | Address on file | | | | |
| 5014184 | NS Ventures, dba Humatec | 6405 Metcalf, Suite 220 | Overland Park | KS | 66202 | |
| 7175148 | NS, a minor child (Parent: Tanessa Smith) | Address on file | | | | |
| 7175148 | NS, a minor child (Parent: Tanessa Smith) | Address on file | | | | |
| 7175148 | NS, a minor child (Parent: Tanessa Smith) | Address on file | | | | |
| 7175148 | NS, a minor child (Parent: Tanessa Smith) | Address on file | | | | |
| 7175148 | NS, a minor child (Parent: Tanessa Smith) | Address on file | | | | |
| 7175148 | NS, a minor child (Parent: Tanessa Smith) | Address on file | | | | |
| 4972663 | Nsereko, Moses Miti | Address on file | | | | |
| 6092502 | NSG TECHNOLOGY INC - 1705 JUNCTION CT STE 200 | 2326A WALSH AVE | SANTA CLARA | CA | 95051 | |
| 7762182 | NSHAN H ALIKIAN | 5743 CEDAR BROOK CT | CASTRO VALLEY | CA | 94552-1623 | |
| 5989335 | NSHS FFA-Kelly Shannon, North Salinas High School FFA | 55 KIP DRIVE, nshs ag ffa | Salinas | CA | 93906 | |
| 4942071 | NSHS FFA-Kelly Shannon, North Salinas High School FFA | 55 KIP DRIVE | Salinas | CA | 93906 | |
| 6092503 | NSKB INVESTMENTS, INC - 3327 W ASHLAN AVE | 1226 SOUTH GOLDEN STATE BLVD | MADERA | CA | 93637 | |
| 7999948 | nsl fbo Thoms J Barnes & Karen J Barnes JT TEN | 4558 E 95th Ct | Thornton | CO | 80229 | |
| 5865078 | NSR Associates | Address on file | | | | |
| 6117164 | NSTAR | Attn: An officer, managing or general agent, 800 Boylston Street | Boston | MA | 02199 | |
| 4976054 | NTC & CO., FBO Louise Benton | 2899 HIGHWAY 147, PO BOX 173859 | Denver | CO | 80217 | |
| 4972179 | Ntete, Solomy Solo | Address on file | | | | |
| 7307138 | nTherm, LLC | 1430 Larimer St., Ste 302 | Denver | CO | 80202 | |
| 6092504 | nTherm, LLC | 3773 Cherry Creek North Drive, Suite 575 | Denver | CO | 80209 | |
| 7307138 | nTherm, LLC | David M Vastine, CFO, 1430 Larimer St., #302 | Denver | CO | 80202 | |
| 7942141 | NTS TECHNICAL SYSTEMS | 1536 E. VALENCIA DRIVE | FULLERTON | CA | 92831 | |
| 5823787 | NTS Technical Systems | 2125 Katella Ave., Ste 250 | Anaheim | CA | 92806 | |
| 4926222 | NTS TECHNICAL SYSTEMS | 24007 VENTURA BLVD STE 200 | CALABASAS | CA | 91302 | |
| 6092510 | NTS Technical Systems | NTS Advanced Technology, 1536 E. Valencia Drive | Fullerton | CA | 92831 | |
| 5823787 | NTS Technical Systems | PO Box 733364 | Dallas | TX | 75373 | |
| 6092511 | NTS Technical Systems, Inc. successor in interest to Wyle Labs. Inc. | 24007 Ventura Blvd | Calabasas | CA | 91302 | |
| 5874061 | NU REV COMMUNICATIONS, INC. | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1663 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6092512 | NU WEST TEXTILE GROUP, LLC | 2531 Ninth Street, Dahlia Moodic | Berkeley | CA | 94710 | |
| 7942142 | NUANCE | 1 WAYSIDE ROAD | BURLINGTON | MA | 01803 | |
| 7920299 | Nuance | 350 David L. Boren Blvd., Suite 2000 | Norman | OK | 73072 | |
| 7213859 | Nuance Communications, Inc. | c/o Tiffany Strelow Cobb, Vorys, Sater, Seymour and Pease LLP, 52 East Gay Street | Columbus | OH | 43215 | |
| 6092516 | Nuance Communications, Inc. | One Wayside Road | Burlington | MA | 01803 | |
| 7919613 | Nuance Investments (SCAS) | 350 David L. Boren Blvd. Suite 2000 | Norman | OK | 73072 | |
| 7922720 | Nuance Investments (SCAS) | c/o ISS - SCAS, 350 David L. Boren Blvd. Suite 2000 | Norman | OK | 73072 | |
| 7919613 | Nuance Investments (SCAS) | PO Box 417676 | Boston | MA | 02241 7676 | |
| 4926224 | NUCCI INVESTMENTS CORPORATION | 130 PILOT HILL CT | VALLEO | CA | 94589 | |
| 7714534 | NUCCIA SOLLECITO TR UA DEC 04 02 | Address on file | | | | |
| 7784796 | NUCCIA SOLLECITO TR UA DEC 04 02 | SOLLECITO MARITAL TRUST, 100 MADISON AVE | SAN BRUNO | CA | 94066 | |
| 7321834 | Nuckles, Lloyd J. | Address on file | | | | |
| 4926225 | NUCLEAR ELECTRIC INSURANCE LIMITED | DUANE MORRIS LLP AS AGENT FOR NEIL, 1201 MARKET ST STE 1100 | WILMINGTON | DE | 19801 | |
| 4976382 | Nuclear Electric Insurance Limited (NEIL) | 1201 Market Street, Suite 1100 | Wilmington | DE | 19801 | |
| 6092517 | Nuclear Electric Insurance Limited (NEIL) | DUANE MORRIS LLP AS AGENT FOR NEIL, 1201 MARKET ST STE 1100 | WILMINGTON | DE | 19801 | |
| 6092527 | Nuclear Electric Insurance Limited (NEIL) - Retrospective Premium Assessment | 1201 Market Street, Suite 1100 | Wilmington | DE | 19801 | |
| 4926226 | NUCLEAR ENERGY INSTITUTE INC | PO Box 759072 | BALTIMORE | MD | 11111 | |
| 6011575 | NUCLEAR LOGISTICS INC | 7410 PEBBLE DR | FORT WORTH | TX | 76118 | |
| 6092529 | NUCLEAR LOGISTICS INC | One Museum Place | Fort Worth | TX | 76107 | |
| 6092530 | NUCLEAR LOGISTICS LLC, AZZ NUCLEAR | 7410 PEBBLE DR | FORT WORTH | TX | 76118 | |
| 4926228 | NUCLEAR MEASUREMENTS CORP | 2460 N ARLINGTON AVE | INDIANAPOLIS | IN | 46218-0248 | |
| 4926229 | NUCLEAR POWER OUTFITTERS | 1955 UNIVERSITY LN | LISLE | IL | 60532 | |
| 4926230 | NUCLEAR RESEARCH CORP | 125 TITUS AVE #H | WARRINGTON | PA | 18956 | |
| 4926231 | NUCLEAR SECURITY SERVICES CORP | G4S SECURE INTEGRATION, 701 WILLOWBROOK CENTRE PARKWAY | WILLOWBROOK | IL | 60527 | |
| 4926232 | NUCON INTERNATIONAL INC | 7000 HUNTLEY RD | COLUMBUS | OH | 43229 | |
| 4959735 | Nuding, Jeremy A | Address on file | | | | |
| 4926233 | NUENERGY | ATTENTION: JOYCE IBARDOLASA, 77 BEALE ST MAIL CODE B9F | SAN FRANCISCO | CA | 94105 | |
| 4936517 | NUESMEYER, RAY | 5038 SONOMA HWY | SANTA ROSA | CA | 95409 | |
| 4926234 | NUESTRA CASA DE EAST PALO ALTO | 2396 UNIVERSITY AVE | EAST PALO ALTO | CA | 94303 | |
| 6015223 | Nuevo Energy Co. | c/o Adam A. Lewis, Esq., Morrison & Foerster LLP, 425 Market Street | San Francisco | CA | 94105 | |
| 6015225 | Nuevo Energy Company | 1021 Main Street, Suite 2100 | Houston | TX | 77002 | |
| 7271404 | Nugend, Stewart | Address on file | | | | |
| 7189136 | Nugend, Stewart | Address on file | | | | |
| 7305533 | Nugend, Stewart | Address on file | | | | |
| 6141033 | NUGENT CHRISTOPHER R & SHARON HALEY | Address on file | | | | |
| 6146637 | NUGENT CYNTHIA FULSTONE TR | Address on file | | | | |
| 6134991 | NUGENT JACK D ESTATE OF | Address on file | | | | |
| 4977788 | Nugent Jr., Charles | Address on file | | | | |
| 4940665 | NUGENT, BENNY | 1915 VIRGINIA AVE | WEST SACRAMENTO | CA | 95691 | |
| 4967259 | Nugent, Brian | Address on file | | | | |
| 7261420 | Nugent, Christopher | Address on file | | | | |
| 5011555 | Nugent, Christopher | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011556 | Nugent, Christopher | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004180 | Nugent, Christopher | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7937249 | Nugent, Courtney Lynn | Address on file | | | | |
| 7469063 | Nugent, Edith June | Address on file | | | | |
| 7469063 | Nugent, Edith June | Address on file | | | | |
| 7469063 | Nugent, Edith June | Address on file | | | | |
| 7469063 | Nugent, Edith June | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1664 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7266775 | Nugent, Edward | Address on file | | | | |
| 5011561 | Nugent, Edward | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011562 | Nugent, Edward | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004183 | Nugent, Edward | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7255214 | Nugent, Henry | Address on file | | | | |
| 5011559 | Nugent, Henry | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011560 | Nugent, Henry | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004182 | Nugent, Henry | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4967092 | Nugent, Patrick Thomas | Address on file | | | | |
| 6092532 | Nugent, Patrick Thomas | Address on file | | | | |
| 7238673 | Nugent, Sharon | Address on file | | | | |
| 5011557 | Nugent, Sharon | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011558 | Nugent, Sharon | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004181 | Nugent, Sharon | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4944296 | Nugent, Steve | 4330 Mehaffey way | Oakley | CA | 94561 | |
| 7206597 | Nugent, Stuart | Address on file | | | | |
| 6092534 | NUGGET MARKET INC | 168 COURT STREET | WOODLAND | CA | 95695 | |
| 6092537 | NUGGET MARKET INC - 13751 ARNOLD DR - | 168 COURT STREET | WOODLAND | CA | 95695 | |
| 6092538 | NUGGET MARKET INC - 1414 COVELL BLVD | 168 COURT ST | WOODLAND | CA | 95695 | |
| 6092539 | NUGGET MARKET INC - 2000 TOWN CENTER PLAZA | 168 Court St | Woodland | CA | 95695 | |
| 6092540 | NUGGET MARKET INC - 4500 POST ST | 168 Court St. | Woodland | CA | 95695 | |
| 6092541 | NUGGET MARKET INC - 500 W NAPA ST STE 550 | 168 Court Street | Woodland | CA | 95695 | |
| 6092542 | NUGGET MARKET INC - 5603 PARADISE DR | 168 COURT STREET | WOODLAND | CA | 95695 | |
| 5980366 | Nugget Market Inc, Nugget | 168 Court Street, 157 Main Street, Woodland, CA 95695 | Woodland | CA | 95696 | |
| 4934577 | Nugget Market Inc, Nugget | 168 Court Street | Woodland | CA | 95696 | |
| 4968891 | Nuia, Leah | Address on file | | | | |
| 7899706 | Nuibe, Dennis | Address on file | | | | |
| 4965455 | Nuich, Ryan Christopher | Address on file | | | | |
| 6154603 | Nukala, Sheshadri | Address on file | | | | |
| 4926235 | NUKEPILLS INC | 112-A ARGUS LANE STE 401 | MOORESVILLE | NC | 28117 | |
| 4978183 | Nuki, Masa | Address on file | | | | |
| 7173883 | NUKI, TRICIA LEIGH | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600 | OAKLAND | CA | 94612 | |
| 7173883 | NUKI, TRICIA LEIGH | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street | Oakland | CA | 94612 | |
| 6133987 | NULL MELVIN L AND CARLENE M | Address on file | | | | |
| 7465641 | Null, Bryan Dean | Address on file | | | | |
| 7465687 | Null, Cassidy | Address on file | | | | |
| 4984990 | Null, Inez | Address on file | | | | |
| 4986256 | Null, Jacqueline | Address on file | | | | |
| 7465590 | Null, Lindcey | Address on file | | | | |
| 7465659 | Null, Mitchell | Address on file | | | | |
| 4961117 | Null, Scott Elliott | Address on file | | | | |
| 7158596 | NULL, SHAY | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 5939496 | Null, Susan | Address on file | | | | |
| 6145297 | NULTON KATHERINE J TR | Address on file | | | | |
| 4986855 | Nulty, Vivian | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7185734 | NUMAN, SAMER | Address on file | | | | |
| 7185734 | NUMAN, SAMER | Address on file | | | | |
| 4926236 | NUMATIC INC | DEPT LA 22039 | PASADENA | CA | 91185-2039 | |
| 4926237 | NUMATICS INC | 7915 AJAY DRIVE | SUN VALLEY | CA | 91352 | |
| 7185479 | NUMBER 1 GOECKNER FAMILY TRUST | Address on file | | | | |
| 7185479 | NUMBER 1 GOECKNER FAMILY TRUST | Address on file | | | | |
| 7921688 | Numeric Investors LLC | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7921688 | Numeric Investors LLC | c/o Numeric Investors, LLC, 470 Atlantic Ave., 6th Fl. | Boston | MA | 02210 | |
| 7972869 | Numeric Socially Aware U.S. Core Fund L.P. | Address on file | | | | |
| 7920606 | Numeric Socially Aware U.S. Core Fund L.P. | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7920606 | Numeric Socially Aware U.S. Core Fund L.P. | c/o Numeric Investors, LLC, 470 Atlantic Ave., 6th Fl. | Boston | MA | 02210 | |
| 7922087 | Numi, John T | Address on file | | | | |
| 6183904 | Nunely, Kathy | Address on file | | | | |
| 4984224 | Nunemann, Leila | Address on file | | | | |
| 4996042 | Nunemann, Patricia | Address on file | | | | |
| 4934648 | Nunes Dairy, Tony & Filmena Nunes | 1730 Healy Road | Merced | CA | 95341 | |
| 6141178 | NUNES JOHN TR | Address on file | | | | |
| 6133967 | NUNES JOSEPH L AND CYNTHIA A | Address on file | | | | |
| 4989509 | Nunes Jr., Frank | Address on file | | | | |
| 4991687 | Nunes Jr., Vernon | Address on file | | | | |
| 4968102 | Nunes Sr., Gregory | Address on file | | | | |
| 4926238 | NUNES VEGETABLES INC | PO Box 843 | SALINAS | CA | 93902 | |
| 6140726 | NUNES VIVIAN HALL | Address on file | | | | |
| 6134781 | NUNES WAYNE | Address on file | | | | |
| 6134008 | NUNES WAYNE A | Address on file | | | | |
| 4915731 | NUNES, ALFREDO C | PO Box 923 | HILMAR | CA | 95324 | |
| 4980286 | Nunes, Allene | Address on file | | | | |
| 4986480 | Nunes, Anthony | Address on file | | | | |
| 4952576 | Nunes, Charles Matthew | Address on file | | | | |
| 4938332 | Nunes, Clark & Vera | 20008 Almaden Road | San Jose | CA | 95120 | |
| 4965651 | Nunes, Cody Ryan | Address on file | | | | |
| 7180337 | Nunes, Daniel | Address on file | | | | |
| 7328417 | Nunes, Daniel | Address on file | | | | |
| 4954091 | Nunes, David Manuel | Address on file | | | | |
| 7185081 | NUNES, DENNIS | Address on file | | | | |
| 7169594 | Nunes, Dennis | John N Demas, 701 Howe Ave, Suite A-1 | Sacramento | CA | 95825 | |
| 5874062 | NUNES, DENNIS | Address on file | | | | |
| 4952038 | Nunes, Derek J | Address on file | | | | |
| 4964019 | Nunes, Dwight | Address on file | | | | |
| 4989314 | Nunes, Gaelynn | Address on file | | | | |
| 6179419 | Nunes, Gerald A | Address on file | | | | |
| 4938180 | Nunes, Irivalda | 213 Hidden Valley Road, Apt C | Royal Oaks | CA | 95076 | |
| 4997247 | Nunes, Jane | Address on file | | | | |
| 4962156 | Nunes, Jason Dean | Address on file | | | | |
| 4959316 | Nunes, Jeff Paul | Address on file | | | | |
| 4997077 | Nunes, John | Address on file | | | | |
| 5874063 | NUNES, JOHN | Address on file | | | | |
| 4913286 | Nunes, John Paul | Address on file | | | | |
| 4989408 | Nunes, Jolene | Address on file | | | | |
| 4953507 | Nunes, Julie Rae | Address on file | | | | |
| 6092543 | Nunes, Maria R | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4965433 | Nunes, Michael | Address on file | | | | |
| 4961279 | Nunes, Mitch | Address on file | | | | |
| 6092544 | Nunes, Mitch | Address on file | | | | |
| 5874064 | Nunes, Paul | Address on file | | | | |
| 4995428 | Nunes, Sharon | Address on file | | | | |
| 4971988 | Nunes, William | Address on file | | | | |
| 4986220 | Nunes, Wm | Address on file | | | | |
| 7325892 | Nunez , Crispina Solorio | Address on file | | | | |
| 7325892 | Nunez , Crispina Solorio | Address on file | | | | |
| 5874065 | NUNEZ FAMILY FARMS INC | Address on file | | | | |
| 4994427 | Nunez Guerrero, Gloria | Address on file | | | | |
| 4953421 | Nunez III, Conrado | Address on file | | | | |
| 7235449 | NUNEZ MARTINEZ, BAUDENCIO | Address on file | | | | |
| 7335002 | Nunez Martinez, Veronica | Address on file | | | | |
| 7222353 | Nunez Zepeda, Maria Guadalupe | Address on file | | | | |
| 4995204 | Nunez, Ada | Address on file | | | | |
| 4997638 | Nunez, Adriana Vanessa | Address on file | | | | |
| 5939497 | Nunez, Adrianna | Address on file | | | | |
| 4991592 | Nunez, Alfred | Address on file | | | | |
| 4965634 | Nunez, Alonzo Picazo | Address on file | | | | |
| 7481501 | Nunez, Anabel Solorio | Address on file | | | | |
| 7481501 | Nunez, Anabel Solorio | Address on file | | | | |
| 7481501 | Nunez, Anabel Solorio | Address on file | | | | |
| 7481501 | Nunez, Anabel Solorio | Address on file | | | | |
| 4916054 | NUNEZ, ANDREW T | 1458 15TH ST APT A | OCEANO | CA | 93445 | |
| 4956182 | Nunez, Angelina | Address on file | | | | |
| 4972398 | Nunez, Anne Marie | Address on file | | | | |
| 4934096 | Nunez, Araceli | 1217 Circle Drive | Salinas | CA | 93905 | |
| 7170572 | NUNEZ, ARNIE | Address on file | | | | |
| 7170572 | NUNEZ, ARNIE | Address on file | | | | |
| 7170572 | NUNEZ, ARNIE | Address on file | | | | |
| 7170572 | NUNEZ, ARNIE | Address on file | | | | |
| 5939498 | Nunez, Carlos | Address on file | | | | |
| 4942770 | Nunez, Cesar | 1987 Griffith Ave | wasco | CA | 93280 | |
| 5000510 | Nunez, Cesar Orozco | Hansen and Miller Law Finn, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000511 | Nunez, Cesar Orozco | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5000509 | Nunez, Cesar Orozco | Watts Guera LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4955911 | Nunez, Christina | Address on file | | | | |
| 4956718 | Nunez, David | Address on file | | | | |
| 7260784 | Nunez, Deborah | Address on file | | | | |
| 5874066 | NUNEZ, ELIGIO | Address on file | | | | |
| 4952443 | Nunez, Emerenciana Castillo | Address on file | | | | |
| 4953141 | Nunez, Emilio | Address on file | | | | |
| 4956233 | Nunez, Enelida | Address on file | | | | |
| 7484058 | Nunez, Gary L | Address on file | | | | |
| 5979725 | Nunez, Gladys | Address on file | | | | |
| 5993101 | Nunez, Gladys | Address on file | | | | |
| 4955683 | Nunez, Graciela | Address on file | | | | |
| 6170036 | Nunez, Graciela | Address on file | | | | |
| 7789323 | Nunez, Guillermina | Address on file | | | | |
| 7214566 | Nunez, Isabel, a minor | Fox Dave, 225 W Plaza Street Suite 102 | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4941320 | Nunez, Ivonne | 404 La Eperanza Drive | Dixon | CA | 95620 | |
| 4913125 | Nunez, Javier Eugenio | Address on file | | | | |
| 7269335 | Nunez, Jennifer | Address on file | | | | |
| 4969574 | Nunez, Jennifer V. | Address on file | | | | |
| 4954601 | Nunez, Jessica Eileen | Address on file | | | | |
| 4950625 | Nunez, Joanna M. | Address on file | | | | |
| 7243644 | NUNEZ, JONATHAN | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP, AMANDA L. RIDDLE, 700 EL CAMINO REAL | MILLBRAE | CA | 94030 | |
| 7243275 | Nunez, Juan Carlos | Address on file | | | | |
| 6167671 | Nunez, Karen G | Address on file | | | | |
| 7155502 | Nunez, Kimberly Ellen | Address on file | | | | |
| 4938245 | Nunez, Lavene | 1021 Polk St., Unit 23 | Salinas | CA | 93906 | |
| 5980452 | Nunez, Lucila | Address on file | | | | |
| 6174247 | Nunez, Marcelino | Address on file | | | | |
| 7170311 | NUNEZ, MARIE ELAINE | Address on file | | | | |
| 7170311 | NUNEZ, MARIE ELAINE | Address on file | | | | |
| 4942793 | Nunez, Marisela | 3501 1/2 Telephone Road | Santa Maria | CA | 93454 | |
| 4979155 | Nunez, Nancy | Address on file | | | | |
| 7222645 | Nunez, Ofelia | Address on file | | | | |
| 5983999 | Nunez, Olga | Address on file | | | | |
| 4973652 | Nunez, Patrick A | Address on file | | | | |
| 6092545 | Nunez, Patrick A | Address on file | | | | |
| 4938063 | NUNEZ, RAUL | 137 ABBOTT ST | SALINAS | CA | 93901 | |
| 7953451 | NUNEZ, RIVELINO PUNZO | 442 PARADOX DR | GRIDLEY | CA | 95948 | |
| 5992992 | nunez, robert | Address on file | | | | |
| 4977789 | Nunez, Robert | Address on file | | | | |
| 4957865 | Nunez, Ronald | Address on file | | | | |
| 5000606 | Nunez, Salvador Orozco | Hansen and Miller Law Finn, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000607 | Nunez, Salvador Orozco | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5000605 | Nunez, Salvador Orozco | Watts Guera LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5939499 | nunez, Santiago | Address on file | | | | |
| 5874067 | NUNEZ, SERGIO | Address on file | | | | |
| 4963686 | Nunez, Tamra E | Address on file | | | | |
| 5939500 | Nunez, Tony | Address on file | | | | |
| 4951408 | Nunez-Westwater, Mary Frances | Address on file | | | | |
| 6140120 | NUNLEY MICHAEL A TR & NUNLEY MARJORIE J TR | Address on file | | | | |
| 7185119 | NUNLEY, CATHY ANN | Address on file | | | | |
| 7288137 | Nunley, Jenna | Address on file | | | | |
| 7216897 | Nunn, Beverly | Address on file | | | | |
| 7340176 | Nunn, Doris Evelyn | Address on file | | | | |
| 7340176 | Nunn, Doris Evelyn | Address on file | | | | |
| 7340176 | Nunn, Doris Evelyn | Address on file | | | | |
| 7340176 | Nunn, Doris Evelyn | Address on file | | | | |
| 4999401 | Nunn, Edwin Lawrence | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999402 | Nunn, Edwin Lawrence | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008822 | Nunn, Edwin Lawrence | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938348 | Nunn, Edwin Lawrence; Nunn, Sheila Jane (Individually And As Trustees Of The Edwin Lawrence Nunn And Shelia Jane Nunn Revocable Trust) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938350 | Nunn, Edwin Lawrence; Nunn, Sheila Jane (Individually And As Trustees Of The Edwin Lawrence Nunn And Shelia Jane Nunn Revocable Trust) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5938349 | Nunn, Edwin Lawrence; Nunn, Sheila Jane (Individually And As Trustees Of The Edwin Lawrence Nunn And Shelia Jane Nunn Revocable Trust) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5976728 | Nunn, Edwin Lawrence; Nunn, Sheila Jane (Individually And As Trustees Of The Edwin Lawrence Nunn And Shelia Jane Nunn Revocable Trust) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 7239875 | Nunn, Forest | Address on file | | | | |
| 7216698 | Nunn, Forrest | Address on file | | | | |
| 7272149 | Nunn, Holly | Address on file | | | | |
| 7186447 | NUNN, JAMES | Address on file | | | | |
| 4946333 | Nunn, James | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946334 | Nunn, James | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7241941 | Nunn, Julie | Address on file | | | | |
| 6169273 | Nunn, Karen L | Address on file | | | | |
| 7172484 | Nunn, Lindsay Marie | Address on file | | | | |
| 7274544 | Nunn, Neil | c/o Corey, Luzaich, de Ghetaldi & Riddle LLP, Attn: Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4943661 | Nunn, Robert | 10030 Marsh Creek Road | Clayton | CA | 94517 | |
| 4999403 | Nunn, Sheila Jane (Individually And As Trustees Of The Edwin Lawrence Nunn And Shelia Jane Nunn Revocable Trust) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999404 | Nunn, Sheila Jane (Individually And As Trustees Of The Edwin Lawrence Nunn And Shelia Jane Nunn Revocable Trust) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008823 | Nunn, Sheila Jane (Individually And As Trustees Of The Edwin Lawrence Nunn And Shelia Jane Nunn Revocable Trust) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4983473 | Nunn, Stanley | Address on file | | | | |
| 5000922 | Nunn, Tyler | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000921 | Nunn, Tyler | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000923 | Nunn, Tyler | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7157467 | Nunn, Tyler David | Address on file | | | | |
| 4980487 | Nunn, William | Address on file | | | | |
| 6130233 | NUNNALLY EDWIN ETAL TR | Address on file | | | | |
| 4967022 | Nunnelley, Mark Elton | Address on file | | | | |
| 6132360 | NUNNEMAKER VIRGIL / | Address on file | | | | |
| 5892571 | Nunnemaker, Vincent | Address on file | | | | |
| 4964560 | Nunnemaker, Vincent E. | Address on file | | | | |
| 7264862 | Nunnemaker, Virgil | Address on file | | | | |
| 5011563 | Nunnemaker, Virgil | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011564 | Nunnemaker, Virgil | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004184 | Nunnemaker, Virgil | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7714536 | NUNO DA CRUZ | Address on file | | | | |
| 6092546 | NUNO IRON MANUFACTURNG INC - 315 BITTERWATER RD | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 4979672 | Nuno, Ronald | Address on file | | | | |
| 4962090 | NUNO, WILLIAM | Address on file | | | | |
| 6142529 | NUNS CANYON LLC | Address on file | | | | |
| 7286993 | Nuns Canyon Rock LLC | Kunkle Brendan, 100 Stony Point Road Suite 200 | Santa Rosa | CA | 95401 | |
| 6140438 | NUNS CANYON ROCK LLC | Address on file | | | | |
| 7327736 | Nuns Canyon Rock, LLC | Adriana Desmond, Attorney, Skikos, Crawford, Skikos & Joseph, One Sansome St., Suite 2830 | San Francisco | CA | 94104 | |
| 7327736 | Nuns Canyon Rock, LLC | Skikos, Crawford, Skikos & Joseph, Adriana Desmond, One Sansome St., Suite 2830 | San Francisco | CA | 94104 | |
| 7141437 | Nuo Shi | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7141437 | Nuo Shi | Address on file | | | | |
| 7141437 | Nuo Shi | Address on file | | | | |
| 7141437 | Nuo Shi | Address on file | | | | |
| 5983815 | Nuovo, Cathy | Address on file | | | | |
| 5874068 | NUR AL-HUDA ACADEMY | Address on file | | | | |
| 4971852 | Nuri, Ahsan Mohammad | Address on file | | | | |
| 7198292 | NURIA L CELDRAN | Address on file | | | | |
| 7198292 | NURIA L CELDRAN | Address on file | | | | |
| 7714537 | NURIDDIN J ABDULLAH | Address on file | | | | |
| 4981236 | Nurisso, Emile | Address on file | | | | |
| 4956137 | Nurse, Theodore D. | Address on file | | | | |
| 7780168 | NURTEN K STREET TR | UA 09 21 93, STREET FAMILY TRUST, 3023 CALLE JUAREZ | SAN CLEMENTE | CA | 92673-3023 | |
| 7772238 | NURYS L NUNNS CUST | AUSTIN R NUNNS UNDER THE CA UNIF, TRANSFERS TO MINORS ACT, PO BOX 3694 | LA HABRA | CA | 90632-3694 | |
| 7772239 | NURYS L NUNNS CUST | BROCKTON M NUNNS UNDER THE CA, UNIF TRANSFERS TO MINORS ACT, PO BOX 3694 | LA HABRA | CA | 90632-3694 | |
| 7770288 | NURYS L NUNNS CUST | YASMIN K LOHRKE-LARA UNDER THE CA, UNIF TRANSFERS TO MINORS ACT, PO BOX 3694 | LA HABRA | CA | 90632-3694 | |
| 7772240 | NURYS L NUNNS CUST COLTON G | NUNNS UNDER THE CA UNIF, TRANSFERS TO MINORS ACT, PO BOX 3694 | LA HABRA | CA | 90632-3694 | |
| 4970198 | Nushwat, Elizabeth | Address on file | | | | |
| 4969135 | Nushwat, Marvin | Address on file | | | | |
| 4997959 | Nushwat, Metrock | Address on file | | | | |
| 4914707 | Nushwat, Metrock Matthew | Address on file | | | | |
| 7071438 | Nusink, Adrienne | Address on file | | | | |
| 4913170 | Nuss, Deborah Jean | Address on file | | | | |
| 6132954 | NUSSBAUM HARRIS S & MUTH JOHANNA TR | Address on file | | | | |
| 6135053 | NUSSBAUM JERROLD A TRUSTEE ETAL | Address on file | | | | |
| 7465592 | Nussbaum, Harris | Address on file | | | | |
| 4975740 | NUSSER | 0232 PENINSULA DR, 3883 Chatham Ct | Redwood City | CA | 94061 | |
| 6086523 | NUSSER | 3883 Chatham Ct | Redwood City | CA | 94061 | |
| 6117165 | NUSTAR ENERGY LP | 1400 Willow Pass Road | Bay Point | CA | 94565 | |
| 6092548 | NUSTAR ENERGY LP | 656 Parks Avenue | Paris | OH | 44696 | |
| 5874069 | NuStar Terminals Operations Partnership L.P. | Address on file | | | | |
| 4926239 | NUSURA INC | PO Box 2856 | LITTLETON | CO | 80161 | |
| 6092549 | Nut Tree Airport | 301 County Airport Rd., Suite 205 | Vacaville | CA | 95688 | |
| 7714538 | NUT TREE MASTER FUND LP | Address on file | | | | |
| 7072942 | Nute, Wame | Address on file | | | | |
| 7072942 | Nute, Wame | Address on file | | | | |
| 5939501 | Nuth, Norin | Address on file | | | | |
| 7189912 | Nuth, Saran | Address on file | | | | |
| 5001881 | Nuth, Saran | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001879 | Nuth, Saran | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001880 | Nuth, Saran | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4963835 | Nutile, Christopher C | Address on file | | | | |
| 7787131 | NUTMEG & CO | C/O BANK OF NEW YORK MELLON, FOR ACS UNCLAIMED PROP CLEARINGHOUSE, 1 WALL ST 3RD FLR- RECEIVE WINDOW C | NEW YORK | NY | 10286 | |
| 7953453 | Nutrien AG Solutions Inc. | 265 N. Arboleda Drive | Merced | CA | 95341 | |
| 7953453 | Nutrien Ag Solutions, Inc. | 12325 N. Dos Palos Road | Firebaugh | CA | 93622 | |
| 7190641 | NUTT, ALICE MAE | Address on file | | | | |
| 4949506 | Nutt, Alissa | Matthews & Associates, Pedro Peter de la Cerda, of Counsel, 250 Vallombrosa Ave Ste. 266 | Chico | CA | 95926 | |
| 7158633 | NUTT, ALISSA LIEFA | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4943412 | Nutt, Breland | 2389 Stephanie lane | Selma | CA | 93662 | |
| 7166243 | NUTT, CHARLES HARMON | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7166243 | NUTT, CHARLES HARMON | P.O. Box 5351 | Oroville | CA | 95966 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page
1670 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4996704 | Nutt, Donald | Address on file | | | | |
| 4957863 | Nutt, Donald Ray | Address on file | | | | |
| 5981991 | Nutt, Henry & Ann/Farmers, (Atty Rep) | 11255 Elvessa Street | Oakland | CA | 94605 | |
| 7158520 | Nutt, Michael Allen | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266 | Chico | CA | 95926 | |
| 4938319 | Nuttall, Angelina | 48 W Adams | Los Banos | CA | 93635 | |
| 4940845 | Nutte, Henry & Ann/Farmers, (Atty Rep) | 11255 Elvessa Street | Oakland | CA | 94605 | |
| 4926240 | NUTTING ENTERPRISES INC | CPR CARPET & RESTORATION INC, 3913 N ANN AVE | FRESNO | CA | 93727 | |
| 4992720 | Nutting, Irene | Address on file | | | | |
| 4981242 | Nuttman, William | Address on file | | | | |
| 6092550 | Nuveen Asset Management LLC | 901 Marquette Ave, Suite 2900 | Minneapolis | MN | 55402 | |
| 7857408 | NUVEEN CREDIT STRATEGIES INCOME FUND(FKA)NUVEEN MULTI STRATEGY INCOME AND GROWTHH FUND 2-JQC | 333 W WACKER DR | CHICAGO | IL | 60606 | |
| 7857408 | NUVEEN CREDIT STRATEGIES INCOME FUND(FKA)NUVEEN MULTI STRATEGY INCOME AND GROWTHH FUND 2-JQC | Nuveen Credit Strategies Income Fund, Symphony Asset Management LLC, 555 California Street, Suite 3100 | San Francisco | CA | 94104-1534 | |
| 7857409 | NUVEEN SYMPHONY CREDIT OPPORTUNITIES FUND (SYMPHONY ASSET MANAGEMENT) | 333 WEST WACKER DRIVE | CHICAGO | IL | 60606 | |
| 5874070 | Nuvera Construction Inc. | Address on file | | | | |
| 4975882 | Nuys, Van | 3660 LAKE ALMANOR DR, 415 Nantucket St. | Foster City | CA | 94404 | |
| 4997709 | Nuzum, Valerie | Address on file | | | | |
| 4932779 | NV Energy | 6226 West Sahara Ave P.O. Box 98910 | Las Vegas | NV | 89151 | |
| 6117166 | NV Energy | Attn: An officer, managing or general agent, P.O. Box 98910 | Las Vegas | NV | 89146 | |
| 7942143 | NV ENERGY | PO BOX 98910 | LAS VEGAS | NV | 89151 | |
| 6092551 | NV Energy | Sierra Pacific Power Company dba NV Energy, P.O. Box 98910 | Las Vegas | NV | 89151 | |
| 6117167 | NV Energy (Electric) | Attn: Frank Gonzales, VP, Electric Delivery Brian Costello, 6226 W. Sahara Avenue, P.O. Box 9810 | Las Vegas | NV | 89151 | |
| 6117168 | NV Energy (Gas) | Attn: John Owens, Vice President Gas Delivery Mike Rodriguez, 6100 Neil Rd. Reno | Reno | NV | 89511 | |
| 5874071 | NVBG LLC | Address on file | | | | |
| 6092552 | nVent | 2501 Bay Road | Redwood City | CA | 94063 | |
| 7323862 | NVF, a minor child (Parent: Michael A. Flud) | Address on file | | | | |
| 7323862 | NVF, a minor child (Parent: Michael A. Flud) | Address on file | | | | |
| 7323862 | NVF, a minor child (Parent: Michael A. Flud) | Address on file | | | | |
| 7323862 | NVF, a minor child (Parent: Michael A. Flud) | Address on file | | | | |
| 5874072 | NVIDIA CORPORATION | Address on file | | | | |
| 4926241 | NVN INC | SAUL ROSENBERG PHD, 40 CORTE CAYUGA | GREENBRAE | CA | 94904 | |
| 7174970 | NVR, a minor child (Parent: Julie Ann Van Roekel) | Address on file | | | | |
| 7174970 | NVR, a minor child (Parent: Julie Ann Van Roekel) | Address on file | | | | |
| 7174970 | NVR, a minor child (Parent: Julie Ann Van Roekel) | Address on file | | | | |
| 7174970 | NVR, a minor child (Parent: Julie Ann Van Roekel) | Address on file | | | | |
| 7174970 | NVR, a minor child (Parent: Julie Ann Van Roekel) | Address on file | | | | |
| 7174970 | NVR, a minor child (Parent: Julie Ann Van Roekel) | Address on file | | | | |
| 6117169 | NW Natural | Attn: Cliff Crawford, Director, Operations David Anderson, 220 NW 2nd Avenue | Portland | OR | 97209 | |
| 6117170 | NW Natural | Attn: Grant Yoshihara, Vice President, Utility Operations Lori Russell, 220 NW Second Ave. | Portland | OR | 97209 | |
| 4936315 | NW Shell Inc-Mubarez, Nagi | 3750 International Blvd | Oakland | CA | 94601 | |
| 4912748 | Nwosu, Chidiebere Ifeanyi | Address on file | | | | |
| 4926242 | NWS TECHNOLOGIES LLC | 131 VENTURE BLVD | SPARTANBURG | SC | 29306 | |
| 6092557 | NWT Corporation | 7015 Realm Drive | San Jose | CA | 95119 | |
| 5874073 | NXEDGE, LLC | Address on file | | | | |
| 5991544 | NY Interiors-Yee, Kingman | 1834 Leimert Blvd | Oakland | CA | 94602 | |
| 6092559 | NY Search Robotics | 75 2nd Avenue, Suite 510 | Needham | MA | 02494 | |
| 7250447 | Nyaburu, Jane | Address on file | | | | |
| 7250447 | Nyaburu, Jane | Address on file | | | | |
| 7188863 | Nyah Gee Baker (Summer Baker, Parent) | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 6468 of 9539

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1671 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7188863 | Nyah Gee Baker (Summer Baker, Parent) | Address on file | | | | |
| 7144218 | Nyah Herndon | Address on file | | | | |
| 7144218 | Nyah Herndon | Address on file | | | | |
| 7144218 | Nyah Herndon | Address on file | | | | |
| 7144218 | Nyah Herndon | Address on file | | | | |
| 7312798 | Nyaomei Serenity Garcia (Yvette Garcia, Parent) | Address on file | | | | |
| 7188864 | Nyaomei Serenity Garcia (Yvette Garcia, Parent) | Address on file | | | | |
| 7188864 | Nyaomei Serenity Garcia (Yvette Garcia, Parent) | Address on file | | | | |
| 4952896 | Nyberg, Chris | Address on file | | | | |
| 4991271 | Nyberg, Richard | Address on file | | | | |
| 4940630 | Nyberg, Robert | 25 Terranova Dr | antioch | CA | 94509 | |
| 6158743 | Nyce, Gregory W. | Address on file | | | | |
| 7953454 | Nydam, Mitchell | 8177 E. Riverdale Avenue | Laton | CA | 93242 | |
| 4988833 | Nydegger, Greg | Address on file | | | | |
| 7165141 | NYE, ALYSSA ANN | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7164530 | NYE, CHRIS | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7164530 | NYE, CHRIS | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 5874074 | Nye, Ken | Address on file | | | | |
| 4993205 | Nye, Robert | Address on file | | | | |
| 7161629 | NYE, VANESSA | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7161629 | NYE, VANESSA | Robert Thompson, Thompson Law Offices, P.C., 700 Airport Blvd., Ste. 160 | Burlingame | CA | 94010 | |
| 7165162 | NYE, WILLIAM HENRY | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5865401 | NYECON INC | Address on file | | | | |
| 5874075 | NYECON, Inc. | Address on file | | | | |
| 7714539 | NYIA WAGNER | Address on file | | | | |
| 7938307 | Nyitray, Lawrence M. | Address on file | | | | |
| 4967601 | Nylander, Robert Scott | Address on file | | | | |
| 4965920 | Nylander, Tucker Robert | Address on file | | | | |
| 7786743 | NYLE ERXLEBEN | C/O RADELLE A ERXLEBEN, 714 LOGAN ST | WAYNE | NE | 68787-1420 | |
| 4988575 | Nylen, Donald | Address on file | | | | |
| 4942115 | Nylin, Kathy | 2339 W Hammer Lne Ste C-249 | Stockton | CA | 95209 | |
| 7240043 | Nylind B Stanley and Debbie G. Stanley, Co-Trustees of the Nylind and Debbie Stanley Revocable Trust | Address on file | | | | |
| 4912605 | Nylund, Wesley Eric | Address on file | | | | |
| 5984627 | NYM San Jose International Airport-Spinks, Kevin | 1701 Airport Blvd, Suite B1130 | San Jose | CA | 95110 | |
| 4934317 | NYM San Jose International Airport-Spinks, Kevin | 1701 Airport Blvd | San Jose | CA | 95110 | |
| 7764843 | NYOKI T CRAWFORD | 858 ARKANSAS ST | SAN FRANCISCO | CA | 94107-3356 | |
| 7173613 | Nypl, Marissa | Address on file | | | | |
| 6139913 | NYQUIST RICHARD A & NYQUIST ROCHELLE | Address on file | | | | |
| 4926244 | NYSE MARKET INC | PO Box 223695 | PITTSBURGH | PA | 15251-2695 | |
| 6117171 | NYSEG - New York State Electric & Gas (Iberdrola USA) | Attn: An officer, managing or general agent, PO Box 5224 | Binghamton | NY | 13902 | |
| 7152225 | Nystorm, Beverly A. | Address on file | | | | |
| 6141347 | NYSTROM HARLAN F TR & NYSTROM BEVERLY A TR | Address on file | | | | |
| 4949379 | Nystrom, Christine | Robinson Calcagine, Inc., Mark P. Robinson, Jr, Daniel S. Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 4949381 | Nystrom, Christopher | Robinson Calcagine, Inc., Mark P. Robinson, Jr, Daniel S. Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 6184275 | Nystrom, Clay | Address on file | | | | |
| 4983529 | Nystrom, Darrell | Address on file | | | | |
| 4958659 | Nystrom, Erik G | Address on file | | | | |
| 7158736 | NYSTROM, FLINT | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1672 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7158736 | NYSTROM, FLINT | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4949380 | Nystrom, Flint | Robinson Calcagine, Inc., Mark P. Robinson, Jr, Daniel S. Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 4981010 | Nystrom, John | Address on file | | | | |
| 5986869 | Nystrom, John | Address on file | | | | |
| 4986574 | Nystrom, Keith | Address on file | | | | |
| 7233361 | Nystrom, Rosezella | Address on file | | | | |
| 7300847 | Nystrom, Skye | Address on file | | | | |
| 7212412 | Nystrom, Victoria | Address on file | | | | |
| 5874076 | Nyyerhabibi, Amir | Address on file | | | | |
| 7714540 | O A MIRELES JR | Address on file | | | | |
| 7942144 | O ANALYSIS LLC | 3311 HUNTER OAKS CT | MANSFIELD | TX | 76063 | |
| 6092560 | O ANALYSIS LLC, ELMO E AND KAREN KAY COLLINS | 3311 HUNTER OAKS CT | MANSFIELD | TX | 76063 | |
| 6134206 | O BRIEN MARK K AND JEANETTE L | Address on file | | | | |
| 4950535 | O Brien, Mary | Address on file | | | | |
| 5980686 | O Brien, William & Anna | Address on file | | | | |
| 4935554 | O Brien, William & Anna | 1590 Granada Drive | San Francisco | CA | 94122 | |
| 6134199 | O BRYANT M C AND ELDRIE E | Address on file | | | | |
| 6092561 | O C MCDONALD CO INC | 1150 W San Carlos St | San Jose | CA | 95126 | |
| 7986081 | O Connor, Sarah A | Address on file | | | | |
| 6134392 | O DAY DEXTER G ESTATE OF | Address on file | | | | |
| 7714541 | O DEBRA L SEGURA | Address on file | | | | |
| 7714542 | O GEAN EATON TR UA SEP 11 95 | Address on file | | | | |
| 6135274 | O HEARN JOHN A TRUSTEE ETAL | Address on file | | | | |
| 7714543 | O J VALLEJO & | Address on file | | | | |
| 4926246 | O K AND B | C/O OATES INVESTMENTS, 555 CAPITOL MALL 9TH FL | SACRAMENTO | CA | 95814 | |
| 4935618 | O Keefe, Pamela | PO Box 692 | Lockeford | CA | 95237 | |
| 7768326 | O M HUFFMAN | C/O GERRY L GIRE, 6904 CORTE MONTEREY | PLEASANTON | CA | 94566-5784 | |
| 6134621 | O MEARA KEVIN MICHAEL AND ANGEL SUE | Address on file | | | | |
| 4987636 | O Neil, Jeannine | Address on file | | | | |
| 6133902 | O NEILL BETTY JANE TRUSTEE | Address on file | | | | |
| 7714544 | O RAE BIEHLER & GORDON M | Address on file | | | | |
| 4921718 | O SULLIVAN, GLEN S | MD, 635 LASSEN LN | MT SHASTA | CA | 96067 | |
| 4926247 | O&M INDUSTRIES | 5901 ERICSON WAY | ARCATA | CA | 95521 | |
| 7182936 | O. B., minor child | Address on file | | | | |
| 7182936 | O. B., minor child | Address on file | | | | |
| 7190079 | O. C., minor child | Address on file | | | | |
| 7190079 | O. C., minor child | Address on file | | | | |
| 7163003 | O. D. (Scott and Christina Dennis, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163003 | O. D. (Scott and Christina Dennis, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7181693 | O. D., minor child | Address on file | | | | |
| 7181693 | O. D., minor child | Address on file | | | | |
| 7183019 | O. F., minor child | Address on file | | | | |
| 7183019 | O. F., minor child | Address on file | | | | |
| 7327276 | O. F., minor child (Autumn Field, parent) | Address on file | | | | |
| 7327276 | O. F., minor child (Autumn Field, parent) | Address on file | | | | |
| 7487291 | O. F., minor child (Autumn Field, parent) | Address on file | | | | |
| 7487291 | O. F., minor child (Autumn Field, parent) | Address on file | | | | |
| 7327276 | O. F., minor child (Autumn Field, parent) | Address on file | | | | |
| 7327276 | O. F., minor child (Autumn Field, parent) | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
1673 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7487291 | O. F., minor child (Autumn Field, parent) | Address on file | | | | |
| 7487291 | O. F., minor child (Autumn Field, parent) | Address on file | | | | |
| 7183448 | O. G., minor child | Address on file | | | | |
| 7183448 | O. G., minor child | Address on file | | | | |
| 7183083 | O. L., minor child | Address on file | | | | |
| 7183083 | O. L., minor child | Address on file | | | | |
| 7327131 | O. M., minor child (Debbie Muniz, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327131 | O. M., minor child (Debbie Muniz, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327131 | O. M., minor child (Debbie Muniz, parent) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327131 | O. M., minor child (Debbie Muniz, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327131 | O. M., minor child (Debbie Muniz, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327131 | O. M., minor child (Debbie Muniz, parent) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7182012 | O. N., minor child | Address on file | | | | |
| 7182012 | O. N., minor child | Address on file | | | | |
| 7163172 | O. P. (Matthew & Carolyn Parlato, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163172 | O. P. (Matthew & Carolyn Parlato, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7166338 | O. R., minor child | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166338 | O. R., minor child | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166338 | O. R., minor child | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166338 | O. R., minor child | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7183166 | O. S., minor child | Address on file | | | | |
| 7183166 | O. S., minor child | Address on file | | | | |
| 7161288 | O.A., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161288 | O.A., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7144065 | O.A., a minor child (Autumn Eddy, parent) | Address on file | | | | |
| 7144065 | O.A., a minor child (Autumn Eddy, parent) | Address on file | | | | |
| 7144065 | O.A., a minor child (Autumn Eddy, parent) | Address on file | | | | |
| 7144065 | O.A., a minor child (Autumn Eddy, parent) | Address on file | | | | |
| 7258265 | O.A., a minor child (Jason Allsup, parent) | Address on file | | | | |
| 7193149 | O.A., a minor child (LUCAS ANDERSON, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193149 | O.A., a minor child (LUCAS ANDERSON, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7161151 | O.A.K., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161151 | O.A.K., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7206617 | O.B. (Nicole Happich, Parent) | Address on file | | | | |
| 7455714 | O.B. (Nicole Happich, Parent) | Address on file | | | | |
| 7158995 | O.B., a minor child (Greg Bujor, Parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7153674 | O.B., a minor child (Monica Brown, parent) | Address on file | | | | |
| 7153674 | O.B., a minor child (Monica Brown, parent) | Address on file | | | | |
| 7153674 | O.B., a minor child (Monica Brown, parent) | Address on file | | | | |
| 7153674 | O.B., a minor child (Monica Brown, parent) | Address on file | | | | |
| 7153674 | O.B., a minor child (Monica Brown, parent) | Address on file | | | | |
| 7153674 | O.B., a minor child (Monica Brown, parent) | Address on file | | | | |
| 7258149 | O.B., a minor child (Pompeyo Bermudez, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7230773 | O.C., a minor child (Amanda Cope, parent) | Address on file | | | | |
| 7152847 | O.C., a minor child (Kevin Carney, parent) | Address on file | | | | |
| 7152847 | O.C., a minor child (Kevin Carney, parent) | Address on file | | | | |
| 7152847 | O.C., a minor child (Kevin Carney, parent) | Address on file | | | | |
| 7152847 | O.C., a minor child (Kevin Carney, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7152847 | O.C., a minor child (Kevin Carney, parent) | Address on file | | | | |
| 7152847 | O.C., a minor child (Kevin Carney, parent) | Address on file | | | | |
| 7165020 | O.C., a minor child (Shawni Romeri, parent) | Alison E Cordova, 840 MALCOLM ROAD SUITE 200 | BURLINGAME | CA | 94010 | |
| 7593440 | O.C., minor child (Christopher Cerveny, parent) | Address on file | | | | |
| 7593440 | O.C., minor child (Christopher Cerveny, parent) | Address on file | | | | |
| 7593440 | O.C., minor child (Christopher Cerveny, parent) | Address on file | | | | |
| 7593440 | O.C., minor child (Christopher Cerveny, parent) | Address on file | | | | |
| 7251640 | O.D. a minor child (Chandra Dumas, parent) | Address on file | | | | |
| 7142224 | O.E., a minor child (Juan Evangelista, parent) | Address on file | | | | |
| 7142224 | O.E., a minor child (Juan Evangelista, parent) | Address on file | | | | |
| 7142224 | O.E., a minor child (Juan Evangelista, parent) | Address on file | | | | |
| 7142224 | O.E., a minor child (Juan Evangelista, parent) | Address on file | | | | |
| 7193978 | O.E., a minor child (Shanon D Elam, guardian) | Address on file | | | | |
| 7159316 | O.E.A., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159316 | O.E.A., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159901 | O.E.F., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159901 | O.E.F., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7152908 | O.F., a minor child (Adam Fairbanks, parent) | Address on file | | | | |
| 7152908 | O.F., a minor child (Adam Fairbanks, parent) | Address on file | | | | |
| 7152908 | O.F., a minor child (Adam Fairbanks, parent) | Address on file | | | | |
| 7152908 | O.F., a minor child (Adam Fairbanks, parent) | Address on file | | | | |
| 7152908 | O.F., a minor child (Adam Fairbanks, parent) | Address on file | | | | |
| 7152908 | O.F., a minor child (Adam Fairbanks, parent) | Address on file | | | | |
| 7143971 | O.F., a minor child (Carmen Baca, parent) | Address on file | | | | |
| 7143971 | O.F., a minor child (Carmen Baca, parent) | Address on file | | | | |
| 7143971 | O.F.R., a minor child (Carmen Baca, parent) | Address on file | | | | |
| 7143971 | O.F., a minor child (Carmen Baca, parent) | Address on file | | | | |
| 7154588 | O.F., a minor child (Carmen Frances Baca, parent) | Address on file | | | | |
| 7247818 | O.F., a minor child (Janyce Cardenas, parent) | Address on file | | | | |
| 7154343 | O.F., a minor child (Troy Frost, parent) | Address on file | | | | |
| 7154343 | O.F., a minor child (Troy Frost, parent) | Address on file | | | | |
| 7154343 | O.F., a minor child (Troy Frost, parent) | Address on file | | | | |
| 7154343 | O.F., a minor child (Troy Frost, parent) | Address on file | | | | |
| 7154343 | O.F., a minor child (Troy Frost, parent) | Address on file | | | | |
| 7154343 | O.F., a minor child (Troy Frost, parent) | Address on file | | | | |
| 7170067 | O.F.P. (Sandra Brashers) | Address on file | | | | |
| 7170067 | O.F.P. (Sandra Brashers) | Address on file | | | | |
| 7167901 | O.F.R. (PUEBLITO FLORES RUIZ) | Address on file | | | | |
| 7167901 | O.F.R. (PUEBLITO FLORES RUIZ) | Address on file | | | | |
| 7193570 | O.G., a minor child (ANGIE BUSH, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193570 | O.G., a minor child (ANGIE BUSH, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7239646 | O.G., a minor child (Jake Guild, parent) | Address on file | | | | |
| 7266150 | O.G., a minor child (Richard Grigsbay, parent) | Address on file | | | | |
| 7160473 | O.G.L., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160473 | O.G.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7146677 | O.G.P., a minor child (Justin Dale Parker, parent) | Address on file | | | | |
| 7279801 | O.H., a minor child (Megan Cardwell-Henry, Parent) | Address on file | | | | |
| 7325931 | O.H., a minor child (Ross Hanchett, parent) | Address on file | | | | |
| 7310500 | O.J.W., a minor child (Erik J. Wagner, parent) | Address on file | | | | |
| 7168184 | O.K. (Brad Kiessig) | Address on file | | | | |
| 7168184 | O.K. (Brad Kiessig) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7200144 | O.K., a minor child (CHRISTOPER KENNEDY, guardian) | Address on file | | | | |
| 7200144 | O.K., a minor child (CHRISTOPER KENNEDY, guardian) | Address on file | | | | |
| 7325644 | O.K., a minor child (Mostafa and An Khong Khalil) | Address on file | | | | |
| 7325644 | O.K., a minor child (Mostafa and An Khong Khalil) | Address on file | | | | |
| 7325644 | O.K., a minor child (Mostafa and An Khong Khalil) | Address on file | | | | |
| 7325644 | O.K., a minor child (Mostafa and An Khong Khalil) | Address on file | | | | |
| 7196348 | O.L., a minor child (JIM WADSWORTH, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196348 | O.L., a minor child (JIM WADSWORTH, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7142197 | O.L., a minor child (Jose Lorenzana, parent) | Address on file | | | | |
| 7142197 | O.L., a minor child (Jose Lorenzana, parent) | Address on file | | | | |
| 7142197 | O.L., a minor child (Jose Lorenzana, parent) | Address on file | | | | |
| 7142197 | O.L., a minor child (Jose Lorenzana, parent) | Address on file | | | | |
| 7271736 | O.L., a minor child (Robert Forbes, parent) | Address on file | | | | |
| 7165201 | O.L.D., LLC | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7269095 | O.L.S. Energy - Agnews Inc. | c/o Calpine Corporation, Attn: Legal Department, 717 Texas Avenue, Suite 1000 | Houston | TX | 77002 | |
| 7269095 | O.L.S. Energy - Agnews Inc. | Jeffrey Koshkin, Vice President, O.L.S. Energy - Agnews Inc., 717 Texas Avenue, Suite 1000 | Houston | TX | 77002 | |
| 7269095 | O.L.S. Energy - Agnews Inc. | Kirkland & Ellis LLP, Attn: Aparna Yenamandra, 601 Lexington Avenue | New York | NY | 10022 | |
| 7269095 | O.L.S. Energy - Agnews Inc. | Kirkland & Ellis LLP, Attn.: Mark McKane, 555 California Street | San Francisco | CA | 94104 | |
| 7942145 | O.L.S. ENERGY AGNEWS INC | 3800 Cisco Way | San Jose | CA | 95134 | |
| 6044747 | O.L.S. ENERGY AGNEWS INC | Vivek Vig, 717 TEXAS AVENUE, SUITE 1000 | Houston | TX | 77002 | |
| 7311788 | O.L.S. Energy- Agnews Inc. | Calpine Corporation, Attn: Legal Department, 717 Texas Avenue, Suite 1000 | Houston | TX | 77002 | |
| 7311788 | O.L.S. Energy- Agnews Inc. | c/o Kirkland & Ellis LLP, Attn: Kevin Liang, Ameneh Bondi, 601 Lexington Avenue | New York | NY | 10022 | |
| 7311788 | O.L.S. Energy- Agnews Inc. | Kirkland & Ellis LLP, 555 California Street | San Francisco | CA | 94104 | |
| 7311788 | O.L.S. Energy- Agnews Inc. | Kirkland & Ellis LLP, Attn: Aparna Yenamandra, 601 Lexongton Avenue | New York | NY | 10022 | |
| 7311788 | O.L.S. Energy- Agnews Inc. | Kirkland & Ellis LLP, Attn: David R. Seligman, 300 North LaSalle | Chicago | IL | 60654 | |
| 4932780 | O.L.S. Energy-Agnews, Inc | 717 Texas Avenue, Suite 1000 | Houston | TX | 77002 | |
| 6118605 | O.L.S. Energy-Agnews, Inc | O.L.S. Energy-Agnews Inc., Calpine Energy Services, L.P., 717 Texas Avenue, Suite 1000 | Houston | TX | 77002 | |
| 6092565 | O.L.S. Energy-Agnews, Inc. (Agnews Power Plant (QFC)) | MAILSTOP: SBY, P.O. BOX 2728 | HOUSTON | TX | 77252-2728 | |
| 7942146 | O.L.S. ENERGY-AGNEWS, INC. (AGNEWS POWER PLANT (QFC)) | PO BOX 2728 | HOUSTON | TX | 77252-2728 | |
| 7199821 | O.M., a minor child (CHRIS MASTERS, guardian) | Address on file | | | | |
| 7199821 | O.M., a minor child (CHRIS MASTERS, guardian) | Address on file | | | | |
| 7141975 | O.M., a minor child (Lugarda Borja, parent) | Address on file | | | | |
| 7141975 | O.M., a minor child (Lugarda Borja, parent) | Address on file | | | | |
| 7141975 | O.M., a minor child (Lugarda Borja, parent) | Address on file | | | | |
| 7141975 | O.M., a minor child (Lugarda Borja, parent) | Address on file | | | | |
| 7073848 | O.M., a minor child, (Steven McFarland, Parent) | Address on file | | | | |
| 7325277 | O.M., minor child(Sarina M. & Timothy J. Mawer, parents) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325277 | O.M., minor child(Sarina M. & Timothy J. Mawer, parents) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325277 | O.M., minor child(Sarina M. & Timothy J. Mawer, parents) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325277 | O.M., minor child(Sarina M. & Timothy J. Mawer, parents) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325277 | O.M., minor child(Sarina M. & Timothy J. Mawer, parents) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325277 | O.M., minor child(Sarina M. & Timothy J. Mawer, parents) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7160254 | O.M.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160254 | O.M.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7283725 | O.N., a minor child (Sharon Nugent, parent) | Address on file | | | | |
| 7071222 | O.P., a minor child (Leah Janowski, parent) | Address on file | | | | |
| 7275583 | O.P., a minor child (Michelle Peppars, Parent) | Address on file | | | | |
| 7168657 | O.P.R. (Carmelo Pacheco Valencia) | Address on file | | | | |
| 7168704 | O.R. (Antonio Rivera) | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1676 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7234237 | O.R., a minor (Jonah Ross, parent) | Address on file | | | | |
| 7193889 | O.S., a minor child (Brian Wesley Stromsoe, guardian) | Address on file | | | | |
| 7314298 | O.S., a minor child (Nicolle Cunningham, Parent) | Address on file | | | | |
| 7142038 | O.S., a minor child (Sang Shin, parent) | Address on file | | | | |
| 7142038 | O.S., a minor child (Sang Shin, parent) | Address on file | | | | |
| 7142038 | O.S., a minor child (Sang Shin, parent) | Address on file | | | | |
| 7142038 | O.S., a minor child (Sang Shin, parent) | Address on file | | | | |
| 7152255 | O.S., a minor child, (Jamie Shira, parent) | Address on file | | | | |
| 7325514 | O.T., a minor child (Edna Torres, parent) | Address on file | | | | |
| 7325514 | O.T., a minor child (Edna Torres, parent) | Address on file | | | | |
| 7196349 | O.T., a minor child (KIYO TUKMAN, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196349 | O.T., a minor child (KIYO TUKMAN, guardian) | Skikos, Crawford, Skikos & Joseph LLP., Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7243524 | O.T., a minor child (Laura Seaaton, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7153288 | O.T., a minor child (Robert Thompson, parent) | Address on file | | | | |
| 7153288 | O.T., a minor child (Robert Thompson, parent) | Address on file | | | | |
| 7153288 | O.T., a minor child (Robert Thompson, parent) | Address on file | | | | |
| 7153288 | O.T., a minor child (Robert Thompson, parent) | Address on file | | | | |
| 7153288 | O.T., a minor child (Robert Thompson, parent) | Address on file | | | | |
| 7153288 | O.T., a minor child (Robert Thompson, parent) | Address on file | | | | |
| 7228768 | O.W., a minor child (Eva Alexandersson and Nils Welin, parents) | Address on file | | | | |
| 7240835 | O.W., a minor child (John Z. White, parent) | Address on file | | | | |
| 7253432 | O.W., a minor, (Alayna Wyatt, Parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4910080 | O'Brien, William, Ming and Fuguan | Address on file | | | | |
| 7462056 | O'Connor, Susan Jane | Address on file | | | | |
| 7462056 | O'Connor, Susan Jane | Address on file | | | | |
| 7462056 | O'Connor, Susan Jane | Address on file | | | | |
| 7462056 | O'Connor, Susan Jane | Address on file | | | | |
| 6029398 | O'keefe, Patrick | Address on file | | | | |
| 6029328 | O'keefe, Patrick | Address on file | | | | |
| 7470590 | O'Rourke, Patrick Sean | Address on file | | | | |
| 7470590 | O'Rourke, Patrick Sean | Address on file | | | | |
| 7470590 | O'Rourke, Patrick Sean | Address on file | | | | |
| 7470590 | O'Rourke, Patrick Sean | Address on file | | | | |
| 4939286 | Oak Avenue Mart-cho, dongjun | 186 4th Street | Greenfield | CA | 93927 | |
| 5874077 | Oak Creek HOA | Address on file | | | | |
| 5874078 | Oak Fruitvale LLC | Address on file | | | | |
| 4926248 | OAK GROVE BAPTIST CHURCH | 479 BLOSSOM HILL RD | SAN JOSE | CA | 95123 | |
| 6142309 | OAK GROVE PASTURE LLC | Address on file | | | | |
| 6139626 | OAK HILL FARM LLC | Address on file | | | | |
| 6143913 | OAK HILL FARM LLC | Address on file | | | | |
| 7163500 | OAK HILL FARM LLC, A NEVADA LIMITED LIABILITY COMPANY | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163500 | OAK HILL FARM LLC, A NEVADA LIMITED LIABILITY COMPANY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | 95401 | | |
| 7166097 | OAK HILL FARM OF SONOMA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7166097 | OAK HILL FARM OF SONOMA | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Santa Rosa | | CA | 95401 | |
| 4939427 | Oak Hill Market | 497 Oak Street | San Francisco | CA | 94102 | |
| 4926249 | OAK HILLS MEDICAL CORPORATION | HEART VASCULAR AND LEG CENTER, 5020 COMMERCE DR | BAKERSFIELD | CA | 93309-0631 | |
| 6139752 | OAK HILLS MUTUAL WATER CO | Address on file | | | | |
| 6139779 | OAK HILLS MUTUAL WATER CO | Address on file | | | | |
| 5874079 | Oak Leaf Meadows, L.P. | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1677 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5874080 | Oak Park 4, LP | Address on file | | | | |
| 4937682 | Oak Park Equestrian Center, Wolf, Corynn | 2059 Carpenter Cyn Rd | San Luis Obispo | CA | 93401 | |
| 4926250 | OAK PARK SURGERY CENTER | 860 OAK PARK SUITE 102 | ARROYO GRANDE | CA | 93420 | |
| 4926251 | OAK PASS CORP | PO Box 2087 | ROGUE RIVER | OR | 97537 | |
| 5992527 | Oak Ridge Winery-Hutchison, Trenton | PO BOX 440 | Lodi | CA | 95240 | |
| 4934867 | OAK RUN COUNTRY STORE-BIDNEY, MIKE | 27610 OAK RUN TO FERN RD | OAK RUN | CA | 96069 | |
| 6144760 | OAK SHADOWS CONSTRUCTION COMPANY INC | Address on file | | | | |
| 6139901 | OAK SPRINGS LANE LLC | Address on file | | | | |
| 6139906 | OAK SPRINGS PROPERTY OWNERS ASSN INC | Address on file | | | | |
| 7152248 | Oak Springs Ranch | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4926252 | OAK TO TIMBERLINE FIRE SAFE COUNCIL | 32908 RUTH HILL RD | SQUAW VALLEY | CA | 93675 | |
| 6135307 | OAK VALLEY COMMUNITY BANK | Address on file | | | | |
| 6135184 | OAK VALLEY COMMUNITY BANK | Address on file | | | | |
| 4926253 | OAK VALLEY DISTRICT HOSPITAL | 350 SO OAK AVENUE | OAKDALE | CA | 95361 | |
| 5864528 | OAK VALLEY HOSPITAL DISTRICT | Address on file | | | | |
| 5864662 | OAK VIEW UNION SCHOOL DISTRICT COUNTY OF SAN JOAQUIN | Address on file | | | | |
| 4968141 | Oak, Ashwini | Address on file | | | | |
| 7786218 | OAKA D ROAN TR | OAKA D ROAN REVOCABLE, TRUST UA JUL 28 94, 1102 ERICKSON ST | LAKE OSWEGO | OR | 97034-4928 | |
| 7785864 | OAKA D ROAN TR | OAKA D ROAN REVOCABLE TRUST, UA JUL 28 94, 852 LILAC WAY | LOS GATOS | CA | 95032-3527 | |
| 4926254 | OAKDALE DISTRICT CHAMBER OF | COMMERCE, 590 N YOSEMITE | OAKDALE | CA | 95361 | |
| 6092566 | OAKDALE IRRIG DIST | 1205 East F Street | Oakdale | CA | 95361 | |
| 7942147 | OAKDALE IRRIG DIST OAKDALE IRRIG DIST | 1205 EAST F STREET | OAKDALE | CA | 95361 | |
| 4926255 | OAKDALE IRRIGATION DISTRICT | 1205 E F ST | OAKDALE | CA | 95361 | |
| 4926256 | OAKDALE SADDLE CLUB | PO Box 275 | OAKDALE | CA | 95361 | |
| 4926257 | Oakdale Service Center | Pacific Gas & Electric Company, 811 West J Street | Oakdale | CA | 95361 | |
| 7942148 | OAKDALE, CITY OF | 280 N THIRD AVE | OAKDALE | CA | 95361 | |
| 6092579 | Oakdale, City of | CITY OF OAKDALE, PUBLIC WORKS DEPARTMENT, 280 N THIRD AVE | OAKDALE | CA | 95361 | |
| 7248221 | Oakes III, George | Address on file | | | | |
| 6007645 | Oakes III, George Alexander | Address on file | | | | |
| 4977322 | Oakes Jr., George | Address on file | | | | |
| 4913408 | Oakes, Christopher Alvin | Address on file | | | | |
| 5804723 | Oakes, Elizabeth | Address on file | | | | |
| 5991840 | oakes, elizabeth | Address on file | | | | |
| 4950030 | Oakes, George | Brayton Purcell LLP, David Donadio, Esq., 22 Rush Landing Road, P.O. Box 6169 | Novato | CA | 94948-6169 | |
| 6123289 | Oakes, III, George Alexander | Address on file | | | | |
| 6123290 | Oakes, III, George Alexander | Address on file | | | | |
| 6123274 | Oakes, III, George Alexander | Address on file | | | | |
| 6123291 | Oakes, III, George Alexander | Address on file | | | | |
| 6123294 | Oakes, III, George Alexander | Address on file | | | | |
| 6123293 | Oakes, III, George Alexander | Address on file | | | | |
| 6123292 | Oakes, III, George Alexander | Address on file | | | | |
| 6123298 | Oakes, III, George Alexander | Address on file | | | | |
| 6123297 | Oakes, III, George Alexander | Address on file | | | | |
| 6123296 | Oakes, III, George Alexander | Address on file | | | | |
| 6123295 | Oakes, III, George Alexander | Address on file | | | | |
| 6123299 | Oakes, III, George Alexander | Address on file | | | | |
| 6123300 | Oakes, III, George Alexander | Address on file | | | | |
| 6123301 | Oakes, III, George Alexander | Address on file | | | | |
| 6123304 | Oakes, III, George Alexander | Address on file | | | | |
| 6123303 | Oakes, III, George Alexander | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1678 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6123302 | Oakes, III, George Alexander | Address on file | | | | |
| 6123285 | Oakes, III, George Alexander | Address on file | | | | |
| 6123305 | Oakes, III, George Alexander | Address on file | | | | |
| 6123307 | Oakes, III, George Alexander | Address on file | | | | |
| 6123306 | Oakes, III, George Alexander | Address on file | | | | |
| 6123308 | Oakes, III, George Alexander | Address on file | | | | |
| 6123309 | Oakes, III, George Alexander | Address on file | | | | |
| 6123310 | Oakes, III, George Alexander | Address on file | | | | |
| 6123312 | Oakes, III, George Alexander | Address on file | | | | |
| 6123311 | Oakes, III, George Alexander | Address on file | | | | |
| 5874081 | OAKES, JAMES | Address on file | | | | |
| 4912739 | Oakes, Matthew | Address on file | | | | |
| 6092580 | Oakes, Michael Aaron | Address on file | | | | |
| 4973731 | Oakes, Michael Aaron | Address on file | | | | |
| 4966862 | Oakes, Monica Morris | Address on file | | | | |
| 4973686 | Oakes, Pennie Jean | Address on file | | | | |
| 5874082 | OAKHILL PARTNERS LLC | Address on file | | | | |
| 4926258 | Oakhurst Service Center | Pacific Gas & Electric Company, 50150 Road 426 | Oakhurst | CA | 93644 | |
| 5874083 | Oakland 29 Apts. LLC | Address on file | | | | |
| 4926259 | OAKLAND AFRICAN AMERICAN CHAMBER | FOUNDATION, 333 HEGENBERGER RD STE 369 | OAKLAND | CA | 94612 | |
| 6117172 | OAKLAND AIRPORT LESSEE LLC | 1 Hegenberger Rd | Oakland | CA | 94621 | |
| 6044750 | OAKLAND ANTIOCH EASTERN RAILWAY | 1400 Douglas St, Stop 1690 | Omaha | NE | 61759 | |
| 7942149 | OAKLAND ANTIOCH EASTERN RAILWAY | 1400 DOUGLAS ST, STOP 1690 | OMAHA | NE | 68179 | |
| 4926260 | OAKLAND ATHLETICS COMMUNITY FUND | 7000 COLISEUM WAY | OAKLAND | CA | 94621 | |
| 4943490 | Oakland Beverage Group, Jeffrey Fiegel | 201 3rd St. | Oakland | CA | 94607 | |
| 4926261 | OAKLAND BUILDERS ALLIANCE | 300 FRANK H OGAWA PLAZA STE 22 | OAKLAND | CA | 94612 | |
| 4926262 | OAKLAND CHILDRENS FAIRYLAND INC | 699 BELLEVUE AVE | OAKLAND | CA | 94610 | |
| 4926263 | OAKLAND CHINATOWN CHAMBER | FOUNDATION, 388 9TH ST | OAKLAND | CA | 94607 | |
| 4926264 | OAKLAND CHINATOWN CHAMBER OF | COMMERCE, 388 NINTH ST #258 | OAKLAND | CA | 94607 | |
| 6092581 | Oakland Citizens Committee for Urban Renewal (OCCUR) | 1330 Broadway, #1030 | Oakland | CA | 94612 | |
| 6044752 | OAKLAND CITY | 1 Frank Ogawa Plaza, 3rd Floor | Oakland | CA | 94612 | |
| 7913084 | Oakland County Employees Retirement System | Oakland County Treasurer's Office, 1200 N. Telegraph Rd. Bldg 12E | Pontiac | MI | 48341 | |
| 6044753 | OAKLAND GAS LIGHT HEAT COMPANY,BOARD PUBLIC WORKS,OAKLAND CITY | 1 Frank Ogawa Plaza, 3rd Floor | Oakland | CA | 94612 | |
| 4943912 | Oakland Grill-Park, Jonggu | 301 Franklin St | Oakland | CA | 94607 | |
| 6092583 | OAKLAND HILLS TENNIS CLUB | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 4926265 | OAKLAND JOBS FOUNDATION | 300 FRANK OGAWA PLAZA | OAKLAND | CA | 94611 | |
| 4926266 | OAKLAND MACHINE WORKS | 561 4TH ST | OAKLAND | CA | 94607 | |
| 4926267 | OAKLAND METROPOLITAN | CHAMBER OF COMMERCE, 475 14TH ST | OAKLAND | CA | 94612-1903 | |
| 4926268 | OAKLAND MILITARY INSTITUTE COLLEGE | PREPARATORY ACADEMY, 3877 LUSK ST | OAKLAND | CA | 94608 | |
| 4926269 | OAKLAND MUSEUM OF CALIFORNIA | FOUNDATION, 1000 OAK STREET | OAKLAND | CA | 94607-4892 | |
| 4926270 | OAKLAND NATIVES GIVES BACK FUND INC | 2934 TELEGRAPH AVE | OAKLAND | CA | 94609 | |
| 5874084 | Oakland Pacific Associates, LP | Address on file | | | | |
| 4926271 | OAKLAND PACKAGING & SUPPLY | 3200 REGATTA BLVD STE F | RICHMOND | CA | 94804-3695 | |
| 4926272 | OAKLAND PARKS & | RECREATION FOUNDATION, 666 BELLEVUE AVE | OAKLAND | CA | 94610 | |
| 4926273 | OAKLAND POLICE FOUNDATION | 455 7TH ST 7TH FL | OAKLAND | CA | 94607 | |
| 4942626 | Oakland Portal Inc-Rector, Warren | 1611 2nd Ave | Oakland | CA | 94606 | |
| 4926274 | OAKLAND PRIDE INC | 18332 LAKE CHABOT RD | CASTRO VALLEY | CA | 94546 | |
| 4926275 | OAKLAND PRIVATE INDUSTRY COUNCIL | INC, 1212 BROADWAY STE 300 | OAKLAND | CA | 94612 | |
| 5874085 | OAKLAND PRO SPEED AUTO BODY | Address on file | | | | |
| 4926276 | OAKLAND PUBLIC EDUCATION FUND | PO Box 71005 | OAKLAND | CA | 94612 | |
| 4926277 | OAKLAND SCHOOL FOR THE ARTS | 530 18TH ST | OAKLAND | CA | 94612 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
1679 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4926278 | Oakland Service Center | Pacific Gas & Electric Company, 4801 Oakport Street | Oakland | CA | 94601 | |
| 6092584 | Oakland T12 LLC | 235 Montgomery Street 16th Floor | San Francisco | CA | 94104 | |
| 6044754 | OAKLAND TERMINAL RAILROAD COMPANY | 1400 Douglas St, Stop 1690 | Omaha | NE | 68179 | |
| 6092585 | Oakland Unified School District | 2051 Commerce Ave. | Concord | CA | 94520 | |
| 6092586 | Oakland Unified School District | 215 Fourier Avenue | Fremont | CA | 94539 | |
| 6092589 | Oakland Unified School District | 44244 Fremont Blvd | Fremont | CA | 94538 | |
| 6092591 | Oakland Unified School District | 955 High Street | Oakland | CA | 94601 | |
| 6092592 | Oakland Unified School District | 955 High Street Tadashi Nakadegawa, Dire | Oakland | CA | 94601 | |
| 4926279 | OAKLAND VALVE & FITTING CO | 2441 SPRIG COURT UNIT A | CONCORD | CA | 94520-8509 | |
| 4932781 | Oakland YMCA | 8 Sweet William Lane | Menlo Park | CA | 94025 | |
| 6092593 | Oakland YMCA | Stanford Energy Systems, 8 Sweet William Lane | Menlo Park | CA | 94025 | |
| 7942150 | OAKLAND, CITY OF | 1 FRANK H. OGAWA | PASADENA | CA | 94612 | |
| 6044755 | Oakland, City of | 1 Frank H. Ogawa Plaza, 3rd Floor | Oakland | CA | 94612 | |
| 7942151 | OAKLAND, CITY OF | 1 FRANK H. OGAWA PLAZA 3RD FLOOR | PASADENA | CA | 94612 | |
| 4926280 | OAKLAND-ALAMEDA CO-EMERYVILLE | FIREFIGHTERS CHARITY FUND, 369 15TH ST | OAKLAND | CA | 94612 | |
| 7714545 | OAKLEIGH T COOKINGHAM III | Address on file | | | | |
| 5803664 | OAKLEY EXECUTIVE LLC | OAKLEY EXEC RV & BOAT, 223 FOSTER STREET | MARTINEZ | CA | 94553 | |
| 5807646 | OAKLEY EXECUTIVE LLC | Attn: Robert Hayworth, Hayworth-Fabian LLC, 572 Vine Hill Road | Martinez | CA | 94553 | |
| 5862250 | OAKLEY EXECUTIVE RV AND BOAT STORAGE AB1969 | 5220 NEROLY ROAD | OAKLEY | CA | 94561 | |
| 5864205 | Oakley Generating Station (Q258) | Address on file | | | | |
| 4926281 | OAKLEY SENIOR CITIZENS | PO Box 268 | OAKLEY | CA | 94561 | |
| 7459462 | Oakley, Amannda | Address on file | | | | |
| 5874086 | OAKLEY, DANIEL | Address on file | | | | |
| 4942105 | OAKLEY, KRISTY | 30 WILCOX RD | WINDSOR | CA | 95492 | |
| 7459446 | Oakley, Matthew | Address on file | | | | |
| 4983253 | Oakley, Walter | Address on file | | | | |
| 4926282 | OAKLEYS PEST CONTROL | PO Box 5671 | CONCORD | CA | 94524 | |
| 7327900 | Oakmont Dental | Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 6142644 | OAKMONT GOLF CLUB INC | Address on file | | | | |
| 5874087 | Oakmont of Westpark LLC | Address on file | | | | |
| 6140964 | OAKMONT PROPERTIES LLC | Address on file | | | | |
| 5864651 | OAKMONT SENIOR LIVING , LLC | Address on file | | | | |
| 5874088 | OAKMONT SENIOR LIVING INC | Address on file | | | | |
| 5874089 | OAKMONT SENIOR LIVING LLC | Address on file | | | | |
| 6140276 | OAKMONT VILLAGE ASSOCIATION | Address on file | | | | |
| 5874090 | OAKMOUNT SENIOR LIVING INC | Address on file | | | | |
| 5990177 | Oakridge Professional Center-Chen, Hwarung | 591 W. Hamilton Ave., Ste. 100 | Campbell | CA | 95008 | |
| 4942590 | Oakridge Professional Center-Chen, Hwarung | 591 W. Hamilton Ave. | Campbell | CA | 95008 | |
| 5874092 | Oakridge Storage, A Limited Partnership | Address on file | | | | |
| 6146435 | OAKS AT FOUNTAINGROVE HOMEOWNERS ASSN | Address on file | | | | |
| 6145319 | OAKS FOUNTAINGROVE HOMEOWNERS ASSN | Address on file | | | | |
| 5874093 | Oaks, Callie | Address on file | | | | |
| 7932821 | Oaks, Jeffrey S. | Address on file | | | | |
| 7151009 | Oaks, Linda | Address on file | | | | |
| 4947500 | Oaks, Linda | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947499 | Oaks, Linda | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947501 | Oaks, Linda | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7178928 | Oaks, Seth | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4938692 | Oaks, Sterling | 14414 COUNTY ROAD 99A | WOODLAND | CA | 95695 | |
| 5874094 | Oakstone Investments LLC | Address on file | | | | |
| 7942152 | OAKTREE CAPITAL MANAGEMENT, LLC | 28TH FLOOR | LOS ANGELES | CA | 90071 | |
| 6092594 | Oaktree Capital Management, LLC | 333 south Grand Ave, 28th Floor | Los Angeles | CA | 90071 | |
| 7860747 | OAKTREE OPPORTUNITIES FUND XB HOLDINGS (DELWARE), L.P. | c/o Oaktree Capital Management LP, Attn: OCM New Accounts, 333 So. Grand Ave., 28th Floor | Los Angeles | CA | 90071 | |
| 7857410 | OAKTREE OPPORTUNITIES FUND XB HOLDINGS DELAWARE LP | 333 S GRAND AVE FL 28 | LOS ANGELES | CA | 90071 | |
| 5874095 | Oakvet Properties, LLC. | Address on file | | | | |
| 7474263 | Oakville Ranch Vineyards | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7474383 | Oakville Ranch Winery, Inc. | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7714546 | OAKWOOD CEMETERY | Address on file | | | | |
| 4926283 | OAKWOOD CORPORATE HOUSING | FILE 056739 | LOS ANGELES | CA | 90074-6739 | |
| 5874096 | Oakwood Hotel LLC | Address on file | | | | |
| 6146285 | OAMC ACQUISITIONS LLC | Address on file | | | | |
| 6146469 | OAMC ACQUISITIONS LLC | Address on file | | | | |
| 6143163 | OAMC ACQUISITIONS LLC | Address on file | | | | |
| 6146983 | OAMC ACQUISITIONS LLC | Address on file | | | | |
| 6145070 | OAMC ACQUSITIONS LLC | Address on file | | | | |
| 4992012 | Oase, Lucille | Address on file | | | | |
| 4982708 | Oase, Stephen | Address on file | | | | |
| 4926284 | OASIS CENTER INTERNATIONAL | 206 W 4TH ST STE 430 | SANTA ANA | CA | 92701-4678 | |
| 5874097 | OASIS DAIRY | Address on file | | | | |
| 5874098 | Oasis Venture | Address on file | | | | |
| 4936324 | Oasis, Marc | 7295 Snyder Lane | Rohnert Psrk | CA | 95428 | |
| 5992872 | OASSENT LLC-Fritz, Helmut J | 1 davenport ave, Davenport Roadhouse | Davenport | CA | 95017 | |
| 4926285 | OAT CREEK ASSOCIATES | JOINT VENTURE, 4615 COWELL BOULEVARD | DAVIS | CA | 95616 | |
| 5874099 | Oates Development Group. LLC | Address on file | | | | |
| 4979848 | Oates, Cynthia | Address on file | | | | |
| 4961145 | Oates, James | Address on file | | | | |
| 5865129 | Oates, James | Address on file | | | | |
| 7461620 | Oathout, Catherine Renee | Address on file | | | | |
| 4985370 | Oatley, David | Address on file | | | | |
| 7166620 | Oatley, David Herbert | Address on file | | | | |
| 6175270 | Oatley, David Herbert | Address on file | | | | |
| 6154903 | Oats, Rosalyn | Address on file | | | | |
| 4959856 | Oaxaca, Alfred Antonio | Address on file | | | | |
| 6177574 | Oaxaca, Inez | Address on file | | | | |
| 7174920 | OB, a minor child (Parent: Jon Banwellund) | Address on file | | | | |
| 7174920 | OB, a minor child (Parent: Jon Banwellund) | Address on file | | | | |
| 7174920 | OB, a minor child (Parent: Jon Banwellund) | Address on file | | | | |
| 7174920 | OB, a minor child (Parent: Jon Banwellund) | Address on file | | | | |
| 7174920 | OB, a minor child (Parent: Jon Banwellund) | Address on file | | | | |
| 7174920 | OB, a minor child (Parent: Jon Banwellund) | Address on file | | | | |
| 7175176 | OB, a minor child (Parent: Melissa Bujor) | Address on file | | | | |
| 7175176 | OB, a minor child (Parent: Melissa Bujor) | Address on file | | | | |
| 7175176 | OB, a minor child (Parent: Melissa Bujor) | Address on file | | | | |
| 7175176 | OB, a minor child (Parent: Melissa Bujor) | Address on file | | | | |
| 7175176 | OB, a minor child (Parent: Melissa Bujor) | Address on file | | | | |
| 7175176 | OB, a minor child (Parent: Melissa Bujor) | Address on file | | | | |
| 7292129 | Oback, Daniel | Address on file | | | | |
| 5978864 | Oback, Daniel | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5939502 | Oback, Daniel | Address on file | | | | |
| 5874100 | OBAID, ADNAN | Address on file | | | | |
| 4936586 | OBALLE, SANDRA | 3161 FLEETWOOD DR | SAN BRUNO | CA | 94066 | |
| 4992624 | Obando, Carlos | Address on file | | | | |
| 6164589 | Obannon, Damon | Address on file | | | | |
| 6092595 | Obannon, James E | Address on file | | | | |
| 4923007 | OBANNON, JAMES E | 1751 HOOKER OAK AVE | CHICO | CA | 95926 | |
| 4958746 | O'Bannon, Russ | Address on file | | | | |
| 5874101 | OBASOHAN, JOHN | Address on file | | | | |
| 4917132 | OBELLEIRO, BRANDON W | 7646 PITT SCHOOL RD | DIXON | CA | 95620 | |
| 4932151 | OBELLEIRO, WILLIAM MICHAEL | 810 STRATFORD AVE | DIXON | CA | 95620 | |
| 4958241 | Obenchain, John | Address on file | | | | |
| 4969804 | Ober, Erica | Address on file | | | | |
| 4969839 | Ober, Steven B. | Address on file | | | | |
| 7213221 | Obera Beckham individually and as Trustee of the Claudie Y. Beckham and Obera Beckham Trust dated July 10, 2002 | Address on file | | | | |
| 4952385 | Oberbauer, Brandon | Address on file | | | | |
| 7248030 | Oberg, Catrina | Address on file | | | | |
| 5007249 | Oberg, Catrina | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007250 | Oberg, Catrina | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946885 | Oberg, Catrina | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5939503 | Oberg, Cheryl | Address on file | | | | |
| 4990597 | Oberg, Eileen | Address on file | | | | |
| 4961319 | Oberg, James Matthew | Address on file | | | | |
| 7285433 | Oberg, Russell | Address on file | | | | |
| 5003822 | Oberg, Russell | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011184 | Oberg, Russell | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4971520 | Oberholser, Erin Lim | Address on file | | | | |
| 4988892 | Oberholser, John | Address on file | | | | |
| 4923387 | OBERHOLSER, JOHN L | 74 NOBEL AVE | LODI | CA | 95242-9734 | |
| 5985977 | Oberholtzer, Christopher | Address on file | | | | |
| 4936811 | Oberholtzer, Christopher | 4737 east Fremont street | Stockton | CA | 95215 | |
| 4996269 | Oberholtzer, Michele | Address on file | | | | |
| 4912125 | Oberholtzer, Michele Mary | Address on file | | | | |
| 6129911 | OBERHOLZER JOHN A & S A TR | Address on file | | | | |
| 4941972 | Oberholzer, John | 5010 Sleepy Hollow Ln | Fairfield | CA | 94534 | |
| 4941190 | Oberholzer, Roy | 10220 Azimuth Street | Bakersfield | CA | 93306 | |
| 4926286 | OBERLIN FILTER COMPANY | 827 SILVERNAIL RD | PEWAUKEE | WI | 53072 | |
| 5939504 | Oberman, Brian | Address on file | | | | |
| 4990549 | Obermann, Mark | Address on file | | | | |
| 4944481 | Obermeier, Thomas | 3960 Peterson Dr | Calistoga | CA | 94515-9621 | |
| 4926287 | OBERMEYER HYDRO ACCESSORIES INC | OBERMEYER HYDRO INC, 303 W COUNTY RD 74 | WELLINGTON | CO | 80549 | |
| 7290541 | Oberoi, Haider Habib | Address on file | | | | |
| 5003782 | Oberoi, Haider Habib | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011144 | Oberoi, Haider Habib | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1682 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7222538 | Oberoi, Mustafa | Address on file | | | | |
| 7714547 | OBERT PERRY CUST | Address on file | | | | |
| 4974949 | Oberti, Philip | P.O. Box 1247 | Madera | CA | 93637 | |
| 4975182 | Oberti, Phillip J. | P.O. Box 1167 | Madera | CA | 93639 | |
| 7467905 | Obertman, Feliks | Address on file | | | | |
| 4990051 | Obeso, Andrew | Address on file | | | | |
| 6164599 | Obioma, George | Address on file | | | | |
| 7714548 | OBLATES OF ST JOSEPH | Address on file | | | | |
| 7953455 | Oblea, Juan | 5325 E Mt Whitney Ave | Laton | CA | 93242 | |
| 7166244 | OBLEY, KEVIN WAYNE | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166244 | OBLEY, KEVIN WAYNE | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166244 | OBLEY, KEVIN WAYNE | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166244 | OBLEY, KEVIN WAYNE | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5987114 | Oboy, Veronica | Address on file | | | | |
| 4938753 | Oboy, Veronica | 133 cottage cir | murphys | CA | 95247 | |
| 6001675 | Oboy, Veronica | Address on file | | | | |
| 4964511 | Obregon, America | Address on file | | | | |
| 5988231 | OBREGON, ELVIA | Address on file | | | | |
| 4940313 | OBREGON, ELVIA | 5907 WINTERHAVEN DR | WINDCREST | TX | 78239-2142 | |
| 7327567 | O'Briant, Tom | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7150200 | O'Brien , James W. | Address on file | | | | |
| 7150200 | O'Brien , James W. | Address on file | | | | |
| 6129924 | OBRIEN ANITA L TR | Address on file | | | | |
| 6144617 | OBRIEN ANNE E | Address on file | | | | |
| 6141104 | OBRIEN BRENDAN | Address on file | | | | |
| 6092597 | O'Brien Drive Portfolio, LLC | 1530 O'Brien Drive | Menlo Park | CA | 94025 | |
| 4990592 | O'Brien III, Larry | Address on file | | | | |
| 4964147 | O'Brien III, Thomas | Address on file | | | | |
| 6144481 | OBRIEN JAMES BERNARD TR & RANGEL STEVEN WAYNE TR | Address on file | | | | |
| 6146028 | OBRIEN JAMES P & DONA L | Address on file | | | | |
| 6146049 | OBRIEN JAMES P ET AL | Address on file | | | | |
| 6143161 | OBRIEN JAMES R TR & OBRIEN JENNIE A TR | Address on file | | | | |
| 6132811 | O'BRIEN JIM ETAL | Address on file | | | | |
| 4995679 | O'Brien Jr., Thomas | Address on file | | | | |
| 6131748 | OBRIEN MERL & JULIA TRUSTEES | Address on file | | | | |
| 6142207 | OBRIEN SUZANNE TR | Address on file | | | | |
| 6144375 | OBRIEN WILLIAM K TR & OBRIEN MING CHANG TR | Address on file | | | | |
| 4937098 | OBRIEN, ALDYTH | 112 CLARK VALLEY RD | LOS OSOS | CA | 93402 | |
| 4990593 | O'Brien, Amber | Address on file | | | | |
| 4916050 | O'BRIEN, ANDREW M | 2609 CAPITOL AVE | SACRAMENTO | CA | 95816 | |
| 5939505 | OBrien, Anne | Address on file | | | | |
| 4941405 | obrien, bill | 3716 n country dr | antelope | CA | 95843 | |
| 4917129 | OBRIEN, BRANDNEW RAY | PO Box 662 | TAHOE CITY | CA | 96145 | |
| 4941367 | Obrien, Colleen | 1880 Starbuck Rd | Rescue | CA | 95672 | |
| 4914109 | O'Brien, Colleen | Address on file | | | | |
| 4914109 | O'Brien, Colleen | Address on file | | | | |
| 4991181 | O'Brien, Consuelo | Address on file | | | | |
| 7908074 | O'Brien, Cynthia Frances | Address on file | | | | |
| 7185278 | O'BRIEN, CYNTHIA JEAN | Address on file | | | | |
| 7164855 | O'BRIEN, CYNTHIA JEAN | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7164855 | O'BRIEN, CYNTHIA JEAN | ADAM D SORRELS, 60 Independence Circle, Suite 100, Chico | CA | 95973 | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7164855 | O'BRIEN, CYNTHIA JEAN | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | | 95973 | |
| 4957885 | O'Brien, David Paul Billingsley | Address on file | | | | |
| 4996300 | Obrien, Dennis | Address on file | | | | |
| 7160762 | O'BRIEN, DENNIS GABRIEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160762 | O'BRIEN, DENNIS GABRIEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4950718 | O'Brien, Dyana Marie | Address on file | | | | |
| 4978453 | O'Brien, Edward | Address on file | | | | |
| 7172607 | O'Brien, Fuguan | Address on file | | | | |
| 7203461 | O'Brien, Fuguan | Address on file | | | | |
| 5004190 | O'Brien, Fuguan | Hallisey and Johnson, PC, Jeremiah F. Hallisey, Ken Harrington, 465 California Streetm Suite 405 | San Fancisco | CA | 94104-1812 | |
| 5004189 | O'Brien, Fuguan | Law Offices of Edward J. Nevin, Edward J. Nevin, 396 Windmill Lane | Petaluma | CA | 94954 | |
| 4960250 | O'Brien, Ian Matthew | Address on file | | | | |
| 4987069 | Obrien, James | Address on file | | | | |
| 4923036 | OBRIEN, JAMES | MD A MEDICAL CORPORATION, 10427 SAN SEVAINE WAY #H | MIRA LOMA | CA | 91752 | |
| 7167669 | O'BRIEN, JAMES | Address on file | | | | |
| 5011323 | O'Brien, James | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5013558 | O'Brien, James and Jennie | Address on file | | | | |
| 5014156 | O'Brien, James; Jennie O'Brien; James R. O'Brien and Jennie A. O'Brien as Trustees of the James R. and Jennie A. O'Brien 2010 Trust | Address on file | | | | |
| 4992147 | O'Brien, Janice | Address on file | | | | |
| 7167670 | O'BRIEN, JENNIE | Address on file | | | | |
| 5011324 | O'Brien, Jennie | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7172991 | O'Brien, Jim | Address on file | | | | |
| 4998152 | O'Brien, Joan | Address on file | | | | |
| 4981910 | O'Brien, John | Address on file | | | | |
| 4987829 | O'Brien, Josie | Address on file | | | | |
| 4940834 | OBRIEN, JULIE | 5326 EL MERCADO PKWY | SANTA ROSA | CA | 95403 | |
| 7162806 | O'BRIEN, KEITH | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7162806 | O'BRIEN, KEITH | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 5010180 | O'Brien, Keith | Engstrom, Lipscomb & Lack A Professional Corporation, Alexandra J Newsom Esq, Brian J Heffernan, Esq, 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 4923697 | OBRIEN, KELLEY | KELLEY OBRIEN EVENTS LLC, 330 JEWETT RD | PETALUMA | CA | 94952 | |
| 4935016 | Obrien, Kevin | 5103 Charter Ct | Rocklin | CA | 95765 | |
| 4971169 | Obrien, Kevin Byrne | Address on file | | | | |
| 6124579 | O'Brien, Kyle | Address on file | | | | |
| 6124584 | O'Brien, Kyle | Address on file | | | | |
| 6124591 | O'Brien, Kyle | Address on file | | | | |
| 6124598 | O'Brien, Kyle | Address on file | | | | |
| 4940618 | O'BRIEN, LESLIE | 75 PRECITA AVE | MOSS BEACH | CA | 94038 | |
| 5939506 | O'Brien, Lisa | Address on file | | | | |
| 7297517 | O'Brien, Lisa M. | Address on file | | | | |
| 5003617 | Obrien, Lucy | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010979 | Obrien, Lucy | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7319135 | Obrien, Mary | Address on file | | | | |
| 7295109 | Obrien, Mary | Address on file | | | | |
| 7172768 | O'Brien, Mary | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5939507 | O'Brien, Mary | Address on file | | | | |
| 7212234 | O'Brien, Mary Patricia | Address on file | | | | |
| 4983142 | O'Brien, Michael | Address on file | | | | |
| 4994649 | O'Brien, Michael | Address on file | | | | |
| 7221126 | O'Brien, Michael | Address on file | | | | |
| 7341520 | O'Brien, Michael | Address on file | | | | |
| 4950365 | O'Brien, Michael | Address on file | | | | |
| 4985751 | O'Brien, Michael | Address on file | | | | |
| 4996615 | O'Brien, Michelle | Address on file | | | | |
| 4912613 | O'Brien, Michelle Marie | Address on file | | | | |
| 6178912 | O'Brien, Ming | Address on file | | | | |
| 7202002 | O'Brien, Ming | Edward J. Nevin, 396 Windmill Lane | Petaluma | CA | 94954 | |
| 7202002 | O'Brien, Ming | Hallisey and Johnson, PC, Jeremiah F Hallisey, 465 California St., Ste. 405 | San Francisco | CA | 94104 | |
| 5004188 | O'Brien, Ming | Hallisey and Johnson, PC, Jeremiah F. Hallisey, Ken Harrington, 465 California Streetm Suite 405 | San Fancisco | CA | 94104-1812 | |
| 7177471 | O'Brien, Ming | Jeremiah F Hallisey, 465 California St., Ste. 405 | San Francisco | CA | 94104 | |
| 5004187 | O'Brien, Ming | Law Offices of Edward J. Nevin, Edward J. Nevin, 396 Windmill Lane | Petaluma | CA | 94954 | |
| 5874102 | OBRIEN, PAT | Address on file | | | | |
| 4933541 | Obrien, Patricia | 30 Cottage Place | Danville | CA | 94526 | |
| 5939508 | OBrien, Patricia | Address on file | | | | |
| 4988169 | O'Brien, Patricia | Address on file | | | | |
| 6166690 | O'Brien, Patricia | Address on file | | | | |
| 4995676 | O'Brien, Patrick | Address on file | | | | |
| 7460617 | O'Brien, Patrick A. | Address on file | | | | |
| 4933936 | O'Brien, Paul | 2108 Carobwood Ln. | San Jose | CA | 95132 | |
| 4927719 | OBRIEN, REBECCA | 1970 CHURCH AVE | SAN MARTIN | CA | 95046 | |
| 7953456 | O'Brien, Richard | 1109 W. 5th Street | Antioch | CA | 94509 | |
| 7169148 | O'BRIEN, ROBERT | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4928185 | OBRIEN, ROBERT P | 4301 W WILLIAM CANNON DR STE B-150 | AUSTIN | TX | 78749 | |
| 4943532 | O'Brien, Shannon & James | 5723 Coho Court | Mariposa | CA | 95338 | |
| 7472857 | O'Brien, Shauna Danielle | Address on file | | | | |
| 7472857 | O'Brien, Shauna Danielle | Address on file | | | | |
| 7962728 | O'Brien, Sheridan | Address on file | | | | |
| 7168025 | O'BRIEN, SUZANNE | Address on file | | | | |
| 7163544 | O'BRIEN, SUZANNE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163544 | O'BRIEN, SUZANNE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 7306540 | Obrien, Terese Marie | Address on file | | | | |
| 7306540 | Obrien, Terese Marie | Address on file | | | | |
| 7306540 | Obrien, Terese Marie | Address on file | | | | |
| 7306540 | Obrien, Terese Marie | Address on file | | | | |
| 4991680 | O'Brien, Tom | Address on file | | | | |
| 4978969 | O'Brien, Tommy | Address on file | | | | |
| 7177468 | O'Brien, William | Address on file | | | | |
| 5905042 | O'Brien, William | Address on file | | | | |
| 5004186 | O'Brien, William | Hallisey and Johnson, PC, Jeremiah F. Hallisey, Ken Harrington, 465 California Streetm Suite 405 | San Fancisco | CA | 94104-1812 | |
| 5004185 | O'Brien, William | Law Offices of Edward J. Nevin, Edward J. Nevin, 396 Windmill Lane | Petaluma | CA | 94954 | |
| 5991827 | O'Brion, Kerry | Address on file | | | | |
| 4987648 | O'Bryan, Michael | Address on file | | | | |
| 7944514 | Obst, Alice Ford | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7944307 | Obst, Gary | Address on file | | | | |
| 7170407 | OBST, KRISTEN | Address on file | | | | |
| 7170407 | OBST, KRISTEN | Address on file | | | | |
| 4989808 | Obuchowski, Patricia | Address on file | | | | |
| 4926288 | OBVIUS HOLDINGS LLC | 20497 SW TETON AVE | TUALATIN | OR | 97062 | |
| 4955082 | O'Byrne, Daniel Patrick | Address on file | | | | |
| 4993643 | O'Byrne, Diana | Address on file | | | | |
| 7168095 | OC (Shawna Sewell) | Address on file | | | | |
| 5979706 | OC House SF LLC dba The Old Clam House, Dante Serafini | 420 Columbus Avenue, 299 Bayshore Blvd | San Francisco | CA | 94133 | |
| 7860748 | OC II LVS I LP | Pacific Investment Management Company LLC, Attn: Bank Loan Accounting, 650 Newport Center Dr. | Newport Beach | CA | 92660 | |
| 4926289 | OC INTERPRETING AGENCY | PO Box 130234 | CARLSBAD | CA | 92013 | |
| 7942153 | OC MCDONALD | 1150 W SAN CARLOS ST | SAN JOSE | CA | 95126 | |
| 6182506 | OC MCDonald | 4450 W carlos | San Jose | CA | 95126 | |
| 6092598 | OC MCDonald | O.C. McDonald Co., Inc., 1150 W San Carlos St | San Jose | CA | 95126 | |
| 4999264 | Ocadio, Malinallilzin Medina | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999265 | Ocadio, Malinallilzin Medina | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008753 | Ocadio, Malinallilzin Medina | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4924674 | OCAFRAIN, MARCEL | PO Box 10567 | BAKERSFIELD | CA | 93389 | |
| 6140519 | OCALLAGHAN JOHN D | Address on file | | | | |
| 6142432 | OCALLAGHAN THERESA A TR | Address on file | | | | |
| 4959194 | O'Callaghan, Casey Michael | Address on file | | | | |
| 7221371 | O'Callaghan, Jack | Address on file | | | | |
| 7221416 | O'Callaghan, John | Address on file | | | | |
| 7221628 | O'Callaghan, Lacy | Address on file | | | | |
| 7230446 | O'Callaghan, Pamela | Address on file | | | | |
| 4996750 | O'Callahan Jr., William | Address on file | | | | |
| 4912810 | O'Callahan Jr., William Thomas | Address on file | | | | |
| 5874103 | OCALLAHAN, ELIZABETH | Address on file | | | | |
| 4972479 | Ocampo, Carlos Sanchez | Address on file | | | | |
| 4996347 | Ocampo, Christine | Address on file | | | | |
| 4912033 | Ocampo, Christine | Address on file | | | | |
| 5865389 | OCAMPO, IDEL | Address on file | | | | |
| 4953578 | Ocampo, Paulo Adrian | Address on file | | | | |
| 4953852 | Ocampo, Ruben | Address on file | | | | |
| 4926290 | OCAMPO-ESTA CORP | 1419 TENNESSEE ST | VALLEJO | CA | 94590-4628 | |
| 6092753 | Ocampo-Esta Corporation | 1419 Tennessee Street | Vallejo | CA | 94590 | |
| 4955061 | Ocampo-Trujillo, Adolfo | Address on file | | | | |
| 6139726 | OCANA SHELLEY TR | Address on file | | | | |
| 7220050 | Ocana, Mary Jacquelynne | Address on file | | | | |
| 6161803 | Ocasio, Desi Amor | Address on file | | | | |
| 5979791 | OCAT, Inc., Taco Bell #28742 | 4306 Sisk Road, 434 W. Shaw Avenue, Clovis | Modesto | CA | 95356 | |
| 4995906 | Occhipinti, Carl | Address on file | | | | |
| 4970365 | Occhipinti, Jonathan Michael | Address on file | | | | |
| 5918994 | OCCHIPINTI, WILLIAM | Address on file | | | | |
| 4933287 | OCCID ENER MKT | 5E. Greenway Plaza Suite 2400 | Houston | TX | 77046 | |
| 4926291 | OCCIDENTAL ENERGY MARKETING INC | 5 GREENWAY PLAZA #2400 | HOUSTON | TX | 77046 | |
| 6092756 | Occidental Energy Marketing, Inc. | 5 Greenway Plaza, Suite 110 | Houston | TX | 77046 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1686 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7216221 | Occidental Fire and Casualty Company of North Carolina | Cozen O'Connor, c/o Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7216221 | Occidental Fire and Casualty Company of North Carolina | Lawrence Beemer, IAT Insurance Group, 702 Oberlin Road | Raleigh | NC | 27605 | |
| 6044758 | Occidental Power Services, Inc. | 5 Greenway Plaza, Suite 110 | Houston | TX | 77046 | |
| 4932782 | Occidental Power Services, Inc. | 5 Greenway Plaza, Suite 110 | Houston | TX | 77046-0521 | |
| 4926292 | OCCSPECIALISTS CORP | A MEDICAL CORPORATION, PO Box 3700 | RANCHO CUCAMONGA | CA | 91729-3700 | |
| 6044759 | OCCUP SAFETY AND HEALTH, CA DEPT OF (CAL OSHA) | 1515 Clay Street, Suite 1901 | Oakland | CA | 94612 | |
| 4926293 | OCCUPATIONAL ENVIRONMENT HEALTH | SERVICES INC, 3116 HARRISON AVE | EUREKA | CA | 95503 | |
| 6092760 | OCCUPATIONAL HEALTH CENTERS | 950 COY SMITH HWY | MT. VERNON | AL | 36560 | |
| 4926294 | OCCUPATIONAL HEALTH CTRS OF | CALIFORNIA A MEDICAL CORP, PO Box 3700 | RANCHO CUCAMONGA | CA | 91729 | |
| 5006167 | Occupational Safety and Health Administration | 200 Constitution Ave NW | Washington | DC | 20210 | |
| 6014388 | OCCUR | 360 14TH ST STE 100 | OAKLAND | CA | 94612 | |
| 4926295 | OCCUR | OAKLAND CITIZENS COMMITTEE, 360 14TH ST STE 100 | OAKLAND | CA | 94612 | |
| 6092761 | OCCUR, OAKLAND CITIZENS COMMITTEE, URBAN RENEWAL | 360 14TH ST STE 100 | OAKLAND | CA | 94612 | |
| 4932460 | OCE BRUNING INC | 1800 BRUNING DR W | ITASCA | IL | 60143 | |
| 7942155 | OCE NORTH AMERICA INC | 116 GAITNER DR | MT LAUREL | NJ | 08054 | |
| 4926297 | OCE NORTH AMERICA INC | 12379 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 4926296 | OCE NORTH AMERICA INC | ATT: ORDER DEPT, 116 GAITNER DR | MT LAUREL | NJ | 08054 | |
| 6092763 | OCE NORTH AMERICA INC ATT: ORDER DEPT, PLEASE USE V# 1100560 | 116 GAITNER DR | MT LAUREL | NJ | 08054 | |
| 5874104 | OCEAN CREGG LLCQ | Address on file | | | | |
| 5874105 | Ocean Front Farms, LLC | Address on file | | | | |
| 5874106 | Ocean Mist Farms | Address on file | | | | |
| 4941574 | Ocean Palace-Fong, Kachi | 711 Camino Plaza | San Bruno | CA | 94066 | |
| 5865267 | OCEAN PARK HOTELS-BLT, LLC | Address on file | | | | |
| 7714549 | OCEAN PARK LODGE NO 369 F & AM | Address on file | | | | |
| 7714550 | OCEANA MASTER FUND LTD | Address on file | | | | |
| 4926298 | OCEANFRONT ENGINEERING INC | 39186 DAILY RD | FALLBROOK | CA | 92028 | |
| 6143198 | OCEANIS | Address on file | | | | |
| 4926299 | OCEANO COMMUNITY SERVICES DISTRICT | PO Box 599 | OCEANO | CA | 93475 | |
| 4944735 | Oceano Community Services District-Ogren, Paavo | PO Box 599 | Oceano | CA | 93475 | |
| 6117173 | OCEANSIDE LAUNDRY LLC | 1428 West Linwood Avenue | Turlock | CA | 95380 | |
| 5874107 | OceanSpray LLC | Address on file | | | | |
| 6092765 | OCEANVIEW VILLAGE HOMEOWNERS ASSOCIATION | 8300 Oceanview Terrace Suite #104 | San Francisco | CA | 94132 | |
| 5874109 | OCEANWIDE CENTER LLC | Address on file | | | | |
| 5874108 | OCEANWIDE CENTER LLC | Address on file | | | | |
| 7244848 | Oceanwide Center LLC | Jacky Tang, Oceanwide Center LLC, 88 1st Street, 6th Floor | San Francisco | CA | 94105 | |
| 7244848 | Oceanwide Center LLC | Nixon Peabody LLP, Attn: Louis J. Cisz, III, One Embarcadero Center, 32nd Floor | San Francisco | CA | 94111 | |
| 5874110 | Oceanwide Center LLC__ | Address on file | | | | |
| 7144821 | OCEGUEDA, CHRISTOPHER | Address on file | | | | |
| 7144821 | OCEGUEDA, CHRISTOPHER | Address on file | | | | |
| 7144821 | OCEGUEDA, CHRISTOPHER | Address on file | | | | |
| 7164550 | OCEGUEDA, CHRISTOPHER | CHRISTOPHER OCEGUEDA, Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7164550 | OCEGUEDA, CHRISTOPHER | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 4956818 | Ocegueda, Maria | Address on file | | | | |
| 4934286 | Ocegueda, Maria | 618 Rushcutters Bay Dr | Bakersfield | CA | 93307 | |
| 6141709 | OCEGUERA ALEXANDER & OCEGUERA CHRISTINA | Address on file | | | | |
| 7173698 | Oceguera, Christina | Address on file | | | | |
| 4968850 | Oceguera, Kathy A | Address on file | | | | |
| 4967709 | Oceguera, Marcos | Address on file | | | | |
| 4995649 | Ocegueragonzalez, Hermelinda | Address on file | | | | |
| 5874111 | OCHABUER, TERRY OR AUGUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6142958 | OCHOA EDUARDO M TR & OCHOA HOLLY BYERS TR | Address on file | | | | |
| 6144832 | OCHOA ELIAS TR & OCHOA ADELA F TR | Address on file | | | | |
| 6133580 | OCHOA JOSE M | Address on file | | | | |
| 4924655 | OCHOA JR, MANUEL | 792 SCHOOLHOUSE RD | SAN JOSE | CA | 95738 | |
| 4952697 | Ochoa, Abraham Noah | Address on file | | | | |
| 4933712 | Ochoa, Alejandro | 28671 13 1/2 Ave | Madera | CA | 93638 | |
| 4957052 | Ochoa, Alfonso | Address on file | | | | |
| 4943283 | OCHOA, ALICIA | PO BOX 945 | GONZALES | CA | 93926 | |
| 7953457 | Ochoa, Armando Segura | 613 James Way | Madera | CA | 93638 | |
| 4957777 | Ochoa, Carlos J | Address on file | | | | |
| 6159457 | Ochoa, Claudia & Roman | Address on file | | | | |
| 7160763 | OCHOA, DANIEL ANTONIO | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160763 | OCHOA, DANIEL ANTONIO | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4953106 | Ochoa, Edgardo Emmanuel | Address on file | | | | |
| 6172092 | Ochoa, Eduardo & Holly | Address on file | | | | |
| 5005567 | Ochoa, Eulalia | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012265 | Ochoa, Eulalia | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005566 | Ochoa, Eulalia | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012266 | Ochoa, Eulalia | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005568 | Ochoa, Eulalia | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 4950134 | Ochoa, Frank | Address on file | | | | |
| 4957687 | Ochoa, Gregory Abraham | Address on file | | | | |
| 5979716 | Ochoa, Guadalupe | Address on file | | | | |
| 4958629 | Ochoa, Hector A | Address on file | | | | |
| 4954281 | Ochoa, Isaac Adam | Address on file | | | | |
| 7331141 | Ochoa, Jessica | Address on file | | | | |
| 4959563 | Ochoa, Jesus M | Address on file | | | | |
| 4983413 | Ochoa, John | Address on file | | | | |
| 4935178 | Ochoa, Kristina | 29545 Oak Meadow Road | Tollhouse | CA | 93667 | |
| 7474249 | Ochoa, Mario | Address on file | | | | |
| 4956690 | Ochoa, Marlene | Address on file | | | | |
| 4937402 | Ochoa, Martin | 970 Rorkiose St | Salinas | CA | 93905 | |
| 5942832 | Ochoa, Moises & Rachel | Address on file | | | | |
| 4934743 | Ochoa, Regina | 5780 N Bond Street | Fresno | CA | 93710 | |
| 4951660 | Ochoa, Roy | Address on file | | | | |
| 7176041 | OCHOA, SERGIO | Address on file | | | | |
| 7176041 | OCHOA, SERGIO | Address on file | | | | |
| 7176041 | OCHOA, SERGIO | Address on file | | | | |
| 7176041 | OCHOA, SERGIO | Address on file | | | | |
| 7176041 | OCHOA, SERGIO | Address on file | | | | |
| 7176041 | OCHOA, SERGIO | Address on file | | | | |
| 5989804 | Ochoa, Stormy | Address on file | | | | |
| 4942799 | Ochoa, Stormy | 174 S O St | Lincoln | CA | 95648 | |
| 4970425 | Ochoa, Susan | Address on file | | | | |
| 4960504 | Ochoa, Taylor D | Address on file | | | | |
| 4954899 | Ochoa, Teresa A | Address on file | | | | |
| 4951519 | Ochoa, Thomas B | Address on file | | | | |
| 7182020 | Ochoa, Victor | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7182020 | Ochoa, Victor | Address on file | | | | |
| 5005570 | Ochoa, Victor | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012267 | Ochoa, Victor | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005569 | Ochoa, Victor | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012268 | Ochoa, Victor | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005571 | Ochoa, Victor | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 4971271 | Ochoa, Vilney Esau | Address on file | | | | |
| 4978908 | Ocker, Ronald | Address on file | | | | |
| 4950844 | Ockert, Dwight Shaenrayce | Address on file | | | | |
| 4993039 | Oclassen, Frank | Address on file | | | | |
| 4926300 | OCM DMP LLC | PO Box 206821 | DALLAS | TX | 75320-6821 | |
| 4926301 | OCM FN LLC | 841 PRUDENTIAL DR #900 | JACKSONVILLE | FL | 32207 | |
| 7165171 | OCON BERRIZ, MONICA B | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7165171 | OCON BERRIZ, MONICA B | Alison Elizabeth Cordova, Partner, Cotchett, Pitre & McCarthy, LLP, 840 Malcolm Rd | Burligame | CA | 94010 | |
| 5919353 | Ocon, Jesse | Address on file | | | | |
| 7165170 | OCON, LUIS E | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7165170 | OCON, LUIS E | Alison Elizabeth Cordova, Partner, Cotchett, Pitre & McCarthy, LLP, 840 Malcolm Rd | Burligame | CA | 94010 | |
| 6081271 | O'Connell (Trustee),Ursula Hart | Address on file | | | | |
| 6142111 | OCONNELL DANIEL K TR & OCONNELL REBECCA S TR | Address on file | | | | |
| 7159100 | O'Connell Family Declaration of Trust Dated February 19, 2002, C/o Daniel and Rebecca O'Connell, Trustees | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4926302 | OCONNELL FREEDOM LLC | 18020 SARATOGA LOS GATOS RD | MONTE SERENO | CA | 95030 | |
| 7265851 | O'Connell, Barbara A | Address on file | | | | |
| 6184382 | O'Connell, Daniel | Address on file | | | | |
| 5004191 | O'Connell, Daniel | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7162823 | O'CONNELL, DANIEL | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5004192 | O'Connell, Daniel | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5004193 | O'Connell, Daniel | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5011565 | O'Connell, Daniel | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 6184723 | O'Connell, Daniel F. & Jana L. | Address on file | | | | |
| 6184723 | O'Connell, Daniel F. & Jana L. | Address on file | | | | |
| 6184723 | O'Connell, Daniel F. & Jana L. | Address on file | | | | |
| 6184723 | O'Connell, Daniel F. & Jana L. | Address on file | | | | |
| 7466521 | O'Connell, David | Address on file | | | | |
| 5992629 | O'Connell, David | Address on file | | | | |
| 4978672 | O'Connell, Dennis | Address on file | | | | |
| 4987926 | O'Connell, Dennis | Address on file | | | | |
| 4961575 | O'Connell, Devin | Address on file | | | | |
| 7466577 | O'Connell, Elizabeth | Address on file | | | | |
| 4968802 | O'Connell, Elizabeth | Address on file | | | | |
| 4983742 | O'Connell, Ellen | Address on file | | | | |
| 4977956 | O'Connell, James | Address on file | | | | |
| 7301640 | O'Connell, Jean | Address on file | | | | |
| 6183486 | OConnell, Jessica | Address on file | | | | |
| 4939828 | O'Connell, John | 1762 Blue Court | Nipomo | CA | 93444 | |
| 4985079 | Oconnell, Kenneth R | Address on file | | | | |
| 4973492 | O'Connell, Kevin Michael | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1689 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4974966 | O'Connell, Mary Sue | Barbara O'Connell Crena (see below), 1 Baldwin Avenue #904 | San Mateo | CA | 94401 | |
| 5874112 | OConnell, Maura | Address on file | | | | |
| 5874113 | OCONNELL, Michael | Address on file | | | | |
| 5983007 | O'Connell, Patrick | Address on file | | | | |
| 4910503 | O'Connell, Patrick | Address on file | | | | |
| 4941737 | O'Connell, Patrick | c/o Robert Gottesman, Esq | Greenbrae | CA | 94904 | |
| 5004194 | O'Connell, Rebecca | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7162824 | O'CONNELL, REBECCA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5004195 | O'Connell, Rebecca | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5004196 | O'Connell, Rebecca | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5011566 | O'Connell, Rebecca | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7228372 | O'Connell, Richelle Renae | Address on file | | | | |
| 4976145 | O'Connell, Rion | 0127 KOKANEE LANE, 1620 Meadowview Lane | Reno | NV | 89509-5215 | |
| 6068967 | O'Connell, Rion | Address on file | | | | |
| 6169679 | O'Connell, Rosario | Address on file | | | | |
| 4970267 | O'Connell, Stephen | Address on file | | | | |
| 4942426 | O'Connell, Timothy | 3087 Sly Park Rd | Pollock Pines | CA | 95726 | |
| 7228396 | O'Connell, Timothy John | Address on file | | | | |
| 4974965 | O'Connell, Ursula Hart | Trustee, 144 Occidental Ave. | Burlingame | CA | 94010 | |
| 7307350 | O'Conner, Austin Patrick | Address on file | | | | |
| 7307350 | O'Conner, Austin Patrick | Address on file | | | | |
| 7307350 | O'Conner, Austin Patrick | Address on file | | | | |
| 7307350 | O'Conner, Austin Patrick | Address on file | | | | |
| 7476400 | O'Conner, Terrence Fielding | Address on file | | | | |
| 7476400 | O'Conner, Terrence Fielding | Address on file | | | | |
| 7476400 | O'Conner, Terrence Fielding | Address on file | | | | |
| 7476400 | O'Conner, Terrence Fielding | Address on file | | | | |
| 7326592 | O'Connor , Robert Francis | Address on file | | | | |
| 6140552 | OCONNOR DENIS & LISA | Address on file | | | | |
| 6140532 | OCONNOR DENIS & LISA | Address on file | | | | |
| 7230373 | O'Connor Designs | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 6141534 | OCONNOR FRANK C JR & OCONNOR RUTH K | Address on file | | | | |
| 4926303 | OCONNOR HOSPITAL | 2105 FOREST AVE | SAN JOSE | CA | 95128 | |
| 6117174 | O'CONNOR HOSPITAL DIP | 2105 Forest Ave. | San Jose | CA | 95128 | |
| 4981099 | O'Connor Jr., Oliver | Address on file | | | | |
| 4932162 | OCONNOR MD, WILLIAM T | 300 MASON ST | VACAVILLE | CA | 95688 | |
| 6141918 | OCONNOR MICHAEL T TR & CAROLYN L TR | Address on file | | | | |
| 6144278 | OCONNOR RICHARD TR & OCONNOR ELLEN S TR | Address on file | | | | |
| 4953395 | O'Connor, Adam Paul | Address on file | | | | |
| 4979401 | O'Connor, Alonso | Address on file | | | | |
| 5910133 | O'CONNOR, ANNETTE | Address on file | | | | |
| 7168028 | O'CONNOR, CAROLYN | Address on file | | | | |
| 5874114 | O'CONNOR, CASEY & KATHY | Address on file | | | | |
| 6092769 | O'Connor, Christopher | Address on file | | | | |
| 4970092 | O'Connor, Christopher | Address on file | | | | |
| 7320172 | O'Connor, Constance | Address on file | | | | |
| 7320172 | O'Connor, Constance | Address on file | | | | |
| 7320172 | O'Connor, Constance | Address on file | | | | |
| 7320172 | O'Connor, Constance | Address on file | | | | |
| 4919194 | OCONNOR, COZEN | 1650 MARKET ST STE 2800 | PHILADELPHIA | PA | 19103 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4979536 | O'Connor, Daniel | Address on file | | | | |
| 4975001 | O'Connor, Daniel J. & Irene G. | 575 Braemar Ranch Lane | Santa Barbara | CA | 93109 | |
| 7215488 | O'Connor, Denis S. | Address on file | | | | |
| 4980828 | O'Connor, Edward | Address on file | | | | |
| 4978428 | O'Connor, Gail | Address on file | | | | |
| 4981977 | O'Connor, Gary | Address on file | | | | |
| 5874115 | O'Connor, James | Address on file | | | | |
| 5946130 | O'Connor, John | Address on file | | | | |
| 4971418 | OConnor, Karen Sue | Address on file | | | | |
| 4972732 | O'Connor, Karla | Address on file | | | | |
| 4957704 | Oconnor, Kevin Michael | Address on file | | | | |
| 7222586 | O'Connor, Lisa | Address on file | | | | |
| 4976651 | O'Connor, Lorraine | Address on file | | | | |
| 7168027 | O'CONNOR, MICHAEL | Address on file | | | | |
| 7171735 | O'Connor, Patrick | Address on file | | | | |
| 4985116 | O'Connor, Richard A | Address on file | | | | |
| 6170525 | O'Connor, Rose | Address on file | | | | |
| 7988875 | OConnor, Sarah A | Address on file | | | | |
| 7988875 | OConnor, Sarah A | Address on file | | | | |
| 4930776 | OCONNOR, THOMAS | PO Box 505 | WILLOW CREEK | CA | 95573 | |
| 4926304 | OCR SAN BENITO LLC | 5950 SHERRY LANE STE 550 | DALLAS | TX | 75225 | |
| 6144633 | OCTAGON NORTH LLC | Address on file | | | | |
| 5874116 | Octane Fayette, LLC | Address on file | | | | |
| 7714551 | OCTAVIA D POOL | Address on file | | | | |
| 7766398 | OCTAVIA J FOSTER | 5159 OLD RANCH RD | LA VERNE | CA | 91750-1533 | |
| 7714552 | OCTAVIO AUGUSTO MARTINEZ | Address on file | | | | |
| 7714553 | OCTAVIO J TOCCHIO | Address on file | | | | |
| 4926306 | OCTETRA LLC | 1127 OAKLAND AVE | PIEDMONT | CA | 94611 | |
| 4935476 | Octopus Garden Designs-Taussig, Karen | 5255 Hutchinson Rd | Sebastopol | CA | 95472 | |
| 4945067 | Octopus Japanese Restaurant-Son, Jeffrey | 925 El Camino Real | Menlo Park | CA | 94025 | |
| 5874117 | ODA, JOANNA | Address on file | | | | |
| 7326115 | O'Day, Angela | Address on file | | | | |
| 7326115 | O'Day, Angela | Address on file | | | | |
| 4979924 | O'Day, Margaret | Address on file | | | | |
| 5864508 | ODC THEATER, 501(C)3 - A CA Corp | Address on file | | | | |
| 4926307 | ODD FELLOWS FUNERAL ASSO OF SANTA | ROSA MORTUARY EGGEN & LANCE CHAPEL, 1540 MENDOCINO AVE. | SANTA ROSA | CA | 95401 | |
| 7714554 | ODD FELLOWS HALL ASSOCIATION OF | Address on file | | | | |
| 7714557 | ODD OIMOEN & | Address on file | | | | |
| 4943095 | Oddo, Chris | P.O. Box 2515 | Murphys | CA | 95247 | |
| 7911306 | Oddo, Dominick | Address on file | | | | |
| 7911306 | Oddo, Dominick | Address on file | | | | |
| 6167711 | Oddone, Diane | Address on file | | | | |
| 7231778 | Oddy, Leona | Address on file | | | | |
| 5919483 | O'Dea, John | Address on file | | | | |
| 7176908 | Odee Vongphakdy | Address on file | | | | |
| 7176908 | Odee Vongphakdy | Address on file | | | | |
| 7714558 | ODEEN E REKOSKE | Address on file | | | | |
| 7187079 | Odegard, Jennifer | Address on file | | | | |
| 6145062 | ODEH SALEEM N TR | Address on file | | | | |
| 6169906 | Odeh, Fayzeh N | Address on file | | | | |
| 7214127 | Odekirk, Barbara | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1691 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4980735 | Odekirk, Jon | Address on file | | | | |
| 7934882 | ODELIA TO.;. | 1331 VISTA GRANDE | MILLBRAE | CA | 94030 | |
| 7972733 | Odell E. L'Heureux Jr. Irrev Trust | Address on file | | | | |
| 7922075 | Odell E. L'Heureux Jr. Irrev Trust | Address on file | | | | |
| 7922075 | Odell E. L'Heureux Jr. Irrev Trust | Address on file | | | | |
| 7973346 | ODELL E. L'HEUREUX, JR. FAMILY TRUST | Address on file | | | | |
| 7922197 | Odell E. L'Heureux, Jr. Family Trust | Address on file | | | | |
| 7922197 | Odell E. L'Heureux, Jr. Family Trust | Address on file | | | | |
| 4926308 | ODELL ENGINEERING | 1165 SCENIC DR STE A | MODESTO | CA | 95350 | |
| 7775214 | ODELL T HOFMANN TR UA OCT 09 02 | THE STATE QTIP TRUST, 1002 SE 53RD AVE | PORTLAND | OR | 97215-2643 | |
| 7341390 | Odell, Cole Daniel | Address on file | | | | |
| 7308461 | Odell, Debra | Address on file | | | | |
| 7220114 | Odell, Debra | Address on file | | | | |
| 7160764 | ODELL, DEBRA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160764 | ODELL, DEBRA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4977681 | O'Dell, Frank | Address on file | | | | |
| 7304040 | Odell, Howard Emory | Address on file | | | | |
| 4987963 | O'Dell, Jonell Dee | Address on file | | | | |
| 7179382 | O'Dell, Jordan | Address on file | | | | |
| 4960841 | O'Dell, Joshua James | Address on file | | | | |
| 7178261 | O'Dell, Kimberley | Address on file | | | | |
| 7160768 | ODELL, MARKHAM | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160768 | ODELL, MARKHAM | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7297893 | Odell, Markham Edward | Address on file | | | | |
| 7304979 | Odell, Meaghan | Address on file | | | | |
| 7160769 | ODELL, MEAGHAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160769 | ODELL, MEAGHAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4979019 | Odell, Michael | Address on file | | | | |
| 7322292 | Odell, Michael Eugene | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7324683 | Odell, Michael Gordon | Michael and Joann Odell, , 3920 Hidden Valley Road | Bute Valley | CA | 95965 | |
| 7203186 | O'Dell, Michael W | Address on file | | | | |
| 4978051 | O'Dell, Robert | Address on file | | | | |
| 4971370 | O'Dell, Victoria J. | Address on file | | | | |
| 4941100 | ODEN, DAN | 1060 berkshire court | discovery bay | CA | 94505 | |
| 4971289 | Oden, Reggie Joseph | Address on file | | | | |
| 7714559 | ODEST W LOGAN | Address on file | | | | |
| 4916623 | ODETTE, BARBARA H | 36300 SANTA FE | DAGGETT | CA | 92327 | |
| 4954346 | Odeyemi, Olufela | Address on file | | | | |
| 4914676 | Odgers, Brenda Carol | Address on file | | | | |
| 4914634 | Odgers, John Mitchell | Address on file | | | | |
| 7714560 | ODILE DE GROOT CUST JAN | Address on file | | | | |
| 7197523 | Odin C.S. Miller | Address on file | | | | |
| 7197523 | Odin C.S. Miller | Address on file | | | | |
| 7197523 | Odin C.S. Miller | Address on file | | | | |
| 7197523 | Odin C.S. Miller | Address on file | | | | |
| 7197523 | Odin C.S. Miller | Address on file | | | | |
| 7197523 | Odin C.S. Miller | Address on file | | | | |
| 7198404 | Odin Wines | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830 | San Francisco | CA | 94104 | |
| 7198404 | Odin Wines | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7189660 | Odinn Axelsson | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7189660 | Odinn Axelsson | Address on file | | | | |
| 4964796 | Odle, Donovan Daniel Travis | Address on file | | | | |
| 4990727 | Odneal, Shirley | Address on file | | | | |
| 4979106 | Odneal, Wendell | Address on file | | | | |
| 4971032 | O'Doherty, Elly | Address on file | | | | |
| 4964247 | Odom, Modoc C | Address on file | | | | |
| 7714561 | ODON P DOMINGUEZ & | Address on file | | | | |
| 7954532 | O'Donnell and Kimberly Iselin Living Trust dated 5/5/2016 | Address on file | | | | |
| 4926311 | ODONNELL AND SONS LLC | 1009 CONSTITUTION AVE NE | WASHINGTON | DC | 20002 | |
| 6008977 | ODONNELL CONSTRUCTION | 11318 WOLF RD | GRASS VALLEY | CA | 95949 | |
| 6143019 | ODONNELL DANIEL M TR & ODONNELL BEVERLY R TR | Address on file | | | | |
| 6147082 | ODONNELL MICHAEL S & TERI L | Address on file | | | | |
| 6143899 | ODONNELL TODD & ODONNELL MEGAN ET AL | Address on file | | | | |
| 5874118 | O'DONNELL, BILL | Address on file | | | | |
| 7467517 | O'Donnell, Carol G | Address on file | | | | |
| 7480871 | O'Donnell, Carol S. | Address on file | | | | |
| 7260809 | O'Donnell, Dale | Address on file | | | | |
| 7341168 | O'Donnell, Daniel M. | Address on file | | | | |
| 7328339 | Odonnell, Duane | Address on file | | | | |
| 7478351 | O'Donnell, Ed and Elizabeth | Address on file | | | | |
| 4991278 | O'Donnell, Gary | Address on file | | | | |
| 4984267 | O'Donnell, Heather | Address on file | | | | |
| 4979582 | O'Donnell, Ingeborg | Address on file | | | | |
| 4944979 | O'DONNELL, JAMES | 35228 OAK LN | SHINGLETOWN | CA | 96088 | |
| 4983602 | O'Donnell, Jeff | Address on file | | | | |
| 7168030 | O'DONNELL, MICHAEL | Address on file | | | | |
| 4982517 | O'Donnell, Michael | Address on file | | | | |
| 5011567 | O'Donnell, Michael | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 4993358 | O'Donnell, Nancy | Address on file | | | | |
| 4977022 | O'Donnell, Richard | Address on file | | | | |
| 7169149 | O'DONNELL, SEAN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7168031 | O'DONNELL, TERI | Address on file | | | | |
| 5011568 | O'Donnell, Teri L. | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7328485 | O'Donnell, Timothy | Dahl Law, Walter R. Dahl, 2304 N Street | Sacramento | CA | 95816 | |
| 4994053 | O'Donnell, Wayne | Address on file | | | | |
| 6184267 | O'Donnell, Yvonne | Address on file | | | | |
| 6008377 | ODONOGHUE, JOHN | Address on file | | | | |
| 4965604 | O'Donoghue, Kevin Michael | Address on file | | | | |
| 4943876 | O'Donohu, Erin | 3200 Revere Ave | Oakland | CA | 94605 | |
| 7944321 | O'DONOVAN, MARY | Address on file | | | | |
| 7173218 | O'donovan, Patricia | Address on file | | | | |
| 7160770 | O'DOR STROUP, TYLER NICOLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160770 | O'DOR STROUP, TYLER NICOLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160771 | O'DOR, ANDREW ALEX | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160771 | O'DOR, ANDREW ALEX | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160772 | O'DOR, DANIEL EUGENE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160772 | O'DOR, DANIEL EUGENE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160773 | O'DOR, MARIAN JEAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160773 | O'DOR, MARIAN JEAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1693 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4967689 | O'Drain, Mary | Address on file | | | | |
| 4959141 | O'Driscoll, Eamon | Address on file | | | | |
| 4985115 | O'Driscoll, Peter | Address on file | | | | |
| 4957652 | O'Driscoll, Stephen Patrick | Address on file | | | | |
| 7714562 | ODY MILTON CUST | Address on file | | | | |
| 7185475 | OEHL, HUI SUK | Address on file | | | | |
| 7185475 | OEHL, HUI SUK | Address on file | | | | |
| 7462374 | Oehler, Kimberly Kay | Address on file | | | | |
| 7462374 | Oehler, Kimberly Kay | Address on file | | | | |
| 7462374 | Oehler, Kimberly Kay | Address on file | | | | |
| 7462374 | Oehler, Kimberly Kay | Address on file | | | | |
| 7462373 | Oehler, Steven Andrew | Address on file | | | | |
| 7462373 | Oehler, Steven Andrew | Address on file | | | | |
| 7462373 | Oehler, Steven Andrew | Address on file | | | | |
| 7462373 | Oehler, Steven Andrew | Address on file | | | | |
| 4957897 | Oehmigen, Mimi A | Address on file | | | | |
| 6162468 | Oei, Tony | Address on file | | | | |
| 7973417 | OEL Investors, LP | Address on file | | | | |
| 7921555 | OEL Investors, LP | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7921555 | OEL Investors, LP | c/o TFO Phoenix, 5060 North 40th Street,, Ste. 200 | Phoenix | AZ | 85018 | |
| 4996150 | Oelkers, Michael | Address on file | | | | |
| 4911837 | Oelkers, Michael A. | Address on file | | | | |
| 4951831 | Oelrichs, Laird R | Address on file | | | | |
| 4997579 | Oelrichs, Leeann C | Address on file | | | | |
| 4997461 | Oelrichs, Michael | Address on file | | | | |
| 4914029 | Oelrichs, Michael K | Address on file | | | | |
| 6177246 | Oemar, Arsa | Address on file | | | | |
| 6092770 | Oertel, Laurence R | Address on file | | | | |
| 4956984 | Oertel, Laurence R | Address on file | | | | |
| 4990846 | Oerth, June | Address on file | | | | |
| 7158252 | OESLBY, JOHN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5000118 | Oesleby, John | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5000116 | Oesleby, John | Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5000119 | Oesleby, John | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5000117 | Oesleby, John | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4926312 | OES-NA LLC | 5836 S SEMORAN BLVD | ORLANDO | FL | 32822 | |
| 4918055 | OESTREICHER MD, CHARLES | PO BOX 3230 | CLOVIS | CA | 93613-3230 | |
| 5988119 | of Paradise, Town | 5555 Skyway, Attn Gina Will | Paradise | CA | 95969 | |
| 5992301 | of Sausalito LLC, Scomas | 588 Bridgeway, Attn. Roland Gotti | Sausalito | CA | 94965 | |
| 7192345 | OFAHENGAUE, SUSAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7182841 | Ofahengaue, Suzanne Marie Kealoha | Address on file | | | | |
| 7182841 | Ofahengaue, Suzanne Marie Kealoha | Address on file | | | | |
| 7144564 | Ofelia Landeros | Address on file | | | | |
| 7144564 | Ofelia Landeros | Address on file | | | | |
| 7144564 | Ofelia Landeros | Address on file | | | | |
| 7144564 | Ofelia Landeros | Address on file | | | | |
| 5910081 | Ofelia Paulson | Address on file | | | | |
| 5906771 | Ofelia Paulson | Address on file | | | | |
| 5911461 | Ofelia Paulson | Address on file | | | | |
| 5902783 | Ofelia Paulson | Address on file | | | | |
| 4926313 | OFER COMMUNICATION ENGINEERING LTD | DBA KARRYA, 24 YAARA ST | KIRYAT TIVON | | 36520 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6011263 | OFER COMMUNICATION ENGINEERING LTD | 24 YAARA ST | KIRYAT TIVON | | 1 36520 | |
| 6132697 | OFERRALL MORGAN | Address on file | | | | |
| 6011151 | OFF MARKET DATA INC | 145 SPRING ST FL 3 | NEW YORK | NY | 10012 | |
| 6092773 | OFF MARKET DATA INC DBA URBINT | 145 SPRING ST FL 3 | NEW YORK | NY | 10012 | |
| 6092772 | OFF MARKET DATA INC DBA URBINT | 636 Broadway Rm 1000 | NEW YORK | NY | 10012-2609 | |
| 6146099 | OFFENBACHER JAMES D & YUMM F | Address on file | | | | |
| 7299938 | Offenbacher, James | Address on file | | | | |
| 4940781 | Offenbacher, James | PO Box 11249 | Santa Rosa | CA | 95404-1249 | |
| 5982356 | Offenbacher, James | Address on file | | | | |
| 7284126 | Offenbacher, Yumm | Bagdasarian, Regina, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4926316 | OFFERCRAFT LLC | 3960 HOWARD HUGHES PKWY STE 50 | LAS VEGAS | NV | 89169 | |
| 4926317 | OFFICE OF FINANCE AND TREASURY | UNCLAIMED PROPERTY UNIT, 1101 4TH ST SW STE 800 W | WASHINGTON | DC | 20024 | |
| 7787246 | OFFICE OF STATE CONTROLLER | JOHN CHIANG, UNCLAIMED PROPERTY DIVISION, PO BOX 942850 | SACRAMENTO | CA | 94250-0001 | |
| 6117175 | OFFICE OF STATE PRINTING | 344 North Seventh Street | Sacramento | CA | 95814 | |
| 4926318 | OFFICE OF TAX AND REVENUE | PO Box 96385 | WASHINGTON | DC | 11111 | |
| 4945268 | Office of the Butte County District Attorney | Attn: Michael L. Ramsey, 25 County Center Drive, Suite 245 | Oroville | CA | 95965 | |
| 4945269 | Office of the Calaveras County District Attorney | Attn: Barbara Yook, 891 Mountain Ranch Road | San Andreas | CA | 95249 | |
| 4945265 | Office of the District Attorney, Alameda County | Attn: Nancy E. O'Malley, 1225 Fallon St., Suite 900 | Oakland | CA | 94612 | |
| 4945266 | Office of the District Attorney, Alpine County | Attn: Michael Atwell, 17300 Hwy, 89, P.O. Box 248 | Markleeville | CA | 96120 | |
| 4945267 | Office of the District Attorney, Amador County | Attn: Todd Riebe, 708 Court Street | Jackson | CA | 95642 | |
| 4945270 | Office of the District Attorney, City and County of San Francisco | Attn: George Gascon, Hall of Justice, 850 Bryant, Rm. 322 | San Francisco | CA | 94103 | |
| 4945271 | Office of the District Attorney, Colusa County | Attn: Matthew R. Beauchamp, 346 Fifth Street, Suite 101 | Colusa | CA | 95932 | |
| 4945278 | Office of the District Attorney, County of Glenn | Attn: Dwayne R. Stewart, 125 S. Murdock Street | Willows | CA | 95988 | |
| 4945275 | Office of the District Attorney, County of Santa Clara | Attn: Jeff Rosen, 700 West Hedding Street | San Jose | CA | 95110 | |
| 4945310 | Office of the District Attorney, County of Tulare | Attn: Tim Ward, 221 S. Mooney Blvd., Room 224 | Visalia | CA | 93291-4593 | |
| 4945276 | Office of the District Attorney, El Dorado County | Attn: Vern Pierson, 778 Pacific Street | Placerville | CA | 95667 | |
| 4945277 | Office of the District Attorney, Fresno County | Attn: Lisa A. Smittcamp, 2220 Tulare St, Suite 1000 | Fresno | CA | 93721 | |
| 4945279 | Office of the District Attorney, Humboldt County | Attn: Maggie Fleming, Humboldt County Courthouse, 825 5th Street, 4th Floor | Eureka | CA | 95501 | |
| 4945280 | Office of the District Attorney, Kern County | Attn: Lisa Green, 1215 Truxtun Avenue, 4th Floor | Bakersfield | CA | 93301 | |
| 4945282 | Office of the District Attorney, Lake County | Attn: Susan J. Krones, 255 North Forbes Street | Lakeport | CA | 95453 | |
| 4945284 | Office of the District Attorney, Madera County | Attn: Sally O. Moreno, 200 W. 4th Street | Madera | CA | 93637 | |
| 4945285 | Office of the District Attorney, Marin County | Attn: Lori Frugoli, 3501 Civic Center Drive, Suite 145 | San Rafael | CA | 94903 | |
| 4945286 | Office of the District Attorney, Mariposa County | Attn: Walter Wall, 5101 Jones Street, Post Office Box 730 | Mariposa | CA | 95338 | |
| 4945287 | Office of the District Attorney, Mendocino County | Attn: C. David Eyster, Courthouse, 100 North State Street, Room G-10, P.O. Box 1000 | Ukiah | CA | 95482 | |
| 4945289 | Office of the District Attorney, Modoc County | Attn: Jordan Funk, 204 South Court Street, Ste 202 | Alturas | CA | 96101 | |
| 4945291 | Office of the District Attorney, Napa County | Attn: Allison Haley, 1127 1st Street, Suite C | Napa | CA | 94559 | |
| 4945273 | Office of the District Attorney, Nevada County | Attn: Clifford Newell, 201 Commercial Street | Nevada City | CA | 95959 | |
| 4945292 | Office of the District Attorney, Placer County | Attn: Ronald Owens, 10810 Justice Center Drive, Suite #240 | Roseville | CA | 95678 | |
| 4945293 | Office of the District Attorney, Plumas County | Attn: David Hollister, 520 Main Street, Room 404 | Quincy | CA | 95971 | |
| 4945296 | Office of the District Attorney, San Bernardino County | Attn: Jason Anderson, Administration Office, 303 West 3rd Street, 6th Floor | San Bernardino | CA | 92415-0502 | |
| 4945298 | Office of the District Attorney, San Joaquin County | Attn: Tori Verber Salazar, 222 East Weber Avenue, Second Floor, Suite 202 | Stockton | CA | 95202 | |
| 4945299 | Office of the District Attorney, San Luis Obispo | Attn: Dan Dow, 2035 Palm Street | San Luis Obispo | CA | 93408 | |
| 4945300 | Office of the District Attorney, San Mateo County | Attn: Stephen M. Wagstaffe, 400 County Center, 3rd Floor | Redwood City | CA | 94063 | |
| 4945297 | Office of the District Attorney, Santa Cruz County | Attn: Jeffrey S. Rosell, 701 Ocean Street, Rm. 200 | Santa Cruz | CA | 95060 | |
| 4945301 | Office of the District Attorney, Shasta County | Attn: Stephanie A. Bridgett, 1355 West Street | Redding | CA | 96001 | |
| 4945302 | Office of the District Attorney, Sierra County | Attn: Larry Allen, 100 Courthouse Square, Room B1, P.O. Box 886 | Downieville | CA | 95936 | |
| 4945303 | Office of the District Attorney, Siskiyou County | Attn: J. Kirk Andrus, 311 Fourth Street | Yreka | CA | 96097 | |
| 4945306 | Office of the District Attorney, Stanislaus County | Attn: Birgit Fladager, 832 12th Street #300 | Modesto | CA | 95354 | |
| 4945307 | Office of the District Attorney, Sutter County | Attn: Amanda L. Hopper, 463 2nd Street, Suite 102 | Yuba City | CA | 95991 | |
| 4945308 | Office of the District Attorney, Tehama County | Attn: Matt Rogers, 444 Oak Street - Room L | Red Bluff | CA | 96080 | |
| 4945309 | Office of the District Attorney, Trinity County | Attn: Donna Daly, 11 Court Street, P.O. Box 310 | Weaverville | CA | 96093 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4945311 | Office of the District Attorney, Tuolumne County | Attn: Laura Krieg, 423 N. Washington St. | Sonora | CA | 95370 | |
| 4945312 | Office of the District Attorney, Yolo County | Attn: Jeff W. Reisig, 301 Second Street | Woodland | CA | 95695 | |
| 4945313 | Office of the District Attorney, Yuba County | Attn: Patrick McGrath, 215 5th. Street | Marysville | CA | 95901 | |
| 7786404 | OFFICE OF THE ILLINOIS | STATE TREASURER, UNCLAIMED PROPERTY DIVISION, P O  BOX 19496 | SPRINGFIELD | IL | 62794-9496 | |
| 4945295 | Office of the San Benito County District Attorney | Attn: Candace Hooper, 419 4th Street | Hollister | CA | 95023-3801 | |
| 4945274 | Office of the Santa Barbara County District Attorney | Attn: Joyce E. Dudley, 112 Santa Barbara Street | Santa Barbara | CA | 93101 | |
| 7166704 | OFFICE OF THE UNITED STATES TRUSTEE | Address on file | | | | |
| 7166704 | OFFICE OF THE UNITED STATES TRUSTEE | | | | | |
| 4926319 | OFFICE OF UC TAX SERVICES | PO Box 60848 | HARRISBURG | PA | 17106-0848 | |
| 4926320 | OFFICE OF UNEMPLOYMENT INSURANCE | PO Box 17291 | BALTIMORE | MD | 21297-0365 | |
| 6011837 | OFFICE RELIEF | Address on file | | | | |
| 4926321 | OFFICE RELIEF, INC. | 516 MCCORMICK ST. | SAN LEANDRO | CA | 94577 | |
| 4926322 | OFFICE RENTAL INC | PO Box 14666 | OAKLAND | CA | 94614-2666 | |
| 5874119 | OFFICE SUPPLY EXPRESS | Address on file | | | | |
| 4926323 | OFFICEMAX CONTRACT INC | 1315 O'BRIEN | MENLO PARK | CA | 94005 | |
| 7173766 | OFFICER DOUGLAS PAYNE & CYNTHIA PAYNE AS CO-TRUSTEES OF THE PAYNE TRUST AGREEMENT DATED 09.03.1991 | John G. Roussas, Attorney, Cutter Law, 401 cutter law | Sacramento | CA | 95864 | |
| 7173766 | OFFICER DOUGLAS PAYNE & CYNTHIA PAYNE AS CO-TRUSTEES OF THE PAYNE TRUST AGREEMENT DATED 09.03.1991 | John Roussas, 401 WATT AVE. | SACRAMENTO | CA | 95864 | |
| 7286835 | Offner, Wilma | Address on file | | | | |
| 4926324 | OFFSHORE CRANE & SERVICE CO | DBA T&T TRUCK & CRANE SERVICE, 1375 N OLIVE ST | VENTURA | CA | 93001 | |
| 7160270 | OFFUTT, LAUREN MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160270 | OFFUTT, LAUREN MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4993783 | O'Flanagan, Joseph | Address on file | | | | |
| 4971343 | O'Flinn, Kelly Lawrence | Address on file | | | | |
| 4991279 | Oftedal, Annette | Address on file | | | | |
| 4990468 | Oftedal, Robert | Address on file | | | | |
| 5864617 | OG Packing | Address on file | | | | |
| 7183188 | OG Pro Solutions | Address on file | | | | |
| 7183188 | OG Pro Solutions | Address on file | | | | |
| 4986978 | Ogami, David | Address on file | | | | |
| 4963072 | Ogans Jr., Kevin Lee | Address on file | | | | |
| 4956544 | Ogans, Dorian Lamar | Address on file | | | | |
| 4925299 | OGARA, MICHAEL T | MICHAEL OGARA DO, PO Box 1215 | GOLD BEACH | OR | 97444 | |
| 4913034 | Ogata, James | Address on file | | | | |
| 4996980 | Ogata, James | Address on file | | | | |
| 4994298 | Ogata, Janet | Address on file | | | | |
| 4914051 | Ogata, Janet K | Address on file | | | | |
| 7480732 | Ogata, John H. | Address on file | | | | |
| 7480732 | Ogata, John H. | Address on file | | | | |
| 5003706 | Ogato, John | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011068 | Ogato, John | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4994626 | Ogawa, Jeffrey | Address on file | | | | |
| 4937508 | Ogawa, Jennifer | 905 Denio Ave | Gilroy | CA | 95020 | |
| 7324875 | Ogborn, Ronald W. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7324875 | Ogborn, Ronald W. | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 6167895 | Ogburn, Joann | Address on file | | | | |
| 6130467 | OGDEN ADRIAN B & JODI L | Address on file | | | | |
| 7161688 | Ogden, Adrian | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
1696 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7161688 | Ogden, Adrian | Address on file | | | | |
| 7301458 | Ogden, Adrian | Address on file | | | | |
| 7310708 | Ogden, Bryce | Address on file | | | | |
| 4991859 | Ogden, Harry | Address on file | | | | |
| 7313528 | Ogden, Jodi | Address on file | | | | |
| 4995531 | Ogden, Mary | Address on file | | | | |
| 7190477 | Ogden, Mary Ellen | Address on file | | | | |
| 7190477 | Ogden, Mary Ellen | Address on file | | | | |
| 6117176 | OGE Energy | Attn: An officer, managing or general agent, 321 North Harvey | Oklahoma City | OK | 73101 | |
| 6008600 | Ogele, Chucka | Address on file | | | | |
| 5919712 | Ogg, Janelle | Address on file | | | | |
| 5984118 | Ogg, Kevin | Address on file | | | | |
| 5864981 | Ogiku | Address on file | | | | |
| 4980096 | OGILVIE, JACK TRAVIS | Address on file | | | | |
| 4944300 | Ogilvie, Patrick | 25799 Sweet Road | Grass Valley | CA | 95949 | |
| 5910543 | ogle, david | Address on file | | | | |
| 6161352 | OGLE, DEBRA | Address on file | | | | |
| 7469051 | Ogle, K. | Address on file | | | | |
| 7185403 | OGLE, NICKOLAS | Address on file | | | | |
| 7942157 | OGLE, RICHARD | 25087 MISSION BLVD | HAYWARD | CA | 95112 | |
| 4974624 | Ogle, Richard | Hayward Body Shop, 25087 Mission Blvd | Hayward | CA | 95112 | |
| 6141019 | OGLES ROBERT O | Address on file | | | | |
| 7146617 | Ogles, Robert | Address on file | | | | |
| 6132740 | OGLESBY STEVEN | Address on file | | | | |
| 6143391 | OGLESBY TRAVIS & OGLESBY ALEXANDRA | Address on file | | | | |
| 7190741 | OGLESBY, ALEXANDRA ELYSSA | Address on file | | | | |
| 7190741 | OGLESBY, ALEXANDRA ELYSSA | Address on file | | | | |
| 7190741 | OGLESBY, ALEXANDRA ELYSSA | Address on file | | | | |
| 7190741 | OGLESBY, ALEXANDRA ELYSSA | Address on file | | | | |
| 4996869 | Oglesby, Daniel | Address on file | | | | |
| 4912939 | Oglesby, Daniel Roy | Address on file | | | | |
| 4979775 | Oglesby, Douglas | Address on file | | | | |
| 4964407 | Oglesby, Gary T | Address on file | | | | |
| 6092786 | Oglesby, Gary T | Address on file | | | | |
| 4982038 | Oglesby, Glen | Address on file | | | | |
| 4964410 | Oglesby, Gregory Thomas | Address on file | | | | |
| 7479040 | Oglesby, James M. | Address on file | | | | |
| 7479040 | Oglesby, James M. | Address on file | | | | |
| 7479040 | Oglesby, James M. | Address on file | | | | |
| 7479040 | Oglesby, James M. | Address on file | | | | |
| 7190738 | OGLESBY, TRAVIS MANFORD | Address on file | | | | |
| 7190738 | OGLESBY, TRAVIS MANFORD | Address on file | | | | |
| 7190738 | OGLESBY, TRAVIS MANFORD | Address on file | | | | |
| 7190738 | OGLESBY, TRAVIS MANFORD | Address on file | | | | |
| 4969081 | Oglesby, Travis Manford | Address on file | | | | |
| 5984119 | Oglesby, Wendy | Address on file | | | | |
| 4926325 | OGLETREE DEAKINS NASH SMOAK | AND STEWART PC, PO Box 89 | COLUMBIA | SC | 29202 | |
| 6012961 | OGLETREE DEAKINS NASH SMOAK | P.O. BOX 89 | COLUMBIA | SC | 29202 | |
| 5802618 | Ogletree, Deakins, Nash, Smoak & Stewart, P.C. | Patewood IV, 50 International Drive, Ste 300 | Greenville | SC | 29615 | |
| 4933095 | Ogletree, Deakins, Nash, Smoak and Stewart, P.C. | 400 South Hope Street Suite 1200 | Los Angeles | CA | 90071 | |
| 4978740 | Oglevie, Jack | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6131791 | OGORMAN DEBBIE R | Address on file | | | | |
| 6144908 | OGORMAN JAMES TR & OGORMAN DANA TR | Address on file | | | | |
| 6142703 | OGORMAN JOHN P TR | Address on file | | | | |
| 6142690 | OGORMAN PATRICK MICHAEL TR & OGORMAN PATRICIA MARI | Address on file | | | | |
| 6168821 | O'Gorman, Antoinette | Address on file | | | | |
| 4962596 | Ogozaly, Walter John | Address on file | | | | |
| 4947728 | O'Grady, Delma | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947729 | O'Grady, Delma | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947727 | O'Grady, Delma | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7144822 | O'GRADY, DELMA MAXINE | Address on file | | | | |
| 7144822 | O'GRADY, DELMA MAXINE | Address on file | | | | |
| 7144822 | O'GRADY, DELMA MAXINE | Address on file | | | | |
| 4957277 | Ogren, Erik Gerald | Address on file | | | | |
| 4942162 | Ogren, Kenneth | 1696 Del Monte Way | Moraga | CA | 94556 | |
| 4972411 | Ogu, Victor C | Address on file | | | | |
| 4965695 | O'Guin, Michael Jeremy | Address on file | | | | |
| 4964105 | O'Guin, Stefanye | Address on file | | | | |
| 5910214 | Oguz H. Caglarcan | Address on file | | | | |
| 5906961 | Oguz H. Caglarcan | Address on file | | | | |
| 5903021 | Oguz H. Caglarcan | Address on file | | | | |
| 6180439 | Oguz H. Caglarcan, Individually and as Trustee of The Oguz H. Caglarcan Revocable Trust | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215 | Solana Beach | CA | 92075 | |
| 4950519 | O'Hagan, Adam Nelson | Address on file | | | | |
| 4979238 | O'hagan, Minerva | Address on file | | | | |
| 4913163 | O'hagan, Minerva Joy | Address on file | | | | |
| 4997278 | O'Hagan, Neal | Address on file | | | | |
| 7256399 | O'Hair, Annette Lynn | Address on file | | | | |
| 4995442 | O'Haire, Rochelle | Address on file | | | | |
| 4957776 | O'Haire, Sean T | Address on file | | | | |
| 4993041 | O'Halloran, Bertha | Address on file | | | | |
| 4989657 | Ohama, Abraham | Address on file | | | | |
| 4926326 | OHANA ARTS INC | PO Box 894755 | MILILANI | HI | 96789 | |
| 7175631 | 'OHANA HEALTH, LLC | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7175631 | 'OHANA HEALTH, LLC | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue | Sacramento | CA | 95825 | |
| 7919761 | Ohana Holdings LLC | Brookfield Public Securities Group LLC, Brian Hourihan, Brookfield Place, 250 Vesey Street, 15th Floor | New York | NY | 10281 | |
| 7919761 | Ohana Holdings LLC | Paul Hastings LLP, Leah Lopez, Attorney, 200 Park Avenue | New York | NY | 10166 | |
| 6151670 | Ohanian, Nicole E. | Address on file | | | | |
| 7225025 | OHanlon, Jason | Address on file | | | | |
| 6092787 | OHANNESON, F and NELSON,CHARLES Q | Address on file | | | | |
| 6142077 | OHARA KEN KENGJI & SHARON RUTH TR | Address on file | | | | |
| 6145910 | OHARA RICHARD P TR & OHARA ANNIE YEN TR | Address on file | | | | |
| 7072182 | O'Hara Trust UDT dated 03-27-2012 | Address on file | | | | |
| 7192428 | O'HARA, BRIAN | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7192428 | O'HARA, BRIAN | Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 7270254 | O'Hara, Brian M. | Address on file | | | | |
| 7270254 | O'Hara, Brian M. | Address on file | | | | |
| 5874120 | OHARA, BRYAN | Address on file | | | | |
| 7311214 | O'Hara, Emily Mae | Frantz Law Group APLC, James P Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5920230 | O'Hara, Frank | Address on file | | | | |
| 4966074 | Ohara, Gerry Francis | Address on file | | | | |
| 4923037 | OHARA, JAMES | MD, 8221 N FRESNO ST | FRESNO | CA | 93720 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4988108 | O'Hara, James | Address on file | | | | |
| 4980282 | Ohara, Janie | Address on file | | | | |
| 4924781 | OHARA, MARK | 100 CAMBARK CT | MARTINEZ | CA | 94553 | |
| 7275818 | Ohara, Michael | Address on file | | | | |
| 4990917 | O'Hara, Michael | Address on file | | | | |
| 5874121 | OHARA, PATRICK | Address on file | | | | |
| 4989988 | O'hara, Robert | Address on file | | | | |
| 4963892 | O'Hara, Robert K | Address on file | | | | |
| 4986678 | Ohara, Stanley | Address on file | | | | |
| 4990606 | Ohara, Thomas | Address on file | | | | |
| 7236130 | O'Hare, Russell | Address on file | | | | |
| 7294002 | O'Hare, Virginia | Address on file | | | | |
| 6144498 | OHAZAMA CHIKAI TR & WALDMAN MIRA J TR | Address on file | | | | |
| 4934923 | OHBA, YUJI | 25 Corte Alegre | Millbrae | CA | 94030 | |
| 4985354 | O'Hearn III, Jack | Address on file | | | | |
| 4947935 | O'Hearn, Robert | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947936 | O'Hearn, Robert | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947934 | O'Hearn, Robert | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4959564 | O'Hearn, Scarlett | Address on file | | | | |
| 4938444 | O'Hearon, James | 11900 Upper Volver Avenue | Felton | CA | 95018 | |
| 7835094 | O'Herron, Joseph | Address on file | | | | |
| 7921119 | Ohio Casualty Insurance Company | Battea FBO, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7921119 | Ohio Casualty Insurance Company | c/o Liberty Mutual Group Asset Management Inc., 175 Berkeley Street | Boston | MA | 02116 | |
| 5930791 | Ohio Casualty Insurance Company (The) | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4926327 | OHIO CSPC | PO Box 182394 | COLUMBUS | OH | 43218-2372 | |
| 7783956 | OHIO DEPARTMENT OF COMMERCE | DIVISION OF UNCLAIMED FUNDS, 77 S HIGH ST FL 20 | COLUMBUS | OH | 43215-6108 | |
| 7985394 | OHIO SCHOOL EMPLOYEES RETIREMENT SYSTEM | Address on file | | | | |
| 7922425 | Ohio School Employees Retirement System | 400 Rivers Edge Drive, Fourth Floor | Medford | MA | 02155 | |
| 5913653 | Ohio Security Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945504 | Ohio Security Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, Maura Walsh Ochoa, Waylon J. Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913388 | Ohio Security Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913056 | Ohio Security Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 4926328 | OHIO SEMITRONICS INC | 4242 REYNOLDS DR | HILLARD | OH | 43026 | |
| 4996000 | Ohlbach, Nancy | Address on file | | | | |
| 4987921 | Ohlen, Dean | Address on file | | | | |
| 4970237 | Ohlendorf, Daniel Kirk | Address on file | | | | |
| 4983419 | Ohleyer, Kenneth | Address on file | | | | |
| 5920683 | Ohleyer, Micheal | Address on file | | | | |
| 5910576 | Ohleyer, Micheal | Address on file | | | | |
| 6134978 | OHLING JUDITH A & JOHN C | Address on file | | | | |
| 6092788 | Ohlone Community College District | 43600 Mission Blvd | FREMONT | CA | 94560 | |
| 7953459 | Ohlsen, Silvana | 27219 Pfitzer Rd | Gustine | CA | 95322 | |
| 4992422 | Ohlson, Christopher | Address on file | | | | |
| 7250950 | Ohlson, Karen Sue | Address on file | | | | |
| 7250950 | Ohlson, Karen Sue | Address on file | | | | |
| 4994448 | Ohlson, Sandra | Address on file | | | | |
| 4939222 | Ohlssen, Donald/CSAA (Atty Rep) | 801 Avalon Drive | San Francisco | CA | 94112 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5996121 | Ohlssen, Donald/CSAA (Atty Rep) | PO BOX 473 | MONTE RIO | CA | 95462-0473 | |
| 7238433 | Ohlund, Ryan | Address on file | | | | |
| 6092789 | Ohm, Gary | Address on file | | | | |
| 4951986 | Ohm, Gary | Address on file | | | | |
| 7916400 | Ohman Etisk Index USA | E. Ohman J:or Fonder AB, PO Box 7837 | Stockholm | | 103 98 | |
| 7916400 | Ohman Etisk Index USA | c/o Kesller Topaz Meltzer & Check, LLP , 280 King of Prussia Road | Randor | PA | 19087 | |
| 7170738 | OHMAN, GERALD EUGENE | Address on file | | | | |
| 7170738 | OHMAN, GERALD EUGENE | Address on file | | | | |
| 7170738 | OHMAN, GERALD EUGENE | Address on file | | | | |
| 7170738 | OHMAN, GERALD EUGENE | Address on file | | | | |
| 4926329 | OHMCONNECT CALIFORNIA LLC | 350 TOWNSEND ST STE 210 | SAN FRANCISCO | CA | 94107 | |
| 4926330 | OHMCONNECT INC | 350 TOWNSEND ST STE 210 | SAN FRANCISCO | CA | 94107 | |
| 7254910 | Ohmes, Caroll | Address on file | | | | |
| 4934432 | Ohms, Marilyn or Scot | 1305 Peacock Court | Templeton | CA | 93465 | |
| 5930796 | Ohn Thomas Kunst | Address on file | | | | |
| 5930794 | Ohn Thomas Kunst | Address on file | | | | |
| 5930795 | Ohn Thomas Kunst | Address on file | | | | |
| 5930793 | Ohn Thomas Kunst | Address on file | | | | |
| 5930792 | Ohn Thomas Kunst | Address on file | | | | |
| 4966140 | Oien, Michael Ralph | Address on file | | | | |
| 6092790 | Oien, Michael Ralph | Address on file | | | | |
| 6092791 | Oil Casualty Insurance Limited (OCIL) | Rolf Fischer, 3 Bermudiana Road | Hamilton | | | |
| 4976370 | Oil Casualty Insurance Limited (OCIL) | Rolf Fischer, 3 Bermudiana Road | Hamilton | | HM 08 | |
| 7942158 | OIL CASUALTY INSURANCE LTD. | 3 BERMUDIANA ROAD | PEMBROKE | | HM 08 | |
| 7953460 | Oil Casualty Insurance Ltd. | P.O. Box 1751 | Hamilton | | HMGX | |
| 6092793 | Oil Casualty Insurance Ltd. | Rolf Fischer, 3 Bermudiana Road | Hamilton | | HM 08 | |
| 5981529 | Oil Changers | 4511 Willow Road, 944 Willow Road | Menlo Park | CA | 04588 | |
| 4939384 | Oil Changers | 4511 Willow Road | Menlo Park | CA | 04588 | |
| 6117177 | OIL CITY LLC | NE SE SE 25 20 14 | Coalinga | CA | 93210 | |
| 7973303 | Oil Investment Corporation Ltd | Address on file | | | | |
| 7921676 | Oil Investment Corporation Ltd | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7921676 | Oil Investment Corporation Ltd | c/o Numeric Investors, LLC, 470 Atlantic Ave., 6th Fl. | Boston | MA | 02210 | |
| 7973265 | Oil Investment Corporation Ltd - Numeric World Market Neutral Portfolio | Address on file | | | | |
| 7921707 | Oil Investment Corporation Ltd - Numeric World Market Neutral Portfolio | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7921707 | Oil Investment Corporation Ltd - Numeric World Market Neutral Portfolio | c/o Numeric Investors, LLC, 470 Atlantic Ave., 6th Fl. | Boston | MA | 02210 | |
| 7768272 | OILAN O HOW | 2132 LARKIN ST | SAN FRANCISCO | CA | 94109-1931 | |
| 7714563 | OI-LAN SO | Address on file | | | | |
| 7942159 | OILDALE MUTUAL WATER | 2836 MCCRAY | BAKERSFIELD | CA | 93308 | |
| 4926331 | OILDALE MUTUAL WATER CO | 2836 MCCRAY | BAKERSFIELD | CA | 93308 | |
| 7282208 | Oilund, Larry | Address on file | | | | |
| 7282208 | Oilund, Larry | Address on file | | | | |
| 4938915 | Oiyemhonlan, Joseph | 27535 Orlando Ave | Hayward | CA | 94545 | |
| 4957293 | Ojeda Jr., Joseph Edward | Address on file | | | | |
| 4995944 | Ojeda, Joseph | Address on file | | | | |
| 4911613 | Ojeda, Joseph B | Address on file | | | | |
| 4956527 | Ojeda, Laura | Address on file | | | | |
| 4966313 | Ojeda, Ramon D | Address on file | | | | |
| 6183762 | Ojeh, Sunday | Address on file | | | | |
| 5874122 | OJI BROTHERS INC | Address on file | | | | |
| 4994171 | Ojinaga, Bobby | Address on file | | | | |
| 7484728 | Ojinaga, Natividad G | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1700 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4971427 | Ojo, Ayodeji V | Address on file | | | | |
| 4972538 | Ojo, Busayo Femi | Address on file | | | | |
| 4960821 | Ojo, Justice Oghenenfe | Address on file | | | | |
| 7145027 | Ok Kyong Leake | Address on file | | | | |
| 7145027 | Ok Kyong Leake | Address on file | | | | |
| 7145027 | Ok Kyong Leake | Address on file | | | | |
| 7145027 | Ok Kyong Leake | Address on file | | | | |
| 5906322 | Ok S. Shin | Address on file | | | | |
| 5902311 | Ok S. Shin | Address on file | | | | |
| 5930800 | Ok Sun Lee | Address on file | | | | |
| 5930799 | Ok Sun Lee | Address on file | | | | |
| 5930798 | Ok Sun Lee | Address on file | | | | |
| 5930797 | Ok Sun Lee | Address on file | | | | |
| 7266174 | OK&B LLC | Larry Allbaugh, 555 Capitol Mall Suite 900 | Sacramento | CA | 95814 | |
| 7207832 | OK, a minor child (John Kim, Parent) | Address on file | | | | |
| 7174939 | OK, a minor child (Parent: Matthew Kopacz) | Address on file | | | | |
| 7174939 | OK, a minor child (Parent: Matthew Kopacz) | Address on file | | | | |
| 7174939 | OK, a minor child (Parent: Matthew Kopacz) | Address on file | | | | |
| 7174939 | OK, a minor child (Parent: Matthew Kopacz) | Address on file | | | | |
| 7174939 | OK, a minor child (Parent: Matthew Kopacz) | Address on file | | | | |
| 7174939 | OK, a minor child (Parent: Matthew Kopacz) | Address on file | | | | |
| 4997330 | Oka, Susan | Address on file | | | | |
| 4913610 | Oka, Susan M | Address on file | | | | |
| 6144222 | OKAHATA DARRYL M & PAMELA S | Address on file | | | | |
| 4954751 | Okamoto, Clifton James | Address on file | | | | |
| 4928006 | OKAMOTO, RICHARD | 11 CAROL WAY | APTOS | CA | 95003 | |
| 4988332 | Okamoto, Steve | Address on file | | | | |
| 4988990 | Okamoto-Vaughn, Wilma | Address on file | | | | |
| 4958737 | Okamura, Dale C | Address on file | | | | |
| 6142283 | OKANE THOMAS F JR TR & OKANE FREDERICKA G TR | Address on file | | | | |
| 6147922 | O'Kane, Lynn | Address on file | | | | |
| 5874123 | O'Kane, Michael | Address on file | | | | |
| 4963106 | Okaneku, Javier Masaharu | Address on file | | | | |
| 4954491 | Okazaki, Bobby | Address on file | | | | |
| 7219877 | Okazaki, Joanne | Address on file | | | | |
| 4953464 | Okazaki, Vanessa | Address on file | | | | |
| 6131888 | OKEEFE PATRICIA J & PATTERSON SCOTT J | Address on file | | | | |
| 6132921 | OKEEFE PHILIP J ETAL | Address on file | | | | |
| 4951256 | O'Keefe, Crystal L | Address on file | | | | |
| 7289234 | O'Keefe, Eileen | Address on file | | | | |
| 4972638 | O'Keefe, Ester | Address on file | | | | |
| 4977972 | O'Keefe, John | Address on file | | | | |
| 4996448 | O'Keefe, Linda | Address on file | | | | |
| 4987271 | O'Keefe, Mark | Address on file | | | | |
| 7277221 | O'Keefe, Patrick | Address on file | | | | |
| 7277221 | O'Keefe, Patrick | Address on file | | | | |
| 7277221 | O'Keefe, Patrick | Address on file | | | | |
| 7277221 | O'Keefe, Patrick | Address on file | | | | |
| 6180522 | Okeefe, Philip | Address on file | | | | |
| 6158852 | O'Keefe, Philip J | Address on file | | | | |
| 6092797 | O'Keefe, Tim | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4952379 | O'Keefe, Tracy | Address on file | | | | |
| 6010684 | O'KEEFES INC | 100 N HILL DR STE 12 | BRISBANE | CA | 94005 | |
| 6092798 | O'KEEFES INC SAFTI FIRST | 100 N HILL DR STE 12 | BRISBANE | CA | 94005 | |
| 7268207 | O'Keeffe, Sean | Address on file | | | | |
| 5874124 | O'KEEFFE'S INC. | Address on file | | | | |
| 5823911 | O'Keeffe's Inc. | SAFTiFirst, 100 North Hill Drive, Suite 12 | Brisbane | CA | 94005 | |
| 6130400 | OKELL HOLDINGS LLC | Address on file | | | | |
| 6132414 | OKELLEY JERRY | Address on file | | | | |
| 7238883 | O'Kelley, Jerry Dennis | Address on file | | | | |
| 7072881 | O'Kelley, Katherine | Address on file | | | | |
| 7483801 | O'Kelley, Katherine | Address on file | | | | |
| 7482525 | O'Kelley, Katherine | Address on file | | | | |
| 7160774 | O'KELLY, CODY HANK | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160774 | O'KELLY, CODY HANK | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7223751 | Okelly, Debra | Address on file | | | | |
| 7218188 | O'KELLY, KIMBERLY J | Address on file | | | | |
| 7180364 | O'Kelly, Kimberly Jean | Address on file | | | | |
| 7213180 | O'Kelly, Kimberly Jean | Address on file | | | | |
| 7325017 | O'Kelly, Margaret J. | Dreyer, Babich, Buccola, Wood, Campora LLP, Steven M. Campora, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7160780 | O'KELLY, MELINDA SUE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160780 | O'KELLY, MELINDA SUE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7272914 | Okelo-Odongo, Carolyn-Alisa | Address on file | | | | |
| 7714564 | OKEMO REALTY INC | Address on file | | | | |
| 4969197 | Okeowo, Adebola Olayinka | Address on file | | | | |
| 7255038 | Okerlund, Catherine | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5007257 | Okerlund, Cathy | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007258 | Okerlund, Cathy | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946889 | Okerlund, Cathy | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7267160 | Okerlund, Thomas | Address on file | | | | |
| 5007255 | Okerlund, Tom | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007256 | Okerlund, Tom | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946888 | Okerlund, Tom | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4958619 | Okerson, Gary Bruce | Address on file | | | | |
| 4985097 | Okey, Nancy Anne | Address on file | | | | |
| 6124439 | Okhomina , Jr., Donatus | Address on file | | | | |
| 6124440 | Okhomina , Jr., Donatus | Address on file | | | | |
| 4915143 | Okhomina Jr., Donatus | Address on file | | | | |
| 6143966 | OKIES JOSEPH JR & MAULHARDT LISA | Address on file | | | | |
| 4951847 | Okimi, Walter Hiroshi | Address on file | | | | |
| 7920085 | Okimoto, Jan A | Address on file | | | | |
| 6092800 | Okina, Jonathan | Address on file | | | | |
| 7714565 | OKJA KWAH CUST | Address on file | | | | |
| 7769652 | OK-KYUNG KWON | 20945 41ST AVE FL 3 | BAYSIDE | NY | 11361-1971 | |
| 7714566 | OK-KYUNG KWON CUST | Address on file | | | | |
| 6007929 | Oklahoma Firefighters Pension and Retirement System | Berman Tabacco, 44 Montgomery Street | San Francisco | CA | 94104 | |
| 6123069 | Oklahoma Firefighters Pension and Retirement System | Berman Tabacco, Aidan Chowning Poppler, 44 Montgomery Street, Suite 650 | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6123071 | Oklahoma Firefighters Pension and Retirement System | Berman Tabacco, Daniel E. Barenbaum, 44 Montgomery Street, Suite 650 | San Francisco | CA | 94104 | |
| 6123076 | Oklahoma Firefighters Pension and Retirement System | Berman Tabacco, Leslie R. Stern, One Liberty Square | Boston | MA | 02109 | |
| 6123078 | Oklahoma Firefighters Pension and Retirement System | Berman Tabacco, Nathaniel L. Orenstein, One Liberty Square | Boston | MA | 02109 | |
| 6123079 | Oklahoma Firefighters Pension and Retirement System | Berman Tabacco, Nicole Lavallee, 44 Montgomery Street, Suite 650 | San Francisco | CA | 94104 | |
| 6123073 | Oklahoma Firefighters Pension and Retirement System | Latham & Watkins LLP, James E. Brandt, 885 Third Avenue | New York | NY | 10022 | |
| 6123077 | Oklahoma Firefighters Pension and Retirement System | Latham & Watkins LLP, Michael J. Reiss, 355 S. Grand Avenue, Suite 100 | Los Angeles | CA | 90071 | |
| 6123083 | Oklahoma Firefighters Pension and Retirement System | Latham & Watkins LLP, Robert W. Perrin, 355 S. Grand Avenue, Suite 100 | Los Angeles | CA | 90071 | |
| 6123070 | Oklahoma Firefighters Pension and Retirement System | McDermott Will & Emery, Charles E. Weir, 2049 Century Park East, Suite 3800 | Los Angeles | CA | 90067 | |
| 6123084 | Oklahoma Firefighters Pension and Retirement System | McDermott Will & Emery, Steven S. Scholes, 444 W. Lake Street | Chicago | IL | 60606 | |
| 7908015 | Oklahoma Firefighters Pension and Retirement System | Phillips Murrah P.C., Attn: Clayton D. Ketter, Corporate Tower, 13th Floor, 101 North Robinson Avenue | Oklahoma City | OK | 73102 | |
| 6123074 | Oklahoma Firefighters Pension and Retirement System | Simpson Thacher & Bartlett LLP, James G. Kreissman, 2475 Hanover Street | Palo Alto | CA | 94304 | |
| 6123082 | Oklahoma Firefighters Pension and Retirement System | Simpson Thacher & Bartlett LLP, Paul C. Curnin, 425 Lexington Avenue | New York | NY | 10017 | |
| 6117178 | Oklahoma Natural Gas | Attn: Steven Wood, Director - Emergency Mgmt Bryan Brewster, 4901 North Santa Fe (73118) | Oklahoma City | OK | 73101-0401 | |
| 7911147 | Oklahoma Public Employees Retirement System | Dessa Baker, General Counsel, 5400 N. Grand Boulevard, Suite 400 | Oklahoma City | OK | 73112 | |
| 4926333 | OKLAHOMA STATE TREASURER | UNCLAIMED PROPERTY DIVISION, 2300 N. LINCOLN BLVD. ROOM 217 | OKLAHOMA CITY | OK | 73105 | |
| 7912229 | Oklahoma-URSJJ | TCW, Attn Theresa Tran, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 4988740 | Okleshen, Helen | Address on file | | | | |
| 4934965 | Okner, Deborah | 42 Browns Valley Road | Corralitos | CA | 95076 | |
| 4956134 | Okoegwale, Evelyn | Address on file | | | | |
| 7861981 | Okon, Gary R | Address on file | | | | |
| 7338816 | Okrepkie, Jeff | Address on file | | | | |
| 7157012 | Okrepkie, Stephanie | Address on file | | | | |
| 4958095 | Okry, Donnie | Address on file | | | | |
| 6139594 | OKSTAD ERIK ANDREAS | Address on file | | | | |
| 7910514 | Okubo, Michael | Address on file | | | | |
| 6092801 | Okulove, Karl | Address on file | | | | |
| 4978169 | Okuma, Jane | Address on file | | | | |
| 4978450 | Okumoto, Theodore | Address on file | | | | |
| 4960989 | Okumura, Russell | Address on file | | | | |
| 5874125 | OKUNEV, NATALYA | Address on file | | | | |
| 4954093 | Okunev, Vyachislav Stan | Address on file | | | | |
| 5930804 | Ola Faye Van Eck | Address on file | | | | |
| 5930803 | Ola Faye Van Eck | Address on file | | | | |
| 5930802 | Ola Faye Van Eck | Address on file | | | | |
| 5930801 | Ola Faye Van Eck | Address on file | | | | |
| 4975203 | Ola Garrett/Kirk Wilsey | 205 Country Club Drive | Colusa | CA | 95932 | |
| 7714567 | OLA M JONES | Address on file | | | | |
| 7714568 | OLA MAE PARKER | Address on file | | | | |
| 4973537 | Oladeji, Olamide Teslim | Address on file | | | | |
| 4989723 | Olaeta, Nancy | Address on file | | | | |
| 5874126 | OLAGADAN BROTHERS | Address on file | | | | |
| 5874127 | OLAGARAY BROTHERS | Address on file | | | | |
| 4961837 | Olage, Gary V | Address on file | | | | |
| 4955498 | Olage, Kathy | Address on file | | | | |
| 7279230 | Olague, Monica | Address on file | | | | |
| 5003651 | Olague, Monica | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011013 | Olague, Monica | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1703 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4978407 | Olague, Robert | Address on file | | | | |
| 4958398 | Olague, Robert Gerald | Address on file | | | | |
| 4937555 | Olague, Viola | 367 N 18th Street | San Jose | CA | 95112 | |
| 7259518 | Olah, Jessica | Address on file | | | | |
| 5007181 | Olah, Jessica | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007182 | Olah, Jessica | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946851 | Olah, Jessica | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7275465 | Olah, Michael | Address on file | | | | |
| 5007183 | Olah, Michael | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007184 | Olah, Michael | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946852 | Olah, Michael | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4973069 | Olah, Stephen R | Address on file | | | | |
| 4972998 | OLALEYE, OLUFEMI ANTHONY | Address on file | | | | |
| 6008632 | OLAM FARMING, INC | 205 E RIVER PARK CIR STE 310 | FRESNO | CA | 93720 | |
| 6008698 | OLAM FARMING, INC | 205 E. RIVER PARK CIRCLE | FRESNO | CA | 93720 | |
| 6117179 | OLAM WEST COAST INC | 47461 W Nees | Firebaugh | CA | 93622 | |
| 7942160 | OLAM WEST COAST INC DBA OLAM SPICES & VEGETABLES | 1350 PACHECHO PASS HWY | GILROY | CA | 95020 | |
| 6092803 | OLAM WEST COAST INC DBA OLAM SPICES & VEGETABLES | 6229 Myers Road | Williams | CA | 95987 | |
| 6117180 | OLAM WEST COAST, INC. | 1350 Pachecho Pass Hwy | Gilroy | CA | 95020 | |
| 6092805 | Olam West Coast, Inc. | 205 E. River Park Cir., Suite 310 | Fresno | CA | 93720 | |
| 6117181 | OLAM WEST COAST, INC. | 6229 Myers Road | Williams | CA | 95987 | |
| 7168087 | OLAN EUROPEAN FOODS, INC. | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4954245 | O'Lane, John Michael | Address on file | | | | |
| 4992589 | Olaso, Maria | Address on file | | | | |
| 6145153 | OLAUGHLIN MARIAN RITA TR | Address on file | | | | |
| 7485136 | O'Laughlin, Kevin | Address on file | | | | |
| 7285983 | O'Laughlin, Korinne | Address on file | | | | |
| 5003736 | O'Laughlin, Korinne | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011098 | O'Laughlin, Korinne | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7185502 | OLAUSEN, GESSE | Address on file | | | | |
| 7185502 | OLAUSEN, GESSE | Address on file | | | | |
| 7185503 | OLAUSEN, ZETH | Address on file | | | | |
| 7185503 | OLAUSEN, ZETH | Address on file | | | | |
| 7714569 | OLAVI MALVRE & | Address on file | | | | |
| 4956776 | Olazaba Jr., Hector | Address on file | | | | |
| 6144753 | OLCESE RICHARD P & DIANA JO | Address on file | | | | |
| 4926335 | OLCESE WATER DISTRICT | 15701 HIGHWAY 178 | BAKERSFIELD | CA | 94065 | |
| 6092806 | Olcese Water District | Independent Hydro Developers, Inc., P.O. Box 2244 | Carefree | AZ | 85377 | |
| 6118555 | Olcese Water District | Jeff Siemens, Olcese Water District, 16500 Hwy 178 | Bakersfield | CA | 93306 | |
| 5807765 | OLCESE WATER DISTRICT | Olcese Water District, 16500 Hwy 178 | Bakersfield | CA | 93306 | |
| 4932783 | Olcese Water District | P.O. Box 2244 | Carefree | AZ | 85377 | |
| 5807647 | OLCESE WATER DISTRICT | Attn: Sharon Burdett, Independent Hydro Developers, Inc., P.O. Box 2244 | Carefree | AZ | 85377 | |
| 7182021 | Olcese, Annie | Address on file | | | | |
| 7182021 | Olcese, Annie | Address on file | | | | |
| 7182022 | Olcese, Ariana | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7182022 | Olcese, Ariana | Address on file | | | | |
| 7182023 | Olcese, Diana | Address on file | | | | |
| 7182023 | Olcese, Diana | Address on file | | | | |
| 5005573 | Olcese, Diana | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012269 | Olcese, Diana | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005572 | Olcese, Diana | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012270 | Olcese, Diana | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005574 | Olcese, Diana | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182025 | Olcese, Henry | Address on file | | | | |
| 7182025 | Olcese, Henry | Address on file | | | | |
| 7182026 | Olcese, Richard | Address on file | | | | |
| 7182026 | Olcese, Richard | Address on file | | | | |
| 5005576 | Olcese, Richard | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012271 | Olcese, Richard | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005575 | Olcese, Richard | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012272 | Olcese, Richard | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005577 | Olcese, Richard | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7285318 | Olch, Michael | Address on file | | | | |
| 7285318 | Olch, Michael | Address on file | | | | |
| 6044760 | Old Base # 1-20,BRYSONS FLYING SERVICE,AMADOR COUNTY AIRPORT | 12380 Airport Rd | Jackson | CA | 95642 | |
| 6092807 | OLD CASTLE GLASS INC - 6850 STEVENSON BLVD # A | 27363 VIA INDUSTRIA | TEMECULA | CA | 92590 | |
| 5874130 | Old Courthouse Square Hotel Associates, LLC | Address on file | | | | |
| 7714570 | OLD DOMINION & CO | Address on file | | | | |
| 7714571 | OLD DOMINION & CO | Address on file | | | | |
| 7784048 | OLD DOMINION & CO | C/O AVENU INSIGHTS & ANALYTICS LLC, ATTN CUSTODY DEPT, 100 HANCOCK ST FL 10 | QUINCY | MA | 02171-1794 | |
| 7762030 | OLD DOMINION & CO | C/O CONDUENT ST & LOCAL SOLUTIONS INC, ATTN CUSTODY DEPT, 100 HANCOCK ST FL 10 | NORTH QUINCY | MA | 02171-1794 | |
| 7787161 | OLD DOMINION & CO | C/O XEROX STATE AND LOCAL SOLUTIONS, 100 HANCOCK ST, 10TH FLOOR | NORTH QUINCY | MA | 02171 | |
| 7786019 | OLD DOMINION & CO | FEIN  75-3121674, ACS UNCLAIMED PROP CLEARINGHOUSE, 100 HANCOCK ST  10TH FLOOR | NORTH QUINCY | MA | 02171-1794 | |
| 7785826 | OLD DOMINION & CO | FEIN  75-3121674, ACS UNCLAIMED PROP CLEARINGHOUSE, 100 HANCOCK ST FL 10 | NORTH QUINCY | MA | 02171-1794 | |
| 7195190 | Old Faithful Geyser Inc | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195190 | Old Faithful Geyser Inc | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195190 | Old Faithful Geyser Inc | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195190 | Old Faithful Geyser Inc | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195190 | Old Faithful Geyser Inc | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195190 | Old Faithful Geyser Inc | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7973230 | Old Glory - Steamfitters LOC 420 PEN | 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7921882 | Old Glory - Steamfitters LOC 420 PEN | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7921882 | Old Glory - Steamfitters LOC 420 PEN | c/o Numeric Investors, LLC, 470 Atlantic Ave., 6th Fl. | Boston | MA | 02210 | |
| 4926336 | OLD GOLDEN OAKS LLC | 9880 ORR RD | GALT | CA | 95632 | |
| 7163496 | OLD HILL RANCH LLC | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163496 | OLD HILL RANCH LLC | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 6140502 | OLD HILL RANCH LLC | Address on file | | | | |
| 7787210 | OLD MAN & CO | % MELLON SECURITY TRUST COMPANY, 120 BROADWAY 13TH FLOOR  TELLER WINDOW | NEW YORK | NY | 10271 | |
| 7973102 | Old Mission Capital LLC | 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7918073 | OLD MISSION CAPITAL LLC | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7918073 | OLD MISSION CAPITAL LLC | c/o Old Mission Group LLC, 314 W. Superior, Suite 200 | Chicago | IL | 60654 | |
| 5874131 | Old Mother Lode, LLC | Address on file | | | | |
| 7919601 | Old Mutual Global Inv Series Plc | Goal Global Recoveries Limited, Chris Oldham, 5 Hanover Square Suite 2300 | New York | NY | 10004 | |
| 7985293 | Old Mutual Global Investment Management | 5 Hanover Square, Suite 2300 | New York | NY | 10004 | |
| 4934153 | OLD PRINCETON LANDING, Brian Overfelt | PO Box 1077 | El Granada | CA | 94018 | |
| 4926337 | OLD REPUBLIC TITLE COMPANY | 150 WEST 10TH ST | TRACY | CA | 95376 | |
| 7184586 | Old Ride Side | Address on file | | | | |
| 7184586 | Old Ride Side | Address on file | | | | |
| 5864206 | Old River One (Q517) | Address on file | | | | |
| 5803666 | OLD RIVER ONE LLC - RAM 3 | 120 TREDEGAR ST | RICHMOND | VA | 23219 | |
| 5807648 | OLD RIVER ONE LLC - RAM 3 | Attn: Thomas Rooney, 120 Tredegar Street, DEC - Third Floor | Richmond | VA | 23219 | |
| 4943930 | Old San Luis BBQ Co.-Pearce, Matt | 670 Higuera St. | San Luis Obispo | CA | 93401 | |
| 4926338 | OLD SKOOL CAFE | 1429 MENDELL ST | SAN FRANCISCO | CA | 94124 | |
| 4938142 | Old Stage Greenhouse-Louie, Jnet | 24999 Potter Rd | Sainas | CA | 93908 | |
| 6117182 | OLD STAGE GREENHOUSES | 460 Old Stage Road | Salinas | CA | 93908 | |
| 6146162 | OLD STONE LLC | Address on file | | | | |
| 7765446 | OLDA GRACE DOHERTY TR OLDA GRACE | DOHERTY LIVING TRUST UA DEC 5 91, PO BOX 328 | ANGELS CAMP | CA | 95222-0328 | |
| 4953572 | Oldani, Jason | Address on file | | | | |
| 5862477 | Oldcastle Infrastructure, Inc., f/k/a Oldcastle Precast, Inc. | CRH Americas Law Group, Attn: David C. Lewis, 900 Ashwood Parkway, Suite 600 | Atlanta | GA | 30328 | |
| 5862477 | Oldcastle Infrastructure, Inc., f/k/a Oldcastle Precast, Inc. | Attn: Don O'Halloren, 7000 Central Parkway, Suite 800 | Atlanta | GA | 30328 | |
| 5862477 | Oldcastle Infrastructure, Inc., f/k/a Oldcastle Precast, Inc. | Joe Barden, Regional Sales Manager, 1233 Quarry Lane, Suite 145 | Pleasanton | CA | 94566 | |
| 6013249 | OLDCASTLE MOULDED PRODUCTS | 1054 41ST AVE | SANTA CRUZ | CA | 95062 | |
| 6092808 | OLDCASTLE MOULDED PRODUCTS | C/O SIERRA UTILITY SALES INC, 1054 41ST AVE | SANTA CRUZ | CA | 95062 | |
| 4926339 | OLDCASTLE MOULDED PRODUCTS | SIERRA UTILITY SALES INC, 1054 41ST AVE | SANTA CRUZ | CA | 95062 | |
| 7942161 | OLDCASTLE PRECAST INC | 1 LIVE OAK AVE | STOCKTON | CA | 95037 | |
| 6012002 | OLDCASTLE PRECAST INC | 3786 VALLEY AVE | PLEASANTON | CA | 94566 | |
| 7942162 | OLDCASTLE PRECAST INC | 3786 VALLEY AVE | STOCKTON | CA | 94566 | |
| 7953462 | OLDCASTLE PRECAST INC | 3800 E Mariposa Road | STOCKTON | CA | 95215 | |
| 6092811 | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC, UTILITY VAULT CO INC, 3786 VALLEY AVE | PLEASANTON | CA | 94566 | |
| 4926341 | OLDCASTLE PRECAST INC | ONE LIVE OAK AVE | MORGAN HILL | CA | 95037 | |
| 6012441 | OLDCASTLE PRECAST INC | P.O. BOX 32170 | STOCKTON | CA | 95213 | |
| 6092839 | OLDCASTLE PRECAST INC UTILITY VAULT CO INC | 3786 VALLEY AVE | PLEASANTON | CA | 94566 | |
| 7953461 | Oldcastle Precast Inc. | 2020 Goetz Road | Perris | CA | 92570 | |
| 7220520 | Olde Tyme Realty | Address on file | | | | |
| 7158637 | Oldendorf, David | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266 | Chico | CA | 95926 | |
| 7158608 | Oldendorf, Michael Lawrence | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266 | Chico | CA | 95926 | |
| 7263548 | Oldenkamp, Robert | Address on file | | | | |
| 4967271 | Oldenkamp, Robert Alan | Address on file | | | | |
| 6093072 | Oldenkamp, Robert Alan | Address on file | | | | |
| 7953463 | Older Home Specialist Inc. | 4609 Stollwood Dr. | Carmichael | CA | 95608 | |
| 4971554 | Oldford, Eric Dale | Address on file | | | | |
| 6144493 | OLDHAM JASON MARK TR | Address on file | | | | |
| 7982769 | Oldham Little Church Foundation | 24 Greenway Plaza, Ste 1202 | Houston | TX | 77046 | |
| 7189913 | Oldham, Ashley Ann | Address on file | | | | |
| 4970494 | Oldham, Juan | Address on file | | | | |
| 4973022 | Oldham, Kyle | Address on file | | | | |
| 4972680 | Oldham, Maurice | Address on file | | | | |
| 7146506 | Oldham, Melvin and Jean | Address on file | | | | |
| 7771817 | OLDRICH MRACEK | 1643 RUHLAND AVE | MANHATTAN BEACH | CA | 90266-7129 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page
1706 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7780996 | OLDRICH MRACEK & | KORNELIE MARIE MRACEK TR UA 04 22 08, THE OLDRICH & KORNELIE MARIE REVOCABLE TRUST, 1643 RUHLAND AVE | MANHATTAN BEACH | CA | 90266-7129 | |
| 7714572 | OLDRICH MRACEK & KORNELIE MARIE TR | Address on file | | | | |
| 6140452 | OLDS LORE L | Address on file | | | | |
| 6133013 | OLDS LORE L ETAL | Address on file | | | | |
| 6133186 | OLDS LORE L ETAL | Address on file | | | | |
| 7337604 | Olds, Rick | Address on file | | | | |
| 7145977 | OLDS, SKYLA | Address on file | | | | |
| 7145977 | OLDS, SKYLA | Address on file | | | | |
| 5011574 | Olds, Skyla | Lieff Cabraser Heimann & Bernstein LLP, Lexi Hazam, Elizabeth Cabraser, Robert Nelson,, Annika K Martin, Abby R Wolf, 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 4926342 | OLE HEALTH FOUNDATION | 1100 TRANCAS ST STE 300 | NAPA | CA | 94558 | |
| 5874132 | OLEA, FERNANDO | Address on file | | | | |
| 5976411 | Olear, Elizabeth | Address on file | | | | |
| 6130095 | OLEARY TIMOTHY S TR | Address on file | | | | |
| 7253513 | O'Leary, Calista | Address on file | | | | |
| 4919522 | OLEARY, DAVID | 16723 S AUSTIN RD | MANTECA | CA | 95336 | |
| 6076204 | O'LEARY, DENNIS | Address on file | | | | |
| 4975988 | O'LEARY, DENNIS | 5201 HIGHWAY 147, P. O. Box 370663 | Montara | CA | 94037 | |
| 7282916 | O'Leary, Diane | Address on file | | | | |
| 7251837 | O'Leary, Kieran | Address on file | | | | |
| 7251837 | O'Leary, Kieran | Address on file | | | | |
| 6178096 | O'Leary, Kieran John | Address on file | | | | |
| 6178096 | O'Leary, Kieran John | Address on file | | | | |
| 4933567 | O'Leary, Laurie | 1229 Calle Del Arroyo | Sonoma | CA | 95476 | |
| 4951619 | O'Leary, Mark Edward | Address on file | | | | |
| 7318562 | O'Leary, Tim | Address on file | | | | |
| 7953464 | Oleg Karatsev | 1738 Virginia Ave | West Sacramento | CA | 95691 | |
| 5874133 | Oleg Makovey | Address on file | | | | |
| 7714573 | OLEG N BOLSHAKOFF | Address on file | | | | |
| 7714574 | OLEG R MASLENIKOV TR MASLENIKOV | Address on file | | | | |
| 7714575 | OLEG V MIRAM & | Address on file | | | | |
| 4952437 | Oleinikova, Julia | Address on file | | | | |
| 5984273 | Olejniczak, Rick | Address on file | | | | |
| 5902605 | Olemma Arellano | Address on file | | | | |
| 5906596 | Olemma Arellano | Address on file | | | | |
| 7140407 | Olemma Rodriguez Arellano | Address on file | | | | |
| 7140407 | Olemma Rodriguez Arellano | Address on file | | | | |
| 7140407 | Olemma Rodriguez Arellano | Address on file | | | | |
| 7140407 | Olemma Rodriguez Arellano | Address on file | | | | |
| 7714576 | OLEN CLIFFORD WRIGHT JR & | Address on file | | | | |
| 7323608 | Olen J. Anderson and Sarah L. Anderson 2001 Trust | Sieglock Law, A.P.C, Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7714577 | OLEN SCHULZE | Address on file | | | | |
| 5988891 | OLEN, RICHARD | Address on file | | | | |
| 7909257 | Olender, John J | Address on file | | | | |
| 7907533 | Olender, Linda M. | Address on file | | | | |
| 4958178 | Oler, Michael Eltor | Address on file | | | | |
| 4991409 | Oles, Kathleen | Address on file | | | | |
| 7319974 | Oles, Kevin Alan | Address on file | | | | |
| 7319974 | Oles, Kevin Alan | Address on file | | | | |
| 4964369 | Olesen, Bryon Douglas | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1707 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4991417 | Oleson, Julie | Address on file | | | | |
| 7219958 | Oleson, Julie | Address on file | | | | |
| 7477936 | Oleson, Julie | Address on file | | | | |
| 4957120 | Oleszczuk, Gerard Joseph | Address on file | | | | |
| 7153270 | Oleta Faye Pate | Address on file | | | | |
| 7153270 | Oleta Faye Pate | Address on file | | | | |
| 7153270 | Oleta Faye Pate | Address on file | | | | |
| 7153270 | Oleta Faye Pate | Address on file | | | | |
| 7153270 | Oleta Faye Pate | Address on file | | | | |
| 7153270 | Oleta Faye Pate | Address on file | | | | |
| 7772344 | OLETA T WILLIAMS TR UA JUN 24 03 | THE OLETA T WILLIAMS REVOCABLE, FAMILY TRUST, 8320 CARIBBEAN WAY | SACRAMENTO | CA | 95826-1657 | |
| 4947503 | Olexiewicz, Deborah | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947502 | Olexiewicz, Deborah | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947504 | Olexiewicz, Deborah | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4947505 | Olexiewicz, James | Address on file | | | | |
| 4947506 | Olexiewicz, James | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947507 | Olexiewicz, James | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7156531 | Olexiewicz, Travis Leon | Address on file | | | | |
| 9953465 | OLF HOLDINGS | 1502 RXR Plaza | Uniondale | NY | 11556 | |
| 6093074 | OLF HOLDINGS | 1502 RXR Plaza, West Tower, 8th Floor | Uniondale | NY | 11556 | |
| 6010948 | OLF HOLDINGS | 1502 RXR PLAZA WEST TOWER 8TH | UNIONDALE | NY | 11556 | |
| 6093077 | OLF Holdings dba OpenLink Financial LLC | 1502 RXR Plaza, West Tower, 8th Floor | Uniondale | NY | 11556 | |
| 6093078 | OLF HOLDINGS, OPENLINK FINANCIAL LLC | 1502 RXR PLAZA WEST TOWER 8TH | UNIONDALE | NY | 11556 | |
| 7189467 | Olga A Orlova | Address on file | | | | |
| 7189467 | Olga A Orlova | Address on file | | | | |
| 7777248 | OLGA A YOUNG | PO BOX 636 | MIDDLETOWN | CA | 95461-0636 | |
| 7714578 | OLGA ANGELICH & | Address on file | | | | |
| 7762758 | OLGA BASSO TR OLGA BASSO | REVOCABLE, LIVING TRUST UA SEP 18 92, 48 CHAUCER CT | SAN RAMON | CA | 94583-2520 | |
| 8004903 | Olga Clouser Charles Schwab Cust IRA Rollover | Address on file | | | | |
| 8004903 | Olga Clouser Charles Schwab Cust IRA Rollover | Address on file | | | | |
| 8004903 | Olga Clouser Charles Schwab Cust IRA Rollover | Address on file | | | | |
| 7772235 | OLGA CORBIN NUNN TR OLGA CORBIN | NUNN, REVOCABLE TRUST UA AUG 30 90, 132 1/2 W MAPLE ST | SAN DIEGO | CA | 92103-6524 | |
| 7714579 | OLGA DENISE VANDERCOURT | Address on file | | | | |
| 7786794 | OLGA E HAMMOND & | MARLENE A CLARY JT TEN, 3048 BERTIS DR | SACRAMENTO | CA | 95821-4318 | |
| 7773482 | OLGA E REICHEL TOD | MONIKA R BENNETT, SUBJECT TO STA TOD RULES, 1948 BARBARESCO LN | BRENTWOOD | CA | 94513-5281 | |
| 7714580 | OLGA GONZALES | Address on file | | | | |
| 7714581 | OLGA GUTIERREZ & | Address on file | | | | |
| 7934883 | OLGA HUSARY.;. | 1455 SAN RAFAEL ST | SAN LEANDRO | CA | 94577 | |
| 7714582 | OLGA I RAMIREZ | Address on file | | | | |
| 6013695 | OLGA IVOILOVA | Address on file | | | | |
| 7714583 | OLGA L CROCE TR UA JAN 03 02 | Address on file | | | | |
| 7714585 | OLGA L SCHIPPER TR UA DEC 24 75 | Address on file | | | | |
| 7770323 | OLGA LOPAUR TR | FRANCIS LOPAUR & OLGA LOPAUR, LIVING TRUST UA SEP 18 90, 184 FILLOW ST | NORWALK | CT | 06850-2315 | |
| 7782834 | OLGA M COGGIOLA TR OLGA M | COGGIOLA TRUST, UA MAY 30 90, 1929 CARLSON BLVD | RICHMOND | CA | 94804-5223 | |
| 7714586 | OLGA MYHAYLOVSKA | Address on file | | | | |
| 7764928 | OLGA N CURETON TR OLGA N CURETON | REVOCABLE LIVING TRUST UA MAY 31, UA MAY 31 94, 1869 GARDEN RD | DURHAM | CA | 95938-9652 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5874134 | OLGA OUSHEROVITCH | Address on file | | | | |
| 7772345 | OLGA P FIRPO TR UA MAR 31 99 | THE OLGA P FIRPO REVOCABLE LIVING, TRUST OF 1999, 200 SAN LUIS AVE | SAN BRUNO | CA | 94066-5510 | |
| 5910835 | Olga Patland | Address on file | | | | |
| 5908760 | Olga Patland | Address on file | | | | |
| 5905232 | Olga Patland | Address on file | | | | |
| 7767077 | OLGA PEREDA CUST | OMAR D GONZALEZ, CA UNIF TRANSFERS MIN ACT, 2647 GARDEN AVE | CONCORD | CA | 94520-1803 | |
| 7169980 | Olga Rozhkova DBA Olga Sewing School | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169980 | Olga Rozhkova DBA Olga Sewing School | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd. Suite 450 | Santa Monica | CA | 90401 | |
| 7777106 | OLGA WOROPAIEFF | 741 THE ALAMEDA | BERKELEY | CA | 94707-1930 | |
| 7934884 | OLGA YAKOVLEVA,;. | P. O. BOX 3823 | SAN RAMON | CA | 94583 | |
| 5874135 | Olgado, Stacey | Address on file | | | | |
| 5991859 | OLGA'S BEAUTY SALON-GARCIA, OLGA | 221 BROADWAY ST | KING CITY | CA | 93930 | |
| 6175922 | Olgin, Robert | Address on file | | | | |
| 7934885 | OLGU TANRIVERDI.;. | 645 LOMA VERDE AVE | PALO ALTO | CA | 94306 | |
| 4957224 | Olguin, Carl | Address on file | | | | |
| 4954259 | Olguin, Carlos | Address on file | | | | |
| 4965195 | Olguin, Dominic Andrew | Address on file | | | | |
| 4985842 | Olguin, Elizabeth Kay | Address on file | | | | |
| 4985445 | Olguin, Jerald | Address on file | | | | |
| 4988018 | Olguin, Maria | Address on file | | | | |
| 4997140 | Olguin, Oscar | Address on file | | | | |
| 4913435 | Olguin, Oscar Rafael | Address on file | | | | |
| 4965294 | Olguin, Richard | Address on file | | | | |
| 4954537 | Olguin, Steven Anthony | Address on file | | | | |
| 7481229 | Olhan, Sean K. | Address on file | | | | |
| 6145025 | OLHISER BRIAN R & OLHISER KERRI A | Address on file | | | | |
| 4917302 | OLHISER, BURT | VANTAGE POINT CONSULTING, 377 RAYMOND LANE | FOLSOM | CA | 95630 | |
| 7193014 | Oliberos Cuevas Cuevas | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193014 | Oliberos Cuevas Cuevas | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193014 | Oliberos Cuevas Cuevas | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193014 | Oliberos Cuevas Cuevas | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193014 | Oliberos Cuevas Cuevas | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193014 | Oliberos Cuevas Cuevas | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7763421 | OLIMPIA BRAGATO | 2151 SAN CARLOS AVE | SAN CARLOS | CA | 94070-1939 | |
| 7714587 | OLIN BEAN & | Address on file | | | | |
| 5874137 | Olin Corporation | Address on file | | | | |
| 5874136 | Olin Corporation | Address on file | | | | |
| 7714588 | OLIN G WILCHER & | Address on file | | | | |
| 4972807 | Olin, Kasey | Address on file | | | | |
| 4938084 | Olin, Mark | 26169 Atherton Dr | Carmel | CA | 93923 | |
| 7714589 | OLINDA A MARTI-VOLKOFF | Address on file | | | | |
| 4972975 | Olinek, William Spencer | Address on file | | | | |
| 6008919 | Olineka, Edgar | Address on file | | | | |
| 4941258 | Olinger, Joel | Pace Linda, 4063 S Sylvan Ln | Placerville | CA | 95667 | |
| 5988787 | Olinger, Joel | Address on file | | | | |
| 5991919 | Olinger, Les | Address on file | | | | |
| 5921190 | Olinger, Peri | Address on file | | | | |
| 6134249 | OLIPHANT STEVEN G | Address on file | | | | |
| 4912190 | Oliphant, Joy Marie | Address on file | | | | |
| 4971280 | Oliphant, Ray | Address on file | | | | |
| 6169261 | Oliva, Erica | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6169261 | Oliva, Erica | Address on file | | | | |
| 5979692 | Oliva, Francisco/Maria | Address on file | | | | |
| 4996526 | Oliva, Laura | Address on file | | | | |
| 4912494 | Oliva, Laura | Address on file | | | | |
| 4955425 | Oliva, Mary | Address on file | | | | |
| 7968006 | Oliva, Robert R | Address on file | | | | |
| 7251921 | Oliva, Ronald | Address on file | | | | |
| 7271922 | Oliva, Ryan | Address on file | | | | |
| 7333175 | Olival , Stephen | Address on file | | | | |
| 6093082 | Olivar, Erlinda | Address on file | | | | |
| 6093086 | Olivar, Erlinda / North Mountainview Partnership | 1511 Maxwell Ln | Vista | CA | 92084 | |
| 7324995 | Olivar, Sean Alan | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 6143183 | OLIVARES GILADARDO ALCAZAR | Address on file | | | | |
| 6140790 | OLIVARES GILDARDO ALCAZAR | Address on file | | | | |
| 4961933 | Olivares Jr., Jose | Address on file | | | | |
| 4965179 | Olivares, Eva | Address on file | | | | |
| 4965529 | Olivares, Jorge Alberto | Address on file | | | | |
| 5921452 | Olivares, Louise | Address on file | | | | |
| 6167768 | Olivares, Maria | Address on file | | | | |
| 4928404 | OLIVARES, RUBEN J | SUSANA R PACHECO, 2580 SENTER RD STE 558 | SAN JOSE | CA | 95111 | |
| 4912065 | Olivares, Selena | Address on file | | | | |
| 4991587 | Olivares, Sharon | Address on file | | | | |
| 4962860 | Olivares, William Steven | Address on file | | | | |
| 4965905 | Olivares-Rodriguez, Saul Federico | Address on file | | | | |
| 4957363 | Olivarez, Armando | Address on file | | | | |
| 4977754 | Olivarez, Israel | Address on file | | | | |
| 4961055 | Olivarez, Miguel | Address on file | | | | |
| 5874138 | OLIVAREZ, SHAI | Address on file | | | | |
| 4962694 | Olivas Jr., Manuel | Address on file | | | | |
| 4955407 | Olivas, Dion | Address on file | | | | |
| 5986592 | Olivas, Nicole | Address on file | | | | |
| 4938304 | Olivas, Nicole | Address on file | | | | |
| 6001153 | Olivas, Nicole | Address on file | | | | |
| 4990250 | Olivas, Phil | Address on file | | | | |
| 5874139 | OLIVE AND FULTON LLC | Address on file | | | | |
| 7771618 | OLIVE C MOIR CUST | ERIC MATTHEW MOIR, CA UNIF TRANSFERS MIN ACT, 741 SEQUOIA AVE | SAN MATEO | CA | 94403-2615 | |
| 4926346 | OLIVE DRIVE EAST LLC | 901 A ST STE C | SAN RAFAEL | CA | 94901 | |
| 5874140 | Olive Drive East LLC | Address on file | | | | |
| 7762116 | OLIVE JOSEPHINE MCCALL AID TR | UA FEB 19 99 OLIVE JOSEPHINE, MCCALL AID TRUST, 915 CHANNING AVE | PALO ALTO | CA | 94301-3017 | |
| 7768034 | OLIVE L HILL & | GERALD W HILL JR JT TEN, 31 CULEBRA TERRACE | SAN FRANCISCO | CA | 94109-1122 | |
| 7714590 | OLIVE LONDON | Address on file | | | | |
| 7714591 | OLIVE R BICKEL TR | Address on file | | | | |
| 7786656 | OLIVE R BICKEL TR | OLIVE R BICKEL 1990 TRUST, UA JUL 17 90, 167 TOBIN CLARK DR | HILLSBOROUGH | CA | 94010 | |
| 7714593 | OLIVE R BRINGHURST TR OLIVE R | Address on file | | | | |
| 7767860 | OLIVE S HELDT | 26 FAIRWAY DR | OCEAN VIEW | DE | 19970-3255 | |
| 4935594 | Olive st Apt-Moody, Marie | 2221 vista rodeo dr | El Cajon | CA | 92019 | |
| 7714594 | OLIVE T MCCLINTOCK & GEORGE L | Address on file | | | | |
| 6130463 | OLIVE TREE MANOR LLC | Address on file | | | | |
| 7193018 | Olive Tree Manor LLC | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193018 | Olive Tree Manor LLC | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193018 | Olive Tree Manor LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
1710 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7193018 | Olive Tree Manor LLC | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193018 | Olive Tree Manor LLC | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193018 | Olive Tree Manor LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7714595 | OLIVE V CUNNINGHAM & | Address on file | | | | |
| 6170512 | Olive, Jeanette | Address on file | | | | |
| 7282416 | Olive, Robert | Address on file | | | | |
| 5864783 | OLIVEHURST HOUSING INVESTORS,LP | Address on file | | | | |
| 4926347 | OLIVEHURST PUBLIC UTILITY DISTRICT | PO Box 670 | OLIVEHURST | CA | 95961 | |
| 5874142 | OLIVEIRA ENTERPRISES INC | Address on file | | | | |
| 4967015 | Oliveira, Donald A | Address on file | | | | |
| 4944490 | Oliveira, Gail | 5495 5th St. | Kelseyville | CA | 95451 | |
| 4957563 | Oliveira, James A | Address on file | | | | |
| 4966336 | Oliveira, Jane | Address on file | | | | |
| 5910627 | Oliveira, Jennifer | Address on file | | | | |
| 4982768 | Oliveira, Joe | Address on file | | | | |
| 4984727 | Oliveira, Lionel | Address on file | | | | |
| 5874143 | Oliveira, Manuel | Address on file | | | | |
| 4984924 | Oliveira, Mary | Address on file | | | | |
| 7340910 | Oliveira, Phyllis A. | Address on file | | | | |
| 4979599 | Oliveira, Sharon | Address on file | | | | |
| 4961259 | Oliveira, Steven | Address on file | | | | |
| 5874144 | OLIVER & COMPANY | Address on file | | | | |
| 7315106 | Oliver , Jon Mark | Address on file | | | | |
| 7315106 | Oliver , Jon Mark | Address on file | | | | |
| 7315106 | Oliver , Jon Mark | Address on file | | | | |
| 7315106 | Oliver , Jon Mark | Address on file | | | | |
| 7312740 | Oliver , Mark A. | Address on file | | | | |
| 5903016 | Oliver Bushon | Address on file | | | | |
| 7155642 | Oliver Clode and Jon Leafstedt | Address on file | | | | |
| 5930809 | Oliver Conoly | Address on file | | | | |
| 5930808 | Oliver Conoly | Address on file | | | | |
| 5930807 | Oliver Conoly | Address on file | | | | |
| 5930806 | Oliver Conoly | Address on file | | | | |
| 6145452 | OLIVER DAVID A | Address on file | | | | |
| 7199146 | Oliver David Alves | Address on file | | | | |
| 7199146 | Oliver David Alves | Address on file | | | | |
| 7199146 | Oliver David Alves | Address on file | | | | |
| 7199146 | Oliver David Alves | Address on file | | | | |
| 7199240 | Oliver David Alves, IV | Address on file | | | | |
| 7199240 | Oliver David Alves, IV | Address on file | | | | |
| 7199240 | Oliver David Alves, IV | Address on file | | | | |
| 7199240 | Oliver David Alves, IV | Address on file | | | | |
| 6117183 | OLIVER DE SILVA INC | 6527 Calaveras Rd. | Sunol | CA | 94586 | |
| 6093089 | Oliver de Silva Inc. | 11555 Dublin Blvd | Dublin | CA | 94568 | |
| 7196346 | OLIVER DODSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196346 | OLIVER DODSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7770994 | OLIVER E MAY | 36 VINA LN APT 303 | BROOKLYN | CT | 06234-1938 | |
| 7714596 | OLIVER E TECKLENBURG | Address on file | | | | |
| 7765798 | OLIVER EDWARDS 6TH | PO BOX 385 | SAINT JAMES | NY | 11780-0385 | |
| 7785512 | OLIVER GIANNECCHINI & ROSE MARIE | GIANNECCHINI TR UA AUG 13 09 THE, GIANNECCHINI FAMILY TRUST, 5704 DONCASTER WAY | STOCKTON | CA | 95207 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7785329 | OLIVER GIANNECCHINI & ROSE MARIE | GIANNECCHINI TR UA AUG 13 09 THE, GIANNECCHINI FAMILY TRUST, 9846 SPYGLASS CIR | AUBURN | CA | 95602-9412 | |
| 7188865 | Oliver H Boone | Address on file | | | | |
| 7188865 | Oliver H Boone | Address on file | | | | |
| 7714597 | OLIVER H PERRY II & | Address on file | | | | |
| 7714598 | OLIVER HAAS & | Address on file | | | | |
| 7912403 | Oliver II, William N. | Address on file | | | | |
| 7912403 | Oliver II, William N. | Address on file | | | | |
| 7714599 | OLIVER J MONAHAN | Address on file | | | | |
| 6133954 | OLIVER JAMES G AND CAROLYN R TRUSTEES | Address on file | | | | |
| 6140118 | OLIVER JOSEPH A JR TR & PATRICIA L TR | Address on file | | | | |
| 7714600 | OLIVER MARK GENTRY | Address on file | | | | |
| 7195120 | Oliver Michael Carrington | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195120 | Oliver Michael Carrington | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195120 | Oliver Michael Carrington | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195120 | Oliver Michael Carrington | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195120 | Oliver Michael Carrington | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195120 | Oliver Michael Carrington | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196347 | OLIVER MOORE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196347 | OLIVER MOORE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6146515 | OLIVER NATHAN B | Address on file | | | | |
| 7714601 | OLIVER S SAFFIR & PATRICIA J | Address on file | | | | |
| 7195827 | Oliver Sir | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195827 | Oliver Sir | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195827 | Oliver Sir | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195827 | Oliver Sir | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195827 | Oliver Sir | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195827 | Oliver Sir | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7298320 | Oliver Sir Living Trust | Address on file | | | | |
| 7466368 | Oliver Sir Living Trust | Address on file | | | | |
| 7942163 | OLIVER WONG | 1 SHORELINE COURT | RICHMOND | CA | 94804 | |
| 4926348 | OLIVER WORLDCLASS LABS INC | 4702 E SECOND ST STE 6 | BENICIA | CA | 94510 | |
| 4926349 | OLIVER WYMAN INC | 200 CLARENDON ST 12TH FL | BOSTON | MA | 02116 | |
| 7714602 | OLIVER YU | Address on file | | | | |
| 5004756 | Oliver, Anne W. | Address on file | | | | |
| 5011742 | Oliver, Anne W. | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP, David S Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5004757 | Oliver, Anne W. | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4943759 | OLIVER, ANTOINETTE | 2958 PEACH WAY | CLEARLAKE OAKS | CA | 95423 | |
| 4962643 | Oliver, Brian Lawrence | Address on file | | | | |
| 4964422 | Oliver, Brian Mark | Address on file | | | | |
| 6168446 | Oliver, Cecilia | Address on file | | | | |
| 4959771 | Oliver, Chad Nathan | Address on file | | | | |
| 7314717 | Oliver, Constance | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real | Millbrae | CA | 94030 | |
| 7157422 | Oliver, Daniel | Address on file | | | | |
| 4977517 | Oliver, David | Address on file | | | | |
| 6093088 | Oliver, David | Address on file | | | | |
| 4973806 | Oliver, David | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7223317 | OLIVER, DAVID | Address on file | | | | |
| 7983348 | Oliver, David Joe | Address on file | | | | |
| 7983348 | Oliver, David Joe | Address on file | | | | |
| 7214942 | Oliver, David Joe | Address on file | | | | |
| 4995225 | Oliver, Deborah | Address on file | | | | |
| 7164481 | OLIVER, EDWARD COLLINS | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4989217 | Oliver, Emelda | Address on file | | | | |
| 4953476 | Oliver, Eric Michael | Address on file | | | | |
| 4960031 | Oliver, Ethan W | Address on file | | | | |
| 4989991 | Oliver, Fe | Address on file | | | | |
| 4988279 | Oliver, Florence | Address on file | | | | |
| 7286477 | Oliver, Gerald | Address on file | | | | |
| 4959237 | Oliver, Gwendolen Inez | Address on file | | | | |
| 6168094 | Oliver, James G. | Address on file | | | | |
| 4990052 | Oliver, Janet | Address on file | | | | |
| 4994627 | Oliver, John | Address on file | | | | |
| 7212371 | Oliver, Jose | Address on file | | | | |
| 7902536 | Oliver, Julie Rae | Address on file | | | | |
| 7902536 | Oliver, Julie Rae | Address on file | | | | |
| 4988250 | Oliver, Kent | Address on file | | | | |
| 7172803 | Oliver, Kristi | Address on file | | | | |
| 7172803 | Oliver, Kristi | Address on file | | | | |
| 7226063 | Oliver, Leanna | Singleton, Gerald, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 4956921 | Oliver, Loretha N | Address on file | | | | |
| 4962769 | Oliver, Luke Darrel | Address on file | | | | |
| 7145138 | Oliver, Mark Allen | Address on file | | | | |
| 7145138 | Oliver, Mark Allen | Address on file | | | | |
| 7145138 | Oliver, Mark Allen | Address on file | | | | |
| 7145138 | Oliver, Mark Allen | Address on file | | | | |
| 7170415 | OLIVER, MARY | Address on file | | | | |
| 7170415 | OLIVER, MARY | Address on file | | | | |
| 4991755 | Oliver, Michael | Address on file | | | | |
| 7980672 | Oliver, Michael and Anne | Address on file | | | | |
| 7980672 | Oliver, Michael and Anne | Address on file | | | | |
| 7185688 | OLIVER, MICHAEL S. | Address on file | | | | |
| 7185688 | OLIVER, MICHAEL S. | Address on file | | | | |
| 4962678 | Oliver, Montell | Address on file | | | | |
| 6179832 | Oliver, Nancy | Address on file | | | | |
| 4991659 | Oliver, Orrin | Address on file | | | | |
| 5984671 | OLIVER, REGINALD | Address on file | | | | |
| 4934511 | OLIVER, REGINALD | 7607 INTERNATIONAL BLVD | OAKLAND | CA | 94621 | |
| 7272221 | Oliver, Richard | Address on file | | | | |
| 5874145 | OLIVER, SHAWN | Address on file | | | | |
| 5922124 | oliver, simone | Address on file | | | | |
| 6179795 | Oliver, Teddy | Address on file | | | | |
| 7233955 | Oliver, Thomas Bernard | Address on file | | | | |
| 4948870 | Oliver, Thomas Bernard | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007707 | Oliver, Thomas Bernard | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7459181 | Oliver, Thomas E. | Address on file | | | | |
| 7459181 | Oliver, Thomas E. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4971878 | Oliver, Timothy Jay | Address on file | | | | |
| 7185689 | OLIVER, VONNIE B. | Address on file | | | | |
| 7185689 | OLIVER, VONNIE B. | Address on file | | | | |
| 7939919 | Oliver, Willard V. | Address on file | | | | |
| 4932327 | OLIVER, Y KIMMIE | 210 N SANBORN RD | SALINAS | CA | 93905 | |
| 7714603 | OLIVERA RADOS | Address on file | | | | |
| 4984438 | Olivera, Dorothy | Address on file | | | | |
| 4952157 | Olivera, James | Address on file | | | | |
| 5981824 | Oliveras Prop LLC | 8550 Alamo Creek Road, PO Box 1947 | Santa Maria | CA | 93456 | |
| 4940237 | Oliveras Prop LLC | 8550 Alamo Creek Road | Santa Maria | CA | 93456 | |
| 4983249 | Oliveri, Robert | Address on file | | | | |
| 7934886 | OLIVERIO CESAR SANCHEZ.;. | 94 CHRISTEN AVENUE | DALY CITY | CA | 94015 | |
| 4995744 | Oliverio Sansone, Mary | Address on file | | | | |
| 4933527 | Oliverio, Deborah | 1919 Fprrest Street | Bakersfield | CA | 93304 | |
| 7214233 | Oliver-Johnson, David | Address on file | | | | |
| 7714604 | OLIVERO F GARZA III | Address on file | | | | |
| 4980086 | Olivero, Dorothy | Address on file | | | | |
| 4982690 | Olivero, Richard | Address on file | | | | |
| 4979761 | Olivero, Ronald | Address on file | | | | |
| 4924746 | OLIVEROS JR, MARIO DANIEL | 2058 DRAKE DR | OAKLAND | CA | 94611 | |
| 7072848 | Oliveros, Franklin | Address on file | | | | |
| 6123286 | Oliveros, Jr., Mario | Address on file | | | | |
| 6174846 | Oliveros, Ramona | Address on file | | | | |
| 4942043 | OLIVET MEM PARK-CACERES, CARLOS | 1601 HILLSIDE BLVD | COLMA | CA | 94014 | |
| 7306930 | Olivia Ann Allen (Whitney Allen, Parent) | Address on file | | | | |
| 7301718 | Olivia Ann Allen (Whitney Allen, Parent) | Address on file | | | | |
| 7188866 | Olivia Ann Allen (Whitney Allen, Parent) | Address on file | | | | |
| 7787225 | OLIVIA AZEVEDO | 2961 GARDEN AVENUE | SAN JOSE | CA | 95111 | |
| 7787166 | OLIVIA AZEVEDO | 2961 GARDEN AVE | SAN JOSE | CA | 95111-2220 | |
| 7189661 | Olivia Bowhall | Address on file | | | | |
| 7189661 | Olivia Bowhall | Address on file | | | | |
| 5930811 | Olivia Bujor | Address on file | | | | |
| 5930812 | Olivia Bujor | Address on file | | | | |
| 5930813 | Olivia Bujor | Address on file | | | | |
| 5930810 | Olivia Bujor | Address on file | | | | |
| 7714605 | OLIVIA CAHN SPARER TOD | Address on file | | | | |
| 7764199 | OLIVIA CHAN & | SIK CHAN JT TEN, 649 20TH AVE | SAN FRANCISCO | CA | 94121-3831 | |
| 7193059 | Olivia Crone | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193059 | Olivia Crone | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193059 | Olivia Crone | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193059 | Olivia Crone | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193059 | Olivia Crone | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193059 | Olivia Crone | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5930817 | Olivia Dawn Chauvin | Address on file | | | | |
| 5930816 | Olivia Dawn Chauvin | Address on file | | | | |
| 5930815 | Olivia Dawn Chauvin | Address on file | | | | |
| 5930814 | Olivia Dawn Chauvin | Address on file | | | | |
| 7714606 | OLIVIA DIANNE LAPP | Address on file | | | | |
| 7295309 | Olivia Drummond, Individually, and on behalf of the Harvey, Jr. Trust | Address on file | | | | |
| 7714607 | OLIVIA HERNANDEZ | Address on file | | | | |
| 7714608 | OLIVIA I STAPP | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7714609 | OLIVIA J MORTON | Address on file | | | | |
| 7942164 | OLIVIA JEANE MONTALVO | 605 W HERNDON AVE STE 800-176 | CLOVIS | CA | 93612 | |
| 7183726 | Olivia Kriegar | Address on file | | | | |
| 7176976 | Olivia Kriegar | Address on file | | | | |
| 7176976 | Olivia Kriegar | Address on file | | | | |
| 7714610 | OLIVIA L GALVAN | Address on file | | | | |
| 5930819 | Olivia Miller | Address on file | | | | |
| 5930820 | Olivia Miller | Address on file | | | | |
| 5969230 | Olivia Miller | Address on file | | | | |
| 5930822 | Olivia Miller | Address on file | | | | |
| 5930821 | Olivia Miller | Address on file | | | | |
| 5930818 | Olivia Miller | Address on file | | | | |
| 7198234 | OLIVIA RAE SEE | Address on file | | | | |
| 7198234 | OLIVIA RAE SEE | Address on file | | | | |
| 7714611 | OLIVIA RAMOS | Address on file | | | | |
| 7189662 | Olivia Ray Townsend | Address on file | | | | |
| 7189662 | Olivia Ray Townsend | Address on file | | | | |
| 7779709 | OLIVIA SHERRILL LANYON DEMARCO | 11669-72 AVE | EDMONTON | AB | T6G 0B9 | |
| 7781376 | OLIVIA SHERRILL LANYON DEMARCO | 11669-72 AVE NW | EDMONTON | AB | T6G 0B9 | |
| 5905892 | Olivia Stalcup | Address on file | | | | |
| 5909341 | Olivia Stalcup | Address on file | | | | |
| 5911300 | Olivia Stalcup | Address on file | | | | |
| 5806513 | Olivia Thillard by and through her Guardian/mother Sabrina Thillard | Address on file | | | | |
| 6117837 | Olivia Thillard through mother Sabrina Thillard | Address on file | | | | |
| 6014150 | OLIVIA THILLARD, ATTY REP | 1400 43RD AVE. | SAN FRANCISCO | CA | 94122 | |
| 7189456 | Olivia Thomas | Address on file | | | | |
| 7189456 | Olivia Thomas | Address on file | | | | |
| 7714612 | OLIVIA V GARCIA CUST | Address on file | | | | |
| 7714613 | OLIVIA YARBROUGH & | Address on file | | | | |
| 7315053 | Olivier , Barbara Estelle | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7315053 | Olivier , Barbara Estelle | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7315053 | Olivier , Barbara Estelle | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7315053 | Olivier , Barbara Estelle | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4995081 | Olivier, Dennis | Address on file | | | | |
| 4962569 | Olivier, Ryan Nicholas | Address on file | | | | |
| 4972007 | Oliviera, Shawn Richard | Address on file | | | | |
| 5900059 | Oliviera, Shawn Richard | Address on file | | | | |
| 6130421 | OLIVIERI JOHN L & MICHELLE L TR | Address on file | | | | |
| 4987330 | Olivieri, David | Address on file | | | | |
| 4989200 | Olivieri, Robert | Address on file | | | | |
| 7953466 | OLIVINE INC | 2010 Crow Canyon Place | San Ramon | CA | 94583 | |
| 4926350 | OLIVINE INC | 2120 UNIVERSITY AVE. | BERKELEY | CA | 94704 | |
| 6093101 | Olivine, Inc. | 2010 Crow Canyon Place, Suite 100 | San Ramon | CA | 94583 | |
| 4996848 | Olivo Jr., Dave | Address on file | | | | |
| 4979059 | Olivo, Jose | Address on file | | | | |
| 4959895 | Olivolo, Brian Patrick | Address on file | | | | |
| 5874146 | olivolo, kevin | Address on file | | | | |
| 4941016 | Olkiewicz, Joyce/Mike | 3400 Concord Ave | Brentwood | CA | 94513 | |
| 4996499 | Olkowski, Linda | Address on file | | | | |
| 4912294 | Olkowski, Linda A | Address on file | | | | |
| 7714614 | OLLA CEMETERY BOARD | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6157319 | Ollar, Edna E | Address on file | | | | |
| 4987246 | Ollar, Harmon | Address on file | | | | |
| 7934887 | OLLEN E HUNT.;. | 3004 BROOK ST. | OAKLAND | CA | 94611 | |
| 6146138 | OLLER ROBERT A & OLLER COLLEEN M | Address on file | | | | |
| 7217039 | Oller, Colleen | Address on file | | | | |
| 7764238 | OLLIE CHAPMAN | 43951 CITRUS VIEW DR | HEMET | CA | 92544-8533 | |
| 7196350 | OLLIE CHAVIRA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196350 | OLLIE CHAVIRA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7198065 | OLLIE LATHEL HARTMAN JR | Address on file | | | | |
| 7198065 | OLLIE LATHEL HARTMAN JR | Address on file | | | | |
| 7199900 | Ollie Lathel Hartman Jr Revocable Trust | Address on file | | | | |
| 7199900 | Ollie Lathel Hartman Jr Revocable Trust | Address on file | | | | |
| 7714615 | OLLIE M CLARK | Address on file | | | | |
| 7170317 | Ollie M. Eaton, Trustee of the Ollie M. Eaton Revocable Inter Vivos Trust | Address on file | | | | |
| 7170317 | Ollie M. Eaton, Trustee of the Ollie M. Eaton Revocable Inter Vivos Trust | Address on file | | | | |
| 7714616 | OLLIE PEARL SYKES | Address on file | | | | |
| 7277621 | Olliffe, Mike | Address on file | | | | |
| 7938481 | Olliges, Brian P. | Address on file | | | | |
| 7960616 | Olliges, Bruce | Address on file | | | | |
| 4913105 | Ollison, Monaletho Andre | Address on file | | | | |
| 7972414 | OLM, GUSTAVO | Address on file | | | | |
| 4973388 | Olm, Gustavo Willy | Address on file | | | | |
| 6093102 | Olm, Gustavo Willy | Address on file | | | | |
| 6122297 | Olm, Gustavo Willy | Address on file | | | | |
| 4965009 | Olmedo, Jose A. | Address on file | | | | |
| 4960763 | Olmedo, Juan Eduardo | Address on file | | | | |
| 6178156 | Olmedo, Suzanne R | Address on file | | | | |
| 6178156 | Olmedo, Suzanne R | Address on file | | | | |
| 5911798 | Olmer Morales dba Patterns & Tile Designs | Address on file | | | | |
| 5910791 | Olmer Morales dba Patterns & Tile Designs | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5908552 | Olmer Morales dba Patterns & Tile Designs | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5905007 | Olmer Morales dba Patterns & Tile Designs | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore, Jackson & Parkinson, Trial Lawyers, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5889204 | Olmos, Alice M | Address on file | | | | |
| 4961300 | Olmos, Alice M | Address on file | | | | |
| 5864686 | OLMOS, JESUS, An Individual | Address on file | | | | |
| 4994961 | Olmos, Stephen | Address on file | | | | |
| 4972782 | Olmstead, Chadwick | Address on file | | | | |
| 4937037 | Olmstead, Kimberly | 28219 Fuentes Drive | Pioneer | CA | 95666 | |
| 4983939 | Olmsted, Shirley | Address on file | | | | |
| 4977958 | Olnes, Ardell | Address on file | | | | |
| 4987661 | Olney, Judith | Address on file | | | | |
| 6093103 | Olney, Matthew W | Address on file | | | | |
| 4973651 | Olney, Matthew W | Address on file | | | | |
| 4962224 | Olnick, Ryan | Address on file | | | | |
| 6093104 | Olnick, Ryan | Address on file | | | | |
| 4944124 | O'Loan, Andrew and Nancy | P.O. Box 460 | Pioneer | CA | 95666 | |
| 4912364 | Olonan, Jasper B. | Address on file | | | | |
| 7335093 | O'Looney, Martin | Address on file | | | | |
| 7206100 | O'Loughlin Family Trust | Address on file | | | | |
| 7206100 | O'Loughlin Family Trust | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6129883 | O'LOUGHLIN MARY REV TRUST | Address on file | | | | |
| 6144275 | OLOUGHLIN SHERYL TR ET AL | Address on file | | | | |
| 7986023 | O'Loughlin, Donna | Address on file | | | | |
| 7986023 | O'Loughlin, Donna | Address on file | | | | |
| 4955538 | O'Loughlin, Michael Patrick | Address on file | | | | |
| 4926351 | OLS ENERGY - AGNEWS INC | CREDIT SUISSE/FIRST BOSTON, ELEVEN MADISON AVE 20TH FL | NEW YORK | NY | 10010-3629 | |
| 6013340 | OLS ENERGY - AGNEWS INC | ELEVEN MADISON AVE 20TH FL | NEW YORK | NY | 10010-3629 | |
| 7164627 | OLSAN, JACOB | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164627 | OLSAN, JACOB | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7164160 | OLSAN, JEREMY | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164160 | OLSAN, JEREMY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 6134653 | OLSEN ALICE A | Address on file | | | | |
| 6134755 | OLSEN ANN C TRUSTEE ETAL | Address on file | | | | |
| 6134861 | OLSEN ANN C TRUSTEE ETAL | Address on file | | | | |
| 4926352 | OLSEN EXCAVATION & GRADING | 16787 DRAPER MINE RD | SONORA | CA | 95370 | |
| 6030232 | Olsen Investments Inc., dba Olsen Excavation & Grading | 16787 Draper Mine Rd. | Sonora | CA | 95370 | |
| 6030232 | Olsen Investments Inc., dba Olsen Excavation & Grading | Michael R. Germain, Esq., 945 Morning Star Dr. | Sonora | CA | 95370 | |
| 6133393 | OLSEN JEFFREY C AND LORI A | Address on file | | | | |
| 6145261 | OLSEN JOHN S & OLSEN CATHY L | Address on file | | | | |
| 6134606 | OLSEN MILAN AND PAULA | Address on file | | | | |
| 4932784 | Olsen Power Partners | 191 Main Street | Annapolis | MD | 21401 | |
| 5803667 | OLSEN POWER PARTNERS | C/O WAYNE ROGERS, 191 MAIN ST | ANNAPOLIS | MD | 21401 | |
| 6093124 | Olsen Power Partners | Synergics Energy Development, Inc., 191 Main Street | Annapolis | MD | 21401 | |
| 6118520 | Olsen Power Partners | Wayne Rogers, Synergics Energy Development, Inc., 191 Main Street | Annapolis | MD | 21401 | |
| 6143938 | OLSEN STEPHEN R TR & OLSEN LYNN P TR | Address on file | | | | |
| 7823595 | Olsen, Amanda | Address on file | | | | |
| 4961814 | Olsen, Brian Nicholas | Address on file | | | | |
| 5874147 | Olsen, Calvin | Address on file | | | | |
| 4987784 | Olsen, Carl | Address on file | | | | |
| 7144826 | OLSEN, CARLY | Address on file | | | | |
| 7144826 | OLSEN, CARLY | Address on file | | | | |
| 7144826 | OLSEN, CARLY | Address on file | | | | |
| 7251083 | Olsen, Damon | Address on file | | | | |
| 4977324 | Olsen, Daniel | Address on file | | | | |
| 6093107 | Olsen, David | Address on file | | | | |
| 4985390 | Olsen, Delia | Address on file | | | | |
| 4984675 | Olsen, Dolores | Address on file | | | | |
| 5898174 | Olsen, Erik | Address on file | | | | |
| 4970130 | Olsen, Erik | Address on file | | | | |
| 6093106 | Olsen, Harvey or Catherine | Address on file | | | | |
| 4987477 | Olsen, Ina | Address on file | | | | |
| 7144825 | OLSEN, JACOB | Address on file | | | | |
| 7144825 | OLSEN, JACOB | Address on file | | | | |
| 7144825 | OLSEN, JACOB | Address on file | | | | |
| 7144827 | OLSEN, JANET | Address on file | | | | |
| 7144827 | OLSEN, JANET | Address on file | | | | |
| 7144827 | OLSEN, JANET | Address on file | | | | |
| 4976282 | Olsen, Jeff & Lori | 5266 Butterwood Cir | Orangevale | CA | 95662 | |
| 4989265 | Olsen, Jeffrey | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4969219 | Olsen, Jennifer M | Address on file | | | | |
| 7315133 | Olsen, John | Address on file | | | | |
| 7469420 | Olsen, John Andrew | Address on file | | | | |
| 7481205 | Olsen, Joshua Michael | Address on file | | | | |
| 6180101 | Olsen, Kenny | Address on file | | | | |
| 5922539 | Olsen, Kimberly | Address on file | | | | |
| 4952100 | Olsen, Latisha | Address on file | | | | |
| 4939821 | Olsen, Laurel | 491 Raquel Ct | Los Altos | CA | 94022 | |
| 4958183 | Olsen, Marn G | Address on file | | | | |
| 7296125 | Olsen, Martin | Address on file | | | | |
| 7249162 | Olsen, Megan | Address on file | | | | |
| 4962864 | Olsen, Michael | Address on file | | | | |
| 4935155 | Olsen, Monica | 1483 Crespi Drive | Pacifica | CA | 94044 | |
| 4937678 | Olsen, Neil | 3161 Linne Road | Paso Robles | CA | 93446 | |
| 7144828 | OLSEN, ORVILLE | Address on file | | | | |
| 7144828 | OLSEN, ORVILLE | Address on file | | | | |
| 7144828 | OLSEN, ORVILLE | Address on file | | | | |
| 4985352 | Olsen, Robert | Address on file | | | | |
| 4958878 | Olsen, Robert Dee | Address on file | | | | |
| 7285477 | Olsen, Selma M | Address on file | | | | |
| 6167034 | Olsen, Stephen R. | Address on file | | | | |
| 4961269 | Olsen, Timothy Craig | Address on file | | | | |
| 4961773 | Olsen, Tyler Craig | Address on file | | | | |
| 5004198 | Olshanetsky, Eugenia | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004197 | Olshanetsky, Eugenia | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7328343 | Olson , Dennis | Address on file | | | | |
| 4926353 | OLSON CANNON GORMLEY ANGULO & | STOBERSKI, 9950 W CHEYENNE AVE | LAS VEGAS | NV | 89129 | |
| 6139601 | OLSON DAVID J TR & JEAN M TR | Address on file | | | | |
| 6145205 | OLSON GARY A & LISA | Address on file | | | | |
| 6145705 | OLSON GARY L | Address on file | | | | |
| 4994691 | Olson III, Hugh | Address on file | | | | |
| 6141955 | OLSON JACKIE ET AL | Address on file | | | | |
| 4992449 | Olson Jr., Oakley | Address on file | | | | |
| 6144664 | OLSON LAWRENCE J | Address on file | | | | |
| 6143399 | OLSON LEONARD JOSEPH | Address on file | | | | |
| 4926354 | OLSON WAGNER CONSTRUCTION INC | 1327 BARSTOW AVE | CLOVIS | CA | 93612 | |
| 6144597 | OLSON WILLIAM H & LUKKES RONNIE L | Address on file | | | | |
| 4935529 | OLSON, ALISHA | 825 CHERRY WAY | HAYWARD | CA | 94541 | |
| 4950943 | Olson, Amber Nadine | Address on file | | | | |
| 4988044 | Olson, Arleen | Address on file | | | | |
| 4989272 | Olson, Barry | Address on file | | | | |
| 4989192 | Olson, Darcy | Address on file | | | | |
| 4951547 | Olson, Diana Lynn | Address on file | | | | |
| 7186612 | OLSON, EARLENE | Address on file | | | | |
| 7215725 | Olson, Eric | Address on file | | | | |
| 7301315 | Olson, Erik Kyle | Address on file | | | | |
| 7313586 | Olson, Gary | Address on file | | | | |
| 7163875 | OLSON, GARY | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163875 | OLSON, GARY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 7459932 | Olson, Gary Duane | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7189914 | Olson, Heidi | Address on file | | | | |
| 4983337 | Olson, Helmer | Address on file | | | | |
| 4977348 | Olson, Jack | Address on file | | | | |
| 7290106 | Olson, Jacqueline Ann | Address on file | | | | |
| 4989666 | Olson, Jane | Address on file | | | | |
| 4985256 | Olson, Janice M | Address on file | | | | |
| 5992982 | Olson, Jason | Address on file | | | | |
| 5874148 | OLSON, JEFFREY | Address on file | | | | |
| 4954016 | Olson, Jeffrey John | Address on file | | | | |
| 7473161 | Olson, Jennifer L. | Address on file | | | | |
| 7318032 | Olson, Jennifer Leone | Address on file | | | | |
| 7305837 | Olson, Jennifer Leone | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4966025 | Olson, Jerald R | Address on file | | | | |
| 7186448 | OLSON, JESSICA | Address on file | | | | |
| 4944335 | Olson, Jo Ann | 522 Shelly Drive | Pleasant Hill | CA | 94523 | |
| 7186611 | OLSON, JOHN | Address on file | | | | |
| 5001520 | Olson, Joseph | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001521 | Olson, Joseph | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5910674 | Olson, Joseph | Address on file | | | | |
| 7229399 | Olson, Joyce | Address on file | | | | |
| 7213155 | Olson, Jr., Clifford R. | Address on file | | | | |
| 5924248 | OLSON, KAREN | Address on file | | | | |
| 7158001 | Olson, Karen L | Address on file | | | | |
| 7481451 | Olson, Karen L. | Address on file | | | | |
| 7481451 | Olson, Karen L. | Address on file | | | | |
| 7481451 | Olson, Karen L. | Address on file | | | | |
| 7481451 | Olson, Karen L. | Address on file | | | | |
| 4940181 | OLSON, KEITH | PO Box 1713 | Fort Bragg | CA | 95437 | |
| 4962788 | Olson, Kip Alan | Address on file | | | | |
| 7287424 | Olson, Kristie K. | Address on file | | | | |
| 7162864 | OLSON, KRISTINA dba APPLES N CARROTS TACK | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7162864 | OLSON, KRISTINA dba APPLES N CARROTS TACK | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suite 250 | San Francisco | CA | 94111 | |
| 4965985 | Olson, Kyle George | Address on file | | | | |
| 4988642 | Olson, Larry | Address on file | | | | |
| 5005579 | Olson, Lawrence | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012273 | Olson, Lawrence | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005578 | Olson, Lawrence | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012274 | Olson, Lawrence | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005580 | Olson, Lawrence | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7870758 | Olson, Lawrence J. | Address on file | | | | |
| 7182028 | Olson, Lawrence John | Address on file | | | | |
| 7182028 | Olson, Lawrence John | Address on file | | | | |
| 7340281 | Olson, Leonard | Address on file | | | | |
| 4958325 | Olson, Leonard Joseph | Address on file | | | | |
| 5005582 | Olson, Linda | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012275 | Olson, Linda | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1719 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5005581 | Olson, Linda | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012276 | Olson, Linda | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005583 | Olson, Linda | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5874149 | Olson, Linda | Address on file | | | | |
| 7182029 | Olson, Linda Blaydon | Address on file | | | | |
| 7182029 | Olson, Linda Blaydon | Address on file | | | | |
| 7163876 | OLSON, LISA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163876 | OLSON, LISA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 5892954 | Olson, Logan Michael | Address on file | | | | |
| 4964938 | Olson, Logan Michael | Address on file | | | | |
| 4924449 | OLSON, LONNIE G | PO Box 548 | MACKAY | ID | 83251 | |
| 4985657 | Olson, Louis | Address on file | | | | |
| 4997620 | Olson, Mark | Address on file | | | | |
| 4914253 | Olson, Mark A | Address on file | | | | |
| 5914174 | OLSON, MARY | Address on file | | | | |
| 4955135 | Olson, Mary Elizabeth | Address on file | | | | |
| 6093125 | Olson, Matt | Address on file | | | | |
| 7215218 | Olson, Matthew | Address on file | | | | |
| 7183225 | Olson, Meagan Marie | Address on file | | | | |
| 7183225 | Olson, Meagan Marie | Address on file | | | | |
| 7183226 | Olson, Michael Justin | Address on file | | | | |
| 7183226 | Olson, Michael Justin | Address on file | | | | |
| 4971732 | Olson, Michael Nicholas | Address on file | | | | |
| 4990196 | Olson, Noelle | Address on file | | | | |
| 4950069 | Olson, Ole D | Address on file | | | | |
| 7320836 | Olson, Pamela | Address on file | | | | |
| 7167522 | Olson, Paul | Address on file | | | | |
| 4958409 | Olson, Paul Wendell | Address on file | | | | |
| 4992847 | Olson, Paula | Address on file | | | | |
| 4989907 | Olson, Peter | Address on file | | | | |
| 4971990 | Olson, Raun William | Address on file | | | | |
| 4985484 | Olson, Robert | Address on file | | | | |
| 4970331 | Olson, Ron | Address on file | | | | |
| 7325011 | Olson, Russell | P.O. Box 2582 | Paradise | CA | 95967 | |
| 7325011 | Olson, Russell | PO BOX 2582 | Paradise | CA | 95967-2582 | |
| 4990870 | Olson, Ruth | Address on file | | | | |
| 4970263 | Olson, Ryan C. | Address on file | | | | |
| 4977457 | Olson, Sandra | Address on file | | | | |
| 4942703 | Olson, Shaun | 22649 Summit Road | Los Gatos | CA | 95033 | |
| 7480845 | Olson, Sheree | Address on file | | | | |
| 7459944 | Olson, Stacey Lynn | Address on file | | | | |
| 7292145 | Olson, Stacy | Address on file | | | | |
| 7189120 | Olson, Stacy | Address on file | | | | |
| 7305146 | Olson, Stacy | James P. Frantz, 402 West Broadway Blvd Suite 860 | San Diego | CA | 92101 | |
| 7303494 | Olson, Susan & Donald | Address on file | | | | |
| 4961555 | Olson, Thomas Frederick | Address on file | | | | |
| 4954368 | Olson, Travis | Address on file | | | | |
| 4955017 | Olson, Victoria J | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7273588 | Olson, Wayne | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 7216772 | Olson, William | Address on file | | | | |
| 4990550 | Olson, William | Address on file | | | | |
| 7326495 | Olson-McCartan , Barbara Joan | Address on file | | | | |
| 4993271 | Olstad, Kenneth | Address on file | | | | |
| 4952531 | Olstad, Kristopher Warren | Address on file | | | | |
| 4988055 | OLszewski, Alphonse | Address on file | | | | |
| 7328488 | OIszewski, Debi | Address on file | | | | |
| 7328488 | OIszewski, Debi | Address on file | | | | |
| 7341324 | Olszewski, Debi | Address on file | | | | |
| 7185759 | OLSZEWSKI, JOSHUA | Address on file | | | | |
| 7185759 | OLSZEWSKI, JOSHUA | Address on file | | | | |
| 4988170 | Olszewski, Shirley | Address on file | | | | |
| 4960096 | Olthof, David | Address on file | | | | |
| 6134529 | OLTMAN THELMA TRUSTEE | Address on file | | | | |
| 4971236 | Olton, Darin T. | Address on file | | | | |
| 4950966 | Olton, Taelor | Address on file | | | | |
| 6139820 | OLTRAMARE MICHEL & OLTRAMARE MEKHALA | Address on file | | | | |
| 7714617 | OLU A ODUWOLE | Address on file | | | | |
| 4971354 | Olveda, Gabriel Carlos | Address on file | | | | |
| 7295344 | Olvera, Antonio D. | Address on file | | | | |
| 7291701 | Olvera, Antonio Ray | Address on file | | | | |
| 5007764 | Olvera, Antonio Ray | Bridgford, Gleason, & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq,, 236 Broadway Suite B | Chico | CA | 95928 | |
| 5007763 | Olvera, Antonio Ray | Frantz Law Group, APLC, James P Frantz, Esq, William P Harris III, Esq, M Regina Bagdasarian, George T Stiefel, 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949185 | Olvera, Antonio Ray | McNicholas & McNicholas, LLP, Patrick Mcnicholas, Justin J. Eballar, 236 Broadway Suite B | Chico | CA | 95928 | |
| 4960791 | Olvera, Christopher Ernest | Address on file | | | | |
| 4989250 | Olvera, David | Address on file | | | | |
| 7239314 | Olvera, Gilberto | Address on file | | | | |
| 5008091 | Olvera, Honey D. | Bridgford, Gleason, & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq,, 236 Broadway Suite B | Chico | CA | 95928 | |
| 5008090 | Olvera, Honey D. | Frantz Law Group, APLC, James P Frantz, Esq, William P Harris III, Esq, M Regina Bagdasarian, George T Stiefel, 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949768 | Olvera, Honey D. | McNicholas & McNicholas, LLP, Patrick Mcnicholas, Justin J. Eballar, 236 Broadway Suite B | Chico | CA | 95928 | |
| 5007768 | Olvera, Kamryn A. | Bridgford, Gleason, & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq,, 236 Broadway Suite B | Chico | CA | 95928 | |
| 5007767 | Olvera, Kamryn A. | Frantz Law Group, APLC, James P Frantz, Esq, William P Harris III, Esq, M Regina Bagdasarian, George T Stiefel, 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949187 | Olvera, Kamryn A. | McNicholas & McNicholas, LLP, Patrick Mcnicholas, Justin J. Eballar, 236 Broadway Suite B | Chico | CA | 95928 | |
| 7484783 | Olvera, Mariana | Address on file | | | | |
| 6008442 | OLVERA, RAFAEL | Address on file | | | | |
| 7241943 | Olvera, Sheila | Address on file | | | | |
| 6093128 | Olvera, Timothy James | Address on file | | | | |
| 4973732 | Olvera, Timothy James | Address on file | | | | |
| 4916055 | OLVIER, ANDREW W | 468 MEADOWBROOK DR | SANTA BARBARA | CA | 93108 | |
| 7271953 | Olwell, Terry | Address on file | | | | |
| 5008125 | Olwell, Terry | Bridgford, Gleason, & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq,, 236 Broadway Suite B | Chico | CA | 95928 | |
| 5008124 | Olwell, Terry | Frantz Law Group, APLC, James P Frantz, Esq, William P Harris III, Esq, M Regina Bagdasarian, George T Stiefel, 770 L Street, Suite 950 | Sacramento | CA | 95814 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4949785 | Olwell, Terry | McNicholas & McNicholas, LLP, Patrick Mcnicholas, Justin J. Eballar, 236 Broadway Suite B | Chico | CA | 95928 | |
| 5874150 | Olyer, Seth | Address on file | | | | |
| 7071310 | Olympia Investments Inc | 4670 Willow Rd Ste 200 | Pleasanton | CA | 94588-8588 | |
| 7777832 | OLYMPIA M DEMICHELI TTEE | DEMICHELI 1992 TRUST, DTD 6/19/1992, 740 3RD ST E | SONOMA | CA | 95476-7110 | |
| 4926355 | OLYMPIA ORTHOPEDIC ASSOCIATES | 3901 CAPITAL MALL DR | | WA | | |
| 7714618 | OLYMPIA ROSE ROSSHEIM | Address on file | | | | |
| 4926356 | OLYMPIC MEDICAL PHYSICIANS | PO Box 850 | PORT ANGELES | WA | 98362 | |
| 5012720 | OLYMPUS PEAK ASSET MANAGEMENT` | Attn: Victor Lafaman, 745 Fifth Avenue, Suite 1604 | New York | NY | 10151 | |
| 8282322 | Olympus Peak Cav Master Fund LP as Transferee of Quantum Spatial, Inc. | c/o Olympus Peak Asset Management LP, Attn: Leah Silverman, General Counsel, 745 Fifth Avenue, Suite 1604 | New York | NY | 10151 | |
| 8276274 | Olympus Peak Cav Master LP as Transferee of AZZ WSI LLC | Attn: Leah Silverman, 745 Fifth Avenue, Suite 1604 | New York | NY | 10151 | |
| 8282615 | Olympus Peak Cav Master LP as Transferee of Basin Enterprises, Inc. | Leah Silverman, c/o Olympus Peak Asset Management LP, 745 Fifth Avenue, Suite 1604 | New York | NY | 10151 | |
| 8282451 | Olympus Peak Cav Master LP as Transferee of Cowen Special Investments LLC | c/o Olympus Peak Asset Management LP, Attn: Leah Silverman, General Counsel, 745 Fifth Avenue, Suite 1604 | New York | NY | 10151 | |
| 8282054 | Olympus Peak Cav Master LP as Transferee of Cowen Special Investments LLC | Attn: Leah Silverman, 745 Fifth Avenue, Suite 1604 | New York | NY | 10151 | |
| 8282646 | Olympus Peak Cav Master LP as Transferee of Outback Contractors, Inc. | Leah Silverman, c/o Olympus Peak Asset Management LP, 745 Fifth Avenue, Suite 1604 | New York | NY | 10151 | |
| 7339190 | Olympus Peak Master Fund LLC | Attn: Leah Silverman, General Counsel, 745 Fifth Avenue-Suite 1604 | New York | NY | 10151 | |
| 7218891 | Olympus Peak Master Fund LP | Address on file | | | | |
| 7336266 | OLYMPUS PEAK MASTER FUND LP | 745 Fifth Avenue, Suite 1604, Attn: Leah Silverman, General Counsel | New York | NY | | |
| 7218999 | Olympus Peak Master Fund LP | c/o Olympus Peak Asset Management LP, Attn: Leah Silverman, 745 Fifth Avenue, Suite 1604 | New York | NY | 10151 | |
| 6117751 | Olympus Peak Master Fund LP | c/o Olympus Peak Asset Management LP, Attn: Leah Silverman, General Counsel, 745 Fifth Avenue, Suite 1604 | New York | NY | 10151 | |
| 7218999 | Olympus Peak Master Fund LP | c/o Olympus Peak Asset Management LP, Attn: Leah Silverman, General Counsel, 745 Fifth Avenue, Suite 1604 | New York | NY | 10151 | |
| 6040701 | Olympus Peak Master Fund LP as Transferee of Air Products and Chemicals, Inc. | Attn: Leah Silverman, 745 Fifth Avenue, Suite 1604 | New York | NY | 10151 | |
| 6040213 | Olympus Peak Master Fund LP as Transferee of Alvah Contractors | Attn: Leah Silverman, 745 Fifth Avenue, Suite 1604 | New York | NY | 10151 | |
| 6027953 | Olympus Peak Master Fund LP as Transferee of Analycorp, Inc. | Attn: Leah Silverman, 745 Fifth Avenue, Suite 1604 | New York | NY | 10151 | |
| 7338951 | Olympus Peak Master Fund LP as Transferee of Arcos LLC | Attn: Leah Silverman, 745 Fifth Avenue, Suite 1604 | New York | NY | 10151 | |
| 8282600 | Olympus Peak Master Fund LP as Transferee of Basin Enterprises, Inc. | Leah Silverman, c/o Olympus Peak Asset Management LP, 745 Fifth Avenue, Suite 1604 | New York | NY | 10151 | |
| 6030481 | Olympus Peak Master Fund LP as Transferee of Cal Engineering Solutions, Inc. | Attn: Leah Silverman, 745 Fifth Avenue, Suite 1604 | New York | NY | 10151 | |
| 7139857 | Olympus Peak Master Fund LP as Transferee of Caltrol Inc | Attn: Leah Silverman, 745 Fifth Avenue, Suite 1604 | New York | NY | 10151 | |
| 6040714 | Olympus Peak Master Fund LP as Transferee of Cardno, Inc. | Attn: Leah Silverman, 745 Fifth Avenue, Suite 1604 | New York | NY | 10151 | |
| 6185254 | Olympus Peak Master Fund LP as Transferee of Clean Harbor Environmental Services, Inc. | Attn: Leah Silverman, 745 Fifth Avenue, Suite 1604 | New York | NY | 10151 | |
| 6117737 | Olympus Peak Master Fund LP as Transferee of Discovery Hydrovac LLC | Attn: Leah Silverman, 745 Fifth Avenue, Suite 1604 | New York | NY | 10151 | |
| 7072108 | Olympus Peak Master Fund LP as Transferee of ETIC | Attn: Leah Silverman, 745 Fifth Avenue, Suite 1604 | New York | NY | 10151 | |
| 6180391 | Olympus Peak Master Fund LP as Transferee of Far Western Anthropological Research Group, Inc. | Attn: Leah Silverman, 745 Fifth Avenue, Suite 1604 | New York | NY | 10151 | |
| 6028415 | Olympus Peak Master Fund LP as Transferee of Farwest Corrosion Control Company | Attn: Leah Silverman, 745 Fifth Avenue, Suite 1604 | New York | NY | 10151 | |
| 6168252 | Olympus Peak Master Fund LP as Transferee of Gulf Interstate Engineering Company | Attn: Leah Silverman, 745 Fifth Avenue, Suite 1604 | New York | NY | 10151 | |
| 6030484 | Olympus Peak Master Fund LP as Transferee of Gulf Interstate Field Services, Inc. | Attn: Leah Silverman, 745 Fifth Avenue, Suite 1604 | New York | NY | 10151 | |
| 7139890 | Olympus Peak Master Fund LP as Transferee of Intren, LLC | Attn: Leah Silverman, 745 Fifth Avenue, Suite 1604 | New York | NY | 10151 | |
| 7336772 | Olympus Peak Master Fund LP as Transferee of Johnson Controls Security Solutions LLC | Attn: Leah Silverman, 745 Fifth Avenue, Suite 1604 | New York | NY | 10151 | |
| 7336777 | Olympus Peak Master Fund LP as Transferee of Johnson Controls, Inc. | Attn: Leah Silverman, 745 Fifth Avenue, Suite 1604 | New York | NY | 10151 | |
| 6027957 | Olympus Peak Master Fund LP as Transferee of Lonestar West Services LLC | Attn: Leah Silverman, 745 Fifth Avenue, Suite 1604 | New York | NY | 10151 | |
| 6128557 | Olympus Peak Master Fund LP as Transferee of Lyles Utility Construction, LLC | Attn: Leah Silverman, 745 Fifth Avenue, Suite 1604 | New York | NY | 10151 | |
| 6168239 | Olympus Peak Master Fund LP as Transferee of MCE Corporation | Attn: Leah Silverman, 745 Fifth Avenue, Suite 1604 | New York | NY | 10151 | |
| 6168373 | Olympus Peak Master Fund LP as Transferee of MGE Underground, Inc | Attn: Leah Silverman, 745 Fifth Avenue, Suite 1604 | New York | NY | 10151 | |
| 6176986 | Olympus Peak Master Fund LP as Transferee of Mountain F Enterprises Inc | Attn: Leah Silverman, 745 Fifth Avenue, Suite 1604 | New York | NY | 10151 | |
| 6176976 | Olympus Peak Master Fund LP as Transferee of Mountain G Enterprises Inc. | Attn: Leah Silverman, 745 Fifth Avenue, Suite 1604 | New York | NY | 10151 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1722 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6117736 | Olympus Peak Master Fund LP as Transferee of Nexient, LLC | Attn: Leah Silverman, 745 Fifth Avenue, Suite 1604 | New York | NY | 10151 | |
| 6128563 | Olympus Peak Master Fund LP as Transferee of North American Substation Services, LLC | Attn: Leah Silverman, 745 Fifth Avenue, Suite 1604 | New York | NY | 10151 | |
| 8282644 | Olympus Peak Master Fund LP as Transferee of Outback Contractors, Inc. | Leah Silverman, c/o Olympus Peak Asset Management LP, 745 Fifth Avenue, Suite 1604 | New York | NY | 10151 | |
| 6128559 | Olympus Peak Master Fund LP as Transferee of Owl Creek Investments I, LLC | Attn: Leah Silverman, 745 Fifth Avenue, Suite 1604 | New York | NY | 10151 | |
| 6177995 | Olympus Peak Master Fund LP as Transferee of PMK Contractors, LLC | Attn: Leah Silverman, 745 Fifth Avenue, Suite 1604 | New York | NY | 10151 | |
| 6169132 | Olympus Peak Master Fund LP as Transferee of R & B Company | Attn: Leah Silverman, 745 Fifth Avenue, Suite 1604 | New York | NY | 10151 | |
| 7262998 | Olympus Peak Master Fund LP as Transferee of Research Into Action | Attn: Leah Silverman, 745 Fifth Avenue, Suite 1604 | New York | NY | 10151 | |
| 6185270 | Olympus Peak Master Fund LP as Transferee of Safety-Kleen Systems, Inc. | Attn: Leah Silverman, 745 Fifth Avenue, Suite 1604 | New York | NY | 10151 | |
| 7336701 | Olympus Peak Master Fund LP as Transferee of Scenic Landscape Services, Inc | Attn: Leah Silverman, 745 Fifth Avenue, Suite 1604 | New York | NY | 10151 | |
| 7340893 | Olympus Peak Master Fund LP as Transferee of Syblon Reid | Attn: Leah Silverman, 745 Fifth Avenue, Suite 1604 | New York | NY | 10151 | |
| 6040224 | Olympus Peak Master Fund LP as Transferee of Team Quality Services, Inc. | Attn: Leah Silverman, 745 Fifth Avenue, Suite 1604 | New York | NY | 10151 | |
| 7761968 | Olympus Peak Master Fund LP as Transferee of Trident Environmental & Engineering | Attn: Leah Silverman, 745 Fifth Avenue, Suite 1604 | New York | NY | 10151 | |
| 6115811 | Olympus Peak Master Fund LP as Transferee of Wilson Utility Construction Company | Attn: Leah Silverman, 745 Fifth Avenue, Suite 1604 | New York | NY | 10151 | |
| 7227702 | Olympus Peak Master Fund LP, as transferee of Air Products and Chemicals | Attn: Leah Silverman, General Counsel, 745 Fifth Avenue - Suite 1604 | New York | NY | 10151 | |
| 4926357 | OLYMPUS SCIENTIFIC SOLUTIONS | AMERICAS INC, 48 WERD AVE | WALTHAM | MA | 02453 | |
| 6167003 | Om, Ly | Address on file | | | | |
| 7770981 | OMA E MAUPIN & | JOYCE A MAUPIN JT TEN, 3343 VINCENT RD STE C | PLEASANT HILL | CA | 94523-4367 | |
| 7714619 | OMA GAYE MAURER | Address on file | | | | |
| 6117184 | Omaha Public Power District (OPPD) | Attn: An officer, managing or general agent, 444 South 16th Street Mall | Omaha | NE | 68102-2247 | |
| 4978902 | O'Mahony, Denis | Address on file | | | | |
| 4926763 | OMALLEY MD, PATRICK J | 1600 CREEKSIDE DR STE 2200 | FOLSOM | CA | 95630 | |
| 4994367 | O'Malley, Anne | Address on file | | | | |
| 4972166 | O'Malley, Kelly | Address on file | | | | |
| 7182717 | O'Malley, Kevin Charles | Address on file | | | | |
| 7182717 | O'Malley, Kevin Charles | Address on file | | | | |
| 4997160 | O'Malley, Mary | Address on file | | | | |
| 4913433 | O'Malley, Mary E | Address on file | | | | |
| 7182718 | O'Malley, Rosa Mercedes | Address on file | | | | |
| 7182718 | O'Malley, Rosa Mercedes | Address on file | | | | |
| 4950340 | O'Malley, Sylvia | Address on file | | | | |
| 4995209 | O'Malley, Teresa | Address on file | | | | |
| 4983035 | Oman, Dennis | Address on file | | | | |
| 4977478 | Omania, Dorothy | Address on file | | | | |
| 7779739 | OMAR D GONZALEZ | 1269 VERANDA DR | PITTSBURG | CA | 94565-6274 | |
| 7714620 | OMAR EL CHERBINI | Address on file | | | | |
| 7174896 | Omar Elkhechen | Address on file | | | | |
| 7174896 | Omar Elkhechen | Address on file | | | | |
| 7174896 | Omar Elkhechen | Address on file | | | | |
| 7174896 | Omar Elkhechen | Address on file | | | | |
| 7174896 | Omar Elkhechen | Address on file | | | | |
| 7174896 | Omar Elkhechen | Address on file | | | | |
| 5930824 | Omar Elkhechen | Address on file | | | | |
| 5930825 | Omar Elkhechen | Address on file | | | | |
| 5930826 | Omar Elkhechen | Address on file | | | | |
| 5930823 | Omar Elkhechen | Address on file | | | | |
| 7178695 | Omar Franklin, Janet Franklin | Address on file | | | | |
| 7143616 | Omar L Jarvis | Address on file | | | | |
| 7143616 | Omar L Jarvis | Address on file | | | | |
| 7143616 | Omar L Jarvis | Address on file | | | | |
| 7143616 | Omar L Jarvis | Address on file | | | | |
| 7169379 | Omar Lopez | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7169379 | Omar Lopez | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169379 | Omar Lopez | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169379 | Omar Lopez | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5905921 | Omar Martinez | Address on file | | | | |
| 5911311 | Omar Martinez | Address on file | | | | |
| 5909362 | Omar Martinez | Address on file | | | | |
| 7766900 | OMAR P GIGER & | LEON L GIGER JT TEN, 507 W SOUTH ST | GIRARD | IL | 62640-1543 | |
| 6014151 | OMAR TANNEHILL | Address on file | | | | |
| 7714621 | OMAR VARISE | Address on file | | | | |
| 4996236 | Omar, Ali | Address on file | | | | |
| 4934035 | Omar, Safia | 5007 Terner Way #207 | San Jose | CA | 95136 | |
| 6140719 | OMARA LYNN B | Address on file | | | | |
| 4989036 | Omara, Michael | Address on file | | | | |
| 4994177 | O'Mara, Tamara | Address on file | | | | |
| 7199552 | O'Mary Family Trust | Address on file | | | | |
| 7199552 | O'Mary Family Trust | Address on file | | | | |
| 5883084 | O'Mary, Love | Address on file | | | | |
| 4955274 | O'Mary, Love | Address on file | | | | |
| 6141882 | OMEARA MARGARET F TR | Address on file | | | | |
| 4980846 | O'Meara, John | Address on file | | | | |
| 5004282 | O'Meara, Margaret | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004281 | O'Meara, Margaret | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 8008547 | Omeara, Michael | Address on file | | | | |
| 7942165 | OMEGA CONSULTANTS INC | 100 EUROPIA AVE | OAK RIDGE | TN | 37830 | |
| 4926358 | OMEGA CONSULTANTS INC | OMEGA TECHNICAL SERVICES, 100 EUROPIA AVE | OAK RIDGE | TN | 37830 | |
| 6093129 | OMEGA CONSULTANTS INC OMEGA TECHNICAL SERVICES | Omega Consultants, 105 Mitchell Rd., Ste. 201 | OAK RIDGE | TN | 37830 | |
| 6093130 | Omega Consultants, Inc. DBA Omega Technical Services, Inc | 575 Oak Ridge Turnpike, Suite 200 | Oak Ridge | TN | 37830 | |
| 5874151 | Omega Developers LLC | Address on file | | | | |
| 4926359 | OMEGA DISCOVERY SOLUTIONS LLC | 1140 E WASHINGTON ST STE 107 | PHOENIX | AZ | 85034-1051 | |
| 4926360 | OMEGA ENGINEERING INC | 1 OMEGA DR | STAMFORD | CT | 06907 | |
| 5874152 | OMEGA FARMS LLC | Address on file | | | | |
| 4926357 | OMEGA WASTE LOGISTICS LLC | 105 MITCHELL RD STE 201 | OAK RIDGE | TN | 37830-8040 | |
| 7168857 | Omelio Lemmus | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168857 | Omelio Lemmus | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168857 | Omelio Lemmus | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168857 | Omelio Lemmus | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194608 | Omelio Lemmus, Jr. | Address on file | | | | |
| 7462069 | Omelio Lemmus, Jr. | Address on file | | | | |
| 7194608 | Omelio Lemmus, Jr. | Address on file | | | | |
| 7194608 | Omelio Lemmus, Jr. | Address on file | | | | |
| 7462069 | Omelio Lemmus, Jr. | Address on file | | | | |
| 4926362 | OMELVENY & MYERS LLP | 400 S HOPE ST 18TH FL | LOS ANGELES | CA | 90071 | |
| 4933093 | O'Melveny & Myers LLP | Times Square Tower 7 Times Square | Los Angeles | CA | 90071 | |
| 4936296 | OMI FRC Urban Services-Guerrero, Maureen | 103 Broad st | San Francisco | CA | 94015 | |
| 6093131 | OMICRON ELECTRONICS CORP USA, C/O GEO E HONN COMPANY INC | 3550 WILLOWBEND BLVD. | HOUSTON | TX | 77054 | |
| 7714622 | OMID SHAKERNIA | Address on file | | | | |
| 7184957 | OMIELA, KIMBERLY | William A Kershaw, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7221316 | Omlin Family Trust | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 6130911 | OMLIN KENNY J MD TR | Address on file | | | | |
| 7215201 | Omlin, Karl M. | Address on file | | | | |
| 7221192 | Omlin, Karl N. | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1724 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7217812 | Omlin, Katherine | Address on file | | | | |
| 5011577 | Omlin, Kenny | Adler Law Group, APLC, E Elliot Adler, Brittany S Zummer, Amanda Wiesner, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5004460 | Omlin, Kenny | Fox Law, APC, Dave A. Fox, Courtney Vasquez, 225 W. Plaza Street, Suite 102 | Solano Beach | CA | 92075 | |
| 5004459 | Omlin, Kenny | Sieglock Law, APC, Christopher C. Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7215386 | Omlin, Kenny J. | Address on file | | | | |
| 7218773 | Omlin, Ninveh B. | Address on file | | | | |
| 4982299 | Ommen, Larry | Address on file | | | | |
| 4926364 | OMNETRIC CORP | 10900 WAYZATA BLVD STE 100 | MINNETONKA | MN | 55305 | |
| 6093132 | OMNI CUBED INC | PO Box 1206 | Placerville | CA | 95667 | |
| 6093133 | OMNI FAMILY HEALTH - 6555 CENTRAL VALLEY HWY | 9530 HAGEMAN RD. B #196 | Bakersfield | CA | 93312 | |
| 7164218 | Omni Golf | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164218 | Omni Golf | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 5865508 | OMNI WOMENS HEALTH MEDICAL GROUP, INC. | Address on file | | | | |
| 5865749 | OMNICARE INC, Corporation | Address on file | | | | |
| 4926365 | OMNICOM GROUP INC | DDC ADVOCACY LLC, 805 15TH ST NW STE 300 | WASHINGTON | DC | 20005 | |
| 4926366 | OMNIMETRIX LLC | 4295 HAMILTON MILL RD STE 100 | BUFORD | GA | 30518 | |
| 5874153 | OMNINET PROPERTIES MANCHESTER CENTER, LLC | Address on file | | | | |
| 6044763 | OMNIPOINT COMMUNICATIONS INCORPORATED | 12920 SE 38TH STREET | BELLEVUE | WA | 68006 | |
| 7185279 | OMOORE, MARILYN J | Address on file | | | | |
| 7185279 | OMOORE, MARILYN J | Address on file | | | | |
| 7164858 | OMOORE, MARILYN J | John N Demas, 701 HOWE AVE. STE A-1 | SACRAMENTO | CA | 95825 | |
| 7164858 | OMOORE, MARILYN J | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | | 95973 | |
| 6169431 | OMRAN, FAKHRIA | Address on file | | | | |
| 5939509 | on behalf of Fife, Progressive | 24344 network Place, Attn. Levella Parker | Chicago | CA | 60673-1243 | |
| 7953469 | On Point Electric | P.O. BOX 26465 | Fresno | CA | 93729 | |
| 7953470 | ON ROAD TRUCKING | 2505 RICE AVE STE B | WEST SACRAMENTO | CA | 95691 | |
| 7165780 | On Tap Beer Tours | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7165780 | On Tap Beer Tours | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Suite 200, Santa Rosa | CA | | 95401 | |
| 4912511 | On, Krystal | Address on file | | | | |
| 5865292 | On, O. Jac & Barbara | Address on file | | | | |
| 7784291 | ONA A BATTLE | 46 ELSER LN | SHERIDAN | MT | 59749-9604 | |
| 7778758 | ONA E MARR & JOE D NOLAND TTEES | NOLAND IRREV TRUST DTD 3/25/15, 1815 W KNOX AVE | SPOKANE | WA | 99205-4145 | |
| 7143144 | Ona L Reardon | Address on file | | | | |
| 7143144 | Ona L Reardon | Address on file | | | | |
| 7143144 | Ona L Reardon | Address on file | | | | |
| 7143144 | Ona L Reardon | Address on file | | | | |
| 7196740 | Ona Lee Viera | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196740 | Ona Lee Viera | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196740 | Ona Lee Viera | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196740 | Ona Lee Viera | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196740 | Ona Lee Viera | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196740 | Ona Lee Viera | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6143400 | ONATE SILVESTRE | Address on file | | | | |
| 4979033 | Oncken, Klaus | Address on file | | | | |
| 7166041 | ONCO THERAPIES LLC | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7166041 | ONCO THERAPIES LLC | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Santa Rosa | CA | | 95401 | |
| 7942166 | ONCOR ELECTRIC DELIVERY COMPANY | 1616 WOODALL RODGERS FREEWAY | DALLAS | TX | 75202 | |
| 6117185 | ONCOR Electric Delivery Company LLC | Attn: Jim Greer, Executive Vice President and COO, Jeff Dossey and Scott Lewis, ?1616 Woodall Rodgers Fwy. | Dallas | TX | 75202 | |
| 6093134 | ONCOR ELECTRIC DELIVERY COMPANY, LLC | 1616 WOODALL RODGERS FREEWAY | DALLAS | TX | 75202 | |
| 4942125 | ONDERICK, DANIELLE | 1481 DRY CREEK RD | SAN JOSE | CA | 95125-4617 | |
| 4972696 | Ondricek, Mark | Address on file | | | | |
| 4993560 | Ondricek, Virginia | Address on file | | | | |
| 5874154 | One Barrett LLC | Address on file | | | | |
| 7071248 | One Call | Attn: Legal Department, 841 Prudential Drive Suite 204 | Jacksonville | FL | 32207 | |
| 7071282 | One Call | Attn: Legal Dept, 841 Prudential Drive Suite 204 | Jacksonville | FL | 32207 | |
| 7071282 | One Call | Attn: Matt Kane, 841 Prudential Drive Suite 204 | Jacksonville | FL | 32207 | |
| 4926368 | ONE CALL MEDICAL INC | ONE CALL CARE MANAGEMENT, PO Box 206821 | DALLAS | TX | 75320-6821 | |
| 4926369 | ONE COOL EARTH | PO Box 150 | SAN LUIS OBISPO | CA | 93406 | |
| 7199881 | One Day Labs | Address on file | | | | |
| 7199881 | One Day Labs | Address on file | | | | |
| 5874155 | ONE DE HARO, LLC | Address on file | | | | |
| 4926370 | ONE EAST PALO ALTO NEIGHNORHOOD | IMPROVMENT INITIATIVE, 903 WEEKS ST | EAST PALO ALTO | CA | 94303 | |
| 4933172 | ONE EXCHANGE CORP | 203-1201, 5th STREET SW | Calgary | AB | T2R 0Y6 | |
| 7929932 | One Fin Capital Master Fund LP | One Letterman Drive, Bldg C, Suite C3400 | San Francisco | CA | 94129 | |
| 6117186 | ONE Gas, Inc. | Attn: Steven Wood, Director - Emergency Mgmt Jeff Johns, 15 East Fifth Street | Tulsa | OK | 74103 | |
| 4926371 | ONE HUNDRED CLUB OF SAN MATEO | COUNTY, PO Box 5275 | SAN MATEO | CA | 94402 | |
| 5874156 | One Lake Holding, LLC | Address on file | | | | |
| 6013316 | ONE LEGAL INC | 1400 N MCDOWELL BLVD STE 300 | PETALUMA | CA | 94954-6553 | |
| 4926372 | ONE LEGAL INC | 504 REDWOOD BLVD #223 | NOVATO | CA | 94947 | |
| 7465628 | One Main Financial & Perry & Cynthia J. Voorhees | Address on file | | | | |
| 7465628 | One Main Financial & Perry & Cynthia J. Voorhees | Address on file | | | | |
| 6044765 | ONE MARKET STREET PROPERTIES INCORPORATED | 201 MISSION ST 3RD FLOOR | San Francisco | CA | 94105 | |
| 4933233 | ONE NATION | 1719 Fandman st | Houston | TX | 77007 | |
| 4933173 | ONE NATION ENERGY SOLUTIONS LLC | 1719 Fandman st | Houston | TX | 77007 | |
| 4926373 | ONE NATION ENERGY SOLUTIONS LLC | 4404 BLOSSOM ST | HOUSTON | TX | 77007 | |
| 7482142 | One On One Tutoring | 4274 Mount Taylor Dr | Santa Rosa | CA | 95404 | |
| 5992222 | One Step Closer Therapeutic Riding-Keirstead, Mark | 15770 Foothill Avenue | Morgan Hill | CA | 95037 | |
| 4941639 | One stop gas-Humassan, Saleh | 938 13th st | Richmond | CA | 94801 | |
| 5874157 | ONE TOUCH ELECTRIC | Address on file | | | | |
| 5864721 | One Triple Two, LLC | Address on file | | | | |
| 4926377 | ONE WORKPLACE L FERRARI LLC | 2500 DE LA CRUZ BLVE | SANTA CLARA | CA | 95050 | |
| 4926378 | ONEAL CHIROPRACTIC INC | JAMES ONEAL DC, 1820 SONOMA AVE #44 | SANTA ROSA | CA | 95405 | |
| 7175846 | O'Neal Chiropractic Inc. | Bill Robins, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90241 | |
| 7175846 | O'Neal Chiropractic Inc. | Bill Robins, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450 | Santa Monica | CA | 90401 | |
| 6141394 | ONEAL JAMES J TR & WIEGAND-ONEAL THERESA L TR | Address on file | | | | |
| 6132657 | ONEAL JOHN P | Address on file | | | | |
| 7169150 | O'Neal Medical Billing, Inc. | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 5939510 | O'Neal, Ashley | Address on file | | | | |
| 7337924 | ONeal, Bessie | Address on file | | | | |
| 4999405 | O'Neal, Brian Keith | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174668 | O'NEAL, BRIAN KEITH | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174668 | O'NEAL, BRIAN KEITH | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4999406 | O'Neal, Brian Keith | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5008824 | O'Neal, Brian Keith | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938353 | O'Neal, Brian Keith; O'Neal, Janet Lynn | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938352 | O'Neal, Brian Keith; O'Neal, Janet Lynn | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976730 | O'Neal, Brian Keith; O'Neal, Janet Lynn | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938351 | O'Neal, Brian Keith; O'Neal, Janet Lynn | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 7168032 | O'NEAL, CARTER | Address on file | | | | |
| 7168033 | O'NEAL, CONNOR | Address on file | | | | |
| 5992282 | O'Neal, Jack | Address on file | | | | |
| 7167671 | O'NEAL, JAMES | Address on file | | | | |
| 5004463 | O'Neal, James | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5011579 | O'Neal, James | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5014170 | O'Neal, James J. and Theresa L. | Address on file | | | | |
| 4999407 | O'Neal, Janet Lynn | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174669 | O'NEAL, JANET LYNN | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174669 | O'NEAL, JANET LYNN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4999408 | O'Neal, Janet Lynn | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008825 | O'Neal, Janet Lynn | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7475324 | O'Neal, Jarrod | Address on file | | | | |
| 7475324 | O'Neal, Jarrod | Address on file | | | | |
| 7475324 | O'Neal, Jarrod | Address on file | | | | |
| 7475324 | O'Neal, Jarrod | Address on file | | | | |
| 7248354 | O'Neal, John Paul | Address on file | | | | |
| 5011442 | O'Neal, John Paul | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004019 | O'Neal, John Paul | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4966672 | O'Neal, Joseph Bryon | Address on file | | | | |
| 4946335 | O'Neal, Ken | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946336 | O'Neal, Ken | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 6160129 | O'Neal, Lottie | Address on file | | | | |
| 4987028 | O'Neal, Patricia Eileen | Address on file | | | | |
| 4912726 | O'Neal, Patrick J. | Address on file | | | | |
| 4991967 | O'Neal, Samuel | Address on file | | | | |
| 7334950 | O'Neal, Sean | Address on file | | | | |
| 4956187 | O'NEAL, SheKera M. | Address on file | | | | |
| 7167672 | O'NEAL, THERESA | Address on file | | | | |
| 5004464 | O'Neal, Theresa | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5011580 | O'Neal, Theresa | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7146190 | Oneal-Wilson, Kathleen | Address on file | | | | |
| 6118278 | OneBeacon / Atlantic Specialty Ins. Co. | 188 Inverness Dr. West, Ste. 600 | Englewood | CO | 80112 | |
| 4975336 | o'neil | 1302 PENINSULA DR, 6158 Shadow Brook Drive | Granite Bay | CA | 95746 | |
| 6081929 | o'neil | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6145692 | ONEIL JANNE E TR | Address on file | | | | |
| 4977509 | O'Neil, Gwendolyn | Address on file | | | | |
| 5874158 | ONEIL, IGOR | Address on file | | | | |
| 5983881 | ONeil, Jacqueline | Address on file | | | | |
| 5803073 | O'Neil, Jacqueline | Address on file | | | | |
| 5939511 | O'NEIL, KATIE | Address on file | | | | |
| 4958401 | O'Neil, Kenneth N | Address on file | | | | |
| 4951263 | O'Neil, Kevin Charles | Address on file | | | | |
| 6093139 | O'Neil, Kevin Charles | Address on file | | | | |
| 4985955 | Oneil, Michael | Address on file | | | | |
| 7481328 | Oneil, Raina | Address on file | | | | |
| 7481328 | Oneil, Raina | Address on file | | | | |
| 7481328 | Oneil, Raina | Address on file | | | | |
| 7481328 | Oneil, Raina | Address on file | | | | |
| 7213743 | O'Neil, Raina | Address on file | | | | |
| 7209035 | O'Neil, Raina | Address on file | | | | |
| 5874159 | ONeil, Richard | Address on file | | | | |
| 7191274 | O'Neil, Rona | Address on file | | | | |
| 4950373 | O'Neil, Salli L | Address on file | | | | |
| 4952327 | O'Neil, Sean | Address on file | | | | |
| 4994267 | O'Neil, Tammy | Address on file | | | | |
| 4934697 | O'Neil, William and Susan | 611 Templeton Ct | Sunnyvale | CA | 94087 | |
| 6045355 | O''Neill | 500 Third Street, Ste.505 | San Francisco | CA | 94107 | |
| 7327041 | ONEILL , PATRICK | Address on file | | | | |
| 5874160 | ONEILL CONSTRUCTION | Address on file | | | | |
| 6130316 | ONEILL JEFFREY B SUC TR | Address on file | | | | |
| 6146695 | ONEILL KELLY L TR | Address on file | | | | |
| 4926379 | ONEILL SEA ODYSSEY | 2222 EAST CLIFF DR STE 222 | SANTA CRUZ | CA | 95062 | |
| 4958559 | O'Neill, Barbara Jean | Address on file | | | | |
| 6167361 | O'Neill, Cathy | Address on file | | | | |
| 6171208 | O'Neill, David D. | Address on file | | | | |
| 4979058 | O'Neill, Denis | Address on file | | | | |
| 4954974 | O'Neill, Denise Mary | Address on file | | | | |
| 4968720 | O'Neill, Dustin James | Address on file | | | | |
| 6093141 | O'Neill, Dustin James | Address on file | | | | |
| 6182810 | O'Neill, Helen A | Address on file | | | | |
| 4982814 | O'Neill, James | Address on file | | | | |
| 4969013 | O'Neill, Jerry Lee | Address on file | | | | |
| 4912408 | O'Neill, Joanne S | Address on file | | | | |
| 4950620 | O'Neill, Kameron | Address on file | | | | |
| 5987163 | O'Neill, Kathleen | Address on file | | | | |
| 4938476 | O'Neill, Kathleen | 1840 41st AVE | Capitola | CA | 95010 | |
| 7187621 | O'NEILL, KEVIN | Address on file | | | | |
| 7187621 | O'NEILL, KEVIN | Address on file | | | | |
| 5001878 | O'Neill, Kevin | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001876 | O'Neill, Kevin | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001877 | O'Neill, Kevin | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4974449 | O'Neill, Mabel | P. O. Box 201 | Orland | CA | 95963 | |
| 5006373 | O'Neill, Mabel | PO Box 201, PO Box 201 | Orland | CA | 95963 | |
| 4997069 | O'Neill, Marcia | Address on file | | | | |
| 4944696 | O'Neill, Maureen | 1421 Diamond Mountain Road | Calistoga | CA | 94515 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4993357 | O'Neill, Michael | Address on file | | | | |
| 4964779 | O'Neill, Nick | Address on file | | | | |
| 4957552 | O'Neill, Thomas O | Address on file | | | | |
| 4967242 | O'Neill, Timothy K | Address on file | | | | |
| 4965352 | O'Neill, Zachary Charles | Address on file | | | | |
| 7782550 | ONEITA JONES NYDEGGER | 14236 W CHARLES RD | NINE MILE FALLS | WA | 99026-9691 | |
| 7783450 | ONEITA JONES NYDEGGER | 312 W HASTINGS RD, APT 245 | SPOKANE | WA | 99218-3726 | |
| 5930829 | Oneldahodson | Address on file | | | | |
| 5930830 | Oneldahodson | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598), Cotchett, Pitre & Mccarthy, Llp, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlinga | CA | 94111 | |
| 5930828 | Oneldahodson | Brianj. Panish (Sbn 116060), Panish Shea &Boyle, Llp, 11111 Santa Monica Blvd., Suite 700 | Los Angeles | Ca | 90025 | |
| 5930827 | Oneldahodson | Michaela. Kelly (Sbn 71460), Walkup Melodia Kelly& Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 7913165 | OnePath Funds Management Limited | IOOF Holdings Limited, Senior Lawyer, Stephen John Lamy, Level 13, 347 Kent Street | Sydney | NSW | 2000 | |
| 7909621 | OnePath Funds Management Limited | Level 7, 347 Kent Street | Sydney | NSW | 2000 | |
| 7909621 | OnePath Funds Management Limited | Stephen John Lamy, Senior Lawyer, IOOF Holdings Limited, Level 13, 347 Kent Street | Sydney | NSW | 2000 | |
| 4926380 | ONESOURCE DISTRIBUTORS INC | 3951 OCEANIC DR | OCEANSIDE | CA | 92056 | |
| 5862968 | ONESOURCE DISTRIBUTORS, LLC | 3951 OCEANIC DRIVE | OCEANSIDE | CA | 92056 | |
| 5862966 | ONESOURCE SUPPLY SOLUTIONS, LLC | 2190 WILBUR LANE | ANITOCH | CA | 94509 | |
| 6093416 | Onesource Supply Solutions, LLC | 2190 Wilbur Lane, Attn: Herman Vasconez | Antioch | CA | 94509 | |
| 6093418 | Onesource Supply Solutions, LLC | 3951 Oceanic Drive | Oceanside | CA | 92056 | |
| 5803191 | OneSource Supply Solutions, LLC | c/o Morgan, Lewis & Bockius LLP, Attn: Harold S. Horwich and Benjamin J. Cordiano, One State Street | Hartford | CT | 06103 | |
| 6093417 | Onesource Supply Solutions, LLC | Morgan, Lewis & Bockius LLP, Attn: Benjamin J. Cordiano, One State Street | Hartford | CT | 06103 | |
| 6118421 | Onesource Supply Solutions, LLC | Sonepat USA Holdings, Inc, Attn: Secretary and General Counsel, 4400 Leeds Ave., Suite 500 | N. Charleston | SC | 29405 | |
| 5861700 | ONESOURCE SUPPLY SOLUTIONS, LLC | LORA JONES, 3951 OCEANIC DRIVE | OCEANSIDE | CA | 92056 | |
| 7953467 | Onesource Supply Solutions; LLC | 2190 Wilbur Lane | Antioch | CA | 94509 | |
| 5939512 | Onesti, Robbie | Address on file | | | | |
| 5978886 | Onesti, Robbie | Address on file | | | | |
| 4926383 | ONESUBSEA LLC | 4646 W SAM HOUSTON PKWY N | HOUSTON | TX | 77041 | |
| 4994936 | Oneto, Gloria | Address on file | | | | |
| 4926384 | ONEWORKCOMP INC | PO Box 3924 | SANTA FE SPRINGS | CA | 90670 | |
| 5930832 | Oney Carrell | Address on file | | | | |
| 5930833 | Oney Carrell | Address on file | | | | |
| 5930834 | Oney Carrell | Address on file | | | | |
| 5930831 | Oney Carrell | Address on file | | | | |
| 7175053 | Oney R Carrell | Address on file | | | | |
| 7175053 | Oney R Carrell | Address on file | | | | |
| 7175053 | Oney R Carrell | Address on file | | | | |
| 7175053 | Oney R Carrell | Address on file | | | | |
| 7175053 | Oney R Carrell | Address on file | | | | |
| 7175053 | Oney R Carrell | Address on file | | | | |
| 4982784 | Ong, Arthur | Address on file | | | | |
| 5874161 | ONG, BRIAN | Address on file | | | | |
| 4957916 | Ong, Darryl J | Address on file | | | | |
| 4958588 | Ong, David Alan | Address on file | | | | |
| 4958181 | Ong, Jeffrey David | Address on file | | | | |
| 4995861 | Ong, Joycelyn | Address on file | | | | |
| 4957441 | Ong, Kevin Jerald | Address on file | | | | |
| 4973098 | Ong, Kim H | Address on file | | | | |
| 4970068 | Ong, Pei Sue | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4969866 | Ong, Peng K | Address on file | | | | |
| 4970239 | Ong, Phillip | Address on file | | | | |
| 4971943 | Ong, Piu | Address on file | | | | |
| 5938355 | Ong, Rebecca Cherie | Address on file | | | | |
| 5938354 | Ong, Rebecca Cherie | Address on file | | | | |
| 5976733 | Ong, Rebecca Cherie | Address on file | | | | |
| 5938356 | Ong, Rebecca Cherie | Address on file | | | | |
| 4999409 | Ong, Rebecca Cherie | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174670 | ONG, REBECCA CHERIE | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174670 | ONG, REBECCA CHERIE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4999410 | Ong, Rebecca Cherie | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008826 | Ong, Rebecca Cherie | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4965128 | Ong, Ryan | Address on file | | | | |
| 4936426 | Ong, Sarah | 1020 Fox Meadow Way | Concord | CA | 94518 | |
| 4987468 | Ong, Sharon | Address on file | | | | |
| 6093419 | Ong, Steffanie | Address on file | | | | |
| 6093420 | Ong, Steffanie | Address on file | | | | |
| 4943589 | Ong, Wilbie | 2223 Harvard Ave, Apt #102 | Clovis | CA | 93612 | |
| 6140336 | ONGARO DOUGLAS J TR & ONGARO MARLEE R TR | Address on file | | | | |
| 4996270 | Ong-Carrillo, Angeline | Address on file | | | | |
| 7953468 | Ongerth, Richard | 905 Contra Costa Ave | Berkeley | CA | 94707 | |
| 6117785 | Ongpin, Maria Isabel | Address on file | | | | |
| 4934121 | Ongwela, Loice | 1247 Lakeside Drive | Sunnyvale | CA | 94085 | |
| 4939498 | Oni Sushi-Choi, Soomin | 6100 La Salle Avenue | Oakland | CA | 94611 | |
| 6145827 | ONIELL VIRGINIA M TR | Address on file | | | | |
| 7776816 | ONIETA WILKINSON | 19 LAGOON RD | SAN RAFAEL | CA | 94901-1522 | |
| 4935321 | Onishi, Steven | 10315 Ann Arbor Avenue | Cupertino | CA | 95014 | |
| 4965450 | Onisko, Christopher Daniel | Address on file | | | | |
| 5874162 | ONITSUKA BROS, LLC | Address on file | | | | |
| 5903733 | Onjelle Washington | Address on file | | | | |
| 6093421 | ONKAAR INC | 317 4th St. | Marysville | CA | 95901 | |
| 7714623 | ONKAR NARULA | Address on file | | | | |
| 4926385 | ONLINE DATA EXCHANGE LLC | E-OSCAR-WEB, PO Box 55000 | DETROIT | MI | 48255-0001 | |
| 5829120 | Only in Sausalito LLC | 496 Jefferson Street | San Francisco | CA | 94109 | |
| 4926386 | ONLY KINDNESS INC | 676 CANAL ST | PLACERVILLE | CA | 95667 | |
| 4997119 | Only, Catherine | Address on file | | | | |
| 7300773 | Only, Catherine A. | Address on file | | | | |
| 7300773 | Only, Catherine A. | Address on file | | | | |
| 4951550 | Only, Charles Edward | Address on file | | | | |
| 7765867 | ONNOLEE B ELLIOTT TR UA OCT 17 85 | THE ELLIOTT FAMILY TRUST, 15172 LILLE CIR | IRVINE | CA | 92604-3169 | |
| 7904533 | Ono Family Trust UA Dec 17 85 | Address on file | | | | |
| 7904533 | Ono Family Trust UA Dec 17 85 | Address on file | | | | |
| 4934132 | Ono Grindz LLC dba Grindz-Carballo Lum, Josefa | 832 Clement Street | San Francisco | CA | 94118 | |
| 5984527 | Ono Grindz LLC dba Grindz-Carballo Lum, Josefa | Ono Grindz LLC, 303 Philip Dr., Apt. 304 | Daly City | CA | 94015 | |
| 4961336 | Ono, Grant | Address on file | | | | |
| 6093422 | Ono, Grant | Address on file | | | | |
| 7894506 | Ono, Jody Paul | Address on file | | | | |
| 4937759 | Ono, Kellye | 1297 Flores st | Seaside | CA | 93955 | |
| 7714624 | ONOFRE A FAVIS | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7714625 | ONOFRE L MENDIOLA & | Address on file | | | | |
| 4926387 | ONSET COMPUTER CORPORATION | 470 MACARTHUR BLVD | BOURNE | MA | 02532 | |
| 6159838 | Onset Solutions | 2905 Black Oak Road | Auburn | CA | 95602 | |
| 6132477 | ONSTAD PETER S & ANDREA J | Address on file | | | | |
| 7240780 | Onstad, Andrea J. | Address on file | | | | |
| 4986154 | Onstad, Linda | Address on file | | | | |
| 7235936 | Onstad, Peter Severin | Address on file | | | | |
| 7190577 | Onstein Revocable Inter Vivos Trust Dated December 12, 2006 | Address on file | | | | |
| 7190577 | Onstein Revocable Inter Vivos Trust Dated December 12, 2006 | Address on file | | | | |
| 7463514 | Onstein, Cynthia | Address on file | | | | |
| 7190213 | Onstein, Cynthia Kaye | Address on file | | | | |
| 7190213 | Onstein, Cynthia Kaye | Address on file | | | | |
| 7462878 | Onstein, Derek | Address on file | | | | |
| 7190216 | Onstein, Derek John | Address on file | | | | |
| 7190216 | Onstein, Derek John | Address on file | | | | |
| 7190320 | Onstein, Jason Scott | Address on file | | | | |
| 7190320 | Onstein, Jason Scott | Address on file | | | | |
| 7190319 | Onstein, Shawna Renee | Address on file | | | | |
| 7190319 | Onstein, Shawna Renee | Address on file | | | | |
| 6028751 | Onstine, Leroy | Address on file | | | | |
| 6093423 | ONSTREAM PIPELINE INSPECTION USA, INC | 7223 EMPIRE CENTRAL DR | HOUSTON | TX | 77040 | |
| 4926389 | ONTARIO POWER GENERATION INC | INVESTMENT RECOVERY H7 C20, 700 UNIVERSITY AVE | TORONTO | ON | M5G 1X6 | |
| 6093425 | Ontario Refrigeration | 635 S. Mountain Ave | Ontario | CA | 91762 | |
| 4926390 | ON-TIME RECORDS INC | 6507 PACIFIC AVE #303 | STOCKTON | CA | 95207 | |
| 4965765 | Ontiveros- Lara, Sergio | Address on file | | | | |
| 6117786 | Ontiveros, Alicia M. | Address on file | | | | |
| 4933870 | Ontiveros, Angela | 2239 E. Washington Street | Stockton | CA | 95205 | |
| 7296023 | Ontiveros, Jesus | Address on file | | | | |
| 7296023 | Ontiveros, Jesus | Address on file | | | | |
| 7296023 | Ontiveros, Jesus | Address on file | | | | |
| 7296023 | Ontiveros, Jesus | Address on file | | | | |
| 4995648 | Ontiveros, Joe | Address on file | | | | |
| 4960693 | Ontiveros, Reynaldo Jesus | Address on file | | | | |
| 4968318 | Ontiveros, Serina | Address on file | | | | |
| 6093431 | Ontiveros, Thomas S | Address on file | | | | |
| 4973642 | Ontiveros, Thomas S | Address on file | | | | |
| 4960767 | Ontiveroz, Randy | Address on file | | | | |
| 6093432 | ONTRAC | 3830 CYPRESS SRIVE | PETALUMA | CA | 94954 | |
| 5985305 | ONUFRIUK, CARLOS | Address on file | | | | |
| 4935462 | ONUFRIUK, CARLOS | 13822 CAPITIAN KIDD DR | CORPUS CHRISTI | TX | 78418 | |
| 4914644 | Onuoha, Chiderah Sandra | Address on file | | | | |
| 7186780 | Onwe, Amobi | Address on file | | | | |
| 7186780 | Onwe, Amobi | Address on file | | | | |
| 4952413 | Onwurah, Ike | Address on file | | | | |
| 6159449 | Onwuzulike, Nnamdi | Address on file | | | | |
| 6008803 | ONY HOMES LLC | 1127 LIVORNA RD | ALAMO | CA | 94507 | |
| 5874163 | Ony Homes, LLC | Address on file | | | | |
| 4914596 | Onyango-Opiyo, Jesse Okoth | Address on file | | | | |
| 6008989 | OOMS, LESLIE | Address on file | | | | |
| 4926391 | OP ELEVEN HUNDRED LLC | THE ELEVEN HUNDRED APARTMENTS, 12277 SOARING WAY UNIT 205 | TRUCKEE | CA | 96161 | |
| 4966093 | Opacic, George | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7779118 | OPAL DAVIS TTEE | DAVIS FAMILY TR, UA DTD 02 19 1991, 600 WATERFORD WAY APT 313 | EUGENE | OR | 97401-6748 | |
| 7785331 | OPAL F HAMMER TR OPAL F HAMMER | LIVING, TRUST UA JUN 4 91, 2415 KAISER WAY | ANTIOCH | CA | 94531-9061 | |
| 7785523 | OPAL F HAMMER TR OPAL F HAMMER | LIVING, TRUST UA JUN 4 91, 3010 LANGLEY CT | ANTIOCH | CA | 94509-5524 | |
| 5864987 | Opal Fry and Son | Address on file | | | | |
| 7714626 | OPAL M MINER TR UA OCT 24 91 | Address on file | | | | |
| 7714627 | OPAL M MINER TTEE | Address on file | | | | |
| 7714629 | OPAL MC COY CUST | Address on file | | | | |
| 7714630 | OPAL T CHOY & JULIA A CHOY ARIOLI | Address on file | | | | |
| 4926393 | OPAMP TECHNICAL BOOKS INC | 1033 N SYCAMORE AVE | LOS ANGELES | CA | 90038 | |
| 6093433 | Opcon Technologies | Attn; Thomas Neary - President, 50 California Street, Suite 1500 | San Francisco | CA | 94111 | |
| 4926394 | OPCON TECHNOLOGIES INC | 555 CALIFORNIA ST STE 4925 | SAN FRANCISCO | CA | 94104 | |
| 5939513 | Opdyke, Erica | Address on file | | | | |
| 6012620 | OPEN ACCESS TECHNOLOGY | 3660 TECHNOLOGY DR NE | MINNEAPOLIS | MN | 55418 | |
| 6093435 | Open Access Technology International, Inc. | 14800 28th Avenue North, Suite 140 | Plymouth | MN | 55447 | |
| 6093437 | Open Access Technology International, Inc. | 2300 Berkshire Lane N | Minneapolis | MN | 55441 | |
| 6118422 | Open Access Technology International, Inc. | ETS Coordinator, 14800 28th Avenue North, Suite 140 | Plymouth | MN | 55447 | |
| 6093439 | OPEN ACCESS TECHNOLOGY, INTERNATIONAL INC | 3660 TECHNOLOGY DR NE | MINNEAPOLIS | MN | 55418 | |
| 4926396 | OPEN DOOR COMM HEALTH CTR | WILLOW CREEK COMM HEALTH CTR, 670 9TH ST STE 203 | ARCATA | CA | 95521 | |
| 5864340 | OPEN DOOR COMMUNITY HEALTH CENTERS | Address on file | | | | |
| 4926397 | OPEN DOOR LEGAL | 4634 3RD ST | SAN FRANCISCO | CA | 94124-2364 | |
| 4926398 | OPEN ENERGY EFFICIENCY | 364 RIDGEWOOD AVE | MILL VALLEY | CA | 94941 | |
| 4926399 | OPEN HEART KITCHEN OF | LIVERMORE INC, 1141 CATALINA DR STE 137 | LIVERMORE | CA | 94550 | |
| 4926400 | OPEN LINK FINANCIAL INC | 1502 RXR PLAZA 15TH FL WEST TO | UNIONDALE | NY | 11556 | |
| 4926401 | OPEN MRI OF CONWAY LLC | 2585 DONAGHEY AVE | CONWAY | AR | 72032-2327 | |
| 4926402 | OPEN SKY POWER LLC | 1652 4TH AVE. | KINGSBURG | CA | 93631 | |
| 4932785 | Open Sky Power LLC | 1652 4th Avenue | Kingsburg | CA | 93656 | |
| 6120949 | Open Sky Power LLC | Attention: Daryl Maas, 1670 Market Street, Suite 256 | Redding | CA | 96001 | |
| 6118885 | Open Sky Power LLC | Eric te Velde, Open Sky Power LLC, 1652 4th Avenue | Kingsburg | CA | 93656 | |
| 4935318 | Open Sky Ranch-Nisly, Nathan | 1652 4th Ave | Kingsburg | CA | 93631 | |
| 4926403 | OPEN SYSTEM MRI LTD | PO Box 1595 | RANCHO MIRAGE | CA | 92270 | |
| 7953471 | OPEN SYSTEMS INTERNATIONAL INC | 4101 Arrowhead Drive | Medina | MN | 55340 | |
| 4926404 | OPEN SYSTEMS INTERNATIONAL INC | 4101 ARROWHEAD DRIVE | MEDINA | MN | 55340-9457 | |
| 7942168 | OPEN SYSTEMS INTERNATIONAL, INC. | 3600 HOLLY LANE NORTH, SUITE 40 | MINNEAPOLIS | MN | 55447-1286 | |
| 6093443 | Open Systems International, Inc. | Attn: Mary Jo Nye, 3600 Holly Lane North, Suite 40 | Minneapolis | MN | 55447 | |
| 6010841 | OPEN TEXT INC | 100 TRI-STATE PKWY 3RD FL | LINCOLNSHIRE | IL | 60069 | |
| 4926405 | OPEN TEXT INC | 300 SOUTH WACKER DRIVE, SUITE 1100 | CHICAGO | IL | 60606 | |
| 4926406 | OPEN TEXT INC | BAY MEADOWS STATION 3 BLDG, 2950 S DELAWARE ST 3RD & 4TH FL | SAN MATEO | CA | 94403 | |
| 5823573 | OPEN TEXT INC. | 2950 S. DELAWARE ST., BAY MEADOWS STATION 3 BUILDING | SAN MATEO | CA | 94403 | |
| 5823053 | Open Text Inc. (formerly Recommind, Inc.) | c/o Open Text Corporation, Charles R Riopel, Senior Manager, 2950 S. Delaware St, Bay Meadows Station 3 Buildin | San Mateo | CA | 94403 | |
| 6093449 | Open Text, Inc. dba California Open Text (DE) Inc. | 100 Tri-state Parkway | Lincolnshire | IL | 60069 | |
| 6118423 | Open Text, Inc. dba California Open Text (DE) Inc. | Legal Department, 176 South Street | Hopkinton | MA | 01748 | |
| 4926407 | OPENADR ALLIANCE | 275 TENNANT AVE STE 202 | MORGAN HILL | CA | 95037 | |
| 6093450 | OpenLink Financial, Inc. | 1502 RexCorp Plaza | Uniondale | NY | 11556 | |
| 6093451 | OpenLink Financial, Inc. | 1502 RXR Plaza, West Tower, 8th Floor | Uniondale | NY | 11556 | |
| 4965196 | Openshaw, Dylan Cole | Address on file | | | | |
| 6093452 | Opera Plaza | 601 Van Ness Avenue, Suite 2058 | San Francisco | CA | 94102 | |
| 4932786 | Opera Plaza | 601 Van Ness Avenue | San Francisco | CA | 94102 | |
| 4926408 | OPERA PLAZA LP | 601 VAN NESS AVE STE 2058 | SAN FRANCISCO | CA | 94102 | |
| 4926409 | OPERA PLAZA RESIDENTIAL | HOMEOWNERS ASSOCIATION, 601 VAN NESS AVE STE 2045 | SAN FRANCISCO | CA | 94102 | |
| 4926410 | OPERATING & MAINTENANCE | SPECIALTIES INC, 694 W CROWELL ST | MONROE | NC | 28112 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1732 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4926411 | OPERATION CREEKSIDE INC | PO Box 1758 | DISCOVERY BAY | CA | 11111 | |
| 4926412 | OPERATION FREEDOMS PAWS | 777 FIRST ST PMB 515 | GILROY | CA | 95020 | |
| 6093456 | Operation Technology, Inc. | 17870 Skypark Circle, Suite 102 | Irvine | CA | 92714 | |
| 6093455 | Operation Technology, Inc. | 17 Goodyear | Irvine | CA | 92618 | |
| 5874165 | OPERATION Y, LLC | Address on file | | | | |
| 4926414 | OPERATIONS SUPPORT SERVICES INC | 1716 WHITE POND LN | WAXHAW | NC | 28173 | |
| 4926415 | OPERATIONS TECHNOLOGY DEVELOPMENT | 1700 S MOUNT PROSPECT RD | DES PLAINES | IL | 60018-1804 | |
| 4926416 | OPEX CORP | 305 COMMERCE DR | MOORESTOWN | NJ | 08057 | |
| 7714631 | OPHELIA D ERNST & | Address on file | | | | |
| 4981021 | Opiana, Julieta | Address on file | | | | |
| 6133297 | OPIE EDWARD W ETAL | Address on file | | | | |
| 4926418 | OPINION DYNAMICS CORPORATION (ODC) | 1000 WINTER ST | WALTHAM | MA | 02451 | |
| 4926419 | OPINIONLAB INC | 549 W RANDOLPH ST STE 401 | CHICAGO | IL | 60661 | |
| 4996390 | Oplanic, Heike | Address on file | | | | |
| 4912310 | Oplanic, Heike Gudrun | Address on file | | | | |
| 4926420 | OPOWER INC | 1515 N COURTHOUSE RD 8TH FLOOR | ARLINGTON | VA | 22201 | |
| 6131800 | OPPENHEIM MARK F & IMELDA R TR | Address on file | | | | |
| 7316599 | Oppenheim, Wesley | Address on file | | | | |
| 7286545 | Oppenheim, Wesley | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7158572 | Oppenheim, Wesley Wallace | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266 | Chico | CA | 95926 | |
| 7779550 | OPPENHEIMER & CO INC | 85 BROAD ST FL 4 | NEW YORK | NY | 10004-2434 | |
| 4947026 | Opper, Paul | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947027 | Opper, Paul | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947025 | Opper, Paul | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4937990 | Oppido, Luigi | 203 Berkshire Ave | Santa Cruz | CA | 95060 | |
| 6160683 | Oppido, Michael J | Address on file | | | | |
| 4926421 | OPPORTUNITY JUNCTION | 3102 DELTA FAIR BLVD | ANTIOCH | CA | 94509 | |
| 6143876 | OPRE CATHERINE A & OPRE RICHARD E | Address on file | | | | |
| 6171499 | Opre, Catherine | Address on file | | | | |
| 6010888 | OPRONA INC | 14120 INTERDRIVE EAST | HOUSTON | TX | 77032 | |
| 7242499 | OPRONA INC | ATTN: LEGAL COUNSEL, 14120 INTERDRIVE EAST | HOUSTON | TX | 77032 | |
| 6093472 | OPRONA INC ROSEN USA INC | 14120 INTERDRIVE EAST | HOUSTON | TX | 77032 | |
| 4975866 | OPSAHL | 3590 LAKE ALMANOR DR, 893 Marsh Ave. | Reno | NV | 89509 | |
| 4975867 | OPSAHL | 3604 LAKE ALMANOR DR, 893 Marsh Ave. | Reno | NV | 89509 | |
| 4975868 | OPSAHL | 3608 LAKE ALMANOR DR, 893 Marsh Ave. | Reno | NV | 89509 | |
| 6087343 | Opsahl, Cecile | Address on file | | | | |
| 4975870 | Opsahl, Cecile | 3612 & 3616 LAKE ALMANOR DR, 893 Marsh Ave. | Reno | NV | 89509 | |
| 7912748 | OPSEU Pension Plan Trust Fund | c/o Bleichmar Fonti & Auld LLP, 7 Times Sq 7th Fl | New York | NY | 10036 | |
| 6182505 | Opterra / Engie | 500 12th st, #300 | Oakland | CA | 94607 | |
| 6093495 | Opterra Energy Services | 136 Longwater Dr. Suite 103 | Norwell | MA | 02061 | |
| 6093496 | OpTerra Energy Services, Inc. | 500 12th Street, Suite 300 | Oakland | CA | 94607 | |
| 4933096 | Opterra Law, Inc. | 2907 Claremont Avenue, Suite 115 | Berkeley | CA | 94705 | |
| 7902320 | Opteyndt, Andre | Address on file | | | | |
| 4926424 | OPTICACCESS LLC | 533 AIRPORT BLVD STE 400 | BURLINGAME | CA | 94010 | |
| 6093498 | opticAccess LLC - now acquired and assumed by Zayo | 1821 30th Street, Unit A | Boulder | CO | 80301 | |
| 6093502 | OpticAccess, LLC | 18110 SE 34th Street, Bldg. 1, Suite 100 | Vancouver | WA | 98683 | |
| 6093503 | OpticAccess, LLC | 533 Airport Blvd, Suite 400 | Burlington | CA | 94010 | |
| 6118424 | OpticAccess, LLC | Zayo Group LLC, 1805 29th Street, Suite 2050 | Boulder | CO | 80301 | |
| 6117187 | OPTICAL COATING LABORATORY,INC. | 1405 Thunderbolt Way | Santa Rosa | CA | 95407 | |
| 6093504 | Optima Software, Inc | 2277 Fair Oaks Blvd., Suite 495 | Sacramento | CA | 95825 | |
| 4935342 | OPTIMAL AUTO SALES-RAHIMI, ARYANA | 7488 SHELBY ST | ELK GROVE | CA | 95758-7220 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4926425 | OPTIMAL ORTHOPEDIC MEDICAL GROUP | 17400 IRVINE BLVD STE L | TUSTIN | CA | 92780 | |
| 4926426 | OPTIMAL REHAB ABILITIES INC | 7405 N CEDAR AVE STE 103 | FRESNO | CA | 93720 | |
| 4926427 | OPTIMIZATION CORPORATION | DBA MCINTYRE COIL COMPANY, 14670 WICKS BLVD | SAN LEANDRO | CA | 94577 | |
| 4926428 | OPTIMIZELY INC | 631 HOWARD ST STE 100 | SAN FRANCISCO | CA | 94105 | |
| 6093506 | OPTIMUM DESIGN INC - 1075 SERPENTINE LN STE B | 2 HARRIS CT. STE B-1 | MONTEREY | CA | 93940 | |
| 7906753 | Optimum Fixed Income Fund | c/o Peter M. Saparoff, Esq. - Mintz Levin, One Financial Center | Boston | MA | 02111 | |
| 4926429 | OPTIMUM PROPERTIES LLC | 4011 W AASHLAN | FRESNO | CA | 93722 | |
| 7186958 | Optimum Saddle Services | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7186958 | Optimum Saddle Services | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR | San Diego | CA | 92101 | |
| 4926430 | OPTION CARE | 62651 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-0626 | |
| 7953472 | OPTIV SECURITY INC | 1125 17th Street | Denver | CO | 80202 | |
| 6093513 | Optiv Security, Inc | 1125 17th Street, Suite 1700 | Denver | CO | 80202 | |
| 4926432 | OPTM PHYSICAL THERAPY OF | SARATOGA INC, 18780 COX AVE | SARATOGA | CA | 95070 | |
| 4926433 | OPTUMHEALTH CARE SOLUTIONS INC | 11000 OPTUM CIRCLE | EDEN PRAIRIE | MN | 55344 | |
| 5803668 | OPUS 12 INC | 2342 Shattuck Ave 820 | Berkeley | CA | 94704 | |
| 6012269 | OPUS 12 INC | 614 BANCROFT WAY STE H | BERKELEY | CA | 94710 | |
| 6093517 | OPUS I LLC - 6047 N PALM AVE # 103 | 4688 W JENNIFER, STE 107 | FRESNO | CA | 93722 | |
| 4926434 | OPVANTEK INC | 28 S STATE ST | NEWTOWN | PA | 18940 | |
| 4959659 | O'Quelly, Joseph A | Address on file | | | | |
| 4926435 | OR SOLUTIONS INC | RICHARD MCGLOTHLIN PA, ONE MEDICAL PLAZA | ROSEVILLE | CA | 95661-9998 | |
| 4952891 | Or, Thomas B. | Address on file | | | | |
| 7211161 | Ora Chalmers, individually and on behalf of and as Trustee to Chalmers Family Trust | Address on file | | | | |
| 7765672 | ORA E DUNCAN | C/O LOLA M LUNG ADM, 1028 2ND ST FL 3 | SACRAMENTO | CA | 95814-3235 | |
| 7714632 | ORA E GUINTHER & | Address on file | | | | |
| 7179681 | Ora E. Weaver individually/trustee of WEAVER 1991 Revocable Living Trust, dated May 3, 1991 | Address on file | | | | |
| 5930838 | Ora Elizabeth Weaver | Address on file | | | | |
| 5930837 | Ora Elizabeth Weaver | Address on file | | | | |
| 5930836 | Ora Elizabeth Weaver | Address on file | | | | |
| 5930835 | Ora Elizabeth Weaver | Address on file | | | | |
| 7767302 | ORA GRIMES | 1248 N CALIFORNIA ST | SAN BERNARDINO | CA | 92411-1516 | |
| 7714633 | ORA JOHNSON | Address on file | | | | |
| 7768834 | ORA JOHNSON & | VERNAL JOHNSON JT TEN, 2808 BROOKFORD LN SW | ATLANTA | GA | 30331-8119 | |
| 7186449 | ORA LEA GRUMBLES REVOCABLE TRUST U/A/D 11-05-18 | Address on file | | | | |
| 7714634 | ORA W GURR & | Address on file | | | | |
| 7942170 | ORACLE AMERICA INC | 5815 OWENS DRIVE | SAN FRANCISCO | CA | 94588 | |
| 4926436 | ORACLE AMERICA INC | PO Box 44471 | SAN FRANCISCO | CA | 94144 | |
| 6093519 | Oracle America, Inc. | 500 Oracle Parkway | Redwood Shores | CA | 94065 | |
| 6117188 | ORACLE AMERICA, INC. | 5815 Owens Drive | Pleasanton | CA | 94588 | |
| 6093523 | Oracle America, Inc. | Attn: General Counsel, Legal Dept., 500 Oracle Parkway | Redwood Shores | CA | 94065 | |
| 7315266 | Oracle America, Inc., including in its capacity as successor in interest to Opower, Inc., (Oracle) | Shawn M. Christianson, Esq., Buchalter, a Professional Corporation, 55 Second Street, 17th Floor | San Francisco | CA | 94105 | |
| 6093524 | Oracle Corporation | 150 Spear Street, 12th Floor | San Francisco | CA | 94105 | |
| 6093525 | Oracle Corporation | 500 Oracle Parkway, MS 659314 | Redwood Shores | CA | 94065 | |
| 4926437 | ORACLE CREDIT CORPORATION | 500 ORACLE PKWY MS OPL-4 | REDWOOD SHORES | CA | 94065 | |
| 4926438 | ORACLE CREDIT CORPORATION | C/O WELLS FARGO NA, 260 N CHARLES LINDBERG DR | SALT LAKE CITY | UT | 84116 | |
| 7239597 | Oracle Credit Corporation and Oracle America, Inc. | Buchalter, a Professional Corporation, Shawn M. Christianson, Esq., 55 2nd St., 17th Fl. | San Francisco | CA | 94105 | |
| 7239597 | Oracle Credit Corporation and Oracle America, Inc. | Ronald Strong, Vice President, 500 Oracle Parkway, MS 4IP-4 | Redwood Shores | CA | 94065 | |
| 4926439 | ORACLE USA INC | PO Box 44471 | SAN FRANCISCO | CA | 94144-4471 | |
| 4992447 | Orais, Cecilia | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7198573 | Oral Bankston, individually, and as successor in interest to the Estate of Dorothy L. Mack Bankston (deceased) | Address on file | | | | |
| 7198573 | Oral Bankston, individually, and as successor in interest to the Estate of Dorothy L. Mack Bankston (deceased) | Address on file | | | | |
| 5907933 | Oralee Murillo | Address on file | | | | |
| 5912355 | Oralee Murillo | Address on file | | | | |
| 5910670 | Oralee Murillo | Address on file | | | | |
| 5942447 | Oralee Murillo | Address on file | | | | |
| 5904229 | Oralee Murillo | Address on file | | | | |
| 5911714 | Oralee Murillo | Address on file | | | | |
| 4972283 | Oram, Kevin Robert | Address on file | | | | |
| 4967227 | Oram, Nathalie Floyd | Address on file | | | | |
| 7291372 | Oran and Linda Knowles | Address on file | | | | |
| 7714635 | ORAN BRYCE HESTERMAN | Address on file | | | | |
| 7771244 | ORAN G MCNEIL & | CAROL D MCNEIL, COMMUNITY PROPERTY, 2673 W ESCALON AVE | FRESNO | CA | 93711-1735 | |
| 7714636 | ORAN WASHINGTON | Address on file | | | | |
| 6117189 | Orange & Rockland Utilities, Inc. | Attn: Richard Boscarino, Department Manager, One Blue Hill Plaza | Pearl River | NY | 10965-3104 | |
| 7953473 | ORANGE AVENUE DISPOSAL | 3280 Orange Ave | Fresno | CA | 93725 | |
| 4926440 | ORANGE AVENUE DISPOSAL | INDUSTRIAL WASTE & SALVAGE INC, 3457 S. Cedar Avenue | Fresno | CA | 93725 | |
| 6012597 | ORANGE AVENUE DISPOSAL | P.O. BOX 446 | FRESNO | CA | 93709 | |
| 4926441 | ORANGE COAST MEDICAL SERVICES, INC | PO Box 251 | DOWNEY | CA | 90241-0251 | |
| 4926442 | ORANGE COUNTY URGENT CARE 3 INC | PO Box 740189 | LOS ANGELES | CA | 90074 | |
| 4932787 | Orange Cove Irrigation Dist. | 1130 Park Boulevard | Orange Cove | CA | 93646 | |
| 6118556 | Orange Cove Irrigation Dist. | Fergus Morrissey, Orange Cove Irrigation District, 1130 Park Boulevard | Orange Cove | CA | 93646 | |
| 6093530 | Orange Cove Irrigation Dist. | Orange Cove Irrigation District, 1130 Park Boulevard | Orange Cove | CA | 93646 | |
| 4926443 | ORANJE CHIROPRACTIC INC | 2525 RAILROAD AVE | PITTSBURG | CA | 94565-5223 | |
| 6093532 | ORANO USA LLC | 1608 GRAVES MILL RD | LYNCHBURG | VA | 24502-4329 | |
| 4926444 | ORANO USA LLC | 3315 OLD FOREST RD | LYNCHBURG | VA | 24501 | |
| 7281268 | Orans Revocable I Trust | Address on file | | | | |
| 7243265 | Orans, Maria | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120 | Chico | CA | 95928 | |
| 7286582 | Orans, Martin | Address on file | | | | |
| 7288017 | Orans, Martin and Maria | Address on file | | | | |
| 7953474 | Orant LLC | 600 San Ramon Valley blvd Ste 101 | Danville | CA | 94526 | |
| 5874166 | ORANT, LLC | Address on file | | | | |
| 5939514 | Orantes, Christy | Address on file | | | | |
| 4993997 | Orason, John | Address on file | | | | |
| 4934277 | ORAZEM, JULIA | 1933 Eaton Ave | San Carlos | CA | 94070 | |
| 7771704 | ORAZIO A MORELLI & | MICHELINA D MORELLI TR MORELLI, FAMILY TRUST UA APR 25 91, 2511 E TIFFANY LN | SACRAMENTO | CA | 95827-1403 | |
| 4923509 | ORBAN, JOSEPH | THE ORBAN FAMILY TRUST, 17505 ROMADERO WAY | AROMAS | CA | 95004 | |
| 4923510 | ORBAN, JOSEPH | THE ORBAN FAMILY TRUST, 3609 DE LA CRUZ BLVD | SANTA CLARA | CA | 95054 | |
| 4952243 | Orban, Michael | Address on file | | | | |
| 7235889 | Orbea, Marcel | Address on file | | | | |
| 5006777 | Orbea, Marcel | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006778 | Orbea, Marcel | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945845 | Orbea, Marcel | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5860261 | ORBEA, MARCEL | Address on file | | | | |
| 5860317 | Orbea, Marcel | Address on file | | | | |
| 4926445 | ORBIS INC | PETER TUREK MD, 1034 WALNUT ST | NAPA | CA | 94559 | |
| 4926446 | ORBIT INDUSTRIES LLC | 778 SOUTH 27TH ST | WASHOUGAL | WA | 98671 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4926447 | ORBIT VALVE CO - LITTLE ROCK | PO Box 9070 | LITTLE ROCK | AR | 72219 | |
| 5874167 | Orcem California, Inc. | Address on file | | | | |
| 5865418 | ORCHARD EQUIPMENT CO | Address on file | | | | |
| 6093533 | ORCHARD GARDEN, INC | 838 Francisco Blvd W, Marc Larby - Light Express Representative | San Rafael | CA | 94901 | |
| 4926448 | ORCHARD HOSPITAL | 240 SPUCE ST | GRIDLEY | CA | 95948 | |
| 7269016 | Orchard Shores Homeowners | 500 Orchard Shores Dr | Clearlake Oaks | CA | 95423-9308 | |
| 7269016 | Orchard Shores Homeowners | Carl Ray Harris, 13911 Hickory Ln | Clearlake Oaks | CA | 94523 | |
| 5874168 | Orchard Supply Company, LLC | Address on file | | | | |
| 5864870 | ORCHARD SUPPLY HARDWARE, LLC | Address on file | | | | |
| 7228288 | Orchards, Chaffin | Address on file | | | | |
| 4926449 | ORCHSE STRATEGIES LLC | 2809 S LYNNHAVEN RD STE 300 | VIRGINIA BEACH | VA | 23452 | |
| 4941624 | Orciuoli, Anthony | 1506 W. Selby Ln. | Redwood City | CA | 94061 | |
| 4926450 | ORCUTT AREA SENIORS IN SERVICE INC | OASIS, 420 SOARES AVE | ORCUTT | CA | 93457 | |
| 5874169 | Orcutt Area Seniors in Service, Inc | Address on file | | | | |
| 5874170 | Orcutt Hills Plaza | Address on file | | | | |
| 4959923 | Orcutt, Jeffrey Michael | Address on file | | | | |
| 6161327 | Orcutt, Joan C | Address on file | | | | |
| 7187364 | ORCUTT, MATTHEW JARROD | Address on file | | | | |
| 7187364 | ORCUTT, MATTHEW JARROD | Address on file | | | | |
| 7187366 | ORCUTT, PENNY MARIE | Address on file | | | | |
| 7187366 | ORCUTT, PENNY MARIE | Address on file | | | | |
| 5004280 | Ord Vendrick, Lani | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004279 | Ord Vendrick, Lani | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5939515 | ORD, JENNIFER | Address on file | | | | |
| 7195271 | Ordaz Family Wines LLC | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195271 | Ordaz Family Wines LLC | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195271 | Ordaz Family Wines LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195271 | Ordaz Family Wines LLC | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195271 | Ordaz Family Wines LLC | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195271 | Ordaz Family Wines LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6184087 | Ordaz Family Wines, LLC | 708 Mariano Dr | Sonoma | CA | 95476 | |
| 7771111 | ORDEAN K MCDERMOTT TOD | BARBARA ZENGER, SUBJECT TO STA TOD RULES, 1813 5TH AVE S | CLINTON | IA | 52732-4947 | |
| 7771110 | ORDEAN K MCDERMOTT TOD | DEBRA J ANDERSON, SUBJECT TO STA TOD RULES, 1813 5TH AVE S | CLINTON | IA | 52732-4947 | |
| 7771109 | ORDEAN K MCDERMOTT TOD | KURT D MCDERMOTT, SUBJECT TO STA TOD RULES, 1813 5TH AVE S | CLINTON | IA | 52732-4947 | |
| 7771107 | ORDEAN K MCDERMOTT TOD | ORDEAN K MCDERMOTT, SUBJECT TO STA TOD RULES, 1813 5TH AVE S | CLINTON | IA | 52732-4947 | |
| 7771108 | ORDEAN K MCDERMOTT TOD | SHARON ANN WARREN, SUBJECT TO STA TOD RULES, 1813 5TH AVE S | CLINTON | IA | 52732-4947 | |
| 7714637 | ORDER OF AHEPA OAKLAND | Address on file | | | | |
| 4955595 | Ordez, Jaclin | Address on file | | | | |
| 4955388 | Ordez, Raquel | Address on file | | | | |
| 4968182 | Ordez, Richard | Address on file | | | | |
| 4911103 | Ordon, Kristen | Address on file | | | | |
| 5874171 | Ordonez, Corey | Address on file | | | | |
| 4957139 | Ordonez, Randy | Address on file | | | | |
| 6161004 | Ordonez, Reyna G | Address on file | | | | |
| 4936966 | ordonia, michael | po box 691145 | stockton | CA | 95204 | |
| 5874172 | ORDOUBADI, ALI | Address on file | | | | |
| 7482972 | Orduno, Richard | Address on file | | | | |
| 4976883 | Ordway Jr., George | Address on file | | | | |
| 6170211 | Ordway, Helen | Address on file | | | | |
| 7467946 | Ordway, Robert | Address on file | | | | |
| 4950977 | Ordway, Sarah | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4913552 | Ordway, Sarah | Address on file | | | | |
| 4988329 | Ore, David | Address on file | | | | |
| 6144292 | OREAR WILLIAM A TR & OREAR BARBARA W TR | Address on file | | | | |
| 7475674 | O'Rear, Brittney M. | Address on file | | | | |
| 7475674 | O'Rear, Brittney M. | Address on file | | | | |
| 7475674 | O'Rear, Brittney M. | Address on file | | | | |
| 7475674 | O'Rear, Brittney M. | Address on file | | | | |
| 7482515 | O'Rear, Justin M. | Address on file | | | | |
| 7482515 | O'Rear, Justin M. | Address on file | | | | |
| 7482515 | O'Rear, Justin M. | Address on file | | | | |
| 7482515 | O'Rear, Justin M. | Address on file | | | | |
| 4989315 | Orebo, Russell | Address on file | | | | |
| 7767940 | OREET HERBST | 1384 MERRITT TER | EL CAJON | CA | 92020-6840 | |
| 4919903 | OREGAN, DON | 4249 GLEN HAVEN RD | SOQUEL | CA | 95073 | |
| 6044789 | OREGON CALIFORNIA EASTERN RAILWAY COMPANY,PGT | 725 Summer Street NE, Suite C | Salem | OR | 97301 | |
| 7783861 | OREGON COMMUNITY FOUNDATION | ATTN RAY KLINKE, 1221 SW YAMHILL STREET SUITE 100 | PORTLAND | OR | 97205 | |
| 7782635 | OREGON COMMUNITY FOUNDATION | ATTN RAY KLINKE, 1221 SW YAMHILL ST STE 100 | PORTLAND | OR | 97205-2108 | |
| 7786360 | OREGON DEPARTMENT OF STATE LANDS | 775 SUMMER ST NE STE 100 | SALEM | OR | 97301-1279 | |
| 7786747 | OREGON DEPT OF STATE LANDS | 775 SUMMER ST NE STE 100 | SALEM | OR | 97301-1279 | |
| 7787092 | OREGON DIVISION OF STATE LANDS | TRUST PROPERTY SECTION, 775 SUMMER ST NE STE 100 | SALEM | OR | 97301-1279 | |
| 7186696 | Oregon House Farm Store | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7186696 | Oregon House Farm Store | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR | San Diego | CA | 92101 | |
| 7186697 | Oregon House Farms | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7186697 | Oregon House Farms | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR | San Diego | CA | 92101 | |
| 5913248 | Oregon Mutual Insurance Company | Brian J. FerberJeffrey K. Jayson, Law Offices of Brian J. Ferber, Inc., 5611 Fallbrook Avenue | Woodland Hills | CA | 91367 | |
| 4945623 | Oregon Mutual Insurance Company | Law Offices of Brian J. Ferber, Inc., Brian J. Ferber, Jeffrey K. Jayson, 5611 Fallbrook Avenue | Woodland Hills | CA | 91367 | |
| 7214688 | Oregon Mutual Insurance Company (record holder) and MCHA Holdings, LLC (beneficial holder) | Cozen O'Connor, c/o Kevin Bush, Esq. and, Howard Maycon, Esq., 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7214688 | Oregon Mutual Insurance Company (record holder) and MCHA Holdings, LLC (beneficial holder) | Chris Strain, Technical & Operations Manager, 400 NE Baker Street | McMinnville | OR | 97128 | |
| 7214688 | Oregon Mutual Insurance Company (record holder) and MCHA Holdings, LLC (beneficial holder) | Reuben Kopel, General Counsel, MCHA Holdings, LLC, 640 Fifth Avenue, 20th Floor | New York | NY | 10019 | |
| 4926451 | OREGON RULE CO | PO Box 5072 | OREGON CITY | OR | 97045 | |
| 6044790 | OREGON WASHINGTON RA,PGT | 1400 Douglas St, Stop 1690 | Omaha | NE | 68179 | |
| 7894901 | O'Reiley, Bobby Eugene | Address on file | | | | |
| 7894901 | O'Reiley, Bobby Eugene | Address on file | | | | |
| 5874173 | O'REILLY AUTO ENTERPRISES, LLC | Address on file | | | | |
| 5874174 | OREILLY AUTOMOTIVE & INC | Address on file | | | | |
| 4918714 | OREILLY, COLLEEN | 826 LARKIN VALLEY RD | WATSONVILLE | CA | 95076 | |
| 7896935 | O'Reilly, Diane | Address on file | | | | |
| 5992663 | O'Reilly, Eileen | Address on file | | | | |
| 4950658 | O'Reilly, Jamie Marie | Address on file | | | | |
| 4982718 | O'Reilly, Michael | Address on file | | | | |
| 4978857 | O'Reilly, Thomas | Address on file | | | | |
| 4972436 | Oreizy, Neda | Address on file | | | | |
| 7714638 | OREL JACKSON & | Address on file | | | | |
| 4938233 | Orellana, Maria Mejia | 1185 Monroe Street | Salinas | CA | 93906 | |
| 5992117 | Orellana, Oscar | Address on file | | | | |
| 4996225 | Orem, Talia | Address on file | | | | |
| 5986021 | OREM, TOM | Address on file | | | | |
| 4937078 | OREM, TOM | 8 PASEO DEL RIO | SOLVANG | CA | 93463-2918 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7714639 | OREN A FULLER & | Address on file | | | | |
| 7780598 | OREN F HARRIS | PO BOX 188 | LAGUNITAS | CA | 94938-0188 | |
| 7777891 | OREN FORREST HARRIS | PO BOX 188 | LAGUNITAS | CA | 94938-0188 | |
| 7194810 | Oren Lee Hamiett | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168933 | Oren Lee Hamiett | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194810 | Oren Lee Hamiett | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7168933 | Oren Lee Hamiett | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194810 | Oren Lee Hamiett | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194810 | Oren Lee Hamiett | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 4996461 | Oren, Joyce | Address on file | | | | |
| 4983622 | Orendorff Jr., John | Address on file | | | | |
| 4983544 | Orepeza, Ernest | Address on file | | | | |
| 4966539 | Orepeza, Ernest D | Address on file | | | | |
| 4997664 | Orepeza, Mary | Address on file | | | | |
| 7942171 | ORESTE RUSTY SCIOSCIA | 815 7TH ST | MCKEES ROCKS | PA | 15136 | |
| 4926452 | ORESTE RUSTY SCIOSCIA | DOMINION AIRCRAFT INC, 815 7TH ST | MCKEES ROCKS | PA | 15136 | |
| 7144963 | Orfa Yolanda Vargas Galvez | Address on file | | | | |
| 7144963 | Orfa Yolanda Vargas Galvez | Address on file | | | | |
| 7144963 | Orfa Yolanda Vargas Galvez | Address on file | | | | |
| 7144963 | Orfa Yolanda Vargas Galvez | Address on file | | | | |
| 4926453 | ORG METRICS LLC | 291 MCLEOD ST | LIVERMORE | CA | 94550 | |
| 6093536 | ORGANIC GIRL LLC - 900 WORK ST | 5505 GREEN HOLLOW LN | YORBA LINDA | CA | 92887 | |
| 4926454 | ORGANIC PRODUCE NETWORK LLC | 5 HARRIS COURT BUILDING O BOX | MONTEREY | CA | 93940 | |
| 4926455 | ORGANIZATION OF CHINESE AMERICANS | OF GREATER SACRAMENTO, PO Box 221306 | SACRAMENTO | CA | 95822 | |
| 7153072 | Orianna Tankersley | Address on file | | | | |
| 7153072 | Orianna Tankersley | Address on file | | | | |
| 7153072 | Orianna Tankersley | Address on file | | | | |
| 7153072 | Orianna Tankersley | Address on file | | | | |
| 7153072 | Orianna Tankersley | Address on file | | | | |
| 7153072 | Orianna Tankersley | Address on file | | | | |
| 6100439 | Oribello, Glenn & Linda | Address on file | | | | |
| 4974422 | Oribello, Glenn & Linda | 2434 Lakeside Circle | Livermore | CA | 94550-8656 | |
| 7942172 | ORIBELLO, GLENN & LINDA | 2 NEWLANDS CIRCLE | RENO | NV | 89509 | |
| 7772870 | ORIEN TED PFEIFFER & | PATRICIA PFEIFFER JT TEN, 3584 BLUFF ST | NORCO | CA | 92860-1823 | |
| 7714640 | ORIEN THEODORE PFEIFFER II & | Address on file | | | | |
| 4926456 | ORIENT CONSULTING LLC | 9464 N ANN AVE | FRESNO | CA | 93720 | |
| 4926457 | ORIGIN INVESTIGATIONS INC | 9025 WILSHIRE BLVD 5TH FL | BEVERLY HILLS | CA | 90211 | |
| 7323802 | Original Graphicx | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7323802 | Original Graphicx | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7323802 | Original Graphicx | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7323802 | Original Graphicx | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7942173 | ORIGIS OPERATING SERVICES, LLC | 7676 HAZARD CENTER DRIVE FLOOR 5 | SAN DIEGO | CA | 92108 | |
| 6093544 | Origis Operating Services, LLC | Josh Teigiser, 7676 Hazard Center Drive, Floor 5 | SAN DIEGO | CA | 92108 | |
| 7714641 | ORIGONE RANCH INC | Address on file | | | | |
| 7714642 | ORIN BENNETT & | Address on file | | | | |
| 7195404 | Orin Edman Butts | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195404 | Orin Edman Butts | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195404 | Orin Edman Butts | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195404 | Orin Edman Butts | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195404 | Orin Edman Butts | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195404 | Orin Edman Butts | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7714643 | ORIN H SCHOPPLEIN & | Address on file | | | | |
| 7776404 | ORIN R WAKEFIELD TR WAKEFIELD | TRUST B, UA MAY 17 85, 3 HIDDEN SPRINGS RD | NAPA | CA | 94558-8700 | |
| 4926458 | ORINDA CHAMBER OF COMMERCE | PO Box 2271 | ORINDA | CA | 94563 | |
| 6093544 | ORINDA COUNTRY CLUB - 315 CAMINO SOBRANTE | 14439 Catalina St | San Leandro | CA | 94577 | |
| 5803669 | ORINDA DOWNS HOMEOWNERS ASSOCIATION | 457 Dalewood DR | Orinda | CA | 94563 | |
| 6013726 | ORINDA DOWNS HOMEOWNERS ASSOCIATION | 540 DALEWOOD DR. | ORINDA | CA | 94563 | |
| 6126151 | Orinda Downs Owners Association | Address on file | | | | |
| 6009974 | Orinda Downs Owners Association | PO Box 477 | Orinda | CA | 94563 | |
| 6093545 | Orinda Downs Owners Association | Po Box 477 | Orinda | CA | 94563-0477 | |
| 4932788 | Orinda Senior Village | 20 Irwin Way | Orinda | CA | 94563 | |
| 5807766 | ORINDA SENIOR VILLAGE | c/o Barcelon Associates Management, Co., 590 Lennon Lane, Suite 110 | Walnut Creek | CA | 94598 | |
| 5807651 | ORINDA SENIOR VILLAGE | Attn: Diane Browning, 20 Irwin Way | Orinda | CA | 94563 | |
| 6118492 | Orinda Senior Village | Orinda Senior Village Asset Management, Barcelon Associates Management, Co., 590 Lennon Lane, Suite 110 | Walnut Creek | CA | 94598 | |
| 4926459 | ORINDA SENIOR VILLAGE INC | 20 IRWIN WAY | ORINDA | CA | 94563 | |
| 4939888 | Orinda Senior Village-Haro, Tony | 20 Irwing Way | ORINDA | CA | 94563 | |
| 7714644 | ORINNE TAKAGI | Address on file | | | | |
| 5865435 | Orion 50 Outdoor, LLC | Address on file | | | | |
| 7160880 | ORION DESIGNS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160880 | ORION DESIGNS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5930841 | Orion Foltz | Address on file | | | | |
| 5930842 | Orion Foltz | Address on file | | | | |
| 5969248 | Orion Foltz | Address on file | | | | |
| 5930840 | Orion Foltz | Address on file | | | | |
| 5930843 | Orion Foltz | Address on file | | | | |
| 5930839 | Orion Foltz | Address on file | | | | |
| 4926460 | ORION ORTHOPEDICS | 615 S MAIN ST #B | TEMPLETON | CA | 93465 | |
| 6135262 | ORION RESOURCE MANAGEMENT INC | Address on file | | | | |
| 4926461 | ORION SOLAR I LLC | 155 GRAND AVE #706 | OAKLAND | CA | 94612 | |
| 6012200 | ORION SOLAR I LLC | 44 MONTGOMERY ST STE 2200 | SAN FRANCISCO | CA | 94104 | |
| 5857681 | Orion Solar I, L.P. | c/o Longroad Solar Portfolio Holdings, LLC, 330 Congress Street, 6th Floor | Boston | MA | 02210 | |
| 4932789 | Orion Solar I, LLC | 330 Congress St, Fl 6 | Boston | MA | 02110-1216 | |
| 6182691 | Orion Solar I, LLC | c/o Longroad Solar Portfolio Holdings, LLC, 330 Congress Street, 6th Floor | Boston | MA | 02210 | |
| 6093547 | Orion Solar I, LLC | Longroad Development Company, LLC, 330 Congress St, Fl 6 | Boston | MA | 02110-1216 | |
| 5807652 | ORION SOLAR I, LLC | Attn: Tara Dhimitri, Longroad Development Company, LLC, 390 Congress St Fl 6 | Boston | MA | 02110-1216 | |
| 6182691 | Orion Solar I, LLC | Vanessa Kwong, Vice President - Legal, 735 Montgomery Street, Ste 480 | San Francisco | CA | 94111 | |
| 7299451 | Oritt, Chad | Address on file | | | | |
| 7714645 | ORLA O MALLEY DALY | Address on file | | | | |
| 7714646 | ORLANCE LEE | Address on file | | | | |
| 5979864 | Orland Apartments, Denise Hufford | 819 Newport Avenue | Orland | CA | 95963 | |
| 4939889 | Orland Bowl-Carrao, Andre | 507 MONTEREY ST | ORLAND | CA | 95963 | |
| 7714647 | ORLAND M SILVA & | Address on file | | | | |
| 5864902 | ORLAND PACIFIC ASSOCIATES, A CA LTD PTNR | Address on file | | | | |
| 4926462 | Orland Service Center | Pacific Gas & Electric Company, 810 Fourth Street | Orland | CA | 95963-1715 | |
| 6093548 | ORLAND UNIFIED SCHOOL DISTRICT - 1212 MARIN ST | 903 SOUTH ST. | ORLAND | CA | 95963 | |
| 4926463 | ORLAND UNIT WATER USERS ASSOC | 828 EIGHTH ST | ORLAND | CA | 95963 | |
| 7942174 | ORLAND, CITY OF | 815 4TH ST | ORLAND | CA | 95963 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6093549 | Orland, City of | CITY OF ORLAND, 815 4TH ST | ORLAND | CA | 95963 | |
| 4940710 | Orlandella, Vito | 39873 Beal Fire Road | Auberry | CA | 93602 | |
| 4958555 | Orlandi, Stephen Michael | Address on file | | | | |
| 5004903 | Orlandini, Dante Stone | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004902 | Orlandini, Dante Stone | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5930844 | Orlando Bonilla | Address on file | | | | |
| 6117191 | ORLANDO BROTHERS INC | 4700 S George Washington Blvd | Yuba City | CA | 95993 | |
| 6014152 | ORLANDO ESQUIVEL | 1580 FRISBE CT. | CONCORD | CA | 94520 | |
| 7765266 | ORLANDO F DENNING | PO BOX 923 | SEQUIM | WA | 98382-4315 | |
| 7169556 | Orlando Macedo Villegas | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195310 | Orlando Macedo Villegas | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7169556 | Orlando Macedo Villegas | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7714648 | ORLANDO MORENO | Address on file | | | | |
| 7934888 | ORLANDO R PHILLIPS,;. | 2746 OCALA ST. | HAYWARD | CA | 94545 | |
| 7714649 | ORLANDO ROLAND ROMERO | Address on file | | | | |
| 7934889 | ORLANDO SABI;. | 939 ROLLING HILLS ROAD | PASO ROBLES | CA | 93446 | |
| 7714650 | ORLANDO SCIENCE CENTER | Address on file | | | | |
| 7714651 | ORLANDO T MAIONE | Address on file | | | | |
| 4991040 | Orlando, Anthony | Address on file | | | | |
| 5874175 | Orlando, Brandon | Address on file | | | | |
| 4917756 | ORLANDO, CARLO A | MD A PROFESSIONAL CORP, 322 POSADA LANE STE A | TEMPLETON | CA | 93465 | |
| 4945188 | ORLANDO, DAN | 1801 GREENCREEK DR | SAN JOSE | CA | 95124 | |
| 5939516 | ORLANDO, DEBORAH | Address on file | | | | |
| 4967381 | Orlando, James O | Address on file | | | | |
| 6093561 | Orlando, Jana M | Address on file | | | | |
| 4951311 | Orlando, Jana M | Address on file | | | | |
| 4946595 | Orlando, Kathryn | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4946594 | Orlando, Kathryn | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4946596 | Orlando, Kathryn | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 5981310 | Orlando, Larry | Address on file | | | | |
| 4938634 | Orlando, Larry | 1416 bristlecone CDourt | Arnold | CA | 95223 | |
| 4924702 | ORLANDO, MARIA | 860 HERMISTON DR | SAN JOSE | CA | 95136 | |
| 4946598 | Orlando, Mark | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4946597 | Orlando, Mark | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4946599 | Orlando, Mark | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4979532 | Orlando, Michael | Address on file | | | | |
| 4992558 | Orlando, Patricia | Address on file | | | | |
| 7186450 | ORLANDO, PAUL DILLON | Address on file | | | | |
| 7325623 | Orlando, Rita | Address on file | | | | |
| 6093553 | Orlando, Robert | Address on file | | | | |
| 6093554 | Orlando, Robert | Address on file | | | | |
| 6093555 | Orlando, Robert | Address on file | | | | |
| 6093556 | Orlando, Robert | Address on file | | | | |
| 6093557 | Orlando, Robert | Address on file | | | | |
| 6093558 | Orlando, Robert | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6093559 | Orlando, Robert | Address on file | | | | |
| 6093560 | Orlando, Robert | Address on file | | | | |
| 6093551 | Orlando, Robert | Address on file | | | | |
| 6093550 | Orlando, Robert | Address on file | | | | |
| 6093552 | Orlando, Robert | Address on file | | | | |
| 4966966 | Orlando, Robert Patrick | Address on file | | | | |
| 6093562 | ORLANDO, SAM B | Address on file | | | | |
| 6093563 | ORLANDO,SAM B - 18754 E HWY 26 | PO BOX 1500 | Linden | CA | 95236 | |
| 7714652 | ORLENE E KELTING TTEE | Address on file | | | | |
| 7182030 | Orlichenko , Sergey Vladimir | Address on file | | | | |
| 7182030 | Orlichenko , Sergey Vladimir | Address on file | | | | |
| 5002993 | Orlichenko, Sergey | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010610 | Orlichenko, Sergey | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002994 | Orlichenko, Sergey | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002995 | Orlichenko, Sergey | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010609 | Orlichenko, Sergey | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5002992 | Orlichenko, Sergey | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7921787 | Orlie J Underwood & Glynda Underwood TTEE | Address on file | | | | |
| 7478343 | Orlova , Robert Gerald | Address on file | | | | |
| 7322288 | Orlova, Olga A | Address on file | | | | |
| 7168189 | ORM, HEAP | Address on file | | | | |
| 7168189 | ORM, HEAP | Address on file | | | | |
| 7168188 | ORM, KIMHON | Address on file | | | | |
| 4912534 | Ormaeche, Giovanni Ismael | Address on file | | | | |
| 7184085 | Orman T. Stone | Address on file | | | | |
| 7184085 | Orman T. Stone | Address on file | | | | |
| 6175381 | Orman, Julie | Address on file | | | | |
| 5874176 | ORMAN, JUSTIN | Address on file | | | | |
| 4986121 | Ormando, Joseph | Address on file | | | | |
| 6009027 | ORMANZHI, VADIM | Address on file | | | | |
| 7942175 | ORMAT NEVADA INC. | 947 COTTONWOOD WAY CITY | WALNUT | CA | 91789 | |
| 6093564 | Ormat Nevada Inc. | Shangyou Hao, 947 Cottonwood Way City | Walnut | CA | 91789 | |
| 7229420 | Orme, Carol A. | Address on file | | | | |
| 7305978 | Orme, Jack | Address on file | | | | |
| 7190763 | Ormerod Family Trust Dated 12-17-1998 | Address on file | | | | |
| 7190763 | Ormerod Family Trust Dated 12-17-1998 | Address on file | | | | |
| 7190763 | Ormerod Family Trust Dated 12-17-1998 | Address on file | | | | |
| 7190763 | Ormerod Family Trust Dated 12-17-1998 | Address on file | | | | |
| 7190763 | Ormerod Family Trust Dated 12-17-1998 | Address on file | | | | |
| 7190763 | Ormerod Family Trust Dated 12-17-1998 | Address on file | | | | |
| 6143615 | ORMEROD SCOTT K & SANDRA D TR | Address on file | | | | |
| 4992818 | Ormerod, Keith Alan | Address on file | | | | |
| 7311781 | Ormerod, Sandra Diane | Address on file | | | | |
| 7311781 | Ormerod, Sandra Diane | Address on file | | | | |
| 7311781 | Ormerod, Sandra Diane | Address on file | | | | |
| 7311781 | Ormerod, Sandra Diane | Address on file | | | | |
| 7318815 | Ormerod, Scott Kevin | Address on file | | | | |
| 7318815 | Ormerod, Scott Kevin | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1741 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7318815 | Ormerod, Scott Kevin | Address on file | | | | |
| 7318815 | Ormerod, Scott Kevin | Address on file | | | | |
| 4977255 | Ormiston, Kenneth | Address on file | | | | |
| 4986569 | Ormiston, William | Address on file | | | | |
| 6134440 | ORMOND RUSSELL JAY ETAL | Address on file | | | | |
| 7186992 | Ormonde and Gienna Sheehan Revocable Trust | Address on file | | | | |
| 7186992 | Ormonde and Gienna Sheehan Revocable Trust | Address on file | | | | |
| 4971310 | Ormonde, Joanna | Address on file | | | | |
| 4982543 | Ormonde, Melvin | Address on file | | | | |
| 4934796 | Ormonde, Renee | 2857 Sugar Pine Ct | San Jose | CA | 95121 | |
| 4992961 | Ormsby, Helen | Address on file | | | | |
| 5874177 | ORNAMENTAL IRON SUPPLY INC | Address on file | | | | |
| 6130250 | ORNAY NICOLE & RICHARD | Address on file | | | | |
| 5864989 | ORNBAUN, KELLY | Address on file | | | | |
| 6106975 | ORNBAUN, VERN G | Address on file | | | | |
| 4975497 | ORNBAUN, VERN G. | 0816 PENINSULA DR, P. O. Box 188 | Williams | CA | 95987 | |
| 4943080 | Orndorff, Douglas | 3409 Bucknell Street | Bakersfield | CA | 93305 | |
| 7284223 | Orndorff, Dustin | Address on file | | | | |
| 7160781 | ORNDORFF, GUADALUPE MARY LOUISE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160781 | ORNDORFF, GUADALUPE MARY LOUISE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7314500 | Orndorff, Jason | Address on file | | | | |
| 7174170 | ORNELAS HUERTA, EDGAR | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174170 | ORNELAS HUERTA, EDGAR | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4970039 | Ornelas Jr., Michael A. | Address on file | | | | |
| 5004823 | Ornelas Torres, Guadalupe | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004822 | Ornelas Torres, Guadalupe | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7169225 | ORNELAS, ANDREA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4999254 | Ornelas, Edgar | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999255 | Ornelas, Edgar | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008748 | Ornelas, Edgar | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4997758 | Ornelas, Efrain | Address on file | | | | |
| 4943054 | ORNELAS, JOE | 1887 Park Circle | Marysville | CA | 95901 | |
| 4949876 | Ornelas, Jose | Address on file | | | | |
| 4909966 | Ornelas, Jose | Address on file | | | | |
| 4950152 | Ornelas, Jose | Address on file | | | | |
| 4995614 | Ornelas, Juanita | Address on file | | | | |
| 4955813 | Ornelas, Manuel Andres | Address on file | | | | |
| 4985968 | Ornelas, Michael | Address on file | | | | |
| 4963004 | Ornelas, Rigoberto | Address on file | | | | |
| 5939517 | Ornelas, Sara | Address on file | | | | |
| 5978891 | Ornelas, Sara | Address on file | | | | |
| 5980052 | Ornelas, Terry | Address on file | | | | |
| 4933967 | Ornelas, Terry | P O BOX 621 | Boulder Creek | CA | 95006 | |
| 4995358 | Ornelaz, Frank | Address on file | | | | |
| 4913641 | Ornelaz, Frank W | Address on file | | | | |
| 4939900 | Orneles, Abel | 547 Pinewood Court | Los Banos | CA | 93635 | |
| 4978810 | Ornellas Jr., Alfred | Address on file | | | | |
| 4929155 | ORNELLAS, SHARON | SHARON ORNELLAS ACUPUNCTURE, 340 SOQUEL AVE STE 101 | SANTA CRUZ | CA | 95062 | |
| 4988045 | Orner, Janis | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6009454 | ORNIA LLC | 1990 NORTH CALIFORNIA BLVD, STE 650 | WALNUT CREEK | CA | 94596 | |
| 5874178 | oro east mining | Address on file | | | | |
| 7942176 | ORO ELECTRIC CORPORATION,WESTERN PACIFIC RAILWAY COMPANY | 1400 DOUGLAS ST | OMAHA | NE | 68179 | |
| 6117192 | ORO LOMA SANITARY DIST | 2600 Grant Avenue | San Lorenzo | CA | 94580 | |
| 6093567 | Oro Loma Sanitary District | 2655 Grant Ave | SAN LORENZO | CA | 94580 | |
| 4926464 | OROHEALTH CORPORATION | OROHEALTH PROFESSIONAL GRP, 2767 OLIVE HIGHWAY | OROVILLE | CA | 95966 | |
| 7272845 | Orona, Bonita | Address on file | | | | |
| 4935378 | Orona, Katie | 234 Lariat St | Pope Valley | CA | 94567 | |
| 4951793 | Oronos, David Advincula | Address on file | | | | |
| 6146720 | OROPEZA ROBERT M & JOSEPHINE | Address on file | | | | |
| 7172599 | Oropeza, Andres and Elizabeth | Address on file | | | | |
| 4987430 | Oropeza, Donald | Address on file | | | | |
| 7953475 | Oropeza, Dustin | 912 Dwina Avenue | Bakersfield | CA | 93308 | |
| 7178816 | Oropeza, Elisa Lynne | Address on file | | | | |
| 7189366 | OROPEZA, NATALIE SARAH | Address on file | | | | |
| 7189366 | OROPEZA, NATALIE SARAH | Address on file | | | | |
| 7189366 | OROPEZA, NATALIE SARAH | Address on file | | | | |
| 7170809 | OROPEZA, TIFFANY MICHELLE | Address on file | | | | |
| 7170809 | OROPEZA, TIFFANY MICHELLE | Address on file | | | | |
| 7170809 | OROPEZA, TIFFANY MICHELLE | Address on file | | | | |
| 7170809 | OROPEZA, TIFFANY MICHELLE | Address on file | | | | |
| 7170809 | OROPEZA, TIFFANY MICHELLE | Address on file | | | | |
| 7170809 | OROPEZA, TIFFANY MICHELLE | Address on file | | | | |
| 4981233 | Oropeza, Violet | Address on file | | | | |
| 6133564 | OROS JAMES P AND DONNA M COTR | Address on file | | | | |
| 4926465 | OROSCO HOLDINGS LLC | DBA ALADDIN AIR HANDLING, 27640 COMMERCE CENTER DR STE 1 | TEMECULA | CA | 92590 | |
| 7292267 | Orosco, Carolina | Address on file | | | | |
| 7298978 | Orosco, Ginger | Address on file | | | | |
| 4996041 | Orosco, Richard | Address on file | | | | |
| 4965993 | Orosco, Trent Jorden | Address on file | | | | |
| 6142756 | OROSZ JAMES A & HILDEBRAND JANETTE M | Address on file | | | | |
| 6130088 | OROSZ JOSEPH S & PAULA TR | Address on file | | | | |
| 7165049 | OROSZ, EMMA | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 6178229 | Orosz, George J | Address on file | | | | |
| 6178229 | Orosz, George J | Address on file | | | | |
| 5002546 | Orosz, James | Goldstein, Gellman, Melbostad, Harris & McSparran LLP, Adrian Hern, Lee S. Harris, 1388 Sutter Street, Suite I 000 | San Francisco | CA | 94109-5494 | |
| 7164713 | OROSZ, JAMES ALEXANDER | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 6178261 | Orosz, Monika J | Address on file | | | | |
| 4979187 | Orosz, William | Address on file | | | | |
| 5874179 | O'ROURKE ELECTRIC | Address on file | | | | |
| 7283167 | O'Rourke, Anna | Address on file | | | | |
| 4989401 | O'Rourke, Brian | Address on file | | | | |
| 4989422 | O'Rourke, Debra | Address on file | | | | |
| 5982991 | O'Rourke, Elaina | Address on file | | | | |
| 4943682 | O'Rourke, Elaina | 145 Shivshaneen Lane | Orleans | CA | 95556 | |
| 4952430 | O'Rourke, Jesse Patrick | Address on file | | | | |
| 7071872 | O'Rourke, John | Address on file | | | | |
| 7071872 | O'Rourke, John | Address on file | | | | |
| 4976828 | O'Rourke, Miriam | Address on file | | | | |
| 4926466 | OROVILLE AREA | CHAMBER OF COMMERCE, 1789 MONTGOMERY ST | OROVILLE | CA | 95965 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6093568 | Oroville Cable | 3150 Harms Ave | Oroville | CA | 95966 | |
| 5807653 | OROVILLE COGEN | Attn: Daren Anderson, Oroville Cogeneration, L.P., P.O. Box 677 | Kirkland | WA | 98083 | |
| 6117193 | OROVILLE COGENERATION LIMITED PARTNERSHIP | 695 Cal Oak Road | Oroville, CA | CA | 95965 | |
| 4926467 | OROVILLE COGENERATION LP | 695 Cal Oak Rd. | Oroville | CA | 95965 | |
| 6118593 | Oroville Cogeneration, L.P. | Daren Anderson, Oroville Cogeneration, L.P., P.O. Box 677 | Kirkland | WA | 98083 | |
| 6093570 | Oroville Cogeneration, LP | PO BOX 677 | KIRKLAND | WA | 98083 | |
| 7293748 | Oroville Hospital | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 4926468 | OROVILLE HOSPITAL | 2767 OLIVE HWY | OROVILLE | CA | 95966 | |
| 4926469 | OROVILLE LLC | OROVILLE ENERGY LLC, PO Box 677 | KIRKLAND | WA | 98083 | |
| 4926470 | Oroville Service Center | Pacific Gas & Electric Company, 2226 Veatch Street | Oroville | CA | 95965 | |
| 4932792 | Oroville Solar, LLC | 1 Maritime Plz Fl 4 | San Francisco | CA | 94111-3405 | |
| 4932791 | Oroville Solar, LLC | Suite 255 | San Francisco | CA | 94111 | |
| 6040964 | Oroville Solar, LLC | c/o David Agger, One Market Plaza, Spear Tower, Suite 4025 | San Francisco | CA | 94105 | |
| 6093571 | Oroville Solar, LLC | One Ferry Building, Suite 255 | San Francisco | CA | 94111 | |
| 6040964 | Oroville Solar, LLC | PO Box 252148 | Los Angeles | CA | 90025 | |
| 6118832 | Oroville Solar, LLC | Sean Robinson, 1 Maritime Plz Fl 4 | San Francisco | CA | 94111-3405 | |
| 6118811 | Oroville Solar, LLC | Sean Robinson, One Ferry Building, Suite 255 | San Francisco | CA | 94111 | |
| 7942177 | OROVILLE, CITY OF | 1735 MONTGOMERY ST | OROVILLE | CA | 95965 | |
| 6093574 | Oroville, City of | CITY OF OROVILLE, FINANCE DEPT, 1735 MONTGOMERY ST | OROVILLE | CA | 95965 | |
| 6093575 | OROVILLE-WYANDOTTE IRRIG DIST | 2310 Oro Quincy Highway | Oroville | CA | 95966 | |
| 5000507 | Orozco Abarca, Jose Luis | Hansen and Miller Law Finn, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000508 | Orozco Abarca, Jose Luis | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5000506 | Orozco Abarca, Jose Luis | Watts Guera LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7186902 | Orozco Diaz, Antonia | Address on file | | | | |
| 7186902 | Orozco Diaz, Antonia | Address on file | | | | |
| 7186904 | Orozco Diaz, Joanna | Address on file | | | | |
| 7186904 | Orozco Diaz, Joanna | Address on file | | | | |
| 4952788 | Orozco Felix, Luis | Address on file | | | | |
| 4964882 | Orozco III, Gilbert | Address on file | | | | |
| 4966371 | Orozco Jr., Juan Manuel | Address on file | | | | |
| 7183456 | Orozco Medina, Adrian | Address on file | | | | |
| 7183456 | Orozco Medina, Adrian | Address on file | | | | |
| 7954052 | Orozco, Adrianna Maricella | Address on file | | | | |
| 7954052 | Orozco, Adrianna Maricella | Address on file | | | | |
| 7954052 | Orozco, Adrianna Maricella | Address on file | | | | |
| 7161270 | OROZCO, ADRIANNA MARICELLA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161270 | OROZCO, ADRIANNA MARICELLA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7308478 | Orozco, Alma D | Address on file | | | | |
| 7305147 | Orozco, Alma D | Address on file | | | | |
| 7307937 | Orozco, Alma D | Address on file | | | | |
| 4941967 | Orozco, Andres Omar | 799 Liana Dr | Santa Rosa | CA | 95407 | |
| 4952690 | Orozco, Antonio D. | Address on file | | | | |
| 4956936 | Orozco, Brenda | Address on file | | | | |
| 4964167 | Orozco, David | Address on file | | | | |
| 4920248 | OROZCO, EDUARDO | 828 WEST AVE S | TURLOCK | CA | 95380 | |
| 4956610 | Orozco, George Raul | Address on file | | | | |
| 4957172 | Orozco, Gonzalo Armando | Address on file | | | | |
| 4982545 | Orozco, J Guadalupe | Address on file | | | | |
| 4943410 | Orozco, Juan | 5409 Millington ave | bakersfield | CA | 93313 | |
| 4923542 | OROZCO, JUAN C | 12106 OLD REDWOOD HWY | HEALDSBURG | CA | 95448 | |
| 4960027 | Orozco, Juan Carlos | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7954821 | Orozco, Laverne Melody Victoria | Address on file | | | | |
| 7954821 | Orozco, Laverne Melody Victoria | Address on file | | | | |
| 7954821 | Orozco, Laverne Melody Victoria | Address on file | | | | |
| 7161271 | OROZCO, LAVERNE MELODY VICTORIA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161271 | OROZCO, LAVERNE MELODY VICTORIA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6156498 | Orozco, Lizette | Address on file | | | | |
| 6174375 | Orozco, Lizette | Address on file | | | | |
| 4980007 | Orozco, Lorenzo | Address on file | | | | |
| 4981105 | Orozco, Margaret | Address on file | | | | |
| 7186903 | Orozco, Miguel | Address on file | | | | |
| 7186903 | Orozco, Miguel | Address on file | | | | |
| 7953476 | OROZCO, MIGUEL | 5812 MIDAS STREET | BAKERSFIELD | CA | 93307 | |
| 7169944 | OROZCO, MIREYA | Address on file | | | | |
| 7332147 | Orozco, Monica | Address on file | | | | |
| 7168652 | OROZCO, NANCY | Address on file | | | | |
| 4978603 | Orozco, Ramon | Address on file | | | | |
| 7186695 | Orozco, Ricardo | Address on file | | | | |
| 7186695 | Orozco, Ricardo | Address on file | | | | |
| 5874180 | OROZCO, ROSA | Address on file | | | | |
| 4939892 | Orozco, Rosendo | 309 S Auburn St | Colfax | CA | 95713-9249 | |
| 5988108 | Orozco, Rosendo | Address on file | | | | |
| 7246751 | Orozco, Sandra | Address on file | | | | |
| 4947989 | Orozco, Thiago | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947990 | Orozco, Thiago | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947988 | Orozco, Thiago | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4937888 | Orozco, Vince | 55 Saint Brendan Way | Salinas | CA | 93906 | |
| 7772066 | ORPHA NEWMAN TR ORPHA NEWMAN 1995 | REVOCABLE TRUST UA NOV 15 95, 633 N TUXEDO AVE | STOCKTON | CA | 95204-5239 | |
| 7714653 | ORPHEUS PIERCE | Address on file | | | | |
| 7147282 | Orput , Judith | Address on file | | | | |
| 6135287 | ORR GRETA L | Address on file | | | | |
| 6133031 | ORR JOHN E TR | Address on file | | | | |
| 4957765 | Orr Jr., Neil F | Address on file | | | | |
| 4926471 | ORR PROTECTION SYSTEMS INC | 11601 INTERCHANGE DR | LOUISVILLE | KY | 40229 | |
| 6139986 | ORR THOMAS H & ESTHER R TR | Address on file | | | | |
| 4991269 | Orr, Angela | Address on file | | | | |
| 7297188 | Orr, Angela | Address on file | | | | |
| 7294627 | Orr, Brylee Jayde | Address on file | | | | |
| 7299361 | Orr, Brylee Jayde | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7250295 | Orr, Bryn Walton | Address on file | | | | |
| 7250295 | Orr, Bryn Walton | Address on file | | | | |
| 7250295 | Orr, Bryn Walton | Address on file | | | | |
| 7250295 | Orr, Bryn Walton | Address on file | | | | |
| 4966513 | Orr, Carl D | Address on file | | | | |
| 7282009 | Orr, Cathie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5008827 | Orr, Cathie Childress | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008828 | Orr, Cathie Childress | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5938357 | Orr, Cathie Childress; John Robert Orr | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5938358 | Orr, Cathie Childress; John Robert Orr | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4999616 | Orr, Greta | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999617 | Orr, Greta | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008987 | Orr, Greta | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7174108 | ORR, GRETA LOUISE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174108 | ORR, GRETA LOUISE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7292859 | Orr, John | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5008829 | Orr, John Robert | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008830 | Orr, John Robert | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 7172796 | Orr, Julia | Address on file | | | | |
| 5939518 | Orr, Julia | Address on file | | | | |
| 6176424 | Orr, Julia | Address on file | | | | |
| 7255831 | Orr, Julia | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7255831 | Orr, Julia | Regina Bagdasarian, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 5003756 | Orr, Julia | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011118 | Orr, Julia | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 6029399 | Orr, Michael | Address on file | | | | |
| 6029329 | Orr, Michael | Address on file | | | | |
| 7217800 | Orr, Michael J. | Address on file | | | | |
| 4992428 | Orr, Rita | Address on file | | | | |
| 4989221 | Orr, Robert | Address on file | | | | |
| 7296011 | Orr, Thomas Hoy | Address on file | | | | |
| 7714654 | ORRA L MEYER | Address on file | | | | |
| 5804105 | Orrego-Razo, Angie | Address on file | | | | |
| 7205406 | Orrego-Razo, Angie | Address on file | | | | |
| 7766012 | ORREN EULER & | KIM EULER JT TEN, 5265 CAPISTRANO AVE | ATASCADERO | CA | 93422-4333 | |
| 6133791 | ORRFELT MICHAEL | Address on file | | | | |
| 4933097 | Orrick, Herrington & Sutcliffe LLP | 405 Howard Street | San Francisco | CA | 94105-2669 | |
| 4983014 | Orrick, Jerry | Address on file | | | | |
| 4990567 | Orrick, Lisa | Address on file | | | | |
| 7776205 | ORRIN E VAN TASSEL | 1227 SPRUCE TREE CIR | SACRAMENTO | CA | 95831-3926 | |
| 7767006 | ORRIN R GOBBY & | HELEN A GOBBY JT TEN, 897 CASCADE DR | SUNNYVALE | CA | 94087-3142 | |
| 7907295 | Orris H & Ann C Flatten Rev Estate Tst UA Dec 11, 1987 Ann C Flatten Tr | Address on file | | | | |
| 7907295 | Orris H & Ann C Flatten Rev Estate Tst UA Dec 11, 1987 Ann C Flatten Tr | Address on file | | | | |
| 7907705 | Orris H & Ann Flatten Rev Estate Tst UA Dec 11, 1987 Ann C Flatten Tr | Address on file | | | | |
| 7907705 | Orris H & Ann Flatten Rev Estate Tst UA Dec 11, 1987 Ann C Flatten Tr | Address on file | | | | |
| 4971506 | Orrvick, Daniel | Address on file | | | | |
| 6093580 | ORSA CORP - 2699 UNION AVE UNIT 10 | 12830 EARHART AVE. | AUBURN | CA | 95602 | |
| 7482614 | Orser, Agnes B. | Address on file | | | | |
| 4923121 | ORSI, JEANETTE D | 4619 STAGGS WY | SACRAMENTO | CA | 95822 | |
| 7172185 | Orsi, Nicholas | Address on file | | | | |
| 7172185 | Orsi, Nicholas | Address on file | | | | |
| 4984855 | Orsi, Sandra | Address on file | | | | |
| 4964590 | Orsi, Tony Nicholas | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6133466 | ORSO KAREN E TRUSTEE | Address on file | | | | |
| 7786921 | ORSON ALLEN KINDER TR UA | SEP 08 05 THE ORSON ALLEN, KINDER 2005 REVOCABLE TRUST, 141 HEALDSBURG AVE APT 12 | CLOVERDALE | CA | 95425-3663 | |
| 4940533 | Orson, David | 2766 Pillsbury Ct | Livermore | CA | 94550 | |
| 7319422 | Orsua, Dell | Address on file | | | | |
| 5005585 | Orszulak, Jacqueline | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012277 | Orszulak, Jacqueline | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005584 | Orszulak, Jacqueline | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012278 | Orszulak, Jacqueline | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005586 | Orszulak, Jacqueline | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182031 | Orszulak, Jacqueline Ann | Address on file | | | | |
| 7182031 | Orszulak, Jacqueline Ann | Address on file | | | | |
| 7187620 | ORSZULAK, MATTHEW | Address on file | | | | |
| 7187620 | ORSZULAK, MATTHEW | Address on file | | | | |
| 6131990 | ORTEGA FERMIN CEBALLOS | Address on file | | | | |
| 6132610 | ORTEGA HORACIO & LORENA | Address on file | | | | |
| 4965761 | Ortega Jr., Francisco Javier | Address on file | | | | |
| 4961627 | Ortega, Adam Ulysses | Address on file | | | | |
| 4954954 | Ortega, Alexander O | Address on file | | | | |
| 4954257 | Ortega, Alexandra | Address on file | | | | |
| 4971585 | Ortega, Alonso Anthony | Address on file | | | | |
| 5001590 | Ortega, Anna | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001591 | Ortega, Anna | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001589 | Ortega, Anna | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4964965 | Ortega, Anthony B | Address on file | | | | |
| 6159183 | Ortega, Antonio | Address on file | | | | |
| 4937083 | Ortega, Brittany | 4449 Elm st | Guadalupe | CA | 93434 | |
| 4962084 | ORTEGA, CHRISTOPHER | Address on file | | | | |
| 6093581 | ORTEGA, DAVID | Address on file | | | | |
| 4962244 | Ortega, Edward J. | Address on file | | | | |
| 7297834 | Ortega, Felipe | Address on file | | | | |
| 4965478 | Ortega, Francisco Martinez | Address on file | | | | |
| 4969049 | Ortega, Gabriel Gregory | Address on file | | | | |
| 4963614 | Ortega, Horacio Viveros | Address on file | | | | |
| 7332650 | Ortega, Jackelyn | Address on file | | | | |
| 4992622 | Ortega, Jackie | Address on file | | | | |
| 4980545 | Ortega, Jerry | Address on file | | | | |
| 6174720 | ORTEGA, JOSEPH | Address on file | | | | |
| 7286644 | Ortega, Juan Daniel | Address on file | | | | |
| 4960907 | Ortega, Luis Miguel | Address on file | | | | |
| 7259909 | Ortega, Maria | Address on file | | | | |
| 5009710 | Ortega, Maria | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009711 | Ortega, Maria | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001537 | Ortega, Maria | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7325009 | Ortega, Martha | Address on file | | | | |
| 7325009 | Ortega, Martha | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1747 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7325009 | Ortega, Martha | Address on file | | | | |
| 7325009 | Ortega, Martha | Address on file | | | | |
| 7325019 | Ortega, Martha Rossana | Boldt, Paige N., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325019 | Ortega, Martha Rossana | Cox, John C., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325019 | Ortega, Martha Rossana | Boldt, Paige N., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325019 | Ortega, Martha Rossana | Cox, John C., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5874181 | Ortega, Michelle | Address on file | | | | |
| 6152736 | Ortega, Miguel | Address on file | | | | |
| 6152736 | Ortega, Miguel | Address on file | | | | |
| 5000597 | Ortega, Natividad | Hansen and Miller Law Finn, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000598 | Ortega, Natividad | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5000596 | Ortega, Natividad | Watts Guera LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5001587 | Ortega, Roberto | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001588 | Ortega, Roberto | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001586 | Ortega, Roberto | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4993216 | Ortega, Rodolfo | Address on file | | | | |
| 5939519 | Ortega, Ronald | Address on file | | | | |
| 7175731 | ORTEGA, SALBADOR MACIAS | Address on file | | | | |
| 7175731 | ORTEGA, SALBADOR MACIAS | Address on file | | | | |
| 4987606 | Ortega, Sharon | Address on file | | | | |
| 5985938 | Ortega, Sonia | Address on file | | | | |
| 4936842 | Ortega, Sonia | 877 Woodside Lane East | Sacramento | CA | 95825 | |
| 4957584 | Ortega, Tirso | Address on file | | | | |
| 7953477 | Ortega, Vahir | 1113 Acosta Street | Salinas | CA | 93905 | |
| 4990474 | Ortenberg, Aurora | Address on file | | | | |
| 4995693 | Ortez, Antonio | Address on file | | | | |
| 6133745 | ORTH PATRICIA D | Address on file | | | | |
| 4940016 | Orth Rentals-ORTH, JOE | 2801 Old Highway Rd | Catheys Valley | CA | 95306 | |
| 6093582 | ORTH, CATHERINE E | Address on file | | | | |
| 5855202 | Orth, Catherine E. | Address on file | | | | |
| 4926472 | ORTHO FORENSIC SVCS LLC | PO Box 3060 | MONTEREY | CA | 93942 | |
| 4926473 | ORTHO PERFORMANCE INSTITUTE PLLC | 1139 E SONTERRA BLVD STE 500 | SAN ANTONIO | TX | 78258 | |
| 4926474 | ORTHO SURG CARE INC | 12223 HIGHLAND AVE 106-442 | RANCHO CUCAMONGA | CA | 91739 | |
| 4926475 | ORTHONORCAL INC | DEPT 34946, PO Box 39000 | SAN FRANCISCO | CA | 94139-0001 | |
| 4926476 | ORTHOPAEDIC ASSOC MED CLINIC INC | PO Box 2632 | VISALIA | CA | 93279-2632 | |
| 4926477 | ORTHOPAEDIC CENTER OF ILLINOIS | PO Box 9469 | SPRINGFIELD | IL | 62791 | |
| 4926478 | ORTHOPAEDIC SPORTS SPECIALISTS MED | GRP A MEDICAL CORPORATION, 39180 FARWELL DR STE 110 | FREMONT | CA | 94538 | |
| 4926479 | ORTHOPAEDICS SPORTS & WORKERS | MEDICAL GROUP INC, 621 S HAM LANE SUITE A | LODI | CA | 95242 | |
| 4926480 | ORTHOPEDIC ASSOCIATION OF | NORTHEN CALIFORNIA, PO Box 11349 | BELFAST | ME | 04915-4004 | |
| 4926481 | ORTHOPEDIC PHYSICAL THERAPY | INSTITUTE, 220 STANDIFORD AVE STE F | MODESTO | CA | 95350-1159 | |
| 4926482 | ORTHOPEDIC TRAUMA SURGEONS OF | NORTHERN CALIFORNIA, 6620 COYLE AVE STE 212 | CARMICHAEL | CA | 95608-6337 | |
| 4926483 | ORTHOPRO OF LEWISTON INC | 823 16TH AVE | LEWISTON | ID | 83501 | |
| 4926484 | ORTHOSYNTHESIS | 2430 SAMARITAN DR | SAN JOSE | CA | 95124 | |
| 4926485 | ORTIGALITA POWER COMPANY LLC | Attn: Greg Stangl, Ortigalita Power Company LLC, 1800 Scott Street | SAN FRANCISCO | CA | 94115 | |
| 6118689 | Ortigalita Power Company LLC | Greg Stangl, Ortigalita Power Company LLC, PO Box 29166 | San Francisco | CA | 94129 | |
| 5807654 | ORTIGALITA POWER COMPANY LLC | Attn: Greg Stangl, PO Box 2253 | San Francisco | CA | 94126-2253 | |
| 4932793 | Ortigalita Power Company LLC | PO BOX 2253 | SAN FRANCISCO | CA | 94126-2253 | |
| 6093587 | Ortigalita Power Company LLC | PO Box 29166 | San Francisco | CA | 94129 | |
| 7205583 | Ortiz De Zevallos, Enrique | Address on file | | | | |
| 6132601 | ORTIZ DIANE M 1/2 ESTATE OF | Address on file | | | | |
| 6142019 | ORTIZ FRANK J TR & ORTIZ JACQUELINE DAWN TR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4913367 | Ortiz Gonzalez, Francisco Alejandro | Address on file | | | | |
| 4954597 | Ortiz III, Jose Santos | Address on file | | | | |
| 5882413 | Ortiz III, Jose Santos | Address on file | | | | |
| 6133706 | ORTIZ JANICE S | Address on file | | | | |
| 4983351 | Ortiz Jr., John | Address on file | | | | |
| 5939520 | ORTIZ MADRIGAL, JOSE | Address on file | | | | |
| 5978894 | ORTIZ MADRIGAL, JOSE | Address on file | | | | |
| 4953320 | Ortiz Munguia, Martin | Address on file | | | | |
| 6142457 | ORTIZ PAUL J & ORTIZ GIORGIA L | Address on file | | | | |
| 4960191 | Ortiz Sr., David J | Address on file | | | | |
| 4956906 | Ortiz Villanueva, Anamaria | Address on file | | | | |
| 4952234 | Ortiz, Abraham | Address on file | | | | |
| 4990263 | Ortiz, Albert | Address on file | | | | |
| 7288314 | Ortiz, Albert G. | Address on file | | | | |
| 7333348 | Ortiz, Allison | Address on file | | | | |
| 7341083 | Ortiz, Amber M. | Address on file | | | | |
| 4912439 | Ortiz, Angel | Address on file | | | | |
| 7158307 | Ortiz, Antonio | Address on file | | | | |
| 5004470 | Ortiz, Antonio | Mary Alexander & Associates, P.C., Jennifer L. Fiore, Esq, Mary E. Alexander, Esq, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 7158308 | ORTIZ, ANTONIO SEBASTIAN | Mary Alexander, 44 Montgomery St., Suite 1303 | San Francisco | CA | 94104 | |
| 7158308 | ORTIZ, ANTONIO SEBASTIAN | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Stree, Ste. 1303 | San Francisco | CA | 94104 | |
| 7287227 | Ortiz, Barbara J. | Address on file | | | | |
| 7274999 | Ortiz, Brynna | Address on file | | | | |
| 5939521 | ORTIZ, CARLOS | Address on file | | | | |
| 4980658 | Ortiz, Christine | Address on file | | | | |
| 4997519 | Ortiz, Clarita | Address on file | | | | |
| 4956650 | Ortiz, Denise | Address on file | | | | |
| 4956730 | Ortiz, Elaine | Address on file | | | | |
| 4940293 | Ortiz, Erika | 4025 N Fruit Ave, Apt #213 | Fresno | CA | 93705 | |
| 6093588 | Ortiz, Eugene A | Address on file | | | | |
| 4957136 | Ortiz, Eugene A | Address on file | | | | |
| 7272931 | Ortiz, Faviola | Address on file | | | | |
| 7163581 | ORTIZ, FRANK J. | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163581 | ORTIZ, FRANK J. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 5939522 | Ortiz, Ginger | Address on file | | | | |
| 7252946 | Ortiz, Giorgia | Address on file | | | | |
| 4994692 | Ortiz, Gloria | Address on file | | | | |
| 4943207 | ORTIZ, GREGORIA | 4478 4TH ST | GUADALUPE | CA | 93434 | |
| 7163582 | ORTIZ, JACQUELINE DAWN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163582 | ORTIZ, JACQUELINE DAWN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4971774 | Ortiz, Jaime | Address on file | | | | |
| 7289107 | Ortiz, James | Address on file | | | | |
| 5939523 | ORTIZ, JENIFER | Address on file | | | | |
| 7154733 | Ortiz, John Charles | Address on file | | | | |
| 7460347 | Ortiz, John Charles | Address on file | | | | |
| 4984925 | Ortiz, Jose | Address on file | | | | |
| 4960878 | Ortiz, Jose Rodriguez | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4964383 | Ortiz, Joseph Alejandro | Address on file | | | | |
| 4961202 | Ortiz, Joshua J. | Address on file | | | | |
| 5004469 | Ortiz, Julian Reyes | Mary Alexander & Associates, P.C., Jennifer L. Fiore, Esq, Mary E. Alexander, Esq, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 4998102 | Ortiz, Julio | Address on file | | | | |
| 7190830 | ORTIZ, KYLAN DOUGLAS | Address on file | | | | |
| 7190830 | ORTIZ, KYLAN DOUGLAS | Address on file | | | | |
| 5992931 | Ortiz, Luis | Address on file | | | | |
| 5982283 | ORTIZ, MARBELLA | Address on file | | | | |
| 7477287 | ORTIZ, MARGARET LINDA | Address on file | | | | |
| 7158310 | ORTIZ, MARIA DEL CARMEN | Mary Alexander, 44 Montgomery St., Suite 1303 | San Francisco | CA | 94104 | |
| 7158310 | ORTIZ, MARIA DEL CARMEN | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303 | San Francisco | CA | 94104 | |
| 4956524 | Ortiz, Mario | Address on file | | | | |
| 4993074 | Ortiz, Mary | Address on file | | | | |
| 7273278 | Ortiz, Matthew | Address on file | | | | |
| 5003698 | Ortiz, Matthew | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011060 | Ortiz, Matthew | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7190826 | ORTIZ, MICHELLE VIVIAN | Address on file | | | | |
| 7190826 | ORTIZ, MICHELLE VIVIAN | Address on file | | | | |
| 7190826 | ORTIZ, MICHELLE VIVIAN | Address on file | | | | |
| 7190826 | ORTIZ, MICHELLE VIVIAN | Address on file | | | | |
| 7460827 | ORTIZ, MISAEL ARIAS | Address on file | | | | |
| 4969147 | Ortiz, Norma Angelica | Address on file | | | | |
| 5983734 | Ortiz, Oscar | Address on file | | | | |
| 5939524 | Ortiz, Panfilo | Address on file | | | | |
| 7261181 | Ortiz, Paul | Address on file | | | | |
| 4957786 | Ortiz, Ramiro | Address on file | | | | |
| 4955981 | Ortiz, Raquel | Address on file | | | | |
| 7187082 | Ortiz, Rebecca Lynn | Address on file | | | | |
| 4991288 | Ortiz, Richard | Address on file | | | | |
| 4965497 | Ortiz, Rigoberto | Address on file | | | | |
| 6160975 | Ortiz, Rosa | Address on file | | | | |
| 6160975 | Ortiz, Rosa | Address on file | | | | |
| 7953478 | ORTIZ, SAVINO | 2327 N Mccall Ave | SANGER | CA | 93657 | |
| 7158311 | ORTIZ, SEBASTIAN | Mary Alexander, 44 Montgomery St., Suite 1303 | San Francisco | CA | 94104 | |
| 7158311 | ORTIZ, SEBASTIAN | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303 | San Francisco | CA | 94104 | |
| 5004465 | Ortiz, Sebastian | Mary Alexander & Associates, P.C., Jennifer L. Fiore, Esq, Mary E. Alexander, Esq, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 7326298 | Ortiz, Tonirica | Address on file | | | | |
| 8287961 | Ortiz, Veronica | Address on file | | | | |
| 8287961 | Ortiz, Veronica | Address on file | | | | |
| 4959231 | Ortiz, Victor Daniel | Address on file | | | | |
| 7953479 | Ortiz, Victorino | 1122 San Miguel Canyon Road #5 | Royal Oaks | CA | 94076 | |
| 4967037 | Ortiz, Yvonne | Address on file | | | | |
| 4973501 | Ortiz-Legg, Dawn Marie | Address on file | | | | |
| 6145614 | ORTLINGHAUS WILLIAM E TR & JENNIFER L TR | Address on file | | | | |
| 7071655 | Ortlinghaus, William | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6142074 | ORTMAN NORMAN F & NORMA TR | Address on file | | | | |
| 5004475 | Ortman, Norma | Abbey, Weitzenberg, Warren & Emery, PC, Michael D. Green, 100 Stony Point Road, Suite 200 | Santa Rosa | CA | 95401 | |
| 5011581 | Ortman, Norma | Cotchett, Pitre & McCarthy, LLP, Joseph W Cotchett, Frank M Pitre, Alison E Cordova, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5004472 | Ortman, Norma | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5004474 | Ortman, Norma | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700 | Los Angeles | CA | 90025 | |
| 5004475 | Ortman, Norma | Walkup Melodia Kelly & Schoenberger, Michael A. Kelly, 650 California Street | San Francisco | CA | 94108 | |
| 7162717 | ORTMAN, NORMA, individually and as trustee of Norm Ortman and Norma Ortman Trust Agreement dated May 13,1992 | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162717 | ORTMAN, NORMA, individually and as trustee of Norm Ortman and Norma Ortman Trust Agreement dated May 13,1992 | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7162718 | ORTMAN, NORMAN FORD, individually and as trustee of the Norm Ortman and Norma Ortman Trust Agreement dated May 13,1992 | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162718 | ORTMAN, NORMAN FORD, individually and as trustee of the Norm Ortman and Norma Ortman Trust Agreement dated May 13,1992 | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7165790 | ORTMAN, TAMAM JANE | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7467286 | Ortmayer, Yolanda | Address on file | | | | |
| 4915012 | Ortolano, Matthew Joseph | Address on file | | | | |
| 4926486 | ORTON CONSULTING ENGINEERS | INTERNATIONAL LTD, METROPOLITAN POSTAL OUTLET | NORTH VANCOUVER | BC | V7M 3N1 | |
| 4926487 | ORTON ENTERTAINMENT LLC | ASSEMBLE RESTAURANT &, 1414 HARBOUR WAY S STE 4000 | RICHMOND | CA | 94804 | |
| 4981189 | Ortua, Thomas | Address on file | | | | |
| 7166280 | Ortwein, Geoff | Alison E Cordova, 840 Malcom Road Suite 200 | Burlingame | CA | 94010 | |
| 7166281 | Ortwein, Pamela | Alison E Cordova, 840 Malcom Road Suite 200 | Burlingame | CA | 94010 | |
| 7768257 | ORVA HOSKINSON | 111 PERKINS ST APT 150 | JAMAICA PLAIN | MA | 02130-4339 | |
| 7714655 | ORVAL L YOUNG | Address on file | | | | |
| 6182821 | Orville & Maria Gray; Jose Barrera | Address on file | | | | |
| 7714656 | ORVILLE C GRANTHAM TOD | Address on file | | | | |
| 7778013 | ORVILLE E BURR TTEE | BURR FAMILY TRUST DTD 10/16/13, 20501 RANCHERIAS RD | APPLE VALLEY | CA | 92307-5764 | |
| 7764968 | ORVILLE E DAHL CUST | THOMAS E DAHL, CA UNIF TRANSFERS MIN ACT, 521 E LONGVIEW AVE | STOCKTON | CA | 95207-4828 | |
| 7763197 | ORVILLE G BLIESNER & | MARGOT C BLIESNER JT TEN, 9515 OAK LEAF WAY | ROSEVILLE | CA | 95746-9633 | |
| 7714657 | ORVILLE GARY VOIGHT | Address on file | | | | |
| 7934890 | ORVILLE J PLUM,.; | Address on file | | | | |
| 7767890 | ORVILLE L HENDERSON | 835 N DE WOLF AVE | FRESNO | CA | 93737-9793 | |
| 7714658 | ORVILLE R ANDERSON & JANICE A | Address on file | | | | |
| 7768835 | ORVILLE R JOHNSON & | GLORIA F JOHNSON JT TEN, 404 1ST STREET | ESCALON | CA | 95320 | |
| 5930848 | Orville Stephen Gray | Address on file | | | | |
| 5930847 | Orville Stephen Gray | Address on file | | | | |
| 5930846 | Orville Stephen Gray | Address on file | | | | |
| 5930845 | Orville Stephen Gray | Address on file | | | | |
| 7328038 | Orville T Hawkins / Orville Thomas Hawkins And Holly Rose Schmidt Revocable Trush | Address on file | | | | |
| 7714659 | ORVIN CLINTON SHAMBLIN | Address on file | | | | |
| 4917350 | ORVIS, C BRUCE | ROMA P ORVIS, 9601 E HWY 4 | FARMINGTON | CA | 95230 | |
| 7278117 | Orwell, Richard | Address on file | | | | |
| 5874182 | orwig, jeff | Address on file | | | | |
| 6141545 | ORWITZ ASSOCIATES LP | Address on file | | | | |
| 7324715 | Orwitz Associates, LP | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 5981405 | Orwood Resort Inc., John Caprio | P.O. Box 579, 4451 Orwood Rd | Brentwood | CA | 94513 | |
| 4939119 | Orwood Resort Inc., John Caprio | P.O. Box 579 | Brentwood | CA | 94513 | |
| 4954717 | Oryall, Diane | Address on file | | | | |
| 4982634 | Oryall, George | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5874183 | Oryx 201 Roanoke, LP | Address on file | | | | |
| 5874184 | Oryx 2395 29th Ave, LLC | Address on file | | | | |
| 5002072 | Orzco, Maria | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5002071 | Orzco, Maria | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4980880 | Osada, William | Address on file | | | | |
| 5865678 | OSAMA MOGANNAM | Address on file | | | | |
| 7714660 | OSAMU KUMAO | Address on file | | | | |
| 7714661 | OSATO IGHODARO | Address on file | | | | |
| 4914843 | Osato, Asami | Address on file | | | | |
| 6133175 | OSAWA HIDEAKI | Address on file | | | | |
| 7934891 | OSBALDO MARTINEZ.;. | 4942 CHELSEA GLEN CT | ANTELOPE | CA | 95843 | |
| 6179607 | Osberg, Lonnie | Address on file | | | | |
| 4980653 | Osberg, Susan | Address on file | | | | |
| 6142587 | OSBORN DONALD T & OSBORN KAREN | Address on file | | | | |
| 7168034 | OSBORN II, MICHAEL | Address on file | | | | |
| 4985563 | Osborn Jr., John | Address on file | | | | |
| 4979648 | Osborn Jr., Thomas | Address on file | | | | |
| 6145990 | OSBORN MICHAEL A & CINDY R | Address on file | | | | |
| 7483777 | Osborn, Charles Randall | Address on file | | | | |
| 7167673 | OSBORN, CINDY | Address on file | | | | |
| 5002505 | Osborn, Cindy | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5010213 | Osborn, Cindy | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7286273 | Osborn, Dane | Address on file | | | | |
| 7478161 | Osborn, Dane Martin | Address on file | | | | |
| 7478161 | Osborn, Dane Martin | Address on file | | | | |
| 6093589 | OSBORN, DARRELL R | Address on file | | | | |
| 4977941 | Osborn, Deloris | Address on file | | | | |
| 7292791 | Osborn, Denise | Address on file | | | | |
| 7234197 | Osborn, Elizabeth | Address on file | | | | |
| 4963236 | Osborn, Eric Ron | Address on file | | | | |
| 7317326 | Osborn, Eva Bernice | Address on file | | | | |
| 7317326 | Osborn, Eva Bernice | Address on file | | | | |
| 7317326 | Osborn, Eva Bernice | Address on file | | | | |
| 7317326 | Osborn, Eva Bernice | Address on file | | | | |
| 7281892 | Osborn, Jerald | Address on file | | | | |
| 4958915 | Osborn, Jerry Scott | Address on file | | | | |
| 4969022 | Osborn, Joseph Wayne | Address on file | | | | |
| 4985330 | Osborn, Linda | Address on file | | | | |
| 7167674 | OSBORN, MICHAEL | Address on file | | | | |
| 5002504 | Osborn, Michael | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5010212 | Osborn, Michael | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5015843 | Osborn, Michael A. and Cindy R. | Address on file | | | | |
| 7203573 | Osborn, Mike | Address on file | | | | |
| 7481569 | Osborn, Pauline | Address on file | | | | |
| 4995470 | Osborn, Ron | Address on file | | | | |
| 7310138 | Osborn, Tess | Address on file | | | | |
| 7310138 | Osborn, Tess | Address on file | | | | |
| 7310138 | Osborn, Tess | Address on file | | | | |
| 7310138 | Osborn, Tess | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4983370 | Osborn, Thomas | Address on file | | | | |
| 4938018 | Osborn, Tracey | 703 Middlefield Rd. | Salinas | CA | 93906 | |
| 6131003 | OSBORNE BRENDA G TR | Address on file | | | | |
| 7714662 | OSBORNE E THORNE & | Address on file | | | | |
| 6132801 | OSBORNE GREGORY C TRSTE | Address on file | | | | |
| 4969317 | Osborne, Adrienne Victoria | Address on file | | | | |
| 7262101 | Osborne, Brenda | Address on file | | | | |
| 7149347 | Osborne, Daniel Keith | Address on file | | | | |
| 4919491 | OSBORNE, DAVID FRANKLIN | 8221 N FRESNO ST | FRESNO | CA | 93720 | |
| 6163189 | Osborne, Dean | Address on file | | | | |
| 6157988 | Osborne, Dean Thomas | Address on file | | | | |
| 7686934 | OSBORNE, DIANE C | Address on file | | | | |
| 5865679 | OSBORNE, DUCAN, An Individual | Address on file | | | | |
| 7323831 | Osborne, Gregory | Address on file | | | | |
| 7250851 | Osborne, James | Address on file | | | | |
| 6159210 | Osborne, Lawrence W | Address on file | | | | |
| 4964520 | Osborne, Lee | Address on file | | | | |
| 4991218 | Osborne, Leigh | Address on file | | | | |
| 4991418 | Osborne, Linda | Address on file | | | | |
| 7302864 | Osborne, Lindsay | Address on file | | | | |
| 4943305 | Osborne, Patricia | 1198 DRESDEN WAY | san jose | CA | 95129 | |
| 4991403 | Osborne, Richard | Address on file | | | | |
| 7953480 | Osborne, Tina | 20965 Oak Street | Lakehead | CA | 96051 | |
| 4957267 | Osborne, Todd Alan | Address on file | | | | |
| 7303591 | Osborne-NG, Mia Lee | Address on file | | | | |
| 4947725 | Osbourn, Delijah | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947726 | Osbourn, Delijah | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947724 | Osbourn, Delijah | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4947758 | Osbourn, Gage | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947759 | Osbourn, Gage | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947757 | Osbourn, Gage | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4947884 | Osbourn, Megan | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947885 | Osbourn, Megan | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947883 | Osbourn, Megan | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4947893 | Osbourn, Michael | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947894 | Osbourn, Michael | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947892 | Osbourn, Michael | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7938441 | Osbourne, James L | Address on file | | | | |
| 7905196 | Osbourne, Kevin W. | Address on file | | | | |
| 6146869 | OSBUN BENJAMIN E TR & OSBUN KATHRYN J TR | Address on file | | | | |
| 5010377 | Osbun, Ashely | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002661 | Osbun, Ashely | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7266933 | Osbun, Ashley | Address on file | | | | |
| 7266933 | Osbun, Ashley | Address on file | | | | |
| 4988029 | Osburn, Barbara | Address on file | | | | |
| 7320468 | Osburn, Brian | Address on file | | | | |
| 7320468 | Osburn, Brian | Address on file | | | | |
| 4981701 | Osburn, Donald | Address on file | | | | |
| 4955067 | Osburn, Donald Ray | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1753 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7462098 | Osburn, Larry J | Address on file | | | | |
| 7462098 | Osburn, Larry J | Address on file | | | | |
| 7462098 | Osburn, Larry J | Address on file | | | | |
| 7462098 | Osburn, Larry J | Address on file | | | | |
| 4990380 | Osburn, Marshall | Address on file | | | | |
| 4940498 | Osburn, Mary | 7600 GOLDEN ST | BAKERSFIELD | CA | 93309 | |
| 6002887 | Osburn, Mary | Address on file | | | | |
| 5988326 | Osburn, Mary | Address on file | | | | |
| 7190793 | OSBURN, RAE LYNN | Address on file | | | | |
| 7190793 | OSBURN, RAE LYNN | Address on file | | | | |
| 7190793 | OSBURN, RAE LYNN | Address on file | | | | |
| 7190793 | OSBURN, RAE LYNN | Address on file | | | | |
| 4961121 | Osburn, Sean | Address on file | | | | |
| 4984002 | Osburn, Zella | Address on file | | | | |
| 4982463 | Osby, Samuel | Address on file | | | | |
| 4990187 | Osby, Vertis | Address on file | | | | |
| 7714663 | OSCAR A GUTIERREZ & | Address on file | | | | |
| 7193145 | OSCAR ALBRETSEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193145 | OSCAR ALBRETSEN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7198992 | Oscar Anthony Jellema | Address on file | | | | |
| 7198992 | Oscar Anthony Jellema | Address on file | | | | |
| 7198992 | Oscar Anthony Jellema | Address on file | | | | |
| 7198992 | Oscar Anthony Jellema | Address on file | | | | |
| 7763861 | OSCAR ARMANDO CALDERON & SUZANNE | MARIE CALDERON TR UA JAN 21 02, THE CALDERON FAMILY TRUST, 510 SYLVAN AVE | SAN MATEO | CA | 94403-3214 | |
| 7714664 | OSCAR B MONIER III | Address on file | | | | |
| 7714665 | OSCAR BRYANT & | Address on file | | | | |
| 7714666 | OSCAR D SEAWELL & | Address on file | | | | |
| 7836244 | OSCAR D SEAWELL & | BONNIE S SEAWELL JT TEN, 13 PINE PLACE, REGINA SK S4S 5P6 | CANADA | SK | S4S 5P6 | |
| 7714667 | OSCAR DERDERIAN SR & | Address on file | | | | |
| 7942178 | OSCAR DONOIAN | 206 SAND HILL CIRCLE | MENLO PARK | CA | 94025 | |
| 7934892 | OSCAR HARRIS,;, | 728 SUMMERWOOD DRIVE | BRENTWOOD | CA | 94513 | |
| 7714668 | OSCAR J MEINHARDT & | Address on file | | | | |
| 7849613 | OSCAR J MEINHARDT & | HARUKO M MEINHARDT JT TEN, 941 EMMA DR | CARDIFFBYTHE | CA | 92007-1447 | |
| 7771764 | OSCAR J MORRISON JR & | NANCY L MORRISON JT TEN, 8588 W QUARLES PL | LITTLETON | CO | 80128-8909 | |
| 7714669 | OSCAR J NUNEZ & | Address on file | | | | |
| 7714670 | OSCAR JOSHUA LARRAGOITI | Address on file | | | | |
| 7768968 | OSCAR JUNG & ROSALYN Y JUNG TR | UDT JUL 21 93, 32208 ALLISON DR | UNION CITY | CA | 94587-3914 | |
| 7714671 | OSCAR L LEONARD & | Address on file | | | | |
| 7714672 | OSCAR LOUIE | Address on file | | | | |
| 7714673 | OSCAR M CARRILLO | Address on file | | | | |
| 7714674 | OSCAR MADRIGAL | Address on file | | | | |
| 6014157 | OSCAR MALARIN | Address on file | | | | |
| 4926489 | OSCAR N ABELIUK MD INC | 3000F DANVILLE BLVD #518 | ALAMO | CA | 94507-1538 | |
| 5910899 | Oscar Quijano | Address on file | | | | |
| 5908843 | Oscar Quijano | Address on file | | | | |
| 5911821 | Oscar Quijano | Address on file | | | | |
| 5905337 | Oscar Quijano | Address on file | | | | |
| 7714675 | OSCAR R CABRERA | Address on file | | | | |
| 7714676 | OSCAR TAGLE EX UW | Address on file | | | | |
| 7714677 | OSCAR VARELA TOD | Address on file | | | | |
| 5874185 | OSCAR VARGAS | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7782963 | OSCAR W FEHSEL TRUSTEE UNDER | DECREE OF DIST ESTATE OF, MYRTLE K YOST, 1328 VIRGINIA AVE | GLENDALE | CA | 91202-1530 | |
| 4966218 | Oscar, Ruth E. | Address on file | | | | |
| 4914223 | Oscarson, Adam M | Address on file | | | | |
| 6130919 | OSCHERWITZ MARK & SUSAN C TR | Address on file | | | | |
| 7319299 | Oscow Chicatti (Golden Churros) | Oscar Chicatti, 1172 Trower Av. | NAPA | CA | 94558 | |
| 5874186 | OSEGUERA, AL | Address on file | | | | |
| 4941610 | OSEGUERA, MARIA | 430 1ST AVE | REDWOOD CITY | CA | 94063 | |
| 6162752 | Oseguera, Maria | Address on file | | | | |
| 5874187 | Osgood LLC | Address on file | | | | |
| 4913740 | Osgood, Brian Lee | Address on file | | | | |
| 4986314 | Osgood, David | Address on file | | | | |
| 6167826 | Osgood, Edward | Address on file | | | | |
| 6167826 | Osgood, Edward | Address on file | | | | |
| 4985999 | Osgood, Lawrence | Address on file | | | | |
| 5874188 | OSGOOD, LOIS KATHRYN | Address on file | | | | |
| 6085330 | Osh Acquistion Corp | Orchard Supply, 1000 LOWES BLVD | MOORESVILLE | CA | 28117-8520 | |
| 4974575 | Osh Acquistion Corp | Orchard Supply Hardware, 1000 Lowes Blvd | Mooresville | NC | 28117-8520 | |
| 7942179 | OSH ACQUISTION CORP | P.O. BOX 32 | STIRLING CITY | CA | 95978 | |
| 4974576 | Osh Acquistion Corp. Mailing address | Craig Kimball, P. O. Box 49036 | San Jose | CA | 95163-9036 | |
| 4926490 | OSHA | 1515 Clay Street, Suite 1901 | Oakland | CA | 94612 | |
| 7898271 | O'Shaghnessy, John J | Address on file | | | | |
| 5908200 | Oshana Miskelly | Address on file | | | | |
| 5904522 | Oshana Miskelly | Address on file | | | | |
| 5984182 | O'Shaughnessy Estate Winery-Elam, Aaron | PO BOX 923 | Angwin | CA | 94508 | |
| 7824355 | O'SHAUGHNESSY, CHARLES | Address on file | | | | |
| 7824355 | O'SHAUGHNESSY, CHARLES | Address on file | | | | |
| 7217323 | O'Shaughnessy, Charles | Address on file | | | | |
| 7328378 | Oshea, Amy | Address on file | | | | |
| 7306430 | O'shea, Amy Christine | John C. Cox, 70 Stony Point Road, Ste.A | Santa Rosa | CA | 95401 | |
| 7306430 | O'shea, Amy Christine | Paige N. Boldt, 70 Stony Point Road, Ste.A | Santa Rosa | CA | 95401 | |
| 7306430 | O'shea, Amy Christine | John C. Cox, 70 Stony Point Road, Ste.A | Santa Rosa | CA | 95401 | |
| 7306430 | O'shea, Amy Christine | Paige N. Boldt, 70 Stony Point Road, Ste.A | Santa Rosa | CA | 95401 | |
| 4993252 | O'Shea, Christie | Address on file | | | | |
| 4953080 | O'Shea, Colin Thomas | Address on file | | | | |
| 7158965 | O'SHEA, DARLA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4947206 | O'Shea, Darla | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947207 | O'Shea, Darla | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947205 | O'Shea, Darla | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7158966 | O'SHEA, GEORGE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4947209 | O'Shea, George | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947210 | O'Shea, George | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947208 | O'Shea, George | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4967851 | O'Shea, John Vincent | Address on file | | | | |
| 4973415 | O'Shea, Keisha Alexandria | Address on file | | | | |
| 4973206 | O'Shea, Kevin Michael | Address on file | | | | |
| 7310376 | O'shea, Mathew Robert | Address on file | | | | |
| 7310376 | O'shea, Mathew Robert | Address on file | | | | |
| 7310376 | O'shea, Mathew Robert | Address on file | | | | |
| 7310376 | O'shea, Mathew Robert | Address on file | | | | |
| 4963661 | O'Shea, Michael J | Address on file | | | | |
| 6134901 | OSHELL LILY TRUSTEE | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
1755 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7180471 | Oshia, Jeannie | Address on file | | | | |
| 4968460 | Oshima, Heather | Address on file | | | | |
| 4969655 | Oshiro, Steven | Address on file | | | | |
| 5874189 | OSIB 72 ELLIS STREET PROPERTIES, LLC | Address on file | | | | |
| 4942322 | Osikafo, Wendy | 6881 E Fedora Ave | Fresno | CA | 93727 | |
| 6093593 | OSIsoft, LLC | 777 Davis Street, Suite 250 | San Leandro | CA | 94577 | |
| 5840940 | OSIsoft, LLC | Attn: Accounts Receivable, 1600 Alvarado Street | San Leandro | CA | 94577 | |
| 5840940 | OSIsoft, LLC | PO Box 398687 | San Francisco | CA | 94139-8687 | |
| 4961835 | Osivwemu, Jonathan David | Address on file | | | | |
| 7771601 | OSKAR ANDREAS MOE & DORIS TOSHIKO | MOE TR OSKAR ANDREAS MOE & DORIS, TOSHIKO MOE REVOCABLE LIVING TR UA APR 15 91, 1015 KEMOLE LN APT 2 | HONOLULU | HI | 96826-2318 | |
| 7714678 | OSKAR RICHTER | Address on file | | | | |
| 7771916 | OSKAR Y NADJARI | 500 SHADOW MOUNTAIN PL | SAN RAMON | CA | 94583-1830 | |
| 6145216 | OSL SANTA ROSA FOUNTAINGROVE LLC ET AL | Address on file | | | | |
| 6145320 | OSL SANTA ROSA PROJECTS LLC ET AL | Address on file | | | | |
| 7714679 | OSLAIDA V RUIZ | Address on file | | | | |
| 5874190 | OSLER CONSTRUCTION | Address on file | | | | |
| 5874191 | OSLER CONSTRUCTION INC | Address on file | | | | |
| 7217906 | Oslin, Linda | Singleton, Gerald, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 7190254 | Oslin, Linda L. | Address on file | | | | |
| 7190254 | Oslin, Linda L. | Address on file | | | | |
| 7231868 | Oslin, Robert | Address on file | | | | |
| 7190281 | Oslin, Robert E. | Address on file | | | | |
| 7190281 | Oslin, Robert E. | Address on file | | | | |
| 5874192 | OSM Investment Company | Address on file | | | | |
| 6146956 | OSMANN BRIAN D & OSMANN WENDY T | Address on file | | | | |
| 6146763 | OSMER NICOLE & OSMER JOHN E | Address on file | | | | |
| 4994107 | Osmer, Patsy | Address on file | | | | |
| 4926492 | OSMOSE UTILITIES SERVICES INC | 635 HWY 74 SOUTH | PEACHTREE CITY | GA | 30269 | |
| 7245399 | Osmose Utilities Services, Inc | Troutman Sanders LLP, Attn: Harris B. Winsberg, Esq., Attn: Matt G. Roberts, Esq., 600 Peachtree St. NE, Suite 3000 | Atlanta | GA | 30308 | |
| 7245399 | Osmose Utilities Services, Inc | Attn: W. Clay Herron, Chief Financial Officer, 635 Highway 74 South | Peachtree City | GA | 30269 | |
| 6093607 | Osmose Utilities Services, Inc. | 635 Highway 74S | Peachtree City | GA | 30269 | |
| 7243938 | Osmose Utilities Services, Inc. | Troutman Sanders LLP, Attn: Harris B. Winsberg, Matt G. Roberts, 600 Peachtree St. NE, Suite 3000 | Atlanta | GA | 30308 | |
| 7243938 | Osmose Utilities Services, Inc. | Attn: W. Clay Herron, 635 Highway 74 South | Peachtree City | GA | 30269 | |
| 4995559 | Osness, Robin | Address on file | | | | |
| 5002309 | Osorio, Beatriz Herrera | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5002310 | Osorio, Beatriz Herrera | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5002308 | Osorio, Beatriz Herrera | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4936854 | Osorio, Leonardo | 564 Trinity Court | Dixon | CA | 95620 | |
| 4984554 | Ospital, Judith | Address on file | | | | |
| 5874193 | OSPITAL-80 LLC | Address on file | | | | |
| 4926493 | OSPREY POWER CORPORATION | 444 MARKET ST STE 19 | SAN FRANCISCO | CA | 94111 | |
| 5874194 | OSR ENTERPRISES, INC | Address on file | | | | |
| 6182427 | OSRAM | 200 Ballardvale | Wilmington | NC | 30100 | |
| 7942180 | OSRAM (LIGHTING ONLY) | 200 BALLARDVALE ST | WILMINGTON | MA | 01887 | |
| 6093610 | OSRAM (Lighting Only) | Osram Sylvania Inc, 200 Ballardvale St | Wilmington | MA | 01887 | |
| 6093612 | Osram Sylvania Inc. | 200 Ballardvale Street | Wilmington | MA | 01887 | |
| 7942181 | OSRAM SYLVANIA, INC. | 2455 MERCANTILE DR STE 150 | RANCHO CORDOVA | CA | 95742 | |
| 6093613 | Osram Sylvania, Inc. | Osram Lighting Solutions, 2455 Mercantile Dr, Ste 150 | Rancho Cordova | CA | 95742 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7242115 | Ossello, Joleen | Address on file | | | | |
| 4991909 | Ossman, Georgia | Address on file | | | | |
| 7968156 | Ossman, Greta R. | Address on file | | | | |
| 6175681 | Ossokine, Iouri Alexandrovi | Address on file | | | | |
| 7484052 | Ossokine, Katherine | Address on file | | | | |
| 4914965 | Ossowski, Jeffrey L | Address on file | | | | |
| 5874195 | OST, BOB | Address on file | | | | |
| 4958394 | Osteen, Jeanne L | Address on file | | | | |
| 4919586 | OSTENAA, DEAN | OSTENAA GEOLOGIC LLC, 25 GRAYS PEAK TRAIL | DILLON | CO | 80435 | |
| 4977831 | Ostendorf, Marlene | Address on file | | | | |
| 6132639 | OSTER JUNE B TTEE | Address on file | | | | |
| 6132638 | OSTER KENNETH W & TERESA FETZE | Address on file | | | | |
| 6132627 | OSTER WAYNE H | Address on file | | | | |
| 4979979 | Oster, James | Address on file | | | | |
| 5938359 | Oster, Katherine | Address on file | | | | |
| 5938360 | Oster, Katherine | Address on file | | | | |
| 5976739 | Oster, Katherine | Address on file | | | | |
| 5938361 | Oster, Katherine | Address on file | | | | |
| 4999411 | Oster, Katherine | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999412 | Oster, Katherine | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008831 | Oster, Katherine | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7483845 | Oster, Kathrine | Address on file | | | | |
| 4962561 | Oster, Walter Todd | Address on file | | | | |
| 6132729 | OSTERBRINK AHREN | Address on file | | | | |
| 6132433 | OSTERBRINK AHREN 1/2 | Address on file | | | | |
| 7183229 | Osterbrink, Ahren Luke | Address on file | | | | |
| 7183229 | Osterbrink, Ahren Luke | Address on file | | | | |
| 7187286 | OSTERLUND, ANDREW RYAN | Address on file | | | | |
| 7187286 | OSTERLUND, ANDREW RYAN | Address on file | | | | |
| 4990776 | Osterlund, Joseph | Address on file | | | | |
| 7187282 | OSTERLUND, KURT FRANCIS | Address on file | | | | |
| 7187282 | OSTERLUND, KURT FRANCIS | Address on file | | | | |
| 7148709 | Osterlund, Lisa | Address on file | | | | |
| 7187281 | OSTERLUND, MARY KATHERINE | Address on file | | | | |
| 7187281 | OSTERLUND, MARY KATHERINE | Address on file | | | | |
| 7328536 | Osterlye, Aram | Address on file | | | | |
| 5939525 | Osterlye, Aram | Address on file | | | | |
| 5002917 | Osterlye-Collins, Heide | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010572 | Osterlye-Collins, Heide | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002918 | Osterlye-Collins, Heide | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002919 | Osterlye-Collins, Heide | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010571 | Osterlye-Collins, Heide | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ., Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5002916 | Osterlye-Collins, Heide | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182032 | Osterlye-Collins, Heide Diane | Address on file | | | | |
| 7182032 | Osterlye-Collins, Heide Diane | Address on file | | | | |
| 7279565 | Osternig, Steve Andrew | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4994997 | Ostertag, Jurgen | Address on file | | | | |
| 4997751 | Osterude, Marilyn | Address on file | | | | |
| 6009224 | OSTERWEIS, JOHN | Address on file | | | | |
| 4914110 | Ostfeld, Dana | Address on file | | | | |
| 6145117 | OSTHEIMER THANH T N TR | Address on file | | | | |
| 7182582 | Ostheimer, Thanh | Address on file | | | | |
| 7182582 | Ostheimer, Thanh | Address on file | | | | |
| 4968905 | Osti, Anthony | Address on file | | | | |
| 6133600 | OSTIGUY GEORGE ROGER | Address on file | | | | |
| 7326127 | Ostil, Marlon | Address on file | | | | |
| 7483002 | Ostlund, Louise | Address on file | | | | |
| 6174902 | Ostorga, Maria A | Address on file | | | | |
| 6131601 | OSTRANDER CELESTE A & ROBINSON JOHN G CP | Address on file | | | | |
| 5874196 | OSTRANDER, MATTHEW | Address on file | | | | |
| 7230527 | Ostrander, Patricia | Address on file | | | | |
| 5014584 | Ostrander, Patricia | Address on file | | | | |
| 5011582 | Ostrander, Patricia | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7167675 | OSTRANDER, PATRICIA J | Address on file | | | | |
| 4983580 | Ostrander, Philip | Address on file | | | | |
| 4943600 | Ostrander, Ramona | 33581 Ponderosa Way | Paynes Creek | CA | 96075-9714 | |
| 7170470 | Ostreetsteve.com | Address on file | | | | |
| 7170470 | Ostreetsteve.com | Address on file | | | | |
| 5864454 | OSTRICH, INC. | Address on file | | | | |
| 5992491 | OSTROFE, GABRIANNA | Address on file | | | | |
| 6129906 | OSTROM HANS A & JACQUELYN B TRSTES | Address on file | | | | |
| 4985350 | Ostrom Jr., Bernard | Address on file | | | | |
| 8295445 | Ostrom Tr, Clinton | Address on file | | | | |
| 7155922 | Ostrom, Brett | Address on file | | | | |
| 4947509 | Ostrom, Brett | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947508 | Ostrom, Brett | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947510 | Ostrom, Brett | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4962505 | Ostrom, Eric Spencer | Address on file | | | | |
| 4947512 | Ostrom, Lora | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947511 | Ostrom, Lora | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947513 | Ostrom, Lora | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4983096 | Ostrom, Steve | Address on file | | | | |
| 5003201 | Ostroumov, Yury | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5003200 | Ostroumov, Yury | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4977026 | Ostrovsky, Inna | Address on file | | | | |
| 5002276 | Ostrow, Michael | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5002277 | Ostrow, Michael | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5002275 | Ostrow, Michael | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7997068 | Ostrow, Paul S. | Address on file | | | | |
| 7315287 | Ostrowski, Stephen | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4972775 | Osuagwu, Ikenna | Address on file | | | | |
| 7253130 | Osuch , Emily | Address on file | | | | |
| 7240013 | Osuch , William | Address on file | | | | |
| 4994600 | O'Sullivan Jr., John | Address on file | | | | |
| 5874197 | O'SULLIVAN LLC | Address on file | | | | |
| 4973839 | O'Sullivan, Aaron | Address on file | | | | |
| 5901892 | O'Sullivan, Aaron | Address on file | | | | |
| 4978797 | O'Sullivan, Daniel | Address on file | | | | |
| 7327359 | O'Sullivan, Fergus | Address on file | | | | |
| 4981459 | O'Sullivan, Gerald | Address on file | | | | |
| 4982483 | O'Sullivan, James | Address on file | | | | |
| 4993834 | O'Sullivan, Kevin | Address on file | | | | |
| 5939526 | O'Sullivan, Neil | Address on file | | | | |
| 4966490 | O'Sullivan, Robert Michael | Address on file | | | | |
| 6093614 | O'Sullivan, Robert Michael | Address on file | | | | |
| 4971576 | O'Sullivan, Timothy John | Address on file | | | | |
| 7220004 | Osuna, Abraham | Address on file | | | | |
| 4991675 | Osuna, Armando | Address on file | | | | |
| 7235775 | Osuna, Daniel | Address on file | | | | |
| 7160783 | OSUNA, DANIEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160783 | OSUNA, DANIEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7218087 | Osuna, Diana | Address on file | | | | |
| 7222151 | Osuna, Elizabeth | Address on file | | | | |
| 4962023 | Osuna, Gary C | Address on file | | | | |
| 4965096 | Osuna, Ricardo | Address on file | | | | |
| 7327816 | Oswald , James R | Address on file | | | | |
| 7763865 | OSWALD CALDWELL | PO BOX 1465 | CITRUS HEIGHTS | CA | 95611-1465 | |
| 7714680 | OSWALD I GOODE | Address on file | | | | |
| 6133038 | OSWALD JENNIFER D & HERNANDEZ ROBERT B TR | Address on file | | | | |
| 7714681 | OSWALD SC BRUNS | Address on file | | | | |
| 7993392 | Oswald, Barbara | Address on file | | | | |
| 4938884 | Oswald, Deborah | 2025 Scenic Drive | Fortuna | CA | 95540 | |
| 4994356 | Oswald, Deborah | Address on file | | | | |
| 7289979 | Oswald, Gretchen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7289979 | Oswald, Gretchen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7289979 | Oswald, Gretchen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7289979 | Oswald, Gretchen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7897946 | Oswald, James E. | Address on file | | | | |
| 4961548 | Oswald, Jamie Maurice Baird | Address on file | | | | |
| 6164845 | Oswald, Jeannie | Address on file | | | | |
| 4940015 | OSWALD, SAHAR | 101 Chula Vista Dr | San Rafael | CA | 94901 | |
| 4970251 | Oswald, Sahar Alavi | Address on file | | | | |
| 7296637 | Oswald, Toni | Address on file | | | | |
| 7296637 | Oswald, Toni | Address on file | | | | |
| 7296637 | Oswald, Toni | Address on file | | | | |
| 7296637 | Oswald, Toni | Address on file | | | | |
| 7197615 | OSWALDO RIVERA | Address on file | | | | |
| 7197615 | OSWALDO RIVERA | Address on file | | | | |
| 7203259 | Oswalt, Casey | Address on file | | | | |
| 7159138 | OSWALT, HUNTER | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7166306 | OSWALT, RICHARD MERLE | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1759 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7166306 | OSWALT, RICHARD MERLE | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166306 | OSWALT, RICHARD MERLE | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166306 | OSWALT, RICHARD MERLE | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7159137 | OSWALT, ROBERT | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7166305 | OSWALT, SHARON LYNN | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166305 | OSWALT, SHARON LYNN | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166305 | OSWALT, SHARON LYNN | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166305 | OSWALT, SHARON LYNN | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4995523 | Oswalt, Susan | Address on file | | | | |
| 7714682 | OTA L LUTZ | Address on file | | | | |
| 6176520 | Ota, Tomoyuki | Address on file | | | | |
| 4926496 | OTC GLOBAL HOLDINGS LP | CHOICE NATURAL GAS LP, 5151 SAN FELIPE STE 2200 | HOUSTON | TX | 77056 | |
| 4926495 | OTC GLOBAL HOLDINGS LP | EQUUS ENERGY GROUP LLC, 5151 SAN FELIPE ST STE 2200 | HOUSTON | TX | 77056 | |
| 7325147 | Otero , Marcus | Address on file | | | | |
| 4953355 | Otero, Deanna | Address on file | | | | |
| 4968517 | Otero, Melissa | Address on file | | | | |
| 7185604 | OTEY JR, GLEN ROBERT | Address on file | | | | |
| 7185604 | OTEY JR, GLEN ROBERT | Address on file | | | | |
| 7714683 | OTHA M JACKSON SR & | Address on file | | | | |
| 7771116 | OTHA MC DONALD | 812 ALLACANTE DR | CERES | CA | 95307-7308 | |
| 4951598 | Othart, Dominic Raymond | Address on file | | | | |
| 5864830 | Other Brother Beer Co, LLC | Address on file | | | | |
| 7714684 | OTIE V HUNTER & | Address on file | | | | |
| 7714685 | OTILLA D JUAN | Address on file | | | | |
| 7714686 | OTIS D ZUCK | Address on file | | | | |
| 7942182 | OTIS ELEVATOR COMPANY | 2242 E. FOOTHILL BLVD | PASADENA | CA | 91107 | |
| 6012710 | OTIS ELEVATOR COMPANY | 2701 MEDIA CENTER DR STE 2 | LOS ANGELES | CA | 90065-1700 | |
| 4926498 | OTIS ELEVATOR COMPANY | DEPT LA 21684 | PASADENA | CA | 91185-1684 | |
| 5829237 | Otis Elevator Company | Treasury Services - c/o Credit & Collections, 5500 Village Blvd | West Palm Beach | FL | 33407 | |
| 4926497 | OTIS ELEVATOR COMPANY | UNITED TECHNOLOGIES CORPORATION, 2701 MEDIA CENTER DR STE 2 | LOS ANGELES | CA | 90065-1700 | |
| 6093615 | OTIS ELEVATOR COMPANY, UNITED TECHNOLOGIES CORPORATION | 2701 MEDIA CENTER DR STE 2 | LOS ANGELES | CA | 90065 | |
| 7714687 | OTIS J SCHUBEL & RUTH N SCHUBEL | Address on file | | | | |
| 7714688 | OTIS L CAVENDER II | Address on file | | | | |
| 7714689 | OTIS L THOMPSON | Address on file | | | | |
| 7714690 | OTIS M BROOKS | Address on file | | | | |
| 7195265 | Otis Wines LLC | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195265 | Otis Wines LLC | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195265 | Otis Wines LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195265 | Otis Wines LLC | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195265 | Otis Wines LLC | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195265 | Otis Wines LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192433 | OTIS, BRYAN | Gerald Gerald, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 5874198 | Otis, Charles | Address on file | | | | |
| 7185076 | OTIS, LUCAS ARTHUR A.K.A. OTIS, LOREN ASHLEY | Address on file | | | | |
| 7185076 | OTIS, LUCAS ARTHUR A.K.A. OTIS, LOREN ASHLEY | Address on file | | | | |
| 7470642 | Otis, Lumont | Address on file | | | | |
| 6160345 | Otis, Lumont M | Address on file | | | | |
| 7714691 | OTISTEEN YOUNGBLOOD | Address on file | | | | |
| 4981179 | O'Toole, James | Address on file | | | | |
| 7291660 | O'Toole, Kevin | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page
1760 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5010378 | O'Toole, Kevin | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002662 | O'Toole, Kevin | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 6139410 | OTT AARON KELSAY & GAYLE MOYRA | Address on file | | | | |
| 6141640 | OTT CHRISTOPHER P | Address on file | | | | |
| 6130916 | OTT RICHARD F & WANDA L | Address on file | | | | |
| 6134714 | OTT ROGER D AND CHERYL A | Address on file | | | | |
| 6093616 | Ott, Charlie | Address on file | | | | |
| 4920385 | OTT, ELIZABETH ANN | 5612 USTICK RD | MODESTO | CA | 95398 | |
| 4944636 | ott, ginny | 2511 coloma ct | placerville | CA | 95667 | |
| 7178873 | Ott, Glenda L | Address on file | | | | |
| 6183484 | Ott, Glenda Lee | Address on file | | | | |
| 7466669 | Ott, Ilona | Address on file | | | | |
| 4981793 | Ott, James | Address on file | | | | |
| 4953793 | Ott, John | Address on file | | | | |
| 7214001 | Ott, Joseph R. | Address on file | | | | |
| 4963471 | Ott, Joshua Blain | Address on file | | | | |
| 8286254 | Ott, Judith | Address on file | | | | |
| 7216115 | Ott, Michael | Singleton Law Firm, APC, Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 4964351 | Ott, Nathanael Joshua | Address on file | | | | |
| 6185858 | Ott, Richard | Address on file | | | | |
| 7278555 | Ott, Samantha | Address on file | | | | |
| 7278555 | Ott, Samantha | Address on file | | | | |
| 7278555 | Ott, Samantha | Address on file | | | | |
| 7278555 | Ott, Samantha | Address on file | | | | |
| 4913530 | Ott, Seth M | Address on file | | | | |
| 4962191 | Ott, Steven | Address on file | | | | |
| 7326249 | Ott, Trishalana | Address on file | | | | |
| 6185079 | Ott, Wanda | Address on file | | | | |
| 4996043 | Ottavis, Donald | Address on file | | | | |
| 4911978 | Ottavis, Donald L | Address on file | | | | |
| 7324637 | Otte, Gail | Address on file | | | | |
| 4992512 | Otte, Wanda | Address on file | | | | |
| 7468485 | Otten, Aaron | Address on file | | | | |
| 4959276 | Otten, Andrew | Address on file | | | | |
| 7286561 | Otten, Cheryl | Address on file | | | | |
| 4986761 | Otten, Edward | Address on file | | | | |
| 4993642 | Otten, Edward | Address on file | | | | |
| 7469589 | Otten, Kenneth Mac | Address on file | | | | |
| 7467634 | Otten, Kenneth Wade | Address on file | | | | |
| 4949092 | Otten, Lynda | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949093 | Otten, Lynda | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949091 | Otten, Lynda | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4949095 | Otten, Roger | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949096 | Otten, Roger | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949094 | Otten, Roger | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7468468 | Otten, William Luke | Address on file | | | | |
| 4975620 | Ottenwalter Trust | 1109 HIDDEN BEACH ROAD, 2260 Lurline Avenue | Colusa | CA | 95932 | |
| 7942183 | OTTENWALTER TRUST | 1109 HIDDEN BEACH ROAD | COLUSA | CA | 95932 | |
| 6095327 | Ottenwalter Trust | 2260 Lurline Avenue | Colusa | CA | 95932 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5874199 | OTTER INVESTMENTS LLC | Address on file | | | | |
| 6139711 | OTTER RICHARD C TR | Address on file | | | | |
| 6117194 | Otter Tail Power Company | Attn: An officer, managing or general agent, 215 South Casecade Street | Fergus Falls | MN | 56537 | |
| 4986478 | Otterlei, Mark | Address on file | | | | |
| 4993791 | Otterson, Allan | Address on file | | | | |
| 7469985 | Otterson, Allan Lee | Address on file | | | | |
| 7469985 | Otterson, Allan Lee | Address on file | | | | |
| 7469985 | Otterson, Allan Lee | Address on file | | | | |
| 7469985 | Otterson, Allan Lee | Address on file | | | | |
| 7247966 | Otterson, Brandy | Address on file | | | | |
| 5007399 | Otterson, Brandy | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007400 | Otterson, Brandy | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948094 | Otterson, Brandy | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7327267 | Otterson, Caroline | Lyssa A. Roberts, Panish Shea & Boyle, 11111 Santa Monica Blvd Ste 700 | Los Angeles | CA | 90025 | |
| 7249026 | Otterson, Grant William | Address on file | | | | |
| 7249026 | Otterson, Grant William | Address on file | | | | |
| 7249026 | Otterson, Grant William | Address on file | | | | |
| 7249026 | Otterson, Grant William | Address on file | | | | |
| 7208337 | OTTERSON, MILES | Address on file | | | | |
| 4997504 | Otterson, Susan | Address on file | | | | |
| 7776445 | OTTIE JOEL WALLACE & ELIZABETH | WALLACE TR OTTIE JOEL WALLACE &, ELIZABETH WALLACE FAMILY 1994 TRUST UA SEP 21 94, 4085 LOS OLIVOS RD | MERCED | CA | 95340-8662 | |
| 7714692 | OTTIE JOEL WALLACE TR | Address on file | | | | |
| 7770644 | OTTILIA MALATTIA CUST | WALTER ROMANO MALATTIA, UNIF GIFT MIN ACT CA, 14455 WAKE AVE | SAN LEANDRO | CA | 94578-1741 | |
| 5987980 | Ottimo | 6525 Washington Street D2E, Attn Tom Kincaide | Yountville | CA | 94599 | |
| 4939116 | Ottimo | 6525 Washington Street D2E | Yountville | CA | 94599 | |
| 7328999 | Ottinger, Ashley | Address on file | | | | |
| 7262737 | Ottinger, Bryan | Address on file | | | | |
| 7769452 | OTTIS SCOTT CUST | WILLIAM L KOLLARS, CA UNIF TRANSFERS MIN ACT CO SUSAN O BRIEN ATTY, 3941 PARK DR STE 20135 | EL DORADO HILLS | CA | 95762-4549 | |
| 4992721 | Ottman, Joseph | Address on file | | | | |
| 4912227 | Ottman, Joseph T | Address on file | | | | |
| 4941735 | Ottmann, Anna | 6041 Kingwood Circle | Rocklin | CA | 95677 | |
| 7175391 | Ottmar Nikoleyczik | Address on file | | | | |
| 7175391 | Ottmar Nikoleyczik | Address on file | | | | |
| 7175391 | Ottmar Nikoleyczik | Address on file | | | | |
| 7175391 | Ottmar Nikoleyczik | Address on file | | | | |
| 7175391 | Ottmar Nikoleyczik | Address on file | | | | |
| 7175391 | Ottmar Nikoleyczik | Address on file | | | | |
| 6145109 | OTTO AUSTIN & OTTO CAMERON | Address on file | | | | |
| 7184549 | Otto B Carcamo | Address on file | | | | |
| 7184549 | Otto B Carcamo | Address on file | | | | |
| 7776203 | OTTO BARTON VAN SICKLE & | BARBARHA H VAN SICKLE TR, VAN SICKLE FAMILY TRUST UA MAR 16 94, PO BOX 737 | ORINDA | CA | 94563-0867 | |
| 7784449 | OTTO F GEIGER JR | 2443 SUMMER DRIVE | EL DORADO HILLS | CA | 95762 | |
| 7714693 | OTTO F GEIGER JR | Address on file | | | | |
| 7777991 | OTTO H SCHALLER & | GENEVA L SCHALLER TRUST U/A DTD JUNE 13 1996 JENNIFER M AYERS, & JAMES R SCHALLER SUCCESSOR TRUSTEES, PO BOX 991 | LAKE OSWEGO | OR | 97034-0110 | |
| 7714695 | OTTO J HORST & | Address on file | | | | |
| 7768572 | OTTO JAGODA & STEFANIE JAGODA TR | JAGODA REVOCABLE FAMILY TRUST, UA JUN 9 92, 18491 CARMEL DR # 2 | CASTRO VALLEY | CA | 94546-1958 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4977846 | Otto Jr., Arthur | Address on file | | | | |
| 7141296 | Otto Thress Roeder | Address on file | | | | |
| 7141296 | Otto Thress Roeder | Address on file | | | | |
| 7141296 | Otto Thress Roeder | Address on file | | | | |
| 7141296 | Otto Thress Roeder | Address on file | | | | |
| 7714696 | OTTO W WICKSTROM JR CUST | Address on file | | | | |
| 7776773 | OTTO W WICKSTROM JR CUST | JACQUELINE WICKSTROM, UNIF GIFT MIN ACT INDIANA, 2403 7TH ST | COLUMBUS | IN | 47201-6516 | |
| 6093618 | Otto, Chris | Address on file | | | | |
| 5864798 | OTTO, CHRISTINA E. AN INDIVIDUAL | Address on file | | | | |
| 4912717 | Otto, Danielle | Address on file | | | | |
| 4978631 | Otto, George | Address on file | | | | |
| 7290592 | Otto, Linette Rae | Address on file | | | | |
| 7264824 | Otto, Marcia | Address on file | | | | |
| 7185487 | OTTO, SHELBY LYNN | Address on file | | | | |
| 7185487 | OTTO, SHELBY LYNN | Address on file | | | | |
| 4965407 | Ottoboni Jr., Kevin Anthony | Address on file | | | | |
| 4986101 | Ottoboni, Bartholomew | Address on file | | | | |
| 5939527 | OTTOLITRI, ALICE | Address on file | | | | |
| 4937559 | Ottone, Barbara | 1140 Via Paraiso | Salinas | CA | 93901 | |
| 6146533 | OTUS KERIM & OTUS JEANETTE RAPHAEL | Address on file | | | | |
| 7170002 | OTUS, JEANETTE | Address on file | | | | |
| 7170002 | OTUS, JEANETTE | Address on file | | | | |
| 7170000 | OTUS, KERIM | Address on file | | | | |
| 7170000 | OTUS, KERIM | Address on file | | | | |
| 4986174 | Otus, Margot Barbara | Address on file | | | | |
| 4972820 | Ou, Feng | Address on file | | | | |
| 4973049 | OU, YONGJIAN | Address on file | | | | |
| 4966192 | Ouborg, Peter | Address on file | | | | |
| 4976857 | Ouellette, Donald | Address on file | | | | |
| 4958328 | Ouellette, Michael Raynold | Address on file | | | | |
| 7768836 | OUIDA Y JOHNSON & | GENE B JOHNSON JT TEN, 1169 S MAIN ST # 122 | MANTECA | CA | 95337-5747 | |
| 4994684 | Ouilhon, Kristin | Address on file | | | | |
| 7482257 | Ouimette, Charles | Address on file | | | | |
| 7286292 | Ouimette, Charles H | Address on file | | | | |
| 7319827 | Ouimette, Sarah | Frantz, James P, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 6007611 | Ouk, Sam | Address on file | | | | |
| 4949928 | Ouk, Sam | Address on file | | | | |
| 6123103 | Ouk, Sam | Address on file | | | | |
| 7278028 | Oules, Jeffery | Address on file | | | | |
| 6147031 | OUM KIMLORN & OUM THONECHANH | Address on file | | | | |
| 7213834 | Oum, Yumi | Address on file | | | | |
| 4950730 | Ounkeo, Theo Pornsiri | Address on file | | | | |
| 4926499 | OUR CITY FOREST | 646 N KING RD | SAN JOSE | CA | 95133 | |
| 4926500 | OUR FAMILY COALITION | 1385 MISSION ST STE 340 | SAN FRANCISCO | CA | 94103 | |
| 5992200 | our insured John Lopez, Metlife for | PO Box 6040, clm# SLL17961 | Scranton | CA | 18505 | |
| 6093619 | OUR LADY OF GUADALUPE CHURCH - 607 E CALIFORNIA AV | 1550 N Fresno St | Fresno | CA | 93703 | |
| 6093620 | OUR LADY OF GUADALUPE CHURCH - 651 E 11TH ST | 1550 S Fresno St | Fresno | CA | 93703 | |
| 7714697 | OUR LADY OF MOUNT CARMEL | Address on file | | | | |
| 6093621 | OUR LADY OF PERPETUAL HELP CHURCH | 1550 N. Fresno St. | Fresno | CA | 93703 | |
| 6093622 | OUR LADY OF PERPETUAL HELP CHURCH - 333 8TH ST | 1390 RIDGEWOOD DR. SUITE 10 | CHICO | CA | 95973 | |
| 6093623 | OUR LADY OF PERPETUAL HELP SCHOOL - Bakersfield | 1550 N. Fresno St | Fresno | CA | 93706 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5984200 | Our resident-Soghomonian, Vatche | P O Box 504 & 6088 Millerton Rd | Friant | CA | 93626 | |
| 4926501 | OUR SAVIORS LUTHERAN CHURCH | 1035 CAROL LANE | LAFAYETTE | CA | 94549 | |
| 7165200 | OURADA, STEVEN | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 6166639 | Ourieff, Bruce | Address on file | | | | |
| 6130332 | OUSMAN JAMES D & MARYLY M TR | Address on file | | | | |
| 4935465 | Ousterman, Roberta | 214 Sandringham Road | Piedmont | CA | 94611 | |
| 4926502 | OUT & EQUAL | OUT & EQUAL WORKPLACE ADVOCATES, 155 SANSOME ST #450 | SAN FRANCISCO | CA | 94104 | |
| 4926503 | OUTBACK CONTRACTORS INC | PO Box 1035 | RED BLUFF | CA | 96080 | |
| 5803275 | Outback Contractors, Inc. | PO Box 1035, 13670 Hwy 36 East | Red Bluff | CA | 96080 | |
| 7953481 | Outback Contractors; Inc. | PO Box 1035 | Red Bluff | CA | 98080 | |
| 4926504 | OUTBACK INC. | ATTN: ERIC POLLARD, 4201 W SHAW AVENUE, SUITE #106 | FRESNO | CA | 93722 | |
| 6011495 | OUTBACK MATERIALS | P.O. BOX 440 | COARSEGOLD | CA | 93614 | |
| 5992592 | Outcalt, Janet | Address on file | | | | |
| 5874200 | OUTFRONT MEDIA | Address on file | | | | |
| 5992620 | Outland, Lance | Address on file | | | | |
| 5980256 | Outlaw Fishing Co, Chris Parks | P.O. Box 491, 169 Percy Avenue #C | Yuba City | CA | 95991 | |
| 4934208 | Outlaw Fishing Co, Chris Parks | P.O. Box 491 | Yuba City | CA | 95991 | |
| 4976558 | Outlaw, Cheryl | Address on file | | | | |
| 7306098 | Outlaw, Marti (Martha) | Address on file | | | | |
| 4970876 | Outlaw, Rocio V. | Address on file | | | | |
| 7953482 | Outstanding Property Solutions, Attn: Pablo Estebanez | 4651 James Ave | Castro Valley | CA | 94546 | |
| 7469791 | Ouyang, Tao | Address on file | | | | |
| 4991580 | Ouye, Russell | Address on file | | | | |
| 7714698 | OVA LOWERY JR & CAROL JOYCE | Address on file | | | | |
| 4919416 | OVADIA MD, DANIEL | 2040 ALAMEDA PADRE SERRA #109 | SANTA BARBARA | CA | 93103 | |
| 4993944 | Ovadia, Esther | Address on file | | | | |
| 4960022 | Ovalle, Moses | Address on file | | | | |
| 4940173 | Ovalle, Moses | 20176 San Miguel Ave | Castro Valley | CA | 94546 | |
| 4933952 | Oven Fresh Bakery, Inc, Juanita Casillas | 23188 Foley Street | Hayward | CA | 94545 | |
| 6093635 | Over, Christopher J | Address on file | | | | |
| 4968656 | Over, Christopher J | Address on file | | | | |
| 7144829 | OVERACKER, CRIS | Address on file | | | | |
| 7144829 | OVERACKER, CRIS | Address on file | | | | |
| 7144829 | OVERACKER, CRIS | Address on file | | | | |
| 7164551 | OVERACKER, CRIS | CRIS OVERACKER, Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7164551 | OVERACKER, CRIS | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4982893 | Overacker, Gary | Address on file | | | | |
| 6167957 | Overbaugh, Clark J. | Address on file | | | | |
| 6146947 | OVERBAY ZACHARY V TR & OVERBAY PAULINE P TR | Address on file | | | | |
| 4968304 | Overbay, Dale | Address on file | | | | |
| 4989797 | Overbay, Margaret | Address on file | | | | |
| 6169025 | Overbey, Colleen | Address on file | | | | |
| 4992011 | Overbey, Fred | Address on file | | | | |
| 6146932 | OVERBY RYAN | Address on file | | | | |
| 4963746 | Overen, Christopher L | Address on file | | | | |
| 4966887 | Overen, Kelly A | Address on file | | | | |
| 5874202 | OVERFELT, BRIAN | Address on file | | | | |
| 7160372 | OVERFIELD, CHARLES A | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160372 | OVERFIELD, CHARLES A | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4936923 | OVERFIELD, KATHERINE | 133 5th Street | Woodland | CA | 95695 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6093636 | OVERHEAD DOOR CO | 6120 LINCOLN BLVD #G | OROVILLE | CA | 95966 | |
| 4926505 | OVERHEAD DOOR CO OF FRESNO INC | 2465 N MIAMI | FRESNO | CA | 93727 | |
| 5819448 | Overhead Door Company of Fresno, Inc | 2465 N Miami Ave | Fresno | CA | 93727 | |
| 4926506 | OVERHEAD TECHNOLOGY INC | 1436 MENLO AVE STE B | CLOVIS | CA | 93613 | |
| 5980595 | Overhoff, Bethany & Stephen | Address on file | | | | |
| 4935304 | Overhoff, Bethany & Stephen | 3670 Rancho Sierra Rd | Wheatland | CA | 95692 | |
| 7471826 | Overholt, Patricia Ann | Address on file | | | | |
| 6132790 | OVERKAMP ROBERT & SHELIA TRSTES | Address on file | | | | |
| 4926507 | OVERLAND PACIFIC & CUTLER INC | 3750 SCHAUFELE AVE STE 150 | LONG BEACH | CA | 90808 | |
| 4971136 | Overland, Dean Harold | Address on file | | | | |
| 6164393 | Overlin, Nancy | Address on file | | | | |
| 6164393 | Overlin, Nancy | Address on file | | | | |
| 4992450 | Overman, Gary | Address on file | | | | |
| 4958080 | Overman, Kenneth R | Address on file | | | | |
| 6169321 | Overmyer Jr, Daniel L | Address on file | | | | |
| 6158480 | Overmyer Jr, Daniel L | Address on file | | | | |
| 6158480 | Overmyer Jr, Daniel L | Address on file | | | | |
| 7160784 | OVERMYER, BRAD | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160784 | OVERMYER, BRAD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7212521 | Overmyer, Brian | Address on file | | | | |
| 7245373 | Overmyer, Bryan | Address on file | | | | |
| 7166230 | Overmyer, Bryan | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. 12th Floor | Los Angeles | CA | 90067 | |
| 7166230 | Overmyer, Bryan | Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 7160785 | OVERMYER, ELLSWORTH CHARLES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160785 | OVERMYER, ELLSWORTH CHARLES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4934095 | Overmyer, Robin and Gary | 42596 Auberry Road | Auberry | CA | 93602 | |
| 7160787 | OVERMYER, SHIRLEY B | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160787 | OVERMYER, SHIRLEY B | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160789 | OVERMYER, STEPHEN MICHAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160789 | OVERMYER, STEPHEN MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160792 | OVERMYER, TAMICA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160792 | OVERMYER, TAMICA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6144010 | OVERN JOHN A JR & TASSO-OVERN LINDA | Address on file | | | | |
| 4926508 | OVERNITE SOFTWARE INC | 1212 N VELASCO ST STE 110 | ANGLETON | TX | 77515 | |
| 7293810 | Over-Road Express Ltd. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 6142599 | OVERSHINER-EASTMAN JUDITH A & EASTMAN STEPHEN B | Address on file | | | | |
| 6093648 | Overstreet, Greg | Address on file | | | | |
| 4933480 | Overstreet, J. B. | 606 W. 6th Street | Madera | CA | 93637 | |
| 7183459 | Overstreet, Lisa Ann | Address on file | | | | |
| 7183459 | Overstreet, Lisa Ann | Address on file | | | | |
| 7471610 | Overstreet, Lisa Ann | Address on file | | | | |
| 4962249 | Overton, Christine Reyes | Address on file | | | | |
| 4962956 | Overton, Harleigh Eugene | Address on file | | | | |
| 4986069 | Overton, Kenneth | Address on file | | | | |
| 5874203 | OVERTON'S CONSTRUCTION | Address on file | | | | |
| 4976669 | Overturf, Robert | Address on file | | | | |
| 4989933 | Overy, Cheryl | Address on file | | | | |
| 6142204 | OVEYSSI MICHAEL ET AL | Address on file | | | | |
| 4952000 | Oviatt, Heather J | Address on file | | | | |
| 7290117 | Oviatt, Marsha | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1765 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5008832 | Oviatt, Marsha | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008833 | Oviatt, Marsha | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5938362 | Oviatt, Marsha and Nevin W. | Address on file | | | | |
| 5938363 | Oviatt, Marsha and Nevin W. | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 7270152 | Oviatt, Nevin | Address on file | | | | |
| 5008834 | Oviatt, Nevin W. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008835 | Oviatt, Nevin W. | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 7219949 | Ovitz, Cassandra | Address on file | | | | |
| 7192100 | Ovitz, Cory | Address on file | | | | |
| 4926509 | OVIVO USA LLC | 4255 LAKE PARK BLVD STE 100 | SALT LAKE CITY | UT | 84120 | |
| 7230765 | Ovseevich, Milena | Address on file | | | | |
| 5864374 | OW BATTERY LLC | Address on file | | | | |
| 6093650 | OW BUILDING LLC - 100 PIONEER ST | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 6093651 | OW FAMILY - GILROY TOWN PLAZA LLC - 1ST & WAYLAND | 804 Estates Dr Ste 202 | Aptos | CA | 95003 | |
| 6093652 | OW FAMILY MISSION CNTR - 2331 MISSION ST | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 6093653 | OW FAMILY-TECH DR - 165 TECHNOLOGY DR | 804 ESTATES DR. STE 202 | APTOS | CA | 95003 | |
| 7781148 | OW SHU HING | 5515 CALIFORNIA ST | SAN FRANCISCO | CA | 94121-1323 | |
| 4967839 | Ow, Edmund | Address on file | | | | |
| 6093649 | Ow, William or Erica | Address on file | | | | |
| 7714699 | OWEN A HUTCHINSON | Address on file | | | | |
| 7166357 | Owen and Eileen Hollingsworth, as Co-Trustees of the Owen Spencer & Eileen Mae Hollingsworth Revocable Trust | Address on file | | | | |
| 5920521 | Owen and Eileen Hollingsworth, individually and doing business as Aunt Mables Antiques | Address on file | | | | |
| 6143671 | OWEN BECKY L TR | Address on file | | | | |
| 7189663 | Owen Brown | Address on file | | | | |
| 7189663 | Owen Brown | Address on file | | | | |
| 7714700 | OWEN C THOMAS & KAREN J THOMAS TR | Address on file | | | | |
| 6117195 | Owen C. Tomlins | 871 Las Trampas Rd | Lafayette | CA | 94549 | |
| 6126152 | Owen C. Tomlins | Address on file | | | | |
| 7775768 | OWEN CHRISTOPHER THOMAS | 1914 NOWAK AVE | THOUSAND OAKS | CA | 91360-3336 | |
| 7714701 | OWEN D KEENAN & | Address on file | | | | |
| 7782373 | OWEN D WOODS JR | GENERAL DELIVERY | SACRAMENTO | CA | 95812-9999 | |
| 6133751 | OWEN DENNIS M AND KAREN M | Address on file | | | | |
| 7766116 | OWEN FAYER | 133 E SUNNYSIDE AVE | LIBERTYVILLE | IL | 60048-2830 | |
| 5907441 | Owen Gray | Address on file | | | | |
| 5903605 | Owen Gray | Address on file | | | | |
| 7483194 | OWEN GUYAN, individually and as trustee of the Sierra Ridge Investment Trust | Address on file | | | | |
| 6130934 | OWEN HAMEL HILL RANCH LLC | Address on file | | | | |
| 7324877 | Owen Hamel Hill Ranch LLC | Address on file | | | | |
| 7771163 | OWEN J MCGOUGH & | LILLIAN MCGOUGH TRUSTEE, MCGOUGH FAMILY TRUST, 911 LINCOLN WAY | SAN FRANCISCO | CA | 94122-2210 | |
| 6141494 | OWEN JANICE MAY TR | Address on file | | | | |
| 4963001 | Owen Jr., Thomas Lafayette | Address on file | | | | |
| 7714702 | OWEN M JOHNSON JR | Address on file | | | | |
| 7714703 | OWEN M JOHNSON JR & | Address on file | | | | |
| 7714704 | OWEN M LUM CUST | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 6563 of 9539

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
1766 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7762025 | OWEN M MATTINGLY | 8800 WALTHER BLVD APT 4613 | PARKVILLE | MD | 21234-9074 | |
| 7770966 | OWEN M MATTINGLY & | DELORES A MATTINGLY TEN ENT, 8800 WALTHER BLVD APT 4613 | PARKVILLE | MD | 21234-9074 | |
| 7775769 | OWEN M THOMAS | 5424 ALTA MONTE DR | SANTA ROSA | CA | 95404-9728 | |
| 5930851 | Owen McFarland | Address on file | | | | |
| 5930850 | Owen McFarland | Address on file | | | | |
| 5930849 | Owen McFarland | Address on file | | | | |
| 5930852 | Owen McFarland | Address on file | | | | |
| 6142994 | OWEN NANCY A TR | Address on file | | | | |
| 7772333 | OWEN OKUMURA & | MARION K OKUMURA JT TEN, 894 LUNALILO HOME RD | HONOLULU | HI | 96825-1652 | |
| 7316178 | Owen Patrick Carr (Crystal Riley, Parent) | Address on file | | | | |
| 7188868 | Owen Patrick Carr (Crystal Riley, Parent) | Address on file | | | | |
| 7188868 | Owen Patrick Carr (Crystal Riley, Parent) | Address on file | | | | |
| 5874204 | Owen Signature Homes | Address on file | | | | |
| 7714705 | OWEN T CARMICHAEL | Address on file | | | | |
| 7154358 | Owen V Suihkonen | Address on file | | | | |
| 7154358 | Owen V Suihkonen | Address on file | | | | |
| 7154358 | Owen V Suihkonen | Address on file | | | | |
| 7154358 | Owen V Suihkonen | Address on file | | | | |
| 7154358 | Owen V Suihkonen | Address on file | | | | |
| 7154358 | Owen V Suihkonen | Address on file | | | | |
| 7200334 | OWEN, AMBER | Address on file | | | | |
| 7200334 | OWEN, AMBER | Address on file | | | | |
| 7200333 | OWEN, BECKY | Address on file | | | | |
| 7200333 | OWEN, BECKY | Address on file | | | | |
| 7214146 | Owen, Becky | Address on file | | | | |
| 6008592 | OWEN, BRIAN | Address on file | | | | |
| 7294618 | Owen, Cecilia | Address on file | | | | |
| 4984368 | Owen, Christine | Address on file | | | | |
| 7312388 | Owen, Ciara | Address on file | | | | |
| 4995359 | Owen, David | Address on file | | | | |
| 4964310 | Owen, David | Address on file | | | | |
| 4985055 | Owen, David E | Address on file | | | | |
| 4912432 | Owen, David R | Address on file | | | | |
| 4952068 | Owen, David S | Address on file | | | | |
| 6093655 | Owen, David S | Address on file | | | | |
| 7316317 | Owen, Derek | Address on file | | | | |
| 4919983 | OWEN, DOUGLAS | 24211 JOHNS DR | PORTERVILLE | CA | 93257 | |
| 4919984 | OWEN, DOUGLAS | PO BOX 694 | STRATHMORE | CA | 93267 | |
| 7307234 | Owen, Erik | Address on file | | | | |
| 5006440 | Owen, Gloria | 2389 River Berry Drive | Manteca | CA | 95336 | |
| 6007883 | Owen, Gloria v. PG&E | 2389 River Berry Drive | Manteca | CA | 95336 | |
| 4994052 | Owen, Gwenith | Address on file | | | | |
| 4960526 | Owen, Jacob Baird | Address on file | | | | |
| 7186151 | OWEN, JANET | Address on file | | | | |
| 7186151 | OWEN, JANET | Address on file | | | | |
| 7164912 | OWEN, JANET | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico | | CA | 95973 | |
| 7164912 | OWEN, JANET | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | | CA | 95973 | |
| 7185215 | OWEN, JASON | Address on file | | | | |
| 7184958 | OWEN, JENESE | William A Kershaw, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7237806 | Owen, John | Address on file | | | | |
| 7200359 | OWEN, JOHN ROY | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7200359 | OWEN, JOHN ROY | Address on file | | | | |
| 6161773 | Owen, Kristin | Address on file | | | | |
| 6161773 | Owen, Kristin | Address on file | | | | |
| 4953940 | Owen, Marcus D. | Address on file | | | | |
| 4987240 | Owen, Marilyn | Address on file | | | | |
| 7218717 | Owen, Micheal T. | Address on file | | | | |
| 4934859 | Owen, Mike | 7184 E Clinton Ave | Fresno | CA | 93737 | |
| 7593630 | Owen, Molly Elizabeth | Address on file | | | | |
| 7593630 | Owen, Molly Elizabeth | Address on file | | | | |
| 7170532 | OWEN, MOLLY ELIZABETH | Address on file | | | | |
| 7170532 | OWEN, MOLLY ELIZABETH | Address on file | | | | |
| 7326567 | Owen, Norman M. | Address on file | | | | |
| 6149594 | Owen, Pamela L | Address on file | | | | |
| 4973114 | Owen, Paul Thompson | Address on file | | | | |
| 4973805 | Owen, Riley | Address on file | | | | |
| 7200360 | OWEN, ROBERT STEVEN | Address on file | | | | |
| 7200360 | OWEN, ROBERT STEVEN | Address on file | | | | |
| 7184959 | OWEN, RUSSELL | William A Kershaw, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7467302 | Owen, Valerie Lynne | Address on file | | | | |
| 7467302 | Owen, Valerie Lynne | Address on file | | | | |
| 7467302 | Owen, Valerie Lynne | Address on file | | | | |
| 7467302 | Owen, Valerie Lynne | Address on file | | | | |
| 6076312 | Owen, Vergil | Address on file | | | | |
| 4975313 | Owen, Vergil | 1316 PENINSULA DR, 11755 BENNETTA LN | Gilroy | CA | 95020 | |
| 4950910 | Owen, William Craig | Address on file | | | | |
| 6131945 | OWENS CARL | Address on file | | | | |
| 6147015 | OWENS CARRIE DANIELLE & OWENS MARCUS WAYNE | Address on file | | | | |
| 4926511 | OWENS CONCRETE SAW | PO Box 88396 | EMERYVILLE | CA | 94662 | |
| 6117196 | OWENS CORNING FIBERGLAS | 960 Central Expressway | Santa Clara | CA | 95050 | |
| 4926512 | OWENS HEALTHCARE INC- RETAIL | PHARMACY INC / OWENS HEALTHCARE #4, 2510 AIRPARK DR STE 204 | REDDING | CA | 96001 | |
| 5874205 | OWENS ILLINOIS INC | Address on file | | | | |
| 4926513 | OWENS LAW FIRM IN TRUST FOR | LADONNA DAILY AKA LADONNA POWELL, 905 W TENNYSON RD | HAYWARD | CA | 94544 | |
| 6145699 | OWENS MICHAEL S & OWENS ROSEMARY L | Address on file | | | | |
| 6135310 | OWENS TERENS AND CHRISTINE CO TRUSTEES | Address on file | | | | |
| 6135120 | OWENS TERENS TRUSTEE | Address on file | | | | |
| 4990117 | Owens, Barbara | Address on file | | | | |
| 4981679 | OWENS, BARBARA J | Address on file | | | | |
| 5874206 | OWENS, BERTHA | Address on file | | | | |
| 4985264 | Owens, Bobby | Address on file | | | | |
| 4917118 | OWENS, BRADLEY | DBA ALTERNATIVE MARINE LLC, 49 BILLINGS DR | SUPERIOR | WI | 54880 | |
| 7308286 | Owens, Brett | Address on file | | | | |
| 4988984 | Owens, Brian | Address on file | | | | |
| 7465768 | Owens, Brian Jay | Address on file | | | | |
| 4958187 | Owens, Brian Keith | Address on file | | | | |
| 5939528 | Owens, Burch | Address on file | | | | |
| 4993847 | Owens, Carolyn | Address on file | | | | |
| 7286400 | Owens, Catana | Address on file | | | | |
| 4953789 | Owens, Christopher Dean | Address on file | | | | |
| 4956300 | Owens, Darlene Mary | Address on file | | | | |
| 6161919 | Owens, Dexter | Address on file | | | | |
| 6161919 | Owens, Dexter | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
1768 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4965832 | Owens, Dillon Alexander | Address on file | | | | |
| 4977137 | Owens, Dorothy | Address on file | | | | |
| 4965623 | Owens, Eian Russell | Address on file | | | | |
| 4994291 | Owens, Ernest | Address on file | | | | |
| 7310308 | Owens, Gail | Address on file | | | | |
| 4986637 | Owens, Ida | Address on file | | | | |
| 7322195 | Owens, Jacqueline | Address on file | | | | |
| 4914217 | Owens, Jennifer Ann | Address on file | | | | |
| 4991430 | Owens, Jerry | Address on file | | | | |
| 5874207 | OWENS, JERRY | Address on file | | | | |
| 4979332 | Owens, John | Address on file | | | | |
| 4977251 | Owens, Joyce | Address on file | | | | |
| 4986078 | Owens, Kenneth | Address on file | | | | |
| 4971102 | Owens, Kenya Meshelle | Address on file | | | | |
| 7311012 | Owens, Laura Lynn | Address on file | | | | |
| 4989611 | Owens, Lisa | Address on file | | | | |
| 7227048 | Owens, Lonnie Leo | Address on file | | | | |
| 4992863 | Owens, Loyd | Address on file | | | | |
| 5015892 | Owens, Marc C. and Wendee | Address on file | | | | |
| 7168653 | OWENS, MARC R | Address on file | | | | |
| 7172817 | Owens, Marcus | Address on file | | | | |
| 7243495 | Owens, Marilyn | Address on file | | | | |
| 4938967 | OWENS, MARION | 907 E 22ND ST | OAKLAND | CA | 94606 | |
| 4961350 | Owens, Mark | Address on file | | | | |
| 6093656 | Owens, Mark | Address on file | | | | |
| 4994767 | Owens, Martin | Address on file | | | | |
| 7242579 | Owens, Nancy | Address on file | | | | |
| 5007948 | Owens, Nancy | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007949 | Owens, Nancy | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949658 | Owens, Nancy | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4914216 | Owens, Nicole Nesha | Address on file | | | | |
| 7321361 | Owens, Ralph | James P. Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4985988 | Owens, Rhonda | Address on file | | | | |
| 4989270 | Owens, Samuel | Address on file | | | | |
| 4992845 | Owens, Sandra | Address on file | | | | |
| 4928988 | OWENS, SCOTT G | SCOTT G OWENS DC, 201 HARDING STE J | ROSEVILLE | CA | 95678 | |
| 6167490 | Owens, Shannon | Address on file | | | | |
| 4929209 | OWENS, SHERRY K | 3776 NEAL RD | PARADISE | CA | 95965 | |
| 4990588 | Owens, Shirley | Address on file | | | | |
| 4950584 | Owens, Stephanie | Address on file | | | | |
| 7210128 | Owens, Susan | Address on file | | | | |
| 7337954 | Owens, Susan | Address on file | | | | |
| 7466186 | Owens, Susan Roberta | Address on file | | | | |
| 7337678 | OWENS, THERESA R. | Address on file | | | | |
| 4980942 | Owens, Thomas | Address on file | | | | |
| 4963493 | Owens, Timothy Arthur | Address on file | | | | |
| 4965326 | Owens, Timothy James | Address on file | | | | |
| 7168654 | OWENS, WENDEE | Address on file | | | | |
| 4940626 | Owens, William | 505 Crestlake Drive | San Francisco | CA | 94132 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5874208 | OWENS, WILLIAM | Address on file | | | | |
| 4926514 | OWENS-BROCKWAY GLASS CONTAINER INC | ONE MICHAEL OWENS WAY TAX P1 | PERRYSBURG | OH | 43551 | |
| 6117197 | OWENS-BROCKWAY GLASS CONTAINER INC. | 14700 Schulte Road | Tracy | CA | 95376 | |
| 6093657 | OWENS-BROCKWAY GLASS CONTAINER INC. | 14700 W SCHULTE Rd | Tracy | CA | 95376 | |
| 6093658 | Owens-Brockway Glass Container Inc. | 2003 Diamond Blvd. | Concord | CA | 94520 | |
| 6093659 | OWENS-BROCKWAY GLASS CONTAINER INC. | 3600 Alameda Ave. | Oakland | CA | 94601 | |
| 6093660 | Owens-Brockway Glass Container Inc. | One Michael Owens Way, Plaza 3 | Perrysburg | OH | 43551 | |
| 6010324 | Owens-Brockway Glass Container, Inc. | 848 The Alameda | San Jose | CA | 95126 | |
| 6123028 | Owens-Browkway Glass Container, Inc. | Matteoni O'Laughlin & Hechtman, Norman E. Matteoni, 848 The Alameda | San Jose | CA | 95126 | |
| 7159681 | OWENSBY, MARVIN FRANKLIN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159681 | OWENSBY, MARVIN FRANKLIN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7151649 | Owens-Lafayette Properties, LLC | 2221 Olympic Boulevard | Walnut Creek | CA | 94595 | |
| 6141842 | OWINGS MATTHEW G TR & OWINGS CHRISTINE P TR | Address on file | | | | |
| 4984938 | Owings, Trudi | Address on file | | | | |
| 4936242 | Owl & Company Bookshop, Michael Calvello | 3941 Piedmont Avenue | Oakland | CA | 94611 | |
| 6133257 | OWL BOX LLC | Address on file | | | | |
| 4926515 | OWL COMPUTING TECHNOLOGIES INC | 42 OLD RIDGEBURY RD STE 1 | DANBURY | CT | 06810-5247 | |
| 7714706 | OWL CREEK II LP | Address on file | | | | |
| 5830147 | Owl Creek Investments I, LLC | Hahn & Hessen LLP, Joseph Orbach, Associate, 488 Madison Avenue, 15th Floor | New York | NY | 10022 | |
| 5830147 | Owl Creek Investments I, LLC | Attn: Reuben Kopel, 640 Fifth Avenue | New York | NY | 10019 | |
| 6117198 | OWL ENERGY RESOURCES, INC. | 170 S. Market Street | San Jose | CA | 95113 | |
| 4939109 | Own A Car Fresno-Jawad, Mahde | 5788 N. Blackstone Ave | Fresno | CA | 93710 | |
| 4995743 | Ownby, Linda | Address on file | | | | |
| 6138802 | Owner/Resident | Address on file | | | | |
| 6138896 | Owner/Resident | Address on file | | | | |
| 6138741 | Owner/Resident | Address on file | | | | |
| 6138753 | Owner/Resident | Address on file | | | | |
| 6138809 | Owner/Resident | Address on file | | | | |
| 6139162 | Owner/Resident | Address on file | | | | |
| 6138948 | Owner/Resident | Address on file | | | | |
| 6138732 | Owner/Resident | Address on file | | | | |
| 6138737 | Owner/Resident | Address on file | | | | |
| 6138735 | Owner/Resident | Address on file | | | | |
| 6138805 | Owner/Resident | Address on file | | | | |
| 6138928 | Owner/Resident | Address on file | | | | |
| 6138950 | Owner/Resident | Address on file | | | | |
| 6139100 | Owner/Resident | Address on file | | | | |
| 6138824 | Owner/Resident | Address on file | | | | |
| 6138949 | Owner/Resident | Address on file | | | | |
| 6139217 | Owner/Resident | Address on file | | | | |
| 6138837 | Owner/Resident | Address on file | | | | |
| 6138947 | Owner/Resident | Address on file | | | | |
| 6138751 | Owner/Resident | Address on file | | | | |
| 6138757 | Owner/Resident | Address on file | | | | |
| 6139173 | Owner/Resident | Address on file | | | | |
| 6138870 | Owner/Resident | Address on file | | | | |
| 6138801 | Owner/Resident | Address on file | | | | |
| 6138883 | Owner/Resident | Address on file | | | | |
| 6139088 | Owner/Resident | Address on file | | | | |
| 6138767 | Owner/Resident | Address on file | | | | |
| 6139221 | Owner/Resident | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6138779 | Owner/Resident | Address on file | | | | |
| 6138771 | Owner/Resident | Address on file | | | | |
| 6138755 | Owner/Resident | Address on file | | | | |
| 6138793 | Owner/Resident | Address on file | | | | |
| 6139164 | Owner/Resident | Address on file | | | | |
| 6138826 | Owner/Resident | Address on file | | | | |
| 6139084 | Owner/Resident | Address on file | | | | |
| 6139085 | Owner/Resident | Address on file | | | | |
| 6138829 | Owner/Resident | Address on file | | | | |
| 6138778 | Owner/Resident | Address on file | | | | |
| 6138764 | Owner/Resident | Address on file | | | | |
| 6139094 | Owner/Resident | Address on file | | | | |
| 6138730 | Owner/Resident | Address on file | | | | |
| 6138739 | Owner/Resident | Address on file | | | | |
| 6139058 | Owner/Resident | Address on file | | | | |
| 6138736 | Owner/Resident | Address on file | | | | |
| 6138740 | Owner/Resident | Address on file | | | | |
| 6139166 | Owner/Resident | Address on file | | | | |
| 6138788 | Owner/Resident | Address on file | | | | |
| 6139170 | Owner/Resident | Address on file | | | | |
| 6139153 | Owner/Resident | Address on file | | | | |
| 6138782 | Owner/Resident | Address on file | | | | |
| 6139076 | Owner/Resident | Address on file | | | | |
| 6138763 | Owner/Resident | Address on file | | | | |
| 6139121 | Owner/Resident | Address on file | | | | |
| 6138773 | Owner/Resident | Address on file | | | | |
| 6139138 | Owner/Resident | Address on file | | | | |
| 6139139 | Owner/Resident | Address on file | | | | |
| 6139140 | Owner/Resident | Address on file | | | | |
| 6138729 | Owner/Resident | Address on file | | | | |
| 6138800 | Owner/Resident | Address on file | | | | |
| 6138958 | Owner/Resident | Address on file | | | | |
| 6138921 | Owner/Resident | Address on file | | | | |
| 6138933 | Owner/Resident | Address on file | | | | |
| 6138780 | Owner/Resident | Address on file | | | | |
| 6138865 | Owner/Resident | Address on file | | | | |
| 6139142 | Owner/Resident | Address on file | | | | |
| 6138747 | Owner/Resident | Address on file | | | | |
| 6138951 | Owner/Resident | Address on file | | | | |
| 6139089 | Owner/Resident | Address on file | | | | |
| 6139096 | Owner/Resident | Address on file | | | | |
| 6138799 | Owner/Resident | Address on file | | | | |
| 6138957 | Owner/Resident | Address on file | | | | |
| 6139180 | Owner/Resident | Address on file | | | | |
| 6138828 | Owner/Resident | Address on file | | | | |
| 6138945 | Owner/Resident | Address on file | | | | |
| 6138746 | Owner/Resident | Address on file | | | | |
| 6138959 | Owner/Resident | Address on file | | | | |
| 6138955 | Owner/Resident | Address on file | | | | |
| 6139179 | Owner/Resident | Address on file | | | | |
| 6138772 | Owner/Resident | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6138762 | Owner/Resident | Address on file | | | | |
| 6138807 | Owner/Resident | Address on file | | | | |
| 6138774 | Owner/Resident | Address on file | | | | |
| 6138878 | Owner/Resident | Address on file | | | | |
| 6139125 | Owner/Resident | Address on file | | | | |
| 6138770 | Owner/Resident | Address on file | | | | |
| 6138750 | Owner/Resident | Address on file | | | | |
| 6138830 | Owner/Resident | Address on file | | | | |
| 6138792 | Owner/Resident | Address on file | | | | |
| 6139120 | Owner/Resident | Address on file | | | | |
| 6139169 | Owner/Resident | Address on file | | | | |
| 6138842 | Owner/Resident | Address on file | | | | |
| 6139001 | Owner/Resident | Address on file | | | | |
| 6138986 | Owner/Resident | Address on file | | | | |
| 6138931 | Owner/Resident | Address on file | | | | |
| 6138971 | Owner/Resident | Address on file | | | | |
| 6139004 | Owner/Resident | Address on file | | | | |
| 6139151 | Owner/Resident | Address on file | | | | |
| 6138817 | Owner/Resident | Address on file | | | | |
| 6138758 | Owner/Resident | Address on file | | | | |
| 6138920 | Owner/Resident | Address on file | | | | |
| 6139199 | Owner/Resident | Address on file | | | | |
| 6139117 | Owner/Resident | Address on file | | | | |
| 6139168 | Owner/Resident | Address on file | | | | |
| 6139075 | Owner/Resident | Address on file | | | | |
| 6138804 | Owner/Resident | Address on file | | | | |
| 6139145 | Owner/Resident | Address on file | | | | |
| 6139167 | Owner/Resident | Address on file | | | | |
| 6138794 | Owner/Resident | Address on file | | | | |
| 6138786 | Owner/Resident | Address on file | | | | |
| 6138781 | Owner/Resident | Address on file | | | | |
| 6139137 | Owner/Resident | Address on file | | | | |
| 6139171 | Owner/Resident | Address on file | | | | |
| 6138899 | Owner/Resident | Address on file | | | | |
| 6138731 | Owner/Resident | Address on file | | | | |
| 6138992 | Owner/Resident | Address on file | | | | |
| 6138964 | Owner/Resident | Address on file | | | | |
| 6138973 | Owner/Resident | Address on file | | | | |
| 6139205 | Owner/Resident | Address on file | | | | |
| 6138901 | Owner/Resident | Address on file | | | | |
| 6138913 | Owner/Resident | Address on file | | | | |
| 6139055 | Owner/Resident | Address on file | | | | |
| 6139000 | Owner/Resident | Address on file | | | | |
| 6138911 | Owner/Resident | Address on file | | | | |
| 6139046 | Owner/Resident | Address on file | | | | |
| 6139068 | Owner/Resident | Address on file | | | | |
| 6138983 | Owner/Resident | Address on file | | | | |
| 6138943 | Owner/Resident | Address on file | | | | |
| 6139152 | Owner/Resident | Address on file | | | | |
| 6138777 | Owner/Resident | Address on file | | | | |
| 6139052 | Owner/Resident | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6138734 | Owner/Resident | Address on file | | | | |
| 6138997 | Owner/Resident | Address on file | | | | |
| 6138979 | Owner/Resident | Address on file | | | | |
| 6138820 | Owner/Resident | Address on file | | | | |
| 6138765 | Owner/Resident | Address on file | | | | |
| 6138761 | Owner/Resident | Address on file | | | | |
| 6139190 | Owner/Resident | Address on file | | | | |
| 6138985 | Owner/Resident | Address on file | | | | |
| 6139144 | Owner/Resident | Address on file | | | | |
| 6139056 | Owner/Resident | Address on file | | | | |
| 6139182 | Owner/Resident | Address on file | | | | |
| 6139204 | Owner/Resident | Address on file | | | | |
| 6138836 | Owner/Resident | Address on file | | | | |
| 6139061 | Owner/Resident | Address on file | | | | |
| 6139127 | Owner/Resident | Address on file | | | | |
| 6139006 | Owner/Resident | Address on file | | | | |
| 6138816 | Owner/Resident | Address on file | | | | |
| 6138796 | Owner/Resident | Address on file | | | | |
| 6138990 | Owner/Resident | Address on file | | | | |
| 6139022 | Owner/Resident | Address on file | | | | |
| 6138939 | Owner/Resident | Address on file | | | | |
| 6139021 | Owner/Resident | Address on file | | | | |
| 6138912 | Owner/Resident | Address on file | | | | |
| 6138578 | Owner/Resident | Address on file | | | | |
| 6139124 | Owner/Resident | Address on file | | | | |
| 6139023 | Owner/Resident | Address on file | | | | |
| 6139035 | Owner/Resident | Address on file | | | | |
| 6138831 | Owner/Resident | Address on file | | | | |
| 6139077 | Owner/Resident | Address on file | | | | |
| 6139147 | Owner/Resident | Address on file | | | | |
| 6138972 | Owner/Resident | Address on file | | | | |
| 6139007 | Owner/Resident | Address on file | | | | |
| 6139002 | Owner/Resident | Address on file | | | | |
| 6139034 | Owner/Resident | Address on file | | | | |
| 6139129 | Owner/Resident | Address on file | | | | |
| 6138966 | Owner/Resident | Address on file | | | | |
| 6138876 | Owner/Resident | Address on file | | | | |
| 6138987 | Owner/Resident | Address on file | | | | |
| 6139183 | Owner/Resident | Address on file | | | | |
| 6139081 | Owner/Resident | Address on file | | | | |
| 6138748 | Owner/Resident | Address on file | | | | |
| 6138891 | Owner/Resident | Address on file | | | | |
| 6138895 | Owner/Resident | Address on file | | | | |
| 6139091 | Owner/Resident | Address on file | | | | |
| 6138919 | Owner/Resident | Address on file | | | | |
| 6139107 | Owner/Resident | Address on file | | | | |
| 6138874 | Owner/Resident | Address on file | | | | |
| 6138936 | Owner/Resident | Address on file | | | | |
| 6139222 | Owner/Resident | Address on file | | | | |
| 6139067 | Owner/Resident | Address on file | | | | |
| 6138996 | Owner/Resident | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6139111 | Owner/Resident | Address on file | | | | |
| 6139118 | Owner/Resident | Address on file | | | | |
| 6139194 | Owner/Resident | Address on file | | | | |
| 6139178 | Owner/Resident | Address on file | | | | |
| 6138827 | Owner/Resident | Address on file | | | | |
| 6139092 | Owner/Resident | Address on file | | | | |
| 6138833 | Owner/Resident | Address on file | | | | |
| 6138825 | Owner/Resident | Address on file | | | | |
| 6138907 | Owner/Resident | Address on file | | | | |
| 6138822 | Owner/Resident | Address on file | | | | |
| 6139133 | Owner/Resident | Address on file | | | | |
| 6138880 | Owner/Resident | Address on file | | | | |
| 6139131 | Owner/Resident | Address on file | | | | |
| 6138850 | Owner/Resident | Address on file | | | | |
| 6138840 | Owner/Resident | Address on file | | | | |
| 6138967 | Owner/Resident | Address on file | | | | |
| 6138918 | Owner/Resident | Address on file | | | | |
| 6138981 | Owner/Resident | Address on file | | | | |
| 6138969 | Owner/Resident | Address on file | | | | |
| 6139017 | Owner/Resident | Address on file | | | | |
| 6139016 | Owner/Resident | Address on file | | | | |
| 6139070 | Owner/Resident | Address on file | | | | |
| 6138930 | Owner/Resident | Address on file | | | | |
| 6139219 | Owner/Resident | Address on file | | | | |
| 6139062 | Owner/Resident | Address on file | | | | |
| 6139185 | Owner/Resident | Address on file | | | | |
| 6139159 | Owner/Resident | Address on file | | | | |
| 6138922 | Owner/Resident | Address on file | | | | |
| 6139128 | Owner/Resident | Address on file | | | | |
| 6138871 | Owner/Resident | Address on file | | | | |
| 6138848 | Owner/Resident | Address on file | | | | |
| 6138877 | Owner/Resident | Address on file | | | | |
| 6139208 | Owner/Resident | Address on file | | | | |
| 6138851 | Owner/Resident | Address on file | | | | |
| 6139044 | Owner/Resident | Address on file | | | | |
| 6139051 | Owner/Resident | Address on file | | | | |
| 6139047 | Owner/Resident | Address on file | | | | |
| 6139030 | Owner/Resident | Address on file | | | | |
| 6139074 | Owner/Resident | Address on file | | | | |
| 6139080 | Owner/Resident | Address on file | | | | |
| 6139207 | Owner/Resident | Address on file | | | | |
| 6139213 | Owner/Resident | Address on file | | | | |
| 6139146 | Owner/Resident | Address on file | | | | |
| 6138932 | Owner/Resident | Address on file | | | | |
| 6139093 | Owner/Resident | Address on file | | | | |
| 6138856 | Owner/Resident | Address on file | | | | |
| 6139079 | Owner/Resident | Address on file | | | | |
| 6138927 | Owner/Resident | Address on file | | | | |
| 6138886 | Owner/Resident | Address on file | | | | |
| 6138808 | Owner/Resident | Address on file | | | | |
| 6138884 | Owner/Resident | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6139024 | Owner/Resident | Address on file | | | | |
| 6139037 | Owner/Resident | Address on file | | | | |
| 6139203 | Owner/Resident | Address on file | | | | |
| 6139018 | Owner/Resident | Address on file | | | | |
| 6138988 | Owner/Resident | Address on file | | | | |
| 6139192 | Owner/Resident | Address on file | | | | |
| 6139161 | Owner/Resident | Address on file | | | | |
| 6139063 | Owner/Resident | Address on file | | | | |
| 6139148 | Owner/Resident | Address on file | | | | |
| 6139172 | Owner/Resident | Address on file | | | | |
| 6138821 | Owner/Resident | Address on file | | | | |
| 6139066 | Owner/Resident | Address on file | | | | |
| 6138952 | Owner/Resident | Address on file | | | | |
| 6139226 | Owner/Resident | Address on file | | | | |
| 6138881 | Owner/Resident | Address on file | | | | |
| 6138776 | Owner/Resident | Address on file | | | | |
| 6138980 | Owner/Resident | Address on file | | | | |
| 6138970 | Owner/Resident | Address on file | | | | |
| 6139149 | Owner/Resident | Address on file | | | | |
| 6138811 | Owner/Resident | Address on file | | | | |
| 6139188 | Owner/Resident | Address on file | | | | |
| 6138999 | Owner/Resident | Address on file | | | | |
| 6139009 | Owner/Resident | Address on file | | | | |
| 6139197 | Owner/Resident | Address on file | | | | |
| 6138998 | Owner/Resident | Address on file | | | | |
| 6139184 | Owner/Resident | Address on file | | | | |
| 6139200 | Owner/Resident | Address on file | | | | |
| 6139201 | Owner/Resident | Address on file | | | | |
| 6139187 | Owner/Resident | Address on file | | | | |
| 6139191 | Owner/Resident | Address on file | | | | |
| 6138993 | Owner/Resident | Address on file | | | | |
| 6138991 | Owner/Resident | Address on file | | | | |
| 6138818 | Owner/Resident | Address on file | | | | |
| 6138994 | Owner/Resident | Address on file | | | | |
| 6139193 | Owner/Resident | Address on file | | | | |
| 6139110 | Owner/Resident | Address on file | | | | |
| 6138815 | Owner/Resident | Address on file | | | | |
| 6138847 | Owner/Resident | Address on file | | | | |
| 6139083 | Owner/Resident | Address on file | | | | |
| 6138977 | Owner/Resident | Address on file | | | | |
| 6139150 | Owner/Resident | Address on file | | | | |
| 6138803 | Owner/Resident | Address on file | | | | |
| 6139225 | Owner/Resident | Address on file | | | | |
| 6139116 | Owner/Resident | Address on file | | | | |
| 6138924 | Owner/Resident | Address on file | | | | |
| 6139165 | Owner/Resident | Address on file | | | | |
| 6138962 | Owner/Resident | Address on file | | | | |
| 6139174 | Owner/Resident | Address on file | | | | |
| 6139224 | Owner/Resident | Address on file | | | | |
| 6139043 | Owner/Resident | Address on file | | | | |
| 6138982 | Owner/Resident | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
1775 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6139032 | Owner/Resident | Address on file | | | | |
| 6139126 | Owner/Resident | Address on file | | | | |
| 6138954 | Owner/Resident | Address on file | | | | |
| 6139008 | Owner/Resident | Address on file | | | | |
| 6138844 | Owner/Resident | Address on file | | | | |
| 6138892 | Owner/Resident | Address on file | | | | |
| 6138813 | Owner/Resident | Address on file | | | | |
| 6138806 | Owner/Resident | Address on file | | | | |
| 6138784 | Owner/Resident | Address on file | | | | |
| 6139015 | Owner/Resident | Address on file | | | | |
| 6139036 | Owner/Resident | Address on file | | | | |
| 6139196 | Owner/Resident | Address on file | | | | |
| 6138889 | Owner/Resident | Address on file | | | | |
| 6139135 | Owner/Resident | Address on file | | | | |
| 6139090 | Owner/Resident | Address on file | | | | |
| 6138984 | Owner/Resident | Address on file | | | | |
| 6138953 | Owner/Resident | Address on file | | | | |
| 6139215 | Owner/Resident | Address on file | | | | |
| 6139132 | Owner/Resident | Address on file | | | | |
| 6139082 | Owner/Resident | Address on file | | | | |
| 6138853 | Owner/Resident | Address on file | | | | |
| 6138846 | Owner/Resident | Address on file | | | | |
| 6139181 | Owner/Resident | Address on file | | | | |
| 6139041 | Owner/Resident | Address on file | | | | |
| 6138849 | Owner/Resident | Address on file | | | | |
| 6139010 | Owner/Resident | Address on file | | | | |
| 6138857 | Owner/Resident | Address on file | | | | |
| 6139069 | Owner/Resident | Address on file | | | | |
| 6139020 | Owner/Resident | Address on file | | | | |
| 6138974 | Owner/Resident | Address on file | | | | |
| 6139028 | Owner/Resident | Address on file | | | | |
| 6138903 | Owner/Resident | Address on file | | | | |
| 6138989 | Owner/Resident | Address on file | | | | |
| 6139054 | Owner/Resident | Address on file | | | | |
| 6139210 | Owner/Resident | Address on file | | | | |
| 6138897 | Owner/Resident | Address on file | | | | |
| 6139064 | Owner/Resident | Address on file | | | | |
| 6139216 | Owner/Resident | Address on file | | | | |
| 6139005 | Owner/Resident | Address on file | | | | |
| 6139106 | Owner/Resident | Address on file | | | | |
| 6139157 | Owner/Resident | Address on file | | | | |
| 6139134 | Owner/Resident | Address on file | | | | |
| 6138926 | Owner/Resident | Address on file | | | | |
| 6138910 | Owner/Resident | Address on file | | | | |
| 6138909 | Owner/Resident | Address on file | | | | |
| 6139103 | Owner/Resident | Address on file | | | | |
| 6138839 | Owner/Resident | Address on file | | | | |
| 6139154 | Owner/Resident | Address on file | | | | |
| 6138768 | Owner/Resident | Address on file | | | | |
| 6138749 | Owner/Resident | Address on file | | | | |
| 6138760 | Owner/Resident | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6138743 | Owner/Resident | Address on file | | | | |
| 6138766 | Owner/Resident | Address on file | | | | |
| 6138917 | Owner/Resident | Address on file | | | | |
| 6138940 | Owner/Resident | Address on file | | | | |
| 6139155 | Owner/Resident | Address on file | | | | |
| 6139059 | Owner/Resident | Address on file | | | | |
| 6138961 | Owner/Resident | Address on file | | | | |
| 6139026 | Owner/Resident | Address on file | | | | |
| 6138855 | Owner/Resident | Address on file | | | | |
| 6138963 | Owner/Resident | Address on file | | | | |
| 6139195 | Owner/Resident | Address on file | | | | |
| 6138728 | Owner/Resident | Address on file | | | | |
| 6139198 | Owner/Resident | Address on file | | | | |
| 6138942 | Owner/Resident | Address on file | | | | |
| 6139065 | Owner/Resident | Address on file | | | | |
| 6139123 | Owner/Resident | Address on file | | | | |
| 6139012 | Owner/Resident | Address on file | | | | |
| 6138956 | Owner/Resident | Address on file | | | | |
| 6138879 | Owner/Resident | Address on file | | | | |
| 6138929 | Owner/Resident | Address on file | | | | |
| 6138902 | Owner/Resident | Address on file | | | | |
| 6138906 | Owner/Resident | Address on file | | | | |
| 6139039 | Owner/Resident | Address on file | | | | |
| 6138885 | Owner/Resident | Address on file | | | | |
| 6138900 | Owner/Resident | Address on file | | | | |
| 6138845 | Owner/Resident | Address on file | | | | |
| 6138995 | Owner/Resident | Address on file | | | | |
| 6139011 | Owner/Resident | Address on file | | | | |
| 6138867 | Owner/Resident | Address on file | | | | |
| 6138968 | Owner/Resident | Address on file | | | | |
| 6139175 | Owner/Resident | Address on file | | | | |
| 6139163 | Owner/Resident | Address on file | | | | |
| 6138798 | Owner/Resident | Address on file | | | | |
| 6139040 | Owner/Resident | Address on file | | | | |
| 6139212 | Owner/Resident | Address on file | | | | |
| 6139176 | Owner/Resident | Address on file | | | | |
| 6139060 | Owner/Resident | Address on file | | | | |
| 6139113 | Owner/Resident | Address on file | | | | |
| 6138894 | Owner/Resident | Address on file | | | | |
| 6139027 | Owner/Resident | Address on file | | | | |
| 6139209 | Owner/Resident | Address on file | | | | |
| 6139119 | Owner/Resident | Address on file | | | | |
| 6138834 | Owner/Resident | Address on file | | | | |
| 6138858 | Owner/Resident | Address on file | | | | |
| 6139160 | Owner/Resident | Address on file | | | | |
| 6138887 | Owner/Resident | Address on file | | | | |
| 6139156 | Owner/Resident | Address on file | | | | |
| 6139098 | Owner/Resident | Address on file | | | | |
| 6139014 | Owner/Resident | Address on file | | | | |
| 6139003 | Owner/Resident | Address on file | | | | |
| 6138914 | Owner/Resident | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
1777 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6139112 | Owner/Resident | Address on file | | | | |
| 6138791 | Owner/Resident | Address on file | | | | |
| 6139097 | Owner/Resident | Address on file | | | | |
| 6135562 | Owner/Resident | Address on file | | | | |
| 6135564 | Owner/Resident | Address on file | | | | |
| 6135571 | Owner/Resident | Address on file | | | | |
| 6135563 | Owner/Resident | Address on file | | | | |
| 6135574 | Owner/Resident | Address on file | | | | |
| 6135567 | Owner/Resident | Address on file | | | | |
| 6135579 | Owner/Resident | Address on file | | | | |
| 6135568 | Owner/Resident | Address on file | | | | |
| 6135581 | Owner/Resident | Address on file | | | | |
| 6135572 | Owner/Resident | Address on file | | | | |
| 6135576 | Owner/Resident | Address on file | | | | |
| 6135584 | Owner/Resident | Address on file | | | | |
| 6135586 | Owner/Resident | Address on file | | | | |
| 6135609 | Owner/Resident | Address on file | | | | |
| 6135624 | Owner/Resident | Address on file | | | | |
| 6135592 | Owner/Resident | Address on file | | | | |
| 6135594 | Owner/Resident | Address on file | | | | |
| 6135642 | Owner/Resident | Address on file | | | | |
| 6135640 | Owner/Resident | Address on file | | | | |
| 6135605 | Owner/Resident | Address on file | | | | |
| 6135641 | Owner/Resident | Address on file | | | | |
| 6135621 | Owner/Resident | Address on file | | | | |
| 6135626 | Owner/Resident | Address on file | | | | |
| 6135619 | Owner/Resident | Address on file | | | | |
| 6135620 | Owner/Resident | Address on file | | | | |
| 6135627 | Owner/Resident | Address on file | | | | |
| 6135613 | Owner/Resident | Address on file | | | | |
| 6135628 | Owner/Resident | Address on file | | | | |
| 6135631 | Owner/Resident | Address on file | | | | |
| 6135615 | Owner/Resident | Address on file | | | | |
| 6135630 | Owner/Resident | Address on file | | | | |
| 6135629 | Owner/Resident | Address on file | | | | |
| 6135635 | Owner/Resident | Address on file | | | | |
| 6135622 | Owner/Resident | Address on file | | | | |
| 6135636 | Owner/Resident | Address on file | | | | |
| 6135637 | Owner/Resident | Address on file | | | | |
| 6135638 | Owner/Resident | Address on file | | | | |
| 6135625 | Owner/Resident | Address on file | | | | |
| 6135639 | Owner/Resident | Address on file | | | | |
| 6135776 | Owner/Resident | Address on file | | | | |
| 6135826 | Owner/Resident | Address on file | | | | |
| 6135827 | Owner/Resident | Address on file | | | | |
| 6135399 | Owner/Resident | Address on file | | | | |
| 6135405 | Owner/Resident | Address on file | | | | |
| 6135407 | Owner/Resident | Address on file | | | | |
| 6135560 | Owner/Resident | Address on file | | | | |
| 6135406 | Owner/Resident | Address on file | | | | |
| 6135559 | Owner/Resident | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6135565 | Owner/Resident | Address on file | | | | |
| 6135569 | Owner/Resident | Address on file | | | | |
| 6135632 | Owner/Resident | Address on file | | | | |
| 6135601 | Owner/Resident | Address on file | | | | |
| 6135633 | Owner/Resident | Address on file | | | | |
| 6135583 | Owner/Resident | Address on file | | | | |
| 6135561 | Owner/Resident | Address on file | | | | |
| 6135566 | Owner/Resident | Address on file | | | | |
| 6135570 | Owner/Resident | Address on file | | | | |
| 6135578 | Owner/Resident | Address on file | | | | |
| 6135589 | Owner/Resident | Address on file | | | | |
| 6135634 | Owner/Resident | Address on file | | | | |
| 6135582 | Owner/Resident | Address on file | | | | |
| 6135602 | Owner/Resident | Address on file | | | | |
| 6135588 | Owner/Resident | Address on file | | | | |
| 6135607 | Owner/Resident | Address on file | | | | |
| 6135593 | Owner/Resident | Address on file | | | | |
| 6135614 | Owner/Resident | Address on file | | | | |
| 6135623 | Owner/Resident | Address on file | | | | |
| 6135596 | Owner/Resident | Address on file | | | | |
| 6135455 | Owner/Resident | Address on file | | | | |
| 6135611 | Owner/Resident | Address on file | | | | |
| 6135650 | Owner/Resident | Address on file | | | | |
| 6135575 | Owner/Resident | Address on file | | | | |
| 6135585 | Owner/Resident | Address on file | | | | |
| 6135573 | Owner/Resident | Address on file | | | | |
| 6135604 | Owner/Resident | Address on file | | | | |
| 6135591 | Owner/Resident | Address on file | | | | |
| 6135744 | Owner/Resident | Address on file | | | | |
| 6135747 | Owner/Resident | Address on file | | | | |
| 6135577 | Owner/Resident | Address on file | | | | |
| 6135590 | Owner/Resident | Address on file | | | | |
| 6135608 | Owner/Resident | Address on file | | | | |
| 6135580 | Owner/Resident | Address on file | | | | |
| 6135612 | Owner/Resident | Address on file | | | | |
| 6135595 | Owner/Resident | Address on file | | | | |
| 6135587 | Owner/Resident | Address on file | | | | |
| 6135600 | Owner/Resident | Address on file | | | | |
| 6135603 | Owner/Resident | Address on file | | | | |
| 6135610 | Owner/Resident | Address on file | | | | |
| 6135686 | Owner/Resident | Address on file | | | | |
| 6135606 | Owner/Resident | Address on file | | | | |
| 6135598 | Owner/Resident | Address on file | | | | |
| 6135617 | Owner/Resident | Address on file | | | | |
| 6135597 | Owner/Resident | Address on file | | | | |
| 6135618 | Owner/Resident | Address on file | | | | |
| 6135599 | Owner/Resident | Address on file | | | | |
| 6135616 | Owner/Resident | Address on file | | | | |
| 6135945 | Owner/Resident | Address on file | | | | |
| 6135644 | Owner/Resident | Address on file | | | | |
| 6135649 | Owner/Resident | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6135451 | Owner/Resident | Address on file | | | | |
| 6135654 | Owner/Resident | Address on file | | | | |
| 6135452 | Owner/Resident | Address on file | | | | |
| 6135685 | Owner/Resident | Address on file | | | | |
| 6135673 | Owner/Resident | Address on file | | | | |
| 6135679 | Owner/Resident | Address on file | | | | |
| 6135689 | Owner/Resident | Address on file | | | | |
| 6135708 | Owner/Resident | Address on file | | | | |
| 6135740 | Owner/Resident | Address on file | | | | |
| 6135815 | Owner/Resident | Address on file | | | | |
| 6135704 | Owner/Resident | Address on file | | | | |
| 6135688 | Owner/Resident | Address on file | | | | |
| 6135759 | Owner/Resident | Address on file | | | | |
| 6135771 | Owner/Resident | Address on file | | | | |
| 6135715 | Owner/Resident | Address on file | | | | |
| 6135752 | Owner/Resident | Address on file | | | | |
| 6135727 | Owner/Resident | Address on file | | | | |
| 6135746 | Owner/Resident | Address on file | | | | |
| 6135789 | Owner/Resident | Address on file | | | | |
| 6135724 | Owner/Resident | Address on file | | | | |
| 6135755 | Owner/Resident | Address on file | | | | |
| 6135726 | Owner/Resident | Address on file | | | | |
| 6135775 | Owner/Resident | Address on file | | | | |
| 6135760 | Owner/Resident | Address on file | | | | |
| 6135770 | Owner/Resident | Address on file | | | | |
| 6135769 | Owner/Resident | Address on file | | | | |
| 6135763 | Owner/Resident | Address on file | | | | |
| 6135787 | Owner/Resident | Address on file | | | | |
| 6135816 | Owner/Resident | Address on file | | | | |
| 6135388 | Owner/Resident | Address on file | | | | |
| 6135778 | Owner/Resident | Address on file | | | | |
| 6135831 | Owner/Resident | Address on file | | | | |
| 6135766 | Owner/Resident | Address on file | | | | |
| 6135773 | Owner/Resident | Address on file | | | | |
| 6135777 | Owner/Resident | Address on file | | | | |
| 6135786 | Owner/Resident | Address on file | | | | |
| 6135833 | Owner/Resident | Address on file | | | | |
| 6135820 | Owner/Resident | Address on file | | | | |
| 6135836 | Owner/Resident | Address on file | | | | |
| 6138567 | Owner/Resident | Address on file | | | | |
| 6135783 | Owner/Resident | Address on file | | | | |
| 6135842 | Owner/Resident | Address on file | | | | |
| 6135817 | Owner/Resident | Address on file | | | | |
| 6135398 | Owner/Resident | Address on file | | | | |
| 6135825 | Owner/Resident | Address on file | | | | |
| 6135797 | Owner/Resident | Address on file | | | | |
| 6135844 | Owner/Resident | Address on file | | | | |
| 6135397 | Owner/Resident | Address on file | | | | |
| 6135832 | Owner/Resident | Address on file | | | | |
| 6135856 | Owner/Resident | Address on file | | | | |
| 6135850 | Owner/Resident | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
1780 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6135402 | Owner/Resident | Address on file | | | | |
| 6135848 | Owner/Resident | Address on file | | | | |
| 6135870 | Owner/Resident | Address on file | | | | |
| 6135912 | Owner/Resident | Address on file | | | | |
| 6135861 | Owner/Resident | Address on file | | | | |
| 6135849 | Owner/Resident | Address on file | | | | |
| 6135404 | Owner/Resident | Address on file | | | | |
| 6135840 | Owner/Resident | Address on file | | | | |
| 6135792 | Owner/Resident | Address on file | | | | |
| 6135803 | Owner/Resident | Address on file | | | | |
| 6135800 | Owner/Resident | Address on file | | | | |
| 6135796 | Owner/Resident | Address on file | | | | |
| 6135858 | Owner/Resident | Address on file | | | | |
| 6135801 | Owner/Resident | Address on file | | | | |
| 6135812 | Owner/Resident | Address on file | | | | |
| 6135795 | Owner/Resident | Address on file | | | | |
| 6135873 | Owner/Resident | Address on file | | | | |
| 6135884 | Owner/Resident | Address on file | | | | |
| 6135915 | Owner/Resident | Address on file | | | | |
| 6135904 | Owner/Resident | Address on file | | | | |
| 6135920 | Owner/Resident | Address on file | | | | |
| 6135809 | Owner/Resident | Address on file | | | | |
| 6135918 | Owner/Resident | Address on file | | | | |
| 6135806 | Owner/Resident | Address on file | | | | |
| 6135874 | Owner/Resident | Address on file | | | | |
| 6135868 | Owner/Resident | Address on file | | | | |
| 6135882 | Owner/Resident | Address on file | | | | |
| 6135878 | Owner/Resident | Address on file | | | | |
| 6135931 | Owner/Resident | Address on file | | | | |
| 6135887 | Owner/Resident | Address on file | | | | |
| 6135921 | Owner/Resident | Address on file | | | | |
| 6135865 | Owner/Resident | Address on file | | | | |
| 6135928 | Owner/Resident | Address on file | | | | |
| 6135943 | Owner/Resident | Address on file | | | | |
| 6135916 | Owner/Resident | Address on file | | | | |
| 6135923 | Owner/Resident | Address on file | | | | |
| 6135919 | Owner/Resident | Address on file | | | | |
| 6135938 | Owner/Resident | Address on file | | | | |
| 6135929 | Owner/Resident | Address on file | | | | |
| 6135917 | Owner/Resident | Address on file | | | | |
| 6135892 | Owner/Resident | Address on file | | | | |
| 6135942 | Owner/Resident | Address on file | | | | |
| 6135899 | Owner/Resident | Address on file | | | | |
| 6135933 | Owner/Resident | Address on file | | | | |
| 6135891 | Owner/Resident | Address on file | | | | |
| 6135941 | Owner/Resident | Address on file | | | | |
| 6135940 | Owner/Resident | Address on file | | | | |
| 6135939 | Owner/Resident | Address on file | | | | |
| 6135978 | Owner/Resident | Address on file | | | | |
| 6135937 | Owner/Resident | Address on file | | | | |
| 6135890 | Owner/Resident | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page
1781 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6135977 | Owner/Resident | Address on file | | | | |
| 6135897 | Owner/Resident | Address on file | | | | |
| 6135905 | Owner/Resident | Address on file | | | | |
| 6135903 | Owner/Resident | Address on file | | | | |
| 6135974 | Owner/Resident | Address on file | | | | |
| 6135964 | Owner/Resident | Address on file | | | | |
| 6135901 | Owner/Resident | Address on file | | | | |
| 6135956 | Owner/Resident | Address on file | | | | |
| 6135973 | Owner/Resident | Address on file | | | | |
| 6135949 | Owner/Resident | Address on file | | | | |
| 6135976 | Owner/Resident | Address on file | | | | |
| 6135911 | Owner/Resident | Address on file | | | | |
| 6135975 | Owner/Resident | Address on file | | | | |
| 6135980 | Owner/Resident | Address on file | | | | |
| 6135908 | Owner/Resident | Address on file | | | | |
| 6135985 | Owner/Resident | Address on file | | | | |
| 6135902 | Owner/Resident | Address on file | | | | |
| 6135971 | Owner/Resident | Address on file | | | | |
| 6135972 | Owner/Resident | Address on file | | | | |
| 6135898 | Owner/Resident | Address on file | | | | |
| 6135968 | Owner/Resident | Address on file | | | | |
| 6135889 | Owner/Resident | Address on file | | | | |
| 6135995 | Owner/Resident | Address on file | | | | |
| 6135967 | Owner/Resident | Address on file | | | | |
| 6135954 | Owner/Resident | Address on file | | | | |
| 6135947 | Owner/Resident | Address on file | | | | |
| 6135946 | Owner/Resident | Address on file | | | | |
| 6135988 | Owner/Resident | Address on file | | | | |
| 6135966 | Owner/Resident | Address on file | | | | |
| 6135969 | Owner/Resident | Address on file | | | | |
| 6135996 | Owner/Resident | Address on file | | | | |
| 6135998 | Owner/Resident | Address on file | | | | |
| 6136030 | Owner/Resident | Address on file | | | | |
| 6135983 | Owner/Resident | Address on file | | | | |
| 6135979 | Owner/Resident | Address on file | | | | |
| 6136007 | Owner/Resident | Address on file | | | | |
| 6135984 | Owner/Resident | Address on file | | | | |
| 6135981 | Owner/Resident | Address on file | | | | |
| 6135982 | Owner/Resident | Address on file | | | | |
| 6136015 | Owner/Resident | Address on file | | | | |
| 6135992 | Owner/Resident | Address on file | | | | |
| 6135986 | Owner/Resident | Address on file | | | | |
| 6135991 | Owner/Resident | Address on file | | | | |
| 6135994 | Owner/Resident | Address on file | | | | |
| 6136005 | Owner/Resident | Address on file | | | | |
| 6136174 | Owner/Resident | Address on file | | | | |
| 6135987 | Owner/Resident | Address on file | | | | |
| 6138571 | Owner/Resident | Address on file | | | | |
| 6135993 | Owner/Resident | Address on file | | | | |
| 6135989 | Owner/Resident | Address on file | | | | |
| 6136041 | Owner/Resident | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6136000 | Owner/Resident | Address on file | | | | |
| 6136009 | Owner/Resident | Address on file | | | | |
| 6136010 | Owner/Resident | Address on file | | | | |
| 6136004 | Owner/Resident | Address on file | | | | |
| 6136031 | Owner/Resident | Address on file | | | | |
| 6136006 | Owner/Resident | Address on file | | | | |
| 6136042 | Owner/Resident | Address on file | | | | |
| 6136013 | Owner/Resident | Address on file | | | | |
| 6136011 | Owner/Resident | Address on file | | | | |
| 6136044 | Owner/Resident | Address on file | | | | |
| 6136023 | Owner/Resident | Address on file | | | | |
| 6136020 | Owner/Resident | Address on file | | | | |
| 6136043 | Owner/Resident | Address on file | | | | |
| 6136018 | Owner/Resident | Address on file | | | | |
| 6136034 | Owner/Resident | Address on file | | | | |
| 6136027 | Owner/Resident | Address on file | | | | |
| 6136110 | Owner/Resident | Address on file | | | | |
| 6136109 | Owner/Resident | Address on file | | | | |
| 6136036 | Owner/Resident | Address on file | | | | |
| 6136131 | Owner/Resident | Address on file | | | | |
| 6136122 | Owner/Resident | Address on file | | | | |
| 6136115 | Owner/Resident | Address on file | | | | |
| 6136125 | Owner/Resident | Address on file | | | | |
| 6136124 | Owner/Resident | Address on file | | | | |
| 6136137 | Owner/Resident | Address on file | | | | |
| 6136145 | Owner/Resident | Address on file | | | | |
| 6136166 | Owner/Resident | Address on file | | | | |
| 6136221 | Owner/Resident | Address on file | | | | |
| 6136293 | Owner/Resident | Address on file | | | | |
| 6136259 | Owner/Resident | Address on file | | | | |
| 6136284 | Owner/Resident | Address on file | | | | |
| 6136306 | Owner/Resident | Address on file | | | | |
| 6136325 | Owner/Resident | Address on file | | | | |
| 6136330 | Owner/Resident | Address on file | | | | |
| 6136329 | Owner/Resident | Address on file | | | | |
| 6136301 | Owner/Resident | Address on file | | | | |
| 6136333 | Owner/Resident | Address on file | | | | |
| 6136331 | Owner/Resident | Address on file | | | | |
| 6136204 | Owner/Resident | Address on file | | | | |
| 6136344 | Owner/Resident | Address on file | | | | |
| 6136345 | Owner/Resident | Address on file | | | | |
| 6136385 | Owner/Resident | Address on file | | | | |
| 6136408 | Owner/Resident | Address on file | | | | |
| 6136413 | Owner/Resident | Address on file | | | | |
| 6136406 | Owner/Resident | Address on file | | | | |
| 6135430 | Owner/Resident | Address on file | | | | |
| 6136377 | Owner/Resident | Address on file | | | | |
| 6136521 | Owner/Resident | Address on file | | | | |
| 6136369 | Owner/Resident | Address on file | | | | |
| 6136395 | Owner/Resident | Address on file | | | | |
| 6136386 | Owner/Resident | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6136404 | Owner/Resident | Address on file | | | | |
| 6136483 | Owner/Resident | Address on file | | | | |
| 6136407 | Owner/Resident | Address on file | | | | |
| 6136410 | Owner/Resident | Address on file | | | | |
| 6136422 | Owner/Resident | Address on file | | | | |
| 6136420 | Owner/Resident | Address on file | | | | |
| 6136482 | Owner/Resident | Address on file | | | | |
| 6136425 | Owner/Resident | Address on file | | | | |
| 6136437 | Owner/Resident | Address on file | | | | |
| 6136487 | Owner/Resident | Address on file | | | | |
| 6136485 | Owner/Resident | Address on file | | | | |
| 6136228 | Owner/Resident | Address on file | | | | |
| 6135449 | Owner/Resident | Address on file | | | | |
| 6136481 | Owner/Resident | Address on file | | | | |
| 6136486 | Owner/Resident | Address on file | | | | |
| 6136494 | Owner/Resident | Address on file | | | | |
| 6136235 | Owner/Resident | Address on file | | | | |
| 6136497 | Owner/Resident | Address on file | | | | |
| 6136239 | Owner/Resident | Address on file | | | | |
| 6136519 | Owner/Resident | Address on file | | | | |
| 6136238 | Owner/Resident | Address on file | | | | |
| 6136527 | Owner/Resident | Address on file | | | | |
| 6135446 | Owner/Resident | Address on file | | | | |
| 6136502 | Owner/Resident | Address on file | | | | |
| 6136552 | Owner/Resident | Address on file | | | | |
| 6136516 | Owner/Resident | Address on file | | | | |
| 6136515 | Owner/Resident | Address on file | | | | |
| 6136504 | Owner/Resident | Address on file | | | | |
| 6136517 | Owner/Resident | Address on file | | | | |
| 6136550 | Owner/Resident | Address on file | | | | |
| 6136499 | Owner/Resident | Address on file | | | | |
| 6136529 | Owner/Resident | Address on file | | | | |
| 6136525 | Owner/Resident | Address on file | | | | |
| 6136551 | Owner/Resident | Address on file | | | | |
| 6136523 | Owner/Resident | Address on file | | | | |
| 6136555 | Owner/Resident | Address on file | | | | |
| 6136532 | Owner/Resident | Address on file | | | | |
| 6136507 | Owner/Resident | Address on file | | | | |
| 6136508 | Owner/Resident | Address on file | | | | |
| 6136520 | Owner/Resident | Address on file | | | | |
| 6136518 | Owner/Resident | Address on file | | | | |
| 6136237 | Owner/Resident | Address on file | | | | |
| 6136590 | Owner/Resident | Address on file | | | | |
| 6136535 | Owner/Resident | Address on file | | | | |
| 6136500 | Owner/Resident | Address on file | | | | |
| 6136505 | Owner/Resident | Address on file | | | | |
| 6136554 | Owner/Resident | Address on file | | | | |
| 6136539 | Owner/Resident | Address on file | | | | |
| 6136540 | Owner/Resident | Address on file | | | | |
| 6136541 | Owner/Resident | Address on file | | | | |
| 6136557 | Owner/Resident | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6136559 | Owner/Resident | Address on file | | | | |
| 6136571 | Owner/Resident | Address on file | | | | |
| 6136598 | Owner/Resident | Address on file | | | | |
| 6136547 | Owner/Resident | Address on file | | | | |
| 6136501 | Owner/Resident | Address on file | | | | |
| 6136496 | Owner/Resident | Address on file | | | | |
| 6136242 | Owner/Resident | Address on file | | | | |
| 6136583 | Owner/Resident | Address on file | | | | |
| 6136560 | Owner/Resident | Address on file | | | | |
| 6136513 | Owner/Resident | Address on file | | | | |
| 6136514 | Owner/Resident | Address on file | | | | |
| 6136579 | Owner/Resident | Address on file | | | | |
| 6136576 | Owner/Resident | Address on file | | | | |
| 6136601 | Owner/Resident | Address on file | | | | |
| 6136564 | Owner/Resident | Address on file | | | | |
| 6136595 | Owner/Resident | Address on file | | | | |
| 6136572 | Owner/Resident | Address on file | | | | |
| 6136596 | Owner/Resident | Address on file | | | | |
| 6136589 | Owner/Resident | Address on file | | | | |
| 6136591 | Owner/Resident | Address on file | | | | |
| 6136594 | Owner/Resident | Address on file | | | | |
| 6136522 | Owner/Resident | Address on file | | | | |
| 6136531 | Owner/Resident | Address on file | | | | |
| 6136538 | Owner/Resident | Address on file | | | | |
| 6136546 | Owner/Resident | Address on file | | | | |
| 6136530 | Owner/Resident | Address on file | | | | |
| 6136548 | Owner/Resident | Address on file | | | | |
| 6136553 | Owner/Resident | Address on file | | | | |
| 6136593 | Owner/Resident | Address on file | | | | |
| 6136694 | Owner/Resident | Address on file | | | | |
| 6136568 | Owner/Resident | Address on file | | | | |
| 6136586 | Owner/Resident | Address on file | | | | |
| 6136597 | Owner/Resident | Address on file | | | | |
| 6136602 | Owner/Resident | Address on file | | | | |
| 6136600 | Owner/Resident | Address on file | | | | |
| 6136603 | Owner/Resident | Address on file | | | | |
| 6136630 | Owner/Resident | Address on file | | | | |
| 6136617 | Owner/Resident | Address on file | | | | |
| 6136633 | Owner/Resident | Address on file | | | | |
| 6136629 | Owner/Resident | Address on file | | | | |
| 6136632 | Owner/Resident | Address on file | | | | |
| 6136599 | Owner/Resident | Address on file | | | | |
| 6136631 | Owner/Resident | Address on file | | | | |
| 6136682 | Owner/Resident | Address on file | | | | |
| 6136621 | Owner/Resident | Address on file | | | | |
| 6136612 | Owner/Resident | Address on file | | | | |
| 6136616 | Owner/Resident | Address on file | | | | |
| 6136703 | Owner/Resident | Address on file | | | | |
| 6136627 | Owner/Resident | Address on file | | | | |
| 6136646 | Owner/Resident | Address on file | | | | |
| 6136611 | Owner/Resident | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6136661 | Owner/Resident | Address on file | | | | |
| 6136645 | Owner/Resident | Address on file | | | | |
| 6136059 | Owner/Resident | Address on file | | | | |
| 6136604 | Owner/Resident | Address on file | | | | |
| 6136702 | Owner/Resident | Address on file | | | | |
| 6136614 | Owner/Resident | Address on file | | | | |
| 6136637 | Owner/Resident | Address on file | | | | |
| 6136642 | Owner/Resident | Address on file | | | | |
| 6136698 | Owner/Resident | Address on file | | | | |
| 6136654 | Owner/Resident | Address on file | | | | |
| 6136660 | Owner/Resident | Address on file | | | | |
| 6136635 | Owner/Resident | Address on file | | | | |
| 6136623 | Owner/Resident | Address on file | | | | |
| 6136046 | Owner/Resident | Address on file | | | | |
| 6136651 | Owner/Resident | Address on file | | | | |
| 6136672 | Owner/Resident | Address on file | | | | |
| 6136674 | Owner/Resident | Address on file | | | | |
| 6136708 | Owner/Resident | Address on file | | | | |
| 6136689 | Owner/Resident | Address on file | | | | |
| 6138570 | Owner/Resident | Address on file | | | | |
| 6136665 | Owner/Resident | Address on file | | | | |
| 6135481 | Owner/Resident | Address on file | | | | |
| 6136733 | Owner/Resident | Address on file | | | | |
| 6136706 | Owner/Resident | Address on file | | | | |
| 6136712 | Owner/Resident | Address on file | | | | |
| 6136728 | Owner/Resident | Address on file | | | | |
| 6136664 | Owner/Resident | Address on file | | | | |
| 6135479 | Owner/Resident | Address on file | | | | |
| 6136726 | Owner/Resident | Address on file | | | | |
| 6136669 | Owner/Resident | Address on file | | | | |
| 6136719 | Owner/Resident | Address on file | | | | |
| 6136744 | Owner/Resident | Address on file | | | | |
| 6136716 | Owner/Resident | Address on file | | | | |
| 6136729 | Owner/Resident | Address on file | | | | |
| 6136693 | Owner/Resident | Address on file | | | | |
| 6136695 | Owner/Resident | Address on file | | | | |
| 6136756 | Owner/Resident | Address on file | | | | |
| 6136063 | Owner/Resident | Address on file | | | | |
| 6136690 | Owner/Resident | Address on file | | | | |
| 6136763 | Owner/Resident | Address on file | | | | |
| 6136745 | Owner/Resident | Address on file | | | | |
| 6136718 | Owner/Resident | Address on file | | | | |
| 6135478 | Owner/Resident | Address on file | | | | |
| 6136684 | Owner/Resident | Address on file | | | | |
| 6136794 | Owner/Resident | Address on file | | | | |
| 6136851 | Owner/Resident | Address on file | | | | |
| 6136727 | Owner/Resident | Address on file | | | | |
| 6137343 | Owner/Resident | Address on file | | | | |
| 6136816 | Owner/Resident | Address on file | | | | |
| 6136858 | Owner/Resident | Address on file | | | | |
| 6136720 | Owner/Resident | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
1786 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6136748 | Owner/Resident | Address on file | | | | |
| 6136782 | Owner/Resident | Address on file | | | | |
| 6136857 | Owner/Resident | Address on file | | | | |
| 6136765 | Owner/Resident | Address on file | | | | |
| 6136818 | Owner/Resident | Address on file | | | | |
| 6136863 | Owner/Resident | Address on file | | | | |
| 6136879 | Owner/Resident | Address on file | | | | |
| 6136772 | Owner/Resident | Address on file | | | | |
| 6136798 | Owner/Resident | Address on file | | | | |
| 6136883 | Owner/Resident | Address on file | | | | |
| 6136736 | Owner/Resident | Address on file | | | | |
| 6136769 | Owner/Resident | Address on file | | | | |
| 6136829 | Owner/Resident | Address on file | | | | |
| 6136867 | Owner/Resident | Address on file | | | | |
| 6136941 | Owner/Resident | Address on file | | | | |
| 6136820 | Owner/Resident | Address on file | | | | |
| 6136766 | Owner/Resident | Address on file | | | | |
| 6136866 | Owner/Resident | Address on file | | | | |
| 6136825 | Owner/Resident | Address on file | | | | |
| 6136771 | Owner/Resident | Address on file | | | | |
| 6136786 | Owner/Resident | Address on file | | | | |
| 6136896 | Owner/Resident | Address on file | | | | |
| 6136739 | Owner/Resident | Address on file | | | | |
| 6136721 | Owner/Resident | Address on file | | | | |
| 6136842 | Owner/Resident | Address on file | | | | |
| 6136790 | Owner/Resident | Address on file | | | | |
| 6136784 | Owner/Resident | Address on file | | | | |
| 6136802 | Owner/Resident | Address on file | | | | |
| 6136865 | Owner/Resident | Address on file | | | | |
| 6136878 | Owner/Resident | Address on file | | | | |
| 6136846 | Owner/Resident | Address on file | | | | |
| 6136890 | Owner/Resident | Address on file | | | | |
| 6136808 | Owner/Resident | Address on file | | | | |
| 6136920 | Owner/Resident | Address on file | | | | |
| 6136887 | Owner/Resident | Address on file | | | | |
| 6136895 | Owner/Resident | Address on file | | | | |
| 6136925 | Owner/Resident | Address on file | | | | |
| 6136801 | Owner/Resident | Address on file | | | | |
| 6136953 | Owner/Resident | Address on file | | | | |
| 6136971 | Owner/Resident | Address on file | | | | |
| 6136987 | Owner/Resident | Address on file | | | | |
| 6136871 | Owner/Resident | Address on file | | | | |
| 6137001 | Owner/Resident | Address on file | | | | |
| 6136844 | Owner/Resident | Address on file | | | | |
| 6136860 | Owner/Resident | Address on file | | | | |
| 6136813 | Owner/Resident | Address on file | | | | |
| 6136795 | Owner/Resident | Address on file | | | | |
| 6136809 | Owner/Resident | Address on file | | | | |
| 6136747 | Owner/Resident | Address on file | | | | |
| 6136977 | Owner/Resident | Address on file | | | | |
| 6136855 | Owner/Resident | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6136882 | Owner/Resident | Address on file | | | | |
| 6137090 | Owner/Resident | Address on file | | | | |
| 6137054 | Owner/Resident | Address on file | | | | |
| 6137102 | Owner/Resident | Address on file | | | | |
| 6136831 | Owner/Resident | Address on file | | | | |
| 6137061 | Owner/Resident | Address on file | | | | |
| 6136880 | Owner/Resident | Address on file | | | | |
| 6136048 | Owner/Resident | Address on file | | | | |
| 6136947 | Owner/Resident | Address on file | | | | |
| 6136916 | Owner/Resident | Address on file | | | | |
| 6136902 | Owner/Resident | Address on file | | | | |
| 6137075 | Owner/Resident | Address on file | | | | |
| 6136862 | Owner/Resident | Address on file | | | | |
| 6136854 | Owner/Resident | Address on file | | | | |
| 6136832 | Owner/Resident | Address on file | | | | |
| 6136681 | Owner/Resident | Address on file | | | | |
| 6136876 | Owner/Resident | Address on file | | | | |
| 6137103 | Owner/Resident | Address on file | | | | |
| 6137249 | Owner/Resident | Address on file | | | | |
| 6136942 | Owner/Resident | Address on file | | | | |
| 6136874 | Owner/Resident | Address on file | | | | |
| 6136873 | Owner/Resident | Address on file | | | | |
| 6136892 | Owner/Resident | Address on file | | | | |
| 6136869 | Owner/Resident | Address on file | | | | |
| 6137248 | Owner/Resident | Address on file | | | | |
| 6136819 | Owner/Resident | Address on file | | | | |
| 6136872 | Owner/Resident | Address on file | | | | |
| 6136930 | Owner/Resident | Address on file | | | | |
| 6137246 | Owner/Resident | Address on file | | | | |
| 6136904 | Owner/Resident | Address on file | | | | |
| 6136881 | Owner/Resident | Address on file | | | | |
| 6136923 | Owner/Resident | Address on file | | | | |
| 6137245 | Owner/Resident | Address on file | | | | |
| 6137117 | Owner/Resident | Address on file | | | | |
| 6136943 | Owner/Resident | Address on file | | | | |
| 6136856 | Owner/Resident | Address on file | | | | |
| 6136957 | Owner/Resident | Address on file | | | | |
| 6136926 | Owner/Resident | Address on file | | | | |
| 6137244 | Owner/Resident | Address on file | | | | |
| 6136950 | Owner/Resident | Address on file | | | | |
| 6137127 | Owner/Resident | Address on file | | | | |
| 6136919 | Owner/Resident | Address on file | | | | |
| 6137280 | Owner/Resident | Address on file | | | | |
| 6136980 | Owner/Resident | Address on file | | | | |
| 6137132 | Owner/Resident | Address on file | | | | |
| 6137282 | Owner/Resident | Address on file | | | | |
| 6136976 | Owner/Resident | Address on file | | | | |
| 6136983 | Owner/Resident | Address on file | | | | |
| 6136948 | Owner/Resident | Address on file | | | | |
| 6136917 | Owner/Resident | Address on file | | | | |
| 6136946 | Owner/Resident | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page
1788 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6136969 | Owner/Resident | Address on file | | | | |
| 6136938 | Owner/Resident | Address on file | | | | |
| 6137288 | Owner/Resident | Address on file | | | | |
| 6137053 | Owner/Resident | Address on file | | | | |
| 6136970 | Owner/Resident | Address on file | | | | |
| 6137140 | Owner/Resident | Address on file | | | | |
| 6137065 | Owner/Resident | Address on file | | | | |
| 6137295 | Owner/Resident | Address on file | | | | |
| 6136981 | Owner/Resident | Address on file | | | | |
| 6136683 | Owner/Resident | Address on file | | | | |
| 6136974 | Owner/Resident | Address on file | | | | |
| 6137217 | Owner/Resident | Address on file | | | | |
| 6136951 | Owner/Resident | Address on file | | | | |
| 6137058 | Owner/Resident | Address on file | | | | |
| 6136968 | Owner/Resident | Address on file | | | | |
| 6136884 | Owner/Resident | Address on file | | | | |
| 6137056 | Owner/Resident | Address on file | | | | |
| 6137299 | Owner/Resident | Address on file | | | | |
| 6137219 | Owner/Resident | Address on file | | | | |
| 6136995 | Owner/Resident | Address on file | | | | |
| 6137305 | Owner/Resident | Address on file | | | | |
| 6137071 | Owner/Resident | Address on file | | | | |
| 6137225 | Owner/Resident | Address on file | | | | |
| 6137059 | Owner/Resident | Address on file | | | | |
| 6136899 | Owner/Resident | Address on file | | | | |
| 6137101 | Owner/Resident | Address on file | | | | |
| 6137229 | Owner/Resident | Address on file | | | | |
| 6137073 | Owner/Resident | Address on file | | | | |
| 6136975 | Owner/Resident | Address on file | | | | |
| 6136972 | Owner/Resident | Address on file | | | | |
| 6137042 | Owner/Resident | Address on file | | | | |
| 6137307 | Owner/Resident | Address on file | | | | |
| 6137048 | Owner/Resident | Address on file | | | | |
| 6136944 | Owner/Resident | Address on file | | | | |
| 6136936 | Owner/Resident | Address on file | | | | |
| 6137314 | Owner/Resident | Address on file | | | | |
| 6136996 | Owner/Resident | Address on file | | | | |
| 6137088 | Owner/Resident | Address on file | | | | |
| 6137044 | Owner/Resident | Address on file | | | | |
| 6137100 | Owner/Resident | Address on file | | | | |
| 6137111 | Owner/Resident | Address on file | | | | |
| 6137047 | Owner/Resident | Address on file | | | | |
| 6137055 | Owner/Resident | Address on file | | | | |
| 6137321 | Owner/Resident | Address on file | | | | |
| 6137243 | Owner/Resident | Address on file | | | | |
| 6137360 | Owner/Resident | Address on file | | | | |
| 6137057 | Owner/Resident | Address on file | | | | |
| 6137258 | Owner/Resident | Address on file | | | | |
| 6137063 | Owner/Resident | Address on file | | | | |
| 6137094 | Owner/Resident | Address on file | | | | |
| 6137329 | Owner/Resident | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6137112 | Owner/Resident | Address on file | | | | |
| 6137143 | Owner/Resident | Address on file | | | | |
| 6137060 | Owner/Resident | Address on file | | | | |
| 6137070 | Owner/Resident | Address on file | | | | |
| 6137333 | Owner/Resident | Address on file | | | | |
| 6137272 | Owner/Resident | Address on file | | | | |
| 6137119 | Owner/Resident | Address on file | | | | |
| 6137332 | Owner/Resident | Address on file | | | | |
| 6137069 | Owner/Resident | Address on file | | | | |
| 6137074 | Owner/Resident | Address on file | | | | |
| 6137067 | Owner/Resident | Address on file | | | | |
| 6137129 | Owner/Resident | Address on file | | | | |
| 6137138 | Owner/Resident | Address on file | | | | |
| 6137311 | Owner/Resident | Address on file | | | | |
| 6137271 | Owner/Resident | Address on file | | | | |
| 6137078 | Owner/Resident | Address on file | | | | |
| 6137097 | Owner/Resident | Address on file | | | | |
| 6137092 | Owner/Resident | Address on file | | | | |
| 6137113 | Owner/Resident | Address on file | | | | |
| 6137141 | Owner/Resident | Address on file | | | | |
| 6137242 | Owner/Resident | Address on file | | | | |
| 6137297 | Owner/Resident | Address on file | | | | |
| 6137131 | Owner/Resident | Address on file | | | | |
| 6137115 | Owner/Resident | Address on file | | | | |
| 6137241 | Owner/Resident | Address on file | | | | |
| 6137106 | Owner/Resident | Address on file | | | | |
| 6137262 | Owner/Resident | Address on file | | | | |
| 6137124 | Owner/Resident | Address on file | | | | |
| 6137134 | Owner/Resident | Address on file | | | | |
| 6137109 | Owner/Resident | Address on file | | | | |
| 6137239 | Owner/Resident | Address on file | | | | |
| 6137222 | Owner/Resident | Address on file | | | | |
| 6137123 | Owner/Resident | Address on file | | | | |
| 6137270 | Owner/Resident | Address on file | | | | |
| 6137234 | Owner/Resident | Address on file | | | | |
| 6137240 | Owner/Resident | Address on file | | | | |
| 6137220 | Owner/Resident | Address on file | | | | |
| 6137137 | Owner/Resident | Address on file | | | | |
| 6137125 | Owner/Resident | Address on file | | | | |
| 6137135 | Owner/Resident | Address on file | | | | |
| 6137121 | Owner/Resident | Address on file | | | | |
| 6137110 | Owner/Resident | Address on file | | | | |
| 6137083 | Owner/Resident | Address on file | | | | |
| 6137306 | Owner/Resident | Address on file | | | | |
| 6137084 | Owner/Resident | Address on file | | | | |
| 6137108 | Owner/Resident | Address on file | | | | |
| 6137218 | Owner/Resident | Address on file | | | | |
| 6137230 | Owner/Resident | Address on file | | | | |
| 6137139 | Owner/Resident | Address on file | | | | |
| 6137098 | Owner/Resident | Address on file | | | | |
| 6137256 | Owner/Resident | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6137228 | Owner/Resident | Address on file | | | | |
| 6137064 | Owner/Resident | Address on file | | | | |
| 6137327 | Owner/Resident | Address on file | | | | |
| 6137118 | Owner/Resident | Address on file | | | | |
| 6137238 | Owner/Resident | Address on file | | | | |
| 6137116 | Owner/Resident | Address on file | | | | |
| 6137268 | Owner/Resident | Address on file | | | | |
| 6137235 | Owner/Resident | Address on file | | | | |
| 6137227 | Owner/Resident | Address on file | | | | |
| 6137281 | Owner/Resident | Address on file | | | | |
| 6137043 | Owner/Resident | Address on file | | | | |
| 6137231 | Owner/Resident | Address on file | | | | |
| 6136989 | Owner/Resident | Address on file | | | | |
| 6137224 | Owner/Resident | Address on file | | | | |
| 6137259 | Owner/Resident | Address on file | | | | |
| 6137237 | Owner/Resident | Address on file | | | | |
| 6137077 | Owner/Resident | Address on file | | | | |
| 6137012 | Owner/Resident | Address on file | | | | |
| 6137291 | Owner/Resident | Address on file | | | | |
| 6137283 | Owner/Resident | Address on file | | | | |
| 6137264 | Owner/Resident | Address on file | | | | |
| 6136990 | Owner/Resident | Address on file | | | | |
| 6137080 | Owner/Resident | Address on file | | | | |
| 6137128 | Owner/Resident | Address on file | | | | |
| 6136991 | Owner/Resident | Address on file | | | | |
| 6137247 | Owner/Resident | Address on file | | | | |
| 6137263 | Owner/Resident | Address on file | | | | |
| 6137081 | Owner/Resident | Address on file | | | | |
| 6137250 | Owner/Resident | Address on file | | | | |
| 6137267 | Owner/Resident | Address on file | | | | |
| 6136992 | Owner/Resident | Address on file | | | | |
| 6137316 | Owner/Resident | Address on file | | | | |
| 6137265 | Owner/Resident | Address on file | | | | |
| 6137276 | Owner/Resident | Address on file | | | | |
| 6137287 | Owner/Resident | Address on file | | | | |
| 6137310 | Owner/Resident | Address on file | | | | |
| 6136993 | Owner/Resident | Address on file | | | | |
| 6137016 | Owner/Resident | Address on file | | | | |
| 6137313 | Owner/Resident | Address on file | | | | |
| 6136994 | Owner/Resident | Address on file | | | | |
| 6137085 | Owner/Resident | Address on file | | | | |
| 6137292 | Owner/Resident | Address on file | | | | |
| 6137320 | Owner/Resident | Address on file | | | | |
| 6137005 | Owner/Resident | Address on file | | | | |
| 6137330 | Owner/Resident | Address on file | | | | |
| 6136997 | Owner/Resident | Address on file | | | | |
| 6137340 | Owner/Resident | Address on file | | | | |
| 6137020 | Owner/Resident | Address on file | | | | |
| 6137290 | Owner/Resident | Address on file | | | | |
| 6137087 | Owner/Resident | Address on file | | | | |
| 6136998 | Owner/Resident | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6137309 | Owner/Resident | Address on file | | | | |
| 6137319 | Owner/Resident | Address on file | | | | |
| 6137008 | Owner/Resident | Address on file | | | | |
| 6137323 | Owner/Resident | Address on file | | | | |
| 6137004 | Owner/Resident | Address on file | | | | |
| 6137099 | Owner/Resident | Address on file | | | | |
| 6137275 | Owner/Resident | Address on file | | | | |
| 6137364 | Owner/Resident | Address on file | | | | |
| 6136999 | Owner/Resident | Address on file | | | | |
| 6137223 | Owner/Resident | Address on file | | | | |
| 6137331 | Owner/Resident | Address on file | | | | |
| 6137095 | Owner/Resident | Address on file | | | | |
| 6137030 | Owner/Resident | Address on file | | | | |
| 6137358 | Owner/Resident | Address on file | | | | |
| 6137233 | Owner/Resident | Address on file | | | | |
| 6137365 | Owner/Resident | Address on file | | | | |
| 6137324 | Owner/Resident | Address on file | | | | |
| 6137000 | Owner/Resident | Address on file | | | | |
| 6137232 | Owner/Resident | Address on file | | | | |
| 6137091 | Owner/Resident | Address on file | | | | |
| 6137019 | Owner/Resident | Address on file | | | | |
| 6137002 | Owner/Resident | Address on file | | | | |
| 6137317 | Owner/Resident | Address on file | | | | |
| 6137298 | Owner/Resident | Address on file | | | | |
| 6137082 | Owner/Resident | Address on file | | | | |
| 6137308 | Owner/Resident | Address on file | | | | |
| 6137022 | Owner/Resident | Address on file | | | | |
| 6137010 | Owner/Resident | Address on file | | | | |
| 6137351 | Owner/Resident | Address on file | | | | |
| 6137120 | Owner/Resident | Address on file | | | | |
| 6137136 | Owner/Resident | Address on file | | | | |
| 6137342 | Owner/Resident | Address on file | | | | |
| 6137013 | Owner/Resident | Address on file | | | | |
| 6137068 | Owner/Resident | Address on file | | | | |
| 6137266 | Owner/Resident | Address on file | | | | |
| 6137300 | Owner/Resident | Address on file | | | | |
| 6137033 | Owner/Resident | Address on file | | | | |
| 6137370 | Owner/Resident | Address on file | | | | |
| 6137151 | Owner/Resident | Address on file | | | | |
| 6137014 | Owner/Resident | Address on file | | | | |
| 6137386 | Owner/Resident | Address on file | | | | |
| 6137024 | Owner/Resident | Address on file | | | | |
| 6137028 | Owner/Resident | Address on file | | | | |
| 6137362 | Owner/Resident | Address on file | | | | |
| 6137337 | Owner/Resident | Address on file | | | | |
| 6137348 | Owner/Resident | Address on file | | | | |
| 6137412 | Owner/Resident | Address on file | | | | |
| 6137036 | Owner/Resident | Address on file | | | | |
| 6137366 | Owner/Resident | Address on file | | | | |
| 6137423 | Owner/Resident | Address on file | | | | |
| 6137144 | Owner/Resident | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6137328 | Owner/Resident | Address on file | | | | |
| 6137410 | Owner/Resident | Address on file | | | | |
| 6137369 | Owner/Resident | Address on file | | | | |
| 6137347 | Owner/Resident | Address on file | | | | |
| 6137392 | Owner/Resident | Address on file | | | | |
| 6137399 | Owner/Resident | Address on file | | | | |
| 6137411 | Owner/Resident | Address on file | | | | |
| 6137367 | Owner/Resident | Address on file | | | | |
| 6137363 | Owner/Resident | Address on file | | | | |
| 6137406 | Owner/Resident | Address on file | | | | |
| 6137719 | Owner/Resident | Address on file | | | | |
| 6137424 | Owner/Resident | Address on file | | | | |
| 6137437 | Owner/Resident | Address on file | | | | |
| 6137372 | Owner/Resident | Address on file | | | | |
| 6137417 | Owner/Resident | Address on file | | | | |
| 6137535 | Owner/Resident | Address on file | | | | |
| 6137007 | Owner/Resident | Address on file | | | | |
| 6137393 | Owner/Resident | Address on file | | | | |
| 6137418 | Owner/Resident | Address on file | | | | |
| 6137373 | Owner/Resident | Address on file | | | | |
| 6137442 | Owner/Resident | Address on file | | | | |
| 6137336 | Owner/Resident | Address on file | | | | |
| 6137391 | Owner/Resident | Address on file | | | | |
| 6137388 | Owner/Resident | Address on file | | | | |
| 6137368 | Owner/Resident | Address on file | | | | |
| 6137163 | Owner/Resident | Address on file | | | | |
| 6137415 | Owner/Resident | Address on file | | | | |
| 6137408 | Owner/Resident | Address on file | | | | |
| 6137414 | Owner/Resident | Address on file | | | | |
| 6137023 | Owner/Resident | Address on file | | | | |
| 6137459 | Owner/Resident | Address on file | | | | |
| 6137432 | Owner/Resident | Address on file | | | | |
| 6137457 | Owner/Resident | Address on file | | | | |
| 6137433 | Owner/Resident | Address on file | | | | |
| 6137421 | Owner/Resident | Address on file | | | | |
| 6137441 | Owner/Resident | Address on file | | | | |
| 6137375 | Owner/Resident | Address on file | | | | |
| 6137430 | Owner/Resident | Address on file | | | | |
| 6137039 | Owner/Resident | Address on file | | | | |
| 6137475 | Owner/Resident | Address on file | | | | |
| 6137474 | Owner/Resident | Address on file | | | | |
| 6137361 | Owner/Resident | Address on file | | | | |
| 6137454 | Owner/Resident | Address on file | | | | |
| 6137440 | Owner/Resident | Address on file | | | | |
| 6137407 | Owner/Resident | Address on file | | | | |
| 6137448 | Owner/Resident | Address on file | | | | |
| 6137498 | Owner/Resident | Address on file | | | | |
| 6137466 | Owner/Resident | Address on file | | | | |
| 6137548 | Owner/Resident | Address on file | | | | |
| 6137452 | Owner/Resident | Address on file | | | | |
| 6137453 | Owner/Resident | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6137484 | Owner/Resident | Address on file | | | | |
| 6137492 | Owner/Resident | Address on file | | | | |
| 6137579 | Owner/Resident | Address on file | | | | |
| 6137476 | Owner/Resident | Address on file | | | | |
| 6137435 | Owner/Resident | Address on file | | | | |
| 6137460 | Owner/Resident | Address on file | | | | |
| 6137491 | Owner/Resident | Address on file | | | | |
| 6137472 | Owner/Resident | Address on file | | | | |
| 6137153 | Owner/Resident | Address on file | | | | |
| 6137499 | Owner/Resident | Address on file | | | | |
| 6137473 | Owner/Resident | Address on file | | | | |
| 6137477 | Owner/Resident | Address on file | | | | |
| 6137505 | Owner/Resident | Address on file | | | | |
| 6137469 | Owner/Resident | Address on file | | | | |
| 6137495 | Owner/Resident | Address on file | | | | |
| 6137468 | Owner/Resident | Address on file | | | | |
| 6137560 | Owner/Resident | Address on file | | | | |
| 6137544 | Owner/Resident | Address on file | | | | |
| 6137506 | Owner/Resident | Address on file | | | | |
| 6137551 | Owner/Resident | Address on file | | | | |
| 6137485 | Owner/Resident | Address on file | | | | |
| 6137486 | Owner/Resident | Address on file | | | | |
| 6137155 | Owner/Resident | Address on file | | | | |
| 6137465 | Owner/Resident | Address on file | | | | |
| 6137572 | Owner/Resident | Address on file | | | | |
| 6137159 | Owner/Resident | Address on file | | | | |
| 6137558 | Owner/Resident | Address on file | | | | |
| 6137425 | Owner/Resident | Address on file | | | | |
| 6137561 | Owner/Resident | Address on file | | | | |
| 6137490 | Owner/Resident | Address on file | | | | |
| 6137585 | Owner/Resident | Address on file | | | | |
| 6137443 | Owner/Resident | Address on file | | | | |
| 6137571 | Owner/Resident | Address on file | | | | |
| 6137556 | Owner/Resident | Address on file | | | | |
| 6137450 | Owner/Resident | Address on file | | | | |
| 6137603 | Owner/Resident | Address on file | | | | |
| 6137471 | Owner/Resident | Address on file | | | | |
| 6137494 | Owner/Resident | Address on file | | | | |
| 6137570 | Owner/Resident | Address on file | | | | |
| 6137537 | Owner/Resident | Address on file | | | | |
| 6137539 | Owner/Resident | Address on file | | | | |
| 6137617 | Owner/Resident | Address on file | | | | |
| 6137601 | Owner/Resident | Address on file | | | | |
| 6137574 | Owner/Resident | Address on file | | | | |
| 6137580 | Owner/Resident | Address on file | | | | |
| 6137512 | Owner/Resident | Address on file | | | | |
| 6137587 | Owner/Resident | Address on file | | | | |
| 6137632 | Owner/Resident | Address on file | | | | |
| 6137504 | Owner/Resident | Address on file | | | | |
| 6137582 | Owner/Resident | Address on file | | | | |
| 6137635 | Owner/Resident | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1794 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6137591 | Owner/Resident | Address on file | | | | |
| 6137614 | Owner/Resident | Address on file | | | | |
| 6137557 | Owner/Resident | Address on file | | | | |
| 6137629 | Owner/Resident | Address on file | | | | |
| 6137555 | Owner/Resident | Address on file | | | | |
| 6137658 | Owner/Resident | Address on file | | | | |
| 6137528 | Owner/Resident | Address on file | | | | |
| 6138051 | Owner/Resident | Address on file | | | | |
| 6137507 | Owner/Resident | Address on file | | | | |
| 6137630 | Owner/Resident | Address on file | | | | |
| 6137605 | Owner/Resident | Address on file | | | | |
| 6137562 | Owner/Resident | Address on file | | | | |
| 6137480 | Owner/Resident | Address on file | | | | |
| 6137590 | Owner/Resident | Address on file | | | | |
| 6137592 | Owner/Resident | Address on file | | | | |
| 6137545 | Owner/Resident | Address on file | | | | |
| 6137604 | Owner/Resident | Address on file | | | | |
| 6137458 | Owner/Resident | Address on file | | | | |
| 6137445 | Owner/Resident | Address on file | | | | |
| 6137497 | Owner/Resident | Address on file | | | | |
| 6137436 | Owner/Resident | Address on file | | | | |
| 6137483 | Owner/Resident | Address on file | | | | |
| 6137422 | Owner/Resident | Address on file | | | | |
| 6137419 | Owner/Resident | Address on file | | | | |
| 6137640 | Owner/Resident | Address on file | | | | |
| 6137589 | Owner/Resident | Address on file | | | | |
| 6137581 | Owner/Resident | Address on file | | | | |
| 6137588 | Owner/Resident | Address on file | | | | |
| 6137462 | Owner/Resident | Address on file | | | | |
| 6137657 | Owner/Resident | Address on file | | | | |
| 6137609 | Owner/Resident | Address on file | | | | |
| 6137447 | Owner/Resident | Address on file | | | | |
| 6137650 | Owner/Resident | Address on file | | | | |
| 6137487 | Owner/Resident | Address on file | | | | |
| 6137542 | Owner/Resident | Address on file | | | | |
| 6137538 | Owner/Resident | Address on file | | | | |
| 6137618 | Owner/Resident | Address on file | | | | |
| 6137567 | Owner/Resident | Address on file | | | | |
| 6137564 | Owner/Resident | Address on file | | | | |
| 6137616 | Owner/Resident | Address on file | | | | |
| 6137583 | Owner/Resident | Address on file | | | | |
| 6137625 | Owner/Resident | Address on file | | | | |
| 6137602 | Owner/Resident | Address on file | | | | |
| 6137608 | Owner/Resident | Address on file | | | | |
| 6137628 | Owner/Resident | Address on file | | | | |
| 6137661 | Owner/Resident | Address on file | | | | |
| 6137613 | Owner/Resident | Address on file | | | | |
| 6137513 | Owner/Resident | Address on file | | | | |
| 6137622 | Owner/Resident | Address on file | | | | |
| 6138023 | Owner/Resident | Address on file | | | | |
| 6137621 | Owner/Resident | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6137534 | Owner/Resident | Address on file | | | | |
| 6137656 | Owner/Resident | Address on file | | | | |
| 6137672 | Owner/Resident | Address on file | | | | |
| 6137664 | Owner/Resident | Address on file | | | | |
| 6137683 | Owner/Resident | Address on file | | | | |
| 6137663 | Owner/Resident | Address on file | | | | |
| 6137514 | Owner/Resident | Address on file | | | | |
| 6138003 | Owner/Resident | Address on file | | | | |
| 6137693 | Owner/Resident | Address on file | | | | |
| 6137697 | Owner/Resident | Address on file | | | | |
| 6137992 | Owner/Resident | Address on file | | | | |
| 6137706 | Owner/Resident | Address on file | | | | |
| 6137522 | Owner/Resident | Address on file | | | | |
| 6137705 | Owner/Resident | Address on file | | | | |
| 6137970 | Owner/Resident | Address on file | | | | |
| 6137853 | Owner/Resident | Address on file | | | | |
| 6137856 | Owner/Resident | Address on file | | | | |
| 6137687 | Owner/Resident | Address on file | | | | |
| 6137699 | Owner/Resident | Address on file | | | | |
| 6138163 | Owner/Resident | Address on file | | | | |
| 6137723 | Owner/Resident | Address on file | | | | |
| 6137748 | Owner/Resident | Address on file | | | | |
| 6137752 | Owner/Resident | Address on file | | | | |
| 6137756 | Owner/Resident | Address on file | | | | |
| 6137754 | Owner/Resident | Address on file | | | | |
| 6137659 | Owner/Resident | Address on file | | | | |
| 6137724 | Owner/Resident | Address on file | | | | |
| 6137764 | Owner/Resident | Address on file | | | | |
| 6137725 | Owner/Resident | Address on file | | | | |
| 6137770 | Owner/Resident | Address on file | | | | |
| 6137726 | Owner/Resident | Address on file | | | | |
| 6137855 | Owner/Resident | Address on file | | | | |
| 6137857 | Owner/Resident | Address on file | | | | |
| 6138036 | Owner/Resident | Address on file | | | | |
| 6135498 | Owner/Resident | Address on file | | | | |
| 6135513 | Owner/Resident | Address on file | | | | |
| 6137918 | Owner/Resident | Address on file | | | | |
| 6137950 | Owner/Resident | Address on file | | | | |
| 6135485 | Owner/Resident | Address on file | | | | |
| 6135517 | Owner/Resident | Address on file | | | | |
| 6135511 | Owner/Resident | Address on file | | | | |
| 6135492 | Owner/Resident | Address on file | | | | |
| 6137954 | Owner/Resident | Address on file | | | | |
| 6137903 | Owner/Resident | Address on file | | | | |
| 6135506 | Owner/Resident | Address on file | | | | |
| 6137974 | Owner/Resident | Address on file | | | | |
| 6135500 | Owner/Resident | Address on file | | | | |
| 6137959 | Owner/Resident | Address on file | | | | |
| 6135512 | Owner/Resident | Address on file | | | | |
| 6137947 | Owner/Resident | Address on file | | | | |
| 6137912 | Owner/Resident | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6137916 | Owner/Resident | Address on file | | | | |
| 6137961 | Owner/Resident | Address on file | | | | |
| 6137938 | Owner/Resident | Address on file | | | | |
| 6137917 | Owner/Resident | Address on file | | | | |
| 6137931 | Owner/Resident | Address on file | | | | |
| 6137901 | Owner/Resident | Address on file | | | | |
| 6137929 | Owner/Resident | Address on file | | | | |
| 6137902 | Owner/Resident | Address on file | | | | |
| 6137924 | Owner/Resident | Address on file | | | | |
| 6137923 | Owner/Resident | Address on file | | | | |
| 6137934 | Owner/Resident | Address on file | | | | |
| 6137922 | Owner/Resident | Address on file | | | | |
| 6137945 | Owner/Resident | Address on file | | | | |
| 6137948 | Owner/Resident | Address on file | | | | |
| 6137958 | Owner/Resident | Address on file | | | | |
| 6137941 | Owner/Resident | Address on file | | | | |
| 6137973 | Owner/Resident | Address on file | | | | |
| 6137978 | Owner/Resident | Address on file | | | | |
| 6137998 | Owner/Resident | Address on file | | | | |
| 6137994 | Owner/Resident | Address on file | | | | |
| 6138031 | Owner/Resident | Address on file | | | | |
| 6138046 | Owner/Resident | Address on file | | | | |
| 6138098 | Owner/Resident | Address on file | | | | |
| 6138037 | Owner/Resident | Address on file | | | | |
| 6138053 | Owner/Resident | Address on file | | | | |
| 6138000 | Owner/Resident | Address on file | | | | |
| 6138006 | Owner/Resident | Address on file | | | | |
| 6138089 | Owner/Resident | Address on file | | | | |
| 6138071 | Owner/Resident | Address on file | | | | |
| 6138008 | Owner/Resident | Address on file | | | | |
| 6137983 | Owner/Resident | Address on file | | | | |
| 6136075 | Owner/Resident | Address on file | | | | |
| 6136073 | Owner/Resident | Address on file | | | | |
| 6136071 | Owner/Resident | Address on file | | | | |
| 6138011 | Owner/Resident | Address on file | | | | |
| 6138039 | Owner/Resident | Address on file | | | | |
| 6137990 | Owner/Resident | Address on file | | | | |
| 6138020 | Owner/Resident | Address on file | | | | |
| 6137991 | Owner/Resident | Address on file | | | | |
| 6138038 | Owner/Resident | Address on file | | | | |
| 6138040 | Owner/Resident | Address on file | | | | |
| 6138099 | Owner/Resident | Address on file | | | | |
| 6136081 | Owner/Resident | Address on file | | | | |
| 6137964 | Owner/Resident | Address on file | | | | |
| 6138108 | Owner/Resident | Address on file | | | | |
| 6138057 | Owner/Resident | Address on file | | | | |
| 6138017 | Owner/Resident | Address on file | | | | |
| 6138012 | Owner/Resident | Address on file | | | | |
| 6138048 | Owner/Resident | Address on file | | | | |
| 6138050 | Owner/Resident | Address on file | | | | |
| 6138120 | Owner/Resident | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6136078 | Owner/Resident | Address on file | | | | |
| 6136076 | Owner/Resident | Address on file | | | | |
| 6138035 | Owner/Resident | Address on file | | | | |
| 6138002 | Owner/Resident | Address on file | | | | |
| 6138026 | Owner/Resident | Address on file | | | | |
| 6138018 | Owner/Resident | Address on file | | | | |
| 6138077 | Owner/Resident | Address on file | | | | |
| 6138025 | Owner/Resident | Address on file | | | | |
| 6138123 | Owner/Resident | Address on file | | | | |
| 6138072 | Owner/Resident | Address on file | | | | |
| 6138019 | Owner/Resident | Address on file | | | | |
| 6138074 | Owner/Resident | Address on file | | | | |
| 6138088 | Owner/Resident | Address on file | | | | |
| 6138149 | Owner/Resident | Address on file | | | | |
| 6138045 | Owner/Resident | Address on file | | | | |
| 6138010 | Owner/Resident | Address on file | | | | |
| 6138107 | Owner/Resident | Address on file | | | | |
| 6138093 | Owner/Resident | Address on file | | | | |
| 6137175 | Owner/Resident | Address on file | | | | |
| 6138060 | Owner/Resident | Address on file | | | | |
| 6138043 | Owner/Resident | Address on file | | | | |
| 6138091 | Owner/Resident | Address on file | | | | |
| 6138062 | Owner/Resident | Address on file | | | | |
| 6138047 | Owner/Resident | Address on file | | | | |
| 6138140 | Owner/Resident | Address on file | | | | |
| 6138027 | Owner/Resident | Address on file | | | | |
| 6138041 | Owner/Resident | Address on file | | | | |
| 6138122 | Owner/Resident | Address on file | | | | |
| 6138064 | Owner/Resident | Address on file | | | | |
| 6138119 | Owner/Resident | Address on file | | | | |
| 6138112 | Owner/Resident | Address on file | | | | |
| 6138130 | Owner/Resident | Address on file | | | | |
| 6138076 | Owner/Resident | Address on file | | | | |
| 6136091 | Owner/Resident | Address on file | | | | |
| 6138075 | Owner/Resident | Address on file | | | | |
| 6138126 | Owner/Resident | Address on file | | | | |
| 6138090 | Owner/Resident | Address on file | | | | |
| 6138229 | Owner/Resident | Address on file | | | | |
| 6138153 | Owner/Resident | Address on file | | | | |
| 6138228 | Owner/Resident | Address on file | | | | |
| 6138155 | Owner/Resident | Address on file | | | | |
| 6138101 | Owner/Resident | Address on file | | | | |
| 6138160 | Owner/Resident | Address on file | | | | |
| 6138152 | Owner/Resident | Address on file | | | | |
| 6137173 | Owner/Resident | Address on file | | | | |
| 6138200 | Owner/Resident | Address on file | | | | |
| 6138204 | Owner/Resident | Address on file | | | | |
| 6138113 | Owner/Resident | Address on file | | | | |
| 6138214 | Owner/Resident | Address on file | | | | |
| 6138225 | Owner/Resident | Address on file | | | | |
| 6138209 | Owner/Resident | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6136085 | Owner/Resident | Address on file | | | | |
| 6136083 | Owner/Resident | Address on file | | | | |
| 6138227 | Owner/Resident | Address on file | | | | |
| 6136084 | Owner/Resident | Address on file | | | | |
| 6138222 | Owner/Resident | Address on file | | | | |
| 6138242 | Owner/Resident | Address on file | | | | |
| 6138143 | Owner/Resident | Address on file | | | | |
| 6138150 | Owner/Resident | Address on file | | | | |
| 6138304 | Owner/Resident | Address on file | | | | |
| 6138178 | Owner/Resident | Address on file | | | | |
| 6138243 | Owner/Resident | Address on file | | | | |
| 6138246 | Owner/Resident | Address on file | | | | |
| 6138186 | Owner/Resident | Address on file | | | | |
| 6136098 | Owner/Resident | Address on file | | | | |
| 6138238 | Owner/Resident | Address on file | | | | |
| 6138265 | Owner/Resident | Address on file | | | | |
| 6138182 | Owner/Resident | Address on file | | | | |
| 6138249 | Owner/Resident | Address on file | | | | |
| 6138266 | Owner/Resident | Address on file | | | | |
| 6138157 | Owner/Resident | Address on file | | | | |
| 6138297 | Owner/Resident | Address on file | | | | |
| 6137171 | Owner/Resident | Address on file | | | | |
| 6138268 | Owner/Resident | Address on file | | | | |
| 6138261 | Owner/Resident | Address on file | | | | |
| 6138256 | Owner/Resident | Address on file | | | | |
| 6138177 | Owner/Resident | Address on file | | | | |
| 6136100 | Owner/Resident | Address on file | | | | |
| 6138220 | Owner/Resident | Address on file | | | | |
| 6138292 | Owner/Resident | Address on file | | | | |
| 6138230 | Owner/Resident | Address on file | | | | |
| 6137164 | Owner/Resident | Address on file | | | | |
| 6138232 | Owner/Resident | Address on file | | | | |
| 6138180 | Owner/Resident | Address on file | | | | |
| 6138270 | Owner/Resident | Address on file | | | | |
| 6138221 | Owner/Resident | Address on file | | | | |
| 6138258 | Owner/Resident | Address on file | | | | |
| 6138223 | Owner/Resident | Address on file | | | | |
| 6138279 | Owner/Resident | Address on file | | | | |
| 6138296 | Owner/Resident | Address on file | | | | |
| 6138289 | Owner/Resident | Address on file | | | | |
| 6137986 | Owner/Resident | Address on file | | | | |
| 6138299 | Owner/Resident | Address on file | | | | |
| 6138315 | Owner/Resident | Address on file | | | | |
| 6138250 | Owner/Resident | Address on file | | | | |
| 6138267 | Owner/Resident | Address on file | | | | |
| 6138351 | Owner/Resident | Address on file | | | | |
| 6138350 | Owner/Resident | Address on file | | | | |
| 6138388 | Owner/Resident | Address on file | | | | |
| 6138342 | Owner/Resident | Address on file | | | | |
| 6137168 | Owner/Resident | Address on file | | | | |
| 6138450 | Owner/Resident | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6138274 | Owner/Resident | Address on file | | | | |
| 6138446 | Owner/Resident | Address on file | | | | |
| 6138282 | Owner/Resident | Address on file | | | | |
| 6138276 | Owner/Resident | Address on file | | | | |
| 6138283 | Owner/Resident | Address on file | | | | |
| 6138284 | Owner/Resident | Address on file | | | | |
| 6138329 | Owner/Resident | Address on file | | | | |
| 6138358 | Owner/Resident | Address on file | | | | |
| 6138357 | Owner/Resident | Address on file | | | | |
| 6138295 | Owner/Resident | Address on file | | | | |
| 6135420 | Owner/Resident | Address on file | | | | |
| 6138302 | Owner/Resident | Address on file | | | | |
| 6135414 | Owner/Resident | Address on file | | | | |
| 6138316 | Owner/Resident | Address on file | | | | |
| 6138318 | Owner/Resident | Address on file | | | | |
| 6138321 | Owner/Resident | Address on file | | | | |
| 6138324 | Owner/Resident | Address on file | | | | |
| 6135412 | Owner/Resident | Address on file | | | | |
| 6138307 | Owner/Resident | Address on file | | | | |
| 6137214 | Owner/Resident | Address on file | | | | |
| 6138349 | Owner/Resident | Address on file | | | | |
| 6136105 | Owner/Resident | Address on file | | | | |
| 6138344 | Owner/Resident | Address on file | | | | |
| 6138339 | Owner/Resident | Address on file | | | | |
| 6136106 | Owner/Resident | Address on file | | | | |
| 6138343 | Owner/Resident | Address on file | | | | |
| 6138365 | Owner/Resident | Address on file | | | | |
| 6135410 | Owner/Resident | Address on file | | | | |
| 6137198 | Owner/Resident | Address on file | | | | |
| 6137197 | Owner/Resident | Address on file | | | | |
| 6137195 | Owner/Resident | Address on file | | | | |
| 6135408 | Owner/Resident | Address on file | | | | |
| 6137196 | Owner/Resident | Address on file | | | | |
| 6136092 | Owner/Resident | Address on file | | | | |
| 6138360 | Owner/Resident | Address on file | | | | |
| 6137200 | Owner/Resident | Address on file | | | | |
| 6138337 | Owner/Resident | Address on file | | | | |
| 6138346 | Owner/Resident | Address on file | | | | |
| 6135558 | Owner/Resident | Address on file | | | | |
| 6138313 | Owner/Resident | Address on file | | | | |
| 6138309 | Owner/Resident | Address on file | | | | |
| 6137205 | Owner/Resident | Address on file | | | | |
| 6138285 | Owner/Resident | Address on file | | | | |
| 6138286 | Owner/Resident | Address on file | | | | |
| 6138373 | Owner/Resident | Address on file | | | | |
| 6138374 | Owner/Resident | Address on file | | | | |
| 6135555 | Owner/Resident | Address on file | | | | |
| 6138376 | Owner/Resident | Address on file | | | | |
| 6138387 | Owner/Resident | Address on file | | | | |
| 6138538 | Owner/Resident | Address on file | | | | |
| 6138383 | Owner/Resident | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6138208 | Owner/Resident | Address on file | | | | |
| 6138386 | Owner/Resident | Address on file | | | | |
| 6138390 | Owner/Resident | Address on file | | | | |
| 6138389 | Owner/Resident | Address on file | | | | |
| 6138400 | Owner/Resident | Address on file | | | | |
| 6138419 | Owner/Resident | Address on file | | | | |
| 6138398 | Owner/Resident | Address on file | | | | |
| 6138418 | Owner/Resident | Address on file | | | | |
| 6138401 | Owner/Resident | Address on file | | | | |
| 6138404 | Owner/Resident | Address on file | | | | |
| 6138425 | Owner/Resident | Address on file | | | | |
| 6138411 | Owner/Resident | Address on file | | | | |
| 6138433 | Owner/Resident | Address on file | | | | |
| 6138453 | Owner/Resident | Address on file | | | | |
| 6138449 | Owner/Resident | Address on file | | | | |
| 6138206 | Owner/Resident | Address on file | | | | |
| 6138458 | Owner/Resident | Address on file | | | | |
| 6138463 | Owner/Resident | Address on file | | | | |
| 6138469 | Owner/Resident | Address on file | | | | |
| 6138475 | Owner/Resident | Address on file | | | | |
| 6138474 | Owner/Resident | Address on file | | | | |
| 6138467 | Owner/Resident | Address on file | | | | |
| 6138483 | Owner/Resident | Address on file | | | | |
| 6138489 | Owner/Resident | Address on file | | | | |
| 6135525 | Owner/Resident | Address on file | | | | |
| 6135528 | Owner/Resident | Address on file | | | | |
| 6138490 | Owner/Resident | Address on file | | | | |
| 6138477 | Owner/Resident | Address on file | | | | |
| 6135552 | Owner/Resident | Address on file | | | | |
| 6138551 | Owner/Resident | Address on file | | | | |
| 6138491 | Owner/Resident | Address on file | | | | |
| 6138492 | Owner/Resident | Address on file | | | | |
| 6138252 | Owner/Resident | Address on file | | | | |
| 6138558 | Owner/Resident | Address on file | | | | |
| 6138556 | Owner/Resident | Address on file | | | | |
| 6138566 | Owner/Resident | Address on file | | | | |
| 6138554 | Owner/Resident | Address on file | | | | |
| 6138545 | Owner/Resident | Address on file | | | | |
| 6138549 | Owner/Resident | Address on file | | | | |
| 6138550 | Owner/Resident | Address on file | | | | |
| 6138245 | Owner/Resident | Address on file | | | | |
| 6138555 | Owner/Resident | Address on file | | | | |
| 6138563 | Owner/Resident | Address on file | | | | |
| 6138562 | Owner/Resident | Address on file | | | | |
| 6138565 | Owner/Resident | Address on file | | | | |
| 6138560 | Owner/Resident | Address on file | | | | |
| 6138176 | Owner/Resident | Address on file | | | | |
| 6137166 | Owner/Resident | Address on file | | | | |
| 6138291 | Owner/Resident | Address on file | | | | |
| 6138326 | Owner/Resident | Address on file | | | | |
| 6138356 | Owner/Resident | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6135423 | Owner/Resident | Address on file | | | | |
| 6135425 | Owner/Resident | Address on file | | | | |
| 6138173 | Owner/Resident | Address on file | | | | |
| 6138171 | Owner/Resident | Address on file | | | | |
| 6135426 | Owner/Resident | Address on file | | | | |
| 6138255 | Owner/Resident | Address on file | | | | |
| 6138334 | Owner/Resident | Address on file | | | | |
| 6138253 | Owner/Resident | Address on file | | | | |
| 6135427 | Owner/Resident | Address on file | | | | |
| 6135428 | Owner/Resident | Address on file | | | | |
| 6138226 | Owner/Resident | Address on file | | | | |
| 6135419 | Owner/Resident | Address on file | | | | |
| 6138335 | Owner/Resident | Address on file | | | | |
| 6138210 | Owner/Resident | Address on file | | | | |
| 6138322 | Owner/Resident | Address on file | | | | |
| 6138301 | Owner/Resident | Address on file | | | | |
| 6138290 | Owner/Resident | Address on file | | | | |
| 6138175 | Owner/Resident | Address on file | | | | |
| 6138264 | Owner/Resident | Address on file | | | | |
| 6138248 | Owner/Resident | Address on file | | | | |
| 6138202 | Owner/Resident | Address on file | | | | |
| 6138216 | Owner/Resident | Address on file | | | | |
| 6138194 | Owner/Resident | Address on file | | | | |
| 6136171 | Owner/Resident | Address on file | | | | |
| 6136130 | Owner/Resident | Address on file | | | | |
| 6136147 | Owner/Resident | Address on file | | | | |
| 6136184 | Owner/Resident | Address on file | | | | |
| 6136182 | Owner/Resident | Address on file | | | | |
| 6136157 | Owner/Resident | Address on file | | | | |
| 6136126 | Owner/Resident | Address on file | | | | |
| 6136467 | Owner/Resident | Address on file | | | | |
| 6135730 | Owner/Resident | Address on file | | | | |
| 6135781 | Owner/Resident | Address on file | | | | |
| 6135716 | Owner/Resident | Address on file | | | | |
| 6135762 | Owner/Resident | Address on file | | | | |
| 6135834 | Owner/Resident | Address on file | | | | |
| 6135390 | Owner/Resident | Address on file | | | | |
| 6136471 | Owner/Resident | Address on file | | | | |
| 6135768 | Owner/Resident | Address on file | | | | |
| 6135838 | Owner/Resident | Address on file | | | | |
| 6135819 | Owner/Resident | Address on file | | | | |
| 6135839 | Owner/Resident | Address on file | | | | |
| 6135735 | Owner/Resident | Address on file | | | | |
| 6135696 | Owner/Resident | Address on file | | | | |
| 6135845 | Owner/Resident | Address on file | | | | |
| 6135714 | Owner/Resident | Address on file | | | | |
| 6135862 | Owner/Resident | Address on file | | | | |
| 6135706 | Owner/Resident | Address on file | | | | |
| 6135867 | Owner/Resident | Address on file | | | | |
| 6135811 | Owner/Resident | Address on file | | | | |
| 6135387 | Owner/Resident | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6135880 | Owner/Resident | Address on file | | | | |
| 6135725 | Owner/Resident | Address on file | | | | |
| 6135764 | Owner/Resident | Address on file | | | | |
| 6135864 | Owner/Resident | Address on file | | | | |
| 6135707 | Owner/Resident | Address on file | | | | |
| 6135936 | Owner/Resident | Address on file | | | | |
| 6135857 | Owner/Resident | Address on file | | | | |
| 6135944 | Owner/Resident | Address on file | | | | |
| 6135829 | Owner/Resident | Address on file | | | | |
| 6135772 | Owner/Resident | Address on file | | | | |
| 6135779 | Owner/Resident | Address on file | | | | |
| 6135927 | Owner/Resident | Address on file | | | | |
| 6135823 | Owner/Resident | Address on file | | | | |
| 6135736 | Owner/Resident | Address on file | | | | |
| 6135828 | Owner/Resident | Address on file | | | | |
| 6135711 | Owner/Resident | Address on file | | | | |
| 6135392 | Owner/Resident | Address on file | | | | |
| 6135871 | Owner/Resident | Address on file | | | | |
| 6135909 | Owner/Resident | Address on file | | | | |
| 6135790 | Owner/Resident | Address on file | | | | |
| 6135774 | Owner/Resident | Address on file | | | | |
| 6135793 | Owner/Resident | Address on file | | | | |
| 6138568 | Owner/Resident | Address on file | | | | |
| 6135394 | Owner/Resident | Address on file | | | | |
| 6135738 | Owner/Resident | Address on file | | | | |
| 6135883 | Owner/Resident | Address on file | | | | |
| 6135712 | Owner/Resident | Address on file | | | | |
| 6135888 | Owner/Resident | Address on file | | | | |
| 6135805 | Owner/Resident | Address on file | | | | |
| 6135852 | Owner/Resident | Address on file | | | | |
| 6135733 | Owner/Resident | Address on file | | | | |
| 6135875 | Owner/Resident | Address on file | | | | |
| 6135782 | Owner/Resident | Address on file | | | | |
| 6135710 | Owner/Resident | Address on file | | | | |
| 6135886 | Owner/Resident | Address on file | | | | |
| 6135860 | Owner/Resident | Address on file | | | | |
| 6135841 | Owner/Resident | Address on file | | | | |
| 6135932 | Owner/Resident | Address on file | | | | |
| 6136569 | Owner/Resident | Address on file | | | | |
| 6135751 | Owner/Resident | Address on file | | | | |
| 6135821 | Owner/Resident | Address on file | | | | |
| 6135853 | Owner/Resident | Address on file | | | | |
| 6135731 | Owner/Resident | Address on file | | | | |
| 6135866 | Owner/Resident | Address on file | | | | |
| 6135863 | Owner/Resident | Address on file | | | | |
| 6135855 | Owner/Resident | Address on file | | | | |
| 6135785 | Owner/Resident | Address on file | | | | |
| 6135900 | Owner/Resident | Address on file | | | | |
| 6135830 | Owner/Resident | Address on file | | | | |
| 6135794 | Owner/Resident | Address on file | | | | |
| 6135879 | Owner/Resident | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6135723 | Owner/Resident | Address on file | | | | |
| 6135837 | Owner/Resident | Address on file | | | | |
| 6135926 | Owner/Resident | Address on file | | | | |
| 6135700 | Owner/Resident | Address on file | | | | |
| 6135395 | Owner/Resident | Address on file | | | | |
| 6135802 | Owner/Resident | Address on file | | | | |
| 6135732 | Owner/Resident | Address on file | | | | |
| 6135930 | Owner/Resident | Address on file | | | | |
| 6135701 | Owner/Resident | Address on file | | | | |
| 6136300 | Owner/Resident | Address on file | | | | |
| 6135756 | Owner/Resident | Address on file | | | | |
| 6135741 | Owner/Resident | Address on file | | | | |
| 6135843 | Owner/Resident | Address on file | | | | |
| 6135699 | Owner/Resident | Address on file | | | | |
| 6135761 | Owner/Resident | Address on file | | | | |
| 6135804 | Owner/Resident | Address on file | | | | |
| 6135935 | Owner/Resident | Address on file | | | | |
| 6135742 | Owner/Resident | Address on file | | | | |
| 6135703 | Owner/Resident | Address on file | | | | |
| 6135914 | Owner/Resident | Address on file | | | | |
| 6135924 | Owner/Resident | Address on file | | | | |
| 6135952 | Owner/Resident | Address on file | | | | |
| 6135798 | Owner/Resident | Address on file | | | | |
| 6135922 | Owner/Resident | Address on file | | | | |
| 6135925 | Owner/Resident | Address on file | | | | |
| 6136152 | Owner/Resident | Address on file | | | | |
| 6135877 | Owner/Resident | Address on file | | | | |
| 6135743 | Owner/Resident | Address on file | | | | |
| 6135872 | Owner/Resident | Address on file | | | | |
| 6135705 | Owner/Resident | Address on file | | | | |
| 6136307 | Owner/Resident | Address on file | | | | |
| 6135745 | Owner/Resident | Address on file | | | | |
| 6135876 | Owner/Resident | Address on file | | | | |
| 6135718 | Owner/Resident | Address on file | | | | |
| 6135955 | Owner/Resident | Address on file | | | | |
| 6135951 | Owner/Resident | Address on file | | | | |
| 6135963 | Owner/Resident | Address on file | | | | |
| 6135881 | Owner/Resident | Address on file | | | | |
| 6135765 | Owner/Resident | Address on file | | | | |
| 6135721 | Owner/Resident | Address on file | | | | |
| 6135728 | Owner/Resident | Address on file | | | | |
| 6135690 | Owner/Resident | Address on file | | | | |
| 6135691 | Owner/Resident | Address on file | | | | |
| 6135739 | Owner/Resident | Address on file | | | | |
| 6135678 | Owner/Resident | Address on file | | | | |
| 6135680 | Owner/Resident | Address on file | | | | |
| 6135784 | Owner/Resident | Address on file | | | | |
| 6135671 | Owner/Resident | Address on file | | | | |
| 6135460 | Owner/Resident | Address on file | | | | |
| 6136188 | Owner/Resident | Address on file | | | | |
| 6135687 | Owner/Resident | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6135767 | Owner/Resident | Address on file | | | | |
| 6135666 | Owner/Resident | Address on file | | | | |
| 6135822 | Owner/Resident | Address on file | | | | |
| 6135393 | Owner/Resident | Address on file | | | | |
| 6135734 | Owner/Resident | Address on file | | | | |
| 6135750 | Owner/Resident | Address on file | | | | |
| 6135646 | Owner/Resident | Address on file | | | | |
| 6135757 | Owner/Resident | Address on file | | | | |
| 6135391 | Owner/Resident | Address on file | | | | |
| 6135780 | Owner/Resident | Address on file | | | | |
| 6135661 | Owner/Resident | Address on file | | | | |
| 6135652 | Owner/Resident | Address on file | | | | |
| 6135824 | Owner/Resident | Address on file | | | | |
| 6135663 | Owner/Resident | Address on file | | | | |
| 6135647 | Owner/Resident | Address on file | | | | |
| 6135655 | Owner/Resident | Address on file | | | | |
| 6135645 | Owner/Resident | Address on file | | | | |
| 6135643 | Owner/Resident | Address on file | | | | |
| 6135851 | Owner/Resident | Address on file | | | | |
| 6136195 | Owner/Resident | Address on file | | | | |
| 6136574 | Owner/Resident | Address on file | | | | |
| 6136246 | Owner/Resident | Address on file | | | | |
| 6135648 | Owner/Resident | Address on file | | | | |
| 6135847 | Owner/Resident | Address on file | | | | |
| 6136154 | Owner/Resident | Address on file | | | | |
| 6135653 | Owner/Resident | Address on file | | | | |
| 6136326 | Owner/Resident | Address on file | | | | |
| 6136334 | Owner/Resident | Address on file | | | | |
| 6135656 | Owner/Resident | Address on file | | | | |
| 6135818 | Owner/Resident | Address on file | | | | |
| 6136279 | Owner/Resident | Address on file | | | | |
| 6135660 | Owner/Resident | Address on file | | | | |
| 6136146 | Owner/Resident | Address on file | | | | |
| 6135665 | Owner/Resident | Address on file | | | | |
| 6135662 | Owner/Resident | Address on file | | | | |
| 6136275 | Owner/Resident | Address on file | | | | |
| 6135456 | Owner/Resident | Address on file | | | | |
| 6136335 | Owner/Resident | Address on file | | | | |
| 6136231 | Owner/Resident | Address on file | | | | |
| 6135674 | Owner/Resident | Address on file | | | | |
| 6136272 | Owner/Resident | Address on file | | | | |
| 6136158 | Owner/Resident | Address on file | | | | |
| 6135682 | Owner/Resident | Address on file | | | | |
| 6135681 | Owner/Resident | Address on file | | | | |
| 6136278 | Owner/Resident | Address on file | | | | |
| 6136336 | Owner/Resident | Address on file | | | | |
| 6136265 | Owner/Resident | Address on file | | | | |
| 6135692 | Owner/Resident | Address on file | | | | |
| 6136127 | Owner/Resident | Address on file | | | | |
| 6136165 | Owner/Resident | Address on file | | | | |
| 6135788 | Owner/Resident | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6136283 | Owner/Resident | Address on file | | | | |
| 6136168 | Owner/Resident | Address on file | | | | |
| 6136338 | Owner/Resident | Address on file | | | | |
| 6135835 | Owner/Resident | Address on file | | | | |
| 6136292 | Owner/Resident | Address on file | | | | |
| 6136128 | Owner/Resident | Address on file | | | | |
| 6136339 | Owner/Resident | Address on file | | | | |
| 6136297 | Owner/Resident | Address on file | | | | |
| 6136141 | Owner/Resident | Address on file | | | | |
| 6135758 | Owner/Resident | Address on file | | | | |
| 6136172 | Owner/Resident | Address on file | | | | |
| 6136295 | Owner/Resident | Address on file | | | | |
| 6136340 | Owner/Resident | Address on file | | | | |
| 6136155 | Owner/Resident | Address on file | | | | |
| 6135869 | Owner/Resident | Address on file | | | | |
| 6135717 | Owner/Resident | Address on file | | | | |
| 6136233 | Owner/Resident | Address on file | | | | |
| 6136341 | Owner/Resident | Address on file | | | | |
| 6137284 | Owner/Resident | Address on file | | | | |
| 6136134 | Owner/Resident | Address on file | | | | |
| 6136285 | Owner/Resident | Address on file | | | | |
| 6135719 | Owner/Resident | Address on file | | | | |
| 6135683 | Owner/Resident | Address on file | | | | |
| 6136343 | Owner/Resident | Address on file | | | | |
| 6136273 | Owner/Resident | Address on file | | | | |
| 6136353 | Owner/Resident | Address on file | | | | |
| 6136033 | Owner/Resident | Address on file | | | | |
| 6136113 | Owner/Resident | Address on file | | | | |
| 6136024 | Owner/Resident | Address on file | | | | |
| 6136397 | Owner/Resident | Address on file | | | | |
| 6136029 | Owner/Resident | Address on file | | | | |
| 6136002 | Owner/Resident | Address on file | | | | |
| 6136276 | Owner/Resident | Address on file | | | | |
| 6135454 | Owner/Resident | Address on file | | | | |
| 6136398 | Owner/Resident | Address on file | | | | |
| 6136277 | Owner/Resident | Address on file | | | | |
| 6135453 | Owner/Resident | Address on file | | | | |
| 6136354 | Owner/Resident | Address on file | | | | |
| 6135997 | Owner/Resident | Address on file | | | | |
| 6135403 | Owner/Resident | Address on file | | | | |
| 6135657 | Owner/Resident | Address on file | | | | |
| 6135457 | Owner/Resident | Address on file | | | | |
| 6135651 | Owner/Resident | Address on file | | | | |
| 6136282 | Owner/Resident | Address on file | | | | |
| 6135670 | Owner/Resident | Address on file | | | | |
| 6136162 | Owner/Resident | Address on file | | | | |
| 6136156 | Owner/Resident | Address on file | | | | |
| 6136144 | Owner/Resident | Address on file | | | | |
| 6135999 | Owner/Resident | Address on file | | | | |
| 6136021 | Owner/Resident | Address on file | | | | |
| 6136289 | Owner/Resident | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1806 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6136367 | Owner/Resident | Address on file | | | | |
| 6136143 | Owner/Resident | Address on file | | | | |
| 6136161 | Owner/Resident | Address on file | | | | |
| 6136298 | Owner/Resident | Address on file | | | | |
| 6135443 | Owner/Resident | Address on file | | | | |
| 6136183 | Owner/Resident | Address on file | | | | |
| 6136399 | Owner/Resident | Address on file | | | | |
| 6136119 | Owner/Resident | Address on file | | | | |
| 6136133 | Owner/Resident | Address on file | | | | |
| 6136120 | Owner/Resident | Address on file | | | | |
| 6136001 | Owner/Resident | Address on file | | | | |
| 6136019 | Owner/Resident | Address on file | | | | |
| 6136303 | Owner/Resident | Address on file | | | | |
| 6136003 | Owner/Resident | Address on file | | | | |
| 6136400 | Owner/Resident | Address on file | | | | |
| 6135401 | Owner/Resident | Address on file | | | | |
| 6136305 | Owner/Resident | Address on file | | | | |
| 6136371 | Owner/Resident | Address on file | | | | |
| 6135808 | Owner/Resident | Address on file | | | | |
| 6136160 | Owner/Resident | Address on file | | | | |
| 6136025 | Owner/Resident | Address on file | | | | |
| 6136309 | Owner/Resident | Address on file | | | | |
| 6136142 | Owner/Resident | Address on file | | | | |
| 6136012 | Owner/Resident | Address on file | | | | |
| 6136310 | Owner/Resident | Address on file | | | | |
| 6135913 | Owner/Resident | Address on file | | | | |
| 6136159 | Owner/Resident | Address on file | | | | |
| 6136140 | Owner/Resident | Address on file | | | | |
| 6135893 | Owner/Resident | Address on file | | | | |
| 6136374 | Owner/Resident | Address on file | | | | |
| 6135807 | Owner/Resident | Address on file | | | | |
| 6135400 | Owner/Resident | Address on file | | | | |
| 6136314 | Owner/Resident | Address on file | | | | |
| 6136401 | Owner/Resident | Address on file | | | | |
| 6136164 | Owner/Resident | Address on file | | | | |
| 6136402 | Owner/Resident | Address on file | | | | |
| 6136375 | Owner/Resident | Address on file | | | | |
| 6136254 | Owner/Resident | Address on file | | | | |
| 6136317 | Owner/Resident | Address on file | | | | |
| 6135659 | Owner/Resident | Address on file | | | | |
| 6137439 | Owner/Resident | Address on file | | | | |
| 6135672 | Owner/Resident | Address on file | | | | |
| 6136028 | Owner/Resident | Address on file | | | | |
| 6136149 | Owner/Resident | Address on file | | | | |
| 6136151 | Owner/Resident | Address on file | | | | |
| 6136014 | Owner/Resident | Address on file | | | | |
| 6136153 | Owner/Resident | Address on file | | | | |
| 6136312 | Owner/Resident | Address on file | | | | |
| 6135677 | Owner/Resident | Address on file | | | | |
| 6136304 | Owner/Resident | Address on file | | | | |
| 6136016 | Owner/Resident | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1807 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6136302 | Owner/Resident | Address on file | | | | |
| 6136356 | Owner/Resident | Address on file | | | | |
| 6136035 | Owner/Resident | Address on file | | | | |
| 6135664 | Owner/Resident | Address on file | | | | |
| 6136173 | Owner/Resident | Address on file | | | | |
| 6136299 | Owner/Resident | Address on file | | | | |
| 6136026 | Owner/Resident | Address on file | | | | |
| 6136176 | Owner/Resident | Address on file | | | | |
| 6136296 | Owner/Resident | Address on file | | | | |
| 6136294 | Owner/Resident | Address on file | | | | |
| 6136349 | Owner/Resident | Address on file | | | | |
| 6136177 | Owner/Resident | Address on file | | | | |
| 6136287 | Owner/Resident | Address on file | | | | |
| 6135658 | Owner/Resident | Address on file | | | | |
| 6135965 | Owner/Resident | Address on file | | | | |
| 6136123 | Owner/Resident | Address on file | | | | |
| 6136350 | Owner/Resident | Address on file | | | | |
| 6136118 | Owner/Resident | Address on file | | | | |
| 6136286 | Owner/Resident | Address on file | | | | |
| 6136290 | Owner/Resident | Address on file | | | | |
| 6136111 | Owner/Resident | Address on file | | | | |
| 6138569 | Owner/Resident | Address on file | | | | |
| 6135896 | Owner/Resident | Address on file | | | | |
| 6136351 | Owner/Resident | Address on file | | | | |
| 6135962 | Owner/Resident | Address on file | | | | |
| 6135737 | Owner/Resident | Address on file | | | | |
| 6136112 | Owner/Resident | Address on file | | | | |
| 6136189 | Owner/Resident | Address on file | | | | |
| 6135676 | Owner/Resident | Address on file | | | | |
| 6136288 | Owner/Resident | Address on file | | | | |
| 6136193 | Owner/Resident | Address on file | | | | |
| 6135458 | Owner/Resident | Address on file | | | | |
| 6136209 | Owner/Resident | Address on file | | | | |
| 6136132 | Owner/Resident | Address on file | | | | |
| 6136352 | Owner/Resident | Address on file | | | | |
| 6135895 | Owner/Resident | Address on file | | | | |
| 6135961 | Owner/Resident | Address on file | | | | |
| 6135459 | Owner/Resident | Address on file | | | | |
| 6136211 | Owner/Resident | Address on file | | | | |
| 6136178 | Owner/Resident | Address on file | | | | |
| 6136348 | Owner/Resident | Address on file | | | | |
| 6135702 | Owner/Resident | Address on file | | | | |
| 6136255 | Owner/Resident | Address on file | | | | |
| 6136291 | Owner/Resident | Address on file | | | | |
| 6135894 | Owner/Resident | Address on file | | | | |
| 6136584 | Owner/Resident | Address on file | | | | |
| 6136135 | Owner/Resident | Address on file | | | | |
| 6135960 | Owner/Resident | Address on file | | | | |
| 6136232 | Owner/Resident | Address on file | | | | |
| 6136191 | Owner/Resident | Address on file | | | | |
| 6136213 | Owner/Resident | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6136180 | Owner/Resident | Address on file | | | | |
| 6136138 | Owner/Resident | Address on file | | | | |
| 6136346 | Owner/Resident | Address on file | | | | |
| 6136022 | Owner/Resident | Address on file | | | | |
| 6136506 | Owner/Resident | Address on file | | | | |
| 6136196 | Owner/Resident | Address on file | | | | |
| 6136037 | Owner/Resident | Address on file | | | | |
| 6136214 | Owner/Resident | Address on file | | | | |
| 6136480 | Owner/Resident | Address on file | | | | |
| 6135959 | Owner/Resident | Address on file | | | | |
| 6135669 | Owner/Resident | Address on file | | | | |
| 6136129 | Owner/Resident | Address on file | | | | |
| 6136198 | Owner/Resident | Address on file | | | | |
| 6136136 | Owner/Resident | Address on file | | | | |
| 6136403 | Owner/Resident | Address on file | | | | |
| 6136432 | Owner/Resident | Address on file | | | | |
| 6135713 | Owner/Resident | Address on file | | | | |
| 6136380 | Owner/Resident | Address on file | | | | |
| 6136038 | Owner/Resident | Address on file | | | | |
| 6136379 | Owner/Resident | Address on file | | | | |
| 6135753 | Owner/Resident | Address on file | | | | |
| 6136443 | Owner/Resident | Address on file | | | | |
| 6136489 | Owner/Resident | Address on file | | | | |
| 6136473 | Owner/Resident | Address on file | | | | |
| 6136373 | Owner/Resident | Address on file | | | | |
| 6136181 | Owner/Resident | Address on file | | | | |
| 6136372 | Owner/Resident | Address on file | | | | |
| 6135958 | Owner/Resident | Address on file | | | | |
| 6135754 | Owner/Resident | Address on file | | | | |
| 6136201 | Owner/Resident | Address on file | | | | |
| 6135675 | Owner/Resident | Address on file | | | | |
| 6135668 | Owner/Resident | Address on file | | | | |
| 6135389 | Owner/Resident | Address on file | | | | |
| 6135450 | Owner/Resident | Address on file | | | | |
| 6136415 | Owner/Resident | Address on file | | | | |
| 6136456 | Owner/Resident | Address on file | | | | |
| 6136444 | Owner/Resident | Address on file | | | | |
| 6136394 | Owner/Resident | Address on file | | | | |
| 6135442 | Owner/Resident | Address on file | | | | |
| 6136431 | Owner/Resident | Address on file | | | | |
| 6136469 | Owner/Resident | Address on file | | | | |
| 6136370 | Owner/Resident | Address on file | | | | |
| 6135720 | Owner/Resident | Address on file | | | | |
| 6135441 | Owner/Resident | Address on file | | | | |
| 6136468 | Owner/Resident | Address on file | | | | |
| 6135440 | Owner/Resident | Address on file | | | | |
| 6135693 | Owner/Resident | Address on file | | | | |
| 6136466 | Owner/Resident | Address on file | | | | |
| 6136414 | Owner/Resident | Address on file | | | | |
| 6135957 | Owner/Resident | Address on file | | | | |
| 6135439 | Owner/Resident | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6136465 | Owner/Resident | Address on file | | | | |
| 6136392 | Owner/Resident | Address on file | | | | |
| 6136150 | Owner/Resident | Address on file | | | | |
| 6136365 | Owner/Resident | Address on file | | | | |
| 6136455 | Owner/Resident | Address on file | | | | |
| 6135437 | Owner/Resident | Address on file | | | | |
| 6136442 | Owner/Resident | Address on file | | | | |
| 6136464 | Owner/Resident | Address on file | | | | |
| 6137427 | Owner/Resident | Address on file | | | | |
| 6135436 | Owner/Resident | Address on file | | | | |
| 6136430 | Owner/Resident | Address on file | | | | |
| 6136170 | Owner/Resident | Address on file | | | | |
| 6136039 | Owner/Resident | Address on file | | | | |
| 6136463 | Owner/Resident | Address on file | | | | |
| 6135697 | Owner/Resident | Address on file | | | | |
| 6135435 | Owner/Resident | Address on file | | | | |
| 6135722 | Owner/Resident | Address on file | | | | |
| 6136462 | Owner/Resident | Address on file | | | | |
| 6136412 | Owner/Resident | Address on file | | | | |
| 6135434 | Owner/Resident | Address on file | | | | |
| 6136461 | Owner/Resident | Address on file | | | | |
| 6136454 | Owner/Resident | Address on file | | | | |
| 6135433 | Owner/Resident | Address on file | | | | |
| 6136460 | Owner/Resident | Address on file | | | | |
| 6136459 | Owner/Resident | Address on file | | | | |
| 6135432 | Owner/Resident | Address on file | | | | |
| 6136429 | Owner/Resident | Address on file | | | | |
| 6136362 | Owner/Resident | Address on file | | | | |
| 6135431 | Owner/Resident | Address on file | | | | |
| 6136458 | Owner/Resident | Address on file | | | | |
| 6136472 | Owner/Resident | Address on file | | | | |
| 6136439 | Owner/Resident | Address on file | | | | |
| 6136388 | Owner/Resident | Address on file | | | | |
| 6135791 | Owner/Resident | Address on file | | | | |
| 6136453 | Owner/Resident | Address on file | | | | |
| 6136449 | Owner/Resident | Address on file | | | | |
| 6136411 | Owner/Resident | Address on file | | | | |
| 6136446 | Owner/Resident | Address on file | | | | |
| 6136389 | Owner/Resident | Address on file | | | | |
| 6135396 | Owner/Resident | Address on file | | | | |
| 6136440 | Owner/Resident | Address on file | | | | |
| 6136361 | Owner/Resident | Address on file | | | | |
| 6136452 | Owner/Resident | Address on file | | | | |
| 6136435 | Owner/Resident | Address on file | | | | |
| 6136427 | Owner/Resident | Address on file | | | | |
| 6135698 | Owner/Resident | Address on file | | | | |
| 6135729 | Owner/Resident | Address on file | | | | |
| 6136438 | Owner/Resident | Address on file | | | | |
| 6136409 | Owner/Resident | Address on file | | | | |
| 6136451 | Owner/Resident | Address on file | | | | |
| 6136359 | Owner/Resident | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6136390 | Owner/Resident | Address on file | | | | |
| 6136194 | Owner/Resident | Address on file | | | | |
| 6136434 | Owner/Resident | Address on file | | | | |
| 6136450 | Owner/Resident | Address on file | | | | |
| 6135749 | Owner/Resident | Address on file | | | | |
| 6136332 | Owner/Resident | Address on file | | | | |
| 6136417 | Owner/Resident | Address on file | | | | |
| 6136364 | Owner/Resident | Address on file | | | | |
| 6136448 | Owner/Resident | Address on file | | | | |
| 6135709 | Owner/Resident | Address on file | | | | |
| 6135684 | Owner/Resident | Address on file | | | | |
| 6136199 | Owner/Resident | Address on file | | | | |
| 6136445 | Owner/Resident | Address on file | | | | |
| 6136358 | Owner/Resident | Address on file | | | | |
| 6136357 | Owner/Resident | Address on file | | | | |
| 6135695 | Owner/Resident | Address on file | | | | |
| 6136441 | Owner/Resident | Address on file | | | | |
| 6136426 | Owner/Resident | Address on file | | | | |
| 6135694 | Owner/Resident | Address on file | | | | |
| 6136360 | Owner/Resident | Address on file | | | | |
| 6136040 | Owner/Resident | Address on file | | | | |
| 6135748 | Owner/Resident | Address on file | | | | |
| 6136205 | Owner/Resident | Address on file | | | | |
| 6136384 | Owner/Resident | Address on file | | | | |
| 6136433 | Owner/Resident | Address on file | | | | |
| 6136363 | Owner/Resident | Address on file | | | | |
| 6135846 | Owner/Resident | Address on file | | | | |
| 6136366 | Owner/Resident | Address on file | | | | |
| 6135970 | Owner/Resident | Address on file | | | | |
| 6135859 | Owner/Resident | Address on file | | | | |
| 6135810 | Owner/Resident | Address on file | | | | |
| 6135885 | Owner/Resident | Address on file | | | | |
| 6135934 | Owner/Resident | Address on file | | | | |
| 6136382 | Owner/Resident | Address on file | | | | |
| 6136396 | Owner/Resident | Address on file | | | | |
| 6136428 | Owner/Resident | Address on file | | | | |
| 6136405 | Owner/Resident | Address on file | | | | |
| 6136280 | Owner/Resident | Address on file | | | | |
| 6136324 | Owner/Resident | Address on file | | | | |
| 6136418 | Owner/Resident | Address on file | | | | |
| 6136423 | Owner/Resident | Address on file | | | | |
| 6136266 | Owner/Resident | Address on file | | | | |
| 6136323 | Owner/Resident | Address on file | | | | |
| 6136261 | Owner/Resident | Address on file | | | | |
| 6136313 | Owner/Resident | Address on file | | | | |
| 6136262 | Owner/Resident | Address on file | | | | |
| 6136268 | Owner/Resident | Address on file | | | | |
| 6136315 | Owner/Resident | Address on file | | | | |
| 6136270 | Owner/Resident | Address on file | | | | |
| 6136328 | Owner/Resident | Address on file | | | | |
| 6136327 | Owner/Resident | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
1811 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6136267 | Owner/Resident | Address on file | | | | |
| 6136311 | Owner/Resident | Address on file | | | | |
| 6136186 | Owner/Resident | Address on file | | | | |
| 6136269 | Owner/Resident | Address on file | | | | |
| 6136187 | Owner/Resident | Address on file | | | | |
| 6136179 | Owner/Resident | Address on file | | | | |
| 6136263 | Owner/Resident | Address on file | | | | |
| 6136248 | Owner/Resident | Address on file | | | | |
| 6136197 | Owner/Resident | Address on file | | | | |
| 6136224 | Owner/Resident | Address on file | | | | |
| 6136220 | Owner/Resident | Address on file | | | | |
| 6136250 | Owner/Resident | Address on file | | | | |
| 6135667 | Owner/Resident | Address on file | | | | |
| 6136215 | Owner/Resident | Address on file | | | | |
| 6136252 | Owner/Resident | Address on file | | | | |
| 6136217 | Owner/Resident | Address on file | | | | |
| 6136200 | Owner/Resident | Address on file | | | | |
| 6135438 | Owner/Resident | Address on file | | | | |
| 6136253 | Owner/Resident | Address on file | | | | |
| 6136216 | Owner/Resident | Address on file | | | | |
| 6136247 | Owner/Resident | Address on file | | | | |
| 6136207 | Owner/Resident | Address on file | | | | |
| 6136208 | Owner/Resident | Address on file | | | | |
| 6136244 | Owner/Resident | Address on file | | | | |
| 6136210 | Owner/Resident | Address on file | | | | |
| 6136318 | Owner/Resident | Address on file | | | | |
| 6136249 | Owner/Resident | Address on file | | | | |
| 6136212 | Owner/Resident | Address on file | | | | |
| 6136321 | Owner/Resident | Address on file | | | | |
| 6136202 | Owner/Resident | Address on file | | | | |
| 6136251 | Owner/Resident | Address on file | | | | |
| 6136218 | Owner/Resident | Address on file | | | | |
| 6136271 | Owner/Resident | Address on file | | | | |
| 6136308 | Owner/Resident | Address on file | | | | |
| 6136219 | Owner/Resident | Address on file | | | | |
| 6136281 | Owner/Resident | Address on file | | | | |
| 6136222 | Owner/Resident | Address on file | | | | |
| 6136256 | Owner/Resident | Address on file | | | | |
| 6136260 | Owner/Resident | Address on file | | | | |
| 6136223 | Owner/Resident | Address on file | | | | |
| 6136322 | Owner/Resident | Address on file | | | | |
| 6135814 | Owner/Resident | Address on file | | | | |
| 6135813 | Owner/Resident | Address on file | | | | |
| 6135953 | Owner/Resident | Address on file | | | | |
| 6136032 | Owner/Resident | Address on file | | | | |
| 6136225 | Owner/Resident | Address on file | | | | |
| 6137199 | Owner/Resident | Address on file | | | | |
| 6136245 | Owner/Resident | Address on file | | | | |
| 6136257 | Owner/Resident | Address on file | | | | |
| 6136258 | Owner/Resident | Address on file | | | | |
| 6136264 | Owner/Resident | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6136206 | Owner/Resident | Address on file | | | | |
| 6136337 | Owner/Resident | Address on file | | | | |
| 6136274 | Owner/Resident | Address on file | | | | |
| 6136192 | Owner/Resident | Address on file | | | | |
| 6136347 | Owner/Resident | Address on file | | | | |
| 6136319 | Owner/Resident | Address on file | | | | |
| 6136175 | Owner/Resident | Address on file | | | | |
| 6136185 | Owner/Resident | Address on file | | | | |
| 6136316 | Owner/Resident | Address on file | | | | |
| 6136163 | Owner/Resident | Address on file | | | | |
| 6136148 | Owner/Resident | Address on file | | | | |
| 6136613 | Owner/Resident | Address on file | | | | |
| 6136121 | Owner/Resident | Address on file | | | | |
| 6136640 | Owner/Resident | Address on file | | | | |
| 6136659 | Owner/Resident | Address on file | | | | |
| 6136139 | Owner/Resident | Address on file | | | | |
| 6137854 | Owner/Resident | Address on file | | | | |
| 6136607 | Owner/Resident | Address on file | | | | |
| 6136641 | Owner/Resident | Address on file | | | | |
| 6136424 | Owner/Resident | Address on file | | | | |
| 6136484 | Owner/Resident | Address on file | | | | |
| 6136606 | Owner/Resident | Address on file | | | | |
| 6137981 | Owner/Resident | Address on file | | | | |
| 6136624 | Owner/Resident | Address on file | | | | |
| 6136457 | Owner/Resident | Address on file | | | | |
| 6136391 | Owner/Resident | Address on file | | | | |
| 6138033 | Owner/Resident | Address on file | | | | |
| 6136498 | Owner/Resident | Address on file | | | | |
| 6136387 | Owner/Resident | Address on file | | | | |
| 6136907 | Owner/Resident | Address on file | | | | |
| 6136227 | Owner/Resident | Address on file | | | | |
| 6136810 | Owner/Resident | Address on file | | | | |
| 6136368 | Owner/Resident | Address on file | | | | |
| 6136620 | Owner/Resident | Address on file | | | | |
| 6136229 | Owner/Resident | Address on file | | | | |
| 6135799 | Owner/Resident | Address on file | | | | |
| 6136803 | Owner/Resident | Address on file | | | | |
| 6136908 | Owner/Resident | Address on file | | | | |
| 6136503 | Owner/Resident | Address on file | | | | |
| 6136804 | Owner/Resident | Address on file | | | | |
| 6136909 | Owner/Resident | Address on file | | | | |
| 6136780 | Owner/Resident | Address on file | | | | |
| 6136528 | Owner/Resident | Address on file | | | | |
| 6137895 | Owner/Resident | Address on file | | | | |
| 6137897 | Owner/Resident | Address on file | | | | |
| 6136839 | Owner/Resident | Address on file | | | | |
| 6136511 | Owner/Resident | Address on file | | | | |
| 6136910 | Owner/Resident | Address on file | | | | |
| 6136534 | Owner/Resident | Address on file | | | | |
| 6136911 | Owner/Resident | Address on file | | | | |
| 6136320 | Owner/Resident | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6136605 | Owner/Resident | Address on file | | | | |
| 6136840 | Owner/Resident | Address on file | | | | |
| 6137936 | Owner/Resident | Address on file | | | | |
| 6136512 | Owner/Resident | Address on file | | | | |
| 6136838 | Owner/Resident | Address on file | | | | |
| 6136544 | Owner/Resident | Address on file | | | | |
| 6136636 | Owner/Resident | Address on file | | | | |
| 6136582 | Owner/Resident | Address on file | | | | |
| 6136545 | Owner/Resident | Address on file | | | | |
| 6136509 | Owner/Resident | Address on file | | | | |
| 6136608 | Owner/Resident | Address on file | | | | |
| 6136581 | Owner/Resident | Address on file | | | | |
| 6136912 | Owner/Resident | Address on file | | | | |
| 6136837 | Owner/Resident | Address on file | | | | |
| 6136241 | Owner/Resident | Address on file | | | | |
| 6136355 | Owner/Resident | Address on file | | | | |
| 6138066 | Owner/Resident | Address on file | | | | |
| 6136634 | Owner/Resident | Address on file | | | | |
| 6136510 | Owner/Resident | Address on file | | | | |
| 6136240 | Owner/Resident | Address on file | | | | |
| 6136913 | Owner/Resident | Address on file | | | | |
| 6136226 | Owner/Resident | Address on file | | | | |
| 6135448 | Owner/Resident | Address on file | | | | |
| 6136915 | Owner/Resident | Address on file | | | | |
| 6135447 | Owner/Resident | Address on file | | | | |
| 6136638 | Owner/Resident | Address on file | | | | |
| 6136648 | Owner/Resident | Address on file | | | | |
| 6136495 | Owner/Resident | Address on file | | | | |
| 6136234 | Owner/Resident | Address on file | | | | |
| 6136393 | Owner/Resident | Address on file | | | | |
| 6136421 | Owner/Resident | Address on file | | | | |
| 6136524 | Owner/Resident | Address on file | | | | |
| 6136619 | Owner/Resident | Address on file | | | | |
| 6136537 | Owner/Resident | Address on file | | | | |
| 6136662 | Owner/Resident | Address on file | | | | |
| 6136658 | Owner/Resident | Address on file | | | | |
| 6136692 | Owner/Resident | Address on file | | | | |
| 6136549 | Owner/Resident | Address on file | | | | |
| 6136416 | Owner/Resident | Address on file | | | | |
| 6136376 | Owner/Resident | Address on file | | | | |
| 6136543 | Owner/Resident | Address on file | | | | |
| 6136526 | Owner/Resident | Address on file | | | | |
| 6136666 | Owner/Resident | Address on file | | | | |
| 6136045 | Owner/Resident | Address on file | | | | |
| 6137960 | Owner/Resident | Address on file | | | | |
| 6136103 | Owner/Resident | Address on file | | | | |
| 6136542 | Owner/Resident | Address on file | | | | |
| 6136580 | Owner/Resident | Address on file | | | | |
| 6136419 | Owner/Resident | Address on file | | | | |
| 6136675 | Owner/Resident | Address on file | | | | |
| 6136062 | Owner/Resident | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
1814 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6136558 | Owner/Resident | Address on file | | | | |
| 6136378 | Owner/Resident | Address on file | | | | |
| 6136578 | Owner/Resident | Address on file | | | | |
| 6136696 | Owner/Resident | Address on file | | | | |
| 6137956 | Owner/Resident | Address on file | | | | |
| 6136099 | Owner/Resident | Address on file | | | | |
| 6136479 | Owner/Resident | Address on file | | | | |
| 6136567 | Owner/Resident | Address on file | | | | |
| 6136008 | Owner/Resident | Address on file | | | | |
| 6136381 | Owner/Resident | Address on file | | | | |
| 6136478 | Owner/Resident | Address on file | | | | |
| 6136570 | Owner/Resident | Address on file | | | | |
| 6136577 | Owner/Resident | Address on file | | | | |
| 6136575 | Owner/Resident | Address on file | | | | |
| 6136447 | Owner/Resident | Address on file | | | | |
| 6136477 | Owner/Resident | Address on file | | | | |
| 6136167 | Owner/Resident | Address on file | | | | |
| 6136068 | Owner/Resident | Address on file | | | | |
| 6136436 | Owner/Resident | Address on file | | | | |
| 6136383 | Owner/Resident | Address on file | | | | |
| 6138078 | Owner/Resident | Address on file | | | | |
| 6136169 | Owner/Resident | Address on file | | | | |
| 6135429 | Owner/Resident | Address on file | | | | |
| 6136615 | Owner/Resident | Address on file | | | | |
| 6136117 | Owner/Resident | Address on file | | | | |
| 6136935 | Owner/Resident | Address on file | | | | |
| 6138142 | Owner/Resident | Address on file | | | | |
| 6136781 | Owner/Resident | Address on file | | | | |
| 6136778 | Owner/Resident | Address on file | | | | |
| 6136738 | Owner/Resident | Address on file | | | | |
| 6138139 | Owner/Resident | Address on file | | | | |
| 6136776 | Owner/Resident | Address on file | | | | |
| 6136476 | Owner/Resident | Address on file | | | | |
| 6137341 | Owner/Resident | Address on file | | | | |
| 6137180 | Owner/Resident | Address on file | | | | |
| 6138148 | Owner/Resident | Address on file | | | | |
| 6136475 | Owner/Resident | Address on file | | | | |
| 6138185 | Owner/Resident | Address on file | | | | |
| 6137187 | Owner/Resident | Address on file | | | | |
| 6138552 | Owner/Resident | Address on file | | | | |
| 6136474 | Owner/Resident | Address on file | | | | |
| 6137189 | Owner/Resident | Address on file | | | | |
| 6136493 | Owner/Resident | Address on file | | | | |
| 6138188 | Owner/Resident | Address on file | | | | |
| 6136470 | Owner/Resident | Address on file | | | | |
| 6138205 | Owner/Resident | Address on file | | | | |
| 6136017 | Owner/Resident | Address on file | | | | |
| 6136190 | Owner/Resident | Address on file | | | | |
| 6137182 | Owner/Resident | Address on file | | | | |
| 6138199 | Owner/Resident | Address on file | | | | |
| 6136670 | Owner/Resident | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6138161 | Owner/Resident | Address on file | | | | |
| 6136490 | Owner/Resident | Address on file | | | | |
| 6138196 | Owner/Resident | Address on file | | | | |
| 6136687 | Owner/Resident | Address on file | | | | |
| 6138158 | Owner/Resident | Address on file | | | | |
| 6136492 | Owner/Resident | Address on file | | | | |
| 6136236 | Owner/Resident | Address on file | | | | |
| 6136533 | Owner/Resident | Address on file | | | | |
| 6136556 | Owner/Resident | Address on file | | | | |
| 6136536 | Owner/Resident | Address on file | | | | |
| 6136565 | Owner/Resident | Address on file | | | | |
| 6135854 | Owner/Resident | Address on file | | | | |
| 6136573 | Owner/Resident | Address on file | | | | |
| 6138384 | Owner/Resident | Address on file | | | | |
| 6137178 | Owner/Resident | Address on file | | | | |
| 6135990 | Owner/Resident | Address on file | | | | |
| 6136649 | Owner/Resident | Address on file | | | | |
| 6136688 | Owner/Resident | Address on file | | | | |
| 6138481 | Owner/Resident | Address on file | | | | |
| 6138197 | Owner/Resident | Address on file | | | | |
| 6136652 | Owner/Resident | Address on file | | | | |
| 6138192 | Owner/Resident | Address on file | | | | |
| 6137174 | Owner/Resident | Address on file | | | | |
| 6138417 | Owner/Resident | Address on file | | | | |
| 6138218 | Owner/Resident | Address on file | | | | |
| 6136691 | Owner/Resident | Address on file | | | | |
| 6138237 | Owner/Resident | Address on file | | | | |
| 6136655 | Owner/Resident | Address on file | | | | |
| 6138259 | Owner/Resident | Address on file | | | | |
| 6135444 | Owner/Resident | Address on file | | | | |
| 6138167 | Owner/Resident | Address on file | | | | |
| 6138174 | Owner/Resident | Address on file | | | | |
| 6138273 | Owner/Resident | Address on file | | | | |
| 6138293 | Owner/Resident | Address on file | | | | |
| 6138305 | Owner/Resident | Address on file | | | | |
| 6138288 | Owner/Resident | Address on file | | | | |
| 6138306 | Owner/Resident | Address on file | | | | |
| 6136592 | Owner/Resident | Address on file | | | | |
| 6138553 | Owner/Resident | Address on file | | | | |
| 6136588 | Owner/Resident | Address on file | | | | |
| 6138317 | Owner/Resident | Address on file | | | | |
| 6138327 | Owner/Resident | Address on file | | | | |
| 6136230 | Owner/Resident | Address on file | | | | |
| 6135415 | Owner/Resident | Address on file | | | | |
| 6136585 | Owner/Resident | Address on file | | | | |
| 6138269 | Owner/Resident | Address on file | | | | |
| 6135445 | Owner/Resident | Address on file | | | | |
| 6136562 | Owner/Resident | Address on file | | | | |
| 6138241 | Owner/Resident | Address on file | | | | |
| 6138236 | Owner/Resident | Address on file | | | | |
| 6136563 | Owner/Resident | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page
1816 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6138213 | Owner/Resident | Address on file | | | | |
| 6136566 | Owner/Resident | Address on file | | | | |
| 6138219 | Owner/Resident | Address on file | | | | |
| 6138189 | Owner/Resident | Address on file | | | | |
| 6136104 | Owner/Resident | Address on file | | | | |
| 6138340 | Owner/Resident | Address on file | | | | |
| 6138181 | Owner/Resident | Address on file | | | | |
| 6136086 | Owner/Resident | Address on file | | | | |
| 6137169 | Owner/Resident | Address on file | | | | |
| 6138162 | Owner/Resident | Address on file | | | | |
| 6138137 | Owner/Resident | Address on file | | | | |
| 6138144 | Owner/Resident | Address on file | | | | |
| 6138110 | Owner/Resident | Address on file | | | | |
| 6138109 | Owner/Resident | Address on file | | | | |
| 6136102 | Owner/Resident | Address on file | | | | |
| 6138087 | Owner/Resident | Address on file | | | | |
| 6138055 | Owner/Resident | Address on file | | | | |
| 6138100 | Owner/Resident | Address on file | | | | |
| 6138049 | Owner/Resident | Address on file | | | | |
| 6138034 | Owner/Resident | Address on file | | | | |
| 6136095 | Owner/Resident | Address on file | | | | |
| 6136491 | Owner/Resident | Address on file | | | | |
| 6138359 | Owner/Resident | Address on file | | | | |
| 6138070 | Owner/Resident | Address on file | | | | |
| 6136101 | Owner/Resident | Address on file | | | | |
| 6138030 | Owner/Resident | Address on file | | | | |
| 6138082 | Owner/Resident | Address on file | | | | |
| 6138044 | Owner/Resident | Address on file | | | | |
| 6138138 | Owner/Resident | Address on file | | | | |
| 6135413 | Owner/Resident | Address on file | | | | |
| 6138104 | Owner/Resident | Address on file | | | | |
| 6138092 | Owner/Resident | Address on file | | | | |
| 6136053 | Owner/Resident | Address on file | | | | |
| 6138116 | Owner/Resident | Address on file | | | | |
| 6137349 | Owner/Resident | Address on file | | | | |
| 6136671 | Owner/Resident | Address on file | | | | |
| 6138118 | Owner/Resident | Address on file | | | | |
| 6138151 | Owner/Resident | Address on file | | | | |
| 6135421 | Owner/Resident | Address on file | | | | |
| 6136676 | Owner/Resident | Address on file | | | | |
| 6138131 | Owner/Resident | Address on file | | | | |
| 6137176 | Owner/Resident | Address on file | | | | |
| 6136488 | Owner/Resident | Address on file | | | | |
| 6137179 | Owner/Resident | Address on file | | | | |
| 6136055 | Owner/Resident | Address on file | | | | |
| 6137184 | Owner/Resident | Address on file | | | | |
| 6136096 | Owner/Resident | Address on file | | | | |
| 6136088 | Owner/Resident | Address on file | | | | |
| 6138195 | Owner/Resident | Address on file | | | | |
| 6136650 | Owner/Resident | Address on file | | | | |
| 6138183 | Owner/Resident | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6138215 | Owner/Resident | Address on file | | | | |
| 6136243 | Owner/Resident | Address on file | | | | |
| 6138235 | Owner/Resident | Address on file | | | | |
| 6138244 | Owner/Resident | Address on file | | | | |
| 6138260 | Owner/Resident | Address on file | | | | |
| 6136677 | Owner/Resident | Address on file | | | | |
| 6136628 | Owner/Resident | Address on file | | | | |
| 6136609 | Owner/Resident | Address on file | | | | |
| 6136610 | Owner/Resident | Address on file | | | | |
| 6136618 | Owner/Resident | Address on file | | | | |
| 6138169 | Owner/Resident | Address on file | | | | |
| 6136647 | Owner/Resident | Address on file | | | | |
| 6138170 | Owner/Resident | Address on file | | | | |
| 6138300 | Owner/Resident | Address on file | | | | |
| 6138319 | Owner/Resident | Address on file | | | | |
| 6138325 | Owner/Resident | Address on file | | | | |
| 6138336 | Owner/Resident | Address on file | | | | |
| 6138352 | Owner/Resident | Address on file | | | | |
| 6136678 | Owner/Resident | Address on file | | | | |
| 6135416 | Owner/Resident | Address on file | | | | |
| 6136058 | Owner/Resident | Address on file | | | | |
| 6138280 | Owner/Resident | Address on file | | | | |
| 6138363 | Owner/Resident | Address on file | | | | |
| 6136107 | Owner/Resident | Address on file | | | | |
| 6138369 | Owner/Resident | Address on file | | | | |
| 6138451 | Owner/Resident | Address on file | | | | |
| 6138371 | Owner/Resident | Address on file | | | | |
| 6138486 | Owner/Resident | Address on file | | | | |
| 6138281 | Owner/Resident | Address on file | | | | |
| 6138416 | Owner/Resident | Address on file | | | | |
| 6138370 | Owner/Resident | Address on file | | | | |
| 6136679 | Owner/Resident | Address on file | | | | |
| 6138372 | Owner/Resident | Address on file | | | | |
| 6136622 | Owner/Resident | Address on file | | | | |
| 6138394 | Owner/Resident | Address on file | | | | |
| 6138278 | Owner/Resident | Address on file | | | | |
| 6137193 | Owner/Resident | Address on file | | | | |
| 6138311 | Owner/Resident | Address on file | | | | |
| 6137167 | Owner/Resident | Address on file | | | | |
| 6138308 | Owner/Resident | Address on file | | | | |
| 6138459 | Owner/Resident | Address on file | | | | |
| 6136626 | Owner/Resident | Address on file | | | | |
| 6138484 | Owner/Resident | Address on file | | | | |
| 6136653 | Owner/Resident | Address on file | | | | |
| 6136680 | Owner/Resident | Address on file | | | | |
| 6138397 | Owner/Resident | Address on file | | | | |
| 6138361 | Owner/Resident | Address on file | | | | |
| 6138456 | Owner/Resident | Address on file | | | | |
| 6137194 | Owner/Resident | Address on file | | | | |
| 6138485 | Owner/Resident | Address on file | | | | |
| 6138375 | Owner/Resident | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1818 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6136656 | Owner/Resident | Address on file | | | | |
| 6136625 | Owner/Resident | Address on file | | | | |
| 6138190 | Owner/Resident | Address on file | | | | |
| 6136203 | Owner/Resident | Address on file | | | | |
| 6135417 | Owner/Resident | Address on file | | | | |
| 6138234 | Owner/Resident | Address on file | | | | |
| 6138448 | Owner/Resident | Address on file | | | | |
| 6136060 | Owner/Resident | Address on file | | | | |
| 6138345 | Owner/Resident | Address on file | | | | |
| 6138338 | Owner/Resident | Address on file | | | | |
| 6137165 | Owner/Resident | Address on file | | | | |
| 6138310 | Owner/Resident | Address on file | | | | |
| 6136685 | Owner/Resident | Address on file | | | | |
| 6138487 | Owner/Resident | Address on file | | | | |
| 6138413 | Owner/Resident | Address on file | | | | |
| 6138240 | Owner/Resident | Address on file | | | | |
| 6136639 | Owner/Resident | Address on file | | | | |
| 6138377 | Owner/Resident | Address on file | | | | |
| 6136667 | Owner/Resident | Address on file | | | | |
| 6136663 | Owner/Resident | Address on file | | | | |
| 6138447 | Owner/Resident | Address on file | | | | |
| 6138421 | Owner/Resident | Address on file | | | | |
| 6138381 | Owner/Resident | Address on file | | | | |
| 6138257 | Owner/Resident | Address on file | | | | |
| 6136047 | Owner/Resident | Address on file | | | | |
| 6138488 | Owner/Resident | Address on file | | | | |
| 6136643 | Owner/Resident | Address on file | | | | |
| 6138272 | Owner/Resident | Address on file | | | | |
| 6138382 | Owner/Resident | Address on file | | | | |
| 6138320 | Owner/Resident | Address on file | | | | |
| 6136587 | Owner/Resident | Address on file | | | | |
| 6138287 | Owner/Resident | Address on file | | | | |
| 6138385 | Owner/Resident | Address on file | | | | |
| 6138426 | Owner/Resident | Address on file | | | | |
| 6138445 | Owner/Resident | Address on file | | | | |
| 6138328 | Owner/Resident | Address on file | | | | |
| 6138323 | Owner/Resident | Address on file | | | | |
| 6138347 | Owner/Resident | Address on file | | | | |
| 6138362 | Owner/Resident | Address on file | | | | |
| 6135526 | Owner/Resident | Address on file | | | | |
| 6136644 | Owner/Resident | Address on file | | | | |
| 6138429 | Owner/Resident | Address on file | | | | |
| 6136049 | Owner/Resident | Address on file | | | | |
| 6138392 | Owner/Resident | Address on file | | | | |
| 6136067 | Owner/Resident | Address on file | | | | |
| 6135550 | Owner/Resident | Address on file | | | | |
| 6138166 | Owner/Resident | Address on file | | | | |
| 6135424 | Owner/Resident | Address on file | | | | |
| 6138067 | Owner/Resident | Address on file | | | | |
| 6137971 | Owner/Resident | Address on file | | | | |
| 6138111 | Owner/Resident | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1819 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6136064 | Owner/Resident | Address on file | | | | |
| 6138399 | Owner/Resident | Address on file | | | | |
| 6138430 | Owner/Resident | Address on file | | | | |
| 6138465 | Owner/Resident | Address on file | | | | |
| 6137201 | Owner/Resident | Address on file | | | | |
| 6137202 | Owner/Resident | Address on file | | | | |
| 6138191 | Owner/Resident | Address on file | | | | |
| 6136066 | Owner/Resident | Address on file | | | | |
| 6136929 | Owner/Resident | Address on file | | | | |
| 6138403 | Owner/Resident | Address on file | | | | |
| 6136050 | Owner/Resident | Address on file | | | | |
| 6138271 | Owner/Resident | Address on file | | | | |
| 6138440 | Owner/Resident | Address on file | | | | |
| 6136069 | Owner/Resident | Address on file | | | | |
| 6136699 | Owner/Resident | Address on file | | | | |
| 6138059 | Owner/Resident | Address on file | | | | |
| 6138341 | Owner/Resident | Address on file | | | | |
| 6138424 | Owner/Resident | Address on file | | | | |
| 6136931 | Owner/Resident | Address on file | | | | |
| 6138294 | Owner/Resident | Address on file | | | | |
| 6136051 | Owner/Resident | Address on file | | | | |
| 6136074 | Owner/Resident | Address on file | | | | |
| 6138348 | Owner/Resident | Address on file | | | | |
| 6137203 | Owner/Resident | Address on file | | | | |
| 6138314 | Owner/Resident | Address on file | | | | |
| 6138005 | Owner/Resident | Address on file | | | | |
| 6138068 | Owner/Resident | Address on file | | | | |
| 6136933 | Owner/Resident | Address on file | | | | |
| 6136705 | Owner/Resident | Address on file | | | | |
| 6137204 | Owner/Resident | Address on file | | | | |
| 6138022 | Owner/Resident | Address on file | | | | |
| 6136052 | Owner/Resident | Address on file | | | | |
| 6138028 | Owner/Resident | Address on file | | | | |
| 6138080 | Owner/Resident | Address on file | | | | |
| 6138032 | Owner/Resident | Address on file | | | | |
| 6138052 | Owner/Resident | Address on file | | | | |
| 6138432 | Owner/Resident | Address on file | | | | |
| 6138330 | Owner/Resident | Address on file | | | | |
| 6138125 | Owner/Resident | Address on file | | | | |
| 6135422 | Owner/Resident | Address on file | | | | |
| 6138354 | Owner/Resident | Address on file | | | | |
| 6138367 | Owner/Resident | Address on file | | | | |
| 6138217 | Owner/Resident | Address on file | | | | |
| 6138262 | Owner/Resident | Address on file | | | | |
| 6136054 | Owner/Resident | Address on file | | | | |
| 6138364 | Owner/Resident | Address on file | | | | |
| 6138129 | Owner/Resident | Address on file | | | | |
| 6138201 | Owner/Resident | Address on file | | | | |
| 6135464 | Owner/Resident | Address on file | | | | |
| 6137634 | Owner/Resident | Address on file | | | | |
| 6138063 | Owner/Resident | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6137665 | Owner/Resident | Address on file | | | | |
| 6138105 | Owner/Resident | Address on file | | | | |
| 6138117 | Owner/Resident | Address on file | | | | |
| 6138468 | Owner/Resident | Address on file | | | | |
| 6137703 | Owner/Resident | Address on file | | | | |
| 6137206 | Owner/Resident | Address on file | | | | |
| 6138368 | Owner/Resident | Address on file | | | | |
| 6136934 | Owner/Resident | Address on file | | | | |
| 6138471 | Owner/Resident | Address on file | | | | |
| 6138164 | Owner/Resident | Address on file | | | | |
| 6138431 | Owner/Resident | Address on file | | | | |
| 6136056 | Owner/Resident | Address on file | | | | |
| 6138537 | Owner/Resident | Address on file | | | | |
| 6136885 | Owner/Resident | Address on file | | | | |
| 6136061 | Owner/Resident | Address on file | | | | |
| 6136709 | Owner/Resident | Address on file | | | | |
| 6136668 | Owner/Resident | Address on file | | | | |
| 6138069 | Owner/Resident | Address on file | | | | |
| 6136833 | Owner/Resident | Address on file | | | | |
| 6137509 | Owner/Resident | Address on file | | | | |
| 6137207 | Owner/Resident | Address on file | | | | |
| 6136673 | Owner/Resident | Address on file | | | | |
| 6136657 | Owner/Resident | Address on file | | | | |
| 6137519 | Owner/Resident | Address on file | | | | |
| 6138460 | Owner/Resident | Address on file | | | | |
| 6136700 | Owner/Resident | Address on file | | | | |
| 6138114 | Owner/Resident | Address on file | | | | |
| 6136753 | Owner/Resident | Address on file | | | | |
| 6138427 | Owner/Resident | Address on file | | | | |
| 6138332 | Owner/Resident | Address on file | | | | |
| 6138461 | Owner/Resident | Address on file | | | | |
| 6136723 | Owner/Resident | Address on file | | | | |
| 6138298 | Owner/Resident | Address on file | | | | |
| 6137208 | Owner/Resident | Address on file | | | | |
| 6138333 | Owner/Resident | Address on file | | | | |
| 6138263 | Owner/Resident | Address on file | | | | |
| 6137520 | Owner/Resident | Address on file | | | | |
| 6138420 | Owner/Resident | Address on file | | | | |
| 6136897 | Owner/Resident | Address on file | | | | |
| 6136939 | Owner/Resident | Address on file | | | | |
| 6136764 | Owner/Resident | Address on file | | | | |
| 6138239 | Owner/Resident | Address on file | | | | |
| 6136704 | Owner/Resident | Address on file | | | | |
| 6137209 | Owner/Resident | Address on file | | | | |
| 6136889 | Owner/Resident | Address on file | | | | |
| 6136824 | Owner/Resident | Address on file | | | | |
| 6136814 | Owner/Resident | Address on file | | | | |
| 6138277 | Owner/Resident | Address on file | | | | |
| 6136737 | Owner/Resident | Address on file | | | | |
| 6135510 | Owner/Resident | Address on file | | | | |
| 6135477 | Owner/Resident | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6138133 | Owner/Resident | Address on file | | | | |
| 6136864 | Owner/Resident | Address on file | | | | |
| 6136893 | Owner/Resident | Address on file | | | | |
| 6136777 | Owner/Resident | Address on file | | | | |
| 6138165 | Owner/Resident | Address on file | | | | |
| 6138233 | Owner/Resident | Address on file | | | | |
| 6138412 | Owner/Resident | Address on file | | | | |
| 6136754 | Owner/Resident | Address on file | | | | |
| 6137900 | Owner/Resident | Address on file | | | | |
| 6137210 | Owner/Resident | Address on file | | | | |
| 6138141 | Owner/Resident | Address on file | | | | |
| 6136797 | Owner/Resident | Address on file | | | | |
| 6135520 | Owner/Resident | Address on file | | | | |
| 6138172 | Owner/Resident | Address on file | | | | |
| 6135462 | Owner/Resident | Address on file | | | | |
| 6138145 | Owner/Resident | Address on file | | | | |
| 6135497 | Owner/Resident | Address on file | | | | |
| 6138159 | Owner/Resident | Address on file | | | | |
| 6136730 | Owner/Resident | Address on file | | | | |
| 6136807 | Owner/Resident | Address on file | | | | |
| 6137921 | Owner/Resident | Address on file | | | | |
| 6137211 | Owner/Resident | Address on file | | | | |
| 6137185 | Owner/Resident | Address on file | | | | |
| 6136927 | Owner/Resident | Address on file | | | | |
| 6137949 | Owner/Resident | Address on file | | | | |
| 6136561 | Owner/Resident | Address on file | | | | |
| 6135516 | Owner/Resident | Address on file | | | | |
| 6136082 | Owner/Resident | Address on file | | | | |
| 6138353 | Owner/Resident | Address on file | | | | |
| 6137771 | Owner/Resident | Address on file | | | | |
| 6136342 | Owner/Resident | Address on file | | | | |
| 6138355 | Owner/Resident | Address on file | | | | |
| 6138457 | Owner/Resident | Address on file | | | | |
| 6138312 | Owner/Resident | Address on file | | | | |
| 6136089 | Owner/Resident | Address on file | | | | |
| 6136774 | Owner/Resident | Address on file | | | | |
| 6138423 | Owner/Resident | Address on file | | | | |
| 6137669 | Owner/Resident | Address on file | | | | |
| 6135553 | Owner/Resident | Address on file | | | | |
| 6137192 | Owner/Resident | Address on file | | | | |
| 6137212 | Owner/Resident | Address on file | | | | |
| 6138251 | Owner/Resident | Address on file | | | | |
| 6138493 | Owner/Resident | Address on file | | | | |
| 6135530 | Owner/Resident | Address on file | | | | |
| 6138184 | Owner/Resident | Address on file | | | | |
| 6136805 | Owner/Resident | Address on file | | | | |
| 6137215 | Owner/Resident | Address on file | | | | |
| 6138212 | Owner/Resident | Address on file | | | | |
| 6137213 | Owner/Resident | Address on file | | | | |
| 6138231 | Owner/Resident | Address on file | | | | |
| 6135418 | Owner/Resident | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6138494 | Owner/Resident | Address on file | | | | |
| 6138442 | Owner/Resident | Address on file | | | | |
| 6135529 | Owner/Resident | Address on file | | | | |
| 6135411 | Owner/Resident | Address on file | | | | |
| 6138366 | Owner/Resident | Address on file | | | | |
| 6138331 | Owner/Resident | Address on file | | | | |
| 6138464 | Owner/Resident | Address on file | | | | |
| 6135476 | Owner/Resident | Address on file | | | | |
| 6137093 | Owner/Resident | Address on file | | | | |
| 6135486 | Owner/Resident | Address on file | | | | |
| 6137619 | Owner/Resident | Address on file | | | | |
| 6137667 | Owner/Resident | Address on file | | | | |
| 6138303 | Owner/Resident | Address on file | | | | |
| 6136749 | Owner/Resident | Address on file | | | | |
| 6135487 | Owner/Resident | Address on file | | | | |
| 6138207 | Owner/Resident | Address on file | | | | |
| 6138247 | Owner/Resident | Address on file | | | | |
| 6138275 | Owner/Resident | Address on file | | | | |
| 6138495 | Owner/Resident | Address on file | | | | |
| 6136834 | Owner/Resident | Address on file | | | | |
| 6138168 | Owner/Resident | Address on file | | | | |
| 6135541 | Owner/Resident | Address on file | | | | |
| 6138466 | Owner/Resident | Address on file | | | | |
| 6137508 | Owner/Resident | Address on file | | | | |
| 6138211 | Owner/Resident | Address on file | | | | |
| 6136097 | Owner/Resident | Address on file | | | | |
| 6136094 | Owner/Resident | Address on file | | | | |
| 6137186 | Owner/Resident | Address on file | | | | |
| 6138496 | Owner/Resident | Address on file | | | | |
| 6138470 | Owner/Resident | Address on file | | | | |
| 6136707 | Owner/Resident | Address on file | | | | |
| 6138134 | Owner/Resident | Address on file | | | | |
| 6137170 | Owner/Resident | Address on file | | | | |
| 6138128 | Owner/Resident | Address on file | | | | |
| 6138472 | Owner/Resident | Address on file | | | | |
| 6136843 | Owner/Resident | Address on file | | | | |
| 6138097 | Owner/Resident | Address on file | | | | |
| 6136768 | Owner/Resident | Address on file | | | | |
| 6138497 | Owner/Resident | Address on file | | | | |
| 6138056 | Owner/Resident | Address on file | | | | |
| 6138058 | Owner/Resident | Address on file | | | | |
| 6137631 | Owner/Resident | Address on file | | | | |
| 6136077 | Owner/Resident | Address on file | | | | |
| 6137510 | Owner/Resident | Address on file | | | | |
| 6138014 | Owner/Resident | Address on file | | | | |
| 6137107 | Owner/Resident | Address on file | | | | |
| 6135524 | Owner/Resident | Address on file | | | | |
| 6135523 | Owner/Resident | Address on file | | | | |
| 6136715 | Owner/Resident | Address on file | | | | |
| 6135515 | Owner/Resident | Address on file | | | | |
| 6137988 | Owner/Resident | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6137989 | Owner/Resident | Address on file | | | | |
| 6135534 | Owner/Resident | Address on file | | | | |
| 6135508 | Owner/Resident | Address on file | | | | |
| 6138557 | Owner/Resident | Address on file | | | | |
| 6137955 | Owner/Resident | Address on file | | | | |
| 6136783 | Owner/Resident | Address on file | | | | |
| 6136847 | Owner/Resident | Address on file | | | | |
| 6137517 | Owner/Resident | Address on file | | | | |
| 6137888 | Owner/Resident | Address on file | | | | |
| 6135547 | Owner/Resident | Address on file | | | | |
| 6136717 | Owner/Resident | Address on file | | | | |
| 6136984 | Owner/Resident | Address on file | | | | |
| 6136787 | Owner/Resident | Address on file | | | | |
| 6137930 | Owner/Resident | Address on file | | | | |
| 6137079 | Owner/Resident | Address on file | | | | |
| 6137886 | Owner/Resident | Address on file | | | | |
| 6138498 | Owner/Resident | Address on file | | | | |
| 6135527 | Owner/Resident | Address on file | | | | |
| 6137518 | Owner/Resident | Address on file | | | | |
| 6136906 | Owner/Resident | Address on file | | | | |
| 6137829 | Owner/Resident | Address on file | | | | |
| 6136714 | Owner/Resident | Address on file | | | | |
| 6137939 | Owner/Resident | Address on file | | | | |
| 6137885 | Owner/Resident | Address on file | | | | |
| 6138499 | Owner/Resident | Address on file | | | | |
| 6136791 | Owner/Resident | Address on file | | | | |
| 6136711 | Owner/Resident | Address on file | | | | |
| 6136779 | Owner/Resident | Address on file | | | | |
| 6136852 | Owner/Resident | Address on file | | | | |
| 6136985 | Owner/Resident | Address on file | | | | |
| 6135532 | Owner/Resident | Address on file | | | | |
| 6136924 | Owner/Resident | Address on file | | | | |
| 6136735 | Owner/Resident | Address on file | | | | |
| 6137884 | Owner/Resident | Address on file | | | | |
| 6137830 | Owner/Resident | Address on file | | | | |
| 6138500 | Owner/Resident | Address on file | | | | |
| 6137142 | Owner/Resident | Address on file | | | | |
| 6136850 | Owner/Resident | Address on file | | | | |
| 6137525 | Owner/Resident | Address on file | | | | |
| 6137883 | Owner/Resident | Address on file | | | | |
| 6135539 | Owner/Resident | Address on file | | | | |
| 6137286 | Owner/Resident | Address on file | | | | |
| 6138501 | Owner/Resident | Address on file | | | | |
| 6137041 | Owner/Resident | Address on file | | | | |
| 6137858 | Owner/Resident | Address on file | | | | |
| 6137831 | Owner/Resident | Address on file | | | | |
| 6135518 | Owner/Resident | Address on file | | | | |
| 6136836 | Owner/Resident | Address on file | | | | |
| 6136928 | Owner/Resident | Address on file | | | | |
| 6137823 | Owner/Resident | Address on file | | | | |
| 6135491 | Owner/Resident | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6137651 | Owner/Resident | Address on file | | | | |
| 6136116 | Owner/Resident | Address on file | | | | |
| 6137221 | Owner/Resident | Address on file | | | | |
| 6137800 | Owner/Resident | Address on file | | | | |
| 6137395 | Owner/Resident | Address on file | | | | |
| 6135540 | Owner/Resident | Address on file | | | | |
| 6138502 | Owner/Resident | Address on file | | | | |
| 6137835 | Owner/Resident | Address on file | | | | |
| 6137859 | Owner/Resident | Address on file | | | | |
| 6136905 | Owner/Resident | Address on file | | | | |
| 6137045 | Owner/Resident | Address on file | | | | |
| 6137296 | Owner/Resident | Address on file | | | | |
| 6137371 | Owner/Resident | Address on file | | | | |
| 6137809 | Owner/Resident | Address on file | | | | |
| 6137785 | Owner/Resident | Address on file | | | | |
| 6136817 | Owner/Resident | Address on file | | | | |
| 6137359 | Owner/Resident | Address on file | | | | |
| 6137145 | Owner/Resident | Address on file | | | | |
| 6137836 | Owner/Resident | Address on file | | | | |
| 6137860 | Owner/Resident | Address on file | | | | |
| 6137645 | Owner/Resident | Address on file | | | | |
| 6137350 | Owner/Resident | Address on file | | | | |
| 6135543 | Owner/Resident | Address on file | | | | |
| 6136903 | Owner/Resident | Address on file | | | | |
| 6137301 | Owner/Resident | Address on file | | | | |
| 6137150 | Owner/Resident | Address on file | | | | |
| 6138503 | Owner/Resident | Address on file | | | | |
| 6136767 | Owner/Resident | Address on file | | | | |
| 6137781 | Owner/Resident | Address on file | | | | |
| 6136740 | Owner/Resident | Address on file | | | | |
| 6136743 | Owner/Resident | Address on file | | | | |
| 6137255 | Owner/Resident | Address on file | | | | |
| 6137046 | Owner/Resident | Address on file | | | | |
| 6137353 | Owner/Resident | Address on file | | | | |
| 6137811 | Owner/Resident | Address on file | | | | |
| 6135490 | Owner/Resident | Address on file | | | | |
| 6137122 | Owner/Resident | Address on file | | | | |
| 6138542 | Owner/Resident | Address on file | | | | |
| 6137397 | Owner/Resident | Address on file | | | | |
| 6137837 | Owner/Resident | Address on file | | | | |
| 6136806 | Owner/Resident | Address on file | | | | |
| 6135463 | Owner/Resident | Address on file | | | | |
| 6137261 | Owner/Resident | Address on file | | | | |
| 6137637 | Owner/Resident | Address on file | | | | |
| 6137354 | Owner/Resident | Address on file | | | | |
| 6136877 | Owner/Resident | Address on file | | | | |
| 6138561 | Owner/Resident | Address on file | | | | |
| 6137315 | Owner/Resident | Address on file | | | | |
| 6137154 | Owner/Resident | Address on file | | | | |
| 6137778 | Owner/Resident | Address on file | | | | |
| 6136789 | Owner/Resident | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6137861 | Owner/Resident | Address on file | | | | |
| 6138504 | Owner/Resident | Address on file | | | | |
| 6136773 | Owner/Resident | Address on file | | | | |
| 6137849 | Owner/Resident | Address on file | | | | |
| 6137500 | Owner/Resident | Address on file | | | | |
| 6137355 | Owner/Resident | Address on file | | | | |
| 6137157 | Owner/Resident | Address on file | | | | |
| 6137554 | Owner/Resident | Address on file | | | | |
| 6136785 | Owner/Resident | Address on file | | | | |
| 6137824 | Owner/Resident | Address on file | | | | |
| 6135474 | Owner/Resident | Address on file | | | | |
| 6137409 | Owner/Resident | Address on file | | | | |
| 6135466 | Owner/Resident | Address on file | | | | |
| 6135544 | Owner/Resident | Address on file | | | | |
| 6136811 | Owner/Resident | Address on file | | | | |
| 6137776 | Owner/Resident | Address on file | | | | |
| 6137624 | Owner/Resident | Address on file | | | | |
| 6136979 | Owner/Resident | Address on file | | | | |
| 6137496 | Owner/Resident | Address on file | | | | |
| 6137357 | Owner/Resident | Address on file | | | | |
| 6136956 | Owner/Resident | Address on file | | | | |
| 6137660 | Owner/Resident | Address on file | | | | |
| 6137160 | Owner/Resident | Address on file | | | | |
| 6137130 | Owner/Resident | Address on file | | | | |
| 6137577 | Owner/Resident | Address on file | | | | |
| 6135482 | Owner/Resident | Address on file | | | | |
| 6136886 | Owner/Resident | Address on file | | | | |
| 6137643 | Owner/Resident | Address on file | | | | |
| 6137798 | Owner/Resident | Address on file | | | | |
| 6136826 | Owner/Resident | Address on file | | | | |
| 6136945 | Owner/Resident | Address on file | | | | |
| 6137851 | Owner/Resident | Address on file | | | | |
| 6137641 | Owner/Resident | Address on file | | | | |
| 6137416 | Owner/Resident | Address on file | | | | |
| 6136731 | Owner/Resident | Address on file | | | | |
| 6137653 | Owner/Resident | Address on file | | | | |
| 6137816 | Owner/Resident | Address on file | | | | |
| 6136741 | Owner/Resident | Address on file | | | | |
| 6136751 | Owner/Resident | Address on file | | | | |
| 6137775 | Owner/Resident | Address on file | | | | |
| 6138505 | Owner/Resident | Address on file | | | | |
| 6137615 | Owner/Resident | Address on file | | | | |
| 6137633 | Owner/Resident | Address on file | | | | |
| 6137147 | Owner/Resident | Address on file | | | | |
| 6137573 | Owner/Resident | Address on file | | | | |
| 6136859 | Owner/Resident | Address on file | | | | |
| 6137850 | Owner/Resident | Address on file | | | | |
| 6135538 | Owner/Resident | Address on file | | | | |
| 6136937 | Owner/Resident | Address on file | | | | |
| 6137797 | Owner/Resident | Address on file | | | | |
| 6138546 | Owner/Resident | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6136958 | Owner/Resident | Address on file | | | | |
| 6136952 | Owner/Resident | Address on file | | | | |
| 6137774 | Owner/Resident | Address on file | | | | |
| 6137869 | Owner/Resident | Address on file | | | | |
| 6136888 | Owner/Resident | Address on file | | | | |
| 6137593 | Owner/Resident | Address on file | | | | |
| 6137598 | Owner/Resident | Address on file | | | | |
| 6137398 | Owner/Resident | Address on file | | | | |
| 6137817 | Owner/Resident | Address on file | | | | |
| 6136793 | Owner/Resident | Address on file | | | | |
| 6137847 | Owner/Resident | Address on file | | | | |
| 6136853 | Owner/Resident | Address on file | | | | |
| 6138506 | Owner/Resident | Address on file | | | | |
| 6137599 | Owner/Resident | Address on file | | | | |
| 6136918 | Owner/Resident | Address on file | | | | |
| 6137773 | Owner/Resident | Address on file | | | | |
| 6137796 | Owner/Resident | Address on file | | | | |
| 6137873 | Owner/Resident | Address on file | | | | |
| 6137568 | Owner/Resident | Address on file | | | | |
| 6137819 | Owner/Resident | Address on file | | | | |
| 6135535 | Owner/Resident | Address on file | | | | |
| 6136959 | Owner/Resident | Address on file | | | | |
| 6137846 | Owner/Resident | Address on file | | | | |
| 6138544 | Owner/Resident | Address on file | | | | |
| 6136861 | Owner/Resident | Address on file | | | | |
| 6136954 | Owner/Resident | Address on file | | | | |
| 6138539 | Owner/Resident | Address on file | | | | |
| 6137794 | Owner/Resident | Address on file | | | | |
| 6138535 | Owner/Resident | Address on file | | | | |
| 6136830 | Owner/Resident | Address on file | | | | |
| 6137339 | Owner/Resident | Address on file | | | | |
| 6137871 | Owner/Resident | Address on file | | | | |
| 6137382 | Owner/Resident | Address on file | | | | |
| 6138507 | Owner/Resident | Address on file | | | | |
| 6137769 | Owner/Resident | Address on file | | | | |
| 6137550 | Owner/Resident | Address on file | | | | |
| 6137820 | Owner/Resident | Address on file | | | | |
| 6137845 | Owner/Resident | Address on file | | | | |
| 6136891 | Owner/Resident | Address on file | | | | |
| 6136955 | Owner/Resident | Address on file | | | | |
| 6138508 | Owner/Resident | Address on file | | | | |
| 6136775 | Owner/Resident | Address on file | | | | |
| 6137356 | Owner/Resident | Address on file | | | | |
| 6137793 | Owner/Resident | Address on file | | | | |
| 6136815 | Owner/Resident | Address on file | | | | |
| 6137870 | Owner/Resident | Address on file | | | | |
| 6137768 | Owner/Resident | Address on file | | | | |
| 6137501 | Owner/Resident | Address on file | | | | |
| 6135533 | Owner/Resident | Address on file | | | | |
| 6137821 | Owner/Resident | Address on file | | | | |
| 6137844 | Owner/Resident | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6136724 | Owner/Resident | Address on file | | | | |
| 6136898 | Owner/Resident | Address on file | | | | |
| 6137792 | Owner/Resident | Address on file | | | | |
| 6136960 | Owner/Resident | Address on file | | | | |
| 6137872 | Owner/Resident | Address on file | | | | |
| 6138482 | Owner/Resident | Address on file | | | | |
| 6137766 | Owner/Resident | Address on file | | | | |
| 6138526 | Owner/Resident | Address on file | | | | |
| 6136725 | Owner/Resident | Address on file | | | | |
| 6137822 | Owner/Resident | Address on file | | | | |
| 6137479 | Owner/Resident | Address on file | | | | |
| 6137031 | Owner/Resident | Address on file | | | | |
| 6137838 | Owner/Resident | Address on file | | | | |
| 6137482 | Owner/Resident | Address on file | | | | |
| 6135545 | Owner/Resident | Address on file | | | | |
| 6137782 | Owner/Resident | Address on file | | | | |
| 6137791 | Owner/Resident | Address on file | | | | |
| 6137874 | Owner/Resident | Address on file | | | | |
| 6137765 | Owner/Resident | Address on file | | | | |
| 6137818 | Owner/Resident | Address on file | | | | |
| 6135546 | Owner/Resident | Address on file | | | | |
| 6137461 | Owner/Resident | Address on file | | | | |
| 6137463 | Owner/Resident | Address on file | | | | |
| 6137839 | Owner/Resident | Address on file | | | | |
| 6137762 | Owner/Resident | Address on file | | | | |
| 6137780 | Owner/Resident | Address on file | | | | |
| 6137875 | Owner/Resident | Address on file | | | | |
| 6137790 | Owner/Resident | Address on file | | | | |
| 6137815 | Owner/Resident | Address on file | | | | |
| 6138523 | Owner/Resident | Address on file | | | | |
| 6135548 | Owner/Resident | Address on file | | | | |
| 6137444 | Owner/Resident | Address on file | | | | |
| 6137840 | Owner/Resident | Address on file | | | | |
| 6137446 | Owner/Resident | Address on file | | | | |
| 6136821 | Owner/Resident | Address on file | | | | |
| 6136868 | Owner/Resident | Address on file | | | | |
| 6136800 | Owner/Resident | Address on file | | | | |
| 6137876 | Owner/Resident | Address on file | | | | |
| 6137758 | Owner/Resident | Address on file | | | | |
| 6136796 | Owner/Resident | Address on file | | | | |
| 6138511 | Owner/Resident | Address on file | | | | |
| 6137814 | Owner/Resident | Address on file | | | | |
| 6137789 | Owner/Resident | Address on file | | | | |
| 6137813 | Owner/Resident | Address on file | | | | |
| 6135549 | Owner/Resident | Address on file | | | | |
| 6137841 | Owner/Resident | Address on file | | | | |
| 6137434 | Owner/Resident | Address on file | | | | |
| 6137812 | Owner/Resident | Address on file | | | | |
| 6137805 | Owner/Resident | Address on file | | | | |
| 6137786 | Owner/Resident | Address on file | | | | |
| 6137755 | Owner/Resident | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6136812 | Owner/Resident | Address on file | | | | |
| 6137779 | Owner/Resident | Address on file | | | | |
| 6137877 | Owner/Resident | Address on file | | | | |
| 6135551 | Owner/Resident | Address on file | | | | |
| 6138512 | Owner/Resident | Address on file | | | | |
| 6137842 | Owner/Resident | Address on file | | | | |
| 6137426 | Owner/Resident | Address on file | | | | |
| 6137878 | Owner/Resident | Address on file | | | | |
| 6137751 | Owner/Resident | Address on file | | | | |
| 6137777 | Owner/Resident | Address on file | | | | |
| 6136988 | Owner/Resident | Address on file | | | | |
| 6136921 | Owner/Resident | Address on file | | | | |
| 6137843 | Owner/Resident | Address on file | | | | |
| 6135554 | Owner/Resident | Address on file | | | | |
| 6137952 | Owner/Resident | Address on file | | | | |
| 6135473 | Owner/Resident | Address on file | | | | |
| 6138517 | Owner/Resident | Address on file | | | | |
| 6137879 | Owner/Resident | Address on file | | | | |
| 6136932 | Owner/Resident | Address on file | | | | |
| 6135522 | Owner/Resident | Address on file | | | | |
| 6137003 | Owner/Resident | Address on file | | | | |
| 6135556 | Owner/Resident | Address on file | | | | |
| 6137880 | Owner/Resident | Address on file | | | | |
| 6138529 | Owner/Resident | Address on file | | | | |
| 6135536 | Owner/Resident | Address on file | | | | |
| 6138518 | Owner/Resident | Address on file | | | | |
| 6137152 | Owner/Resident | Address on file | | | | |
| 6137251 | Owner/Resident | Address on file | | | | |
| 6137104 | Owner/Resident | Address on file | | | | |
| 6135557 | Owner/Resident | Address on file | | | | |
| 6138405 | Owner/Resident | Address on file | | | | |
| 6138478 | Owner/Resident | Address on file | | | | |
| 6135461 | Owner/Resident | Address on file | | | | |
| 6137146 | Owner/Resident | Address on file | | | | |
| 6138407 | Owner/Resident | Address on file | | | | |
| 6138428 | Owner/Resident | Address on file | | | | |
| 6138473 | Owner/Resident | Address on file | | | | |
| 6138525 | Owner/Resident | Address on file | | | | |
| 6138454 | Owner/Resident | Address on file | | | | |
| 6137810 | Owner/Resident | Address on file | | | | |
| 6135537 | Owner/Resident | Address on file | | | | |
| 6138455 | Owner/Resident | Address on file | | | | |
| 6137096 | Owner/Resident | Address on file | | | | |
| 6138519 | Owner/Resident | Address on file | | | | |
| 6137050 | Owner/Resident | Address on file | | | | |
| 6137404 | Owner/Resident | Address on file | | | | |
| 6137049 | Owner/Resident | Address on file | | | | |
| 6135475 | Owner/Resident | Address on file | | | | |
| 6138530 | Owner/Resident | Address on file | | | | |
| 6137252 | Owner/Resident | Address on file | | | | |
| 6136710 | Owner/Resident | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6138479 | Owner/Resident | Address on file | | | | |
| 6138480 | Owner/Resident | Address on file | | | | |
| 6137784 | Owner/Resident | Address on file | | | | |
| 6136732 | Owner/Resident | Address on file | | | | |
| 6137387 | Owner/Resident | Address on file | | | | |
| 6135542 | Owner/Resident | Address on file | | | | |
| 6138531 | Owner/Resident | Address on file | | | | |
| 6137253 | Owner/Resident | Address on file | | | | |
| 6138476 | Owner/Resident | Address on file | | | | |
| 6135521 | Owner/Resident | Address on file | | | | |
| 6138462 | Owner/Resident | Address on file | | | | |
| 6138452 | Owner/Resident | Address on file | | | | |
| 6138444 | Owner/Resident | Address on file | | | | |
| 6138521 | Owner/Resident | Address on file | | | | |
| 6138422 | Owner/Resident | Address on file | | | | |
| 6137384 | Owner/Resident | Address on file | | | | |
| 6138443 | Owner/Resident | Address on file | | | | |
| 6138410 | Owner/Resident | Address on file | | | | |
| 6138395 | Owner/Resident | Address on file | | | | |
| 6137089 | Owner/Resident | Address on file | | | | |
| 6136755 | Owner/Resident | Address on file | | | | |
| 6137254 | Owner/Resident | Address on file | | | | |
| 6135489 | Owner/Resident | Address on file | | | | |
| 6138406 | Owner/Resident | Address on file | | | | |
| 6138439 | Owner/Resident | Address on file | | | | |
| 6138532 | Owner/Resident | Address on file | | | | |
| 6138393 | Owner/Resident | Address on file | | | | |
| 6138378 | Owner/Resident | Address on file | | | | |
| 6137997 | Owner/Resident | Address on file | | | | |
| 6135505 | Owner/Resident | Address on file | | | | |
| 6138013 | Owner/Resident | Address on file | | | | |
| 6138434 | Owner/Resident | Address on file | | | | |
| 6138520 | Owner/Resident | Address on file | | | | |
| 6138379 | Owner/Resident | Address on file | | | | |
| 6135483 | Owner/Resident | Address on file | | | | |
| 6138402 | Owner/Resident | Address on file | | | | |
| 6138391 | Owner/Resident | Address on file | | | | |
| 6138435 | Owner/Resident | Address on file | | | | |
| 6137294 | Owner/Resident | Address on file | | | | |
| 6136848 | Owner/Resident | Address on file | | | | |
| 6137052 | Owner/Resident | Address on file | | | | |
| 6137996 | Owner/Resident | Address on file | | | | |
| 6138533 | Owner/Resident | Address on file | | | | |
| 6137072 | Owner/Resident | Address on file | | | | |
| 6138009 | Owner/Resident | Address on file | | | | |
| 6138414 | Owner/Resident | Address on file | | | | |
| 6136849 | Owner/Resident | Address on file | | | | |
| 6138515 | Owner/Resident | Address on file | | | | |
| 6136966 | Owner/Resident | Address on file | | | | |
| 6135504 | Owner/Resident | Address on file | | | | |
| 6138415 | Owner/Resident | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6137894 | Owner/Resident | Address on file | | | | |
| 6137011 | Owner/Resident | Address on file | | | | |
| 6138534 | Owner/Resident | Address on file | | | | |
| 6136962 | Owner/Resident | Address on file | | | | |
| 6136986 | Owner/Resident | Address on file | | | | |
| 6136963 | Owner/Resident | Address on file | | | | |
| 6138436 | Owner/Resident | Address on file | | | | |
| 6136835 | Owner/Resident | Address on file | | | | |
| 6138437 | Owner/Resident | Address on file | | | | |
| 6136827 | Owner/Resident | Address on file | | | | |
| 6138516 | Owner/Resident | Address on file | | | | |
| 6138396 | Owner/Resident | Address on file | | | | |
| 6135503 | Owner/Resident | Address on file | | | | |
| 6137892 | Owner/Resident | Address on file | | | | |
| 6136760 | Owner/Resident | Address on file | | | | |
| 6136762 | Owner/Resident | Address on file | | | | |
| 6138408 | Owner/Resident | Address on file | | | | |
| 6138380 | Owner/Resident | Address on file | | | | |
| 6136750 | Owner/Resident | Address on file | | | | |
| 6136788 | Owner/Resident | Address on file | | | | |
| 6137909 | Owner/Resident | Address on file | | | | |
| 6138179 | Owner/Resident | Address on file | | | | |
| 6137907 | Owner/Resident | Address on file | | | | |
| 6136057 | Owner/Resident | Address on file | | | | |
| 6135502 | Owner/Resident | Address on file | | | | |
| 6138438 | Owner/Resident | Address on file | | | | |
| 6136770 | Owner/Resident | Address on file | | | | |
| 6136822 | Owner/Resident | Address on file | | | | |
| 6136901 | Owner/Resident | Address on file | | | | |
| 6138514 | Owner/Resident | Address on file | | | | |
| 6138409 | Owner/Resident | Address on file | | | | |
| 6137891 | Owner/Resident | Address on file | | | | |
| 6137038 | Owner/Resident | Address on file | | | | |
| 6138441 | Owner/Resident | Address on file | | | | |
| 6137639 | Owner/Resident | Address on file | | | | |
| 6138509 | Owner/Resident | Address on file | | | | |
| 6138121 | Owner/Resident | Address on file | | | | |
| 6135465 | Owner/Resident | Address on file | | | | |
| 6136900 | Owner/Resident | Address on file | | | | |
| 6135501 | Owner/Resident | Address on file | | | | |
| 6137890 | Owner/Resident | Address on file | | | | |
| 6136964 | Owner/Resident | Address on file | | | | |
| 6137610 | Owner/Resident | Address on file | | | | |
| 6136823 | Owner/Resident | Address on file | | | | |
| 6136961 | Owner/Resident | Address on file | | | | |
| 6138127 | Owner/Resident | Address on file | | | | |
| 6137679 | Owner/Resident | Address on file | | | | |
| 6137670 | Owner/Resident | Address on file | | | | |
| 6137515 | Owner/Resident | Address on file | | | | |
| 6137689 | Owner/Resident | Address on file | | | | |
| 6137867 | Owner/Resident | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6137866 | Owner/Resident | Address on file | | | | |
| 6138513 | Owner/Resident | Address on file | | | | |
| 6137676 | Owner/Resident | Address on file | | | | |
| 6137396 | Owner/Resident | Address on file | | | | |
| 6137852 | Owner/Resident | Address on file | | | | |
| 6137865 | Owner/Resident | Address on file | | | | |
| 6137848 | Owner/Resident | Address on file | | | | |
| 6138154 | Owner/Resident | Address on file | | | | |
| 6137709 | Owner/Resident | Address on file | | | | |
| 6135499 | Owner/Resident | Address on file | | | | |
| 6137737 | Owner/Resident | Address on file | | | | |
| 6137827 | Owner/Resident | Address on file | | | | |
| 6137868 | Owner/Resident | Address on file | | | | |
| 6137767 | Owner/Resident | Address on file | | | | |
| 6137828 | Owner/Resident | Address on file | | | | |
| 6137889 | Owner/Resident | Address on file | | | | |
| 6136828 | Owner/Resident | Address on file | | | | |
| 6138085 | Owner/Resident | Address on file | | | | |
| 6137715 | Owner/Resident | Address on file | | | | |
| 6138156 | Owner/Resident | Address on file | | | | |
| 6138522 | Owner/Resident | Address on file | | | | |
| 6137795 | Owner/Resident | Address on file | | | | |
| 6137190 | Owner/Resident | Address on file | | | | |
| 6137735 | Owner/Resident | Address on file | | | | |
| 6137908 | Owner/Resident | Address on file | | | | |
| 6137763 | Owner/Resident | Address on file | | | | |
| 6138528 | Owner/Resident | Address on file | | | | |
| 6138094 | Owner/Resident | Address on file | | | | |
| 6137864 | Owner/Resident | Address on file | | | | |
| 6137716 | Owner/Resident | Address on file | | | | |
| 6137682 | Owner/Resident | Address on file | | | | |
| 6137913 | Owner/Resident | Address on file | | | | |
| 6137216 | Owner/Resident | Address on file | | | | |
| 6135509 | Owner/Resident | Address on file | | | | |
| 6136845 | Owner/Resident | Address on file | | | | |
| 6136093 | Owner/Resident | Address on file | | | | |
| 6137968 | Owner/Resident | Address on file | | | | |
| 6136087 | Owner/Resident | Address on file | | | | |
| 6137717 | Owner/Resident | Address on file | | | | |
| 6138524 | Owner/Resident | Address on file | | | | |
| 6137926 | Owner/Resident | Address on file | | | | |
| 6135531 | Owner/Resident | Address on file | | | | |
| 6136894 | Owner/Resident | Address on file | | | | |
| 6136922 | Owner/Resident | Address on file | | | | |
| 6137896 | Owner/Resident | Address on file | | | | |
| 6138095 | Owner/Resident | Address on file | | | | |
| 6137833 | Owner/Resident | Address on file | | | | |
| 6137944 | Owner/Resident | Address on file | | | | |
| 6137734 | Owner/Resident | Address on file | | | | |
| 6137787 | Owner/Resident | Address on file | | | | |
| 6137757 | Owner/Resident | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6138198 | Owner/Resident | Address on file | | | | |
| 6137925 | Owner/Resident | Address on file | | | | |
| 6137681 | Owner/Resident | Address on file | | | | |
| 6137863 | Owner/Resident | Address on file | | | | |
| 6137713 | Owner/Resident | Address on file | | | | |
| 6137680 | Owner/Resident | Address on file | | | | |
| 6136761 | Owner/Resident | Address on file | | | | |
| 6136940 | Owner/Resident | Address on file | | | | |
| 6138096 | Owner/Resident | Address on file | | | | |
| 6136701 | Owner/Resident | Address on file | | | | |
| 6137834 | Owner/Resident | Address on file | | | | |
| 6137733 | Owner/Resident | Address on file | | | | |
| 6137750 | Owner/Resident | Address on file | | | | |
| 6136967 | Owner/Resident | Address on file | | | | |
| 6136949 | Owner/Resident | Address on file | | | | |
| 6137862 | Owner/Resident | Address on file | | | | |
| 6138224 | Owner/Resident | Address on file | | | | |
| 6138527 | Owner/Resident | Address on file | | | | |
| 6138024 | Owner/Resident | Address on file | | | | |
| 6137788 | Owner/Resident | Address on file | | | | |
| 6136965 | Owner/Resident | Address on file | | | | |
| 6138536 | Owner/Resident | Address on file | | | | |
| 6137832 | Owner/Resident | Address on file | | | | |
| 6136079 | Owner/Resident | Address on file | | | | |
| 6137677 | Owner/Resident | Address on file | | | | |
| 6137711 | Owner/Resident | Address on file | | | | |
| 6137999 | Owner/Resident | Address on file | | | | |
| 6137995 | Owner/Resident | Address on file | | | | |
| 6137783 | Owner/Resident | Address on file | | | | |
| 6138564 | Owner/Resident | Address on file | | | | |
| 6137730 | Owner/Resident | Address on file | | | | |
| 6137747 | Owner/Resident | Address on file | | | | |
| 6138083 | Owner/Resident | Address on file | | | | |
| 6137825 | Owner/Resident | Address on file | | | | |
| 6137980 | Owner/Resident | Address on file | | | | |
| 6137191 | Owner/Resident | Address on file | | | | |
| 6136070 | Owner/Resident | Address on file | | | | |
| 6138540 | Owner/Resident | Address on file | | | | |
| 6138029 | Owner/Resident | Address on file | | | | |
| 6137772 | Owner/Resident | Address on file | | | | |
| 6138187 | Owner/Resident | Address on file | | | | |
| 6137708 | Owner/Resident | Address on file | | | | |
| 6138541 | Owner/Resident | Address on file | | | | |
| 6137905 | Owner/Resident | Address on file | | | | |
| 6137729 | Owner/Resident | Address on file | | | | |
| 6137760 | Owner/Resident | Address on file | | | | |
| 6137745 | Owner/Resident | Address on file | | | | |
| 6137808 | Owner/Resident | Address on file | | | | |
| 6137963 | Owner/Resident | Address on file | | | | |
| 6135493 | Owner/Resident | Address on file | | | | |
| 6137984 | Owner/Resident | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6138084 | Owner/Resident | Address on file | | | | |
| 6135409 | Owner/Resident | Address on file | | | | |
| 6138042 | Owner/Resident | Address on file | | | | |
| 6138543 | Owner/Resident | Address on file | | | | |
| 6137536 | Owner/Resident | Address on file | | | | |
| 6136090 | Owner/Resident | Address on file | | | | |
| 6137181 | Owner/Resident | Address on file | | | | |
| 6137946 | Owner/Resident | Address on file | | | | |
| 6137906 | Owner/Resident | Address on file | | | | |
| 6137966 | Owner/Resident | Address on file | | | | |
| 6138054 | Owner/Resident | Address on file | | | | |
| 6137743 | Owner/Resident | Address on file | | | | |
| 6137727 | Owner/Resident | Address on file | | | | |
| 6138086 | Owner/Resident | Address on file | | | | |
| 6137183 | Owner/Resident | Address on file | | | | |
| 6138547 | Owner/Resident | Address on file | | | | |
| 6137807 | Owner/Resident | Address on file | | | | |
| 6137957 | Owner/Resident | Address on file | | | | |
| 6137893 | Owner/Resident | Address on file | | | | |
| 6138081 | Owner/Resident | Address on file | | | | |
| 6138548 | Owner/Resident | Address on file | | | | |
| 6137177 | Owner/Resident | Address on file | | | | |
| 6137704 | Owner/Resident | Address on file | | | | |
| 6137932 | Owner/Resident | Address on file | | | | |
| 6136799 | Owner/Resident | Address on file | | | | |
| 6137741 | Owner/Resident | Address on file | | | | |
| 6137720 | Owner/Resident | Address on file | | | | |
| 6138147 | Owner/Resident | Address on file | | | | |
| 6138115 | Owner/Resident | Address on file | | | | |
| 6138124 | Owner/Resident | Address on file | | | | |
| 6137806 | Owner/Resident | Address on file | | | | |
| 6138146 | Owner/Resident | Address on file | | | | |
| 6138106 | Owner/Resident | Address on file | | | | |
| 6137698 | Owner/Resident | Address on file | | | | |
| 6137530 | Owner/Resident | Address on file | | | | |
| 6137937 | Owner/Resident | Address on file | | | | |
| 6138559 | Owner/Resident | Address on file | | | | |
| 6137915 | Owner/Resident | Address on file | | | | |
| 6137740 | Owner/Resident | Address on file | | | | |
| 6138132 | Owner/Resident | Address on file | | | | |
| 6137718 | Owner/Resident | Address on file | | | | |
| 6137951 | Owner/Resident | Address on file | | | | |
| 6137910 | Owner/Resident | Address on file | | | | |
| 6138103 | Owner/Resident | Address on file | | | | |
| 6137928 | Owner/Resident | Address on file | | | | |
| 6137979 | Owner/Resident | Address on file | | | | |
| 6137691 | Owner/Resident | Address on file | | | | |
| 6137899 | Owner/Resident | Address on file | | | | |
| 6137804 | Owner/Resident | Address on file | | | | |
| 6137761 | Owner/Resident | Address on file | | | | |
| 6137965 | Owner/Resident | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6135495 | Owner/Resident | Address on file | | | | |
| 6135494 | Owner/Resident | Address on file | | | | |
| 6137919 | Owner/Resident | Address on file | | | | |
| 6137527 | Owner/Resident | Address on file | | | | |
| 6137739 | Owner/Resident | Address on file | | | | |
| 6137993 | Owner/Resident | Address on file | | | | |
| 6137714 | Owner/Resident | Address on file | | | | |
| 6137686 | Owner/Resident | Address on file | | | | |
| 6136072 | Owner/Resident | Address on file | | | | |
| 6137982 | Owner/Resident | Address on file | | | | |
| 6137738 | Owner/Resident | Address on file | | | | |
| 6137546 | Owner/Resident | Address on file | | | | |
| 6137516 | Owner/Resident | Address on file | | | | |
| 6137911 | Owner/Resident | Address on file | | | | |
| 6137678 | Owner/Resident | Address on file | | | | |
| 6135514 | Owner/Resident | Address on file | | | | |
| 6137759 | Owner/Resident | Address on file | | | | |
| 6137803 | Owner/Resident | Address on file | | | | |
| 6137456 | Owner/Resident | Address on file | | | | |
| 6136080 | Owner/Resident | Address on file | | | | |
| 6137898 | Owner/Resident | Address on file | | | | |
| 6137565 | Owner/Resident | Address on file | | | | |
| 6137524 | Owner/Resident | Address on file | | | | |
| 6137914 | Owner/Resident | Address on file | | | | |
| 6137732 | Owner/Resident | Address on file | | | | |
| 6137161 | Owner/Resident | Address on file | | | | |
| 6137710 | Owner/Resident | Address on file | | | | |
| 6137481 | Owner/Resident | Address on file | | | | |
| 6137642 | Owner/Resident | Address on file | | | | |
| 6137552 | Owner/Resident | Address on file | | | | |
| 6137749 | Owner/Resident | Address on file | | | | |
| 6137802 | Owner/Resident | Address on file | | | | |
| 6137935 | Owner/Resident | Address on file | | | | |
| 6137985 | Owner/Resident | Address on file | | | | |
| 6137662 | Owner/Resident | Address on file | | | | |
| 6138004 | Owner/Resident | Address on file | | | | |
| 6137742 | Owner/Resident | Address on file | | | | |
| 6137722 | Owner/Resident | Address on file | | | | |
| 6137702 | Owner/Resident | Address on file | | | | |
| 6137953 | Owner/Resident | Address on file | | | | |
| 6137753 | Owner/Resident | Address on file | | | | |
| 6137611 | Owner/Resident | Address on file | | | | |
| 6137646 | Owner/Resident | Address on file | | | | |
| 6137156 | Owner/Resident | Address on file | | | | |
| 6138015 | Owner/Resident | Address on file | | | | |
| 6137987 | Owner/Resident | Address on file | | | | |
| 6137712 | Owner/Resident | Address on file | | | | |
| 6137933 | Owner/Resident | Address on file | | | | |
| 6138016 | Owner/Resident | Address on file | | | | |
| 6136065 | Owner/Resident | Address on file | | | | |
| 6137801 | Owner/Resident | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6137684 | Owner/Resident | Address on file | | | | |
| 6137736 | Owner/Resident | Address on file | | | | |
| 6137962 | Owner/Resident | Address on file | | | | |
| 6135484 | Owner/Resident | Address on file | | | | |
| 6137623 | Owner/Resident | Address on file | | | | |
| 6137584 | Owner/Resident | Address on file | | | | |
| 6137799 | Owner/Resident | Address on file | | | | |
| 6137707 | Owner/Resident | Address on file | | | | |
| 6137149 | Owner/Resident | Address on file | | | | |
| 6137595 | Owner/Resident | Address on file | | | | |
| 6137675 | Owner/Resident | Address on file | | | | |
| 6137731 | Owner/Resident | Address on file | | | | |
| 6137563 | Owner/Resident | Address on file | | | | |
| 6135507 | Owner/Resident | Address on file | | | | |
| 6137746 | Owner/Resident | Address on file | | | | |
| 6137967 | Owner/Resident | Address on file | | | | |
| 6137887 | Owner/Resident | Address on file | | | | |
| 6137701 | Owner/Resident | Address on file | | | | |
| 6137035 | Owner/Resident | Address on file | | | | |
| 6137728 | Owner/Resident | Address on file | | | | |
| 6137569 | Owner/Resident | Address on file | | | | |
| 6137027 | Owner/Resident | Address on file | | | | |
| 6137540 | Owner/Resident | Address on file | | | | |
| 6137529 | Owner/Resident | Address on file | | | | |
| 6137685 | Owner/Resident | Address on file | | | | |
| 6137969 | Owner/Resident | Address on file | | | | |
| 6137940 | Owner/Resident | Address on file | | | | |
| 6137744 | Owner/Resident | Address on file | | | | |
| 6136870 | Owner/Resident | Address on file | | | | |
| 6137549 | Owner/Resident | Address on file | | | | |
| 6137455 | Owner/Resident | Address on file | | | | |
| 6137721 | Owner/Resident | Address on file | | | | |
| 6137488 | Owner/Resident | Address on file | | | | |
| 6137389 | Owner/Resident | Address on file | | | | |
| 6137826 | Owner/Resident | Address on file | | | | |
| 6137464 | Owner/Resident | Address on file | | | | |
| 6137674 | Owner/Resident | Address on file | | | | |
| 6137489 | Owner/Resident | Address on file | | | | |
| 6137668 | Owner/Resident | Address on file | | | | |
| 6137478 | Owner/Resident | Address on file | | | | |
| 6137532 | Owner/Resident | Address on file | | | | |
| 6137652 | Owner/Resident | Address on file | | | | |
| 6137025 | Owner/Resident | Address on file | | | | |
| 6137502 | Owner/Resident | Address on file | | | | |
| 6136875 | Owner/Resident | Address on file | | | | |
| 6137972 | Owner/Resident | Address on file | | | | |
| 6137626 | Owner/Resident | Address on file | | | | |
| 6137881 | Owner/Resident | Address on file | | | | |
| 6137943 | Owner/Resident | Address on file | | | | |
| 6137438 | Owner/Resident | Address on file | | | | |
| 6137553 | Owner/Resident | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6137647 | Owner/Resident | Address on file | | | | |
| 6137378 | Owner/Resident | Address on file | | | | |
| 6137976 | Owner/Resident | Address on file | | | | |
| 6137597 | Owner/Resident | Address on file | | | | |
| 6137882 | Owner/Resident | Address on file | | | | |
| 6137420 | Owner/Resident | Address on file | | | | |
| 6137627 | Owner/Resident | Address on file | | | | |
| 6137576 | Owner/Resident | Address on file | | | | |
| 6135488 | Owner/Resident | Address on file | | | | |
| 6137352 | Owner/Resident | Address on file | | | | |
| 6137009 | Owner/Resident | Address on file | | | | |
| 6137162 | Owner/Resident | Address on file | | | | |
| 6135496 | Owner/Resident | Address on file | | | | |
| 6137322 | Owner/Resident | Address on file | | | | |
| 6137428 | Owner/Resident | Address on file | | | | |
| 6137034 | Owner/Resident | Address on file | | | | |
| 6137607 | Owner/Resident | Address on file | | | | |
| 6137904 | Owner/Resident | Address on file | | | | |
| 6137318 | Owner/Resident | Address on file | | | | |
| 6135519 | Owner/Resident | Address on file | | | | |
| 6136982 | Owner/Resident | Address on file | | | | |
| 6137920 | Owner/Resident | Address on file | | | | |
| 6137338 | Owner/Resident | Address on file | | | | |
| 6137293 | Owner/Resident | Address on file | | | | |
| 6137600 | Owner/Resident | Address on file | | | | |
| 6137644 | Owner/Resident | Address on file | | | | |
| 6137688 | Owner/Resident | Address on file | | | | |
| 6137302 | Owner/Resident | Address on file | | | | |
| 6137273 | Owner/Resident | Address on file | | | | |
| 6137927 | Owner/Resident | Address on file | | | | |
| 6137260 | Owner/Resident | Address on file | | | | |
| 6137269 | Owner/Resident | Address on file | | | | |
| 6137257 | Owner/Resident | Address on file | | | | |
| 6137942 | Owner/Resident | Address on file | | | | |
| 6137470 | Owner/Resident | Address on file | | | | |
| 6137236 | Owner/Resident | Address on file | | | | |
| 6137547 | Owner/Resident | Address on file | | | | |
| 6137226 | Owner/Resident | Address on file | | | | |
| 6137671 | Owner/Resident | Address on file | | | | |
| 6137636 | Owner/Resident | Address on file | | | | |
| 6137126 | Owner/Resident | Address on file | | | | |
| 6137673 | Owner/Resident | Address on file | | | | |
| 6137133 | Owner/Resident | Address on file | | | | |
| 6137700 | Owner/Resident | Address on file | | | | |
| 6138079 | Owner/Resident | Address on file | | | | |
| 6137114 | Owner/Resident | Address on file | | | | |
| 6137086 | Owner/Resident | Address on file | | | | |
| 6137346 | Owner/Resident | Address on file | | | | |
| 6137413 | Owner/Resident | Address on file | | | | |
| 6137467 | Owner/Resident | Address on file | | | | |
| 6137586 | Owner/Resident | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1837 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6137105 | Owner/Resident | Address on file | | | | |
| 6137051 | Owner/Resident | Address on file | | | | |
| 6137429 | Owner/Resident | Address on file | | | | |
| 6137062 | Owner/Resident | Address on file | | | | |
| 6137543 | Owner/Resident | Address on file | | | | |
| 6137449 | Owner/Resident | Address on file | | | | |
| 6137533 | Owner/Resident | Address on file | | | | |
| 6138102 | Owner/Resident | Address on file | | | | |
| 6137620 | Owner/Resident | Address on file | | | | |
| 6137376 | Owner/Resident | Address on file | | | | |
| 6136914 | Owner/Resident | Address on file | | | | |
| 6137578 | Owner/Resident | Address on file | | | | |
| 6137696 | Owner/Resident | Address on file | | | | |
| 6137503 | Owner/Resident | Address on file | | | | |
| 6137975 | Owner/Resident | Address on file | | | | |
| 6137655 | Owner/Resident | Address on file | | | | |
| 6137431 | Owner/Resident | Address on file | | | | |
| 6137148 | Owner/Resident | Address on file | | | | |
| 6137158 | Owner/Resident | Address on file | | | | |
| 6138073 | Owner/Resident | Address on file | | | | |
| 6138021 | Owner/Resident | Address on file | | | | |
| 6137977 | Owner/Resident | Address on file | | | | |
| 6137566 | Owner/Resident | Address on file | | | | |
| 6137695 | Owner/Resident | Address on file | | | | |
| 6137606 | Owner/Resident | Address on file | | | | |
| 6137521 | Owner/Resident | Address on file | | | | |
| 6138007 | Owner/Resident | Address on file | | | | |
| 6137493 | Owner/Resident | Address on file | | | | |
| 6138001 | Owner/Resident | Address on file | | | | |
| 6137403 | Owner/Resident | Address on file | | | | |
| 6137649 | Owner/Resident | Address on file | | | | |
| 6137040 | Owner/Resident | Address on file | | | | |
| 6137694 | Owner/Resident | Address on file | | | | |
| 6137594 | Owner/Resident | Address on file | | | | |
| 6137666 | Owner/Resident | Address on file | | | | |
| 6137374 | Owner/Resident | Address on file | | | | |
| 6137559 | Owner/Resident | Address on file | | | | |
| 6137511 | Owner/Resident | Address on file | | | | |
| 6137638 | Owner/Resident | Address on file | | | | |
| 6137596 | Owner/Resident | Address on file | | | | |
| 6138061 | Owner/Resident | Address on file | | | | |
| 6137037 | Owner/Resident | Address on file | | | | |
| 6137692 | Owner/Resident | Address on file | | | | |
| 6137690 | Owner/Resident | Address on file | | | | |
| 6138135 | Owner/Resident | Address on file | | | | |
| 6137531 | Owner/Resident | Address on file | | | | |
| 6137018 | Owner/Resident | Address on file | | | | |
| 6138065 | Owner/Resident | Address on file | | | | |
| 6137304 | Owner/Resident | Address on file | | | | |
| 6137451 | Owner/Resident | Address on file | | | | |
| 6137541 | Owner/Resident | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
1838 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6137285 | Owner/Resident | Address on file | | | | |
| 6137575 | Owner/Resident | Address on file | | | | |
| 6137015 | Owner/Resident | Address on file | | | | |
| 6137278 | Owner/Resident | Address on file | | | | |
| 6138136 | Owner/Resident | Address on file | | | | |
| 6137345 | Owner/Resident | Address on file | | | | |
| 6137188 | Owner/Resident | Address on file | | | | |
| 6137312 | Owner/Resident | Address on file | | | | |
| 6137274 | Owner/Resident | Address on file | | | | |
| 6137648 | Owner/Resident | Address on file | | | | |
| 6138193 | Owner/Resident | Address on file | | | | |
| 6137526 | Owner/Resident | Address on file | | | | |
| 6137612 | Owner/Resident | Address on file | | | | |
| 6138254 | Owner/Resident | Address on file | | | | |
| 6136841 | Owner/Resident | Address on file | | | | |
| 6137523 | Owner/Resident | Address on file | | | | |
| 6137172 | Owner/Resident | Address on file | | | | |
| 6137026 | Owner/Resident | Address on file | | | | |
| 6137390 | Owner/Resident | Address on file | | | | |
| 6137405 | Owner/Resident | Address on file | | | | |
| 6136757 | Owner/Resident | Address on file | | | | |
| 6137029 | Owner/Resident | Address on file | | | | |
| 6137402 | Owner/Resident | Address on file | | | | |
| 6136722 | Owner/Resident | Address on file | | | | |
| 6137400 | Owner/Resident | Address on file | | | | |
| 6136713 | Owner/Resident | Address on file | | | | |
| 6137344 | Owner/Resident | Address on file | | | | |
| 6137401 | Owner/Resident | Address on file | | | | |
| 6137279 | Owner/Resident | Address on file | | | | |
| 6137326 | Owner/Resident | Address on file | | | | |
| 6137303 | Owner/Resident | Address on file | | | | |
| 6137335 | Owner/Resident | Address on file | | | | |
| 6137383 | Owner/Resident | Address on file | | | | |
| 6135467 | Owner/Resident | Address on file | | | | |
| 6136742 | Owner/Resident | Address on file | | | | |
| 6135468 | Owner/Resident | Address on file | | | | |
| 6136746 | Owner/Resident | Address on file | | | | |
| 6137381 | Owner/Resident | Address on file | | | | |
| 6137006 | Owner/Resident | Address on file | | | | |
| 6135469 | Owner/Resident | Address on file | | | | |
| 6137380 | Owner/Resident | Address on file | | | | |
| 6136752 | Owner/Resident | Address on file | | | | |
| 6135470 | Owner/Resident | Address on file | | | | |
| 6137017 | Owner/Resident | Address on file | | | | |
| 6137377 | Owner/Resident | Address on file | | | | |
| 6135471 | Owner/Resident | Address on file | | | | |
| 6136973 | Owner/Resident | Address on file | | | | |
| 6136758 | Owner/Resident | Address on file | | | | |
| 6137066 | Owner/Resident | Address on file | | | | |
| 6137385 | Owner/Resident | Address on file | | | | |
| 6137021 | Owner/Resident | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
1839 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6137076 | Owner/Resident | Address on file | | | | |
| 6136978 | Owner/Resident | Address on file | | | | |
| 6136759 | Owner/Resident | Address on file | | | | |
| 6137394 | Owner/Resident | Address on file | | | | |
| 6137032 | Owner/Resident | Address on file | | | | |
| 6136734 | Owner/Resident | Address on file | | | | |
| 6135472 | Owner/Resident | Address on file | | | | |
| 6135480 | Owner/Resident | Address on file | | | | |
| 6138510 | Owner/Resident | Address on file | | | | |
| 6136792 | Owner/Resident | Address on file | | | | |
| 6137325 | Owner/Resident | Address on file | | | | |
| 6137289 | Owner/Resident | Address on file | | | | |
| 6137334 | Owner/Resident | Address on file | | | | |
| 6137277 | Owner/Resident | Address on file | | | | |
| 6136697 | Owner/Resident | Address on file | | | | |
| 6138203 | Owner/Resident | Address on file | | | | |
| 6137379 | Owner/Resident | Address on file | | | | |
| 6136686 | Owner/Resident | Address on file | | | | |
| 6136114 | Owner/Resident | Address on file | | | | |
| 6137654 | Owner/Resident | Address on file | | | | |
| 6135907 | Owner/Resident | Address on file | | | | |
| 6135906 | Owner/Resident | Address on file | | | | |
| 6135910 | Owner/Resident | Address on file | | | | |
| 6135948 | Owner/Resident | Address on file | | | | |
| 6135950 | Owner/Resident | Address on file | | | | |
| 6136108 | Owner/Resident | Address on file | | | | |
| 6138916 | Owner/Resident | Address on file | | | | |
| 6138726 | Owner/Resident | Address on file | | | | |
| 6138690 | Owner/Resident | Address on file | | | | |
| 6138703 | Owner/Resident | Address on file | | | | |
| 6138707 | Owner/Resident | Address on file | | | | |
| 6138717 | Owner/Resident | Address on file | | | | |
| 6138715 | Owner/Resident | Address on file | | | | |
| 6138643 | Owner/Resident | Address on file | | | | |
| 6138694 | Owner/Resident | Address on file | | | | |
| 6138618 | Owner/Resident | Address on file | | | | |
| 6138693 | Owner/Resident | Address on file | | | | |
| 6138688 | Owner/Resident | Address on file | | | | |
| 6138689 | Owner/Resident | Address on file | | | | |
| 6138691 | Owner/Resident | Address on file | | | | |
| 6138700 | Owner/Resident | Address on file | | | | |
| 6138713 | Owner/Resident | Address on file | | | | |
| 6138698 | Owner/Resident | Address on file | | | | |
| 6138697 | Owner/Resident | Address on file | | | | |
| 6138686 | Owner/Resident | Address on file | | | | |
| 6138620 | Owner/Resident | Address on file | | | | |
| 6138685 | Owner/Resident | Address on file | | | | |
| 6138710 | Owner/Resident | Address on file | | | | |
| 6138720 | Owner/Resident | Address on file | | | | |
| 6138719 | Owner/Resident | Address on file | | | | |
| 6138718 | Owner/Resident | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6138724 | Owner/Resident | Address on file | | | | |
| 6138725 | Owner/Resident | Address on file | | | | |
| 6138723 | Owner/Resident | Address on file | | | | |
| 6138716 | Owner/Resident | Address on file | | | | |
| 6138722 | Owner/Resident | Address on file | | | | |
| 6138721 | Owner/Resident | Address on file | | | | |
| 6138682 | Owner/Resident | Address on file | | | | |
| 6138681 | Owner/Resident | Address on file | | | | |
| 6138577 | OWNER/RESIDENT | Address on file | | | | |
| 6138674 | Owner/Resident | Address on file | | | | |
| 6138664 | Owner/Resident | Address on file | | | | |
| 6138699 | Owner/Resident | Address on file | | | | |
| 6138709 | Owner/Resident | Address on file | | | | |
| 6138576 | OWNER/RESIDENT | Address on file | | | | |
| 6138652 | Owner/Resident | Address on file | | | | |
| 6138666 | Owner/Resident | Address on file | | | | |
| 6138665 | Owner/Resident | Address on file | | | | |
| 6138696 | Owner/Resident | Address on file | | | | |
| 6138695 | Owner/Resident | Address on file | | | | |
| 6138708 | Owner/Resident | Address on file | | | | |
| 6138712 | Owner/Resident | Address on file | | | | |
| 6138680 | Owner/Resident | Address on file | | | | |
| 6138687 | Owner/Resident | Address on file | | | | |
| 6138616 | Owner/Resident | Address on file | | | | |
| 6138714 | Owner/Resident | Address on file | | | | |
| 6138711 | Owner/Resident | Address on file | | | | |
| 6138597 | Owner/Resident | Address on file | | | | |
| 6138610 | Owner/Resident | Address on file | | | | |
| 6138670 | Owner/Resident | Address on file | | | | |
| 6138601 | Owner/Resident | Address on file | | | | |
| 6138593 | Owner/Resident | Address on file | | | | |
| 6138592 | Owner/Resident | Address on file | | | | |
| 6138633 | Owner/Resident | Address on file | | | | |
| 6138611 | Owner/Resident | Address on file | | | | |
| 6138602 | Owner/Resident | Address on file | | | | |
| 6138647 | Owner/Resident | Address on file | | | | |
| 6138614 | Owner/Resident | Address on file | | | | |
| 6138600 | Owner/Resident | Address on file | | | | |
| 6138589 | Owner/Resident | Address on file | | | | |
| 6138608 | Owner/Resident | Address on file | | | | |
| 6138655 | Owner/Resident | Address on file | | | | |
| 6138622 | Owner/Resident | Address on file | | | | |
| 6138588 | Owner/Resident | Address on file | | | | |
| 6138624 | Owner/Resident | Address on file | | | | |
| 6138603 | Owner/Resident | Address on file | | | | |
| 6138701 | Owner/Resident | Address on file | | | | |
| 6138628 | Owner/Resident | Address on file | | | | |
| 6138594 | Owner/Resident | Address on file | | | | |
| 6138702 | Owner/Resident | Address on file | | | | |
| 6138706 | Owner/Resident | Address on file | | | | |
| 6138704 | Owner/Resident | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
1841 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6138613 | Owner/Resident | Address on file | | | | |
| 6138604 | Owner/Resident | Address on file | | | | |
| 6138646 | Owner/Resident | Address on file | | | | |
| 6138584 | Owner/Resident | Address on file | | | | |
| 6138583 | Owner/Resident | Address on file | | | | |
| 6138585 | Owner/Resident | Address on file | | | | |
| 6138586 | Owner/Resident | Address on file | | | | |
| 6138615 | Owner/Resident | Address on file | | | | |
| 6138598 | Owner/Resident | Address on file | | | | |
| 6138619 | Owner/Resident | Address on file | | | | |
| 6138596 | Owner/Resident | Address on file | | | | |
| 6138630 | Owner/Resident | Address on file | | | | |
| 6138587 | Owner/Resident | Address on file | | | | |
| 6138573 | OWNER/RESIDENT | Address on file | | | | |
| 6138629 | Owner/Resident | Address on file | | | | |
| 6138625 | Owner/Resident | Address on file | | | | |
| 6138648 | Owner/Resident | Address on file | | | | |
| 6138649 | Owner/Resident | Address on file | | | | |
| 6138658 | Owner/Resident | Address on file | | | | |
| 6138662 | Owner/Resident | Address on file | | | | |
| 6138661 | Owner/Resident | Address on file | | | | |
| 6138657 | Owner/Resident | Address on file | | | | |
| 6138656 | Owner/Resident | Address on file | | | | |
| 6138672 | Owner/Resident | Address on file | | | | |
| 6138607 | Owner/Resident | Address on file | | | | |
| 6138659 | Owner/Resident | Address on file | | | | |
| 6138575 | OWNER/RESIDENT | Address on file | | | | |
| 6138677 | Owner/Resident | Address on file | | | | |
| 6138654 | Owner/Resident | Address on file | | | | |
| 6138727 | Owner/Resident | Address on file | | | | |
| 6138653 | Owner/Resident | Address on file | | | | |
| 6138678 | Owner/Resident | Address on file | | | | |
| 6138642 | Owner/Resident | Address on file | | | | |
| 6138635 | Owner/Resident | Address on file | | | | |
| 6138641 | Owner/Resident | Address on file | | | | |
| 6138599 | Owner/Resident | Address on file | | | | |
| 6138645 | Owner/Resident | Address on file | | | | |
| 6138590 | Owner/Resident | Address on file | | | | |
| 6138626 | Owner/Resident | Address on file | | | | |
| 6138669 | Owner/Resident | Address on file | | | | |
| 6138621 | Owner/Resident | Address on file | | | | |
| 6138684 | Owner/Resident | Address on file | | | | |
| 6138683 | Owner/Resident | Address on file | | | | |
| 6138627 | Owner/Resident | Address on file | | | | |
| 6138609 | Owner/Resident | Address on file | | | | |
| 6138676 | Owner/Resident | Address on file | | | | |
| 6138644 | Owner/Resident | Address on file | | | | |
| 6138671 | Owner/Resident | Address on file | | | | |
| 6138673 | Owner/Resident | Address on file | | | | |
| 6138605 | Owner/Resident | Address on file | | | | |
| 6138650 | Owner/Resident | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6138634 | Owner/Resident | Address on file | | | | |
| 6138663 | Owner/Resident | Address on file | | | | |
| 6138606 | Owner/Resident | Address on file | | | | |
| 6138692 | Owner/Resident | Address on file | | | | |
| 6138612 | Owner/Resident | Address on file | | | | |
| 6138591 | Owner/Resident | Address on file | | | | |
| 6138617 | Owner/Resident | Address on file | | | | |
| 6138595 | Owner/Resident | Address on file | | | | |
| 6138660 | Owner/Resident | Address on file | | | | |
| 6138705 | Owner/Resident | Address on file | | | | |
| 6138623 | Owner/Resident | Address on file | | | | |
| 6138675 | Owner/Resident | Address on file | | | | |
| 6139109 | Owner/Resident | Address on file | | | | |
| 6138679 | Owner/Resident | Address on file | | | | |
| 6138572 | Owner/Resident | Address on file | | | | |
| 6138639 | Owner/Resident | Address on file | | | | |
| 6138636 | Owner/Resident | Address on file | | | | |
| 6138638 | Owner/Resident | Address on file | | | | |
| 6138667 | Owner/Resident | Address on file | | | | |
| 6138668 | Owner/Resident | Address on file | | | | |
| 6138632 | Owner/Resident | Address on file | | | | |
| 6138637 | Owner/Resident | Address on file | | | | |
| 6138581 | Owner/Resident | Address on file | | | | |
| 6138579 | Owner/Resident | Address on file | | | | |
| 6138582 | Owner/Resident | Address on file | | | | |
| 6138580 | Owner/Resident | Address on file | | | | |
| 6138640 | Owner/Resident | Address on file | | | | |
| 6138631 | Owner/Resident | Address on file | | | | |
| 6138574 | OWNER/RESIDENT | Address on file | | | | |
| 6138651 | Owner/Resident | Address on file | | | | |
| 6138935 | Owner/Resident | Address on file | | | | |
| 6139078 | Owner/Resident | Address on file | | | | |
| 6138745 | Owner/Resident | Address on file | | | | |
| 6139031 | Owner/Resident | Address on file | | | | |
| 6138810 | Owner/Resident | Address on file | | | | |
| 6139136 | Owner/Resident | Address on file | | | | |
| 6139105 | Owner/Resident | Address on file | | | | |
| 6138946 | Owner/Resident | Address on file | | | | |
| 6139122 | Owner/Resident | Address on file | | | | |
| 6146213 | OWNER/RESIDENT | Address on file | | | | |
| 6138789 | Owner/Resident | Address on file | | | | |
| 6138754 | Owner/Resident | Address on file | | | | |
| 6139177 | Owner/Resident | Address on file | | | | |
| 6138944 | Owner/Resident | Address on file | | | | |
| 6138941 | Owner/Resident | Address on file | | | | |
| 6139073 | Owner/Resident | Address on file | | | | |
| 6139013 | Owner/Resident | Address on file | | | | |
| 6139019 | Owner/Resident | Address on file | | | | |
| 6139048 | Owner/Resident | Address on file | | | | |
| 6139057 | Owner/Resident | Address on file | | | | |
| 6139071 | Owner/Resident | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1843 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6139025 | Owner/Resident | Address on file | | | | |
| 6139029 | Owner/Resident | Address on file | | | | |
| 6139206 | Owner/Resident | Address on file | | | | |
| 6139033 | Owner/Resident | Address on file | | | | |
| 6139045 | Owner/Resident | Address on file | | | | |
| 6139053 | Owner/Resident | Address on file | | | | |
| 6139038 | Owner/Resident | Address on file | | | | |
| 6139049 | Owner/Resident | Address on file | | | | |
| 6139042 | Owner/Resident | Address on file | | | | |
| 6139050 | Owner/Resident | Address on file | | | | |
| 6138937 | Owner/Resident | Address on file | | | | |
| 6138934 | Owner/Resident | Address on file | | | | |
| 6139104 | Owner/Resident | Address on file | | | | |
| 6138854 | Owner/Resident | Address on file | | | | |
| 6138838 | Owner/Resident | Address on file | | | | |
| 6138898 | Owner/Resident | Address on file | | | | |
| 6138888 | Owner/Resident | Address on file | | | | |
| 6138925 | Owner/Resident | Address on file | | | | |
| 6139087 | Owner/Resident | Address on file | | | | |
| 6138832 | Owner/Resident | Address on file | | | | |
| 6138835 | Owner/Resident | Address on file | | | | |
| 6138852 | Owner/Resident | Address on file | | | | |
| 6138841 | Owner/Resident | Address on file | | | | |
| 6139095 | Owner/Resident | Address on file | | | | |
| 6139108 | Owner/Resident | Address on file | | | | |
| 6139102 | Owner/Resident | Address on file | | | | |
| 6139101 | Owner/Resident | Address on file | | | | |
| 6139099 | Owner/Resident | Address on file | | | | |
| 6139086 | Owner/Resident | Address on file | | | | |
| 6138960 | Owner/Resident | Address on file | | | | |
| 6138859 | Owner/Resident | Address on file | | | | |
| 6138862 | Owner/Resident | Address on file | | | | |
| 6139130 | Owner/Resident | Address on file | | | | |
| 6138890 | Owner/Resident | Address on file | | | | |
| 6139114 | Owner/Resident | Address on file | | | | |
| 6139214 | Owner/Resident | Address on file | | | | |
| 6138915 | Owner/Resident | Address on file | | | | |
| 6138923 | Owner/Resident | Address on file | | | | |
| 6138843 | Owner/Resident | Address on file | | | | |
| 6138863 | Owner/Resident | Address on file | | | | |
| 6138866 | Owner/Resident | Address on file | | | | |
| 6138869 | Owner/Resident | Address on file | | | | |
| 6138875 | Owner/Resident | Address on file | | | | |
| 6138868 | Owner/Resident | Address on file | | | | |
| 6138861 | Owner/Resident | Address on file | | | | |
| 6138882 | Owner/Resident | Address on file | | | | |
| 6138872 | Owner/Resident | Address on file | | | | |
| 6138905 | Owner/Resident | Address on file | | | | |
| 6138893 | Owner/Resident | Address on file | | | | |
| 6138823 | Owner/Resident | Address on file | | | | |
| 6138904 | Owner/Resident | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6139072 | Owner/Resident | Address on file | | | | |
| 6139218 | Owner/Resident | Address on file | | | | |
| 6139220 | Owner/Resident | Address on file | | | | |
| 6139141 | Owner/Resident | Address on file | | | | |
| 6138938 | Owner/Resident | Address on file | | | | |
| 6139223 | Owner/Resident | Address on file | | | | |
| 6138819 | Owner/Resident | Address on file | | | | |
| 6138814 | Owner/Resident | Address on file | | | | |
| 6138978 | Owner/Resident | Address on file | | | | |
| 6138975 | Owner/Resident | Address on file | | | | |
| 6138976 | Owner/Resident | Address on file | | | | |
| 6138812 | Owner/Resident | Address on file | | | | |
| 6139211 | Owner/Resident | Address on file | | | | |
| 6138783 | Owner/Resident | Address on file | | | | |
| 6139189 | Owner/Resident | Address on file | | | | |
| 6139202 | Owner/Resident | Address on file | | | | |
| 6139186 | Owner/Resident | Address on file | | | | |
| 6138797 | Owner/Resident | Address on file | | | | |
| 6139143 | Owner/Resident | Address on file | | | | |
| 6139158 | Owner/Resident | Address on file | | | | |
| 6139115 | Owner/Resident | Address on file | | | | |
| 6138795 | Owner/Resident | Address on file | | | | |
| 6138965 | Owner/Resident | Address on file | | | | |
| 6138873 | Owner/Resident | Address on file | | | | |
| 6146212 | OWNER/RESIDENT | Address on file | | | | |
| 6138790 | Owner/Resident | Address on file | | | | |
| 6138744 | Owner/Resident | Address on file | | | | |
| 6138752 | Owner/Resident | Address on file | | | | |
| 6138785 | Owner/Resident | Address on file | | | | |
| 6138756 | Owner/Resident | Address on file | | | | |
| 6138759 | Owner/Resident | Address on file | | | | |
| 6138908 | Owner/Resident | Address on file | | | | |
| 6138864 | Owner/Resident | Address on file | | | | |
| 6138738 | Owner/Resident | Address on file | | | | |
| 6138733 | Owner/Resident | Address on file | | | | |
| 6138860 | Owner/Resident | Address on file | | | | |
| 6138775 | Owner/Resident | Address on file | | | | |
| 6138787 | Owner/Resident | Address on file | | | | |
| 6138769 | Owner/Resident | Address on file | | | | |
| 6138742 | Owner/Resident | Address on file | | | | |
| 6142625 | OWNERS OF LOTS 1-42 OF OAKMONT #18 | Address on file | | | | |
| 4935463 | Owner-Soda, Frank Soda and Cheri Pombo | 940 E Blithedale Ave | Mill Valey | CA | 94941 | |
| 4989316 | Owyang, Terrence | Address on file | | | | |
| 4992909 | Owyoung, Benjamin | Address on file | | | | |
| 5874209 | Owyoung, Gregory | Address on file | | | | |
| 7199680 | OXANA Y GATES | Address on file | | | | |
| 7199680 | OXANA Y GATES | Address on file | | | | |
| 4926516 | OXBLUE CORPORATION | 1777 ELLSWORTH INDUSTRIAL BLVD | ATLANTA | GA | 30318 | |
| 7185231 | OXBOROUGH, DEBRA | Address on file | | | | |
| 4946337 | Oxborough, Debra | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
1845 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4946338 | Oxborough, Debra | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4975900 | OXBORROW | 3772 LAKE ALMANOR DR, 1216 Gordon Ave. | Reno | NV | 89509 | |
| 4926517 | OXBOW TIMBER I LLC | PO Box 1088 | ROSEBURG | OR | 97470 | |
| 4944384 | Oxbridge Market-Shatara, Essa | 790 Silver Ave | San Francisco | CA | 94134 | |
| 4943478 | Oxbridge Market-Shatara, Essa Shatara | 790 Silver Ave | San Francisco | CA | 94134 | |
| 7166190 | OXENDER, TIMOTHY ALLEN | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166190 | OXENDER, TIMOTHY ALLEN | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166190 | OXENDER, TIMOTHY ALLEN | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166190 | OXENDER, TIMOTHY ALLEN | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4970307 | Oxendine, Anthony W. | Address on file | | | | |
| 6093661 | Oxfoot Associates LLC | Cline Cellars, 24737 Arnold Dr | Sonoma | CA | 95476 | |
| 5861617 | Oxfoot Associates LLC | Attn: Fred Cline, 24737 Arnold Drive | Sonoma | CA | 95476 | |
| 5874210 | Oxfoot Associates LLC | Address on file | | | | |
| 5989732 | Oxford Instruments XRay-Barnes, Viveka | 360 El Pueblo RD, Suite 104 | Scotts Valley | CA | 95066 | |
| 4942650 | Oxford Instruments XRay-Barnes, Viveka | 360 El Pueblo RD | Scotts Valley | CA | 95066 | |
| 6133804 | OXMAN DONALD A AND MARY A | Address on file | | | | |
| 6134467 | OXNAM DONALD A AND MARY A | Address on file | | | | |
| 6146539 | OXSEN JERAULD E TR & OXSEN SUSAN M TR | Address on file | | | | |
| 4953829 | Oxsen, Geoffrey Thomas | Address on file | | | | |
| 4933234 | OXY ENER CANADA | 5 Greenway Plaza Suite 110 | Houston | TX | 77227 | |
| 4926519 | OXYGEN FORENSICS INC | 901 N PITT ST STE 170 | ALEXANDRIA | VA | 22314 | |
| 7318957 | Oya Tylor OBO Oya Tylor Profit Sharing Plan | Address on file | | | | |
| 7188869 | Oya Tylor OBO Oya Tylor Profit Sharing Plan | Address on file | | | | |
| 4945108 | Oyabu, Yoshie | 4630 Sixth St. | Guadalupe | CA | 93434 | |
| 4997055 | Oyan, Thomas | Address on file | | | | |
| 4913209 | Oyan, Thomas M. | Address on file | | | | |
| 4930459 | OYARZUN, TERRI | GOATS R US, PO Box 37 | ORINDA | CA | 94563 | |
| 4951124 | Oyler, James Wade | Address on file | | | | |
| 4972293 | Oyoung, Kevin Michael | Address on file | | | | |
| 7775053 | OYSTEIN SOLHEIM & | CAROL LEE SOLHEIM JT TEN, 3570 VISTA GRANDE DR | SHINGLE SPRINGS | CA | 95682-7602 | |
| 5874211 | Oyster Point Developement | Address on file | | | | |
| 5874212 | Oyster Point Development, LLC | Address on file | | | | |
| 4983299 | Ozan, Betty | Address on file | | | | |
| 4963387 | Ozanne, Ross Evan | Address on file | | | | |
| 4926520 | OZARKS MEDICAL CENTER | 1100 KENTUCKY AVE | WEST PLAINS | MO | 65775 | |
| 6130255 | OZAWA DEAN M & ELAINE | Address on file | | | | |
| 7178203 | Ozawa, Dean M. & Elaine | Address on file | | | | |
| 4969166 | Ozbek, Arzu | Address on file | | | | |
| 5874213 | OZKAYNAK, ONUR | Address on file | | | | |
| 5874214 | Ozturk, Yola | Address on file | | | | |
| 4944217 | OZUMO RESTUARANT-UMLAND, JEREMY | 161 STEUART STREET | SAN FRANCISCO | CA | 94105 | |
| 4945085 | Ozveren, Seval | 14901 BRONSON AVE | SAN JOSE | CA | 95124 | |
| 7961182 | Ozyp, Kelly Jean | Address on file | | | | |
| 4935534 | P & G's Tom Foolery, LLC-Schleicher, Greg | 7 Dana Pointe Court | Redwood City | CA | 94065 | |
| 8295415 | P & I Pulizzi Living Trust | Address on file | | | | |
| 4926521 | P & J UTILITY COMPANY | 41 DORMAN AVE #1 | SAN FRANCISCO | CA | 94124 | |
| 4926522 | P & M VENTURES INC | DBA DAYS INN, 5370 CLAYTON RD | CONCORD | CA | 94521 | |
| 6133101 | P & M VINEYARDS HOLDINGS LLC | Address on file | | | | |
| 4926523 | P & R TECHNOLOGIES | 8700 SW NIMBUS AVE STE C | BEAVERTON | OR | 97008 | |
| 4926524 | P & R TOWER CO INC | 9370 ELDER CREEK RD | SACRAMENTO | CA | 95829 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1846 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4926525 | P C MCKENZIE CO | 1365 MCLAUGHLIN | PITTSBURGH | PA | 15241 | |
| 7770832 | P DAISY MARSHALL | 490 BOYNTON AVE | BERKELEY | CA | 94707-1702 | |
| 7714707 | P DANFORTH & MICHAEL S SMOCK | Address on file | | | | |
| 7972630 | P EMP Ltd | Battea FBO, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7921196 | P EMP Ltd. | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7921196 | P EMP Ltd. | c/o Empyrean Capital Partners, L.P., 10250 Constellation Blvd., Suite 2950 | Los Angeles | CA | 90067 | |
| 6134258 | P F FAMILY TR | Address on file | | | | |
| 7714708 | P F MONCADA | Address on file | | | | |
| 4926526 | P J HELICOPTERS INC | 903 LANGLEY | RED BLUFF | CA | 96080 | |
| 7714709 | P J ZELEWSKI | Address on file | | | | |
| 7767461 | P JAMES HAHN | 2425 W 16TH ST | WILMINGTON | DE | 19806-1308 | |
| 7769151 | P L KELLUM | 539 FLINT ST | CHARLESTON | SC | 29412-2919 | |
| 7714710 | P RUSSELL KIERNAN & | Address on file | | | | |
| 7772466 | P S SALES COMPANY INC | 1539 E OAKTON ST | DES PLAINES | IL | 60018-2193 | |
| 7714711 | P STEPHENS & A STEPHENS TR PETER | Address on file | | | | |
| 7783668 | P STEPHENS & A STEPHENS TR PETER | STEPHENS & ALICE STEPHENS LIVING, TRUST UA MAY 31 89 C/0 PETER BALBIANI CPA, 888 NORTH FIRST ST SUITE A | SAN JOSE | CA | 95112-6346 | |
| 7714713 | P WAYNE ALLEN CUST | Address on file | | | | |
| 4926528 | P WOOD ASSOCIATES | 100 CENTRAL AVE STE 1012 | SARASOTA | FL | 34236 | |
| 6093702 | P WOOD ASSOCIATES | 211 SOMERVELLE ST | ALEXANDRIA | FL | 22304-8617 | |
| 6010959 | P WOOD ASSOCIATES | 211 SOMERVELLE ST | ALEXANDRIA | VA | 22304-8617 | |
| 5874215 | P&J BUILDERS LLC | Address on file | | | | |
| 7772465 | P&L CONSULTING & SHIPPING | SERVICE, INC, 1322 ORLANDO DR | BATON ROUGE | LA | 70815-1336 | |
| 7335401 | P&R Technologies, Inc. | 9550 SW Nimbus Ave. | Beaverton | OR | 97008 | |
| 5984166 | P&S Investment INC-Na, Kyung Gyun | 1700 Halford ave, 327 | Santa Clara | CA | 95051 | |
| 4933489 | P&S Investment INC-Na, Kyung Gyun | 1700 Halford ave | Santa Clara | CA | 95051 | |
| 7190012 | P. B., minor child | Address on file | | | | |
| 7190012 | P. B., minor child | Address on file | | | | |
| 7460898 | P. B., minor child (Eric Blood, parent) | Address on file | | | | |
| 7583853 | P. B., minor child (Eric Blood, parent) | Address on file | | | | |
| 7460898 | P. B., minor child (Eric Blood, parent) | Address on file | | | | |
| 7583853 | P. B., minor child (Eric Blood, parent) | Address on file | | | | |
| 7338044 | P. C. (Thyra Asbury, Parent) | Address on file | | | | |
| 7187291 | P. C., minor child | Address on file | | | | |
| 7187291 | P. C., minor child | Address on file | | | | |
| 7182434 | P. C., minor child | Address on file | | | | |
| 7182434 | P. C., minor child | Address on file | | | | |
| 7166173 | P. C., minor child | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166173 | P. C., minor child | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166173 | P. C., minor child | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166173 | P. C., minor child | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7486928 | P. C., minor child (Tracey Jeanne Cooper, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7486928 | P. C., minor child (Tracey Jeanne Cooper, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7486928 | P. C., minor child (Tracey Jeanne Cooper, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7486928 | P. C., minor child (Tracey Jeanne Cooper, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7183007 | P. D., minor child | Address on file | | | | |
| 7183007 | P. D., minor child | Address on file | | | | |
| 7164253 | P. G. (Olga Gutteridge, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164253 | P. G. (Olga Gutteridge, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 7185544 | P. G., minor child | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7185544 | P. G., minor child | Address on file | | | | |
| 7164078 | P. H. (Bethany Hall, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164078 | P. H. (Bethany Hall, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 7182457 | P. H., minor child | Address on file | | | | |
| 7182457 | P. H., minor child | Address on file | | | | |
| 7170491 | P. K., minor child | Address on file | | | | |
| 7170491 | P. K., minor child | Address on file | | | | |
| 7170491 | P. K., minor child | Address on file | | | | |
| 7170491 | P. K., minor child | Address on file | | | | |
| 7486935 | P. K., minor child (Michael Del Kay, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7486935 | P. K., minor child (Michael Del Kay, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7486935 | P. K., minor child (Michael Del Kay, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7486935 | P. K., minor child (Michael Del Kay, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7992362 | P. L. (a minor, parent Jesse Pacheco Scott) | Address on file | | | | |
| 7185640 | P. L., minor child | Address on file | | | | |
| 7185640 | P. L., minor child | Address on file | | | | |
| 7182452 | P. M., minor child | Address on file | | | | |
| 7182452 | P. M., minor child | Address on file | | | | |
| 7163466 | P. R. (Peter Robertson, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163466 | P. R. (Peter Robertson, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7187235 | P. R., minor child | Address on file | | | | |
| 7187235 | P. R., minor child | Address on file | | | | |
| 7182122 | P. R., minor child | Address on file | | | | |
| 7182122 | P. R., minor child | Address on file | | | | |
| 7182137 | P. S., minor child | Address on file | | | | |
| 7182137 | P. S., minor child | Address on file | | | | |
| 7462818 | P. S., minor child (Lannes Sharman, parent) | Address on file | | | | |
| 7206213 | P. S., minor child (Lannes Sharman, parent) | Address on file | | | | |
| 7206213 | P. S., minor child (Lannes Sharman, parent) | Address on file | | | | |
| 7462818 | P. S., minor child (Lannes Sharman, parent) | Address on file | | | | |
| 7163629 | P. T. (Sushma Shankar, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163629 | P. T. (Sushma Shankar, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7170392 | P. W., minor child | Address on file | | | | |
| 7170392 | P. W., minor child | Address on file | | | | |
| 7170392 | P. W., minor child | Address on file | | | | |
| 7170392 | P. W., minor child | Address on file | | | | |
| 7252018 | P.A., a minor child (Crystal Alcover, parent) | Address on file | | | | |
| 7245076 | P.A., a minor child (Jason Allsup, parent) | Address on file | | | | |
| 7273014 | P.A., a minor child (M. Nasser Aboui, parent) | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7160478 | P.A.L., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160478 | P.A.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160695 | P.A.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160695 | P.A.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7169656 | P.A.R.M. (Mirta Rodarte) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7230881 | P.B., a minor child (Adam Ballejos, Parent) | Address on file | | | | |
| 7302122 | P.B., a minor child (Andrew Boone, parent) | Address on file | | | | |
| 7171028 | P.B., a minor child (Jeremy Bourgeios, parent) | Address on file | | | | |
| 7158985 | P.B., a minor child (Kaitlyn Bracken, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7469929 | P.B., a minor child (Lee Burgess, parent) | Address on file | | | | |
| 7165062 | P.B., a minor child (Lee Burgess, parent) | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7315367 | P.B., a minor child (Stacey Belvins, parent) | Address on file | | | | |
| 7231022 | P.B., minor child (Larry Broderick, parent) | Address on file | | | | |
| 7590930 | P.B., minor child (Larry Broderick, parent) | Address on file | | | | |
| 7231022 | P.B., minor child (Larry Broderick, parent) | Address on file | | | | |
| 7590930 | P.B., minor child (Larry Broderick, parent) | Address on file | | | | |
| 7159426 | P.B.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159426 | P.B.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7251205 | P.C., a minor child (Camey Stockdale, parent) | Address on file | | | | |
| 7318550 | P.C.H., a Minor (Jason Hammond) | Address on file | | | | |
| 7318550 | P.C.H., a Minor (Jason Hammond) | Address on file | | | | |
| 7318550 | P.C.H., a Minor (Jason Hammond) | Address on file | | | | |
| 7318550 | P.C.H., a Minor (Jason Hammond) | Address on file | | | | |
| 7160619 | P.D., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160619 | P.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7266621 | P.D., a minor child (Travis Decoito, parent) | Address on file | | | | |
| 7315554 | P.D., a minor child (Vanessa Zucker, parent) | Address on file | | | | |
| 7265539 | P.E., a minor child (Alexis Dunn, parent) | Address on file | | | | |
| 7160320 | P.E.J., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160320 | P.E.J., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7154779 | P.f, a minor child (Kaitlynn Snow, parent) | Address on file | | | | |
| 7159915 | P.F., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159915 | P.F., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7142126 | P.F., a minor child (Erin Wood, parent) | Address on file | | | | |
| 7142126 | P.F., a minor child (Erin Wood, parent) | Address on file | | | | |
| 7142126 | P.F., a minor child (Erin Wood, parent) | Address on file | | | | |
| 7142126 | P.F., a minor child (Erin Wood, parent) | Address on file | | | | |
| 7194383 | P.F., a minor child (KAITLYNN SNOW, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194383 | P.F., a minor child (KAITLYNN SNOW, guardian) | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7269535 | P.F., a minor child (Robert Forbes, parent) | Address on file | | | | |
| 7192735 | P.G, a minor child (Michele Gendall, parent) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192735 | P.G, a minor child (Michele Gendall, parent) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7295450 | P.G. minor child (Ralph Gillis, parent) | Address on file | | | | |
| 7295450 | P.G. minor child (Ralph Gillis, parent) | Address on file | | | | |
| 7295450 | P.G. minor child (Ralph Gillis, parent) | Address on file | | | | |
| 7295450 | P.G. minor child (Ralph Gillis, parent) | Address on file | | | | |
| 7200068 | P.G., a minor child (BRIEN GREGG, guardian) | Address on file | | | | |
| 7200068 | P.G., a minor child (BRIEN GREGG, guardian) | Address on file | | | | |
| 7141034 | P.G., a minor child (Daniel Gunter, parent) | Address on file | | | | |
| 7141034 | P.G., a minor child (Daniel Gunter, parent) | Address on file | | | | |
| 7141034 | P.G., a minor child (Daniel Gunter, parent) | Address on file | | | | |
| 7141034 | P.G., a minor child (Daniel Gunter, parent) | Address on file | | | | |
| 7193113 | P.G., a minor child (Ralph Gillis, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193113 | P.G., a minor child (Ralph Gillis, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193113 | P.G., a minor child (Ralph Gillis, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193113 | P.G., a minor child (Ralph Gillis, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7168759 | P.G.G. (Veronica Solorio) | Address on file | | | | |
| 7168759 | P.G.G. (Veronica Solorio) | Address on file | | | | |
| 7318345 | P.H., a Minor (Jason Hammond) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7318345 | P.H., a Minor (Jason Hammond) | Address on file | | | | |
| 7318345 | P.H., a Minor (Jason Hammond) | Address on file | | | | |
| 7318345 | P.H., a Minor (Jason Hammond) | Address on file | | | | |
| 7248469 | P.H., a minor child (Bethany Piper, Parent) | Address on file | | | | |
| 7298375 | P.H., a minor child (Brian Hazel, parent) | Address on file | | | | |
| 7152933 | P.H., a minor child (Christine Hanawalt, parent) | Address on file | | | | |
| 7152933 | P.H., a minor child (Christine Hanawalt, parent) | Address on file | | | | |
| 7152933 | P.H., a minor child (Christine Hanawalt, parent) | Address on file | | | | |
| 7152933 | P.H., a minor child (Christine Hanawalt, parent) | Address on file | | | | |
| 7152933 | P.H., a minor child (Christine Hanawalt, parent) | Address on file | | | | |
| 7152933 | P.H., a minor child (Christine Hanawalt, parent) | Address on file | | | | |
| 7153936 | P.H., a minor child (Jennifer Herndon, parent) | Address on file | | | | |
| 7153936 | P.H., a minor child (Jennifer Herndon, parent) | Address on file | | | | |
| 7153936 | P.H., a minor child (Jennifer Herndon, parent) | Address on file | | | | |
| 7153936 | P.H., a minor child (Jennifer Herndon, parent) | Address on file | | | | |
| 7153936 | P.H., a minor child (Jennifer Herndon, parent) | Address on file | | | | |
| 7153936 | P.H., a minor child (Jennifer Herndon, parent) | Address on file | | | | |
| 7153759 | P.H., a minor child (Jessica Hinsz, parent) | Address on file | | | | |
| 7153759 | P.H., a minor child (Jessica Hinsz, parent) | Address on file | | | | |
| 7153759 | P.H., a minor child (Jessica Hinsz, parent) | Address on file | | | | |
| 7153759 | P.H., a minor child (Jessica Hinsz, parent) | Address on file | | | | |
| 7153759 | P.H., a minor child (Jessica Hinsz, parent) | Address on file | | | | |
| 7153759 | P.H., a minor child (Jessica Hinsz, parent) | Address on file | | | | |
| 7141042 | P.H., a minor child (Kathryn Harmon, parent) | Address on file | | | | |
| 7141042 | P.H., a minor child (Kathryn Harmon, parent) | Address on file | | | | |
| 7141042 | P.H., a minor child (Kathryn Harmon, parent) | Address on file | | | | |
| 7141042 | P.H., a minor child (Kathryn Harmon, parent) | Address on file | | | | |
| 7196750 | P.H., a minor child (Ryan Hornsby, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196750 | P.H., a minor child (Ryan Hornsby, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196750 | P.H., a minor child (Ryan Hornsby, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196750 | P.H., a minor child (Ryan Hornsby, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196750 | P.H., a minor child (Ryan Hornsby, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196750 | P.H., a minor child (Ryan Hornsby, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7275439 | P.J.R a minor child (Tiffany Robbennolt, Parent) | Address on file | | | | |
| 7327302 | P.K., a minor ( Katelind Kelly, parent) | Address on file | | | | |
| 7327302 | P.K., a minor ( Katelind Kelly, parent) | Address on file | | | | |
| 7327302 | P.K., a minor ( Katelind Kelly, parent) | Address on file | | | | |
| 7327302 | P.K., a minor ( Katelind Kelly, parent) | Address on file | | | | |
| 7265525 | P.L. a minor child (Herley Luke, parent) | Address on file | | | | |
| 7141816 | P.L., a minor child (Cynthia Pryor, parent) | Address on file | | | | |
| 7141816 | P.L., a minor child (Cynthia Pryor, parent) | Address on file | | | | |
| 7141816 | P.L., a minor child (Cynthia Pryor, parent) | Address on file | | | | |
| 7141816 | P.L., a minor child (Cynthia Pryor, parent) | Address on file | | | | |
| 7305728 | P.L., a minor child (John Lester, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7177809 | P.L., a minor child (Loren Lighthall, parent) | Address on file | | | | |
| 7255515 | P.L., a minor child (Patience Prestidge-Luiz, parent) | Address on file | | | | |
| 7255049 | P.L., a minor child, (Daniel Lara, Parent) | Address on file | | | | |
| 7311707 | P.L.R., a minor child (Paul Romesburg, parent) | Address on file | | | | |
| 7174510 | P.L.T., a minor child | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
1850 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7174510 | P.L.T., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 7168001 | P.M. (Brian Marsh) | Address on file | | | | |
| 7168001 | P.M. (Brian Marsh) | Address on file | | | | |
| 7170092 | P.M. (MATT MARTIN) | Address on file | | | | |
| 7170092 | P.M. (MATT MARTIN) | Address on file | | | | |
| 7335611 | P.M. (Nicole Ferguson, Parent) | Address on file | | | | |
| 7195830 | P.M., a minor child ( , parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195830 | P.M., a minor child ( , parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195830 | P.M., a minor child ( , parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195830 | P.M., a minor child ( , parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195830 | P.M., a minor child ( , parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195830 | P.M., a minor child ( , parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7256358 | P.M., a minor child (Brandy Harmon, parent) | Address on file | | | | |
| 7478380 | P.M., a minor child (Jenna McCurdy, parent) | Address on file | | | | |
| 7240211 | P.M., a minor child (Whitney Maletic, parent) | Address on file | | | | |
| 7160223 | P.M.H., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160223 | P.M.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7143706 | P.N., a minor child (Candace Hamilton, parent) | Address on file | | | | |
| 7143706 | P.N., a minor child (Candace Hamilton, parent) | Address on file | | | | |
| 7143706 | P.N., a minor child (Candace Hamilton, parent) | Address on file | | | | |
| 7143706 | P.N., a minor child (Candace Hamilton, parent) | Address on file | | | | |
| 7194509 | P.N., a minor child (MARCUS NELSON, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194509 | P.N., a minor child (MARCUS NELSON, guardian) | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7165541 | P.N., a minor child (William Nye, parent) | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7160786 | P.O., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160786 | P.O., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7166282 | P.O.G.O. Enterprises, Inc. | Alison E Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7199915 | P.P., a minor child (ALONDRA ALCAZAR MENDOZA, guardian) | Address on file | | | | |
| 7199915 | P.P., a minor child (ALONDRA ALCAZAR MENDOZA, guardian) | Address on file | | | | |
| 7317712 | P.P., a minor child (Dena Swanson, Parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7282113 | P.P., a minor child (Stavros Pardini, parent) | Address on file | | | | |
| 7199122 | P.P., a minor child (Tina McNeill, parent) | Address on file | | | | |
| 7199122 | P.P., a minor child (Tina McNeill, parent) | Address on file | | | | |
| 7199122 | P.P., a minor child (Tina McNeill, parent) | Address on file | | | | |
| 7199122 | P.P., a minor child (Tina McNeill, parent) | Address on file | | | | |
| 4974865 | P.R. FARMS, INC. | Pat Ricchiuti, 2917 East Shepherd | Clovis | CA | 93611 | |
| 6076261 | P.R. FARMS, INC. | Wild, Carter, & Tipton, Bruce M. Brown, Attorney for Creditor, 246 W. Shaw Ave. | Fresno | CA | 93704 | |
| 5874216 | P.R. FARMS, INCORPORATED | Address on file | | | | |
| 7143098 | P.R., a minor child (Carly Rubanoff, parent) | Address on file | | | | |
| 7143098 | P.R., a minor child (Carly Rubanoff, parent) | Address on file | | | | |
| 7143098 | P.R., a minor child (Carly Rubanoff, parent) | Address on file | | | | |
| 7143098 | P.R., a minor child (Carly Rubanoff, parent) | Address on file | | | | |
| 7198664 | P.R., a minor child (Donald Rinkor, parent) | Address on file | | | | |
| 7198664 | P.R., a minor child (Donald Rinkor, parent) | Address on file | | | | |
| 7198664 | P.R., a minor child (Donald Rinkor, parent) | Address on file | | | | |
| 7198664 | P.R., a minor child (Donald Rinkor, parent) | Address on file | | | | |
| 7198664 | P.R., a minor child (Donald Rinkor, parent) | Address on file | | | | |
| 7198664 | P.R., a minor child (Donald Rinkor, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7196878 | P.R., a minor child (Geoffrey Reed, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196878 | P.R., a minor child (Geoffrey Reed, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196878 | P.R., a minor child (Geoffrey Reed, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196878 | P.R., a minor child (Geoffrey Reed, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196878 | P.R., a minor child (Geoffrey Reed, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196878 | P.R., a minor child (Geoffrey Reed, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7152980 | P.R., a minor child (John Russell, parent) | Address on file | | | | |
| 7152980 | P.R., a minor child (John Russell, parent) | Address on file | | | | |
| 7152980 | P.R., a minor child (John Russell, parent) | Address on file | | | | |
| 7152980 | P.R., a minor child (John Russell, parent) | Address on file | | | | |
| 7152980 | P.R., a minor child (John Russell, parent) | Address on file | | | | |
| 7152980 | P.R., a minor child (John Russell, parent) | Address on file | | | | |
| 7273935 | P.R., a minor child (Peter Rydell, parent) | Address on file | | | | |
| 7245289 | P.R., a minor child (Sarah Root, parent) | Address on file | | | | |
| 7161134 | P.R.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161134 | P.R.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7326488 | P.S., a minor child (Arvinder Singh, parent) | Address on file | | | | |
| 7166050 | P.S., a minor child (Lance Sargis, Parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7460299 | P.S., a minor child (Rachel Branch, parent) | Address on file | | | | |
| 7161259 | P.T., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161259 | P.T., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7170058 | P.V. (Christopher Vivian) | Address on file | | | | |
| 7170058 | P.V. (Christopher Vivian) | Address on file | | | | |
| 7168790 | P.V. (Tessa Vasquez) | Address on file | | | | |
| 7168790 | P.V. (Tessa Vasquez) | Address on file | | | | |
| 7316679 | P.V., a minor child (Andrew Vasquez, parent) | Address on file | | | | |
| 7153944 | P.V., a minor child (Taylor Allen , parent) | Address on file | | | | |
| 7153944 | P.V., a minor child (Taylor Allen , parent) | Address on file | | | | |
| 7153944 | P.V., a minor child (Taylor Allen , parent) | Address on file | | | | |
| 7153944 | P.V., a minor child (Taylor Allen , parent) | Address on file | | | | |
| 7153944 | P.V., a minor child (Taylor Allen , parent) | Address on file | | | | |
| 7153944 | P.V., a minor child (Taylor Allen , parent) | Address on file | | | | |
| 7160089 | P.W., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160089 | P.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7298845 | P.W., a minor child (Derek Ware and Brittani Shear, parents) | Address on file | | | | |
| 7156249 | P.W., a minor child (Shelby Wrangham, parent) | Address on file | | | | |
| 7169159 | P.X. (JINBIAO XU) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7319474 | P.Y., a minor child (parent Yadon, Melody) | Address on file | | | | |
| 7159918 | P.Z.F., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159918 | P.Z.F., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6093705 | P2S Inc. | 5000 East Spring Street 8th Floor | Long Beach | CA | 90815 | |
| 4926529 | P31 ENTERPRISES INC | 4288 STATE HWY 70 | OROVILLE | CA | 95965 | |
| 5939529 | P31 Enterprises, Inc-Finley, Kasi | 4288 HIGHWAY 70 | Oroville | CA | 95966 | |
| 6093708 | PA BET INCORPORATED - 629 INDUSTRIAL RD | 629 INDUSTRIAL ROAD | SAN CARLOS | CA | 94070 | |
| 6011097 | PA CONSULTING GROUP INC | 1611 NORT KENT ST STE 301 | ARLINGTON | VA | 22209 | |
| 4926530 | PA CONSULTING GROUP INC | 55 CAMBRIDGE PKWY STE 900 | CAMBRIDGE | MA | 02142-1218 | |
| 4982256 | Paakkari, Dennis | Address on file | | | | |
| 4926531 | PAARIZ FARM LLC | 55 2ND ST STE 570 | SAN FRANCISCO | CA | 94105 | |
| 6130641 | PAASIMAA ALI & FORNEY INDRA | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6117199 | PABCO GYPSUM DIV OF PACIFIC COAST BLDG PROD | 37851 Cherry Street | Newark | CA | 94560 | |
| 7175598 | Pablo M. Arregui, M.D. Inc. | Address on file | | | | |
| 7175598 | Pablo M. Arregui, M.D. Inc. | Address on file | | | | |
| 7175598 | Pablo M. Arregui, M.D. Inc. | Address on file | | | | |
| 7175598 | Pablo M. Arregui, M.D. Inc. | Address on file | | | | |
| 7175598 | Pablo M. Arregui, M.D. Inc. | Address on file | | | | |
| 7175598 | Pablo M. Arregui, M.D. Inc. | Address on file | | | | |
| 5989791 | Pablo Mejia, Caldwell Law for | 1010 B Street Ste 328, Michael Caldwell | San Rafael | CA | 94928 | |
| 4941469 | Pablo Mejia, Caldwell Law for | 1010 B Street Ste 328 | San Rafael | CA | 94928 | |
| 7184380 | Pablo Sanchez (Rachel Branch, Parent) | Address on file | | | | |
| 7184380 | Pablo Sanchez (Rachel Branch, Parent) | Address on file | | | | |
| 6071713 | Pabst | Address on file | | | | |
| 4975478 | Pabst | 0922 PENINSULA DR, 8237 Claret Ct. | SanJose | CA | 95135 | |
| 6156285 | Pabulin, Rolando Ibarra | Address on file | | | | |
| 7219254 | PAC (Brenda and Eric Cummings, Parents) | Address on file | | | | |
| 4933611 | PAC BELL - AT&T, AT&T | 2552 Amys Ln | El Dorado Hills | CA | 95762 | |
| 4934518 | PAC BELL-AT&T, AT&T | 4044 Ming Ave | Bakersfield | CA | 93309 | |
| 4926533 | PAC MACHINE CO INC | 8570 23RD AVE | SACRAMENTO | CA | 95826 | |
| 7236547 | PAC Operating Limited Partnership, successor in interest to Southern Pacific Development Co., Santa Fe Pacific Realty Corp., and Santa Fe Land Improvement | c/o Loeb & Loeb LLP, Attn: Albert M. Cohen, 10100 Santa Monica Blvd., Suite 2200 | Los Angeles | CA | 90067 | |
| 7236547 | PAC Operating Limited Partnership, successor in interest to Southern Pacific Development Co., Santa Fe Pacific Realty Corp., and Santa Fe Land Improvement | Attn: Natalie Edwards, Director, 1800 Wazee Street, Suite 500 | Denver | CO | 80202 | |
| 7236547 | PAC Operating Limited Partnership, successor in interest to Southern Pacific Development Co., Santa Fe Pacific Realty Corp., and Santa Fe Land Improvement | Richard Hume, Chief, Legacy Landfills Office, Attention: Project Manager, Brownfields and Environmental Restoration Program, 880 Cal Center Drive | Sacramento | CA | 95826 | |
| 5982289 | Pac Star Insurance Company, Juan Lopez | P.O. Box 50920 San Diego, 92150 | San Diego | CA | 92150-9020 | |
| 4941377 | Pac Star Insurance Company, Juan Lopez | P.O. Box 50920 | San Diego | CA | 92150-9020 | |
| 6093722 | Pac West Office Equities LP | 555 Capitol Mall, Suite 900 | Sacramento | CA | 95814 | |
| 5980271 | PACB-CN-201503-OW-0128-SCJ, AT&T-PAC BELL | 1050 Piper Drive | Vacaville | CA | 95688 | |
| 5980272 | PACB-CN-201505-OW-0076-SCJ, AT&T-PAC BELL | 4416 Jefferson St | Napa | CA | 94558 | |
| 5980461 | PACB-CN-201511-OW-0050-SCJ, ATT PACBELL PACB-CN-201511-OW-0050-SCJ | 909 CHESTNUT ST, MATTHEWS DRIVE & ST CLAIR DR, CHICO CA | SAINT LOUIS | CA | 63101 | |
| 5980460 | PACB-CN-201511-OW-0062-SCJ, ATT PAC BELL PACB-CN-201511-OW-0062-SCJ | 909 CHESTNUT ST, 5507 PORTOLA CIR, ROCKLIN CA | SAINT LOUIS | CA | 63101 | |
| 5980312 | PACB-CN-201512-ALBRAE ST, AT&T-PACBELL | 42305 Albrae St | Fremont | CA | 94538 | |
| 4933681 | PACB-CN-201602-OJ-0045-KLE, AT&T PACBELL | 99 PALM | UNION CITY | CA | 94587 | |
| 5982006 | PACB-CN-201708-OW-0067-WFB, AT&T | 1010 Pine 6W-P-02, 10 Howth, San Francisco | St Louis | CA | 63101 | |
| 4940197 | PACB-CN-201708-OW-0067-WFB, AT&T | 1010 Pine 6W-P-02 | St Louis | MO | 63101 | |
| 6014158 | PACB-CS-201608-0H-0090-WFB AT&T | 1010 PINE 06-NW | SAINT LOUIS | CA | 93101 | |
| 7244011 | PACCAR INC. | Tatro Tekosky Sadwick LLP, Steven R. Tekosky, 333 South Grand Avenue, Suite 4270 | Los Angeles | CA | 90071 | |
| 6134085 | PACE CHARLEY W AND RUTH A TRUSTEES | Address on file | | | | |
| 5802074 | PACE Engineering, Inc. | 1730 South St | Redding | CA | 96001 | |
| 6093762 | Pace Engineering, Inc. | Bob Harp, Vice President, 1730 South Street | Redding | CA | 96001 | |
| 6118425 | Pace Engineering, Inc. | Attn: Manager Project Engineering, 12840 Bill Clark Way | Auburn | CA | 95602 | |
| 4926536 | PACE SERVICES CORPORATION | JANITORIAL CLEANING SERVICES, PO Box 2098 | BARSTOW | CA | 92311 | |
| 6013546 | PACE SERVICES CORPORATION | P.O. BOX 2098 | BARSTOW | CA | 92311 | |
| 6093763 | Pace Supply Rohnert Park | 6000 State Farm Drive, Suite 200 | Rohnert Park | CA | 94928 | |
| 7312855 | Pace, Anne | Address on file | | | | |
| 4978292 | Pace, Brian | Address on file | | | | |
| 4993641 | Pace, Charles | Address on file | | | | |
| 4968195 | Pace, Da'Chon Nichole | Address on file | | | | |
| 7186905 | Pace, Debra Jean | Address on file | | | | |
| 7186905 | Pace, Debra Jean | Address on file | | | | |
| 4993407 | Pace, Jeffrey | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1853 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4953938 | Pace, Katherine Ann | Address on file | | | | |
| 7166181 | PACE, KATHY LOUISE | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166181 | PACE, KATHY LOUISE | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5874217 | Pace, Linda | Address on file | | | | |
| 4969144 | Pace, Matthew Benjamin | Address on file | | | | |
| 4939658 | Pace, Robert | 1693 E LEXINGTON AVE | Fresno | CA | 93720 | |
| 7320292 | Pace, Robert L | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4967649 | Pace, Robert Leon | Address on file | | | | |
| 5874218 | PACE, SCOTT | Address on file | | | | |
| 7155541 | Pace, Sonia | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 6130875 | PACELLI RANDOLPH J & JOAN M TR | Address on file | | | | |
| 4938940 | Pacer Physical Therapy Inc.-Bajada, Tania | 2255 Ygnacio Valley Rd., Ste.E | Walnut Creek | CA | 94598 | |
| 4926537 | PACER SERVICE CENTER | PO Box 71364 | PHILADELPHIA | PA | 19176-1364 | |
| 4972071 | Pachan, Christopher Steven | Address on file | | | | |
| 4938887 | Pacheaco, Jeannie | 374 Bartlett Ave | Hayward | CA | 94541 | |
| 6130264 | PACHECO ABELARDO M ETAL | Address on file | | | | |
| 4939363 | Pacheco Chevron-Windecker, Brett | PO Box 271 | Los Banos | CA | 93635 | |
| 4965823 | Pacheco Jr., Mateo | Address on file | | | | |
| 7714714 | PACHECO LODGE NO 117 INC | Address on file | | | | |
| 7160794 | PACHECO SCOTT, JESSE DEAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160794 | PACHECO SCOTT, JESSE DEAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7168655 | PACHECO VALENCIA, CARMELO | Address on file | | | | |
| 4965049 | Pacheco, Aaron | Address on file | | | | |
| 4965459 | Pacheco, Alexander James | Address on file | | | | |
| 4983669 | Pacheco, Alvin | Address on file | | | | |
| 7255197 | Pacheco, Audrey | Address on file | | | | |
| 7268026 | Pacheco, Betty | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 4943288 | Pacheco, Carlos | 1101 S. Broadway | Santa Maria | CA | 93454 | |
| 7175900 | PACHECO, CARMELO ANGEL | Address on file | | | | |
| 4982345 | Pacheco, Charles | Address on file | | | | |
| 7183050 | Pacheco, Cristina Maria | Address on file | | | | |
| 7183050 | Pacheco, Cristina Maria | Address on file | | | | |
| 4959889 | Pacheco, David Anthony | Address on file | | | | |
| 4983958 | Pacheco, Donna | Address on file | | | | |
| 4980406 | Pacheco, Edward | Address on file | | | | |
| 4965182 | Pacheco, Eric M | Address on file | | | | |
| 7326189 | Pacheco, Gabriel Ernest | Address on file | | | | |
| 7823585 | PACHECO, GABRIEL ERNEST | Address on file | | | | |
| 7823585 | PACHECO, GABRIEL ERNEST | Address on file | | | | |
| 7242167 | Pacheco, Ginny | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5939530 | pacheco, gustavo | Address on file | | | | |
| 7481219 | Pacheco, Hector | Address on file | | | | |
| 4992792 | Pacheco, Jim | Address on file | | | | |
| 4950194 | Pacheco, Jim R | Address on file | | | | |
| 5983713 | Pacheco, Joe | Address on file | | | | |
| 4923486 | PACHECO, JOSE R | PO Box 157 | MANTECA | CA | 95336 | |
| 4993900 | Pacheco, Kurtiss | Address on file | | | | |
| 7179452 | Pacheco, Lana | Address on file | | | | |
| 7213272 | Pacheco, Lana | Address on file | | | | |
| 5884031 | Pacheco, Myra M. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4956218 | Pacheco, Myra M. | Address on file | | | | |
| 4995845 | Pacheco, Oscar | Address on file | | | | |
| 4911534 | Pacheco, Oscar Luis | Address on file | | | | |
| 4944219 | PACHECO, PATRICIA | 988 MARINA DR | NAPA | CA | 94559 | |
| 7191371 | PACHECO, PATRICK | Address on file | | | | |
| 5874219 | PACHECO, PEDRO | Address on file | | | | |
| 5939531 | Pacheco, Ramon | Address on file | | | | |
| 4983679 | Pacheco, Richard | Address on file | | | | |
| 4957499 | Pacheco, Ronald Louis | Address on file | | | | |
| 4955894 | Pacheco, Sonya | Address on file | | | | |
| 7322309 | Pacheco, Thomas | Address on file | | | | |
| 7322309 | Pacheco, Thomas | Address on file | | | | |
| 7322309 | Pacheco, Thomas | Address on file | | | | |
| 7322309 | Pacheco, Thomas | Address on file | | | | |
| 7291312 | Pacheco, Timothy S | Address on file | | | | |
| 7729511 | Pacheco, Timothy S. | Address on file | | | | |
| 7258311 | Pacheco, Tonya | Address on file | | | | |
| 7258311 | Pacheco, Tonya | Address on file | | | | |
| 7258311 | Pacheco, Tonya | Address on file | | | | |
| 7258311 | Pacheco, Tonya | Address on file | | | | |
| 7953483 | PACHECO, VICTOR | 816 E 21ST ST | BAKERSFIELD | CA | 93305 | |
| 4966303 | Pacheco, Wayne Thomas | Address on file | | | | |
| 7479946 | Pacheco-Mendez, Maria | Address on file | | | | |
| 4986865 | Pachie, Gerald | Address on file | | | | |
| 5874220 | Pachinger | Address on file | | | | |
| 7953484 | Pacho Limited Partnership and San Luis Bay Limited Partnership. | Robert D. Shoecraft, Shoecraft Burton LLP, 750 B Street, Suite 2610 | San Diego | CA | 92101 | |
| 5874221 | Pachori, Shiv | Address on file | | | | |
| 6131008 | PACHOTE FRANCISCO & TIFFANY M TR | Address on file | | | | |
| 5874222 | PACIFI BUILDING INC. | Address on file | | | | |
| 5874223 | Pacifi 1125 Market | Address on file | | | | |
| 4926538 | PACIFIC 2700 YGNACIO CORPORATION | 201 CALIFORNIA ST STE 500 | SAN FRANCISCO | CA | 94111 | |
| 6093802 | PACIFIC AG RENTALS LLC - 4 HARRIS RD | 877 CEDAR ST. SUITE 240 | SANTA CRUZ | CA | 95060 | |
| 4926539 | PACIFIC AIR SWITCH CORP | PO Box 328 | FOREST GROVE | OR | 97116 | |
| 5824636 | Pacific Air Switch Corporation | c/o Justin O'Connor, 2615 23rd Ave. | Forest Grove | OR | 97116 | |
| 7333710 | Pacific Air Switch Corporation (PASCOR) | 2615 23rd Ave | Forest Grove | OR | 97116 | |
| 4926540 | PACIFIC ASIAN AMERICAN WOMEN BAY | AREA COALITION, PO Box 640825 | SAN FRANCISCO | CA | 94164 | |
| 5991452 | Pacific Auto Transport-Winegar, Ben | 1444 El Pinal Dr | Stockton | CA | 95205 | |
| 6006013 | Pacific Auto Transport-Winegar, Ben | 6996 E WOODBRIDGE RD | ACAMPO | CA | 95220 | |
| 4944946 | Pacific Auto Transport-Winegar, Ben | 6996 E Woodbridge Rd | Acampo | CA | 95220-9431 | |
| 5864897 | Pacific Bell | Address on file | | | | |
| 6044997 | PACIFIC BELL MOBILE SERVICES | 140 NEW MONTGOMERY STE 1005 | San Francisco | CA | 94105 | |
| 4926542 | PACIFIC BELL TELEPHONE COMPANY | 5001 EXECUTIVE PKWY RM 4W000Q | SAN RAMON | CA | 94583 | |
| 4926541 | PACIFIC BELL TELEPHONE COMPANY | AT&T CALIFORNIA, 5555 E OLIVE AVE ROOM 300 | FRESNO | CA | 93728 | |
| 4926543 | PACIFIC BELL TELEPHONE COMPANY | AT&T U-VERSE, 208 S. Akard Street | Dallas | TX | 75202 | |
| 4999373 | Pacific Bell Telephone Company | CROWELL & MORING LLP, Attn: Douglas W. Sullivan, Lisa Qi, 3 Embarcadero Center, 26th Floor | San Francisco | CA | 94111 | |
| 6014055 | PACIFIC BELL TELEPHONE COMPANY | P.O. BOX 5014 | CAROL STREAM | IL | 60197-5014 | |
| 6093803 | PACIFIC BELL WIRELESS LLC,CINGULAR WIRELESS LLC,T MOBILE USA INCORPORATED,TMOBILE USA INCORPORATED | PO Box 10330 | Fort Wayne | IN | 46805 | |
| 4926544 | PACIFIC BOLT CO | 1943 FAIRWAY DR | SAN LEANDRO | CA | 94577 | |
| 4926545 | PACIFIC BRAIN & SPINE MED GRP INC | 1320 EL CAPITAN DR STE 300 | DANVILLE | CA | 94526 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4926546 | PACIFIC BUSINESS GROUP ON HEALTH | 575 MARKET ST STE 600 | SAN FRANCISCO | CA | 94105 | |
| 4926547 | PACIFIC CALIBRATION SERVICES | 6280 SAN IGNACIO AVE STE D | SAN JOSE | CA | 95119 | |
| 5874224 | Pacific Cannabis Growers | Address on file | | | | |
| 4926548 | PACIFIC CENTER FOR HUMAN GROWTH | 2712 TELEGRAPH AVE | BERKELEY | CA | 94705 | |
| 4926549 | PACIFIC CENTRAL COAST HEALTH | CENTERS, 2450 SISTER MARY COLUMBA | RED BLUFF | CA | 96080 | |
| 4926550 | PACIFIC CENTRAL COAST HEALTH | CENTERS, 877 OAK PARK BLVD | PISMO BEACH | CA | 93449 | |
| 4926551 | PACIFIC CENTRAL COAST HEALTH | CENTERS, DEPT LA 23703 | PASADENA | CA | 91185 | |
| 6117200 | Pacific Choice Brands Inc. | 4667 E. Date Ave. | Fresno | CA | 93725 | |
| 6093805 | Pacific Choice Brands Inc. | 4667 E. Date | Fresno | CA | 93725 | |
| 5874225 | Pacific Coast Calf Ranch LLC | Address on file | | | | |
| 5874226 | PACIFIC COAST ELECTRICIANS | Address on file | | | | |
| 4926552 | PACIFIC COAST FURNITURE GROUP LTD | 2649 ENTERPRISE WAY | KELOWNA | BC | V1X 7Y6 | |
| 6093806 | PACIFIC COAST PRODUCER (CANNERY) | 32 E TOKAY ST | Lodi | CA | 95240 | |
| 6093807 | PACIFIC COAST PRODUCERS | 1376 LEMEN AVE | Woodland | CA | 95776 | |
| 6093808 | PACIFIC COAST PRODUCERS | 1601 MITCHELL AVE | Oroville | CA | 95965 | |
| 6117201 | PACIFIC COAST PRODUCERS | 32 E TOKAY STREET | LODI | CA | 95240 | |
| 4926553 | PACIFIC COAST PRODUCERS | 631 N CLIFF AVE | LODI | CA | 95240 | |
| 6044999 | PACIFIC COAST RAILWAY COMPANY | 1400 Douglas Street | Omaha | NE | 68179 | |
| 4926554 | PACIFIC COAST TREE EXPERTS | 22048 SHERMAN WAY STE 106 | CANOGA PARK | CA | 91303 | |
| 5874227 | Pacific Commons Owner LP | Address on file | | | | |
| 5874228 | Pacific Commons Owner, LP | Address on file | | | | |
| 5874229 | Pacific Commons Owner, LP | Address on file | | | | |
| 5984240 | Pacific Compensation Ins. Co. 48522-Raper Sr., inj party is David | P.O. Box 5042 | thousand oaks | CA | 91359 | |
| 6093809 | Pacific Consulting Group | 643 Bair Island Road | Redwood City | CA | 94063 | |
| 4926555 | PACIFIC CONSULTING GROUP INC | 643 BAIR ISLAND RD STE 212 | REDWOOD CITY | CA | 94063 | |
| 4926556 | PACIFIC CORROSION PRODUCTS INC | PO Box 8267 | WOODLAND | CA | 95776 | |
| 5874230 | Pacific Crest Builders, Inc. | Address on file | | | | |
| 4926557 | PACIFIC CREST ENGINEERING INC | 444 AIRPORT BLVD STE 106 | WATSONVILLE | CA | 95076 | |
| 4926558 | PACIFIC DIAGNOSTIC LAB LLC | 454 S PATTERSON AVE | SANTA BARBARA | CA | 93111-2404 | |
| 4939272 | Pacific Die Industries, Anita Ledesma | 3399 Arden Road | Hayward | CA | 94545 | |
| 5874231 | PACIFIC EARTH WORKS, LLC | Address on file | | | | |
| 4926559 | Pacific Edge Land & Cattle LLC | PO Box 1866 | STERLING | CO | 80751 | |
| 6045000 | Pacific Electric Railway Company | 1400 Douglas St, Stop 1690 | Omaha | NE | 68179 | |
| 6008400 | PACIFIC ELITE FUND CORP | 520 BREWINGTON AVE | WATSONVILLE | CA | 95076 | |
| 5863848 | Pacific Energy Capital IV, LLC | Franchise Tax Board, PO BOX 942857 | Sacramento | CA | 94257 | |
| 6093812 | Pacific Energy Capital IV, LLC | One Market Plaza, Spear Tower, Suite 2400 | San Francisco | CA | 94105 | |
| 5901954 | Pacific Energy Fuels Company | 77 Beale Street | San Francisco | CA | 94105 | |
| 4926560 | PACIFIC ENERGY SERVICES COMPANY | 444 MARKET ST STE 19 | SAN FRANCISCO | CA | 94111 | |
| 4926561 | PACIFIC ENT MEDICAL GROUP | 6010 HIDDEN VALLEY RD STE 210 | CARLSBAD | CA | 92011 | |
| 6093813 | Pacific Ethanol Holding Co LLC | 400 Capital Mall Suite 2060 | Sacramento | CA | 95814 | |
| 6093815 | Pacific Ethanol Madera | 31470 Avenue 12 | Madera | CA | 93638 | |
| 6093817 | Pacific Ethanol Madera | 400 Capitol Mall Way Suite 2060 | Sacramento | CA | 95814 | |
| 6117204 | PACIFIC ETHANOL MADERA LLC DEBTOR IN POSSESSION | 31470 Avenue 12 | Madera | CA | 93637 | |
| 6093819 | PACIFIC ETHANOL MADERA LLC DEBTOR IN POSSESSION | 31470 Avenue 12 | Madera | CA | 93638 | |
| 6093820 | PACIFIC ETHANOL STOCKTON LLC DEBTOR IN POSSESSION | 3028 Navy Drive | Stockton | CA | 95206 | |
| 4926562 | PACIFIC EVALUATIONS | PACIFIC EVALUATIONS, 8801 FOLSOM BLVD STE 105 | SACRAMENTO | CA | 95826 | |
| 4926563 | PACIFIC EVALUATIONS INC | 8801 FOLSOM BLVD STE 105 | SACRAMENTO | CA | 95826 | |
| 4926564 | PACIFIC EYE SURGEON | A CALIFORNIA PROFESSIONAL, PO Box 5357 | SAN LUIS OBISPO | CA | 93403 | |
| 6045001 | PACIFIC FIBER LINK | 11719 NE 95th St, Ste A | Vancouver | WA | 98682 | |
| 4926565 | PACIFIC FLUID SYSTEMS CORP | 1925 NW QUIMBLY | PORTLAND | OR | 97209 | |
| 4926566 | PACIFIC FLUID SYSTEMS CORP | DEPARTMENT #190001 | DETROIT | MI | 48267-1900 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4926567 | PACIFIC FOREST SEEDS INC | 1077 BROWNSBORO-MERIDIAN RD | EAGLE POINT | OR | 97524 | |
| 6117206 | PACIFIC GALVANIZING | 715 46TH Avenue | Oakland | CA | 94601 | |
| 6093823 | PACIFIC GAS & ELECTRIC | 1850 GATEWAY BLVD | CONCORD | CA | 94520 | |
| 6093824 | Pacific Gas & Electric | Mail Code SG, PO Box 770000 | San Francisco | CA | 94177 | |
| 6093825 | Pacific Gas & Electric Co | 425 Beck Ave | Fairfield | CA | 94533 | |
| 4926570 | PACIFIC GAS & ELECTRIC COMPANY | EMPLOYEES COMMUNITY FUND, ATTENTION: JIM HIGHAM, 77 BEALE ST | SAN FRANCISCO | CA | 94105 | |
| 5863869 | Pacific Gas & Electric Company Employees Community Fund | Department of the Treasury, Internal Revenue Service Center | Ogden | UT | 84201 | |
| 5863855 | Pacific Gas & Electric Company Employees Community Fund | Franchise Tax Board, PO Box 94285 | Sacramento | CA | 94257 | |
| 5863854 | Pacific Gas & Electric Company Employees Community Fund | Registry of Charitable Trusts, PO BOX 903447 | Sacramento | CA | 94201 | |
| 5863853 | Pacific Gas & Electric Company Employees Community Fund | Secretary of State, Statement of Information Unit, PO BOX 944230 | Sacramento | CA | 94244 | |
| 4926571 | PACIFIC GAS & ELECTRIC RETIREMENT | PLAN TRUST ACCOUNT, ATTENTION: TED HUNTLEY, 77 BEALE ST | SAN FRANCISCO | CA | 94105 | |
| 4939412 | Pacific Gas & Electric-Arrigoni, Trudy | 615 Acacia Way | Woodland | CA | 95695 | |
| 5863861 | Pacific Gas and Electric & Subs | DC Office of Tax & Revenue, PO BOX 221 | Washington | DC | 20024 | |
| 5863860 | Pacific Gas and Electric & Subs | Office of Tax & Revenue, 1101 4th St SW, #270 | Washington | DC | 20024 | |
| 6134487 | PACIFIC GAS AND ELECTRIC CO TAX DEPT 8TH FLOOR | Address on file | | | | |
| 6135152 | PACIFIC GAS AND ELECTRIC CO TAX DEPT 8TH FLOOR | Address on file | | | | |
| 7973277 | Pacific Gas and Electric Company | Address on file | | | | |
| 6117207 | Pacific Gas and Electric Company | 1000 King Salmon Ave - Humboldt Bay Generating Station | EUREKA | CA | 95503 | |
| 7972855 | Pacific Gas and Electric Company | 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 6093826 | Pacific Gas and Electric Company | 245 Market St | San Francisco | CA | 94105 | |
| 6117208 | Pacific Gas and Electric Company | 3225 Wilbur Ave - Gateway Generating Station | Antioch | CA | 94509 | |
| 6117209 | Pacific Gas and Electric Company | 4780 Dirks Rd - Colusa Generating Station | Maxwell | CA | 95955 | |
| 5901949 | Pacific Gas and Electric Company | 77 Beale Street | San Francisco | CA | 94105 | |
| 7920694 | Pacific Gas and Electric Company | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7920694 | Pacific Gas and Electric Company | c/o Numeric Investors, LLC, 470 Atlantic Ave., 6th Fl. | Boston | MA | 02210 | |
| 5863863 | Pacific Gas and Electric Company | Odgen Service Center, PO BOX 409101 | Ogden | UT | 94409 | |
| 5863879 | Pacific Gas and Electric Company | Washington State, Department of Revenue, PO BOX 47464 | Olympia | WA | 98504 | |
| 6093827 | Pacific Gas and Electric Company - Gas Systems Operations | 6121 Bollinger Canyon Royad, 4th Floor, MC BR1Z4A | San Ramon | CA | 94583 | |
| 7946165 | Pacific Gas and Electric Company (19-30089) | Address on file | | | | |
| 6117210 | PACIFIC GAS AND ELECTRIC COMPANY (PG&E-CSUEB) | 25800 Carlos Bee Blvd. | Hayward | CA | 94542 | |
| 6117211 | PACIFIC GAS AND ELECTRIC COMPANY (PG&E-SFSU) | 1600 Holloway Avenue | San Francisco | CA | 94132 | |
| 7919229 | Pacific Gas and Electric Company Postretirement Medical Trust- Management Employees and Non-Bargaining Unit Retirees | c/o Charles Kosko, BNY Mellon Center, 500 Grant Street, Room 0410 | Pittsburgh | PA | 15258 | |
| 7942184 | PACIFIC GAS AND ELECTRIC COMPANY, ON BEHALF OF ITS ELECTRIC FUELS FUNCTION | 77 BEALE STREET | SAN FRANCISCO | CA | 94105 | |
| 7953485 | Pacific Gold Marketing | L. Clark 745 Broadway | Fresno | CA | 93721 | |
| 4926573 | PACIFIC GROVE CHAMBER OF COMMERCE | PO Box 167 | PACIFIC GROVE | CA | 93950 | |
| 4926574 | PACIFIC GROVE FEAST OF LANTERNS | PO Box 809 | PACIFIC GROVE | CA | 11111 | |
| 4926575 | PACIFIC HEIGHTS SURGERY | CENTER OF SAN FRANCISCO, 3000 CALIFORNIA ST 2ND FL | SAN FRANCISCO | CA | 94115 | |
| 6117212 | PACIFIC HEIGHTS TOWERS CONDOMINIUM ASSOC. | 2200 Sacramento St. | San Francisco | CA | 94115 | |
| 7186835 | Pacific Herb & Acupuncture Clinic | Address on file | | | | |
| 7186835 | Pacific Herb & Acupuncture Clinic | Address on file | | | | |
| 7953486 | Pacific Hills Landscape Construction, Peter Charbonneau | 2444 Woodhill Dr | Pittsburg | CA | 94565 | |
| 6093828 | PACIFIC HOME DECOR INC - 1915 NATIONAL AVE | 1523 21ST ST AVE. | SAN FRANCISCO | CA | 94122 | |
| 5874232 | Pacific Hospitality Napa LLC | Address on file | | | | |
| 4926576 | PACIFIC HOSPITATLITY NAPA LLC | 17 CORP PLAZA STE 200 | NEWPORT BEACH | CA | 92660 | |
| 4943148 | Pacific house seafood and market-Pirl, Veronica | PO Box 733 | San Juan Bautista | CA | 95045 | |
| 5874233 | PACIFIC HOWARD CORP | Address on file | | | | |
| 6118327 | Pacific Indemnity Company | 463 Walnut Street, 4th Floor | Philadelphia | PA | 19106 | |
| 4926577 | PACIFIC INFECTIOUS DISEASES INC | 1429 COLLEGE AVE STE L | MODESTO | CA | 95350 | |
| 7953487 | Pacific Infrastructure Construction LLC | 871 Cotting Court Suite A | Vacaville | CA | 95688 | |
| 4926578 | PACIFIC INPATIENT MEDICAL GROUP INC | 2333 BUCHANAN ST | SAN FRANCISCO | CA | 94115 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1857 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4911277 | Pacific Institute | 654 13th Street | Oakland | CA | 94612 | |
| 4926579 | PACIFIC INSTITUTE | 654-13TH ST PRESERVATION PARK | OAKLAND | CA | 94612 | |
| 4926580 | PACIFIC INSULATION CO | 2741 S YATES AVENUE | LOS ANGELES | CA | 90040 | |
| 4926581 | PACIFIC INSULATION CO | 537 STONE RD STE D | BENICIA | CA | 94510 | |
| 4926582 | PACIFIC INTERNAL MED ASSOCIATES | 2100 WEBSTER ST STE 423 | SAN FRANCISCO | CA | 94115 | |
| 6093829 | Pacific Investment Management Company | 840 Newport Center Dr, Suite 300 | Newport Beach | CA | 92660 | |
| 6009029 | PACIFIC LEASING, LLC | Address on file | | | | |
| 4926583 | PACIFIC LIFE & ANNUITY | SERVICES INC, 127 PUBLIC SQUARE | CLEVELAND | OH | 44114 | |
| 4926584 | PACIFIC LIFE & ANNUITY SERVICES INC | 700 NEWPORT CENTER DR | NEWPORT BEACH | CA | 92660 | |
| 5874234 | PACIFIC LLC | Address on file | | | | |
| 7714716 | PACIFIC LODGE 39 | Address on file | | | | |
| 7784694 | PACIFIC LODGE 39 | DANISH BROTHERHOOD, ATTN BERN JOHNSON, 4314 KINGSLY DR | PITTSBURG | CA | 94565-6267 | |
| 6045017 | PACIFIC LUMBER COMPANY | 125 MAIN ST. | SCOTIA | CA | 95565 | |
| 6045018 | PACIFIC LUMBER COMPANY | 18 N Pioneer Ave. | Woodland | CA | 95776 | |
| 7942185 | PACIFIC MATERIALS HANDLING | 30361 WHIPPLE RD | UNION CITY | CA | 94587 | |
| 6093830 | PACIFIC MATERIALS HANDLING, SOLUTIONS INC | 30361 WHIPPLE RD | UNION CITY | CA | 94587 | |
| 6093831 | PACIFIC MDF PRODUCTS INC | 12122 DRY CREEK ROAD SUITE 103 | AUBURN | CA | 95602 | |
| 6117213 | PACIFIC MDF PRODUCTS, INC. | 4315 Dominguez Rd. | Rocklin | CA | 95677 | |
| 4926586 | PACIFIC MECHANICAL SUPPLY | 121 INDUSTRIAL PARK RD #108 | HENDERSON | NV | 89015 | |
| 4926588 | PACIFIC MECHANICAL SUPPLY | 13705 MILROY PL | SANTA FE SPRINGS | CA | 90670 | |
| 4926587 | PACIFIC MECHANICAL SUPPLY | 203 HOWE RD | MARTINEZ | CA | 94553 | |
| 4926589 | PACIFIC MECHANICAL SUPPLY | 2721 FRUITVALE AVE | BAKERSFIELD | CA | 93308 | |
| 4926590 | PACIFIC MEDICAL INC | FILE 1616, 1801 W OLYMPIC BLV D | PASADENA | CA | 91199-1616 | |
| 5874235 | PACIFIC METAL BUILDINGS INC | Address on file | | | | |
| 7953488 | PACIFIC MOBILE STRUCTURES INC | 1554 Bishop Rd | CHEHALIS | WA | 98532 | |
| 7953489 | PACIFIC MOBILE STRUCTURES INC | PO Box 1404 | CHEHALIS | WA | 98532 | |
| 4926591 | PACIFIC MOBILE STRUCTURES INC | PO Box 24747 | SEATTLE | WA | 98124-0747 | |
| 6030808 | Pacific Mobile Structures, Inc. | Brad T. Summers, 601 SW Second Avenue, Suite 2100 | Portland | OR | 97204 | |
| 6030808 | Pacific Mobile Structures, Inc. | Casey E. Sullivan, Chief Financial Officer, 1554 Bishop Road | Chehalis | WA | 98532 | |
| 6030808 | Pacific Mobile Structures, Inc. | P.O. Box 1404 | Chehalis | WA | 98335 | |
| 7942186 | PACIFIC NETSOFT INC | 910 E HAMILTON AVE STE 400 | CAMPBELL | CA | 95008 | |
| 6093834 | PACIFIC NETSOFT INC CLARITY CONSULTANTS | 910 E HAMILTON AVE STE 400 | CAMPBELL | CA | 95008 | |
| 4926593 | PACIFIC NEUROPHYSIOLOGICAL SYSTEMS LLC | CHARLOTTE MOORE PHD, 2339 IRVING ST STE 200 | SAN FRANCISCO | CA | 94122 | |
| 4926594 | PACIFIC NEWS SERVICE | DBA NEW AMERICA, PO BOX 71025 | OAKLAND | CA | 94612 | |
| 6093836 | PACIFIC OAK PROPERTIES - 301 VINEYARD TOWN CTR | 1411 N Highland Avenue, Unit 203 | Los Angeles | CA | 90028 | |
| 6093837 | PACIFIC OAK PROPERTIES - 301 VINEYARD TOWN CTR | 1558 W. Chia Way | Los Angeles | CA | 90041 | |
| 6093838 | PACIFIC OAK PROPERTIES - 411 VINEYARD TOWN CTR | 1411 N. HIGHLAND AVE. UNIT 203 | LOS ANGELES | CA | 90028 | |
| 6093839 | PACIFIC OAK PROPERTIES - 411 VINEYARD TOWN CTR - M | 1558 W. CHIA WAY | LOS ANGELES | CA | 90041 | |
| 4926595 | PACIFIC ORCHARDS LLC | 23400 ROAD 24 | CHOWCHILLA | CA | 93610 | |
| 4926596 | PACIFIC OROVILLE POWER INC | PO Box 6593 | HOUSTON | TX | 77027 | |
| 4926597 | PACIFIC ORTHOPEDIC MED CTR | 2619 F STREET | BAKERSFIELD | CA | 93301 | |
| 6117214 | PACIFIC PARK PLAZA HOA | 6363 Christie Ave | Emeryville | CA | 94608 | |
| 5981204 | Pacific Partners Property Mgt. Inc. | PO Box 31, 1270 Moxon | Eureka | CA | 95502 | |
| 4936878 | Pacific Partners Property Mgt. Inc. | PO Box 31 | Eureka | CA | 95502 | |
| 4926598 | PACIFIC PATH INC | PACIFIC PATHOLOGY ASSOC OF NAPA INC, 5700 SOUTHWYCK BLVD | TOLEDO | OH | 43614-1509 | |
| 5874240 | PACIFIC PENINSULA GROUP | Address on file | | | | |
| 5874238 | PACIFIC PENINSULA GROUP | Address on file | | | | |
| 5874237 | PACIFIC PENINSULA GROUP | Address on file | | | | |
| 4926599 | PACIFIC PETROLEUM CALIFORNIA INC | PO Box 2646 | ORCUTT | CA | 93457 | |
| 4940576 | Pacific Petroleum, Mohammad Khan | 1499 Market Street | Yuba City | CA | 95991 | |
| 4926600 | PACIFIC PIPELINE INC | PO Box 3085 | CENTRAL POINT | OR | 97502 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4926601 | PACIFIC PLUMBING & SEWER SERVICE | 329 SANGO COURT | MILPITAS | CA | 95035 | |
| 6012689 | PACIFIC PLUMBING & SEWER SERVICE IN | 329 SANGO CT | MILPITAS | CA | 95035 | |
| 6093860 | Pacific Plumbing & Sewer Service, Inc | 329 Sango Court | Milpitas | CA | 95035 | |
| 6117215 | Pacific Power | Attn: An officer, managing or general agent, Lloyd Center Tower 825 N.E. Multnomah Street | Portland | OR | 97232 | |
| 4926602 | PACIFIC POWER ENGINEERS INC | 9848 BUSINESS PARK DR ste c | SACRAMENTO | CA | 95827 | |
| 4926603 | PACIFIC POWER EQUIPMENT CO INC | 1565 ADRIAN RD | BURLINGAME | CA | 94010 | |
| 6117216 | Pacific Power, a division of PacifiCorp | Attn: Curt Mansfield, V.P., T&D Operations Jeff Bolton, 825 NE Multnomah Street | Portland | OR | 97232 | |
| 4926604 | PACIFIC PROCESS SYSTEMS INC | 7401 ROSEDALE HWY | BAKERSFIELD | CA | 93308 | |
| 5913147 | Pacific Property and Casualty Company | Alan J. Jang, Sally Noma, Jand & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5930853 | Pacific Property and Casualty Company | Alan J. Jang, Sally Noma, Jang & Associates, LLP, 1766 Lacassie Ave, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945545 | Pacific Property and Casualty Company | Jand & Associates LLP, Alan J. Jang, Sally Noma, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4938880 | Pacific Ranch Supermarket, Sovanna Yorn | 15833 Channel St. | San Lorenzo | CA | 94580 | |
| 4926605 | PACIFIC REALTY ASSOCIATES LP | M&T CHICO RANCH, 3964 CHICO RIVER RD | CHICO | CA | 95928 | |
| 4926606 | PACIFIC REAMER & CUTTER SERVICE INC | 4115 BROADWAY ST | OAKLAND | CA | 94611 | |
| 4926607 | PACIFIC REDWOOD MEDICAL GROUP INC | JOB CARE, 232 HOSPITAL DR STE B | UKIAH | CA | 95482-4562 | |
| 4926608 | PACIFIC REPERTORY THEATER | PO Box 222035 | CARMEL | CA | 93922 | |
| 4926610 | PACIFIC RESOURCES BENEFITS ADVISORS | LLC DBA HERRONPALMER LLC, 75 STATE ST STE 1710 | BOSTON | MA | 02109 | |
| 6093865 | PACIFIC RESOURCES BENEFITS ADVISORS, LLC DBA HERRONPALMER LLC | 321 N CLARK ST STE 940 | CHICAGO | IL | 60654 | |
| 4942015 | Pacific Restaurant/Atty Rep, C/O Paul Wong | 6356 Mission Street | Daly City | CA | 94014 | |
| 6012840 | PACIFIC RESTORATION INC | 373 BLODGETT ST | COTATI | CA | 94931 | |
| 6093866 | PACIFIC RESTORATION INC DBA SERVPRO | 373 BLODGETT ST | COTATI | CA | 94931 | |
| 4926612 | PACIFIC RESTORATIVE CENTER LLC | 392 TESCONI CT STE B | SANTA ROSA | CA | 95401 | |
| 4933324 | Pacific Service Credit Union | 245 Market Street | San Francisco | CA | 94105 | |
| 4926613 | PACIFIC SERVICE CREDIT UNION | REAL ESTATE DEPT, 2850 SHADELANDS DR | WALNUT CREEK | CA | 94596 | |
| 7942188 | PACIFIC SERVICE CREDIT UNION (CUSTOMER #: 124541) | 2850 SHADELANDS DR | WALNUT CREEK | CA | 94596 | |
| 6093867 | Pacific Service Credit Union (Customer #: 124541) | PACIFIC SERVICE CREDIT UNION, REAL ESTATE DEPT, 2850 SHADELANDS DR | WALNUT CREEK | CA | 94596 | |
| 7714718 | PACIFIC SERVICE CREDIT UNION TR | Address on file | | | | |
| 4974733 | Pacific Service Emploees Assn. (PSEA Concord) | Doug Chadborn, 1390 Willow Pass Rd., Suite 240 | Concord | CA | 94524 | |
| 4926614 | PACIFIC SERVICE EMPLOYEES | ASSOCIATION, 1390 WILLOW PASS RD STE 240 | CONCORD | CA | 94520 | |
| 6060385 | PACIFIC SERVICE EMPLOYEES ASSOCIATION | Doug Chadborn, 1390 Willow Pass Rd., Suite 240 | Concord | CA | 94524 | |
| 7942189 | PACIFIC SERVICE EMPLOYEES ASSOCIATION | 230 MONTCLAIR AVE. | SAN JOSE | CA | 95116 | |
| 6045024 | PACIFIC SERVICE EMPLOYEES ASSOCIATION | Doug Chadborn 925-246-6224 (c), 1390 Willow Pass Rd., Suite 240 | Concord | CA | 94524 | |
| 4926615 | PACIFIC SERVICE EMPLOYEES INSURANCE | 1390 WILLOW PASS RD #240 | CONCORD | CA | 94520 | |
| 6024701 | Pacific Services Credit Union | 3000 Clayton Road | Concord | CA | 94519 | |
| 6024702 | Pacific Services Credit Union | P.O. Box 8191 | Walnut Creek | CA | 94596 | |
| 6117218 | PACIFIC SOUTHWEST CONTAINER LLC | 4530 Leckron Rd | Modesto | CA | 95357 | |
| 6093875 | Pacific Southwest Region National Forest | 1323 Club Dr. | Vallejo | CA | 94592 | |
| 6093876 | Pacific Southwest Region National Forest | ASC-Budget & Finance, 101 B Sun Ave. NE | Albuquerque | NM | 87109 | |
| 4941317 | Pacific Specialty | Praxis Consulting, PO Box 5 | Muncie | IN | 47305 | |
| 5942764 | Pacific Specialty Ins Co. | P.O. Box 5 | Muncie | CA | 47308 | |
| 6118279 | Pacific Specialty Insurance Co. | 2200 Geng Road | Palo Alto | CA | 94303 | |
| 5913550 | Pacific Specialty Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913816 | Pacific Specialty Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5913249 | Pacific Specialty Insurance Company | Michelle L. Burton, Esq. (SBN -187152), Rachael K. Kelley, Esq. (SBN - 292718), Shoecraft Burton, LLP, 750 B Street, Suite 2610 | San Diego | CA | 92101 | |
| 4945624 | Pacific Specialty Insurance Company | Shoecraft Burton, LLP, Michelle L. Burton, Esq., Rachael K. Kelley, Esq., 750 B Street, Suite 2610 | San Diego | CA | 92101 | |
| 4926616 | PACIFIC STATES AVIATION INC | 51 JOHN GLENN DR | CONCORD | CA | 94520 | |
| 6093878 | Pacific States Aviation, Inc. | PACIFIC STATES AVIATION INC, 51 JOHN GLENN DR | CONCORD | CA | 94520 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1859 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6093879 | PACIFIC STATES AVIATION, INC. - 51 JOHN GLENN DR | 142 N MILPITAS BLVD. STE 125 | MILPITAS | CA | 95035 | |
| 6093880 | PACIFIC STATES AVIATION, INC. - 81 JOHN GLENN DR | 142 N. MILPITAS BLVD. #125 | MILPITAS | CA | 95035 | |
| 7714719 | PACIFIC STATES FELT & | Address on file | | | | |
| 6175094 | Pacific States Industries, Inc., dba Redwood Empire Sawmill | c/o Joseph P. Thompson, Esq., 952 School St. #376 | Napa | CA | 94559 | |
| 6175088 | Pacific States Industries, Inc., dba Redwood Empire Sawmill | Attn: Joseph P. Thompson, Esq., 952 School St. #376 | Napa | CA | 94559 | |
| 6175088 | Pacific States Industries, Inc., dba Redwood Empire Sawmill | Mr. Austin L. Vanderhoof, Exec. V.P., Pacific States Industries, Inc., dba Redwood Empire, P.O. Box 1300 | Morgan Hill | CA | 95038-1300 | |
| 6175094 | Pacific States Industries, Inc., dba Redwood Empire Sawmill | Attn: Mr. Austin Vanderhoof, Exec. V.P., P.O. Box 1300 | Morgan Hill | CA | 95038-1300 | |
| 4926617 | PACIFIC STORMWATER BMP SOLUTIONS | LLC, 3192 JUNIPER AVE | SANTA ROSA | CA | 95407 | |
| 4933288 | PACIFIC SUMMIT | 2010 Main Street Suite 1200 | Irvine | CA | 92614 | |
| 4926618 | PACIFIC SUMMIT ENERGY LLC | 2010 MAIN ST STE 1200 | IRVINE | CA | 92614 | |
| 4932794 | Pacific Summit Energy LLC | 2010 Main Streeet, Ste 1200 | Irvine | CA | 92614 | |
| 6093884 | Pacific Summit Energy LLC | 24 Waterway Avenue, Suite 725 | The Woodlands | TX | 77380 | |
| 6093888 | Pacific Summit Energy LLC | 4675 MacArthur Ct., Suite 750 | Newport Beach | CA | 92660 | |
| 4926619 | PACIFIC SUNSET BATTERIES INC | DBA BATTERIES PLUS, 481 D MADONNA RD | SAN LUIS OBISPO | CA | 93401 | |
| 5874241 | Pacific Sunshine Development, LLC | Address on file | | | | |
| 6093889 | PACIFIC TECHNOLOGY SPECTRUM LLC | 12820 Earhart Ave | Auburn | CA | 95602 | |
| 6139489 | PACIFIC TELEPHONE & TELEGRAPH CO | Address on file | | | | |
| 6045033 | PACIFIC TELEPHONE TELEGRAPH COMPANY | 1010 N ST MARY'S ST RM 9-002 | San Antonio | TX | 78215 | |
| 6045034 | PACIFIC TELEPHONE TELEGRAPH COMPANY,SACRAMENTO ELECTRIC GAS RAILWAY COMPANY | 1010 N ST MARY'S ST RM 9-002 | San Antonio | TX | 78215 | |
| 4926620 | PACIFIC TOXICOLOGY LABORATORIES | 9348 DE SOTO AVE | CHATSWORTH | CA | 91311 | |
| 4926621 | PACIFIC TOXICOLOGY MANAGEMENT INC | 1464 MADERA RD N182 | SIMI VALLEY | CA | 93065 | |
| 4926622 | PACIFIC ULTRAPOWER CHINESE STATION | C/O COVANTA ENERGY CORPORATION, 5222 PIRRONE CT | SALIDA | CA | 95368 | |
| 7953490 | Pacific Underground Construction Inc | 1817 Stone Avenue | San Jose | CA | 95125 | |
| 4926623 | PACIFIC UNION COLLEGE | 1 ANGWIN AVE | ANGWIN | CA | 94508 | |
| 6117219 | PACIFIC UNION COLLEGE | 205 Highland Oaks | Angwin | CA | 94508 | |
| 6093890 | Pacific Union College Attn: Bill Cochran | 1 Angwin Avenue | Angwin | CA | 94508 | |
| 6011490 | PACIFIC UNION INTERNATIONAL INC | 1699 VAN NESS AVE | SAN FRANCISCO | CA | 94109 | |
| 6093891 | PACIFIC UNION INTERNATIONAL INC PACIFIC UNION PROPERTY MANAGEMENT | 1699 VAN NESS AVE | SAN FRANCISCO | CA | 94109 | |
| 4926625 | PACIFIC UNITED ANESTHESIA AND | CRITICAL CARE, 76 BROOKWOOD AVE STE B | SANTA ROSA | CA | 95404-4312 | |
| 7953491 | Pacific Utilities Excavation Corp. | 1601 N Clancy CT #B | Visalia | CA | 93291 | |
| 4926626 | PACIFIC UTILITIES SUPPLY COMPANY | 1140 WILLOW PASS CT | CONCORD | CA | 94520 | |
| 7953492 | Pacific Utility Construction | 1350 East Beamer Street | Woodland | CA | 95776 | |
| 4941818 | Pacific Utility Construction-Souza, Joseph | 217 W KENTUCKY AVE | WOODLAND | CA | 95695-5833 | |
| 4926627 | PACIFIC VENTURE CAPITAL | ONE MARKET PLAZA | SAN FRANCISCO | CA | 94105 | |
| 4926628 | PACIFIC WATERSHED ASSOCIATES INC | PO Box 4433 | ARCATA | CA | 95518 | |
| 5874242 | Pacific West Builders, Inc. | Address on file | | | | |
| 5874244 | PACIFIC WEST COMMUNITIES | Address on file | | | | |
| 6009388 | PACIFIC WEST HOMES, INC | A NEVADA CORPORATION, 8700 TECHNOLOGY WAY | Reno | NV | 89521 | |
| 4926629 | PACIFIC WEST STEEL INC | 2320 RAMADA DR | PASO ROBLES | CA | 93447 | |
| 4926630 | PACIFIC WILDLIFE CARE | 1387 MAIN ST | MORRO BAY | CA | 93442 | |
| 7942191 | PACIFIC WIND DEVELOPMENT, LLC (FOUNTAIN WIND) | 1125 NW COUCH STREET SUITE 700 | PORTLAND | OR | 97209 | |
| 6093895 | Pacific Wind Development, LLC (Fountain Wind) | C/O AVANGRID RENEWABLES LLC, 1125 NW COUCH STREET, SUITE 700 | PORTLAND | OR | 97209 | |
| 6093896 | Pacific Wind Energy Corp. | 825 NE Multnomah Street | Portland | OR | 97232 | |
| 5874245 | PACIFIC WOOD RECYCLING | Address on file | | | | |
| 6141291 | PACIFICA AIRWAY LP | Address on file | | | | |
| 6141294 | PACIFICA AIRWAY LP | Address on file | | | | |
| 4926631 | PACIFICA CHAMBER OF COMMERCE | 225 ROCKAWAY BEACH AVE #1 | PACIFICA | CA | 94044 | |
| 5874246 | PACIFICA COMPANIES LLC | Address on file | | | | |
| 6093897 | PACIFICA INVESTMENTS INC - 2090 WARM SPRINGS CT | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6132413 | PACIFICA INVESTMENTS LLC | Address on file | | | | |
| 4926632 | PACIFICA NURSING & REHAB CENTER | 385 ESPLANADE | PACIFICA | CA | 94044 | |
| 5980155 | Pacifica Pizza Inc., Jeff Cromer | 915 First Street, 1332 Lincoln Rd, East Vallejo | Benicia | CA | 94510 | |
| 4934224 | Pacifica Pizza Inc., Jeff Cromer | 915 First Street | Benicia | CA | 94510 | |
| 7714720 | PACIFICA S EDENFIELD CUST | Address on file | | | | |
| 7714721 | PACIFICA S EDENFIELD CUST | Address on file | | | | |
| 6045038 | PACIFICA, CITY OF | 170 Santa Maria Avenue | Pacifica | CA | 94044 | |
| 4926633 | PACIFICAS ENVIRONMENTAL FAMILY | PO Box 259 | PACIFICA | CA | 94044 | |
| 5980148 | Pacificia Pizza Inc, Jeff Cromer | 915 First Street, 1332 Lincoln Road, East Vallejo | Benicia | CA | 94510 | |
| 4934152 | Pacificia Pizza Inc, Jeff Cromer | 915 First Street | Benicia | CA | 94510 | |
| 7714722 | PACIFICO SIMONI CUST | Address on file | | | | |
| 7836400 | PACIFICO SIMONI CUST | FRANCIS P SIMONI UNIF, GIFT MIN ACT CA, 6673 MAGGIA TICINO | SWITZERLAND | J4 | 6673 | |
| 7937303 | Pacifico, Agatha | Address on file | | | | |
| 5982494 | Pacifico, Paul | Address on file | | | | |
| 4941958 | Pacifico, Paul | 2479 Cabrillo Ct | Hanford | CA | 93230 | |
| 4932795 | Pacificorp | 825 NE Mulnomah Street | Portland | OR | 97232 | |
| 6093899 | PACIFICORP | 825 N .E. Multnomah, Suite 1600 | Portland | OR | 97232 | |
| 6093903 | PacifiCorp | 825 NE Multnomah, Suite 2000 | Portland | OR | 97232 | |
| 6093902 | PacifiCorp | 825 NE Multnomah Street, Suite 1600 | Portland | OR | 97232 | |
| 6184464 | PacifiCorp | 825 NE Multnomah St., Suite 550 | Portland | OR | 97232 | |
| 6184464 | PacifiCorp | Ben Geertsen, Credit Specialist, 4171 Lake Park Blvd | Salt Lake City | UT | 84120 | |
| 6118907 | Pacificorp | Contact: PacifiCorp Transmission, PacifiCorp Transmission, P.O. Box 2757 | Portland | OR | 97208-2757 | |
| 6184464 | PacifiCorp | Law Offices of Jeremy Weinstein, PC, 1512 Bonanza Street | Walnut Creek | CA | 94596 | |
| 6093904 | PacifiCorp Transmission | P.O. Box 2757 | Portland | OR | 97208-2757 | |
| 4926634 | PACIFICORP WHOLESALE - LEASE | PO Box 2757 | PORTLAND | OR | 97208-2757 | |
| 4926635 | PACIFICORP WHOLESALE-WSPP EEI | 825 NE MULTNOMAH ST #600 | PORTLAND | OR | 97232 | |
| 6045039 | PACIFICORP,SOUTHERN CALIFORNIA EDISON COMPANY,UTAH POWER LIGHT COMPANY | P.O. Box 800 | Rosemead | CA | 91770 | |
| 6135122 | PACINI ROBERT A TRUSTEE | Address on file | | | | |
| 4978239 | Pacini, Jerrol | Address on file | | | | |
| 4959835 | Pacini, Matthew John | Address on file | | | | |
| 4962582 | Pacio, Bernie A | Address on file | | | | |
| 7714723 | PACITA POLICARPIO CUST | Address on file | | | | |
| 7780794 | PACITA R GRAY & | MANUEL N ROXAS JT TEN, 17153 PATINA ST | SAN DIEGO | CA | 92127-2198 | |
| 5874247 | PACK FRESH PROCESSORS | Address on file | | | | |
| 6131519 | PACK LONNIE A & ROBIN A JT | Address on file | | | | |
| 6143634 | PACK SUSAN TR | Address on file | | | | |
| 7288923 | Pack, Amanda | Address on file | | | | |
| 7288923 | Pack, Amanda | Address on file | | | | |
| 7288923 | Pack, Amanda | Address on file | | | | |
| 7288923 | Pack, Amanda | Address on file | | | | |
| 4958933 | Pack, David Anderson | Address on file | | | | |
| 7202616 | Pack, David J | The Law Office of Joseph West, Joseph West, 575 E. Locust Avenue, Suite 120 | Fresno | CA | 93720 | |
| 7169106 | PACK, GARY DEAN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7166184 | PACK, PATRICIA LYNN | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166184 | PACK, PATRICIA LYNN | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166184 | PACK, PATRICIA LYNN | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166184 | PACK, PATRICIA LYNN | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4991262 | Packard, Debbie | Address on file | | | | |
| 4978194 | Packard, George | Address on file | | | | |
| 4952154 | Packard, Jennifer D | Address on file | | | | |
| 4989483 | Packard, Larry | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1861 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4954229 | Packard, Lawrence Ellis | Address on file | | | | |
| 7201912 | Packard, Matthew | Address on file | | | | |
| 7465491 | Packard, Matthew | Address on file | | | | |
| 7465491 | Packard, Matthew | Address on file | | | | |
| 4985524 | Packer, Larry | Address on file | | | | |
| 7931605 | Packo, Dennis | Address on file | | | | |
| 4926636 | PACKWAY MATERIALS INC | 19599 HIGHWAY 89 | HAT CREEK | CA | 96040 | |
| 5806436 | Packway Materials, Inc. | 22244 Cassel Road | Cassel | CA | 96016 | |
| 5806436 | Packway Materials, Inc. | PO Box 70 | Cassel | CA | 96016 | |
| 7953493 | Packwood, Shane | 5031 Rick Drive | Santa Rosa | CA | 95409 | |
| 7780024 | PACO | C/O BANK OF AMERICA NA, PO BOX 831575 | DALLAS | TX | 75283-1575 | |
| 4926637 | PACO PUMPS | 3215 PRODUCER WAY | POMONA | CA | 91768 | |
| 7953494 | PACO VENTURES LLC | 1315 VINCI AVE | SACRAMENTO | CA | 95838 | |
| 6010681 | PACO VENTURES LLC | 9276 BEATTY DR STE B | SACRAMENTO | CA | 95826 | |
| 4926638 | PACO VENTURES LLC | SACRAMENTO OFFICE, 9276 BEATTY DRIVE, SUITE B | SACRAMENTO | CA | 95826 | |
| 4926639 | PACOIMA BEAUTIFUL | 13520 VAN NUYS BLVD STE 200 | PACOIMA | CA | 91331 | |
| 4940695 | Paco's Truck Repair-Valadez, Francisco | 514 Belle Terrace | Bakersfield | CA | 93307 | |
| 4941084 | Pacos, Joelle | 2213 Reef Ct | Discovery Bay | CA | 94505 | |
| 4954662 | Pacring, Janet Cabrera | Address on file | | | | |
| 7942192 | PACTIV CORPORATION | 1000 DIAMOND AVE | RED BLUFF | CA | 96080 | |
| 6093906 | PACTIV CORPORATION | 1000 Diamond Ave | Red Bluff | CA | 96080-4347 | |
| 6117220 | PACTIV CORPORATION | End of Diamond Avenue | Red Bluff | CA | 96080 | |
| 4951027 | Pada, Jean Claudine Manzano | Address on file | | | | |
| 5992925 | Padarath, Rajinesh | Address on file | | | | |
| 6093907 | Paddock Bowl - Ronald D Rutherford | 5915 Pacheco Blvd. | Pacheco | CA | 94553 | |
| 5803671 | PADDOCK BOWL INC | 5915 Pacheco Blvd | Pacheco | CA | 94553 | |
| 4943704 | Paddock, Elizabeth | 2613 New Long Valley Road | Clearlake Oaks | CA | 95423 | |
| 7233988 | Paddock, Issac | Address on file | | | | |
| 4926640 | PADDY CREEK FARMS LLC | 6464 E LIVE OAK RD | LODI | CA | 95240 | |
| 4976520 | Padell, Renate | Address on file | | | | |
| 6132122 | PADEN EARL | Address on file | | | | |
| 6132120 | PADEN EARL WILLIAMS | Address on file | | | | |
| 6134510 | PADEN MITCHELL P AND LOUISE A | Address on file | | | | |
| 4988326 | Paden, Dennis | Address on file | | | | |
| 7163314 | PADEN, EARL W. | EARL PADEN, Eric Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7163314 | PADEN, EARL W. | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4999414 | Paden, Marjorie | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 7241695 | Paden, Michael | Address on file | | | | |
| 7241695 | Paden, Michael | Address on file | | | | |
| 7164647 | PADEN, MICHAEL | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7164647 | PADEN, MICHAEL | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 4999413 | Paden, Michael | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 5938364 | Paden, Michael & Marjorie | Daniel G. Whalen, ENGSTROM LIPSCOMB & LACK, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 7261793 | Paden-Moore, Jackson P. | Address on file | | | | |
| 7183789 | Pader, Joseph | Address on file | | | | |
| 7183789 | Pader, Joseph | Address on file | | | | |
| 4978298 | Padero, Elizabeth | Address on file | | | | |
| 6140155 | PADGETT MICHELE J & PADGETT BRIAN D | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1862 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7170679 | PADGETT, AUSTIN | Address on file | | | | |
| 7170679 | PADGETT, AUSTIN | Address on file | | | | |
| 7168035 | PADGETT, BRIAN DOUGLAS | Address on file | | | | |
| 4944110 | Padgett, Charles | 27095 Antelope Drive | Pioneer | CA | 95666 | |
| 4979328 | Padgett, Jimmie | Address on file | | | | |
| 4983263 | Padgett, Mary | Address on file | | | | |
| 7168036 | PADGETT, MICHELE JEAN | Address on file | | | | |
| 7479824 | Padgett, Sean | Address on file | | | | |
| 4961156 | Padgett, Wesley K | Address on file | | | | |
| 4977704 | Padgett, Wiley | Address on file | | | | |
| 4996570 | Padgham, Dana | Address on file | | | | |
| 7939949 | Padgham, Richard C | Address on file | | | | |
| 6144445 | PADIAN KEVIN & PADIAN NANCY S | Address on file | | | | |
| 6143199 | PADILLA GENARO JR & PADILLA STARR F | Address on file | | | | |
| 4939446 | Padilla Gomez, Rosalva | 2642 22ND AVE | Oakland | CA | 94606 | |
| 4959027 | Padilla Jr., Frank | Address on file | | | | |
| 6129956 | PADILLA NANCY | Address on file | | | | |
| 7189999 | Padilla, Alice Marie | Address on file | | | | |
| 7189999 | Padilla, Alice Marie | Address on file | | | | |
| 4967899 | Padilla, Alma D | Address on file | | | | |
| 5874248 | PADILLA, ANA | Address on file | | | | |
| 4991735 | Padilla, Arthur | Address on file | | | | |
| 4936974 | Padilla, Aurelia | 4154 N Bengston Ave | Fresno | CA | 93705 | |
| 6008741 | PADILLA, CARLOS | Address on file | | | | |
| 4995820 | Padilla, Carry | Address on file | | | | |
| 4978834 | Padilla, Cecil | Address on file | | | | |
| 4937815 | Padilla, Claudia | 1325 Ramona Avenue | Salinas | CA | 93906 | |
| 4960384 | Padilla, Damien | Address on file | | | | |
| 4912346 | Padilla, Delfina | Address on file | | | | |
| 7186718 | Padilla, Dillon | Address on file | | | | |
| 7186718 | Padilla, Dillon | Address on file | | | | |
| 4914855 | Padilla, Elizabeth Ann | Address on file | | | | |
| 7183284 | Padilla, Eva | Address on file | | | | |
| 7183284 | Padilla, Eva | Address on file | | | | |
| 4960503 | Padilla, Felicia Marie | Address on file | | | | |
| 4915150 | Padilla, Felipe | Address on file | | | | |
| 7249569 | Padilla, Gerardo | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4955967 | Padilla, Hector | Address on file | | | | |
| 4959899 | Padilla, Jesse C | Address on file | | | | |
| 5004476 | Padilla, Joe | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5011583 | Padilla, Joe | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5992945 | Padilla, Jose | Address on file | | | | |
| 4958208 | Padilla, Jose M | Address on file | | | | |
| 4913558 | Padilla, Joshua | Address on file | | | | |
| 6161619 | Padilla, Juan | Address on file | | | | |
| 5992167 | Padilla, Juan Jose | Address on file | | | | |
| 4939976 | PADILLA, JUDITH | 3400 DRIVEWAY ROAD | PLACERVILLE | CA | 95667 | |
| 4940894 | PADILLA, JUSTIN | 2711 BONNIEBROOK DR | STOCKTON | CA | 95207 | |
| 7186719 | Padilla, Karlee | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7186719 | Padilla, Karlee | Address on file | | | | |
| 4985446 | Padilla, Laurita Ann | Address on file | | | | |
| 4960231 | Padilla, Lizet | Address on file | | | | |
| 5984036 | Padilla, Manuel | Address on file | | | | |
| 7321083 | Padilla, Maria | Address on file | | | | |
| 7321083 | Padilla, Maria | Address on file | | | | |
| 7321083 | Padilla, Maria | Address on file | | | | |
| 7321083 | Padilla, Maria | Address on file | | | | |
| 7304150 | Padilla, Martha | Address on file | | | | |
| 4942804 | Padilla, Martin | 2076 Hall Circle | Livermore | CA | 94550 | |
| 4964220 | Padilla, Michael | Address on file | | | | |
| 4967967 | Padilla, Michelle | Address on file | | | | |
| 6168750 | Padilla, Nacho | Address on file | | | | |
| 4947911 | Padilla, Natalia | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947912 | Padilla, Natalia | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947910 | Padilla, Natalia | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4959043 | Padilla, Richard | Address on file | | | | |
| 4935232 | Padilla, Richard | 3257 Rohrer Drive | Lafayette | CA | 94549 | |
| 4992237 | Padilla, Richard | Address on file | | | | |
| 7991981 | Padilla, Robert | Address on file | | | | |
| 5991983 | Padilla, Rochelle | Address on file | | | | |
| 4958610 | Padilla, Samuel J | Address on file | | | | |
| 7314797 | Padilla, Sergio | Address on file | | | | |
| 7314797 | Padilla, Sergio | Address on file | | | | |
| 4939804 | PADILLA, SOLIDAD | 5236 MCCOY AVE | EMPIRE | CA | 95319 | |
| 4954318 | Padilla, Stephen Jacob | Address on file | | | | |
| 4977000 | Padin, Rafael | Address on file | | | | |
| 4950852 | Padinjath, Noble | Address on file | | | | |
| 4992165 | Padovan, Lawrence | Address on file | | | | |
| 5874250 | PADOVANI, RICHARD | Address on file | | | | |
| 7942193 | PADRAIC C SHAFER | 6340 ROANOKE RD | OAKLAND | CA | 94618 | |
| 4926641 | PADRE ASSOCIATES INC | 1861 KNOLL DR | VENTURA | CA | 93003 | |
| 5874251 | Padre Flats LLC | Address on file | | | | |
| 4912336 | Padron, Kenneth | Address on file | | | | |
| 4996987 | Padron, Mona | Address on file | | | | |
| 4997103 | Padron, Sara | Address on file | | | | |
| 4951668 | Padrones, Edmond Abansado | Address on file | | | | |
| 4966744 | Padrones, Maria Uribe | Address on file | | | | |
| 6132786 | PADUA MARY E | Address on file | | | | |
| 4972236 | Padua, Beth Louise | Address on file | | | | |
| 6093909 | Padua, Chris | Address on file | | | | |
| 5992676 | Padua, Corinne | Address on file | | | | |
| 5992293 | Paduano, Daniel | Address on file | | | | |
| 4946339 | Padula, Donna | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946340 | Padula, Donna | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7185213 | PADULA, DONNA D | Address on file | | | | |
| 6093910 | PAE Consulting Engineers | 48 Golden Gate Avenue | San Francisco | CA | 94102 | |
| 4951018 | Pae, Rebecca | Address on file | | | | |
| 4971939 | Paek, Janet S | Address on file | | | | |
| 7189917 | Paez General Partnership | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4959762 | Paez, Alfred E | Address on file | | | | |
| 7189915 | Paez, Disenia L. | Address on file | | | | |
| 7189916 | Paez, Stephanie L. | Address on file | | | | |
| 6145523 | PAGAL DONALD & CAROL | Address on file | | | | |
| 6129998 | PAGALING MICHAEL & KASSANDRA | Address on file | | | | |
| 4962316 | Pagan, Adrian Moises | Address on file | | | | |
| 7299325 | PAGAN, ANITA | Address on file | | | | |
| 6157972 | PAGAN, JEROME | Address on file | | | | |
| 7471884 | Pagan, Jesse C. | Address on file | | | | |
| 4966671 | Pagan, Louis Anthony | Address on file | | | | |
| 4960252 | Pagan, Michael | Address on file | | | | |
| 4960890 | Pagan, Miguel | Address on file | | | | |
| 7292137 | Pagan, Myra J | Address on file | | | | |
| 4993250 | Pagan, Richard | Address on file | | | | |
| 49S8296 | Pagan, Victor | Address on file | | | | |
| 4959021 | Pagan, William Ray | Address on file | | | | |
| 5004228 | Paganetti, Joanne | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004227 | Paganetti, Joanne | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6144350 | PAGANI RANCH LLC ET AL | Address on file | | | | |
| 4939330 | PAGANI, DIANE | 22140 CEDAR SPRINGS RD | TWAIN HARTE | CA | 95383 | |
| 4983289 | Paganini, Ermano | Address on file | | | | |
| 7331155 | Paganini, Susan | Address on file | | | | |
| 5874252 | Pagano, Dan | Address on file | | | | |
| 4969856 | Pagano, George Gregory | Address on file | | | | |
| 4941850 | Pagano, Kevin | 1590 Golden Gate Ave | San Francisco | CA | 94115 | |
| 7714724 | PAGE A HUDSON | Address on file | | | | |
| 4926642 | PAGE CONCEPTS INC | 6440 AVONDALE DR STE 200-14 | OKLAHOMA CITY | OK | 73116 | |
| 7942194 | PAGE GREG | 3011 OAKWOOD DRIVE | CAMERON PARK | CA | 95682 | |
| 7683949 | PAGE III, CORNELIUS DANIEL | Address on file | | | | |
| 6146424 | PAGE JOHN WARD TR & MARGARET H TR | Address on file | | | | |
| 6143893 | PAGE LARRY J & PAGE CAROL K | Address on file | | | | |
| 7714725 | PAGE LAYNE WARBURTON MILLER TR UA | Address on file | | | | |
| 4926643 | PAGE ONE AUTOMOTIVE | 211 S HILL DR STE D | BRISBANE | CA | 94005 | |
| 6093912 | Page Southerland Page, Inc. | 400 West Cesar Chavez Street, Suite 500 | Austin | TX | 78701 | |
| 7849631 | PAGE STEPHANIE EMERSON | 1395 LOS PADRES WAY | SACRAMENTO | CA | 95831-2837 | |
| 7714726 | PAGE STEPHANIE EMERSON | Address on file | | | | |
| 6129892 | PAGE THOMAS M & JENNIFER N | Address on file | | | | |
| 6131373 | PAGE TOMBI L T & CLIFFORD M JT | Address on file | | | | |
| 4999417 | Page, Aaron Michael Carnahan (A Minor, By And Through His Guardian Ad Litem Michael Steven Page) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999418 | Page, Aaron Michael Carnahan (A Minor, By And Through His Guardian Ad Litem Michael Steven Page) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008837 | Page, Aaron Michael Carnahan (A Minor, By And Through His Guardian Ad Litem Steven Page) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7144786 | PAGE, ALEC | Address on file | | | | |
| 7144786 | PAGE, ALEC | Address on file | | | | |
| 7144786 | PAGE, ALEC | Address on file | | | | |
| 4948431 | Page, Alec | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948432 | Page, Alec | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948430 | Page, Alec | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7144787 | PAGE, AVERY | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7144787 | PAGE, AVERY | Address on file | | | | |
| 7144787 | PAGE, AVERY | Address on file | | | | |
| 4948428 | Page, Avery | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948429 | Page, Avery | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948427 | Page, Avery | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7327880 | Page, Aynur Incila | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327880 | Page, Aynur Incila | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327880 | Page, Aynur Incila | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327880 | Page, Aynur Incila | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4939558 | PAGE, BEATRICE | 1401 TOWHEE LN | PARADISE | CA | 95969 | |
| 7176083 | PAGE, BRADFORD ALLEN | Address on file | | | | |
| 7176083 | PAGE, BRADFORD ALLEN | Address on file | | | | |
| 7176083 | PAGE, BRADFORD ALLEN | Address on file | | | | |
| 7176083 | PAGE, BRADFORD ALLEN | Address on file | | | | |
| 4957949 | Page, David M | Address on file | | | | |
| 4980530 | Page, Ellen | Address on file | | | | |
| 7484190 | Page, Gene | Address on file | | | | |
| 7202339 | Page, Gordon | Address on file | | | | |
| 7867520 | Page, Hilda | Address on file | | | | |
| 4966614 | Page, James M | Address on file | | | | |
| 4952749 | Page, James Nathan | Address on file | | | | |
| 5874253 | PAGE, JOHN W | Address on file | | | | |
| 7190393 | Page, Kendrick Dalton | Address on file | | | | |
| 7190393 | Page, Kendrick Dalton | Address on file | | | | |
| 7484040 | Page, Keven | Address on file | | | | |
| 5939533 | Page, Larry | Address on file | | | | |
| 5939532 | Page, Larry | Address on file | | | | |
| 7327807 | Page, Louis Oliver | Address on file | | | | |
| 7327807 | Page, Louis Oliver | Address on file | | | | |
| 7327807 | Page, Louis Oliver | Address on file | | | | |
| 7327807 | Page, Louis Oliver | Address on file | | | | |
| 4999415 | Page, Michael Steven | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174672 | PAGE, MICHAEL STEVEN | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174672 | PAGE, MICHAEL STEVEN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4999416 | Page, Michael Steven | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008836 | Page, Michael Steven | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938367 | Page, Michael Steven; Page, Aaron Michael Carnahan (A Minor, By And Through His Guardian Ad Litem Michael Steven Page) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938365 | Page, Michael Steven; Page, Aaron Michael Carnahan (A Minor, By And Through His Guardian Ad Litem Michael Steven Page) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938366 | Page, Michael Steven; Page, Aaron Michael Carnahan (A Minor, By And Through His Guardian Ad Litem Michael Steven Page) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5976745 | Page, Michael Steven; Page, Aaron Michael Carnahan (A Minor, By And Through His Guardian Ad Litem Michael Steven Page) | SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4981186 | Page, Patrick | Address on file | | | | |
| 4980496 | Page, Ronald | Address on file | | | | |
| 4997894 | Page, Sandra | Address on file | | | | |
| 4949098 | Page, Shawn | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949099 | Page, Shawn | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4949097 | Page, Shawn | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7145902 | PAGE, SHAWN PATRICK | Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7145902 | PAGE, SHAWN PATRICK | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 4913116 | Page, Shon Christopher | Address on file | | | | |
| 5874254 | PAGE, TED | Address on file | | | | |
| 5874256 | PAGE, TED | Address on file | | | | |
| 4987739 | Page, William | Address on file | | | | |
| 4966584 | Page, William D | Address on file | | | | |
| 4957266 | Page, William H. | Address on file | | | | |
| 6093911 | Page, William H. | Address on file | | | | |
| 7225706 | Pagedar, Sujata | Address on file | | | | |
| 4968923 | Pagedar, Sujata A | Address on file | | | | |
| 6182557 | Pagel, Mary Jane | Address on file | | | | |
| 4971894 | Pagels, Christopher | Address on file | | | | |
| 7948462 | Pagenkopf, Robert F. | Address on file | | | | |
| 6133454 | PAGET BEVERLY J AND GEORGE R LIFE ESTATE ETAL | Address on file | | | | |
| 4998090 | Paget, Kathleen | Address on file | | | | |
| 4914998 | Paget, Kathleen T | Address on file | | | | |
| 4917767 | PAGETT, CARMEN A | CLINICAL MASSAGE THERAPY, 5714 LONETREE BLVD | ROCKLIN | CA | 95765 | |
| 6093913 | PAGING NETWORK INCORPORATED NORTHWEST REGION | 4965 Preston Park Blvd | Plano | TX | 75093 | |
| 6144231 | PAGLEN PATRICK G TR | Address on file | | | | |
| 4980236 | Paglia, Larry | Address on file | | | | |
| 7185874 | PAGLIARICCI, FOREST | Address on file | | | | |
| 7185874 | PAGLIARICCI, FOREST | Address on file | | | | |
| 5939534 | Pagliero, John | Address on file | | | | |
| 5939535 | PAGNANO, WILLIAM | Address on file | | | | |
| 4962181 | Pagnucci, Nicholas Eugene | Address on file | | | | |
| 7884955 | Pagnucco Jr, Frank | Address on file | | | | |
| 4999419 | Pagtakhan, Fatima Luceia Bonotan | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174675 | PAGTAKHAN, FATIMA LUCEIA BONOTAN | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174675 | PAGTAKHAN, FATIMA LUCEIA BONOTAN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4999420 | Pagtakhan, Fatima Luceia Bonotan | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008838 | Pagtakhan, Fatima Luceia Bonotan | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938369 | Pagtakhan, Fatima Luceia Bonotan; Hughes, Douglas Keith, Jr.; Hughes, Keith Raymond (A Minor, By And Through His Guardian Ad Litem Fatima Luceia Bonotan Pagtakhan) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938370 | Pagtakhan, Fatima Luceia Bonotan; Hughes, Douglas Keith, Jr.; Hughes, Keith Raymond (A Minor, By And Through His Guardian Ad Litem Fatima Luceia Bonotan Pagtakhan) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976747 | Pagtakhan, Fatima Luceia Bonotan; Hughes, Douglas Keith, Jr.; Hughes, Keith Raymond (A Minor, By And Through His Guardian Ad Litem Fatima Luceia Bonotan Pagtakhan) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938368 | Pagtakhan, Fatima Luceia Bonotan; Hughes, Douglas Keith, Jr.; Hughes, Keith Raymond (A Minor, By And Through His Guardian Ad Litem Fatima Luceia Bonotan Pagtakhan) | SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 6123001 | Pagtulingan, Tiffany | Address on file | | | | |
| 7071446 | Pagtulingan, Tiffany | Address on file | | | | |
| 6123002 | Pagtulingan, Tiffany | Address on file | | | | |
| 5015132 | Pagtulingan, Tiffany | c/o Narayan Law, APC, Attn: Santosh Narayan, 225 S. Lake Avenue, Suite 300 | Pasadena | CA | 91101 | |
| 4912919 | Pagtulingan, Tiffany Quiva | Address on file | | | | |
| 4988668 | Pahati, Reynaldo | Address on file | | | | |
| 6140656 | PAHL KAI-PHILIPP | Address on file | | | | |
| 6135325 | PAHLAND WILLIAM D AND MARGARET N TR ETAL | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6133280 | PAHLAND WILLIAM D AND MARGARET N TRUSTEE ETAL | Address on file | | | | |
| 6135347 | PAHLAND WILLIAM D AND MARGARET N TRUSTEES ETAL | Address on file | | | | |
| 4976101 | Pahland, Bill | 0131 LAKE ALMANOR WEST DR, 800 Whispering Winds Lane | Chico | CA | 95928 | |
| 6098680 | Pahland, Bill | Address on file | | | | |
| 4982218 | Pahland, William | Address on file | | | | |
| 7484475 | Pahlavan Family Cellar, LLC | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7484475 | Pahlavan Family Cellar, LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7484475 | Pahlavan Family Cellar, LLC | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7484475 | Pahlavan Family Cellar, LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5874259 | PAHLAVAN, ARMAN | Address on file | | | | |
| 5874260 | Pahlavan, Fariburz | Address on file | | | | |
| 7476719 | Pahlavan, Reza Arman | Address on file | | | | |
| 7476719 | Pahlavan, Reza Arman | Address on file | | | | |
| 7476719 | Pahlavan, Reza Arman | Address on file | | | | |
| 7476719 | Pahlavan, Reza Arman | Address on file | | | | |
| 6008574 | PAHLER, BRANDON | Address on file | | | | |
| 5874261 | PAHLER, JASON | Address on file | | | | |
| 6130462 | PAHLMEYER JAYSON L TR ETAL | Address on file | | | | |
| 7162895 | PAHLMEYER, LLC | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162895 | PAHLMEYER, LLC | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 4972210 | Pahuja, Vishal | Address on file | | | | |
| 4912533 | Pahulu, George | Address on file | | | | |
| 6180152 | Pahwa, Inder | Address on file | | | | |
| 5874262 | PAI, GRACE | Address on file | | | | |
| 7714727 | PAIGE ANNE DAVIS | Address on file | | | | |
| 7714728 | PAIGE CHRISTINE CHILD | Address on file | | | | |
| 7182033 | Paige D Hendrix Living Trust, Dated August 26, 1992 | Address on file | | | | |
| 7182033 | Paige D Hendrix Living Trust, Dated August 26, 1992 | Address on file | | | | |
| 7188870 | Paige Diane Propst | Address on file | | | | |
| 7188870 | Paige Diane Propst | Address on file | | | | |
| 7328422 | Paige Dumont / The Program, Youth Skill Development | Address on file | | | | |
| 5904041 | Paige Hendrix | Address on file | | | | |
| 5907757 | Paige Hendrix | Address on file | | | | |
| 5910533 | Paige Hendrix | Address on file | | | | |
| 5912800 | Paige Hendrix | Address on file | | | | |
| 5942258 | Paige Hendrix | Address on file | | | | |
| 5911605 | Paige Hendrix | Address on file | | | | |
| 5912250 | Paige Hendrix | Address on file | | | | |
| 7153712 | Paige Herndon | Address on file | | | | |
| 7153712 | Paige Herndon | Address on file | | | | |
| 7153712 | Paige Herndon | Address on file | | | | |
| 7153712 | Paige Herndon | Address on file | | | | |
| 7153712 | Paige Herndon | Address on file | | | | |
| 7153712 | Paige Herndon | Address on file | | | | |
| 5930856 | Paige Jannett | Address on file | | | | |
| 5930857 | Paige Jannett | Address on file | | | | |
| 5969263 | Paige Jannett | Address on file | | | | |
| 5930854 | Paige Jannett | Address on file | | | | |
| 5914161 | Paige Johnson | Address on file | | | | |
| 5914160 | Paige Johnson | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5914159 | Paige Johnson | Address on file | | | | |
| 5914158 | Paige Johnson | Address on file | | | | |
| 4962231 | Paige Jr., Daniel Wayne | Address on file | | | | |
| 7189664 | Paige Lee Kerr | Address on file | | | | |
| 7189664 | Paige Lee Kerr | Address on file | | | | |
| 7714729 | PAIGE MAZZONI TTEE | Address on file | | | | |
| 7778042 | PAIGE MCKERRAL-BURNETT ADMIN | EST OF DOROTHY IRENE GILLESPIE, 307 HAIGHT ST | MENLO PARK | CA | 94025-2552 | |
| 7714730 | PAIGE MCKERRAL-HANKS EXEC | Address on file | | | | |
| 5874263 | Paige Murphy | Address on file | | | | |
| 7184328 | Paige Stoker | Address on file | | | | |
| 7184328 | Paige Stoker | Address on file | | | | |
| 7698077 | PAIGE, JEAN J | Address on file | | | | |
| 6144062 | PAIK DANIEL JOSEPH | Address on file | | | | |
| 7170466 | PAIK, BRIAN DANIEL | Address on file | | | | |
| 7170466 | PAIK, BRIAN DANIEL | Address on file | | | | |
| 7170466 | PAIK, BRIAN DANIEL | Address on file | | | | |
| 7170466 | PAIK, BRIAN DANIEL | Address on file | | | | |
| 4914063 | Paik, Christopher S. | Address on file | | | | |
| 7469679 | Paik, Melissa Danielle | Address on file | | | | |
| 7469679 | Paik, Melissa Danielle | Address on file | | | | |
| 7469679 | Paik, Melissa Danielle | Address on file | | | | |
| 7469679 | Paik, Melissa Danielle | Address on file | | | | |
| 7218095 | Pailan, Russ | Address on file | | | | |
| 4926644 | PAIN AND REHABILITATIVE CONSULTANTS | MEDICAL GROUP, DEPT LA 23870 | PASADENA | CA | 91185-3870 | |
| 4926645 | PAIN ASSOCIATES OF MERCED | 1390 E YOSEMITE AVE STE C | MERCED | CA | 95340 | |
| 4926646 | PAIN CONSULTANTS OF ARIZONA | PC, 20950 N TATUM BLVD STE 100 | PHOENIX | AZ | 85050 | |
| 4926647 | PAIN DIAGNOSTIC & TREATMENT CENTER | 2805 J STREET SUITE 200 | SACRAMENTO | CA | 95816 | |
| 4926648 | PAIN INSTITUTE OF CALIFORNIA INC | 9802 STOCKDALE HWY STE 105 | BAKERSFIELD | CA | 93311-3653 | |
| 4926649 | PAIN MANAGEMENT CONSULTANTS PA | 101 W KOENIG LANE STE 100 | AUSTIN | TX | 78751 | |
| 4926650 | PAIN MANAGEMENT SPECIALIST MEDICAL | GRP, PO Box 4659 | SAN LUIS OBIPSO | CA | 93403 | |
| 4926651 | PAIN MDS AMBULATORY SURG CTR LLC | 13430 N SCOTTSDALE RD STE 200 | SCOTTSDALE | AZ | 85254-4058 | |
| 4926652 | PAIN MEDICINE CONSULTANTS | PAIN MEDICINE CONSULTANTS, 5924 STONERIDGE DR STE 102 | PLEASANTON | CA | 94588 | |
| 4926653 | PAIN REHABILITATION INSTITUTE LLC | 406 SUNRISE AVE STE 320 | ROSEVILLE | CA | 95661 | |
| 6144224 | PAINE JOEL E TR & PAINE MARIANNE D TR | Address on file | | | | |
| 7714731 | PAINE WEBBER INCORPORATED | Address on file | | | | |
| 7772010 | PAINE WEBBER TR | ALONZO NELSON JR, IRA ROLLOVER, 8526 PINEHOLLOW CIR | DISCOVERY BAY | CA | 94505-2674 | |
| 7472207 | Paine, Christy | Address on file | | | | |
| 7185241 | PAINE, MATT | Address on file | | | | |
| 4946341 | Paine, Matt | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946342 | Paine, Matt | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002817 | Paine, Sarah | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010522 | Paine, Sarah | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002818 | Paine, Sarah | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002819 | Paine, Sarah | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010521 | Paine, Sarah | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5002816 | Paine, Sarah | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182034 | Paine, Sarah Lorene | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7182034 | Paine, Sarah Lorene | Address on file | | | | |
| 6139694 | PAINO DOMENIC J TR & PAINO BIRGITTA TR | Address on file | | | | |
| 6139702 | PAINTER SIDNEY JEAN TR ET AL | Address on file | | | | |
| 6134312 | PAINTER SUZANNE & CLIFTON | Address on file | | | | |
| 4966739 | Painter, Dave Wayne | Address on file | | | | |
| 4988565 | Painter, David | Address on file | | | | |
| 7225536 | Painter, Garland | Address on file | | | | |
| 4968546 | Painter, Jeff T | Address on file | | | | |
| 7229063 | Painter, Jerry | Address on file | | | | |
| 4968586 | Painter, Kimberley L | Address on file | | | | |
| 4984099 | Painter, Leola | Address on file | | | | |
| 4994768 | Painter, Michele | Address on file | | | | |
| 4989417 | Painter, Robin | Address on file | | | | |
| 4988826 | Painter, Sheila | Address on file | | | | |
| 4936172 | Painter, Suzanne | 4504 Independence Rd. | Mokelumne Hill | CA | 95245 | |
| 7158540 | PAINTER, THOM | Address on file | | | | |
| 4912882 | Painter, Warren Gregory | Address on file | | | | |
| 7233341 | Painting by Jeanette | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4978161 | Paisano, James | Address on file | | | | |
| 6117221 | Paiute Pipeline Company | Attn: Brad Harris, Vice President/ Northern Nevada Division Mark Litwin, P.O. Box 94197 | Las Vegas | NV | 89193-4197 | |
| 7167294 | Paiva, Anthony | Address on file | | | | |
| 7336709 | Paiva, Antonio | Address on file | | | | |
| 7336709 | Paiva, Antonio | Address on file | | | | |
| 7161160 | PAIVA, NICHOLAS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161160 | PAIVA, NICHOLAS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7161364 | PAIVA, SANDRA MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161364 | PAIVA, SANDRA MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4962305 | Paixao Jr., Jose Manuel | Address on file | | | | |
| 4969356 | Paixao, Jose Silva | Address on file | | | | |
| 7190654 | PAIZ, DAKOTA DEAN | Address on file | | | | |
| 7190654 | PAIZ, DAKOTA DEAN | Address on file | | | | |
| 7284808 | Paiz, Mark | Address on file | | | | |
| 4987843 | Paja Jr., Salvador | Address on file | | | | |
| 4951867 | Paja, Salvador P | Address on file | | | | |
| 5003664 | Pajares, Cynthia | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011026 | Pajares, Cynthia | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7182720 | Pajares, Cynthia Denise | Address on file | | | | |
| 7182720 | Pajares, Cynthia Denise | Address on file | | | | |
| 7182719 | Pajares, Walter | Address on file | | | | |
| 7182719 | Pajares, Walter | Address on file | | | | |
| 4926654 | PAJARO VALLEY CHAMBER OF COMMERCE | PO Box 1748 | WATSONVILLE | CA | 95077-1748 | |
| 4926655 | PAJARO VALLEY COMMUNITY HEALTH | TRUST, 85 NIELSON ST | WATSONVILLE | CA | 95076 | |
| 7942195 | PAJARO VALLEY CONSOLIDATED RAILROAD COMPANY | 1400 DOUGLAS STREET | OMAHA | NE | 68179 | |
| 6093916 | Pajaro Valley Consolidated Railroad Company | 1400 Douglas Street, Stop 0780 | Omaha | CA | 68179 | |
| 7942196 | PAJARO VALLEY CONSOLIDATED RAILROAD COMPANY,COAST VALLEYS GAS ELECTRIC COMPANY | 1400 DOUGLAS STREET | OMAHA | NE | 68179 | |
| 6093917 | PAJARO VALLEY CONSOLIDATED RAILROAD COMPANY,COAST VALLEYS GAS ELECTRIC COMPANY | 1400 Douglas Street, Stop 0780 | Omaha | CA | 68179 | |
| 4926656 | PAJARO VALLEY NEUROLOGY MEDICAL | ASSOCIATES, 64 ASPEN WAY STE 101 | WATSONVILLE | CA | 95076 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4926657 | PAJARO VALLEY SHELTER SERVICES | 115 BRENNAN ST | WATSONVILLE | CA | 95076 | |
| 5874264 | PAJARO VALLEY UNIFIED SCHOOL DISTRICT | Address on file | | | | |
| 5874265 | Pajaro Valley Uniried School District A Government Agency | Address on file | | | | |
| 4986551 | Pajerski, Philip | Address on file | | | | |
| 7714732 | PAK C CHAN & | Address on file | | | | |
| 7714733 | PAK C CHU | Address on file | | | | |
| 4941421 | Pak, Christopher | 109 Mustang Dr #306 | San Luis Obispo | CA | 93405 | |
| 4939472 | Pak, Hong | 353 Thrid Street | San Rafael | CA | 94901 | |
| 7987078 | Pakela, Tamara | Address on file | | | | |
| 7986011 | Pakela, Tamara | Address on file | | | | |
| 7986011 | Pakela, Tamara | Address on file | | | | |
| 7191758 | Paken, Daniel | Address on file | | | | |
| 4969580 | Pakhnev, Helen | Address on file | | | | |
| 4934015 | Pakhomova, Joseph and Anastasia | 1200 Maywood Lane | Martinez | CA | 94553 | |
| 7144831 | PAKNEY, KIMBERLY | Address on file | | | | |
| 7144831 | PAKNEY, KIMBERLY | Address on file | | | | |
| 7144831 | PAKNEY, KIMBERLY | Address on file | | | | |
| 4994597 | Pakulak, John | Address on file | | | | |
| 5874266 | Pal, Allan | Address on file | | | | |
| 4912529 | Pal, Amit | Address on file | | | | |
| 7172921 | Pal, Janos | Address on file | | | | |
| 4970105 | Palacharla, Veerapratap | Address on file | | | | |
| 4955562 | Palacio, Adeline | Address on file | | | | |
| 4987054 | Palacio, Cynthia | Address on file | | | | |
| 4981499 | Palacio, Edward | Address on file | | | | |
| 4981250 | Palacio, Frank | Address on file | | | | |
| 7328039 | Palacios , Carlos Alexander | Address on file | | | | |
| 7328039 | Palacios , Carlos Alexander | Address on file | | | | |
| 7328039 | Palacios , Carlos Alexander | Address on file | | | | |
| 7328039 | Palacios , Carlos Alexander | Address on file | | | | |
| 7328039 | Palacios , Carlos Alexander | Address on file | | | | |
| 7328039 | Palacios , Carlos Alexander | Address on file | | | | |
| 4956525 | Palacios, Adriana Alejandra | Address on file | | | | |
| 6093918 | Palacios, Arturo | Address on file | | | | |
| 4973679 | Palacios, Arturo | Address on file | | | | |
| 4943003 | palacios, beatriz | 1402 3rd street | calistoga | CA | 94515 | |
| 4945249 | Palacios, Benjamin | 3467 Davis St | Oakland | CA | 94601 | |
| 7340210 | Palacios, Carlos | Address on file | | | | |
| 7340212 | Palacios, Carlos Alexander | Address on file | | | | |
| 4960964 | Palacios, George | Address on file | | | | |
| 7340213 | Palacios, Karla | Address on file | | | | |
| 4954918 | Palacios, Maria C | Address on file | | | | |
| 7340219 | Palacios, Mercedes | Address on file | | | | |
| 4956949 | Palacios, Ramon Adrian | Address on file | | | | |
| 4973688 | Palacios, Vincent Anthony | Address on file | | | | |
| 6093919 | Palacios, Vincent Anthony | Address on file | | | | |
| 4961935 | Palacioz, Christopher | Address on file | | | | |
| 4959534 | Palade III, Wesley W | Address on file | | | | |
| 7185586 | PALADE, BRANDI LEANNE | Address on file | | | | |
| 7185586 | PALADE, BRANDI LEANNE | Address on file | | | | |
| 7185587 | PALADE, JEREMIAH EVERETTE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7185587 | PALADE, JEREMIAH EVERETTE | Address on file | | | | |
| 7185588 | PALADE, JOSEPH | Address on file | | | | |
| 7185588 | PALADE, JOSEPH | Address on file | | | | |
| 7185589 | PALADE, KYLE | Address on file | | | | |
| 7185589 | PALADE, KYLE | Address on file | | | | |
| 7204701 | Palade, Kyle | Address on file | | | | |
| 4974462 | Palade, Matthew | Jennifer, 1827 Merrill Rd | Paradise | CA | 95969 | |
| 7469947 | PALADINI, IDA | Address on file | | | | |
| 7165546 | PALADINI, IDA | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5004482 | Paladini, Ida | Cotchett, Pitre & Mccarthy, LLP, Frank M. Pit Re, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5004480 | Paladini, Ida | Walkup, Melodia , Kelly & Schoenberger, Michael A. Kelly, Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 5004481 | Paladini, Ida | Panish Shea & Boyle LLP, Brian Panish, Rahul Ravipudi, Lyssa A. Roberts, 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| 7469948 | PALADINI, ROBERT | Address on file | | | | |
| 7165547 | PALADINI, ROBERT | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5004479 | Paladini, Robert | Cotchett, Pitre & Mccarthy, LLP, Frank M. Pit Re, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5004478 | Paladini, Robert | Panish Shea & Boyle LLP, Brian Panish, Rahul Ravipudi, Lyssa A. Roberts, 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| 5004477 | Paladini, Robert | Walkup, Melodia , Kelly & Schoenberger, Michael A. Kelly, Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 6141323 | PALADINO LAWRENCE A TR & PALADINO LINDA M TR | Address on file | | | | |
| 4940411 | Palafox, Blas | 1224 Stephanie Street | Selma | CA | 93662 | |
| 7244874 | Palafox, Kimberly | Address on file | | | | |
| 4911901 | Palagiri, Pavithra | Address on file | | | | |
| 5874267 | Palakurthy, Arun | Address on file | | | | |
| 4944716 | palancade, pierre | 3113 Valley Vista Rd | Walnut Creek | CA | 94598-3939 | |
| 5810325 | Palandrani, Mara | Address on file | | | | |
| 5822720 | Palandrani, Mara M | Address on file | | | | |
| 4952597 | Palaniappan, Adaikkammai | Address on file | | | | |
| 7183901 | Palapuz, Erlinda | Address on file | | | | |
| 7265799 | Palapuz, Erlinda | Address on file | | | | |
| 7183901 | Palapuz, Erlinda | Address on file | | | | |
| 7265799 | Palapuz, Erlinda | Address on file | | | | |
| 4991219 | Palarca, Carmen | Address on file | | | | |
| 4950794 | Palarczyk, Jan | Address on file | | | | |
| 7206894 | Palasik, Ryan | Address on file | | | | |
| 7186613 | PALASIK, RYAN MICHAEL | Address on file | | | | |
| 4992547 | Palau-Green, Catalina | Address on file | | | | |
| 4984796 | Palazzotto, Lena | Address on file | | | | |
| 7262654 | Palce, Rosalia B | Address on file | | | | |
| 6170172 | Palconit, Elizabeth | Address on file | | | | |
| 7328881 | Palede, Terra | Address on file | | | | |
| 6170447 | Paleja, Charles | Address on file | | | | |
| 6170378 | Paleja, Pushpa | Address on file | | | | |
| 6144426 | PALENCHAR CHARLES D & CHRISTINA G TR | Address on file | | | | |
| 7461730 | Palenchar, Adrian | Address on file | | | | |
| 4967413 | Paleo, John M | Address on file | | | | |
| 6145024 | PALERMO KENNETH TR & PALERMO TINA TR | Address on file | | | | |
| 4983374 | Palermo, George | Address on file | | | | |
| 4996916 | Palero, Edwin | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4912672 | Palero, Edwin Palero | Address on file | | | | |
| 4959044 | Palesch, Steven A | Address on file | | | | |
| 7714734 | PALESTINE CEMETARY | Address on file | | | | |
| 4983658 | Pali, Fran | Address on file | | | | |
| 7992128 | Palin, Jr, Douglas R | Address on file | | | | |
| 7311212 | Palin, Russell | Address on file | | | | |
| 5874268 | Palisade Builders, Inc. | Address on file | | | | |
| 5803672 | PALISADE COMPANY LLC | 130 EAST SENECA STREET, SUITE 505 | ITHACA | NY | 14850 | |
| 4926658 | PALISADE CORPORATION | 798 CASCADILLA ST | ITHACA | NY | 14850-3239 | |
| 6093921 | PALISADE CORPORATION | PALISADE COMPANY LLC, 130 E SENECA ST STE 505 | ITHACA | NY | 14850 | |
| 6011744 | PALISADES TVC HOLDINGS LLC | 15085 LA PALMA DR | CHINO | CA | 91710 | |
| 5874269 | PALISCHUK, VADIM | Address on file | | | | |
| 7257175 | Palke, Dawn | Address on file | | | | |
| 7786709 | PALKINER Y COTTONHAM CUST | JESSE CHAZ COTTONHAM, CA UNIF TRANSFERS MIN ACT, 1471 SHAFTER AVE | SAN FRANCISCO | CA | 94124-2759 | |
| 7786710 | PALKINER Y COTTONHAM CUST | TRINECE RAQUEL COTTONHAM, CA UNIF TRANSFERS MIN ACT, 1118 NEWHALL ST | SAN FRANCISCO | CA | 94124 | |
| 7786503 | PALKINER Y COTTONHAM CUST | TRINECE RAQUEL COTTONHAM, CA UNIF TRANSFERS MIN ACT, 1118 NEWHALL ST | SAN FRANCISCO | CA | 94124-2145 | |
| 4952679 | Palko, Andrey Leonidovich | Address on file | | | | |
| 7215334 | Palko, Jady | Address on file | | | | |
| 6140423 | PALKOSKI SCOTT M | Address on file | | | | |
| 7163382 | PALKOSKI, SCOTT | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5011585 | Palkoski, Scott | Cotchett, Pitre & McCarthy, LLP, Alison E Cordova Frank M Pitre Donald J Magilligan, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5004484 | Palkoski, Scott | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5011584 | Palkoski, Scott | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun Baghdadi, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 5004483 | Palkoski, Scott | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700 | Los Angeles | CA | 90025 | |
| 8008465 | Palkovic, Mary E. | Address on file | | | | |
| 6015275 | Pall Corporation | 25 Harbor Park Dr | Port Washington | NY | 11050 | |
| 4926659 | PALL POWER GENERATION | 2200 NORTHERN BLVD | EAST HILLS | NV | 11548 | |
| 4926660 | PALL TRINITY MICRO | 3643 STATE ROUTE 281 | CORTLAND | NY | 13045 | |
| 5865140 | PALLA ROSA BEAR MOUNTAIN RANCH, L.P | Address on file | | | | |
| 6093925 | PALLA ROSA FARMING CO | 9530 Hageman Road B #196 | Bakersfield | CA | 93312 | |
| 4958087 | Palladino, Mike Robert | Address on file | | | | |
| 4980377 | Palladino, Nicholas | Address on file | | | | |
| 7187229 | PALLANT, TRISTAN PRICE | Address on file | | | | |
| 7187229 | PALLANT, TRISTAN PRICE | Address on file | | | | |
| 7268359 | Pallari, Pete Christopher | Address on file | | | | |
| 4995839 | Pallatroni, Michael | Address on file | | | | |
| 4911601 | Pallatroni, Michael Anthony | Address on file | | | | |
| 6132693 | PALLESEN REDHAWK & DEANNE | Address on file | | | | |
| 7229078 | Pallesen, Deanne | Address on file | | | | |
| 7240788 | PALLESEN, RED HAWK | Address on file | | | | |
| 7235777 | Pallesen, Taylor | Address on file | | | | |
| 7475585 | Pallette, James Riley | Address on file | | | | |
| 5874270 | PALLIOS, JIM | Address on file | | | | |
| 5874271 | PALLISTER, CARRIE | Address on file | | | | |
| 6147232 | Palm Bluffs Corporate Center | c/o Dana Butcher Associates, 6475 N. Palm Ave. Suite 101 | Fresno | CA | 93704 | |
| 4926661 | PALM BLUFFS CORPORATE CENTER | OWNERS ASSOCIATION, 1690 W SHAW STE 220 | FRESNO | CA | 93711 | |
| 6093926 | Palm Bluffs Corporate Center Association | c/o Dana Butcher Associates, Attn.: Trish Herogian, 1690 West Shaw, Suite 222 | Fresno | CA | 93711 | |
| 4926662 | PALM DRIVE HEALTHCARE DISTRICT | SONOMA WEST MEDICAL CENTER, 501 PETALUMA AVE | SEBASTOPOL | CA | 95472 | |
| 6143771 | PALM DRIVE VINEYARDS LLC | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1873 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4926663 | PALM FACILITY SERVICES | 10401 CONNECTICUT AVE STE 100 | KENSINGTON | MD | 20895 | |
| 7906172 | Palm Harbor Special Fire Control & Rescue District Firefighters' Pension Plan | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7906172 | Palm Harbor Special Fire Control & Rescue District Firefighters' Pension Plan | Palm Harbor Special Fire Control & Rescue District, Firefighters' Pension Plan, c/o Foster & Foster, Inc., 2503 Del Prado Blvd. S, Suite 502 | Cape Coral | FL | 33904 | |
| 4926664 | PALM IMAGING INSTITUTE A MED CORP | EMPIRE SPECIALITY ORTHOPEDIC CENTER, 399 21ST ST | SAN BERNARDINO | CA | 92404-4815 | |
| 4942119 | Palm Place Investments LLC, Mike Fillebrown | 265 E Riverpark Circle, Suite #310 | Fresno | CA | 93720 | |
| 4926665 | PALM SPRINGS ANESTHESIA SERVICES | PC, 1150 N INDIAN CANYON DR | PALM SPRINGS | CA | 92262-4872 | |
| 4926666 | PALM SPRINGS ANESTHESIA SERVICES | PC, MAIL CODE 11008 | NEWARK | NJ | 07101-8138 | |
| 6139939 | PALM WERNER TR & PALM JANICE TR | Address on file | | | | |
| 5874276 | PALM, ASHLEY | Address on file | | | | |
| 5874277 | Palm, JR LLC | Address on file | | | | |
| 7767186 | PALMA M GRANTHAM | 160A GILCHRIST WAY | WATSONVILLE | CA | 95076-9718 | |
| 6131292 | PALMA PROBHAT T & MALATI S JT | Address on file | | | | |
| 6169841 | Palma, Alberto and Noemi | Address on file | | | | |
| 5939536 | PALMA, AMY | Address on file | | | | |
| 4950447 | Palma, Elsa Ana | Address on file | | | | |
| 4944713 | Palma, Heather | 1749 W Bellaire Way | Fresno | CA | 93705 | |
| 5939537 | PALMA, NIDIA | Address on file | | | | |
| 6170902 | Palma, Nidia C | Address on file | | | | |
| 4955464 | Palma, Romeo | Address on file | | | | |
| 7160795 | PALMARIN, MANUEL JESUS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160795 | PALMARIN, MANUEL JESUS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5983025 | Palmas, Ysrael | Address on file | | | | |
| 4941738 | Palmas, Ysrael | c/o State Comp Ins.- | Fresno | CA | 93729 | |
| 6130614 | PALMAZ AMALIA B TR | Address on file | | | | |
| 6129994 | PALMAZ AMALIA B TR | Address on file | | | | |
| 5011589 | Palmaz, Amalia | The Arns Law Firm, A Professional Corporation, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 5004488 | Palmaz, Amalia | The Brandi Law Firm, Thomas J. Brandi, Terrence D. Edwards, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5011591 | Palmaz, Christian | The Arns Law Firm, A Professional Corporation, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 5004490 | Palmaz, Christian | The Brandi Law Firm, Thomas J. Brandi, Terrence D. Edwards, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5011590 | Palmaz, Florencia | The Arns Law Firm, A Professional Corporation, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 5004489 | Palmaz, Florencia | The Brandi Law Firm, Thomas J. Brandi, Terrence D. Edwards, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5011594 | Palmaz, Gaston | The Arns Law Firm, A Professional Corporation, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 5004493 | Palmaz, Gaston | The Brandi Law Firm, Thomas J. Brandi, Terrence D. Edwards, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5011592 | Palmaz, Jessica | The Arns Law Firm, A Professional Corporation, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 5004491 | Palmaz, Jessica | The Brandi Law Firm, Thomas J. Brandi, Terrence D. Edwards, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7205915 | PALMAZ, JULIO | Address on file | | | | |
| 7205915 | PALMAZ, JULIO | Address on file | | | | |
| 5011588 | Palmaz, Julio | The Arns Law Firm, A Professional Corporation, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 5004487 | Palmaz, Julio | The Brandi Law Firm, Thomas J. Brandi, Terrence D. Edwards, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 6145004 | PALMBERG SHARON S TR | Address on file | | | | |
| 7199464 | PALMER BOBBY ALLEN LIVING TRUST | Address on file | | | | |
| 7199464 | PALMER BOBBY ALLEN LIVING TRUST | Address on file | | | | |
| 6133996 | PALMER CHARLES B ETAL | Address on file | | | | |
| 6134330 | PALMER DAVID W & GRETCHEN A | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5906874 | Palmer De Peyster | Address on file | | | | |
| 5910156 | Palmer De Peyster | Address on file | | | | |
| 5902911 | Palmer De Peyster | Address on file | | | | |
| 7223738 | Palmer Family Trust | Address on file | | | | |
| 6134408 | PALMER GREGORY M ETAL | Address on file | | | | |
| 6140451 | PALMER JOHN ERIC | Address on file | | | | |
| 7783467 | PALMER MEMORIAL ASSOCIATION | C/O VIRGINIA L PALMER, 5 QUARRY DOCK RD | NIANTIC | CT | 06357-1906 | |
| 6134477 | PALMER NANCY D ETAL | Address on file | | | | |
| 7767592 | PALMER O HANSON JR | 2022 CAMELOT DR APT 39 | CLEARWATER | FL | 33763-4249 | |
| 7786386 | PALMER S ANDRESEN | 44889 CAMELLIA DR | FREMONT | CA | 94539-6578 | |
| 6134613 | PALMER SCHOOL FOR GIRLS AND BOYS INC | Address on file | | | | |
| 6133269 | PALMER SCOTT C DDS MS TR | Address on file | | | | |
| 4936658 | Palmer, Alan | po box 132 | Woodacre | CA | 94973 | |
| 4986791 | Palmer, Arthur | Address on file | | | | |
| 7944870 | Palmer, Bonnie M. | Address on file | | | | |
| 6093927 | Palmer, Brad and Grant | Address on file | | | | |
| 5985445 | Palmer, Brittney | Address on file | | | | |
| 4935756 | Palmer, Brittney | 1371 GARMONT CT | ROHNERT PARK | CA | 94928-1581 | |
| 7681282 | PALMER, CAROL | Address on file | | | | |
| 4977529 | Palmer, Charles | Address on file | | | | |
| 6159323 | Palmer, Charles R | Address on file | | | | |
| 5984089 | Palmer, Charolette | Address on file | | | | |
| 7158737 | PALMER, CHRISTINE | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158737 | PALMER, CHRISTINE | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4948512 | Palmer, Christine | Robinson Calcagine, Inc., Mark P. Robinson, Jr, Daniel S. Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 7226305 | Palmer, Cindora | Address on file | | | | |
| 7213102 | Palmer, Claudia I. | Address on file | | | | |
| 4948872 | Palmer, Claudia I. | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007709 | Palmer, Claudia I. | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4954497 | Palmer, Corey Tyler | Address on file | | | | |
| 7185467 | PALMER, CORY | Address on file | | | | |
| 7185467 | PALMER, CORY | Address on file | | | | |
| 4966474 | Palmer, Cynthia A | Address on file | | | | |
| 7185468 | PALMER, DANIELLE | Address on file | | | | |
| 7185468 | PALMER, DANIELLE | Address on file | | | | |
| 4997623 | Palmer, David | Address on file | | | | |
| 4938219 | Palmer, Deborah | 7195 Langley Cyn Rd | Salinas | CA | 93907 | |
| 7160797 | PALMER, DEBRA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160797 | PALMER, DEBRA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7168659 | PALMER, DIANE | Address on file | | | | |
| 7280928 | Palmer, Ecko | Address on file | | | | |
| 7166110 | PALMER, ELIZABETH | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7166110 | PALMER, ELIZABETH | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Santa Rosa | | CA | 95401 | |
| 7340894 | PALMER, ELIZABETH ANN | Address on file | | | | |
| 7479944 | Palmer, Elizabeth M. | Address on file | | | | |
| 7479944 | Palmer, Elizabeth M. | Address on file | | | | |
| 7479944 | Palmer, Elizabeth M. | Address on file | | | | |
| 7479944 | Palmer, Elizabeth M. | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1875 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4976619 | Palmer, Ezeller | Address on file | | | | |
| 5991950 | Palmer, Frankie | Address on file | | | | |
| 7246888 | Palmer, Gary | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 6093928 | PALMER, GLEN R | Address on file | | | | |
| 4921717 | PALMER, GLEN R | PALMER GROUP INTERNATIONAL LLC, 1906 LAKE PENINSULA DR | HIXSON | TN | 37343 | |
| 7229298 | Palmer, Harry F. | Address on file | | | | |
| 4948871 | Palmer, Harry F. | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007708 | Palmer, Harry F. | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5939538 | Palmer, Ida | Address on file | | | | |
| 6165655 | PALMER, IDA M | Address on file | | | | |
| 6165655 | PALMER, IDA M | Address on file | | | | |
| 7259967 | Palmer, James | Address on file | | | | |
| 4969193 | Palmer, Jamonda C. | Address on file | | | | |
| 6159111 | Palmer, Janice L | Address on file | | | | |
| 4960610 | Palmer, Jason Allen | Address on file | | | | |
| 7255628 | Palmer, John | Address on file | | | | |
| 5939539 | Palmer, John | Address on file | | | | |
| 4937188 | Palmer, John | 750 Trinity Road | Glen Ellen | CA | 95442 | |
| 6436011 | Palmer, John D and Elizabeth | Address on file | | | | |
| 7264774 | Palmer, Kathryn | Address on file | | | | |
| 4977242 | Palmer, Kenneth | Address on file | | | | |
| 7185614 | PALMER, KEVIN LEWIS | Address on file | | | | |
| 7185614 | PALMER, KEVIN LEWIS | Address on file | | | | |
| 5939542 | Palmer, Kirk | Address on file | | | | |
| 5939541 | Palmer, Kirk | Address on file | | | | |
| 7160798 | PALMER, LARA S. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160798 | PALMER, LARA S. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7265229 | Palmer, Margaret | Address on file | | | | |
| 7244834 | Palmer, Marilyn | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7160799 | PALMER, MARK ELI | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160799 | PALMER, MARK ELI | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7483248 | Palmer, Mark Patrick | Address on file | | | | |
| 4984777 | Palmer, Mary | Address on file | | | | |
| 7144830 | PALMER, MARY JO | Address on file | | | | |
| 7144830 | PALMER, MARY JO | Address on file | | | | |
| 7144830 | PALMER, MARY JO | Address on file | | | | |
| 4947212 | Palmer, Mary Jo | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947213 | Palmer, Mary Jo | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947211 | Palmer, Mary Jo | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4967339 | Palmer, Michael Philip | Address on file | | | | |
| 4968880 | Palmer, Monique | Address on file | | | | |
| 7219180 | Palmer, Nick | Address on file | | | | |
| 7269492 | Palmer, Nona | Address on file | | | | |
| 5991896 | Palmer, Pamela | Address on file | | | | |
| 7975649 | Palmer, Pamela N. | Address on file | | | | |
| 7975649 | Palmer, Pamela N. | Address on file | | | | |
| 4986563 | Palmer, Ralph | Address on file | | | | |
| 7240921 | Palmer, Richard | Address on file | | | | |
| 4990803 | Palmer, Richard | Address on file | | | | |
| 7326831 | Palmer, Robert John | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7326831 | Palmer, Robert John | Address on file | | | | |
| 7326831 | Palmer, Robert John | Address on file | | | | |
| 7326831 | Palmer, Robert John | Address on file | | | | |
| 4958837 | Palmer, Ted E | Address on file | | | | |
| 7311804 | Palmer, Timothy | Address on file | | | | |
| 4955999 | Palmer, Tracy Ann | Address on file | | | | |
| 4965579 | Palmer, Tyler J | Address on file | | | | |
| 7173954 | PALMER, TYLER SHEA | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7173954 | PALMER, TYLER SHEA | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 4993639 | Palmeri, Gregory | Address on file | | | | |
| 4991791 | Palmeri, Joseph | Address on file | | | | |
| 6147456 | Palmeri, Ralph | Address on file | | | | |
| 7784547 | PALMERINA KAMMERER | 26 BURNDALE AVE | VALHALLA | NY | 10595 | |
| 7714735 | PALMERINA KAMMERER | Address on file | | | | |
| 6143762 | PALMIERI JAMES R & JACKIE J TR | Address on file | | | | |
| 7168660 | PALMILLER, STEVEN | Address on file | | | | |
| 5801320 | Palmiller, Steven | Address on file | | | | |
| 7714737 | PALMIRA DINELLI & | Address on file | | | | |
| 7836347 | PALMIRA DINELLI & | RENA JOANNE DINELLI JT TEN, VIA DELLA CHIESA 272, SALTOCCHIO PROV DI LUCCA, 55100 TOSCANA | ITALY | A1 | 55100 | |
| 7714738 | PALMIRA MEDINA | Address on file | | | | |
| 7714739 | PALMIRA S MOUNCE & AGNES M REED | Address on file | | | | |
| 4974519 | Palmisano, Dorothy G. | 5 Jewel Place | Hillsborough | CA | 94010 | |
| 7700682 | PALMISANO, JOHN M | Address on file | | | | |
| 7908258 | Palmiter , Douglas C. | Address on file | | | | |
| 7768419 | PALMIZIO IACOPETTI | 1018 10TH AVE | SAN MATEO | CA | 94402-1809 | |
| 7714740 | PALMORE HOYT | Address on file | | | | |
| 6129170 | Palmquist, Andrew | Address on file | | | | |
| 6129170 | Palmquist, Andrew | Address on file | | | | |
| 6129170 | Palmquist, Andrew | Address on file | | | | |
| 6129170 | Palmquist, Andrew | Address on file | | | | |
| 4949309 | Palmquist, Andrew | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4949307 | Palmquist, Andrew | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4949308 | Palmquist, Andrew | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7714741 | PALMYRE E BANG | Address on file | | | | |
| 6093930 | PALO ALTO CITY | 250 Hamilton Ave. | Palo Alto | CA | 94301 | |
| 6093932 | PALO ALTO EGG & SERVICE COMPANY - 6691 CLARK AVE | 6644 N Highland | Clovis | CA | 93619 | |
| 5874278 | PALO ALTO HOME IMPROVEMENTS | Address on file | | | | |
| 6093933 | PALO ALTO MEDICAL FOUNDATION - 582 S SUNNYVALE AVE | 1725 RUTAN DR | LIVERMORE | CA | 94551 | |
| 6183882 | Palo Alto Vineyard Mgmt, LLC | Ordaz, 708 Mariano Dr | Sonoma | CA | 95476 | |
| 7195270 | Palo Alto Vineyard Mgmt. LLC | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195270 | Palo Alto Vineyard Mgmt. LLC | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195270 | Palo Alto Vineyard Mgmt. LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195270 | Palo Alto Vineyard Mgmt. LLC | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195270 | Palo Alto Vineyard Mgmt. LLC | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195270 | Palo Alto Vineyard Mgmt. LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6045040 | PALO ALTO, CITY OF | 250 Hamilton Ave | Palo Alto | CA | 94301 | |
| 7179408 | Paloian, Amanda Kristin | Address on file | | | | |
| 6014163 | PALOMA ALARCON | Address on file | | | | |
| 5874279 | Paloma Development Company, INC. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7328123 | Paloma, Coral | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7168782 | PALOMAR GODINEZ, MARIA DEL CARMEN | Address on file | | | | |
| 7173866 | PALOMAR VALENZUELA, DELIA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4945780 | Palomar, Joey | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4945781 | Palomar, Joey | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7185127 | PALOMAR, JOSEPH | Address on file | | | | |
| 4952375 | Palomar, Michael | Address on file | | | | |
| 4988925 | Palomares Jr., Arsenio | Address on file | | | | |
| 7168040 | PALOMARES ORTEGA, CECILIA | Address on file | | | | |
| 7179164 | Palomares, Amanda | Address on file | | | | |
| 7168039 | PALOMARES, BRANDON | Address on file | | | | |
| 4950277 | Palomares, Corazon B | Address on file | | | | |
| 7286145 | Palomares, Diana | Address on file | | | | |
| 5939543 | Palomares, John | Address on file | | | | |
| 4941777 | Palomares, Oscar | P.O. Box 276 | King City | CA | 93930 | |
| 7953495 | Palomares, Rodolfo | 222 Walnut Street | Woddland | CA | 95695 | |
| 4984535 | Palomares, Violeta | Address on file | | | | |
| 7189325 | PALOMBA, DEBORAH | Address on file | | | | |
| 7189325 | PALOMBA, DEBORAH | Address on file | | | | |
| 7189324 | PALOMBA, MICHAEL | Address on file | | | | |
| 7189324 | PALOMBA, MICHAEL | Address on file | | | | |
| 6140285 | PALOMBO LUIGI & GIUSEPPINA TR | Address on file | | | | |
| 7195181 | Palomera Carpet Cleaning | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195181 | Palomera Carpet Cleaning | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195181 | Palomera Carpet Cleaning | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7462367 | Palomera Carpet Cleaning | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195181 | Palomera Carpet Cleaning | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195181 | Palomera Carpet Cleaning | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195181 | Palomera Carpet Cleaning | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7462367 | Palomera Carpet Cleaning | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7857344 | PALOMINO MASTER LTD | NEMOURS CHAMBERS | ROAD TOWNTORTOLA | | | |
| 7860707 | PALOMINO MASTER LTD | 51 JFK PARKWAY, SUITE 250B | SHORT HILLS | NJ | 07078 | |
| 7857304 | Palomino Master Ltd | Appaloosa LP, Attn: Michael Palmer, 52 JFK Parkway, Suite 250B | Short Hills | NJ | 07078 | |
| 7860749 | PALOMINO MASTER LTD. | Appaloosa LP, Attn: Peter Dougherrty, 51 JFK Parkway, Suite 250B | Short Hills | NJ | 07078 | |
| 6168530 | PALOMINOS, LUCILA | Address on file | | | | |
| 4990873 | Palomo, Patrick | Address on file | | | | |
| 4961045 | Palpallatoc, Daniel | Address on file | | | | |
| 4956833 | Palpallatoc, Mayra Alejandra | Address on file | | | | |
| 4993606 | Palsgaard, James | Address on file | | | | |
| 4950319 | Palsson, Shalini | Address on file | | | | |
| 6144228 | PALTER KAREN ANN | Address on file | | | | |
| 4955076 | Palter, Elizabeth M | Address on file | | | | |
| 4925358 | PALUMBO, MIKE | PALUMBO TRUST, 5314 ST ANDREWS DR | STOCKTON | CA | 95219 | |
| 4991202 | Palwick, Michael | Address on file | | | | |
| 7714742 | PAM AHLIN & | Address on file | | | | |
| 7714743 | PAM BAINS | Address on file | | | | |
| 5930862 | Pam Cox | Address on file | | | | |
| 5930859 | Pam Cox | Address on file | | | | |
| 5930860 | Pam Cox | Address on file | | | | |
| 5930861 | Pam Cox | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5930858 | Pam Cox | Address on file | | | | |
| 7164299 | PAM FULLER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164299 | PAM FULLER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 4926667 | PAM K JANDA MD | PO Box 25487 | FRESNO | CA | 93729-5487 | |
| 7142680 | Pam Laird | Address on file | | | | |
| 7142680 | Pam Laird | Address on file | | | | |
| 7142680 | Pam Laird | Address on file | | | | |
| 7142680 | Pam Laird | Address on file | | | | |
| 7714744 | PAM LEHNER & HOWARD J LEHNER TR | Address on file | | | | |
| 7714745 | PAM NEVILLS | Address on file | | | | |
| 7193151 | PAM RAHILLY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193151 | PAM RAHILLY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7198345 | PAM RICH | Address on file | | | | |
| 7198345 | PAM RICH | Address on file | | | | |
| 7198344 | Pam Rich Trust | Address on file | | | | |
| 7198344 | Pam Rich Trust | Address on file | | | | |
| 5874280 | Pam Saint-Pierre | Address on file | | | | |
| 7714746 | PAM SAKAGUCHI | Address on file | | | | |
| 7714747 | PAM SCOTT | Address on file | | | | |
| 5930866 | Pam Thronton | Address on file | | | | |
| 5930865 | Pam Thronton | Address on file | | | | |
| 5930864 | Pam Thronton | Address on file | | | | |
| 5930863 | Pam Thronton | Address on file | | | | |
| 7714749 | PAM WEINER CUST | Address on file | | | | |
| 5874281 | PAMA MANAGEMENT | Address on file | | | | |
| 7714750 | PAMALA J LYNDES | Address on file | | | | |
| 7142500 | Pamala M Folger | Address on file | | | | |
| 7142500 | Pamala M Folger | Address on file | | | | |
| 7142500 | Pamala M Folger | Address on file | | | | |
| 7142500 | Pamala M Folger | Address on file | | | | |
| 7141394 | PamaLee K. Boyrie | Address on file | | | | |
| 7141394 | PamaLee K. Boyrie | Address on file | | | | |
| 7141394 | PamaLee K. Boyrie | Address on file | | | | |
| 7141394 | PamaLee K. Boyrie | Address on file | | | | |
| 7714751 | PAMALLA KURZE | Address on file | | | | |
| 4926668 | PAMECO CORP | PO Box A3765 | CHICAGO | IL | 60690 | |
| 4926669 | PAMECO-AIRE INC - BAKERSFIELD | 700 CALIFORNIA AVE | BAKERSFIELD | CA | 93304 | |
| 7714752 | PAMELA A CACH | Address on file | | | | |
| 7714753 | PAMELA A ESER | Address on file | | | | |
| 7184221 | Pamela A Ferges | Address on file | | | | |
| 7184221 | Pamela A Ferges | Address on file | | | | |
| 7766801 | PAMELA A GELINEAU | 42 CHERRYTON LN | SAN JOSE | CA | 95136-3616 | |
| 7714754 | PAMELA A GOODY | Address on file | | | | |
| 7784521 | PAMELA A HULL | PO BOX 20702 | BOULDER | CO | 80308 | |
| 7714755 | PAMELA A HULL | Address on file | | | | |
| 7934893 | PAMELA A JONG.;. | 528 37TH AVENUE | SAN FRANCISCO | CA | 94121 | |
| 7772048 | PAMELA A NEUER | 22300 KNOLLS DR | GRASS VALLEY | CA | 95949-9540 | |
| 7714757 | PAMELA A PFLUGRADT | Address on file | | | | |
| 7714758 | PAMELA A PUTNAM | Address on file | | | | |
| 7714759 | PAMELA A REYNOLDS TOD | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7773554 | PAMELA A REYNOLDS TOD GARRETT M | MCINTOSH SUBJECT TO STA TOD RULES, 12606 APPLETON WAY | LOS ANGELES | CA | 90066-1806 | |
| 7714760 | PAMELA A RIANDA | Address on file | | | | |
| 7714761 | PAMELA A RUBITSKY TOD | Address on file | | | | |
| 7772516 | PAMELA A STONE TRUA | PAMELA ANN STONE 2003 REVOCABLE 1, 1395 PORTOLA DR | SAN FRANCISCO | CA | 94127-1509 | |
| 7772517 | PAMELA A VAN DER GROEN & | RONALD VAN DER GROEN JT TEN, 2266 HILLSIDE CT | WALNUT CREEK | CA | 94597-3519 | |
| 7714762 | PAMELA A VERZWYVELT | Address on file | | | | |
| 5930871 | Pamela A. Moseley | Address on file | | | | |
| 5930869 | Pamela A. Moseley | Address on file | | | | |
| 5930870 | Pamela A. Moseley | Address on file | | | | |
| 5930868 | Pamela A. Moseley | Address on file | | | | |
| 5930867 | Pamela A. Moseley | Address on file | | | | |
| 7786203 | PAMELA ADDIE PHILLIPS | 12701 TOKAY COLONY RD | LODI | CA | 95240-9317 | |
| 7786935 | PAMELA ADDIE PHILLIPS | 12701 TOKAY COLONY RD | LODI | CA | 95240-9518 | |
| 7714763 | PAMELA ADDIE PHILLIPS | Address on file | | | | |
| 7714766 | PAMELA ADDISON | Address on file | | | | |
| 7152759 | Pamela Alve Reiser | Address on file | | | | |
| 7152759 | Pamela Alve Reiser | Address on file | | | | |
| 7152759 | Pamela Alve Reiser | Address on file | | | | |
| 7152759 | Pamela Alve Reiser | Address on file | | | | |
| 7152759 | Pamela Alve Reiser | Address on file | | | | |
| 7152759 | Pamela Alve Reiser | Address on file | | | | |
| 7142074 | Pamela Ann Barth | Address on file | | | | |
| 7142074 | Pamela Ann Barth | Address on file | | | | |
| 7142074 | Pamela Ann Barth | Address on file | | | | |
| 7142074 | Pamela Ann Barth | Address on file | | | | |
| 7714767 | PAMELA ANN CANEDY | Address on file | | | | |
| 7196741 | Pamela Ann Funk | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196741 | Pamela Ann Funk | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196741 | Pamela Ann Funk | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196741 | Pamela Ann Funk | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196741 | Pamela Ann Funk | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196741 | Pamela Ann Funk | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7714768 | PAMELA ANN MANICK & | Address on file | | | | |
| 7714769 | PAMELA ANN MCCOLLUM | Address on file | | | | |
| 7170243 | Pamela Ann Reynaud 2018 Separate Property Revocable Trust | Address on file | | | | |
| 7170243 | Pamela Ann Reynaud 2018 Separate Property Revocable Trust | Address on file | | | | |
| 7190948 | Pamela Ann Reynaud, by & through Sandra Sylke Personal Rep. of Estate | Address on file | | | | |
| 7190948 | Pamela Ann Reynaud, by & through Sandra Sylke Personal Rep. of Estate | Address on file | | | | |
| 7714770 | PAMELA ANN WALLSTEN & | Address on file | | | | |
| 7714771 | PAMELA ANN WATERHOUSE | Address on file | | | | |
| 7714772 | PAMELA ANN WEBB | Address on file | | | | |
| 7188872 | Pamela Ann Wirth | Address on file | | | | |
| 7188872 | Pamela Ann Wirth | Address on file | | | | |
| 7987457 | Pamela Avraham TTEE FBO David Biser Trust | Address on file | | | | |
| 7985946 | Pamela Avraham TTEE FBO David Biser Trust | Address on file | | | | |
| 7985946 | Pamela Avraham TTEE FBO David Biser Trust | Address on file | | | | |
| 7714773 | PAMELA B CLAUSEN | Address on file | | | | |
| 7714774 | PAMELA B ELDERS | Address on file | | | | |
| 7714775 | PAMELA B ENSINGER | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7778356 | PAMELA B FINGADO | 851 SEAVIEW DR | EL CERRITO | CA | 94530-3008 | |
| 7771022 | PAMELA B MCALLISTER | 380 SPINDLE CT | ATLANTA | GA | 30350-4125 | |
| 7714776 | PAMELA B SHOREY | Address on file | | | | |
| 5930875 | Pamela Bailey | Address on file | | | | |
| 5930874 | Pamela Bailey | Address on file | | | | |
| 5930873 | Pamela Bailey | Address on file | | | | |
| 5930872 | Pamela Bailey | Address on file | | | | |
| 7714777 | PAMELA BEARDEN | Address on file | | | | |
| 7196351 | PAMELA BEAUCHAMP | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196351 | PAMELA BEAUCHAMP | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7143898 | Pamela Bechtold | Address on file | | | | |
| 7143898 | Pamela Bechtold | Address on file | | | | |
| 7143898 | Pamela Bechtold | Address on file | | | | |
| 7143898 | Pamela Bechtold | Address on file | | | | |
| 5906705 | Pamela Beebe | Address on file | | | | |
| 5910013 | Pamela Beebe | Address on file | | | | |
| 5902716 | Pamela Beebe | Address on file | | | | |
| 5905571 | Pamela Benson | Address on file | | | | |
| 5909030 | Pamela Benson | Address on file | | | | |
| 5912459 | Pamela Benson | Address on file | | | | |
| 5910994 | Pamela Benson | Address on file | | | | |
| 5943824 | Pamela Benson | Address on file | | | | |
| 5911872 | Pamela Benson | Address on file | | | | |
| 7763116 | PAMELA BINNS | 13 SPRING FARM LN | SAINT PAUL | MN | 55127-2145 | |
| 7196352 | PAMELA BRADFORD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196352 | PAMELA BRADFORD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5910207 | Pamela Brosnan | Address on file | | | | |
| 5902985 | Pamela Brosnan | Address on file | | | | |
| 5906939 | Pamela Brosnan | Address on file | | | | |
| 5911485 | Pamela Brosnan | Address on file | | | | |
| 7714778 | PAMELA C HARRIS CUST | Address on file | | | | |
| 7714779 | PAMELA C LOO | Address on file | | | | |
| 7780751 | PAMELA C LOUIE TR | UA 03 03 10, PAMELA C LOUIE TRUST, 1912 CARNEGIE LN APT 6 | REDONDO BEACH | CA | 90278-2969 | |
| 7714780 | PAMELA C MALANCHUK TR UA DEC 17 | Address on file | | | | |
| 6161210 | PAMELA CASH | Address on file | | | | |
| 7714781 | PAMELA CHRISTIANSON | Address on file | | | | |
| 7176925 | Pamela Clark | Address on file | | | | |
| 7176925 | Pamela Clark | Address on file | | | | |
| 7196353 | PAMELA COOPER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196353 | PAMELA COOPER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7462656 | PAMELA COVEY LEE | Address on file | | | | |
| 7462656 | PAMELA COVEY LEE | Address on file | | | | |
| 7462656 | PAMELA COVEY LEE | Address on file | | | | |
| 7462656 | PAMELA COVEY LEE | Address on file | | | | |
| 5930893 | Pamela Cox | Address on file | | | | |
| 5930882 | Pamela Cox | Address on file | | | | |
| 5930888 | Pamela Cox | Address on file | | | | |
| 5930883 | Pamela Cox | Address on file | | | | |
| 5930879 | Pamela Cox | Address on file | | | | |
| 5930880 | Pamela Cox | Address on file | | | | |
| 5930892 | Pamela Cox | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5930886 | Pamela Cox | Address on file | | | | |
| 5930891 | Pamela Cox | Address on file | | | | |
| 5969303 | Pamela Cox | Address on file | | | | |
| 5930894 | Pamela Cox | Address on file | | | | |
| 5930889 | Pamela Cox | Address on file | | | | |
| 5930895 | Pamela Cox | Address on file | | | | |
| 5930878 | Pamela Cox | Address on file | | | | |
| 5930876 | Pamela Cox | Address on file | | | | |
| 5930887 | Pamela Cox | Address on file | | | | |
| 7714782 | PAMELA CROCE & | Address on file | | | | |
| 7714783 | PAMELA CUMMINGS DORMINEY | Address on file | | | | |
| 7714784 | PAMELA CURTIS | Address on file | | | | |
| 7779870 | PAMELA D DOUGLAS-SHAFFER TRUSTEE | DON R SHAFFER 2006 TRUST, DTD 10/27/2006, 1950 KINGS MOUNTAIN RD | WOODSIDE | CA | 94062-4234 | |
| 7714785 | PAMELA D EDWARDS CUST | Address on file | | | | |
| 7714786 | PAMELA D EDWARDS CUST | Address on file | | | | |
| 7714787 | PAMELA D HERTING CUST | Address on file | | | | |
| 7714788 | PAMELA D KOPP | Address on file | | | | |
| 7934894 | PAMELA D PENDLETON.;. | 818 LA CRESTA CT | LOS BANOS | CA | 93635 | |
| 7714789 | PAMELA D SUSEE | Address on file | | | | |
| 7777154 | PAMELA D YAGLE | 933 VANDALIA RD | MORGANTOWN | WV | 26501-6249 | |
| 5930896 | Pamela D. Hall | Address on file | | | | |
| 5930898 | Pamela D. Hall | Address on file | | | | |
| 5930899 | Pamela D. Hall | Address on file | | | | |
| 5969308 | Pamela D. Hall | Address on file | | | | |
| 5930900 | Pamela D. Hall | Address on file | | | | |
| 5930897 | Pamela D. Hall | Address on file | | | | |
| 7201638 | Pamela D. Nobel, individually and as trustee for the Nobel Family Living Trust dated March 21, 2006 | Address on file | | | | |
| 7714790 | PAMELA DALE THOMSON | Address on file | | | | |
| 7176346 | Pamela Davis | Address on file | | | | |
| 7181066 | Pamela Davis | Address on file | | | | |
| 7176346 | Pamela Davis | Address on file | | | | |
| 5908395 | Pamela Davis | Address on file | | | | |
| 5904818 | Pamela Davis | Address on file | | | | |
| 7781730 | PAMELA DEGRAW & | DEBBIE BIRD TR, UA 04 22 04 THE MCGEE TRUST, 7315 RAINBOW LN N | INDIANAPOLIS | IN | 46236-8521 | |
| 7714791 | PAMELA DEL BONTA | Address on file | | | | |
| 7714792 | PAMELA DELONG | Address on file | | | | |
| 7714793 | PAMELA DEWEES | Address on file | | | | |
| 7714794 | PAMELA DIXON & | Address on file | | | | |
| 5907907 | Pamela Dorsey | Address on file | | | | |
| 5912327 | Pamela Dorsey | Address on file | | | | |
| 5910643 | Pamela Dorsey | Address on file | | | | |
| 5942419 | Pamela Dorsey | Address on file | | | | |
| 5904202 | Pamela Dorsey | Address on file | | | | |
| 5911688 | Pamela Dorsey | Address on file | | | | |
| 7782318 | PAMELA DRIESSEA | 3754 DAMIANA DR | NEWBURY PARK | CA | 91320-3737 | |
| 7188873 | Pamela Dunlap | Address on file | | | | |
| 7188873 | Pamela Dunlap | Address on file | | | | |
| 5930906 | Pamela Dunlap | Address on file | | | | |
| 5930903 | Pamela Dunlap | Address on file | | | | |
| 5930901 | Pamela Dunlap | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1882 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5930902 | Pamela Dunlap | Address on file | | | | |
| 5930905 | Pamela Dunlap | Address on file | | | | |
| 7714795 | PAMELA ELIZABETH MORGAN | Address on file | | | | |
| 7779882 | PAMELA ELMO TTEE | LEONARD J BARTON FAMILY REVOCABLE, TRUST U/A DTD 05/08/92, 3733 CASTLE REAGH PL | RIVERSIDE | CA | 92506-1224 | |
| 7776178 | PAMELA F VANDERGROEN & | RONALD F VANDERGROEN, COMMUNITY PROPERTY, 2266 HILLSIDE CT | WALNUT CREEK | CA | 94597-3519 | |
| 7779621 | PAMELA FOWLER | 10221 RIVER DR | BONITA SPRINGS | FL | 34135-4926 | |
| 7714796 | PAMELA FRANCES HELM | Address on file | | | | |
| 7714797 | PAMELA FRANK | Address on file | | | | |
| 7714798 | PAMELA FRANK CULLINAN | Address on file | | | | |
| 5903843 | Pamela Frayne | Address on file | | | | |
| 5907573 | Pamela Frayne | Address on file | | | | |
| 7714799 | PAMELA G CARTER | Address on file | | | | |
| 7714800 | PAMELA G CHAPMAN | Address on file | | | | |
| 7714801 | PAMELA G DAILEY | Address on file | | | | |
| 7714802 | PAMELA G TIETZE | Address on file | | | | |
| 7768604 | PAMELA GAIL JAMGOCHIAN | 130 S 5TH ST | LIVINGSTON | MT | 59047-2504 | |
| 7714803 | PAMELA GALADRIAL TR UA | Address on file | | | | |
| 7328434 | Pamela Garcia | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5930910 | Pamela Garrison | Address on file | | | | |
| 5930909 | Pamela Garrison | Address on file | | | | |
| 5930908 | Pamela Garrison | Address on file | | | | |
| 5930907 | Pamela Garrison | Address on file | | | | |
| 7714804 | PAMELA GERHOLDT | Address on file | | | | |
| 6009975 | Pamela Gilbert or Paul Lewandowski | Address on file | | | | |
| 7781658 | PAMELA GROVE TOD | GREGORY W FIFE, SUBJECT TO STA TOD RULES, 8197 S PENNSYLVANIA CT | LITTLETON | CO | 80122-2855 | |
| 7184107 | Pamela Hartley | Address on file | | | | |
| 7184107 | Pamela Hartley | Address on file | | | | |
| 7714805 | PAMELA HEALEY CUST | Address on file | | | | |
| 7183766 | Pamela Helen Mason | Address on file | | | | |
| 7177016 | Pamela Helen Mason | Address on file | | | | |
| 7177016 | Pamela Helen Mason | Address on file | | | | |
| 7714806 | PAMELA HIEGER | Address on file | | | | |
| 7942197 | PAMELA HOPE PETERSON AND KAREN MARIE FISCHER, AS TRUSTEES OF THE PETERSON SURVIVOR'S TRUST U/A/D APRIL 5, 1996 (44.41%) | AND PAMELA HOPE PETERSON AND KAREN MARIE FISCHER, AS TRUSTEES OF THE, PETERSON MARITAL TRUST U/A/D APRIL 5, 1996 (55.59%, ) 3519 HARBORVIEW DRIVE, APT. 4 | GIG HARBOR | WA | 98332 | |
| 7768262 | PAMELA HOTARD | 20222 MORRISTOWN CIR | HUNTINGTON BEACH | CA | 92646-5308 | |
| 5902219 | Pamela Hulett | Address on file | | | | |
| 5909621 | Pamela Hulett | Address on file | | | | |
| 5906237 | Pamela Hulett | Address on file | | | | |
| 7714807 | PAMELA HUNTER | Address on file | | | | |
| 7714808 | PAMELA I FISK | Address on file | | | | |
| 7714809 | PAMELA J ALSBURY | Address on file | | | | |
| 7714810 | PAMELA J ATHERSTONE | Address on file | | | | |
| 7714811 | PAMELA J BELOMY | Address on file | | | | |
| 7143565 | Pamela J Blacksten | Address on file | | | | |
| 7143565 | Pamela J Blacksten | Address on file | | | | |
| 7143565 | Pamela J Blacksten | Address on file | | | | |
| 7143565 | Pamela J Blacksten | Address on file | | | | |
| 7764477 | PAMELA J CLAUSS | 6766 VINALHAVEN CT | CYPRESS | CA | 90630-5485 | |
| 7714812 | PAMELA J EASTERWOOD | Address on file | | | | |
| 7714813 | PAMELA J FEREIRA | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7184362 | Pamela J Frey | Address on file | | | | |
| 7184362 | Pamela J Frey | Address on file | | | | |
| 7184362 | Pamela J Frey | Address on file | | | | |
| 7714814 | PAMELA J GORSKI TOD | Address on file | | | | |
| 7714815 | PAMELA J HARTMAN | Address on file | | | | |
| 7768691 | PAMELA J JENSEN & BRUCE H | JENSEN JT TEN, 2122 VIA BARRETT | SAN LORENZO | CA | 94580-1318 | |
| 7780408 | PAMELA J KLASSEN & PHIL KLASSEN TR | UA 11 27 96 SEPERATE PROPERTY OF PAMELA KLASSEN UNDER THE L PHIL &, PAMELA JEAN KLASSEN FAMILY TRUST, 12102 HURST PARK DR | BAKERSFIELD | CA | 93311-8573 | |
| 7714816 | PAMELA J KULLBERG | Address on file | | | | |
| 7777425 | PAMELA J LAIRD & | ROBERT A MCCUBBIN JT TEN, T O D TYLER M MCCUBBIN SUBJECT TO STA TOD RULES, 4240 MARSALLA CT | SACRAMENTO | CA | 95820-3430 | |
| 7771692 | PAMELA J MOOTZ | 1613 SUNSET AVE | CHICO | CA | 95926-2655 | |
| 7772366 | PAMELA J OLSON | 9555 OLD REDWOOD HWY | PENNGROVE | CA | 94951-9653 | |
| 7768961 | PAMELA J ORTIZ TR UA MAY 11 98 | THE JULIANA MIA ORTIZ TRUST, 2977 YGNACIO VALLEY RD # 414 | WALNUT CREEK | CA | 94598-3535 | |
| 7714817 | PAMELA J PACARAR & | Address on file | | | | |
| 7714818 | PAMELA J ROBERTS | Address on file | | | | |
| 7784859 | PAMELA J WESTIN | 5 EL PATIO | ORINDA | CA | 94563 | |
| 7784233 | PAMELA J WESTIN | 5 EL PATIO | ORINDA | CA | 94563-2309 | |
| 7786668 | PAMELA J WOOD & THOMAS M ONEIL | TR UA JUL 22 04 THE BRYCE ONEIL, TRUST, 333 CHARDONNAY CIRCLE | CLAYTON | CA | 94517 | |
| 7786495 | PAMELA J WOOD & THOMAS M ONEIL | TR UA JUL 22 04 THE BRYCE ONEIL, TRUST, 333 CHARDONNAY CIR | CLAYTON | CA | 94517-1402 | |
| 7786834 | PAMELA J WOOD & THOMAS M ONEIL | TR UA JUL 22 04 THE KATELYN ONEIL, TRUST, 333 CHARDONNAY CIRCLE | CLAYTON | CA | 94517 | |
| 7786610 | PAMELA J WOOD & THOMAS M ONEIL | TR UA JUL 22 04 THE KATELYN ONEIL, TRUST, 333 CHARDONNAY CIR | CLAYTON | CA | 94517-1402 | |
| 7143793 | Pamela Jane Crosby | Address on file | | | | |
| 7143793 | Pamela Jane Crosby | Address on file | | | | |
| 7143793 | Pamela Jane Crosby | Address on file | | | | |
| 7143793 | Pamela Jane Crosby | Address on file | | | | |
| 7198758 | Pamela Janee Guadiana | Address on file | | | | |
| 7198758 | Pamela Janee Guadiana | Address on file | | | | |
| 7198758 | Pamela Janee Guadiana | Address on file | | | | |
| 7198758 | Pamela Janee Guadiana | Address on file | | | | |
| 7198230 | PAMELA JEAN BATES | Address on file | | | | |
| 7198230 | PAMELA JEAN BATES | Address on file | | | | |
| 7143308 | Pamela Jean VerPlanck | Address on file | | | | |
| 7143308 | Pamela Jean VerPlanck | Address on file | | | | |
| 7143308 | Pamela Jean VerPlanck | Address on file | | | | |
| 7143308 | Pamela Jean VerPlanck | Address on file | | | | |
| 7143531 | Pamela Jeanne Smith | Address on file | | | | |
| 7143531 | Pamela Jeanne Smith | Address on file | | | | |
| 7143531 | Pamela Jeanne Smith | Address on file | | | | |
| 7143531 | Pamela Jeanne Smith | Address on file | | | | |
| 7714819 | PAMELA JEANNE WESTPHAL | Address on file | | | | |
| 7714820 | PAMELA JOAN DUSTON | Address on file | | | | |
| 7181100 | Pamela Joan Frayne | Address on file | | | | |
| 7181100 | Pamela Joan Frayne | Address on file | | | | |
| 7153138 | Pamela Joan Mosher | Address on file | | | | |
| 7153138 | Pamela Joan Mosher | Address on file | | | | |
| 7153138 | Pamela Joan Mosher | Address on file | | | | |
| 7153138 | Pamela Joan Mosher | Address on file | | | | |
| 7153138 | Pamela Joan Mosher | Address on file | | | | |
| 7153138 | Pamela Joan Mosher | Address on file | | | | |
| 7772518 | PAMELA JUNE AGNONE TR UA OCT 10 | 07 THE PAMELA JUNE AGNONE TRUST, 1757 SEQUOIA AVE | BURLINGAME | CA | 94010-5436 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1884 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7714822 | PAMELA K HANSON | Address on file | | | | |
| 7781770 | PAMELA K MCNAMARA & | MARY J TILT JT TEN, 6112 OAK CREEK DR | SWARTZ CREEK | MI | 48473-8870 | |
| 7769709 | PAMELA K Y LAM | 363 BLUE OAK LN | CLAYTON | CA | 94517-2020 | |
| 7714823 | PAMELA KARLE LATHAM | Address on file | | | | |
| 7141879 | Pamela Kay Hight | Address on file | | | | |
| 7141879 | Pamela Kay Hight | Address on file | | | | |
| 7154090 | Pamela Kay Kissler | Address on file | | | | |
| 7154090 | Pamela Kay Kissler | Address on file | | | | |
| 7154090 | Pamela Kay Kissler | Address on file | | | | |
| 7154090 | Pamela Kay Kissler | Address on file | | | | |
| 7154090 | Pamela Kay Kissler | Address on file | | | | |
| 7154090 | Pamela Kay Kissler | Address on file | | | | |
| 7199190 | Pamela Kaye Nelson | Address on file | | | | |
| 7199190 | Pamela Kaye Nelson | Address on file | | | | |
| 7199190 | Pamela Kaye Nelson | Address on file | | | | |
| 7199190 | Pamela Kaye Nelson | Address on file | | | | |
| 7769262 | PAMELA KILPATRICK | 8600 EDENBERRY PL | DUBLIN | CA | 94568-1140 | |
| 7714824 | PAMELA KONG HILBERT CUST | Address on file | | | | |
| 7778379 | PAMELA L COOPER | 1152 AMBERTON LN | POWDER SPRINGS | GA | 30127-6932 | |
| 7714825 | PAMELA L CORNETT | Address on file | | | | |
| 7767169 | PAMELA L GRAHAM | 9855 HEIDI WAY | AUBURN | CA | 95602-9516 | |
| 7714826 | PAMELA L JACOBSON | Address on file | | | | |
| 7714827 | PAMELA L MCCOLLUM | Address on file | | | | |
| 7849668 | PAMELA L MEEK | PO BOX 1356 | WILLITS | CA | 95490-1356 | |
| 7199381 | PAMELA L MEINTS | Address on file | | | | |
| 7199381 | PAMELA L MEINTS | Address on file | | | | |
| 7779512 | PAMELA L TAYLOR EXEC | ESTATE OF PATRICIA A BUTLER, 8079 STEEPLECHASE CIR | ARGYLE | TX | 76226-6104 | |
| 7182035 | Pamela L. Benson Trust 1 | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7182035 | Pamela L. Benson Trust 1 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | San Diego | CA | 92101 | |
| 7714828 | PAMELA LEE BRADY | Address on file | | | | |
| 7714829 | PAMELA LEE BRADY & | Address on file | | | | |
| 6126153 | Pamela Leong, Shirley Leong and Wesley Leong | Address on file | | | | |
| 6009976 | Pamela Leong, Shirley Leong or Wesley Leong | Address on file | | | | |
| 5904321 | Pamela Liems | Address on file | | | | |
| 7714830 | PAMELA LINDSTEDT COOK | Address on file | | | | |
| 7714831 | PAMELA LONG SIU | Address on file | | | | |
| 7934895 | PAMELA LOREEN SPINGOLA.;. | 20877 5TH ST EAST | SONOMA | CA | 95476 | |
| 7152826 | Pamela Louise Burns | Address on file | | | | |
| 7152826 | Pamela Louise Burns | Address on file | | | | |
| 7152826 | Pamela Louise Burns | Address on file | | | | |
| 7152826 | Pamela Louise Burns | Address on file | | | | |
| 7152826 | Pamela Louise Burns | Address on file | | | | |
| 7152826 | Pamela Louise Burns | Address on file | | | | |
| 7714832 | PAMELA LYNN GIUSTO SORRELLS | Address on file | | | | |
| 5930914 | Pamela Lyons | Address on file | | | | |
| 5930912 | Pamela Lyons | Address on file | | | | |
| 5930915 | Pamela Lyons | Address on file | | | | |
| 5930911 | Pamela Lyons | Address on file | | | | |
| 5930913 | Pamela Lyons | Address on file | | | | |
| 7714833 | PAMELA M EISENMESSER CUST | Address on file | | | | |
| 7714834 | PAMELA M MAHONEY | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1885 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7714835 | PAMELA M MORGAN | Address on file | | | | |
| 7714836 | PAMELA M RAINEY | Address on file | | | | |
| 7714837 | PAMELA M ROTH CUST | Address on file | | | | |
| 7714838 | PAMELA M WEINBERG | Address on file | | | | |
| 7714839 | PAMELA M YOUNG TR UA FEB 12 03 | Address on file | | | | |
| 7310822 | Pamela M. Horrigan, Trustee of the Pamela M. Horrigan Revocable Trust | Address on file | | | | |
| 7182223 | Pamela M. Venturi-Cowan Living Trust | Address on file | | | | |
| 7182223 | Pamela M. Venturi-Cowan Living Trust | Address on file | | | | |
| 7714840 | PAMELA MAFFEI | Address on file | | | | |
| 7714841 | PAMELA MAHONEY | Address on file | | | | |
| 7141057 | Pamela Marie Karbowski | Address on file | | | | |
| 7141057 | Pamela Marie Karbowski | Address on file | | | | |
| 7141057 | Pamela Marie Karbowski | Address on file | | | | |
| 7141057 | Pamela Marie Karbowski | Address on file | | | | |
| 7714842 | PAMELA MARIE LOPEZ CUST | Address on file | | | | |
| 7714843 | PAMELA MARIE LOPEZ CUST | Address on file | | | | |
| 7714844 | PAMELA MARIE MERRICK LASCH | Address on file | | | | |
| 7188874 | Pamela Marie StClair | Address on file | | | | |
| 7188874 | Pamela Marie StClair | Address on file | | | | |
| 7184635 | Pamela Marler | Address on file | | | | |
| 7184635 | Pamela Marler | Address on file | | | | |
| 7714845 | PAMELA MAROTA | Address on file | | | | |
| 7770819 | PAMELA MARRS | 3185 SONOMA VALLEY DR | FAIRFIELD | CA | 94534-7515 | |
| 7141214 | Pamela Maxine Jensen | Address on file | | | | |
| 7141214 | Pamela Maxine Jensen | Address on file | | | | |
| 7141214 | Pamela Maxine Jensen | Address on file | | | | |
| 7141214 | Pamela Maxine Jensen | Address on file | | | | |
| 7714846 | PAMELA MAYS TR UA DEC 10 09 THE | Address on file | | | | |
| 7768535 | PAMELA MCLAUGHLIN TR UA AUG 21 96 | JACKLYN JOYCE LARSON TRUST, 255 SCENIC DR | ASHLAND | OR | 97520-2621 | |
| 7772519 | PAMELA MCLAUGHLIN TR UA AUG 21 96 | PAMELA MCLAUGHLIN TRUST, 255 SCENIC DR | ASHLAND | OR | 97520-2621 | |
| 7714847 | PAMELA MEIS CUST | Address on file | | | | |
| 7781493 | PAMELA N STAPLETON | 6060 ESTATES DR | PIEDMONT | CA | 94611-3100 | |
| 7142698 | Pamela N. Palmer | Address on file | | | | |
| 7142698 | Pamela N. Palmer | Address on file | | | | |
| 7142698 | Pamela N. Palmer | Address on file | | | | |
| 7142698 | Pamela N. Palmer | Address on file | | | | |
| 7714848 | PAMELA NUNEZ | Address on file | | | | |
| 4926676 | PAMELA O BLACK MD PA | PO Box 25206 | ALBUQUERQUE | NM | 87125 | |
| 7714849 | PAMELA P DEBOLT | Address on file | | | | |
| 7769401 | PAMELA P KNOWLES | 336 JEFFERSON DR | GUILFORD | CT | 06437-1348 | |
| 7714850 | PAMELA P SHEARER | Address on file | | | | |
| 7714851 | PAMELA P SMITH TR UA SEP 17 12 | Address on file | | | | |
| 7714852 | PAMELA P YEUNG & | Address on file | | | | |
| 7337393 | Pamela Piskor (LeRoux) | Address on file | | | | |
| 7337393 | Pamela Piskor (LeRoux) | Address on file | | | | |
| 7714853 | PAMELA PORTER | Address on file | | | | |
| 7777629 | PAMELA PORTILLO | 637 CRESCENT LN | VISTA | CA | 92084-7033 | |
| 7773240 | PAMELA PYKE | 1708 KENT PL | VISTA | CA | 92084-7257 | |
| 7714854 | PAMELA R BERKON | Address on file | | | | |
| 7778687 | PAMELA R DEATON | 2713 EL REY ST | ANTIOCH | CA | 94509-4817 | |
| 7771219 | PAMELA R MCLAUGHLIN | 255 SCENIC DR | ASHLAND | OR | 97520-2621 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7786158 | PAMELA R MELINE | 2191 RAMSEY WAY | CHICO | CA | 95926 | |
| 7714855 | PAMELA R MELINE | Address on file | | | | |
| 7771855 | PG&A R MURDOCH | 214 FEDERAL CITY RD | LAWRENCEVILLE | NJ | 08648-1510 | |
| 7782265 | PAMELA R REGATUSO ADM | EST PATRICIA E CASHMAN, PO BOX 23763 | PLEASANT HILL | CA | 94523-0763 | |
| 7783845 | PAMELA R REGATUSO TTEE | SCOTT MATTHEW WEIR IRREV TR U/A, DTD 03/04/13, PO BOX 23763 | PLEASANT HILL | CA | 94523-0763 | |
| 7714858 | PAMELA RAYMOND | Address on file | | | | |
| 7784328 | PAMELA ROCK BROWN | 443 BEAUTY HILL ROAD | CENTER BARNSTEAD | NH | 03225 | |
| 7784069 | PAMELA ROCK BROWN | 443 BEAUTY HILL RD | CENTER BARNSTEAD | NH | 03225-3708 | |
| 5905447 | Pamela Rumberg | Address on file | | | | |
| 5910954 | Pamela Rumberg | Address on file | | | | |
| 5908914 | Pamela Rumberg | Address on file | | | | |
| 7193634 | PAMELA RUSSO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193634 | PAMELA RUSSO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7763330 | PAMELA RUTH BORREGO CUST | JENNIFER MARIE BORREGO, UNIF GIFT MIN ACT CA, 825 CARMEL AVE | PACIFIC GROVE | CA | 93950-4614 | |
| 7762155 | PAMELA S ALDERSON | 4380 VILLAGE DR # A | BELLINGHAM | WA | 98226-8069 | |
| 7714859 | PAMELA S ALDERSON | Address on file | | | | |
| 7714860 | PAMELA S CARLSON | Address on file | | | | |
| 7784357 | PAMELA S CHRISTIANSON | 2430 DODD ST | BLAINE | WA | 98230-9504 | |
| 7714861 | PAMELA S CHRISTIANSON | Address on file | | | | |
| 7714862 | PAMELA S DALE | Address on file | | | | |
| 7714863 | PAMELA S DAWSON | Address on file | | | | |
| 7714864 | PAMELA S EWING | Address on file | | | | |
| 7714865 | PAMELA S FORD & WALTER D FORD JT | Address on file | | | | |
| 7714866 | PAMELA S HERMAN & | Address on file | | | | |
| 7143570 | Pamela S Kline | Address on file | | | | |
| 7143570 | Pamela S Kline | Address on file | | | | |
| 7143570 | Pamela S Kline | Address on file | | | | |
| 7143570 | Pamela S Kline | Address on file | | | | |
| 7142860 | Pamela S Larimer | Address on file | | | | |
| 7142860 | Pamela S Larimer | Address on file | | | | |
| 7142860 | Pamela S Larimer | Address on file | | | | |
| 7142860 | Pamela S Larimer | Address on file | | | | |
| 7714867 | PAMELA S MONSON CUST | Address on file | | | | |
| 7714868 | PAMELA S OLSON | Address on file | | | | |
| 7714869 | PAMELA S POPE | Address on file | | | | |
| 7714870 | PAMELA S ROBERTSON | Address on file | | | | |
| 7714871 | PAMELA S ROGNLIEN & | Address on file | | | | |
| 7779734 | PAMELA S SKOGLUND & | RICHARD L FERGUSON CO TTEES, BETTY J FERGUSON TRUST DTD 08/06/1997, 10207 LA PRESA WAY | RANCHO CORDOVA | CA | 95670-3416 | |
| 7714872 | PAMELA S VANDERCOOK | Address on file | | | | |
| 5930918 | Pamela S. Larimer | Address on file | | | | |
| 5930917 | Pamela S. Larimer | Address on file | | | | |
| 5930919 | Pamela S. Larimer | Address on file | | | | |
| 5930916 | Pamela S. Larimer | Address on file | | | | |
| 5930925 | Pamela Samuelson | Address on file | | | | |
| 5930923 | Pamela Samuelson | Address on file | | | | |
| 5930924 | Pamela Samuelson | Address on file | | | | |
| 5930926 | Pamela Samuelson | Address on file | | | | |
| 5930922 | Pamela Samuelson | Address on file | | | | |
| 7184530 | Pamela Sanchez | Address on file | | | | |
| 7184530 | Pamela Sanchez | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1887 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7327368 | Pamela Sanchez as Trustee for The Sanchez Family Trust | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7188875 | Pamela Scheideman | Address on file | | | | |
| 7188875 | Pamela Scheideman | Address on file | | | | |
| 5930931 | Pamela Scheideman | Address on file | | | | |
| 5930928 | Pamela Scheideman | Address on file | | | | |
| 5930929 | Pamela Scheideman | Address on file | | | | |
| 5930927 | Pamela Scheideman | Address on file | | | | |
| 5930930 | Pamela Scheideman | Address on file | | | | |
| 7327368 | Pamela Scheideman as Trustee for the Oliver H. and Pamela A. Scheideman Revocable Trust | | | | | |
| 7192877 | PAMELA SCHELLENGER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192877 | PAMELA SCHELLENGER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5905513 | Pamela Schrock | Address on file | | | | |
| 5908978 | Pamela Schrock | Address on file | | | | |
| 5910961 | Pamela Schrock | Address on file | | | | |
| 7143071 | Pamela Serafine | Address on file | | | | |
| 7143071 | Pamela Serafine | Address on file | | | | |
| 7143071 | Pamela Serafine | Address on file | | | | |
| 7143071 | Pamela Serafine | Address on file | | | | |
| 5930937 | Pamela Steed | Address on file | | | | |
| 5930934 | Pamela Steed | Address on file | | | | |
| 5930932 | Pamela Steed | Address on file | | | | |
| 5930935 | Pamela Steed | Address on file | | | | |
| 5930933 | Pamela Steed | Address on file | | | | |
| 7779177 | PAMELA STUTCH PER REP | ESTATE OF NATHAN STUTCH, C/O MCCANDLESS & COBURN LLC, 14 YORK ST | PORTLAND | ME | 04101-4782 | |
| 7714873 | PAMELA SUE BROWN | Address on file | | | | |
| 7714874 | PAMELA SUE BROWN TR PAMELA SUE | Address on file | | | | |
| 7781435 | PAMELA SUE EDWARDS & | KATHERINE ANNE TROTTER EX, EST EDITH M TROTTER, 2090 W FIRST ST APT 1508 | FORT MYERS | FL | 33901-3119 | |
| 7767283 | PAMELA SUE GRIFFIN | 1651 JAMES AVE | SANTA ROSA | CA | 95404-3130 | |
| 7143583 | Pamela Sue Hartley | Address on file | | | | |
| 7143583 | Pamela Sue Hartley | Address on file | | | | |
| 7143583 | Pamela Sue Hartley | Address on file | | | | |
| 7143583 | Pamela Sue Hartley | Address on file | | | | |
| 7198048 | PAMELA SUE HOWELL | Address on file | | | | |
| 7198048 | PAMELA SUE HOWELL | Address on file | | | | |
| 7197545 | Pamela Sue Soued Lachgar | Address on file | | | | |
| 7197545 | Pamela Sue Soued Lachgar | Address on file | | | | |
| 7197545 | Pamela Sue Soued Lachgar | Address on file | | | | |
| 7197545 | Pamela Sue Soued Lachgar | Address on file | | | | |
| 7197545 | Pamela Sue Soued Lachgar | Address on file | | | | |
| 7197545 | Pamela Sue Soued Lachgar | Address on file | | | | |
| 7786463 | PAMELA SUSAN YODER | 7621 EL PENSADOR DR | DALLAS | TX | 75248-4307 | |
| 7143914 | Pamela Suzanne Morford Weaver | Address on file | | | | |
| 7143914 | Pamela Suzanne Morford Weaver | Address on file | | | | |
| 7143914 | Pamela Suzanne Morford Weaver | Address on file | | | | |
| 7143914 | Pamela Suzanne Morford Weaver | Address on file | | | | |
| 7194406 | PAMELA T JOHNSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194406 | PAMELA T JOHNSON | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5907328 | Pamela T. Fowler | Address on file | | | | |
| 5912209 | Pamela T. Fowler | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5910388 | Pamela T. Fowler | Address on file | | | | |
| 5941669 | Pamela T. Fowler | Address on file | | | | |
| 5903475 | Pamela T. Fowler | Address on file | | | | |
| 5911534 | Pamela T. Fowler | Address on file | | | | |
| 7239953 | Pamela Teeter DBA A Maker's Space | Address on file | | | | |
| 7714875 | PAMELA THIVIERGE | Address on file | | | | |
| 7714876 | PAMELA TORP | Address on file | | | | |
| 7184309 | Pamela Upton | Address on file | | | | |
| 7184309 | Pamela Upton | Address on file | | | | |
| 7776452 | PAMELA UYEDA | 535 20TH AVE | SAN FRANCISCO | CA | 94121-3122 | |
| 7198514 | Pamela Van Halsema (self) | Address on file | | | | |
| 7198514 | Pamela Van Halsema (self) | Address on file | | | | |
| 5905841 | Pamela Venturi-Cowan | Address on file | | | | |
| 5909301 | Pamela Venturi-Cowan | Address on file | | | | |
| 5912739 | Pamela Venturi-Cowan | Address on file | | | | |
| 5911272 | Pamela Venturi-Cowan | Address on file | | | | |
| 5944094 | Pamela Venturi-Cowan | Address on file | | | | |
| 5912142 | Pamela Venturi-Cowan | Address on file | | | | |
| 7198251 | PAMELA WALLACE | Address on file | | | | |
| 7198251 | PAMELA WALLACE | Address on file | | | | |
| 7145293 | Pamela Watson | Address on file | | | | |
| 7145293 | Pamela Watson | Address on file | | | | |
| 7145293 | Pamela Watson | Address on file | | | | |
| 7145293 | Pamela Watson | Address on file | | | | |
| 5930942 | Pamela Watson | Address on file | | | | |
| 5930940 | Pamela Watson | Address on file | | | | |
| 5930938 | Pamela Watson | Address on file | | | | |
| 5930941 | Pamela Watson | Address on file | | | | |
| 5930939 | Pamela Watson | Address on file | | | | |
| 7780938 | PAMELA WENDY PIERRE TR | UA 05 19 97, ARLINE M PIERRE LIVING TRUST, 235 CARINA DR | SANTA ROSA | CA | 95401-5815 | |
| 7714877 | PAMELA WEST MCKAY | Address on file | | | | |
| 7072821 | Pamela Wrobel, an individual, and on behalf of the Roger and Pamela Wrobel Revocable Inter Vivos Trust | Address on file | | | | |
| 7714878 | PAMELA Z WOLFE | Address on file | | | | |
| 7714879 | PAMELA ZASTROW CURTIN | Address on file | | | | |
| 7218489 | Pamela's Pet Grooming | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7763866 | PAMELLA CALDWELL | 113 CHABOT CT | PETALUMA | CA | 94954-5106 | |
| 7714880 | PAMELLA J TOLLISON | Address on file | | | | |
| 7779615 | PAMELLA KUYKENDALL | 113 CHABOT CT | PETALUMA | CA | 94954-5106 | |
| 7199558 | PAMELLA PITTS | Address on file | | | | |
| 7199558 | PAMELLA PITTS | Address on file | | | | |
| 5972192 | Pamintuan, Herminio | Address on file | | | | |
| 5874283 | Pampas Del Cielo, LLC | Address on file | | | | |
| 5874286 | Pamplona, Wes | Address on file | | | | |
| 5874287 | Pampuch, Lisa | Address on file | | | | |
| 7291295 | Pam's handmade Jewelry and Seasonal Crafts | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4911730 | Pamula, Radhika | Address on file | | | | |
| 4927627 | PAMULA, RAMESH B | RAMESH B PAMULA MD INC, 1243 E SPRUCE AVE STE 104 | FRESNO | CA | 93720-3379 | |
| 5874288 | Pamunkey Yolo Vineyard,LLCS, INC. | Address on file | | | | |
| 5874289 | Pan Cal Corporation | Address on file | | | | |
| 4926678 | PAN PACIFIC DEVELOPMENT INC | 5333 ENCINITA AVE | TEMPLE CITY | CA | 91780 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 6686 of 9539

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1889 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4926679 | PAN PACIFIC SUPPLY CO | 2045 ARNOLD INDUSTRIAL WAY | CONCORD | CA | 94520 | |
| 4979254 | Pan, Ai | Address on file | | | | |
| 6185648 | Pan, Alice | Address on file | | | | |
| 7871257 | Pan, Caroline | Address on file | | | | |
| 4952658 | Pan, James Chi | Address on file | | | | |
| 5874290 | Pan, Steven | Address on file | | | | |
| 5969354 | Pana Y Ah A. Lester | Address on file | | | | |
| 5930943 | Pana Y Ah A. Lester | Address on file | | | | |
| 5930945 | Pana Y Ah A. Lester | Address on file | | | | |
| 5930946 | Pana Y Ah A. Lester | Address on file | | | | |
| 5930947 | Pana Y Ah A. Lester | Address on file | | | | |
| 5930944 | Pana Y Ah A. Lester | Address on file | | | | |
| 4975797 | Panages, Tom | 2586 BIG SPRINGS ROAD, P. O. Box 619 | Westwood | CA | 96137 | |
| 6065945 | Panages, Tom | Address on file | | | | |
| 6135176 | PANAHI SESSAN K | Address on file | | | | |
| 6009107 | PANAMA & OLD RIVER ASSOCIATES LLC | 199 S. LOS ROBLES AVE #840 | PASADENA | CA | 91101 | |
| 5874291 | Panama and Ashe, LLC | Address on file | | | | |
| 5874292 | PANAMA DEVELOPMENT COMPANY, LLC | Address on file | | | | |
| 5874294 | PANAMA-BUENA VISTA UNION SCHOOL DISTRICT | Address on file | | | | |
| 5874295 | PANAMENO, ROSA | Address on file | | | | |
| 4989085 | Panares, Angelita | Address on file | | | | |
| 4941344 | Panas, Susan | 1400 Hollman Lane | Sebastopol | CA | 95472 | |
| 6175898 | Panasenko, Petr | Address on file | | | | |
| 4926680 | PANASONIC INDUSTRIAL CO | 2 PANASONIC WAY | SECAUCUS | NJ | 07094 | |
| 6143946 | PANASSIE MAURICE E & MICHELE TR | Address on file | | | | |
| 6143954 | PANASSIE MAURICE E TR & MICHELE TR | Address on file | | | | |
| 6146522 | PANASSIE MAURICE E TR & PANASSIE MICHELE TR | Address on file | | | | |
| 5874296 | Panattoni Development Co INC | Address on file | | | | |
| 5874298 | Panattoni Development Company, Inc. | Address on file | | | | |
| 5874297 | Panattoni Development Company, Inc. | Address on file | | | | |
| 4934283 | PANCAKE CORPORATION-HOLER, DANIEL | 998 S. DE ANZA BLVD | SAN JOSE | CA | 95129 | |
| 4913753 | Panchal, Nilesh | Address on file | | | | |
| 4985941 | Pancharian, Jeanette | Address on file | | | | |
| 4963779 | Pancharian, Jeanette Jean | Address on file | | | | |
| 4910144 | Panchev, Nick | Address on file | | | | |
| 4949865 | Panchev, Nick | Address on file | | | | |
| 6007735 | Panchev, Nick; Holcroft, Shirley; Cabrera, Sam V.; Vinson, Barbara A.; Vinson, Lloyd K; Bolin, Carolyn; Bolin, William; Brown, Ronald W.; Brown, Sandra L.; Matthiesen, Charles | Mathiesen, Matsue; Carrera, Agustin; Carrer, Maritza; Corby, Noel; Courtney, C, Panchev, Nick, 25633 Anderson Avenue | Bartstow | CA | 92311 | |
| 7484493 | Panchuk, Sergiy | Address on file | | | | |
| 7201863 | Panco, Jamie | Address on file | | | | |
| 4997279 | Pancoast, Kevin | Address on file | | | | |
| 4913588 | Pancoast, Kevin E | Address on file | | | | |
| 6167388 | Pancratz, Michael | Address on file | | | | |
| 6167388 | Pancratz, Michael | Address on file | | | | |
| 5874301 | Pancutt, Carl | Address on file | | | | |
| 5874303 | Panda Express, INC. | Address on file | | | | |
| 5874302 | Panda Express, INC. | Address on file | | | | |
| 6093940 | Panda Restaurant Group, Inc. | 1683 Walnut Grove Ave | Rosemead | CA | 91770 | |
| 7781431 | PANDA VASTINE-MCCAN CUST | BAILEY MCCANN, UNIF TRF MIN ACT WI, 337 E VALLETTE ST | OXFORD | WI | 53952-9287 | |
| 6093939 | Panda, Antara | Address on file | | | | |
| 4970497 | Pandey, Anupama | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6143874 | PANDEYA RAAM & ALI SOPHIA N | Address on file | | | | |
| 6144455 | PANDEYA RAAM & ALI SOPHIA N | Address on file | | | | |
| 7168047 | PANDEYA, RAAM | Address on file | | | | |
| 4928058 | PANDHER, RIMMIE K | DMD INC, 1601 MCHENRY VILLAGE WAY STE 1 | MODESTO | CA | 95350 | |
| 7714881 | PANDORA L WONG CUST | Address on file | | | | |
| 7714882 | PANDORA L WONG TR UA MAR 12 85 | Address on file | | | | |
| 7214246 | Pandora Select Partners, LP | Address on file | | | | |
| 7214246 | Pandora Select Partners, LP | Address on file | | | | |
| 7214246 | Pandora Select Partners, LP | Address on file | | | | |
| 7227721 | Pandora Select Partners, LP as Transferee of Vince Sigal Electric, Inc | Attn: Andrew M. Thau, Whitebox Advisors LLC, 280 Park Avenue, Suite 43W | New York | NY | 10017 | |
| 6167169 | Pandora Select Partners, LP as Transferee of Vince Sigal Electric, Inc | Attn: Mark Strefling, 3033 Excelsior Blvd, Suite 300 | Minneapolis | MN | 55416-4675 | |
| 7227721 | Pandora Select Partners, LP as Transferee of Vince Sigal Electric, Inc | Polsinelli PC, Attn: Randye Soref & Savanna Barlow, 2049 Century Park East, Suite 2900 | Los Angeles | CA | 90067 | |
| 7227721 | Pandora Select Partners, LP as Transferee of Vince Sigal Electric, Inc | Whitebox Advisors LLC, Keith Fischer, 3033 Excelsior Blvd., Suite 300 | Minneapolis | MN | 55416 | |
| 7227721 | Pandora Select Partners, LP as Transferee of Vince Sigal Electric, Inc | Whitebox Advisors LLC, Attn: Scott Specken, 3033 Excelsior Blvd., Suite 300 | Minneapolis | MN | 55416 | |
| 6167188 | Pandora Select Partners, LP as Transferee of Vincent Sigal | Attn: Mark Strefling, 3033 Excelsior Blvd, Suite 300 | Minneapolis | MN | 55416-4675 | |
| 4926681 | PANDUIT CORP | 18900 PANDUIT DR | TINLEY PARK | IL | 60487 | |
| 4926682 | PANDUIT CORP | 24575 NETWORK PL | CHICAGO | IL | 60673-1245 | |
| 4972340 | Pandya, Malav | Address on file | | | | |
| 4941925 | Panek, Ann | 2508 Overhill Lane | Davis | CA | 95616 | |
| 7256757 | Panek, Barton Keith | Address on file | | | | |
| 7256757 | Panek, Barton Keith | Address on file | | | | |
| 7256757 | Panek, Barton Keith | Address on file | | | | |
| 7256757 | Panek, Barton Keith | Address on file | | | | |
| 7147338 | Panell, Charles | Address on file | | | | |
| 7147338 | Panell, Charles | Address on file | | | | |
| 7147338 | Panell, Charles | Address on file | | | | |
| 7147338 | Panell, Charles | Address on file | | | | |
| 5992912 | Panella Trucking-Panella, Bob | 5000 E fremont street | Stockton | CA | 95215 | |
| 7466816 | Panella, Nicholas | Address on file | | | | |
| 4986518 | Panero, Robert | Address on file | | | | |
| 4942088 | Panezic, Pamela | 4040 FERNWOOD ST | SAN MATEO | CA | 94403 | |
| 4982771 | Panfiglio, Joseph | Address on file | | | | |
| 5874304 | PANFILO ARMAS DBA: AMERICAN ROOFING CO | Address on file | | | | |
| 7767363 | PANFILO GUGLIELMI & | PIERINA GUGLIELMI JT TEN, 6 WILLOW BROOK RD | GLASTONBURY | CT | 06033-1055 | |
| 4919928 | PANG MD, DONALD | DBA DP MEDICAL GRP, 38162 GLENMOOR DR | FREMONT | CA | 94536 | |
| 4982797 | Pang, Arthur | Address on file | | | | |
| 5992909 | Pang, Ashley | Address on file | | | | |
| 4995474 | Pang, Cheuk | Address on file | | | | |
| 4919502 | PANG, DAVID K | DAVID K PANG MD, 5674 STONERIDGE DR STE 112 | PLEASANTON | CA | 94588 | |
| 4919927 | PANG, DONALD | MD, 38162 GLENMOOR DRIVE | FREMONT | CA | 94536 | |
| 4972712 | Pang, Jonathan | Address on file | | | | |
| 6008588 | PANG, KAI | Address on file | | | | |
| 5874305 | Pang, Lim How | Address on file | | | | |
| 4953824 | Pang, Ricky | Address on file | | | | |
| 4950880 | Pang, Shillem Jonathan | Address on file | | | | |
| 7331263 | Pang, Stephen | Address on file | | | | |
| 4969955 | Pang, Stephen L. | Address on file | | | | |
| 4938648 | Pang, William | 1047 Monterey Blvd | San Francisco | CA | 94127 | |
| 4996151 | Pangali, Charanjit | Address on file | | | | |
| 4971586 | Pangan, Gregory George Castor | Address on file | | | | |
| 4987667 | Panganiban, Frederick | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
1891 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4980322 | Pangburn, David | Address on file | | | | |
| 4981515 | Pangburn, John | Address on file | | | | |
| 4971624 | Pangburn, Sarah Jean | Address on file | | | | |
| 5874306 | Pangea Environmental Services, Inc. | Address on file | | | | |
| 7073105 | Pangelina, Christina | Address on file | | | | |
| 7467220 | Pangelina, Christina | Address on file | | | | |
| 7294091 | Pangelina, Janine | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Milbrae | CA | 94030 | |
| 7300024 | Pangelina, Mark | Address on file | | | | |
| 7271060 | Pangelina, Robert | Address on file | | | | |
| 4954936 | Pangelina, Suzi M | Address on file | | | | |
| 4984410 | Pangilinan, Cheryl | Address on file | | | | |
| 4968853 | Pangilinan, Joel Rosarito | Address on file | | | | |
| 4935106 | Pangilinan, Teresa | 112 Bayview Drive | S San Francisco | CA | 94080 | |
| 5939544 | PANIAGUA, JAIME | Address on file | | | | |
| 7466443 | Paniagua, Juan Francisco | Address on file | | | | |
| 4968156 | Paniagua, Mercedes G | Address on file | | | | |
| 7204723 | Panich, Sharon Leona | 4590 Chinook Drive | Redding | CA | 96002 | |
| 7204723 | Panich, Sharon Leona | Bennett Valley Law, Helen M Sedwick, PO Box 1807 | Glen Ellen | CA | 95442 | |
| 4997331 | Panighetti, Steven | Address on file | | | | |
| 4915024 | Panion, John B. | Address on file | | | | |
| 4951606 | Panis, Alfredo P | Address on file | | | | |
| 4957803 | Panis, Pacifico D | Address on file | | | | |
| 7151802 | Panizo, Aaron C | Address on file | | | | |
| 6183556 | Panjanikki Myles | Address on file | | | | |
| 7162910 | PANKAJ ARORA | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162910 | PANKAJ ARORA | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5011598 | Panke, Stephen | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7167676 | PANKEY, BRIAN | Address on file | | | | |
| 5002741 | Pankey, Brian | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010484 | Pankey, Brian | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002742 | Pankey, Brian | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002743 | Pankey, Brian | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010483 | Pankey, Brian | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5002740 | Pankey, Brian | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5011595 | Pankey, Brian J. | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5015244 | Pankey, Brian K. | Address on file | | | | |
| 7189921 | Pankey, Brian Keith | Address on file | | | | |
| 4984759 | Pankey, Charlotte | Address on file | | | | |
| 7167678 | PANKEY, CRYSTAL | Address on file | | | | |
| 5011596 | Pankey, Crystal | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7189920 | Pankey, Crystal Dawn | Address on file | | | | |
| 5014069 | Pankey, Crystal, et al. | Address on file | | | | |
| 5011597 | Pankey, Devin James | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5874307 | PANKO, DAVID | Address on file | | | | |
| 4989786 | Pankratz, Brenda | Address on file | | | | |
| 7253263 | Pankratz, David R | Address on file | | | | |
| 7326767 | Pankratz, Tessa | Address on file | | | | |
| 4969500 | Panlasigui, Eric Tom | Address on file | | | | |
| 4939675 | Panna LLC dba Pizzeria Delfina-Murakami, Liz | 1444 Burlingame Ave | Burlingame | CA | 94010 | |
| 7338883 | Pannell, Anissa | Address on file | | | | |
| 7338883 | Pannell, Anissa | Address on file | | | | |
| 7338883 | Pannell, Anissa | Address on file | | | | |
| 7338883 | Pannell, Anissa | Address on file | | | | |
| 7338875 | Pannell, Dylan | Address on file | | | | |
| 5874308 | PANNELL, LESLIE | Address on file | | | | |
| 4951073 | Pannell, Maya | Address on file | | | | |
| 6170382 | Pannell, Yvonne | Address on file | | | | |
| 4916001 | PANNU MD, AMRITPAL S | 2339 CLEVELAND AVE #103 | MADERA | CA | 93637 | |
| 4926683 | PANOCHE DRAINAGE DISTRICT | 52027 W ALTHEA | FIREBAUGH | CA | 93622 | |
| 6093941 | Panoche Energy Center, LLC | 43833 W. Panoche Rd | Firebaugh | CA | 93622 | |
| 6117222 | PANOCHE ENERGY CENTER, LLC | 43883 W Panoche Rd | Firebaugh | CA | 93622 | |
| 5860445 | Panoche Energy Center, LLC | c/o Power Plant Management Services LLC, Attn: Mike Shott, 43833 West Panoche Road | Firebaugh | CA | 93622 | |
| 4932796 | Panoche Energy Center, LLC | c/o Power Plant Management Services, LLC, Attn: Mike Shott, 43833 W. Panoche Rd | Firebaugh | CA | 93622 | |
| 5860445 | Panoche Energy Center, LLC | Crowell & Moring, Thomas Koegel, Three Embarcadero Center | San Francisco | CA | 94111 | |
| 6118573 | Panoche Energy Center, LLC | Warren MacGillivray, EIF Panoche, LLC, Three Charles River Place, Suite 101 | Needham | MA | 02494 | |
| 5864207 | Panoche Switching Station (Q829) | Address on file | | | | |
| 5864069 | Panoche Valley Solar (Q829) | Address on file | | | | |
| 7255674 | Panoche Valley Solar, LLC | Address on file | | | | |
| 7255674 | Panoche Valley Solar, LLC | Address on file | | | | |
| 6008566 | PANOCHE WATER DISTRICT FINANCING | 52027 W. ALTHEA AVE | FIREBAUGH | CA | 93622 | |
| 5874309 | PANOCHE WATER DISTRICT FINANCING CORPORATION | Address on file | | | | |
| 6045041 | PANOCHE WATER DISTRICT,RESOLUTION NO 612-08 | 52027 W Althea Ave | Firebaugh | CA | 93622 | |
| 4967470 | Panoo, Dennis Mark | Address on file | | | | |
| 4962366 | Panoo, Melissa | Address on file | | | | |
| 6134536 | PANOPULOS JAMES C AND JANET L | Address on file | | | | |
| 5990803 | Panoramic Interests-Ke, Yuhan | 1321 Mission Street, Ste. 101 | San Francisco | CA | 94103 | |
| 4941804 | Panoramic Interests-Ke, Yuhan | 1321 Mission Street | San Francisco | CA | 94103 | |
| 5832044 | Panoramic Investments | 1321 Mission Street, Ste. 101 | San Francisco | CA | 94103 | |
| 5832044 | Panoramic Investments | Nossaman, LLP, Attn: Christopher David Hughes, Attorney, 621 Capitol Mall, Ste. 2500 | Sacramento | CA | 95814 | |
| 7769347 | PANOS J KISSONAS & | CLARE KISSONAS JT TEN, 12219 HART ST | NORTH HOLLYWOOD | CA | 91605-5632 | |
| 4952611 | Panos, Elias V. | Address on file | | | | |
| 4935612 | PANOS, RYAN | 219 LYNDHURST PL | SAN RAMON | CA | 94583 | |
| 5874310 | Panossian, Abraham | Address on file | | | | |
| 5801812 | Pan-Pacific Supply Company | 2045 Arnold Industrial Way | Concord | CA | 94520 | |
| 7777045 | PANSY WONG | 479 EVELYN CIR | VALLEJO | CA | 94589-3213 | |
| 7714883 | PANSY WONG TOD | Address on file | | | | |
| 4970902 | Pant, Devika | Address on file | | | | |
| 7141673 | Pantea Edrakian | Address on file | | | | |
| 7141673 | Pantea Edrakian | Address on file | | | | |
| 7141673 | Pantea Edrakian | Address on file | | | | |
| 7141673 | Pantea Edrakian | Address on file | | | | |
| 4940810 | Pantejo, Carl | 5 S. 37th Street | Richmond | CA | 94804 | |
| 6166781 | Pantel, Elias | Address on file | | | | |
| 6139853 | PANTELIS JEFFREY J TR & PANTELIS BETH K TR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4936790 | PANTOJA, JOSE | 2173 SAN MIGUEL CANYON RD | SALINAS | CA | 93907 | |
| 4971005 | Pantoja, Joseph Daniel | Address on file | | | | |
| 4913344 | Pantoja, Luis | Address on file | | | | |
| 7217353 | Pantoja, Maricela | Address on file | | | | |
| 4952347 | Pantoja-Martinez, Jaime | Address on file | | | | |
| 4926685 | PANTON SUTTER LLC | 4442 N PARK DR | SACRAMENTO | CA | 95821 | |
| 4914962 | Panton, Timothy R | Address on file | | | | |
| 4978041 | Pantry III, Alfred | Address on file | | | | |
| 5874311 | PANU, SARBJIT | Address on file | | | | |
| 4984639 | Panvelle, Diane | Address on file | | | | |
| 4913991 | Panwar, Samta | Address on file | | | | |
| 7167681 | PANZA, FRANCIS | Address on file | | | | |
| 5005843 | Panza, Francis | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012449 | Panza, Francis | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005842 | Panza, Francis | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012450 | Panza, Francis | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005844 | Panza, Francis | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5802335 | Panza, Francis and Marie | Address on file | | | | |
| 7189923 | Panza, Francis Nicholas | Address on file | | | | |
| 7167682 | PANZA, MARIE | Address on file | | | | |
| 5005846 | Panza, Marie | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012451 | Panza, Marie | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005845 | Panza, Marie | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012452 | Panza, Marie | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005847 | Panza, Marie | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7189922 | Panza, Marie Josephine | Address on file | | | | |
| 4922966 | PANZELLA, JACOB P | JACOB P PANZELLA PHD, 775 E BLITHEDALE AVE BOX # 554 | MILL VALLEY | CA | 94941 | |
| 4926686 | PAO INVESTMENTS LLC | 8211 N FRESNO ST | FRESNO | CA | 93720 | |
| 7774283 | PAO SAYKAO & | NAM XIONG JT TEN, PO BOX 10722 | NEWPORT BEACH | CA | 92658-5006 | |
| 6168306 | Pao, Daryl | Address on file | | | | |
| 4969261 | Pao, Eudole Jason | Address on file | | | | |
| 7140533 | Paola Esquivel Hernandez | Address on file | | | | |
| 7140533 | Paola Esquivel Hernandez | Address on file | | | | |
| 7140533 | Paola Esquivel Hernandez | Address on file | | | | |
| 7140533 | Paola Esquivel Hernandez | Address on file | | | | |
| 5909787 | Paola Esquivel Hernandez | Address on file | | | | |
| 5902444 | Paola Esquivel Hernandez | Address on file | | | | |
| 5906451 | Paola Esquivel Hernandez | Address on file | | | | |
| 7471209 | Paolercio, Michael | Address on file | | | | |
| 4926687 | PAOLI RANCH PROPERTIES LLC | 3607 RITCHIE RD | FAIRFIELD | CA | 94534 | |
| 7185636 | PAOLI, ALI KAY LYNN | Address on file | | | | |
| 7185636 | PAOLI, ALI KAY LYNN | Address on file | | | | |
| 4962445 | Paoli, Giovanni Mario | Address on file | | | | |
| 4979994 | Paoli, Nilo | Address on file | | | | |
| 6144389 | PAOLINI JUDITH L TR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6139735 | PAOLINI RONALD A TR & PAOLINI GIGI ANN TR | Address on file | | | | |
| 7222819 | Paolini, Judith L. | Address on file | | | | |
| 7483996 | Paone, Damian | Address on file | | | | |
| 4988500 | Paonessa, Joseph | Address on file | | | | |
| 6144725 | PAPA JUDITH A | Address on file | | | | |
| 4940109 | Papa Murphy's-Singh, Jaswant | 1799 Bay Court | Yuba City | CA | 95993 | |
| 4987704 | Papa, Gilda | Address on file | | | | |
| 7257046 | Papa, Matthew | Address on file | | | | |
| 5010903 | Papa, Matthew | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010904 | Papa, Matthew | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5003549 | Papa, Matthew | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7307558 | Papa, Matthew George | Address on file | | | | |
| 4972823 | Papa, Rachel | Address on file | | | | |
| 7483604 | Papadin, Alexander | Address on file | | | | |
| 4954808 | Papadopoulos, Rosemarie O | Address on file | | | | |
| 5874312 | PAPAHN, MOLOOK | Address on file | | | | |
| 7302814 | Papale, Catherine Genaro | Address on file | | | | |
| 6008380 | PAPALE, DAVID | Address on file | | | | |
| 7305504 | Papale, Lawrence | Address on file | | | | |
| 7230514 | Papale, Mark | Address on file | | | | |
| 4936813 | PAPALE, RUDOLPH | 2683 CHABLEIS CT | SAINT HELENA | CA | 94574 | |
| 7303561 | Papaleo, Josephine | Address on file | | | | |
| 7303561 | Papaleo, Josephine | Address on file | | | | |
| 7303561 | Papaleo, Josephine | Address on file | | | | |
| 7303561 | Papaleo, Josephine | Address on file | | | | |
| 4955931 | Papalii, Malia | Address on file | | | | |
| 6144859 | PAPAPIETRO ANTOINETTE M TR ET AL | Address on file | | | | |
| 7186590 | PAPAPIETRO, RICHARD | Address on file | | | | |
| 7186590 | PAPAPIETRO, RICHARD | Address on file | | | | |
| 7169823 | PAPAPIETRO, RICHARD ANTONY | Martin T Reilley, 420 E. STREET | SANTA ROSA | CA | 95404 | |
| 7169823 | PAPAPIETRO, RICHARD ANTONY | Martin T Reilley, Attorney, Krankemann Petersen LLP, 420 E. Street, Ste. 100 | Santa Rosa | CA | 95404 | |
| 4997667 | Papara, Zoe | Address on file | | | | |
| 5983718 | Papas, Peter | Address on file | | | | |
| 4934446 | PAPAZIAN, CHRISTOPHER | 2115 ROOSEVELT AVE | BURLINGAME | CA | 94010 | |
| 6011602 | PAPE & OLBERTZ SCHALTGERATE | OTTOSTR 6 | PULHEIM | | 50259 | |
| 6093942 | PAPE & OLBERTZ SCHALTGERATE, UND WIDERSTANDE GMBH | OTTOSTR 6 | PULHEIM | IA | 50259 | |
| 4930638 | PAPE KENWORTH | PAPE GROUP, CHRIS COOK, 355 GOODPASTURE ISLAND RD #300 | EUGENE | OR | 97401 | |
| 4930638 | PAPE KENWORTH | PO BOX 35144 #5077 | SEATTLE | WA | 98124-5144 | |
| 6012422 | PAPE MACHINERY | Address on file | | | | |
| 6040819 | PAPE MACHINERY INC | 355 GOODPASTURE ISLAND RD | EUGENE | OR | 97401 | |
| 6093943 | PAPE MACHINERY, ACCT 4437 | 2850 EL CENTRO RD | SACRAMENTO | CA | 95833 | |
| 6040817 | Pape Material Handling Inc | 355 Good Pasture Island Rd | Eugene | OR | 97401 | |
| 4933647 | Pape, Zac | PO BOX 193452 | San Francisco | CA | 94119 | |
| 4976993 | Paperno, Herbert | Address on file | | | | |
| 7167385 | Papesh, Catherine J | Address on file | | | | |
| 7787369 | Papesh, Jeremy Michael | Address on file | | | | |
| 7787369 | Papesh, Jeremy Michael | Address on file | | | | |
| 7266538 | Papia, Francesca | Address on file | | | | |
| 7266538 | Papia, Francesca | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5003568 | Papia, Francesca | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010930 | Papia, Francesca | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7300504 | Papillon, Karen | Address on file | | | | |
| 6117820 | Papillon-Allen, Doris | Address on file | | | | |
| 4997477 | Papillon-Allen, Doris | Address on file | | | | |
| 5874313 | Papin | Address on file | | | | |
| 5992163 | papineau, gabrielle | Address on file | | | | |
| 4941018 | PAPINI, ANNETTE | PO BOX 2006 | BRENTWOOD | CA | 94513 | |
| 7768621 | PAPKEN V JANJIGIAN | 11 WOODLAND DR | RYE BROOK | NY | 10573-1723 | |
| 7287902 | Papp, Steve | Address on file | | | | |
| 5992868 | Pappani, Robert | Address on file | | | | |
| 6146139 | PAPPAS KIRK L & MARIA P | Address on file | | | | |
| 6142193 | PAPPAS MYRTLEANN TR | Address on file | | | | |
| 6093944 | Pappas Produce - RCx Project | 1431 S LYON AVE S/W CORNER - COLD STORAGE | MENDOTA | CA | 93640 | |
| 4951386 | Pappas, Cynthia Jeanne | Address on file | | | | |
| 4986510 | Pappas, Helen | Address on file | | | | |
| 5874314 | Pappas, John | Address on file | | | | |
| 4966085 | Pappas, John Steven | Address on file | | | | |
| 4942746 | Pappas, Rebecca | 75 Turtle Creek Street | Oakland | CA | 94605 | |
| 6163966 | Pappas, Stephen | Address on file | | | | |
| 6163966 | Pappas, Stephen | Address on file | | | | |
| 7469751 | Pappas, Theodore | Address on file | | | | |
| 7482429 | Pappish, Jeremy | Address on file | | | | |
| 7482429 | Pappish, Jeremy | Address on file | | | | |
| 7482429 | Pappish, Jeremy | Address on file | | | | |
| 7482429 | Pappish, Jeremy | Address on file | | | | |
| 4972371 | Pappous, Elpinike | Address on file | | | | |
| 6131185 | PAPUCCI RENZO ETAL | Address on file | | | | |
| 6131200 | PAPUCCI RENZO ETAL JT | Address on file | | | | |
| 5939545 | Papworth, Sonya | Address on file | | | | |
| 4975191 | Paquelier, Pierre O. | P.O. Box 1470 | San Martin | CA | 95046-1470 | |
| 6085344 | Paquelier, Pierre O. | Address on file | | | | |
| 4940372 | Paquet, Christian | 3622 Warner Drive | San Jose | CA | 95127 | |
| 6178773 | Paquette, Linda Lee | Address on file | | | | |
| 6045043 | PAQUETTE,LUCY,AMADOR ELECTRIC RAILWAY LIGHT COMPANY | 11350 American Legion Drive | Sutter Creek | CA | 95685 | |
| 7278907 | Paquin, Susan | Address on file | | | | |
| 4926690 | PAR ANESTHESIOLOGY MED CORP | PO Box 101130 | PASADENA | CA | 91189-0005 | |
| 6093945 | PAR ELECTRICAL CONTRACTORS INC | 4770 N BELLEVIEW #300 | KANSAS CITY | MO | 64116 | |
| 4926691 | PAR ELECTRICAL CONTRACTORS INC | 4770 N BELLEVIEW #300 | KANSAS CITY | MO | 64116-2188 | |
| 6093970 | PAR Electrical Contractors, Inc. | 4770 N. Belleview Avenue, Suite 300 | Kansas City | MO | 64116 | |
| 7239915 | PAR Electrical Contractors, Inc. | Cindy VanCleave, PAR Electrical Contractors, Inc., 4770 N. Belleview Ave., Suite 300 | Kansas City | MO | 64116 | |
| 7239915 | PAR Electrical Contractors, Inc. | Elizabeth M. Guffy, Locke Lord LLP, 600 Travis, Suite 2800 | Houston | TX | 77002 | |
| 4926692 | PAR ENVIRONMENTAL | SERVICES INC, PO Box 160756 | SACRAMENTO | CA | 95816-0756 | |
| 4926693 | PAR ENVIRONMENTAL SERVICES INC | 1906 21ST ST | SACRAMENTO | CA | 95811 | |
| 4926694 | PAR NUCLEAR INC | 899 HIGHWAY 96 WEST | SHOREVIEW | MN | 55126 | |
| 6093973 | PAR SYSTEMS INC | 707 COUNTY ROAD E W | SHOREVIEW | MN | 55126 | |
| 4926695 | PAR SYSTEMS INC | 707 COUNTY ROAD E W | SHOREVIEW | MN | 55126-7007 | |
| 5801218 | PaR Systems, LLC | c/o Barnes & Thornburg LLP, Attn: Janet D. Gertz, 655 West Broadway, Suite 900 | San Diego | CA | 92101 | |
| 4950322 | Para, Mark Anthony | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7298291 | Paradee, Bryan | Address on file | | | | |
| 7464624 | Paradee, Bryan | Address on file | | | | |
| 7464624 | Paradee, Bryan | Address on file | | | | |
| 7265001 | Paradee, Nanci | Address on file | | | | |
| 5992121 | PARADELA, JOHN | Address on file | | | | |
| 7467391 | Paradela, Matthew Hammer | Address on file | | | | |
| 5874315 | Paradigm 1055, LLC | Address on file | | | | |
| 6093978 | PARADIGM CONSULTING SERVICES, INC. | 104 TORREY PINES DR | CARY | NC | 27513 | |
| 4926696 | PARADIGM CONSULTING SERVICES, INC. | 104 TORREY PINES DR | CARY | NC | 27513-3437 | |
| 4926697 | PARADIGM GENERAL CONTRACTORS | 914 MACDONALD AVE | RICHMOND | CA | 94001 | |
| 5874316 | PARADIGN BUILDING INC | Address on file | | | | |
| 6139492 | PARADIS PAUL E | Address on file | | | | |
| 6142454 | PARADIS PAUL TR & PARADIS LAURA TR | Address on file | | | | |
| 7175306 | Paradise Apartments LLC | Address on file | | | | |
| 7175306 | Paradise Apartments LLC | Address on file | | | | |
| 7175306 | Paradise Apartments LLC | Address on file | | | | |
| 7175306 | Paradise Apartments LLC | Address on file | | | | |
| 7175306 | Paradise Apartments LLC | Address on file | | | | |
| 7175306 | Paradise Apartments LLC | Address on file | | | | |
| 7272794 | Paradise Art Center | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 7237626 | Paradise Art Center, a California Non-profit Corporation | Address on file | | | | |
| 7328410 | Paradise Association of Realtors | Angela Jae Chun, 777 South Highway 101, Suite 215 | Solana Beach | CA | 92075 | |
| 7328410 | Paradise Association of Realtors | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215 | Solana Beach | CA | 92075 | |
| 7161696 | Paradise Audio Services | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7286695 | Paradise Cat Resort | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7209160 | Paradise Chap of the Pines, Inc. | James P. Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4926698 | PARADISE CHOCOLATE FEST INC | PO Box 2621 | PARADISE | CA | 95967 | |
| 7482956 | Paradise Church of Religious Science dba CSL Paradise | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7482956 | Paradise Church of Religious Science dba CSL Paradise | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7482956 | Paradise Church of Religious Science dba CSL Paradise | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7482956 | Paradise Church of Religious Science dba CSL Paradise | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195602 | Paradise Cinemas Inc | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195602 | Paradise Cinemas Inc | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195602 | Paradise Cinemas Inc | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6093979 | PARADISE CINEMAS INC | 1390 Ridgewood Dr., Ste 10 | Chico | CA | 95973 | |
| 7195602 | Paradise Cinemas Inc | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195602 | Paradise Cinemas Inc | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195602 | Paradise Cinemas Inc | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7312174 | Paradise Community Acupuncture | Joseph M. Earley III , 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7312174 | Paradise Community Acupuncture | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7312174 | Paradise Community Acupuncture | Joseph M. Earley III , 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7312174 | Paradise Community Acupuncture | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7175021 | Paradise Community Council | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7175021 | Paradise Community Council | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200 | REDDING | CA | 96001 | |
| 7175021 | Paradise Community Council | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200 | Redding | CA | 96001 | |
| 7175021 | Paradise Community Council | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7175021 | Paradise Community Council | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200 | REDDING | CA | 96001 | |
| 7175021 | Paradise Community Council | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200 | Redding | CA | 96001 | |
| 7149104 | Paradise Community Guilds by David Phelps-Zink President | Baum Hedlund Aristei Goldman, Ronald Goldman, 33422, 10940 Wilshire Blvd. 17th Floor | Los Angeles | CA | 90024 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7140107 | Paradise Community Village 1 LLC, a California Limited Liability Company | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 5th Street, Suite 300 | Temecula | CA | 92590 | |
| 7140107 | Paradise Community Village 1 LLC, a California Limited Liability Company | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 5th Street, Suite 300 | Temecula | CA | 92590 | |
| 7140107 | Paradise Community Village 1 LLC, a California Limited Liability Company | Tosdal Law Firm, Thomas Tosdal, 67834, 777 South Highway 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7140107 | Paradise Community Village 1 LLC, a California Limited Liability Company | Tosdal Law Firm, Thomas Tosdal, 67834, 777 South Highway 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 5930951 | Paradise Community Village 1, L.P. | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571, Casey Gerry Schenk Frankca Villa, Blatt & Penfield, LLP, 110 Laurel Street | San Diego | Ca | 92101 | |
| 5930948 | Paradise Community Village 1, L.P. | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 5930949 | Paradise Community Village 1, L.P. | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300 | Temecula | Ca | 92590 | |
| 5969358 | Paradise Community Village 1, L.P. | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215 | Solana Beach | Ca | 92075 | |
| 5930950 | Paradise Community Village 1, L.P., a California Limited Partnership | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 5th Street, Suite 300 | Temecula | CA | 92590 | |
| 5930950 | Paradise Community Village 1, L.P., a California Limited Partnership | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 5th Street, Suite 300 | Temecula | CA | 92590 | |
| 5930950 | Paradise Community Village 1, L.P., a California Limited Partnership | Tosdal Law Firm, Thomas Tosdal, 67834, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 5930950 | Paradise Community Village 1, L.P., a California Limited Partnership | Tosdal Law Firm, Thomas Tosdal, 67834, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7189740 | Paradise Concepts, LLC | Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 7189740 | Paradise Concepts, LLC | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 7299242 | Paradise Dental Lab | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7264267 | Paradise Dive Center | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7145926 | Paradise Food & Gas Inc. | Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7145926 | Paradise Food & Gas Inc. | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 7145926 | Paradise Food & Gas Inc. | Robert Jackson,Attorney,Law Offices of Robert W. J, 205 West Alvarado | Fallbrook | CA | 92028 | |
| 7171711 | Paradise Fraternal Order of Eagles | Northern California Law Group, Joseph Feist, 249447, 2611 Esplanade | Chico | CA | 95973 | |
| 7189989 | Paradise Gardens II | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7189989 | Paradise Gardens II | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor | San Diego | CA | 92101 | |
| 5930953 | Paradise Gas & Food Inc. | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue | Sacramento | CA | 95864 | |
| 4945955 | Paradise Gas & Food Inc. | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4945956 | Paradise Gas & Food Inc. | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5930954 | Paradise Gas & Food Inc. | Robert W. Jackson, Esq., #117228, Law Offices of Robert W. Jackson, APC, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4945954 | Paradise Gas & Food Inc. | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 5930955 | Paradise Gas & Food Inc. | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 5930952 | Paradise Gas & Food Inc. | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 7474930 | Paradise Genealogical Society | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7474930 | Paradise Genealogical Society | Paige N. Boldt, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7474930 | Paradise Genealogical Society | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7474930 | Paradise Genealogical Society | Paige N. Boldt, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7171476 | Paradise Gleaners Food Center-501C | 8033 Linda Vista Road, Suite 200 | San Diego | CA | 92111 | |
| 7336780 | Paradise Gleaners Food Center-501C | Mark Potter, 8033 Linda Vista Road, Suite 200 | San Diego | CA | 92111 | |
| 4926699 | PARADISE HEARING & BALANCE CLINICS | 676 CROMWELL DR | CHICO | CA | 95926-8600 | |
| 7195462 | Paradise Hydrographik | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195462 | Paradise Hydrographik | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195462 | Paradise Hydrographik | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195462 | Paradise Hydrographik | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195462 | Paradise Hydrographik | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195462 | Paradise Hydrographik | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7486919 | Paradise Hydrographix | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7486919 | Paradise Hydrographix | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7486919 | Paradise Hydrographix | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7486919 | Paradise Hydrographix | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7198584 | Paradise Investment Group, LLC | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7198584 | Paradise Investment Group, LLC | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 6093980 | PARADISE IRRIG DIST | 116 East Street | Westley | CA | 95387 | |
| 4926700 | PARADISE IRRIGATION DIST | 6332 CLARK RD | PARADISE | CA | 95969 | |
| 7953496 | PARADISE IRRIGATION DIST | P.O. Box 1681 | Oroville | CA | 95965 | |
| 6093981 | Paradise Irrigation District | PARADISE IRRIGATION DIST, 6332 CLARK RD | PARADISE | CA | 95969 | |
| 7942198 | PARADISE IRRIGATION DISTRICT | PO BOX 1681 | OROVILLE | CA | 95965 | |
| 7178580 | Paradise Irrigation District | Reed Smith LLP, David E. Weiss, 101 2nd Street, Suite 1800 | San Francisco | CA | 94105 | |
| 7314617 | Paradise Junior Football | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4926701 | PARADISE LAND PROJECT LLC | 1090 VALLOMBROSA AVE | CHICO | CA | 95926 | |
| 6093983 | Paradise Land Project LLC | 1091 Vallombrosa Ave | Chico | CA | 95926 | |
| 5930957 | Paradise Lens Lab LLC | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue | Sacramento | CA | 95864 | |
| 4946906 | Paradise Lens Lab LLC | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4946907 | Paradise Lens Lab LLC | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5930956 | Paradise Lens Lab LLC | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 5930958 | Paradise Lens Lab LLC | Robert W. Jackson, Esq., #117228, Law Offices of Robert W. Jackson, APC, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5930959 | Paradise Lens Lab LLC | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4946905 | Paradise Lens Lab LLC | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7179899 | Paradise Lodge No. 2026 of the Benevolent and Protective Order of the Elks of the United States of America | Law Office of Kenneth P. Royce, Joseph G. Astleford, 142 West 2nd Street, Suite B | Chico | CA | 95928 | |
| 7966203 | Paradise Lodging, Inc. DBA Best Western Motel | James P. Frantz, 87492, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7175311 | Paradise Medical Center Building Owners Association | Address on file | | | | |
| 7175311 | Paradise Medical Center Building Owners Association | Address on file | | | | |
| 7175311 | Paradise Medical Center Building Owners Association | Address on file | | | | |
| 7175311 | Paradise Medical Center Building Owners Association | Address on file | | | | |
| 7175311 | Paradise Medical Center Building Owners Association | Address on file | | | | |
| 7175311 | Paradise Medical Center Building Owners Association | Address on file | | | | |
| 5930961 | Paradise Medical Group Inc. | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947008 | Paradise Medical Group Inc. | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947009 | Paradise Medical Group Inc. | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5930962 | Paradise Medical Group Inc. | Robert W. Jackson, Esq., #117228, Law Offices of Robert W. Jackson, APC, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947007 | Paradise Medical Group Inc. | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 5930963 | Paradise Medical Group Inc. | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 5930960 | Paradise Medical Group Inc. | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 5930965 | Paradise Medical Group PC | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue | Sacramento | CA | 95864 | |
| 4945958 | Paradise Medical Group PC | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4945959 | Paradise Medical Group PC | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5930964 | Paradise Medical Group PC | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 5930966 | Paradise Medical Group PC | Robert W. Jackson, Esq., #117228, Law Offices of Robert W. Jackson, APC, 205 West Alvarado Street | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5930967 | Paradise Medical Group PC | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4945957 | Paradise Medical Group PC | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7145880 | Paradise Medical Group, Inc. | Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7145880 | Paradise Medical Group, Inc. | ROBERT W JACKSON, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 7157311 | Paradise Mobile Estates, LLC | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5930970 | Paradise Mobile Estates, LLC, A California Limited Liability Company | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598), Cotchett, Pitre & Mccarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5930971 | Paradise Mobile Estates, LLC, A California Limited Liability Company | Richard L. Harriman (SBN66124), Law Offices Of Richard L. Harriman, 1078 Via Verona Dr. | Chico | CA | 95973 | |
| 5930969 | Paradise Mobile Estates, LLC, A California Limited Liability Company | Brianj. Panish (Sbn 116060), Panish Shea &Boyle, Llp, 11111 Santa Monica Blvd., Suite 700 | Los Angeles | Ca | 90025 | |
| 5930968 | Paradise Mobile Estates, LLC, A California Limited Liability Company | Michaela. Kelly (Sbn 71460), Walkup Melodia Kelly& Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 5930972 | Paradise Moose Lodge | Address on file | | | | |
| 5930976 | Paradise Moose Lodge | Address on file | | | | |
| 5930975 | Paradise Moose Lodge | Address on file | | | | |
| 5930974 | Paradise Moose Lodge | Address on file | | | | |
| 5930973 | Paradise Moose Lodge | Address on file | | | | |
| 4949733 | Paradise Moose Lodge | Northern California Law Group, Joseph Feist, 249447, 2611 Esplanade | Chico | CA | 95973 | |
| 7307425 | Paradise Mountain Services Inc. | Corey, Luzaich, de Ghetaldi & Riddle LLP          , Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7258227 | Paradise Optometry Group | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7296722 | Paradise Pacific Trust | Address on file | | | | |
| 7188876 | Paradise Pacific Trust | Address on file | | | | |
| 7318591 | Paradise PacificTrust | Address on file | | | | |
| 7325617 | Paradise Pentecostal Church of God | Kelly Arrellano Navarro, Pastor, 14710 Masterson Way | Magalia | CA | 95954 | |
| 7325617 | Paradise Pentecostal Church of God | PO BOX 2360 | OROVILLE | CA | 95963 | |
| 7482970 | Paradise Performing Arts Center | Bolt, Paige N., 2561 California Park Dr. Suite 100 | Chico | CA | 95928 | |
| 7482970 | Paradise Performing Arts Center | Earley, Joseph M., 2561 California Park Dr. Suite 100 | Chico | CA | 95928 | |
| 7482970 | Paradise Performing Arts Center | Bolt, Paige N., 2561 California Park Dr. Suite 100 | Chico | CA | 95928 | |
| 7482970 | Paradise Performing Arts Center | Earley, Joseph M., 2561 California Park Dr. Suite 100 | Chico | CA | 95928 | |
| 7324638 | Paradise Pines Congregation of Jehovah's Witnesses, Paradisem California, Inc. | Robin Rustebakke, 1692 Mangrove Ave # 131 | Chico | CA | 95926 | |
| 7324638 | Paradise Pines Congregation of Jehovah's Witnesses, Paradisem California, Inc. | Singleton, Gerald, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 7325050 | Paradise Pines Property Owners Association | 14211 Wycliff Way | Magalia | CA | 95954 | |
| 7325050 | Paradise Pines Property Owners Association | Gary M Nougues, treasurer, 14211 Wycliff Way | Magalia | CA | 95954 | |
| 7171821 | Paradise Pines RV Park | Mark Potter, 8033 Linda Vista Road, Suite 200 | San Diego | CA | 92111 | |
| 7325290 | Paradise Real Pros, Inc. | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325290 | Paradise Real Pros, Inc. | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325290 | Paradise Real Pros, Inc. | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 96928 | |
| 7325290 | Paradise Real Pros, Inc. | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325290 | Paradise Real Pros, Inc. | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325290 | Paradise Real Pros, Inc. | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 96928 | |
| 7231033 | Paradise Recreation and Park District | Baron & Budd, P.C., John Fiske/Scott Summy, 3102 Oak Lawn Ave., Ste. 1100 | Dallas | TX | 75219 | |
| 7231033 | Paradise Recreation and Park District | Stutzman, Bromberg, Esserman & Plifka, Sander L. Esserman, 2323 Bryan Street, Suite 2200 | Dallas | TX | 75201 | |
| 7223604 | Paradise Recreation and Park District | Baron & Budd, P.C., 3102 Oak Lawn Ave. Ste. 1100, Dallas | TX | 75219 | |
| 7223604 | Paradise Recreation and Park District | Sander L. Esserman, Stutzman, Bromberg, Esserman & Plifka, 2323 Bryan Street, Suite 2200, Dallas | TX | 75201 | |
| 7186633 | Paradise Repair Service | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600 | OAKLAND | CA | 94612 | |
| 7186633 | Paradise Repair Service | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street Suite1600 | Oakland | CA | 94612 | |
| 7328218 | Paradise Retirement Residence LP d/b/a Feather Canyon, Paradise GP LLC, and Harvest Management Services Corp. | Paradise Retirement Residence LP d/b/a Feather Canyon, c/o Susan Haider, Treasurer, Hawthorn Successor LLC and Raptor Family Office LL | Ridgefield | WA | 98642 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7326674 | Paradise Retirement Residence LP d/b/a Feather Canyon, Paradise GP LLC, and Harvest Management Services Corp. | Paradise Retirement Residence LP d/b/a Feather Canyon, Susan Haider, Treasurer, Hawthorn Successor LLC and Raptor Family Office LL | Ridgefield | WA | 98642 | |
| 7326674 | Paradise Retirement Residence LP d/b/a Feather Canyon, Paradise GP LLC, and Harvest Management Services Corp. | Susan Haider, Treasurer, Paradise Retirement Residence LP d/b/a Feather Canyon,  Paradise GP LLC, an 601 S. 74th Place, Suite 100 | Ridgefield | WA | 98642 | |
| 7328658 | Paradise Retirement Residence LP d/b/a Feather Canyon, Paradise GP LLC, and Harvest Management Services Corp. | c/o Susan L. Haider, Treasurer, Hawthorn Successor LLC, Raptor Family Office LLC, 601 S. 74th Place, Suite 100 | Ridgefield | WA | 98642 | |
| 7328796 | Paradise Retirement Residence LP d/b/a Feather Canyon, Paradise GP LLC, and Harvest Management Services Corp. | Hawthorn Successor LLC and Raptor Family Office LLC, Susan Haider, Treasurer, 601 S. 74th Place, Suite 100 | Ridgefield | WA | 98642 | |
| 6013617 | PARADISE RIDGE CHAMBER | 5550 SKYWAY STE 1 | PARADISE | CA | 95969 | |
| 4926702 | PARADISE RIDGE CHAMBER | COMMERCE, 5550 SKYWAY STE 1 | PARADISE | CA | 95969 | |
| 7218687 | Paradise Ridge Chamber of Commerce | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B | Chico | CA | 95928 | |
| 7164725 | Paradise Ridge Winery | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7180686 | Paradise Sanitation Company, Inc. | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101 Suite 215 | Solana Beach | CA | 92075 | |
| 7162624 | Paradise Shopping Center LLC | c/o the Hignell Companies, Attn: Ashley Ohlhausen, Greg Wietbrock, 1750 Humboldt Road | Chico | CA | 95928 | |
| 4926703 | PARADISE SKATE INC | PARADISE SKATE ROLLER RINK & ARCADE, PO Box 1829 | LAKEPORT | CA | 95453 | |
| 7182037 | Paradise Tours LLC | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7182037 | Paradise Tours LLC | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th FLOOR | San Diego | CA | 92101 | |
| 7474691 | Paradise Transmission | Joseph M. Earley, 2561 California Park Dr. Suite 100 | Chico | CA | 95928 | |
| 7474691 | Paradise Transmission | Paige N. Boldt, 2561 California Park Dr. Suite 100 | Chico | CA | 95928 | |
| 7474691 | Paradise Transmission | Joseph M. Earley, 2561 California Park Dr. Suite 100 | Chico | CA | 95928 | |
| 7474691 | Paradise Transmission | Paige N. Boldt, 2561 California Park Dr. Suite 100 | Chico | CA | 95928 | |
| 7325786 | Paradise Trust 2003 | Boldt, Paige N., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325786 | Paradise Trust 2003 | Cox, John C., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325786 | Paradise Trust 2003 | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325786 | Paradise Trust 2003 | Boldt, Paige N., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325786 | Paradise Trust 2003 | Cox, John C., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325786 | Paradise Trust 2003 | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7180449 | Paradise Unified School District | Reed Smith LLP, David E. Weiss, 101 2nd Street, Suite 1800 | San Francisco | CA | 94105 | |
| 6139449 | PARADISE VINEYARDS | Address on file | | | | |
| 7338588 | Paradise Walk In Medical Clinic | Richard Law Firm, Evan Willis, Esq, 101 W. Broadway, Suite 1950 | San Diego | CA | 92101 | |
| 7200423 | PARADISE WITH PURPOSE LLC DBA MAYACAMAS RANCH | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 7182036 | Paradise, Marty | Address on file | | | | |
| 7182036 | Paradise, Marty | Address on file | | | | |
| 7222220 | Paradise, Marty S | Address on file | | | | |
| 7297317 | Paradise, Michael Murphy | Address on file | | | | |
| 7291583 | Paradise, Michele | Address on file | | | | |
| 4926704 | PARADISO MECHANICAL INC | 2600 WILLIAMS ST | SAN LEANDRO | CA | 94577 | |
| 7160834 | PARADYME CONSTRUCTION | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160834 | PARADYME CONSTRUCTION | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5874317 | PARAGARY, RANDY | Address on file | | | | |
| 6093984 | Paragon | 601 California St. Suite 615 | San Francisco | CA | 94108 | |
| 6093985 | PARAGON ENERGY SOLUTIONS LLC, PARAGON ES | 777 EMORY VALLEY RD | OAK RIDGE | TN | 37830 | |
| 6093986 | Paragon Energy Solutions, LLC | 777 Emory Valley Rd. | Oak Ridge | TN | 37830 | |
| 6040331 | Paragon Enterprises | PO Box 1008 | Arroyo Grande | CA | 93421 | |
| 4926707 | PARAGON GI LLC | PARAGON GROUP INTERNATIONAL, 14900 AVERY RANCH BLVD STE 200 | AUSTIN | TX | 78717 | |
| 6009192 | PARAGON HAYWARD ASSOC. | 1448 15TH ST, STE 100 | SANTA MONICA | CA | 90404 | |
| 6093987 | PARAGON INDUSTRIES INC - 139 MARCO WAY | 1411 N HIGHLAND AVENUE, UNIT 203 | LOS ANGELES | CA | 90028 | |
| 6093988 | PARAGON INDUSTRIES INC - 2291 JUNCTION AVE | 1411 N Highland Ave, Unit #203 | Los Angeles | CA | 90028 | |
| 6093989 | PARAGON INDUSTRIES INC - 2301 JUNCTION AVE # ME2 | 685 COCHRAN STREET, SUITE 200 | SIMI VALLEY | CA | 93065 | |
| 6093990 | PARAGON INDUSTRIES INC - 2538 WEST LN STE 4 | 1411 N Highland Ave, Suite #203 | Los Angeles | CA | 90028 | |
| 6093991 | PARAGON INDUSTRIES INC - 27695 MISSION BLVD | 685 COCHRAN STREET, SUITE 200 | SIMI VALLEY | CA | 93065 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6093992 | PARAGON INDUSTRIES INC - 4055 GRASS VALLEY HWY | 1411 N HIGHLAND AVENUE, UNIT 203 | LOS ANGELES | CA | 90028 | |
| 6093993 | PARAGON INDUSTRIES INC - 4301 ASHE RD | 1411 N Highland Ave, Suite #203 | Los Angeles | CA | 90028 | |
| 4926708 | PARAGON LEGAL GROUP INC | 601 CALIFORNIA ST STE 615 | SAN FRANCISCO | CA | 94108 | |
| 4926709 | PARAGON LEGAL GROUP LLC | 444 N MICHIGAN AVE STE 1200 | CHICAGO | IL | 60611 | |
| 4933098 | Paragon Legal Group LLC | 601 California St. #615 | San Francisco | CA | 94108 | |
| 4939905 | Paragon Subro Svcs - Bobroff, Dimitry | PO Box 3757 | Chatsworth | CA | 91313 | |
| 4941440 | PARAGON SUBROGATION SERVICE ON, For Allstate | P.O. BOX 280519 | NORTHRIDGE | CA | 91328-1328 | |
| 6170674 | Paragon Subrogation Services a/s/o CSAA & Santiago Ramos | P.O. Box 3757 | Chatsworth | CA | 91313 | |
| 7857925 | Paragon Subrogation Services, Inc a/s/o CSAA & Santiago Ramos | P.O. Box 3757 | Chatsworth | CA | 91313 | |
| 4939199 | Paragon Subrogation Services, Inc., Californa State Auto Association | P.O. Box 3757 | Chatsworth | CA | 91313-3757 | |
| 6093994 | PARAGON VINEYARD dba Orcutt Road Cellars | 4915 Orcutt Road | San Luis Obispo | CA | 93401 | |
| 4990544 | Parame, Rod | Address on file | | | | |
| 4926710 | PARAMEDICS PLUS LLC | 115 JORDAN PLAZA BLVD STE 200 | TYLER | TX | 75704 | |
| 6093995 | Parameter General Engineers & Services, Inc. | 3601 Regional Parkway, Suite F | Santa Rosa | CA | 95403 | |
| 7145292 | Paramjeet Kaur Nagra | Address on file | | | | |
| 7145292 | Paramjeet Kaur Nagra | Address on file | | | | |
| 7145292 | Paramjeet Kaur Nagra | Address on file | | | | |
| 7145292 | Paramjeet Kaur Nagra | Address on file | | | | |
| 7299707 | Paramore, Dellra | Address on file | | | | |
| 6008739 | PARAMOUNT CITRUS LLC | 36445 ROAD 172 | VISALIA | CA | 93292 | |
| 5874318 | PARAMOUNT CONSTRUCTION | Address on file | | | | |
| 5874319 | PARAMOUNT ESTATE LLC | Address on file | | | | |
| 5865336 | PARAMOUNT FARMING COMPANY | Address on file | | | | |
| 5865241 | PARAMOUNT FARMING COMPANY | Address on file | | | | |
| 5864489 | Paramount Farming Company LLC | Address on file | | | | |
| 4991986 | Parangan, Everlyn | Address on file | | | | |
| 4996446 | Paranjape, Rajesh | Address on file | | | | |
| 5006441 | Paranjape, Rajesh | Hoyer & Hicks, 4 Embarcadero Center, Suite 1400 | San Francisco | CA | 94111 | |
| 6007884 | Paranjape, Rajesh v. PG&E | Richard A. Hoyer, 4 Embarcadero Center, Suite 1400 | San Francisco | CA | 94111 | |
| 4987501 | Paranjpe, Dattatraya | Address on file | | | | |
| 6161493 | Paranjpe, Suresh | Address on file | | | | |
| 6161493 | Paranjpe, Suresh | Address on file | | | | |
| 6133125 | PARAS JAMES C & ANN M TR | Address on file | | | | |
| 4962602 | Paras, Craig William | Address on file | | | | |
| 6131266 | PARASKOULAKIS GEORGE M & PAMELA JT | Address on file | | | | |
| 4926712 | PARASOFT CORPORATION | 101 E HUNTINGTON DR 2RD FL | MONROVIA | CA | 91016 | |
| 4991790 | Parasopoulos, James | Address on file | | | | |
| 7968961 | Parasrampuria, Jagdish | Address on file | | | | |
| 7140537 | Parasto Sedigh Farasati | Address on file | | | | |
| 7140537 | Parasto Sedigh Farasati | Address on file | | | | |
| 7140537 | Parasto Sedigh Farasati | Address on file | | | | |
| 7140537 | Parasto Sedigh Farasati | Address on file | | | | |
| 5909788 | Parasto Sedigh Farasati | Address on file | | | | |
| 5902445 | Parasto Sedigh Farasati | Address on file | | | | |
| 5906452 | Parasto Sedigh Farasati | Address on file | | | | |
| 6144382 | PARATORE FRANCIS J | Address on file | | | | |
| 5874321 | Paratore, Charles | Address on file | | | | |
| 4967578 | Paratore, Troy Allan | Address on file | | | | |
| 4963448 | paravicini, joshua michael | Address on file | | | | |
| 4954128 | Parayno, TJ Andrew Reyes | Address on file | | | | |
| 5864566 | PARC GROVE COMMONS II | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7327242 | PARC Holding Company, LLC | Skikos, Crawford, Skikos & Joseph, Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7309033 | Parcher, John E | Address on file | | | | |
| 7910008 | Pardales, Constantinos | Address on file | | | | |
| 4958434 | Pardee, Roy I | Address on file | | | | |
| 5886273 | Pardee, Roy Irvin | Address on file | | | | |
| 5939546 | PARDELLA, JOHN | Address on file | | | | |
| 7262165 | Pardella, John F | Address on file | | | | |
| 6142702 | PARDI DANIEL J TR & PARDI SAMARA R TR | Address on file | | | | |
| 6093997 | PARDI TRUST - 1100 CALLOWAY DR MM1 | 9530 HAGEMAN RD. B#196 | BAKERSFIELD | CA | 93312 | |
| 6161634 | Pardi, Samara | Address on file | | | | |
| 6132497 | PARDINI DANIEL ROBERT & VICKY | Address on file | | | | |
| 6139376 | PARDINI DAVID | Address on file | | | | |
| 6146488 | PARDINI RON & PARDINI EILEEN M | Address on file | | | | |
| 7258206 | Pardini, Amy | Address on file | | | | |
| 5011606 | Pardini, Amy | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011607 | Pardini, Amy | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004497 | Pardini, Amy | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5011620 | Pardini, Austin | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011621 | Pardini, Austin | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004504 | Pardini, Austin | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5011624 | Pardini, Colette | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011625 | Pardini, Colette | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004506 | Pardini, Colette | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5011600 | Pardini, Daniel | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011601 | Pardini, Daniel | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004494 | Pardini, Daniel | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7256883 | Pardini, Daniel R. | Address on file | | | | |
| 7260219 | Pardini, Daniel S. | Address on file | | | | |
| 7274128 | Pardini, Danielle | Address on file | | | | |
| 5011610 | Pardini, Danielle | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011611 | Pardini, Danielle | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004499 | Pardini, Danielle | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5011604 | Pardini, Danny | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011605 | Pardini, Danny | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004496 | Pardini, Danny | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7183557 | Pardini, David Albert | Address on file | | | | |
| 7183557 | Pardini, David Albert | Address on file | | | | |
| 5011616 | Pardini, Delilah | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5011617 | Pardini, Delilah | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004502 | Pardini, Delilah | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4952372 | Pardini, Eileen Misador | Address on file | | | | |
| 4961441 | Pardini, Jake R | Address on file | | | | |
| 4939034 | Pardini, Julie | 7901 Feliz Creek Drive | Ukiah | CA | 95482 | |
| 4966007 | Pardini, Kevin Eddie | Address on file | | | | |
| 5011622 | Pardini, Persephone | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011623 | Pardini, Persephone | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004505 | Pardini, Persephone | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7268543 | Pardini, Peter | Address on file | | | | |
| 5011612 | Pardini, Peter | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011613 | Pardini, Peter | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004500 | Pardini, Peter | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4980147 | Pardini, Raymond | Address on file | | | | |
| 5011614 | Pardini, Savannah | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011615 | Pardini, Savannah | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004501 | Pardini, Savannah | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5011626 | Pardini, Serafina | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011627 | Pardini, Serafina | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004507 | Pardini, Serafina | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5011618 | Pardini, Shaylee | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011619 | Pardini, Shaylee | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004503 | Pardini, Shaylee | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7283106 | Pardini, Stavros | Address on file | | | | |
| 5011608 | Pardini, Stavros | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011609 | Pardini, Stavros | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004498 | Pardini, Stavros | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5011602 | Pardini, Vicky | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011603 | Pardini, Vicky | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004495 | Pardini, Vicky | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5874322 | PARDIS CONSTRUCTION, INC. | Address on file | | | | |
| 6141923 | PARDO OSCAR A & PARDO SANDRA CANCHOLA | Address on file | | | | |
| 5011772 | Pardo, Diandra | Mary Alexander & Associates, P.C., Jennifer L Fiore, Mary E Alexander, Sophia M Aslami, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 7158312 | PARDO, DIANDRA IVETTE | Mary Alexander, 44 Montgomery St., Suite 1303 | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7158312 | PARDO, DIANDRA IVETTE | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303 | San Francisco | CA | 94104 | |
| 7165216 | Pardo, Esteban | Brendan Kunkle, 100 Stony Point Rd., #200 | Santa Rosa | CA | 95401 | |
| 4980526 | Pardo, Jose | Address on file | | | | |
| 7165214 | Pardo, Oscar | Brendan Kunkle, 100 Stony Point Rd., #200 | Santa Rosa | CA | 95401 | |
| 7165215 | Pardo, Sandra | Brendan Kunkle, 100 Stony Point Rd., #200 | Santa Rosa | CA | 95401 | |
| 7292044 | Pardo, Vanessa M | Address on file | | | | |
| 7271966 | Pardo-Valdivia, Xochitl | Address on file | | | | |
| 7185201 | PARDUE, JARED | Address on file | | | | |
| 4983127 | Pardue, Loyd | Address on file | | | | |
| 6093998 | Paredero, Peter | Address on file | | | | |
| 6179922 | Paredes, Ana Ruth | Address on file | | | | |
| 4914102 | Paredes, Jorge P | Address on file | | | | |
| 4987113 | Paredes, Richard | Address on file | | | | |
| 4962439 | Parella, Vincent Michael | Address on file | | | | |
| 6133934 | PARENO MICHAEL | Address on file | | | | |
| 4926713 | PARENT INSTITUTE FOR QUALITY | EDUCATION INC, 22 W 35TH ST STE 201 | NATIONAL CITY | CA | 91950 | |
| 4926714 | PARENT PROJECT MUSCULAR DYSTROPHY | RESEARCH, 401 HACKENSACK AVE | HACKENSACK | NJ | 07601 | |
| 6133512 | PARENT TERRY A | Address on file | | | | |
| 7462827 | PARENT, CHARLES NELSON | Address on file | | | | |
| 7190752 | PARENT, CHARLES NELSON | Address on file | | | | |
| 7462827 | PARENT, CHARLES NELSON | Address on file | | | | |
| 5983800 | Parent, Peter | Address on file | | | | |
| 7324808 | Parent, Phyllis Ashley | Address on file | | | | |
| 7324808 | Parent, Phyllis Ashley | Address on file | | | | |
| 7324808 | Parent, Phyllis Ashley | Address on file | | | | |
| 7324808 | Parent, Phyllis Ashley | Address on file | | | | |
| 4979321 | Parente Jr., Gaeton | Address on file | | | | |
| 7931718 | Parente, Anthony L | Address on file | | | | |
| 4984681 | Parenti, Clarice | Address on file | | | | |
| 4926715 | PARENTS FOR PUBLIC SCHOOLS OF | SAN FRANCISCO, 3543 18TH ST STE 1 | SAN FRANCISCO | CA | 94110 | |
| 4926716 | PARENTS HELPING PARENTS INC | 1400 PARKMOOR AVE STE 100 | SAN JOSE | CA | 95126 | |
| 4999494 | Pares, Rylan Michael (Minors, By And Through Their Guardian Ad Litem, Kaitlyn Rochelle Ramirez) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999495 | Pares, Rylan Michael (Minors, By And Through Their Guardian Ad Litem, Kaitlyn Rochelle Ramirez) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008883 | Pares, Rylan Michael (Minors, By And Through Their Guardian Ad Litem, Kaitlyn Rochelle Ramirez) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7245768 | Pargett, Ron | Address on file | | | | |
| 7166145 | Pargett, Ron | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7166145 | Pargett, Ron | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 4999425 | Pargett, Ronald | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 5938371 | Pargett, Ronald; Sharon Albaugh Pargett | Daniel G. Whalen, ENGSTROM LIPSCOMB & LACK, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 4999426 | Pargett, Sharon Albaugh | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 5992530 | Parham, Amy | Address on file | | | | |
| 6115818 | Parham, Eric S. | Address on file | | | | |
| 4921471 | PARHAM, GARY | 3921 STAR RIDGE RD | HAYWARD | CA | 94542 | |
| 7279472 | Parham, Kim | Address on file | | | | |
| 4950371 | Pariani, Timothy Michael | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4996478 | Pariera, Richard | Address on file | | | | |
| 4912353 | Pariera, Richard E | Address on file | | | | |
| 5983909 | Parik, Neeraj | Address on file | | | | |
| 6146365 | PARIKH HIMANSU C & JIGSHABEN HIMANSHU | Address on file | | | | |
| 7182726 | Parikh, Aneri H. | Address on file | | | | |
| 7182726 | Parikh, Aneri H. | Address on file | | | | |
| 7182721 | Parikh, Chandrakant R. | Address on file | | | | |
| 7182721 | Parikh, Chandrakant R. | Address on file | | | | |
| 4912911 | Parikh, Dhairya | Address on file | | | | |
| 7182722 | Parikh, Himansu C. | Address on file | | | | |
| 7182722 | Parikh, Himansu C. | Address on file | | | | |
| 7182723 | Parikh, Jigishaben H. | Address on file | | | | |
| 7182723 | Parikh, Jigishaben H. | Address on file | | | | |
| 7182724 | Parikh, Parth | Address on file | | | | |
| 7182724 | Parikh, Parth | Address on file | | | | |
| 7182725 | Parikh, Shobhanaben C. | Address on file | | | | |
| 7182725 | Parikh, Shobhanaben C. | Address on file | | | | |
| 7962751 | Parimal V. Parekh & Dharmishta P. Parekh | Address on file | | | | |
| 4972730 | Parinas, Elena | Address on file | | | | |
| 4976796 | Parini, Kathleen | Address on file | | | | |
| 6103612 | Parino, Mari | Address on file | | | | |
| 4937649 | Paris Bakery Corporation, Borges, Vivanne | 1232 Broadway Ave | Seaside | CA | 93955 | |
| 7327178 | Paris Lilly Monet Rickards | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4937173 | Paris, Blair | 1012 Randall Street | Ridgecrest | CA | 93555 | |
| 4973833 | Paris, Chris Edward | Address on file | | | | |
| 5874323 | PARIS, DANIEL | Address on file | | | | |
| 4939480 | Paris, Tami | 20466 Misty Lane | Tuolumne | CA | 95379 | |
| 7977586 | Paris, Tami Elizabeth | Address on file | | | | |
| 7291775 | Parise, S. | Address on file | | | | |
| 4926717 | PARISH ANESTHESIA OF CA | A PROF MEDICAL CORP, 3900 N CAUSEWAY BLVD | METAIRIE | LA | 70002-1771 | |
| 4926718 | PARISH GUY CASTILLO PC | 1919 GRAND CANAL BLVD STE A-5 | STOCKTON | CA | 95207 | |
| 7161377 | PARISH PLACE LLC | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161377 | PARISH PLACE LLC | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7171345 | Parish, Abraham | Address on file | | | | |
| 7161378 | PARISH, ABRAHAM CHRISTOPHER | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161378 | PARISH, ABRAHAM CHRISTOPHER | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4964423 | Parish, Danise | Address on file | | | | |
| 7685115 | PARISH, DAVID ALAN | Address on file | | | | |
| 4914297 | Parish, Dena' Yvonne | Address on file | | | | |
| 4971051 | Parish, Melanie Elizabeth | Address on file | | | | |
| 4935944 | Parish, Robert | 18390 Castle Hill Drive | Morgan Hill | CA | 95037 | |
| 4960643 | Parish, Terrence Gregory | Address on file | | | | |
| 7217671 | Parish, Virginia | Address on file | | | | |
| 6040109 | Parisi, Gina | Address on file | | | | |
| 5939548 | Parisi, Madalena | Address on file | | | | |
| 4926719 | PARIVEDA SOLUTIONS INC | 2811 MCKINNEY AVE STE 220 | DALLAS | TX | 75204 | |
| 4926720 | PARK & CENTRAL LLC | 1121 WELLINGTON ST | OAKLAND | CA | 94602 | |
| 4944011 | Park Avenue Turf, Inc.-Strunk, Michael | P.O. BOX 2198 | SEBASTOPOL | CA | 95473 | |
| 6117223 | PARK BELLEVUE TOWER COMMUNITY ASSOCIATION | 565 Bellevue | Oakland | CA | 94610 | |
| 7769966 | PARK C LEE & | SOOK M LEE JT TEN, 519 BAYVIEW AVE | MILLBRAE | CA | 94030-1107 | |
| 6144327 | PARK CHANG HEE & PARK GEE AN | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5874324 | Park Delmas Investors, LLC | Address on file | | | | |
| 7781365 | PARK E HARRINGTON | 6510 S 6TH ST PMB 199 | KLAMATH FALLS | OR | 97603-7112 | |
| 7767659 | PARK E HARRINGTON & | EVELYN R HARRINGTON JT TEN, 6510 S 6TH ST # 199 | KLAMATH FALLS | OR | 97603-7112 | |
| 6144276 | PARK JEA GU & PARK MIWHA | Address on file | | | | |
| 6008685 | Park Kiely, REIT Inc | 355 KIELY BLVD | SAN JOSE | CA | 95129 | |
| 5973938 | Park LLC, Teaderman Business | 221 Devlin Road | Napa | CA | 94558 | |
| 6144295 | PARK MATTHEW FORD & PARK LIGAYA FRANCES | Address on file | | | | |
| 6094001 | PARK PLAZA FINE FOODS INC | 111 Cambon Dr | San Francisco | CA | 94132 | |
| 7197010 | Park Revocable Living Trust "Trust A" Dated Fed 23, 2005 | Address on file | | | | |
| 7197010 | Park Revocable Living Trust "Trust A" Dated Fed 23, 2005 | Address on file | | | | |
| 7197010 | Park Revocable Living Trust "Trust A" Dated Fed 23, 2005 | Address on file | | | | |
| 7197010 | Park Revocable Living Trust "Trust A" Dated Fed 23, 2005 | Address on file | | | | |
| 7197010 | Park Revocable Living Trust "Trust A" Dated Fed 23, 2005 | Address on file | | | | |
| 7197010 | Park Revocable Living Trust "Trust A" Dated Fed 23, 2005 | Address on file | | | | |
| 6145854 | PARK RIN TR | Address on file | | | | |
| 4926721 | PARK SHADELANDS ASSOCIATION | 250 LAFAYETTE CIRCLE STE 100 | LAFAYETTE | CA | 94549 | |
| 4926722 | PARK STREET STRATEGIES | 9217 GLENVILLE RD | SILVER SPRING | MD | 20901 | |
| 4933970 | Park Tower Owner, LLC | 3 Embarcadero Center | San Francisco | CA | 94111 | |
| 4935552 | PARK, ALISSA | 37 FARM RD | LOS ALTOS | CA | 94024 | |
| 4939654 | park, allen | 1433 TORRINGTON CT | SAN JOSE | CA | 95120 | |
| 4939911 | Park, Anjie | 10 Cachuma Village | Santa Barbara | CA | 93105 | |
| 6147914 | Park, Bomin | Address on file | | | | |
| 4994213 | Park, Carol | Address on file | | | | |
| 7168048 | PARK, CHANG HEE | Address on file | | | | |
| 7897575 | Park, Chong | Address on file | | | | |
| 4972036 | Park, Christine | Address on file | | | | |
| 4970955 | Park, Cyrena K | Address on file | | | | |
| 7328450 | Park, Dong | sung park, , 26200 long st | loma linda | ca | 92354 | |
| 7302876 | Park, Dong Y | Address on file | | | | |
| 7338821 | Park, Dong Y | Address on file | | | | |
| 4967816 | Park, Douglas | Address on file | | | | |
| 6093999 | Park, Douglas | Address on file | | | | |
| 5992224 | Park, Eddie | Address on file | | | | |
| 6175271 | Park, Eugene | Address on file | | | | |
| 7301840 | Park, Eun Ja | Address on file | | | | |
| 7223984 | Park, Eunice | Address on file | | | | |
| 4920735 | PARK, EUN-JU | PARKS ACUPUNCTURE, 5278 RIDGEVALE WAY | PLEASANTON | CA | 94566 | |
| 7186152 | PARK, GAYLE | Address on file | | | | |
| 7164913 | PARK, GAYLE | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7164913 | PARK, GAYLE | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico | | CA | 95973 | |
| 7164913 | PARK, GAYLE | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | | CA | 95973 | |
| 7168049 | PARK, GEE AN | Address on file | | | | |
| 4961574 | Park, Gerald Joseph | Address on file | | | | |
| 7157173 | Park, Hyun | Address on file | | | | |
| 4996887 | Park, Hyun | Address on file | | | | |
| 4933365 | Park, Hyun | Address on file | | | | |
| 7154822 | Park, Hyun and Catherine | Address on file | | | | |
| 4979138 | Park, James | Address on file | | | | |
| 4914834 | Park, James Brennan | Address on file | | | | |
| 5874325 | PARK, JANE | Address on file | | | | |
| 7168050 | PARK, JANICE FLORA | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4970583 | Park, Jimmy | Address on file | | | | |
| 4951659 | Park, Jin H | Address on file | | | | |
| 4971075 | Park, Judy | Address on file | | | | |
| 4973331 | Park, Kimberly Anne | Address on file | | | | |
| 7163929 | PARK, LIGAYA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163929 | PARK, LIGAYA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7163930 | PARK, MATTHEW | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163930 | PARK, MATTHEW | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4984230 | Park, Mildred | Address on file | | | | |
| 4912735 | Park, Pauline | Address on file | | | | |
| 4945137 | Park, Renee | 410 Karen Ct | Marina | CA | 93933 | |
| 4996836 | Park, Richard | Address on file | | | | |
| 4912953 | Park, Richard Raymond | Address on file | | | | |
| 7168051 | PARK, SOHYUN | Address on file | | | | |
| 7326424 | Park, Sung | 26200 Long St | Loma Linda | ca | 92354 | |
| 7222897 | Park, Sung | Address on file | | | | |
| 7911126 | Park, Thomas A | Address on file | | | | |
| 7169718 | Park, Thomas D | John N Demas, 701 Howe Ave, Suite A-1 | Sacramento | CA | 95825 | |
| 7169718 | Park, Thomas D | Adam D Sorrells, 60 Independence Circle, Suite 100, Chico | CA | | 95973 | |
| 7169718 | Park, Thomas D | Adam D Sorrells, Law Office of Adam Sorrells, 60 Independence Circle Suite 100, Chico | CA | | 95973 | |
| 4980698 | Park, William | Address on file | | | | |
| 6094003 | PARK,CHANG - 2695 PINOLE VALLEY RD | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 4926723 | PARKER AREA ALLIANCE | FOR COMMUNITY EMPOWERMENT PAACE INC, 1309 W 9TH ST | PARKER | AZ | 85344 | |
| 7188877 | Parker Clinton White | Address on file | | | | |
| 7188877 | Parker Clinton White | Address on file | | | | |
| 4933778 | Parker Company, Wu Mu Li | 956 Grant Avenue | San Francisco | CA | 94108 | |
| 7193690 | PARKER DELAPP | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193690 | PARKER DELAPP | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6142628 | Parker Family Partnership | Address on file | | | | |
| 6094008 | Parker Fire Services | 740 Sutro Avenue | Novato | CA | 94947 | |
| 4926724 | PARKER HANNIFIN CORP | PROCESS ADVANCED FILTRATION DIV, 2340 EASTMAN AVE | OXNARD | CA | 93030 | |
| 4926725 | PARKER HANNIFIN CORP | PROCESS ADVANCED FILTRATION DIV, 7943 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| 4971323 | Parker II, Don Ray | Address on file | | | | |
| 4989935 | Parker III, Lucius | Address on file | | | | |
| 6143809 | PARKER JANET M TR ET AL | Address on file | | | | |
| 4980049 | Parker Jr., Scollay | Address on file | | | | |
| 6134818 | PARKER LAMAR B | Address on file | | | | |
| 7779337 | PARKER LEE PENNER | 1261 UTE ST | SOUTH LAKE TAHOE | CA | 96150-5267 | |
| 7772739 | PARKER LEE PENNER A MINOR | CARE OF BETTY DAMBACKER, 1261 UTE ST | SOUTH LAKE TAHOE | CA | 96150-5267 | |
| 6132746 | PARKER MICHAEL W TRSTE | Address on file | | | | |
| 7714884 | PARKER NEAL MILLS | Address on file | | | | |
| 4926726 | PARKER OIL PRODUCTS | 508 CALIFORNIA AVE | PARKER | AZ | 85344 | |
| 6140899 | PARKER PHILIP C TR & PARKER KATHY J TR | Address on file | | | | |
| 7714885 | PARKER R SMITH | Address on file | | | | |
| 6145334 | PARKER REBECCA S & WILLIAM D | Address on file | | | | |
| 6131337 | PARKER ROBERT A SR & DARLENE M TRUSTEES | Address on file | | | | |
| 6135169 | PARKER SCOTT ERIC & DENISE I | Address on file | | | | |
| 4934581 | Parker Stanbury LLP, Angie Maughlin | 19408 Ferretti Road | Los Angeles | CA | 95321 | |
| 6134838 | PARKER STEVEN LEE AND TERRY | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4926727 | PARKER SUPPLY CO | 2345 FRUITVALE AVE - BAY #4 | BAKERSFIELD | CA | 93308-5939 | |
| 4926728 | PARKER SUPPLY CO | 8440A KASS DR | BUENA PARK | CA | 90621-3808 | |
| 4926729 | PARKER TECHNICAL SALES | PO Box 1208 | Danville | CA | 94526-8208 | |
| 4926730 | PARKER TECHNICAL SALES LLC | PO Box 1208 | DANVILLE | CA | 94526 | |
| 6134339 | PARKER TIMOTHY J AND DENISE C | Address on file | | | | |
| 4926731 | PARKER UNIFIED SCHOOL DISTRICT | PO Box 1090 | PARKER | AZ | 85344 | |
| 6139675 | PARKER VICTORIA TR | Address on file | | | | |
| 7714886 | PARKER WILLEY JR | Address on file | | | | |
| 6141084 | PARKER WILLIAM M JR & MELODY CARR | Address on file | | | | |
| 6146955 | PARKER WILLIAM R TR & PARKER KARREN D TR | Address on file | | | | |
| 7283476 | Parker, Alan | Address on file | | | | |
| 6170032 | Parker, Amanda | Address on file | | | | |
| 6170032 | Parker, Amanda | Address on file | | | | |
| 6155094 | Parker, Amanda | Address on file | | | | |
| 6155094 | Parker, Amanda | Address on file | | | | |
| 4916082 | PARKER, ANGELO | PARKER ENGINEERING, PO Box 1256 | ALHAMBRA | CA | 91802 | |
| 4938556 | Parker, Angie | 3864 Kingbird Ln | Camino | CA | 95709 | |
| 4979745 | Parker, Arthur | Address on file | | | | |
| 5804634 | PARKER, BENJAMIN F | 13270 ROADRUNNER LOOP | DAIRYVILLE | CA | 96080 | |
| 7184069 | PARKER, BENNETT | Address on file | | | | |
| 7186451 | PARKER, BENNETT | Address on file | | | | |
| 4946343 | Parker, Bennett | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946344 | Parker, Bennett | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 6159066 | Parker, Bess J | Address on file | | | | |
| 7190276 | Parker, Betty Lou | Address on file | | | | |
| 7190276 | Parker, Betty Lou | Address on file | | | | |
| 4951529 | Parker, Beverly A | Address on file | | | | |
| 4988439 | Parker, Billie | Address on file | | | | |
| 4983874 | Parker, Brenda | Address on file | | | | |
| 4961962 | Parker, Brent Davis | Address on file | | | | |
| 7822921 | Parker, Brent Jeffrey | Address on file | | | | |
| 7822921 | Parker, Brent Jeffrey | Address on file | | | | |
| 7173479 | Parker, Brian Steven | Address on file | | | | |
| 4987316 | Parker, Carol | Address on file | | | | |
| 4938143 | Parker, Charles | 19012 Beatrice Drive | Salinas | CA | 93907 | |
| 7183094 | Parker, Chase Leon | Address on file | | | | |
| 7183094 | Parker, Chase Leon | Address on file | | | | |
| 7299831 | Parker, Connie | Address on file | | | | |
| 7255266 | Parker, Darla | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4934443 | PARKER, DAVID | 20160 ROCK SPRINGS LN | AROMAS | CA | 95004 | |
| 4989459 | Parker, Dolores | Address on file | | | | |
| 4978870 | Parker, Donald | Address on file | | | | |
| 4958902 | Parker, Donald R | Address on file | | | | |
| 4939928 | PARKER, DONNA | 29347 Burrough North Rd | Tollhouse | CA | 93667 | |
| 7910438 | Parker, Douglas S. | Address on file | | | | |
| 7327126 | Parker, E., Justin | Gerald Singleton, 450 A st., 5th Floor | San Diego | CA | 92101 | |
| 7206803 | Parker, Eileen A. | Address on file | | | | |
| 4970217 | Parker, Eileen Ann | Address on file | | | | |
| 7303366 | Parker, Ella Jane | Address on file | | | | |
| 4984631 | Parker, Emma | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4981896 | Parker, Emory | Address on file | | | | |
| 7256810 | Parker, Eric | Address on file | | | | |
| 4984345 | Parker, Ethel | Address on file | | | | |
| 4979705 | Parker, Gary | Address on file | | | | |
| 4953008 | Parker, Gary | Address on file | | | | |
| 7169075 | PARKER, GARY LEE | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600 | OAKLAND | CA | 94612 | |
| 7169075 | PARKER, GARY LEE | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street Suite 1600 | Oakland | CA | 94612 | |
| 4941676 | PARKER, GEORGE | 29665 WILDCAT RD | PAYNES CREEK | CA | 96075 | |
| 7693013 | PARKER, GEORGE W | Address on file | | | | |
| 4942008 | Parker, Gloria | 6450 EAGLE RIDGE DR | VALLEJO | CA | 94591 | |
| 4987052 | Parker, Gloria Victoria | Address on file | | | | |
| 4993865 | Parker, Greg | Address on file | | | | |
| 7937457 | Parker, III, Ronald | Address on file | | | | |
| 4951503 | Parker, Irene A | Address on file | | | | |
| 4980665 | Parker, Irma | Address on file | | | | |
| 4940776 | Parker, Jaclyn | 820 Golden Pond Drive | Manteca | CA | 95336 | |
| 6094007 | Parker, Jamar | Address on file | | | | |
| 4962684 | Parker, Jamar | Address on file | | | | |
| 4978997 | Parker, James | Address on file | | | | |
| 6094004 | PARKER, JAMES | Address on file | | | | |
| 4955883 | Parker, James Randle | Address on file | | | | |
| 4963478 | Parker, James Theodore | Address on file | | | | |
| 7790062 | Parker, Jason | Address on file | | | | |
| 4937571 | PARKER, JEFFREY | 303 Blcok Avenue | Salinas | CA | 93906 | |
| 7187356 | PARKER, JENNIFER LYNN | Address on file | | | | |
| 7187356 | PARKER, JENNIFER LYNN | Address on file | | | | |
| 7190158 | Parker, Jenny Marie | Address on file | | | | |
| 7190158 | Parker, Jenny Marie | Address on file | | | | |
| 7246966 | Parker, Jerry | Address on file | | | | |
| 7246966 | Parker, Jerry | Address on file | | | | |
| 7162807 | PARKER, JERRY | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7162807 | PARKER, JERRY | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 5010181 | Parker, Jerry | Engstrom, Lipscomb & Lack A Professional Corporation, Alexandra J Newsom Esq, Brian J Heffernan, Esq, 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 4980560 | Parker, Jerry | Address on file | | | | |
| 7203877 | Parker, Jessica | Address on file | | | | |
| 6182585 | Parker, Jessica | Address on file | | | | |
| 4944590 | Parker, Jessica | 6280 Baywood crt | Foresthill | CA | 95631 | |
| 6182585 | Parker, Jessica | Address on file | | | | |
| 4997022 | Parker, Jocelyn | Address on file | | | | |
| 4914361 | Parker, Joshua Edwin | Address on file | | | | |
| 4984514 | Parker, Joyce | Address on file | | | | |
| 7473097 | Parker, Jr., William Murray | Address on file | | | | |
| 7473097 | Parker, Jr., William Murray | Address on file | | | | |
| 7473097 | Parker, Jr., William Murray | Address on file | | | | |
| 7473097 | Parker, Jr., William Murray | Address on file | | | | |
| 7316040 | Parker, Justin | Address on file | | | | |
| 7146633 | Parker, Justin Dale | Address on file | | | | |
| 7466218 | Parker, Justin Eugene | Address on file | | | | |
| 6155150 | Parker, Kardica | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7462040 | Parker, Kathryn Ann | Address on file | | | | |
| 7462040 | Parker, Kathryn Ann | Address on file | | | | |
| 7462040 | Parker, Kathryn Ann | Address on file | | | | |
| 7462040 | Parker, Kathryn Ann | Address on file | | | | |
| 4923685 | PARKER, KEITH ROBERT | PARKER FIRE SERVICES CONSULTING LLC, 740 SUTRO AVE | NAVATO | CA | 94947 | |
| 4987258 | Parker, Kenneth | Address on file | | | | |
| 6094005 | PARKER, KIMBERLY | Address on file | | | | |
| 7942199 | PARKER, KIMBERLY | 3130 SARATOGA | BAKERSFIELD | CA | 93306 | |
| 4966502 | Parker, Lawrence M | Address on file | | | | |
| 6094006 | Parker, Lawrence M | Address on file | | | | |
| 4968976 | Parker, Leah Josephine | Address on file | | | | |
| 7166217 | Parker, Lloyd Vaughn | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166217 | Parker, Lloyd Vaughn | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7191558 | Parker, Madelyn | Address on file | | | | |
| 7170018 | PARKER, MARGIE | Address on file | | | | |
| 7170018 | PARKER, MARGIE | Address on file | | | | |
| 4955460 | Parker, Marie | Address on file | | | | |
| 5910721 | parker, marriah | Address on file | | | | |
| 4967175 | Parker, Martin Jeffery | Address on file | | | | |
| 4996985 | Parker, Mary | Address on file | | | | |
| 4987879 | Parker, Michael | Address on file | | | | |
| 4986722 | Parker, Mildred | Address on file | | | | |
| 4995638 | Parker, Nanci | Address on file | | | | |
| 5986897 | PARKER, NANCIE | Address on file | | | | |
| 4938459 | PARKER, NANCIE | 581 TYNER WAY | INCLINE VILLAGE | NV | 89451 | |
| 4998235 | Parker, Nancy Jo | Address on file | | | | |
| 7169076 | PARKER, PAMELA LYNN | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600 | OAKLAND | CA | 94612 | |
| 7169076 | PARKER, PAMELA LYNN | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street Suite 1600 | Oakland | CA | 94612 | |
| 4941053 | Parker, Patricia | 3937 Lighthouse Pl | Discovery Bay | CA | 94505 | |
| 4988017 | Parker, Patsy | Address on file | | | | |
| 4993616 | Parker, Paulette | Address on file | | | | |
| 4992138 | Parker, Peggy | Address on file | | | | |
| 4997424 | Parker, Preston | Address on file | | | | |
| 4913990 | Parker, Preston Ian | Address on file | | | | |
| 4935928 | Parker, Randall | 7755 CARRISA HWY | SANTA MARGARITA | CA | 93453 | |
| 4981379 | Parker, Randall | Address on file | | | | |
| 7160800 | PARKER, RAYMOND KENNETH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160800 | PARKER, RAYMOND KENNETH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4985991 | Parker, Reba | Address on file | | | | |
| 7145865 | PARKER, REBECCA ANNE | Address on file | | | | |
| 7145865 | PARKER, REBECCA ANNE | Address on file | | | | |
| 4947215 | Parker, Rebecca Anne | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947216 | Parker, Rebecca Anne | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947214 | Parker, Rebecca Anne | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4997264 | Parker, Regina | Address on file | | | | |
| 4911511 | Parker, Robert | Address on file | | | | |
| 4976962 | Parker, Robert | Address on file | | | | |
| 5914383 | Parker, Robert | Address on file | | | | |
| 4986507 | Parker, Robert | Address on file | | | | |
| 7340189 | Parker, Rodney Keith | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7206145 | PARKER, RODNEY KEITH | Address on file | | | | |
| 7206145 | PARKER, RODNEY KEITH | Address on file | | | | |
| 5007485 | Parker, Ronald | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948210 | Parker, Ronald | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948209 | Parker, Ronald | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 7139615 | Parker, Ronald Ray | Address on file | | | | |
| 6129565 | Parker, Russell | Address on file | | | | |
| 6129565 | Parker, Russell | Address on file | | | | |
| 4942921 | Parker, Sallie | 3720 N. Marks Ave. # 104C | Fresno | CA | 93722 | |
| 4961058 | Parker, Sean McCurley | Address on file | | | | |
| 7246296 | Parker, Sherry | Address on file | | | | |
| 7246296 | Parker, Sherry | Address on file | | | | |
| 7246296 | Parker, Sherry | Address on file | | | | |
| 7246296 | Parker, Sherry | Address on file | | | | |
| 4999427 | Parker, Silas Daniel | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999428 | Parker, Silas Daniel | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174105 | PARKER, SILAS DANIEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174105 | PARKER, SILAS DANIEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008841 | Parker, Silas Daniel | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938374 | Parker, Silas Daniel; Rummerfield, Erika Francine; Rummerfield, Joyce Louise; Rummerfield, Eric Eugene, Sr.; Sandoval, Daniel David; Valdez, Shaina Eveningstar | Williams, Bonnie Sue; Strickland, Andrew (Minors, By And Through Their Guardian Ad Litem Erika, Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938376 | Parker, Silas Daniel; Rummerfield, Erika Francine; Rummerfield, Joyce Louise; Rummerfield, Eric Eugene, Sr.; Sandoval, Daniel David; Valdez, Shaina Eveningstar | Williams, Bonnie Sue; Strickland, Andrew (Minors, By And Through Their Guardian Ad Litem Erika, Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938375 | Parker, Silas Daniel; Rummerfield, Erika Francine; Rummerfield, Joyce Louise; Rummerfield, Eric Eugene, Sr.; Sandoval, Daniel David; Valdez, Shaina Eveningstar | Williams, Bonnie Sue; Strickland, Andrew (Minors, By And Through Their Guardian Ad Litem Erika, Gerald Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4963477 | Parker, Stephen H | Address on file | | | | |
| 4991370 | Parker, Steven | Address on file | | | | |
| 7472175 | Parker, Steven | Address on file | | | | |
| 7232734 | Parker, Tammy | Address on file | | | | |
| 5007053 | Parker, Tammy | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007054 | Parker, Tammy | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn M Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946752 | Parker, Tammy | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4994899 | Parker, Tammy | Address on file | | | | |
| 4983623 | Parker, Thelton | Address on file | | | | |
| 5914514 | Parker, Thomas | Address on file | | | | |
| 7140163 | Parker, Tiffany Marie | Address on file | | | | |
| 7243925 | Parker, Tracey | Address on file | | | | |
| 7243925 | Parker, Tracey | Address on file | | | | |
| 5938377 | Parker, Tracey | Address on file | | | | |
| 7164671 | PARKER, TRACEY | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 4999445 | Parker, Tracey | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7822920 | Parker, Tristaka Danielle | Address on file | | | | |
| 7822920 | Parker, Tristaka Danielle | Address on file | | | | |
| 4963446 | Parker, Tyler Quinn | Address on file | | | | |
| 4969321 | Parker, Vanessa L. | Address on file | | | | |
| 4988225 | Parker, Veronica | Address on file | | | | |
| 4986968 | Parker, Virginia | Address on file | | | | |
| 4980742 | Parker, William | Address on file | | | | |
| 4953005 | Parker, Zachary | Address on file | | | | |
| 6134623 | PARKERSON PATTONIA | Address on file | | | | |
| 7212818 | Parkerson, Dolores | Address on file | | | | |
| 7264068 | Parkerson, Edith | Address on file | | | | |
| 5007878 | Parkerson, Edith | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007879 | Parkerson, Edith | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949623 | Parkerson, Edith | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7267185 | Parkerson, Randall | Address on file | | | | |
| 5007880 | Parkerson, Randall | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007881 | Parkerson, Randall | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949624 | Parkerson, Randall | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5910831 | ParkerSwain, Christopher | Address on file | | | | |
| 7691949 | PARKES, FREDERICK G | Address on file | | | | |
| 6134921 | PARKEY JEAN E | Address on file | | | | |
| 6094010 | PARKEY, GARY L | Address on file | | | | |
| 4921464 | PARKEY, GARY L | PARKEY CONSULTING, 896 TIMBERLINE DRIVE | BAY CITY | TX | 77414 | |
| 7150504 | Parkey, Sherry | Address on file | | | | |
| 4987241 | Parkhurst, Gladys | Address on file | | | | |
| 4967514 | Parkhurst, Mark E | Address on file | | | | |
| 4967998 | Parkhurst, Matthew | Address on file | | | | |
| 4941511 | Parkhurst, Peter | 11201 Tyler Foote Road | Nevada City | CA | 95959 | |
| 4981101 | Parkin, Raymond | Address on file | | | | |
| 5990196 | Parking Authority City of Camden-HUNTER, WILLIE | 10 DELAWARE AVE | CAMDEN | CA | 08102 | |
| 4943304 | Parking Authority City of Camden-HUNTER, WILLIE | 10 DELAWARE AVE | CAMDEN | NJ | 08102 | |
| 6146002 | PARKINSON DAVID C | Address on file | | | | |
| 6146641 | PARKINSON PETER & PARKINSON CECILIA | Address on file | | | | |
| 6141759 | PARKINSON SYLVIA ET AL | Address on file | | | | |
| 7170211 | PARKINSON, ANTHONY JAMES | Address on file | | | | |
| 7583888 | Parkinson, Joanne | Address on file | | | | |
| 7583888 | Parkinson, Joanne | Address on file | | | | |
| 7583888 | Parkinson, Joanne | Address on file | | | | |
| 7583888 | Parkinson, Joanne | Address on file | | | | |
| 7170099 | PARKINSON, SYLVIA | Address on file | | | | |
| 5014083 | Parkinson, Sylvia | Address on file | | | | |
| 4965452 | Parkison Jr., Roger Dale | Address on file | | | | |
| 5914742 | Parkison, Debbie | Address on file | | | | |
| 4956722 | Parkison, Erica Nicole | Address on file | | | | |
| 7326462 | Parkison, Grant | Address on file | | | | |
| 4965449 | Parkison, Jesse James | Address on file | | | | |
| 4933507 | Parklane Cleaners, Rolan Noghli | 1262 Lahrop Road | Manteca | CA | 95336 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5874326 | PARKMERCED OWNER LLC | Address on file | | | | |
| 6094011 | PARKS & RECREATION, CA DEPT OF | 1416 9th Street | Sacramento | CA | 95814 | |
| 5865637 | PARKS RANCH, LLC, Limited Liability Co | Address on file | | | | |
| 4982213 | Parks, Albert | Address on file | | | | |
| 7182038 | Parks, Allison | Address on file | | | | |
| 7182038 | Parks, Allison | Address on file | | | | |
| 5005588 | Parks, Allison | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012279 | Parks, Allison | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005587 | Parks, Allison | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012280 | Parks, Allison | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005589 | Parks, Allison | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 4961733 | Parks, Andrew | Address on file | | | | |
| 4969198 | Parks, Angelina M | Address on file | | | | |
| 4972273 | Parks, Bradley A | Address on file | | | | |
| 7285518 | Parks, Colton | Address on file | | | | |
| 4941767 | Parks, Dave & Terri | 15870 Ganim Lane | Redding | CA | 96001 | |
| 5003715 | Parks, David | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011077 | Parks, David | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4964159 | Parks, David M | Address on file | | | | |
| 7275551 | Parks, David Paul Earl | Address on file | | | | |
| 7146420 | Parks, Debra | Address on file | | | | |
| 5986381 | Parks, Dominique | Address on file | | | | |
| 4937774 | Parks, Dominique | 2342 north main st | Salinas | CA | 93906 | |
| 4967995 | Parks, Erin E | Address on file | | | | |
| 4997643 | Parks, Gary | Address on file | | | | |
| 4914266 | Parks, Gary Odell | Address on file | | | | |
| 4944506 | Parks, George & Marlene | 6069 Greenleaf Ln. | Foresthill | CA | 95631 | |
| 6165699 | Parks, Ian-Nicholas | Address on file | | | | |
| 6165699 | Parks, Ian-Nicholas | Address on file | | | | |
| 4959501 | Parks, James | Address on file | | | | |
| 7474292 | Parks, Jesse | Address on file | | | | |
| 7292724 | Parks, Jessica | Address on file | | | | |
| 4995473 | Parks, John | Address on file | | | | |
| 5902086 | PARKS, JOHN LEE | Address on file | | | | |
| 7204949 | Parks, Joshua | Address on file | | | | |
| 4985786 | Parks, Joy | Address on file | | | | |
| 4955438 | Parks, Keith Edward | Address on file | | | | |
| 4966335 | Parks, Larry | Address on file | | | | |
| 7247121 | Parks, Laurie | Address on file | | | | |
| 7313304 | Parks, Lorissa | Address on file | | | | |
| 7313304 | Parks, Lorissa | Address on file | | | | |
| 7313304 | Parks, Lorissa | Address on file | | | | |
| 7313304 | Parks, Lorissa | Address on file | | | | |
| 4971736 | Parks, Mark Anthony | Address on file | | | | |
| 4945121 | Parks, Michael | P.O. Box 4256 | Georgetown | CA | 95634 | |
| 4912913 | Parks, Mike | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6159321 | Parks, Nalkia | Address on file | | | | |
| 6009305 | PARKS, RAYMOND | Address on file | | | | |
| 7229835 | Parks, Richard A. | Address on file | | | | |
| 5889049 | Parks, Robert | Address on file | | | | |
| 4961157 | Parks, Robert | Address on file | | | | |
| 4990254 | Parks, Robert | Address on file | | | | |
| 4970886 | Parks, Rory W. | Address on file | | | | |
| 4986472 | Parks, Russell | Address on file | | | | |
| 4959954 | Parks, Shaun Thomas | Address on file | | | | |
| 4993628 | Parks, Steve | Address on file | | | | |
| 4994713 | Parks, Virginia | Address on file | | | | |
| 4931877 | PARKS, WAYNE | 4729 E SUNRISE DR | TUCSON | AZ | 85718 | |
| 6094017 | PARKSIDE GLEN APARTMENTS,LP - 800 HILLSDALE AVE | P.O. BOX 1153 | SOULSBYVILLE | CA | 95372 | |
| 7714887 | PARKSON CHAO | Address on file | | | | |
| 6094018 | PARKTOWN PLAZA PAK LLC - 1350 S PARK VICTORIA DR | 1265 S. CABERNET CIRCLE | ANAHEIM | CA | 92804 | |
| 5874334 | PARKTOWN PLAZA PAK, LLC | Address on file | | | | |
| 7196838 | Parkview Terrace Homeowners Association Clearlake | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7470170 | Parkway Cleaners | 547 Danby Ct | Petaluma | CA | 94954 | |
| 6140965 | PARKWAY PROPERTIES 12 LLC | Address on file | | | | |
| 6094019 | PARLE ENTERPRISES INC DBA PARLE PROMOTIONALS | 800 AIRPORT BLVD #421 | BURLINGAME | CA | 94010 | |
| 4941907 | Parle, Ann | 20 Rollingwood Dr. #77 | Jackson | CA | 95642 | |
| 5000390 | Parlett, Teresa | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000389 | Parlett, Teresa | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000391 | Parlett, Teresa | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7714888 | PARLEY MERRILL IV & | Address on file | | | | |
| 4963529 | Parley, Donna Faye | Address on file | | | | |
| 6094021 | PARLIAMENT PROPERTIES INC - 860-872 N DELAWARE ST | 2108 Manassas Court | San Jose | CA | 95116 | |
| 7942200 | PARLIER, CITY OF | 1100 E PARLIER AVE | PARLIER | CA | 93648 | |
| 6094022 | Parlier, City of | CITY OF PARLIER, 1100 E PARLIER AVE | PARLIER | CA | 93648 | |
| 4983254 | Parlier, Kathleen | Address on file | | | | |
| 6143337 | PARLIN PENNEY G | Address on file | | | | |
| 7168052 | PARLIN, PENNEY | Address on file | | | | |
| 4994724 | Parlo, Joan | Address on file | | | | |
| 6170943 | Parm, Danita | Address on file | | | | |
| 5942990 | Parma, Floyd | Address on file | | | | |
| 6153929 | Parma, Floyd D | Address on file | | | | |
| 4916334 | PARMAR, ASHOK | MD INC, 8325 BRIMBALL RD STE 100 | BAKERSFIELD | CA | 93312 | |
| 4968756 | Parmar, Manish Suresh | Address on file | | | | |
| 5914937 | Parmelee, Lori | Address on file | | | | |
| 6130408 | PARMENTER MICHAEL ETAL | Address on file | | | | |
| 4989236 | Parmenter, Daniel | Address on file | | | | |
| 4988053 | Parmenter, David | Address on file | | | | |
| 7183231 | Parmenter, David Lee | Address on file | | | | |
| 7183231 | Parmenter, David Lee | Address on file | | | | |
| 6171289 | Parmentier, Frederick | Address on file | | | | |
| 6143033 | PARMER DONALD EUGENE II & JUDITH LYNN | Address on file | | | | |
| 4992560 | Parmer, Billy | Address on file | | | | |
| 4987977 | Parmer, Rebecca Lynn | Address on file | | | | |
| 6011978 | PARMETER GENERAL ENGINEERS | 3601 REGIONAL PKWY STE F | SANTA ROSA | CA | 94503 | |
| 4926733 | PARMETER GENERAL ENGINEERS | AND SERVICES INC, 3601 REGIONAL PKWY STE F | SANTA ROSA | CA | 94503 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6030755 | Parmeter General Engineers & Services, Inc. | 3601 Regional Parkway, Suite F | Santa Rosa | CA | 95403 | |
| 6094023 | PARMETER GENERAL ENGINEERS, AND SERVICES INC | 3601 REGIONAL PKWY STE F | SANTA ROSA | CA | 94503 | |
| 4965285 | Parmeter, Lacey Rose | Address on file | | | | |
| 7162927 | PARMJIT BASSI | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162927 | PARMJIT BASSI | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7306880 | Parmley, Aaron | Address on file | | | | |
| 7953497 | Parmley, Paul Garnett | 16135 Serenity Court | Delhi | CA | 95315 | |
| 6094792 | Parnagian, Leland | Address on file | | | | |
| 4959446 | Parnala, Carlos | Address on file | | | | |
| 7170142 | PARNELL, KATHY | Address on file | | | | |
| 7327856 | Parnell, Nancy P. | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4958185 | Parnell, Richard Dean | Address on file | | | | |
| 5911011 | Parnell, Rowing | Address on file | | | | |
| 7215412 | Parnell, Tara | Address on file | | | | |
| 6131902 | PARODE MARK D | Address on file | | | | |
| 6131994 | PARODE MARK DANA & KILANO LINDA LOU | Address on file | | | | |
| 6131994 | PARODE MARK DANA & LINDA LOU | Address on file | | | | |
| 7186912 | Parode, Linda Lou | Address on file | | | | |
| 7186912 | Parode, Linda Lou | Address on file | | | | |
| 7183516 | Parode, Mark Dana | Address on file | | | | |
| 7183516 | Parode, Mark Dana | Address on file | | | | |
| 4994474 | Parodi, Pamela | Address on file | | | | |
| 4966876 | Parola, Camille | Address on file | | | | |
| 4970212 | Paroo, Tahir Moez | Address on file | | | | |
| 4969123 | Parque, Dennis Wonjoon | Address on file | | | | |
| 7327612 | Parr , Michele E | Address on file | | | | |
| 7190955 | Parr Family Revocable Trust | Address on file | | | | |
| 7190955 | Parr Family Revocable Trust | Address on file | | | | |
| 7190955 | Parr Family Revocable Trust | Address on file | | | | |
| 7190955 | Parr Family Revocable Trust | Address on file | | | | |
| 7190955 | Parr Family Revocable Trust | Address on file | | | | |
| 7190955 | Parr Family Revocable Trust | Address on file | | | | |
| 6142466 | PARR GLADYS VIRGINIA ET AL | Address on file | | | | |
| 6142675 | PARR KENNETH V & PARR ELIZABETH A | Address on file | | | | |
| 6142674 | PARR KENNETH VERYL TR & PARR ELIZABETH ANN TR | Address on file | | | | |
| 6142476 | PARR PETER EDGAR ET AL | Address on file | | | | |
| 4958895 | Parr, Clifford Lamar | Address on file | | | | |
| 5874335 | Parr, Jessica | Address on file | | | | |
| 7234012 | Parr, Logan | Address on file | | | | |
| 7224948 | Parr, Sherri A. | Levin Law Group  PLC, Richard Levin, 2615 Forest Ave., Ste. 120 | Chico | CA | 95928 | |
| 4953752 | Parra Jr., Ruben | Address on file | | | | |
| 6132595 | PARRA MAGALY ESPINOZA 1/2 | Address on file | | | | |
| 4962315 | Parra, Christian Israel | Address on file | | | | |
| 7163306 | PARRA, GLORIA | LAWRENCE GENARO PAPALE, ATTORNEY, LAW OFFICES OF LAWRENCE G. PAPALE, 1308 MAIN STREET | SAINT HELENA | CA | 94574 | |
| 7163306 | PARRA, GLORIA | Lawrence Papale, 1308 Main Street, Suite 117 | St. Helena | CA | 94574 | |
| 6094793 | Parra, Ivan | Address on file | | | | |
| 4922910 | PARRA, IVAN O | 488 MOORPARK WY | MT VIEW | CA | 94041 | |
| 7202822 | Parra, Jamie | Address on file | | | | |
| 4985550 | Parra, Joe | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4983467 | Parra, Jose | Address on file | | | | |
| 4984965 | Parra, Josephine | Address on file | | | | |
| 7163307 | PARRA, MAGALAY | LAWRENCE GENARO PAPALE, ATTORNEY, LAW OFFICES OF LAWRENCE G. PAPALE, 1308 MAIN STREET | SAINT HELENA | CA | 94574 | |
| 7163307 | PARRA, MAGALAY | Lawrence Papale, 1308 Main Street, Suite 117 | St. Helena | CA | 94574 | |
| 5915132 | Parra, Maria | Address on file | | | | |
| 4937852 | Parra, Miguel | 18840 Vierra Cyn Rd | Salinas | CA | 93907 | |
| 4963039 | Parra, Miles A | Address on file | | | | |
| 7953498 | Parra, Ricardo | 848 N Madeira Ave | Salinas | CA | 93905 | |
| 4933340 | Parra, Rosendo (Ro) G. | Address on file | | | | |
| 7301750 | Parra, Rosendo G. | Address on file | | | | |
| 7228759 | Parra, Rosendo G. | Address on file | | | | |
| 4991492 | Parra, Thomas | Address on file | | | | |
| 7990547 | Parraga, Isabel M. | Address on file | | | | |
| 4945199 | Parras, Daniel | 23776 Santa Clara St. | Hayward | CA | 94541-7448 | |
| 4943142 | Parras, Robert | 749 Pope Dr. Apt. A | Vallejo | CA | 94591 | |
| 5874336 | PARREIRA ALMOND PROCESSING COMPANY | Address on file | | | | |
| 6094794 | PARREIRA ALMOND PROCESSING COMPANY | 21490 S. Ortigalita Rd. | Los Banos | CA | 93635 | |
| 7325407 | Parrett, Britton Ryan | Address on file | | | | |
| 4941058 | Parrett, Keith | 435 Ellisa Lane | Brentwood | CA | 94513 | |
| 4926734 | PARREY HOLDINGS COMPANY LLC | 30 IVAN ALLEN JR BOULEVARD NW | ATLANTA | GA | 30308 | |
| 4926735 | PARREY LLC | NEBS USE ONLY, 30 IVAN ALLEN JR BOULEVARD NW | ATLANTA | GA | 30308 | |
| 7942202 | PARREY, LLC | 3535 COLONADE PARKWAY BIN S-950-EC | BIRMINGHAM | AL | 35243 | |
| 4932797 | Parrey, LLC | 353 Sacramento Street, Suite 2100 | San Francisco | CA | 94111 | |
| 6118783 | Parrey, LLC | John Spratley, Southern Power Company, 3535 Colonade Parkway, Bin S-950-EC | Birmingham | AL | 35243 | |
| 6094795 | Parrey, LLC | Southern Power Company, 3535 Colonade Parkway, Bin S-950-EC | Birmingham | AL | 35243 | |
| 5861735 | Parrey, LLC c/o Southern Power Company | Attn: Elliott Spencer, 30 Ivan Allen Jr. Blvd., BIN SC1104 | Atlanta | GA | 30308 | |
| 5861735 | Parrey, LLC c/o Southern Power Company | Troutman Sanders LLP, Attn: Harris B. Winsberg, Esq., Attn: Matt G. Roberts, Esq., 600 Peachtree St NE Suite 3000 | Atlanta | GA | 30308 | |
| 4912876 | Parrillo, Jordan Eric | Address on file | | | | |
| 4979385 | Parrinello, John | Address on file | | | | |
| 6094796 | PARRINELLO, NIELSEN MERKSAMER | Address on file | | | | |
| 7714889 | PARRIS D REED | Address on file | | | | |
| 6132212 | PARRIS MICHAEL / | Address on file | | | | |
| 7224422 | Parrish and Telena Ruhl DBA Misty Thicket Clothing | Address on file | | | | |
| 5874337 | PARRISH ESTATE COMPANY L.P. | Address on file | | | | |
| 7184669 | Parrish Wintston Ruhl | Address on file | | | | |
| 7184669 | Parrish Wintston Ruhl | Address on file | | | | |
| 4973716 | Parrish, Angelisa | Address on file | | | | |
| 6094798 | Parrish, Angelisa | Address on file | | | | |
| 4956891 | Parrish, Bryan Jeremy | Address on file | | | | |
| 4969543 | Parrish, Catherine Marie | Address on file | | | | |
| 5983791 | Parrish, David | Address on file | | | | |
| 6094797 | Parrish, Edward or Joan | Address on file | | | | |
| 4981549 | Parrish, Jerry | Address on file | | | | |
| 7242898 | Parrish, Nichole | Address on file | | | | |
| 4997765 | Parrish, Randall | Address on file | | | | |
| 5983863 | Parrish, Richard | Address on file | | | | |
| 5979967 | Parrish, Shirley | Address on file | | | | |
| 4973699 | Parrish, Timothy Joshua | Address on file | | | | |
| 4992133 | Parrish, Vivian | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1917 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7160801 | PARROTT, ABRIA ROSE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160801 | PARROTT, ABRIA ROSE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160813 | PARROTT, ALEXIS V. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160813 | PARROTT, ALEXIS V. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4964578 | Parrott, Benjamin | Address on file | | | | |
| 7160802 | PARROTT, BLAIR DEAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160802 | PARROTT, BLAIR DEAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160805 | PARROTT, BLANE LELAND | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160805 | PARROTT, BLANE LELAND | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160814 | PARROTT, BRENT E. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160814 | PARROTT, BRENT E. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4968478 | Parrott, Edward | Address on file | | | | |
| 7160816 | PARROTT, HARVEY D. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160816 | PARROTT, HARVEY D. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7190052 | Parrott, Jalen | Address on file | | | | |
| 7190052 | Parrott, Jalen | Address on file | | | | |
| 7160807 | PARROTT, KADEN BLANE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160807 | PARROTT, KADEN BLANE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160817 | PARROTT, KAREN L. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160817 | PARROTT, KAREN L. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4988320 | Parrott, Mark | Address on file | | | | |
| 6004354 | Parrott, Melissa | Address on file | | | | |
| 4942783 | Parrott, Melissa | 7201 Camino Colegio | Rohnert Park | CA | 94928 | |
| 7160804 | PARROTT, WENDY REBEKAH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160804 | PARROTT, WENDY REBEKAH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7328322 | Parry , Robert W. | Address on file | | | | |
| 5902392 | Parry Murray | Address on file | | | | |
| 5906404 | Parry Murray | Address on file | | | | |
| 7140738 | Parry W M Murray | Address on file | | | | |
| 7140738 | Parry W M Murray | Address on file | | | | |
| 7140738 | Parry W M Murray | Address on file | | | | |
| 7140738 | Parry W M Murray | Address on file | | | | |
| 7155431 | Parry, Blaise | Address on file | | | | |
| 7221479 | Parry, Elizabeth D. | Address on file | | | | |
| 4973402 | Parry, Elizabeth Darst | Address on file | | | | |
| 4979627 | Parry, Thomas | Address on file | | | | |
| 7149502 | Parry, Victoria H. | Address on file | | | | |
| 4926736 | PARS INTERNATIONAL CORP | 253 WEST 35TH ST 7TH FL | NEW YORK | NY | 10001 | |
| 6140635 | PARSA SAMAN ASGHARZADEH ET AL | Address on file | | | | |
| 5874338 | PARSAD, SIRI | Address on file | | | | |
| 4961803 | Parshutkin, Stanislav | Address on file | | | | |
| 4975318 | PARSINEN, MARK | 1326 PENINSULA DR, 1326 Peninsula Drive | Westwood | CA | 96137 | |
| 6081050 | PARSINEN, MARK | Address on file | | | | |
| 7466230 | Parsley, Carole L. | Address on file | | | | |
| 4979892 | Parsley, Stanley | Address on file | | | | |
| 7273944 | Parslow, Jennifer Lynne | Address on file | | | | |
| 7312647 | Parslow, Paul William | Address on file | | | | |
| 4966980 | Parslow, Paul William | Address on file | | | | |
| 4992095 | Parsneau, Jan | Address on file | | | | |
| 6145356 | PARSON DAVID TR & MORIN MICHELLE TR | Address on file | | | | |
| 7186879 | Parson, David Arthur | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7186879 | Parson, David Arthur | Address on file | | | | |
| 7295987 | PARSON, MARK & ELIZABETH | Address on file | | | | |
| 6008894 | Parsons | 2121 North California Blvd. Suite # | WALNUT CREEK | CA | 94596 | |
| 7242337 | Parsons , Alicia | Address on file | | | | |
| 7279169 | Parsons , Gilman | Address on file | | | | |
| 6141162 | PARSONS DEAN P TR & PARSONS DENISE C TR | Address on file | | | | |
| 6176300 | Parsons Environment & Infrastructure Group, Inc. | Marsha A. Houston, 355 S. Grand Ave., Suite 2900 | Los Angeles | CA | 90071 | |
| 6176300 | Parsons Environment & Infrastructure Group, Inc. | Noah Benjamin Markoff, Program Manager, 11960 Heritage Oak Place #15 | Auburn | CA | 95605 | |
| 6010805 | PARSONS ENVIRONMENT AND | 4701 HEDGEMORE DR | CHARLOTTE | NC | 28209 | |
| 6094800 | PARSONS ENVIRONMENT AND | 4701 Hedgemore Drive | Charolette | NC | 28209 | |
| 4926737 | PARSONS ENVIRONMENT AND | INFRASTRUCTURE GROUP INC, 4701 HEDGEMORE DR | CHARLOTTE | NC | 28209 | |
| 6094801 | Parsons Environment and Infrastructure Group, Inc. | 100 West Walnut | Pasadena | CA | 91142 | |
| 6094802 | Parsons Environment and Infrastructure Group, Inc. | 4701 Hedgemore Drive | Charolette | NC | 28209 | |
| 6094803 | PARSONS ENVIRONMENT AND, INFRASTRUCTURE GROUP INC MR WILLIAM PARIS | 4701 HEDGEMORE DR | CHARLOTTE | NC | 28209 | |
| 7200422 | Parsons Family Trust | Address on file | | | | |
| 7200422 | Parsons Family Trust | Address on file | | | | |
| 7200422 | Parsons Family Trust | Address on file | | | | |
| 7200422 | Parsons Family Trust | Address on file | | | | |
| 7200422 | Parsons Family Trust | Address on file | | | | |
| 7200422 | Parsons Family Trust | Address on file | | | | |
| 5874339 | PARSONS FARMSERSHIP | Address on file | | | | |
| 6139824 | PARSONS GILMAN D TR & BARBARA G TR | Address on file | | | | |
| 6142078 | PARSONS IAN D TR & PARSONS SHAWN M TR | Address on file | | | | |
| 6140747 | PARSONS JULIE | Address on file | | | | |
| 4916004 | PARSONS, AMY E | AMY E PARSONS PSYD, 1801 BUSH ST STE 131F | SAN FRANCISCO | CA | 94109 | |
| 4916005 | PARSONS, AMY E | AMY E PARSONS PSYD, PO Box 14278 | SAN FRANCISCO | CA | 94114-0278 | |
| 7178900 | Parsons, Ashley | Address on file | | | | |
| 7252748 | Parsons, Brian | Address on file | | | | |
| 7215746 | Parsons, Catherine | Address on file | | | | |
| 7186073 | PARSONS, CHARITY | Address on file | | | | |
| 7186073 | PARSONS, CHARITY | Address on file | | | | |
| 7202917 | Parsons, Gary | Address on file | | | | |
| 7214746 | Parsons, James | Address on file | | | | |
| 7472335 | Parsons, Janelle | Address on file | | | | |
| 5981528 | Parsons, Jesse & Julie | Address on file | | | | |
| 4939248 | Parsons, Jesse & Julie | P.O BOX 2137 | Weott | CA | 95571 | |
| 4923414 | PARSONS, JOHN | 139 JENNE ST | SANTA CRUZ | CA | 95060 | |
| 7295172 | Parsons, Jonathan Garrett | Address on file | | | | |
| 4962199 | Parsons, Joshua Brandon | Address on file | | | | |
| 7316955 | Parsons, Julie | Address on file | | | | |
| 7828059 | Parsons, Kirk | Address on file | | | | |
| 7185949 | PARSONS, LESLIE JAMES | Address on file | | | | |
| 7185949 | PARSONS, LESLIE JAMES | Address on file | | | | |
| 4990172 | Parsons, Lorraine | Address on file | | | | |
| 7240136 | Parsons, Maria | Address on file | | | | |
| 4992767 | Parsons, Michael | Address on file | | | | |
| 4976709 | Parsons, Michael | Address on file | | | | |
| 4993376 | Parsons, Michael | Address on file | | | | |
| 4970466 | Parsons, Robert Joe | Address on file | | | | |
| 7295107 | Parsons, Samuel | Address on file | | | | |
| 7206719 | Parsons, Timothy | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1919 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7204902 | Parsons, Timothy Ralph | Address on file | | | | |
| 7172020 | Parsons, Vaughn | Address on file | | | | |
| 4951996 | Parsons, William | Address on file | | | | |
| 4981062 | Parsons, Winfred | Address on file | | | | |
| 7311898 | Parsons-White, Gail Jeanenne | Address on file | | | | |
| 6182885 | Partain, Lucas A | Address on file | | | | |
| 5915182 | Partain, Marie | Address on file | | | | |
| 7244350 | Partal , Mark | Address on file | | | | |
| 4964626 | Partee, Steve Anthony | Address on file | | | | |
| 5992904 | Parten, Brian | Address on file | | | | |
| 5911058 | Particelli, Amy | Address on file | | | | |
| 5874340 | PARTICK, STEVE | Address on file | | | | |
| 4994952 | Partida, Frank | Address on file | | | | |
| 4962886 | Partida, Mario | Address on file | | | | |
| 4962943 | Partida, Miguel | Address on file | | | | |
| 4997011 | PARTIDA, ROSITA | Address on file | | | | |
| 4941298 | PARTIDOS, JIM | 10841 BIRCHVILLE RD | NEVADA CITY | CA | 95959 | |
| 4944258 | Partidos, Jim & Sharol | P.O. Box 346 | North San Juan | CA | 95960 | |
| 6133471 | PARTIN JEFFREY L | Address on file | | | | |
| 6133908 | PARTIN JEFFREY LLOYD | Address on file | | | | |
| 4951283 | Partington, Daniel James | Address on file | | | | |
| 4961829 | Partlow, Andrew James | Address on file | | | | |
| 5889746 | Partlow, Andrew James | Address on file | | | | |
| 7229038 | Partmann, Anthony | Address on file | | | | |
| 7214330 | Partner Reinsurance Company | McDermott Will & Emery LLP, Attn: Kristin Going, 340 Madison Avenue | New York | NY | 10173-1922 | |
| 7214353 | Partner Reinsurance Company | McDermott Will & Emery LLP , Attn: Kristin Going , 340 Madison Avenue | New York | NY | 10713-1922 | |
| 7214330 | Partner Reinsurance Company | Attn: Thomas Forsyth, 200 First Stamford Place, Suite 400 | Stamford | CT | 06902 | |
| 7214756 | Partner Reinsurance Company Limited | Attn: Kristin Going, McDermott Will & Emery LLP, 340 Madison Avenue | New York | NY | 10173-1922 | |
| 7214756 | Partner Reinsurance Company Limited | Attn: Thomas Forsyth, 200 First Stamford Place, Suite 400 | Stamford | CT | 06902 | |
| 7215750 | Partner Reinsurance Europe SE | McDermott Will & Emery LLP, Attn: Kristin Going, 340 Madison Avenue | New York | NY | 10173-1922 | |
| 7215750 | Partner Reinsurance Europe SE | Attn: Thomas Forsyth, 200 First Stamford Place, Suite 400 | Stamford | CT | 06902 | |
| 7973441 | PARTNERRE CO OF THE US - CORE EQUITY | BATTEA FBO, 231 SANSOME STREET, 4TH FLOOR | SAN FRANCISCO | CA | 94104 | |
| 7919978 | PartnerRe Co of the US - Core Equity | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7919978 | PartnerRe Co of the US - Core Equity | c/o PartnerRe Asset Management Corporation, 200 First Stamford Place, Suite 400 | Stamford | CT | 06902 | |
| 4991388 | Parton, Robert | Address on file | | | | |
| 6144221 | PARTOVI ALBORZ SHAKOURI | Address on file | | | | |
| 6142224 | PARTOVI MANSOOR & PARTOVI KAREN | Address on file | | | | |
| 6146509 | PARTOVI SALAR M & MARINELLI LISA R | Address on file | | | | |
| 7158377 | PARTOVI, ALBORZ SCAKOURI | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7158377 | PARTOVI, ALBORZ SCAKOURI | Robert Thompson, Thompson Law Offices, P.C., 700 Airport Blvd., Ste. 160 | Burlingame | CA | 94010 | |
| 5004508 | Partovi, Alborz Scakouri | Thompson Law Offices, P.C., Robert W. Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 6179309 | Partovi, Bijan | Address on file | | | | |
| 5004509 | Partovi, Colshid Scarkouri | Thompson Law Offices, P.C., Robert W. Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7158378 | PARTOVI, GOLSHID SCAKOURI | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7158378 | PARTOVI, GOLSHID SCAKOURI | Robert Thompson, Thompson Law Offices, P.C., 700 Airport Blvd., Ste. 160 | Burlingame | CA | 94010 | |
| 6178173 | Partovi, Karen | Address on file | | | | |
| 7224067 | Partovi, Mansoor | Address on file | | | | |
| 7223047 | Partovi, Mitchell | Address on file | | | | |
| 7714890 | PARTRICIA L HOUCK CUST | Address on file | | | | |
| 6133084 | PARTRICK CEMETERY | Address on file | | | | |
| 7300838 | Partrick Estate, LLC | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4992727 | Partridge, Charles | Address on file | | | | |
| 4990147 | Partridge, Daniel | Address on file | | | | |
| 4960419 | Partridge, Daniel | Address on file | | | | |
| 4955319 | Partridge, Sandra | Address on file | | | | |
| 7195173 | Party Lite | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195173 | Party Lite | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195173 | Party Lite | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195173 | Party Lite | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195173 | Party Lite | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195173 | Party Lite | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7714891 | PARTY PLASTICS INC | Address on file | | | | |
| 6094863 | PARUBRUB, WALTER | Address on file | | | | |
| 7325693 | Parul Kohli, Trustee of the Sumit Kohli and Parul Kohli Revocable Trust | Address on file | | | | |
| 7199401 | PARVANEH SAADAT | Address on file | | | | |
| 7199401 | PARVANEH SAADAT | Address on file | | | | |
| 7276581 | Parvanov, Emil | Address on file | | | | |
| 6009326 | PARVATHANENI, CHAKRA | Address on file | | | | |
| 7175159 | Parvinder Heer | Address on file | | | | |
| 7175159 | Parvinder Heer | Address on file | | | | |
| 7175159 | Parvinder Heer | Address on file | | | | |
| 7175159 | Parvinder Heer | Address on file | | | | |
| 7175159 | Parvinder Heer | Address on file | | | | |
| 7175159 | Parvinder Heer | Address on file | | | | |
| 6094864 | PARVINI,CYRUS - 820 E EL CAMINO REAL | 1111, W. El Camino Real, STE 135 | Sunnyvale | CA | 94087 | |
| 7469829 | Parvino LLC | Jody Banovich, Greg Skikos, One Sansome Street Ste. 2830 | San Francisco | CA | 94104 | |
| 7327076 | Parvino LLC | Greg Skikos, One Sansome St. #2830 | San Francisco | CA | 94104 | |
| 7327076 | Parvino LLC | Jody Banovich, One Sansome St #2830 | San Francisco | CA | 94104 | |
| 4989817 | Parysek, David | Address on file | | | | |
| 4936229 | PARYSEK, SHIRLEY | 2561 GLENVIEW DR | HOLLISTER | CA | 95023 | |
| 4920664 | PARYZ-MCGRAW, ERIKA | 1179 BOND ST | REDDING | CA | 96002 | |
| 4994881 | Pasaak, Robert | Address on file | | | | |
| 4957187 | Pasalakis, Rick Alan | Address on file | | | | |
| 5874341 | Pasatiempo Investments, A CLP WESTWOOD LG CORP | Address on file | | | | |
| 7182495 | Pascal, Carlos Francisco | Address on file | | | | |
| 7182495 | Pascal, Carlos Francisco | Address on file | | | | |
| 4987611 | Pascal, Steven | Address on file | | | | |
| 7190847 | PASCARELLA, TUESDAY DANN | Address on file | | | | |
| 7190847 | PASCARELLA, TUESDAY DANN | Address on file | | | | |
| 7190847 | PASCARELLA, TUESDAY DANN | Address on file | | | | |
| 7190847 | PASCARELLA, TUESDAY DANN | Address on file | | | | |
| 4970828 | Paschal, Christopher | Address on file | | | | |
| 4952879 | Paschal, Kayla M. | Address on file | | | | |
| 4972435 | Paschal, Paula Jean | Address on file | | | | |
| 4987405 | Paschke, Jon | Address on file | | | | |
| 4923737 | PASCHKE, KENNETH | BLICKLES CANVAS, 217 W KENTUCKY AVE | WOODLAND | CA | 95695 | |
| 4954219 | Paschke, Tanner James | Address on file | | | | |
| 6142280 | PASCOE DAVID H TR | Address on file | | | | |
| 7162831 | PASCOE, DAVID | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7162831 | PASCOE, DAVID | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | | CA | 95401 | |
| 5006023 | Pascoe, David | Girardi Keese, James O'Callahan, 1126 Wilshire Boulevard | Los Angeles | CA | 90017 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5010380 | Pascoe, Jan | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002664 | Pascoe, Jan | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7252389 | Pascoe, Jan LeHecka | Address on file | | | | |
| 5010379 | Pascoe, John | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002663 | Pascoe, John | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7272813 | Pascoe, John James | Bagdasarian, Regina, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7272813 | Pascoe, John James | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4933644 | Pascoe, Mary | 3065 Hostetter Rd | San Jose | CA | 95132 | |
| 6166598 | Pascoe, Michael | Address on file | | | | |
| 7162832 | PASCOE, PATRICIA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7162832 | PASCOE, PATRICIA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | 95401 | | |
| 5006022 | Pascoe, Patricia | Girardi Keese, James O'Callahan, 1126 Wilshire Boulevard | Los Angeles | CA | 90017 | |
| 7920145 | Pascoe, William A. | Address on file | | | | |
| 4954271 | Pascolla, Jared Keith | Address on file | | | | |
| 4914441 | Pascolla, Jared Keith | Address on file | | | | |
| 4973836 | Pascua, Rosalinda M | Address on file | | | | |
| 7150890 | Pascua, Violet | Address on file | | | | |
| 7714892 | PASCUAL CASTRO | Address on file | | | | |
| 7714893 | PASCUAL ESPARZA & GENEVIEVE | Address on file | | | | |
| 4988463 | Pascual, Anthony | Address on file | | | | |
| 4987381 | Pascual, Harry | Address on file | | | | |
| 4934851 | Pascual, Janaye | 1019 Walnut Street | Oakdale | CA | 95361 | |
| 4955079 | Pascual, Josef Pedro | Address on file | | | | |
| 5989686 | pascucci, carmine | Address on file | | | | |
| 4942637 | Pascucci, Carmine C. | Address on file | | | | |
| 4956561 | Paselio, Berenice Cassandra | Address on file | | | | |
| 4926738 | PASEO PHARMACY LTD | 281 E COLORADO BLVD #591 | PASADENA | CA | 91102 | |
| 6144696 | PASEO VISTA INC | Address on file | | | | |
| 7325452 | Pasero Aldama , Laurie | Address on file | | | | |
| 5899592 | Pasha, Rizwan | Address on file | | | | |
| 4971547 | Pasha, Rizwan | Address on file | | | | |
| 4933099 | Pasich LLP | 1100 Glendon Avenue | Los Angeles | CA | 90024 | |
| 7190125 | Pasilis, Katie | Address on file | | | | |
| 7190125 | Pasilis, Katie | Address on file | | | | |
| 7322122 | Pasilis, Kent | Address on file | | | | |
| 7322122 | Pasilis, Kent | Address on file | | | | |
| 7322122 | Pasilis, Kent | Address on file | | | | |
| 7322122 | Pasilis, Kent | Address on file | | | | |
| 4970255 | Pasillas, Joel | Address on file | | | | |
| 4976575 | Pasimio, John | Address on file | | | | |
| 6140938 | PASINI JOHN L | Address on file | | | | |
| 6143973 | PASINI JOHN L & STEPHANIE | Address on file | | | | |
| 6145670 | PASINI VIRGINIA | Address on file | | | | |
| 6145006 | PASINI VIRGINIA F | Address on file | | | | |
| 7459049 | Pasini, John | Address on file | | | | |
| 5803673 | PASION TITLE SERVICES INC | 1100 Hasbrouck Way | Arroyo Grande | CA | 93420 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6094865 | Pasion, Adam Matthew | Address on file | | | | |
| 4969400 | Pasion, Adam Matthew | Address on file | | | | |
| 4959853 | Pasion, Anthony | Address on file | | | | |
| 4960337 | Pasion, Rudy R | Address on file | | | | |
| 4994880 | Pasion, Teodulo | Address on file | | | | |
| 4981604 | Pask, Thomas | Address on file | | | | |
| 6094866 | Paskill, Timothy John | Address on file | | | | |
| 4963377 | Paskill, Timothy John | Address on file | | | | |
| 7162719 | PASKIN JORDAN, WENDY, individually and as trustee of the Frank Jordan & Wendy Paskin-Jordan 2002 Revocable Trust | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162719 | PASKIN JORDAN, WENDY, individually and as trustee of the Frank Jordan & Wendy Paskin-Jordan 2002 Revocable Trust | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5003209 | Paskin-Jordan, Wendy | Abbey, Weitzenberg, Warren & Emery, PC, Michael D. Green, 100 Stony Point Rd, Suite 200 | Santa Rosa | CA | 95401 | |
| 5010689 | Paskin-Jordan, Wendy | Cotchett, Pitre & McCarthy, LLP, Frank Pitre, Joseph Cotchett, Alison Cordova,, Abigail Blodgett, San Francisco Airport Off Cntr, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5003210 | Paskin-Jordan, Wendy | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5003208 | Paskin-Jordan, Wendy | Walkup Melodia Kelly & Schoenberger, Michael A. Kelly, 650 California Street | San Francisco | CA | 94108 | |
| 5003211 | Paskin-Jordan, Wendy | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700 | Los Angeles | CA | 90025 | |
| 7991677 | Paskowitz IRA, Howard | Address on file | | | | |
| 7991677 | Paskowitz IRA, Howard | Address on file | | | | |
| 7231329 | Pasky, Nancy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5009348 | Pasky-Fouts, Suzanne | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009347 | Pasky-Fouts, Suzanne | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000636 | Pasky-Fouts, Suzanne | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4923169 | PASLEY, JEFFREY L | MERCED FENCE CO, 135 W GERARD AVE | MERCED | CA | 95340 | |
| 4923578 | PASLEY, JUSTIN | Address on file | | | | |
| 4965146 | Pasma, Josh Thomas | Address on file | | | | |
| 5874343 | Paso Choice, LLC | Address on file | | | | |
| 4926739 | PASO ROBLES ACORN | PO Box 2094 | PASO ROBLES | CA | 93447 | |
| 4926740 | PASO ROBLES CHAMBER OF COMMERCE | 1225 PARK ST | PASO ROBLES | CA | 93446 | |
| 5874344 | PASO ROBLES HOTEL PARTNERS LLC | Address on file | | | | |
| 5864628 | PASO ROBLES JOINT UNIFIED SCHOOL DISTRIC, Government Agency | Address on file | | | | |
| 5874345 | Paso Robles Joint Unified School District | Address on file | | | | |
| 4926741 | PASO ROBLES LIBRARY FOUNDATION | 1000 SPRING ST | PASO ROBLES | CA | 93446 | |
| 7823425 | Paso Robles Multifamily LLC | 4 Park Plaza, Suite 1700 | Irvine | CA | 92614 | |
| 4926742 | PASO ROBLES ROTARY SERVICES INC. | PO Box 3641 | PASO ROBLES | CA | 93447 | |
| 7942203 | PASO ROBLES SOLAR I LLC | 909 LAKE CAROLYN PKWY SUITE 260 | IRVING | TX | 75039 | |
| 6094867 | Paso Robles Solar I LLC | John Wieland, 909 Lake Carolyn Pkwy, Suite 260 | Irving | TX | 75039 | |
| 5984418 | Paso Robles Vineyard, Inc.-McAbee, Kyle | P.O. Box 2030 | Paso Robles | CA | 93447 | |
| 5983835 | Paso Robles Vineyards Inc | PO Box 2030 | Paso Robles | CA | 93447 | |
| 5992434 | Paso Robles Vineyards Inc.-Vineyard, Huerhuero | PO Box 2030 | Paso Robles | CA | 93447 | |
| 4943117 | Paso Robles Vineyards Inc.-Vineyards, Inc., Paso Robles | PO Box 2030 | Paso Robles | CA | 93447 | |
| 4935447 | Paso Robles Vineyards Inc-Ranch, Huerhuero | PO Box 2030 | Paso Robles | CA | 93447 | |
| 7202800 | Pasqua, Craig | Address on file | | | | |
| 4936116 | Pasqua, Frank and Connie | 520 Windsor Dr. | Menlo Park | CA | 94025 | |
| 4957337 | Pasqua, Mark J | Address on file | | | | |
| 7714894 | PASQUALE CONTE & | Address on file | | | | |
| 7714895 | PASQUALE F FITTIPALDI & | Address on file | | | | |
| 7714896 | PASQUALE V MASTRANTONIO & | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 6720 of 9539

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1923 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7324782 | Pasquariello, Kim Ann | Address on file | | | | |
| 7714897 | PASQUINA MOROTTI TOD | Address on file | | | | |
| 7771739 | PASQUINA MOROTTI TOD DINO P | MOROTTI SUBJECT TO STA TOD RULES, 1313 N MILPITAS BLVD STE 200 | MILPITAS | CA | 95035-3182 | |
| 4979120 | Pasquinelli, Arthur | Address on file | | | | |
| 6141613 | PASQUINI RICHARD E TR & PASQUINI MARGARET TR | Address on file | | | | |
| 6079265 | PASS | 1725 Rustic Lane | Meadow Vista | CA | 95722 | |
| 4975218 | PASS | 3100 ALMANOR DRIVE WEST, 1725 Rustic Lane | Meadow Vista | CA | 95722 | |
| 7900052 | Pass the Sugar LP - Mareese Robbins, Partner | Address on file | | | | |
| 4964460 | Pass, Frances Elizabeth | Address on file | | | | |
| 6142112 | PASSALACQUA FRANCINE | Address on file | | | | |
| 6140806 | PASSALACQUA FRANK J | Address on file | | | | |
| 6080625 | Passalacqua, C. Joseph & Arlen | Address on file | | | | |
| 5005591 | Passalacqua, Francine | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012281 | Passalacqua, Francine | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005590 | Passalacqua, Francine | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012282 | Passalacqua, Francine | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005592 | Passalacqua, Francine | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182039 | Passalacqua, Francine Maria | Address on file | | | | |
| 7182039 | Passalacqua, Francine Maria | Address on file | | | | |
| 7466643 | Passalacqua, Frank Joseph | Address on file | | | | |
| 7466643 | Passalacqua, Frank Joseph | Address on file | | | | |
| 7466643 | Passalacqua, Frank Joseph | Address on file | | | | |
| 7466643 | Passalacqua, Frank Joseph | Address on file | | | | |
| 4974829 | Passalacqua, Joseph & Arlen C. | 1515 Black Mtn. Rd. | Hillsborough | CA | 94010 | |
| 6131270 | PASSANISI ANTHONY S & ANNETTA J JT | Address on file | | | | |
| 4926743 | PASSANISI INVESTIGATIONS INC | 4228 18TH ST | SAN FRANCISCO | CA | 94114 | |
| 7468033 | Passanisi, James Hansen | Address on file | | | | |
| 7468033 | Passanisi, James Hansen | Address on file | | | | |
| 7468033 | Passanisi, James Hansen | Address on file | | | | |
| 7468033 | Passanisi, James Hansen | Address on file | | | | |
| 7953499 | Passantino, Peter | 11462 Wildcat Court | Dublin | CA | 94568 | |
| 4942210 | Passarelli, Lisa | 3036 Betsy Way | San Jose | CA | 95133 | |
| 7191489 | Passariello, Nina | Address on file | | | | |
| 5915395 | PASSARINO, MAGGIE | Address on file | | | | |
| 6139817 | PASSARIS THEODORE & PASSARIS ELAINE | Address on file | | | | |
| 4941911 | Passaro, Cris | 373 Lee Street | Santa Cruz | CA | 95060 | |
| 7307871 | Passavant, Timothy | Address on file | | | | |
| 6141359 | PASSMORE WILLIAM C & PASSMORE CATERINA F | Address on file | | | | |
| 7274540 | Passmore, Annalise | Address on file | | | | |
| 7278846 | Passmore, Betty Beryl | Address on file | | | | |
| 7278846 | Passmore, Betty Beryl | Address on file | | | | |
| 5001663 | Passmore, Caterina | The Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001662 | Passmore, Caterina | Hansen and Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001661 | Passmore, Caterina | Watts Guera LLP, Noreen Evans, Ryan L. Thompson, Paige Boldt, 811Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6143228 | PASSWATERS MERRIL D & GLORIA F TR | Address on file | | | | |
| 5982949 | Pastena, Chris | Address on file | | | | |
| 4943485 | Pastena, Chris | 247 4th St. | Oakland | CA | 94607 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7303593 | Pasterick , Gerard Michael | Gerard Michael Pasterick , Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6144754 | PASTERICK GERARD M TR & PASTERICK DIANE R TR | Address on file | | | | |
| 7190817 | PASTERICK, ALEXIS KATHARINE | Address on file | | | | |
| 7190817 | PASTERICK, ALEXIS KATHARINE | Address on file | | | | |
| 7190817 | PASTERICK, ALEXIS KATHARINE | Address on file | | | | |
| 7190814 | PASTERICK, DIANE ROBERTS | Address on file | | | | |
| 7190814 | PASTERICK, DIANE ROBERTS | Address on file | | | | |
| 7190814 | PASTERICK, DIANE ROBERTS | Address on file | | | | |
| 7190813 | PASTERICK, GERARD MICHAEL | Address on file | | | | |
| 7190813 | PASTERICK, GERARD MICHAEL | Address on file | | | | |
| 7190813 | PASTERICK, GERARD MICHAEL | Address on file | | | | |
| 7190813 | PASTERICK, GERARD MICHAEL | Address on file | | | | |
| 4926744 | PASTERNACK ENTERPRISES LLC | PO Box 16759 | IRVINE | CA | 92623-6759 | |
| 7939357 | Pasternak, Ronald and Linda | Address on file | | | | |
| 5862525 | Pastime Brew LLC | 3255 Lopes Crt | Hayward | CA | 94541 | |
| 5862525 | Pastime Brew LLC | Wendy A Rather, 7046 Village Parkway | Dublin | CA | 94568 | |
| 4965453 | Pastor Jr., Joseph Anthony | Address on file | | | | |
| 6133779 | PASTOR OF ST ANDREW CHURCH OF SAN ANDREAS | Address on file | | | | |
| 4926745 | PASTOR OF ST FRANCIS OF ASSISI | PARISH SACRAMENTO, 1066 26TH ST | SACRAMENTO | CA | 95816 | |
| 4926746 | PASTOR OF ST PATRICK PARISH | 235 CHAPEL ST | GRASS VALLEY | CA | 95945 | |
| 7942204 | PASTOR OF ST. PATRICK PARISH | 2110 BROADWAY | SACRAMENTO | CA | 95818 | |
| 6094870 | PASTOR OF ST. PATRICK PARISH | Roman Catholic Bishop of Sacramento in Trust for St. Patrick Parish, Attn: Finance Office, 2110 Broadway | Sacramento | CA | 95818 | |
| 4942215 | Pastor, Randy | 9819 Cranleigh Drive | Granite Bay | CA | 95746 | |
| 4958100 | Pastor, Steven Aaron | Address on file | | | | |
| 7772610 | PASTORE, GAIL | Address on file | | | | |
| 4971220 | Pastore, Steven | Address on file | | | | |
| 6169394 | Pastori, Rick A | Address on file | | | | |
| 7317071 | Pastoria Energy Facility L.L.C. | c/o Calpine Corporation, Attn.: Legal Avenue, 717 Texas Avenue, Suite 1000 | Houston | TX | 77002 | |
| 7317071 | Pastoria Energy Facility L.L.C. | c/o Kirkland & Ellis LLP, Attn: Kevin Liang, Ameneh Bondi, 601 Lexington Avenue | New York | NY | 10022 | |
| 7317071 | Pastoria Energy Facility L.L.C. | Jeffrey Koshkin, 717 Texas Avenue, Suite 100 | Houston | TX | 77002 | |
| 7317071 | Pastoria Energy Facility L.L.C. | Kirkland & Ellis LLP, Attn.: Aparna Yenamandra, 601 Lexington Avenue | New York | NY | 10022 | |
| 7317071 | Pastoria Energy Facility L.L.C. | Kirkland & Ellis LLP, Attn.: David R. Seligman, 300 North LaSalle | Chicago | IL | 60654 | |
| 7317071 | Pastoria Energy Facility L.L.C. | Kirkland & Ellis LLP, Attn.: Mark McKane, 555 California Street | San Francisco | CA | 94104 | |
| 7291227 | Pastrano-Springs, Alice | Address on file | | | | |
| 5007623 | Pastrano-Springs, Alice | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007624 | Pastrano-Springs, Alice | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948311 | Pastrano-Springs, Alice | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4950208 | Pastryk, Daniel Mark | Address on file | | | | |
| 4953135 | Pastryk, Stephen M | Address on file | | | | |
| 7472307 | Paswaters, Gregg | Address on file | | | | |
| 7306271 | Pasynkova, Regina | Address on file | | | | |
| 7714898 | PAT A NEMEE CUST | Address on file | | | | |
| 7772734 | PAT A PELUSO & | FLORENCE PELUSO JT TEN, 5256 E HARVEY AVENUE | FRESNO | CA | 93727-2506 | |
| 7777189 | PAT A YEE & | MAY Q YEE JT TEN, 1966 SW ARROWHEAD RD | TOPEKA | KS | 66604-3725 | |
| 7786874 | PAT ALLEN MARTIN | 1100 E SPRUCE AVE APT 351 | FRESNO | CA | 93720-3339 | |
| 5902807 | Pat Belardi | Address on file | | | | |
| 7942205 | PAT CARR | 1850 BROADWAY STREET | VALLEJO | CA | 94590 | |
| 7714899 | PAT COLONNA | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5874346 | Pat Conroy | Address on file | | | | |
| 7714900 | PAT DOHERTY | Address on file | | | | |
| 7714901 | PAT E GRAVES | Address on file | | | | |
| 7772126 | PAT G NIELSEN | 2268 W 12250 S | RIVERTON | UT | 84065-7101 | |
| 7714902 | PAT HATHER | Address on file | | | | |
| 5877788 | Pat Hogan | Address on file | | | | |
| 7714903 | PAT ITHURRALDE & | Address on file | | | | |
| 7714904 | PAT L WOLCOTT | Address on file | | | | |
| 7146859 | Pat M Clarke on behalf of Catherin R Kempf | Address on file | | | | |
| 7146859 | Pat M Clarke on behalf of Catherin R Kempf | Address on file | | | | |
| 7780199 | PAT MCVEY-RITSICK TR | UA 01 12 11, OMA E MAUPIN & JOYCE A MAUPIN FAMILY TRUST, 3060 EL CERRITO PLZ #372 | EL CERRITO | CA | 94530-4011 | |
| 7714905 | PAT N WILLIAMS | Address on file | | | | |
| 7714906 | PAT REED & | Address on file | | | | |
| 7176693 | Pat Shepard | Address on file | | | | |
| 7181409 | Pat Shepard | Address on file | | | | |
| 7181409 | Pat Shepard | Address on file | | | | |
| 5908388 | Pat Shepard | Address on file | | | | |
| 5904811 | Pat Shepard | Address on file | | | | |
| 7714907 | PAT T JULIO & | Address on file | | | | |
| 7714908 | PAT THOMAS MARTIN | Address on file | | | | |
| 6178659 | Pat Walker | Address on file | | | | |
| 7714910 | PAT WAMSLEY | Address on file | | | | |
| 4938921 | PAT, BALA | 10221 PASADENA AVE | CUPERTINO | CA | 95014 | |
| 4985773 | Pata, Timothy | Address on file | | | | |
| 4973616 | Patague, David Norman | Address on file | | | | |
| 6094871 | Patague, David Norman | Address on file | | | | |
| 4973617 | Patague, Hilario I | Address on file | | | | |
| 6094872 | Patague, Hilario I | Address on file | | | | |
| 4983709 | Patague, Larry | Address on file | | | | |
| 4940612 | Patalot, Dominic | 868 25th Avenue | San Francisco | CA | 94121 | |
| 4942346 | Patane, Aaron | 3394 Hwy 99 | Biggs | CA | 95928 | |
| 4952365 | Patane, Aaron | Address on file | | | | |
| 6183494 | Patane, Brian | Address on file | | | | |
| 7211093 | Patane, Dave | Address on file | | | | |
| 7464808 | Patane, Frank Charles | Address on file | | | | |
| 7464758 | Patane, Kayla Nicole | Address on file | | | | |
| 5865601 | PATANIA MASONRY | Address on file | | | | |
| 4975954 | Patburg, Gary & Jeanette | 3317 Swetzer Road | Loomis | CA | 95650 | |
| 6134707 | PATCH PAUL R AND CAROL L | Address on file | | | | |
| 7071143 | Patch, Olney | Address on file | | | | |
| 4994299 | Patch, Rosie | Address on file | | | | |
| 4985500 | Patchell Jr., George | Address on file | | | | |
| 4990024 | Patchell, Amanda | Address on file | | | | |
| 4952102 | Patchell-DeMateo, Lynee M | Address on file | | | | |
| 4963968 | Patchen, Gary O | Address on file | | | | |
| 4966998 | Patchen, James Edward | Address on file | | | | |
| 4981492 | Patchen, Jerald | Address on file | | | | |
| 7259803 | Patchett, Carolyn R | Address on file | | | | |
| 7235605 | Patchill, Linda | Address on file | | | | |
| 4965051 | Patchin, Michael Anthony | Address on file | | | | |
| 5874347 | PATCO CONSTRUCTION RESIDENTIAL INC | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7934896 | PATE MC KISSACK JR.;. | 2528 GREG JARVIS AVE | SACRAMENTO | CA | 95834 | |
| 4992409 | Pate, Donald | Address on file | | | | |
| 7461638 | Pate, Donald Frances | Address on file | | | | |
| 7239075 | Pate, Georgia | Address on file | | | | |
| 6009228 | PATE, JACK | Address on file | | | | |
| 4964036 | Pate, Jason F | Address on file | | | | |
| 4964967 | Pate, Johnnie Harland | Address on file | | | | |
| 7146687 | Pate, Nina L. | Address on file | | | | |
| 7200799 | PATE, OLETA | Address on file | | | | |
| 7200799 | PATE, OLETA | Address on file | | | | |
| 7317203 | Pate, Oleta | Address on file | | | | |
| 7241836 | Pate, Patrick | Address on file | | | | |
| 4986186 | Pate, Richard | Address on file | | | | |
| 4963953 | Pate, Robert Brady | Address on file | | | | |
| 4988333 | Pate, Terry | Address on file | | | | |
| 4967114 | Pate, Thomas R | Address on file | | | | |
| 6094875 | Pate, Thomas R | Address on file | | | | |
| 4977243 | Pate, William | Address on file | | | | |
| 4966774 | Pate, William | Address on file | | | | |
| 7224748 | Pate, William R. | Address on file | | | | |
| 4964378 | Patee, Thomas Christopher | Address on file | | | | |
| 7472362 | Patefield, Jennifer | Address on file | | | | |
| 7218414 | Patel , Rita | Address on file | | | | |
| 6145129 | PATEL BHAVIK & PATEL HETAL | Address on file | | | | |
| 5874348 | Patel Corp | Address on file | | | | |
| 6144916 | PATEL DIGVIJAY & KALPANA | Address on file | | | | |
| 6142842 | PATEL DINESHKUMAR A & PATEL AMBABAHEN D | Address on file | | | | |
| 6142759 | PATEL KAMLESH & PATEL BINA | Address on file | | | | |
| 4935639 | Patel MD Inc, Rav | 6501 Truxton Ave | Bakersfield | CA | 93309 | |
| 6145140 | PATEL PARESH S & PATEL SEFALIBEN P | Address on file | | | | |
| 4926747 | PATEL PULLIAM & MEDICAL ASSOCIATES | DBA TRACY OCCUPATIONAL, 644 W 12TH ST | TRACY | CA | 95376 | |
| 6142609 | PATEL RAJIV TR & PATEL KRUTIKA TR | Address on file | | | | |
| 6144851 | PATEL RAJNIKANT TR | Address on file | | | | |
| 6142854 | PATEL RITA RAMAN & STAFFORD DAVID ANTHONY | Address on file | | | | |
| 6144861 | PATEL SANJAY & PRATISKSHA S | Address on file | | | | |
| 7326627 | PATEL Winery, LLC | Address on file | | | | |
| 5005597 | Patel, Ambabahen | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012285 | Patel, Ambabahen | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005596 | Patel, Ambabahen | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012286 | Patel, Ambabahen | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005598 | Patel, Ambabahen | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182041 | Patel, Ambabahen D. | Address on file | | | | |
| 7182041 | Patel, Ambabahen D. | Address on file | | | | |
| 7187619 | PATEL, AMBARAM | Address on file | | | | |
| 7187619 | PATEL, AMBARAM | Address on file | | | | |
| 5874349 | Patel, Ambrish | Address on file | | | | |
| 7182042 | Patel, Amit | Address on file | | | | |
| 7182042 | Patel, Amit | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7333953 | Patel, Amita | Address on file | | | | |
| 7220311 | Patel, Amol | Address on file | | | | |
| 5915608 | Patel, Anastasia | Address on file | | | | |
| 7263573 | Patel, Ashishkumar | Address on file | | | | |
| 5874350 | PATEL, ASHOK | Address on file | | | | |
| 7183460 | Patel, Babubhai | Address on file | | | | |
| 7183460 | Patel, Babubhai | Address on file | | | | |
| 7183461 | Patel, Bhavik | Address on file | | | | |
| 7183461 | Patel, Bhavik | Address on file | | | | |
| 5874351 | Patel, Bimal | Address on file | | | | |
| 7471390 | Patel, Chandrakant B | Address on file | | | | |
| 6169083 | Patel, Charles | Address on file | | | | |
| 4913529 | Patel, Chirag | Address on file | | | | |
| 7182043 | Patel, Chiragkumar | Address on file | | | | |
| 7182043 | Patel, Chiragkumar | Address on file | | | | |
| 5874352 | Patel, Darshan | Address on file | | | | |
| 6094880 | PATEL, DAVID dba MOTEL 6 CENTRAL | 328 GREENWOOD PL., ADRIANA ALDANA - MANAGER | BONITA | CA | 91902 | |
| 5005594 | Patel, Dinesh | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012283 | Patel, Dinesh | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005593 | Patel, Dinesh | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012284 | Patel, Dinesh | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005595 | Patel, Dinesh | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182044 | Patel, Dineshkumar A. | Address on file | | | | |
| 7182044 | Patel, Dineshkumar A. | Address on file | | | | |
| 4922121 | PATEL, HARISH | ILA PATEL, 8705 LEAVESLEY RD | GILROY | CA | 95020 | |
| 7183462 | Patel, Hetal R. | Address on file | | | | |
| 7183462 | Patel, Hetal R. | Address on file | | | | |
| 4968472 | Patel, Hiten | Address on file | | | | |
| 5874353 | PATEL, ILA | Address on file | | | | |
| 4971701 | Patel, Jason | Address on file | | | | |
| 7146104 | Patel, Jignesh | Address on file | | | | |
| 4953840 | Patel, Jigneshkumar | Address on file | | | | |
| 5911119 | Patel, Jitesh | Address on file | | | | |
| 7187618 | PATEL, JOITIBEN | Address on file | | | | |
| 7187618 | PATEL, JOITIBEN | Address on file | | | | |
| 7178768 | Patel, Kamlesh | Address on file | | | | |
| 7183463 | Patel, Kantaben | Address on file | | | | |
| 7183463 | Patel, Kantaben | Address on file | | | | |
| 6179403 | Patel, Kanu | Address on file | | | | |
| 5874355 | PATEL, KANU | Address on file | | | | |
| 5874356 | Patel, Ken | Address on file | | | | |
| 7146125 | Patel, Kent | Address on file | | | | |
| 7182727 | Patel, Khushboo | Address on file | | | | |
| 7182727 | Patel, Khushboo | Address on file | | | | |
| 7182045 | Patel, Kruti | Address on file | | | | |
| 7182045 | Patel, Kruti | Address on file | | | | |
| 6185728 | Patel, Krutika | Address on file | | | | |
| 4934933 | Patel, Kulin | 1121 40th Street Apt 4208 | Emeryville | CA | 94608 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5874357 | PATEL, KUNAL | Address on file | | | | |
| 4972595 | Patel, Kuvleshay | Address on file | | | | |
| 5874358 | PATEL, MANISH | Address on file | | | | |
| 4970157 | Patel, Mehulkumar P | Address on file | | | | |
| 4973035 | Patel, Monil | Address on file | | | | |
| 5874359 | Patel, Narendrakumar | Address on file | | | | |
| 5874360 | Patel, Neil | Address on file | | | | |
| 7462285 | Patel, Nikita S. | Address on file | | | | |
| 7462285 | Patel, Nikita S. | Address on file | | | | |
| 7462285 | Patel, Nikita S. | Address on file | | | | |
| 7462285 | Patel, Nikita S. | Address on file | | | | |
| 4938297 | Patel, Nikunj | 1618 Monroe Way | Rocklin | CA | 95765 | |
| 7336691 | Patel, Nilam | Address on file | | | | |
| 4972598 | Patel, Nisha H. | Address on file | | | | |
| 7326821 | Patel, Paresh | Address on file | | | | |
| 7182730 | Patel, Paresh S. | Address on file | | | | |
| 7182730 | Patel, Paresh S. | Address on file | | | | |
| 5874361 | Patel, Praful | Address on file | | | | |
| 7935881 | PATEL, PRAVIN H. | Address on file | | | | |
| 6169317 | PATEL, PRIYANKUMAR ARVIND | Address on file | | | | |
| 6094876 | Patel, raakesh | Address on file | | | | |
| 4927671 | PATEL, RAVI | MD INC COMPREHENSIVE BLOOD, 6501 TRUXTUN AVE | BAKERSFIELD | CA | 93309 | |
| 7175914 | PATEL, RITA | Address on file | | | | |
| 7175914 | PATEL, RITA | Address on file | | | | |
| 7175914 | PATEL, RITA | Address on file | | | | |
| 7175914 | PATEL, RITA | Address on file | | | | |
| 5874362 | PATEL, ROSHAN | Address on file | | | | |
| 4971583 | Patel, Ruta | Address on file | | | | |
| 7164169 | PATEL, SANJAY | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164169 | PATEL, SANJAY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | | CA | 95401 | |
| 4972110 | Patel, Satyam | Address on file | | | | |
| 4992582 | Patel, Savitaben | Address on file | | | | |
| 4943467 | Patel, Sean | 373 S. Airport Blvd. | South San Francisco | CA | 94582 | |
| 7328002 | Patel, Sefaliben | Matthew J. Quinlan, Esq., 3223 Webster Street | San Francisco | CA | 94123 | |
| 7182729 | Patel, Sefaliben P. | Address on file | | | | |
| 7182729 | Patel, Sefaliben P. | Address on file | | | | |
| 7912302 | PATEL, SHAILESHKUMAR J | Address on file | | | | |
| 4936186 | PATEL, TORAL | 34762 Powder River Place | Fremont | CA | 94555 | |
| 7462286 | Patel, Trisha | Address on file | | | | |
| 7462286 | Patel, Trisha | Address on file | | | | |
| 7462286 | Patel, Trisha | Address on file | | | | |
| 7462286 | Patel, Trisha | Address on file | | | | |
| 6154607 | Patel, Trushar | Address on file | | | | |
| 6094879 | Patel, Vijay R | Address on file | | | | |
| 6094877 | Patel, Viren | Address on file | | | | |
| 6094878 | Patel, Vishal BJ | Address on file | | | | |
| 7907916 | Patel, Yagnesh D. | Address on file | | | | |
| 6094881 | PATEL,NARESH - 555 S ORCHARD AVE | 2450 GIOVANNI DR. | PLACERVILLE | CA | 95667 | |
| 4960566 | Patellaro, Adam John | Address on file | | | | |
| 4989183 | Patellaro, Debbie | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4969970 | Patera, Brent R | Address on file | | | | |
| 7903665 | Paternoster, Doughlas & Gloria | Address on file | | | | |
| 6139592 | PATERSON RICHARD B & JEANNE L | Address on file | | | | |
| 6139622 | PATERSON TOBY TR & BOYER NICOLE-ANNE TR | Address on file | | | | |
| 4990688 | Paterson, Carol | Address on file | | | | |
| 4978193 | Paterson, Howard | Address on file | | | | |
| 4926748 | PATH LOGIC | PATH LABS INC, DEPT # 33876 P O BOX 39000 | SAN FRANCISCO | CA | 94139 | |
| 7278471 | Pathak, Ajay | Address on file | | | | |
| 4973445 | Pathak, Ajay | Address on file | | | | |
| 4911618 | Pathan, Suhel A | Address on file | | | | |
| 7336367 | Patharkar, Satish | Address on file | | | | |
| 7942206 | PATHION, INC. | 16450 LOS GATOS BLVD SUITE 20 | LOS GATOS | CA | 95032 | |
| 6094882 | PATHION, Inc. | Roy Phillips, 16450 Los Gatos Blvd, Suite 20 | Los Gatos | CA | 95032 | |
| 5874364 | Pathline, LLC | Address on file | | | | |
| 5874363 | Pathline, LLC | Address on file | | | | |
| 4926749 | PATHOLOGY ASSOCIATES | DEPT WS206, PO Box 509015 | SAN DIEGO | CA | 92150 | |
| 4926750 | PATHOLOGY SCIENCES | 1600 ESPLANADE #A | CHICO | CA | 95926 | |
| 7151502 | Pathology Sciences Medical Group | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7470516 | Pathways Pediatric Therapy, LLC | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 4926751 | PATHWAYS PERSONNEL AGENCY INC | 455 MARKET ST STE 110 | SAN FRANCISCO | CA | 94105 | |
| 4984146 | Patillo, Avanell | Address on file | | | | |
| 6165804 | Patino, Dennis | Address on file | | | | |
| 5916092 | Patino, Jennifer | Address on file | | | | |
| 5865634 | PATINO, JOSE | Address on file | | | | |
| 6159800 | PATINO, SALVADOR | Address on file | | | | |
| 7325827 | Patlan, Margie | Address on file | | | | |
| 7325827 | Patlan, Margie | Address on file | | | | |
| 6130096 | PATLAND ESTATE VINEYARDS LLC | Address on file | | | | |
| 7073747 | Patland Estate Vineyards LLC | Henry Patland, Thomas Tosdal, 67834, 777 S. Highway 101 | Solana Beach | CA | 92075 | |
| 5011628 | Patland Vineyards, LLC | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP, David S Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5910833 | Patland Estate Vineyards, LLC | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun, SBN 248571, Casey Gerry Schenk Frankca Villa, Blatt & Penfield, LLP, 110 Laurel Street | San Diego | CA | 92101 | |
| 5004511 | Patland Estate Vineyards, LLC | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5908758 | Patland Estate Vineyards, LLC | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5004510 | Patland Estate Vineyards, LLC | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 5905230 | Patland Estate Vineyards, LLC | Thomas Tosdal, Tosdal Law Firm, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 5011629 | Patland, Henry | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP, David S Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5004513 | Patland, Henry | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5004512 | Patland, Henry | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7327809 | Patland, Michael | Address on file | | | | |
| 5905233 | Patland, Michael | Address on file | | | | |
| 5905233 | Patland, Michael | Address on file | | | | |
| 5905233 | Patland, Michael | Address on file | | | | |
| 5905233 | Patland, Michael | Address on file | | | | |
| 5011631 | Patland, Michael | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP, David S Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5004517 | Patland, Michael | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5004516 | Patland, Michael | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5011630 | Patland, Olga | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP, David S Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5004515 | Patland, Olga | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5004514 | Patland, Olga | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7942207 | PATMAR LAND CO., LLC | 12863 W. KAMM AVE | RIVERDALE | CA | 93656 | |
| 6094883 | PATMAR LAND CO., LLC | Patrick Maddox, 12863 W. Kamm Ave | Riverdale | CA | 93656 | |
| 5874366 | PATMON COMPANY INC | Address on file | | | | |
| 4913600 | Patni, Sonal | Address on file | | | | |
| 6142494 | PATNODE BERNARD J & SMITH JERALD G | Address on file | | | | |
| 4967371 | Patnode, Barbara Ann | Address on file | | | | |
| 7158672 | PATON, AMBER DAWN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7158595 | Paton, Denice | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266 | Chico | CA | 95926 | |
| 5862803 | Patria's (Kim Mikhail) | Address on file | | | | |
| 7714911 | PATRICA E WITZEL | Address on file | | | | |
| 7169886 | Patrica L. Thompson as trustee of the Patricia Louise Thompson Revocable Living Trust | Address on file | | | | |
| 7461364 | Patrica Murphy as Successor-in-Interest of Tom Bethel, Jr. | Address on file | | | | |
| 7714912 | PATRICA POUNDS | Address on file | | | | |
| 7196354 | PATRICE A HARTS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196354 | PATRICE A HARTS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7141557 | Patrice Ann Boland | Address on file | | | | |
| 7141557 | Patrice Ann Boland | Address on file | | | | |
| 7141557 | Patrice Ann Boland | Address on file | | | | |
| 7141557 | Patrice Ann Boland | Address on file | | | | |
| 7714913 | PATRICE ANN RAZZANO | Address on file | | | | |
| 7199568 | PATRICE COCHRANE JENSEN | Address on file | | | | |
| 7199568 | PATRICE COCHRANE JENSEN | Address on file | | | | |
| 7714914 | PATRICE H RANDALL CUST | Address on file | | | | |
| 7714915 | PATRICE H RANDALL CUST | Address on file | | | | |
| 7767753 | PATRICE HATTYGEORGE | 35 ACORN LN | YORKTOWN HEIGHTS | NY | 10598-5316 | |
| 7152593 | Patrice Kielhorn | Address on file | | | | |
| 7152593 | Patrice Kielhorn | Address on file | | | | |
| 7152593 | Patrice Kielhorn | Address on file | | | | |
| 7152593 | Patrice Kielhorn | Address on file | | | | |
| 7152593 | Patrice Kielhorn | Address on file | | | | |
| 7152593 | Patrice Kielhorn | Address on file | | | | |
| 7762862 | PATRICE L BEGOVICH | 2801 HILLSIDE DR | BURLINGAME | CA | 94010-5906 | |
| 7714916 | PATRICE M GRILLI | Address on file | | | | |
| 7188879 | Patrice Poppleton | Address on file | | | | |
| 7188879 | Patrice Poppleton | Address on file | | | | |
| 5930981 | Patrice Snyder | Address on file | | | | |
| 5930980 | Patrice Snyder | Address on file | | | | |
| 5930978 | Patrice Snyder | Address on file | | | | |
| 5930977 | Patrice Snyder | Address on file | | | | |
| 7279751 | Patrich, Danielle Nicole | Address on file | | | | |
| 7279751 | Patrich, Danielle Nicole | Address on file | | | | |
| 7279751 | Patrich, Danielle Nicole | Address on file | | | | |
| 7279751 | Patrich, Danielle Nicole | Address on file | | | | |
| 7714917 | PATRICIA A ALTMAN | Address on file | | | | |
| 7714918 | PATRICIA A BACH CUST | Address on file | | | | |
| 7714919 | PATRICIA A BACH CUST | Address on file | | | | |
| 7714920 | PATRICIA A BACH CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7714921 | PATRICIA A BAKER | Address on file | | | | |
| 7714922 | PATRICIA A BAKER | Address on file | | | | |
| 7714923 | PATRICIA A BALDWIN | Address on file | | | | |
| 7714924 | PATRICIA A BARKER | Address on file | | | | |
| 7762771 | PATRICIA A BATHGATE | PO BOX 217 | SAN JUAN CAPISTRANO | CA | 92693-0217 | |
| 7714925 | PATRICIA A BILA | Address on file | | | | |
| 7780102 | Patricia A BLACKHURST TR | UA 07 19 96 RICHARD R BLACKHURST  &, PATRICIA A BLACKHURST REVOCABLE INTERVIVOS TRUST, 4228 BONAIRE ST | BAKERSFIELD | CA | 93306-1302 | |
| 6177832 | Patricia A Blaskower, deceased | Address on file | | | | |
| 7714927 | PATRICIA A BROUILLETTE | Address on file | | | | |
| 7714928 | PATRICIA A BUTLER | Address on file | | | | |
| 7714929 | PATRICIA A BYRNE | Address on file | | | | |
| 7763994 | PATRICIA A CARLSON | PO BOX 784, 240 E 100 S | SALEM | UT | 84653-8211 | |
| 7714930 | PATRICIA A CASTER & | Address on file | | | | |
| 7764154 | PATRICIA A CELICH TR | UW NICHOLAS J CELICH, PO BOX 371 | LAFAYETTE | CO | 80026-0371 | |
| 7714931 | PATRICIA A CHALLBURG & | Address on file | | | | |
| 7784354 | PATRICIA A CHEDA | 3272 ADOBE ROAD | PETALUMA | CA | 94954 | |
| 7784175 | PATRICIA A CHEDA | 3272 OLD ADOBE RD | PETALUMA | CA | 94954-9595 | |
| 7714932 | PATRICIA A CLONEY | Address on file | | | | |
| 7714933 | PATRICIA A CONAWAY | Address on file | | | | |
| 7764679 | PATRICIA A COOK | 44870 CARMEL VALLEY RD | GREENFIELD | CA | 93927-9761 | |
| 7714934 | PATRICIA A CORELL | Address on file | | | | |
| 7714935 | PATRICIA A CORNETT | Address on file | | | | |
| 7714936 | PATRICIA A CRANSTON | Address on file | | | | |
| 7714937 | PATRICIA A DALTON TR | Address on file | | | | |
| 7782870 | PATRICIA A DALTON TR DALTON | FAMILY  TRUST, UA APR 21 76, 325 VICTORIA PL | PALO ALTO | CA | 94306-4162 | |
| 7714939 | PATRICIA A DEL TORO | Address on file | | | | |
| 7765809 | PATRICIA A EDY | 1588 BEST ST PH13 | WHITE ROCK | BC | V4B 4G1 | |
| 7836245 | PATRICIA A EDY | 1588 BEST ST PH13, WHITE ROCK BC V4B 4G1 | CANADA | BC | V4B 4G1 | |
| 7714940 | PATRICIA A EDY | Address on file | | | | |
| 7765954 | PATRICIA A ERCOLE | 1132 PERTH RD | HAGAMAN | NY | 12086-2704 | |
| 7714941 | PATRICIA A ESTRELLA & | Address on file | | | | |
| 7714942 | PATRICIA A FALK | Address on file | | | | |
| 7766147 | PATRICIA A FENTON & | DARREL T FENTON JT TEN, 539 PAWNEE DR | STERLING | CO | 80751-8643 | |
| 7714943 | PATRICIA A FLYNN | Address on file | | | | |
| 7778440 | PATRICIA A FREDERICK EXEC | ESTATE OF ETHEL G SHANAHAN, 6150 MARRIET CT | EAST AMHERST | NY | 14051-1934 | |
| 7714944 | PATRICIA A GARLAND CUST | Address on file | | | | |
| 7714945 | PATRICIA A GARLAND CUST | Address on file | | | | |
| 7714946 | PATRICIA A GASKILL | Address on file | | | | |
| 7714947 | PATRICIA A GERMANO & | Address on file | | | | |
| 7145704 | Patricia A Glenn | Address on file | | | | |
| 7145704 | Patricia A Glenn | Address on file | | | | |
| 7145704 | Patricia A Glenn | Address on file | | | | |
| 7145704 | Patricia A Glenn | Address on file | | | | |
| 7714948 | PATRICIA A HENDON TR | Address on file | | | | |
| 7767993 | PATRICIA A HEWKIN | 2602 S UNION AVE APT B412 | TACOMA | WA | 98405-1340 | |
| 7714949 | PATRICIA A HINRICHS & | Address on file | | | | |
| 7768093 | PATRICIA A HOAG & CYNTHIA HOAG | WEBER JT TEN, 4417 GREEN MOUNTAIN CT | ROCKLIN | CA | 95677-3223 | |
| 7772625 | PATRICIA A HOBEIN TR UA FEB 11 99 | THE PATRICIA A HOBEIN TRUST, PO BOX 24445 | SAN JOSE | CA | 95154-4445 | |
| 7714950 | PATRICIA A HOLLAND | Address on file | | | | |
| 7714951 | PATRICIA A HUBERTY TR UA JAN 09 | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
1932 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7714952 | PATRICIA A HUGHES | Address on file | | | | |
| 7714953 | PATRICIA A HUGHES CUST | Address on file | | | | |
| 7714954 | PATRICIA A HUTCHINSON | Address on file | | | | |
| 7714955 | PATRICIA A JAEGER | Address on file | | | | |
| 7714956 | PATRICIA A JENSEN & | Address on file | | | | |
| 7714957 | PATRICIA A KANE | Address on file | | | | |
| 7184279 | Patricia A Kelley | Address on file | | | | |
| 7184279 | Patricia A Kelley | Address on file | | | | |
| 7786418 | PATRICIA A KENNEDY | 1397 57TH STREET | SACRAMENTO | CA | 95819-4241 | |
| 7786375 | PATRICIA A KENNEDY | PO BOX 161653 | SACRAMENTO | CA | 95816-1653 | |
| 7769358 | PATRICIA A KJOSE | 45323 PARK SIERRA DR SPC 541 | COARSEGOLD | CA | 93614-9109 | |
| 7769502 | PATRICIA A KOSTAL | 110 S FIRST ST | WILMINGTON | IL | 60481-9531 | |
| 7714958 | PATRICIA A KOYAMA | Address on file | | | | |
| 7769524 | PATRICIA A KRAFT | 1901 W 8TH AVE | BRODHEAD | WI | 53520-2044 | |
| 7714959 | PATRICIA A KREUSER CUST | Address on file | | | | |
| 7714960 | PATRICIA A KREUSER CUST | Address on file | | | | |
| 7714961 | PATRICIA A LAINE | Address on file | | | | |
| 7714962 | PATRICIA A LANDERS | Address on file | | | | |
| 7714963 | PATRICIA A LANGDON & | Address on file | | | | |
| 7714964 | PATRICIA A LARSEN TR | Address on file | | | | |
| 7714965 | PATRICIA A LEGUILLON | Address on file | | | | |
| 7770526 | PATRICIA A LYONS | 483 BELMONT ST | BELMONT | MA | 02478-4432 | |
| 7770549 | PATRICIA A MACDONALD & TIMOTHY | LEE MACDONALD TR UA NOV 01 85, THE MACDONALD LIVING TRUST, 200 DOUGLAS AVE APT 3B | CHARLOTTESVILLE | VA | 22902-5778 | |
| 7777609 | PATRICIA A MACDONALD TTEE | PATRICIA A MACDONALD REVOC LIV TR, DTD 6 11 2013, 275 BELLA VISTA WAY | SAN FRANCISCO | CA | 94127-1811 | |
| 7762026 | PATRICIA A MARLINSKI | 1054 PIERPONT ST | RAHWAY | NJ | 07065-3117 | |
| 7770864 | PATRICIA A MARTIN | 647 ALLEGHENY AVE STE 100 | OAKMONT | PA | 15139-2082 | |
| 7714966 | PATRICIA A MARTIN & | Address on file | | | | |
| 7714967 | PATRICIA A MATTHEWS & LYNETTE | Address on file | | | | |
| 7771081 | PATRICIA A MC CORMACK | 31 CHAMBERS ST STE 311 | NEW YORK | NY | 10007-4030 | |
| 7905623 | Patricia A McCarthy Trust | Address on file | | | | |
| 7787063 | PATRICIA A MCCLUSKEY TTEE | PATRICIA A MCCLUSKEY TRUST, DTD 11/18/2014, 924 JANET LN | LAFAYETTE | CA | 94549 | |
| 7786624 | PATRICIA A MCCLUSKEY TTEE | PATRICIA A MCCLUSKEY TRUST, DTD 11/18/2014, 924 JANET LN | LAFAYETTE | CA | 94549-4719 | |
| 7714968 | PATRICIA A MCCLUSKY TTEE | Address on file | | | | |
| 7714969 | PATRICIA A MCCLUSKY TTEE | Address on file | | | | |
| 7714970 | PATRICIA A MCINTYRE | Address on file | | | | |
| 7153805 | Patricia A McWilliams | Address on file | | | | |
| 7153805 | Patricia A McWilliams | Address on file | | | | |
| 7153805 | Patricia A McWilliams | Address on file | | | | |
| 7153805 | Patricia A McWilliams | Address on file | | | | |
| 7153805 | Patricia A McWilliams | Address on file | | | | |
| 7153805 | Patricia A McWilliams | Address on file | | | | |
| 8849731 | PATRICIA A MEEK TR | UA 05 27 94, PATRICIA A MEEK REV TRUST, 5064 TRENARY WAY | SAN JOSE | CA | 95118-2626 | |
| 7714971 | PATRICIA A MIDDLETON | Address on file | | | | |
| 7779787 | PATRICIA A MILA TTEE | MILA FAM LIV TR, UA DTD 08 23 1988, 310 SAWMILL AVE | WATERFORD | CA | 95386-9422 | |
| 7714972 | PATRICIA A MILLER & | Address on file | | | | |
| 7714973 | PATRICIA A MITZEL | Address on file | | | | |
| 7175152 | Patricia A Molinaro | Address on file | | | | |
| 7175152 | Patricia A Molinaro | Address on file | | | | |
| 7175152 | Patricia A Molinaro | Address on file | | | | |
| 7175152 | Patricia A Molinaro | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1933 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7175152 | Patricia A Molinaro | Address on file | | | | |
| 7175152 | Patricia A Molinaro | Address on file | | | | |
| 7184493 | Patricia A Monroe | Address on file | | | | |
| 7184493 | Patricia A Monroe | Address on file | | | | |
| 7771644 | PATRICIA A MONROE & MARK L MONROE | JT TEN, 407 SOUTH ST | CORNING | CA | 96021-3438 | |
| 7714974 | PATRICIA A MONTEATH | Address on file | | | | |
| 7771682 | PATRICIA A MOORE | 3690 N 149TH LN | GOODYEAR | AZ | 85395-8785 | |
| 7771876 | PATRICIA A MURPHY | 1510 TOP O HOLLOW RD | AMES | IA | 50010-4149 | |
| 7714975 | PATRICIA A NAVARRO | Address on file | | | | |
| 7772106 | PATRICIA A NICHOLS & | DAVID E NICHOLS JT TEN, PO BOX 106 | GRANGER | WY | 82934-0106 | |
| 7714978 | PATRICIA A NOBLE TOD | Address on file | | | | |
| 7714979 | PATRICIA A NOBLE TOD | Address on file | | | | |
| 7195598 | Patricia A Nohrnberg | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195598 | Patricia A Nohrnberg | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195598 | Patricia A Nohrnberg | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195598 | Patricia A Nohrnberg | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195598 | Patricia A Nohrnberg | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195598 | Patricia A Nohrnberg | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7934897 | PATRICIA A NOWELL.;. | PO BOX 278 | AVILA BEACH | CA | 93424 | |
| 7714980 | PATRICIA A O CONNELL | Address on file | | | | |
| 7199110 | Patricia A Obrien | Address on file | | | | |
| 7199110 | Patricia A Obrien | Address on file | | | | |
| 7199110 | Patricia A Obrien | Address on file | | | | |
| 7199110 | Patricia A Obrien | Address on file | | | | |
| 7771333 | PATRICIA A OLIVER TR UA MAR 5 97 | THE MELVIN E OLIVER & PATRICIA A, OLIVER REVOCABLE TRUST, 166 WHITE OAK DR | SANTA ROSA | CA | 95409-5913 | |
| 7714981 | PATRICIA A PANTELL | Address on file | | | | |
| 7934898 | PATRICIA A PERRICK.;. | 327 GRAND BLVD | HALF MOON BAY | CA | 94019 | |
| 7714982 | PATRICIA A PIOCH & | Address on file | | | | |
| 7714983 | PATRICIA A POLETTI | Address on file | | | | |
| 7714983 | PATRICIA A POLETTI | Address on file | | | | |
| 7773063 | PATRICIA A PONCIA | 21400 SHAINSKY RD | SONOMA | CA | 95476-8215 | |
| 7714984 | PATRICIA A PONZINI | Address on file | | | | |
| 7714985 | PATRICIA A POSNER | Address on file | | | | |
| 7170688 | Patricia A Power, Trustee of the Patricia A Power Trust Dated November 8, 2018 | Address on file | | | | |
| 7714986 | PATRICIA A PROROK | Address on file | | | | |
| 7780161 | PATRICIA A PROROK TR | UA 04 05 93, FLORENCE M PROROK SURVIVOR TRUST, 113 ADAMS ST | NOVATO | CA | 94947-4411 | |
| 7714987 | PATRICIA A PROSES TR UA JUN 09 99 | Address on file | | | | |
| 7714988 | PATRICIA A REID | Address on file | | | | |
| 7773490 | PATRICIA A REID & | DEAN F REID JT TEN, 59 NORRIDGEWOCK AVE | SKOWHEGAN | ME | 04976-1203 | |
| 7714989 | PATRICIA A RENN CUST | Address on file | | | | |
| 7714990 | PATRICIA A RENN CUST | Address on file | | | | |
| 7714991 | PATRICIA A RENN CUST | Address on file | | | | |
| 7849735 | PATRICIA A RODONI | 11440 SUTTERS MILL CIR | GOLDRIVER | CA | 95670-7201 | |
| 7714992 | PATRICIA A RODONI | Address on file | | | | |
| 7714993 | PATRICIA A RONTEN TR | Address on file | | | | |
| 7773950 | PATRICIA A ROSSO | 1026 ELSINORE AVE | OAKLAND | CA | 94602-1408 | |
| 7934899 | PATRICIA A SADAYA.;. | 138 MANZANITA AVE. | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7714994 | PATRICIA A SANDS | Address on file | | | | |
| 7780747 | PATRICIA A SCHAEFER | 2 OLD WAYNE ST | BETHANY | PA | 18431-5921 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1934 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7714995 | PATRICIA A SCHAEFER | Address on file | | | | |
| 7714996 | PATRICIA A SHAW | Address on file | | | | |
| 7196355 | Patricia A Sherman Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196355 | Patricia A Sherman Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7714997 | PATRICIA A SIEGEL | Address on file | | | | |
| 7714998 | PATRICIA A SILVA CUST | Address on file | | | | |
| 7774819 | PATRICIA A SIMPKINS TR UA JAN 04 | 95 THE SIMPKINS FAMILY REVOCABLE, TRUST, 972 BEACHPOINT WAY | RODEO | CA | 94572-1829 | |
| 7714999 | PATRICIA A SOLOMON CUST | Address on file | | | | |
| 7715000 | PATRICIA A SOUTHALL & WILLIAM M | Address on file | | | | |
| 7715001 | PATRICIA A STONICK TR | Address on file | | | | |
| 7783676 | PATRICIA A STRUFFERT | 2076 MAINSTREET | HOPKINS | MN | 55343-7436 | |
| 7715002 | PATRICIA A VOLEK | Address on file | | | | |
| 7201036 | Patricia A Walicke | Address on file | | | | |
| 7201036 | Patricia A Walicke | Address on file | | | | |
| 7778540 | PATRICIA A WALIS ADMIN | ESTATE OF VLASTA V HAVRANEK, 169 S OHIOVILLE RD | NEW PALTZ | NY | 12561-4029 | |
| 7715003 | PATRICIA A WALLNER | Address on file | | | | |
| 7782614 | PATRICIA A WELSH | 21122 PARK HALL RD | BOONSBORO | MD | 21713-2826 | |
| 7783768 | PATRICIA A WELSH | 3321 HALIBUT PT RD | SITKA | AK | 99835 | |
| 7777492 | PATRICIA A WELSH | TOD CLIFFORD S WELSH, SUBJECT TO STA TOD RULES, 21122 PARK HALL RD | BOONSBORO | MD | 21713-2826 | |
| 7777493 | PATRICIA A WELSH | TOD HEIDI J WELSH, SUBJECT TO STA TOD RULES, 21122 PARK HALL RD | BOONSBORO | MD | 21713-2826 | |
| 7777494 | PATRICIA A WELSH | TOD STUART W WELSH, SUBJECT TO STA TOD RULES, 21122 PARK HALL RD | BOONSBORO | MD | 21713-2826 | |
| 7715004 | PATRICIA A WHEELER | Address on file | | | | |
| 7781357 | PATRICIA A WHITE | 4300 OMAHA AVE | MEDFORD | OR | 97501-9640 | |
| 7715006 | PATRICIA A WHITE TOD | Address on file | | | | |
| 7715007 | PATRICIA A WHITNEY | Address on file | | | | |
| 7715009 | PATRICIA A WIRAG | Address on file | | | | |
| 7780326 | PATRICIA A WONG TR | UA 02 23 09, GEORGE H & PATRICIA A WONG TRUST, 1729 GANGES AVE | EL CERRITO | CA | 94530-1937 | |
| 7715010 | PATRICIA A WOROPAY TR | Address on file | | | | |
| 7777293 | PATRICIA A ZACCARI TR | CHRISTOPHER J ZACCARI, TRUST UA DEC 30 91, 14100 BLENHEIM RD N | PHOENIX | MD | 21131-1828 | |
| 7715011 | PATRICIA A ZUBEY | Address on file | | | | |
| 6183562 | Patricia A. Bowen & Lanelle A. Smith, trustees of the Towle Family Surviving Spouse's Trust dated October 2, 2014 | Address on file | | | | |
| 6183562 | Patricia A. Bowen & Lanelle A. Smith, trustees of the Towle Family Surviving Spouse's Trust dated October 2, 2014 | Address on file | | | | |
| 6183562 | Patricia A. Bowen & Lanelle A. Smith, trustees of the Towle Family Surviving Spouse's Trust dated October 2, 2014 | Address on file | | | | |
| 6183562 | Patricia A. Bowen & Lanelle A. Smith, trustees of the Towle Family Surviving Spouse's Trust dated October 2, 2014 | Address on file | | | | |
| 5903212 | Patricia A. Crile | Address on file | | | | |
| 5907114 | Patricia A. Crile | Address on file | | | | |
| 7327097 | PATRICIA A. HOMRIG | Address on file | | | | |
| 7327429 | PATRICIA A. HOMRIG | DONALD          S.             EDGAR, ATTORNEY, THE E, 408 COLLEGE AVENUE | SANTA ROSA | CA | 95401 | |
| 7460659 | PATRICIA A. HOMRIG, AS TRUSTEE FOR SERAN K. HOMRIG LIVING TRUST | Address on file | | | | |
| 7327617 | PATRICIA A. HOMRIG, AS TRUSTEE FOR SERAN K. HOMRIG LIVING TRUST | DONALD S. EDGAR, 408 COLLEGE AVENUE | SANTA ROSA | CA | 95401 | |
| 7950299 | Patricia A. McGuinn Northrop & Clyde M Northrop | Address on file | | | | |
| 5930984 | Patricia A. Medinas | Address on file | | | | |
| 5930985 | Patricia A. Medinas | Address on file | | | | |
| 5930983 | Patricia A. Medinas | Address on file | | | | |
| 5930982 | Patricia A. Medinas | Address on file | | | | |
| 5930988 | Patricia A. Sanford | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1935 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5930987 | Patricia A. Sanford | Address on file | | | | |
| 5930989 | Patricia A. Sanford | Address on file | | | | |
| 5930986 | Patricia A. Sanford | Address on file | | | | |
| 7175340 | Patricia A. Sprague | Address on file | | | | |
| 7175340 | Patricia A. Sprague | Address on file | | | | |
| 7175340 | Patricia A. Sprague | Address on file | | | | |
| 7175340 | Patricia A. Sprague | Address on file | | | | |
| 7175340 | Patricia A. Sprague | Address on file | | | | |
| 7175340 | Patricia A. Sprague | Address on file | | | | |
| 7326539 | Patricia A. Taylor | Patricia, Taylor, 1123 Saffron Woods Way | Sparks | NV | 89441 | |
| 7169876 | Patricia A. Triola as trustee of The Patricia A. Triola Revocable Trust, Under Declaration of Trust Dated June 27, 2006 | Address on file | | | | |
| 7165406 | PATRICIA A. TRIOLA, TRUSTEE, AND ANY SUCCESSOR TRUSTEES, OF THE PATRICIA A. TRIOLA REVOCABLE TRUST, UNDER DECLARATION OF TRUST DATED JUNE 27, 2006 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7165406 | PATRICIA A. TRIOLA, TRUSTEE, AND ANY SUCCESSOR TRUSTEES, OF THE PATRICIA A. TRIOLA REVOCABLE TRUST, UNDER DECLARATION OF TRUST DATED JUNE 27, 2006 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | 95401 | | |
| 7195151 | Patricia A. Young | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169391 | Patricia A. Young | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169391 | Patricia A. Young | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195151 | Patricia A. Young | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7715013 | PATRICIA ACKERMAN & ABIGAIL | Address on file | | | | |
| 7785912 | PATRICIA ACKERMAN & ABIGAIL | ACKERMAN JT TEN, 679 37TH AVE | SAN FRANCISCO | CA | 94121 | |
| 7176720 | Patricia Agnes Streckfuss | Address on file | | | | |
| 7176720 | Patricia Agnes Streckfuss | Address on file | | | | |
| 7181436 | Patricia Agnes Streckfuss | Address on file | | | | |
| 7199141 | Patricia Alice-Diez Quinn | Address on file | | | | |
| 7199141 | Patricia Alice-Diez Quinn | Address on file | | | | |
| 7199141 | Patricia Alice-Diez Quinn | Address on file | | | | |
| 7199141 | Patricia Alice-Diez Quinn | Address on file | | | | |
| 5903553 | Patricia Allen | Address on file | | | | |
| 5907400 | Patricia Allen | Address on file | | | | |
| 7778667 | PATRICIA ALLEN LAWLER | 1717 BARRON ST | PORTSMOUTH | VA | 23704-1705 | |
| 7786846 | PATRICIA ALMA LANE | 1156 C ST | HAYWARD | CA | 94541-4214 | |
| 7715014 | PATRICIA ALMA LANE | Address on file | | | | |
| 7715016 | PATRICIA ALMOND | Address on file | | | | |
| 7783813 | PATRICIA ALSON WOOD | 10271 IMPERIAL AVE | CUPERTINO | CA | 95014 | |
| 7715017 | PATRICIA ALSON WOOD | Address on file | | | | |
| 7715019 | PATRICIA ANDERSON | Address on file | | | | |
| 7715020 | PATRICIA ANN ALBINI TR | Address on file | | | | |
| 7762202 | PATRICIA ANN ALLEN | 1412 S HEMLOCK AVE | MARSHFIELD | WI | 54449-5105 | |
| 7715021 | PATRICIA ANN ARMENTA | Address on file | | | | |
| 7196940 | Patricia Ann Awe | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196940 | Patricia Ann Awe | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196940 | Patricia Ann Awe | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196940 | Patricia Ann Awe | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196940 | Patricia Ann Awe | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196940 | Patricia Ann Awe | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1936 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7143133 | Patricia Ann Babcock | Address on file | | | | |
| 7143133 | Patricia Ann Babcock | Address on file | | | | |
| 7143133 | Patricia Ann Babcock | Address on file | | | | |
| 7143133 | Patricia Ann Babcock | Address on file | | | | |
| 7787085 | PATRICIA ANN BARNES TTEE | VERNALD FLOYD BROWN & MARY ELLEN, BROWN TRUST U/A DTD 10/04/1991, 4167 LAKEVIEW DR | MARIPOSA | CA | 95338 | |
| 7786589 | PATRICIA ANN BARNES TTEE | VERNALD FLOYD BROWN & MARY ELLEN, BROWN TRUST U/A DTD 10/04/1991, 4167 LAKEVIEW DR | MARIPOSA | CA | 95338-9443 | |
| 7785939 | PATRICIA ANN BAZELEY CUST | JUDY ANN BAZELEY UNIF GIFT, MIN ACT CALIFORNIA, 6100 KEMPA RD | HILLSBORO | MO | 63050-3000 | |
| 7715022 | PATRICIA ANN BERLO | Address on file | | | | |
| 5902889 | Patricia Ann Bias | Address on file | | | | |
| 5906855 | Patricia Ann Bias | Address on file | | | | |
| 7188880 | Patricia Ann Brake | Address on file | | | | |
| 7188880 | Patricia Ann Brake | Address on file | | | | |
| 7715023 | PATRICIA ANN BUCHNER | Address on file | | | | |
| 7198189 | PATRICIA ANN CHIONO | Address on file | | | | |
| 7198189 | PATRICIA ANN CHIONO | Address on file | | | | |
| 7715024 | PATRICIA ANN CLARK | Address on file | | | | |
| 7764680 | PATRICIA ANN COOK | 1512 SOLIEL CT | MOUNT PLEASANT | SC | 29464-9480 | |
| 7715025 | PATRICIA ANN CORLEY | Address on file | | | | |
| 7715026 | PATRICIA ANN CURL HANNA DOWDEN TR | Address on file | | | | |
| 7772626 | PATRICIA ANN DAVIS TR UA AUG | 19 10 THE PATRICIA ANN DAVIS, TRUST, 15838 HIGHLAND VALLEY RD | ESCONDIDO | CA | 92025-3537 | |
| 7143649 | Patricia Ann Dorsey | Address on file | | | | |
| 7143649 | Patricia Ann Dorsey | Address on file | | | | |
| 7143649 | Patricia Ann Dorsey | Address on file | | | | |
| 7143649 | Patricia Ann Dorsey | Address on file | | | | |
| 7765625 | PATRICIA ANN DROIVOLD | 47 E CLEVELAND ST | STOCKTON | CA | 95204-5450 | |
| 7143437 | Patricia Ann Finnie | Address on file | | | | |
| 7143437 | Patricia Ann Finnie | Address on file | | | | |
| 7143437 | Patricia Ann Finnie | Address on file | | | | |
| 7143437 | Patricia Ann Finnie | Address on file | | | | |
| 7198913 | Patricia Ann Hall | Address on file | | | | |
| 7198913 | Patricia Ann Hall | Address on file | | | | |
| 7198913 | Patricia Ann Hall | Address on file | | | | |
| 7198913 | Patricia Ann Hall | Address on file | | | | |
| 7152876 | Patricia Ann Hart | Address on file | | | | |
| 7152876 | Patricia Ann Hart | Address on file | | | | |
| 7152876 | Patricia Ann Hart | Address on file | | | | |
| 7152876 | Patricia Ann Hart | Address on file | | | | |
| 7152876 | Patricia Ann Hart | Address on file | | | | |
| 7152876 | Patricia Ann Hart | Address on file | | | | |
| 7195722 | Patricia Ann Hightower | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195722 | Patricia Ann Hightower | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195722 | Patricia Ann Hightower | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195722 | Patricia Ann Hightower | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195722 | Patricia Ann Hightower | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195722 | Patricia Ann Hightower | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7153806 | Patricia Ann Hooper | Address on file | | | | |
| 7153806 | Patricia Ann Hooper | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153806 | Patricia Ann Hooper | Address on file | | | | |
| 7153806 | Patricia Ann Hooper | Address on file | | | | |
| 7153806 | Patricia Ann Hooper | Address on file | | | | |
| 7153806 | Patricia Ann Hooper | Address on file | | | | |
| 7715027 | PATRICIA ANN HUGHES CUST | Address on file | | | | |
| 7715028 | PATRICIA ANN HUGHES CUST | Address on file | | | | |
| 7715029 | PATRICIA ANN JOHNSON CUST | Address on file | | | | |
| 7715030 | PATRICIA ANN JOHNSON CUST | Address on file | | | | |
| 7781447 | PATRICIA ANN JONES | 446 PARTINGTON ST | SAYVILLE | NY | 11782-1418 | |
| 7715031 | PATRICIA ANN JUERGENS | Address on file | | | | |
| 7715032 | PATRICIA ANN KARR | Address on file | | | | |
| 7715033 | PATRICIA ANN LACROSSE | Address on file | | | | |
| 7338544 | Patricia Ann Lange Individually and as a trustee of the Eric K. Addison and Patricia A. Lange Trust | Address on file | | | | |
| 7316888 | Patricia Ann Lange Trustee, Eric K Addison & Patricia A. Lange Trust | Address on file | | | | |
| 7715034 | PATRICIA ANN LEE | Address on file | | | | |
| 7715035 | PATRICIA ANN LOBEL CHAMBERLAIN | Address on file | | | | |
| 5909543 | Patricia Ann Malnick | Address on file | | | | |
| 5906155 | Patricia Ann Malnick | Address on file | | | | |
| 5911382 | Patricia Ann Malnick | Address on file | | | | |
| 5902133 | Patricia Ann Malnick | Address on file | | | | |
| 7715036 | PATRICIA ANN MAZER | Address on file | | | | |
| 7715037 | PATRICIA ANN MC DONALD | Address on file | | | | |
| 7715038 | PATRICIA ANN MICHELI | Address on file | | | | |
| 7782246 | PATRICIA ANN MILLER-FRIESON | 14 MOBIL DR | YERINGTON | NV | 89447-2942 | |
| 7195563 | Patricia Ann Moak | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195563 | Patricia Ann Moak | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195563 | Patricia Ann Moak | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195563 | Patricia Ann Moak | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195563 | Patricia Ann Moak | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195563 | Patricia Ann Moak | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7715039 | PATRICIA ANN NEARY | Address on file | | | | |
| 7772156 | PATRICIA ANN NOBLE | 8249 GRAPEMAN CT | SACRAMENTO | CA | 95829-8133 | |
| 7715040 | PATRICIA ANN OATES & GARY L | Address on file | | | | |
| 7715041 | PATRICIA ANN ODELL TR PATRICIA | Address on file | | | | |
| 7786200 | PATRICIA ANN PEOPLES & | MARTY PEOPLES JT TEN, 11899 E HARVARD AVE | SANGER | CA | 93657-9489 | |
| 7143677 | Patricia Ann Pickard | Address on file | | | | |
| 7143677 | Patricia Ann Pickard | Address on file | | | | |
| 7143677 | Patricia Ann Pickard | Address on file | | | | |
| 7143677 | Patricia Ann Pickard | Address on file | | | | |
| 7715042 | PATRICIA ANN PIKE | Address on file | | | | |
| 7773012 | PATRICIA ANN PLAYER & | CAROLINE YASUDA JT TEN, 1800 ATRIUM PKWY APT 345 | NAPA | CA | 94559-4807 | |
| 7141507 | Patricia Ann Potter | Address on file | | | | |
| 7141507 | Patricia Ann Potter | Address on file | | | | |
| 7141507 | Patricia Ann Potter | Address on file | | | | |
| 7141507 | Patricia Ann Potter | Address on file | | | | |
| 7773186 | PATRICIA ANN PRINGLE | 1950 ALAMO DR APT 142 | VACAVILLE | CA | 95687-6186 | |
| 7715043 | PATRICIA ANN ROLANDELLI | Address on file | | | | |
| 7773869 | PATRICIA ANN ROLANDELLI & | LEO MARIO ROLANDELLI JT TEN, 47 ESTATES DR | ORINDA | CA | 94563-3423 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7715044 | PATRICIA ANN SCHMULIAN | Address on file | | | | |
| 7774846 | PATRICIA ANN SINGLETON | 7908 DEERLEE DR | SPRINGFIELD | VA | 22153-4100 | |
| 7177203 | Patricia Ann Stanfield | Address on file | | | | |
| 7183951 | Patricia Ann Stanfield | Address on file | | | | |
| 7177203 | Patricia Ann Stanfield | Address on file | | | | |
| 7143906 | Patricia Ann Switzer | Address on file | | | | |
| 7143906 | Patricia Ann Switzer | Address on file | | | | |
| 7143906 | Patricia Ann Switzer | Address on file | | | | |
| 7143906 | Patricia Ann Switzer | Address on file | | | | |
| 7775841 | PATRICIA ANN TIERNEY | 6900 SE RIVERSIDE DR APT 12 | VANCOUVER | WA | 98664-1665 | |
| 7715045 | PATRICIA ANN TRYNOWSKI | Address on file | | | | |
| 7786279 | PATRICIA ANN VAN DE POL | 18350 E STATE HWY 88 | JACKSON | CA | 95642-9726 | |
| 7785898 | PATRICIA ANN VAN DE POL | 18350 STATE HIGHWAY 88 | JACKSON | CA | 95642-9726 | |
| 7201037 | Patricia Ann Walicke MD., PhD. | Address on file | | | | |
| 7201037 | Patricia Ann Walicke MD., PhD. | Address on file | | | | |
| 7715046 | PATRICIA ANN WALSH | Address on file | | | | |
| 7777046 | PATRICIA ANN WONG & | JONATHAN WONG JT TEN, 98 DANEFIELD PL | MORAGA | CA | 94556-1225 | |
| 7196992 | Patricia Ann Woods | Address on file | | | | |
| 7196992 | Patricia Ann Woods | Address on file | | | | |
| 7196992 | Patricia Ann Woods | Address on file | | | | |
| 7196992 | Patricia Ann Woods | Address on file | | | | |
| 7196992 | Patricia Ann Woods | Address on file | | | | |
| 7196992 | Patricia Ann Woods | Address on file | | | | |
| 7715047 | PATRICIA ANN ZUGCIC | Address on file | | | | |
| 7142914 | Patricia Anne Anton | Address on file | | | | |
| 7142914 | Patricia Anne Anton | Address on file | | | | |
| 7142914 | Patricia Anne Anton | Address on file | | | | |
| 7142914 | Patricia Anne Anton | Address on file | | | | |
| 7715048 | PATRICIA ANNE DOUGHERTY | Address on file | | | | |
| 7715049 | PATRICIA ANNE DUSTIN | Address on file | | | | |
| 7140544 | Patricia Anne Finley | Address on file | | | | |
| 7140544 | Patricia Anne Finley | Address on file | | | | |
| 7140544 | Patricia Anne Finley | Address on file | | | | |
| 7140544 | Patricia Anne Finley | Address on file | | | | |
| 7715050 | PATRICIA ANNE HARDERS & | Address on file | | | | |
| 7715051 | PATRICIA ANNE HARRIMAN | Address on file | | | | |
| 7715052 | PATRICIA ANNE HOGAN CUST | Address on file | | | | |
| 7715053 | PATRICIA ANNE IRWIN | Address on file | | | | |
| 7779484 | PATRICIA ANNE JESSUP | 1370 BRISTOL RD | MOSCOW | ID | 83843-5000 | |
| 7145271 | Patricia Atwood | Address on file | | | | |
| 7145271 | Patricia Atwood | Address on file | | | | |
| 7145271 | Patricia Atwood | Address on file | | | | |
| 7145271 | Patricia Atwood | Address on file | | | | |
| 7715054 | PATRICIA AVA CRABLE | Address on file | | | | |
| 7762575 | PATRICIA B BAKER | 257 CANCO RD | PORTLAND | ME | 04103-4276 | |
| 7715055 | PATRICIA B BORDERS | Address on file | | | | |
| 7715056 | PATRICIA B BROWN CUST | Address on file | | | | |
| 7715057 | PATRICIA B BROWN CUST | Address on file | | | | |
| 7715058 | PATRICIA B BROXSON | Address on file | | | | |
| 7715059 | PATRICIA B CARGILE | Address on file | | | | |
| 7715060 | PATRICIA B COTTON | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7715061 | PATRICIA B FLYNN | Address on file | | | | |
| 7767208 | PATRICIA B GRAY | 4410 WORDSWORTH LN | CHARLOTTE | NC | 28211-2466 | |
| 7715062 | PATRICIA B HARMAN | Address on file | | | | |
| 7715063 | PATRICIA B HART | Address on file | | | | |
| 7780007 | PATRICIA B HOHNE TR | UA 07 12 12, HAZEL CULVER 2012 REVOCABLE TRUST, 216 S SHEPHERD ST | SONORA | CA | 95370-4734 | |
| 7715064 | PATRICIA B IVY TOD | Address on file | | | | |
| 7715065 | PATRICIA B MOORE | Address on file | | | | |
| 7785666 | PATRICIA B ROWE | 3197 LAS PALMAS | HOUSTON | TX | 77027-5726 | |
| 7715066 | PATRICIA B SCHNEIDER CUST | Address on file | | | | |
| 7715067 | PATRICIA B SCHWAB CUST | Address on file | | | | |
| 7774339 | PATRICIA B SCWHARTZ | TOD NINA R CHROMSKY, 3208 N STUDEBAKER RD | LONG BEACH | CA | 90808-4253 | |
| 7715068 | PATRICIA B SONNTAG | Address on file | | | | |
| 7715069 | PATRICIA B THARP | Address on file | | | | |
| 7776425 | PATRICIA B WALKER | 4123 W MOON LAKE DR | MERIDIAN | ID | 83646-9059 | |
| 7715070 | PATRICIA B WHEELER TR UA APR 24 | Address on file | | | | |
| 7715071 | PATRICIA BAGGESE CUST | Address on file | | | | |
| 7762661 | PATRICIA BARDEN CUST | KEVIN J BARDEN, UNIF GIFT MIN ACT CA, 1617 WINSOME DR | ESCONDIDO | CA | 92029-5531 | |
| 7780358 | PATRICIA BARNES TR | UA 12 01 15, SALLY S FREITAG REV TRUST, 8035 MADISON AVE STE E3 | CITRUS HEIGHTS | CA | 95610-7949 | |
| 7715072 | PATRICIA BARNUM PASSEMAR CUST | Address on file | | | | |
| 7715073 | PATRICIA BARNUM PASSEMAR CUST | Address on file | | | | |
| 7197997 | PATRICIA BARONI | Address on file | | | | |
| 7197997 | PATRICIA BARONI | Address on file | | | | |
| 5909523 | Patricia Batoosingh | Address on file | | | | |
| 5906135 | Patricia Batoosingh | Address on file | | | | |
| 5911362 | Patricia Batoosingh | Address on file | | | | |
| 5902113 | Patricia Batoosingh | Address on file | | | | |
| 7715074 | PATRICIA BENNETT | Address on file | | | | |
| 5930993 | Patricia Benson | Address on file | | | | |
| 5930991 | Patricia Benson | Address on file | | | | |
| 5930992 | Patricia Benson | Address on file | | | | |
| 5930994 | Patricia Benson | Address on file | | | | |
| 5930990 | Patricia Benson | Address on file | | | | |
| 7715075 | PATRICIA BERNHEISEL | Address on file | | | | |
| 7989729 | Patricia Berono and Alfred Beronio | Address on file | | | | |
| 7989729 | Patricia Berono and Alfred Beronio | Address on file | | | | |
| 7141580 | Patricia Betty Moodie | Address on file | | | | |
| 7141580 | Patricia Betty Moodie | Address on file | | | | |
| 7141580 | Patricia Betty Moodie | Address on file | | | | |
| 7141580 | Patricia Betty Moodie | Address on file | | | | |
| 7162939 | Patricia Bias | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162939 | Patricia Bias | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7715076 | PATRICIA BIRCHMIER & | Address on file | | | | |
| 7782718 | PATRICIA BLISS-BECKER CUST | MICHAEL JOSEPH BECKER CA, UNIF TRANSFERS MIN ACT 401 N AVE, UNIT 113 | SAN RAFAEL | CA | 94903-4818 | |
| 7782420 | PATRICIA BLISS-BECKER CUST | MICHAEL JOSEPH BECKER CA, UNIF TRANSFERS MIN ACT, 401 NORTH AVE UNIT 113 | SAN RAFAEL | CA | 94903-4818 | |
| 7715078 | PATRICIA BOND | Address on file | | | | |
| 7767549 | PATRICIA BOYNTON HANDLER | PO BOX 222471 | CARMEL | CA | 93922-2471 | |
| 5930998 | Patricia Bradley | Address on file | | | | |
| 5930997 | Patricia Bradley | Address on file | | | | |
| 5930996 | Patricia Bradley | Address on file | | | | |
| 5930995 | Patricia Bradley | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1940 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7288827 | Patricia Bragg (A.K.A. Patricia Fingarson) | Address on file | | | | |
| 7934900 | PATRICIA BRASELTON.;. | 37837 FARWELL DR | FREMONT | CA | 94536 | |
| 7143553 | Patricia Brennan | Address on file | | | | |
| 7143553 | Patricia Brennan | Address on file | | | | |
| 7143553 | Patricia Brennan | Address on file | | | | |
| 7143553 | Patricia Brennan | Address on file | | | | |
| 7715079 | PATRICIA BRESCIA HAWKS CUST | Address on file | | | | |
| 5931001 | Patricia Brewer | Address on file | | | | |
| 5931003 | Patricia Brewer | Address on file | | | | |
| 5969406 | Patricia Brewer | Address on file | | | | |
| 5931000 | Patricia Brewer | Address on file | | | | |
| 5931002 | Patricia Brewer | Address on file | | | | |
| 7715080 | PATRICIA BRIDGES | Address on file | | | | |
| 5931008 | Patricia Bright | Address on file | | | | |
| 5931006 | Patricia Bright | Address on file | | | | |
| 5931005 | Patricia Bright | Address on file | | | | |
| 5931004 | Patricia Bright | Address on file | | | | |
| 7715081 | PATRICIA BROOKOVER | Address on file | | | | |
| 7715082 | PATRICIA BROOKS SWANSON | Address on file | | | | |
| 7715083 | PATRICIA BROPHY | Address on file | | | | |
| 7144382 | Patricia Brown | Address on file | | | | |
| 7144382 | Patricia Brown | Address on file | | | | |
| 7144382 | Patricia Brown | Address on file | | | | |
| 7144382 | Patricia Brown | Address on file | | | | |
| 7715084 | PATRICIA BROWN | Address on file | | | | |
| 7778124 | PATRICIA BROWN & | DOROTHY LOGSDON JT TEN, 2009 BUCKEYE DR | WEST SACRAMENTO | CA | 95691-3106 | |
| 5907966 | Patricia Bruno | Address on file | | | | |
| 5912388 | Patricia Bruno | Address on file | | | | |
| 5910703 | Patricia Bruno | Address on file | | | | |
| 5942477 | Patricia Bruno | Address on file | | | | |
| 5904261 | Patricia Bruno | Address on file | | | | |
| 5911746 | Patricia Bruno | Address on file | | | | |
| 7778616 | PATRICIA BUCK & NADINE LOGAN CO-ADMINS | ESTATE OF FLORENCE MCCAFFERY, 9100 WILSHIRE BLVD STE 850E | BEVERLY HILLS | CA | 90212-3495 | |
| 5903828 | Patricia Burke | Address on file | | | | |
| 5907557 | Patricia Burke | Address on file | | | | |
| 7715085 | PATRICIA BUTTS | Address on file | | | | |
| 7715086 | PATRICIA C ADAMI | Address on file | | | | |
| 7715087 | PATRICIA C ANDERSON & | Address on file | | | | |
| 7762940 | PATRICIA C BENNETT | 9 GORDON LN | ENFIELD | CT | 06082-4707 | |
| 7715088 | PATRICIA C BRAZELTON TR UA NOV | Address on file | | | | |
| 7715089 | PATRICIA C COSMA | Address on file | | | | |
| 7715090 | PATRICIA C DOERSCH & | Address on file | | | | |
| 7715091 | PATRICIA C GILMORE | Address on file | | | | |
| 7715092 | PATRICIA C JENKINS | Address on file | | | | |
| 7715093 | PATRICIA C JENKINS CUST | Address on file | | | | |
| 7768671 | PATRICIA C JENKINS CUST | JOHN S JENKINS, FL UNIF TRANS MIN ACT, 2950 OAKHILL LN | MOUNT DORA | FL | 32757-9526 | |
| 7184117 | Patricia C Jesiolowski | Address on file | | | | |
| 7184117 | Patricia C Jesiolowski | Address on file | | | | |
| 7828563 | Patricia C Jesiolowski Individually and as a trustee of the F. Edward and Patricia C. Jesiolowski 2003 Trust | Address on file | | | | |
| 7715094 | PATRICIA C LORCH TTEE | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1941 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7770996 | PATRICIA C MAY TR UA SEP 29 99 | THE MAY FAMILY REVOCABLE LIVING, TRUST, 5250 E 27TH ST | LONG BEACH | CA | 90815-1207 | |
| 7715095 | PATRICIA C MORRISSEY | Address on file | | | | |
| 7715096 | PATRICIA C NELSON | Address on file | | | | |
| 7772311 | PATRICIA C OGRADY | 498 AVENUE OF THE AMERICAS | NEW YORK | NY | 10011-8431 | |
| 7715097 | PATRICIA C SHADDEN & | Address on file | | | | |
| 7934901 | PATRICIA C YU.;. | 3373 MALLARD COURT | HAYWARD | CA | 94542 | |
| 7143193 | Patricia C. Lux | Address on file | | | | |
| 7143193 | Patricia C. Lux | Address on file | | | | |
| 7143193 | Patricia C. Lux | Address on file | | | | |
| 7143193 | Patricia C. Lux | Address on file | | | | |
| 7987018 | Patricia Campana and Richard Bianchi | Address on file | | | | |
| 7987018 | Patricia Campana and Richard Bianchi | Address on file | | | | |
| 7764006 | PATRICIA CARNEY | 5631 CHESTNUT CMN | FREMONT | CA | 94538-2439 | |
| 7141702 | Patricia Carol Brookman | Address on file | | | | |
| 7141702 | Patricia Carol Brookman | Address on file | | | | |
| 7141702 | Patricia Carol Brookman | Address on file | | | | |
| 7141702 | Patricia Carol Brookman | Address on file | | | | |
| 7784331 | PATRICIA CARUSO ADM EST | RICHARD BRUNS, 2912 CAMELOT LANE | MISSOURI CITY | TX | 77459 | |
| 7784070 | PATRICIA CARUSO ADM EST | RICHARD BRUNS, 2912 CAMELOT LN | MISSOURI CITY | TX | 77459-2615 | |
| 7715098 | PATRICIA CHAN | Address on file | | | | |
| 7781314 | PATRICIA CHANDLER & | GEOFFREY CHANDLER TR, UA 04 04 94 THE CHANDLER 1994 TRUST, 2440 CEDAR ST | BERKELEY | CA | 94708-1823 | |
| 5906343 | Patricia Chermack | Address on file | | | | |
| 5909691 | Patricia Chermack | Address on file | | | | |
| 5902332 | Patricia Chermack | Address on file | | | | |
| 7779756 | PATRICIA CIANO | 1244 SHARON PARK DR | MENLO PARK | CA | 94025-7030 | |
| 7193360 | PATRICIA CLEESE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193360 | PATRICIA CLEESE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7715099 | PATRICIA COHEN CUST | Address on file | | | | |
| 7715100 | PATRICIA COLEGROVE TOD | Address on file | | | | |
| 7715101 | PATRICIA COMMINS & | Address on file | | | | |
| 7715102 | PATRICIA COOPER | Address on file | | | | |
| 7781321 | PATRICIA COSTARICCA ADM | EST NATIVIDAD DARIA SANCHEZ, 9 HUMBOLDT RD | BURLINGAME | CA | 94010-2946 | |
| 7782184 | PATRICIA COSTARRICA TR | UA 12 11 17, PATRICIA COSTARRICA TRUST AGREEMENT, 9 HUMBOLDT RD | BURLINGAME | CA | 94010-2946 | |
| 7715103 | PATRICIA COSTELLA | Address on file | | | | |
| 7715104 | PATRICIA COUGHLIN ZANETTA & FRED | Address on file | | | | |
| 7715106 | PATRICIA COUTTS VELLA | Address on file | | | | |
| 7187564 | Patricia Cowen | Address on file | | | | |
| 7187564 | Patricia Cowen | Address on file | | | | |
| 7165467 | Patricia Crile | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165467 | Patricia Crile | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5903543 | Patricia Crone | Address on file | | | | |
| 5910435 | Patricia Crone | Address on file | | | | |
| 5907392 | Patricia Crone | Address on file | | | | |
| 5911545 | Patricia Crone | Address on file | | | | |
| 7715109 | PATRICIA CROSS LAING | Address on file | | | | |
| 5892070 | Patricia Culver | Address on file | | | | |
| 5931013 | Patricia Cummings | Address on file | | | | |
| 5931010 | Patricia Cummings | Address on file | | | | |
| 5931011 | Patricia Cummings | Address on file | | | | |
| 5931012 | Patricia Cummings | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1942 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5931009 | Patricia Cummings | Address on file | | | | |
| 5931017 | Patricia Cunag | Address on file | | | | |
| 5931016 | Patricia Cunag | Address on file | | | | |
| 5931015 | Patricia Cunag | Address on file | | | | |
| 5931014 | Patricia Cunag | Address on file | | | | |
| 7290444 | Patricia Cunag, Trustee of the Cornerstone Trust | Address on file | | | | |
| 7715110 | PATRICIA D DOHERTY & JEAN | Address on file | | | | |
| 7715111 | PATRICIA D FITZGERALD | Address on file | | | | |
| 7781208 | PATRICIA D FOERSTER TR | UA 05 02 88, HELEN T FOERSTER TRUST, 874 LOCKHAVEN DR | LOS ALTOS | CA | 94024-7031 | |
| 7715112 | PATRICIA D JOHNSON TTEE | Address on file | | | | |
| 7780137 | PATRICIA D JOHNSTON | 28 CAMEO DR | LIVERMORE | CA | 94550-5118 | |
| 7769333 | PATRICIA D KIRK | 4301 MASON LN | SACRAMENTO | CA | 95821-3028 | |
| 7715113 | PATRICIA D RHOADS & LINDA L | Address on file | | | | |
| 7174937 | Patricia D Singer | Address on file | | | | |
| 7174937 | Patricia D Singer | Address on file | | | | |
| 7174937 | Patricia D Singer | Address on file | | | | |
| 7174937 | Patricia D Singer | Address on file | | | | |
| 7174937 | Patricia D Singer | Address on file | | | | |
| 7174937 | Patricia D Singer | Address on file | | | | |
| 7715114 | PATRICIA D YOUNG | Address on file | | | | |
| 7715115 | PATRICIA DAHLIN RICHER | Address on file | | | | |
| 7192675 | PATRICIA DAMSGAARD | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192675 | PATRICIA DAMSGAARD | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7715116 | PATRICIA DARBY CONS | Address on file | | | | |
| 7715117 | PATRICIA DAVIS | Address on file | | | | |
| 5931019 | Patricia Davy | Address on file | | | | |
| 5931021 | Patricia Davy | Address on file | | | | |
| 5931020 | Patricia Davy | Address on file | | | | |
| 5931018 | Patricia Davy | Address on file | | | | |
| 7715118 | PATRICIA DEASY-SPINETTA CUST | Address on file | | | | |
| 5931023 | Patricia Decker | Address on file | | | | |
| 5931025 | Patricia Decker | Address on file | | | | |
| 5931024 | Patricia Decker | Address on file | | | | |
| 5931022 | Patricia Decker | Address on file | | | | |
| 7715119 | PATRICIA DEE MILLER | Address on file | | | | |
| 7141013 | Patricia Delano | Address on file | | | | |
| 7141013 | Patricia Delano | Address on file | | | | |
| 7141013 | Patricia Delano | Address on file | | | | |
| 7141013 | Patricia Delano | Address on file | | | | |
| 7143845 | Patricia DeLight Jewel | Address on file | | | | |
| 7143845 | Patricia DeLight Jewel | Address on file | | | | |
| 7143845 | Patricia DeLight Jewel | Address on file | | | | |
| 7143845 | Patricia DeLight Jewel | Address on file | | | | |
| 7715120 | PATRICIA DENBO | Address on file | | | | |
| 7780420 | PATRICIA DENE TOMLIN | 10337 CAMINO DEL OSO NE | ALBUQUERQUE | NM | 87111-6925 | |
| 7715121 | PATRICIA DENISE LEE | Address on file | | | | |
| 7715122 | PATRICIA DESCHAMPS | Address on file | | | | |
| 7715123 | PATRICIA DEVIN | Address on file | | | | |
| 7142700 | Patricia Diane Whatcott | Address on file | | | | |
| 7142700 | Patricia Diane Whatcott | Address on file | | | | |
| 7142700 | Patricia Diane Whatcott | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7142700 | Patricia Diane Whatcott | Address on file | | | | |
| 7071024 | Patricia Diefenderfer | Address on file | | | | |
| 7306602 | Patricia Donchin Tr | Address on file | | | | |
| 5931030 | Patricia Donofrio | Address on file | | | | |
| 5931027 | Patricia Donofrio | Address on file | | | | |
| 5931028 | Patricia Donofrio | Address on file | | | | |
| 5931029 | Patricia Donofrio | Address on file | | | | |
| 5931026 | Patricia Donofrio | Address on file | | | | |
| 7715124 | PATRICIA DORNAN | Address on file | | | | |
| 6014165 | PATRICIA DOUGHERTY | Address on file | | | | |
| 7715125 | PATRICIA DROWN & | Address on file | | | | |
| 7715126 | PATRICIA DUFFY | Address on file | | | | |
| 5903393 | Patricia Dumbadse | Address on file | | | | |
| 5907265 | Patricia Dumbadse | Address on file | | | | |
| 7765691 | PATRICIA DUNLEVY | 11930 VOLUNTEER AVE | NORWALK | CA | 90650-2071 | |
| 7780447 | PATRICIA E ALEXANDRE TR | UA 11 12 12, IDALENE H EHNI & PATRICIA E EHNI TRUST, 2276 WHITBY RD | CHESTERFIELD | MO | 63017-7347 | |
| 7715127 | PATRICIA E BARID & | Address on file | | | | |
| 7715128 | PATRICIA E BARNES | Address on file | | | | |
| 7782180 | PATRICIA E BROADBENT | 769 EDGEWOOD AVE NE | OCEAN SHORES | WA | 98569-9777 | |
| 7764087 | PATRICIA E CASHMAN | 3984 MCKINLEY BLVD | SACRAMENTO | CA | 95819-2044 | |
| 7715130 | PATRICIA E DODD & KARL A SCHULTZ | Address on file | | | | |
| 7715131 | PATRICIA E GROTINS | Address on file | | | | |
| 7715132 | PATRICIA E JOHNSON | Address on file | | | | |
| 7715133 | PATRICIA E JOHNSTON | Address on file | | | | |
| 7769013 | PATRICIA E KALVASS | 3319 WALNUT LN | LAFAYETTE | CA | 94549-5309 | |
| 7715134 | PATRICIA E KING | Address on file | | | | |
| 7715135 | PATRICIA E MASSA | Address on file | | | | |
| 7715136 | PATRICIA E MOORE | Address on file | | | | |
| 7934902 | PATRICIA E MUNRO.;. | 18190 BERTA CANYON ROAD | SALINAS | CA | 93907 | |
| 7771922 | PATRICIA E NAIRN | PO BOX 28 | YORKVILLE | CA | 95494-0028 | |
| 7715137 | PATRICIA E NORTON | Address on file | | | | |
| 7715138 | PATRICIA E PIGGEE | Address on file | | | | |
| 7715139 | PATRICIA E REARDON TR | Address on file | | | | |
| 7715140 | PATRICIA E SEEVER & | Address on file | | | | |
| 7715141 | PATRICIA E SMALLIN & | Address on file | | | | |
| 7715142 | PATRICIA E SWEENEY | Address on file | | | | |
| 7715143 | PATRICIA EASLEY CARPENTERI & | Address on file | | | | |
| 7779640 | PATRICIA EILEEN JOHNSON | 123 E 2ND AVE APT 608 | SALT LAKE CITY | UT | 84103-4755 | |
| 7715144 | PATRICIA ELCOCK | Address on file | | | | |
| 7170467 | Patricia Elkerton DBA Patricia Wood Elkerton, Attorney | Address on file | | | | |
| 7170467 | Patricia Elkerton DBA Patricia Wood Elkerton, Attorney | Address on file | | | | |
| 5903417 | Patricia Elkus | Address on file | | | | |
| 5907282 | Patricia Elkus | Address on file | | | | |
| 7778979 | PATRICIA ELLEN BOWLING | 198 SELLERS DR | SYKESVILLE | MD | 21784-7146 | |
| 7325438 | Patricia Ellis | Boldt, Paige N., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325438 | Patricia Ellis | Cox, John C., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325438 | Patricia Ellis | Boldt, Paige N., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325438 | Patricia Ellis | Cox, John C., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7715145 | PATRICIA ELY WHITNEY | Address on file | | | | |
| 7715146 | PATRICIA EMBERLEY | Address on file | | | | |
| 7765965 | PATRICIA ERICKSON | 153 MANOR DR | BAY POINT | CA | 94565-3239 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1944 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7715147 | PATRICIA ESTHER INGERSOLL | Address on file | | | | |
| 7196742 | Patricia Etchison | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196742 | Patricia Etchison | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196742 | Patricia Etchison | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196742 | Patricia Etchison | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196742 | Patricia Etchison | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196742 | Patricia Etchison | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7715148 | PATRICIA F BRESSLER TR PATRICIA F | Address on file | | | | |
| 7715150 | PATRICIA F BROWN | Address on file | | | | |
| 7715151 | PATRICIA F HOLLIS | Address on file | | | | |
| 7783218 | PATRICIA F KOEHLER | 5894 HAYES LN | REX | GA | 30273-1560 | |
| 7715152 | PATRICIA F MONCADA | Address on file | | | | |
| 7715153 | PATRICIA F NICHOLS TR UA APR | Address on file | | | | |
| 7772784 | PATRICIA F PERRY CUST | WILLIAM A PERRY JR, UNIF GIFT MIN ACT CA, 440 BRIDGES CREEK TRL | ATLANTA | GA | 30328-3302 | |
| 7783605 | PATRICIA F SANDFORD | 18 CLEARWATER RD | WINCHESTER | MA | 01890-4011 | |
| 7776374 | PATRICIA F WADE | PO BOX 74 | FORESTHILL | CA | 95631-0074 | |
| 7715154 | PATRICIA F WOO & KENNETH G WOO TR | Address on file | | | | |
| 7715155 | PATRICIA F ZENZ CUST | Address on file | | | | |
| 7175365 | Patricia F. Ulmen | Address on file | | | | |
| 7175365 | Patricia F. Ulmen | Address on file | | | | |
| 7175365 | Patricia F. Ulmen | Address on file | | | | |
| 7175365 | Patricia F. Ulmen | Address on file | | | | |
| 7175365 | Patricia F. Ulmen | Address on file | | | | |
| 7175365 | Patricia F. Ulmen | Address on file | | | | |
| 7766063 | PATRICIA FALK & | DAVID FALK JT TEN, PO BOX 133 | VALLEY LEE | MD | 20692-0133 | |
| 7715156 | PATRICIA FAVRO KIMBALL & | Address on file | | | | |
| 7140542 | Patricia Ferlito | Address on file | | | | |
| 7140542 | Patricia Ferlito | Address on file | | | | |
| 7140542 | Patricia Ferlito | Address on file | | | | |
| 7140542 | Patricia Ferlito | Address on file | | | | |
| 5910307 | Patricia Ferlito | Address on file | | | | |
| 5903233 | Patricia Ferlito | Address on file | | | | |
| 5907134 | Patricia Ferlito | Address on file | | | | |
| 7715157 | PATRICIA FERNANDEZ | Address on file | | | | |
| 7781546 | PATRICIA FERREIRA | 9533 BISMARK PL | STOCKTON | CA | 95209-1554 | |
| 7715158 | PATRICIA FERREIRA & DAVID FERREIRA TR | Address on file | | | | |
| 7715159 | PATRICIA FERRERA CUST | Address on file | | | | |
| 7715160 | PATRICIA FIFIELD | Address on file | | | | |
| 5905081 | Patricia Finley | Address on file | | | | |
| 5908623 | Patricia Finley | Address on file | | | | |
| 7715161 | PATRICIA FIORE & | Address on file | | | | |
| 7715162 | PATRICIA FLOWER WINSTON | Address on file | | | | |
| 7715164 | PATRICIA FOLEY | Address on file | | | | |
| 7766324 | PATRICIA FONG TR PATRICIA FONG | REVOCABLE TRUST UA DEC 1 93, 6362 DORAN DR | OAKLAND | CA | 94611-1506 | |
| 7782979 | PATRICIA FONSWORTH | 1026 PLYMOUTH AVE | SAN FRANCISCO | CA | 94112-2312 | |
| 7715165 | PATRICIA FONSWORTH | Address on file | | | | |
| 5931035 | Patricia Foster | Address on file | | | | |
| 5931033 | Patricia Foster | Address on file | | | | |
| 5931032 | Patricia Foster | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5931031 | Patricia Foster | Address on file | | | | |
| 7177199 | Patricia Fraguglia | Address on file | | | | |
| 7183947 | Patricia Fraguglia | Address on file | | | | |
| 7177199 | Patricia Fraguglia | Address on file | | | | |
| 7326163 | Patricia Fuller | Address on file | | | | |
| 7766603 | PATRICIA FURBY & | ROBERT FURBY JT TEN, 15475 ORCHRD RIDGE | CLINTON TOWNSHIP | MI | 48038-1692 | |
| 7763618 | PATRICIA G BROWN | 14223 197TH AVE SE | MONROE | WA | 98272-7701 | |
| 7715166 | PATRICIA G DONOVAN | Address on file | | | | |
| 7766496 | PATRICIA G HILBIG CUST | KEVIN DANIEL FREDERICK, UNIF GIFT MIN ACT CA, PO BOX 1604 | OCEAN SHORES | WA | 98569-1604 | |
| 7715168 | PATRICIA G LONG | Address on file | | | | |
| 7770813 | PATRICIA G MARQUEZ | 6940 OAK LEAF DR | SANTA ROSA | CA | 95409-6024 | |
| 7715169 | PATRICIA G MARUDAS & | Address on file | | | | |
| 7715170 | PATRICIA G PATCH CUST | Address on file | | | | |
| 7715171 | PATRICIA G SIMS | Address on file | | | | |
| 7715172 | PATRICIA GAGLIANI | Address on file | | | | |
| 5931038 | Patricia Garrison | Address on file | | | | |
| 5931037 | Patricia Garrison | Address on file | | | | |
| 5931039 | Patricia Garrison | Address on file | | | | |
| 5931036 | Patricia Garrison | Address on file | | | | |
| 7715173 | PATRICIA GEAN CHELSETH | Address on file | | | | |
| 5931041 | Patricia Gee | Address on file | | | | |
| 5931042 | Patricia Gee | Address on file | | | | |
| 5931044 | Patricia Gee | Address on file | | | | |
| 5931040 | Patricia Gee | Address on file | | | | |
| 5931043 | Patricia Gee | Address on file | | | | |
| 5907385 | Patricia Gerien | Address on file | | | | |
| 5903535 | Patricia Gerien | Address on file | | | | |
| 7715174 | PATRICIA GIAMBANCO | Address on file | | | | |
| 7198860 | Patricia Gilbertson | Address on file | | | | |
| 7198860 | Patricia Gilbertson | Address on file | | | | |
| 7198860 | Patricia Gilbertson | Address on file | | | | |
| 7198860 | Patricia Gilbertson | Address on file | | | | |
| 7715175 | PATRICIA GILMORE QUIGGLE | Address on file | | | | |
| 7715176 | PATRICIA GIORGI | Address on file | | | | |
| 5910332 | Patricia Gittins | Address on file | | | | |
| 5903258 | Patricia Gittins | Address on file | | | | |
| 5907159 | Patricia Gittins | Address on file | | | | |
| 7143810 | Patricia Gobin-Cuellar | Address on file | | | | |
| 7143810 | Patricia Gobin-Cuellar | Address on file | | | | |
| 7143810 | Patricia Gobin-Cuellar | Address on file | | | | |
| 7143810 | Patricia Gobin-Cuellar | Address on file | | | | |
| 7142262 | Patricia Godinez | Address on file | | | | |
| 7142262 | Patricia Godinez | Address on file | | | | |
| 7142262 | Patricia Godinez | Address on file | | | | |
| 7142262 | Patricia Godinez | Address on file | | | | |
| 5950988 | Patricia Goodberg | Address on file | | | | |
| 5907306 | Patricia Goodberg | Address on file | | | | |
| 5911530 | Patricia Goodberg | Address on file | | | | |
| 5912204 | Patricia Goodberg | Address on file | | | | |
| 5903450 | Patricia Goodberg | Address on file | | | | |
| 5910375 | Patricia Goodberg | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5931047 | Patricia Gooden | Address on file | | | | |
| 5931046 | Patricia Gooden | Address on file | | | | |
| 5931048 | Patricia Gooden | Address on file | | | | |
| 5931045 | Patricia Gooden | Address on file | | | | |
| 7766494 | PATRICIA GOULD HILBIG CUST | BRIAN ADAM FREDERICK, UNIF GIFT MIN ACT CA, 512 ALEPPO DR | MORRO BAY | CA | 93442-2472 | |
| 6123373 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | 3M Company, Dentons US LLP, 1 Market Plaza, 24th Floor, Spear Tower | San Francisco | CA | 94105 | |
| 6123356 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Albay Construction Company, Archer Norris, 150 POST ST STE 400 | SAN FRANCISCO | CA | 94108-4716 | |
| 6123417 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Anheuser Busch LLC, Reed Smith, 101 Second Street, Suite 1800 | San Francisco | CA | 94105 | |
| 6123446 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Asbestos Corporation Ltd., Wilson Elser Moskowitz Edelman & Dicker, LLP, 525 Market Street, 17th Floor | San Francisco | CA | 94105 | |
| 6123423 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Associated Insulation of California, Inc., Selman Breitman LLP, 33 New Montgomery, 6th Floor | San Francisco | CA | 94105 | |
| 6123448 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Brand Energy Solutions, LLC, Yukevich Cavanaugh, 355 S. Grand Avenue, 15th Floor | Los Angeles | CA | 90071 | |
| 6007673 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Brayton Purcell, LLP, 223 Rush Landing Road, P.O Box 6169 | Novato | CA | 94949-6169 | |
| 6123441 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | CBS Corporation, WFBM LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 6123414 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Chevron USA, Inc., Prindle Decker & Amaro, LLP, 310 Golden Shore, 4th Floor | Long Beach | CA | 90802-4246 | |
| 6123388 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | ConocoPhillips Company, Hugo Parker, 240 Stockton Street, 8th Floor | San Francisco | CA | 94108 | |
| 6123364 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Dillingham Construction, Inc., Becherer Kannett & Schweitzer, 1255 Powell Street, The Water Tower | Emeryville | CA | 94608 | |
| 6123438 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Dinwiddie Construction, Inc., WFBM LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 6123437 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | FDCC California Inc., WFBM LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 6123387 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Foster Wheeler LLC, Hugo Parker, 240 Stockton Street, 8th Floor | San Francisco | CA | 94108 | |
| 6123436 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | General Electric Company, WFBM LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 6123401 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Grinnell LLC, Morgan Lewis Bockius LLP, 1 Market Street, Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6123400 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Hill Brothers Chemical Company, Morgan Lewis Bockius LLP, 1 Market Street, Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6123406 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Honeywell International, Perkins Coie, 505 Howard Street, Suite 1000 | San Francisco | CA | 94105-3204 | |
| 6123354 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | J & H Marine & Industrial Engineering Company, Inc., Adams Nye Becht LLP, 222 Kearney Street, 7th Floor | San Francisco | CA | 94108-4522 | |
| 6123370 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | JT Thorpe & Son, Inc., Dentons US LLP, 1 Market Plaza, 24th Floor, Spear Tower | San Francisco | CA | 94105 | |
| 6123428 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Lamons Metal Gaskets, Inc., Vasquez Estrada & Conway LLP, 1000 Fourth Street, Suite 500, Courthouse Square | San Rafael | CA | 94901 | |
| 6123426 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Metropolitan Life Insurance Company, Steptoe & Johnson LLP, 633 W. Fifth Street, Suite 1900 | Los Angeles | CA | 90071 | |
| 6123395 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Oscar E. Erickson Company, Manning Gross & Massenburg LLP, 201 Spear Street, 18th Floor | San Francisco | CA | 94105 | |
| 6123418 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Owens-Illinois, Inc., Riley Safer Holmes & Cancila LLP, 456 Montgomery St., 16th Floor | San Francisco | CA | 94104 | |
| 6123360 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Parker Hannifin Corporation, Bassi Edlin Huie & Blum LLP, 500 Washington Street, Suite 700 | San Francisco | CA | 94111 | |
| 6123365 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Petrochemical Insulation, Inc., Buty & Curliano, LLP, 516 16th Street | Oakland | CA | 94612 | |
| 6123378 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Republic Supply Company, Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6123377 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Riley Power Company, Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6123399 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Santa Fe Braun, Inc., Morgan Lewis Bockius LLP, 1 Market Street, Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6123420 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Scott Co. of California, Selman Breitman LLP, 33 New Montgomery, 6th Floor | San Francisco | CA | 94105 | |
| 6123397 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Scott Technologies Inc., Morgan Lewis Bockius LLP, 1 Market Street, Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6123358 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Sequoia Ventures, Inc., Bassi Edlin Huie & Blum LLP, 500 Washington Street, Suite 700 | San Francisco | CA | 94111 | |
| 6123405 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Shell Oil Company, Nixon Peabody LLP, 1 Embarcadero Center, 32nd Floor | San Francisco | CA | 94111 | |
| 6123375 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | SoCo West Inc., Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6123430 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Southern California Edison Company, WFBM LLP, 1 City Boulevard West, 5th Floor | Orange | CA | 92868-3677 | |
| 6123409 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Syd Carpenter Marine Contractor, Inc., Prindle Amaro Goetz Hillyard Barnes Reinholtz LLP, 101 Montgomery Street, Suite 2150 | San Francisco | CA | 94104 | |
| 6123394 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Temporary Plant Cleaners, Inc., Manning Gross & Massenburg LLP, 201 Spear Street, 18th Floor | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6123412 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Texaco, Inc., Prindle Decker & Amaro, LLP, 310 Golden Shore, 4th Floor | Long Beach | CA | 90802-4246 | |
| 6123433 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Thomas Dee Engineering Company, WFBM LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 6123385 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Tosco Corporation, Hinshaw & Culbertson LLP, One California Street, 18th Floor | San Francisco | CA | 94111 | |
| 6123391 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Trimon Inc., Lewis Brisbois, 333 Bush Street, Suite 1100 | San Francisco | CA | 94104 | |
| 6123374 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Triple A Machine Shop, Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6123410 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Union Oil Company of California, Prindle Decker & Amaro, LLP, 310 Golden Shore, 4th Floor | Long Beach | CA | 90802-4246 | |
| 5931049 | Patricia Granados | Address on file | | | | |
| 7767373 | PATRICIA GUMM | 11854 NORMAN AVE | STOCKTON | CA | 95215-1711 | |
| 7715177 | PATRICIA H BUCK TR UA OCT | Address on file | | | | |
| 7785818 | PATRICIA H CHAFFE | 5766 E WASHINGTON AVE | FRESNO | CA | 93727-3445 | |
| 7785975 | PATRICIA H CHAFFE | 5766 E WASHINGTON | FRESNO | CA | 93727-3445 | |
| 7715178 | PATRICIA H HARRIS | Address on file | | | | |
| 7715179 | PATRICIA H MURPHY CUST | Address on file | | | | |
| 7849790 | PATRICIA H MURPHY CUST | BRANDON ROBERT MURPHY, CA UNIF TRANSFERS MIN ACT, 235 SAN FERNANDO WAY | SANFRANCISCO | CA | 94127-1911 | |
| 7715180 | PATRICIA H MURRAY TR UA JUL 13 99 | Address on file | | | | |
| 7715181 | PATRICIA H O'BRIEN SUCC TTEE | Address on file | | | | |
| 7786193 | PATRICIA H PAGE | C/O THOMAS DESANTOS, PO BOX 1118 | HANFORD | CA | 93232 | |
| 7785855 | PATRICIA H PAGE | C/O THOMAS DESANTOS, PO BOX 1118 | HANFORD | CA | 93232-1118 | |
| 7778119 | PATRICIA H STAFFORD | 17332 BAYWOOD DR | PONCHATOULA | LA | 70454-4946 | |
| 7169847 | Patricia Harrell as trustee of the Exemption Trust of the Harrell Family Trust dated July 30, 1990 | Address on file | | | | |
| 7715182 | PATRICIA HART | Address on file | | | | |
| 7715183 | PATRICIA HART SAMMIS | Address on file | | | | |
| 7715184 | PATRICIA HAUGHTON TR | Address on file | | | | |
| 7715185 | PATRICIA HAVLINA | Address on file | | | | |
| 7767833 | PATRICIA HEGERHORST | 8205 W DRY CREEK RD | HEALDSBURG | CA | 95448-9100 | |
| 5931052 | Patricia Heissman | Address on file | | | | |
| 5931053 | Patricia Heissman | Address on file | | | | |
| 5931051 | Patricia Heissman | Address on file | | | | |
| 5969458 | Patricia Heissman | Address on file | | | | |
| 5931054 | Patricia Heissman | Address on file | | | | |
| 5931050 | Patricia Heissman | Address on file | | | | |
| 7763619 | PATRICIA HELEN BROWN | 15111 PIPELINE AVE SPC 186 | CHINO HILLS | CA | 91709-2653 | |
| 7715186 | PATRICIA HENDERSON | Address on file | | | | |
| 7767899 | PATRICIA HENDRIE | 53 WHITEWOOD AVE | NEW ROCHELLE | NY | 10805-1209 | |
| 7715187 | PATRICIA HENLE & ERNST HENLE TTEES | Address on file | | | | |
| 7152381 | Patricia Heraz Rojas | Address on file | | | | |
| 7152381 | Patricia Heraz Rojas | Address on file | | | | |
| 7152381 | Patricia Heraz Rojas | Address on file | | | | |
| 7152381 | Patricia Heraz Rojas | Address on file | | | | |
| 5909800 | Patricia Heraz Rojas | Address on file | | | | |
| 5902457 | Patricia Heraz Rojas | Address on file | | | | |
| 5906464 | Patricia Heraz Rojas | Address on file | | | | |
| 7715188 | PATRICIA HERRICK CUST | Address on file | | | | |
| 5931057 | Patricia Hightower | Address on file | | | | |
| 5931056 | Patricia Hightower | Address on file | | | | |
| 5931058 | Patricia Hightower | Address on file | | | | |
| 5931055 | Patricia Hightower | Address on file | | | | |
| 7173326 | Patricia Hitchcock, Individual and as Trustee of John T. Hitchcock and Patricia A. Hitchcock Family Trust | Address on file | | | | |
| 7715189 | PATRICIA HO | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7777800 | PATRICIA HOLMES TOD OF THE LARRY E & PATRICIA D HOLMES | LIVING TR U/A DTD 08/24/05 SUBJECT TO STA TOD RULES, 233 GOLF LINKS ST | PLEASANT HILL | CA | 94523-5604 | |
| 7715190 | PATRICIA HUFFORD | Address on file | | | | |
| 7763620 | PATRICIA I BROWN | 11668 PADRE WAY | DUBLIN | CA | 94568-1329 | |
| 7763621 | PATRICIA I BROWN & | WILLIAM C BROWN JT TEN, 11668 PADRE WAY | DUBLIN | CA | 94568-1329 | |
| 7715191 | PATRICIA I HERNANDEZ | Address on file | | | | |
| 7715192 | PATRICIA I ISLAS | Address on file | | | | |
| 7715193 | PATRICIA I LIGHTHIZER | Address on file | | | | |
| 7774449 | PATRICIA I SCHWEITZER | 1460 QUAIL VALLEY RUN | OAKLEY | CA | 94561-3424 | |
| 7715194 | PATRICIA INGRAM WHELAN | Address on file | | | | |
| 7715195 | PATRICIA IRENE ASTEN | Address on file | | | | |
| 7193365 | PATRICIA IRENE CASEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193365 | PATRICIA IRENE CASEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7188881 | Patricia Irene Porter | Address on file | | | | |
| 7188881 | Patricia Irene Porter | Address on file | | | | |
| 7715196 | PATRICIA IRENE WALL & | Address on file | | | | |
| 7715197 | PATRICIA ISAACS | Address on file | | | | |
| 7762445 | PATRICIA J ASHMUN | 8804 FOREST VIEW DR | OLMSTED FALLS | OH | 44138-2348 | |
| 7762583 | PATRICIA J BALBAS | PO BOX 1538 | DRIPPING SPRINGS | TX | 78620-1538 | |
| 7762754 | PATRICIA J BASONE | 126 ROYAL CREST DR UNIT J | SEVILLE | OH | 44273-9737 | |
| 7715198 | PATRICIA J BECK | Address on file | | | | |
| 7779836 | PATRICIA J BOMMARITO | TOD GAVIN C FENELON, SUBJECT TO STA TOD RULES, 16530 VICTORIA CROSSING DR UNIT E | GROVER | MO | 63040-1464 | |
| 7715199 | PATRICIA J BOMMARITO C/F | Address on file | | | | |
| 7715200 | PATRICIA J BOMMARITO TOD | Address on file | | | | |
| 7763273 | PATRICIA J BOMMARITO TOD | CHRISTOPHER S FENELON, SUBJECT TO STA TOD RULES, 16530 VICTORIA CROSSING DR UNIT E | GROVER | MO | 63040-1464 | |
| 7715201 | PATRICIA J BUNSELMEIER | Address on file | | | | |
| 7849795 | PATRICIA J CINI TR | UA 08 05 91 ROBERT V SBRAGIA &, FRANCES V SBRAGIA 1991 TRUST, 415 BRIARWOOD DR | SOUTHSANFRANCISCO | CA | 94080-5828 | |
| 7786593 | PATRICIA J CLARK | 18364 PARADOX TRL | MONTROSE | CO | 81403-4284 | |
| 7786693 | PATRICIA J CLARK | 18364 PARADOX TR | MONTROSE | CO | 81401 | |
| 7715202 | PATRICIA J CRAIG | Address on file | | | | |
| 7764826 | PATRICIA J CRAIG TR PATRICIA J | CRAIG 1990 TRUST, UA MAY 16 90, 18149 BASKETFLOWER BND | ELGIN | TX | 78621-6063 | |
| 7140527 | Patricia J Elkus | Address on file | | | | |
| 7140527 | Patricia J Elkus | Address on file | | | | |
| 7140527 | Patricia J Elkus | Address on file | | | | |
| 7140527 | Patricia J Elkus | Address on file | | | | |
| 7766269 | PATRICIA J FLEMING | 566 PARADISE PARK | SANTA CRUZ | CA | 95060-7006 | |
| 7780480 | PATRICIA J FLYNN ADM | EST KEVIN MICHAEL FLYNN, 1101 CEDAR HILLS AVE | BELLINGHAM | WA | 98229-2504 | |
| 7715203 | PATRICIA J FOARD & FRANZ S FLETCHER | Address on file | | | | |
| 7715204 | PATRICIA J GESSNER | Address on file | | | | |
| 7781344 | PATRICIA J GRANT | PERSONAL REPRESENTATIVE, EST HELEN B WYRICK, 850 E TIETAN ST | WALLA WALLA | WA | 99362-4528 | |
| 7780412 | PATRICIA J HICKS & JENNIFER L POST TR | UA 04 23 92, HICKS TRUST, 79 VIA REGALO | SAN CLEMENTE | CA | 92673-7031 | |
| 7715205 | PATRICIA J HOOPER | Address on file | | | | |
| 7715206 | PATRICIA J JENKINS | Address on file | | | | |
| 7769506 | PATRICIA J KOTOWICZ & SHERI | ANNE MILLER JT TEN, 23 HAROLD COURT | NAPA | CA | 94558 | |
| 7782549 | PATRICIA J NISSEN | 543 S M ST | LIVERMORE | CA | 94550-4420 | |
| 7783444 | PATRICIA J NISSEN | 543 SOUTH M ST | LIVERMORE | CA | 94550 | |
| 7715207 | PATRICIA J RAYMOND | Address on file | | | | |
| 7715208 | PATRICIA J SACKNITZ & | Address on file | | | | |
| 7715209 | PATRICIA J STANIS & | Address on file | | | | |
| 7715210 | PATRICIA J THOMPSON TR | Address on file | | | | |
| 7784821 | PATRICIA J THOMPSON TR | UA JUN 28 90, THE THOMPSON TRUST WENDELIN S THOMPSON, 439 N NAOMI ST | BURBANK | CA | 91505-3239 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1949 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7775797 | PATRICIA J THOMPSON TR UA | JUN 28 90 THE THOMPSON TRUST, C/O WENDELIN S THOMPSON, 439 N NAOMI ST | BURBANK | CA | 91505-3239 | |
| 5931061 | Patricia J Van Bibber | Address on file | | | | |
| 5931062 | Patricia J Van Bibber | Address on file | | | | |
| 5969467 | Patricia J Van Bibber | Address on file | | | | |
| 5931060 | Patricia J Van Bibber | Address on file | | | | |
| 5931063 | Patricia J Van Bibber | Address on file | | | | |
| 5931059 | Patricia J Van Bibber | Address on file | | | | |
| 7715213 | PATRICIA J WALKER | Address on file | | | | |
| 7776544 | PATRICIA J WATKINS | 511 PANTERA | MARBLE FALLS | TX | 78654-6292 | |
| 7326945 | Patricia J. Bradford | 17900 Ocean Dr, Spc 30 | Fort Bragg | CA | 95437 | |
| 5931068 | Patricia J. Clark-Aris | Address on file | | | | |
| 5931065 | Patricia J. Clark-Aris | Address on file | | | | |
| 5931066 | Patricia J. Clark-Aris | Address on file | | | | |
| 5931064 | Patricia J. Clark-Aris | Address on file | | | | |
| 7148932 | Patricia J. Clark-Aris and Helen M. Lewis-Aris | Address on file | | | | |
| 7175352 | Patricia J. Jones | Address on file | | | | |
| 7175352 | Patricia J. Jones | Address on file | | | | |
| 7175352 | Patricia J. Jones | Address on file | | | | |
| 7175352 | Patricia J. Jones | Address on file | | | | |
| 7175352 | Patricia J. Jones | Address on file | | | | |
| 7175352 | Patricia J. Jones | Address on file | | | | |
| 7143911 | Patricia J. Rice | Address on file | | | | |
| 7143911 | Patricia J. Rice | Address on file | | | | |
| 7143911 | Patricia J. Rice | Address on file | | | | |
| 7143911 | Patricia J. Rice | Address on file | | | | |
| 7228133 | Patricia J. Wiesler 2008 Trust Dated December 1st, 2008 | Address on file | | | | |
| 7715214 | PATRICIA JANE BURNHAM | Address on file | | | | |
| 7195476 | Patricia Jean Diridoni | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195476 | Patricia Jean Diridoni | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195476 | Patricia Jean Diridoni | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195476 | Patricia Jean Diridoni | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195476 | Patricia Jean Diridoni | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195476 | Patricia Jean Diridoni | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7715215 | PATRICIA JEAN PASQUINELLI | Address on file | | | | |
| 7775770 | PATRICIA JEAN THOMAS & | ELIZABETH H FLEISCHER JT TEN, 9084 CHERRY AVE | ORANGEVALE | CA | 95662-2204 | |
| 7910222 | Patricia Jean Wisdom TTEE U/A DTD 04/01/2004 The 2004 Revocable Trust of Patricia J. Wisdom | Address on file | | | | |
| 7715216 | PATRICIA JEANNE HAEFNER | Address on file | | | | |
| 7153948 | Patricia Jeanne Knopf | Address on file | | | | |
| 7153948 | Patricia Jeanne Knopf | Address on file | | | | |
| 7153948 | Patricia Jeanne Knopf | Address on file | | | | |
| 7153948 | Patricia Jeanne Knopf | Address on file | | | | |
| 7153948 | Patricia Jeanne Knopf | Address on file | | | | |
| 7153948 | Patricia Jeanne Knopf | Address on file | | | | |
| 7763350 | PATRICIA JEANNE NASH BOULDEN TR | NASH BOULDEN FAMILY TRUST, UA MAY 14 90, 4462 HUMMEL DR APT 103 | SANTA MARIA | CA | 93455-3896 | |
| 7199188 | Patricia Jo Mumma | Address on file | | | | |
| 7199188 | Patricia Jo Mumma | Address on file | | | | |
| 7199188 | Patricia Jo Mumma | Address on file | | | | |
| 7199188 | Patricia Jo Mumma | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1950 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7140566 | Patricia Joan Gittins | Address on file | | | | |
| 7140566 | Patricia Joan Gittins | Address on file | | | | |
| 7140566 | Patricia Joan Gittins | Address on file | | | | |
| 7140566 | Patricia Joan Gittins | Address on file | | | | |
| 7715217 | PATRICIA JOAN ZAZUETA | Address on file | | | | |
| 7195644 | Patricia Joanne Evans | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195644 | Patricia Joanne Evans | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195644 | Patricia Joanne Evans | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195644 | Patricia Joanne Evans | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195644 | Patricia Joanne Evans | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195644 | Patricia Joanne Evans | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7193020 | Patricia Johnson | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193020 | Patricia Johnson | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193020 | Patricia Johnson | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193020 | Patricia Johnson | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193020 | Patricia Johnson | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193020 | Patricia Johnson | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7715218 | PATRICIA JONES | Address on file | | | | |
| 7332313 | Patricia Jones individually and dba Pat Jones Rental | Address on file | | | | |
| 7285807 | Patricia Jones Revocable Trust, Patricia Jones, Trustee | Address on file | | | | |
| 7144753 | Patricia Joy Troupe | Address on file | | | | |
| 7144753 | Patricia Joy Troupe | Address on file | | | | |
| 7144753 | Patricia Joy Troupe | Address on file | | | | |
| 7144753 | Patricia Joy Troupe | Address on file | | | | |
| 7715219 | PATRICIA JULIER | Address on file | | | | |
| 7142146 | Patricia June Lignola | Address on file | | | | |
| 7142146 | Patricia June Lignola | Address on file | | | | |
| 7142146 | Patricia June Lignola | Address on file | | | | |
| 7142146 | Patricia June Lignola | Address on file | | | | |
| 7772641 | PATRICIA JUNE PATTERSON CUST | TIMOTHY WILLIAM PATTERSON JR, UNIF GIFT MIN ACT MO, 38 COMSTOCK PL | EAST HARTFORD | CT | 06108-4024 | |
| 7715220 | PATRICIA K ABRAMS | Address on file | | | | |
| 7763622 | PATRICIA K BROWN | 16035 W SHEILA LN | GOODYEAR | AZ | 85395-8060 | |
| 7715221 | PATRICIA K DANIEL | Address on file | | | | |
| 7715222 | PATRICIA K FONG & | Address on file | | | | |
| 7715223 | PATRICIA K GIACOSA IVELICH | Address on file | | | | |
| 7715224 | PATRICIA K HALE | Address on file | | | | |
| 7768541 | PATRICIA K JACKSON | PO BOX 592 | WATERLOO | IA | 50704-0592 | |
| 7780373 | PATRICIA K MROZOWSKI | 301 BEECH ST APT 4B | HACKENSACK | NJ | 07601-2138 | |
| 7779826 | PATRICIA K MROZOWSKI EXEC | ESTATE OF CHARLES A MROZOWSKI, 301 BEECH ST APT 4B | HACKENSACK | NJ | 07601-2138 | |
| 7715225 | PATRICIA K SMITH TR UA JAN 13 93 | Address on file | | | | |
| 7194864 | Patricia K Weber | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194864 | Patricia K Weber | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194864 | Patricia K Weber | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194864 | Patricia K Weber | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194864 | Patricia K Weber | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194864 | Patricia K Weber | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7715226 | PATRICIA K WEBER | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1951 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7776780 | PATRICIA K WIEGAND | TR UA NOV 14 97, THE WIEGAND FAMILY TRUST, 8656 HUNTINGTON DR | SAN GABRIEL | CA | 91775-1147 | |
| 5931072 | Patricia K. Sollars | Address on file | | | | |
| 5931071 | Patricia K. Sollars | Address on file | | | | |
| 5931070 | Patricia K. Sollars | Address on file | | | | |
| 5931069 | Patricia K. Sollars | Address on file | | | | |
| 5931073 | Patricia K. Ulch | Address on file | | | | |
| 5931075 | Patricia K. Ulch | Address on file | | | | |
| 5931076 | Patricia K. Ulch | Address on file | | | | |
| 5969483 | Patricia K. Ulch | Address on file | | | | |
| 5931077 | Patricia K. Ulch | Address on file | | | | |
| 5931074 | Patricia K. Ulch | Address on file | | | | |
| 7199764 | PATRICIA KATHERINE CROW | Address on file | | | | |
| 7199764 | PATRICIA KATHERINE CROW | Address on file | | | | |
| 7143196 | Patricia Katherine Moor | Address on file | | | | |
| 7143196 | Patricia Katherine Moor | Address on file | | | | |
| 7143196 | Patricia Katherine Moor | Address on file | | | | |
| 7143196 | Patricia Katherine Moor | Address on file | | | | |
| 7715227 | PATRICIA KATHLEEN BLACK | Address on file | | | | |
| 7715228 | PATRICIA KATHLEEN GIACOSA | Address on file | | | | |
| 7715230 | PATRICIA KATHLEEN GIACOSA & | Address on file | | | | |
| 7768625 | PATRICIA KATHLEEN JANSEN & | THOMAS MICHAEL JANSEN, COMMUNITY PROPERTY, PO BOX 310 | SANTA YNEZ | CA | 93460-0310 | |
| 5931082 | Patricia Kelley | Address on file | | | | |
| 5931080 | Patricia Kelley | Address on file | | | | |
| 5931078 | Patricia Kelley | Address on file | | | | |
| 5931081 | Patricia Kelley | Address on file | | | | |
| 5931079 | Patricia Kelley | Address on file | | | | |
| 7164590 | PATRICIA KELLY | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164590 | PATRICIA KELLY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7072342 | Patricia Kelly and Eleanor Limke | Address on file | | | | |
| 7715231 | PATRICIA KILKEARY KOHTZ | Address on file | | | | |
| 7778328 | PATRICIA KIMBALL & | JACQUELYN FRANCIS CO-EXECS, ESTATE OF LORRAINE B LABA, 510 HIGHLANDS DR | WILLISTON | VT | 05495-2144 | |
| 7165746 | Patricia Kinder | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165746 | Patricia Kinder | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7783207 | PATRICIA KINMAN | 815 RIDGEPOINTE CT | SAN RAMON | CA | 94582-5640 | |
| 7715233 | PATRICIA KLATT TTEE | Address on file | | | | |
| 7715234 | PATRICIA KOHTZ TR PATRICIA KOHTZ | Address on file | | | | |
| 5931086 | Patricia Kolodziejczyk | Address on file | | | | |
| 5931085 | Patricia Kolodziejczyk | Address on file | | | | |
| 5931084 | Patricia Kolodziejczyk | Address on file | | | | |
| 5931083 | Patricia Kolodziejczyk | Address on file | | | | |
| 7163129 | PATRICIA KOZLOVSKY | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163129 | PATRICIA KOZLOVSKY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7715236 | PATRICIA L ADAMS | Address on file | | | | |
| 7715237 | PATRICIA L BECKER TR UA JAN 31 02 | Address on file | | | | |
| 7782143 | PATRICIA L BOZARTH | 7540 ALMONDWOOD AVE | CITRUS HEIGHTS | CA | 95610-4416 | |
| 7715238 | PATRICIA L BRINEY | Address on file | | | | |
| 7715239 | PATRICIA L CALLAHAN | Address on file | | | | |
| 7715240 | PATRICIA L CAMPBELL | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1952 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7715241 | PATRICIA L CHANG | Address on file | | | | |
| 7715242 | PATRICIA L COSTELLO CUST | Address on file | | | | |
| 7849808 | PATRICIA L COSTELLO CUST | MEGAN COSTELLO, CA UNIF TRANSFERS MIN ACT, 13841 TUSTIN EAST DR APT 192 | TUSTIN | CA | 92780-5347 | |
| 7764912 | PATRICIA L CUMMINGS | 110 WOOD RD APT C204 | LOS GATOS | CA | 95030-6717 | |
| 7715243 | PATRICIA L DENNETT TR UA JUN | Address on file | | | | |
| 7765578 | PATRICIA L DOVAS | PO BOX 132 | GOLETA | CA | 93116-0132 | |
| 7765673 | PATRICIA L DUNCAN | 10300 E HARNEY LN | LODI | CA | 95240-9107 | |
| 7715244 | PATRICIA L FERREIRA | Address on file | | | | |
| 7715245 | PATRICIA L FINNEGAN | Address on file | | | | |
| 7715246 | PATRICIA L HOM | Address on file | | | | |
| 7715249 | PATRICIA L HOUCK CUST | Address on file | | | | |
| 7715247 | PATRICIA L HOUCK CUST | Address on file | | | | |
| 7715250 | PATRICIA L LANDHEER | Address on file | | | | |
| 7142820 | Patricia L Ledford | Address on file | | | | |
| 7142820 | Patricia L Ledford | Address on file | | | | |
| 7142820 | Patricia L Ledford | Address on file | | | | |
| 7142820 | Patricia L Ledford | Address on file | | | | |
| 7786583 | PATRICIA L LORING & | NANCY G MILLER TTEES, THE CHAVARRAI FAMILY 1996 REV TRUST DTD 01/19/1996, 3163 MOUNT RAINIER DR | SAN JOSE | CA | 95127-4729 | |
| 7787066 | PATRICIA L LORING & | NANCY G MILLER TTEES, THE CHAVARRAI FAMILY 1996 REV TRUST DTD 01/19/1996, 3163 MT RAINIER DRIVE | SAN JOSE | CA | 95127 | |
| 7715251 | PATRICIA L LYNCH & | Address on file | | | | |
| 7715252 | PATRICIA L MC NAMARA | Address on file | | | | |
| 7715253 | PATRICIA L MELLE CUST | Address on file | | | | |
| 7778071 | PATRICIA L MEYERS | 6917 FREDERICKSBURG PL | STOCKTON | CA | 95207-2421 | |
| 7715254 | PATRICIA L MEYERS TTEE | Address on file | | | | |
| 7778564 | PATRICIA L NELSON TTEE | THE CROWLEY FAMILY TRUST U/A, DTD 04/06/1991, 2140 PACIFIC AVE | ALAMEDA | CA | 94501-1427 | |
| 7715255 | PATRICIA L OCHOA | Address on file | | | | |
| 7772543 | PATRICIA L PARDINI | 243 C JEFFERSON COURT | LAKEWOOD | NJ | 08701-6108 | |
| 7715256 | PATRICIA L PERRY & FRANK C PERRY TTEES | Address on file | | | | |
| 7715257 | PATRICIA L PHILLIPS | Address on file | | | | |
| 7715258 | PATRICIA L PINNEY | Address on file | | | | |
| 7715259 | PATRICIA L SAMORA | Address on file | | | | |
| 7783613 | PATRICIA L SCHEIDEMANDEL | 6516 WALTERS WOODS DR | FALLS CHURCH | VA | 22044-1425 | |
| 7715260 | PATRICIA L SHANK TR UA JAN 26 05 | Address on file | | | | |
| 7715263 | PATRICIA L SMITH TR UA JUN 17 92 | Address on file | | | | |
| 7775050 | PATRICIA L SOLETTI & | MELVIN A SOLETTI JT TEN, PO BOX 312 | CEDARVILLE | CA | 96104-0312 | |
| 7775339 | PATRICIA L STOKES TR UA FEB 7 97 | STOKES FAMILY TRUST, PO BOX 560 | RIO VISTA | CA | 94571-0560 | |
| 7715264 | PATRICIA L STRECK | Address on file | | | | |
| 7775718 | PATRICIA L THAEMERT | 713 E LINKERSHIM DR | MERIDIAN | ID | 83642-6636 | |
| 7715265 | PATRICIA L THOMPSON TOD | Address on file | | | | |
| 7143189 | Patricia L Todd | Address on file | | | | |
| 7143189 | Patricia L Todd | Address on file | | | | |
| 7143189 | Patricia L Todd | Address on file | | | | |
| 7143189 | Patricia L Todd | Address on file | | | | |
| 7775937 | PATRICIA L TOTTEN | 200 OASIS DR | SPARKS | NV | 89441-1506 | |
| 7784696 | PATRICIA L VAUGHAN TR UA APR 06 | 07 THE PATRICIA L VAUGHAN LIVING, TRUST, 106 S GLEN ANNIE RD | GOLETA | CA | 93117 | |
| 7784122 | PATRICIA L VAUGHAN TR UA APR 06 | 07 THE PATRICIA L VAUGHAN LIVING, TRUST, 106 S GLEN ANNIE RD | GOLETA | CA | 93117-5821 | |
| 7715266 | PATRICIA L WEAVER | Address on file | | | | |
| 7715267 | PATRICIA L WEBB | Address on file | | | | |
| 7715268 | PATRICIA L WILCOX TTEE OF | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1953 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7776968 | PATRICIA L WIZGIRD | PO BOX 127 | BRUSSELS | WI | 54204-0127 | |
| 7715269 | PATRICIA L WRIGHT | Address on file | | | | |
| 7777137 | PATRICIA L WUERTZ TR UA MAY 05 88 | THE WUERTZ TRUST, 5741 TROPHY DR | HUNTINGTON BEACH | CA | 92649-3723 | |
| 7715270 | PATRICIA L YAMASAKI | Address on file | | | | |
| 7715271 | PATRICIA L YERADI | Address on file | | | | |
| 5941188 | Patricia L. Burke | Address on file | | | | |
| 5906953 | Patricia L. Burke | Address on file | | | | |
| 5903005 | Patricia L. Burke | Address on file | | | | |
| 5905893 | Patricia L. Steers | Address on file | | | | |
| 5909342 | Patricia L. Steers | Address on file | | | | |
| 7715272 | PATRICIA LADD | Address on file | | | | |
| 7715273 | PATRICIA LAFAURIE RIVERA | Address on file | | | | |
| 7769677 | PATRICIA LAFAYETTE TOD | MARC A LAFAYETTE, SUBJECT TO STA TOD RULES, 8159 COLONY DR APT 2 | GROSSE ILE | MI | 48138-1729 | |
| 7188882 | Patricia Lange | Address on file | | | | |
| 7188882 | Patricia Lange | Address on file | | | | |
| 7836325 | PATRICIA LEAHY MC MAHON | KILLEEN GORTATLEA, CO KERRY | CO KERRY | | 98 | |
| 7715274 | PATRICIA LEAHY MC MAHON | Address on file | | | | |
| 7177367 | Patricia LeBeck | Address on file | | | | |
| 7177367 | Patricia LeBeck | Address on file | | | | |
| 7177368 | Patricia LeBeck as a trustee for the LeBeck family Trust | Address on file | | | | |
| 7327317 | Patricia LeBeck as a trustee for the LeBeck family Trust | Address on file | | | | |
| 7177368 | Patricia LeBeck as a trustee for the LeBeck family Trust | Address on file | | | | |
| 5903873 | Patricia Lee | Address on file | | | | |
| 5907603 | Patricia Lee | Address on file | | | | |
| 7715275 | PATRICIA LEE | Address on file | | | | |
| 7715276 | PATRICIA LEE BROWN | Address on file | | | | |
| 7782855 | PATRICIA LEE COX | 2642 AMERICAN RIVER DRIVE | SACRAMENTO | CA | 95864 | |
| 7715277 | PATRICIA LEE COX | Address on file | | | | |
| 7715279 | PATRICIA LEE GANNON | Address on file | | | | |
| 7715280 | PATRICIA LEE GANNON S | Address on file | | | | |
| 7715281 | PATRICIA LEE MILES | Address on file | | | | |
| 7715282 | PATRICIA LEE RUBIN PARKIN | Address on file | | | | |
| 7715283 | PATRICIA LEGUILLON CUST | Address on file | | | | |
| 7715284 | PATRICIA LEONA FERREIRA | Address on file | | | | |
| 7715285 | PATRICIA LESTANGUET CUST | Address on file | | | | |
| 7780799 | PATRICIA LEW EX | EST CREIGHTON TOM, 3787 WESTERMAN ST | HOUSTON | TX | 77005-1135 | |
| 7715286 | PATRICIA LIM | Address on file | | | | |
| 7715287 | PATRICIA LINCOLN | Address on file | | | | |
| 7195227 | Patricia Logan | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195227 | Patricia Logan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195227 | Patricia Logan | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195227 | Patricia Logan | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195227 | Patricia Logan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195227 | Patricia Logan | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7145043 | Patricia Lois Branson | Address on file | | | | |
| 7145043 | Patricia Lois Branson | Address on file | | | | |
| 7145043 | Patricia Lois Branson | Address on file | | | | |
| 7145043 | Patricia Lois Branson | Address on file | | | | |
| 7776560 | PATRICIA LOKKEN WATTS | 1029 ETHELINDA WAY | BREA | CA | 92821-2022 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1954 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7715288 | PATRICIA LONG LEE | Address on file | | | | |
| 7176280 | Patricia Louise Burke | Address on file | | | | |
| 7181000 | Patricia Louise Burke | Address on file | | | | |
| 7176280 | Patricia Louise Burke | Address on file | | | | |
| 7715289 | PATRICIA LOUISE CLOSSON | Address on file | | | | |
| 7715290 | PATRICIA LOUISE COOK | Address on file | | | | |
| 7934903 | PATRICIA LOUISE FYE ;, | 23920 RED CORRAL RD | PIONEER | CA | 95666 | |
| 7715291 | PATRICIA LOUISE GLIDDEN | Address on file | | | | |
| 7715292 | PATRICIA LOUISE JOHNSON & | Address on file | | | | |
| 7715295 | PATRICIA LOUISE WILEY | Address on file | | | | |
| 7762976 | PATRICIA LOWRY BERGER | 631 BUNGALOW DR | EL SEGUNDO | CA | 90245-3102 | |
| 7715296 | PATRICIA LYNN CASTRO CUST | Address on file | | | | |
| 7198707 | Patricia Lynn Myers | Address on file | | | | |
| 7198707 | Patricia Lynn Myers | Address on file | | | | |
| 7198707 | Patricia Lynn Myers | Address on file | | | | |
| 7198707 | Patricia Lynn Myers | Address on file | | | | |
| 7198707 | Patricia Lynn Myers | Address on file | | | | |
| 7198707 | Patricia Lynn Myers | Address on file | | | | |
| 7715297 | PATRICIA LYNN STRACH | Address on file | | | | |
| 7715298 | PATRICIA M ADINOLFI | Address on file | | | | |
| 7715299 | PATRICIA M ARSENAULT | Address on file | | | | |
| 7715300 | PATRICIA M ATWOOD | Address on file | | | | |
| 7781669 | PATRICIA M BARKER | 785 HUDIS ST | ROHNERT PARK | CA | 94928-1352 | |
| 7715301 | PATRICIA M BOTHWELL | Address on file | | | | |
| 7715302 | PATRICIA M BUSALACCHI TR UA FEB | Address on file | | | | |
| 7715303 | PATRICIA M C BRISKA TR UA NOV | Address on file | | | | |
| 7715304 | PATRICIA M CAMPBELL & | Address on file | | | | |
| 7715305 | PATRICIA M CARR | Address on file | | | | |
| 7715306 | PATRICIA M CHARLTON | Address on file | | | | |
| 7715307 | PATRICIA M CONTI & | Address on file | | | | |
| 7715308 | PATRICIA M CRAMER | Address on file | | | | |
| 7715309 | PATRICIA M CUMMINGS | Address on file | | | | |
| 7192373 | Patricia M Dumbadse | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192373 | Patricia M Dumbadse | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192373 | Patricia M Dumbadse | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192373 | Patricia M Dumbadse | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192373 | Patricia M Dumbadse | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192373 | Patricia M Dumbadse | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7715310 | PATRICIA M FERRERA CUST | Address on file | | | | |
| 7766634 | PATRICIA M GALARZA | 22204 N OLD MINE RD | SUN CITY WEST | AZ | 85375-2063 | |
| 7785508 | PATRICIA M GARZOLI | 149 APRIL AVENUE | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7715311 | PATRICIA M GARZOLI | Address on file | | | | |
| 7766759 | PATRICIA M GEIGER TR UA | MAR 20 95 THE GEIGER FAMILY, TRUST C/O EDWARD GEIGER, 2150 GIAMPOLI DR | SAN MARTIN | CA | 95046-9677 | |
| 7715313 | PATRICIA M GRAY | Address on file | | | | |
| 7715314 | PATRICIA M GRYMKO | Address on file | | | | |
| 5931089 | Patricia M Harper | Address on file | | | | |
| 5931090 | Patricia M Harper | Address on file | | | | |
| 5931088 | Patricia M Harper | Address on file | | | | |
| 5969495 | Patricia M Harper | Address on file | | | | |
| 5931091 | Patricia M Harper | Address on file | | | | |
| 5931087 | Patricia M Harper | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1955 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7715315 | PATRICIA M HARPER | Address on file | | | | |
| 7715316 | PATRICIA M HAYDEN & GARDNER R | Address on file | | | | |
| 7715317 | PATRICIA M HURLEY | Address on file | | | | |
| 7715318 | PATRICIA M ISKY | Address on file | | | | |
| 7715319 | PATRICIA M JEFFERIS CUST | Address on file | | | | |
| 7176008 | Patricia M Kozlovsky and Paul N Martin, Trustees of The Kozlovsky/Martin Family Trust dated February 29, 1996 | Address on file | | | | |
| 7176008 | Patricia M Kozlovsky and Paul N Martin, Trustees of The Kozlovsky/Martin Family Trust dated February 29, 1996 | Address on file | | | | |
| 7715320 | PATRICIA M LACY CUST | Address on file | | | | |
| 7769737 | PATRICIA M LANDIS & | THERESA M LANDIS JT TEN, 1123 YELLOW SPRINGS DR | WILLIAMSBURG | PA | 16693-7009 | |
| 7769752 | PATRICIA M LANG | 954 COBB RD | SAINT PAUL | MN | 55126-3804 | |
| 7934904 | PATRICIA M LEWIS;. | 364 N WILDWOOD | HERCULES | CA | 94547 | |
| 7771061 | PATRICIA M LUEHRS MCCLELLAND | 1473 STONEY CROSS LN | LINCOLN | CA | 95648-3247 | |
| 7849834 | PATRICIA M MC CONIHE | 1025 BRUSSELS ST | SANFRANCISCO | CA | 94134-2103 | |
| 7715321 | PATRICIA M MC CONIHE | Address on file | | | | |
| 7715322 | PATRICIA M MCCARTHY & | Address on file | | | | |
| 7715323 | PATRICIA M MEYER TR UA | Address on file | | | | |
| 7715324 | PATRICIA M MIRANDA | Address on file | | | | |
| 7771768 | PATRICIA M MORROW | 9815 MOUSETAIL CT | ELK GROVE | CA | 95757-8115 | |
| 7715326 | PATRICIA M NEWTON CUST | Address on file | | | | |
| 7715325 | PATRICIA M NEWTON CUST | Address on file | | | | |
| 7715327 | PATRICIA M NEWTON TR UA JUL 16 98 | Address on file | | | | |
| 7772629 | PATRICIA M PATTERSON TR UA AUG 30 | 93 THE PATRICIA M PATTERSON, REVOCABLE LIVING TRUST, 5567 PARADISE LN | EUREKA | CA | 95503-6954 | |
| 7715328 | PATRICIA M PENDERGAST | Address on file | | | | |
| 7715329 | PATRICIA M PENDERGAST & | Address on file | | | | |
| 7783476 | PATRICIA M PIOTROWSKI | TR UA 04 06 01, PATRICIA M PIOTROWSKI TRUST, 4638 OAKBOUGH WAY | CARMICHAEL | CA | 95608-1167 | |
| 7934905 | PATRICIA M RIGG.;. | 2425 YOSEMITE AVENUE | ESCALON | CA | 95320 | |
| 7715330 | PATRICIA M RITO | Address on file | | | | |
| 7774313 | PATRICIA M SCHAGER CUST | MATHEW D SCHAGER, CA UNIF TRANSFERS MIN ACT, 4924 CO ROAD KK | ORLAND | CA | 95963 | |
| 7715331 | PATRICIA M SCHRINER | Address on file | | | | |
| 7715332 | PATRICIA M STORNETTA CUST | Address on file | | | | |
| 7772630 | PATRICIA M STULL TR UA MAR 11 08 | THE PATRICIA M STULL REVOCABLE, TRUST, 714 LOS PALOS DR | LAFAYETTE | CA | 94549-5327 | |
| 7776265 | PATRICIA M VESTAL | 2354 PINE ST | HANFORD | CA | 93230-1342 | |
| 7715333 | PATRICIA M WOODARD & JENNIFER M | Address on file | | | | |
| 7220618 | Patricia M. Bowen & Kevin L. Bowen, Trustees of the Frank & Pat Bowen Revocable Family Trust DTD May 7, 2005, Frank Bowen, Patricia Bowen, Kevin Bowen | Address on file | | | | |
| 7168863 | Patricia M. Dixon | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168863 | Patricia M. Dixon | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168863 | Patricia M. Dixon | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168863 | Patricia M. Dixon | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169355 | Patricia M. Rowe | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169355 | Patricia M. Rowe | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169355 | Patricia M. Rowe | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169355 | Patricia M. Rowe | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7783479 | PATRICIA MAE PATTERSON | 6796 ARMOUR DR | OAKLAND | CA | 94611-2238 | |
| 7776823 | PATRICIA MAE WILLETT & | CHARLES WILLETT JR JT TEN, PO BOX 208510 | CHICAGO | IL | 60620-8510 | |
| 7715334 | PATRICIA MAISHAK HEYDENREICH | Address on file | | | | |
| 7715335 | PATRICIA MALLIE | Address on file | | | | |
| 7715336 | PATRICIA MANNING TR UA JUL 26 05 | Address on file | | | | |
| 7782528 | PATRICIA MANSEAU | 828 FAXON AVE | SAN FRANCISCO | CA | 94112-1206 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1956 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7783314 | PATRICIA MANSEAU | 828 FAXON | SAN FRANCISCO | CA | 94112-1206 | |
| 7715337 | PATRICIA MARCHICK KOGAN | Address on file | | | | |
| 7715338 | PATRICIA MARGARET MC GARVEY | Address on file | | | | |
| 7715339 | PATRICIA MARIE KEIFFER PARKER | Address on file | | | | |
| 7181221 | Patricia Marie Lee | Address on file | | | | |
| 7176503 | Patricia Marie Lee | Address on file | | | | |
| 7176503 | Patricia Marie Lee | Address on file | | | | |
| 7715342 | PATRICIA MARIE MCKEAN EX UW | Address on file | | | | |
| 7142118 | Patricia Marie O'Gorman | Address on file | | | | |
| 7142118 | Patricia Marie O'Gorman | Address on file | | | | |
| 7142118 | Patricia Marie O'Gorman | Address on file | | | | |
| 7142118 | Patricia Marie O'Gorman | Address on file | | | | |
| 7198985 | Patricia Marilyn Green | Address on file | | | | |
| 7198985 | Patricia Marilyn Green | Address on file | | | | |
| 7198985 | Patricia Marilyn Green | Address on file | | | | |
| 7198985 | Patricia Marilyn Green | Address on file | | | | |
| 7780934 | PATRICIA MARINA-STEWART TR | UA 06 20 08, WILEY FAM TRUST, PO BOX 746 | SEBASTOPOL | CA | 95473-0746 | |
| 7230625 | Patricia Mark, Trustee of the Patricia Mark Trust dated October 5, 2016 | Address on file | | | | |
| 7184682 | Patricia Martin | Address on file | | | | |
| 7184682 | Patricia Martin | Address on file | | | | |
| 7715343 | PATRICIA MARTIN | Address on file | | | | |
| 7715344 | PATRICIA MARTINEZ BARTON CUST | Address on file | | | | |
| 7762636 | PATRICIA MARY BANNON | 2422 DOUGLAS ST | UNION CITY | CA | 94587-1835 | |
| 7715345 | PATRICIA MARY BARRON & THOMAS F | Address on file | | | | |
| 7715346 | PATRICIA MARY CONTI | Address on file | | | | |
| 7195025 | Patricia Mary Dechow | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7169270 | Patricia Mary Dechow | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169270 | Patricia Mary Dechow | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195025 | Patricia Mary Dechow | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7194612 | Patricia Mary Markeydow | Address on file | | | | |
| 7194612 | Patricia Mary Markeydow | Address on file | | | | |
| 7142955 | Patricia Mary Markeydow | Address on file | | | | |
| 7194612 | Patricia Mary Markeydow | Address on file | | | | |
| 7142955 | Patricia Mary Markeydow | Address on file | | | | |
| 7194612 | Patricia Mary Markeydow | Address on file | | | | |
| 7771581 | PATRICIA MARY TOBIN CUST | MICHAEL TOBIN MIYAHIRA, CA UNIF TRANSFERS MIN ACT, 22 PARROTT CT | SAN MATEO | CA | 94402-3955 | |
| 7715347 | PATRICIA MASSA | Address on file | | | | |
| 7715348 | PATRICIA MAY HABER | Address on file | | | | |
| 7168979 | Patricia May Harper | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168979 | Patricia May Harper | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168979 | Patricia May Harper | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168979 | Patricia May Harper | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7715349 | PATRICIA MAY TOWER | Address on file | | | | |
| 7784978 | PATRICIA MAYBELLE MOTHORN | 155 ALPINE DR | COLFAX | CA | 95713-9424 | |
| 7163134 | PATRICIA MAZEAU | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163134 | PATRICIA MAZEAU | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7715350 | PATRICIA MC ANDREWS | Address on file | | | | |
| 7715351 | PATRICIA MC CORMICK | Address on file | | | | |
| 7715352 | PATRICIA MC KECHNIE | Address on file | | | | |
| 7715353 | PATRICIA MC KINNEY | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1957 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7715355 | PATRICIA MCCAFFERY | Address on file | | | | |
| 5909185 | Patricia McCaffrey | Address on file | | | | |
| 5912620 | Patricia McCaffrey | Address on file | | | | |
| 5911155 | Patricia McCaffrey | Address on file | | | | |
| 5943980 | Patricia McCaffrey | Address on file | | | | |
| 5905726 | Patricia McCaffrey | Address on file | | | | |
| 5912026 | Patricia McCaffrey | Address on file | | | | |
| 7326464 | Patricia McKee | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, LLP, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7326464 | Patricia McKee | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7715356 | PATRICIA MCLEAN | Address on file | | | | |
| 7715357 | PATRICIA MEEHAN-SPONSELLER CUST | Address on file | | | | |
| 7715358 | PATRICIA MEEHAN-SPONSELLER CUST | Address on file | | | | |
| 7715359 | PATRICIA MEEHAN-SPONSELLER CUST | Address on file | | | | |
| 7715360 | PATRICIA MEEHAN-SPONSELLER CUST | Address on file | | | | |
| 7771377 | PATRICIA MERZ | 6011 TOEBBE LN | LOUISVILLE | KY | 40229-1458 | |
| 7715361 | PATRICIA MERZ & | Address on file | | | | |
| 7715362 | PATRICIA MEZINIS | Address on file | | | | |
| 7715363 | PATRICIA MIKUCKI CUST | Address on file | | | | |
| 7771461 | PATRICIA MILANO | 1047 N COUNTRY CLUB BLVD | STOCKTON | CA | 95204-5007 | |
| 6010333 | Patricia Mitchell | Address on file | | | | |
| 7779233 | PATRICIA MITCHELL TTEE | PATRICIA MITCHELL FAMILY TRUST, U/A DTD 10/12/2015, 390 ROSEMARY LN | REDDING | CA | 96003-3101 | |
| 7715364 | PATRICIA MOLLY CAMILLE EBERLE | Address on file | | | | |
| 7715365 | PATRICIA MUELLENHOFF | Address on file | | | | |
| 7192531 | PATRICIA MUELLER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192531 | PATRICIA MUELLER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7770735 | PATRICIA N MARCH | 723 LAFAYETTE AVE | COLUMBUS | IN | 47201-6268 | |
| 7776380 | PATRICIA N WAGNER TR | PATRICIA N WAGNER TRUST, UA APR 10 96, 166 ELM AVE | IMPERIAL BEACH | CA | 91932-1817 | |
| 7715366 | PATRICIA NANOPOULOS | Address on file | | | | |
| 7782067 | PATRICIA NEWBY | 5757 WOODWAY DR STE 114 | HOUSTON | TX | 77057-1506 | |
| 7194191 | PATRICIA NICHOLAS | Address on file | | | | |
| 7194191 | PATRICIA NICHOLAS | Address on file | | | | |
| 7153550 | Patricia Nordskog Davis | Address on file | | | | |
| 7153550 | Patricia Nordskog Davis | Address on file | | | | |
| 7153550 | Patricia Nordskog Davis | Address on file | | | | |
| 7153550 | Patricia Nordskog Davis | Address on file | | | | |
| 7153550 | Patricia Nordskog Davis | Address on file | | | | |
| 7153550 | Patricia Nordskog Davis | Address on file | | | | |
| 7715368 | PATRICIA O OBENCHAIN | Address on file | | | | |
| 7715369 | PATRICIA O SOLLOWAY CUST | Address on file | | | | |
| 7779306 | PATRICIA OBERKAMPER | 9 DENISE CT | NOVATO | CA | 94945-3301 | |
| 7778360 | PATRICIA OBRIEN | 134 GREEN ST | MARTINEZ | CA | 94553-2330 | |
| 7715370 | PATRICIA ODDEN & | Address on file | | | | |
| 7715373 | PATRICIA OSGANIAN CUST | Address on file | | | | |
| 7715374 | PATRICIA OSGANIAN CUST | Address on file | | | | |
| 7715375 | PATRICIA OSGANIAN CUST | Address on file | | | | |
| 7715371 | PATRICIA OSGANIAN CUST | Address on file | | | | |
| 7715376 | PATRICIA OSGANIAN CUST | Address on file | | | | |
| 7715372 | PATRICIA OSGANIAN CUST | Address on file | | | | |
| 5905195 | Patricia Ostrander | Address on file | | | | |
| 7762065 | PATRICIA OWEN ADAMS TR PATRICIA | OWEN ADAMS REVOCABLE TRUST, UA OCT 11 93, 4616 SUMMERFIELD CT | NORMAN | OK | 73072-3934 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7715377 | PATRICIA OWYANG CUST | Address on file | | | | |
| 7715378 | PATRICIA OWYANG CUST | Address on file | | | | |
| 7715379 | PATRICIA P GILLIS | Address on file | | | | |
| 7715380 | PATRICIA P MOORE | Address on file | | | | |
| 7786217 | PATRICIA P RITCHIE | 6821 UDALL PL SE APT B103 | AUBURN | WA | 98092-8910 | |
| 7715381 | PATRICIA P SUTTON TR | Address on file | | | | |
| 7144478 | Patricia Parker | Address on file | | | | |
| 7144478 | Patricia Parker | Address on file | | | | |
| 7144478 | Patricia Parker | Address on file | | | | |
| 7144478 | Patricia Parker | Address on file | | | | |
| 7715382 | PATRICIA PARSONS | Address on file | | | | |
| 5906012 | Patricia Pascoe | Address on file | | | | |
| 7715383 | PATRICIA PAULINE GILLESPIE | Address on file | | | | |
| 7919665 | Patricia Payne gst - ex-gift trust 12/31/1998 | Address on file | | | | |
| 7919669 | Patricia Payne Non Exempt gift trust 12/31/1998 | 1011 Camino Del Rio South, Ste 210 | San Diego | CA | 92108-3533 | |
| 7144213 | Patricia Pedersen | Address on file | | | | |
| 7144213 | Patricia Pedersen | Address on file | | | | |
| 7144213 | Patricia Pedersen | Address on file | | | | |
| 7144213 | Patricia Pedersen | Address on file | | | | |
| 6009977 | Patricia Pellett | Address on file | | | | |
| 7715384 | PATRICIA PEPE | Address on file | | | | |
| 7162897 | PATRICIA POWER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162897 | PATRICIA POWER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7184712 | Patricia Q. Wickes | Address on file | | | | |
| 7184712 | Patricia Q. Wickes | Address on file | | | | |
| 5931096 | Patricia Q. Wickes | Address on file | | | | |
| 5931092 | Patricia Q. Wickes | Address on file | | | | |
| 5931094 | Patricia Q. Wickes | Address on file | | | | |
| 5931095 | Patricia Q. Wickes | Address on file | | | | |
| 5931093 | Patricia Q. Wickes | Address on file | | | | |
| 7153650 | Patricia Quedens | Address on file | | | | |
| 7153650 | Patricia Quedens | Address on file | | | | |
| 7153650 | Patricia Quedens | Address on file | | | | |
| 7153650 | Patricia Quedens | Address on file | | | | |
| 7153650 | Patricia Quedens | Address on file | | | | |
| 7153650 | Patricia Quedens | Address on file | | | | |
| 7715385 | PATRICIA R BLAYLOCK | Address on file | | | | |
| 7763336 | PATRICIA R BORZINI | PO BOX 368 | GREENFIELD | CA | 93927-0368 | |
| 7715386 | PATRICIA R CRAPO | Address on file | | | | |
| 7767718 | PATRICIA R HARTNETT | PO BOX 360 | GUSTAVUS | AK | 99826-0360 | |
| 7715387 | PATRICIA R LOOMIS FOUNDATION | Address on file | | | | |
| 7770498 | PATRICIA R LYGA & WILLIAM R LYGA | JT TEN, 1959 PAOLO CT | SAN JOSE | CA | 95131-2544 | |
| 7715388 | PATRICIA R MC DANIELS TR UA FEB | Address on file | | | | |
| 7715389 | PATRICIA R MCKERNAN | Address on file | | | | |
| 7715390 | PATRICIA R POLLACK | Address on file | | | | |
| 7715391 | PATRICIA R SAKAI | Address on file | | | | |
| 7715392 | PATRICIA R SIGWORTH | Address on file | | | | |
| 7778289 | PATRICIA R STANTON | T O D RICHARD G STANTON, SUBJECT TO STA TOD RULES, 1172 AUSTIN WAY | NAPA | CA | 94558-4225 | |
| 7772632 | PATRICIA R WIESNER TR UA | AUG 09 07 THE PATRICIA R, WIESNER LIVING TRUST, PO BOX 6527 | FOLSOM | CA | 95763-6527 | |
| 5931099 | Patricia R. Barrientos | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5931098 | Patricia R. Barrientos | Address on file | | | | |
| 5931100 | Patricia R. Barrientos | Address on file | | | | |
| 5931097 | Patricia R. Barrientos | Address on file | | | | |
| 7715393 | PATRICIA RALSTON MCDONALD | Address on file | | | | |
| 5907766 | Patricia Rasmussen | Address on file | | | | |
| 5910544 | Patricia Rasmussen | Address on file | | | | |
| 5912809 | Patricia Rasmussen | Address on file | | | | |
| 5942267 | Patricia Rasmussen | Address on file | | | | |
| 5904050 | Patricia Rasmussen | Address on file | | | | |
| 5911614 | Patricia Rasmussen | Address on file | | | | |
| 5912259 | Patricia Rasmussen | Address on file | | | | |
| 7715394 | PATRICIA RASOR CUST | Address on file | | | | |
| 7715395 | PATRICIA RASPO | Address on file | | | | |
| 7715397 | PATRICIA REES | Address on file | | | | |
| 7145325 | Patricia Renee Alderman | Address on file | | | | |
| 7145325 | Patricia Renee Alderman | Address on file | | | | |
| 7145325 | Patricia Renee Alderman | Address on file | | | | |
| 7145325 | Patricia Renee Alderman | Address on file | | | | |
| 7787302 | PATRICIA RIST TR PATRICIA RIST | FAMILY, TRUST UA AUG 28 85, 6 EUCALYPTUS RD | BELVEDERE | CA | 94920-2436 | |
| 7715398 | PATRICIA ROCK | Address on file | | | | |
| 7715399 | PATRICIA ROHDE VILLEGAS | Address on file | | | | |
| 5931102 | Patricia Rold | Address on file | | | | |
| 5931103 | Patricia Rold | Address on file | | | | |
| 5931104 | Patricia Rold | Address on file | | | | |
| 5931101 | Patricia Rold | Address on file | | | | |
| 7715400 | PATRICIA ROTH | Address on file | | | | |
| 7715401 | PATRICIA RUBINO BRUNETTI | Address on file | | | | |
| 7942208 | PATRICIA RUBINO-BRUNETTI | P.O. BOX 5699 | SANJOSE | CA | 95150 | |
| 7715402 | PATRICIA RUIZ DE GAMBOA CUST | Address on file | | | | |
| 7326575 | Patricia Ruth Irwin | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326575 | Patricia Ruth Irwin | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326575 | Patricia Ruth Irwin | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326575 | Patricia Ruth Irwin | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7715403 | PATRICIA S ALLEN | Address on file | | | | |
| 7715404 | PATRICIA S BOER | Address on file | | | | |
| 7715405 | PATRICIA S CARVER | Address on file | | | | |
| 7764118 | PATRICIA S CATLIN | PO BOX 4235 | CARMEL | CA | 93921-4235 | |
| 7715406 | PATRICIA S CRAWFORD CUST | Address on file | | | | |
| 7715407 | PATRICIA S CRAWFORD CUST | Address on file | | | | |
| 7715408 | PATRICIA S CRAWFORD CUST | Address on file | | | | |
| 7715409 | PATRICIA S CREW CUST | Address on file | | | | |
| 7715410 | PATRICIA S DEWEES CUST | Address on file | | | | |
| 7715411 | PATRICIA S GARCIA | Address on file | | | | |
| 7780872 | PATRICIA S GREEN | 8115 TEVRIN WAY | SACRAMENTO | CA | 95828-6119 | |
| 7715412 | PATRICIA S HARVEY & | Address on file | | | | |
| 7769116 | PATRICIA S KEEFER | 8115 TEVRIN WAY | SACRAMENTO | CA | 95828-6119 | |
| 7715413 | PATRICIA S LAUNSPACH | Address on file | | | | |
| 7715414 | PATRICIA S NOLAN | Address on file | | | | |
| 7776889 | PATRICIA S OLMSTED TR UA SEP 12 | 91 THE WILSON AND MARGARET, MCQUILKIN LIVING TRUST, 4846 SW 19TH ST | TOPEKA | KS | 66604-3527 | |
| 7194734 | Patricia S Wallila | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7194734 | Patricia S Wallila | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194734 | Patricia S Wallila | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194734 | Patricia S Wallila | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194734 | Patricia S Wallila | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194734 | Patricia S Wallila | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7141328 | Patricia Sainsbury Gilardi | Address on file | | | | |
| 7141328 | Patricia Sainsbury Gilardi | Address on file | | | | |
| 7715415 | PATRICIA SALWASSER | Address on file | | | | |
| 7781818 | PATRICIA SANTORO | PERSONAL REPRESENTATIVE, EST JANETTE H SANTORO, 5653 MAIN ST | NEW PORT RICHEY | FL | 34652-2635 | |
| 7195787 | Patricia Saunders | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195787 | Patricia Saunders | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195787 | Patricia Saunders | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195787 | Patricia Saunders | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195787 | Patricia Saunders | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195787 | Patricia Saunders | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7774328 | PATRICIA SCHEIDEMANDEL | 6516 WALTERS WOODS DR | FALLS CHURCH | VA | 22044-1425 | |
| 6014169 | PATRICIA SCHERMERHORN | 122 TERRACE AVE. | KENTFIELD | CA | 94904 | |
| 7715416 | PATRICIA SCHULTE | Address on file | | | | |
| 7715417 | PATRICIA SCHUSTER CUST | Address on file | | | | |
| 7715418 | PATRICIA SCIBUOLA & | Address on file | | | | |
| 7715419 | PATRICIA SCOTT & | Address on file | | | | |
| 7715420 | PATRICIA SEYBOLD & IRENE WEAVER | Address on file | | | | |
| 7715421 | PATRICIA SHADDEN | Address on file | | | | |
| 7715422 | PATRICIA SHOLOM GARELICK TR | Address on file | | | | |
| 7774762 | PATRICIA SIENA & | LOUIS SIENA JR JT TEN, 238 OAK ST | BELLMORE | NY | 11710-3107 | |
| 7780855 | PATRICIA SIENA & | LOUIS SIENA JR & MICHAEL SIENA & KEVIN SIENA JT TEN, 238 OAK ST | BELLMORE | NY | 11710-3107 | |
| 7715423 | PATRICIA SIGILLO | Address on file | | | | |
| 7715424 | PATRICIA SINGLETON & | Address on file | | | | |
| 5931106 | Patricia Smith | Address on file | | | | |
| 5931107 | Patricia Smith | Address on file | | | | |
| 5931109 | Patricia Smith | Address on file | | | | |
| 5931105 | Patricia Smith | Address on file | | | | |
| 5931108 | Patricia Smith | Address on file | | | | |
| 7715425 | PATRICIA SOLOMON CUST | Address on file | | | | |
| 7715426 | PATRICIA SONNENBERG CUST | Address on file | | | | |
| 7762751 | PATRICIA SONNENBERG CUST | MATTHEW GARRETT BASILE, CA UNIF TRANSFERS MIN ACT, PO BOX 1632 | TAHOE CITY | CA | 96145-1632 | |
| 7164585 | PATRICIA SORAN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164585 | PATRICIA SORAN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7153463 | Patricia Spitzer | Address on file | | | | |
| 7153463 | Patricia Spitzer | Address on file | | | | |
| 7153463 | Patricia Spitzer | Address on file | | | | |
| 7153463 | Patricia Spitzer | Address on file | | | | |
| 7153463 | Patricia Spitzer | Address on file | | | | |
| 7153463 | Patricia Spitzer | Address on file | | | | |
| 7775210 | PATRICIA STARKE | 6657 ALDEN WOODS CIR APT 101 | NAPLES | FL | 34113-3438 | |
| 7165237 | Patricia Steers | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1961 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7143172 | Patricia Stephens | Address on file | | | | |
| 7143172 | Patricia Stephens | Address on file | | | | |
| 7143172 | Patricia Stephens | Address on file | | | | |
| 7143172 | Patricia Stephens | Address on file | | | | |
| 7184572 | Patricia Stevens | Address on file | | | | |
| 7184572 | Patricia Stevens | Address on file | | | | |
| 5908496 | Patricia Strecktuss | Address on file | | | | |
| 5904947 | Patricia Strecktuss | Address on file | | | | |
| 7188883 | Patricia Strickland | Address on file | | | | |
| 7188883 | Patricia Strickland | Address on file | | | | |
| 7774816 | PATRICIA SUE SIMONI | 55 CLUB DR | SAN CARLOS | CA | 94070-1660 | |
| 7715427 | PATRICIA SUE WRIGHT | Address on file | | | | |
| 7715428 | PATRICIA SULLIVAN TTEE | Address on file | | | | |
| 7715429 | PATRICIA SUSEN | Address on file | | | | |
| 7779845 | PATRICIA SUTLIFF MCCARTEN | 20235 WHALESHEAD RD | BROOKINGS | OR | 97415-9753 | |
| 7715430 | PATRICIA SWANSON | Address on file | | | | |
| 7762576 | PATRICIA T BAKER | C/O SUSAN CUNDIEFF, 409 E BELL AVE | CROCKETT | TX | 75835-2830 | |
| 7715431 | PATRICIA T CONLEY | Address on file | | | | |
| 7779270 | PATRICIA T FERNEN | 777 N MAIN STREET, PO BOX 244 | DANBY | VT | 05739-0244 | |
| 7715432 | PATRICIA T HALL | Address on file | | | | |
| 7715433 | PATRICIA T HARTINIAN | Address on file | | | | |
| 7715434 | PATRICIA T MILLER | Address on file | | | | |
| 7715435 | PATRICIA T VLAHOS | Address on file | | | | |
| 7145474 | Patricia Taylor | Address on file | | | | |
| 7145474 | Patricia Taylor | Address on file | | | | |
| 7145474 | Patricia Taylor | Address on file | | | | |
| 7145474 | Patricia Taylor | Address on file | | | | |
| 7715436 | PATRICIA TESONE | Address on file | | | | |
| 7784390 | PATRICIA THERESE DOHERTY | 895 MT BLVD | OAKLAND | CA | 94611 | |
| 7715437 | PATRICIA THERESE DOHERTY | Address on file | | | | |
| 7169438 | Patricia Thomas | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169438 | Patricia Thomas | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169438 | Patricia Thomas | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169438 | Patricia Thomas | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7715440 | PATRICIA TIMBERLAKE | Address on file | | | | |
| 7152823 | Patricia Timm | Address on file | | | | |
| 7152823 | Patricia Timm | Address on file | | | | |
| 7152823 | Patricia Timm | Address on file | | | | |
| 7152823 | Patricia Timm | Address on file | | | | |
| 7152823 | Patricia Timm | Address on file | | | | |
| 7152823 | Patricia Timm | Address on file | | | | |
| 7715441 | PATRICIA TODD | Address on file | | | | |
| 7777660 | PATRICIA TORPIS TTEE | THE TORPIS FAM LIV TR, UA DTD 04 07 2000, 12230 MEADOW LAKE DR | HOUSTON | TX | 77077-5902 | |
| 7715442 | PATRICIA TORPIS TTEE OF | Address on file | | | | |
| 7715443 | PATRICIA U HEMES | Address on file | | | | |
| 7715444 | PATRICIA V BALLESTRASSE | Address on file | | | | |
| 7715445 | PATRICIA VALENCIA | Address on file | | | | |
| 7715446 | PATRICIA VAN DER KAMP CUST | Address on file | | | | |
| 7462664 | PATRICIA VAUGHAN | Address on file | | | | |
| 7462664 | PATRICIA VAUGHAN | Address on file | | | | |
| 7462664 | PATRICIA VAUGHAN | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7462664 | PATRICIA VAUGHAN | Address on file | | | | |
| 5931111 | Patricia Vichi | Address on file | | | | |
| 5931112 | Patricia Vichi | Address on file | | | | |
| 5931113 | Patricia Vichi | Address on file | | | | |
| 5931110 | Patricia Vichi | Address on file | | | | |
| 7715447 | PATRICIA VIERRA NUNES & JOHN L | Address on file | | | | |
| 7783097 | PATRICIA W HAYDEN & | ROBERT E HAYDEN JT TEN, 1836 E HAMLIN ST | SEATTLE | WA | 98112 | |
| 7715448 | PATRICIA W KENNEDY | Address on file | | | | |
| 7781698 | PATRICIA W NEWTON TR | UA 06 26 80, THE JOHN & GLORIA WINKLEY FAMILY TRUST, 2535 N ALTADENA DR | ALTADENA | CA | 91001-2835 | |
| 7715449 | PATRICIA W SORENSEN & | Address on file | | | | |
| 7777113 | PATRICIA W WRIGHT TR WRIGHT | FAMILY TRUST UA NOV 21 89, 54 RAINBOW CIR | DANVILLE | CA | 94506-4428 | |
| 7176216 | Patricia Walker Allen | Address on file | | | | |
| 7180936 | Patricia Walker Allen | Address on file | | | | |
| 7176216 | Patricia Walker Allen | Address on file | | | | |
| 7197449 | Patricia Wall | Address on file | | | | |
| 7197449 | Patricia Wall | Address on file | | | | |
| 7197449 | Patricia Wall | Address on file | | | | |
| 7197449 | Patricia Wall | Address on file | | | | |
| 7197449 | Patricia Wall | Address on file | | | | |
| 7197449 | Patricia Wall | Address on file | | | | |
| 5931118 | Patricia Wenner | Address on file | | | | |
| 5931117 | Patricia Wenner | Address on file | | | | |
| 5931115 | Patricia Wenner | Address on file | | | | |
| 5931114 | Patricia Wenner | Address on file | | | | |
| 7198003 | PATRICIA WESTBY | Address on file | | | | |
| 7198003 | PATRICIA WESTBY | Address on file | | | | |
| 5908507 | Patricia Whiteman | Address on file | | | | |
| 5904958 | Patricia Whiteman | Address on file | | | | |
| 7181489 | Patricia Whitmore | Address on file | | | | |
| 7176773 | Patricia Whitmore | Address on file | | | | |
| 7176773 | Patricia Whitmore | Address on file | | | | |
| 7715450 | PATRICIA WILLEN | Address on file | | | | |
| 7715453 | PATRICIA WITMAN CUST | Address on file | | | | |
| 7715452 | PATRICIA WITMAN CUST | Address on file | | | | |
| 7715454 | PATRICIA Y BUCHANAN | Address on file | | | | |
| 7769264 | PATRICIA Y KIM | 6658 MOUNT PAKRON DR | SAN JOSE | CA | 95120-2036 | |
| 7715455 | PATRICIA Y ORR | Address on file | | | | |
| 7777201 | PATRICIA YIP | 7 RIVIERA CIR | REDWOOD CITY | CA | 94065-1305 | |
| 7772783 | PATRICIA YOKUM PERRY | 23122 CHAMISE DR | TWAIN HARTE | CA | 95383-9619 | |
| 7779963 | PATRICIA ZAFFIRAS MISEN TTEE | PATRICIA ZAFFIRAS MISEN TRUST, U/A DTD 08/03/1988, 19482 SIERRA MIA RD | IRVINE | CA | 92603-3817 | |
| 6094884 | Patricia, Dana | Address on file | | | | |
| 7206227 | PATRICIA, DIZMANG | Address on file | | | | |
| 6167527 | Patricio, Maria | Address on file | | | | |
| 4985015 | Patricio, Ramon | Address on file | | | | |
| 4926758 | PATRICK & CO | 611 MISSION ST 2ND FL | SAN FRANCISCO | CA | 94105 | |
| 7715456 | PATRICK A BRADLEY | Address on file | | | | |
| 7715457 | PATRICK A BURKE & | Address on file | | | | |
| 7715458 | PATRICK A COLLINS | Address on file | | | | |
| 7715459 | PATRICK A FORD & | Address on file | | | | |
| 7715460 | PATRICK A GUELDNER | Address on file | | | | |
| 7715461 | PATRICK A GUELDNER & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7715462 | PATRICK A HUNT | Address on file | | | | |
| 7715463 | PATRICK A LAUGHLIN | Address on file | | | | |
| 7715464 | PATRICK A MCTIGHE | Address on file | | | | |
| 7715465 | PATRICK A MONAHAN | Address on file | | | | |
| 7715466 | PATRICK A MONAHAN & | Address on file | | | | |
| 7772341 | PATRICK A OLEARY & MARION E | OLEARY TR, OLEARY FAMILY TRUST UA AUG 10 90, 31328 DORADO DR | UNION CITY | CA | 94587-2593 | |
| 7715467 | PATRICK A O'LEARY TR | Address on file | | | | |
| 7715468 | PATRICK A SANDERS & BARBARA E | Address on file | | | | |
| 7715469 | PATRICK A SCHRADY | Address on file | | | | |
| 7165382 | PATRICK A. RONEY AND LAURA G. RONEY, AS TRUSTEES U/T/A DATED DECEMBER 6, 2001, KNOWN AS THE PATRICK A. RONEY AND LAURA G. RONEY TRUST | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7165382 | PATRICK A. RONEY AND LAURA G. RONEY, AS TRUSTEES U/T/A DATED DECEMBER 6, 2001, KNOWN AS THE PATRICK A. RONEY AND LAURA G. RONEY TRUST | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7314149 | Patrick Adams and Diana Adams, Trustees of the P&D Adams Revocable Trust, U/t/d 6/22/07 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7715470 | PATRICK ALAN WILLHOIT | Address on file | | | | |
| 7152798 | Patrick B BeDell | Address on file | | | | |
| 7152798 | Patrick B BeDell | Address on file | | | | |
| 7152798 | Patrick B BeDell | Address on file | | | | |
| 7152798 | Patrick B BeDell | Address on file | | | | |
| 7152798 | Patrick B BeDell | Address on file | | | | |
| 7152798 | Patrick B BeDell | Address on file | | | | |
| 7715471 | PATRICK B CUMMINS & SUSAN | Address on file | | | | |
| 7715472 | PATRICK B MOORE | Address on file | | | | |
| 7715473 | PATRICK B PINNEY | Address on file | | | | |
| 7762593 | PATRICK BALDWIN CUST | GWENDOLYN HEALY BALDWIN, CA UNIF TRANSFERS MIN ACT, 530 OAK GROVE AVE STE 207 | MENLO PARK | CA | 94025-3255 | |
| 7762598 | PATRICK BALDWIN CUST | PATRICK JOSEPH BALDWIN, CA UNIF TRANSFERS MIN ACT, 1951 N BEACHWOOD DR APT 305 | LOS ANGELES | CA | 90068-4077 | |
| 7222626 | Patrick Bennet Broderick & Nancy Broderick Revocable Trust | Address on file | | | | |
| 7222626 | Patrick Bennet Broderick & Nancy Broderick Revocable Trust | Address on file | | | | |
| 7222626 | Patrick Bennet Broderick & Nancy Broderick Revocable Trust | Address on file | | | | |
| 7222626 | Patrick Bennet Broderick & Nancy Broderick Revocable Trust | Address on file | | | | |
| 7786958 | PATRICK BENNETT ROBB | 9598 NW 30 AVE | OCALA | FL | 34475 | |
| 7715474 | PATRICK BENNETT ROBB | Address on file | | | | |
| 6014172 | PATRICK BOYCE | Address on file | | | | |
| 7324623 | Patrick Bransford, and family | Bransford, Greg Skikos, One Sansome St, Ste 2830 | San Francisco | CA | 94104 | |
| 7324623 | Patrick Bransford, and family | Greg Skikos, Skikos Law, One Sansome Street, Ste 2830 | San Francisco | CA | 94104 | |
| 7153632 | Patrick Brown | Address on file | | | | |
| 7153632 | Patrick Brown | Address on file | | | | |
| 7153632 | Patrick Brown | Address on file | | | | |
| 7153632 | Patrick Brown | Address on file | | | | |
| 7153632 | Patrick Brown | Address on file | | | | |
| 7153632 | Patrick Brown | Address on file | | | | |
| 7176278 | Patrick Burdick | Address on file | | | | |
| 7180998 | Patrick Burdick | Address on file | | | | |
| 7176278 | Patrick Burdick | Address on file | | | | |
| 5908034 | Patrick Burdick | Address on file | | | | |
| 5904356 | Patrick Burdick | Address on file | | | | |
| 7715475 | PATRICK BURKE | Address on file | | | | |
| 7326299 | Patrick Burman | 143 N. Yolo St, Apt 3 | Willows | CA | 95988 | |
| 7326299 | Patrick Burman | Helen M Sedwick, Attorney, Bennett Valley Law, PO Box 1807 | Glen Ellen | CA | 95442 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7715476 | PATRICK C ALLISON & MARIE ALLISON | Address on file | | | | |
| 7715477 | PATRICK C DANIEL | Address on file | | | | |
| 7782086 | PATRICK C HORRELL | 1801 18TH ST NW | WASHINGTON | DC | 20009-5544 | |
| 7715478 | PATRICK C KORZAN | Address on file | | | | |
| 7715479 | PATRICK C KORZAN TR | Address on file | | | | |
| 7772383 | PATRICK C ONTIVEROS | 632 SE 20TH CT | HILLSBORO | OR | 97123-4802 | |
| 7775381 | PATRICK C STRANAHAN | 689 GREENTREE CIR | FAIRFIELD | CA | 94534-4148 | |
| 7715480 | PATRICK C STRANAHAN | Address on file | | | | |
| 7715482 | PATRICK C STUART & | Address on file | | | | |
| 7715481 | PATRICK C STUART & | Address on file | | | | |
| 7849903 | PATRICK C STUART & | RICHARD A STUART JT TEN, 8416 TRIONE CIR | WINDSOR | CA | 95492-7704 | |
| 7328228 | Patrick C. Doolittle | 1901 Mar West Street | Tiburon | CA | 94920 | |
| 7942209 | PATRICK CAHILL | 2390 BASS LAKE ROAD | RESCUE | CA | 95672 | |
| 7782365 | PATRICK CAMERON & SUZAN PACKEE & | MARY ANN BUTTERFIELD TR UA 08 28 92, THE CAMERON ADMINISTRATIVE TRUST, 7 ELKHORN PL | FAIRFIELD | CA | 94534-1356 | |
| 7715483 | PATRICK CARTER CUST | Address on file | | | | |
| 7764098 | PATRICK CASSERLY | 2361 32ND AVE | SAN FRANCISCO | CA | 94116-2207 | |
| 7786929 | PATRICK CASSERLY & IRENE C | CASSERLY TR UA AUG 24 99, PATRICK J & IRENE CASSERLY TRUST, 2361 32ND AVE | SAN FRANCISCO | CA | 94116-2207 | |
| 7934906 | PATRICK CHAN,;. | 4520 N. CRESTA AVE | FRESNO | CA | 93723 | |
| 7764426 | PATRICK CIRMELLI | 766 ELSIE AVE | SAN LEANDRO | CA | 94577-5214 | |
| 5931123 | Patrick Clewett | Address on file | | | | |
| 5931120 | Patrick Clewett | Address on file | | | | |
| 5931121 | Patrick Clewett | Address on file | | | | |
| 5931122 | Patrick Clewett | Address on file | | | | |
| 5931119 | Patrick Clewett | Address on file | | | | |
| 5931128 | Patrick Connolly | Address on file | | | | |
| 5931125 | Patrick Connolly | Address on file | | | | |
| 5931126 | Patrick Connolly | Address on file | | | | |
| 5931127 | Patrick Connolly | Address on file | | | | |
| 5931124 | Patrick Connolly | Address on file | | | | |
| 7767520 | PATRICK D HAMILTON TR PATRICK D | HAMILTON TRUST UA SEP 13 84, 20317 VILLAGE 20 | CAMARILLO | CA | 93012-7509 | |
| 7715484 | PATRICK D HANFORD | Address on file | | | | |
| 7715485 | PATRICK D MILLER | Address on file | | | | |
| 7772150 | PATRICK D NIX SR & CONNIE L NIX | JT TEN, 870 MAX RD | MEAD | OK | 73449-6216 | |
| 7715486 | PATRICK D REED | Address on file | | | | |
| 7715487 | PATRICK D SCHULTE | Address on file | | | | |
| 7715488 | PATRICK D WHEELER | Address on file | | | | |
| 5931131 | Patrick D. Place | Address on file | | | | |
| 5931130 | Patrick D. Place | Address on file | | | | |
| 5931132 | Patrick D. Place | Address on file | | | | |
| 5931129 | Patrick D. Place | Address on file | | | | |
| 7934907 | PATRICK DALE FRENCH.;. | 809 MESA DR | RIO GRANDE | CA | 93420 | |
| 7715489 | PATRICK DANIEL EIVERS | Address on file | | | | |
| 7144647 | Patrick Delano Denney | Address on file | | | | |
| 7144647 | Patrick Delano Denney | Address on file | | | | |
| 7144647 | Patrick Delano Denney | Address on file | | | | |
| 7144647 | Patrick Delano Denney | Address on file | | | | |
| 7165805 | Patrick Devlin | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7198888 | Patrick Dixon | Address on file | | | | |
| 7198888 | Patrick Dixon | Address on file | | | | |
| 7198888 | Patrick Dixon | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7198888 | Patrick Dixon | Address on file | | | | |
| 7715490 | PATRICK DUNBARR | Address on file | | | | |
| 7715491 | PATRICK DUNNE | Address on file | | | | |
| 7715492 | PATRICK E FERGUSON | Address on file | | | | |
| 7715493 | PATRICK E GRADY | Address on file | | | | |
| 7715494 | PATRICK E HASSLER & | Address on file | | | | |
| 7715495 | PATRICK E SMITH & JANIS SMITH | Address on file | | | | |
| 5931133 | Patrick E. Corbett | Address on file | | | | |
| 5931135 | Patrick E. Corbett | Address on file | | | | |
| 5969544 | Patrick E. Corbett | Address on file | | | | |
| 5931136 | Patrick E. Corbett | Address on file | | | | |
| 5931137 | Patrick E. Corbett | Address on file | | | | |
| 5931134 | Patrick E. Corbett | Address on file | | | | |
| 7715496 | PATRICK EDWARD FLEMING & | Address on file | | | | |
| 7715497 | PATRICK EDWARD QUINLAN | Address on file | | | | |
| 5903418 | Patrick Elliott-Smith | Address on file | | | | |
| 5907283 | Patrick Elliott-Smith | Address on file | | | | |
| 7715498 | PATRICK EMERSON | Address on file | | | | |
| 7715499 | PATRICK EMMETT FERGUSON | Address on file | | | | |
| 7141514 | Patrick F Cunneen | Address on file | | | | |
| 7141514 | Patrick F Cunneen | Address on file | | | | |
| 7141514 | Patrick F Cunneen | Address on file | | | | |
| 7141514 | Patrick F Cunneen | Address on file | | | | |
| 7715500 | PATRICK F GALLAGHER | Address on file | | | | |
| 7715501 | PATRICK FARLEY | Address on file | | | | |
| 7781944 | PATRICK FISH & | MURIEL FISH TR, UA 12 06 04 PATRICK & MURIEL FISH TRUST, 17744 E RISSO CT | LINDEN | CA | 95236-9649 | |
| 7326932 | Patrick Fitzgerald | Address on file | | | | |
| 7780464 | PATRICK FLANNERY EX | EST WILLIAM E CORCORAN, PO BOX 6788 | BRIDGEWATER | NJ | 08807-0788 | |
| 5906880 | Patrick Foley | Address on file | | | | |
| 5910162 | Patrick Foley | Address on file | | | | |
| 5902917 | Patrick Foley | Address on file | | | | |
| 7165730 | Patrick Foley | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165730 | Patrick Foley | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7196356 | PATRICK FRANCIS O'LOUGHLIN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196356 | PATRICK FRANCIS O'LOUGHLIN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7715502 | PATRICK G BURKE III | Address on file | | | | |
| 7763761 | PATRICK G BURKE III | TR UA OCT 11 84, FBO MARYANNE BURKE & JOSEPH BURKE, 1384 BROADWAY RM 1602 | NEW YORK | NY | 10018-6116 | |
| 7165807 | Patrick G Devlin and Shawn L Devlin, Co-Trustees of The Devlin Revocable Trust | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7715503 | PATRICK G GOLDEN | Address on file | | | | |
| 7715504 | PATRICK G HARDY & | Address on file | | | | |
| 7715505 | PATRICK G HASS & | Address on file | | | | |
| 7715506 | PATRICK G YOUNGSON | Address on file | | | | |
| 7327068 | Patrick G. Malone Revocable Trust | Singleton Gerald, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 5931141 | Patrick Garrett | Address on file | | | | |
| 5931139 | Patrick Garrett | Address on file | | | | |
| 5931140 | Patrick Garrett | Address on file | | | | |
| 5931138 | Patrick Garrett | Address on file | | | | |
| 7715507 | PATRICK GERARD STACK | Address on file | | | | |
| 7165621 | PATRICK GRATTAN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7165621 | PATRICK GRATTAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7763976 | PATRICK H CAREY | 4872 OAKCREST DR | FAIRFAX | VA | 22030-4569 | |
| 7715508 | PATRICK H NANNA | Address on file | | | | |
| 7715509 | PATRICK H SELLNER & | Address on file | | | | |
| 7715510 | PATRICK H SULLIVAN & | Address on file | | | | |
| 7715511 | PATRICK HALPERN HINDS | Address on file | | | | |
| 5903679 | Patrick Harrison | Address on file | | | | |
| 7898496 | PATRICK HEALY IV TTEE | Address on file | | | | |
| 7188884 | Patrick Henry Hornbeck | Address on file | | | | |
| 7188884 | Patrick Henry Hornbeck | Address on file | | | | |
| 7779266 | PATRICK HESSION & | JANET HESSION JT TEN, 1214 WAYLAND AVE | SACRAMENTO | CA | 95825-7312 | |
| 7779151 | PATRICK HESSION TTEE | HESSION FAM TR, UA DTD 02 05 92, 1214 WAYLAND AVE | SACRAMENTO | CA | 95825-7312 | |
| 5903803 | Patrick Hogan | Address on file | | | | |
| 5942003 | Patrick Hogan | Address on file | | | | |
| 5907533 | Patrick Hogan | Address on file | | | | |
| 7942210 | PATRICK HOGAN | 530 MOLINO ST. SUITE 111 | LOS ANGELES | CA | 90013 | |
| 7715512 | PATRICK HOGAN | Address on file | | | | |
| 5931146 | Patrick Holmes | Address on file | | | | |
| 5931143 | Patrick Holmes | Address on file | | | | |
| 5931144 | Patrick Holmes | Address on file | | | | |
| 5931145 | Patrick Holmes | Address on file | | | | |
| 5931142 | Patrick Holmes | Address on file | | | | |
| 7715513 | PATRICK HOULIHAN & | Address on file | | | | |
| 7715514 | PATRICK HYNES | Address on file | | | | |
| 7715515 | PATRICK I ROYER | Address on file | | | | |
| 4990610 | Patrick III, Gazaway | Address on file | | | | |
| 7780693 | PATRICK IRVING | 4207 E 59TH ST | DAVENPORT | IA | 52807-2902 | |
| 7715516 | PATRICK ISOSAKI | Address on file | | | | |
| 7786196 | PATRICK J CASSERLY & IRENE C | CASSERLY TR UA AUG 24 99, PATRICK AND IRENE CASSERLY TRUST, 2361 32ND AVE | SAN FRANCISCO | CA | 94116-2207 | |
| 7934908 | PATRICK J CONNELLY;;. | 501 REYNOLDS DRIVE | PETALUMA | CA | 94954 | |
| 7715517 | PATRICK J CONNICK | Address on file | | | | |
| 7715518 | PATRICK J CONNOLLY | Address on file | | | | |
| 7715519 | PATRICK J CORRIVEAU | Address on file | | | | |
| 7715520 | PATRICK J COTTER | Address on file | | | | |
| 7715521 | PATRICK J CUNNIFF | Address on file | | | | |
| 7715523 | PATRICK J FOWLER | Address on file | | | | |
| 7715524 | PATRICK J FRYER | Address on file | | | | |
| 7715525 | PATRICK J GLYNN & ELLEN M GLYNN | Address on file | | | | |
| 7767138 | PATRICK J GRACE & CONSTANCE G | GRACE, TR UA MAR 11 99 GRACE 1999 TRUST, 1802 FAIRFIELD AVE | FAIRFIELD | CA | 94533-3603 | |
| 7715526 | PATRICK J GREGOR | Address on file | | | | |
| 7715527 | PATRICK J HARRIGAN | Address on file | | | | |
| 7715528 | PATRICK J JUSTEN | Address on file | | | | |
| 7784557 | PATRICK J KIDD | 701 SERRA DRIVE | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7784105 | PATRICK J KIDD | 701 SERRA DR | SOUTH SAN FRANCISCO | CA | 94080-2127 | |
| 7715529 | PATRICK J MARTYN | Address on file | | | | |
| 7715530 | PATRICK J MARTYN & | Address on file | | | | |
| 7771202 | PATRICK J MCKENNA & | GERALDINE M MCKENNA JT TEN, 23618 P ST | ELKHORN | NE | 68022-3063 | |
| 7849920 | PATRICK J MCNEIL | 11567 PROSPECT HILL DR | GOLDRIVER | CA | 95670-8216 | |
| 7715531 | PATRICK J MCNEIL | Address on file | | | | |
| 7771877 | PATRICK J MURPHY & | CAROLE A MURPHY JT TEN, 3675 TORONTO RD | CAMERON PARK | CA | 95682-8648 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7934909 | PATRICK J O'NEAL;. | 3586 PESTANA WAY | LIVERMORE | CA | 94550 | |
| 7715532 | PATRICK J ROBERTS TR | Address on file | | | | |
| 7715533 | PATRICK J SHAW | Address on file | | | | |
| 7715534 | PATRICK J SHERRON | Address on file | | | | |
| 7715535 | PATRICK J SHERRON CUST | Address on file | | | | |
| 7715536 | PATRICK J SHERRON CUST | Address on file | | | | |
| 7715537 | PATRICK J SHERRON CUST | Address on file | | | | |
| 7715538 | PATRICK J SHERRON CUST | Address on file | | | | |
| 7715539 | PATRICK J VAN FLEET & JANE E | Address on file | | | | |
| 7175334 | Patrick J. McGoldrick | Address on file | | | | |
| 7175334 | Patrick J. McGoldrick | Address on file | | | | |
| 7175334 | Patrick J. McGoldrick | Address on file | | | | |
| 7175334 | Patrick J. McGoldrick | Address on file | | | | |
| 7175334 | Patrick J. McGoldrick | Address on file | | | | |
| 7175334 | Patrick J. McGoldrick | Address on file | | | | |
| 7168340 | Patrick James Cloonan | Address on file | | | | |
| 7168340 | Patrick James Cloonan | Address on file | | | | |
| 7193062 | Patrick James Cloonan | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193062 | Patrick James Cloonan | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7715540 | PATRICK JAMES DOLAN & | Address on file | | | | |
| 7154356 | Patrick James Holton | Address on file | | | | |
| 7154356 | Patrick James Holton | Address on file | | | | |
| 7154356 | Patrick James Holton | Address on file | | | | |
| 7154356 | Patrick James Holton | Address on file | | | | |
| 7154356 | Patrick James Holton | Address on file | | | | |
| 7154356 | Patrick James Holton | Address on file | | | | |
| 7715541 | PATRICK JAMES LUNNY | Address on file | | | | |
| 7140749 | Patrick James Nichols | Address on file | | | | |
| 7140749 | Patrick James Nichols | Address on file | | | | |
| 7140749 | Patrick James Nichols | Address on file | | | | |
| 7140749 | Patrick James Nichols | Address on file | | | | |
| 6139487 | PATRICK JAMES W TR & PATRICK DEBRA W TR | Address on file | | | | |
| 6146227 | PATRICK JESSE M TR & DIAN T TR | Address on file | | | | |
| 7715542 | PATRICK JOHN ROBERTS | Address on file | | | | |
| 7772624 | PATRICK JOSEPH CASSERLY & | IRENE C CASSERLY TR UA AUG 24 99, PATRICK & IRENE CASSERLY TRUST, 2361 32ND AVE | SAN FRANCISCO | CA | 94116-2207 | |
| 7181210 | Patrick Joseph Kyntl | Address on file | | | | |
| 7176492 | Patrick Joseph Kyntl | Address on file | | | | |
| 7176492 | Patrick Joseph Kyntl | Address on file | | | | |
| 5931147 | Patrick Joseph Pounds | Address on file | | | | |
| 5931151 | Patrick Joseph Pounds | Address on file | | | | |
| 5931150 | Patrick Joseph Pounds | Address on file | | | | |
| 5931149 | Patrick Joseph Pounds | Address on file | | | | |
| 5931148 | Patrick Joseph Pounds | Address on file | | | | |
| 7141629 | Patrick Joseph Scheetz | Address on file | | | | |
| 7141629 | Patrick Joseph Scheetz | Address on file | | | | |
| 7141629 | Patrick Joseph Scheetz | Address on file | | | | |
| 7141629 | Patrick Joseph Scheetz | Address on file | | | | |
| 7194819 | Patrick Joseph Spark | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194819 | Patrick Joseph Spark | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194819 | Patrick Joseph Spark | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7194819 | Patrick Joseph Spark | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194819 | Patrick Joseph Spark | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194819 | Patrick Joseph Spark | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7764273 | PATRICK K CHASE | 1195 CRESPI DR | PACIFICA | CA | 94044-3516 | |
| 7934910 | PATRICK K EPPS,;. | 2397 ROCK POINT PLACE | LIVERMORE | CA | 94550 | |
| 7715543 | PATRICK K HEALY | Address on file | | | | |
| 7769110 | PATRICK KEARNS | 7 W CENTRAL AVE | LOS GATOS | CA | 95030-7122 | |
| 7715544 | PATRICK KENDALL | Address on file | | | | |
| 7771878 | PATRICK KENNETH MURPHY | 2891 CHURCH ST | ANDERSON | CA | 96007-4219 | |
| 7715545 | PATRICK KERR | Address on file | | | | |
| 7715546 | PATRICK KIELY | Address on file | | | | |
| 7836326 | PATRICK KIELY | GUNTHACORN, GLEN OF AHENLOW, CO TIPPERARY | TIPPERARY | | 98 | |
| 5874367 | Patrick Kimbell | Address on file | | | | |
| 7199386 | PATRICK KNUTHSON | Address on file | | | | |
| 7199386 | PATRICK KNUTHSON | Address on file | | | | |
| 5931156 | Patrick Konzen | Address on file | | | | |
| 5931154 | Patrick Konzen | Address on file | | | | |
| 5931152 | Patrick Konzen | Address on file | | | | |
| 5931155 | Patrick Konzen | Address on file | | | | |
| 5931153 | Patrick Konzen | Address on file | | | | |
| 7715547 | PATRICK KOTARA | Address on file | | | | |
| 7836246 | PATRICK KRAUSKOPF | 1709 2 AVE NW, CALGARY AB T2N 0G3 | CANADA | AB | T2N 0G3 | |
| 7715548 | PATRICK KRAUSKOPF | Address on file | | | | |
| 5906811 | Patrick Kyntl | Address on file | | | | |
| 5902824 | Patrick Kyntl | Address on file | | | | |
| 5910109 | Patrick Kyntl | Address on file | | | | |
| 7763950 | PATRICK L CAPPOLA & | GAYLE L CAPPOLA JT TEN, 542 VERACRUZ BLVD | INDIALANTIC | FL | 32903-4728 | |
| 7715549 | PATRICK L GOODYEAR & | Address on file | | | | |
| 7780333 | PATRICK L LEEPIN | 471 AARON ST | COTATI | CA | 94931-3031 | |
| 7715550 | PATRICK L MALLEY | Address on file | | | | |
| 7785634 | PATRICK L OSULLIVAN | 2616 CANYON DR | MODESTO | CA | 95351 | |
| 7785352 | PATRICK L OSULLIVAN | 2616 CANYON DR | MODESTO | CA | 95351-4954 | |
| 7785639 | PATRICK L OSULLIVAN TR | UA MAR 09 09, THE PATRICK L OSULLIVAN LIVING TRUST, 2616 CANYON DR | MODESTO | CA | 95351 | |
| 7715553 | PATRICK L OSULLIVAN TR UA MAR 09 | Address on file | | | | |
| 7715554 | PATRICK L RICHARD & DIXIE L | Address on file | | | | |
| 7715555 | PATRICK LAWRENCE EDDINGER | Address on file | | | | |
| 7715556 | PATRICK LEE DRUMELLER | Address on file | | | | |
| 7142443 | Patrick Lee Hyland | Address on file | | | | |
| 7142443 | Patrick Lee Hyland | Address on file | | | | |
| 7142443 | Patrick Lee Hyland | Address on file | | | | |
| 7142443 | Patrick Lee Hyland | Address on file | | | | |
| 7188885 | Patrick Luna | Address on file | | | | |
| 7188885 | Patrick Luna | Address on file | | | | |
| 7715557 | PATRICK M BERNEY | Address on file | | | | |
| 7715558 | PATRICK M QUINN | Address on file | | | | |
| 7143286 | Patrick M Shirley | Address on file | | | | |
| 7143286 | Patrick M Shirley | Address on file | | | | |
| 7143286 | Patrick M Shirley | Address on file | | | | |
| 7143286 | Patrick M Shirley | Address on file | | | | |
| 5874368 | Patrick Macones | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7770606 | PATRICK MAFFEI | PO BOX 686 | SAN ANSELMO | CA | 94979-0686 | |
| 7143416 | Patrick Maguire | Address on file | | | | |
| 7143416 | Patrick Maguire | Address on file | | | | |
| 7143416 | Patrick Maguire | Address on file | | | | |
| 7143416 | Patrick Maguire | Address on file | | | | |
| 5931157 | Patrick Malone | Address on file | | | | |
| 5931159 | Patrick Malone | Address on file | | | | |
| 5969569 | Patrick Malone | Address on file | | | | |
| 5931160 | Patrick Malone | Address on file | | | | |
| 5931161 | Patrick Malone | Address on file | | | | |
| 5931158 | Patrick Malone | Address on file | | | | |
| 7778048 | PATRICK MARTIN TTEE | MARTIN FAMILY BYPASS TRUST, DTD 06/10/1992, 7 CAPRI CT | SAN RAFAEL | CA | 94901-4310 | |
| 7153024 | Patrick Martin Welch | Address on file | | | | |
| 7153024 | Patrick Martin Welch | Address on file | | | | |
| 7153024 | Patrick Martin Welch | Address on file | | | | |
| 7153024 | Patrick Martin Welch | Address on file | | | | |
| 7153024 | Patrick Martin Welch | Address on file | | | | |
| 7153024 | Patrick Martin Welch | Address on file | | | | |
| 5904774 | Patrick McCallum | Address on file | | | | |
| 5931163 | Patrick McCann | Address on file | | | | |
| 5931164 | Patrick McCann | Address on file | | | | |
| 5931165 | Patrick McCann | Address on file | | | | |
| 5931162 | Patrick McCann | Address on file | | | | |
| 7771220 | PATRICK MCLAUGHLIN | 1020 CHATSWORTH LN | WOODSTOCK | GA | 30189-6680 | |
| 5906640 | Patrick Mcneany | Address on file | | | | |
| 5909960 | Patrick Mcneany | Address on file | | | | |
| 5902646 | Patrick Mcneany | Address on file | | | | |
| 7942211 | PATRICK MEDIA GROUP INCORPORATED | 338 N. WASHINGTON AVE | SCRANTON | PA | 18503 | |
| 6045044 | PATRICK MEDIA GROUP INCORPORATED | 4350 E CAMELBACK RD | PHOENIX | AZ | 85018 | |
| 7142119 | Patrick Michael O'Gorman | Address on file | | | | |
| 7142119 | Patrick Michael O'Gorman | Address on file | | | | |
| 7142119 | Patrick Michael O'Gorman | Address on file | | | | |
| 7142119 | Patrick Michael O'Gorman | Address on file | | | | |
| 5931168 | Patrick Michael Rainwater | Address on file | | | | |
| 5931167 | Patrick Michael Rainwater | Address on file | | | | |
| 5931169 | Patrick Michael Rainwater | Address on file | | | | |
| 5931166 | Patrick Michael Rainwater | Address on file | | | | |
| 7199215 | Patrick Mick Jett | Address on file | | | | |
| 7199215 | Patrick Mick Jett | Address on file | | | | |
| 7199215 | Patrick Mick Jett | Address on file | | | | |
| 7199215 | Patrick Mick Jett | Address on file | | | | |
| 5931173 | Patrick Mirabelli | Address on file | | | | |
| 5931172 | Patrick Mirabelli | Address on file | | | | |
| 5931171 | Patrick Mirabelli | Address on file | | | | |
| 5931170 | Patrick Mirabelli | Address on file | | | | |
| 5931178 | Patrick Moody | Address on file | | | | |
| 5931176 | Patrick Moody | Address on file | | | | |
| 5931175 | Patrick Moody | Address on file | | | | |
| 5931174 | Patrick Moody | Address on file | | | | |
| 7934911 | PATRICK MULSHINE.;. | 5642 CABOT DR | OAKLAND | CA | 94611 | |
| 7328344 | Patrick Mutt and Ramon Espinoza | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7328344 | Patrick Mutt and Ramon Espinoza | Address on file | | | | |
| 7715559 | PATRICK N EVERS & | Address on file | | | | |
| 7786023 | PATRICK N EVERS & JANICE V EVERS | JT TEN, 6053 ALLBROOK CIRCLE | PLEASANTON | CA | 94588 | |
| 7715564 | PATRICK N TRACY & MARILYN J TRACY | Address on file | | | | |
| 5988829 | Patrick Neal Insurance Services-Neal, Patrick | 2453 discovery bay blvd., Suite. 300 | Discovery bay | CA | 94505 | |
| 4941145 | Patrick Neal Insurance Services-Neal, Patrick | 2453 discovery bay blvd. | Discovery bay | CA | 94505 | |
| 7327038 | Patrick Nesbitt | 205 Lambert Road | Carpinteria | CA | 93013 | |
| 5905076 | Patrick Nichols | Address on file | | | | |
| 5908618 | Patrick Nichols | Address on file | | | | |
| 7715565 | PATRICK O BULGER | Address on file | | | | |
| 7765387 | PATRICK O DILLON & | KATHLEEN DILLON JT TEN, 2111 44TH AVE | SAN FRANCISCO | CA | 94116-1532 | |
| 7715566 | PATRICK O KNOWLTON | Address on file | | | | |
| 5997569 | Patrick O'Connell, Robert Gottesman and | c/o Robert Gottesman, Esq, 14 Scott Place | Greenbrae | CA | 94904 | |
| 7199173 | Patrick O'Keefe | Address on file | | | | |
| 7199173 | Patrick O'Keefe | Address on file | | | | |
| 7199173 | Patrick O'Keefe | Address on file | | | | |
| 7199173 | Patrick O'Keefe | Address on file | | | | |
| 7184707 | Patrick Phillips | Address on file | | | | |
| 7184707 | Patrick Phillips | Address on file | | | | |
| 7194254 | PATRICK PIPKIN | Address on file | | | | |
| 7194254 | PATRICK PIPKIN | Address on file | | | | |
| 7188886 | Patrick Poliquin | Address on file | | | | |
| 7188886 | Patrick Poliquin | Address on file | | | | |
| 7198590 | Patrick Powers | Address on file | | | | |
| 7198590 | Patrick Powers | Address on file | | | | |
| 7715567 | PATRICK QUINN STROTH | Address on file | | | | |
| 7715568 | PATRICK R DALY & | Address on file | | | | |
| 7715569 | PATRICK R GREEN JR | Address on file | | | | |
| 7715570 | PATRICK R POLIQUIN | Address on file | | | | |
| 7198416 | PATRICK RAFFERTY | Address on file | | | | |
| 7198416 | PATRICK RAFFERTY | Address on file | | | | |
| 5910911 | Patrick Reeves | Address on file | | | | |
| 5905360 | Patrick Reeves | Address on file | | | | |
| 5908860 | Patrick Reeves | Address on file | | | | |
| 5911829 | Patrick Reeves | Address on file | | | | |
| 7715571 | PATRICK REGALIA & | Address on file | | | | |
| 7467621 | Patrick Ricca, individually and d/b/a Four Corners Pest Control | Address on file | | | | |
| 7715572 | PATRICK RILEY & DELILA L RILEY TR | Address on file | | | | |
| 7200177 | Patrick Roehling | Address on file | | | | |
| 7200177 | Patrick Roehling | Address on file | | | | |
| 7715573 | PATRICK ROGER MCCABE TR UA AUG | Address on file | | | | |
| 6014174 | PATRICK ROTSCHI | Address on file | | | | |
| 7780237 | PATRICK RUSSELL RYAN | 4563 BRIDLE TRL | SANTA ROSA | CA | 95409-4202 | |
| 7934912 | PATRICK S DWYER,;, | 1076 CUMBERLAND PL | SAN JOSE | CA | 95125 | |
| 7768087 | PATRICK S HO & OPHELIA HO TR | PATRICK, S & OPHELIA HO TRUST UA DEC 21 95, 106 SAINT JAMES DR | PIEDMONT | CA | 94611-3604 | |
| 7715574 | PATRICK S JOHNSON | Address on file | | | | |
| 5905400 | Patrick Sager | Address on file | | | | |
| 5908890 | Patrick Sager | Address on file | | | | |
| 7184258 | Patrick Schwarzweller | Address on file | | | | |
| 7184258 | Patrick Schwarzweller | Address on file | | | | |
| 7141143 | Patrick Shawn Murphy | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7141143 | Patrick Shawn Murphy | Address on file | | | | |
| 7141143 | Patrick Shawn Murphy | Address on file | | | | |
| 7141143 | Patrick Shawn Murphy | Address on file | | | | |
| 7934913 | PATRICK SIMMONS.;. | 11 LINDA CT | NOVATO | CA | 94947 | |
| 7194374 | PATRICK SMITH | Address on file | | | | |
| 7194374 | PATRICK SMITH | Address on file | | | | |
| 7327887 | Patrick Stack | Address on file | | | | |
| 7715575 | PATRICK STEPHEN BURNS | Address on file | | | | |
| 7464477 | Patrick Steven Cunniff Individually & as trustee for The Patrick S. Cunniff and Joyce L. Cunniff Revocable Living Trust Dated 10/31/2011 | Address on file | | | | |
| 7143917 | Patrick Sullivan | Address on file | | | | |
| 7143917 | Patrick Sullivan | Address on file | | | | |
| 7143917 | Patrick Sullivan | Address on file | | | | |
| 7143917 | Patrick Sullivan | Address on file | | | | |
| 7715576 | PATRICK T WESTON | Address on file | | | | |
| 7715577 | PATRICK TERRY MACDONALD | Address on file | | | | |
| 7715578 | PATRICK TIMOTHY MOTTA | Address on file | | | | |
| 7181448 | Patrick Tognozzi | Address on file | | | | |
| 7176732 | Patrick Tognozzi | Address on file | | | | |
| 7176732 | Patrick Tognozzi | Address on file | | | | |
| 5908471 | Patrick Tognozzi | Address on file | | | | |
| 5904917 | Patrick Tognozzi | Address on file | | | | |
| 7934914 | PATRICK V SYMONS.;. | 1797 ENGLISH COLONY WAY | PENRYN | CA | 95663 | |
| 7780946 | PATRICK W CARR TR | UA 01 13 92, MARIE E CARR REV TRUST, 22278 FRANCIS WAY | COTTONWOOD | CA | 96022-9047 | |
| 7780540 | PATRICK W CURRAN | 3400 CURRAN RD | IONE | CA | 95640-9606 | |
| 7934915 | PATRICK W HOLLAND.;. | P O BOX 760 | SEBASTOPOL | CA | 95473 | |
| 7715579 | PATRICK W MAHONEY CUST | Address on file | | | | |
| 7715580 | PATRICK W S KWAN & | Address on file | | | | |
| 7715581 | PATRICK W SPEARS & | Address on file | | | | |
| 7172504 | Patrick W. Dawes, trustee of Patrick W. Dawes and Carrie S. Dawes Living Trust Dated September 6, 2014 | Address on file | | | | |
| 7181478 | Patrick Walsh | Address on file | | | | |
| 7181478 | Patrick Walsh | Address on file | | | | |
| 5903935 | Patrick Walsh | Address on file | | | | |
| 5907665 | Patrick Walsh | Address on file | | | | |
| 7140902 | Patrick Ward | Address on file | | | | |
| 7140902 | Patrick Ward | Address on file | | | | |
| 7140902 | Patrick Ward | Address on file | | | | |
| 7140902 | Patrick Ward | Address on file | | | | |
| 5909903 | Patrick Ward | Address on file | | | | |
| 5902580 | Patrick Ward | Address on file | | | | |
| 5906574 | Patrick Ward | Address on file | | | | |
| 5906662 | Patrick Wilhelm | Address on file | | | | |
| 5909981 | Patrick Wilhelm | Address on file | | | | |
| 5902667 | Patrick Wilhelm | Address on file | | | | |
| 7770156 | PATRICK Y LI & | ESTHER S LI JT TEN, 10515 BAYWOOD CT | CUPERTINO | CA | 95014-2416 | |
| 4986116 | Patrick, Alfred | Address on file | | | | |
| 4973161 | Patrick, Brian Neil | Address on file | | | | |
| 4986157 | Patrick, Carol | Address on file | | | | |
| 4957608 | Patrick, Daniel L | Address on file | | | | |
| 7160819 | PATRICK, DAVID RUSSELL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1972 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7160819 | PATRICK, DAVID RUSSELL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7182732 | Patrick, Debra Williams | Address on file | | | | |
| 7182732 | Patrick, Debra Williams | Address on file | | | | |
| 4914776 | Patrick, Denise W | Address on file | | | | |
| 4994251 | Patrick, Dennis | Address on file | | | | |
| 7186916 | Patrick, Devin M. | Address on file | | | | |
| 7186916 | Patrick, Devin M. | Address on file | | | | |
| 7462010 | Patrick, Dian Theresa | Address on file | | | | |
| 7462010 | Patrick, Dian Theresa | Address on file | | | | |
| 7462010 | Patrick, Dian Theresa | Address on file | | | | |
| 7462010 | Patrick, Dian Theresa | Address on file | | | | |
| 4955341 | Patrick, Eugene | Address on file | | | | |
| 7182733 | Patrick, James Watson | Address on file | | | | |
| 7182733 | Patrick, James Watson | Address on file | | | | |
| 4935792 | Patrick, Jennifer | 3239 Manzanita Lane | Meadow Vista | CA | 95722 | |
| 7592964 | Patrick, Jesse | Address on file | | | | |
| 4923418 | PATRICK, JOHN R | PO Box 231 | CHESTER | CA | 96020 | |
| 6170094 | Patrick, Jon R | Address on file | | | | |
| 4962436 | Patrick, Myles | Address on file | | | | |
| 5874369 | Patriot Environmental Services, Inc | Address on file | | | | |
| 6094889 | Patriot Group Technologies, Inc | 105 Thurmond Dr. | Oak Hill | WV | 25901 | |
| 4926767 | PATRIOT SENSORS & CONTROLS CORP | AMETEK AUTOMATION AND, 1080 N CROOKS RD | CLAWSON | MI | 48017 | |
| 6094890 | Patriot Solar A Q824 | 1007 Industrial Boulevard | Albion | MI | 49224 | |
| 7970747 | Patriot Strategy Partners LLC | Battea FBO, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7919986 | Patriot Strategy Partners LLC | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7919986 | Patriot Strategy Partners LLC | c/o Patriot Strategy Partners LLC, Glenville Street, 3rd floor | Greenwich | CT | 06831 | |
| 4987967 | Patrito-Cortopassi, Diane M | Address on file | | | | |
| 4966087 | Patrizio, Mark David | Address on file | | | | |
| 5894122 | Patrizio, Mark David | Address on file | | | | |
| 4958634 | Patron, Ino M | Address on file | | | | |
| 4939884 | Patron, Martin | 520 Black Bart | Oroville | CA | 95966 | |
| 7193794 | PATRYCK WELLS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193794 | PATRYCK WELLS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7771147 | PATSY B MCGEE | 4900 VALLEY RANCH RD | LONGVIEW | TX | 75602-6662 | |
| 7715582 | PATSY BACA | Address on file | | | | |
| 7715583 | PATSY C HAYNIE | Address on file | | | | |
| 7715584 | PATSY DUNN | Address on file | | | | |
| 7715585 | PATSY FONG SETO CUST | Address on file | | | | |
| 7762797 | PATSY H BAXTER | 4463 HILLVIEW WAY | ROHNERT PARK | CA | 94928-1522 | |
| 7715586 | PATSY H BAXTER TTEE | Address on file | | | | |
| 7764337 | PATSY L CHING TR UA MAY 18 95 | CHING REVOCABLE LIVING TRUST, TRUST A, 1985 UNIVERSITY AVE | SACRAMENTO | CA | 95825-7078 | |
| 7715587 | PATSY L HUDSON | Address on file | | | | |
| 7715588 | PATSY L WANEK & PHILIP M WANEK JT | Address on file | | | | |
| 7327691 | Patsy Marie Mello | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327691 | Patsy Marie Mello | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327691 | Patsy Marie Mello | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95969 | |
| 7327691 | Patsy Marie Mello | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327691 | Patsy Marie Mello | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327691 | Patsy Marie Mello | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95969 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7715589 | PATSY R BRANDT & | Address on file | | | | |
| 7715590 | PATSY R BRANDT & | Address on file | | | | |
| 7768309 | PATSY R HUCKABEE | 8852 ROADRUNNER PATH | SNYDER | TX | 79549-1110 | |
| 7715591 | PATSY R NELSON & | Address on file | | | | |
| 5931183 | Patsy Ueda | Address on file | | | | |
| 5931181 | Patsy Ueda | Address on file | | | | |
| 5931179 | Patsy Ueda | Address on file | | | | |
| 5931182 | Patsy Ueda | Address on file | | | | |
| 5931180 | Patsy Ueda | Address on file | | | | |
| 7715592 | PATSY Z DEWEY CUST | Address on file | | | | |
| 7197316 | Patt Cornell | Address on file | | | | |
| 7197316 | Patt Cornell | Address on file | | | | |
| 7197316 | Patt Cornell | Address on file | | | | |
| 7197316 | Patt Cornell | Address on file | | | | |
| 7197316 | Patt Cornell | Address on file | | | | |
| 7197316 | Patt Cornell | Address on file | | | | |
| 4979931 | Patt, Lorry | Address on file | | | | |
| 7931109 | Patt, Michael A. | Address on file | | | | |
| 4958764 | Patt, Randy A | Address on file | | | | |
| 5874370 | PATTABIRAMAN, SUDARSAN | Address on file | | | | |
| 6144143 | PATTEN KATHLEEN TR | Address on file | | | | |
| 4980399 | Patten, Douglas | Address on file | | | | |
| 4995452 | Patten, Herbert | Address on file | | | | |
| 4995229 | Patten, Kathleen | Address on file | | | | |
| 4941638 | PATTEN, KAY | 7561 N PERSHING AVE | STOCKTON | CA | 95207 | |
| 4993864 | Patten, Kyle | Address on file | | | | |
| 4960681 | Patten, Tyler B | Address on file | | | | |
| 7472922 | Pattengale, James | Address on file | | | | |
| 7274209 | Pattengale, James H | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4926768 | PATTERN ENERGY GROUP LP | 1088 SANSOME ST | SAN FRANCISCO | CA | 94111-1308 | |
| 4926769 | PATTERN RECOGNITION TECHNOLOGIES | PRT INC, 14185 DALLAS PKWY STE 1275 | DALLAS | TX | 75254 | |
| 6094894 | PATTERSON AND TEDFORD PEDIATRICS, A CA MED CORP | 7700 MORRO ROAD SUITE A | ATASCADERO | CA | 93422 | |
| 6144444 | PATTERSON CHERYL LOU | Address on file | | | | |
| 6094895 | PATTERSON DENTAL SUPPLY INC - 5087 COMMERCIAL CIR | 2430 America Ave | Hayward | CA | 94545 | |
| 4926770 | PATTERSON FAN COMPANY | 1120 NORTHPOINT BLVD | BLYTHEWOOD | SC | 29016 | |
| 6134695 | PATTERSON HELEN S & JON J | Address on file | | | | |
| 4975032 | Patterson Holdings, LLC | c/o Brandi Patterson, P. O. Box 2391 | Bakersfield | CA | 93303 | |
| 7942212 | PATTERSON HOLDINGS, LLC | P. O. BOX 2391 | BAKERSFIELD | CA | 93303 | |
| 6160246 | Patterson I, Wallace O | Address on file | | | | |
| 6142232 | PATTERSON J D TR & FRYE LINDA M TR | Address on file | | | | |
| 4958226 | Patterson Jr., David R | Address on file | | | | |
| 4958494 | Patterson Jr., Norrell | Address on file | | | | |
| 6133885 | PATTERSON KAREN | Address on file | | | | |
| 7715594 | PATTERSON LEE BIRKETT TR UA | Address on file | | | | |
| 4938814 | Patterson Logistics Services Inc-Gonzalez, Nelda | 800 Monte Vista Dr | Dinuba | CA | 93618 | |
| 6147024 | PATTERSON PAUL & PATTERSON LINDA | Address on file | | | | |
| 6094897 | PATTERSON REALTY - 444 HIGUERA ST STE 300A | 444 Higuera Street | San Luis Obispo | CA | 93401 | |
| 7779190 | PATTERSON RECOGNIZING INDIVIDUALS | DETERMINED TO EXCEL INC, PO BOX 1543 | PATTERSON | CA | 95363-1543 | |
| 6131530 | PATTERSON REX K & JOANNE JT | Address on file | | | | |
| 6131890 | PATTERSON SCOTT J & OKEEFE PATRICIA J | Address on file | | | | |
| 6134923 | PATTERSON SCOTT R | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4977282 | Patterson Sr., David | Address on file | | | | |
| 6131939 | PATTERSON STANLEY | Address on file | | | | |
| 6131947 | PATTERSON STANLEY | Address on file | | | | |
| 5874371 | Patterson Unified School District | Address on file | | | | |
| 4955882 | Patterson, Adrienne Denise | Address on file | | | | |
| 4996279 | Patterson, Anthony | Address on file | | | | |
| 4911952 | Patterson, Anthony D | Address on file | | | | |
| 4978972 | Patterson, Bill | Address on file | | | | |
| 7140249 | Patterson, Bill | Address on file | | | | |
| 7185513 | PATTERSON, BONNIE | Address on file | | | | |
| 7185513 | PATTERSON, BONNIE | Address on file | | | | |
| 4975582 | PATTERSON, BRUCE | 735 BLOSSOM LN | LINCOLN | CA | 95648-8311 | |
| 6101660 | PATTERSON, BRUCE | Address on file | | | | |
| 4937415 | Patterson, Carolyn | 8010 Wild Horse Rd | Salinas | CA | 93907 | |
| 4979377 | Patterson, Charles | Address on file | | | | |
| 7221476 | PATTERSON, CHARLIE | Address on file | | | | |
| 7209283 | Patterson, Christopher | Address on file | | | | |
| 6094893 | Patterson, Christopher | Address on file | | | | |
| 6122374 | Patterson, Christopher | Address on file | | | | |
| 4973367 | Patterson, Christopher Michael | Address on file | | | | |
| 7942213 | PATTERSON, CITY OF | 1 PLAZA CIRCLE | PATTERSON | CA | 95363 | |
| 6045045 | PATTERSON, CITY OF | 1 Plaza | Patterson | CA | 95363 | |
| 7476075 | Patterson, Darrel L | Address on file | | | | |
| 4979561 | Patterson, Daryl | Address on file | | | | |
| 7190952 | PATTERSON, DAVID | Address on file | | | | |
| 7249964 | Patterson, David | Address on file | | | | |
| 7209748 | Patterson, David | Singleton Law Firm, APC, Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 7862615 | Patterson, Donald A. | Address on file | | | | |
| 7185514 | PATTERSON, DONAVON | Address on file | | | | |
| 7185514 | PATTERSON, DONAVON | Address on file | | | | |
| 7238773 | Patterson, Donna Lynn | Address on file | | | | |
| 7323437 | Patterson, Douglas | Address on file | | | | |
| 7729785 | Patterson, Douglas | Address on file | | | | |
| 7323437 | Patterson, Douglas | Address on file | | | | |
| 7323437 | Patterson, Douglas | Address on file | | | | |
| 7323437 | Patterson, Douglas | Address on file | | | | |
| 7460880 | Patterson, Duane K | Address on file | | | | |
| 6171669 | Patterson, Garth | Address on file | | | | |
| 7190907 | PATTERSON, INGRID KRISTINA | Address on file | | | | |
| 7190907 | PATTERSON, INGRID KRISTINA | Address on file | | | | |
| 7190907 | PATTERSON, INGRID KRISTINA | Address on file | | | | |
| 7190907 | PATTERSON, INGRID KRISTINA | Address on file | | | | |
| 5891197 | Patterson, Jacob Ronald | Address on file | | | | |
| 5001229 | Patterson, James | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7158253 | PATTERSON, JAMES | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5001228 | Patterson, James | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001227 | Patterson, James | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009509 | Patterson, James | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7772639 | PATTERSON, JAMES E | Address on file | | | | |
| 7202390 | Patterson, Jana | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7279634 | Patterson, Jason | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |
| 4989776 | Patterson, Jean | Address on file | | | | |
| 8310850 | Patterson, Jeffrey D | Address on file | | | | |
| 4963630 | Patterson, Jimmy R | Address on file | | | | |
| 7214149 | Patterson, Joanne | Address on file | | | | |
| 4960155 | Patterson, Joel M | Address on file | | | | |
| 7308018 | Patterson, Joseph | Address on file | | | | |
| 6165621 | PATTERSON, KASANDRA | Address on file | | | | |
| 4955344 | Patterson, Kellie | Address on file | | | | |
| 4980201 | Patterson, Kirk | Address on file | | | | |
| 4986763 | Patterson, Larry | Address on file | | | | |
| 7165637 | PATTERSON, LAURENCE RICHARD | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5874372 | PATTERSON, MACKENZIE | Address on file | | | | |
| 7474962 | Patterson, Malia | Address on file | | | | |
| 4996496 | Patterson, Mark | Address on file | | | | |
| 4912343 | Patterson, Mark Alan | Address on file | | | | |
| 4992562 | PATTERSON, MARLENE | Address on file | | | | |
| 7245266 | PATTERSON, MELINDA | Address on file | | | | |
| 7295027 | Patterson, Michael E. | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 4957497 | Patterson, Michael James | Address on file | | | | |
| 4997615 | Patterson, Norrell | Address on file | | | | |
| 7466451 | Patterson, Pamela Lois | Address on file | | | | |
| 7466451 | Patterson, Pamela Lois | Address on file | | | | |
| 7466451 | Patterson, Pamela Lois | Address on file | | | | |
| 7466451 | Patterson, Pamela Lois | Address on file | | | | |
| 7251660 | Patterson, Patricia | Address on file | | | | |
| 4995299 | Patterson, Paulette | Address on file | | | | |
| 7185859 | PATTERSON, REBECCA | Address on file | | | | |
| 7185859 | PATTERSON, REBECCA | Address on file | | | | |
| 4996229 | Patterson, Rebecca | Address on file | | | | |
| 5874373 | PATTERSON, RICHARD | Address on file | | | | |
| 4979888 | Patterson, Richard | Address on file | | | | |
| 4935921 | Patterson, Richard | 3900 Via Mar Monte | Carmel | CA | 93923 | |
| 4967455 | Patterson, Richard Allen | Address on file | | | | |
| 4975014 | Patterson, Robert | 3136 Saratoga | Bakersfield | CA | 93306 | |
| 7303000 | Patterson, Robin | Address on file | | | | |
| 7303000 | Patterson, Robin | Address on file | | | | |
| 7729763 | Patterson, Robin | Address on file | | | | |
| 7303000 | Patterson, Robin | Address on file | | | | |
| 7303000 | Patterson, Robin | Address on file | | | | |
| 6094892 | Patterson, Ross A | Address on file | | | | |
| 7185239 | PATTERSON, SANDRA K | Address on file | | | | |
| 7148865 | Patterson, Scott | Address on file | | | | |
| 4992984 | Patterson, Scott | Address on file | | | | |
| 4943523 | Patterson, Shane | 5553 Parker Drive | Mariposa | CA | 95338 | |
| 5983727 | PATTERSON, SHIRLEY | Address on file | | | | |
| 6172652 | Patterson, Shirley A | Address on file | | | | |
| 4956556 | Patterson, Stacey Fawn | Address on file | | | | |
| 7158400 | PATTERSON, STANLEY JOHN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5874374 | Patterson, Stephen | Address on file | | | | |
| 7337721 | Patterson, Suzie | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1976 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6169057 | Patterson, Suzie | Address on file | | | | |
| 4994769 | Patterson, Thomas | Address on file | | | | |
| 4995840 | Patterson, Thomas | Address on file | | | | |
| 4911531 | Patterson, Thomas Dean | Address on file | | | | |
| 4955495 | Patterson, Traci | Address on file | | | | |
| 7194717 | PATTERSON, VELMA | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194717 | PATTERSON, VELMA | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194717 | PATTERSON, VELMA | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194717 | PATTERSON, VELMA | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4961781 | Patterson, Wilford | Address on file | | | | |
| 4987596 | Patteson, Donna | Address on file | | | | |
| 7715595 | PATTI A FROEBER & | Address on file | | | | |
| 7715596 | PATTI A PATTISON | Address on file | | | | |
| 5931186 | Patti A Savage | Address on file | | | | |
| 5931185 | Patti A Savage | Address on file | | | | |
| 5931187 | Patti A Savage | Address on file | | | | |
| 5931184 | Patti A Savage | Address on file | | | | |
| 7193045 | Patti Anne Foster | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193045 | Patti Anne Foster | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193045 | Patti Anne Foster | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193045 | Patti Anne Foster | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193045 | Patti Anne Foster | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193045 | Patti Anne Foster | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7715597 | PATTI BELL | Address on file | | | | |
| 7188887 | Patti Birch | Address on file | | | | |
| 7188887 | Patti Birch | Address on file | | | | |
| 7715598 | PATTI E TRAINOR | Address on file | | | | |
| 7153242 | Patti Jean Stevens | Address on file | | | | |
| 7153242 | Patti Jean Stevens | Address on file | | | | |
| 7153242 | Patti Jean Stevens | Address on file | | | | |
| 7153242 | Patti Jean Stevens | Address on file | | | | |
| 7153242 | Patti Jean Stevens | Address on file | | | | |
| 7153242 | Patti Jean Stevens | Address on file | | | | |
| 7786425 | PATTI JO LUNDVALL | 23824 107TH PLACE WEST | EDMONDS | WA | 98020-5239 | |
| 7715599 | PATTI JO LUNDVALL | Address on file | | | | |
| 7715603 | PATTI K TARANTINO | Address on file | | | | |
| 7765894 | PATTI L ELLSWORTH | 234 W RAVINE BAYE RD | MILWAUKEE | WI | 53217-1333 | |
| 7993327 | Patti L. Donlon, TTE Patti L. Donlon Trust | Address on file | | | | |
| 7715604 | PATTI LOY KELLY | Address on file | | | | |
| 5910771 | Patti Meyer | Address on file | | | | |
| 5908446 | Patti Meyer | Address on file | | | | |
| 5911790 | Patti Meyer | Address on file | | | | |
| 5912423 | Patti Meyer | Address on file | | | | |
| 5904875 | Patti Meyer | Address on file | | | | |
| 7149256 | Patti Meyer, individually and doing business as Ravenwood Bernese Mountain Dogs | Address on file | | | | |
| 7785284 | PATTI RAE CRADDOCK | 326 CRYSTAL LAKE RD | REBECCA | GA | 31783 | |
| 7785058 | PATTI RAE CRADDOCK | 3980 VAL DEL RD LOT 11 | HAHIRA | GA | 31632-2762 | |
| 7715605 | PATTI RODRICK | Address on file | | | | |
| 7774389 | PATTI SCHOCK | 1052 CAPP ST | SAN FRANCISCO | CA | 94110-3919 | |
| 5902259 | Patti Sexton, | Address on file | | | | |
| 5909660 | Patti Sexton, | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5906274 | Patti Sexton, | Address on file | | | | |
| 7715606 | PATTI WINKLEBLECK | Address on file | | | | |
| 4986329 | Patti, Paul | Address on file | | | | |
| 7153500 | Pattie Ann Basaldua | Address on file | | | | |
| 7153500 | Pattie Ann Basaldua | Address on file | | | | |
| 7153500 | Pattie Ann Basaldua | Address on file | | | | |
| 7153500 | Pattie Ann Basaldua | Address on file | | | | |
| 7153500 | Pattie Ann Basaldua | Address on file | | | | |
| 7153500 | Pattie Ann Basaldua | Address on file | | | | |
| 7715607 | PATTIE BLADE | Address on file | | | | |
| 7772992 | PATTIE D PITTARD | 1072 SANDY FORK RD | BUFFALO JUNCTION | VA | 24529-4344 | |
| 7785776 | PATTIE RAE CRADDOCK | 326 CRYSTAL LAKE RD | REBECCA | GA | 31783-3418 | |
| 7715608 | PATTIE S THOMAS MOORE | Address on file | | | | |
| 4975998 | PATTISON | 4247 HIGHWAY 147, 2836 HOLLOW OAK CT | Chino Hills | CA | 91709 | |
| 4926771 | PATTISON & ASSOCIATES INC | 2378 MARITIME DR STE 110 | ELK GROVE | CA | 95758 | |
| 7327261 | Pattison , Cathleen | Address on file | | | | |
| 7327261 | Pattison , Cathleen | Address on file | | | | |
| 7225394 | Pattison, Cathleen | Address on file | | | | |
| 4926772 | PATTON MYHRE SOURCING LP | 15002 BOUDREAUX RD | TOMBALL | TX | 77377 | |
| 4986693 | Patton, Bruce | Address on file | | | | |
| 4945251 | Patton, Christina | 18 s Oro ave | Stockton | CA | 95215 | |
| 7311569 | Patton, Corey | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7311569 | Patton, Corey | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7311569 | Patton, Corey | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7311569 | Patton, Corey | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5874375 | Patton, Dan | Address on file | | | | |
| 4958579 | Patton, Dan Michael | Address on file | | | | |
| 5982249 | PATTON, JAMES | Address on file | | | | |
| 4941507 | PATTON, JAMES | 12442 Shady CreeK Dr | Nevada City | CA | 95945 | |
| 4950230 | Patton, John | Address on file | | | | |
| 6171549 | Patton, June | Address on file | | | | |
| 5916126 | PATTON, KATHLEEN | Address on file | | | | |
| 4962390 | Patton, Landon Dwain | Address on file | | | | |
| 6029330 | Patton, Lynda | Address on file | | | | |
| 7229489 | Patton, Lynda | Address on file | | | | |
| 4964928 | Patton, Micah Benjamin | Address on file | | | | |
| 5874376 | Patton, Nicholas | Address on file | | | | |
| 7155477 | Patton, Robert | Address on file | | | | |
| 4991471 | Patton, Roger | Address on file | | | | |
| 4984584 | Patton, Susan | Address on file | | | | |
| 4987262 | Patton, Victor | Address on file | | | | |
| 7715609 | PATTRICK FEALY | Address on file | | | | |
| 4983760 | Pattuelli, Elisabeth | Address on file | | | | |
| 5931192 | Patty Amero | Address on file | | | | |
| 5931190 | Patty Amero | Address on file | | | | |
| 5931189 | Patty Amero | Address on file | | | | |
| 5931188 | Patty Amero | Address on file | | | | |
| 7715610 | PATTY ANN LINEBRINK | Address on file | | | | |
| 8009076 | Patty Cooper TDA Cust IRA Rollover | Address on file | | | | |
| 8009076 | Patty Cooper TDA Cust IRA Rollover | Address on file | | | | |
| 8009076 | Patty Cooper TDA Cust IRA Rollover | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7715611 | PATTY F LEW | Address on file | | | | |
| 7715612 | PATTY FLINT HILL | Address on file | | | | |
| 5912211 | Patty Geisler | Address on file | | | | |
| 5907381 | Patty Geisler | Address on file | | | | |
| 5903531 | Patty Geisler | Address on file | | | | |
| 5910429 | Patty Geisler | Address on file | | | | |
| 5911539 | Patty Geisler | Address on file | | | | |
| 5949786 | Patty Geisler | Address on file | | | | |
| 7715613 | PATTY GEORGESON | Address on file | | | | |
| 5931196 | Patty Humphrey | Address on file | | | | |
| 5931195 | Patty Humphrey | Address on file | | | | |
| 5931194 | Patty Humphrey | Address on file | | | | |
| 5931193 | Patty Humphrey | Address on file | | | | |
| 7769314 | PATTY J KINMAN | 815 RIDGEPOINTE CT | SAN RAMON | CA | 94582-5640 | |
| 7787347 | PATTY JOAN DINELLI TTEE | THE TOMMY GENE PHIPPS REV TR, UA DTD 04 11 95, P O BOX 263 | PESCADERO | CA | 94060 | |
| 7787193 | PATTY JOAN DINELLI TTEE | THE TOMMY GENE PHIPPS REV TR, UA DTD 04 11 95, PO BOX 263 | PESCADERO | CA | 94060-0263 | |
| 4960775 | Patty Jr., Ronald Glenn | Address on file | | | | |
| 7715614 | PATTY L LANE | Address on file | | | | |
| 5931198 | Patty Littlejohn | Address on file | | | | |
| 5931200 | Patty Littlejohn | Address on file | | | | |
| 5931199 | Patty Littlejohn | Address on file | | | | |
| 5931197 | Patty Littlejohn | Address on file | | | | |
| 7715615 | PATTY LOO TR UA MAY 19 98 THE | Address on file | | | | |
| 7899839 | PATTY LOO TRUSTEE | Address on file | | | | |
| 7777047 | PATTY M WONG & | SYDNEY S WONG &, DORA V WONG JT TEN, 538 27TH AVE | SAN FRANCISCO | CA | 94121-2811 | |
| 7715616 | PATTY N BELL | Address on file | | | | |
| 7786924 | PATTY OSTENDORFF | 1908 PENSIONE PLACE | WENATCHEE | WA | 98801 | |
| 7786549 | PATTY OSTENDORFF | 1908 PENSIONE PL | WENATCHEE | WA | 98801-1074 | |
| 5931204 | Patty Stanford | Address on file | | | | |
| 5931202 | Patty Stanford | Address on file | | | | |
| 5931205 | Patty Stanford | Address on file | | | | |
| 5931201 | Patty Stanford | Address on file | | | | |
| 5931203 | Patty Stanford | Address on file | | | | |
| 7775654 | PATTY TAUSHECK | 8255 OAK AVE | BEN LOMOND | CA | 95005-9739 | |
| 4988452 | Patty, David | Address on file | | | | |
| 7469979 | Patty, Ethan | Address on file | | | | |
| 4960996 | Patty, Kevin | Address on file | | | | |
| 4912170 | Patty, Laura Elizabeth | Address on file | | | | |
| 4913308 | Patzek, Lucas J. | Address on file | | | | |
| 4972725 | Patzer, Jeremie Scott | Address on file | | | | |
| 7183488 | Patzer, Jerry Wayne | Address on file | | | | |
| 7183488 | Patzer, Jerry Wayne | Address on file | | | | |
| 4982648 | Patzkowski, Larry | Address on file | | | | |
| 6141649 | PATZWALD GARY A TR & PATZWALD LORRETTA M TR | Address on file | | | | |
| 7484937 | Patzwald, Lorrette and Gary | Address on file | | | | |
| 6014177 | PAUL & LANA LISETSKI AND STOLYARCHU | JANG & ASSOC.,LLP, ATTN SALLY NOMA | WALNUT CREEK | CA | 94596 | |
| 7326473 | Paul & Mary Bellefeuille, individually, d.b.a. Cabinet Connections, and as trustees of The Paul and Mary Bellefeuille Inter Vivos Trust | Address on file | | | | |
| 7326473 | Paul & Mary Bellefeuille, individually, d.b.a. Cabinet Connections, and as trustees of The Paul and Mary Bellefeuille Inter Vivos Trust | Address on file | | | | |
| 7331888 | Paul & Teri Calderon | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7309993 | Paul , Clint | Address on file | | | | |
| 7309993 | Paul , Clint | Address on file | | | | |
| 7309993 | Paul , Clint | Address on file | | | | |
| 7309993 | Paul , Clint | Address on file | | | | |
| 7715617 | PAUL A BARIA | Address on file | | | | |
| 7715618 | PAUL A BIANUCCI CUST | Address on file | | | | |
| 7763082 | PAUL A BIESEMEIER | 12501 DEER FALLS DR | AUSTIN | TX | 78729-7225 | |
| 7715619 | PAUL A CANOBI & | Address on file | | | | |
| 7764140 | PAUL A CECCHI CUST | FBO NICHOLAS PETER CECCHI, UNDER CA UNIFORM TRANS MIN ACT, 5315 THUNDER RIDGE CIR | ROCKLIN | CA | 95765-4840 | |
| 7777773 | PAUL A DOUGLASS JR | 5340 EAGLECREST DR | RENO | NV | 89523-6249 | |
| 7765990 | PAUL A ESOLA | 1318 SWANSTON DR | SACRAMENTO | CA | 95818-3416 | |
| 7715620 | PAUL A FRONBERG | Address on file | | | | |
| 7715621 | PAUL A HAGEMANN & | Address on file | | | | |
| 7934917 | PAUL A HANDAL.;. | 2300 VALLEY STREET, APT 310 | OAKLAND | CA | 94612 | |
| 7715622 | PAUL A HESS | Address on file | | | | |
| 7768126 | PAUL A HOFFER | 586 S KELLY RD | COEUR D ALENE | ID | 83814-7194 | |
| 7715623 | PAUL A HYMAN | Address on file | | | | |
| 7768573 | PAUL A JAGODA | 1128 2ND ST APT 202 | SACRAMENTO | CA | 95814-3223 | |
| 7715624 | PAUL A KNEBEL | Address on file | | | | |
| 7715625 | PAUL A MINER | Address on file | | | | |
| 7934916 | PAUL A NOCE.;. | 412 HAZEL AVE. | SAN BRUNO | CA | 94066 | |
| 7934918 | PAUL A QUIROZ.;. | 18395 EAST HWY 120 | RIPON | CA | 95366 | |
| 7934919 | PAUL A REED.;. | 1120 BODEGA CT | GROVER BEACH | CA | 93433 | |
| 7143803 | Paul A Sanchou | Address on file | | | | |
| 7143803 | Paul A Sanchou | Address on file | | | | |
| 7143803 | Paul A Sanchou | Address on file | | | | |
| 7143803 | Paul A Sanchou | Address on file | | | | |
| 7462166 | Paul A Sanchou Sr. | Address on file | | | | |
| 7462166 | Paul A Sanchou Sr. | Address on file | | | | |
| 7462166 | Paul A Sanchou Sr. | Address on file | | | | |
| 7462166 | Paul A Sanchou Sr. | Address on file | | | | |
| 7927791 | Paul A Sanchou Sr., Individually, and as trustee of the Paul A. Sanchou 2018 Revocable Trust, dated 3/30/18 | Address on file | | | | |
| 7927791 | Paul A Sanchou Sr., Individually, and as trustee of the Paul A. Sanchou 2018 Revocable Trust, dated 3/30/18 | Address on file | | | | |
| 7715626 | PAUL A SANFILIPO | Address on file | | | | |
| 7934920 | PAUL A SIVLEY.;. | 130 NORTH PEARL ST #301 | DENVER | CO | 80203 | |
| 7715627 | PAUL A TABAG | Address on file | | | | |
| 7715628 | PAUL A THOMPSON | Address on file | | | | |
| 7182046 | Paul A Tiffany and Janet P. Tiffany Trust dated October 31, 2013 | Address on file | | | | |
| 7182046 | Paul A Tiffany and Janet P. Tiffany Trust dated October 31, 2013 | Address on file | | | | |
| 7781576 | PAUL A TSUKIJI | 1402 SANTA PAULA AVE | SAN JOSE | CA | 95110-1452 | |
| 7776268 | PAUL A VETSCH & JUDITH M | VETSCH JT TEN, 7783 SE DOLINDA ST | MILWAUKIE | OR | 97267-5221 | |
| 7715629 | PAUL A VIENS & | Address on file | | | | |
| 7715630 | PAUL A VIRGO & | Address on file | | | | |
| 7715631 | PAUL A WOODWARD | Address on file | | | | |
| 7165291 | Paul A. Bargetzi and Gwen E. Bargetzi, Trustees of the Bargetzi 2008 Trust date August 26th, 2008 | Brendan Kunkle, 100 Stony Point Rd., #200 | Santa Rosa | CA | 95401 | |
| 7968863 | Paul A. La Point, Deceased, by and through his representative and/or successor-in-interest, Kyleigh M. La Point | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page
1980 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7968863 | Paul A. La Point, Deceased, by and through his representative and/or successor-in-interest, Kyleigh M. La Point | Address on file | | | | |
| 7187022 | Paul A. Tiffany & Associates | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7187022 | Paul A. Tiffany & Associates | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR | San Diego | CA | 92101 | |
| 7715632 | PAUL AARON KEPPEL | Address on file | | | | |
| 7715633 | PAUL ACHIRO | Address on file | | | | |
| 7715634 | PAUL ALAN RHODD | Address on file | | | | |
| 7194957 | Paul Alan Shields | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169045 | Paul Alan Shields | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194957 | Paul Alan Shields | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169045 | Paul Alan Shields | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7766465 | PAUL ALBERT FRANKS & | LYNN FRANCES FRANKS TEN COM, 4238 CROWNWOOD DR | SEABROOK | TX | 77586-4108 | |
| 7141563 | Paul Alfred Cavallo | Address on file | | | | |
| 7141563 | Paul Alfred Cavallo | Address on file | | | | |
| 7141563 | Paul Alfred Cavallo | Address on file | | | | |
| 7141563 | Paul Alfred Cavallo | Address on file | | | | |
| 7715635 | PAUL ALLEN JOENS POULTON | Address on file | | | | |
| 6124461 | Paul Allen, Andrew Kershaw, Linda Regan | Mary Alexander & Associates, PC, Jennifer L. Fiore, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124477 | Paul Allen, Andrew Kershaw, Linda Regan | Mary Alexander & Associates, PC, Mary Alexander, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124489 | Paul Allen, Andrew Kershaw, Linda Regan | Mary Alexander & Associates, PC, Sophia M. Achermann, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6010155 | Paul Allen, Andrew Kershaw, Linda Regan | Bobby Thompson, 718 Airport Blvd, Suite 178 | Burlingame | CA | 94010 | |
| 6010103 | Paul Allen, Andrew Kershaw, Linda Regan | Mary Alexander, Brendan Way, Catalina Munoz, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124448 | Paul Allen, Andrew Kershaw, Linda Regan | Thompson Law Offices, PC, Bobby Thompson, Esq., 700 Airport, Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7715636 | PAUL ALLGAIER | Address on file | | | | |
| 7715637 | PAUL ALVIN ZIMMERMAN TR | Address on file | | | | |
| 5905559 | Paul Amlin | Address on file | | | | |
| 5909018 | Paul Amlin | Address on file | | | | |
| 5912446 | Paul Amlin | Address on file | | | | |
| 5910982 | Paul Amlin | Address on file | | | | |
| 5943813 | Paul Amlin | Address on file | | | | |
| 5911860 | Paul Amlin | Address on file | | | | |
| 6184655 | Paul and Della Fleming, individually and as Trustees of the Fleming Family Trust. | Address on file | | | | |
| 7169837 | Paul and Kim Danoff Trustees of The Danoff Family Trust - 2000, dated April 28, 2000, as Amended on May 3, 2000 | Address on file | | | | |
| 7149579 | Paul and Patricia Nelson, dba Pine View Heights MHP | Address on file | | | | |
| 7170130 | PAUL AND SUSAN DONNER AS TRUSTEES OF THE PAUL AND SUSAN DONNER REVOCABLE TRUST | Address on file | | | | |
| 7157053 | Paul And Susan Fisher as Co- Trustees Of The Fisher Family Trust | Address on file | | | | |
| 7182047 | Paul and Teresa Hentz Family Trust Dated January 3, 2006 | Address on file | | | | |
| 7182047 | Paul and Teresa Hentz Family Trust Dated January 3, 2006 | Address on file | | | | |
| 7715638 | PAUL ANDERSON & LORETTA ANDERSON | Address on file | | | | |
| 5931208 | Paul Andresen | Address on file | | | | |
| 5931207 | Paul Andresen | Address on file | | | | |
| 5931210 | Paul Andresen | Address on file | | | | |
| 5931209 | Paul Andresen | Address on file | | | | |
| 5931206 | Paul Andresen | Address on file | | | | |
| 6143675 | PAUL ANDREW J & LISA A | Address on file | | | | |
| 7144049 | Paul Andrew Sanchou | Address on file | | | | |
| 7144049 | Paul Andrew Sanchou | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1981 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7144049 | Paul Andrew Sanchou | Address on file | | | | |
| 7144049 | Paul Andrew Sanchou | Address on file | | | | |
| 7154139 | Paul Angel Richard Marc | Address on file | | | | |
| 7154139 | Paul Angel Richard Marc | Address on file | | | | |
| 7154139 | Paul Angel Richard Marc | Address on file | | | | |
| 7154139 | Paul Angel Richard Marc | Address on file | | | | |
| 7154139 | Paul Angel Richard Marc | Address on file | | | | |
| 7154139 | Paul Angel Richard Marc | Address on file | | | | |
| 7153768 | Paul Anthony Freitas | Address on file | | | | |
| 7153768 | Paul Anthony Freitas | Address on file | | | | |
| 7153768 | Paul Anthony Freitas | Address on file | | | | |
| 7153768 | Paul Anthony Freitas | Address on file | | | | |
| 7153768 | Paul Anthony Freitas | Address on file | | | | |
| 7153768 | Paul Anthony Freitas | Address on file | | | | |
| 7141706 | Paul Anthony Hofman | Address on file | | | | |
| 7141706 | Paul Anthony Hofman | Address on file | | | | |
| 7141706 | Paul Anthony Hofman | Address on file | | | | |
| 7141706 | Paul Anthony Hofman | Address on file | | | | |
| 7143990 | Paul Anthony Putty | Address on file | | | | |
| 7143990 | Paul Anthony Putty | Address on file | | | | |
| 7143990 | Paul Anthony Putty | Address on file | | | | |
| 7143990 | Paul Anthony Putty | Address on file | | | | |
| 7715639 | PAUL ANTHONY WRIGHT | Address on file | | | | |
| 7715640 | PAUL ANTONE BELL | Address on file | | | | |
| 7715641 | PAUL APOSTLE | Address on file | | | | |
| 5909907 | Paul Appleton | Address on file | | | | |
| 5902584 | Paul Appleton | Address on file | | | | |
| 5906579 | Paul Appleton | Address on file | | | | |
| 5931214 | Paul Arnold | Address on file | | | | |
| 5931213 | Paul Arnold | Address on file | | | | |
| 5931212 | Paul Arnold | Address on file | | | | |
| 5931211 | Paul Arnold | Address on file | | | | |
| 7785692 | PAUL ARNTON SMITH | 1015 E COLGATE ST | BOLIVAR | MO | 65613-2736 | |
| 7715642 | PAUL ARNTON SMITH | Address on file | | | | |
| 7715644 | PAUL ARRIBAGE & | Address on file | | | | |
| 7197307 | Paul Arthur Rye | Address on file | | | | |
| 7197307 | Paul Arthur Rye | Address on file | | | | |
| 7197307 | Paul Arthur Rye | Address on file | | | | |
| 7197307 | Paul Arthur Rye | Address on file | | | | |
| 7197307 | Paul Arthur Rye | Address on file | | | | |
| 7197307 | Paul Arthur Rye | Address on file | | | | |
| 7715645 | PAUL ASH CUST | Address on file | | | | |
| 7140509 | Paul Augustus Delbonta | Address on file | | | | |
| 7140509 | Paul Augustus Delbonta | Address on file | | | | |
| 7140509 | Paul Augustus Delbonta | Address on file | | | | |
| 7140509 | Paul Augustus Delbonta | Address on file | | | | |
| 7715646 | PAUL B ANDERSON & MARY ANN | Address on file | | | | |
| 7715647 | PAUL B COHEN | Address on file | | | | |
| 7934921 | PAUL B COSTAN.;. | 1348 BROADWAY, APARTMENT B | ALAMEDA | CA | 94501 | |
| 7715648 | PAUL B COWDEN | Address on file | | | | |
| 7715650 | PAUL B DAVIS JR CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7715649 | PAUL B DAVIS JR CUST | Address on file | | | | |
| 7715651 | PAUL B DIRKS & | Address on file | | | | |
| 7715652 | PAUL B GERIGK | Address on file | | | | |
| 7715653 | PAUL B HALE & ETHEL M HALE | Address on file | | | | |
| 7781040 | PAUL B KEENAN | 1615 LAPORTE AVE | FORT COLLINS | CO | 80521-2336 | |
| 7773391 | PAUL B RAYBURN JR CUST | JULIE ANN RAYBURN, UNIF GIFT MIN ACT WA, 416 W HIGH DR | SPOKANE | WA | 99203-1417 | |
| 7715654 | PAUL B RUSH TR UA FEB 09 93 | Address on file | | | | |
| 7715655 | PAUL B SETO | Address on file | | | | |
| 7715656 | PAUL B VAUGHAN JR & | Address on file | | | | |
| 7782305 | PAUL B VERANO | PO BOX 908 | ASTORIA | OR | 97103-0908 | |
| 7715657 | PAUL B WESLING & | Address on file | | | | |
| 7715658 | PAUL B WITMER JR | Address on file | | | | |
| 5874377 | Paul B. Draper | Address on file | | | | |
| 7715659 | PAUL BADARACCO | Address on file | | | | |
| 5874378 | paul barger | Address on file | | | | |
| 7766497 | PAUL BC FREDERICK | PO BOX 11103 | OAKLAND | CA | 94611-0103 | |
| 7715660 | PAUL BLEFGEN | Address on file | | | | |
| 7763231 | PAUL BOBER | 58 MATTAWANG DR | SOMERSET | NJ | 08873-4653 | |
| 5931215 | Paul Bowen | Address on file | | | | |
| 5931219 | Paul Bowen | Address on file | | | | |
| 5931218 | Paul Bowen | Address on file | | | | |
| 5931217 | Paul Bowen | Address on file | | | | |
| 5931216 | Paul Bowen | Address on file | | | | |
| 5931223 | Paul Brackett | Address on file | | | | |
| 5931222 | Paul Brackett | Address on file | | | | |
| 5931221 | Paul Brackett | Address on file | | | | |
| 5931220 | Paul Brackett | Address on file | | | | |
| 7715661 | PAUL BRADY | Address on file | | | | |
| 7188888 | Paul Bravo | Address on file | | | | |
| 7188888 | Paul Bravo | Address on file | | | | |
| 7198066 | PAUL BRIAN AMLIN | Address on file | | | | |
| 7198066 | PAUL BRIAN AMLIN | Address on file | | | | |
| 7763586 | PAUL BROUNSTEIN CUST | ADRIANNE BROUNSTEIN, UNIF GIFT MIN ACT CA, 472 26TH PL | MANHATTAN BEACH | CA | 90266-2159 | |
| 7177046 | Paul Brown | Address on file | | | | |
| 7177046 | Paul Brown | Address on file | | | | |
| 7715662 | PAUL BROWN & MAXINE A BROWN JT TEN | Address on file | | | | |
| 5903006 | Paul Burns | Address on file | | | | |
| 7715663 | PAUL C BRENNAN | Address on file | | | | |
| 7934922 | PAUL C BURGESS.;. | 1501 LONGFORD COURT | WALNUT CREEK | CA | 94598 | |
| 6012363 | PAUL C CAMPBELL | Address on file | | | | |
| 7715664 | PAUL C CHEUNG & MARIA V CHEUNG TR | Address on file | | | | |
| 7781370 | PAUL C CUILLA & EILEEN VERRAS & | MARY CUILLA-SUTTON TR, UA 06 09 00 THE CUILLA FAMILY TRUST, 12483 LAKESHORE N | AUBURN | CA | 95602-8119 | |
| 7192678 | PAUL C DAVIS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192678 | PAUL C DAVIS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7715665 | PAUL C J YEH | Address on file | | | | |
| 7715666 | PAUL C KERSEY | Address on file | | | | |
| 7715667 | PAUL C MARENGO | Address on file | | | | |
| 7715668 | PAUL C MEAGHER | Address on file | | | | |
| 7715669 | PAUL C PACE | Address on file | | | | |
| 7715670 | PAUL C PYLE & | Address on file | | | | |
| 7786351 | PAUL C RICKSON | 183 REDBUD DR | PARADISE | CA | 95969-3758 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1983 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7715671 | PAUL C ROBITSCH | Address on file | | | | |
| 7774164 | PAUL C SAMPSON | 2123 GRAND VIEW BLVD | ONALASKA | WI | 54650-8749 | |
| 7715672 | PAUL C SLAKIE | Address on file | | | | |
| 7772657 | PAUL C WHITE & | JUNE C WHITE TR UA APR 23 02, PAUL C WHITE & JUNE C WHITE JOINT REVOCABLE TRUST, 45 HIGHLAND PKWY | BELLA VISTA | AR | 72715-2376 | |
| 7168347 | Paul C. Goodley | Address on file | | | | |
| 7168347 | Paul C. Goodley | Address on file | | | | |
| 5905420 | Paul Cameron | Address on file | | | | |
| 5910947 | Paul Cameron | Address on file | | | | |
| 5908904 | Paul Cameron | Address on file | | | | |
| 7162962 | Paul Cantey | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162962 | Paul Cantey | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7715673 | PAUL CARL CRAWFORD | Address on file | | | | |
| 7715674 | PAUL CARROLL & | Address on file | | | | |
| 7715675 | PAUL CARTER | Address on file | | | | |
| 7942214 | PAUL CASELLA | 309 WONDERVIEW DR | GLENDALE | CA | 91202 | |
| 7715676 | PAUL CATELLI & | Address on file | | | | |
| 7715677 | PAUL CHANG YUEN CUST FOR | Address on file | | | | |
| 7786556 | PAUL CHARLES RICKSON | 183 REDBUD DR | PARADISE | CA | 95969-3758 | |
| 7715678 | PAUL CHARLES ROGGERO | Address on file | | | | |
| 7715679 | PAUL CHI-HUNG TIU | Address on file | | | | |
| 7715680 | PAUL CHI-HUNG TIU & | Address on file | | | | |
| 6126154 | Paul Chou | Address on file | | | | |
| 6009978 | Paul Chou or Ya Ming Shen | Address on file | | | | |
| 7193611 | PAUL CHRISTIAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193611 | PAUL CHRISTIAN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7481561 | Paul Cloutier individually and DBA Paul's Concrete | Address on file | | | | |
| 5904863 | Paul Curreri | Address on file | | | | |
| 7762701 | PAUL D BARRAZA | 1410 ALCATRAZ AVE | BERKELEY | CA | 94702-2711 | |
| 7715681 | PAUL D BLOOMQUIST | Address on file | | | | |
| 7763746 | PAUL D BURGDORF | 19264 MEDFORD CT | HAYWARD | CA | 94541-1911 | |
| 7715682 | PAUL D CLARK | Address on file | | | | |
| 7144406 | Paul D Duncan | Address on file | | | | |
| 7144406 | Paul D Duncan | Address on file | | | | |
| 7144406 | Paul D Duncan | Address on file | | | | |
| 7144406 | Paul D Duncan | Address on file | | | | |
| 7715683 | PAUL D EDMONDSON & | Address on file | | | | |
| 7785641 | PAUL D FALCIONI TR UA JUN 16 08 | THE PAUL D FALCIONI REVOCABLE, TRUST, 428 STANFORD AVE | SANTA CRUZ | CA | 95062 | |
| 7785353 | PAUL D FALCIONI TR UA JUN 16 08 | THE PAUL D FALCIONI REVOCABLE, TRUST, 428 STANFORD AVE | SANTA CRUZ | CA | 95062-1110 | |
| 7785495 | PAUL D FERRO | 1019 SO GARDEN AVE | STOCKTON | CA | 95205-7245 | |
| 7715684 | PAUL D FERRO | Address on file | | | | |
| 7715685 | PAUL D FROMSON | Address on file | | | | |
| 7715686 | PAUL D HOHE | Address on file | | | | |
| 7715687 | PAUL D IRWIN CUST | Address on file | | | | |
| 7715688 | PAUL D IRWIN CUST | Address on file | | | | |
| 7768525 | PAUL D JABRUCKI & | SANDRA G JABRUCKI JT TEN, 76 GOLDEN OAKS WAY | ROCHESTER | NY | 14624-2476 | |
| 7715689 | PAUL D JONES CUST | Address on file | | | | |
| 7715690 | PAUL D MORTON & | Address on file | | | | |
| 7781821 | PAUL D NARLESKY TOD | PENNY JUNE FARSTER-NARLESKY, SUBJECT TO STA TOD RULES, PO BOX 5358 | CENTRAL POINT | OR | 97502-0054 | |
| 7778961 | PAUL D RICCI | 2090 MCEACHERN LN | NEWCASTLE | CA | 95658-9735 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7775315 | PAUL D ST GERMAIN | 511 KNOBCONE DR UNIT 202 | LOVELAND | CO | 80538-5751 | |
| 7775675 | PAUL D TAYLOR & | DEBORAH TAYLOR JT TEN, 5220 PALM AVE | SACRAMENTO | CA | 95841-2257 | |
| 7715691 | PAUL D VAN GELDER | Address on file | | | | |
| 8285550 | Paul D. Kyckelhahn, Individually and as Trustee of The Kyckelhahn Family 2017 Revocable Trust | Address on file | | | | |
| 8285550 | Paul D. Kyckelhahn, Individually and as Trustee of The Kyckelhahn Family 2017 Revocable Trust | Address on file | | | | |
| 7283492 | PAUL D. THOMAS SR. & EVELYN M. THOMAS TRUST | Address on file | | | | |
| 7283492 | PAUL D. THOMAS SR. & EVELYN M. THOMAS TRUST | Address on file | | | | |
| 7283492 | PAUL D. THOMAS SR. & EVELYN M. THOMAS TRUST | Address on file | | | | |
| 7283492 | PAUL D. THOMAS SR. & EVELYN M. THOMAS TRUST | Address on file | | | | |
| 7715692 | PAUL DALLAS TAYLOR | Address on file | | | | |
| 7715693 | PAUL DAMON VETTORI | Address on file | | | | |
| 7188889 | Paul Daniels | Address on file | | | | |
| 7188889 | Paul Daniels | Address on file | | | | |
| 7193666 | PAUL DANIELS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193666 | PAUL DANIELS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7324687 | Paul Daniels d/b/a Yard Art | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7324687 | Paul Daniels d/b/a Yard Art | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 5904727 | Paul Danoff | Address on file | | | | |
| 7140406 | Paul David Appleton | Address on file | | | | |
| 7140406 | Paul David Appleton | Address on file | | | | |
| 7140406 | Paul David Appleton | Address on file | | | | |
| 7140406 | Paul David Appleton | Address on file | | | | |
| 7715694 | PAUL DAVID BUVICK | Address on file | | | | |
| 7152496 | Paul David Hansen | Address on file | | | | |
| 7152496 | Paul David Hansen | Address on file | | | | |
| 7152496 | Paul David Hansen | Address on file | | | | |
| 7152496 | Paul David Hansen | Address on file | | | | |
| 7152496 | Paul David Hansen | Address on file | | | | |
| 7152496 | Paul David Hansen | Address on file | | | | |
| 7715695 | PAUL DEAN CURTIS & | Address on file | | | | |
| 7715696 | PAUL DEAN KENNEY & | Address on file | | | | |
| 7934923 | PAUL DEAN STIDHAM.;. | 6374 N JAMESON | FRESNO | CA | 93723 | |
| 5903940 | Paul Delbonta | Address on file | | | | |
| 5907670 | Paul Delbonta | Address on file | | | | |
| 6146102 | PAUL DENNIS K & JO ANN C TR | Address on file | | | | |
| 7778233 | PAUL DEREK WAPMAN TTEE | WAPMAN TRUST DTD 10/24/96, 822 KATRINA ST | LIVERMORE | CA | 94550-2356 | |
| 7715697 | PAUL DILORENZO | Address on file | | | | |
| 7765468 | PAUL DOMENICHINI | 451 TRIDENT DR | REDWOOD CITY | CA | 94065-1121 | |
| 5910355 | Paul Donaldson | Address on file | | | | |
| 5907257 | Paul Donaldson | Address on file | | | | |
| 5911510 | Paul Donaldson | Address on file | | | | |
| 5903374 | Paul Donaldson | Address on file | | | | |
| 7170131 | PAUL DONNER DBA PAUL DONNER PAINTING | Address on file | | | | |
| 5907259 | Paul Donohue | Address on file | | | | |
| 5903381 | Paul Donohue | Address on file | | | | |
| 7145334 | Paul Douglas Kyckelhahn | Address on file | | | | |
| 7145334 | Paul Douglas Kyckelhahn | Address on file | | | | |
| 7145334 | Paul Douglas Kyckelhahn | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1985 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7145334 | Paul Douglas Kyckelhahn | Address on file | | | | |
| 7715698 | PAUL DUDLEY TAYLOR | Address on file | | | | |
| 7163013 | Paul Dugan | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163013 | Paul Dugan | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7715699 | PAUL E BAUER | Address on file | | | | |
| 7326557 | Paul E Berg | 12265 BRANDIE DRIVE | LOMA RICA | CA | 95901 | |
| 7715700 | PAUL E BLACKSTONE & PATRICIA | Address on file | | | | |
| 7715701 | PAUL E BUCHER | Address on file | | | | |
| 7715702 | PAUL E CHAMBERLAIN | Address on file | | | | |
| 7715703 | PAUL E DOYLE | Address on file | | | | |
| 7715704 | PAUL E FISCHER | Address on file | | | | |
| 7715705 | PAUL E GAMACHE JR | Address on file | | | | |
| 7715706 | PAUL E HESSE | Address on file | | | | |
| 7715707 | PAUL E KILKENNY & EUNICE C | Address on file | | | | |
| 7777630 | PAUL E KOLOWSKI | 38 QUIETWOOD DR | SAN RAFAEL | CA | 94903 | |
| 7715708 | PAUL E KRACHT | Address on file | | | | |
| 7715709 | PAUL E KRESS & | Address on file | | | | |
| 7934924 | PAUL E LANGUM,;. | P.O. BOX 4010 | MANTECA | CA | 95337 | |
| 7715710 | PAUL E MAHANEY CUST | Address on file | | | | |
| 7715711 | PAUL E MANGES & GLORIA J MANGES | Address on file | | | | |
| 7934925 | PAUL E MARTIN,;. | 520 NATALINO CT. | SANTA ROSA | CA | 95401 | |
| 7715712 | PAUL E MEANEY | Address on file | | | | |
| 7715713 | PAUL E MOORE & | Address on file | | | | |
| 7715714 | PAUL E MURPHEY | Address on file | | | | |
| 7715716 | PAUL E OSTERLIE & | Address on file | | | | |
| 7715717 | PAUL E PATE | Address on file | | | | |
| 7715718 | PAUL E POLLOCK JR | Address on file | | | | |
| 7196359 | PAUL E SARRAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196359 | PAUL E SARRAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7715719 | PAUL E STANBERY | Address on file | | | | |
| 7715720 | PAUL E STRAUBEL | Address on file | | | | |
| 7776055 | PAUL E TULLIUS CUST | AMIE ALEXANDRA TULLIUS, CA UNIF TRANSFERS MIN ACT, 2693 HEGAN LN | CHICO | CA | 95928-9572 | |
| 7776056 | PAUL E TULLIUS CUST | GRANT MICHAEL TULLIUS, CA UNIF TRANSFERS MIN ACT, 2693 HEGAN LN | CHICO | CA | 95928-9572 | |
| 7715721 | PAUL E VALENCIA & | Address on file | | | | |
| 7784867 | PAUL E WILLIAMSON | P O BOX 73 | PESCADERO | CA | 94060 | |
| 7784234 | PAUL E WILLIAMSON | PO BOX 73 | PESCADERO | CA | 94060-0073 | |
| 7266373 | Paul E. Cameron, Trustee of The Paule E. Cameron Revocable Trust, dated August 22, 2012 | Address on file | | | | |
| 6014178 | PAUL EBRIGHT | Address on file | | | | |
| 7764643 | PAUL EDWARD CONNOLLY | 7300 N HAWTHORNE ST | WESTLAND | MI | 48185-6905 | |
| 7145763 | Paul Edward Freese | Address on file | | | | |
| 7145763 | Paul Edward Freese | Address on file | | | | |
| 7145763 | Paul Edward Freese | Address on file | | | | |
| 7145763 | Paul Edward Freese | Address on file | | | | |
| 7188890 | Paul Edward Houk Jr | Address on file | | | | |
| 7188890 | Paul Edward Houk Jr | Address on file | | | | |
| 7715722 | PAUL EDWARD LANG | Address on file | | | | |
| 7326581 | Paul Edwin Harrington and Kathleen Silva Harrington Revocable Trust dated March 4, 2016 | Geoff Spreter, 601 3rd street | coronado | ca | 92118 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7326581 | Paul Edwin Harrington and Kathleen Silva Harrington Revocable Trust dated March 4, 2016 | geoff spreter, Attorney of Record, Spreter & Petiprin, APC, 601 3rd street | coronado | ca | 92118 | |
| 5903425 | Paul Engelhardt | Address on file | | | | |
| 7152505 | Paul Erick Mathisen | Address on file | | | | |
| 7152505 | Paul Erick Mathisen | Address on file | | | | |
| 7152505 | Paul Erick Mathisen | Address on file | | | | |
| 7152505 | Paul Erick Mathisen | Address on file | | | | |
| 7152505 | Paul Erick Mathisen | Address on file | | | | |
| 7152505 | Paul Erick Mathisen | Address on file | | | | |
| 7715723 | PAUL ERNEST BAYLEY | Address on file | | | | |
| 7778636 | PAUL F AREIDA TTEE | AREIDA FAMILY TRUST DTD 08/12/91, 1330 MIDVALE RD | LODI | CA | 95240-0508 | |
| 7715724 | PAUL F ARRUABARRENA | Address on file | | | | |
| 7934926 | PAUL F ARRUABARRENA,;. | 1560 SACRAMENTO ST #102 | SAN FRANCISCO | CA | 94109 | |
| 7762980 | PAUL F BERGEZ | 23 ALHAMBRA CT | NOVATO | CA | 94949-6157 | |
| 7934927 | PAUL F BONINI;. | 1776 LAGUNA ST, APT 214 | CONCORD | CA | 94520 | |
| 7763764 | PAUL F BURKE & JOAN C BURKE TR | UDT SEP 20 01 THE BURKE FAMILY, REVOCABLE TRUST 2001, 1509 ROCKLEDGE LN APT 4 | WALNUT CREEK | CA | 94595-2490 | |
| 7781942 | PAUL F CANZIANI | 5222 KENNETH AVE | FAIR OAKS | CA | 95628-3827 | |
| 4926779 | PAUL F CLAYMAN | DBA PAUL F CLAYMAN MD, 260 RANCHO SOQUEL RD | SOQUEL | CA | 95073 | |
| 7765619 | PAUL F DREW & | CAROLE DREW SHIRKEY JT TEN, 1616 TABARD DR | MURRAY | KY | 42071-3274 | |
| 7715725 | PAUL F DYMARKOWSKI | Address on file | | | | |
| 7715726 | PAUL F EFFINGER | Address on file | | | | |
| 7715727 | PAUL F FISHER CUST | Address on file | | | | |
| 7715728 | PAUL F GIUSTI | Address on file | | | | |
| 7715730 | PAUL F HOAR CUST | Address on file | | | | |
| 7715729 | PAUL F HOAR CUST | Address on file | | | | |
| 7768316 | PAUL F HUEBNER III CUST | ASHLEY A HUEBNER, UNDER THE WI UNIF TRANSFERS TO MINORS ACT, 114 MOHAWK CIR | BEAVER DAM | WI | 53916-1044 | |
| 7715731 | PAUL F JUNK | Address on file | | | | |
| 7715732 | PAUL F KUBICEK | Address on file | | | | |
| 7715733 | PAUL F KUBICEK & | Address on file | | | | |
| 7774033 | PAUL F RULKIEWICZ | 206 NANCY LN | EWING | NJ | 08638-1521 | |
| 7774259 | PAUL F SAUER | PO BOX 111 | WESTLAKE | OR | 97493-0111 | |
| 7774314 | PAUL F SCHALANSKY & | MAY K SCHALANSKY TR, SCHALANSKY REVOCABLE LIVING TRUST UA MAR 31 94, 140 CLUNIE DR | SACRAMENTO | CA | 95864-6949 | |
| 7715734 | PAUL F TACCI | Address on file | | | | |
| 7715735 | PAUL F VALADAO | Address on file | | | | |
| 7763022 | PAUL F WAGNER TR UA NOV 23 99 | THE BERTHA WAGNER LIVING TRUST, 2104 S SHASTA RANCH RD | MOUNT SHASTA | CA | 96067-9473 | |
| 7715736 | PAUL FANUCCHI | Address on file | | | | |
| 5864781 | PAUL FARMS MANAGEMENT | Address on file | | | | |
| 5931227 | Paul Farsai | Address on file | | | | |
| 5931226 | Paul Farsai | Address on file | | | | |
| 5931225 | Paul Farsai | Address on file | | | | |
| 5931224 | Paul Farsai | Address on file | | | | |
| 5874380 | Paul Feitser | Address on file | | | | |
| 5874381 | Paul Feitser | Address on file | | | | |
| 5874379 | Paul Feitser | Address on file | | | | |
| 7715737 | PAUL FIERBERG CUST | Address on file | | | | |
| 7715738 | PAUL FIERBERG CUST | Address on file | | | | |
| 7158850 | Paul Fisher and Susan Fisher, individually and doing business as Fisher Model & Pattern | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7163497 | PAUL FLEISCHER | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1987 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7163497 | PAUL FLEISCHER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7934928 | PAUL FLORIAN LUCAS.;. | 161 TAYLOR BLVD | PLEASANT HILL | CA | 94523 | |
| 6014180 | PAUL FONG | Address on file | | | | |
| 7762105 | PAUL FRANCIS AGLIO | 8761 RED HILL COUNTRY CLUB DR | RANCHO CUCAMONGA | CA | 91730-1934 | |
| 7765036 | PAUL FRANCIS DANNEO | 1721 ANDORRA DR | CARSON CITY | NV | 89703-2310 | |
| 7715739 | PAUL FRANCIS ZAHND & | Address on file | | | | |
| 7856864 | PAUL FRANCIS ZAHND & | DARRIN ZAHND JT TEN, 5955 COLORVIEW CT | SANJOSE | CA | 95120-3819 | |
| 7715740 | PAUL FREDRIC GREEN & | Address on file | | | | |
| 7715741 | PAUL G CAMERON | Address on file | | | | |
| 7780069 | PAUL G DEMBICZAK | 151 BEVERLY RD | WASHOUGAL | WA | 98671-7656 | |
| 7715742 | PAUL G GAUER TR | Address on file | | | | |
| 7715743 | PAUL G HALPERN | Address on file | | | | |
| 7768443 | PAUL G INGELS & | DOROTHY Z INGELS JT TEN, 30 SHANNON LN | SAN RAFAEL | CA | 94901-1038 | |
| 7715744 | PAUL G KELLER | Address on file | | | | |
| 7715745 | PAUL G KRAUSE & | Address on file | | | | |
| 7785165 | PAUL G MATTIUZZI | PO  BOX 255841 | SACRAMENTO | CA | 95865 | |
| 7715746 | PAUL G MATTIUZZI | Address on file | | | | |
| 7715748 | PAUL G PAPPAS TR | Address on file | | | | |
| 7715750 | PAUL G POWERS | Address on file | | | | |
| 7715751 | PAUL G ROSENGREN | Address on file | | | | |
| 7715752 | PAUL G RUSTIGIAN | Address on file | | | | |
| 7715753 | PAUL G SANTANA | Address on file | | | | |
| 7715754 | PAUL G WUCHTER | Address on file | | | | |
| 5907341 | Paul Gaffney | Address on file | | | | |
| 5903489 | Paul Gaffney | Address on file | | | | |
| 7154989 | Paul Gaffney, as Special Trustee of the Filbert Community Property Trust | Address on file | | | | |
| 7781057 | PAUL GALEOTTI | 720 BADEN AVE | SOUTH SAN FRANCISCO | CA | 94080-2550 | |
| 7766641 | PAUL GALEOTTI & | MAUREEN C GALEOTTI JT TEN, 720 BADEN AVE | SOUTH SAN FRANCISCO | CA | 94080-2550 | |
| 7715755 | PAUL GARCIA & | Address on file | | | | |
| 7715756 | PAUL GELLISE | Address on file | | | | |
| 7715757 | PAUL GENE HALL & | Address on file | | | | |
| 7715758 | PAUL GENE MURNANE | Address on file | | | | |
| 7715759 | PAUL GEORGE WULF | Address on file | | | | |
| 7715760 | PAUL GILBERT MORKEN III | Address on file | | | | |
| 7934929 | PAUL GILCHREST.;. | P.O. BOX 1433 | SHINGLE SPRINGS | CA | 95682 | |
| 7715761 | PAUL GILMAN | Address on file | | | | |
| 5931229 | Paul Gloeden | Address on file | | | | |
| 5931230 | Paul Gloeden | Address on file | | | | |
| 5931232 | Paul Gloeden | Address on file | | | | |
| 5931228 | Paul Gloeden | Address on file | | | | |
| 5931231 | Paul Gloeden | Address on file | | | | |
| 5906625 | Paul Godowski | Address on file | | | | |
| 5909944 | Paul Godowski | Address on file | | | | |
| 5902631 | Paul Godowski | Address on file | | | | |
| 5912763 | Paul Goodberg | Address on file | | | | |
| 5906938 | Paul Goodberg | Address on file | | | | |
| 5911484 | Paul Goodberg | Address on file | | | | |
| 5912199 | Paul Goodberg | Address on file | | | | |
| 5902984 | Paul Goodberg | Address on file | | | | |
| 5910206 | Paul Goodberg | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5903578 | Paul Goodley | Address on file | | | | |
| 7942215 | PAUL GOODMAN | 6019 HIGHWAY 147 | OSEWGEO | OR | 97034 | |
| 7942216 | PAUL GOODMAN | 6041 HIGHWAY 147 | WILLOWS | CA | 95988 | |
| 7715762 | PAUL GORDON HANSEN | Address on file | | | | |
| 6094907 | PAUL GRAHAM DRILLING & SERVICE CO | 2500 Airport Road, PO BOX 669 | Rio Vista | CA | 94571 | |
| 4926785 | PAUL GRAHAM DRILLING & SERVICE CO | 2500 AIRPORT ROAD | RIO VISTA | CA | 94571 | |
| 7715763 | PAUL GREEN | Address on file | | | | |
| 7715764 | PAUL GREGERSEN CUST | Address on file | | | | |
| 7715765 | PAUL GREGORY SCAFIDI | Address on file | | | | |
| 7767384 | PAUL GUNTHER & | INGRID GUNTHER JT TEN, 20600 VENTURA BLVD UNIT 1537 | WOODLAND HILLS | CA | 91364-6669 | |
| 7715766 | PAUL H & TIFFANY A CLEARY TTEES | Address on file | | | | |
| 7715767 | PAUL H ALFILLE & | Address on file | | | | |
| 7715768 | PAUL H BRENNER & GERALDINE A | Address on file | | | | |
| 5931234 | Paul H Burton | Address on file | | | | |
| 5931235 | Paul H Burton | Address on file | | | | |
| 5931236 | Paul H Burton | Address on file | | | | |
| 5969644 | Paul H Burton | Address on file | | | | |
| 5931237 | Paul H Burton | Address on file | | | | |
| 5931233 | Paul H Burton | Address on file | | | | |
| 7715769 | PAUL H CHODROFF CUST | Address on file | | | | |
| 7850002 | PAUL H CHODROFF CUST | CAROL N CHODROFF, UNIF GIFT MIN ACT CA, 1201 AVOCET CT | CARDIFFBYTHE | CA | 92007-1209 | |
| 7715770 | PAUL H DAVIS & | Address on file | | | | |
| 7785465 | PAUL H DEMBER & | CHARLOTTE M DEMBER JT TEN, 1540 E COLLEGE DR | KINGMAN | AZ | 86409-1107 | |
| 7780838 | PAUL H G TOWON | 10817 KENDRICK ST SW APT 9 | LAKEWOOD | WA | 98499-4185 | |
| 7942217 | PAUL H GOODMAN | 1227 DRIFTWOOD COVE ROAD | PASADENA | CA | 91103 | |
| 7772659 | PAUL H HAYNES TR UA MAY 21 04 | PAUL H HAYNES LIVING REVOCABLE, TRUST, 5639 BRIDGECROSS DR | SACRAMENTO | CA | 95835-1736 | |
| 7715771 | PAUL H IWATA & | Address on file | | | | |
| 7769016 | PAUL H KAMIAN | 1076 CAROL LN APT 103 | LAFAYETTE | CA | 94549-4749 | |
| 7715772 | PAUL H KAMIAN | Address on file | | | | |
| 7715773 | PAUL H KLAPP | Address on file | | | | |
| 7770938 | PAUL H MATHEWS | 9066 119TH AVE SE | COGSWELL | ND | 58017-9665 | |
| 7771346 | PAUL H MENTGEN | 1815 LINDSAY LN N | ATHENS | AL | 35613-5217 | |
| 7715774 | PAUL H RABINOWITZ | Address on file | | | | |
| 7715775 | PAUL H RABINOWITZ & | Address on file | | | | |
| 7715776 | PAUL H SCHAFFNER & | Address on file | | | | |
| 7715777 | PAUL H SCHEERER JR | Address on file | | | | |
| 7776438 | PAUL H WALL | 2013 POWELL ST | SAN FRANCISCO | CA | 94133-2336 | |
| 5908067 | Paul Hanssen | Address on file | | | | |
| 5904389 | Paul Hanssen | Address on file | | | | |
| 7715778 | PAUL HARSH JR & | Address on file | | | | |
| 7934920 | PAUL HARVEY TIBBALS,;. | 3324 LORETO DR | SAN RAMON | CA | 94583 | |
| 4926786 | PAUL HASTINGS LLP | 515 SOUTH FLOWER ST 25TH FL | LOS ANGELES | CA | 90071 | |
| 4933100 | Paul Hastings, LLP | Attn: Teri Goffredo, 515 South Flower St, 25th Floor | Los Angeles | CA | 90071 | |
| 7715779 | PAUL HEGEN | Address on file | | | | |
| 7239635 | Paul Hendricks and Mary Hendricks, Trustees of the Paul M. Hendricks and Mary L. Hendricks Revocable Trust dated June 7, 2005 | Address on file | | | | |
| 7934931 | PAUL HENDRICKSON;. | 222 LOMA BONITA DRIVE | SAN LUIS OBISPO | CA | 93401 | |
| 7715780 | PAUL HENRY PENNEY | Address on file | | | | |
| 7715781 | PAUL HENRY SCHAFFNER | Address on file | | | | |
| 5905668 | Paul Hentz | Address on file | | | | |
| 5909128 | Paul Hentz | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5912562 | Paul Hentz | Address on file | | | | |
| 5911095 | Paul Hentz | Address on file | | | | |
| 5943922 | Paul Hentz | Address on file | | | | |
| 5911971 | Paul Hentz | Address on file | | | | |
| 6134498 | PAUL HERBERT ASHLEY AND NANCY PATRICIA TRUSTEES | Address on file | | | | |
| 7774101 | PAUL HERBERT RYNOR | 2110 JACKSON ST APT 301 | SAN FRANCISCO | CA | 94115-1531 | |
| 7776685 | PAUL HERRMAN ADM EST VIRGINIA | WESNER, 1325 BARTOK CT | PARADISE | CA | 95969-2656 | |
| 7778840 | PAUL HERRMANN TTEE | PAUL HERRMANN LIVING TRUST, DTD 09/22/10, 1325 BARTOK CT | PARADISE | CA | 95969-2656 | |
| 7145795 | Paul Higby | Address on file | | | | |
| 7145795 | Paul Higby | Address on file | | | | |
| 7145795 | Paul Higby | Address on file | | | | |
| 7145795 | Paul Higby | Address on file | | | | |
| 7177345 | Paul Higdon | Address on file | | | | |
| 7177345 | Paul Higdon | Address on file | | | | |
| 7715782 | PAUL HILKOVSKY | Address on file | | | | |
| 5874382 | PAUL HILLS CONSTRUCTION, INC. | Address on file | | | | |
| 5874383 | Paul Hills Land Development, LLC | Address on file | | | | |
| 7715783 | PAUL HN KOENIG | Address on file | | | | |
| 7715784 | PAUL HORNING | Address on file | | | | |
| 7143228 | Paul Howard Herrmann | Address on file | | | | |
| 7143228 | Paul Howard Herrmann | Address on file | | | | |
| 7143228 | Paul Howard Herrmann | Address on file | | | | |
| 7143228 | Paul Howard Herrmann | Address on file | | | | |
| 7162612 | Paul Hunt as Trustee of the Paul D Hunt Trust | Address on file | | | | |
| 7783156 | PAUL I JAGGER | 2925 FRIED AVE | SAN DIEGO | CA | 92122-2232 | |
| 4995080 | Paul III, John | Address on file | | | | |
| 7715785 | PAUL IRVING MARCH | Address on file | | | | |
| 7780184 | PAUL J BARULICH TR | UA 02 28 01, RALPH J LEITHNER TRUST, 400 S EL CAMINO REAL STE 1000 | SAN MATEO | CA | 94402-1760 | |
| 7715786 | PAUL J BOURBIN CUST | Address on file | | | | |
| 7715787 | PAUL J BYFIELD JR & | Address on file | | | | |
| 7715788 | PAUL J CAYERE | Address on file | | | | |
| 7715789 | PAUL J COFFMAN JR & | Address on file | | | | |
| 7715790 | PAUL J DONATONI | Address on file | | | | |
| 7715791 | PAUL J DONATONI & GIANNINA M | Address on file | | | | |
| 7781737 | PAUL J DUGAN | 6022 LONDON DR | TRAVERSE CITY | MI | 49685-8008 | |
| 7715792 | PAUL J FAVETTI | Address on file | | | | |
| 7934932 | PAUL J FAVETTI,;. | 1665 WESTMOOR RD | BURLINGAME | CA | 94010 | |
| 7715793 | PAUL J GABOURY & | Address on file | | | | |
| 7772648 | PAUL J GAEDE & CARMEN A GAEDE TR | UA OCT 3 02 THE PAUL & CARMEN, GAEDE LIVING TRUST, 1712 HIGH ST | ALAMEDA | CA | 94501-1720 | |
| 7715794 | PAUL J GILLER CUST | Address on file | | | | |
| 7769346 | PAUL J KISSNER & MARJORIE J | KISSNER TR, KISSNER FAMILY TRUST UA AUG 18 82, 6128 YEARLING ST | LAKEWOOD | CA | 90713-1939 | |
| 7715795 | PAUL J KLEIN & | Address on file | | | | |
| 7715796 | PAUL J LOMBARDI | Address on file | | | | |
| 7715797 | PAUL J MADRONICH TR UA OCT 22 93 | Address on file | | | | |
| 7770682 | PAUL J MANGELOS & | KATHERINE MANGELOS JT TEN, 817 N ACACIA AVE | RIPON | CA | 95366-2006 | |
| 7781261 | PAUL J PIETRYKA ADM | EST SYLVIA M PIETRYKA, 106 STEEL TRAP CT | CARY | NC | 27513-4827 | |
| 7715798 | PAUL J SAPUNAR & LORRAINE C | Address on file | | | | |
| 7715799 | PAUL J SCHARR | Address on file | | | | |
| 7715800 | PAUL J STARK & | Address on file | | | | |
| 7775350 | PAUL J STONE & | PETER R STONE JT TEN, 200 WANAMAKER LN | NYACK | NY | 10960-1420 | |
| 7778622 | PAUL J VENKER | 5196 LAUREL DR | CONCORD | CA | 94521-1527 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1990 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7776557 | PAUL J WATTERS & THERESA C | WATTERS JT TEN, 2671 20TH AVE | SAN FRANCISCO | CA | 94116-3012 | |
| 7715801 | PAUL J WIGHT | Address on file | | | | |
| 7777341 | PAUL J ZICKEFOOSE | 660 CAMBRIDGE DR | NEW BRAUNFELS | TX | 78132-5238 | |
| 6180429 | Paul J. & B. Catherine Roberts, individually and as trustees of The Paul and Catherine Roberts Revocable Trust | Address on file | | | | |
| 6180429 | Paul J. & B. Catherine Roberts, individually and as trustees of The Paul and Catherine Roberts Revocable Trust | Address on file | | | | |
| 6180429 | Paul J. & B. Catherine Roberts, individually and as trustees of The Paul and Catherine Roberts Revocable Trust | Address on file | | | | |
| 6180429 | Paul J. & B. Catherine Roberts, individually and as trustees of The Paul and Catherine Roberts Revocable Trust | Address on file | | | | |
| 5903391 | Paul J. Dugan | Address on file | | | | |
| 5907263 | Paul J. Dugan | Address on file | | | | |
| 7165476 | PAUL J. DUGAN and TERESA F. DUGAN as Trustees of THE DUGAN FAMILY TRUST dated December 18, 2014 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165476 | PAUL J. DUGAN and TERESA F. DUGAN as Trustees of THE DUGAN FAMILY TRUST dated December 18, 2014 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7715802 | PAUL JACOB | Address on file | | | | |
| 7715803 | PAUL JACOB CUST | Address on file | | | | |
| 7462758 | Paul James Hossfeld | Address on file | | | | |
| 7198816 | Paul James Hossfeld | Address on file | | | | |
| 7198816 | Paul James Hossfeld | Address on file | | | | |
| 7462758 | Paul James Hossfeld | Address on file | | | | |
| 7715804 | PAUL JASIENSKI | Address on file | | | | |
| 7715805 | PAUL JAY KOPRIVA | Address on file | | | | |
| 6143274 | PAUL JEANNINE | Address on file | | | | |
| 6014182 | PAUL JIN | Address on file | | | | |
| 6011448 | PAUL JOHN STOKES | Address on file | | | | |
| 7715806 | PAUL JOHNATHON WAPENSKY | Address on file | | | | |
| 7194971 | Paul Johnson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169050 | Paul Johnson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194971 | Paul Johnson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169050 | Paul Johnson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194971 | Paul Johnson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194971 | Paul Johnson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7715807 | PAUL JOSEPH FERRARIO & JULIE ANNA | Address on file | | | | |
| 7783863 | PAUL JOSEPH KING TTEE | EUGENE T KING & HELEN MARIE, KING 1989 TR DTD 6 23 89, 3797 WOODBARK COURT | SAN JOSE | CA | 95117 | |
| 7782637 | PAUL JOSEPH KING TTEE | EUGENE T KING & HELEN MARIE, KING 1989 TR DTD 6 23 89, 3797 WOODBARK CT | SAN JOSE | CA | 95117-3439 | |
| 7196744 | Paul Joseph Tamble | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196744 | Paul Joseph Tamble | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196744 | Paul Joseph Tamble | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196744 | Paul Joseph Tamble | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196744 | Paul Joseph Tamble | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196744 | Paul Joseph Tamble | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7144670 | Paul Joseph Ventimiglia | Address on file | | | | |
| 7144670 | Paul Joseph Ventimiglia | Address on file | | | | |
| 7144670 | Paul Joseph Ventimiglia | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7144670 | Paul Joseph Ventimiglia | Address on file | | | | |
| 7188891 | Paul Joseph Ventimiglia | Address on file | | | | |
| 7188891 | Paul Joseph Ventimiglia | Address on file | | | | |
| 7768972 | PAUL JUNG | 120 E 36TH ST APT 8H | NEW YORK | NY | 10016-3430 | |
| 7715808 | PAUL K BEABER & | Address on file | | | | |
| 7764404 | PAUL K CHUNG & DOROTHY KIM CHUNG | TR CHUNG FAMILY TRUST, UA APR 1 86 C/O KIMBERLY RAE CHUNG, 412 OXFORD RD | EAST LANSING | MI | 48823-2654 | |
| 7715809 | PAUL K LUM | Address on file | | | | |
| 7715810 | PAUL K MORIN & EILEEN B MORIN | Address on file | | | | |
| 7715811 | PAUL K ONO & MARIAN ONO TR | Address on file | | | | |
| 7779665 | PAUL K SOPER IV ADMIN | EST OF PAUL KELLOG SOPER III, 1681 DILL CT | BRENTWOOD | CA | 94513-2349 | |
| 7196988 | Paul K. Steen Trust Agmt dated 8/29/06 | Address on file | | | | |
| 7196988 | Paul K. Steen Trust Agmt dated 8/29/06 | Address on file | | | | |
| 7196988 | Paul K. Steen Trust Agmt dated 8/29/06 | Address on file | | | | |
| 7196988 | Paul K. Steen Trust Agmt dated 8/29/06 | Address on file | | | | |
| 7196988 | Paul K. Steen Trust Agmt dated 8/29/06 | Address on file | | | | |
| 7196988 | Paul K. Steen Trust Agmt dated 8/29/06 | Address on file | | | | |
| 7769048 | PAUL KARACICA | 330 VISTA DEL RIO | PACHECO | CA | 94553-5275 | |
| 7769068 | PAUL KAROLL | 3453 BARRY AVE | LOS ANGELES | CA | 90066-2001 | |
| 7769067 | PAUL KAROLL TOD | ELENA M KAROLL, SUBJECT TO STA TOD RULES, 3453 BARRY AVE | LOS ANGELES | CA | 90066-2001 | |
| 7942218 | PAUL KARR | 751 GOLDCOAST DR | FAIRFIELD | CA | 94533 | |
| 5874384 | Paul Kaushal | Address on file | | | | |
| 7775079 | PAUL KELLOGG SOPER III | 5396 MONTEREY HWY APT 4 | SAN JOSE | CA | 95111-4248 | |
| 5931240 | Paul Kemblowski | Address on file | | | | |
| 5931239 | Paul Kemblowski | Address on file | | | | |
| 5931241 | Paul Kemblowski | Address on file | | | | |
| 5931238 | Paul Kemblowski | Address on file | | | | |
| 7196989 | Paul Kenneth Steen | Address on file | | | | |
| 7196989 | Paul Kenneth Steen | Address on file | | | | |
| 7196989 | Paul Kenneth Steen | Address on file | | | | |
| 7196989 | Paul Kenneth Steen | Address on file | | | | |
| 7196989 | Paul Kenneth Steen | Address on file | | | | |
| 7196989 | Paul Kenneth Steen | Address on file | | | | |
| 7715812 | PAUL KERSTEN | Address on file | | | | |
| 7142340 | Paul Kilbride | Address on file | | | | |
| 7142340 | Paul Kilbride | Address on file | | | | |
| 7142340 | Paul Kilbride | Address on file | | | | |
| 7142340 | Paul Kilbride | Address on file | | | | |
| 7934933 | PAUL KINGSLEY NELSON.;. | 2862 N DE WOLF AVE | FRESNO | CA | 93737 | |
| 7715813 | PAUL KISON | Address on file | | | | |
| 5912326 | Paul Kitzerow | Address on file | | | | |
| 5907889 | Paul Kitzerow | Address on file | | | | |
| 5904183 | Paul Kitzerow | Address on file | | | | |
| 5910634 | Paul Kitzerow | Address on file | | | | |
| 5911684 | Paul Kitzerow | Address on file | | | | |
| 5949929 | Paul Kitzerow | Address on file | | | | |
| 7485117 | Paul Krause, individually, and as trustee of the Paul and Mary Krause Living Trust | Address on file | | | | |
| 7715814 | PAUL KRUG | Address on file | | | | |
| 7194764 | Paul Kyle Monney | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168919 | Paul Kyle Monney | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194764 | Paul Kyle Monney | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1992 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7168919 | Paul Kyle Monney | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7764029 | PAUL L CARR & PATSY R CARR TR | CARR FAMILY TRUST UA OCT 13 95, 2352 W GREENBRIAR DR | PHOENIX | AZ | 85023-2225 | |
| 7715815 | PAUL L CHASE & | Address on file | | | | |
| 7715816 | PAUL L CHERN | Address on file | | | | |
| 7764879 | PAUL L CROSS | 5946 HELVA LN | CARMICHAEL | CA | 95608-0802 | |
| 7715817 | PAUL L DUNTON & | Address on file | | | | |
| 7144741 | Paul L Holland | Address on file | | | | |
| 7144741 | Paul L Holland | Address on file | | | | |
| 7144741 | Paul L Holland | Address on file | | | | |
| 7144741 | Paul L Holland | Address on file | | | | |
| 7715818 | PAUL L LIEBENBERG | Address on file | | | | |
| 7715819 | PAUL L MCCRONE | Address on file | | | | |
| 7774188 | PAUL L SANDBERG & | LOUISE R SANDBERG JT TEN, 1758 BRIERHEATH AVE | TOLEDO | OH | 43614-3707 | |
| 7715820 | PAUL L SCHMIDBAUER | Address on file | | | | |
| 7774800 | PAUL L SIMMONS | 1224 E VILLA ST | PASADENA | CA | 91106-1139 | |
| 7775385 | PAUL L STRAUB | 3000 BROADWAY ST APT 63 | AMERICAN CANYON | CA | 94503-1211 | |
| 7776198 | PAUL L VAN HAITSMA | 3665 30TH ST SW | GRANDVILLE | MI | 49418-1404 | |
| 7715821 | PAUL L ZWENG | Address on file | | | | |
| 7304566 | Paul L. Romesburg, Jr. and Tiffany F. Romesburg, as trustees, of the Romesburg 2009 Family Trust dated May 4, 2009 | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7942219 | PAUL LAM | 1915 41ST AVE | OAKLAND | CA | 94601 | |
| 7197412 | Paul Langhals | Address on file | | | | |
| 7197412 | Paul Langhals | Address on file | | | | |
| 7197412 | Paul Langhals | Address on file | | | | |
| 7197412 | Paul Langhals | Address on file | | | | |
| 7197412 | Paul Langhals | Address on file | | | | |
| 7197412 | Paul Langhals | Address on file | | | | |
| 7715822 | PAUL LAPACHET CUST | Address on file | | | | |
| 7715823 | PAUL LAPIDUS & LINDASUE MARSHALL | Address on file | | | | |
| 7942220 | PAUL LAVOI | 1343 LASSEN VIEW DR | LAKE ALMANOR | CA | 96137 | |
| 5874385 | PAUL LAWTON CONSTRUCTION | Address on file | | | | |
| 7772647 | PAUL LEE & BETTY LEE TR UA | DEC 11 86 PAUL AND BETTY LEE, FAMILY 1986 REVOCABLE TRUST, 39 STARGLOW CIR | SACRAMENTO | CA | 95831-2732 | |
| 7143589 | Paul Lee Foor | Address on file | | | | |
| 7143589 | Paul Lee Foor | Address on file | | | | |
| 7143589 | Paul Lee Foor | Address on file | | | | |
| 7143589 | Paul Lee Foor | Address on file | | | | |
| 7715824 | PAUL LEHMANN | Address on file | | | | |
| 7715825 | PAUL LEON LIEBENBERG CUST | Address on file | | | | |
| 7715826 | PAUL LEON LIEBENBERG CUST | Address on file | | | | |
| 6126155 | Paul Lewandowski | Address on file | | | | |
| 7715827 | PAUL LIGDA TR UA MAR 13 96 | Address on file | | | | |
| 7715828 | PAUL LINDSTEDT JR | Address on file | | | | |
| 7942221 | PAUL LISTON | 93 CLAREWOOD LN. | OAKLAND | CA | 94618 | |
| 7184510 | Paul Love | Address on file | | | | |
| 7184510 | Paul Love | Address on file | | | | |
| 7326099 | Paul Lumpkin and Dugan Reber | Address on file | | | | |
| 7326099 | Paul Lumpkin and Dugan Reber | Address on file | | | | |
| 5874392 | Paul Luna | Address on file | | | | |
| 5874386 | Paul Luna | Address on file | | | | |
| 7715829 | PAUL LUNDGREN | Address on file | | | | |
| 7715830 | PAUL LUTICH | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7198810 | Paul Lyons | Address on file | | | | |
| 7198810 | Paul Lyons | Address on file | | | | |
| 7198810 | Paul Lyons | Address on file | | | | |
| 7198810 | Paul Lyons | Address on file | | | | |
| 7715831 | PAUL M B YEE & | Address on file | | | | |
| 7715832 | PAUL M BADE & | Address on file | | | | |
| 7784286 | PAUL M BAN | 3361 JACKSON BLVD | FORT LAUDERDALE | FL | 33312-2762 | |
| 7715833 | PAUL M BICKNELL & RUBY D BICKNELL & | Address on file | | | | |
| 7836352 | PAUL M BICKNELL & RUBY D BICKNELL & | RUTH T PHILLIPS & SYDNEY A PHILLIPS TR, UW HAROLD C PHILLIPS/CHEBUCTOO, BOX 7, RED HILLS PO | RED HILLS | A3 | | |
| 7715834 | PAUL M BOUDREAU | Address on file | | | | |
| 7715835 | PAUL M BRASSELL | Address on file | | | | |
| 7763922 | PAUL M CANDELARIA & | BELINDA J CANDELARIA TR, UA MAR 9 93, 3603 N BUENA VISTA AVE | FARMINGTON | NM | 87401-2313 | |
| 7785442 | PAUL M CELILLO | 226 NORTHWOOD | SOUTH SAN FRANCISCO | CA | 94080-5831 | |
| 7785311 | PAUL M CELILLO | 548 VALVERDE DR | SOUTH SAN FRANCISCO | CA | 94080-4234 | |
| 7772649 | PAUL M CELILLO & ELIZABETH | CELILLO TR UA SEP 21 00, THE PAUL & ELIZABETH CELILLO LIVING TRUST, 548 VALVERDE DR | SOUTH SAN FRANCISCO | CA | 94080-4234 | |
| 7780602 | PAUL M DENNISON | 8020 S RAINBOW BLVD STE 100-523 | LAS VEGAS | NV | 89139-6483 | |
| 7715836 | PAUL M EHRBAR | Address on file | | | | |
| 7765820 | PAUL M EHRBAR & ELIZABETH EHRBAR | TR, MARY FOUGNER TRUST UA AUG 20 91, 150 CAMPBELL AVE | WILLISTON PARK | NY | 11596-1605 | |
| 7715837 | PAUL M ELLIS & | Address on file | | | | |
| 7715838 | PAUL M GASTA & KATHLEEN GASTA TR | Address on file | | | | |
| 7850029 | PAUL M GASTA & KATHLEEN GASTA TR | UA AUG 01 02 THE PAUL M GASTA AND, KATHLEEN GASTA  REVOCABLE TRUST, 31154 S BIRD RD | TRACY | CA | 95304-9335 | |
| 7715839 | PAUL M HAVENS | Address on file | | | | |
| 7715840 | PAUL M HIROTA | Address on file | | | | |
| 7715841 | PAUL M HONORE & | Address on file | | | | |
| 7715842 | PAUL M KO & MAGGIE W KO | Address on file | | | | |
| 7778588 | PAUL M KOENIG & | DOUGLAS R KOENIG CO-EXECS, ESTATE OF MARGARETE B KOENIG, 1 CAMINO SOBRANTE STE 216 | ORINDA | CA | 94563-2317 | |
| 7715843 | PAUL M LINDSTEDT | Address on file | | | | |
| 7715844 | PAUL M LYNCH CUST | Address on file | | | | |
| 7715845 | PAUL M MACKIN | Address on file | | | | |
| 7772276 | PAUL M OBRIEN & | SALLY J OBRIEN JT TEN, 420 LARITA DR | BEN LOMOND | CA | 95005-9573 | |
| 7715846 | PAUL M RUGGIERO | Address on file | | | | |
| 7715847 | PAUL M SANGUUINETTI | Address on file | | | | |
| 7782988 | PAUL M VALENTINE TR UA NOV 13 02 | THE  FREDERICK L AND MARY A, VALENTINE REVOCABLE LIVING TRUST, 7416 CANAL DR | LAKE WORTH | FL | 33467-5637 | |
| 7715848 | PAUL M VOSSELER | Address on file | | | | |
| 7715849 | PAUL M WESOLOSKY | Address on file | | | | |
| 7787045 | PAUL M WHITMIRE | 22405 59TH PLACE WEST | MOUNTLAKE TERRACE | WA | 98043 | |
| 7886573 | PAUL M WHITMIRE | 75 PINE ST APT 209 | EDMONDS | WA | 98020-7251 | |
| 7787041 | PAUL M WHITMIRE TTEE | CARL & DOROTHY WHITMIRE TR U/A, DTD 10/01/98, 22405 59TH PL W | MOUNTLAKE TERRACE | WA | 98043 | |
| 7886622 | PAUL M WHITMIRE TTEE | CARL & DOROTHY WHITMIRE TR U/A, DTD 10/01/98, 75 PINE ST APT 209 | EDMONDS | WA | 98020-7251 | |
| 7939865 | Paul M. Ko & Maggie W. Ko, Trust UA 4/10/2004 | Address on file | | | | |
| 7715850 | PAUL MA & | Address on file | | | | |
| 7164612 | PAUL MACHLE | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164612 | PAUL MACHLE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7715851 | PAUL MARCHANT | Address on file | | | | |
| 7715852 | PAUL MARCIUSKA & | Address on file | | | | |
| 7766646 | PAUL MARK GALIONI | 10954 PINE VIEW HEIGHTS RD | NEVADA CITY | CA | 95959-2618 | |
| 7770797 | PAUL MARKIEWITZ & BARBARA L | MARKIEWITZ, TR MARKIEWITZ FAMILY LIVING TRUST UA JUN 6 90, PO BOX 1043 | VACAVILLE | CA | 95696-1043 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7715853 | PAUL MARKIEWITZ JR & LINDA L | Address on file | | | | |
| 7163128 | PAUL MARTIN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163128 | PAUL MARTIN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7715854 | PAUL MASINI JR | Address on file | | | | |
| 7715855 | PAUL MATHEW NEPOMUCENO | Address on file | | | | |
| 7194515 | PAUL MATTHEW ZWICKER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7194515 | PAUL MATTHEW ZWICKER | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7199323 | PAUL MATTHEWS | Address on file | | | | |
| 7199323 | PAUL MATTHEWS | Address on file | | | | |
| 7715856 | PAUL MAUCERI | Address on file | | | | |
| 5931245 | Paul Mccarthy | Address on file | | | | |
| 5931244 | Paul Mccarthy | Address on file | | | | |
| 5931243 | Paul Mccarthy | Address on file | | | | |
| 5931242 | Paul Mccarthy | Address on file | | | | |
| 5931248 | Paul Mellon | Address on file | | | | |
| 5931247 | Paul Mellon | Address on file | | | | |
| 5931249 | Paul Mellon | Address on file | | | | |
| 5931246 | Paul Mellon | Address on file | | | | |
| 7771345 | PAUL MENNUCCI | 1336 W BROWN AVE | FRESNO | CA | 93705-3801 | |
| 7715857 | PAUL MERELLAS | Address on file | | | | |
| 7715858 | PAUL MERKEL | Address on file | | | | |
| 7715859 | PAUL MERKEL & | Address on file | | | | |
| 7715860 | PAUL MEZZAPELLE & | Address on file | | | | |
| 7715861 | PAUL MIAILOVICH | Address on file | | | | |
| 7934934 | PAUL MICHAEL BRODIE.;. | 3024 ROBERT OLIVER AVE | FERNANDINA BEACH | FL | 32034 | |
| 7197902 | PAUL MICHAEL CRESS | Address on file | | | | |
| 7197902 | PAUL MICHAEL CRESS | Address on file | | | | |
| 7165570 | Paul Michael Fleischer, Trustee of The Fleischer Family Trust dated June 22, 2015 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165570 | Paul Michael Fleischer, Trustee of The Fleischer Family Trust dated June 22, 2015 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 7715862 | PAUL MICHAEL GRECO | Address on file | | | | |
| 7715863 | PAUL MICHAEL JOSEPHSON | Address on file | | | | |
| 7715864 | PAUL MICHAEL MULLIGAN | Address on file | | | | |
| 7142758 | Paul Michael Orlando | Address on file | | | | |
| 7142758 | Paul Michael Orlando | Address on file | | | | |
| 7142758 | Paul Michael Orlando | Address on file | | | | |
| 5931252 | Paul Michael Orlando | Address on file | | | | |
| 5931251 | Paul Michael Orlando | Address on file | | | | |
| 5931253 | Paul Michael Orlando | Address on file | | | | |
| 5931250 | Paul Michael Orlando | Address on file | | | | |
| 7141573 | Paul Michael Rosset | Address on file | | | | |
| 7141573 | Paul Michael Rosset | Address on file | | | | |
| 7141573 | Paul Michael Rosset | Address on file | | | | |
| 7141573 | Paul Michael Rosset | Address on file | | | | |
| 7715865 | PAUL MILLER | Address on file | | | | |
| 7771543 | PAUL MILLS | PO BOX 461089 | LEEDS | UT | 84746-1089 | |
| 7771544 | PAUL MILLS & | JOYCE MILLS JT TEN, PO BOX 461089 | LEEDS | UT | 84746-1089 | |
| 7715866 | PAUL MOSES | Address on file | | | | |
| 7715867 | PAUL MULLEN | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 6792 of 9539

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1995 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7715868 | PAUL N BERRIAULT | Address on file | | | | |
| 7784811 | PAUL N SWANSON | 333 OAK TREE CIRCLE | MURPHYS | CA | 95247-9481 | |
| 5903041 | Paul N. Cantey | Address on file | | | | |
| 5906972 | Paul N. Cantey | Address on file | | | | |
| 7165266 | Paul N. Cantey and Linda J. Cantey, Trustees of the Paul and Linda Cantey 2014 Living Trust dated June 19, 2014 | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7715869 | PAUL NAKADA SIEBERT | Address on file | | | | |
| 7778871 | PAUL NAKAZATO | 4943 N CIRCULO BUJIA | TUCSON | AZ | 85718-6161 | |
| 7715870 | PAUL NICKOLAS BUNJEVIC | Address on file | | | | |
| 7715871 | PAUL O BENTE | Address on file | | | | |
| 7934935 | PAUL O BRIONES.;. | 184 IVY DRIVE | ORINDA | CA | 94563 | |
| 5931255 | Paul Opper | Address on file | | | | |
| 5931256 | Paul Opper | Address on file | | | | |
| 5931257 | Paul Opper | Address on file | | | | |
| 5931254 | Paul Opper | Address on file | | | | |
| 7199936 | Paul Orlanda, doing business as Orlando's Gardening | Address on file | | | | |
| 7199936 | Paul Orlanda, doing business as Orlando's Gardening | Address on file | | | | |
| 5931262 | Paul Orlando | Address on file | | | | |
| 5931259 | Paul Orlando | Address on file | | | | |
| 5931260 | Paul Orlando | Address on file | | | | |
| 5931261 | Paul Orlando | Address on file | | | | |
| 7198401 | PAUL ORLANDO | Address on file | | | | |
| 7198401 | PAUL ORLANDO | Address on file | | | | |
| 5931258 | Paul Orlando | Address on file | | | | |
| 7144158 | Paul Osborne | Address on file | | | | |
| 7144158 | Paul Osborne | Address on file | | | | |
| 7144158 | Paul Osborne | Address on file | | | | |
| 7144158 | Paul Osborne | Address on file | | | | |
| 5874413 | PAUL P BIANCHI INC MOUNTAIN VIEW DAIRY | Address on file | | | | |
| 7715872 | PAUL P PELS | Address on file | | | | |
| 7774902 | PAUL P SLOBODY | 1330 PURPLE MARTIN DR | NAPLES | FL | 34120-4801 | |
| 7715873 | PAUL P YU-YANG | Address on file | | | | |
| 7715874 | PAUL PAI LING LIU & | Address on file | | | | |
| 7715875 | PAUL PAOLI | Address on file | | | | |
| 7141715 | Paul Paradis | Address on file | | | | |
| 7141715 | Paul Paradis | Address on file | | | | |
| 7141715 | Paul Paradis | Address on file | | | | |
| 7141715 | Paul Paradis | Address on file | | | | |
| 7715876 | PAUL PARICHAN | Address on file | | | | |
| 7715877 | PAUL PEARSON | Address on file | | | | |
| 7715878 | PAUL PEIROLI | Address on file | | | | |
| 7327369 | Paul Pellizzari, individually and as representative or successor-in-interest for Dwight Foster, Deceased | Address on file | | | | |
| 7327369 | Paul Pellizzari, individually and as representative or successor-in-interest for Dwight Foster, Deceased | Address on file | | | | |
| 7327369 | Paul Pellizzari, individually and as representative or successor-in-interest for Dwight Foster, Deceased | Address on file | | | | |
| 7327369 | Paul Pellizzari, individually and as representative or successor-in-interest for Dwight Foster, Deceased | Address on file | | | | |
| 7715879 | PAUL PELS | Address on file | | | | |
| 7780608 | PAUL PELS TR | UA 08 24 99, ELMINA M PELS 1999 FAMILY TRUST, 5987 GRAVENSTEIN HWY S | SEBASTOPOL | CA | 95472-6354 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1996 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7781577 | PAUL PHILIP MESPLE & | RENEE HENRIETTA LAQUERRIERE TR, UW HENRY RAYMOND MESPLE, 7443 N MILLBROOK AVE | FRESNO | CA | 93720-3234 | |
| 7192855 | PAUL PIER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192855 | PAUL PIER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7773164 | PAUL PRESTON | 45 LAKESIDE RD | CORTE MADERA | CA | 94925-1038 | |
| 7715880 | PAUL PRETER | Address on file | | | | |
| 7715881 | PAUL PROVENCE | Address on file | | | | |
| 7715882 | PAUL PRYOR CUST | Address on file | | | | |
| 7934936 | PAUL QUIJALVO.;. | 10421 LONG HORN WAY | STOCKTON | CA | 95209 | |
| 7715883 | PAUL R BALERIA | Address on file | | | | |
| 7934937 | PAUL R BARNES.;. | P. O. BOX 151 | HAT CREEK | CA | 96040 | |
| 7715884 | PAUL R BATAILLE & MARY JOAN | Address on file | | | | |
| 7763751 | PAUL R BURGESS CUST | LISA BURGESS, UNIF GIFT MIN ACT UT, 464 E STOTTLER DR | GILBERT | AZ | 85296-3834 | |
| 7715885 | PAUL R CLIFFORD | Address on file | | | | |
| 7934938 | PAUL R ESPINOLA.;. | 3308 SAN MARINO AVE | SAN JOSE | CA | 95127 | |
| 7715886 | PAUL R GIENGER & CHERI R | Address on file | | | | |
| 7715887 | PAUL R GREGERSEN CUST | Address on file | | | | |
| 7715888 | PAUL R GROVES | Address on file | | | | |
| 7715889 | PAUL R JOHNSON CUST | Address on file | | | | |
| 7715890 | PAUL R KAISER | Address on file | | | | |
| 7715891 | PAUL R LIPKE & | Address on file | | | | |
| 7770917 | PAUL R MASSEY | 1186 STONY BROOK RD | BREWSTER | MA | 02631-2445 | |
| 7785597 | PAUL R MASSEY | 4466 VIEW PL | OAKLAND | CA | 94611-4246 | |
| 7771358 | PAUL R MERKLE | 1025 W NORTHMOOR RD | PEORIA | IL | 61614-3430 | |
| 7934939 | PAUL R MOON.;. | 4065 KANNASTO ST. | ROCKLIN | CA | 95677 | |
| 7931454 | Paul R Oswald and Linda L Oswald Ttees Paul R Oswald and Linda L Oswald Rev Trust DTD 06-25-12 | Address on file | | | | |
| 7715892 | PAUL R PRUDHOMME & | Address on file | | | | |
| 7715893 | PAUL R SCOTT | Address on file | | | | |
| 7715894 | PAUL R SYDOW | Address on file | | | | |
| 7715895 | PAUL R TYLER & | Address on file | | | | |
| 7715896 | PAUL R VALLIERE | Address on file | | | | |
| 7781830 | PAUL R VIERGUTZ | 900 N RANDOLPH ST APT 813 | ARLINGTON | VA | 22203-4069 | |
| 7776426 | PAUL R WALKER | 544 S ORCHARD DR | BURBANK | CA | 91506-2903 | |
| 7715897 | PAUL R WITKAY & | Address on file | | | | |
| 7149575 | Paul R. Olson and Jeannie M Olson, individually/trustees of the Olson Family Trust dated November 2, 2007, dba Pine View Heights MHP | Address on file | | | | |
| 7715898 | PAUL RALPH DONG | Address on file | | | | |
| 7715899 | PAUL RAYMOND PAQUIN | Address on file | | | | |
| 7715900 | PAUL RICHARD BADU | Address on file | | | | |
| 7715901 | PAUL RICHARD BARNES | Address on file | | | | |
| 7715902 | PAUL RICHARD CASSIDAY | Address on file | | | | |
| 5903786 | Paul Richard Higdon | Address on file | | | | |
| 7715903 | PAUL RISSO | Address on file | | | | |
| 7715904 | PAUL ROBERT EBERHARDT | Address on file | | | | |
| 7153990 | Paul Robert Ritchie | Address on file | | | | |
| 7153990 | Paul Robert Ritchie | Address on file | | | | |
| 7153990 | Paul Robert Ritchie | Address on file | | | | |
| 7153990 | Paul Robert Ritchie | Address on file | | | | |
| 7153990 | Paul Robert Ritchie | Address on file | | | | |
| 7153990 | Paul Robert Ritchie | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7142881 | Paul Robert Romanshek | Address on file | | | | |
| 7142881 | Paul Robert Romanshek | Address on file | | | | |
| 7142881 | Paul Robert Romanshek | Address on file | | | | |
| 7142881 | Paul Robert Romanshek | Address on file | | | | |
| 7715905 | PAUL ROBERT TRAUSE | Address on file | | | | |
| 5910094 | Paul Robert Yeager | Address on file | | | | |
| 5906785 | Paul Robert Yeager | Address on file | | | | |
| 5911475 | Paul Robert Yeager | Address on file | | | | |
| 5902796 | Paul Robert Yeager | Address on file | | | | |
| 7715906 | PAUL ROBERTS | Address on file | | | | |
| 5910948 | Paul Roberts | Address on file | | | | |
| 5908905 | Paul Roberts | Address on file | | | | |
| 5905421 | Paul Roberts | Address on file | | | | |
| 7784925 | PAUL ROCHE | 42040 HOLDEN CREEK LANE | SPRINGFIELD | OR | 97478 | |
| 7715907 | PAUL ROCHE | Address on file | | | | |
| 7715909 | PAUL ROWLAND GILCHRIST | Address on file | | | | |
| 7762870 | PAUL S BELCULFINE SR | 319 NW BREEZY POINT LOOP | PORT SAINT LUCIE | FL | 34986-2668 | |
| 7715910 | PAUL S BELCULFINE SR TOD | Address on file | | | | |
| 7780323 | PAUL S BELCULFINE SR TOD | JEAN M GRAY, SUBJECT TO STA TOD RULES, 25 MISCOE RD | WORCESTER | MA | 01604-3517 | |
| 7850050 | PAUL S BELCULFINE SR TOD | JEAN M GRAY, SUBJECT TO STA TOD RULES, 319 NW BREEZY POINT LOOP | PORTSAINTLUCIE | MA | 01604-3517 | |
| 7942222 | PAUL S BRAUS | PO BOX 550511 | TAHOE PARADISE | CA | 96155 | |
| 7715911 | PAUL S BUTLER | Address on file | | | | |
| 7715912 | PAUL S CAMPBELL & | Address on file | | | | |
| 7764508 | PAUL S CLOSSON & | ANNABELLE M CLOSSON JT TEN, 2954 LACOTA RD | WATERFORD | MI | 48328-3127 | |
| 7196357 | PAUL S COCKING | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196357 | PAUL S COCKING | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7785144 | PAUL S D LANUM | 475 COTTONWOOD PL | FAIRVIEW | TX | 75069-1571 | |
| 7715913 | PAUL S DAMUS | Address on file | | | | |
| 7766070 | PAUL S FARBER & | JUDITH ANN FARBER JT TEN, 7619 VIRGINIA CT | WILLOWBROOK | IL | 60527-2323 | |
| 7206225 | Paul S Jr Royer Living Trust | Address on file | | | | |
| 7206225 | Paul S Jr Royer Living Trust | Address on file | | | | |
| 7715914 | PAUL S KESSINGER | Address on file | | | | |
| 7715915 | PAUL S TOMPKINS & GAIL L TOMPKINS | Address on file | | | | |
| 7772660 | PAUL S WU TR UA FEB 25 09 | THE PAUL SUI LUN WU REVOCABLE, TRUST, 29 MOSS PT | ALAMEDA | CA | 94502-6482 | |
| 7942223 | PAUL S. LOFGREN | 2534 BIG SPRINGS ROAD | NEVADA CITY | CA | 95959 | |
| 7972782 | Paul S. Lux Family Irrevocable Trust | Address on file | | | | |
| 7922177 | Paul S. Lux Family Irrevocable Trust | Address on file | | | | |
| 7922177 | Paul S. Lux Family Irrevocable Trust | Address on file | | | | |
| 7774110 | PAUL SABATINO II | 174 LAKEBRIDGE DR N | KINGS PARK | NY | 11754-3955 | |
| 7195849 | Paul Salinas | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195849 | Paul Salinas | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195849 | Paul Salinas | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195849 | Paul Salinas | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195849 | Paul Salinas | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195849 | Paul Salinas | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7774229 | PAUL SARIKAKIS | 28055 DOBBEL AVE | HAYWARD | CA | 94542-2445 | |
| 7715916 | PAUL SARNSEN | Address on file | | | | |
| 7715917 | PAUL SCHEPIS | Address on file | | | | |
| 7196358 | PAUL SCOTT ROYER JR. | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1998 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7196358 | PAUL SCOTT ROYER JR. | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6014183 | PAUL SCULATTI | Address on file | | | | |
| 7715918 | PAUL SEDAY | Address on file | | | | |
| 7184451 | Paul Shatswell | Address on file | | | | |
| 7184451 | Paul Shatswell | Address on file | | | | |
| 7326580 | Paul Shonka | Address on file | | | | |
| 7715919 | PAUL SHULTHISE | Address on file | | | | |
| 7715920 | PAUL SIEV | Address on file | | | | |
| 7836335 | PAUL SIEV | C/O DAN SIEV EX, 26 HAZOREA STREET, KFAR SHMARYAHU 46910 | ISRAEL | A0 | 46910 | |
| 7715921 | PAUL SILUN | Address on file | | | | |
| 7934940 | PAUL SIMON NOUNOU.;. | 1360 RIDGEWOOD DR | MILLBRAE | CA | 94030 | |
| 7942224 | PAUL SIMONS | 36331 HALEY ST | NEWARK | CA | 94560 | |
| 7778420 | PAUL SLAVIN & MELANEY L | SLAVIN TTEES THE SLAVIN FAM TR, UA DTD 10 07 2008, 430 E CITRON ST | CORONA | CA | 92879-2703 | |
| 7328421 | Paul Smith | Address on file | | | | |
| 7328421 | Paul Smith | Address on file | | | | |
| 7328421 | Paul Smith | Address on file | | | | |
| 7328421 | Paul Smith | Address on file | | | | |
| 5907828 | Paul Spencer | Address on file | | | | |
| 5910611 | Paul Spencer | Address on file | | | | |
| 5912871 | Paul Spencer | Address on file | | | | |
| 5942329 | Paul Spencer | Address on file | | | | |
| 5904112 | Paul Spencer | Address on file | | | | |
| 5911679 | Paul Spencer | Address on file | | | | |
| 5912321 | Paul Spencer | Address on file | | | | |
| 7715922 | PAUL STAMLER JR & | Address on file | | | | |
| 7934941 | PAUL STANDEN.;. | 7580 HORSESHOE BAR RD | LOOMIS | CA | 95650 | |
| 7715923 | PAUL STANISLAWSKY | Address on file | | | | |
| 5931264 | Paul Stavish | Address on file | | | | |
| 5931265 | Paul Stavish | Address on file | | | | |
| 5931266 | Paul Stavish | Address on file | | | | |
| 5931263 | Paul Stavish | Address on file | | | | |
| 7188892 | Paul Steven Browning | Address on file | | | | |
| 7188892 | Paul Steven Browning | Address on file | | | | |
| 6014187 | PAUL SWART | Address on file | | | | |
| 7775575 | PAUL SYLVESTER | 4445 W VILLA LINDA DR | GLENDALE | AZ | 85310-5122 | |
| 7715924 | PAUL SZEPIETOWSKI | Address on file | | | | |
| 7715925 | PAUL T ANDERSON CUST | Address on file | | | | |
| 7715926 | PAUL T BEAUDRY | Address on file | | | | |
| 7715927 | PAUL T DELANDER JR | Address on file | | | | |
| 7715928 | PAUL T EISMAN | Address on file | | | | |
| 7715930 | PAUL T KELLER | Address on file | | | | |
| 7715931 | PAUL T ODOWD & JUDY ODOWD TR | Address on file | | | | |
| 7715932 | PAUL T SEMBRAT | Address on file | | | | |
| 7778684 | PAUL T THILTGEN & | BART J THILTGEN JT TEN, 245 21ST AVE | SANTA CRUZ | CA | 95062-4913 | |
| 7715933 | PAUL T WAGNOR & | Address on file | | | | |
| 7484140 | Paul T. Martinez, individually and as co-trustee of The Martinez Family Trust | Address on file | | | | |
| 7715934 | PAUL TAEHYUN YUN | Address on file | | | | |
| 7715935 | PAUL TERGIS | Address on file | | | | |
| 7715936 | PAUL THEODORE ANDERSON & | Address on file | | | | |
| 7715937 | PAUL THOMAS EISMAN | Address on file | | | | |
| 5909289 | Paul Tiffany | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5912726 | Paul Tiffany | Address on file | | | | |
| 5911260 | Paul Tiffany | Address on file | | | | |
| 5944081 | Paul Tiffany | Address on file | | | | |
| 5905828 | Paul Tiffany | Address on file | | | | |
| 5912129 | Paul Tiffany | Address on file | | | | |
| 7715938 | PAUL TON & | Address on file | | | | |
| 7140883 | Paul Troubetzkoy | Address on file | | | | |
| 7140883 | Paul Troubetzkoy | Address on file | | | | |
| 7140883 | Paul Troubetzkoy | Address on file | | | | |
| 7140883 | Paul Troubetzkoy | Address on file | | | | |
| 5905080 | Paul Troubetzkoy | Address on file | | | | |
| 5908622 | Paul Troubetzkoy | Address on file | | | | |
| 7715939 | PAUL TUNG | Address on file | | | | |
| 7715940 | PAUL TURNBULL | Address on file | | | | |
| 7715941 | PAUL UHLIK & | Address on file | | | | |
| 7193561 | PAUL ULM | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193561 | PAUL ULM | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7786654 | PAUL V BATDORF | 106 S HALLETT AVE | SWANTON | OH | 43558-1354 | |
| 7764663 | PAUL V CONVERSE | C/O HERMITAGE, 23610 NORTH ST | ONANCOCK | VA | 23417-2024 | |
| 7767579 | PAUL V HANSEN | 14595 215TH AVE APT B14 | BIG RAPIDS | MI | 49307-9625 | |
| 7767580 | PAUL V HANSEN | PO BOX 992 | LINCOLN | CA | 95648-0992 | |
| 7715942 | PAUL V MAC DONALD & JEAN A MAC | Address on file | | | | |
| 9934942 | PAUL V REPIN.;. | 3701 IRVING ST | SAN FRANCISCO | CA | 94122 | |
| 7774000 | PAUL V RUBIO & | RUTHELMA R RUBIO JT TEN, 3325 SAN PABLO CT | UNION CITY | CA | 94587-2747 | |
| 7715943 | PAUL V SILVA & | Address on file | | | | |
| 7175315 | Paul V. Guerrero | Address on file | | | | |
| 7175315 | Paul V. Guerrero | Address on file | | | | |
| 7175315 | Paul V. Guerrero | Address on file | | | | |
| 7175315 | Paul V. Guerrero | Address on file | | | | |
| 7175315 | Paul V. Guerrero | Address on file | | | | |
| 7175315 | Paul V. Guerrero | Address on file | | | | |
| 5874414 | Paul V. Kaushal | Address on file | | | | |
| 7715944 | PAUL VAN ZELF & | Address on file | | | | |
| 7781732 | PAUL VIERGUTZ TR | UA 02 04 14, VIOLA J BROMLEY REVOCABLE TRUST, 900 N RANDOLPH ST APT 813 | ARLINGTON | VA | 22203-4069 | |
| 7715945 | PAUL VIRSAITIS & | Address on file | | | | |
| 7785399 | PAUL W ABELL JR CUST HELEN RACHEL | ABELL UNIF GIFT MIN ACT CA, 421 8TH AVE UNIT 8032 | NEW YORK | NY | 10116-9014 | |
| 7715946 | PAUL W CANNON & | Address on file | | | | |
| 7715947 | PAUL W CONSENTINO TR UA SEP | Address on file | | | | |
| 7715948 | PAUL W FLYNN CUST | Address on file | | | | |
| 7715949 | PAUL W FLYNN CUST | Address on file | | | | |
| 7715950 | PAUL W GOULART | Address on file | | | | |
| 7715951 | PAUL W GOULART & | Address on file | | | | |
| 7174977 | Paul W Healy | Address on file | | | | |
| 7174977 | Paul W Healy | Address on file | | | | |
| 7174977 | Paul W Healy | Address on file | | | | |
| 7174977 | Paul W Healy | Address on file | | | | |
| 7174977 | Paul W Healy | Address on file | | | | |
| 7174977 | Paul W Healy | Address on file | | | | |
| 7767809 | PAUL W HEARD & JANE P HEARD TR | HEARD FAMILY TRUST UA MAR 26 93, PO BOX 6439 | INCLINE VILLAGE | NV | 89450-6439 | |
| 7715952 | PAUL W HEGELHEIMER CUST | Address on file | | | | |
| 7715953 | PAUL W IRWIN & | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2000 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7715954 | PAUL W LOFHOLM CUST | Address on file | | | | |
| 7715955 | PAUL W LOWE & AMY L LOWE JT TEN | Address on file | | | | |
| 7715956 | PAUL W MADSEN JR & | Address on file | | | | |
| 7715957 | PAUL W MILLER & | Address on file | | | | |
| 7715959 | PAUL W PARKER | Address on file | | | | |
| 7715960 | PAUL W PHILLIPS | Address on file | | | | |
| 7715962 | PAUL W ROHRER & | Address on file | | | | |
| 7777941 | PAUL W WHITESIDE | 700 LAKE DR | BENTON | KY | 42025-5983 | |
| 7305426 | Paul W. Marine, Trustee of the Raymond Marine Jr. Special Needs Trust, created UTD November 9, 1999 | Address on file | | | | |
| 7141668 | Paul Warner | Address on file | | | | |
| 7141668 | Paul Warner | Address on file | | | | |
| 7141668 | Paul Warner | Address on file | | | | |
| 7141668 | Paul Warner | Address on file | | | | |
| 4926805 | PAUL WATSON | 31656 SEA LEVEL DR | MALIBU | CA | 90265 | |
| 7715963 | PAUL WAYNE VALDEZ | Address on file | | | | |
| 7201437 | Paul Weber and Nancy Weber (Debord) | Address on file | | | | |
| 7152612 | Paul Weinberg | Address on file | | | | |
| 7152612 | Paul Weinberg | Address on file | | | | |
| 7152612 | Paul Weinberg | Address on file | | | | |
| 7152612 | Paul Weinberg | Address on file | | | | |
| 7152612 | Paul Weinberg | Address on file | | | | |
| 7152612 | Paul Weinberg | Address on file | | | | |
| 7776617 | PAUL WEINTRAUB & MIRIAM WEINTRAUB | JT TEN TOD HEIDI STRASSLER, SUBJECT TO STA TOD RULES, 7700 BEECH TREE RD | BETHESDA | MD | 20817-4804 | |
| 7776618 | PAUL WEINTRAUB & MIRIAM WEINTRAUB | JT TEN TOD JOAN GOLOSKOV, SUBJECT TO STA TOD RULES, 7700 BEECH TREE RD | BETHESDA | MD | 20817-4804 | |
| 7942225 | PAUL WENDALL | 2188 DEL FRANCO ST | SAN JOSE | CA | 95131 | |
| 7189665 | Paul Wesley Hemenway | Address on file | | | | |
| 7189665 | Paul Wesley Hemenway | Address on file | | | | |
| 5874415 | PAUL WHITE CONSTRUCTION, INC. | Address on file | | | | |
| 4926806 | PAUL WILLIAM NEHSE | NEHSE, 4730 DAGNINO RD | LIVERMORE | CA | 94551 | |
| 7188893 | Paul William Parslow | Address on file | | | | |
| 7188893 | Paul William Parslow | Address on file | | | | |
| 5874416 | PAUL WILLIAMS CONSTRUCTION | Address on file | | | | |
| 5874417 | Paul Wong | Address on file | | | | |
| 7715964 | PAUL WONG & YUEN LIN HUIE WONG TR | Address on file | | | | |
| 5906067 | Paul Woodward | Address on file | | | | |
| 7715965 | PAUL Y FENG & | Address on file | | | | |
| 7715966 | PAUL Y MUI & | Address on file | | | | |
| 7715967 | PAUL Y YAN | Address on file | | | | |
| 7192574 | PAUL YOUNG | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192574 | PAUL YOUNG | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7715968 | PAUL ZAVACKI | Address on file | | | | |
| 4946345 | Paul, Chris | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946346 | Paul, Chris | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7478880 | Paul, Clinton | Address on file | | | | |
| 6167001 | Paul, Dennis K. | Address on file | | | | |
| 7185966 | PAUL, GARY | Address on file | | | | |
| 7185966 | PAUL, GARY | Address on file | | | | |
| 4988637 | Paul, Harry | Address on file | | | | |
| 4996382 | Paul, James | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4954754 | Paul, Jane Elizabeth | Address on file | | | | |
| 7479553 | Paul, John | Address on file | | | | |
| 7201066 | PAUL, JR. EAST | Address on file | | | | |
| 7201066 | PAUL, JR. EAST | Address on file | | | | |
| 4937225 | Paul, Julie | 16174 Aurora Way | Meadow Vista | CA | 95722 | |
| 7185967 | PAUL, KATHERINE | Address on file | | | | |
| 7185967 | PAUL, KATHERINE | Address on file | | | | |
| 4935007 | Paul, Lavonne | 3337 Anne Street | Stockton | CA | 95206 | |
| 7482672 | Paul, Matthew Joseph | Address on file | | | | |
| 4924921 | PAUL, MATTHEW K | MD INC, 2662 EDITH AVE | REDDING | CA | 96001-3043 | |
| 4924922 | PAUL, MATTHEW K | MD INC, PO Box 992146 | REDDING | CA | 96099 | |
| 4950683 | Paul, Michael | Address on file | | | | |
| 4940680 | PAUL, MICHAEL | 862 SAINT GEORGE RD | DANVILLE | CA | 94526 | |
| 4997645 | Paul, Sheila | Address on file | | | | |
| 4914239 | Paul, Sheila M | Address on file | | | | |
| 4988724 | Paul, William | Address on file | | | | |
| 7715969 | PAULA A BOULWARE | Address on file | | | | |
| 7715970 | PAULA A CHAMBERLAIN CUST | Address on file | | | | |
| 7715971 | PAULA A CLOUD & | Address on file | | | | |
| 7199533 | PAULA A MASON | Address on file | | | | |
| 7199533 | PAULA A MASON | Address on file | | | | |
| 7771524 | PAULA A MILLER | 331 CHEYENNE BLVD | COLORADO SPRINGS | CO | 80905-2523 | |
| 7715972 | PAULA A QUASE | Address on file | | | | |
| 7715973 | PAULA A ROSE CUST | Address on file | | | | |
| 7715974 | PAULA A ROSE CUST | Address on file | | | | |
| 7715975 | PAULA A ROSS | Address on file | | | | |
| 7715976 | PAULA A SAVAGE | Address on file | | | | |
| 7715977 | PAULA A SILVA | Address on file | | | | |
| 7241676 | Paula A. Lee and Laura L. Jones, Trustees of the Jones Living Trust dated March 7, 2006 | Address on file | | | | |
| 7164777 | Paula A. Moulton Trust dated September 21, 2005, c/o Paula A. Moulton Trustee | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5905955 | Paula A. Tomlinson | Address on file | | | | |
| 5902412 | Paula Alves | Address on file | | | | |
| 5909755 | Paula Alves | Address on file | | | | |
| 5906419 | Paula Alves | Address on file | | | | |
| 7934943 | PAULA ANNE BARTLETT.;. | 23382 NORTH STAR DRIVE | MILLVILLE | CA | 96062 | |
| 7142462 | Paula Anne Lucas | Address on file | | | | |
| 7142462 | Paula Anne Lucas | Address on file | | | | |
| 7142462 | Paula Anne Lucas | Address on file | | | | |
| 7142462 | Paula Anne Lucas | Address on file | | | | |
| 5931270 | Paula Anne Lucas | Address on file | | | | |
| 5931268 | Paula Anne Lucas | Address on file | | | | |
| 5931269 | Paula Anne Lucas | Address on file | | | | |
| 5931267 | Paula Anne Lucas | Address on file | | | | |
| 7775827 | PAULA B THURMAN | 3821 VINE ST | PLEASANTON | CA | 94566-6784 | |
| 7715978 | PAULA BARALDI | Address on file | | | | |
| 5905179 | Paula Belden | Address on file | | | | |
| 5908727 | Paula Belden | Address on file | | | | |
| 5910810 | Paula Belden | Address on file | | | | |
| 7762895 | PAULA BELLONI | 2900 TUNITAS CREEK RD | HALF MOON BAY | CA | 94019-2562 | |
| 7715979 | PAULA BILLO | Address on file | | | | |
| 7715980 | PAULA BINGHAM GOLDSTEIN | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
2002 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5931274 | Paula Bowden | Address on file | | | | |
| 5931273 | Paula Bowden | Address on file | | | | |
| 5931272 | Paula Bowden | Address on file | | | | |
| 5931271 | Paula Bowden | Address on file | | | | |
| 7197752 | PAULA BROWNING | Address on file | | | | |
| 7197752 | PAULA BROWNING | Address on file | | | | |
| 5907516 | Paula Burns-Heron | Address on file | | | | |
| 5903776 | Paula Burns-Heron | Address on file | | | | |
| 7715981 | PAULA C EDWARDS CUST | Address on file | | | | |
| 7715982 | PAULA C EDWARDS CUST | Address on file | | | | |
| 7715983 | PAULA C KAIN | Address on file | | | | |
| 7777771 | PAULA C KAIN ADMINISTRATOR | THE ESTATE OF SHIRLEY E HOUGHTON, 424 WILMINGTON WAY | VACAVILLE | CA | 95687-5742 | |
| 7715984 | PAULA C MANHEIM | Address on file | | | | |
| 5931276 | Paula C Mitchell | Address on file | | | | |
| 5931277 | Paula C Mitchell | Address on file | | | | |
| 5931279 | Paula C Mitchell | Address on file | | | | |
| 5969690 | Paula C Mitchell | Address on file | | | | |
| 5931278 | Paula C Mitchell | Address on file | | | | |
| 5931275 | Paula C Mitchell | Address on file | | | | |
| 5903088 | Paula Chaney | Address on file | | | | |
| 7196745 | Paula Crites | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196745 | Paula Crites | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196745 | Paula Crites | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196745 | Paula Crites | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196745 | Paula Crites | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196745 | Paula Crites | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7715985 | PAULA D HARPER TR UA JUL 11 75 | Address on file | | | | |
| 7782364 | PAULA DAHLSTEDT | 4560 RIDING CLUB CT | HAYWARD | CA | 94542-2238 | |
| 7188895 | Paula Dawn Edgar as trustee for the Hammons family Trust | Address on file | | | | |
| 7188895 | Paula Dawn Edgar as trustee for the Hammons family Trust | Address on file | | | | |
| 7322895 | Paula Dawn Edgar as trustee for the Hammons family Trust | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7196360 | PAULA DE MARTINI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196360 | PAULA DE MARTINI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7153226 | Paula Denice Lubner | Address on file | | | | |
| 7153226 | Paula Denice Lubner | Address on file | | | | |
| 7153226 | Paula Denice Lubner | Address on file | | | | |
| 7153226 | Paula Denice Lubner | Address on file | | | | |
| 7153226 | Paula Denice Lubner | Address on file | | | | |
| 7153226 | Paula Denice Lubner | Address on file | | | | |
| 7715986 | PAULA E BORAM & | Address on file | | | | |
| 7771039 | PAULA E MCCANDLESS & | JAMES S MCCANDLESS II JT TEN, 39735 TRINITY WAY | FREMONT | CA | 94538-2640 | |
| 7765775 | PAULA EDER CUST | NATHAN M EDER, CA UNIF TRANSFERS MIN ACT, 980 MERCURY DR | LAFAYETTE | CO | 80026-2768 | |
| 6014190 | PAULA EGGERTSEN | Address on file | | | | |
| 7328141 | Paula Esparza | jenkins, 3186 Godman Ave | Chico | CA | 95928 | |
| 7715988 | PAULA F HOLTZENDORF | Address on file | | | | |
| 7715989 | PAULA FARKAS TR SPW UTD | Address on file | | | | |
| 7715990 | PAULA FERNANDEZ | Address on file | | | | |
| 7715991 | PAULA FLORENCE TUTTLE | Address on file | | | | |
| 7776485 | PAULA G WALUCH & | VICTOR WALUCH JT TEN, 1950 MIDWICK DR | ALTADENA | CA | 91001-2850 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
2003 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7231893 | Paula G. Belden Revocable Trust | Address on file | | | | |
| 5907747 | Paula Geroux | Address on file | | | | |
| 5910523 | Paula Geroux | Address on file | | | | |
| 5912790 | Paula Geroux | Address on file | | | | |
| 5942248 | Paula Geroux | Address on file | | | | |
| 5911594 | Paula Geroux | Address on file | | | | |
| 5912240 | Paula Geroux | Address on file | | | | |
| 7715992 | PAULA GOLD | Address on file | | | | |
| 7715993 | PAULA GORHAM & WALTER N GORHAM | Address on file | | | | |
| 7200935 | Paula Gregerson (self) | Address on file | | | | |
| 7200935 | Paula Gregerson (self) | Address on file | | | | |
| 7199966 | Paula Gregerson, individually and on behalf of Paula Ann Gregerson, Successor Trustee of the Ralph R. Gregerson and Verley E. Gregerson Trust Agreement, dated 5/28/93 | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7199966 | Paula Gregerson, individually and on behalf of Paula Ann Gregerson, Successor Trustee of the Ralph R. Gregerson and Verley E. Gregerson Trust Agreement, dated 5/28/93 | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7198506 | Paula Gregerson, individually and on behalf of Ralph R. Gregerson and Verley E. Gregerson Trust | Address on file | | | | |
| 7198506 | Paula Gregerson, individually and on behalf of Ralph R. Gregerson and Verley E. Gregerson Trust | Address on file | | | | |
| 7460325 | Paula Grumbles DBA Kathy's Hair Design | Address on file | | | | |
| 7715994 | PAULA H ELKINS | Address on file | | | | |
| 7778625 | PAULA HARBOR & JOANNE HARBOR TTEES | MARITAL TRUST CREATED UNDER THE, 1989 HARBOR LIVING TRUST DTD 04/06/89, 232 FERRARI AVE | SAN JOSE | CA | 95110-1413 | |
| 7269345 | Paula Hassell as Trustee of The Paula L. Hassell 1995 Revocable Trust | Address on file | | | | |
| 7198314 | PAULA HAZLITT | Address on file | | | | |
| 7198314 | PAULA HAZLITT | Address on file | | | | |
| 7715995 | PAULA HELLRIEGEL DUMONT | Address on file | | | | |
| 7715996 | PAULA IRENE HIGINBOTHAM LAZARUK | Address on file | | | | |
| 7778305 | PAULA J LINDQUIST | 1981 JIM TOWN CT | GOLD RIVER | CA | 95670 | |
| 7715997 | PAULA J MENDENHALL CUST | Address on file | | | | |
| 7715998 | PAULA J MENDENHALL CUST | Address on file | | | | |
| 7715999 | PAULA J PALEY | Address on file | | | | |
| 7169388 | Paula J. Johnson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169388 | Paula J. Johnson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169388 | Paula J. Johnson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169388 | Paula J. Johnson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7153773 | Paula J. Troegner | Address on file | | | | |
| 7153773 | Paula J. Troegner | Address on file | | | | |
| 7153773 | Paula J. Troegner | Address on file | | | | |
| 7153773 | Paula J. Troegner | Address on file | | | | |
| 7153773 | Paula J. Troegner | Address on file | | | | |
| 7153773 | Paula J. Troegner | Address on file | | | | |
| 7777922 | PAULA JANE BARRETT | 27 LONGVIEW DR | PRESQUE ISLE | ME | 04769-2470 | |
| 7716000 | PAULA JEAN BUTLER | Address on file | | | | |
| 7152546 | Paula Jean Seitz-Netherda | Address on file | | | | |
| 7152546 | Paula Jean Seitz-Netherda | Address on file | | | | |
| 7152546 | Paula Jean Seitz-Netherda | Address on file | | | | |
| 7152546 | Paula Jean Seitz-Netherda | Address on file | | | | |
| 7152546 | Paula Jean Seitz-Netherda | Address on file | | | | |
| 7152546 | Paula Jean Seitz-Netherda | Address on file | | | | |
| 7152546 | Paula Jean Seitz-Netherda | Address on file | | | | |
| 7142927 | Paula Jo Lemmus | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2004 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7142927 | Paula Jo Lemmus | Address on file | | | | |
| 7142927 | Paula Jo Lemmus | Address on file | | | | |
| 7142927 | Paula Jo Lemmus | Address on file | | | | |
| 7142968 | Paula Jones Neher | Address on file | | | | |
| 7142968 | Paula Jones Neher | Address on file | | | | |
| 7142968 | Paula Jones Neher | Address on file | | | | |
| 7142968 | Paula Jones Neher | Address on file | | | | |
| 7771550 | PAULA K MINKUS | 3621 LOMA VISTA AVE | OAKLAND | CA | 94619-1421 | |
| 7716001 | PAULA K PENNINGTON & | Address on file | | | | |
| 7716002 | PAULA K SCHWARZ | Address on file | | | | |
| 5902232 | Paula Kandah | Address on file | | | | |
| 5909632 | Paula Kandah | Address on file | | | | |
| 5906248 | Paula Kandah | Address on file | | | | |
| 7198979 | Paula Kay Freese | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7198979 | Paula Kay Freese | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7198979 | Paula Kay Freese | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7198979 | Paula Kay Freese | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7198979 | Paula Kay Freese | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7198979 | Paula Kay Freese | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7141768 | Paula Kay Gallup | Address on file | | | | |
| 7141768 | Paula Kay Gallup | Address on file | | | | |
| 7141768 | Paula Kay Gallup | Address on file | | | | |
| 7141768 | Paula Kay Gallup | Address on file | | | | |
| 7466067 | Paula Kokal DBA Chico Speech and Language Center | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7716003 | PAULA L CHU & | Address on file | | | | |
| 7716004 | PAULA L JENSEN | Address on file | | | | |
| 7716005 | PAULA L LAIRD | Address on file | | | | |
| 7716006 | PAULA L OSTROM | Address on file | | | | |
| 7716007 | PAULA L THORSON TR UW | Address on file | | | | |
| 6014191 | PAULA LA HUE | Address on file | | | | |
| 7716008 | PAULA LEE-MAHONEY | Address on file | | | | |
| 7327352 | Paula Lindsay | Address on file | | | | |
| 7770361 | PAULA LOUIE CUST | LAURIE LOUIE, UNIF GIFT MIN ACT CA, 35794 ELLMANN PL | FREMONT | CA | 94536-3517 | |
| 7194084 | PAULA LUCAS | Address on file | | | | |
| 7194084 | PAULA LUCAS | Address on file | | | | |
| 7716009 | PAULA M KRAMER & | Address on file | | | | |
| 7772982 | PAULA M PINNEY | 26 ALMENAR DR | GREENBRAE | CA | 94904-1144 | |
| 7716010 | PAULA M RAINEY | Address on file | | | | |
| 7716011 | PAULA M SAPUNAR | Address on file | | | | |
| 7778008 | PAULA MACHI & | CHRISTINA MACHI JT TEN, PO BOX 414 | MANTECA | CA | 95336-1126 | |
| 7716012 | PAULA MAE COZZOLI | Address on file | | | | |
| 7716013 | PAULA MARTIN | Address on file | | | | |
| 5904764 | Paula Mason | Address on file | | | | |
| 5908366 | Paula Mason | Address on file | | | | |
| 7716014 | PAULA MC GEE | Address on file | | | | |
| 7716015 | PAULA MC MASTERS | Address on file | | | | |
| 7194121 | PAULA MCCULLAR | Address on file | | | | |
| 7194121 | PAULA MCCULLAR | Address on file | | | | |
| 7716016 | PAULA MCDONALD | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2005 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7716016 | PAULA MCDONALD | Address on file | | | | |
| 7326542 | Paula Minnis | 2546 Tachevah Drive | Santa Rosa | CA | 95405 | |
| 5910070 | Paula Moulton | Address on file | | | | |
| 5906760 | Paula Moulton | Address on file | | | | |
| 5911449 | Paula Moulton | Address on file | | | | |
| 5902772 | Paula Moulton | Address on file | | | | |
| 7716017 | PAULA OSTROM | Address on file | | | | |
| 7781899 | PAULA POTTER | 9 NARROW CLOSE HISTON | CAMBRIDGE ENGLAND | | CB24 9XX | |
| 7780606 | PAULA RIGGS TR | UA 07 19 00, THE PAULA RIGGS TRUST, 14968 LA MESA ST | SYLMAR | CA | 91342-2015 | |
| 7199374 | PAULA S BEHMKE | Address on file | | | | |
| 7199374 | PAULA S BEHMKE | Address on file | | | | |
| 7716018 | PAULA S YIN | Address on file | | | | |
| 5906388 | Paula Schnelle | Address on file | | | | |
| 5909738 | Paula Schnelle | Address on file | | | | |
| 5902377 | Paula Schnelle | Address on file | | | | |
| 7194446 | PAULA TUELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194446 | PAULA TUELL | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5931284 | Paula Tyler | Address on file | | | | |
| 5931282 | Paula Tyler | Address on file | | | | |
| 5931280 | Paula Tyler | Address on file | | | | |
| 5931283 | Paula Tyler | Address on file | | | | |
| 5931281 | Paula Tyler | Address on file | | | | |
| 7716019 | PAULA VANDERPOOL | Address on file | | | | |
| 7716020 | PAULA W BOLEN CUST | Address on file | | | | |
| 7716021 | PAULA W MILLER & | Address on file | | | | |
| 7716022 | PAULA WATERS | Address on file | | | | |
| 7716023 | PAULA WOODWARD | Address on file | | | | |
| 7775327 | PAULA YVETTE STINGILY CUST | KIMMILLE STINGILY, CA UNIF TRANSFERS MIN ACT, 1402 OLIVER AVE | CHESAPEAKE | VA | 23324-3369 | |
| 7985958 | Paulauskas, Terry | Address on file | | | | |
| 7985958 | Paulauskas, Terry | Address on file | | | | |
| 7771561 | PAULE E MISSUD | PO BOX 4393 | CARMEL | CA | 93921-4393 | |
| 4953349 | Paule, Arie | Address on file | | | | |
| 4991136 | Paule, Herman | Address on file | | | | |
| 5931288 | Paulene Tucker | Address on file | | | | |
| 5931287 | Paulene Tucker | Address on file | | | | |
| 5931286 | Paulene Tucker | Address on file | | | | |
| 5931285 | Paulene Tucker | Address on file | | | | |
| 7716024 | PAULETTE A JOHNSON | Address on file | | | | |
| 7294244 | Paulette A. Jones, Trustee of the Paulette A. and Kerry R. Jones 2002 Trust dated August 23, 2002 | Address on file | | | | |
| 7716025 | PAULETTE DELPIT | Address on file | | | | |
| 7779554 | PAULETTE DUNCAN & SALLY ANN LEWIS | TTEES OF THE GIBBS FAMILY REVOCABLE, TRUST DTD 06/03/2013, 3281 GILCHRIST | WATERFORD | MI | 48328-1616 | |
| 7716026 | PAULETTE E LUCICH | Address on file | | | | |
| 7783955 | PAULETTE ELDRIDGE TTEE | FIDEL PENNA 1996 REVOCABLE TRUST, UA DTD 01/08/1996, PO BOX 1657 | SUTTER CREEK | CA | 95685-1657 | |
| 7765955 | PAULETTE ERFERT CUST | GRANT W ERFERT, UNIF GIFT MIN ACT CA, 966 PIEDMONT DR | SACRAMENTO | CA | 95822-1756 | |
| 5931290 | Paulette Goupil | Address on file | | | | |
| 5931291 | Paulette Goupil | Address on file | | | | |
| 5931292 | Paulette Goupil | Address on file | | | | |
| 5931289 | Paulette Goupil | Address on file | | | | |
| 7197164 | Paulette J Fox | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7197164 | Paulette J Fox | Address on file | | | | |
| 7197164 | Paulette J Fox | Address on file | | | | |
| 7197164 | Paulette J Fox | Address on file | | | | |
| 7197164 | Paulette J Fox | Address on file | | | | |
| 7197164 | Paulette J Fox | Address on file | | | | |
| 7716027 | PAULETTE KOVAC | Address on file | | | | |
| 7188896 | Paulette Louise Ghimenti | Address on file | | | | |
| 7188896 | Paulette Louise Ghimenti | Address on file | | | | |
| 7716028 | PAULETTE MELOM | Address on file | | | | |
| 7323816 | Paulette Merritt, Trustee of the Paulette Merritt Revocable Living Trust dated January 22, 2018 | Address on file | | | | |
| 7716029 | PAULETTE PARDEILHAN LIFE TENANT | Address on file | | | | |
| 7716030 | PAULETTE VOGEL CUST | Address on file | | | | |
| 4926808 | PAULI SYSTEMS INTEGRATED SURFACE | FINISHING, 1820 WALTERS CT | FAIRFIELD | CA | 94533 | |
| 6132222 | PAULI WILLIAM C & JANET K F TT | Address on file | | | | |
| 6132464 | PAULI WILLIAM C & JANET KF TTE | Address on file | | | | |
| 7275631 | Pauli, William C and Janet KF | Address on file | | | | |
| 7192668 | PAULINA CROWELL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192668 | PAULINA CROWELL | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7195519 | Paulina Santana-Corrales | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195519 | Paulina Santana-Corrales | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195519 | Paulina Santana-Corrales | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195519 | Paulina Santana-Corrales | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195519 | Paulina Santana-Corrales | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195519 | Paulina Santana-Corrales | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7934944 | PAULINA WONG.;. | 39 MUTH DRIVE | ORINDA | CA | 94563 | |
| 7766399 | PAULINE A BLAIS FOSTER | 2306 KNOLLWOOD DR | CAMERON PARK | CA | 95682-8919 | |
| 7785979 | PAULINE A CLIFTON | 117 DOSS CT | PRATTVILLE | AL | 36066 | |
| 7785819 | PAULINE A CLIFTON | 117 DOSS CT | PRATTVILLE | AL | 36066-7537 | |
| 7767209 | PAULINE A GRAY | PO BOX 512 | POULSBO | WA | 98370-0512 | |
| 7716031 | PAULINE A MCARDLE TTEE | Address on file | | | | |
| 7716032 | PAULINE A OTIS & | Address on file | | | | |
| 7716033 | PAULINE A TOMASINI | Address on file | | | | |
| 7716034 | PAULINE A ZANATTA | Address on file | | | | |
| 7934945 | PAULINE B TAPIA.;. | 3643 BROOK ST | LAFAYETTE | CA | 94549 | |
| 7762674 | PAULINE BARKER | 650 ALVARADO ST APT 302-A | SAN FRANCISCO | CA | 94114-3257 | |
| 7716035 | PAULINE BRAVOS & | Address on file | | | | |
| 7716036 | PAULINE CARDELLA | Address on file | | | | |
| 7764243 | PAULINE CHARCHENKO & | ALLAN CHARCHENKO JT TEN, 999 41ST AVE NE APT 120 | MINNEAPOLIS | MN | 55421-3183 | |
| 7934946 | PAULINE CHENG.;. | 1345 VISTA GRANDE AVENUE | MILLBRAE | CA | 94030 | |
| 7763288 | PAULINE CONSTANCE BONILLA | PO BOX 1281 | BRENTWOOD | CA | 94513-3281 | |
| 5906293 | Pauline Conway | Address on file | | | | |
| 5902281 | Pauline Conway | Address on file | | | | |
| 7169822 | Pauline Conway as trustee of The Conway Family Trust, dated April 20, 2000 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7769547 | PAULINE D KRAW | 605 ELLIS ST STE 200 | MOUNTAIN VIEW | CA | 94043-2231 | |
| 7716037 | PAULINE DEUTCHMAN TR | Address on file | | | | |
| 7716038 | PAULINE DONG | Address on file | | | | |
| 7777515 | PAULINE DORAL TTEE | DORAL FAMILY TRUST U/A DTD 02/13/92, 1122 KRAMER ST | SAN LEANDRO | CA | 94579-2351 | |
| 7716039 | PAULINE E WATSON TOD | Address on file | | | | |
| 7779588 | PAULINE E ZIMMERMAN | 1377 PIEMONTE DR | PLEASANTON | CA | 94566-6493 | |
| 7716040 | PAULINE EDGEMON | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
2007 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7228964 | Pauline Fink Revocable Living Trust | Address on file | | | | |
| 7716041 | PAULINE G FOSS | Address on file | | | | |
| 7716042 | PAULINE G HALE TR UA DEC 09 98 | Address on file | | | | |
| 7716043 | PAULINE G HOBSON | Address on file | | | | |
| 7716044 | PAULINE H CLEM | Address on file | | | | |
| 7716045 | PAULINE H JOHNSON | Address on file | | | | |
| 7175061 | Pauline Hohenthaner | Address on file | | | | |
| 7175061 | Pauline Hohenthaner | Address on file | | | | |
| 7175061 | Pauline Hohenthaner | Address on file | | | | |
| 7175061 | Pauline Hohenthaner | Address on file | | | | |
| 7175061 | Pauline Hohenthaner | Address on file | | | | |
| 7175061 | Pauline Hohenthaner | Address on file | | | | |
| 5931294 | Pauline Hohenthaner | Address on file | | | | |
| 5931295 | Pauline Hohenthaner | Address on file | | | | |
| 5931296 | Pauline Hohenthaner | Address on file | | | | |
| 5931293 | Pauline Hohenthaner | Address on file | | | | |
| 7768381 | PAULINE HUPE TR | HUPE REVOCABLE TRUST, UA AUG 29 95, PO BOX 1198 | HILMAR | CA | 95324-1198 | |
| 7716046 | PAULINE HUTTON | Address on file | | | | |
| 7716047 | PAULINE IVY | Address on file | | | | |
| 7762960 | PAULINE J BENTON | 1204 MILVIA ST | BERKELEY | CA | 94709-1933 | |
| 7716048 | PAULINE J CHAPMAN CUST | Address on file | | | | |
| 7716049 | PAULINE J WALKER | Address on file | | | | |
| 7716050 | PAULINE K HELLRIEGEL TR UA | Address on file | | | | |
| 7771925 | PAULINE KEIKO NAKAGAWA | 20920 EARL ST APT 241 | TORRANCE | CA | 90503-4347 | |
| 7716051 | PAULINE KUHN | Address on file | | | | |
| 7716052 | PAULINE L BEHR | Address on file | | | | |
| 7716053 | PAULINE L FONG TOD | Address on file | | | | |
| 7716054 | PAULINE L FONG TOD | Address on file | | | | |
| 7716055 | PAULINE L LOADES | Address on file | | | | |
| 7716056 | PAULINE L SHAHEEN | Address on file | | | | |
| 7787308 | PAULINE L SHAM TR | PAULINE L SHAM 1998 TRUST, UA APR 8 98, 823 S HUMBOLDT ST | SAN MATEO | CA | 94402-1417 | |
| 7774817 | PAULINE L SIMONS TR PAULINE L | SIMONS, TRUST UA MAY 22 91 ATTN JAMES D ARCHER, 748 BROOKSIDE CT | VACAVILLE | CA | 95688-3508 | |
| 7779382 | PAULINE LOUIE | 28 IRIS AVE | SAN FRANCISCO | CA | 94118-2727 | |
| 7770365 | PAULINE LOUIE & | ALBERT LOUIE JT TEN, 28 IRIS AVE | SAN FRANCISCO | CA | 94118-2727 | |
| 7716057 | PAULINE LUM | Address on file | | | | |
| 7770459 | PAULINE LUM CUST | BETTINA LUM UNDER THE CA, UNIF TRANSFERS TO MINORS ACT, 2436 HERITAGE WAY | UNION CITY | CA | 94587-4356 | |
| 7196746 | Pauline Lydia Walston | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196746 | Pauline Lydia Walston | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196746 | Pauline Lydia Walston | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196746 | Pauline Lydia Walston | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196746 | Pauline Lydia Walston | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196746 | Pauline Lydia Walston | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7716058 | PAULINE M BAUER | Address on file | | | | |
| 7716059 | PAULINE M BAUER CUST | Address on file | | | | |
| 5931298 | Pauline M Carriker | Address on file | | | | |
| 5931299 | Pauline M Carriker | Address on file | | | | |
| 5969712 | Pauline M Carriker | Address on file | | | | |
| 5931301 | Pauline M Carriker | Address on file | | | | |
| 5931300 | Pauline M Carriker | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2008 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5931297 | Pauline M Carriker | Address on file | | | | |
| 7765431 | PAULINE M DOBIS & GORDON J DOBIS | & BARBARA J BEERS JT TEN, 3490 LAHRING RD | LINDEN | MI | 48451-9434 | |
| 7765563 | PAULINE M DOUGHERTY | 575 LONDON RD | YORKTOWN HEIGHTS | NY | 10598-2511 | |
| 7145516 | Pauline M Gilmore | Address on file | | | | |
| 7145516 | Pauline M Gilmore | Address on file | | | | |
| 7145516 | Pauline M Gilmore | Address on file | | | | |
| 7145516 | Pauline M Gilmore | Address on file | | | | |
| 7716060 | PAULINE M SAKELY & | Address on file | | | | |
| 7716061 | PAULINE M SMITH TR UA JAN 26 12 | Address on file | | | | |
| 7716062 | PAULINE MAE REGAN | Address on file | | | | |
| 7773471 | PAULINE MAE REGAN TOD | RICHARD REGAN, SUBJECT TO STA TOD RULES, 538 CUMANA CIR | UNION CITY | CA | 94587-4106 | |
| 7716063 | PAULINE MAGPUSAO | Address on file | | | | |
| 5905158 | Pauline Mary Richardson | Address on file | | | | |
| 5908706 | Pauline Mary Richardson | Address on file | | | | |
| 7196361 | PAULINE MARY RICHARDSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196361 | PAULINE MARY RICHARDSON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7199241 | Pauline May Spark | Address on file | | | | |
| 7199241 | Pauline May Spark | Address on file | | | | |
| 7199241 | Pauline May Spark | Address on file | | | | |
| 7199241 | Pauline May Spark | Address on file | | | | |
| 7325217 | Pauline Maye Deiner | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325217 | Pauline Maye Deiner | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325217 | Pauline Maye Deiner | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325217 | Pauline Maye Deiner | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7771083 | PAULINE MC COURTNEY | 31992 MOUNT RAINIER DR | LAGUNA NIGUEL | CA | 92677-2807 | |
| 7771148 | PAULINE MCGETTIGAN CUST | AMY JEAN MCGETTIGAN, UNIF GIFT MIN ACT PA, 7904 NIGHTHAWK TRL | ARLINGTON | TX | 76002-4196 | |
| 7781676 | PAULINE N PRESS & JAMES C GREENLEE JR & | ARNOLD DALE REED JR TR UA 05 31 07, JAMES & MARILYN GREENLEE FAMILY TRUST, 8804 CROWNINGSHIELD DR | BAKERSFIELD | CA | 93311-1905 | |
| 7716064 | PAULINE NUGENT | Address on file | | | | |
| 5931306 | Pauline Pearson | Address on file | | | | |
| 5931304 | Pauline Pearson | Address on file | | | | |
| 5931302 | Pauline Pearson | Address on file | | | | |
| 5931305 | Pauline Pearson | Address on file | | | | |
| 5931303 | Pauline Pearson | Address on file | | | | |
| 7716065 | PAULINE Q ARMSTRONG | Address on file | | | | |
| 7773518 | PAULINE REITZ | 5939 E EL MONTE WAY | FRESNO | CA | 93727-5520 | |
| 7766782 | PAULINE ROSE MONTINI GEASLAND | 2804 PINER RD | SANTA ROSA | CA | 95401-4007 | |
| 7716066 | PAULINE RUSSELL | Address on file | | | | |
| 7716067 | PAULINE SELIGMAN | Address on file | | | | |
| 7775094 | PAULINE SOS & DAVID MICHAEL SOS | TR UA JUL 16 90 THE SOS FAMILY, EXEMPTION TRUST, PO BOX 4553 | ORLAND | CA | 95963-4553 | |
| 7716072 | PAULINE T BERTOLINO TR UA JUL 29 | Address on file | | | | |
| 7716073 | PAULINE T OCONNOR | Address on file | | | | |
| 7716074 | PAULINE T WEBBER & GREGG A WEBBER | Address on file | | | | |
| 7716075 | PAULINE TERRELONGE | Address on file | | | | |
| 7716076 | PAULINE TOFANELLI | Address on file | | | | |
| 7716077 | PAULINE WALKER | Address on file | | | | |
| 7716078 | PAULINE WONG | Address on file | | | | |
| 7777350 | PAULINE ZIMMER | 10137 W BROWNSTONE DR | BOISE | ID | 83709-6989 | |
| 7174662 | PAULINE'S PIZZA | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174662 | PAULINE'S PIZZA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4970981 | Pauling, Jeffrey Joel | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
2009 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7177087 | Paulino Lao | Address on file | | | | |
| 7177087 | Paulino Lao | Address on file | | | | |
| 4952915 | Paulino, George Enes | Address on file | | | | |
| 4965955 | Paulino, Tony Enes | Address on file | | | | |
| 6134995 | PAULK STACEY ETAL | Address on file | | | | |
| 7934947 | PAULO A OCAMPO.;. | 2721 OAK ROAD, UNIT J | WALNUT CREEK | CA | 94597 | |
| 4986918 | Paulo, Douglas | Address on file | | | | |
| 7187215 | Paul's Plumbing | Elliot Adler, 402 WEST BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7187215 | Paul's Plumbing | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 5804648 | PAULS, KATHLEEN ELIZABETH | 8211 N FRESNO ST | FRESNO | CA | 93720 | |
| 5804650 | PAULS, LINDSEY ELISE | 8211 N FRESNO ST | FRESNO | CA | 93720 | |
| 4977673 | Paulsell, William | Address on file | | | | |
| 6143748 | PAULSEN DEENA L | Address on file | | | | |
| 6142940 | PAULSEN GERDA M TR | Address on file | | | | |
| 4926811 | PAULSEN WHITE OAK LP | PO Box 151 | NICOLAUS | CA | 95659 | |
| 4970426 | Paulsen, Austin | Address on file | | | | |
| 4934947 | Paulsen, Bruce | 6 Woodcrest Dr | Orinda | CA | 94563 | |
| 4988570 | Paulsen, Catherine | Address on file | | | | |
| 4980056 | Paulsen, Delores | Address on file | | | | |
| 4979663 | Paulsen, Erik | Address on file | | | | |
| 7241059 | Paulsen, Joshua | Address on file | | | | |
| 4999446 | Paulsen, Linda Kim | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999447 | Paulsen, Linda Kim | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174194 | PAULSEN, LINDA KIM | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174194 | PAULSEN, LINDA KIM | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008850 | Paulsen, Linda Kim | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938380 | Paulsen, Linda Kim; Youngblood, Larry Blake | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938379 | Paulsen, Linda Kim; Youngblood, Larry Blake | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938378 | Paulsen, Linda Kim; Youngblood, Larry Blake | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5976755 | Paulsen, Linda Kim; Youngblood, Larry Blake | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4982695 | Paulsen, Richard | Address on file | | | | |
| 5874418 | PAULSEN, TERESA | Address on file | | | | |
| 6146433 | PAULSON DENNIS WALTER TR & PAULSON OFELIA TR | Address on file | | | | |
| 4926812 | PAULSON EXCAVATING INC | 32760 ALBION RIDGE RD | ALBION | CA | 95410 | |
| 6094939 | Paulson Excavating, Inc | PO Box 339 | Albion | CA | 95410 | |
| 6133828 | PAULSON ROGER AND LOANA | Address on file | | | | |
| 7265308 | Paulson, Audrey | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5008851 | Paulson, Audrey | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008852 | Paulson, Audrey | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5938382 | Paulson, Audrey and Bruce | Address on file | | | | |
| 5938381 | Paulson, Audrey and Bruce | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 7269143 | Paulson, Bruce | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2010 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5008853 | Paulson, Bruce | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008854 | Paulson, Bruce | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001259 | Paulson, Dennis | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7158254 | PAULSON, DENNIS | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5001258 | Paulson, Dennis | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001257 | Paulson, Dennis | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009519 | Paulson, Dennis | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5874419 | Paulson, Donald and Cecilia | Address on file | | | | |
| 7855290 | Paulson, Gregory P. | Address on file | | | | |
| 4987602 | Paulson, James | Address on file | | | | |
| 4985228 | Paulson, John S | Address on file | | | | |
| 7179168 | Paulson, Michael Gregory | Address on file | | | | |
| 5001256 | Paulson, Ofelia | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7158255 | PAULSON, OFELIA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5001255 | Paulson, Ofelia | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001254 | Paulson, Ofelia | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009518 | Paulson, Ofelia | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7485392 | Paulson, Sue | Address on file | | | | |
| 4977488 | Paulus, Barbara | Address on file | | | | |
| 6183202 | Paulus, Jack | Address on file | | | | |
| 6183202 | Paulus, Jack | Address on file | | | | |
| 7333205 | PAULUS, JACK E | Address on file | | | | |
| 7333205 | PAULUS, JACK E | Address on file | | | | |
| 4943654 | Paulus, Joerg | 15880 La Mirada Ct | Morgan Hill | CA | 95037 | |
| 6164802 | Paulzon, Richard W | Address on file | | | | |
| 4939614 | Pausa Bar & Cookery, Ugur, Steven | 223 E 4th Ave | San Mateo | CA | 94401 | |
| 7716079 | PAUSHOU CHUANG | Address on file | | | | |
| 4953700 | Paustenbach, James Raymond | Address on file | | | | |
| 4964892 | Paustian, Michael Vincent | Address on file | | | | |
| 4991600 | Pautin, Agripino | Address on file | | | | |
| 6144414 | PAUTSCH CHARLYNE F TR | Address on file | | | | |
| 6144413 | PAUTSCH KAREN J | Address on file | | | | |
| 7204754 | Pavan, Benjamin | Address on file | | | | |
| 4978322 | Pavana, George | Address on file | | | | |
| 4959088 | Pavana, Philip P | Address on file | | | | |
| 7326966 | Pavcik, Joseph | Jeffrey Bogert, 827 Moraga Drive | Los Angeles | CA | 90049 | |
| 7160820 | PAVCIK, JOSEPH K. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160820 | PAVCIK, JOSEPH K. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160821 | PAVCIK, JUDITH L. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160821 | PAVCIK, JUDITH L. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7953500 | Pavel Leontyev | 3448 Davidson Drive | Antelope | CA | 95843 | |
| 5874420 | Pavel Naydenko | Address on file | | | | |
| 7310696 | Pavelski, Cindi A. | Address on file | | | | |
| 4926814 | PAVEMENT ENGINEERING INC | 3485 SACRAMENTO DR STE A | SAN LUIS OBISPO | CA | 93401 | |
| 6094940 | Pavement Engineering Inc. | 2570 San Ramon Valley Boulevard Suite A102 | San Ramon | CA | 94583 | |
| 6094940 | Pavement Engineering Inc. | P.O. Box 3291 | San Ramon | CA | 94583 | |
| 7953501 | Pavers Made Possible | 2421 Front Street | West Sacramento | CA | 95691 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 6808 of 9539

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
2011 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7159148 | PAVERUD, ROBERT LANE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4977311 | Pavia, John | Address on file | | | | |
| 7716080 | PAVIJA BOKUN | Address on file | | | | |
| 7836438 | PAVIJA BOKUN | ZELEZNICKA 9, 23210 ZITISTE | YUGOSLAVIA | V7 | 23210 | |
| 7182736 | Pavitt, Jackson William | Address on file | | | | |
| 7182736 | Pavitt, Jackson William | Address on file | | | | |
| 7182734 | Pavitt, Shane Howard | Address on file | | | | |
| 7182734 | Pavitt, Shane Howard | Address on file | | | | |
| 7182735 | Pavitt, Suzanne Phifer | Address on file | | | | |
| 7182735 | Pavitt, Suzanne Phifer | Address on file | | | | |
| 6143210 | PAVLICEK JACKIE J TR | Address on file | | | | |
| 5911135 | PAVLICH, CRAIG | Address on file | | | | |
| 5874423 | PAVLINA, SCOTT | Address on file | | | | |
| 7263026 | Pavlina, Steve | Address on file | | | | |
| 4977362 | Pavloff, Dimitri | Address on file | | | | |
| 7327505 | Pavloff, Melia Sheleen | Address on file | | | | |
| 4961723 | Pavlova, Julie Veronica | Address on file | | | | |
| 7294204 | Pavlovich, Jodi Marie | Address on file | | | | |
| 4957369 | Pavlovich, Mark Samuel | Address on file | | | | |
| 7978012 | Pavlovik, Nenad | Address on file | | | | |
| 5874424 | PAVLOVSKY, ALEX | Address on file | | | | |
| 4980673 | Pavon, James | Address on file | | | | |
| 4963270 | Pavon, Marcus Talbert | Address on file | | | | |
| 6146581 | PAVONE MICHAEL J TR & PAVONE DEBRA F TR | Address on file | | | | |
| 5004522 | Pavone, Debra | Daniels Law, William A. Daniels, 15021 Ventura Blvd., #883 | Sherman Oaks | CA | 91403 | |
| 5011635 | Pavone, Debra | Gwilliam, Ivary, Chiosso, Cavalli & Brewer, J Gary Gwilliam, Randall E Strauss, Robert J Schwartz, 1999 Harrison St., Suite 1600 | Oakland | CA | 94612 | |
| 5004523 | Pavone, Debra | Habbas & Associates, Omar I. Habbas, 675 N. First Street, Suite 1000 | San Jose | CA | 95112 | |
| 7173798 | PAVONE, DEBRA F | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600 | OAKLAND | CA | 94612 | |
| 7173798 | PAVONE, DEBRA F | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street suite 1600 | Oakland | CA | 94612 | |
| 5004520 | Pavone, Michael | Daniels Law, William A. Daniels, 15021 Ventura Blvd., #883 | Sherman Oaks | CA | 91403 | |
| 5011634 | Pavone, Michael | Gwilliam, Ivary, Chiosso, Cavalli & Brewer, J Gary Gwilliam, Randall E Strauss, Robert J Schwartz, 1999 Harrison St., Suite 1600 | Oakland | CA | 94612 | |
| 5004521 | Pavone, Michael | Habbas & Associates, Omar I. Habbas, 675 N. First Street, Suite 1000 | San Jose | CA | 95112 | |
| 7173797 | PAVONE, MICHAEL JOHN | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600 | OAKLAND | CA | 94612 | |
| 7173797 | PAVONE, MICHAEL JOHN | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street suite 1600 | Oakland | CA | 94612 | |
| 4936106 | Pavsidis, Marguerite | 1430 Mills Court | Menlo Park | CA | 94025 | |
| 4997484 | Pawlak, Stanley | Address on file | | | | |
| 7976152 | PAWLIK, MATTHEW | Address on file | | | | |
| 4926816 | PAWLING CORPORATION | 157 CHARLES COLMAN BLVD | PAWLING | NY | 12564-1188 | |
| 4926815 | PAWLING CORPORATION | ENGINEERED PRODUCTS DIVISION, 157 CHARLES COLEMAN BLVD | PAWLING | NY | 12564 | |
| 4926817 | PAWLING ENGINEERED PRODUCTS | 157 CHARLES COLEMAN BLVD | PAWLING | NY | 12564 | |
| 7242303 | Pawprint's Quality Thrift Boutique | 1360 E 1st Ave | Chico | CA | 95926-1531 | |
| 7302745 | Paxden Cole Gonzalez (Sherry Gonzalez, Parent) | Address on file | | | | |
| 7188897 | Paxden Cole Gonzalez (Sherry Gonzalez, Parent) | Address on file | | | | |
| 5903100 | Paxton Clark | Address on file | | | | |
| 4993640 | Paxton III, Bruce | Address on file | | | | |
| 4985106 | Paxton, Frederick J | Address on file | | | | |
| 7246610 | Paxton, Liana | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7200419 | PAXTON, LOUISE M | Address on file | | | | |
| 7200419 | PAXTON, LOUISE M | Address on file | | | | |
| 7200419 | PAXTON, LOUISE M | Address on file | | | | |
| 7200419 | PAXTON, LOUISE M | Address on file | | | | |
| 4911736 | Paxton, Nicole | Address on file | | | | |
| 4980601 | Paxton, Robert | Address on file | | | | |
| 7219306 | Paxton, Sonya R | Address on file | | | | |
| 7286844 | Paxton, Thomas | Address on file | | | | |
| 6094941 | Pay Governance | Two Logan Square, 100 N. 18th Street, Suite 821 | Philadelphia | PA | 19103 | |
| 4926818 | PAY GOVERNANCE LLC | 100 N 18TH ST STE 821, TWO LOG | PHILADELPHIA | PA | 19103 | |
| 7148152 | Pay Governance LLC | 100 N. 18th Street, Two Logan Square, Suite 821 | Philadelphia | PA | 19103 | |
| 6145815 | PAY TONY V TR | Address on file | | | | |
| 4989693 | Payad, Jesus | Address on file | | | | |
| 4992301 | Payan Jr., Thomas | Address on file | | | | |
| 4993959 | Payan, Joe | Address on file | | | | |
| 7190370 | Payan, Seth | Address on file | | | | |
| 7190370 | Payan, Seth | Address on file | | | | |
| 7248148 | Payan, Seth | Address on file | | | | |
| 4990607 | Payawal V, Amor | Address on file | | | | |
| 4989470 | Payawal, Martha | Address on file | | | | |
| 5874425 | PAYDAR, MIKE | Address on file | | | | |
| 5874426 | PAYE, MARK | Address on file | | | | |
| 7301028 | Payen, Darla | Address on file | | | | |
| 7317019 | Payette, Patrick | Address on file | | | | |
| 4951917 | Payette, Susan E | Address on file | | | | |
| 5931309 | Payl William Noviello | Address on file | | | | |
| 5931308 | Payl William Noviello | Address on file | | | | |
| 5931311 | Payl William Noviello | Address on file | | | | |
| 5931307 | Payl William Noviello | Address on file | | | | |
| 7165895 | Paylacky, Emily | Address on file | | | | |
| 4923593 | PAYMAN, K RAD | 16030 VENTURA BLVD STE 150 | ENCINO | CA | 91436-2779 | |
| 5992701 | payment, Tysa | 19711 Ojai dr | cottonwood | CA | 96022 | |
| 7326817 | Payne , Lisa A | Address on file | | | | |
| 6132619 | PAYNE CALVIN D & REGINA A VALE | Address on file | | | | |
| 6141070 | PAYNE DOUGLAS & CYNTHIA TR | Address on file | | | | |
| 7229022 | Payne Family Trust | Address on file | | | | |
| 6145852 | PAYNE JOSEPH E TR & DONNA M TR ET AL | Address on file | | | | |
| 6007767 | Payne Jr., Jimmy | Address on file | | | | |
| 6124206 | Payne Jr., Jimmy | Address on file | | | | |
| 6124211 | Payne Jr., Jimmy | Address on file | | | | |
| 4949974 | Payne Jr., Jimmy | c/o Law Offices of Brian L. Larsen, Attn: Brian L. Larsen, 530 Jackson St., 2nd Floor | San Francisco | CA | 94133 | |
| 6134058 | PAYNE LARRY & SAMMI | Address on file | | | | |
| 6134248 | PAYNE LARRY A & SAMMI B TRUSTEE | Address on file | | | | |
| 6145844 | PAYNE LISA C TR ET AL | Address on file | | | | |
| 6134003 | PAYNE STEPHEN LEWIS AND VIRGINIA CAROL TRUSTEES | Address on file | | | | |
| 4926820 | PAYNE WHITTINGTON INSURANCE | SERVICES INC, PO Box 6727 | San Rafael | CA | 94903 | |
| 4983338 | Payne, Bob | Address on file | | | | |
| 7185404 | PAYNE, BRANDON | Address on file | | | | |
| 4946347 | Payne, Brandon | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946348 | Payne, Brandon | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7328889 | Payne, Brandon Michael Keith | Address on file | | | | |
| 7252012 | Payne, Brittany | Address on file | | | | |
| 4914300 | Payne, Bruce E | Address on file | | | | |
| 7326034 | Payne, Calvin D | Address on file | | | | |
| 7190542 | Payne, Carol | Address on file | | | | |
| 7190542 | Payne, Carol | Address on file | | | | |
| 7165143 | PAYNE, CAROL | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7857710 | PAYNE, CAROLE | Address on file | | | | |
| 4955885 | Payne, Christina Marie | Address on file | | | | |
| 4938271 | Payne, Christopher | 2831 Burton Circle | Cambria | CA | 93428 | |
| 4990998 | Payne, Claudia | Address on file | | | | |
| 7252433 | Payne, Colby | Address on file | | | | |
| 5007055 | Payne, Colby | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007056 | Payne, Colby | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946753 | Payne, Colby | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5874427 | Payne, Craig | Address on file | | | | |
| 5011243 | Payne, Cynthia | Cutter Law P.C., John Roussas, C Brooks Cutter, Matthew Breining, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7185179 | PAYNE, DENNIS MICHAEL | Address on file | | | | |
| 7228083 | Payne, Donald | Address on file | | | | |
| 4983287 | Payne, Donald | Address on file | | | | |
| 4985402 | Payne, Donald | Address on file | | | | |
| 7170503 | PAYNE, DONNA M | Address on file | | | | |
| 7170503 | PAYNE, DONNA M | Address on file | | | | |
| 5916321 | Payne, Douglas | Address on file | | | | |
| 5011242 | Payne, Douglas | Cutter Law P.C., John Roussas, C Brooks Cutter, Matthew Breining, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 4992592 | Payne, Earlene | Address on file | | | | |
| 4972111 | Payne, Elijah | Address on file | | | | |
| 4986872 | Payne, George | Address on file | | | | |
| 7918970 | Payne, H Stephen | Address on file | | | | |
| 7183232 | Payne, Heather Marie | Address on file | | | | |
| 7183232 | Payne, Heather Marie | Address on file | | | | |
| 4954430 | Payne, Inga | Address on file | | | | |
| 5003101 | Payne, James | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010664 | Payne, James | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003102 | Payne, James | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5003103 | Payne, James | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010663 | Payne, James | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003100 | Payne, James | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182048 | Payne, James Leroy | Address on file | | | | |
| 7182048 | Payne, James Leroy | Address on file | | | | |
| 7234887 | Payne, Janet F. | Address on file | | | | |
| 4960560 | Payne, Jason | Address on file | | | | |
| 4958542 | Payne, Jason Lee | Address on file | | | | |
| 5982243 | Payne, Jimmy/Atty Rep | 530 Jackson St, 2nd Floor | San Francisco | CA | 94133 | |
| 7183233 | Payne, Jody Avery | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7183233 | Payne, Jody Avery | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7183234 | Payne, John Avery | Address on file | | | | |
| 7183234 | Payne, John Avery | Address on file | | | | |
| 7962769 | PAYNE, JUNE FALLON | Address on file | | | | |
| 7962769 | PAYNE, JUNE FALLON | Address on file | | | | |
| 5991802 | Payne, Katie | Address on file | | | | |
| 7170500 | PAYNE, LISA C | Address on file | | | | |
| 7170500 | PAYNE, LISA C | Address on file | | | | |
| 7185180 | PAYNE, LORIE LYNN | Address on file | | | | |
| 6014060 | PAYNE, MARK | Address on file | | | | |
| 4943366 | Payne, Mark | 1900 S. Norfolk St. , Ste. 215 | San Mateo | CA | 94403 | |
| 5874428 | Payne, Matthew | Address on file | | | | |
| 4983902 | Payne, Nancy | Address on file | | | | |
| 4925709 | PAYNE, NANCY J | 186 E RINCON AVE | CAMPBELL | CA | 95008 | |
| 4992134 | Payne, R | Address on file | | | | |
| 7231057 | Payne, Raphael R. | Address on file | | | | |
| 7222116 | Payne, Rebecca | Address on file | | | | |
| 7329343 | Payne, Renata | Address on file | | | | |
| 7139836 | Payne, Richard | Address on file | | | | |
| 7469454 | Payne, Richard | Address on file | | | | |
| 5965686 | payne, Robin | Address on file | | | | |
| 4939875 | Payne, Robin | 1860 Laurel Ave., # 2 | Redding | CA | 96001 | |
| 4939984 | payne, Robin | Knighten Road | Redding | CA | 96001 | |
| 4958059 | Payne, Steven Harold | Address on file | | | | |
| 7159451 | PAYNE, TERRIE J | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159451 | PAYNE, TERRIE J | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4957978 | Payne, Thomas Thad | Address on file | | | | |
| 5979917 | Payne, Tim | Address on file | | | | |
| 7160105 | PAYNE, TIMOTHY JAMES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160105 | PAYNE, TIMOTHY JAMES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6094946 | PAYNEGROUP INC | 1111 THIRD AVE STE 2200 | SEATTLE | WA | 98101 | |
| 4926821 | PAYNEGROUP INC | 1218 3RD AVE STE 1900 | SEATTLE | WA | 98101-3051 | |
| 6157536 | PayneGroup Inc. | 1218 3rd Ave Ste 1900 | Seattle | WA | 98101 | |
| 5916515 | Paynter, Elizabeth | Address on file | | | | |
| 7823505 | Payongayong, Rosanna De Castro | Address on file | | | | |
| 7823505 | Payongayong, Rosanna De Castro | Address on file | | | | |
| 6094947 | PayPal Inc. | 2211 N 1st St | San Jose | CA | 95131 | |
| 6117224 | PAYPAL, INC. | 2180 O'Nel Drive | San Jose | CA | 95131 | |
| 4926822 | PAYSCALE INC | 1000 1ST AVE SOUTH | SEATTLE | WA | 98134 | |
| 4926823 | PAYSCALE INC | 75 REMITTANCE DR DEPT 1343 | CHICAGO | IL | 60675-1343 | |
| 7483795 | Payseno, Jacob Joseph | Address on file | | | | |
| 7483795 | Payseno, Jacob Joseph | Address on file | | | | |
| 7483795 | Payseno, Jacob Joseph | Address on file | | | | |
| 7483795 | Payseno, Jacob Joseph | Address on file | | | | |
| 7216406 | Paysnick, Rhoda L. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7716081 | PAYSON WOLFF | Address on file | | | | |
| 6133348 | PAYTON JERRY D | Address on file | | | | |
| 6144461 | PAYTON JULIE M TR | Address on file | | | | |
| 7188898 | Payton Rose Garcia (Amanda Hill, Parent) | Address on file | | | | |
| 7188898 | Payton Rose Garcia (Amanda Hill, Parent) | Address on file | | | | |
| 4984732 | Payton, Clydia | Address on file | | | | |
| 4990630 | Payton, Lamont | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
2015 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4994131 | Payton, Larry | Address on file | | | | |
| 4969264 | Payumo, Alec Galen | Address on file | | | | |
| 4983984 | Payumo, Rennie | Address on file | | | | |
| 5979677 | Payyapilly, Jairaj & Jiji Antony | Address on file | | | | |
| 7155455 | Paz de Rojas, Bianca Viridiana | Address on file | | | | |
| 7334946 | Paz de Rojas, Blanca Viridiana | Address on file | | | | |
| 4987292 | Paz Jr., Frank | Address on file | | | | |
| 6132578 | PAZ KIMBERLY R | Address on file | | | | |
| 7716082 | PAZ MAY D CESPEDES | Address on file | | | | |
| 4982779 | Paz, Abraham | Address on file | | | | |
| 6094950 | Paz, Luis | Address on file | | | | |
| 6122402 | Paz, Luis | Address on file | | | | |
| 4967670 | Paz, Luis Jose | Address on file | | | | |
| 4956203 | Paz, Misty | Address on file | | | | |
| 4968482 | Paz, Nai | Address on file | | | | |
| 7479816 | Paz, Omar | Address on file | | | | |
| 4987392 | Paz, Rosemary | Address on file | | | | |
| 6094952 | Pazdan, Douglas Kenneth | Address on file | | | | |
| 4959272 | Pazdan, Douglas Kenneth | Address on file | | | | |
| 4967799 | Pazdan, Kenneth Ronald | Address on file | | | | |
| 6094951 | Pazdan, Kenneth Ronald | Address on file | | | | |
| 7332524 | Pazdan, Sarah | Address on file | | | | |
| 7332524 | Pazdan, Sarah | Address on file | | | | |
| 5006442 | Pazdan, Sarah | 125 Le Point | Arroyo Grande | CA | 93420 | |
| 4914445 | Pazdan, Sarah Anne | Address on file | | | | |
| 4952771 | Pazdan, Tiffany Louise | Address on file | | | | |
| 4944204 | Pazzia Restaurant-Ballerini, Lisa | 337 3rd Street | San Francisco | CA | 94107 | |
| 7324749 | PB & J Antiquities | Skikos Crawford Skikos & Joseph LP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7170023 | PB (CAROLINE BROBERG) | Address on file | | | | |
| 7170023 | PB (CAROLINE BROBERG) | Address on file | | | | |
| 7175139 | PB, a minor child (Parent: Benjamin Bracken) | Address on file | | | | |
| 7175139 | PB, a minor child (Parent: Benjamin Bracken) | Address on file | | | | |
| 7175139 | PB, a minor child (Parent: Benjamin Bracken) | Address on file | | | | |
| 7175139 | PB, a minor child (Parent: Benjamin Bracken) | Address on file | | | | |
| 7175139 | PB, a minor child (Parent: Benjamin Bracken) | Address on file | | | | |
| 7175139 | PB, a minor child (Parent: Benjamin Bracken) | Address on file | | | | |
| 4932798 | PBF Energy Western Region LLC | 111 W. Ocean Blvd., Suite 1500 | Long Beach | CA | 90802 | |
| 6118922 | PBF Energy Western Region LLC | Kei Rietz, PBF Energy Western Region LLC, 111 W. Ocean Blvd., Suite 1500 | Long Beach | CA | 90802 | |
| 6045047 | PBF Energy Western Region LLC | PBF Energy Western Region LLC, 111 W. Ocean Blvd., Suite 1500 | Long Beach | CA | 90802 | |
| 4926824 | PBGC | 1200 K St NW | Washington | DC | 20005 | |
| 4933289 | PBM, LLC | 14105 N. 132nd St | Omaha | NE | 68142 | |
| 6008468 | PBV VI, LLC | 207 KING ST STE 300 | SAN FRANCISCO | CA | 94107 | |
| 4926825 | PC HELPS SUPPORT LLC | PO Box 824526 | PHILADELPHIA | PA | 19182-4526 | |
| 6094958 | PC MECHANICAL, INC. - 2803 INDUSTRIAL PKWY | 2803 INDUSTRIAL PKWY | SANTA MARIA | CA | 93455 | |
| 4926826 | PCAOB | PO Box 418631 | BOSTON | MA | 02241-8631 | |
| 4926827 | PCB PIEZOTRONICS INC BANK OF AMERICA | LOCKBOX SERVICES, 15015 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 6094959 | PCB PIEZOTRONICS INC | 3425 WALDEN AVE | DEPEW | NY | 14043 | |
| 4926828 | PCB PIEZOTRONICS INC | 3425 WALDEN AVE | DEPEW | NY | 14043-2495 | |
| 4926829 | PCBC WESTERN BUILDING SHOW | 1215 K ST STE 1200 | SACRAMENTO | CA | 95814 | |
| 5982388 | PCCP L.B Mariposa Lakes LLC | 18499 S Jack Tone Road, 9345 E Mariposa Road | Manteca | CA | 95336 | |
| 4941669 | PCCP L.B Mariposa Lakes LLC | 18499 S Jack Tone Road | Manteca | CA | 95336 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6094960 | PCG Capital, Inc. | One Market Plaza, Spear Tower, Suite 2400 | San Francisco | CA | 94105 | |
| 5874429 | PCH PROPERTIES LLC | Address on file | | | | |
| 6009363 | PCI CONSTRUCTION | 536 WEDDELL DR STE 4 | SUNNYVALE | CA | 94089 | |
| 7860750 | PCM FUND, INC. | c/o Pacific Investment Management Company LLC, Attn: Bank Loan Accounting, 650 Newport Center Dr. | Newport Beach | CA | 92660 | |
| 4926830 | PCO LLC | ZAYANTE SANDHILLS CONSERVATION BANK, 24650 GLENWOOD DR | LOS GATOS | CA | 95033 | |
| 4926831 | PCORE ELECTRIC CO INC | SIERRA UTILITY SALES INC, 1054 41ST AVE | SANTA CRUZ | CA | 95062 | |
| 4926832 | PCORE ELECTRIC COMPANY INC | 135 GILBERT ST | LEROY | NY | 14482 | |
| 5807655 | PCWA LINCOLN HYDRO | Attn: Brent Smith, Placer County Water Agency, 144 Ferguson Road | Auburn | CA | 95603 | |
| 5803675 | PCWA LINCOLN HYDRO | PCWA-LINCOLN HYDROELECTRIC, PO BOX 6570 | AUBURN | CA | 95604 | |
| 6094962 | PCWA-Bowman Pipe Replacement | Attn: Rick Lund, P.O. Box 6570 | Auburn | CA | 95604 | |
| 7167869 | PD (Katharine Delzell) | Address on file | | | | |
| 7167868 | PD (KATHARINE DELZELL) | Address on file | | | | |
| 4926833 | PD PROPERTIES LLC | 995 VINTAGE AVE SUITE 100 | ST HELENA | CA | 94574 | |
| 4926834 | PD PROPERTIES LLC | PERMANENT EASEMENT, 995 VINTAGE AVE | ST HELENA | CA | 94574 | |
| 5874430 | PD RESTORATION OF EAST BAY INC | Address on file | | | | |
| 7175565 | PD, a minor child (Parent: Meaghan M. Carnahan) | Address on file | | | | |
| 7175565 | PD, a minor child (Parent: Meaghan M. Carnahan) | Address on file | | | | |
| 7175565 | PD, a minor child (Parent: Meaghan M. Carnahan) | Address on file | | | | |
| 7175565 | PD, a minor child (Parent: Meaghan M. Carnahan) | Address on file | | | | |
| 7175565 | PD, a minor child (Parent: Meaghan M. Carnahan) | Address on file | | | | |
| 7175565 | PD, a minor child (Parent: Meaghan M. Carnahan) | Address on file | | | | |
| 5874431 | PDC Construction Company | Address on file | | | | |
| 7169127 | PDF (MONICA RUIZ) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169127 | PDF (MONICA RUIZ) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450 | Santa Monica | CA | 90401 | |
| 5874432 | PDG INC. | Address on file | | | | |
| 4926836 | PDM GEL SOLUTIONS INC | 2040 SAVAGE RD | CHARLESTON | SC | 29407 | |
| 4926835 | PDM GEL SOLUTIONS INC | PO BOX 30712 | CHARLESTON | SC | 29417 | |
| 5874433 | PDM Inc. | Address on file | | | | |
| 4926837 | PDM SPECIALISTS LLC | 15800 SE PIAZZA AVE STE 105 | CLACKAMAS | OR | 97015 | |
| 5803676 | PE - KES KINGSBURG,LLC | 600 17TH ST STE 2400S | DENVER | CO | 80202 | |
| 5807657 | PE - KES KINGSBURG,LLC | Attn: Ryan Keefe, KES Kingsburg L.P., 100 Clinton Square, Suite 403 | Syracuse | NY | 13202-1059 | |
| 7185995 | PEABODY, DENNIS S | Address on file | | | | |
| 7185995 | PEABODY, DENNIS S | Address on file | | | | |
| 7185997 | PEABODY, THERESA | Address on file | | | | |
| 7185997 | PEABODY, THERESA | Address on file | | | | |
| 6143103 | PEACE LAND LLC | Address on file | | | | |
| 7313255 | Peace Lane LLC | Address on file | | | | |
| 6094965 | PEACE LUTHERAN CHURCH - 828 W MAIN ST | 17766 PENN VALLEY DR | PENN VALLEY | CA | 95646 | |
| 5874434 | PEACE MEADOW TRUST | Address on file | | | | |
| 4926838 | PEACE OFFICERS CHAPLAINCY OF | FRESNO COUNTY, 905 N FULTON AVE | FRESNO | CA | 93728 | |
| 7176708 | Peace Southard | Address on file | | | | |
| 7181424 | Peace Southard | Address on file | | | | |
| 7181424 | Peace Southard | Address on file | | | | |
| 5903187 | Peace Southard | Address on file | | | | |
| 5907094 | Peace Southard | Address on file | | | | |
| 4934832 | PEACE, RANDY | 1048 OVERLAND PL | VACAVILLE | CA | 95687 | |
| 7167274 | Peace, William Edward | Address on file | | | | |
| 7167274 | Peace, William Edward | Address on file | | | | |
| 7167274 | Peace, William Edward | Address on file | | | | |
| 7167274 | Peace, William Edward | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2017 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7167274 | Peace, William Edward | Address on file | | | | |
| 7167274 | Peace, William Edward | Address on file | | | | |
| 5874435 | Peaceandbeauty LLC | Address on file | | | | |
| 4926839 | PEACEHEALTH | PEACEHEALTH LABORATORIES, PO Box 77003 | SPRINGFIELD | OR | 97475 | |
| 4977735 | Peacher, George | Address on file | | | | |
| 5865248 | PEACHTREE FARMS, INC | Address on file | | | | |
| 4940698 | Peachtree-Fonte, Katherine | 30100 Mission Blvd | Hayward | CA | 94544 | |
| 6143472 | PEACOCK ANDREW & PEACOCK MICHELE | Address on file | | | | |
| 5834886 | Peacock Construction | Law Offices of Rockwell & Deal, Ray T. Rockwell, 2255 Morello Ave, Suite 240 | Pleasant Hill | CA | 94523 | |
| 4926840 | PEACOCK CONSTRUCTION | PO Box 1818 | LAFAYETTE | CA | 94549 | |
| 6176376 | PEACOCK ENTERPRISES EAST | 1615 BROADWAY FL 4 | OAKLAND | CA | 94612-2165 | |
| 6142677 | PEACOCK MYLES S & HARPER LYNDA R | Address on file | | | | |
| 6134259 | PEACOCK OSCAR A ESTATE OF ETAL | Address on file | | | | |
| 5807656 | PEACOCK SOLAR PROJ - GREEN LIGHT | Attn: Jamie Nagel, 604 Sutter Street, Suite 250 | Folsom | CA | 95630 | |
| 4960295 | Peacock, Ian | Address on file | | | | |
| 7972231 | PEACOCK, JAMES H | Address on file | | | | |
| 7298594 | Peacock, Karen | Address on file | | | | |
| 4972969 | Peacock, Marlyn | Address on file | | | | |
| 7145978 | PEACOCK, MICHELE | Address on file | | | | |
| 7145978 | PEACOCK, MICHELE | Address on file | | | | |
| 7205960 | PEACOCK, MICHELE | Address on file | | | | |
| 7300129 | PEACOCK, THOMAS | Address on file | | | | |
| 7233402 | Peak Health Chiropractic | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4926841 | PEAK LOAD MANAGEMENT ALLIANCE | 2065 BENNINGTON DR | VALLEJO | CA | 94591 | |
| 4926842 | PEAK MINERAL SERVICES LLC | PO Box 51883 | MIDLAND | TX | 79710-1883 | |
| 4926843 | PEAK PERFORMANCE | PHYSICAL THERAPY INC, 1895 MOWRY AVE STE 115 | FREMONT | CA | 94538 | |
| 7942226 | PEAK SIX POWER & GAS LLC | 813 SPRINGDALE ROAD | AUSTIN | TX | 78762 | |
| 7942227 | PEAK SIX POWER & GAS, LLC | 813 SPRINGDALE | AUSTIN | TX | 78762 | |
| 6094966 | Peak Six Power & Gas, LLC | P.O. Box 6036, 813 Springdale | Austin | TX | 78762 | |
| 6094967 | Peak Six Power & Gas, LLC | P.O. Box 6036, 813 Springdale Road | Austin | TX | 78762 | |
| 4926844 | PEAK SIX POWER AND GAS LLC | 813 SPRINGDALE RD | AUSTIN | TX | 78702 | |
| 4990496 | Peak, Andy | Address on file | | | | |
| 7919548 | PEAK6 Capital Management LLC | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7919548 | PEAK6 Capital Management LLC | c/o PEAK6 Capital Management LLC, 141 W. Jackson Blvd., Suite 500 | Chicago | IL | 60604 | |
| 7242188 | Peake, Kaitlynn | Address on file | | | | |
| 5980864 | Peaker, Clifton | Address on file | | | | |
| 4936302 | Peaker, Clifton | 4906 Ridgefield Circle | Suisun City | CA | 94585 | |
| 4943516 | Peal, Mary Ellen | 4061 Alderwood Court | Pleasanton | CA | 94588 | |
| 5984005 | Pear Street Bistro-FLORES, FRANCISCO | 2395 SAN PABLO AVENUE | PINOLE | CA | 94564 | |
| 6135280 | PEARCE WILLIAM H | Address on file | | | | |
| 4968407 | Pearce, Benjamin | Address on file | | | | |
| 4961589 | Pearce, Clancy Robert | Address on file | | | | |
| 4984078 | Pearce, Evelyn | Address on file | | | | |
| 7186927 | Pearce, Hallie M. | Address on file | | | | |
| 7186927 | Pearce, Hallie M. | Address on file | | | | |
| 7189925 | Pearce, Hallie Marie | Address on file | | | | |
| 4994879 | Pearce, Joseph | Address on file | | | | |
| 7155172 | Pearce, Karola | Address on file | | | | |
| 5894345 | Pearce, Karola K. | Address on file | | | | |
| 7173408 | Pearce, Karola K. | Address on file | | | | |
| 7247791 | Pearce, Nathan | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4914431 | Pearce, Richard M | Address on file | | | | |
| 4983252 | Pearce, Ted | Address on file | | | | |
| 4934848 | Pearce, Thomas | 2520 N Temperance Ave | Fresno | CA | 93727 | |
| 4941773 | Pearce, Wallace | PO Box 792 | Winters | CA | 95694 | |
| 4978376 | Pearce, Wesley | Address on file | | | | |
| 4950333 | Pearce, William Timothy | Address on file | | | | |
| 4984559 | Peare, Patricia | Address on file | | | | |
| 7716083 | PEARL A CALHOUN | Address on file | | | | |
| 7784251 | PEARL ABBOTT | 27899 VIA VENTANA | LOS ALTOS HILLS | CA | 94022-3242 | |
| 7784160 | PEARL ABBOTT | 27899 VIA VENTANA WAY | LOS ALTOS HILLS | CA | 94022-3242 | |
| 7716084 | PEARL B NEGRETTE TR PEARL B | Address on file | | | | |
| 7716085 | PEARL C WONG | Address on file | | | | |
| 7716086 | PEARL CHOW CUST | Address on file | | | | |
| 7918260 | Pearl Computer Services Inc | Chris Black, 2911 Westover Pl | Saint Charles | MO | 63301 | |
| 7918260 | Pearl Computer Services Inc | Nicole S. Pollard, Sr. Registered Client Service Associate, Raymond James & Associates, Inc., 9900 Clayton Road | St. Louis | MO | 63124 | |
| 7716087 | PEARL D KRANTZMAN | Address on file | | | | |
| 7199022 | Pearl Dawn Lankford | Address on file | | | | |
| 7199022 | Pearl Dawn Lankford | Address on file | | | | |
| 7199022 | Pearl Dawn Lankford | Address on file | | | | |
| 7199022 | Pearl Dawn Lankford | Address on file | | | | |
| 7716088 | PEARL DITTON | Address on file | | | | |
| 7770160 | PEARL G LIBENSON | 16 ALFRED RD | FRAMINGHAM | MA | 01701-7615 | |
| 7716089 | PEARL H CHEUNG | Address on file | | | | |
| 7716090 | PEARL H WOOD | Address on file | | | | |
| 7716091 | PEARL HENNY HAINES | Address on file | | | | |
| 7716092 | PEARL JUNE PENNER | Address on file | | | | |
| 7775902 | PEARL L TOM & | JUNE C LEE JT TEN, 5121 ASHLAND WAY | SACRAMENTO | CA | 95822-2664 | |
| 7780255 | PEARL L TOM TR | UA 03 19 97, THE TOM FAMILY TRUST, 5121 ASHLAND WAY | SACRAMENTO | CA | 95822-2664 | |
| 7765506 | PEARL M DONLEY | 5711 N FARRIS AVE | FRESNO | CA | 93711-2426 | |
| 7716093 | PEARL MORINE | Address on file | | | | |
| 7716094 | PEARL NEUHAOSE-LICHTENSTEIN | Address on file | | | | |
| 7716095 | PEARL ROSE NYSTROM | Address on file | | | | |
| 7775771 | PEARL SIMPSON THOMAS | 1557 JUDAH ST | SAN FRANCISCO | CA | 94122-1717 | |
| 7141696 | Pearl Stincelli | Address on file | | | | |
| 7141696 | Pearl Stincelli | Address on file | | | | |
| 7141696 | Pearl Stincelli | Address on file | | | | |
| 7141696 | Pearl Stincelli | Address on file | | | | |
| 7783715 | PEARL TORP | 1808 CENTRAL AVE | ALAMEDA | CA | 94501-2621 | |
| 7777069 | PEARL W WOO | C/O RUTH J KELLER EX, 3439 TURNER CT | FREMONT | CA | 94536-3639 | |
| 7777152 | PEARL YABROFF & TERRY YABROFF | LITTLE & ROBERT D YABROFF JT TEN, 5225 POOKS HILL RD APT 713N | BETHESDA | MD | 20814-6749 | |
| 6154884 | Pearl, Donald W | Address on file | | | | |
| 4971087 | Pearl, John | Address on file | | | | |
| 6094968 | Pearl, John | Address on file | | | | |
| 7463665 | Pearline Daniels | 7500 Sun Wi??llow Lane | Sacramento | CA | 95823 | |
| 7073054 | Pearlman, Joanna | Address on file | | | | |
| 6008933 | Pearlstein Construction | 1766 Cherry Hills Dr | DISCOVERY BAY | CA | 94505 | |
| 7763464 | PEARLY BREIDENBACH | 24993 COUNTY ROAD 50 | ILIFF | CO | 80736-9712 | |
| 4955192 | Pearmain, Michael A | Address on file | | | | |
| 4942112 | Pearsall, Anthony | 242 El Camino Real | Vallejo | CA | 94590 | |
| 5874436 | PEARSALL, KATHARINA | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2019 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7480533 | Pearse, Raymond | Address on file | | | | |
| 6143662 | PEARSON CLARE C TR | Address on file | | | | |
| 6130374 | PEARSON CYRUS N AND MARGARET L S TR | Address on file | | | | |
| 4938324 | Pearson Grocery, Karen Pearson | HC 64 Site 10 Box 3 | Hoopa | CA | 95546 | |
| 6094970 | PEARSON REALTY - 7480 N PALM AVE STE 101A | 7480 N PALM AVE STE 101A | FRESNO | CA | 93711 | |
| 6132776 | PEARSON RHONDA L | Address on file | | | | |
| 6130355 | PEARSON SANDIA CORNING | Address on file | | | | |
| 6141027 | PEARSON SEAN A C & PEARSON JENNA | Address on file | | | | |
| 7190303 | Pearson, Andrew | Address on file | | | | |
| 7190303 | Pearson, Andrew | Address on file | | | | |
| 6156983 | Pearson, Andrew | Address on file | | | | |
| 7166191 | PEARSON, ANDREW PATRICK | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166191 | PEARSON, ANDREW PATRICK | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166191 | PEARSON, ANDREW PATRICK | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166191 | PEARSON, ANDREW PATRICK | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5003065 | Pearson, Brian | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010646 | Pearson, Brian | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003066 | Pearson, Brian | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5003067 | Pearson, Brian | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010645 | Pearson, Brian | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003064 | Pearson, Brian | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182049 | Pearson, Brian Thomas | Address on file | | | | |
| 7182049 | Pearson, Brian Thomas | Address on file | | | | |
| 4960854 | Pearson, Christopher Joseph | Address on file | | | | |
| 7213710 | Pearson, Clare | Address on file | | | | |
| 7182738 | Pearson, Clare Lillian Chatland | Address on file | | | | |
| 7182738 | Pearson, Clare Lillian Chatland | Address on file | | | | |
| 4993444 | Pearson, Daniel | Address on file | | | | |
| 7225609 | Pearson, Danny A | Address on file | | | | |
| 4969708 | Pearson, Daphne | Address on file | | | | |
| 4964635 | Pearson, David | Address on file | | | | |
| 7182050 | Pearson, Devon Blaze | Address on file | | | | |
| 7182050 | Pearson, Devon Blaze | Address on file | | | | |
| 7263599 | Pearson, Elizabeth S. | Address on file | | | | |
| 4951356 | Pearson, Emily Grace | Address on file | | | | |
| 7327295 | Pearson, Erich | Address on file | | | | |
| 4978430 | Pearson, Gerald | Address on file | | | | |
| 4956102 | Pearson, Gysele Nico | Address on file | | | | |
| 4990042 | Pearson, Helen | Address on file | | | | |
| 7192435 | PEARSON, HENRY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 5003679 | Pearson, Henry Red | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011041 | Pearson, Henry Red | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4944546 | PEARSON, IRENE | 3203 11TH STREET | CLEARLAKE | CA | 95422 | |
| 7182051 | Pearson, Irene Jeannette | Address on file | | | | |
| 7182051 | Pearson, Irene Jeannette | Address on file | | | | |
| 4958639 | Pearson, J H | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4977667 | Pearson, James | Address on file | | | | |
| 7277442 | Pearson, Jeffrey | Address on file | | | | |
| 5003682 | Pearson, Jeffrey | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011044 | Pearson, Jeffrey | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7182739 | Pearson, Jeffrey Carl | Address on file | | | | |
| 7182739 | Pearson, Jeffrey Carl | Address on file | | | | |
| 7176182 | PEARSON, JENNA | Address on file | | | | |
| 7176182 | PEARSON, JENNA | Address on file | | | | |
| 7176182 | PEARSON, JENNA | Address on file | | | | |
| 7176182 | PEARSON, JENNA | Address on file | | | | |
| 7176182 | PEARSON, JENNA | Address on file | | | | |
| 7176182 | PEARSON, JENNA | Address on file | | | | |
| 7292527 | Pearson, Jessica | Address on file | | | | |
| 7299109 | Pearson, Jessica | Address on file | | | | |
| 7264261 | Pearson, Jimmy | Address on file | | | | |
| 4951327 | Pearson, John T | Address on file | | | | |
| 4966879 | Pearson, Joseph | Address on file | | | | |
| 4988118 | Pearson, Joyce | Address on file | | | | |
| 7073100 | Pearson, Julie | Address on file | | | | |
| 7300867 | Pearson, Julie D | Address on file | | | | |
| 7300867 | Pearson, Julie D | Address on file | | | | |
| 7300867 | Pearson, Julie D | Address on file | | | | |
| 7300867 | Pearson, Julie D | Address on file | | | | |
| 4981902 | Pearson, Karen | Address on file | | | | |
| 4995318 | Pearson, Keith | Address on file | | | | |
| 4915160 | Pearson, Keith Erick | Address on file | | | | |
| 4958408 | Pearson, Kenneth William | Address on file | | | | |
| 7215390 | Pearson, Kent | Address on file | | | | |
| 7186928 | Pearson, Kent Douglas | Address on file | | | | |
| 7186928 | Pearson, Kent Douglas | Address on file | | | | |
| 4958218 | Pearson, Kristie Lynn | Address on file | | | | |
| 4977950 | Pearson, Larry | Address on file | | | | |
| 7173030 | Pearson, Laverne A. | Address on file | | | | |
| 7338069 | PEARSON, LEE | Address on file | | | | |
| 7192437 | PEARSON, LILAH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 5003678 | Pearson, Lilah Mae | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011040 | Pearson, Lilah Mae | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4987471 | Pearson, Linda | Address on file | | | | |
| 5874437 | Pearson, Matt | Address on file | | | | |
| 7282893 | Pearson, Nora | Address on file | | | | |
| 5003681 | Pearson, Nora | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011043 | Pearson, Nora | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7182740 | Pearson, Nora Rebekah | Address on file | | | | |
| 7182740 | Pearson, Nora Rebekah | Address on file | | | | |
| 4958361 | Pearson, Paul J | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4946349 | Pearson, Pauline | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946350 | Pearson, Pauline | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4962790 | Pearson, Robert Forrest | Address on file | | | | |
| 7176188 | PEARSON, SEAN ALEXANDER COLON | Address on file | | | | |
| 7176188 | PEARSON, SEAN ALEXANDER COLON | Address on file | | | | |
| 7176188 | PEARSON, SEAN ALEXANDER COLON | Address on file | | | | |
| 7176188 | PEARSON, SEAN ALEXANDER COLON | Address on file | | | | |
| 7176188 | PEARSON, SEAN ALEXANDER COLON | Address on file | | | | |
| 7176188 | PEARSON, SEAN ALEXANDER COLON | Address on file | | | | |
| 4963131 | Pearson, Shawn Thomas | Address on file | | | | |
| 6094969 | Pearson, Shawn Thomas | Address on file | | | | |
| 4930014 | PEARSON, STEVEN W | MD INC, 5333 HOLLISTER AVE #160 | SANTA BARBARA | CA | 93111 | |
| 7265439 | Pearson, Stevie | Address on file | | | | |
| 7190903 | PEARSON, SUE ELLEN | Address on file | | | | |
| 7190903 | PEARSON, SUE ELLEN | Address on file | | | | |
| 7190903 | PEARSON, SUE ELLEN | Address on file | | | | |
| 7190903 | PEARSON, SUE ELLEN | Address on file | | | | |
| 4985396 | Pearson, Susan B | Address on file | | | | |
| 7338923 | Pearson, Teri Joanne | Address on file | | | | |
| 8283003 | Pearson, Terry | Address on file | | | | |
| 5004863 | Pearson, Theresa Ellen | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004862 | Pearson, Theresa Ellen | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4952044 | Pearson, Timothy Roy | Address on file | | | | |
| 4972447 | Pearson, Todd Christopher | Address on file | | | | |
| 7174434 | PEARSON, VERA K. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 4999325 | Pearson, Vera Kay | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999326 | Pearson, Vera Kay | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008784 | Pearson, Vera Kay | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4981031 | Pearson, Virginia | Address on file | | | | |
| 7192436 | PEARSON, WAYLON | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 5003680 | Pearson, Waylon Jeffrey | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011042 | Pearson, Waylon Jeffrey | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris Iii, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4972039 | Pearson, Whitney Shelton | Address on file | | | | |
| 4925866 | PEART, NEAL D | 20 N EAST ST | WOODLAND | CA | 95776 | |
| 4987462 | Pease, Anna | Address on file | | | | |
| 4941103 | Pease, Christy | 25175 Marsh Creek Rd | Brentwood | CA | 94513 | |
| 4966263 | Pease, Daniel Raymond | Address on file | | | | |
| 7468188 | Pease, David | Address on file | | | | |
| 7265177 | Pease, Dena | Address on file | | | | |
| 7308732 | Pease, Larry Lee | Address on file | | | | |
| 5874438 | Pease, Matthew | Address on file | | | | |
| 7158980 | PEASE, ROSEANNE TRICHELL | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7158981 | PEASE, STACY LEE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4941111 | Pease, Steven | 25085 Marsh Creek Rd. | Brentwood | CA | 94513 | |
| 7161721 | PEASE, ZACKARY | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4954677 | Peaslee, William J | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 6819 of 9539

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2022 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4963877 | Peasley, Larry L | Address on file | | | | |
| 5988506 | PEASTER, DARLENE | Address on file | | | | |
| 6003067 | PEASTER, DARLENE | Address on file | | | | |
| 4940706 | PEASTER, DARLENE | 2096 EUCALYPUTS ST | ATWATER | CA | 95301 | |
| 4952790 | Peat, David M | Address on file | | | | |
| 4930756 | PEAVEY, THOMAS F | 14910 SAN JUAN RD | DOS PALOS | CA | 93620 | |
| 7479046 | Peavler, Pamela | Address on file | | | | |
| 6094971 | PEBBLE BEACH CO - 2136 SUNSET DR | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 4926845 | PEBBLE BEACH COMMUNITY SERVICES | DISTRICT, 3101 FOREST LAKE RD | PEBBLE BEACH | CA | 93953 | |
| 5874440 | PEBBLE BEACH COMPANY | Address on file | | | | |
| 5874441 | PEBBLE BEACH COMPANY | Address on file | | | | |
| 5874439 | PEBBLE BEACH COMPANY | Address on file | | | | |
| 6117226 | PEBBLE BEACH COMPANY | 2700 - 17 Mile Drive | Pebble Beach | CA | 93953 | |
| 4926846 | PE-BERKELEY INC | 67 PARK PLACE EAST 4TH FLR | MORRISTOWN | NJ | 07960 | |
| 4983755 | Pec, Marian | Address on file | | | | |
| 4937376 | Pecci, George | 108 Capanna Court | Pismo Beach | CA | 93449 | |
| 6140761 | PECH GREGORY J & PECH ELIZABETH A | Address on file | | | | |
| 6140299 | PECH LAWRENCE M | Address on file | | | | |
| 7476729 | Pech Merle Inc. | Bruce E. Lawton, 855 Santa Dorotea Circle | Rohnert Park | CA | 94928 | |
| 7330407 | Pech Merle, Inc | Bruce Lawton, 855 Santa Dorotea Circle | Rohnert Park | CA | 94928 | |
| 7290995 | Pech Merle, Inc | Bruce Lawton, 855 Santa Dorota | Rohnert Park | CA | 94928 | |
| 7190880 | PECH, CHANTHE | Address on file | | | | |
| 7190880 | PECH, CHANTHE | Address on file | | | | |
| 7190880 | PECH, CHANTHE | Address on file | | | | |
| 7190880 | PECH, CHANTHE | Address on file | | | | |
| 7190880 | PECH, CHANTHE | Address on file | | | | |
| 7190880 | PECH, CHANTHE | Address on file | | | | |
| 7201784 | Pech, Gregory J. | Address on file | | | | |
| 5005600 | Pech, Lawrence | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012287 | Pech, Lawrence | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005599 | Pech, Lawrence | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012288 | Pech, Lawrence | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005601 | Pech, Lawrence | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182052 | Pech, Lawrence Marion | Address on file | | | | |
| 7182052 | Pech, Lawrence Marion | Address on file | | | | |
| 5942618 | Pecher, Greg | Address on file | | | | |
| 4933462 | Pecher, Greg | PO Box 111733 | Campbell | CA | 95011 | |
| 6132331 | PECHERER MICHAEL S TTEE | Address on file | | | | |
| 7182296 | PECHERER, MICHAEL | Address on file | | | | |
| 7182296 | PECHERER, MICHAEL | Address on file | | | | |
| 5874442 | PECHERER, MICHAEL | Address on file | | | | |
| 6177112 | Pecheux, Micheline | Address on file | | | | |
| 6177112 | Pecheux, Micheline | Address on file | | | | |
| 7163305 | PECHEVER, MICHAEL | LAWRENCE GENARO PAPALE, ATTORNEY, LAW OFFICES OF LAWRENCE G. PAPALE, 1308 MAIN STREET | SAINT HELENA | CA | 94574 | |
| 7163305 | PECHEVER, MICHAEL | Lawrence Papale, 1308 Main Street, Suite 117 | St. Helena | CA | 94574 | |
| 4983107 | Pechman, David | Address on file | | | | |
| 4984202 | Pechman, Donna | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2023 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6132997 | PECK JAMES W & CAROLYN H TR | Address on file | | | | |
| 7265811 | Peck 'N Scratch Maintenance | Address on file | | | | |
| 6145518 | PECK SHANNON & PECK JONATHAN | Address on file | | | | |
| 7919868 | Peck, Adam | Address on file | | | | |
| 6184555 | Peck, Adam S. | Address on file | | | | |
| 6184555 | Peck, Adam S. | Address on file | | | | |
| 6094972 | Peck, Adam Steven | Address on file | | | | |
| 4969867 | Peck, Adam Steven | Address on file | | | | |
| 7325550 | Peck, Alan Roger | Address on file | | | | |
| 4947515 | Peck, Alys | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947514 | Peck, Alys | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947516 | Peck, Alys | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7319454 | Peck, Bryan Owen | Address on file | | | | |
| 7169596 | Peck, Bryan Owen | John N Demas, 701 Howe Ave, Suite A-1 | Sacramento | CA | 95825 | |
| 7236077 | Peck, Carolyn | Address on file | | | | |
| 5011639 | Peck, Carolyn | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011638 | Peck, Carolyn | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004525 | Peck, Carolyn | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7160822 | PECK, CHARLES DEWITT | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160822 | PECK, CHARLES DEWITT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7244690 | Peck, Claudia | Address on file | | | | |
| 5007597 | Peck, Claudia | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007598 | Peck, Claudia | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948298 | Peck, Claudia | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7251524 | Peck, Craig | Address on file | | | | |
| 4971644 | Peck, David | Address on file | | | | |
| 4995677 | Peck, Debra | Address on file | | | | |
| 7487275 | Peck, Debra L. | Address on file | | | | |
| 7487275 | Peck, Debra L. | Address on file | | | | |
| 7487275 | Peck, Debra L. | Address on file | | | | |
| 7487275 | Peck, Debra L. | Address on file | | | | |
| 7460303 | Peck, Donald H. | Address on file | | | | |
| 7460303 | Peck, Donald H. | Address on file | | | | |
| 7460303 | Peck, Donald H. | Address on file | | | | |
| 7460303 | Peck, Donald H. | Address on file | | | | |
| 4919956 | PECK, DOROTHY C | 380 MOCKINGBIRD RIDGE RD | WATSONVILLE | CA | 95076 | |
| 4981625 | Peck, Eugene | Address on file | | | | |
| 7244164 | Peck, Frank | Address on file | | | | |
| 5007595 | Peck, Frank | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007596 | Peck, Frank | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948297 | Peck, Frank | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4962669 | Peck, Harold F. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4983509 | Peck, Jack | Address on file | | | | |
| 7260737 | Peck, James | Address on file | | | | |
| 5011637 | Peck, James | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011636 | Peck, James | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004524 | Peck, James | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7272358 | Peck, Jeremy Virgil | Address on file | | | | |
| 5008097 | Peck, Jeremy Virgil | Bridgford, Gleason, & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq,, 236 Broadway Suite B | Chico | CA | 95928 | |
| 5008096 | Peck, Jeremy Virgil | Frantz Law Group, APLC, James P Frantz, Esq, William P Harris III, Esq, M Regina Bagdasarian, George T Stiefel, 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949771 | Peck, Jeremy Virgil | McNicholas & McNicholas, LLP, Patrick Mcnicholas, Justin J. Eballar, 236 Broadway Suite B | Chico | CA | 95928 | |
| 5924510 | Peck, John | Address on file | | | | |
| 4982921 | Peck, John | Address on file | | | | |
| 4947518 | Peck, John | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947517 | Peck, John | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947519 | Peck, John | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4941926 | Peck, Kim | 41696 Meadow Lane | Auberry | CA | 93602 | |
| 4972122 | Peck, Lawrence | Address on file | | | | |
| 7865423 | Peck, Nancy M. | Address on file | | | | |
| 7155053 | Peck, Nathan | Address on file | | | | |
| 7183301 | Peck, Ramona Kay | Address on file | | | | |
| 7183301 | Peck, Ramona Kay | Address on file | | | | |
| 7334485 | Peck, Ronald | Address on file | | | | |
| 6169785 | Peck, Russell J | Address on file | | | | |
| 4969033 | Peck, Whitnay Elyse | Address on file | | | | |
| 7462067 | Peckham, Michael R | Address on file | | | | |
| 7462067 | Peckham, Michael R | Address on file | | | | |
| 7462067 | Peckham, Michael R | Address on file | | | | |
| 7462067 | Peckham, Michael R | Address on file | | | | |
| 5980844 | Peckham, Nelson | Address on file | | | | |
| 4936008 | Peckham, Nelson | Brooks Ditch Road | Northfork | CA | 93611 | |
| 7324786 | Peckinpaugh, Kerri Ann | 1057 Tulip Pl | Manteca | CA | 95336 | |
| 6117227 | PECO, An Exelon Company | Attn: Bill Kelbaugh, Manager, Emergency Preparedness Mark Smith, 2301 Market Street | Philadelphia | PA | 19103 | |
| 4926847 | PECOFACET (US) INC | PARKER HANNIFIN CORP, WOLTER INDUSTRIAL PARK | MINERAL WELLS | TX | 76068-0640 | |
| 5993017 | Pecora, Lea | Address on file | | | | |
| 4972733 | Pecora, Paolo | Address on file | | | | |
| 6140140 | PECORARO KENNETH S TR & PECORARO DARCY L TR | Address on file | | | | |
| 6143512 | PECORARO RONALD TR & PECORARO BERTHA E TR | Address on file | | | | |
| 7479198 | Pecoraro, Amy | Address on file | | | | |
| 4966676 | Pecoraro, Dino A | Address on file | | | | |
| 6173668 | Pecoraro, Ronald | Address on file | | | | |
| 4930754 | PECOTTE, THOMAS EARL | 4150 SHELLY LANE | VACAVILLE | CA | 95688 | |
| 7304332 | Pecson, Juleen Candith | Address on file | | | | |
| 7304332 | Pecson, Juleen Candith | Address on file | | | | |
| 7304332 | Pecson, Juleen Candith | Address on file | | | | |
| 7304332 | Pecson, Juleen Candith | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
2025 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7304937 | Pecson, Juleen Candith | Address on file | | | | |
| 7304937 | Pecson, Juleen Candith | Address on file | | | | |
| 4993467 | Peddie, James | Address on file | | | | |
| 5938383 | Peddy, Bruce V. | Address on file | | | | |
| 5976761 | Peddy, Bruce V. | Address on file | | | | |
| 5938384 | Peddy, Bruce V. | Address on file | | | | |
| 5938385 | Peddy, Bruce V. | Address on file | | | | |
| 4999448 | Peddy, Bruce V. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999449 | Peddy, Bruce V. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174435 | PEDDY, BRUCE V. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174435 | PEDDY, BRUCE V. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008855 | Peddy, Bruce V. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 6144398 | PEDEN ANN H TR | Address on file | | | | |
| 4963108 | Peden, Will Travis | Address on file | | | | |
| 7772704 | PEDER EMMETT JONES & NANCY | BURROWS JONES TR UA MAR 25 09, THE PEDER & NANCY JONES LIVING TRUST, 1548 12TH AVE | SAN FRANCISCO | CA | 94122-3504 | |
| 6141071 | PEDERSEN MARK C | Address on file | | | | |
| 5874443 | PEDERSEN, ANNA | Address on file | | | | |
| 4967177 | Pedersen, Barbara Ann | Address on file | | | | |
| 7161693 | PEDERSEN, COREY ARIC | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7161693 | PEDERSEN, COREY ARIC | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 4962488 | Pedersen, David Matthew | Address on file | | | | |
| 4959796 | Pedersen, Douglas Thomas | Address on file | | | | |
| 4980833 | Pedersen, Eddie | Address on file | | | | |
| 4980463 | Pedersen, Fred | Address on file | | | | |
| 4993638 | Pedersen, Frederick | Address on file | | | | |
| 4996488 | Pedersen, Gordon | Address on file | | | | |
| 4968567 | Pedersen, Jed T | Address on file | | | | |
| 7469456 | Pedersen, Judith | Address on file | | | | |
| 7974989 | Pedersen, Karen Andrea | Address on file | | | | |
| 4992481 | Pedersen, Patricia | Address on file | | | | |
| 4957415 | Pedersen, Peter L | Address on file | | | | |
| 4979492 | Pedersen, Robert | Address on file | | | | |
| 7469671 | Pedersen, Tara | Address on file | | | | |
| 7468142 | Pedersen, Terrill | Address on file | | | | |
| 4997151 | Pedersen, Todd | Address on file | | | | |
| 4913419 | Pedersen, Todd L | Address on file | | | | |
| 4989240 | Pedersen, William | Address on file | | | | |
| 4974872 | Pedersen/Rogers,Raymond/Richard | 1729 26th St. . | Bakersfield | CA | 93301 | |
| 5992181 | PedersenSchulz, Laura | Address on file | | | | |
| 4979619 | Pederson, David | Address on file | | | | |
| 4997426 | Pederson, Gregory | Address on file | | | | |
| 4964354 | Pederson, Jason Thomas | Address on file | | | | |
| 4962733 | Pederson, Ryley | Address on file | | | | |
| 5972572 | Pederson, Shelly A. | Address on file | | | | |
| 5972572 | Pederson, Shelly A. | Address on file | | | | |
| 5972572 | Pederson, Shelly A. | Address on file | | | | |
| 5972572 | Pederson, Shelly A. | Address on file | | | | |
| 4985983 | Pederson, Virginia | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4990661 | Pedescleaux, Linda | Address on file | | | | |
| 4973018 | Pedigo, Rustey Dale | Address on file | | | | |
| 4959445 | Pedlar, Robert | Address on file | | | | |
| 4926848 | PEDLEY KNOWLES AND COMPANY | PK SAFETY SUPPLY, 2005 CLEMENT AVE BLDG 9 | ALAMEDA | CA | 94501 | |
| 6131577 | PEDLEY WILLIAM A SR & RILDA DEANNA CP | Address on file | | | | |
| 4964911 | Pedneault, Matthew | Address on file | | | | |
| 4993710 | Pedranti, Jeanette | Address on file | | | | |
| 5004204 | Pedraza-Villafuerte, Carlos | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004203 | Pedraza-Villafuerte, Carlos | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6146617 | PEDRAZZINI DONALD J & CYNTHIA M TR | Address on file | | | | |
| 6146624 | PEDRAZZINI DONALD J TR & CYNTHIA M TR | Address on file | | | | |
| 6163284 | Pedrazzini, Donald | Address on file | | | | |
| 5985913 | Pedregon, Kristina | Address on file | | | | |
| 4936745 | Pedregon, Kristina | 930 Casanova Ave | Monterey | CA | 93940 | |
| 4962303 | Pedreiro, Matthew L. | Address on file | | | | |
| 6146161 | PEDRERO ANNE M TR | Address on file | | | | |
| 6140875 | PEDRIOLI JERRY DUANE JR TR & PEDRIOLI CHERRI L TH | Address on file | | | | |
| 7173858 | PEDRIOLI, CHERI LYNN | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7173858 | PEDRIOLI, CHERI LYNN | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 7173859 | PEDRIOLI, JERRY DUANE | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7173859 | PEDRIOLI, JERRY DUANE | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 7152001 | Pedro Arroyo and Karen G. Arroyo as Co-Trustees of the Pedro S. Arroyo and Karen G. Arroyo 1996 Trust | Address on file | | | | |
| 5944965 | Pedro Barba | Address on file | | | | |
| 5910010 | Pedro Barba | Address on file | | | | |
| 5902713 | Pedro Barba | Address on file | | | | |
| 7140821 | Pedro Corral Sanchez | Address on file | | | | |
| 7140821 | Pedro Corral Sanchez | Address on file | | | | |
| 7140821 | Pedro Corral Sanchez | Address on file | | | | |
| 7140821 | Pedro Corral Sanchez | Address on file | | | | |
| 5905456 | Pedro Corral Sanchez | Address on file | | | | |
| 5908923 | Pedro Corral Sanchez | Address on file | | | | |
| 7934948 | PEDRO D ESPARZA.;. | 3805 MERRILY WAY | SACRAMENTO | CA | 95821 | |
| 7953502 | Pedro Femenia & Sons Inc. | PO Box 2196 | Mill Valley | CA | 94942 | |
| 7716096 | PEDRO G PEREZ JR | Address on file | | | | |
| 7168513 | PEDRO GARCIA | Address on file | | | | |
| 7168513 | PEDRO GARCIA | Address on file | | | | |
| 7193786 | PEDRO GARCIA-REY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193786 | PEDRO GARCIA-REY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7953503 | Pedro Gonzalez Lopez | 713 E. Clayton Avenue | Fresno | CA | 93725 | |
| 5911151 | PEDRO HEALY, DAVID | Address on file | | | | |
| 7199106 | Pedro Isern | Address on file | | | | |
| 7199106 | Pedro Isern | Address on file | | | | |
| 7199106 | Pedro Isern | Address on file | | | | |
| 7199106 | Pedro Isern | Address on file | | | | |
| 7716097 | PEDRO J DIAZ | Address on file | | | | |
| 7716098 | PEDRO M MIRAS & | Address on file | | | | |
| 7716099 | PEDRO NORWOOD & | Address on file | | | | |
| 6117228 | Pedro Noyola | 396 Hayes Street | San Francisco | CA | 94102-4421 | |
| 5806041 | Pedro Noyola and Barbara Bayardo | Address on file | | | | |
| 7949764 | Pedro Noyola and Barbara Bayardo | Scott Emblidge, Moscone Emblidge & Rubens LLP, 220 Montgomery Street, Suite 2100 | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7773543 | PEDRO REYES | 657 ZITA DR | SOUTH SAN FRANCISCO | CA | 94080-2158 | |
| 7716100 | PEDRO SANCHEZ TR UA JUN 17 97 | Address on file | | | | |
| 7716101 | PEDRO VARGAS & | Address on file | | | | |
| 4958557 | Pedro, Frank | Address on file | | | | |
| 5916581 | Pedro, Jauregui | Address on file | | | | |
| 4955767 | Pedro, Patricia Lynn | Address on file | | | | |
| 7280545 | Pedro, TTEE, Nancy Marea | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7280545 | Pedro, TTEE, Nancy Marea | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7280545 | Pedro, TTEE, Nancy Marea | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7280545 | Pedro, TTEE, Nancy Marea | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7953504 | Pedroia & Sons Inc | P.O. BOX 581 | Woodland | CA | 95695 | |
| 4982829 | Pedroia, F | Address on file | | | | |
| 4957215 | Pedroia, Jason Anthony | Address on file | | | | |
| 4988292 | Pedroia, John | Address on file | | | | |
| 7332407 | Pedroia, Sandra | Address on file | | | | |
| 6133027 | PEDRONCELLI JO ANN ETAL | Address on file | | | | |
| 6094974 | Pedroncelli, Christine | Address on file | | | | |
| 5874444 | Pedroncelli, PJ | Address on file | | | | |
| 4992726 | Pedroni, George | Address on file | | | | |
| 4983017 | Pedroza, James | Address on file | | | | |
| 4938220 | PEDROZA, PETER | 349 PARADISE CANYON RD | SALINAS | CA | 93907 | |
| 7283772 | Pedroza, Victor | Address on file | | | | |
| 4990226 | Pedruco, Branda | Address on file | | | | |
| 4994181 | Pedruco, Demetrius | Address on file | | | | |
| 7196747 | Pee Wee Preschool | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196747 | Pee Wee Preschool | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196747 | Pee Wee Preschool | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196747 | Pee Wee Preschool | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196747 | Pee Wee Preschool | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196747 | Pee Wee Preschool | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7186127 | PEEBLES, DENNIS SCOTT | Address on file | | | | |
| 7186127 | PEEBLES, DENNIS SCOTT | Address on file | | | | |
| 6131075 | PEECOOK PAUL RICHARD & JUDITH BOYUM TR | Address on file | | | | |
| 7166116 | PEEK, CHRISTOPHER | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4998782 | Peek, Christopher, individually and as trustees of the Presley Peek Trust | ERIC RATINOFF LAW CORP., Attn: Eric Ratinoff, Greg Stuck, 401 Watt Avenue, Suite 1 | Sacramento | CA | 95864 | |
| 7324790 | Peek, Cindy Marie | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324790 | Peek, Cindy Marie | Earley III , Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324790 | Peek, Cindy Marie | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324790 | Peek, Cindy Marie | Earley III , Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7313779 | Peek, Dennis | Address on file | | | | |
| 4998784 | Peek, Estate of Presley | ERIC RATINOFF LAW CORP., Attn: Eric Ratinoff, Greg Stuck, 401 Watt Avenue, Suite 1 | Sacramento | CA | 95864 | |
| 7324809 | Peek, Jeffrey Richard | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324809 | Peek, Jeffrey Richard | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324809 | Peek, Jeffrey Richard | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324809 | Peek, Jeffrey Richard | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324809 | Peek, Jeffrey Richard | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324809 | Peek, Jeffrey Richard | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2028 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7313278 | Peek, Kimberly | Address on file | | | | |
| 7252290 | Peek, Richard | Address on file | | | | |
| 6140373 | PEEKE HARMON VAN SLYCK TR & AUSTIN-PEEKE SHIRLEY T | Address on file | | | | |
| 7185464 | PEEKS, JANET LEIGH | Address on file | | | | |
| 7185464 | PEEKS, JANET LEIGH | Address on file | | | | |
| 7290973 | Peel, Gregg and Laurie | Address on file | | | | |
| 7182745 | Peel, Richard Alan | Address on file | | | | |
| 7182745 | Peel, Richard Alan | Address on file | | | | |
| 4956250 | Peele, Charlene | Address on file | | | | |
| 6132161 | PEEPLES W ROGER & ROBERTA A TRUSTEE | Address on file | | | | |
| 7305094 | Peeples, Irene E. | Address on file | | | | |
| 4977587 | Peeples, Morgan | Address on file | | | | |
| 5984068 | Peeples, Ranee | Address on file | | | | |
| 4969021 | Peer, Dagmar Katharina | Address on file | | | | |
| 5913654 | Peerless Indemnity Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945505 | Peerless Indemnity Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, Maura Walsh Ochoa, Waylon J. Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913389 | Peerless Indemnity Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913057 | Peerless Indemnity Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5931312 | Peerless Insurance | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7970307 | Peerless Insurance Company | Address on file | | | | |
| 4999936 | Peerless Insurance Company | COZEN O'CONNOR, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913655 | Peerless Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 7921139 | Peerless Insurance Company | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7921139 | Peerless Insurance Company | c/o Liberty Mutual Group Asset Management Inc., 175 Berkeley Street | Boston | MA | 02116 | |
| 4999937 | Peerless Insurance Company | COZEN O'CONNOR, Kevin D. Bush, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4945506 | Peerless Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, Maura Walsh Ochoa, Waylon J. Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913390 | Peerless Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913058 | Peerless Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 4926851 | PEERLESS MFG CO | 14651 N DALLAS PKWY STE 500 | DALLAS | TX | 75254 | |
| 4926852 | PEERLESS PUMP | 1755 BROADWAY | FRESNO | CA | 93721 | |
| 4991125 | Peers, Gary | Address on file | | | | |
| 4977880 | Peerson, Jimmy | Address on file | | | | |
| 7284358 | Peery, Bonnie Christine | Address on file | | | | |
| 7263973 | Peery, Harold Chadrick | Address on file | | | | |
| 4980110 | Peery, Karl | Address on file | | | | |
| 4969942 | Peery, Steve | Address on file | | | | |
| 4959663 | Peery, Timothy Fredrick | Address on file | | | | |
| 7270512 | Peete, Heather | Address on file | | | | |
| 7277476 | Peete, Joshua | Address on file | | | | |
| 4960544 | Peeters Jr., Sheldon | Address on file | | | | |
| 7969170 | Peeters, Arline | Address on file | | | | |
| 4933909 | Peeters, Randall | 4404 Mornig Star Place | Foresthill | CA | 95631 | |
| 4957539 | Peeters, Sheldon L | Address on file | | | | |
| 6117229 | PEET'S OPERATING COMPANY INC | 2001 Harbor Bay Pkwy | Alameda | CA | 94502 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5016904 | Peever Pie LLC | 849 Bower Court | Livermore | CA | 94550 | |
| 5016904 | Peever Pie LLC | Sherry Nigg, Managing Partner, 849 Bower Court | Livermore | CA | 94550 | |
| 4941894 | Peever Pie LLC-Nigg, Sherry | 849 Bower Court | Livermore | CA | 94550 | |
| 7072474 | Peevers, Michael | Address on file | | | | |
| 7469009 | Peevers, Michael | Address on file | | | | |
| 4996226 | Pefferman, Eleanor | Address on file | | | | |
| 4926853 | PEG CONSTRUCTION INC | 3955 KIMO WAY | AUBURN | CA | 95602 | |
| 6094978 | PEG Construction, Inc. | 5909 Willowynd Drive, PO Box 145 | Rocklin | CA | 95677 | |
| 6144453 | PEGAN HERB J & FRANZINI-PEGAN CHERYL A | Address on file | | | | |
| 7472781 | Pegeen Pattison Johnson | Address on file | | | | |
| 7472781 | Pegeen Pattison Johnson | Address on file | | | | |
| 7472781 | Pegeen Pattison Johnson | Address on file | | | | |
| 7472781 | Pegeen Pattison Johnson | Address on file | | | | |
| 7765665 | PEGGI A DUMAS | 2607 64TH AVE | OAKLAND | CA | 94605-1948 | |
| 7716102 | PEGGI BARBATO | Address on file | | | | |
| 7716103 | PEGGIE A HOWELL | Address on file | | | | |
| 7780584 | PEGGIE CALAME | PERSONAL REPRESENTATIVE, EST CECILE DIAZ, 16154 NOLA CT | LAKE OSWEGO | OR | 97035-4354 | |
| 7765901 | PEGGIE JANE ELSON TR | PEGGIE JANE ELSON LIVING TRUST, UA FEB 14 96, 812 PARK AVE | NEW YORK | NY | 10021-2770 | |
| 7716104 | PEGGY A COOPER | Address on file | | | | |
| 7764856 | PEGGY A CRICHTON | 5230 SE SEA ISLAND WAY | STUART | FL | 34997-1818 | |
| 7153620 | Peggy A Dodson | Address on file | | | | |
| 7153620 | Peggy A Dodson | Address on file | | | | |
| 7153620 | Peggy A Dodson | Address on file | | | | |
| 7153620 | Peggy A Dodson | Address on file | | | | |
| 7153620 | Peggy A Dodson | Address on file | | | | |
| 7153620 | Peggy A Dodson | Address on file | | | | |
| 7765723 | PEGGY A DUTTON | PO BOX 353 | YUCCA VALLEY | CA | 92286-0353 | |
| 7188900 | Peggy A Ewing | Address on file | | | | |
| 7188900 | Peggy A Ewing | Address on file | | | | |
| 7716105 | PEGGY A JACHETTA | Address on file | | | | |
| 7780270 | PEGGY A JAHN EX | EST ANNETTA M PETERSON, 14411 17TH AVE NW | MARYSVILLE | WA | 98271-8172 | |
| 7716106 | PEGGY A KELLY | Address on file | | | | |
| 7716107 | PEGGY A MASON | Address on file | | | | |
| 7716108 | PEGGY A RAMIREZ | Address on file | | | | |
| 7716109 | PEGGY A VOLPONI | Address on file | | | | |
| 7716111 | PEGGY A WARWICK TR UA NOV 19 87 | Address on file | | | | |
| 7170548 | Peggy A. Christiansen 2005 Trust Dated August 10, 2005 | Address on file | | | | |
| 7170548 | Peggy A. Christiansen 2005 Trust Dated August 10, 2005 | Address on file | | | | |
| 7170548 | Peggy A. Christiansen 2005 Trust Dated August 10, 2005 | Address on file | | | | |
| 7170548 | Peggy A. Christiansen 2005 Trust Dated August 10, 2005 | Address on file | | | | |
| 7716112 | PEGGY ANN BELLER | Address on file | | | | |
| 7462634 | PEGGY ANN CHRISTIANSEN | Address on file | | | | |
| 7462634 | PEGGY ANN CHRISTIANSEN | Address on file | | | | |
| 7462634 | PEGGY ANN CHRISTIANSEN | Address on file | | | | |
| 7462634 | PEGGY ANN CHRISTIANSEN | Address on file | | | | |
| 7188901 | Peggy Ann Ewing | Address on file | | | | |
| 7188901 | Peggy Ann Ewing | Address on file | | | | |
| 7169426 | Peggy Ann Fehrman | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169426 | Peggy Ann Fehrman | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169426 | Peggy Ann Fehrman | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169426 | Peggy Ann Fehrman | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7141850 | Peggy Ann Grills | Address on file | | | | |
| 7141850 | Peggy Ann Grills | Address on file | | | | |
| 7141850 | Peggy Ann Grills | Address on file | | | | |
| 7141850 | Peggy Ann Grills | Address on file | | | | |
| 7716113 | PEGGY ANN JAMES | Address on file | | | | |
| 7716115 | PEGGY ANN MULLIGAN | Address on file | | | | |
| 7716116 | PEGGY ANN UMAN & | Address on file | | | | |
| 7716117 | PEGGY ANNE DICAPRIO | Address on file | | | | |
| 7716118 | PEGGY BARTON CUST | Address on file | | | | |
| 7716119 | PEGGY BARTON CUST | Address on file | | | | |
| 7716120 | PEGGY BAZZANELLA CUST | Address on file | | | | |
| 7189666 | Peggy Beltran | Address on file | | | | |
| 7189666 | Peggy Beltran | Address on file | | | | |
| 7188902 | Peggy Berry | Address on file | | | | |
| 7188902 | Peggy Berry | Address on file | | | | |
| 5931316 | Peggy Berry | Address on file | | | | |
| 5931315 | Peggy Berry | Address on file | | | | |
| 5931314 | Peggy Berry | Address on file | | | | |
| 5931313 | Peggy Berry | Address on file | | | | |
| 7773856 | PEGGY BRODRICK ROGERS | 1520 E BATES APT 309 | SPRINGFIELD | MO | 65804-8408 | |
| 7716121 | PEGGY BRODRICK ROGERS TR | Address on file | | | | |
| 7772717 | PEGGY C MCDONALD TR UA FEB 08 08 | THE PEGGY C MCDONALD TRUST, 11 VISTA VIA | LAFAYETTE | CA | 94549-4721 | |
| 7780737 | PEGGY C STEPHENSON TR | UA 12 01 05, WILLIAM & JANE STEPHENSON FAMILY TRUST, 3912 COUNTRYSIDE DR | BROWNWOOD | TX | 76801-7633 | |
| 5931322 | Peggy Camp | Address on file | | | | |
| 5931318 | Peggy Camp | Address on file | | | | |
| 5931320 | Peggy Camp | Address on file | | | | |
| 5931321 | Peggy Camp | Address on file | | | | |
| 5931317 | Peggy Camp | Address on file | | | | |
| 4926856 | PEGGY CHEN MD INC | 1018 WATER ST | SANTA CRUZ | CA | 95062 | |
| 7764300 | PEGGY CHESTER | 1507 E SHAMWOOD ST | WEST COVINA | CA | 91791-1319 | |
| 7196362 | PEGGY CHOQUETTE HOUMIS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196362 | PEGGY CHOQUETTE HOUMIS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7764496 | PEGGY CLEVELAND TR | FLICKINGER GREAT GRANDCHILDREN, IRREVOCABLE EDUCATIONAL TRUST UA NOV 1 93, 21458 W CRESCENT DR | MUNDELEIN | IL | 60060-5100 | |
| 7716122 | PEGGY DAHL SIMPSON TR UA FEB | Address on file | | | | |
| 7716123 | PEGGY DE LA HUNT & | Address on file | | | | |
| 7716124 | PEGGY E KORNFEIN & | Address on file | | | | |
| 7716125 | PEGGY ELAINE NIELSEN | Address on file | | | | |
| 7188903 | Peggy Elizabeth Beltran | Address on file | | | | |
| 7188903 | Peggy Elizabeth Beltran | Address on file | | | | |
| 7265098 | Peggy Elizabeth Beltran | Address on file | | | | |
| 7765974 | PEGGY ERLENKOTTER | 177 CEDARWOOD RD | STAMFORD | CT | 06903-2528 | |
| 5931326 | Peggy Evanson | Address on file | | | | |
| 5931325 | Peggy Evanson | Address on file | | | | |
| 5931324 | Peggy Evanson | Address on file | | | | |
| 5931323 | Peggy Evanson | Address on file | | | | |
| 7716126 | PEGGY EVERETT YINGLING CUST | Address on file | | | | |
| 7716127 | PEGGY EVERETT YINGLING CUST | Address on file | | | | |
| 7785494 | PEGGY FELDMEIER | 7632 HUNT LANE | FAYETTEVILLE | NY | 13066-2515 | |
| 7785326 | PEGGY FELDMEIER | PO BOX 474 | SYRACUSE | NY | 13211-0474 | |
| 7776358 | PEGGY G VOSS | 1014 36TH ST | ANACORTES | WA | 98221-4218 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7716128 | PEGGY G WATSON TR PEGGY G WATSON | Address on file | | | | |
| 5931331 | Peggy Galiano | Address on file | | | | |
| 5931328 | Peggy Galiano | Address on file | | | | |
| 5931329 | Peggy Galiano | Address on file | | | | |
| 5931330 | Peggy Galiano | Address on file | | | | |
| 5931327 | Peggy Galiano | Address on file | | | | |
| 7716129 | PEGGY GREGOR & | Address on file | | | | |
| 7764861 | PEGGY H CRIST | 343 CHARING CROSS WAY | PACIFICA | CA | 94044-2803 | |
| 7779517 | PEGGY H ROACH | 179 GRANADA DR | MOUNTAIN VIEW | CA | 94043-4502 | |
| 7716130 | PEGGY HALLADAY | Address on file | | | | |
| 7164193 | PEGGY HARRIS | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164193 | PEGGY HARRIS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 7716131 | PEGGY HARRIS TR | Address on file | | | | |
| 7184394 | Peggy Holt | Address on file | | | | |
| 7184394 | Peggy Holt | Address on file | | | | |
| 5801868 | Peggy Hooberg dba Burdine Printing | 1040 E. Grand Ave | Arroyo Grande | CA | 93420 | |
| 5931335 | Peggy Hutton | Address on file | | | | |
| 5931333 | Peggy Hutton | Address on file | | | | |
| 5931336 | Peggy Hutton | Address on file | | | | |
| 5931332 | Peggy Hutton | Address on file | | | | |
| 5931334 | Peggy Hutton | Address on file | | | | |
| 7144568 | Peggy I Almo | Address on file | | | | |
| 7144568 | Peggy I Almo | Address on file | | | | |
| 7144568 | Peggy I Almo | Address on file | | | | |
| 7144568 | Peggy I Almo | Address on file | | | | |
| 7764681 | PEGGY J COOK | 2401 WOODHOLLOW CT | LONGVIEW | TX | 75604-2150 | |
| 7768009 | PEGGY J HICKS | 18 PARK VISTA CIR | SACRAMENTO | CA | 95831-2742 | |
| 7716132 | PEGGY J HIRAMINE & | Address on file | | | | |
| 7716133 | PEGGY J KILBURN TR | Address on file | | | | |
| 7779980 | PEGGY J PARTINGTON | 18 PARK VISTA CIR | SACRAMENTO | CA | 95831-2742 | |
| 7716134 | PEGGY J ROCK | Address on file | | | | |
| 7716135 | PEGGY J ROSS | Address on file | | | | |
| 7716136 | PEGGY J THOMAS | Address on file | | | | |
| 7776699 | PEGGY J WEST | C/O LAW OFFICE OF DANIEL A PRESHER, ATTN DANIEL A PRESHER, 303 W JOAQUIN AVE STE 140 | SAN LEANDRO | CA | 94577-3667 | |
| 7239066 | Peggy J. Gaddini, Trustee of the Peggy J. Gaddini Revocable Trust dated September 8, 2018 | Address on file | | | | |
| 7169362 | Peggy Janine Ross | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169362 | Peggy Janine Ross | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169362 | Peggy Janine Ross | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169362 | Peggy Janine Ross | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7199066 | Peggy Jean Schaub | Address on file | | | | |
| 7199066 | Peggy Jean Schaub | Address on file | | | | |
| 7199066 | Peggy Jean Schaub | Address on file | | | | |
| 7199066 | Peggy Jean Schaub | Address on file | | | | |
| 7145478 | Peggy Jo Bailey | Address on file | | | | |
| 7145478 | Peggy Jo Bailey | Address on file | | | | |
| 7145478 | Peggy Jo Bailey | Address on file | | | | |
| 7145478 | Peggy Jo Bailey | Address on file | | | | |
| 7764506 | PEGGY K WILSON TR UA OCT 30 04 | THE CLIVE E WILSON AND PEGGY K, WILSON TRUST, 2518 CLAREMONT DR | SANTA ROSA | CA | 95405-6805 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7716137 | PEGGY KAISER CUST | Address on file | | | | |
| 7716138 | PEGGY L BARLOW & | Address on file | | | | |
| 7785963 | PEGGY L BURGESS | 14086 SHENANDOAH COURT | CALDWELL | ID | 83607-1412 | |
| 7764916 | PEGGY L CUMMINS | 1849 ORVIS DR | STOCKTON | CA | 95209-4505 | |
| 7716139 | PEGGY L FISCHER | Address on file | | | | |
| 7716140 | PEGGY L SPIES TR | Address on file | | | | |
| 6184376 | Peggy L Spies Trust | Address on file | | | | |
| 7716141 | PEGGY LEE JOHN | Address on file | | | | |
| 7716142 | PEGGY LEE MAURER | Address on file | | | | |
| 7772190 | PEGGY LENORA NORTH | 2018 31ST AVE | SAN FRANCISCO | CA | 94116-1119 | |
| 7767108 | PEGGY LOU GORMAN | 1037 ARDMORE AVE | OAKLAND | CA | 94610-1202 | |
| 7196748 | Peggy Lynn Roth | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196748 | Peggy Lynn Roth | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196748 | Peggy Lynn Roth | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196748 | Peggy Lynn Roth | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196748 | Peggy Lynn Roth | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196748 | Peggy Lynn Roth | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7785552 | PEGGY M KING-HIRAHATAKE | 1169 PRINCESS CT | COSTA MESA | CA | 92626-1646 | |
| 7898718 | Peggy M Moore IRA | Address on file | | | | |
| 7716143 | PEGGY M OBRIEN | Address on file | | | | |
| 7771226 | PEGGY MC MAHAN | C/O JOHN MCMAHAN, 2905 SCOTT ST | SAN FRANCISCO | CA | 94123-3828 | |
| 7781356 | PEGGY MENZ | 6809 SEBREE DR APT 6 | FLORENCE | KY | 41042-2042 | |
| 7716144 | PEGGY NATHAN | Address on file | | | | |
| 7716145 | PEGGY PEACOCK CUST | Address on file | | | | |
| 7177023 | Peggy Piccolo | Address on file | | | | |
| 7177023 | Peggy Piccolo | Address on file | | | | |
| 7226882 | Peggy Piccolo as Trustee to the Peggy Piccolo Revocable Trust | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7218533 | Peggy Piccolo OBO Piccolo Vinyards | Address on file | | | | |
| 7768077 | PEGGY R HIRSCHBERG | 3 COUNTRY LN | MAMARONECK | NY | 10543-1103 | |
| 7144136 | Peggy R. Zerba | Address on file | | | | |
| 7144136 | Peggy R. Zerba | Address on file | | | | |
| 7144136 | Peggy R. Zerba | Address on file | | | | |
| 7144136 | Peggy R. Zerba | Address on file | | | | |
| 5931338 | Peggy Ricketts | Address on file | | | | |
| 5931340 | Peggy Ricketts | Address on file | | | | |
| 5931339 | Peggy Ricketts | Address on file | | | | |
| 5931337 | Peggy Ricketts | Address on file | | | | |
| 7211458 | Peggy Ricketts Living Trust | Address on file | | | | |
| 7142256 | Peggy Rose Foote | Address on file | | | | |
| 7142256 | Peggy Rose Foote | Address on file | | | | |
| 7142256 | Peggy Rose Foote | Address on file | | | | |
| 7142256 | Peggy Rose Foote | Address on file | | | | |
| 7177366 | Peggy Ross | Address on file | | | | |
| 7177366 | Peggy Ross | Address on file | | | | |
| 7188904 | Peggy Roth | Address on file | | | | |
| 7188904 | Peggy Roth | Address on file | | | | |
| 5931345 | Peggy Roth | Address on file | | | | |
| 5931342 | Peggy Roth | Address on file | | | | |
| 5931343 | Peggy Roth | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5931341 | Peggy Roth | Address on file | | | | |
| 5931344 | Peggy Roth | Address on file | | | | |
| 7716146 | PEGGY S ADAMS TR UA NOV 21 | Address on file | | | | |
| 7716147 | PEGGY S CROSS CUST | Address on file | | | | |
| 7199397 | PEGGY S ELMEN | Address on file | | | | |
| 7199397 | PEGGY S ELMEN | Address on file | | | | |
| 7716148 | PEGGY S VOLPONI TR UA AUG 16 01 | Address on file | | | | |
| 7716149 | PEGGY S WHISNANT | Address on file | | | | |
| 7716150 | PEGGY S WILLIAMS | Address on file | | | | |
| 7716151 | PEGGY SHOMAKER | Address on file | | | | |
| 6013667 | PEGGY SUE HOOBERY | Address on file | | | | |
| 7143742 | Peggy Sue Willett | Address on file | | | | |
| 7143742 | Peggy Sue Willett | Address on file | | | | |
| 7143742 | Peggy Sue Willett | Address on file | | | | |
| 7143742 | Peggy Sue Willett | Address on file | | | | |
| 7775903 | PEGGY TOM & | BING TAM TOM JT TEN, 545 ARGUELLO BLVD APT 6 | SAN FRANCISCO | CA | 94118-3234 | |
| 7770147 | PEGGY W LEWIS | 1777 NE LOOP 410 STE 101 | SAN ANTONIO | TX | 78217-5216 | |
| 7776745 | PEGGY WHITE | 10 MARIA CT | HUNTINGTON STA | NY | 11746-2719 | |
| 4933101 | Pegnim & Ivancich | 3440 Hillcrest Avenue Building A Suite 175 | Antioch | CA | 94531 | |
| 4926858 | PEGNIM & IVANCICH LLP | 3440 HILLCREST AVE STE 175 | ANTIOCH | CA | 94531 | |
| 6161683 | Pegram, Sandra | Address on file | | | | |
| 4983776 | Pegueros, Giselle | Address on file | | | | |
| 4981295 | Pegueros, Richard | Address on file | | | | |
| 6166956 | Pegues, Janell | Address on file | | | | |
| 4971955 | Pehargou, Karla Vanessa | Address on file | | | | |
| 4934590 | Pehlivanian, Sona | 2195 32nd avenue | San Francisco | CA | 94116 | |
| 4976160 | PEHRSON, JOHN | 0181 LAKE ALMANOR WEST DR, 4314 Vega Loop | Shingle Springs | CA | 95682 | |
| 6106951 | PEHRSON, JOHN | Address on file | | | | |
| 4926859 | PEI PLACER ELECTRIC INC | 5439 STATIONERS WAY | SACRAMENTO | CA | 95842 | |
| 5874445 | Peinado, Marisa | Address on file | | | | |
| 7173894 | PEINADO, SANTIAGO NESTOR | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600 | OAKLAND | CA | 94612 | |
| 7173894 | PEINADO, SANTIAGO NESTOR | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street suite 1600 | Oakland | CA | 94612 | |
| 4994310 | Peirano, Maria | Address on file | | | | |
| 4998209 | Peirano, Michael | Address on file | | | | |
| 4963768 | Peirano, Michael John | Address on file | | | | |
| 4997815 | Peirano, Steven | Address on file | | | | |
| 4914418 | Peirano, Steven Louis | Address on file | | | | |
| 7238712 | Peirce , Kelly | Address on file | | | | |
| 6132562 | PEIRCE STEVE EDWARD | Address on file | | | | |
| 7251880 | Peirce, Chris | Address on file | | | | |
| 7293113 | Peirce, Millise | Address on file | | | | |
| 7229803 | Peirce, Steve Edward | Address on file | | | | |
| 4986504 | Peirson, Gregory | Address on file | | | | |
| 4982944 | Peirson, Keith | Address on file | | | | |
| 7772722 | PEITAO TING & JINENE TEIKO TING | TR UA APR 28 06 THE PEITAO, AND JINENE TING LIVING TRUST, 300 LIVERPOOL ST | DANVILLE | CA | 94506-1119 | |
| 4936508 | Pejcic, Marina | 156 Marianna Way | Campbell | CA | 95008 | |
| 4971801 | Pejoro, Carmelo | Address on file | | | | |
| 6154686 | Pejoro, Nichole Catherine | Address on file | | | | |
| 7243050 | Pejsa, Don | Address on file | | | | |
| 5801376 | Pejsa, Lee | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2034 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7168663 | PEKAREK, DIANE M | Address on file | | | | |
| 7168662 | PEKAREK, LYNN | Address on file | | | | |
| 7168661 | PEKAREK, MARY KATHERINE | Address on file | | | | |
| 6142908 | PEKKER SOFYA TR | Address on file | | | | |
| 6166901 | Pekker, Sofya | Address on file | | | | |
| 6165114 | PEKLAR, JOHN A | Address on file | | | | |
| 4962059 | Pel, Rotanak | Address on file | | | | |
| 7716152 | PELAGIA M IOAKIMEDES & | Address on file | | | | |
| 7768457 | PELAGIA M LEPAGE CUST | GEORGIA A IOAKIMEDES, UNIF GIFT MIN ACT CALIF, 1905 WOOD RD | FULTON | CA | 95439-8837 | |
| 7716153 | PELAGIO N GRANADOS & | Address on file | | | | |
| 5865159 | PELANDALE DEVELOPMENT LLC | Address on file | | | | |
| 4993080 | Pelandini, Carlo | Address on file | | | | |
| 4914573 | Pelascini, Kevin Lea | Address on file | | | | |
| 4951628 | Pelayo, Arthur Gus | Address on file | | | | |
| 4938001 | Pelayo, Esther | 19740 Pinehurst Lane, Salinas, CA | SALINAS | CA | 93906 | |
| 4936668 | Pelayo, Lisa | 2610 Kiowa Ct. | Walnut Creek | CA | 94598 | |
| 4966880 | Pelayo, Lisa Freitas | Address on file | | | | |
| 4952290 | Pelayo, Luis | Address on file | | | | |
| 5911228 | Pelayo, Luis & Sara | Address on file | | | | |
| 4953045 | Pelayo, Salvador | Address on file | | | | |
| 4981704 | Pelch Jr., George | Address on file | | | | |
| 7465891 | Pelegrini Family 2013 Revoacable Trust | Address on file | | | | |
| 7465891 | Pelegrini Family 2013 Revoacable Trust | Address on file | | | | |
| 7465891 | Pelegrini Family 2013 Revoacable Trust | Address on file | | | | |
| 7465891 | Pelegrini Family 2013 Revoacable Trust | Address on file | | | | |
| 4982092 | Pelfrey, Jack | Address on file | | | | |
| 4973425 | Pelham, Brian | Address on file | | | | |
| 7906266 | PELHAM, EILEEN | Address on file | | | | |
| 5874446 | PELICAN 1544 HOLDINGS, LLC | Address on file | | | | |
| 4926860 | PELICAN POWER CORPORATION | 444 MARKET ST STE 19 | SAN FRANCISCO | CA | 94111 | |
| 4928302 | PELISSIER, RONALD ITALO | 8350 DOLAN PL | CASTROVILLE | CA | 95012 | |
| 6146045 | PELKAN JOHN R TR | Address on file | | | | |
| 7170706 | PELKAN, JOHN RING | Address on file | | | | |
| 7170706 | PELKAN, JOHN RING | Address on file | | | | |
| 7170706 | PELKAN, JOHN RING | Address on file | | | | |
| 6140611 | PELKEY JAMES J TR & PELKEY SANDRA L TR | Address on file | | | | |
| 7168053 | PELKEY, JAMES | Address on file | | | | |
| 7168054 | PELKEY, SANDRA | Address on file | | | | |
| 7326668 | Pell , Lisa Kristine | Address on file | | | | |
| 7326668 | Pell , Lisa Kristine | Address on file | | | | |
| 7326668 | Pell , Lisa Kristine | Address on file | | | | |
| 7326668 | Pell , Lisa Kristine | Address on file | | | | |
| 4926861 | PELL LAND INVESTMENT LLC | 655 E BALL RD | ANAHEIM | CA | 92805 | |
| 6145696 | PELL LOUIS A | Address on file | | | | |
| 7217285 | Pell, Carrie Anne | Address on file | | | | |
| 7217285 | Pell, Carrie Anne | Address on file | | | | |
| 4971321 | Pell, David Roy | Address on file | | | | |
| 7590857 | Pell, Lisa K. | Address on file | | | | |
| 7590857 | Pell, Lisa K. | Address on file | | | | |
| 7590857 | Pell, Lisa K. | Address on file | | | | |
| 7590857 | Pell, Lisa K. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7470544 | Pell, Lisa Kristine | Address on file | | | | |
| 7470544 | Pell, Lisa Kristine | Address on file | | | | |
| 7470544 | Pell, Lisa Kristine | Address on file | | | | |
| 7470544 | Pell, Lisa Kristine | Address on file | | | | |
| 7325194 | Pell, Lisa Kristine | Address on file | | | | |
| 4945060 | Pell, Virginia | 529 N Shasta Ave | Stockton | CA | 95205 | |
| 4991242 | Pella, Marc | Address on file | | | | |
| 5874447 | PELLARIN, ARRON | Address on file | | | | |
| 4926862 | PELLE HEATING & AIR CONDITIONING | INC, 3751-D CHARTER PARK CT | SAN JOSE | CA | 95136 | |
| 7484843 | Pelle, David | Address on file | | | | |
| 4913688 | Pellegren, Laurie L | Address on file | | | | |
| 7593710 | Pellegri, Stephen | Address on file | | | | |
| 7191639 | Pellegrini Family 2013 Revocable Trust | Address on file | | | | |
| 6145607 | PELLEGRINI GIUSEPPINA L TR ET AL | Address on file | | | | |
| 4934154 | pellegrini Ranches DBA Pellegrini Wine Company, Lynn Krausmann | 4055 West Olivet Road | Santa Rosa | CA | 95401 | |
| 6094980 | PELLEGRINI RANCHES INC - 4055 W OLIVET RD | P.O. Box 1951 | SANTA ROSA | CA | 95402 | |
| 7315667 | Pellegrini, Daniel R. | Address on file | | | | |
| 4961075 | Pellegrini, James Mario | Address on file | | | | |
| 4937131 | Pellegrini, Robert | 4816 Rue Nice Ct | San Jose | CA | 95136 | |
| 5874448 | PELLEGRINI, RONALD | Address on file | | | | |
| 4965962 | Pellegrino, Vincent Anthony | Address on file | | | | |
| 4941649 | PELLERITI, CHERYL | 315 FIRELIGHT DR | SANTA ROSA | CA | 95403 | |
| 4995333 | Pelletier, Becky | Address on file | | | | |
| 4913882 | Pelletier, Becky S | Address on file | | | | |
| 4956978 | Pelletier, Henry A | Address on file | | | | |
| 6094981 | Pelletier, Henry A | Address on file | | | | |
| 4976834 | Pelletier, Janet | Address on file | | | | |
| 4941438 | Pelletier, Patricia | 2312 Saddleback Dr | Danville | CA | 94506 | |
| 7248934 | Pelletreau, Dominic | Address on file | | | | |
| 4978842 | Pellett, Kathleen | Address on file | | | | |
| 5874449 | PELLEY, BRIAN | Address on file | | | | |
| 7953505 | Pelley, Kathleen and Allen | Floyd Law Firm, 819 Seventh Street | Eureka | CA | 95501 | |
| 4961581 | Pellin, Darin | Address on file | | | | |
| 4985624 | Pellin, Evelyn | Address on file | | | | |
| 7224712 | Pellinen, Victoria | Address on file | | | | |
| 7255931 | Pellolio, Anselmo | Address on file | | | | |
| 4940774 | Pellom, Diane | 1324 sereno dr | Vallejo | CA | 94589 | |
| 7314365 | Pellow, Donald | Address on file | | | | |
| 7314365 | Pellow, Donald | Address on file | | | | |
| 7314365 | Pellow, Donald | Address on file | | | | |
| 7314365 | Pellow, Donald | Address on file | | | | |
| 4994438 | Pellow-McCauley, Theresa | Address on file | | | | |
| 7183164 | Pells, Jacquelyn Melissa | Address on file | | | | |
| 7183164 | Pells, Jacquelyn Melissa | Address on file | | | | |
| 6140006 | PELM JASON N & PELM PHAEDRA | Address on file | | | | |
| 5000777 | Pelm, Jason | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000776 | Pelm, Jason | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009419 | Pelm, Jason | Watts Guerra LLP, Ryan L Thompson, Paige Boldt, Mikal C Watts, Guy L Watts, 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 5000779 | Pelm, Phaedra | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000778 | Pelm, Phaedra | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5009420 | Pelm, Phaedra | Watts Guerra LLP, Ryan L Thompson, Paige Boldt, Mikal C Watts, Guy L Watts, 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 6140609 | PELOSI JUAN PABLO TR & PELOSI CARMEN ALICIA TR ET | Address on file | | | | |
| 5001262 | Pelosi, Nicolas | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5001261 | Pelosi, Nicolas | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001260 | Pelosi, Nicolas | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009520 | Pelosi, Nicolas | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7140379 | PELOSI, NICOLAS EVAN | Address on file | | | | |
| 7140379 | PELOSI, NICOLAS EVAN | Address on file | | | | |
| 4982860 | Pelot, Don | Address on file | | | | |
| 7953506 | Pelot, Tim | 460 Roadrunner Drive | Patterson | CA | 95363 | |
| 6009152 | PELT, JACKIE | Address on file | | | | |
| 6129904 | PELTIER LARRY J & MICHELLE L TRSTES | Address on file | | | | |
| 4985133 | Peltier, Pamela E | Address on file | | | | |
| 4961457 | Pelto, Andrew H. | Address on file | | | | |
| 7253192 | Peltola, Barbara | Address on file | | | | |
| 7468672 | Peltola, Christopher | Address on file | | | | |
| 7468672 | Peltola, Christopher | Address on file | | | | |
| 7468672 | Peltola, Christopher | Address on file | | | | |
| 7468672 | Peltola, Christopher | Address on file | | | | |
| 6029401 | Peltola, Ray | Address on file | | | | |
| 6029331 | Peltola, Ray | Address on file | | | | |
| 7303964 | Peltola, Ray | Address on file | | | | |
| 7470732 | Peltola, Sandra L. | Address on file | | | | |
| 7470732 | Peltola, Sandra L. | Address on file | | | | |
| 7470732 | Peltola, Sandra L. | Address on file | | | | |
| 7470732 | Peltola, Sandra L. | Address on file | | | | |
| 4919938 | PELTON III, DONALD WESLEY | 13400 SW 184TH ST | MIAMI | FL | 33177 | |
| 4936102 | Peltz, Theresa | 4321 Glenhaven Drvie | Tracy | CA | 95377 | |
| 4972974 | Peltzer, Eric | Address on file | | | | |
| 5874450 | PELUSO FAMILY FOUNDATION | Address on file | | | | |
| 4953356 | Peluso III, Serge Edmond | Address on file | | | | |
| 4963242 | Peluso, Michael Angelo | Address on file | | | | |
| 6094982 | Pelypec, Michael Stephen | Address on file | | | | |
| 4966091 | Pelypec, Michael Stephen | Address on file | | | | |
| 4979540 | Pelz, Mary | Address on file | | | | |
| 7183466 | Pelz, Melanie | Address on file | | | | |
| 7183466 | Pelz, Melanie | Address on file | | | | |
| 7182388 | Pemberton, Brady Brooks | Address on file | | | | |
| 7182388 | Pemberton, Brady Brooks | Address on file | | | | |
| 4957477 | Pemberton, David Alan | Address on file | | | | |
| 7182392 | Pemberton, Desiree Alise | Address on file | | | | |
| 7182392 | Pemberton, Desiree Alise | Address on file | | | | |
| 4966529 | Pemberton, Joel | Address on file | | | | |
| 7182390 | Pemberton, Maya A. | Address on file | | | | |
| 7182390 | Pemberton, Maya A. | Address on file | | | | |
| 6094983 | Pemberton, Merlie | Address on file | | | | |
| 4979769 | Pemberton, Mike | Address on file | | | | |
| 6130347 | PEMELTON EARL N ETAL | Address on file | | | | |
| 4926863 | PEMKO | PO Box 31001-1250 | PASADENA | CA | 91110-1250 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2037 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4952532 | Pen, Andeth | Address on file | | | | |
| 6141511 | PENA LUIS A & PENA JANEL | Address on file | | | | |
| 6140325 | PENA MARTIN A TR & MCCORMICK ROBERT J TR | Address on file | | | | |
| 7283873 | Pena, Alicia | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4961913 | Pena, Anthony Ryan | Address on file | | | | |
| 7293140 | Pena, Arcadio | Address on file | | | | |
| 7339685 | Pena, Bianca | Address on file | | | | |
| 7248986 | Pena, Carmen Rodriguez | Address on file | | | | |
| 7248986 | Pena, Carmen Rodriguez | Address on file | | | | |
| 7248986 | Pena, Carmen Rodriguez | Address on file | | | | |
| 7248986 | Pena, Carmen Rodriguez | Address on file | | | | |
| 5874451 | Pena, Cindel | Address on file | | | | |
| 4943830 | Pena, Dani Paige | 9490 Rice St | Upper Lake | CA | 95485 | |
| 4957622 | Pena, Daniel G | Address on file | | | | |
| 4988488 | Pena, Dennis | Address on file | | | | |
| 7282801 | Pena, Desiree | Address on file | | | | |
| 7282801 | Pena, Desiree | Address on file | | | | |
| 7282801 | Pena, Desiree | Address on file | | | | |
| 7282801 | Pena, Desiree | Address on file | | | | |
| 7239732 | Pena, Elizabeth | Address on file | | | | |
| 5003820 | Pena, Elizabeth | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011182 | Pena, Elizabeth | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4957316 | Pena, Ernest D | Address on file | | | | |
| 7339681 | Pena, Ernesto | Address on file | | | | |
| 4992989 | Pena, Flora | Address on file | | | | |
| 4957854 | Pena, Gerardo | Address on file | | | | |
| 4912095 | Pena, Grecia C | Address on file | | | | |
| 5981901 | Pena, Guadalupe | Address on file | | | | |
| 4940484 | Pena, Guadalupe | PO Box 904 | Shafter | CA | 93263 | |
| 4984188 | Pena, Hortensia | Address on file | | | | |
| 4954981 | Pena, Janie | Address on file | | | | |
| 7169949 | PENA, JESUS ANTONIO | Address on file | | | | |
| 4954951 | Pena, Joe | Address on file | | | | |
| 4938639 | Pena, Juan | 1530 Denver Ave | Stockton | CA | 95206 | |
| 4955302 | Pena, Kathryn L | Address on file | | | | |
| 4934818 | PENA, LORENA | 712 Maple Avenue | S San Francisco | CA | 94080 | |
| 7140942 | PENA, LUIS | Address on file | | | | |
| 4944376 | Pena, Maria | 207 Haybert Court | Bakersfield | CA | 93304 | |
| 4999450 | Pena, Martha | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999451 | Pena, Martha | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008856 | Pena, Martha | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7174677 | PENA, MARTHA VIRGINIA | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174677 | PENA, MARTHA VIRGINIA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 5938388 | Pena, Martha; Esparza, Roberta Haladein; Seay, Robert | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938387 | Pena, Martha; Esparza, Roberta Haladein; Seay, Robert | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5938386 | Pena, Martha; Esparza, Roberta Haladein; Seay, Robert | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5976763 | Pena, Martha; Esparza, Roberta Haladein; Seay, Robert | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 7170171 | PENA, MARTIN | Address on file | | | | |
| 5992230 | Pena, Michael | Address on file | | | | |
| 4971558 | Pena, Michael Anthony | Address on file | | | | |
| 4961925 | Pena, Mitchell Ryan | Address on file | | | | |
| 4943827 | Pena, Norma | 6982 Floyd way | Nice | CA | 95464 | |
| 4966648 | Pena, Pamela Michelle | Address on file | | | | |
| 4958451 | Pena, Ricardo A | Address on file | | | | |
| 4966962 | Pena, Roberta L | Address on file | | | | |
| 6177647 | Pena, Sandra | Address on file | | | | |
| 4947029 | Pena, Sherri | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947030 | Pena, Sherri | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947028 | Pena, Sherri | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4956990 | Pena, Steven D | Address on file | | | | |
| 4983831 | Pena, Vivian | Address on file | | | | |
| 4952343 | Penaflor, Efren | Address on file | | | | |
| 6141997 | PENAHERRERA JAIME TR | Address on file | | | | |
| 7182054 | Penaherrera, Jaime Ramiro | Address on file | | | | |
| 7182054 | Penaherrera, Jaime Ramiro | Address on file | | | | |
| 5003387 | Penaherrera, Jamie | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010783 | Penaherrera, Jamie | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003386 | Penaherrera, Jamie | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010784 | Penaherrera, Jamie | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003388 | Penaherrera, Jamie | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 4959340 | Penalba Jr., Marcelino M | Address on file | | | | |
| 5874452 | PENALOZA, NEPTALI | Address on file | | | | |
| 5874453 | PENA'S CONSTRUCTION, INC. | Address on file | | | | |
| 4971420 | Penate, Mary Teresa | Address on file | | | | |
| 5874454 | Penbera, Cindy | Address on file | | | | |
| 6131780 | PENCE CARL JAMES & PATSY ROCHELLE TR | Address on file | | | | |
| 7464446 | Pence, Brenda Bohannon | Address on file | | | | |
| 4966392 | Pence, Darla J | Address on file | | | | |
| 7175928 | PENCE, KATHLEEN FRANCES | Address on file | | | | |
| 7175928 | PENCE, KATHLEEN FRANCES | Address on file | | | | |
| 7175928 | PENCE, KATHLEEN FRANCES | Address on file | | | | |
| 7175928 | PENCE, KATHLEEN FRANCES | Address on file | | | | |
| 7868403 | Pence, Kevin C | Address on file | | | | |
| 4958421 | Pence, Lewis James | Address on file | | | | |
| 4967248 | Pence, Peter A | Address on file | | | | |
| 7175922 | PENCE, ROBERT LEROY | Address on file | | | | |
| 7175922 | PENCE, ROBERT LEROY | Address on file | | | | |
| 7175922 | PENCE, ROBERT LEROY | Address on file | | | | |
| 7175922 | PENCE, ROBERT LEROY | Address on file | | | | |
| 7175922 | PENCE, ROBERT LEROY | Address on file | | | | |
| 7175922 | PENCE, ROBERT LEROY | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4984134 | Pence, Sandra | Address on file | | | | |
| 6133197 | PENCIL CHARLES D AND OLWEN C REED H/W | Address on file | | | | |
| 5917389 | PENDAS, MELISSA | Address on file | | | | |
| 4968999 | Pender, Matthew Thomas | Address on file | | | | |
| 7185405 | PENDERGAST, DAVE | Address on file | | | | |
| 7149442 | Pendergast, David | Address on file | | | | |
| 5992832 | Pendergast, Jimmy | Address on file | | | | |
| 7469180 | Pendergast, Wilbert Marion | Address on file | | | | |
| 6131453 | PENDERGRAFT DONNA | Address on file | | | | |
| 4989087 | Pendergraft, Floyd | Address on file | | | | |
| 4937284 | Pendergraft, Patricia | 4611 Calaveras Ave | Fremont | CA | 94538 | |
| 4939947 | Pendergras, William | 3842 N Stanford | Fresno | CA | 93727 | |
| 6131362 | PENDERGRASS JACOB C & LAUREN E JT | Address on file | | | | |
| 7222775 | Pendergrass, Glenn M | Address on file | | | | |
| 4993075 | Pendergrass, Jack | Address on file | | | | |
| 4965008 | Pendergrass, Kevin | Address on file | | | | |
| 4992069 | Pendleton, Collette | Address on file | | | | |
| 4962783 | Pendleton, John Mark Edward | Address on file | | | | |
| 4968729 | Pendleton, Jonathan | Address on file | | | | |
| 7233064 | Pendleton, Jonathan D. | Address on file | | | | |
| 4951264 | Pendleton, Joyce E | Address on file | | | | |
| 7190776 | PENDLETON, LINDA SUE | Address on file | | | | |
| 7190776 | PENDLETON, LINDA SUE | Address on file | | | | |
| 7190776 | PENDLETON, LINDA SUE | Address on file | | | | |
| 7190776 | PENDLETON, LINDA SUE | Address on file | | | | |
| 4944488 | Pendleton, Loren | 4820 Rivendale Rd. | Placerville | CA | 95662 | |
| 4944487 | Pendleton, Loren & Michaele | 4820 Rivendale Rd. | Placerville | CA | 95667 | |
| 4965233 | Pendleton, Pamela D | Address on file | | | | |
| 7190773 | PENDLETON, REED DOREN | Address on file | | | | |
| 7190773 | PENDLETON, REED DOREN | Address on file | | | | |
| 7190773 | PENDLETON, REED DOREN | Address on file | | | | |
| 7190773 | PENDLETON, REED DOREN | Address on file | | | | |
| 7190773 | PENDLETON, REED DOREN | Address on file | | | | |
| 7190773 | PENDLETON, REED DOREN | Address on file | | | | |
| 4914601 | Pendley, Justin | Address on file | | | | |
| 4997852 | Pendley, Mary | Address on file | | | | |
| 4933824 | Pendley, Paul | 9966 Harvey Rd | Galt | CA | 95632 | |
| 4978125 | Pendley, William | Address on file | | | | |
| 4958668 | Pendo, Ned | Address on file | | | | |
| 4913636 | Pendo, Shaun Michael | Address on file | | | | |
| 7915805 | Pendragm Special Value Fund LP | 23 Heath Road | Fishkill | NY | 12524 | |
| 7915805 | Pendragm Special Value Fund LP | Ian J. Green, Brokerageselect, 364 W. 117th Street, Suite 5A | New York | NY | 10026 | |
| 7292835 | Pendrak, Jennifer | Address on file | | | | |
| 7227301 | Pendrak, Jennifer | Address on file | | | | |
| 7177943 | Pendrak, Jennifer L | Address on file | | | | |
| 4926864 | PENDULUM DEPENDENT CARE SOLUTIONS | LLC, 600 PLEASANT VALLEY RD | APTOS | CA | 95003 | |
| 4944591 | Pendygraft, Christina | 2925 Grandview Street | Placerville | CA | 95667 | |
| 7784280 | PENELOPE A BACON | 60998 LARSEN ROAD | BEND | OR | 97702 | |
| 7784064 | PENELOPE A BACON | 60998 LARSEN RD | BEND | OR | 97702-9226 | |
| 7716154 | PENELOPE A FOSTER | Address on file | | | | |
| 7168934 | Penelope Alavita Chaplin | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7168934 | Penelope Alavita Chaplin | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168934 | Penelope Alavita Chaplin | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168934 | Penelope Alavita Chaplin | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327536 | Penelope Ann Hamilton | Address on file | | | | |
| 7327536 | Penelope Ann Hamilton | Address on file | | | | |
| 7779025 | PENELOPE ANNE PIPER | 17331 PALOS VERDES DR | EAGLE RIVER | AK | 99577-8133 | |
| 7165643 | Penelope B Mallen, Sole Trustee of the Mallen Family Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165643 | Penelope B Mallen, Sole Trustee of the Mallen Family Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7774025 | PENELOPE C RUHTER | 1512 LAVERNE WAY | CONCORD | CA | 94521-2205 | |
| 7716155 | PENELOPE H BEVAN | Address on file | | | | |
| 7716156 | PENELOPE LOUISE BLUMENTHAL | Address on file | | | | |
| 7165641 | Penelope Mallen | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165641 | Penelope Mallen | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7716157 | PENELOPE R ROBERTS | Address on file | | | | |
| 7777882 | PENELOPE RAE CERRUTI | 11003 E REGAL DR | SUN LAKES | AZ | 85248-7919 | |
| 7716158 | PENELOPE RUTH TOSCANO | Address on file | | | | |
| 7716159 | PENELOPE SAMPSON | Address on file | | | | |
| 7140915 | Penelope Una Westney | Address on file | | | | |
| 7140915 | Penelope Una Westney | Address on file | | | | |
| 7140915 | Penelope Una Westney | Address on file | | | | |
| 7140915 | Penelope Una Westney | Address on file | | | | |
| 5910880 | Penelope Westney | Address on file | | | | |
| 5905309 | Penelope Westney | Address on file | | | | |
| 5908821 | Penelope Westney | Address on file | | | | |
| 4926866 | PENETONE CORP | 8201 FOURTH ST STE G | DOWNEY | CA | 90241 | |
| 4981393 | Penfold, Mark | Address on file | | | | |
| 6145911 | PENG PIY P & CHENG SIVIA J | Address on file | | | | |
| 4954468 | Peng, Guangyuan | Address on file | | | | |
| 4914296 | Peng, Jessica | Address on file | | | | |
| 4938391 | Peng, Nicole | 1748 Braddock Court | San Jose | CA | 95125 | |
| 7222182 | Peng, Piy | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4969902 | Peng, Tiemao | Address on file | | | | |
| 6094984 | PENG,CHI-SANTE TERRY - 1850 MOUNT DIABLO ST | 1111, W. El Camino Real, STE 135 | Sunnyvale | CA | 94087 | |
| 6143563 | PENGEL MELINDA J TR & MASON DENISE E TR ET AL | Address on file | | | | |
| 4978282 | Pengelly, Patricia | Address on file | | | | |
| 4926868 | PENHALL COMPANY | 1801 PENHALL WAY | ANAHEIM | CA | 92801 | |
| 4988706 | Penick, Jerry | Address on file | | | | |
| 7716160 | PENINA BLUMENFELD | Address on file | | | | |
| 5874455 | Peninsula Arts Guild | Address on file | | | | |
| 4926870 | PENINSULA ASSOC FOR RETARDED | CHILDREN & ADULTS, 800 AIRPORT BLVD STE 320 | BURLINGAME | CA | 94010 | |
| 4926871 | PENINSULA CHINESE BUSINESS | ASSOCIATION, 50 VICTORIA AVE | MILLBRAE | CA | 94030 | |
| 6011425 | PENINSULA CLEAN ENERGY | 455 COUNTY CENTER 4TH FL | REDWOOD CITY | CA | 94063 | |
| 4932799 | Peninsula Clean Energy Authority | 2075 Woodside Road | Redwood City | CA | 94061 | |
| 4932800 | Peninsula Clean Energy Authority | 455 County Center, 4th Floor | Redwood City | CA | 94063 | |
| 6118619 | Peninsula Clean Energy Authority | Contracts Peninsula Clean Energy, Peninsula Clean Energy Authority, 2075 Woodside Road | Redwood City | CA | 94061 | |
| 4926873 | PENINSULA CLEAN ENERGY AUTHORITY | CREDIT RISK MGMT COLLATERAL PURPOSE, 455 COUNTY CENTER 4TH FL | REDWOOD CITY | CA | 94062 | |
| 6118617 | Peninsula Clean Energy Authority | George Wiltsee, Peninsula Clean Energy Authority, 455 County Center, 4th Floor | Redwood City | CA | 94063 | |
| 6118620 | Peninsula Clean Energy Authority | Peninsula Clean Energy Director of Power Resources, Peninsula Clean Energy Authority, 2075 Woodside Road | Redwood City | CA | 94061 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2041 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6095022 | Peninsula Clean Energy Authority | Winston & Strawn LL, Justin E. Rawlins, Aaron M. Gober-Sims, 333 South Grand Avenue, 38th Floor | Los Angeles | CA | 90071-1543 | |
| 6095022 | Peninsula Clean Energy Authority | Winston & Strawn LLP, 200 Park Avenue, 40th Floor, David Neier | New York | NY | 10166-4193 | |
| 6095025 | PENINSULA CLEAN ENERGY, AUTHORITY | 455 COUNTY CENTER 4TH FL | REDWOOD CITY | CA | 94063 | |
| 6008583 | Peninsula Company | 2342 California St, #3 | MOUNTAIN VIEW | CA | 94040 | |
| 4926869 | PENINSULA CONTROL PANELS INC | 940 COMMERCIAL ST STE A | SAN CARLOS | CA | 94070 | |
| 6013184 | PENINSULA CORRIDOR | 1250 SAN CARLOS AVE | SAN CARLOS | CA | 94070-1306 | |
| 4926874 | PENINSULA CORRIDOR | JOINT POWERS BOARD, 1250 SAN CARLOS AVE | SAN CARLOS | CA | 94070-1306 | |
| 6126156 | Peninsula Corridor Joint Powers Board | Address on file | | | | |
| 6010033 | PENINSULA CORRIDOR JOINT POWERS BOARD | 101 CASTRO ST | MOUNTAIN VIEW | CA | 94041 | |
| 6010033 | PENINSULA CORRIDOR JOINT POWERS BOARD | 1250 SAN CARLOS AVENUE | SAN CARLOS | CA | 94070 | |
| 7309003 | Peninsula Corridor Joint Powers Board | c/o South San Francisco Station, Improvement Project (#002146), Attn: Howard Beckford , 1250 San Carlos Ave | San Carlos | CA | 94607 | |
| 7237136 | Peninsula Corridor Joint Powers Board | c/o South San Francisco Station Improvement Project (#002146), Attn: Howard Beckford, 1250 San Carlos Avenue | San Carlos | CA | 94070 | |
| 7237136 | Peninsula Corridor Joint Powers Board | Attn: Derek Hansel, 1250 San Carlos Avenue | San Carlos | CA | 94070 | |
| 7309003 | Peninsula Corridor Joint Powers Board | Attn: Lisa Lenherr, Esq., 1111 Broadway 24th Floor | Oakland | CA | 94607 | |
| 7237136 | Peninsula Corridor Joint Powers Board | Wendel Rosen LLP, c/o: Lisa Lenherr, Esq, 1111 Broadway, 24th Floor | Oakland | CA | 94607 | |
| 6095056 | Peninsula Custome Homes | 1401 Old County Rd | San Carlos | CA | 94070 | |
| 4926875 | PENINSULA FAMILY SERVICE | 24 2ND AVE | SAN MATEO | CA | 94401 | |
| 6008955 | PENINSULA GOLF & COUNTRY CLUB | 701 Madera Drive | SAN MATEO | CA | 94403 | |
| 6095057 | PENINSULA GOLF & COUNTRY CLUB - 701 MADERA DR | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 4926876 | PENINSULA HAND THERAPY INC | 2945 JUNIPERO SERRA BLVD | DALY CITY | CA | 94014 | |
| 5874456 | Peninsula Humane Society | Address on file | | | | |
| 6126157 | Peninsula Open Space | Address on file | | | | |
| 6009827 | Peninsula Open Space | 222 High St | Palo Alto | CA | 94301 | |
| 4926878 | PENINSULA ORTHOPEDIC ASSOCIATES INC | 1850 SULLIVAN AVE #330 | DALY CITY | CA | 94015 | |
| 4926877 | PENINSULA ORTHOPEDIC ASSOCIATES INC | 1850 SULLIVAN AVE STE 330 | DALY CITY | CA | 94105 | |
| 6117231 | PENINSLA PLASTIC RECYCLING, INC | 530 S Tegner Rd | Turlock | CA | 95380 | |
| 4926879 | PENINSULA PROCEDURE CENTER LP | 121 GRAY AVE STE 200 | SANTA BARBARA | CA | 93101-1800 | |
| 4938082 | Peninsula Produce Inc-Gonzalez, Fabiola | 1450 Fremont blvd | Seaside | CA | 93955 | |
| 5986913 | Peninsula Produce Inc-Gonzalez, Fabiola | 2400 Del Monte Ave | Monterey | CA | 93940 | |
| 4926880 | PENINSULA TELEVISION INC | PO Box 1065 | SAN CARLOS | CA | 11111 | |
| 4975727 | PENINSULA VILLAGE | 0308 PENINSULA DR, 970 Casey Lane | Garnerville | NV | 89460 | |
| 6104398 | PENINSULA VILLAGE | 970 Casey Lane | Garnerville | CA | 89460 | |
| 7942228 | PENINSULA VILLAGE | 970 CASEY LANE | GARNERVILLE | NV | 89460 | |
| 4974817 | Peninsula Village Homeowners Association | Doris Snow, 12402 S Carriage Hill Way | Nampa | ID | 83686-5690 | |
| 4926881 | PENINSULA WELLNESS CENTER LLC | 2920 2ND AVE STE 100 | MARINA | CA | 93933 | |
| 6045061 | Peninsular Railway Company | 1400 Douglas St | Omaha | NE | 68179 | |
| 6045080 | Peninsular Railway Company | 1400 Douglas St, Stop 1690 | Omaha | NE | 68179 | |
| 6095067 | PENINSULAR RAILWAY COMPANY | 2650 Lou Menk Dr | Fort Worth | TX | 76131 | |
| 5991887 | Penix, Gregory | Address on file | | | | |
| 6096328 | PENLAND, BOBBY | Address on file | | | | |
| 4975310 | PENLAND, BOBBY | 1327 LASSEN VIEW DR, 43 Squire Ct | Alamo | CA | 94507 | |
| 4997908 | Penland, Christopher | Address on file | | | | |
| 4914862 | Penland, Christopher Alan | Address on file | | | | |
| 4986343 | Penland, Helen | Address on file | | | | |
| 5992622 | Penland, Katrina | Address on file | | | | |
| 4983458 | Penland, Kenneth | Address on file | | | | |
| 4992216 | Penland, Monte | Address on file | | | | |
| 5991986 | Penley, Andrea | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4942599 | Penley, April | 6604 Gingerloop Ct. | Sacramento | CA | 95842 | |
| 4975807 | Penman | 2636 BIG SPRINGS ROAD, 681 East 5th Street | Chico | CA | 95928 | |
| 7942229 | PENMAN | 2636 BIG SPRINGS ROAD | CHICO | CA | 95928 | |
| 6091344 | Penman | 681 East 5th Street | Chico | CA | 95928 | |
| 5006374 | Penman, Mike and Sheila | 2636 BIG SPRINGS ROAD, 2636 Big Springs Rd | Westwood | CA | 96137 | |
| 4945160 | PENMAN, PERI | 2436 E. Street | Eureka | CA | 95501 | |
| 5874457 | PENN VALLEY ESTATES, LLC DPA CREEKSIDE VILLAGE | Address on file | | | | |
| 6014332 | Penn Valley Fire Protection | 10513 Spenceville Road | Penn Valley | CA | 95946 | |
| 6014332 | Penn Valley Fire Protection | Po Box 180 | Penn Valley | CA | 95946-0180 | |
| 7189926 | Penn, Cody J. | Address on file | | | | |
| 4961303 | Penn, Ellis J | Address on file | | | | |
| 6165837 | Penn, Johnathan | Address on file | | | | |
| 4977463 | Penn, Mindell | Address on file | | | | |
| 7293549 | Penn, Stacy | Address on file | | | | |
| 7189121 | Penn, Stacy | Address on file | | | | |
| 7189121 | Penn, Stacy | Address on file | | | | |
| 7204791 | Penn, Stacy L. | Address on file | | | | |
| 7282595 | Penna, Christopher | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7282595 | Penna, Christopher | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7282595 | Penna, Christopher | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7282595 | Penna, Christopher | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6171938 | Penna, Lawrence J | Address on file | | | | |
| 7321335 | Penna, Myrna T. | Address on file | | | | |
| 7321335 | Penna, Myrna T. | Address on file | | | | |
| 7321335 | Penna, Myrna T. | Address on file | | | | |
| 7321335 | Penna, Myrna T. | Address on file | | | | |
| 7317973 | Penna, Paul | Address on file | | | | |
| 7317973 | Penna, Paul | Address on file | | | | |
| 6157474 | Penna, Sean | Address on file | | | | |
| 4958295 | Pennato, Lori Lee | Address on file | | | | |
| 5865295 | PENNCAL PROPERTIES, LLC | Address on file | | | | |
| 4991062 | Pennel, Darlene | Address on file | | | | |
| 5874458 | PENNELL, BRUCE | Address on file | | | | |
| 7680611 | PENNELL, BUCK A | Address on file | | | | |
| 4938725 | Pennella, Joe/Carmella | 2078 Bluebird Way | Fairfield | CA | 94533 | |
| 7263952 | Penner, Anita | Address on file | | | | |
| 4996208 | Penner, Beth Ann | Address on file | | | | |
| 4971980 | Penner, Carlos | Address on file | | | | |
| 4981918 | Penner, Donald | Address on file | | | | |
| 4978004 | Penner, Frank | Address on file | | | | |
| 5864434 | PENNER, JEFF | Address on file | | | | |
| 6095070 | Penner, Mark John | Address on file | | | | |
| 4967721 | Penner, Mark John | Address on file | | | | |
| 7284202 | Penner, Marvin | Address on file | | | | |
| 4967117 | Penner, Marvin G | Address on file | | | | |
| 4962933 | Penner, Ryan J | Address on file | | | | |
| 6141369 | PENNEWELL FREDERICK E & JULIA A TR | Address on file | | | | |
| 7327018 | Penney B. Peregoy | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327018 | Penney B. Peregoy | Joseph M. Earley III, Attorne, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327018 | Penney B. Peregoy | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7327018 | Penney B. Peregoy | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327018 | Penney B. Peregoy | Joseph M. Earley III, Attorne, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327018 | Penney B. Peregoy | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5992902 | Penney, Michael | Address on file | | | | |
| 6172118 | Penney, Stephanie | Address on file | | | | |
| 7176243 | Pennie Barrett | Address on file | | | | |
| 7180963 | Pennie Barrett | Address on file | | | | |
| 7176243 | Pennie Barrett | Address on file | | | | |
| 5908217 | Pennie Barrett | Address on file | | | | |
| 5904541 | Pennie Barrett | Address on file | | | | |
| 5874459 | PENNING, JOHN | Address on file | | | | |
| 4965147 | Penninger, Jordan Craig | Address on file | | | | |
| 7257386 | Pennington, Elisabeth | Address on file | | | | |
| 7236404 | Pennington, Holly | Address on file | | | | |
| 7258472 | Pennington, Jacob | Address on file | | | | |
| 4966441 | Pennington, John William | Address on file | | | | |
| 7231764 | Pennington, Joseph | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4993088 | Pennington, Joseph | Address on file | | | | |
| 7190506 | Pennington, Joseph M. | Address on file | | | | |
| 7190506 | Pennington, Joseph M. | Address on file | | | | |
| 7302740 | Pennington, Kasie | Address on file | | | | |
| 7160826 | PENNINGTON, KASIE ANNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160826 | PENNINGTON, KASIE ANNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4980820 | Pennington, Marvin | Address on file | | | | |
| 4955825 | Pennington, Michelle Marie | Address on file | | | | |
| 7269191 | Pennington, Sharon | Address on file | | | | |
| 7289092 | Pennington, Susan | Address on file | | | | |
| 7160827 | PENNINGTON, SUSAN ANNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160827 | PENNINGTON, SUSAN ANNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7297908 | Pennington, Walt | Address on file | | | | |
| 7160824 | PENNINGTON, WALTER GUY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160824 | PENNINGTON, WALTER GUY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4990935 | Pennino, Phillip | Address on file | | | | |
| 4980353 | Pennisi, Frank | Address on file | | | | |
| 5874460 | Pennisula Corridor Joint Powers Board | Address on file | | | | |
| 4981155 | Pennow, Louis | Address on file | | | | |
| 4926882 | PENNOYER-DODGE COMPANY | 6650 SAN FERNANDO RD | GLENDALE | CA | 91201 | |
| 5931346 | Penn-Star Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7209992 | Penn-Star Insurance Company, United National Insurance Company | Cozen O'Connor, c/o Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7209992 | Penn-Star Insurance Company, United National Insurance Company | Dave Elliott, Senior Vice President of Claims, Global Indemnity, 3 Bala Paza E. Suite 300 | Bala Cynwyd | PA | 19004 | |
| 7223478 | Pennsylvania Lumbermens Mutual | Michael J. Lorusso, Esq., Dugan, Brinkmann, Maginnis & Pace, 1880 John F. Kennedy Blvd., Suite 1400 | Philadelphia | PA | 19103 | |
| 7942230 | PENNSYLVANIA TRANSFORMER TECHNOLOGY | 30 CURRY AVE | CANONSBURG | PA | 15317 | |
| 6095072 | PENNSYLVANIA TRANSFORMER TECHNOLOGY, INC | 30 CURRY AVE | CANONSBURG | PA | 15317 | |
| 7762028 | PENNSYLVANIA TREASURY DEPARTMENT | BUREAU OF UNCLAIMED PROPERTY, SECURITIES MANAGEMENT DIVISION, PO BOX 1837 | HARRISBURGH | PA | 17105 | |
| 4926884 | PENN-TROY MACHINE CO INC | PO Box 187 | TROY | PA | 16947 | |
| 5931348 | Penny A Spaletta | Address on file | | | | |
| 5931349 | Penny A Spaletta | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5931351 | Penny A Spaletta | Address on file | | | | |
| 5969761 | Penny A Spaletta | Address on file | | | | |
| 5931350 | Penny A Spaletta | Address on file | | | | |
| 5931347 | Penny A Spaletta | Address on file | | | | |
| 7716161 | PENNY A STUTHEIT & | Address on file | | | | |
| 7153339 | Penny Cristobal | Address on file | | | | |
| 7153339 | Penny Cristobal | Address on file | | | | |
| 7153339 | Penny Cristobal | Address on file | | | | |
| 7153339 | Penny Cristobal | Address on file | | | | |
| 7153339 | Penny Cristobal | Address on file | | | | |
| 7153339 | Penny Cristobal | Address on file | | | | |
| 5931353 | Penny Darby | Address on file | | | | |
| 5931354 | Penny Darby | Address on file | | | | |
| 5931355 | Penny Darby | Address on file | | | | |
| 5931352 | Penny Darby | Address on file | | | | |
| 7763460 | PENNY DENISE BREECE | 1741 HOUSTON AVE | BREMERTON | WA | 98312-3021 | |
| 7165253 | Penny Donmon | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7716162 | PENNY DOWLING CUST | Address on file | | | | |
| 7716163 | PENNY DOWLING CUST | Address on file | | | | |
| 7716164 | PENNY DOWLING CUST | Address on file | | | | |
| 7716165 | PENNY DOWLING CUST | Address on file | | | | |
| 7716166 | PENNY DOWLING CUST | Address on file | | | | |
| 7775452 | PENNY DOWLING CUST | CRYSTAL SULLIVAN, CA UNIF TRANSFERS MIN ACT, 35382 EDEN CT | FREMONT | CA | 94536-3318 | |
| 7770226 | PENNY DOWLING CUST | DAVID E LIPPS, CA UNIF TRANSFERS MIN ACT, 35382 EDEN CT | FREMONT | CA | 94536-3318 | |
| 7770228 | PENNY DOWLING CUST | HOLLY J LIPPS, CA UNIF TRANSFERS MIN ACT, 35382 EDEN CT | FREMONT | CA | 94536-3318 | |
| 7769563 | PENNY DOWLING CUST | MICHAEL L KRIEGER, CA UNIF TRANSFERS MIN ACT, 2500 GREENOCK CT | TYLER | TX | 75703-2718 | |
| 7769565 | PENNY DOWLING CUST | NICOLE L KRIEGER, CA UNIF TRANSFERS MIN ACT, 35382 EDEN CT | FREMONT | CA | 94536-3318 | |
| 7775462 | PENNY DOWLING CUST | REBECCA SULLIVAN, CA UNIF TRANSFERS MIN ACT, 35382 EDEN CT | FREMONT | CA | 94536-3318 | |
| 7716167 | PENNY E SWANSON CUST | Address on file | | | | |
| 7716168 | PENNY EILLEEN PATCH | Address on file | | | | |
| 7778147 | PENNY F KETNER & | JAY S KETNER JT TEN, 325 TRADEWINDS DR | SAN JOSE | CA | 95123-6074 | |
| 7777508 | PENNY HART | 84136 AVENUE 44 SPC 366 | INDIO | CA | 92203-5766 | |
| 7188905 | Penny Jean Scott | Address on file | | | | |
| 7188905 | Penny Jean Scott | Address on file | | | | |
| 7716169 | PENNY K LOWE TTEE | Address on file | | | | |
| 7716170 | PENNY KANALAKIS | Address on file | | | | |
| 7716171 | PENNY L BUTCHER TR UA FEB 22 01 | Address on file | | | | |
| 7764023 | PENNY L CARPENTER CUST | CHAD M CARPENTER, VA UNIF TRANSFERS MIN ACT, PO BOX 432 | HOT SPRINGS | VA | 24445-0432 | |
| 7716173 | PENNY L ROBINSON TR | Address on file | | | | |
| 4926887 | PENNY LANE CENTERS | 15305 RAYEN ST | NORTH HILLS | CA | 91343 | |
| 7716174 | PENNY LEE HICKS | Address on file | | | | |
| 7716175 | PENNY LEE MACDONALD | Address on file | | | | |
| 7716176 | PENNY LEE STREIFF | Address on file | | | | |
| 7140932 | Penny Lee Wright | Address on file | | | | |
| 7140932 | Penny Lee Wright | Address on file | | | | |
| 7140932 | Penny Lee Wright | Address on file | | | | |
| 7140932 | Penny Lee Wright | Address on file | | | | |
| 7197136 | Penny Lynn Roll | Address on file | | | | |
| 7197136 | Penny Lynn Roll | Address on file | | | | |
| 7197136 | Penny Lynn Roll | Address on file | | | | |
| 7197136 | Penny Lynn Roll | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7197136 | Penny Lynn Roll | Address on file | | | | |
| 7197136 | Penny Lynn Roll | Address on file | | | | |
| 7766206 | PENNY M FINCHER | 4227 CONNER CT | SAN DIEGO | CA | 92117-4303 | |
| 7780701 | PENNY M MCGUIRE-CHAPEL | 4227 CONNER CT | SAN DIEGO | CA | 92117-4303 | |
| 7153546 | Penny Main Kibler | Address on file | | | | |
| 7153546 | Penny Main Kibler | Address on file | | | | |
| 7153546 | Penny Main Kibler | Address on file | | | | |
| 7153546 | Penny Main Kibler | Address on file | | | | |
| 7153546 | Penny Main Kibler | Address on file | | | | |
| 7153546 | Penny Main Kibler | Address on file | | | | |
| 5904892 | Penny Miller | Address on file | | | | |
| 7716177 | PENNY MORNINGSTAR | Address on file | | | | |
| 7772072 | PENNY NEWMAN | 3316 170TH ST | FLUSHING | NY | 11358-1812 | |
| 7772322 | PENNY OKAMOTO | 15987 DERBY LN | LATHROP | CA | 95330-9774 | |
| 7716178 | PENNY STEPHENS | Address on file | | | | |
| 7783671 | PENNY STEVENS | 2266 VIA PUERTA #C | LAGUNA WOODS | CA | 92637 | |
| 7716179 | PENNY STEVENS | Address on file | | | | |
| 7303325 | Penny Sweet, Trustee of the James W. Sweet and Penny L. Sweet Revocable Living Trust dated 5/23/2014 | Address on file | | | | |
| 7716181 | PENNY TANAKA | Address on file | | | | |
| 5931358 | Penny Wood | Address on file | | | | |
| 5931359 | Penny Wood | Address on file | | | | |
| 5969767 | Penny Wood | Address on file | | | | |
| 5931357 | Penny Wood | Address on file | | | | |
| 5931360 | Penny Wood | Address on file | | | | |
| 5931356 | Penny Wood | Address on file | | | | |
| 5906118 | Penny Wright | Address on file | | | | |
| 5909507 | Penny Wright | Address on file | | | | |
| 7326109 | Penny Yvonne Sierra-Gilbert | Address on file | | | | |
| 7326109 | Penny Yvonne Sierra-Gilbert | Address on file | | | | |
| 7326109 | Penny Yvonne Sierra-Gilbert | Address on file | | | | |
| 7326109 | Penny Yvonne Sierra-Gilbert | Address on file | | | | |
| 4963257 | Penny, Carson Alex | Address on file | | | | |
| 4980078 | Penny, Ervin | Address on file | | | | |
| 4981946 | Penny, Richard | Address on file | | | | |
| 4958894 | Pennyman, Collinda Marshan | Address on file | | | | |
| 6012289 | PENNZOIL QUAKER STATE COMPANY | 700 MILAM ST | HOUSTON | TX | 77002 | |
| 6095074 | PENNZOIL QUAKER STATE COMPANY, DBA SOPUS PRODUCTS | 700 MILAM ST | HOUSTON | TX | 77002 | |
| 7309147 | Pennzoil-Quaker State Company dba SOPUS Products | c/o Shell Oil Company, Global Litigation-Bankruptcy & Credit, 150 N. Dairy Ashford Rd., Building F | Houston | TX | 77079 | |
| 4978793 | Penrod Jr., William | Address on file | | | | |
| 4941482 | Penrod, Alvin | 1951 Warren Ct | Merced | CA | 95340 | |
| 4946351 | Penrod, Jennah | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946352 | Penrod, Jennah | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7229401 | Penrod, Susan | Address on file | | | | |
| 4939062 | Penrose & Sons, Inc.-Scott, Zach | 3311 Grand Avenue | Oakland | CA | 94610 | |
| 4990288 | Penrose Jr., James | Address on file | | | | |
| 4981022 | Penrose, Craig | Address on file | | | | |
| 4982804 | Penrose, Harley | Address on file | | | | |
| 4981146 | Penrose, Larry | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7209941 | Penrose, Rob | Address on file | | | | |
| 7166564 | Penrose, Ronald A. | Address on file | | | | |
| 4986352 | Penrose, Russell | Address on file | | | | |
| 4926890 | PENRYN FIREFIGHTERS ASSOCIATION | PO BOX 17 | PENRYN | CA | 95663 | |
| 6134655 | PENSCO TRUST CO CUSTODIAN FBO MOORE WALTER D | Address on file | | | | |
| 7196363 | Pensco Trust Co Cuust Et Al | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196363 | Pensco Trust Co Cuust Et Al | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7174653 | PENSCO TRUST COMPANY | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174653 | PENSCO TRUST COMPANY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 7170049 | PENSCO TRUST COMPANY Custodian FBO Joseph Marino, IRA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7170049 | PENSCO TRUST COMPANY Custodian FBO Joseph Marino, IRA | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 6131977 | PENSCO TRUST COMPANY FBO | Address on file | | | | |
| 7907360 | Pensioenfonds Vervoer | Prinses Margrietplantsoen 89, 2595 BR De Haag | | | | |
| 7907861 | Pensioenfonds Vervoer | Prinses Margrietplantsoen 89, 2595 BR Den Haag | | | | |
| 7907360 | Pensioenfonds Vervoer | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7917224 | Pension Benefit Guaranty Corporation | Attn: David Mudd, 1200 K St NW | Washington | DC | 20005 | |
| 7150902 | Pension Benefit Guaranty Corporation | Office of the General Counsel, Attn: Melissa Harris, 1200 K Street, N.W., Suite 340 | Washington | DC | 20005-4026 | |
| 7913283 | Pension Benefit Guaranty Corporation-Long Duration | TCW, Attn Theresa Tran, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 7902840 | Pension Fund of Local No. One, IATSE | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7902840 | Pension Fund of Local No. One, IATSE | Attn: Scott Cool, 320 West 46th Street | New York | NY | 10036 | |
| 7913201 | Pension Plan for Employees of American Water Works Company, Inc. and its designated subsidiaries | TCW, Attn Theresa Tran, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 7918057 | Pension Reserves Investment Board of Massachusetts | BLA Schwartz, P.C., Irwin Bennet Schwartz, Principal, One University Ave.,, Suite 302B | Westwood | MA | 02090 | |
| 7918057 | Pension Reserves Investment Board of Massachusetts | Mass. PRIM, Christopher J. Supple, Esq., 84 State Street, Suite 250 | Boston | MA | 02109 | |
| 7918057 | Pension Reserves Investment Board of Massachusetts | Mass. PRIM, Matthew Liposky, 84 State Street, Suite 250 | Boston | MA | 02109 | |
| 7917734 | Pension Reserves Investment Management Board of Massachusetts | BLA Schwartz, P.C., Irwin Bennet Schwartz, Principal, One University Avenue, Suite 302B | Westwood | MA | 02090 | |
| 7917734 | Pension Reserves Investment Management Board of Massachusetts | Christopher J. Supple, Esq., Mass. PRIM, 84 State Street, Suite 250 | Boston | MA | 02109 | |
| 7917734 | Pension Reserves Investment Management Board of Massachusetts | Matthew Liposky, Mass. PRIM, 84 State Street, Suite 250 | Boston | MA | 02109 | |
| 4926891 | PENSIONS WEST | c/o PACIFIC GAS & ELECTRIC, ONE MARKET SPEAR TWR STE 2300 | SAN FRANCISCO | CA | 94105 | |
| 4995230 | Penskar, Mark | Address on file | | | | |
| 7329229 | Penskar, Mark H | Address on file | | | | |
| 7154848 | Penskar, Mark Howard | Address on file | | | | |
| 6028944 | Penske Truck Leasing Co., L.P. | Gaye E. Kauwell, Exec. Asst. to VP - Credit / Collections, 2675 Morgantown Road | Reading | PA | 19607 | |
| 6028944 | Penske Truck Leasing Co., L.P. | PO Box 563 | Reading | PA | 19603-0563 | |
| 5874461 | Pentagon Company | Address on file | | | | |
| 5874462 | PENTAGON TECHNOLOGIES | Address on file | | | | |
| 4926892 | PENTAIR PUMP GROUP | 3601 FAIRBANK S AVE | KANSAS CITY | KS | 66106-0999 | |
| 6095076 | Pentair Thermal Mgmt | 2501 Bay Rd | Redwood City | CA | 94063 | |
| 4926893 | PENTAIR VALVES & CONTROLS US LP | 10707 CLAY RD | HOUSTON | TX | 77041 | |
| 7166211 | Pentastar Limited Liability Co. | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7166211 | Pentastar Limited Liability Co. | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Santa Rosa | CA | | 95401 | |
| 6095078 | PENTECOSTAL GOSPEL INTERNATIONAL CENTRE - 25354 CY | 10011 PIONEER BLVD. | SANTA FE SPRINGS | CA | 90670 | |
| 4926894 | PENTEK INC | 1026 4TH AVE | CORAOPOLIS | PA | 15108 | |
| 7473026 | Pentico, William E | Address on file | | | | |
| 7220112 | Penton, Joe | Address on file | | | | |
| 7246663 | Penton, Joe | Address on file | | | | |
| 7716182 | PENTWATER EQUITY OPPORTUNITIES | Address on file | | | | |
| 7229507 | Pentz Road Market and Liquor Inc. | Address on file | | | | |
| 5931362 | Pentz Road Market and Liquor Inc. | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2047 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5931363 | Pentz Road Market and Liquor Inc. | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113, Gibbs Law Group, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5931364 | Pentz Road Market and Liquor Inc. | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar | Del Mar | CA | 92014 | |
| 5931361 | Pentz Road Market and Liquor Inc. | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 4989187 | Pentz, Victoria | Address on file | | | | |
| 4924870 | PENYACSEK, MARYANN | 17042 WILSON WAY | ROYAL OAKS | CA | 95076 | |
| 5865313 | PENZANCE PROPERTIES, INC. A CALIFORNIA CORPORATION C/O CHANNEL LUMBER | Address on file | | | | |
| 7289699 | Penzotti, Mallory | Address on file | | | | |
| 4982914 | Penzotti, Richard | Address on file | | | | |
| 6095079 | PEOCO | P.O. Box 520 | Lincoln | CA | 95648 | |
| 4926895 | PEOPLE ACTING IN COMMUNITY | TOGETHER INC (PACT), 1100 SHASTA AVE | SAN JOSE | CA | 95126 | |
| 4926896 | PEOPLE FOR LEISURE AND YOUTH INC | 615 S MCCLELLAND ST | SANTA MARIA | CA | 93454 | |
| 6013474 | PEOPLE FOR OPEN SPACE INC | 312 SUTTER ST STE 510 | SAN FRANCISCO | CA | 94108 | |
| 4926897 | PEOPLE FOR OPEN SPACE INC | GREENBELT ALLIANCE/SFHAC, 312 SUTTER ST STE 510 | SAN FRANCISCO | CA | 94108 | |
| 6010327 | People of State of California/Butte County D.A. | 25 County Center Drive | Oroville | CA | 95965 | |
| 4926898 | PEOPLE RESOURCES INC | 40 NE ST #C | WOODLAND | CA | 95776 | |
| 4957572 | People, Willie James | Address on file | | | | |
| 6135061 | PEOPLES ARCHIE L AND EDNA L | Address on file | | | | |
| 6145380 | PEOPLES CARRIE | Address on file | | | | |
| 6095081 | PEOPLES CHURCH OF FRESNO CALIFORNIA | 7172 N. Cedar Ave | Fresno | CA | 93720 | |
| 6117232 | Peoples Natural Gas | Attn: Barry Leezer, Director, Gas Operations Edward Palombo, 375 North Shore Drive | Pittsburgh | PA | 15212 | |
| 5864930 | PEOPLES' SELF-HELP HOUSING | Address on file | | | | |
| 5874464 | PEOPLES' SELF-HELP HOUSING CORPORATION | Address on file | | | | |
| 5874466 | PEOPLES' SELF-HELP HOUSING CORPORATION | Address on file | | | | |
| 5874465 | PEOPLES' SELF-HELP HOUSING CORPORATion | Address on file | | | | |
| 4979284 | Peoples, Andy | Address on file | | | | |
| 7158256 | PEOPLES, ARTHUR | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5001749 | Peoples, Arthur | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5009760 | Peoples, Arthur | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5001748 | Peoples, Arthur | Law Offices of J. Chrisp, Jesse B. Chrisp, 15322 Lakeshore Drive, Suite 301 | Clearlake | CA | 95422 | |
| 7187369 | PEOPLES, CINDY JO | Address on file | | | | |
| 7187369 | PEOPLES, CINDY JO | Address on file | | | | |
| 5982674 | Peoples, Donald | Address on file | | | | |
| 4942530 | Peoples, Donald | PO Box 181 | Big Oak Flat | CA | 95305 | |
| 4986477 | Peoples, James | Address on file | | | | |
| 4991177 | Peoples, Linda | Address on file | | | | |
| 4947521 | Peoples, William Michael | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947520 | Peoples, William Michael | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947522 | Peoples, William Michael | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4926899 | PEOPLETICKER LLC | 203 NE 1ST AVE | DELRAY BEACH | FL | 33444 | |
| 7942232 | PEP BOYS | 3111 WEST ALLEGHENY AVENUE | PHILADELPHIA | PA | 19132 | |
| 4974593 | Pep Boys | Rob Nystrom, 3111 West Allegheny Avenue | Philadelphia | PA | 19132 | |
| 4974594 | Pep Boys- Director of Facilities | David Donaldson, 3111 W. Allegheny Ave. | Philadelphia | PA | 19132 | |
| 4974595 | Pep Boys- Law | Joshua Talley, 3111 W. Allegheny Avenue | Philadelphia | PA | 19132 | |
| 6117233 | Pepco Holdings Inc | Attn: An officer, managing or general agent, 701 Ninth St., NW | Washington | DC | 20068 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5990220 | Pepes Foods-Roman, Jose | 1045 n 10th st, #c | san jose | CA | 95112 | |
| 4943210 | Pepes Foods-Roman, Jose | 1045 n 10th st | san jose | CA | 95112 | |
| 7772541 | PEPI B PARADISE CUST | CHERYL A PARADISE, UNIF GIFT MIN ACT ILLINOIS, 6611 N FAIRFIELD AVE | CHICAGO | IL | 60645-4405 | |
| 4953234 | Pepito, Eric David | Address on file | | | | |
| 4941132 | Pepitone, Jennie | 5651 Schooner loop | Discovery bay | CA | 94505 | |
| 7945332 | Peppard, Bruce D | Address on file | | | | |
| 7276733 | Peppars , Michelle | Address on file | | | | |
| 7325609 | Peppars, Michelle | Address on file | | | | |
| 6159021 | Peppas, Dereck James | Address on file | | | | |
| 7207439 | Peppas, Sandra | Address on file | | | | |
| 7291668 | Peppas, Thomas | Address on file | | | | |
| 7301414 | Peppel, Marilyn J | Address on file | | | | |
| 6145982 | PEPPER CHRISTOPHER A TR & PEPPER DARLENE A TR | Address on file | | | | |
| 4941428 | Pepper Tree Ranch-Powers, SCOTT W | P O BOX 21157 | SANTA BARBARA | CA | 93121 | |
| 4998188 | Pepper, Brian | Address on file | | | | |
| 6117787 | Pepper, Brian James | Address on file | | | | |
| 5006156 | Pepper, Christopher | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5006155 | Pepper, Christopher | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5006158 | Pepper, Darlene | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5006157 | Pepper, Darlene | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4942954 | Pepper, John | 7286 N. Gregory Ave | Fresno | CA | 93722 | |
| 4960220 | Pepper, Nicholas | Address on file | | | | |
| 4914884 | Pepper, Nicole Ashley | Address on file | | | | |
| 7483598 | Pepperidge FarmDistribution | Earley, Joseph M., 2561 California Park Drive, Ste.100 | Chico | CA | 95928 | |
| 7483598 | Pepperidge FarmDistribution | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7483598 | Pepperidge FarmDistribution | Earley, Joseph M., 2561 California Park Drive, Ste.100 | Chico | CA | 95928 | |
| 7483598 | Pepperidge FarmDistribution | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6140920 | PEPPERWOOD FOUNDATION | Address on file | | | | |
| 6143129 | PEPPERWOOD FOUNDATION | Address on file | | | | |
| 7716183 | PEPPINO MESSINA | Address on file | | | | |
| 7326264 | Peppler , Jesse | Address on file | | | | |
| 7201963 | Peppler, Antoinette M | Address on file | | | | |
| 6176546 | Peppler, James G. | Address on file | | | | |
| 7221005 | Peppy, Sharon | Address on file | | | | |
| 5978945 | Peppy, Sharon | Address on file | | | | |
| 5918312 | Peppy, Sharon | Address on file | | | | |
| 7898961 | PepsiCo, Inc. Master Trust | Address on file | | | | |
| 7776407 | PER ERIK WALBERG & JUDITH C | WELLS WALBERG TR UA JUN 16 08, THE WALBERG TRUST, 146 S 14TH ST | SAN JOSE | CA | 95112-2128 | |
| 4972710 | Per Lee, Jennifer Yvonne | Address on file | | | | |
| 5911329 | Per Von Knorring | Address on file | | | | |
| 5909408 | Per Von Knorring | Address on file | | | | |
| 5912171 | Per Von Knorring | Address on file | | | | |
| 5905991 | Per Von Knorring | Address on file | | | | |
| 7771437 | PER W MICHELSEN & BARBARA M | MICHELSEN, TR MICHELSEN FAMILY TRUST UA MAY 16 86, 2073 ELEVADO RD | VISTA | CA | 92084-2811 | |
| 6132585 | PERA DONALD L & IDA MARIE TTEE | Address on file | | | | |
| 4963157 | Pera, Jason Michael | Address on file | | | | |
| 4975760 | Peracca, Sam | 0164 PENINSULA DR, 15 Independence Cir. | Chico | CA | 95973 | |
| 6113820 | Peracca, Sam | Address on file | | | | |
| 4978588 | Peracca, Sam | Address on file | | | | |
| 7224322 | Perales de Swift, Esther | Address on file | | | | |
| 5979686 | Perales, Alexander | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7191793 | Perales, Anahy | Address on file | | | | |
| 4959332 | Perales, Avery | Address on file | | | | |
| 4953911 | Perales, Ethan Joseph | Address on file | | | | |
| 4986452 | Perales, Gracie | Address on file | | | | |
| 7200287 | PERALES, MANUEL | Address on file | | | | |
| 7200287 | PERALES, MANUEL | Address on file | | | | |
| 4994601 | Perales, Mark | Address on file | | | | |
| 4968343 | Perales, Priscilla | Address on file | | | | |
| 4984024 | Perales, Rhea | Address on file | | | | |
| 4986362 | Perales, Salvador | Address on file | | | | |
| 4958387 | Perales, Timothy R | Address on file | | | | |
| 4956285 | Perales-Alcazar, Dena Marie | Address on file | | | | |
| 4926900 | PERALTA COLLEGES FOUNDATION | 333 E 8TH ST | OAKLAND | CA | 94606 | |
| 6117235 | PERALTA COMMUNITY COLLEGE DISTRICT | 12500 Campus Drive | Oakland | CA | 94619 | |
| 4926901 | PERALTA COMMUNITY COLLEGE DISTRICT | 333 E 8TH ST | OAKLAND | CA | 94606 | |
| 6095086 | Peralta Community College District | 333 East 8th St. | Oakland | CA | 94606 | |
| 6117234 | PERALTA COMMUNITY COLLEGE DISTRICT | 900 Fallon Street | Oakland | CA | 94607 | |
| 4940274 | Peralta, Dylan | 661 Hawk Dr | Vacaville | CA | 95687 | |
| 4937872 | Peralta, Hayley A | PO BOX 161 | Coalinga | CA | 93210 | |
| 4940027 | Peralta, Janice | 417 Lockewood Ln | Scotts Valley | CA | 95066 | |
| 4990119 | Peralta, Larry | Address on file | | | | |
| 4941196 | peralta, osvaldo | 3596 yacht dr | discovery bay | CA | 94505 | |
| 7171019 | Peralta, Roxanne | Address on file | | | | |
| 6007257 | Peralta, Sally | Address on file | | | | |
| 5992696 | Peralta, Sally | Address on file | | | | |
| 4967313 | Peralta, Todd R | Address on file | | | | |
| 7835247 | Perangelo, Henry G | Address on file | | | | |
| 5955675 | Perano, Dante | Address on file | | | | |
| 4940214 | Perano, Dante | 4790 Caughlin Parkway #515 | Reno | NV | 89519 | |
| 7231921 | Perata, Nick | Address on file | | | | |
| 4972699 | Perata, Staci M | Address on file | | | | |
| 5911290 | Peraza, Alma | Address on file | | | | |
| 5987456 | PERAZA, ARACELI | Address on file | | | | |
| 4939028 | PERAZA, ARACELI | 644 S 11TH ST | SAN JOSE | CA | 95112-2339 | |
| 6147122 | PERAZZO MATTHEW W & DEPRIMO JESSICA | Address on file | | | | |
| 4996147 | Perazzo, Arleta | Address on file | | | | |
| 4911771 | Perazzo, Arleta Annette | Address on file | | | | |
| 6132505 | PERBETSKY DUSTIN TTEE | Address on file | | | | |
| 7716184 | PERC & CO | Address on file | | | | |
| 6145567 | PERCELL DEBORAH A TR | Address on file | | | | |
| 7160828 | PERCELL, KURT EUGENE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160828 | PERCELL, KURT EUGENE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4955770 | Percelle-Knapper, Shuna Marie | Address on file | | | | |
| 4926902 | PERCHERON PROFESSIONAL SERVICES LLC | PERCHERON LLC, 1904 W GRAND PKWY N STE 200 | KATY | TX | 77449 | |
| 6095088 | Percheron Professional Services, LLC | 1904 W. Grand Parkway | Katy | TX | 77449 | |
| 4953217 | Percival, Catherine | Address on file | | | | |
| 4943621 | Percival, Christopher | 558 W. Dennis Dr. | Clovis | CA | 93612 | |
| 7328652 | Percival, James | Address on file | | | | |
| 7299649 | Percival, James | Address on file | | | | |
| 7299649 | Percival, James | Address on file | | | | |
| 7299649 | Percival, James | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2050 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7299649 | Percival, James | Address on file | | | | |
| 4944149 | Percival, Paul | 591 McCray St | Hollister | CA | 95023 | |
| 4942814 | Percival, Phillip | PO Box 569 | Loomis | CA | 95650 | |
| 4926903 | PERCON CORPORATION | CHARLES R PERGRIM, 4906 MAPLE SPRINGS ELLERY RD | BEMUS POINT | NY | 14712 | |
| 4999258 | Percostegui, Dolores | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999259 | Percostegui, Dolores | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174173 | PERCOSTEGUI, DOLORES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174173 | PERCOSTEGUI, DOLORES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008750 | Percostegui, Dolores | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7764396 | PERCY CHU & | MRS JEAN CHU JT TEN, 1741 LARKIN ST | SAN FRANCISCO | CA | 94109-3109 | |
| 7144422 | Percy Daniel Ledbetter | Address on file | | | | |
| 7144422 | Percy Daniel Ledbetter | Address on file | | | | |
| 7144422 | Percy Daniel Ledbetter | Address on file | | | | |
| 7144422 | Percy Daniel Ledbetter | Address on file | | | | |
| 7934949 | PERCY EDWARD STOVALL.;. | 3675 MAYBELLE AVE APT #3 | OAKLAND | CA | 94619 | |
| 7169323 | Percy Francis Toms | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169323 | Percy Francis Toms | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169323 | Percy Francis Toms | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169323 | Percy Francis Toms | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7716188 | PERCY GREER JR | Address on file | | | | |
| 5931369 | Percy Hayden | Address on file | | | | |
| 5931366 | Percy Hayden | Address on file | | | | |
| 5931367 | Percy Hayden | Address on file | | | | |
| 5931368 | Percy Hayden | Address on file | | | | |
| 5931365 | Percy Hayden | Address on file | | | | |
| 6145689 | PERCY HERBERT M TR & PERCY JANET L TR | Address on file | | | | |
| 7773881 | PERCY R ROME | 3151 ARROBA WAY | SAN JOSE | CA | 95118-1001 | |
| 7934950 | PERCY SANDERSON.;. | 29609 YOSEMITE SPRINGS PKWY | COARSEGOLD | CA | 93614 | |
| 7934951 | PERCY WILKES.;. | 6707 MIDDLEBROOK WY | SACRAMENTO | CA | 95823 | |
| 4987950 | Percy, Herbert | Address on file | | | | |
| 5874467 | Percy, James | Address on file | | | | |
| 4934110 | Percy, Ken | 7833 Heather Lane | Vacaville | CA | 95688 | |
| 6163127 | Percy, Marva A | Address on file | | | | |
| 5905248 | Percy, Robert | Address on file | | | | |
| 5004526 | Percy, Robert | Shane Law, David R. Shane, 1000 Drakes Landing Road, Suite 200 | Greenbrae | CA | 94904 | |
| 6132150 | PERDOCK RUSSELL E | Address on file | | | | |
| 6132148 | PERDOCK RUSSELL E & DONNA M | Address on file | | | | |
| 6132095 | PERDOCK RUSSELL E TRUSTEE | Address on file | | | | |
| 7140979 | PERDOCK, CODY RUSSELL | Address on file | | | | |
| 7140979 | PERDOCK, CODY RUSSELL | Address on file | | | | |
| 7140979 | PERDOCK, CODY RUSSELL | Address on file | | | | |
| 5004528 | Perdock, Donna | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5011640 | Perdock, Donna | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5004527 | Perdock, Donna | Law Offices of J. Chrisp, Jesse B. Chrisp, 15322 Lakeshore Drive, Suite 301 | Clearlake | CA | 95422 | |
| 7158257 | PERDOCK, DONNA M | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5004530 | Perdock, Russell | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5011641 | Perdock, Russell | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5004529 | Perdock, Russell | Law Offices of J. Chrisp, Jesse B. Chrisp, 15322 Lakeshore Drive, Suite 301 | Clearlake | CA | 95422 | |
| 7162825 | PERDOCK, RUSSELL E. | RUSSELL PERDOCK, Eric Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7162825 | PERDOCK, RUSSELL E. | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 4954332 | Perdomo, Gustavo | Address on file | | | | |
| 6008313 | PERDUE, DEBORAH | Address on file | | | | |
| 4950623 | Perdue, Pamela Susan | Address on file | | | | |
| 4937618 | Pere, Susan & John | 19835 Pesante Rd. | Salinas | CA | 93507-1459 | |
| 4939777 | Perea, Eva | 1400 A Street | Antioch | CA | 94509 | |
| 4925715 | PEREA, NANCY | J&N TRUCKING AND LOWBED SERVICES, 2647 SANTA BARBARA DR | SANTA MARIA | CA | 93455 | |
| 4991608 | Perea, Sally | Address on file | | | | |
| 7291611 | Perea, Tony Sanchez | Address on file | | | | |
| 4955985 | Pereda, Ivan J | Address on file | | | | |
| 4942172 | Pereda, Maria | 2506 16th Street | Bakersfield | CA | 93301 | |
| 7319276 | Peregoy, Kristina | Address on file | | | | |
| 7319276 | Peregoy, Kristina | Address on file | | | | |
| 7319276 | Peregoy, Kristina | Address on file | | | | |
| 7319276 | Peregoy, Kristina | Address on file | | | | |
| 7326798 | Peregoy, Kristina Elise | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326798 | Peregoy, Kristina Elise | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326798 | Peregoy, Kristina Elise | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326798 | Peregoy, Kristina Elise | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4926904 | PEREGRINE POWER CORPORATION | 444 MARKET ST STE 19 | SAN FRANCISCO | CA | 94111 | |
| 7175942 | PEREIDA, JACOB MATTHEW | Address on file | | | | |
| 7175942 | PEREIDA, JACOB MATTHEW | Address on file | | | | |
| 7175942 | PEREIDA, JACOB MATTHEW | Address on file | | | | |
| 7175942 | PEREIDA, JACOB MATTHEW | Address on file | | | | |
| 7175946 | PEREIDA, MARISSA CONSUELO ANGELINA | Address on file | | | | |
| 7175946 | PEREIDA, MARISSA CONSUELO ANGELINA | Address on file | | | | |
| 7175946 | PEREIDA, MARISSA CONSUELO ANGELINA | Address on file | | | | |
| 7175946 | PEREIDA, MARISSA CONSUELO ANGELINA | Address on file | | | | |
| 4936016 | Pereira Dairy, Alice Pereira | 27181 E Carter Road | Escalon | CA | 95320 | |
| 7953507 | Pereira Francisco & H Trust | 3188 Saint Lawrence Ave | Chico | CA | 95973 | |
| 7474834 | Pereira, Angelina | Address on file | | | | |
| 7219260 | Pereira, Christina Lynn | Address on file | | | | |
| 7339695 | Pereira, Christina Lynn | Address on file | | | | |
| 7339695 | Pereira, Christina Lynn | Address on file | | | | |
| 4995157 | Pereira, Elder | Address on file | | | | |
| 4923433 | PEREIRA, JOHN W AND MARY ANN C | FAMILY TRUST, 2600 BRIDLE PATH DR | GILROY | CA | 95020 | |
| 4944557 | Pereira, Julianne | 100 bison Lane | Placerville | CA | 95667 | |
| 4963307 | Pereira, Kate | Address on file | | | | |
| 4980927 | Pereira, Larry | Address on file | | | | |
| 7317651 | Pereira, Mark D. | Address on file | | | | |
| 4913428 | Pereira, Michael | Address on file | | | | |
| 4938664 | Pereira, Michelle | 6594 Stabulis Road | Valley Springs | CA | 95252 | |
| 4964426 | Pereira, Nelson Araujo | Address on file | | | | |
| 7472930 | PEREIRA, PATRICK E | Address on file | | | | |
| 7472930 | PEREIRA, PATRICK E | Address on file | | | | |
| 4930319 | PEREIRA, TARUN | 1550 BAY STREET APT B216 | SAN FRANCISCO | CA | 94123 | |
| 4913307 | Pereira, Wilmer | Address on file | | | | |
| 5998673 | Perel, Jay | Address on file | | | | |
| 5984112 | perel, jay | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4933483 | perel, jay | 224 auga way | bay point | CA | 94565 | |
| 4973356 | Perelli-Minetti, Steve | Address on file | | | | |
| 4938462 | PERELMAM, ALLA | 2328 SUNRISE DR | SAN JOSE | CA | 95124 | |
| 4963827 | Peres, Randy | Address on file | | | | |
| 4935643 | Peretiako, Brittany | 1432 ARCH ST APT D | BERKELEY | CA | 94708 | |
| 5918945 | Peretto, John | Address on file | | | | |
| 6140814 | PERETZ JAY EDWARD TR & LAURIE GAIL TR | Address on file | | | | |
| 7484989 | Peretz, Jay | Address on file | | | | |
| 7483004 | Peretz, Jeremy | Address on file | | | | |
| 4926905 | PEREY TURNSTILES INC | 308 BISHOP AVE | BRIDGEPORT | CT | 06610 | |
| 4934727 | Perey, Silvestre | 822 Berryessa Street | Milpitas | CA | 95035 | |
| 4950479 | Perey, Susie | Address on file | | | | |
| 5882373 | Pereyda, Jessica A H | Address on file | | | | |
| 4954558 | Pereyda, Jessica A H | Address on file | | | | |
| 4953098 | Pereyda-Meyers, Erika Lynn | Address on file | | | | |
| 7283889 | Pereyra, Elva | Address on file | | | | |
| 7267224 | Pereyra, Oswald | Address on file | | | | |
| 5939549 | Perez cardoso, zenobio | Address on file | | | | |
| 6142417 | PEREZ EDITH A & FAUSETT JOAN | Address on file | | | | |
| 4962427 | Perez Huerta, Juan Enrique | Address on file | | | | |
| 4911640 | Perez II, Ernesto | Address on file | | | | |
| 4956825 | Perez III, Guillermo A | Address on file | | | | |
| 4963109 | Perez III, Leonard | Address on file | | | | |
| 4926906 | PEREZ INVESTIGATIONS INC | PO Box 1764 | MARTINEZ | CA | 94553 | |
| 6144325 | PEREZ JOSEPH M | Address on file | | | | |
| 6144229 | PEREZ JOSEPH M | Address on file | | | | |
| 4959675 | Perez Jr., Jaime | Address on file | | | | |
| 4964131 | Perez Jr., Jose Alberto | Address on file | | | | |
| 4971500 | Perez Jr., Jose Manuel | Address on file | | | | |
| 4973394 | Perez Jr., Juan C | Address on file | | | | |
| 6130390 | PEREZ JUSTO TR | Address on file | | | | |
| 6139297 | PEREZ MEREGILDO MENDOZA ETAL | Address on file | | | | |
| 5992154 | perez restrepo, sylvia | Address on file | | | | |
| 7145884 | Perez Revocable Inter Vivos Trust (9/04/2014) | Address on file | | | | |
| 7145884 | Perez Revocable Inter Vivos Trust (9/04/2014) | Address on file | | | | |
| 6143206 | PEREZ REYMUNDO JR & PEREZ LORI A | Address on file | | | | |
| 6147090 | PEREZ STEVEN M & ANGELA M | Address on file | | | | |
| 7168666 | PEREZ VELASQUEZ, NORMA | Address on file | | | | |
| 6140083 | PEREZ VELVET ET AL | Address on file | | | | |
| 4926907 | PEREZ WILLIAMS MEDINA & RODRIGUEZ LLP | 1432 DIVISADERO ST | FRESNO | CA | 93721 | |
| 7282768 | Perez, Adam | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 4956929 | Perez, Adriana Sarai | Address on file | | | | |
| 4960771 | Perez, Agustin | Address on file | | | | |
| 6008070 | Perez, Alejandro | Address on file | | | | |
| 4961946 | Perez, Alexander A | Address on file | | | | |
| 4981184 | Perez, Alvaro | Address on file | | | | |
| 4953495 | Perez, Amado Primitivo | Address on file | | | | |
| 7261694 | Perez, Angela | Address on file | | | | |
| 5011643 | Perez, Angela | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
2053 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5011642 | Perez, Angela | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004531 | Perez, Angela | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7327170 | Perez, Angelique | 13457 Centerville Rd | Chico | CA | 95928 | |
| 4955913 | Perez, Antoinette Galeste | Address on file | | | | |
| 4935002 | Perez, Arcelia | 3080 Sunset Ave | Marina | CA | 93933 | |
| 4941352 | Perez, Armando | 2 Cassayre Drive | American Canyon | CA | 94503 | |
| 4912838 | Perez, Barbara | Address on file | | | | |
| 4973207 | Perez, Bradley | Address on file | | | | |
| 4937424 | Perez, Celso | 1235 Camarillo Ct | Salinas | CA | 93905 | |
| 7334740 | Perez, Ceser | Address on file | | | | |
| 5001036 | Perez, Chanel | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5009474 | Perez, Chanel | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 4968823 | Perez, Christian R | Address on file | | | | |
| 4912785 | Perez, Conrad | Address on file | | | | |
| 4967315 | Perez, Consuelo | Address on file | | | | |
| 7327465 | PEREZ, CRYSTAL MARY | Address on file | | | | |
| 4986103 | Perez, Dana | Address on file | | | | |
| 4952279 | Perez, Daniel | Address on file | | | | |
| 4977760 | Perez, Daniel | Address on file | | | | |
| 4957382 | Perez, Daniel | Address on file | | | | |
| 4995304 | Perez, David | Address on file | | | | |
| 4965189 | Perez, David | Address on file | | | | |
| 4937997 | Perez, David | 80 Rosarita Drive | Salinas | CA | 93906 | |
| 4913710 | Perez, David Garcia | Address on file | | | | |
| 4953823 | Perez, David Rene | Address on file | | | | |
| 4955188 | Perez, Debby Marie | Address on file | | | | |
| 5988581 | PEREZ, DEBORAH | Address on file | | | | |
| 4940253 | PEREZ, DEBORAH | 6240 N KAVANAGH AVE | FRESNO | CA | 93711-1730 | |
| 6003142 | PEREZ, DEBORAH | Address on file | | | | |
| 7294753 | Perez, Diego | Address on file | | | | |
| 6162474 | Perez, Donna | Address on file | | | | |
| 4912345 | Perez, Dora Maria | Address on file | | | | |
| 4992619 | Perez, Eduardo | Address on file | | | | |
| 4964458 | Perez, Edward Jorge | Address on file | | | | |
| 4937831 | Perez, Elaine | 662middlefield rd | Salinas | CA | 93906 | |
| 4937413 | Perez, Elizabeth | 16900 El Rancho Way | Salinas | CA | 93907 | |
| 6172104 | Perez, Elizabeth | Address on file | | | | |
| 4953177 | Perez, Ella | Address on file | | | | |
| 4943181 | PEREZ, ELOISA | 2823 PLAYA DEL SOL AVE | STOCKTON | CA | 95206 | |
| 5939550 | Perez, Emily | Address on file | | | | |
| 4988431 | Perez, Enrique | Address on file | | | | |
| 4972578 | Perez, Eric Roberto | Address on file | | | | |
| 7238879 | Perez, Erica | Address on file | | | | |
| 4954407 | Perez, Erick | Address on file | | | | |
| 6171558 | Perez, Erik M | Address on file | | | | |
| 4944367 | Perez, Erlinda | 437 Orchard Rd. | Nipomo | CA | 93444 | |
| 5939551 | PEREZ, FATIMA | Address on file | | | | |
| 7472816 | Perez, Francis | Address on file | | | | |
| 7472816 | Perez, Francis | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7472816 | Perez, Francis | Address on file | | | | |
| 7472816 | Perez, Francis | Address on file | | | | |
| 5865424 | PEREZ, FRANCISCO | Address on file | | | | |
| 5874468 | PEREZ, FRANCISCO | Address on file | | | | |
| 7477240 | Perez, Francisco M. | Address on file | | | | |
| 7477240 | Perez, Francisco M. | Address on file | | | | |
| 7477240 | Perez, Francisco M. | Address on file | | | | |
| 7477240 | Perez, Francisco M. | Address on file | | | | |
| 6069058 | Perez, Frank | Address on file | | | | |
| 4995823 | Perez, Frank | Address on file | | | | |
| 4975338 | Perez, Frank | 1306 PENINSULA DR, 14720 Farwell Avenue | Saratoga | CA | 94526 | |
| 4936755 | Perez, Frank | 22005 Old Santa Cruz Hwy. | Los Gatos | CA | 95033 | |
| 4987855 | Perez, Frank | Address on file | | | | |
| 4911563 | Perez, Frank Garcia | Address on file | | | | |
| 4958200 | Perez, Gabriel Abundis | Address on file | | | | |
| 4962580 | Perez, Gabriel John | Address on file | | | | |
| 6177358 | Perez, Gamaliel | Address on file | | | | |
| 6162374 | Perez, Gema | Address on file | | | | |
| 4955904 | Perez, Gerardo | Address on file | | | | |
| 4937543 | Perez, Gerardo | 1840 A Elkhorn Road | Castroville | CA | 95012 | |
| 4976664 | Perez, Gerie | Address on file | | | | |
| 4953868 | Perez, Gilbert | Address on file | | | | |
| 5992090 | Perez, Gloria | Address on file | | | | |
| 4943063 | Perez, Guadalupe | 2923 Juliet Rd. | Stockton | CA | 95205 | |
| 7156890 | Perez, Hannah | Address on file | | | | |
| 6177189 | Perez, Haydee | Address on file | | | | |
| 4972662 | Perez, Hector Gavier | Address on file | | | | |
| 4987880 | Perez, Ignacio | Address on file | | | | |
| 7466848 | Perez, Isaac L. | Address on file | | | | |
| 5001037 | Perez, Ismael | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5009475 | Perez, Ismael | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7167684 | PEREZ, ISMAEL CUAMATIZI | Address on file | | | | |
| 7168057 | PEREZ, ISRAEL | Address on file | | | | |
| 7474734 | Perez, Ivet Carina Zamora | Address on file | | | | |
| 4958369 | Perez, Jaime | Address on file | | | | |
| 4934296 | Perez, Jaime | 503 El Capitan Ave | Manteca | CA | 95337 | |
| 7206076 | PEREZ, JANEL MARIE | Address on file | | | | |
| 7170334 | PEREZ, JANEL MARIE | Address on file | | | | |
| 7170334 | PEREZ, JANEL MARIE | Address on file | | | | |
| 7170334 | PEREZ, JANEL MARIE | Address on file | | | | |
| 5874469 | PEREZ, JAVIER | Address on file | | | | |
| 6160099 | Perez, Javier | Address on file | | | | |
| 7210226 | Perez, Jeanette | Address on file | | | | |
| 4913111 | Perez, Jennifer Anne | Address on file | | | | |
| 5006443 | Perez, Jenny | 2669 Rogue Way | Roseville | CA | 95747 | |
| 4951897 | Perez, Jenny Lynn | Address on file | | | | |
| 5801306 | Perez, Jesus | Address on file | | | | |
| 7953508 | Perez, Jhovany | 1809 Rigoletto Drive | San Jose | CA | 95122 | |
| 5011646 | Perez, Joe | Levin Simes LLP, William A Levin, Laurel L Simes, Rachel B Abrams, Meghan E McCormick, 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7162865 | PEREZ, JOE | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 5011645 | Perez, Joe | Merlin Law Group, P.A., William F Merlin Jr, Denise Hsu Sze, Stephanie Poli, 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 7162865 | PEREZ, JOE | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suite 250 | San Francisco | CA | 94111 | |
| 5874470 | PEREZ, JOE | Address on file | | | | |
| 4942510 | Perez, John | P.O. Box 1306 | Mariposa | CA | 95338 | |
| 4988767 | Perez, John | Address on file | | | | |
| 4951354 | Perez, John M | Address on file | | | | |
| 4978637 | Perez, Jose | Address on file | | | | |
| 4958890 | Perez, Jose | Address on file | | | | |
| 7953509 | Perez, Jose | 13143 Margo Street | North Edwards | CA | 93523 | |
| 4923483 | PEREZ, JOSE L | LATINO JOURNAL, 1017 L ST PMB 306 | SACRAMENTO | CA | 95814 | |
| 5986533 | PEREZ, JOSEFINA | Address on file | | | | |
| 4937870 | PEREZ, JOSEFINA | 8710 PRUNEDALE NORTH RD | SALINAS | CA | 93907 | |
| 4963372 | Perez, Joseph Martin | Address on file | | | | |
| 4964325 | Perez, Juan | Address on file | | | | |
| 6122963 | Perez, Juan M. | Address on file | | | | |
| 6172430 | Perez, Juan M. | Address on file | | | | |
| 6122964 | Perez, Juan M. | Address on file | | | | |
| 6122965 | Perez, Juan M. | Address on file | | | | |
| 6122966 | Perez, Juan M. | Address on file | | | | |
| 6122967 | Perez, Juan M. | Address on file | | | | |
| 6122968 | Perez, Juan M. | Address on file | | | | |
| 4961296 | Perez, Juan Pablo | Address on file | | | | |
| 7140337 | PEREZ, JUSTO | Address on file | | | | |
| 7140337 | PEREZ, JUSTO | Address on file | | | | |
| 5011644 | Perez, Justo | The Arns Law Firm, A Professional Corporation, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 5004532 | Perez, Justo | The Brandi Law Firm, Thomas J. Brandi, Terrence D. Edwards, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 6148631 | Perez, Karry | Address on file | | | | |
| 4937979 | Perez, Kathleen | 6901 Langley Cyn Road | Salinas | CA | 93907 | |
| 4939719 | Perez, Kayla | 2267 Thomsen Way | Lincoln | CA | 95648 | |
| 4956291 | Perez, Kimberly | Address on file | | | | |
| 7260117 | Perez, Kimberly | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5939552 | Perez, Laura | Address on file | | | | |
| 4995710 | Perez, Laura | Address on file | | | | |
| 7320205 | Perez, Lesley Clarissa | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7320205 | Perez, Lesley Clarissa | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7320205 | Perez, Lesley Clarissa | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7320205 | Perez, Lesley Clarissa | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5939553 | PEREZ, LINDA | Address on file | | | | |
| 4991913 | Perez, Lonnie | Address on file | | | | |
| 4962437 | Perez, Lorenzo Anthony | Address on file | | | | |
| 5004533 | Perez, Lori Ann | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5011647 | Perez, Lori Ann | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7173782 | PEREZ, LORI Ann | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 5014055 | Perez, Lori Ann et al. | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450 | Santa Monica | CA | 90401 | |
| 6147841 | Perez, Lucio | Address on file | | | | |
| 4950796 | Perez, Lucy Marie | Address on file | | | | |
| 7183218 | Perez, Luis Enrique | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2056 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7183218 | Perez, Luis Enrique | Address on file | | | | |
| 4996996 | Perez, Lydia | Address on file | | | | |
| 4913036 | Perez, Lydia Ann | Address on file | | | | |
| 4913229 | Perez, Mabel | Address on file | | | | |
| 4997096 | Perez, Mabel | Address on file | | | | |
| 5992604 | Perez, Manuel | Address on file | | | | |
| 4954210 | Perez, Marc Henry Tabunot | Address on file | | | | |
| 7156622 | Perez, Marco Antonio | Address on file | | | | |
| 4937921 | Perez, Margarita | 15030 Revilla Drive | Castroville | CA | 95012 | |
| 7953510 | Perez, Maria | 2536 62nd Avenue E Apt A | Fife | CA | 98424 | |
| 4935414 | PEREZ, MARIA | 3882 KENMORE DR S | FRESNO | CA | 93703 | |
| 6172670 | Perez, Maria | Address on file | | | | |
| 4937593 | PEREZ, MARIA MENDOZA | 1441 Linwood Drive | Salinas | CA | 93906 | |
| 4958258 | Perez, Mario | Address on file | | | | |
| 4961095 | Perez, Matthew P | Address on file | | | | |
| 4970390 | Perez, Matthew Ryan | Address on file | | | | |
| 7177639 | Perez, Melba Jean | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 6095089 | PEREZ, MENDOZA JOSE | Address on file | | | | |
| 4988509 | Perez, Michael | Address on file | | | | |
| 4962632 | Perez, Michael Chavez | Address on file | | | | |
| 4956799 | Perez, Monica Krystal | Address on file | | | | |
| 4936942 | Perez, Mryna | 16114 Via Arriba | San Lorenzo | CA | 94580 | |
| 4955553 | Perez, Natalie | Address on file | | | | |
| 4937595 | Perez, Nereo | 15070 Castroville Blvd | Castroville | CA | 95012 | |
| 4960688 | Perez, Nicholas Richard | Address on file | | | | |
| 5013966 | Perez, Noe | Address on file | | | | |
| 6014148 | PEREZ, NOE | Address on file | | | | |
| 7144833 | PEREZ, NOEL | Address on file | | | | |
| 7144833 | PEREZ, NOEL | Address on file | | | | |
| 7144833 | PEREZ, NOEL | Address on file | | | | |
| 4947917 | Perez, Noel | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947918 | Perez, Noel | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947916 | Perez, Noel | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7187161 | PEREZ, ODALYS | Address on file | | | | |
| 7187161 | PEREZ, ODALYS | Address on file | | | | |
| 7187161 | PEREZ, ODALYS | Address on file | | | | |
| 7166077 | PEREZ, ODALYS PEREZ | John N Demas, 701 HOWE AVE. STE A-1 | SACRAMENTO | CA | 95825 | |
| 7166077 | PEREZ, ODALYS PEREZ | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico | CA | 95973 | | |
| 7166077 | PEREZ, ODALYS PEREZ | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | 95973 | | |
| 5939554 | Perez, Olivia | Address on file | | | | |
| 4963196 | Perez, Orlando | Address on file | | | | |
| 4965704 | Perez, Osvaldo | Address on file | | | | |
| 6162013 | Perez, Pedro | Address on file | | | | |
| 4937789 | Perez, Pedro | 21216 Valle San Juan Dr. | Salinas | CA | 93907 | |
| 6162013 | Perez, Pedro | Address on file | | | | |
| 4938186 | Perez, Peter | 5303 Hidden Oak Ct | Royal Oaks | CA | 95076 | |
| 4956947 | Perez, Rachel Meraz | Address on file | | | | |
| 6161206 | Perez, Rahmona M | Address on file | | | | |
| 5944450 | Perez, Ramiro | Address on file | | | | |
| 4960296 | Perez, Ramiro | Address on file | | | | |
| 4934081 | Perez, Ramiro | 3252 W Ashlan Ave Apt 105 | Fresno | CA | 93722-4404 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5939556 | PEREZ, RAMON | Address on file | | | | |
| 5939555 | Perez, Ramon | Address on file | | | | |
| 6162758 | Perez, Ramon | Address on file | | | | |
| 6166679 | Perez, Ramon | Address on file | | | | |
| 7167685 | PEREZ, RAYMUNDO | Address on file | | | | |
| 5004534 | Perez, Raymundo | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5011648 | Perez, Raymundo | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 4968126 | Perez, Rebecca B | Address on file | | | | |
| 4958891 | Perez, Rene | Address on file | | | | |
| 7340050 | PEREZ, REYMUNDO | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4992302 | Perez, Reynaldo | Address on file | | | | |
| 4977962 | Perez, Richard | Address on file | | | | |
| 4928186 | PEREZ, ROBERT | PHD, 1777 HAMILTON AVE STE 2040 | SAN JOSE | CA | 95125-5410 | |
| 4985315 | Perez, Robert | Address on file | | | | |
| 7200522 | PEREZ, ROBERTO AVILA | Address on file | | | | |
| 7200522 | PEREZ, ROBERTO AVILA | Address on file | | | | |
| 7200522 | PEREZ, ROBERTO AVILA | Address on file | | | | |
| 7200522 | PEREZ, ROBERTO AVILA | Address on file | | | | |
| 5939557 | PEREZ, RODRIGO | Address on file | | | | |
| 5939558 | PEREZ, ROGELIO | Address on file | | | | |
| 4934978 | Perez, Rose | 2158 LAUSETT AVE | SAN JOSE | CA | 95116 | |
| 6167587 | Perez, Ruben A | Address on file | | | | |
| 4953886 | Perez, Ruben Antunez | Address on file | | | | |
| 4994204 | Perez, Rudy | Address on file | | | | |
| 6095090 | Perez, Rudy Aragon | Address on file | | | | |
| 4954262 | Perez, Rudy Aragon | Address on file | | | | |
| 5939559 | PEREZ, SALVADOR | Address on file | | | | |
| 4960949 | Perez, Samuel | Address on file | | | | |
| 7279323 | Perez, Sandra | Address on file | | | | |
| 4953134 | Perez, Seth | Address on file | | | | |
| 5986153 | PEREZ, SILVIO | Address on file | | | | |
| 6159051 | Perez, Sonia | Address on file | | | | |
| 5004535 | Perez, Sonya | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5011649 | Perez, Sonya | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 4973193 | Perez, Steven L | Address on file | | | | |
| 4971339 | Perez, Suzanne N | Address on file | | | | |
| 4991842 | Perez, Thomas | Address on file | | | | |
| 4958583 | Perez, Thomas Ray | Address on file | | | | |
| 4970355 | Perez, Tomas | Address on file | | | | |
| 7170336 | PEREZ, TRAVIS MICHAEL | Address on file | | | | |
| 7170336 | PEREZ, TRAVIS MICHAEL | Address on file | | | | |
| 7328300 | Perez, Travis Michael | Address on file | | | | |
| 7170336 | PEREZ, TRAVIS MICHAEL | Address on file | | | | |
| 7328300 | Perez, Travis Michael | Address on file | | | | |
| 5939560 | PEREZ, VALENTE | Address on file | | | | |
| 7334782 | Perez, Vanessa | Address on file | | | | |
| 7144834 | PEREZ, VICKIE | Address on file | | | | |
| 7144834 | PEREZ, VICKIE | Address on file | | | | |
| 7144834 | PEREZ, VICKIE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4947920 | Perez, Vickie | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947921 | Perez, Vickie | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947919 | Perez, Vickie | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4931663 | PEREZ, VICTOR | 1721 CERRA VISTA DR | HOLLISTER | CA | 95023 | |
| 4958000 | Perez, Victor D | Address on file | | | | |
| 4950680 | Perez, Wendy T. | Address on file | | | | |
| 6184881 | Perez, Wynonna | Address on file | | | | |
| 7334994 | Perez, Yolanda | Address on file | | | | |
| 5987162 | PerezAlbela, Jose | Address on file | | | | |
| 4935171 | PerezAlbela, Jose | 405 North 1st Street | San Jose | CA | 95112 | |
| 6139932 | PEREZCHICA GROUP LLC | Address on file | | | | |
| 4954358 | Perez-Corti Jr., Jaime Javier | Address on file | | | | |
| 7168667 | PEREZ-LUNA, JESUS | Address on file | | | | |
| 4983616 | Perez-Ortiz, Estella | Address on file | | | | |
| 5874471 | PERFECT 85 DEGREES C INC | Address on file | | | | |
| 7942233 | PERFECT COMMERCE LLC | 1 COMPASS WAY STE 120 | NEWPORT NEWS | VA | 23606 | |
| 4926908 | PERFECT COMMERCE LLC | ONE COMPASS WAY STE 120 | NEWPORT NEWS | VA | 23606 | |
| 4933988 | PERFECT FINGERS INC-PHAM, JENNY | 3251 20th Ave #139 | San Francisco | CA | 94132 | |
| 6177863 | Perfection Sweeping Co., Inc. | P.O. Box 339 | Sausalito | CA | 94966 | |
| 6177863 | Perfection Sweeping Co., Inc. | Terzian Law Group, Tamar Terzian, 1122 E. Green Street | Pasadena | CA | 91106 | |
| 4980104 | Perfetto, Fred | Address on file | | | | |
| 7177946 | Perfetto, Sylvia | Address on file | | | | |
| 4966322 | Perfetto, Sylvia Elizabeth | Address on file | | | | |
| 4926909 | PERFORMANCE CONTRACTING INC | 11145 THOMPSON AVE | LENEXA | KS | 66219 | |
| 4926910 | PERFORMANCE CONTRACTING INC | 8846 N SAM HOUSTON PKWY W STE | HOUSTON | TX | 77064 | |
| 6176147 | Performance Contracting, Inc. | Howard S. Nevins, Hefner, Stark & Marois LLP, 2150 River Plaza Drive, Suite 450 | Sacramento | CA | 95833 | |
| 6176147 | Performance Contracting, Inc. | Performance Contracting Group, Boone Gough, Corporate Credit Manager , 11145 Thompson Ave | Leneka | KS | 66219 | |
| 4926911 | PERFORMANCE LABS LLC | 50 E COURT STE 8A | MANDEVILLE | LA | 70471 | |
| 6095118 | Performance Mechanical, Inc. | 701 Willow Pass Road, Suite 2 | Pittsburg | CA | 94565 | |
| 7154575 | Performance Mechanical, Inc. | Dimitri Hrovat, P.O. Box 1516, 701 Willow Pass Road, Suite 2 | Pittsburg | CA | 94565 | |
| 7154575 | Performance Mechanical, Inc. | Joseph N. Argentina, Jr., Drinker Biddle & Reath LLP, One Logan Square, Suite 2000 | Philadelphia | PA | 19103 | |
| 5803678 | PERFORMANCE MODULAR INC | 2650 MERCANTILE DR STE C | RNCHO CORDOVA | CA | 95742-6557 | |
| 4926913 | PERFORMANCE POWER SERVICES PC | 3223 GATESHEAD DR | NAPERVILLE | IL | 60564 | |
| 4934434 | Performance Property Management-Bennett, Chloe | 1539 W. Paul Ave. | Fresno | CA | 93711 | |
| 5874472 | Performance Welding & Machine, Inc. | Address on file | | | | |
| 4926914 | PERFORMING ANIMAL WELFARE SOCIETY | PO Box 849 | GALT | CA | 95632 | |
| 7906044 | Pergo Compamy Limited | Attention: Billy Chiu, c/o #18-01, Mapletree Business City, 10, Pasir Panjang Road | Singapore | | 117438 | |
| 7906902 | Pergo Company Limited | Attention: Billy Chiu, c/o #18-01, Mapletree Business City, 10 Pasir Panjang Road | | | 117438 | |
| 7985014 | Pergola, Steven | Address on file | | | | |
| 7772568 | PERHAM SUMNER PARKER | 4911 MENDAVIA DR | SEBRING | FL | 33872-9003 | |
| 4926915 | PERI AND SONS FARMS OF CALIFORNIA | LLC, PO Box 35 | YEARINGTON | NV | 89447 | |
| 7716189 | PERI PIKE JACOBS | Address on file | | | | |
| 4940913 | Peri, Edward | 370 Chamisal Ave | Los Altos | CA | 94022 | |
| 4994948 | Periandri, Kendy | Address on file | | | | |
| 4958526 | Periandri, Vincent Lee | Address on file | | | | |
| 4979310 | Perieff, Boris | Address on file | | | | |
| 7915647 | Periman, Douglas | Address on file | | | | |
| 7590826 | Periman, Douglas | Address on file | | | | |
| 7590826 | Periman, Douglas | Address on file | | | | |
| 7590826 | Periman, Douglas | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7590826 | Periman, Douglas | Address on file | | | | |
| 7915608 | Periman, Tracy | Address on file | | | | |
| 4926916 | PERIMETER SECURITY SYSTEMS | 2709 SANTA MARIA WAY | SANTA MARIA | CA | 93453 | |
| 4926917 | PERIMETER SOLUTIONS LP | 10667 JERSEY BLVD | RANCHO CUCAMONGA | CA | 91730 | |
| 4926918 | PERIMETER SOLUTIONS LP | DEPT CH 17463 | PALATINE | IL | 60055-7463 | |
| 4992987 | Perinati, Judy | Address on file | | | | |
| 4992620 | Perini, Lou | Address on file | | | | |
| 5939561 | Perini, Louise | Address on file | | | | |
| 4991000 | Perini, Sandra | Address on file | | | | |
| 4995461 | Perio, Alfred | Address on file | | | | |
| 4958517 | Perio, Derek N | Address on file | | | | |
| 6154878 | Peritore, Philip | Address on file | | | | |
| 4995357 | Perkes, Kreigh | Address on file | | | | |
| 6141829 | PERKETT JESSIE A & PERKETT JOSHUA L | Address on file | | | | |
| 5890292 | Perkey, Mark David | Address on file | | | | |
| 4962356 | Perkey, Mark David | Address on file | | | | |
| 4926919 | PERKIN ELMER LIFE SCIENCES | 13633 COLLECTIONS CTR DR | CHICAGO | IL | 60693-3685 | |
| 4926920 | PERKINELMER HEALTH SCIENCES INC | 710 BRIDGEPORT AVE | SHELTON | CT | 06484 | |
| 4926921 | PERKINS COIE LLP | 1201 THIRD AVE STE 4900 | SEATTLE | WA | 98101-3099 | |
| 6141044 | PERKINS DENISE L TR | Address on file | | | | |
| 6141543 | PERKINS GARY D & STACY | Address on file | | | | |
| 4987206 | Perkins Hicks, Kathryn Marshall | Address on file | | | | |
| 6134335 | PERKINS PHILLIP O AND ESTHER L | Address on file | | | | |
| 4926922 | PERKINS RANCH ESTATE LLC | 166 WETLANDS EDGE | AMERICAN CANYON | CA | 94503 | |
| 6141920 | PERKINS WILLIAM M TR & PERKINS CORA A TR | Address on file | | | | |
| 4945058 | perkins, andrew | 1880 jacquline way | Concord | CA | 94519 | |
| 4947662 | Perkins, Aubree | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947663 | Perkins, Aubree | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947661 | Perkins, Aubree | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7593735 | Perkins, Barbara | Address on file | | | | |
| 4977312 | Perkins, Billy | Address on file | | | | |
| 7160830 | PERKINS, BRAD E. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160830 | PERKINS, BRAD E. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4947668 | Perkins, Brandon | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947669 | Perkins, Brandon | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947667 | Perkins, Brandon | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 5939562 | Perkins, Brian | Address on file | | | | |
| 7160835 | PERKINS, BROOK | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160835 | PERKINS, BROOK | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7190384 | Perkins, Brook Marie | Address on file | | | | |
| 7190384 | Perkins, Brook Marie | Address on file | | | | |
| 5810269 | Perkins, Charles F. | Address on file | | | | |
| 4959630 | Perkins, Christopher | Address on file | | | | |
| 7144835 | PERKINS, CLARISSA | Address on file | | | | |
| 7144835 | PERKINS, CLARISSA | Address on file | | | | |
| 4947689 | Perkins, Clarissa | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947690 | Perkins, Clarissa | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947688 | Perkins, Clarissa | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7204795 | Perkins, Cristal | c/o Tarik Naber, One Sansome St., Ste. 2830, Skikos, Crawford, Skikos & Joseph, LLP | San Francisco | CA | 94104 | |
| 7204795 | Perkins, Cristal | Skikos Crawford Skikos & Joseph, LLP, Gregory Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7145084 | Perkins, Daniel | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page
2060 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7145084 | Perkins, Daniel | Address on file | | | | |
| 7145084 | Perkins, Daniel | Address on file | | | | |
| 7145084 | Perkins, Daniel | Address on file | | | | |
| 4947713 | Perkins, Darrell | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947714 | Perkins, Darrell | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947712 | Perkins, Darrell | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 6163953 | Perkins, Denise | Address on file | | | | |
| 4968743 | Perkins, Dustin | Address on file | | | | |
| 6182579 | Perkins, Elizabeth | Address on file | | | | |
| 7325162 | Perkins, Jacob | Address on file | | | | |
| 7182746 | Perkins, Jacob Lee | Address on file | | | | |
| 7182746 | Perkins, Jacob Lee | Address on file | | | | |
| 7303084 | Perkins, James | Address on file | | | | |
| 4923046 | PERKINS, JAMES R | CLM GROUP, 3 GOPHER FLAT RD # 1885 | SUTTER CREEK | CA | 95685 | |
| 7326244 | Perkins, Jason | Address on file | | | | |
| 7236466 | Perkins, Jeralene | Address on file | | | | |
| 7303808 | Perkins, John | Address on file | | | | |
| 7305312 | Perkins, John | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 5939563 | Perkins, John | Address on file | | | | |
| 5978955 | Perkins, John | Address on file | | | | |
| 6030002 | Perkins, John M | Address on file | | | | |
| 7338280 | Perkins, John R. | Address on file | | | | |
| 4941791 | Perkins, Joshua | 110 Edgewater Dr | Rio Vista | CA | 94571 | |
| 7190396 | Perkins, Kelly | Address on file | | | | |
| 7190396 | Perkins, Kelly | Address on file | | | | |
| 4948717 | Perkins, Kelly | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4948715 | Perkins, Kelly | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948716 | Perkins, Kelly | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 6183649 | Perkins, Kelly L. | Address on file | | | | |
| 6183649 | Perkins, Kelly L. | Address on file | | | | |
| 6183649 | Perkins, Kelly L. | Address on file | | | | |
| 6183649 | Perkins, Kelly L. | Address on file | | | | |
| 4971246 | Perkins, Kenneth | Address on file | | | | |
| 7953511 | Perkins, Keno | 1149 66th Ave | Oakland | CA | 94621 | |
| 7204281 | Perkins, Loren | Address on file | | | | |
| 7338066 | PERKINS, LUZ LEGATUNA | Address on file | | | | |
| 7338066 | PERKINS, LUZ LEGATUNA | Address on file | | | | |
| 7326305 | Perkins, Marlene | Address on file | | | | |
| 7311514 | Perkins, Matthew | Address on file | | | | |
| 7316685 | Perkins, Matthew | Address on file | | | | |
| 4960872 | Perkins, Michael William | Address on file | | | | |
| 7182747 | Perkins, Morgan Gayle | Address on file | | | | |
| 7182747 | Perkins, Morgan Gayle | Address on file | | | | |
| 4993620 | Perkins, Muriel | Address on file | | | | |
| 4989169 | Perkins, Nora | Address on file | | | | |
| 4967045 | Perkins, Penny G | Address on file | | | | |
| 4996613 | Perkins, Phillip | Address on file | | | | |
| 4912627 | Perkins, Phillip Craig | Address on file | | | | |
| 4984568 | Perkins, Phyllis | Address on file | | | | |
| 4914945 | Perkins, Quincy Lee | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7179805 | Perkins, Rhonda | Address on file | | | | |
| 5939564 | PERKINS, RICK | Address on file | | | | |
| 4913690 | Perkins, Riley W | Address on file | | | | |
| 6095121 | Perkins, Ronald | Address on file | | | | |
| 4951760 | Perkins, Ronald | Address on file | | | | |
| 4977413 | Perkins, Roy | Address on file | | | | |
| 4912040 | Perkins, Russell W | Address on file | | | | |
| 4968641 | Perkins, Sandra W | Address on file | | | | |
| 4953383 | Perkins, Scott David | Address on file | | | | |
| 4956937 | Perkins, Sherri Ali | Address on file | | | | |
| 7160831 | PERKINS, STACIE M. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160831 | PERKINS, STACIE M. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159145 | PERKINS, STEVEN MICHAEL | 729 Cassna Ave | Chico | CA | 95928 | |
| 7159145 | PERKINS, STEVEN MICHAEL | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7177727 | Perkins, Todd | Address on file | | | | |
| 5874473 | PERKINS, TOM | Address on file | | | | |
| 4950530 | Perkins, Troy | Address on file | | | | |
| 4961036 | Perkins, Vashawn | Address on file | | | | |
| 7325061 | Perkins, Zachary | Address on file | | | | |
| 6143160 | PERKINSON LORRAINE TR | | | | | |
| 5011654 | Perkinson, Dale | Cotchett, Pitre & McCarthy LLP, Frank Pitre, Joseph Cotchett, Donald Magilligan, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5011655 | Perkinson, Dale | Dreyer Babich Buccola Wood Campora, LLP, Steven M Campora, Esq, Robert A Buccola, Esq,, Catia G Saraiva, Esq, Andrea R Crowl, Esq, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7162720 | PERKINSON, DALE, individually and as trustee of the Lorraine Perkinson Revocable Trust | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162720 | PERKINSON, DALE, individually and as trustee of the Lorraine Perkinson Revocable Trust | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7270358 | Perkinson, Joanne | Address on file | | | | |
| 7270358 | Perkinson, Joanne | Address on file | | | | |
| 7270358 | Perkinson, Joanne | Address on file | | | | |
| 7270358 | Perkinson, Joanne | Address on file | | | | |
| 7245306 | Perkinson, Joanne | Address on file | | | | |
| 7173729 | Perkinson, Joanne | Address on file | | | | |
| 7245306 | Perkinson, Joanne | Address on file | | | | |
| 5011652 | Perkinson, Lorraine | Cotchett, Pitre & McCarthy LLP, Frank Pitre, Joseph Cotchett, Donald Magilligan, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5011653 | Perkinson, Lorraine | Dreyer Babich Buccola Wood Campora, LLP, Steven M Campora, Esq, Robert A Buccola, Esq,, Catia G Saraiva, Esq, Andrea R Crowl, Esq, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7162721 | PERKINSON, LORRAINE, individually and as trustee of the Lorraine Perkinson Revocable Trust | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162721 | PERKINSON, LORRAINE, individually and as trustee of the Lorraine Perkinson Revocable Trust | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7228619 | Perkovich, Grace | Address on file | | | | |
| 7228753 | Perkovich, Rudolph | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 6132290 | PERKOWSKI ROBERT M & DEBRA S C | Address on file | | | | |
| 7235928 | Perkowski, Debora Sue | Fox Law, APC, Dave Fox, 225 W. Plaza Street Suite 102 | Solana Beach | CA | 92075 | |
| 7235616 | PERKOWSKI, ROBERT MICHAEL | Address on file | | | | |
| 4924783 | PERL, MARK | MARK PERL MD, 235 MONTGOMERY ST STE 830 | SAN FRANCISCO | CA | 94104 | |
| 6135136 | PERLEGOS GUST & MARY | Address on file | | | | |
| 6135135 | PERLEGOS PETE C ETAL | Address on file | | | | |
| 4941022 | Perlichek, Gary | 1907 Fertado Lane | Brentwood | CA | 94513 | |
| 8286488 | Perlis, Leslie N. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5904933 | Perliss Estate Vineyards, LLC | 1700 MONTGOMERY ST  STE 250 | San Francisco | CA | 94111-1024 | |
| 7224582 | Perliss Estate Vineyards, LLC | 3333 Mendocino Ave,  Suite 210 | Santa Rosa | CA | 95403 | |
| 5011656 | Perliss Estate Vineyards, LLC | Levin Simes LLP, William A Levin, Laurel L Simes, Rachel B Abrams, Meghan E McCormick, 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 5011657 | Perliss Estate Vineyards, LLC | Merlin Law Group, P.A., William F Merlin Jr, Denise Hsu Sze, Stephanie Poli, 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 5943187 | Perliss Estate Vineyards, LLC | William A. Levin, Laurel L. Simes, Rachel B. Abrams, Meghan E. McCormick, Levin Simes LLP, 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 7202093 | Perliss Family Trust dated 3/1/2000 | Address on file | | | | |
| 6131826 | PERLISS HERBERT & CHERYL E TR | Address on file | | | | |
| 7191783 | Perliss, Anthony | Address on file | | | | |
| 5001384 | Perliss, Anthony | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5001383 | Perliss, Anthony | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5001385 | Perliss, Anthony | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7202119 | Perliss, Cheryl | Address on file | | | | |
| 5001390 | Perliss, Cheryl | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5001389 | Perliss, Cheryl | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5001391 | Perliss, Cheryl | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7200605 | Perliss, Herbert | Address on file | | | | |
| 5001387 | Perliss, Herbert | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5001386 | Perliss, Herbert | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5001388 | Perliss, Herbert | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 6131039 | PERLMAN BRIAN S & KAREN KAUFMAN TR | Address on file | | | | |
| 4926923 | PERMABOND LLC | 20 WORLD'S FAIR DR UNIT #C | SOMERSET | NJ | 08873 | |
| 6095122 | Perma-Fix Environmental Services | 657 Gallagher Road | Kingston | TN | 33763 | |
| 4926924 | PERMA-FIX ENVIRONMENTAL SERVICES | 657 GALLAHER RD | KINGSTON | TN | 37763 | |
| 5913087 | Permanent General Assurance Corporation | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913417 | Permanent General Assurance Corporation | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913683 | Permanent General Assurance Corporation | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945694 | Permanent General Assurance Corporation | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945695 | Permanent General Assurance Corporation | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4926925 | PERMANENTE MEDICAL GROUP INC | FILE 55570 | LOS ANGELES | CA | 90074-5570 | |
| 4926926 | PERMA-PIPE INC | 7720 N LEHIGH AVE | NILES | IL | 60714 | |
| 6175488 | Permenter, Don | Address on file | | | | |
| 6045082 | PERMIT NO 1007-6UC-0014,STATE CALIFORNIA,DEPT TRANSPORTATION | 1120 N Street, MS 49 | Sacramento | CA | 95814 | |
| 7942234 | PERMIT NO 1007-6UC-0014,STATE CALIFORNIA,DEPT TRANSPORTATION | 1120 N STREET | SACRAMENTO | CA | 94273 | |
| 6142128 | PERMUTT RICHARD P TR & PERMUTT JILL D TR | Address on file | | | | |
| 4952620 | Pernes, Daniel | Address on file | | | | |
| 4952390 | Pernes, Deborah | Address on file | | | | |
| 4986260 | Pernitzke, Michael | Address on file | | | | |
| 6142167 | PERO ROBERT W TR | Address on file | | | | |
| 7885164 | Pero, Diane S. and Charles J. | Address on file | | | | |
| 4926927 | PERONA LANGER BECK SERBIN MENDOZA & HARRISON APC | 300 E SAN ANTONIO DR | LONG BEACH | CA | 90807 | |
| 4971652 | Perona, Cliff | Address on file | | | | |
| 5874474 | PERONA, TOM | Address on file | | | | |
| 4996874 | Perondi, Donna | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4989176 | Perondi, Orlondo | Address on file | | | | |
| 5939565 | Perot, Hannah | Address on file | | | | |
| 6141288 | PEROTTI RONALD P & KATHLEEN M TR | Address on file | | | | |
| 6095124 | Perotti, Guido J. & Dolores J. | Address on file | | | | |
| 4951826 | Perotti, Kenneth Michael | Address on file | | | | |
| 4953626 | Perotti, Matthew Michael | Address on file | | | | |
| 4941044 | Perozziello, Eric | 2313 Reef Court | Discovery Bay | CA | 94505 | |
| 7910125 | Perpetual Investment Management | 5 Hanover Square, Suite 2300 | New York | NY | 10004 | |
| 7482144 | Perpinan, John | Address on file | | | | |
| 7305206 | Perrando, John | Address on file | | | | |
| 7305206 | Perrando, John | Address on file | | | | |
| 4938722 | PERRANDO, JOHN | 168 MEERNAA | FAIRFAX | CA | 94930 | |
| 7263096 | Perrando, John Louis | Address on file | | | | |
| 6124569 | Perrault, Anthony | Address on file | | | | |
| 7191025 | Perrault, Anthony | Address on file | | | | |
| 4981165 | Perrault, John | Address on file | | | | |
| 5989089 | PERRAULT, TRACY | Address on file | | | | |
| 5939566 | Perreira, Janet | Address on file | | | | |
| 7186452 | PERREIRA, JANET R | Address on file | | | | |
| 7186453 | PERREIRA, ROBERT A | Address on file | | | | |
| 6095125 | Perreira, Shirley | Address on file | | | | |
| 5874475 | PERREIRA, TOM | Address on file | | | | |
| 4938325 | Perrelli, Joyce | 23500 Sunset Drive | Los Gatos | CA | 95033 | |
| 4942132 | Perrelli, Lou | 32 Corte Del Bayo | Larkspur | CA | 94939 | |
| 4997629 | Perreras, Faustino | Address on file | | | | |
| 4914238 | Perreras, Faustino Z | Address on file | | | | |
| 4950820 | Perreras-Doria, Mary Avigail | Address on file | | | | |
| 5874476 | PERRET, Michel | Address on file | | | | |
| 6130454 | PERRI MICHAEL JR & MARIEANN TR | Address on file | | | | |
| 7302788 | Perri, Enzo | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real | Millbrae | CA | 94030 | |
| 4984802 | Perriera, Patricia | Address on file | | | | |
| 6095126 | Perrigo, Ronald or Warren | Address on file | | | | |
| 7263112 | Perrill, Beth | Address on file | | | | |
| 4941240 | Perrill, Beth | 11016 Hills Ranch Rd. | Mendocino | CA | 95460 | |
| 4936427 | Perrilliat, Stephen | 3893 Brookdale Blvd | Castro Valley | CA | 94546 | |
| 6095131 | PERRIN CONSTRUCTION INC JOHN M PERRIN | 11640 PALO DURO RD | REDDING | CA | 96003 | |
| 6095145 | Perrin Construction, Inc. | 11640 Palo duro Road | Redding | CA | 96003 | |
| 5013612 | Perrin Construction, Inc. | 18094 Clear Creek Rd | Redding | CA | 96001 | |
| 7142944 | Perrin Daniel Tong | Address on file | | | | |
| 7142944 | Perrin Daniel Tong | Address on file | | | | |
| 7142944 | Perrin Daniel Tong | Address on file | | | | |
| 7142944 | Perrin Daniel Tong | Address on file | | | | |
| 4930841 | PERRIN MD, TIMOTHY J | 110 NORTH HALCYON ROAD | ARROYO GRANDE | CA | 93420 | |
| 4984895 | Perrin, Vern | Address on file | | | | |
| 4978237 | Perrins, Robert | Address on file | | | | |
| 7288291 | Perrizo, Lea Linda | Address on file | | | | |
| 7985752 | Perro, Richard | Address on file | | | | |
| 7985752 | Perro, Richard | Address on file | | | | |
| 4985411 | Perron, Brian | Address on file | | | | |
| 7160842 | PERRON, MARY ALICE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160842 | PERRON, MARY ALICE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4976865 | Perron, Ronald | Address on file | | | | |
| 7182057 | Perrone Family Trust, dated 2016 | Address on file | | | | |
| 7182057 | Perrone Family Trust, dated 2016 | Address on file | | | | |
| 6132336 | PERRONE RICHARD JOSEPH & BARBA | Address on file | | | | |
| 5005603 | Perrone, Richard | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012289 | Perrone, Richard | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005602 | Perrone, Richard | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012290 | Perrone, Richard | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005604 | Perrone, Richard | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182056 | Perrone, Richard Joseph | Address on file | | | | |
| 7182056 | Perrone, Richard Joseph | Address on file | | | | |
| 7184962 | PERROT, LACIE | William A Kershaw, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5978959 | Perrot, Steven | Address on file | | | | |
| 7184961 | PERROT, STEVEN | William A Kershaw, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5939567 | Perrot, Steven | Address on file | | | | |
| 7268320 | Perrucci, Denise | Address on file | | | | |
| 4962402 | Perrucci, Nicholas | Address on file | | | | |
| 4975822 | Perry | 2820 BIG SPRINGS ROAD, 2820 Big Springs Rd | Westwood | CA | 96137 | |
| 7219268 | Perry , Claude | Address on file | | | | |
| 7934952 | PERRY A BORRERO.;. | 4729 KILKARE LANE | CHICO | CA | 95973 | |
| 7716190 | PERRY A GILLENWATER & | Address on file | | | | |
| 7142433 | Perry Allen Lynch | Address on file | | | | |
| 7142433 | Perry Allen Lynch | Address on file | | | | |
| 7142433 | Perry Allen Lynch | Address on file | | | | |
| 7142433 | Perry Allen Lynch | Address on file | | | | |
| 7716191 | PERRY B WONG | Address on file | | | | |
| 6131838 | PERRY BRIAN & SOPHIA | Address on file | | | | |
| 7716192 | PERRY BRUCE TOM TOD | Address on file | | | | |
| 5903018 | Perry Butler | Address on file | | | | |
| 5941199 | Perry Butler | Address on file | | | | |
| 5906958 | Perry Butler | Address on file | | | | |
| 7773237 | PERRY C PUTZ | 2620 CHEROKEE TRL | ROCKFORD | IL | 61107-1011 | |
| 7141423 | Perry Charles Butler | Address on file | | | | |
| 7141423 | Perry Charles Butler | Address on file | | | | |
| 7141423 | Perry Charles Butler | Address on file | | | | |
| 7141423 | Perry Charles Butler | Address on file | | | | |
| 7716193 | PERRY D CLOSE TR UA OCT 08 02 THE | Address on file | | | | |
| 6141256 | PERRY DOUGLAS TR | Address on file | | | | |
| 5874477 | Perry Electric, LLC | Address on file | | | | |
| 7934953 | PERRY EUGENE VAN PATTEN.;. | 2075 WEST SEWARD ST | KUNA | ID | 83634 | |
| 7716195 | PERRY FONDACABE | Address on file | | | | |
| 7934954 | PERRY FORREST SATO.;. | 24 ESTRELLA PLACE | DANVILLE | CA | 94526 | |
| 6139919 | PERRY FRED G & BARBARA WHITE TR | Address on file | | | | |
| 5931370 | Perry Goetz | Address on file | | | | |
| 5931372 | Perry Goetz | Address on file | | | | |
| 5931373 | Perry Goetz | Address on file | | | | |
| 5969783 | Perry Goetz | Address on file | | | | |
| 5931374 | Perry Goetz | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5931371 | Perry Goetz | Address on file | | | | |
| 4948917 | Perry III, Calvin M. | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007754 | Perry III, Calvin M. | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7765614 | PERRY JACKSON DREIMAN | 3215 SPARR BLVD | GLENDALE | CA | 91208-1631 | |
| 6143851 | PERRY JAMES B | Address on file | | | | |
| 6140278 | PERRY JAMES B TR | Address on file | | | | |
| 6133102 | PERRY JAMES E SUC TR ETAL | Address on file | | | | |
| 6139856 | PERRY JAMES E TR ET AL | Address on file | | | | |
| 6144643 | PERRY JENNIFER L | Address on file | | | | |
| 4957298 | Perry Jr., Richard | Address on file | | | | |
| 4994081 | Perry Jr., Walter | Address on file | | | | |
| 7716196 | PERRY L DURANT | Address on file | | | | |
| 5931376 | Perry Lynch | Address on file | | | | |
| 5931378 | Perry Lynch | Address on file | | | | |
| 5931379 | Perry Lynch | Address on file | | | | |
| 5931377 | Perry Lynch | Address on file | | | | |
| 5931375 | Perry Lynch | Address on file | | | | |
| 6139737 | PERRY MICHAEL PATRICK TR & PERRY ELYSA JO TR | Address on file | | | | |
| 7772569 | PERRY PARKER & | KIKI PARKER JT TEN, 2485 S WALTON AVE | YUBA CITY | CA | 95993-9704 | |
| 7768044 | PERRY R HILLEGEIST JR | 9515 PECAN GLEN CT | HOUSTON | TX | 77040-7637 | |
| 4926959 | PERRY R SECOR MD MED CORP | LOS ALAMITOS ORTHO SURG & MED GRP, 3851 KATELLA AVE STE 150 | LOS ALAMITOS | CA | 90720 | |
| 7716197 | PERRY SPINELLI | Address on file | | | | |
| 4988812 | Perry Sr., Richard | Address on file | | | | |
| 6144548 | PERRY STEVEN J & ANDREA C | Address on file | | | | |
| 7716198 | PERRY STEVEN SEGAL & | Address on file | | | | |
| 5889025 | Perry Taylor | Address on file | | | | |
| 6140698 | PERRY THOMAS EDWIN TR & PERRY DARLYS JO TR | Address on file | | | | |
| 5874478 | PERRY WIGET HOMES | Address on file | | | | |
| 6144377 | PERRY WILLIAM T TR | Address on file | | | | |
| 5874479 | PERRY, ALYSSA | Address on file | | | | |
| 5874480 | PERRY, ANITA | Address on file | | | | |
| 4982050 | Perry, Anna | Address on file | | | | |
| 5897632 | Perry, Ashley | Address on file | | | | |
| 4969591 | Perry, Ashley | Address on file | | | | |
| 7210033 | Perry, Brad | Address on file | | | | |
| 7899113 | Perry, Brad | Address on file | | | | |
| 4949513 | Perry, Brad | Wagner, Jones, Kopfman, & Artenian LLP, Nicholas J.P. Wagner, Laura E. Brown, 1111 Herndon, Ste. 317 | Fresno | CA | 93720 | |
| 4958177 | Perry, Bruce Lee | Address on file | | | | |
| 4958777 | Perry, Carol Ann | Address on file | | | | |
| 4946353 | Perry, Charlene | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946354 | Perry, Charlene | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7161680 | PERRY, CHARLENE | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7161680 | PERRY, CHARLENE | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 5874481 | PERRY, CHRIS | Address on file | | | | |
| 4938554 | PERRY, CINDY | PO BOX 721 | MAXWELL | CA | 95955 | |
| 7208188 | Perry, Cindy L. | Address on file | | | | |
| 4982049 | Perry, Clifford | Address on file | | | | |
| 5992827 | Perry, Craig | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 6863 of 9539

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
2066 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7281358 | Perry, Cynthia | Address on file | | | | |
| 6095153 | Perry, Daniel | Address on file | | | | |
| 4960148 | Perry, Daniel | Address on file | | | | |
| 7148462 | Perry, David | Address on file | | | | |
| 4979455 | Perry, David | Address on file | | | | |
| 4958481 | Perry, David R | Address on file | | | | |
| 6095148 | Perry, David V | Address on file | | | | |
| 7328234 | Perry, Debbie | Address on file | | | | |
| 4934567 | PERRY, DIANE | 481 SOUTHBURY LN | CHICO | CA | 95973 | |
| 4993077 | Perry, Dolores | Address on file | | | | |
| 4992537 | Perry, Dorothy | Address on file | | | | |
| 4912751 | Perry, Douglas | Address on file | | | | |
| 6170562 | Perry, Edgar | Address on file | | | | |
| 4980772 | Perry, Edward | Address on file | | | | |
| 7241506 | Perry, Elsa | Address on file | | | | |
| 5006545 | Perry, Elsa | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006546 | Perry, Elsa | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946755 | Perry, Elsa | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7163707 | PERRY, ELYSA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163707 | PERRY, ELYSA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4935403 | Perry, Ernest | 34 Valley View Dr | Orinda | CA | 94563 | |
| 5979744 | Perry, Eugene | Address on file | | | | |
| 5938390 | Perry, Grant | Address on file | | | | |
| 5976767 | Perry, Grant | Address on file | | | | |
| 5938389 | Perry, Grant | Address on file | | | | |
| 5938391 | Perry, Grant | Address on file | | | | |
| 4999456 | Perry, Grant | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174679 | PERRY, GRANT | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174679 | PERRY, GRANT | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999457 | Perry, Grant | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008859 | Perry, Grant | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4937018 | Perry, Heather | 1971 King of the Mountain Road | Pollock Pines | CA | 95762 | |
| 7228144 | Perry, III., Calvin M. | Address on file | | | | |
| 6161039 | PERRY, JAIME | Address on file | | | | |
| 4981510 | Perry, James | Address on file | | | | |
| 6095150 | Perry, James | Address on file | | | | |
| 5009683 | Perry, James | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001485 | Perry, James | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4992077 | Perry, James | Address on file | | | | |
| 4991090 | Perry, James | Address on file | | | | |
| 4981204 | Perry, James | Address on file | | | | |
| 7269213 | Perry, James Bernard | Address on file | | | | |
| 7269213 | Perry, James Bernard | Address on file | | | | |
| 6095151 | Perry, James John | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2067 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4951257 | Perry, James John | Address on file | | | | |
| 7258919 | Perry, Jamie S. | Address on file | | | | |
| 5011658 | Perry, Jamie S. | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011659 | Perry, Jamie S. | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004538 | Perry, Jamie S. | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4959880 | Perry, Jared Patrick | Address on file | | | | |
| 7234449 | Perry, Jayden | Address on file | | | | |
| 4976794 | Perry, Jeanne | Address on file | | | | |
| 4975268 | Perry, Jeffrey | 1419 LASSEN VIEW DR, 3805 Country Park Drive | Roseville | CA | 95661 | |
| 6077587 | Perry, Jeffrey | Address on file | | | | |
| 4941431 | PERRY, JENNA | 3079 ELMWOOD AVE | BAKERSFIELD | CA | 93305 | |
| 4974516 | Perry, Jim A. | 1230 Hillcrest Drive | Morro Bay | CA | 93442 | |
| 4987333 | Perry, John | Address on file | | | | |
| 5801340 | Perry, John | Address on file | | | | |
| 5988571 | PERRY, JOHN | Address on file | | | | |
| 4944967 | Perry, John & Pat | P.O. Box 883 | Willows | CA | 95988 | |
| 6095155 | Perry, Johnson, Anderson, Miller and Moskowitz LLP | 438 First Street, 4th Floor, Luke Elwood (Property Manager) | Santa Rosa | CA | 95401 | |
| 4966401 | Perry, Joseph E | Address on file | | | | |
| 4923500 | PERRY, JOSEPH E | 4604 MAYFIESL DR | FREMEONT | CA | 94536 | |
| 5992148 | Perry, Judith | Address on file | | | | |
| 7235934 | Perry, Judy | Address on file | | | | |
| 4923555 | PERRY, JUDY DARLENE | PO Box 349 | SOULSBYVILLE | CA | 95372 | |
| 4985535 | Perry, Kenneth | Address on file | | | | |
| 5874482 | Perry, Kyle | Address on file | | | | |
| 4940380 | Perry, Kyle | 1162 Sanchez Way | Redwood City | CA | 94061-2147 | |
| 7197425 | PERRY, KYLE FRANK | Address on file | | | | |
| 7197425 | PERRY, KYLE FRANK | Address on file | | | | |
| 7197425 | PERRY, KYLE FRANK | Address on file | | | | |
| 7197425 | PERRY, KYLE FRANK | Address on file | | | | |
| 7216351 | Perry, Lance D. | Address on file | | | | |
| 4948918 | Perry, Lanette | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007755 | Perry, Lanette | Sieglock Law, APC, ChrIstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7229738 | Perry, Lanette A. | Sieglock Law, A.P.C., ChrIstopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4981817 | Perry, Larry | Address on file | | | | |
| 4956242 | Perry, Latoya | Address on file | | | | |
| 7942235 | PERRY, LEE | 3440 BIG SPRINGS ROAD | LAKE ALMANOR | CA | 96137 | |
| 4975853 | Perry, Lee | 3440 BIG SPRINGS ROAD, P. O. Box 85 | Lake Almanor | CA | 96137 | |
| 6098835 | Perry, Lee | Address on file | | | | |
| 4941717 | Perry, Linda | PO BOX 3221 | SALEM | OR | 97302-0221 | |
| 5982393 | Perry, Linda | Address on file | | | | |
| 4995625 | Perry, Mark | Address on file | | | | |
| 6095149 | Perry, Matthew | Address on file | | | | |
| 4980251 | Perry, Merton | Address on file | | | | |
| 7163706 | PERRY, MICHAEL | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163706 | PERRY, MICHAEL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 5011661 | Perry, Michael | Levin Simes LLP, William A Levin, Laurel L Simes, Rachel B Abrams, Meghan E McCormick, 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5011660 | Perry, Michael | Merlin Law Group, P.A., William F Merlin Jr, Denise Hsu Sze, Stephanie Poli, 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 4985208 | Perry, Michael D | Address on file | | | | |
| 7162866 | PERRY, MICHAEL LUTHER | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7162866 | PERRY, MICHAEL LUTHER | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suite 250 | San Francisco | CA | 94111 | |
| 4971381 | Perry, Michael Oliver Vlado | Address on file | | | | |
| 7237080 | Perry, Michael Raymond | Address on file | | | | |
| 4956480 | Perry, Morgan | Address on file | | | | |
| 5874483 | PERRY, RENATE | Address on file | | | | |
| 4972542 | Perry, Rene Gabriel | Address on file | | | | |
| 6176420 | Perry, Richard | Address on file | | | | |
| 4994911 | Perry, Richard | Address on file | | | | |
| 4957600 | Perry, Richard A | Address on file | | | | |
| 4955443 | Perry, Ricky Neil | Address on file | | | | |
| 7266755 | Perry, Robert | Address on file | | | | |
| 7266755 | Perry, Robert | Address on file | | | | |
| 7468590 | Perry, Robert | Address on file | | | | |
| 4977448 | Perry, Robert | Address on file | | | | |
| 7253018 | Perry, Ronald | Address on file | | | | |
| 4952773 | Perry, Ronald | Address on file | | | | |
| 6095152 | Perry, Ronald | Address on file | | | | |
| 5006543 | Perry, Ronald | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006544 | Perry, Ronald | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946754 | Perry, Ronald | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7985930 | PERRY, ROSEMARIE | Address on file | | | | |
| 7984844 | Perry, Rosemarie | Address on file | | | | |
| 7984844 | Perry, Rosemarie | Address on file | | | | |
| 7985930 | PERRY, ROSEMARIE | Address on file | | | | |
| 4955829 | Perry, Russell Eugene | Address on file | | | | |
| 4943802 | PERRY, SERENA | PO BOX 2016 | NICE | CA | 95464 | |
| 7318145 | Perry, Sharon | Address on file | | | | |
| 7214359 | Perry, Sharon | Address on file | | | | |
| 7300119 | PERRY, SHARON | Address on file | | | | |
| 4912727 | Perry, Shellsey | Address on file | | | | |
| 4944486 | Perry, Shirley | P.O. Box 303 | Forestville | CA | 95631 | |
| 5974780 | Perry, Tammie and Glenn | Address on file | | | | |
| 4938602 | perry, teri | 419 MAIN ST | GRASS VALLEY | CA | 95945-6403 | |
| 5987555 | perry, teri | Address on file | | | | |
| 4992861 | Perry, Thomas | Address on file | | | | |
| 7272350 | Perry, Victor C | Address on file | | | | |
| 5979848 | Perry, Vinson | Address on file | | | | |
| 4934473 | Perry, Vivian | 777 N Grant Ave APT 221 | Manteca | CA | 95336 | |
| 4939794 | Perry, Wendy | 5949 Drytown Pl | San Jose | CA | 95120 | |
| 4960011 | Perry, William | Address on file | | | | |
| 7462681 | PERRY, ZACHARY DAVID | Address on file | | | | |
| 7462681 | PERRY, ZACHARY DAVID | Address on file | | | | |
| 7206178 | PERRY, ZACHARY DAVID | Address on file | | | | |
| 7206178 | PERRY, ZACHARY DAVID | Address on file | | | | |
| 4967490 | Perryman, Kelly D | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4984509 | Perryman, Maryann | Address on file | | | | |
| 4978799 | Perryman, Michael | Address on file | | | | |
| 4991465 | Perryman, Patricia | Address on file | | | | |
| 4984694 | Perryman, Vera | Address on file | | | | |
| 4937136 | Perry's Delicatessen #3-Schilling, Tina | 1916 sir francis drake blvd | fairfax | CA | 94930 | |
| 4926930 | PERRYS ELECTRIC MOTORS & CONTROLS | 414 S WESTERN AVE | SANTA MARIA | CA | 93458 | |
| 5805291 | Perry's Electric Motors & Controls, Inc. | 414 S Western Ave | Santa Maria | CA | 93458 | |
| 5874484 | PERRY-SMITH, MARIE | Address on file | | | | |
| 5939568 | Persaud, Ishwar | Address on file | | | | |
| 4996814 | Persel, Kathi | Address on file | | | | |
| 5905224 | Persephone Pardini | Address on file | | | | |
| 5910829 | Persephone Pardini | Address on file | | | | |
| 5908755 | Persephone Pardini | Address on file | | | | |
| 7716200 | PERSHING LLC TR | Address on file | | | | |
| 7716199 | PERSHING LLC TR | Address on file | | | | |
| 7781840 | PERSHING LLC TR | FBO PATRICK STEPHEN O BRIEN IRA, 03 06 18, 265 GRANT ST | COALINGA | CA | 93210-1522 | |
| 7763439 | PERSHING LLC TR | IRA FBO DONNA BRANSTON, 01 27 12, 1748 STARFLOWER DR | TRACY | CA | 95376-6740 | |
| 7779041 | PERSHING LLC TR IRA | FBO BARBARA THOMAS 10/21/15, 9135 DURNESS WAY | SACRAMENTO | CA | 95829-1572 | |
| 7778599 | PERSHING LLC TR IRA | FBO DANTE GAZA 06/03/15, 101 AMIGO RD | DANVILLE | CA | 94526-2712 | |
| 7779395 | PERSHING LLC TR IRA | FBO DAVID JACOB 02/24/16, 27166 DAHLIA CT | SUN CITY | CA | 92586-2083 | |
| 7778747 | PERSHING LLC TR IRA | FBO JANICE SEAMAN 07/28/15, 4033 SACRAMENTO ST | CONCORD | CA | 94521-1040 | |
| 7716202 | PERSHING TR | Address on file | | | | |
| 7716201 | PERSHING TR | Address on file | | | | |
| 7781567 | PERSHING TR | FBO THOMAS NICKEL IRA, 11 29 17, 2399 SAN JOAQUIN DR | ATWATER | CA | 95301-5440 | |
| 7461812 | Persi, Janice M. | Address on file | | | | |
| 7461812 | Persi, Janice M. | Address on file | | | | |
| 7461812 | Persi, Janice M. | Address on file | | | | |
| 7461812 | Persi, Janice M. | Address on file | | | | |
| 7461951 | Persi, Robert D. | Address on file | | | | |
| 7461951 | Persi, Robert D. | Address on file | | | | |
| 7461951 | Persi, Robert D. | Address on file | | | | |
| 7461951 | Persi, Robert D. | Address on file | | | | |
| 4996487 | Persily, Harold | Address on file | | | | |
| 5992249 | Persing, Kirk | Address on file | | | | |
| 7324985 | Persinger, Barbara | Barbara Persinger, Gerald Singleton, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 7324985 | Persinger, Barbara | Gerald Singleton, Attorney, Singleton Law Firm, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 4963617 | Persinger, Frank | Address on file | | | | |
| 7782839 | PERSIS CLARKSON COLEMAN | PO BOX 1057 | ETOWAH | NC | 28729 | |
| 7782444 | PERSIS CLARKSON COLEMAN | PO BOX 1057 | ETOWAH | NC | 28729-1057 | |
| 6095157 | Persky, Mark Scott | Address on file | | | | |
| 4966227 | Persky, Mark Scott | Address on file | | | | |
| 6095156 | Persky, Patricia M | Address on file | | | | |
| 4966042 | Persky, Patricia M | Address on file | | | | |
| 4987741 | Person Jr., Ara | Address on file | | | | |
| 4976822 | Person, Billie | Address on file | | | | |
| 7182833 | Personal Network Computing Inc DBA Valley Internet | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7182833 | Personal Network Computing Inc DBA Valley Internet | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR | San Diego | CA | 92101 | |
| 5908777 | Personal Network Computing, Inc. dba Valley Internet | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5910846 | Personal Network Computing, Inc. dba Valley Internet | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688), Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2070 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5004540 | Personal Network Computing, Inc. dba Valley Internet | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011662 | Personal Network Computing, Inc. dba Valley Internet | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5943516 | Personal Network Computing, Inc. dba Valley Internet | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5912428 | Personal Network Computing, Inc. dba Valley Internet | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917), Brett J. Schreiber, Esq. (Sbn 239707), Thorsnes Bartolotta McGuire LLP, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5004539 | Personal Network Computing, Inc. dba Valley Internet | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5911813 | Personal Network Computing, Inc. dba Valley Internet | Terry Singleton, ESQ. (SBN 583 I 6), Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011663 | Personal Network Computing, Inc. dba Valley Internet | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5905260 | Personal Network Computing, Inc. dba Valley Internet | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5004541 | Personal Network Computing, Inc. dba Valley Internet | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 6132733 | PERSONENI PHILIP L JR ETAL | Address on file | | | | |
| 5919466 | Personette, Pamela | Address on file | | | | |
| 4992247 | Personius, Darlean | Address on file | | | | |
| 7297509 | PERSONS, BONNIE | Address on file | | | | |
| 7160845 | PERSONS, DONNA JEAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160845 | PERSONS, DONNA JEAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160846 | PERSONS, EARL CHARLES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160846 | PERSONS, EARL CHARLES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6163488 | Persons, Robert | Address on file | | | | |
| 6163488 | Persons, Robert | Address on file | | | | |
| 4993277 | Persselin, Deborah | Address on file | | | | |
| 6130353 | PERSSON SABRINA WEYENETH & TIMOTHY TR | Address on file | | | | |
| 5980939 | Persson, Susan | Address on file | | | | |
| 4936280 | Persson, Susan | PO Box 60 | Canton | MA | 02021-0060 | |
| 6130653 | PERTS DAVID | Address on file | | | | |
| 6130636 | PERTS DAVID AUGUST | Address on file | | | | |
| 7184294 | Pertti Kaksonen | Address on file | | | | |
| 7184294 | Pertti Kaksonen | Address on file | | | | |
| 7268820 | Pertuit, Alice | Address on file | | | | |
| 7268843 | Pertuit, Glen | Address on file | | | | |
| 4992566 | Perucchi, Mario | Address on file | | | | |
| 5980575 | Perugini, Joshua | Address on file | | | | |
| 4935159 | Perugini, Joshua | P.O Box 1253 | Magalia | CA | 95954 | |
| 5994283 | Perugini, Joshua | Address on file | | | | |
| 7462998 | Peruzzi, Corina | Address on file | | | | |
| 7269515 | Peruzzi, Johnette | Address on file | | | | |
| 7230398 | Peruzzi, Ryan | Address on file | | | | |
| 4984794 | Perzinski, Mary | Address on file | | | | |
| 5874485 | PES ENVIRONMENTAL, INC. | Address on file | | | | |
| 5992780 | Pescatore, Anthony | Address on file | | | | |
| 4950907 | Pesce, Nicole Bridgette | Address on file | | | | |
| 7250146 | Pesce, Richard | Address on file | | | | |
| 7257445 | Pescio, Cheryl | Address on file | | | | |
| 7280182 | Pescio, Matt | Address on file | | | | |
| 7244847 | Pescio, Polly | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4925716 | PESHETTE, NANCY | CHARCOAL RAVINE HYRROELECTRIC, PO Box 5682 | AUBURN | CA | 95604 | |
| 7962519 | PESKE, CHARLENE M | Address on file | | | | |
| 7185187 | PESQUEIRA, MATTHEW | Address on file | | | | |
| 4946355 | Pesqueira, Matthew | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946356 | Pesqueira, Matthew | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7237619 | Pesqueira, Jeannie | Address on file | | | | |
| 6131192 | PESSOA THOMAS M & LANI JONES TRUSTEES | Address on file | | | | |
| 6131194 | PESSOA THOMAS MICHAEL & LANI JONES CO-TRUSTEES | Address on file | | | | |
| 4926931 | PEST MANAGEMENT TECHNOLOGY INC | 9437 CLOUGH CANYON RD | REDDING | CA | 96003 | |
| 7204623 | Pestana, Edward | Address on file | | | | |
| 7204623 | Pestana, Edward | Address on file | | | | |
| 5894563 | Pestana, Harold Joseph | Address on file | | | | |
| 4966531 | Pestana, Harold Joseph | Address on file | | | | |
| 7325915 | Pestana, Jessica | Address on file | | | | |
| 6095165 | PESTMASTER SERVICES INC | 9716 S. Virginia Street | Reno | NV | 89511 | |
| 4926932 | PESTONI BROTHERS LLC | PO Box 382 | ST HELENA | CA | 94574 | |
| 4926933 | PESTONI ENTERPRISES LLC | PO Box 382 | ST HELENA | CA | 94574 | |
| 4961563 | Pestoni, Wade Joseph | Address on file | | | | |
| 4926934 | PET FRIENDS | PO Box 1191 | HOLLISTER | CA | 95024 | |
| 6045084 | Petaluma & Santa Rosa Railroad Company | 1400 Douglas St, Stop 1690 | Omaha | NE | 68179 | |
| 5874486 | PETALUMA 88 INC | Address on file | | | | |
| 4926935 | PETALUMA AREA CHAMBER OF COMMERCE | 6 PETALUMA BLVD N STE A2 | PETALUMA | CA | 94952 | |
| 5865699 | PETALUMA ECUMENICAL PROPERTIES | Address on file | | | | |
| 4926936 | PETALUMA EDUCATIONAL FOUNDATION | 200 DOUGLAS ST | PETALUMA | CA | 94952 | |
| 4926937 | PETALUMA EMERGENCY | PHYSICIANS MEDICAL CORP, 21860 BURBANK BLVD STE 120 | WOODLAND HILLS | CA | 91367 | |
| 5874487 | PETALUMA JL LAND LLC | Address on file | | | | |
| 4926938 | PETALUMA PEOPLE SERVICE | CENTER, 1500 PETALUMA BLVD SOUTH | PETALUMA | CA | 94952 | |
| 4926939 | PETALUMA REFUSE & RECYCLING INC | 1309 Dynamic St | Petaluma | CA | 94954 | |
| 5012823 | PETALUMA REFUSE & RECYCLING INC | PO Box 1300 | SUISUN | CA | 94585-4300 | |
| 6095174 | Petaluma Refuse & Recylcing | 1309 Dynamic St | Petaluma | CA | 94954 | |
| 7942236 | PETALUMA REFUSE & RECYLCING | 1309 DYNAMIC ST | SUISUN | CA | 94954 | |
| 4926940 | Petaluma Service Center | Pacific Gas & Electric Company, 210 Corona Road | Petaluma | CA | 94954 | |
| 7165451 | PETALUMA SPORT SHOP & CO., INC. | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7165451 | PETALUMA SPORT SHOP & CO., INC. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7942237 | PETALUMA, CITY OF | 11 ENGLISH ST | PETALUMA | CA | 94953-6011 | |
| 6095175 | Petaluma, City of | CITY OF PETALUMA, WATER RESOURCES, 11 ENGLISH ST | PETALUMA | CA | 94952 | |
| 4943409 | Petaluma, City of-Quiambao, Cecilia | 11 English St. | Petaluma | CA | 94952 | |
| 4926941 | PETAPOWER INC | 13558 ZINNIA HILLS PLACE | SAN DIEGO | CA | 92130 | |
| 4926942 | PETASENSE INC | 96 N 3RD ST STE 300 | SAN JOSE | CA | 95112-7706 | |
| 5939569 | PETATAN CORTES, ROSALINA | Address on file | | | | |
| 7180517 | Petatan, Rosalina | Address on file | | | | |
| 5000393 | Petatan, Rosalina | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000392 | Petatan, Rosalina | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000394 | Petatan, Rosalina | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7180486 | Petatan, Yamilete Arenal | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 7869445 | Pete Amato Foundation Inc | 51315 Fieldstone Dr. | East Liverpool | OH | 43920 | |
| 7716203 | PETE BOWERS | Address on file | | | | |
| 7716204 | PETE C BASSETT | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2072 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7765274 | PETE DENOVCHEK | PO BOX 122 | CANFIELD | OH | 44406-0122 | |
| 7765705 | PETE DUPUY | 18212 ROSITA ST | TARZANA | CA | 91356-4622 | |
| 5905632 | Pete Ellis | Address on file | | | | |
| 5909091 | Pete Ellis | Address on file | | | | |
| 5912523 | Pete Ellis | Address on file | | | | |
| 5911059 | Pete Ellis | Address on file | | | | |
| 5943885 | Pete Ellis | Address on file | | | | |
| 5911933 | Pete Ellis | Address on file | | | | |
| 7762324 | PETE G ANGELIDES | 38257 CRAIG ST | FREMONT | CA | 94536-5228 | |
| 7716205 | PETE G THRAPPAS & STELLA P | Address on file | | | | |
| 7192511 | PETE KERSTON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192511 | PETE KERSTON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5874488 | PETE MOFFAT CONSTRUCTION | Address on file | | | | |
| 5874488 | Pete Moffat Construction, Inc | Address on file | | | | |
| 7716206 | PETE MOLINARI & PHYLLIS | Address on file | | | | |
| 7716207 | PETE PATTIS | Address on file | | | | |
| 7769246 | PETE R KIEFFER JR | 276 EDEN RANCH DR | CANYON LAKE | TX | 78133-5410 | |
| 7942238 | PETE RADOVICH | 1584 164TH AVE | SAN LEANDRO | CA | 94578 | |
| 7188906 | Pete Simandan | Address on file | | | | |
| 7188906 | Pete Simandan | Address on file | | | | |
| 7716208 | PETE STEPHANOS CUST | Address on file | | | | |
| 7716209 | PETE W HARDIN EX | Address on file | | | | |
| 4986517 | Pete, Linda | Address on file | | | | |
| 4941293 | PETE, SLADANA | 2048 JANETTE DR | NAPA | CA | 94558 | |
| 6095176 | Peter & Nancy Rutsch | 43 Campolindo Ct. | Moraga | CA | 94556 | |
| 7953514 | Peter & Sharon Femenia | 82 Glen Rd. | Novato | CA | 94945 | |
| 7716210 | PETER A ANDERSON & | Address on file | | | | |
| 7716211 | PETER A ARPAIA | Address on file | | | | |
| 7762759 | PETER A BASTUNAS CUST | BRANDON P BASTUNAS, UNIF GIFT MIN ACT CA, 2975 GOVAN WAY | SACRAMENTO | CA | 95818-3716 | |
| 7762760 | PETER A BASTUNAS CUST | TYSON P BASTUNAS, UNIF GIFT MIN ACT CA, 2975 GOVAN WAY | SACRAMENTO | CA | 95818-3716 | |
| 7716212 | PETER A BEHR | Address on file | | | | |
| 7781583 | PETER A BENTON TR | UA 08 16 13, PAULINE J BENTON REV TRUST, 281 LOS ALTOS DR | KENSINGTON | CA | 94708-1133 | |
| 5801488 | Peter A Berman & Robin W Weiner JTROS | Address on file | | | | |
| 7763091 | PETER A BILICKI & | FRANCES R BILICKI JT TEN, PO BOX 9504 | RANCHO SANTA FE | CA | 92067-4504 | |
| 7781205 | PETER A BILICKI JR TR | UA 07 21 17, THE FRANCES R BILICKI TRUST, PO BOX 9504 | RANCHO SANTA FE | CA | 92067-4504 | |
| 7781209 | PETER A BROWNE TR | UA 10 09 08, MARY CATHERINE GIBBONS LIVING TRUST, 9 PICO CT | SAN RAFAEL | CA | 94903-2332 | |
| 7763698 | PETER A BUCK | 5325 RETREAT WAY | CARMICHAEL | CA | 95608-5768 | |
| 7716213 | PETER A CARNEIRO & GINA A | Address on file | | | | |
| 7764626 | PETER A CONDEFF & | ANTONETTA C CONDEFF TR, CONDEFF FAMILY TRUST UA NOV 14 94, 171 MAVIS PL | SAN RAMON | CA | 94583-2826 | |
| 7765273 | PETER A DENOTE | 130 STRAWBERRY HILL RD | BRISTOL | CT | 06010-2593 | |
| 7934955 | PETER A ESCOBAR.;. | 339 TANGERINE AVE | LOS BANOS | CA | 93635 | |
| 7716214 | PETER A FACCA | Address on file | | | | |
| 7716215 | PETER A HUSSEY & | Address on file | | | | |
| 7769878 | PETER A LAZOURAS | 168 LINCOLN AVE | BARRINGTON | RI | 02806-2341 | |
| 7716216 | PETER A LOVE | Address on file | | | | |
| 7716218 | PETER A MC DONALD | Address on file | | | | |
| 7716219 | PETER A MILLER | Address on file | | | | |
| 7716220 | PETER A MILLER & | Address on file | | | | |
| 7716221 | PETER A MULLEN | Address on file | | | | |
| 7716222 | PETER A NAVE | Address on file | | | | |
| 7716223 | PETER A PAOLINO | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7934956 | PETER A PENCE.;. | 2353 VISTA GRANDE | FAIRFIELD | CA | 94534 | |
| 7716226 | PETER A PORTANOVA & | Address on file | | | | |
| 7773247 | PETER A QUADY | 5017 10TH AVE | SACRAMENTO | CA | 95820-2209 | |
| 7773379 | PETER A RATTO & | SOFIA RATTO JT TEN, 1533 STEINER RD | WEATHERFORD | OK | 73096-2324 | |
| 4926946 | PETER A RUIZ DC INC | MONTEREY FAMILY CHIROPRACTIC, 991 CASS ST | MONTEREY | CA | 93940 | |
| 7777134 | PETER A WU | 2 FIG CT APT D | ANNAPOLIS | MD | 21402-1041 | |
| 7325917 | Peter A. & Karen Lloyd Living Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325917 | Peter A. & Karen Lloyd Living Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325917 | Peter A. & Karen Lloyd Living Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325917 | Peter A. & Karen Lloyd Living Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5800677 | Peter A. and Vernice H. Gasser Foundation | 433 Soscol Avenue, Suite A120 | Napa | CA | 94559 | |
| 7477690 | PETER A. BLOOM, TRUSTEE OF THE PETER AND ROBYN BLOOM LIVING TRUST, UTD 8/29/02 | Address on file | | | | |
| 6177744 | Peter A. Darbee/Melinda M. Darbee Joint survivors | Address on file | | | | |
| 7309212 | Peter A. Darbee/Melinda M. Darbee/Survivor | Address on file | | | | |
| 7193615 | PETER A. FORSTROM | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193615 | PETER A. FORSTROM | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7985286 | PETER A. GELWARG & DONNA JEAN STEFFES TEN COM | Address on file | | | | |
| 7986886 | PETER A. GELWARG & DONNA JEAN STEFFES TEN COM | Address on file | | | | |
| 7985309 | PETER A. GELWARG IRA | Address on file | | | | |
| 7985309 | PETER A. GELWARG IRA | Address on file | | | | |
| 6123005 | Peter A. Lopez and Michael A. Lopez, Jr. | Cohelan Khoury & Singer, J. Jason Hill, 605 C Street, Suite 200 | San Diego | CA | 92101 | |
| 6123009 | Peter A. Lopez and Michael A. Lopez, Jr. | Cohelan Khoury & Singer, Michael D. Singer, 605 C Street, Suite 200 | San Diego | CA | 92101 | |
| 6123003 | Peter A. Lopez and Michael A. Lopez, Jr. | Littler Mendelson, P.C., Cheryl A. Kinoshita, 333 Bush Street, 34th Floor | San Francisco | CA | 94104 | |
| 6123007 | Peter A. Lopez and Michael A. Lopez, Jr. | Littler Mendelson, P.C., Joshua D. Kienitz, 333 Bush Street, 34th Floor | San Francisco | CA | 94104 | |
| 7716227 | PETER AFFE | Address on file | | | | |
| 7140800 | Peter Alan Richard | Address on file | | | | |
| 7140800 | Peter Alan Richard | Address on file | | | | |
| 7140800 | Peter Alan Richard | Address on file | | | | |
| 7140800 | Peter Alan Richard | Address on file | | | | |
| 7953512 | Peter Albano and Anne Albano | 121 San Benancio Road | Salinas | CA | 93908 | |
| 7781571 | PETER ALEXANDER SORIA TOD | ALEXIA DIANA SORIA SUBJECT TO STA TOD RULES, C/O OREGON DEPARTMENT OF CORRECTIONS, 777 STANTON BLVD | ONTARIO | OR | 97914-8335 | |
| 7716228 | PETER ALFERT | Address on file | | | | |
| 7716229 | PETER ALLEN MOTSON | Address on file | | | | |
| 7716230 | PETER ALLEN MULLENS | Address on file | | | | |
| 7244093 | Peter and Lorraine Auerbach, individuals and a married couple | Address on file | | | | |
| 7141861 | Peter Andrew Mrozik | Address on file | | | | |
| 7141861 | Peter Andrew Mrozik | Address on file | | | | |
| 7141861 | Peter Andrew Mrozik | Address on file | | | | |
| 7141861 | Peter Andrew Mrozik | Address on file | | | | |
| 7716231 | PETER ANTHONY BRICCA | Address on file | | | | |
| 7197149 | Peter Anthony John Lipski | Address on file | | | | |
| 7197149 | Peter Anthony John Lipski | Address on file | | | | |
| 7197149 | Peter Anthony John Lipski | Address on file | | | | |
| 7197149 | Peter Anthony John Lipski | Address on file | | | | |
| 7716232 | PETER ANTHONY KERN A MINOR | Address on file | | | | |
| 7142450 | Peter Anthony Lloyd | Address on file | | | | |
| 7142450 | Peter Anthony Lloyd | Address on file | | | | |
| 7142450 | Peter Anthony Lloyd | Address on file | | | | |
| 7142450 | Peter Anthony Lloyd | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2074 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7140882 | Peter Anthony Trivino | Address on file | | | | |
| 7140882 | Peter Anthony Trivino | Address on file | | | | |
| 7140882 | Peter Anthony Trivino | Address on file | | | | |
| 7140882 | Peter Anthony Trivino | Address on file | | | | |
| 7716233 | PETER ANTONIO BONANSEA | Address on file | | | | |
| 7716234 | PETER ARATA | Address on file | | | | |
| 5902697 | Peter Auerbach | Address on file | | | | |
| 4926949 | PETER B A PAPPAS MD INC | 76 BROOKWOOD AVE | SANTA ROSA | CA | 95404 | |
| 7716235 | PETER B ADAMS | Address on file | | | | |
| 7716236 | PETER B CARPENTER & | Address on file | | | | |
| 7716237 | PETER B EGGENBERGER | Address on file | | | | |
| 7716238 | PETER B GRIFFITH | Address on file | | | | |
| 7716239 | PETER B HAMILTON | Address on file | | | | |
| 7934957 | PETER B HANSELL,;. | 14600 ANDREWS ROAD | PINE GROVE | CA | 95665 | |
| 7784050 | PETER B HANSEN | PO BOX 513 | RIDDLE | OR | 97469-0513 | |
| 7199696 | PETER B HOUNTIS | Address on file | | | | |
| 7199696 | PETER B HOUNTIS | Address on file | | | | |
| 7716240 | PETER B LAYSHOCK | Address on file | | | | |
| 7716241 | PETER B LOCKHART | Address on file | | | | |
| 7771419 | PETER B MIAZZA | 324 COX CROSSING | MADISON | MS | 39110-9725 | |
| 7716242 | PETER B POIRSON | Address on file | | | | |
| 7716243 | PETER B RAVERA & ALDA Z RAVERA TR | Address on file | | | | |
| 7181381 | Peter B Ross | Address on file | | | | |
| 7176665 | Peter B Ross | Address on file | | | | |
| 7176665 | Peter B Ross | Address on file | | | | |
| 7716244 | PETER B T WONG | Address on file | | | | |
| 7716245 | PETER B WEBER TR UA FEB 06 08 | Address on file | | | | |
| 7199697 | Peter B. Hountis Trust | Address on file | | | | |
| 7199697 | Peter B. Hountis Trust | Address on file | | | | |
| 7716246 | PETER BALBI | Address on file | | | | |
| 7716247 | PETER BARATS & | Address on file | | | | |
| 7716248 | PETER BARRY WHITEHEAD & | Address on file | | | | |
| 7942239 | PETER BECK | P. O. BOX 278 | MEADOW VALLEY | CA | 95956 | |
| 7183740 | Peter Berendsen | Address on file | | | | |
| 7176990 | Peter Berendsen | Address on file | | | | |
| 7176990 | Peter Berendsen | Address on file | | | | |
| 5902842 | Peter Berendsen | Address on file | | | | |
| 5941029 | Peter Berendsen | Address on file | | | | |
| 5906823 | Peter Berendsen | Address on file | | | | |
| 7716249 | PETER BOCK LEE | Address on file | | | | |
| 7226854 | Peter Boeck, individually and on behalf of the Boeck 1991 Trust | Address on file | | | | |
| 5874490 | Peter Bradford | Address on file | | | | |
| 5874491 | Peter Bridges, Vice President | Address on file | | | | |
| 7143872 | Peter Bruce Dow | Address on file | | | | |
| 7143872 | Peter Bruce Dow | Address on file | | | | |
| 7143872 | Peter Bruce Dow | Address on file | | | | |
| 7143872 | Peter Bruce Dow | Address on file | | | | |
| 7716250 | PETER BURK | Address on file | | | | |
| 7836287 | PETER BURK | 15 QUAI PERRACHE, 69002 LYON | LYON | | 68 | |
| 7934958 | PETER C AMBROSE,;. | 16900 AGUACITA | ATASCADERO | CA | 93422 | |
| 7716251 | PETER C BARALE | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2075 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7716252 | PETER C BROWN & | Address on file | | | | |
| 7764200 | PETER C CHAN & | DELL H CHAN JT TEN, 26065 BENTLEY CT | LOS ALTOS HILLS | CA | 94022-3465 | |
| 7766200 | PETER C FILKINS & | KAREN Z FILKINS JT TEN, 3718 ACOSTA RD | FAIRFAX | VA | 22031-3802 | |
| 7767581 | PETER C HANSEN | 10241 MIRA VISTA RD | CUPERTINO | CA | 95014-2704 | |
| 7767582 | PETER C HANSEN | 308 W 8TH ST | GRAND ISLAND | NE | 68801-4224 | |
| 7716253 | PETER C HILLER | Address on file | | | | |
| 7768315 | PETER C HUE & | EDNA M HUE JT TEN, 129 NIAGARA AVE | SAN FRANCISCO | CA | 94112-3336 | |
| 7716254 | PETER C KRUSI | Address on file | | | | |
| 7716255 | PETER C KWAN | Address on file | | | | |
| 6013651 | PETER C LEBLOND | Address on file | | | | |
| 7716256 | PETER C MIDDLETON | Address on file | | | | |
| 7784657 | PETER C MILES | P.O BOX 96 | COPAKE FALLS | NY | 12517-5016 | |
| 7716257 | PETER C MILES | Address on file | | | | |
| 7716259 | PETER C MILLS | Address on file | | | | |
| 7781512 | PETER C MILLS TR | UA 07 06 17, PAUL MILLS 2017 TRUST PO BOX 461089, 2106 OAK GROVE DR | LEEDS | UT | 84746-7736 | |
| 7716260 | PETER C RASCH | Address on file | | | | |
| 7784740 | PETER C ROCK | 2962 RANDALL AVE | BRONX | NY | 10465 | |
| 7716261 | PETER C ROCK | Address on file | | | | |
| 7934959 | PETER C SARNA JR.;. | 1228 OAK KNOLL DRIVE | CONCORD | CA | 94521 | |
| 7786462 | PETER C YARDLEY | 10733 S TWENTY MILE RD | PARKER | CO | 80134-4936 | |
| 7162967 | PETER CARROLL | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162967 | PETER CARROLL | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7716263 | PETER CECCOTTI | Address on file | | | | |
| 6014192 | PETER CHAMPION | Address on file | | | | |
| 7716264 | PETER CHAN | Address on file | | | | |
| 7764216 | PETER CHANG | 378 LARCHMONT ST | HAYWARD | CA | 94544-1102 | |
| 7716265 | PETER CHIOTRAS & | Address on file | | | | |
| 5874494 | Peter Choy | Address on file | | | | |
| 7716266 | PETER COLOMBO & | Address on file | | | | |
| 7716267 | PETER CONSOS | Address on file | | | | |
| 7716268 | PETER D CAMPBELL & | Address on file | | | | |
| 7716269 | PETER D DALEEN | Address on file | | | | |
| 7716270 | PETER D DEL ZOMPO & | Address on file | | | | |
| 7716271 | PETER D DERENALE & CATHERINE J | Address on file | | | | |
| 7771402 | PETER D MEURSINGE & | PATRICIA MEURSINGE JT TEN, 18732 AVOLINDA DR | YORBA LINDA | CA | 92886-2526 | |
| 7716272 | PETER D MULLEN CUST | Address on file | | | | |
| 7716273 | PETER D MULLEN CUST | Address on file | | | | |
| 7716274 | PETER D OLSEN | Address on file | | | | |
| 7774369 | PETER D SCHMIDT & | MARY ELLEN SCHMIDT JT TEN, 5 PARK DR | WILBRAHAM | MA | 01095-2729 | |
| 5931381 | Peter D Stecklow | Address on file | | | | |
| 5931382 | Peter D Stecklow | Address on file | | | | |
| 5969794 | Peter D Stecklow | Address on file | | | | |
| 5931384 | Peter D Stecklow | Address on file | | | | |
| 5931383 | Peter D Stecklow | Address on file | | | | |
| 5931380 | Peter D Stecklow | Address on file | | | | |
| 7161202 | PETER D. STECKLOW AND CYNTHIA A. STECKLOW REVOCABLE LIVING TRUST DATED DECEMBER 7, 2018 | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161202 | PETER D. STECKLOW AND CYNTHIA A. STECKLOW REVOCABLE LIVING TRUST DATED DECEMBER 7, 2018 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5980702 | PETER DAVEY | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7782060 | PETER DAVID MELLO TR | UA 04 24 97, BARBARA E MELLO TRUST, 116 RAVENSWOOD CT | PETALUMA | CA | 94952-4781 | |
| 7716275 | PETER DE PAVLOFF | Address on file | | | | |
| 7716276 | PETER DENNIS MCLAUGHLIN | Address on file | | | | |
| 7772793 | PETER DESALERNOS TR UA SEP 24 08 | THE PETER DESALERNOS SEPARATE, PROPERTY REVOCABLE TRUST OF 2008, PO BOX 233397 | ANCHORAGE | AK | 99523-3397 | |
| 7716279 | PETER DESPARD | Address on file | | | | |
| 7716280 | PETER E HARDESTER | Address on file | | | | |
| 7716281 | PETER E JEWELL | Address on file | | | | |
| 7779102 | PETER E MANSEAU | 380 BOYNTON ST | BEDFORD | NH | 03110-6418 | |
| 7773337 | PETER E RAMM & | CHERYL A RAMM JT TEN, 2477 GRANITE LN | LINCOLN | CA | 95648-8208 | |
| 7716282 | PETER E SIBLEY | Address on file | | | | |
| 7716283 | PETER E SIBLEY & | Address on file | | | | |
| 9953513 | Peter Evins & Tina Brown | 9353 Vintner Circle | Patterson | CA | 95363 | |
| 7716284 | PETER F BROWNING | Address on file | | | | |
| 7716285 | PETER F CHRISTENSEN | Address on file | | | | |
| 7836268 | PETER F CHRISTENSEN | C/O H MICHELSEN, RYLEN 58, 6270 TONDER | TONDER | | 54 | |
| 7716286 | PETER F COBLEIGH & | Address on file | | | | |
| 7781043 | PETER F CORTELYOU TR | UA 04 05 74, MILDRED B CORTELYOU TRUST, 7711 E CALLE DEL MINIQUE | TUCSON | AZ | 85750-7056 | |
| 7934960 | PETER F DOMINGUEZ,;. | 101 SHAWNEE AVE | SAN FRANCISCO | CA | 94112 | |
| 7716287 | PETER F PALERMO | Address on file | | | | |
| 7716288 | PETER F SALAZAR | Address on file | | | | |
| 7716289 | PETER F STREBIG & | Address on file | | | | |
| 7716290 | PETER F VAN HORN | Address on file | | | | |
| 7716291 | PETER F WULFING | Address on file | | | | |
| 7176369 | Peter Falacco | Address on file | | | | |
| 7176369 | Peter Falacco | Address on file | | | | |
| 7181089 | Peter Falacco | Address on file | | | | |
| 5908116 | Peter Falacco | Address on file | | | | |
| 5904438 | Peter Falacco | Address on file | | | | |
| 7163280 | PETER FIRPO | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163280 | PETER FIRPO | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7716292 | PETER FONG | Address on file | | | | |
| 7773500 | PETER FRANCIS REILLY | 10280-E, PO BOX 25577 | MIAMI | FL | 33102-5577 | |
| 7716293 | PETER G BLANEY | Address on file | | | | |
| 7762009 | PETER G FARROW III | 3111 N WILSHIRE LN | ARLINGTON HEIGHTS | IL | 60004-1751 | |
| 7766093 | PETER G FARROW TR UA OCT 11 04 | THE FARROW REVOCABLE TRUST, NO 001, 3111 N WILSHIRE LN | ARLINGTON HEIGHTS | IL | 60004-1751 | |
| 7327012 | PETER G HENDFERSON | Address on file | | | | |
| 7781887 | PETER G LEKAS | 573 WESLEY AVE | OAKLAND | CA | 94606-1026 | |
| 7770018 | PETER G LEKAS & | KATHERINE C LEKAS JT TEN, 573 WESLEY AVE APT 4 | OAKLAND | CA | 94606-1026 | |
| 7716294 | PETER G MEYER | Address on file | | | | |
| 7772847 | PETER G PETHOE & | EMMA T ORCZY JT TEN, 424 ESCALONA DR | SANTA CRUZ | CA | 95060-2609 | |
| 7716295 | PETER GABANCHO | Address on file | | | | |
| 7716296 | PETER GEORGE GLICK | Address on file | | | | |
| 7140859 | Peter Gerald Stinski | Address on file | | | | |
| 7140859 | Peter Gerald Stinski | Address on file | | | | |
| 7140859 | Peter Gerald Stinski | Address on file | | | | |
| 7140859 | Peter Gerald Stinski | Address on file | | | | |
| 5905463 | Peter Gerald Stinski | Address on file | | | | |
| 5908930 | Peter Gerald Stinski | Address on file | | | | |
| 7942241 | PETER GIAMPAOLI | 492 CENTENNIAL AVE. | CHICO | CA | 95928 | |
| 7482553 | Peter Gibert & Michele Kieffer | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7193821 | PETER GIVENS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193821 | PETER GIVENS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7192419 | Peter Gordenker | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192419 | Peter Gordenker | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5939571 | Peter Gordon-Gordon, Peter | 9700 Via Cantera | Kenwood | CA | 95452 | |
| 5939570 | Peter Gordon-Gordon, Peter | P.O.Box 567 | Kenwood | CA | 95452 | |
| 5931388 | Peter Gorniak | Address on file | | | | |
| 5931387 | Peter Gorniak | Address on file | | | | |
| 5931386 | Peter Gorniak | Address on file | | | | |
| 5931385 | Peter Gorniak | Address on file | | | | |
| 7942242 | PETER GRASSI | 3350 LAS HUERTAS RD | LAFAYETTE | CA | 94549 | |
| 7786057 | PETER GRETCHEN | 183 CANON DR | ORINDA | CA | 94563-2218 | |
| 7716297 | PETER H DRACH CUST | Address on file | | | | |
| 7934961 | PETER H GRIFFES.;. | 2102 LEAVENWORTH STREET | SAN FRANCISCO | CA | 94133 | |
| 7781149 | PETER H HANSEN & | ARTHUR L HANSEN TR, UA 03 29 14 ERNA N HANSEN TRUST, 36636 MONTECITO DR | FREMONT | CA | 94536-2616 | |
| 7716298 | PETER H JACKSON CUST | Address on file | | | | |
| 7716299 | PETER H LOVECCHIO | Address on file | | | | |
| 7716300 | PETER H RUSSO & | Address on file | | | | |
| 7716301 | PETER H VAN AUKEN & | Address on file | | | | |
| 7716302 | PETER H WENDEL | Address on file | | | | |
| 7462710 | Peter H. Altamura and Catherine D. Altamura Family Trust, dated November 14 2008 | Address on file | | | | |
| 7462710 | Peter H. Altamura and Catherine D. Altamura Family Trust, dated November 14 2008 | Address on file | | | | |
| 7175932 | Peter H. Altamura and Catherine D. Altamura Family Trust, dated November 14 2008 | Address on file | | | | |
| 7175932 | Peter H. Altamura and Catherine D. Altamura Family Trust, dated November 14 2008 | Address on file | | | | |
| 7716303 | PETER HALEY | Address on file | | | | |
| 7716304 | PETER HANEWINCKEL CUST | Address on file | | | | |
| 7716305 | PETER HANEWINCKEL CUST | Address on file | | | | |
| 5931390 | Peter Hanus | Address on file | | | | |
| 5931391 | Peter Hanus | Address on file | | | | |
| 5931392 | Peter Hanus | Address on file | | | | |
| 5931389 | Peter Hanus | Address on file | | | | |
| 7716306 | PETER HARAMES & | Address on file | | | | |
| 7192751 | PETER HEALY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192751 | PETER HEALY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7199501 | Peter Healy Trust | Address on file | | | | |
| 7199501 | Peter Healy Trust | Address on file | | | | |
| 7254899 | Peter Henry Norrbom, Trustee of the Peter Norrbom Trust dated January 25, 2011 | Address on file | | | | |
| 7767960 | PETER HERRERA & AMELIA HERRERA | JT TEN, 2447 REVERE LN | SEAFORD | NY | 11783-3548 | |
| 7163690 | PETER HESS | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163690 | PETER HESS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7165337 | PETER HESS AND VIVIANE HESS, TRUSTEES OF THE PETER AND VIVIANE REVOCABLE TRUST 2018 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7165337 | PETER HESS AND VIVIANE HESS, TRUSTEES OF THE PETER AND VIVIANE REVOCABLE TRUST 2018 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7716307 | PETER HO & | Address on file | | | | |
| 5907799 | Peter Hoffman | Address on file | | | | |
| 5910579 | Peter Hoffman | Address on file | | | | |
| 5912842 | Peter Hoffman | Address on file | | | | |
| 5942300 | Peter Hoffman | Address on file | | | | |
| 5904083 | Peter Hoffman | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5911649 | Peter Hoffman | Address on file | | | | |
| 5912292 | Peter Hoffman | Address on file | | | | |
| 5874495 | Peter Hutchinson | Address on file | | | | |
| 4926954 | PETER IRVING ELECTRIC INC | 108 POST RD | ALAMO | CA | 94507 | |
| 7716308 | PETER J ADAMS | Address on file | | | | |
| 7762228 | PETER J ALTOMARE JR | PO BOX 2189 | KAMUELA | HI | 96743-2189 | |
| 7716309 | PETER J BAN JR | Address on file | | | | |
| 7716310 | PETER J BENDORF CUST | Address on file | | | | |
| 7716311 | PETER J BENDORF CUST | Address on file | | | | |
| 7716312 | PETER J BENDORF CUST | Address on file | | | | |
| 7762913 | PETER J BENDORF CUST | MARGARET MAE BENDORF, SD UNIF TRANSFERS MIN ACT, 25349 478TH AVE | GARRETSON | SD | 57030-5902 | |
| 7763213 | PETER J BLONSKIJ CUST | CHRISTOPHER J BLONSKIJ, UNIF GIFT MIN ACT CA, 23445 EVERETT PL | RAMONA | CA | 92065-4210 | |
| 7763274 | PETER J BONACUM | 1200 SWEDESFORD RD | NORTH WALES | PA | 19454-3613 | |
| 7716313 | PETER J BRUNO & | Address on file | | | | |
| 7777395 | PETER J CAMARATA | DEBORAH J CAMARATA, JTWROS, 23700 SHINNECOCK DR | SOUTH LYON | MI | 48178-9078 | |
| 7763959 | PETER J CARCHEDI & | MRS JOAN V CARCHEDI JT TEN, 40 SHARON DR | HANOVER | MA | 02339-2824 | |
| 7764740 | PETER J CORTEZ CUST | STEVEN GLENN CORTEZ, UNIF GIFT MIN ACT CA, 700 CAMBRIAN DR | CAMPBELL | CA | 95008-5530 | |
| 7716314 | PETER J DALE | Address on file | | | | |
| 7716315 | PETER J DOELGER | Address on file | | | | |
| 7716316 | PETER J FLYNN & | Address on file | | | | |
| 7716317 | PETER J GROVER | Address on file | | | | |
| 7783060 | PETER J GRUBECK & | CLAUDIA L GRUBECK JT TEN, PO BOX 1865 | CERES | CA | 95307-8365 | |
| 7716318 | PETER J HANSON | Address on file | | | | |
| 7716321 | PETER J HERBORN | Address on file | | | | |
| 7716322 | PETER J HERRERA | Address on file | | | | |
| 7716323 | PETER J KANAZAWA | Address on file | | | | |
| 7716324 | PETER J KELLER | Address on file | | | | |
| 7770585 | PETER J MACNAB TR | PETER J MACNAB REVOCABLE, LIVING TRUST UA JUN 18 96, PO BOX 73 | WASCO | OR | 97065-0073 | |
| 7770656 | PETER J MALLOS | 488 FATHOM DR | SAN MATEO | CA | 94404-1004 | |
| 7716325 | PETER J MANCUSO | Address on file | | | | |
| 7716326 | PETER J MARRON JR | Address on file | | | | |
| 7778784 | PETER J MERCK | 22550 HOMESTEAD RD | CLOVIS | CA | 93619-9609 | |
| 7716328 | PETER J MULLIGAN | Address on file | | | | |
| 7716329 | PETER J PAGE | Address on file | | | | |
| 7772514 | PETER J PALMERSON & | JANET L PALMERSON JT TEN, 1095 GOLDEN WAY | LOS ALTOS | CA | 94024-5058 | |
| 7716330 | PETER J PANTAGES & CATHERINE W | Address on file | | | | |
| 7716331 | PETER J PICCARDO | Address on file | | | | |
| 7773964 | PETER J ROTS & | JUDITH J ROTS JT TEN, 1600 MONARCH DR | VENICE | FL | 34293-0305 | |
| 7716332 | PETER J SAIBENE | Address on file | | | | |
| 7716333 | PETER J SPYRES | Address on file | | | | |
| 7716334 | PETER J STEENBLOCK | Address on file | | | | |
| 7782076 | PETER J TAMASES TR | UA 12 12 02, MELODY R KERCHEVAL TRUST, 6008 RIDGEMONT DR | OAKLAND | CA | 94619-3720 | |
| 7716335 | PETER J TRIPODES TR UW | Address on file | | | | |
| 7716336 | PETER J UGOLINI & | Address on file | | | | |
| 7776144 | PETER J VALENTI | 905 OAK LN | MENLO PARK | CA | 94025-4905 | |
| 7776256 | PETER J VERDUCCI | 712 GLENMERE WAY | EMERALD HILLS | CA | 94062-4011 | |
| 7170295 | PETER J VERNASCO AND PAMELA J ANDERSONSON FAMILY TRUST | Address on file | | | | |
| 7170295 | PETER J VERNASCO AND PAMELA J ANDERSONSON FAMILY TRUST | Address on file | | | | |
| 7716337 | PETER J ZOGRAFOS | Address on file | | | | |
| 7170629 | PETER J. FREITAG AND DARLENE F. FREITAG, TRUSTEES OF THE FREITAG REVOCABLE LIVING TRUST | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
2079 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7170629 | PETER J. FREITAG AND DARLENE F. FREITAG, TRUSTEES OF THE FREITAG REVOCABLE LIVING TRUST | Address on file | | | | |
| 5874496 | Peter J. Hemsley | Address on file | | | | |
| 5931393 | Peter J. Mccally | Address on file | | | | |
| 5931395 | Peter J. Mccally | Address on file | | | | |
| 5931396 | Peter J. Mccally | Address on file | | | | |
| 5969806 | Peter J. Mccally | Address on file | | | | |
| 5931397 | Peter J. Mccally | Address on file | | | | |
| 5931394 | Peter J. Mccally | Address on file | | | | |
| 7302718 | Peter James Rose and Thomasine Rose, Trustees of the Rose Family Trust dated February 20, 2002 | Address on file | | | | |
| 7166248 | Peter John Andrew Zoutendyk Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166248 | Peter John Andrew Zoutendyk Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166248 | Peter John Andrew Zoutendyk Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166248 | Peter John Andrew Zoutendyk Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7716338 | PETER JOHN DOHERTY | Address on file | | | | |
| 7141168 | Peter John Lamonica | Address on file | | | | |
| 7141168 | Peter John Lamonica | Address on file | | | | |
| 7141168 | Peter John Lamonica | Address on file | | | | |
| 7141168 | Peter John Lamonica | Address on file | | | | |
| 7716339 | PETER JOHN SENIUK | Address on file | | | | |
| 7716340 | PETER JONATHAN JOSELOW | Address on file | | | | |
| 7716341 | PETER JOSEPH & RITA JOSEPH TR | Address on file | | | | |
| 7716342 | PETER JOSEPH BRABANT & | Address on file | | | | |
| 7716344 | PETER JOSEPH FAVRE | Address on file | | | | |
| 7194782 | Peter Joseph Horylev | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168927 | Peter Joseph Horylev | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194782 | Peter Joseph Horylev | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley, 2561 California Park Drive | Chico | CA | 95928 | |
| 7168927 | Peter Joseph Horylev | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7934962 | PETER JOSEPH ROA,;. | 3444 CHANDLER CIR | BAY POINT | CA | 94565 | |
| 7716345 | PETER K JONES | Address on file | | | | |
| 7716346 | PETER K JONES TR UA JUN 19 00 | Address on file | | | | |
| 7197296 | Peter K Melhus | Address on file | | | | |
| 7197296 | Peter K Melhus | Address on file | | | | |
| 7197296 | Peter K Melhus | Address on file | | | | |
| 7197296 | Peter K Melhus | Address on file | | | | |
| 7197296 | Peter K Melhus | Address on file | | | | |
| 7197296 | Peter K Melhus | Address on file | | | | |
| 7716347 | PETER K OXSEN | Address on file | | | | |
| 7716349 | PETER K SHYVERS | Address on file | | | | |
| 7716350 | PETER K TSANG & | Address on file | | | | |
| 7716351 | PETER KENNETH BOERO | Address on file | | | | |
| 7934963 | PETER KENNY.;. | 12224 TOLUCA DRIVE | SAN RAMON | CA | 94583 | |
| 7769326 | PETER KIREOPOULOS & | MAY KIREOPOULOS JT TEN, 93 BELMONT DR | DALY CITY | CA | 94015-1040 | |
| 7942243 | PETER KNIGHT | 7920 COUNTY RD 29 | GLENN | CA | 95943 | |
| 7716352 | PETER L BUSSOLINI | Address on file | | | | |
| 7716353 | PETER L BUSSOLINI CUST | Address on file | | | | |
| 7716354 | PETER L BUSSOLINI CUST | Address on file | | | | |
| 7716355 | PETER L BUSSOLINI CUST | Address on file | | | | |
| 7716356 | PETER L BUTTE & | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
2080 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7716357 | PETER L CLAPP | Address on file | | | | |
| 7716358 | PETER L GOODRICH | Address on file | | | | |
| 7716359 | PETER L IRVING & | Address on file | | | | |
| 7778376 | PETER L KNUTTY TTEE | THE ORA E KNUTTY REV TR, UA DTD 04 30 2003, 1080 HERITAGE PL | AUBURN | CA | 95603-6033 | |
| 7779180 | PETER L MERLUZZI | 840 CORNWALLIS DR | EASTON | PA | 18040-8028 | |
| 7771362 | PETER L MERLUZZI & | SHARON E MERLUZZI JT TEN, 35 BOWERSTOWN RD | WASHINGTON | NJ | 07882-4120 | |
| 7934964 | PETER L PEDERSEN;. | 428 WEST FIRST ST | RIPON | CA | 95366 | |
| 7716360 | PETER L PEPARES | Address on file | | | | |
| 8004571 | Peter L. Fear, Chapter 7 Trustee of F&K Rock & Sand, Inc., Case No. 19-14136 | Address on file | | | | |
| 7153305 | Peter Lang | Address on file | | | | |
| 7153305 | Peter Lang | Address on file | | | | |
| 7153305 | Peter Lang | Address on file | | | | |
| 7153305 | Peter Lang | Address on file | | | | |
| 7153305 | Peter Lang | Address on file | | | | |
| 7153305 | Peter Lang | Address on file | | | | |
| 7716361 | PETER LANTZOUNIS & | Address on file | | | | |
| 7716362 | PETER LAU-FAI KWOK & MARY YEE-FUN | Address on file | | | | |
| 7141300 | Peter Lee Hudson | Address on file | | | | |
| 7141300 | Peter Lee Hudson | Address on file | | | | |
| 7141300 | Peter Lee Hudson | Address on file | | | | |
| 7141300 | Peter Lee Hudson | Address on file | | | | |
| 7716363 | PETER LEN SNYDER | Address on file | | | | |
| 7177156 | Peter Leroy Fegley | Address on file | | | | |
| 7177156 | Peter Leroy Fegley | Address on file | | | | |
| 7716364 | PETER LEVY CUST | Address on file | | | | |
| 7197943 | PETER LEWIS | Address on file | | | | |
| 7197943 | PETER LEWIS | Address on file | | | | |
| 7770158 | PETER LIANG CUST | RUBY LIANG UNIF, GIFT MIN ACT CA, 44 MADRONE AVE | SAN FRANCISCO | CA | 94127-1122 | |
| 5874497 | PETER LIBEU | Address on file | | | | |
| 7716365 | PETER LIEN | Address on file | | | | |
| 7716366 | PETER LIMM & KELLI CHRISTINE LIMM-FAIR & | Address on file | | | | |
| 7770191 | PETER LIMM JR | 6 BERMUDA HARBOR BLVD | NOVATO | CA | 94949-5300 | |
| 7716367 | PETER LINDSAY WALLACE | Address on file | | | | |
| 7716368 | PETER LOCKHART & | Address on file | | | | |
| 7716369 | PETER LOCKHART & | Address on file | | | | |
| 7716370 | PETER LOCKHART & | Address on file | | | | |
| 7163115 | PETER LOGINOFF | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163115 | PETER LOGINOFF | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5874498 | PETER LOPEZ DBA: PLJ CONSTRUCTION | Address on file | | | | |
| 5910796 | Peter Loughlin | Address on file | | | | |
| 5908557 | Peter Loughlin | Address on file | | | | |
| 5911803 | Peter Loughlin | Address on file | | | | |
| 5905012 | Peter Loughlin | Address on file | | | | |
| 7770406 | PETER LOZITO JR | 78 POMONA AVE | YONKERS | NY | 10703-1147 | |
| 7716371 | PETER LOZYNIAK | Address on file | | | | |
| 7783287 | PETER LUKESH | 85 WALLACE HILL RD | TOWNSEND | MA | 01469-1159 | |
| 7777887 | PETER M ARONSON TTEE | PETER M ARONSON &, MICHELLE A ARONSON 2013 TR UA DTD 07 26 2013, 4220 BROWNS RD | EUREKA | CA | 95503-9711 | |
| 7716372 | PETER M AZEVEDO | Address on file | | | | |
| 7716373 | PETER M BJONERUD | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2081 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7779458 | PETER M BOURDET | PO BOX 803 | CHILOQUIN | OR | 97624-0803 | |
| 7716374 | PETER M CANINE | Address on file | | | | |
| 7764428 | PETER M CITI & | NANCY CITI JT TEN, 3424 24TH ST APT 1 | SAN FRANCISCO | CA | 94110-3757 | |
| 7716375 | PETER M DUNLAP | Address on file | | | | |
| 7765704 | PETER M DUPPENTHALER | 3110 CITY LIGHT PL | PORT ANGELES | WA | 98362-6905 | |
| 7716376 | PETER M JOBST CUST | Address on file | | | | |
| 7716377 | PETER M JOBST CUST | Address on file | | | | |
| 7716378 | PETER M LUCKOWER & | Address on file | | | | |
| 7850212 | PETER M MARTELLACCI | 1917 SOUTH HAVEN DR | VIRGINIABEACH | CA | 93464 | |
| 7934965 | PETER M MENDEZ;;. | 1243 PASEO BELLEZA | TURLOCK | CA | 95382 | |
| 7716379 | PETER M MISKOVICH | Address on file | | | | |
| 7716380 | PETER M MISKOVICH & | Address on file | | | | |
| 7716381 | PETER M MISKOVICH & CAROL A | Address on file | | | | |
| 7771951 | PETER M NANGERONI | 1010 OAK RIDGE RD APT 8 | WAYNESBURG | PA | 15370-9597 | |
| 7716382 | PETER M SHEEHAN | Address on file | | | | |
| 7716383 | PETER M WINKLER | Address on file | | | | |
| 7850213 | PETER M ZEFF | 16825 RUE DU PARC | RENO | NV | 89511-4575 | |
| 7716384 | PETER MARIOTTI | Address on file | | | | |
| 7934966 | PETER MARIOTTI;;. | 117 NYLA AVE | SO SAN FRANCISCO | CA | 94080 | |
| 7770788 | PETER MARIUZZA & | VIRGINIA M MARIUZZA JT TEN, 970 PATRIOT ST # 2 | ISHPEMING | MI | 49849-3137 | |
| 7326258 | Peter Mark Godfrey | Address on file | | | | |
| 7144005 | Peter Mathew Lawrence | Address on file | | | | |
| 7144005 | Peter Mathew Lawrence | Address on file | | | | |
| 7144005 | Peter Mathew Lawrence | Address on file | | | | |
| 7144005 | Peter Mathew Lawrence | Address on file | | | | |
| 7716385 | PETER MATTHEW NARLESKY & | Address on file | | | | |
| 7194126 | PETER MCCURRY | Address on file | | | | |
| 7194126 | PETER MCCURRY | Address on file | | | | |
| 7771132 | PETER MCENTEE | PO BOX 62066 | SUNNYVALE | CA | 94088-2066 | |
| 7781797 | PETER MCKEREGHAN TR | UA 10 30 02, MIRJAM A WACH 2002 TRUST, 15 MATEO ST | SAN FRANCISCO | CA | 94131-3041 | |
| 7716386 | PETER MEFFERT | Address on file | | | | |
| 7716387 | PETER MELHUS | Address on file | | | | |
| 7716388 | PETER MERLE | Address on file | | | | |
| 7716389 | PETER MICHAEL KENNY CUST | Address on file | | | | |
| 7716390 | PETER MICHAEL KROENCKE | Address on file | | | | |
| 7716391 | PETER MICHAEL LARKINS | Address on file | | | | |
| 7188907 | Peter Michael Melchiori | Address on file | | | | |
| 7188907 | Peter Michael Melchiori | Address on file | | | | |
| 7716392 | PETER MICHAEL MILLIKEN | Address on file | | | | |
| 7716394 | PETER MICHAEL WILDE | Address on file | | | | |
| 7761990 | PETER MOORE | 18 RUE DE LA FORET APT 7 | CRANS MONTANA VALAIS | | 3963 | |
| 7762965 | PETER N BERBOHM TR UA SEP 16 98 | PETER N BERBOHM 1998 REVOCABLE, TRUST, PO BOX 1027 | NEWCASTLE | CA | 95658-1027 | |
| 7716395 | PETER N JOHANSEN TR UA NOV 02 07 | Address on file | | | | |
| 7716396 | PETER N MARKS & | Address on file | | | | |
| 7716397 | PETER N VUKASIN | Address on file | | | | |
| 7716398 | PETER NAVARRA | Address on file | | | | |
| 7716399 | PETER NORRBOM | Address on file | | | | |
| 7716400 | PETER O DRISCOLL | Address on file | | | | |
| 7768441 | PETER O INGBERG & | SHIRLEY A INGBERG JT TEN, 1255 N BROADWAY APT 258 | ESCONDIDO | CA | 92026-2864 | |
| 7716401 | PETER OHNO & MIDORI OHNO TR UA | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7194214 | PETER OLSON | Address on file | | | | |
| 7194214 | PETER OLSON | Address on file | | | | |
| 5874499 | Peter Orradre | Address on file | | | | |
| 7716402 | PETER ORRADRE TR UA MAY 23 02 | Address on file | | | | |
| 7716403 | PETER OSTWALD CUST | Address on file | | | | |
| 7716404 | PETER P HARRIS CUST | Address on file | | | | |
| 7716405 | PETER P LEE | Address on file | | | | |
| 7769697 | PETER P Q LAI & RUBY Y Y LAI TR | PETER P Q & RUBY Y Y LAI TRUST, UA NOV 2 98, 100 ROYAL VIEW DR | WALNUT CREEK | CA | 94598-1304 | |
| 7773668 | PETER P RINGO & | ALICE RINGO TR, UDT NOV 28 83, 1177 LIME DR | SUNNYVALE | CA | 94087-2021 | |
| 7716406 | PETER P SERINO & | Address on file | | | | |
| 7716407 | PETER P VERESCHZAGIN & | Address on file | | | | |
| 7850225 | PETER P VERESCHZAGIN & | DIXIE M VERESCHZAGIN JT TEN, 10511 FAIR OAKS BLVD APT 4 | FAIROAKS | CA | 95628-7242 | |
| 7716408 | PETER P WONG & SUSAN WONG | Address on file | | | | |
| 7716409 | PETER P WONG CUST | Address on file | | | | |
| 7772504 | PETER PALEZZATO | 24009 N FOREST DR | LAKE ZURICH | IL | 60047-8824 | |
| 6014193 | PETER PAPAS | Address on file | | | | |
| 5905218 | Peter Pardini | Address on file | | | | |
| 5910823 | Peter Pardini | Address on file | | | | |
| 5908750 | Peter Pardini | Address on file | | | | |
| 6126158 | Peter Paredero | Address on file | | | | |
| 5960003 | Peter Paredero | Address on file | | | | |
| 7292471 | Peter Paul Fable, Trustee of the Claudio and Christina Fable Revocable Trust dtd 8/14/1996 | Address on file | | | | |
| 7458754 | Peter Paul Fable, Trustee of the Claudio Fable and Christina Fable Revocable Trust dated July 30, 1996 | Address on file | | | | |
| 7716411 | PETER PAUL NEMEC 111 | Address on file | | | | |
| 7716412 | PETER PAUL REVILLA | Address on file | | | | |
| 7716413 | PETER PAUL SCHRAEDER | Address on file | | | | |
| 7327335 | Peter Pellizzari, Jr., individually and as representative or successor-in-interest for Dwight Foster, Deceased | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327335 | Peter Pellizzari, Jr., individually and as representative or successor-in-interest for Dwight Foster, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327335 | Peter Pellizzari, Jr., individually and as representative or successor-in-interest for Dwight Foster, Deceased | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327335 | Peter Pellizzari, Jr., individually and as representative or successor-in-interest for Dwight Foster, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7716414 | PETER PIJL & | Address on file | | | | |
| 7716415 | PETER POGGIO & | Address on file | | | | |
| 7773192 | PETER PRISEGEM | 539 SANDY WAY | BENICIA | CA | 94510-2622 | |
| 7176023 | Peter R Carroll and Laura Presti Carroll, Trustees of The Caroll Living Trust dated 2/13/98 | Address on file | | | | |
| 7176023 | Peter R Carroll and Laura Presti Carroll, Trustees of The Caroll Living Trust dated 2/13/98 | Address on file | | | | |
| 7716416 | PETER R FIELDING | Address on file | | | | |
| 7716417 | PETER R HEMPHILL TR | Address on file | | | | |
| 7769439 | PETER R KOHN | 22 ARDMORE RD | KENSINGTON | CA | 94707-1309 | |
| 7716418 | PETER R LANTOS | Address on file | | | | |
| 7716419 | PETER R LAVIN | Address on file | | | | |
| 7716420 | PETER R LEIGH & | Address on file | | | | |
| 7716421 | PETER R MAHANEY CUST | Address on file | | | | |
| 7716422 | PETER R MAHANEY CUST | Address on file | | | | |
| 7774459 | PETER R SCIUCCHETTI & | RENAE DORIS SCIUCCHETTI JT TEN, 905 TEMPLIN AVE | GRANTS PASS | OR | 97526-8736 | |
| 6095177 | Peter Ranch Hydro, James B. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7934967 | PETER RATKOVICH.;. | PO BOX 66 | SAN ANDREAS | CA | 95249 | |
| 7142236 | Peter Ray Gilbert | Address on file | | | | |
| 7142236 | Peter Ray Gilbert | Address on file | | | | |
| 7142236 | Peter Ray Gilbert | Address on file | | | | |
| 7142236 | Peter Ray Gilbert | Address on file | | | | |
| 7716423 | PETER RAYMOND COL | Address on file | | | | |
| 7934968 | PETER REMICK;. | 404 EL RIO | DANVILLE | CA | 94526 | |
| 7192850 | PETER RICCIARDONE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192850 | PETER RICCIARDONE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5905413 | Peter Richard | Address on file | | | | |
| 5908898 | Peter Richard | Address on file | | | | |
| 7716424 | PETER ROCK | Address on file | | | | |
| 7716425 | PETER ROONEY | Address on file | | | | |
| 5902804 | Peter Ross | Address on file | | | | |
| 5906793 | Peter Ross | Address on file | | | | |
| 7716426 | PETER RUDD | Address on file | | | | |
| 7236246 | Peter Rydell d/b/a Lens Apiarys | Address on file | | | | |
| 7762010 | PETER S SLOMIANYJ | 727 EASTOWNE DR STE 300D | CHAPEL HILL | NC | 27514-2298 | |
| 7774115 | PETER SACO & | CARMEL SACO JT TEN, 715 S TRADITION ST | TRACY | CA | 95391-1002 | |
| 5874500 | Peter Sanchez | Address on file | | | | |
| 7774218 | PETER SANTINO II | 19 COLBURN CANYON RD | SANDPOINT | ID | 83864-8759 | |
| 6010034 | Peter Sattari | Address on file | | | | |
| 6009979 | Peter Sattari or Desiree Sattari | Address on file | | | | |
| 7144487 | Peter Scibilio | Address on file | | | | |
| 7144487 | Peter Scibilio | Address on file | | | | |
| 7144487 | Peter Scibilio | Address on file | | | | |
| 7144487 | Peter Scibilio | Address on file | | | | |
| 7716427 | PETER SEREZLIS & JANA SEREZLIS & | Address on file | | | | |
| 5931399 | Peter Setzchen | Address on file | | | | |
| 5931400 | Peter Setzchen | Address on file | | | | |
| 5931401 | Peter Setzchen | Address on file | | | | |
| 5931398 | Peter Setzchen | Address on file | | | | |
| 7154098 | Peter Sheldon Feliciano | Address on file | | | | |
| 7154098 | Peter Sheldon Feliciano | Address on file | | | | |
| 7154098 | Peter Sheldon Feliciano | Address on file | | | | |
| 7154098 | Peter Sheldon Feliciano | Address on file | | | | |
| 7154098 | Peter Sheldon Feliciano | Address on file | | | | |
| 7154098 | Peter Sheldon Feliciano | Address on file | | | | |
| 7196749 | Peter Shepherd | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196749 | Peter Shepherd | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196749 | Peter Shepherd | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196749 | Peter Shepherd | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196749 | Peter Shepherd | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196749 | Peter Shepherd | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7198417 | PETER SHOTT | Address on file | | | | |
| 7198417 | PETER SHOTT | Address on file | | | | |
| 7716428 | PETER SIMIS | Address on file | | | | |
| 7774836 | PETER SINDEL & | JO ANN SINDEL TR UA NOV 29 05, THE SINDEL FAMILY TRUST 5783 CHURCH ST, PO BOX 364 | FORESTHILL | CA | 95631-0364 | |
| 7779965 | PETER SINDEL TTEE | SINDEL FAMILY TRUST, U/A DTD 11/29/2005, PO BOX 364 | FORESTHILL | CA | 95631-0364 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page
2084 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7192895 | PETER SKIKOS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192895 | PETER SKIKOS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 786982 | PETER SLAUGHTER | 23775 RIVERVIEW DR | SOUTHFIELD | MI | 48034-2048 | |
| 7774925 | PETER SMIRTI CUST | DENISE SMIRTI, UNIF GIFT MIN ACT FL, 4639 ROUND LAKE RD | APOPKA | FL | 32712-5406 | |
| 7716429 | PETER SPYRES | Address on file | | | | |
| 7143455 | Peter Stanley Netherton | Address on file | | | | |
| 7143455 | Peter Stanley Netherton | Address on file | | | | |
| 7143455 | Peter Stanley Netherton | Address on file | | | | |
| 7143455 | Peter Stanley Netherton | Address on file | | | | |
| 7716430 | PETER STEPHENS & ALICE STEPHENS | Address on file | | | | |
| 7716431 | PETER T MURRAY & | Address on file | | | | |
| 7774678 | PETER T SHERRILL SR & | MARTHA D SHERRILL JT TEN, 2305 RIDGE PARK DR | LITTLE ROCK | AR | 72204-3504 | |
| 7716432 | PETER T YIP | Address on file | | | | |
| 7716433 | PETER TAIT | Address on file | | | | |
| 5874501 | Peter Taormina | Address on file | | | | |
| 7168902 | Peter Thomas Cirivilleri | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168902 | Peter Thomas Cirivilleri | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168902 | Peter Thomas Cirivilleri | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168902 | Peter Thomas Cirivilleri | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5905940 | Peter Thompson | Address on file | | | | |
| 5911319 | Peter Thompson | Address on file | | | | |
| 5909376 | Peter Thompson | Address on file | | | | |
| 7716434 | PETER TOY | Address on file | | | | |
| 5909915 | Peter Trivino | Address on file | | | | |
| 5902593 | Peter Trivino | Address on file | | | | |
| 5906587 | Peter Trivino | Address on file | | | | |
| 7716435 | PETER V BOLCATO | Address on file | | | | |
| 7716436 | PETER V BURFORD | Address on file | | | | |
| 7783217 | PETER V KOCH & | DEBORAH D KOCH JT TEN, 2190 COMMON ROAD | WAITSFIELD | VT | 05673-7147 | |
| 7716437 | PETER VANN | Address on file | | | | |
| 7716438 | PETER VESTEL | Address on file | | | | |
| 7716439 | PETER VIAVANT & | Address on file | | | | |
| 7716440 | PETER W BERNARD & ELAINE D | Address on file | | | | |
| 7716443 | PETER W BURNS CUST | Address on file | | | | |
| 7716441 | PETER W BURNS CUST | Address on file | | | | |
| 7716442 | PETER W BURNS CUST | Address on file | | | | |
| 7716444 | PETER W BURSIO | Address on file | | | | |
| 7764485 | PETER W CLEAVELAND & LYNETTE M | CLEAVELAND TR CLEAVELAND FAMILY, TRUST UA AUG 16 94, 146 PALM AVE | SAN CARLOS | CA | 94070-1925 | |
| 7716445 | PETER W DUNBAR | Address on file | | | | |
| 7716446 | PETER W GARRATT | Address on file | | | | |
| 7716447 | PETER W HUEY & | Address on file | | | | |
| 7716448 | PETER W JENSEN TTEE | Address on file | | | | |
| 7772846 | PETER W PAGANO TR UA MAY 15 96 | THE PETER W PAGANO REVOCABLE, TRUST, 6152 VERDE TRL N APT F215 | BOCA RATON | FL | 33433-2416 | |
| 7716449 | PETER W REDFIELD | Address on file | | | | |
| 7769831 | PETER W T LAU | 1125 E MAPLE ST UNIT 5 | GLENDALE | CA | 91205-2571 | |
| 7716450 | PETER W VIAVANT | Address on file | | | | |
| 7716451 | PETER W ZEFF & | Address on file | | | | |
| 7716452 | PETER W ZEFF CUST | Address on file | | | | |
| 7716453 | PETER W ZEFF CUST | Address on file | | | | |
| 7716454 | PETER W ZEFF CUST | Address on file | | | | |
| 7716455 | PETER WALTER JENSEN CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7716456 | PETER WANG | Address on file | | | | |
| 7196364 | PETER WILLIAM PARKINSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196364 | PETER WILLIAM PARKINSON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7716457 | PETER WILLIAM ZEFF | Address on file | | | | |
| 7782665 | PETER WILLIAM ZEFF TR UA JAN 18 | 07 THE AGNES MEISSNER ZEFF, SURVIVORS TRUST, 26246 CAMINO REAL | CARMEL | CA | 93923-9240 | |
| 7177349 | Peter Wilson | Address on file | | | | |
| 7177349 | Peter Wilson | Address on file | | | | |
| 7716459 | PETER WINSTON PAYNE III | Address on file | | | | |
| 5874502 | PETER WINTERS CONSTRUCTION | Address on file | | | | |
| 7716460 | PETER WONG & JANET WONG TR | Address on file | | | | |
| 7716461 | PETER YAREMA III | Address on file | | | | |
| 7716462 | PETER YAREMA JR & ELLEN M YAREMA | Address on file | | | | |
| 7716463 | PETER ZACK | Address on file | | | | |
| 7716464 | PETER ZAKSKORN & | Address on file | | | | |
| 7716465 | PETER ZANETELLO & | Address on file | | | | |
| 7246311 | Peter, Becker | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5874503 | PETER, EDWARD | Address on file | | | | |
| 4922986 | PETER, JAMES B | ROUTE 1 BOX 45 | GREENVILLE | CA | 95947 | |
| 6118509 | Peter, James B. | Address on file | | | | |
| 4932705 | Peter, James B. | 4020 N. Arm Road | Greenville | CA | 95947 | |
| 4996408 | Peter, Jolene | Address on file | | | | |
| 4912289 | Peter, Jolene B | Address on file | | | | |
| 4971260 | Peter, Katie Elizabeth | Address on file | | | | |
| 7228476 | Peter, Lasalle | Address on file | | | | |
| 4964553 | Peter, Michael | Address on file | | | | |
| 4991493 | Peter, Richard | Address on file | | | | |
| 4972213 | Peter, William | Address on file | | | | |
| 4993360 | Peter, William | Address on file | | | | |
| 4990759 | Peterburs, Gregory | Address on file | | | | |
| 6142384 | PETERIAN THOMAS G | Address on file | | | | |
| 4983448 | Peterich, Terrel | Address on file | | | | |
| 6142890 | PETERKA GEORGE J TR & PETERKA ANNA TR | Address on file | | | | |
| 6146378 | PETERKA ROY S & DOMEN DENISA | Address on file | | | | |
| 7225108 | Peterka, Anna | Address on file | | | | |
| 7221012 | Peterka, George | Address on file | | | | |
| 7180366 | Peterka, Roy | Address on file | | | | |
| 4990551 | Peterkin, Joan | Address on file | | | | |
| 7176121 | PETERMAN, ANDREW WILLIAM | Address on file | | | | |
| 7176121 | PETERMAN, ANDREW WILLIAM | Address on file | | | | |
| 7176121 | PETERMAN, ANDREW WILLIAM | Address on file | | | | |
| 7176121 | PETERMAN, ANDREW WILLIAM | Address on file | | | | |
| 6156273 | Petermann, Emory | Address on file | | | | |
| 4975640 | Peters | 0921 LASSEN VIEW DR, 3200 Wailea Alanui Dr. Apt 230 | Kihei | HI | 95673 | |
| 6141602 | PETERS ADAM G & PETERS HEATHER M | Address on file | | | | |
| 6142558 | PETERS ALEXANDER E R TR & PETERS ANN Q TR | Address on file | | | | |
| 6130445 | PETERS ALICE H TR | Address on file | | | | |
| 6141807 | PETERS CLARENCE P TR & PETERS NATALIE L TR | Address on file | | | | |
| 6140898 | PETERS DAVID W TR & PETERS MARGARET J TR | Address on file | | | | |
| 6012750 | PETERS HABIB MCKENNA | Address on file | | | | |
| 4925455 | PETERS II, MITCHELL THOMAS | 8421 COYOTE HILL LANE | WINTERS | CA | 95694 | |
| 6143628 | PETERS LLOYD DONALD TR & PETERS DEBORAH L TR | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
2086 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6134895 | PETERS RAYMOND O AND RUTH M | Address on file | | | | |
| 6144031 | PETERS RICHARD C TR & PETERS DONNA J TR | Address on file | | | | |
| 6146870 | PETERS SUSAN J | Address on file | | | | |
| 4965725 | Peters, Aaron D | Address on file | | | | |
| 7170660 | PETERS, ADAM GREGORY | Address on file | | | | |
| 7170660 | PETERS, ADAM GREGORY | Address on file | | | | |
| 5874504 | PETERS, ALISON | Address on file | | | | |
| 7772799 | PETERS, ANDRU M | Address on file | | | | |
| 7232779 | Peters, Annette | Address on file | | | | |
| 5006547 | Peters, Annette | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006548 | Peters, Annette | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946756 | Peters, Annette | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4962166 | Peters, Blake Aaron | Address on file | | | | |
| 4956717 | Peters, Candace D | Address on file | | | | |
| 7270923 | Peters, Carolyn Sue | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7247060 | Peters, Catherina | Address on file | | | | |
| 5001393 | Peters, Charlene | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5001392 | Peters, Charlene | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5001394 | Peters, Charlene | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7161884 | Peters, Charlene Marie | Address on file | | | | |
| 6158809 | Peters, Clarence | Address on file | | | | |
| 7251650 | Peters, Colleen | Address on file | | | | |
| 7264849 | Peters, Constance | Address on file | | | | |
| 4972135 | Peters, Corey | Address on file | | | | |
| 7292928 | Peters, Crystal | Address on file | | | | |
| 7177807 | Peters, David | Address on file | | | | |
| 7180451 | Peters, David | Address on file | | | | |
| 7180451 | Peters, David | Address on file | | | | |
| 4996673 | Peters, David | Address on file | | | | |
| 4912589 | Peters, David Alexander | Address on file | | | | |
| 7325016 | PETERS, DAVID WAYNE | Address on file | | | | |
| 7253679 | Peters, Debra | Address on file | | | | |
| 6091257 | Peters, Dr., Alfred G. | Address on file | | | | |
| 4984444 | Peters, Geraldine | Address on file | | | | |
| 4921938 | PETERS, GREG | AMERICAN CRANE TRAINING & CONSULTIN, PO Box 2582 | ORCUTT | CA | 93457 | |
| 4933102 | Peters, Habib, McKenna & Juhl-Rhodes, LLP | 414 Salem Street | Chico | CA | 95928 | |
| 6179544 | Peters, Habib, McKenna, Juhl-Rhodes, LLP | Address on file | | | | |
| 7190877 | PETERS, HEATHER | Address on file | | | | |
| 7190877 | PETERS, HEATHER | Address on file | | | | |
| 7190877 | PETERS, HEATHER | Address on file | | | | |
| 7190877 | PETERS, HEATHER | Address on file | | | | |
| 7190877 | PETERS, HEATHER | Address on file | | | | |
| 7190877 | PETERS, HEATHER | Address on file | | | | |
| 4994252 | Peters, Irene | Address on file | | | | |
| 8008723 | Peters, J Henry | Address on file | | | | |
| 4978064 | Peters, James | Address on file | | | | |
| 7200288 | PETERS, JASON JOSEPH | Address on file | | | | |
| 7200288 | PETERS, JASON JOSEPH | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7200288 | PETERS, JASON JOSEPH | Address on file | | | | |
| 7200288 | PETERS, JASON JOSEPH | Address on file | | | | |
| 4957597 | Peters, Jay C | Address on file | | | | |
| 6167133 | Peters, Jermica | Address on file | | | | |
| 4985554 | Peters, Jerry | Address on file | | | | |
| 4966795 | Peters, John Alton | Address on file | | | | |
| 7145134 | Peters, Johny William | Address on file | | | | |
| 7145134 | Peters, Johny William | Address on file | | | | |
| 7145134 | Peters, Johny William | Address on file | | | | |
| 7145134 | Peters, Johny William | Address on file | | | | |
| 4965536 | Peters, Jonathan Conrad | Address on file | | | | |
| 7161778 | PETERS, JOSHUA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7145136 | Peters, Judith Zellner | Address on file | | | | |
| 7145136 | Peters, Judith Zellner | Address on file | | | | |
| 7145136 | Peters, Judith Zellner | Address on file | | | | |
| 7145136 | Peters, Judith Zellner | Address on file | | | | |
| 7155855 | Peters, Kailee | Address on file | | | | |
| 7251735 | Peters, Kailee | Address on file | | | | |
| 5939572 | PETERS, KATHY | Address on file | | | | |
| 5978965 | Peters, Kathy | Address on file | | | | |
| 7276360 | Peters, Kayla | Address on file | | | | |
| 4960427 | Peters, Kendal | Address on file | | | | |
| 4993719 | Peters, Kenneth | Address on file | | | | |
| 7287647 | Peters, Kirk | Frantz, James P, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4994533 | Peters, Lawrence | Address on file | | | | |
| 7483919 | Peters, Lorrie | Address on file | | | | |
| 7468428 | Peters, Lucas | Address on file | | | | |
| 4980623 | Peters, Mark | Address on file | | | | |
| 7245912 | Peters, Michael | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7459510 | Peters, Michael Richard | Address on file | | | | |
| 4962415 | Peters, Michael Robert | Address on file | | | | |
| 4984943 | Peters, Mildred B | Address on file | | | | |
| 7206821 | Peters, Nicholas | Address on file | | | | |
| 7269896 | Peters, Nicholas | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4961559 | Peters, Nicholas | Address on file | | | | |
| 7160847 | PETERS, NICHOLAS ALEXANDER | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160847 | PETERS, NICHOLAS ALEXANDER | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5971033 | Peters, Nondil | Address on file | | | | |
| 5913252 | Peters, Ralph | Address on file | | | | |
| 7265312 | Peters, Raymond | Address on file | | | | |
| 7462526 | PETERS, RIA  ALBERDINA | Address on file | | | | |
| 7462526 | PETERS, RIA  ALBERDINA | Address on file | | | | |
| 7462526 | PETERS, RIA  ALBERDINA | Address on file | | | | |
| 7462526 | PETERS, RIA  ALBERDINA | Address on file | | | | |
| 7166317 | PETERS, RIA  ALBERDINA | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4978465 | Peters, Richard | Address on file | | | | |
| 7184965 | PETERS, RICHARD | William A Kershaw, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7282473 | Peters, Robert | Address on file | | | | |
| 4928124 | PETERS, ROBERT BRUCE | PO Box 277 | LAKEPORT | CA | 95453 | |
| 7200279 | PETERS, ROBERT WILLIAM | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7200279 | PETERS, ROBERT WILLIAM | Address on file | | | | |
| 7200279 | PETERS, ROBERT WILLIAM | Address on file | | | | |
| 7200279 | PETERS, ROBERT WILLIAM | Address on file | | | | |
| 7166666 | Peters, Roger | Address on file | | | | |
| 4985787 | Peters, Roger | Address on file | | | | |
| 7305541 | Peters, Roger J. | Address on file | | | | |
| 7300461 | Peters, Roger J. | Address on file | | | | |
| 7300461 | Peters, Roger J. | Address on file | | | | |
| 4994163 | Peters, Ronald | Address on file | | | | |
| 7208225 | Peters, Roxanne | Address on file | | | | |
| 7298885 | Peters, Russell | Address on file | | | | |
| 4954506 | Peters, Sean | Address on file | | | | |
| 5939573 | Peters, Shalene | Address on file | | | | |
| 7200281 | PETERS, SUZANNE GWEN | Address on file | | | | |
| 7200281 | PETERS, SUZANNE GWEN | Address on file | | | | |
| 7200281 | PETERS, SUZANNE GWEN | Address on file | | | | |
| 7200281 | PETERS, SUZANNE GWEN | Address on file | | | | |
| 7304395 | Peters, Thomas James | Address on file | | | | |
| 7189180 | Peters, Thomas James | Address on file | | | | |
| 7189180 | Peters, Thomas James | Address on file | | | | |
| 8268722 | Peters, Thomas James | Address on file | | | | |
| 8268722 | Peters, Thomas James | Address on file | | | | |
| 8268722 | Peters, Thomas James | Address on file | | | | |
| 4959495 | Peters, Todd Eric | Address on file | | | | |
| 4944824 | Peters, Tom and Georgiean | 1324 W San Jose | Fresno | CA | 93711 | |
| 7287575 | Peters, Valerie | Address on file | | | | |
| 7938794 | Peters, Valerie | Address on file | | | | |
| 4938549 | Peters, Wesley | 24325 Glenwood Dr. | Los Gatos | CA | 95033 | |
| 7468831 | Petersburg, Brian | Address on file | | | | |
| 6095179 | PETERS-DE LAET, INC. | 340 HARBOR WAY | SO SAN FRANCISCO | CA | 94080 | |
| 4975627 | Petersen | 0943 LASSEN VIEW DR, 21570 OAKWOOD DR | Red Bluff | CA | 96080 | |
| 6142419 | PETERSEN FRANCES J TR ET AL | Address on file | | | | |
| 4995985 | Petersen Jr., Donald | Address on file | | | | |
| 4911693 | Petersen Jr., Donald Wilson | Address on file | | | | |
| 6142914 | PETERSEN M DIANE | Address on file | | | | |
| 5803679 | PETERSEN PLUMBING SERVICES INC | PO Box 1403 | Mill Valley | CA | 94942 | |
| 6146121 | PETERSEN TALBERT E & JUDY E TR | Address on file | | | | |
| 4998220 | Petersen, Betty | Address on file | | | | |
| 4994179 | PETERSEN, BEVERLY | Address on file | | | | |
| 7477279 | Petersen, Bonnie Beth | Address on file | | | | |
| 7477279 | Petersen, Bonnie Beth | Address on file | | | | |
| 7477279 | Petersen, Bonnie Beth | Address on file | | | | |
| 7477279 | Petersen, Bonnie Beth | Address on file | | | | |
| 4917114 | PETERSEN, BRADFORD G | BP GENERAL ENGINEERING, PO Box 6973 | LOS OSOS | CA | 93412 | |
| 7473047 | Petersen, Bradley | Address on file | | | | |
| 7201320 | Petersen, Carol | Address on file | | | | |
| 7981822 | Petersen, Carol | Address on file | | | | |
| 4996462 | Petersen, Carole | Address on file | | | | |
| 4993356 | Petersen, Carolynn | Address on file | | | | |
| 4973259 | Petersen, Dan James | Address on file | | | | |
| 6080896 | Petersen, Darryl | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page
2089 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4975239 | Petersen, Darryl | 2336 ALMANOR DRIVE WEST, 4063 Moselle Ct | Pleasanton | CA | 94566 | |
| 5801310 | Petersen, Debra | Address on file | | | | |
| 4981073 | Petersen, Dennis | Address on file | | | | |
| 7315138 | Petersen, Dennis Bryan | Address on file | | | | |
| 4966910 | Petersen, Dennis Bryan | Address on file | | | | |
| 6095181 | Petersen, Dennis Bryan | Address on file | | | | |
| 4953077 | Petersen, Drew D | Address on file | | | | |
| 4982134 | Petersen, Duane | Address on file | | | | |
| 4920272 | PETERSEN, EDWIN | DBA EDS EXCAVATING, PO Box 6065 | LOS OSOS | CA | 93412 | |
| 7243546 | Petersen, Frances | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4957567 | Petersen, Gary E | Address on file | | | | |
| 7271729 | Petersen, Hannah | Address on file | | | | |
| 7271729 | Petersen, Hannah | Address on file | | | | |
| 4992408 | Petersen, James | Address on file | | | | |
| 4986821 | Petersen, James | Address on file | | | | |
| 7204596 | Petersen, Jennifer Ann | Address on file | | | | |
| 4991947 | Petersen, Joan | Address on file | | | | |
| 7247320 | Petersen, Joe | Address on file | | | | |
| 7164657 | PETERSEN, JOE | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7164657 | PETERSEN, JOE | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 4999458 | Petersen, Joseph | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 5938392 | Petersen, Joseph; Petersen, Nancy | Daniel G. Whalen, ENGSTROM LIPSCOMB & LACK, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 5939574 | Petersen, Julie | Address on file | | | | |
| 7243020 | Petersen, Justin | Address on file | | | | |
| 5006549 | Petersen, Justin | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006550 | Petersen, Justin | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946757 | Petersen, Justin | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4937804 | Petersen, Kaeleigh | 19295 Bellinzona Ave | Salinas | CA | 93906 | |
| 5939575 | Petersen, Kathy | Address on file | | | | |
| 4980137 | Petersen, Kenneth | Address on file | | | | |
| 7326388 | Petersen, Larry D. | Address on file | | | | |
| 7326388 | Petersen, Larry D. | Address on file | | | | |
| 7326388 | Petersen, Larry D. | Address on file | | | | |
| 7326388 | Petersen, Larry D. | Address on file | | | | |
| 7326388 | Petersen, Larry D. | Address on file | | | | |
| 7326388 | Petersen, Larry D. | Address on file | | | | |
| 7326388 | Petersen, Larry D. | Address on file | | | | |
| 7326388 | Petersen, Larry D. | Address on file | | | | |
| 5939576 | Petersen, Leslie | Address on file | | | | |
| 6184697 | Petersen, Leslie | Address on file | | | | |
| 6162645 | Petersen, Madeline M | Address on file | | | | |
| 7317224 | Petersen, Marianne | Address on file | | | | |
| 4994170 | PETERSEN, MARIANNE | Address on file | | | | |
| 4980065 | PETERSEN, Mary | Address on file | | | | |
| 4999459 | Petersen, Nancy | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 4983179 | Petersen, Neil | Address on file | | | | |
| 4969458 | Petersen, Rachel Grace | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4933814 | Petersen, Robert | 18101 Golden Oaks Drive | Jamestown | CA | 95327 | |
| 4995662 | Petersen, Roger | Address on file | | | | |
| 4993065 | Petersen, Russell | Address on file | | | | |
| 7318169 | Petersen, S. E. | Address on file | | | | |
| 7073208 | Petersen, Scott | Address on file | | | | |
| 4949312 | Petersen, Scott | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4941620 | Petersen, Scott | 330 Alder Street | Arroyo Grande | CA | 93420 | |
| 4949310 | Petersen, Scott | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4949311 | Petersen, Scott | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4966229 | Petersen, Scott E | Address on file | | | | |
| 4956386 | Petersen, Scott J | Address on file | | | | |
| 4974459 | Petersen, Steven | 930 Carlos Place | Chico | CA | 95926 | |
| 7204394 | PETERSEN, SUE ELLEN | Address on file | | | | |
| 4955900 | Petersen, Susan Jo | Address on file | | | | |
| 7331288 | Petersen, Svend Edvard | Address on file | | | | |
| 4977013 | Petersen, Valerie | Address on file | | | | |
| 4942021 | Petersen, Valerie | 16401 San Pablo Ave | San Pablo | CA | 94806 | |
| 7166186 | PETERSEN, WADE WILLIAM | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166186 | PETERSEN, WADE WILLIAM | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166186 | PETERSEN, WADE WILLIAM | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166186 | PETERSEN, WADE WILLIAM | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7272674 | Petersoal, James D | Address on file | | | | |
| 4992581 | Petersohn-Murray, Rhuea | Address on file | | | | |
| 7942244 | PETERSON (TRUSTEE) ,EILEEN M. | 803 GREENBRIAR AVENUE FRIENDSWOOD TX 77546 | BASS LAKE | CA | 93604 | |
| 6117963 | Peterson (Trustee) ,Eileen M. | Peterson, Jay, 803 Greenbriar Avenue | Friendswood | TX | 77546 | |
| 6105532 | Peterson (Trustee), Eileen M. | Peterson, Jay, 55253 Lakeview Drive | Bass Lake | CA | 93604 | |
| 7158259 | PETERSON AKA IGOE-AUDETTE, MIA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4926969 | PETERSON BRUSTAD INC | 1180 IRON POINT RD STE 260 | FOLSOM | CA | 95630 | |
| 6142891 | PETERSON DONALD B & PETERSON KAREN M | Address on file | | | | |
| 6146923 | PETERSON E BLAKE & ANITA L TR | Address on file | | | | |
| 6146784 | PETERSON E WILLIAM TR & PETERSON JOANNE R TE | Address on file | | | | |
| 6141826 | PETERSON GARY FRANK | Address on file | | | | |
| 6131381 | PETERSON GLEN J & ROBERTA M TRUSTES | Address on file | | | | |
| 6143667 | PETERSON HAL B & MARSHA H TR | Address on file | | | | |
| 4926970 | PETERSON HYDRAULIC INC | FERRIS HOIST & REPAIR, 23285 CONNECTICUT ST | HAYWARD | CA | 94545 | |
| 4961728 | Peterson III, Edward | Address on file | | | | |
| 6133578 | PETERSON JOHN OLAF & BARBARA SUE TRUSTEE | Address on file | | | | |
| 6131242 | PETERSON JOHN T | Address on file | | | | |
| 6142841 | PETERSON JON C TR & WALP JOY D TR | Address on file | | | | |
| 6133488 | PETERSON JOSEPH | Address on file | | | | |
| 4977439 | Peterson Jr., Douglas | Address on file | | | | |
| 6007653 | Peterson Jr., James | Address on file | | | | |
| 6123542 | Peterson Jr., James | Address on file | | | | |
| 6123540 | Peterson Jr., James | Address on file | | | | |
| 6123545 | Peterson Jr., James | Address on file | | | | |
| 6123544 | Peterson Jr., James | Address on file | | | | |
| 6123547 | Peterson Jr., James | Address on file | | | | |
| 6123549 | Peterson Jr., James | Address on file | | | | |
| 6123552 | Peterson Jr., James | Address on file | | | | |
| 6123554 | Peterson Jr., James | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6123556 | Peterson Jr., James | Address on file | | | | |
| 6123564 | Peterson Jr., James | Address on file | | | | |
| 6123563 | Peterson Jr., James | Address on file | | | | |
| 6123560 | Peterson Jr., James | Address on file | | | | |
| 6123558 | Peterson Jr., James | Address on file | | | | |
| 6123568 | Peterson Jr., James | Address on file | | | | |
| 6123572 | Peterson Jr., James | Address on file | | | | |
| 6123571 | Peterson Jr., James | Address on file | | | | |
| 6123570 | Peterson Jr., James | Address on file | | | | |
| 6123576 | Peterson Jr., James | Address on file | | | | |
| 6123579 | Peterson Jr., James | Address on file | | | | |
| 6123583 | Peterson Jr., James | Address on file | | | | |
| 6123582 | Peterson Jr., James | Address on file | | | | |
| 6123581 | Peterson Jr., James | Address on file | | | | |
| 6123585 | Peterson Jr., James | Address on file | | | | |
| 6123584 | Peterson Jr., James | Address on file | | | | |
| 6123591 | Peterson Jr., James | Address on file | | | | |
| 6123531 | Peterson Jr., James | Address on file | | | | |
| 6123602 | Peterson Jr., James | Address on file | | | | |
| 6123600 | Peterson Jr., James | Address on file | | | | |
| 6123599 | Peterson Jr., James | Address on file | | | | |
| 6123598 | Peterson Jr., James | Address on file | | | | |
| 6123597 | Peterson Jr., James | Address on file | | | | |
| 6123596 | Peterson Jr., James | Address on file | | | | |
| 6123603 | Peterson Jr., James | Address on file | | | | |
| 6123615 | Peterson Jr., James | Address on file | | | | |
| 6123614 | Peterson Jr., James | Address on file | | | | |
| 6123613 | Peterson Jr., James | Address on file | | | | |
| 6123612 | Peterson Jr., James | Address on file | | | | |
| 6123616 | Peterson Jr., James | Address on file | | | | |
| 4949843 | Peterson Jr., James | Brayton Purcell LLP, David Donadio, Esq., 22 Rush Landing Road, P.O. Box 6169 | Novato | CA | 94948-6169 | |
| 6131715 | PETERSON KENNETH LEE & ALICE TONI TRUSTEES | Address on file | | | | |
| 7326241 | Peterson Mechanical, Inc. | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 6141106 | PETERSON MICHAEL C & PETERSON DENISE D | Address on file | | | | |
| 6095258 | Peterson Power Systems, Inc | 2828 Teagarden Street | San Leandro | CA | 94577 | |
| 5860138 | Peterson Power Systems, Inc. | Garrett S. Ledgerwood, Trial Attorney, Hershner Hunter, LLP, 180 East 11th Ave. | Eugene | OR | 97401 | |
| 5860138 | Peterson Power Systems, Inc. | Hershner Hunter, LLP, Garrett S. Ledgerwood, Attorney, 180 East 11th Ave | Eugene | OR | 97401 | |
| 5860138 | Peterson Power Systems, Inc. | Hershner Hunter LLP, Attn: GSL, PO Box 1475 | Eugene | OR | 97440 | |
| 5860138 | Peterson Power Systems, Inc. | PO Box 101775 | Pasadena | CA | 91189-1775 | |
| 5874506 | PETERSON RANCH | Address on file | | | | |
| 6146770 | PETERSON ROBERT G TR & PETERSON GAYLE MC KINNEY TR | Address on file | | | | |
| 6139819 | PETERSON SARA L TR | Address on file | | | | |
| 6142081 | PETERSON SUSAN R & PETERSON ASHLEY T | Address on file | | | | |
| 4926972 | PETERSON SYSTEMS INTERNATIONAL | 2350 E CENTRAL AVE | DUARTE | CA | 91010 | |
| 6140417 | PETERSON THOMAS L | Address on file | | | | |
| 4926973 | PETERSON TRACTOR CO | 955 MARINA BLVD | SAN LEANDRO | CA | 94577 | |
| 6029522 | Peterson Trucks, Inc. | Hershner Hunter, LLP, Garrett S. Ledgerwood, Trial Attorney, 180 East 11th Ave. | Eugene | OR | 97401 | |
| 6029522 | Peterson Trucks, Inc. | Hershner Hunter, LLP, Attn: Garrett S. Lidgerwood, PO Box 1475 | Eugene | OR | 97440 | |
| 6029522 | Peterson Trucks, Inc. | Peterson Power Systems, PO Box 101775 | Pasadena | CA | 91189-1775 | |
| 6142635 | PETERSON VAL TR ET AL | Address on file | | | | |
| 7326955 | Peterson, Adam John | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7326955 | Peterson, Adam John | Address on file | | | | |
| 7326955 | Peterson, Adam John | Address on file | | | | |
| 7326955 | Peterson, Adam John | Address on file | | | | |
| 4916051 | PETERSON, ANDREW | PETERSON CHIROPRACTIC, 1251 SHELL BEACH RD | PISMO BEACH | CA | 93449 | |
| 4985071 | Peterson, Andrew J | Address on file | | | | |
| 7247730 | Peterson, Angelina | Address on file | | | | |
| 7155166 | Peterson, Antonia | Address on file | | | | |
| 4959623 | Peterson, Aric Hal | Address on file | | | | |
| 7168061 | PETERSON, AUSTEN | Address on file | | | | |
| 5011664 | Peterson, Austen M. | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 6040997 | Peterson, Bonnie | Address on file | | | | |
| 6040940 | Peterson, Bonnie Mae | Address on file | | | | |
| 4953675 | Peterson, Brandon Anthony | Address on file | | | | |
| 4972524 | Peterson, Branon Joshua | Address on file | | | | |
| 4944088 | PETERSON, BRIDGET | 2436 STURLA DR | SAN JOSE | CA | 95148 | |
| 4983515 | Peterson, Carl | Address on file | | | | |
| 7164496 | PETERSON, CAROL | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4949516 | Peterson, Carol | Wagner, Jones, Kopfman, & Artenian LLP, Nicholas J.P. Wagner, Laura E. Brown, 1111 Herndon, Ste. 317 | Fresno | CA | 93720 | |
| 5974118 | Peterson, Carolyn | Address on file | | | | |
| 4982815 | Peterson, Charles | Address on file | | | | |
| 4981118 | Peterson, Charles | Address on file | | | | |
| 6095189 | Peterson, Christopher | Address on file | | | | |
| 4960782 | Peterson, Christopher | Address on file | | | | |
| 4996812 | Peterson, Christopher | Address on file | | | | |
| 4972140 | Peterson, Colby | Address on file | | | | |
| 4962322 | Peterson, Curtis | Address on file | | | | |
| 7185746 | PETERSON, CURTIS LEE | Address on file | | | | |
| 7185746 | PETERSON, CURTIS LEE | Address on file | | | | |
| 4963526 | Peterson, Daniel | Address on file | | | | |
| 4913254 | Peterson, Darrell A | Address on file | | | | |
| 7293786 | Peterson, David | Address on file | | | | |
| 4978354 | Peterson, David | Address on file | | | | |
| 4949175 | Peterson, David | Matthews & Associates Law Firm, David P. Matthews, 290S Sackett St. | Houston | TX | 77098 | |
| 4949174 | Peterson, David | The Belli Law Firm, Melvin C. Belli, Robert J.A. Fordiani, 33 Miller Ave | Mill Valley | CA | 94941 | |
| 6160482 | Peterson, David | Address on file | | | | |
| 7168601 | PETERSON, DEBRA | Address on file | | | | |
| 5939577 | Peterson, Debra | Address on file | | | | |
| 7168060 | PETERSON, DENISE | Address on file | | | | |
| 5011665 | Peterson, Denise D.K. | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7249103 | Peterson, Devin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7182291 | PETERSON, DONALD | Address on file | | | | |
| 7182291 | PETERSON, DONALD | Address on file | | | | |
| 7282328 | Peterson, Donald | Address on file | | | | |
| 7299390 | Peterson, Donald | Address on file | | | | |
| 4940582 | Peterson, Donald | 19340 Susan Way | Sonora | CA | 95370 | |
| 7162890 | PETERSON, DONALD | Kelsey F Morris, 44 Montgomery Street, Suite 3850 | San Francisco | CA | 94104 | |
| 5004542 | Peterson, Donald | Matiasic & Johnson LLP, Hannah E. Mohr, Paul A. Matiasic, Kelsey F. Morris, 44 Montgomery Street, Suite 3850 | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5992763 | Peterson, Donald | Address on file | | | | |
| 7183237 | Peterson, Donald Eugene | Address on file | | | | |
| 7183237 | Peterson, Donald Eugene | Address on file | | | | |
| 4976611 | Peterson, Donna | Address on file | | | | |
| 4913291 | Peterson, Donna Caruso | Address on file | | | | |
| 4977838 | Peterson, Douglas | Address on file | | | | |
| 7468456 | Peterson, Edward W | Address on file | | | | |
| 4962424 | Peterson, Eric | Address on file | | | | |
| 7235222 | Peterson, Erik | Address on file | | | | |
| 4982100 | Peterson, Erik | Address on file | | | | |
| 4988498 | Peterson, Floyd | Address on file | | | | |
| 7184831 | PETERSON, FOREST OLAF | Address on file | | | | |
| 7173956 | PETERSON, GARTH | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7173956 | PETERSON, GARTH | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 6095188 | PETERSON, GARY | Address on file | | | | |
| 4975799 | Peterson, Gary | 2610 BIG SPRINGS ROAD, 4085 Saffron Wy | Redding | CA | 96002 | |
| 7942245 | PETERSON, GARY | 37731 PUEBLO | HINKLEY | CA | 92347 | |
| 6063717 | Peterson, Gary | Address on file | | | | |
| 5992899 | Peterson, George | Address on file | | | | |
| 7303727 | Peterson, Grant | Address on file | | | | |
| 7190507 | Peterson, Hannah | Address on file | | | | |
| 7190507 | Peterson, Hannah | Address on file | | | | |
| 4979760 | Peterson, Harold | Address on file | | | | |
| 4982325 | Peterson, James | Address on file | | | | |
| 6095186 | Peterson, James | Address on file | | | | |
| 4997678 | Peterson, James | Address on file | | | | |
| 5001268 | Peterson, James | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7158258 | PETERSON, JAMES | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5000122 | Peterson, James | Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001267 | Peterson, James | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001266 | Peterson, James | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009522 | Peterson, James | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5000123 | Peterson, James | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4914273 | Peterson, James D | Address on file | | | | |
| 6163408 | Peterson, Janet | Address on file | | | | |
| 4973452 | Peterson, Jay S | Address on file | | | | |
| 4953280 | Peterson, Jeanne L | Address on file | | | | |
| 6095190 | Peterson, Jeanne L | Address on file | | | | |
| 4962603 | Peterson, Jeffrey Scott | Address on file | | | | |
| 7159230 | PETERSON, JENNIFER | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4977910 | Peterson, Jo Ann | Address on file | | | | |
| 4979560 | Peterson, John | Address on file | | | | |
| 7150539 | Peterson, John D | Address on file | | | | |
| 6095191 | PETERSON, JOHN W | Address on file | | | | |
| 4923437 | PETERSON, JOHN W | DBA ATHENS RESEARCH, 2012 CRARY ST | PASADENA | CA | 91104 | |
| 4966893 | Peterson, Jon Carroll | Address on file | | | | |
| 5010382 | Peterson, Joseph | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002666 | Peterson, Joseph | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7276420 | Peterson, Joseph Edward | Address on file | | | | |
| 4979460 | Peterson, Josephine | Address on file | | | | |
| 4936984 | PETERSON, JOSHUA | PO BOX 1012 | STOCKTON | CA | 95201 | |
| 7259875 | Peterson, Jr., James | Address on file | | | | |
| 7310542 | Peterson, Karen | Address on file | | | | |
| 7182292 | PETERSON, KAREN | Address on file | | | | |
| 7182292 | PETERSON, KAREN | Address on file | | | | |
| 7277701 | Peterson, Karen | Address on file | | | | |
| 7277701 | Peterson, Karen | Address on file | | | | |
| 7162891 | PETERSON, KAREN | Kelsey F Morris, 44 Montgomery Street, Suite 3850 | San Francisco | CA | 94104 | |
| 5004543 | Peterson, Karen | Matiasic & Johnson LLP, Hannah E. Mohr, Paul A. Matiasic, Kelsey F. Morris, 44 Montgomery Street, Suite 3850 | San Francisco | CA | 94104 | |
| 4912205 | Peterson, Karen L | Address on file | | | | |
| 4984676 | Peterson, Kathleen | Address on file | | | | |
| 7273680 | Peterson, Katie | Address on file | | | | |
| 4940957 | PETERSON, KENNETH | 4363 KOPTA RD | CORNING | CA | 96021 | |
| 4964074 | Peterson, Krista Ann | Address on file | | | | |
| 7186827 | Peterson, Kyle | Address on file | | | | |
| 7186827 | Peterson, Kyle | Address on file | | | | |
| 5874507 | PETERSON, LINDA | Address on file | | | | |
| 4963725 | Peterson, Lonney Paul | Address on file | | | | |
| 4957559 | Peterson, Loren A | Address on file | | | | |
| 6095194 | Peterson, Louis J | Address on file | | | | |
| 4924490 | Peterson, Louis J | 3519 Harborview Drive #4 | Gig Harbor | WA | 98332 | |
| 7327756 | Peterson, Mariafe A. | Address on file | | | | |
| 4987579 | Peterson, Marianne | Address on file | | | | |
| 4941861 | Peterson, Mark | 10242 Victoria Rd | Redding | CA | 96001 | |
| 7174680 | PETERSON, MARK F | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174680 | PETERSON, MARK F | Elliot Adler, Adler Law Group, APLC, 402 W Broadway, Suite 860 | San Diego | CA | 92101 | |
| 6009723 | Peterson, Mark F.; Peterson, Clarissa Inocencio; Peterson, Taylor J.; Peterson, Charlie Ross (Minors, By And Through Their Guardian Ad Litem Taylor J. Peterson) | Peterson, Teagan Robert (Minors, By And Through Their Guardian Ad Litem Taylor J. Peterson), ELLIOT ADLER, 402 W BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 6009724 | Peterson, Mark F.; Peterson, Clarissa Inocencio; Peterson, Taylor J.; Peterson, Charlie Ross (Minors, By And Through Their Guardian Ad Litem Taylor J. Peterson) | Peterson, Teagan Robert (Minors, By And Through Their Guardian Ad Litem Taylor J. Peterson), CO-COUNSEL, 525 B STREET, SUITE 1500 | SAN DIEGO | CA | 92101 | |
| 6009722 | Peterson, Mark F.; Peterson, Clarissa Inocencio; Peterson, Taylor J.; Peterson, Charlie Ross (Minors, By And Through Their Guardian Ad Litem Taylor J. Peterson) | Peterson, Teagan Robert (Minors, By And Through Their Guardian Ad Litem Taylor J. Peterson), GERALD SINGLETON, 115 WEST PLAZA STREET | SOLANA BEACH | CA | 92075 | |
| 4954241 | Peterson, Mark Timothy | Address on file | | | | |
| 7168671 | PETERSON, MARLISS | Address on file | | | | |
| 5801332 | Peterson, Marliss R. | Address on file | | | | |
| 7185132 | PETERSON, MARY | Address on file | | | | |
| 7169227 | PETERSON, MARY LOUISE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4990520 | Peterson, Merydel | Address on file | | | | |
| 5001265 | Peterson, Mia | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5000120 | Peterson, Mia | Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001264 | Peterson, Mia | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001263 | Peterson, Mia | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009501 | Peterson, Mia | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5000121 | Peterson, Mia | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7168059 | PETERSON, MICHAEL | Address on file | | | | |
| 4985731 | Peterson, Michael | Address on file | | | | |
| 4993637 | Peterson, Michael | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2095 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4983646 | Peterson, Michael | Address on file | | | | |
| 5011666 | Peterson, Michael | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 4996527 | Peterson, Michael | Address on file | | | | |
| 4912469 | Peterson, Michael Dean | Address on file | | | | |
| 5874508 | PETERSON, MOLLIE | Address on file | | | | |
| 4954395 | Peterson, Molly Maxine | Address on file | | | | |
| 4972026 | Peterson, Nancy | Address on file | | | | |
| 4971300 | Peterson, Patty Clark | Address on file | | | | |
| 5874509 | PETERSON, PHILLIP | Address on file | | | | |
| 7218846 | Peterson, R.E. | Address on file | | | | |
| 4992786 | Peterson, Randall | Address on file | | | | |
| 4994166 | Peterson, Randy | Address on file | | | | |
| 4912269 | Peterson, Randy L | Address on file | | | | |
| 7184832 | PETERSON, REBECCA JANE | Address on file | | | | |
| 4980631 | Peterson, Rickie | Address on file | | | | |
| 7164495 | PETERSON, ROBERT | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4940363 | Peterson, Robert | 2835 Sierra Road | San Jose | CA | 95132 | |
| 4975795 | Peterson, Robin | 2564 BIG SPRINGS ROAD, 13463 Hamilton Nord Cana Highw | Chico | CA | 95973 | |
| 6066398 | Peterson, Robin | Address on file | | | | |
| 7931643 | Peterson, Roger Allen | Address on file | | | | |
| 6176517 | PETERSON, RON | Address on file | | | | |
| 7317314 | Peterson, Ronald Clarence | Address on file | | | | |
| 7281184 | PETERSON, RONALD CLARENCE | Address on file | | | | |
| 7317314 | Peterson, Ronald Clarence | Address on file | | | | |
| 7281184 | PETERSON, RONALD CLARENCE | Address on file | | | | |
| 7484224 | Peterson, Rosemary H. | Address on file | | | | |
| 4940218 | Peterson, Ross | 30 MUlryan Ct. | San Mateo | CA | 94403 | |
| 4995824 | Peterson, Russell | Address on file | | | | |
| 5874510 | PETERSON, SAM | Address on file | | | | |
| 4998099 | Peterson, Scott | Address on file | | | | |
| 4939909 | Peterson, Scott | 90 Bardolino Ln | Oroville | CA | 95966 | |
| 4960256 | Peterson, Sean | Address on file | | | | |
| 4972604 | Peterson, Sean | Address on file | | | | |
| 4936019 | Peterson, Seth | 4529 irving st | San Francisco | CA | 94122 | |
| 4955601 | Peterson, Shannon | Address on file | | | | |
| 7173955 | PETERSON, SHERYL | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7173955 | PETERSON, SHERYL | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7256708 | Peterson, Steven Craig | Address on file | | | | |
| 7256708 | Peterson, Steven Craig | Address on file | | | | |
| 7256708 | Peterson, Steven Craig | Address on file | | | | |
| 7256708 | Peterson, Steven Craig | Address on file | | | | |
| 7160876 | PETERSON, STEVEN CRAIG | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160876 | PETERSON, STEVEN CRAIG | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7168672 | PETERSON, STEVEN WAYNE | Address on file | | | | |
| 7460036 | Peterson, Sue Ellen | Address on file | | | | |
| 7168062 | PETERSON, SYDNEE | Address on file | | | | |
| 5011667 | Peterson, Sydnee D. | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 4934877 | Peterson, Tanya | 625 W.Rialto | Fresno | CA | 93705 | |
| 7218928 | Peterson, Taylor | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7185869 | PETERSON, TAYLOR RAY | Address on file | | | | |
| 7185869 | PETERSON, TAYLOR RAY | Address on file | | | | |
| 7269861 | Peterson, Teri Lynn | Address on file | | | | |
| 7269861 | Peterson, Teri Lynn | Address on file | | | | |
| 5010381 | Peterson, Teri Lynn | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002665 | Peterson, Teri Lynn | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4996359 | Peterson, Terresa | Address on file | | | | |
| 4965563 | Peterson, Thomas Eugene | Address on file | | | | |
| 4951776 | Peterson, Timothy Layne | Address on file | | | | |
| 4972508 | Peterson, Todd A | Address on file | | | | |
| 5939579 | Peterson, Tom | Address on file | | | | |
| 7205531 | Peterson, Tracey | Address on file | | | | |
| 4969838 | Peterson, Travis James | Address on file | | | | |
| 6008747 | PETERSON, TUESDAY | Address on file | | | | |
| 4978520 | PETERSON, WAYNE T | Address on file | | | | |
| 7822927 | Peterson, William | Address on file | | | | |
| 7822927 | Peterson, William | Address on file | | | | |
| 4914653 | Peterson, Yvette | Address on file | | | | |
| 7072745 | Peterson, Zakery | Address on file | | | | |
| 7160730 | PETERSON, ZAKERY RAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160730 | PETERSON, ZAKERY RAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4993650 | Peterson-Jones, Richard | Address on file | | | | |
| 4984265 | Peter-Tallo, Marlene | Address on file | | | | |
| 4938060 | PETE'S MORRO BAY TIRE AND AUTO-HURNI, TANIA | 375 QUINTANA RD | MORRO BAY | CA | 93442 | |
| 5874511 | Petheram, colin | Address on file | | | | |
| 7716466 | PETHNER D CHINN & | Address on file | | | | |
| 6170355 | Pethtel, Julie L | Address on file | | | | |
| 6170355 | Pethtel, Julie L | Address on file | | | | |
| 4952026 | Petinak, Richard Samuel | Address on file | | | | |
| 5874512 | PETIT, BILL | Address on file | | | | |
| 7243969 | Petit, Michele | Address on file | | | | |
| 5007403 | Petit, Michele | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007404 | Petit, Michele | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948096 | Petit, Michele | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7258883 | Petit, Ryan | Address on file | | | | |
| 5007405 | Petit, Ryan | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007406 | Petit, Ryan | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948097 | Petit, Ryan | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7241961 | Petit, Tracy | Address on file | | | | |
| 5007401 | Petit, Tracy | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007402 | Petit, Tracy | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948095 | Petit, Tracy | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4939453 | Petits Pains-Bourgade, Alain | 1730 Gilbreth road | Burlingame | CA | 94010 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2097 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7160850 | PETKOV, MARTIN PETKOV | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160850 | PETKOV, MARTIN PETKOV | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4934058 | Petkovich, Francis | 5121 Kensley Court | Granite Bay | CA | 95746 | |
| 7321522 | Petkus Jr., Victor Thomas | Address on file | | | | |
| 7306324 | Petkus, Deborah Alene | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7305661 | PETKUS, LOGAN VICTOR | Address on file | | | | |
| 5904140 | Petra Albright | Address on file | | | | |
| 5907853 | Petra Albright | Address on file | | | | |
| 7716467 | PETRA B ACOSTA | Address on file | | | | |
| 7199428 | PETRA EVERIDGE | Address on file | | | | |
| 7199428 | PETRA EVERIDGE | Address on file | | | | |
| 5874513 | Petra ICS | Address on file | | | | |
| 7934969 | PETRA ROTHENBERG.;. | 456 N CURSON AVE | LOS ANGELES | CA | 90036 | |
| 7140397 | Petra Uresti Albright | Address on file | | | | |
| 7140397 | Petra Uresti Albright | Address on file | | | | |
| 7140397 | Petra Uresti Albright | Address on file | | | | |
| 7140397 | Petra Uresti Albright | Address on file | | | | |
| 4924200 | PETRAKIS, LAWRENCE T | A MEDICAL CORPORATION, 909 HYDE ST STE 330 | SAN FRANCISCO | CA | 94109 | |
| 4966222 | Petrakis, Nicholas C | Address on file | | | | |
| 7274926 | Petras, Alese | Address on file | | | | |
| 7274027 | Petras, Danne | Address on file | | | | |
| 5874514 | PETRAS, JON | Address on file | | | | |
| 7949957 | Petravicius, Arvydas J. | Address on file | | | | |
| 7850249 | PETREA GIACCANI | 501 KING DR RM 127 | DALYCITY | CA | 94015-2981 | |
| 7716468 | PETREA GIACCANI | Address on file | | | | |
| 7716469 | PETREA HEIBROCK SHEA | Address on file | | | | |
| 7256688 | Petree, Andrea Ann | Address on file | | | | |
| 7256688 | Petree, Andrea Ann | Address on file | | | | |
| 7256688 | Petree, Andrea Ann | Address on file | | | | |
| 7256688 | Petree, Andrea Ann | Address on file | | | | |
| 4952433 | Petree, Richard Anthony | Address on file | | | | |
| 4913210 | Petrella, Louis | Address on file | | | | |
| 4997056 | Petrella, Louis | Address on file | | | | |
| 4973149 | Petrenko, Fedor Victorovich | Address on file | | | | |
| 5874515 | Petri, Matthew | Address on file | | | | |
| 4953231 | Petrich, Jon Thomas | Address on file | | | | |
| 4981325 | Petrich, Thomas | Address on file | | | | |
| 5986383 | Petrick, Katherine | Address on file | | | | |
| 4937776 | Petrick, Katherine | 158 kern st | Salinas | CA | 93940 | |
| 5016728 | Petrie, Allen | Address on file | | | | |
| 7312680 | Petrified Forest TIC | John C. Cox, Paige N. Boldt, 70 Stoney Point Road, Ste. A | Sanata Rosa | CA | 95401 | |
| 7485444 | Petrilla, Audrey | Address on file | | | | |
| 4944809 | Petrille, Robert and Penny | 1231 N Hayes Avenue | Fresno | CA | 93723 | |
| 4928009 | PETRILLI, RICHARD | RICHARD PETRILLI, DMD PA, 1585 ROCK SPRINGS RD | APOPKA | FL | 32712 | |
| 4953399 | Petrilli, Vincent Alan | Address on file | | | | |
| 7190304 | Petrillo, Joseph | Address on file | | | | |
| 7190304 | Petrillo, Joseph | Address on file | | | | |
| 4988754 | Petrin, Janis | Address on file | | | | |
| 7716470 | PETRINA LEE PATTI | Address on file | | | | |
| 7768636 | PETRINA T JASIENSKI | 128 COLUMBIA BLVD | KENMORE | NY | 14217-1730 | |
| 6140743 | PETRINI GENE & KATHY | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6146340 | PETRINI GENE J TR & PETRINI KATHY J TR | Address on file | | | | |
| 4994770 | Petrini, Carole | Address on file | | | | |
| 6144130 | PETRISKO BRYAN G & PETRISKO ROSELINDA | Address on file | | | | |
| 7170079 | PETRISKO, BRYAN | Address on file | | | | |
| 7170079 | PETRISKO, BRYAN | Address on file | | | | |
| 7170078 | PETRISKO, ROSALINDA | Address on file | | | | |
| 7170078 | PETRISKO, ROSALINDA | Address on file | | | | |
| 4926974 | PETRO CHINA INTERNATIONAL INC | 2000 W SAM HOUSTON PKWY S STE 1300 | HOUSTON | TX | 77042 | |
| 6095259 | Petro, John | Address on file | | | | |
| 7284574 | Petro-Canada America Lubricants, Inc | 100 West 33rd Street | New York | NY | 10001 | |
| 7284574 | Petro-Canada America Lubricants, Inc | Attn: Joh Harrison, VP, Finance, Investor Relations, Treasurer, 2828 North Hardwood, Suite 1300 | Dallas | TX | 75201 | |
| 5861406 | Petro-Canada America Lubricants, Inc. | Clark Hill Strasburger, Andrew G. Edson, Esq., 901 Main Street, Suite 6000 | Dallas | TX | 75202 | |
| 5861406 | Petro-Canada America Lubricants, Inc. | Attn: Michael Gluck, PO Box 74008917 | Chicago | IL | 60674-8917 | |
| 4968264 | Petrocco, Heather | Address on file | | | | |
| 7942246 | PETROCHINA (AMERICA) | 1 BRIARLAKE PLAZA SUITE 1300 | HOUSTON | TX | 77042 | |
| 4933290 | PETROCHINA (AMERICA) | 2000 West Sam Houston Parkway South One Briarlake Plaza, Suite 1300 | Houston | TX | 77042 | |
| 6095262 | PETROCHINA (CAN) | 111 5th Avenue SW, Suite 1750 | Calgary | AB | T2G 2C4 | |
| 4933235 | PETROCHINA (CAN) | 111 5th Avenue SW Suite 1750 | Calgary | AB | T2P 3Y6 | |
| 4926975 | PETROCHINA INTERNATIONAL | TRADING LTD, 111- 5TH AVE SW STE 1750 | CALGARY | AB | T2P 3Y6 | |
| 7942247 | PETROCHINA INTERNATIONAL (AMERICA), INC. | 1 BRIAR LAKE PLAZA STE. 1300 2000 WEST SAM HOUSTON PKWY. S | HOUSTON | TX | 77042 | |
| 6095263 | PetroChina International (America), Inc. | 2000 West Sam Houston Pkwy. S, One Briar Lake Plaza Ste. 1300 | Houston | TX | 77042 | |
| 6095264 | PetroChina International (America), Inc. | One Briar Lake Plaza Ste. 1300, 2000 West Sam Houston Pkwy. S | Houston | TX | 77042 | |
| 6095265 | PetroChina International (Canada) Trading Ltd. | 111 - 5th Avenue SW, Suite 1750 | Calgary | AB | T2G 2C4 | |
| 7942248 | PETROCHINA INTERNATIONAL (CANADA) TRADING LTD. | 111 - 5TH AVENUE SW SUITE 1750 | CALGARY | AB | T2P-3Y6 | |
| 6011570 | PETROCLOUD CALIFORNIA LLC | 8308 STERLING ST | IRVING | TX | 75063 | |
| 4926976 | PETROCLOUD CALIFORNIA LLC | 8308 STERLING ST | IRVING | TX | 75063-2525 | |
| 6143449 | PETROFF RUTH TR | Address on file | | | | |
| 4988609 | Petroff, Gladys | Address on file | | | | |
| 7340774 | Petroff, Ruth L. | Address on file | | | | |
| 6095273 | Petrogulf Corporation | 600 Grand Street, Suite 850 | Denver | CO | 80203 | |
| 4913604 | Petrola, Thomas | Address on file | | | | |
| 6095274 | PETROMART RETAIL GROUP | PO Box 406 | Alamo | CA | 94507 | |
| 6095276 | PETROMART RETAIL GROUP INC | 4470 Yankee Hill Road, Suite 120 | Rocklin | CA | 95677 | |
| 6095278 | PETROMART RETAIL GROUP INC | c/o Lenders Commercial Finance LLC., PO Box 406 | Alamo | CA | 94507 | |
| 6095277 | PETROMART RETAIL GROUP INC | c/o Lenders Commercial Finance, PO Box 406 | ALAMO | CA | 94507 | |
| 6095280 | PETROMART RETAIL GROUP INC | PO Box 406 | Alamo | CA | 94507 | |
| 7209454 | Petrone, Chloe | Address on file | | | | |
| 4988503 | Petroni, Margaret | Address on file | | | | |
| 7772852 | PETRONILLA CATHERINE MADDEN TR | UA FEB 22 00 THE PETRONILLA, CATHERINE MADDEN REVOCABLE LIVING TRUST, 101 NW OLIVIA RD | POULSBO | WA | 98370-7059 | |
| 7770589 | PETRONILLA MADDEN | 101 NW OLIVIA RD | POULSBO | WA | 98370-7059 | |
| 4955047 | Petropoulos, Cindy L | Address on file | | | | |
| 4958139 | Petropoulos, Dean George | Address on file | | | | |
| 4914108 | Petropulos, Timothy James | Address on file | | | | |
| 4923040 | PETROS, JAMES | MD INC, 1610 BLOSSOM HILL RD STE 12 | SAN JOSE | CA | 95124 | |
| 6159149 | Petrosyan, Lida | Address on file | | | | |
| 7825282 | PETROV, ANNA | Address on file | | | | |
| 5874516 | PETRO-VAL, INC. | Address on file | | | | |
| 4941588 | Petrovich, Livia | 1953 Leila Street | Castro Valley | CA | 94546 | |
| 7186933 | Petrovick, Biljana | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7186933 | Petrovick, Biljana | Address on file | | | | |
| 4997804 | Petrovitz, John | Address on file | | | | |
| 4914528 | Petrovitz, John David | Address on file | | | | |
| 7479426 | Petrovski, Michael Paul | Address on file | | | | |
| 4916052 | PETROW, ANDREW | Address on file | | | | |
| 4986490 | Petrucci, James | Address on file | | | | |
| 4978718 | Petruccio, Marilyn | Address on file | | | | |
| 7224668 | Petrucha, John T. | Address on file | | | | |
| 4974732 | Petrusha Enterprises | 3302 T Street | Eureka | CA | 95501 | |
| 6014408 | PETRUSHA ENTERPRISES INC | 1336 FOURTH ST | EUREKA | CA | 95501 | |
| 7284719 | PETRUSHA ENTERPRISES, INC. dba ADVANCED SECURITY SYSTEMS | Address on file | | | | |
| 4970604 | Petrut, Alex | Address on file | | | | |
| 6140130 | PETRY STEFAN U TR & TSE ELIZABETH S TR | Address on file | | | | |
| 7169933 | PETRY, STEFAN | Address on file | | | | |
| 6152115 | Petry, Stefan | Address on file | | | | |
| 7163726 | PETS FIRST PET CORPORATION | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163726 | PETS FIRST PET CORPORATION | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4989908 | Petsche, Alan | Address on file | | | | |
| 4944049 | Petsche, John | 130 Marlow Dr. | Oakland | CA | 94605 | |
| 4977801 | Petschke, Bruce | Address on file | | | | |
| 4995367 | Petska, Colleen | Address on file | | | | |
| 4913714 | Petska, Colleen Mary | Address on file | | | | |
| 7338510 | Petta, Elizabeth A | Address on file | | | | |
| 7203840 | Petta, Matthew Darius | Address on file | | | | |
| 4952831 | Pettas, Dionysios | Address on file | | | | |
| 6095283 | Pettas, Dionysios | Address on file | | | | |
| 4967122 | Pettaway, Sharon | Address on file | | | | |
| 4962471 | Petter, Alan | Address on file | | | | |
| 4978421 | Petterle, David | Address on file | | | | |
| 7307590 | Petterson, Dianna | Address on file | | | | |
| 7307590 | Petterson, Dianna | Address on file | | | | |
| 4924851 | PETTEY, MARVIN | PETTEY VENTURES, 870 MARKET ST STE 657 | SAN FRANCISCO | CA | 94102 | |
| 4990994 | Pettey, Roger | Address on file | | | | |
| 4970926 | Petteys, Matthew A | Address on file | | | | |
| 4972876 | Petti, Anthony | Address on file | | | | |
| 7260841 | Pettibone, Michele | Address on file | | | | |
| 5012608 | Pettibone, Michele | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5012607 | Pettibone, Michele | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5006026 | Pettibone, Michele | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7466085 | Pettibone, Michelle | Address on file | | | | |
| 5012610 | Pettibone-Weare, Jonathan | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5012609 | Pettibone-Weare, Jonathan | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5006027 | Pettibone-Weare, Jonathan | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7264316 | Pettibone-Weare, Jonathan Bradley | Address on file | | | | |
| 5939581 | Pettid, Sophia | Address on file | | | | |
| 6165386 | Pettiford, Marlona | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5012194 | Pettigreen, Sophie | Frantz Law Group, APLC, James Frantz, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004099 | Pettigreen, Sophie | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4953912 | Pettigrew, Adam James | Address on file | | | | |
| 7478050 | Pettigrew, Chris | Address on file | | | | |
| 5939582 | Pettigrew, Crystal | Address on file | | | | |
| 5978975 | Pettigrew, Crystal | Address on file | | | | |
| 4957833 | Pettigrew, Jeffrey J | Address on file | | | | |
| 4980160 | Pettigrew, Paul | Address on file | | | | |
| 7175880 | PETTIGREW, SOPHIE BETH | Address on file | | | | |
| 7175880 | PETTIGREW, SOPHIE BETH | Address on file | | | | |
| 7175880 | PETTIGREW, SOPHIE BETH | Address on file | | | | |
| 7175880 | PETTIGREW, SOPHIE BETH | Address on file | | | | |
| 7270940 | Pettigrew, Sophie Beth | Address on file | | | | |
| 4957833 | Pettigrew, Stephen E | Address on file | | | | |
| 4955043 | Pettigrew, Tameron Marie | Address on file | | | | |
| 7155879 | Pettinari, Gary | Address on file | | | | |
| 7784704 | PETTINATO & ASSOCIATES | 3430 AMERICAN RIVER DR STE 200 | SACRAMENTO | CA | 95864 | |
| 7784124 | PETTINATO & ASSOCIATES | 3430 AMERICAN RIVER DR STE 200 | SACRAMENTO | CA | 95864-5706 | |
| 4986298 | Pettineli, Dennis | Address on file | | | | |
| 7772864 | PETTINGELL, HUBERT | Address on file | | | | |
| 7909830 | Pettingell, Margaret S. | Address on file | | | | |
| 4970565 | Pettingill, Richard | Address on file | | | | |
| 4937695 | Pettis, Cynthia | 6930 Lakeview Drive | Salinas | CA | 93907 | |
| 7263209 | Pettis, David | Address on file | | | | |
| 6145532 | PETTIT DOUGLAS A TR & PETTIT VICKIE L TR | Address on file | | | | |
| 7268813 | Pettit, Alan | Address on file | | | | |
| 5008062 | Pettit, Alan | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008063 | Pettit, Alan | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949715 | Pettit, Alan | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5987651 | PETTIT, ALLISON | Address on file | | | | |
| 4939434 | PETTIT, ALLISON | 2662 23rd AVE | Oakland | CA | 94606 | |
| 7148646 | Pettit, Barbara | Address on file | | | | |
| 7148646 | Pettit, Barbara | Address on file | | | | |
| 7148646 | Pettit, Barbara | Address on file | | | | |
| 7148646 | Pettit, Barbara | Address on file | | | | |
| 7148646 | Pettit, Barbara | Address on file | | | | |
| 7148646 | Pettit, Barbara | Address on file | | | | |
| 7165573 | PETTIT, DOUG | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7165573 | PETTIT, DOUG | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 5004895 | Pettit, Jeffrey Allen | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004894 | Pettit, Jeffrey Allen | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5004897 | Pettit, Kimberly Ann | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004896 | Pettit, Kimberly Ann | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7462046 | Pettit, Nancy Carol | Address on file | | | | |
| 7194559 | Pettit, Nancy Carol | Address on file | | | | |
| 7194559 | Pettit, Nancy Carol | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 6898 of 9539

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7194559 | Pettit, Nancy Carol | Address on file | | | | |
| 7194559 | Pettit, Nancy Carol | Address on file | | | | |
| 7194559 | Pettit, Nancy Carol | Address on file | | | | |
| 7194559 | Pettit, Nancy Carol | Address on file | | | | |
| 4940163 | Pettit, Shannon | 38273 HWY 299E | Burney | CA | 96013 | |
| 7260261 | Pettit, Stephen | Address on file | | | | |
| 5010265 | Pettit, Stephen | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010266 | Pettit, Stephen | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5002550 | Pettit, Stephen | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4953202 | Pettit, Steven B | Address on file | | | | |
| 7165572 | PETTIT, VICKIE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165572 | PETTIT, VICKIE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 4963792 | Pettit, Zachary Kim | Address on file | | | | |
| 6165536 | Pettitt, Erin | Address on file | | | | |
| 4984085 | Pettitt, Mae | Address on file | | | | |
| 7908252 | Pettitt, Sandra D | Address on file | | | | |
| 6161992 | Pettway, Wanda | Address on file | | | | |
| 6133319 | PETTY C M ETAL | Address on file | | | | |
| 7716471 | PETTY G BIANO JR | Address on file | | | | |
| 6131173 | PETTY HERSHEL L & PAULA JO CP | Address on file | | | | |
| 6144270 | PETTY JASON M TR & PETTY KIMBERLY WACHTER TR | Address on file | | | | |
| 6161823 | Petty Jr, Leonard F | Address on file | | | | |
| 7340896 | Petty, Alana | Address on file | | | | |
| 6159461 | Petty, Doris | Address on file | | | | |
| 7071203 | Petty, Hershel L | Address on file | | | | |
| 7480391 | Petty, Jessica | Address on file | | | | |
| 7190409 | Petty, Jessica Lynn | Address on file | | | | |
| 7190409 | Petty, Jessica Lynn | Address on file | | | | |
| 4988441 | Petty, Joan | Address on file | | | | |
| 7237292 | Petty, Kenneth G. | Address on file | | | | |
| 4954912 | Petty, Kerry | Address on file | | | | |
| 7159053 | PETYO, ANDREW JOHN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7459238 | Petyo, Diana Morrow | Address on file | | | | |
| 4941683 | Petz, Michael | 32150 S. Bevis Road | Tracy | CA | 95304 | |
| 5874517 | Petzelt, Kai | Address on file | | | | |
| 4940659 | Petzold, Christopher | 839 Washington Ave. | Albany | CA | 94706 | |
| 4926978 | PETZOLDT MEMORIAL HAND & PHYSICAL | THERAPY, 4010 MOORPARK AVE STE 103 | SAN JOSE | CA | 95117-1842 | |
| 4979555 | Peverill, Warren | Address on file | | | | |
| 6160306 | Pevna, John | Address on file | | | | |
| 7322826 | Pew, Barry Darron | Address on file | | | | |
| 7322826 | Pew, Barry Darron | Address on file | | | | |
| 7322826 | Pew, Barry Darron | Address on file | | | | |
| 7322826 | Pew, Barry Darron | Address on file | | | | |
| 4940934 | Pew, Stacy | 200 Denali Dr | Chico | CA | 95973-5862 | |
| 5996462 | Pew, Stacy | Address on file | | | | |
| 5874518 | Pewsey, Andrea | Address on file | | | | |
| 4936138 | PEYALOZA, MARIA | 417 MELISSA CT | BAKERFIELD | CA | 93304 | |
| 6095284 | Peyla, Richard or Peggy | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7163897 | PEYMAN HEDAYATI | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163897 | PEYMAN HEDAYATI | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4979112 | Peyret Jr., Joseph | Address on file | | | | |
| 6133172 | PEYRON PHYLLIS S | Address on file | | | | |
| 4960473 | Peyrucain, Benjamin Loren | Address on file | | | | |
| 4995158 | Peyrucain, Don | Address on file | | | | |
| 4985656 | Peysar, Lanny | Address on file | | | | |
| 5000835 | Peyster, Electra De | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000834 | Peyster, Electra De | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000836 | Peyster, Electra De | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 4944712 | Peyton & Associates - Rucker, Danielle | 2701 Cottage Way, Suite 11 | Sacramento | CA | 95825 | |
| 7189667 | Peyton Cecil Kerr | Address on file | | | | |
| 7189667 | Peyton Cecil Kerr | Address on file | | | | |
| 5906047 | Peyton Yeakey | Address on file | | | | |
| 5909444 | Peyton Yeakey | Address on file | | | | |
| 6183182 | Peyton, Loren E | Address on file | | | | |
| 4985820 | Peyton, William | Address on file | | | | |
| 4914184 | Peyton-Levine, Tobin | Address on file | | | | |
| 4941595 | Peyvan, Mehrdad | 3980 Cowan Rd | Lafayette | CA | 94549 | |
| 5992901 | Pezel, Andrea | Address on file | | | | |
| 4944012 | PEZINO, CHRISTINE | 14624 Golf Links Drive | Los Gatos | CA | 95032 | |
| 4972327 | Pezone, Michael | Address on file | | | | |
| 7239077 | Pezzi, Anita | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |
| 7313109 | Pezzi, Monia | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 7160853 | PEZZI, THOMAS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160853 | PEZZI, THOMAS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4938160 | Pezzini Airbnb Rental Property-Pezzini, Tony | p.o. box 1276 | castroville | CA | 95012 | |
| 6009267 | PEZZINO, JHANA | Address on file | | | | |
| 4954581 | Pezzola, Anthony Michael | Address on file | | | | |
| 5959550 | Pezzola, Carolin | Address on file | | | | |
| 4938724 | Pezzola, Carolin | 17 Highland Highway | Pinecrest | CA | 95364 | |
| 7221908 | Pezzola, Christopher A. | Address on file | | | | |
| 4966667 | Pezzola, Phillip John | Address on file | | | | |
| 6096338 | PEZZULLO | 2213 MAIN ST. | SUSANVILLE | CA | 96130 | |
| 4976063 | PEZZULLO | 6641 HIGHWAY 147, 2213 MAIN ST. | SUSANVILLE | CA | 96130 | |
| 7942249 | PEZZULLO | 6641 HIGHWAY 147 | SUSANVILLE | CA | 96130 | |
| 7185008 | PFAENDLER, JOSEPH | Address on file | | | | |
| 4937612 | Pfaff, Robert | PO Box 639 | Clements | CA | 95227 | |
| 7779262 | PFANDER, JAMES M | Address on file | | | | |
| 4935819 | PFANKUCHEN, THERAL | 43743 Knickerbocker Road | Ahwahnee | CA | 93601 | |
| 4958341 | Pfann, Fredrick James | Address on file | | | | |
| 7468196 | Pfannenstiel, David Neal | Address on file | | | | |
| 6095286 | Pfarr, Andrew S | Address on file | | | | |
| 4968450 | Pfarr, Andrew S | Address on file | | | | |
| 6144674 | PFAU RUTH TR | Address on file | | | | |
| 4991326 | Pfau, Cory | Address on file | | | | |
| 7478851 | Pfau, Ruth | Address on file | | | | |
| 7478851 | Pfau, Ruth | Address on file | | | | |
| 6180110 | Pfaus, Greg | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6180110 | Pfaus, Greg | Address on file | | | | |
| 7161444 | PFEANDLER, JOSEPH ROBERT | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161444 | PFEANDLER, JOSEPH ROBERT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4991481 | Pfeffer, George | Address on file | | | | |
| 4942984 | PFEFFER, KAMI | 155 DOMINICAN DR | SAN RAFAEL | CA | 94901 | |
| 7455569 | Pfefferkorn, Charles | Address on file | | | | |
| 7203365 | Pfefferkorn, Erich | Address on file | | | | |
| 7458984 | Pfefferkorn, Erich August | Address on file | | | | |
| 7326125 | Pfefferkorn, Erich August | Address on file | | | | |
| 4997698 | Pfeifer, Donna | Address on file | | | | |
| 4914246 | Pfeifer, Donna Jean | Address on file | | | | |
| 4988060 | Pfeifer, Lance | Address on file | | | | |
| 7937683 | Pfeifer, William | Address on file | | | | |
| 6095291 | Pfeiffer, Nancy | Address on file | | | | |
| 6095290 | Pfeiffer, Nancy | Address on file | | | | |
| 6095293 | Pfeiffer, Nancy | Address on file | | | | |
| 6095288 | Pfeiffer, Nancy | Address on file | | | | |
| 6095289 | Pfeiffer, Nancy | Address on file | | | | |
| 6095292 | Pfeiffer, Nancy | Address on file | | | | |
| 6095287 | Pfeiffer, Nancy | Address on file | | | | |
| 7324951 | Pfeil, Egon | Gerald Singleton, Esq, 450 A Street | San Diego | CA | 92101 | |
| 4989809 | Pfennig, Charles | Address on file | | | | |
| 7867966 | Pfenning Family Recovacble Trust U/A DTD 2.24.10 | Address on file | | | | |
| 7186454 | PFENNING, CHARLES | Address on file | | | | |
| 7297815 | Pfenning, Sabrina Rose | Address on file | | | | |
| 5007770 | Pfenning, Sabrina Rose | Bridgford, Gleason, & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq,, 236 Broadway Suite B | Chico | CA | 95928 | |
| 5007769 | Pfenning, Sabrina Rose | Frantz Law Group, APLC, James P Frantz, Esq, William P Harris III, Esq, M Regina Bagdasarian, George T Stiefel, 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949188 | Pfenning, Sabrina Rose | McNicholas & McNicholas, LLP, Patrick Mcnicholas, Justin J. Eballar, 236 Broadway Suite B | Chico | CA | 95928 | |
| 4976842 | Pfiester, Alvina | Address on file | | | | |
| 4982788 | Pfiester, Ronald | Address on file | | | | |
| 6163986 | Pfister, Jamie | Address on file | | | | |
| 7912914 | Pfizer, Inc. Master Trust | TCW, Attn Theresa Tran, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 4926079 | PFL FUTURES LIMITED | 1865 VERTERANS PARKWAY #303 | NAPLES | FL | 34109 | |
| 4932801 | PFL Futures Limited | 1865 Veterans Park Drive, Suite 303 | Naples | FL | 34109 | |
| 6118662 | PFL Futures Limited | Curtis Chandler, PFL Futures Limited, 1865 Veterans Park Drive, Suite 303 | Naples | FL | 34109 | |
| 4990552 | Pflaum, Sterling | Address on file | | | | |
| 4985807 | Pfleiderer Jr., Leland | Address on file | | | | |
| 7322886 | Pfluecke, Suzanne P | Address on file | | | | |
| 7322886 | Pfluecke, Suzanne P | Address on file | | | | |
| 7322886 | Pfluecke, Suzanne P | Address on file | | | | |
| 7322886 | Pfluecke, Suzanne P | Address on file | | | | |
| 7583999 | Pfluecke, Suzanne P. | Address on file | | | | |
| 7583999 | Pfluecke, Suzanne P. | Address on file | | | | |
| 7583999 | Pfluecke, Suzanne P. | Address on file | | | | |
| 7583999 | Pfluecke, Suzanne P. | Address on file | | | | |
| 7917600 | Pfluger, Fred W | Address on file | | | | |
| 4988047 | Pforr, Jonathon | Address on file | | | | |
| 6095295 | Pforsich, Tim | Address on file | | | | |
| 4923746 | PFRIMMER, KENT W | MARY KATHY PFRIMMER, 8080 AIRPORT RD | REDDING | CA | 96002 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4951549 | Pfyl, Randall Leigh | Address on file | | | | |
| 6154744 | PG&E | Address on file | | | | |
| 6045222 | PG&E | 3225 Wilbur Ave - Gateway Generating Station | Antioch | CA | 94509 | |
| 6010065 | PG&E | Gary Livaich, Esq., Brian Manning, Esq., Desmond, Nolan, Livaich & Cunningham, 1830 15th Street | Sacramento | CA | 95811 | |
| 6014431 | PG&E | P.O. BOX 997300 | SACRAMENTO | CA | 11111 | |
| 5803680 | PG&E | PO BOX 997300 | SACRAMENTO | CA | 95899-7300 | |
| 6007693 | PG&E and (Cross-Complainant)Jeff Alexander, doing business as BIG N DEEP AGRICULTURAL DEVELOPMENT, and JEFF ALEXANDER FARMING | Law Office of Ralph B. Wegis (Co-Counsel for Defendants), The Hoppe Law Group (Co-Counsel for Defendants), 1930 Truxtun Avenue | Bakersfield | CA | 93704 | |
| 6122853 | PG&E and (Cross-Complaint by Jeff Alexander, doing business as BIG N DEEP AGRICULTURAL DEVELOPMENT, and JEFF ALEXANDER FARMING) | Hoppe Law Group, Theodore W. Hoppe, 680 W. Shaw Avenue, Suite 207 | Fresno | CA | 93704 | |
| 6122852 | PG&E and (Cross-Complaint by Jeff Alexander, doing business as BIG N DEEP AGRICULTURAL DEVELOPMENT, and JEFF ALEXANDER FARMING) | Law Office of Ralph B. Wegis, Ralph B. Wegis, 1930 Truxtun Avenue | Bakersfield | CA | 93301 | |
| 6122854 | PG&E and (Cross-Complaint by Jeff Alexander, doing business as BIG N DEEP AGRICULTURAL DEVELOPMENT, and JEFF ALEXANDER FARMING) | Limnexus LLP, Arnoldo Barba, 707 Wilshire Blvd., 46th Floor | Los Angeles | CA | 90017 | |
| 6122850 | PG&E and (Cross-Complaint by Jeff Alexander, doing business as BIG N DEEP AGRICULTURAL DEVELOPMENT, and JEFF ALEXANDER FARMING) | Paul Hastings LLP, Courtney T. De Thomas, 515 S. Flower Street, 25th Floor | Los Angeles | CA | 90071-2228 | |
| 6122851 | PG&E and (Cross-Complaint by Jeff Alexander, doing business as BIG N DEEP AGRICULTURAL DEVELOPMENT, and JEFF ALEXANDER FARMING) | Paul Hastings LLP, Dennis S. Ellis, 515 S. Flower Street, 25th Floor | Los Angeles | CA | 90071-2228 | |
| 4926981 | PG&E AUSTRALIA | 444 MARKET ST STE 19 | SAN FRANCISCO | CA | 94111 | |
| 4933313 | PG&E CALIFORNIA GAS TRANSMISSION | 6121 Bollinger Canyon Rd | San Ramon | CA | 94583 | |
| 6117236 | PG&E Core Gas Supply | PG&E's Service Territory, B5F, Room 550O | San Francisco | CA | 94105 | |
| 5901951 | PG&E Corporate Support Services II, Inc. | 77 Beale Street | San Francisco | CA | 94105 | |
| 5901950 | PG&E Corporate Support Services, Inc. | 77 Beale Street | San Francisco | CA | 94105 | |
| 5901952 | PG&E Corporation | 77 Beale Street | San Francisco | CA | 94105 | |
| 4926983 | PG&E CORPORATION | ONE MARKET PLAZA | SAN FRANCISCO | CA | 94105 | |
| 6095301 | PG&E Corporation | One Market Plaza, Spear Tower, Suite 2400 | San Francisco | CA | 94105 | |
| 7304969 | PG&E Corporation | The Perry Law Firm, Larry Michael Roberts, Attorney, 20523 Crescent Bay Drive, 2nd Fl. | Lake Forest | CA | 92630 | |
| 5863844 | PG&E Corporation & Subs | Arizona Department of Revenue, PO BOX 29079 | Phoenix | AZ | 85038-9079 | |
| 5863865 | PG&E Corporation & Subs | Department of the Treasury, Internal Revenue Service Center | Ogden | UT | 84201 | |
| 5863849 | PG&E Corporation & Subs | Franchise Tax Board, PO BOX 942857 | Sacramento | CA | 94257 | |
| 5863866 | PG&E Corporation & Subs | Internal Revenue Service Center, 1973 Rulon Whilte Blvd. | Ogden | UT | 84201 | |
| 5863867 | PG&E Corporation & Subs | Tax Shelter Filing, PO BOX 398 | Sacramento | CA | 95812 | |
| 5863877 | PG&E Corporation & Subs | Texas Comptroller of Public Accounts, PO BOX 149348 | Austin | TX | 78714 | |
| 7942250 | PG&E CORPORATION EMPLOYEE BENEFIT COMMITTEE AND MELLON BANK, N.A. | 500 GRANT ST | PITTSBURGH | PA | 15258 | |
| 6095304 | PG&E Corporation Employee Benefit Committee and Mellon Bank, N.A. | One Mellon center, 500 Grant St | Pittsburgh | PA | 15258 | |
| 4926984 | PG&E CORPORATION EMPLOYEES | FEDERAL POLITICAL ACTION COMMITTEE, ATTENTION: GEORGE OPACIC, 77 BEALE ST RM 2978 | SAN FRANCISCO | CA | 94105 | |
| 4926985 | PG&E CORPORATION ENERGY PAC | ATTENTION: GEORGE OPACIC, 77 BEALE ST MAILCODE B29H | SAN FRANCISCO | CA | 94105 | |
| 5863872 | PG&E Corporation Energy PAC | Department of the Treasury, Internal Revenue Service Center | Ogden | UT | 84201 | |
| 5863857 | PG&E Corporation Energy PAC | Franchise Tax Board, PO BOX 942587 | Sacramento | CA | 94257 | |
| 5863874 | PG&E Corporation Foundation | Department of the Treasury, Internal Revenue Service Center | Ogden | UT | 84201 | |
| 5863859 | PG&E Corporation Foundation | Franchise Tax Board, PO BOX 94285 | Sacramento | CA | 94257 | |
| 5863858 | PG&E Corporation Foundation | Registry of Charitable Trusts, PO BOX 903447 | Sacramento | CA | 94201 | |
| 4926986 | PG&E CORPORATION MAJOR DONOR ACCT | 2350 KERNER BLVD STE 250 | SAN RAFAEL | CA | 94901 | |
| 4926987 | PG&E CORPORATION NON-REPORTABLE | ACCOUNT, 2350 KERNER BLVD STE 250 | SAN RAFAEL | CA | 94901 | |
| 6095310 | PG&E Corporation Support Services II, Inc. | One Market Plaza, Spear Tower, Suite 2400 | San Francisco | CA | 94105 | |
| 6095311 | PG&E Corporation Support Services, Inc. | One Market Plaza, Spear Tower, Suite 2400 | San Francisco | CA | 94105 | |
| 5863870 | PG&E Emp State / Local PAC | Department of the Treasury, Internal Revenue Service Center | Ogden | UT | 84201 | |
| 5863856 | PG&E Emp State / Local PAC | Franchise Tax Board, PO BOX 942587 | Sacramento | CA | 94257 | |
| 7716472 | PG&E ENERGY | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2105 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4926988 | PG&E ENERGY SERVICES | DEPT. LA 21030 | PASADENA | CA | 91185-1030 | |
| 4926990 | PG&E ENTERPRISES | PACIFIC GAS AND ELECTRIC COMPANY, P.O. BOX 997300 | SACRAMENTO | CA | 95899-7300 | |
| 4926991 | PG&E GAS TRANSMISSION - NORTHWEST | UNIT #71 | PORTLAND | OR | 97208 | |
| 4926992 | PG&E GENERATING | 7500 OLD GEORGETOWN ROAD | BETHESDA | MD | 20814-6161 | |
| 4926994 | PG&E GENERATING INTERNATIONAL (CAYMAN) VII LTD | 444 MARKET ST STE 19 | SAN FRANCISCO | CA | 94111 | |
| 4926996 | PG&E HISPANIC EMPLOYEE ASSOCIATION | ATTENTION: JOYCE IBARDOLASA, 245 MARKET ST RM 724B | SAN FRANCISCO | CA | 94105 | |
| 7214192 | PG&E HoldCo Group | c/o Kramer Levin Naftalis & Frankel LLP, Attention: Amy Caton, 1177 Avenue of the Americas | New York | NY | 10036 | |
| 7942251 | PG&E LNG PLANT | 77 BEALE STREET | SAN FRANCISCO | CA | 94105 | |
| 5863846 | PG&E National Energy Group, LLC | Franchise Tax Board, PO BOX 942857 | Sacramento | CA | 94257 | |
| 4926998 | PG&E OPERATING SERVICES COMPANY | 444 MARKET ST STE 19 | SAN FRANCISCO | CA | 94111 | |
| 4927000 | PG&E OVERSEAS, INC. | 77 Beale Street, PO Box 770000 | SAN FRANCISCO | CA | 94177 | |
| 4927001 | PG&E PRIDE NETWORK | ATTENTION: JOYCE IBARDOLASA, 245 MARKET ST | SAN FRANCISCO | CA | 94105 | |
| 4927002 | PG&E STATE/LOCAL PAC | ATTENTION: GEORGIA OPACIC, 77 BEALE ST MAIL CODE B29H | SAN FRANCISCO | CA | 94105 | |
| 6095312 | PG&E TDP (Elkhorn Energy Storage) | 4613 E 91st Street | Tulsa | OK | 74137 | |
| 7913381 | PG&E Unitized Stock Fund | c/o Peter M. Saparoff, Esq.-Mintz Levin, One Financial Center | Boston | MA | 02111 | |
| 7912379 | PG&E Unitized Stock Fund | c/o Peter M. Saparoff - Mintz Levin, One Financial Center | Boston | MA | 02111 | |
| 4927004 | PG&E VETERANS EMPLOYEE | RESOURCE GROUP, ATTENTION: JOYCE IBARDOLASA, 77 BEALE ST MC B24S | SAN FRANCISCO | CA | 94105 | |
| 4927005 | PG&E WOMENS NETWORK | ATTENTION: JOYCE IBARDOLASA, 245 MARKET ST M/C N12E | SAN FRANCISCO | CA | 94105 | |
| 5987138 | PG&E-Coyt Salcedo, Blanca Celi | 1572, 4 | Salinas | CA | 93905 | |
| 4938167 | PG&E-Coyt Salcedo, Blanca Celi | 1572 | Salinas | CA | 93905 | |
| 5992367 | PG&E-Forsyth, Dillon | 1790 bollinger ln | sebastopol | CA | 95472 | |
| 4941970 | PG&E-hernandez, richard | 1566 manhattan ave | GROVER BEACH | CA | 93433 | |
| 4933966 | PG&E-Neustaetter, Arnold | 137 Stetson Ave | Corte Madera | CA | 94925 | |
| 4927006 | PGC D.B.A. PG&E PROPERTIES, INC. | 4615 COWELL BOULEVAR | DAVIS | CA | 95616 | |
| 6009195 | PGE | 77 BEALE STREET | SAN FRANCISCO | CA | 94105 | |
| 6009198 | PGE | 77 BEALE STREET | SAN FRANCISCO | CA | 94105 | |
| 4927007 | PGE STARPOINT LLC | 450 N ROXBURY DR STE 1050 | BEVERLY HILLS | CA | 90210 | |
| 6116139 | PGE Starpoint LLC | ROBERT L JENSEN & ASSOC, 2160 N FINE AVE | FRESNO | CA | 93727-1539 | |
| 5992743 | PGE-DUNTON, JAMES | 14997 WONDERLAND BLVD | REDDING | CA | 96003 | |
| 5985605 | PGE-SHOHEL, ASHAN | 2731 BERNARD ST, APT 74 | BAKERSFIELD | CA | 93306 | |
| 4936099 | PGE-SHOHEL, ASHAN | 2731 BERNARD ST | BAKERSFIELD | CA | 93306 | |
| 6095314 | PGi Global Services (dba American Teleconferencing Services) | P.O. Box 404351 | Atlanta | GA | 30384 | |
| 7919369 | PGIM Funds Plc - PGIM Global Corporate Bond Fund - UGBLESG | State Street Global Services, Attention: Aidan Bolton, 78 Sir John Rogerson's Quay | Dublin 2 | | | |
| 7919369 | PGIM Funds Plc - PGIM Global Corporate Bond Fund - UGBLESG | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 7918972 | PGIM Funds Plc - PGIM Intermediate Duration US Corporate Bond Fund - UCINTESG | State Street Global Services - Attention: Aidan Bolton, 78 Sir John Rogerson's Quay | Dublin 2 | | | |
| 7918972 | PGIM Funds Plc - PGIM Intermediate Duration US Corporate Bond Fund - UCINTESG | Paul R Parseghian, Vice President of PGIM, Inc.,, as Investment Adviser to Claimant, PO Box 32339 | Newark | NJ | 07102 | |
| 7918972 | PGIM Funds Plc - PGIM Intermediate Duration US Corporate Bond Fund - UCINTESG | PGIM Inc. Attn: Denise Taylor, PO Box 32339 | Newark | NJ | 07102 | |
| 7919377 | PGIM Funds Plc - PGIM US Corporate Bond Fund - UCORPESG | State Street Global Services, Attention: Aidan Bolton, 78 Sir John Rogerson's Quay | Dublin 2 | | | |
| 7919377 | PGIM Funds Plc - PGIM US Corporate Bond Fund - UCORPESG | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 7916455 | PGIM Global Core Bond Fund Ex-Japan, a sub-trust of PGIM Cayman Unit Trust-CYTGCORE | Attention: Client Service Group, Brown Brothers Harriman, 50 Post Office Square | Boston | MA | 02109 | |
| 7916455 | PGIM Global Core Bond Fund Ex-Japan, a sub-trust of PGIM Cayman Unit Trust-CYTGCORE | PGIM Inc. Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 7916386 | PGIM Japan Co., Ltd - PR US Investment Grade Corporate Bond Mother Fund-CORPPIM | Japan Trustee Services Bank, LTD, Administrative Operations Department, Class Actions, Harumi Island, Triton Sq. Office Tower Y | Harumi, Chuo-ku, Tokyo | | 1-8-11 | |
| 7916386 | PGIM Japan Co., Ltd - PR US Investment Grade Corporate Bond Mother Fund-CORPPIM | PGIM Inc., Atttn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 7918634 | PGIM Qualifying Investor Funds plc - PGIM QIF Global Corporate Bond Fund - QIFGBLCORP | State Street Global Services, Attn: Rebecca Doran - Custody, Kilkenny Business & Technology Park, Loughboy, Ring Road | Kilkenny | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
2106 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7918634 | PGIM Qualifying Investor Funds plc - PGIM QIF Global Corporate Bond Fund - QIFGBLCORP | PGMI Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 7918988 | PGIM Qualifying Investor Funds plc -PGIM QIF US Corporate Bond Fund - QIFCORP | StateStreet International Ltd., Kilkenny Business & Technology Park, Loughboy, Ring Road | Kilkenny | | | |
| 7918988 | PGIM Qualifying Investor Funds plc -PGIM QIF US Corporate Bond Fund - QIFCORP | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 6117238 | PGP INTERNATIONAL a Div of ACH FOOD COMPANIES INC | 351 Hanson Way | Woodland | CA | 95776 | |
| 6095315 | PGT PIPELINE EXPANSION PROJECT,DEPT FORESTRY,STATE CALIFORNIA | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 7942252 | PGT PIPELINE EXPANSION PROJECT,DEPT FORESTRY,STATE CALIFORNIA | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 6045226 | PGT PIPELINE EXPANSION PROJECT,STATE CALIFORNIA,STATE LANDS COMMISSION | 1400 Independence Avenue, SW | Washington | DC | 20250-1111 | |
| 6045233 | PGT PIPELINE EXPANSION PROJECT,STATE CALIFORNIA,STATE WATER RESOURCES CONTROL BOARD,CENTRAL VALLEY REGIONAL WATER QUALITY CONTROL | 1400 Independence Avenue, SW | Washington | DC | 20250-1111 | |
| 6045236 | PGT,CHICAGO MILWAUKEE SA | 1400 Independence Avenue, SW | Washington | DC | 20250-1111 | |
| 6045223 | PGT,SPOKANE INTERNATIONA | 1400 Independence Avenue, SW | Washington | DC | 20250-1111 | |
| 4927009 | PH TOOL LLC | 6021 EASTON RD | PIPERSVILLE | PA | 18947 | |
| 7175169 | PH, a minor child (Parent: Christina Hendry) | Address on file | | | | |
| 7175169 | PH, a minor child (Parent: Christina Hendry) | Address on file | | | | |
| 7175169 | PH, a minor child (Parent: Christina Hendry) | Address on file | | | | |
| 7175169 | PH, a minor child (Parent: Christina Hendry) | Address on file | | | | |
| 7175169 | PH, a minor child (Parent: Christina Hendry) | Address on file | | | | |
| 7175169 | PH, a minor child (Parent: Christina Hendry) | Address on file | | | | |
| 5010705 | Phabisay, Kaesin | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7716473 | PHAEDRA BARTLETT | Address on file | | | | |
| 5903569 | Phaedra Glidden | Address on file | | | | |
| 5910446 | Phaedra Glidden | Address on file | | | | |
| 5907414 | Phaedra Glidden | Address on file | | | | |
| 7164370 | PHAEDRA LAROCCA MORRILL | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164370 | PHAEDRA LAROCCA MORRILL | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7152380 | Phaedra Maru Pelm | Address on file | | | | |
| 7152380 | Phaedra Maru Pelm | Address on file | | | | |
| 7152380 | Phaedra Maru Pelm | Address on file | | | | |
| 7152380 | Phaedra Maru Pelm | Address on file | | | | |
| 5909918 | Phaedra Pelm | Address on file | | | | |
| 5902596 | Phaedra Pelm | Address on file | | | | |
| 5906590 | Phaedra Pelm | Address on file | | | | |
| 6146078 | PHAIR JOSEPH B TR & PHAIR BONNIE J TR ET AL | Address on file | | | | |
| 7934970 | PHAIRIN GRUNCHARD;. | 3401 BALBOA STREET, APT 3 | SAN FRANCISCO | CA | 94121 | |
| 4956873 | Phakonkham, Bounla | Address on file | | | | |
| 4981901 | Phalen, Daniel | Address on file | | | | |
| 7766861 | PHALIA MARY GHIKAS | 48 STEARNS AVE | MEDFORD | MA | 02155-5620 | |
| 7188908 | Phalysha Nichole-Logan Frakes | Address on file | | | | |
| 7188908 | Phalysha Nichole-Logan Frakes | Address on file | | | | |
| 5874519 | PHAM ENTERPRISE LLC | Address on file | | | | |
| 4952471 | Pham, Albert | Address on file | | | | |
| 4972255 | Pham, Amy | Address on file | | | | |
| 5874520 | Pham, Dean | Address on file | | | | |
| 5874521 | PHAM, DENNIS | Address on file | | | | |
| 6156246 | Pham, Duong | Address on file | | | | |
| 4973484 | Pham, Duyen Tuy | Address on file | | | | |
| 4937871 | Pham, Garry | 7355 arrowhead dr | salinas | CA | 93907 | |
| 4962845 | Pham, Hieu James | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6166659 | Pham, Irene | Address on file | | | | |
| 4973094 | Pham, Johny Wayne | Address on file | | | | |
| 7475472 | Pham, Johny Wayne | Address on file | | | | |
| 7475472 | Pham, Johny Wayne | Address on file | | | | |
| 4933616 | Pham, Kevin | 4787 Valpey Park Ct | Fremont | CA | 94538 | |
| 4944748 | Pham, Megan | 139 Walford Drive | Moraga | CA | 94556 | |
| 4968457 | Pham, Natalie Nguyen | Address on file | | | | |
| 4913107 | Pham, Nghiep | Address on file | | | | |
| 5971902 | Pham, Nguyet | Address on file | | | | |
| 6161404 | Pham, Sabrina | Address on file | | | | |
| 4952488 | Pham, Susan Kim | Address on file | | | | |
| 4964859 | Pham, Tam | Address on file | | | | |
| 4950362 | Pham, Trang D | Address on file | | | | |
| 4931052 | PHAM, TRI MINH | MD, 1130 COFFEE RD STE 2A | MODESTO | CA | 95355 | |
| 4951904 | Pham, Trinh | Address on file | | | | |
| 7164700 | PHAM, TUYET-HANH | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164700 | PHAM, TUYET-HANH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 5992146 | Pham, Van Uyen | Address on file | | | | |
| 4931670 | PHAM, VIET | 2441 NORTHGATE BLVD | SACRAMENTO | CA | 95833 | |
| 6162750 | Pham, Xin | Address on file | | | | |
| 6133012 | PHAN DEBBIE TR ETAL | Address on file | | | | |
| 6145788 | PHAN NGA CAM TR | Address on file | | | | |
| 4964867 | Phan, Adam Huy | Address on file | | | | |
| 5802108 | Phan, Allister | Address on file | | | | |
| 4942864 | PHAN, ANA | 1324 46TH AVE | SAN FRANCISCO | CA | 94122 | |
| 4959568 | Phan, Anthony | Address on file | | | | |
| 4953332 | Phan, Christina | Address on file | | | | |
| 4969486 | Phan, David | Address on file | | | | |
| 4959085 | Phan, Hoa C | Address on file | | | | |
| 5874522 | PHAN, HUU | Address on file | | | | |
| 4952976 | Phan, James | Address on file | | | | |
| 4952031 | Phan, Lise Thu Thuy | Address on file | | | | |
| 4942391 | Phan, Minh | 705 Fleming Ave. | San Jose | CA | 95127 | |
| 6009313 | PHAN, THANH-THUY | Address on file | | | | |
| 4966642 | Phan, Thien Nguyen | Address on file | | | | |
| 5874523 | Phan, Trung | Address on file | | | | |
| 4968005 | Phan, Tuong | Address on file | | | | |
| 4912550 | Phang, Sai C | Address on file | | | | |
| 7313491 | Phanthabandith, Sonny | Address on file | | | | |
| 7467907 | Phares, Noel | Address on file | | | | |
| 4987469 | Pharis, Diana | Address on file | | | | |
| 7209862 | Pharmacists Mutual Insurance Company | Cozen O' Connor, c/o Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7209862 | Pharmacists Mutual Insurance Company | Ivy Kitzinger, AVP Claims, 808 Hwy 18 West | Algona | IA | 50511 | |
| 6095317 | PHAROS SYSTEMS INTERNATIONAL INC | 4545 e river rd ste 210 | W HERIETTA | NY | 14586-9024 | |
| 4927010 | PHAROS SYSTEMS INTERNATIONAL INC | 80 LINDEN OAKS STE 310 | ROCHESTER | NY | 14625 | |
| 6131747 | PHARRIS JAMES & ROBIN R JT | Address on file | | | | |
| 6134798 | PHARRIS JAMES D TRUSTEE | Address on file | | | | |
| 4959985 | Pharris, Bradley K | Address on file | | | | |
| 7307410 | Pharris, James L | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page
2108 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7318079 | Pharris, Jeremy L. | Address on file | | | | |
| 4960265 | Pharris, Kenneth | Address on file | | | | |
| 7299215 | Pharris, Robin R. | Address on file | | | | |
| 4939595 | Phasa, Lian | 7323 N El Dorado Street | Stockton | CA | 95207 | |
| 5874524 | Phase 2 Cellars, LLC | Address on file | | | | |
| 4927011 | PHASE 3 COMMUNICATIONS INC | 5091 MONTEREY HWY | SAN JOSE | CA | 95111-3204 | |
| 4927012 | PHASE2CAREERS | 1152 BALCLUTHA DR | FOSTER CITY | CA | 94404 | |
| 7236649 | PHE, LLC | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4965565 | Phea, Allen arthur | Address on file | | | | |
| 7308217 | Phean, Julia Elizabeth | Address on file | | | | |
| 7308217 | Phean, Julia Elizabeth | Address on file | | | | |
| 7308217 | Phean, Julia Elizabeth | Address on file | | | | |
| 7308217 | Phean, Julia Elizabeth | Address on file | | | | |
| 7157554 | Pheasant Ridge Asset Partners, LP | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5931404 | Pheasant Ridge Asset Partners, LP, A California Limited Partnership | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598), Cotchett, Pitre & Mccarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5931405 | Pheasant Ridge Asset Partners, LP, A California Limited Partnership | Richard L. Harriman (SBN66124), Law Offices Of Richard L. Harriman, 1078 Via Verona Dr. | Chico | CA | 95973 | |
| 5931403 | Pheasant Ridge Asset Partners, LP, A California Limited Partnership | Brianj. Panish (Sbn 116060), Panish Shea &Boyle, Llp, 11111 Santa Monica Blvd., Suite 700 | Los Angeles | Ca | 90025 | |
| 5931402 | Pheasant Ridge Asset Partners, LP, A California Limited Partnership | Michaela. Kelly (Sbn 71460), Walkup Melodia Kelly& Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 4927013 | PHEASANT RUN LLC | PO Box 788 | CHOWCHILLA | CA | 93610 | |
| 6144098 | PHEATT NANCY A TR | Address on file | | | | |
| 4990767 | Phebus, Thomas | Address on file | | | | |
| 6140427 | PHELAN BARBARA T & NIEHOFF JANET A | Address on file | | | | |
| 6143900 | PHELAN CYNTHIA TR | Address on file | | | | |
| 6130705 | PHELAN GERALD W & ARLENE M TR | Address on file | | | | |
| 6130293 | PHELAN GERALD W & ARLENE M TR | Address on file | | | | |
| 6117239 | PHELAN PARROT PUMPING PLANT, C/O M&T RANCH | E/S SACRAMENTO RIVE, 1 MI. W/RIVER RD | CHICO | CA | 95928 | |
| 7191582 | Phelan, Barbara | Address on file | | | | |
| 4966723 | Phelan, Daven Doyle | Address on file | | | | |
| 5004544 | Phelan, Gerald | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5011668 | Phelan, Gerald | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7160856 | PHELAN, JADE HARMONY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160856 | PHELAN, JADE HARMONY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4977315 | Phelan, James | Address on file | | | | |
| 4970529 | Phelan, Justin | Address on file | | | | |
| 7150009 | Phelan, Lawrence | Address on file | | | | |
| 7190823 | PHELAN, STEVE J | Address on file | | | | |
| 7190823 | PHELAN, STEVE J | Address on file | | | | |
| 7190823 | PHELAN, STEVE J | Address on file | | | | |
| 7190823 | PHELAN, STEVE J | Address on file | | | | |
| 7312815 | Phelan, Steve James | Address on file | | | | |
| 7312815 | Phelan, Steve James | Address on file | | | | |
| 7312815 | Phelan, Steve James | Address on file | | | | |
| 7312815 | Phelan, Steve James | Address on file | | | | |
| 7160855 | PHELAN, THOMAS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160855 | PHELAN, THOMAS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7190829 | PHELAN, VADILENE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7190829 | PHELAN, VADILENE | Address on file | | | | |
| 7190829 | PHELAN, VADILENE | Address on file | | | | |
| 7190829 | PHELAN, VADILENE | Address on file | | | | |
| 7317852 | Phelan, Vadilene Robeiro | Address on file | | | | |
| 7317852 | Phelan, Vadilene Robeiro | Address on file | | | | |
| 7317852 | Phelan, Vadilene Robeiro | Address on file | | | | |
| 7317852 | Phelan, Vadilene Robeiro | Address on file | | | | |
| 4927014 | PHELPS AND ASSOCIATES PT | 102 SAN MIGUEL AVE | SALINAS | CA | 93901 | |
| 6132333 | PHELPS DAVID A TTEE | Address on file | | | | |
| 5864209 | Phelps Solar (Q954) | Address on file | | | | |
| 5874525 | Phelps, Carol | Address on file | | | | |
| 4983570 | Phelps, David | Address on file | | | | |
| 7981131 | Phelps, Edwin L. | Address on file | | | | |
| 5939583 | phelps, gloria | Address on file | | | | |
| 7251594 | Phelps, Ilyssa | Address on file | | | | |
| 7216760 | Phelps, Jr., William Clarence | Address on file | | | | |
| 4944514 | Phelps, Ken | 6201 Ivy Trl | El Dorado | CA | 95623-4220 | |
| 4983424 | Phelps, Michael | Address on file | | | | |
| 5874526 | Phelps, Nan | Address on file | | | | |
| 4980202 | Phelps, Peter | Address on file | | | | |
| 7969192 | Phelps, Randy | Address on file | | | | |
| 7147076 | Phelps-Zink, David Leon | Address on file | | | | |
| 7168190 | PHENG, HAN | Address on file | | | | |
| 6170904 | Pheng, Loeurm | Address on file | | | | |
| 6145577 | PHENGAROUNE CHAN L | Address on file | | | | |
| 7168063 | PHENGAROUNE, CHAN | Address on file | | | | |
| 7168384 | PHENGAROUNE, SOPHEAP | Address on file | | | | |
| 4939408 | Phenicie, Emily | 1220 The Pike | Arroyo Grande | CA | 93420 | |
| 4927015 | PHENIX TECHNOLOGIES INC | 75 SPEICHER DR | ACCIDENT | MD | 21520 | |
| 4911827 | Phenix, Richard | Address on file | | | | |
| 6142730 | PHF II SONOMA LLC | Address on file | | | | |
| 7229694 | PHF II Sonoma LLC | Nicholas J. Zluticky, 1201 Walnut, Suite 2900 | Kansas City | MO | 64106 | |
| 4927016 | PHI AIR MEDICAL LLC | 2800 N 44TH ST STE 800 | PHOENIX | AZ | 85008 | |
| 7716474 | PHI KAPPA TAU FRATERNITY OF | Address on file | | | | |
| 4976988 | Phi, Tam | Address on file | | | | |
| 4914838 | Phialue, Kaysonna Kham | Address on file | | | | |
| 6184015 | Phibbs, Peter | Address on file | | | | |
| 7186918 | Phifer Pavitt Winery & Vineyards | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7186918 | Phifer Pavitt Winery & Vineyards | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR | San Diego | CA | 92101 | |
| 7970475 | Phifer, Richard A. | Address on file | | | | |
| 4933733 | Phifer, Stephanie | 1448 Tanglewood Drive | Placerville | CA | 95667 | |
| 7716475 | PHIL A DERMOND TR UA APR 11 91 | Address on file | | | | |
| 7716476 | PHIL ALAN DERMOND | Address on file | | | | |
| 5931409 | Phil Avery | Address on file | | | | |
| 5931408 | Phil Avery | Address on file | | | | |
| 5931407 | Phil Avery | Address on file | | | | |
| 5931406 | Phil Avery | Address on file | | | | |
| 7716477 | PHIL BRADFORD CUST | Address on file | | | | |
| 7763414 | PHIL BRADFORD CUST | PHILIP B BRADOFRD JR, UNIF GIFT MIN ACT CA, 6508 CANYON VIEW CT | BAKERSFIELD | CA | 93306-3277 | |
| 5902183 | Phil Charnas | Address on file | | | | |
| 5909588 | Phil Charnas | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5906203 | Phil Charnas | Address on file | | | | |
| 7716478 | PHIL D MANNING | Address on file | | | | |
| 7153204 | Phil Hilbert | Address on file | | | | |
| 7153204 | Phil Hilbert | Address on file | | | | |
| 7153204 | Phil Hilbert | Address on file | | | | |
| 7153204 | Phil Hilbert | Address on file | | | | |
| 7153204 | Phil Hilbert | Address on file | | | | |
| 7153204 | Phil Hilbert | Address on file | | | | |
| 7716479 | PHIL HULL | Address on file | | | | |
| 7942253 | PHIL KLEINHEINZ | 5029 PEACH BLOSSOM LANE | OAKDALE | CA | 95361 | |
| 7934971 | PHIL L KRESS.;. | 909 DARTMOUTH WAY | CONCORD | CA | 94518 | |
| 7953518 | Phil Luna | 1030 Day Road | Gilroy | CA | 95020 | |
| 7942254 | PHIL MACKEY | 20560 LANES VALLEY ROAD | PAYNES CREEK | CA | 96075 | |
| 7910084 | Phil Padol Living Trust dated June 28, 1999 Phil Padol Trustee | Address on file | | | | |
| 7910084 | Phil Padol Living Trust dated June 28, 1999 Phil Padol Trustee | Address on file | | | | |
| 7174987 | Phil Scott Gallagher | Address on file | | | | |
| 7174987 | Phil Scott Gallagher | Address on file | | | | |
| 7174987 | Phil Scott Gallagher | Address on file | | | | |
| 7174987 | Phil Scott Gallagher | Address on file | | | | |
| 7174987 | Phil Scott Gallagher | Address on file | | | | |
| 7174987 | Phil Scott Gallagher | Address on file | | | | |
| 7327564 | Phil Skikos and Magda Ordonez | Skikos, Crawford, Skikos & Joseph, Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 5907053 | Phila Cole | Address on file | | | | |
| 5903145 | Phila Cole | Address on file | | | | |
| 6117240 | Philadelphia Gas Works | Attn: Ray Welte, SVP Operations Joe Hawkinson, 800 West Montgomery Avenue | Philadelphia | PA | 19122-2806 | |
| 7207215 | Philadelphia Indemnity Insurance Company | Cozen O'Connor, c/o Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4999964 | Philadelphia Indemnity Insurance Company | A. Scott Loewe, C. Edwin Witt, Jr., Patrick Y. Howell, Justin M. Brandt, Timothy S. Brown, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 7208640 | Philadelphia Indemnity Insurance Company | John Smith, Senior Subrogation Examiner, Philadelphia Insurance Companies, One Bala Plaza, Suite 100 | Bala Cynwyd | PA | 19004 | |
| 7208937 | Philadelphia Indemnity Insurance Company | John Smith, Senior Subrogation Examiner, Philadelphia Insurance Companies, One Bala Plaza, Suite 100 | Bala Cynwyd | PA | 19004 | |
| 7214633 | Philadelphia Indemnity Insurance Company | Law Offices of Robert A. Stutman, PC, Timothy E. Cary, Esq., Bonnie J. Bennett, Esq., 1260 Corona Point Court, Suite 306 | Corona | CA | 92879 | |
| 4945558 | Philadelphia Indemnity Insurance Company | Law Offices of Robert A. Stutman, P.C., Timothye Cary, Nathan R. Hurd, 1260 Corona Pointe Court, Suite 306 | Corona | CA | 92879 | |
| 5931410 | Philadelphia Indemnity Insurance Company | Mark C. Bauman, Patrick Y. Howell, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 6118280 | Philadelphia Indemnity Insurance Company | One Bala Plaza, Suite 100 | Bala Cynwyd | PA | 19004 | |
| 7213952 | Philadelphia Indemnity Insurance Company | Patrick Y. Howell, Esq., Bauman Loewe Witt & Maxwell, PLLC, 8765 East Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 6172401 | Philadelphia Indemnity Insurance Company | Perry E. Rhoads, Esq., Robinson Dilando, 801 S. Grand Ave. Ste 500 | Los Angeles | CA | 90017 | |
| 7208640 | Philadelphia Indemnity Insurance Company | Scott Loewe, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 5931411 | Philadelphia Indemnity Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913167 | Philadelphia Indemnity Insurance Company | Timothye Cary SBN 093608, Nathan R. Hurd SBN 279593, Law Offices of Robert A. Stutman, P.C., 1260 Corona Pointe Court, Suite 306 | Corona | CA | 92879 | |
| 7207215 | Philadelphia Indemnity Insurance Company | Robert P. Finizio, PO Box 950 | Bala Cynwyd | PA | 19004 | |
| 6167040 | Philavong, Charlie | Address on file | | | | |
| 7716480 | PHILBERT S TSAI | Address on file | | | | |
| 6142412 | PHILBIN EWING R & BONNEY B | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2111 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6142415 | PHILBIN EWING R TR & PHILBIN BONNEY B TR | Address on file | | | | |
| 7202818 | Philbin, Daniel Peter | Address on file | | | | |
| 5939584 | Philbin, Mark | Address on file | | | | |
| 4923415 | PHILBRICK, JOHN | 1764 PARKHILL RD | SANTA MARGARITA | CA | 93453 | |
| 5002965 | Philbrick, Nancy | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010596 | Philbrick, Nancy | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002966 | Philbrick, Nancy | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002967 | Philbrick, Nancy | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010595 | Philbrick, Nancy | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5002964 | Philbrick, Nancy | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182058 | Philbrick, Nancy H. | Address on file | | | | |
| 7182058 | Philbrick, Nancy H. | Address on file | | | | |
| 7243301 | Philbrook, Cynthia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4983994 | Philbrook, Erma | Address on file | | | | |
| 4987239 | Philbrook, Marjorie | Address on file | | | | |
| 7716481 | PHILIP A EATON | Address on file | | | | |
| 7716482 | PHILIP A GRILL JR CUST | Address on file | | | | |
| 7767295 | PHILIP A GRILL JR CUST FOR | MISS ELIZABETH ANN GRILL, U/T MARYLAND UNIFORM GIFTS TO MINORS ACT, 405 MARLOWE GARTH | RED LION | PA | 17356-9621 | |
| 7716483 | PHILIP A JONES | Address on file | | | | |
| 7716484 | PHILIP A LAWTON TR UA APR 04 06 | Address on file | | | | |
| 7934972 | PHILIP A LIRA;;. | 6210 STEIFFER RD | MAGALIA | CA | 95954 | |
| 7716485 | PHILIP A MACKOWIAK | Address on file | | | | |
| 5969823 | Philip A Martinez | Address on file | | | | |
| 5931414 | Philip A Martinez | Address on file | | | | |
| 5931415 | Philip A Martinez | Address on file | | | | |
| 5931413 | Philip A Martinez | Address on file | | | | |
| 5931416 | Philip A Martinez | Address on file | | | | |
| 5931412 | Philip A Martinez | Address on file | | | | |
| 7716486 | PHILIP A MICKELSON | Address on file | | | | |
| 7716487 | PHILIP A SHERMAN | Address on file | | | | |
| 7716488 | PHILIP A SMITH & | Address on file | | | | |
| 7775273 | PHILIP A STERN | 55 EMBASSY DR | ROCHESTER | NY | 14618-3141 | |
| 7775583 | PHILIP A TAFFET | 2128 DORCHESTER DR | MOBILE | AL | 36695-2919 | |
| 7777218 | PHILIP A YOUNG & | RUBY Y YOUNG TR, YOUNG FAMILY 1996 TRUST UA JUN 6 95, 6440 SAN ONOFRE DR | CAMARILLO | CA | 93012-8808 | |
| 7716489 | PHILIP ADRIAN MANN | Address on file | | | | |
| 7144761 | Philip Alan Richardson | Address on file | | | | |
| 7144761 | Philip Alan Richardson | Address on file | | | | |
| 7194979 | Philip Alan Richardson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194979 | Philip Alan Richardson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7141906 | Philip Albert Neely | Address on file | | | | |
| 7141906 | Philip Albert Neely | Address on file | | | | |
| 7141906 | Philip Albert Neely | Address on file | | | | |
| 7141906 | Philip Albert Neely | Address on file | | | | |
| 7934973 | PHILIP ALLAN EATON,;. | 1380-43RD AVE | SAN FRANCISCO | CA | 94122 | |
| 7228566 | Philip and Carol Koenig 2018 Trust | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7953515 | Philip and Roxie Perez | 805 La Montage Place | South San Francisco | CA | 94080 | |
| 7942255 | PHILIP AND SHIRLEY GRINDSTAFF | 27350 PACHEA TRAIL | HEMET | CA | 92544 | |
| 7716490 | PHILIP ANDREW GIUSTI | Address on file | | | | |
| 7716491 | PHILIP ANTHONY MC INTOSH | Address on file | | | | |
| 7716492 | PHILIP ARNOLD TONICK | Address on file | | | | |
| 7140443 | Philip Augustine Brennan | Address on file | | | | |
| 7140443 | Philip Augustine Brennan | Address on file | | | | |
| 7140443 | Philip Augustine Brennan | Address on file | | | | |
| 7140443 | Philip Augustine Brennan | Address on file | | | | |
| 7934974 | PHILIP B BOOTH.;. | 780 MONTFIELD PLACE | CONCORD | CA | 94518 | |
| 7778948 | PHILIP B VAIL TTEE | VAIL FAMILY TRUST DTD 03/15/06, 1939 PLACER DR | SAN LEANDRO | CA | 94578-1336 | |
| 7776410 | PHILIP B WALDEN | 1 INDIANA SQ STE 801 | INDIANAPOLIS | IN | 46204-2086 | |
| 7716493 | PHILIP B WINSOR & | Address on file | | | | |
| 7762777 | PHILIP BATTAGLIA CUST | DOMINIC A BATTAGLIA, CA UNIF TRANSFERS MIN ACT, 1606 3RD ST APT 101 | SAN RAFAEL | CA | 94901-2773 | |
| 5931419 | Philip Binstock, Individually | Address on file | | | | |
| 5931418 | Philip Binstock, Individually | Address on file | | | | |
| 5931420 | Philip Binstock, Individually | Address on file | | | | |
| 5931417 | Philip Binstock, Individually | Address on file | | | | |
| 6014194 | PHILIP BRADY | Address on file | | | | |
| 5902567 | Philip Brennan | Address on file | | | | |
| 5906564 | Philip Brennan | Address on file | | | | |
| 5903676 | Philip Brodey | Address on file | | | | |
| 7153634 | Philip Bryan Witten | Address on file | | | | |
| 7153634 | Philip Bryan Witten | Address on file | | | | |
| 7153634 | Philip Bryan Witten | Address on file | | | | |
| 7153634 | Philip Bryan Witten | Address on file | | | | |
| 7153634 | Philip Bryan Witten | Address on file | | | | |
| 7153634 | Philip Bryan Witten | Address on file | | | | |
| 7763009 | PHILIP C BEROLZHEIMER | 3548 COUNTRY CLUB BLVD | STOCKTON | CA | 95204-3810 | |
| 7770060 | PHILIP C LEONG | 795 31ST AVE | SAN FRANCISCO | CA | 94121-3523 | |
| 7771117 | PHILIP C MCDONALD & | JANET E MCDONALD JT TEN, 22829 ARNOLD CT | HAYWARD | CA | 94541-6409 | |
| 7716494 | PHILIP C SMITH | Address on file | | | | |
| 7716495 | PHILIP C STEBBINS | Address on file | | | | |
| 7716496 | PHILIP C TOM | Address on file | | | | |
| 7934975 | PHILIP C TOM.;. | 2734 40TH AVE | SAN FRANCISCO | CA | 94116 | |
| 7776335 | PHILIP C VOGLER | 237 PICNIC AVE APT 14 | SAN RAFAEL | CA | 94901-5001 | |
| 7716497 | PHILIP C WOODS & MARY S WOODS TR | Address on file | | | | |
| 7784879 | PHILIP C WOODS & MARY S WOODS TR | UA JAN 24 97 WOODS FAMILY TRUST, 1128 CUMBERLAND AVE | SAN LEANDRO | CA | 94579-1447 | |
| 7200847 | PHILIP C. PARKER | Address on file | | | | |
| 7200847 | PHILIP C. PARKER | Address on file | | | | |
| 7197691 | Philip C. Parker and Kathy J. Parker, trustees of The Parker Family 1995 Trust dated November 2, 1995, as the sole and separate property of Philip C. Parker | Address on file | | | | |
| 7197691 | Philip C. Parker and Kathy J. Parker, trustees of The Parker Family 1995 Trust dated November 2, 1995, as the sole and separate property of Philip C. Parker | Address on file | | | | |
| 7779328 | PHILIP CASAMENTO | 25 CHESTNUT AVE | DANSVILLE | NY | 14437-1617 | |
| 7267553 | Philip Charvet as Trustee u/t/a dated 10-27-88, as amended on 9-5-02 | Address on file | | | | |
| 7141785 | Philip Christopher Cortese | Address on file | | | | |
| 7141785 | Philip Christopher Cortese | Address on file | | | | |
| 7141785 | Philip Christopher Cortese | Address on file | | | | |
| 7141785 | Philip Christopher Cortese | Address on file | | | | |
| 7716500 | PHILIP COHEN CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7193659 | PHILIP CUDNEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193659 | PHILIP CUDNEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7716501 | PHILIP D HUNT | Address on file | | | | |
| 7772881 | PHILIP D LIVELY & JOYCE L LIVELY | TR UA APR 02 91 THE PHILIP AND, JOYCE LIVELY 1991 TRUST, 24 HAWTHORNE DR | ATHERTON | CA | 94027-2004 | |
| 7773697 | PHILIP D ROACH & | PEGGY H ROACH JT TEN, 179 GRANADA DR | MOUNTAIN VIEW | CA | 94043-4502 | |
| 7716502 | PHILIP D YANCEY | Address on file | | | | |
| 5903287 | Philip Decarlo | Address on file | | | | |
| 5907187 | Philip Decarlo | Address on file | | | | |
| 7716503 | PHILIP E BERNHARDT | Address on file | | | | |
| 7782748 | PHILIP E BORGO | 539 OHIO ST | VALLEJO | CA | 94590-5146 | |
| 7716504 | PHILIP E BORGO | Address on file | | | | |
| 7765001 | PHILIP E DAMNER JR & | MAXINE F DAMNER TR PHILIP &, MAXINE DAMNER LIVING TRUST UA APR 10 84, 620 SAND HILL RD APT 406A | PALO ALTO | CA | 94304-2087 | |
| 7716506 | PHILIP E DOWD & | Address on file | | | | |
| 6168937 | Philip E Sandberg, Deceased | Address on file | | | | |
| 7777927 | PHILIP E TAVLIAN & LINDA R TAVLIAN | TTEES OF THE TAVLIAN FAMILY TRUST, DTD 09/08/13, 2082 W MINARETS AVE | FRESNO | CA | 93711-0418 | |
| 7716507 | PHILIP E VOOZ | Address on file | | | | |
| 7716510 | PHILIP E ZIEGLER & ELIZABETH M ZIEGLER | Address on file | | | | |
| 7716510 | PHILIP EARL CLARK JR | Address on file | | | | |
| 7140841 | Philip Edward Sitzman | Address on file | | | | |
| 7140841 | Philip Edward Sitzman | Address on file | | | | |
| 7192395 | Philip Edward Sitzman | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192395 | Philip Edward Sitzman | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 6014195 | PHILIP EGAN | Address on file | | | | |
| 7716511 | PHILIP F BANNAN | Address on file | | | | |
| 7942256 | PHILIP FERRIS | 2050 BELFORD DR | WALNUT CREEK | CA | 94598 | |
| 7716512 | PHILIP FINE | Address on file | | | | |
| 7785498 | PHILIP FLEISIG | BOX 297 | TRACY | CA | 95378-0297 | |
| 7785327 | PHILIP FLEISIG | PO BOX 297 | TRACY | CA | 95378-0297 | |
| 7142252 | Philip Frank Leanio | Address on file | | | | |
| 7142252 | Philip Frank Leanio | Address on file | | | | |
| 7142252 | Philip Frank Leanio | Address on file | | | | |
| 7142252 | Philip Frank Leanio | Address on file | | | | |
| 7716513 | PHILIP FREDRICK BARKER | Address on file | | | | |
| 7716514 | PHILIP G COX | Address on file | | | | |
| 5931422 | Philip G King II | Address on file | | | | |
| 5931423 | Philip G King II | Address on file | | | | |
| 5931425 | Philip G King II | Address on file | | | | |
| 5969835 | Philip G King II | Address on file | | | | |
| 5931424 | Philip G King II | Address on file | | | | |
| 5931421 | Philip G King II | Address on file | | | | |
| 7716515 | PHILIP G KRUM & FRANCES S KRUM TR | Address on file | | | | |
| 7716516 | PHILIP G STARR | Address on file | | | | |
| 8008557 | Philip G Starr Trust | Address on file | | | | |
| 7776015 | PHILIP G TRUE | VILLA E, 1920 S OCEAN BLVD | DELRAY BEACH | FL | 33483-6435 | |
| 7716517 | PHILIP G WAGNER | Address on file | | | | |
| 7898011 | PHILIP G. AND SANDRA E. SPILLMAN JTWROS | Address on file | | | | |
| 7716518 | PHILIP H CLAXTON JR | Address on file | | | | |
| 7716519 | PHILIP H GOLDEN | Address on file | | | | |
| 7716520 | PHILIP H MORGAN | Address on file | | | | |
| 7716521 | PHILIP H NIEDERAUER | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2114 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5931426 | Philip Hammon | Address on file | | | | |
| 7716522 | PHILIP HANLON & | Address on file | | | | |
| 7716523 | PHILIP HELFRICH | Address on file | | | | |
| 7767929 | PHILIP HENSLEY & | DONNA HENSLEY JT TEN, 2107 E BECK LN | PHOENIX | AZ | 85022-3428 | |
| 7934976 | PHILIP HERNANDEZ.;. | 1717 YERBA BUENA RD | SAN JOSE | CA | 95121 | |
| 7716524 | PHILIP HILKO | Address on file | | | | |
| 7716525 | PHILIP J CANDURA | Address on file | | | | |
| 7716526 | PHILIP J CAREY | Address on file | | | | |
| 7765142 | PHILIP J DEANE | 1495 WILSHIRE RD | FALLBROOK | CA | 92028-8935 | |
| 7716527 | PHILIP J FADIL JR | Address on file | | | | |
| 7716528 | PHILIP J HANLON | Address on file | | | | |
| 7716529 | PHILIP J MACALUSO | Address on file | | | | |
| 7716530 | PHILIP J ONG | Address on file | | | | |
| 4927022 | PHILIP J ORISEK MD INC | 2575 EAST BIDWELL ST #220 | FOLSOM | CA | 95630 | |
| 7716531 | PHILIP J SCHERTZ & JOSHUA T | Address on file | | | | |
| 7780627 | PHILIP J VACCO TR | UA 02 07 17, PHILIP J VACCO SELF DECLARATION TRUST, 2510 MONTEREY DR | PLAINFIELD | IL | 60586-8476 | |
| 7184654 | Philip J. Headley | Address on file | | | | |
| 7184654 | Philip J. Headley | Address on file | | | | |
| 7942257 | PHILIP J. MARTIN | PO BOX 1429 | HANFORD | CA | 93232 | |
| 7716532 | PHILIP JOHN MOORE | Address on file | | | | |
| 7769038 | PHILIP KAPLAN CUST | ANDREW KAPLAN UNIF, GIFT MIN ACT NEW YORK, 41 SASCO CREEK RD | WESTPORT | CT | 06880-6344 | |
| 7772886 | PHILIP KIELY JR | GUNTHACORN, GLEN OF AHENLOW | CO TIPPERARY | | | |
| 7716533 | PHILIP KOJI NAKAHARA | Address on file | | | | |
| 7850274 | PHILIP KOO | 5343 SAXON ST | SANDIEGO | CA | 92115-1144 | |
| 7769578 | PHILIP KRONHEIMER | 2672 JOHN F KENNEDY BLVD APT 207 | JERSEY CITY | NJ | 07306-5831 | |
| 7778322 | PHILIP L BROOKS & THOMAS P BROOKS TTEES | DOROTHY MAE LANG BROOKS 2014 IRREV TRUST DTD 9/13/2014, 19691 BETROSE CT | CASTRO VALLEY | CA | 94546-3244 | |
| 7716534 | PHILIP L CHAPMAN | Address on file | | | | |
| 7779854 | PHILIP L GLATZ TTEE | WILLIAM O GLATZ EXEMPTION TRUST, U/A DTD 01/22/1993, 4526 STURCH LN | SHINGLE SPRINGS | CA | 95682-9331 | |
| 7716535 | PHILIP L GREEN | Address on file | | | | |
| 7716536 | PHILIP L HENDRICKSON & | Address on file | | | | |
| 7716537 | PHILIP L HINELY | Address on file | | | | |
| 7716538 | PHILIP L HUNTER & | Address on file | | | | |
| 7716539 | PHILIP L HUTCHEON | Address on file | | | | |
| 7716540 | PHILIP L KIRSTEIN | Address on file | | | | |
| 7778137 | PHILIP L LOPES | 2483 LOTUS WAY | TRACY | CA | 95376-6765 | |
| 4927023 | PHILIP L OLKIN MD AND | RAY C JONES MD, 3302 RENNER DR | FORTUNA | CA | 95540 | |
| 7772766 | PHILIP L PERKINS | 7 HILLVIEW RD | ASHEVILLE | NC | 28805-1108 | |
| 7159317 | Philip Labosky as Trustee of the Labosky Family Trust | Address on file | | | | |
| 7194030 | PHILIP LAGROW | Address on file | | | | |
| 7194030 | PHILIP LAGROW | Address on file | | | | |
| 6095319 | Philip Longo / Edward Mortlock (deceased) | 147 Hilligoss | Cathedral City | CA | 92234 | |
| 7783499 | PHILIP M CURRIER JR & JEAN C | BOTKA TR UA JUL 16 04 THE PHILIP, M CURRIER JR LIVING TRUST, 20 MILTON AVENUE | BALLSTON SPA | NY | 12020 | |
| 7782556 | PHILIP M CURRIER JR & JEAN C | BOTKA TR UA JUL 16 04 THE PHILIP, M CURRIER JR LIVING TRUST, 20 MILTON AVE | BALLSTON SPA | NY | 12020-1404 | |
| 7716541 | PHILIP M HAYDEN | Address on file | | | | |
| 7768004 | PHILIP M HICKS & | MARY LOU HICKS TR, HICKS FAMILY TRUST UA APR 11 90, 79955 RANCHO LA QUINTA DR | LA QUINTA | CA | 92253-6330 | |
| 7772436 | PHILIP M OTT & | KAAREN OTT JT TEN, 500 W SUPERIOR ST UNIT 2308 | CHICAGO | IL | 60654-8151 | |
| 7716544 | PHILIP M PANTOJA | Address on file | | | | |
| 7772887 | PHILIP M SAETA & DAVID SAETA TR | UA FEB 25 94 THE PHILIP M SAETA, AND JOANNE E SAETA TRUST, 10131 HOLLOW GLEN CIR | LOS ANGELES | CA | 90077-2111 | |
| 7770594 | PHILIP MADERA | 1351 DRYSDALE DR | SUNNYVALE | CA | 94087-3014 | |
| 7716545 | PHILIP MENEFEE LEE | Address on file | | | | |
| 7778702 | PHILIP MICHAEL MCWILLIAMS | 11863 BLUE TOPAZ WAY | RANCHO CORDOVA | CA | 95742-8069 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
2115 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7783974 | PHILIP N HARPER TR | UA 06 03 98, ROBERT WESTING FAMILY TRUST, 1275 3RD ST | ANDERSON | CA | 96007-2823 | |
| 7716546 | PHILIP N MENARD & | Address on file | | | | |
| 7779752 | PHILIP N SCHAAF | 1011 E ST | SACRAMENTO | CA | 95814-0801 | |
| 7774664 | PHILIP NASH SHEPHERDSON & | ROBERT MILO SHEPHERDSON JT TEN, 3005 TAYLOR ST | MOUNT RAINIER | MD | 20712-1746 | |
| 7716547 | PHILIP OLIVER JONES | Address on file | | | | |
| 7942258 | PHILIP OZORIO | 205 DE ANZA BLVD #18 | SAN MATEO | CA | 94402-3989 | |
| 7772421 | PHILIP P OSTERLI | 37087 S CANYON VIEW DR | TUCSON | AZ | 85739-1232 | |
| 7716548 | PHILIP P SUN | Address on file | | | | |
| 7716549 | PHILIP PALMER | Address on file | | | | |
| 7716550 | PHILIP PATRICK SUN | Address on file | | | | |
| 7716551 | PHILIP PENNINGTON | Address on file | | | | |
| 7716552 | PHILIP PERLOFF & DOROTHEE | Address on file | | | | |
| 7326013 | Philip Petersen | philip petersen, , 6573 Birch dr | Santa Rosa | CA | 95404 | |
| 7716553 | PHILIP POLLARD & | Address on file | | | | |
| 7942259 | PHILIP PRICE | 1784 ESTATES WAY | CHICO | CA | 95928 | |
| 7716554 | PHILIP R ANDERSON & | Address on file | | | | |
| 7716555 | PHILIP R ANDREWS & | Address on file | | | | |
| 7762440 | PHILIP R ASHBY & | JANE E ASHBY JT TEN, 3237 SUMMER WIND LN APT 1221 | HIGHLANDS RANCH | CO | 80129-2477 | |
| 7716556 | PHILIP R BENKERT TR | Address on file | | | | |
| 7763855 | PHILIP R CALANCHINI CUST | CHIARA N CALANCHINI, UNIF GIFT MIN ACT CALIFORNIA, 1234 11TH AVE | SAN FRANCISCO | CA | 94122-2203 | |
| 7716557 | PHILIP R JOY | Address on file | | | | |
| 7785562 | PHILIP R KRATZER & | LINDA M KRATZER JT TEN, 219 BRIGHTWATER DR SE | PALM BAY | FL | 32909-2308 | |
| 7716558 | PHILIP R L BROOKS & | Address on file | | | | |
| 7716559 | PHILIP R LETTS EX | Address on file | | | | |
| 7782522 | PHILIP R LOE | 18404 61ST PL NE | KENMORE | WA | 98028-3252 | |
| 7783274 | PHILIP R LOE | 2123 FOURTH AVE N | SEATTLE | WA | 98109-2105 | |
| 7716561 | PHILIP R MCBRIDGE | Address on file | | | | |
| 7716562 | PHILIP R PEDERSON JR | Address on file | | | | |
| 7716563 | PHILIP R WONG & GERTRUDE T WONG | Address on file | | | | |
| 7716564 | PHILIP S BEGLEY | Address on file | | | | |
| 7716565 | PHILIP S JOHNSON & | Address on file | | | | |
| 7716566 | PHILIP S NERNEY | Address on file | | | | |
| 7716567 | PHILIP S PIAZZA & | Address on file | | | | |
| 7716568 | PHILIP S SILVESTRI & | Address on file | | | | |
| 7326598 | Philip S. Stone | 2801 Partrick Road | Napa | CA | 94558 | |
| 7716569 | PHILIP SANCIMINO | Address on file | | | | |
| 7716570 | PHILIP SCOTT SHERMAN | Address on file | | | | |
| 5906102 | Philip Sitzman | Address on file | | | | |
| 5909490 | Philip Sitzman | Address on file | | | | |
| 6080561 | Philip Springfield | 193 Lake Almanor West Drive | Chester | CA | 96020 | |
| 4936628 | Philip Togni Vineyard-Togni, Philip | P.O. Box 81 | St. Helena | CA | 94574 | |
| 6095321 | PHILIP TRANSPORTATION AND | 1802 Shelton Drive | Hollister | CA | 95023 | |
| 7716571 | PHILIP TRIBUZIO EX UW FRANCES | Address on file | | | | |
| 7776133 | PHILIP VACCO | 2510 MONTEREY DR | PLAINFIELD | IL | 60586-8476 | |
| 7145321 | Philip Vernon Clark | Address on file | | | | |
| 7145321 | Philip Vernon Clark | Address on file | | | | |
| 7145321 | Philip Vernon Clark | Address on file | | | | |
| 7145321 | Philip Vernon Clark | Address on file | | | | |
| 5806053 | Philip Verwey dba Philip Verwey Farms | Address on file | | | | |
| 5016153 | Philip Verwey dba Philip Verwey Farms | McCormick Barstow LLP, 7647 N Fresno St | Fresno | CA | 93720 | |
| 4942615 | Philip Verwey Farms | 13th Ave | Hanford | CA | 93230 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7716572 | PHILIP W LAING TR UA OCT 8 02 | Address on file | | | | |
| 7716573 | PHILIP WAHL & | Address on file | | | | |
| 7716574 | PHILIP WATTERS | Address on file | | | | |
| 7783774 | PHILIP WESTERGAARD | PO BOX 3370 | ASHLAND | OR | 97520 | |
| 7716575 | PHILIP WESTERGAARD | Address on file | | | | |
| 5004630 | Philip, Ronald | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5004631 | Philip, Ronald | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5004629 | Philip, Ronald | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7246995 | Philipp, Alicia | Address on file | | | | |
| 7276412 | Philipp, Chris | Address on file | | | | |
| 4980457 | Philipp, Robert | Address on file | | | | |
| 4990826 | Philipp, Shirley | Address on file | | | | |
| 7716577 | PHILIPPA JANE AMICK | Address on file | | | | |
| 7772062 | PHILIPPA NEWFIELD | 42 19TH AVE | SAN FRANCISCO | CA | 94121-1302 | |
| 5912407 | Philippe Langner | Address on file | | | | |
| 5907990 | Philippe Langner | Address on file | | | | |
| 5942509 | Philippe Langner | Address on file | | | | |
| 5910725 | Philippe Langner | Address on file | | | | |
| 5904293 | Philippe Langner | Address on file | | | | |
| 5911767 | Philippe Langner | Address on file | | | | |
| 5950014 | Philippe Langner | Address on file | | | | |
| 4927028 | PHILIPPINE AMERICAN WRITERS | AND ARTISTS, PO Box 31928 | SAN FRANCISCO | CA | 94131 | |
| 5992512 | Philipps, William | Address on file | | | | |
| 7247776 | Philips, Charles | Address on file | | | | |
| 4981251 | Philips, Craig | Address on file | | | | |
| 4936473 | Philips, Curtis | 520 Heathcliff Drive | Pacifica | CA | 94044 | |
| 4963881 | Philips, David Walter | Address on file | | | | |
| 7942260 | PHILL KELLY | 5899 OAKMORE DRIVE | PARADISE | CA | 95969 | |
| 7934977 | PHILLIP A ATONDO.;. | 1807 HILE AVE | MARYSVILLE | CA | 95901 | |
| 7716578 | PHILLIP A BRAGA | Address on file | | | | |
| 7780530 | PHILLIP A KARNES EX | EST KENNETH L HIRSIG, 305 OAK LEAF CT | SOUTH BELOIT | IL | 61080-2439 | |
| 7716579 | PHILLIP A LALLEMENT & | Address on file | | | | |
| 7716580 | PHILLIP A RYAN | Address on file | | | | |
| 7716581 | PHILLIP A SCOTT | Address on file | | | | |
| 7716582 | PHILLIP A WEHRMAN | Address on file | | | | |
| 7326068 | Philip A. Bartek | Boldt. Pagie N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326068 | Philip A. Bartek | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326068 | Philip A. Bartek | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley, III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326068 | Philip A. Bartek | Boldt. Pagie N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326068 | Philip A. Bartek | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326068 | Philip A. Bartek | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley, III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7972104 | Philip A. Pinello Dec of Trust U/A/D 09/29/2002 | Address on file | | | | |
| 7716583 | PHILLIP ALLEN WIENCZEWSKI & | Address on file | | | | |
| 7196365 | Phillip and Kelly Cook Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196365 | Phillip and Kelly Cook Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7716584 | PHILLIP ANDREW LASAT | Address on file | | | | |
| 7716585 | PHILLIP ANTHONY FREDERICKS | Address on file | | | | |
| 7716586 | PHILLIP ANTHONY SCRAMAGLIA | Address on file | | | | |
| 6183825 | Phillip Avery & Michelle Gibble | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page
2117 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6183825 | Phillip Avery & Michelle Gibble | Address on file | | | | |
| 6183825 | Phillip Avery & Michelle Gibble | Address on file | | | | |
| 6183825 | Phillip Avery & Michelle Gibble | Address on file | | | | |
| 7716587 | PHILLIP B BIRNBAUM | Address on file | | | | |
| 7716588 | PHILLIP BRUCE BRADFORD JR | Address on file | | | | |
| 6095325 | PHILLIP C BAKER, P & J JANITORIAL SERVICE | 2004 FLORA VISTA | NEEDLES | CA | 92363 | |
| 7716589 | PHILLIP C BURNS & MARY J BURNS TR | Address on file | | | | |
| 7716593 | PHILLIP C O DONNELL | Address on file | | | | |
| 7716594 | PHILLIP CHARLES CRUMP JR | Address on file | | | | |
| 5931428 | Phillip Chavkz | Address on file | | | | |
| 5903138 | Phillip Clover | Address on file | | | | |
| 5907048 | Phillip Clover | Address on file | | | | |
| 5908017 | Phillip Colvard | Address on file | | | | |
| 5904339 | Phillip Colvard | Address on file | | | | |
| 7784369 | PHILLIP CULLINEN | 3535 BRUNELL DRIVE | OAKLAND | CA | 94602 | |
| 7716595 | PHILLIP CULLINEN | Address on file | | | | |
| 7766547 | PHILLIP D FRIZZELL & | JUDITH MARGARET FRIZZELL JT TEN, 260 SUGARHILL CT | ALVATON | KY | 42122-9718 | |
| 7716597 | PHILLIP D PUCCI CUST | Address on file | | | | |
| 7934978 | PHILLIP D PUCCI,;, | 5521 N. WINCHESTER AVE | FRESNO | CA | 93704 | |
| 7716598 | PHILLIP DALEUSKI & | Address on file | | | | |
| 7764927 | PHILLIP DANIEL CURB | 4372 LIGURIAN SEA LN | SACRAMENTO | CA | 95834-7511 | |
| 7716599 | PHILLIP DAVID | Address on file | | | | |
| 7716600 | PHILLIP DIVINAGRACIA CUST | Address on file | | | | |
| 7716601 | PHILLIP E LINDAMAN & | Address on file | | | | |
| 7716602 | PHILLIP E PAYNE & | Address on file | | | | |
| 7716603 | PHILLIP E PURCELL | Address on file | | | | |
| 7716604 | PHILLIP F FISH | Address on file | | | | |
| 7716605 | PHILLIP FARRELLY | Address on file | | | | |
| 7184634 | Phillip Foto | Address on file | | | | |
| 7184634 | Phillip Foto | Address on file | | | | |
| 7716607 | PHILLIP G FOSTER TR UA OCT 19 00 | Address on file | | | | |
| 7774566 | PHILLIP G SENESCHAL & | JACQUELYN M SENESCHAL JT TEN, 509 COUNTRY WALK CT | BEL AIR | MD | 21015-8986 | |
| 7769120 | PHILLIP GEORGE KEENAN | 32 CYPRESS DR | COLONIA | NJ | 07067-1505 | |
| 7779124 | PHILLIP GORDON TTEE THE SURVIVORS TRUST CREATED UNDER THE | STANLEY GORDON & DOROTHY R GORDON TRUST DTD 09/21/1987, PO BOX 1076 | LA CANADA | CA | 91012-1076 | |
| 7716610 | PHILLIP H TREAT | Address on file | | | | |
| 7175330 | Phillip H. Simpson | Address on file | | | | |
| 7175330 | Phillip H. Simpson | Address on file | | | | |
| 7175330 | Phillip H. Simpson | Address on file | | | | |
| 7175330 | Phillip H. Simpson | Address on file | | | | |
| 7175330 | Phillip H. Simpson | Address on file | | | | |
| 7175330 | Phillip H. Simpson | Address on file | | | | |
| 7716611 | PHILLIP J COMAN | Address on file | | | | |
| 7785511 | PHILLIP J GENTZ & | 16005 60TH ST | BRISTOL | WI | 53104-9117 | |
| 7785385 | PHILLIP J GENTZ & | IRENE A GENTZ JT TEN, 16005 60TH ST | BRISTOL | WI | 53104-9117 | |
| 6010754 | PHILLIP J MARTIN | Address on file | | | | |
| 7716612 | PHILLIP J MATUSZAK & | Address on file | | | | |
| 7716613 | PHILLIP J NEFF | Address on file | | | | |
| 7716614 | PHILLIP J NOVAK | Address on file | | | | |
| 7716615 | PHILLIP J YOUNG | Address on file | | | | |
| 7198977 | Phillip John Velador | Address on file | | | | |
| 7198977 | Phillip John Velador | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7198977 | Phillip John Velador | Address on file | | | | |
| 7198977 | Phillip John Velador | Address on file | | | | |
| 7934979 | PHILLIP JONES.;. | 372 FLORIN RD. #249 | SACRAMENTO | CA | 95831 | |
| 7716616 | PHILLIP K GARZOLI | Address on file | | | | |
| 7716617 | PHILLIP K MC DOWN & | Address on file | | | | |
| 7188909 | Phillip Kent Wirth | Address on file | | | | |
| 7188909 | Phillip Kent Wirth | Address on file | | | | |
| 7716618 | PHILLIP KEVIN GADDY | Address on file | | | | |
| 7942261 | PHILLIP KOBERNICK | 24085 AMADOR STREET | HAYWARD | CA | 94544 | |
| 7716619 | PHILLIP L HONIG & KATHY E HONIG | Address on file | | | | |
| 7786847 | PHILLIP LANE | 179 SUN PRAIRIE RD | GREAT FALLS | MT | 59404-6234 | |
| 7198941 | Phillip Leon Davis | Address on file | | | | |
| 7198941 | Phillip Leon Davis | Address on file | | | | |
| 7198941 | Phillip Leon Davis | Address on file | | | | |
| 7198941 | Phillip Leon Davis | Address on file | | | | |
| 7195161 | Phillip Leonard | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169448 | Phillip Leonard | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195161 | Phillip Leonard | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169448 | Phillip Leonard | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195161 | Phillip Leonard | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195161 | Phillip Leonard | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7716620 | PHILLIP LEONOUDAKIS | Address on file | | | | |
| 7716621 | PHILLIP M RICHARDS | Address on file | | | | |
| 7716622 | PHILLIP M RISSMILLER & | Address on file | | | | |
| 7716623 | PHILLIP M STEWART | Address on file | | | | |
| 7775391 | PHILLIP M STREET & NURTEN K | STREET TR, STREET FAMILY TRUST UA SEP 21 93, 3023 CALLE JUAREZ | SAN CLEMENTE | CA | 92673-3023 | |
| 6124606 | Philip McGill, Tamra McGill | Dreyer Babich Buccola Wood Campora LLP, Anton J. Babich, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 6124632 | Philip McGill, Tamra McGill | Dreyer Babich Buccola Wood Campora LLP, Robert B. Bale, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 6124633 | Philip McGill, Tamra McGill | Dreyer Babich Buccola Wood Campora LLP, Roger A. Dreyer, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 6010073 | Philip McGill, Tamra McGill | Roger A. Dreyer, Robert Bale, Anton Babich, 23 Bicentennial Circle | Sacramento | CA | 95826 | |
| 8008928 | Phillip Moeser as Trustee of the Woodstock Trust | Address on file | | | | |
| 7716624 | PHILLIP NICO | Address on file | | | | |
| 6014196 | PHILLIP NOEL | Address on file | | | | |
| 7716625 | PHILLIP O GNERER | Address on file | | | | |
| 7763467 | PHILLIP P BREILLATT | 956 FUCHSIA LN | SAN DIEGO | CA | 92154-2644 | |
| 7175056 | Phillip Palmer | Address on file | | | | |
| 7175056 | Phillip Palmer | Address on file | | | | |
| 7175056 | Phillip Palmer | Address on file | | | | |
| 7175056 | Phillip Palmer | Address on file | | | | |
| 7175056 | Phillip Palmer | Address on file | | | | |
| 7175056 | Phillip Palmer | Address on file | | | | |
| 7142203 | Phillip Patrick Anderson | Address on file | | | | |
| 7142203 | Phillip Patrick Anderson | Address on file | | | | |
| 7142203 | Phillip Patrick Anderson | Address on file | | | | |
| 7142203 | Phillip Patrick Anderson | Address on file | | | | |
| 7716626 | PHILLIP PHILIPOPOULOS & | Address on file | | | | |
| 7716627 | PHILLIP RAJCANY | Address on file | | | | |
| 7176317 | Phillip Ray Colvard | Address on file | | | | |
| 7181037 | Phillip Ray Colvard | Address on file | | | | |

In re: PG&E Corporation, et al .

Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7176317 | Phillip Ray Colvard | Address on file | | | | |
| 5931433 | Phillip Reser | Address on file | | | | |
| 5931430 | Phillip Reser | Address on file | | | | |
| 5931431 | Phillip Reser | Address on file | | | | |
| 5931432 | Phillip Reser | Address on file | | | | |
| 5931429 | Phillip Reser | Address on file | | | | |
| 7716628 | PHILLIP RILEY STARR-A MINOR | Address on file | | | | |
| 7716630 | PHILLIP RONNIE SALAZAR | Address on file | | | | |
| 7780031 | PHILLIP S GORDON & ALAN P GORDON TR | UA 09 21 87 SURVIVORS TRUST UNDER, STANLEY GORDON & DOROTHY R GORDON TRUST, PO BOX 1076 | LA CANADA | CA | 91012-1076 | |
| 7716631 | PHILLIP S LOVELESS & | Address on file | | | | |
| 7778793 | PHILLIP SAMUEL REEVES TTEE | JOHN REEVES TRUST DTD 01/11/08, PO BOX 15 | LOS MOLINOS | CA | 96055-0015 | |
| 7716632 | PHILLIP SPJUT & | Address on file | | | | |
| 7188910 | Phillip Timothy George | Address on file | | | | |
| 7188910 | Phillip Timothy George | Address on file | | | | |
| 7338248 | Phillip Timothy George individually and as trustee of the Phillip Timothy George Living Trust | Address on file | | | | |
| 5931437 | Phillip Torres | Address on file | | | | |
| 5931436 | Phillip Torres | Address on file | | | | |
| 5931435 | Phillip Torres | Address on file | | | | |
| 5931434 | Phillip Torres | Address on file | | | | |
| 5901615 | Phillip Tunnage | Address on file | | | | |
| 5931441 | Phillip Velador | Address on file | | | | |
| 5931440 | Phillip Velador | Address on file | | | | |
| 5931439 | Phillip Velador | Address on file | | | | |
| 5931438 | Phillip Velador | Address on file | | | | |
| 7140485 | Phillip W Clover | Address on file | | | | |
| 7140485 | Phillip W Clover | Address on file | | | | |
| 7140485 | Phillip W Clover | Address on file | | | | |
| 7140485 | Phillip W Clover | Address on file | | | | |
| 7764854 | PHILLIP W CREWSE | 7301 E PLACITA SINALOA | TUCSON | AZ | 85710-3721 | |
| 7716633 | PHILLIP W ESLINGER & | Address on file | | | | |
| 7779730 | PHILLIP W KRAEMER | 2551 NW CHAMPION CIR | BEND | OR | 97703-8692 | |
| 7934980 | PHILLIP W NEARS.;. | 5009 BRANDON OAKS LN | CARMICHEAL | CA | 95608 | |
| 7778899 | PHILLIP W PON | 9122 BELVEDERE DR | FREDERICK | MD | 21704-7354 | |
| 7773824 | PHILLIP W RODGERS | 17098 LON RD | LOS GATOS | CA | 95033-8510 | |
| 7949757 | Phillip W. Bode & Glynden P. Bode JTWROS | Address on file | | | | |
| 7193639 | PHILLIP W. COOK | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193639 | PHILLIP W. COOK | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7716634 | PHILLIP WILLIAM RAJCANY | Address on file | | | | |
| 7777048 | PHILLIP WONG & ELAINE WONG JT TEN | 1407 E 19TH ST | SANTA ANA | CA | 92705-7102 | |
| 7767041 | PHILLIP Y GOLDMAN | 171 MAIN ST # 302 | LOS ALTOS | CA | 94022-2912 | |
| 4972323 | Phillip, Justin Theoden | Address on file | | | | |
| 7461297 | Phillipkent Willard Arthur Wirth | Address on file | | | | |
| 7779471 | PHILLIPPA NEWFIELD EXECUTOR | ESTATE OF RUTH CHELLIN NEWFIELD, 42 19TH AVE | SAN FRANCISCO | CA | 94121-1302 | |
| 4961716 | Phillippe, Joseph Patrick | Address on file | | | | |
| 7938804 | Phillippie, Bonita | Address on file | | | | |
| 7937726 | PHILLIPPIE, BONITA M | Address on file | | | | |
| 6067161 | Phillips | Address on file | | | | |
| 4975704 | Phillips | 0418 PENINSULA DR, 1683 Hyde St. | Minden | NV | 89423 | |
| 4975372 | Phillips | 1248 PENINSULA DR, 1115 Winding Ridge Rd | Santa Rosa | CA | 95404 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6100352 | Phillips | 1683 Hyde St. | Minden | CA | 89423 | |
| 7942262 | PHILLIPS | 1683 HYDE ST. | MINDEN | NV | 89423 | |
| 7327668 | Phillips , Alan | Address on file | | | | |
| 5807767 | Phillips 66 | c/o Conoco Phillips Company, 1380 San Pablo Ave | Rodeo | CA | 94572 | |
| 6117242 | PHILLIPS 66 COMPANY | 2101 Franklin Canyon Rd. | Rodeo | CA | 94572 | |
| 6012166 | PHILLIPS 66 COMPANY | 2331 CITY WEST BLVD | HOUSTON | TX | 77072 | |
| 4927035 | PHILLIPS 66 COMPANY | 25910 NETWORK PL | CHICAGO | IL | 60673-1259 | |
| 4927036 | PHILLIPS 66 COMPANY | 411 S KEELER 523 AB | BARTLESVILLE | OK | 74003-6670 | |
| 4927034 | PHILLIPS 66 COMPANY | 600 N DAIRY ASHFORD RD | HOUSTON | TX | 77079 | |
| 7285267 | Phillips 66 Company | Attn: Brandi Sablatura, Legal dept, 2331 City West Blvd. | Houston | TX | 77042 | |
| 5859102 | Phillips 66 Company | c/o Candace Schiffman, Sr. Counsel, 2331 CityWest Blvd., N-1364 | Houston | TX | 77042 | |
| 6117244 | PHILLIPS 66 COMPANY | Oakflat S/S 0.4 mi w/Ward | Patterson | CA | 95363 | |
| 5859102 | Phillips 66 Company | P.O. Box 91, 1380 San Pablo Ave. | Rodeo | CA | 94572 | |
| 6117243 | PHILLIPS 66 COMPANY | San Francisco Refinery | Rodeo | CA | 94572 | |
| 7285267 | Phillips 66 Company | Shook, Hardy & Bacon L.L.P., Mark Moedritzer, 2555 Grand Blvd | Kansas City | MO | 64108 | |
| 6117241 | PHILLIPS 66 COMPANY | SW SW 19 19 16 | Coalinga | CA | 93210 | |
| 6095333 | Phillips 66 Company - Rodeo Refinery | 1380 San Pablo Ave. | Rodeo | CA | 94572 | |
| 5864839 | Phillips 66 Pipeline LLC | Candace S. Schiffman, Senior Council, 2331 CityWest Blvd., N-1364 | Houston | TX | 77042 | |
| 6008921 | PHILLIPS 66 PIPELINE LLC | PO BOX 1357 | PATTERSON | CA | 95363-1357 | |
| 5864839 | Phillips 66 Pipeline LLC | Robert A Rochon, 2331 Citywest Boulevard | Houston | TX | 77042 | |
| 5865390 | PHILLIPS 66 PIPELINE LLC, | Address on file | | | | |
| 5991675 | Phillips 66 Pipeline, LLC-Rochon, Robert | 411 South Keeler Ave | Bartlesville | CA | 74004 | |
| 4938872 | Phillips 66 Pipeline, LLC-Rochon, Robert | 411 South Keeler Ave | Bartlesville | OK | 74004 | |
| 6140525 | PHILLIPS A G III & ELIZABETH TR | Address on file | | | | |
| 6010963 | PHILLIPS AND JORDAN | 10201 PARKSIDE DR STE 300 | KNOXVILLE | TN | 37922 | |
| 6095334 | PHILLIPS AND JORDAN | 10201 Parkside Drive, Suite 300 | Knoxville | TN | 37950 | |
| 6095339 | Phillips and Jordan Incorporated | 10201 Parkside Drive, Suite 300 | Knoxville | TN | 37950 | |
| 7953517 | Phillips and Jordan Incorporated | 10201 Parkside Drive | Knoxville | TN | 37950 | |
| 6095342 | PHILLIPS AND JORDAN, INCORPORATED | 10201 PARKSIDE DR STE 300 | KNOXVILLE | TN | 37922 | |
| 6115743 | PHILLIPS AND JORDAN, INCORPORATED | JOHN LAWRENCE, VICE-PRESIDENT-CFO, 10201 PARKSIDE DRIVE, SUITE 300 | KNOXVILLE | TN | 37922 | |
| 6144468 | PHILLIPS BRIAN P & LISA D | Address on file | | | | |
| 6133747 | PHILLIPS CAROLE ETAL | Address on file | | | | |
| 6142728 | PHILLIPS DAVID FORD TR | Address on file | | | | |
| 6133534 | PHILLIPS DAVID M | Address on file | | | | |
| 6135234 | PHILLIPS DAVID M ETAL | Address on file | | | | |
| 6143985 | PHILLIPS DEBORA BAINBRIDGE TR | Address on file | | | | |
| 4927038 | PHILLIPS EXCAVATING INC | 805 E BROADWAY | NEEDLES | CA | 92363 | |
| 6144289 | PHILLIPS GERALD J & PHILLIPS CYNTHIA J | Address on file | | | | |
| 6145448 | PHILLIPS GREGORY R & PHILLIPS PATRICIA K | Address on file | | | | |
| 7259711 | Phillips III, A.G. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5010384 | Phillips III, E.C. | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002668 | Phillips III, E.C. | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7481521 | Phillips III, H. Richard | Address on file | | | | |
| 7481521 | Phillips III, H. Richard | Address on file | | | | |
| 7481521 | Phillips III, H. Richard | Address on file | | | | |
| 7481521 | Phillips III, H. Richard | Address on file | | | | |
| 6133523 | PHILLIPS JAMES LOUIS AND P JEAN TR | Address on file | | | | |
| 6143909 | PHILLIPS JOSHUA JUSTIN | Address on file | | | | |
| 4933859 | Phillips Jr., Gary | 1500 Garys Lane | Oroville | CA | 95965 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6132020 | PHILLIPS KENNETH SURV JT | Address on file | | | | |
| 7942263 | PHILLIPS LAB GS-00P-97-BSD-0043 | 8641 MERCURY BLVD | BORON | CA | 93516 | |
| 6117245 | PHILLIPS LAB GS-00P-97-BSD-0043 | Bioscience Research Collaborative (BRC) 7th floor, Department of Biosciences, Rice Universiy, 6500 Main St | Houtson | TX | 77030 | |
| 6141919 | PHILLIPS LEE RAYMOND TR & PHILLIPS KAY LOUISE TR | Address on file | | | | |
| 4927039 | PHILLIPS LEGAL SERVICES INC | DBA PHILLIPS LEGAL SERVICES, 350 UNIVERSITY AVE STE 270 | SACRAMENTO | CA | 95825 | |
| 6145633 | PHILLIPS LINDA JO TR | Address on file | | | | |
| 6140214 | PHILLIPS LLOYD T & KATHERINE M TR | Address on file | | | | |
| 6146151 | PHILLIPS LLOYD T TR & KATHERINE MARY GARBUS TR | Address on file | | | | |
| 6143246 | PHILLIPS MARCIA A TR | Address on file | | | | |
| 6143731 | PHILLIPS MATTHEW DAVID | Address on file | | | | |
| 6140333 | PHILLIPS NAOMI TR | Address on file | | | | |
| 6143915 | PHILLIPS PATRICK S & PHILLIPS HAZEL L | Address on file | | | | |
| 6134784 | PHILLIPS REPSEY M ETAL | Address on file | | | | |
| 6134802 | PHILLIPS ROBERT P & JANE U TRUSTEE | Address on file | | | | |
| 6146664 | PHILLIPS ROBERT WHELEN TR | Address on file | | | | |
| 6144469 | PHILLIPS THOMAS G TR & ESTHER H TR | Address on file | | | | |
| 7910933 | Phillips TOD, Rosalie K | Address on file | | | | |
| 7910933 | Phillips TOD, Rosalie K | Address on file | | | | |
| 6131731 | PHILLIPS WARNER C & ILSA H JT | Address on file | | | | |
| 6140048 | PHILLIPS WESLEY B & PHILLIPS JENNIFER F | Address on file | | | | |
| 5010124 | Phillips, A.G. | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010125 | Phillips, A.G. | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5002473 | Phillips, A.G. | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4915458 | PHILLIPS, ADAM | 327 RICHARDSON WAY | MILL VALLEY | CA | 94941 | |
| 4950292 | Phillips, Alphonso | Address on file | | | | |
| 6067567 | Phillips, Andrew | Address on file | | | | |
| 4975663 | Phillips, Andrew | 0827 LASSEN VIEW DR, 2647 LaMirada Dr. | SanJose | CA | 95125 | |
| 4986921 | Phillips, Barbara | Address on file | | | | |
| 5874527 | Phillips, Ben | Address on file | | | | |
| 4995027 | Phillips, Blane | Address on file | | | | |
| 6095329 | Phillips, Brian | Address on file | | | | |
| 6095330 | Phillips, Brian | Address on file | | | | |
| 6095331 | Phillips, Brian | Address on file | | | | |
| 4967684 | Phillips, Brian | Address on file | | | | |
| 7990588 | Phillips, Calvin & Paula | Address on file | | | | |
| 5955177 | Phillips, Carol D | Address on file | | | | |
| 7160857 | PHILLIPS, CAROL DEANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160857 | PHILLIPS, CAROL DEANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7190233 | Phillips, Catherine Sue | Address on file | | | | |
| 7190233 | Phillips, Catherine Sue | Address on file | | | | |
| 7681955 | PHILLIPS, CECILIA J | Address on file | | | | |
| 7294404 | Phillips, Charlene | Address on file | | | | |
| 7980050 | Phillips, Charles and Barbara | Address on file | | | | |
| 7980050 | Phillips, Charles and Barbara | Address on file | | | | |
| 7984645 | Phillips, Charles H | Address on file | | | | |
| 7984645 | Phillips, Charles H | Address on file | | | | |
| 7980696 | Phillips, Charles H | Address on file | | | | |
| 7980696 | Phillips, Charles H | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 6919 of 9539

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2122 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4918089 | PHILLIPS, CHEVRON | 4358 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 4997138 | Phillips, Chris | Address on file | | | | |
| 4980209 | Phillips, Craig | Address on file | | | | |
| 7479968 | Phillips, Dana M. | Address on file | | | | |
| 4986503 | Phillips, Daniel | Address on file | | | | |
| 4966580 | Phillips, Daniel Benjamin | Address on file | | | | |
| 6095332 | Phillips, Daniel Benjamin | Address on file | | | | |
| 7324965 | Phillips, David Ford | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7324965 | Phillips, David Ford | Paige N. Boldt, 70 Stony Point Road, Ste A | Santa Rosa | CA | 95401 | |
| 7324965 | Phillips, David Ford | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7324965 | Phillips, David Ford | Paige N. Boldt, 70 Stony Point Road, Ste A | Santa Rosa | CA | 95401 | |
| 4951726 | Phillips, David William | Address on file | | | | |
| 7189927 | Phillips, Dean | Address on file | | | | |
| 7240922 | Phillips, Debbie | Address on file | | | | |
| 7317088 | Phillips, Debora | Address on file | | | | |
| 4954809 | Phillips, Denise K | Address on file | | | | |
| 7186060 | PHILLIPS, DUSTIN | Address on file | | | | |
| 7186060 | PHILLIPS, DUSTIN | Address on file | | | | |
| 4977545 | Phillips, Edward | Address on file | | | | |
| 7186057 | PHILLIPS, EDWARD CHARLES | Address on file | | | | |
| 7186057 | PHILLIPS, EDWARD CHARLES | Address on file | | | | |
| 7209111 | Phillips, Elizabeth | Address on file | | | | |
| 7254201 | Phillips, Elizabeth | Address on file | | | | |
| 4980075 | Phillips, Ernest | Address on file | | | | |
| 4984031 | Phillips, Evonne | Address on file | | | | |
| 4985834 | Phillips, Gary | Address on file | | | | |
| 4933868 | Phillips, Gary | 629 Stimpson Road | Oroville | CA | 95965 | |
| 7953516 | Phillips, Gary A | 1500 Garys Lane | Oroville | CA | 95965 | |
| 4950254 | Phillips, Gary E. | Address on file | | | | |
| 7265483 | Phillips, Gerald | Address on file | | | | |
| 7225622 | Phillips, Gerald | Address on file | | | | |
| 5011673 | Phillips, Gerald | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011674 | Phillips, Gerald | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004549 | Phillips, Gerald | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 6168224 | Phillips, Graham P | Address on file | | | | |
| 4990614 | Phillips, Harry | Address on file | | | | |
| 4953251 | Phillips, Heather | Address on file | | | | |
| 4983725 | Phillips, James | Address on file | | | | |
| 4997075 | Phillips, James | Address on file | | | | |
| 5874528 | PHILLIPS, JAMES | Address on file | | | | |
| 4913289 | Phillips, James M | Address on file | | | | |
| 4959524 | Phillips, James R | Address on file | | | | |
| 4985865 | Phillips, Jan | Address on file | | | | |
| 4984565 | Phillips, Janet | Address on file | | | | |
| 4964536 | Phillips, Jason | Address on file | | | | |
| 4934004 | Phillips, Jeff | 2321 Neva Court | Pinole | CA | 94564 | |
| 4943650 | Phillips, Jeff | 8470 St. Helena Rd | Santa Rosa | CA | 95404 | |
| 4969121 | Phillips, Jeffrey Scott | Address on file | | | | |
| 7074629 | Phillips, Jennifer | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7466969 | Phillips, Jennifer | Address on file | | | | |
| 6162690 | Phillips, Jeri | Address on file | | | | |
| 7172949 | Phillips, Jerry J. | Address on file | | | | |
| 7172949 | Phillips, Jerry J. | Address on file | | | | |
| 7270624 | Phillips, Jessie Seven | Address on file | | | | |
| 6008943 | PHILLIPS, JOANN | Address on file | | | | |
| 7169108 | PHILLIPS, JOANNE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4977179 | Phillips, John | Address on file | | | | |
| 4989683 | Phillips, John | Address on file | | | | |
| 4972917 | Phillips, Johnny | Address on file | | | | |
| 4946357 | Phillips, Joseph | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946358 | Phillips, Joseph | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7195494 | PHILLIPS, JOSEPH | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS | TX | | 75219 | |
| 7195494 | PHILLIPS, JOSEPH | Deborah Dixon, Attorney, Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1000, Dallas | TX | | 75219 | |
| 7272992 | Phillips, Joshua | Address on file | | | | |
| 5010126 | Phillips, Joshua | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010127 | Phillips, Joshua | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5002474 | Phillips, Joshua | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4992250 | Phillips, Judy | Address on file | | | | |
| 4923651 | PHILLIPS, KATHERINE MARY | KEY PROPERTIES, 4908 SONOMA HWY | SANTA ROSA | CA | 95409 | |
| 6159929 | Phillips, Kelly | Address on file | | | | |
| 5004547 | Phillips, Kenneth | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5011670 | Phillips, Kenneth | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5004546 | Phillips, Kenneth | Law Offices of J. Chrisp, Jesse B. Chrisp, 15322 Lakeshore Drive, Suite 301 | Clearlake | CA | 95422 | |
| 7163315 | PHILLIPS, KENNETH EDWARD | KENNETH PHILLIPS, Eric Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7163315 | PHILLIPS, KENNETH EDWARD | KENNETH PHILLIPS, Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 5874529 | Phillips, Kevin | Address on file | | | | |
| 4960309 | Phillips, Kevin | Address on file | | | | |
| 4952605 | Phillips, Kiera Danielle | Address on file | | | | |
| 7315933 | Phillips, Kyle | Address on file | | | | |
| 4977261 | Phillips, Larry | Address on file | | | | |
| 5874530 | Phillips, Larry & Kimberly | Address on file | | | | |
| 5939585 | Phillips, Lisa | Address on file | | | | |
| 7459978 | Phillips, Marcella R | Address on file | | | | |
| 4992094 | Phillips, Marchelle | Address on file | | | | |
| 7261915 | Phillips, Marcia | Address on file | | | | |
| 5011671 | Phillips, Marcia | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011672 | Phillips, Marcia | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004548 | Phillips, Marcia | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4956066 | Phillips, Marilyn | Address on file | | | | |
| 4949315 | Phillips, Mathew H. | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4949313 | Phillips, Mathew H. | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4949314 | Phillips, Mathew H. | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4962497 | Phillips, Matthew Thomas | Address on file | | | | |
| 4988516 | Phillips, Michael | Address on file | | | | |
| 4964353 | Phillips, Michael | Address on file | | | | |
| 7186058 | PHILLIPS, MICHELLE | Address on file | | | | |
| 7186058 | PHILLIPS, MICHELLE | Address on file | | | | |
| 5939586 | Phillips, Mike | Address on file | | | | |
| 4989909 | Phillips, Mildred | Address on file | | | | |
| 4955272 | Phillips, Monica | Address on file | | | | |
| 5939587 | PHILLIPS, MORGAN | Address on file | | | | |
| 7288762 | Phillips, Mtuwahaki | Address on file | | | | |
| 5010383 | Phillips, Mtuwahaki | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002667 | Phillips, Mtuwahaki | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7183468 | Phillips, Naomi E. | Address on file | | | | |
| 7183468 | Phillips, Naomi E. | Address on file | | | | |
| 7320460 | Phillips, Natalie | Address on file | | | | |
| 7320460 | Phillips, Natalie | Address on file | | | | |
| 7320460 | Phillips, Natalie | Address on file | | | | |
| 7320460 | Phillips, Natalie | Address on file | | | | |
| 4977895 | Phillips, Norman | Address on file | | | | |
| 4962637 | Phillips, Orlando Ray | Address on file | | | | |
| 4978713 | Phillips, Orlo | Address on file | | | | |
| 7259818 | Phillips, Patrick | Address on file | | | | |
| 4938636 | Phillips, Peggy | 390 Cedar Gop Rd | Mad River | CA | 95552 | |
| 7169107 | PHILLIPS, PHILLIP LEWIS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4976734 | Phillips, Repsey | Address on file | | | | |
| 4938979 | PHILLIPS, RICHARD | 1900 MONUMENT RD | RIO DELL | CA | 95562 | |
| 4963909 | Phillips, Richard A | Address on file | | | | |
| 7251699 | Phillips, Robert | Address on file | | | | |
| 5988703 | Phillips, Robert | Address on file | | | | |
| 4941081 | Phillips, Robert | 3735 Pinewood Place | Santa Clara | CA | 95054 | |
| 5006551 | Phillips, Robert | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006552 | Phillips, Robert | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946758 | Phillips, Robert | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4976570 | Phillips, Robert | Address on file | | | | |
| 6003264 | Phillips, Robert | Address on file | | | | |
| 7300554 | Phillips, Robert W | Address on file | | | | |
| 7185406 | PHILLIPS, RONALD A | Edward Diab, 3102 OAK LAWN AVE., SUITE 1100, DALLAS | | TX | 75219 | |
| 5996308 | Phillips, Scharlee | Address on file | | | | |
| 4958411 | Phillips, Sheryl Lynn | Address on file | | | | |
| 7185984 | PHILLIPS, SIERRA CHRISTINE | Address on file | | | | |
| 7185984 | PHILLIPS, SIERRA CHRISTINE | Address on file | | | | |
| 4949318 | Phillips, Stacy B. | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4949316 | Phillips, Stacy B. | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4949317 | Phillips, Stacy B. | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4992258 | Phillips, Steven | Address on file | | | | |
| 7262762 | Phillips, Tivon | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4957884 | Phillips, Veronica | Address on file | | | | |
| 7467989 | Phillips, Wesley | Address on file | | | | |
| 4979649 | Phillips, William | Address on file | | | | |
| 4980274 | Phillips, William | Address on file | | | | |
| 4985151 | Phillips, William A | Address on file | | | | |
| 7336249 | Phillips, Zachary | Address on file | | | | |
| 6141273 | PHILLIPS-ABBOTT BARBARA J | Address on file | | | | |
| 7716635 | PHILLIS B FEELEY | Address on file | | | | |
| 7716636 | PHILLYS JOSSLIN FORBES | Address on file | | | | |
| 4927040 | PHILNLN INC | 7619 MORRO RD | ATASCADERO | CA | 93422-4433 | |
| 7850303 | PHILOMEN M KELLEY | C/O ANN ELIZABETH UPTERGROVE, 13963 S STATE HIGHWAY 208 | HERMLEIGH | TX | 79526-3509 | |
| 7716637 | PHILOMEN M KELLEY | Address on file | | | | |
| 7716638 | PHILOMENA ANN KIPP | Address on file | | | | |
| 7716639 | PHILOMENA FOLAN CUST | Address on file | | | | |
| 7716640 | PHILOMENA FOLAN CUST | Address on file | | | | |
| 5874531 | Philomena LLC/ CTJ LLC | Address on file | | | | |
| 7716641 | PHILOMENA TAO | Address on file | | | | |
| 7959768 | Philp, Margaret J. | Address on file | | | | |
| 6144506 | PHILPOT LARRY J TR & SWIFT-PHILPOT MICAELA D TR | Address on file | | | | |
| 4985920 | Philpot, Lawanna | Address on file | | | | |
| 6141472 | PHILPOTT LESLIE H TR & PHILPOTT DEBRA L TR | Address on file | | | | |
| 6184496 | Philpott, Les and Debra | Address on file | | | | |
| 4983575 | Philpott, Robert | Address on file | | | | |
| 4952130 | Philpott, William | Address on file | | | | |
| 7199773 | Phinderskeepers1 | Address on file | | | | |
| 7199773 | Phinderskeepers1 | Address on file | | | | |
| 7763014 | PHINEAS T BERRY & | PATRICIA J BERRY JT TEN, 8291 VALLEY DR | CHAGRIN FALLS | OH | 44023-4607 | |
| 7716642 | PHINEAS T BERRY TR | Address on file | | | | |
| 6130325 | PHINNEY DAVID & KIMBERLY L TR | Address on file | | | | |
| 6130438 | PHINNEY DAVID & KIMBERLY L TR C/P | Address on file | | | | |
| 5874532 | PHINNEY, DAVID | Address on file | | | | |
| 4973058 | Phinney, Sara Ann | Address on file | | | | |
| 4998177 | Phipps Jr., James | Address on file | | | | |
| 4939110 | Phipps, Dan | 10277 Forst Springs Drive | Grass Valley | CA | 95949 | |
| 6158258 | Phipps, Daryl | Address on file | | | | |
| 7182748 | Phipps, Delece Lynn | Address on file | | | | |
| 7182748 | Phipps, Delece Lynn | Address on file | | | | |
| 4980135 | Phipps, Dennis | Address on file | | | | |
| 4989081 | Phipps, Garlande | Address on file | | | | |
| 7465903 | PHIPPS, GREGORY F | Address on file | | | | |
| 4957855 | Phipps, Jonathan Darrell | Address on file | | | | |
| 7327824 | Phipps, Lynn | Address on file | | | | |
| 5004545 | Phlean, Arlene | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5011669 | Phlean, Arlene | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6133832 | PHLLIPS REPSEY M ETAL | Address on file | | | | |
| 4927041 | PHLUID INC | 4421 ROWLAND AVE STE A | EL MONTE | CA | 91731 | |
| 5992037 | Pho lucky noodle house-Nguyen, Oanh | 242 cosky dr, Ste R | Marina | CA | 93933 | |
| 7716643 | PHOEBE E SCHMITZ | Address on file | | | | |
| 7765799 | PHOEBE EDWARDS | 123 YORK ST APT 18G | NEW HAVEN | CT | 06511-5640 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
2126 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7716644 | PHOEBE G DONG | Address on file | | | | |
| 7769745 | PHOEBE LANE & | LOIS EIDA JT TEN, 395 S END AVE APT 29F | NEW YORK | NY | 10280-1109 | |
| 7716645 | PHOEBE M LEIGH & | Address on file | | | | |
| 5910071 | Phoebe Nicolette | Address on file | | | | |
| 5906761 | Phoebe Nicolette | Address on file | | | | |
| 5911450 | Phoebe Nicolette | Address on file | | | | |
| 5902773 | Phoebe Nicolette | Address on file | | | | |
| 7322720 | Phoebe Owens (Brett Owens, Parent) | Address on file | | | | |
| 7188911 | Phoebe Owens (Brett Owens, Parent) | Address on file | | | | |
| 7188911 | Phoebe Owens (Brett Owens, Parent) | Address on file | | | | |
| 7142066 | Phoebe Sheahan | Address on file | | | | |
| 7142066 | Phoebe Sheahan | Address on file | | | | |
| 7142066 | Phoebe Sheahan | Address on file | | | | |
| 7142066 | Phoebe Sheahan | Address on file | | | | |
| 7716646 | PHOEBE WONG | Address on file | | | | |
| 7716647 | PHOEBE Y LI | Address on file | | | | |
| 5874533 | PHOENIX ELECTRIC CO | Address on file | | | | |
| 4927042 | PHOENIX INTERNATIONAL HOLDINGS INC | 9301 LARGO DR W | LARGO | MD | 20774 | |
| 5979929 | Phoenix Loss Control | P.O. Box 271504, corner of Ygnacio Valley Rd. and Crystal Ranch Rd. | Concord | CA | 94520 | |
| 5979810 | Phoenix Loss Control Inc., Clm #169024655 | PO Box 271504, 315 Quinnhill Court | los Altos | CA | 94024 | |
| 4934976 | Phoenix Loss Control Inc., Clm #169024655 | PO Box 271504 | los Altos | CA | 94024 | |
| 5980782 | Phoenix Loss Control, Comcast | PO Box 271504, 1505 La Salle Avenue/Cashere Street | San Francisco | CA | 94124 | |
| 4935089 | Phoenix Loss Control, Comcast | PO Box 271504 | San Francisco | CA | 94124 | |
| 5979881 | Phoenix Loss Control, Mo Brim | PO Box 271504, 3208 N. Mark Avenue N Weber Avenue, Fresno | Littleton | CA | 80127 | |
| 4933815 | Phoenix Loss Control/Atty Rep, Comcast: 169024752 | PO Box 271504 | Sacramento | CA | 95608 | |
| 4927043 | Phoenix Power House | Pacific Gas & Electric Company, 14550 Tuolumne Road | Sonora | CA | 95370 | |
| 6142483 | PHOENIX REAL ESTATE SOLUTIONS INC | Address on file | | | | |
| 5980336 | Phoenix-Comcast, Comcast | c/o Cardenas & Serrano | San Francisco | CA | 94132 | |
| 5874534 | Phollies Inc. | Address on file | | | | |
| 7256524 | Phommachanh, Nicholas | Address on file | | | | |
| 7187081 | Phommachanh, Somkouane Kwan | Address on file | | | | |
| 7187081 | Phommachanh, Somkouane Kwan | Address on file | | | | |
| 7716648 | PHONG Q BUI | Address on file | | | | |
| 4972953 | Phongsa, Alan | Address on file | | | | |
| 7262350 | Phonthaasa, Souphaph | Address on file | | | | |
| 6095357 | PHOTO USA - 46595 LANDING PKWY # A | 46560 Fremont Blvd, #105 | Fremont | CA | 94538 | |
| 7274405 | Photogenic Wine Company, LLC | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Avenue, Suite 210 | Santa Rosa | CA | 95403 | |
| 6014197 | PHU TRINH | Address on file | | | | |
| 5865099 | Phua, Bill | Address on file | | | | |
| 5938394 | Phulps, Alan Covington | Address on file | | | | |
| 5976774 | Phulps, Alan Covington | Address on file | | | | |
| 5938395 | Phulps, Alan Covington | Address on file | | | | |
| 5938396 | Phulps, Alan Covington | Address on file | | | | |
| 4999461 | Phulps, Alan Covington | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999462 | Phulps, Alan Covington | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174397 | PHULPS, ALAN COVINGTON | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174397 | PHULPS, ALAN COVINGTON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008860 | Phulps, Alan Covington | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998105 | Phung, Hoc | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4914919 | Phung, Hoc Quoc | Address on file | | | | |
| 4953906 | Phung, Phillip | Address on file | | | | |
| 5975001 | Phung, Sang | Address on file | | | | |
| 7934981 | PHUOC HOANG.;. | 24162 DAWSON CT | HAYWARD | CA | 94541 | |
| 7195898 | Phuong Thao Thi Do | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195898 | Phuong Thao Thi Do | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195898 | Phuong Thao Thi Do | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195898 | Phuong Thao Thi Do | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195898 | Phuong Thao Thi Do | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195898 | Phuong Thao Thi Do | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7716649 | PHYLIS JEANNE GELLER | Address on file | | | | |
| 7764468 | PHYLISS CLARKE | 25668 RUTLEDGE XING | FARMINGTON HILLS | MI | 48335-1353 | |
| 7771633 | PHYLISS MONDROW | 31166 COUNTRYWAY | FARM HILLS | MI | 48018 | |
| 7199748 | Phyllis (deceased) Simmons | Address on file | | | | |
| 7199748 | Phyllis (deceased) Simmons | Address on file | | | | |
| 7716650 | PHYLLIS A BERGLOF | Address on file | | | | |
| 7716651 | PHYLLIS A BERGLOF CUST | Address on file | | | | |
| 5931443 | Phyllis A Bremer | Address on file | | | | |
| 5931444 | Phyllis A Bremer | Address on file | | | | |
| 5969857 | Phyllis A Bremer | Address on file | | | | |
| 5931446 | Phyllis A Bremer | Address on file | | | | |
| 5931445 | Phyllis A Bremer | Address on file | | | | |
| 5931442 | Phyllis A Bremer | Address on file | | | | |
| 5931449 | Phyllis A Carriker | Address on file | | | | |
| 5931450 | Phyllis A Carriker | Address on file | | | | |
| 5931452 | Phyllis A Carriker | Address on file | | | | |
| 5969862 | Phyllis A Carriker | Address on file | | | | |
| 5931451 | Phyllis A Carriker | Address on file | | | | |
| 5931448 | Phyllis A Carriker | Address on file | | | | |
| 7764378 | PHYLLIS A CHRISTENSEN | N1887 ZION RD ROUTE 1 | PALMYRA | WI | 53156-9735 | |
| 7716652 | PHYLLIS A CHRISTENSEN TR | Address on file | | | | |
| 7716653 | PHYLLIS A ECHOLS | Address on file | | | | |
| 7716654 | PHYLLIS A GENZOLI | Address on file | | | | |
| 7783098 | PHYLLIS A HAYDEN | 1906 CHATHAM DRIVE | ALBANY | GA | 31721-2920 | |
| 7716655 | PHYLLIS A KAY | Address on file | | | | |
| 7716656 | PHYLLIS A MICHEL | Address on file | | | | |
| 7772678 | PHYLLIS A MONDELLI CUST | FRANCESCA M PAZNIOKAS, UNIF TRANSFERS MIN ACT NJ, PO BOX 369 | BROOKSIDE | NJ | 07926-0369 | |
| 7780334 | PHYLLIS A SWIFT | PO BOX 220091 | GREAT NECK | NY | 11022-0091 | |
| 7716657 | PHYLLIS ANCONA GREEN | Address on file | | | | |
| 7188912 | Phyllis Ann Carr | Address on file | | | | |
| 7188912 | Phyllis Ann Carr | Address on file | | | | |
| 5931455 | Phyllis Ann Helton | Address on file | | | | |
| 5931454 | Phyllis Ann Helton | Address on file | | | | |
| 5931456 | Phyllis Ann Helton | Address on file | | | | |
| 5931453 | Phyllis Ann Helton | Address on file | | | | |
| 7144726 | Phyllis Ann Mannion | Address on file | | | | |
| 7144726 | Phyllis Ann Mannion | Address on file | | | | |
| 7144726 | Phyllis Ann Mannion | Address on file | | | | |
| 7144726 | Phyllis Ann Mannion | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7716661 | PHYLLIS ANN MARTIN TR UA | Address on file | | | | |
| 7716662 | PHYLLIS ANN MICHALAK | Address on file | | | | |
| 7716663 | PHYLLIS ANNE WEBER | Address on file | | | | |
| 7716665 | PHYLLIS ANN-MARIE | Address on file | | | | |
| 7716666 | PHYLLIS ANTHONY & LOREN LEE | Address on file | | | | |
| 7716667 | PHYLLIS B RUDERMAN & ELIZABETH | Address on file | | | | |
| 7716668 | PHYLLIS BALLANTINE | Address on file | | | | |
| 7716669 | PHYLLIS BALLENTINE | Address on file | | | | |
| 7716670 | PHYLLIS BELL | Address on file | | | | |
| 7716671 | PHYLLIS BELLET | Address on file | | | | |
| 7716762 | Phyllis Black | Address on file | | | | |
| 7144762 | Phyllis Black | Address on file | | | | |
| 7144762 | Phyllis Black | Address on file | | | | |
| 7144762 | Phyllis Black | Address on file | | | | |
| 7593622 | Phyllis Black, Deceased, by and through her representative and/or successor-in-interest, Douglas L. Teeter | Address on file | | | | |
| 7593622 | Phyllis Black, Deceased, by and through her representative and/or successor-in-interest, Douglas L. Teeter | Address on file | | | | |
| 7593622 | Phyllis Black, Deceased, by and through her representative and/or successor-in-interest, Douglas L. Teeter | Address on file | | | | |
| 7593622 | Phyllis Black, Deceased, by and through her representative and/or successor-in-interest, Douglas L. Teeter | Address on file | | | | |
| 7716673 | PHYLLIS BRANCHE CUST | Address on file | | | | |
| 7716672 | PHYLLIS BRANCHE CUST | Address on file | | | | |
| 7768837 | PHYLLIS C JOHNSON | 490 PELICAN BAY CIR | SACRAMENTO | CA | 95835-2148 | |
| 7716675 | PHYLLIS C MC CRANK & | Address on file | | | | |
| 7716676 | PHYLLIS C PERKINS & PHILLIP C | Address on file | | | | |
| 7764099 | PHYLLIS CASSIDY TOD THERESA | MUSCAT SUBJECT TO STA TOD RULES, 5541 ILLINOIS CT | CONCORD | CA | 94521-4611 | |
| 7716677 | PHYLLIS CLARK WIGLEY | Address on file | | | | |
| 7141684 | Phyllis Corwin Rogers | Address on file | | | | |
| 7141684 | Phyllis Corwin Rogers | Address on file | | | | |
| 7141684 | Phyllis Corwin Rogers | Address on file | | | | |
| 7141684 | Phyllis Corwin Rogers | Address on file | | | | |
| 7716679 | PHYLLIS D HERZICK & | Address on file | | | | |
| 7716680 | PHYLLIS D ROACH | Address on file | | | | |
| 7716681 | PHYLLIS D WHITEHEAD | Address on file | | | | |
| 7153736 | Phyllis Darlene Brown | Address on file | | | | |
| 7153736 | Phyllis Darlene Brown | Address on file | | | | |
| 7153736 | Phyllis Darlene Brown | Address on file | | | | |
| 7153736 | Phyllis Darlene Brown | Address on file | | | | |
| 7153736 | Phyllis Darlene Brown | Address on file | | | | |
| 7153736 | Phyllis Darlene Brown | Address on file | | | | |
| 7774446 | PHYLLIS DENICE SCHWEGLER | TR UA  NOV 21 91 THE, PO BOX 1102 | GEORGETOWN | CA | 95634-1102 | |
| 7774448 | PHYLLIS DENICE SCHWEGLER TOD | DEANNA KESKEYS, SUBJECT TO STA TOD RULES, PO BOX 1102 | GEORGETOWN | CA | 95634-1102 | |
| 7774447 | PHYLLIS DENICE SCHWEGLER TOD | MARK SCHWEGLER, SUBJECT TO STA TOD RULES, PO BOX 1102 | GEORGETOWN | CA | 95634-1102 | |
| 5989813 | Phyllis Dermer (BI), Jeanine Dermer (Daughter) | PO Box 8001 | Santa Cruz | CA | 95061 | |
| 7765393 | PHYLLIS DINDIO TR UA OCT 10 07 | THE DINDIO TRUST, 307 ALPINE FALLS DR | FOLSOM | CA | 95630-7189 | |
| 7716682 | PHYLLIS DOBBS | Address on file | | | | |
| 7197269 | Phyllis Donnelley | Address on file | | | | |
| 7197269 | Phyllis Donnelley | Address on file | | | | |
| 7197269 | Phyllis Donnelley | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7197269 | Phyllis Donnelley | Address on file | | | | |
| 7197269 | Phyllis Donnelley | Address on file | | | | |
| 7197269 | Phyllis Donnelley | Address on file | | | | |
| 7716683 | PHYLLIS DRABNER WILKINSON | Address on file | | | | |
| 7716684 | PHYLLIS E HOBBS | Address on file | | | | |
| 7716685 | PHYLLIS E KIMBERLIN TR UA OCT 20 | Address on file | | | | |
| 7769431 | PHYLLIS E KOEPPE TR UA JUN 01 12 | THE  KOEPPE LIVING TRUST, 1475 KIMBERLY CT | SAN JOSE | CA | 95118-1726 | |
| 7716686 | PHYLLIS E MARTIN | Address on file | | | | |
| 7772679 | PHYLLIS E PEACE TR | PEACE INTERVIVOS TRUST A, UA OCT 28 82, 15908 AVENIDA VILLAHA UNIT 67 | SAN DIEGO | CA | 92128-3164 | |
| 7716687 | PHYLLIS ELAINE WILDER | Address on file | | | | |
| 7716690 | PHYLLIS ELBERS | Address on file | | | | |
| 7716691 | PHYLLIS ELIZABETH TRAMEL | Address on file | | | | |
| 7193732 | PHYLLIS ESSER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193732 | PHYLLIS ESSER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7716692 | PHYLLIS FAYE MARIKLE TR | Address on file | | | | |
| 7716693 | PHYLLIS FLORA CONSUL TTEE | Address on file | | | | |
| 7786531 | PHYLLIS FRANKLIN JEWELL & | MILTON A LANGEVIN JT TEN, 3338 MOUNT MCKINLEY DR | SAN JOSE | CA | 95127-4807 | |
| 7786829 | PHYLLIS FRANKLIN JEWELL & | MILTON A LANGEVIN JT TEN, 3338 MT MCKINLEY DR | SAN JOSE | CA | 95127-4807 | |
| 7716694 | PHYLLIS FRUVOG KAY | Address on file | | | | |
| 7773955 | PHYLLIS G ROTH & | JONATHAN L GEORGE JT TEN, 142 RHINECLIFF ST | ARLINGTON | MA | 02476-7333 | |
| 7716695 | PHYLLIS GREEN & | Address on file | | | | |
| 7770174 | PHYLLIS H LIGHT TR PHYLLIS H | LIGHT REVOCABLE TRUST, UA JUL 26 89, 33798 OLD TIMBER RD | FARMINGTON HILLS | MI | 48331-1526 | |
| 7716696 | PHYLLIS HAENSEL CUST | Address on file | | | | |
| 7768314 | PHYLLIS HUDSON | 127 TERRY CT | SAN ANTONIO | TX | 78212-3745 | |
| 7768404 | PHYLLIS HUTSON | PO BOX 1097 | RIO VISTA | CA | 94571-3097 | |
| 7774438 | PHYLLIS HYMAN SCHWARTZ | 17 ROYAL GLEN CT | WALNUT CREEK | CA | 94595-1749 | |
| 7716697 | PHYLLIS I BEACH | Address on file | | | | |
| 7197028 | Phyllis Irene Chapman | Address on file | | | | |
| 7197028 | Phyllis Irene Chapman | Address on file | | | | |
| 7197028 | Phyllis Irene Chapman | Address on file | | | | |
| 7197028 | Phyllis Irene Chapman | Address on file | | | | |
| 7197028 | Phyllis Irene Chapman | Address on file | | | | |
| 7197028 | Phyllis Irene Chapman | Address on file | | | | |
| 7716698 | PHYLLIS J ASTLEFORD TR | Address on file | | | | |
| 7850328 | PHYLLIS J ASTLEFORD TR | UA 10 21 96, PHYLLIS JONES ASTLEFORD REV, INTERVIVOS TRUST, 3118 OAK CLIFF CIR | CARMICHAEL | CA | 95608-4534 | |
| 7716699 | PHYLLIS J GRAFF TR | Address on file | | | | |
| 7850329 | PHYLLIS J GRAFF TR | UA 12 30 93, THE GRAFF FAMILY TRUST, 8131 BLUE LAKE DR | SANDIEGO | CA | 92119-3327 | |
| 7716700 | PHYLLIS J ROBBINS TOD | Address on file | | | | |
| 7468252 | Phyllis J. Kenworthy, Individual and as Trustee of the Phyllis J. Kenworthy Revocable Trust Dated April 9, 2019 | Address on file | | | | |
| 7203124 | Phyllis J. Kenworthy, Individual and as Trustee of the Phyllis J. Kenworthy Revocable Trust dated April 9, 2019 | Address on file | | | | |
| 7479886 | Phyllis J. Kenworthy, Individual and as Trustee of the Trustee of the Phyllis J Kenworthy Rev Trust April 9, 2019 | Address on file | | | | |
| 7320613 | Phyllis J. Lawson Family Trust | Address on file | | | | |
| 7772914 | PHYLLIS JASPER HOFFMAN TR UA AUG | 21 07 THE PHYLLIS JASPER HOFFMAN, TRUST, 7586 FLAGSTONE DR | PLEASANTON | CA | 94588-4211 | |
| 7716701 | PHYLLIS K BOYAJIAN | Address on file | | | | |
| 7716702 | PHYLLIS K BRUNING | Address on file | | | | |
| 7716703 | PHYLLIS K MLINARICH TR | Address on file | | | | |
| 7787290 | PHYLLIS K MLINARICH TR | PHYLLIS K MLINARICH REVOCABLE, LIVING TRUST UA SEP 25 84 AS AMENDED, 774 CHESTNUT STREET | SAN BRUNO | CA | 94066-3324 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7716704 | PHYLLIS K SCHMIDT | Address on file | | | | |
| 7774368 | PHYLLIS K SCHMIDT CUST | LESLIE ALLYSON SCHMIDT, UNIF GIFTS MIN ACT FL, 116 BAYOU DR | NICEVILLE | FL | 32578-2303 | |
| 7154359 | Phyllis K Suihkonen | Address on file | | | | |
| 7154359 | Phyllis K Suihkonen | Address on file | | | | |
| 7154359 | Phyllis K Suihkonen | Address on file | | | | |
| 7154359 | Phyllis K Suihkonen | Address on file | | | | |
| 7154359 | Phyllis K Suihkonen | Address on file | | | | |
| 7787062 | PHYLLIS KAY NORRIS | 11515 SE 248TH ST | KENT | WA | 98030 | |
| 7716705 | PHYLLIS KAY NORRIS | Address on file | | | | |
| 7716710 | PHYLLIS KOERLIN | Address on file | | | | |
| 7716712 | PHYLLIS L ANDERSON TR UA | Address on file | | | | |
| 7787296 | PHYLLIS L ANDERSON TR UA | SEP 16 99 PHYLLIS L ANDERSON, LIVING TRUST, PO BOX 19515 | SACRAMENTO | CA | 95819 | |
| 7765716 | PHYLLIS L DURNFORD TR UA MAY 11 | 7094 PALE DAWN PL SE | OWENS CROSS ROADS | AL | 35763-9092 | |
| 7766097 | PHYLLIS L FASSELL | C/O JEANNE F HARRIS, 5141 TABANO WAY | SANTA BARBARA | CA | 93111-1832 | |
| 7769575 | PHYLLIS L KROHN | C/O JENNIFER L AHLEMEYER, 301 BRENTWOOD RD | MARSHALLTOWN | IA | 50158-3723 | |
| 7771161 | PHYLLIS L MCGLATHERY | PO BOX 191 | BYERS | CO | 80103-0191 | |
| 7716714 | PHYLLIS L NEELY TR | Address on file | | | | |
| 7772995 | PHYLLIS L PITTS TR | PHYLLIS L PITTS, LIVING TRUST UA MAY 8 84, 1576 FUCHSIA DR | SAN JOSE | CA | 95125-4833 | |
| 7716715 | PHYLLIS LATEMPA | Address on file | | | | |
| 7772997 | PHYLLIS LENORE PITTS | 1576 FUCHSIA DR | SAN JOSE | CA | 95125-4833 | |
| 7769723 | PHYLLIS LOUISE LAMBERT & | PHILIP EUGENE LAMBERT &, MARK DOUGLAS LAMBERT & KEVIN ALAN LAMBERT JT TEN, 824 E 22DN ST | MARYSVILLE | CA | 95901-3402 | |
| 7786845 | PHYLLIS LOUISE LAMBERT & | PHILIP EUGENE LAMBERT &, MARK DOUGLAS LAMBERT & KEVIN ALAN LAMBERT JT TEN, 824 E 22ND ST | MARYSVILLE | CA | 95901-3402 | |
| 7328121 | Phyllis Lucas | 1449 Rockville Road | Fairfield | CA | 94534 | |
| 7766431 | PHYLLIS M CHARLTON & CAROLYN C | SQUERI TR UA NOV 16 88, THE FRANCIS J CHARLTON EXEMPTION TRUST, 52 SAN LEANDRO WAY | SAN FRANCISCO | CA | 94127-1506 | |
| 7716716 | PHYLLIS M CUSSEN TR UA SEP 28 00 | Address on file | | | | |
| 7716717 | PHYLLIS M DUNTON & FORREST E | Address on file | | | | |
| 7716719 | PHYLLIS M LOVE | Address on file | | | | |
| 7783295 | PHYLLIS M MAC COURT & | JAN S PINES JT TEN, 16803 DRAPER MINE RD | SONORA | CA | 95370-8412 | |
| 7716720 | PHYLLIS M MCINTYRE & | Address on file | | | | |
| 7779681 | PHYLLIS M MCINTYRE TOD | STAN L MCINTYRE, SUBJECT TO STA TOD RULES, 4320 SE 35TH PL | PORTLAND | OR | 97202-3373 | |
| 7716721 | PHYLLIS M PAOLI CUST | Address on file | | | | |
| 7783480 | PHYLLIS M PAULLINS | 3474 W  125TH PT | BROOMFIELD | CO | 80020 | |
| 7716722 | PHYLLIS M PAULLINS | Address on file | | | | |
| 7716724 | PHYLLIS M PRIGNANO | Address on file | | | | |
| 7778390 | PHYLLIS M PURCELL & | PHILLIP E PURCELL TTEES, PURCELL TRUST DTD 2/10/1992, 10390 AUDIE BROOK DR | SPRING HILL | FL | 34608-8424 | |
| 7716725 | PHYLLIS M ROSE TR | Address on file | | | | |
| 7774208 | PHYLLIS M SANDY & | BYRL GORDON SANDY JT TEN, 13 AVOCET CT | CHICO | CA | 95926-9621 | |
| 7716726 | PHYLLIS M SEEBECK | Address on file | | | | |
| 7778723 | PHYLLIS M SHEPHERD TTEE | SHEPHERD LIVING TRUST U/A, DTD 04/25/1997, 256 FIKES RD | FULTON | MS | 38843-9425 | |
| 7716727 | PHYLLIS MC ADAM CUST | Address on file | | | | |
| 7778487 | PHYLLIS MCCOLE | 5601 COLD WATER DR | CASTRO VALLEY | CA | 94552-2629 | |
| 5904888 | Phyllis Miller | Address on file | | | | |
| 7716728 | PHYLLIS MORRIS & GERI MORRIS | Address on file | | | | |
| 7716729 | PHYLLIS O ECKER | Address on file | | | | |
| 7716730 | PHYLLIS PAOLI | Address on file | | | | |
| 7716731 | PHYLLIS PARSONS CUST | Address on file | | | | |
| 7779885 | PHYLLIS PELLMAN | 7 HEMLOCK LN | ROSLYN HEIGHTS | NY | 11577-2703 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2131 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7327949 | Phyllis Pitcher | 10931 Gifford Springs Rd. | Cobb | CA | 95426 | |
| 7716732 | PHYLLIS PITTS CUST | Address on file | | | | |
| 7716733 | PHYLLIS R DODD TR | Address on file | | | | |
| 7770705 | PHYLLIS R MANOOGIAN | 21 CHARLES ST | PEABODY | MA | 01960-4233 | |
| 7716734 | PHYLLIS RAPP | Address on file | | | | |
| 7763827 | PHYLLIS RAYNE BYER | 210 ATLANTIC AVE APT A2G | LYNBROOK | NY | 11563-3525 | |
| 5904656 | Phyllis Reason | Address on file | | | | |
| 7171413 | Phyllis Rogers, as Trustee of the Rogers Family Trust | Address on file | | | | |
| 7716735 | PHYLLIS ROSS WILLIAMS | Address on file | | | | |
| 7166017 | Phyllis Rush | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7166017 | Phyllis Rush | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7978329 | PHYLLIS SACKIN MACKINNEY, RHONDA ALSTON REVOCABLE TRUST | Address on file | | | | |
| 7774173 | PHYLLIS SAMUELSON | C/O JENNIFER L AHLEMEYER, 301 BRENTWOOD RD | MARSHALLTOWN | IA | 50158-3723 | |
| 5885707 | Phyllis Savard | Address on file | | | | |
| 7716736 | PHYLLIS SCHWARZ TR | Address on file | | | | |
| 7465541 | Phyllis Sexton and Paul Mitchell, Trustees of the Phyllis Sexton and Paul Mitchell 2008 Trust, for the benefit of Phyllis Sexton and Paul Mitchell, and their issue under instrument dated May 23, 2008 | Address on file | | | | |
| 7716737 | PHYLLIS SIEGRIST | Address on file | | | | |
| 7778759 | PHYLLIS SIMCIK PERS REP | ESTATE OF CLARENCE BRITZ, 1516 N JOHN DALY RD | DEARBORN HEIGHTS | MI | 48127-4904 | |
| 7716738 | PHYLLIS SLETTEN | Address on file | | | | |
| 7775030 | PHYLLIS SOBIERALSKI | 326 E 237TH ST | BRONX | NY | 10470-2001 | |
| 7773857 | PHYLLIS T ROGERS | C/O CAROL R BREGLIO, 9164 DOME ROCK PL | COLORADO SPRINGS | CO | 80924-2916 | |
| 7716739 | PHYLLIS V CUMMINS | Address on file | | | | |
| 7716740 | PHYLLIS VENTRIGLIA | Address on file | | | | |
| 7776535 | PHYLLIS WASZKIEWICZ | PO BOX 41629 | AUSTIN | TX | 78704-0028 | |
| 7776643 | PHYLLIS WELLEMEYER TR UA SEP 2 99 | THE WELLEMEYER FAMILY TRUST, 535 REINA DEL MAR AVE | PACIFICA | CA | 94044-3012 | |
| 7776853 | PHYLLIS WILLIAMS | 1914 5TH ST APT 45 | SPRINGFIELD | OR | 97477-2281 | |
| 7784759 | PHYLLIS Y SAMMON | 1333 JONES STREET 1607 | SAN FRANCISCO | CA | 94109-4135 | |
| 7716741 | PHYLLIS Y SAMMON | Address on file | | | | |
| 7716743 | PHYLLIS ZABAN & | Address on file | | | | |
| 4943534 | PHYLLIS, WEBER | PO BOX 357 | EL PORTAL | CA | 95318 | |
| 7787262 | PHYLS A HAYDEN | 1906 CHATHAM DR | ALBANY | GA | 31721-2920 | |
| 7716744 | PHYLURA G RYKEN TR UA JUN 19 84 | Address on file | | | | |
| 4927044 | PHYPRO LABS LLC | 1310 TULLY RD STE 109 | SAN JOSE | CA | 95122 | |
| 4927045 | PHYSICAL REHABILITATION NETWORK | PO Box 612260 | SAN JOSE | CA | 95161-2260 | |
| 4927046 | PHYSICAL THERAPY CTR OF POST FALLS | 185 W 4TH AVE STE C | POST FALLS | ID | 83854 | |
| 4927047 | PHYSICAL THERAPY SPECIALISTS PTS | INC, PO Box 2638 | PISMO BEACH | CA | 93448 | |
| 4927048 | PHYSICIANS AUTOMATED LAB INC | CENTRAL COAST PATHOLOGY LABORATORY, PO Box 144405 | AUSTIN | TX | 78714-4405 | |
| 7916559 | Physicians Care of VA, PC 401k & PS Plan fbo Ahmadzadeh | Address on file | | | | |
| 7916559 | Physicians Care of VA, PC 401k & PS Plan fbo Ahmadzadeh | Address on file | | | | |
| 7916528 | Physicians Care of VA, PC 401k & PS Plan fbo Ballenger | Jim Hale, 2602 Franklin Rd | Roanoke | VA | 24014 | |
| 7916528 | Physicians Care of VA, PC 401k & PS Plan fbo Ballenger | Wells Fargo Bank, 10 S Jefferson St, 9th Fl, MAC R4046-096 | Roanoke | VA | 24011 | |
| 7921986 | Physicians Care of VA, PC 401k & PS Plan fbo Cain | Jim Hale, CEO, Physicians Care of Virginia, P.C., 2602 Franklin Rd. | Roanoke | VA | 24014 | |
| 7916576 | Physicians Care of VA, PC 401k & PS Plan fbo Escasinas | Jim Hale, 2602 Franklin Rd | Roanoke | VA | 24014 | |
| 7916576 | Physicians Care of VA, PC 401k & PS Plan fbo Escasinas | Wells Fargo Bank, 10 S Jefferson St, 9th Fl, MAC R4046-096 | Roanoke | VA | 24011 | |
| 7916540 | Physicians Care of VA, PC 401k & PS Plan fbo Evans | Address on file | | | | |
| 7916540 | Physicians Care of VA, PC 401k & PS Plan fbo Evans | Address on file | | | | |
| 7916519 | Physicians Care of VA, PC 401k & PS Plan fbo Jarratt | Jim Hale, 2602 Franklin Rd | Roanoke | VA | 24014 | |
| 7916519 | Physicians Care of VA, PC 401k & PS Plan fbo Jarratt | Susan A. Campbell, Wells Fargo Bank, 10 S Jefferson St, 9th Fl, MAC R4046-096 | Roanoke | VA | 24011 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7916595 | Physicians Care of VA, PC 401k & PS Plan fbo Mathew | Jim Hale, 2602 Franklin Rd | Roanoke | VA | 24014 | |
| 7916595 | Physicians Care of VA, PC 401k & PS Plan fbo Mathew | Wells Fargo Bank, 10 S Jefferson St, 9th Fl, MAC R4046-096 | Roanoke | VA | 24011 | |
| 7716745 | PHYSICIANS COMMITTEE FOR RESPONSIBLE | Address on file | | | | |
| 4927049 | PHYSICIAN'S HEARING SVCS | 1351 E SPRUCE #120 | FRESNO | CA | 93720 | |
| 7911494 | Physicians Life Insurance Company | Attn: Investment Dept., 2600 Dodge Street | Omaha | NE | 68131 | |
| 6095358 | PHYSICIAN'S PLAZA OWNER'S ASSN | 1187 N Willow Ave Suite 103 PMB #40, Shannon MacFarland, Manager | Clovis | CA | 93611 | |
| 4927050 | PHYSICIANS PRODUCTS AND SERVICES | INC, 125 NORTH BROADWAY STE 2C | TURLOCK | CA | 95380 | |
| 4927051 | PHYSICIANS SURGERY CTR OF MODESTO INC | RIVER SURGICAL INSTITUTE, 609 E ORANGEBURG AVE BLDG B | MODESTO | CA | 95350 | |
| 4927052 | PHYSIOLINK | PO Box 733075 | DALLAS | TX | 75373 | |
| 4927053 | PHYSIOTHERAPY ASSOCIATES INC | SELECT PHYSICAL THERAPY, 3375 SOLUTIONS CENTER | CHICAGO | IL | 60677-1006 | |
| 6132188 | PHYTHIAN CHARLES B | Address on file | | | | |
| 5874536 | PI Tower Development LLC, a DE Limited Liabilty Company, dba, Lendleas | Address on file | | | | |
| 7716746 | PIA F SHEKER | Address on file | | | | |
| 4994814 | Pia, Patricia | Address on file | | | | |
| 4981900 | Pia, Phillip | Address on file | | | | |
| 4967672 | Piacentini, Christopher Patrick | Address on file | | | | |
| 5874537 | PIADINA ORIGINAL MARINA LLC | Address on file | | | | |
| 5874538 | PIAGET, GERRY | Address on file | | | | |
| 7716747 | PIALEEN M VELA | Address on file | | | | |
| 4941675 | Piantadosi, Enzo | 1167 CLaremont Drive | Brentwood | CA | 94513 | |
| 7716748 | PIARA S JOHL | Address on file | | | | |
| 6132077 | PIASENTIN BETTY O TRUSTEE | Address on file | | | | |
| 7250424 | Piatak, Michael | Address on file | | | | |
| 6145508 | PIATANESI SCOTT TR | Address on file | | | | |
| 7217036 | Piatanesi Trust dated August 11, 1997 | Address on file | | | | |
| 7215557 | Piatanesi, Scott G. | Address on file | | | | |
| 4970850 | Piatkowski, Marek | Address on file | | | | |
| 4915064 | Piatravets, Maryia | Address on file | | | | |
| 4930886 | PIATT, TOM H | MD INC, 6 SULLIVAN DR | MORAGA | CA | 94556-1210 | |
| 4936613 | Piazza DAngelo-Ferguson, Felicia | 22 Miller Ave | Mill Valley | CA | 94941 | |
| 7196366 | Piazza Del Dotto | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196366 | Piazza Del Dotto | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | San Francisco | CA | 94104 | |
| 7465365 | Piazza Hospitality | 414 Healdsburg Avenue | Healdsburg | CA | 95448 | |
| 6095359 | PIAZZA TRADING & COMPANY, LTD. - 371 BEL MARIN KEY | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 4986500 | Piazza, Alan | Address on file | | | | |
| 7681619 | PIAZZA, CAROLYN T | Address on file | | | | |
| 7164239 | PIAZZA, IGNATIUS (ANTHONY) and PIAZZA JENNIFER, NEXT GENERATION LLC, VNV SALES LLC, SCHOOL OF ROCK LLC | Address on file | | | | |
| 4990001 | Piazza, Janet | Address on file | | | | |
| 7182059 | Piazza, Joseph | Address on file | | | | |
| 7182059 | Piazza, Joseph | Address on file | | | | |
| 5003033 | Piazza, Joseph | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010630 | Piazza, Joseph | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003034 | Piazza, Joseph | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5003035 | Piazza, Joseph | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010629 | Piazza, Joseph | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003032 | Piazza, Joseph | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7340234 | Piazza, Julie | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2133 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7216533 | Piazza, Julie | Address on file | | | | |
| 7463330 | Piazza, Ronald James | Address on file | | | | |
| 7325455 | Piazzisi , Elena | Address on file | | | | |
| 6095360 | Picacho Ranch | 2130 El Camino Real | Atascadero | CA | 93422 | |
| 7195179 | Picams Inc. | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195179 | Picams Inc. | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195179 | Picams Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7462366 | Picams Inc. | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195179 | Picams Inc. | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195179 | Picams Inc. | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195179 | Picams Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7462366 | Picams Inc. | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6129952 | PICANO JAMES J & MAURYA M | Address on file | | | | |
| 7284256 | Picano, Natalia | Address on file | | | | |
| 7960946 | Picariello, Andrew | Address on file | | | | |
| 4912167 | Picariello, Brian P | Address on file | | | | |
| 4910743 | Picarro, Inc. | 3105 Patrick Henry Drive | Santa Clara | CA | 95054 | |
| 4962516 | Picasso, David L | Address on file | | | | |
| 6161838 | Picato, Ernest | Address on file | | | | |
| 4962056 | Picazo, Rene | Address on file | | | | |
| 4944337 | Picazo, Rocio | 20 S.Hebbron apt A | Salinas | CA | 93905 | |
| 6095363 | Piccardo Et Al | 6507 Pacific Ave #288 | Stockton | CA | 95207 | |
| 4927055 | PICCARDO ET AL TENANTS IN COMMON | DBA PICCARDO FAMILY RANCH, PO BOX 91 | LINDEN | CA | 95236-0091 | |
| 5874539 | Piccetti, John | Address on file | | | | |
| 6160138 | PICCHI, ALTA | Address on file | | | | |
| 4981159 | Picchi, Richard | Address on file | | | | |
| 4989089 | Picchi, Rosemary | Address on file | | | | |
| 4963396 | Picchi, Ryan Joseph | Address on file | | | | |
| 4983640 | Picchi, Stephen | Address on file | | | | |
| 4972644 | Piccillo, Cody Jordan | Address on file | | | | |
| 4972185 | Piccillo, Kaci Nicole | Address on file | | | | |
| 4966367 | Piccillo, Roxanne T | Address on file | | | | |
| 6143214 | PICCIN FRANCOIS & PICCIN CHRISTINE M | Address on file | | | | |
| 7186934 | Piccin, Christine M. | Address on file | | | | |
| 7186934 | Piccin, Christine M. | Address on file | | | | |
| 7186935 | Piccin, Francois Aldo | Address on file | | | | |
| 7186935 | Piccin, Francois Aldo | Address on file | | | | |
| 6144814 | PICCIRILLI JOHN P & MAYO AUGUST BEAU | Address on file | | | | |
| 7898312 | Piccirilli, Robert L. | Address on file | | | | |
| 4939908 | Piccolo Italia pizza-Saci, Mourad | 799 O'farrell | San Francisco | CA | 94109 | |
| 6130519 | PICCOLO PEGGY L | Address on file | | | | |
| 7183773 | Piccolo, Peggy | Address on file | | | | |
| 7283488 | Piccolo, Peggy | Address on file | | | | |
| 7283488 | Piccolo, Peggy | Address on file | | | | |
| 4963020 | Picetti Sr., Peter Joseph | Address on file | | | | |
| 4943811 | Picetti, Louise | 2165 Oakcrest Dr | Lakeport | CA | 95453 | |
| 4954460 | Pichardo, Luis Carlos | Address on file | | | | |
| 7953519 | Pichardo-Vaca, Juliana | 20911 S. Fatima Avenue #328 | Laton | CA | 93242 | |
| 4956652 | Piche, Eliazar Antonio | Address on file | | | | |
| 4956663 | Piche, Saul A | Address on file | | | | |
| 4967545 | Pichler, Frank Joseph | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7239487 | Pichotta, Joseph | Address on file | | | | |
| 7240127 | Pichotta, Martha | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4962136 | Picht, Shane | Address on file | | | | |
| 4992687 | Picillo, Roberta | Address on file | | | | |
| 4924515 | PICIUCCO PHD, LUIGI | 9700 BUSINESS PARK DR STE 207 | SACRAMENTO | CA | 95827 | |
| 5874540 | PICKALITTLE FARMS, LLC | Address on file | | | | |
| 7324837 | Pickard Family Trust | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324837 | Pickard Family Trust | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324837 | Pickard Family Trust | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324837 | Pickard Family Trust | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7186112 | PICKARD, DANA | Address on file | | | | |
| 7186112 | PICKARD, DANA | Address on file | | | | |
| 7200343 | PICKARD, DANIEL SHAWN | Address on file | | | | |
| 7200343 | PICKARD, DANIEL SHAWN | Address on file | | | | |
| 7327351 | Pickard, Daniel Shawn | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327351 | Pickard, Daniel Shawn | Joseph M. Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327351 | Pickard, Daniel Shawn | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327351 | Pickard, Daniel Shawn | Joseph M. Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7317092 | Pickard, David | Address on file | | | | |
| 7317092 | Pickard, David | Address on file | | | | |
| 7480983 | Pickard, D'mitria S | Address on file | | | | |
| 7187308 | PICKARD, DOUGLAS LEE | Address on file | | | | |
| 7187308 | PICKARD, DOUGLAS LEE | Address on file | | | | |
| 7484801 | Pickard, Jean-Luke | Address on file | | | | |
| 7484801 | Pickard, Jean-Luke | Address on file | | | | |
| 7484801 | Pickard, Jean-Luke | Address on file | | | | |
| 7484801 | Pickard, Jean-Luke | Address on file | | | | |
| 7166299 | PICKARD, KAOKO KIMURA | Joseph M Earley, 2561 CALIFORNIA PARK DRIVE, STE. 100 | CHICO | CA | 95928 | |
| 7166299 | PICKARD, KAOKO KIMURA | Paige N Boldt, 2561 CALIFORNIA PARK DRIVE, STE. 100 | CHICO | CA | 95928 | |
| 7166299 | PICKARD, KAOKO KIMURA | Joseph M Earley, 2561 CALIFORNIA PARK DRIVE, STE. 100 | CHICO | CA | 95928 | |
| 7166299 | PICKARD, KAOKO KIMURA | Paige N Boldt, 2561 CALIFORNIA PARK DRIVE, STE. 100 | CHICO | CA | 95928 | |
| 7274941 | Pickard, Michael Scott | Address on file | | | | |
| 7274941 | Pickard, Michael Scott | Address on file | | | | |
| 7274941 | Pickard, Michael Scott | Address on file | | | | |
| 7274941 | Pickard, Michael Scott | Address on file | | | | |
| 4976117 | Pickard, Whiting | 0163 LAKE ALMANOR WEST DR, 16488 Eugenia Way | Los Gatos | CA | 95030 | |
| 4987738 | Pickell, Joy | Address on file | | | | |
| 6006712 | PICKELL, STAN | Address on file | | | | |
| 5992151 | PICKELL, STAN D | Address on file | | | | |
| 7170156 | PICKENS, ATHENA D | Address on file | | | | |
| 7168138 | PICKENS, BREE | Address on file | | | | |
| 7325150 | Pickens, Bree | Address on file | | | | |
| 5985274 | Pickens, Channae | Address on file | | | | |
| 4935555 | Pickens, Channae | 581 Pepper Dr Apt B | Hanford | CA | 93230 | |
| 7170155 | PICKENS, DON F | Address on file | | | | |
| 4959307 | Picker, Jerry Gerald | Address on file | | | | |
| 4928188 | PICKER, ROBERT | ROBERT PICKER MD, PO Box 1160 | CLAYTON | CA | 94517 | |
| 4928187 | PICKER, ROBERT | ROBERT PICKER MD, PO BOX 1160 | CLAYTON | CA | 94517-9160 | |
| 6139593 | PICKERING JOHN A & DAWN Z TR | Address on file | | | | |
| 4927056 | PICKERING LAW CORPORATION | 1915 PLACER ST | REDDING | CA | 96001 | |
| 4957592 | Pickering, Austin L | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4993931 | Pickering, George | Address on file | | | | |
| 4944080 | Pickering, Jeannine | 982 Kern Ct | Livermore | CA | 94551 | |
| 7190634 | PICKERING, JENNIFER ELAYNE | Address on file | | | | |
| 7147056 | Pickering, Jennifer L. | Address on file | | | | |
| 4966939 | Pickering, John W | Address on file | | | | |
| 7146691 | Pickering, Katie | Address on file | | | | |
| 7146705 | Pickering, Logan | Address on file | | | | |
| 7147088 | Pickering, Madalyn | Address on file | | | | |
| 7226845 | Pickering, Michael J. | Singleton Law Firm, Gerald Singleton, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 4985821 | Pickering, Robert | Address on file | | | | |
| 7149152 | Pickering, Robert J. & Jennifer L. | Address on file | | | | |
| 4913011 | Pickering, Russell William | Address on file | | | | |
| 7206579 | Pickering, Ryan | Address on file | | | | |
| 4954485 | Pickering, Todd Kurt | Address on file | | | | |
| 4957824 | Pickersgill, Howard L | Address on file | | | | |
| 5874541 | Pickett and Sons Construction, Inc. | Address on file | | | | |
| 7187239 | PICKETT III, BILLY JOE | Address on file | | | | |
| 7187239 | PICKETT III, BILLY JOE | Address on file | | | | |
| 7187237 | PICKETT JR, BILLY JOE | Address on file | | | | |
| 7187237 | PICKETT JR, BILLY JOE | Address on file | | | | |
| 6143075 | PICKETT JUDY MARIE TR ET AL | Address on file | | | | |
| 7160859 | PICKETT, BENJAMIN DANIEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160859 | PICKETT, BENJAMIN DANIEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7469033 | Pickett, Bonney Sue | Address on file | | | | |
| 7187238 | PICKETT, BONNY SUE | Address on file | | | | |
| 7187238 | PICKETT, BONNY SUE | Address on file | | | | |
| 7300039 | Pickett, Caleb Thomas | Address on file | | | | |
| 7300039 | Pickett, Caleb Thomas | Address on file | | | | |
| 7300039 | Pickett, Caleb Thomas | Address on file | | | | |
| 7300039 | Pickett, Caleb Thomas | Address on file | | | | |
| 4986142 | Pickett, Catherine | Address on file | | | | |
| 7186455 | PICKETT, CHRIS | Address on file | | | | |
| 4946359 | Pickett', Chris | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946362 | Pickett', Chris | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7230205 | Pickett, Christopher | Address on file | | | | |
| 4969369 | Pickett, Christopher E | Address on file | | | | |
| 7935771 | Pickett, Deborah | Address on file | | | | |
| 7935771 | Pickett, Deborah | Address on file | | | | |
| 7203584 | Pickett, Deborah | Address on file | | | | |
| 7203584 | Pickett, Deborah | Address on file | | | | |
| 6166068 | Pickett, Jeanette | Address on file | | | | |
| 7187240 | PICKETT, JILLIAN | Address on file | | | | |
| 7187240 | PICKETT, JILLIAN | Address on file | | | | |
| 7187110 | Pickett, Jim | Address on file | | | | |
| 7170335 | PICKETT, JUDY | Address on file | | | | |
| 7170335 | PICKETT, JUDY | Address on file | | | | |
| 6168216 | Pickett, Lehandy Maurice | Address on file | | | | |
| 4986779 | Pickett, Penny | Address on file | | | | |
| 4946361 | Pickett, Regina | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4946362 | Pickett, Regina | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7186456 | PICKETT, REGINA L | Address on file | | | | |
| 4956142 | Pickett, Sabrina | Address on file | | | | |
| 7288998 | Pickett, Timothy | Address on file | | | | |
| 4987455 | Pickett, Vera | Address on file | | | | |
| 7160860 | PICKLER, DONALD JOSEPH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160860 | PICKLER, DONALD JOSEPH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6158757 | Pickowitz, Teresa M | Address on file | | | | |
| 7186936 | Pickrell, Judy Ann | Address on file | | | | |
| 7186936 | Pickrell, Judy Ann | Address on file | | | | |
| 4973174 | Pickrell, Katherine | Address on file | | | | |
| 5901219 | Pickrell, Katherine | Address on file | | | | |
| 4956745 | Pico, Brenda | Address on file | | | | |
| 4912086 | Pico, Manuel Enrique | Address on file | | | | |
| 4995602 | Picon Liao, Katheren | Address on file | | | | |
| 5006444 | Picot | 2708 Alcala Street | Antioch | CA | 94509 | |
| 6168767 | PICOT, ANGELIQUE | Address on file | | | | |
| 4914844 | Picot, Angelique D. | Address on file | | | | |
| 6007887 | Picot, Angelique v. PG&E | 2708 Alcala Street | Antioch | CA | 94509 | |
| 4973386 | Picou Jr., Perry Mark | Address on file | | | | |
| 5939588 | PicrasLynn, Lucille | Address on file | | | | |
| 4950037 | Picton, Kristin I | Address on file | | | | |
| 4996435 | Picton, Robert | Address on file | | | | |
| 4988100 | Piczon, Concesa | Address on file | | | | |
| 4989488 | Pidcock, Paulette | Address on file | | | | |
| 5839448 | Pidgett, Charles | Address on file | | | | |
| 4988910 | Piearcy, Sally | Address on file | | | | |
| 4937345 | Piech, William | 1482 Cherry Ave. | San Jose | CA | 95125 | |
| 7936186 | Piechocki, Carol M. | Address on file | | | | |
| 7177398 | Piedad Thompson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Ste. 860 | San Diego | CA | 92101 | |
| 7177398 | Piedad Thompson | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 5874542 | PIEDMONTE, WILLIAM | Address on file | | | | |
| 6095364 | PIEDMONT GROCERY CO | 4038 PIEDMONT AVE | OAKLAND | CA | 94611 | |
| 4941397 | Piedmont Place-Patel, Anand | 55 MacArthur Blvd. | Oakland | CA | 94610 | |
| 5874543 | PIEDMONT UNIFIED SCHOOL DISTRICT | Address on file | | | | |
| 6178573 | Piedra, Miguel A | Address on file | | | | |
| 4977015 | Piel, Thomas | Address on file | | | | |
| 4972384 | Piell, Samantha | Address on file | | | | |
| 6159247 | Pienado, Rosalie | Address on file | | | | |
| 4979606 | Piepenburg, Steven | Address on file | | | | |
| 4913878 | Piepenburg, Steven Mitchell | Address on file | | | | |
| 7953520 | PIEPER JR, BOB | 10556 COMBIE RD 106411 | AUBURN | CA | 95602 | |
| 7261332 | Pieper, Brittany | Address on file | | | | |
| 7074688 | Pieper, Esten | Address on file | | | | |
| 7469190 | Pieper, Lisa Ann | Address on file | | | | |
| 7074696 | Pieper, Neki | Address on file | | | | |
| 7282561 | Pieper, Neki Knight | Address on file | | | | |
| 6095365 | Pier 39 Limited Partnership | Pier 39, The Embarcadero | San Francisco | CA | 94133 | |
| 4927057 | PIER 39 LIMITED PARTNERSHIP | PO Box 193730 | SAN FRANCISCO | CA | 94119 | |
| 7486664 | Pier 39, Limited Partnership | Scott Gentner, PO Box 193730 | San Francisco | CA | 94119 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6131901 | PIER PAUL E | Address on file | | | | |
| 6131894 | PIER PAUL E & BRENDA | Address on file | | | | |
| 7716749 | PIER S BUTLER | Address on file | | | | |
| 7934982 | PIER S BUTLER.;. | 2375-18TH STREET | SAN PABLO | CA | 94806 | |
| 7183531 | Pier, Brenda Gail | Address on file | | | | |
| 7183531 | Pier, Brenda Gail | Address on file | | | | |
| 7183533 | Pier, Joseph James | Address on file | | | | |
| 7183533 | Pier, Joseph James | Address on file | | | | |
| 7183534 | Pier, Megan Brandy | Address on file | | | | |
| 7183534 | Pier, Megan Brandy | Address on file | | | | |
| 7183535 | Pier, Paul Everett | Address on file | | | | |
| 7183535 | Pier, Paul Everett | Address on file | | | | |
| 4939342 | pier23cafe inc-mcgurrin, flicka | embarcadero | san francisco | CA | 94111 | |
| 5874544 | Pier70Consulting, Inc. | Address on file | | | | |
| 4938961 | Pieraccini, Lisa | 956 Cornell Ave | Albany | CA | 94706 | |
| 4984837 | Pierachini, Eleanor | Address on file | | | | |
| 4982046 | Pierachini, Gary | Address on file | | | | |
| 7934983 | PIERANGELI ATANACIO.;. | 4425 SHAFTER AVENUE | OAKLAND | CA | 94609 | |
| 7140514 | Pierangeli Di Stella | Address on file | | | | |
| 7140514 | Pierangeli Di Stella | Address on file | | | | |
| 7140514 | Pierangeli Di Stella | Address on file | | | | |
| 7140514 | Pierangeli Di Stella | Address on file | | | | |
| 5903308 | Pierangeli Di Stella | Address on file | | | | |
| 5907198 | Pierangeli Di Stella | Address on file | | | | |
| 4934148 | PIERATT, MARY | 461 E Sacramento Ave | Chico | CA | 95926 | |
| 7327586 | Pierce , Barbara J | Address on file | | | | |
| 5006223 | Pierce Atwood LLP | Attn: Keith J. Cunningham, Merrill's Wharf, 254 Commercial Street | Portland | ME | 04101 | |
| 5811117 | Pierce Bainbridge Beck Price & Hecht LLP | Attn: Thomas D. Warren, Carolynn K. Beck, Janine Cohen & John M. Pierce, 355 South Grand Ave., 4400 | Los Angeles | CA | 90071-3106 | |
| 6145326 | PIERCE BARRY | Address on file | | | | |
| 6145222 | PIERCE CARL D TR & SCHWARZ ARLETTA D TR | Address on file | | | | |
| 4927059 | PIERCE CHIROPRACTIC & SPORTS | 1415 E MAIN STREET | SANTA MARIA | CA | 93454 | |
| 6144773 | PIERCE GAYLE GINN TR | Address on file | | | | |
| 6132166 | PIERCE HENRY & PATRICIA | Address on file | | | | |
| 7716750 | PIERCE HENRY THOMPSON | Address on file | | | | |
| 5874545 | Pierce Larick | Address on file | | | | |
| 6130155 | PIERCE LEON ETAL | Address on file | | | | |
| 4927060 | PIERCE MANUFACTURING INC | 2600 AMERICAN DR | APPLETON | WI | 54914 | |
| 6139662 | PIERCE ROBERT R & PIERCE JACALYN H | Address on file | | | | |
| 7305314 | Pierce Sr, Robert Allen | Address on file | | | | |
| 6146455 | PIERCE STAR LLC | Address on file | | | | |
| 7188913 | Pierce Winston Ruhl | Address on file | | | | |
| 7188913 | Pierce Winston Ruhl | Address on file | | | | |
| 4981782 | Pierce, Alan | Address on file | | | | |
| 7161673 | PIERCE, ALBERT | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7161673 | PIERCE, ALBERT | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 7256368 | Pierce, Alissa A. | Address on file | | | | |
| 4935531 | Pierce, Angie | 1212 mad river road | Arcata | CA | 95521 | |
| 5004550 | Pierce, Barry | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5004551 | Pierce, Barry | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5004552 | Pierce, Barry | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5011675 | Pierce, Barry | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7162773 | PIERCE, BARRY GEORGE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4916782 | PIERCE, BEAU JONATHAN | PIERCE CHIRO & SPORTS INJURY CTR PC, 1415 E MAIN ST | SANTA MARIA | CA | 93454 | |
| 7186457 | PIERCE, BRADLEY BERT | Address on file | | | | |
| 4945880 | Pierce, Briana | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4945881 | Pierce, Briana | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4945879 | Pierce, Briana | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4959167 | Pierce, Charles Feree | Address on file | | | | |
| 7238769 | Pierce, Clifford | Address on file | | | | |
| 7340244 | Pierce, Cortnie Michelle | Address on file | | | | |
| 4990693 | Pierce, Craig | Address on file | | | | |
| 7186622 | PIERCE, DANIEL | Address on file | | | | |
| 4988353 | Pierce, Daniel | Address on file | | | | |
| 4913391 | Pierce, Daniel J | Address on file | | | | |
| 4986187 | Pierce, David | Address on file | | | | |
| 7203879 | Pierce, David E. | Address on file | | | | |
| 4967079 | Pierce, David J | Address on file | | | | |
| 7248451 | Pierce, Denise | Address on file | | | | |
| 4971383 | Pierce, Dennis Allan | Address on file | | | | |
| 4968742 | Pierce, Donald Ellis | Address on file | | | | |
| 4984997 | Pierce, Doris | Address on file | | | | |
| 5004889 | Pierce, Eric Ross | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004888 | Pierce, Eric Ross | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7270445 | Pierce, George R. | Address on file | | | | |
| 4977167 | Pierce, Gerald | Address on file | | | | |
| 4979982 | Pierce, Henry | Address on file | | | | |
| 5938398 | Pierce, Isis | Address on file | | | | |
| 5938397 | Pierce, Isis | Address on file | | | | |
| 5976776 | Pierce, Isis | Address on file | | | | |
| 5938399 | Pierce, Isis | Address on file | | | | |
| 4999463 | Pierce, Isis | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999464 | Pierce, Isis | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008861 | Pierce, Isis | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7174295 | PIERCE, ISIS ALEXANDRA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174295 | PIERCE, ISIS ALEXANDRA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 6172448 | Pierce, Ivan | Address on file | | | | |
| 7160621 | PIERCE, JACOB | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160621 | PIERCE, JACOB | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4984988 | Pierce, James | Address on file | | | | |
| 4973406 | Pierce, James Todd | Address on file | | | | |
| 4983761 | Pierce, Jean | Address on file | | | | |
| 7325272 | Pierce, Jim | Address on file | | | | |
| 7168673 | PIERCE, JOHN | Address on file | | | | |
| 4988193 | Pierce, Joseph | Address on file | | | | |
| 4946363 | Pierce, Karen | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946364 | Pierce, Karen | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7158618 | PIERCE, KAREN LYNN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5992470 | Pierce, Kyle | Address on file | | | | |
| 7216126 | PIERCE, MARSHA | Address on file | | | | |
| 7270451 | Pierce, Marsha | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 7251730 | Pierce, Martin | Address on file | | | | |
| 7296874 | Pierce, Michael | Address on file | | | | |
| 4973016 | Pierce, Michael | Address on file | | | | |
| 7486625 | Pierce, Moniko J | Address on file | | | | |
| 7291513 | Pierce, Patricia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7160861 | PIERCE, REBECCA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160861 | PIERCE, REBECCA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7266013 | Pierce, Rhonda | Address on file | | | | |
| 5992216 | PIERCE, RON | Address on file | | | | |
| 4942792 | Pierce, Stephen | 1495 Monterey St. | Richmond | CA | 94804 | |
| 7938240 | Pierce, Steven James | Address on file | | | | |
| 4966773 | Pierce, Tamara L | Address on file | | | | |
| 7317681 | Pierce, Teresa | Address on file | | | | |
| 4981508 | Pierce, Terry | Address on file | | | | |
| 4914195 | Pierce, Todd | Address on file | | | | |
| 4931050 | PIERCE, TREYANA | 1232 SEVIER AVE | MENLO PARK | CA | 94025 | |
| 4981048 | Pierce, Vernie | Address on file | | | | |
| 7287642 | Pierce, Wayne | Address on file | | | | |
| 7158532 | Pierce, Wayne | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266 | Chico | CA | 95926 | |
| 4970452 | Pierce, William | Address on file | | | | |
| 4978431 | Pierce, Winfred | Address on file | | | | |
| 7331397 | Pierce-Opdyke, Erica | Address on file | | | | |
| 4954101 | Piercey, Daryl | Address on file | | | | |
| 4991588 | Piercy, Anna Belle | Address on file | | | | |
| 4991178 | Piercy, Anona | Address on file | | | | |
| 4995043 | Piercy, Paul | Address on file | | | | |
| 4982144 | Pieretti, Gloria | Address on file | | | | |
| 5938400 | Pieri, Jesse | Address on file | | | | |
| 4999465 | Pieri, Jesse | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 7246073 | Pieri, Jessie | Address on file | | | | |
| 7164680 | PIERI, JESSIE | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7783329 | PIERINA TORRE MASO | 2581 WENTWORTH DR | SAN BRUNO | CA | 94066-1255 | |
| 7328358 | Pierini , William Charles | Address on file | | | | |
| 7328358 | Pierini , William Charles | Address on file | | | | |
| 7328358 | Pierini , William Charles | Address on file | | | | |
| 7328358 | Pierini , William Charles | Address on file | | | | |
| 4979255 | Pierini, Oresti | Address on file | | | | |
| 7247001 | Pierman, Derek | Address on file | | | | |
| 5006779 | Pierman, Derek | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006780 | Pierman, Derek | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945846 | Pierman, Derek | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7251241 | Pierman, Lisa | Address on file | | | | |
| 5006781 | Pierman, Lisa | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2140 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5006782 | Pierman, Lisa | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945847 | Pierman, Lisa | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7198531 | Piero Lovi | Address on file | | | | |
| 7198531 | Piero Lovi | Address on file | | | | |
| 4941978 | Pierotti, louise | 1045 Monterey | Foster City | CA | 94404 | |
| 4940469 | pierpont, john | 1979 foxridge court | walnut creek | CA | 94597 | |
| 7716751 | PIERRE DUBE | Address on file | | | | |
| 7716752 | PIERRE F V MERLE | Address on file | | | | |
| 7716753 | PIERRE G CANDAU CUST | Address on file | | | | |
| 6176966 | Pierre Hill | Address on file | | | | |
| 7934984 | PIERRE JR, LION ST.;. | 6621 CHESTNUT AVE | ORANGEVALE | CA | 95662 | |
| 7183762 | Pierre Lumsey | Address on file | | | | |
| 7177012 | Pierre Lumsey | Address on file | | | | |
| 7177012 | Pierre Lumsey | Address on file | | | | |
| 6143479 | PIERRE MICHAEL & PIERRE JENNIFER | Address on file | | | | |
| 7762970 | PIERRE PETER BERG | 332 S DOHENY DR | BEVERLY HILLS | CA | 90211-3509 | |
| 7768578 | PIERRE R JAMBON | 2535 TAIL SPIN TRL | PORT ORANGE | FL | 32128-6743 | |
| 7716754 | PIERRE VICTOR ROUSSEU | Address on file | | | | |
| 6143280 | PIERRE YVONNE M TR ET AL | Address on file | | | | |
| 6169627 | Pierre, Donald | Address on file | | | | |
| 5984144 | Pierre, Julien | Address on file | | | | |
| 6166641 | Pierre, Michele | Address on file | | | | |
| 7474163 | Pierre, Sienna | Address on file | | | | |
| 7474163 | Pierre, Sienna | Address on file | | | | |
| 7474163 | Pierre, Sienna | Address on file | | | | |
| 7474163 | Pierre, Sienna | Address on file | | | | |
| 4997834 | Pierre, Theresa | Address on file | | | | |
| 4914497 | Pierre, Theresa A | Address on file | | | | |
| 6129959 | PIERRET JOSEPH ROBERT & MONICA LOUCILLE TR | Address on file | | | | |
| 6174129 | Pierret, Joseph | Address on file | | | | |
| 5911411 | Pierret, Monica | Address on file | | | | |
| 5955615 | Pierro, Charles L. | Address on file | | | | |
| 7160862 | PIERRO, CHARLES LAVERN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160862 | PIERRO, CHARLES LAVERN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160863 | PIERRO, TAMMIE LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160863 | PIERRO, TAMMIE LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6142757 | PIERSON KENNETH TR & PIERSON LINDA TR | Address on file | | | | |
| 4983186 | Pierson, Billy | Address on file | | | | |
| 4943923 | PIERSON, CLEO | 10811 OAK RUN RD | OAK RUN | CA | 96069 | |
| 4980592 | Pierson, Gary | Address on file | | | | |
| 7160864 | PIERSON, GREGORY A. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160864 | PIERSON, GREGORY A. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4965930 | Pierson, Ian Richard | Address on file | | | | |
| 5874546 | Pierson, James | Address on file | | | | |
| 4994858 | Pierson, Kay | Address on file | | | | |
| 7177698 | Pierson, Khris | Address on file | | | | |
| 7177698 | Pierson, Khris | Address on file | | | | |
| 4994708 | Pierson, Nancy | Address on file | | | | |
| 4969124 | Pierson, Sharon Tong | Address on file | | | | |
| 7073801 | Pierson, Stacy | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4975043 | Pierson/Waldrup,William J./Diane Elaine | 501 Almanor Street (William) | Petaluma | CA | 94954 | |
| 7222908 | Pierucci, Thomas Louis | Address on file | | | | |
| 7716755 | PIETER VOSS | Address on file | | | | |
| 4966068 | Pietershanski, Denis James | Address on file | | | | |
| 4976185 | Piethe, Ronald | 0225 LAKE ALMANOR WEST DR, 2744 Lansford Ave. | SanJose | CA | 95125-4148 | |
| 6070328 | Piethe, Ronald | Address on file | | | | |
| 4992973 | Pietras, Sandra | Address on file | | | | |
| 4966017 | Pietrasz, Margaret | Address on file | | | | |
| 7203757 | Pietrasz, Margaret A | Address on file | | | | |
| 7777960 | PIETRO CARLO PAGANINI | 18374 E SAN IGNACIO CT | GOLD CANYON | AZ | 85118-7515 | |
| 5874547 | PIETRO FAMILY INVESTMENTS | Address on file | | | | |
| 7159371 | Pietro Fiorentini USA Inc | Address on file | | | | |
| 4927061 | PIETRO FIORENTINI USA INC | 131 B PENINSULA ST | WHEELING | WV | 26003 | |
| 7782978 | PIETRO L FOLETTI & HELEN L | FOLETTI TR, FOLETTI 1991 REVOCABLE TRUST UA FEB 25 91, 203 BOURBON ST | SONORA | CA | 95370-5758 | |
| 7782463 | PIETRO L FOLETTI & HELEN L | FOLETTI TR, FOLETTI 1991 REVOCABLE TRUST UA FEB 25 91, 3344 TUALATIN WAY | RANCHO CORDOVA | CA | 95670-6957 | |
| 7187617 | PIETROWSKI, MICHAEL | Address on file | | | | |
| 7187617 | PIETROWSKI, MICHAEL | Address on file | | | | |
| 4963480 | Pietrowski, Robert Edward | Address on file | | | | |
| 4997342 | Pietrucha, William | Address on file | | | | |
| 7217251 | Pietsch, Forrest A. | Address on file | | | | |
| 7229178 | Pietsch, Leslie M. | Address on file | | | | |
| 4934078 | Piexoto, William | 74 S 15th St | San Jose | CA | 95112 | |
| 4941495 | Pifer, Donald | 5085 Hill Rd. E. | Lakeport | CA | 95453 | |
| 5982235 | Pifer, Donald | Address on file | | | | |
| 5996704 | Pifer, Donald | Address on file | | | | |
| 5921943 | Pifer, Patricia | Address on file | | | | |
| 6168901 | Pifer, Patty | Address on file | | | | |
| 6168901 | Pifer, Patty | Address on file | | | | |
| 6132502 | PIFFERO DANNY R & DANIELLE N T | Address on file | | | | |
| 7271058 | Pigeon, Monica | Address on file | | | | |
| 5008862 | Pigeon, Monica S. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008863 | Pigeon, Monica S. | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5938402 | Pigeon, Monica S. & Whiskey Slide Investment Group, LLC | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5938403 | Pigeon, Monica S. & Whiskey Slide Investment Group, LLC | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 6095379 | Pigeon, Scott | Address on file | | | | |
| 4951118 | Pigeon, Scott | Address on file | | | | |
| 4991609 | Pigg Sr., Jonathan | Address on file | | | | |
| 4991861 | Pigg, Gordon | Address on file | | | | |
| 4958131 | Pigg, James E | Address on file | | | | |
| 4952500 | Pigg, Justin Thomas | Address on file | | | | |
| 4993339 | Pigg, Rhonda | Address on file | | | | |
| 4965878 | Piggee, Marshion Dupree | Address on file | | | | |
| 7913105 | Piggee, Patricia E. | Address on file | | | | |
| 4940900 | Pignati, Edie/Bernaco | 1943 Mount Vernon Court | Mountain View | CA | 94040 | |
| 7827917 | Pignona, Christine | Address on file | | | | |
| 6143640 | PIGOTT JOHN S TR & PIGOTT SANDRA A TR | Address on file | | | | |
| 5911500 | Pigott, Sandra | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7986085 | Piha, Josef and Cheryl | Address on file | | | | |
| 4992903 | Pihera, Linda | Address on file | | | | |
| 6095380 | PII NORTH AMERICA LLC, GE OIL & GAS PII NORTH AMERICA LLC | 7105 BUSINESS PARK DR | HOUSTON | TX | 77041 | |
| 7164977 | PIIRU, BENJAMIN KENI COOK | Alison E Cordova, 840 MALCOLM ROAD SUITE 200 | BURLINGAME | CA | 94010 | |
| 6134538 | PIKE BARRY W | Address on file | | | | |
| 6145329 | PIKE CLARENCE D TR & PIKE RHONDA TR | Address on file | | | | |
| 6010800 | PIKE CORPORATION | 100 PIKE WY | MOUNT AIRY | NC | 27030 | |
| 6095382 | PIKE CORPORATION | 2640 W. Lone Cactus Drive | Phoenix | AZ | 85027 | |
| 6095388 | PIKE CORPORATION, POWER CONTRACTING LLC | 100 PIKE WY | MOUNT AIRY | NC | 27030 | |
| 6177998 | Pike Engineering, LLC | Bryan Derrick, 123 N White Street | Fort Mill | SC | 29715 | |
| 6177998 | Pike Engineering, LLC | Moore & Van Allen PLLC, Attn: Luis Lluberas, 100 N Tryon Street, Suite 4700 | Charlotte | NC | 28202 | |
| 4927064 | PIKE ENGINEERNG INC | 100 PIKE WAY | MOUNT AIRY | NC | 27030 | |
| 4927065 | PIKE FAMILY CHIROPRACTIC | 3609 BECHELLI LN STE A | REDDING | CA | 96002-2453 | |
| 4984779 | Pike, Barbara | Address on file | | | | |
| 5874548 | Pike, Brad | Address on file | | | | |
| 7167688 | PIKE, CLARENCE | Address on file | | | | |
| 5011676 | Pike, Clarence D. | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 4978047 | Pike, Dennis | Address on file | | | | |
| 4977835 | Pike, Diane | Address on file | | | | |
| 4940675 | Pike, Gary | 4392 N. Charles Ave. | Fresno | CA | 93722 | |
| 7200430 | PIKE, PRECIOUS | Address on file | | | | |
| 7160865 | PIKE, PRECIOUS SAVANNAH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160865 | PIKE, PRECIOUS SAVANNAH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7167689 | PIKE, RHONDA | Address on file | | | | |
| 5011677 | Pike, Rhonda | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 4934488 | Pike, Shirley | 6713 Hooper Ave | Bakersfield | CA | 93308 | |
| 4941929 | PIKE-SMIGELAKI, RICHARD | 9552 ALLEGHENY DRIVE | SACRAMENTO | CA | 95827 | |
| 7273473 | Pike-Stilwell, Andrea | Address on file | | | | |
| 5003759 | Pike-Stilwell, Andrea | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011121 | Pike-Stilwell, Andrea | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4942046 | PILAND, MIDGE | PO BOX 1032 | SODA SPRINGS | CA | 95728 | |
| 7716756 | PILAR ARMENDARIZ | Address on file | | | | |
| 7768630 | PILAR JARAMILLO | 14632 VIA EL CAMINO | BALDWIN PARK | CA | 91706-2758 | |
| 7716757 | PILAR ZUELA & | Address on file | | | | |
| 4935954 | Pilarczyk, Mark | 815 Middleton Drive | Boulder Creek | CA | 95006 | |
| 4977024 | Pilarowski, Walter | Address on file | | | | |
| 4997357 | Pilat, Barbara | Address on file | | | | |
| 4950923 | Pilate-Hutcherson, Julian Christopher | Address on file | | | | |
| 4994057 | Pilcher, Christine | Address on file | | | | |
| 4991542 | Pilcher, Donna | Address on file | | | | |
| 6146773 | PILE STEPHANIE A TR | Address on file | | | | |
| 7230063 | Pile, Stephanie | Address on file | | | | |
| 4981663 | Pilegaard, Hans | Address on file | | | | |
| 4975005 | Pilegard, Cris | 1739 E Terrace Ave | Fresno | CA | 93703-1737 | |
| 7942265 | PILEGARD,CRIS | 1068 G ST. | FRESNO | CA | 93706 | |
| 7990423 | Pilevsky, Dillies | Address on file | | | | |
| 4935525 | Pilger, Paul | 2903 Windham Hill Street | Bakersfield | CA | 93311 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2143 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7823683 | PILGRAM JR, DUDLEY ANDERSON | Address on file | | | | |
| 7823683 | PILGRAM JR, DUDLEY ANDERSON | Address on file | | | | |
| 7192297 | Pilgram, Jr. , Dudley Anderson | Address on file | | | | |
| 7192297 | Pilgram, Jr. , Dudley Anderson | Address on file | | | | |
| 6130472 | PILGRIM SHEA & WHITESIDE ROBIN | Address on file | | | | |
| 7204027 | Pilgrim, Ann | Address on file | | | | |
| 7204027 | Pilgrim, Ann | Address on file | | | | |
| 7204354 | Pilgrim, Ann Margaret | Address on file | | | | |
| 4969799 | Pilgrim, Brian | Address on file | | | | |
| 7303599 | Pilgrim, Kingsley A. | Address on file | | | | |
| 4961647 | Pilipina Jr., George Ordonia | Address on file | | | | |
| 4927066 | PILIPINO BAYANIHAN RESHOURCE CENTER | 2121 JUNIPERO SERRA BLVD | DALY CITY | CA | 94014 | |
| 7183239 | Pilisdorf, Sandra Tracy | Address on file | | | | |
| 7183239 | Pilisdorf, Sandra Tracy | Address on file | | | | |
| 4969114 | Pilkington, Thane Thomas Leslie | Address on file | | | | |
| 6012556 | PILKO INC | 700 LOUISIANA ST STE 4500 | HOUSTON | TX | 77002 | |
| 4927067 | PILKO INC | PILKO & ASSOCIATES LP, 700 LOUISIANA ST STE 4500 | HOUSTON | TX | 77002 | |
| 6095452 | Pilko Inc. (dba Pilko & Associates, LP) | 700 Louisiana Street Suite 4500 | Houston | TX | 77002 | |
| 7984814 | Pilla, Giovanni | Address on file | | | | |
| 7984814 | Pilla, Giovanni | Address on file | | | | |
| 7984125 | Pilla, Giovanni and Virginia | Address on file | | | | |
| 7984125 | Pilla, Giovanni and Virginia | Address on file | | | | |
| 7984761 | Pilla, Lisa | Address on file | | | | |
| 7984761 | Pilla, Lisa | Address on file | | | | |
| 7984786 | Pilla, Paul | Address on file | | | | |
| 7984786 | Pilla, Paul | Address on file | | | | |
| 5874549 | PILLER, THOMAS | Address on file | | | | |
| 6143051 | PILLET ANDREW BRAD TR & MARY MATETICK TR | Address on file | | | | |
| 7163467 | PILLET, ANDREW | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163467 | PILLET, ANDREW | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7163469 | PILLET, MARA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163469 | PILLET, MARA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7163468 | PILLET, MARY | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163468 | PILLET, MARY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 6145045 | PILLING STEPHEN J & PILLING SOHEYLA H | Address on file | | | | |
| 7163928 | PILLING, SOHEYLA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163928 | PILLING, SOHEYLA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7163927 | PILLING, STEPHEN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163927 | PILLING, STEPHEN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 5992779 | Pillon, Troy | Address on file | | | | |
| 4922014 | PILLOW, GWEN | DC, 1502 SPRING ST STE B | PASO ROBLES | CA | 93446 | |
| 7145936 | Pillsbury Physical Therapy Inc. | Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7145936 | Pillsbury Physical Therapy Inc. | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 4933103 | Pillsbury Winthrop Shaw Pittman LLP | Four Embarcadero Center 22nd Floor | San Francisco | Ca | 94111-5998 | |
| 7171581 | Pillsbury Winthrop Shaw Pittman LLP | Attn: Nancy A. Fischer & Benjamin J. Cote, 1200 Seventeeth Street, NW | Washington | DC | 20036 | |
| 6013045 | PILLSBURY WINTHROP SHAW PITTMAN LLP | P.O. BOX 2824 | SAN FRANCISCO | CA | 94126 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7144837 | PILLSBURY, CHRISTINE | Address on file | | | | |
| 7144837 | PILLSBURY, CHRISTINE | Address on file | | | | |
| 7144837 | PILLSBURY, CHRISTINE | Address on file | | | | |
| 7144836 | PILLSBURY, CHRISTOPHER | Address on file | | | | |
| 7144836 | PILLSBURY, CHRISTOPHER | Address on file | | | | |
| 7144836 | PILLSBURY, CHRISTOPHER | Address on file | | | | |
| 4918168 | PILLSBURY, CHRISTOPHER | PILLSBURY PHYSICAL THERAPY INC, 6678 CLARK RD | PARADISE | CA | 95969 | |
| 7144838 | PILLSBURY, JULIA | Address on file | | | | |
| 7144838 | PILLSBURY, JULIA | Address on file | | | | |
| 7144838 | PILLSBURY, JULIA | Address on file | | | | |
| 7144839 | PILLSBURY, KAYLIE | Address on file | | | | |
| 7144839 | PILLSBURY, KAYLIE | Address on file | | | | |
| 7144839 | PILLSBURY, KAYLIE | Address on file | | | | |
| 7281371 | Pillsbury, Laurie | Address on file | | | | |
| 5007944 | Pillsbury, Laurie | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007945 | Pillsbury, Laurie | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949656 | Pillsbury, Laurie | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5874550 | PILLSBURY, LINN | Address on file | | | | |
| 7266504 | Pillsbury, Michael | Address on file | | | | |
| 5007946 | Pillsbury, Michael | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007947 | Pillsbury, Michael | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949657 | Pillsbury, Michael | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4981450 | Pillus, Daniel | Address on file | | | | |
| 5874551 | PILLUS, DANIEL & LYNNE | Address on file | | | | |
| 4937768 | Pilnick, Bruce | 1180 las tunas | morro bay | CA | 93442 | |
| 4927064 | PILOT POWER GROUP INC | 8910 UNIVERSITY CENTER LN STE | SAN DIEGO | CA | 92122 | |
| 4932802 | Pilot Power Group, Inc. | 8910 University Center Lane Suite 520 | San Diego | CA | 92122 | |
| 6118632 | Pilot Power Group, Inc. | Sheetal Parr, Pilot Power Group, Inc., 8910 University Center Lane Suite 520 | San Diego | CA | 92122 | |
| 4927069 | PIMAX | DBA C & M MEAT COMPANY, 2843 SAN PABLO AVE | BERKELEY | CA | 94702 | |
| 7860751 | PIMCO BALANCED INCOME FUND (CANADA) | c/o Pacific Investment Management Company LLC, Attn: Bank Loan Accounting, 650 Newport Center Dr. | Newport Beach | CA | 92660 | |
| 7860752 | PIMCO BERMUDA TRUST II: PIMCO BERMUDA ICOME FUND (M) | c/o Pacific Investment Management Company LLC, Attn: Bank Loan Accounting, 650 Newport Center Dr. | Newport Beach | CA | 92660 | |
| 7860708 | PIMCO BERMUDA TRUST II: PIMCO BERMUDA INC FUND (M) | 650 NEWPORT CENTER DRIVE | NEWPORT BEACH | CA | 92660 | |
| 7860668 | PIMCO BERMUDA TRUST II: PIMCO BERMUDA LDI FUND | CUMBERLAND HOUSE, 1 VICTORIA ST | HAMILTON | HAMILTON | HM11 | |
| 7860753 | PIMCO CORPORATE & INCOME OPPORTUNITY FUND | c/o Pacific Investment Management Company LLC, Attn: Bank Loan Accounting, 650 Newport Center Dr. | Newport Beach | CA | 92660 | |
| 7860709 | PIMCO CORPORATE & INCOME STRATEGY FUND | 650 NEWPORT CENTER DRIVE | NEWPORT BEACH | CA | 92660 | |
| 7860754 | PIMCO CORPORATE & INCOME STRATEGY FUND | c/o Pacific Investment Management Company LLC, Attn: Bank Loan Accounting, 650 Newport Center Dr. | Newport Beach | CA | 92660 | |
| 7860755 | PIMCO DYNAMIC CREDIT AND MORTGAGE INCOME FUND | c/o Pacific Investment Management Company LLC, Attn: Bank Loan Accounting, 650 Newport Center Dr. | Newport Beach | CA | 92660 | |
| 7860756 | PIMCO DYNAMIC INCOME FUND | c/o Pacific Investment Management Company LLC, Attn: Bank Loan Accounting, 650 Newport Center Dr. | Newport Beach | CA | 92660 | |
| 7860710 | PIMCO EQUITY SERIES PIMCO DIVIDEND AND INCOME FD | 650 NEWPORT CENTER DRIVE | NEWPORT BEACH | CA | 92660 | |
| 7860757 | PIMCO EQUITY SERIES: PIMCO DIVIDEND & INCOME FUND | c/o Pacific Investment Management Company LLC, Attn: Bank Loan Accounting, 650 Newport Center Dr. | Newport Beach | CA | 92660 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7860731 | PIMCO FD GLOBAL INV SERIES PLC STRAT INCOME FD | STYNE HOUSE UPPER HATCH STREET | | DUBLIN 2 | D02 DY27 | |
| 7860711 | PIMCO FD GLOBAL INVESTORS SERIES PLC: INCOME FD | 650 NEWPORT CENTER DRIVE | NEWPORT BEACH | CA | 92660 | |
| 7860758 | PIMCO FLEXIBLE CREDIT INCOME FUND | c/o Pacific Investment Management Company LLC, Attn: Bank Loan Accounting, 650 Newport Center Dr. | Newport Beach | CA | 92660 | |
| 7860712 | PIMCO FUNDS - PIMCO LOW DURATION INCOME FUND | 650 NEWPORT CENTER DRIVE | NEWPORT BEACH | CA | 92660 | |
| 7860759 | PIMCO FUNDS GLOBAL INVESTORS SERIES | c/o Pacific Investment Management Company LLC, Attn: Bank Loan Accounting, 650 Newport Center Dr. | Newport Beach | CA | 92660 | |
| 7860760 | PIMCO FUNDS: GLOBAL INVESTORS SERIE | c/o Pacific Investment Management Company LLC, Attn: Bank Loan Accounting, 650 Newport Center Dr. | Newport Beach | CA | 92660 | |
| 7860761 | PIMCO FUNDS: GLOBAL INVESTORS SERIE PLC: STRATEGIC INCOME FUND | c/o Pacific Investment Management Company LLC, Attn: Bank Loan Accounting, 650 Newport Center Dr. | Newport Beach | CA | 92660 | |
| 7860713 | PIMCO FUNDS: PIMCO INCOME FUND | 650 NEWPORT CENTER DRIVE | NEWPORT BEACH | CA | 92660 | |
| 7860762 | PIMCO FUNDS: PIMCO INCOME FUND | c/o Pacific Investment Management Company LLC, Attn: Bank Loan Accounting, 650 Newport Center Dr. | Newport Beach | CA | 92660 | |
| 7860763 | PIMCO FUNDS: PIMCO LOW DURATION INCOME FUND | c/o Pacific Investment Management Company LLC, Attn: Bank Loan Accounting, 650 Newport Center Dr. | Newport Beach | CA | 92660 | |
| 7860674 | PIMCO GLBAL INVSTORS SRIES PLC-LOW DURATION INC FND | 78 SIR JOHN ROGERSONS QUAY | | DUBLIN 2 | D02 HD32 | |
| 7860764 | PIMCO GLOBAL INCOME OPPORTUNITIES FUND | c/o Pacific Investment Management Company LLC, Attn: Bank Loan Accounting, 650 Newport Center Dr. | Newport Beach | CA | 92660 | |
| 7860714 | PIMCO GLOBAL STOCKSPLUS & INCOME FUND | 650 NEWPORT CENTER DRIVE | NEWPORT BEACH | CA | 92660 | |
| 7860765 | PIMCO GLOBAL STOCKSPLUS & INCOME FUND | c/o Pacific Investment Management Company LLC, Attn: Bank Loan Accounting, 650 Newport Center Dr. | Newport Beach | CA | 92660 | |
| 7860715 | PIMCO HIGH INCOME FUND | 650 NEWPORT CENTER DRIVE | NEWPORT BEACH | CA | 92660 | |
| 7860766 | PIMCO HIGH INCOME FUND | c/o Pacific Investment Management Company LLC, Attn: Bank Loan Accounting, 650 Newport Center Dr. | Newport Beach | CA | 92660 | |
| 7860767 | PIMCO HORSESHOE FUND, LP | c/o Pacific Investment Management Company LLC, Attn: Bank Loan Accounting, 650 Newport Center Dr. | Newport Beach | CA | 92660 | |
| 7860768 | PIMCO INCOME OPPORTUNITY FUND | c/o Pacific Investment Management Company LLC, Attn: Bank Loan Accounting, 650 Newport Center Dr. | Newport Beach | CA | 92660 | |
| 7860769 | PIMCO INCOME STRATEGY FUND | c/o Pacific Investment Management Company LLC, Attn: Bank Loan Accounting, 650 Newport Center Dr. | Newport Beach | CA | 92660 | |
| 7860771 | PIMCO INCOME STRATEGY FUND II | c/o Pacific Investment Management Company LLC, Attn: Bank Loan Accounting, 650 Newport Center Dr. | Newport Beach | CA | 92660 | |
| 7860772 | PIMCO LOW DURATION MONTHLY INCOME F | c/o Pacific Investment Management Company LLC, Attn: Bank Loan Accounting, 650 Newport Center Dr. | Newport Beach | CA | 92660 | |
| 7860669 | PIMCO LOW DURATION MONTHLY INCOME FUND (CANADA) | COMMERCE COURT WEST, 199 BAY STREET, SUITE 2050 | TORONTO | | M5L 1G2 | |
| 7860670 | PIMCO MONTHLY INCOME FUND (CANADA) | 30 ADELAIDE STREET EAST | TORONTO | | M5C 3G6 | |
| 7860773 | PIMCO MONTHLY INCOME FUND (CANADA) | c/o Pacific Investment Management Company LLC, Attn: Bank Loan Accounting, 650 Newport Center Dr. | Newport Beach | CA | 92660 | |
| 7860716 | PIMCO VARIABLE INSURANCE TRUST - PIMCO INCOME PORTFOLIO (PTO) | 650 NEWPORT CENTER DRIVE | NEWPORT BEACH | CA | 92660 | |
| 7860774 | PIMCO VARIABLE INSURANCE TRUST: PIM | c/o Pacific Investment Management Company LLC, Attn: Bank Loan Accounting, 650 Newport Center Dr. | Newport Beach | CA | 92660 | |
| 7167800 | PIMENOV, EVGENIY | Address on file | | | | |
| 6143389 | PIMENTAL STEVEN J & PIMENTAL STACY M | Address on file | | | | |
| 4964638 | Pimental, Richard M. | Address on file | | | | |
| 4980667 | Pimental, Ronald | Address on file | | | | |
| 7333243 | Pimental, Sherree | Address on file | | | | |
| 5000658 | Pimental, Steven | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000659 | Pimental, Steven | Law Offices of John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5000657 | Pimental, Steven | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4911611 | Pimentel, Alma Angelica | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4981953 | Pimentel, David | Address on file | | | | |
| 4952377 | Pimentel, Eduardo | Address on file | | | | |
| 4980741 | Pimentel, Filbert | Address on file | | | | |
| 4952393 | Pimentel, Jared | Address on file | | | | |
| 4913122 | Pimentel, Jason L | Address on file | | | | |
| 4983554 | Pimentel, Jess | Address on file | | | | |
| 7953521 | Pimentel, Jorge Cortez | 9324 S. Chestnut Avenue | Fresno | CA | 93725-9606 | |
| 5911518 | PIMENTEL, LUCIO | Address on file | | | | |
| 4993502 | Pimentel, Margaret | Address on file | | | | |
| 5939589 | Pimentel, Maria | Address on file | | | | |
| 6160015 | Pimentel, Marianna | Address on file | | | | |
| 4971830 | Pimentel, Therese Marie | Address on file | | | | |
| 4972160 | Pimentel, Vicente | Address on file | | | | |
| 4941402 | Pimentel, Vicente | 4866 Bernal Dr | Stockton | CA | 95206 | |
| 4992711 | Pimentel-Wheeler, Mary | Address on file | | | | |
| 5874555 | Pimlico Properties, Inc. | Address on file | | | | |
| 7170848 | PIMLOTT, KEVIN LEIGH | Address on file | | | | |
| 7170848 | PIMLOTT, KEVIN LEIGH | Address on file | | | | |
| 7170848 | PIMLOTT, KEVIN LEIGH | Address on file | | | | |
| 7170848 | PIMLOTT, KEVIN LEIGH | Address on file | | | | |
| 7179039 | Pimpo, Anthony | Address on file | | | | |
| 7177929 | Pimpo, Duncan | Address on file | | | | |
| 7202400 | Pimpo, II, Anthony | Address on file | | | | |
| 7191724 | Pimpo, Jamin | Address on file | | | | |
| 7779130 | PIN WANG & TONAO WANG JT TEN | 160 NORTHWOOD DR | SAN FRANCISCO | CA | 94112-1237 | |
| 5874564 | PINA VINEYARD MGMT, LLC | Address on file | | | | |
| 7478096 | PINA, CARLASUE | Address on file | | | | |
| 7335308 | Pina, Carlause | Address on file | | | | |
| 4940814 | PINA, DURAN | 6785 W KADOTA | FRESNO | CA | 93723 | |
| 4920915 | PINA, FELIPE | 45 SILL RD | ROYAL OAKS | CA | 95076 | |
| 7151697 | Pina, Gabriel | Address on file | | | | |
| 4939495 | Pina, Gina | 54 Hoover St | Oroville | CA | 95966 | |
| 7943242 | Pinardi, Edward D. | Address on file | | | | |
| 5985226 | PINCHBACK, EUGENE | Address on file | | | | |
| 4934574 | Pinchback, Eugene | 35160 Road 603 Unit B | Madera | CA | 93638 | |
| 4934135 | PINCHBACK, EUGENE | 35176 ROAD 603 | MADERA | CA | 93638 | |
| 6095456 | Pinches, Justin | Address on file | | | | |
| 4975401 | PINCKNEY | 1236 PENINSULA DR, 21398 Krzich Place | Cupertino | CA | 95014 | |
| 7185314 | PINCOCK, DAVID | Address on file | | | | |
| 7185314 | PINCOCK, DAVID | Address on file | | | | |
| 7195446 | PINCOCK, ROBERT | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7195446 | PINCOCK, ROBERT | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4940069 | Pincus, Anne | 11210 Jack Tar Drive | Sebastopol | CA | 95472 | |
| 4975705 | Pine Cone Resort | 0410 PENINSULA DR, 430 Peninsula Drive | Lake Almanor | CA | 96137 | |
| 6095457 | Pine Grove Community Services Dist | 19840 State Highway 88 | PineGrove | CA | 95665 | |
| 4927070 | PINE GROVE COMMUNITY SVCS DISTRICT | 19840 State Highway 88 | PineGrove | CA | 95665 | |
| 5012789 | PINE GROVE COMMUNITY SVCS DISTRICT | PO Box 367 | PINE GROVE | CA | 95665 | |
| 6134872 | PINE LUIS H ETAL | Address on file | | | | |
| 6130679 | PINE RIDGE ASSOCIATES | Address on file | | | | |
| 7157538 | Pine Springs Asset Partners, LP | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5931459 | Pine Springs Asset Partners, LP, A California Limited Partnership | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598), Cotchett, Pitre & Mccarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5931460 | Pine Springs Asset Partners, LP, A California Limited Partnership | Richard L. Harriman (SBN66124), Law Offices Of Richard L. Harriman, 1078 Via Verona Dr. | Chico | CA | 95973 | |
| 5931458 | Pine Springs Asset Partners, LP, A California Limited Partnership | Brianj. Panish (Sbn 116060), Panish Shea &Boyle, Llp, 11111 Santa Monica Blvd., Suite 700 | Los Angeles | Ca | 90025 | |
| 5931457 | Pine Springs Asset Partners, LP, A California Limited Partnership | Michaela. Kelly (Sbn 71460), Walkup Melodia Kelly& Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 7716758 | PINE UNITED METHODIST CHURCH | Address on file | | | | |
| 7823170 | Pine, Bruce C | Address on file | | | | |
| 7462434 | Pine, Bruce C. | Address on file | | | | |
| 7462434 | Pine, Bruce C. | Address on file | | | | |
| 7462434 | Pine, Bruce C. | Address on file | | | | |
| 7462434 | Pine, Bruce C. | Address on file | | | | |
| 7269805 | Pine, Patrick | Address on file | | | | |
| 7158738 | PINE, RYAN | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158738 | PINE, RYAN | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4948513 | Pine, Ryan | Robinson Calcagnie, Inc., Mark P. Robinson, Jr, Daniel S. Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 4955210 | Pine, Samuel John | Address on file | | | | |
| 7160870 | PINE, TONI M. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160870 | PINE, TONI M. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7918067 | PineBridge Global Dynamic Asset Allocation Fund- DAA | 78 Sir John Rogerson's Quay, Dublin 2 | Dublin | Dublin | D02 HD32 | |
| 7918067 | PineBridge Global Dynamic Asset Allocation Fund- DAA | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7918628 | PineBridge Strategic Bond Fund Emg | 78 Sir John Rogerson's Quay, Dublin 2, Dublin, Dublin | | | D02 HD32 | |
| 7918628 | PineBridge Strategic Bond Fund Emg | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7918832 | PineBridge US Research Enhanced Core Equity Fund | 78 Sir John Rogerson's Quay , Dublin 2 | Dublin, Dublin | | D02 HD32 | |
| 7918832 | PineBridge US Research Enhanced Core Equity Fund | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7917732 | PineBridge USD Investment Grade Credit Fund | 78 Sir John Rogerson's Quay, Dublin 2 | Dublin | | D02 HD32 | |
| 7917732 | PineBridge USD Investment Grade Credit Fund | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7157665 | Pinecrest Mobile Home Park, LLC | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5931463 | Pinecrest Mobile Home Park, LLC, A California Limited Liability Company | Brianj. Panish (Sbn 116060), Panish Shea &Boyle, Llp, 11111 Santa Monica Blvd., Suite 700 | Los Angeles | Ca | 90025 | |
| 5931464 | Pinecrest Mobile Home Park, LLC, A California Limited Liability Company | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598), Cotchett, Pitre & Mccarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5931466 | Pinecrest Mobile Home Park, LLC, A California Limited Liability Company | Michaela. Kelly (Sbn 71460), Walkup Melodia Kelly& Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 5931465 | Pinecrest Mobile Home Park, LLC, A California Limited Liability Company | Richard L. Harriman (SBN66124), Law Offices Of Richard L. Harriman, 1078 Via Verona Dr. | Chico | CA | 95973 | |
| 5987622 | Pinecrest Permittees Association-Coyan, Adam | P.O. Box 1248, Pinecrest Avenue Number 1 Shop Facility | pinecrest | CA | 95364 | |
| 4937302 | Pinecrest Permittees Association-Coyan, Adam | P.O. Box 1248 | pinecrest | CA | 95364 | |
| 5874559 | Pineda, Alma | Address on file | | | | |
| 7953522 | Pineda, Ana Isabel | 3333 E. Cinnamon Drive Apt 189 | Lemoore | CA | 93245 | |
| 7953523 | Pineda, Daniel | 903 N. 6th St. | San Jose | CA | 95112 | |
| 4941212 | Pineda, Edy | 1001 Norton Street | San Mateo | CA | 94401 | |
| 7299449 | Pineda, Jaime | Address on file | | | | |
| 5003661 | Pineda, Jessica Torres | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011023 | Pineda, Jessica Torres | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4963136 | Pineda, Joseph | Address on file | | | | |
| 4939084 | Pineda, Kevin | 1080 Capp St, # 2B | San Francisco | CA | 94110 | |
| 7261060 | Pineda, Larisa | Address on file | | | | |
| 4996116 | Pineda, Lourdes | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4939366 | Pineda, Magdalena | 194 Azucar Ave | San Jose | CA | 95111 | |
| 4964516 | Pineda, Marcus | Address on file | | | | |
| 4941692 | pineda, maria | 6774 Riverland Drive, Space 22 | Redding | CA | 96002 | |
| 4950968 | Pineda, Mauricio E. | Address on file | | | | |
| 7315343 | Pineda, Miguel | Address on file | | | | |
| 7480638 | Pineda, Miguel A | Address on file | | | | |
| 4966486 | Pineda, Rafael Antonio | Address on file | | | | |
| 4985976 | Pineda, Ralph | Address on file | | | | |
| 4914461 | Pineda, Rene | Address on file | | | | |
| 4986629 | Pineda, Robert | Address on file | | | | |
| 4960803 | Pineda, Rudy | Address on file | | | | |
| 4961218 | Pineda, Steven J | Address on file | | | | |
| 4982568 | Pineda, Tommy | Address on file | | | | |
| 4992091 | Pineda, Virginia | Address on file | | | | |
| 4931807 | PINEDA, WARANIT | LEGAL VIDEO COMPANY, 3407 W 6TH ST STE 608 | LOS ANGELES | CA | 90020 | |
| 5874562 | PINEDO, IVAN | Address on file | | | | |
| 5874563 | Pinefino LLC | Address on file | | | | |
| 5874564 | Pineflat LLC | Address on file | | | | |
| 7716759 | PINELLI SURVIVORS TR | Address on file | | | | |
| 7336538 | Pinelli, Timothy Roy | Address on file | | | | |
| 6133086 | PINER GARY & L STARR | Address on file | | | | |
| 6141185 | PINER OLIVET UNION SCHOOL DIST | Address on file | | | | |
| 7267087 | Pineridge RV Park & Mini Storage | Address on file | | | | |
| 5874565 | PINETREE DEVELOPMENT LLC | Address on file | | | | |
| 4971629 | Pineux, Jean-Francois | Address on file | | | | |
| 7161249 | PINEVIEW DUPLEXES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161249 | PINEVIEW DUPLEXES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7716760 | PING HO CHENG | Address on file | | | | |
| 4927071 | PING IDENTITY CORPORATION | 1001 17TH ST STE 100 | DENVER | CO | 80202 | |
| 7309228 | Ping Identity Corporation | Kutak Rock LLP, Attn: Adam L. Hirsch, 1801 California Street, Suite 3000 | Denver | CO | 80202 | |
| 7309228 | Ping Identity Corporation | Attn: Lauren Romer, 1001 17th Street, Suite 100 | Denver | CO | 80202 | |
| 7716761 | PING LIEN CHAO | Address on file | | | | |
| 6014198 | PING SUN | Address on file | | | | |
| 4927072 | PING THINGS INC | 2150 PARK PLACE STE 100 | EL SEGUNDO | CA | 90245 | |
| 4990345 | Ping, David | Address on file | | | | |
| 7144840 | PING, LACI AILEEN | Address on file | | | | |
| 7144840 | PING, LACI AILEEN | Address on file | | | | |
| 7144840 | PING, LACI AILEEN | Address on file | | | | |
| 4947218 | Ping, Laci Aileen | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947219 | Ping, Laci Aileen | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947217 | Ping, Laci Aileen | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7477317 | Ping, Lucky J. | Address on file | | | | |
| 7477317 | Ping, Lucky J. | Address on file | | | | |
| 7477317 | Ping, Lucky J. | Address on file | | | | |
| 7477317 | Ping, Lucky J. | Address on file | | | | |
| 6146226 | PINGOL ALFONSO S JR TR & PINGOL HONORINA M TR | Address on file | | | | |
| 7168064 | PINGOL, ALFONSO | Address on file | | | | |
| 7168067 | PINGOL, ALVIN | Address on file | | | | |
| 7168065 | PINGOL, HONORINA | Address on file | | | | |
| 7168066 | PINGOL, MARIA CHRISTINA | Address on file | | | | |
| 4983190 | Pingree, Loren | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7155786 | Pingul, Kristi | Address on file | | | | |
| 7160291 | PINHEIRO JERNBERG, ELIZABETH CHARLOTTE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160291 | PINHEIRO JERNBERG, ELIZABETH CHARLOTTE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4935520 | Pinheiro, Marcelo | PO Box 14592 | San Francisco | CA | 94114 | |
| 5865197 | PINI, DARIO | Address on file | | | | |
| 4986046 | Pini, Gary | Address on file | | | | |
| 4975719 | Pinjuv | 0330 PENINSULA DR, 925 MAPLE CREEK CT | RENO | NV | 89511 | |
| 6087705 | Pinjuv | 925 MAPLE CREEK CT | RENO | CA | 89511 | |
| 7942266 | PINJUV | 925 MAPLE CREEK CT | RENO | NV | 89511 | |
| 5874566 | Pink Sands, Inc. | Address on file | | | | |
| 4977472 | Pink, William | Address on file | | | | |
| 4934857 | PINKERTON, CRIS | 201 MERCEDES CT | OAKLEY | CA | 94561 | |
| 7901991 | Pinkham Jr, David M | Address on file | | | | |
| 4993408 | Pinkham, Daniel | Address on file | | | | |
| 7171369 | Pinkney, David | Address on file | | | | |
| 4939009 | Pinkney, Thomas | 7526 Deerwood Ave | Oakland | CA | 94605 | |
| 4978816 | Pinkston, David | Address on file | | | | |
| 7194678 | PINKSTON, LETA | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194678 | PINKSTON, LETA | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Paradise | CA | 95969 | |
| 7194678 | PINKSTON, LETA | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194678 | PINKSTON, LETA | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194678 | PINKSTON, LETA | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Paradise | CA | 95969 | |
| 7194678 | PINKSTON, LETA | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7313816 | Pinkston, Leta Ann | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7313816 | Pinkston, Leta Ann | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7313816 | Pinkston, Leta Ann | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7313816 | Pinkston, Leta Ann | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4985661 | Pinkston, Sheryl | Address on file | | | | |
| 4971284 | Pinn, Thomas K | Address on file | | | | |
| 4983567 | Pinna, Anthony | Address on file | | | | |
| 6095464 | Pinnacle Compliance Services, Inc. | 882 Viceroy Way | San Jose | CA | 95133 | |
| 5874567 | PINNACLE CONSTRUCTION | Address on file | | | | |
| 4927073 | PINNACLE CREDIT CORP | DBA PINNACLE INVESTIGATIONS CORP, 920 N ARGONNE RD STE 200 | SPOKANE VALLEY | WA | 99212 | |
| 5874568 | PINNACLE DB INC | Address on file | | | | |
| 4927074 | PINNACLE EMERGENCY PHYSICIANS OF | BAKERSFIELD A PROF CORP, PO Box 661972 | ARCADIA | CA | 91066-1972 | |
| 6139904 | PINNACLE EQUESTRIAN LLC | Address on file | | | | |
| 7972649 | Pinnacle Family LP Cash Reserve | Address on file | | | | |
| 7922103 | Pinnacle Family LP Cash Reserve | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7922103 | Pinnacle Family LP Cash Reserve | c/o TFO Phoenix, 5060 North 40th Street,, Ste. 200 | Phoenix | AZ | 85018 | |
| 6009335 | PINNACLE GROUP CORP | 220 ELENA | ATHERTON | CA | 94027 | |
| 4927075 | PINNACLE HEALTHCARE MEDICAL GROUP | WATSONVILLE INC, 591 MCCRAY ST #101 | HOLLISTER | CA | 95023 | |
| 6011597 | PINNACLE INVESTIGATIONS CORP | 920 N ARGONNE RD STE 200 | SPOKANE VALLEY | WA | 99212 | |
| 5825293 | PINNACLE INVESTIGATIONS CORP | 920 N ARGONNE RD, STE 200 | SPOKANE VALLEY | WA | 99212-2796 | |
| 5803681 | PINNACLE INVESTIGATIONS CORP | DBA PINNACLE INVESTIGATIONS CORP, 920 N ARGONNE RD STE 200 | SPOKANE VALLEY | WA | 99212 | |
| 4927076 | PINNACLE LAND AND ENERGY SERVICES | INC, 1 SUMMIT CEDAR DR | LITTLETON | CO | 80127 | |
| 4927077 | PINNACLE MEDICAL GROUP INC | DBA PINNACLE URGENT CARE, PO Box 49130 | SAN JOSE | CA | 95161-9130 | |
| 5822176 | Pinnacle Pineline Inspection, Inc. | 1259 Dell Avenue | Campbell | CA | 95008 | |
| 5822176 | Pinnacle Pineline Inspection, Inc. | Law Office of Rouse and Bahlert, Attn: Cheryl C. Rouse, Attorney, 1246 18th Street | San Francisco | CA | 94107 | |
| 7953524 | Pinnacle Pipeline | 1259 DELL AVE | CAMPBELL | CA | 95008-6612 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4927078 | PINNACLE PIPELINE INSPECTION INC | 1259 DELL AVE | CAMPBELL | CA | 95008 | |
| 7953525 | PINNACLE PIPELINE INSPECTION INC | 356 E. McGlincy Lane | Campbell | CA | 95008 | |
| 6095474 | Pinnacle Pipeline Inspection, Inc. | 356 E. McGlincy Lane, Suite 1 | Campbell | CA | 95008 | |
| 7953526 | Pinnacle Plumbing Service | 2401 E Orangeburg Ave | Modesto | CA | 95355 | |
| 7223271 | Pinnacle Power Service, Inc. | Attn: Mark V. Isola, 2033 North Main Street, Suite 720 | Walnut Creek | CA | 94596 | |
| 4927079 | PINNACLE POWER SERVICES INC | 1080 NIMITZ AVE # 204 | VALLEJO | CA | 94592-1007 | |
| 6010862 | PINNACLE POWER SERVICES INC | 1172 RAILROAD AVE BLDG 120 | VALLEJO | CA | 94592 | |
| 6095544 | Pinnacle Power Services, Inc. | 1172 Railroad Avenue | Vallejo | CA | 94592 | |
| 4927080 | PINNACLE RADIOLOGY SERVICES | 101 CIVIC CENTER LANE | LAKE HAVASU CITY | AZ | 86403 | |
| 6095545 | PINNACLE RESTAURANTS LP | P.O. Box 641041 | San Francisco | CA | 94164 | |
| 4927081 | PINNACLE TOWERS INC | PO Box 409250 | ATLANTA | GA | 30384-9250 | |
| 6140412 | PINNACLE TOWERS INC | Address on file | | | | |
| 6095546 | Pinnacle Towers Inc. | P.O. Box 409250, Fed ID: 65-0574118 | Atlanta | GA | 30384-9250 | |
| 4927082 | PINNACLES TELEPHONE CO | 340 LIVE OAK RD | PAICINES | CA | 95043 | |
| 4997569 | Pinnell, Barry | Address on file | | | | |
| 5874569 | Pinney Construction INC | Address on file | | | | |
| 4956208 | Pino, Marc | Address on file | | | | |
| 5939590 | Pino, Tina | Address on file | | | | |
| 4995825 | Pinocchio Jr., James | Address on file | | | | |
| 4911591 | Pinocchio Jr., James Angelo | Address on file | | | | |
| 7235691 | Pinocchio, Lillian | Address on file | | | | |
| 7164914 | PINOCCHIO, LILLIAN KAY | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7164914 | PINOCCHIO, LILLIAN KAY | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO | CA | | 95973 | |
| 7164914 | PINOCCHIO, LILLIAN KAY | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | | 95973 | |
| 7159131 | PINOCCHIO, NINO | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO | CA | | 95973 | |
| 7159131 | PINOCCHIO, NINO | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | | 95973 | |
| 7159132 | PINOCCHIO, VALERIE | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO | CA | | 95973 | |
| 7159132 | PINOCCHIO, VALERIE | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | | 95973 | |
| 4960657 | Pinochi, Corrado Raymond | Address on file | | | | |
| 5004853 | Pinoli, Alicia | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004852 | Pinoli, Alicia | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4961899 | Pinon, Eric Quinton | Address on file | | | | |
| 4937067 | PINON, ISMAEL | 39007 Black Road | Oakhurst | CA | 93644 | |
| 4955907 | Pinon, Rita Salina | Address on file | | | | |
| 6144810 | PINORIS MICHAEL E & TAMRA M | Address on file | | | | |
| 4957702 | Pinotti, Robert | Address on file | | | | |
| 4927083 | PINPOINTE ON-DEMAND INC | 9 COURTNEY LN | DANVILLE | CA | 94506 | |
| 4986958 | Pinske, Michael | Address on file | | | | |
| 6145281 | PINSKY DAVID H TR | Address on file | | | | |
| 5001404 | Pinsky, Betty | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001403 | Pinsky, Betty | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009615 | Pinsky, Betty | Watts Guerra LLP, Ryan L Thompson, Paige Boldt, Mikal C Watts, Guy L Watts, 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 6160717 | Pinsky, Dave | Address on file | | | | |
| 5001402 | Pinsky, David | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001401 | Pinsky, David | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009614 | Pinsky, David | Watts Guerra LLP, Ryan L Thompson, Paige Boldt, Mikal C Watts, Guy L Watts, 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 7938853 | Pinsky, David H. | Address on file | | | | |
| 7938853 | Pinsky, David H. | Address on file | | | | |
| 7259937 | Pinson, Allen | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 6948 of 9539

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7185407 | PINSON, JASON | Address on file | | | | |
| 7186458 | PINSON, LARRY | Address on file | | | | |
| 4988741 | Pinson-Cooper, Kathlyn | Address on file | | | | |
| 4970570 | Pintacura, Michael Gary | Address on file | | | | |
| 5864882 | PINTAIL, LLC | Address on file | | | | |
| 6141449 | PINTANE ROBERT L TR & PINTANE DIANE L TR | Address on file | | | | |
| 4968572 | Pintane, Brandon | Address on file | | | | |
| 7073583 | Pintane, Robert L. and Diane L. | Address on file | | | | |
| 4988429 | Pinten, Lara | Address on file | | | | |
| 7301970 | Pinter, Tomas George | Eason & Tambornini, A Law Corporation, Matthew R. Eason, 1234 H Street, Suite 200 | Sacramento | CA | 95814 | |
| 4941157 | Pinther, Steapehn Ward | 2035 Cypress Point | Discovery Bay | CA | 94505 | |
| 6003422 | Pinther, Steapehn Ward | Address on file | | | | |
| 7190226 | Pintner, Beven | Address on file | | | | |
| 7190226 | Pintner, Beven | Address on file | | | | |
| 4970281 | Pinto, Cecile B. | Address on file | | | | |
| 4913205 | Pinto, Edwin Clemente Pedron | Address on file | | | | |
| 4986696 | Pinto, Franklin | Address on file | | | | |
| 7312852 | Pinto, Luis | Address on file | | | | |
| 4969379 | Pinto, Monica Lizette | Address on file | | | | |
| 5939591 | Pinto, VERONICA | Address on file | | | | |
| 5004573 | Pinzon, Constanza | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5004574 | Pinzon, Constanza | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5004572 | Pinzon, Constanza | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4996002 | Pinzon, Debbra | Address on file | | | | |
| 7772984 | PIO MEZZADRI & DOMENICA D | MEZZADRI TR UA FEB 11 00, PIO MEZZADRI & DOMENICA D MEZZADRI 2000 TRUST, 6409 SONORA PASS WAY | ROCKLIN | CA | 95765-5910 | |
| 7482608 | Pio Roda, Ryan D. | Address on file | | | | |
| 7170750 | PIOMBO, ANTONIO | Address on file | | | | |
| 7170750 | PIOMBO, ANTONIO | Address on file | | | | |
| 7167860 | PIOMBO, DANIEL | Address on file | | | | |
| 6133420 | PIONA STEVEN RAY ETAL | Address on file | | | | |
| 4932803 | Pioneer Community Energy | 2976 Richardson Drive | Auburn | CA | 95603 | |
| 7275853 | Pioneer Community Energy | c/o Neumiller & Beardslee, Attn: Clifford W Stevens, 3121 W. March Lane, Suite 100 | Stockton | CA | 95219 | |
| 6118651 | Pioneer Community Energy | Jenine Windeshausen, Pioneer Community Energy, 2976 Richardson Drive | Auburn | CA | 95603 | |
| 4927084 | PIONEER EQUIPMENT INC | 3738 E MIAMI AVE | PHOENIX | AZ | 85040 | |
| 6095554 | Pioneer Exploration LLC | 15603 Kuykendahl Road, Suite 200 | Houston | TX | 77090 | |
| 6095555 | Pioneer Exploration, LLC | 3501 Allen Parkway | Houston | TX | 77019 | |
| 5015386 | Pioneer Machinery, Inc. | 120 Pioneer Avenue | Woodland | CA | 95776 | |
| 5939592 | Pioneer Machinery, Inc., Chris Galloway | 120 Pioneer Avenue | Woodland | CA | 95776 | |
| 4927086 | PIONEER MOTOR BEARING | 129 BATTLEGROUND RD | KINGS MOUNTAIN | NC | 28086 | |
| 4927087 | PIONEER NORTHERN | 6850 BRISA ST | LIVERMORE | CA | 94550 | |
| 6095563 | PIONEER PAINT CO - 4620 EASTON DR | 685 Cochran Street, suite 200 | Simi Valley | CA | 93065 | |
| 4927088 | PIONEER PINES MHP LLC | 5703 MCHENRY AVE | MODESTO | CA | 95356 | |
| 4927089 | PIONEER TELEPHONE | PO Box 11018 | LEWISTON | ME | 04243-9469 | |
| 7146333 | Pionke, James & Carole P & A | Address on file | | | | |
| 7146333 | Pionke, James & Carole P & A | Address on file | | | | |
| 7146333 | Pionke, James & Carole P & A | Address on file | | | | |
| 7146333 | Pionke, James & Carole P & A | Address on file | | | | |
| 7206097 | Piorek Rh & C J Family Trust | Address on file | | | | |
| 7206097 | Piorek Rh & C J Family Trust | Address on file | | | | |
| 6130964 | PIORODA RYAN D & JACQUELYN A | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
2152 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7165699 | PIP Printing | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165699 | PIP Printing | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5874570 | PIP SM, LLC. | Address on file | | | | |
| 6141001 | PIPAL BRADFORD L | Address on file | | | | |
| 7226229 | Pipal, Brad | Address on file | | | | |
| 7484853 | Pipal, Bradford L | Address on file | | | | |
| 7484853 | Pipal, Bradford L | Address on file | | | | |
| 6095564 | Pipe and Plant Solutions | 2000 5th Street | Berkeley | CA | 94710 | |
| 6118426 | Pipe and Plant Solutions | 225 3rd Street | Oakland | CA | 94607 | |
| 4927090 | PIPE AND PLANT SOLUTIONS INC | 225 3RD ST | OAKLAND | CA | 94607 | |
| 4927091 | PIPELINE ASSOCIATION FOR PUBLIC | AWARENESS, 16361 TABLE MOUNTAIN PKY | GOLDEN | CO | 80403 | |
| 4927092 | PIPELINE EQUIPMENT INC | 8403 S 89TH W AVE | TULSA | OK | 74131 | |
| 4927093 | PIPELINE PERFORMANCE GROUP LLC | 1870 THE EXCHANGE STE 200-3 | ATLANTA | GA | 30339-2021 | |
| 6095581 | PIPELINE RESEARCH COUNCIL, INTERNATIONAL INC | 15059 CONFERENCE CTR DR STE 130 | CHANTILLY | VA | 20151 | |
| 4927095 | PIPELINE SAFETY TRUST | 300 NO. COMMERCIAL ST STE B | BELLINGHAM | WA | 98225 | |
| 4927096 | PIPELINE SOFTWARE LLC | 1101 HAYNES ST STE 218 | RALEIGH | NC | 27604 | |
| 4927097 | PIPELINE SOFTWARE LLC | PROMETHEUS GROUP ENTERPRISES, LLC, 1101 HAYNES STREET, SUITE 218 | RALEIGH | NC | 27604 | |
| 7177290 | Piper Hancock (Jeff Hancock, Parent) | Address on file | | | | |
| 7187417 | Piper Hancock (Jeff Hancock, Parent) | Address on file | | | | |
| 7275595 | Piper Hancock (Jeff Hancock, Parent) | Address on file | | | | |
| 7187417 | Piper Hancock (Jeff Hancock, Parent) | Address on file | | | | |
| 6134668 | PIPER ROBERT PETER ESTATE OF & KAREN M TRUSTEE | Address on file | | | | |
| 6134660 | PIPER ROBERT PETER ESTATE OF & KAREN M TRUSTEE | Address on file | | | | |
| 7250834 | Piper, Bethany | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4961197 | Piper, Christopher | Address on file | | | | |
| 4992212 | Piper, James | Address on file | | | | |
| 7262908 | Piper, John D | Address on file | | | | |
| 7292999 | Piper, John David | Address on file | | | | |
| 7312780 | Piper, Lindsey Marjorie | Address on file | | | | |
| 7257963 | Piper, Lindsey Marjorie Julia | Address on file | | | | |
| 7257963 | Piper, Lindsey Marjorie Julia | Address on file | | | | |
| 7257963 | Piper, Lindsey Marjorie Julia | Address on file | | | | |
| 7257963 | Piper, Lindsey Marjorie Julia | Address on file | | | | |
| 4954746 | Piper, Richard W | Address on file | | | | |
| 4938358 | PIPER, ROBERT | 20901 Old Santa Cruz Hwy | Los gatos | CA | 95033 | |
| 4978541 | Piper, Susan | Address on file | | | | |
| 7318137 | Piper, Tulelei | Address on file | | | | |
| 7255974 | Piper, Tulelei | Address on file | | | | |
| 7318634 | Piper, Vonda Mailekini | Address on file | | | | |
| 7295368 | Piper, Vonda Mailekini | Address on file | | | | |
| 4927098 | PIPETEL TECHNOLOGIES | 300 INTERNATIONAL DR STE 100 | WILLIAMSVILLE | NY | 14221 | |
| 4961423 | Pipis, Robert J | Address on file | | | | |
| 7328196 | Pipkin, Doris | Address on file | | | | |
| 4955462 | Pipkin, Kacey | Address on file | | | | |
| 5948367 | Pipkin, Scott & Deana | Address on file | | | | |
| 4936040 | Pipkin, Scott & Deana | P.O Box 4 | Prather | CA | 93651 | |
| 5874571 | PIPKINS, ROBERT | Address on file | | | | |
| 6041175 | Piplar, Mark | Address on file | | | | |
| 7716762 | PIPPI ROBBEN | Address on file | | | | |
| 4942141 | PIPPIN, SHELLY | 2097 SHELBY CIR | EL DORADO HILLS | CA | 95762 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7321508 | Pippitt, Kiana Crista | Address on file | | | | |
| 7321508 | Pippitt, Kiana Crista | Address on file | | | | |
| 7321508 | Pippitt, Kiana Crista | Address on file | | | | |
| 7321508 | Pippitt, Kiana Crista | Address on file | | | | |
| 7184063 | PIPPITT, THOMAS | Address on file | | | | |
| 4997174 | Piraro, JoAnn | Address on file | | | | |
| 5979771 | Pirates Cove Restuarant 2, Jorge Carbajal | 405 School Street | Point Arena | CA | 95468 | |
| 4940613 | Pirazzi, Laura | 1875 Nash Drive | San Mateo | CA | 94401 | |
| 4927099 | PIRELLI POWER CABLES AND SYSTEMS US | 246 STONERIDGE DR GREYSTONE II | COLUMBIA | SC | 29210 | |
| 4927100 | PIRELLI POWER CABLES AND SYSTEMS US | DEPT CH 10595 | PALATINE | IL | 60055-0595 | |
| 5978991 | Pirenian, Lindsay | Address on file | | | | |
| 5939593 | Pirenian, Lindsay | Address on file | | | | |
| 6146994 | PIRES ANTONIO L JR TR | Address on file | | | | |
| 5874572 | Pires, John | Address on file | | | | |
| 5958480 | Pires, Victor & Grace | Address on file | | | | |
| 4936723 | Pires, Victor & Grace | 327 S 15th Street | Aptos | CA | 95003 | |
| 4991369 | Pirie, John | Address on file | | | | |
| 4991646 | Pirie, Richard | Address on file | | | | |
| 4972952 | Piring, Alyssa Gallardo | Address on file | | | | |
| 7256318 | Pirkle, Marion | Address on file | | | | |
| 5979876 | Pirlo, Apollos | Address on file | | | | |
| 6145013 | PIRO ROYCE A TR | Address on file | | | | |
| 5874573 | PIRO, FRANK | Address on file | | | | |
| 4971085 | Piro, Kelsey A. | Address on file | | | | |
| 4968230 | Piro, Michelle Marie | Address on file | | | | |
| 7163689 | PIRO, ROYCE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163689 | PIRO, ROYCE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 5992502 | Pirovano, Carla | Address on file | | | | |
| 7865932 | PIRRO-PLATT, ANNA L | Address on file | | | | |
| 7073876 | Pirruccello, Joseph Charles | Address on file | | | | |
| 4950980 | Pirtle, Max Alexander | Address on file | | | | |
| 6175663 | Pirtle, William | Address on file | | | | |
| 4990760 | Pirtz, Anton | Address on file | | | | |
| 4994182 | Pirtz, Brian | Address on file | | | | |
| 4910864 | Pisa, Josephine | Address on file | | | | |
| 6144367 | PISACANE ANTHONY M JR ET AL | Address on file | | | | |
| 7484206 | Pisanelli , Elizabeth | Address on file | | | | |
| 5938404 | Pisanelli, Elizabeth | Address on file | | | | |
| 5976784 | Pisanelli, Elizabeth | Address on file | | | | |
| 5938405 | Pisanelli, Elizabeth | Address on file | | | | |
| 5938406 | Pisanelli, Elizabeth | Address on file | | | | |
| 4999466 | Pisanelli, Elizabeth | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999467 | Pisanelli, Elizabeth | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008866 | Pisanelli, Elizabeth | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 6141687 | PISANESCHI COLLEEN E | Address on file | | | | |
| 5004220 | Pisaneschi, Colleen | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004219 | Pisaneschi, Colleen | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4943585 | PISANI, TOM | 3352 Fontana Dr. | Antioch | CA | 94509 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4991144 | Pisarcik, Mark | Address on file | | | | |
| 6146982 | PISCHER KENNETH H TR & KENDALL TRUDY R TR | Address on file | | | | |
| 7473371 | Pischer, Kenneth Harvey | Address on file | | | | |
| 7473371 | Pischer, Kenneth Harvey | Address on file | | | | |
| 7473371 | Pischer, Kenneth Harvey | Address on file | | | | |
| 7473371 | Pischer, Kenneth Harvey | Address on file | | | | |
| 7473371 | Pischer, Kenneth Harvey | Address on file | | | | |
| 6141839 | PISCINI LLC | Address on file | | | | |
| 6185121 | Piscini LLC | Karyn Kambur, 1 Sutton Lane | Novato | CA | 94945 | |
| 4927101 | PISENTI CHIROPRACTIC INC | 830 2ND ST STE B | SANTA ROSA | CA | 95404 | |
| 6142234 | PISENTI EDWARD J & JANET M TR | Address on file | | | | |
| 5840934 | Piserchio, Philip J | Address on file | | | | |
| 7209430 | Pishek, Valari Evonne | Address on file | | | | |
| 4975162 | Pisi, Lorina | CalFire, P.O. Box 944246, 1300 U Street (zip 95818) | Sacramento | CA | 94244-2460 | |
| 4927102 | PISMO BEACH CHAMBER OF COMMERCE | 581 DOLLIVER ST | PISMO BEACH | CA | 93449 | |
| 4927103 | Pismo Beach Materials | Pacific Gas & Electric Company, 800 Price Canyon Road | Pismo Beach | CA | 93449 | |
| 5874574 | PISMO BEACH SELF STORAGE, LP | Address on file | | | | |
| 4927104 | Pismo Beach Service Center | Pacific Gas & Electric Company, 800 Price Canyon Road | Pismo Beach | CA | 93449-2722 | |
| 7942267 | PISMO BEACH, CITY OF | 760 MATTIE RD | PISMO BEACH | CA | 93449-2056 | |
| 6095585 | Pismo Beach, City of | CITY OF PISMO BEACH, 760 MATTIE RD | PISMO BEACH | CA | 93449 | |
| 4945213 | Pismo Bowl-Goldie, Steve | 277 Pomeroy | Pismo Beach | CA | 93449 | |
| 5985246 | Pismo Family Practice-Weiss, Wendy | 575 Price St., 101 | Pismo Beach | CA | 93449 | |
| 4935455 | Pismo Family Practice-Weiss, Wendy | 575 Price St. | Pismo Beach | CA | 93449 | |
| 6095587 | PISMO MEDICAL CAMPUS LLC - 901 OAK PARK BLVD | 147 W. ROUTE 66 #706 | GLENDORA | CA | 91740 | |
| 7149565 | Pistole , Valerie | Address on file | | | | |
| 4942395 | Pistoresi, Phillip | 13445 Melissa Court | Madera | CA | 93637 | |
| 4936968 | Pistos Tacos Marina LLC-Salem, Sina | 2030 Lombard Street | San Francisco | CA | 94123 | |
| 5983783 | Pita Hub | Address on file | | | | |
| 4941579 | Pita Hub-Habib, Chris | 799 El camino Real | San Bruno | CA | 94066 | |
| 4941095 | Pitau, Donald | 3121 Byer Rd | BRENTWOOD | CA | 94514 | |
| 4967438 | Pitcher, Bruce Alan | Address on file | | | | |
| 4912416 | Pitcher, Latoya Trinee | Address on file | | | | |
| 4958348 | Pitcher, Mark Conrad | Address on file | | | | |
| 7262909 | Pitcher, Phyllis | Address on file | | | | |
| 7262909 | Pitcher, Phyllis | Address on file | | | | |
| 4955424 | Pitchford, Melissa | Address on file | | | | |
| 5874575 | Pitcock, Dan | Address on file | | | | |
| 7247268 | Pitcock, Dorothy | Address on file | | | | |
| 7251032 | Pitcock, Jim | Address on file | | | | |
| 5006553 | Pitcock, Jim | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006554 | Pitcock, Jim | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946759 | Pitcock, Jim | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7235958 | Pitera, Amanda Lynn | Address on file | | | | |
| 6146047 | PITERS KENNETH M TR & PITERS SUSAN WYNNE TR | Address on file | | | | |
| 4980326 | Pitetti, Albert | Address on file | | | | |
| 4970510 | Pithadiya, Ashok | Address on file | | | | |
| 7211031 | Pithadiya, Ashok Devji | Address on file | | | | |
| 4974890 | Pitigliano, Charles B. & Nancy S. | Trustees, P. O. Box 9 | Tipton | CA | 93272 | |
| 6104365 | Pitigliano, Trustees,Charles B. & Nancy S.. | P. O. Box 9 | Tipton | CA | 93272 | |
| 4965932 | Pitkin, James Austin | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4964734 | Pitkin, Jeremy Kevin | Address on file | | | | |
| 6130166 | PITKOW JAMES E & SCHULTZ NATALIE L TR | Address on file | | | | |
| 5874576 | PITKOW, JAMES | Address on file | | | | |
| 5864688 | Pitman Family Farms | Address on file | | | | |
| 6117246 | PITMAN FARMS | 1489 K Street | Sanger | CA | 93657 | |
| 6009125 | Pitman Farms Inc. | 11470 S. Minnewawa Ave. | SELMA | CA | 93662 | |
| 7272740 | Pitman, Christine Anne | Address on file | | | | |
| 4986652 | Pitman, Joe | Address on file | | | | |
| 4983555 | Pitman, John | Address on file | | | | |
| 7229618 | Pitman, Jutta | Address on file | | | | |
| 4973155 | Pitman, Kristine Marie | Address on file | | | | |
| 5992619 | Pitner, Amber | Address on file | | | | |
| 4960723 | Pitner, David Leonard | Address on file | | | | |
| 4927105 | PITNEY BOWES | MEC 1400 | SHELTON | CT | 06484-0946 | |
| 6095589 | Pitney Bowes , Inc. | Attn: SendPro Team, 3001 Summer Street | Stamford | CT | 06926 | |
| 5803683 | PITNEY BOWES BANK | 1245 East Brickyard Road, Suite 250 | Salt Lake City | UT | 84106 | |
| 6012064 | PITNEY BOWES BANK | 1245 E BRICKYARD RD | SALT LAKE CITY | UT | 84106 | |
| 6012148 | PITNEY BOWES BANK | 1 ELMCROFT RD | STAMFORD | CT | 06926-0700 | |
| 4927107 | PITNEY BOWES BANK | CAPS ACCOUNT, 1245 E BRICKYARD RD | SALT LAKE CITY | UT | 84106 | |
| 4927106 | PITNEY BOWES BANK | METERED ACCOUNT, 1 ELMCROFT RD | STAMFORD | CT | 06926-0700 | |
| 6010750 | PITNEY BOWES BANK | P.O. BOX 371874 | PITTSBURGH | PA | 15250-7874 | |
| 6012835 | PITNEY BOWES BANK INC | 5101 INTERCHANGE WAY | LOUISVILLE | KY | 40229 | |
| 4927108 | PITNEY BOWES BANK INC | RESERVE ACCOUNT, 1 ELMCROFT ROAD , Suite 250 | STAMFORD | CT | 06926 | |
| 4927109 | PITNEY BOWES CREDIT CORPORATION | PO Box 371874 | PITTSBURGH | PA | 15250-1874 | |
| 5862927 | PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | 27 WATERVIEW DRIVE | SHELTON | CT | 06484 | |
| 4932461 | PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | 27 WATERVIEW DRIVE | SHELTON | CT | 06614 | |
| 4927111 | PITNEY BOWES INC | 1 ELMCROFT RD | STAMFORD | CT | 06926 | |
| 5801035 | Pitney Bowes Inc | 27 Waterview Dr, 3rd Fl | Shelton | CT | 06484 | |
| 6095623 | PITNEY BOWES MAILING SYSTEMS, LEASING | 139 MARCO WAY | SO SAN FRANCISCO | CA | 94080 | |
| 6095624 | PITNEY BOWES MANAGEMENT SERVICES | 6 Hercules Way | Watford | | WD25 7GS | |
| 4927113 | PITNEY BOWES PRESORT SERVICES INC | 3700 SEAPORT BLVD STE 20 | WEST SACRAMENTO | CA | 95691 | |
| 4927114 | PITNEY BOWES SOFTWARE INC | 27 WATERVIEW DR | SHELTON | CT | 06484 | |
| 6095628 | Pitney Bowes Software, Inc. | 4200 Parliament Place, Suite 600 | Lanham | MD | 20706 | |
| 4960410 | Pitney, Jess Ian | Address on file | | | | |
| 6143918 | PITOU DAVID STEWART & KATHLEEN JOY | Address on file | | | | |
| 4963858 | Pitre Jr., Harold E | Address on file | | | | |
| 7221255 | PITRE, GOLDIE B | Address on file | | | | |
| 4949324 | Pitruzzello, Holly | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4949322 | Pitruzzello, Holly | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4949323 | Pitruzzello, Holly | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4942543 | Pitruzzello, Joseph | 108 44th Avenue | San Mateo | CA | 94403 | |
| 4949321 | Pitruzzello, Joshua | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4949319 | Pitruzzello, Joshua | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4949320 | Pitruzzello, Joshua | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 5922291 | Pitruzzello, Joshua and Holly | Address on file | | | | |
| 5922291 | Pitruzzello, Joshua and Holly | Address on file | | | | |
| 5922291 | Pitruzzello, Joshua and Holly | Address on file | | | | |
| 5922291 | Pitruzzello, Joshua and Holly | Address on file | | | | |
| 5992397 | Pitruzzello, Melissa | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2156 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4927115 | Pitt 3 Power House | Pacific Gas & Electric Company, Big Bend Road | Burney | CA | 96011 | |
| 4927116 | Pitt 4 Power House | Pacific Gas & Electric Company, Big Bend Road | Burney | CA | 96011 | |
| 4927117 | Pitt 5 Power House | Pacific Gas & Electric Company, Big Bend Road | Burney | CA | 96011 | |
| 7215721 | Pitt, David | 11601 Nelson Bar Rd | Yankee Hill | CA | 95965 | |
| 7215721 | Pitt, David | Kabateck, LLP, Serena Vartazarian, 633 W. 5th St., Suite 3200 | Los Angeles | CA | 90071 | |
| 4978974 | Pitt, Gary | Address on file | | | | |
| 4959588 | Pitt, Jacob A | Address on file | | | | |
| 4983031 | Pitt, Jim | Address on file | | | | |
| 7204051 | Pitt, Richard | Address on file | | | | |
| 7938005 | Pittard, Mack W. | Address on file | | | | |
| 4993785 | Pittenger, Kenneth | Address on file | | | | |
| 4915180 | Pittenger, Warren Anthony | Address on file | | | | |
| 6139285 | PITTER CLAIRE PATRICIA & OTT PEGGY ADELLA | Address on file | | | | |
| 4940960 | PITTERS, KIMBERLY | 2084 BLUEBIRD WAY | FAIRFIELD | CA | 94533 | |
| 6144434 | PITTLER NICHOLAS & MCNAMARA NANCY | Address on file | | | | |
| 7953527 | Pittman Farms | 1075 North Avenue | Sanger | CA | 93657 | |
| 6141723 | PITTMAN JOHN WAYNE TR & PITTMAN DONNA FISHER TR | Address on file | | | | |
| 6132024 | PITTMAN MICHAEL W. & MARLA J | Address on file | | | | |
| 6130603 | PITTMAN RAYMOND J & JYOTI TR | Address on file | | | | |
| 6159171 | Pittman, Adell | Address on file | | | | |
| 5985789 | Pittman, Alex | Address on file | | | | |
| 4936464 | Pittman, Alex | 727 Ashbury Street | San Francisco | CA | 94117 | |
| 4964077 | Pittman, Brett | Address on file | | | | |
| 4990123 | Pittman, Charles | Address on file | | | | |
| 4997670 | Pittman, David | Address on file | | | | |
| 6175274 | Pittman, David Earl | Address on file | | | | |
| 6184118 | Pittman, Dwight | Address on file | | | | |
| 4990260 | Pittman, Kirk | Address on file | | | | |
| 5950182 | Pittman, Lorraine | Address on file | | | | |
| 4936706 | Pittman, Lorraine | PO Box 1303 | Ione | CA | 95640 | |
| 7975468 | Pittman, Lorraine A. | Address on file | | | | |
| 6162579 | Pittman, Mary L | Address on file | | | | |
| 4997074 | Pittman, Nadine | Address on file | | | | |
| 4959803 | Pittman, Russell | Address on file | | | | |
| 7225879 | Pittman, Samuel | Skikos, Crawford, Skikos & Joseph, Adriana Desmond, One Sansome St., Suite 2830 | San Francisco | CA | 94104 | |
| 5991596 | Pitto, Frank | Address on file | | | | |
| 4987833 | Pitto, Randy | Address on file | | | | |
| 6171400 | Pitto, Rodney | Address on file | | | | |
| 6171400 | Pitto, Rodney | Address on file | | | | |
| 5004554 | Pittore, Brenda L. | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5011679 | Pittore, Brenda L. | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 4980307 | Pittore, Gerald | Address on file | | | | |
| 5004553 | Pittore, Jesse | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5011678 | Pittore, Jesse | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 6131653 | PITTS CLYDE W & DOROTHY A TRUSTEES | Address on file | | | | |
| 6144372 | PITTS JAMES HOWARD TR & PITTS PAMELLA A TR | Address on file | | | | |
| 6142972 | PITTS ROBERT G & PITTS VIRGINIA E | Address on file | | | | |
| 7336218 | Pitts, David | Address on file | | | | |
| 4981906 | Pitts, Dennis | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2157 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4987045 | Pitts, Joanne | Address on file | | | | |
| 7266500 | PITTS, JOHN | Address on file | | | | |
| 4939320 | Pitts, John | 1050 3rd Street | Santa Rosa | CA | 95404 | |
| 7074480 | Pitts, Mariah | Address on file | | | | |
| 7324188 | Pitts, Megann | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4992189 | Pitts, Nellie | Address on file | | | | |
| 7475300 | Pitts, Olga | Address on file | | | | |
| 7313450 | Pitts, Robert Gerald | Address on file | | | | |
| 4958630 | Pitts, Stephen M | Address on file | | | | |
| 4927118 | PITTSBURG CHAMBER OF COMMERCE | 985 RAILROAD AVE | PITTSBURG | CA | 94565 | |
| 4927119 | PITTSBURG OPEN MRI | 1441 E LELAND RD STE D AND E | PITTSBURG | CA | 94565 | |
| 6117247 | Pittsburg Power Company dba Island Energy | Attn: Peter Guadagni, General Manager Steve Moore, 440 Walnut Avenue | Vallejo | CA | 94592 | |
| 5874578 | Pittsburg Unified School District | Address on file | | | | |
| 6045262 | PITTSBURG, CITY OF | 65 Civic Ave | Pittsburg | CA | 94565 | |
| 4959790 | Pittson, Walter | Address on file | | | | |
| 6160799 | Pitzer, Dorothy | Address on file | | | | |
| 8008651 | Pitzer, Katherine L. | Address on file | | | | |
| 4927120 | PIUS CONSTRUCTION INC | PO Box 526 | SHAVER LAKE | CA | 93664 | |
| 5005606 | Piusz, Bonnie | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012291 | Piusz, Bonnie | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005605 | Piusz, Bonnie | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012292 | Piusz, Bonnie | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005607 | Piusz, Bonnie | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182060 | Piusz, Bonnie J. | Address on file | | | | |
| 7182060 | Piusz, Bonnie J. | Address on file | | | | |
| 4912032 | Piva, David | Address on file | | | | |
| 4996700 | Piva, Gary | Address on file | | | | |
| 4912699 | Piva, Gary J | Address on file | | | | |
| 4961841 | Piva, Kevin Michael | Address on file | | | | |
| 4911465 | Piva, Robert | Address on file | | | | |
| 4954209 | Piva, Robert | Address on file | | | | |
| 5008004 | Pivato, Amy | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008005 | Pivato, Amy | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949686 | Pivato, Amy | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7261282 | Pivato, Amy Jo | Address on file | | | | |
| 4972220 | Pivirotto, Chase Anthony | Address on file | | | | |
| 7855566 | Pivnik, Jerome | Address on file | | | | |
| 4927121 | PIVOT INTERIORS INC | 3355 SCOTT BLVD STE 110 | SANTA CLARA | CA | 95054 | |
| 7593603 | Pivot Interiors, Inc. | Brian Baker, 3355 Scott Blvd., Suite 110 | Santa Clara | CA | 95054 | |
| 5803205 | Pivot Interiors, Inc. | Brian Baker, Chief Financial Officer, 3355 Scott Blvd., Suite 110 | Santa Clara | CA | 95054 | |
| 5803205 | Pivot Interiors, Inc. | Rimon, P.C., Lillian G. Stenfeldt, Esq., One Embarcadero Center, Suite 400 | San Francisco | CA | 94111 | |
| 7593603 | Pivot Interiors, Inc. | Rimon, P.C., Lillian Stenfeldt, One Embarcadero Center, Suite 400 | San Francisco | CA | 94111 | |
| 4927122 | PIVOTAL VISION LLC | 1325 AMERICAN BLVD E STE 6 | MINNEAPOLIS | MN | 55425 | |
| 6117248 | PIXAR | 1200 Park Avenue | Emeryville | CA | 94608 | |
| 5865199 | Pixar Animation Studios | Address on file | | | | |
| 4927123 | PIXLEY IRRIATION DISTRICT | PO Box 477 | PIXLEY | CA | 93256 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2158 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5931469 | Piyawan Thompson | Address on file | | | | |
| 5931468 | Piyawan Thompson | Address on file | | | | |
| 5931467 | Piyawan Thompson | Address on file | | | | |
| 5931466 | Piyawan Thompson | Address on file | | | | |
| 4965871 | Pizano, Carlito Pedregon | Address on file | | | | |
| 6129578 | Pizano, Gabino Alberto | Address on file | | | | |
| 4962291 | Pizano, Hugo | Address on file | | | | |
| 6008838 | PIZANO, IGNACIO | Address on file | | | | |
| 5939595 | Pizano, Ignacio | Address on file | | | | |
| 5939594 | Pizano, Ignacio | Address on file | | | | |
| 5874579 | PIZANO, NORMA | Address on file | | | | |
| 4991021 | Pizarro, Horty | Address on file | | | | |
| 6146083 | PIZIALI ROBERT TR & PIZIALI KATHLEEN Y TR | Address on file | | | | |
| 4940530 | Pizza At The Branch | 3881 Hwy A-13 | Lake Almanor | CA | 96137 | |
| 5996346 | Pizza At The Branch | 7648 STATE HIGHWAY 147 | LAKE ALMANOR | CA | 96137-9708 | |
| 7953528 | PIZZA CONSTRUCTION | PO BOX 573 | PENNGROVE | CA | 94951 | |
| 5980731 | Pizza Dude Enterprises ( Marcos Pizza), Steven & Tracy Barbo | 1107 Houghton Avenue, 2116 Solano Street | Corning | CA | 96021 | |
| 4935934 | Pizza Dude Enterprises ( Marcos Pizza), Steven & Tracy Barbo | 1107 Houghton Avenue | Corning | CA | 96021 | |
| 6153868 | Pizza Factory | 2576 Cottle Ave. | San Jose | CA | 95125 | |
| 4944911 | Pizza Factory Wasco-Akins, Russ | 2325 Highway 46 | Wasco | CA | 93280 | |
| 7201069 | Pizza Round Up, Inc. | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7223310 | PIZZA ROUND-UP, INC. | Address on file | | | | |
| 4991060 | Pizzini, Paul | Address on file | | | | |
| 4964800 | Pizziol, Kevin R. | Address on file | | | | |
| 4957750 | Pizzo, David Joseph | Address on file | | | | |
| 4943008 | PIZZO, LORENE | 5301 E. MAIN ST. | STOCKTON | CA | 95215 | |
| 4938174 | Pizzo, Stephen | 120 Nichols Dr. | Santa Cruz | CA | 95060 | |
| 7182750 | Pizzoli, Michael Paul | Address on file | | | | |
| 7182750 | Pizzoli, Michael Paul | Address on file | | | | |
| 5861061 | PJ Helicopters, Inc. | 903 Langley Way | Red Bluff | CA | 96080 | |
| 4977983 | Pjesky, Marvin | Address on file | | | | |
| 6012445 | PJS LUMBER INC | 45055 FREMONT BLVD | FREMONT | CA | 94538 | |
| 6095875 | PJS LUMBER INC PJS REBAR | 45055 FREMONT BLVD | FREMONT | CA | 94538 | |
| 5823230 | PJ's Rebar Inc | 45055 Fremont Blvd | Fremont | CA | 94538 | |
| 7175162 | PK, a minor child (Parent: Lok Keobouahom) | Address on file | | | | |
| 7175162 | PK, a minor child (Parent: Lok Keobouahom) | Address on file | | | | |
| 7175162 | PK, a minor child (Parent: Lok Keobouahom) | Address on file | | | | |
| 7175162 | PK, a minor child (Parent: Lok Keobouahom) | Address on file | | | | |
| 7175162 | PK, a minor child (Parent: Lok Keobouahom) | Address on file | | | | |
| 7175162 | PK, a minor child (Parent: Lok Keobouahom) | Address on file | | | | |
| 7923582 | PKA (Merged Funds 2011) | Institutional Protection Services, Third Floor, 1-3 Staple Inn | London | | WC1V 7QH | |
| 5865365 | PKM Construction Co., Inc. | Address on file | | | | |
| 6012575 | PKMJ TECHNICAL SERVICES INC | 410 ROUSER ROAD | MOON TOWNSHIP | PA | 15108 | |
| 4927125 | PKMJ TECHNICAL SERVICES INC | 465 MALCOLM DR | MOON TOWNSHIP | PA | 15108 | |
| 6011499 | PL ENERGY LLC | 3553 EL CAMINO MIRA COSTA STE E | SAN CLEMENTE | CA | 92672 | |
| 4927126 | PL ENERGY LLC | ATTN: GLEN LAPALME, 26933 CAMINO DE ESTRELLA, 2ND FLOOR | CAPISTRANO BEACH | CA | 92624 | |
| 4927127 | PLA VADA COMMUNITY ASSOCIATION | PO BOX 94 | NORDEN | CA | 95724 | |
| 7462468 | Pla, Kerilyn | Address on file | | | | |
| 7462468 | Pla, Kerilyn | Address on file | | | | |
| 7462468 | Pla, Kerilyn | Address on file | | | | |
| 7462468 | Pla, Kerilyn | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7179902 | Pla, Kerilyn | Address on file | | | | |
| 4978205 | Placak, Richard | Address on file | | | | |
| 4968263 | Place, Brian | Address on file | | | | |
| 7212653 | Place, Christie | Address on file | | | | |
| 5892238 | Place, Dennis | Address on file | | | | |
| 4964233 | Place, Dennis | Address on file | | | | |
| 7257773 | Place, Dennis Alan | Address on file | | | | |
| 7460572 | Place, Jerry | Address on file | | | | |
| 7185656 | PLACE, LINDA SUE | Address on file | | | | |
| 7185656 | PLACE, LINDA SUE | Address on file | | | | |
| 7185657 | PLACE, PATRICK DEAN | Address on file | | | | |
| 7185657 | PLACE, PATRICK DEAN | Address on file | | | | |
| 7337413 | Place, Stacy Lynn | Address on file | | | | |
| 4955630 | Placencia, Angela S | Address on file | | | | |
| 4964648 | Placencia, Donovan R | Address on file | | | | |
| 7323541 | Placencia, January Louise | Address on file | | | | |
| 7313795 | placencia, Karen Louise | Address on file | | | | |
| 4927128 | PLACER COMMUNITY FOUNDATION | PO Box 9207 | AUBURN | CA | 95604 | |
| 6095886 | PLACER CORPORATE CENTER 10 CONDOMINIUMS ASSOC | 135 Main Ave | Sacramento | CA | 95838 | |
| 5874580 | Placer County | Address on file | | | | |
| 6095887 | Placer County | 3091 County Center Drive, Suite 220 | Auburn | CA | 95603 | |
| 4927131 | PLACER COUNTY | AIR POLLUTION CONTROL DISTRICT, 110 MAPLE ST | AUBURN | CA | 95603 | |
| 4927130 | PLACER COUNTY | AUDITOR-CONTROLLER, 10810 JUSTICE CENTER DR STE 100 | ROSEVILLE | CA | 95678 | |
| 4927134 | PLACER COUNTY | AUDITOR-CONTROLLER ANDREW SISK CPA, 2970 RICHARDSON DR | AUBURN | CA | 95603 | |
| 7246439 | Placer County | Barry S. Glaser; Thomas G. Kelch, 333 S. Grand Avenue, Suite 4200 | Los Angeles | CA | 90071 | |
| 7246439 | Placer County | Brian R. Wirtz, Deputy County Counsel, Office of Placer County Counsel, 175 Fulweiler Avenue | Auburn | CA | 95603 | |
| 4927133 | PLACER COUNTY | DEPARTMENT OF PUBLIC WORKS, 3091 COUNTY CENTER DR STE 220 | AUBURN | CA | 95603 | |
| 4927129 | PLACER COUNTY | DEPT OF FACILITY SERVICES, 11476 C AVE | AUBURN | CA | 95603 | |
| 4927135 | PLACER COUNTY | ENGINEERING DEPARTMENT, 3091 COUNTY CENTER DR 120 | AUBURN | CA | 95603 | |
| 4927132 | PLACER COUNTY | ENVIRONMENTAL HEALTH, 3091 COUNTY CENTER DR #180 | AUBURN | CA | 95603 | |
| 7996350 | Placer County | Michael Profant, Deputy County Counsel, Office of the Placer County Counsel, 175 Fulweiler Avenue | Auburn | CA | 95603 | |
| 7252444 | Placer County | Office of Placer County Counsel, Attn: Brian R. Wirtz, 175 Fulweiler Avenue | Auburn | CA | 95603 | |
| 4927136 | PLACER COUNTY COUNCIL | NAVY LEAGUE OF THE UNITED STATES, PO Box 6135 | AUBURN | CA | 95604 | |
| 4976458 | Placer County Department of Env. Health | 3091 County Center Drive, Suite 180 | Auburn | CA | 95603 | |
| 7942269 | PLACER COUNTY DEPT OF ENVIRONMENTAL HEALTH | 3091 COUNTY CENTER DRIVE | AUBURN | CA | 95603 | |
| 6095889 | Placer County Dept of Environmental Health | 3091 County Center Drive, with Land Dpt | Auburn | CA | 95603 | |
| 4927137 | PLACER COUNTY OFFICE OF ECONOMIC | DEVELOPMENT, 175 FULWEILER AVE | AUBURN | CA | 95603 | |
| 4927138 | PLACER COUNTY RESOURCE | CONSERVATION DISTRICT, 11661 BLOCKER DR STE 115 | AUBURN | CA | 95603 | |
| 4927139 | PLACER COUNTY SPCA | 150 CORPORATION YARD RD | ROSEVILLE | CA | 95678 | |
| 4927140 | Placer County Tax Collector | 2976 Richardson Drive | Auburn | CA | 95603 | |
| 5874581 | PLACER COUNTY WATER AGENCY | Address on file | | | | |
| 6095891 | Placer County Water Agency | 144 Ferguson Road | Auburn | CA | 95603 | |
| 6045264 | Placer County Water Agency | 144 Ferguson Road | Auburn | CA | 95604 | |
| 6118806 | Placer County Water Agency | Brent Smith, Placer County Water Agency, 144 Ferguson Road | Auburn | CA | 95603 | |
| 4975196 | Placer County Water Agency | Ferguson Road | Auburn | CA | 95604 | |
| 5803684 | PLACER COUNTY WATER AGENCY | PCWA-LINCOLN HYRDOELECTRIC, PO BOX 6570 | AUBURN | CA | 95604 | |
| 5012778 | PLACER COUNTY WATER AGENCY | PO Box 6570 | AUBURN | CA | 95604-6570 | |
| 6095893 | Placer County Water Agency - Article 14 Small Users - PHB N8 02001 | 144 Ferguson Road | Auburn | CA | 95603 | |
| 6095894 | Placer County Water Agency - Article 14 Small Users - PHB N8 03001 | 144 Ferguson Road | Auburn | CA | 95603 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6095895 | Placer County Water Agency - Conservation Credit | 144 Ferguson Road | Auburn | CA | 95603 | |
| 6095896 | Placer County Water Agency - PHB N8 01001 | 144 Ferguson Road | Auburn | CA | 95603 | |
| 6095897 | Placer County Water Agency - PHB N8 02001 | 144 Ferguson Road | Auburn | CA | 95603 | |
| 6095898 | Placer County Water Agency - PHB N8 03001 | 144 Ferguson Road | Auburn | CA | 95603 | |
| 6095899 | Placer County Water Agency (French Meadows & Hell Hole) QF Conversion | 144 Ferguson Road | Auburn | CA | 95604 | |
| 6095900 | Placer County Water Agency (Middle Fork Powerhouse of the Middle Fork Project) QF Conversion | 144 Ferguson Road | Auburn | CA | 95604 | |
| 6095901 | Placer County Water Agency (Oxbow Powerhouse of the Middle Fork Project) QF Conversion | 144 Ferguson Road | Auburn | CA | 95604 | |
| 6095902 | Placer County Water Agency (PCWA) | 144 Ferguson Road | Auburn | CA | 95603 | |
| 6095912 | Placer County Water Agency (Ralston Powerhouse of the Middle Fork Project) QF Conversion | 144 Ferguson Road | Auburn | CA | 95604 | |
| 4927142 | PLACER INVESTORS INC | 1584 LINCOLN WY | AUBURN | CA | 95603 | |
| 4927143 | PLACER LAND TRUST | 11661 BLOCKER DR STE 110 | AUBURN | CA | 95603 | |
| 7773003 | PLACER SPORTSMEN INCORPORATED | PO BOX 4862 | AUBURN | CA | 95604-4862 | |
| 6013924 | PLACER TITLE CO | 189 FULWEILER AVE | AUBURN | CA | 95603 | |
| 4927144 | PLACER TITLE CO | ACCOUNTS RECEIVABLE, 189 FULWEILER AVE | AUBURN | CA | 95603 | |
| 4927145 | PLACER TITLE COMPANY | 189 FULWEILER AVE | AUBURN | CA | 95603 | |
| 4927146 | PLACER UNION HIGH SCHOOL DISTRICT | 13000 NEW AIRPORT RD | AUBURN | CA | 95603 | |
| 6095913 | PLACER UNION HIGH SCHOOL DISTRICT - 13121 BILL FRA | 12820 EARHART AVE | AUBURN | CA | 95602 | |
| 5874582 | Placer Vineyards Development Corp, LLC | Address on file | | | | |
| 5874584 | Placer Vineyards Development Group, LLC | Address on file | | | | |
| 6095914 | PLACER, COUNTY OF | 175 Fulweiler Avenue | Auburn | CA | 95603 | |
| 6095918 | Placer, County of | PLACER COUNTY, DEPT OF FACILITY SERVICES, 11476 C AVE | AUBURN | CA | 95603 | |
| 5864795 | Placerville Cottages, LLC | Address on file | | | | |
| 4927147 | PLACERVILLE RADIOLOGY MEDICAL GROUP | PO Box 707 | PLACERVILLE | CA | 95667 | |
| 4927148 | Placerville Service Center | Pacific Gas & Electric Company, 4636 Missouri Flat Road | Placerville | CA | 95667 | |
| 7942270 | PLACERVILLE, CITY OF | 3101 CENTER ST | PLACERVILLE | CA | 95667 | |
| 6095920 | Placerville, City of | CITY OF PLACERVILLE, 3101 CENTER ST | PLACERVILLE | CA | 95667 | |
| 4976937 | Placide, Henry | Address on file | | | | |
| 5981886 | Placido, Kendall | Address on file | | | | |
| 5996294 | Placido, Kendall | Address on file | | | | |
| 4936396 | Placido, Kendall | 101 Parkshore Drive Ste 205 | Roseville | CA | 95630 | |
| 5981886 | Placido, Kendall | Address on file | | | | |
| 4978248 | Placido, Nenita | Address on file | | | | |
| 7325176 | Plack, Martin A and Janel C | 411 Russell Ave | Santa Rosa | CA | 95403 | |
| 5874592 | PLAINS PIPELINE LP | Address on file | | | | |
| 7607916 | Plaintiff Anthony Gantner and the Class | Address on file | | | | |
| 7607964 | Plaintiff Anthony Gantner and the Class | Address on file | | | | |
| 4910082 | Plaintiff GER Hospitality, LLC, dba Aventine Glen Ellen | c/o Law Offices of Francis O. Scarpulla, 456 Montgomery Street, 17th Floor | San Francisco | CA | 94104 | |
| 7217049 | Plaintiff GER Hospitality, LLC, dba Aventine Glen Ellen | Law Offices of Francis O. Scarpulla, 456 Montgomery Street, 17th Floor | San Francisco | CA | 94104 | |
| 7593599 | Plaintiffs and the Class (see Addendum) | Phillips, Erlewine, Given & Carlin LLP, Attn: Nicholas A. Carlin, 39 Mesa Street, Suite 201 | San Francisco | CA | 94129 | |
| 6008690 | PLAN B ENTERPRISES | 3097 SOUTHGATE LANE | CHICO | CA | 95928 | |
| 5864329 | PLANADA COMMUNITY SERVICES DISTRICT | Address on file | | | | |
| 4965803 | Planas, Steven Edward | Address on file | | | | |
| 4941980 | Planasa LLC, N. Wells | 21008 Dersch Rd | Anderson | CA | 96007 | |
| 4968725 | Plancarte, Luis | Address on file | | | | |
| 5859317 | Planet Forward Energy Solutions LLC | Michael J. Licht, Corporate Controller, 800 Hillgrove Avenue, Suite 201 | Western Springs | IL | 60558 | |
| 6095922 | PLANET FORWARD ENERGY SOLUTIONS LLC, DBA PFES | 800 HILLGROVE AVE STE 200 | WESTERN SPRINGS | IL | 60558 | |
| 6095923 | Planet Forward Energy Solutions, LLC | 800 Hillgrove Ave., Suite 200 | Western Springs | IL | 60558 | |
| 7898970 | Planey, James B | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2161 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7236893 | Planje, Alan | Address on file | | | | |
| 4964706 | Plank, Bryan Scott | Address on file | | | | |
| 4954594 | Plank, Charles Stephen | Address on file | | | | |
| 4984294 | Plank, Clara | Address on file | | | | |
| 4993355 | Plank, Gary | Address on file | | | | |
| 4942347 | PLANK, SUZANNE | 6272 TERRACE DR | POLLOCK PINES | CA | 95726 | |
| 4927150 | PLANNED PARENTHOOD CALIFORNIA | CENTRAL COAST, 518 GARDEN ST | SANTA BARBARA | CA | 93101 | |
| 4927151 | PLANNED PARENTHOOD SHASTA DIABLO | INC PLANNED PARENTHOOD NORTHERN CA, 2185 PACHECO ST | CONCORD | CA | 94520 | |
| 6045266 | PLANNING COMMISSION,SONOMA COUNTY | 2550 Ventura Ave | Santa Rosa | CA | 95403 | |
| 4971215 | Plano, Larsen | Address on file | | | | |
| 5862917 | PLANT CONSTRUCTION COMPANY | 300 NEWHALL ST | SAN FRANCISCO | CA | 94124 | |
| 4927152 | PLANT CONSTRUCTION COMPANY LP | 300 NEWHALL ST | SAN FRANCISCO | CA | 94124 | |
| 7158030 | Plant Construction Company, L.P. | Rutan & Tucker, LLP, c/o Roger F. Friedman, 611 Anton Boulevard, Suite 1400 | Costa Mesa | CA | 92626 | |
| 7156958 | Plant to Body, LLC | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210 | Santa Rosa | CA | 95403 | |
| 7180666 | Plant, James | Address on file | | | | |
| 7185463 | PLANT, SUSAN FAE | Address on file | | | | |
| 7185463 | PLANT, SUSAN FAE | Address on file | | | | |
| 7195699 | Plantation Landowners Association | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195699 | Plantation Landowners Association | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195699 | Plantation Landowners Association | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195699 | Plantation Landowners Association | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195699 | Plantation Landowners Association | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195699 | Plantation Landowners Association | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7283654 | Plante, Allan | Address on file | | | | |
| 5874593 | PLANTE, DONALD | Address on file | | | | |
| 7284157 | Plante, Jan | Address on file | | | | |
| 4955659 | Plantenberg, Sara Marie | Address on file | | | | |
| 4927153 | PLANTING JUSTICE | 3463 SAN PABLO AVE | OAKLAND | CA | 94608 | |
| 7186941 | Plants, Deborah S | Address on file | | | | |
| 7186941 | Plants, Deborah S | Address on file | | | | |
| 7186942 | Plants, Denise Donella | Address on file | | | | |
| 7186942 | Plants, Denise Donella | Address on file | | | | |
| 7186943 | Plants, Richard Lane | Address on file | | | | |
| 7186943 | Plants, Richard Lane | Address on file | | | | |
| 7154999 | Plants, Ronald | Address on file | | | | |
| 6143743 | PLANTZ ROBERT G | Address on file | | | | |
| 4968224 | Plascencia, Miguel Angel | Address on file | | | | |
| 4956016 | Plascencia, Martha | Address on file | | | | |
| 4941101 | Plasch, Ray | 2411 cherry hill dr | Discovery bay | CA | 94505 | |
| 4927154 | PLASCO ID HOLDINGS LLC | 1501 NW 163RD ST | MIAMI | FL | 33169 | |
| 6095930 | PLASCO ID HOLDINGS LLC | 5830 NW 163RD ST | MIAMI Lakes | FL | 33014-5600 | |
| 6013420 | PLASCO ID HOLDINGS LLC | Plasco ID, 5830 NW 163rd St. | Miami Lakes | FL | 33014 | |
| 6144370 | PLASMAN CARLOS V TR | Address on file | | | | |
| 7222533 | Plasman Living Trust dated December 21, 2005 | Address on file | | | | |
| 7215559 | Plasman, Carlos V. | Address on file | | | | |
| 4927155 | PLASTIC BOTTLE CORPORATION | 28055 N ASHLEY CIRCLE #110 | LIBERTYVILLE | IL | 60048 | |
| 7165438 | PLASTIC SURGERY ASSOCIATES & ALLEGRO MEDSPA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165438 | PLASTIC SURGERY ASSOCIATES & ALLEGRO MEDSPA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2162 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4941321 | Plastics, Inc, Master | 820 Eubank Dr,Suite 1 | Vacaville | CA | 95688 | |
| 6095933 | PLASTIKON INDUSTRIES INC | 688 SANDOVAL WAY | HAYWARD | CA | 94544 | |
| 6095934 | PLASTIKON INDUSTRIES INC - 30559 SAN ANTONIO ST | 688 Sandoval Way | Hayward | CA | 94544 | |
| 5991917 | Plastikon Industries, Inc-Mills, Greg | 688 Sandoval Way | Hayward | CA | 94544 | |
| 7175486 | Plate Family Revocable Trust of December 17, 2002 (Trustee: Sandra E. Plate & Donald J. Plate) | Address on file | | | | |
| 7175486 | Plate Family Revocable Trust of December 17, 2002 (Trustee: Sandra E. Plate & Donald J. Plate) | Address on file | | | | |
| 7175486 | Plate Family Revocable Trust of December 17, 2002 (Trustee: Sandra E. Plate & Donald J. Plate) | Address on file | | | | |
| 7175486 | Plate Family Revocable Trust of December 17, 2002 (Trustee: Sandra E. Plate & Donald J. Plate) | Address on file | | | | |
| 7175486 | Plate Family Revocable Trust of December 17, 2002 (Trustee: Sandra E. Plate & Donald J. Plate) | Address on file | | | | |
| 7175486 | Plate Family Revocable Trust of December 17, 2002 (Trustee: Sandra E. Plate & Donald J. Plate) | Address on file | | | | |
| 6008331 | PLATEAU BUILDING GROUP, INC. | 2225 SHOWERS DR STE A | MOUNTAIN VIEW | CA | 94040 | |
| 6009135 | PLATEAU BUILDING GROUP, INC. | 523 IRVING AVE | SAN JOSE | CA | 95128 | |
| 5874594 | PLATH & COMPANY INC | Address on file | | | | |
| 5874595 | PLATH & COMPANY INC. | Address on file | | | | |
| 7267074 | Plath, Jaime | Address on file | | | | |
| 5009267 | Plath, Jaime | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009266 | Plath, Jaime | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000472 | Plath, Jaime | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4927156 | PLATINUM ADVISORS LLC | 1215 K STREET SUITE 1150 | SACRAMENTO | CA | 95814 | |
| 5822753 | Platinum DB Consulting, Inc. | 728 W. Jackson Blvd. #807 | Chicago | IL | 60661 | |
| 7942271 | PLATINUM GLOBAL LLC | 728 WEST JACKSON BLVD. SUITE 807 | CHICAGO | IL | 60661 | |
| 4927158 | PLATINUM GLOBAL LLC | 728 W JACKSON BLVD STE 705 | CHICAGO | IL | 60661 | |
| 6095940 | PLATINUM GLOBAL LLC | Attn: Anthony DeRosa, 728 West Jackson Blvd., Suite 807 | Chicago | IL | 60661 | |
| 4927159 | PLATINUM REPORTERS & INTERPRETERS | INC, PO Box 6070 | SAN PEDRO | CA | 90734 | |
| 7163337 | PLATINUM RESIDENTIAL CARE HOME, INC., A CORPORATIO | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5004960 | Platinum Residential Care Home, Inc., a corporation | Cotchett, Pitre & Mccarthy, LLP, Frank M. Pit Re, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5004958 | Platinum Residential Care Home, Inc., a corporation | Walkup, Melodia , Kelly & Schoenberger, Michael A. Kelly, Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 5004959 | Platinum Residential Care Home, Inc., a corporation | Panish Shea & Boyle LLP, Brian Panish, Rahul Ravipudi, Lyssa A. Roberts, 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| 5907883 | Platinum Residential Care Home, Inc., a corporation, | Frank M. Pitre, State Bar No. 100077, Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5904172 | Platinum Residential Care Home, Inc., a corporation, | Brian Panish, State Bar No. 116060, Rahul Ravipudi, State Bar No. 204519, Lyssa A. Roberts, State Bar No. 235049, Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| 5910631 | Platinum Residential Care Home, Inc., a corporation, | Michael A. Kelly, State Bar No. 71460, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4939546 | Plato's Closet San Mateo-Zimdars, Chris | 211 Reichling Ave | Pacifica | CA | 94044 | |
| 4989563 | Platsis, Jerald | Address on file | | | | |
| 4927160 | PLATT ELECTRIC SUPPLY | 939 KOSTER ST | EUREKA | CA | 95501-0106 | |
| 4927161 | PLATT ELECTRIC SUPPLY INC | 10605 SW ALLEN BLVD | BEAVERTON | OR | 97005 | |
| 7865552 | PLATT, ALLAN B | Address on file | | | | |
| 4954306 | Platt, Dustin | Address on file | | | | |
| 6095941 | Platt, Dustin | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
2163 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4914933 | Platte Bermeo, Elias Peralta | Address on file | | | | |
| 4980975 | Plattner, Dennis | Address on file | | | | |
| 4984144 | Platz, Evelyn | Address on file | | | | |
| 4941891 | Platz, Pamela | 20244 Spring Garden Rd | Foresthill | CA | 95631 | |
| 5874596 | PLAYA DULCE LLC | Address on file | | | | |
| 7291327 | Player, James | Address on file | | | | |
| 7329031 | Player, Sierra | Address on file | | | | |
| 4927162 | PLAYING AT LEARNING | 2215 OAKLAND RD STE B | SAN JOSE | CA | 95131-1417 | |
| 4927163 | PLAYWORKS EDUCATION ENERGIZED | 380 WASHINGTON ST | OAKLAND | CA | 94607 | |
| 5874597 | Plaza Apartments | Address on file | | | | |
| 4927164 | PLAZA COMMUNITY SERVICES INC | 4018 CITY TERRACE DR | LOS ANGELES | CA | 90063 | |
| 4927165 | PLAZA HOTEL INC | 1156 TANGLEWOOD WAY | SAN MATEO | CA | 94403 | |
| 6182394 | Plaza Insurance | PO Box 166002 | Altamonte Springs | FL | 32714 | |
| 4927166 | PLAZA SURGERY CENTER LP | 121 GRAY AVE STE 200 | SANTA BARBARA | CA | 93101-1800 | |
| 7835397 | Plaza, Mason | Address on file | | | | |
| 6131527 | PLAZOLA JOSE J | Address on file | | | | |
| 5874598 | PLC SYSTEM SERVICES | Address on file | | | | |
| 4927167 | PLCS INC | 102 GAITHER DR UNIT 1 | MOUNT LAUREL | NJ | 08054 | |
| 7328460 | Pleas and Cydney Carpenter | 11292 W Soluna Drive | Boise | ID | 83709 | |
| 4927168 | PLEASANT ACRES MHP LLC | 22645 GRAND ST | HAYWARD | CA | 94541 | |
| 4927169 | PLEASANT HILL CHAMBER OF COMMERCE | 91 GREGORY LN STE 11 | PLEASANT HILL | CA | 94523 | |
| 4927170 | PLEASANT HILL COMMUNITY | FOUNDATION, 147 GREGORY LANE | PLEASANT HILL | CA | 94523 | |
| 6095947 | PLEASANT HILL PLAZA ASSOCIATES - 1932 CONTRA COSTA | 1800 WILLOW PASS CT | CONCORD | CA | 94520 | |
| 5864927 | PLEASANT HILL TRANSIT VILLAGE ASSOCIATES LLC | Address on file | | | | |
| 6045268 | PLEASANT HILL, CITY OF | 100 Gregory Lane | Pleasant Hill | CA | 94523 | |
| 5874599 | PLEASANT VALLEY INC | Address on file | | | | |
| 4944326 | PLEASANT VALLEY ORGANICS-STANLEY, DOUG | PO BOX 842 | COALINGA | CA | 93210 | |
| 6117249 | Pleasant Valley Prison | Jayne Ave. 2 mi. west of El Dorado | Coalinga | CA | 93210 | |
| 4968545 | Pleasant, Matthew D | Address on file | | | | |
| 6095946 | Pleasant, Matthew D | Address on file | | | | |
| 4927171 | PLEASANTON CHAMBER OF COMMERCE | 777 PETERS AVE. #202 | PLEASANTON | CA | 94566 | |
| 4927172 | PLEASANTON CHAMBER OF COMMERCE | COMMUNITY FOUNDATION, 777 PETERS AVE | PLEASANTON | CA | 94566 | |
| 4927173 | PLEASANTON DIAGNOSTIC IMAGING INC | 5860 OWENS DR STE 150 | PLEASANTON | CA | 94588 | |
| 4927174 | PLEASANTON EMERGENCY | MEDICAL GROUP, 450 GLASS LANE STE C | MODESTO | CA | 95356-9223 | |
| 6095948 | PLEASANTON SCHOOLS, LLC, THE-7110 KOLL CENTER PKWY | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 4927175 | PLEASANTON SURGERY CENTER LLC | 1393 SANTA RITA RD STE F | PLEASANTON | CA | 94566 | |
| 5874600 | Pleasanton Unified School District | Address on file | | | | |
| 4939249 | Pleasanton Valley Club | 5014 Golden Rd | Pleasanton | CA | 94566 | |
| 5979786 | Pleasanton Valley Club | 5151 Greentree Court | Pleasanton | CA | 94566 | |
| 6045269 | PLEASANTON, CITY OF | PO Box 520 | Pleasanton | CA | 94566 | |
| 5874601 | PLECQUE, JOHN | Address on file | | | | |
| 4958540 | Pledger, Michael Clifford | Address on file | | | | |
| 6008567 | PLEDGER, RANDY | Address on file | | | | |
| 4990671 | Pleger, Janet | Address on file | | | | |
| 4990629 | Pleger, Manfred | Address on file | | | | |
| 7190866 | PLEHN, JEAN SULLIVAN | Address on file | | | | |
| 7190866 | PLEHN, JEAN SULLIVAN | Address on file | | | | |
| 7190866 | PLEHN, JEAN SULLIVAN | Address on file | | | | |
| 7190866 | PLEHN, JEAN SULLIVAN | Address on file | | | | |
| 4925446 | PLEIS, MITCH F | CAROLE H PLEIS, 7175 ITCHY ACRES RD | GRANITE BAY | CA | 95746 | |
| 4981335 | Plemmons, Carl | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4988725 | Plemmons, Judith | Address on file | | | | |
| 4971674 | Plemons, Alison | Address on file | | | | |
| 6095949 | Plemons, Alison | Address on file | | | | |
| 4958873 | Plemons, Laura J | Address on file | | | | |
| 6084843 | Plenert, Gerhard | Address on file | | | | |
| 4975983 | Plenert, Gerhard | 5291 HIGHWAY 147, 4019 George Road | Carmichael | CA | 95608 | |
| 5874602 | Plenty Unlimited Inc. | Address on file | | | | |
| 4984795 | Plesche, Martha | Address on file | | | | |
| 7262758 | Pleso, Joseph R | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7261304 | Pleso, Larry | Address on file | | | | |
| 7253074 | Pleso, Mary L | Frantz, James P., 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7328049 | PLESS, JOHN F | Address on file | | | | |
| 7273288 | Pless, John F | Address on file | | | | |
| 7330713 | Pless, John F. | Address on file | | | | |
| 7330713 | Pless, John F. | Address on file | | | | |
| 6145331 | PLETKIN MATILDE C TR | Address on file | | | | |
| 4924711 | PLETSCH, MARIE E | 100 LAS LOMAS DR | APTOS | CA | 95003 | |
| 6164746 | Pletschet, Chris | Address on file | | | | |
| 6133963 | PLETT PAMELA JO | Address on file | | | | |
| 4964201 | Plew, Kelly A | Address on file | | | | |
| 5939596 | Plexico, Nila | Address on file | | | | |
| 6143330 | PLICHCIK ALICE | Address on file | | | | |
| 5001696 | Plichcik, Alice | The Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001695 | Plichcik, Alice | Hansen and Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001694 | Plichcik, Alice | Watts Guera LLP, Noreen Evans, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5004778 | Plichcik, Susan | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5004779 | Plichcik, Susan | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5004777 | Plichcik, Susan | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6184260 | Plichta, Keri | Address on file | | | | |
| 5881991 | Plicka, Timothy | Address on file | | | | |
| 6154349 | Pliego, Estella | Address on file | | | | |
| 4912105 | Pligavko, Alexandra | Address on file | | | | |
| 6142653 | PLIMPTON HARLOW V TR & PLIMPTON MARY B TR | Address on file | | | | |
| 4942525 | Plinck, Travis | 378 A Corral de Tierra road | salinas | CA | 93908 | |
| 4967513 | Plise, Dawn M | Address on file | | | | |
| 4943155 | PLKD LLC, Paul De Sousa | 250 Fairfax Road | Bakersfield | CA | 93307 | |
| 7939467 | Ploeger, Kathi S | Address on file | | | | |
| 7865496 | Ploesser, David J. | Address on file | | | | |
| 4977955 | Ploghoft, Hal | Address on file | | | | |
| 5874603 | PLOTKOWSKI, MIKE | Address on file | | | | |
| 4943476 | Plotnick, Daniel | 318 Vienna St. | San Francisco | CA | 94112 | |
| 7479664 | Plotnikoff, Nicholas | Address on file | | | | |
| 5874604 | Plottel, Zachary | Address on file | | | | |
| 4919729 | PLOTTS, DIANA THERESE | 1031 AMARILLO AVE | PALO ALTO | CA | 94303 | |
| 4927176 | PLOUGH ELECTRIC SUPPLY CO | 1155 BRYANT ST | SAN FRANCISCO | CA | 94103 | |
| 7162553 | Plourd, Barbara | Address on file | | | | |
| 7162553 | Plourd, Barbara | Address on file | | | | |
| 7162553 | Plourd, Barbara | Address on file | | | | |
| 7162553 | Plourd, Barbara | Address on file | | | | |
| 7162553 | Plourd, Barbara | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7162553 | Plourd, Barbara | Address on file | | | | |
| 4948575 | Plourd, Matthew John | Laureti & Associates, APC, Anthony R. Laureti, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 4948576 | Plourd, Matthew John | The Kane Law Firm, Bonnie E. Kane, Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7166522 | Plourd, Samantha | Address on file | | | | |
| 7166522 | Plourd, Samantha | Address on file | | | | |
| 7166522 | Plourd, Samantha | Address on file | | | | |
| 7166522 | Plourd, Samantha | Address on file | | | | |
| 7166522 | Plourd, Samantha | Address on file | | | | |
| 7166508 | Plourd, Shanna | Address on file | | | | |
| 7166508 | Plourd, Shanna | Address on file | | | | |
| 7166508 | Plourd, Shanna | Address on file | | | | |
| 7166508 | Plourd, Shanna | Address on file | | | | |
| 7166508 | Plourd, Shanna | Address on file | | | | |
| 7166508 | Plourd, Shanna | Address on file | | | | |
| 7158917 | PLOUVIER, KENNY | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4985534 | Plover, John | Address on file | | | | |
| 7593628 | Plowman, Allen Dale | Address on file | | | | |
| 7593628 | Plowman, Allen Dale | Address on file | | | | |
| 7593628 | Plowman, Allen Dale | Address on file | | | | |
| 7593628 | Plowman, Allen Dale | Address on file | | | | |
| 7166293 | PLOWMAN, ALLEN  DALE | Joseph M Earley, 2561 CALIFORNIA PARK DRIVE, STE. 100 | CHICO | CA | 95928 | |
| 7166293 | PLOWMAN, ALLEN  DALE | Paige N Boldt, 2561 CALIFORNIA PARK DRIVE, STE. 100 | CHICO | CA | 95928 | |
| 7166293 | PLOWMAN, ALLEN  DALE | Joseph M Earley, 2561 CALIFORNIA PARK DRIVE, STE. 100 | CHICO | CA | 95928 | |
| 7166293 | PLOWMAN, ALLEN  DALE | Paige N Boldt, 2561 CALIFORNIA PARK DRIVE, STE. 100 | CHICO | CA | 95928 | |
| 7166292 | PLOWMAN, ELEANOR JEAN | Joseph M Earley, 2561 CALIFORNIA PARK DRIVE, STE. 100 | CHICO | CA | 95928 | |
| 7166292 | PLOWMAN, ELEANOR JEAN | Paige N Boldt, 2561 CALIFORNIA PARK DRIVE, STE. 100 | CHICO | CA | 95928 | |
| 7166292 | PLOWMAN, ELEANOR JEAN | Joseph M Earley, 2561 CALIFORNIA PARK DRIVE, STE. 100 | CHICO | CA | 95928 | |
| 7166292 | PLOWMAN, ELEANOR JEAN | Paige N Boldt, 2561 CALIFORNIA PARK DRIVE, STE. 100 | CHICO | CA | 95928 | |
| 4983815 | Plowman, Janice | Address on file | | | | |
| 4935231 | PLOWMAN, KATHY | P.O BOX 1005 | CLEAR LAKE | CA | 95422 | |
| 4935291 | plowman, kathy | PO BOX 5134 | napa | CA | 94581 | |
| 6134753 | PLOWRIGHT CYNTHIA | Address on file | | | | |
| 4927177 | PLOWSHARES PEACE AND JUSTICE | CENTER, 1346 S STATE ST | UKIAH | CA | 95482 | |
| 7229151 | Ployez, Gerald | Address on file | | | | |
| 7229519 | Ployez, Shirley | Address on file | | | | |
| 5874605 | PLP Properties, Inc | Address on file | | | | |
| 4927178 | PLUG & PLAY LLC | 440 N WOLFE RD | SUNNYVALE | CA | 94085 | |
| 4927179 | PLUG IN AMERICA | 6380 WILSHIRE BLVD STE 1000 | LOS ANGELES | CA | 90048 | |
| 4927180 | PLUG POWER INC | 968 ALBANY SHAKER RD | LATHAM | NY | 12110 | |
| 4923302 | PLUIM, JOEL | PIP CC LLC, 15256 CAMINO DEL PARQUE N | SONORA | CA | 95370 | |
| 7186081 | PLUM, JOHN FRANCIS | Address on file | | | | |
| 7186081 | PLUM, JOHN FRANCIS | Address on file | | | | |
| 4989512 | Plum, Orville | Address on file | | | | |
| 7245520 | PLUMAS 134, L.P. | 3202 W MARCH LN STE A | STOCKTON | CA | 95219-2351 | |
| 4927181 | PLUMAS ALTERNATIVE LEARNING | SERVICES INC, N MILL CREEK RD | QUINCY | CA | 95971 | |
| 6080885 | Plumas Audubon Society | David Arsenault, 429 Main Street, Suite A | Quincy | CA | 95971 | |
| 4975143 | Plumas Audubon Society | Attn: Lindsay Wood, 429 Main Street | Quincy | CA | 95971 | |
| 4975718 | Plumas Bank, Inc. | 0326 PENINSULA DR, P. O. Box 210 | Quincy | CA | 95971 | |
| 6087704 | Plumas Bank, Inc. | P. O. Box 210 | Quincy | CA | 95971 | |
| 4927182 | PLUMAS CNTY PUBLIC HEALTH AGENCY | ENVIRONMENTAL HEALTH DIV, 270 COUNTY HOSPITAL RD #127 | QUINCY | CA | 95971 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4927183 | PLUMAS CORPORATION | 550 CRESCENT ST | QUINCY | CA | 95971 | |
| 4927184 | PLUMAS COUNTY | 520 MAIN ST | QUINCY | CA | 95971 | |
| 7942272 | PLUMAS COUNTY AIRPORTS | 198 ANDY'S WAY | QUINCY | CA | 95971 | |
| 6067604 | Plumas County Airports | Attn. Facilities Service & Airports, 198 Andy's Way | Quincy | CA | 95971 | |
| 4974609 | Plumas County Airports | Attn. Facilities Service & Airports, 198 Andy's Way | Quincy | CA | 95971-9645 | |
| 4927185 | PLUMAS COUNTY ARTS COMMISSION | PO Box 600 | QUINCY | CA | 95971 | |
| 4927186 | PLUMAS COUNTY PUBLIC WORKS | PLUMAS COUNTY ENGINEERING DEPT, 1834 E MAIN ST | QUINCY | CA | 95971 | |
| 4927187 | PLUMAS COUNTY PUBLIC WORKS | PLUMAS COUNTY ENGINEERING DEPT, 555 MAIN ST | QUINCY | CA | 95971 | |
| 5864739 | PLUMAS COUNTY SHERIFF OFC | Address on file | | | | |
| 4927188 | Plumas County Tax Collector | P.O. Box 176 | Quincy | CA | 95971-0176 | |
| 6045270 | PLUMAS COUNTY,GREAT WESTERN POWER COMPANY CALIFORNIA | 520 20th Street | Oakland | CA | 94612 | |
| 4927189 | PLUMAS DISTRICT HOSPITAL | 1065 BUCKS LAKE ROAD | QUINCY | CA | 95971-9599 | |
| 6095956 | PLUMAS NATIONAL FOREST,PLU9997F,MASTER DISTRIBUTION EASEMENT,FOREST SERVICE,DEPT AGRICULTURE,2012R010273,20120032673,UNITED STATES | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 7942273 | PLUMAS NATIONAL FOREST,PLU9997F,MASTER DISTRIBUTION EASEMENT,FOREST SERVICE,DEPT AGRICULTURE,2012R010273,20120032673,UNITED STATES | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 6095957 | PLUMAS NF | 159 Plumas Street | Quincy | CA | 95971 | |
| 6095961 | Plumas Sanitation | 73762 Industrial Dr. | Portola | CA | 96122 | |
| 7942274 | PLUMAS SIERRA RURAL ELECTRIC | 73233 STATE ROUTE 70 | PORTOLA | CA | 96122-2000 | |
| 6117250 | Plumas Sierra Rural Electric | Attn: Jason Harston, Engineering Manager Greg Lohn, 73233 State Route 70 | Portola | CA | 96122 | |
| 6095962 | PLUMAS SIERRA RURAL ELECTRIC, COOPERATIVE | 73233 STATE ROUTE 70 | PORTOLA | CA | 96122 | |
| 4927190 | PLUMAS SIERRA TELECOMMUNICATIONS | 73233 STATE ROUTE 70 | PORTOLA | CA | 96122 | |
| 6095963 | Plumas Sierra Telecommunications, Inc. | 73233 State Route 70 | Portola | CA | 96122 | |
| 5874608 | Plumas Street Pub & Grill | Address on file | | | | |
| 5874609 | Plumas Unifed School District | Address on file | | | | |
| 6095964 | Plumas-Sierra Rural Electric Cooperative | 73233 Highway 70 | Portola | CA | 96122 | |
| 6030615 | Plumas-Sierra Rural Electric Cooperative | Bill Newberg, 73233 State Route 70 | Portola | CA | 96122 | |
| 6030615 | Plumas-Sierra Rural Electric Cooperative | Lauren Bernadett, 500 Capitol Mall, Suite 1000 | Sacramento | CA | 95814 | |
| 4975581 | Plumb | 0552 PENINSULA DR, 14155 Saddlebow Dr | Reno | NV | 89511 | |
| 6065440 | Plumb | 14155 Saddlebow Dr | Reno | NV | 89511 | |
| 7942275 | PLUMB | 14155 SADDLEBOW DR | RENO | NV | 89511 | |
| 6131124 | PLUMB RICHARD & ALLISON JT | Address on file | | | | |
| 5006376 | Plumb, Darryl and Carrie | 0552 PENINSULA DR, 14155 Saddlebow Dr | Reno | NV | 89511 | |
| 7462294 | Plumb, Patti Lou | Address on file | | | | |
| 7145122 | Plumb, Patti Lou | Address on file | | | | |
| 7145122 | Plumb, Patti Lou | Address on file | | | | |
| 7462294 | Plumb, Patti Lou | Address on file | | | | |
| 7922267 | Plumbers and Pipefitters National Pension Fund | ATTN: Toni Inscoe, 103 Oronoco St. | Alexandria | VA | 22314 | |
| 7953531 | Plumbing Tech Repipe Specialists | 1620 Oakland Rd Ste. D202 | San Jose | CA | 95131 | |
| 4927191 | PLUMBLINE PLUMBING INC | 1717 S COUNTRY CLUB LN | FRESNO | CA | 93727 | |
| 4995215 | Plumlee, Aileen | Address on file | | | | |
| 6134146 | PLUMMER MYRTLE M SUCC TRUSTEE | Address on file | | | | |
| 4961910 | Plummer, Christopher Allen | Address on file | | | | |
| 4971213 | Plummer, Matthew | Address on file | | | | |
| 4960285 | Plummer, Michael D | Address on file | | | | |
| 6095966 | Plummer, Ronald | Address on file | | | | |
| 4953274 | Plummer, Ronald | Address on file | | | | |
| 4963484 | Plunkett, David Thomas | Address on file | | | | |
| 4999468 | Plunkett, Tim Joe | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999469 | Plunkett, Tim Joe | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2167 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7174329 | PLUNKETT, TIM JOE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174329 | PLUNKETT, TIM JOE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008867 | Plunkett, Tim Joe | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938408 | Plunkett, Tim Joe; Harding, Kathleen Ann (Individually, And As Trustee Of The Living Trust Of Kathleen A. Harding) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938409 | Plunkett, Tim Joe; Harding, Kathleen Ann (Individually, And As Trustee Of The Living Trust Of Kathleen A. Harding) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976786 | Plunkett, Tim Joe; Harding, Kathleen Ann (Individually, And As Trustee Of The Living Trust Of Kathleen A. Harding) | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938407 | Plunkett, Tim Joe; Harding, Kathleen Ann (Individually, And As Trustee Of The Living Trust Of Kathleen A. Harding) | SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4927192 | PLURALSIGHT LLC | 1785 EAST 1450 SOUTH | CLEARFIELD | UT | 84015 | |
| 4927193 | PLURALSIGHT LLC | DEPT CH 19719 | PALATINE | IL | 60055-9719 | |
| 4927194 | PLUS VISION CORP OF AMERICA | 9610 SW SUNSHINE CT #500 | BEAVERTON | OR | 97005 | |
| 4923511 | PLUTA, JOSEPH | LAW OFFICE OF JOSEPH PLUTA, 408 18TH ST | BAKERSFIELD | CA | 93301 | |
| 7774749 | PLUTARCH M SIDERIS & ANASTASIA SIDERIS TR PLUTARCH MILTON | SIDERIS & ANASTASIA SIDERIS 1991 LIVING TR UA SEP 6 91, 219 LAS GALLINAS AVE | SAN RAFAEL | CA | 94903-3925 | |
| 6132014 | PLUTH HOMESTEAD RANCH LLC | Address on file | | | | |
| 6131898 | PLUTH RAYMOND TRUSTEES | Address on file | | | | |
| 4956198 | Pluto, Jonathan Todd | Address on file | | | | |
| 8296407 | Plutt, Deborah O | Address on file | | | | |
| 6132176 | PLYLEY ALAN K | Address on file | | | | |
| 7216557 | Plyley, Alan | Gerald Singleton, Singleton Law Firm APC, 450 A St 5th Floor | San Diego | CA | 92101 | |
| 4981574 | Plymale, John | Address on file | | | | |
| 7942276 | PM ACCELERATED LEARNING SERVICES | 3461 FAIRWAY DR | CAMERON PARK | CA | 95682 | |
| 6095967 | PM ACCELERATED LEARNING SERVICES, LLC | 3461 FAIRWAY DR | CAMERON PARK | CA | 95682 | |
| 5874610 | PM Electric | Address on file | | | | |
| 4927196 | PMAM CORPORATION | 5430 LBJ FREEWAY STE 370 | DALLAS | TX | 75014 | |
| 4927197 | PME OF OHIO INC | 518 W CRESCENTVILLE RD | CINCINNATI | OH | 45246 | |
| 5839546 | PME of Ohio, Inc. | Attn: Jason V. Stitt, Keating Muething & Klekamp PLL, 1 E. 4th St., Ste. 1400 | Cincinnati | OH | 45202 | |
| 5839541 | PME of Ohio, Inc. | Keating Muething & Klekamp PLL, Jason V. Stitt, 1 E. 4th St., Ste. 1400 | Cincinnati | OH | 45202 | |
| 7215719 | PMG (Brenda Cummings, Parent) | Address on file | | | | |
| 4927198 | PMK Contractors | 1508 Chabot Court, 2nd Floor | Hayward | CA | 94545 | |
| 6010612 | PMK CONTRACTORS LLC | 1580 CHABOT CT 2ND FL | HAYWARD | CA | 94545 | |
| 6095972 | PMK Contractors LLC | 1580 Chabot Court, 2nd Floor | Hayward | CA | 94545 | |
| 6096009 | PMS INC - 4261 BUSINESS DR | 11812 Kemper Road | Auburn | CA | 95603 | |
| 6096010 | PMS INC - 4337 PRODUCT DR | 11812 Kemper Road | Auburn | CA | 95603 | |
| 4927199 | PMSI SETTLEMENT SOLUTIONS LLC | HELIOS, PO Box 850001 | ORLANDO | FL | 32885-0565 | |
| 7903455 | PNC BANK FBO | 8800 TINICUM BLVD, ATTN: REORG DEPARTMENT, MAILSTOP: F6-F266-02-2 | PHILADELPHIA | PA | 19153 | |
| 7903514 | PNC Bank FBO | PNC Bank, 8800 Tinicum Blvd., ATTN: Reorg Dept. | Philadelphia | PA | 19153 | |
| 6012846 | PNC BANK NATIONAL ASSOCIATION | 995 DALTON AVE | CINCINNATI | OH | 45203 | |
| 6096011 | PNC BANK NATIONAL ASSOCIATION, PNC EQUIPMENT FINANCE LLC | 995 DALTON AVE | CINCINNATI | OH | 45203 | |
| 4927201 | PNC BANK/RILEY POWER | PO Box 643446 | PITTSBURGH | PA | 15264-3442 | |
| 6040005 | PNC Equipment Fiannce | 995 Dalton Ave | Cincinnati | OH | 45203 | |
| 4927202 | PNEUMATIC PRODUCTS | MENSCO INC, 46121 WARM SPRGS BLVD | FREMONT | CA | 94539-0417 | |
| 6117251 | PNM Resources Inc | Attn: An officer, managing or general agent, PNM Main Offices | Albuquerque | NM | 87158 | |
| 5874613 | po | Address on file | | | | |
| 7716763 | PO KOU LI LUI | Address on file | | | | |
| 5931473 | Po Vang | Address on file | | | | |
| 5931471 | Po Vang | Address on file | | | | |
| 5931474 | Po Vang | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
2168 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5931470 | Po Vang | Address on file | | | | |
| 5931472 | Po Vang | Address on file | | | | |
| 7716764 | PO WAO KWONG & | Address on file | | | | |
| 4930824 | POAGE, TIM | REMOTE ACCESS SERVICE, 13131 IVIE RD | HERALD | CA | 95638 | |
| 4970869 | Poaster, Jonathan B | Address on file | | | | |
| 4954355 | Poblitz, Carolina | Address on file | | | | |
| 5000925 | Poblitz, Virginia | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000924 | Poblitz, Virginia | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000926 | Poblitz, Virginia | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7235024 | POC for b.V., minor child, (Parent, EDDIE VANDERPOOL) | Address on file | | | | |
| 7311443 | POC for Ella McDonald (Christina Conesa, Parent) | Address on file | | | | |
| 7917032 | POC for Gibraltar Universal Life Reinsurance Co. Custody (Investment)-GULRE | JPMChase - Custody #732972, 14800 Frye Road, 2nd Floor | Ft. Worth | TX | 76155 | |
| 7917032 | POC for Gibraltar Universal Life Reinsurance Co. Custody (Investment)-GULRE | PGIM Inc., Attn: Denise Taylor, P.O Box 32339 | Newark | NJ | 07102 | |
| 7300393 | POC for James R. Langdon and Diane Langdon, Trustees of the Langdon Family Trust dated April 24, 2004 | Address on file | | | | |
| 7229266 | POC for K.S., a minor (Parents Cody and Kira Swan) | Address on file | | | | |
| 7919926 | POC for KKR DAF Global Opportunistic Credit Fund DAC | KKR Credit Advisors (US) LLC, 555 California Street | San Francisco | CA | 94104 | |
| 7202319 | POC for M. L., a minor child (Katrina Lassen, parent) | Address on file | | | | |
| 5874614 | pocan, gerald | Address on file | | | | |
| 4916103 | POCAPALIA, ANN | RD, 100 S ELLSWORTH AVE STE 700 | SAN MATEO | CA | 94401 | |
| 7186946 | Pochini Family Farm | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7186946 | Pochini Family Farm | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR | San Diego | CA | 92101 | |
| 6146024 | POCHINI GINA M TR ET AL | Address on file | | | | |
| 7182751 | Pochini, Alyson Jane | Address on file | | | | |
| 7182751 | Pochini, Alyson Jane | Address on file | | | | |
| 7182752 | Pochini, Gina Marion | Address on file | | | | |
| 7182752 | Pochini, Gina Marion | Address on file | | | | |
| 7182753 | Pochini, Robert Leo | Address on file | | | | |
| 7182753 | Pochini, Robert Leo | Address on file | | | | |
| 7465423 | Pocius, Teresa D | Address on file | | | | |
| 6139468 | POCKET RANCH LLC | Address on file | | | | |
| 7182756 | Pocket Ranch, LLC | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7182756 | Pocket Ranch, LLC | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR | San Diego | CA | 92101 | |
| 4927203 | POCO POWER LLC | 31584 FOXFIELD DR | WESTLAKE VILLAGE | CA | 91361 | |
| 6096012 | Poco Power, LLC | Michael Stern, 31584 Foxfield Drive | Westlake Village | CA | 91361 | |
| 4943580 | Pocock, Datha | 8502 KINROSS WAY | STOCKTON | CA | 95210 | |
| 6140277 | PODBOY JOHN | Address on file | | | | |
| 6139526 | PODBOY JOHN W ET AL | Address on file | | | | |
| 6142565 | PODBOY KATHLEEN HUSTON TR | Address on file | | | | |
| 7189928 | Podboy, John | Address on file | | | | |
| 5005609 | Podboy, John | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012293 | Podboy, John | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005608 | Podboy, John | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012294 | Podboy, John | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005610 | Podboy, John | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7478692 | Podboy, Kathleen | Address on file | | | | |
| 7480329 | Podboy, Kathleen | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2169 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7690476 | PODCHERNIKOFF, ERICK | Address on file | | | | |
| 4927204 | PODESTA GROUP INC | 2438 BELMONT RD NW | WASHINGTON | DC | 20008-1610 | |
| 4972288 | Podesta II, Andrew Francis | Address on file | | | | |
| 4982324 | Podesta, David | Address on file | | | | |
| 4957845 | Podesta, Michael Lee | Address on file | | | | |
| 4979457 | Podesta, Robert | Address on file | | | | |
| 6096013 | PODESTO'S INC | 106 LINCOLN CTR. | STOCKTON | CA | 95207 | |
| 4940771 | PODKOLZIN, SVETLANA | 485 BIFROST AVE | PLEASANT HILL | CA | 94523 | |
| 4927205 | PODO LLC | DBA PODO LEGAL, 1 PINE ST APT 2006 | SAN FRANCISCO | CA | 94111-5320 | |
| 4984241 | Podoinitsin, Zynah | Address on file | | | | |
| 6133181 | PODOLNY JOEL M & TAMARA S TR | Address on file | | | | |
| 4927206 | PODS ASSOCIATION INC | PO Box 1726 | SAND SPRINGS | OK | 74063 | |
| 4938421 | Podshivalov, Sergei | 23535 Treeview trl | Los Gatos | CA | 95033 | |
| 4950851 | Podstata, Julie | Address on file | | | | |
| 7182505 | Podstata, Paige Elizabeth | Address on file | | | | |
| 7182505 | Podstata, Paige Elizabeth | Address on file | | | | |
| 4954088 | Poe, Alexander M | Address on file | | | | |
| 4977573 | Poe, Billy | Address on file | | | | |
| 4961669 | Poe, Brian | Address on file | | | | |
| 4992939 | Poe, James | Address on file | | | | |
| 6170913 | Poe, Kelly | Address on file | | | | |
| 7243416 | Poe, Kevin | Address on file | | | | |
| 4987072 | Poe, Reggie | Address on file | | | | |
| 7264360 | Poe, Sasha | Address on file | | | | |
| 7248581 | POECK, CHARLES | Address on file | | | | |
| 7264402 | Poeck, Mary | Address on file | | | | |
| 7185785 | POE-GRIFFIN, DARLEEN MELINDA | Address on file | | | | |
| 7185785 | POE-GRIFFIN, DARLEEN MELINDA | Address on file | | | | |
| 5939597 | Poehlman, Anne & Ken | Address on file | | | | |
| 7259411 | Poehlman, Kenneth & Anne | Address on file | | | | |
| 5874615 | POEHLMANN, TIM | Address on file | | | | |
| 7168382 | POENG, JUSTIN | Address on file | | | | |
| 7168383 | POENG, LAKHENA | Address on file | | | | |
| 4982306 | Poer, Robert | Address on file | | | | |
| 7185003 | POETKER, DONALD CHARLES | Address on file | | | | |
| 7144842 | POETKER, DONALD CHARLES | Address on file | | | | |
| 7185003 | POETKER, DONALD CHARLES | Address on file | | | | |
| 7144842 | POETKER, DONALD CHARLES | Address on file | | | | |
| 4947221 | Poetker, Donald Charles | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947222 | Poetker, Donald Charles | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947220 | Poetker, Donald Charles | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 6130616 | POETRY INN LLC | Address on file | | | | |
| 6130066 | POETRY INN LLC ETAL | Address on file | | | | |
| 7301115 | Pofahl, Angela | Address on file | | | | |
| 7275410 | POFAHL, ANGELA | Address on file | | | | |
| 7215836 | Pofahl, Donald Wayne | Address on file | | | | |
| 4943770 | Poff, Alicia | 6468 Kelsey Creek Drive | Kelseyville | CA | 95451 | |
| 4967724 | Poffenbarger, David C | Address on file | | | | |
| 6145685 | POGGI VINCENT E & BOOHER-POGGI MICHELLE D | Address on file | | | | |
| 4944813 | Poggi, Ginny | 10475 MISSOURI BAR RD | NEVADA CITY | CA | 95959 | |
| 4985758 | Poggio, Gary | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2170 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6135345 | POGOLER STEVEN | Address on file | | | | |
| 4919440 | POGUE, DARRELL | 20003 HANSON RD | FORT BRAGG | CA | 95437 | |
| 4939747 | Pogue, Karen | 823 E Omaha Ave | Fresno | CA | 93720 | |
| 4983744 | Pohja, Julie | Address on file | | | | |
| 6143701 | POHL REINFRIED TR | Address on file | | | | |
| 6142472 | POHL REINFRIED TR ET AL | Address on file | | | | |
| 7258612 | Pohl, Logan | Address on file | | | | |
| 4991323 | Pohl, Peggy | Address on file | | | | |
| 4978325 | Pohle, Karen | Address on file | | | | |
| 7228080 | Pohler, Deborah | Address on file | | | | |
| 6029402 | Pohler, Debrah | Address on file | | | | |
| 6029332 | Pohler, Debrah | Address on file | | | | |
| 7231830 | Poincenot, Julie | Address on file | | | | |
| 5874616 | Poindexter Farming Co | Address on file | | | | |
| 4982084 | Poindexter, Jim | Address on file | | | | |
| 4991155 | Poindexter, Samuel | Address on file | | | | |
| 4927207 | Point Arena Service Center | Pacific Gas & Electric Company, Windy Hollow Road | Point Arena | CA | 95468 | |
| 6096014 | Point Energy | 5201 Hardbord Dr. | Oakland | CA | 94618 | |
| 6011382 | POINT ENERGY INNOVATIONS INC | 220 MONTGOMERY ST Ste 321 | SAN FRANCISCO | CA | 94104 | |
| 5874617 | Point Martin | Address on file | | | | |
| 5874619 | Point Martin, LLC | Address on file | | | | |
| 4927209 | POINT REYES BIRD OBSERVATORY | DBA POINT BLUE CONSERVATION SCIENCE, 3820 CYPRESS DR #11 | PETALUMA | CA | 94954 | |
| 6013279 | POINT REYES NATIONAL SEASHORE | 1 BEAR VALLEY RD BLDG 70 | POINT REYES | CA | 94956 | |
| 4927210 | POINT REYES NATIONAL SEASHORE | ASSOCIATION, 1 BEAR VALLEY RD BLDG 70 | POINT REYES | CA | 94956 | |
| 6096016 | POINT RICHMOND R&D ASSOCIATES | 14355 Industry Circle | La Mirada | CA | 90638 | |
| 4927211 | POINT SAN LUIS LIGHTHOUSE KEEPERS | PO Box 308 | AVILA BEACH | CA | 93424 | |
| 7922512 | Point72 Asset Management | 400 RIVERS EDGE DRIVE, FOURTH FLOOR | MEDFORD | MA | 02155 | |
| 4989759 | Pointkowski, Linda | Address on file | | | | |
| 6132123 | POINTS SHERRILL L | Address on file | | | | |
| 7166672 | Poirier, Carl | Address on file | | | | |
| 7475109 | Poirier, Michael Joseph | Address on file | | | | |
| 4954125 | Poirier, Sean Michael | Address on file | | | | |
| 7303570 | Poje, Christine Marie | Address on file | | | | |
| 7303570 | Poje, Christine Marie | Address on file | | | | |
| 7303570 | Poje, Christine Marie | Address on file | | | | |
| 7303570 | Poje, Christine Marie | Address on file | | | | |
| 7278483 | Poje, Matthew R | Address on file | | | | |
| 7278483 | Poje, Matthew R | Address on file | | | | |
| 7278483 | Poje, Matthew R | Address on file | | | | |
| 7278483 | Poje, Matthew R | Address on file | | | | |
| 7316937 | Poje, Matthew Robert | Address on file | | | | |
| 7316937 | Poje, Matthew Robert | Address on file | | | | |
| 7316937 | Poje, Matthew Robert | Address on file | | | | |
| 7316937 | Poje, Matthew Robert | Address on file | | | | |
| 5931476 | Pokam W. Go | Address on file | | | | |
| 5931477 | Pokam W. Go | Address on file | | | | |
| 5931478 | Pokam W. Go | Address on file | | | | |
| 5931475 | Pokam W. Go | Address on file | | | | |
| 4938668 | Poker Flat Property Owners Association, Toso | 385 Poker Flat Rd | Copperpolis | CA | 95228 | |
| 7919952 | Pokoik, Davin M | Address on file | | | | |
| 7200496 | POKRANDT, JULIE REBECCA | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7200496 | POKRANDT, JULIE REBECCA | Address on file | | | | |
| 7200496 | POKRANDT, JULIE REBECCA | Address on file | | | | |
| 7200496 | POKRANDT, JULIE REBECCA | Address on file | | | | |
| 5939598 | POLACCHI, JOHN | Address on file | | | | |
| 4927212 | POLADIAN CHIROPRACTIC | 488 W SHAW | FRESNO | CA | 93704 | |
| 4919912 | POLADIAN, DONALD A | DCQME DBA POLADIAN CHIROPRACTIC, 488 WEST SHAW AVE | FRESNO | CA | 93704 | |
| 5874620 | POLAK, SHARRON | Address on file | | | | |
| 4944174 | Polak, Wolfgang | 1021 Yorktown Dr | Sunnyvale | CA | 94087 | |
| 4936670 | POLAKIS, MATINA | 405 AVILA ROAD | SAN MATEO | CA | 94402 | |
| 4952534 | Polanco, Edgar Hunalpu | Address on file | | | | |
| 4966963 | Polanco, Lynette J | Address on file | | | | |
| 5874621 | POLANCO, MARTHA | Address on file | | | | |
| 7280810 | Polanco, Suzanne | Address on file | | | | |
| 7464126 | Poland, Bruce | Address on file | | | | |
| 5010387 | Poland, Bruce | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002671 | Poland, Bruce | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5874622 | POLAND, JAMES | Address on file | | | | |
| 7266010 | Poland, Jodi | Address on file | | | | |
| 5010385 | Poland, Jodi | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002669 | Poland, Jodi | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7464171 | Poland, Thomas Ray | Address on file | | | | |
| 7274319 | Poland, Thomas Ray | Address on file | | | | |
| 5010386 | Poland, Tom | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002670 | Poland, Tom | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4938417 | Poland, William | 366 Wayside Rd | Portola Valley | CA | 94028 | |
| 4964175 | Polander, Marcus N | Address on file | | | | |
| 4927213 | POLARIS CONSULTING LLC | POLARIS GOVERNMENT RELATIONS LLC, PO Box 1304 | ALEXANDRIA | VA | 22313 | |
| 4927214 | POLARIS ENERGY SERVICES | 9716 W GROVE AVE | VISALIA | CA | 93291 | |
| 7716765 | POLASH CHOWDHURY | Address on file | | | | |
| 4944850 | Polaski, Philip | 3875 Quarryville Ct. | Fairfield | CA | 94533 | |
| 5874623 | Polati, Joe | Address on file | | | | |
| 7835290 | Pole, G. Robert | Address on file | | | | |
| 4926055 | POLE-MCADAMS, NORMA J | PO Box 1001 | HOOPA | CA | 95546 | |
| 7267055 | Polen, Edward | Address on file | | | | |
| 7259037 | Polen, Helen | Address on file | | | | |
| 7317691 | Polen, Samantha | Address on file | | | | |
| 7231850 | Polep, Lori | Address on file | | | | |
| 7280096 | Poleschook , Mike | Address on file | | | | |
| 4986388 | Polete, Patricia | Address on file | | | | |
| 4927215 | POLETTI GRANDCHILDRENS TRUST | 35638, 333 EL CAMINO REAL | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4998144 | Polewczak, John | Address on file | | | | |
| 4915101 | Polewczak, John W | Address on file | | | | |
| 6133481 | POLGLASE RONALD L AND BARBARA A TRUSTEES | Address on file | | | | |
| 4953593 | Polhamus, Jaclyn | Address on file | | | | |
| 7975610 | Polhemus, Joy A. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7241293 | Polhemus, Robert | Address on file | | | | |
| 5874624 | POLI, ANGELO | Address on file | | | | |
| 4997478 | Poliak, Rich | Address on file | | | | |
| 5874625 | POLICARPO, JOE & SAMANTHA | Address on file | | | | |
| 7912708 | Police & Fire Retirement System of the City of Detroit | David Cetlinski, Executive Director, Ally Detriot Center, 500 Woodward Ave., Ste. 3000 | Detroit | MI | 48226 | |
| 7913015 | Police & Fire Retirement System of the City of Detroit | David Cetlinski, Executive Director, Ally Detroit Center, 500 Woodward Avenue, Suite 3000 | Detroit | MI | 48226 | |
| 7912708 | Police & Fire Retirement System of the City of Detroit | Kirby McInerney LLP, Attn: Peter Linden and Elaine Mui, 250 Park Avenue, Suite 820 | New York | NY | 10177 | |
| 4927216 | POLICE ATHLETIC LEAGUE OF DALY CITY | 333 90TH ST | DALY CITY | CA | 94015 | |
| 5874626 | POLICHIO CONSTRUCTION | Address on file | | | | |
| 4925396 | POLICZER, MILTON A | 3203 IROQUOIS AVE | LONG BEACH | CA | 90808 | |
| 4956427 | Polido, Kathy Lee | Address on file | | | | |
| 4988300 | Polidoroff, Constantine | Address on file | | | | |
| 6132263 | POLIN FAMILY TRUST THE | Address on file | | | | |
| 7716766 | POLINA B KHERSONSKIY TR | Address on file | | | | |
| 4973060 | Poling, Alexander Mathew | Address on file | | | | |
| 7984735 | Polinsky, Joseph T | Address on file | | | | |
| 7984735 | Polinsky, Joseph T | Address on file | | | | |
| 7155897 | Poliquin, Andrew | Address on file | | | | |
| 7485026 | Poliquin, Brett | Address on file | | | | |
| 4962875 | Poliquin, Bryce David | Address on file | | | | |
| 7341030 | Poliquin, Carolyn | Address on file | | | | |
| 7261498 | Poliquin, Carolyn | Address on file | | | | |
| 4995569 | Poliquin, David | Address on file | | | | |
| 7260111 | Poliquin, Mark | Address on file | | | | |
| 4993712 | Poliquin, Melinda | Address on file | | | | |
| 7260087 | Poliquin, Nicholas | Address on file | | | | |
| 7272896 | Poliquin, Nicholas Remi | Address on file | | | | |
| 7320922 | Poliquin, Patrick | Address on file | | | | |
| 7269811 | Poliquin, Patrick | Address on file | | | | |
| 7279845 | Poliquin, Stacey | Address on file | | | | |
| 7260781 | Poliquin, Stacey | Address on file | | | | |
| 7239831 | POLIQUIN, YVETTE | Address on file | | | | |
| 4984582 | Politakis, Angelik | Address on file | | | | |
| 7254932 | Politano, Kim | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4927217 | POLITICO LLC | 1100 WILSON BLVD | ARLINGTON | VA | 22209 | |
| 6096017 | PoliticoPro | 1000 Wilson Blvd, Suite 950 | Arlington | VA | 22209 | |
| 4938785 | Polizzi, Jerome | 309 Sheia Ct | Petaluma | CA | 94954 | |
| 7460749 | Polizzi, Ronald | Address on file | | | | |
| 7341488 | Polizzi, Ronald A. | Address on file | | | | |
| 7140971 | POLIZZIANI, RICHARD J. | Address on file | | | | |
| 7140971 | POLIZZIANI, RICHARD J. | Address on file | | | | |
| 7140971 | POLIZZIANI, RICHARD J. | Address on file | | | | |
| 7289464 | Poljanec, Blaz | Address on file | | | | |
| 4970321 | Polk, Andrea C. | Address on file | | | | |
| 7340756 | Polk, Rene Beverly | Address on file | | | | |
| 7253774 | Polk, Rick | Address on file | | | | |
| 5008869 | Polk, Rick L. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008870 | Polk, Rick L. | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5938410 | Polk, Rick L. and Terri L. | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2173 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5938411 | Polk, Rick L. and Terri L. | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 4950990 | Polk, Sheldon Wayne | Address on file | | | | |
| 6154856 | POLK, STANLEY | Address on file | | | | |
| 4957064 | Polk, Sylvia | Address on file | | | | |
| 7256665 | Polk, Terri | Address on file | | | | |
| 5008871 | Polk, Terri L. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008872 | Polk, Terri L. | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5980266 | POLKENHORN, EDWARD | Address on file | | | | |
| 8004852 | Polkinghorne, Jennifer Lynn | Address on file | | | | |
| 7341410 | Polkinghorne, Steven Gary | Address on file | | | | |
| 7319113 | Poll , Elizabeth A | Address on file | | | | |
| 6131101 | POLLACEK WILLIAM WILLIAM JOSEPH & NANCY HAYES TR | Address on file | | | | |
| 6014199 | POLLACK 1400 ECR OWNER, LLC | 150 PORTOLA ROAD | PORTOLA VALLEY | CA | 94028 | |
| 5990333 | Pollack 1400 ECR Owner, LLC, Jeffrey Pollack | 150 PORTOLA ROAD | PORTOLA VALLEY | CA | 94028 | |
| 7976537 | Pollack, Ellyn | Address on file | | | | |
| 4942174 | Pollack, Julia | 800 Shady Oak Drive | Santa Rosa | CA | 95404 | |
| 4927994 | POLLACK, RICHARD I | RICHARD I POLLACK PHD, 1844 SAN MIGUEL DR STE 311 | WALNUT CREEK | CA | 94596 | |
| 7910209 | Pollack, Steven R | Address on file | | | | |
| 7859416 | Pollack, Susan | Address on file | | | | |
| 7984753 | Pollaert, Edi | Address on file | | | | |
| 7984753 | Pollaert, Edi | Address on file | | | | |
| 4944185 | Pollaine, Stephen | 3886 Deer Meadow Ln | Occidental | CA | 95465 | |
| 4975872 | POLLAK | 1ST PARCEL EAST OF BRIDGE CO ROAD A-13, P. O. Box 54 | Durham | CA | 95938 | |
| 7282787 | Pollak, Darcy | Address on file | | | | |
| 7235545 | Pollak, Howard | Address on file | | | | |
| 7593011 | Pollak, Marcus A. | Address on file | | | | |
| 7593011 | Pollak, Marcus A. | Address on file | | | | |
| 7593011 | Pollak, Marcus A. | Address on file | | | | |
| 7593011 | Pollak, Marcus A. | Address on file | | | | |
| 7338088 | Pollak, Marcus A. | Address on file | | | | |
| 7326683 | Pollak, Marucs Alan | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326683 | Pollak, Marucs Alan | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326683 | Pollak, Marucs Alan | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326683 | Pollak, Marucs Alan | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7463831 | Pollak, Marus A. | Address on file | | | | |
| 7240880 | Pollak, Sarah | Address on file | | | | |
| 4986672 | Polland, Delores | Address on file | | | | |
| 4983302 | Polland, Howard | Address on file | | | | |
| 5991964 | POLLAND, WALTER | Address on file | | | | |
| 4976159 | Pollard | 0179 LAKE ALMANOR WEST DR, 179 Lake Almanor West Drive | Chester | CA | 96020 | |
| 6061273 | Pollard | 179 Lake Almanor West Drive | Chester | CA | 96020 | |
| 6131546 | POLLARD HAMILTON TRUSTEE | Address on file | | | | |
| 6141590 | POLLARD JOAN A TR | Address on file | | | | |
| 4959634 | Pollard, Aaron | Address on file | | | | |
| 5006377 | Pollard, Donald James and Pamela Diane | 0179 LAKE ALMANOR WEST DR, 3 Rising Ridge | Chico | CA | 95928 | |
| 4920268 | POLLARD, EDWARD R | 235 TERRACE AVE | PISMO BEACH | CA | 93449 | |
| 4971030 | Pollard, Geoff | Address on file | | | | |
| 7289950 | Pollard, Jacqueline | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
2174 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5003835 | Pollard, Jacqueline | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011197 | Pollard, Jacqueline | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4977643 | Pollard, James | Address on file | | | | |
| 7158585 | POLLARD, KEVIN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4985943 | Pollard, Margaret | Address on file | | | | |
| 4989732 | Pollard, Marie | Address on file | | | | |
| 7312450 | Pollard, Michael | Address on file | | | | |
| 4955218 | Pollard, Michele Denise | Address on file | | | | |
| 4957137 | Pollard, Norman Bruce | Address on file | | | | |
| 5983935 | Pollard, Terry | Address on file | | | | |
| 4978537 | Pollard, Terry | Address on file | | | | |
| 4984471 | Pollastrini, Sharon | Address on file | | | | |
| 4971849 | Pollayil, Diana Pearl | Address on file | | | | |
| 4982905 | Polley, Darrell | Address on file | | | | |
| 4962715 | Polley, Larry Jason | Address on file | | | | |
| 7951868 | Polli, Jennifer L. | Address on file | | | | |
| 7171049 | Pollick, Callen | Address on file | | | | |
| 4927218 | POLLINATOR PARTNERSHIP | 423 WASHINGTON ST 4TH FL | SAN FRANCISCO | CA | 94111 | |
| 5984009 | Pollnow, Farrell | Address on file | | | | |
| 5802662 | Pollock 1400 ECR Owner, LLC | C/O Pollock Financial Group, 150 Portola Road | Portola Valley | CA | 94028 | |
| 6144843 | POLLOCK JASON ROBERT TR & POLLOCK SHELLEY RENEE TR | Address on file | | | | |
| 4958486 | Pollock, Camae J | Address on file | | | | |
| 7730064 | Pollock, Donna A | Address on file | | | | |
| 4969702 | Pollock, Elissa | Address on file | | | | |
| 4975187 | Pollock, James M. | Guila Pollock, 150 Portola Road | Portola Valley | CA | 94028 | |
| 7162397 | Pollock, Jason | Address on file | | | | |
| 4937738 | Pollock, Jason | 843 E Julian St | San Jose | CA | 95112 | |
| 4980521 | Pollock, Jerry | Address on file | | | | |
| 4939161 | Pollock, June | 17280 Monte Grande Drive | Soulsbyville | CA | 95372 | |
| 4993354 | Pollock, Kenny | Address on file | | | | |
| 4927219 | POLLUTION CONTROL SYSTEMS | 15 EUREKA ST BLDG 1B | SUTTER CREEK | CA | 95685 | |
| 7785497 | POLLY C FISCHER & JUDY A BLASCZYK | & DENISE SCHEUNEMAN JT TEN, 919 E YALE AVE | FRESNO | CA | 93704-6234 | |
| 7716767 | POLLY CHENG | Address on file | | | | |
| 7716768 | POLLY CRACCHIOLO & | Address on file | | | | |
| 7780873 | POLLY JEAN WALTON TR | UA 07 12 91, WALTON FAMILY LIVING TRUST, 3169 PADRE ST | LAFAYETTE | CA | 94549-2011 | |
| 7782242 | POLLY JEAN WALTON TR | UA 07 12 91, WALTON FAMILY TRUST, 3169 PADRE ST | LAFAYETTE | CA | 94549-2011 | |
| 7762973 | POLLY L BERGEN | 505 36TH AVE NE | GREAT FALLS | MT | 59404-1120 | |
| 7776346 | POLLY L VON GUNTEN & | MARCEL VON GUNTEN JT TEN, 831 E THREE FOUNTAINS DR UNIT 272 | MURRAY | UT | 84107-5266 | |
| 7141762 | Polly Patch Johnson | Address on file | | | | |
| 7141762 | Polly Patch Johnson | Address on file | | | | |
| 5902252 | Polly Pescio | Address on file | | | | |
| 5909652 | Polly Pescio | Address on file | | | | |
| 5906267 | Polly Pescio | Address on file | | | | |
| 7716769 | POLLY S PFOST | Address on file | | | | |
| 7716770 | POLLY TAM | Address on file | | | | |
| 5987103 | Polo Grounds Pub & Grill-Gallagher, Janine | 747 3rd Street, jenntikihawkins@yahoo.com | San Francisco | CA | 94107 | |
| 4938640 | Polo Grounds Pub & Grill-Gallagher, Janine | 747 3rd Street | San Francisco | CA | 94107 | |
| 7231458 | Polony, Katy | Address on file | | | | |
| 4932126 | POLOSKE, WILLIAM C | BENCHMARK CONSULTANTS, 110 L ST STE 3 | ANTIOCH | CA | 94509 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 6972 of 9539

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2175 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4985034 | Polowy, Thomas | Address on file | | | | |
| 5874627 | Polsfuss, David | Address on file | | | | |
| 4960241 | Polsgrove, Justin W | Address on file | | | | |
| 7898173 | Polsinelli, David J. | Address on file | | | | |
| 4970044 | Polsley, Darin | Address on file | | | | |
| 4978865 | Polsley, William | Address on file | | | | |
| 4953933 | Polt, Nathan A | Address on file | | | | |
| 6096021 | POLVERA DRYWALL OF RIVERSIDE CORP, EMPIRE INSULATION | 845 N MARKET BLVD | SACRAMENTO | CA | 95834 | |
| 6117252 | POLY PROCESSING CO., A DIV OF ABELL CORP | 8055 Ash St | French Camp | CA | 95231 | |
| 4927221 | POLYBUS INTERNATIONAL INC | 1727 VIA RANCHO | SAN LORENZO | CA | 94560 | |
| 5803685 | POLYCOMP TRUST COMPANY | 401 East 8th Street, Suite 200E | Sioux Falls | ID | 57103-7011 | |
| 5874628 | POLYTEC CONTRUCTION | Address on file | | | | |
| 6133342 | POLZAK EUGENE J AND GLORIA J | Address on file | | | | |
| 4935069 | POLZIN, JAN | 37190 Garrapatos Road | Carmel | CA | 93922 | |
| 4934458 | Poma, Laura | 1431 Queens Ave | Yuba City | CA | 95993 | |
| 5874629 | Poma, Robert | Address on file | | | | |
| 4938430 | Pomarici, Federico | 925 Ruth Ct. | Pacific Grove | CA | 93950 | |
| 5939599 | Pomeray, Irene | Address on file | | | | |
| 6144526 | POMEROY IRENE | Address on file | | | | |
| 4927222 | POMEROY RECREATION AND | REHABILITATION CENTER, 207 SKYLINE BLVD | SAN FRANCISCO | CA | 94132 | |
| 7183073 | Pomeroy, Beverly Sue | Address on file | | | | |
| 7183073 | Pomeroy, Beverly Sue | Address on file | | | | |
| 4975197 | Pomeroy, Susan | 2695 Riviera Road | Gridley | CA | 95948 | |
| 4990896 | Pometta, Alan | Address on file | | | | |
| 4917788 | POMETTA, CAROLYN | 2626 N CALIFORNA STE E | STOCKTON | CA | 95204 | |
| 5939600 | Pometta, Louie | Address on file | | | | |
| 4981940 | Pomi, Donald | Address on file | | | | |
| 4967713 | Pomi, Donald Albert | Address on file | | | | |
| 5983874 | Pomo, Jeff | Address on file | | | | |
| 4927223 | POMONA COMMUNITY HEALTH CENTER | 1450 EAST HOLT AVE | POMONA | CA | 91767 | |
| 6133363 | POMPA ROCCO & TOMASITA TRUSTEES | Address on file | | | | |
| 7782359 | POMPANO BEACH POLICE & FIRE | FIGHTERS RETIREMENT SYSTEM, ATTN DEBRA TOCARCHICK, 2335 E ATLANTIC BLVD STE 400 | POMPANO BEACH | FL | 33062-5249 | |
| 7187087 | Pompati, Jennifer | Address on file | | | | |
| 4946365 | Pompati, Jennifer | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946366 | Pompati, Jennifer | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4966600 | Pompati, Richard R | Address on file | | | | |
| 6174127 | Pompati, Richard R. | Address on file | | | | |
| 7324627 | Pompati, Richard Ralph | Address on file | | | | |
| 7317626 | Pompati, Robert | Address on file | | | | |
| 6144638 | POMPEI STACEY & MAXWELL JAMIE ROSS | Address on file | | | | |
| 4941553 | Pompen, Erica | 282 Edgewood Road | Redwood City | CA | 94062 | |
| 5931482 | Pompeyo Bermudez | Address on file | | | | |
| 5931481 | Pompeyo Bermudez | Address on file | | | | |
| 5931480 | Pompeyo Bermudez | Address on file | | | | |
| 5931479 | Pompeyo Bermudez | Address on file | | | | |
| 7270084 | Pompeyo Bermudez dba Extra Hand Handyman | Address on file | | | | |
| 6144911 | POMPLUN DANIEL R & LUCINDA M | Address on file | | | | |
| 5001271 | Pomplun, Daniel | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7158260 | POMPLUN, DANIEL | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5001270 | Pomplun, Daniel | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2176 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5001269 | Pomplun, Daniel | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009523 | Pomplun, Daniel | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5001274 | Pomplun, Lucida | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5001273 | Pomplun, Lucida | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001272 | Pomplun, Lucida | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009524 | Pomplun, Lucida | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7158261 | POMPLUN, LUCINDA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4935808 | Poms, Marcia | 109 Vista Dr | La Selva Beach | CA | 95076 | |
| 7915484 | PON, BERTINA | Address on file | | | | |
| 4986221 | Pon, Bok | Address on file | | | | |
| 4952552 | Pon, Brittany Shiu | Address on file | | | | |
| 4953071 | Pon, Garrett | Address on file | | | | |
| 5874630 | PON, JOSEPH | Address on file | | | | |
| 4987945 | Pon, Michael | Address on file | | | | |
| 4968993 | Pon, Richard | Address on file | | | | |
| 4961870 | Pon, Waylon King | Address on file | | | | |
| 4967576 | Pon, Wayman Wai Man | Address on file | | | | |
| 4982490 | Pon, Winifred | Address on file | | | | |
| 6008395 | PONCABARE, DAN | Address on file | | | | |
| 4923545 | PONCE GOMEZ, JUAN MANUEL | 1551 SPRING CT | TRACY | CA | 95376 | |
| 4997066 | Ponce III, Fabio | Address on file | | | | |
| 4981016 | Ponce Jr., Fabio | Address on file | | | | |
| 6170713 | Ponce, Agustin Bernardine | Address on file | | | | |
| 4950307 | Ponce, Dora | Address on file | | | | |
| 4962989 | Ponce, Eddie | Address on file | | | | |
| 5992664 | Ponce, Edward | Address on file | | | | |
| 5991809 | ponce, elizabeth | Address on file | | | | |
| 4937485 | Ponce, Jaime | 1321 Buiero Ave | Salinas | CA | 93906 | |
| 4934798 | Ponce, Jakelyn | 2597 Pilot Knob drive | Santa Clara | CA | 95051 | |
| 4963424 | ponce, jesus guadalupe | Address on file | | | | |
| 4961926 | Ponce, Juan | Address on file | | | | |
| 4956261 | Ponce, Julia K. | Address on file | | | | |
| 4942415 | Ponce, Karen | 7071 Church Street | Gilroy | CA | 95020 | |
| 4971439 | Ponce, Lorena Otero | Address on file | | | | |
| 4967760 | Ponce, Michael A | Address on file | | | | |
| 7953532 | Ponce, Rachel Christina | 1747 Ross Cir Apt #1 | San Jose | CA | 95124 | |
| 4997517 | Poncelet, Noelle | Address on file | | | | |
| 7169228 | PONCI, JENNIFER | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4927224 | PONCIA FARMS LLC | PO Box 718 | COTATI | CA | 94931 | |
| 7773670 | PONCIA RINO | VED PONCIA, COLICO-LAGHETTO | LECCO | | | |
| 6012370 | PONCIA, STANLEY | Address on file | | | | |
| 7158488 | PONCIANO, CAROL | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4935340 | poncis diesel center-ponci, brad | 770 south fortuna blvd | fortuna | CA | 95540 | |
| 6142764 | POND GARMAN J | Address on file | | | | |
| 4997388 | Pond, Deborah | Address on file | | | | |
| 7216762 | Pond, Miranda | Address on file | | | | |
| 7171468 | Pond, Miranda | Address on file | | | | |
| 7205009 | Pond, Miranda | Address on file | | | | |
| 5983758 | PONDER ENVIRONMENTAL | PO Box 1427 | Benicia | CA | 94510 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5822999 | Ponder Environmental Services, Inc. | Joe Anderson, Compliance Manager, 4563 E. 2nd Street | Benicia | CA | 94510 | |
| 7155645 | Ponder, Casey Daniel | Address on file | | | | |
| 7155397 | Ponder, Dylan James | Mark Potter, 8033 Linda Vista Road, Suite 200 | San Diego | CA | 92111 | |
| 5874631 | PONDER, JIM | Address on file | | | | |
| 7234432 | Ponder, Robert | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7174802 | Ponderosa Gardens Motel, Inc. | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600 | OAKLAND | CA | 94612 | |
| 7174802 | Ponderosa Gardens Motel, Inc. | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street | Oakland | CA | 94612 | |
| 6045271 | PONDEROSA HEIGHTS AT SCOTT CREEK HOA | PO Box 269 | Oakley | CA | 94561 | |
| 5874632 | Ponderosa Homes II Inc.. | Address on file | | | | |
| 5874634 | Ponderosa Homes III, Inc. | Address on file | | | | |
| 7200562 | Ponderosa Pest & Weed Control | David Herndon, P.O. Box 3550 | Paradise | CA | 95967 | |
| 7200562 | Ponderosa Pest & Weed Control | Thomas D. Warren, 355 South Grand Avenue, 44th Floor | Los Angeles | CA | 90071 | |
| 6096025 | PONDEROSA PROFESSIONAL CENTER LLC | 1390 Ridgewood Dr, Ste 10 | Chico | CA | 95973 | |
| 7175599 | Ponderosa Professional Center, LLC | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7175599 | Ponderosa Professional Center, LLC | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200 | REDDING | CA | 96001 | |
| 7175599 | Ponderosa Professional Center, LLC | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr | Redding | CA | 96001 | |
| 7175599 | Ponderosa Professional Center, LLC | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7175599 | Ponderosa Professional Center, LLC | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200 | REDDING | CA | 96001 | |
| 7175599 | Ponderosa Professional Center, LLC | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr | Redding | CA | 96001 | |
| 7942278 | PONDEROSA TEL. CO. | 47671 ROAD 200 | O'NEALS | CA | 93645 | |
| 6045042 | Ponderosa Tel. Co., Pierre O. | Address on file | | | | |
| 4927225 | PONDEROSA TELEPHONE CO | PO Box 159 | O NEALS | CA | 93645 | |
| 5803686 | PONDEROSA TELEPHONE CO | PO BOX 21 | O NEALS | CA | 93645 | |
| 4974566 | PONDEROSA TELEPHONE COMPANY | Attn.: Matthew Boos, General Manager, P.O. Box 21 | O'Neals | CA | 93645 | |
| 4963831 | Pongasi, Gina L | Address on file | | | | |
| 4914089 | Pongsupapipat, Yanee | Address on file | | | | |
| 4997603 | Poniente, Edwin | Address on file | | | | |
| 4914250 | Poniente, Edwin Olimpo | Address on file | | | | |
| 7286551 | Ponke, Frank | Address on file | | | | |
| 4933964 | Ponleithner, Thomas/Sally | 25426 Carmel Knolls | Carmel | CA | 93923 | |
| 4973393 | Ponnaboina, Kondala Rao | Address on file | | | | |
| 4959871 | Ponnay, Anthony | Address on file | | | | |
| 4914095 | Ponnay, Triniti Ann | Address on file | | | | |
| 7463472 | Pons, John Robert | Address on file | | | | |
| 7463472 | Pons, John Robert | Address on file | | | | |
| 4990617 | Pons, Luis | Address on file | | | | |
| 4996430 | Ponsegrow, Paula | Address on file | | | | |
| 4912286 | Ponsegrow, Paula Mary | Address on file | | | | |
| 5939601 | PONSETI, MAREL J | Address on file | | | | |
| 4912690 | Ponsi, Vatsana | Address on file | | | | |
| 4996910 | Pontarolo, Diana | Address on file | | | | |
| 6144555 | PONTE DONALD J | Address on file | | | | |
| 5874636 | PONTE, DENNIS | Address on file | | | | |
| 4963403 | Ponte, Mark Steven | Address on file | | | | |
| 7313427 | Pontel, Danyane | Address on file | | | | |
| 7253654 | Pontel, Jose | Address on file | | | | |
| 7308754 | Pontel, Rosemary | Address on file | | | | |
| 4927226 | PONTINE INC | YUSUF AHMAD, PO Box 55243 | STOCKTON | CA | 95205 | |
| 6140429 | PONTING MARILYN B TR | Address on file | | | | |
| 4977429 | Pontious, Bruce | Address on file | | | | |
| 4952858 | Pontrello, Donna | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7327230 | Pony McGuinness | Address on file | | | | |
| 7186003 | PONZO, SONJA | Address on file | | | | |
| 7186003 | PONZO, SONJA | Address on file | | | | |
| 6133455 | POOL LOIS J TRUSTEE | Address on file | | | | |
| 6144452 | POOL RORY JAMESON TR & POOL DEBORAH JEAN MCELROY T | Address on file | | | | |
| 6135301 | POOL RUSSELL AND HAZEL TRUSTEE | Address on file | | | | |
| 4994358 | Pool, Alison | Address on file | | | | |
| 7219413 | Pool, Brian | Address on file | | | | |
| 7278932 | Pool, Brian | Address on file | | | | |
| 4984972 | Pool, Carol I | Address on file | | | | |
| 4912567 | Pool, Chris | Address on file | | | | |
| 7825012 | Pool, Debbie | Address on file | | | | |
| 4963925 | Pool, James Sidney | Address on file | | | | |
| 4960614 | Pool, Kristie J | Address on file | | | | |
| 6179189 | Pool, Rory | Address on file | | | | |
| 6130001 | POOLE CAROL ANN PERKINS TR | Address on file | | | | |
| 6130475 | POOLE MICHAEL AND JEANINE | Address on file | | | | |
| 6133333 | POOLE NANCY ETAL | Address on file | | | | |
| 6130957 | POOLE PAMELA J | Address on file | | | | |
| 7307861 | Poole, Alyssa | Address on file | | | | |
| 5000126 | Poole, Carol | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7158262 | POOLE, CAROL | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5000124 | Poole, Carol | Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5000127 | Poole, Carol | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5000125 | Poole, Carol | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7287187 | Poole, Daniel | Address on file | | | | |
| 5007851 | Poole, Daniel | Bridgford, Gleason, & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq,, 236 Broadway Suite B | Chico | CA | 95928 | |
| 5007850 | Poole, Daniel | Frantz Law Group, APLC, James P Frantz, Esq, William P Harris III, Esq, M Regina Bagdasarian, George T Stiefel, 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949608 | Poole, Daniel | McNicholas & McNicholas, LLP, Patrick Mcnicholas, Justin J. Eballar, 236 Broadway Suite B | Chico | CA | 95928 | |
| 5006368 | Poole, Daniel Stephen and Lynn Murphy | The Poole Family Trust, 1244 PENINSULA DR, PO Box 310 | Forest Ranch | CA | 95942 | |
| 6096028 | Poole, John Edward | Address on file | | | | |
| 4959004 | Poole, John Edward | Address on file | | | | |
| 4963879 | Poole, Mark James | Address on file | | | | |
| 7861636 | Poole, Oliver Lamar | Address on file | | | | |
| 5939602 | Poole, Pamela | Address on file | | | | |
| 6169008 | Poole, Patricia | Address on file | | | | |
| 7320160 | Poole, Robert | Address on file | | | | |
| 7936417 | Poole, Robert M. | Address on file | | | | |
| 6012562 | POOLED EQUIPMENT INVENTORY CO | 42 INVERNESS CNTR PKWY -BIN #B219 | BIRMINGHAM | AL | 35242 | |
| 6096029 | POOLED EQUIPMENT INVENTORY CO | C/O SOUTHERN CO ENERGY SOLUTIONS, 42 INVERNESS CNTR PKWY -BIN #B219 | BIRMINGHAM | AL | 35242 | |
| 4927227 | POOLED EQUIPMENT INVENTORY CO | SOUTHERN CO ENERGY SOLUTIONS, 42 INVERNESS CNTR PKWY -BIN #B219 | BIRMINGHAM | AL | 35242 | |
| 4927228 | POOLED EQUIPMENT INVENTORY COMPANY | PO Box 10992 | BIRMINGHAM | AL | 35101-0992 | |
| 4986945 | Pooler, James | Address on file | | | | |
| 6142884 | POOLEY CHARLES D TR & POOLEY ANGELA R TR | Address on file | | | | |
| 7234521 | Pooley, Angela R. | Address on file | | | | |
| 7227940 | Pooley, Charles D | Adler Law Group, APLC, Elliot Adler, 402 W Broadway Ste 860 | San Diego | CA | 92101 | |
| 4911605 | Pool-Fockler, Maggie Mae | Address on file | | | | |
| 7315607 | Pool-Moore, Amy | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7315607 | Pool-Moore, Amy | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
2179 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7315607 | Pool-Moore, Amy | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7315607 | Pool-Moore, Amy | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6130143 | POOLOS CONSTANTINO P | Address on file | | | | |
| 6130123 | POOLOS CONSTANTINO P & ANITA | Address on file | | | | |
| 4992522 | Poon, Alfred | Address on file | | | | |
| 5983833 | Poon, Chris and Florence | Address on file | | | | |
| 4913321 | Poon, Cindy | Address on file | | | | |
| 4958045 | Poon, Peter | Address on file | | | | |
| 4914299 | Poon, Timothy | Address on file | | | | |
| 4911824 | Poon, Vivian S. | Address on file | | | | |
| 5874637 | POONIA, MD, MOHINDER | Address on file | | | | |
| 4933438 | POOR Magazine-Gray Garcia, Lisa | 8032 MacArthur | Oakland | CA | 94605 | |
| 6005535 | POOR Magazine-Gray Garcia, Lisa | PO BOX 5474 | OAKLAND | CA | 94605-0474 | |
| 4937130 | Poor Magazine-Silencio, Miguel | 8034 MacArthur Blvd | Oakland | CA | 94605 | |
| 4927229 | POOR RICHARDS PRESS | 2224 BEEBEE ST | SAN LUIS OBISPO | CA | 93401 | |
| 4981737 | Poore, Fred | Address on file | | | | |
| 4987213 | Poore, Susan | Address on file | | | | |
| 5874638 | POORZAND, MIKE | Address on file | | | | |
| 6133994 | POP FLORIAN & LIDIA L | Address on file | | | | |
| 7271460 | Pop, Adrian G. | Address on file | | | | |
| 5003781 | Pop, Adrian G. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011143 | Pop, Adrian G. | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4939265 | Popa, George | 2288 Placer Drive | San Leandro | CA | 94578 | |
| 4935190 | POPAL, LYNETTE | 95 PLEASANT VALLEY DR | WALNUT CREEK | CA | 94597 | |
| 6141107 | POPE DOUGLAS P | Address on file | | | | |
| 6140313 | POPE FRANK R TR & ANNA B TR | Address on file | | | | |
| 6144127 | POPE GARY L & DEBORAH J | Address on file | | | | |
| 6146814 | POPE RICHARD A TR & POPE ALICIA R TR | Address on file | | | | |
| 6139792 | POPE STEPHEN E TR & POPE JEANNE M TR | Address on file | | | | |
| 5874639 | POPE VALLEY SCHOOL DISTRICT | Address on file | | | | |
| 4935380 | Pope Valley Winery-Hawkins, Diana | PO box 116 | Pope Valley | CA | 94567 | |
| 7159603 | POPE, DARIN ROBERT | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159603 | POPE, DARIN ROBERT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7224854 | Pope, David L. | Address on file | | | | |
| 7478527 | Pope, Deborah Joan | Address on file | | | | |
| 7478527 | Pope, Deborah Joan | Address on file | | | | |
| 6160880 | Pope, Donald | Address on file | | | | |
| 6160880 | Pope, Donald | Address on file | | | | |
| 7479974 | Pope, Gary Lawrence | Address on file | | | | |
| 7479974 | Pope, Gary Lawrence | Address on file | | | | |
| 5874640 | POPE, GLENN | Address on file | | | | |
| 4986394 | Pope, James | Address on file | | | | |
| 4995826 | Pope, James | Address on file | | | | |
| 4911559 | Pope, James E | Address on file | | | | |
| 6175275 | Pope, James H | Address on file | | | | |
| 7166810 | Pope, James Henry | Address on file | | | | |
| 7166810 | Pope, James Henry | Address on file | | | | |
| 7325129 | Pope, Joan C. | Levin Law Group PLC, Richard H. Levin, 2615 Forest Ave., Suite 120 | Chico | CA | 95928 | |
| 4973083 | Pope, Liana Andrea | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7885434 | Pope, Mary | Address on file | | | | |
| 4982336 | Pope, Michael | Address on file | | | | |
| 6179120 | Pope, Pamela | Address on file | | | | |
| 6179120 | Pope, Pamela | Address on file | | | | |
| 4982364 | Pope, Patrick | Address on file | | | | |
| 4994551 | Pope, Peggy | Address on file | | | | |
| 6096030 | Pope, Robert | Address on file | | | | |
| 4987371 | Pope, William | Address on file | | | | |
| 4962840 | Pope-Jones, Master K | Address on file | | | | |
| 5874641 | POPE-MCDONALD, LISA | Address on file | | | | |
| 4992280 | POPENEY, BARBARA | Address on file | | | | |
| 7219134 | Pope-Riix, Jamie | Address on file | | | | |
| 4936704 | Popeyes Chicken and Biscuits, Hamid Noor | 4380 SoBlvd | Vacaville | CA | 94589 | |
| 4977257 | Popichak, Walter | Address on file | | | | |
| 6140943 | POPIN TIMOTHY & EMAD LELA M | Address on file | | | | |
| 7175767 | POPIN, TIMOTHY TODD | Address on file | | | | |
| 7175767 | POPIN, TIMOTHY TODD | Address on file | | | | |
| 7175767 | POPIN, TIMOTHY TODD | Address on file | | | | |
| 7175767 | POPIN, TIMOTHY TODD | Address on file | | | | |
| 6140115 | POPKIN RANDALL TR & MCLEOD-POPKIN MELISSA TR | Address on file | | | | |
| 4968930 | Poplevina, Lidia | Address on file | | | | |
| 4994475 | Poplin, James | Address on file | | | | |
| 7242742 | Popoff, Alexander | Address on file | | | | |
| 4989403 | Popovic, Lorraine | Address on file | | | | |
| 6133036 | POPOVICH ALEXIS STERLING ETAL TR | Address on file | | | | |
| 4958543 | Popovich, Margaret Esther | Address on file | | | | |
| 7474241 | Popovich, Phillip | Address on file | | | | |
| 6096031 | Popowich, James | Address on file | | | | |
| 4961130 | Popowich, James | Address on file | | | | |
| 4960737 | Popp, Kyle Gordon | Address on file | | | | |
| 4977106 | Popp, Ronald | Address on file | | | | |
| 4944983 | poppe, george | 812 Elderberry Loop | Vacaville | CA | 95688 | |
| 7169777 | Poppelreiter, Douglas J | John N Demas, 701 Howe Ave, Suite A-1 | Sacramento | CA | 95825 | |
| 7169777 | Poppelreiter, Douglas J | Adam D Sorrells, 60 Independence Circle, Suite 100, Chico | CA | 95973 | | |
| 7169777 | Poppelreiter, Douglas J | Adam D Sorrells, Law Office of Adam Sorrells, 60 Independence Circle Suite 100, Chico | CA | 95973 | | |
| 7160873 | POPPER, EDYTHE JANICE | Gerald Gerald, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160873 | POPPER, EDYTHE JANICE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5874642 | POPPER, GERRI | Address on file | | | | |
| 4963281 | Poppi, Christopher Scott | Address on file | | | | |
| 4979671 | Poppin Jr., James | Address on file | | | | |
| 4982440 | Poppin, Nick | Address on file | | | | |
| 4979032 | Poppin, Thomas | Address on file | | | | |
| 7320787 | Poppleton, Patrice | Address on file | | | | |
| 7312886 | Poppleton, Wayne | Address on file | | | | |
| 7174946 | Pop's Wood Fire Pizza LLC | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7174946 | Pop's Wood Fire Pizza LLC | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200 | REDDING | CA | 96001 | |
| 7174946 | Pop's Wood Fire Pizza LLC | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200 | Redding | CA | 96001 | |
| 7174946 | Pop's Wood Fire Pizza LLC | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7174946 | Pop's Wood Fire Pizza LLC | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200 | REDDING | CA | 96001 | |
| 7174946 | Pop's Wood Fire Pizza LLC | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200 | Redding | CA | 96001 | |
| 4927230 | POPULUS GROUP LLC | 850 STEPHENSON HWY STE 500 | TROY | MI | 48083 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7907733 | Popwell, David T | Address on file | | | | |
| 7907733 | Popwell, David T | Address on file | | | | |
| 4988286 | Poquiz Jr., Andre | Address on file | | | | |
| 4988480 | Poquiz, Rosalina | Address on file | | | | |
| 4934854 | Porath, Richard | 418 Santa Clara Street | Stockton | CA | 95207 | |
| 4954783 | Porcaro, Joseph F | Address on file | | | | |
| 7460955 | Porcayo, Kayla | Address on file | | | | |
| 5979001 | POREBA, JOHN | Address on file | | | | |
| 5939603 | POREBA, JOHN | Address on file | | | | |
| 4997527 | Porep, Ella | Address on file | | | | |
| 4914123 | Porep, Ella Wong | Address on file | | | | |
| 4970773 | Porep, Frank | Address on file | | | | |
| 7480267 | Porfidio Family 2005 Revocable Trust | Address on file | | | | |
| 7480267 | Porfidio Family 2005 Revocable Trust | Address on file | | | | |
| 7480267 | Porfidio Family 2005 Revocable Trust | Address on file | | | | |
| 7480267 | Porfidio Family 2005 Revocable Trust | Address on file | | | | |
| 6130423 | PORFIDIO JOHN F & DOROTHY A TR | Address on file | | | | |
| 7176090 | PORFIDIO, JOHN FRANCIS | Address on file | | | | |
| 7176090 | PORFIDIO, JOHN FRANCIS | Address on file | | | | |
| 7176090 | PORFIDIO, JOHN FRANCIS | Address on file | | | | |
| 7176090 | PORFIDIO, JOHN FRANCIS | Address on file | | | | |
| 7716771 | PORFIRIO L TRUJILLO | Address on file | | | | |
| 7716772 | POR-HSIUNG LAI & | Address on file | | | | |
| 5874643 | PORKY'S PIZZA PALACE | Address on file | | | | |
| 4982701 | Porlier, Jean | Address on file | | | | |
| 4942039 | Pornswatchai, Suwanna | 1433 Main St. | Watsonville | CA | 95076 | |
| 4959426 | Porras, Bobby | Address on file | | | | |
| 7953533 | Porras, Christian | 11315 e south avenue | Del Rey | CA | 93616 | |
| 4960513 | Porras, Jeffrey L | Address on file | | | | |
| 6096032 | Porras, Jeffrey L | Address on file | | | | |
| 4953347 | Porras, Joseph A | Address on file | | | | |
| 4955441 | Porras, Kristi | Address on file | | | | |
| 4938011 | Porraz aka Quintero, Cynthia | 16700 Charles Schell Lane | Royal Oaks | CA | 95076 | |
| 7235854 | Porretta, George | Address on file | | | | |
| 4986258 | Porro, Michael | Address on file | | | | |
| 6117253 | PORT CITY OPERATING COMPANY LLC | 1800 N California St | Stockton | CA | 95204 | |
| 5865216 | PORT COSTA CONSERVATION SOCIETY, anon profit organization | Address on file | | | | |
| 4927231 | PORT DEPARTMENT OF THE CITY | OF OAKLAND, 530 WATER ST | OAKLAND | CA | 94607 | |
| 6143664 | PORT LINDA L | Address on file | | | | |
| 6096034 | Port of Oakland | 530 Water Street | Oakland | CA | 94607 | |
| 6096037 | Port of Oakland | Deputy Port Attorney, 530 Water Street, 4th Floor | Oakland | CA | 94607 | |
| 6096039 | Port of Oakland - Dorin Tiutin | Dorin Tiutin, 530 Water Street | Oakland | CA | 94607 | |
| 4927232 | PORT OF REDWOOD CITY | ATTN DON SNAMAN, 675 SEAPORT BLVD | REDWOOD CITY | CA | 94063 | |
| 5874644 | Port of San Francisco | Address on file | | | | |
| 4976459 | Port of San Francisco | Kathryn Purcell, Pier 1 | San Francisco | CA | 94111 | |
| 4976460 | Port of San Francisco | Kathryn Purcell, Pier 1, The Embarcadero | San Francisco | CA | 94111 | |
| 6096040 | Port of San Francisco | Monico Corral, Pier 1, The Embarcadero | San Francisco | CA | 94111 | |
| 6096041 | Port of San Francisco | Monico Corral, Pier 1, The Embarcardero | San Francisco | CA | 94111 | |
| 6096043 | Port of San Francisco | Pier 1, The Embarcadero | San Francisco | CA | 94105 | |
| 6096045 | Port of San Francisco | Pier 1, The Embarcadero | San Francisco | CA | 94111 | |
| 6096046 | Port of Stockton | 2201 W. Washington Street | Stockton | CA | 95203 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
2182 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7942280 | PORT OF STOCKTON | 2201 W. WASHINGTON STREET | STOCKTON | CA | 95203-2942 | |
| 6096047 | Port of Stockton | PO Box 2089 | Stockton | CA | 95201 | |
| 4927233 | PORT PLASTICS INC | 15317 DON JULIAN RD | CITY OF INDUSTRY | CA | 91745 | |
| 6096049 | PORT SAN LUIS HARBOR DIST | 3950 Avila Beach Drive, P.O. Box 249 | San Luis Obispo | CA | 93424 | |
| 6045274 | PORT SAN LUIS HARBOR DISTRICT | 3950 Avila Beach Drive, P.O. Box 249 | San Luis Obispo | CA | 93424 | |
| 7942281 | PORT SAN LUIS HARBOR DISTRICT | 3950 AVILA BEACH DRIVE | SAN LUIS OBISPO | CA | 93424 | |
| 4927234 | PORT SAN LUIS HARBOR DISTRICT | PO Box 249 | AVILA BEACH | CA | 93424 | |
| 7773084 | PORT, GAIL S | Address on file | | | | |
| 4939937 | Porta Bote International | 1074 Independance Avenue | MountainView | CA | 94043 | |
| 4985209 | Porta, Charles M | Address on file | | | | |
| 6012560 | PORTABLE MACHINE CASTING REPAIR | 9930 E 116TH ST | BIXBY | OK | 74008 | |
| 4927235 | PORTABLE MACHINE CASTING REPAIR | OF OKLAHOMA LLC, 9930 E 116TH ST | BIXBY | OK | 74008 | |
| 5803687 | PORTAL RIDGE SOLAR C PROJECT | DBA DESRI PORTAL RIDGE DEVELOPMENT, 1166 AVENUE OF THE AMERICAS FL 9 | NEW YORK | NY | 10036 | |
| 5807658 | PORTAL RIDGE SOLAR C PROJECT | Attn: Rusty Sage, D. E. Shaw & Co., L.P., 1166 Avenue of the Americas, 9th floor | New York | NY | 10036 | |
| 7942282 | PORTAL RIDGE SOLAR C, LLC | 1166 AVENUE OF THE AMERICAS 9TH FLOOR | NEW YORK | NY | 10036 | |
| 4932804 | Portal Ridge Solar C, LLC | c/o D. E. Shaw Renewable Investments L.L.C., Attn: Rusty Sage, 1166 Avenue of the Americas, 9th Floor | New York | NY | 10036 | |
| 6096053 | Portal Ridge Solar C, LLC | D. E. Shaw & Co., L.P., 1166 Avenue of the Americas, 9th floor | New York | NY | 10036 | |
| 4932804 | Portal Ridge Solar C, LLC | King & Spalding LLP, Attn: Scott Davidson, Esq., 1185 Avenue of the Americas | New York | NY | 10036 | |
| 6118837 | Portal Ridge Solar C, LLC | Rusty Sage, D. E. Shaw & Co., L.P., 1166 Avenue of the Americas, 9th floor | New York | NY | 10036 | |
| 4958023 | Porte, Gregory Michael | Address on file | | | | |
| 6096054 | Porte, Gregory Michael | Address on file | | | | |
| 5939604 | Portelli, Monica | Address on file | | | | |
| 5988178 | Portello, Joan | Address on file | | | | |
| 4939442 | Portello, Joan | 13500 Point Cabrillo Dr | Mendocino | CA | 95460 | |
| 4912208 | Portenier, Damen Huie | Address on file | | | | |
| 6133411 | PORTEOUS GARY B AND LORETTA J TRUSTEES | Address on file | | | | |
| 6134594 | PORTEOUS JAMES P AND GLORIA H | Address on file | | | | |
| 6141018 | PORTEOUS MARY ELIZABETH | Address on file | | | | |
| 6134992 | PORTEOUS WALLACE A TRUSTEE SUCC | Address on file | | | | |
| 4980350 | Porteous, Gary | Address on file | | | | |
| 7279826 | Porteous, Gary B. | Address on file | | | | |
| 4982468 | Porteous, Ken | Address on file | | | | |
| 5942655 | PORTEOUS, KEN | Address on file | | | | |
| 6133711 | PORTER ALFRED E AND GLORIA TR | Address on file | | | | |
| 5874646 | PORTER BASS VINEYARDS | Address on file | | | | |
| 6146208 | PORTER CREEK RESORT PROPERTIES LLC | Address on file | | | | |
| 7716773 | PORTER FARRAR FLEMING | Address on file | | | | |
| 6140977 | PORTER FRED V & KATHY T TR | Address on file | | | | |
| 7716774 | PORTER G AINSWORTH & | Address on file | | | | |
| 7716775 | PORTER G AINSWORTH & | Address on file | | | | |
| 7716776 | PORTER G AINSWORTH & | Address on file | | | | |
| 6130701 | PORTER GEORGE T TR | Address on file | | | | |
| 7278331 | Porter II, Howard C | Address on file | | | | |
| 4959195 | Porter Jr., John M | Address on file | | | | |
| 7773086 | PORTER L SMITH JR TR UA FEB 05 96 | PORTER L SMITH & CHARLENE K SMITH, 1996 TRUST, 1402 KEARNY ST APT 6 | SAN FRANCISCO | CA | 94133-3426 | |
| 5931487 | Porter Peterson | Address on file | | | | |
| 5931485 | Porter Peterson | Address on file | | | | |
| 5931486 | Porter Peterson | Address on file | | | | |
| 5931484 | Porter Peterson | Address on file | | | | |
| 5931483 | Porter Peterson | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2183 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4992732 | Porter, Alan | Address on file | | | | |
| 5938413 | Porter, Alfiea | Address on file | | | | |
| 5938412 | Porter, Alfiea | Address on file | | | | |
| 5976792 | Porter, Alfiea | Address on file | | | | |
| 5938414 | Porter, Alfiea | Address on file | | | | |
| 4999472 | Porter, Alfiea | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174681 | PORTER, ALFIEA | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174681 | PORTER, ALFIEA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4999473 | Porter, Alfiea | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008873 | Porter, Alfiea | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7186459 | PORTER, ANDREA | Address on file | | | | |
| 4966899 | Porter, Andrea Gayle | Address on file | | | | |
| 7485267 | Porter, Anita A | Address on file | | | | |
| 7182496 | Porter, Annalia Mary | Address on file | | | | |
| 7182496 | Porter, Annalia Mary | Address on file | | | | |
| 7276658 | Porter, Annalisa Renee | Address on file | | | | |
| 4987227 | Porter, Arthelle Yvonne | Address on file | | | | |
| 4935235 | PORTER, BETTY | 2869 FORD ST #A | OAKLAND | CA | 94601 | |
| 4942758 | PORTER, BLAIR | 1125 GRIDLEY AVE | GRIDLEY | CA | 95948 | |
| 4982277 | Porter, Carl | Address on file | | | | |
| 5939605 | PORTER, CARL "CHARLIE" | Address on file | | | | |
| 7229499 | Porter, Carla F. | Address on file | | | | |
| 7464328 | Porter, Cassandra | Address on file | | | | |
| 7242970 | Porter, Caylie M. | Address on file | | | | |
| 7160874 | PORTER, CHANTE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160874 | PORTER, CHANTE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7461929 | Porter, Charles | Address on file | | | | |
| 6158724 | Porter, Charles | Address on file | | | | |
| 5939606 | Porter, Charlie | Address on file | | | | |
| 4943118 | porter, chris | 22 teaberry lane | tiburon | CA | 94920 | |
| 7242224 | Porter, Ciara Raine | Address on file | | | | |
| 7303350 | Porter, Clare Yvonne | Address on file | | | | |
| 4986941 | Porter, Craig | Address on file | | | | |
| 7284101 | Porter, Dalton Kyle | Address on file | | | | |
| 7328140 | Porter, Darcy Martine | Address on file | | | | |
| 7328140 | Porter, Darcy Martine | Address on file | | | | |
| 7328140 | Porter, Darcy Martine | Address on file | | | | |
| 7328140 | Porter, Darcy Martine | Address on file | | | | |
| 4942357 | PORTER, DARLENE | 5900 STARBOARD DR | DISCOVERY BAY | CA | 94505 | |
| 7301445 | PORTER, DAVID | Address on file | | | | |
| 7294885 | Porter, David Wilb | Address on file | | | | |
| 4919651 | PORTER, DENISE A | PO Box 844 | WESTWOOD | CA | 96137 | |
| 4981730 | Porter, Dennis | Address on file | | | | |
| 7949132 | Porter, Don | Address on file | | | | |
| 7465144 | PORTER, DUSTIN | Address on file | | | | |
| 4978182 | Porter, Edward | Address on file | | | | |
| 7305950 | Porter, Gary J | Address on file | | | | |
| 7305950 | Porter, Gary J | Address on file | | | | |
| 7305950 | Porter, Gary J | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7305950 | Porter, Gary J | Address on file | | | | |
| 5004556 | Porter, George T. | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5011681 | Porter, George T. | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 4963275 | Porter, Gregory | Address on file | | | | |
| 6096055 | Porter, Gregory J | Address on file | | | | |
| 4951604 | Porter, Gregory J | Address on file | | | | |
| 4989508 | Porter, Herman | Address on file | | | | |
| 4922575 | PORTER, IAN M | 23105 MILLERICK ROAD | SONOMA | CA | 95476 | |
| 4937203 | PORTER, JACKIE | PO BOX 634 | BASS LAKE | CA | 93604 | |
| 5993012 | Porter, Jaimie | Address on file | | | | |
| 4978716 | Porter, Janice | Address on file | | | | |
| 4942468 | Porter, Jeffrey | 160 Dorchester Way | San Francisco | CA | 94127 | |
| 7260733 | Porter, Jennifer | Address on file | | | | |
| 4961150 | Porter, Jennifer LeAnne | Address on file | | | | |
| 7156345 | Porter, Jessica Dawn | Address on file | | | | |
| 7233156 | Porter, Jim | Address on file | | | | |
| 5007599 | Porter, Jim | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007600 | Porter, Jim | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948299 | Porter, Jim | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7315950 | Porter, Johnathon | Address on file | | | | |
| 7212820 | Porter, Jonah | Address on file | | | | |
| 7464730 | Porter, Jonathan | Address on file | | | | |
| 7185148 | PORTER, JULIE M | Address on file | | | | |
| 5004557 | Porter, Kali | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5011682 | Porter, Kali | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 4987953 | Porter, Kenneth | Address on file | | | | |
| 7304668 | Porter, Kenneth J. | Address on file | | | | |
| 7161695 | PORTER, KYLE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7286842 | Porter, Linda | Address on file | | | | |
| 7260162 | Porter, Loretta | Address on file | | | | |
| 4950407 | Porter, Lynn | Address on file | | | | |
| 4997621 | Porter, Marlene | Address on file | | | | |
| 7271464 | Porter, Mary | Address on file | | | | |
| 7274963 | Porter, Matthew | Address on file | | | | |
| 4969457 | Porter, Megan Cynthia | Address on file | | | | |
| 7306532 | Porter, Menissa | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4968648 | Porter, Michael | Address on file | | | | |
| 6096056 | Porter, Michael Gary | Address on file | | | | |
| 4963124 | Porter, Michael Gary | Address on file | | | | |
| 7324708 | Porter, Nicole | Address on file | | | | |
| 7292426 | Porter, Patricia Irene | Address on file | | | | |
| 4980692 | Porter, Richard | Address on file | | | | |
| 4996316 | Porter, Robert | Address on file | | | | |
| 7185150 | PORTER, ROBERT J | Address on file | | | | |
| 4950376 | Porter, Robert J. | Address on file | | | | |
| 7257608 | Porter, Robin Louise | Address on file | | | | |
| 7257608 | Porter, Robin Louise | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7257608 | Porter, Robin Louise | Address on file | | | | |
| 7257608 | Porter, Robin Louise | Address on file | | | | |
| 4970165 | Porter, Ryan | Address on file | | | | |
| 4989910 | Porter, Sandra | Address on file | | | | |
| 7223779 | Porter, Sara | Address on file | | | | |
| 5000396 | Porter, Sara | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000395 | Porter, Sara | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000397 | Porter, Sara | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 4994292 | Porter, Scott | Address on file | | | | |
| 7243750 | Porter, Sharlene | Address on file | | | | |
| 7280719 | Porter, Sharon | Address on file | | | | |
| 7282188 | Porter, Steven | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 7185182 | PORTER, SUSANNE | Address on file | | | | |
| 7459127 | Porter, Suzanne | Address on file | | | | |
| 7186460 | PORTER, TABITHA | Address on file | | | | |
| 4952197 | Porter, Thomas R | Address on file | | | | |
| 7462055 | Porter, Tracy James | Address on file | | | | |
| 7462055 | Porter, Tracy James | Address on file | | | | |
| 7462055 | Porter, Tracy James | Address on file | | | | |
| 7462055 | Porter, Tracy James | Address on file | | | | |
| 7279876 | Porter, Waylon | Address on file | | | | |
| 4979530 | Porter, Willie | Address on file | | | | |
| 7167395 | Porter, Zach Nicholas | Address on file | | | | |
| 7175962 | PORTERKHAMSY, KHAMBAY KHAMSYVORAVONG | Address on file | | | | |
| 7175962 | PORTERKHAMSY, KHAMBAY KHAMSYVORAVONG | Address on file | | | | |
| 7175962 | PORTERKHAMSY, KHAMBAY KHAMSYVORAVONG | Address on file | | | | |
| 7175962 | PORTERKHAMSY, KHAMBAY KHAMSYVORAVONG | Address on file | | | | |
| 7175962 | PORTERKHAMSY, KHAMBAY KHAMSYVORAVONG | Address on file | | | | |
| 7175962 | PORTERKHAMSY, KHAMBAY KHAMSYVORAVONG | Address on file | | | | |
| 5939607 | Porterkhamsy, Max | Address on file | | | | |
| 7175966 | PORTERKHAMSY, MAXWELL BENJAMIN | Address on file | | | | |
| 7175966 | PORTERKHAMSY, MAXWELL BENJAMIN | Address on file | | | | |
| 7175966 | PORTERKHAMSY, MAXWELL BENJAMIN | Address on file | | | | |
| 7175966 | PORTERKHAMSY, MAXWELL BENJAMIN | Address on file | | | | |
| 5874647 | PORTERVILLE CITRUS | Address on file | | | | |
| 4927236 | PORTERVILLE ROCK & RECYCLE INC | 14200 ROAD 284 | PORTERVILLE | CA | 93257 | |
| 6130687 | PORTET BERNARD M & HELIA S TR | Address on file | | | | |
| 4927237 | PORTFOLIO REALTY MANAGEMENT INC | DBA EP&G PROPERTIES, 4020 MOORPARK AVE STE 218 | SAN JOSE | CA | 95117 | |
| 5874648 | PORTFOLIO REALTY MANANGEMENT INC | Address on file | | | | |
| 7716777 | PORTIA E RIDGEWAY | Address on file | | | | |
| 7779078 | PORTIA HARVEY | 744 SALT LAKE DR | SAN JOSE | CA | 95133-1447 | |
| 4933325 | Portico (Elements Plus) | 245 Market Street | San Francisco | CA | 94105 | |
| 4971858 | Portilla, Alexander Carlos | Address on file | | | | |
| 6158770 | Portillo, Antolin | Address on file | | | | |
| 4942424 | Portillo, Cathy | 3099 Sky Park Rd | Pollock Pines | CA | 95726 | |
| 4955753 | Portillo, Cindy | Address on file | | | | |
| 4940670 | Portillo, Elva | 1915 Coolidge St | Madera | CA | 93638 | |
| 4988119 | Portillo, Isabel | Address on file | | | | |
| 6009347 | PORTILLO, MAURICIO | Address on file | | | | |
| 5874649 | Portillo, Rene | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4936131 | Portillo, Roland | 520 Chiswick Way | Cambria | CA | 93428 | |
| 4961679 | Portis Jr., Robert | Address on file | | | | |
| 6144393 | PORTIS NATALIE | Address on file | | | | |
| 6139794 | PORTIS STEPHEN COMPAGNI TR & PORTIS NATALIE COMPA | Address on file | | | | |
| 7246808 | Portis, Mary | Address on file | | | | |
| 5011683 | Portis, Natalie | Cotchett, Pitre & McCarthy, LLP, Joseph W Cotchett, Alison E Cordova, Frank M Pitre, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5011684 | Portis, Natalie | Dreyer Babich Buccola Wood Campora, LLP, Steven M Campora, Robert A Buccola, Catia G Saraiva, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5011685 | Portis, Natalie | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun Baghdadi, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94018 | |
| 5004558 | Portis, Natalie | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700 | Los Angeles | CA | 90025 | |
| 7469911 | PORTIS, NATALIE COMPAGNI, individually and as trustee of the Stephen and Natalie Compagni Portis Living Trust | Address on file | | | | |
| 7163365 | PORTIS, NATALIE COMPAGNI, individually and as trustee of the Stephen and Natalie Compagni Portis Living Trust | PORTIS, NATALIE COMPAGNI, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7256021 | PORTIS, RICHARD | Address on file | | | | |
| 4997589 | Portis, Sandra | Address on file | | | | |
| 5011686 | Portis, Stephen | Cotchett, Pitre & McCarthy, LLP, Joseph W Cotchett, Alison E Cordova, Frank M Pitre, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5011687 | Portis, Stephen | Dreyer Babich Buccola Wood Campora, LLP, Steven M Campora, Robert A Buccola, Catia G Saraiva, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5011688 | Portis, Stephen | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun Baghdadi, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94018 | |
| 5004559 | Portis, Stephen | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700 | Los Angeles | CA | 90025 | |
| 7163364 | PORTIS, STEPHEN COMPAGNI, individually and as trustee of the Stephen and Natalie Compagni Portis Living Trust | PORTIS, STEPHEN COMPAGNI, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4927238 | PORTLAND BOLT & MFG CO INC | 3441 NW GUAM ST | PORTLAND | OR | 97210 | |
| 6117254 | Portland General Electric | Attn: Bill Nicholson, Senior Vice President, Transmission and Distribution Jay Jewess, 121 SW Salmon Street | Portland | OR | 97204 | |
| 4932805 | Portland General Electric | P.O. Box 4404 | Portland | OR | 97208 | |
| 6117255 | Portland General Electric (PGE) | Attn: Bill Nicholson, Senior Vice President, Transmission and Distribution Larry Bekkedahl, 121 SW Salmon Street | Portland | OR | 97204 | |
| 6096059 | PORTLAND GENERAL ELECTRIC CO | 121 SW Salmon | Portland | OR | 97204 | |
| 7764521 | PORTLAND H COATES | 2524 BENVENUE AVE APT 21 | BERKELEY | CA | 94704-3008 | |
| 7716778 | PORTLAND H COATES TR | Address on file | | | | |
| 4943758 | Portlock, Hope | 6770 central av redwood valley | Redwood valley | CA | 95470 | |
| 7486092 | Portlock, Katina Rose | Address on file | | | | |
| 7486092 | Portlock, Katina Rose | Address on file | | | | |
| 7315790 | Portlock, Mike | Address on file | | | | |
| 7310598 | Portlock, Mike | Address on file | | | | |
| 4964082 | Portlock, Pete | Address on file | | | | |
| 4988052 | Portlock, Ronald | Address on file | | | | |
| 4966160 | Portney, Jeffrey L | Address on file | | | | |
| 4927239 | PORTNOY ENVIRONMENTAL INC | 1414 W SAM HOUSTON PKWY N 170 | HOUSTON | TX | 77043 | |
| 7937966 | Portnoy, Joseph N. | Address on file | | | | |
| 7169684 | PORTO, CHARLOTTE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7160869 | PORTO, CHARLOTTE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160869 | PORTO, CHARLOTTE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7328728 | Porto, Charlotte Ann | Address on file | | | | |
| 7328728 | Porto, Charlotte Ann | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2187 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7328728 | Porto, Charlotte Ann | Address on file | | | | |
| 7328728 | Porto, Charlotte Ann | Address on file | | | | |
| 5874650 | Porto, Christopher | Address on file | | | | |
| 5938416 | Porto, Leon Michael | Address on file | | | | |
| 5938415 | Porto, Leon Michael | Address on file | | | | |
| 5976795 | Porto, Leon Michael | Address on file | | | | |
| 5938417 | Porto, Leon Michael | Address on file | | | | |
| 4999474 | Porto, Leon Michael | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999475 | Porto, Leon Michael | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174436 | PORTO, LEON MICHAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174436 | PORTO, LEON MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008874 | Porto, Leon Michael | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4976840 | Portocarrer, Estrid | Address on file | | | | |
| 7260107 | Portocarrero, Beverly Jane | David Fox, 225 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5992692 | Portola Cafe Deli-Dayeh, Hanna | 3 Portola Rd | Portola Valley | CA | 94028 | |
| 5874651 | PORTOLA HOMES | Address on file | | | | |
| 5992236 | Portola Property Management-Petersen, Kelly | 1210 Brommer St. | Santa Cruz | CA | 95062 | |
| 5874652 | PORTOLA VALLEY BUILDERS INC | Address on file | | | | |
| 7259975 | Portteus, Leslie Jean | Address on file | | | | |
| 7259975 | Portteus, Leslie Jean | Address on file | | | | |
| 7259975 | Portteus, Leslie Jean | Address on file | | | | |
| 7259975 | Portteus, Leslie Jean | Address on file | | | | |
| 7160875 | PORTTEUS, LESLIE JEAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160875 | PORTTEUS, LESLIE JEAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4960705 | Portugal, Mark Dionisio | Address on file | | | | |
| 4980702 | Portus Jr., Campbell | Address on file | | | | |
| 4913012 | Portus, Colin R | Address on file | | | | |
| 4924690 | PORTWOOD, MARGARET | MARGARET M PORTWOOD MD, PO Box 2306 | CARMICHAEL | CA | 95609 | |
| 5874653 | POS Group Miramonte LLC | Address on file | | | | |
| 4927240 | POSADA AMBULATORY SURGERY CTR LP | 322 POSADA LN #B | TEMPLETON | CA | 93446 | |
| 4927241 | POSADA ASSOCIATES | 1600 B ST | HAYWARD | CA | 94541 | |
| 7318171 | Posada, Ash Leigh | Address on file | | | | |
| 7318171 | Posada, Ash Leigh | Address on file | | | | |
| 7318171 | Posada, Ash Leigh | Address on file | | | | |
| 7318171 | Posada, Ash Leigh | Address on file | | | | |
| 6162866 | Posada, Eliza | Address on file | | | | |
| 7320650 | Posada, Kenzie Grace | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7320650 | Posada, Kenzie Grace | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7320650 | Posada, Kenzie Grace | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7320650 | Posada, Kenzie Grace | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4967416 | Posada, Rosana Dumlao | Address on file | | | | |
| 6007768 | Posada, Rosemary | Address on file | | | | |
| 6179508 | Posada, Rosemary | Address on file | | | | |
| 6124420 | Posada, Rosemary | Address on file | | | | |
| 6010463 | Posada, Rosemary | Address on file | | | | |
| 6124421 | Posada, Rosemary | Address on file | | | | |
| 6124422 | Posada, Rosemary | Address on file | | | | |
| 6124423 | Posada, Rosemary | Address on file | | | | |
| 6124424 | Posada, Rosemary | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2188 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4949984 | Posada, Rosemary | Cristal Ruiz, Clarence K. Chan, Law Office of Clarence K. Chan, 3247 W. March Lane, Suite 120 | Stockton | CA | 95219 | |
| 4915144 | Posadas, Jason Largo | Address on file | | | | |
| 4950603 | Posadas, Jocelyn L. | Address on file | | | | |
| 4928403 | POSADAS, RUBEN B | 732 WILLIAM MOSS BLVD | STOCKTON | CA | 95206 | |
| 7292554 | Poschman, Harry Dale | Address on file | | | | |
| 7290834 | Poschman, Nancy Ann | Address on file | | | | |
| 4965935 | Posey Jr., Michael Anthony | Address on file | | | | |
| 7480181 | POSEY, CAROL DANNETTE | Address on file | | | | |
| 7298669 | Posey, Matthew | Address on file | | | | |
| 7183867 | Posey, Matthew | Address on file | | | | |
| 7183867 | Posey, Matthew | Address on file | | | | |
| 5003784 | Posey, Matthew | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011146 | Posey, Matthew | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4943184 | Posey, Michelle | 12875 Ales Place | San Martin | CA | 95046 | |
| 4979967 | Posey, Ronald | Address on file | | | | |
| 4989285 | Posey, Steve | Address on file | | | | |
| 4966639 | Posey, Walter Ronald | Address on file | | | | |
| 4936767 | Positive Change Behavioral-Drill, Celia | 1653 Panorama Dr. | ARCATA | CA | 95521 | |
| 7328274 | Positive I | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328274 | Positive I | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328274 | Positive I | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328274 | Positive I | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4927242 | POSITIVEEDGESOLUTIONS LLC | 39889 BALENTINE DR STE 300 | NEWARK | CA | 94560 | |
| 4927243 | POSITRON INC | 5101 BUCHAN ST STE 220 | MONTREAL | QC | H4P 2R9 | |
| 8287683 | Poskie, Frederick R. | Address on file | | | | |
| 4944034 | Poskus, Brent | 3065 Finnian Way #407 | Dublin | CA | 94568 | |
| 4997813 | Posl, Julie | Address on file | | | | |
| 4976935 | Poslavsky, Izko | Address on file | | | | |
| 7923160 | Posner, Jonathan | Address on file | | | | |
| 4940132 | Posner, Martin | 1701 Calypso Drive | Aptos | CA | 95003 | |
| 7960837 | Posner, Ralph | Address on file | | | | |
| 7960837 | Posner, Ralph | Address on file | | | | |
| 5983788 | Posner, Rebecca | Address on file | | | | |
| 4927244 | POSO CANAL COMPANY | P.O. Box 511 | LosBanos | CA | 93635 | |
| 5874654 | Poso Creek Dairy | Address on file | | | | |
| 5991968 | Poso Creek Family Dairy, LLC-Bouma, Peter | 1500 So. Haven Ave., Ste. 200 | Ontario | CA | 91761 | |
| 6096062 | POSO FARMING COMPANY | P.O. Box 511 | Los Banos | CA | 93635 | |
| 4943425 | Poso Ridge LLC | 8112 Copus Rd | Bakersfield | CA | 93313 | |
| 4979010 | Pospishek, Robert | Address on file | | | | |
| 7268250 | Pospychala, Jennifer | Address on file | | | | |
| 5874655 | POST & LINTEL, INC | Address on file | | | | |
| 6143310 | POST DANIEL A TR & POST RENEE A TR | Address on file | | | | |
| 5874657 | Post Street Tower, LLC | Address on file | | | | |
| 7155042 | Post, Anthony | Address on file | | | | |
| 4977825 | Post, Bart | Address on file | | | | |
| 7907167 | Post, Brian | Address on file | | | | |
| 7180808 | Post, Daniel | Address on file | | | | |
| 4987372 | Post, David | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2189 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6058730 | Post, Jennifer K | Address on file | | | | |
| 4966027 | Post, Jennifer K | Address on file | | | | |
| 4956588 | Post, Joshua Eric | Address on file | | | | |
| 7226816 | Post, Jr., Charles H | Address on file | | | | |
| 4995585 | Post, Mary | Address on file | | | | |
| 6045276 | POSTAL SERVICE, US (USPS) | 850 Cherry Ave | San Bruno | CA | 94066 | |
| 5861542 | Poster Compliance Center | 3687 Mt Diablo Blvd Ste 100 | Lafayette | CA | 94549 | |
| 4968613 | Poster, David R | Address on file | | | | |
| 4936182 | Postikyan, Arman | 4432 N Maple | Fresno | CA | 93726 | |
| 4927245 | POSTMASTER-P&DC FINANCE STATION | PO Box 880310 | SAN FRANCISCO | CA | 94188-0310 | |
| 7300424 | Postolka Revocable Intervivos Trust | Address on file | | | | |
| 7169779 | POSTOLKA, BRYAN | Christopher D Moon, 600 WEST BROADWAY, SUITE 700 | SAN DIEGO | CA | 92101 | |
| 4947224 | Postolka, Gary | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947225 | Postolka, Gary | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947223 | Postolka, Gary | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4921468 | POSTOLKA, GARY M | 100 VALLEY VIEW DR | PARADISE | CA | 95969 | |
| 7169775 | POSTOLKA, GARY MICHAEL | Christopher D Moon, 600 WEST BROADWAY, SUITE 700 | SAN DIEGO | CA | 92101 | |
| 6012803 | POSTOLKA, GARY MICHAEL | Address on file | | | | |
| 7294592 | Postolka, Janet | Address on file | | | | |
| 4947227 | Postolka, Janet | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947228 | Postolka, Janet | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947226 | Postolka, Janet | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7169778 | POSTOLKA, ROBERT | Christopher D Moon, 600 WEST BROADWAY, SUITE 700 | SAN DIEGO | CA | 92101 | |
| 4947938 | Postolka, Robert | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947939 | Postolka, Robert | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7294574 | Postolka, Robert | Moon, Christopher D, 600 West Broadway, Suite 700 | San Diego | CA | 92101 | |
| 4947937 | Postolka, Robert | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 5874658 | POSTON, ANDREW | Address on file | | | | |
| 4989658 | Poston, Charles | Address on file | | | | |
| 4962895 | Poston, Michael Keith | Address on file | | | | |
| 6096064 | Poston, Michael Keith | Address on file | | | | |
| 7855270 | POSTPISCHIL, ERIC | Address on file | | | | |
| 4978580 | Poteet, Carl | Address on file | | | | |
| 7212649 | Poteet, Gwendolyn L. | Address on file | | | | |
| 5804635 | POTEET, JAMES L | 7404 NW 19TH STREET | BETHANY | OK | 73008 | |
| 4968975 | Poteet, Linda | Address on file | | | | |
| 7171707 | Potes, Aaron | Address on file | | | | |
| 4970474 | Potes, Aaron | Address on file | | | | |
| 7156398 | Potes, Angela | Address on file | | | | |
| 7172554 | Potes, Brenden | Address on file | | | | |
| 4914622 | Potesta, April C | Address on file | | | | |
| 7327784 | Pothall, Donald Wayne | Address on file | | | | |
| 7327784 | Pothall, Donald Wayne | Address on file | | | | |
| 4972328 | Potharajula, Radhakishan | Address on file | | | | |
| 4935096 | Potigian, Thomas | 1652 E FOREST OAKS DR | FRESNO | CA | 93730 | |
| 5003523 | Potrebic, Gordana | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5010872 | Potrebic, Gordana | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6096065 | Potrero Court HOA dba 2225 23rd St HOA | 2225 23rd Street | SAN FRANCISCO | CA | 94107 | |
| 5839183 | Potrero Dogpatch Merchants Association | 1459 18th Street, Box 105 | San Francisco | CA | 94107 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6013876 | POTRERO HILL DOGPATCH MERCHANTS | 1459 18TH ST #105 | SAN FRANCISCO | CA | 94107 | |
| 4927246 | POTRERO HILL DOGPATCH MERCHANTS | ASSOCIATION, 1459 18TH ST #105 | SAN FRANCISCO | CA | 94107 | |
| 6012031 | POTRERO HILLS ENERGY | 3465 POTRERO HILLS LN | SUISUN CITY | CA | 94585 | |
| 4927247 | POTRERO HILLS ENERGY | 3675 Potrero Hills Lane | SUISUN CITY | CA | 94585 | |
| 6096066 | Potrero Hills Energy Producers | 3675 Potrero Hills Lane | Suisun City | CA | 94585 | |
| 5864210 | Potrero Hills Energy Producers (Q0336WD) | Address on file | | | | |
| 6096067 | Potrero Hills Energy Producers, LLC | 414 South Main Street, Suite 600 | Ann Arbor | MI | 48104 | |
| 4932806 | Potrero Hills Energy Producers, LLC | c/o DTE Energy Resources LLC, Attn: Stephanie R. Reeves, Esq., 414 South Main Street, Suite 600 | Ann Arbor | MI | 48104 | |
| 4932806 | Potrero Hills Energy Producers, LLC | c/o Hunton Andrews Kurth LLP, Attn: Peter S. Partee, Sr. and Robert A. Rich, 200 Park Avenue | New York | NY | 10166 | |
| 6118715 | Potrero Hills Energy Producers, LLC | Jeff Harlow, Potrero Hills Energy Producers, LLC, 414 South Main Street, Suite 600 | Ann Arbor | MI | 48104 | |
| 7217380 | Potrero Hills Energy Producers, LLC | c/o DTE Biomass Energy, Inc., Attn: Matthew Brubaker, 414 S. Main Stree, Ste. 600 | Ann Arbor | MI | 48104 | |
| 7217380 | Potrero Hills Energy Producers, LLC | c/o DTE Energy Resources, LLC, Attn: Stephanie R. Reeves, Esq., 414 S. Main Street, Ste. 600 | Ann Arbor | MI | 48104 | |
| 7217380 | Potrero Hills Energy Producers, LLC | c/o Hunton Andrews Kurth LLP, Attn: Peter S. Partee, Esq., Robert A. Rich, Esq,, 200 Park Avenue | New York | NY | 10166 | |
| 7716779 | POTRIADIAN SUBRAMANIAN | Address on file | | | | |
| 7228669 | Potstada III, George | Address on file | | | | |
| 4948874 | Potstada III, George | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007711 | Potstada III, George | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7222382 | Potstada, Kim | Address on file | | | | |
| 4948873 | Potstada, Kim | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007710 | Potstada, Kim | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 6133073 | POTT AARON A & CLAIRE | Address on file | | | | |
| 4975764 | Potter | 0166 PENINSULA DR, 5235 Fell Ave | SanJose | CA | 95136 | |
| 4927248 | POTTER AND ASSOCIATES INTERNATIONAL | INC, 5642 E 113TH ST | TULSA | OK | 74137 | |
| 4927249 | POTTER COMMERCIAL LLC | PO Box 1156 | SANTA CRUZ | CA | 95061 | |
| 6143506 | POTTER GEORGE W III TR & POTTER SANDRA TR | Address on file | | | | |
| 4963164 | Potter II, David Boone | Address on file | | | | |
| 6139338 | POTTER JOSEPH E | Address on file | | | | |
| 6134797 | POTTER RONALD N AND KAREN L | Address on file | | | | |
| 6143558 | POTTER SCOTT C & ZUNIGA KRICHELLE M | Address on file | | | | |
| 4927250 | POTTER VALLEY COMMUNITY PARKS | AND RECREATION, PO Box 247 | POTTER VALLEY | CA | 95469 | |
| 6096070 | Potter Valley Irrigation District | 10170 Main St | Potter Valley | CA | 95469 | |
| 7942283 | POTTER VALLEY TRIBE | 2251 S. STATE STREET | UKIAH | CA | 95482 | |
| 4954081 | Potter, Amanda Pearl | Address on file | | | | |
| 7240277 | Potter, Arthur | Address on file | | | | |
| 7160877 | POTTER, ARTHUR JOSEPH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160877 | POTTER, ARTHUR JOSEPH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4963259 | Potter, Brittany Leeah | Address on file | | | | |
| 5913726 | Potter, Cynthia | Address on file | | | | |
| 4938493 | Potter, David | PO Box 2371 | Sunnyvale | CA | 94087 | |
| 5874659 | Potter, Greg | Address on file | | | | |
| 4964722 | Potter, Jason | Address on file | | | | |
| 7176137 | POTTER, JERRY DUANE | Address on file | | | | |
| 7176137 | POTTER, JERRY DUANE | Address on file | | | | |
| 7176137 | POTTER, JERRY DUANE | Address on file | | | | |
| 7176137 | POTTER, JERRY DUANE | Address on file | | | | |
| 4977715 | Potter, John | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7202230 | Potter, Jonathan | Address on file | | | | |
| 6096068 | Potter, Joseph | Address on file | | | | |
| 4973657 | Potter, Joseph | Address on file | | | | |
| 7910496 | Potter, Katherine H. | Address on file | | | | |
| 5005612 | Potter, Keva | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012295 | Potter, Keva | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005611 | Potter, Keva | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012296 | Potter, Keva | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005613 | Potter, Keva | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182061 | Potter, Keva Lynne Darlene | Address on file | | | | |
| 7182061 | Potter, Keva Lynne Darlene | Address on file | | | | |
| 4993762 | Potter, Lucille | Address on file | | | | |
| 4961607 | Potter, Michael | Address on file | | | | |
| 6007647 | Potter, Raymond | Address on file | | | | |
| 6124071 | Potter, Raymond | Address on file | | | | |
| 6124092 | Potter, Raymond | Address on file | | | | |
| 6124057 | Potter, Raymond | Address on file | | | | |
| 6124096 | Potter, Raymond | Address on file | | | | |
| 6124106 | Potter, Raymond | Address on file | | | | |
| 6124121 | Potter, Raymond | Address on file | | | | |
| 7160878 | POTTER, RICKY A. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160878 | POTTER, RICKY A. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7182062 | Potter, Samuel S | Address on file | | | | |
| 7182062 | Potter, Samuel S | Address on file | | | | |
| 7179674 | Potter, Scott | Address on file | | | | |
| 5006785 | Potter, Sharlene | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006786 | Potter, Sharlene | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945849 | Potter, Sharlene | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4990918 | Potter, Steven | Address on file | | | | |
| 6096069 | Potter, Steven F | Address on file | | | | |
| 4929993 | POTTER, STEVEN F | AND DIANNE P POTTER, 911 OLEANDER CT | WASCO | CA | 93280 | |
| 7160879 | POTTER, VICKI LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160879 | POTTER, VICKI LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4981044 | Potter, Wallace | Address on file | | | | |
| 4991822 | Potter, William | Address on file | | | | |
| 7202183 | Potter-Logan, Jessica | Address on file | | | | |
| 7298339 | Potthast, Christine | Address on file | | | | |
| 7318519 | Potthast, Christopher | Address on file | | | | |
| 7297149 | Potthast, Riley | Address on file | | | | |
| 4914411 | Pottinger, William K. | Address on file | | | | |
| 6143115 | POTTRUCK DAVID S TR | Address on file | | | | |
| 7178590 | Potts, Alice | Address on file | | | | |
| 4939143 | Potts, Allan | 1824 Branigan Ave | Woodland | CA | 95776 | |
| 4940289 | Potts, Andrea | 1150 E MacArthur Street | Sonoma | CA | 94576 | |
| 4959545 | Potts, Benjamin | Address on file | | | | |
| 4995785 | Potts, Douglas | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7154849 | Potts, Douglas Guy | Address on file | | | | |
| 4982063 | Potts, Edith | Address on file | | | | |
| 7178863 | Potts, Edith Madine | Address on file | | | | |
| 4972933 | Potts, Lakeeshia Renee | Address on file | | | | |
| 7187083 | Potts, Leslie | Address on file | | | | |
| 4964565 | Potts, Marc | Address on file | | | | |
| 6168415 | Potts, Rita | Address on file | | | | |
| 4990430 | Potts, Robert | Address on file | | | | |
| 4919987 | POTWORA, DOUGLAS | 19138 LEGEND CT | MORGAN HILL | CA | 95037 | |
| 5942605 | Pouchak, William | Address on file | | | | |
| 4997921 | Poudrier, E | Address on file | | | | |
| 6144734 | POUEU SAMUELU & POUEU AMBER | Address on file | | | | |
| 7148793 | Poueu, Samuelu | Address on file | | | | |
| 4958457 | Poule, Darren | Address on file | | | | |
| 4972408 | Poulin, Isabelle | Address on file | | | | |
| 6146883 | POULNOT DEBRA L TR | Address on file | | | | |
| 7183471 | Poulnot, Debra | Address on file | | | | |
| 7183471 | Poulnot, Debra | Address on file | | | | |
| 5005615 | Poulnot, Debra | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012297 | Poulnot, Debra | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5004332 | Poulnot, Debra | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5005614 | Poulnot, Debra | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012298 | Poulnot, Debra | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5004331 | Poulnot, Debra | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5005616 | Poulnot, Debra | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 6174713 | Poulnot, Debra Lynn | Address on file | | | | |
| 5913809 | Poulnot, Jean-Michael | Address on file | | | | |
| 4957234 | Poulo, Steven George | Address on file | | | | |
| 6147044 | POULSEN ANDRE TR & POULSEN JUDITH K TR | Address on file | | | | |
| 6145079 | POULSEN DAVID M & JANG YONGHEE | Address on file | | | | |
| 6145786 | POULSEN HELGA F TR | Address on file | | | | |
| 6146150 | POULSEN HELGA F TR | Address on file | | | | |
| 6144928 | POULSEN NORMAN L | Address on file | | | | |
| 7175754 | POULSEN, ALEXANDER | Address on file | | | | |
| 4962282 | Poulsen, Cody James | Address on file | | | | |
| 7175752 | POULSEN, DAVID | Address on file | | | | |
| 4982772 | Poulsen, Donald | Address on file | | | | |
| 4983056 | Poulsen, Lowell W | Address on file | | | | |
| 4964028 | Poulsen, Scott J | Address on file | | | | |
| 5991824 | Poulson, Britney | Address on file | | | | |
| 4997769 | Poulter, Donald | Address on file | | | | |
| 4914532 | Poulter, Donald Steven | Address on file | | | | |
| 4963772 | Poulter, Gary James | Address on file | | | | |
| 4977744 | Poulter, Glen | Address on file | | | | |
| 5991838 | Poulton, Delyn | Address on file | | | | |
| 4992735 | Poulton, Jeanette | Address on file | | | | |
| 4956758 | Pouncey, Amanda Colleen Mae | Address on file | | | | |
| 4996266 | Pouncey, C | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2193 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4912110 | Pouncey, C Wayne | Address on file | | | | |
| 5890181 | Pouncey, Darren | Address on file | | | | |
| 4962245 | Pouncey, Darren | Address on file | | | | |
| 6168426 | Pouncil, Matais | Address on file | | | | |
| 4997285 | Pound, Carol | Address on file | | | | |
| 4913559 | Pound, Carol L | Address on file | | | | |
| 7159060 | POUND, RONALD LEE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 5003405 | Pounds, Anastacia | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010795 | Pounds, Anastacia | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003404 | Pounds, Anastacia | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010796 | Pounds, Anastacia | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003406 | Pounds, Anastacia | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7992350 | Pounds, Anne Marie | Address on file | | | | |
| 7306973 | Pounds, Carolyn | Address on file | | | | |
| 5904236 | Pounds, Christopher | Address on file | | | | |
| 5003402 | Pounds, Christopher | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010793 | Pounds, Christopher | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003401 | Pounds, Christopher | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010794 | Pounds, Christopher | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003403 | Pounds, Christopher | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182064 | Pounds, Christopher L. | Address on file | | | | |
| 7182064 | Pounds, Christopher L. | Address on file | | | | |
| 5003408 | Pounds, Graciela | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010797 | Pounds, Graciela | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003407 | Pounds, Graciela | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010798 | Pounds, Graciela | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003409 | Pounds, Graciela | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7320573 | Pounds, Michael Turney | Address on file | | | | |
| 7320573 | Pounds, Michael Turney | Address on file | | | | |
| 7272975 | Pounds, Patrick Joseph | Address on file | | | | |
| 7298202 | Pounds, Rita P | Address on file | | | | |
| 6142705 | POUNDSTONE LAWRENCE L TR | Address on file | | | | |
| 5004654 | Poundstone, Lawrence | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5004655 | Poundstone, Lawrence | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5004653 | Poundstone, Lawrence | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4991484 | Poupard, Sylvia | Address on file | | | | |
| 4970768 | Pourkaldani, Johnathan | Address on file | | | | |
| 5993028 | Pourmand, Dean | Address on file | | | | |
| 6168435 | Pourmirzaie, Mansoor | Address on file | | | | |
| 6168435 | Pourmirzaie, Mansoor | Address on file | | | | |
| 4944845 | Pourmotamed, Effat | 3014 Union Ave. Suite A | San Jose | CA | 95124 | |
| 4918080 | POURROY, CHERYL A | 8303 HIGHWAY 128 | HEALDSBURG | CA | 95448 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4927251 | POUYA MOHAJER MD LTD | SOUTHERN NEVADA PAIN SPECIALISTS, 5130 S FT APACHE RD STE 215-23 | LAS VEGAS | NV | 89148 | |
| 4927252 | POVERELLO HOUSE | 412 F ST | FRESNO | CA | 93706 | |
| 4981190 | Povis, Andres | Address on file | | | | |
| 6141142 | POWAR JAGJIT ET AL | Address on file | | | | |
| 7275452 | Powe, Leo | Address on file | | | | |
| 5003610 | Powe, Leo | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010972 | Powe, Leo | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 6134608 | POWELL ANTHONY J | Address on file | | | | |
| 6134139 | POWELL ANTHONY M ETAL | Address on file | | | | |
| 6135158 | POWELL BRUCE E AND KIMBERLEE | Address on file | | | | |
| 6144376 | POWELL CATHERINE TR ET AL | Address on file | | | | |
| 4927253 | POWELL ELECTRICAL SYSTEMS INC | 7232 AIRPORT BLVD | HOUSTON | TX | 77061 | |
| 6140242 | POWELL G ROBERT TR ET AL | Address on file | | | | |
| 6139951 | POWELL GEORGE A TR & LYNNE A TR | Address on file | | | | |
| 6011614 | POWELL INDUSTRIES | 515 RAILROAD AVE | NORTHLAKE | IL | 60164 | |
| 6096075 | POWELL INDUSTRIES, DELTA/UNIBUS DIVISION | 515 RAILROAD AVE | NORTHLAKE | IL | 60164 | |
| 6130704 | POWELL LORI D & JEFFERY D | Address on file | | | | |
| 6133839 | POWELL ROBERTA | Address on file | | | | |
| 5990423 | POWELL, ALICE | Address on file | | | | |
| 4943867 | POWELL, ALICE | PO BOX 906 | COLUMBIA | CA | 95310 | |
| 5874660 | POWELL, ANDREW | Address on file | | | | |
| 4959781 | Powell, Anthony R | Address on file | | | | |
| 4962110 | Powell, Beau Michael | Address on file | | | | |
| 6165855 | Powell, Berneice | Address on file | | | | |
| 4984139 | Powell, Betty | Address on file | | | | |
| 7155027 | Powell, Brandy | Address on file | | | | |
| 4947524 | Powell, Brandy | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947523 | Powell, Brandy | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947525 | Powell, Brandy | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 5992376 | POWELL, BREAUANA | Address on file | | | | |
| 4957708 | Powell, Bryan William | Address on file | | | | |
| 7247853 | Powell, Cameron | Address on file | | | | |
| 4994369 | Powell, Carol | Address on file | | | | |
| 4977727 | Powell, Cecil | Address on file | | | | |
| 4980165 | Powell, Charles | Address on file | | | | |
| 7179089 | Powell, Christina Marie | James P. Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4951109 | Powell, Christopher M | Address on file | | | | |
| 4980666 | Powell, Clea | Address on file | | | | |
| 5902087 | POWELL, CLEA B | Address on file | | | | |
| 7322696 | Powell, Clinton R | Address on file | | | | |
| 7319580 | Powell, Clinton R | Address on file | | | | |
| 7322696 | Powell, Clinton R | Address on file | | | | |
| 7248698 | Powell, Colby | Address on file | | | | |
| 4992263 | Powell, Connie | Address on file | | | | |
| 7071837 | Powell, Cynthia | Address on file | | | | |
| 7329085 | Powell, Dannell | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2195 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7183927 | Powell, Dannell | Address on file | | | | |
| 7183927 | Powell, Dannell | Address on file | | | | |
| 7340229 | Powell, Darlene | Address on file | | | | |
| 7340229 | Powell, Darlene | Address on file | | | | |
| 5001965 | Powell, Darlene | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001963 | Powell, Darlene | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001964 | Powell, Darlene | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4985419 | Powell, David | Address on file | | | | |
| 4950962 | Powell, Daylan | Address on file | | | | |
| 7220844 | Powell, Deborah | Address on file | | | | |
| 4954635 | Powell, Deborah W | Address on file | | | | |
| 5902021 | POWELL, DEBORAH W | Address on file | | | | |
| 6175277 | Powell, Deborah W | Address on file | | | | |
| 4933410 | Powell, Deborah W. | Address on file | | | | |
| 4993219 | Powell, Delores | Address on file | | | | |
| 6148665 | Powell, Demetria | Address on file | | | | |
| 4960255 | Powell, Dustin | Address on file | | | | |
| 4964838 | Powell, Edward Hugh | Address on file | | | | |
| 7336489 | Powell, Emmy | Address on file | | | | |
| 7336489 | Powell, Emmy | Address on file | | | | |
| 4976124 | POWELL, FLOYD | 4 WHITEHALL PL | CHICO | CA | 95928-8506 | |
| 6096018 | POWELL, FLOYD | Address on file | | | | |
| 7168675 | POWELL, FLOYD VERNON | Address on file | | | | |
| 4935305 | powell, frank | 15 post st | petaluma | CA | 94952 | |
| 4951742 | Powell, Gabriela Hernandez | Address on file | | | | |
| 4996833 | Powell, Gabrielle | Address on file | | | | |
| 4912959 | Powell, Gabrielle E. | Address on file | | | | |
| 4996962 | Powell, Gary | Address on file | | | | |
| 4992988 | Powell, Gary | Address on file | | | | |
| 7145892 | POWELL, GEORGE | Address on file | | | | |
| 4988208 | Powell, George | Address on file | | | | |
| 5011689 | Powell, George | The Arns Law Firm, A Professional Corporation, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 5004683 | Powell, George | The Brandi Law Firm, Thomas J. Brandi, Terrence D. Edwards, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 6175278 | Powell, George Robert | Address on file | | | | |
| 4971224 | Powell, Greg H | Address on file | | | | |
| 7158568 | POWELL, GREGORY KEITH | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4956560 | Powell, Jamel | Address on file | | | | |
| 4947527 | Powell, James | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947526 | Powell, James | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947528 | Powell, James | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4967081 | Powell, James Cameron | Address on file | | | | |
| 4981994 | Powell, Janet | Address on file | | | | |
| 5011691 | Powell, Jeff | Levin Simes LLP, William A Levin, Laurel L Simes, Rachel B Abrams, Meghan E McCormick, 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 5011690 | Powell, Jeff | Merlin Law Group, P.A., William F Merlin Jr, Denise Hsu Sze, Stephanie Poli, 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 7162867 | POWELL, JEFFREY | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7162867 | POWELL, JEFFREY | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suite 250 | San Francisco | CA | 94111 | |
| 7159231 | POWELL, JENNIFER | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4997423 | Powell, Jerry | Address on file | | | | |
| 4913970 | Powell, Jerry Leroy | Address on file | | | | |
| 7281013 | Powell, Jesse D. | Address on file | | | | |
| 6096072 | Powell, John | Address on file | | | | |
| 7482612 | Powell, John | Address on file | | | | |
| 7280623 | Powell, Jon | Address on file | | | | |
| 5006445 | Powell, Joshua | 1808 W. Benjamin Holt Drive | Stockton | CA | 95207 | |
| 6007888 | Powell, Joshua v. PG&E | Address on file | | | | |
| 4965385 | Powell, Kacey a | Address on file | | | | |
| 4913389 | Powell, Karen | Address on file | | | | |
| 7205487 | Powell, Karen Faye | Address on file | | | | |
| 7173872 | POWELL, KAYE ARLEEN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 5821007 | Powell, Kristine | Address on file | | | | |
| 7185018 | POWELL, KURTIS LEE | Address on file | | | | |
| 7185018 | POWELL, KURTIS LEE | Address on file | | | | |
| 4935563 | Powell, Lanes | 276 sandy neck way | Vallejo | CA | 94591 | |
| 5007486 | Powell, Luanne | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948212 | Powell, Luanne | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948211 | Powell, Luanne | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 7167413 | Powell, Luanne Brianna | Address on file | | | | |
| 7167413 | Powell, Luanne Brianna | Address on file | | | | |
| 4950188 | Powell, Lynn T | Address on file | | | | |
| 4956109 | Powell, Lynne | Address on file | | | | |
| 4968847 | Powell, Marilyn | Address on file | | | | |
| 4958171 | Powell, Mark Steven | Address on file | | | | |
| 4934102 | Powell, Mary | 2739 Olive Avenue | Oakland | CA | 94605 | |
| 7462515 | POWELL, MICHAEL LEE | Address on file | | | | |
| 7462515 | POWELL, MICHAEL LEE | Address on file | | | | |
| 7462515 | POWELL, MICHAEL LEE | Address on file | | | | |
| 7462515 | POWELL, MICHAEL LEE | Address on file | | | | |
| 7282106 | Powell, Mike | Address on file | | | | |
| 4958267 | Powell, Mike E | Address on file | | | | |
| 5801456 | Powell, Mishann | Address on file | | | | |
| 7168674 | POWELL, MISHANN | Address on file | | | | |
| 4944837 | Powell, Nancy | 237 Canyon Dr. | Portola Valley | CA | 94028 | |
| 4912980 | Powell, Nathan Aaron | Address on file | | | | |
| 7207120 | Powell, Nathan James | James P. Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5985557 | Powell, Nolan | Address on file | | | | |
| 4934936 | Powell, Nolan | 1164 Magnolia Ave | Chico | CA | 95926 | |
| 7171360 | Powell, Richard James | Address on file | | | | |
| 4996310 | Powell, Ronnie | Address on file | | | | |
| 4912003 | Powell, Ronnie G | Address on file | | | | |
| 4951317 | Powell, Scott S | Address on file | | | | |
| 4964566 | Powell, Scott T | Address on file | | | | |
| 7292579 | Powell, Theresa | Address on file | | | | |
| 4996973 | Powell, Theresa | Address on file | | | | |
| 4913066 | Powell, Theresa J | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4985087 | Powell, Thomas A | Address on file | | | | |
| 4985082 | Powell, Thomas P | Address on file | | | | |
| 6096073 | Powell, Timothy | Address on file | | | | |
| 4968075 | Powell, Timothy | Address on file | | | | |
| 4914577 | Powell, Tyler | Address on file | | | | |
| 4988483 | Powell, Vicki | Address on file | | | | |
| 7267042 | Powell, Wendy J. | Address on file | | | | |
| 7267042 | Powell, Wendy J. | Address on file | | | | |
| 4968906 | Powell, William E | Address on file | | | | |
| 6030259 | Powell-Hanley, Laura | Address on file | | | | |
| 4933976 | Powell's Sweet Shoppe-Murray, Julia | 1166 Howard Avenue | Burlingame | CA | 94010 | |
| 7160881 | POWELL-WAID, CHERYL JEAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160881 | POWELL-WAID, CHERYL JEAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4979780 | Powelson, Benjamin | Address on file | | | | |
| 4927255 | POWER ADVOCATE INC | 179 LINCOLN ST | BOSTON | MA | 02111 | |
| 4927256 | POWER ANALYTICS CORPORATION | 2621 SPRING FOREST RD STE 101 | RALEIGH | NC | 27616-1830 | |
| 7942285 | POWER ANALYTICS CORPORATION | 8521 SIX FORKS RD STE 110 | RALEIGH | NC | 27615 | |
| 6096086 | POWER ANALYTICS CORPORATION | Power Analytics Corporation, 2621 Spring Forest Rd., Ste. #101 | Raleigh | NC | 27615 | |
| 6096087 | Power and Water Resources Pooling Authority | P.O Box 299 | Tracy | CA | 93203 | |
| 7953534 | Power By Tim | 5711 Eastside Road | Redding | CA | 96001 | |
| 6096089 | Power Contracting, LLC | 2640 W. Lone Cactus Drive | Phoenix | AZ | 85027 | |
| 6118136 | Power Contracting, LLC | Attn: Jorge McClees, 2640 W. Lone Cactus Dr | Phoenix | AZ | 85027 | |
| 6118136 | Power Contracting, LLC | Moore & Van Allen PCC, Attn: Luis M. Lluberas, 100 N. Tryon Street, Suite 4700 | Charlotte | NC | 28202 | |
| 4927257 | POWER COST INC | ATTN: SANDY HO, 301 DAVID L BOREN BLVD STE 2000 | NORMAN | OK | 73072 | |
| 6096091 | Power Costs, Inc. | Nancy Ho, 3550 West Robinson, 2nd Floor | Norman | OK | 73072 | |
| 4927259 | POWER ENGINEERING CONSULTANTS | 16826 BERWICK TERR | BRADENTON | FL | 34202 | |
| 4927258 | POWER ENGINEERING CONSULTANTS | 201 RUE BEAUREGARD SUITE 202 | LAFAYETTE | LA | 70508 | |
| 4927260 | POWER ENGINEERING INC | 16632 MILLIKAN AVE | IRVINE | CA | 92606 | |
| 6096135 | Power Engineers, Inc. | 3940 Glenbrook Drive | Hailey | ID | 83333 | |
| 6028497 | Power Engineers, Inc. | Hawley Troxell Ennis & Hawley, c/o Sheila R. Schwager, P.O. Box 1617 | Boise | ID | 83701 | |
| 4927262 | POWER EQUIPMENT SPECIALISTS INC | 5162 HIFFLETRAYER RD | GREEN LANE | PA | 18054 | |
| 4932807 | Power Exchange Corporation - Wellhead | 650 Bercut Drive, Suite C | Sacramento | CA | 95814 | |
| 4927263 | POWER HOUSE TOOL | 626 NICHOLSON ST | JOLIET | IL | 60435 | |
| 4961219 | Power III, Barney E | Address on file | | | | |
| 4927264 | POWER INDUSTRIES INC | 1100 SANTA ROSA AVE | SANTA ROSA | CA | 95404 | |
| 4927265 | POWER INN ALLIANCE | 7801 FOLSOM BLVD STE 102 | SACRAMENTO | CA | 95826 | |
| 6145456 | POWER JOHN | Address on file | | | | |
| 4963302 | Power Jr., Jeffrey Lane | Address on file | | | | |
| 7195525 | Power Law PC | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195525 | Power Law PC | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195525 | Power Law PC | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4927266 | POWER LINE SYSTEMS INC | 610 N WHITNEY WAY #160 | MADISON | WI | 53705 | |
| 6142970 | POWER LYNDA J TR | Address on file | | | | |
| 4927267 | POWER MONITORING AND DIAGNOSTIC | TECHNOLOGY LTD, 6840 VIA DEL ORO STE 150 | SAN JOSE | CA | 95119 | |
| 4927268 | POWER MONITORS INC | 800 N MAIN ST | MT CRAWFORD | VA | 22841-2325 | |
| 4927269 | POWER PARTNERS INC | 1850 MOUNT DIABLO BLVD #400 | WALNUT CREEK | CA | 94596 | |
| 6130859 | POWER PATRICIA A | Address on file | | | | |
| 4927270 | POWER PRODUCTS & SRVC CO INC | 5968 HIGH MARKET ST | GEORGETOWN | SC | 29440 | |
| 4927271 | POWER PRODUCTS HOLDING CO | POWER PRODUCTS UNLIMITED INC, 2170 BRANDON TRAIL STE A | ALPHARETTA | GA | 30004 | |
| 4927272 | POWER SETTLEMENTS CONSULTING AND | SOFTWARE LLC, 2011 E FINANCIAL WAY STE 116 | GLENDORA | CA | 91741 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4927273 | POWER SYSTEM SENTINEL TECHNOLOGIES | LLC, PO Box 267 | WARRIOR | AL | 35180 | |
| 6096139 | POWER SYSTEMS PROFESSIONALS INC POWER PROS | 1079 SUNRISE AVE STE B #222 | ROSEVILLE | CA | 95661 | |
| 5818804 | Power Systems Professionals, Inc. | 1079 Sunrise Ave Ste B-222 | Roseville | CA | 95661 | |
| 4927275 | POWER TECH | 13408 SOUTH CHOCTAW DRIVE | BATON ROUGE | LA | 70815 | |
| 4927276 | POWER UP CONSEIL | 2 RUE AUGUSTE VALATS APT #65 | TOULOUSE | | 31300 | |
| 6132485 | POWER VIVIAN TTEE | Address on file | | | | |
| 6132408 | POWER VU THI TTEE | Address on file | | | | |
| 7195526 | Power West Properties, Inc | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195526 | Power West Properties, Inc | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195526 | Power West Properties, Inc | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195526 | Power West Properties, Inc | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195526 | Power West Properties, Inc | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195526 | Power West Properties, Inc | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7170432 | POWER, ALEXANDER | Address on file | | | | |
| 7170432 | POWER, ALEXANDER | Address on file | | | | |
| 4985281 | Power, Alyce P | Address on file | | | | |
| 7182759 | Power, Andrew Thomas | Address on file | | | | |
| 7182759 | Power, Andrew Thomas | Address on file | | | | |
| 4965893 | Power, Brendan Henry | Address on file | | | | |
| 7313322 | Power, Cameron Clark | Frantz James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7182758 | Power, Caroline May | Address on file | | | | |
| 7182758 | Power, Caroline May | Address on file | | | | |
| 4994192 | Power, Dennis | Address on file | | | | |
| 7327052 | Power, Freida Rose | Address on file | | | | |
| 7296146 | Power, Gentry Scott | Address on file | | | | |
| 4992514 | Power, Jeffrey | Address on file | | | | |
| 5992859 | Power, Kenneth | Address on file | | | | |
| 4963585 | Power, Kenneth G | Address on file | | | | |
| 6177576 | Power, Lynda | Address on file | | | | |
| 7320519 | Power, Michelle | Address on file | | | | |
| 4978259 | Power, Myron | Address on file | | | | |
| 5874661 | POWER, PATRICK & MARTIN | Address on file | | | | |
| 7213877 | Power, Raymond Fred | Address on file | | | | |
| 7213877 | Power, Raymond Fred | Address on file | | | | |
| 7213877 | Power, Raymond Fred | Address on file | | | | |
| 7213877 | Power, Raymond Fred | Address on file | | | | |
| 7315521 | Power, Vivian A | Address on file | | | | |
| 7228333 | Power, Vivian A. | Dave Fox, 225 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5011739 | Power, Vu Thi | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP, David S Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5004751 | Power, Vu Thi | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5004750 | Power, Vu Thi | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4927277 | POWERCOMM SOLUTIONS LLC | 15 MINNEAKONING RD STE 311 | FLEMINGTON | NJ | 08822 | |
| 5860146 | Powercon Corp. | Cole Schotz PC, Attn: Gary E Leibowtiz, 300 E. Lombard Street, Suite 1450 | Baltimore | MD | 21202 | |
| 5860195 | Powercon Corp. | Cole Schotz P.C., Gary H. Leibowitz, Esquire, 300 E. Lombard Street, Suite 1450 | Baltimore | MD | 21202 | |
| 4927278 | POWERCON CORPORATION | 1054 41ST AVE | SANTA CRUZ | CA | 95062 | |
| 5821410 | Powercon Corporation | PO Box 477 | Severn | MD | 21144 | |
| 4933291 | POWEREX | 666 Burrard St | Vancouver | BC | V6C 2X8 | |
| 6096163 | POWEREX | 666 Burrard St | Vancouver | BC | V6C 3P6 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
2199 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4927279 | POWEREX CORP | ATTN: KAREN THEILMANN, 666 BURRARD ST #1400 | VANCOUVER | BC | V6C 2X8 | |
| 6096166 | Powerex Corp. | 1400, 666 Burrard Street | Vancouver | BC | V6C 3P6 | |
| 7942286 | POWEREX CORP. | 1400 666 BURRARD | VANCOUVER | BC | V6C 2X8 | |
| 6096165 | Powerex Corp. | 1400 666 Burrard | Vancouver | BC | V6C 3P6 | |
| 4932809 | Powerex Energy Corp. | Suite 1300 - 666 Burrad Street | Vancouver | BC | V6C 2X8 | |
| 6096168 | Powerex Energy Corp. | Suite 1300 - 666 Burrad Street | Vancouver | BC | V6C 3P6 | |
| 4932808 | Powerex Energy Corp. | 666 Burrard Street, Suite 1300 | Vancouver | BC | V6C 2X8 | |
| 6118699 | Powerex Energy Corp. | Jay Ratzlaff, Powerex Corporation, 666 Burrard Street, Suite 1300 | Vancouver | BC | V6C 2X8 | |
| 6096167 | Powerex Energy Corp. | Powerex Corporation, 666 Burrard Street, Suite 1300 | Vancouver | BC | V6C 3P6 | |
| 4927280 | POWERFLOW FLUID SYSTEMS LLC | 100 SW SCHERER RD | LEES SUMMIT | MO | 64082 | |
| 4927281 | POWERGEM LLC | 632 PLANK RD STE 101 | CLIFTON PARK | NY | 12065 | |
| 4927282 | POWERHOUSE SCIENCE CENTER | 3615 AUBURN BLVD | SACRAMENTO | CA | 95821 | |
| 4927283 | POWERLEAP INC | 450 SINCLAIR ST | RENO | NV | 89501 | |
| 4940077 | Powerlift Dumbwaiters-Reite, John D. | 2444 Georgia Slide Rd | Georgetown | CA | 95634 | |
| 6096173 | PowerPlan Consultants, Inc. | 1600 Parkwood Circle, Suite 600 | Atlanta | GA | 30339 | |
| 6096174 | POWERPLAN INC | 1600 Parkwood Circle, Suite 600 | Atlanta | GA | 30339 | |
| 7953535 | POWERPLAN INC | 1600 Parkwood Circle | Atlanta | GA | 30339 | |
| 4927284 | POWERPLAN INC | 300 GALLERIA PKWY STE 2100 | ATLANTA | GA | 30339 | |
| 6011072 | POWERPLAN INC | PO BOX 207746 | DALLAS | TX | 75320 | |
| 5991995 | Powers & Lobl Const, Josh | 92 Hamilton Drive, Suite H | Novato | CA | 94949 | |
| 5874662 | Powers & Lobl Construction, Inc. | Address on file | | | | |
| 7261748 | Powers & Lobl Construction, Inc. | Brownstein Law Group, P.C., Josh Brownstein, 7250 Redwood Boulevard, Suite 300 | Novato | CA | 94945 | |
| 7142810 | Powers Dakota Bunch | Address on file | | | | |
| 7142810 | Powers Dakota Bunch | Address on file | | | | |
| 7142810 | Powers Dakota Bunch | Address on file | | | | |
| 7142810 | Powers Dakota Bunch | Address on file | | | | |
| 5931490 | Powers Dakota Bunch | Address on file | | | | |
| 5931489 | Powers Dakota Bunch | Address on file | | | | |
| 5931491 | Powers Dakota Bunch | Address on file | | | | |
| 5931488 | Powers Dakota Bunch | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 5874663 | Powers Equity | Address on file | | | | |
| 6141877 | POWERS JANIS H | Address on file | | | | |
| 7953536 | Powers Noe, Tyrone | 536 Windham Street | Santa Cruz | CA | 95062 | |
| 7190950 | POWERS, AMY DIANE | Address on file | | | | |
| 7160886 | POWERS, ASHLEY W. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160886 | POWERS, ASHLEY W. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4993622 | Powers, Bertha | Address on file | | | | |
| 7185315 | POWERS, BEVERLY CRAIG | Address on file | | | | |
| 7185315 | POWERS, BEVERLY CRAIG | Address on file | | | | |
| 4941819 | Powers, Charles David | 24091 GOLF LINKS DR | TWAIN HARTE | CA | 95383 | |
| 7332587 | Powers, Dale A | Address on file | | | | |
| 5970526 | Powers, David | Address on file | | | | |
| 4911626 | Powers, David E | Address on file | | | | |
| 7314726 | Powers, Donna S. | Address on file | | | | |
| 4965476 | Powers, Ethan Taylor | Address on file | | | | |
| 7184047 | POWERS, FREIDA | Address on file | | | | |
| 7341108 | Powers, Freida | Address on file | | | | |
| 4989882 | Powers, Gary | Address on file | | | | |
| 7270929 | Powers, George | Address on file | | | | |
| 7164648 | POWERS, II, ROBERT WAYNE | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 6997 of 9539

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7164648 | POWERS, II, ROBERT WAYNE | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 7202626 | Powers, Jacquelyn | Address on file | | | | |
| 7261226 | Powers, Jennifer | Address on file | | | | |
| 7303226 | Powers, Jennifer | Address on file | | | | |
| 7156998 | Powers, Joseph | Address on file | | | | |
| 7978143 | Powers, Kathleen M. | Address on file | | | | |
| 7160882 | POWERS, KEITH LARRY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160882 | POWERS, KEITH LARRY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4959595 | Powers, Lance W | Address on file | | | | |
| 4996745 | Powers, Larry | Address on file | | | | |
| 4912814 | Powers, Larry L | Address on file | | | | |
| 7160883 | POWERS, LISA N. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160883 | POWERS, LISA N. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5011445 | Powers, Loren | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004022 | Powers, Loren | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7270268 | Powers, Loren Preston | Address on file | | | | |
| 7160884 | POWERS, MATTHEW S. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160884 | POWERS, MATTHEW S. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4990704 | Powers, Melanie | Address on file | | | | |
| 7239050 | Powers, Michelle | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5007407 | Powers, Michelle | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007408 | Powers, Michelle | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948098 | Powers, Michelle | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4952902 | Powers, Randy | Address on file | | | | |
| 7248271 | Powers, Regina | Address on file | | | | |
| 7192427 | POWERS, REGINA | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7192427 | POWERS, REGINA | Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 5901975 | Powers, Robert | Address on file | | | | |
| 7166814 | Powers, Robert P. | Address on file | | | | |
| 7166814 | Powers, Robert P. | Address on file | | | | |
| 4999476 | Powers, Robert Wayne | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 5938418 | Powers, Robert Wayne, II | Address on file | | | | |
| 4962449 | Powers, Ryan David | Address on file | | | | |
| 5992978 | Powers, Sean | Address on file | | | | |
| 4995737 | Powers, Shannon | Address on file | | | | |
| 5011446 | Powers, Sharon | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004023 | Powers, Sharon | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7268457 | Powers, Sharon Lee | Address on file | | | | |
| 7480086 | Powers, Shauna | Address on file | | | | |
| 7160888 | POWERS, STANLEY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160888 | POWERS, STANLEY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7322181 | Powers, Steven V. | Address on file | | | | |
| 4971255 | Powers, Tuesdai Kristine | Address on file | | | | |
| 4927285 | POWERSPORTS OF VALLEJO INC | 111 TENNESSEE ST | VALLEJO | CA | 94590 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6096178 | Powertree San Francisco One LLC | 3986 23rd Street | San Francisco | CA | 94114 | |
| 4927286 | POWERWORLD CORPORATION | 2001 S FIRST ST | CHAMPAIGN | IL | 61820 | |
| 7168115 | POWES-STONE, NANCY | Address on file | | | | |
| 7953537 | Powful Construction | 1658 East Fernando St. | San Jose | CA | 95116 | |
| 4986190 | Powk, Karen Diane | Address on file | | | | |
| 6096182 | PowWow Energy, Inc. | 55 E. Third Ave | San Mateo | CA | 94401 | |
| 7769967 | POY E LEE | PO BOX 2031 | MONTEREY | CA | 93942-2031 | |
| 6117788 | Poythress, Kent D. | Address on file | | | | |
| 4939652 | Poze, Sanford | 260 LaQuinta Dr | Windsor | CA | 95492 | |
| 6141351 | POZZI RICHARD A TR & POZZI ROBIN M TR | Address on file | | | | |
| 5000717 | Pozzi-Westphal, Christina | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000716 | Pozzi-Westphal, Christina | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009389 | Pozzi-Westphal, Christina | Watts Guerra LLP, Ryan L Thompson, Paige Boldt, Mikal C Watts, Guy L Watts, 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 5874664 | PP AND WIN LLC | Address on file | | | | |
| 4927288 | PPF PARAMOUNT ONE MARKET PLAZA LP | 1633 BROADWAY STE 1801 | NEW YORK | NY | 10019 | |
| 6116134 | PPF Paramount One Market Plaza LP | Attn: Christine Mann, Area Asset Manager/General Manager, PPF Paramount One Market Plaza Owner, L.P., 1633 Broadway , Suite 1801 | New York | NY | 10019 | |
| 6161137 | PPF Paramount One Market Plaza LP | PPF Paramount One Market Plaza Owner, L.P., 1633 Broadway , Suite 1801 | New York | NY | 10019 | |
| 6117256 | PPF PARAMOUNT ONE MARKET PLAZA OWNER LP | 1 Market Street | San Francisco | CA | 94105 | |
| 6096183 | PPF Paramount One Market Plaza Owner, L.P. | 1633 BROADWAY STE 1801 | NEW YORK | NY | 10019 | |
| 7942287 | PPF PARAMOUNT ONE MARKET PLAZA OWNER, L.P. | ONE MARKET PLAZA, SPEAR TOWER, SUITE 1300 | SAN FRANCISCO | CA | 94105 | |
| 5874665 | PPF/Blatteis 120 Stockton Street Owner, LP | Address on file | | | | |
| 5821340 | PPG Architectural Finishes dba PPG Protective and Marine Coatings | 400 Bertha Lamme Drive | Cranberry Twp | PA | 16066 | |
| 5821340 | PPG Architectural Finishes dba PPG Protective and Marine Coatings | PO Box 842409 | Boston | MA | 02284-2409 | |
| 4927289 | PPG ARCHITECTURAL FINISHES INC | 856 ECHO LAKE RD | WATERTOWN | CT | 06795 | |
| 4927290 | PPG ARCHITECTURAL FINISHES INC | DBA PROTECTIVE & MARINE COATINGS, ONE PPG PLACE | PITTSBURGH | PA | 15272-0001 | |
| 6096184 | PPG ARCHITECTURAL FINISHES INC DBA PROTECTIVE & MARINE COATINGS | ONE PPG PLACE | PITTSBURGH | PA | 15272 | |
| 7306738 | PPG Industries, Inc., successor to Glidden Division of SCM Corporation | Robert R. Kovalak, Independent Environment Consultant, Akzo Nobel Services, Inc., 8220 Mohawk Drive | Strongsville | OH | 44133 | |
| 7271600 | PPG Industries, Inc., successor to Glidden Divsion of SCM Corporation | Robert R. Kovalak, Environmental Consultant, Legacy Asset Management, Akzo Nobel Services, 8220 Mohawk Drive | Strongsville | OH | 44133 | |
| 7271600 | PPG Industries, Inc., successor to Glidden Divsion of SCM Corporation | Wactor & Wick LLP, Peter Ton, 3640 Grand Avenue, Suite 200 | Oakland | CA | 94610 | |
| 7305886 | PPG Industries, Inc.,successor to Glidden Division of SCM Corporation | Robert R. Kovalak, Independent Environment Consultant Legacy, Akzo Nobel Services, Inc., 8220 Mohawk Drive | Strongsville | OH | 44133 | |
| 4927291 | PPG PROTECTIVE & MARINE COATINGS | PO Box 842409 | BOSTON | MA | 02284-2409 | |
| 6117257 | PPL Corporation | Attn: An officer, managing or general agent, Two North Ninth Steet | Allentown | PA | 18101 | |
| 6030732 | PPM Accelerated Learning Services, LLC | 3461 Fairway Drive | Cameron Park | CA | 95682 | |
| 4975562 | PQ Properties (Peri) | 0632 PENINSULA DR, 96 Butte Way | Yerington | NV | 89447 | |
| 6060759 | PQ Properties (Peri) | 96 Butte Way | Yerington | CA | 89447 | |
| 7942288 | PQ PROPERTIES (PERI) | 96 BUTTE WAY | YERINGTON | NV | 89447 | |
| 6096186 | P-R FARMS - 17710 ROAD 24 - MADERA | 2917 EAST SHEPHERD AVE | CLOVIS | CA | 93619 | |
| 6096186 | P-R FARMS - 17710 ROAD 24 - MADERA | WILD, CARTER & TIPTON, ATTN: BRUCE M. BROWN, ATTORNEY FOR CREDITOR, 246 W. SHAW AVE | FRESNO | CA | 93704 | |
| 5874666 | PR III/Wood Potrero Hill, LLC | Address on file | | | | |
| 4927292 | PR NEWSWIRE ASSOCATION LLC | 21200 VESEY ST FL 19 | NEW YORK | NY | 10281-1069 | |
| 4972015 | Pra, Paulina | Address on file | | | | |
| 7174859 | Prabhjot Singh | Address on file | | | | |
| 7174859 | Prabhjot Singh | Address on file | | | | |
| 7174859 | Prabhjot Singh | Address on file | | | | |
| 7174859 | Prabhjot Singh | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5931493 | Prabhjot Singh, individually and dba Stop & Shop | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue | Sacramento | CA | 95864 | |
| 4945961 | Prabhjot Singh, individually and dba Stop & Shop | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4945962 | Prabhjot Singh, individually and dba Stop & Shop | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5931492 | Prabhjot Singh, individually and dba Stop & Shop | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 5931494 | Prabhjot Singh, individually and dba Stop & Shop | Robert W. Jackson, Esq., #117228, Law Offices of Robert W. Jackson, APC, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5931495 | Prabhjot Singh, individually and dba Stop & Shop | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4945960 | Prabhjot Singh, individually and dba Stop & Shop | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4911625 | Prabhu, Ananth | Address on file | | | | |
| 4933509 | Prabhu, S. Narayan | 4154 Briarglen Drive | San Jose | CA | 95118 | |
| 4927295 | PRACTEC INTERIORS (AUST) PTY LTD | 63-73 ANN ST | SURRY HILLS | NSW | 02010 | |
| 4927296 | PRACTICE XYZ INC | 6330 S 3000 E STE 700 | SALT LAKE CITY | UT | 84121-6237 | |
| 4927297 | PRACTISING LAW INSTITUTE | 1177 AVENUE OF THE AMERICAS | NEW YORK | NY | 10036 | |
| 6144122 | PRADA FRANK A | Address on file | | | | |
| 4964093 | Prada V, Andre | Address on file | | | | |
| 7073659 | Prada, Frank | Address on file | | | | |
| 4980249 | Pradhan, Ramesh | Address on file | | | | |
| 5874667 | PRADIE DARRIN CONSTRUCTION | Address on file | | | | |
| 5874668 | PRADO GROUP | Address on file | | | | |
| 7953538 | Prado Tadeo, Hector | 742 Pacific Circle Dr | Dinuba | CA | 93618 | |
| 7458769 | Prado Uzueta, Jonathan A. | Address on file | | | | |
| 7458769 | Prado Uzueta, Jonathan A. | Address on file | | | | |
| 7458769 | Prado Uzueta, Jonathan A. | Address on file | | | | |
| 7458769 | Prado Uzueta, Jonathan A. | Address on file | | | | |
| 7217959 | Prado, Antonio | Address on file | | | | |
| 4956890 | Prado, Beatriz | Address on file | | | | |
| 4913322 | Prado, Claudia | Address on file | | | | |
| 4950458 | Prado, Darlene | Address on file | | | | |
| 4970796 | Prado, Erica Esmeralda | Address on file | | | | |
| 6160262 | Prado, Erika | Address on file | | | | |
| 4942420 | Prado, Kelly | 2673 Doidge Ave | Pinole | CA | 94564 | |
| 4960640 | Prado, Luz Maria | Address on file | | | | |
| 4963604 | Prado, Mary Elena | Address on file | | | | |
| 6166761 | Prado, Rosa | Address on file | | | | |
| 7902349 | Praesidium Matrix Limited | c/o Maria Wickey, 8959 Bevington Lane | Orlando | FL | 32827 | |
| 5913401 | Praetorian Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5931496 | Praetorian Insurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865), Grotefeld Hoffmann, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913070 | Praetorian Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913667 | Praetorian Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945518 | Praetorian Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, Maura Walsh Ochoa, Waylon J. Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 4923525 | PRAGER, JOSHUA P | MD, 100 UCLA MEDICAL PLAZA S | LOS ANGELES | CA | 90095 | |
| 4923524 | PRAGER, JOSHUA P | MD, PO Box 60790 | PASADENA | CA | 91116-6790 | |
| 5969908 | Prairie C Koski | Address on file | | | | |
| 5931499 | Prairie C Koski | Address on file | | | | |
| 5931500 | Prairie C Koski | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2203 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5931498 | Prairie C Koski | Address on file | | | | |
| 5931501 | Prairie C Koski | Address on file | | | | |
| 5931497 | Prairie C Koski | Address on file | | | | |
| 7779642 | PRAIRIE FINANCIAL GROUP A DIVISION OF | WAUKESHA STATE BANK TTEE, ROBERT HOLMING LIV TRUST DTD 12/20/04, 151 E SAINT PAUL AVE | WAUKESHA | WI | 53188-3701 | |
| 4927298 | PRAIRIE ISLAND NUCLEAR GENERATING | PLANT XCEL ENERGY, 1717 WAKONADE DR EAST | WELCH | MN | 55089 | |
| 5903103 | Praise Clark | Address on file | | | | |
| 7484947 | Praizler, Craig | Address on file | | | | |
| 7198228 | PRAJNE LIVGNE | Address on file | | | | |
| 7198228 | PRAJNE LIVGNE | Address on file | | | | |
| 4927299 | PRAKASH JAY MD INC | 801 N TUSTIN AVE STE 605 | SANTA ANA | CA | 92705 | |
| 4944656 | Praker, Benjamin | 6810 Ant hill Road | Somerset | CA | 95684 | |
| 4953373 | Prall, Michael | Address on file | | | | |
| 7716780 | PRAMILA M RAJANNA | Address on file | | | | |
| 6096187 | Prange, James Russell | Address on file | | | | |
| 4951154 | Prange, James Russell | Address on file | | | | |
| 6169578 | Prange, Tina | Address on file | | | | |
| 4951766 | Prangley, Michael Kemp | Address on file | | | | |
| 6146743 | PRASAD KAMAL S & SIMONNET AURORE | Address on file | | | | |
| 6146746 | PRASAD KAMAL S & SIMONNET AURORE A | Address on file | | | | |
| 6141247 | PRASAD RAVINESH A | Address on file | | | | |
| 5874672 | PRASAD, ANDRIKA | Address on file | | | | |
| 6008324 | PRASAD, BHAGAUTI | Address on file | | | | |
| 4941902 | Prasad, Geet | 50 Karen Court | san francisco | CA | 94134 | |
| 4950780 | Prasad, Joseph | Address on file | | | | |
| 4914215 | Prasad, Mansi | Address on file | | | | |
| 7140291 | Prasad, Ravinesh | Address on file | | | | |
| 4931732 | PRASAD, VIVEK | 211 MEADOWS CT | FREMONT | CA | 94539 | |
| 4956961 | Prasethsy, Sompith | Address on file | | | | |
| 4952920 | Prasetyo Jo, Nathalia M. | Address on file | | | | |
| 6147043 | PRATAP NOKILA R & PRATAP SAILESH A | Address on file | | | | |
| 5010184 | Pratap, Gajendra | Engstrom, Lipscomb & Lack A Professional Corporation, Alexandra J Newsom Esq, Brian J Heffernan, Esq, 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 5010183 | Pratap, Nokila | Engstrom, Lipscomb & Lack A Professional Corporation, Alexandra J Newsom Esq, Brian J Heffernan, Esq, 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 7241768 | Pratap, Sailesh | Address on file | | | | |
| 7162808 | PRATAP, SAILESH | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7162808 | PRATAP, SAILESH | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 5010182 | Pratap, Sailesh | Engstrom, Lipscomb & Lack A Professional Corporation, Alexandra J Newsom Esq, Brian J Heffernan, Esq, 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 5010185 | Pratap, Savitri | Engstrom, Lipscomb & Lack A Professional Corporation, Alexandra J Newsom Esq, Brian J Heffernan, Esq, 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 6014201 | PRATEEK KATHPAL | Address on file | | | | |
| 6139292 | PRATER RALPH W & FLORENCE A REVOCABLE LIVING TRUST | Address on file | | | | |
| 4997469 | Prater, Barbara | Address on file | | | | |
| 7916112 | Prater, Christopher S | Address on file | | | | |
| 7288713 | Prater, Curtis | Address on file | | | | |
| 7299927 | Prater, Dana | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 6151606 | Prater, Essence | Address on file | | | | |
| 4964225 | Prater, John R | Address on file | | | | |
| 7146350 | Prater, Kimani | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7146350 | Prater, Kimani | Address on file | | | | |
| 5874673 | Prater, Ron | Address on file | | | | |
| 7296508 | Prater, Susan | Address on file | | | | |
| 7265310 | Prater-Pineda, Stacy | Address on file | | | | |
| 6141993 | PRATHER KATHERINE A | Address on file | | | | |
| 4958414 | Prather, Adam J | Address on file | | | | |
| 6096188 | Prather, David | Address on file | | | | |
| 4984442 | Prather, Helen | Address on file | | | | |
| 7482307 | Prather, Samuel | Address on file | | | | |
| 7482307 | Prather, Samuel | Address on file | | | | |
| 5992611 | Prather, Steven | Address on file | | | | |
| 6096189 | Prati, Edward V. & others / WHR Inc | Attn. Richard J. Wall, 2001 Union St., Suite 300 | San Francisco | CA | 94123 | |
| 7198503 | Pratima Bhuttarowas | Address on file | | | | |
| 7198503 | Pratima Bhuttarowas | Address on file | | | | |
| 5907881 | Pratima Kumar | Address on file | | | | |
| 5904169 | Pratima Kumar | Address on file | | | | |
| 5910629 | Pratima Kumar | Address on file | | | | |
| 4992259 | Prato, Stephen | Address on file | | | | |
| 4927300 | PRATT & WHITNEY MEASUREMENT SYSTEMS | 66 DOUGLAS ST | BLOOMFIELD | CT | 06002 | |
| 4927301 | PRATT & WHITNEY POWER SYSTEMS INC | 80 LAMBERTON RD | WINDSOR | CT | 06095 | |
| 6132781 | PRATT BENJAMIN | Address on file | | | | |
| 6139931 | PRATT CHRISTOPHER NOWELL TR & JACKIE LEE TR | Address on file | | | | |
| 6140778 | PRATT CHRISTOPHER NOWELL TR & PRATT JACKIE LEE TR | Address on file | | | | |
| 6130338 | PRATT DANIEL H | Address on file | | | | |
| 6141591 | PRATT DAVID M & PRATT PRISCILLA J | Address on file | | | | |
| 6143491 | PRATT RICHARD J TR & MURPHY KATHARINE L TR | Address on file | | | | |
| 6140897 | PRATT THOMAS L & BURKE ALLEGRA D | Address on file | | | | |
| 7174337 | PRATT, ANDREW MACFARLANE | Address on file | | | | |
| 7174337 | PRATT, ANDREW MACFARLANE | Address on file | | | | |
| 5938419 | Pratt, Andrew Macfarlane (Ashton) | Address on file | | | | |
| 5938420 | Pratt, Andrew Macfarlane (Ashton) | Address on file | | | | |
| 5976800 | Pratt, Andrew Macfarlane (Ashton) | Address on file | | | | |
| 5938421 | Pratt, Andrew Macfarlane (Ashton) | Address on file | | | | |
| 4999477 | Pratt, Andrew Macfarlane (Ashton) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999478 | Pratt, Andrew Macfarlane (Ashton) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008875 | Pratt, Andrew Macfarlane (Ashton) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4983913 | Pratt, Carol | Address on file | | | | |
| 5938422 | Pratt, Charles Fletcher | Address on file | | | | |
| 5976803 | Pratt, Charles Fletcher | Address on file | | | | |
| 5938423 | Pratt, Charles Fletcher | Address on file | | | | |
| 5938424 | Pratt, Charles Fletcher | Address on file | | | | |
| 4999479 | Pratt, Charles Fletcher | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999480 | Pratt, Charles Fletcher | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008876 | Pratt, Charles Fletcher | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7272441 | Pratt, Christopher | Address on file | | | | |
| 4986605 | Pratt, Christopher | Address on file | | | | |
| 7190702 | PRATT, DAVID MICHAEL | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7190702 | PRATT, DAVID MICHAEL | Address on file | | | | |
| 7190702 | PRATT, DAVID MICHAEL | Address on file | | | | |
| 7190702 | PRATT, DAVID MICHAEL | Address on file | | | | |
| 7190702 | PRATT, DAVID MICHAEL | Address on file | | | | |
| 7190702 | PRATT, DAVID MICHAEL | Address on file | | | | |
| 4989659 | Pratt, Dennis | Address on file | | | | |
| 5913858 | Pratt, Doreen | Address on file | | | | |
| 5007487 | Pratt, Emile | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948214 | Pratt, Emile | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948213 | Pratt, Emile | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 7455523 | Pratt, Emile Louis | Address on file | | | | |
| 7296290 | Pratt, Emile Louis | Address on file | | | | |
| 7148310 | Pratt, Emile Louis | Address on file | | | | |
| 4941067 | Pratt, Garth | 274 Amesbury ct | Discovery Bay | CA | 94505 | |
| 4995462 | Pratt, Joseph | Address on file | | | | |
| 7190707 | PRATT, KATIE BREANNE | Address on file | | | | |
| 7190707 | PRATT, KATIE BREANNE | Address on file | | | | |
| 7190707 | PRATT, KATIE BREANNE | Address on file | | | | |
| 7190707 | PRATT, KATIE BREANNE | Address on file | | | | |
| 7190707 | PRATT, KATIE BREANNE | Address on file | | | | |
| 7190707 | PRATT, KATIE BREANNE | Address on file | | | | |
| 6096190 | Pratt, Linda | Address on file | | | | |
| 4980106 | Pratt, Marie | Address on file | | | | |
| 4935713 | Pratt, Nancy | 375 Oak St. | San Francisco | CA | 94102 | |
| 4967556 | Pratt, Nancy Louise | Address on file | | | | |
| 7477474 | Pratt, Polla | Address on file | | | | |
| 7190705 | PRATT, PRISCILLA JOY | Address on file | | | | |
| 7190705 | PRATT, PRISCILLA JOY | Address on file | | | | |
| 7190705 | PRATT, PRISCILLA JOY | Address on file | | | | |
| 7190705 | PRATT, PRISCILLA JOY | Address on file | | | | |
| 7190705 | PRATT, PRISCILLA JOY | Address on file | | | | |
| 7190705 | PRATT, PRISCILLA JOY | Address on file | | | | |
| 7285625 | Pratt, Richard | Address on file | | | | |
| 4978274 | Pratt, Richard | Address on file | | | | |
| 4960865 | Pratt, Richard A. | Address on file | | | | |
| 7270724 | Pratt, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real | Millbrae | CA | 94030 | |
| 4994878 | Pratt, Steven | Address on file | | | | |
| 4953527 | Pratton, Kevin Leo | Address on file | | | | |
| 4975228 | Prattville Water District | 2654 ALMANOR DRIVE WEST, 2932 Almanor Dr W | Canyon Dam | CA | 95923 | |
| 7716781 | PRAVIT ARUNAMATA CUST | Address on file | | | | |
| 4927302 | PRAXAIR | 10 RIVERVIEW DR. | DANBURY | CT | 06810 | |
| 6012476 | PRAXAIR | 1171 OCEAN AVE | OAKLAND | CA | 94608 | |
| 4927303 | PRAXAIR | 916 W BETTERAVIA RD | SANTA MARIA | CA | 93455 | |
| 4927305 | PRAXAIR DISTRIBUTION INC | 199-PRAXAIR DISTRIBUTION INC, DEPT LA 21511 | PASADENA | CA | 91185-1511 | |
| 4927304 | PRAXAIR DISTRIBUTION INC | 2301 SE CREEKVIEW DR | ANKENY | IA | 50021 | |
| 4911384 | Praxair Distribution Inc. | c/o RMS, PO BOX 361345 | COLUMBUS | OH | 43236 | |
| 6096201 | Praxair Distribution, Inc. | 1900 Loveridge Road | Pittsburg | PA | 94565 | |
| 6096202 | Praxair Distribution, Inc. | 1930 Loveridge Road | Pittsburg | CA | 94565 | |
| 4910853 | Praxair Inc | Tina Hoffman, 175 E Park Drive - Bld 2 | Tonawanda | NY | 14150 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6096204 | PRAXAIR SERVICES INC | 1585 Sawdust Road, Suite 300 | The Woodlands | TX | 77380 | |
| 4927306 | PRAXAIR SERVICES INC | 1585 SAWDUST RD STE 300 | THE WOODLANDS | TX | 77380-2095 | |
| 5803197 | Praxair, Inc. | Attn: Catherine E. M. Kortlandt, 10 Riverview Drive | Danbury | CT | 06810-6268 | |
| 5985201 | Praxis Consulting A/S/O Pacific Specialty Insuranc-Knipp, Matt | PO Box 5 | Muncie | IN | 47308 | |
| 4934725 | Praxis Consulting A/S/O Pacific Specialty Insuranc-Knipp, Matt | PO Box 5 | Muncie | IN | 47308 | |
| 6040028 | Praxis Consulting Inc | P.O. Box 5 | Muncie | IN | 47308 | |
| 6027553 | Praxis Consulting OBO Pacific Specialty Insurance | 333 E. Main St. | Muncie | IN | 47305 | |
| 5982438 | Praxis Consulting, Carolann Arnone | 630 Johnson Ave., Suite 105, 2301 Wilbur Ave., Antioch, CA. | Bohemia | CA | 11716 | |
| 4940292 | Praxis Consulting, Carolann Arnone | 630 Johnson Ave., Suite 105 | Bohemia | NY | 11716 | |
| 6030602 | Praxis Consulting, Inc. A/S/O Pacific Specialty Insurance | 333 E Main St | Muncie | IN | 47305 | |
| 6030602 | Praxis Consulting, Inc. A/S/O Pacific Specialty Insurance | PO Box 5 | Muncie | IN | 47308 | |
| 5859299 | Praxis Consulting, Inc. A/S/O Pacific Specialty Insurance Company | Dylan Bundy, Subrogation Adjuster, 333 E Main Street | Muncie | IN | 47305 | |
| 5859299 | Praxis Consulting, Inc. A/S/O Pacific Specialty Insurance Company | PO Box 5 | Muncie | IN | 47308 | |
| 4927307 | PRAXIS MEDICAL GROUP INC | PO Box 670 | BEND | OR | 97709 | |
| 6129926 | PRAY CHRISTOPHER TR | Address on file | | | | |
| 7193118 | PRAY, CHRISTOPHER | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193118 | PRAY, CHRISTOPHER | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193118 | PRAY, CHRISTOPHER | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193118 | PRAY, CHRISTOPHER | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4927308 | PRAYER ANGELS FOR THE MILITARY INC | 21609 OAK ORCHARD RD | NEWHALL | CA | 91321 | |
| 6174504 | PRB Management, LLC | 4709 Mangels Blvd. | Fairfield | CA | 94534 | |
| 6045285 | PRC 54381,PRC 62051,PRC 68271,STATE CALIFORNIA,STATE LANDS COMMISSION | 100 Howe Ave #100S | Sacramento | CA | 95825 | |
| 6096208 | PRC 54381,STATE CALIFORNIA,STATE LANDS COMMISSION | 100 Howe Avenue, Suite 100 South | Sacramento | CA | 95825 | |
| 6045286 | PRC 54381,STATE CALIFORNIA,STATE LANDS COMMISSION | 100 Howe Ave #100S | Sacramento | CA | 95825 | |
| 6096209 | PRC 54381,STATE CALIFORNIA,STATE LANDS COMMISSION | 400 South Hope Street | Los Angeles | CA | 90071 | |
| 6045288 | PRC 62051,STATE CALIFORNIA,STATE LANDS COMMISSION | 100 Howe Ave #100S | Sacramento | CA | 95825 | |
| 6045289 | PRC 68271,STATE CALIFORNIA,STATE LANDS COMMISSION | 100 Howe Ave #100S | Sacramento | CA | 95825 | |
| 4943129 | Prcevski, Natalie | 1987 Shafer Ave | Morgan Hill | CA | 95037 | |
| 6096210 | PRE PLASTICS INC - 12600 LOCKSLEY LN - AUBURN | PO BOX 2056 | Aston | PA | 19014 | |
| 4934531 | PRE, MAY | 9540 CEDAR POINT WAY | SACRAMENTO | CA | 95829 | |
| 7167690 | PREADER-SEIDNER, KATHERINE | Address on file | | | | |
| 5000222 | Preader-Seidner, Katherine | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5009209 | Preader-Seidner, Katherine | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 4932810 | Prebon Energy Inc. | 101 Hudson Street | Jersey City | NJ | 07302 | |
| 4927309 | PRECAST CONCRETE TECHNOLOGY UNLIMIT | CTU PRECAST, 1260 FURNEAUX RD | OLIVEHURST | CA | 95961 | |
| 4954059 | Preciado II, Michael Anthony | Address on file | | | | |
| 4964421 | Preciado, David | Address on file | | | | |
| 4953571 | Preciado, Joel | Address on file | | | | |
| 4961996 | Preciado, John Joseph | Address on file | | | | |
| 4959379 | Preciado, Jose | Address on file | | | | |
| 4964403 | Preciado, Mario Panfilo | Address on file | | | | |
| 4961110 | Preciado, Michael Anthony | Address on file | | | | |
| 6096212 | PRECIADO, RAMON T | Address on file | | | | |
| 4957307 | Preciado, Robert Raymond | Address on file | | | | |
| 4996895 | Preciado, Saul | Address on file | | | | |
| 4912879 | Preciado, Saul Santiago | Address on file | | | | |
| 5908414 | Precious Martinez | Address on file | | | | |
| 5904837 | Precious Martinez | Address on file | | | | |
| 7183569 | Precious Martinez ( Lenora Williams, Parent) | Address on file | | | | |
| 7176819 | Precious Martinez ( Lenora Williams, Parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7273334 | Precious Martinez (Lenora Williams, Parent) | Address on file | | | | |
| 6096213 | PRECISE AUTO INC | 24 Carriage Ct. | Alamo | CA | 94507 | |
| 4927310 | PRECISION AIR SYSTEMS INC | 4808 ORTIZ COURT BLDG C | BAKERSFIELD | CA | 93308 | |
| 6155807 | Precision Air Systems Inc. | PO Box 5128 | Bakersfield | CA | 93388-5128 | |
| 7249460 | Precision Auto Werks | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real | Millbrae | CA | 94030 | |
| 4927311 | PRECISION CLEANING SYSTEMS INC | 8165 ALPINE AVE | SACRAMENTO | CA | 95826 | |
| 5862852 | PRECISION CRANE SERVICE, INC. | 7590 CONDE LANE | WINDSOR | CA | 95492 | |
| 5861089 | Precision Crane Service, Inc. | Hannah C. Kreuser, 7801 Folsom Blvd., Suite 101 | Sacramento | CA | 95826 | |
| 6096302 | Precision Crane Services, Inc. | 7590 Conde Lane | Windsor | CA | 95492 | |
| 4927312 | PRECISION DIRECTIONAL BORING INC | 408 S MAIN ST STE 140 | TEMPLETON | CA | 93465 | |
| 7953539 | Precision Drilling, Inc | PO Box 54377 | San Jose | CA | 95154 | |
| 4927313 | PRECISION ENGINEERING INC | 1939 NEWCOMB AVE | SAN FRANCISCO | CA | 94124 | |
| 6173569 | Precision Engineering Inc. | Address on file | | | | |
| 6173569 | Precision Engineering Inc. | Address on file | | | | |
| 7953540 | Precision Excavating & Drilling Inc. | 1043 Serpentine Lane, Suite E | Pleasanton | CA | 94566 | |
| 4943135 | Precision Express LLC-Cauley, Jason | 1413 Berkshire Rd | Bakersfield | CA | 93307 | |
| 7942289 | PRECISION FOUNDERS INC DBA PCC STRUCTURALS | 414 HESTER ST | SAN LEANDRO | CA | 94577 | |
| 6117258 | PRECISION FOUNDERS INC dba PCC STRUCTURALS | 414 Hester St | San Leandro | CA | 94577-1024 | |
| 4927314 | PRECISION GRANITE USA INC | 9437 SANTA FE SPRINGS RD | SANTA FE SPRINGS | CA | 90670 | |
| 5874675 | PRECISION METAL | Address on file | | | | |
| 4927315 | PRECISION OCCUPATIONAL MEDICAL | GROUP INC, 1809 E DYER RD STE 311 | SANTA ANA | CA | 92705 | |
| 4927316 | PRECISION ORTHOPEDICS | 611 ABBOTT STREET STE 101 | SALINAS | CA | 93901-3998 | |
| 4927317 | PRECISION PATHOLOGY MED GRP | 6001 NORRIS CANYON RD | SAN RAMON | CA | 94583-5400 | |
| 4927318 | PRECISION PT & FITNESS | 8030 SOQUEL AVE STE 200 | SANTA CRUZ | CA | 95062-2096 | |
| 5981706 | Precision Risk Management Inc | PO Box 628, 9850 Cabrillo HWY North | Half Moon Bay | CA | 94019 | |
| 4936574 | Precision Risk Management Inc | PO Box 628 | Half Moon Bay | CA | 94019 | |
| 4927319 | PRECISION SIMULATIONS INC | 563 BRUNSWICK RD STE 7 | GRASS VALLEY | CA | 94945 | |
| 6096304 | Precision Simulations, Inc. | 563 Brunswick Road Suite 7 | Grass Valley | CA | 95945 | |
| 4927320 | PRECISION SURGICENTER LLC | 39180 FARWELL DR STE 100 | FREMONT | CA | 94538 | |
| 6096305 | PRECISION SWISS PRODUCTS INC - 1911 TAROB CT | 1911 Tarob CT | Milpitas | CA | 95035 | |
| 4927321 | PRECISION TOXICOLOGY LLC | PRECISION DIAGNOSTICS, 6755 MIRA MESA BLVD STE 123-15 | SAN DIEGO | CA | 92121-4392 | |
| 7270402 | Precision, Price | Address on file | | | | |
| 4927322 | PRECISIONHAWK INC | 8601 SIX FORKS RD FORUM I STE | RALEIGH | NC | 27615 | |
| 7953541 | Precison Drilling Inc. | PO Box 54377 | San Jose | CA | 95154 | |
| 4927323 | PRECISON MEDICAL PRODUCTS INC | 2217 PLAZA DR | ROCKLIN | CA | 95765 | |
| 4956789 | Precissi, Ashley Michelle | Address on file | | | | |
| 4993401 | Preckwinkle, Jimmy | Address on file | | | | |
| 4981211 | Precour, James | Address on file | | | | |
| 7178215 | Precup, Samuel | Address on file | | | | |
| 5874676 | PREDATOR ARCHERY | Address on file | | | | |
| 4927324 | PREDICTABLE SOURCE LLC | 187 DANBURY RD | WILTON | CT | 06897 | |
| 4927325 | PREDICTIVE SOLUTIONS CORPORATION | 1 LIFE WAY | PITTSBURGH | PA | 15205 | |
| 6096308 | Predictive Solutions Corporation | 1 Life Way | Pittsburg | PA | 15071 | |
| 5840790 | Predictive Solutions, Inc. | Attn: Accounts Receivable, 1 Life Way | Pittsburgh | PA | 15205-7500 | |
| 7160890 | PREDIX-MCCLELLAN, SCARLETT JOLENE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160890 | PREDIX-MCCLELLAN, SCARLETT JOLENE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5983782 | Pree, Stephen | 3301 Buchanan Rd Unit 40 | Antioch | CA | 94509 | |
| 6134010 | PREECE SUSAN T & MARTY E | Address on file | | | | |
| 4973334 | Preece, Cindi Marie | Address on file | | | | |
| 7934985 | PREETI THOSANI.;. | 1000 ESCALON AVE, K-2081 | SUNNYVALE | CA | 94085 | |
| 4927326 | PREFERRED LEGAL SERVICES INC | 601 VAN NESS AVE STE J | SAN FRANCISCO | CA | 94102 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4927327 | PREFERRED METAL TECHNOLOGIES INC | 9341 ADAM DON PARKWAY | WOODRIDGE | IL | 60517 | |
| 7942290 | PREFERRED UTILITIES MFG CORP | 31-35 SOUTH ST | DANBURY | CT | 06810 | |
| 6096313 | PREFERRED UTILITIES MFG CORP, PREFERRED ENGINEERING | 31-35 SOUTH ST | DANBURY | CT | 06810 | |
| 5864464 | PREG BILTMORE, A CA LIMITED PARTNERSHIP | Address on file | | | | |
| 4994445 | Pregill, Devin | Address on file | | | | |
| 7308172 | Pregler, Alvin Harry | Address on file | | | | |
| 7300894 | Pregler, James Tucker | Address on file | | | | |
| 7310798 | Pregler, Kevin Robert | Address on file | | | | |
| 7321110 | Pregler, Nancy | Address on file | | | | |
| 4958808 | Preheim, Rodney Louis | Address on file | | | | |
| 4987332 | Prehn, John | Address on file | | | | |
| 7159121 | PREHN, JOHN LEROY | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7159121 | PREHN, JOHN LEROY | Pedro Peter de la Cerda, Attorney, Matthews & Associates, 2634 Chaise Dr | Oroville | CA | 95966 | |
| 6130827 | PREIMESBERGER DAVID GERARD & VEAL-PREIMESBERGER ME | Address on file | | | | |
| 5004684 | Preimesberger, David | Mary Alexander & Associates, P.C., Jennifer L. Fiore, Esq, Mary E. Alexander, Esq, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 7158313 | PREIMESBERGER, DAVID GERARD | Address on file | | | | |
| 7158313 | PREIMESBERGER, DAVID GERARD | | | | | |
| 5004685 | Preimesberger, Mel | Mary Alexander & Associates, P.C., Jennifer L. Fiore, Esq, Mary E. Alexander, Esq, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 7158314 | PREIMESBERGER, MEL DENISE | Mary Alexander, 44 Montgomery St., Suite 1303 | San Francisco | CA | 94104 | |
| 7158314 | PREIMESBERGER, MEL DENISE | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303 | San Francisco | CA | 94104 | |
| 7306687 | Preimesberger, Michael | Address on file | | | | |
| 5874677 | PRELL, OWEN | Address on file | | | | |
| 4936291 | Prelsnik, Elizabeth | PO Box 51511 | Sparks | NV | 89435-1511 | |
| 5985752 | Prelsnik, Elizabeth | Address on file | | | | |
| 5984172 | Prelsnik, Stephen | Address on file | | | | |
| 7142188 | Prem M Lal | Address on file | | | | |
| 7142188 | Prem M Lal | Address on file | | | | |
| 7142188 | Prem M Lal | Address on file | | | | |
| 7142188 | Prem M Lal | Address on file | | | | |
| 5874678 | Premia 1180 Main Owner, LLC | Address on file | | | | |
| 4927329 | PREMIER ANESTHESIA MED GRP | PO Box 2287 | BAKERSFIELD | CA | 93303-2287 | |
| 6096314 | PREMIER CRANE & TRANSPORTATION, INC - 2905 WEAR ST | 685 Cochran Street, Suite 200 | Simi Valley | CA | 93065 | |
| 6132330 | PREMIER DESIGN & CONSTRUCTION | Address on file | | | | |
| 7187616 | Premier Design and Construction, INC | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7187616 | Premier Design and Construction, INC | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR | San Diego | CA | 92101 | |
| 6096315 | PREMIER EQUIPMENT RENTALS INC | 685 COCHRAN STREET, STE 200 | SIMI VALLEY | CA | 93065 | |
| 6096316 | PREMIER EQUIPMENT RENTALS INC - 3217 PATTON WAY | 685 Cochran St, Ste 200 | Simi Valley | CA | 93065 | |
| 7917162 | PREMIER HEALTH PARTNER-LDC | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7917162 | PREMIER HEALTH PARTNER-LDC | Premier Health Partners Employees, Retirement Plan, 110 North Main Street, Suite 500 | Dayton | OH | 45402 | |
| 4927330 | PREMIER HEALTHCARE | PREMIER HEALTH OF PLACERVILLE INC, 1980 BROADWAY | PLACERVILLE | CA | 95667-9001 | |
| 5874680 | Premier Homes | Address on file | | | | |
| 6009199 | PREMIER HOMES PROPERTIES, INC. | 8205 SIERRA COLLEGE BLVD, #100 | ROSEVILLE | CA | 95661 | |
| 4927331 | PREMIER LABWORKS INC | 1388 COURT ST STE A1 | REDDING | CA | 96001 | |
| 4927332 | PREMIER MEDICAL INC | PREMIER MEDICAL LABORATORY SERVICES, 6000 A PELHAM RD | GREEVILLE | SC | 29615-9998 | |
| 7953542 | Premier Pools & Spas | 11250 Pyrites Way | Rancho Cordova | CA | 95670 | |
| 4927333 | PREMIER PUMP & SUPPLY INC | 11309 FOLSOM BLVD STE A | RANCHO CORDOVA | CA | 95742 | |
| 5874682 | PREMIER REAL ESTATE INC | Address on file | | | | |
| 4927334 | PREMIER SURGERY CENTER | 2222 EAST ST STE #200 | CONCORD | CA | 94520 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6123275 | Premier Tank, Inc. | AMP United, LLC, Dale Kulczyk, 22643 Draille Drive | Torrance | CA | 90505 | |
| 6007825 | Premier Tank, Inc. | Attorneys for ABB, Inc. (Defendant), 11 Pacifica, Suite 220 | Irvine | CA | 92618-7425 | |
| 6007826 | Premier Tank, Inc. | Attorneys for McGrath Electric, Inc. (Plaintiff (Consolidated Case), 12011 San Vicente Blvd, Suite 600 | Los Angeles | CA | 90049 | |
| 5006289 | Premier Tank, Inc. | Cox, Wootton, Lerner, Griffin & Hansen LLP, 12011 San Vicente Blvd, Suite 600 | Los Angeles | CA | 90049 | |
| 6123277 | Premier Tank, Inc. | Cox Wootton Lerner Griffin & Hansen LLP, Ed Cosgrove, 12011 San Vicente Blvd., Suite 600 | Los Angeles | CA | 90049 | |
| 6123284 | Premier Tank, Inc. | Cox Wootton Lerner Griffin & Hansen LLP, Neil S. Lerner, 12011 San Vicente Blvd., Suite 600 | Los Angeles | CA | 90049 | |
| 6123269 | Premier Tank, Inc. | Muzi & Associates, Andrew C. Muzi, Esq., 111 Pacifica, Suite 220 | Irvine | CA | 92618-7425 | |
| 5006288 | Premier Tank, Inc. | Muzi & Associates, A Professional Law Corporation, 111 Pacifica, Suite 220 | Irvine | CA | 92618-7425 | |
| 6123279 | Premier Tank, Inc. | Muzi & Associates, Evan A. Basakis, Esq., 111 Pacifica, Suite 220 | Irvine | CA | 92618-7425 | |
| 6123282 | Premier Tank, Inc. | Muzi & Associates, Matthew R. Seifen, Esq., 111 Pacifica, Suite 220 | Irvine | CA | 92618-7425 | |
| 6123281 | Premier Tank, Inc. | Oles Morrison Rinker & Baker, LLP, Liam K. Malone, 492 Ninth Street, Suite 220 | Oakland | CA | 94607 | |
| 6123268 | Premier Tank, Inc. | Ralls, Gruber & Niece, Aaron R. Gruber, Esq., 1700 S. El Camino Real, Suite 150 | San Mateo | CA | 94402 | |
| 6123272 | Premier Tank, Inc. | Ralls, Gruber & Niece, Anita W. Chu, Esq., 1700 S. El Camino Real, Suite 150 | San Mateo | CA | 94402 | |
| 4949903 | Premier Tank, Inc., | Muzi and Associates, APLC, 111 Pacifica, Suite 220 | Irvine | CA | 92618-7425 | |
| 7197598 | Premier Trust Inc | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, Attorney, One Sansome Street, Ste 2830 | San Francisco | CA | 94104 | |
| 7197598 | Premier Trust Inc | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6130589 | PREMIER TRUST INC TR | Address on file | | | | |
| 7324695 | Premier Trust, Inc., trustee on behalf of Argent Trust | Address on file | | | | |
| 6010621 | PREMIERE AGRICULTURAL PROPERTIES | 2004 FOX DR STE L | CHAMPAIGN | IL | 61820 | |
| 4927335 | PREMIERE AGRICULTURAL PROPERTIES | LLC, 2004 FOX DR STE L | CHAMPAIGN | IL | 61820 | |
| 5810357 | Premion | Angela Devona Fields, Tegna Metra Broadcast, 901 Main St. | Dallas | TX | 75202 | |
| 5810357 | Premion | c/o CCR, 20 Broad Hollow Rd., Suite 1002 | Melville | NY | 11797 | |
| 6096317 | Premise Health Employer Solutions, LLC and Healthworks Med Group of California | 500 Maryland Way, Suite 400 | Brentwood | TN | 37027 | |
| 4927336 | PREMISE HEALTH SYSTEMS INC | 5500 MARYLAND WAY STE 400 | BRENTWOOD | TN | 37027 | |
| 5984443 | Premium Extracts-Stefanuto, Marc | 30993 Huntwood Ave, 204 | Hayward | CA | 94544 | |
| 4933826 | Premium Extracts-Stefanuto, Marc | 30993 Huntwood Ave | Hayward | CA | 94544 | |
| 5874683 | PREMIUM INSULATION SERVICES INC | Address on file | | | | |
| 6012881 | PREMIUM LIFE CARE INC | 3220 S HIGUERA ST STE 315 | SAN LUIS OBISPO | CA | 93401 | |
| 6096320 | PREMIUM LIFE CARE INC DBA BRIGHTSTAR | 3220 S HIGUERA ST STE 315 | SAN LUIS OBISPO | CA | 93401 | |
| 4935441 | Prendable, Charles | P.O. Box 546 | Rio Linda | CA | 95673 | |
| 4962873 | Prendez, Matthew Albiar | Address on file | | | | |
| 7990013 | Prenner, Bruce M. | Address on file | | | | |
| 7953543 | Prentice, David | 6033 Susan Drive | Santa Rosa | CA | 95409 | |
| 4969640 | Prentice, Russell A | Address on file | | | | |
| 6096321 | Prentice, Russell A | Address on file | | | | |
| 7258985 | Prentiss Freeman and Elna M. Freeman, Trustees of the Prentiss and Elna Freeman Living Trust dated 1/27/2018 | Address on file | | | | |
| 6096322 | PRENTISS PROPERTIES - 1000 THORNDALE DR | 12820 Earhart Ave | Auburn | CA | 95602 | |
| 7324861 | Prentiss, Joel J | Address on file | | | | |
| 7324861 | Prentiss, Joel J | Address on file | | | | |
| 7324861 | Prentiss, Joel J | Address on file | | | | |
| 7324861 | Prentiss, Joel J | Address on file | | | | |
| 6112888 | Prentke, Larry | Address on file | | | | |
| 4975589 | Prentke, Larry | 0572 PENINSULA DR, 3946 Calle del Sol | Thousand Oaks | CA | 91360 | |
| 7981423 | Prentzas, John L. | Address on file | | | | |
| 4998128 | Preo, Mark | Address on file | | | | |
| 4987013 | Prero, Michael D | Address on file | | | | |
| 7949921 | Presbyterian Church of Chatham Township Endowment Fund | 240 Southern Boulevard | Chatham | NJ | 07928 | |
| 7949921 | Presbyterian Church of Chatham Township Endowment Fund | Philip Metz, RegentAtlantic Capital LLC, 60 Columbia Road, Building A, Suite 300 | Morristown | NJ | 07960 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7949732 | Presbyterian Church of Chatham Township Pastoral Housing Fund | Address on file | | | | |
| 7949732 | Presbyterian Church of Chatham Township Pastoral Housing Fund | Address on file | | | | |
| 7716782 | PRESBYTERIAN STONE CHURCH | Address on file | | | | |
| 5992196 | Prescod, Violet | Address on file | | | | |
| 5903835 | Prescott Creveling | Address on file | | | | |
| 5907564 | Prescott Creveling | Address on file | | | | |
| 7177837 | Prescott W. Stone and Susan G. Stone, Trustees of The Stone Family Living Trust, dated August 1, 1995 | Address on file | | | | |
| 7322620 | Prescott, Chad Matthew | Address on file | | | | |
| 7278510 | Prescott, Edward W. | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7169986 | PRESCOTT, EDWARD WILLIAM | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169986 | PRESCOTT, EDWARD WILLIAM | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7170347 | PRESCOTT, JENNIFER | Address on file | | | | |
| 7170347 | PRESCOTT, JENNIFER | Address on file | | | | |
| 7213887 | Prescott, Jennifer | Address on file | | | | |
| 7172203 | Prescott, Jennifer P. | Address on file | | | | |
| 4984786 | Prescott, Marilyn | Address on file | | | | |
| 4978294 | Prescott, Ralph | Address on file | | | | |
| 4927338 | PRESCRIPTION PARTNERS LLC | 1401 NW 136TH AVE STE 400 | SUNRISE | FL | 33323 | |
| 7338885 | Presentati, Kim | Address on file | | | | |
| 7916986 | Presentati, Kim | Address on file | | | | |
| 6117259 | PRESENTATION HIGH C/O LORRAINE BLYTHE | 2281 Plummer Ave. | San Jose | CA | 95125 | |
| 6117260 | PRESERVATION PROPERTIES MANAGEMENT LLC | 1777 Yosemite Ave | San Francisco | CA | 94124 | |
| 7716783 | PRESIDING BISHOP OF THE | Address on file | | | | |
| 5874684 | Presidio Blackpine Parkshore 126,LLC | 8880 Cal Center Drive, Suite 350 | Sacramento | CA | 95826 | |
| 5874685 | Presidio Evergreen LLC. | Address on file | | | | |
| 5864946 | Presidio Golf and Concordia Club | Address on file | | | | |
| 5874686 | Presidio JJR Viscaya, LLC. | Address on file | | | | |
| 7783516 | PRESIDIO PARLOR 194 | NATIVE SONS OF THE, GOLDEN WEST, 414 MASON ST | SAN FRANCISCO | CA | 94102-1708 | |
| 4927339 | PRESIDIO SURGERY CENTER | 2450 VENTURE OAKS WY STE 120 | SACRAMENTO | CA | 95833 | |
| 4927340 | PRESIDIO TRUST | 103 MONTGOMERY ST | SAN FRANCISCO | CA | 94129 | |
| 5865724 | PRESIDIO TRUST | Address on file | | | | |
| 4927341 | PRESIDIUM MEDICAL INC | 5235 MISSION OAKS BLVD STE 300 | CAMARILLO | CA | 93012-5400 | |
| 4933641 | Presleigh, Randall | 26690 South Cow Creek Rd | Millville | CA | 96062 | |
| 6141180 | PRESLEY GERRY & AURORA | Address on file | | | | |
| 4985249 | Presley, Arlan D | Address on file | | | | |
| 7297738 | Presley, Caren | Address on file | | | | |
| 4969227 | Presley, Denny | Address on file | | | | |
| 4950585 | Presley, Donald Matthew | Address on file | | | | |
| 7245092 | Presley, James | Address on file | | | | |
| 4959731 | Presley, Jonathan | Address on file | | | | |
| 4965346 | Presley, Lamont A | Address on file | | | | |
| 5992187 | Presley, Ralph | Address on file | | | | |
| 4990702 | Presley, Ruth | Address on file | | | | |
| 4967482 | Presley, Ulrika Marie | Address on file | | | | |
| 7160892 | PRESNELL, HALEY EMILY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160892 | PRESNELL, HALEY EMILY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160891 | PRESNELL, PATRICK DREW | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160891 | PRESNELL, PATRICK DREW | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4927342 | PRE-SORT CTR | 3806 CORONADO #A | STOCKTON | CA | 95204 | |
| 7146639 | Pre-sort Ctr | 3806 Coronado Ave #A | Stockton | CA | 95204 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7202926 | Presott, Stone | Address on file | | | | |
| 4943488 | Presser, Dale | 12490 Goodall Mine Road | Grass Valley | CA | 95945 | |
| 6009339 | PRESSEY, DANIEL | Address on file | | | | |
| 7716784 | PRESSLEY BROOKS MOTHORN TR UA APR | Address on file | | | | |
| 7318615 | Pressley, Virginia | Address on file | | | | |
| 7296202 | Pressman, Robin | Address on file | | | | |
| 7229660 | Presson, Christine | Address on file | | | | |
| 5007992 | Presson, Christine | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007993 | Presson, Christine | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn M Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949680 | Presson, Christine | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4969756 | Presson, David G | Address on file | | | | |
| 7187212 | PRESSON, MARK | Address on file | | | | |
| 7242135 | Presson, Mark | Address on file | | | | |
| 5007990 | Presson, Mark | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007991 | Presson, Mark | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn M Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949679 | Presson, Mark | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7203009 | Prest, Elliott and Rochelle | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B | Chico | CA | 95928 | |
| 4972319 | Presta, William Michael | Address on file | | | | |
| 6146891 | PRESTESATER DUANE S TR & PRESTESATER PAULINE M TR | Address on file | | | | |
| 7151716 | Prestholt, Ingebor | Address on file | | | | |
| 4984409 | Prestia, Barbara | Address on file | | | | |
| 7182294 | PRESTIDGE, COLLEEN | Address on file | | | | |
| 5004687 | Prestidge, Colleen | Ribera Law Firm APC, Mia Mattis , Sandra Ribera Speed, 157 West Portal Avenue, Suite 2 | San Francisco | CA | 94127 | |
| 5004688 | Prestidge, Haley | Ribera Law Firm APC, Mia Mattis , Sandra Ribera Speed, 157 West Portal Avenue, Suite 2 | San Francisco | CA | 94127 | |
| 5004686 | Prestidge, Jess | Ribera Law Firm APC, Mia Mattis , Sandra Ribera Speed, 157 West Portal Avenue, Suite 2 | San Francisco | CA | 94127 | |
| 7163289 | Prestidge, Jess | Sandra Ribera Speed, 157 W Portal Ave; Suite 2 | San Francisco | CA | 94127 | |
| 5004689 | Prestidge, Summer | Ribera Law Firm APC, Mia Mattis , Sandra Ribera Speed, 157 West Portal Avenue, Suite 2 | San Francisco | CA | 94127 | |
| 5874687 | PRESTIGE HOMES LOOMIS, LP | Address on file | | | | |
| 5874688 | PRESTIGE MANUFACTURED HOMES INC | Address on file | | | | |
| 7953544 | Prestige Utility Inc. | 1948 Alum Rock Ave. | San Jose | CA | 95116 | |
| 7951898 | Prestigiacomo, Kathy Sue | Address on file | | | | |
| 4962666 | Presting, Alexander Charles | Address on file | | | | |
| 7716785 | PRESTON A STOFER II | Address on file | | | | |
| 7716786 | PRESTON D COX SR & | Address on file | | | | |
| 5903618 | Preston Greene | Address on file | | | | |
| 7716787 | PRESTON J BUNCH | Address on file | | | | |
| 6096324 | PRESTON J O'DELL DESIGN LLC - 1795 SMITH LN | PO BOX 3667 | EUREKA | CA | 95502 | |
| 7143263 | Preston Leslie Powers | Address on file | | | | |
| 7143263 | Preston Leslie Powers | Address on file | | | | |
| 7143263 | Preston Leslie Powers | Address on file | | | | |
| 7143263 | Preston Leslie Powers | Address on file | | | | |
| 7716788 | PRESTON LODGE 281 F & A M | Address on file | | | | |
| 7953545 | Preston Pipelines Inc. | 133 Bothelo Avenue | Milpitas | CA | 95035 | |
| 6141412 | PRESTON TIMOTHY DWIGHT & PRESTON SARAH VICTORIA | Address on file | | | | |
| 7774496 | PRESTON V SEAL & BETTY L SEAL TR | SEAL FAMILY TRUST UA MAY 4 89, 2438 DENTON VALLEY RD | BRISTOL | TN | 37620-1005 | |
| 5911357 | Preston Zimmerman | Address on file | | | | |
| 5909516 | Preston Zimmerman | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5912191 | Preston Zimmerman | Address on file | | | | |
| 5906126 | Preston Zimmerman | Address on file | | | | |
| 5992543 | Preston, Bruce | Address on file | | | | |
| 7460839 | Preston, Christine | Address on file | | | | |
| 7159410 | PRESTON, DEVON JAMES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159410 | PRESTON, DEVON JAMES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7328059 | Preston, Jane | Address on file | | | | |
| 4961063 | Preston, Jason Sean | Address on file | | | | |
| 7319676 | Preston, Jennifer | Address on file | | | | |
| 7461285 | Preston, Kenneth | Address on file | | | | |
| 4986372 | Preston, Larry | Address on file | | | | |
| 7325187 | Preston, Lindy L. | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325187 | Preston, Lindy L. | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325187 | Preston, Lindy L. | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325187 | Preston, Lindy L. | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7978832 | PRESTON, MARIE | Address on file | | | | |
| 4996045 | Preston, Sandra | Address on file | | | | |
| 4911955 | Preston, Sandra Kay | Address on file | | | | |
| 5005618 | Preston, Sarah | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012299 | Preston, Sarah | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005617 | Preston, Sarah | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012300 | Preston, Sarah | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005619 | Preston, Sarah | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182066 | Preston, Sarah Victoria | Address on file | | | | |
| 7182066 | Preston, Sarah Victoria | Address on file | | | | |
| 5005621 | Preston, Timothy | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012301 | Preston, Timothy | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005620 | Preston, Timothy | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012302 | Preston, Timothy | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005622 | Preston, Timothy | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182067 | Preston, Timothy Dwight | Address on file | | | | |
| 7182067 | Preston, Timothy Dwight | Address on file | | | | |
| 4941841 | Preston, Tina | 5545 Old Highway 53 Space 45 | Clearlake | CA | 95422 | |
| 7716789 | PRESTONA WHEATON | Address on file | | | | |
| 4986183 | Preszler, Larry | Address on file | | | | |
| 4975558 | PRETEL, Robert W. | Trustee, 0640 PENINSULA DR, 5140 Buckboard Way | Roseville | CA | 95747 | |
| 6081185 | PRETEL, ROBERT W. TRUST | 5140 Buckboard Way | Roseville | CA | 95747 | |
| 6141713 | PRETETSKY STAN ET AL | Address on file | | | | |
| 7256412 | Pretetsky, Oleg | Address on file | | | | |
| 7320375 | Pretetsky, Stanislau | Address on file | | | | |
| 7320375 | Pretetsky, Stanislau | Address on file | | | | |
| 7320375 | Pretetsky, Stanislau | Address on file | | | | |
| 7320375 | Pretetsky, Stanislau | Address on file | | | | |
| 7190844 | PRETETSKY, STANISLAV | Address on file | | | | |
| 7190844 | PRETETSKY, STANISLAV | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2213 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7190844 | PRETETSKY, STANISLAV | Address on file | | | | |
| 7190844 | PRETETSKY, STANISLAV | Address on file | | | | |
| 7300456 | Pretetsky, Stanislav | Address on file | | | | |
| 6008489 | PRETIGE PROPERTY MANAGEMENT | 7909 WALERGA RD #1262 | ANTELOPE | CA | 95843 | |
| 6140357 | PRETLOW PAULA B TR | Address on file | | | | |
| 5874689 | Preto, Gary | Address on file | | | | |
| 5874690 | PRETTO, JAY | Address on file | | | | |
| 7338824 | Prettyman, Martha Lynn | Address on file | | | | |
| 7338824 | Prettyman, Martha Lynn | Address on file | | | | |
| 7338824 | Prettyman, Martha Lynn | Address on file | | | | |
| 7338824 | Prettyman, Martha Lynn | Address on file | | | | |
| 4927343 | PRETZER FARMS INC | 95 N HAYES AVE | FRESNO | CA | 93723 | |
| 4970985 | Pretzlaf, Jason | Address on file | | | | |
| 7942292 | PREVAIL | 1278 FOWLER CREEK RD | SONOMA | CA | 95476 | |
| 6096326 | PREVAIL, PRIORITY MANAGEMENT SAN FRANCISCO | 1278 FOWLER CREEK RD | SONOMA | CA | 95476 | |
| 4927345 | PREVENT CANCER FOUNDATION | 1600 DUKE ST STE 500 | ALEXANDRIA | VA | 22314 | |
| 7234434 | Prevot, Connie | Address on file | | | | |
| 5874691 | Prevot, Jean | Address on file | | | | |
| 7262249 | Prevot, Robert F | Address on file | | | | |
| 4921236 | PREWETT, FREDRICK | 3261 WILLOW GLEN | SANTA MARIA | CA | 93455 | |
| 4923008 | PREWETT, JAMES E | 4165 CANADA RD | GILROY | CA | 95020 | |
| 4941921 | Prewett, Sean | 14185 Academy Oaks Lane | Clovis | CA | 93619 | |
| 4996953 | Prewitt, David | Address on file | | | | |
| 4913015 | Prewitt, David Lee | Address on file | | | | |
| 5985803 | Prewitt, Fran | Address on file | | | | |
| 4936469 | Prewitt, Fran | 1110 N HENNESS RD | Casa Grande | AZ | 85122 | |
| 7071923 | Prewitt, Sara | Northern California Law Group, Joseph Feist, 2611 Esplanade | Chico | CA | 95973 | |
| 4951071 | Preza, David Alejandro | Address on file | | | | |
| 7290911 | Prezioso, Ena Leticia | Address on file | | | | |
| 5990386 | PRG on behalf of Comcast-Williams, Robert | 5340 South Quebec Street, 250S | Greenwood Village | CA | 80111 | |
| 4943106 | PRG on behalf of Comcast-Williams, Robert | 5340 South Quebec Street | Greenwood Village | CO | 80111 | |
| 5982404 | PRG Project Resources Group, Nicholas Williams Claims Specialist | 5340 S Quebec St #250S, 1045 Essex Avenue | Greenwood Village | CA | 80111 | |
| 4942677 | PRG, For Comcast | 5340 Q Quebec Street | Sunnyvale | CA | 94087 | |
| 4997861 | Priaulx, Linda | Address on file | | | | |
| 4914514 | Priaulx, Linda | Address on file | | | | |
| 4960547 | Pribor, Andrew | Address on file | | | | |
| 4975343 | Price | 1283 LASSEN VIEW DR, 1665 Escobita Avenue | Palo Alto | CA | 94306 | |
| 6133111 | PRICE ALLEN H AND SANDRA L TR | Address on file | | | | |
| 6139916 | PRICE CAROLINE SIMMONS ET AL | Address on file | | | | |
| 6134033 | PRICE COY AFTON AND HAZEL DELL TRUSTEES | Address on file | | | | |
| 4927346 | PRICE DISPOSAL | 8665 S UNION AVE | BAKERSFIELD | CA | 93307 | |
| 4927347 | PRICE FORBES AND PARTNERS | BERMUDA, 65 FRONT ST 6TH FLOOR | HAMILTON | | 0HM12 | |
| 4927348 | PRICE FORBES AND PARTNERS | LONDON OFFICE, 2 MINSTER CT MINCING LANE | LONDON | | EC3R 7PD | |
| 6143038 | PRICE GRANT J & WU FRANCES Y | Address on file | | | | |
| 6142986 | PRICE GREGORY E & WALL-PRICE MARY I | | | | | |
| 7198393 | Price is Right Discount Carpet Center | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830 | San Francisco | CA | 94104 | |
| 7198393 | Price is Right Discount Carpet Center | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6134063 | PRICE MARTHA M ETAL | Address on file | | | | |
| 7466324 | Price Precision, LLC | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 6134873 | PRICE RONDLE LEE AND SHARON LEE | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2214 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6143282 | PRICE SCOTT MICHAEL | Address on file | | | | |
| 6143229 | PRICE STEVEN D | Address on file | | | | |
| 6139618 | PRICE WILLIAM S III TR | Address on file | | | | |
| 4964683 | Price, Adam Aristodes | Address on file | | | | |
| 7311636 | Price, Alec Dade | Address on file | | | | |
| 7328534 | Price, Amber | Address on file | | | | |
| 4968222 | Price, Andrea Kay | Address on file | | | | |
| 7299606 | Price, Angela Lynn | Frantz Law Group APLC, James P Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7461646 | Price, Anthony M | Address on file | | | | |
| 7310946 | Price, Benjamin | Address on file | | | | |
| 7165601 | PRICE, BRIAN CHRISTOPHER | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4985250 | Price, Carol A | Address on file | | | | |
| 4944271 | Price, Cary | 9309 Big Bear Lake Court | Bakersfield | CA | 93312 | |
| 5938425 | Price, Chablee Nicole | Address on file | | | | |
| 5976806 | Price, Chablee Nicole | Address on file | | | | |
| 5938426 | Price, Chablee Nicole | Address on file | | | | |
| 5938427 | Price, Chablee Nicole | Address on file | | | | |
| 4999481 | Price, Chablee Nicole | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999482 | Price, Chablee Nicole | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174338 | PRICE, CHABLEE NICOLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174338 | PRICE, CHABLEE NICOLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008877 | Price, Chablee Nicole | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4969540 | Price, Charles R. | Address on file | | | | |
| 6166793 | PRICE, CHERYL L | Address on file | | | | |
| 4992116 | Price, Christine | Address on file | | | | |
| 7244546 | Price, Daniel | Address on file | | | | |
| 4941866 | PRICE, DANIELLE | 3036 CAREY LN | BRENTWOOD | CA | 94513 | |
| 7292379 | Price, Dennis | Address on file | | | | |
| 4988624 | Price, Donald | Address on file | | | | |
| 4944829 | Price, Elizabeth | 785 Bunce Rd | Yuba City | CA | 95991 | |
| 7276045 | Price, Emily | Address on file | | | | |
| 7302108 | Price, Emma | Address on file | | | | |
| 4964155 | Price, Gary S | Address on file | | | | |
| 4921624 | PRICE, GEORGE | 3221 BONNIE HILL DR | LOS ANGELES | CA | 90068 | |
| 4936773 | Price, Glenn | 295 West Lane | Angwin | CA | 94508 | |
| 4964017 | Price, Glenn Allen | Address on file | | | | |
| 7296679 | Price, Gregory Edward | Address on file | | | | |
| 4994998 | Price, Irene | Address on file | | | | |
| 7277001 | Price, Jacqueline | Address on file | | | | |
| 4962963 | Price, Jaime S | Address on file | | | | |
| 4977381 | Price, James | Address on file | | | | |
| 4958389 | Price, James D | Address on file | | | | |
| 4966807 | Price, Jason Michael | Address on file | | | | |
| 4941910 | Price, Jeff | 4129 Tony marie Ave | Modesto | CA | 95356 | |
| 4997101 | Price, Jeffrey | Address on file | | | | |
| 4964336 | Price, Jeffrey | Address on file | | | | |
| 4913274 | Price, Jeffrey R | Address on file | | | | |
| 4970883 | Price, Jennifer Lisa | Address on file | | | | |
| 4952209 | Price, Jerritt D | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4998111 | Price, Jill | Address on file | | | | |
| 4914989 | Price, Jill Elaine | Address on file | | | | |
| 4942937 | Price, John | 11064 E Florence Peak Way | Clovis | CA | 93619 | |
| 4974403 | Price, John & Diane | 770 Haines Ct. | Auburn | CA | 95602 | |
| 7481247 | Price, Joshua | Address on file | | | | |
| 7145085 | Price, Julia Lynn | Address on file | | | | |
| 7145085 | Price, Julia Lynn | Address on file | | | | |
| 7145085 | Price, Julia Lynn | Address on file | | | | |
| 7145085 | Price, Julia Lynn | Address on file | | | | |
| 4995992 | Price, Karen | Address on file | | | | |
| 4911653 | Price, Karen Judith | Address on file | | | | |
| 4990434 | Price, Katherine | Address on file | | | | |
| 4967473 | Price, Katherine Lynn | Address on file | | | | |
| 4985843 | Price, Kathryn Camille | Address on file | | | | |
| 7235517 | Price, Kenneth Donald | Dave Fox, 225 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 7186184 | PRICE, KERRI LYNN | Address on file | | | | |
| 7186184 | PRICE, KERRI LYNN | Address on file | | | | |
| 5992597 | Price, Kristin | Address on file | | | | |
| 7185408 | PRICE, KRISTINA L | Address on file | | | | |
| 4991771 | Price, Larry | Address on file | | | | |
| 7469683 | Price, Lauran Ashley Marie | Address on file | | | | |
| 7469683 | Price, Lauran Ashley Marie | Address on file | | | | |
| 7469683 | Price, Lauran Ashley Marie | Address on file | | | | |
| 7469683 | Price, Lauran Ashley Marie | Address on file | | | | |
| 4974998 | Price, Lawrence A. & Kathleen L. | 971 Chandler Road | Quincy | CA | 95971 | |
| 6185059 | Price, Lianna | Address on file | | | | |
| 4953827 | Price, Logan Tyrone | Address on file | | | | |
| 4941262 | Price, Lon | 318 Morrissey Blvd | Santa Cruz | CA | 95062 | |
| 7318274 | Price, Madonna Lyanne | Address on file | | | | |
| 7318274 | Price, Madonna Lyanne | Address on file | | | | |
| 7318274 | Price, Madonna Lyanne | Address on file | | | | |
| 7318274 | Price, Madonna Lyanne | Address on file | | | | |
| 7205171 | Price, Marsha | Address on file | | | | |
| 7279518 | Price, Mayra | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 4962954 | Price, Melanie | Address on file | | | | |
| 5913872 | Price, Melinda | Address on file | | | | |
| 7304057 | Price, Melinda Ann | Address on file | | | | |
| 7310068 | Price, Melinda Ann | Address on file | | | | |
| 7269174 | Price, Melody | Address on file | | | | |
| 4960936 | Price, Mercury D | Address on file | | | | |
| 6114843 | Price, Michael | Address on file | | | | |
| 4990191 | Price, Michael | Address on file | | | | |
| 4975344 | Price, Michael | 1285 LASSEN VIEW DR, 795 Trademark Dr. | Reno | NV | 89521 | |
| 5913901 | PRICE, MICHELLE | Address on file | | | | |
| 4943735 | PRICE, MICHELLE | P.O. BOX 1826 | LUCERNE | CA | 95458 | |
| 6158842 | Price, Michelle | Address on file | | | | |
| 4941465 | Price, Millicent | 768 Chadwick Lane | Bay Point | CA | 94505 | |
| 7217563 | Price, Mindy | Address on file | | | | |
| 7259840 | Price, Morgan | Address on file | | | | |
| 7484692 | Price, Neville | Address on file | | | | |
| 7967949 | Price, Neville | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7967949 | Price, Neville | Address on file | | | | |
| 7273874 | Price, Neville | Frantz Law Group APLC, James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4985907 | Price, Norman | Address on file | | | | |
| 6171610 | Price, Patricia | Address on file | | | | |
| 7953546 | Price, Patti Brubaker | 1565 Pleasant Grove Lane | Marysville | CA | 95901 | |
| 4975753 | Price, Philip | 0202 PENINSULA DR, 1784 Estates Way | Chico | CA | 95928 | |
| 6093937 | Price, Philip | Address on file | | | | |
| 6179352 | PRICE, REGINA | Address on file | | | | |
| 4977310 | Price, Ronald | Address on file | | | | |
| 4944651 | PRICE, RONALD | 8041 PERRY CREEK RD | SOMERSET | CA | 95684 | |
| 5913965 | Price, Ross | Address on file | | | | |
| 4979908 | Price, Roy | Address on file | | | | |
| 4993372 | Price, Roy | Address on file | | | | |
| 4980422 | Price, Ruben | Address on file | | | | |
| 7313980 | Price, Ruth | Address on file | | | | |
| 7327021 | Price, Scott | Address on file | | | | |
| 7166114 | PRICE, SCOTT | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7166114 | PRICE, SCOTT | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Santa Rosa | CA | | 95401 | |
| 4940422 | PRICE, SHERRY | 23245 MURRAY AVE | GERBER | CA | 96035 | |
| 7157271 | Price, Steven | Address on file | | | | |
| 4985406 | Price, Susanne Rose | Address on file | | | | |
| 7189929 | Price, Tasha Fay | Address on file | | | | |
| 6185032 | Price, Timothy Duke | Address on file | | | | |
| 7318044 | Price, Virginia Lee | Address on file | | | | |
| 7313805 | Price, Virginia Lee | Address on file | | | | |
| 4987626 | Price, Vivian | Address on file | | | | |
| 7279575 | Price, Wayne | Address on file | | | | |
| 4987904 | Price, Wayne | Address on file | | | | |
| 4950444 | Price, Winter | Address on file | | | | |
| 4933188 | PRICELOCK INC | 3945 Freedom Circle Suite 540 | Santa Clara | CA | 95054 | |
| 7325078 | Price-Tallant, Tristan | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7325078 | Price-Tallant, Tristan | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 6045292 | PRICEWATERHOUSECOOPERS LLP | 300 Madison Avenue | New York | NY | 10017 | |
| 4932472 | PricewaterhouseCoopers LLP | 3 Embarcadero Center | SAN FRANCISCO | CA | 94111 | |
| 5803689 | PRICEWATERHOUSECOOPERS LLP | PO BOX 514038 | LOS ANGELES | CA | 90051-4038 | |
| 6096337 | PricewaterhouseCoopers, LLP | Three Embarcadero Center | San Francisco | CA | 94111 | |
| 7185409 | PRICHARD, RACHAEL | Address on file | | | | |
| 6173788 | Pricilla Anne Facto, trustee of the Facto Family Survivor's Trust and Richard A. Fink, trustee of the Fink Survivor's Trust UDA 9/17/98, as tenants in common | Address on file | | | | |
| 6140852 | PRICKETT ROBERT J TR & PRICKETT ROBYN C TR | Address on file | | | | |
| 7167691 | PRICKETT, ROBERT | Address on file | | | | |
| 5000219 | Prickett, Robert | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5009206 | Prickett, Robert | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 4981928 | Prickett, Robert | Address on file | | | | |
| 5014468 | Prickett, Robert and Robyn | Address on file | | | | |
| 7167692 | PRICKETT, ROBYN | Address on file | | | | |
| 5000220 | Prickett, Robyn | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5009207 | Prickett, Robyn | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5874692 | PRIDDLE, STEVE | Address on file | | | | |
| 7183900 | Priddy Aldrich, Carol Anne | Address on file | | | | |
| 7183900 | Priddy Aldrich, Carol Anne | Address on file | | | | |
| 7266496 | Priddy Aldrich, Carol Anne | Address on file | | | | |
| 7298974 | Priddy, Chantea | Address on file | | | | |
| 4976110 | Priddy, Charles | 0149 LAKE ALMANOR WEST DR, 307 Mission Sierra Ter. | Chico | CA | 95926 | |
| 6106233 | Priddy, Charles | Address on file | | | | |
| 7194990 | PRIDDY, CHRISTINE | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7194990 | PRIDDY, CHRISTINE | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 5874693 | Pride Conveyance Systems | Address on file | | | | |
| 4967319 | Pride, Richard Leo | Address on file | | | | |
| 6131290 | PRIDGEON CHESTER L ETAL JT | Address on file | | | | |
| 6131193 | PRIDGEON CHESTER L ETAL JT | Address on file | | | | |
| 7218749 | Pridgeon, Chester | Address on file | | | | |
| 6130146 | PRIDMORE AUSTIN LEE & LACEY LEE | Address on file | | | | |
| 6130200 | PRIDMORE CLINTON R & NANCY L TR | Address on file | | | | |
| 6130171 | PRIDMORE DARRYL C | Address on file | | | | |
| 6130029 | PRIDMORE DONALD WAYNE JR & CAMERAN GWINN | Address on file | | | | |
| 6130033 | PRIDMORE DONALD WAYNE JR & CAMERAN GWINN | Address on file | | | | |
| 6130165 | PRIDMORE GIL COREY & CATHERINE MARIE TR | Address on file | | | | |
| 6130161 | PRIDMORE GIL CORY ETAL | Address on file | | | | |
| 6130074 | PRIDMORE GIL CORY TR ETAL | Address on file | | | | |
| 6130069 | PRIDMORE JOSEPH J & PATRICIA A | Address on file | | | | |
| 6130103 | PRIDMORE JOSEPH J AND PATRICIA A TR | Address on file | | | | |
| 6130112 | PRIDMORE KELLY D TR | Address on file | | | | |
| 6130061 | PRIDMORE KENNETH WILLIAM JR & SANDRA JEAN TR | Address on file | | | | |
| 6130142 | PRIDMORE NANCY L TR | Address on file | | | | |
| 7190766 | PRIDMORE, DARRYL CLINTON | Address on file | | | | |
| 7190766 | PRIDMORE, DARRYL CLINTON | Address on file | | | | |
| 7190766 | PRIDMORE, DARRYL CLINTON | Address on file | | | | |
| 7190766 | PRIDMORE, DARRYL CLINTON | Address on file | | | | |
| 7190766 | PRIDMORE, DARRYL CLINTON | Address on file | | | | |
| 7190766 | PRIDMORE, DARRYL CLINTON | Address on file | | | | |
| 7301131 | Pridmore, Darryl Clinton | John C. Cox , 70 Stony Point Road, Ste. A | Santra Rosa | CA | 95401 | |
| 7204109 | Pridmore, Gil | Address on file | | | | |
| 7204109 | Pridmore, Gil | Address on file | | | | |
| 5913997 | Pridmore, Timothy | Address on file | | | | |
| 4913890 | Priebe, Ginger | Address on file | | | | |
| 4994534 | Priebe, Michael | Address on file | | | | |
| 7274805 | Priego, Eliza | Address on file | | | | |
| 6144750 | PRIELIPP CHARLES E & HELEN M TR | Address on file | | | | |
| 7275699 | Prielipp, Helen | Address on file | | | | |
| 5864768 | PRIEM, CURTIS | Address on file | | | | |
| 6130606 | PRIESS WILLIAM TR | Address on file | | | | |
| 5004690 | Priess, William | Law Offices of John Cox, P.C., John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5011692 | Priess, William | Watts Guerra LLP, Mikal C Watts, Guy Watts II, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6141442 | PRIEST MARY WOODWARD TR | Address on file | | | | |
| 6184775 | Priest, Claudrina Nicole | Address on file | | | | |
| 4951789 | Priest, Daniel Fredrick | Address on file | | | | |
| 4939969 | Priest, Don | 22461 Lilac Lane | Twain Harte | CA | 95327 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5874694 | PRIEST, HOLLIS | Address on file | | | | |
| 4953690 | Priest, Jessica Nicole | Address on file | | | | |
| 4977069 | Priest, Michael | Address on file | | | | |
| 6133824 | PRIESTLEY JAMES A AND FATIMA L | Address on file | | | | |
| 5864736 | PRIETO FARMS INC | Address on file | | | | |
| 4931656 | PRIETO MD, VICTOR A | DONALD JOHN KEMP JR, 900 HYDE ST 11TH FL | SAN FRANCISCO | CA | 94109 | |
| 4989317 | Prieto, Carlos | Address on file | | | | |
| 4995688 | Prieto, Carlos | Address on file | | | | |
| 7470926 | Prieto, Cheyenne | Address on file | | | | |
| 4994401 | Prieto, Gary | Address on file | | | | |
| 4959008 | Prieto, Jose | Address on file | | | | |
| 4934403 | Prieto, Jose | 265 K St, Apt B | Parlier | CA | 93648 | |
| 7328724 | Prieto, Jr., Isadore John | Address on file | | | | |
| 7281758 | Prieto, Lori | Address on file | | | | |
| 4926532 | PRIETO, PABLO | PO Box 433 | WASCO | CA | 93280 | |
| 4972004 | Prieto, Ramona | Address on file | | | | |
| 4967436 | Prieto, Teresa | Address on file | | | | |
| 7185410 | PRIGMORE, PATRICK | Address on file | | | | |
| 4986162 | Prigmore, Robert | Address on file | | | | |
| 4991331 | Prigmore, Stephen | Address on file | | | | |
| 4922013 | PRIHAR, GUY Z | PO Box 642572 | LOS ANGELES | CA | 90064 | |
| 4927350 | PRIM NATOMAS LLC | 2495 NATOMAS PARK DR STE 550 | SACRAMENTO | CA | 95833 | |
| 4927351 | PRIMA MEDICAL FOUNDATION | PO Box 45791 | SAN FRANCISCO | CA | 94145-0791 | |
| 4927352 | PRIMARY CARE CONSULTANTS | 255 W BULLARD STE 124 | CLOVIS | CA | 93612 | |
| 4927353 | PRIMATE TECHNOLOGIES INC | 2287 W EAU GALLIE BLVD STE B | MELBOURNE | FL | 32935 | |
| 7478804 | Primavera Nueva Inc | Karen Ann Waikiki, Primavera Nueva Inc, 833 Second St E | Sonoma | CA | 95476 | |
| 7478804 | Primavera Nueva Inc | PO Box 396 | Boyes Hot Springs | CA | 95416 | |
| 7073866 | Primbsch, Debbie | Address on file | | | | |
| 4927354 | PRIME ASCOT LP | 50 CALIFORNIA ST STE 2525 | SAN FRANCISCO | CA | 94111 | |
| 4927355 | PRIME CONTROLS COMPANY INC | 216 AVENIDA FABRICANTE UNIT 210 | SAN CLEMENTE | CA | 92672 | |
| 4927356 | PRIME HEALTHCARE SERVICES- RENO LLC | SAINT MARY'S REGIONAL MEDICAL CTR, 1801 W OLYMPIC BLVD FILE 1467 | PASADENA | CA | 91199-1467 | |
| 6117261 | PRIME HEALTHCARE SERVICES SHASTA LLC | 1100 Butte Street | Redding | CA | 96001 | |
| 4927357 | PRIME HEALTHCARE SVCS-SHASTA LLC | SHASTA REGIONAL MEDICAL CENTER, 1100 BUTTE ST | REDDING | CA | 96001 | |
| 4927358 | PRIME HEALTHCARE SVCS-SHASTA LLC | SHASTA REGIONAL MEDICAL CENTER, FILE 749229 | LOS ANGELES | CA | 90074 | |
| 4927359 | PRIME MEASUREMENT PRODUCTS LLC | 900 S. TURNBALL CANYON RD | CITY OF INDUSTRY | CA | 91749-1882 | |
| 4927360 | PRIME PHYSICAL THERAPY | PRIME PHYSICAL THERAPY NETWORK, 1714 WEST AVE | FULLERTON | CA | 92833 | |
| 7953547 | Prime Properties & Construction Inc. | 19866 Buckhaven Lane | Saratoga | CA | 95070 | |
| 7149189 | Prime Solum Wine, LLC | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4927361 | PRIME WEST INVESTMENTS INC | RIVERDALE RESORT, PO Box 987 | WINTERS | CA | 95694 | |
| 5874695 | Prime West Investments, Inc. | Address on file | | | | |
| 4939415 | primeau, joe | 179 sweetwater lane | ben lomond | CA | 95005 | |
| 4997503 | Primeaux, Elizabeth | Address on file | | | | |
| 4940388 | Primer, Donald | 1332 Elliott Rd. | Paradise | CA | 95969 | |
| 7462068 | Primer, Donald Edwin | Address on file | | | | |
| 7462068 | Primer, Donald Edwin | Address on file | | | | |
| 7462068 | Primer, Donald Edwin | Address on file | | | | |
| 7462068 | Primer, Donald Edwin | Address on file | | | | |
| 7716790 | PRIMERICA TR | Address on file | | | | |
| 5874696 | PRIMESTAR FARMING | Address on file | | | | |
| 5991807 | Primetime barbershop-Romo, Eduardo | 115 east a st | Dixon | CA | 95620 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2219 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4927362 | PRIMETOX LABORATORIES INC | PO Box 4677 | GLENDALE | CA | 91222 | |
| 6096339 | Primitive Logic | 704 Sansome Street | San Francisco | CA | 94111 | |
| 4927363 | PRIMITIVE LOGIC INC | 704 SANSOME ST | SAN FRANCISCO | CA | 94111 | |
| 4986544 | Primm, Lila J | Address on file | | | | |
| 5874697 | PRIMO NUT COMPANY | Address on file | | | | |
| 7716791 | PRIMULA M KENNEDY | Address on file | | | | |
| 5874698 | Primus Alameda Lodging, LLC and Buffalo Airport Alameda Lodging, LLC, | Address on file | | | | |
| 6096340 | Primus Padlocks | 1660 Factor Ave | San Leandro | CA | 94577 | |
| 4985176 | Primus, Annette C | Address on file | | | | |
| 4968434 | Primus, Larry A | Address on file | | | | |
| 6146651 | PRINCE DAN P TR & PRINCE ALISON M TR | Address on file | | | | |
| 7236253 | Prince Jr., Gilbert | Address on file | | | | |
| 4940487 | Prince Palace Chevorn, Chauhan, Daljiwder | 20238 HWY 119 | Bakersfield | CA | 93311 | |
| 7183769 | Prince, Alison | Address on file | | | | |
| 7273879 | Prince, Alison | Address on file | | | | |
| 7679126 | PRINCE, BENJAMIN J | Address on file | | | | |
| 4960107 | Prince, Brian | Address on file | | | | |
| 7183770 | Prince, Dan | Address on file | | | | |
| 7183770 | Prince, Dan | Address on file | | | | |
| 4993936 | Prince, David | Address on file | | | | |
| 7244921 | Prince, Dean | Address on file | | | | |
| 4983040 | Prince, Eva | Address on file | | | | |
| 7236358 | Prince, Gail | Address on file | | | | |
| 5874699 | Prince, Helen | Address on file | | | | |
| 6162854 | Prince, Joan M | Address on file | | | | |
| 4959570 | Prince, John | Address on file | | | | |
| 6165839 | Prince, Kathy | Address on file | | | | |
| 4980756 | Prince, Kenneth | Address on file | | | | |
| 4977347 | Prince, Lee | Address on file | | | | |
| 4995422 | Prince, Michael | Address on file | | | | |
| 7243145 | Prince, Newton | Address on file | | | | |
| 7182068 | Prince, Nicholas | Address on file | | | | |
| 7182068 | Prince, Nicholas | Address on file | | | | |
| 4929202 | PRINCE, SHERIAN H | DBA:PACIFIC MEDICAL SUPPLY, PO Box 4495 | PETALUMA | CA | 94955-4495 | |
| 4984581 | Prince, Stephanie | Address on file | | | | |
| 4955055 | Prince, Tana J | Address on file | | | | |
| 7308767 | Princeton Excess and Surplus Lines Insurance Company, Inc. | Address on file | | | | |
| 4927364 | PRINCETON JOINT UNIFIED SCHOOL DIST | 473 STATE ST | PRINCETON | CA | 95970 | |
| 6096341 | Princeton Natural Gas | 34184 Pacific Coast Highway, Suite D | Dana Point | CA | 92629 | |
| 6096342 | Princeton Natural Gas, LLC | 3072 N. Sharon Avenue | Meridian | ID | 83646 | |
| 6096343 | Princeton Natural Gas, LLC | 34184 Pacific Coast Highway, Suite D | Dana Point | CA | 92629 | |
| 6096345 | PRINCETON-CODORA-GLENN IRRIG DIST | 252 Commercial Street | Princton | CA | 95970 | |
| 7912648 | Principal Diversified Real Asset Cit | c/o Principal Global Investors, LLC, 711 High Street | Des Moines | IA | 50392-0800 | |
| 7917833 | Principal Diversified Real Asset Cit | c/o Principal Gobal Investors, LLC, 711 High Street | Des Moines | IA | 05392-0800 | |
| 6008669 | PRINCIPAL EQUITY PROPERTIES | 13831 NW FREEWAY STE 150 | Houston | TX | 77040 | |
| 7917126 | Principal Exchange - Traded Funds- Principal Investment Grade Corporate Active ETF | c/o Principal Gloal Invetors, LLC, 711 High Street | Des Moines | IA | 50392-0800 | |
| 7913007 | Principal Exchange-Traded Funds - Principal Investment Grade Corporate Active ETF | c/o Principal Global Investors, LLC, 711 High Street | Des Moines | IA | 50392-0800 | |
| 7915190 | Principal Exchange-Traded Funds - Principal Price Setters Index ETF | c/o Principal Global Investors, LLC, 711 High Street | Des Moines | IA | 50392-0800 | |
| 7916823 | Principal Funds, Inc - EDGE MidCap Fund | c/o Principal Global Investors, LLC, 711 High Street | Des Moines | IA | 50392-0800 | |
| 7916272 | Principal Funds, Inc - Global Opportunites Fund | C/o Principal Global Investors, LLC, 711 High Street | Des Moines | IA | 50392-0800 | |
| 7912621 | Principal Funds, Inc - LargeCap Value Fund | 711 High Street | Des Moines | IA | 50392-0800 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7917197 | Principal Funds, Inc - LargeCap Value Fund | c/o Principal Global Investors, LLC, Attn: Deb Epp, Sally D. Sorensen, 711 High Street | Des Moines | IA | 50392-0800 | |
| 7912999 | Principal Funds, Inc. - Core Plus Bond Fund | c/o Principal Global Investors, LLC, 711 High Street | Des Moines | IA | 50392-0800 | |
| 7916663 | Principal Funds, Inc. - Core Plus Bond Fund | c/o Principal Gobal Investors, LLC, 711 High Street | Des Moines | IA | 50392-0800 | |
| 7912756 | Principal Funds, Inc. - Credit Opportunities Explorer Fund | c/o Principal Global Investors, LLC, 711 High Street | Des Moines | IA | 50392-0800 | |
| 7912689 | Principal Funds, Inc. - Global Diversified Income Fund | c/o Principal Global Investors, LLC, 711 High Street | Des Moines | IA | 50392-0800 | |
| 7913197 | Principal Funds, Inc. - Global Opportunities Equity Hedged Fund | c/o Principal Global Investors, LLC, 711 High Street | Des Moines | IA | 50392-0800 | |
| 7913533 | Principal Funds, Inc. - Global Opportunities Fund | c/o Principal Global Investors, LLC, 711 High Street | Des Moines | IA | 50392-0800 | |
| 7916990 | Principal Funds, Inc. - Largecap S&P 500 Index Fund | C/o Principal Global Investors, LLC, 711 High Street | Des Moines | IA | 50392-0800 | |
| 7912925 | Principal Funds, Inc. - LargeCap Value Fund III | c/o Principal Global Investors, LLC, 711 High Street | Des Moines | IA | 50392-0800 | |
| 7913167 | Principal Funds, Inc. - MidCap Value Fund I | c/o Principal Global Investors, LLC, 711 High Street | Des Moines | IA | 50392-0800 | |
| 7913602 | Principal Funds, Inc. - MidCap Value Fund III | c/o Principal Global Investors, LLC, 711 High Street | Des Moines | IA | 50392-0800 | |
| 7912680 | Principal Global Credit Opportunities Fund | c/o Principal Global Investors, LLC, 711 High Street | Des Moines | IA | 50392-0800 | |
| 7915006 | Principal Global Investors Collective Investment Trust - Core Fixed Income Fund | c/o Principal Global Investors, LLC, 711 High Street | Des Moines | IA | 50392-0800 | |
| 7913715 | Principal Global Investors Collective Investment Trust - US Value Equity Fund | Address on file | | | | |
| 7915022 | Principal Global Investors Collective Investment Trust Global Credit Opportunities Fund | c/o Principal Global Investors, LLC, 711 High Street | Des Moines | IA | 50392-0800 | |
| 7917891 | Principal Global Investors Collective Investment Trust Global Credit Opportunities Fund | c/o Principal Gobal Investors, LLC, 711 High Street | Des Moines | IA | 50392-0800 | |
| 7913339 | Principal Global Investors Funds - Global Equity (Ex-Japan) Fund | c/o Principal Global Investors, LLC, 711 High Street | Des Moines | IA | 50392-0800 | |
| 7912807 | Principal Global Investors Funds - Global Equity Fund | c/o Principal Global Investors, LLC, 711 High Street | Des Moines | IA | 50392-0800 | |
| 7913383 | Principal Global Investors Funds - Long/Short Global Opportunities Equity Fund | c/o Principal Global Investors, LLC, 711 High Street | Des Moines | IA | 50392-0800 | |
| 7916724 | Principal Global Investors Funds - US Equity Fund | c/o Principal Global Investors, LLC, 711 High Street | Des Moines | IA | 50392-0800 | |
| 7913127 | Principal Global Investors Trust - US High Quality FI Trust | c/o Principal Global Investors, LLC, 711 High Street | Des Moines | IA | 50392-0800 | |
| 7913052 | Principal Global Investors Trust - US Large Cap Value Equity Trust | Address on file | | | | |
| 7913025 | Principal Global Investors Trust - US Select Equity Trust | c/o Principal Global Investors, LLC, 711 High Street | Des Moines | IA | 50392-0800 | |
| 7915076 | Principal Global Opportunities Equity Fund | c/o Principal Global Investors, LLC, 711 High Street | Des Moines | IA | 50392-0800 | |
| 7912738 | Principal Global Opportunities Series plc - Oportunidades Global Equity Fund | c/o Principal Global Investors, LLC, 711 High Street | Des Moines | IA | 50392-0800 | |
| 7913438 | Principal Global Opportunities Series plc - Opportunidades Global Equity Fund | c/o Principal Global Investors, LLC, 711 High Street | Des Moines | IA | 50392-0800 | |
| 7915060 | Principal Global Opportunities Series plc - Principal Corporate Plus Fixed Income Fund | c/o Principal Global Investors, LLC, 711 High Street | Des Moines | IA | 50392-0800 | |
| 7917144 | Principal International Equity Fund | c/o Principal Global Investors, LLC, 711 High Street | Des Moines | IA | 50392-0800 | |
| 7916017 | Principal Life Insurance Company | c/o Principal Global Investors, LLC, 711 High Street | Des Moines | IA | 50392-0800 | |
| 7916893 | Principal Life Insurance Company | c/o Principal Global Investors, LLC, Attn: Deb Epp, Sally D. Sorensen, 711 High Street | Des Moines | IA | 50392-0800 | |
| 6096359 | Principal Life Insurance Company - Oakland - Window Film - 555 City Center - 2016-11-14 | 555 12TH ST | OAKLAND | CA | 94607 | |
| 7913553 | Principal Life Insurance Company - Principal Large Cap Stock Index Separate Account | c/o Principal Global Investors, LLC, 711 High Street | Des Moines | IA | 50392-0800 | |
| 7915158 | Principal Life Insurance Company - Principal PFG LDI Separate Account | c/o Principal Global Investors, LLC, 711 High Street | Des Moines | IA | 50392-0800 | |
| 7916944 | Principal Life Insurance Company- Principal PPIO LDI Separate Account | c/o Principal Global Investors, LLC, 711 High Street | Des Moines | IA | 50392-0800 | |
| 7913141 | Principal Life Insurance Company, DBA Principal Core Plus Bond Separate Account | c/o Principal Global Investors, LLC, 711 High Street | Des Moines | IA | 50392-0800 | |
| 7916239 | Principal Life Insurance Company, DBA Principal Largecap Value Separate Account | C/o Principal Global Investors, LLC, 711 High Street | Des Moines | IA | 50392-0800 | |
| 7913148 | Principal Life Insurance Company, DBA Principal LDI Long Duration Separate Account | c/o Principal Global Investors, LLC, 711 High Street | Des Moines | IA | 50392-0800 | |
| 7917234 | Principal Life Insurance Company, DBA Principal LDI Long Duration Separate Account | c/o Principal Global Investors, LLC, Deb Epp & Sally D. Sorensen, 711 High Street | Des Moines | IA | 50392-0800 | |
| 7912775 | Principal Lifestyle Fund - Principal International Bond Fund | c/o Principal Global Investors, LLC, 711 High Street | Des Moines | IA | 50392-0800 | |
| 7912885 | Principal MidCap Value III Separate Account | c/o Principal Global Investors, LLC, 711 High Street | Des Moines | IA | 50392-0800 | |
| 7912706 | Principal MPF Fund - Principal MPF Global Bond Fund | c/o Principal Global Investors, LLC, 711 High Street | Des Moines | IA | 50392-0800 | |
| 7913063 | Principal MPF Fund - Principal MPF North American Equity Fund | c/o Principal Global Investors, LLC, 711 High Street | Des Moines | IA | 50392-0800 | |
| 7716792 | PRINCIPAL OF SAN JOSE H S TR | Address on file | | | | |
| 7917410 | Principal Pension Bond Fund | c/o Principal Global Investors, LLC, 711 High Street | Des Moines | IA | 50392-0800 | |
| 7916745 | Principal Pension Bond Fund | c/o Principal Global Investors, LLC, Attn: Deb Epp and Sally D. Sorensen, 711 High Street | Des Moines | IA | 50392-0800 | |
| 7913225 | Principal Trust Company | c/o Principal Global Investors, LLC, 711 High Street | Des Moines | IA | 50392-0800 | |
| 7915176 | Principal Trust Company | c/o Principal Global Investors, LLC, Attn: Deb Epp, Sally D. Sorensen, 711 High Street | Des Moines | IA | 50392-0800 | |
| 7912814 | Principal Unit Trust Umbrella Fund - Principal US Equity Fund | c/o Principal Global Investors, LLC, 711 High Street | Des Moines | IA | 50392-0800 | |
| 7913510 | Principal Unit Umbrella Fund - Principal US Equity Fund | c/o Principal Global Investors, LLC, 711 High Street | Des Moines | IA | 50392-0800 | |
| 7912830 | Principal Variable Contracts Funds, Inc. - Balanced Account | c/o Principal Global Investors, LLC, 711 High Street | Des Moines | IA | 50392-0800 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2221 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7912987 | Principal Variable Contracts Funds, Inc. - Core Plus Bond Account | c/o Principal Global Investors, LLC, 711 High Street | Des Moines | IA | 50392-0800 | |
| 7915368 | Principal Variable Contracts Funds, Inc. - Large Cap Blend Account II | c/o Principal Global Investors, LLC, 711 High Street | Des Moines | IA | 50392-0800 | |
| 7912969 | Principal Variable Contracts Funds, Inc. - LargeCap S&P 500 Index Account | c/o Principal Global Investors, LLC, 711 High Street | Des Moines | IA | 50392-0800 | |
| 7913090 | Principal Variable Contracts Funds, Inc. - LargeCap S&P 500 Index Account | c/o Principal Global Investors, LLC, Deb Epp, Sally D. Sorensen, 711 High Street | Des Moines | IA | 50392-0800 | |
| 7912909 | Principal Variable Contracts Funds, Inc. - LargeCap S&P Managed Volatility Index Account | c/o Principal Global Investors, LLC, 711 High Street | Des Moines | IA | 50392-0800 | |
| 7912793 | Principal Variable Contracts Funds, Inc. - LargeCap Value Account | c/o Principal Global Investors, LLC, 711 High Street | Des Moines | IA | 50392-0800 | |
| 7913580 | Principals Funds, Inc. - EDGE MidCap Fund | c/o Principal Global Investors, LLC, 711 High Street | Des Moines | IA | 50392-0800 | |
| 6008668 | Principle Equity Properties LP | 13831 NW FWY STE 150 | Houston | TX | 77040-5241 | |
| 4982419 | Prindiville, Emmett | Address on file | | | | |
| 4998086 | Prindiville, Greta | Address on file | | | | |
| 4968354 | Prindiville, Thomas | Address on file | | | | |
| 4962610 | Prine, Casey | Address on file | | | | |
| 4957532 | Prine, Patrick W | Address on file | | | | |
| 6045320 | PRINEVILLE CITY,PGT | 387 NE Third Street | Prineville | OR | 97754 | |
| 4963175 | Pring, Andrew Justin | Address on file | | | | |
| 7280853 | Pring, Lawrence | Address on file | | | | |
| 5008080 | Pring, Lawrence | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008081 | Pring, Lawrence | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949724 | Pring, Lawrence | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4993913 | Pring, Rosevilla | Address on file | | | | |
| 7266646 | Pring, Valerie | Address on file | | | | |
| 5008082 | Pring, Valerie | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008083 | Pring, Valerie | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949725 | Pring, Valerie | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 6132570 | PRINGLE JOHN C 1/2 | Address on file | | | | |
| 7467979 | Pringle, Charles Edward | Address on file | | | | |
| 7467979 | Pringle, Charles Edward | Address on file | | | | |
| 7467979 | Pringle, Charles Edward | Address on file | | | | |
| 7467979 | Pringle, Charles Edward | Address on file | | | | |
| 7469238 | Pringle, Lyn Ann | Address on file | | | | |
| 7469238 | Pringle, Lyn Ann | Address on file | | | | |
| 7469238 | Pringle, Lyn Ann | Address on file | | | | |
| 7469238 | Pringle, Lyn Ann | Address on file | | | | |
| 7203398 | Pringle, Robert R | Address on file | | | | |
| 6096360 | Pringle, Sean | Address on file | | | | |
| 4954294 | Pringle, Sean | Address on file | | | | |
| 7160895 | PRINGLE, THOMAS EARL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160895 | PRINGLE, THOMAS EARL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4934616 | Print Ink, Inc.-Marchese, Cathileen | 6918 Sierra Court | Dublin | CA | 94568 | |
| 4927365 | PRINTINGFORLESS COM INC | 100 PFL WAY | LIVINGSTON | MT | 59047 | |
| 6140596 | PRINTY PATRICK EDWARD & HOLLAND WILLIAM DANIEL | Address on file | | | | |
| 7822887 | Prinz, Carole | Address on file | | | | |
| 7822887 | Prinz, Carole | Address on file | | | | |
| 7319552 | Prinz, Richard | Address on file | | | | |
| 7302413 | Prinz, Richard | James P Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7273042 | Prinz, Seth | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 7019 of 9539

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2222 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7323441 | Prinz, Veronica | Address on file | | | | |
| 7318942 | Prinz, Veronica | Address on file | | | | |
| 7274798 | Prinz, William Robert | Address on file | | | | |
| 7187220 | PRINZE, AVA | Address on file | | | | |
| 7187220 | PRINZE, AVA | Address on file | | | | |
| 4955406 | Prinze, Joshua | Address on file | | | | |
| 7325324 | Priola, George Theodore | Address on file | | | | |
| 6134369 | PRIOLO JANET SUCC TRUSTEE | Address on file | | | | |
| 4935279 | Priolo, Marisa | 11927 Dania Circle | Lower Lake | CA | 95457 | |
| 6146132 | PRIOR THOMAS J & CYNTHIA H | Address on file | | | | |
| 4952956 | Prior, Alan D | Address on file | | | | |
| 4958665 | Prior, Barry Rodney | Address on file | | | | |
| 7317753 | Prior, Charles James | Address on file | | | | |
| 4987581 | Prior, Johnnie | Address on file | | | | |
| 4961964 | Prior, Kevin | Address on file | | | | |
| 4943702 | Prior, Sherre | 2620 Spring Valley Rd. | Clearlake Oaks | CA | 95423 | |
| 4963391 | Prior, Wyatt Thomas | Address on file | | | | |
| 4927366 | PRIORITY CARE SOLUTIONS LLC | 3802 CORPOREX PARK DR STE 100 | TAMPA | FL | 33619 | |
| 7328236 | Priority Wine Pass | geoff spreter, 601 3rd street | coronado | ca | 92118 | |
| 5874700 | PRIOSKI GROUP, LLC | Address on file | | | | |
| 4982597 | Prioste, Joseph | Address on file | | | | |
| 7716793 | PRISCILLA A HOLMES | Address on file | | | | |
| 7716794 | PRISCILLA A KITCHENS TTEE | Address on file | | | | |
| 7716795 | PRISCILLA A PARKER & | Address on file | | | | |
| 7716796 | PRISCILLA ANN CLEMENTS | Address on file | | | | |
| 7169350 | Priscilla Ann Hudson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169350 | Priscilla Ann Hudson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169350 | Priscilla Ann Hudson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169350 | Priscilla Ann Hudson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7770148 | PRISCILLA BROWN ZWITZER CUST | RICHARD HAMPTON BROWN LEWIS, UNIF GIFT MIN ACT CA, 2345 ROWE DR | SANTA ROSA | CA | 95403-3104 | |
| 7934986 | PRISCILLA C CANESA:,; | 5509 FLORIDA DRIVE | CONCORD | CA | 94521 | |
| 7766355 | PRISCILLA FOO TR UDT NOV 3 84 | 1821 LAKE CYPRESS DR | SAFETY HARBOR | FL | 34695-4511 | |
| 7716797 | PRISCILLA G BUTTS | Address on file | | | | |
| 7716798 | PRISCILLA GRACE LOGAN CUST | Address on file | | | | |
| 7780092 | PRISCILLA GRACE PEACH | 1851 RUE JEANNE SAUVE | SHERBROOKE | QC | J1H6L7 | |
| 7716799 | PRISCILLA H HERNANDEZ | Address on file | | | | |
| 7774149 | PRISCILLA H SALTER | 3250 CHANATE RD APT 308 | SANTA ROSA | CA | 95404-1770 | |
| 7716800 | PRISCILLA H SCHELL | Address on file | | | | |
| 7171565 | Priscilla Hanford as Trustee of the Bypass Trust - Hanford Revocable Inter Vivos Trust | Address on file | | | | |
| 7152014 | Priscilla Hanford as Trustee of the Survivor's Trust - Hanford Revocable Inter Vivos Trust | Address on file | | | | |
| 7716801 | PRISCILLA HIMEBAUGH CUST | Address on file | | | | |
| 7782202 | PRISCILLA J CRAWFORD | 3632 FRANK BROOME RD | MONROE | NC | 28112-8089 | |
| 7769432 | PRISCILLA J KOERNIG | 14789 BURNS VALLEY RD APT 112 | CLEARLAKE | CA | 95422-8882 | |
| 7768210 | PRISCILLA JANE HOOD & ALLEN DYER | BAKER JT TEN, 1624 VIA QUANTICO | SANTA MARIA | CA | 93454-2605 | |
| 7716802 | PRISCILLA K CUTTER | Address on file | | | | |
| 7762283 | PRISCILLA L ANDERSON | 6590 STORK ST | VENTURA | CA | 93003-6213 | |
| 7716803 | PRISCILLA L ANDERSON TR | Address on file | | | | |
| 7716804 | PRISCILLA L MAYSTEAD TR UA | Address on file | | | | |
| 7716805 | PRISCILLA M HERRICK | Address on file | | | | |
| 7327624 | PRISCILLA MUSGROVE | Address on file | | | | |
| 7327624 | PRISCILLA MUSGROVE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7716806 | PRISCILLA P MOON | Address on file | | | | |
| 7716807 | PRISCILLA P WONG & | Address on file | | | | |
| 7716808 | PRISCILLA REISMAN | Address on file | | | | |
| 7716809 | PRISCILLA SASSI | Address on file | | | | |
| 7780411 | PRISCILLA W CASKEY TR | UA 04 20 74, RICHARD FOULK MD INC PENSION PROFIT SHARING TRUST, 114 LAUDATEN WAY | WARWICK | NY | 10990-3840 | |
| 7145657 | Prisilla Ruffino | Address on file | | | | |
| 7145657 | Prisilla Ruffino | Address on file | | | | |
| 7145657 | Prisilla Ruffino | Address on file | | | | |
| 7145657 | Prisilla Ruffino | Address on file | | | | |
| 4939760 | Prism Engineering Inc, Kal Slayyeh | 23953 Sakland Road | Hayward | CA | 94545 | |
| 5965128 | Prism Engineering Inc. | 23953 Sakland Road | Hayward | CA | 94545 | |
| 5016907 | Prism Engineering, Inc. | 23953 Saklan Road | Hayward | CA | 94545 | |
| 5992242 | Prism Engineering-Slayyeh, Kal | 23953 Saklan Road | Hayward | CA | 94582 | |
| 5874701 | PRISMA DEVELOPMENT GROUP LLC | Address on file | | | | |
| 7942293 | PRISONS, US BUREAU OF | 320 FIRST STREET, NW | CRESCENT CITY | CA | 20534 | |
| 6045321 | PRISONS, US BUREAU OF | 320 First Street, NW | Washington | DC | 20534 | |
| 5874703 | Pristine Homes LLC | Address on file | | | | |
| 5874705 | Pristine Homes, LLC | Address on file | | | | |
| 6139435 | PRISTINE MIND FOUNDATION | Address on file | | | | |
| 4927367 | PRISTINE SUN FUND 5 LLC | 649 MISSION ST | SAN FRANCISCO | CA | 94105 | |
| 7942294 | PRISTINE SUN FUND 6 LLC | 850 CANAL ST., 3RD FLOOR | STAMFORD | CT | 06902 | |
| 6096361 | PRISTINE SUN FUND 6 LLC | Doran Hole, c/o ReneSola Power Holdings, LLC, 850 Canal St., 3rd Floor | Stamford | CT | 06902 | |
| 6096362 | Pristine Sun Fund 6, LLC | 22694 Parlier Ave. | REEDLEY | CA | 93654 | |
| 6120945 | Pristine Sun Fund 6, LLC | Pristine Sun Fund  2, LLC, Troy Helming, CEO & Founder, 101 MISSION ST, SUITE 1050 | SAN FRANCISCO | CA | 94105 | |
| 7229906 | Pristupa, Peter P | Address on file | | | | |
| 7716810 | PRITAM B DANDADE & | Address on file | | | | |
| 6140918 | PRITCHARD PATRICIA DEAN TR ET AL | Address on file | | | | |
| 7898084 | Pritchard, Barbara J. | Address on file | | | | |
| 7469571 | Pritchard, Christopher | Address on file | | | | |
| 5914046 | Pritchard, Daria | Address on file | | | | |
| 4953159 | Pritchard, Elizabeth Nicole | Address on file | | | | |
| 4950225 | Pritchard, Glenn Earl | Address on file | | | | |
| 7331031 | Pritchard, Linda S | Address on file | | | | |
| 7995431 | Pritchard, Linda S. | Address on file | | | | |
| 4912475 | Pritchard, Lisa | Address on file | | | | |
| 7337976 | Pritchard, Patricia | Address on file | | | | |
| 4953130 | Pritchard, Ryan Taylor | Address on file | | | | |
| 7467757 | Pritchard, Samuel | Address on file | | | | |
| 7468058 | Pritchard, Sherri | Address on file | | | | |
| 7244286 | Pritchard, Sr., James Patrick | Address on file | | | | |
| 4970530 | Pritchett, Adam J. | Address on file | | | | |
| 7186461 | PRITCHETT, BERNADINE | Address on file | | | | |
| 7158967 | PRITCHETT, ESTHER | ESTHER PRITCHETT, Eric Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158967 | PRITCHETT, ESTHER | Ratinoff, Eric , 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4949101 | Pritchett, Esther | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949102 | Pritchett, Esther | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7158967 | PRITCHETT, ESTHER | Robert W Jackson, 205 WEST ALVARADO | FALLBROK | CA | 92028 | |
| 4949100 | Pritchett, Esther | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7238820 | Pritchett, Glen A. | Address on file | | | | |
| 7309620 | Pritchett, Jr., Glen | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4984940 | Pritchett, Lynn | Address on file | | | | |
| 7258596 | Pritchett, Pamela | Address on file | | | | |
| 7187202 | PRITCHETT, ROSS | Address on file | | | | |
| 7144843 | Pritchett, Sherry | Address on file | | | | |
| 7144843 | Pritchett, Sherry | Address on file | | | | |
| 4949104 | Pritchett, Sherry | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949105 | Pritchett, Sherry | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949103 | Pritchett, Sherry | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7197124 | PRITCHETT, TRACEY | Address on file | | | | |
| 7197124 | PRITCHETT, TRACEY | Address on file | | | | |
| 7197124 | PRITCHETT, TRACEY | Address on file | | | | |
| 7197124 | PRITCHETT, TRACEY | Address on file | | | | |
| 7197124 | PRITCHETT, TRACEY | Address on file | | | | |
| 7197124 | PRITCHETT, TRACEY | Address on file | | | | |
| 4927368 | PRITCHETT-WILSON GROUP INC | 100 THERMOLD DR | MANLIUS | NY | 13104-0412 | |
| 6139314 | PRITTIE ROBERT & JOLINE | Address on file | | | | |
| 4938812 | Private residence-Freeman, Dennis D. | 18100 Red Cliff Way | Lakehead | CA | 96051 | |
| 7264926 | Privater, Ann | Address on file | | | | |
| 7206801 | Privilege Underwriters Reciprocal Exchange | c/o Berger Kahn, Attn: Craig Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 4945550 | Privilege Underwriters Reciprocal Exchange | Berger Khan, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614-8516 | |
| 5913158 | Privilege Underwriters Reciprocal Exchange | Craig S. Simon, Berger Khan, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614-8516 | |
| 7206801 | Privilege Underwriters Reciprocal Exchange | Kirk J. Raslowsky, SVP Assoc. General Counsel, 44 South Broadway, Suite 301 | White Plains | NY | 10601 | |
| 7201120 | Privileged Wines, LLC | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7201120 | Privileged Wines, LLC | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7716811 | PRIYA B VISWANATH | Address on file | | | | |
| 4927369 | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN ERGONOMIC SERVICES, 1209 Orange Street | Wilmington | DE | 19801 | |
| 6096364 | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES | 5962 LA PLACE CT | CARLSBAD | CA | 92008 | |
| 6097008 | PRN Intermediate Holdco Inc. & Subs | 5962 La Place Court | Carlsbad | CA | 92008 | |
| 6097009 | Pro Aggregate | 3668 Hicks Lane | Chico | CA | 95973 | |
| 4927370 | PRO FLIGHT GEAR LLC | 11700 W AVRA VALLEY RD | MARANA | AZ | 85653 | |
| 6097010 | PRO FORM LABRATORIES CORP | 6120 Lincoln Blvd Suite G | Oroville | CA | 95966 | |
| 6122628 | Pro Installations, Inc., dba ProSpectra Contract Flooring | Law Offices of Robert G. Miner, Attn: Kent W. Keating, Esq., 199 W. Hillcrest Drive | Thousand Oaks | CA | 91360 | |
| 4927371 | PRO TRANSPORT 1 LLC | PO Box 31001-2208 | PASADENA | CA | 91110-2208 | |
| 4944040 | PROAPS, LEONARD | 518 GARFIELD PARK AVE | SANTA ROSA | CA | 95409 | |
| 4927372 | PROBABILITY MANAGEMENT INC | 3507 ROSS RD | PALO ALTO | CA | 94303 | |
| 4927373 | PROBE INFORMATION SERVICES INC | 6375 AUBURN BLVD | CITRUS HEIGHTS | CA | 95621 | |
| 6045322 | PROBERTA WATER DISTRICT | 21680 Flores Ave | Red Bluff | CA | 96080 | |
| 4933842 | Probity Insurance Services, Soheil Hosseini | 1100 E. Hamilton Ave # 1 | Campbell | CA | 95008 | |
| 6097011 | PROBUILD COMPANY LLC - 1230 THOMPSON AVE | PO Box 910757 | SAN DIEGO | CA | 92191 | |
| 6097012 | PROBUILD COMPANY LLC - 1250 ABBOTT ST | PO Box 910757 | San Diego | CA | 92191 | |
| 6097013 | PROBUILD COMPANY LLC - 235 RIVER ST | PO Box 910757 | San Diego | CA | 92191 | |
| 7953548 | PROCEDURE SOLUTIONS MANAGEMENT LLC | P.O. Box 566 | PORT SALERNO | FL | 34992 | |
| 4927374 | PROCEDURE SOLUTIONS MANAGEMENT LLC | PO Box 566 | PORT SALERNO | FL | 34992-0566 | |
| 4927375 | PROCEQ USA INC | 117 CORPORATION DR | ALIQUIPPA | PA | 15001 | |
| 4927376 | PROCESS CONTROLS INTL INC | DBA AUTOMATION SERVICE, 13871 PARKS STEED DR | EARTH CITY | MO | 63045 | |
| 6097014 | PROCESS ENGINEERS INC - 26569 CORPORATE AVE | PO BOX 41339 | SANTA BARBARA | CA | 93140 | |
| 4927377 | PROCESS EQUIP CO-SPARE PARTS ONLY | 1751 JENKS DR | CORONA | CA | 92880 | |
| 4927378 | PROCESS EQUIPMENT CO | 1751 JENKS DR | CORONA | CA | 92880 | |
| 4927379 | PROCESS EQUIPMENT CO | 1989-A SANTA RITA RD #225 | PLEASANTON | CA | 94566 | |
| 4927380 | PROCESS EQUIPMENT CO | 3001 ANTONIO AVE | BAKERSFIELD | CA | 93308 | |
| 4927381 | PROCESS EXPERT LLC | 3465 AMARGON RD | ATASCADERO | CA | 93422 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2225 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4927382 | PROCESS INNOVATIONS INC | 2519 SOUTH SHIELDS ST #166 | FT COLLINS | CO | 80526 | |
| 4927383 | PROCESS INSTRUMENTS | 615 E CARSON ST | PITTSBURGH | PA | 15203 | |
| 4927384 | PROCESS INSTRUMENTS & CONTROLS LLC | 8802 SCOBEE STREET STE100 | BAKERSFIELD | CA | 93311 | |
| 6010746 | PROCESS PERFORMANCE | 444 2368A RICE BLVD STE | HOUSTON | TX | 77005 | |
| 4927385 | PROCESS PERFORMANCE | IMPROVEMENT CONSULTANTS LLC, 201 Drew Street | HOUSTON | TX | 77006 | |
| 6140671 | PROCHAZKA VICTOR & ELIZABETH | Address on file | | | | |
| 7190212 | Prochnow, Gail Loraine | Address on file | | | | |
| 7190212 | Prochnow, Gail Loraine | Address on file | | | | |
| 7190207 | Prochnow, Mark Kevin | Address on file | | | | |
| 7190207 | Prochnow, Mark Kevin | Address on file | | | | |
| 4927386 | PRO-CON NUCLEAR SERVICES LLC | PO Box 844 | CHAPIN | SC | 29036 | |
| 7937956 | Procopio, Leonard P. | Address on file | | | | |
| 4927387 | PROCORE INC | 477 E CREST RIDGE DR | MERIDIAN | ID | 83642 | |
| 7178108 | Pro-Crane Service, Inc. | PO Box 2837 | Rohnert Park | CA | 94927 | |
| 6097023 | Proctor Engineering Group | 65 Mitchell Blvd, Suite 201 | San Rafael | CA | 94903 | |
| 6097024 | PROCTOR ENGINEERING GRP LTD | 418 Mission Avenue | San Rafael | CA | 94901 | |
| 4927388 | PROCTOR ENGINEERING GRP LTD | 65 MITCHELL BLVD STE 201 | SAN RAFAEL | CA | 94903 | |
| 6142448 | PROCTOR MARION F | Address on file | | | | |
| 6142563 | PROCTOR MARION F | Address on file | | | | |
| 6142379 | PROCTOR MARION F | Address on file | | | | |
| 4993307 | Proctor, Ann | Address on file | | | | |
| 7175924 | PROCTOR, BETHANIE | Address on file | | | | |
| 7175924 | PROCTOR, BETHANIE | Address on file | | | | |
| 7175924 | PROCTOR, BETHANIE | Address on file | | | | |
| 7175924 | PROCTOR, BETHANIE | Address on file | | | | |
| 4968113 | Proctor, Elizabeth J | Address on file | | | | |
| 4989423 | Proctor, Evelyn | Address on file | | | | |
| 4940101 | Proctor, Hyangsuk | 2281 Doccia Court | Pleasanton | CA | 94566 | |
| 4937898 | proctor, jared | 9155 moonlight ct | Prunedale | CA | 93907 | |
| 4971924 | Proctor, Jim | Address on file | | | | |
| 4936645 | PROCTOR, LYNN | 2680 BERKSHIRE DR | SAN BRUNO | CA | 94066 | |
| 4986815 | Proctor, Marian | Address on file | | | | |
| 7175929 | PROCTOR, NATHANIEL | Address on file | | | | |
| 7175929 | PROCTOR, NATHANIEL | Address on file | | | | |
| 7175929 | PROCTOR, NATHANIEL | Address on file | | | | |
| 7175929 | PROCTOR, NATHANIEL | Address on file | | | | |
| 4989409 | Proctor, Robert | Address on file | | | | |
| 8008815 | Proctor, Sandra | Address on file | | | | |
| 7260748 | Proctor, Timothy | Address on file | | | | |
| 7716812 | PROCULA MABUTI YADAO | Address on file | | | | |
| 6011319 | PROCUREABILITY INC | 463688 STATE ROAD 200 STE 1 | YULEE | FL | 32097-0304 | |
| 4927389 | PROCUREABILITY INC | 6 N 2ND ST STE 202 | FERNANDINA BEACH | FL | 32034 | |
| 6097037 | PROCUREABILITY INC | 6 North 2nd St., Ste. 202 | Fernandina Beach | FL | 32034 | |
| 7953549 | PROCUREABILITY INC | 6 North 2nd St. | Fernandina Beach | FL | 32034 | |
| 6016222 | ProcureAbility Inc. | 11260 Donner Pass Rd. Suite C1 - #372 | Truckee | CA | 96161 | |
| 6097042 | ProcureAbility, Inc. | 463688 State Road 200 Ste 1 | Yucee | FL | 32097-0304 | |
| 7337984 | Prodigous Enterprises | Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 6009134 | Prodigy Homes, Inc. | 1428 Bayridge Lane | EL DORADO HILLS | CA | 95762 | |
| 7910266 | Producer Writers Guild of America Pension Plan | c/o Carrie Shepherd, 2900 W. Alameda Ave., Ste. 1100 | Burbank | CA | 91505 | |
| 6097043 | Producers Dairy Foods Inc. | 250 E. Belmont Ave. | Fresno | CA | 93701 | |
| 6117262 | PRODUCER'S DAIRY FOODS, INC. | 199 Red Top Road | Fairfield | CA | 94534 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6012529 | PRODUCT SOURCE INTERNATIONAL | 330 FRANKLIN TURNPIKE | MAHWAH | NJ | 07430 | |
| 5802131 | PRODUCT SOURCE INTERNATIONAL DATACOMM, LLC | GARY HAIG, 5 SQUIRE CT | MAHWAH | NJ | 07430 | |
| 5802131 | PRODUCT SOURCE INTERNATIONAL DATACOMM, LLC | GARY HAIG, VICE PRESIDENT, 330 FRANKLIN TPKE | MAHWAH | NJ | 07430 | |
| 6097044 | PRODUCT SOURCE INTERNATIONAL, DATACOMM, LLC | 330 FRANKLIN TURNPIKE | MAHWAH | NJ | 07430 | |
| 4932462 | PRODUCTION MAIL SOLUTIONS FINANCING | 995 DALTON AVENUE | CINCINNATI | OH | 45203 | |
| 4927391 | PRODUCTIVE IMPACT LLC | 1712 CHORRO ST | SAN LUIS OBISPO | CA | 93401 | |
| 4927392 | PROENERGY SERVICES LLC | 2001 PROENERGY BLVD | SEDALIA | MO | 65301 | |
| 4990852 | Profant, Laura | Address on file | | | | |
| 4956804 | Profant-Turner, Rachel Natasha | Address on file | | | | |
| 4927393 | PROFESSIONAL ANESTHESIA | CONSULTANTS LTD, 3540 W SAHARA AVE #434 | LAS VEGAS | NV | 89102 | |
| 4927394 | PROFESSIONAL ANESTHESIA ASSOCIATES | INC MID OHIO PAINCARE, 605 B S TRIMBLE RD | MANSFIELD | OH | 44906 | |
| 4927395 | PROFESSIONAL BUSINESSWOMEN | OF CALIFORNIA, 886 BIRDHAVEN CT | LAFAYETTE | CA | 94549 | |
| 7953550 | PROFESSIONAL CONCRETE SAWING INC | PO Box 3348 | MERCED | CA | 95344-0085 | |
| 5823594 | Professional Concrete Sawing Inc. | P.O. Box 3348 | Merced | CA | 95344 | |
| 4927397 | PROFESSIONAL COURT REPORTERS | 4221 WILSHIRE BLVD STE 230 | LOS ANGELES | CA | 90010 | |
| 4927398 | PROFESSIONAL COURT REPORTERS | 6851 LENNOX AVE STE 410 | VAN NUYS | CA | 94105 | |
| 4927399 | PROFESSIONAL DIVERSITY NETWORK INC | 801 W ADAMS ST STE 600 | CHICAGO | IL | 60607-3034 | |
| 4943466 | Professional Financial Investors-Stone, Moddie | 350 Ignacio Blvd | Novato | CA | 94949 | |
| 4927400 | PROFESSIONAL LIVERY | 521-D PROGRESS DR | LINTHICUM | MD | 21090 | |
| 4927401 | PROFESSIONAL MEDICAL RECORD | REVIEWS LLC, 10800 HOT OAK SPRINGS AVE | LAS VEGAS | NV | 89134 | |
| 4927402 | PROFESSIONAL NEUROMONITORING CORP | 460 GODDARD | IRVINE | CA | 92618-4610 | |
| 5874706 | Professional Peninsula Properties, LLC | Address on file | | | | |
| 6012146 | PROFESSIONAL TELECOMMUNICATIONS | 6111 SOUTHFRONT RD STE B | LIVERMORE | CA | 94551 | |
| 6097045 | PROFESSIONAL TELECOMMUNICATIONS, SERVICES INC | 6111 SOUTHFRONT RD STE B | LIVERMORE | CA | 94551 | |
| 6011377 | PROFESSIONAL TRAINING | 211 WREN CT | VONORE | TN | 37885 | |
| 6097050 | PROFESSIONAL TRAINING, TECHNOLOGIES | 211 WREN CT | VONORE | TN | 37885 | |
| 7145491 | Professional Yard Service | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7145491 | Professional Yard Service | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7145491 | Professional Yard Service | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7145491 | Professional Yard Service | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7313993 | Proffer, Jacob Christian | Address on file | | | | |
| 7313993 | Proffer, Jacob Christian | Address on file | | | | |
| 7313993 | Proffer, Jacob Christian | Address on file | | | | |
| 7313993 | Proffer, Jacob Christian | Address on file | | | | |
| 7200338 | Profidio Family 2005 Revocable Trust | Address on file | | | | |
| 7200338 | Profidio Family 2005 Revocable Trust | Address on file | | | | |
| 7200338 | Profidio Family 2005 Revocable Trust | Address on file | | | | |
| 7200338 | Profidio Family 2005 Revocable Trust | Address on file | | | | |
| 7332330 | Profit, Austin | Address on file | | | | |
| 7332330 | Profit, Austin | Address on file | | | | |
| 6169849 | Profit, Erma | Address on file | | | | |
| 7462089 | Profit, Nora | Address on file | | | | |
| 7462089 | Profit, Nora | Address on file | | | | |
| 7462089 | Profit, Nora | Address on file | | | | |
| 7462089 | Profit, Nora | Address on file | | | | |
| 5874707 | Profitt, Steven | Address on file | | | | |
| 4988054 | Profumo, Dante | Address on file | | | | |
| 4939862 | Profumo, Michelle | 697 Sonoma Ave | Livermore | CA | 94550 | |
| 4915147 | Profumo, Stephen J | Address on file | | | | |
| 4940046 | Progner, Courtney | PO Box 1064 | Mariposa | CA | 95338 | |
| 4927405 | PROGRESS ENERGY CAROLINAS INC | ROBINSON NUCLEAR PLANT, 410 S WILMINGTON ST | RALEIGH | NC | 27601 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6117263 | Progress Energy Inc | Attn: An officer, managing or general agent, 410 South Wilmington Street | Raleigh | NC | 27601 | |
| 4945051 | PROGRESS FARMS-FUGITT, TRAVIS | 3236 E PANAMA LN | BAKERSFIELD | CA | 93304 | |
| 6161293 | Progress Lumber | PO Box 3468 | Santa Rosa | CA | 95402-3468 | |
| 4927406 | PROGRESS RAIL SERVICES CORPORATION | PO Box 1037 | ALBERTVILLE | AL | 35950 | |
| 6015400 | Progressive | PO Box 512929 | Los Angeles | CA | 90051-0929 | |
| 6015400 | Progressive | Progressive Select Insurance Company as Subrogee of Prudencio, Jennifer, 24344 Network Place | Chicago | IL | 60673-1243 | |
| 5980629 | Progressive - Stacey, Chris | 1033 Woodview Place | San Jose | CA | 95120 | |
| 4927407 | PROGRESSIVE AMBULANCE INC | LIBERTY AMBULANCE, 1325 W RIDGECREST BLVD | RIDGECREST | CA | 93555 | |
| 5913393 | Progressive Casualty Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5931502 | Progressive Casualty Insurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865), Grotefeld Hoffmann, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913658 | Progressive Casualty Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945509 | Progressive Casualty Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, Maura Walsh Ochoa, Waylon J. Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913062 | Progressive Casualty Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 7210174 | Progressive Casualty Insurance Company, Progressice Direct Insurance Company, Progressive Express Insurance Company, Progressive Select Insurance Company, et al | Grotefeld Hoffman LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 7210174 | Progressive Casualty Insurance Company, Progressice Direct Insurance Company, Progressive Express Insurance Company, Progressive Select Insurance Company, et al | Grotefeld Hoffman LLP, Attn: Adam Copack, 311 S Wacker Dr, Suite 1500 | Chicago | IL | 60606 | |
| 6097052 | PROGRESSIVE COLLISION REPAIR - 566 EMORY ST | PO BOX 23803 | SAN JOSE | CA | 95153 | |
| 6097053 | PROGRESSIVE COLLISION REPAIR - 790 CHESTNUT ST | PO BOX 23803 | SAN JOSE | CA | 95153 | |
| 5913659 | Progressive Direct Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945510 | Progressive Direct Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, Maura Walsh Ochoa, Waylon J. Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913394 | Progressive Direct Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5931503 | Progressive Direct Insurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865), Grotefeld Hoffmann, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913063 | Progressive Direct Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913395 | Progressive Express Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5931504 | Progressive Express Insurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865), Grotefeld Hoffmann, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913660 | Progressive Express Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945511 | Progressive Express Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, Maura Walsh Ochoa, Waylon J. Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913064 | Progressive Express Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 4932811 | Progressive Fuels Limited | 1865 Veterans Park Drive Suite 303 | Naples | FL | 34109 | |
| 4927408 | PROGRESSIVE IMAGING MEDICAL ASSOC | PO Box 576037 | MODESTO | CA | 95357 | |
| 4943851 | Progressive Ins | 150 North Hill Drive #9 | Brisbane | CA | 94005 | |
| 5980676 | Progressive Ins - Mendez, Victoria | PO Box 512929, 2826 Lincoln Ln, Antioch CA | Los Angeles | CA | 90051-0929 | |
| 4935499 | Progressive Ins - Mendez, Victoria | PO Box 512929 | Los Angeles | CA | 90051-0929 | |
| 7953551 | Progressive Insurance | 2150 Harvard St Suite 100-150 | Sacramento | CA | 95815 | |
| 4941833 | Progressive Insurance | 2150 harvard street | sacramento | CA | 95815 | |
| 7953552 | Progressive Insurance | 3570 E Foothill Blvd | Pasadena | CA | 91107 | |
| 7953553 | Progressive Insurance | 3570 W Foothill Blvd. | Pasadena | CA | 91107 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7953554 | Progressive Insurance | 4712 Stoddard Rd St 400 | Modesto | CA | 95356 | |
| 7953555 | Progressive Insurance | 5920 Landerbrook St Ste L33B | Mayfield Heights | OH | 44124 | |
| 7953556 | PROGRESSIVE INSURANCE, Andres Orgel | 2150 HARVARD ST SUITE 100/150 | SACRAMENTO | CA | 95815 | |
| 7953557 | Progressive Insurance, Michelle Mueller | 2860 N Main St | Walnut Creek | CA | 94597 | |
| 4940401 | Progressive Insurance-Matharu, Iqbal | 2860 north main st | walnut creek | CA | 94597 | |
| 4943877 | Progressive Printing-haskell, Jeff | 1549 San Andreas ave | San Jose | CA | 95118 | |
| 5913661 | Progressive Select Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945512 | Progressive Select Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, Maura Walsh Ochoa, Waylon J. Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913396 | Progressive Select Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 6019786 | Progressive Select Insurance Company | Lindsey Plummer, 5920 Landerbrook Dr, 3rd Floor | Mayfield Heights | OH | 44124 | |
| 5931505 | Progressive Select Insurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865), Grotefeld Hoffmann, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913065 | Progressive Select Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 6019786 | Progressive Select Insurance Company | PO Box 512929 | Los Angeles | CA | 90051 | |
| 6019786 | Progressive Select Insurance Company | Subrogation Payment Processing Center, 24344 Network Place | Chicago | IL | 60673 | |
| 6014202 | PROGRESSIVE SUBROGATION | P. O. BOX 89440 | CLEVELAND | CA | 44101 | |
| 6026551 | Progressive West Insurance Co | 24344 Network Place | Chicago | IL | 60673 | |
| 6026551 | Progressive West Insurance Co | PO Box 512929 | Los Angeles | CA | 90051-0929 | |
| 5913397 | Progressive West Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5931506 | Progressive West Insurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865), Grotefeld Hoffmann, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913662 | Progressive West Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 6040417 | Progressive West Insurance Company | Claim 172929637, 24344 Network Place | Chicago | IL | 60673-1243 | |
| 6040417 | Progressive West Insurance Company | Claim 172929637, PO Box 512929 | Los Angeles | CA | 90051-0929 | |
| 4945513 | Progressive West Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, Maura Walsh Ochoa, Waylon J. Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913066 | Progressive West Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 7953558 | Progressive, Josh King | 150 Executive Park Blvd, Ste 2200 | San Francisco | CA | 94134 | |
| 5992802 | Progressive-Abbott, Daniel | 21650 N 18th Ave Ste 150 | Phoenix | CA | 85027 | |
| 6097055 | Prohaska, Casey | Address on file | | | | |
| 4992775 | Proia, August | Address on file | | | | |
| 7836111 | Proietti, Frank | Address on file | | | | |
| 7318822 | Proietti, Julia | Address on file | | | | |
| 4974540 | Project 101 Associates | c/o David Bressie, Inereal, 500 Third Street, Suite 505 | San Francisco | CA | 94107 | |
| 4927409 | PROJECT ACCESS INC | 2100 W ORANGEWOOD AVE STE 230 | ORANGE | CA | 92868 | |
| 4974782 | Project Chief, U.S. Geological Survey | Nancy King, Geophysicist, 525 South Wilson Avenue | Pasadena | CA | 91106 | |
| 4927410 | PROJECT CLEAN AIR INC | 4949 BUCKLEY WY STE 206 | BAKERSFIELD | CA | 93309 | |
| 7166206 | Project Fermented LLC | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7166206 | Project Fermented LLC | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Santa Rosa | CA | | 95401 | |
| 7469154 | Project Fit America | P.O. Box 308 | Boyes Hot Springs | CA | 95416 | |
| 4927411 | PROJECT HIRED | 1401 PARKMOOR AVE STE 125 | SAN JOSE | CA | 95126 | |
| 5874708 | PROJECT LG LAND CORPORATION | Address on file | | | | |
| 5874709 | Project Manager | Address on file | | | | |
| 6097058 | Project Navigator Limited Inc. | 36236 Serra Road | Hinkley | CA | 92347 | |
| 7942296 | PROJECT NAVIGATOR LTD | 1 POINTE DR STE 320 | BREA | CA | 92821 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2229 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4927412 | PROJECT NAVIGATOR LTD | ONE POINTE DR STE 320 | BREA | CA | 92821 | |
| 5983882 | Project Resource Group-Burrola, Adriana | 5340 S Quebec Street, Suite 250 | Greenwood Village | CA | 80111 | |
| 5982562 | Project Resources Group FBO Comcast Cable - Vaughan, Kelly | 1154 The Dunes Dr, 5340 S Quebec St, Ste 250S, Greenwood Village, CO 80111 | Pebble Beach | CA | 93953 | |
| 4942413 | Project Resources Group FBO Comcast Cable - Vaughan, Kelly | 1154 The Dunes Dr | Pebble Beach | CA | 93953 | |
| 4940114 | Project Resources Group, Inc | Ami Alston, Claims Specialist, 1819 East Blvd | Charlotte | NC | 28203-5825 | |
| 4940114 | Project Resources Group, Inc | Attn. Damage Claims, 5340 S. Quebec St., Suite 250S | Greenwood Village | CO | 80111 | |
| 5982668 | Project Resources Group, Inc. | 5340 S Quebec Street, Suite 250S | Greenwood Village | CA | 80111 | |
| 4943737 | Prokopowich, Tama | Po box 1415 | Nice | CA | 95464 | |
| 7185046 | PROKOSCH, EDNA | Address on file | | | | |
| 5958507 | Proksel, Mari | Address on file | | | | |
| 5995746 | Proksel, Mari | Address on file | | | | |
| 4938244 | Proksel, Mari | 1024 Maggie Lane | Nipomo | CA | 93444 | |
| 7473787 | Prolacom Investments, Inc. dba Cherry Creek Winery | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5988838 | PROLACOM LLC DBA CHERRY CREEK WINERY-SMITH, PRESTON | 422 LARKFIELD CENTER, # 4006 | SANTA ROSA | CA | 95403 | |
| 4940658 | PROLACOM LLC DBA CHERRY CREEK WINERY-SMITH, PRESTON | 422 LARKFIELD CENTER | SANTA ROSA | CA | 95403 | |
| 4927413 | PROLIANCE SURGEONS INC PS | ORTHOPEDIC PHYSICIAN ASSOCIATES, 601 BROADWAY SUITE 600 | SEATTLE | WA | 98122 | |
| 4927414 | PROLIFICS TESTING INC | 7041 KOLL CENTER PKWY STE 135 | PLEASANTON | CA | 94566 | |
| 7195176 | Proline Performance | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195176 | Proline Performance | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195176 | Proline Performance | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195176 | Proline Performance | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195176 | Proline Performance | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195176 | Proline Performance | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5874710 | PROLOGIS LLP | Address on file | | | | |
| 6097060 | PROLOGIS LP, DCT VALLEY DRIVE CA LP | 1800 WAZEE ST STE 500 | DENVER | CO | 80202 | |
| 4927416 | PROLOGIS TARGETED US LOGISTICS FUND | LP PROLOGIS SECOND US PROPERTIES LP, 1800 WAZEE ST STE 500 | DENVER | CO | 80202 | |
| 5874715 | Prologis USLV NewCA 2 | Address on file | | | | |
| 5874710 | PROLOGIS, L.P. | Address on file | | | | |
| 6131011 | PROM GWAINE K | Address on file | | | | |
| 6145509 | PROM SAMBATH & PROM ALEXANDRA N | Address on file | | | | |
| 4995687 | Promani, Rudy | Address on file | | | | |
| 6145186 | PROMESSI ANTHONY CLAUDE & GAYDA CHRISTOPHER | Address on file | | | | |
| 5864934 | PROMETHEUS REAL ESTATE GROUP | Address on file | | | | |
| 5865275 | PROMETHEUS REAL ESTATE GROUP | Address on file | | | | |
| 5874718 | Prometheus Real Estate Group, Inc. | Address on file | | | | |
| 7942297 | PROMONTORY - SAN LUIS OBISPO L.P. | 750 PISMO STREET C/O ROSSI ENTERPRISES | SAN LUIS OBISPO | CA | 93401 | |
| 5874721 | PROMONTORY LLC | Address on file | | | | |
| 6161465 | Promontory San Luis Obispo | Paul G. Metchik, Esq., 1316 Broad St. | SAN LUIS OBISPO | CA | 93401 | |
| 4927417 | PROMONTORY SAN LUIS OBISPO LP | 750 PISMO ST | SAN LUIS OBISPO | CA | 93401 | |
| 6143455 | PRONDZINSKI CATHERINE D | Address on file | | | | |
| 7175526 | PRONDZINSKI, CATHERINE | Address on file | | | | |
| 7175526 | PRONDZINSKI, CATHERINE | Address on file | | | | |
| 7466294 | Prondzinski, Catherine | Address on file | | | | |
| 7145175 | Prongos, Larry Steven | Address on file | | | | |
| 7145175 | Prongos, Larry Steven | Address on file | | | | |
| 7145175 | Prongos, Larry Steven | Address on file | | | | |
| 7145175 | Prongos, Larry Steven | Address on file | | | | |
| 4985726 | Pronold, Daniel | Address on file | | | | |
| 4981636 | Pronold, Diana | Address on file | | | | |
| 4927418 | PRONZINI CHRISTMAS TREE FARMS | JON AND CARLA PRONZINI, 911 LAKEVILLE ST #238 | PETALUMA | CA | 94952 | |
| 4927419 | PROOFPOINT INC | 892 ROSS DR | SUNNYVALE | CA | 94089 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page
2230 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4927420 | PROPELLER INC | 108 NW 9TH AVE STE 300 | PORTLAND | OR | 97209 | |
| 7139801 | Properties Kirkbride | 1200 Howard Ave Ste 204 | Burlingame | CA | 94010-4223 | |
| 7139801 | Properties Kirkbride | c/o Brett Barron, Capital Realty Group, 1200 Howard #204 | Burlingame | CA | 94010 | |
| 6118340 | Property & Casualty Ins. Company of Hartford | 1 Hartford Plaza | Hartford | CT | 06115 | |
| 5913278 | Property & Casualty Ins. Company Of Hartford | A. Scott Loewe, #230606, Marie Bauman. #252584, Patrick Y. Howell, #298296, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85265 | |
| 4945651 | Property & Casualty Ins. Company Of Hartford | Bauman Loewe Witt & Maxwell, PLLC, A. Scott Loewe, Marie Bauman, Patrick Y. Howell, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 5931507 | Property & Casualty Ins. Company Of Hartford | Mark C. Bauman, Patrick Y. Howell, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 5802700 | Property and Casualty Insurance Company | Law Offices of Todd F. Haines, 30495 Canwood St. Ste. 100 | Agoura Hills | CA | 91301 | |
| 4999961 | Property and Casualty Insurance Company of Hartford | A. Scott Loewe, C. Edwin Witt, Jr., Patrick Y. Howell, Justin M. Brandt, Timothy S. Brown, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 4933820 | property management experts-owens, Lucretia | 200 w harding way | stockton | CA | 95204 | |
| 4976463 | Property Owner | Ashiq and Khalida Javid, 19150 N. Ray Rd | Lodi | CA | 95242 | |
| 4976462 | Property Owner | Jeannie McCormack, 7680 Montezuma Hills Rd | Rio Vista | CA | 94571 | |
| 6097063 | Property Owner | Joel Guynup, P.O. Box 3457 | Eureka | CA | 95502-3457 | |
| 4976461 | Property Owner | Marvin LaVasse, 1130 Fetzer Lane | Oakley | CA | 94561 | |
| 7942298 | PROPERTY OWNER | PO BOX 3457 | EUREKA | CA | 95502-3457 | |
| 7299921 | Property Vision LLC | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4974599 | Property Works | Meredith Elkin, P.O. Box 1067 | Decatur | GA | 30031 | |
| 4974597 | Property Works- Rents | Gwen Kelly, P.O. Box 1067 | Decatur | GA | 30031 | |
| 5874722 | PROPHET, MICHAEL | Address on file | | | | |
| 4927421 | PROPROSE LLC | 2215 21ST ST | SACRAMENTO | CA | 95818 | |
| 4914811 | Propst Sr., Michael F. | Address on file | | | | |
| 7283953 | Propst, Paige Diane | Address on file | | | | |
| 7301597 | Propst, Paige Diane | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4927422 | PROPULSION LABS LLC | 101 E PARK BLVD STE 805 | PLANO | TX | 75074 | |
| 6097067 | Propulsion Labs, LLC | PROPULSION LABS LLC, 101 E PARK BLVD STE 805 | PLANO | TX | 75074 | |
| 4927423 | PROQUIRE LLC | 1255 TREAT BLVD STE 250 | WALNUT CREEK | CA | 94597 | |
| 6097068 | Proquire LLC | 161 North Clark Street | Chicago | IL | 60601 | |
| 6118427 | Proquire LLC | Kathryn P. Ross, 161 North Clark Street | Chicago | IL | 60601-3200 | |
| 6097069 | Prosch, Lisa | Address on file | | | | |
| 4984126 | Proschold, Parilee | Address on file | | | | |
| 4914092 | Proser, Noah | Address on file | | | | |
| 6118282 | ProSight Specialty Insurance | 412 Mt. Kemble Avenue Suite 300C | Morristown | NJ | 07960 | |
| 6132889 | PROSISE HEIDI E TR | Address on file | | | | |
| 5914110 | PROSISE, HEIDI | Address on file | | | | |
| 7175804 | PROSISE, HEIDI ELIZABETH | Address on file | | | | |
| 7175804 | PROSISE, HEIDI ELIZABETH | Address on file | | | | |
| 7175804 | PROSISE, HEIDI ELIZABETH | Address on file | | | | |
| 7175804 | PROSISE, HEIDI ELIZABETH | Address on file | | | | |
| 7175804 | PROSISE, HEIDI ELIZABETH | Address on file | | | | |
| 7175804 | PROSISE, HEIDI ELIZABETH | Address on file | | | | |
| 4933104 | Proskauer Rose LLP | Eleven Times Square Eighth Avenue & 41st Street | New York | NY | 10036-8299 | |
| 4927424 | PROSKAUER ROSE LLP | ELEVEN TIMES SQUARE | NEW YORK | NY | 10036 | |
| 4927425 | PROSPECT SILICON VALLEY | 1608 LAS PLUMAS AVE | SAN JOSE | CA | 95133 | |
| 7716813 | PROSPER DOYHENARD & | Address on file | | | | |
| 5956956 | Prosperi, Dennis | Address on file | | | | |
| 4937214 | Prosperi, Dennis | 11409 Rd 26 1/2 | Madera | CA | 93637 | |
| 4974926 | Prosperi, Robert | 2809 Winter Way | Madera | CA | 93637 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7942299 | PROSPERI,ROBERT | 2809 WINTER WAY    PHONE# (209) 674-5927 | MADERA | CA | 93637 | |
| 4927426 | PROSPICE MEDICAL GROUP CORP | PO Box 25551 | SANTA ANA | CA | 92799-5551 | |
| 6144868 | PROSSER JAMES & MAUREEN | Address on file | | | | |
| 4970812 | Prosser, James | Address on file | | | | |
| 7229824 | Prosser, Melodie | Address on file | | | | |
| 7233422 | Prosser, Sherron | Address on file | | | | |
| 7148439 | Prosser, Victor | Address on file | | | | |
| 7148259 | Prosser, Virginia | Address on file | | | | |
| 4927428 | PROTAGONIST TECHNOLOGY LLC | C/O IMPACT HUB, 1885 MISSION ST | SAN FRANCISCO | CA | 94103 | |
| 6097071 | PROTAGONIST TECHNOLOGY LLC, C/O IMPACT HUB | 345 CALIFORNIA RD STE 600 | SAN FRANCISCO | CA | 94104-2657 | |
| 6145436 | PROTEAU ROBIN A TR & PROTEAU LESLIE P TR | Address on file | | | | |
| 5004775 | Proteau, Dawn | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5004776 | Proteau, Dawn | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5004774 | Proteau, Dawn | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5001657 | Proteau, Leslie | The Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001656 | Proteau, Leslie | Hansen and Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001655 | Proteau, Leslie | Watts Guera LLP, Noreen Evans, Ryan L. Thompson, Paige Boldt, 811Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5001660 | Proteau, Robin | The Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001659 | Proteau, Robin | Hansen and Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001658 | Proteau, Robin | Watts Guera LLP, Noreen Evans, Ryan L. Thompson, Paige Boldt, 811Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4927429 | PROTECH SECURITY & ELECTRONICS INC | 104 E 13TH ST | MERCED | CA | 95341 | |
| 4927430 | PROTECTING OUR STATES STEWARDS | ENVIRONMENT & ECONOMY, 1221 H ST | SACRAMENTO | CA | 95814 | |
| 7196751 | Protection Plus | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196751 | Protection Plus | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196751 | Protection Plus | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196751 | Protection Plus | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196751 | Protection Plus | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196751 | Protection Plus | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7953559 | Protective Insurance | One Mail Dr # 630 | Cherry Hill | NJ | 08002-2168 | |
| 4927431 | PROTECTIVE PLASTICS INC | MEROVAN CTR, 1200 WOODRUFF RD #F-15 | GREENVILLE | SC | 29607 | |
| 6097073 | Pro-Tem, Inc. | 2525 South Shore Blvd, Suite 401 | League City | TX | 77573 | |
| 6097074 | Pro-Tem, Inc., dba PTI Systems | PRO-TEM INC, 2525 SOUTH SHORE BLVD #401 | LEAGUE CITY | TX | 77573 | |
| 4927433 | PROTEUS INC | 1830 N DINUBA BLVD | VISALIA | CA | 93291 | |
| 4981282 | Prothero, Raymond | Address on file | | | | |
| 7166167 | PROTHERO, TYLER ROBERT | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166167 | PROTHERO, TYLER ROBERT | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7477351 | Protine, Paul | Address on file | | | | |
| 7477351 | Protine, Paul | Address on file | | | | |
| 7477351 | Protine, Paul | Address on file | | | | |
| 7477351 | Protine, Paul | Address on file | | | | |
| 7471789 | Protine, Paul David | Address on file | | | | |
| 7471789 | Protine, Paul David | Address on file | | | | |
| 7471789 | Protine, Paul David | Address on file | | | | |
| 7471789 | Protine, Paul David | Address on file | | | | |
| 7240404 | Proto, Zachary | Address on file | | | | |
| 4975636 | Protsman, George | 0929 LASSEN VIEW DR, 929 Lassen View Dr | Westwood | CA | 96137 | |
| 6105213 | Protsman, George | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2232 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6085905 | Protter, Andrew | Address on file | | | | |
| 4975635 | Protter, Andrew | 0931 LASSEN VIEW DR, 185 N. California Ave. | Palo Alto | CA | 94301 | |
| 7218663 | Protzel, Christine | Address on file | | | | |
| 6144348 | PROUD JAMES R TR & JAN A TR | Address on file | | | | |
| 6140379 | PROUNTZOS DIMITRIOS & PROUNTZOS GEORGIA | Address on file | | | | |
| 4927434 | PROUSYS INC | PO BOX 20579 | BAKERSFIELD | CA | 93390-0579 | |
| 4967813 | Prouty, Rebecca S | Address on file | | | | |
| 5972990 | Prouty, Ronald | Address on file | | | | |
| 4933960 | Prouty, Ronald | 2818 N. Main Street | Walnut Creek | CA | 94597 | |
| 4964707 | Provance, Richard | Address on file | | | | |
| 6097079 | PROVANT HEALTH SOLUTIONS LLC | 27175 HAGGERTY RD # 150 | NOVI | MI | 48377-3626 | |
| 7942300 | PROVANT HEALTH SOLUTIONS LLC | 42 LADD STREET SUITE 214 | EAST GREENWICH | RI | 02818 | |
| 4927435 | PROVANT HEALTH SOLUTIONS LLC | 42 LADD STREET | EAST GREENWICH | RI | 02818 | |
| 6011951 | PROVANT HEALTH SOLUTIONS LLC | 560 N ROGERS RD | OLATHE | KS | 66062-1211 | |
| 4927436 | PROVANTAGE | 7249 WHIPPLE AVE NW | NORTH CANTON | OH | 44720-7143 | |
| 6145521 | PROVATAKIS AKIM VASILIOS TR | Address on file | | | | |
| 6163320 | Provatakis, Akim | Address on file | | | | |
| 7237408 | Proveaux, Kevin | Address on file | | | | |
| 5874723 | PROVEN MANAGEMENT | Address on file | | | | |
| 4944957 | Provence, Paul | 934 maywood court | ARROYO GRANDE | CA | 93420 | |
| 7271080 | Provenza, Salvatore Angelo | Address on file | | | | |
| 4927437 | PROVIDENCE HEALTH & SERVICES MT | PROVIDENCE MEDICAL GRP MONTANA, 500 W BROADWAY | MISSOULA | MT | 59802 | |
| 4927438 | PROVIDENCE HEALTH & SERVICES OREGON | PROVIDENCE MEDFORD MEDICAL CENTER, PO Box 3308 | PORTLAND | OR | 97208-3308 | |
| 6097081 | PROVIDENT IRRIG DIST | 258 South Butte Street | Willows | CA | 95988 | |
| 6045356 | PROVIDENT IRRIGATION DISTRICT | 258 South Butte Street | Willows | CA | 95988 | |
| 7216061 | Provident Trust Group FBO Kenneth L Bedsaul | Address on file | | | | |
| 7216061 | Provident Trust Group FBO Kenneth L Bedsaul | Address on file | | | | |
| 5874724 | PROVINE, DAVID | Address on file | | | | |
| 4927439 | PROVOST & PRITCHARD | ENGINEERING GROUP INC, 286 W. CROMWELL AVE | FRESNO | CA | 93711-6162 | |
| 6143323 | PROVOST JAMES | Address on file | | | | |
| 6133158 | PROVOST ROGER S & WAGNER KIM TR | Address on file | | | | |
| 5005624 | Provost, Alexander | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012303 | Provost, Alexander | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005623 | Provost, Alexander | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012304 | Provost, Alexander | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005625 | Provost, Alexander | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182069 | Provost, Alexander James | Address on file | | | | |
| 7182069 | Provost, Alexander James | Address on file | | | | |
| 7186947 | Provost, James | Address on file | | | | |
| 7186947 | Provost, James | Address on file | | | | |
| 7140960 | Provost, James | Address on file | | | | |
| 4951346 | Provost, Jon | Address on file | | | | |
| 4941374 | Provost, Sean | 2375 N First St | Dixon | CA | 95620 | |
| 4995788 | Prowse, Donna | Address on file | | | | |
| 6145541 | PROWTEN BRUCE TR & PROWTEN DIANE TR | Address on file | | | | |
| 7324648 | Prowten, Diane | 20 Estrella Drive | Santa Rosa | CA | 95403 | |
| 6097092 | Proxima Solar LLC (Proxima Solar) | 700 Universe Blvd. | Juno Beach | FL | 33408 | |
| 6097093 | Proxima Solar, LLC (Proxima Solar) | ATTENTION: JESS MELIN, 700 UNIVERSE BLVD. | JUNO BEACH | FL | 33408 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4936799 | PRP Companies DBA Richards Press-Ellis, S. | Po Box 9102 | Weston | CA | 02493 | |
| 5874725 | PRS PARTNERS LLC | Address on file | | | | |
| 6097004 | PRT, Inc. | 17950 Preston Road, Suite 916 | Dallas | TX | 75252 | |
| 7917099 | PRU Credit Income Fund 2017, a Series Trust of Multi Manager Global Investment Trust-CORPMATPB7 | Brown Brother Harriman, Attn: Team Pacific, 50 Post Office Square | Boston | MA | 02109 | |
| 7917099 | PRU Credit Income Fund 2017, a Series Trust of Multi Manager Global Investment Trust-CORPMATPB7 | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 7917780 | PRU Gibraltar Financial Insurance Company-PGFFC1 | First Data/Remitco, Attention: Audrey Perez, Citibank, Lockbox # 7057, 400 White Clay Center Drive | Newark | DE | 19711 | |
| 7917780 | PRU Gibraltar Financial Insurance Company-PGFFC1 | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 7917877 | Pruco Life Insurance Company of New Jersey - PLNJ | JPMChase - Custody #732972, 14800 Frye Road, 2nd Floor | Ft. Worth | TX | 76155 | |
| 7917877 | Pruco Life Insurance Company of New Jersey - PLNJ | PGIM Inc., Attn: Denise Taylor, PO Box 32339 | Newark | NJ | 07102 | |
| 5943024 | Pruden, Jeannine | Address on file | | | | |
| 4942398 | Pruden, Jeannine | P.O. Box 212 | Burson | CA | 95225 | |
| 4941956 | Pruden, Mackenzie | 1085 Murrieta Blvd, 309 | Dublin | CA | 94550 | |
| 7781793 | PRUDENCE J FARKAS | 2107 FAIRGREEN AVE | MONROVIA | CA | 91016-4706 | |
| 7774098 | PRUDENCE L RYDER TR UW ELIZABETH | C HALL, FBO MORGAN Z RYDER, 413 MAIN ST | HINGHAM | MA | 02043-2859 | |
| 7143721 | Prudencia Martinez | Address on file | | | | |
| 7143721 | Prudencia Martinez | Address on file | | | | |
| 7143721 | Prudencia Martinez | Address on file | | | | |
| 7143721 | Prudencia Martinez | Address on file | | | | |
| 4941875 | Prudencio, Jennifer | 4750 Tassajara Rd # 5114 | Dublin | CA | 94568 | |
| 7918800 | PRUDENTIA -Lebensversicherungs-AG | c/o Capital Research and Management Company, Attn: Kristine Nishiyama, 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | |
| 7917804 | Prudential Arizona Reinsurance Captive Company - PLAZ Trust 1-PLAZTR1 | First Data/Remitco, Citibank Lockbox #7057, Attn: Audrey Perez, 400 White Clay Center Drive | Newark | DE | 19711 | |
| 7917804 | Prudential Arizona Reinsurance Captive Company - PLAZ Trust 1-PLAZTR1 | PGIM Inc., Attn: Denise Taylor, PO Box 32339 | Newark | NJ | 07102 | |
| 7917871 | Prudential Arizona Reinsurance Captive Company - PLNJ Reg 114 Trust 1-PLNJTR1 | First Data/Remitco, Attention: Audrey Perez, Citibank, Lockbox # 7057, 400 White Clay Center Drive | Newark | DE | 19711 | |
| 7917871 | Prudential Arizona Reinsurance Captive Company - PLNJ Reg 114 Trust 1-PLNJTR1 | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 7917620 | Prudential Arizona Reinsurance Captive Company- Custody-PARCC | JPMChase - Custody # 732972, 14800 Frye Road, 2nd Floor | Ft. Worth | TX | 76155 | |
| 7917620 | Prudential Arizona Reinsurance Captive Company- Custody-PARCC | PGIM Inc. , Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 7938850 | Prudential Arizona Reinsurance Term Company- PAR Term Ind Life Custody Inv Seg-PARTCUST | JPMChase - Custody #732972, 14800 Frye Road, 2nd Floor | Ft. Worth | TX | 76155 | |
| 7938850 | Prudential Arizona Reinsurance Term Company- PAR Term Ind Life Custody Inv Seg-PARTCUST | PGIM Inc. Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 7917627 | Prudential Arizona Reinsurance Term Company- PART Ind Life PLNJ Trust-Fixed Income-PARTNJ1 | BNY Mellon, 100 Colonial Center Parkway, Suite 300 | Lake Mary | FL | 32746 | |
| 7917627 | Prudential Arizona Reinsurance Term Company- PART Ind Life PLNJ Trust-Fixed Income-PARTNJ1 | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 7917065 | Prudential Arizona Reinsurance Universal Company - PARU HarfordLife & Annuity Comfort Trust - HARTPARUA | PGIM Inc. Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 7917921 | Prudential Arizona Reinsurance Universal Company - PLNJ Trust 1-PARUNJTR1 | PGIM Inc., Attn: Denise Taylor, PO Box 32339 | Newark | NJ | 07102 | |
| 7917008 | Prudential Arizona Reinsurance Universal Company -Non-Trust-Hrt Life-Inv Seg-HARTPARFDG | JPMChase - Custody #732972, 14800 Frye Road, 2nd Floor | Ft. Worth | TX | 76155 | |
| 7917008 | Prudential Arizona Reinsurance Universal Company -Non-Trust-Hrt Life-Inv Seg-HARTPARFDG | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 7917067 | Prudential Arizona Reinsurance Universal Company -PAR U Hartford Life Insurance Comfort Trust - HARTPARUL | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 7917697 | Prudential Arizona Reinsurance Universal Company-PARU | JPMChase - Custody #732972, 14800 Frye Road, 2nd Floor | Ft. Worth | TX | 76155 | |
| 7917697 | Prudential Arizona Reinsurance Universal Company-PARU | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2234 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7917136 | Prudential Financial Inc. - Hirikata LLC - HIRAKATA | First Data/Remitco, Attention: Audrey Perez, Citibank, Lockbox # 7057, 400 White Clay Center Drive | Newark | DE | 19711 | |
| 7917136 | Prudential Financial Inc. - Hirikata LLC - HIRAKATA | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 5874726 | PRUDENTIAL FINANCIAL, INC | Address on file | | | | |
| 7942301 | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 655 BROAD ST. | NEWARK | NJ | 07102 | |
| 6097095 | Prudential Insurance Company of America | Prudential Private Placement Investor, 655 Broad St., Floor 16 | Newark | NJ | 07102 | |
| 7916496 | Prudential Investment Management Japan Co., Ltd. - US Investment Grade Corporate Bond Fund 2016-CORPPI2 | Japan Trustee Services Bank, LTD, Administrative Operations Department, Class, Actions Harumi Island, Triton Sq. Office Tower Y, 1-8-11, Harumi, Chuo-ku | Toyko | | 104-6107 | |
| 7916496 | Prudential Investment Management Japan Co., Ltd. - US Investment Grade Corporate Bond Fund 2016-CORPPI2 | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 7917720 | Prudential Legacy Insurance Company of New Jersey-PLIC Securities Lending Portfolio-PIACLCB | JPMChase - Custody # 732972, 14800 Frye Road, 2nd Floor | Ft. Worth | TX | 76155 | |
| 7917720 | Prudential Legacy Insurance Company of New Jersey-PLIC Securities Lending Portfolio-PIACLCB | PGIM Inc. Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 7917843 | Prudential Legacy Insurance Company of NJ - Core Public Bonds-PLIC | JPMChase - Custody #732972, 14800 Frye Road, 2nd Floor | Ft. Worth | TX | 76155 | |
| 7917843 | Prudential Legacy Insurance Company of NJ - Core Public Bonds-PLIC | PGIM Inc., Attn: Denise Taylor, PO Box 32339 | Newark | NJ | 07102 | |
| 7919118 | Prudential Legacy Insurance Company of NJ - General Account Global Corporate Portfolio - WWCORP | JPMChase Custody #732972, 14800 Frye Road, 2nd Floor | Ft. Worth | TX | 76155 | |
| 7919118 | Prudential Legacy Insurance Company of NJ - General Account Global Corporate Portfolio - WWCORP | PGIM Inc., Attn: Denise Taylor; Paul R Parseghian, PO Box 32339 | Newark | NJ | 07102 | |
| 7918038 | Prudential Life Insurance Company of Taiwan Inc. - Pru Taiwan TW GA-POTTWGA | JPMChase Custody #732972, 14800 Frye Road, 2nd Floor | Ft. Worth | TX | 76155 | |
| 7918038 | Prudential Life Insurance Company of Taiwan Inc. - Pru Taiwan TW GA-POTTWGA | PGMI Inc. Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07120 | |
| 7918099 | Prudential Life Insurance Company of Taiwan Inc. - Pru Taiwan USD GA-POTUSGA | JPMChase Custody #732972, 14800 Frye Road, 2nd Floor | Ft. Worth | TX | 76155 | |
| 7918099 | Prudential Life Insurance Company of Taiwan Inc. - Pru Taiwan USD GA-POTUSGA | PGIM Inc., Attn: Denise Taylor, PO Box 32339 | Newark | NJ | 07102 | |
| 7918151 | Prudential Life Insurance Company of Taiwan Inc. - Pru Taiwan USD IS-POTUSBY | JPMChase Custody #732972, 14800 Frye Road, 2nd Floor | Ft. Worth | TX | 76155 | |
| 7918151 | Prudential Life Insurance Company of Taiwan Inc. - Pru Taiwan USD IS-POTUSBY | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 7918458 | Prudential Long Duration Credit Fund of the Prudential Trust Company Collective Trust-PTLCRED | Paul R Parseghian, Vice President of PGIM, Inc.,, as Investment Adviser to Claimant, PO Box 32339 | Newark | NJ | 07102 | |
| 7918458 | Prudential Long Duration Credit Fund of the Prudential Trust Company Collective Trust-PTLCRED | PGIM Inc. , Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 7918458 | Prudential Long Duration Credit Fund of the Prudential Trust Company Collective Trust-PTLCRED | State Street Bank, Attn: Misti McNett, 801 Pennsylvania Avenue, Tower 1, 5th Floor | Kansas City | MO | 64105 | |
| 7918274 | Prudential Merged Retirement Plan - Long Duration Account-PPTRAD | PGIM Inc., Attn: Denise Taylor, PO Box 32339 | Newark | NJ | 07102 | |
| 7918274 | Prudential Merged Retirement Plan - Long Duration Account-PPTRAD | State Street Bank, Attn: Misti McNett, 801 Pennsylvania Avenue, Tower 1, 5th Floor | Kansas City | MO | 64105 | |
| 7918312 | Prudential Retirement Insurance & Annuity Company-Corporate-PRIACCORP | JPMChase - Custody #732972, 14800 Frye Road, 2nd Floor | Ft. Worth | TX | 76155 | |
| 7918312 | Prudential Retirement Insurance & Annuity Company-Corporate-PRIACCORP | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 7918318 | Prudential Retirement Insurance & Annuity Company-Defined Benefits Non Trust-PRIACDBNT | JPMChase - Custody #732972, 14800 Frye Road, 2nd Floor | Ft. Worth | TX | 76155 | |
| 7918318 | Prudential Retirement Insurance & Annuity Company-Defined Benefits Non Trust-PRIACDBNT | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 7918344 | Prudential Retirement Insurance & Annuity Company-MMIP-Non Trust-PRIACMMNT | JPMChase - Custody #732972, 14800 Frye Road - 2nd Floor | Ft. Worth | TX | 76155 | |
| 7918344 | Prudential Retirement Insurance & Annuity Company-MMIP-Non Trust-PRIACMMNT | PGIM Inc. , Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07012 | |
| 7918632 | Prudential Retirement Insurance and Annuity Company - New York Carpenters - SACAR | JPMChase - Custody #732972, 14800 Frye Road, 2nd Floor | Ft. Worth | TX | 76155 | |
| 7918632 | Prudential Retirement Insurance and Annuity Company - New York Carpenters - SACAR | PGIM Inc., Attn: Denise Taylor, PO Box 32339 | Newark | NJ | 07102 | |
| 7918326 | Prudential Retirement Insurance and Annuity Company- Def Contributions - Non Trust A-PRIACDCNT | JPMChase - Custody #732972, 14800 Frye Road - 2nd Floor | Ft. Worth | TX | 76155 | |
| 7918326 | Prudential Retirement Insurance and Annuity Company- Def Contributions - Non Trust A-PRIACDCNT | PGIM Inc., Attn: Denise Taylor, PO Box 32339 | Newark | NJ | 07102 | |
| 7918727 | Prudential Term Reinsurance Company - Custody - TERMCUST | JPMChase Custody #732972, 14800 Frye Road, 2nd Floor | Ft. Worth | TX | 76155 | |
| 7918727 | Prudential Term Reinsurance Company - Custody - TERMCUST | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2235 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7918847 | Prudential Term Reinsurance Company - Economic Reserves Portfolio - TERMPLNJ1 | Citibank N.A. Trust & Custody Operations, Attn: Gina Poccia, 480 Washington Boulevard, 30th Floor | Jersey City | NJ | 07310 | |
| 7918847 | Prudential Term Reinsurance Company - Economic Reserves Portfolio - TERMPLNJ1 | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 7918897 | Prudential Term Reinsurance Company - PLNJ Trust - TERMPLNJ | Citibank N.A., Trust & Custody Operations, Attn: Gina Poccia, 480 Washington Boulevard, 30th Floor | Jersey City | NJ | 07310 | |
| 7918897 | Prudential Term Reinsurance Company - PLNJ Trust - TERMPLNJ | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 7938857 | Prudential Trust Company - Institutional Business Trust Core Conservative Bond Fund - IBTCC | PGIM Inc. Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 7938857 | Prudential Trust Company - Institutional Business Trust Core Conservative Bond Fund - IBTCC | State Street Bank, Attention: Misti McNett, 801 Pennsylvania Avenue Tower 1, 5th Floor | Kansas City | MO | 64105 | |
| 7917614 | Prudential Trust Company - Prudential Core Intermediate Bond Fund of the Collective Trust- PTINT | PGIM Inc. , Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 7917614 | Prudential Trust Company - Prudential Core Intermediate Bond Fund of the Collective Trust- PTINT | State Street Bank, Attention: Misti McNett, 801 Pennsylvania Avenue, Tower 1, 5th Floor | Kansas City | MO | 64105 | |
| 7918354 | Prudential Trust Company Collective Trust - Prudential Core Plus Bond Fund-PTCRPLUS | Paul R Parseghian, Vice President of PGIM, Inc.,, as Investment Adviser to Claimant, PO Box 32339 | Newark | NJ | 07102 | |
| 7918354 | Prudential Trust Company Collective Trust - Prudential Core Plus Bond Fund-PTCRPLUS | PGIM Inc. , Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 7918354 | Prudential Trust Company Collective Trust - Prudential Core Plus Bond Fund-PTCRPLUS | State Street Bank, Attn: Misti McNett, 801 Pennsylvania Avenue, Tower 1, 5th Floor | Kansas City | MO | 64105 | |
| 7918365 | Prudential Trust Company Collective Trust - Prudential U.S. Corporate Bond Fund-PTCORP | PGIM Inc., Attn: Denise Taylor, PO Box 32339 | Newark | NJ | 07102 | |
| 7918365 | Prudential Trust Company Collective Trust - Prudential U.S. Corporate Bond Fund-PTCORP | State Street Bank, Attn: Misti McNett, 801 Pennsylvania Avenue, Tower 1, 5th Floor | Kansas City | MO | 64105 | |
| 7918395 | Prudential Trust Company Collective Trust- Prudential Core Conservative Intermediate Bond Fund-PTICC | Paul R Parseghian, Vice President of PGIM, Inc.,, as Investment Adviser to Claimant, PO Box 32339 | Newark | NJ | 07102 | |
| 7918395 | Prudential Trust Company Collective Trust- Prudential Core Conservative Intermediate Bond Fund-PTICC | PGIM Inc. , Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 7918395 | Prudential Trust Company Collective Trust- Prudential Core Conservative Intermediate Bond Fund-PTICC | State Street Bank, Attn: Misti McNett, 801 Pennsylvania Avenue, Tower 1, 5th Floor | Kansas City | MO | 64105 | |
| 7918507 | Prudential Trust Company Collective Trust- Prudential Long Duration Government/Credit Bond Fund - | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 7918507 | Prudential Trust Company Collective Trust- Prudential Long Duration Government/Credit Bond Fund - | State Street Bank, Attn:Misti McNett, 801 Pennsylvania Avenue, Tower 1, 5th Floor | Kansas City | MO | 64105 | |
| 7917340 | Prudential Trust Company Collective Trust- Prudential U.S. Long Duration Corporate Bond Fund - PTLONGCP | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 7917340 | Prudential Trust Company Collective Trust- Prudential U.S. Long Duration Corporate Bond Fund - PTLONGCP | State Street Bank, Attention: Misti McNett, 801 Pennsylvania Avenue Tower 1, 5th Floor | Kansas City | MO | 64105 | |
| 7916534 | Prudential Trust Company Collective Trust-Pru Core Conservative Intermediate(Vanguard) Bond Fund-FLAGSHIP | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 7917419 | Prudential Trust Company Collective Trust-Prudential Core Bond Fund - INSTCFI | PGIM Inc. Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 7917419 | Prudential Trust Company Collective Trust-Prudential Core Bond Fund - INSTCFI | State Street Bank, Attention: Misti McNett, 801 Pennsylvania Avenue, Tower 1, 5th Floor | Kansas City | MO | 64105 | |
| 7918487 | Prudential Trust Company Collective Trust-Prudential U.S. Long Duration Corporate Bond (JPM) Fund-PTLDC | PGIM Inc., Attn: Denise Taylor, PO Box 32339 | Newark | NJ | 07102 | |
| 7918487 | Prudential Trust Company Collective Trust-Prudential U.S. Long Duration Corporate Bond (JPM) Fund-PTLDC | State Street Bank, Attn: Misti McNett, 801 Pennsylvania Avenue, Tower 1, 5th Floor | Kansas City | MO | 64105 | |
| 7917338 | Prudential Trust Company CollectiveTrust- Prudential Core Conservative Bond Fund - INSTEI | PGIM Inc. , Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 7917338 | Prudential Trust Company CollectiveTrust- Prudential Core Conservative Bond Fund - INSTEI | State Street Bank, Attn: Misti McNett, 801 Pennsylvania Avenue, Tower 1, 5th Floor | Kansas City | MO | 64105 | |
| 7917249 | Prudential Trust Company -Institutional Business Trust-Long Duration Government/Credit | PGIM Inc. Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7917249 | Prudential Trust Company -Institutional Business Trust-Long Duration Government/Credit | State Street Bank, Attn: Misti McNett, 801 Pennsylvania Avenue Tower 1, 5th Floor | Kansas City | MO | 64105 | |
| 7917216 | Prudential Trust Company Institutional Business Trust-PGIM Core Bond Fund - IBTCORE | PGIM Inc. Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 7917216 | Prudential Trust Company Institutional Business Trust-PGIM Core Bond Fund - IBTCORE | State Street Bank, Attention: Misti McNett, 801 Pennsylvania Avenue Tower 1, 5th Floor | Kansas City | MO | 64105 | |
| 7917729 | Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Institutional Core Bond Fund - INUSCNQ | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 7918557 | Prudential Universal Reinsurance Company - Captive Trust Portfolio 1 - PURCTR1 | Citibank N.A., Trust & Custody Operations, Attn: Gina Poccia, 480 Washington Boulevard, 30th Floor | Jersey City | NJ | 07310 | |
| 7918557 | Prudential Universal Reinsurance Company - Captive Trust Portfolio 1 - PURCTR1 | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 7918536 | Prudential Universal Reinsurance Company - Captive Trust Portfolio 2 - PURCSN | Citibank N.A., Trust & Custody Operations, Attn: Gina Poccia, 480 Washington Boulevard, 30th Floor | Jersey City | NJ | 07310 | |
| 7918536 | Prudential Universal Reinsurance Company - Captive Trust Portfolio 2 - PURCSN | PGIM Inc., Attn: Denise Taylor, PO Box 32339 | Newark | NJ | 07102 | |
| 7918121 | Prudential Universal Reinsurance Company - Inv Seg Indiviual Life - PURC | JPMChase - Custody #732972, 14800 Frye Road, 2nd Floor | Ft. Worth | TX | 76155 | |
| 7918121 | Prudential Universal Reinsurance Company - Inv Seg Indiviual Life - PURC | PGIM Inc. , Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 7918788 | Prudential Universal Reinsurance Company- Prudential Term Reinsurance Company - Captive Trust Portfolio - TERMTR1 | Citibank N.A., Trust & Custody Operations, Attn: Gina Poccia, 480 Washington Boulevard, 30th Floor | Jersey City | NJ | 07310 | |
| 7918788 | Prudential Universal Reinsurance Company- Prudential Term Reinsurance Company - Captive Trust Portfolio - TERMTR1 | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 4968267 | Prudhoe, Gail Norene | Address on file | | | | |
| 4979624 | Prudhomme, Harry | Address on file | | | | |
| 4988133 | Prudhomme, Paul | Address on file | | | | |
| 7318449 | Prue Jr, Thomas Joseph | Address on file | | | | |
| 7189181 | Prue Jr, Thomas Joseph | Address on file | | | | |
| 7189181 | Prue Jr, Thomas Joseph | Address on file | | | | |
| 7261456 | Prue, Tasha | Address on file | | | | |
| 5009364 | Prue, Tasha | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009363 | Prue, Tasha | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000644 | Prue, Tasha | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7175699 | PRUETT, CHARLES | Address on file | | | | |
| 7175699 | PRUETT, CHARLES | Address on file | | | | |
| 4959770 | Pruett, David | Address on file | | | | |
| 4993720 | Pruett, Greg | Address on file | | | | |
| 8008878 | Pruett, Greg & Claudia | Address on file | | | | |
| 7166832 | Pruett, Greg S. | Address on file | | | | |
| 7166832 | Pruett, Greg S. | Address on file | | | | |
| 4988680 | Pruett, John | Address on file | | | | |
| 4958028 | Pruett, Joseph | Address on file | | | | |
| 4955371 | Pruett, Kevin | Address on file | | | | |
| 4992160 | Pruett, Lynne | Address on file | | | | |
| 4984614 | Pruett, Marvolene | Address on file | | | | |
| 4962896 | Pruett, Mathew James | Address on file | | | | |
| 7175698 | PRUETT, MERRILL | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7175698 | PRUETT, MERRILL | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 5980145 | Pruett, Mitch | Address on file | | | | |
| 7220627 | Pruett, Thomas | Address on file | | | | |
| 6007670 | Pruett, Thomas | Address on file | | | | |
| 6123821 | Pruett, Thomas | Address on file | | | | |
| 6123822 | Pruett, Thomas | Address on file | | | | |
| 6123824 | Pruett, Thomas | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6123826 | Pruett, Thomas | Address on file | | | | |
| 6123827 | Pruett, Thomas | Address on file | | | | |
| 6123829 | Pruett, Thomas | Address on file | | | | |
| 6123828 | Pruett, Thomas | Address on file | | | | |
| 6123830 | Pruett, Thomas | Address on file | | | | |
| 6123832 | Pruett, Thomas | Address on file | | | | |
| 6123831 | Pruett, Thomas | Address on file | | | | |
| 6123833 | Pruett, Thomas | Address on file | | | | |
| 6123834 | Pruett, Thomas | Address on file | | | | |
| 6123835 | Pruett, Thomas | Address on file | | | | |
| 6123839 | Pruett, Thomas | Address on file | | | | |
| 6123838 | Pruett, Thomas | Address on file | | | | |
| 6123837 | Pruett, Thomas | Address on file | | | | |
| 6123844 | Pruett, Thomas | Address on file | | | | |
| 6123842 | Pruett, Thomas | Address on file | | | | |
| 6123846 | Pruett, Thomas | Address on file | | | | |
| 6123845 | Pruett, Thomas | Address on file | | | | |
| 6123817 | Pruett, Thomas | Address on file | | | | |
| 6123849 | Pruett, Thomas | Address on file | | | | |
| 6123851 | Pruett, Thomas | Address on file | | | | |
| 6123850 | Pruett, Thomas | Address on file | | | | |
| 6123852 | Pruett, Thomas | Address on file | | | | |
| 6123853 | Pruett, Thomas | Address on file | | | | |
| 6123859 | Pruett, Thomas | Address on file | | | | |
| 6123857 | Pruett, Thomas | Address on file | | | | |
| 6123860 | Pruett, Thomas | Address on file | | | | |
| 4949855 | Pruett, Thomas | Brayton Purcell LLP, David Donadio, Esq., 22 Rush Landing Road, P.O. Box 6169 | Novato | CA | 94948-6169 | |
| 7251463 | Pruis, Brannon | Address on file | | | | |
| 7162562 | Pruis, Brian Aubrey | Address on file | | | | |
| 7234414 | Pruis, Jill | Address on file | | | | |
| 7223643 | Pruis, T.J. | Address on file | | | | |
| 7170227 | PRUITT, ALLISON | Address on file | | | | |
| 7192438 | PRUITT, DAVID | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 4912601 | Pruitt, Herbert | Address on file | | | | |
| 4970597 | Pruitt, Larry | Address on file | | | | |
| 4986505 | Pruitt, Lloyd | Address on file | | | | |
| 4987436 | Pruitt, Margaret Lucille | Address on file | | | | |
| 6160660 | Pruitt, Max | Address on file | | | | |
| 4964164 | Pruitt, Nicole | Address on file | | | | |
| 4939988 | Pruitt, Robin | 6326 Dogtown Road | Coulterville | CA | 95311 | |
| 6140981 | PRUM SOPHAN ET AL | Address on file | | | | |
| 7168193 | PRUM, ANITA | Address on file | | | | |
| 7168192 | PRUM, SOPHAN | Address on file | | | | |
| 4939531 | PRUNDALE MARKET AND DELI-MUNOZ, MARTIN | 17515 ORCHARD LN | SALINAS | CA | 93907 | |
| 7472637 | Pruneda, Guillermina | Address on file | | | | |
| 7472637 | Pruneda, Guillermina | Address on file | | | | |
| 7472637 | Pruneda, Guillermina | Address on file | | | | |
| 7472637 | Pruneda, Guillermina | Address on file | | | | |
| 6097105 | Prunuske Chatham, Inc. | 400 Morris Street, Suite G | Sebastopol | CA | 95472 | |
| 4927440 | Prunuske Chatham, Inc. | Clare Broussard, 400 Morris St., Ste. G | Sebastopol | CA | 95472 | |
| 6132808 | PRUSA JIRI & ELANY TRSTES | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7183473 | Prusa, Elany Ann | Address on file | | | | |
| 7183473 | Prusa, Elany Ann | Address on file | | | | |
| 7183474 | Prusa, Jiri V. | Address on file | | | | |
| 7183474 | Prusa, Jiri V. | Address on file | | | | |
| 7984798 | Prusak, Barbara | Address on file | | | | |
| 7984798 | Prusak, Barbara | Address on file | | | | |
| 6144380 | PRUSHKO RONALD F TR & PRUSHKO LINDA A TR | Address on file | | | | |
| 7234081 | Prushko, Rachel | Address on file | | | | |
| 6139384 | PRUSINSKI ELIZABETH A | Address on file | | | | |
| 4912011 | Prusinski, Blake Robert | Address on file | | | | |
| 7171272 | Pryde Reality | Mark Potter, 8033 Linda Vista Road, Suite 200 | San Diego | CA | 92111 | |
| 7154782 | Pryde, Carolyn | Address on file | | | | |
| 7171404 | Pryde, Donald C | Address on file | | | | |
| 6148719 | Pryde, Donald C | Address on file | | | | |
| 7156600 | Pryde, Gary | Address on file | | | | |
| 7203225 | Pryde, Gary | Address on file | | | | |
| 7257198 | Pryde, Lynne Elizabeth | Address on file | | | | |
| 7257198 | Pryde, Lynne Elizabeth | Address on file | | | | |
| 7257198 | Pryde, Lynne Elizabeth | Address on file | | | | |
| 7257198 | Pryde, Lynne Elizabeth | Address on file | | | | |
| 7186948 | Pryde, Scott Albert | Address on file | | | | |
| 7186948 | Pryde, Scott Albert | Address on file | | | | |
| 5874727 | pryor | Address on file | | | | |
| 6134833 | PRYOR GREGORY A & CYNTHIA COPE TRUSTEE | Address on file | | | | |
| 6134832 | PRYOR GREGORY A AND CYNTHIA COPE | Address on file | | | | |
| 6133283 | PRYOR GREGORY A AND CYNTHIA COPE TRUSTEES | Address on file | | | | |
| 6133284 | PRYOR GREGORY A TRUSTEE ETAL | Address on file | | | | |
| 7299428 | Pryor, Caroline | Address on file | | | | |
| 7193926 | Pryor, James | Address on file | | | | |
| 7477576 | Pryor, Jeanne | Address on file | | | | |
| 4950633 | Pryor, Maria Christina | Address on file | | | | |
| 7180376 | Pryor, Mitchell A. | Address on file | | | | |
| 4959235 | Pryor, Ranald | Address on file | | | | |
| 4987199 | Pryor, Reginald | Address on file | | | | |
| 4989660 | Pryor, Richard | Address on file | | | | |
| 5874728 | PRYOR, ROGER | Address on file | | | | |
| 4943761 | pryse, david | 9501 government st | upperlake | CA | 95485 | |
| 4927441 | PRYSMIAN CABLES AND SYSTEMS USA LL | PO Box 3132 | CAROL STREAM | IL | 60132-3132 | |
| 4927442 | PRYSMIAN CABLES AND SYSTEMS USA LLC | 700 INDUSTRIAL DR | LEXINGTON | SC | 29072 | |
| 4927443 | PRYSMIAN CONSTRUCTION SERVICES INC | 97 CHIMNEY ROCK RD | BRIDGEWATER | NJ | 08807 | |
| 5914709 | Przblyski, Mary | Address on file | | | | |
| 4923366 | PRZONEK, JOHN FRANCIS | MD, 2323 DE LA VINA ST STE 102 | SANTA BARBARA | CA | 93105 | |
| 4923367 | PRZONEK, JOHN FRANCIS | MD, PO Box 18837 | BELFAST | ME | 04915-4083 | |
| 5874729 | PRZYBYLKO, JOSHUA | Address on file | | | | |
| 7223036 | Przypek, John | Address on file | | | | |
| 4942580 | PS Business Parks-Clyde, Laura | 2316 Walsh Ave. | Santa Clara | CA | 94402 | |
| 6097106 | PS ENERGY GROUP INC | 3060 MOMENTUM PLACE | CHICAGO | IL | 60689 | |
| 6010809 | PS ENERGY GROUP INC | 3060 MOMENTUM PLACE | CHICAGO | IL | 60689-5330 | |
| 4927444 | PS ENERGY GROUP INC | 4480 NORTH SHALLOWFORD ROAD, SUITE 100 | DUNWOODY | GA | 30338 | |
| 7486069 | PS Energy Group Inc | Sabina Lam, Senior Controller, 4480 North Shallow Road Suite 100 | Dunwoody | GA | 30338 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7486069 | PS Energy Group Inc | Smith, Gambrell & Russell, LLP, Brian Patrick Hall, Attorney, 1230 Peachtree Street, Suite 3100 | Atlanta | GA | 30309 | |
| 5862093 | PS Energy Group Inc. | Brian P. Hall, Attorney, Smith, Gambrell & Russell, 1230 Peachtree Street, Suite 3100 | Atlanta | GA | 30309 | |
| 5862093 | PS Energy Group Inc. | Kastanakis Law LLC, J. Renee Kastanakis, General Counsel, 1350 Avalon Place NE | Atlanta | GA | 30306 | |
| 5862093 | PS Energy Group Inc. | Sabina Lam, Senior Controller, 4480 North Shallowford Road, Suite 100 | Dunwoody | GA | 30338 | |
| 4927445 | PSA LABORATORY FURNITURE LLC | 2100 S CALHOUN RD | NEW BERLIN | WI | 53151 | |
| 7953560 | PSC | 20602 Indian Ocean | Lake Forest | CA | 92630 | |
| 7942303 | PSC INDUSTRIAL HOLDINGS CORP | PO BOX 3070 | HOUSTON | TX | 77253 | |
| 4927446 | PSC INDUSTRIAL HOLDINGS CORP | PSC INDUSTRIAL, PO Box 3070 | HOUSTON | TX | 77253 | |
| 6097131 | PSC INDUSTRIAL OUTSOURCING INC | 5151 San Felipe Street | Houston | TX | 77056 | |
| 6010608 | PSC INDUSTRIAL OUTSOURCING LP | 1802 SHELTON DR | HOLLISTER | CA | 95023 | |
| 6097133 | PSC INDUSTRIAL OUTSOURCING LP | 5151 San Felipe, Suite 110 | Houston | TX | 77056 | |
| 7953561 | PSC INDUSTRIAL OUTSOURCING LP | 5151 San Felipe | Houston | TX | 77056 | |
| 4927447 | PSC INDUSTRIAL OUTSOURCING LP | DBA PSC INDUSTRIAL OUTSOURCING INC, 900 GEORGIA AVE | DEER PARK | TX | 77536-2518 | |
| 6097134 | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC | 1802 SHELTON DR | HOLLISTER | CA | 95023 | |
| 6098150 | PSC Industrial Outsourcing, LP | 3130 Crow Canyon Place | San Ramon | CA | 94583 | |
| 6117989 | PSC Industrial Outsourcing, LP | Attn: Will Frederking, 900 Georgia Avenue | Deer Park | TX | 77536 | |
| 7184036 | PSCHOLKA, ALYSSA | Address on file | | | | |
| 4927448 | PSEA | EMERGENCY ASSISTANCE FUND, 1390 WILLOW PASS ROAD STE 240 | CONCORD | CA | 94520 | |
| 4927449 | PSEA RETIREE MEDICAL BENEFITS PLAN | PO Box 8191 | WALNUT CREEK | CA | 11111 | |
| 6117264 | PSEG Long Island | Attn: An officer, managing or general agent, 333 Earle Ovington Blvd. | Uniondale | NY | 11553 | |
| 4927451 | PSEG NUCLEAR LLC | 80 PARK PLAZA T9A | NEWARK | NJ | 07102 | |
| 4927450 | PSEG NUCLEAR LLC | MC W02, END OF ALLOWAY CREEK NECK RD | HANCOCKS BRIDGE | NJ | 08038-0236 | |
| 7919546 | PSG Diversified Infrastructure LLC | Brookfield Public Securities Group LLC, Brian Hourihan, Brookfield Place, 250 Vesey Street, 15th Floor | New York | NY | 10281 | |
| 7919546 | PSG Diversified Infrastructure LLC | Paul Hastings LLP, Leah Lopez, 200 Park Avenue | New York | NY | 10166 | |
| 7919820 | PSG Select Listed Infrastructure LLC | 200 Park Avenue | New York | NY | 10166 | |
| 7919820 | PSG Select Listed Infrastructure LLC | Brian Hourihan, Brookfield Public Securities Group LLC, Brookfield Place, 250 Vesey Street, 15th Floor | New York | NY | 10281 | |
| 6163276 | PSI SERVICES LLC | 611 N BRAND BLVD., 10TH FLOOR | GLENDALE | CA | 91203 | |
| 6098151 | PSION TEKLOGIX CORP | 3000 Kustom Drivev | Hebron | KY | 41048 | |
| 4927452 | PSMRC LLC | PENINSULA SPORTS MED & REHAB CENTER, 2945 JUNIPERO SERRA BLVD | DALY CITY | CA | 94014 | |
| 6098156 | Psomas | 555 S. Flower St., Suite 4300 | Los Angeles | CA | 90071 | |
| 4997542 | Psoter, Eugene | Address on file | | | | |
| 4914161 | Psoter, Eugene Richard | Address on file | | | | |
| 4927454 | PSR GROUP PTY LTD | LEVEL 3, 3 SPRING ST | SYDNEY | NSW | 02000 | |
| 5979803 | Psy Health Town, Incha Chung | 14075 E. 14th Street | San Leandro | CA | 94578 | |
| 6014025 | PSYCHOLOGICAL SERVICES INC | 2950 N HOLLYWOOD WAY #200 | BURBANK | CA | 91505 | |
| 4990266 | Psyk, Leonard | Address on file | | | | |
| 4927457 | PTA CALIFORNIA CONGRESS OF PARENTS | GROVER HEIGHTS ELEMENTARY PTA, 770 N 8TH ST | GROVER BEACH | CA | 93433 | |
| 4927458 | PTA SCHOOL | DIANNE FEINSTEIN ELEMENTARY, 2550 25TH AVE | SAN FRANCISCO | CA | 94116 | |
| 7984729 | Ptak, Judy | Address on file | | | | |
| 7984729 | Ptak, Judy | Address on file | | | | |
| 7779383 | PTC CUST | FBO NONNINA DALAO IRA, 1355 CANTERBURY DR | FAIRFIELD | CA | 94533-1810 | |
| 7716814 | PTC CUSTOMER TR | Address on file | | | | |
| 7781909 | PTC CUSTOMER TR | FBO REBEKAH INOCENCIO IRA, 04 03 18, 353 LIGHT HOUSE WAY | SACRAMENTO | CA | 95831-3224 | |
| 7943918 | PTC Inc | 121 Seaport Boulevard | Boston | MA | 02210 | |
| 4927459 | PTC INC | 140 KENDRICK ST | NEEDHAM | MA | 02494 | |
| 7943918 | PTC Inc | 29896 Network Drive | Chicago | IL | 60673 | |
| 6098161 | PTR REALESTATE LIMITED LIABLITY CO,LLC - 2400 N PA | 1265 S CABERNET CIR | ANAHEIM | CA | 92804 | |
| 4927460 | PTS RENTALS INC | PO BOX 9326 | BAKERSFIELD | CA | 93389 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6118428 | PTS Rentals, Inc. | Greg Billings, PO Box 9326 | Bakersfield | CA | 93386 | |
| 6098162 | PTS Rentals, Inc. | PO Box 9326 | Bakersfield | CA | 93386 | |
| 7267975 | PTW Inc. d/b/a Paradise Tires and Wheels | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4927461 | PTY ENTERPRISES INC | 743 LONGRIDGE RD | OAKLAND | CA | 94610 | |
| 7716815 | PUAL A LEE | Address on file | | | | |
| 7716816 | PUAL VORSATZ CUST | Address on file | | | | |
| 7259121 | Pua-melia Rapozo (Jonathan Rapozo, Parent) | Address on file | | | | |
| 7176922 | Pua-melia Rapozo (Jonathan Rapozo, Parent) | Address on file | | | | |
| 7176922 | Pua-melia Rapozo (Jonathan Rapozo, Parent) | Address on file | | | | |
| 7716817 | PUANANI JACLYN BENEDETTI CUST | Address on file | | | | |
| 7782161 | PUBLIC ADMINISTRATOR SACRAMENTO COUNTY ADM | EST KAREN ELLEN DOYLE C/O SACRAMENTO COUNTY DHHS PA, 3331 POWER INN RD STE 160 | SACRAMENTO | CA | 95826-3889 | |
| 7897512 | Public Advocates Office | c/o Stinson LLP, Attn: Alisa C. Lacey, Robert T. Kugler,, Thomas J. Salerno, Anthony P. Cali, 1850 N. Central Ave., #2100 | Phoenix | AZ | 85004 | |
| 7897511 | Public Advocates Office | Attn: Darwin E. Farrar, California Public Utilites Comission, 505 Van Ness Avenue | San Francisco | CA | 94102 | |
| 7910710 | Public Authority For Social Insurance | Investment Director, Ghassan Khamis Al Hashar, 35 Al Ghobra Building No. 55 Post Box 310 | Muscat | | 115 | |
| 7910710 | Public Authority For Social Insurance | Post Box 310, Post Code 115 | Muscat | | | |
| 4927462 | PUBLIC COMPANY ACCOUNTING OVERSIGHT | BOARD (PCAOB), 1666 K ST NW 8TH FL | WASHINGTON | DC | 20006 | |
| 7915264 | Public Employee Retirement System of Idaho | Alex Simpson, 607 N 8th St. | Boise | ID | 83702 | |
| 7919445 | Public Employees Retirement Association of New Mexico | 33 Plaza la Prensa | Santa Fe | NM | 87507 | |
| 7279380 | PUBLIC EMPLOYEES RETIREMENT ASSOCIATION OF NEW MEXICO | c/o Labaton Sucharow LLP, Attn: T. Dubbs, L. Gottlieb, C. Villegas, et al., 140 Broadway | New York | NY | 10005 | |
| 7279380 | PUBLIC EMPLOYEES RETIREMENT ASSOCIATION OF NEW MEXICO | c/o Lowenstein Sandler LLP, Attn: Michael S. Etkin and Andrew Behlmann, One Lowenstein Drive | Roseland | NJ | 07068 | |
| 7279380 | PUBLIC EMPLOYEES RETIREMENT ASSOCIATION OF NEW MEXICO | c/o Michelson Law Group, Attn: Randy Michelson, 220 Montgomery Street, Suite 2100 | San Francisco | CA | 94104 | |
| 7279380 | PUBLIC EMPLOYEES RETIREMENT ASSOCIATION OF NEW MEXICO | c/o Wagstaffe, Von Loewenfeldt, Bush & Radwick, LLP, Attn: James M. Wagstaffe & Frank Busch, 100 Pine Street, Suite 725 | San Francisco | CA | 94111 | |
| 6122943 | Public Employees Retirement Association of New Mexico | Labaton Sucharow LLP, Carol C. Villegas, 140 Broadway | New York | NY | 10005 | |
| 6122946 | Public Employees Retirement Association of New Mexico | Labaton Sucharow LLP, James L. Ostazewski, 140 Broadway | New York | NY | 10005 | |
| 6122947 | Public Employees Retirement Association of New Mexico | Labaton Sucharow LLP, Jeffrey A. Dubbin, 140 Broadway | New York | NY | 10005 | |
| 6122948 | Public Employees Retirement Association of New Mexico | Labaton Sucharow LLP, Louis Gottlieb, 140 Broadway | New York | NY | 10005 | |
| 6122949 | Public Employees Retirement Association of New Mexico | Labaton Sucharow LLP, Thomas A. Dubbs, 140 Broadway | New York | NY | 10005 | |
| 7267855 | Public Employees Retirement Association of New Mexico | Lowenstein Sandler LLP, Attn: Michael S. Etkin and Andrew Behlmann, One Lowenstein Drive | Roseland | NJ | 07068 | |
| 7919445 | Public Employees Retirement Association of New Mexico | Mark Anthony Montoya, 33 Plaza la Prensa | Santa Fe | NM | 87507 | |
| 5015146 | Public Employees Retirement Association of New Mexico (PERA) | c/o Labaton Sucharow LLP, Attn: Thomas Dubbs, Louis Gottlieb,, Jeffrey Dubbin, James Ostaszewski and Wendy Tsang, 140 Broadway | New York | NY | 10005 | |
| 5015126 | Public Employees Retirement Association of New Mexico (PERA) | c/o Wagstaffe, Von Loewenfeldt, Busch & Radwick, LLP, Attn: James M. Wagstaffe, Frank Busch, 100 Pine Street, Suite 725 | San Francisco | CA | 94111 | |
| 5015127 | Public Employees Retirement Association of New Mexico (PERA) | Attn: James Mason, Chairman of The Board, 2500 Louisiana Blvd NE #420 | Albuquerque | NM | 87110 | |
| 4927463 | PUBLIC HEALTH INSTITUTE | PACIFIC ADA CENTER, 555 12TH ST 10TH FL | OAKLAND | CA | 94607 | |
| 4927464 | PUBLIC RECREATION UNLIMITED | PO Box 2562 | SALINAS | CA | 93902-2562 | |
| 7915415 | Public Sector Pension Investment Board | Address on file | | | | |
| 4932812 | Public Service Company New Mexico | PNM - Main Offices | Albuquerque | NM | 87158 | |
| 7942304 | PUBLIC SERVICE COMPANY OF NEW | 414 SILVER AVE SW MS TAX 1025 | ALBUQUERQUE | NM | 87102 | |
| 7146239 | Public Service Company of New Mexico | 414 Silver Ave SW MS-0525 | Albuquerque | NM | 87156 | |
| 7146239 | Public Service Company of New Mexico | PNM AR/BI, Division Accounting, 4201 Edith Blvd NE, MSES01 | Albuquerque | NM | 87107 | |
| 6117265 | Public Service Company of New Mexico (PNM) | Attn: John Haarlow, Director, T&D Operations Chris Olsen, 4201 Edith Blvd NE | Alburquerque | NM | 87107 | |
| 6098164 | PUBLIC SERVICE COMPANY OF NEW, MEXICO PNM ELECTRIC SERVICES | 414 SILVER AVE SW MS TAX 1025 | ALBUQUERQUE | NM | 87102 | |
| 4927466 | PUBLIC SERVICE ELECTRIC | AND GAS COMPANY, 80 PARK PLZ T12 | NEWARK | NJ | 07102-4493 | |
| 4927467 | PUBLIC SERVICE ELECTRIC & GAS CO | 243 WEST JEFFERSON ST | GIBBSTOWN | NJ | 08027 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6117266 | Public Service Electric and Gas Company | Attn: Christopher La Rossa, Manager Regulatory Policy & Procedure William Kostecki, 80 Park Plaza | Newark | NJ | 07102-4106 | |
| 6012400 | PUBLIC SERVICE ENTERPRISE GROUP INC | 80 PARK PLAZA | NEWARK | NJ | 07102 | |
| 6117267 | Public Service Enterprise Group Inc | Attn: An officer, managing or general agent, 80 Park Plaza | Newark | NJ | 07012 | |
| 4927468 | PUBLIC SERVICE ENTERPRISE GROUP INC | PSEG NUCLEAR LLC, 80 PARK PLAZA | NEWARK | NJ | 07102 | |
| 6098165 | Public Services Director | County of Lake, 333 2nd St | Lakeport | CA | 95453 | |
| 4927469 | PUBLIC STORAGE | 701 WESTERN AVE | GLENDALE | CA | 91201 | |
| 6140990 | PUBLIC STORAGE PROPERTIES XX INC | Address on file | | | | |
| 6045360 | PUBLIC UTILITIES COMMISSION,SAN FRANCISCO CITY | 525 Golden Gate Ave | San Francisco | CA | 94102 | |
| 6045361 | PUBLIC UTILITIES COMMISSION,SAN FRANCISCO CITY COUNTY | 525 Golden Gate Ave | San Francisco | CA | 94102 | |
| 7942305 | PUBLIC UTILITY DISTRICT NO 1 | 2320 CALIFORNIA ST | EVERETT | WA | 98206 | |
| 6098166 | PUBLIC UTILITY DISTRICT NO 1, OF SNOHOMISH COUNTY | 2320 CALIFORNIA ST | EVERETT | WA | 98206 | |
| 6117268 | Public Utility District No. 1 of Chelan County | Attn: Bob Sparks, Distribution System Operations Manager John Stoll, P.O. Box 1231 | Wenatchee | WA | 98807-1231 | |
| 6117269 | Public Utility District of Snohomish County | Attn: Mark Owens, Distribution & Engineering Services, and Roger Bauer, P.O. Box 1107, 2320 California Street | Everett | WA | 98206 | |
| 5874730 | Public Works Department | Address on file | | | | |
| 7901819 | Puccetti, Robert F | Address on file | | | | |
| 5987074 | pucci, karen | Address on file | | | | |
| 4938471 | pucci, karen | 23560 mountain charlie road | los gatos | CA | 95033 | |
| 6001635 | pucci, karen | Address on file | | | | |
| 4976921 | Pucci, Phillip | Address on file | | | | |
| 6149470 | Puccinelli, Bryan P | Address on file | | | | |
| 4982635 | Puccinelli, Roy | Address on file | | | | |
| 4991500 | Puccinelli, Steve | Address on file | | | | |
| 7182764 | Puccini Family Trust Dated 2007 | Address on file | | | | |
| 7182764 | Puccini Family Trust Dated 2007 | Address on file | | | | |
| 6142308 | PUCCINI ROBERT TR & LEONDAKIS NIKI TR | Address on file | | | | |
| 6142450 | PUCCINI WALTER E & BETTY J TR | Address on file | | | | |
| 7182762 | Puccini, Kenneth Walter | Address on file | | | | |
| 7182762 | Puccini, Kenneth Walter | Address on file | | | | |
| 7182760 | Puccini, Laura Jean | Address on file | | | | |
| 7182760 | Puccini, Laura Jean | Address on file | | | | |
| 4981442 | Puccioni, Angelo | Address on file | | | | |
| 4960045 | Pucine, Mark | Address on file | | | | |
| 7317296 | Puckett, Cody Ray | Address on file | | | | |
| 4963608 | Puckett, Crystal Ruth | Address on file | | | | |
| 7235128 | Puckett, Dakota | Address on file | | | | |
| 4984351 | Puckett, Dona | Address on file | | | | |
| 7190775 | PUCKETT, DONNIE | Address on file | | | | |
| 7190775 | PUCKETT, DONNIE | Address on file | | | | |
| 7190775 | PUCKETT, DONNIE | Address on file | | | | |
| 7190775 | PUCKETT, DONNIE | Address on file | | | | |
| 4984469 | Puckett, Ellen | Address on file | | | | |
| 7272723 | Puckett, Jeremy | Address on file | | | | |
| 4946367 | Puckett, Jeremy | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946368 | Puckett, Jeremy | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7185242 | PUCKETT, JEREMY Wayne | Address on file | | | | |
| 4978604 | Puckett, Kenneth | Address on file | | | | |
| 4966919 | Puckett, Lane K | Address on file | | | | |
| 4951280 | Puckett, Mark Steven | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7278480 | Puckett, Megan | Address on file | | | | |
| 4996271 | Puckett, Michael | Address on file | | | | |
| 4972053 | Puckett, Michael | Address on file | | | | |
| 4912113 | Puckett, Michael D | Address on file | | | | |
| 7323285 | Puckett, Norman R | Address on file | | | | |
| 7323285 | Puckett, Norman R | Address on file | | | | |
| 7323285 | Puckett, Norman R | Address on file | | | | |
| 7323285 | Puckett, Norman R | Address on file | | | | |
| 7225458 | Puckett, Norman Ray | Address on file | | | | |
| 4996779 | Puckett, Patricia | Address on file | | | | |
| 4957685 | Puckett, Randy A | Address on file | | | | |
| 4991210 | Puckett, Rebecca | Address on file | | | | |
| 4979837 | Puckett, Robert | Address on file | | | | |
| 4960981 | Puckett, Scott Erwin | Address on file | | | | |
| 7340554 | Puckett, Stefanie | Address on file | | | | |
| 6098168 | PUCKORIUS & ASSOCIATES INC | 7828 West 90th Avenue | Westminster | CO | 80021 | |
| 6002005 | Pudberry, Eden | Address on file | | | | |
| 5987444 | Pudberry, Eden | Address on file | | | | |
| 4938966 | Pudberry, Eden | 6078 Old Quarry Loop #5304 | Oakland | CA | 94605-3380 | |
| 4923182 | PUDEWELL, JEFREY J | 835 MARINA VIEW DR | EL DORADO HILLS | CA | 95762 | |
| 4983234 | Pudlo, Eugene | Address on file | | | | |
| 5864121 | Puebla, Jerry Alan | Address on file | | | | |
| 4927471 | PUEBLO RADIOLOGY MEDICAL GROUP INC | DEPT LA 21613 | PASADENA | CA | 91185-1613 | |
| 4993076 | Puefua, Nili | Address on file | | | | |
| 4993238 | Puefua, Pamela | Address on file | | | | |
| 4927472 | PUENTE DE LA COSTA SUR | 620 NORTH ST | PESCADERO | CA | 94060 | |
| 4985147 | Puente, Jesse A | Address on file | | | | |
| 4961266 | Puente, Maria | Address on file | | | | |
| 4934241 | Puente, Natalia | 830 E. Husking Ave. | Bakersfield | CA | 93307 | |
| 7242033 | Puente, Vincent | Address on file | | | | |
| 7466119 | Puentes, Barbara | Address on file | | | | |
| 7466119 | Puentes, Barbara | Address on file | | | | |
| 6098169 | Puentes, Fernando Luis | Address on file | | | | |
| 4973753 | Puentes, Fernando Luis | Address on file | | | | |
| 4988756 | Puentes, Jose | Address on file | | | | |
| 6159816 | Puga, Jessie | Address on file | | | | |
| 5874731 | Puga, Jose | Address on file | | | | |
| 5874732 | PUGA, MIGUEL | Address on file | | | | |
| 6117270 | Puget Sound Energy | Attn: An officer, managing or general agent, 10885 N.E. 4th Street | Bellevue | WA | 98004-5591 | |
| 6117271 | Puget Sound Energy | Attn: Dan Koch, Director, Electrical Operations Harry Shapiro, P.O. Box 97034 | Bellevue | WA | 98009-0868 | |
| 6117272 | Puget Sound Energy | Attn: John Spellman, Mgr - Business Continuity & Emergency Mgmt Mary Hobday, P.O. Box 97034 | Bellevue | WA | 98009-9734 | |
| 4927473 | PUGET SOUND ENERGY INC | 10885 NE 4TH ST | BELLEVUE | WA | 98004 | |
| 4932813 | Puget Sound Energy, Inc. | 10885 NE 4th Street, Suite 1200 | Bellevue | WA | 98004 | |
| 6098170 | Puget Sound Energy, Inc. | BOT-01H, P.O. Box 91269 | Bellevue | WA | 98009 | |
| 6118911 | Puget Sound Energy, Inc. | Michele Kvam, Puget Sound Energy, P.O. Box 97034 | Bellevue | WA | 98009-9734 | |
| 4932814 | Puget Sound Energy, Inc. | P.O. Box 91269 | Bellevue | WA | 98009 | |
| 6098171 | Puget Sound Energy, Inc. | Puget Sound Energy, P.O. Box 97034 | Bellevue | WA | 98009-0868 | |
| 4944069 | PUGH, AUDREY | 2852 SEMINARY AVE | OAKLAND | CA | 94605 | |
| 4912737 | Pugh, Daniel Brian | Address on file | | | | |
| 4977164 | Pugh, Ernestine | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2243 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4992453 | Pugh, Janice | Address on file | | | | |
| 7466507 | Pugh, Lora J | Address on file | | | | |
| 5949571 | Pugh, Mary | Address on file | | | | |
| 4939133 | Pugh, Mary | 266 Glen Drive | Oroville | CA | 95966 | |
| 4994771 | Pugh, Michele | Address on file | | | | |
| 4914726 | Pugh, Rivers | Address on file | | | | |
| 4998026 | Pugh, Rivers | Address on file | | | | |
| 4912043 | Pugh, Ryan Dashawn | Address on file | | | | |
| 6155828 | Pugh, Teeyona | Address on file | | | | |
| 4976818 | Pugh, V | Address on file | | | | |
| 6178295 | Pugh, Victor | Address on file | | | | |
| 4946369 | Pugh, Victor | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946370 | Pugh, Victor | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 6178295 | Pugh, Victor | Address on file | | | | |
| 6155728 | Puglia, Adam | Address on file | | | | |
| 4976029 | Pugliesi, Chris | PGP Enterprises, LLC, 5003 San Pablo Dam Road | El Sobrante | CA | 94803 | |
| 4986004 | Puglizevich, Susan | Address on file | | | | |
| 6143224 | PUHLHORN SUSAN TR ET AL | Address on file | | | | |
| 7716818 | PUI KAN TAM | Address on file | | | | |
| 7716819 | PUI YIN CHU & | Address on file | | | | |
| 7769968 | PUI YUNG LEE & | SIDNEY LEE JT TEN, 4970 ELMWOOD DR | SAN JOSE | CA | 95130-1812 | |
| 7764360 | PUI-KING LEUNG CHOW & | LANCE C CHOW JT TEN, 1389 W 7TH ST | BROOKLYN | NY | 11204-4830 | |
| 7716820 | PUI-NANG LIN | Address on file | | | | |
| 6133601 | PUISIS JOHN J AND DONNA M | Address on file | | | | |
| 5013590 | Puleo Electronics Inc. | 39 Hutcheson Place | Lynbrook | NY | 11563 | |
| 7867465 | Puleo, Anthony & Giovana | Address on file | | | | |
| 4982124 | Pulgarin, Albert | Address on file | | | | |
| 4989293 | Pulgarin, Carney | Address on file | | | | |
| 4943231 | PULICE, JOHN | 17770 OVERLOOK CT E | PLYMOUTH | CA | 95669 | |
| 5991841 | Pulickal, Jacob | Address on file | | | | |
| 6145840 | PULIDO ELIZABETH & GEBHART JASON | Address on file | | | | |
| 4950903 | Pulido Jr., Antonio | Address on file | | | | |
| 4963261 | Pulido Jr., Mario | Address on file | | | | |
| 6141098 | PULIDO JUAN J & PULIDO SILVERIA M | Address on file | | | | |
| 7163835 | PULIDO, ELIZABETH | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7163835 | PULIDO, ELIZABETH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | 95401 | | |
| 5915099 | pulido, erica | Address on file | | | | |
| 5915378 | Pulido, ERICKA | Address on file | | | | |
| 4942564 | Pulido, Juan | 11110 Golf Links Road | Jamestown | CA | 95327 | |
| 6022647 | Pulido, Leticia | Address on file | | | | |
| 6022647 | Pulido, Leticia | Address on file | | | | |
| 7234652 | Pulido, Maria Lisa | Address on file | | | | |
| 5006010 | Pulido, Mark | Gilbert LLP, Dan I. Wolf, Samantha R. Miller, 1100 New York Avenue, NW Suite 700 | Washington | DC | 20005 | |
| 5006009 | Pulido, Mark | Gilbert LLP, Rebecca L. Kassekert, Peter P. Meringolo, 655 Montgomery Street, 7th Floor | San Francisco | CA | 94111 | |
| 7162827 | PULIDO, MARK | Peter P Meringolo, 201 Spear Street, Suite 1100 | San Francisco | CA | 94105 | |
| 4926958 | PULIDO, PETER | WESTERN APPRAISERS OF SAN FRANCISCO, 2912 DIAMOND ST STE 222 | SAN FRANCISCO | CA | 94131 | |
| 4990416 | Pulido, Rachel | Address on file | | | | |
| 4956655 | Pulido-Rocha, Flor | Address on file | | | | |
| 7913357 | Pulitzer, Inc. Master Pension Trust | TCW, Attn Theresa Tran, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
2244 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4923318 | PULIZ JR, JOHN A | 6986 LINCOLN BLVD SPACE 1A | OROVILLE | CA | 95966 | |
| 5970276 | Pulizzano, Adria | Address on file | | | | |
| 4996503 | Pulkownik, Nyland | Address on file | | | | |
| 4912376 | Pulkownik, Nyland | Address on file | | | | |
| 4940178 | PULLABHOTLA, NEHA | 510 LAKE BLVD APT 236 | DAVIS | CA | 95616 | |
| 4914100 | Pullela, Suma | Address on file | | | | |
| 7170797 | PULLEN, CLARENCE EUGENE | Address on file | | | | |
| 7170797 | PULLEN, CLARENCE EUGENE | Address on file | | | | |
| 7170797 | PULLEN, CLARENCE EUGENE | Address on file | | | | |
| 7170797 | PULLEN, CLARENCE EUGENE | Address on file | | | | |
| 7170516 | PULLEN, CLARENCE JAMES | Address on file | | | | |
| 7170516 | PULLEN, CLARENCE JAMES | Address on file | | | | |
| 7170516 | PULLEN, CLARENCE JAMES | Address on file | | | | |
| 7170516 | PULLEN, CLARENCE JAMES | Address on file | | | | |
| 7170516 | PULLEN, CLARENCE JAMES | Address on file | | | | |
| 7170516 | PULLEN, CLARENCE JAMES | Address on file | | | | |
| 4924487 | PULLEN, LOUIS G | PO Box 695 | GALT | CA | 95632 | |
| 5985746 | Pullen, Paulette | Address on file | | | | |
| 4935695 | Pullen, Paulette | 2832 E Grant Ave | Fresno | CA | 93701 | |
| 4984312 | Pullens, Bonnie | Address on file | | | | |
| 4977189 | Pullens, Jerry | Address on file | | | | |
| 5874733 | PULLEY, CURTIS | Address on file | | | | |
| 7326415 | Pulley, Emily L | Address on file | | | | |
| 7326415 | Pulley, Emily L | Address on file | | | | |
| 4912000 | Pulley, Lawrence | Address on file | | | | |
| 4996046 | Pulley, Lawrence | Address on file | | | | |
| 6146085 | PULLIAM LYNN TR | Address on file | | | | |
| 4947529 | Pulliam, Michael | Address on file | | | | |
| 4947530 | Pulliam, Michael | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947531 | Pulliam, Michael | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4936311 | Pullin, Larry | 4213 Bloomfield Rd. | Sebastopol | CA | 95472 | |
| 5984392 | Pullin, Tanya | Address on file | | | | |
| 5874734 | PULLMAN, CONOR | Address on file | | | | |
| 4927476 | PULMONARY ASSOCIATES | BURLINGAME MEDICAL CORP, 1720 EL CAMINO REAL #150 | BURLINGAME | CA | 94010 | |
| 4927477 | PULMONARY ASSOCIATES PA | 1112 E MCDOWELL RD | PHOENIX | AZ | 85006 | |
| 4927478 | PULMONARY MEDICINE ASSOCIATES | MEDICAL GROUP INC, 1300 ETHAN WAY STE 600 | SACRAMENTO | CA | 95825 | |
| 7716821 | PULQUERIA FERREIRA TTEE | Address on file | | | | |
| 4927479 | PULSAR INFORMATICS INC | 3401 MARKET ST STE 318 | PHILADELPHIA | PA | 19104 | |
| 4927480 | PULSAR TECHNOLOGIES INC | 4050 NW 121ST AVE | CORAL SPRINGS | FL | 33065 | |
| 4927481 | PULSE COMMUNICATIONS INC | PULSE INC, 909 RIDGEBROOK RD STE 120 | SPARKS | MD | 21152 | |
| 4979164 | Pulse, Charles | Address on file | | | | |
| 6145123 | PULSKAMP J FLINT TR & PULSKAMP JANET TR | Address on file | | | | |
| 5874735 | PULTE HOME COMPANY | Address on file | | | | |
| 5874739 | PULTE HOME COMPANY LLC LIMITED LIABILITY COMPANY | Address on file | | | | |
| 5864437 | PULTE HOME COMPANY, LLC | Address on file | | | | |
| 5874742 | Pulte Home Company, LLC | Address on file | | | | |
| 5874741 | Pulte Home Company, LLC | Address on file | | | | |
| 5874744 | PULTE HOME CORPORATION | Address on file | | | | |
| 5874743 | PULTE HOME CORPORATION | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2245 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5864632 | PULTE HOME CORPORATION | Address on file | | | | |
| 5864455 | Pulte Home, Inc | Address on file | | | | |
| 5864281 | PULTE HOMES CORP. | Address on file | | | | |
| 5864427 | PULTE HOMES OF CALIFORNIA. INC. | Address on file | | | | |
| 4911876 | Pulumati, Venkatarama | Address on file | | | | |
| 4991436 | Pulver, Charles | Address on file | | | | |
| 4927482 | PUMP ENGINEERING COMPANY | 9807 JORDAN CIRCLE | SANTA FE SPRINGS | CA | 90670 | |
| 4927483 | PUMP REPAIR SERVICE CO INC | 405 ALLAN STREET | SAN FRANCISCO | CA | 94134 | |
| 4936326 | Pumpco-Croft, Robert | PO Box 195 | San Andreas | CA | 95249 | |
| 4962462 | Pumphrey, Ditanion | Address on file | | | | |
| 5864211 | Pumpjack Solar (Q653B) | Address on file | | | | |
| 7216479 | Pumpjack Solar I, LLC | Mary M. Caskey, Esq., Haynsworth Sinkler Boyd, PA, PO Box 11889 | Columbia | SC | 29211-1889 | |
| 4982484 | Pun, Joann | Address on file | | | | |
| 4942651 | Pung, Julie | P.O. Box 1292 | MiWuk | CA | 95346 | |
| 4976997 | Punglia, Neeraj N | Address on file | | | | |
| 4942329 | Punkin, Herbert | PO Box 85 | North Fork | CA | 93643 | |
| 4981590 | Punla, Abraham | Address on file | | | | |
| 5874746 | PUNNEO, NORMAN | Address on file | | | | |
| 4969287 | Punter, Kristin Elaine | Address on file | | | | |
| 6183005 | Puntigam, Kevin | Address on file | | | | |
| 6141410 | PUNTOUS PAUL TR & GIANDOMENICO LYNNE TR | Address on file | | | | |
| 4983490 | Punzalan, Edilberto | Address on file | | | | |
| 4950221 | Punzalan, Marissa | Address on file | | | | |
| 4959078 | Puou, Thomas Ah-Linn Jeremiah | Address on file | | | | |
| 4936075 | Pupuseria Mi Chalateca, Ben Ruiz | 4660 Pearl Avenue | San Jose | CA | 95136 | |
| 6144425 | PURA ALBERT A & PURA GRACE L | Address on file | | | | |
| 5802163 | Purcell, John | Address on file | | | | |
| 7327553 | Purcell, Juston J | Address on file | | | | |
| 7327553 | Purcell, Juston J | Address on file | | | | |
| 7327553 | Purcell, Juston J | Address on file | | | | |
| 7327553 | Purcell, Juston J | Address on file | | | | |
| 4935298 | PURCELL, MICHELLE | 8800 QUARTERHORSE LN | LOWER LAKE | CA | 95457 | |
| 7911116 | Purches Living Trust | Address on file | | | | |
| 7073437 | Purdie, James | Address on file | | | | |
| 4962017 | Purdin, Nathaniel Lee | Address on file | | | | |
| 6098177 | Purdin, Nathaniel Lee | Address on file | | | | |
| 4961311 | Purdom, Sean | Address on file | | | | |
| 6014205 | PURDON HOLDINGS & HOOSIER ACRES | ATTN: AARON STOLBERG | RENO | CA | 89509 | |
| 6133120 | PURDY MARQUIS E AND SUSAN SCUDDER TR | Address on file | | | | |
| 7304448 | Purdy, Joann | Address on file | | | | |
| 7263927 | Purdy, Marquis | Address on file | | | | |
| 5011693 | Purdy, Marquis | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011694 | Purdy, Marquis | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004691 | Purdy, Marquis | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4962101 | Purdy, Owen Justin | Address on file | | | | |
| 4950387 | Purdy, Scott | Address on file | | | | |
| 6118283 | PURE | 44 S. Broadway, Suite 301 | WhitePlains | NY | 10601 | |
| 7195276 | Pure Cure Dental Technology, LLC | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7195276 | Pure Cure Dental Technology, LLC | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195276 | Pure Cure Dental Technology, LLC | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6012825 | PURE FILTER SOLUTIONS | 2961 PAULS WAY NW | MARIETTA | GA | 30062 | |
| 6098178 | PURE FILTER SOLUTIONS, NICOLE NICHOLS | 2961 PAULS WAY NW | MARIETTA | GA | 30062 | |
| 6135168 | PURE JOY MINISTRIES | Address on file | | | | |
| 7961798 | Pure Platinum, L.L.C. | Address on file | | | | |
| 4927485 | PURE PROCESS FILTRATION INC | 7429 LAMPSON AVE | GARDEN GROVE | CA | 92841 | |
| 4935454 | Pure Salon and Skincare, Jonathan Bauer dba | 197 N 9th St #104 | Grover Beach | CA | 93433 | |
| 4927486 | PUREGAS LLC | 226-A COMMERCE ST | BROOMFIELD | CO | 80020 | |
| 4927487 | PUREHM US INC | 1400 N SAM HOUSTON PKWY STE 19 | HOUSTON | TX | 77032 | |
| 6098185 | PUREHM US INC | 1400 N. Sam Houston Pkwy E, Suite 190 | Houston | TX | 77032 | |
| 5874747 | PUREWAL, SHARON | Address on file | | | | |
| 4927488 | PUREWORKS INC | UL EHS SUSTAINABILITY, 5000 MERIDIAN BLVD STE 600 | FRANKLIN | TN | 37067 | |
| 7716822 | PURIFICACION MOJICA | Address on file | | | | |
| 7716823 | PURIFICACION S RAMIREZ | Address on file | | | | |
| 5874748 | Purissima Hills Water District | Address on file | | | | |
| 7773007 | PURITA P PLANTA | 667 CRANE AVE S | TAUNTON | MA | 02780-7231 | |
| 7197054 | Purity Israel | Address on file | | | | |
| 7197054 | Purity Israel | Address on file | | | | |
| 7197054 | Purity Israel | Address on file | | | | |
| 7197054 | Purity Israel | Address on file | | | | |
| 7197054 | Purity Israel | Address on file | | | | |
| 7197054 | Purity Israel | Address on file | | | | |
| 4988464 | Purkis, John | Address on file | | | | |
| 4953615 | Purnell, Ken | Address on file | | | | |
| 6098186 | Purnell, Ken | Address on file | | | | |
| 4969451 | Purnell, Lamonte | Address on file | | | | |
| 4963679 | Purnell, Robert George | Address on file | | | | |
| 5874749 | PUROHIT, NANDA | Address on file | | | | |
| 6131759 | PURPER JOHN WILLIAM III & BAKER PEGGY J | Address on file | | | | |
| 6009468 | Purple Cross Rx South Bay | t 501c, 1419 Squire Ct | HOLLISTER | CA | 95023 | |
| 6098187 | Purple Frost, Inc. | 2024 Quail Hollow Rd | Ben Lomond | CA | 95005 | |
| 6144034 | PURSELL ALAN C TR & PURSELL SUZANNE K TR | Address on file | | | | |
| 6130036 | PURSELL BRADLEY J & MISTY A | Address on file | | | | |
| 6144385 | PURSELL JOHN R | Address on file | | | | |
| 6144397 | PURSELL JOHN R | Address on file | | | | |
| 7475194 | Pursell, John | Address on file | | | | |
| 4978686 | Pursell, Vernon | Address on file | | | | |
| 4984684 | Purselle, Pamalia | Address on file | | | | |
| 6124129 | Purser, Debra | Address on file | | | | |
| 6007651 | Purser, Debra | Address on file | | | | |
| 6124135 | Purser, Debra | Address on file | | | | |
| 6124137 | Purser, Debra | Address on file | | | | |
| 6124136 | Purser, Debra | Address on file | | | | |
| 6124142 | Purser, Debra | Address on file | | | | |
| 6124146 | Purser, Debra | Address on file | | | | |
| 6124147 | Purser, Debra | Address on file | | | | |
| 6124149 | Purser, Debra | Address on file | | | | |
| 6124151 | Purser, Debra | Address on file | | | | |
| 6124155 | Purser, Debra | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6124157 | Purser, Debra | Address on file | | | | |
| 6124160 | Purser, Debra | Address on file | | | | |
| 6124161 | Purser, Debra | Address on file | | | | |
| 6124162 | Purser, Debra | Address on file | | | | |
| 6124166 | Purser, Debra | Address on file | | | | |
| 6124165 | Purser, Debra | Address on file | | | | |
| 6124164 | Purser, Debra | Address on file | | | | |
| 6124167 | Purser, Debra | Address on file | | | | |
| 6124172 | Purser, Debra | Address on file | | | | |
| 6124173 | Purser, Debra | Address on file | | | | |
| 6124176 | Purser, Debra | Address on file | | | | |
| 6124175 | Purser, Debra | Address on file | | | | |
| 6124179 | Purser, Debra | Address on file | | | | |
| 4949841 | Purser, Debra | Brayton Purcell LLP, David Donadio, Esq., 22 Rush Landing Road, P.O. Box 6169 | Novato | CA | 94948-6169 | |
| 7937159 | Purser, Gerald | Address on file | | | | |
| 5916059 | Purser, Margo | Address on file | | | | |
| 5916223 | Purshouse, Simon | Address on file | | | | |
| 5981646 | Pursley, Daniel | Address on file | | | | |
| 4939622 | Pursley, Daniel | 6468 Washington Street | Yountville | CA | 94599 | |
| 6008351 | PURSLEY, PETER | Address on file | | | | |
| 7263295 | Purswani, Mahesh | Address on file | | | | |
| 7463400 | Purtell, Carrenne | Address on file | | | | |
| 4919418 | PURVIANCE, DANIEL | 14355 E BAKER RD | LINDEN | CA | 95236 | |
| 6131733 | PURVIS JOSEPH M & VERONICA A JT | Address on file | | | | |
| 6145758 | PURVIS MICHAEL L TR & LAWRENCE CAROL M TR | Address on file | | | | |
| 7233375 | Purvis, Carolyn | Address on file | | | | |
| 7156284 | Purvis, David Leroy | Address on file | | | | |
| 7215236 | Purvis, James Douglas | Address on file | | | | |
| 7156269 | Purvis, Kathleen | Address on file | | | | |
| 4958497 | Purvis, Richard N | Address on file | | | | |
| 6141114 | PURYEAR RUSSELL PAUL | Address on file | | | | |
| 7146049 | Puryear, Russell | Address on file | | | | |
| 4939155 | Pusawong, Corrine | 2244 Taraval St | San Francisco | CA | 94116 | |
| 4959690 | Pusich, Chris | Address on file | | | | |
| 4996870 | Pusley, David | Address on file | | | | |
| 4912938 | Pusley, David Lynn | Address on file | | | | |
| 7170504 | PUSSICH JR, ROLAND JOSEPH | Address on file | | | | |
| 7170504 | PUSSICH JR, ROLAND JOSEPH | Address on file | | | | |
| 7170504 | PUSSICH JR, ROLAND JOSEPH | Address on file | | | | |
| 7170504 | PUSSICH JR, ROLAND JOSEPH | Address on file | | | | |
| 6147038 | PUSSICH ROLAND L & PUSSICH EMILIE A | Address on file | | | | |
| 5874750 | Pussich, Pam | Address on file | | | | |
| 7170456 | PUSSICH, ROLAND LEON | Address on file | | | | |
| 7170456 | PUSSICH, ROLAND LEON | Address on file | | | | |
| 7170456 | PUSSICH, ROLAND LEON | Address on file | | | | |
| 7170456 | PUSSICH, ROLAND LEON | Address on file | | | | |
| 7249590 | Pustejovsky, Chris | Address on file | | | | |
| 4927489 | PUTAH CREEK COUNCIL INC | 107 MAIN ST | WINTERS | CA | 95694-1930 | |
| 5874751 | Putah Creek Farming Co | Address on file | | | | |
| 5807659 | PUTAH CREEK SOLAR FARMS | Attn: Dan Martinez, Martinez Orchards, Inc., P.O. Box 605 | Winters | CA | 95694 | |
| 6118824 | Putah Creek Solar Farms LLC | Dan Martinez, Martinez Orchards, Inc., P.O. Box 605 | Winters | CA | 95694 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6098188 | Putah Creek Solar Farms LLC | Martinez Orchards, Inc., P.O. Box 605 | Winters | CA | 95694 | |
| 5803690 | PUTAH CREEK SOLAR FARMS LLC | PO BOX 605 | WINTERS | CA | 95694 | |
| 6098189 | Putah Creek Solar Farms LLC | Stephen Smith, PO BOX 605 | WINTERS | CA | 95694 | |
| 5874752 | PUTCHA, UDAY | Address on file | | | | |
| 4941496 | Puterbaugh, Bruce | 3525 Lakeshore Blvd | Lakeport | CA | 94553 | |
| 4954761 | Puthzy, David Michael | Address on file | | | | |
| 4939641 | Putman, Carol | 1013 Panadero Way | Clayton | CA | 94517 | |
| 4980733 | Putman, Jack | Address on file | | | | |
| 4990289 | Putman, Rebecca | Address on file | | | | |
| 5992867 | Putman, Robert | Address on file | | | | |
| 5874753 | PUTMAN, TYE OR SARAH | Address on file | | | | |
| 7911024 | Putnam Group of Funds | Mintz, c/o Peter M. Saparoff, 42nd Floor, One Financial Center | Boston | MA | 02111 | |
| 6098191 | Putnam Motors Inc | PO Box 15756, Frank Vigil | Santa Fe | NM | 87592 | |
| 4942958 | Putnam, Carole | 825 W. Dayton Ave. | Fresno | CA | 93705 | |
| 4938087 | Putnam, Jacqueline | 17892 Moro Road | Prunedale | CA | 93907 | |
| 7469126 | Putnam, Jennifer | Address on file | | | | |
| 4950740 | Putnam, Leslie Robert | Address on file | | | | |
| 7151727 | Putnam, Luke | Address on file | | | | |
| 4968703 | Putnam, Matthew T | Address on file | | | | |
| 4926752 | PUTNAM, PATIENCE A | 4134 HOLLY DR | SAN JOSE | CA | 95127 | |
| 4927024 | PUTNAM, PHILIP L | PROFESSIONAL HEARING AID CENTER, 1109 HARTNELL AVE SUITE #4 | REDDING | CA | 96002 | |
| 6098190 | Putnam, Valerie P. | Address on file | | | | |
| 4969519 | Putnam, Valerie P. | Address on file | | | | |
| 7716824 | PUTNAN TR | Address on file | | | | |
| 7244791 | Putney, Alisha | Address on file | | | | |
| 7265988 | Putney, James | Address on file | | | | |
| 4987607 | Putney, Robert | Address on file | | | | |
| 4968710 | Puts, Robert | Address on file | | | | |
| 6000151 | putta, srujan | Address on file | | | | |
| 4935993 | putta, srujan | 80 Descanso Dr | San Jose | CA | 95134 | |
| 5985590 | Putta, Srujan | Address on file | | | | |
| 4943922 | Putters-Estes, Michelle | 42889 Hwy 299 east | Fall River Mills | CA | 96028 | |
| 5990559 | Putters-Estes, Michelle | Address on file | | | | |
| 7312074 | Puttock, Nadan | Address on file | | | | |
| 7160896 | PUTTY, GARY EDWARD | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160896 | PUTTY, GARY EDWARD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160342 | PUTTY, JOHN MARLIN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160342 | PUTTY, JOHN MARLIN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7183248 | Puyen, Giovanni | Address on file | | | | |
| 7183248 | Puyen, Giovanni | Address on file | | | | |
| 7983238 | Puzio, Edward | Address on file | | | | |
| 7983238 | Puzio, Edward | Address on file | | | | |
| 5874754 | Puzovic, Jelena | Address on file | | | | |
| 5874755 | PVE - Northern California Retired Officer Community | Address on file | | | | |
| 7187615 | PVTHOACL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7187615 | PVTHOACL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR | San Diego | CA | 92101 | |
| 4927490 | PW FUND B LP | 555 CAPITOL MALL STE 900 | SACRAMENTO | CA | 95814 | |
| 6098194 | PW Ranch Trust | Paul Wattis, P.O. Box 198 | Paicines | CA | 95043 | |
| 4927491 | P-W WESTERN INC | WRATHALL & KRUSI INC, 711 GRAND AVENUE SUITE 300 | SAN RAFAEL | CA | 94901 | |
| 7716825 | PWCM MASTER FUND LTD | Address on file | | | | |
| 5980567 | PWG LLC, Ray Franscioni | 86 Monterey Salinas Hwy, 1645 River Road | Gonzales | CA | 93908 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4935186 | PWG LLC, Ray Franscioni | 86 Monterey Salinas Hwy | Gonzales | CA | 93908 | |
| 5874756 | PWG, LLC | Address on file | | | | |
| 4927492 | PWM INC | PO Box 1032 | EUREKA | CA | 95502 | |
| 6098195 | PWM, Inc. | Thomas J. McMurray, P.O. Box 1032, 2039 Williams Street | Eureka | CA | 95502 | |
| 5980507 | PWS Laundry, Bradley Steinberg | 12020 Garfield Avenue, 1230 Marshall Street | Redwood City | CA | 94063 | |
| 4935313 | PWS Laundry, Bradley Steinberg | 12020 Garfield Avenue | Redwood City | CA | 94063 | |
| 5994180 | PWS Laundry, Bradley Steinberg | 161 STARLITE ST  STE B | S SAN FRAN | CA | 94080-6333 | |
| 6131906 | PYBURN DONNA M TRUSTEE | Address on file | | | | |
| 4927493 | PYCO INC | 600 E LINCOLN HWY | PENNDEL | PA | 19047 | |
| 4978960 | Pyeatt, Wilda | Address on file | | | | |
| 7225266 | Pylan, David Edwin | Address on file | | | | |
| 7225266 | Pylan, David Edwin | Address on file | | | | |
| 7225266 | Pylan, David Edwin | Address on file | | | | |
| 7225266 | Pylan, David Edwin | Address on file | | | | |
| 4975810 | Pyle | 2676 BIG SPRINGS ROAD, 484 Bonnie Dr | El Cerrito | CA | 94530 | |
| 4962421 | Pyle III, Jimmie Erwin | Address on file | | | | |
| 4957775 | Pyle Jr., Jimmie Erwin | Address on file | | | | |
| 4994608 | Pyle, David | Address on file | | | | |
| 4911731 | Pyle, David John | Address on file | | | | |
| 7338056 | PYLE, FLETCHER | Address on file | | | | |
| 7484889 | Pyle, Jennifer M | Address on file | | | | |
| 4988076 | Pyle, LaVonne | Address on file | | | | |
| 6098198 | Pyle, Ray | Address on file | | | | |
| 7228117 | Pyle, Richard | Address on file | | | | |
| 5991335 | PYLES, TAMI | Address on file | | | | |
| 5874758 | PYNE CONSTRUCTION | Address on file | | | | |
| 5992041 | Pyne, Daniel | Address on file | | | | |
| 4973147 | Pyne, Frances Ann | Address on file | | | | |
| 7980960 | Pyne, William J | Address on file | | | | |
| 7980960 | Pyne, William J | Address on file | | | | |
| 4951851 | Pyo, John K | Address on file | | | | |
| 6098200 | Pyo, John K | Address on file | | | | |
| 4942013 | Pyon, Un Mi | 3664 Norfolk Road | Fremont | CA | 94538 | |
| 5980152 | Pyramid Enterprises, Maecella Shoemaker | 28368 Constellation Road/San Pablo Reservoir Suite, 7301 San Pablo Dam Road | El Sobrante | CA | 91355 | |
| 4934259 | Pyramid Enterprises, Maecella Shoemaker | 28368 Constellation Road/San Pablo Reservoir Suite | El Sobrante | CA | 91355 | |
| 5864412 | PYRAMID HILLS PISTACHIO RANCH LLC | Address on file | | | | |
| 6098201 | PYRO CORP INDUSTRIES | 4951 Cloutier Dr | Salida | CA | 95368 | |
| 4927494 | PYTHON SAFETY INC | 105 SMOKEHILL LANE STE 100 | WOODSTOCK | GA | 30188 | |
| 4927495 | PYX FINANCIAL GROUP INC | 8665 LAWRENCE WY #600 | W VANCOUVER | BC | V7W 2T7 | |
| 4927496 | Q CORPORATION | 4880 ADOHR LANE | CAMARILLO | CA | 93012 | |
| 7200432 | Q. A., minor child (Meagan Austin, parent) | Address on file | | | | |
| 7200432 | Q. A., minor child (Meagan Austin, parent) | Address on file | | | | |
| 7200432 | Q. A., minor child (Meagan Austin, parent) | Address on file | | | | |
| 7200432 | Q. A., minor child (Meagan Austin, parent) | Address on file | | | | |
| 7163845 | Q. F. (Jeremy Faull, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163845 | Q. F. (Jeremy Faull, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7164080 | Q. H. (Bethany Hall, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164080 | Q. H. (Bethany Hall, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | | CA | 95401 | |
| 7157210 | Q. H., a minor child (Spencer Holtom, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7189977 | Q. Z., minor child | Address on file | | | | |
| 7189977 | Q. Z., minor child | Address on file | | | | |
| 7487294 | Q.C. Services | Joseph M. Earley III, 2561 California Park Drive,  Ste. 100 | Chico | CA | 95928 | |
| 7283318 | Q.C. Services | Joseph M. Earley III, 70 Stony Point Road, Suite A | Chico | CA | 95928 | |
| 7487294 | Q.C. Services | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 55928 | |
| 7283318 | Q.C. Services | Paige N. Boldt, 70 Stony Point Road, Suite A | Chico | CA | 95928 | |
| 7283318 | Q.C. Services | Joseph M. Earley III, 70 Stony Point Road, Suite A | Chico | CA | 95928 | |
| 7283318 | Q.C. Services | Paige N. Boldt, 70 Stony Point Road, Suite A | Chico | CA | 95928 | |
| 7487294 | Q.C. Services | Joseph M. Earley III, 2561 California Park Drive,  Ste. 100 | Chico | CA | 95928 | |
| 7487294 | Q.C. Services | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 55928 | |
| 7192648 | Q.C., a minor child (JEREMY CATRAMBONE, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192648 | Q.C., a minor child (JEREMY CATRAMBONE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7161122 | Q.F.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161122 | Q.F.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7168172 | Q.H.Z. (JAMES A. ZAKASKY) | Address on file | | | | |
| 7201131 | Q.L., a minor child (KEVIN ELDRIDGE LATTA, guardian) | Address on file | | | | |
| 7201131 | Q.L., a minor child (KEVIN ELDRIDGE LATTA, guardian) | Address on file | | | | |
| 7200183 | Q.L., a minor child (Megan Latta, parent) | Address on file | | | | |
| 7200183 | Q.L., a minor child (Megan Latta, parent) | Address on file | | | | |
| 7164809 | Q.M.S., a minor child (Timothy P. Smyser and Erin R. Smyser) | ADAM D SORRELLS, 60 Independence Circle, Suite 100 | Chico | CA | 95973 | |
| 7164809 | Q.M.S., a minor child (Timothy P. Smyser and Erin R. Smyser) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle | Chico | CA | 95973 | |
| 7164809 | Q.M.S., a minor child (Timothy P. Smyser and Erin R. Smyser) | John N Demas, 701 HOWE AVE. STE A-1 | SACRAMENTO | CA | 95825 | |
| 7199834 | Q.R., a minor child (JENA REYNOLDS, guardian) | Address on file | | | | |
| 7199834 | Q.R., a minor child (JENA REYNOLDS, guardian) | Address on file | | | | |
| 7206251 | Q.S., a minor child (JASON ST. AMAND, guardian) | Address on file | | | | |
| 7200163 | Q.S., a minor child (JASON ST. AMAND, guardian) | Address on file | | | | |
| 7200163 | Q.S., a minor child (JASON ST. AMAND, guardian) | Address on file | | | | |
| 7327517 | Q.T., a Minor Child (Veronica Thompson and Gregory Thompson, Parents) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7327517 | Q.T., a Minor Child (Veronica Thompson and Gregory Thompson, Parents) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7327517 | Q.T., a Minor Child (Veronica Thompson and Gregory Thompson, Parents) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7327517 | Q.T., a Minor Child (Veronica Thompson and Gregory Thompson, Parents) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7482688 | Q.V.C., Terri Cervantes | Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 7148165 | Q4 Inc. | 469A King Street W. | Toronto | ON | M5V 1K4 | |
| 7942306 | Q4 INC. | 469-A KING ST. W. | TORONTO | ON | M5V 1K4 | |
| 4927497 | QA-GEAR LLC | 3130 ALPINE RD STE # 288 130 | PORTOLA VALLEY | CA | 94028 | |
| 5006243 | QA-Gear, LLC | LAW OFFICES OF DAVID A. MAKMAN, 655 MARINERS ISLAND BOULEVARD, SUITE 306 | SAN MATEO | CA | 94404 | |
| 6124693 | QA-Gear, LLC | Law Offices of David A. Makman, Elizabeth Shoemaker, 655 Mariners Island Blvd., Suite 306 | San Mateo | CA | 94404 | |
| 4936636 | Qare, marwam | 5 Moon Gate Lane | Pacifica | CA | 94044 | |
| 6167783 | Qarqat, Faqid A | Address on file | | | | |
| 6098204 | QARU,SALIM - 1009 TERRA NOVA BLVD | PO BOX 1153 | SOULSBYVILLE | CA | 95372 | |
| 6098205 | QARU,SALIM - 230 REINA DEL MAR AVE | P.O. Box 1153 | Soulsbyville | CA | 95372 | |
| 4944838 | Qayum, Nargis | 1079 San Pablo Ave. | Albany | CA | 94706 | |
| 4972064 | Qazi, Tasnia | Address on file | | | | |
| 6118284 | QBE Americas, Inc. | One QBE Way | Sun Prairie | WI | 53596 | |
| 5951589 | QBE European Operations | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913620 | QBE European Operations | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945450 | QBE European Operations | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945451 | QBE European Operations | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913023 | QBE European Operations | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5913353 | QBE European Operations, QBE Specialty Insurance Company | Cozen O'Connor, c/o Kevin Bush, Esq and Howard Maycon, Esq, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913353 | QBE European Operations, QBE Specialty Insurance Company | Andrew Harger, Senior Claims Adjuster, International Property Claims - Complex, 30 Fenchurch Street | London | | EC3M 3BD | |
| 5913250 | QBE Insurance Corporation | Scott Summy (pro hac vice), John P. Fiske (SBN 249256), Baron & Budd P.C., 11440 West Bernardo Court, Ste. 265 | San Diego | CA | 92127 | |
| 5931508 | QBE Insurance Corporation | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865), Grotefeld Hoffmann, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913817 | QBE Insurance Corporation | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5913551 | QBE Insurance Corporation | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II, Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4945515 | QBE Insurance Corporation | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, Maura Walsh Ochoa, Waylon J. Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 7214492 | QBE Insurance Corporation | Tia McClure, Deans & Homer, 160 Pine Street, Ste. 510 | San Francisco | CA | 94111 | |
| 4999979 | QBE Specialty Insurance Company | COZEN O'CONNOR, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4999980 | QBE Specialty Insurance Company | COZEN O'CONNOR, Kevin D. Bush, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4927498 | QC/NDT EQUIPMENT CO | 27720 INDUSTRIAL BLVD | HAYWARD | CA | 94545 | |
| 4927499 | QCC-THE CENTER FOR LGBT ART & | CULTURE, 762 FULTON ST | SAN FRANCISCO | CA | 94102 | |
| 4944792 | QDS Transportation, Inc-Quintero, Jorge | 23572 Clawiter Rd | Hayward | CA | 94544 | |
| 6098207 | QEP Marketing Company | 180 East 100 South, P.O. Box 45601 | Salt Lake City | UT | 84111 | |
| 6098206 | QEP Marketing Company | 180 East 100 South | Salt Lake City | UT | 84111 | |
| 5874759 | QF MANAGMENT SERVICES LLC | Address on file | | | | |
| 6117273 | QG PRINTING II LLC | 2201 Cooper Ave | Merced | CA | 95348 | |
| 6117274 | QG PRINTING II, LLC | 1201 Shore St | West Sacramento | CA | 95691 | |
| 5874760 | qi x chen | Address on file | | | | |
| 6098208 | Qi, Mike and Jenny | Address on file | | | | |
| 6170017 | Qi, Yongzhi | Address on file | | | | |
| 6098209 | Qian Pietila | 1222 SUSAN WAY | Sunnyvale | CA | 94087 | |
| 6098210 | Qiaosheng Xue | 33208 Western Ave | Union City | CA | 94587 | |
| 5939609 | Qin & Liu, Zhijian & Jin | 5772 Marsh Hawk Dr | Santa Rosa | CA | 95409 | |
| 7485440 | Qin, David | Address on file | | | | |
| 7285292 | Qing Yu (A.K.A. Jennifer Yu) | 4464 Lone Tree Way #398 | Antioch | CA | 94531 | |
| 7285292 | Qing Yu (A.K.A. Jennifer Yu) | Bruce J. Highman, 582 Market Street, Suite 1212 | San Francisco | CA | 94104 | |
| 7241662 | Qing Yu (aka Jennifer Yu) | Address on file | | | | |
| 7241662 | Qing Yu (aka Jennifer Yu) | Address on file | | | | |
| 7196367 | QINGMING HOU | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196367 | QINGMING HOU | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5012992 | Qiu, Changbin | Address on file | | | | |
| 4912651 | Qiu, Jian | Address on file | | | | |
| 5874761 | Qiu, Liqun | Address on file | | | | |
| 4953350 | Qiu, Ye | Address on file | | | | |
| 5874762 | QQ DM3, LLC | Address on file | | | | |
| 7073103 | Qrd, Jacqueline | Address on file | | | | |
| 4927500 | QSA GLOBAL INC | 40 NORTH AVE | BURLINGTON | MA | 01803 | |
| 7914083 | QSuper | 5 Hanover Square Suite 2300 | New York | NY | 10004 | |
| 4942639 | qt consulting-QIN, HUAQ | 231 FORESIL COURT | FOSTER CITY | CA | 94404 | |
| 6098211 | QTS - Quality Training Systems | 53 W. Jackson Blvd, #1850 | Chicago | IL | 60604 | |
| 5874763 | Qu, Hao | Address on file | | | | |
| 7073925 | Qu, XiaoXia | Address on file | | | | |
| 4973416 | Qu, Yi | Address on file | | | | |
| 4966251 | Quaas, Thad Charles | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2252 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5874764 | QUACH, ALEX | Address on file | | | | |
| 4952939 | Quach, Cindy | Address on file | | | | |
| 6169389 | Quach, Diana | Address on file | | | | |
| 7307598 | Quach, Dinh | Address on file | | | | |
| 7300063 | QUACH, DINH | Address on file | | | | |
| 7307598 | Quach, Dinh | Address on file | | | | |
| 4952126 | Quach, Thang Phuoc | Address on file | | | | |
| 4975595 | QUACKENBUSH | 0530 PENINSULA DR, 13952 Carriage Estates Way | Chico | CA | 95973 | |
| 6064482 | QUACKENBUSH | 13952 Carriage Estates Way | Chico | CA | 95973 | |
| 4964735 | Quackenbush Jr., Kevin Lewis | Address on file | | | | |
| 5939610 | QUACKENBUSH, BARBARA | Address on file | | | | |
| 6098213 | QUACKENBUSH, JOHN DANIEL | Address on file | | | | |
| 4923348 | QUACKENBUSH, JOHN DANIEL | JQ RESOURCES LLC, 46320 STATION RD | NEW BUFFALO | MI | 49117 | |
| 5939611 | Quade, Daniel | Address on file | | | | |
| 5864565 | Quadras Sandhill LLC | Address on file | | | | |
| 4961102 | Quadrelli, Casey Lee | Address on file | | | | |
| 7931880 | Quadrini, Lisa | Address on file | | | | |
| 4997969 | Quadrini, Philip | Address on file | | | | |
| 4914704 | Quadrini, Philip J | Address on file | | | | |
| 7162120 | Quadroceros Corporation | Address on file | | | | |
| 6162011 | Quadros, Louis M | Address on file | | | | |
| 4969462 | Quadt, Steven Christopher | Address on file | | | | |
| 7913347 | Quaestio Solutions Fund | TCW, Attn: Theresa Tran, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 4983354 | Quaglia, Robert | Address on file | | | | |
| 4979296 | Quaid, Ray | Address on file | | | | |
| 4988684 | Quaid, Ronald | Address on file | | | | |
| 6098214 | QUAIL PARK @ EDH PHASE 1 | 12820 Earhart Avenue, Brent Estes | Auburn | CA | 95602 | |
| 4927501 | QUAIL TRAILS VILLAGE LLC | 3515 HIGHLAND AVE | MANHATTAN BEACH | CA | 90266 | |
| 6014206 | QUAIL TRAILS VILLAGE MH PARK | C/O JAN LARROCHE, MGR. | PARADISE | CA | 95969 | |
| 5931511 | Quail Trails Village, LLC, A California Limited Liability Company | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598), Cotchett, Pitre & Mccarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5931510 | Quail Trails Village, LLC, A California Limited Liability Company | Richard L. Harriman (SBN66124), Law Offices Of Richard L. Harriman, 1078 Via Verona Dr. | Chico | CA | 95973 | |
| 5931510 | Quail Trails Village, LLC, A California Limited Liability Company | Brianj. Panish (Sbn 116060), Panish Shea &Boyle, Llp, 11111 Santa Monica Blvd., Suite 700 | Los Angeles | Ca | 90025 | |
| 5931509 | Quail Trails Village, LLC, A California Limited Liability Company | Michaela. Kelly (Sbn 71460), Walkup Melodia Kelly& Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 7157073 | Quail Trails Village, LLC | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7279308 | Quail, Darlene | Address on file | | | | |
| 4992303 | Quaintance Jr., Samuel | Address on file | | | | |
| 4927502 | QUALCORR ENGINEERING CORPORATION | 3159 COMMERCE CT | CASTLE ROCK | CO | 80109-9458 | |
| 4973178 | Qualey, Heather G. | Address on file | | | | |
| 7165122 | Qualified Personal Residence Trust | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4927503 | Qualitrol Company LLC | 1385 Fairport Road | Fairport | NY | 14450 | |
| 4927504 | QUALITROL CORP | C/O BANK OF AMERICA, 7684 COLLECTION S CENTER DR | CHICAGO | IL | 60693 | |
| 4927505 | QUALITROL CORP | C/O ISBERG-NOTT COMPANY, 4725 FIRST ST #265 | PLEASANTON | CA | 94566 | |
| 4927506 | QUALITY ASSOCIATES INTERNATIONAL | INC / QUALITY-ONE INTERNATIONAL, 1333 ANDERSON RD | CLAWSON | MI | 48017 | |
| 6098219 | QUALITY ASSURANCE ENGINEERING INC DBA CONSOLIDATED ENGINEERING LAB | 2001 CROW CANYON RD STE 100 | SAN RAMON | CA | 94583 | |
| 4938874 | Quality Cleaners Inc, Eun Ko | 3607 Thornton Avenue | Fremont | CA | 94536 | |
| 6009055 | Quality Commercial Builders Inc. | 329 Industrial Dr Suite 2 | PLACERVILLE | CA | 95667 | |
| 5874765 | QUALITY CONSTRUCTION | Address on file | | | | |
| 7236115 | Quality Craft Molds, Inc. | Corey, Luzaich, de Ghetaldi and Riddle LLP., Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2253 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7953562 | Quality Design Electric | P O Box 1101 | Waterford | CA | 95386 | |
| 6145255 | QUALITY DISTRIBUTING COMPANY | Address on file | | | | |
| 6011396 | QUALITY EDUCATION SERVICES | 935 B SPIVA AVE | YUBA CITY | CA | 95991 | |
| 4927508 | QUALITY EDUCATION SERVICES | AND TRAINING QUEST, 935 B SPIVA AVE | YUBA CITY | CA | 95991 | |
| 6098220 | QUALITY EDUCATION SERVICES, AND TRAINING QUEST | 935 B SPIVA AVE | YUBA CITY | CA | 95991 | |
| 4927509 | QUALITY ENGINEERED PRODUCTS INC | 78 GRANDVIEW DR | WESTBROOK | ME | 04092 | |
| 4927510 | QUALITY EQUIPMENT DISTRIBUTORS INC | 75 BANK ST | ORCHARD PARK | NY | 14127 | |
| 4927511 | QUALITY HOIST & ELECTRIC | 952 N BARCELONA PL | WALNUT | CA | 91789 | |
| 4927512 | QUALITY IN-HOME CARE SPECIALISTS | INC, 1166 BROADWAY STE T | PLACERVILLE | CA | 95667 | |
| 4927513 | QUALITY INSULATION FABRICATORS INC | 16538 CLEAR CREEK RD | REDDING | CA | 96001 | |
| 4927514 | QUALITY LANDSCAPE CONSTR & MAINT | 3298 MONIER CIR #150 | RANCHO CORDOVA | CA | 95742 | |
| 4936557 | Quality Liquors, Damani, Zohaib | 1910 Sir Francis Drake Blvd | Fairfax | CA | 94930 | |
| 4927515 | QUALITY MEDICAL IMAGING OF CA INC | 3560 E FLAMINGO RD STE 100 | LAS VEGAS | NV | 89121-0201 | |
| 4927516 | QUALITY PACKAGING & SUPPLIES INC | 2400 STATHAM BLVD | OXNARD | CA | 93033 | |
| 6045364 | QUALITY TONG SERVICE | 1302 Berry Road | Rio Oso | CA | 95674 | |
| 4927517 | QUALITY TONG SERVICE | PO Box 153 | LIVE OAK | CA | 95953 | |
| 4927518 | QUALITY TRAINING SYSTEMS | 53 W JACKSON BLD STE 1850 | CHICAGO | IL | 60604 | |
| 6129569 | Quality Training Systems Inc | 53 W Jackson Blvd STE 1850 | Chicago | IL | 60604 | |
| 6129569 | Quality Training Systems Inc | c/o Graff, Ballauer & Blanski, PC, Patrick Karpowicz, 2 Northfield Plaza, Suite 200 | Northfield | IL | 60093 | |
| 4927519 | QUALITY WATER SPECIALISTS | CULLIGAN OF CHICO, 2377 IVY ST | CHICO | CA | 95928 | |
| 6132168 | QUALLS KATHY A TRUSTEE | Address on file | | | | |
| 6132169 | QUALLS KATHY ANN TRUSTEE | Address on file | | | | |
| 5973137 | Qualls, Arlena | Address on file | | | | |
| 7190273 | Qualls, Brica Dolores | Address on file | | | | |
| 7190273 | Qualls, Brica Dolores | Address on file | | | | |
| 4943667 | Qualls, Clinton | 5360 Pine Ridge Drive | Grizzly Flat | CA | 93656 | |
| 4970196 | Qualls, Douglass E. | Address on file | | | | |
| 7328347 | QUALLS, JIMMIE NEAL | Address on file | | | | |
| 7461390 | Qualls, Jimmie Neal | Address on file | | | | |
| 7183475 | Qualls, Kathy Ann | Address on file | | | | |
| 7183475 | Qualls, Kathy Ann | Address on file | | | | |
| 7190395 | Qualls, Matthew Paul | Address on file | | | | |
| 7190395 | Qualls, Matthew Paul | Address on file | | | | |
| 4981881 | Qualls, Pamela | Address on file | | | | |
| 7190454 | Qualls, Paul David | Address on file | | | | |
| 7190454 | Qualls, Paul David | Address on file | | | | |
| 7190194 | Qualls, Philip Daniel | Address on file | | | | |
| 7190194 | Qualls, Philip Daniel | Address on file | | | | |
| 4978461 | Qualls, Ronald | Address on file | | | | |
| 7072537 | Qualls, Stephen | Address on file | | | | |
| 4977656 | Qualls, Welford | Address on file | | | | |
| 6144742 | QUALMAN JEFF L & QUALMAN KRISTIE L | Address on file | | | | |
| 5984095 | Qualtec | 1150 First Avenue, Suite 600 | King of Prussia | CA | 19406 | |
| 4927520 | QUALTEK MIDCO LLC | SITE SAFE LLC, 1150 FIRST AVE STE 600 | KIN OF PRUSSIA | PA | 19406 | |
| 7158546 | Quam, Barbara | Address on file | | | | |
| 7158538 | QUAM, GERALD | Address on file | | | | |
| 7169054 | QUAM, GERALD | GERALD QUAM, Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4944358 | Quam, Meredith | PO BOX 177 | Dunnigan | CA | 95937 | |
| 7259680 | Quammen, Sherri | Address on file | | | | |
| 5007868 | Quammen, Sherri | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5007869 | Quammen, Sherri | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949618 | Quammen, Sherri | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 6140982 | QUAN ATHERTON TR | Address on file | | | | |
| 7865439 | Quan, Amy F. | Address on file | | | | |
| 4988590 | Quan, Donna | Address on file | | | | |
| 4980261 | Quan, Edward | Address on file | | | | |
| 4990541 | Quan, Jerry | Address on file | | | | |
| 7855623 | Quan, John J & Keiko | Address on file | | | | |
| 5989775 | Quan, Liang | Address on file | | | | |
| 4942714 | Quan, Liang | 951 S. 12th Street | San Jose | CA | 95112 | |
| 7166000 | QUAN, MATTHEW HOWARD | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4913316 | Quan, Stacy | Address on file | | | | |
| 4953996 | QUAN, THAI | Address on file | | | | |
| 4953270 | Quan, Timothy Tenorio | Address on file | | | | |
| 4981109 | Quan, Tze | Address on file | | | | |
| 4979919 | Quan, William | Address on file | | | | |
| 4968997 | Quandt, Luis Alfredo | Address on file | | | | |
| 4953437 | Quandt, Mirella | Address on file | | | | |
| 6098243 | Quanta | 2800 Post Oak Blvd., Suite 2600 | Houston | TX | 77056 | |
| 5836696 | Quanta | Attn: Donald Wayne, 2800 Post Oak Blvd., Suite 2600 | Houston | TX | 77056 | |
| 5874766 | Quanta Computer USA, Inc. | Address on file | | | | |
| 4936928 | Quanta Computer USA, Tri Bui | 45630 Northport Loop East | Fremont | CA | 94538 | |
| 6098582 | Quanta Energy Services, LLC | 2800 Post Oak Blvd. Ste 2600 | Houston | TX | 77056 | |
| 7240366 | Quanta Energy Services, LLC | Jason Edward Bowen, CFO, 5145 Industrial Way | Benicia | CA | 94510 | |
| 7240366 | Quanta Energy Services, LLC | Laura Lewis, 5051 Westheimer Road, Suite 1650 | Houston | TX | 77056 | |
| 7240366 | Quanta Energy Services, LLC | Locke Lord LLP, Elizabeth M. Guffy, 600 Travis, Suite 2800 | Houston | TX | 77002 | |
| 4927522 | QUANTA TECHNOLOGY LLC | 4020 WESTCHASE BLVD STE 300 | RALEIGH | NC | 27607 | |
| 7953564 | Quanta Technology LLC | 4020 West Chase Blvd | Raleigh | NC | 27607 | |
| 7251539 | Quanta Technology LLC | c/o Locke Lord LLP, Attn: Elizabeth M. Guffy, 600 Travis, Suite 2800 | Houston | TX | 77002 | |
| 7251539 | Quanta Technology LLC | Attn: Meg Sollod, 4020 Westchase Blvd., Suite 300 | Raleigh | NC | 27607 | |
| 6098614 | QUANTA UTILITY INSTALLATION CO INC | 4770 N BELLEVIEW AVE #300 | KANSAS CITY | MO | 64116 | |
| 4927523 | QUANTA UTILITY INSTALLATION CO INC | 4770 N BELLEVIEW AVE #300 | KANSAS CITY | MO | 64116-2188 | |
| 5874768 | Quanten Electrical Contractor, Inc. | Address on file | | | | |
| 4944116 | Quantrille, John | 6214 EL CAMINO DR | POLLOCK PINES | CA | 95726 | |
| 6098619 | QUANTUM CLEAN LLC - 1712 RINGWOOD AVE | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 6098620 | QUANTUM CLEAN LLC - 44010 FREMONT BLVD | 1011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 6098621 | QUANTUM CLEAN LLC - 44050 FREMONT BLVD | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 5874769 | QUANTUM CONTRACTING NW | Address on file | | | | |
| 6098622 | Quantum Energy Services (Quest) | 13303 Broadway Ste 302 | Oakland | CA | 94612 | |
| 6011557 | QUANTUM ENERGY SERVICES AND | 1330 BROADWAY STE 302 | OAKLAND | CA | 94612 | |
| 6098623 | QUANTUM ENERGY SERVICES AND | 2001 Addison Street, Suite 300 | Berkeley | CA | 94704 | |
| 4927524 | QUANTUM ENERGY SERVICES AND | INFORMATION INC, 1330 BROADWAY STE 302 | OAKLAND | CA | 94612 | |
| 6098624 | Quantum Energy Services and Technologies, Inc. | 1330 Broadway, Suite 302 | Oakland | CA | 94612 | |
| 6098625 | QUANTUM ENERGY SERVICES AND, INFORMATION INC | 1330 BROADWAY STE 302 | OAKLAND | CA | 94612 | |
| 4927525 | QUANTUM LAND SERVICES LLVC | Po Box 42956 | Bakersfield | CA | 93384-2956 | |
| 6129953 | QUANTUM LIMIT PARTNERS LLC | Address on file | | | | |
| 4927526 | QUANTUM MEDICAL RADIOLOGY OF | CALIFORNIA PC, PO Box 14267 | PALM DESERT | CA | 92255 | |
| 4927527 | QUANTUM NEUROMONITORING CORP | DHIRAJ R JEYANADARAJAN, 11121 SUN CENTER DR STE G | RANCHO CORDOVA | CA | 95670-6199 | |
| 4927528 | QUANTUM SECURE INC | 3590 N 1ST ST STE 320 | SAN JOSE | CA | 95134 | |
| 6098628 | Quantum Secure, Inc. | 100 Century Center Court, Suite 501 | San Jose | CA | 95114 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2255 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4974238 | Quantum Spatial Inc. | 1033 MLK St N, Suite 200 | St. Petersburg | FL | 33716 | |
| 6098646 | Quantum Spatial Inc. | 1033 MLK Street North, Suite 200 | St. Petersburg | FL | 33716 | |
| 5803294 | Quantum Spatial, Inc. | 10033 MLK St. N., Suite 200 | St. Petersburg | FL | 33716 | |
| 7255135 | Quantum Spatial, Inc. | c/o Sheppard Mullin Richter & Hampton LLP , Attn: Edward H. Tillinghast, III, Esq, 30 Rockefeller Plaza | New York | NY | 10112 | |
| 5803294 | Quantum Spatial, Inc. | Attn: Ingrid Hackett, Esq., 10033 MLK St. N., Suite 200 | St. Petersburg | FL | 33716 | |
| 7255135 | Quantum Spatial, Inc. | Attn: Mark G. Abatto & Ingrid Hackett, 10033 MLK St. N., Suite 200 | St. Petersburg | FL | 33716 | |
| 5803294 | Quantum Spatial, Inc. | Sheppard Mullin Richter & Hampton LLP, Edward H. Tillinghast, III, Esq., 30 Rockefeller Plaza | New York | NY | 10112 | |
| 4927530 | QUANTUM VENTURES | 444 MARKET ST STE 19 | SAN FRANCISCO | CA | 94111 | |
| 4913863 | Quaresma, Matthew D | Address on file | | | | |
| 5864945 | QUARESMA, RAYMOND, An Individual | Address on file | | | | |
| 4912930 | Quarforth, Alyssa | Address on file | | | | |
| 5939612 | Quarneri, Paul | Address on file | | | | |
| 6098647 | QUARRY LANE SCHOOL INC - 1187 QUARRY LN | 1725 Rutan Drive | Livermore | CA | 94552 | |
| 6098648 | QUARRY LANE SCHOOL INC - 6363 TASSAJARA RD | 1725 RUTAN DRIVE | Livermore | CA | 94551 | |
| 4943903 | Quarry, Dianna | 308 Oleander Ave | Bakersfield | CA | 93304 | |
| 6140463 | QUARRYHILL BOTANICAL GARDEN | Address on file | | | | |
| 6140317 | QUARRYHILL BOTANICAL GARDEN | Address on file | | | | |
| 7326599 | Quartertime, Inc. | Skikos, Crawford, Skikos & Joseph, Greg Skikos, One Sansome Street, Ste. 2830 | San Franicsco | CA | 94104 | |
| 4969733 | Quash, Kevin | Address on file | | | | |
| 6143353 | QUAST GARY RAY TR & QUAST LAUREL MARLINK TR | Address on file | | | | |
| 4994609 | Quast, Gary | Address on file | | | | |
| 4998119 | Quate, Sharon | Address on file | | | | |
| 7216941 | Quattlander, Karen | Address on file | | | | |
| 7216941 | Quattlander, Karen | Address on file | | | | |
| 4957649 | Quattro, Jim Donald | Address on file | | | | |
| 5939613 | QUATTROCCHI, ALICIA | Address on file | | | | |
| 7263349 | Quattrocchi, Sal | Address on file | | | | |
| 7303257 | QUATTROCCHI, SAVERIO SAL | Address on file | | | | |
| 4959086 | Quave Jr., Louis L | Address on file | | | | |
| 7314436 | Quave, Matthew | Address on file | | | | |
| 7304280 | Quave, Melanie | Address on file | | | | |
| 7279393 | Quayle, Carise | Address on file | | | | |
| 7340801 | Quayle, Darlene | Address on file | | | | |
| 4986704 | Quayle, Eugene | Address on file | | | | |
| 4987091 | Quayle, Rita | Address on file | | | | |
| 4927531 | QUBITEKK INC | 1400 NORRIS RD | BAKERSFIELD | CA | 93308 | |
| 6178718 | Qudus, Wasil | Address on file | | | | |
| 4937426 | Quebrado, Leobardo | 12913 Buchanan Way | Salinas | CA | 93906 | |
| 7160898 | QUEDENS, BRIAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160898 | QUEDENS, BRIAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4990684 | Quedens, Dale | Address on file | | | | |
| 7216835 | Quedens, Kerry | Address on file | | | | |
| 7182070 | Queen Nail Spa | Address on file | | | | |
| 7182070 | Queen Nail Spa | Address on file | | | | |
| 4927532 | QUEEN OF THE VALLEY MEDICAL | CENTER, PO Box 31001 | PASADENA | CA | 91110 | |
| 6117275 | QUEEN OF VALLEY HOSPITAL | 1000 Trancas St. | Napa | CA | 94558 | |
| 4958885 | Queen, Anthony D | Address on file | | | | |
| 7282396 | Queen, Carol | Address on file | | | | |
| 7288007 | Queen, Karen Lee | Joseph M. Earley, III, Law Offices of Joseph M. Earley, III, 2561 California Park Drive, Ste 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7288007 | Queen, Karen Lee | Paige N. Boldt, 2561 California Park Drive, Ste 100 | Chico | CA | 95928 | |
| 7288007 | Queen, Karen Lee | Joseph M. Earley, III, Law Offices of Joseph M. Earley, III, 2561 California Park Drive, Ste 100 | Chico | CA | 95928 | |
| 7288007 | Queen, Karen Lee | Paige N. Boldt, 2561 California Park Drive, Ste 100 | Chico | CA | 95928 | |
| 4952272 | Queen, Matthew William | Address on file | | | | |
| 7174682 | QUEEN, ROSE MARIE | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174682 | QUEEN, ROSE MARIE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 5938428 | Queen, Rosemarie | Address on file | | | | |
| 5938429 | Queen, Rosemarie | Address on file | | | | |
| 5938430 | Queen, Rosemarie | Address on file | | | | |
| 4999483 | Queen, Rosemarie | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999484 | Queen, Rosemarie | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008878 | Queen, Rosemarie | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4952710 | Queen, Stephen Michael | Address on file | | | | |
| 6098649 | Queen, Stephen Michael | Address on file | | | | |
| 4964457 | Queener, Randy Lou | Address on file | | | | |
| 4927533 | QUEER LIFE SPACE | 2275 MARKET ST STE 7 | SAN FRANCISCO | CA | 94114 | |
| 4927534 | QUEER WOMEN OF COLOR | MEDIA ARTS PROJECT QWOCMAP, 59 COOK ST | SAN FRANCISCO | CA | 94118-3310 | |
| 6134280 | QUEIROLO RICHARD E AND ESTHER L | Address on file | | | | |
| 6135281 | QUEIROLO RICHARD E AND ESTHER L TRUSTEES | Address on file | | | | |
| 6098650 | Quench USA, Inc. | 630 Allendale Road, Suite 200 | King of Prussia | PA | 19406 | |
| 5804227 | Quench USA, Inc. | Attn: Frank Grillo, 630 Allendale Road | King of Prussia | PA | 19406 | |
| 4933508 | Quenneville, Rom | 395 Stanley Road Spc 23 | West Point | CA | 95255 | |
| 7194903 | Quentin Carter | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194903 | Quentin Carter | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194903 | Quentin Carter | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194903 | Quentin Carter | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194903 | Quentin Carter | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194903 | Quentin Carter | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7184675 | Quentin Francis McCluskey | Address on file | | | | |
| 7213357 | Quentin Johnston Construction, LLC | 3599 Twin Oaks Dr | Napa | CA | 94558 | |
| 5874770 | QUENTMEYER, JEFF | Address on file | | | | |
| 7934987 | QUENTON HADLEY:,. | 2718 CABRILLO COURT | ANTIOCH | CA | 94509 | |
| 4978763 | Quercia, Joe | Address on file | | | | |
| 5988014 | Querfurth, Vance | Address on file | | | | |
| 4939978 | Querfurth, Vance | PO Box 78 | Lockwood | CA | 93932 | |
| 4985789 | Querio, Armond | Address on file | | | | |
| 5874771 | QUERO, NORMA | Address on file | | | | |
| 6139361 | QUESADA DAVID & KAREN | Address on file | | | | |
| 4989669 | Quesada, Alfred | Address on file | | | | |
| 4992298 | Quesada, David | Address on file | | | | |
| 4992887 | Quesada, David | Address on file | | | | |
| 4989090 | Quesada, Joe | Address on file | | | | |
| 7185411 | QUESADA, NICOLE | Address on file | | | | |
| 4946371 | Quesada, Nicole | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946372 | Quesada, Nicole | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4980490 | Quesada, Ruben | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4958447 | Quesada, Ruben Simon | Address on file | | | | |
| 4979409 | Quesada, Rudy | Address on file | | | | |
| 4960556 | Quesada, Shane Marcelino | Address on file | | | | |
| 4956694 | Quesada, Stefanie | Address on file | | | | |
| 4962901 | Quesenberry, Lisa | Address on file | | | | |
| 6098651 | Quesenberry, Lisa | Address on file | | | | |
| 6098652 | QUEST | 1330 Broadway, Suite 302 | Oakland | CA | 94612 | |
| 5874772 | Quest Blue LLC | Address on file | | | | |
| 4927535 | QUEST DIAGNOSTICS | FILE BOX 4194 | PORTLAND | OR | 97208-4194 | |
| 5803691 | QUEST DIAGNOSTICS | PO BOX 740709 | ATLANTA | GA | 30374-0709 | |
| 7243625 | Quest Diagnostics Health & Wellness LLC | Brett D. Fallon, Esq., Morris James LLP, 500 Delaware Avenue, Suite 1500 | Wilmington | DE | 19801 | |
| 7236553 | Quest Diagnostics Health & Wellness LLC | c/o Morris James LLP, Attn: Brett D. Fallon, Esq., 500 Delaware Avenue, Suite 1500 | Wilmington | DE | 19801 | |
| 7236553 | Quest Diagnostics Health & Wellness LLC | Attn: Paul L. Kattas, Quest Diagnostics Incorporated, 500 Plaza Drive | Seacaucus | NJ | 07094 | |
| 7243625 | Quest Diagnostics Health & Wellness LLC | Paul L. Kattas, Senior Corporate Counsel, 500 Plaza Drive | Secaucus | NJ | 07094 | |
| 4927536 | QUEST DIAGNOSTICS INCORPORATED | PO Box 554 | NEEDHAM HEIGHTS | MA | 02494 | |
| 7942308 | QUEST DIAGOSTICS | 10101 RENNER BLVD | LENEXA | KS | 66219 | |
| 6098654 | Quest Diagostics | QUEST DIAGNOSTICS HEALTH &, WELLNESS LLC, 10101 RENNER BLVD | LENEXA | KS | 66219 | |
| 4927537 | QUEST DISCOVERY SERVICES | 2025 GATEWAY PLACE SUITE 330 | SAN JOSE | CA | 95110 | |
| 7165671 | Quest Ferguson | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165671 | Quest Ferguson | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 4927538 | QUEST INTEGRITY USA LLC | 19823 58TH PL S STE 100 | KENT | WA | 98032 | |
| 7953565 | Quest IRA Inc. & T. Dial & S. Huffman | 17171 Park Row Ste 100 | Houston | TX | 77084 | |
| 4927539 | QUEST SOFTWARE INC | 4 POLARIS WAY | ALISO VIEJO | CA | 92656 | |
| 6098656 | Quest Software, Inc. | 5 Polaris Way | Aliso Viejo | CA | 92656 | |
| 6098663 | Quest Software, Inc. | 610 Newport Center Drive, Suite 1400 | Newport Beach | CA | 92660 | |
| 7942309 | QUEST SOFTWARE, INC. | 610 NEWPORT CENTER DRIVE, SUITE 1400 | NEWPORT BEACH | CA | 92660-6465 | |
| 6045366 | Quest Software, Inc. | QUEST SOFTWARE INC,, 4 POLARIS WAY | ALISO VIEJO | CA | 92656 | |
| 6098664 | Questar (Southern Trails Pipeline) | 333 South State Street, P.O. BOX 45360 | Salt Lake City | UT | 84111 | |
| 7942310 | QUESTAR (SOUTHERN TRAILS PIPELINE) | PO BOX 45360 | SALT LAKE CITY | UT | 84145-0360 | |
| 4927540 | QUESTIONMARK CORPORATION | 535 CONNECTICUT AVE STE 100 | NORWALK | CT | 06854 | |
| 6098666 | Questionmark Corporation | Attn: Geoff Wood, VP Sales, 535 Connecticut Avenue, Suite 100 | Norwalk | CT | 06854 | |
| 4927541 | QUESTLINE INC | 5500 FRANTZ RD ste 150 | DUBLIN | OH | 43212 | |
| 4955599 | Quetot, Thomas | Address on file | | | | |
| 4921203 | QUEVEDO, FRANK J | 35884 MATISSE DR | PALM DESERT | CA | 92211 | |
| 4934734 | Quevedo, Javier & rosalba | 12639 First Drive | Cutler | CA | 93615 | |
| 5939614 | Quevedo, Maria | Address on file | | | | |
| 4913393 | Quezada, Eric | Address on file | | | | |
| 5874773 | QUEZADA, JORGE | Address on file | | | | |
| 4963310 | Quezada, Jose R | Address on file | | | | |
| 4983525 | Quezada, Luther | Address on file | | | | |
| 4956725 | Quezada, Mari | Address on file | | | | |
| 7480143 | Quezada, Maribel | Address on file | | | | |
| 4938257 | QUEZADA, VIRIVIANA | 1451 RAMONA AVE | Salinas | CA | 93906 | |
| 5931517 | Quiana Taylor | Address on file | | | | |
| 5931515 | Quiana Taylor | Address on file | | | | |
| 5931513 | Quiana Taylor | Address on file | | | | |
| 5931516 | Quiana Taylor | Address on file | | | | |
| 5931514 | Quiana Taylor | Address on file | | | | |
| 4986426 | Quianzon, Jose | Address on file | | | | |
| 6142322 | QUIBELL CHARLES F & ANNE CATHERINE TR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7325912 | Quibell Family 1997 Trust | Address on file | | | | |
| 7325912 | Quibell Family 1997 Trust | Address on file | | | | |
| 7325912 | Quibell Family 1997 Trust | Address on file | | | | |
| 7325912 | Quibell Family 1997 Trust | Address on file | | | | |
| 7325912 | Quibell Family 1997 Trust | Address on file | | | | |
| 7325912 | Quibell Family 1997 Trust | Address on file | | | | |
| 7170493 | QUIBELL, ANNE CATHERINE | Address on file | | | | |
| 7170493 | QUIBELL, ANNE CATHERINE | Address on file | | | | |
| 7170493 | QUIBELL, ANNE CATHERINE | Address on file | | | | |
| 7170493 | QUIBELL, ANNE CATHERINE | Address on file | | | | |
| 7323757 | Quibell, Charles Fox | Address on file | | | | |
| 7323757 | Quibell, Charles Fox | Address on file | | | | |
| 7323757 | Quibell, Charles Fox | Address on file | | | | |
| 7323757 | Quibell, Charles Fox | Address on file | | | | |
| 7215533 | Quibuis, Adam Carlo | Address on file | | | | |
| 7326204 | Quick , Miles J | Address on file | | | | |
| 5991392 | Quick and Clean Car Wash-Prather, Jason | 8058 Sitio Toledo | Carlsbad | CA | 92009 | |
| 5989528 | Quick and Pick Market-Nguyen, Vu | 1190 hillsdale Ave, STE 145B | San Jose | CA | 95118 | |
| 4942378 | Quick and Pick Market-Nguyen, Vu | 1190 hillsdale Ave | San Jose | CA | 95118 | |
| 6040421 | Quick PC Support LLC | 2400 Rockefeller Drive, Suite 100 | Ceres | CA | 95307 | |
| 5874774 | Quick Quack Development II, LLC. | Address on file | | | | |
| 5874775 | QUICK QUACK DEVELOPMENT LLC | Address on file | | | | |
| 4936336 | QUICK STOP MARKE#-Singh, Jasvir | 2269 nord ave | chico | CA | 95926 | |
| 5874776 | Quick Systems Inc. | Address on file | | | | |
| 6133519 | QUICK WALTER B OR EDITH M TR | Address on file | | | | |
| 7474970 | Quick, Barbara K. | Address on file | | | | |
| 7474970 | Quick, Barbara K. | Address on file | | | | |
| 7474970 | Quick, Barbara K. | Address on file | | | | |
| 7474970 | Quick, Barbara K. | Address on file | | | | |
| 7474970 | Quick, Barbara K. | Address on file | | | | |
| 7474970 | Quick, Barbara K. | Address on file | | | | |
| 4917119 | QUICK, BRADLEY RICHARD | 4457 ULMAN CT | SAN JOSE | CA | 95121 | |
| 7317552 | Quick, Bruce R. | Address on file | | | | |
| 7317552 | Quick, Bruce R. | Address on file | | | | |
| 7317552 | Quick, Bruce R. | Address on file | | | | |
| 7317552 | Quick, Bruce R. | Address on file | | | | |
| 4973204 | Quick, Celeste D | Address on file | | | | |
| 5984256 | Quick, Ciara | Address on file | | | | |
| 4933666 | Quick, Ciara | 22815 Vermont St | Hayward | CA | 94541 | |
| 7161796 | Quick, Jan | Address on file | | | | |
| 7991743 | Quick, Marian R. | Address on file | | | | |
| 7182071 | Quick, Roberta | Address on file | | | | |
| 7182071 | Quick, Roberta | Address on file | | | | |
| 5005627 | Quick, Roberta | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012305 | Quick, Roberta | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005626 | Quick, Roberta | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012306 | Quick, Roberta | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005628 | Quick, Roberta | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4953182 | Quick, Stephanie A. | Address on file | | | | |
| 4953057 | Quick, Stephen D. | Address on file | | | | |
| 6011131 | QUICKPCSUPPORT LLC | 2400 ROCKEFELLER DR | CERES | CA | 95307 | |
| 6098667 | QUICKPCSUPPORT LLC, QPCS LLC | 2400 ROCKEFELLER DR | CERES | CA | 95307 | |
| 7192346 | QUIDER, CAMERON | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7189930 | Quider, Cameron J | Address on file | | | | |
| 5005630 | Quider, Julie | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012307 | Quider, Julie | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005629 | Quider, Julie | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012308 | Quider, Julie | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005631 | Quider, Julie | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182072 | Quider, Julie A. | Address on file | | | | |
| 7182072 | Quider, Julie A. | Address on file | | | | |
| 7192347 | Quider, Julie A. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | San Diego | CA | 92101 | |
| 5005633 | Quider, Kevin | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012309 | Quider, Kevin | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005632 | Quider, Kevin | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012310 | Quider, Kevin | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005634 | Quider, Kevin | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182073 | Quider, Kevin J. | Address on file | | | | |
| 7182073 | Quider, Kevin J. | Address on file | | | | |
| 4987662 | Quides, Reynaldo | Address on file | | | | |
| 4995463 | Quier, Edwin | Address on file | | | | |
| 7200257 | Quietwater Homeowners c/o Nicholas Frey, President | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830 | San Francisco | CA | 94104 | |
| 7200257 | Quietwater Homeowners c/o Nicholas Frey, President | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7199716 | Quietwater Ridge L1, LLC | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7199716 | Quietwater Ridge L1, LLC | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7199718 | Quietwater Ridge L2, LLC | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7199718 | Quietwater Ridge L2, LLC | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7201040 | Quietwater Ridge, LLC | Address on file | | | | |
| 7201041 | Quietwater Ridge, LLC | Address on file | | | | |
| 7201040 | Quietwater Ridge, LLC | Address on file | | | | |
| 7201041 | Quietwater Ridge, LLC | Address on file | | | | |
| 7288385 | Quiggle, John | Address on file | | | | |
| 7288731 | Quiggle, Patricia | Address on file | | | | |
| 6139897 | QUIGLEY BARBARA | Address on file | | | | |
| 7196368 | Quigley Renfro Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196368 | Quigley Renfro Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7279910 | Quigley, Arthur | Address on file | | | | |
| 4988465 | Quigley, Dan | Address on file | | | | |
| 5874777 | Quigley, Dennis | Address on file | | | | |
| 7215604 | Quigley, Lori | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2260 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7823419 | QUIGLEY, LORI | Address on file | | | | |
| 7823419 | QUIGLEY, LORI | Address on file | | | | |
| 7215604 | Quigley, Lori | Address on file | | | | |
| 7262601 | Quigley, Sharan | Address on file | | | | |
| 7318570 | Quihuis, Adam Carlo | Address on file | | | | |
| 4993335 | Quihuis, Joan | Address on file | | | | |
| 4968229 | Quijalvo Jr., Roberto B | Address on file | | | | |
| 4952146 | Quijalvo, Paul | Address on file | | | | |
| 4967522 | Quijalvo, Robert B | Address on file | | | | |
| 4993752 | Quijalvo, Tranqulino | Address on file | | | | |
| 7161737 | Quijano Family Trust c/o Oscar A. Quijano and Tatiana Quijano, Trustees | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4970710 | Quijano, Cheryl Dizon | Address on file | | | | |
| 6174880 | Quijano, Manuel | Address on file | | | | |
| 7158263 | QUIJANO, OSCAR | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5004694 | Quijano, Oscar | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5011697 | Quijano, Oscar | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5004693 | Quijano, Oscar | Law Offices of J. Chrisp, Jesse B. Chrisp, 15322 Lakeshore Drive, Suite 301 | Clearlake | CA | 95422 | |
| 7158264 | QUIJANO, TATIANA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5004696 | Quijano, Tatiana | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5011698 | Quijano, Tatiana | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5004695 | Quijano, Tatiana | Law Offices of J. Chrisp, Jesse B. Chrisp, 15322 Lakeshore Drive, Suite 301 | Clearlake | CA | 95422 | |
| 4927543 | QUIK MANUFACTURING CO | QMC, 18071 MT WASHINGTON ST | FOUNTAIN VALLEY | CA | 92708 | |
| 4939949 | Quik Stop #3132, Kaur, Ruse | 3555 West Hammer Lane | Stockton | CA | 95219 | |
| 6117276 | QUIKRETE OF NORTHERN CA LLC | 6950 Stevenson Blvd | Fremont | CA | 94538 | |
| 4938291 | Quiles, Catalina & Felix | 15078 Meadow Oak Pl | Salinas | CA | 93907 | |
| 7286032 | Quiles, Jacob | Address on file | | | | |
| 7288438 | Quiles, Lauren | Address on file | | | | |
| 5992172 | quiles, Lauren | Address on file | | | | |
| 4976135 | Quilici, Brooke | 0110 KOKANEE LANE, 274 Centennial Ave | Chico | CA | 95928 | |
| 6068814 | Quilici, Brooke | Address on file | | | | |
| 4981201 | Quilici, Paul | Address on file | | | | |
| 4913516 | Quillen, Michael | Address on file | | | | |
| 4993651 | Quillin, Ronald | Address on file | | | | |
| 7280217 | Quilter, Dennis | Address on file | | | | |
| 7280217 | Quilter, Dennis | Address on file | | | | |
| 5003562 | Quilter, Dennis | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010924 | Quilter, Dennis | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5939616 | Quilty, James | Address on file | | | | |
| 5939615 | Quilty, James | Address on file | | | | |
| 4979045 | Quimson Jr., Pacifico | Address on file | | | | |
| 7191441 | Quimson, Sherry Anne | Address on file | | | | |
| 4927544 | QUIMU CONTRACTING INC | 5830 DIXON AVE WEST | DIXON | CA | 95620 | |
| 4927545 | QUINCY CHAMBER OF COMMERCE | 464 MAIN ST | QUINCY | CA | 95971 | |
| 7942312 | QUINCY COMMUNITY SERVICE DEPT | 900 SPANISH CREEK RD | QUINCY | CA | 95971 | |
| 6098681 | Quincy Community Service Dept | QUINCY COMMUNITY SERVICE DISTRICT, 900 SPANISH CREEK RD | QUINCY | CA | 95971 | |
| 4927546 | QUINCY COMMUNITY SERVICE DISTRICT | 900 SPANISH CREEK RD | QUINCY | CA | 95971 | |
| 4927547 | QUINCY COMPRESSOR LLC | 3919 CHANNEL DR | W SACRAMENTO | CA | 95691-3431 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page
2261 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7716826 | QUINCY DONG & | Address on file | | | | |
| 7919649 | Quincy Mutual Fire Insurance Company | 57 Washington Street | Quincy | MA | 02169 | |
| 7920409 | Quincy Mutual Fire Insurance Company | Ryan Nelson, Accountant, Quincy Mutual Fire Insurance Company, 57 Washington Street | Quincy | MA | 02169 | |
| 6098682 | QUINCY RAILROAD COMPANY | Niles Canyon Railroad, PO Box 515 | Sunol | CA | 94589 | |
| 7942313 | QUINCY RAILROAD COMPANY | PO BOX 515 | SUNOL | CA | 94589 | |
| 4927548 | Quincy Service Center | Pacific Gas & Electric Company, 205 Railway Ave. | Quincy | CA | 95971 | |
| 7141969 | Quincy Wright King | Address on file | | | | |
| 7141969 | Quincy Wright King | Address on file | | | | |
| 7141969 | Quincy Wright King | Address on file | | | | |
| 7141969 | Quincy Wright King | Address on file | | | | |
| 4996146 | Quindipan, Milagros | Address on file | | | | |
| 4911832 | Quindipan, Milagros N. | Address on file | | | | |
| 4997797 | Quiner, Judith | Address on file | | | | |
| 7716827 | QUININ CHIU TR UA SEP 11 98 | Address on file | | | | |
| 5905550 | Quinisha Abram | Address on file | | | | |
| 5909009 | Quinisha Abram | Address on file | | | | |
| 5912436 | Quinisha Abram | Address on file | | | | |
| 5910973 | Quinisha Abram | Address on file | | | | |
| 5943803 | Quinisha Abram | Address on file | | | | |
| 5911851 | Quinisha Abram | Address on file | | | | |
| 6143751 | QUINLAN KATHERINE CHENEY GLOVER | Address on file | | | | |
| 4927549 | QUINLAN KERSHAW & FANUCCHI LLP | 2125 MERCED ST | FRESNO | CA | 93721 | |
| 5980331 | Quinlan, Julie/Paul | Address on file | | | | |
| 4934528 | Quinlan, Julie/Paul | 49 Maple Avenue | Atherton | CA | 94027 | |
| 4971883 | Quinlan, Mark | Address on file | | | | |
| 4971432 | Quinlan, Maureen | Address on file | | | | |
| 4944368 | QUINLAN, PAUL | 517 CORNWALL AVE | ARROYO GRANDE | CA | 93420 | |
| 7205811 | Quinlan, Shane | Address on file | | | | |
| 4986255 | Quinley, Elvia | Address on file | | | | |
| 4982154 | Quinley, Ronald | Address on file | | | | |
| 4941175 | Quinlivan, Kevin | 23875 Marsh Creek Rd. | Brentwood | CA | 94513 | |
| 4952756 | Quinliven, Peter M. | Address on file | | | | |
| 7204602 | Quinliven, Yvette | Address on file | | | | |
| 4927550 | QUINN & KRONLUND LLP | DANIEL F QUINN & MICHAEL C KRONLUND, 509 W WEBER AVE STE 400 | STOCKTON | CA | 95203 | |
| 4933105 | Quinn & Kronlund, LLP (dba Daniel F. Quinn and Michael C. Kronlund) | 509 West Weber Ave Suite 400 | Stockton | CA | 95203 | |
| 5931519 | Quinn A Ballou | Address on file | | | | |
| 5931520 | Quinn A Ballou | Address on file | | | | |
| 5969933 | Quinn A Ballou | Address on file | | | | |
| 5931522 | Quinn A Ballou | Address on file | | | | |
| 5931521 | Quinn A Ballou | Address on file | | | | |
| 5931518 | Quinn A Ballou | Address on file | | | | |
| 7308497 | Quinn Alan Gonzalez (Sherry Gonzalez, Parent) | Address on file | | | | |
| 7188914 | Quinn Alan Gonzalez (Sherry Gonzalez, Parent) | Address on file | | | | |
| 7188914 | Quinn Alan Gonzalez (Sherry Gonzalez, Parent) | Address on file | | | | |
| 7154079 | Quinn Albert Ballou | Address on file | | | | |
| 7154079 | Quinn Albert Ballou | Address on file | | | | |
| 7154079 | Quinn Albert Ballou | Address on file | | | | |
| 7154079 | Quinn Albert Ballou | Address on file | | | | |
| 7154079 | Quinn Albert Ballou | Address on file | | | | |
| 7154079 | Quinn Albert Ballou | Address on file | | | | |
| 7942314 | QUINN CO | 10006 ROSE HILLS RD | CITY OF INDUSTRY | CA | 90601 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4927551 | QUINN CO | FILE NO. 53392 | LOS ANGELES | CA | 90074-3392 | |
| 6098687 | QUINN CO, DBA QUINN POWER SYSTEMS | 10006 ROSE HILLS RD | CITY OF INDUSTRY | CA | 90601 | |
| 6141224 | QUINN DEBRA L | Address on file | | | | |
| 4927553 | QUINN EMANUEL URQUHART & SULLIVAN LLP | 865 S FIGUEROA ST 10TH FL | LOS ANGELES | CA | 90017 | |
| 4933106 | Quinn Emanuel Urquhart & Sullivan LLP | 865 S. Figueroa Street, 10th Floor | Los Angeles | CA | 90017 | |
| 6134670 | QUINN GEOFFREY R | Address on file | | | | |
| 5862812 | Quinn Group Inc. | 10006 Rose Hills Rd. | Industry | CA | 90601 | |
| 4953660 | Quinn IV, Doyle Richard | Address on file | | | | |
| 6130698 | QUINN LEO R & MAUREEN B TR | Address on file | | | | |
| 6098694 | QUINN LIFT INC FORMERLY ALTA LIFT INC | 1655 N CARLOTTI | SANTA MARIA | CA | 93454 | |
| 6098698 | Quinn Lift, Inc. | 1655 N. Carlotti | Santa Maria | CA | 93454 | |
| 6098699 | Quinn Lift, Inc., formerly Alta Lift | 1655 N. Carlotti | Santa Maria | CA | 93454 | |
| 7184540 | Quinn Marguerite Millet (Noah Millet, Parent) | Address on file | | | | |
| 7184540 | Quinn Marguerite Millet (Noah Millet, Parent) | Address on file | | | | |
| 7922469 | Quinn Opportunity Partners | 400 RIVERS EDGE DRIVE, FOURTH FLOOR | MEDFORD | MA | 02155 | |
| 4933698 | Quinn Photography-Quinn, William | 9114 Yellow Flower Place | Fair Oaks | CA | 95628 | |
| 7716828 | QUINN REARDON | Address on file | | | | |
| 6098700 | Quinn Rental Services | 830 W. Betteravia | Santa Maria | CA | 93455 | |
| 4927555 | QUINN RENTAL SERVICES | PO Box 849665 | LOS ANGELES | CA | 90084-9665 | |
| 6009980 | Quinn Young | Address on file | | | | |
| 6126160 | Quinn Young 1997 Trust | Address on file | | | | |
| 4953039 | Quinn, Aaron L. | Address on file | | | | |
| 7823193 | Quinn, Alexander W | Address on file | | | | |
| 7823193 | Quinn, Alexander W | Address on file | | | | |
| 7202247 | Quinn, Bobby | Address on file | | | | |
| 7206998 | Quinn, Bobby | Address on file | | | | |
| 4969766 | Quinn, Dan C | Address on file | | | | |
| 4969607 | Quinn, Dawn D. | Address on file | | | | |
| 4946373 | Quinn, Denise | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946374 | Quinn, Denise | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4967642 | Quinn, Frederick | Address on file | | | | |
| 7151420 | Quinn, Gina | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7294671 | Quinn, James Patrick | Address on file | | | | |
| 7298955 | Quinn, Kathleen Joann | Address on file | | | | |
| 7298955 | Quinn, Kathleen Joann | Address on file | | | | |
| 7298955 | Quinn, Kathleen Joann | Address on file | | | | |
| 7298955 | Quinn, Kathleen Joann | Address on file | | | | |
| 7321307 | Quinn, Kathleen Joanne | Address on file | | | | |
| 7321307 | Quinn, Kathleen Joanne | Address on file | | | | |
| 7321307 | Quinn, Kathleen Joanne | Address on file | | | | |
| 7321307 | Quinn, Kathleen Joanne | Address on file | | | | |
| 4978573 | Quinn, Kenneth | Address on file | | | | |
| 7969320 | Quinn, Kyle | Address on file | | | | |
| 7918961 | Quinn, Kyle | Address on file | | | | |
| 7918961 | Quinn, Kyle | Address on file | | | | |
| 5011700 | Quinn, Leo | Cotchett, Pitre & McCarthy, LLP, Frank Pitre, Joseph Cotchett, Alison Cordova,, Abigail Blodgett, San Francisco Airport Off Cntr, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5004698 | Quinn, Leo | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7162722 | QUINN, LEO FRANCIS, individually and as trustee of the Qualified Personal Residence Trust | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162722 | QUINN, LEO FRANCIS, individually and as trustee of the Qualified Personal Residence Trust | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4986915 | Quinn, Leonard | Address on file | | | | |
| 6175014 | Quinn, Linda | Address on file | | | | |
| 4938674 | Quinn, Lisa | 1761 Santa Lucia Drive | San Jose | CA | 95125 | |
| 5874778 | Quinn, Maureen | Address on file | | | | |
| 5011699 | Quinn, Maureen | Cotchett, Pitre & McCarthy, LLP, Frank Pitre, Joseph Cotchett, Alison Cordova,, Abigail Blodgett, San Francisco Airport Off Cntr, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5004697 | Quinn, Maureen | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7162723 | QUINN, MAUREEN BRIDGETE, individually and as trustee of the Qualified Personal Residence Trust | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162723 | QUINN, MAUREEN BRIDGETE, individually and as trustee of the Qualified Personal Residence Trust | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7204729 | Quinn, Melissa | Address on file | | | | |
| 7179256 | Quinn, Melissa | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4988980 | Quinn, Robert | Address on file | | | | |
| 4944648 | QUINN, TERRI | 6200 RED ROBIN RD | PLACERVILLE | CA | 95667 | |
| 4972178 | Quinn, Will | Address on file | | | | |
| 5874230 | Quinn, William & Jenifer | Address on file | | | | |
| 4990475 | Quinney, Carolyn | Address on file | | | | |
| 4944282 | Quinn's Lighthouse Restaurant, Sung Yoo | 1951 Embarcadero | Oakland | CA | 94606 | |
| 7186462 | QUINONES GARCIA, YANIRA E | Address on file | | | | |
| 6133836 | QUINONES RONDA LEE | Address on file | | | | |
| 4965458 | Quinones, Adam James | Address on file | | | | |
| 7159416 | QUINONES, ANTONIO RAUL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159416 | QUINONES, ANTONIO RAUL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4996343 | Quinones, George | Address on file | | | | |
| 4911911 | Quinones, George Alfred | Address on file | | | | |
| 7459794 | Quinones, Heidi Jen | Address on file | | | | |
| 4955755 | Quinones, Jennifer Nicole | Address on file | | | | |
| 4962915 | Quinones, Nicholas Joseph | Address on file | | | | |
| 5896075 | Quinones, Rochelle | Address on file | | | | |
| 4968036 | Quinones, Rochelle Ann | Address on file | | | | |
| 4963852 | Quinones, Sonia E | Address on file | | | | |
| 4972739 | Quinonez, Destiny Devine Elston | Address on file | | | | |
| 5939617 | Quinonez, Erica | Address on file | | | | |
| 4989497 | Quinonez, Ernest | Address on file | | | | |
| 5874779 | QUINONEZ, HECTOR | Address on file | | | | |
| 7160901 | QUINT, MARILYN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160901 | QUINT, MARILYN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4971581 | Quintana II, Alexander DeCastro | Address on file | | | | |
| 4962563 | Quintana Jr., Christopher | Address on file | | | | |
| 6134476 | QUINTANA SALOMON G AND LOUISA M | Address on file | | | | |
| 4966522 | Quintana, Christopher | Address on file | | | | |
| 5874780 | Quintana, Cristian | Address on file | | | | |
| 4950326 | Quintana, Elena | Address on file | | | | |
| 4938055 | Quintana, Ernest | 2340 romero st | la grange | CA | 95329 | |
| 4952227 | Quintana, Jaime | Address on file | | | | |
| 4954562 | Quintana, Jaime Omar | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2264 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6098701 | Quintana, Javier | Address on file | | | | |
| 4962961 | Quintana, Javier | Address on file | | | | |
| 4966793 | Quintana, Jocelyn Castro | Address on file | | | | |
| 5891980 | Quintana, Joseph Samuel | Address on file | | | | |
| 7341236 | Quintana, Marcello | Address on file | | | | |
| 7173828 | QUINTANA, NORMA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7201453 | Quintana, Raquel | Address on file | | | | |
| 4940534 | Quintana, Richard | 282 Walnut St | San Bruno | CA | 94066 | |
| 7244927 | Quintana, Roberto Sanchez | Address on file | | | | |
| 6161261 | Quintana, Rocio | Address on file | | | | |
| 5002330 | Quintana, Salvador | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5002331 | Quintana, Salvador | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5002329 | Quintana, Salvador | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4983991 | Quintanilla, Elvia | Address on file | | | | |
| 4957197 | Quintanilla, Mauricio Ernesto | Address on file | | | | |
| 7317956 | Quintel, Carole A | Address on file | | | | |
| 4984408 | Quintel, Rose | Address on file | | | | |
| 4985844 | Quintela, Teresa | Address on file | | | | |
| 6132495 | QUINTERO CATALINA | Address on file | | | | |
| 5874781 | QUINTERO SANCHEZ, RICARDO | Address on file | | | | |
| 6014207 | QUINTERO TRUCKING | 2270 POPLAR STREET | OAKLAND | CA | 94607 | |
| 5991225 | Quintero Trucking Corp-QUINTERO, RAFAEL | 2270 Poplar Street | OAKLAND | CA | 94607 | |
| 5983937 | Quintero Zamora, Guadalupe | Address on file | | | | |
| 4964387 | Quintero, Carlos Alberto | Address on file | | | | |
| 7823032 | Quintero, Casey J. | Address on file | | | | |
| 7823032 | Quintero, Casey J. | Address on file | | | | |
| 7214732 | Quintero, Catalina | Address on file | | | | |
| 4981954 | Quintero, Daniel | Address on file | | | | |
| 4952570 | Quintero, Enrique | Address on file | | | | |
| 7215261 | Quintero, Fabian | Address on file | | | | |
| 7274498 | Quintero, Gustavo | Address on file | | | | |
| 4937735 | Quintero, Jose | 8964 Prunedale south road | Prunedale | CA | 93907 | |
| 4953192 | Quintero, Jose D. | Address on file | | | | |
| 5874782 | QUINTERO, MARCOS | Address on file | | | | |
| 5015684 | Quintero, Rafael | Address on file | | | | |
| 6168479 | Quintero, Raymundo | Address on file | | | | |
| 5007908 | Quintero, Roberto Sanchez | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007909 | Quintero, Roberto Sanchez | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949638 | Quintero, Roberto Sanchez | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7156660 | Quintero, Thomas | Address on file | | | | |
| 4930915 | QUINTERO, TORRIE | 10690 LAKE RIDGE RD | LOWER LAKE | CA | 95457 | |
| 7773973 | QUINTILIO J ROVAI CUST | ALIA C ROVAI, UNIF GIFT MIN ACT CA, 520 VELASCO AVE | SAN FRANCISCO | CA | 94134-3135 | |
| 7773244 | QUINTILIO J ROVAI TR UA AUG 21 95 | THE Q J ROVAI & M R ROVAI, REVOCABLE LIVING TRUST, 520 VELASCO AVE | SAN FRANCISCO | CA | 94134-3135 | |
| 4987647 | Quinto, Simonroy | Address on file | | | | |
| 7764724 | QUINTON A CORREA & BLANCHE M | CORREA TR, CORREA FAMILY TRUST UA DEC 20 96, 1817 ANDREWS AVE | SAN JOSE | CA | 95124-2933 | |
| 5914165 | Quinton E. Lozano | Address on file | | | | |
| 5914164 | Quinton E. Lozano | Address on file | | | | |
| 5914163 | Quinton E. Lozano | Address on file | | | | |
| 5914162 | Quinton E. Lozano | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7194424 | QUINTON ERYN LOZANO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194424 | QUINTON ERYN LOZANO | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7184383 | Quinton Gozza | Address on file | | | | |
| 7184383 | Quinton Gozza | Address on file | | | | |
| 5906722 | Quinton Thomas Ramirez | Address on file | | | | |
| 5910031 | Quinton Thomas Ramirez | Address on file | | | | |
| 5902733 | Quinton Thomas Ramirez | Address on file | | | | |
| 7776529 | QUINTON WASHINGTON | 4942 TRENT DR | SAN JOSE | CA | 95124-5131 | |
| 4938885 | Quinton, Gary | 31901 Bruhel Point Road | Fort Bragg | CA | 95437 | |
| 4936519 | Quinton, Norma | 712 Charlana Dr. | Bakersfield | CA | 93308 | |
| 4994201 | Quinton, Robin | Address on file | | | | |
| 4947533 | Quinton, Sarah | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947532 | Quinton, Sarah | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947534 | Quinton, Sarah | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4976615 | Quinton, Shirley | Address on file | | | | |
| 7146970 | Quinton, Travis | Address on file | | | | |
| 4947536 | Quinton, Travis | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947535 | Quinton, Travis | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947537 | Quinton, Travis | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 5985442 | Quinton, William | Address on file | | | | |
| 4953123 | Quintos, Charlon | Address on file | | | | |
| 4984527 | Quintos, Merlyn | Address on file | | | | |
| 6134053 | QUINZON LYNDEN D AND GLENNA G | Address on file | | | | |
| 4960467 | Quiocho, Joanna M | Address on file | | | | |
| 4963807 | Quiram, Doug | Address on file | | | | |
| 4966610 | Quiram, Marshon | Address on file | | | | |
| 6167400 | Quirarte, Lorena | Address on file | | | | |
| 7772927 | QUIRINO PICCOLIN & FRANCHELL A | PICCOLIN TR PICCOLIN FAMILY TRUST, UA JUN 21 89, 6025 HOMESWEET WAY | CARMICHAEL | CA | 95608-4037 | |
| 4917759 | QUIRINO, CARLOS | 904 LENEVE PL | EL CERRITO | CA | 94530 | |
| 7218614 | Quirk, Gerald | Address on file | | | | |
| 4969477 | Quirk, Ian Michael | Address on file | | | | |
| 7228027 | Quirk, Michael | Address on file | | | | |
| 4922888 | QUIROGA, ISIDRO R | 420 MAIN ST #307 | WATSONVILLE | CA | 95076 | |
| 6098702 | Quiroga, Javier | Address on file | | | | |
| 4966504 | Quiroga, Javier | Address on file | | | | |
| 4943438 | Quirollo, Edna | 1745 East Ave | Eureka | CA | 95501 | |
| 4941889 | Quirollo, Edna and Lawrence | 1745 East Ave | Eureka | CA | 95501 | |
| 5874849 | QUIROZ CONSTRUCTION, INC | Address on file | | | | |
| 6008337 | QUIROZ CONSTRUCTION, INC | 105 NORTH 27TH ST | SAN JOSE | CA | 95116 | |
| 4953479 | Quiroz Jr., Alfonso | Address on file | | | | |
| 5939618 | QUIROZ LOPEZ, JOSE | Address on file | | | | |
| 4977500 | Quiroz, Betty | Address on file | | | | |
| 4997541 | Quiroz, Carmen | Address on file | | | | |
| 4914150 | Quiroz, Carmen L | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5938432 | Quiroz, Cecilia | Address on file | | | | |
| 5938431 | Quiroz, Cecilia | Address on file | | | | |
| 5976812 | Quiroz, Cecilia | Address on file | | | | |
| 5938433 | Quiroz, Cecilia | Address on file | | | | |
| 4999485 | Quiroz, Cecilia | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999486 | Quiroz, Cecilia | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174351 | QUIROZ, CECILIA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174351 | QUIROZ, CECILIA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008879 | Quiroz, Cecilia | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4984749 | Quiroz, Darlene | Address on file | | | | |
| 4952843 | Quiroz, Edward | Address on file | | | | |
| 6008586 | QUIROZ, FRANCISCO | Address on file | | | | |
| 4967462 | Quiroz, Gustave Andrew | Address on file | | | | |
| 7332578 | Quiroz, Jose R | Address on file | | | | |
| 4956659 | Quiroz, Lizbeth Veronica | Address on file | | | | |
| 4958889 | Quiroz, Richard | Address on file | | | | |
| 4972927 | Quiroz, Richard Michael | Address on file | | | | |
| 4912732 | Quiroz, Sergio | Address on file | | | | |
| 4937596 | Quiroz-Bautista, Ivan | 34 Montstalas Drive | Monterey | CA | 93940 | |
| 7243701 | Quisenberry, Kenneth Leon | Address on file | | | | |
| 5859013 | QUIST, HAL | Address on file | | | | |
| 4939881 | Quist, Hal | 7 W Bissell Avenue | Richmond | CA | 94801 | |
| 4923647 | QUIST, KATHERINE E | KATHERINE QUIST DDS, 1206 THE ALAMEDA | BERKELEY | CA | 94709 | |
| 7183476 | Quist-Cantrelle, Leslie Marie | Address on file | | | | |
| 7183476 | Quist-Cantrelle, Leslie Marie | Address on file | | | | |
| 4985121 | Quitiquit, Marion C | Address on file | | | | |
| 5984004 | Quitoriano, Flora | Address on file | | | | |
| 4992407 | Quitoriano, Gregory | Address on file | | | | |
| 6098703 | Quitter, Michael Ralph | Address on file | | | | |
| 4966179 | Quitter, Michael Ralph | Address on file | | | | |
| 6130466 | QUIXOTE WINERY LLC | Address on file | | | | |
| 7152521 | Qun Li | Address on file | | | | |
| 7152521 | Qun Li | Address on file | | | | |
| 7152521 | Qun Li | Address on file | | | | |
| 7152521 | Qun Li | Address on file | | | | |
| 7152521 | Qun Li | Address on file | | | | |
| 7152521 | Qun Li | Address on file | | | | |
| 4990569 | Quock, Annie | Address on file | | | | |
| 4996401 | Quock, Joan | Address on file | | | | |
| 4958953 | Quock, Wing Kwong | Address on file | | | | |
| 7770353 | QUON C LOUIE & JENNIE C LOUIE TR | LOUIE FAMILY TRUST, UA DEC 29 82, 321 FONTANA DR | SANTA CLARA | CA | 95051-6501 | |
| 4968927 | Quon, Annette Guo | Address on file | | | | |
| 4939454 | Quon, Carolyn | 1170 Blue Spur Cir | Danville | CA | 94506 | |
| 5784784 | Quorumlabs Inc | Address on file | | | | |
| 6168586 | Quovat, Estell | Address on file | | | | |
| 4912414 | Qureishy, Umama | Address on file | | | | |
| 5905957 | Quyen Tran | Address on file | | | | |
| 5944209 | Quyen Tran | Address on file | | | | |
| 5905747 | Quynh Nguyen | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5909208 | Quynh Nguyen | Address on file | | | | |
| 5912644 | Quynh Nguyen | Address on file | | | | |
| 5911177 | Quynh Nguyen | Address on file | | | | |
| 5944001 | Quynh Nguyen | Address on file | | | | |
| 5912049 | Quynh Nguyen | Address on file | | | | |
| 7141583 | Quynhluu Le Nguyen | Address on file | | | | |
| 7141583 | Quynhluu Le Nguyen | Address on file | | | | |
| 7141583 | Quynhluu Le Nguyen | Address on file | | | | |
| 7141583 | Quynhluu Le Nguyen | Address on file | | | | |
| 5931527 | Qwynn Baker | Address on file | | | | |
| 5931525 | Qwynn Baker | Address on file | | | | |
| 5931523 | Qwynn Baker | Address on file | | | | |
| 5931524 | Qwynn Baker | Address on file | | | | |
| 5931526 | Qwynn Baker | Address on file | | | | |
| 7307809 | Qwynn Baker (Laura Owens, parent) | Address on file | | | | |
| 7188915 | Qwynn Baker (Laura Owens, Parent) | Address on file | | | | |
| 7188915 | Qwynn Baker (Laura Owens, Parent) | Address on file | | | | |
| 4927557 | R & B DELTA II LLC | 1200 CONCORD AVE STE 200 | CONCORD | CA | 94520 | |
| 7234481 | R & G Enterprises | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5874785 | R & H DEVELOPMENT | Address on file | | | | |
| 4927558 | R & J DONDERO INC | 20480 E COPPEROPOLIS RD | LINDEN | CA | 95236 | |
| 6117277 | R & J THIARA FARMS | 2200 Encinal Road | Live Oak | CA | 95953 | |
| 7291510 | R & P Home Improvement | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7953634 | R & R Development | 9805 Foxtail Place | Salinas | CA | 93907 | |
| 5874786 | R & R INTERNATIONAL COMPANY LLC | Address on file | | | | |
| 4974844 | R & R Maher Construction Co. | Brad Maher / Jackie Coleman (billing), P.O. Box 3129 | Vallejo | CA | 94590 | |
| 4927559 | R & S ERECTION INC | PO Box 601 | WALLACE | CA | 95252 | |
| 7918167 | R 222-Fonds Seg. Pimco | R222 - FONDS SEG PIMCO, MOOSLACKENGASSE 12, 1190 WIEN | | | | |
| 7918167 | R 222-Fonds Seg. Pimco | C/O KESSLER TOPAZ MELTZER & CHECK, LLP, 280 KING OF PRUSSIA ROAD | RADNOR | PA | 19087 | |
| 7918167 | R 222-Fonds Seg. Wellington | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4927560 | R A METAL PRODUCTS INC | 146 S MAPLE AVE | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7332993 | R A Wiklander | Address on file | | | | |
| 4927561 | R AND D STRATEGIC SOLUTIONS LLC | 111 S BEDFORD ST STE 108 | BURLINGTON | MA | 01803 | |
| 6139719 | R B MUTUAL WATER CO INC | Address on file | | | | |
| 4927562 | R BROWN CONSTRUCTION COMPANY INC | PO Box 406 | WILLOW CREEK | CA | 95573 | |
| 7716829 | R BRUCE LANGLEY | Address on file | | | | |
| 7774988 | R BRUCE SMITH | 4421 EASTHAVEN DR | CHARLOTTE | NC | 28212-4712 | |
| 7716830 | R C TESTER | Address on file | | | | |
| 7716831 | R D CHILD CUST | Address on file | | | | |
| 7716832 | R D MAGGIORE & J D MAGGIORE TR | Address on file | | | | |
| 7716833 | R D SCHMIDT & | Address on file | | | | |
| 7716834 | R DANIEL KAHN & | Address on file | | | | |
| 7716835 | R DAVID BOOTH & | Address on file | | | | |
| 7716837 | R DAVID KESLER CUST | Address on file | | | | |
| 7716836 | R DAVID KESLER CUST | Address on file | | | | |
| 7716838 | R DAVID MALKIN | Address on file | | | | |
| 7716839 | R DENNIS COLE | Address on file | | | | |
| 7772233 | R DOUGLAS NUNES & | LORA L NUNES JT TEN, PO BOX 224 | ARNOLD | CA | 95223-0224 | |
| 7716840 | R DOUGLAS RICHARDSON | Address on file | | | | |
| 7779156 | R DOYAL BRADSHAW | 2460 CUSHING AVE | CRESCENT CITY | CA | 95531-9523 | |
| 7763416 | R DOYAL BRADSHAW & | GENEVA C BRADSHAW JT TEN, 949 BLANCO AVE | COOS BAY | OR | 97420-2870 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
2268 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7781155 | R DOYAL BRADSHAW TOD | WILTON DOYAL BRADSHAW, SUBJECT TO STA TOD RULES, 2460 CUSHING AVE | CRESCENT CITY | CA | 95531-9523 | |
| 7716841 | R E GARMAN & | Address on file | | | | |
| 7716842 | R E MARCOTTE | Address on file | | | | |
| 4927563 | R E MCCARTHY DC PC | 437 SOUTH FIFTH ST | COTTAGE GROVE | OR | 97424-2407 | |
| 7953586 | R E Milano Plumbing Corp. | 4881 Sunrise Dr. Suite B | Martinez | CA | 94553 | |
| 7771646 | R E MONTAGUE & JUANITA MONTAGUE | TR MONTAGUE FAMILY TRUST, UA APR 22 88, 1270 PLEASANT RIDGE RD | COLFAX | CA | 95713-9605 | |
| 7716843 | R E STEPHENSON & RAISSA | Address on file | | | | |
| 7716844 | R E STEWART | Address on file | | | | |
| 7716845 | R EARL DAVID & | Address on file | | | | |
| 4927564 | R EMIGH LIVESTOCK | PO Box 788 | RIO VISTA | CA | 94571 | |
| 7907134 | R Espiritu & E Espiritu TTEE | Address on file | | | | |
| 7716846 | R EVELYN OLESEN TR R EVELYN | Address on file | | | | |
| 4927566 | R F MACDONALD INC | 1549 CUMMINS DRIVE | MODESTO | CA | 95358 | |
| 7773450 | R F REED & | NORMA REED JT TEN, C/O JUANELLE ROBERTS RE THE ESTATE OF NORMA REED, 49896 MEADOWWOOD RD | OAKHURST | CA | 93644-9568 | |
| 7768046 | R FRANCES HILLIER TR UA JUL 28 | 82 THE  HILLIER MARITAL TRUST, 627 WESTRIDGE DR | PORTOLA VALLEY | CA | 94028-7330 | |
| 6008325 | R FRYE CONSTRUCTION | PO BOX 1506 | CARMEL | CA | 93921 | |
| 4927567 | R G A ENVIRONMENTAL INC | 1466 66TH AVE | EMERYVILLE | CA | 94608 | |
| 7773290 | R G B DUPLEX ACCOUNT | ATTN RICHARD G BURGE, 490 GRAND AVE STE 200 | OAKLAND | CA | 94610-5058 | |
| 7716847 | R G CURLEY CUST | Address on file | | | | |
| 7716848 | R GARY KLAUSNER | Address on file | | | | |
| 7716849 | R GARY KLAUSNER & | Address on file | | | | |
| 7768597 | R GRACE JAMESON | 235 WILDBERRY DR | BRENTWOOD | CA | 94513-1713 | |
| 7762480 | R H AUPPERLE & | WINIFRED K AUPPERLE JT TEN, 2880 CLAIRMONT CT | MEDFORD | OR | 97504-5800 | |
| 7976630 | R Howells & L Howells Ttee, Howells Family Revocable Trust | Address on file | | | | |
| 7776581 | R IAN ARTHUR WEBB & | LOUISE K WEBB JT TEN, 4945 HACIENDA AVE | SAN LUIS OBISPO | CA | 93401-7972 | |
| 7716850 | R J ABRAHAM KRAFT | Address on file | | | | |
| 7716851 | R JAMES ROSENBERG TTEE | Address on file | | | | |
| 7716852 | R JAMES SPEARMAN | Address on file | | | | |
| 6131109 | R JENNINGS COMPANY LLC | Address on file | | | | |
| 7716853 | R JEROME ENNIS CUST | Address on file | | | | |
| 7765933 | R JEROME ENNIS CUST | ELIZABETH A ENNIS, UNDER THE CA UNIF TRAN MIN ACT, 7427 PIPESTONE DR | INDIANAPOLIS | IN | 46217-9218 | |
| 7762514 | R JOANNE BABICH TOD | FRANKLIN L BABICH, SUBJECT TO STA TOD RULES, 8500 OVERTON DR | RAYTOWN | MO | 64138-3359 | |
| 7762515 | R JOANNE BABICH TOD | NICHOLAS E BABICH, SUBJECT TO STA TOD RULES, 8500 OVERTON DR | RAYTOWN | MO | 64138-3359 | |
| 7766118 | R JOHN FEAGANS & | SUMIKO NAGAHAMA JT TEN, 141 CHIMNEY CREEK RD | SOQUEL | CA | 95073-9451 | |
| 7716854 | R K HRNA | Address on file | | | | |
| 7772767 | R L PERKINS | 255 FRUITDALE DR | BROWNSVILLE | TX | 78521-4103 | |
| 7716855 | R L STEPHENS | Address on file | | | | |
| 7763423 | R LAWRENCE BRAGG & COLLETTE A | SOUTIERE BRAGG JT TEN, 3109 BRASILIA CT | SACRAMENTO | CA | 95826-4142 | |
| 7716856 | R LEE WILSON & LAURA WILSON TR UA | Address on file | | | | |
| 4927568 | R M KING COMPANY | 315 N MARKS AVE | FRESNO | CA | 93706 | |
| 7716858 | R MARK CORCORAN CUST | Address on file | | | | |
| 7716857 | R MARK CORCORAN CUST | Address on file | | | | |
| 7716859 | R MARK OWENS | Address on file | | | | |
| 7765200 | R MARTIN DEL CAMPO | 2779 SWEET ST | BROWNSVILLE | TX | 78521-2801 | |
| 7716860 | R MEADE PHILLIPS EX UW | Address on file | | | | |
| 7716861 | R MICHAEL JENS & | Address on file | | | | |
| 7716862 | R MICHAEL SOUTHCOMBE | Address on file | | | | |
| 7716863 | R MICHAEL THRONE | Address on file | | | | |
| 7779271 | R MICHAEL WELLS SR EXEC | ESTATE OF J VIOLENA JANE CARTER, 380 KNOLLWOOD ST STE 640 | WINSTON SALEM | NC | 27103-1862 | |
| 7716864 | R MIKE RANSIER & | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2269 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7779255 | R MILDRED ZUCKERMAN | 5 CHESTNUT ST | GRAFTON | MA | 01519-1223 | |
| 7777377 | R MILDRED ZUCKERMAN & | ANN J ZUCKERMAN JT TEN, 170 LOVELL ST APT 12 | WORCESTER | MA | 01603-3213 | |
| 7777378 | R MILDRED ZUCKERMAN & | SARAH E COHEN JT TEN, 170 LOVELL ST | WORCESTER | MA | 01603-3213 | |
| 7934988 | R MURRAY MATTICE.;, | 3312 PENDLETON COURT | BAKERSFIELD | CA | 93309 | |
| 6098710 | R N P INC dba R N Market | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 7775300 | R O STEWART & CHAROLOTTE R | STEWART TR, STEWART TRUST UA AUG 8 96, 19118 PACIFIC COAST HWY | MALIBU | CA | 90265-5407 | |
| 7716865 | R O STEWART TR | Address on file | | | | |
| 4927569 | R P GALLAGHER ASSOCIATES INC | 2855 MITCHELL DR STE 245 | WALNUT CREEK | CA | 94598 | |
| 7763153 | R R BLACKHURST & P A BLACKHURST | TR RICHARD R BLACKHURST & PATRICIA A BLACKHURST, REVOCABLE INTERVIVOS TRUST UA JUL 19 96, 4228 BONAIRE ST | BAKERSFIELD | CA | 93306-1302 | |
| 4927570 | R R DONNELLEY RECEIVABLES INC | PO Box 842282 | BOSTON | MA | 02284 | |
| 4927571 | R S HUGHES CO INC | 2405 VERNA CT | SAN LEANDRO | CA | 94577 | |
| 7716866 | R SCOTT CHALMERS CUST | Address on file | | | | |
| 7774413 | R SCOTT SCHUH & | GREGORY B SCHUH JT TEN, PO BOX 229 | UNION | MO | 63084-0229 | |
| 5874787 | R SEA DEVELOPMENT INC | Address on file | | | | |
| 6009448 | R SEA DEVELOPMENT INC DBA BAYCAL CONSTRUCTION | 6501 CROWN BLVD # 106 | SAN JOSE | CA | 95120 | |
| 5864962 | R SEA DEVELOPMENT, INC., A CA Corportation, dba BAYCAL CONSTRUCTION | Address on file | | | | |
| 7484573 | R Sheppard, and A Calistoga Enchanted Cottage & Photo Gallery B&B (Bed and Breakfast) | Address on file | | | | |
| 7716867 | R SHERMAN RAILSBACK & | Address on file | | | | |
| 4927574 | R SWEET MD L RENFER MD & D MILAN MD | 114 E ROMIE LN | SALINAS | CA | 93901 | |
| 6149610 | R Tad Heydenfeldt, Agent, Rasar, Inc on behalf of United Trust Fund | Address on file | | | | |
| 7716868 | R TANFIELD BROOKS & | Address on file | | | | |
| 7716869 | R TRAVIS DEANE | Address on file | | | | |
| 7762999 | R V BERNHEISEL & | MRS PATRICIA A BERNHEISEL JT TEN, C/O CHERYL PAXTON, 140 W BEDFORD AVE | CLOVIS | CA | 93611-3517 | |
| 7716870 | R V LUETHY | Address on file | | | | |
| 7716871 | R VIRGINIA DICKSON & RODNEY | Address on file | | | | |
| 7942315 | R W BECK GROUP INC | 11951 FREEDOM DR | RESTON | VA | 20190 | |
| 6098713 | R W Beck Group Inc dba Leidos Engineering, LLC | 11951 Freedom Drive | Reston | VA | 20190 | |
| 6098714 | R W BECK GROUP INC LEIDOS ENGINEERING LLC | 11951 FREEDOM DR | RESTON | VA | 20190 | |
| 7765229 | R W DEL PONTE & C M DEL PONTE TR | ROBERT W DEL PONTE & CHARLOTTE M, DEL PONTE REVOCABLE TRUST UA APR 13 92, 141 LAKESIDE DR | CORTE MADERA | CA | 94925-1051 | |
| 4927576 | R W FLOW CONTROLS INC | 18D50 KIETH HARROW BLVD | HOUSTON | TX | 77084-5723 | |
| 4927577 | R W LYALL & CO INC | PACIFIC PIPELINE PRODUCTS, 2665 RESEARCH DR | CORONA | CA | 92882 | |
| 7716873 | R W RUSSELL & PAM W RUSSELL | Address on file | | | | |
| 7765688 | R WAYNE DUNLAP | 8 RAMONA WAY | NOVATO | CA | 94945-1625 | |
| 7716874 | R WILLIAM HEPLER & EMILY K HEPLER | Address on file | | | | |
| 7716875 | R WILLIAM MUENKS TR R WILLIAM | Address on file | | | | |
| 6098717 | R& B WHOLESALE INC - 25425 INDUSTRIAL BLVD | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 5874788 | R&B 77, LLC | Address on file | | | | |
| 4927578 | R&B COMPANY | 605 COMMERCIAL ST | SAN JOSE | CA | 95112 | |
| 6008520 | R&D Farms | 17165 E. Huntsman Ave. | REEDLEY | CA | 93654 | |
| 7161494 | R&J ENERGY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161494 | R&J ENERGY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159735 | R&R CONSTRUCTION | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159735 | R&R CONSTRUCTION | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4927579 | R&R ROLL-OFF LLC | PO Box 6332 | LOS OSOS | CA | 93412 | |
| 6126161 | R&RS Investment Properties | Address on file | | | | |
| 6009981 | R&RS Investment Properties | 34 Greysilk Ct | San Ramon | CA | 94582 | |
| 4911151 | R&S Erection, Inc | P.O. Box 601 | Valley Springs | CA | 95252 | |
| 4927580 | R&S FARMS | PO Box 401 | YOLO | CA | 95697 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7322280 | R, D-I., a Minor (Richan Diaz-Infante) | Address on file | | | | |
| 7322280 | R, D-I., a Minor (Richan Diaz-Infante) | Address on file | | | | |
| 7322280 | R, D-I., a Minor (Richan Diaz-Infante) | Address on file | | | | |
| 7322280 | R, D-I., a Minor (Richan Diaz-Infante) | Address on file | | | | |
| 7964022 | R,O, minor child | Address on file | | | | |
| 7472681 | R. A., minor child (Ali Azari, parent) | Address on file | | | | |
| 7472681 | R. A., minor child (Ali Azari, parent) | Address on file | | | | |
| 7472681 | R. A., minor child (Ali Azari, parent) | Address on file | | | | |
| 7472681 | R. A., minor child (Ali Azari, parent) | Address on file | | | | |
| 7340270 | R. A., minor child (Beatriz Armstrong, parent) | Address on file | | | | |
| 7170834 | R. B., minor child | Address on file | | | | |
| 7170834 | R. B., minor child | Address on file | | | | |
| 7170834 | R. B., minor child | Address on file | | | | |
| 7170834 | R. B., minor child | Address on file | | | | |
| 7593638 | R. B., minor child (Cristy Ann Bishop, parent) | Address on file | | | | |
| 7593638 | R. B., minor child (Cristy Ann Bishop, parent) | Address on file | | | | |
| 7593638 | R. B., minor child (Cristy Ann Bishop, parent) | Address on file | | | | |
| 7593638 | R. B., minor child (Cristy Ann Bishop, parent) | Address on file | | | | |
| 7468576 | R. B., minor child (Forest Bingham, parent) | Address on file | | | | |
| 7468576 | R. B., minor child (Forest Bingham, parent) | Address on file | | | | |
| 7468576 | R. B., minor child (Forest Bingham, parent) | Address on file | | | | |
| 7468576 | R. B., minor child (Forest Bingham, parent) | Address on file | | | | |
| 7163152 | R. C. (Juliette Miller, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163152 | R. C. (Juliette Miller, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7163278 | R. C. (Terry & Julie Cates, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163278 | R. C. (Terry & Julie Cates, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7181650 | R. C., minor child | Address on file | | | | |
| 7181650 | R. C., minor child | Address on file | | | | |
| 7182467 | R. C., minor child | Address on file | | | | |
| 7175868 | R. C., minor child (Mike Cirner, parent) | Address on file | | | | |
| 7175868 | R. C., minor child (Mike Cirner, parent) | Address on file | | | | |
| 7175868 | R. C., minor child (Mike Cirner, parent) | Address on file | | | | |
| 5906651 | R. Curtis Smith | Address on file | | | | |
| 5909971 | R. Curtis Smith | Address on file | | | | |
| 5902657 | R. Curtis Smith | Address on file | | | | |
| 7163985 | R. D. (Steve Dunlop, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163985 | R. D. (Steve Dunlop, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 7472446 | R. David Freeman Trust Dated 05/01/2008 | Address on file | | | | |
| 7472446 | R. David Freeman Trust Dated 05/01/2008 | Address on file | | | | |
| 7472446 | R. David Freeman Trust Dated 05/01/2008 | Address on file | | | | |
| 7472446 | R. David Freeman Trust Dated 05/01/2008 | Address on file | | | | |
| 7164295 | R. E. (Hilary & Michael Ervin, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164295 | R. E. (Hilary & Michael Ervin, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7341122 | R. E., minor child (Kristi Edwards, parent) | Address on file | | | | |
| 7341122 | R. E., minor child (Kristi Edwards, parent) | Address on file | | | | |
| 7341122 | R. E., minor child (Kristi Edwards, parent) | Address on file | | | | |
| 7341122 | R. E., minor child (Kristi Edwards, parent) | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
2271 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6098745 | R. F. MacDonald Company | 1549 Cummins Dr. | Modesto | CA | 95356 | |
| 7176076 | R. F., minor child (Darren Fravel, parent) | Address on file | | | | |
| 7176076 | R. F., minor child (Darren Fravel, parent) | Address on file | | | | |
| 7176076 | R. F., minor child (Darren Fravel, parent) | Address on file | | | | |
| 7176076 | R. F., minor child (Darren Fravel, parent) | Address on file | | | | |
| 7187359 | R. G., minor child | Address on file | | | | |
| 7187359 | R. G., minor child | Address on file | | | | |
| 7181792 | R. G., minor child | Address on file | | | | |
| 7181792 | R. G., minor child | Address on file | | | | |
| 7462709 | R. G., minor child (Gopalakrishnian Kailasam, parent) | Address on file | | | | |
| 7462709 | R. G., minor child (Gopalakrishnian Kailasam, parent) | Address on file | | | | |
| 7175926 | R. G., minor child (Gopalakrishnian Kailasam, parent) | Address on file | | | | |
| 7175926 | R. G., minor child (Gopalakrishnian Kailasam, parent) | Address on file | | | | |
| 5874789 | R. H. Newdoll Construction, Inc. | Address on file | | | | |
| 7186680 | R. H., minor child | Address on file | | | | |
| 7186680 | R. H., minor child | Address on file | | | | |
| 7455511 | R. H., minor child (Charlene M. Heil, parent) | Address on file | | | | |
| 7455511 | R. H., minor child (Charlene M. Heil, parent) | Address on file | | | | |
| 7455511 | R. H., minor child (Charlene M. Heil, parent) | Address on file | | | | |
| 7455511 | R. H., minor child (Charlene M. Heil, parent) | Address on file | | | | |
| 7163504 | R. J. (Kirk Jackson, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163504 | R. J. (Kirk Jackson, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 7163911 | R. J. (Robin Jackson, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163911 | R. J. (Robin Jackson, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 7338496 | R. Jack LaRue, Jr. | Address on file | | | | |
| 7338496 | R. Jack LaRue, Jr. | Address on file | | | | |
| 7186953 | R. Jennings Company, LLC | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7186953 | R. Jennings Company, LLC | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR | San Diego | CA | 92101 | |
| 7163102 | R. K. (Jeff & Christina Kowell, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163102 | R. K. (Jeff & Christina Kowell, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7189854 | R. K., minor child | Address on file | | | | |
| 7189854 | R. K., minor child | Address on file | | | | |
| 7190740 | R. Kevin Weeks Revocable Trust | Address on file | | | | |
| 7190740 | R. Kevin Weeks Revocable Trust | Address on file | | | | |
| 7190740 | R. Kevin Weeks Revocable Trust | Address on file | | | | |
| 7190740 | R. Kevin Weeks Revocable Trust | Address on file | | | | |
| 7190740 | R. Kevin Weeks Revocable Trust | Address on file | | | | |
| 7190740 | R. Kevin Weeks Revocable Trust | Address on file | | | | |
| 7163808 | R. L. (Corinne Labat, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163808 | R. L. (Corinne Labat, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 7165908 | R. L. (Gina and Leland Lefebvre, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165908 | R. L. (Gina and Leland Lefebvre, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 6098746 | R. L. Davidson | 425 SPRUCE AVE | CLOVIS | CA | 93611-4448 | |
| 7942316 | R. L. DAVIDSON | 7600 N. INDGRAM STE. 232 | FRESNO | CA | 93711 | |
| 7942317 | R. L. DAVIDSON INC. | 7600 N. INGRAM AVE. #232 | FRESNO | CA | 93711 | |
| 7186172 | R. L., minor child | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
2272 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7186172 | R. L., minor child | Address on file | | | | |
| 7181912 | R. L., minor child | Address on file | | | | |
| 7181912 | R. L., minor child | Address on file | | | | |
| 7326633 | R. L., minor child (Joshua Gilbertson, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326633 | R. L., minor child (Joshua Gilbertson, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326633 | R. L., minor child (Joshua Gilbertson, parent) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326633 | R. L., minor child (Joshua Gilbertson, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326633 | R. L., minor child (Joshua Gilbertson, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326633 | R. L., minor child (Joshua Gilbertson, parent) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7593481 | R. L., minor child (Kimberly Morris, parent) | Address on file | | | | |
| 7593481 | R. L., minor child (Kimberly Morris, parent) | Address on file | | | | |
| 7593481 | R. L., minor child (Kimberly Morris, parent) | Address on file | | | | |
| 7593481 | R. L., minor child (Kimberly Morris, parent) | Address on file | | | | |
| 7467644 | R. M., a minor child (David Mutter, parent) | Address on file | | | | |
| 7190043 | R. M., minor child | Address on file | | | | |
| 7190043 | R. M., minor child | Address on file | | | | |
| 7200080 | R. N, a minor child (Nichole Newman, parent) | Address on file | | | | |
| 7200080 | R. N, a minor child (Nichole Newman, parent) | Address on file | | | | |
| 5982975 | R. Nicholas Haney - Mooring, Darrell | 903 1st Street | Benicia | CA | 94510 | |
| 7164579 | R. O. (Austin & Cameron Otto, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164579 | R. O. (Austin & Cameron Otto, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7182737 | R. P., minor child | Address on file | | | | |
| 7182737 | R. P., minor child | Address on file | | | | |
| 7326942 | R. P., minor child (Adam Peterson, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326942 | R. P., minor child (Adam Peterson, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326942 | R. P., minor child (Adam Peterson, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326942 | R. P., minor child (Adam Peterson, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7165100 | R. Paul Gutsch and Terry L Gutsch 2007 Trust | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7163649 | R. R. (Tai Russotti, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163649 | R. R. (Tai Russotti, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7181545 | R. R., minor child | Address on file | | | | |
| 7181545 | R. R., minor child | Address on file | | | | |
| 8004959 | R. Randall Rogots IRA | Address on file | | | | |
| 7163768 | R. S. (Justin Seidenfeld, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163768 | R. S. (Justin Seidenfeld, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7164105 | R. S. (Michael Sullivan, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164105 | R. S. (Michael Sullivan, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 7164600 | R. S. (Navid Shafaee, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164600 | R. S. (Navid Shafaee, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7324795 | R. S. minor child (Daniella Kenny) | Address on file | | | | |
| 7324795 | R. S. minor child (Daniella Kenny) | Address on file | | | | |
| 7324795 | R. S. minor child (Daniella Kenny) | Address on file | | | | |
| 7324795 | R. S. minor child (Daniella Kenny) | Address on file | | | | |
| 7170948 | R. S., a minor child (Tarrah Selland, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7182138 | R. S., minor child | Address on file | | | | |
| 7182138 | R. S., minor child | Address on file | | | | |
| 7182460 | R. S., minor child | Address on file | | | | |
| 7480155 | R. S., minor child (Jordon Steed, parent) | Address on file | | | | |
| 7480155 | R. S., minor child (Jordon Steed, parent) | Address on file | | | | |
| 7480155 | R. S., minor child (Jordon Steed, parent) | Address on file | | | | |
| 7470718 | R. S., minor child (Jordon Steed, parent) | Address on file | | | | |
| 7470718 | R. S., minor child (Jordon Steed, parent) | Address on file | | | | |
| 7480155 | R. S., minor child (Jordon Steed, parent) | Address on file | | | | |
| 7470718 | R. S., minor child (Jordon Steed, parent) | Address on file | | | | |
| 7470718 | R. S., minor child (Jordon Steed, parent) | Address on file | | | | |
| 7328060 | R. S., minor child (Michelle Simmons, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328060 | R. S., minor child (Michelle Simmons, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328060 | R. S., minor child (Michelle Simmons, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328060 | R. S., minor child (Michelle Simmons, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7206152 | R. S., minor child (Samantha Skidmore, parent) | Address on file | | | | |
| 7206152 | R. S., minor child (Samantha Skidmore, parent) | Address on file | | | | |
| 7462677 | R. S., minor child (Samantha Skidmore, parent) | Address on file | | | | |
| 7206152 | R. S., minor child (Samantha Skidmore, parent) | Address on file | | | | |
| 7206152 | R. S., minor child (Samantha Skidmore, parent) | Address on file | | | | |
| 7206152 | R. S., minor child (Samantha Skidmore, parent) | Address on file | | | | |
| 7206152 | R. S., minor child (Samantha Skidmore, parent) | Address on file | | | | |
| 7462677 | R. S., minor child (Samantha Skidmore, parent) | Address on file | | | | |
| 7170769 | R. Stanton Hales Trust | Address on file | | | | |
| 7170769 | R. Stanton Hales Trust | Address on file | | | | |
| 7170769 | R. Stanton Hales Trust | Address on file | | | | |
| 7170769 | R. Stanton Hales Trust | Address on file | | | | |
| 7170769 | R. Stanton Hales Trust | Address on file | | | | |
| 7170769 | R. Stanton Hales Trust | Address on file | | | | |
| 7182365 | R. T., minor child | Address on file | | | | |
| 7182365 | R. T., minor child | Address on file | | | | |
| 7170387 | R. V., minor child | Address on file | | | | |
| 7170387 | R. V., minor child | Address on file | | | | |
| 7170387 | R. V., minor child | Address on file | | | | |
| 7170387 | R. V., minor child | Address on file | | | | |
| 7341565 | R. V., minor child (Gary Vrooman, parent) | Address on file | | | | |
| 7341565 | R. V., minor child (Gary Vrooman, parent) | Address on file | | | | |
| 7341565 | R. V., minor child (Gary Vrooman, parent) | Address on file | | | | |
| 7341565 | R. V., minor child (Gary Vrooman, parent) | Address on file | | | | |
| 7176006 | R. W., minor child (Kimberlee Webb, parent) | Address on file | | | | |
| 7176006 | R. W., minor child (Kimberlee Webb, parent) | Address on file | | | | |
| 7176006 | R. W., minor child (Kimberlee Webb, parent) | Address on file | | | | |
| 7176006 | R. W., minor child (Kimberlee Webb, parent) | Address on file | | | | |
| 7145999 | R.A. (Crystal Andrews, parent) | Address on file | | | | |
| 5874790 | R.A. HARTMAN & SONS CONSTRUCTION | Address on file | | | | |
| 7145413 | R.A., a minor child (Jenna Tubbs, parent) | Address on file | | | | |
| 7145413 | R.A., a minor child (Jenna Tubbs, parent) | Address on file | | | | |
| 7145413 | R.A., a minor child (Jenna Tubbs, parent) | Address on file | | | | |
| 7145413 | R.A., a minor child (Jenna Tubbs, parent) | Address on file | | | | |
| 7197177 | R.A., a minor child (Robert Austin, parent) | Address on file | | | | |
| 7197177 | R.A., a minor child (Robert Austin, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7197177 | R.A., a minor child (Robert Austin, parent) | Address on file | | | | |
| 7197177 | R.A., a minor child (Robert Austin, parent) | Address on file | | | | |
| 7197177 | R.A., a minor child (Robert Austin, parent) | Address on file | | | | |
| 7197177 | R.A., a minor child (Robert Austin, parent) | Address on file | | | | |
| 7286757 | R.A., a minor child (Shyree Atkins, parent) | Address on file | | | | |
| 7286757 | R.A., a minor child (Shyree Atkins, parent) | Address on file | | | | |
| 7485150 | R.A.G., a minor child (Rebecca Jane George, parent) | Address on file | | | | |
| 7174077 | R.A.J., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174077 | R.A.J., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7178977 | R.A.R., a minor child (Michael Allen Reagan, parent) | Address on file | | | | |
| 7161469 | R.A.W., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161469 | R.A.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7327013 | R.B. (Joyjeet Bhowmik) | Address on file | | | | |
| 7152591 | R.B., a minor child ( , parent) | Address on file | | | | |
| 7152591 | R.B., a minor child ( , parent) | Address on file | | | | |
| 7152591 | R.B., a minor child ( , parent) | Address on file | | | | |
| 7152591 | R.B., a minor child ( , parent) | Address on file | | | | |
| 7152591 | R.B., a minor child ( , parent) | Address on file | | | | |
| 7152591 | R.B., a minor child ( , parent) | Address on file | | | | |
| 7193491 | R.B., a minor child (BRAD BELL, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193491 | R.B., a minor child (BRAD BELL, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7193895 | R.B., a minor child (Cody Baker, parent) | Address on file | | | | |
| 7143982 | R.B., a minor child (Elaine Brennan, parent) | Address on file | | | | |
| 7143982 | R.B., a minor child (Elaine Brennan, parent) | Address on file | | | | |
| 7143982 | R.B., a minor child (Elaine Brennan, parent) | Address on file | | | | |
| 7143982 | R.B., a minor child (Elaine Brennan, parent) | Address on file | | | | |
| 7822854 | R.B., a minor child (Eric Rogers, parent) | Address on file | | | | |
| 7822854 | R.B., a minor child (Eric Rogers, parent) | Address on file | | | | |
| 7196369 | R.B., a minor child (JAKE L BURLESON, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196369 | R.B., a minor child (JAKE L BURLESON, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7153510 | R.B., a minor child (Jasmin Blanc, parent) | Address on file | | | | |
| 7153510 | R.B., a minor child (Jasmin Blanc, parent) | Address on file | | | | |
| 7153510 | R.B., a minor child (Jasmin Blanc, parent) | Address on file | | | | |
| 7153510 | R.B., a minor child (Jasmin Blanc, parent) | Address on file | | | | |
| 7153510 | R.B., a minor child (Jasmin Blanc, parent) | Address on file | | | | |
| 7153510 | R.B., a minor child (Jasmin Blanc, parent) | Address on file | | | | |
| 7200750 | R.B., a minor child (KORI PAVERTUD, guardian) | Address on file | | | | |
| 7200750 | R.B., a minor child (KORI PAVERTUD, guardian) | Address on file | | | | |
| 7231534 | R.B., a minor child (Parents Christopher and Sequoia Beebe) | Address on file | | | | |
| 7301769 | R.B., a minor child (Paul Boone, parent) | Address on file | | | | |
| 7193162 | R.B., a minor child (RYAN WILLIAM BEABOUT, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193162 | R.B., a minor child (RYAN WILLIAM BEABOUT, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7143693 | R.B., a minor child (Tanya Youngerburge, parent) | Address on file | | | | |
| 7143693 | R.B., a minor child (Tanya Youngerburge, parent) | Address on file | | | | |
| 7143693 | R.B., a minor child (Tanya Youngerburge, parent) | Address on file | | | | |
| 7143693 | R.B., a minor child (Tanya Youngerburge, parent) | Address on file | | | | |
| 7192303 | R.B., minor child (Elena Erickson, parent) | Address on file | | | | |
| 7192303 | R.B., minor child (Elena Erickson, parent) | Address on file | | | | |
| 7192303 | R.B., minor child (Elena Erickson, parent) | Address on file | | | | |
| 7192303 | R.B., minor child (Elena Erickson, parent) | Address on file | | | | |
| 7330034 | R.C. a minor child (Amber Chastain,Parent) | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2275 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7194614 | R.C., a minor child (Aimee Duval Critser, parent) | Address on file | | | | |
| 7462074 | R.C., a minor child (Aimee Duval Critser, parent) | Address on file | | | | |
| 7462074 | R.C., a minor child (Aimee Duval Critser, parent) | Address on file | | | | |
| 7168860 | R.C., a minor child (Aimee Duval Critser, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168860 | R.C., a minor child (Aimee Duval Critser, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7241241 | R.C., a minor child (Amy Morris, Parent) | Address on file | | | | |
| 7199132 | R.C., a minor child (Beau Corso, parent) | Address on file | | | | |
| 7199132 | R.C., a minor child (Beau Corso, parent) | Address on file | | | | |
| 7199132 | R.C., a minor child (Beau Corso, parent) | Address on file | | | | |
| 7199132 | R.C., a minor child (Beau Corso, parent) | Address on file | | | | |
| 7200189 | R.C., a minor child (BRUCE MERADITH CRITSER, guardian) | Address on file | | | | |
| 7200189 | R.C., a minor child (BRUCE MERADITH CRITSER, guardian) | Address on file | | | | |
| 7166125 | R.C., a minor child (Colleen Clements, parent) | Alison E Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7250952 | R.C., a minor child (Emily Osuch, parent) | Address on file | | | | |
| 7152848 | R.C., a minor child (Kevin Carney, parent) | Address on file | | | | |
| 7152848 | R.C., a minor child (Kevin Carney, parent) | Address on file | | | | |
| 7152848 | R.C., a minor child (Kevin Carney, parent) | Address on file | | | | |
| 7152848 | R.C., a minor child (Kevin Carney, parent) | Address on file | | | | |
| 7152848 | R.C., a minor child (Kevin Carney, parent) | Address on file | | | | |
| 7152848 | R.C., a minor child (Kevin Carney, parent) | Address on file | | | | |
| 7145386 | R.C., a minor child (Kimberly Cavnar, parent) | Address on file | | | | |
| 7145386 | R.C., a minor child (Kimberly Cavnar, parent) | Address on file | | | | |
| 7145386 | R.C., a minor child (Kimberly Cavnar, parent) | Address on file | | | | |
| 7145386 | R.C., a minor child (Kimberly Cavnar, parent) | Address on file | | | | |
| 7486437 | R.C., a minor child (Matthew Crosbie, parent) | Jack W. Weaver, Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210 | Santa Rosa | CA | 95403 | |
| 7239705 | R.C., a minor child (Michelle Coya, parent) | Address on file | | | | |
| 7273217 | R.C., a minor child (Richard Costa, parent) | Address on file | | | | |
| 7255327 | R.C., a minor child (Sophia Lopez, parent) | Address on file | | | | |
| 7200849 | R.C., a minor child (TRAVIS CARRANZA, guardian) | Address on file | | | | |
| 7200849 | R.C., a minor child (TRAVIS CARRANZA, guardian) | Address on file | | | | |
| 7324682 | R.C., minor child (Dora and Joel Clement, parents) | Address on file | | | | |
| 7324682 | R.C., minor child (Dora and Joel Clement, parents) | Address on file | | | | |
| 7324682 | R.C., minor child (Dora and Joel Clement, parents) | Address on file | | | | |
| 7324682 | R.C., minor child (Dora and Joel Clement, parents) | Address on file | | | | |
| 7307016 | R.C.I., a minor (Joseph C. Iaconis and Michelle L. Farewell, parents) | Address on file | | | | |
| 7340211 | R.C.P. (Carlos A. Palacios) | Palacios, Romeo Orlando, Robins III, Bill, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7170748 | R.D. (MATTHEW DAVIS) | Address on file | | | | |
| 7170748 | R.D. (MATTHEW DAVIS) | Address on file | | | | |
| 7199799 | R.D. JR., a minor child (RICHARD LINCOLN,guardian) | Address on file | | | | |
| 7199799 | R.D. JR., a minor child (RICHARD LINCOLN,guardian) | Address on file | | | | |
| 7144034 | R.D., a minor child (Amy Drew, parent) | Address on file | | | | |
| 7144034 | R.D., a minor child (Amy Drew, parent) | Address on file | | | | |
| 7144034 | R.D., a minor child (Amy Drew, parent) | Address on file | | | | |
| 7144034 | R.D., a minor child (Amy Drew, parent) | Address on file | | | | |
| 7200243 | R.D., a minor child (CORY RATZLAFF, guardian) | Address on file | | | | |
| 7200243 | R.D., a minor child (CORY RATZLAFF, guardian) | Address on file | | | | |
| 7193838 | R.D., a minor child (DAVID WAYNE GREEN, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193838 | R.D., a minor child (DAVID WAYNE GREEN, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7460425 | R.D., a minor child (Joseph Duncan, parent) | Address on file | | | | |
| 7199100 | R.D., a minor child (Kathryn Dailey, parent) | Address on file | | | | |
| 7199100 | R.D., a minor child (Kathryn Dailey, parent) | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2276 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7199100 | R.D., a minor child (Kathryn Dailey, parent) | Address on file | | | | |
| 7199100 | R.D., a minor child (Kathryn Dailey, parent) | Address on file | | | | |
| 7265718 | R.D., a minor child (Megan Murillo, parent) | Address on file | | | | |
| 7245121 | R.D., a minor child (Rodley K. Dozier Sr., parent) | Address on file | | | | |
| 7473264 | R.D., a minor child (Ruth Rees, parent) | Address on file | | | | |
| 7153162 | R.D., a minor child (Tiffany St Cyr, parent) | Address on file | | | | |
| 7153162 | R.D., a minor child (Tiffany St Cyr, parent) | Address on file | | | | |
| 7153162 | R.D., a minor child (Tiffany St Cyr, parent) | Address on file | | | | |
| 7168768 | R.D.S. (Michele Stanley) | Address on file | | | | |
| 7174089 | R.D.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174089 | R.D.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7199837 | R.E., a minor child (MICHAEL D EVERIDGE, guardian) | Address on file | | | | |
| 7199837 | R.E., a minor child (MICHAEL D EVERIDGE, guardian) | Address on file | | | | |
| 5860036 | R.E.Y. Engineers, Inc. | 905 Sutter St., Suite 200 | Folsom | CA | 95630 | |
| 5859561 | R.E.Y. Engineers, Inc. | Jacquie Jaggers, 905 Sutter Street, Suite 200 | Folsom | CA | 95630 | |
| 5860036 | R.E.Y. Engineers, Inc. | Trainer Fairbrook, Jennifer L. Pruski,  Attorney, 980 Fulton Avenue | Sacramento | CA | 95825 | |
| 5859561 | R.E.Y. Engineers, Inc. | Trainor Fairbrook, Jennifer L Pruski, 980 FULTON AVE | Sacramento | CA | 95825 | |
| 6098780 | R.F. MacDonald Co | 25920 Eden Landing Road | Hayward | CA | 94545 | |
| 6022616 | R.F. MacDonald Co., Inc. | 25920 Eden Landing Road | Hayward | CA | 94545 | |
| 7311486 | R.F., a Minor (Natalie Phillips) | Address on file | | | | |
| 7311486 | R.F., a Minor (Natalie Phillips) | Address on file | | | | |
| 7311486 | R.F., a Minor (Natalie Phillips) | Address on file | | | | |
| 7311486 | R.F., a Minor (Natalie Phillips) | Address on file | | | | |
| 7248553 | R.F., a minor child (Cynthia Smith, guardian) | Address on file | | | | |
| 7167902 | R.F.R. (PUEBLITO FLORES RUIZ) | Address on file | | | | |
| 7167902 | R.F.R. (PUEBLITO FLORES RUIZ) | Address on file | | | | |
| 7271500 | R.G. (1), a minor child (Domingo Garcia, parent) | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7279075 | R.G. (2), a minor child (Domingo Garcia, parent) | Address on file | | | | |
| 7168441 | R.G. (HILDA CEJA) | Address on file | | | | |
| 7168441 | R.G. (HILDA CEJA) | Address on file | | | | |
| 7249075 | R.G., a minor child (Audrey Pacheco, parent) | Address on file | | | | |
| 7255341 | R.G., a minor child (Daniel Goupil, parent) | Address on file | | | | |
| 7200018 | R.G., a minor child (ERRIN E GULATI, guardian) | Address on file | | | | |
| 7200018 | R.G., a minor child (ERRIN E GULATI, guardian) | Address on file | | | | |
| 7153707 | R.G., a minor child (Gail LaPlante, parent) | Address on file | | | | |
| 7153707 | R.G., a minor child (Gail LaPlante, parent) | Address on file | | | | |
| 7153707 | R.G., a minor child (Gail LaPlante, parent) | Address on file | | | | |
| 7153707 | R.G., a minor child (Gail LaPlante, parent) | Address on file | | | | |
| 7153707 | R.G., a minor child (Gail LaPlante, parent) | Address on file | | | | |
| 7153707 | R.G., a minor child (Gail LaPlante, parent) | Address on file | | | | |
| 7144281 | R.G., a minor child (Kelli Gordon, parent) | Address on file | | | | |
| 7144281 | R.G., a minor child (Kelli Gordon, parent) | Address on file | | | | |
| 7144281 | R.G., a minor child (Kelli Gordon, parent) | Address on file | | | | |
| 7144281 | R.G., a minor child (Kelli Gordon, parent) | Address on file | | | | |
| 7143249 | R.G., a minor child (Malina Grosvenor, parent) | Address on file | | | | |
| 7143249 | R.G., a minor child (Malina Grosvenor, parent) | Address on file | | | | |
| 7143249 | R.G., a minor child (Malina Grosvenor, parent) | Address on file | | | | |
| 7143249 | R.G., a minor child (Malina Grosvenor, parent) | Address on file | | | | |
| 7195005 | R.G., a minor child (Ralph Gillis, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195005 | R.G., a minor child (Ralph Gillis, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195005 | R.G., a minor child (Ralph Gillis, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7195005 | R.G., a minor child (Ralph Gillis, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195005 | R.G., a minor child (Ralph Gillis, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195005 | R.G., a minor child (Ralph Gillis, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7324705 | R.G., Minor Child (Monica Lerossignol Parent) | Address on file | | | | |
| 7286122 | R.H. a minor child (Lauren Kenyon, mother) | Address on file | | | | |
| 7193930 | R.H., a minor child (Dino Huy, guardian) | Address on file | | | | |
| 7206000 | R.H., a minor child (MELISSA HUY, guardian) | Address on file | | | | |
| 7206000 | R.H., a minor child (MELISSA HUY, guardian) | Address on file | | | | |
| 7153037 | R.H., a minor child (Robin McKinley-Hall, parent) | Address on file | | | | |
| 7153037 | R.H., a minor child (Robin McKinley-Hall, parent) | Address on file | | | | |
| 7153037 | R.H., a minor child (Robin McKinley-Hall, parent) | Address on file | | | | |
| 7153037 | R.H., a minor child (Robin McKinley-Hall, parent) | Address on file | | | | |
| 7153037 | R.H., a minor child (Robin McKinley-Hall, parent) | Address on file | | | | |
| 7153037 | R.H., a minor child (Robin McKinley-Hall, parent) | Address on file | | | | |
| 7193862 | R.H., a minor child (RONALD HALL, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7328061 | R.H., a minor child (SHANNON GALLAHER, guardian) | Address on file | | | | |
| 7328062 | R.H., a minor child (SHANNON GALLAHER, guardian) | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7275979 | R.H., a minor child (Stephen Hutchins, parent) | Address on file | | | | |
| 7160085 | R.H.H., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160085 | R.H.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5874791 | R.I. HERITAGE INN OF ROSEVILLE, LLC | Address on file | | | | |
| 7199108 | R.I., a minor child (Kathleen Isern, parent) | Address on file | | | | |
| 7199108 | R.I., a minor child (Kathleen Isern, parent) | Address on file | | | | |
| 7199108 | R.I., a minor child (Kathleen Isern, parent) | Address on file | | | | |
| 7199108 | R.I., a minor child (Kathleen Isern, parent) | Address on file | | | | |
| 7154136 | R.I., a minor child (Noah Isaacs, parent) | Address on file | | | | |
| 7154136 | R.I., a minor child (Noah Isaacs, parent) | Address on file | | | | |
| 7154136 | R.I., a minor child (Noah Isaacs, parent) | Address on file | | | | |
| 7154136 | R.I., a minor child (Noah Isaacs, parent) | Address on file | | | | |
| 7154136 | R.I., a minor child (Noah Isaacs, parent) | Address on file | | | | |
| 7154136 | R.I., a minor child (Noah Isaacs, parent) | Address on file | | | | |
| 7161226 | R.I.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161226 | R.I.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4927582 | R.J. FRASCO AGENCY | 215 W. ALAMEDA #101 | BURBANK | CA | 91502 | |
| 7473324 | R.J. Ringrose, D.D.S., Inc. | Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 7262904 | R.J., a minor child (Cassadee McNulty, parent) | Address on file | | | | |
| 7152698 | R.J., a minor child (Cristina Jimenez, parent) | Address on file | | | | |
| 7152698 | R.J., a minor child (Cristina Jimenez, parent) | Address on file | | | | |
| 7152698 | R.J., a minor child (Cristina Jimenez, parent) | Address on file | | | | |
| 7152698 | R.J., a minor child (Cristina Jimenez, parent) | Address on file | | | | |
| 7152698 | R.J., a minor child (Cristina Jimenez, parent) | Address on file | | | | |
| 7152698 | R.J., a minor child (Cristina Jimenez, parent) | Address on file | | | | |
| 7192750 | R.J., a minor child (JENNIFER HAWKES, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192750 | R.J., a minor child (JENNIFER HAWKES, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7195384 | R.J., a minor child (Jessica M Johnson, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195384 | R.J., a minor child (Jessica M Johnson, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195384 | R.J., a minor child (Jessica M Johnson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195384 | R.J., a minor child (Jessica M Johnson, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195384 | R.J., a minor child (Jessica M Johnson, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7195384 | R.J., a minor child (Jessica M Johnson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7465301 | R.J., a minor child (Mackenzie McGinnis, parent) | Address on file | | | | |
| 7143368 | R.J., a minor child (Reina Jacome, parent) | Address on file | | | | |
| 7143368 | R.J., a minor child (Reina Jacome, parent) | Address on file | | | | |
| 7143368 | R.J., a minor child (Reina Jacome, parent) | Address on file | | | | |
| 7143368 | R.J., a minor child (Reina Jacome, parent) | Address on file | | | | |
| 7330154 | R.J., a minor(Jennifer Joslin and Sean Joslin, parents) | Address on file | | | | |
| 7330154 | R.J., a minor(Jennifer Joslin and Sean Joslin, parents) | Address on file | | | | |
| 7330154 | R.J., a minor(Jennifer Joslin and Sean Joslin, parents) | Address on file | | | | |
| 7330154 | R.J., a minor(Jennifer Joslin and Sean Joslin, parents) | Address on file | | | | |
| 7266148 | R.J., minor child (James Joyner, parent) | Address on file | | | | |
| 7159836 | R.J.E., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159836 | R.J.E., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7328447 | R.J.H., a minor (Robert Andrew Hopper and Patrica Lee Hopper) | Address on file | | | | |
| 7328447 | R.J.H., a minor (Robert Andrew Hopper and Patrica Lee Hopper) | Address on file | | | | |
| 7160182 | R.J.H., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160182 | R.J.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7326425 | R.J.H., a minor child (Robert Andrew Hopper and Patrica Lee Hopper, Parents) | Address on file | | | | |
| 7326425 | R.J.H., a minor child (Robert Andrew Hopper and Patrica Lee Hopper, Parents) | Address on file | | | | |
| 7327651 | R.J.H., a minor child (Robert Andrew Hopper and Patrica Lee Hopper, Parents) | Demas, John N, 701 Howe Ave. Suite A-1 | Chico | CA | 95825 | |
| 5874792 | R.J.T.G. LLC dba Brighten Academy Preschool | Address on file | | | | |
| 7161260 | R.J.T-G., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161260 | R.J.T-G., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7168196 | R.K. (Sarah Kitchen) | Address on file | | | | |
| 7168196 | R.K. (Sarah Kitchen) | Address on file | | | | |
| 7159619 | R.K.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159619 | R.K.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159305 | R.K.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159305 | R.K.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6098783 | R.L. Davidson | 7600 N. Ingram | Fresno | CA | 93711 | |
| 6098784 | R.L. Davidson, Inc. | 425 SPRUCE AVE | CLOVIS | CA | 93611-4448 | |
| 7942318 | R.L. DAVIDSON, INC. | 7600 N. INGRAM # 232 | FRESNO | CA | 93711 | |
| 7953606 | R.L. Dynasty Realty & Dev LLC, Liberty Uy | 19307 Stanton Ave. | Hayward | CA | 94546 | |
| 7174086 | R.L., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | San Diego | CA | 92101 | |
| 7174086 | R.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7252821 | R.L., a minor child (Aaron Harper, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7258637 | R.L., a minor child (Amanda Lynn Pitera, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7142192 | R.L., a minor child (Matthew Less, parent) | Address on file | | | | |
| 7142192 | R.L., a minor child (Matthew Less, parent) | Address on file | | | | |
| 7142192 | R.L., a minor child (Matthew Less, parent) | Address on file | | | | |
| 7142192 | R.L., a minor child (Matthew Less, parent) | Address on file | | | | |
| 7194044 | R.L., a minor child (SHANE LENIHAN, guardian) | Address on file | | | | |
| 7194044 | R.L., a minor child (SHANE LENIHAN, guardian) | Address on file | | | | |
| 7337632 | R.M. (Aaron Macomber, Parent) | Address on file | | | | |
| 7256211 | R.M. a minor child, (Amy McFarland, mother) | Address on file | | | | |
| 7154137 | R.M., a minor child ( , parent) | Address on file | | | | |
| 7154137 | R.M., a minor child ( , parent) | Address on file | | | | |
| 7154137 | R.M., a minor child ( , parent) | Address on file | | | | |
| 7154137 | R.M., a minor child ( , parent) | Address on file | | | | |
| 7154137 | R.M., a minor child ( , parent) | Address on file | | | | |
| 7154137 | R.M., a minor child ( , parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7284395 | R.M., a minor child (Adam McKeon, parent) | Address on file | | | | |
| 7199846 | R.M., a minor child (ADAM MIKEL MEYER, guardian) | Address on file | | | | |
| 7199846 | R.M., a minor child (ADAM MIKEL MEYER, guardian) | Address on file | | | | |
| 7265083 | R.M., a minor child (Charlie Moffatt, parent) | Address on file | | | | |
| 7199798 | R.M., a minor child (JACOB MARTINEZ, guardian) | Address on file | | | | |
| 7199798 | R.M., a minor child (JACOB MARTINEZ, guardian) | Address on file | | | | |
| 7199248 | R.M., a minor child (Jeff Miller, parent) | Address on file | | | | |
| 7199248 | R.M., a minor child (Jeff Miller, parent) | Address on file | | | | |
| 7199248 | R.M., a minor child (Jeff Miller, parent) | Address on file | | | | |
| 7199248 | R.M., a minor child (Jeff Miller, parent) | Address on file | | | | |
| 7232952 | R.M., a minor child (Jeffrey Martella, parent) | Address on file | | | | |
| 7073479 | R.M., a minor child (Jill Rushton-Miller, Parent) | Address on file | | | | |
| 7823191 | R.M., a minor child (Kristy Myers, parent) | Address on file | | | | |
| 7823191 | R.M., a minor child (Kristy Myers, parent) | Address on file | | | | |
| 7142284 | R.M., a minor child (Krystal McAlvain, parent) | Address on file | | | | |
| 7142284 | R.M., a minor child (Krystal McAlvain, parent) | Address on file | | | | |
| 7142284 | R.M., a minor child (Krystal McAlvain, parent) | Address on file | | | | |
| 7142284 | R.M., a minor child (Krystal McAlvain, parent) | Address on file | | | | |
| 7153602 | R.M., a minor child (Mendi Hansen, parent) | Address on file | | | | |
| 7153602 | R.M., a minor child (Mendi Hansen, parent) | Address on file | | | | |
| 7153602 | R.M., a minor child (Mendi Hansen, parent) | Address on file | | | | |
| 7153602 | R.M., a minor child (Mendi Hansen, parent) | Address on file | | | | |
| 7153602 | R.M., a minor child (Mendi Hansen, parent) | Address on file | | | | |
| 7153602 | R.M., a minor child (Mendi Hansen, parent) | Address on file | | | | |
| 7225015 | R.M., a minor child (Mira Kim, parent) | Address on file | | | | |
| 7223288 | R.M., a minor child (Mira Kim, parent) | c/o Walkup, Melodia, Kelly & Schoenberger, Attn: Douglas S. Saeltzer, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7228385 | R.M., a minor child (Robert McCann, parent) | Address on file | | | | |
| 7145163 | R.M., a minor child (Russell Moore, parent) | Address on file | | | | |
| 7145163 | R.M., a minor child (Russell Moore, parent) | Address on file | | | | |
| 7145163 | R.M., a minor child (Russell Moore, parent) | Address on file | | | | |
| 7145163 | R.M., a minor child (Russell Moore, parent) | Address on file | | | | |
| 7200059 | R.M., a minor child (SHANE MULLINS, guardian) | Address on file | | | | |
| 7200059 | R.M., a minor child (SHANE MULLINS, guardian) | Address on file | | | | |
| 7153606 | R.M., a minor child (Wendi Hansen, parent) | Address on file | | | | |
| 7153606 | R.M., a minor child (Wendi Hansen, parent) | Address on file | | | | |
| 7153606 | R.M., a minor child (Wendi Hansen, parent) | Address on file | | | | |
| 7153606 | R.M., a minor child (Wendi Hansen, parent) | Address on file | | | | |
| 7153606 | R.M., a minor child (Wendi Hansen, parent) | Address on file | | | | |
| 7153606 | R.M., a minor child (Wendi Hansen, parent) | Address on file | | | | |
| 7145702 | R.M., McKeown, a minor child (Kathinka McKeown, parent) | Address on file | | | | |
| 7145702 | R.M., McKeown, a minor child (Kathinka McKeown, parent) | Address on file | | | | |
| 7145702 | R.M., McKeown, a minor child (Kathinka McKeown, parent) | Address on file | | | | |
| 7327244 | R.M., minor child (Natasha Chronister, parent) | Address on file | | | | |
| 7160063 | R.M.H., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160063 | R.M.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7324614 | R.M.H., a minor child (Patrice Hatanaka Parent) | Address on file | | | | |
| 7174683 | R.M.P., a minor child | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174683 | R.M.P., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 7160937 | R.M.P., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160937 | R.M.P., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7160604 | R.M.R., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160604 | R.M.R., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7178946 | R.M.R., a minor child (Michael Allen Reagan, parent) | Address on file | | | | |
| 7169208 | R.N. (MIGUEL NAVARRO) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169208 | R.N. (MIGUEL NAVARRO) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450 | Santa Monica | CA | 90401 | |
| 7193827 | R.N., a minor child (COLIN NELSON, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193827 | R.N., a minor child (COLIN NELSON, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7200026 | R.N., a minor child (DAVID STEWART NEAL, guardian) | Address on file | | | | |
| 7200026 | R.N., a minor child (DAVID STEWART NEAL, guardian) | Address on file | | | | |
| 7200081 | R.N., a minor child (KARL E NEWMAN, guardian) | Address on file | | | | |
| 7200081 | R.N., a minor child (KARL E NEWMAN, guardian) | Address on file | | | | |
| 7274891 | R.N., a minor child (Lisa E. Newman, parent) | Address on file | | | | |
| 7202673 | R.N., a minor child (Lisa Nelson, parent) | Address on file | | | | |
| 7292941 | R.N., a minor child, (Spencer Nowlin, parent) | Address on file | | | | |
| 7159156 | R.N.H., a minor child (Claire N. Higgins, parent) | RYDER HIGGINS, Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7159156 | R.N.H., a minor child (Claire N. Higgins, parent) | R.N.Higgins., a minor child (Claire N. Higgins, parent), Robert W Jackson, 205 WEST ALVARADO | FALLBROK | CA | 92028 | |
| 7159156 | R.N.H., a minor child (Claire N. Higgins, parent) | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7161294 | R.N.T., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161294 | R.N.T., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7469871 | R.O., a minor child (Aaron Otten, father) | Address on file | | | | |
| 7244019 | R.O., a minor child (Rebecca Hughes, parent) | Address on file | | | | |
| 7161013 | R.O.G., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161013 | R.O.G., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7467887 | R.O.P. a minor (Carlos A. Palacios) | Address on file | | | | |
| 7277195 | R.P. a minor child (Mindy Lunsford, mother) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 7277438 | R.P., A Minor Child (Ashlee Sisson, Mother) | Address on file | | | | |
| 7322321 | R.P., a minor child (Bryan Peck, Parent) | Address on file | | | | |
| 7169869 | R.P., a minor child (Bryan Peck, Parent) | Address on file | | | | |
| 7169869 | R.P., a minor child (Bryan Peck, Parent) | Address on file | | | | |
| 7200057 | R.P., a minor child (JENNA BROWN, guardian) | Address on file | | | | |
| 7200057 | R.P., a minor child (JENNA BROWN, guardian) | Address on file | | | | |
| 7141793 | R.P., a minor child (Kamlesh Patel, parent) | Address on file | | | | |
| 7141793 | R.P., a minor child (Kamlesh Patel, parent) | Address on file | | | | |
| 7141793 | R.P., a minor child (Kamlesh Patel, parent) | Address on file | | | | |
| 7141793 | R.P., a minor child (Kamlesh Patel, parent) | Address on file | | | | |
| 7206705 | R.P., minor child (Melissa Cabrera, parent) | Bolt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7206705 | R.P., minor child (Melissa Cabrera, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7206705 | R.P., minor child (Melissa Cabrera, parent) | Bolt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7206705 | R.P., minor child (Melissa Cabrera, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326126 | R.P.II, minor child (Melissa Cabrera, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326126 | R.P.II, minor child (Melissa Cabrera, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326126 | R.P.II, minor child (Melissa Cabrera, parent) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley, III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326126 | R.P.II, minor child (Melissa Cabrera, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326126 | R.P.II, minor child (Melissa Cabrera, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326126 | R.P.II, minor child (Melissa Cabrera, parent) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley, III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7161075 | R.P.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161075 | R.P.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2281 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7469849 | R.Q., a minor child (Matthew Quan, parent) | Address on file | | | | |
| 7169645 | R.R. (Marcio Antonio Resendiz Arteaga) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7167908 | R.R. (PUEBLITO FLORES RUIZ) | Address on file | | | | |
| 7167908 | R.R. (PUEBLITO FLORES RUIZ) | Address on file | | | | |
| 7321538 | R.R., a Minor (Michael Rose and Elizabeth Rose) | Address on file | | | | |
| 7321538 | R.R., a Minor (Michael Rose and Elizabeth Rose) | Address on file | | | | |
| 7321538 | R.R., a Minor (Michael Rose and Elizabeth Rose) | Address on file | | | | |
| 7321538 | R.R., a Minor (Michael Rose and Elizabeth Rose) | Address on file | | | | |
| 7297101 | R.R., a minor child (Ann Imbrie, parent) | COREY LUZAICH DE GHETALDI & RIDDLE LLP, AMANDA L. RIDDLE , 700 EL CAMINO REAL | MILLBRAE | CA | 94030 | |
| 7141797 | R.R., a minor child (Breana Webb, parent) | Address on file | | | | |
| 7141797 | R.R., a minor child (Breana Webb, parent) | Address on file | | | | |
| 7141797 | R.R., a minor child (Breana Webb, parent) | Address on file | | | | |
| 7141797 | R.R., a minor child (Breana Webb, parent) | Address on file | | | | |
| 7196371 | R.R., a minor child (CHARLENE STRANG, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196371 | R.R., a minor child (CHARLENE STRANG, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7194267 | R.R., a minor child (JASON RASH, guardian) | Address on file | | | | |
| 7194267 | R.R., a minor child (JASON RASH, guardian) | Address on file | | | | |
| 7199835 | R.R., a minor child (JENA REYNOLDS, guardian) | Address on file | | | | |
| 7199835 | R.R., a minor child (JENA REYNOLDS, guardian) | Address on file | | | | |
| 7154319 | R.R., a minor child (Lisa Ray, parent) | Address on file | | | | |
| 7462478 | R.R., a minor child (Lisa Ray, parent) | Address on file | | | | |
| 7154319 | R.R., a minor child (Lisa Ray, parent) | Address on file | | | | |
| 7154319 | R.R., a minor child (Lisa Ray, parent) | Address on file | | | | |
| 7462478 | R.R., a minor child (Lisa Ray, parent) | Address on file | | | | |
| 7276546 | R.R., a minor child (Paul Romesburg, parent) | Address on file | | | | |
| 7194445 | R.R., a minor child (PAULA TUELL, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194445 | R.R., a minor child (PAULA TUELL, guardian) | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7195593 | R.R., a minor child (Ronnie Rodriguez, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195593 | R.R., a minor child (Ronnie Rodriguez, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195593 | R.R., a minor child (Ronnie Rodriguez, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195593 | R.R., a minor child (Ronnie Rodriguez, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195593 | R.R., a minor child (Ronnie Rodriguez, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195593 | R.R., a minor child (Ronnie Rodriguez, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7159289 | R.R.A., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159289 | R.R.A., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7169938 | R.R.G. (Noe Reyes) | Address on file | | | | |
| 7169938 | R.R.G. (Noe Reyes) | Address on file | | | | |
| 7259977 | R.S. a minor child (Josh Stoneman, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7164778 | R.S. Family Trust, Dated November 1, 2002, c/o Ted Rabinowitsh, Trustee | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7161110 | R.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161110 | R.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7141083 | R.S., a minor child (Esther Rivas, parent) | Address on file | | | | |
| 7141083 | R.S., a minor child (Esther Rivas, parent) | Address on file | | | | |
| 7141083 | R.S., a minor child (Esther Rivas, parent) | Address on file | | | | |
| 7141083 | R.S., a minor child (Esther Rivas, parent) | Address on file | | | | |
| 7153460 | R.S., a minor child (Jason Smith, parent) | Address on file | | | | |
| 7153460 | R.S., a minor child (Jason Smith, parent) | Address on file | | | | |
| 7153460 | R.S., a minor child (Jason Smith, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7153460 | R.S., a minor child (Jason Smith, parent) | Address on file | | | | |
| 7153460 | R.S., a minor child (Jason Smith, parent) | Address on file | | | | |
| 7153460 | R.S., a minor child (Jason Smith, parent) | Address on file | | | | |
| 7194401 | R.S., a minor child (JEFFREY STRONG, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194401 | R.S., a minor child (JEFFREY STRONG, guardian) | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7265574 | R.S., a minor child (Jennifer Stearns, parent) | Address on file | | | | |
| 7196392 | R.S., a minor child (MELISSA BARRAZA, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196392 | R.S., a minor child (MELISSA BARRAZA, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7153197 | R.S., a minor child (Richey St John, parent) | Address on file | | | | |
| 7153197 | R.S., a minor child (Richey St John, parent) | Address on file | | | | |
| 7153197 | R.S., a minor child (Richey St John, parent) | Address on file | | | | |
| 7153197 | R.S., a minor child (Richey St John, parent) | Address on file | | | | |
| 7153197 | R.S., a minor child (Richey St John, parent) | Address on file | | | | |
| 7153197 | R.S., a minor child (Richey St John, parent) | Address on file | | | | |
| 7192957 | R.S., a minor child (Rosalyn Ly-Spelman, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192957 | R.S., a minor child (Rosalyn Ly-Spelman, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192957 | R.S., a minor child (Rosalyn Ly-Spelman, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192957 | R.S., a minor child (Rosalyn Ly-Spelman, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192957 | R.S., a minor child (Rosalyn Ly-Spelman, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192957 | R.S., a minor child (Rosalyn Ly-Spelman, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7244458 | R.S., a minor child (Sean Sawyer, parent) | Address on file | | | | |
| 7194326 | R.S., a minor child (STEVEN SABATH, guardian) | Address on file | | | | |
| 7194326 | R.S., a minor child (STEVEN SABATH, guardian) | Address on file | | | | |
| 7261485 | R.S., a minor child (Tanessa Egan, parent) | Address on file | | | | |
| 7153718 | R.S., a minor child (Xavier Romero, parent) | Address on file | | | | |
| 7153718 | R.S., a minor child (Xavier Romero, parent) | Address on file | | | | |
| 7153718 | R.S., a minor child (Xavier Romero, parent) | Address on file | | | | |
| 7153718 | R.S., a minor child (Xavier Romero, parent) | Address on file | | | | |
| 7153718 | R.S., a minor child (Xavier Romero, parent) | Address on file | | | | |
| 7153718 | R.S., a minor child (Xavier Romero, parent) | Address on file | | | | |
| 7230402 | R.S., a minor child, (Donna Stevenson, parent) | Address on file | | | | |
| 7469514 | R.S., minor child (Chelsea Ferreira, parent) | Address on file | | | | |
| 7469514 | R.S., minor child (Chelsea Ferreira, parent) | Address on file | | | | |
| 7469514 | R.S., minor child (Chelsea Ferreira, parent) | Address on file | | | | |
| 7469514 | R.S., minor child (Chelsea Ferreira, parent) | Address on file | | | | |
| 7469514 | R.S., minor child (Chelsea Ferreira, parent) | Address on file | | | | |
| 7469514 | R.S., minor child (Chelsea Ferreira, parent) | Address on file | | | | |
| 7237077 | R.S.P., a minor child (Angela R. Pooley & Charles D. Pooley, parents) | Address on file | | | | |
| 7153027 | R.T., a minor child (Heather Thornewood, parent) | Address on file | | | | |
| 7153027 | R.T., a minor child (Heather Thornewood, parent) | Address on file | | | | |
| 7153027 | R.T., a minor child (Heather Thornewood, parent) | Address on file | | | | |
| 7153027 | R.T., a minor child (Heather Thornewood, parent) | Address on file | | | | |
| 7153027 | R.T., a minor child (Heather Thornewood, parent) | Address on file | | | | |
| 7153027 | R.T., a minor child (Heather Thornewood, parent) | Address on file | | | | |
| 7314962 | R.T., a minor child (Jacob Tiffany, parent) | Address on file | | | | |
| 7241386 | R.T., a minor child (Kristee Theeler, parent) | Address on file | | | | |
| 7157286 | R.T., a minor child (Michael Thomas, parent) | Address on file | | | | |
| 7247796 | R.T., a minor child (Pamela Teeter, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7473543 | R.T., minor child (Brandy Nicole Thesenvitz, parent) | Address on file | | | | |
| 7473543 | R.T., minor child (Brandy Nicole Thesenvitz, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7473543 | R.T., minor child (Brandy Nicole Thesenvitz, parent) | Address on file | | | | |
| 7473543 | R.T., minor child (Brandy Nicole Thesenvitz, parent) | Address on file | | | | |
| 7473409 | R.T.L.. JR., a minor child (Richard Lincoln, parent) | Address on file | | | | |
| 7161355 | R.V., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161355 | R.V., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7197138 | R.V., a minor child ( , parent) | Address on file | | | | |
| 7197138 | R.V., a minor child ( , parent) | Address on file | | | | |
| 7197138 | R.V., a minor child ( , parent) | Address on file | | | | |
| 7197138 | R.V., a minor child ( , parent) | Address on file | | | | |
| 7197138 | R.V., a minor child ( , parent) | Address on file | | | | |
| 7197138 | R.V., a minor child ( , parent) | Address on file | | | | |
| 7173920 | R.V., a minor child (Amber Paton, parent) | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7823216 | R.V., a minor child (Amissa Danielle Thorp, parent) | Address on file | | | | |
| 7823216 | R.V., a minor child (Amissa Danielle Thorp, parent) | Address on file | | | | |
| 7247345 | R.V., a minor child (Antonio Vega, parent) | Address on file | | | | |
| 7200118 | R.V., a minor child (GINA VICTOR, guardian) | Address on file | | | | |
| 7200118 | R.V., a minor child (GINA VICTOR, guardian) | Address on file | | | | |
| 7327133 | R.W. (Dan Wacker and Emmy Powell) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7199952 | R.W., a minor child (BRANDT TYLOR WILSON, guardian) | Address on file | | | | |
| 7199952 | R.W., a minor child (BRANDT TYLOR WILSON, guardian) | Address on file | | | | |
| 7194056 | R.W., a minor child (CHADWICK LEROY, guardian) | Address on file | | | | |
| 7194056 | R.W., a minor child (CHADWICK LEROY, guardian) | Address on file | | | | |
| 7193999 | R.W., a minor child (JEFFREY WOOD, guardian) | Address on file | | | | |
| 7193999 | R.W., a minor child (JEFFREY WOOD, guardian) | Address on file | | | | |
| 7260310 | R.W., a minor child (Jennifer Wolfe, parent) | Address on file | | | | |
| 7193737 | R.W., a minor child (JESSICA WILLIAMS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193737 | R.W., a minor child (JESSICA WILLIAMS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7145249 | R.W., a minor child (Joshua Warren, parent) | Address on file | | | | |
| 7145249 | R.W., a minor child (Joshua Warren, parent) | Address on file | | | | |
| 7145249 | R.W., a minor child (Joshua Warren, parent) | Address on file | | | | |
| 7145249 | R.W., a minor child (Joshua Warren, parent) | Address on file | | | | |
| 7200224 | R.W., a minor child (MOLLY WILLIAMS, guardian) | Address on file | | | | |
| 7200224 | R.W., a minor child (MOLLY WILLIAMS, guardian) | Address on file | | | | |
| 7260946 | R.W., a minor child (Sandifer, Frances Parent) | Address on file | | | | |
| 7165767 | R.W., a minor child (Todd Wichelhaus, parent) | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7142313 | R.W., a minor child (Zeb Weinper, parent) | Address on file | | | | |
| 7142313 | R.W., a minor child (Zeb Weinper, parent) | Address on file | | | | |
| 7142313 | R.W., a minor child (Zeb Weinper, parent) | Address on file | | | | |
| 7142313 | R.W., a minor child (Zeb Weinper, parent) | Address on file | | | | |
| 7327176 | R.W., minor child (Dan Wacker & Emmy Powell, parents) | Address on file | | | | |
| 7327176 | R.W., minor child (Dan Wacker & Emmy Powell, parents) | Address on file | | | | |
| 7327176 | R.W., minor child (Dan Wacker & Emmy Powell, parents) | Address on file | | | | |
| 7327176 | R.W., minor child (Dan Wacker & Emmy Powell, parents) | Address on file | | | | |
| 7584018 | R.W., minor child (Daniel Wacker & Emily Powell, parents) | Address on file | | | | |
| 7584018 | R.W., minor child (Daniel Wacker & Emily Powell, parents) | Address on file | | | | |
| 7584018 | R.W., minor child (Daniel Wacker & Emily Powell, parents) | Address on file | | | | |
| 7584018 | R.W., minor child (Daniel Wacker & Emily Powell, parents) | Address on file | | | | |
| 7170151 | R.W.R. (ANDY RUAN) | Address on file | | | | |
| 7294516 | R.Y., minor child (Alivereti Yaya, parent) | Address on file | | | | |
| 7294516 | R.Y., minor child (Alivereti Yaya, parent) | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2284 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7294516 | R.Y., minor child (Alivereti Yaya, parent) | Address on file | | | | |
| 7294516 | R.Y., minor child (Alivereti Yaya, parent) | Address on file | | | | |
| 7261235 | R.Z., a minor child (Laura Fisher, parent) | Address on file | | | | |
| 7459958 | R.Z., a minor child (Lauren Fisher, parent) | Address on file | | | | |
| 7144457 | R.Z., a minor child (Ruthanne Zimmerman, parent) | Address on file | | | | |
| 7144457 | R.Z., a minor child (Ruthanne Zimmerman, parent) | Address on file | | | | |
| 7144457 | R.Z., a minor child (Ruthanne Zimmerman, parent) | Address on file | | | | |
| 7144457 | R.Z., a minor child (Ruthanne Zimmerman, parent) | Address on file | | | | |
| 7145127 | R.Z., a minor child (Stefanie Zimmerman, parent) | Address on file | | | | |
| 7145127 | R.Z., a minor child (Stefanie Zimmerman, parent) | Address on file | | | | |
| 7145127 | R.Z., a minor child (Stefanie Zimmerman, parent) | Address on file | | | | |
| 7145127 | R.Z., a minor child (Stefanie Zimmerman, parent) | Address on file | | | | |
| 6030138 | R2I Holdings, LLC | 300 Orchard City Dr., Suite 131 | Campbell | CA | 95008 | |
| 6030138 | R2I Holdings, LLC | 333 W San Carlos Steet, Suite 600 | San Jose | CA | 95110 | |
| 6011052 | R2INTEGRATED | 400 E PRATT ST 11TH FL | BALTIMORE | MD | 21202 | |
| 6098786 | R2INTEGRATED, R2I HOLDINGS LLC | 400 E PRATT ST 11TH FL | BALTIMORE | MD | 21202 | |
| 7191570 | R5BuildingCo | 5069 Lago Vista Way | Paradise | CA | 95969 | |
| 5865219 | R-7 Enterprises | Address on file | | | | |
| 7264602 | Raab, Benjamin | Address on file | | | | |
| 7590960 | Raab, Fredrik Holger | Address on file | | | | |
| 7325224 | Raab, Fredrik Holger | Address on file | | | | |
| 4935261 | Raab, Gary & Mary | 6243 Current Drive | San Jose | CA | 95123 | |
| 4981490 | Raab, Larry | Address on file | | | | |
| 4966765 | Raab, Michael A | Address on file | | | | |
| 4980068 | Raab, Robert | Address on file | | | | |
| 5939619 | Raab, Staci | Address on file | | | | |
| 4988851 | Raab, Susan | Address on file | | | | |
| 5874794 | Raabe, Bruce | Address on file | | | | |
| 7182075 | Raaberg, Andrew Scott | Address on file | | | | |
| 7182075 | Raaberg, Andrew Scott | Address on file | | | | |
| 5005636 | Raaberg, Jeaninne | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012311 | Raaberg, Jeaninne | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005635 | Raaberg, Jeaninne | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012312 | Raaberg, Jeaninne | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005637 | Raaberg, Jeaninne | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182077 | Raaberg, Jeaninne Nicole | Address on file | | | | |
| 7182077 | Raaberg, Jeaninne Nicole | Address on file | | | | |
| 7152782 | Raaid James Nijim | Address on file | | | | |
| 7152782 | Raaid James Nijim | Address on file | | | | |
| 7152782 | Raaid James Nijim | Address on file | | | | |
| 7152782 | Raaid James Nijim | Address on file | | | | |
| 7152782 | Raaid James Nijim | Address on file | | | | |
| 7152782 | Raaid James Nijim | Address on file | | | | |
| 7942320 | RAAKESH PATEL | 1340 NORTH STATE STREET | UKIAH | CA | 95482 | |
| 7169182 | Raam Pandeya dba Kayakalpa International | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7903194 | Rab, Syed Z. | Address on file | | | | |
| 7860885 | Rabah, Sana | Address on file | | | | |
| 5874795 | RABBE, LARS | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 7082 of 9539

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7314853 | Rabbitt-Matas, Kaila | Address on file | | | | |
| 5874796 | R-Abbott, A General Partnership | Address on file | | | | |
| 4952078 | Rabb-Patterson, Andre | Address on file | | | | |
| 4981586 | Rabe, Erhard | Address on file | | | | |
| 6141564 | RABELLINO STEVEN J TR & RABELLINO MAUREEN L TR | Address on file | | | | |
| 4957400 | Rabello, David Wayne | Address on file | | | | |
| 7290657 | Rabenold, Ashley | Address on file | | | | |
| 7291161 | Rabenold, Kelly | Address on file | | | | |
| 7297578 | Rabenold, Travis James | Address on file | | | | |
| 7189201 | Rabenold, Travis James | Address on file | | | | |
| 5874797 | RABER FARMS | Address on file | | | | |
| 7200539 | RABETOY, GARY, Individually and as Representative or successor-in-interest for Joseph Douglas Rabetoy | Address on file | | | | |
| 7200539 | RABETOY, GARY, Individually and as Representative or successor-in-interest for Joseph Douglas Rabetoy | Address on file | | | | |
| 4924669 | RABIDEAU, MARC JOSEPH | W.A.T.S / WORK ABILITY TESTING SVS, 2410 18TH AVE | SAN FRANCISCO | CA | 94116 | |
| 4922076 | RABIEE, HAMID | 17099 PALM AVE | ANDERSON | CA | 96007-8239 | |
| 4933455 | Rabin, David | 444 Kearnery Street | El Cerrito | CA | 94530 | |
| 7328042 | Rabinovitz-Higgins , Brian | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 6143648 | RABINOWITSH TED TR | Address on file | | | | |
| 5000130 | Rabinowitsh, Ted | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5000128 | Rabinowitsh, Ted | Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5000131 | Rabinowitsh, Ted | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5000129 | Rabinowitsh, Ted | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7162774 | RABINOWITSH, THEODORE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7467691 | Rabo, Frederick Nicholas & Barbara Jean | Address on file | | | | |
| 7922910 | Rabobank Pensioenfonds | Stichting Rabobank Pensioenfonds, Postbus 17100 | Utrecht | | 3500 HG | |
| 7922945 | Rabokbank Pensioenfonds | Address on file | | | | |
| 7945692 | Rabon, Kenneth W | Address on file | | | | |
| 6131315 | RABONE GEOFFREY L & SUE JT | Address on file | | | | |
| 6158877 | Raborn, Glen Thomas | Address on file | | | | |
| 4977713 | Raborn, Helen | Address on file | | | | |
| 7177918 | RaboSolar I, LLC | Attn: Aaron Lubowitz, President, 264 Sterling Road | Harrison | NY | 10528 | |
| 6132668 | RABY WILLIAM E & VERGIE P | Address on file | | | | |
| 4972808 | Raby, Michael | Address on file | | | | |
| 7272922 | Raby, Vergie P. | Address on file | | | | |
| 7272922 | Raby, Vergie P. | Address on file | | | | |
| 7260526 | Raby, William | Address on file | | | | |
| 4967893 | Raby, Zachary T | Address on file | | | | |
| 4961692 | Rac, Jorge | Address on file | | | | |
| 6098800 | Rac, Jorge | Address on file | | | | |
| 4935448 | Racacno, Angelina | 424 Frontage Road | Ripon | CA | 95366 | |
| 6167616 | Racadag, Cecilio | Address on file | | | | |
| 4955777 | Race, Alyson | Address on file | | | | |
| 4959761 | Race, Andy | Address on file | | | | |
| 4967774 | Race, Bradley | Address on file | | | | |
| 4967630 | Race, Greg Farthing | Address on file | | | | |
| 4968804 | Race, Paul Farthing | Address on file | | | | |
| 7163953 | RACELLE LAMAR | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163953 | RACELLE LAMAR | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4962278 | Racette, Andrew | Address on file | | | | |
| 6098802 | Racette, Andrew | Address on file | | | | |
| 4958333 | Racette, Garry Joseph | Address on file | | | | |
| 6098801 | Racette, Garry Joseph | Address on file | | | | |
| 7716876 | RACHAEL A DEGROOT | Address on file | | | | |
| 7716877 | RACHAEL ASHLEIGH ORIORDAN | Address on file | | | | |
| 7145576 | Rachael Davidson | Address on file | | | | |
| 7145576 | Rachael Davidson | Address on file | | | | |
| 7145576 | Rachael Davidson | Address on file | | | | |
| 7145576 | Rachael Davidson | Address on file | | | | |
| 7165836 | Rachael Hetts | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165836 | Rachael Hetts | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7716878 | RACHAEL L SHAFFER TTEE | Address on file | | | | |
| 5931528 | Rachael Mccarty | Address on file | | | | |
| 7141301 | Rachael Michele Hudson | Address on file | | | | |
| 7141301 | Rachael Michele Hudson | Address on file | | | | |
| 7141301 | Rachael Michele Hudson | Address on file | | | | |
| 7141301 | Rachael Michele Hudson | Address on file | | | | |
| 7773308 | RACHAEL RAFFAELE TOD | JOSEPH RAFFAELE, SUBJECT TO STA TOD RULES, 10810 CARRARA CV | ALPHARETTA | GA | 30022-4761 | |
| 7773307 | RACHAEL RAFFAELE TOD | MARY NELSON, SUBJECT TO STA TOD RULES, 2441 7TH ST | EAST MEADOW | NY | 11554-3106 | |
| 7176398 | Rachael Renee Gilligan | Address on file | | | | |
| 7176398 | Rachael Renee Gilligan | Address on file | | | | |
| 7181118 | Rachael Renee Gilligan | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway | San Diego | CA | 92101 | |
| 7142871 | Rachal Hambrock | Address on file | | | | |
| 7142871 | Rachal Hambrock | Address on file | | | | |
| 7142871 | Rachal Hambrock | Address on file | | | | |
| 7142871 | Rachal Hambrock | Address on file | | | | |
| 6014208 | RACHEL &/OR RUSS WOODWARD | PO BOX 51 | CEDAR RIDGE | CA | 95924 | |
| 7787123 | RACHEL A HALL TR | UA 09 21 07, THE JANE CYNTHIA HALL REVOCABLE TRUST, 2325 JEFFERSON AVE | BERKELEY | CA | 94703-1619 | |
| 7716879 | RACHEL A LIEBLICH & | Address on file | | | | |
| 7141250 | Rachel A McKenzie | Address on file | | | | |
| 7141250 | Rachel A McKenzie | Address on file | | | | |
| 7141250 | Rachel A McKenzie | Address on file | | | | |
| 7141250 | Rachel A McKenzie | Address on file | | | | |
| 7774482 | RACHEL A SCOTT | 42216 N OLYMPIC FIELDS CT | ANTHEM | AZ | 85086-1924 | |
| 7175463 | Rachel Alameda | Address on file | | | | |
| 7175463 | Rachel Alameda | Address on file | | | | |
| 7175463 | Rachel Alameda | Address on file | | | | |
| 7175463 | Rachel Alameda | Address on file | | | | |
| 7175463 | Rachel Alameda | Address on file | | | | |
| 7175463 | Rachel Alameda | Address on file | | | | |
| 7716880 | RACHEL ALEXANDRIA KAWULA | Address on file | | | | |
| 7197831 | RACHEL ALTIMIRANO BOCKOVER | Address on file | | | | |
| 7197831 | RACHEL ALTIMIRANO BOCKOVER | Address on file | | | | |
| 6123112 | Rachel and Russ Woodward | Borton Petrini, LLP, G. Kelly Reid, 660 Las Gallinas Avenue, Suite B | San Rafael | CA | 94903 | |
| 6123111 | Rachel and Russ Woodward | Clayeo C. Arnold, APLC, Clayeo C. Arnold, 865 Howe Avenue | Sacramento | CA | 95825 | |
| 6123114 | Rachel and Russ Woodward | Clayeo C. Arnold, APLC, Joshua H. Watson, 865 Howe Avenue | Sacramento | CA | 95825 | |
| 6123113 | Rachel and Russ Woodward | Ericksen Arbuthnot, Joseph J. Minoza, 2300 Clayton Road, Suite 350 | Concord | CA | 94520 | |
| 6123115 | Rachel and Russ Woodward | Ericksen Arbuthnot, Kara Wild, 2300 Clayton Road, Suite 350 | Concord | CA | 94520 | |
| 7188916 | Rachel Ann Daniels | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2287 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7188916 | Rachel Ann Daniels | Address on file | | | | |
| 7143248 | Rachel Ann Dely | Address on file | | | | |
| 7143248 | Rachel Ann Dely | Address on file | | | | |
| 7143248 | Rachel Ann Dely | Address on file | | | | |
| 7143248 | Rachel Ann Dely | Address on file | | | | |
| 7328075 | Rachel Anna Bean | Address on file | | | | |
| 7765104 | RACHEL ANNE DAVIS | 6768 BANNING DR | OAKLAND | CA | 94611-1561 | |
| 5931531 | Rachel Aradia Hoffman | Address on file | | | | |
| 5931530 | Rachel Aradia Hoffman | Address on file | | | | |
| 5931532 | Rachel Aradia Hoffman | Address on file | | | | |
| 5931529 | Rachel Aradia Hoffman | Address on file | | | | |
| 7143132 | Rachel Aradia Hoffmann | Address on file | | | | |
| 7143132 | Rachel Aradia Hoffmann | Address on file | | | | |
| 7143132 | Rachel Aradia Hoffmann | Address on file | | | | |
| 7143132 | Rachel Aradia Hoffmann | Address on file | | | | |
| 7762412 | RACHEL ARNOLD | 754 ULLOA ST | SAN FRANCISCO | CA | 94127-1115 | |
| 7716881 | RACHEL B LONG | Address on file | | | | |
| 7170045 | RACHEL BAKER DBA BUSY BEE PRESCHOOL | Bill Robins III, 2941 COBBLESTONE LOOP | ANDERSON | CA | 96007-4615 | |
| 7170045 | RACHEL BAKER DBA BUSY BEE PRESCHOOL | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450 | Santa Monica | CA | 90401 | |
| 7716882 | RACHEL BIGELOW & JAMES BIGELOW | Address on file | | | | |
| 5906871 | Rachel Blank | Address on file | | | | |
| 5910153 | Rachel Blank | Address on file | | | | |
| 5902908 | Rachel Blank | Address on file | | | | |
| 7716883 | RACHEL BORDERS | Address on file | | | | |
| 7934989 | RACHEL BRACAMONTE.;. | 913 RADCLIFF DRIVE | VACAVILLE | CA | 95687 | |
| 7184381 | Rachel Branch | Address on file | | | | |
| 7184381 | Rachel Branch | Address on file | | | | |
| 5931535 | Rachel Branch | Address on file | | | | |
| 5931534 | Rachel Branch | Address on file | | | | |
| 5931536 | Rachel Branch | Address on file | | | | |
| 5931533 | Rachel Branch | Address on file | | | | |
| 7716884 | RACHEL BRANDT | Address on file | | | | |
| 5874798 | Rachel Carrasco | Address on file | | | | |
| 7716885 | RACHEL CARTER | Address on file | | | | |
| 6014209 | RACHEL CONGRESS | Address on file | | | | |
| 7763726 | RACHEL D BULLER | 4512 W 21ST STREET DR | GREELEY | CO | 80634-3261 | |
| 7199196 | Rachel Debra Anne Hamilton | Address on file | | | | |
| 7199196 | Rachel Debra Anne Hamilton | Address on file | | | | |
| 7199196 | Rachel Debra Anne Hamilton | Address on file | | | | |
| 7199196 | Rachel Debra Anne Hamilton | Address on file | | | | |
| 7942321 | RACHEL DI FRANCO | 1000 PINE STREET | FREMONT | CA | 94539 | |
| 7716886 | RACHEL E COPE & | Address on file | | | | |
| 7716887 | RACHEL E MULLIN | Address on file | | | | |
| 7462741 | Rachel Elizabeth Laub | Address on file | | | | |
| 7462741 | Rachel Elizabeth Laub | Address on file | | | | |
| 7198716 | Rachel Elizabeth Laub | Address on file | | | | |
| 7198716 | Rachel Elizabeth Laub | Address on file | | | | |
| 7198716 | Rachel Elizabeth Laub | Address on file | | | | |
| 7198716 | Rachel Elizabeth Laub | Address on file | | | | |
| 7198716 | Rachel Elizabeth Laub | Address on file | | | | |
| 7198716 | Rachel Elizabeth Laub | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2288 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7716888 | RACHEL ELIZABETH MORI | Address on file | | | | |
| 5931540 | Rachel Fiori | Address on file | | | | |
| 5931539 | Rachel Fiori | Address on file | | | | |
| 5931538 | Rachel Fiori | Address on file | | | | |
| 5931537 | Rachel Fiori | Address on file | | | | |
| 7766354 | RACHEL FONTES & | HENRY A FONTES JT TEN, 7056 CARTHY WAY | SACRAMENTO | CA | 95828-2902 | |
| 5911352 | Rachel Forbis, | Address on file | | | | |
| 5909462 | Rachel Forbis, | Address on file | | | | |
| 5912186 | Rachel Forbis, | Address on file | | | | |
| 5906073 | Rachel Forbis, | Address on file | | | | |
| 5931546 | Rachel Fortner | Address on file | | | | |
| 5931542 | Rachel Fortner | Address on file | | | | |
| 5931543 | Rachel Fortner | Address on file | | | | |
| 5931545 | Rachel Fortner | Address on file | | | | |
| 5931541 | Rachel Fortner | Address on file | | | | |
| 7716889 | RACHEL G BENNETT | Address on file | | | | |
| 5903849 | Rachel Gilligan | Address on file | | | | |
| 5907579 | Rachel Gilligan | Address on file | | | | |
| 5931551 | Rachel Guereca | Address on file | | | | |
| 5931548 | Rachel Guereca | Address on file | | | | |
| 5931549 | Rachel Guereca | Address on file | | | | |
| 5931550 | Rachel Guereca | Address on file | | | | |
| 5931547 | Rachel Guereca | Address on file | | | | |
| 7780805 | RACHEL HUNTER TR | UA 01 19 00, GEORGE F HUNTER TRUST, 6529 SEAFAIRER DR | TAMPA | FL | 33615-2524 | |
| 7716890 | RACHEL K KLEIN | Address on file | | | | |
| 7787336 | RACHEL K WATSON CUST | MERLIN L K WATSON, UNIF GIFT MIN ACT HI, 550 PAOKANO LOOP | KAILUA | HI | 96734-3476 | |
| 7716891 | RACHEL KAHN | Address on file | | | | |
| 7777990 | RACHEL L JONES | 6436 LA CIENEGA DR | NORTH HIGHLANDS | CA | 95660-3804 | |
| 7716892 | RACHEL L VOINCHE | Address on file | | | | |
| 7782292 | RACHEL LAUREN IJICHI | 4258 BALFOUR AVE | OAKLAND | CA | 94610-1750 | |
| 7199328 | RACHEL LEANNE STEVENS | Address on file | | | | |
| 7199328 | RACHEL LEANNE STEVENS | Address on file | | | | |
| 7326071 | Rachel Lynn Galvin | Boldt, Paige N., 2561 California Park Drive, Ste. 1 | Chico | CA | 95928 | |
| 7326071 | Rachel Lynn Galvin | Earley, Joseph N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326071 | Rachel Lynn Galvin | Boldt, Paige N., 2561 California Park Drive, Ste. 1 | Chico | CA | 95928 | |
| 7326071 | Rachel Lynn Galvin | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7716893 | RACHEL LYNN LIAS | Address on file | | | | |
| 7716894 | RACHEL M EMERSON & KATHLEEN A | Address on file | | | | |
| 5931556 | Rachel M Robinson | Address on file | | | | |
| 5931553 | Rachel M Robinson | Address on file | | | | |
| 5931554 | Rachel M Robinson | Address on file | | | | |
| 5969968 | Rachel M Robinson | Address on file | | | | |
| 5931555 | Rachel M Robinson | Address on file | | | | |
| 5931552 | Rachel M Robinson | Address on file | | | | |
| 7716895 | RACHEL M ROLA & | Address on file | | | | |
| 7716896 | RACHEL M ZELLER | Address on file | | | | |
| 7188917 | Rachel Marie Carlson | Address on file | | | | |
| 7188917 | Rachel Marie Carlson | Address on file | | | | |
| 7716897 | RACHEL MARIE MC MILLAN | Address on file | | | | |
| 7145969 | Rachel Marin | Address on file | | | | |
| 7145969 | Rachel Marin | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5931560 | Rachel Marin | Address on file | | | | |
| 5931559 | Rachel Marin | Address on file | | | | |
| 5931558 | Rachel Marin | Address on file | | | | |
| 5931557 | Rachel Marin | Address on file | | | | |
| 7164363 | RACHEL MICELI | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164363 | RACHEL MICELI | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5902406 | Rachel Mondlich | Address on file | | | | |
| 5931565 | Rachel Moore | Address on file | | | | |
| 5931562 | Rachel Moore | Address on file | | | | |
| 5931563 | Rachel Moore | Address on file | | | | |
| 5931564 | Rachel Moore | Address on file | | | | |
| 5931561 | Rachel Moore | Address on file | | | | |
| 7163123 | RACHEL MUSCATINE | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163123 | RACHEL MUSCATINE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7170534 | Rachel Nelson dba Moonwise Herbal | Bill Robins, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450 | Santa Monica | CA | 90401 | |
| 7170534 | Rachel Nelson dba Moonwise Herbal | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7154256 | Rachel Nichole Perry | Address on file | | | | |
| 7154256 | Rachel Nichole Perry | Address on file | | | | |
| 7154256 | Rachel Nichole Perry | Address on file | | | | |
| 7154256 | Rachel Nichole Perry | Address on file | | | | |
| 7154256 | Rachel Nichole Perry | Address on file | | | | |
| 7154256 | Rachel Nichole Perry | Address on file | | | | |
| 7716898 | RACHEL NICOLE SALCEDO | Address on file | | | | |
| 7246221 | Rachel P. Begbie Trust 2006 | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120 | Chico | CA | 95928 | |
| 7716899 | RACHEL RAMIREZ | Address on file | | | | |
| 7143724 | Rachel Renae Rodgers | Address on file | | | | |
| 7143724 | Rachel Renae Rodgers | Address on file | | | | |
| 7143724 | Rachel Renae Rodgers | Address on file | | | | |
| 7143724 | Rachel Renae Rodgers | Address on file | | | | |
| 7163187 | RACHEL RISER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163187 | RACHEL RISER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5931569 | Rachel Robinson | Address on file | | | | |
| 5931568 | Rachel Robinson | Address on file | | | | |
| 5931567 | Rachel Robinson | Address on file | | | | |
| 5931566 | Rachel Robinson | Address on file | | | | |
| 7778527 | RACHEL S MOULTON | 1139 E GROVE AVE | ORANGE | CA | 92865-3917 | |
| 7716900 | RACHEL S SLATE | Address on file | | | | |
| 7181525 | Rachel Salundaguit-Young | Address on file | | | | |
| 7176809 | Rachel Salundaguit-Young | Address on file | | | | |
| 7176809 | Rachel Salundaguit-Young | Address on file | | | | |
| 7194409 | RACHEL SCHOONER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194409 | RACHEL SCHOONER | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7153073 | Rachel Scisinger | Address on file | | | | |
| 7153073 | Rachel Scisinger | Address on file | | | | |
| 7153073 | Rachel Scisinger | Address on file | | | | |
| 7153073 | Rachel Scisinger | Address on file | | | | |
| 7153073 | Rachel Scisinger | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153073 | Rachel Scisinger | Address on file | | | | |
| 7985386 | Rachel Shrewsbury/R Shrewsbury SEP PROP TR 10-27-2015 | Address on file | | | | |
| 7716901 | RACHEL STURM | Address on file | | | | |
| 5903701 | Rachel Tramontini | Address on file | | | | |
| 6014210 | RACHEL WARSCHAW | Address on file | | | | |
| 6007730 | Rachel Woodward | Address on file | | | | |
| 6008067 | Rachel Woodward; Russ Woodward | Clayeo C. Arnold, A Professional Law Corporation, 865 Howe Avenue, Suite 300 | Sacramento | CA | 95825 | |
| 7177363 | Rachel Wright | Address on file | | | | |
| 7177363 | Rachel Wright | Address on file | | | | |
| 5903968 | Rachel Young | Address on file | | | | |
| 5907698 | Rachel Young | Address on file | | | | |
| 7177263 | Rachel Zuniga | Address on file | | | | |
| 7326142 | Rachel Zuniga | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7326142 | Rachel Zuniga | James P Frantz, Attorney for Creditor, 02 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4958947 | Rachel, Jeffrey Gordon | Address on file | | | | |
| 4996784 | Rachel, Michelle | Address on file | | | | |
| 7782118 | RACHELE E DOTY TR | UA 02 16 17, DOROTHY ROSE NOSS LIVING TRUST, PO BOX 2022 | CARMICHAEL | CA | 95609-2022 | |
| 7153180 | Rachele Lorraine Llamas | Address on file | | | | |
| 7153180 | Rachele Lorraine Llamas | Address on file | | | | |
| 7153180 | Rachele Lorraine Llamas | Address on file | | | | |
| 7153180 | Rachele Lorraine Llamas | Address on file | | | | |
| 7153180 | Rachele Lorraine Llamas | Address on file | | | | |
| 7153180 | Rachele Lorraine Llamas | Address on file | | | | |
| 7194316 | RACHELE ROONEY | Address on file | | | | |
| 7194316 | RACHELE ROONEY | Address on file | | | | |
| 7193276 | RACHELL J JOHNSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193276 | RACHELL J JOHNSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5931570 | Rachelle A. Velasquez | Address on file | | | | |
| 5931572 | Rachelle A. Velasquez | Address on file | | | | |
| 5969985 | Rachelle A. Velasquez | Address on file | | | | |
| 5931573 | Rachelle A. Velasquez | Address on file | | | | |
| 5931574 | Rachelle A. Velasquez | Address on file | | | | |
| 5931571 | Rachelle A. Velasquez | Address on file | | | | |
| 7197217 | Rachelle Ann Klobas | Address on file | | | | |
| 7197217 | Rachelle Ann Klobas | Address on file | | | | |
| 7197217 | Rachelle Ann Klobas | Address on file | | | | |
| 7197217 | Rachelle Ann Klobas | Address on file | | | | |
| 7197217 | Rachelle Ann Klobas | Address on file | | | | |
| 7197217 | Rachelle Ann Klobas | Address on file | | | | |
| 7188918 | Rachelle Elizabeth Forbes | Address on file | | | | |
| 7188918 | Rachelle Elizabeth Forbes | Address on file | | | | |
| 7143832 | Rachelle Elizabeth Wang | Address on file | | | | |
| 7143832 | Rachelle Elizabeth Wang | Address on file | | | | |
| 7143832 | Rachelle Elizabeth Wang | Address on file | | | | |
| 7143832 | Rachelle Elizabeth Wang | Address on file | | | | |
| 7716902 | RACHELLE LYNN MUNSON | Address on file | | | | |
| 7784892 | RACHELLE M ARROYAVE | 17355 COUNTY RD 96 | WOODLAND | CA | 95695 | |
| 7784141 | RACHELLE M ARROYAVE | 17355 COUNTY ROAD 96 | WOODLAND | CA | 95695-9206 | |
| 7325097 | Rachelle Parker | Address on file | | | | |
| 7716903 | RACHELLE ROSE WALL | Address on file | | | | |
| 7778804 | RACHELLE S CROSBY TTEE | JAMES READNOUR & BARBARA READNOUR, TRUST U/A DTD 08/16/1994, 121 VALONA DR | CIBOLO | TX | 78108-4234 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7184332 | Rachelle Velasquez | Address on file | | | | |
| 7184332 | Rachelle Velasquez | Address on file | | | | |
| 7215071 | Rachelle Zuccolillo, individually and as Successor-in-Interest to Christopher Sanders | Address on file | | | | |
| 5003073 | Racine, Carol | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010650 | Racine, Carol | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003074 | Racine, Carol | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5003075 | Racine, Carol | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010649 | Racine, Carol | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003072 | Racine, Carol | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 4987512 | Racine, Linda | Address on file | | | | |
| 6141302 | RACKERBY ANITA L | Address on file | | | | |
| 7471917 | Rackerby, Anita L. | Address on file | | | | |
| 7471917 | Rackerby, Anita L. | Address on file | | | | |
| 7471917 | Rackerby, Anita L. | Address on file | | | | |
| 7471917 | Rackerby, Anita L. | Address on file | | | | |
| 4940839 | rackerby, richard | 3383 jaylee dr | santa rosa | CA | 95404 | |
| 4962307 | Rackleff, Aaron Lee | Address on file | | | | |
| 5987262 | Rackley, April | Address on file | | | | |
| 4938934 | Rackley, April | 1001 Harvey Dr. | Walnut Creek | CA | 94597 | |
| 6001823 | Rackley, April | Address on file | | | | |
| 4986440 | Rackley, Ivy | Address on file | | | | |
| 7255125 | Racz, Julia | Address on file | | | | |
| 7287698 | Raczynski, Terry Scott | Address on file | | | | |
| 5984416 | RAD INC-Pennepalli, Radhika | 45442 Little Foot Pl | Fremont | CA | 94539 | |
| 4970178 | Radabaugh, Scott M. | Address on file | | | | |
| 4927586 | RADADVANTAGE A PROF CORP | LOCKBOX 9452, PO Box 8500 | PHILADELPHIA | PA | 19178 | |
| 5874799 | RADAKOVICH, RADE | Address on file | | | | |
| 7333162 | Radavero, Lina | Address on file | | | | |
| 4927587 | RADCAL CORP | 426 W DURATE RD | MONROVIA | CA | 91016 | |
| 4977630 | Radcliff, James | Address on file | | | | |
| 4977674 | Radcliff, Robert | Address on file | | | | |
| 5864439 | Radcliffe Family Vineyards, LLC | 230 Pine Lane | Los Altos | CA | 94022 | |
| 6145736 | RADCLIFFE MARK F TR & BRINSON JUDY DIANNE TR | Address on file | | | | |
| 7164729 | RADCLIFFE, MARK | MARK RADCLIFFE, Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7164729 | RADCLIFFE, MARK | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street | San Francisco | CA | 94111 | |
| 7195287 | Radco Services LLC | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195287 | Radco Services LLC | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195287 | Radco Services LLC | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195287 | Radco Services LLC | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195287 | Radco Services LLC | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195287 | Radco Services LLC | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7192221 | Raddatz, Nancy Vleck | Address on file | | | | |
| 4927588 | RADECO INC | 17 WEST PKWY | PLAINFIELD | CT | 06374 | |
| 7787104 | RADELLE A ERXLEBEN | 714 LOGAN ST | WAYNE | NE | 68787-1420 | |
| 7326982 | Rademacher , Michael Craig | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7326935 | Rademacher, Alanna Jane | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4995827 | Rademacher, Christopher | Address on file | | | | |
| 4911584 | Rademacher, Christopher J | Address on file | | | | |
| 4960984 | Rademacher, Nicholas | Address on file | | | | |
| 6098804 | Rademacher, Nicholas | Address on file | | | | |
| 4985759 | Rademacher, Raymond | Address on file | | | | |
| 4990133 | Rademacher, Susan | Address on file | | | | |
| 4963587 | Rademacher, Timothy Francis | Address on file | | | | |
| 4974952 | Radenbaugh, Richard F. | Trustee, 3310 Verdugo Road | Los Angeles | CA | 90065 | |
| 6101403 | Radenbaugh, Trustee, Richard F. | 3310 Verdugo Road | Los Angeles | CA | 90065 | |
| 6011011 | RADER EXCAVATING INC | 9689 SWEDE CREEK ROAD | PALO CEDRO | CA | 96073 | |
| 6134327 | RADER LORITA R | Address on file | | | | |
| 6134332 | RADER MYRTLE I | Address on file | | | | |
| 6135060 | RADER ROBERT N | Address on file | | | | |
| 4994517 | Rader, Cynthia | Address on file | | | | |
| 7248008 | Rader, Geralynne | Address on file | | | | |
| 7233996 | Rader, Gregory | Address on file | | | | |
| 4983051 | Rader, Harold | Address on file | | | | |
| 6072036 | Rader, Kenneth | Address on file | | | | |
| 4976156 | Rader, Kenneth | 0122 KOKANEE LANE, 3107 Broncho Lane | Walnut Creek | CA | 94598 | |
| 7288814 | Rader, Latonya | Address on file | | | | |
| 7149460 | Rader, Lorita | Address on file | | | | |
| 7149460 | Rader, Lorita | Address on file | | | | |
| 7149460 | Rader, Lorita | Address on file | | | | |
| 7149460 | Rader, Lorita | Address on file | | | | |
| 5938434 | Rader, Lorita R. | Address on file | | | | |
| 4999487 | Rader, Lorita R. | COTCHETT PITRE & McCARTHY LLP, Attn: Frank M. Pitre, Alison E. Cordova, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4965889 | Rader, Scott Raymond | Address on file | | | | |
| 7716904 | RADFORD P LYNCH & | Address on file | | | | |
| 7190913 | Radford Revocable Inter Vivos Trust | Address on file | | | | |
| 7190913 | Radford Revocable Inter Vivos Trust | Address on file | | | | |
| 7190913 | Radford Revocable Inter Vivos Trust | Address on file | | | | |
| 7190913 | Radford Revocable Inter Vivos Trust | Address on file | | | | |
| 7190891 | RADFORD SR, JIMMY ALLEN | Address on file | | | | |
| 7190891 | RADFORD SR, JIMMY ALLEN | Address on file | | | | |
| 7190891 | RADFORD SR, JIMMY ALLEN | Address on file | | | | |
| 7190891 | RADFORD SR, JIMMY ALLEN | Address on file | | | | |
| 7190889 | RADFORD, ELAINE NASELLA | Address on file | | | | |
| 7190889 | RADFORD, ELAINE NASELLA | Address on file | | | | |
| 7190889 | RADFORD, ELAINE NASELLA | Address on file | | | | |
| 7190889 | RADFORD, ELAINE NASELLA | Address on file | | | | |
| 4986396 | Radford, Grant | Address on file | | | | |
| 6175281 | Radford, Grant N | Address on file | | | | |
| 4985470 | Radford, James | Address on file | | | | |
| 4988481 | Radford, Kent | Address on file | | | | |
| 4979603 | Radford, Sheila | Address on file | | | | |
| 4985685 | Radford, Suzanne L | Address on file | | | | |
| 5874800 | Radha Soami Society Beas America,. | Address on file | | | | |
| 4927590 | RADIAN RESEARCH INC | 3852 FORTUNE DR | LAFAYETTE | IN | 47905 | |
| 4927591 | RADIATION DETECTION CO | 3527 SNEAD DR | GEORGETOWN | TX | 78626 | |
| 4927592 | RADIATION PROTECTION SYSTEMS INC | 60 LEONARD DR | GROTON | CT | 06340 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7942322 | RADIATION SAFETY & CONTROL | 91 PORTSMOUTH AVE | STRATHAM | NH | 03885 | |
| 6014470 | RADIATION SAFETY & CONTROL | 93 LEDGE RD | SEABROOK | NH | 03874-4324 | |
| 6098818 | RADIATION SAFETY & CONTROL, SERVICES INC | 91 PORTSMOUTH AVE | STRATHAM | NH | 03885 | |
| 6098819 | RADIATION SAFETY & CONTROL, SERVICES INC | 93 LEDGE RD | SEABROOK | NH | 03874-4324 | |
| 4994913 | Radigonda, Maryann | Address on file | | | | |
| 5002282 | Radillo, Alejandra | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5002050 | Radillo, Alejandra | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5002283 | Radillo, Alejandra | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5002281 | Radillo, Alejandra | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7175383 | Radim Zenkl | Address on file | | | | |
| 7175383 | Radim Zenkl | Address on file | | | | |
| 7175383 | Radim Zenkl | Address on file | | | | |
| 7175383 | Radim Zenkl | Address on file | | | | |
| 7175383 | Radim Zenkl | Address on file | | | | |
| 7175383 | Radim Zenkl | Address on file | | | | |
| 6133696 | RADIN EUGENE P AND MARION A COTR | Address on file | | | | |
| 7332962 | RADIN, DIANNE | Address on file | | | | |
| 5874801 | Radin, Gisela | Address on file | | | | |
| 4927594 | RADIO BILINGUE INC | 5005 E BELMONT AVE | FRESNO | CA | 93727 | |
| 4927595 | RADIOLOGICAL ASSOCIATES MEDICAL | GROUP OF SANTA CLARA VALLEY INC, 450 GLASS LANE STE C | MODESTO | CA | 95356-9223 | |
| 4927596 | RADIOLOGY ASSOCIATES INC | 1329 LUSITANA STREET STE B-7 | HONOLULU | HI | 96813 | |
| 4927597 | RADIOLOGY ASSOCIATES PC | 1255 HILYARD ST | EUGENE | OR | 97401 | |
| 4927598 | RADIOLOGY CONSULTANTS LTD | 235 W 6TH ST | RENO | NV | 89503 | |
| 4927599 | RADIOLOGY CONSULTANTS MEDICAL | GROUP INC, 525 W ACACIA ST | STOCKTON | CA | 95203 | |
| 4927600 | RADIOLOGY MEDICAL GROUP OF | NAPA, PO Box 511211 | LOS ANGELES | CA | 90051 | |
| 4927601 | RADIOLOGY MEDICAL GROUP OF | SANTA CRUZ COUNTY INC, PO Box 1366 | INDIANAPOLIS | IN | 46206-1366 | |
| 4927602 | RADIOMETRICS CORPORATION | 4909 NAUTILUS COURT N STE #110 | BOULDER | CO | 80301 | |
| 6098820 | Radiometrics Corporation | 4909 Nautilus Court North, Suite 110 | Boulder | CO | 80301 | |
| 4927603 | RADIOSOFT INC | 194 PROFESSIONAL PARK DR | CLARKESVILLE | GA | 30523 | |
| 4956317 | Radisch, Stephen James | Address on file | | | | |
| 6098821 | Radius Global Market Research | 120 5th Avenue | New York | NY | 10011 | |
| 6118429 | Radius Global Market Research | Attn: Mark Menne, 300 Montgomery St., Suite 525 | San Francisco | CA | 94104 | |
| 6098823 | Radius GMR, LLC | 120 5th Avenue | New York | NY | 10011 | |
| 6118431 | Radius GMR, LLC | Radius Global Market Research, Attn: Mark Menne, 300 Montgomery St., Suite 525 | San Francisco | CA | 94104 | |
| 6145589 | RADKE VON J & JAN | Address on file | | | | |
| 4987625 | Radke, Edmond | Address on file | | | | |
| 7326176 | Radke, Jan | Address on file | | | | |
| 7158739 | RADKE, JAYELEEN | Mark P Robinson, 441 ARROWHEAD PATH | TWIN FALLS | ID | 83301-4979 | |
| 7158739 | RADKE, JAYELEEN | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4948515 | Radke, Jayeleen | Robinson Calcagnie, Inc., Mark P. Robinson, Jr, Daniel S. Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 7190198 | Radke, Jayeleene | Address on file | | | | |
| 7190198 | Radke, Jayeleene | Address on file | | | | |
| 7283638 | Radke, Jayeleene | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 4997358 | Radke, Kirk | Address on file | | | | |
| 4913513 | Radke, Kirk F | Address on file | | | | |
| 7241909 | Radke, Todd | Address on file | | | | |
| 5001839 | Radke, Von | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001837 | Radke, Von | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001838 | Radke, Von | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4957663 | Radloff, Michael James | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page
2294 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7716905 | RADMILA MILIVOJEVIC & | Address on file | | | | |
| 4980440 | Rado, Adrienne | Address on file | | | | |
| 5909867 | Radomir Antovich | Address on file | | | | |
| 5906534 | Radomir Antovich | Address on file | | | | |
| 5902537 | Radomir Antovich | Address on file | | | | |
| 4968916 | Radomyselsky, Alex | Address on file | | | | |
| 6098826 | RADOUSKY, JUDY | Address on file | | | | |
| 4961694 | Radov, Cory C. | Address on file | | | | |
| 4997741 | Radov, Kenneth | Address on file | | | | |
| 6131833 | RADOVAN ROBERT & MARISSA | Address on file | | | | |
| 7339921 | Radovan, Marissa | Address on file | | | | |
| 7225562 | RADOVAN, ROBERT | Address on file | | | | |
| 6132767 | RADOVICH JEFFERY | Address on file | | | | |
| 4934736 | Radovich Law Offices radovich Mediation Group, Michael Radovich | 1334 Chorro Street | San Luis Obispo | CA | 93401 | |
| 4927604 | RADOVICH MEDIATION GROUP LLC | PO Box 106 | SAN LUIS OBISPO | CA | 93406 | |
| 6143220 | RADOVICH RICHARD A TR & RADOVICH SHARON L TR | Address on file | | | | |
| 6098827 | Radovich, Pete | Address on file | | | | |
| 7237367 | Radovich, Richard | Address on file | | | | |
| 4986488 | Radovich, Savo | Address on file | | | | |
| 4927605 | RADSTAR INC | 14622 VENTURA BLVD STE 725 | SHERMAN OAKS | CA | 91403 | |
| 5874802 | RADTKE, DAVIS | Address on file | | | | |
| 7184056 | RADTKE, EDWIN | Address on file | | | | |
| 5939620 | Radtke, Jennifer | Address on file | | | | |
| 4995566 | Radtke, Thomas | Address on file | | | | |
| 7475419 | Radu, Monica Lynn | Address on file | | | | |
| 4952507 | Radwan, Yehia Ahmed | Address on file | | | | |
| 6011788 | RADWELL INTERNATIONAL INC | 111 MOUNT HOLLY BYPASS | LUMBERTON | NJ | 08048 | |
| 4927606 | RADWELL INTERNATIONAL INC | 1 Millennium Dr | Willingboro | NJ | 08046 | |
| 7716906 | RAE ANNE THURLOW & | Address on file | | | | |
| 7716907 | RAE ELLEN DITTY | Address on file | | | | |
| 7763334 | RAE FRANCES BORTNER | 172 S LEAVITT RD | AMHERST | OH | 44001-1756 | |
| 7779646 | RAE NELL CLASSON | 6855 MARINVALE DR | CITRUS HEIGHTS | CA | 95621-1937 | |
| 7716908 | RAE RITA THOMPSON | Address on file | | | | |
| 7779875 | RAE RUDIN MOSS TRUSTEE | RAE RUDIN MOSS INTER VIVOS TRUST, DTD 03/04/1997, 1944 GLENDON AVE APT 108 | LOS ANGELES | CA | 90025-4621 | |
| 7716909 | RAE S KEANE | Address on file | | | | |
| 7716910 | RAE SEGAL WHITE | Address on file | | | | |
| 7716911 | RAE SWIGER CUST | Address on file | | | | |
| 7716912 | RAE V CORGAIN TR UA MAY 29 91 THE | Address on file | | | | |
| 7285172 | RAE, DAVID L. | Address on file | | | | |
| 7331575 | Rae, David Lynn | Address on file | | | | |
| 4996231 | Rae, Deanna | Address on file | | | | |
| 5939621 | RAE, DEBORA | Address on file | | | | |
| 4993315 | Rae, Douglas | Address on file | | | | |
| 7916445 | Rae, Michaele | Address on file | | | | |
| 7916445 | Rae, Michaele | Address on file | | | | |
| 5931579 | Raeann Baer | Address on file | | | | |
| 5931577 | Raeann Baer | Address on file | | | | |
| 5931575 | Raeann Baer | Address on file | | | | |
| 5931578 | Raeann Baer | Address on file | | | | |
| 5931576 | Raeann Baer | Address on file | | | | |
| 5931583 | Raeann Marie Rondeau | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5931582 | Raeann Marie Rondeau | Address on file | | | | |
| 5931581 | Raeann Marie Rondeau | Address on file | | | | |
| 5931580 | Raeann Marie Rondeau | Address on file | | | | |
| 7146641 | Raeann Rondeau; Evelyn Rondeau | Address on file | | | | |
| 7146641 | Raeann Rondeau; Evelyn Rondeau | Address on file | | | | |
| 7146641 | Raeann Rondeau; Evelyn Rondeau | Address on file | | | | |
| 7146641 | Raeann Rondeau; Evelyn Rondeau | Address on file | | | | |
| 5931587 | Raeanna Butts-King | Address on file | | | | |
| 5931586 | Raeanna Butts-King | Address on file | | | | |
| 5931585 | Raeanna Butts-King | Address on file | | | | |
| 5931584 | Raeanna Butts-King | Address on file | | | | |
| 7271832 | Raebel-Searcy, Arianna | Address on file | | | | |
| 5003790 | Raebel-Searcy, Arianna | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011152 | Raebel-Searcy, Arianna | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7199308 | RAECHEL MONTGOMERY | Address on file | | | | |
| 7199308 | RAECHEL MONTGOMERY | Address on file | | | | |
| 4914586 | Raecke, Tryston Chase | Address on file | | | | |
| 7716913 | RAEDEEN GALLAGHER | Address on file | | | | |
| 5874803 | RAEE, NAJEED | Address on file | | | | |
| 7716914 | RAE-HELEN ALLEN & | Address on file | | | | |
| 7226386 | Rael I Bernstein and Debora Rayhan Revocable Trust | Address on file | | | | |
| 6145849 | RAEL JIM M TR & RAEL BARBARA L TR | Address on file | | | | |
| 4963142 | Rael, Antonio Louis | Address on file | | | | |
| 7265239 | Rael, Barbara | Address on file | | | | |
| 5012204 | Rael, Barbara | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004109 | Rael, Barbara | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7270650 | Rael, James | Address on file | | | | |
| 5012202 | Rael, James | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004107 | Rael, James | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7255055 | Rael, Jared | Address on file | | | | |
| 7267555 | Rael, Jim | Regina Bagdasarian, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 5012203 | Rael, Jim | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004108 | Rael, Jim | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7483515 | Rael, John M | Address on file | | | | |
| 4963627 | Rael, Robert E | Address on file | | | | |
| 5931590 | Raeleene Fae Akin | Address on file | | | | |
| 5931589 | Raeleene Fae Akin | Address on file | | | | |
| 5931591 | Raeleene Fae Akin | Address on file | | | | |
| 5931588 | Raeleene Fae Akin | Address on file | | | | |
| 7716915 | RAEMONA ELLIOTT & NOAH ELLIOTT JR | Address on file | | | | |
| 7144641 | Raena Louise Morgan | Address on file | | | | |
| 7144641 | Raena Louise Morgan | Address on file | | | | |
| 7144641 | Raena Louise Morgan | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7144641 | Raena Louise Morgan | Address on file | | | | |
| 4935514 | Rae-Nielsen, DJ | 1325 Crestmont Dr | Angwin | CA | 94508 | |
| 7205229 | RAF, a minor child (Mark Antony Fitzpatrick, Parent) | Address on file | | | | |
| 7716916 | RAFAEL A DOMINGUEZ JR | Address on file | | | | |
| 7141534 | Rafael Alvarez | Address on file | | | | |
| 7141534 | Rafael Alvarez | Address on file | | | | |
| 7141534 | Rafael Alvarez | Address on file | | | | |
| 7141534 | Rafael Alvarez | Address on file | | | | |
| 7716917 | RAFAEL C GOYENECHE III | Address on file | | | | |
| 7716918 | RAFAEL CARLOS NINFFERT | Address on file | | | | |
| 7716919 | RAFAEL CASTRO | Address on file | | | | |
| 7765207 | RAFAEL DELEON & | ELAINE M DELEON TR, DELEON FAMILY TRUST UA AUG 08 91, 931 S SANTA FE ST | HEMET | CA | 92543-7235 | |
| 7716920 | RAFAEL E NODAL | Address on file | | | | |
| 7764170 | RAFAEL I CESPEDES | 551 TELFORD CT | HAYWARD | CA | 94544-6693 | |
| 7716921 | RAFAEL M CHAVEZ | Address on file | | | | |
| 7766000 | RAFAEL M ESTRELLA | 3712 MOORPARK AVE | SAN JOSE | CA | 95117-1955 | |
| 7716922 | RAFAEL M MAPAYE TR | Address on file | | | | |
| 7716923 | RAFAEL M REY & DIOSIDITA R REY | Address on file | | | | |
| 7716924 | RAFAEL MAPAYE & | Address on file | | | | |
| 6014211 | RAFAEL NEGRON | Address on file | | | | |
| 7716925 | RAFAEL PENA TR UA MAY 27 98 THE | Address on file | | | | |
| 7716926 | RAFAEL RODARTE JR | Address on file | | | | |
| 7195517 | Rafael Salcedo Betancourt | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195517 | Rafael Salcedo Betancourt | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195517 | Rafael Salcedo Betancourt | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195517 | Rafael Salcedo Betancourt | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195517 | Rafael Salcedo Betancourt | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195517 | Rafael Salcedo Betancourt | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7716927 | RAFAEL SANCHEZ | Address on file | | | | |
| 7716928 | RAFAEL TORRES | Address on file | | | | |
| 4987925 | Rafael, Laureano | Address on file | | | | |
| 4974240 | Rafael, San | 1400 Fifth Avenue | San Rafael | CA | 94901 | |
| 4991433 | Rafanan, Anthony | Address on file | | | | |
| 7327893 | Rafanelli , John | Address on file | | | | |
| 4940923 | Raff, Carter | 744 Linden Ave #A | Burlingame | CA | 94010 | |
| 6146769 | RAFFAINI RAYMOND TR | Address on file | | | | |
| 5004699 | Raffaini, Raymond | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5011701 | Raffaini, Raymond | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 4969776 | Raffel, Alicia | Address on file | | | | |
| 7945535 | Rafferty, Mary E | Address on file | | | | |
| 7261433 | Rafferty, Scott J | Address on file | | | | |
| 7326573 | Rafferty, Timothy | Address on file | | | | |
| 4987033 | Raffetto, Debra | Address on file | | | | |
| 4984660 | Raffetto, Janice | Address on file | | | | |
| 4969214 | Raffety, Rortveaktey | Address on file | | | | |
| 4990777 | Raffety, William | Address on file | | | | |
| 6098828 | Raffin, Rita | Address on file | | | | |
| 6141233 | RAFFO STEVEN G TR | Address on file | | | | |
| 7200265 | RAFFO, CHERYL ANN | Address on file | | | | |
| 7200265 | RAFFO, CHERYL ANN | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2297 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7200265 | RAFFO, CHERYL ANN | Address on file | | | | |
| 7200265 | RAFFO, CHERYL ANN | Address on file | | | | |
| 7200265 | RAFFO, CHERYL ANN | Address on file | | | | |
| 7200265 | RAFFO, CHERYL ANN | Address on file | | | | |
| 7190962 | RAFFO, RONALD ANTHONY | Address on file | | | | |
| 7190962 | RAFFO, RONALD ANTHONY | Address on file | | | | |
| 7190962 | RAFFO, RONALD ANTHONY | Address on file | | | | |
| 7190962 | RAFFO, RONALD ANTHONY | Address on file | | | | |
| 7190962 | RAFFO, RONALD ANTHONY | Address on file | | | | |
| 7190962 | RAFFO, RONALD ANTHONY | Address on file | | | | |
| 5874804 | Rafiq Diwan | Address on file | | | | |
| 7716929 | RAFIQUE AHMAD & | Address on file | | | | |
| 7301928 | Rafiqui, Muhib Mujeeb | Address on file | | | | |
| 7301928 | Rafiqui, Muhib Mujeeb | Address on file | | | | |
| 7301928 | Rafiqui, Muhib Mujeeb | Address on file | | | | |
| 7301928 | Rafiqui, Muhib Mujeeb | Address on file | | | | |
| 7481557 | Rafiqui, Safa Mujeeb | Address on file | | | | |
| 7481557 | Rafiqui, Safa Mujeeb | Address on file | | | | |
| 7481557 | Rafiqui, Safa Mujeeb | Address on file | | | | |
| 7481557 | Rafiqui, Safa Mujeeb | Address on file | | | | |
| 7763230 | RAFO BOBAN | 908 RUTH AVE | BELMONT | CA | 94002-2036 | |
| 7144844 | Rafoth, Kurtis | Address on file | | | | |
| 7186463 | RAFOTH, KURTIS | Address on file | | | | |
| 7144844 | Rafoth, Kurtis | Address on file | | | | |
| 7961353 | Rafter, Joseph R | Address on file | | | | |
| 7154850 | Rafter, Joseph Richard | Address on file | | | | |
| 4970440 | Rafter, Kimberly Esperanza | Address on file | | | | |
| 4957578 | Raftery, Robert Jay | Address on file | | | | |
| 6157228 | Ragals, Jane | Address on file | | | | |
| 7240531 | Ragan, Barbara | Address on file | | | | |
| 7073683 | Ragan, Pamela K | Address on file | | | | |
| 4963534 | Ragan, Timothy Berton | Address on file | | | | |
| 5983693 | Ragan, Tristan | Address on file | | | | |
| 4969318 | Ragasa Jr., Jim Rafanan | Address on file | | | | |
| 4970099 | Rageh, Ashraf N. | Address on file | | | | |
| 4964643 | Raggio, James Kincaid | Address on file | | | | |
| 4983359 | Raggio, John | Address on file | | | | |
| 4966640 | Raggio, Stuart Mason | Address on file | | | | |
| 4940212 | Raggio, Wendy | 2836 Tice Creek Drive | Walnut Creek | CA | 94595 | |
| 7978040 | RAGLAND, ANDREW | Address on file | | | | |
| 7319516 | Ragland, Jane | Address on file | | | | |
| 6156602 | Ragland, Jane Ann | Address on file | | | | |
| 4989715 | Ragland, Wanda | Address on file | | | | |
| 6170802 | Ragler, Stephanie | Address on file | | | | |
| 4996470 | Raglin, Cynthia | Address on file | | | | |
| 7777570 | RAGNAR W JOHANSEN | 5510 RIVOLI DR | MACON | GA | 31210-1527 | |
| 7198915 | Ragnheidur Johannesson | Address on file | | | | |
| 7198915 | Ragnheidur Johannesson | Address on file | | | | |
| 7198915 | Ragnheidur Johannesson | Address on file | | | | |
| 7198915 | Ragnheidur Johannesson | Address on file | | | | |
| 4942542 | Ragni, Christina | 102 44th Street | San Mateo | CA | 94403 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page
2298 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4938892 | Rago and Son Inc, Rago Dominic | 1026-1025-1033 51st Avenue | Oakland | CA | 94601 | |
| 5804350 | RAGO, JOHN J | Address on file | | | | |
| 4980829 | Ragone, Juanita | Address on file | | | | |
| 5981968 | Ragsac, Francisco/Lea | Address on file | | | | |
| 4939990 | Ragsac, Francisco/Lea | 1416 Monte Diablo Ave | Mariposa | CA | 95338 | |
| 4991243 | Ragsdale, Don | Address on file | | | | |
| 5939622 | Ragueneau, Lisa | Address on file | | | | |
| 4978504 | Ragusin, Margaret | Address on file | | | | |
| 4916053 | RAH, ANDREW | MD, 8221 N FRESNO ST | FRESNO | CA | 93720 | |
| 5931596 | Rahasy A. Poe | Address on file | | | | |
| 5931594 | Rahasy A. Poe | Address on file | | | | |
| 5931595 | Rahasy A. Poe | Address on file | | | | |
| 5931593 | Rahasy A. Poe | Address on file | | | | |
| 5931592 | Rahasy A. Poe | Address on file | | | | |
| 6145900 | RAHHAL SUHAIL & MAKHOUL NAHLA | Address on file | | | | |
| 5874805 | RAHIM, ASRA | Address on file | | | | |
| 5874806 | RAHIMIAN, SHIRIN | Address on file | | | | |
| 4924621 | RAHIMIFAR, MAJID | MD, 2601 OSWELL STREET #101 | BAKERSFIELD | CA | 93306 | |
| 7268728 | Rahlf, Patricia Ann | Address on file | | | | |
| 7268728 | Rahlf, Patricia Ann | Address on file | | | | |
| 5874807 | RAHMAN, JUNAID | Address on file | | | | |
| 5874808 | RAHMAN, MAHFUZAR | Address on file | | | | |
| 6130168 | RAHMER DANIEL F TR ETAL | Address on file | | | | |
| 7281164 | Rahming, Nicholas | Corey, Luzaich, de Ghetaldi & Riddle LLP          , Amanda L. Riddle, 700 el Camino Real | Millbrae | CA | 94030 | |
| 7180203 | Rahming, Nick | Address on file | | | | |
| 6145279 | RAHMN BARBARA A | Address on file | | | | |
| 6143369 | RAHMN STEVEN JR & RAHMN MICHELE | Address on file | | | | |
| 7140381 | RAHMN, JR., STEVEN GERALD | Address on file | | | | |
| 7140381 | RAHMN, JR., STEVEN GERALD | Address on file | | | | |
| 7140381 | RAHMN, JR., STEVEN GERALD | Address on file | | | | |
| 7140380 | RAHMN, MICHELE MARIE | Address on file | | | | |
| 7140380 | RAHMN, MICHELE MARIE | Address on file | | | | |
| 7140380 | RAHMN, MICHELE MARIE | Address on file | | | | |
| 5004700 | Rahmn, Steve | Demas Law Group, P.C., John N. Demas, Esq., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5004701 | Rahmn, Steve | Eric Ratinoff Law Corp, Eric Ratinoff, Esq., Coell M. Simmons, Esq, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 5004702 | Rahmn, Steve | Fricdemann Goldberg LLP, John F. Friedemann, Esq., 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5011702 | Rahmn, Steve | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5004703 | Rahn, Michelle | Demas Law Group, P.C., John N. Demas, Esq., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5004704 | Rahn, Michelle | Eric Ratinoff Law Corp, Eric Ratinoff, Esq., Coell M. Simmons, Esq, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 5004705 | Rahn, Michelle | Fricdemann Goldberg LLP, John F. Friedemann, Esq., 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5011703 | Rahn, Michelle | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 6178506 | RAI, CECILIA S. | Address on file | | | | |
| 6168777 | Rai, Harmandeep | Address on file | | | | |
| 5874809 | RAI, NIRMAL | Address on file | | | | |
| 4970149 | Rai, Smrithi | Address on file | | | | |
| 5874810 | RAIA, DANIEL | Address on file | | | | |
| 7186012 | RAIA, STEVEN | Address on file | | | | |
| 7186012 | RAIA, STEVEN | Address on file | | | | |
| 4966741 | Raibley, Robert William | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7223030 | RAICEVIC, PAVLE | Address on file | | | | |
| 7716930 | RAIDA KNAPP | Address on file | | | | |
| 4944426 | Raikar, Radhika | 103 San Tomas Dr. | Pittsburg | CA | 94565 | |
| 6143290 | RAIL ERICH TR & RAIL MELISSA TR | Address on file | | | | |
| 7193052 | RAIL FAMILY TRUST P/75/2014 | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193052 | RAIL FAMILY TRUST P/75/2014 | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193052 | RAIL FAMILY TRUST P/75/2014 | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193052 | RAIL FAMILY TRUST P/75/2014 | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193052 | RAIL FAMILY TRUST P/75/2014 | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193052 | RAIL FAMILY TRUST P/75/2014 | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7460603 | Railey, Leah | Address on file | | | | |
| 7212556 | Railey, Leah | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200 | Los Angeles | CA | 90071 | |
| 4927608 | RAILPROS FIELD SERVICES INC | 1705 W NORTHWEST HWY STE 150 | GRAPEVINE | TX | 76051 | |
| 6045371 | RAILROAD COMMISSION,MOUNT SHASTA POWER CORPORATION,RED RIVER LUMBER COMPANY,STATE CALIFORNIA | 1101 Vintage Ave | St. Helena | CA | 94574 | |
| 6041234 | RAILROAD COMMISSION,STATE CALIFORNIA,233240 | 77 Beale St | San Francisco | CA | 94105 | |
| 6133494 | RAILROAD FLAT CABIN GP | Address on file | | | | |
| 6135249 | RAILROAD FLAT COMM CHURCH | Address on file | | | | |
| 6133386 | RAILROAD FLAT COMMUNITY CLUB A CORP | Address on file | | | | |
| 4927600 | RAILROAD MANAGEMENT CO III LLC | 5910 N CENTRAL EXPY #1580 | DALLAS | TX | 75206-5148 | |
| 4958612 | Railsback, Jerry L | Address on file | | | | |
| 6098833 | Railsback, Jerry L | Address on file | | | | |
| 6098834 | Railsback, Mark Alan | Address on file | | | | |
| 4960076 | Railsback, Mark Alan | Address on file | | | | |
| 5874811 | Railsback, Robert | Address on file | | | | |
| 4927610 | RAILWAY FLAGGING SERVICES INC | 2351 SUNSET BLVD STE 170320 | ROCKLIN | CA | 95765 | |
| 4927611 | RAIN CYCLE INC | 1098 FOSTER CITY BLVD STE 303 | FOSTER CITY | CA | 94404 | |
| 7197077 | Rain Fawn Pinar Fingerhut | Address on file | | | | |
| 7197077 | Rain Fawn Pinar Fingerhut | Address on file | | | | |
| 7197077 | Rain Fawn Pinar Fingerhut | Address on file | | | | |
| 7197077 | Rain Fawn Pinar Fingerhut | Address on file | | | | |
| 7197077 | Rain Fawn Pinar Fingerhut | Address on file | | | | |
| 7197077 | Rain Fawn Pinar Fingerhut | Address on file | | | | |
| 7198872 | Raina Doranne Rolfe | Address on file | | | | |
| 7198872 | Raina Doranne Rolfe | Address on file | | | | |
| 7198872 | Raina Doranne Rolfe | Address on file | | | | |
| 7198872 | Raina Doranne Rolfe | Address on file | | | | |
| 6014212 | RAINA YOGURTLAND-CURRINGTON | 1000 COURT ST | MARTINEZ | CA | 94553 | |
| 4927612 | RAINBOW BASIN EMERGENCY PHYSICIANS | 1000 RIVER RD STE 100 | CONSHOHOCKEN | PA | 19428-2439 | |
| 4927613 | RAINBOW COMMUNITY CENTER OF | CONTRA COSTA COUNTY, 2118 WILLOW PASS RD #500 | CONCORD | CA | 94520 | |
| 4975914 | Rainbow Estates (Caruana) | 3736 LAKE ALMANOR DR, 851 Mottsville Ln. | Gardnerville | NV | 89460 | |
| 6064515 | Rainbow Estates (Caruana) | 851 Mottsville Ln. | Gardnerville | CA | 89460 | |
| 7942323 | RAINBOW ESTATES (CARUANA) | 851 MOTTSVILLE LN. | GARDNERVILLE | NV | 89460 | |
| 7186723 | Rainbow Ranch | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7186723 | Rainbow Ranch | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4927614 | RAINBOW TREE COMPANY | WEST COAST GROWTH SOLUTIONS LLC, 11571 K-TEL DR | MINNETONKA | MN | 55343 | |
| 4983350 | Raine, Paul | Address on file | | | | |
| 7716931 | RAINER F MCCOWN & | Address on file | | | | |
| 7198338 | RAINER SCHULDT | Address on file | | | | |
| 7198338 | RAINER SCHULDT | Address on file | | | | |
| 5874812 | Raineri, Joseph | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6131705 | RAINES STEPHANIE KAYE | Address on file | | | | |
| 4956135 | Raines, Christine Marie | Address on file | | | | |
| 4977142 | Raines, Edward | Address on file | | | | |
| 7175741 | RAINES, JAMES A | Address on file | | | | |
| 7175741 | RAINES, JAMES A | Address on file | | | | |
| 7175741 | RAINES, JAMES A | Address on file | | | | |
| 7175741 | RAINES, JAMES A | Address on file | | | | |
| 4962006 | Raines, Jason Lee | Address on file | | | | |
| 4962338 | Raines, Jeremy Michael | Address on file | | | | |
| 4993629 | Raines, Kathleen | Address on file | | | | |
| 6130625 | RAINEY CLIFFORD ETAL | Address on file | | | | |
| 7196370 | Rainey Marie E Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196370 | Rainey Marie E Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6145487 | RAINEY SHAWNA | Address on file | | | | |
| 7278711 | Rainey, Jack | Address on file | | | | |
| 4974313 | Rainey, Sandy | 477 Bret Harte Dr | Murphys | CA | 95247 | |
| 7251857 | Rainey, Shauna | Address on file | | | | |
| 7251857 | Rainey, Shauna | Address on file | | | | |
| 6151640 | Rainey, Steven Jay | Address on file | | | | |
| 4927615 | RAINFOREST AUTOMATION INC | 4225 KINCAID ST UNIT L4-100 | BURNABY | BC | V5G 4P5 | |
| 5993510 | Rainforest Cafe | Linda Marie Loxterman, Claims Representative, 1510 West Loop South | Houston | CA | 77027 | |
| 5980029 | Rainforest Cafe, Linda Loxterman | 1510 West Loop South, 145 Jefferson Street Ste. 400, San Francisco | Houston | CA | 77027 | |
| 4933531 | Rainforest Cafe, Linda Loxterman | 1510 West Loop South | Houston | TX | 77027 | |
| 6098836 | RAINFORTH GRAU ARCHITECTS | 2407 J ST STE 202 | SACRAMENTO | CA | 95816 | |
| 6098838 | Rainforth Grau Architects | 2407 J Street, Suite 300 | Sacramento | CA | 95816 | |
| 7772840 | RAINI ANN PETERSON | 638 E SAN PEDRO ST | MERIDIAN | ID | 83646-5669 | |
| 5931598 | Raini Maddan | Address on file | | | | |
| 5931599 | Raini Maddan | Address on file | | | | |
| 5931600 | Raini Maddan | Address on file | | | | |
| 5931597 | Raini Maddan | Address on file | | | | |
| 4961712 | Rains, Armand | Address on file | | | | |
| 4980976 | Rains, Michael | Address on file | | | | |
| 4961455 | Rains, Travis Glen | Address on file | | | | |
| 7317276 | Rainsbarger, George Russell | Address on file | | | | |
| 7317276 | Rainsbarger, George Russell | Address on file | | | | |
| 7317276 | Rainsbarger, George Russell | Address on file | | | | |
| 7317276 | Rainsbarger, George Russell | Address on file | | | | |
| 4979135 | Rainsdon, Linda | Address on file | | | | |
| 5864576 | Raintree Fair Oaks LLC | Address on file | | | | |
| 5874813 | Raintree Investment Corporation | Address on file | | | | |
| 4927616 | RAINWATER & ASSOCIATES LLC | 4052 SUTTER ST | OAKLAND | CA | 94619 | |
| 5854715 | Rainwater & Associates, LLC | 4052 Suter St. | Oakland | CA | 94619 | |
| 7185849 | RAINWATER, JACOB MICHAEL | Address on file | | | | |
| 7185849 | RAINWATER, JACOB MICHAEL | Address on file | | | | |
| 5993020 | Rainwater, Jennifer | Address on file | | | | |
| 7185850 | RAINWATER, PATRICK MICHAEL | Address on file | | | | |
| 7185850 | RAINWATER, PATRICK MICHAEL | Address on file | | | | |
| 7323121 | Rainwater-Schumacher, Valya | Address on file | | | | |
| 5006386 | Rairdan, Todd and Christina | 2624 BIG SPRINGS ROAD, 461 Diamond Dales Dr. | Vacaville | CA | 95688 | |
| 7294546 | Raisch, Lauren Kuhlmann | Address on file | | | | |
| 8285808 | Raisig, Russell Hagy | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 7098 of 9539

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
2301 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6145749 | RAISIN W PRESTON TR | Address on file | | | | |
| 4971063 | Raiskup, Kenneth Scott | Address on file | | | | |
| 4952995 | Raiskup, Kyle Robert | Address on file | | | | |
| 4959074 | Raiskup, Robert | Address on file | | | | |
| 4988908 | Raiskup, Scott | Address on file | | | | |
| 5939623 | Raisler, Julie | Address on file | | | | |
| 7234597 | Raisler, Julie Arleen | Address on file | | | | |
| 7234597 | Raisler, Julie Arleen | Address on file | | | | |
| 7234597 | Raisler, Julie Arleen | Address on file | | | | |
| 7234597 | Raisler, Julie Arleen | Address on file | | | | |
| 5903653 | Raissa Sarantschin | Address on file | | | | |
| 5907460 | Raissa Sarantschin | Address on file | | | | |
| 7165485 | Raissa Sarantschin | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165485 | Raissa Sarantschin | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 6098843 | Raithel, Keith William | Address on file | | | | |
| 4973631 | Raithel, Keith William | Address on file | | | | |
| 7868046 | RAJ Pal, Trustee, Pal Family Trust | Address on file | | | | |
| 7716932 | RAJ R JHAVERI & | Address on file | | | | |
| 7716933 | RAJA B EL-QARE | Address on file | | | | |
| 7934990 | RAJA BASU,;. | 956 ROLLING WOODS WAY | CONCORD | CA | 94521 | |
| 6130843 | RAJA DEVELOPMENT COMPANY | Address on file | | | | |
| 6165623 | RAJA, MAZHAR HUSSAIN | Address on file | | | | |
| 7253380 | Rajabi, Negar | Address on file | | | | |
| 7258376 | Rajabi, Negar | Address on file | | | | |
| 4969507 | Rajabi, Shahrokh | Address on file | | | | |
| 4939264 | Rajagopalan, Mahadevan | 1 Winding Oaks Drive | Pleasanton | CA | 94566 | |
| 6142916 | RAJALINGAM ROBERT J & ROBIN A ET AL | Address on file | | | | |
| 4969762 | Rajani, Rajesh | Address on file | | | | |
| 4970706 | Rajannan, Krishnaraj | Address on file | | | | |
| 6153030 | Rajapaksa, Mapa | Address on file | | | | |
| 4953684 | Rajappa, Sunil Kumar | Address on file | | | | |
| 4911860 | Rajappan, Bindia Raj Karthika | Address on file | | | | |
| 4912394 | Rajarethinam, Dhavaselvi | Address on file | | | | |
| 4944699 | Rajavasireddy, Naveen | 12081 Brookglen Drive | Saratoga | CA | 95070 | |
| 7162928 | RAJBINDER BASSI | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162928 | RAJBINDER BASSI | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 6011459 | RAJENDRA K AHUJA | Address on file | | | | |
| 6098844 | RAJENDRA K AHUJA, RAJ AHUJA CONSULTING | 43729 CAMERON HILLS DR | FREMONT | CA | 94539 | |
| 6098845 | Rajendra Kumar Ahuja DBA Raj Ahuja Consulting | 43729 Cameron Hills Drive | Fremont | CA | 94539 | |
| 5874817 | Rajendra Patel | Address on file | | | | |
| 7780034 | RAJESH CHINNAPPARAJ | 6850 PEACHTREE DUNWOODY RD APT 1130 | ATLANTA | GA | 30328-6732 | |
| 4989232 | Rajewski, Donna | Address on file | | | | |
| 4942219 | Rajgarhia, Amit | 572 San Posadas Terrace | Sunnyvale | CA | 94085 | |
| 4993505 | Rajhboy, Romanie | Address on file | | | | |
| 7716934 | RAJINDER MAHAL | Address on file | | | | |
| 5874818 | Rajinder Singh | Address on file | | | | |
| 7177316 | Rajni Guru | Address on file | | | | |
| 7187443 | Rajni Guru | Address on file | | | | |
| 7187443 | Rajni Guru | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2302 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7175031 | Rajni Madaan | Address on file | | | | |
| 7175031 | Rajni Madaan | Address on file | | | | |
| 7175031 | Rajni Madaan | Address on file | | | | |
| 7175031 | Rajni Madaan | Address on file | | | | |
| 7175031 | Rajni Madaan | Address on file | | | | |
| 7175031 | Rajni Madaan | Address on file | | | | |
| 7197015 | Rajnikant Patel | Address on file | | | | |
| 7197015 | Rajnikant Patel | Address on file | | | | |
| 7197015 | Rajnikant Patel | Address on file | | | | |
| 7197015 | Rajnikant Patel | Address on file | | | | |
| 7197015 | Rajnikant Patel | Address on file | | | | |
| 7197015 | Rajnikant Patel | Address on file | | | | |
| 7197016 | Rajnikant Patel Trust | Address on file | | | | |
| 7197016 | Rajnikant Patel Trust | Address on file | | | | |
| 7197016 | Rajnikant Patel Trust | Address on file | | | | |
| 7197016 | Rajnikant Patel Trust | Address on file | | | | |
| 7197016 | Rajnikant Patel Trust | Address on file | | | | |
| 7197016 | Rajnikant Patel Trust | Address on file | | | | |
| 7158959 | RAJPUT, INDERPAL | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4945916 | Rajput, Inderpal S. | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4945917 | Rajput, Inderpal S. | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4945915 | Rajput, Inderpal S. | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4973296 | Rajsekar, Vijayasekar | Address on file | | | | |
| 6008870 | RAJU, KARTHIK | Address on file | | | | |
| 4939737 | Rajvanshi, Meha | 3188 heritage springs ct | San jose | CA | 95148 | |
| 4971993 | Rak, Thomas | Address on file | | | | |
| 6146933 | RAKE CHRISTOPHER A & RAKE AMY M | Address on file | | | | |
| 7170179 | RAKE, AMY | Address on file | | | | |
| 7170178 | RAKE, CHRISTOPHER | Address on file | | | | |
| 4939042 | Raker, Shannon | 3680 MARGUERITE AVE | CORNING | CA | 96021-9110 | |
| 5987390 | Raker, Shannon | Address on file | | | | |
| 7150360 | Raker, Shannon | Address on file | | | | |
| 7190770 | RAKICH, JEAN MILDRED | Address on file | | | | |
| 7462829 | RAKICH, JEAN MILDRED | Address on file | | | | |
| 7190770 | RAKICH, JEAN MILDRED | Address on file | | | | |
| 7190770 | RAKICH, JEAN MILDRED | Address on file | | | | |
| 6008657 | RAKIM, ANDREY | Address on file | | | | |
| 4971530 | Rakin, Daniel | Address on file | | | | |
| 4971664 | Rakin, Redante | Address on file | | | | |
| 7272865 | Rakish, Jean Mildred | Address on file | | | | |
| 7272865 | Rakish, Jean Mildred | Address on file | | | | |
| 7272865 | Rakish, Jean Mildred | Address on file | | | | |
| 7272865 | Rakish, Jean Mildred | Address on file | | | | |
| 7201981 | Rakiura Investment Corporation | Welty, Weaver & Currie, PC, Jack W. Weaver, 3333 Mendocino Ave., Suite 210 | Santa Rosa | CA | 95403 | |
| 4961354 | Rakkar, Amrik | Address on file | | | | |
| 6141652 | RAKSHA VLADIMIR & JANETTA | Address on file | | | | |
| 7168069 | RAKSHA, JANETTA | Address on file | | | | |
| 7168068 | RAKSHA, VLADIMIR | Address on file | | | | |
| 7768336 | RALEIGH E HUGHES JR | 2361 E 29TH ST # 135 | OAKLAND | CA | 94606-3511 | |
| 7200123 | RALEIGH MUNN | Address on file | | | | |
| 7200123 | RALEIGH MUNN | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
2303 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4938318 | Raleigh, Paige | 1672 Braddock Court | San Jose | CA | 95125 | |
| 6098846 | RALEY'S INC - 1280 W LATHROP RD - MANTECA | 500 W CAPITAL AVE | WEST SACRAMENTO | CA | 95605 | |
| 6098847 | RALEY'S INC - 13386 LINCOLN WAY | 500 W CAPITAL AVE | WEST SACRAMENTO | CA | 95605 | |
| 6098848 | RALEY'S INC - 157 N MCDOWELL BLVD - PETALUMA | 500 W CAPITAL AVE | WEST SACRAMENTO | CA | 95605 | |
| 6098849 | RALEY'S INC - 1601 W CAPITOL AVE | 500 W CAPITAL AVE | WEST SACRAMENTO | CA | 95605 | |
| 6098850 | RALEY'S INC - 211 W EAST AVE | 1031 E RIVERVIEW DR. | PHOENIX | AZ | 85034 | |
| 6098851 | RALEY'S INC - 217 SOSCOL AVE - NAPA | 500 W CAPITAL AVE | WEST SACRAMENTO | CA | 95605 | |
| 6098852 | RALEY'S INC - 2325 SPENCER AVE - OROVILLE | 500 W CAPITAL AVE | WEST SACRAMENTO | CA | 95605 | |
| 6098853 | RALEY'S INC - 2400 SAND CREEK RD - BRENTWOOD | 500 W CAPITAL AVE | WEST SACRAMENTO | CA | 95605 | |
| 6098854 | RALEY'S INC - 2550 S TRACY BLVD | 500 W CAPITAL AVE | WEST SACRAMENTO | CA | 95605 | |
| 6098855 | RALEY'S INC - 3007 TRAVIS BLVD - FAIRFIELD | 1031 EAST RIVERVIEW DRIVE | PHOENIX | AZ | 85034 | |
| 6098856 | RALEY'S INC - 3061 ALAMO DR - VACAVILLE | 1031 East Riverview Drive | Phoenix | AZ | 85034 | |
| 6098857 | RALEY'S INC - 3330 N TEXAS ST - FAIRFIELD | 1031 RIVERVIEW DRIVE | PHOENIX | AZ | 85034 | |
| 6098858 | RALEY'S INC - 353 W MAIN ST | 500 W CAPITAL AVE | WEST SACRAMENTO | CA | 95605 | |
| 6098859 | RALEY'S INC - 3550 G ST - MERCED | 1031 EAST RIVERVIEW DRIVE | PHOENIX | AZ | 85034 | |
| 6098860 | RALEY'S INC - 39 LINCOLN BLVD | 500 W CAPITAL AVE | WEST SACRAMENTO | CA | 95605 | |
| 6098861 | RALEY'S INC - 3950 PARK DR - EL DORADO HILLS | 500 W CAPITAL AVE | WEST SACRAMENTO | CA | 95605 | |
| 6098862 | RALEY'S INC - 4255 MORADA LN - STOCKTON | 500 W CAPITAL AVE | WEST SACRAMENTO | CA | 95605 | |
| 6098863 | RALEY'S INC - 451 VINEYARD TOWN CTR | 500 W CAPITAL AVE | WEST SACRAMENTO | CA | 95605 | |
| 6098864 | RALEY'S INC - 5420 SUNOL BLVD | 500 W CAPITAL AVE | WEST SACRAMENTO | CA | 95605 | |
| 6098865 | RALEY'S INC - 6119 HORSESHOE BAR RD | 1031 E RIVERVIEW DR. | PHOENIX | AZ | 85034 | |
| 6098866 | RALEY'S INC - 6847 DOUGLAS BLVD - GRANITE BAY | 500 W CAPITAL AVE | WEST SACRAMENTO | CA | 95605 | |
| 6098867 | RALEY'S INC - 692 FREEMAN LN - GRASS VALLEY | 500 W CAPITAL AVE | WEST SACRAMENTO | CA | 95605 | |
| 6098868 | RALEY'S INC - 725 S MAIN ST | 500 W Capital Ave | West Sacramento | CA | 95605 | |
| 7783025 | RALF GESTER | 1251 LAVEROCK LANE | ALAMO | CA | 94507-1211 | |
| 7716935 | RALF GESTER | Address on file | | | | |
| 4986312 | Rallios, Helen | Address on file | | | | |
| 7299219 | Rallis, Roxana Maria | Address on file | | | | |
| 7330992 | Rallis, Roxana Maria | Address on file | | | | |
| 4933107 | Ralls, Gruber & Niece LLP | 1700 S. El Camino Real Suite 150 | San Mateo | CA | 94402 | |
| 4962536 | Ralls, Jordan Douglas | Address on file | | | | |
| 7716937 | RALPH & MAGDALENA PAGNOZZI CUST | Address on file | | | | |
| 7716938 | RALPH & MAGDALENA PAGNOZZI CUST | Address on file | | | | |
| 7203944 | Ralph (Esq.), Jesse C. | Address on file | | | | |
| 7476222 | Ralph (John) Benson, Heir at Law of Deceased, Gloria Benson (Wrongful Death) | Address on file | | | | |
| 7716939 | RALPH A ASTORINO & | Address on file | | | | |
| 7786642 | RALPH A ASTORINO & | JOY L ASTORINO TR ASTORINO, REVOCABLE LIVING TRUST UA NOV 11 01 96, 2628 RAWHIDE LN | SAN MARCOS | CA | 92078-2130 | |
| 7716940 | RALPH A DENGLER | Address on file | | | | |
| 7716941 | RALPH A FRANZEN | Address on file | | | | |
| 7766472 | RALPH A FRANZEN & | JUDITH A FRANZEN JT TEN, 6445 FAIRWAY CT | AUBURN | CA | 95602-9255 | |
| 7716942 | RALPH A FRANZEN CUST | Address on file | | | | |
| 7716943 | RALPH A FRANZEN CUST | Address on file | | | | |
| 7716944 | RALPH A HARVEY | Address on file | | | | |
| 7716945 | RALPH A LIGUORI | Address on file | | | | |
| 7771126 | RALPH A MC ELHENY & | JOAN GALVANO TEN COM, 129 SCENIC LAKE DR | RIVERHEAD | NY | 11901-1866 | |
| 7771314 | RALPH A MEISTER & | ELEANOR M MEISTER JT TEN, 220 TUPELO AVE | NAPERVILLE | IL | 60540-7929 | |
| 7716946 | RALPH A MULLER | Address on file | | | | |
| 7716947 | RALPH A MUNSON & | Address on file | | | | |
| 7716948 | RALPH A PEZZELLA | Address on file | | | | |
| 7716949 | RALPH A SEBAN | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
2304 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7716950 | RALPH A SULLIVAN & BETTY J | Address on file | | | | |
| 7221790 | Ralph A. Gatto and Vicki L. Gatto Living Trust dated December 14, 1998 | Address on file | | | | |
| 7460551 | Ralph A. Waring and Laurie G. Waring, as Trustees of the Waring Family Trust 2016 dtd 12/21/2016 | Address on file | | | | |
| 7269437 | Ralph A. Wright, as Trustee of the Wright Living Trust, dated March 7, 2018 | Address on file | | | | |
| 7198717 | Ralph A.C. Hill | Address on file | | | | |
| 7198717 | Ralph A.C. Hill | Address on file | | | | |
| 7198717 | Ralph A.C. Hill | Address on file | | | | |
| 7198717 | Ralph A.C. Hill | Address on file | | | | |
| 7198717 | Ralph A.C. Hill | Address on file | | | | |
| 7198718 | Ralph A.C. Hill Trust | Address on file | | | | |
| 7198718 | Ralph A.C. Hill Trust | Address on file | | | | |
| 7198718 | Ralph A.C. Hill Trust | Address on file | | | | |
| 7198718 | Ralph A.C. Hill Trust | Address on file | | | | |
| 7198718 | Ralph A.C. Hill Trust | Address on file | | | | |
| 7198718 | Ralph A.C. Hill Trust | Address on file | | | | |
| 7194723 | Ralph Adams | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194723 | Ralph Adams | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194723 | Ralph Adams | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194723 | Ralph Adams | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194723 | Ralph Adams | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194723 | Ralph Adams | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7716951 | RALPH ALMODOVAR | Address on file | | | | |
| 7783799 | RALPH ANTHONY WILLIAMS | 3715 MALCOLM AVE | OAKLAND | CA | 94605-5358 | |
| 7762773 | RALPH B BATMAN | 145 LITTLE JOHN TRL NE | ATLANTA | GA | 30309-2621 | |
| 7716952 | RALPH B GILLEN & | Address on file | | | | |
| 7716953 | RALPH B RUSSELL & | Address on file | | | | |
| 7716954 | RALPH B SMITH | Address on file | | | | |
| 7199277 | Ralph Becker, individually and on behalf of Ralph and Sandra Becker 2005 Trust | Address on file | | | | |
| 7199277 | Ralph Becker, individually and on behalf of Ralph and Sandra Becker 2005 Trust | Address on file | | | | |
| 7198081 | RALPH BELTON | Address on file | | | | |
| 7198081 | RALPH BELTON | Address on file | | | | |
| 7198086 | Ralph Belton and Carolyn Patrick Trust | Address on file | | | | |
| 7198086 | Ralph Belton and Carolyn Patrick Trust | Address on file | | | | |
| 6177981 | Ralph Benson, Individually, and as Trustee of the Benson James C & Gloria F Trust | Address on file | | | | |
| 7782737 | RALPH BISHOFBERGER | 15863 COON HOLLOW CT | GRASS VALLEY | CA | 95945-8401 | |
| 7192625 | RALPH BOWMAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192625 | RALPH BOWMAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7784297 | RALPH C BENNETT | 3800 BAYSHORE BLVD 29 | BRISBANE | CA | 94005-1409 | |
| 7784065 | RALPH C BENNETT | 3800 BAYSHORE BLVD SPC 29 | BRISBANE | CA | 94005-1409 | |
| 7934991 | RALPH C HANSEN.;. | 505 FALCON WAY | HERCULES | CA | 94547 | |
| 7716955 | RALPH C HUNTSINGER | Address on file | | | | |
| 7716956 | RALPH C NINIS CUST | Address on file | | | | |
| 7716957 | RALPH C NNNIS | Address on file | | | | |
| 7765546 | RALPH CASSADY TRUSTEE OF | THE DOROTHEA J CASSADY TRUST, DATED MAY 19 1989, 505 N BRAND BLVD STE 1050 | GLENDALE | CA | 91203-1955 | |
| 7143168 | Ralph Castro | Address on file | | | | |
| 7143168 | Ralph Castro | Address on file | | | | |
| 7143168 | Ralph Castro | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7143168 | Ralph Castro | Address on file | | | | |
| 7152367 | Ralph Clyde Gillis | Address on file | | | | |
| 7152367 | Ralph Clyde Gillis | Address on file | | | | |
| 7152367 | Ralph Clyde Gillis | Address on file | | | | |
| 7152367 | Ralph Clyde Gillis | Address on file | | | | |
| 7206180 | Ralph Cohen and Susan Louise Million Trust | Address on file | | | | |
| 7206180 | Ralph Cohen and Susan Louise Million Trust | Address on file | | | | |
| 7774387 | RALPH CONRAD SCHNYDER | 4266 CAMPTON RD | EUREKA | CA | 95503-6195 | |
| 7153387 | Ralph Craig Johnson | Address on file | | | | |
| 7153387 | Ralph Craig Johnson | Address on file | | | | |
| 7153387 | Ralph Craig Johnson | Address on file | | | | |
| 7153387 | Ralph Craig Johnson | Address on file | | | | |
| 7153387 | Ralph Craig Johnson | Address on file | | | | |
| 7153387 | Ralph Craig Johnson | Address on file | | | | |
| 7716958 | RALPH D BLENN & | Address on file | | | | |
| 7763806 | RALPH D BUSS & | JOYCE K BUSS JT TEN, 530 GREGORY LN | FAIRFIELD | CA | 94533-5913 | |
| 7716959 | RALPH D FERGUSON TOD | Address on file | | | | |
| 7716960 | RALPH D GILLMORE & | Address on file | | | | |
| 7716961 | RALPH D HICKS | Address on file | | | | |
| 7773371 | RALPH D RATHYEN | 26 OLD FOURTH DR | OAK RIDGE | NJ | 07438-9518 | |
| 7716962 | RALPH D RATHYEN | Address on file | | | | |
| 7176342 | Ralph Darting | Address on file | | | | |
| 7176342 | Ralph Darting | Address on file | | | | |
| 7181062 | Ralph Darting | Address on file | | | | |
| 5908224 | Ralph Darting | Address on file | | | | |
| 5904548 | Ralph Darting | Address on file | | | | |
| 7770521 | RALPH DE LA MONTANYA CUST | TERRI LYNN DE LA MONTANYA, UNIF GIFT MIN ACT CALIFORNIA, 280 STEVENSON DR | PLEASANT HILL | CA | 94523-4152 | |
| 7163950 | RALPH DEXTER | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163950 | RALPH DEXTER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7166024 | Ralph Dexter and Lisa N. Dexter, Trustees under the Ralph and Lisa N. Dexter Trust Agreement dated April 11, 2005 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7166024 | Ralph Dexter and Lisa N. Dexter, Trustees under the Ralph and Lisa N. Dexter Trust Agreement dated April 11, 2005 | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Road, Suite 200, Santa Rosa | CA | | 95401 | |
| 7765660 | RALPH DUGINSKI | 2229 BRYCE LN | MOSINEE | WI | 54455-8526 | |
| 7765693 | RALPH DUNN & DOROTHY L DUNN TR | RALPH DUNN & DOROTHY L DUNN 1994, TRUST UA AUG 3 94, 130 W PALM DR | ARCADIA | CA | 91007-5142 | |
| 7716963 | RALPH E ANDERSON & | Address on file | | | | |
| 7934992 | RALPH E CHAVEZ.;. | 2926 BUNFILL DR | SANTA MARIA | CA | 93455 | |
| 7716964 | RALPH E FINCH & | Address on file | | | | |
| 7716965 | RALPH E HODGEN | Address on file | | | | |
| 7716966 | RALPH E JOHANNSEN | Address on file | | | | |
| 7716967 | RALPH E LARSON | Address on file | | | | |
| 7716968 | RALPH E MC ELDOWNEY III | Address on file | | | | |
| 7771273 | RALPH E MECZYK | 4332 PHYLLIS DR | NORTHBROOK | IL | 60062-1026 | |
| 7716969 | RALPH E NEARY & KATHLEEN H NEARY | Address on file | | | | |
| 7716970 | RALPH E SCHAUMLEFFEL & | Address on file | | | | |
| 7716971 | RALPH E THOMAS & | Address on file | | | | |
| 7184222 | Ralph E. Ferges | Address on file | | | | |
| 7184222 | Ralph E. Ferges | Address on file | | | | |
| 7934993 | RALPH EDWARD JAMES.;. | P.O. BOX 1130 | ALTA | CA | 95701 | |
| 7783344 | RALPH EDWARD MC CLOUD | 4143 YOSEMITE BLVD SPC C18 | MODESTO | CA | 95357-1586 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7716972 | RALPH F CROCE & | Address on file | | | | |
| 7767593 | RALPH F HANSON | 8634 TIMBERCREST CIR | CHARLOTTE | NC | 28226-4643 | |
| 7716974 | RALPH F SOUZA | Address on file | | | | |
| 7766400 | RALPH FOSTER | 8001 FONTANA ST | PRAIRIE VILLAGE | KS | 66208-5056 | |
| 7716975 | RALPH FRANK BOUCHIA | Address on file | | | | |
| 7716976 | RALPH G DIGIOVANNI | Address on file | | | | |
| 7771453 | RALPH G MIHAN & ELEANOR M MIHAN | TR, MIHAN FAMILY TRUST UA JUN 22 95, 7 BERYL LN | SAN RAFAEL | CA | 94901-1739 | |
| 7771525 | RALPH G MILLER | 11300 A MILLER FLAT ROAD | OROVILLE | CA | 95965-8026 | |
| 7716978 | RALPH GARCIA & PEARL GARCIA TR | Address on file | | | | |
| 7716979 | RALPH GILBERT BONTRAGER & | Address on file | | | | |
| 5903343 | Ralph Gillis | Address on file | | | | |
| 5907226 | Ralph Gillis | Address on file | | | | |
| 7200936 | Ralph Gregerson | Address on file | | | | |
| 7200936 | Ralph Gregerson | Address on file | | | | |
| 7716980 | RALPH GREGORY SALINAS | Address on file | | | | |
| 7716981 | RALPH H BRAUNS | Address on file | | | | |
| 7716982 | RALPH H CLINARD JR & | Address on file | | | | |
| 7771398 | RALPH H METZ TR | RALPH H METZ REVOCABLE, TRUST UA SEP 24 93 C/O ALEXANDER METZ, 4521 TURQUOISE LN | MADISON | WI | 53714-2532 | |
| 7783387 | RALPH H MILLER JR & PATRICIA A | MILLER, TR UDT MAR 30 93, 11204 HORIZON HILLS DR | EL CAJON | CA | 92020-8231 | |
| 7716983 | RALPH HALL & | Address on file | | | | |
| 7716984 | RALPH HATCH CUST | Address on file | | | | |
| 7836279 | RALPH HATCH CUST | BRANDON L HATCH, UNIF GIFT MIN ACT AK, PSC 473 BOX 2360 | FPOAP | FP | 96349 | |
| 7716985 | RALPH HENRY NANZER & | Address on file | | | | |
| 7716986 | RALPH I BISSETT & BETTY L BISSETT | Address on file | | | | |
| 7716987 | RALPH J CLIFFORD TR | Address on file | | | | |
| 7716988 | RALPH J EDWARDS | Address on file | | | | |
| 7769627 | RALPH J KURAISA | 3300 SARAZEN AVE | OAKLAND | CA | 94605-4460 | |
| 7716989 | RALPH J LAERA & | Address on file | | | | |
| 7770016 | RALPH J LEITHNER | 722 JO ANNE LN | ROSEVILLE | CA | 95678-4347 | |
| 7716990 | RALPH J MENKE & | Address on file | | | | |
| 7716991 | RALPH J PREISS | Address on file | | | | |
| 7716992 | RALPH J ROBERTS & | Address on file | | | | |
| 7783591 | RALPH J RUCKERT JR | 591 MORIN WAY | PAHRUMP | NV | 89060-1912 | |
| 7716993 | RALPH J SEELY & | Address on file | | | | |
| 7776137 | RALPH J VAIL & DORAY R VAIL TR | VAIL FAMILY REVOCABLE, UA NOV 11 92, 5351 COVEY CREEK CIR | STOCKTON | CA | 95207-5327 | |
| 7716994 | RALPH J WILSON TR UDT OCT 19 90 | Address on file | | | | |
| 7716995 | RALPH J YARRO CUST | Address on file | | | | |
| 7716996 | RALPH J YARRO CUST | Address on file | | | | |
| 7777173 | RALPH J YARRO CUST | RYLEY YARRO CA, UNIF TRANSFERS MIN ACT, 545 SHEFFIELD DR | PROVO | UT | 84604-5667 | |
| 7777174 | RALPH J YARRO CUST | TANNER J YARRO CA, UNIF TRANSFERS MIN ACT, 545 W SHEFFIELD DR | PROVO | UT | 84604-5667 | |
| 7198439 | RALPH JAMES NEIDIGH | Address on file | | | | |
| 7198439 | RALPH JAMES NEIDIGH | Address on file | | | | |
| 7716997 | RALPH JOSEPH MENKE | Address on file | | | | |
| 7716998 | RALPH K BLENN & | Address on file | | | | |
| 7716999 | RALPH K HELGE | Address on file | | | | |
| 7784554 | RALPH K KENNEDY | 24552 PASEO DE VALENCIA UNIT B430 | LAGUNA HILLS | CA | 92653-4281 | |
| 7784946 | RALPH K KENNEDY TOD | SANDRA HENDERSON, SUBJ TO STA TOD RULES, 3091 VIA SERENA N UNIT B | LAGUNA WOODS | CA | 92637-1993 | |
| 7778514 | RALPH KAPLOW | 400 2ND AVE APT 2A | NEW YORK | NY | 10010-4015 | |
| 7769044 | RALPH KAPLOW & | RUTH KAPLOW JT TEN, 400 2ND AVE APT 2A | NEW YORK | NY | 10010-4015 | |
| 7717000 | RALPH KAZANJIAN & ELISE E | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7769313 | RALPH KINKADE & | BONITA KINKADE JT TEN, PO BOX 303 | KERNVILLE | CA | 93238-0303 | |
| 7188919 | Ralph Knox | Address on file | | | | |
| 7188919 | Ralph Knox | Address on file | | | | |
| 7717001 | RALPH KRAUSE | Address on file | | | | |
| 7782926 | RALPH L DUNSHEE TR DUNSHEE TRUST | UA FEB 7 83, 830 LOMITA AVE | MILLBRAE | CA | 94030-1002 | |
| 7766962 | RALPH L GIVENS & | PO BOX 40013 | ROANOKE | VA | 24022-0013 | |
| 7717002 | RALPH L JONES & ALICE E JONES TR | Address on file | | | | |
| 7778130 | RALPH L ROBIE JR TTEE | RALPH L ROBIE JR & PHYLLIS N ROBIE, REVOCABLE LIVING TRUST U/A DTD 8/9/97, 3455 N CASPER DR | GOODYEAR | AZ | 85395-8563 | |
| 7717003 | RALPH L ROTH & | Address on file | | | | |
| 7717004 | RALPH L RUFFENNACH | Address on file | | | | |
| 7775024 | RALPH L SNYDER TR | RALPH L SNYDER TRUST UA MAY 29 96, PO BOX 690728 | STOCKTON | CA | 95269-0728 | |
| 7717005 | RALPH L VIGARS & | Address on file | | | | |
| 7717006 | RALPH L WADE TR | Address on file | | | | |
| 5906303 | Ralph Lassa | Address on file | | | | |
| 5902291 | Ralph Lassa | Address on file | | | | |
| 7717007 | RALPH LEEF | Address on file | | | | |
| 7785578 | RALPH LOPEZ | 120 MANCHESTER ST | SAN FRANCISCO | CA | 94110-5217 | |
| 7717008 | RALPH LOPEZ JR | Address on file | | | | |
| 7198409 | RALPH LOUIS COHEN | Address on file | | | | |
| 7198409 | RALPH LOUIS COHEN | Address on file | | | | |
| 7717009 | RALPH LYN BARBER CUST | Address on file | | | | |
| 7717010 | RALPH M ISOLA & CONCETTA JO | Address on file | | | | |
| 7779487 | RALPH M WEDGE & BARBARA A | HOLLINGSWORTH & ELAINE J NIERMAN TTEES, WEDGE REVOCABLE TRUST DTD 2/20/1990, 5 CASA GRANDE RD | PETALUMA | CA | 94954-5653 | |
| 7142052 | Ralph M. Aviles | Address on file | | | | |
| 7142052 | Ralph M. Aviles | Address on file | | | | |
| 7142052 | Ralph M. Aviles | Address on file | | | | |
| 7142052 | Ralph M. Aviles | Address on file | | | | |
| 7789909 | Ralph M. Aviles, Individually, and as trustee of the Ralph and Lorelei Aviles Family Trust | Address on file | | | | |
| 7789909 | Ralph M. Aviles, Individually, and as trustee of the Ralph and Lorelei Aviles Family Trust | Address on file | | | | |
| 7717011 | RALPH MASON CUST | Address on file | | | | |
| 7770955 | RALPH MATTHEW DE LA MONTANYA CUST | RALPH MATTHEW DE LA MONTANYA JR, UNIF GIFT MIN ACT CALIF, 278 LARIAT LOOP | LINCOLN | CA | 95648-8351 | |
| 7717012 | RALPH MERLE BORTNER | Address on file | | | | |
| 7771400 | RALPH METZGER III | 3407 S OCEAN BLVD APT 4B | HIGHLAND BEACH | FL | 33487-4715 | |
| 7771399 | RALPH METZGER JR | 3407 S OCEAN BLVD APT 4B | HIGHLAND BEACH | FL | 33487-4715 | |
| 7934994 | RALPH MURPHY.;. | 9012 LISMORE DR | ELK GROVE | CA | 95624 | |
| 7717013 | RALPH MURRAY MATTICE & KATHRYN L | Address on file | | | | |
| 7762613 | RALPH N BAMBACIGNO & | MARY BAMBACIGNO JT TEN, 254 CLARIBEL RD | MODESTO | CA | 95356-9613 | |
| 7786299 | RALPH O WRIGHT | 1515 JACKSON  STREET | RED BLUFF | CA | 96080 | |
| 7717014 | RALPH O WRIGHT | Address on file | | | | |
| 7188920 | Ralph Owens | Address on file | | | | |
| 7188920 | Ralph Owens | Address on file | | | | |
| 5931605 | Ralph Owens | Address on file | | | | |
| 5931602 | Ralph Owens | Address on file | | | | |
| 5931603 | Ralph Owens | Address on file | | | | |
| 5931601 | Ralph Owens | Address on file | | | | |
| 5931604 | Ralph Owens | Address on file | | | | |
| 7717016 | RALPH P GRIMALDI & | Address on file | | | | |
| 7717017 | RALPH P LUCCHETTI | Address on file | | | | |
| 7717018 | RALPH P MERILLION TR RALPH P | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2308 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7143506 | Ralph P Wellsfry | Address on file | | | | |
| 7143506 | Ralph P Wellsfry | Address on file | | | | |
| 7143506 | Ralph P Wellsfry | Address on file | | | | |
| 7143506 | Ralph P Wellsfry | Address on file | | | | |
| 5874819 | RALPH PALMERI DBA HERITAGE CONSTRUCTION | Address on file | | | | |
| 6147070 | RALPH PARTNERS II LLC | Address on file | | | | |
| 4927621 | RALPH R MEYER | 1055 S CLOVERDALE BLVD | CLOVERDALE | CA | 95425 | |
| 7142406 | Ralph Robert Sobieski | Address on file | | | | |
| 7142406 | Ralph Robert Sobieski | Address on file | | | | |
| 7142406 | Ralph Robert Sobieski | Address on file | | | | |
| 7142406 | Ralph Robert Sobieski | Address on file | | | | |
| 7717019 | RALPH RUNCKEL | Address on file | | | | |
| 7769576 | RALPH S KRONA & BERNICE A KRONA | TR KRONA 1990 REVOCABLE TRUST, UA MAY 23 90, 4064 SNYDER LN | SANTA ROSA | CA | 95404-9714 | |
| 7717022 | RALPH S NAKAOKA & | Address on file | | | | |
| 7717023 | RALPH S OSTERLING & | Address on file | | | | |
| 7717024 | RALPH SCHROFF & | Address on file | | | | |
| 7717025 | RALPH STACY | Address on file | | | | |
| 7717026 | RALPH T HARPER | Address on file | | | | |
| 7783120 | RALPH T HILL | 1317 MONTAGUE GRENADA RD | MONTAGUE | CA | 96064-9582 | |
| 7717027 | RALPH T STEVENS & | Address on file | | | | |
| 7717028 | RALPH T VOMASKE TR | Address on file | | | | |
| 7717029 | RALPH TALIANI | Address on file | | | | |
| 5874820 | Ralph Tondre | Address on file | | | | |
| 7717030 | RALPH TROFINO & | Address on file | | | | |
| 7717030 | RALPH TROFINO & | Address on file | | | | |
| 7775151 | RALPH TUCKER SPOLTER JR | 710 VIA CASITAS | GREENBRAE | CA | 94904-1814 | |
| 7717031 | RALPH V BEJARANO CUST | Address on file | | | | |
| 7771683 | RALPH V MOORE | PO BOX 6113 | ALAMEDA | CA | 94501-6186 | |
| 7717032 | RALPH V RAMIREZ & | Address on file | | | | |
| 7785220 | RALPH V SHEFFER | 819 ROSEDALE AVE | LA FAYETTE | CA | 94549-5010 | |
| 7717033 | RALPH V SHEFFER | Address on file | | | | |
| 7141312 | Ralph Vincent Stroud | Address on file | | | | |
| 7141312 | Ralph Vincent Stroud | Address on file | | | | |
| 7141312 | Ralph Vincent Stroud | Address on file | | | | |
| 7141312 | Ralph Vincent Stroud | Address on file | | | | |
| 7717035 | RALPH W CARLSON II | Address on file | | | | |
| 7765591 | RALPH W DOWNEY & | NANCY DOWNEY JT TEN, 413 TINNAN AVE | FRANKLIN | TN | 37067-2669 | |
| 7717036 | RALPH W MARSH & | Address on file | | | | |
| 7717037 | RALPH W MENDONCA & | Address on file | | | | |
| 7717038 | RALPH W OKEY JR | Address on file | | | | |
| 7782562 | RALPH W PREALL JR & | JEANNE A PREALL, JT TEN, 32011 PLEASANT OAK DR | SPRINGVILLE | CA | 93265-9373 | |
| 7783515 | RALPH W PREALL JR & | JEANNE A PREALL, JT TEN, 32011 PLEASANT OAKS DR | SPRINGVILLE | CA | 93265-9373 | |
| 7717039 | RALPH W SHAW JR | Address on file | | | | |
| 7717040 | RALPH W TUFTS & AUDREY LOUISE | Address on file | | | | |
| 9974293 | Ralph W. Reed 2005 Trust | Address on file | | | | |
| 9974293 | Ralph W. Reed 2005 Trust | Address on file | | | | |
| 7478662 | Ralph W. Reed 2005 Trust | Address on file | | | | |
| 7478662 | Ralph W. Reed 2005 Trust | Address on file | | | | |
| 7478662 | Ralph W. Reed 2005 Trust | Address on file | | | | |
| 7478662 | Ralph W. Reed 2005 Trust | Address on file | | | | |
| 5931609 | Ralph Waring | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2309 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5931608 | Ralph Waring | Address on file | | | | |
| 5931607 | Ralph Waring | Address on file | | | | |
| 5931606 | Ralph Waring | Address on file | | | | |
| 7152637 | Ralph Warren Ring | Address on file | | | | |
| 7152637 | Ralph Warren Ring | Address on file | | | | |
| 7152637 | Ralph Warren Ring | Address on file | | | | |
| 7152637 | Ralph Warren Ring | Address on file | | | | |
| 7152637 | Ralph Warren Ring | Address on file | | | | |
| 7152637 | Ralph Warren Ring | Address on file | | | | |
| 7152497 | Ralph Wells Reed | Address on file | | | | |
| 7152497 | Ralph Wells Reed | Address on file | | | | |
| 7152497 | Ralph Wells Reed | Address on file | | | | |
| 7152497 | Ralph Wells Reed | Address on file | | | | |
| 7152497 | Ralph Wells Reed | Address on file | | | | |
| 7152497 | Ralph Wells Reed | Address on file | | | | |
| 7717041 | RALPH WESLEY HIATT | Address on file | | | | |
| 7765664 | RALPH WILLARD DULANEY | 907 GLASSEY ST | CUBA | MO | 65453-1113 | |
| 7717042 | RALPH WONG CUST FOR | Address on file | | | | |
| 7777009 | RALPH WONG CUST FOR CHERYL | LYNN WONG A MINOR U/T LAWS, OF GEORGIA, 601 AUMOND RD | AUGUSTA | GA | 30909-3307 | |
| 5902278 | Ralph Wright | Address on file | | | | |
| 5909677 | Ralph Wright | Address on file | | | | |
| 5906290 | Ralph Wright | Address on file | | | | |
| 7717043 | RALPH YARNAL | Address on file | | | | |
| 4969189 | Ralph, Caleb Thomas | Address on file | | | | |
| 6098869 | Ralph, Caleb Thomas | Address on file | | | | |
| 7216529 | Ralph, Esq., Jesse Clyde | Address on file | | | | |
| 5874821 | RALPH, JESSIE | Address on file | | | | |
| 4996660 | Ralph, Sandra | Address on file | | | | |
| 4912637 | Ralph, Sandra Marie | Address on file | | | | |
| 4932114 | RALPH, WILLIAM H | 2209 LARSEN DR | CAMINO | CA | 95709 | |
| 6144941 | RALSTON GREG M TR & RALSTON GAIL M TR | Address on file | | | | |
| 4927623 | RALSTON INSTRUMENTS | 15035 CROSS CREEK PKWY | NEWBURY | OH | 44065 | |
| 4911610 | Ralston, Adam Rochester | Address on file | | | | |
| 4982031 | Ralston, Charles | Address on file | | | | |
| 7291911 | Ralston, Cheryl | Address on file | | | | |
| 6175679 | Ralston, Daniel | Address on file | | | | |
| 4993362 | Ralston, Ernest | Address on file | | | | |
| 7073577 | Ralston, Gail | Address on file | | | | |
| 5001097 | Ralston, Gail Meridith | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5001096 | Ralston, Gail Meridith | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5001098 | Ralston, Gail Meridith | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7293649 | Ralston, Gennevieve | Address on file | | | | |
| 7074496 | Ralston, Greg | Address on file | | | | |
| 5001100 | Ralston, Gregory Michael | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5001099 | Ralston, Gregory Michael | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5001101 | Ralston, Gregory Michael | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7266998 | Ralston, James | Address on file | | | | |
| 7317840 | Ralston, Jeremy Lee | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7317840 | Ralston, Jeremy Lee | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7317840 | Ralston, Jeremy Lee | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7317840 | Ralston, Jeremy Lee | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4983154 | Ralston, Leland | Address on file | | | | |
| 4913535 | Ralston, Myrna L | Address on file | | | | |
| 7296464 | Ralston, Nicholas | Address on file | | | | |
| 5864850 | RALSTON, RANDY | Address on file | | | | |
| 6009353 | RALSTON, RANDY | Address on file | | | | |
| 7285882 | Ralston, Ronald | Address on file | | | | |
| 5874822 | RAM Construction | Address on file | | | | |
| 7953566 | Ram Disabar | PO Box 28292 | Oakland | CA | 94604 | |
| 4927624 | RAM DURABLE MEDICAL EQUIPMENT | SOUTHERN CALIFORNIA ORTHOPEDIC, 7909 SILVERTON AVE STE 214 | SAN DIEGO | CA | 92126 | |
| 6014213 | RAM PROPERTIES | 701 ST. GEORGE ROAD | DANVILLE | CA | 94526 | |
| 4943607 | RAM Properties-Remmich, Marvin | 701 St. George Road | Danville | CA | 94526 | |
| 6176061 | Ram, Aarti | Address on file | | | | |
| 6176061 | Ram, Aarti | Address on file | | | | |
| 4950775 | Ram, Amarjeet | Address on file | | | | |
| 5874823 | Ram, Harish | Address on file | | | | |
| 5974711 | Ram, Khushi | Address on file | | | | |
| 6123011 | Ram, Krishan | Address on file | | | | |
| 5824253 | Ram, Krishan | Address on file | | | | |
| 4912213 | Ram, Krishan Ronesh | Address on file | | | | |
| 4951733 | Ram, Nobert Joseph | Address on file | | | | |
| 4980037 | Ram, Noberto | Address on file | | | | |
| 5874824 | RAM, WAYNE | Address on file | | | | |
| 7934995 | RAMA GOPI REDDY.;. | 2205 CUESTA DRIVE | MILPITAS | CA | 95035 | |
| 7785098 | RAMA J DIXIT | 1171 ROBERTO LANE | LOS ANGELES | CA | 90077-2302 | |
| 7942325 | RAMA RANGANATH | 1 BERKE CT | TIBURON | CA | 94920 | |
| 5979731 | Ramaa Corperation (Lake Marina Inn), Vinal Patel | 10215 E Hwy 20 | Clearlake Oaks | CA | 95423 | |
| 4984459 | Ramacciotti, Lucille | Address on file | | | | |
| 4970740 | Ramadoss, Krishnakumar | Address on file | | | | |
| 5898787 | Ramadoss, Krishnakumar | Address on file | | | | |
| 6134937 | RAMAGE THOMAS AND DONNA K | Address on file | | | | |
| 4912698 | Ramaiyan, Ramesh Kanna | Address on file | | | | |
| 5991849 | Ramaker, Mari | Address on file | | | | |
| 5939624 | Ramakrishna, Ramesh | Address on file | | | | |
| 7934996 | RAMAKRISHNAIAH THATIPAMALA.;. | 11432 CHULA VISTA COURT | SAN JOSE | CA | 95127 | |
| 7182078 | Ramales, Facundo | Address on file | | | | |
| 7182078 | Ramales, Facundo | Address on file | | | | |
| 5005639 | Ramales, Facundo | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012313 | Ramales, Facundo | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005638 | Ramales, Facundo | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012314 | Ramales, Facundo | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005640 | Ramales, Facundo | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182080 | Ramales, Sandra | Address on file | | | | |
| 7182080 | Ramales, Sandra | Address on file | | | | |
| 7169815 | Ramamurthy and Syamala Ati as trustees of The Ati Family Trust, dated August 13, 2016 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 5906307 | Ramamurthy Ati | Address on file | | | | |
| 5902295 | Ramamurthy Ati | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7717044 | RAMAN BENJAMIN | Address on file | | | | |
| 7717045 | RAMAN M PATEL & SATISH H DESAI & | Address on file | | | | |
| 4971112 | Raman, Divya | Address on file | | | | |
| 4939692 | Raman, Rajesh | 5737 Capilano Drive | San Jose | CA | 95138 | |
| 4972422 | Raman, Rob | Address on file | | | | |
| 4970038 | Ramanathan, Meena | Address on file | | | | |
| 4952950 | Ramanathan, Shyam N. | Address on file | | | | |
| 4939608 | Ramanathan, Supriya | 3801 Jasmine Circle | San Jose | CA | 95135 | |
| 7717046 | RAMANBHAI M PATEL & | Address on file | | | | |
| 5874825 | RAMANI, ISHWAR | Address on file | | | | |
| 6008563 | RAMANS, KERRIE | Address on file | | | | |
| 4971097 | Ramanujam, Nagarajan | Address on file | | | | |
| 6117278 | RAMAR INTERNATIONAL CORPORATION | 335 Central Avenue | Pittsburg | CA | 94565 | |
| 4939918 | Rama's Interpretation & Translation Services-Dawar, Rama | 2926 N. West Avenue | Fresno | CA | 93705 | |
| 6142722 | RAMATICI JANET J TR ET AL | Address on file | | | | |
| 5839244 | Ramazzotti, Kathleen | Address on file | | | | |
| 4912765 | Rambajan, Steven | Address on file | | | | |
| 4944740 | Rambeau, Jeff | 8104 Arguello Driver, Apt #D | Stockton | CA | 95209 | |
| 7717047 | RAMBERG PROPERTIES LLC | Address on file | | | | |
| 7309488 | Rambo, Barbara L. | Address on file | | | | |
| 7309177 | Rambo, Barbara L. | Address on file | | | | |
| 4933341 | Rambo, Barbara L. | Address on file | | | | |
| 5864541 | Ramco Enterprises | Address on file | | | | |
| 5874826 | Ramco Enterprises | Address on file | | | | |
| 4927625 | RAMCO SPECIALTY PRODUCTS INC | PO Box 7036 | SURPRISE | AZ | 85374 | |
| 4927626 | RAMEKINS CORNERSTONE FOUNDATION | 1215 K ST STE 1150 | SACRAMENTO | CA | 95814 | |
| 7181184 | Ramele Jenkins | Address on file | | | | |
| 7176466 | Ramele Jenkins | Address on file | | | | |
| 7181184 | Ramele Jenkins | Address on file | | | | |
| 5908018 | Ramele Jenkins | Address on file | | | | |
| 5904340 | Ramele Jenkins | Address on file | | | | |
| 7934997 | RAMELLE RUFF.; | 1631 12TH AVENUE | SAN FRANCISCO | CA | 94122 | |
| 7190115 | Ramelli, Tara Jane | Address on file | | | | |
| 7190115 | Ramelli, Tara Jane | Address on file | | | | |
| 7455567 | Ramensky, Coralee Webster | Address on file | | | | |
| 4970627 | Ramer, Shane | Address on file | | | | |
| 5862832 | Rameriz, Hedger | Address on file | | | | |
| 5862832 | Rameriz, Hedger | Address on file | | | | |
| 7717048 | RAMESH CHATURBHAI PATEL CUST | Address on file | | | | |
| 4927628 | RAMESH GURNANI DBA | CORNERSTONE GARDENING, PO Box 3149 | OAKHURST | CA | 93644 | |
| 5874828 | Ramesh Kanzaria | Address on file | | | | |
| 7717049 | RAMESH PATEL | Address on file | | | | |
| 7717050 | RAMESH V GODBOLE & | Address on file | | | | |
| 6140385 | RAMEY BENJAMIN & ALEXIS | Address on file | | | | |
| 6134951 | RAMEY DAVID D | Address on file | | | | |
| 6132544 | RAMEY ISAAC JAMES | Address on file | | | | |
| 7717051 | RAMEY O ROGNESS | Address on file | | | | |
| 7215856 | Ramey, Anjeanette | Address on file | | | | |
| 5939626 | Ramey, Christine | Address on file | | | | |
| 4948516 | Ramey, Davi | Robinson Calcagine, Inc., Mark P. Robinson, Jr, Daniel S. Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7158740 | RAMEY, DAVID KEVIN | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158740 | RAMEY, DAVID KEVIN | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4948517 | Ramey, Douglas | Robinson Calcagine, Inc., Mark P. Robinson, Jr, Daniel S. Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 7300552 | Ramey, Jamie | Address on file | | | | |
| 6098870 | Ramey, Jennifer | Address on file | | | | |
| 4959724 | Ramey, Jennifer | Address on file | | | | |
| 4961629 | Ramey, Matthew | Address on file | | | | |
| 7155008 | Ramey, Michael | Address on file | | | | |
| 4947539 | Ramey, Michael | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947538 | Ramey, Michael | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentinnial Circle | Sacramento | CA | 95826 | |
| 4947540 | Ramey, Michael | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4951470 | Ramey, Michael Allen | Address on file | | | | |
| 7200286 | RAMEY, NORMA | Address on file | | | | |
| 7200286 | RAMEY, NORMA | Address on file | | | | |
| 4986328 | Ramey, Roger | Address on file | | | | |
| 7238474 | Ramey, Wade | Address on file | | | | |
| 7211080 | Ramey, William | Address on file | | | | |
| 7162934 | RAMI BATARSEH | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162934 | RAMI BATARSEH | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5874829 | Rami Karimi | Address on file | | | | |
| 7200362 | Ramierz Builders Inc. | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7200362 | Ramierz Builders Inc. | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A. | Santa Rosa | CA | 95401 | |
| 7200362 | Ramierz Builders Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7200362 | Ramierz Builders Inc. | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7200362 | Ramierz Builders Inc. | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7200362 | Ramierz Builders Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4955241 | Ramil, Liwayway Delos Santos | Address on file | | | | |
| 4959613 | Ramil, Vic | Address on file | | | | |
| 4967260 | Ramilo, Rusty L | Address on file | | | | |
| 7717052 | RAMIN MOTIEY | Address on file | | | | |
| 4927629 | RAMIN SHIVA DC | CA SPINAL REHAB CLINIC, 3182 CAMPUS DR | SAN MATEO | CA | 94403-3123 | |
| 5874830 | Ramin Yazdani | Address on file | | | | |
| 7717053 | RAMINA BENJAMIN | Address on file | | | | |
| 7159855 | RAMIRES, JORGE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159855 | RAMIRES, JORGE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7327576 | Ramirez , Jenessa | Address on file | | | | |
| 6132329 | RAMIREZ ALBERTO & MAYRA | Address on file | | | | |
| 6140736 | RAMIREZ ANA MARIA | Address on file | | | | |
| 6144621 | RAMIREZ ANDRE VAZQUEZ | Address on file | | | | |
| 6145971 | RAMIREZ ANTONIO R & AMALIA L | Address on file | | | | |
| 6145504 | RAMIREZ ARTHUR M | Address on file | | | | |
| 4914107 | Ramirez Bernal, Fernando A | Address on file | | | | |
| 7593653 | Ramirez Builders Inc. | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7593653 | Ramirez Builders Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7593653 | Ramirez Builders Inc. | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7593653 | Ramirez Builders Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2313 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7942326 | RAMIREZ CASILLA,RODOLFO | 1415 VENTURA AVE | CORCORAN | CA | 93212 | |
| 6145175 | RAMIREZ DAVID D TR & RAMIREZ KELLE TR | Address on file | | | | |
| 4953682 | Ramirez Duran, Jose Francisco | Address on file | | | | |
| 6133879 | RAMIREZ FRANCISCO J AND KAREN J | Address on file | | | | |
| 5939627 | RAMIREZ GALLEGOS, MIGUEL | Address on file | | | | |
| 4956667 | Ramirez gonzalez, Gilberto | Address on file | | | | |
| 7223146 | Ramirez Guaqueta, Santiago | Address on file | | | | |
| 6143529 | RAMIREZ HECTOR & RAMIREZ ANGELITA | Address on file | | | | |
| 7953568 | Ramirez Hernandez, Milton | 17230 Elder Creek Cir | Corning | CA | 96021 | |
| 6133628 | RAMIREZ JACINTO O AND JENNIE C | Address on file | | | | |
| 6145690 | RAMIREZ JACOBO | Address on file | | | | |
| 6130529 | RAMIREZ JOANNE L ETAL SUC TR | Address on file | | | | |
| 4995233 | Ramirez Jr., Enrique | Address on file | | | | |
| 4913957 | Ramirez Jr., Enrique Ulpiano | Address on file | | | | |
| 6143452 | RAMIREZ LEOPOLDO & RAMIREZ SARA | Address on file | | | | |
| 7182767 | Ramirez Molina, Alfredo | Address on file | | | | |
| 7182767 | Ramirez Molina, Alfredo | Address on file | | | | |
| 7197559 | RAMIREZ MOLINA, JAMES | Address on file | | | | |
| 7197559 | RAMIREZ MOLINA, JAMES | Address on file | | | | |
| 7197559 | RAMIREZ MOLINA, JAMES | Address on file | | | | |
| 7197559 | RAMIREZ MOLINA, JAMES | Address on file | | | | |
| 4937536 | Ramirez Prado, Osiris | 255 E Bolivar St Sp 159 | Salinas | CA | 93906 | |
| 6139298 | RAMIREZ RAMON | Address on file | | | | |
| 6179094 | Ramirez Rivas, Maria A | Address on file | | | | |
| 7168240 | RAMIREZ ROJAS, ALEJANDRO | Address on file | | | | |
| 7182769 | Ramirez Romero, Alfredo | Address on file | | | | |
| 7182769 | Ramirez Romero, Alfredo | Address on file | | | | |
| 6170007 | Ramirez Sanchez, Aurelia | Address on file | | | | |
| 8282928 | Ramirez, Alfred G | Address on file | | | | |
| 4956810 | Ramirez, Alfredo | Address on file | | | | |
| 4961509 | Ramirez, Alfredo | Address on file | | | | |
| 5939628 | Ramirez, Alisha | Address on file | | | | |
| 5002502 | Ramirez, Amalia | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5010210 | Ramirez, Amalia | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7173783 | RAMIREZ, AMALIA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4912254 | Ramirez, Andrew J | Address on file | | | | |
| 4963575 | Ramirez, Andrew Paul | Address on file | | | | |
| 6174762 | Ramirez, Angela | Address on file | | | | |
| 6007889 | Ramirez, Angela | Address on file | | | | |
| 5006446 | Ramirez, Angela | Smith Patten, 633 W 5TH ST FL 28 | LOS ANGELES | CA | 90071-3502 | |
| 6008225 | Ramirez, Angela | Address on file | | | | |
| 4972806 | Ramirez, Angela A. | Address on file | | | | |
| 4956770 | Ramirez, Angelina M | Address on file | | | | |
| 4937487 | Ramirez, Angie | 2392 North Main Street | Salinas | CA | 93906 | |
| 7167693 | RAMIREZ, ANTONIO | Address on file | | | | |
| 5002503 | Ramirez, Antonio | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5010211 | Ramirez, Antonio | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 4964215 | Ramirez, Ariela | Address on file | | | | |
| 6163396 | RAMIREZ, ARTHUR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4956292 | Ramirez, Ashley | Address on file | | | | |
| 4933496 | Ramirez, Austreberto | 50232 Road 426 | Oakhurst | CA | 93644 | |
| 4984784 | Ramirez, Barbara | Address on file | | | | |
| 4981942 | Ramirez, Barbara | Address on file | | | | |
| 4971076 | Ramirez, Belinda E | Address on file | | | | |
| 5939629 | RAMIREZ, BENITO | Address on file | | | | |
| 7326953 | Ramirez, Benito | Address on file | | | | |
| 4999488 | Ramirez, Benjamin Shane | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174684 | RAMIREZ, BENJAMIN SHANE | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174684 | RAMIREZ, BENJAMIN SHANE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4999489 | Ramirez, Benjamin Shane | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008880 | Ramirez, Benjamin Shane | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938437 | Ramirez, Benjamin Shane; Ramirez, Kaitlyn Rochelle; Ramirez, Draven Hunter; Pares, Rylan Michael (Minors, By And Through Their Guardian Ad Litem, Kaitlyn Rochelle Ramirez) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938435 | Ramirez, Benjamin Shane; Ramirez, Kaitlyn Rochelle; Ramirez, Draven Hunter; Pares, Rylan Michael (Minors, By And Through Their Guardian Ad Litem, Kaitlyn Rochelle Ramirez) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938436 | Ramirez, Benjamin Shane; Ramirez, Kaitlyn Rochelle; Ramirez, Draven Hunter; Pares, Rylan Michael (Minors, By And Through Their Guardian Ad Litem, Kaitlyn Rochelle Ramirez) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5976816 | Ramirez, Benjamin Shane; Ramirez, Kaitlyn Rochelle; Ramirez, Draven Hunter; Pares, Rylan Michael (Minors, By And Through Their Guardian Ad Litem, Kaitlyn Rochelle Ramirez) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A St Ste 500 | San Diego | CA | 92101-4290 | |
| 7182081 | Ramirez, Carlos | Address on file | | | | |
| 7182081 | Ramirez, Carlos | Address on file | | | | |
| 7333742 | Ramirez, Carlos | Address on file | | | | |
| 5874831 | RAMIREZ, CARLOS | Address on file | | | | |
| 7205376 | RAMIREZ, CARLOS | Address on file | | | | |
| 4955791 | Ramirez, Carmen Lial | Address on file | | | | |
| 7169690 | RAMIREZ, CASSANDRA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4997029 | Ramirez, Celia | Address on file | | | | |
| 4913167 | Ramirez, Celia Picos | Address on file | | | | |
| 7218608 | Ramirez, Celisse | Address on file | | | | |
| 7170386 | RAMIREZ, CHRISTIAN SIGRID TRISTAN | Address on file | | | | |
| 7170386 | RAMIREZ, CHRISTIAN SIGRID TRISTAN | Address on file | | | | |
| 4956792 | Ramirez, Christina | Address on file | | | | |
| 4952103 | Ramirez, Ciriaco | Address on file | | | | |
| 7257964 | Ramirez, Claire | Address on file | | | | |
| 4997729 | Ramirez, Clara | Address on file | | | | |
| 4969505 | Ramirez, Clarissa Ramona | Address on file | | | | |
| 4958417 | Ramirez, Craig Lawrence | Address on file | | | | |
| 4991449 | Ramirez, Daniel | Address on file | | | | |
| 7460725 | Ramirez, Danny | Address on file | | | | |
| 4981400 | Ramirez, David | Address on file | | | | |
| 5874832 | RAMIREZ, DAVID | Address on file | | | | |
| 5992378 | Ramirez, David | Address on file | | | | |
| 5004438 | Ramirez, David Daniel | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004437 | Ramirez, David Daniel | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4913076 | Ramirez, Debora | Address on file | | | | |
| 4996971 | Ramirez, Debora | Address on file | | | | |
| 7178548 | Ramirez, Diana Louise | Address on file | | | | |
| 4994407 | Ramirez, Diane | Address on file | | | | |
| 5001103 | Ramirez, Diane | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Benardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5001102 | Ramirez, Diane | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5001104 | Ramirez, Diane | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 4999492 | Ramirez, Draven Hunter | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999493 | Ramirez, Draven Hunter | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008882 | Ramirez, Draven Hunter | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4963130 | Ramirez, Eduardo | Address on file | | | | |
| 6098872 | Ramirez, Eduardo | Address on file | | | | |
| 5939630 | RAMIREZ, ELIZABETH | Address on file | | | | |
| 7151343 | Ramirez, Enrique | Address on file | | | | |
| 4941995 | RAMIREZ, ERICK | 310 Maple Ave | S. San Francisco | CA | 94080 | |
| 4941425 | RAMIREZ, ERNEST | 25658 SOTO RD | HAYWARD | CA | 94544 | |
| 7333340 | RAMIREZ, ESTEBAN | Address on file | | | | |
| 5874833 | RAMIREZ, EURIC | Address on file | | | | |
| 6129553 | Ramirez, Fidel | Address on file | | | | |
| 4982308 | Ramirez, Fidencio | Address on file | | | | |
| 4933723 | Ramirez, Floridalba | 1571 Kansas St | Fairfield | CA | 94533 | |
| 4994867 | Ramirez, Francisco | Address on file | | | | |
| 7182082 | Ramirez, Francisco Frausto | Address on file | | | | |
| 7182082 | Ramirez, Francisco Frausto | Address on file | | | | |
| 5005252 | Ramirez, Francisco Frausto | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012018 | Ramirez, Francisco Frausto | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005251 | Ramirez, Francisco Frausto | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012019 | Ramirez, Francisco Frausto | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005253 | Ramirez, Francisco Frausto | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 4985823 | Ramirez, Frank | Address on file | | | | |
| 5874834 | RAMIREZ, GAMANIEL | Address on file | | | | |
| 7308581 | Ramirez, George | Address on file | | | | |
| 4940037 | Ramirez, George and Barbara | 1536 Willowgate Dr. | San Jose | CA | 95118 | |
| 4937477 | Ramirez, Gerardo | 2073 Santa Rita Street | Salinas | CA | 93906 | |
| 5984780 | Ramirez, Gilberto | Address on file | | | | |
| 4934489 | Ramirez, Gilberto | 610 Court Street | Jackson | CA | 95642 | |
| 4943567 | RAMIREZ, GLORIA | 585 DEL NORTE | CORNING | CA | 96021 | |
| 6169188 | Ramirez, Gloria | Address on file | | | | |
| 4939374 | Ramirez, Guadalupe | PO Box 797 | Chualar | CA | 93925 | |
| 7170272 | RAMIREZ, GUILLERMO | Address on file | | | | |
| 7170272 | RAMIREZ, GUILLERMO | Address on file | | | | |
| 6178599 | Ramirez, Hedgar | Address on file | | | | |
| 4956405 | Ramirez, Hugo Enrique | Address on file | | | | |
| 4965952 | Ramirez, Ian David | Address on file | | | | |
| 7207396 | Ramirez, Isabella | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2316 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7190432 | Ramirez, IV, Frank Earl John | Address on file | | | | |
| 7190432 | Ramirez, IV, Frank Earl John | Address on file | | | | |
| 5904101 | Ramirez, Jacobo | Address on file | | | | |
| 7182083 | Ramirez, Jacobo | Address on file | | | | |
| 7182083 | Ramirez, Jacobo | Address on file | | | | |
| 5003093 | Ramirez, Jacobo | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010660 | Ramirez, Jacobo | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003094 | Ramirez, Jacobo | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5003095 | Ramirez, Jacobo | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010659 | Ramirez, Jacobo | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ., Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003092 | Ramirez, Jacobo | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 4986179 | Ramirez, Jaime | Address on file | | | | |
| 4965343 | Ramirez, Jaime | Address on file | | | | |
| 4967103 | Ramirez, James A | Address on file | | | | |
| 4969849 | Ramirez, Jeanne Marie | Address on file | | | | |
| 4937608 | Ramirez, Jeff | 35 E Rossi St #4 | Salinas | CA | 93901 | |
| 7324946 | Ramirez, Jenessa | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4954765 | Ramirez, Jimmy A | Address on file | | | | |
| 6174064 | RAMIREZ, JOE L | Address on file | | | | |
| 4958176 | Ramirez, Joe M | Address on file | | | | |
| 6123144 | Ramirez, John | Address on file | | | | |
| 5016222 | Ramirez, John | Address on file | | | | |
| 4987583 | Ramirez, John | Address on file | | | | |
| 4949886 | Ramirez, John | Ramirez, John; Ramirez, Marta, 38006 Pueblo Road | Hinkley | CA | 92347 | |
| 7333740 | Ramirez, Jonathan M | Address on file | | | | |
| 4944854 | Ramirez, Jose | 1398 Canyon Del Rey Blvd | Seaside | CA | 93955-4753 | |
| 4923487 | RAMIREZ, JOSE | 1749 E ST | RIO LINDA | CA | 95673 | |
| 4942118 | Ramirez, Jose | 1919 Josephine | Corcoran | CA | 93212 | |
| 4934913 | Ramirez, Jose Antonio | 6601 S. Cherry Ave | Fresno | CA | 93725 | |
| 4944929 | RAMIREZ, JOSE JUAN | 21650 MARYDEE CT | HAYWARD | CA | 94541 | |
| 7332984 | Ramirez, Jose L | Address on file | | | | |
| 4970615 | Ramirez, Joseph | Address on file | | | | |
| 4963787 | Ramirez, Joseph Patrick | Address on file | | | | |
| 7182084 | Ramirez, Jr., Leopoldo | Address on file | | | | |
| 7182084 | Ramirez, Jr., Leopoldo | Address on file | | | | |
| 4923546 | RAMIREZ, JUAN | 450 POPLAR AVE | WASCO | CA | 93280 | |
| 4956747 | Ramirez, Juana | Address on file | | | | |
| 4999490 | Ramirez, Kaitlyn Rochelle | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174686 | RAMIREZ, KAITLYN ROCHELLE | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174686 | RAMIREZ, KAITLYN ROCHELLE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4999491 | Ramirez, Kaitlyn Rochelle | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008881 | Ramirez, Kaitlyn Rochelle | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 6186008 | Ramirez, Kassandra | Address on file | | | | |
| 4996141 | Ramirez, Kathleen | Address on file | | | | |
| 4911763 | Ramirez, Kathleen Marie | Address on file | | | | |
| 4958597 | Ramirez, Kris K | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7295609 | Ramirez, Kristine | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4992578 | Ramirez, Lalaine | Address on file | | | | |
| 7470140 | RAMIREZ, LAURA REBECCA | Address on file | | | | |
| 4962546 | Ramirez, Lawrence D. | Address on file | | | | |
| 5005642 | Ramirez, Leopoldo | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012315 | Ramirez, Leopoldo | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005641 | Ramirez, Leopoldo | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012316 | Ramirez, Leopoldo | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005643 | Ramirez, Leopoldo | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 6150471 | Ramirez, Lisa | Address on file | | | | |
| 4937453 | Ramirez, Lisa & Ernie | 6640 Tustin Road | Salinas | CA | 93907 | |
| 5801282 | Ramirez, Lorena | Address on file | | | | |
| 7168656 | RAMIREZ, LORENA | Address on file | | | | |
| 4956349 | Ramirez, Lorena | Address on file | | | | |
| 4937469 | RAMIREZ, LORENA | 2101 N Main Street | Salinas | CA | 93906 | |
| 5939631 | Ramirez, Lori | Address on file | | | | |
| 7146883 | Ramirez, Lori | Address on file | | | | |
| 4962914 | Ramirez, Lucas Allen | Address on file | | | | |
| 4941702 | RAMIREZ, LUCINDA | 1277 BOURET DR UNIT 1 | SAN JOSE | CA | 95118 | |
| 7308258 | Ramirez, Luis | Address on file | | | | |
| 4963572 | Ramirez, Luis | Address on file | | | | |
| 6147244 | Ramirez, Luis | Address on file | | | | |
| 4957959 | Ramirez, Luis John | Address on file | | | | |
| 4997999 | Ramirez, Lynette | Address on file | | | | |
| 7168070 | RAMIREZ, MAGDALENA | Address on file | | | | |
| 4955893 | Ramirez, Manuel | Address on file | | | | |
| 4942408 | RAMIREZ, MARCOS | 5730 S ANTHONY ST | TRANQUILITY | CA | 93668 | |
| 4950830 | Ramirez, Margie | Address on file | | | | |
| 4939250 | Ramirez, Maria | 2129 Bush Ave | San Pablo | CA | 94806 | |
| 7274169 | Ramirez, Maria Carolina | Address on file | | | | |
| 7274169 | Ramirez, Maria Carolina | Address on file | | | | |
| 5939632 | Ramirez, Maria Carolina | Address on file | | | | |
| 5003840 | Ramirez, Maria Carolina | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011202 | Ramirez, Maria Carolina | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5000399 | Ramirez, Maria Carolina | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000398 | Ramirez, Maria Carolina | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000400 | Ramirez, Maria Carolina | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7191785 | Ramirez, Maria Carolina | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5979042 | Ramirez, Maria Carolina | Address on file | | | | |
| 4988907 | Ramirez, Mario | Address on file | | | | |
| 5900561 | Ramirez, Mario | Address on file | | | | |
| 4972512 | Ramirez, Mario | Address on file | | | | |
| 6156382 | Ramirez, Maritza | Address on file | | | | |
| 4968289 | Ramirez, Mark | Address on file | | | | |
| 4991570 | Ramirez, Mark | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4915063 | Ramirez, Mark Joshua | Address on file | | | | |
| 5939633 | Ramirez, Marvin | Address on file | | | | |
| 4969556 | Ramirez, Matthew Michael | Address on file | | | | |
| 4963022 | Ramirez, Mauricio A | Address on file | | | | |
| 7205636 | Ramirez, Megan Melanie | Address on file | | | | |
| 6162915 | Ramirez, Melinda | Address on file | | | | |
| 4959381 | Ramirez, Michael Angel | Address on file | | | | |
| 4925274 | RAMIREZ, MICHAEL M | PSYD, 417 SECOND ST STE 202 | EUREKA | CA | 95501-0489 | |
| 4925275 | RAMIREZ, MICHAEL M | PSYD, PO Box 1287 | EUREKA | CA | 95502-1287 | |
| 4959575 | Ramirez, Miguel | Address on file | | | | |
| 5992210 | Ramirez, Miguel | Address on file | | | | |
| 4955619 | Ramirez, Milagro | Address on file | | | | |
| 4991096 | Ramirez, Minerva | Address on file | | | | |
| 4942068 | Ramirez, Moses | 2911 Erica Crt | San Jose | CA | 95121 | |
| 6029403 | Ramirez, Neftali | Address on file | | | | |
| 6029333 | Ramirez, Neftali | Address on file | | | | |
| 7229239 | Ramirez, Neftali | Address on file | | | | |
| 5991854 | Ramirez, Norma | Address on file | | | | |
| 5987907 | Ramirez, olga | Address on file | | | | |
| 4980361 | Ramirez, Olga | Address on file | | | | |
| 4939808 | Ramirez, olga | 2630 portola dr | santa cruz | CA | 95062 | |
| 4935602 | Ramirez, Olga | 616 19th Street | Richmond | CA | 94801 | |
| 4926527 | RAMIREZ, P STEVE | P STEVE RAMIREZ VOCATIONAL SERVICES, 1300 W SHAW AVE STE 1A | FRESNO | CA | 93711 | |
| 4963700 | Ramirez, Pamela S | Address on file | | | | |
| 4926849 | RAMIREZ, PEDRO B | 15205 SERAPE CT | CASTROVILLE | CA | 95012 | |
| 7161307 | RAMIREZ, PENNY MARLEEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161307 | RAMIREZ, PENNY MARLEEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4988781 | Ramirez, Peter | Address on file | | | | |
| 4912918 | Ramirez, Philip | Address on file | | | | |
| 4945113 | Ramirez, Phillip | 111 Neds Way | Tiburon | CA | 94920 | |
| 7173562 | Ramirez, Quinton Thomas | Address on file | | | | |
| 5001106 | Ramirez, Quinton Thomas | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5001105 | Ramirez, Quinton Thomas | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5001107 | Ramirez, Quinton Thomas | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 4955503 | Ramirez, Rachel | Address on file | | | | |
| 5991928 | Ramirez, Rachel | Address on file | | | | |
| 4955916 | Ramirez, Rachel Ann | Address on file | | | | |
| 4978650 | Ramirez, Ralph | Address on file | | | | |
| 7183240 | Ramirez, Ramon | Address on file | | | | |
| 7183240 | Ramirez, Ramon | Address on file | | | | |
| 5016535 | Ramirez, Ramon | Address on file | | | | |
| 6163084 | Ramirez, Ramon | Address on file | | | | |
| 4951580 | Ramirez, Raul C | Address on file | | | | |
| 6156278 | Ramirez, Rebecca | Address on file | | | | |
| 7170381 | RAMIREZ, REBECCA UGALDE | Address on file | | | | |
| 7170381 | RAMIREZ, REBECCA UGALDE | Address on file | | | | |
| 7170381 | RAMIREZ, REBECCA UGALDE | Address on file | | | | |
| 7170381 | RAMIREZ, REBECCA UGALDE | Address on file | | | | |
| 5001884 | Ramirez, Reynaldo | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001882 | Ramirez, Reynaldo | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5001883 | Ramirez, Reynaldo | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6098871 | Ramirez, Richard T | Address on file | | | | |
| 4973635 | Ramirez, Richard T | Address on file | | | | |
| 4957114 | Ramirez, Rico C | Address on file | | | | |
| 4983539 | Ramirez, Robert | Address on file | | | | |
| 4952530 | Ramirez, Roberto | Address on file | | | | |
| 5990754 | RAMIREZ, ROGELIO | Address on file | | | | |
| 6175708 | Ramirez, Rolando | Address on file | | | | |
| 4944345 | Ramirez, Rosalina | 37 island view dr. | Bay point | CA | 94565 | |
| 4949330 | Ramirez, Roseanna | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4949328 | Ramirez, Roseanna | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4949329 | Ramirez, Roseanna | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4937826 | Ramirez, Roxanna | 377 San Juan Grade Road | Salinas | CA | 93906 | |
| 4991472 | Ramirez, Ruben | Address on file | | | | |
| 4970794 | Ramirez, Ruben | Address on file | | | | |
| 4956577 | Ramirez, Santiago | Address on file | | | | |
| 7182086 | Ramirez, Sara | Address on file | | | | |
| 7182086 | Ramirez, Sara | Address on file | | | | |
| 5005645 | Ramirez, Sara | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solana Beach | CA | 92075 | |
| 5012317 | Ramirez, Sara | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005644 | Ramirez, Sara | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012318 | Ramirez, Sara | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005646 | Ramirez, Sara | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 6158939 | Ramirez, Saul | Address on file | | | | |
| 4913499 | Ramirez, Scarleth A | Address on file | | | | |
| 4936466 | Ramirez, Sergio | 964 Anna Street West | Sacramento | CA | 95605 | |
| 5874835 | RAMIREZ, SEVERIANO | Address on file | | | | |
| 4972949 | Ramirez, Shauna Marie | Address on file | | | | |
| 7182085 | Ramirez, Sr., Leopoldo | Address on file | | | | |
| 7182085 | Ramirez, Sr., Leopoldo | Address on file | | | | |
| 4969910 | Ramirez, Stefanie | Address on file | | | | |
| 4987266 | Ramirez, Steven | Address on file | | | | |
| 4964517 | Ramirez, Steven Ralph | Address on file | | | | |
| 4934072 | Ramirez, Theodora | 4064 E. 18th Street | Oakland | CA | 94601 | |
| 7211157 | Ramirez, Timothy | Address on file | | | | |
| 4960299 | Ramirez, Timothy | Address on file | | | | |
| 7203566 | Ramirez, Timothy Robert | Timothy Robert Ramirez, James P. Frantz, Esq., 402 West Broadway, St. 860 | San Diego | CA | 92101 | |
| 6164733 | Ramirez, Victor M | Address on file | | | | |
| 4949327 | Ramirez, Vincent | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4949325 | Ramirez, Vincent | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4949326 | Ramirez, Vincent | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 5939635 | Ramirez, Vincent | Address on file | | | | |
| 7161112 | RAMIREZ, YOLANDA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161112 | RAMIREZ, YOLANDA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6147903 | Ramirez, Yuriana | Address on file | | | | |
| 4996834 | Ramirez-Appelt, Maria Arline | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4960866 | Ramirez-Delgado, Javier | Address on file | | | | |
| 7222497 | Ramirez-Elizarraraz, Daniel | Address on file | | | | |
| 7168238 | RAMIREZ-FREGOSO, ESTEBAN | Address on file | | | | |
| 7953567 | Ramirez-Galo, Mirian | 497 Rodeo Place | San Jose | CA | 95111 | |
| 5904795 | Ramiro Rodriguez | Address on file | | | | |
| 4952893 | Ramisetti, Srikanth | Address on file | | | | |
| 4971187 | Ramlan, Erika | Address on file | | | | |
| 6133700 | RAMM JOHN | Address on file | | | | |
| 6134881 | RAMM JOHN L AND MICHELLE D | Address on file | | | | |
| 4937422 | Rammer, Gina | 15825 Verde Dr | Salinas | CA | 93907 | |
| 4934815 | Ramming, David | 207 N Locan Ave | Fresno | CA | 93737 | |
| 7786768 | RAMON A GALAZ & | JUANITA R GALAZ JT TEN, 2519 OSTROM AVE | LONG BEACH | CA | 90815-2423 | |
| 7769749 | RAMON A LANFRANCO | 516 S 27TH ST | MCALLEN | TX | 78501-8332 | |
| 7934998 | RAMON ALVARADO.;. | 6534 E SAGINAW AVE | SELMA | CA | 93662 | |
| 6152263 | Ramon and Raquel Ruiz | Address on file | | | | |
| 5903999 | Ramon B. Javellana | Address on file | | | | |
| 5907718 | Ramon B. Javellana | Address on file | | | | |
| 5931613 | Ramon Barjas | Address on file | | | | |
| 5931612 | Ramon Barjas | Address on file | | | | |
| 5931611 | Ramon Barjas | Address on file | | | | |
| 5931610 | Ramon Barjas | Address on file | | | | |
| 7717054 | RAMON D KOLB & | Address on file | | | | |
| 7717055 | RAMON DA PENA JR | Address on file | | | | |
| 7717056 | RAMON DAPENA III | Address on file | | | | |
| 7764134 | RAMON F CAYOT & | HAZEL E CAYOT JT TEN, 2726 PLEASANT HILL RD, CHATEAU II  ROOM 12 | PLEASANT HILL | CA | 94523-2040 | |
| 7717057 | RAMON GRIJALVA SOTELO | Address on file | | | | |
| 7717058 | RAMON HERMIDA | Address on file | | | | |
| 7163072 | Ramon Javellana | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163072 | Ramon Javellana | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 6098873 | Ramon Khu | 5900 Optical Court | San Jose | CA | 95138 | |
| 7784873 | RAMON LEWIS WILSON | PO BOX 221128 | CARMEL | CA | 93922 | |
| 7717059 | RAMON LEWIS WILSON | Address on file | | | | |
| 7934999 | RAMON M MULLER IV.;. | 1362 WASHINGTON ST | INDEPENDENCE | OR | 97351 | |
| 7717061 | RAMON OSEQUERA | Address on file | | | | |
| 5904802 | Ramon Rodriguez | Address on file | | | | |
| 5910865 | Ramon Rubio | Address on file | | | | |
| 5905294 | Ramon Rubio | Address on file | | | | |
| 5908805 | Ramon Rubio | Address on file | | | | |
| 7141086 | Ramon Santiago | Address on file | | | | |
| 7141086 | Ramon Santiago | Address on file | | | | |
| 7141086 | Ramon Santiago | Address on file | | | | |
| 7141086 | Ramon Santiago | Address on file | | | | |
| 7140813 | Ramon Santiago Rubio | Address on file | | | | |
| 7140813 | Ramon Santiago Rubio | Address on file | | | | |
| 7140813 | Ramon Santiago Rubio | Address on file | | | | |
| 7140813 | Ramon Santiago Rubio | Address on file | | | | |
| 7176686 | Ramon Scott | Address on file | | | | |
| 7181402 | Ramon Scott | Address on file | | | | |
| 7181402 | Ramon Scott | Address on file | | | | |
| 5903918 | Ramon Scott | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2321 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5907648 | Ramon Scott | Address on file | | | | |
| 7717062 | RAMON V QUINTERO | Address on file | | | | |
| 7185190 | RAMON, DOROTHY | Address on file | | | | |
| 4979525 | Ramon, Ramiro | Address on file | | | | |
| 7717063 | RAMONA A MCBETH | Address on file | | | | |
| 7153878 | Ramona Ann Lacativo | Address on file | | | | |
| 7153878 | Ramona Ann Lacativo | Address on file | | | | |
| 7153878 | Ramona Ann Lacativo | Address on file | | | | |
| 7153878 | Ramona Ann Lacativo | Address on file | | | | |
| 7153878 | Ramona Ann Lacativo | Address on file | | | | |
| 7153878 | Ramona Ann Lacativo | Address on file | | | | |
| 7717064 | RAMONA B REX & BETTY A MOSS TR | Address on file | | | | |
| 7165864 | Ramona Balken | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165864 | Ramona Balken | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7484823 | Ramona Cardenas & Ignacio Salas | Address on file | | | | |
| 5874836 | Ramona Chace, LLC | Address on file | | | | |
| 7140494 | Ramona Corral Montiel | Address on file | | | | |
| 7140494 | Ramona Corral Montiel | Address on file | | | | |
| 7140494 | Ramona Corral Montiel | Address on file | | | | |
| 7140494 | Ramona Corral Montiel | Address on file | | | | |
| 5909785 | Ramona Corral Montiel | Address on file | | | | |
| 5902442 | Ramona Corral Montiel | Address on file | | | | |
| 5906449 | Ramona Corral Montiel | Address on file | | | | |
| 7782914 | RAMONA FAYE DONNER | 250 BUDD AVE APT 210 | CAMPBELL | CA | 95008-4061 | |
| 7193766 | RAMONA FOSTER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193766 | RAMONA FOSTER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7717066 | RAMONA G GREB TR | Address on file | | | | |
| 7717067 | RAMONA GRAVES & | Address on file | | | | |
| 7717068 | RAMONA GREEN | Address on file | | | | |
| 7717069 | RAMONA H ROLLE | Address on file | | | | |
| 7188921 | Ramona Hughie | Address on file | | | | |
| 7188921 | Ramona Hughie | Address on file | | | | |
| 5931618 | Ramona Hughie | Address on file | | | | |
| 5931616 | Ramona Hughie | Address on file | | | | |
| 5931614 | Ramona Hughie | Address on file | | | | |
| 5931615 | Ramona Hughie | Address on file | | | | |
| 5931617 | Ramona Hughie | Address on file | | | | |
| 7302494 | Ramona J. Smith (R. Curtis Smith, personal representative) | Address on file | | | | |
| 7717070 | RAMONA JOANNE LANGNESS | Address on file | | | | |
| 7717071 | RAMONA JUNE KISSOCK TR UA MAR 31 | Address on file | | | | |
| 7144441 | Ramona Kathryn Kimbrough | Address on file | | | | |
| 7144441 | Ramona Kathryn Kimbrough | Address on file | | | | |
| 7144441 | Ramona Kathryn Kimbrough | Address on file | | | | |
| 7144441 | Ramona Kathryn Kimbrough | Address on file | | | | |
| 7763704 | RAMONA L BUCKLEY | 900 143RD AVE APT 37 | SAN LEANDRO | CA | 94578-3345 | |
| 5931622 | Ramona Leavitt | Address on file | | | | |
| 5931621 | Ramona Leavitt | Address on file | | | | |
| 5931620 | Ramona Leavitt | Address on file | | | | |
| 5931619 | Ramona Leavitt | Address on file | | | | |
| 7269981 | Ramona Leavitt dba RL Unlimited, inc | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7717072 | RAMONA LODGE | Address on file | | | | |
| 7769160 | RAMONA M KELLY | 22140 HALLER LN | ANDERSON | CA | 96007-8361 | |
| 7717073 | RAMONA M MCCANN CUST | Address on file | | | | |
| 7768838 | RAMONA MARIE JOHNSON | 8250 FREEMAN DR | COLORADO SPRINGS | CO | 80908-2907 | |
| 5931626 | Ramona Maxwell | Address on file | | | | |
| 5931625 | Ramona Maxwell | Address on file | | | | |
| 5931624 | Ramona Maxwell | Address on file | | | | |
| 5931623 | Ramona Maxwell | Address on file | | | | |
| 7165118 | Ramona Nicholson Trust dated 11/1/14 | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7772151 | RAMONA NIZIBIAN CUST | GINA LOUISE NIZIBIAN, CA UNIF TRANSFERS MIN ACT, 1070 RANCHO LINDO DR | PETALUMA | CA | 94952-4884 | |
| 7717074 | RAMONA P KIMMELSHUE AS CUST FOR | Address on file | | | | |
| 5931628 | Ramona S Ford Kline | Address on file | | | | |
| 5931629 | Ramona S Ford Kline | Address on file | | | | |
| 5970047 | Ramona S Ford Kline | Address on file | | | | |
| 5931631 | Ramona S Ford Kline | Address on file | | | | |
| 5931630 | Ramona S Ford Kline | Address on file | | | | |
| 5931627 | Ramona S Ford Kline | Address on file | | | | |
| 7142909 | Ramona S. Ford-Kline | Address on file | | | | |
| 7142909 | Ramona S. Ford-Kline | Address on file | | | | |
| 7142909 | Ramona S. Ford-Kline | Address on file | | | | |
| 7142909 | Ramona S. Ford-Kline | Address on file | | | | |
| 5906652 | Ramona Smith | Address on file | | | | |
| 5909972 | Ramona Smith | Address on file | | | | |
| 5902658 | Ramona Smith | Address on file | | | | |
| 7783672 | RAMONA STOKES | 7581 KILE RD | LODI | CA | 95242-9625 | |
| 7717075 | RAMONA STOKES | Address on file | | | | |
| 7328263 | Ramona V. Ward Living Trust | Joseph M Earley III, Paige N. Boldt, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7717076 | RAMONALISA PILAR MARTINEZ | Address on file | | | | |
| 7935000 | RAMON-ANGEL M MARCELO;. | 15205 RANGER RD. | SAN LEANDRO | CA | 94579 | |
| 4993721 | Ramorini, Karen | Address on file | | | | |
| 4994134 | Ramorini, Kerry | Address on file | | | | |
| 7865594 | Ramos Albertson, David Artur | Address on file | | | | |
| 7170397 | Ramos and Associates, Inc. | Address on file | | | | |
| 7170397 | Ramos and Associates, Inc. | Address on file | | | | |
| 6146706 | RAMOS ANDY & RAMOS CHRISTINE | Address on file | | | | |
| 6141547 | RAMOS ARTURO & NANCY | Address on file | | | | |
| 6147133 | RAMOS DANIEL & RAMOS SOVUTHY | Address on file | | | | |
| 6131460 | RAMOS MONICA P & ROBERT A JT | Address on file | | | | |
| 4927632 | RAMOS OIL CO INC | 1515 S RIVER RD | WEST SACRAMENTO | CA | 95691 | |
| 4927633 | RAMOS OIL CO INC | 3515 A NAVY DR | STOCKTON | CA | 95206 | |
| 4927634 | RAMOS OIL CO INC - MARYSVILLE | 13TH & E ST | MARYSVILLE | CA | 95901 | |
| 6098885 | RAMOS OIL CO., INC. | PO Box 406 | Alamo | CA | 94507 | |
| 4938606 | RAMOS OIL CO.-RAMOS, DILLON | 744 N. TEXAS ST. | FAIRFIELD | CA | 94533 | |
| 7312890 | Ramos Ortega, Alma J. | Address on file | | | | |
| 7312890 | Ramos Ortega, Alma J. | Address on file | | | | |
| 7312890 | Ramos Ortega, Alma J. | Address on file | | | | |
| 7312890 | Ramos Ortega, Alma J. | Address on file | | | | |
| 5874837 | RAMOS REMODELING | Address on file | | | | |
| 7468532 | Ramos Rodriguez, Juan Manuel | Address on file | | | | |
| 6132421 | RAMOS SIMON & JANISE TTEES | Address on file | | | | |
| 7164491 | RAMOS, ALAN | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2323 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5979701 | Ramos, Alejandrina | Address on file | | | | |
| 7168072 | RAMOS, ANDY | Address on file | | | | |
| 4960683 | Ramos, Angel | Address on file | | | | |
| 6167713 | Ramos, Anna | Address on file | | | | |
| 4986694 | Ramos, Antonio | Address on file | | | | |
| 6184923 | Ramos, Antonio | Address on file | | | | |
| 6167668 | Ramos, April | Address on file | | | | |
| 4960561 | Ramos, Archimedes S | Address on file | | | | |
| 7315429 | Ramos, Arleise | Address on file | | | | |
| 7197258 | RAMOS, ARTURO GALLEGOS | Address on file | | | | |
| 7197258 | RAMOS, ARTURO GALLEGOS | Address on file | | | | |
| 7197258 | RAMOS, ARTURO GALLEGOS | Address on file | | | | |
| 7197258 | RAMOS, ARTURO GALLEGOS | Address on file | | | | |
| 7170675 | RAMOS, BIANCA LILLYANA | Address on file | | | | |
| 7170675 | RAMOS, BIANCA LILLYANA | Address on file | | | | |
| 7170675 | RAMOS, BIANCA LILLYANA | Address on file | | | | |
| 7170675 | RAMOS, BIANCA LILLYANA | Address on file | | | | |
| 7170675 | RAMOS, BIANCA LILLYANA | Address on file | | | | |
| 7170675 | RAMOS, BIANCA LILLYANA | Address on file | | | | |
| 4965710 | Ramos, Carlos David | Address on file | | | | |
| 5939636 | RAMOS, CATALINA | Address on file | | | | |
| 4991282 | Ramos, Christina | Address on file | | | | |
| 7168073 | RAMOS, CHRISTINE | Address on file | | | | |
| 7164492 | RAMOS, CHRISTINE | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4972938 | Ramos, Cynthia Lee | Address on file | | | | |
| 6098875 | Ramos, David | Address on file | | | | |
| 4968716 | Ramos, David | Address on file | | | | |
| 4937372 | Ramos, David | 7475 Sombrilla Ave | Atascadero | CA | 93422 | |
| 4958250 | Ramos, Donald L | Address on file | | | | |
| 4991035 | Ramos, Donna | Address on file | | | | |
| 4968680 | Ramos, Dulce F | Address on file | | | | |
| 4954747 | Ramos, Emma T | Address on file | | | | |
| 4980812 | Ramos, Evelyn | Address on file | | | | |
| 5986474 | RAMOS, GERMAN | Address on file | | | | |
| 4937830 | RAMOS, GERMAN | 2175 PEREZ ST | SALINAS | CA | 93906 | |
| 4921685 | RAMOS, GILBERT | PO Box 888 | ARBUCKLE | CA | 95912 | |
| 4934123 | Ramos, Glenn | 223 Vienna Street | San Francisco | CA | 94112 | |
| 4971378 | Ramos, Harold | Address on file | | | | |
| 4914258 | Ramos, Heidi Elaine | Address on file | | | | |
| 4992573 | Ramos, Honorato | Address on file | | | | |
| 5002291 | Ramos, Irvin | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5002292 | Ramos, Irvin | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5002290 | Ramos, Irvin | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7241688 | Ramos, James | Address on file | | | | |
| 4979832 | Ramos, James | Address on file | | | | |
| 7164535 | RAMOS, JAMES | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7164535 | RAMOS, JAMES | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 4936915 | Ramos, Jeana | 13401 N. Garnero rd | Lodi | CA | 95240 | |
| 7334139 | Ramos, Jonathan | Address on file | | | | |
| 4986626 | Ramos, Jorge | Address on file | | | | |
| 6098874 | RAMOS, JOSE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4961857 | Ramos, Joshua Victor | Address on file | | | | |
| 7316166 | Ramos, Journey | Address on file | | | | |
| 7953569 | Ramos, Judith | 1555 South Avenue | Orange Cove | CA | 93646 | |
| 7197430 | RAMOS, JULIAN | Address on file | | | | |
| 7197430 | RAMOS, JULIAN | Address on file | | | | |
| 7197430 | RAMOS, JULIAN | Address on file | | | | |
| 7197430 | RAMOS, JULIAN | Address on file | | | | |
| 4986912 | Ramos, Karen | Address on file | | | | |
| 6149391 | Ramos, Karen | Address on file | | | | |
| 7152003 | Ramos, Kevin | Address on file | | | | |
| 7151729 | Ramos, Kevin | Address on file | | | | |
| 6159241 | Ramos, Luis | Address on file | | | | |
| 4993902 | Ramos, Maria | Address on file | | | | |
| 6162674 | Ramos, Maria C | Address on file | | | | |
| 6162674 | Ramos, Maria C | Address on file | | | | |
| 4976753 | Ramos, Marilyn | Address on file | | | | |
| 7333236 | Ramos, Martha | Address on file | | | | |
| 7321425 | Ramos, Mayra Colon | Address on file | | | | |
| 4911460 | Ramos, Melissa Oriana | Address on file | | | | |
| 7201185 | Ramos, Michael L. | Address on file | | | | |
| 4937665 | Ramos, Mona | 67 Castro St #201 | Salinas | CA | 93906 | |
| 5995723 | Ramos, Mona | Address on file | | | | |
| 7161348 | RAMOS, NANCY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161348 | RAMOS, NANCY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4963119 | Ramos, Nestor | Address on file | | | | |
| 4959746 | Ramos, Noel | Address on file | | | | |
| 7304488 | Ramos, Nolberto | Address on file | | | | |
| 4953375 | Ramos, Patrice Montemayor | Address on file | | | | |
| 6169002 | Ramos, Patricia | Address on file | | | | |
| 7231600 | Ramos, Patricia May | Address on file | | | | |
| 7277547 | Ramos, Raquel | Address on file | | | | |
| 4986217 | Ramos, Robert | Address on file | | | | |
| 4963600 | Ramos, Robert Searl | Address on file | | | | |
| 4991823 | Ramos, Ronald | Address on file | | | | |
| 7469504 | Ramos, Rosio | Address on file | | | | |
| 4988977 | Ramos, Rudy | Address on file | | | | |
| 4943964 | Ramos, Sandra | 345 E Shoemake Ave | Reedley | CA | 93654 | |
| 7338318 | Ramos, Simon | Address on file | | | | |
| 5004585 | Ramos, Sovuthy | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5004586 | Ramos, Sovuthy | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5004584 | Ramos, Sovuthy | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4971409 | Ramos, Stephen Espinoza | Address on file | | | | |
| 7482800 | Ramos, Steven | Address on file | | | | |
| 6162136 | Ramos, Sulema | Address on file | | | | |
| 4945141 | Ramos, Susan | 5503 El Palicio Drive | Bakersfield | CA | 93307 | |
| 4930845 | RAMOS, TIMOTHY | 6194 EVANGELINE DR | SAN JOSE | CA | 95123 | |
| 4961967 | Ramos, Wilfredo Javier | Address on file | | | | |
| 4953162 | Ramos, Wilson | Address on file | | | | |
| 4932426 | RAMOS, ZOILA | 2606 SHEPPARD WAY | ANTIOCH | CA | 94509 | |
| 4950711 | Ramp, Charissa Danielle | Address on file | | | | |
| 6139892 | RAMPONI JUDY TR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6140462 | RAMPONI NICHOLAS JON & JONES ROSEMARIE | Address on file | | | | |
| 7160903 | RAMPONI, CLAUDIA DIANNA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160903 | RAMPONI, CLAUDIA DIANNA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7264368 | Ramponi, David | Address on file | | | | |
| 5011704 | Ramponi, David | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011705 | Ramponi, David | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004706 | Ramponi, David | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7259632 | Ramponi, Judy | Address on file | | | | |
| 5011706 | Ramponi, Judy | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011707 | Ramponi, Judy | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004707 | Ramponi, Judy | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7207816 | RAMPONI, NICHOLAS | Address on file | | | | |
| 4970269 | Ramraj, Sharanya | Address on file | | | | |
| 6098887 | Ramsay Corporation | 1050 Boyce Road | Pittsburgh | PA | 15241 | |
| 6140849 | RAMSAY RICHARD D & LIESL K | Address on file | | | | |
| 7483757 | Ramsay, Aneliese | Address on file | | | | |
| 7478324 | Ramsay, Ascher | Address on file | | | | |
| 7482742 | Ramsay, Camden | Address on file | | | | |
| 4996083 | Ramsay, Cynthia | Address on file | | | | |
| 7310781 | Ramsay, Harold R. & Joanne L. | Address on file | | | | |
| 7482489 | Ramsay, Janet Holm | Address on file | | | | |
| 7462036 | Ramsay, Jennifer Elizabeth | Address on file | | | | |
| 7462036 | Ramsay, Jennifer Elizabeth | Address on file | | | | |
| 7462036 | Ramsay, Jennifer Elizabeth | Address on file | | | | |
| 7462036 | Ramsay, Jennifer Elizabeth | Address on file | | | | |
| 7484787 | Ramsay, Liesl and Rick | Address on file | | | | |
| 4986244 | Ramsay, Stewart | Address on file | | | | |
| 6175282 | Ramsay, Stewart M | Address on file | | | | |
| 7233119 | Ramsay, Stewart M. | Address on file | | | | |
| 7233119 | Ramsay, Stewart M. | Address on file | | | | |
| 4937298 | Ramsbottom, Linda | 401 North Carmelina AVe | Los Angeles | CA | 90049 | |
| 5985342 | Ramseck, Joe | Address on file | | | | |
| 4935652 | Ramseck, Joe | 27399 PASEO PLACENTIA | SAN JUAN | CA | 92675-5348 | |
| 4987715 | Ramsell, Donna | Address on file | | | | |
| 4927636 | RAMSEY & EHRLICH LLP | 803 HEARST AVE | BERKELEY | CA | 94710 | |
| 7953570 | RAMSEY & EHRLICH LLP | Ramsey & Ehrlich 803 Hearst Ave | Berkeley | CA | 94710 | |
| 7155978 | Ramsey , Garry | Address on file | | | | |
| 7326144 | Ramsey 2012 Living Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7326144 | Ramsey 2012 Living Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7326144 | Ramsey 2012 Living Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7326144 | Ramsey 2012 Living Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6143127 | RAMSEY CRAIG D TR | Address on file | | | | |
| 6141527 | RAMSEY GERALD F TR & RAMSEY SHELLEY D TR | Address on file | | | | |
| 7319351 | Ramsey Laine Batz (Hunter Haver, Parent) | Address on file | | | | |
| 7188922 | Ramsey Laine Batz (Hunter Haver, Parent) | Address on file | | | | |
| 7188922 | Ramsey Laine Batz (Hunter Haver, Parent) | Address on file | | | | |
| 7304835 | Ramsey Laine Batz (Hunter Haver, Parent) | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2326 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5874838 | RAMSEY PROPERTIES | Address on file | | | | |
| 7326924 | Ramsey Shuayto | Manager, 15028 Ridgetop Drive | San Jose | CA | 95127-1250 | |
| 6146294 | RAMSEY WILLIAM H TR & RAMSEY BARBARA J TR | Address on file | | | | |
| 4996899 | Ramsey, Allan | Address on file | | | | |
| 7472406 | RAMSEY, AYDEN V.H | Address on file | | | | |
| 7479489 | Ramsey, Barbara | Address on file | | | | |
| 7220940 | Ramsey, Barbara | Address on file | | | | |
| 7283847 | Ramsey, Barbara Ann | Address on file | | | | |
| 7915861 | Ramsey, Brenda C. | Address on file | | | | |
| 4980177 | Ramsey, Charles | Address on file | | | | |
| 4912027 | Ramsey, Colby J | Address on file | | | | |
| 4996926 | Ramsey, Debbie | Address on file | | | | |
| 7158443 | RAMSEY, DILLON M. | Mary Alexander, 44 Montgomery St., Suite 1303 | San Francisco | CA | 94104 | |
| 7158443 | RAMSEY, DILLON M. | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303 | San Francisco | CA | 94104 | |
| 7302160 | Ramsey, Donald Jack | Address on file | | | | |
| 7302160 | Ramsey, Donald Jack | Address on file | | | | |
| 5003171 | Ramsey, Gerald | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5003170 | Ramsey, Gerald | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7158442 | RAMSEY, HARLEY JEREMY | Mary Alexander, 44 Montgomery St., Suite 1303 | San Francisco | CA | 94104 | |
| 7158442 | RAMSEY, HARLEY JEREMY | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303 | San Francisco | CA | 94104 | |
| 4977061 | Ramsey, Helen | Address on file | | | | |
| 4956057 | Ramsey, Jacqueline R. | Address on file | | | | |
| 4963851 | Ramsey, James Andrew | Address on file | | | | |
| 5874839 | Ramsey, Jason | Address on file | | | | |
| 7167551 | RAMSEY, JEFFREY | Address on file | | | | |
| 7167551 | RAMSEY, JEFFREY | Address on file | | | | |
| 5004709 | Ramsey, Jeffrey David | Norman E. Reitz, Esq., 777 Southland Drive, Ste 210 | Hayward | CA | 94545 | |
| 5874840 | RAMSEY, JESSE | Address on file | | | | |
| 5010427 | Ramsey, Joel | Mary Alexander & Associates, P.C., Jennifer L Fiore, Mary E Alexander, Sophia M Aslami, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 7158315 | RAMSEY, JOEL ARTHUR | Mary Alexander, 44 Montgomery St., Suite 1303 | San Francisco | CA | 94104 | |
| 7158315 | RAMSEY, JOEL ARTHUR | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303 | San Francisco | CA | 94104 | |
| 5010426 | Ramsey, Joyce | Mary Alexander & Associates, P.C., Jennifer L Fiore, Mary E Alexander, Sophia M Aslami, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 7158316 | RAMSEY, JOYCE LYNN | Mary Alexander, 44 Montgomery St., Suite 1303 | San Francisco | CA | 94104 | |
| 7158316 | RAMSEY, JOYCE LYNN | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303 | San Francisco | CA | 94104 | |
| 7593003 | Ramsey, Kandi L. | Address on file | | | | |
| 7961327 | RAMSEY, MARILYN | Address on file | | | | |
| 4934994 | RAMSEY, NANCY | 135 MATTOS CT | DANVILLE | CA | 94506 | |
| 5985097 | RAMSEY, NANCY | Address on file | | | | |
| 7482748 | Ramsey, Orion Arnold Lewis | Address on file | | | | |
| 4943614 | Ramsey, Patricia | 17684 Petty Lane | Redding | CA | 96003 | |
| 4996734 | Ramsey, Paula | Address on file | | | | |
| 6174484 | Ramsey, Phillip A | Address on file | | | | |
| 4963552 | Ramsey, Ron | Address on file | | | | |
| 7938848 | Ramsey, Ruth G | Address on file | | | | |
| 4959699 | Ramsey, Scott D | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2327 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6117789 | Ramsey, Shannon Williams | Address on file | | | | |
| 7158444 | RAMSEY, SHAUNTAY LYNN | Mary Alexander, 44 Montgomery St., Suite 1303 | San Francisco | CA | 94104 | |
| 7158444 | RAMSEY, SHAUNTAY LYNN | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303 | San Francisco | CA | 94104 | |
| 5003173 | Ramsey, Shelley | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5003172 | Ramsey, Shelley | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4992328 | Ramsey, Terry | Address on file | | | | |
| 4990036 | Ramsey, Thelma | Address on file | | | | |
| 6147662 | Ramsey, Vickie | Address on file | | | | |
| 7148518 | Ramsey, Wes | Address on file | | | | |
| 6143080 | RAMSEYER WILLIAM L TR & RAMSEYER SUZANNE E TR | Address on file | | | | |
| 6166995 | Ramseyer, Loretta | Address on file | | | | |
| 7200330 | RAMSEYER, ROZELLA ANN | Address on file | | | | |
| 7200330 | RAMSEYER, ROZELLA ANN | Address on file | | | | |
| 7200330 | RAMSEYER, ROZELLA ANN | Address on file | | | | |
| 7200330 | RAMSEYER, ROZELLA ANN | Address on file | | | | |
| 7183280 | Ramsing, Cheyenne | Address on file | | | | |
| 7183280 | Ramsing, Cheyenne | Address on file | | | | |
| 5874841 | RAMSON PIRO CONSTRUCTION | Address on file | | | | |
| 7212860 | Ramstetter, Eugenia Mary | Address on file | | | | |
| 7228621 | Ramstetter, Gregory Paul | Address on file | | | | |
| 5874842 | Ramsum, Paula | Address on file | | | | |
| 4970720 | Ramthun, Karen | Address on file | | | | |
| 4939082 | Ramunni, Roberto | 3779 Pearl Aveune | San Jose | CA | 95136 | |
| 4982258 | Ramus, David | Address on file | | | | |
| 5874843 | RAMUS, JOHN | Address on file | | | | |
| 5865106 | RAN Health Services, Inc | Address on file | | | | |
| 5939637 | ran, erik | Address on file | | | | |
| 5976168 | ran, erik | Address on file | | | | |
| 5003687 | Rana, Jasvarinder | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011049 | Rana, Jasvarinder | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4956088 | Ranada, Marilyn | Address on file | | | | |
| 7935001 | RANALD PRYOR.;. | 2149 THOMAS AVE | SAN LEANDRO | CA | 94577 | |
| 5874844 | RANBHAWA, VIKRAMDEEP | Address on file | | | | |
| 4933108 | Rancano Law a Professional Law Corporation | 1300 10th Street Suite C | Modesto | CA | 95354 | |
| 4953774 | Rancea, George Vlad | Address on file | | | | |
| 5874845 | RANCH HOLDINGS TWO | Address on file | | | | |
| 5983333 | Ranch Owners, LLC, Calistoga | 580 Lommel Road, Attn Avi Haksar | Calistoga | CA | 94515 | |
| 4944463 | Ranch Owners, LLC, Calistoga | 580 Lommel Road | Calistoga | CA | 94515 | |
| 4974226 | Ranch, Gill | 16300 Avenue 3 | Madera | CA | 93637 | |
| 7481179 | Ranch, Judy Ann | Address on file | | | | |
| 5989279 | RANCH, Pocket | Address on file | | | | |
| 4941955 | RANCH, Pocket | PO BOX 607 | CLEMENTS | CA | 95227 | |
| 6132959 | RANCHO ARROYO CLARO LLC | Address on file | | | | |
| 5874846 | RANCHO CHIMILES | Address on file | | | | |
| 7307999 | Rancho Colorados Association | c/o David W. Anderson , 281 Courtney Lane | Orinda | CA | 94563-3630 | |
| 6021724 | Rancho Colorados Association | Attn: Dave Anderson, 281 Courtney Lane | Orinda | CA | 94563-3630 | |
| 4927639 | RANCHO CORDOVA CHAMBER OF | COMMERCE, 2729 PROSPECT DR #117 | RANCHO CORDOVA | CA | 95670 | |
| 6117279 | Rancho Cucamonga Municipal Utility | Attn: Fred Lyn, Utilities Division Manager; Breanna Medina, 10500 Civic Center Drive | Rancho Cucamonga | CA | 91730 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
2328 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6142663 | RANCHO DE POLLO LLC | Address on file | | | | |
| 7239573 | Rancho de Pollo, LLC | 8651 Franz Valley School Road | Calistoga | CA | 94515 | |
| 5874847 | Rancho Del Mar Center, LLC | Address on file | | | | |
| 5874848 | Rancho Del Mar, LLC | Address on file | | | | |
| 6098889 | Rancho Del Rey Asset Partners, L.P. dba Rancho Del Rey Mobile Estates | P. O. Box 2308 | Laguna Hills | CA | 92654 | |
| 6009903 | Rancho Del Rey Asset Partners, L.P. dba Rancho Del Rey Mobile Estates | P. O. Box 2308 | Laguna Hills | CA | 92654-2308 | |
| 6142547 | RANCHO DEL SOL PROPERTIES | Address on file | | | | |
| 4936919 | RANCHO EL SOLAR-SALCEDO, JAIME | HWY 70 ES 4 SPAN N/WATTS AVE .3MI | Nicolaus | CA | 95659 | |
| 7166250 | Rancho Estrella, LLC | Alison E Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 4927640 | RANCHO GAVLLAN CORPORATION | 6272 E PACIFIC COAST HWY STE E | LONG BEACH | CA | 90803 | |
| 4935545 | RANCHO GUADALUPE LLC | 1280 Bonita School Road | Samta Maria | CA | 93458 | |
| 5874851 | RANCHO GUADALUPE, LLC | Address on file | | | | |
| 4935330 | Rancho Medialuna-Boatman, Timothy | P.O.Box 1804 | Templeton | CA | 93465 | |
| 5874852 | RANCHO MORA LLC | Address on file | | | | |
| 4927641 | RANCHO QUIEN SABE LLC | 155 CADILLAC DR STE 100 | SACRAMENTO | CA | 95825 | |
| 4941625 | Rancho Robles Mutual Water Co-Kyle, Jill | PO Box 1363 | Morgan Hill | CA | 95038 | |
| 4927642 | RANCHO SAN JON LLC | 4242 CLOVER KNOLL CT | CARMICHAEL | CA | 95608 | |
| 4941163 | Rancho San Nicolas-Gonzalez, Roberto | 2276 Bixler Road | Brentwood | CA | 94513 | |
| 6130990 | RANCHO SUSCOL VINEYARDS LLC ETAL | Address on file | | | | |
| 7164089 | Rancho Wikiup | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164089 | Rancho Wikiup | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 4940752 | Rancourt, Cheryl | 445 Todd Rd. | Lakeport | CA | 95453 | |
| 6131549 | RAND MYRON D & JANE M ,JT | Address on file | | | | |
| 4957932 | Rand, Daniel Lee | Address on file | | | | |
| 4923047 | RAND, JAMES | 756 BELLFLOWER ST | LIVERMORE | CA | 94551 | |
| 4950070 | Rand, Stephanie | Address on file | | | | |
| 7717078 | RANDA NOEL JOHNSON | Address on file | | | | |
| 5931633 | Randal Ahlswede | Address on file | | | | |
| 5931634 | Randal Ahlswede | Address on file | | | | |
| 5931635 | Randal Ahlswede | Address on file | | | | |
| 5931632 | Randal Ahlswede | Address on file | | | | |
| 7176222 | Randal Apel | Address on file | | | | |
| 7180942 | Randal Apel | Address on file | | | | |
| 7176222 | Randal Apel | Address on file | | | | |
| 5903809 | Randal Apel | Address on file | | | | |
| 5907539 | Randal Apel | Address on file | | | | |
| 7717079 | RANDAL BRYAN SLATES | Address on file | | | | |
| 7717080 | RANDAL CALABRAY | Address on file | | | | |
| 7717081 | RANDAL E BOTTOMS | Address on file | | | | |
| 7174880 | Randal E. Ahlswede | Address on file | | | | |
| 7174880 | Randal E. Ahlswede | Address on file | | | | |
| 7174880 | Randal E. Ahlswede | Address on file | | | | |
| 7174880 | Randal E. Ahlswede | Address on file | | | | |
| 7717082 | RANDAL F BEAVERS CUST | Address on file | | | | |
| 7717083 | RANDAL G MORRIS | Address on file | | | | |
| 7145317 | Randal J. Basden | Address on file | | | | |
| 7145317 | Randal J. Basden | Address on file | | | | |
| 7145317 | Randal J. Basden | Address on file | | | | |
| 7145317 | Randal J. Basden | Address on file | | | | |
| 7766042 | RANDAL L EWERT | 61 SCOTTSDALE WAY | NOVATO | CA | 94947-4717 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7717084 | RANDAL L VIGLIENZONE | Address on file | | | | |
| 7765906 | RANDAL LEE EMDEN | 705 WIND RIVER DR APT B | GREEN RIVER | WY | 82935-5793 | |
| 7717085 | RANDAL M LEE TR | Address on file | | | | |
| 7195357 | Randal Scott Whiting | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195357 | Randal Scott Whiting | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195357 | Randal Scott Whiting | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195357 | Randal Scott Whiting | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195357 | Randal Scott Whiting | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195357 | Randal Scott Whiting | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7165498 | Randal Takeo Higashida, Trustee of the Randall Takeo Higashida Revocable Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165498 | Randal Takeo Higashida, Trustee of the Randall Takeo Higashida Revocable Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7717086 | RANDAL W BURBACH & | Address on file | | | | |
| 7717087 | RANDAL W MURPHY & PATRICIA MURPHY | Address on file | | | | |
| 7198087 | RANDAL ZIMMEL | Address on file | | | | |
| 7198087 | RANDAL ZIMMEL | Address on file | | | | |
| 7242792 | Randall , Nancy | Address on file | | | | |
| 7717088 | RANDALL A BURROUS | Address on file | | | | |
| 7717089 | RANDALL A KOPP | Address on file | | | | |
| 7774899 | RANDALL A SLINKER & | PAMELA C MESLER JT TEN, 64934 ALDER SLOPE RD | ENTERPRISE | OR | 97828-3008 | |
| 7168221 | RANDALL AND TERESA DAVIS AS TRUSTEES OF THE DAVIS FAMILY TRUST UTD DATED OCTOBER 22, 2004 | Address on file | | | | |
| 7141540 | Randall Antonio Ford | Address on file | | | | |
| 7141540 | Randall Antonio Ford | Address on file | | | | |
| 7141540 | Randall Antonio Ford | Address on file | | | | |
| 7141540 | Randall Antonio Ford | Address on file | | | | |
| 7717090 | RANDALL B BLEI & | Address on file | | | | |
| 7717091 | RANDALL B CHANG | Address on file | | | | |
| 7717092 | RANDALL B DENHAM | Address on file | | | | |
| 7717093 | RANDALL B MILLER | Address on file | | | | |
| 7773351 | RANDALL B SATTERBURG TR UA | JUN 18 09 THE RANDALL B, SATTERBURG LIVING  TRUST, 4904 PEARLMAN WAY | SAN DIEGO | CA | 92130-2788 | |
| 6134932 | RANDALL BRYCE B & KARIN M TRUSTEE | Address on file | | | | |
| 7717094 | RANDALL BURTON & | Address on file | | | | |
| 7765947 | RANDALL C EPPERSON CUST | JOHN H EPPERSON, CA UNIF TRANSFERS MIN ACT, 7020 OAKMONT DR | MODESTO | CA | 95356-9647 | |
| 7717095 | RANDALL C GARABEDIAN | Address on file | | | | |
| 7717096 | RANDALL C KAEFER | Address on file | | | | |
| 7175254 | Randall C. Ahr | Address on file | | | | |
| 7175254 | Randall C. Ahr | Address on file | | | | |
| 7175254 | Randall C. Ahr | Address on file | | | | |
| 7175254 | Randall C. Ahr | Address on file | | | | |
| 7175254 | Randall C. Ahr | Address on file | | | | |
| 7175254 | Randall C. Ahr | Address on file | | | | |
| 7785447 | RANDALL CHLOUPEK | 41276 KATHLEAN ST | FREMONT | CA | 94538 | |
| 7785380 | RANDALL CHLOUPEK | 41276 KATHLEAN ST | FREMONT | CA | 94538-3375 | |
| 7935002 | RANDALL COLE MARTIN.;. | 233 FOOTHILL BLVD | SAN LEANDRO | CA | 94577 | |
| 7717097 | RANDALL D EDDY | Address on file | | | | |
| 7717098 | RANDALL D J YEE TR UA APR 2 90 | Address on file | | | | |
| 7188923 | Randall Davenport | Address on file | | | | |
| 7188923 | Randall Davenport | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
2330 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7484987 | Randall DeWitt, trustee of the Jerry L. DeWitt Trust | Address on file | | | | |
| 7473268 | Randall Donna A Trust | Address on file | | | | |
| 7765537 | RANDALL DORMEYER | 18698 ROYAL PLUM WAY | NEVADA CITY | CA | 95959-9273 | |
| 7774870 | RANDALL DUANE SKAGGS | 2318 CORK DR | SACRAMENTO | CA | 95822-3624 | |
| 7717099 | RANDALL E LEE | Address on file | | | | |
| 7717100 | RANDALL EUGENE ROSIERE | Address on file | | | | |
| 7717101 | RANDALL F SCHLAGER | Address on file | | | | |
| 7717102 | RANDALL FOREN | Address on file | | | | |
| 7774431 | RANDALL FRANKLIN SCHWABACHER | PO BOX 620443 | WOODSIDE | CA | 94062-0443 | |
| 7717103 | RANDALL G DE VECCHI | Address on file | | | | |
| 7717104 | RANDALL GENE STEINERT | Address on file | | | | |
| 7717105 | RANDALL H LANDSBERG | Address on file | | | | |
| 7163065 | Randall Higashida | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163065 | Randall Higashida | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7762547 | RANDALL J BAIER | 5335 HUCKLEBERRY WAY | SANTA ROSA | CA | 95403-1222 | |
| 7717106 | RANDALL J KING | Address on file | | | | |
| 7935003 | RANDALL J LITTENEKER.;. | 56 LAKEVIEW AVENUE | PIEDMONT | CA | 94611 | |
| 7717107 | RANDALL J SPERRING | Address on file | | | | |
| 7787086 | RANDALL J SPERRING EXEC | ESTATE OF ALYDA B SPERRING, 5655 LA SALLE AVE | OAKLAND | CA | 94611-3215 | |
| 7717108 | RANDALL J VAN GELDER | Address on file | | | | |
| 7153636 | Randall James Gould | Address on file | | | | |
| 7153636 | Randall James Gould | Address on file | | | | |
| 7153636 | Randall James Gould | Address on file | | | | |
| 7153636 | Randall James Gould | Address on file | | | | |
| 7153636 | Randall James Gould | Address on file | | | | |
| 7153636 | Randall James Gould | Address on file | | | | |
| 7781760 | RANDALL JAMES HUGHES | 1329 US HIGHWAY 72 E APT 223 | ATHENS | AL | 35611-4405 | |
| 7717109 | RANDALL JAMES PAGENKOPF | Address on file | | | | |
| 7145411 | Randall Jay VanKeuren | Address on file | | | | |
| 7145411 | Randall Jay VanKeuren | Address on file | | | | |
| 7145411 | Randall Jay VanKeuren | Address on file | | | | |
| 7145411 | Randall Jay VanKeuren | Address on file | | | | |
| 7143962 | Randall John Gerhardt | Address on file | | | | |
| 7143962 | Randall John Gerhardt | Address on file | | | | |
| 7143962 | Randall John Gerhardt | Address on file | | | | |
| 7143962 | Randall John Gerhardt | Address on file | | | | |
| 7717110 | RANDALL JOHN LARK & | Address on file | | | | |
| 7717111 | RANDALL JOHN RISVOLD | Address on file | | | | |
| 7717113 | RANDALL K SCHMITT & | Address on file | | | | |
| 7717114 | RANDALL K SCHMITT CUST | Address on file | | | | |
| 7780616 | RANDALL KAHNG | 35595 WINKLER ST | WILDOMAR | CA | 92595-7409 | |
| 7194173 | RANDALL KEEHL | Address on file | | | | |
| 7194173 | RANDALL KEEHL | Address on file | | | | |
| 7143444 | Randall Keith Moranda | Address on file | | | | |
| 7143444 | Randall Keith Moranda | Address on file | | | | |
| 7143444 | Randall Keith Moranda | Address on file | | | | |
| 7143444 | Randall Keith Moranda | Address on file | | | | |
| 5906713 | Randall Keller | Address on file | | | | |
| 5910021 | Randall Keller | Address on file | | | | |
| 5902724 | Randall Keller | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
2331 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7168291 | Randall Kim Hill | Address on file | | | | |
| 7168291 | Randall Kim Hill | Address on file | | | | |
| 7168291 | Randall Kim Hill | Address on file | | | | |
| 7168291 | Randall Kim Hill | Address on file | | | | |
| 7764132 | RANDALL L CAWLFIELD | 6707 NATALIE AVE NE | ALBUQUERQUE | NM | 87110-1366 | |
| 7767115 | RANDALL L GOT & | CONSTANCE C GOT JT TEN, 535 OAK KNOLL LN | MENLO PARK | CA | 94025-6114 | |
| 7780599 | RANDALL L KRIEGER | 1594 TIMOTHY DR | SAN LEANDRO | CA | 94577-2326 | |
| 7772814 | RANDALL L PETERSEN & REBECCA L | PETERSEN JT TEN, 7813 SELKIRK DR | BAKERSFIELD | CA | 93309-4270 | |
| 7717115 | RANDALL L WONG & | Address on file | | | | |
| 4927645 | RANDALL LAMB ASSOCIATES | 1700 MONTGOMERY ST STE 250 | SAN FRANCISCO | CA | 94111 | |
| 7235338 | Randall Lance Bullock and Cherylann Bullock, Trustees of the 2008 Bullock Family Trust dated February 26,2008 | Address on file | | | | |
| 7194657 | Randall Lee Keehl | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194657 | Randall Lee Keehl | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194657 | Randall Lee Keehl | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194657 | Randall Lee Keehl | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194657 | Randall Lee Keehl | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194657 | Randall Lee Keehl | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7717116 | RANDALL M MONSON | Address on file | | | | |
| 7773966 | RANDALL M ROUBAL | 3190 CRYSTAL CREEK CT | SUAMICO | WI | 54313-8555 | |
| 7775365 | RANDALL M STORY | 1482 VALCARTIER ST | SUNNYVALE | CA | 94087-4448 | |
| 7717117 | RANDALL M VICTORY JR | Address on file | | | | |
| 7197832 | RANDALL M. POPKIN | Address on file | | | | |
| 7197832 | RANDALL M. POPKIN | Address on file | | | | |
| 7717118 | RANDALL MATTSON | Address on file | | | | |
| 5909192 | Randall McFarlane | Address on file | | | | |
| 5912627 | Randall McFarlane | Address on file | | | | |
| 5911161 | Randall McFarlane | Address on file | | | | |
| 5943986 | Randall McFarlane | Address on file | | | | |
| 5905732 | Randall McFarlane | Address on file | | | | |
| 5912033 | Randall McFarlane | Address on file | | | | |
| 7459736 | Randall McPherran and Ann McPherran DBA Paradise Optometry Group | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7164368 | RANDALL MOLATORE | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164368 | RANDALL MOLATORE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 6126162 | Randall Morris and Tonette M. Gonsalves | Address on file | | | | |
| 6009982 | Randall Morris or Tonette M Gonsalves | Address on file | | | | |
| 4927646 | RANDALL MUSEUM FRIENDS | 199 MUSEUM WAY | SAN FRANCISCO | CA | 94114 | |
| 7144746 | Randall Otis Littlejohn | Address on file | | | | |
| 7144746 | Randall Otis Littlejohn | Address on file | | | | |
| 7144746 | Randall Otis Littlejohn | Address on file | | | | |
| 7144746 | Randall Otis Littlejohn | Address on file | | | | |
| 7717119 | RANDALL P DENNING | Address on file | | | | |
| 5931638 | Randall Parkerson | Address on file | | | | |
| 5931637 | Randall Parkerson | Address on file | | | | |
| 5931639 | Randall Parkerson | Address on file | | | | |
| 5931636 | Randall Parkerson | Address on file | | | | |
| 7717120 | RANDALL R FREDERICK | Address on file | | | | |
| 7717121 | RANDALL R HARANO | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2332 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7717122 | RANDALL R MEALS | Address on file | | | | |
| 7717123 | RANDALL R STOUT & | Address on file | | | | |
| 7259946 | Randall R. McPherran and Ann K. McPherran, Trustees of the McPherran Family Trust 2004, dated April 14, 2004 | Address on file | | | | |
| 7773324 | RANDALL RAJKOVICH CUST | SHELBY R RAJKOVICH, UNIF TRANSFER MIN ACT CA, 8711 PEZZI RD | STOCKTON | CA | 95215-9122 | |
| 7151445 | Randall Reed and Linda Davis-Reed as co-trustees of the Reed Family Trust | Address on file | | | | |
| 7778678 | RANDALL RIEN STANLEY | 57 LEMON TREE CIR | VACAVILLE | CA | 95687-3208 | |
| 7141919 | Randall Riggins Scripture | Address on file | | | | |
| 7141919 | Randall Riggins Scripture | Address on file | | | | |
| 7141919 | Randall Riggins Scripture | Address on file | | | | |
| 7141919 | Randall Riggins Scripture | Address on file | | | | |
| 7152839 | Randall Roy Heimburger | Address on file | | | | |
| 7152839 | Randall Roy Heimburger | Address on file | | | | |
| 7152839 | Randall Roy Heimburger | Address on file | | | | |
| 7152839 | Randall Roy Heimburger | Address on file | | | | |
| 7152839 | Randall Roy Heimburger | Address on file | | | | |
| 7152839 | Randall Roy Heimburger | Address on file | | | | |
| 5931641 | Randall Rucker | Address on file | | | | |
| 5931642 | Randall Rucker | Address on file | | | | |
| 5970061 | Randall Rucker | Address on file | | | | |
| 5931644 | Randall Rucker | Address on file | | | | |
| 5931643 | Randall Rucker | Address on file | | | | |
| 5931640 | Randall Rucker | Address on file | | | | |
| 7717124 | RANDALL S KOCA | Address on file | | | | |
| 7717125 | RANDALL S OSTERHUBER | Address on file | | | | |
| 4927648 | RANDALL S PRUST | MD PC, 4747 E CAMP LOWELL DR | TUCSON | AZ | 85712 | |
| 4927647 | RANDALL S PRUST | MD PC, PO Box 15968 | BELFAST | ME | 04915-4054 | |
| 7717126 | RANDALL S ROZIN TTEE | Address on file | | | | |
| 7145650 | Randall S. Eisenberg | Address on file | | | | |
| 7145650 | Randall S. Eisenberg | Address on file | | | | |
| 7145650 | Randall S. Eisenberg | Address on file | | | | |
| 7145650 | Randall S. Eisenberg | Address on file | | | | |
| 7223175 | Randall S. Smith Revocable Living Trust | Address on file | | | | |
| 7223175 | Randall S. Smith Revocable Living Trust | Address on file | | | | |
| 7223175 | Randall S. Smith Revocable Living Trust | Address on file | | | | |
| 7223175 | Randall S. Smith Revocable Living Trust | Address on file | | | | |
| 7717127 | RANDALL SCOTT YOUNG | Address on file | | | | |
| 7717128 | RANDALL SPACKMAN & | Address on file | | | | |
| 5931648 | Randall Stein | Address on file | | | | |
| 5931646 | Randall Stein | Address on file | | | | |
| 5931647 | Randall Stein | Address on file | | | | |
| 5931645 | Randall Stein | Address on file | | | | |
| 7142876 | Randall Stuart Smith | Address on file | | | | |
| 7142876 | Randall Stuart Smith | Address on file | | | | |
| 7142876 | Randall Stuart Smith | Address on file | | | | |
| 7142876 | Randall Stuart Smith | Address on file | | | | |
| 7765966 | RANDALL T ERICKSON | 1836 PEACOCK DR | TURLOCK | CA | 95382-7807 | |
| 5903784 | Randall Takeo Higashida | Address on file | | | | |
| 5907523 | Randall Takeo Higashida | Address on file | | | | |
| 7184514 | Randall Thomas Taylor | Address on file | | | | |
| 7184514 | Randall Thomas Taylor | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5931649 | Randall Vankeuren | Address on file | | | | |
| 7717129 | RANDALL W CHONG & | Address on file | | | | |
| 7717130 | RANDALL W MATTSON | Address on file | | | | |
| 7717131 | RANDALL W YEE & ALEXANDRA E | Address on file | | | | |
| 7717132 | RANDALL W YEE & GEREON M YEE | Address on file | | | | |
| 7193012 | Randall White | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193012 | Randall White | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193012 | Randall White | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193012 | Randall White | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193012 | Randall White | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193012 | Randall White | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6010113 | Randall Wittenauer | Address on file | | | | |
| 6010127 | Randall Wittenauer | Address on file | | | | |
| 6010161 | Randall Wittenauer | Address on file | | | | |
| 7157913 | Randall Wittenauer, individually, and as successor-in-interest to Brandon Chase Wittenauer, Deceased | Address on file | | | | |
| 7717133 | RANDALL WONG YUEN | Address on file | | | | |
| 7717134 | RANDALL WONG YUEN & | Address on file | | | | |
| 7717135 | RANDALL WOO & | Address on file | | | | |
| 7717136 | RANDALL YOSHIMOTO | Address on file | | | | |
| 4983075 | Randall, Albert | Address on file | | | | |
| 7279742 | Randall, Alisha | Address on file | | | | |
| 7252799 | Randall, Bridge | Address on file | | | | |
| 5006555 | Randall, Bridge | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006556 | Randall, Bridge | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946760 | Randall, Bridge | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7230071 | Randall, Cathy | Address on file | | | | |
| 4943333 | RANDALL, DEIA | 3235 SPRING VALLEY RD | CLEARLAKE OAKS | CA | 95423 | |
| 6170159 | Randall, Hugh | Address on file | | | | |
| 6170159 | Randall, Hugh | Address on file | | | | |
| 7312215 | Randall, James Robert | Address on file | | | | |
| 7312215 | Randall, James Robert | Address on file | | | | |
| 7312215 | Randall, James Robert | Address on file | | | | |
| 7312215 | Randall, James Robert | Address on file | | | | |
| 6076209 | Randall, Jr., Walt | Address on file | | | | |
| 7272228 | Randall, Kameron Ming | Address on file | | | | |
| 7272228 | Randall, Kameron Ming | Address on file | | | | |
| 4913407 | Randall, Katelyn Serra Jean | Address on file | | | | |
| 4924390 | RANDALL, LISA | DBA DYNASTY VIDEO PRODUCTIONS, 5425 20TH AVE | SACRAMENTO | CA | 95820 | |
| 7213425 | Randall, Lonnie | Address on file | | | | |
| 4942729 | RANDALL, LONNIE & BIRGITTE | 5150 EDGEWOOD LN | PARADISE | CA | 95969 | |
| 7236101 | Randall, Morgan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4990236 | Randall, Paul | Address on file | | | | |
| 7178936 | Randall, Scott | Address on file | | | | |
| 4979141 | Randall, Theodore | Address on file | | | | |
| 4964557 | Randall, Travis L | Address on file | | | | |
| 4980939 | Randall, Vara | Address on file | | | | |
| 7470381 | Randall-Greenwood, Leslie Ann | Address on file | | | | |
| 7470381 | Randall-Greenwood, Leslie Ann | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
2334 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7470381 | Randall-Greenwood, Leslie Ann | Address on file | | | | |
| 7470381 | Randall-Greenwood, Leslie Ann | Address on file | | | | |
| 4950062 | Randall-Nelson, Susan R | Address on file | | | | |
| 4923658 | RANDALLS, KATHRYN | 2008 WEST HAMPTON DR | HANFORD | CA | 93230 | |
| 4912071 | Randalls, Zackary David | Address on file | | | | |
| 6162788 | RANDAR, CRICKET | Address on file | | | | |
| 6162736 | Randar, George | Address on file | | | | |
| 6162736 | Randar, George | Address on file | | | | |
| 6140318 | RANDAZZO JOHN A TR & RANDAZZO SYDNEY S TR | Address on file | | | | |
| 7218739 | Randazzo, John | Address on file | | | | |
| 4996511 | Randazzo, Mark | Address on file | | | | |
| 4912514 | Randazzo, Mark David | Address on file | | | | |
| 5939638 | RANDAZZO, SYDNEY | Address on file | | | | |
| 7144366 | Randee Lee Onofryk | Address on file | | | | |
| 7144366 | Randee Lee Onofryk | Address on file | | | | |
| 7144366 | Randee Lee Onofryk | Address on file | | | | |
| 7144366 | Randee Lee Onofryk | Address on file | | | | |
| 7189380 | Randee Waldron Family Trust | Address on file | | | | |
| 7189380 | Randee Waldron Family Trust | Address on file | | | | |
| 7189380 | Randee Waldron Family Trust | Address on file | | | | |
| 7189380 | Randee Waldron Family Trust | Address on file | | | | |
| 7774845 | RANDEEP MOHAR SINGH | 2615 OREGON ST | UNION CITY | CA | 94587-4319 | |
| 7717137 | RANDEEP MOHAR SINGH JUDGE | Address on file | | | | |
| 7184392 | Randel Forbes | Address on file | | | | |
| 7184392 | Randel Forbes | Address on file | | | | |
| 7194811 | Randel John Peterson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194811 | Randel John Peterson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194811 | Randel John Peterson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194811 | Randel John Peterson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194811 | Randel John Peterson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194811 | Randel John Peterson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4927652 | RANDEL WELDING CO | 3530 STANDARD ST | BAKERSFIELD | CA | 93308 | |
| 7717138 | RANDELL G COOK & | Address on file | | | | |
| 7717140 | RANDELL H IWASAKI | Address on file | | | | |
| 7326825 | Randell Sigua | Jang Im, Jang Im, 124 Rimini Ct. | Danville | CA | 94506 | |
| 7717141 | RANDELL T HARRISON | Address on file | | | | |
| 7152082 | Randell, Frank | Address on file | | | | |
| 7204733 | Randell, Frank | Address on file | | | | |
| 7155873 | Randell, Kathleen | Address on file | | | | |
| 7173595 | Randell, Kathleen | Address on file | | | | |
| 6098891 | Randesi, Jeffrey or Shelly | Address on file | | | | |
| 5992234 | Randhawa Farms-Randhawa, Balraj | 216 Kempsford ct | Roseville | CA | 95747 | |
| 5874853 | RANDHAWA, MANJINDER | Address on file | | | | |
| 6175735 | Randhawa, Surinder Kaur | Address on file | | | | |
| 7188924 | Randi Burton | Address on file | | | | |
| 7188924 | Randi Burton | Address on file | | | | |
| 5931654 | Randi Burton | Address on file | | | | |
| 5931652 | Randi Burton | Address on file | | | | |
| 5931650 | Randi Burton | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2335 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5931651 | Randi Burton | Address on file | | | | |
| 5931653 | Randi Burton | Address on file | | | | |
| 7778189 | RANDI CIAVARELLI | 185 FAIRFIELD CIR W | ROYERSFORD | PA | 19468-2860 | |
| 7717142 | RANDI L MC COLLOCH | Address on file | | | | |
| 7836348 | RANDI LEIGH BECHT | Address on file | | | | |
| 7717143 | RANDI LEIGH BECHT | Address on file | | | | |
| 7717144 | RANDI LIE RUST | Address on file | | | | |
| 7152917 | Randi Michelle Hickenbottom | Address on file | | | | |
| 7152917 | Randi Michelle Hickenbottom | Address on file | | | | |
| 7152917 | Randi Michelle Hickenbottom | Address on file | | | | |
| 7152917 | Randi Michelle Hickenbottom | Address on file | | | | |
| 7152917 | Randi Michelle Hickenbottom | Address on file | | | | |
| 7152917 | Randi Michelle Hickenbottom | Address on file | | | | |
| 7717145 | RANDI R SANFORD | Address on file | | | | |
| 7177238 | Randi Sue Ballew | Address on file | | | | |
| 7183986 | Randi Sue Ballew | Address on file | | | | |
| 7177238 | Randi Sue Ballew | Address on file | | | | |
| 6143684 | RANDICK DEBORAH | Address on file | | | | |
| 7177425 | Randick, Alexander | Address on file | | | | |
| 7269226 | Randick, Alexander | Address on file | | | | |
| 7177425 | Randick, Alexander | Address on file | | | | |
| 7270517 | Randick, Deborah | Address on file | | | | |
| 6134176 | RANDLE DON R AND DE OTTA | Address on file | | | | |
| 7717146 | RANDLE G JOHNSON | Address on file | | | | |
| 7935004 | RANDLE G ROBERTS,;. | 165 ALICE LANE | ORINDA | CA | 94563 | |
| 7196752 | Randle Stewart Blythe | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196752 | Randle Stewart Blythe | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196752 | Randle Stewart Blythe | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196752 | Randle Stewart Blythe | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196752 | Randle Stewart Blythe | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196752 | Randle Stewart Blythe | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196753 | Randle Stewart Blythe & Timothy Peter Blythe Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196753 | Randle Stewart Blythe & Timothy Peter Blythe Revocable Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196753 | Randle Stewart Blythe & Timothy Peter Blythe Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196753 | Randle Stewart Blythe & Timothy Peter Blythe Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196753 | Randle Stewart Blythe & Timothy Peter Blythe Revocable Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196753 | Randle Stewart Blythe & Timothy Peter Blythe Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4956327 | Randle, Kerisha S. | Address on file | | | | |
| 4913148 | Randle, Kimberly Antoinette | Address on file | | | | |
| 4954885 | Randle, Kimberly Antoinette | Address on file | | | | |
| 4967717 | Randle, Lisa Annette | Address on file | | | | |
| 6141014 | RANDOL EDWIN C & ANNETTE B | Address on file | | | | |
| 5004304 | Randol, Annette | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004303 | Randol, Annette | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5988848 | RANDOL, BLAKE | Address on file | | | | |
| 7148949 | Randol, Blake M | Address on file | | | | |
| 5004302 | Randol, Edwin | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004301 | Randol, Edwin | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4936576 | Randolph / CCSF, Gregory | 1390 Market St 7th Floor | San Francisco | CA | 94102 | |
| 7717147 | RANDOLPH A BEALES | Address on file | | | | |
| 7717148 | RANDOLPH A BOTTS | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 7133 of 9539

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2336 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7717149 | RANDOLPH ALLEN MEEK | Address on file | | | | |
| 7717150 | RANDOLPH B TICHAUER & | Address on file | | | | |
| 7717151 | RANDOLPH BRUCE PESHON | Address on file | | | | |
| 7771860 | RANDOLPH C MURPHEY III & | DONNA MURPHEY, JT TEN, 240 W VIEW ST | HARRISONBURG | VA | 22801-3232 | |
| 6014214 | RANDOLPH CANYON ROAD ASSOCIATION | PO BOX 292 | POLLOCK PINES | CA | 95726 | |
| 4941832 | Randolph Canyon Road Association-SWIGART, James | PO Box 292 | Pollock Pines | CA | 95726 | |
| 7717152 | RANDOLPH D BERGESEN & | Address on file | | | | |
| 7782729 | RANDOLPH D BERGESEN & | SANDRA K BERGESEN JT TEN, 3555 EMPIRE CIRCLE | SALT LAKE CITY | UT | 84106-1500 | |
| 7717154 | RANDOLPH D NUNES CUST | Address on file | | | | |
| 7165095 | Randolph D. Farrell and Susan E. Farrell Revocable Trust dated June 29, 2012 | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7717155 | RANDOLPH GREENWALD | Address on file | | | | |
| 7717156 | RANDOLPH H ONITSUKA & | Address on file | | | | |
| 7199619 | RANDOLPH J EVERSON | Address on file | | | | |
| 7199619 | RANDOLPH J EVERSON | Address on file | | | | |
| 7717157 | RANDOLPH J HUNT TOD | Address on file | | | | |
| 6185773 | Randolph L. Hagen and Dona L. Hagen, Husband and Wife as to an Undivided 50% Interest and Matthew Brett Enochs and Alisha Claire Enochs, Trustees of The Enochs Family Trust, Dated May 13, 2013 | Address on file | | | | |
| 7717158 | RANDOLPH LAUSER & | Address on file | | | | |
| 7717159 | RANDOLPH M KLUG | Address on file | | | | |
| 7717160 | RANDOLPH P HOOPAI & | Address on file | | | | |
| 7153236 | Randolph Perry Hays | Address on file | | | | |
| 7153236 | Randolph Perry Hays | Address on file | | | | |
| 7153236 | Randolph Perry Hays | Address on file | | | | |
| 7153236 | Randolph Perry Hays | Address on file | | | | |
| 7153236 | Randolph Perry Hays | Address on file | | | | |
| 7153236 | Randolph Perry Hays | Address on file | | | | |
| 7717161 | RANDOLPH R MILLER | Address on file | | | | |
| 7774896 | RANDOLPH RAY SLAWINSKI | PO BOX 451 | EARLETON | FL | 32631-0451 | |
| 7773982 | RANDOLPH ROWLAND | 15543 E HAT CREEK RANCH PL | VAIL | AZ | 85641-6700 | |
| 7717162 | RANDOLPH S MCMANUS | Address on file | | | | |
| 7717163 | RANDOLPH TODD BOYLE | Address on file | | | | |
| 7717164 | RANDOLPH VOLOSEVICH | Address on file | | | | |
| 6010035 | Randolph W Browning | Address on file | | | | |
| 6126163 | Randolph W. Browning and Michelle Browning | Address on file | | | | |
| 6179029 | Randolph, Athena | Address on file | | | | |
| 4963121 | Randolph, Christopher Robert | Address on file | | | | |
| 4968058 | Randolph, Deborah | Address on file | | | | |
| 7267772 | Randolph, Deborah S. | Address on file | | | | |
| 7284339 | Randolph, Deboraoh | Address on file | | | | |
| 4977785 | Randolph, Gerry | Address on file | | | | |
| 4986401 | Randolph, James | Address on file | | | | |
| 6175283 | Randolph, James K | Address on file | | | | |
| 7166840 | Randolph, James Kay | Address on file | | | | |
| 7233233 | Randolph, James Kay | Address on file | | | | |
| 7166840 | Randolph, James Kay | Address on file | | | | |
| 4966450 | Randolph, James Le Ray | Address on file | | | | |
| 7236862 | Randolph, Jamie Christine | Address on file | | | | |
| 4966358 | Randolph, John D | Address on file | | | | |
| 7259792 | Randolph, Julia Kate | Address on file | | | | |
| 4940970 | RANDOLPH, RANDY | 9225 HEATHFIELD WAY | SACRAMENTO | CA | 95829 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7283260 | Randolph-Gilbert, Camalyn | Address on file | | | | |
| 7144944 | Randon (Randy) Stanley States | Address on file | | | | |
| 7144944 | Randon (Randy) Stanley States | Address on file | | | | |
| 7144944 | Randon (Randy) Stanley States | Address on file | | | | |
| 7144944 | Randon (Randy) Stanley States | Address on file | | | | |
| 6159013 | Rands, Linda M | Address on file | | | | |
| 7764388 | RANDY A CHRISTO | 550 MEADOW CHASE DR | SAINT CHARLES | MO | 63303-1522 | |
| 7142494 | Randy A Hood | Address on file | | | | |
| 7142494 | Randy A Hood | Address on file | | | | |
| 7340082 | Randy A Hood | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7340082 | Randy A Hood | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7717165 | RANDY A REECE & | Address on file | | | | |
| 7717166 | RANDY ALAN CUMMINGS | Address on file | | | | |
| 7141693 | Randy Allan Sperl | Address on file | | | | |
| 7141693 | Randy Allan Sperl | Address on file | | | | |
| 7141693 | Randy Allan Sperl | Address on file | | | | |
| 7141693 | Randy Allan Sperl | Address on file | | | | |
| 7167988 | Randy and Phyllis Lowe as trustees of the LOWE FAMILY TRUST, dated February 10, 1989 and restated on October 13, 2004 | Address on file | | | | |
| 7167988 | Randy and Phyllis Lowe as trustees of the LOWE FAMILY TRUST, dated February 10, 1989 and restated on October 13, 2004 | Address on file | | | | |
| 7717167 | RANDY B GOSLINE & MARY AGNES | Address on file | | | | |
| 7717168 | RANDY B NIGHTINGALE & | Address on file | | | | |
| 7773825 | RANDY B RODGERS | 1820 E PEYTON CT | SALT LAKE CITY | UT | 84117-5654 | |
| 4974436 | Randy Berkheimer-Scout Leader | Northbay Neonatology Associates, 1860 Pennsylvania Ave., Suite 145 | Fairfield | CA | 94533 | |
| 5874855 | Randy Bloemhof | Address on file | | | | |
| 7717169 | RANDY BOGUE | Address on file | | | | |
| 5902955 | Randy Boyce | Address on file | | | | |
| 5910193 | Randy Boyce | Address on file | | | | |
| 5906914 | Randy Boyce | Address on file | | | | |
| 5874856 | Randy Brower | Address on file | | | | |
| 7165750 | Randy Burke | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165750 | Randy Burke | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5931658 | Randy Chapman | Address on file | | | | |
| 5931657 | Randy Chapman | Address on file | | | | |
| 5931656 | Randy Chapman | Address on file | | | | |
| 5931655 | Randy Chapman | Address on file | | | | |
| 7153668 | Randy Charles Greb | Address on file | | | | |
| 7153668 | Randy Charles Greb | Address on file | | | | |
| 7153668 | Randy Charles Greb | Address on file | | | | |
| 7153668 | Randy Charles Greb | Address on file | | | | |
| 7153668 | Randy Charles Greb | Address on file | | | | |
| 7153668 | Randy Charles Greb | Address on file | | | | |
| 7717170 | RANDY DANIEL BRACEY | Address on file | | | | |
| 7189669 | Randy Dean Rash | Address on file | | | | |
| 7189669 | Randy Dean Rash | Address on file | | | | |
| 7938163 | Randy E Dukeman IRA | Address on file | | | | |
| 7153723 | Randy Eugene Hall | Address on file | | | | |
| 7153723 | Randy Eugene Hall | Address on file | | | | |
| 7153723 | Randy Eugene Hall | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153723 | Randy Eugene Hall | Address on file | | | | |
| 7153723 | Randy Eugene Hall | Address on file | | | | |
| 7153723 | Randy Eugene Hall | Address on file | | | | |
| 7767523 | RANDY F HAMILTON & | KATHRYN G HAMILTON JT TEN, 3599 N BEECHER RD | STOCKTON | CA | 95215-9151 | |
| 7143179 | Randy George Lois | Address on file | | | | |
| 7143179 | Randy George Lois | Address on file | | | | |
| 7143179 | Randy George Lois | Address on file | | | | |
| 7143179 | Randy George Lois | Address on file | | | | |
| 5912213 | Randy Gill | Address on file | | | | |
| 5907388 | Randy Gill | Address on file | | | | |
| 5903539 | Randy Gill | Address on file | | | | |
| 5910431 | Randy Gill | Address on file | | | | |
| 5949788 | Randy Gill | Address on file | | | | |
| 5911541 | Randy Gill | Address on file | | | | |
| 7152535 | Randy Gottfried Rufenacht | Address on file | | | | |
| 7152535 | Randy Gottfried Rufenacht | Address on file | | | | |
| 7152535 | Randy Gottfried Rufenacht | Address on file | | | | |
| 7152535 | Randy Gottfried Rufenacht | Address on file | | | | |
| 7152535 | Randy Gottfried Rufenacht | Address on file | | | | |
| 7152535 | Randy Gottfried Rufenacht | Address on file | | | | |
| 5931660 | Randy Hall | Address on file | | | | |
| 5931662 | Randy Hall | Address on file | | | | |
| 5931663 | Randy Hall | Address on file | | | | |
| 5931661 | Randy Hall | Address on file | | | | |
| 5931659 | Randy Hall | Address on file | | | | |
| 6179670 | Randy Hoeppner, Individually, and as Trustee of the Hoeppner Carole F & R W Trust | Address on file | | | | |
| 6179670 | Randy Hoeppner, Individually, and as Trustee of the Hoeppner Carole F & R W Trust | Address on file | | | | |
| 7717171 | RANDY J VAN LINDT | Address on file | | | | |
| 7935005 | RANDY JETTER.;. | 409 MARIAN DRIVE | SANTA MARIA | CA | 93454 | |
| 7143277 | Randy John Young | Address on file | | | | |
| 7143277 | Randy John Young | Address on file | | | | |
| 7143277 | Randy John Young | Address on file | | | | |
| 7143277 | Randy John Young | Address on file | | | | |
| 5931664 | Randy Johnsen | Address on file | | | | |
| 7717172 | RANDY K ENG | Address on file | | | | |
| 7717173 | RANDY K SKARPHOL | Address on file | | | | |
| 7717174 | RANDY K STUTZMAN TOD | Address on file | | | | |
| 7194593 | Randy Kenneth Russell | Address on file | | | | |
| 7194593 | Randy Kenneth Russell | Address on file | | | | |
| 7142845 | Randy Kenneth Russell | Address on file | | | | |
| 7194593 | Randy Kenneth Russell | Address on file | | | | |
| 7142845 | Randy Kenneth Russell | Address on file | | | | |
| 7194593 | Randy Kenneth Russell | Address on file | | | | |
| 5931667 | Randy Kevin Ruano | Address on file | | | | |
| 5931666 | Randy Kevin Ruano | Address on file | | | | |
| 5931668 | Randy Kevin Ruano | Address on file | | | | |
| 5931665 | Randy Kevin Ruano | Address on file | | | | |
| 7198746 | Randy Kiyoshi Nazaretta | Address on file | | | | |
| 7198746 | Randy Kiyoshi Nazaretta | Address on file | | | | |
| 7198746 | Randy Kiyoshi Nazaretta | Address on file | | | | |
| 7198746 | Randy Kiyoshi Nazaretta | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7198746 | Randy Kiyoshi Nazaretta | Address on file | | | | |
| 7198746 | Randy Kiyoshi Nazaretta | Address on file | | | | |
| 7717175 | RANDY KOHOUT | Address on file | | | | |
| 7717176 | RANDY L EOFF | Address on file | | | | |
| 7717177 | RANDY L KAHRER | Address on file | | | | |
| 7717178 | RANDY L LALLY | Address on file | | | | |
| 5931671 | Randy L Neade | Address on file | | | | |
| 5931672 | Randy L Neade | Address on file | | | | |
| 5970089 | Randy L Neade | Address on file | | | | |
| 5931670 | Randy L Neade | Address on file | | | | |
| 5931673 | Randy L Neade | Address on file | | | | |
| 5931669 | Randy L Neade | Address on file | | | | |
| 7717179 | RANDY L SKAGGS | Address on file | | | | |
| 7190578 | Randy L. Wright and Heidi M. Wright Revocable Trust | Address on file | | | | |
| 7190578 | Randy L. Wright and Heidi M. Wright Revocable Trust | Address on file | | | | |
| 5931677 | Randy Larsen | Address on file | | | | |
| 5931676 | Randy Larsen | Address on file | | | | |
| 5931675 | Randy Larsen | Address on file | | | | |
| 5931674 | Randy Larsen | Address on file | | | | |
| 7717180 | RANDY LECKLITER & | Address on file | | | | |
| 7935006 | RANDY LEGG.;. | 1221 ORCHARD WAY | CHICO | CA | 95928 | |
| 7770203 | RANDY LINDGREN | 7643 WINDY KNOLL DR | WEST CHESTER | OH | 45241-3611 | |
| 5931680 | Randy Lois | Address on file | | | | |
| 5931681 | Randy Lois | Address on file | | | | |
| 5970098 | Randy Lois | Address on file | | | | |
| 5931679 | Randy Lois | Address on file | | | | |
| 5931682 | Randy Lois | Address on file | | | | |
| 5931678 | Randy Lois | Address on file | | | | |
| 7767633 | RANDY M HARMON | 1901 COLETTE ST | LODI | CA | 95242-2504 | |
| 7778349 | RANDY M ROESCH EXEC | PATCHEN SURVIVORS TRUST, DTD 03/04/2004, 10265 MOTT DR | RENO | NV | 89521-3177 | |
| 7194143 | RANDY MCLAUGHLIN | Address on file | | | | |
| 7194143 | RANDY MCLAUGHLIN | Address on file | | | | |
| 7717181 | RANDY MELZER & | Address on file | | | | |
| 5931685 | Randy P Salez | Address on file | | | | |
| 5931686 | Randy P Salez | Address on file | | | | |
| 5931688 | Randy P Salez | Address on file | | | | |
| 5970106 | Randy P Salez | Address on file | | | | |
| 5931687 | Randy P Salez | Address on file | | | | |
| 5931683 | Randy P Salez | Address on file | | | | |
| 7935007 | RANDY PERRY REDMAN.;. | 886 WELBURN AVE. | GILROY | CA | 95020 | |
| 7717182 | RANDY QUEEN | Address on file | | | | |
| 7717183 | RANDY R WILSON CUST | Address on file | | | | |
| 7717184 | RANDY RAAB & | Address on file | | | | |
| 7340560 | Randy Rash DBA Randy's Tree Service | Address on file | | | | |
| 7153857 | Randy Ray Densmore | Address on file | | | | |
| 7153857 | Randy Ray Densmore | Address on file | | | | |
| 7153857 | Randy Ray Densmore | Address on file | | | | |
| 7153857 | Randy Ray Densmore | Address on file | | | | |
| 7153857 | Randy Ray Densmore | Address on file | | | | |
| 7153857 | Randy Ray Densmore | Address on file | | | | |
| 7773912 | RANDY ROSE & RENEE BOWLING JT TEN | 726 RIDGE CIR | STREAMWOOD | IL | 60107-2014 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
2340 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7717185 | RANDY S WAGNER | Address on file | | | | |
| 6014215 | RANDY SHETTER | Address on file | | | | |
| 7153428 | Randy Thomas Moss | Address on file | | | | |
| 7153428 | Randy Thomas Moss | Address on file | | | | |
| 7153428 | Randy Thomas Moss | Address on file | | | | |
| 7153428 | Randy Thomas Moss | Address on file | | | | |
| 7153428 | Randy Thomas Moss | Address on file | | | | |
| 7153428 | Randy Thomas Moss | Address on file | | | | |
| 7717186 | RANDY V CRAIG | Address on file | | | | |
| 7152687 | Randy Viehmeyer | Address on file | | | | |
| 7152687 | Randy Viehmeyer | Address on file | | | | |
| 7152687 | Randy Viehmeyer | Address on file | | | | |
| 7152687 | Randy Viehmeyer | Address on file | | | | |
| 7152687 | Randy Viehmeyer | Address on file | | | | |
| 7152687 | Randy Viehmeyer | Address on file | | | | |
| 7935008 | RANDY W CORRENTE.;. | 2079 SAMPLE AVE | CLOVIS | CA | 93611 | |
| 7717187 | RANDY W KUITUNEN | Address on file | | | | |
| 7781099 | RANDY W KUITUNEN EX | EST LORA KUITUNEN, PO BOX 634 | MARS | PA | 16046-0634 | |
| 7175518 | Randy W. Bartell | Address on file | | | | |
| 7175518 | Randy W. Bartell | Address on file | | | | |
| 7175518 | Randy W. Bartell | Address on file | | | | |
| 7175518 | Randy W. Bartell | Address on file | | | | |
| 7175518 | Randy W. Bartell | Address on file | | | | |
| 7175518 | Randy W. Bartell | Address on file | | | | |
| 7143076 | Randy Wallace | Address on file | | | | |
| 7143076 | Randy Wallace | Address on file | | | | |
| 7143076 | Randy Wallace | Address on file | | | | |
| 7143076 | Randy Wallace | Address on file | | | | |
| 7935009 | RANDY WILLIAMS.;. | 10516 FAIRWAY DRIVE | KELSEYVILLE | CA | 95451 | |
| 7717188 | RANDY WINSTON | Address on file | | | | |
| 7187296 | Randy's Vac & Sew | Elliot Adler, 402 WEST BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7187296 | Randy's Vac & Sew | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4971403 | Rane, Nandan Suresh | Address on file | | | | |
| 7717189 | RANEE K ROSZKOWICZ CUST | Address on file | | | | |
| 7784747 | RANEE K ROSZKOWICZ CUST | RAYMOND H ROSZKOWICZ, MA UNIF TRANSFER MIN ACT, 78 HOWLAND RD | LAKEVILLE | MA | 02347-2230 | |
| 7197388 | Raney Family 2000 Revocable Trust | Address on file | | | | |
| 7197388 | Raney Family 2000 Revocable Trust | Address on file | | | | |
| 7197388 | Raney Family 2000 Revocable Trust | Address on file | | | | |
| 7197388 | Raney Family 2000 Revocable Trust | Address on file | | | | |
| 7197388 | Raney Family 2000 Revocable Trust | Address on file | | | | |
| 7197388 | Raney Family 2000 Revocable Trust | Address on file | | | | |
| 6145975 | RANEY ROBERT A TR & RANEY JILL D TR | Address on file | | | | |
| 4977356 | Raney, Frankie | Address on file | | | | |
| 4992017 | Raney, Michael | Address on file | | | | |
| 4928036 | RANEY, RICKEE L | Address on file | | | | |
| 4928036 | RANEY, RICKEE L | Address on file | | | | |
| 6098892 | RANEY, RICKEE L | Address on file | | | | |
| 7257294 | Raney, Rickee L | Address on file | | | | |
| 5942443 | Rang Dong Restaurant, Bui Thang | 724 Webster Street | Oakland | CA | 94607 | |
| 5988638 | RANGA, NARESH GUPTHA | Address on file | | | | |
| 4940980 | RANGA, NARESH GUPTHA | 40073 FREMONT BLVD | FREMONT | CA | 94538 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6098893 | RANGANATH, RAMA | Address on file | | | | |
| 4971934 | Ranganathan, Sriranjini | Address on file | | | | |
| 5874857 | Ranganthan, Srikanth | Address on file | | | | |
| 4935203 | Range Restaurant-Tharp, Collin | 842 Valencia St. | San Francisco | CA | 94110 | |
| 4912580 | Range, Matthew Robert | Address on file | | | | |
| 5013490 | Range, Sanna | Address on file | | | | |
| 5976430 | Range, Sanna | Address on file | | | | |
| 5939639 | Range, Sanna | Address on file | | | | |
| 4990096 | Range, William | Address on file | | | | |
| 6145430 | RANGEL EDDIE L & RANGEL KATHY LEE | Address on file | | | | |
| 7169950 | RANGEL LINAREZ, ROSA MARGARITA | Address on file | | | | |
| 7169950 | RANGEL LINAREZ, ROSA MARGARITA | Address on file | | | | |
| 7175990 | RANGEL, BRIDGET ANN | Address on file | | | | |
| 7175990 | RANGEL, BRIDGET ANN | Address on file | | | | |
| 7175990 | RANGEL, BRIDGET ANN | Address on file | | | | |
| 7175990 | RANGEL, BRIDGET ANN | Address on file | | | | |
| 4956036 | Rangel, Carmela | Address on file | | | | |
| 7170198 | RANGEL, DAN | Address on file | | | | |
| 4960441 | Rangel, Jason Richard | Address on file | | | | |
| 7339643 | Rangel, Jose | Address on file | | | | |
| 6149022 | Rangel, Jose | Address on file | | | | |
| 7324933 | Rangel, Kathy Lea | Address on file | | | | |
| 4995159 | Rangel, Kristy | Address on file | | | | |
| 4985008 | Rangel, Lewis | Address on file | | | | |
| 6159592 | RANGEL, RAMON | Address on file | | | | |
| 4954531 | Rangel, Ricardo Hernandez | Address on file | | | | |
| 4934299 | RANGEL, ROSALINDA | 4615 N. 5th Street | Fresno | CA | 93722 | |
| 4958274 | Rangel, Rufino Saldate | Address on file | | | | |
| 5990485 | RANGEL, STACY | Address on file | | | | |
| 4943771 | RANGEL, STACY | 975 N FORBES ST | LAKEPORT | CA | 95453 | |
| 7978325 | Rangel, Victor | Address on file | | | | |
| 4927656 | RANGEN INC | 115 13TH AVE S | BUHL | ID | 83316 | |
| 5979902 | Ranger Pipelines | 1790 Yosemite Ave | San Francisco | CA | 94124 | |
| 4927657 | RANGER PIPELINES INC | PO Box 24109 | SAN FRANCISCO | CA | 94124 | |
| 4938952 | Rangos, Vera | 18760 Dundee Avenue | Saratoga | CA | 95070 | |
| 5874858 | RANI, MEERA | Address on file | | | | |
| 7261364 | Ranier, Jayson | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7297865 | Ranier, Tonya | Address on file | | | | |
| 7262454 | Ranieri, Vicki | Address on file | | | | |
| 7165435 | RANISH CONSULTING SERVICES | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165435 | RANISH CONSULTING SERVICES | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 6146382 | RANISH STEVEN S TR & DEBORAH W TR | Address on file | | | | |
| 7163905 | RANISH, DEBORAH | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163905 | RANISH, DEBORAH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 7163906 | RANISH, STEVEN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163906 | RANISH, STEVEN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 7953571 | Ranj, Pooja | 6190 Elkhorn Court | Vallejo | CA | 94591 | |
| 7141658 | Ranjot Kaur Teji | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7141658 | Ranjot Kaur Teji | Address on file | | | | |
| 7141658 | Ranjot Kaur Teji | Address on file | | | | |
| 7141658 | Ranjot Kaur Teji | Address on file | | | | |
| 7325534 | Rank Envy, LLC | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325534 | Rank Envy, LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325534 | Rank Envy, LLC | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325534 | Rank Envy, LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7259764 | Rank, John J. | Address on file | | | | |
| 6098895 | Rank, Michael | Address on file | | | | |
| 4952769 | Rank, Michael | Address on file | | | | |
| 7293917 | Rank, Sherry | Address on file | | | | |
| 6134577 | RANKIN ALYSSA N | Address on file | | | | |
| 6139397 | RANKIN MELISSA K | Address on file | | | | |
| 7232112 | Rankin, Cindy | Address on file | | | | |
| 6184865 | Rankin, Ernest | Address on file | | | | |
| 4954511 | Rankin, Kandice Kaye | Address on file | | | | |
| 7230037 | Rankin, Kenneth | Address on file | | | | |
| 5986721 | Rankin, Nina | Address on file | | | | |
| 6001282 | RANKIN, NINA | Address on file | | | | |
| 4936918 | RANKIN, NINA | Address on file | | | | |
| 4963297 | Rankin, Randell | Address on file | | | | |
| 6169750 | Rankins, Beverly | Address on file | | | | |
| 4990685 | Rankins, Sandra | Address on file | | | | |
| 7717191 | RANKO HENLEY WAGONER | Address on file | | | | |
| 7938034 | Ranks, Steven P. | Address on file | | | | |
| 7717192 | RANNEY G ADAMS III | Address on file | | | | |
| 7242207 | Ranney, George Lucian | Address on file | | | | |
| 7239465 | Ranney, Michael | Address on file | | | | |
| 4937460 | Ranno, Doug & Tracy | 24465 Vereda Del Arroyo | Salinas | CA | 93908 | |
| 6179752 | Rano, Donald M | Address on file | | | | |
| 7182773 | Ranous, Forrest | Address on file | | | | |
| 7182773 | Ranous, Forrest | Address on file | | | | |
| 7242275 | Ransbarger, Damon | Address on file | | | | |
| 7155728 | Ransdell, Dru | Address on file | | | | |
| 7209095 | Ransdell, Scott | Address on file | | | | |
| 4939699 | Ransdell, Scott | 23705 County Road 96 | Woodland | CA | 95661 | |
| 7771082 | RANSFORD S MCCOURT & | KATHY COLE MCCOURT JT TEN, 6528 SW ALDEN ST | PORTLAND | OR | 97223-1320 | |
| 4987828 | Ransford, Daniel | Address on file | | | | |
| 4939298 | RANSFORD, JEREMY | 5145 5TH ST | ROCKLIN | CA | 95677 | |
| 4944703 | Ransler, Maryann | 163 Silverwood Dr | Scotts Valley | CA | 95066 | |
| 6005957 | Ransler, Maryann | Address on file | | | | |
| 7198565 | Ransom McGrath | Address on file | | | | |
| 7198565 | Ransom McGrath | Address on file | | | | |
| 7198566 | Ransom Rath Photography | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7198566 | Ransom Rath Photography | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 | SAN FRANCISCO | CA | 94104 | |
| 6134084 | RANSOM WILLIAM C & CHERYL A | Address on file | | | | |
| 4914502 | Ransom, Cathy | Address on file | | | | |
| 6167759 | Ransom, Chantelle | Address on file | | | | |
| 4951108 | Ransom, Clifford | Address on file | | | | |
| 7186464 | RANSOM, KEALOHA | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5874859 | Ranson, Elizabeth | Address on file | | | | |
| 7140003 | Rantanen, Cory Brooks | Address on file | | | | |
| 7141659 | Ranvir Singh Teji | Address on file | | | | |
| 7141659 | Ranvir Singh Teji | Address on file | | | | |
| 7141659 | Ranvir Singh Teji | Address on file | | | | |
| 7141659 | Ranvir Singh Teji | Address on file | | | | |
| 7141659 | Ranvir Singh Teji | Address on file | | | | |
| 7213694 | Ranzal, Scott | Address on file | | | | |
| 4969355 | Ranzal, Scott Michael | Address on file | | | | |
| 6144233 | RAO RAM & RASHMI | Address on file | | | | |
| 4989740 | Rao, Gururaja | Address on file | | | | |
| 6098896 | Rao, Jyoti | Address on file | | | | |
| 4972558 | Rao, Jyoti Makesh | Address on file | | | | |
| 4985449 | Rao, Kanchana Krishna | Address on file | | | | |
| 4924613 | RAO, MAHESH | 3030 MOREWOOD LN | CHARLOTTESVILLE | VA | 22901 | |
| 4983673 | Rao, Nagaraja | Address on file | | | | |
| 4972494 | Rao, Raghunath N | Address on file | | | | |
| 4972681 | Rao, Rekha Krishna | Address on file | | | | |
| 4928904 | RAO, SANTI | MD CALIFORNIA SPINE CARE, 2291 PACHECO ST | CONCORD | CA | 94520 | |
| 4935543 | Rao, Santosh | 2901 S White Rd | San Jose | CA | 95148 | |
| 4970841 | Rao, Sheela | Address on file | | | | |
| 4960165 | Rapadas, Anthony M | Address on file | | | | |
| 4964487 | Rapadas, Daniel Montelongo | Address on file | | | | |
| 4972242 | Rapalo, Karen G | Address on file | | | | |
| 4938489 | Rapanut, Carmen | 661 Nordale Ave | San Jose | CA | 95112 | |
| 4929953 | RAPASKI, STEPHEN G | VALLEY NEURO SERVICES, 3550 WATT AVE #140 | SACRAMENTO | CA | 95821 | |
| 6134324 | RAPER BLAISE L VETERANS OF FOREIGN WARS POST 3322 | Address on file | | | | |
| 6134847 | RAPER LESLIE J | Address on file | | | | |
| 4927659 | RAPHAEL HOUSE OF SAN FRANCSCO INC | 1065 SUTTER ST | SAN FRANCISCO | CA | 94109 | |
| 7717193 | RAPHAEL LEONARD | Address on file | | | | |
| 4923661 | RAPHAEL, KATHRYN | MD, 81767 DR CARREON BLVD | INDIO | CA | 92201 | |
| 4962159 | Rapich, Robert Kyle | Address on file | | | | |
| 4927660 | RAPID CARE WALK IN MEDICAL GROUP | 4062 FLYING C RD #41 | CAMERON PARK | CA | 95682 | |
| 5861796 | Rapid Value Solutions Inc | 7901 Stoneridge Dr., Suite 201 | Pleasanton | CA | 94588 | |
| 4927661 | RAPID VALUE SOLUTIONS INC | 7901 STONERIDGE DR STE 225 | PLEASANTON | CA | 94588 | |
| 7327904 | Rapolla, Sheridan | Address on file | | | | |
| 6144791 | RAPOPORT DAVID S TR & STANLEY ZANDRA B TR | Address on file | | | | |
| 4982884 | Rapoza, Clayton | Address on file | | | | |
| 7242504 | Rapoza, Farrah | Address on file | | | | |
| 7242504 | Rapoza, Farrah | Address on file | | | | |
| 6139750 | RAPOZO MARTIN TR & KATHRYN TR | Address on file | | | | |
| 7289619 | Rapozo, Jonathan K. | Address on file | | | | |
| 7289619 | Rapozo, Jonathan K. | Address on file | | | | |
| 4983681 | Rapozo, Joseph | Address on file | | | | |
| 4958860 | Rapozo, Joseph Michael | Address on file | | | | |
| 4983885 | Rapp, Anna | Address on file | | | | |
| 7189312 | RAPP, JEREMIAH DEAN ANTHONY | Address on file | | | | |
| 7189312 | RAPP, JEREMIAH DEAN ANTHONY | Address on file | | | | |
| 7072218 | Rapp, Judy | Address on file | | | | |
| 7189313 | RAPP, LEANN MICHELLE | Address on file | | | | |
| 7189313 | RAPP, LEANN MICHELLE | Address on file | | | | |
| 4939915 | Rapp, William | 562 Edwards Street | Crockett | CA | 94525 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4981569 | Rappa, Joseph | Address on file | | | | |
| 6143003 | RAPPAPORT LAURY TR | Address on file | | | | |
| 7301084 | Rappaport, Laury | Address on file | | | | |
| 7301084 | Rappaport, Laury | Address on file | | | | |
| 5874860 | RAPPAPORT, MICHELLE | Address on file | | | | |
| 6130006 | RAPPENECKER JEAN TR | Address on file | | | | |
| 5992262 | Rappold, Tim | Address on file | | | | |
| 6098903 | RAPS HAYWARD LLC | 2532 Castro Valley Blvd | Castro Valley | CA | 94546 | |
| 6098904 | RAPS HAYWARD LLC dba VAGABOND INN | 2532 CASTRO VALLEY BLVD. | CASTRO VALLEY | CA | 94546 | |
| 4927662 | RAPTOR HOLDINGS COMPANY | 444 MARKET ST STE 19 | SAN FRANCISCO | CA | 94111 | |
| 7717194 | RAQUEL B LINDBERG | Address on file | | | | |
| 7766555 | RAQUEL FRUCHT | 1623 KNOLL DR | SAN LUIS OBISPO | CA | 93401-6013 | |
| 7717195 | RAQUEL J PEREYRA | Address on file | | | | |
| 7717196 | RAQUEL M VARGAS | Address on file | | | | |
| 7935010 | RAQUEL N KELLY.;. | 2104 GRAYWOOD CT | MODESTO | CA | 95355 | |
| 7188925 | Raquel Rosalie Garcia | Address on file | | | | |
| 7188925 | Raquel Rosalie Garcia | Address on file | | | | |
| 4955533 | Raquel, Diana Marie | Address on file | | | | |
| 4953315 | Raquinio, Michael Justin | Address on file | | | | |
| 6132297 | RAQUIZA MICHAEL | Address on file | | | | |
| 4964118 | Raquiza, Manuel | Address on file | | | | |
| 7915371 | RARE Infrastructure | 5 Hanover Square, Suite 2300 | New York | NY | 10004 | |
| 4968194 | Rarey, Angelina Antoinette | Address on file | | | | |
| 5874861 | Rarig, Chris | Address on file | | | | |
| 4967019 | Rasberry, Rosalind | Address on file | | | | |
| 7335523 | Rasberry, Stephanie | Address on file | | | | |
| 6140686 | RASCHE GARY E TR | Address on file | | | | |
| 7181676 | Raschen-Corwin, Henning | Address on file | | | | |
| 7181676 | Raschen-Corwin, Henning | Address on file | | | | |
| 7467173 | Raschka, Carolyn Marie | Address on file | | | | |
| 7252140 | Raschka, Jessica | Address on file | | | | |
| 4923233 | RASCO MD, JERRY L | 8221 N FRESNO ST | FRESNO | CA | 93720 | |
| 7765087 | RASCOE B DAVIS CUST ELIZABETH | B DAVIS UNIF GIFT MIN ACT TENNESSEE, C/O BRODY WILKINSON PC ATTN SANDRA J DRSCOLL, 2507 POST RD | SOUTHPORT | CT | 06890-1259 | |
| 7466039 | Rascoff, Nanci | Address on file | | | | |
| 7466079 | Rascoff, Spencer | Address on file | | | | |
| 5874862 | RASCON, JOE | Address on file | | | | |
| 5986709 | Rascon, Luis | Address on file | | | | |
| 4937976 | Rascon, Luis | 1185 Monroe st | Salinas | CA | 93906 | |
| 5992312 | Rasgon, Natalie | Address on file | | | | |
| 7200420 | RASH III, JAMES STANLEY | Address on file | | | | |
| 7200420 | RASH III, JAMES STANLEY | Address on file | | | | |
| 7200420 | RASH III, JAMES STANLEY | Address on file | | | | |
| 7200420 | RASH III, JAMES STANLEY | Address on file | | | | |
| 4983608 | Rash Jr., Desmond | Address on file | | | | |
| 4949333 | Rash, Ian | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4949331 | Rash, Ian | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4949332 | Rash, Ian | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7151506 | Rash, Ian Michael and Charis Ilene | Address on file | | | | |
| 7474521 | Rash, Ian Michael and Charis Ilene | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7319396 | Rash, Jini Marie | Address on file | | | | |
| 7333763 | Rash, Kyndra | Address on file | | | | |
| 7483298 | Rash, Kyndra Starr | Address on file | | | | |
| 7313390 | Rash, Mia Reann | Address on file | | | | |
| 7313458 | Rash, Mia Reann | Address on file | | | | |
| 4961898 | Rash, Pernell | Address on file | | | | |
| 7307993 | Rash, Randy Dean | James P Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7333591 | Rash, Ricky Allen | Address on file | | | | |
| 7200413 | RASH, SHAWN RENEE | Address on file | | | | |
| 7200413 | RASH, SHAWN RENEE | Address on file | | | | |
| 7200413 | RASH, SHAWN RENEE | Address on file | | | | |
| 7200413 | RASH, SHAWN RENEE | Address on file | | | | |
| 5874863 | RASHALL, CHARLES | Address on file | | | | |
| 6151629 | Rashed, Leon H | Address on file | | | | |
| 4969474 | Rasheed, Kamran | Address on file | | | | |
| 4973389 | Rasheed, Shaheen U | Address on file | | | | |
| 7177026 | Rashel Yusupov | Address on file | | | | |
| 7177026 | Rashel Yusupov | Address on file | | | | |
| 7717197 | RASHELLE L CASILLAS | Address on file | | | | |
| 7158496 | RASHER, CHARLES | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 6098905 | RASHID,BASEL - 1148 MARTIN LUTHER KING ST | 736 Mariposa Rd Bldg F | Modesto | CA | 95354 | |
| 4953785 | Rashidi, Mohammed | Address on file | | | | |
| 7935011 | RASHMI M JAIN.;. | 1825 GALINDO ST APT 410 | CONCORD | CA | 94520 | |
| 4924270 | RASI MD, LEROY MARIO | MONTEREY BAY ORTHOPAEDIC CLINIC, 276 GREEN VALLEY RD | FREEDOM | CA | 95019 | |
| 4924271 | RASI MD, LEROY MARIO | MONTEREY BAY ORTHOPAEDIC CLINIC, PO Box 8338 | PASADENA | CA | 91109 | |
| 4983550 | Rasico, Gerald | Address on file | | | | |
| 6175759 | Raskin, Adam P | Address on file | | | | |
| 7190508 | RASKINS, JULIE SKY | Address on file | | | | |
| 7190508 | RASKINS, JULIE SKY | Address on file | | | | |
| 4979023 | Rasler, Tommy | Address on file | | | | |
| 5986503 | RASMUSON, NORMA | Address on file | | | | |
| 4936052 | RASMUSON, NORMA | 394 RICARDO AVE SPC 394 | SANTA ROSA | CA | 95407 | |
| 6135265 | RASMUSSEN CAROL A TR | Address on file | | | | |
| 6135269 | RASMUSSEN CAROL A TRUSTEE | Address on file | | | | |
| 4927663 | RASMUSSEN CO INC | 338 OAKTON AVE | PEWAUKEE | WI | 53072-3400 | |
| 6144849 | RASMUSSEN DANIEL TR & RASMUSSEN CORINNE L TR | Address on file | | | | |
| 6134462 | RASMUSSEN MARK ANTHONY DVA | Address on file | | | | |
| 6141678 | RASMUSSEN NICK W TR | Address on file | | | | |
| 6134607 | RASMUSSEN RICHARD M AND REBECCA M | Address on file | | | | |
| 6140506 | RASMUSSEN STIRLING S TR ET AL | Address on file | | | | |
| 4977209 | Rasmussen, Ana | Address on file | | | | |
| 4953150 | Rasmussen, Arick Josef | Address on file | | | | |
| 4978812 | Rasmussen, Arlen | Address on file | | | | |
| 4969961 | Rasmussen, Bryan C. | Address on file | | | | |
| 7152277 | Rasmussen, Corinne L. | Address on file | | | | |
| 4958041 | Rasmussen, Daniel Michael | Address on file | | | | |
| 4993636 | Rasmussen, David | Address on file | | | | |
| 4963545 | Rasmussen, Debra Sue | Address on file | | | | |
| 4996399 | Rasmussen, Dorothy | Address on file | | | | |
| 4979553 | Rasmussen, George | Address on file | | | | |
| 7292389 | RASMUSSEN, GERALD | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4979643 | Rasmussen, James | Address on file | | | | |
| 4958265 | Rasmussen, Jeffery A | Address on file | | | | |
| 4938598 | Rasmussen, Karen | PO Box 2226 | Arnold | CA | 95223 | |
| 4958795 | Rasmussen, Keith Allan | Address on file | | | | |
| 7187614 | RASMUSSEN, KENNETH EDWIN | Address on file | | | | |
| 7187614 | RASMUSSEN, KENNETH EDWIN | Address on file | | | | |
| 7471787 | Rasmussen, Kenneth Edwin | Address on file | | | | |
| 7468380 | Rasmussen, Kent Evans | Address on file | | | | |
| 7468380 | Rasmussen, Kent Evans | Address on file | | | | |
| 7468380 | Rasmussen, Kent Evans | Address on file | | | | |
| 7468380 | Rasmussen, Kent Evans | Address on file | | | | |
| 4956167 | Rasmussen, Kristen | Address on file | | | | |
| 4978774 | Rasmussen, Laurence | Address on file | | | | |
| 4996736 | Rasmussen, Mark | Address on file | | | | |
| 4950060 | Rasmussen, Mark Alan | Address on file | | | | |
| 4912799 | Rasmussen, Mark K | Address on file | | | | |
| 4989721 | Rasmussen, Mary | Address on file | | | | |
| 5986765 | Rasmussen, Michael | Address on file | | | | |
| 4938267 | Rasmussen, Michael | 1440 Walnut St | Berkeley | CA | 94709 | |
| 7482231 | Rasmussen, Michael Bruce | Address on file | | | | |
| 7471477 | Rasmussen, Michelle Kay | Address on file | | | | |
| 7471477 | Rasmussen, Michelle Kay | Address on file | | | | |
| 7471477 | Rasmussen, Michelle Kay | Address on file | | | | |
| 7471477 | Rasmussen, Michelle Kay | Address on file | | | | |
| 7182087 | Rasmussen, Nick | Address on file | | | | |
| 7182087 | Rasmussen, Nick | Address on file | | | | |
| 7212690 | Rasmussen, Nick | Address on file | | | | |
| 7471554 | Rasmussen, Nick | Address on file | | | | |
| 5002889 | Rasmussen, Patricia | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010558 | Rasmussen, Patricia | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002890 | Rasmussen, Patricia | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002891 | Rasmussen, Patricia | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010557 | Rasmussen, Patricia | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5002888 | Rasmussen, Patricia | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 6184310 | Rasmussen, Richard | Address on file | | | | |
| 7251975 | Rasmussen, Richard | Address on file | | | | |
| 5939640 | RASMUSSEN, RICK | Address on file | | | | |
| 7298472 | Rasmussen, Sandra | Address on file | | | | |
| 5874864 | Rasmussen, Steve | Address on file | | | | |
| 7189934 | Rasmussen, Steven Niel | Address on file | | | | |
| 7471157 | Rasmussen, Steven Niel | Address on file | | | | |
| 7185594 | RASMUSSEN, VIRGINIA LUCRETIA | Address on file | | | | |
| 7185594 | RASMUSSEN, VIRGINIA LUCRETIA | Address on file | | | | |
| 4975981 | Rasmusson | 5211 HIGHWAY 147, 1631 136th Ave. | San Leandro | CA | 94578 | |
| 7160908 | RASNICK, CARL R. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160908 | RASNICK, CARL R. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7237110 | Rasnick, Jr., Carl | Address on file | | | | |
| 5979956 | Rasnick, Margare | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4960988 | Rasonsky, Daniel | Address on file | | | | |
| 7935012 | RASOOL BARADARAN.;. | PO BOX 771 | AVILA BEACH | CA | 93424 | |
| 5011710 | Rasouli, Ali | Skikos, Crawford, Skikos, & Joseph, Mark G Crawford, Esq, Steven J Skikos, Esq,, Gregory T Skikos, Esq, Matthew J Skikos, Esq, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 4949336 | Raspi, Charis | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4949334 | Raspi, Charis | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4949335 | Raspi, Charis | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4963813 | Rasse, Todd Lee | Address on file | | | | |
| 4977812 | Rassier, Roman | Address on file | | | | |
| 6135256 | RASSMUSSEN CAROL A TR | Address on file | | | | |
| 4983610 | Rassushin, Nicholas | Address on file | | | | |
| 6145148 | RASTELLI SILVANO TR | Address on file | | | | |
| 7145982 | RASTELLI, SILVANO | Address on file | | | | |
| 7145982 | RASTELLI, SILVANO | Address on file | | | | |
| 4973571 | Rastogi, Payal Mohan | Address on file | | | | |
| 6145623 | RASU MICAEL H & LETESELASSIE R | Address on file | | | | |
| 7170451 | RASU, LETESELASSIE RESOM | Address on file | | | | |
| 7170451 | RASU, LETESELASSIE RESOM | Address on file | | | | |
| 7170451 | RASU, LETESELASSIE RESOM | Address on file | | | | |
| 7170451 | RASU, LETESELASSIE RESOM | Address on file | | | | |
| 7170450 | RASU, MICAEL HAGOS | Address on file | | | | |
| 7170450 | RASU, MICAEL HAGOS | Address on file | | | | |
| 7170450 | RASU, MICAEL HAGOS | Address on file | | | | |
| 7170450 | RASU, MICAEL HAGOS | Address on file | | | | |
| 7306866 | Rasul, Donna | Address on file | | | | |
| 6098906 | RAT PETROLEM INC - 17005 CONDIT RD | 1111, W.El Camino Real, STE 135 | Sunnyvale | CA | 94087 | |
| 4942273 | Ratcliff, Janice | PO Box 5817 | Oakland | CA | 94605 | |
| 4989204 | Rateau Jr., Martin | Address on file | | | | |
| 4991824 | Rateau, Roberta | Address on file | | | | |
| 4938950 | Rategh, Hamid | 10341 GlenView Aver | Cupertino | CA | 95014 | |
| 7484965 | Ratekin, James Harry | Address on file | | | | |
| 7277564 | Ratekin, Kenneth Owen | Address on file | | | | |
| 4963555 | Ratfield, Cris Thomas | Address on file | | | | |
| 4943380 | RATFIELD, KENNETH | 35998 ROSEWOOD DR | NEWARK | CA | 94560 | |
| 4995208 | Rath, Rosalie | Address on file | | | | |
| 5874865 | RATH, TONI | Address on file | | | | |
| 5874866 | RATH, TONI | Address on file | | | | |
| 5931692 | Ratha Wilson | Address on file | | | | |
| 5931690 | Ratha Wilson | Address on file | | | | |
| 5931691 | Ratha Wilson | Address on file | | | | |
| 5931689 | Ratha Wilson | Address on file | | | | |
| 5982396 | Rathbone Group | 1100 Superior Ave., Suite 1850 | Cleveland | CA | 44114 | |
| 4939955 | Rathbone Group | 1100 Superior Ave., Suite 1850 | Cleveland | OH | 44114 | |
| 6133451 | RATHBUN CHARLES D AND VIRGINIA | Address on file | | | | |
| 6135331 | RATHBUN ROBERT ETAL | Address on file | | | | |
| 7316126 | Rathbun, Barbara | Address on file | | | | |
| 4987965 | Rathbun, Barbara | Address on file | | | | |
| 4942535 | Rathbun, Carl | 1241 Champ Ave. | Modesto | CA | 95355 | |
| 5997600 | Rathbun, Carl | Address on file | | | | |
| 7190758 | RATHBUN, DOUGLAS EDWARD | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7190758 | RATHBUN, DOUGLAS EDWARD | Address on file | | | | |
| 7190758 | RATHBUN, DOUGLAS EDWARD | Address on file | | | | |
| 7190758 | RATHBUN, DOUGLAS EDWARD | Address on file | | | | |
| 7471213 | Rathbun, Nicole | Address on file | | | | |
| 7178162 | Rathburn, Sarah | Address on file | | | | |
| 7185654 | RATHBURN, SARAH BETH | Address on file | | | | |
| 7185654 | RATHBURN, SARAH BETH | Address on file | | | | |
| 4972923 | Rathee, Gaurav | Address on file | | | | |
| 6098907 | Rathee, Gaurav | Address on file | | | | |
| 5979807 | Rathgeber, R. | Address on file | | | | |
| 7160909 | RATHJA, CHRISTOPHER WARREN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160909 | RATHJA, CHRISTOPHER WARREN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7332227 | Rathjen, Charles & Betty | Address on file | | | | |
| 6139688 | RATHMAN STONE FARM LLC | Address on file | | | | |
| 4974975 | Rathmann., Robert L. | P.O. Box 13 | Tranquility | CA | 93668 | |
| 4987530 | Raths, Raymond | Address on file | | | | |
| 4951184 | Raths, Richard David | Address on file | | | | |
| 4957535 | Ratkovich, Peter | Address on file | | | | |
| 5874867 | RATLEYCO INC | Address on file | | | | |
| 4950945 | Ratlieff, Katherine Janell | Address on file | | | | |
| 6143306 | RATLIFF CLARENCE EDWARD | Address on file | | | | |
| 4971451 | Ratliff, Christian Thomas | Address on file | | | | |
| 4978369 | Ratliff, Delcie | Address on file | | | | |
| 5992420 | Ratliff, Dianna | Address on file | | | | |
| 7475162 | Ratliff, Gaylon | Address on file | | | | |
| 7949011 | Ratliff, Gregory M | Address on file | | | | |
| 7313965 | Ratliff, Holly Lynae | Address on file | | | | |
| 7306141 | Ratliff, Ted, as Successor Trustee of the Joan C. Tracy 2005 Trust | Address on file | | | | |
| 6098909 | Ratra Enterprises | 358 E. Foothill Blvd, Suite 300 | San Dimas | CA | 91773 | |
| 6130544 | RATTAI RONALD A TR | Address on file | | | | |
| 4956205 | Rattana, Ampai | Address on file | | | | |
| 4956761 | Rattaro, Jennifer | Address on file | | | | |
| 7462465 | Rattay, Christiana Chatelaine | Address on file | | | | |
| 7462465 | Rattay, Christiana Chatelaine | Address on file | | | | |
| 7462465 | Rattay, Christiana Chatelaine | Address on file | | | | |
| 7462465 | Rattay, Christiana Chatelaine | Address on file | | | | |
| 4944560 | Rattay, Kyle | 5845 Morgan Place | Loomis | CA | 95650 | |
| 4996123 | Ratterman, Russell | Address on file | | | | |
| 4911943 | Ratterman, Russell J | Address on file | | | | |
| 7209885 | Ratterree, Laurie | Address on file | | | | |
| 7209885 | Ratterree, Laurie | Address on file | | | | |
| 7229320 | Rattlesnake LLC | Address on file | | | | |
| 7229320 | Rattlesnake LLC | Address on file | | | | |
| 6130451 | RATTLESNAKE LLC | Address on file | | | | |
| 4927664 | RATTLESNAKE SOLUTIONS LLC | 3620 E NISBET RD | PHOENIX | AZ | 85032 | |
| 6113226 | Ratto | 12000 S. Crocker Road | Stockton | CA | 95206 | |
| 4975829 | Ratto | 2890 BIG SPRINGS ROAD, 12000 S. Crocker Road | Stockton | CA | 95206 | |
| 7942327 | RATTO | 2890 BIG SPRINGS ROAD | STOCKTON | CA | 95206 | |
| 6134425 | RATTO KATHLEEN | Address on file | | | | |
| 4933109 | Ratto Law Firm | 600 16th Street | Oakland | CA | 94612 | |
| 6133183 | RATTO LOUIS E & TAYLOR PAULA A | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5874868 | RATTO, JEFF | Address on file | | | | |
| 4952181 | Ratto, Jeff A | Address on file | | | | |
| 4960293 | Ratto, Justin | Address on file | | | | |
| 4958279 | Ratto, Larry Jerome | Address on file | | | | |
| 4980480 | Ratto, Lawrence | Address on file | | | | |
| 5874869 | Ratto, Marla | Address on file | | | | |
| 4996997 | Ratto, Ronald | Address on file | | | | |
| 4912683 | Ratto, Ronald Andrew | Address on file | | | | |
| 5010260 | Ratto, Tina | Dreyer Babich Buccola Wood Campora, LLP, Robert A Buccola, Steven M Campora, Catia G Saraiva, Andrea R Crowl, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4915190 | Ratu, Sela Davo | Address on file | | | | |
| 6147135 | RAU EDWIN SCOTT & RAU JOYCE S | Address on file | | | | |
| 7324760 | Rau, Joyce Sakato | 1681 Waring Ct. | Santa Rosa | CA | 95403 | |
| 7324760 | Rau, Joyce Sakato | 1956, 1681 Waring Ct. | Santa Rosa | CA | 95403 | |
| 4964833 | Rau, Matthew James | Address on file | | | | |
| 4983247 | Rauch, Gerhard | Address on file | | | | |
| 4977046 | Rauch, Joyce | Address on file | | | | |
| 7222922 | Raucher, Laurie Louise | Address on file | | | | |
| 7222922 | Raucher, Laurie Louise | Address on file | | | | |
| 7222922 | Raucher, Laurie Louise | Address on file | | | | |
| 7222922 | Raucher, Laurie Louise | Address on file | | | | |
| 5950311 | Rauchle, Carole | Address on file | | | | |
| 4942579 | Rauchle, Carole | 739 West Boyd Road | Pleasant Hill | CA | 94523 | |
| 4953526 | Raudebaugh, Jeffrey David | Address on file | | | | |
| 7717198 | RAUDEN H COBURN III & | Address on file | | | | |
| 7169184 | RAUDENBUSH, CHRIS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7227192 | Rauenbuehler, Peter | Address on file | | | | |
| 7327420 | Rauenbuehler, Peter | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 6176869 | Raufi, Aziz | Address on file | | | | |
| 4989664 | Rauh, Alexandra | Address on file | | | | |
| 4936778 | Rauh, Alissa Joelle | 3030 Franklin St | San Francisco | CA | 94123 | |
| 5984138 | Rauh, Jonathan | Address on file | | | | |
| 4983476 | Rauhala, Martti | Address on file | | | | |
| 7486652 | Rauhecker, Ronald R | Address on file | | | | |
| 5874870 | RAUK, JIM | Address on file | | | | |
| 7953572 | Raul & Alma Gutierrez | 3201 Lerwick Road | Sacramento | CA | 95821 | |
| 4927665 | RAUL A VERNAL MD INC | RAUL VERNAL MD INC, 777 KNOWLES DR STE 10 | LOS GATOS | CA | 95032 | |
| 7717199 | RAUL ALAMILLO | Address on file | | | | |
| 7717200 | RAUL BAEZA & | Address on file | | | | |
| 7942328 | RAUL BERNAL AND IRENE BERNAL | PO BOX 205 | EDISON | CA | 93220 | |
| 7299970 | Raul Cook (Kazuko Cook, Parent) | Address on file | | | | |
| 7188926 | Raul Cook (Kazuko Cook, Parent) | Address on file | | | | |
| 7314817 | Raul Cook (Kazuko Cook, Parent) | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7717201 | RAUL DE ANDA & | Address on file | | | | |
| 7188927 | Raul Hernandez | Address on file | | | | |
| 7188927 | Raul Hernandez | Address on file | | | | |
| 7773544 | RAUL K REYES | 1049 HARVEST CIR | PLEASANTON | CA | 94566-6439 | |
| 7773016 | RAUL M PLEITES | 1931 CRISTI LN | LA HABRA | CA | 90631-3373 | |
| 7717202 | RAUL MELENDEZ & | Address on file | | | | |
| 7717203 | RAUL R HERNANDEZ | Address on file | | | | |
| 7140557 | Raul Steven Galvez | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7140557 | Raul Steven Galvez | Address on file | | | | |
| 7140557 | Raul Steven Galvez | Address on file | | | | |
| 7140557 | Raul Steven Galvez | Address on file | | | | |
| 5905461 | Raul Steven Galvez | Address on file | | | | |
| 5908928 | Raul Steven Galvez | Address on file | | | | |
| 7332786 | Raul Umas & Francesca, Mona T. Isabel Rodriguez | Address on file | | | | |
| 7283100 | Raulerson, Ben | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120 | Chico | CA | 95928 | |
| 4951537 | Raulino, Richard F | Address on file | | | | |
| 6177137 | Raun, David K | Address on file | | | | |
| 7237357 | Rausch, Dennis | Address on file | | | | |
| 4913395 | Rausch, Joseph Lee | Address on file | | | | |
| 7267596 | Rausch, Sherry F. | Address on file | | | | |
| 7160910 | RAUSCHA, JOEY ROBERT | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160910 | RAUSCHA, JOEY ROBERT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7311395 | Rauscher, Anneliese Pearl | Address on file | | | | |
| 7320819 | Rauscher, Anneliese Pearl | Address on file | | | | |
| 7462054 | Rauscher, Cindy Lyn | Address on file | | | | |
| 7462054 | Rauscher, Cindy Lyn | Address on file | | | | |
| 7462054 | Rauscher, Cindy Lyn | Address on file | | | | |
| 7462054 | Rauscher, Cindy Lyn | Address on file | | | | |
| 7916964 | Rauscher, Dr. Clifford | Address on file | | | | |
| 7916964 | Rauscher, Dr. Clifford | Address on file | | | | |
| 4950507 | Rauscher, Jeremy | Address on file | | | | |
| 4945071 | Rauscher, Michael | 4021 SARA CT | SANTA MARIA | CA | 93455 | |
| 7319470 | Rauscher, Richard B | Address on file | | | | |
| 7311283 | Rauscher, Richard Bobby | Address on file | | | | |
| 7299382 | Rauscher, Richard Gregory | Address on file | | | | |
| 7305442 | Rauscher, Richard Gregory | Address on file | | | | |
| 7462053 | Rauscher, Richard Ward | Address on file | | | | |
| 7462053 | Rauscher, Richard Ward | Address on file | | | | |
| 7462053 | Rauscher, Richard Ward | Address on file | | | | |
| 7462053 | Rauscher, Richard Ward | Address on file | | | | |
| 7315173 | Rauscher, Savannah | Address on file | | | | |
| 4984722 | Rauser, Jean | Address on file | | | | |
| 6145512 | RAUTENBERG ALIYAH ET AL | Address on file | | | | |
| 7150329 | Rautenberg, Aliyah | Address on file | | | | |
| 5003411 | Rautenberg, Aliyah | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010799 | Rautenberg, Aliyah | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003410 | Rautenberg, Aliyah | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010800 | Rautenberg, Aliyah | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003412 | Rautenberg, Aliyah | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182089 | Rautenberg, Aliyah Batya | Address on file | | | | |
| 7182089 | Rautenberg, Aliyah Batya | Address on file | | | | |
| 5003450 | Rautenberg, Nevuah | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010825 | Rautenberg, Nevuah | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003449 | Rautenberg, Nevuah | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5010826 | Rautenberg, Nevuah | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003451 | Rautenberg, Nevuah | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182090 | Rautenberg, Nevuah Tova | Address on file | | | | |
| 7182090 | Rautenberg, Nevuah Tova | Address on file | | | | |
| 7463266 | Rautureau, Yvan | Address on file | | | | |
| 7140073 | Rauwolf, Kevin | Address on file | | | | |
| 4969881 | Raval, Krupa | Address on file | | | | |
| 4997588 | Raval, Poorna | Address on file | | | | |
| 6008626 | RAVAND, LLC | 730 7TH ST | WASCO | CA | 93280 | |
| 6140128 | RAVANDI DAVID TR & RAVANDI KARLA KEMPF TR | Address on file | | | | |
| 4939526 | RAVANI, SANDY | 912 4TH AVE | SAN BRUNO | CA | 94066 | |
| 7935013 | RAVEENDRA CHADALAWADA.;. | 3624 BONITA DR | PLANO | TX | 75025 | |
| 4973439 | Raveendranathapanicker, Lekshmi | Address on file | | | | |
| 5874871 | Ravella Construction, Inc. | Address on file | | | | |
| 5874876 | Raven Custom Homes | Address on file | | | | |
| 5874874 | Raven Custom Homes | Address on file | | | | |
| 6011137 | RAVEN ENERGY CONSULTING LLC | 872 IOWA ST | ASHLAND | OR | 97520 | |
| 4927667 | RAVEN ENERGY CONSULTING LLC | ROBERT LYNN THERKELSEN, 872 IOWA ST | ASHLAND | OR | 97520 | |
| 6014217 | RAVEN HOLM | Address on file | | | | |
| 5874878 | RAVEN, CORBYN | Address on file | | | | |
| 5874879 | Raven, Debbie | Address on file | | | | |
| 4955685 | Raven, Meredith Joy | Address on file | | | | |
| 4950012 | Raven, Scott | Campagne & Campagne, 1685 North Helm Avenue | Fresno | CA | 93727 | |
| 5865280 | Raven, Scott AN INDIVIDUAL | Address on file | | | | |
| 6175525 | Raven, Scott and Charlyse | Address on file | | | | |
| 6098912 | RAVEN,CODY - 4109 E CONEJO AVE | 7405 E. Elkhorn Ave. | Selma | CA | 93662 | |
| 7305966 | Ravencroft, Gary | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7311275 | Ravencroft, Linda | Address on file | | | | |
| 7482094 | Ravenhill, Nigel | Address on file | | | | |
| 4927668 | RAVENSWOOD CITY SCHOOL DISTRICT | 2120 EUCLID AVE | EAST PALO ALTO | CA | 94303 | |
| 4954822 | Ravera, Darlene L | Address on file | | | | |
| 4927670 | RAVI PANJABI INC | ADVANCED PAIN MANAGEMENT AND, PO Box 321086 | LOS GATOS | CA | 95032 | |
| 5864756 | RAVIG INCI, dba Ravig Inc. | Address on file | | | | |
| 6098913 | Ravikant, Naval | Address on file | | | | |
| 7935014 | RAVINDER K SANHOTRA.;. | 2229 ROSEMOUNT LN | SAN RAMON | CA | 94582 | |
| 7141660 | Ravinder Kaur Teji | Address on file | | | | |
| 7141660 | Ravinder Kaur Teji | Address on file | | | | |
| 7141660 | Ravinder Kaur Teji | Address on file | | | | |
| 7141660 | Ravinder Kaur Teji | Address on file | | | | |
| 6098914 | RAVINDER RAI dba I-5 Oasis Valero | 3633 Norwood Avenue | San Jose | CA | 95148 | |
| 4969777 | Ravipati, Madhav | Address on file | | | | |
| 6143329 | RAVISHANKAR N G & SHRUTHIREKHA H R | Address on file | | | | |
| 4979601 | Ravo, Ronald | Address on file | | | | |
| 7170314 | RAVULA, VANI DULAKI | Address on file | | | | |
| 7170314 | RAVULA, VANI DULAKI | Address on file | | | | |
| 6008867 | Ravuru, Bhaskar | Address on file | | | | |
| 4927673 | RAWA LAW GROUP APC | 5843 PINE AVE STE A | CHINO HILLS | CA | 91709 | |
| 4933110 | Rawa Law Group APC | 5843 Pine Ave | Chino Hills | CA | 91709 | |
| 6130849 | RAWAH VINEYARDS LLC | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6130825 | RAWAH VINEYARDS LLC ETAL | Address on file | | | | |
| 7825314 | Rawal, Anita | Address on file | | | | |
| 7141295 | Rawan Khalil Hakeem | Address on file | | | | |
| 7141295 | Rawan Khalil Hakeem | Address on file | | | | |
| 7141295 | Rawan Khalil Hakeem | Address on file | | | | |
| 7141295 | Rawan Khalil Hakeem | Address on file | | | | |
| 7295814 | Rawan, Bandar Ehab | Address on file | | | | |
| 4966060 | Rawcliffe Jr., Raymond Shaw | Address on file | | | | |
| 6142681 | RAWITT RONALD R & RAWITT JEAN | Address on file | | | | |
| 7332760 | RAWITT, RONALD AND JEAN | Address on file | | | | |
| 4976832 | Rawles, Dora | Address on file | | | | |
| 4981561 | Rawles, Kenneth | Address on file | | | | |
| 5804644 | RAWLES, RYAN GARTH | 412 LEIDESDORFF ST | FOLSOM | CA | 95630 | |
| 7717204 | RAWLEY A DOUGLAS | Address on file | | | | |
| 7168678 | RAWLIN, HELENA | Address on file | | | | |
| 7168677 | RAWLIN, JANET | Address on file | | | | |
| 7168679 | RAWLIN, JESSI | Address on file | | | | |
| 7168676 | RAWLIN, MICHAEL | Address on file | | | | |
| 5015373 | Rawlin, Michael, Janet, and Jessi E. | Address on file | | | | |
| 6144020 | RAWLING COMMUNICATIONS INC | Address on file | | | | |
| 4995295 | Rawling III, William | Address on file | | | | |
| 6122201 | Rawlings, III, William Henry | Address on file | | | | |
| 6098915 | Rawlings, III, William Henry | Address on file | | | | |
| 7179603 | Rawlings, John and Priscilla | Address on file | | | | |
| 4993240 | Rawlings, Linda | Address on file | | | | |
| 6156139 | Rawlings, Virginia | Address on file | | | | |
| 4957000 | Rawlins, Barry A | Address on file | | | | |
| 4965406 | Rawlins, Christopher Joseph | Address on file | | | | |
| 4952888 | Rawlins, Kevin Scott | Address on file | | | | |
| 5980282 | Rawlinson, Stephen & Denise | Address on file | | | | |
| 4933962 | Rawlinson, Stephen & Denise | 5311 Rucker Drive | Sierra City | CA | 96125 | |
| 6146168 | RAWLS MARGARET G TR | Address on file | | | | |
| 4914614 | Rawls, Aaron Richard | Address on file | | | | |
| 4990110 | Rawls, Margaret | Address on file | | | | |
| 7931070 | Rawn-Schatzinger, Viola | Address on file | | | | |
| 5989112 | RAWSON, HIRAL | Address on file | | | | |
| 4977731 | Rawson, Ronnie | Address on file | | | | |
| 7139808 | Ray & Marlene Pollard | Address on file | | | | |
| 7139808 | Ray & Marlene Pollard | Address on file | | | | |
| 7139808 | Ray & Marlene Pollard | Address on file | | | | |
| 7139808 | Ray & Marlene Pollard | Address on file | | | | |
| 7717205 | RAY A BOGNUDA & LISA SOUZA | Address on file | | | | |
| 7935015 | RAY A CAPELL.;. | 4701 HAKIMI CT | CONCORD | CA | 94521 | |
| 7717206 | RAY A ROBESON & | Address on file | | | | |
| 7935016 | RAY A RODRIGUES.;. | 8620 MINES RD | LIVERMORE | CA | 94550 | |
| 7717207 | RAY A YOUNG & | Address on file | | | | |
| 5982434 | Ray Alcanter, Hoffman & Hoffman for | 2600 E. Bidwell St., Suite 240, Folsom, Ca., 95630, 614 James St. | West Sacramento | CA | 95605 | |
| 4939431 | Ray Alcanter, Hoffman & Hoffman for | 2600 E. Bidwell St., Suite 240, Folsom, Ca., 95630 | West Sacramento | CA | 95605 | |
| 7717208 | RAY ARNOLD ANDERSON | Address on file | | | | |
| 6134285 | RAY BLAINE L & PATRICIA E TRUSTEE | Address on file | | | | |
| 7717209 | RAY BOUSCAL JR & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5931696 | Ray Burton | Address on file | | | | |
| 5931695 | Ray Burton | Address on file | | | | |
| 5931694 | Ray Burton | Address on file | | | | |
| 5931693 | Ray Burton | Address on file | | | | |
| 7717210 | RAY C DILLMAN | Address on file | | | | |
| 7184627 | Ray Caraballo | Address on file | | | | |
| 7184627 | Ray Caraballo | Address on file | | | | |
| 5986879 | Ray Carlson-Nelson, Cindee | Address on file | | | | |
| 4938530 | Ray Carlson-Nelson, Cindee | 411 Russell Avenue | Santa Rosa | CA | 95403 | |
| 7197883 | RAY CHAN | Address on file | | | | |
| 7197883 | RAY CHAN | Address on file | | | | |
| 6014218 | RAY COLE | Address on file | | | | |
| 6134121 | RAY CONNIE GAYLE | Address on file | | | | |
| 7942329 | RAY CRAWFORD | 91 LAF LASAS DR, | SAN RAFAEL | CA | 94901 | |
| 7762664 | RAY D BARGER & | DARLENE M BARGER JT TEN, 4256 COLUMBIA RD | FIREBAUGH | CA | 93622-9604 | |
| 6132646 | RAY DAVID M & JO RITA L | Address on file | | | | |
| 7193699 | RAY DOLL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193699 | RAY DOLL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7942330 | RAY DUTRO | 21645 MAYFAIR DRIVE | RED BLUFF | CA | 96080 | |
| 7773113 | RAY E HALLINAN CUST | BLAKE ANTHONY POTTER UNDER, THE CA UNIF TRANSFERS TO MINORS ACT, 3920 LAHAINA LN | MODESTO | CA | 95355-1213 | |
| 7717211 | RAY E HOFFMAN III | Address on file | | | | |
| 7717212 | RAY E HOFFMAN JR TR RAY E | Address on file | | | | |
| 7785760 | RAY E KNIGHT | 100 E LAKEVIEW DR | COLUMBIA | MS | 39429-3705 | |
| 7785557 | RAY E KNIGHT & | MARGARET C KNIGHT JT TEN, 100 E LAKEVIEW DR | COLUMBIA | MS | 39429-3705 | |
| 7771234 | RAY E MC MILLEN | 2113 ATTERBURY AVE | COLUMBUS | OH | 43229-1508 | |
| 7717213 | RAY E SHINE | Address on file | | | | |
| 7783456 | RAY ERNEST ONETO | 1533 E ALPINE AVE | STOCKTON | CA | 95205-2504 | |
| 5905636 | Ray Faris | Address on file | | | | |
| 5909095 | Ray Faris | Address on file | | | | |
| 5912527 | Ray Faris | Address on file | | | | |
| 5911063 | Ray Faris | Address on file | | | | |
| 5943889 | Ray Faris | Address on file | | | | |
| 5911938 | Ray Faris | Address on file | | | | |
| 7327433 | Ray Flores, individually and as representative or successor-in-interest for Ida Flores, Deceased | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327433 | Ray Flores, individually and as representative or successor-in-interest for Ida Flores, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327433 | Ray Flores, individually and as representative or successor-in-interest for Ida Flores, Deceased | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327433 | Ray Flores, individually and as representative or successor-in-interest for Ida Flores, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7717216 | RAY FRANSCIONI | Address on file | | | | |
| 7717217 | RAY G BAIRD & | Address on file | | | | |
| 7717218 | RAY G CRANE | Address on file | | | | |
| 7770922 | RAY G MASTERS | 5205 COLONIAL WAY | OCEANSIDE | CA | 92057-1813 | |
| 7717219 | RAY GARFIELD ROACH JR EXEC | Address on file | | | | |
| 5874880 | Ray Gene Veldhuis | Address on file | | | | |
| 6146404 | RAY GEORGE THEODORE JR | Address on file | | | | |
| 7717220 | RAY H ENGSTROM | Address on file | | | | |
| 7296699 | Ray H. Burton, Trustee of the Ray H. Burton Living Trust dated March 11, 1997 | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2354 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7717221 | RAY HENSLEE CUST | Address on file | | | | |
| 7778128 | RAY HIRAM HOUCK SUCCESSOR TRUSTEE | OF THE BALVINA HOUCK FAMILY, TRUST DTD 07/18/1997, 15091 LOFTON ST | VICTORVILLE | CA | 92394-1013 | |
| 7768226 | RAY HOPKINS | 7237 ALMA TERRACE DR | NEW ALBANY | OH | 43054-7031 | |
| 7779543 | RAY J SWENSEN | 2708 K ST | EUREKA | CA | 95501-4550 | |
| 7775557 | RAY J SWENSEN & | BARBARA H SWENSEN JT TEN, 2708 K ST | EUREKA | CA | 95501-4550 | |
| 6144562 | RAY JEANNIE M TR | Address on file | | | | |
| 6133225 | RAY JOHN & SUSAN | Address on file | | | | |
| 7142737 | Ray Johnson | Address on file | | | | |
| 7142737 | Ray Johnson | Address on file | | | | |
| 7142737 | Ray Johnson | Address on file | | | | |
| 7142737 | Ray Johnson | Address on file | | | | |
| 5931699 | Ray Johnson | Address on file | | | | |
| 5931698 | Ray Johnson | Address on file | | | | |
| 5931700 | Ray Johnson | Address on file | | | | |
| 5931697 | Ray Johnson | Address on file | | | | |
| 7942331 | RAY JOHNSTON | 5180 PASTOR DRIVE | GRANITEBAY | CA | 95746 | |
| 4987849 | Ray Jr., Ben | Address on file | | | | |
| 7717222 | RAY KAUFMAN | Address on file | | | | |
| 7859816 | Ray Kiertekles & Restoration Life Ministries | Address on file | | | | |
| 7717223 | RAY L DAHLGREN & | Address on file | | | | |
| 7717224 | RAY L KAUFMAN | Address on file | | | | |
| 7717225 | RAY L RINALDI | Address on file | | | | |
| 7784780 | RAY L SICCO | 384 ENSIGN LN | REDWOOD CITY | CA | 94065-1004 | |
| 7717226 | RAY L SICCO TOD | Address on file | | | | |
| 7784779 | RAY L SICCO TOD ANDREW R ALKIRE | SUBJECT TO STA TOD RULES, 384 ENSIGN LN | REDWOOD CITY | CA | 94065 | |
| 5909991 | Ray L. Sisemore | Address on file | | | | |
| 5906674 | Ray L. Sisemore | Address on file | | | | |
| 5902679 | Ray L. Sisemore | Address on file | | | | |
| 7942332 | RAY LACLERGUE | 30443 N AUBERRY RD | PRATHER | CA | 93651 | |
| 6098916 | RAY LACLERGUE, INTERMOUNTAIN NURSERY | 30443 N AUBERRY RD | PRATHER | CA | 93651 | |
| 7717228 | RAY LAGOMARSINO CUST | Address on file | | | | |
| 7175594 | Ray Lawrence Luther | Address on file | | | | |
| 7175594 | Ray Lawrence Luther | Address on file | | | | |
| 7175594 | Ray Lawrence Luther | Address on file | | | | |
| 7175594 | Ray Lawrence Luther | Address on file | | | | |
| 7175594 | Ray Lawrence Luther | Address on file | | | | |
| 7175594 | Ray Lawrence Luther | Address on file | | | | |
| 6180420 | Ray Lee & Robin Elizabeth Sisemore, individually and as trustees of The Sisemore Family 2005 Revocable Trust Under Instrument dated June 24, 2005 | Address on file | | | | |
| 6180420 | Ray Lee & Robin Elizabeth Sisemore, individually and as trustees of The Sisemore Family 2005 Revocable Trust Under Instrument dated June 24, 2005 | Address on file | | | | |
| 6180420 | Ray Lee & Robin Elizabeth Sisemore, individually and as trustees of The Sisemore Family 2005 Revocable Trust Under Instrument dated June 24, 2005 | Address on file | | | | |
| 6180420 | Ray Lee & Robin Elizabeth Sisemore, individually and as trustees of The Sisemore Family 2005 Revocable Trust Under Instrument dated June 24, 2005 | Address on file | | | | |
| 7181500 | Ray Lee Williams | Address on file | | | | |
| 7176784 | Ray Lee Williams | Address on file | | | | |
| 7176784 | Ray Lee Williams | Address on file | | | | |
| 7140923 | Ray Lee Williams | Address on file | | | | |
| 7140923 | Ray Lee Williams | Address on file | | | | |
| 7140923 | Ray Lee Williams | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2355 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7140923 | Ray Lee Williams | Address on file | | | | |
| 5905477 | Ray Lee Williams | Address on file | | | | |
| 5908945 | Ray Lee Williams | Address on file | | | | |
| 7717229 | RAY LOMBARDI | Address on file | | | | |
| 5904535 | Ray Louie | Address on file | | | | |
| 7717230 | RAY M HARDING JR | Address on file | | | | |
| 7767766 | RAY M HAWK | 200 LUTHER LN APT 403 | COLUMBIA | PA | 17512-2401 | |
| 7717232 | RAY M WATSON & | Address on file | | | | |
| 7717233 | RAY MARC BURGESS & | Address on file | | | | |
| 7717234 | RAY MASCARINAS | Address on file | | | | |
| 5931702 | Ray McCoshum | Address on file | | | | |
| 5931703 | Ray McCoshum | Address on file | | | | |
| 5931705 | Ray McCoshum | Address on file | | | | |
| 5931701 | Ray McCoshum | Address on file | | | | |
| 5931704 | Ray McCoshum | Address on file | | | | |
| 7717235 | RAY MUNGER RIVES & | Address on file | | | | |
| 7717236 | RAY N ARNETT | Address on file | | | | |
| 5909214 | Ray Norris | Address on file | | | | |
| 5912651 | Ray Norris | Address on file | | | | |
| 5911183 | Ray Norris | Address on file | | | | |
| 5944007 | Ray Norris | Address on file | | | | |
| 5905754 | Ray Norris | Address on file | | | | |
| 5912055 | Ray Norris | Address on file | | | | |
| 7942333 | RAY PYLE | 500 COURT STREET | MARTINEZ | CA | 94553 | |
| 7169317 | Ray Robert Ousborn | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169317 | Ray Robert Ousborn | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169317 | Ray Robert Ousborn | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169317 | Ray Robert Ousborn | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5874881 | Ray Rodda | Address on file | | | | |
| 5874882 | Ray Rodda | Address on file | | | | |
| 7717238 | RAY S BRIDGES TR UA FEB 01 04 THE | Address on file | | | | |
| 7717239 | RAY S FRERICHS & | Address on file | | | | |
| 6014219 | RAY SHAMIEH | Address on file | | | | |
| 7775058 | RAY SOLOMON | 16 OAKBEACH DR | BURLINGTON | VT | 05401-5426 | |
| 7763716 | RAY T BUFKIN JR & | BETTE G BUFKIN JT TEN, 62 RAFAEL DR | SAN RAFAEL | CA | 94901-2225 | |
| 7717240 | RAY T CHRISTIANSEN | Address on file | | | | |
| 7766963 | RAY T GIYER & | JANE D GIYER JT TEN, PO BOX 841 | GRIDLEY | CA | 95948-0841 | |
| 7717243 | RAY W ALLEN CUST | Address on file | | | | |
| 7717244 | RAY W BOWMAN | Address on file | | | | |
| 7773390 | RAY W CHRISTIANSEN TR UA JUN 05 | 07 THE RAY W CHRISTIANSEN TRUST, 212 W MORRIS AVE | MODESTO | CA | 95354-0332 | |
| 7717245 | RAY W HAWKSLEY CO INC | Address on file | | | | |
| 7717246 | RAY W MURPHEY SR | Address on file | | | | |
| 7181482 | Ray Wayne | Address on file | | | | |
| 7176766 | Ray Wayne | Address on file | | | | |
| 7176766 | Ray Wayne | Address on file | | | | |
| 5908245 | Ray Wayne | Address on file | | | | |
| 5904569 | Ray Wayne | Address on file | | | | |
| 5908170 | Ray Williams | Address on file | | | | |
| 5904492 | Ray Williams | Address on file | | | | |
| 7717248 | RAY WILSON DERBY | Address on file | | | | |
| 5902275 | Ray Wilson, | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5909675 | Ray Wilson, | Address on file | | | | |
| 5906288 | Ray Wilson, | Address on file | | | | |
| 7717249 | RAY YEE | Address on file | | | | |
| 7264202 | Ray, Adam | Address on file | | | | |
| 4915720 | RAY, ALEX | NORTH AREA PT AND AQUATIC THERAPY, 4737 EL CAMINO AVE | CARMICHAEL | CA | 95608 | |
| 7187016 | Ray, Allen | Address on file | | | | |
| 7187016 | Ray, Allen | Address on file | | | | |
| 4965301 | Ray, Alton Donyiel | Address on file | | | | |
| 7074475 | Ray, Annabella | Address on file | | | | |
| 7909789 | Ray, Anne Pearl | Address on file | | | | |
| 7324363 | Ray, Burke | Address on file | | | | |
| 7240423 | Ray, Cameron | Address on file | | | | |
| 5007409 | Ray, Cameron | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007410 | Ray, Cameron | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948099 | Ray, Cameron | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4963940 | Ray, Carey David | Address on file | | | | |
| 4970696 | Ray, Charles Douglas | Address on file | | | | |
| 4978514 | Ray, Clifford | Address on file | | | | |
| 7470596 | Ray, David | Address on file | | | | |
| 7186465 | RAY, DIANE L. | Address on file | | | | |
| 7299488 | Ray, Doris | Address on file | | | | |
| 4988113 | Ray, Eric | Address on file | | | | |
| 4997651 | Ray, Gary | Address on file | | | | |
| 7186466 | RAY, GARY E. | Address on file | | | | |
| 7186467 | RAY, HAZEL | Address on file | | | | |
| 4950714 | Ray, Janae Allyssa | Address on file | | | | |
| 4990786 | Ray, Janice | Address on file | | | | |
| 4993938 | Ray, Janice | Address on file | | | | |
| 4913149 | Ray, Janice Marie | Address on file | | | | |
| 4964571 | Ray, Jazzmine | Address on file | | | | |
| 7073751 | Ray, Jennifer | Address on file | | | | |
| 4923297 | RAY, JOE | PO Box 354 | DAVENPORT | CA | 95017 | |
| 7174339 | RAY, JOE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174339 | RAY, JOE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4999496 | Ray, Joe Robert (As Trustees Of The Life Estate Of Octavia Huntly) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999497 | Ray, Joe Robert (As Trustees Of The Life Estate Of Octavia Huntly) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008884 | Ray, Joe Robert (As Trustees Of The Life Estate Of Octavia Huntly) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938438 | Ray, Joe Robert (As Trustees Of The Life Estate Of Octavia Huntly); Ray, Octavia Renee (As Trustees Of The Life Estate Of Octavia Huntly) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938440 | Ray, Joe Robert (As Trustees Of The Life Estate Of Octavia Huntly); Ray, Octavia Renee (As Trustees Of The Life Estate Of Octavia Huntly) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976819 | Ray, Joe Robert (As Trustees Of The Life Estate Of Octavia Huntly); Ray, Octavia Renee (As Trustees Of The Life Estate Of Octavia Huntly) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938439 | Ray, Joe Robert (As Trustees Of The Life Estate Of Octavia Huntly); Ray, Octavia Renee (As Trustees Of The Life Estate Of Octavia Huntly) | SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4999500 | Ray, Joe Robert; Ray, Octavia; Ray, Stanley | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5938443 | Ray, Joe Robert; Ray, Octavia; Ray, Stanley | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938442 | Ray, Joe Robert; Ray, Octavia; Ray, Stanley | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938441 | Ray, Joe Robert; Ray, Octavia; Ray, Stanley | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999501 | Ray, Joe Robert; Ray, Octavia; Ray, Stanley | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976821 | Ray, Joe Robert; Ray, Octavia; Ray, Stanley | SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5008886 | Ray, Joe Robert; Ray, Octavia; Ray, Stanley | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4951738 | Ray, Joseph Richard | Address on file | | | | |
| 7455687 | Ray, Kathy | Address on file | | | | |
| 7455687 | Ray, Kathy | Address on file | | | | |
| 7186468 | RAY, KENT | Edward Diab, 3102 OAK LAWN AVE., SUITE 1100, DALLAS | TX | | 75219 | |
| 7269254 | Ray, Laura | Address on file | | | | |
| 5008887 | Ray, Laura J. (Amerman) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008888 | Ray, Laura J. (Amerman) | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5938445 | Ray, Laura J. (Amerman); Robert E. (Amerman); Adam (Barretto); Megan (Barretto); Michael (Barretto) | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5938444 | Ray, Laura J. (Amerman); Robert E. (Amerman); Adam (Barretto); Megan (Barretto); Michael (Barretto) | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 7225701 | Ray, Livana L. | Address on file | | | | |
| 4989064 | Ray, Marie | Address on file | | | | |
| 7255138 | Ray, Megan | Address on file | | | | |
| 7267736 | Ray, Michael | Address on file | | | | |
| 5992484 | RAY, MICHELLE | Address on file | | | | |
| 6179785 | Ray, Nakisha | Address on file | | | | |
| 4934151 | Ray, Nira | 309 Broadway St | Petaluma | CA | 94952 | |
| 4938873 | Ray, Nista | 605 East 39th Avenue | San Mateo | CA | 94403 | |
| 5938447 | Ray, Octavia | Address on file | | | | |
| 5938446 | Ray, Octavia | Address on file | | | | |
| 5976826 | Ray, Octavia | Address on file | | | | |
| 5938448 | Ray, Octavia | Address on file | | | | |
| 4999502 | Ray, Octavia | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999503 | Ray, Octavia | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008897 | Ray, Octavia | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7174340 | RAY, OCTAVIA RENEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174340 | RAY, OCTAVIA RENEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4999498 | Ray, Octavia Renee (As Trustees Of The Life Estate Of Octavia Huntly) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999499 | Ray, Octavia Renee (As Trustees Of The Life Estate Of Octavia Huntly) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008885 | Ray, Octavia Renee (As Trustees Of The Life Estate Of Octavia Huntly) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4978001 | Ray, Phillip | Address on file | | | | |
| 4939177 | Ray, Richard | 23975 Hitching Post Road | Sonora | CA | 95370 | |
| 7276738 | Ray, Robert | Address on file | | | | |
| 4964850 | Ray, Robert | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2358 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7248595 | Ray, Rowena | Address on file | | | | |
| 7303028 | Ray, Roxanna | Address on file | | | | |
| 5992788 | Ray, Scott | Address on file | | | | |
| 4954994 | Ray, Shelly | Address on file | | | | |
| 4992778 | Ray, Shirley | Address on file | | | | |
| 5938449 | Ray, Stanley | Address on file | | | | |
| 5976830 | Ray, Stanley | Address on file | | | | |
| 5938450 | Ray, Stanley | Address on file | | | | |
| 5938451 | Ray, Stanley | Address on file | | | | |
| 4999504 | Ray, Stanley | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999505 | Ray, Stanley | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008898 | Ray, Stanley | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7174342 | RAY, STANLEY JOSEPH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174342 | RAY, STANLEY JOSEPH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7479996 | Ray, Steve | Address on file | | | | |
| 4987319 | Ray, Tamara Aleane | Address on file | | | | |
| 4992484 | Ray, Theresa | Address on file | | | | |
| 4960928 | Ray, Theresa J | Address on file | | | | |
| 7249848 | Ray, Thomas E. | Address on file | | | | |
| 4961846 | Ray, Todd R | Address on file | | | | |
| 4964073 | Ray, William | Address on file | | | | |
| 4996142 | Raya, Gasper | Address on file | | | | |
| 4911882 | Raya, Gasper Louie | Address on file | | | | |
| 4937509 | Raya, Juan | 309 Martella Street | Salinas | CA | 93901 | |
| 6098919 | Rayas, Daniel | Address on file | | | | |
| 4951688 | Rayas, Daniel | Address on file | | | | |
| 7143956 | Rayburn Albert Wallace | Address on file | | | | |
| 7143956 | Rayburn Albert Wallace | Address on file | | | | |
| 7143956 | Rayburn Albert Wallace | Address on file | | | | |
| 7143956 | Rayburn Albert Wallace | Address on file | | | | |
| 4995789 | Rayburn, Doris | Address on file | | | | |
| 4994999 | Rayburn, Marian | Address on file | | | | |
| 7240054 | Rayburn, Stephen | Address on file | | | | |
| 7240054 | Rayburn, Stephen | Address on file | | | | |
| 5902088 | RAYBURN, STEPHEN A | Address on file | | | | |
| 6175284 | Rayburn, Stephen Andrew | Address on file | | | | |
| 7717250 | RAYCHEL JOY FAIRCHILD | Address on file | | | | |
| 4927678 | RAYCHEM CORP | ROBERT S. DEAL CORP, 1341 N MC DOWELL BLVD | PETALUMA | CA | 94954 | |
| 4963090 | Raydelval, Berlin Taya | Address on file | | | | |
| 7199488 | RAYDN JAMES LOVETT | Address on file | | | | |
| 7199488 | RAYDN JAMES LOVETT | Address on file | | | | |
| 7233849 | Raye, Anita | Address on file | | | | |
| 4984479 | Raye, Sonja | Address on file | | | | |
| 7717251 | RAYELLE LEA NIEDERBRACH | Address on file | | | | |
| 5874883 | RAYFAB | Address on file | | | | |
| 5980069 | Rayfield, Edy | Address on file | | | | |
| 4933864 | Rayfield, Edy | PO Box 361 | Davenport | CA | 95017 | |
| 6145612 | RAYGOZA ELOY & SAHAGUN-RAYGOZA NORMA A | Address on file | | | | |
| 4957623 | Raygoza, Norma | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4977999 | Rayl, Harold | Address on file | | | | |
| 7460119 | Rayl, Scot P. | Address on file | | | | |
| 7460119 | Rayl, Scot P. | Address on file | | | | |
| 7460119 | Rayl, Scot P. | Address on file | | | | |
| 7460119 | Rayl, Scot P. | Address on file | | | | |
| 4927679 | RAYMAR INFORMATION TECHNOLOGY | 7325 ROSEVILLE RD STE A | SACRAMENTO | CA | 95842 | |
| 4996701 | Ray-McWilliams, Cynthia | Address on file | | | | |
| 4934327 | Raymer, Gayle | 2255 Cochran Road | Mckinleyville | CA | 95519 | |
| 7935017 | RAYMOND A ACOSTA.;. | 345 CHARDONNAY DR | SALINAS | CA | 93906 | |
| 7717252 | RAYMOND A BACHHUBER CUST | Address on file | | | | |
| 7717253 | RAYMOND A BERTRAND | Address on file | | | | |
| 7717255 | RAYMOND A BUNTEN & | Address on file | | | | |
| 7764770 | RAYMOND A COULOMBE & | JACQUELINE COULOMBE JT TEN, 940 COBBLERS RUN | WEBSTER | NY | 14580-4814 | |
| 7785987 | RAYMOND A CROMLEY | 1912 MARTHAS RD | ALEXANDRIA | VA | 22307-1952 | |
| 7765469 | RAYMOND A DOMENICI & ANNA K | DOMENICI TR RAYMOND A DOMENICI & ANNA K DOMENICI, 1991 REV LIV TRUST UA JUN 6 91, 1216 KIRKHAM ST | SAN FRANCISCO | CA | 94122-3421 | |
| 7717256 | RAYMOND A EDWARDS | Address on file | | | | |
| 7717257 | RAYMOND A EDWARDS & | Address on file | | | | |
| 7717258 | RAYMOND A GUADAGNI | Address on file | | | | |
| 7717260 | RAYMOND A HASEY | Address on file | | | | |
| 7768015 | RAYMOND A HIGGINS & | VIOLET L HIGGINS TR, HIGGINS FAMILY TRUST UA JUN 8 93, 44 AMIGO LN | WALNUT CREEK | CA | 94596-6103 | |
| 7784520 | RAYMOND A HUETER & | EDNA G HUETER JT TEN, 1711 43RD AVE | SAN FRANCISCO | CA | 94122-4009 | |
| 7935018 | RAYMOND A III HANDYSIDE.;. | 2753 SEMINOLE DRIVE | FAIRFIELD | CA | 94534 | |
| 7935019 | RAYMOND A JOHNSON.;. | 1355 18TH ST. | LOS OSOS | CA | 93402 | |
| 7770377 | RAYMOND A LOVE & | PATRICIA M LOVE JT TEN, C/O FRESNO COUNTY PUBLIC ADMINISTRATOR, 3333 E AMERICAN AVE STE G | FRESNO | CA | 93725-8248 | |
| 7717261 | RAYMOND A MAXWELL & | Address on file | | | | |
| 7782146 | RAYMOND A MULLER | PERSONAL REPRESENTATIVE, EST LILLIAN F SHEA, 483 FIRETHORN AVE | ENGLEWOOD | FL | 34223-1950 | |
| 7717262 | RAYMOND A NIPPER & | Address on file | | | | |
| 7784963 | RAYMOND A SHRIVER & | JENNIE SHRIVER SMITH CO-EXECS, ESTATE OF ARTHUR D SHRIVER, PO BOX 86 | TYRONE | PA | 16686-0086 | |
| 7717263 | RAYMOND A STRADIOTTO | Address on file | | | | |
| 7717264 | RAYMOND A TOUCH | Address on file | | | | |
| 7777358 | RAYMOND A ZIMMERMAN & | DOROTHY P ZIMMERMAN JT TEN, 3315 CHASM LN | MANITOWOC | WI | 54220-2301 | |
| 59701Z7 | Raymond A. Robbins | Address on file | | | | |
| 5931706 | Raymond A. Robbins | Address on file | | | | |
| 5931708 | Raymond A. Robbins | Address on file | | | | |
| 5931709 | Raymond A. Robbins | Address on file | | | | |
| 5931710 | Raymond A. Robbins | Address on file | | | | |
| 5931707 | Raymond A. Robbins | Address on file | | | | |
| 7762087 | RAYMOND ADAN & | BERNICE G ADAN JT TEN, 317 PINNACLES DR | WOODLAND | CA | 95695-5879 | |
| 7196754 | Raymond Aguilera Ramirez | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196754 | Raymond Aguilera Ramirez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196754 | Raymond Aguilera Ramirez | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196754 | Raymond Aguilera Ramirez | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196754 | Raymond Aguilera Ramirez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196754 | Raymond Aguilera Ramirez | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6014220 | RAYMOND AHU | Address on file | | | | |
| 7193421 | RAYMOND ALLEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193421 | RAYMOND ALLEN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2360 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7717265 | RAYMOND ALLEN DOOLEY & | Address on file | | | | |
| 7850522 | RAYMOND ALLEN DOOLEY & | PAMELA ANNE DOOLEY JT TEN, 18677 HIDDEN VALLEY RD | HIDDENVALLEY | CA | 95467-8043 | |
| 7781264 | RAYMOND ARMIJO TR | UA 05 02 06, PILAR JARAMILLO TRUST, 14632 VIA EL CAMINO | BALDWIN PARK | CA | 91706-2758 | |
| 7766551 | RAYMOND B FROST & ELIZABETH B | FROST TR RAYMOND B FROST &, ELIZABETH B FROST1987 TRUST UA FEB 18 87, 2957 BUCKINGHAM DR | KELSEYVILLE | CA | 95451-7005 | |
| 7175244 | Raymond B. Sworde | Address on file | | | | |
| 7175244 | Raymond B. Sworde | Address on file | | | | |
| 7175244 | Raymond B. Sworde | Address on file | | | | |
| 7175244 | Raymond B. Sworde | Address on file | | | | |
| 7175244 | Raymond B. Sworde | Address on file | | | | |
| 7175244 | Raymond B. Sworde | Address on file | | | | |
| 5931712 | Raymond Beeman | Address on file | | | | |
| 5931716 | Raymond Beeman | Address on file | | | | |
| 5931715 | Raymond Beeman | Address on file | | | | |
| 5931711 | Raymond Beeman | Address on file | | | | |
| 7141880 | Raymond Bernard Hight | Address on file | | | | |
| 7141880 | Raymond Bernard Hight | Address on file | | | | |
| 7717266 | RAYMOND BORKOWSKI & | Address on file | | | | |
| 7782323 | RAYMOND BRAHM ADM | EST ZITA PILHASHY, 635 VIRGINIA AVE | ROCHESTER | PA | 15074-1254 | |
| 5902964 | Raymond Breitenstein | Address on file | | | | |
| 5910197 | Raymond Breitenstein | Address on file | | | | |
| 5906919 | Raymond Breitenstein | Address on file | | | | |
| 7717267 | RAYMOND C COLON & NANCY A COLON | Address on file | | | | |
| 7717268 | RAYMOND C LING CUST | Address on file | | | | |
| 7717269 | RAYMOND C MC GUIRE JR & | Address on file | | | | |
| 7717270 | RAYMOND C ONETO & | Address on file | | | | |
| 7717271 | RAYMOND C ONETO & | Address on file | | | | |
| 7717272 | RAYMOND C ONETO & | Address on file | | | | |
| 7938115 | Raymond C Platt Exemption TR | Address on file | | | | |
| 7717273 | RAYMOND C POLIDORI CUST | Address on file | | | | |
| 7773043 | RAYMOND C POLIDORI CUST | MICHELLE L POLIDORI, UNIF GIFT MIN ACT CALIFORNIA, 2440 HILLCREST DR | WEST LINN | OR | 97068-1404 | |
| 7717274 | RAYMOND C T WONG & SUN MEI TAM | Address on file | | | | |
| 7717275 | RAYMOND C VIOTTI CUST | Address on file | | | | |
| 7717276 | RAYMOND C WONG & | Address on file | | | | |
| 7185412 | RAYMOND C. AND VIVIAN JEAN REDINGER REVOCABLE TRUST U/T/A DATED 1993. | Address on file | | | | |
| 5931717 | Raymond C. Sebesian | Address on file | | | | |
| 5931719 | Raymond C. Sebesian | Address on file | | | | |
| 5931720 | Raymond C. Sebesian | Address on file | | | | |
| 5931721 | Raymond C. Sebesian | Address on file | | | | |
| 5931718 | Raymond C. Sebesian | Address on file | | | | |
| 7717277 | RAYMOND CAMPOS | Address on file | | | | |
| 7717278 | RAYMOND CARL BJORKLUND TR UA DEC | Address on file | | | | |
| 6169614 | Raymond Carrier / Take Care Termite | 192 W Larch Rd Ste De | Tracy | CA | 95304-1632 | |
| 7764201 | RAYMOND CHAN & | MARY H CHAN JT TEN, 883 BEGONIA DR | SAN LEANDRO | CA | 94578-3806 | |
| 7717279 | RAYMOND CHARLES SLATTERY | Address on file | | | | |
| 6098920 | RAYMOND CHUN dba R-N MARKET-PARLIER | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 5931725 | Raymond Clausen | Address on file | | | | |
| 5931724 | Raymond Clausen | Address on file | | | | |
| 5931723 | Raymond Clausen | Address on file | | | | |
| 5931722 | Raymond Clausen | Address on file | | | | |
| 5906611 | Raymond Conway, III | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5909930 | Raymond Conway, III | Address on file | | | | |
| 5902618 | Raymond Conway, III | Address on file | | | | |
| 7717280 | RAYMOND CRAIG ROAN & | Address on file | | | | |
| 7935020 | RAYMOND CULLINS.;. | 1069 JOST LANE | ALAMEDA | CA | 94502 | |
| 7762720 | RAYMOND D BARRY | 9820 CULVER ST | KENSINGTON | MD | 20895-3653 | |
| 7717282 | RAYMOND D KLOPOTEK | Address on file | | | | |
| 7717283 | RAYMOND D MICHAELS & | Address on file | | | | |
| 7771428 | RAYMOND D MICHAELS & | JOANNE R MICHAELS JT TEN, 6 HICKORY LN | FLAGLER BEACH | FL | 32136-4930 | |
| 7189670 | Raymond Daniel Giese | Address on file | | | | |
| 7189670 | Raymond Daniel Giese | Address on file | | | | |
| 7785993 | RAYMOND DE JONG & | JEAN DE JONG JT TEN, 1027 ORDWAY ST | ALBANY | CA | 94706-2513 | |
| 7717284 | RAYMOND DENARDI & CAROLINE | Address on file | | | | |
| 5931728 | Raymond Dwight Knapp | Address on file | | | | |
| 5931727 | Raymond Dwight Knapp | Address on file | | | | |
| 5931729 | Raymond Dwight Knapp | Address on file | | | | |
| 5931726 | Raymond Dwight Knapp | Address on file | | | | |
| 7717285 | RAYMOND E BAIREUTHER | Address on file | | | | |
| 7717287 | RAYMOND E DECARLO & | Address on file | | | | |
| 7717288 | RAYMOND E DEL CARLO & | Address on file | | | | |
| 4927681 | RAYMOND E FROST & ASSOCIATES | ATTORNEYS AT LAW, 39510 PASEO PADRE PKWY STE 300 | FREMONT | CA | 94538-5310 | |
| 7935021 | RAYMOND E GUTIERREZ JR.;. | 2912 BUCKTHORN COURT | ANTIOCH | CA | 94531 | |
| 7781619 | RAYMOND E HARE | 5761 65TH AVE NE | SEATTLE | WA | 98105-2043 | |
| 7767615 | RAYMOND E HARE & | GENEVIEVE M HARE JT TEN, 14408 18TH AVE SW | BURIEN | WA | 98166-1002 | |
| 7786816 | RAYMOND E HOPPING & | COLLEEN A MADDOX JT TEN, 186 CHURCH STREET | ASHLAND | OR | 97520 | |
| 7786523 | RAYMOND E HOPPING & | COLLEEN A MADDOX JT TEN, 186 CHURCH ST | ASHLAND | OR | 97520-2651 | |
| 7773394 | RAYMOND E JASPER TR UA DEC 28 | 07 THE RAYMOND E JASPER TRUST, 1897 EIGHT MILE RD | CINCINNATI | OH | 45255-2606 | |
| 7717289 | RAYMOND E JAZWIECKI TR | Address on file | | | | |
| 7769523 | RAYMOND E KRAFT & ENNIA L KRAFT | TR KRAFT FAMILY, LIVING TRUST UA DEC 4 91, PO BOX 253 | TOQUERVILLE | UT | 84774-0253 | |
| 7935022 | RAYMOND E LINDLER.;. | 584 SPANISH RANCH ROAD | MEADOW VALLEY | CA | 95956 | |
| 5931731 | Raymond E Mills | Address on file | | | | |
| 5931732 | Raymond E Mills | Address on file | | | | |
| 5970150 | Raymond E Mills | Address on file | | | | |
| 5931734 | Raymond E Mills | Address on file | | | | |
| 5931733 | Raymond E Mills | Address on file | | | | |
| 5931730 | Raymond E Mills | Address on file | | | | |
| 7717290 | RAYMOND E TOLOSKI & DIANE TOLOSKI | Address on file | | | | |
| 4933111 | Raymond E. Frost & Associates, Attorneys at Law | 39510 Paseo Padre Parkway Suite 300 | Fremont | CA | 94538 | |
| 7477058 | Raymond E. Thornell and Neta M. Thornell 2007 Revocable Living Trust | Address on file | | | | |
| 7477058 | Raymond E. Thornell and Neta M. Thornell 2007 Revocable Living Trust | Address on file | | | | |
| 7477058 | Raymond E. Thornell and Neta M. Thornell 2007 Revocable Living Trust | Address on file | | | | |
| 7477058 | Raymond E. Thornell and Neta M. Thornell 2007 Revocable Living Trust | Address on file | | | | |
| 7717291 | RAYMOND ELMORE HUNT | Address on file | | | | |
| 7717292 | RAYMOND ERDMANN | Address on file | | | | |
| 7762656 | RAYMOND F BARBERA | 3229 TOYON TER | ALAMEDA | CA | 94501-5536 | |
| 7781395 | RAYMOND F BARGA EX | EST PAUL W WHITESIDE, 700 LAKE DR | BENTON | KY | 42025-5983 | |
| 7717293 | RAYMOND F BELL | Address on file | | | | |
| 7717294 | RAYMOND F BRIDGE | Address on file | | | | |
| 7717295 | RAYMOND F CAHOON | Address on file | | | | |
| 7717296 | RAYMOND F CORBAL TR | Address on file | | | | |
| 7717297 | RAYMOND F DIETLIN & JACQUELYN | Address on file | | | | |
| 7717298 | RAYMOND F GALLI | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2362 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7717299 | RAYMOND F GIAMPAOLI | Address on file | | | | |
| 7717300 | RAYMOND F HEYER | Address on file | | | | |
| 7717301 | RAYMOND F PARGETT | Address on file | | | | |
| 7717302 | RAYMOND F PFAFF & | Address on file | | | | |
| 7717303 | RAYMOND F SULLIVAN CUST | Address on file | | | | |
| 7775454 | RAYMOND F SULLIVAN CUST | ELIZABETH ASHLEY SULLIVAN, UNIF GIFT MIN ACT CA , 5307 N WATEREDGE AVE | Garden City | ID | 83714 | |
| 7717304 | RAYMOND F SULLIVAN JR CUST | Address on file | | | | |
| 7717305 | RAYMOND F SULLIVAN JR CUST | Address on file | | | | |
| 7717306 | RAYMOND F SWINEHART III | Address on file | | | | |
| 7766090 | RAYMOND FARREN | 16 MONROE CT | NOVATO | CA | 94947-7401 | |
| 7766183 | RAYMOND FICKEN | 5438 MEYERS AVE | EUREKA | CA | 95503-6478 | |
| 7717307 | RAYMOND FINK | Address on file | | | | |
| 5931736 | Raymond Fiolka | Address on file | | | | |
| 5931737 | Raymond Fiolka | Address on file | | | | |
| 5931739 | Raymond Fiolka | Address on file | | | | |
| 5970155 | Raymond Fiolka | Address on file | | | | |
| 5931738 | Raymond Fiolka | Address on file | | | | |
| 5931735 | Raymond Fiolka | Address on file | | | | |
| 7144263 | Raymond Flores | Address on file | | | | |
| 7144263 | Raymond Flores | Address on file | | | | |
| 7144263 | Raymond Flores | Address on file | | | | |
| 7144263 | Raymond Flores | Address on file | | | | |
| 7327084 | Raymond Flores, individually and as representative or successor-in-interest for Ida Flores, Deceased | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327084 | Raymond Flores, individually and as representative or successor-in-interest for Ida Flores, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327084 | Raymond Flores, individually and as representative or successor-in-interest for Ida Flores, Deceased | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327084 | Raymond Flores, individually and as representative or successor-in-interest for Ida Flores, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7786367 | RAYMOND FLOWERS | 1012 TINKER RD | COLLEYVILLE | TX | 76034-6104 | |
| 7717308 | RAYMOND FRANCIS KEENAN CUST | Address on file | | | | |
| 7154102 | Raymond Frank Thomas | Address on file | | | | |
| 7154102 | Raymond Frank Thomas | Address on file | | | | |
| 7154102 | Raymond Frank Thomas | Address on file | | | | |
| 7154102 | Raymond Frank Thomas | Address on file | | | | |
| 7154102 | Raymond Frank Thomas | Address on file | | | | |
| 7154102 | Raymond Frank Thomas | Address on file | | | | |
| 7717309 | RAYMOND G CLEMONS | Address on file | | | | |
| 7717310 | RAYMOND G KNOX CUST | Address on file | | | | |
| 7717311 | RAYMOND G LA CLERGUE | Address on file | | | | |
| 7717312 | RAYMOND G LAFAUCI | Address on file | | | | |
| 7769842 | RAYMOND G LAVALLEE & | MARGARETTA LAVALLEE JT TEN, 5 BURNS LN | MASSAPEQUA | NY | 11758-7826 | |
| 7717313 | RAYMOND G LOMBARD CUST | Address on file | | | | |
| 7717314 | RAYMOND G MC REYNOLDS | Address on file | | | | |
| 7717315 | RAYMOND G MUNOZ & | Address on file | | | | |
| 7717316 | RAYMOND G NOLTA & | Address on file | | | | |
| 7717317 | RAYMOND G PENROSE | Address on file | | | | |
| 7717318 | RAYMOND G TANORI | Address on file | | | | |
| 7717319 | RAYMOND G TAYLOR | Address on file | | | | |
| 7785758 | RAYMOND G YAKEL JR | 3514 TELEGRAPH DR | SAN JOSE | CA | 95132 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7785395 | RAYMOND G YAKEL JR | 3514 TELEGRAPH DR | SAN JOSE | CA | 95132-3054 | |
| 7766737 | RAYMOND GARZA | 501 PLETZ DR | SAN ANTONIO | TX | 78226-1215 | |
| 7717320 | RAYMOND GERARD ODONNELL JR | Address on file | | | | |
| 7766938 | RAYMOND GIN & | EDNA L GIN, COMMUNITY PROPERTY, 895 MAGNOLIA AVE | UPLAND | CA | 91786-3720 | |
| 7717321 | RAYMOND GIUFFRE & MARLENE | Address on file | | | | |
| 5903643 | Raymond Guanella | Address on file | | | | |
| 7766521 | RAYMOND H FRENK & | SANDRA S RATKUS JT TEN, 1879 MORRIS AVE | CLOVIS | CA | 93611-1490 | |
| 7769478 | RAYMOND H KOOBATIAN JR | 1465 SLOAT BLVD | SAN FRANCISCO | CA | 94132-1347 | |
| 7770725 | RAYMOND H MARANIAN | 341 BARCELONA DR | CHESAPEAKE | VA | 23322-8014 | |
| 7717322 | RAYMOND H ROSZKOWICZ & | Address on file | | | | |
| 7784748 | RAYMOND H ROSZKOWICZ & | CHRISTINE B ROSZKOWICZ JT TEN, 78 HOWLAND RD | LAKEVILLE | MA | 02347-2230 | |
| 7717324 | RAYMOND H ROSZKOWICZ CUST | Address on file | | | | |
| 7717326 | RAYMOND H ROSZKOWICZ CUST | Address on file | | | | |
| 7783583 | RAYMOND H ROSZKOWICZ CUST | AARON R ROSZKOWICZ, UNIF GIFT MIN ACT MA, 78 HOWLAND RD | LAKEVILLE | MA | 02347-2230 | |
| 7783584 | RAYMOND H ROSZKOWICZ CUST | RAYNOR H ROSZKOWICZ, UNIF GIFT MIN ACT MA, 33 CLARK LANE | SWANSEA | MA | 02777 | |
| 7776318 | RAYMOND H VITKOVITS | 551 MARIPOSA AVE APT 5 | MOUNTAIN VIEW | CA | 94041-1743 | |
| 7767440 | RAYMOND HACKETT & | ERLA T HACKETT JT TEN, 1765 WALLER ST | SAN FRANCISCO | CA | 94117-2727 | |
| 4927683 | RAYMOND HANDLING CONCEPTS CORP | 41400 BOYCE RD | FREMONT | CA | 94538 | |
| 7196756 | Raymond Harry Wilson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196756 | Raymond Harry Wilson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196756 | Raymond Harry Wilson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196756 | Raymond Harry Wilson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196756 | Raymond Harry Wilson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196756 | Raymond Harry Wilson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7717328 | RAYMOND HERNANDEZ & | Address on file | | | | |
| 7717329 | RAYMOND HERNANDEZ CUST | Address on file | | | | |
| 5865324 | RAYMOND HO, AN INDIVIDUAL, DBA T4 HAYWARD | Address on file | | | | |
| 7717330 | RAYMOND HONG & | Address on file | | | | |
| 5931744 | Raymond Imbro | Address on file | | | | |
| 5931742 | Raymond Imbro | Address on file | | | | |
| 5931741 | Raymond Imbro | Address on file | | | | |
| 5931740 | Raymond Imbro | Address on file | | | | |
| 7717331 | RAYMOND ITAYA & MIYOKO ITAYA | Address on file | | | | |
| 7775178 | RAYMOND IVAN STAFFORD & ISIS | LUCILLE STAFFORD TR STAFFORD, FAMILY TRUST UA JUL 31 98, 2515 GARDEN BAR RD | LINCOLN | CA | 95648-9799 | |
| 7717332 | RAYMOND J ARATA JR | Address on file | | | | |
| 7717333 | RAYMOND J AVANSINO | Address on file | | | | |
| 7717334 | RAYMOND J BOCCOLI & ELIZABETH | Address on file | | | | |
| 7717335 | RAYMOND J BROCKMAN & | Address on file | | | | |
| 7717336 | RAYMOND J CAUWET & CARLA J CAUWET | Address on file | | | | |
| 7717337 | RAYMOND J DENNY III TR UA APR 23 | Address on file | | | | |
| 7717338 | RAYMOND J DUNN & | Address on file | | | | |
| 7717339 | RAYMOND J ELLIS & | Address on file | | | | |
| 7777902 | RAYMOND J FALCONE | 1211 TOYON DR | MILLBRAE | CA | 94030-2944 | |
| 7766721 | RAYMOND J GARRETT | 9909 NE 1ST ST APT 407 | BELLEVUE | WA | 98004-5697 | |
| 7935023 | RAYMOND J GRECH,;. | 220 VERANO DR | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7769668 | RAYMOND J LABORDE | 721 W BONTEMPS ST | MARKSVILLE | LA | 71351-2377 | |
| 7717340 | RAYMOND J LABORDE JR | Address on file | | | | |
| 7770230 | RAYMOND J LISCHKA & | CAROLINE R LISCHKA JT TEN, 225 ALTAIR AVE | LOMPOC | CA | 93436-1423 | |
| 7783539 | RAYMOND J LOFTUS & LUCILLE R LOFTUS TR UA | 06 08 93 FBO RAYMOND J & LUCILLE R LOFTUS REVOCABLE TRU, 609 WINDSOR DRIVE | LODI | CA | 95240-5229 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2364 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7142598 | Raymond J Lukens | Address on file | | | | |
| 7142598 | Raymond J Lukens | Address on file | | | | |
| 7142598 | Raymond J Lukens | Address on file | | | | |
| 7142598 | Raymond J Lukens | Address on file | | | | |
| 7894334 | Raymond J Lukens Sr., Deceased, by and through his representative and/or successor-in-interest, Nancy J. Lukens | Address on file | | | | |
| 7894334 | Raymond J Lukens Sr., Deceased, by and through his representative and/or successor-in-interest, Nancy J. Lukens | Address on file | | | | |
| 7829641 | Raymond J Lukens, Deceased, by and through his representative and/or successor-in-interest, Nancy J. Lukens | Address on file | | | | |
| 7829641 | Raymond J Lukens, Deceased, by and through his representative and/or successor-in-interest, Nancy J. Lukens | Address on file | | | | |
| 7770651 | RAYMOND J MALISPINA | 20414 EATON CT | SONORA | CA | 95370-6992 | |
| 7773396 | RAYMOND J MARIANI & RUBY FLORENCE | MARIANI TR UA DEC 16 94 RAYMOND J, MARIANI & RUBY FLORENCE MARIANI 1994 TRUST, 50 CURREY AVE | SAUSALITO | CA | 94965-1807 | |
| 7717341 | RAYMOND J MERLE | Address on file | | | | |
| 7717342 | RAYMOND J MONIZ & | Address on file | | | | |
| 7717343 | RAYMOND J OAKES JR & DORIS H | Address on file | | | | |
| 7717344 | RAYMOND J PACIORETTY & | Address on file | | | | |
| 7717345 | RAYMOND J PERASCO | Address on file | | | | |
| 7773327 | RAYMOND J RAKUNAS | 21212 MONTCLARE LAKE DR | CREST HILL | IL | 60403-8720 | |
| 7717346 | RAYMOND J SHIPPELL JR | Address on file | | | | |
| 7717347 | RAYMOND J SIMONDS | Address on file | | | | |
| 7717348 | RAYMOND J SIMONDS CUST | Address on file | | | | |
| 7776028 | RAYMOND J TRUTING JR & MARI JANE | TRUTING TR UA DEC13 07 THE, TRUTING FAMILY TRUST, 3920 BAL HARBOR BLVD APT E2 | PUNTA GORDA | FL | 33950-8284 | |
| 7717349 | RAYMOND J WAELCHLI & | Address on file | | | | |
| 7717350 | RAYMOND J WESER & JENNIFER MILLER | Address on file | | | | |
| 7717351 | RAYMOND JAMES & ASSOC TR | Address on file | | | | |
| 7903975 | Raymond James C/F John W. Stevens IRA | 22115 N. Golf Club Drive | Sun City West | AZ | 85375 | |
| 7916734 | Raymond James CSDN FBO Robert C. Lee IRA | Address on file | | | | |
| 7916734 | Raymond James CSDN FBO Robert C. Lee IRA | Address on file | | | | |
| 7883406 | Raymond James Custodian for Jackie L. Mathis | Address on file | | | | |
| 8296509 | Raymond James FBO Deborah D Plutt | Address on file | | | | |
| 7954230 | Raymond James FBO Yasuko Y Bowers IRA | Address on file | | | | |
| 7954230 | Raymond James FBO Yasuko Y Bowers IRA | Address on file | | | | |
| 7144548 | Raymond James Lukens | Address on file | | | | |
| 7144548 | Raymond James Lukens | Address on file | | | | |
| 7144548 | Raymond James Lukens | Address on file | | | | |
| 7144548 | Raymond James Lukens | Address on file | | | | |
| 7717352 | RAYMOND JAMES TR | Address on file | | | | |
| 7717353 | RAYMOND JAMES TR | Address on file | | | | |
| 7781872 | RAYMOND JAMES TR | FBO DEBORAH LYNN POND IRA, 03 20 18, 1561 N ST | FORTUNA | CA | 95540-2134 | |
| 7778416 | RAYMOND JAMES TRUST NA SUCC TTEE | BREITENSTEIN FAMILY TRUST, U/A DTD 12/30/2009 FBO JOHN R & ANNE BREITENSTEIN, PO BOX 23559 | SAINT PETERSBURG | FL | 33742-3559 | |
| 7717354 | RAYMOND JEW & | Address on file | | | | |
| 7717355 | RAYMOND JOHN SALAZAR | Address on file | | | | |
| 7778041 | RAYMOND JONES | C/O JAMES A JONES, 1148 GLENMOHR CT | STOCKTON | CA | 95206-5341 | |
| 7764202 | RAYMOND K CHAN & | MARY H CHAN JT TEN, 883 BEGONIA DR | SAN LEANDRO | CA | 94578-3806 | |
| 7717356 | RAYMOND K PARKIN | Address on file | | | | |
| 7775098 | RAYMOND K SOUDERS & | DONNA SOUDERS JT TEN, PO BOX 3152 | CHICO | CA | 95927-3152 | |
| 7717357 | RAYMOND K WONG & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7188928 | Raymond Kruger | Address on file | | | | |
| 7188928 | Raymond Kruger | Address on file | | | | |
| 7717358 | RAYMOND L ALBERTI & | Address on file | | | | |
| 7717359 | RAYMOND L BAZURTO | Address on file | | | | |
| 7717360 | RAYMOND L BRADANINI | Address on file | | | | |
| 7717361 | RAYMOND L COSTIGAN | Address on file | | | | |
| 7717362 | RAYMOND L DENSON | Address on file | | | | |
| 7717363 | RAYMOND L FOSTER & | Address on file | | | | |
| 7767870 | RAYMOND L HELGESON TR | HELGESON TRUST UA NOV 6 95, 481 RIDGEVIEW CT | PLEASANT HILL | CA | 94523-1021 | |
| 7717364 | RAYMOND L MORAN & | Address on file | | | | |
| 7717365 | RAYMOND L PERSONS | Address on file | | | | |
| 7717366 | RAYMOND L SERONELLO | Address on file | | | | |
| 7717367 | RAYMOND L SICCO TOD | Address on file | | | | |
| 5931748 | Raymond L Swett | Address on file | | | | |
| 5931749 | Raymond L Swett | Address on file | | | | |
| 5970161 | Raymond L Swett | Address on file | | | | |
| 5931746 | Raymond L Swett | Address on file | | | | |
| 5931750 | Raymond L Swett | Address on file | | | | |
| 5931745 | Raymond L Swett | Address on file | | | | |
| 7717368 | RAYMOND L WALTERS | Address on file | | | | |
| 7717369 | RAYMOND L WURTZ | Address on file | | | | |
| 7717369 | RAYMOND L WURTZ | Address on file | | | | |
| 5970169 | Raymond L. Mccullom | Address on file | | | | |
| 5931751 | Raymond L. Mccullom | Address on file | | | | |
| 5931753 | Raymond L. Mccullom | Address on file | | | | |
| 5931754 | Raymond L. Mccullom | Address on file | | | | |
| 5931755 | Raymond L. Mccullom | Address on file | | | | |
| 5931752 | Raymond L. Mccullom | Address on file | | | | |
| 7786849 | RAYMOND LAURENT & RUTH LAURENT TR | LAURENT LIVING TRUST UA JUN 17 87, 294 HACIENDA DRIVE | SCOTTS VALLEY | CA | 95066 | |
| 7786533 | RAYMOND LAURENT & RUTH LAURENT TR | LAURENT LIVING TRUST UA JUN 17 87, 294 HACIENDA DR | SCOTTS VALLEY | CA | 95066-3231 | |
| 6126164 | Raymond Leal | Address on file | | | | |
| 5906634 | Raymond Lecour | Address on file | | | | |
| 5909953 | Raymond Lecour | Address on file | | | | |
| 7328396 | Raymond Lecour | Address on file | | | | |
| 5902640 | Raymond Lecour | Address on file | | | | |
| 7717370 | RAYMOND LEDWITH & | Address on file | | | | |
| 7717371 | RAYMOND LEE | Address on file | | | | |
| 7144064 | Raymond Lee Ball | Address on file | | | | |
| 7144064 | Raymond Lee Ball | Address on file | | | | |
| 7144064 | Raymond Lee Ball | Address on file | | | | |
| 7144064 | Raymond Lee Ball | Address on file | | | | |
| 7768473 | RAYMOND LEE IRWIN & DONNA RAE | IRWIN TR, IRWIN FAMILY 1989 REVOCABLE TRUST UA SEP 12 89, 8 ADELPHI CT | SACRAMENTO | CA | 95825-7058 | |
| 7770034 | RAYMOND LENGA & NANCY S LENGA | JT TEN, 2019 CRISTATA CT | AMELIA | OH | 45102-8001 | |
| 7717372 | RAYMOND LEONG CUST | Address on file | | | | |
| 7717373 | RAYMOND LEONG CUST | Address on file | | | | |
| 7717374 | RAYMOND LEONG CUST | Address on file | | | | |
| 7142199 | Raymond Less | Address on file | | | | |
| 7142199 | Raymond Less | Address on file | | | | |
| 7142199 | Raymond Less | Address on file | | | | |
| 7142199 | Raymond Less | Address on file | | | | |
| 7968862 | Raymond Less, Individually, and as trustee of The Raymond A. Less Revocable Trust | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7968862 | Raymond Less, Individually, and as trustee of The Raymond A. Less Revocable Trust | Address on file | | | | |
| 7770235 | RAYMOND LI TOM & | YORK LON TOM JT TEN, 611 BAY ST APT 3 | SAN FRANCISCO | CA | 94133-1619 | |
| 7717375 | RAYMOND LIEU & | Address on file | | | | |
| 7770173 | RAYMOND LIEU & | ALEXANDRA S CHOP LIEU, COMMUNITY PROPERTY, 329 BRIDGE ST | SAN GABRIEL | CA | 91775-2723 | |
| 7717376 | RAYMOND LOUIE CUST | Address on file | | | | |
| 7770362 | RAYMOND LOUIE CUST | LEA MADELON LOUIE, UNIF GIFT MIN ACT CALIFORNIA, 130 COLE ST APT 5 | SAN FRANCISCO | CA | 94117-1102 | |
| 7717377 | RAYMOND LYNCH | Address on file | | | | |
| 7935024 | RAYMOND M ALMAGUER.;. | 220 IRISH WAY | PISMO BEACH | CA | 93449 | |
| 7785087 | RAYMOND M CARLSON & | BARBARA L CARLSON JT TEN, 111 E 7TH ST | HANFORD | CA | 93230-4641 | |
| 7717378 | RAYMOND M COCHRANE & | Address on file | | | | |
| 7766785 | RAYMOND M GEE CUST | ALISON S GEE, CA UNIF TRANSFERS MIN ACT, 217 CAPETOWN DR | ALAMEDA | CA | 94502-6429 | |
| 7717379 | RAYMOND M GRECH | Address on file | | | | |
| 7717380 | RAYMOND M HEATH & | Address on file | | | | |
| 7717381 | RAYMOND M KELLEY | Address on file | | | | |
| 7935025 | RAYMOND M MARIOLLE.;. | 188 PUTTER DR | BRENTWOOD | CA | 94513 | |
| 7717382 | RAYMOND M MARTINELLI | Address on file | | | | |
| 7717383 | RAYMOND M NUNEZ | Address on file | | | | |
| 7717384 | RAYMOND M OTIS | Address on file | | | | |
| 7717385 | RAYMOND M PORTER & | Address on file | | | | |
| 7773347 | RAYMOND M RAMSAY | 2756 PHEASANT AVE SE | SALEM | OR | 97302-3100 | |
| 7717386 | RAYMOND M SCOTT & | Address on file | | | | |
| 7717387 | RAYMOND MAH | Address on file | | | | |
| 7935026 | RAYMOND MAH.;. | 1770 DEWEY ST | SAN MATEO | CA | 94403 | |
| 7196755 | Raymond Marcus Wade | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196755 | Raymond Marcus Wade | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196755 | Raymond Marcus Wade | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196755 | Raymond Marcus Wade | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196755 | Raymond Marcus Wade | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196755 | Raymond Marcus Wade | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7717388 | RAYMOND MARK KNOBLAUCH | Address on file | | | | |
| 7145467 | Raymond Martin Klein | Address on file | | | | |
| 7145467 | Raymond Martin Klein | Address on file | | | | |
| 7145467 | Raymond Martin Klein | Address on file | | | | |
| 7145467 | Raymond Martin Klein | Address on file | | | | |
| 7717389 | RAYMOND MATTHEW COLACICCO | Address on file | | | | |
| 7157004 | Raymond McCoshum, individually and doing business as R C Copiers | Address on file | | | | |
| 5931760 | Raymond Mckelligott | Address on file | | | | |
| 5931757 | Raymond Mckelligott | Address on file | | | | |
| 5931758 | Raymond Mckelligott | Address on file | | | | |
| 5931759 | Raymond Mckelligott | Address on file | | | | |
| 5931756 | Raymond Mckelligott | Address on file | | | | |
| 7717390 | RAYMOND MERALA | Address on file | | | | |
| 7195546 | Raymond Meyer Lichtman | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195546 | Raymond Meyer Lichtman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195546 | Raymond Meyer Lichtman | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195546 | Raymond Meyer Lichtman | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195546 | Raymond Meyer Lichtman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2367 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7195546 | Raymond Meyer Lichtman | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7145219 | Raymond Michael Stockdale | Address on file | | | | |
| 7145219 | Raymond Michael Stockdale | Address on file | | | | |
| 7145219 | Raymond Michael Stockdale | Address on file | | | | |
| 7145219 | Raymond Michael Stockdale | Address on file | | | | |
| 7717391 | RAYMOND MILLER | Address on file | | | | |
| 7717392 | RAYMOND MING TAI WONG & | Address on file | | | | |
| 5931762 | Raymond Moreno Rios | Address on file | | | | |
| 5931766 | Raymond Moreno Rios | Address on file | | | | |
| 5931763 | Raymond Moreno Rios | Address on file | | | | |
| 5931761 | Raymond Moreno Rios | Address on file | | | | |
| 5931765 | Raymond Moreno Rios | Address on file | | | | |
| 7935027 | RAYMOND N ATKINSON.;. | 985 ISABELLA ST | TRACY | CA | 95376 | |
| 7766289 | RAYMOND N FLORES | 55 MAYBERRY DR | RENO | NV | 89509-2423 | |
| 7717393 | RAYMOND N REYNOLDS | Address on file | | | | |
| 7717394 | RAYMOND N SAGAWA & | Address on file | | | | |
| 7771983 | RAYMOND NEARY | C/O BARBARA UNDERDAHL EX, 2209 HALE DR | BURLINGAME | CA | 94010-5515 | |
| 7140699 | Raymond Norman Marceau | Address on file | | | | |
| 7140699 | Raymond Norman Marceau | Address on file | | | | |
| 7140699 | Raymond Norman Marceau | Address on file | | | | |
| 7140699 | Raymond Norman Marceau | Address on file | | | | |
| 5903302 | Raymond Norman Marcreau, Jr. | Address on file | | | | |
| 5907197 | Raymond Norman Marcreau, Jr. | Address on file | | | | |
| 7717395 | RAYMOND O STEIN & MARY E STEIN TR | Address on file | | | | |
| 7764063 | RAYMOND P CASABONNE | 17 EL CAMINO FLORES | MORAGA | CA | 94556-1807 | |
| 7717396 | RAYMOND P CASABONNE & | Address on file | | | | |
| 7717397 | RAYMOND P JOHNSON & | Address on file | | | | |
| 7717398 | RAYMOND P MC DONALD | Address on file | | | | |
| 7772545 | RAYMOND PARE & | WENDY PARE JT TEN, 2610 NW 48TH ST | BOCA RATON | FL | 33434-2585 | |
| 7717399 | RAYMOND PEDRI | Address on file | | | | |
| 7773393 | RAYMOND POLCYN & IRENE M | POLCYN TR UA JAN 23 91 RAYMOND &, IRENE POLCYN TRUST NO ONE, 1605 CROWFOOT CIR S | HOFFMAN ESTATES | IL | 60169-2392 | |
| 7717400 | RAYMOND R GAETA & HELEN R GAETA | Address on file | | | | |
| 7766820 | RAYMOND R GEORGE & | DELORES GEORGE JT TEN, 232 PONDEROSA DR | VACAVILLE | CA | 95687-3326 | |
| 7717401 | RAYMOND R HERNANDEZ & | Address on file | | | | |
| 7781203 | RAYMOND R PHELAN | 506 ENCHANTED PKWY APT 101 | MANCHESTER | MO | 63021-5561 | |
| 7785662 | RAYMOND R RINALDI & | MARIE S RINALDI JT TEN, 25 BRADSHAW TERRACE | REDWOOD CITY | CA | 94062-3015 | |
| 7785356 | RAYMOND R RINALDI & | MARIE S RINALDI JT TEN, 25 BRADSHAW TER | REDWOOD CITY | CA | 94062-3015 | |
| 7717402 | RAYMOND R ROBSON JR | Address on file | | | | |
| 7184391 | Raymond R Rubio | Address on file | | | | |
| 7184391 | Raymond R Rubio | Address on file | | | | |
| 7776051 | RAYMOND R TUITMAN | 5120 S CARMEL BLUFFS DR | SAINT GEORGE | UT | 84790-5103 | |
| 5931768 | Raymond R Versteeg | Address on file | | | | |
| 5931769 | Raymond R Versteeg | Address on file | | | | |
| 5970186 | Raymond R Versteeg | Address on file | | | | |
| 5931771 | Raymond R Versteeg | Address on file | | | | |
| 5931770 | Raymond R Versteeg | Address on file | | | | |
| 5931767 | Raymond R Versteeg | Address on file | | | | |
| 5905342 | Raymond Raffaini | Address on file | | | | |
| 5908847 | Raymond Raffaini | Address on file | | | | |
| 7163185 | Raymond Raffaini | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7163185 | Raymond Raffaini | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7165231 | Raymond Raffaini, Trustee of the Raymond Raffaini 1992 Trust | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 5874884 | Raymond Randle | Address on file | | | | |
| 7198795 | Raymond Richard Bauer | Address on file | | | | |
| 7198795 | Raymond Richard Bauer | Address on file | | | | |
| 7198795 | Raymond Richard Bauer | Address on file | | | | |
| 7198795 | Raymond Richard Bauer | Address on file | | | | |
| 5905352 | Raymond Rinaldi | Address on file | | | | |
| 5910906 | Raymond Rinaldi | Address on file | | | | |
| 5908853 | Raymond Rinaldi | Address on file | | | | |
| 7717404 | RAYMOND ROY GRUBA & | Address on file | | | | |
| 7188929 | Raymond Russell Degischer | Address on file | | | | |
| 7188929 | Raymond Russell Degischer | Address on file | | | | |
| 7180168 | Raymond Russell Degischer as Trustee for Charles R. & Merrilyn L. Degischer Family Trust | Address on file | | | | |
| 7764559 | RAYMOND S COLAIZZI & | MILDRED J COLAIZZI JT TEN, 27 OLD CREEK RD | PETALUMA | CA | 94952-1629 | |
| 7764558 | RAYMOND S COLAIZZI & | MILDRED J COLAIZZI, TR UA MAR 14 00 COLAIZZI FAMILY TRUST, 27 OLD CREEK RD | PETALUMA | CA | 94952-1629 | |
| 7717405 | RAYMOND S LUCCHESI | Address on file | | | | |
| 7785761 | RAYMOND S MARTA & | LOUISE MARTA TTEES, THE STEVE & LOUISE MARTA FAM TR UA DTD 09 12 2014, 3745 S CHERRY AVE | FRESNO | CA | 93706 | |
| 7785375 | RAYMOND S MARTA & | LOUISE MARTA TTEES, THE STEVE & LOUISE MARTA FAM TR UA DTD 09 12 2014, 3745 S CHERRY AVE | FRESNO | CA | 93706-5634 | |
| 7935028 | RAYMOND S RAWCLIFFE JR..;. | 1395 CEDAR ST | SAN CARLOS | CA | 94070 | |
| 7781340 | RAYMOND S TARASKI JR & | SHERYL ANN TARASKI GRAHAM TR, UA 07 14 89 TARASKI TRUST, 41139 GINGER CT | STERLING HEIGHTS | MI | 48314-3927 | |
| 7717406 | RAYMOND S THOMPSON III | Address on file | | | | |
| 7717407 | RAYMOND SALAZAR | Address on file | | | | |
| 7717408 | RAYMOND SCOTT BROWN | Address on file | | | | |
| 7184795 | Raymond Semanisin | Address on file | | | | |
| 7184703 | Raymond Semanisin | Address on file | | | | |
| 7184703 | Raymond Semanisin | Address on file | | | | |
| 5931775 | Raymond Semanisin | Address on file | | | | |
| 5931773 | Raymond Semanisin | Address on file | | | | |
| 5931774 | Raymond Semanisin | Address on file | | | | |
| 5931776 | Raymond Semanisin | Address on file | | | | |
| 5931772 | Raymond Semanisin | Address on file | | | | |
| 7142363 | Raymond Severt | Address on file | | | | |
| 7142363 | Raymond Severt | Address on file | | | | |
| 7142363 | Raymond Severt | Address on file | | | | |
| 7142363 | Raymond Severt | Address on file | | | | |
| 7717409 | RAYMOND SHINE | Address on file | | | | |
| 7153055 | Raymond Shook | Address on file | | | | |
| 7153055 | Raymond Shook | Address on file | | | | |
| 7153055 | Raymond Shook | Address on file | | | | |
| 7195352 | Raymond Shook | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195352 | Raymond Shook | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7717410 | RAYMOND STRADIOTTO | Address on file | | | | |
| 7326154 | Raymond Swanson and Jackie Swanson, individually and as trustees to the Swanson Raymond L Trust and Swanson Jackie L Trust | Address on file | | | | |
| 7141261 | Raymond Szulc | Address on file | | | | |
| 7141261 | Raymond Szulc | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7141261 | Raymond Szulc | Address on file | | | | |
| 7141261 | Raymond Szulc | Address on file | | | | |
| 7764745 | RAYMOND T COSBY & | KIMBERLY E COSBY JT TEN, 735 COTTONWOOD CT | LIVERMORE | CA | 94551-3962 | |
| 7194230 | RAYMOND T PARHAM | Address on file | | | | |
| 7194230 | RAYMOND T PARHAM | Address on file | | | | |
| 7717411 | RAYMOND T SCHOEN | Address on file | | | | |
| 7717412 | RAYMOND T WONG | Address on file | | | | |
| 7775899 | RAYMOND TOM CUST | DONAVAN G TOM, UNIF GIFT MIN ACT CA, 62 LA CAMPANA RD | ORINDA | CA | 94563-1807 | |
| 7717413 | RAYMOND TOM WOON | Address on file | | | | |
| 7717414 | RAYMOND TRINH | Address on file | | | | |
| 7762284 | RAYMOND V ANDERSON & | SHERYLL F ANDERSON JT TEN, 1849 BADGER PASS WAY | ANTIOCH | CA | 94531-8827 | |
| 5931781 | Raymond Varlinsky | Address on file | | | | |
| 5931779 | Raymond Varlinsky | Address on file | | | | |
| 5931780 | Raymond Varlinsky | Address on file | | | | |
| 5931778 | Raymond Varlinsky | Address on file | | | | |
| 5931777 | Raymond Varlinsky | Address on file | | | | |
| 7717415 | RAYMOND VIETTI & | Address on file | | | | |
| 7153172 | Raymond Vindhurst | Address on file | | | | |
| 7153172 | Raymond Vindhurst | Address on file | | | | |
| 7153172 | Raymond Vindhurst | Address on file | | | | |
| 7153172 | Raymond Vindhurst | Address on file | | | | |
| 7153172 | Raymond Vindhurst | Address on file | | | | |
| 7153172 | Raymond Vindhurst | Address on file | | | | |
| 6098924 | RAYMOND VINEYARD & CELLAR INCORPORATED - 849 ZINFA | 6644 N Highland | Clovis | CA | 93619 | |
| 7762953 | RAYMOND W BENTE & BLANCHE BENTE | TR RAYMOND W, BENTE & BLANCHE BENTE FAMILY TRUST UA APR 9 91, 15720 CARRIE DR | GRASS VALLEY | CA | 95949-6571 | |
| 7717416 | RAYMOND W CREEKBAUM | Address on file | | | | |
| 7717417 | RAYMOND W GUNDLACH III | Address on file | | | | |
| 7717418 | RAYMOND W HENNEY & | Address on file | | | | |
| 7717419 | RAYMOND W LABOURE | Address on file | | | | |
| 7717420 | RAYMOND W SPENCER & | Address on file | | | | |
| 7717421 | RAYMOND W SPENCER CUST | Address on file | | | | |
| 7717422 | RAYMOND W SPENCER CUST | Address on file | | | | |
| 7717423 | RAYMOND WALTON & | Address on file | | | | |
| 7717424 | RAYMOND WEST | Address on file | | | | |
| 7198487 | RAYMOND WILLMERS | Address on file | | | | |
| 7198487 | RAYMOND WILLMERS | Address on file | | | | |
| 5874885 | Raymond Wong | Address on file | | | | |
| 7717426 | RAYMOND Y HAYES & | Address on file | | | | |
| 7717425 | RAYMOND Y HAYES & | Address on file | | | | |
| 7717427 | RAYMOND Y RODRIGUEZ TOD | Address on file | | | | |
| 7717428 | RAYMOND YIM LEE | Address on file | | | | |
| 4995195 | Raymond, Chris | Address on file | | | | |
| 4980676 | Raymond, Galen | Address on file | | | | |
| 4958934 | Raymond, Gregory | Address on file | | | | |
| 4982895 | Raymond, Jeffery | Address on file | | | | |
| 4984551 | Raymond, Joan | Address on file | | | | |
| 4982377 | Raymond, Le Roy | Address on file | | | | |
| 4956822 | Raymond, Pamela Rayleen | Address on file | | | | |
| 4982618 | Raymond, Robert | Address on file | | | | |
| 4953051 | Raymond, Scott | Address on file | | | | |
| 4960156 | Raymond, Shane A | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7158594 | RAYMOND, STEPHANIE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7253390 | Raymond, Susan | Address on file | | | | |
| 7284052 | Raymond, Teresa | Address on file | | | | |
| 7252933 | Raymond, Tracy | Address on file | | | | |
| 7218578 | Raymond, Tracy | Address on file | | | | |
| 7225919 | Raymond, William | Address on file | | | | |
| 7267496 | Raymond, William | Address on file | | | | |
| 7199528 | RAYMOND,W LONGMAN & PEGGY K TR | Address on file | | | | |
| 7199528 | RAYMOND,W LONGMAN & PEGGY K TR | Address on file | | | | |
| 6130873 | RAYMOR MICHAEL A & VALERIE J TR | Address on file | | | | |
| 7717429 | RAYMUND J RADOVICH & | Address on file | | | | |
| 5908773 | Raymundo Perez | Address on file | | | | |
| 5905255 | Raymundo Perez | Address on file | | | | |
| 5938452 | Raymundo, Brendan | Address on file | | | | |
| 5976833 | Raymundo, Brendan | Address on file | | | | |
| 5938453 | Raymundo, Brendan | Address on file | | | | |
| 5938454 | Raymundo, Brendan | Address on file | | | | |
| 4999506 | Raymundo, Brendan | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999507 | Raymundo, Brendan | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174097 | RAYMUNDO, BRENDAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174097 | RAYMUNDO, BRENDAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008899 | Raymundo, Brendan | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4987426 | Raymundo, Geraldine | Address on file | | | | |
| 4997812 | Raymundo, Mary Ann | Address on file | | | | |
| 4935419 | Raymus Realty/Dramm Properties,llc-Gruber, Richard | 544 E. Yosemite Ave. | MANTECA | CA | 95336 | |
| 7717430 | RAYNA ARNOLD CUST | Address on file | | | | |
| 7717431 | RAYNA ARNOLD CUST | Address on file | | | | |
| 5908153 | Rayna Freedman | Address on file | | | | |
| 5904475 | Rayna Freedman | Address on file | | | | |
| 7773836 | RAYNA M RODRIGUEZ | 7843 SHERWOOD BLVD | LOS MOLINOS | CA | 96055-9795 | |
| 7717432 | RAYNARD E SMITH | Address on file | | | | |
| 5008902 | Rayne, Ellory (minor claimant) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008903 | Rayne, Ellory (minor claimant) | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5008900 | Rayne, Jan | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008901 | Rayne, Jan | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5938456 | Rayne, Jan and Ellory (minor claimant) | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5938455 | Rayne, Jan and Ellory (minor claimant) | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 7267385 | Rayne, Janice | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5931784 | Raynee Sewall | Address on file | | | | |
| 5931785 | Raynee Sewall | Address on file | | | | |
| 5931783 | Raynee Sewall | Address on file | | | | |
| 5970199 | Raynee Sewall | Address on file | | | | |
| 5931786 | Raynee Sewall | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5931782 | Raynee Sewall | Address on file | | | | |
| 6145866 | RAYNER EVAN J & RAYNER TAMARA B | Address on file | | | | |
| 6133126 | RAYNER JOHN H & SHARON A TR | Address on file | | | | |
| 6140410 | RAYNER JOHN H TR & RAYNER SHARON A TR | Address on file | | | | |
| 7717433 | RAYNER L MAIER | Address on file | | | | |
| 4977467 | Rayner, Carol | Address on file | | | | |
| 4944674 | Rayner, Derek and Julie | 480 Eastern Avenue | Angwin | CA | 94508 | |
| 7255380 | Rayner, Evan | Address on file | | | | |
| 4990237 | Rayner, Lance | Address on file | | | | |
| 4987183 | Rayner, Marvin | Address on file | | | | |
| 7264530 | Rayner, Tamara | Address on file | | | | |
| 7162945 | Raynetta Bogue | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162945 | Raynetta Bogue | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7717434 | RAYNOLD C VIOTTI & | Address on file | | | | |
| 7717436 | RAYNOLD C VIOTTI CUST | Address on file | | | | |
| 7717435 | RAYNOLD C VIOTTI CUST | Address on file | | | | |
| 7717437 | RAYNOLD C VIOTTI CUST | Address on file | | | | |
| 7937345 | Raynor, Abigail B. | Address on file | | | | |
| 7247026 | Raynor, Brandon | Address on file | | | | |
| 5007411 | Raynor, Brandon | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007412 | Raynor, Brandon | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948100 | Raynor, Brandon | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7240256 | Raynor, Daynielle | Address on file | | | | |
| 5007413 | Raynor, Daynielle | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007414 | Raynor, Daynielle | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948101 | Raynor, Daynielle | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7150619 | Raynor, Jerry | Address on file | | | | |
| 4983665 | Raynor, Leighton | Address on file | | | | |
| 7150676 | Raynor, Loretta | Address on file | | | | |
| 7141772 | Rayola Toone Emmel | Address on file | | | | |
| 7141772 | Rayola Toone Emmel | Address on file | | | | |
| 7141772 | Rayola Toone Emmel | Address on file | | | | |
| 7141772 | Rayola Toone Emmel | Address on file | | | | |
| 4954844 | Rayos, Karen L | Address on file | | | | |
| 6009087 | RAY'S ELECTRIC | 247 RICHLAND AVE | SAN FRANCISCO | CA | 94110 | |
| 4936418 | Ray's Industrial-Wicks, Raymond | 1201 Taylor Rd | Newcastle | CA | 95658 | |
| 4992540 | Raysor, Marilyn | Address on file | | | | |
| 7922620 | Raytheon Benefit Trusts | 400 RIVERS EDGE DRIVE, FOURTH FLOOR | MEDFORD | MA | 02155 | |
| 7286201 | Raytheon Company | Farella Braun + Martel LLP, James H. Colopy, Partner, 235 Montgomery St., 17th Fl | San Francisco | CA | 94104 | |
| 7913446 | Raytheon Master Pension Trust | TCW, Attn Theresa Tran, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 4927690 | RAYTHEON PROFESSIONAL SERVICES LLC | 1919 TECHNOLOGY DR | TROY | MI | 48083-4245 | |
| 4912384 | Rayz, Leonid Samuel | Address on file | | | | |
| 5931788 | Raz Shaffel | Address on file | | | | |
| 5931789 | Raz Shaffel | Address on file | | | | |
| 5931790 | Raz Shaffel | Address on file | | | | |
| 5931791 | Raz Shaffel | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2372 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5931787 | Raz Shaffel | Address on file | | | | |
| 5874886 | RAZA, AHMAD | Address on file | | | | |
| 4971559 | Razdan, Nitasha | Address on file | | | | |
| 4930924 | RAZI, TOUFAN | TOUFAN RAZI MEDICAL INC, 2410 MERCED ST | SAN LEANDRO | CA | 94577-4211 | |
| 4930925 | RAZI, TOUFAN | TOUFAN RAZI MEDICAL INC, PO Box 398584 | SAN FRANCISCO | CA | 94139 | |
| 6141801 | RAZO JOE GUADALUPE TR | Address on file | | | | |
| 4942591 | RAZO LOMELI, JESUS | 10000 HOUSTON AVE | LAMONT | CA | 93241 | |
| 4961361 | Razo, Gilbert V. | Address on file | | | | |
| 4939697 | RAZO, HUMBERTO | 5121 Harvest Estates | San Jose | CA | 95135 | |
| 5010388 | Razo, Jose | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002672 | Razo, Jose | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4964409 | Razo, Kenny | Address on file | | | | |
| 7274315 | Razo, Laura K. | Address on file | | | | |
| 7191517 | Razo, Ofelia | Address on file | | | | |
| 4963791 | Razo, Steven Samuel | Address on file | | | | |
| 4971910 | Razon, Ray Warne | Address on file | | | | |
| 4968665 | Razon, Sarah B | Address on file | | | | |
| 5992190 | Razooly, T | Address on file | | | | |
| 4927691 | RAZOR WIRE INTERNATIONAL LLC | 3636 W BUCKEYE RD STE A | PHOENIX | AZ | 85009 | |
| 4927692 | RAZORFISH LLC | FKA AVENUE A RAZORFISH LLC, 1440 BROADWAY 19TH FLOOR | NEW YORK | NY | 10018 | |
| 6170527 | Razzak, Muhammad A | Address on file | | | | |
| 4940398 | RAZZARI, ARLENE | 2437 MEADOW RUE DR | MODESTO | CA | 95355 | |
| 5874887 | RAZZARI, TIM | Address on file | | | | |
| 7169696 | RB (Rituja Bhowmik) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 6098925 | RB HOSPITALITY INC - 6680 REGIONAL ST | 27363 Via Industria | Temecula | CA | 92590 | |
| 7199600 | RB Napa, LLC | Address on file | | | | |
| 7199600 | RB Napa, LLC | Address on file | | | | |
| 5874888 | RB RANCH DEVELOPMENT LLC | Address on file | | | | |
| 7174919 | RB, a minor child (Parent: Jon Banwellund) | Address on file | | | | |
| 7174919 | RB, a minor child (Parent: Jon Banwellund) | Address on file | | | | |
| 7174919 | RB, a minor child (Parent: Jon Banwellund) | Address on file | | | | |
| 7174919 | RB, a minor child (Parent: Jon Banwellund) | Address on file | | | | |
| 7174919 | RB, a minor child (Parent: Jon Banwellund) | Address on file | | | | |
| 7174919 | RB, a minor child (Parent: Jon Banwellund) | Address on file | | | | |
| 7168629 | RBA (Jean Michaels) | Address on file | | | | |
| 4915220 | RBC Capital Markets LLC | Attn: Jack Sconzo, 200 Vesey Street, Three World Financial Center | New York | NY | 10281 | |
| 4927694 | RBC CAPITAL MARKETS LLC | ATTN: JACK SCONZO, 30 HUDSON ST | JERSEY CITY | NY | 07032 | |
| 7236858 | RBC Capital Markets, LLC | Adam L. Shpeen, Davis Polk & Wardwell LLP, 450 Lexington Ave | New York | NY | 10017 | |
| 7236858 | RBC Capital Markets, LLC | Brian M. Resnick, Davis Polk & Wardwell LLP, 450 Lexington Ave | New York | NY | 10017 | |
| 7236858 | RBC Capital Markets, LLC | Paul A. Serritella, 200 Vesey Street, 9th Floor | New York | NY | 10281 | |
| 7236858 | RBC Capital Markets, LLC | Paul Serritella, Director-Senior Counsel, Royal Bank of Canada, 30 Hudson Street | Jersey City | NJ | 07302 | |
| 4927695 | RBC Capital Markets, LLC | Three World Financial Center, Attn: Jack Sconzo, 200 Vesey Street | New York | NY | 10281 | |
| 6098926 | RBC SOUTHWEST PRODUCTS INC ROLLER BEARING COMPANY OF AMERICA | 5001 B COMMERCE DR | BALDWIN PARK | CA | 91706 | |
| 7778484 | RBC TR IRA | FBO CAROL NOONAN 04/29/15, 8103 B ST | WINDSOR | CA | 95492-9320 | |
| 7778850 | RBC TR IRA | FBO THOMAS MURPHY 08/26/15, 15929 VIA ALAMITOS | SAN LORENZO | CA | 94580-1434 | |
| 7326008 | RBDS, LLC | Law Offices of John Cox, John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7326008 | RBDS, LLC | Law Offices of John Cox, Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6009158 | RBJ Construction | 3417 Cimmeron Ct | ROSEVILLE | CA | 95678 | |
| 5981093 | RBM LAND CO, Claude Grillo | 154 Saddie Oak Ct, RR Tracks 1 MI WS End Chadboutne Rd | Suisun | CA | 94585 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4936866 | RBM LAND CO, Claude Grillo | 154 Saddie Oak Ct | Suisun | CA | 94585 | |
| 4915221 | RBS Securities Inc. | 600 Washington Boulevard | Stamford | CT | 06901 | |
| 4927697 | RC BLANCO PROPERTIES LLC | 26769 N EL CAMINO REAL | GONZALES | CA | 93926 | |
| 5931793 | RC Copiers | Address on file | | | | |
| 5931794 | RC Copiers | Address on file | | | | |
| 5931796 | RC Copiers | Address on file | | | | |
| 5931792 | RC Copiers | Address on file | | | | |
| 5931795 | RC Copiers | Address on file | | | | |
| 4927698 | RC ELECTRIC INC | DBA RC ELECTRIC, 1130 BURNETT AVE STE B | CONCORD | CA | 94520 | |
| 4927699 | RC FARMS LLC | 26769 EL CAMINO REAL N | GONZALES | CA | 93926 | |
| 5874889 | RC Petroleum Corp. | Address on file | | | | |
| 7953574 | RCF INVESTMENTS LLC | 4568 N. Meridian Avenue | Fresno | CA | 93726-2724 | |
| 6098928 | RCF Investments, LLC | 4568 N. Meridian Avenue | Fresno | CA | 93726 | |
| 5865338 | RCH CONSTRUCTION | Address on file | | | | |
| 5874890 | RCI GENERAL ENGINEERING, INC | Address on file | | | | |
| 4927701 | RCM INVESTMENTS LLC | PRABHA PILAI, 740 BROADWAY | CHICO | CA | 95928 | |
| 4927702 | RCP INC | 801 LOUISIANA STE 200 | HOUSTON | TX | 77002 | |
| 7225950 | RCS Elite Services LLC and d/b/a Premium Landscape Services | James P Frantz, 402 W Broadway Ste 860 | San Diego | CA | 92101 | |
| 7455671 | RCS Elite Services LLC and DBA Premium Landscape Services | Address on file | | | | |
| 7987112 | RD (Devlin, Rebecca) | Address on file | | | | |
| 7168480 | RD (Rowan, Rebecca) | Address on file | | | | |
| 7324662 | RD Robbins Construction, Partnership | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 7324662 | RD Robbins Construction, Partnership | Singleton, Gerald, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 4927703 | RDAF ENERGY SOLUTIONS LLC | 3RD PARTY UNITED ENERGY TRADING LLC, 1147 MARSH ROAD #419 | CHARLOTTE | NC | 28209 | |
| 4933292 | RDAF ENERGY SOLUTIONS, LLC | 1914 J.N. Pease Place | Charlotte | NC | 28262 | |
| 4927704 | RDH BUILDING SCIENCE INC | 2101 N 34TH ST STE 150 | SEATTLE | WA | 98103 | |
| 7462528 | RDLT Enterprises | Address on file | | | | |
| 7462528 | RDLT Enterprises | Address on file | | | | |
| 7196959 | RDLT Enterprises | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196959 | RDLT Enterprises | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196959 | RDLT Enterprises | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196959 | RDLT Enterprises | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196959 | RDLT Enterprises | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196959 | RDLT Enterprises | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4927705 | RDM INDUSTRIAL PRODUCTS INC | 1652 WATSON CT | MILPITAS | CA | 95035 | |
| 6184833 | RDO Equipment Co | PO Box 7160 | Fargo | ND | 58106 | |
| 4932463 | RDO EQUIPMENT CO. | 700 7TH ST. SOUTH | FARGO | ND | 58103 | |
| 5874891 | RDR CONSTRUCTION, INC. | Address on file | | | | |
| 7072296 | RE Adams East LLC | Adams East Solar Project, Attn: MRP Group, 2901 Charles City Road | Richmond | VA | 23231 | |
| 7072296 | RE Adams East LLC | McGuireWoods LLP, Aaron G. McCollough, 77 W. Wacker Dr., Suite 4100 | Chicago | IL | 60601 | |
| 5803692 | RE Astoria | 353 Sacramento Street, Fl. 21 | San Francisco | CA | 94111 | |
| 5807768 | RE Astoria | c/o Recurrent Energy, 353 Sacramento Street, Fl. 21 | San Francisco | CA | 94111 | |
| 5807660 | RE Astoria | Attn: Stephen Barna, 3000 Oak Road, Suite 300 | Walnut Creek | CA | 94597 | |
| 6012033 | RE ASTORIA HOLDINGS LLC | 3000 OAK RD STE 300 | WALNUT CREEK | CA | 94597 | |
| 4932816 | RE Astoria LLC | 3000 Oak Road Suite 300 | Walnut Creek | CA | 94597 | |
| 5839292 | Re Astoria LLC | c/o KEPCO California, LLC, 3530 Wilshire Blvd., Suite 1205 | Los Angeles | CA | 90010 | |
| 6118817 | RE Astoria LLC | Todd Johansen, Recurrent Energy, 300 California Street, 7th Floor | San Francisco | CA | 94104-1415 | |
| 4932817 | RE Gaskell West 3 LLC | 3000 Oak Road Suite 300 | Walnut Creek | CA | 94597 | |
| 6118871 | RE Gaskell West 3 LLC | Attn: Andrew Griffiths and Helen Shin, 300 California Street, Suite 700 | San Francisco | CA | 94104 | |
| 7284878 | RE Gaskell West 3 LLC, a Delaware limited liability company | c/o Orrick, Herrington & Sutcliffe L.L.P., Attn: Thomas Mitchell, The Orrick Building, 405 Howard Street | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7284878 | RE Gaskell West 3 LLC, a Delaware limited liability company | Office of the General Counsel, Attn: Jeffrey Kalikow, 3000 Oak Road, Suite 300 | Walnut Creek | CA | 94597 | |
| 4932818 | RE Gaskell West 4 LLC | 3000 Oak Road Suite 300 | Walnut Creek | CA | 94597 | |
| 6118872 | RE Gaskell West 4 LLC | Attn: Andrew Griffiths and Helen Shin, 300 California Street, Suite 700 | San Francisco | CA | 94104 | |
| 6098936 | RE Gaskell West 4 LLC, a Deleware Limited Liability Company | Attn: Jeffrey Kalikow, Office of the General Counsel, 3000 Oak Road, Suite 300 | Walnut Creek | CA | 94597 | |
| 6098936 | RE Gaskell West 4 LLC, a Delaware Limited Liability Company | Orrick, Herrington & Sutcliffe LLP, Attn: Thomas Mitchell, 405 Howard Street | San Francisco | CA | 94105 | |
| 4932819 | RE Gaskell West 5 LLC | 3000 Oak Road Suite 300 | Walnut Creek | CA | 94597 | |
| 6118873 | RE Gaskell West 5 LLC | Attn: Andrew Griffiths and Helen Shin, 300 California Street, Suite 700 | San Francisco | CA | 94104 | |
| 7269348 | RE Gaskell West 5 LLC, a Delaware limited liability company | Attn: Jeffrey Kalikow, Office of the General Counsel, 3000 Oak Road, Suite 300 | Walnut Creek | CA | 94597 | |
| 7269348 | RE Gaskell West 5 LLC, a Delaware limited liability company | Orrick, Herrington & Sutcliffe LLP, Attn: Thomas Mitchell, The Orrick Building, 405 Howard Street | San Francisco | CA | 94105 | |
| 7717438 | RE JOIS O FRAZIER & | Address on file | | | | |
| 4932820 | RE Kansas LLC | 120 Tredegar Street DEC - Third Floor | Richmond | VA | 23219 | |
| 5862174 | RE Kansas LLC | c/o McGuireWoods LLP, Attn: Aaron G. McCollough, 77 W. Wacker Dr., Suite 4100 | Chicago | IL | 60601 | |
| 5862174 | RE Kansas LLC | Dominion Energy, Inc., Attn: Angela Marquez, 120 Tredegar Street | Richmond | VA | 23219 | |
| 6118779 | RE Kansas LLC | Ron Armstrong, 120 Tredegar Street, DEC - 3rd Floor | Richmond | VA | 23219 | |
| 4932821 | RE Kent South LLC | 120 Tredegar Street DEC - Third Floor | Richmond | VA | 23219 | |
| 5862281 | RE Kent South LLC | Dominion Energy, Inc., Angela L. Marquez, 120 Tredegar Street | Richmond | VA | 23219 | |
| 5862281 | RE Kent South LLC | Kent South Solar Project, Attn: MRP Group, 2901 Charles City Road | Richmond | VA | 23231 | |
| 5862281 | RE Kent South LLC | McGuireWoods LLP, Aaron G. McCollough, 77 W. Wacker Dr., Suite 4100 | Chicago | IL | 60601 | |
| 6118786 | RE Kent South LLC | Ron Armstrong, 120 Tredegar Street, DEC - 3rd Floor | Richmond | VA | 23219 | |
| 5874892 | RE Maher Inc. | Address on file | | | | |
| 7307422 | RE Mustang 3 LLC | Stoel Rives LLP, Attn: Andrew Morton, 600 University Street, Ste. 3600 | Seattle | WA | 98101 | |
| 7307422 | RE Mustang 3 LLC | The Renewable Power Group of Gldman Sachs Asset Management, LP, Attn: Jon C. Yoder, 200 West Street, 3rf Floor | New York | NY | 10282 | |
| 7307422 | RE Mustang 3 LLC | The Renewable Power Group of , Goldman Sachs Asset Management, L.P., Attn: Patrick McAlpine, 200 West Street, 3rd Floor | New York | NY | 10282 | |
| 7301514 | RE Mustang 4 LLC | c/o Stoel Rives LLP, Attn: Andrew Morton, 600 University Street, Suite 3600 | Seattle | WA | 98101 | |
| 7301514 | RE Mustang 4 LLC | c/o The Renewable Power Group of Goldman Sachs Asset Management, L.P., Attn: Patrick McAlpine, 200 West Street, 3rd Floor | New York | NY | 10282 | |
| 7308910 | RE Mustang LLC | c/o Stoel Rives LLP, Attn: Andrew Morton, 600 University Street, Suite 3600 | Seatle | WA | 98101 | |
| 7308910 | RE Mustang LLC | c/o The Renewable Power Group of Goldman Sachs Asset Management, L.P., Attn: Patrick McAlpine, 200 West Street, 3rd Floor | New York | NY | 10282 | |
| 7942334 | RE MUSTANG TWO LLC (MUSTANG 2) | 300 CALIFORNIA STREET 7TH FLOOR | SAN FRANCISCO | CA | 94104 | |
| 6098940 | RE Mustang Two LLC (Mustang 2) | ATTN: ACCOUNTING, 300 CALIFORNIA STREET, 7TH FLOOR | SAN FRANCISCO | CA | 94104 | |
| 4932822 | RE Old River One LLC | 120 Tredegar Street DEC - Third Floor | Richmond | VA | 23219 | |
| 5862376 | RE Old River One LLC | c/o McGuireWoods LLP, Attn: Aaron G. McCollough, 77 W. Wacker Dr., Suite 4100 | Chicago | IL | 60601 | |
| 5862376 | RE Old River One LLC | Dominion Energy, Inc., Attn: Angela Marquez, 120 Tredegar Street | Richmond | VA | 23219 | |
| 6118799 | RE Old River One LLC | Ron Armstrong, 120 Tredegar Street, DEC - 3rd Floor | Richmond | VA | 23219 | |
| 7942335 | RE SCARLET LLC (SCARLET) | 300 CALIFORNIA STREET 7TH FLOOR | SAN FRANCISCO | CA | 94104 | |
| 6098942 | RE SCARLET LLC (Scarlet) | ATTENTION: ACCOUNTING, 300 CALIFORNIA STREET, 7TH FLOOR | SAN FRANCISCO | CA | 94104 | |
| 7309649 | RE Scarlet LLC, a Delaware limited liability company | c/o Orrick, Herrington & Sutcliffe LLP, Attn: Thomas Mitchell, The Orrick Building, 405 Howard Street | San Francisco | CA | 94105 | |
| 7309649 | RE Scarlet LLC, a Delaware limited liability company | Attn: Jeffrey Kalikow, Office of the General Counsel, 3000 Oak Road, Suite 300 | Walnut Creek | CA | 94597 | |
| 7942336 | RE SLATE LLC (SLATE) | 300 CALIFORNIA STREET 7TH FLOOR | SAN FRANCISCO | CA | 94104 | |
| 6098943 | RE SLATE LLC (Slate) | ATTENTION: ACCOUNTING, 300 CALIFORNIA STREET, 7TH FLOOR | SAN FRANCISCO | CA | 94104 | |
| 7275743 | RE Slate LLC, a Delaware limited liability company | c/o Orrick, Herrington & Sutcliffe LLP , The Orrick Building, Attn: Thomas Mitchell, 405 Howard Street | San Francisco | CA | 94105 | |
| 7275743 | RE Slate LLC, a Delaware limited liability company | Attn: Jeffrey Kalikow, 3000 Oak Road , Suite 300 | Walnut Creek | CA | 94597 | |
| 5807661 | RE Tranquility 8 Amarillo | 101 Ash St HQ 14-110 | San Francisco | CA | 92101 | |
| 5803700 | RE Tranquility 8 Amarillo | GREAT VALLEY SOLAR 4 LLC, 488 8TH AVE HQ08N1 | SAN DIEGO | CA | 92101 | |
| 7262300 | RE Tranquility LLC c/o Southern Power Company | Attn: Elliott Spencer, 30 Ivan Allen Jr. Blvd. , BIN SC1104 | Atlanta | GA | 30308 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7262300 | RE Tranquillity LLC c/o Southern Power Company | Troutman Sanders LLP, Attn: Harris B. Winsberg, Esq. , Attn: Matthew G. Roberts, Esq., 600 Peachtree St. NE Suite 3000 | Atlanta | GA | 30308 | |
| 5874893 | RE, ALBERT | Address on file | | | | |
| 5938457 | Re, Armando Ruben | Address on file | | | | |
| 5976839 | Re, Armando Ruben | Address on file | | | | |
| 5938458 | Re, Armando Ruben | Address on file | | | | |
| 5938459 | Re, Armando Ruben | Address on file | | | | |
| 4999508 | Re, Armando Ruben | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999509 | Re, Armando Ruben | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174398 | RE, ARMANDO RUBEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174398 | RE, ARMANDO RUBEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008904 | Re, Armando Ruben | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7174399 | RE, MICHAEL ARMAND | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174399 | RE, MICHAEL ARMAND | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 6098948 | RE: FULLER, RUCKER & BLUE LAKES,FERC 2310,TAHOE NATIONAL FOREST | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 7942337 | RE: FULLER, RUCKER & BLUE LAKES,FERC 2310,TAHOE NATIONAL FOREST | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 6045390 | RE: JOINT PROJECT AGREEMENT,GILL RANCH STORAGE | 16300 Avenue 3 | Madera | CA | 93637 | |
| 6045391 | RE: MASTER AGREEMENT ANTENNA ATTACHMENTS,101NETLINK | 69 Alsford Lane | Garberville | CA | 95542 | |
| 6045392 | RE: OPERATOR AGREEMENT,GILL RANCH STORAGE | 16300 Avenue 3 | Madera | CA | 93637 | |
| 6139543 | REA GEARY F TR & REA LESLIE B TR | Address on file | | | | |
| 7717439 | REA M NEWMAN & | Address on file | | | | |
| 4912806 | Rea, Daniel | Address on file | | | | |
| 4996742 | Rea, Daniel | Address on file | | | | |
| 7325291 | Rea, Daniela | Address on file | | | | |
| 7328399 | REA, DENIS | 6390 STEIFFER RD | MAGELLA | CA | 95954 | |
| 4989294 | Rea, Joseph | Address on file | | | | |
| 4973495 | Rea, Mark Simon | Address on file | | | | |
| 4935953 | Rea, Richard | 11520 Garnet Way | Auburn | CA | 95602 | |
| 7164513 | REA, RONALD | James P Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7164513 | REA, RONALD | James P Frantz, Attorney, Frantz Law Group, 402 West Broadway | San Diego | CA | 92101 | |
| 7184701 | REA, RONALD, as Successor in Interest to Forest Milton Rea | Address on file | | | | |
| 7184701 | REA, RONALD, as Successor in Interest to Forest Milton Rea | Address on file | | | | |
| 7288510 | Rea, Ronald, as Successor in Interest to Forest Milton Rea | Address on file | | | | |
| 4964936 | Rea, Sally R | Address on file | | | | |
| 6098950 | Rea, Sally R | Address on file | | | | |
| 7340217 | Rea, Susan A | Address on file | | | | |
| 4927706 | REACH SAN BENITO PARKS FOUNDATION | PO Box 744 | HOLLISTER | CA | 95024 | |
| 4952475 | Reackhof, Sharon L. | Address on file | | | | |
| 6140351 | READ STEVEN A TR & READ THERESA M TR | Address on file | | | | |
| 4927707 | READ TO ME STOCKTON | 1346 E HARDING WAY | STOCKTON | CA | 95205 | |
| 4939313 | Read, David & Margo | 45232 Forest Ridge Drive | Ahwahnee | CA | 93601 | |
| 4952589 | Read, Isaac Taber | Address on file | | | | |
| 4952402 | Read, Jennifer | Address on file | | | | |
| 7166288 | READ, LORETTA WINIFRED | Joseph M Earley, 2561 CALIFORNIA PARK DRIVE, STE. 100 | CHICO | CA | 95928 | |
| 7166288 | READ, LORETTA WINIFRED | Paige N Boldt, 2561 CALIFORNIA PARK DRIVE, STE. 100 | CHICO | CA | 95928 | |
| 7166288 | READ, LORETTA WINIFRED | Joseph M Earley, 2561 CALIFORNIA PARK DRIVE, STE. 100 | CHICO | CA | 95928 | |
| 7166288 | READ, LORETTA WINIFRED | Paige N Boldt, 2561 CALIFORNIA PARK DRIVE, STE. 100 | CHICO | CA | 95928 | |
| 4983615 | Read, Robert | Address on file | | | | |
| 7179006 | Read, Steven & Theresa | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2376 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7179006 | Read, Steven & Theresa | Address on file | | | | |
| 4935527 | Read, Tom & Donna | 2204 Cypress Point | Discovery Bay | CA | 94505 | |
| 4952844 | Read, Tyson | Address on file | | | | |
| 5874894 | READ, YVONNE | Address on file | | | | |
| 6132717 | READE DIANE COLYEAR TTEE | Address on file | | | | |
| 4955892 | Reade, Jessica Michelle | Address on file | | | | |
| 7192332 | READEN, RHONDA RAE | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7192332 | READEN, RHONDA RAE | Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 5010190 | Readen, Rhonda Rae | Engstrom, Lipscomb & Lack A Professional Corporation, Alexandra J Newsom Esq, Brian J Heffernan, Esq, 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 4953548 | Reader, Jacob | Address on file | | | | |
| 6098951 | Reader, Jacob | Address on file | | | | |
| 7244728 | Reader, Rhonda Rae | Address on file | | | | |
| 4992375 | Reader, Robert | Address on file | | | | |
| 4927708 | READING AND BEYOND | 4670 E BUTLER AVE | FRESNO | CA | 93702 | |
| 4927709 | READING PARTNERS | 180 GRAND AVE STE 800 | OAKLAND | CA | 94612 | |
| 7182619 | Read-Johnson, Summer June | Address on file | | | | |
| 7182619 | Read-Johnson, Summer June | Address on file | | | | |
| 4927710 | READY AMERICA INC | 1150 SIMPSON WAY | ESCONDIDO | CA | 92029 | |
| 4927711 | READY TRUCKING LLC | 7909 WALERGA RD STE 112 | ANTELOPE | CA | 95843 | |
| 7780370 | REAGAN A ARAMBURO | 3030 FISHER RD | ROSEBURG | OR | 97471-9281 | |
| 7141888 | Reagan Alexander Nesmith | Address on file | | | | |
| 7141888 | Reagan Alexander Nesmith | Address on file | | | | |
| 7141888 | Reagan Alexander Nesmith | Address on file | | | | |
| 7141888 | Reagan Alexander Nesmith | Address on file | | | | |
| 7163070 | REAGAN ISACHSEN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163070 | REAGAN ISACHSEN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 4939019 | Reagan Management Services-Reagan, Ron | 60 Eagle Rock Way | Brentwood | CA | 94513 | |
| 5987543 | Reagan Management Services-Reagan, Ron | 60 Eagle Rock Way, Suite C | Brentwood | CA | 94513 | |
| 7160913 | REAGAN, JESSICA LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160913 | REAGAN, JESSICA LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160914 | REAGAN, KEARA MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160914 | REAGAN, KEARA MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7478010 | Reagan, Kellan | Address on file | | | | |
| 7177843 | Reagan, Michael Allen | Address on file | | | | |
| 7160911 | REAGAN, WILBERT CHARLES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160911 | REAGAN, WILBERT CHARLES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7327962 | Real Community Properties, Inc. | Linda A Ryan, 182 Farmers Ln #101 | Santa Rosa | CA | 95405 | |
| 7327962 | Real Community Properties, Inc. | Matthew Tarr, President, Real Community Properties, Inc., 101 Golf Course Drive, Suite 200 | Rohnert Park | CA | 94928 | |
| 5874895 | Real Equity Group One, LLC | Address on file | | | | |
| 5874896 | REAL EQUITY INVESTMENT GROUP I, LLC | Address on file | | | | |
| 4941575 | REAL FALAFEL & SHAWARMA LLC-TOHME, ROGER | 799 EL CAMINO REAL | SAN BRUNO | CA | 94066 | |
| 5865697 | REAL PRO VENTURES INC A CORPORATION | Address on file | | | | |
| 5874897 | REAL PROPERTY INVESTMENTS | Address on file | | | | |
| 4944295 | Real Property Management Humboldt-Hammacher, Henry | PO Box 117 | Eureka | CA | 95502 | |
| 5874898 | REAL TIME CONSTRUCTION INC | Address on file | | | | |
| 4970201 | Real, Justin L. | Address on file | | | | |
| 6098952 | Real, Nicholas Andrew | Address on file | | | | |
| 4968883 | Real, Nicholas Andrew | Address on file | | | | |
| 4982595 | Real, Stanley | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7169154 | Realassa Enterprises | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4927712 | REALCOURIER | PO BOX 28203 | WASHINGTON | DC | 20038 | |
| 4927713 | REALCOURIER INC | DC COURIER, PO Box 28203 | WASHINGTON | DC | 20038-8203 | |
| 7953576 | REALCOURIER INC | P.O. Box 28203 | Washington | DC | 20038 | |
| 5864999 | REALLY RIGHT STUFF, LLC | Address on file | | | | |
| 4968878 | Realph, Brienden A | Address on file | | | | |
| 4989390 | Reals, Charles | Address on file | | | | |
| 4939327 | Realty Fresno-Calvert, Garrett | 7600 N Ingram Ave #105 | Fresno | CA | 93711 | |
| 6028372 | REALTY INCOME CORPORATION | PO BOX 910079 | SAN DIEGO | CA | 92191 | |
| 4927714 | REALTY INCOME CORPORATION | REALTY INCOME PROPERTIES 12 LLC, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | |
| 6116135 | Realty Income Properties 15, LLC | Attn: Kirk Carson (Legal), P.O. Box 842428 | Los Angeles | CA | 90084-2428 | |
| 6133275 | REALTY INCOME PROPERTIES 2 LLC | Address on file | | | | |
| 4920941 | REALYVASQUEZ, FIDEL | MD IN SACRAMENTO OCCUPATIONAL, 5665 POWER INN RD STE 120 | SACRAMENTO | CA | 95824 | |
| 7229343 | Ream, Kim | Address on file | | | | |
| 4948910 | Ream, Kim | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007747 | Ream, Kim | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7253697 | Ream, Riley | Address on file | | | | |
| 7239791 | Ream, Robert | Address on file | | | | |
| 7268419 | Reamer, Alyssa | Address on file | | | | |
| 7249137 | Reamer, Christian | Address on file | | | | |
| 4986301 | Reams, Betty | Address on file | | | | |
| 7909677 | Reams, Carl L. | Address on file | | | | |
| 4958356 | Reano, Anthony S | Address on file | | | | |
| 4959251 | Reardon, Timothy | Address on file | | | | |
| 4960206 | Rease V, Maurion | Address on file | | | | |
| 4996237 | Rease, Layton | Address on file | | | | |
| 4995082 | Rease-Arana, Virginia | Address on file | | | | |
| 7183477 | Reasin, Eddie Charles | Address on file | | | | |
| 7183477 | Reasin, Eddie Charles | Address on file | | | | |
| 4961137 | Reasner, David | Address on file | | | | |
| 6143088 | REASON MICHAEL RUSSELL & REASON PHYLLIS MAXINE | Address on file | | | | |
| 5011244 | Reason, Michael | Cutter Law P.C., John Roussas, C Brooks Cutter, Matthew Breining, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7173767 | REASON, MICHAEL, REASON, PHYLLIS | John G. Roussas, Attorney, Cutter Law, 401 cutter law | Sacramento | CA | 95864 | |
| 7173767 | REASON, MICHAEL, REASON, PHYLLIS | John Roussas, 401 WATT AVE. | SACRAMENTO | CA | 95864 | |
| 4943861 | Reason, Mike | PO Box 435 | Fulton | CA | 95439 | |
| 5011245 | Reason, Phyllis | Cutter Law P.C., John Roussas, C Brooks Cutter, Matthew Breining, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 6146659 | REASONER JERRY G & JUDY ANN | Address on file | | | | |
| 4953351 | Reasoner, Forrest | Address on file | | | | |
| 7327291 | Reasoner, Jerry | Address on file | | | | |
| 4984001 | Reasoner, Lillian | Address on file | | | | |
| 7196372 | Reasonover Family Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196372 | Reasonover Family Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7251140 | Reasons, Mary | Address on file | | | | |
| 7466979 | Reasons, Michael | Address on file | | | | |
| 4997917 | Reasor, Louellen | Address on file | | | | |
| 7145858 | Reathel A. Shingler Trust | Address on file | | | | |
| 7145858 | Reathel A. Shingler Trust | Address on file | | | | |
| 7145858 | Reathel A. Shingler Trust | Address on file | | | | |
| 4914571 | Reaume, Garrett | Address on file | | | | |
| 4983758 | Reaves, Louise | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6177651 | Reaves, Shirley | Address on file | | | | |
| 7161913 | Reavis , Jonathan | Address on file | | | | |
| 6130268 | REAVIS LOUIS A & KELLY P TR | Address on file | | | | |
| 4946607 | Reavis, Jonathan | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4946606 | Reavis, Jonathan | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4946608 | Reavis, Jonathan | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 6183022 | Reavis, Louis | Address on file | | | | |
| 4962947 | Reavis, Mark Wallace | Address on file | | | | |
| 4964716 | Reavis, Rexford David | Address on file | | | | |
| 4957149 | Reavis, Timothy J | Address on file | | | | |
| 6011446 | REAX ENGINEERING, INC. | 2342 SHATTUCK AVE #127 | BERKELEY | CA | 94704 | |
| 7717440 | REBA ARAO CONDON | Address on file | | | | |
| 7763280 | REBA BONDS | 1901 FRED PATTERSON DR | CENTRAL CITY | AR | 72941-6016 | |
| 7717441 | REBA H GAINES TR | Address on file | | | | |
| 7337620 | Reba J. Bay as trustee of The Bay Family Trust of 2013, dated April 16, 2013 | Address on file | | | | |
| 7717442 | REBA LAVERNE MANERI CUST | Address on file | | | | |
| 7144606 | Reba Passmore | Address on file | | | | |
| 7144606 | Reba Passmore | Address on file | | | | |
| 7144606 | Reba Passmore | Address on file | | | | |
| 7144606 | Reba Passmore | Address on file | | | | |
| 7336514 | Reba Passmore, individually and as representative or successor-in-interest for Ida Flores, Deceased | Address on file | | | | |
| 7336514 | Reba Passmore, individually and as representative or successor-in-interest for Ida Flores, Deceased | Address on file | | | | |
| 7336514 | Reba Passmore, individually and as representative or successor-in-interest for Ida Flores, Deceased | Address on file | | | | |
| 7336514 | Reba Passmore, individually and as representative or successor-in-interest for Ida Flores, Deceased | Address on file | | | | |
| 7768646 | REBA S JAQUITH & JANEEN BOLI TR | UA MAY 23 89 THE JEAN H JAQUITH, FAMILY TRUST, 3400 E COUNTRY CLUB LN | SACRAMENTO | CA | 95821-3516 | |
| 7717443 | REBA S MONROE | Address on file | | | | |
| 7717444 | REBBA M MIDDLETON | Address on file | | | | |
| 4996227 | Rebbapragada, Venkata | Address on file | | | | |
| 4927027 | REBBOAH, PHILIPPE C | PO Box 18633 | SAN JOSE | CA | 95158 | |
| 4927716 | REBCO UTILITY SUPPLY INC | PO Box 388 | DANVILLE | CA | 94526 | |
| 5931801 | Rebeca Cobb | Address on file | | | | |
| 5931799 | Rebeca Cobb | Address on file | | | | |
| 5931797 | Rebeca Cobb | Address on file | | | | |
| 5931800 | Rebeca Cobb | Address on file | | | | |
| 5931798 | Rebeca Cobb | Address on file | | | | |
| 7193184 | REBECA COBB | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193184 | REBECA COBB | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5931804 | Rebeca L Miller | Address on file | | | | |
| 5931805 | Rebeca L Miller | Address on file | | | | |
| 5931803 | Rebeca L Miller | Address on file | | | | |
| 5970219 | Rebeca L Miller | Address on file | | | | |
| 5931806 | Rebeca L Miller | Address on file | | | | |
| 5931802 | Rebeca L Miller | Address on file | | | | |
| 7762774 | REBECCA A BATMAN | 4173 PIRATES LNDG | WINTER HAVEN | FL | 33884-2475 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7717445 | REBECCA A BOTKO | Address on file | | | | |
| 7199616 | REBECCA A CARRILLO | Address on file | | | | |
| 7199616 | REBECCA A CARRILLO | Address on file | | | | |
| 7717446 | REBECCA A CLARK | Address on file | | | | |
| 7717447 | REBECCA A DESART | Address on file | | | | |
| 7717448 | REBECCA A GENERAL | Address on file | | | | |
| 7717449 | REBECCA A GEORGE | Address on file | | | | |
| 7717450 | REBECCA A GRAHAM CUST | Address on file | | | | |
| 7717451 | REBECCA A HATCH | Address on file | | | | |
| 7773414 | REBECCA A KADESH RYAN TR UA | DEC 23 85 THE REBECCA A KADESH, RYAN TRUST, 1317 MONTERO AVE | BURLINGAME | CA | 94010-5663 | |
| 7195816 | Rebecca A Long | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195816 | Rebecca A Long | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195816 | Rebecca A Long | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195816 | Rebecca A Long | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195816 | Rebecca A Long | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195816 | Rebecca A Long | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7717452 | REBECCA A MADDY | Address on file | | | | |
| 7717453 | REBECCA A MYERS | Address on file | | | | |
| 7778876 | REBECCA A MYERS TTEE | CAROLYN T BRUMLEY REV TR, UA DTD 04/10/2002, PO BOX 149 | ARBUCKLE | CA | 95912-0149 | |
| 7717454 | REBECCA A QUINN | Address on file | | | | |
| 7717455 | REBECCA A SANTIN | Address on file | | | | |
| 7717456 | REBECCA A VOSS | Address on file | | | | |
| 7717457 | REBECCA A WEAVER | Address on file | | | | |
| 7717458 | REBECCA ACOSTA | Address on file | | | | |
| 6126165 | Rebecca and William Atkinson | Address on file | | | | |
| 7192450 | REBECCA ANN BASS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192450 | REBECCA ANN BASS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7717459 | REBECCA ANN DAVENPORT | Address on file | | | | |
| 7717460 | REBECCA ANN GOMBERG | Address on file | | | | |
| 7197852 | REBECCA ANN JOHNSON-RIEL | Address on file | | | | |
| 7197852 | REBECCA ANN JOHNSON-RIEL | Address on file | | | | |
| 7188931 | Rebecca Ann Jones | Address on file | | | | |
| 7188931 | Rebecca Ann Jones | Address on file | | | | |
| 7717461 | REBECCA ANN MALINAK | Address on file | | | | |
| 7717462 | REBECCA ANN OKEEFE | Address on file | | | | |
| 7153911 | Rebecca Ann Rickards | Address on file | | | | |
| 7153911 | Rebecca Ann Rickards | Address on file | | | | |
| 7153911 | Rebecca Ann Rickards | Address on file | | | | |
| 7153911 | Rebecca Ann Rickards | Address on file | | | | |
| 7153911 | Rebecca Ann Rickards | Address on file | | | | |
| 7153911 | Rebecca Ann Rickards | Address on file | | | | |
| 7145075 | Rebecca Ann Rusmiselle | Address on file | | | | |
| 7145075 | Rebecca Ann Rusmiselle | Address on file | | | | |
| 7145075 | Rebecca Ann Rusmiselle | Address on file | | | | |
| 7145075 | Rebecca Ann Rusmiselle | Address on file | | | | |
| 7717463 | REBECCA ANN TOMS CUST | Address on file | | | | |
| 7775506 | REBECCA ANN TOMS CUST PATRICIA RUTH TOMS | UNDER THE CA UNIF TRANSFERS TO MINORS ACT UNTIL AGE 25, 179 W DINUBA AVE | REEDLEY | CA | 93654-3813 | |
| 7175505 | Rebecca Anne Keller | Address on file | | | | |
| 7175505 | Rebecca Anne Keller | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7175505 | Rebecca Anne Keller | Address on file | | | | |
| 7175505 | Rebecca Anne Keller | Address on file | | | | |
| 7175505 | Rebecca Anne Keller | Address on file | | | | |
| 7175505 | Rebecca Anne Keller | Address on file | | | | |
| 5931808 | Rebecca Anne Parker | Address on file | | | | |
| 5931809 | Rebecca Anne Parker | Address on file | | | | |
| 5931810 | Rebecca Anne Parker | Address on file | | | | |
| 5931807 | Rebecca Anne Parker | Address on file | | | | |
| 7326617 | Rebecca Anne Stephens | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7326617 | Rebecca Anne Stephens | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326617 | Rebecca Anne Stephens | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95969 | |
| 7326617 | Rebecca Anne Stephens | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7326617 | Rebecca Anne Stephens | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326617 | Rebecca Anne Stephens | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95969 | |
| 6009984 | Rebecca Atkinson or William Atkinson | Address on file | | | | |
| 7777653 | REBECCA B SIMMONS | T O D JOHN D SIMMONS, SUBJECT TO STA TOD RULES, 4511 SAXONBURY WAY | CHARLOTTE | NC | 28269-9400 | |
| 5905049 | Rebecca Bailey, d/b/a It Is Mine Don't Touch Trust | Elizabeth J. Cabraser, Lexi J. Hazam, Robert J. Nelson, Annika K. Martin, Abby R. Wolf, Lieff Cabraser Heimann & Bernstein LLP, 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 5011569 | Rebecca Bailey, d/b/a It Is Mine Don't Touch Trust | Lieff Cabraser Heimann & Bernstein LLP, Lexi Hazam, Elizabeth Cabraser, Robert Nelson,, Annika K Martin, Abby R Wolf, 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 5902704 | Rebecca Ball | Address on file | | | | |
| 5910008 | Rebecca Ball | Address on file | | | | |
| 5906694 | Rebecca Ball | Address on file | | | | |
| 5908058 | Rebecca Ball-Goderum | Address on file | | | | |
| 5904380 | Rebecca Ball-Goderum | Address on file | | | | |
| 7781682 | REBECCA BATT | PO BOX 32 | BOONE | IA | 50036-0032 | |
| 7717464 | REBECCA BAUMANN NOYES CUST | Address on file | | | | |
| 7184812 | Rebecca Bausch | Address on file | | | | |
| 7184812 | Rebecca Bausch | Address on file | | | | |
| 5931814 | Rebecca Bausch | Address on file | | | | |
| 5931812 | Rebecca Bausch | Address on file | | | | |
| 5931813 | Rebecca Bausch | Address on file | | | | |
| 5931815 | Rebecca Bausch | Address on file | | | | |
| 5931811 | Rebecca Bausch | Address on file | | | | |
| 7188930 | Rebecca Becky Muser | Address on file | | | | |
| 7188930 | Rebecca Becky Muser | Address on file | | | | |
| 5906606 | Rebecca Beretta | Address on file | | | | |
| 5909926 | Rebecca Beretta | Address on file | | | | |
| 5902614 | Rebecca Beretta | Address on file | | | | |
| 7143094 | Rebecca Bernadette McMillen | Address on file | | | | |
| 7143094 | Rebecca Bernadette McMillen | Address on file | | | | |
| 7143094 | Rebecca Bernadette McMillen | Address on file | | | | |
| 7143094 | Rebecca Bernadette McMillen | Address on file | | | | |
| 7780131 | REBECCA BISHOP TR | UA 04 18 06, CAROLYN BERRY BECKER TRUST, 344 HANNON AVE | MONTEREY | CA | 93940-3857 | |
| 7142719 | Rebecca Blood-Wachsmuth | Address on file | | | | |
| 7142719 | Rebecca Blood-Wachsmuth | Address on file | | | | |
| 7142719 | Rebecca Blood-Wachsmuth | Address on file | | | | |
| 7142719 | Rebecca Blood-Wachsmuth | Address on file | | | | |
| 7717465 | REBECCA BOOTH CUST | Address on file | | | | |

In re: PG&E Corporation, *et al* .
Case No. 19-30088 (DM)

Page 7178 of 9539

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2381 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7779818 | REBECCA BUCKINGHAM PER REP | ESTATE OF KENNETH BUCKINGHAM, 7795 ANTELOPE RD APT 39 | CITRUS HEIGHTS | CA | 95610-2367 | |
| 5902970 | Rebecca Callagy | Address on file | | | | |
| 5906925 | Rebecca Callagy | Address on file | | | | |
| 7935029 | REBECCA CALLAHAN;. | 5423-3 BLACK AVE | PLEASANTON | CA | 94566 | |
| 7717466 | REBECCA CALLAN | Address on file | | | | |
| 7717467 | REBECCA CARLA BRADLEY | Address on file | | | | |
| 7717468 | REBECCA CARROLL | Address on file | | | | |
| 7188932 | Rebecca Cherish Sumner | Address on file | | | | |
| 7188932 | Rebecca Cherish Sumner | Address on file | | | | |
| 7717469 | REBECCA CHRISTOPHERSEN CUST | Address on file | | | | |
| 5931818 | Rebecca Corron | Address on file | | | | |
| 5931819 | Rebecca Corron | Address on file | | | | |
| 5970234 | Rebecca Corron | Address on file | | | | |
| 5931817 | Rebecca Corron | Address on file | | | | |
| 5931820 | Rebecca Corron | Address on file | | | | |
| 5931816 | Rebecca Corron | Address on file | | | | |
| 7170107 | REBECCA CUSHMAN DBA PARADIGN SPORTHORSE TRAINING | Address on file | | | | |
| 6014010 | REBECCA D GALLUP | Address on file | | | | |
| 7717470 | REBECCA DALEY | Address on file | | | | |
| 7193665 | REBECCA DANENBERG | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193665 | REBECCA DANENBERG | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7717471 | REBECCA DE LA TORRE | Address on file | | | | |
| 7184788 | Rebecca Deel | Address on file | | | | |
| 7184788 | Rebecca Deel | Address on file | | | | |
| 5908348 | Rebecca Denis Saffold | Address on file | | | | |
| 5912416 | Rebecca Denis Saffold | Address on file | | | | |
| 5910751 | Rebecca Denis Saffold | Address on file | | | | |
| 5942993 | Rebecca Denis Saffold | Address on file | | | | |
| 5904739 | Rebecca Denis Saffold | Address on file | | | | |
| 5911778 | Rebecca Denis Saffold | Address on file | | | | |
| 7143992 | Rebecca Denise Williams | Address on file | | | | |
| 7143992 | Rebecca Denise Williams | Address on file | | | | |
| 7143992 | Rebecca Denise Williams | Address on file | | | | |
| 7143992 | Rebecca Denise Williams | Address on file | | | | |
| 5931824 | Rebecca Dodson | Address on file | | | | |
| 5931825 | Rebecca Dodson | Address on file | | | | |
| 5931822 | Rebecca Dodson | Address on file | | | | |
| 5931821 | Rebecca Dodson | Address on file | | | | |
| 5931823 | Rebecca Dodson | Address on file | | | | |
| 4927718 | REBECCA E THOMPSON PSY D | 1303 JEFFERSON ST STE 210A | NAPA | CA | 94559 | |
| 5931826 | Rebecca E. Devlin | Address on file | | | | |
| 5931828 | Rebecca E. Payne | Address on file | | | | |
| 5931829 | Rebecca E. Payne | Address on file | | | | |
| 5931830 | Rebecca E. Payne | Address on file | | | | |
| 5931827 | Rebecca E. Payne | Address on file | | | | |
| 7717472 | REBECCA EHRLICH | Address on file | | | | |
| 7195858 | Rebecca Elizabeth Sullivan | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195858 | Rebecca Elizabeth Sullivan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195858 | Rebecca Elizabeth Sullivan | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195858 | Rebecca Elizabeth Sullivan | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195858 | Rebecca Elizabeth Sullivan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195858 | Rebecca Elizabeth Sullivan | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7717473 | REBECCA ELIZABETH WIDISS | Address on file | | | | |
| 7717474 | REBECCA ELLEN THOMASON | Address on file | | | | |
| 7773070 | REBECCA ERIN PONZIO | 3443 BELVIDERE AVE SW | SEATTLE | WA | 98126-2226 | |
| 7717475 | REBECCA F HARSIN | Address on file | | | | |
| 7778693 | REBECCA F WALDRON TTEE | THE BOGARD LIV TR, UA DTD 10 03 2011, 1830 DON AVE | LOS OSOS | CA | 93402-2506 | |
| 7717476 | REBECCA FIERBERG | Address on file | | | | |
| 7717477 | REBECCA FRANCES LEE | Address on file | | | | |
| 7169415 | Rebecca Frederickson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169415 | Rebecca Frederickson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169415 | Rebecca Frederickson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169415 | Rebecca Frederickson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7783212 | REBECCA G KLEIN | 266 PICHOLINE WAY | CHICO | CA | 95928-4320 | |
| 6098958 | Rebecca Gallup | P.O. Box 44 | Hydesville | CA | 95547 | |
| 7193803 | REBECCA GIBSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193803 | REBECCA GIBSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7143216 | Rebecca Grant | Address on file | | | | |
| 7143216 | Rebecca Grant | Address on file | | | | |
| 7143216 | Rebecca Grant | Address on file | | | | |
| 7143216 | Rebecca Grant | Address on file | | | | |
| 5931836 | Rebecca Guereque | Address on file | | | | |
| 5931834 | Rebecca Guereque | Address on file | | | | |
| 5931831 | Rebecca Guereque | Address on file | | | | |
| 5931835 | Rebecca Guereque | Address on file | | | | |
| 5931833 | Rebecca Guereque | Address on file | | | | |
| 7987155 | REBECCA HALSTEAD ROLLOVER IRA | Address on file | | | | |
| 7987155 | REBECCA HALSTEAD ROLLOVER IRA | Address on file | | | | |
| 7987155 | REBECCA HALSTEAD ROLLOVER IRA | Address on file | | | | |
| 7184651 | Rebecca Harvey-Rutz | Address on file | | | | |
| 7184651 | Rebecca Harvey-Rutz | Address on file | | | | |
| 5931841 | Rebecca Harvey-Rutz | Address on file | | | | |
| 5931837 | Rebecca Harvey-Rutz | Address on file | | | | |
| 5931839 | Rebecca Harvey-Rutz | Address on file | | | | |
| 5931840 | Rebecca Harvey-Rutz | Address on file | | | | |
| 5931838 | Rebecca Harvey-Rutz | Address on file | | | | |
| 7194604 | Rebecca Henderson Richards | Address on file | | | | |
| 7194604 | Rebecca Henderson Richards | Address on file | | | | |
| 7168855 | Rebecca Henderson Richards | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168855 | Rebecca Henderson Richards | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7717478 | REBECCA HENRY | Address on file | | | | |
| 7717479 | REBECCA HOWE | Address on file | | | | |
| 7717480 | REBECCA I COSMIDES | Address on file | | | | |
| 7717481 | REBECCA I FLETCHER | Address on file | | | | |
| 7717482 | REBECCA I IPSON | Address on file | | | | |
| 7717483 | REBECCA I SPROAL | Address on file | | | | |
| 7717484 | REBECCA J BUCKINGHAM | Address on file | | | | |
| 7779667 | REBECCA J BUCKINGHAM PERSONAL REP | ESTATE OF KENNETH BUCKINGHAM, 7795 ANTELOPE RD APT 39 | CITRUS HEIGHTS | CA | 95610-2367 | |
| 7717485 | REBECCA J HUSSET | Address on file | | | | |
| 7717486 | REBECCA J KREBSBACH | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7717487 | REBECCA J LUEDDEKE | Address on file | | | | |
| 7717488 | REBECCA J PAPIKE | Address on file | | | | |
| 7143873 | Rebecca J Roberts | Address on file | | | | |
| 7143873 | Rebecca J Roberts | Address on file | | | | |
| 7143873 | Rebecca J Roberts | Address on file | | | | |
| 7143873 | Rebecca J Roberts | Address on file | | | | |
| 7170567 | Rebecca Jane Gregg Special Needs Trust | Address on file | | | | |
| 7170567 | Rebecca Jane Gregg Special Needs Trust | Address on file | | | | |
| 7170567 | Rebecca Jane Gregg Special Needs Trust | Address on file | | | | |
| 7170567 | Rebecca Jane Gregg Special Needs Trust | Address on file | | | | |
| 7773795 | REBECCA JANELLE ROBINSON & | JAMES C ROBINSON &, ROZALINDE ROBINSON JT TEN, 12962 STERLING AVE | CHINO | CA | 91710-6274 | |
| 7194553 | Rebecca Jean Logan | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194553 | Rebecca Jean Logan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194553 | Rebecca Jean Logan | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194553 | Rebecca Jean Logan | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194553 | Rebecca Jean Logan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194553 | Rebecca Jean Logan | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7717489 | REBECCA JEANNE ADAMS | Address on file | | | | |
| 7717491 | REBECCA JO CROWLEY | Address on file | | | | |
| 7935030 | REBECCA JOHNSON.;. | 1804 WAYSIDE LANE | SACRAMENTO | CA | 95864 | |
| 5931846 | Rebecca Jones | Address on file | | | | |
| 5931844 | Rebecca Jones | Address on file | | | | |
| 5931842 | Rebecca Jones | Address on file | | | | |
| 5931843 | Rebecca Jones | Address on file | | | | |
| 5931845 | Rebecca Jones | Address on file | | | | |
| 7196757 | Rebecca Joy Sullivan | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196757 | Rebecca Joy Sullivan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196757 | Rebecca Joy Sullivan | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196757 | Rebecca Joy Sullivan | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196757 | Rebecca Joy Sullivan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196757 | Rebecca Joy Sullivan | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7153346 | Rebecca Kay Dresser | Address on file | | | | |
| 7153346 | Rebecca Kay Dresser | Address on file | | | | |
| 7153346 | Rebecca Kay Dresser | Address on file | | | | |
| 7195477 | Rebecca Kay Dresser | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195477 | Rebecca Kay Dresser | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5931851 | Rebecca Kennon | Address on file | | | | |
| 5931849 | Rebecca Kennon | Address on file | | | | |
| 5931847 | Rebecca Kennon | Address on file | | | | |
| 5931850 | Rebecca Kennon | Address on file | | | | |
| 5931848 | Rebecca Kennon | Address on file | | | | |
| 7194023 | REBECCA KRAUSER | Address on file | | | | |
| 7194023 | REBECCA KRAUSER | Address on file | | | | |
| 7717492 | REBECCA L AHLGREN | Address on file | | | | |
| 7717493 | REBECCA L FREEBORN | Address on file | | | | |
| 7717494 | REBECCA L GARCIA & | Address on file | | | | |
| 7717495 | REBECCA L GULLICKSON CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7717496 | REBECCA L HALLEY | Address on file | | | | |
| 7184578 | Rebecca L Johns | Address on file | | | | |
| 7184578 | Rebecca L Johns | Address on file | | | | |
| 7717497 | REBECCA L KROLL | Address on file | | | | |
| 7777509 | REBECCA L LOZANO | 700 2ND AVE N | GREAT FALLS | MT | 59401-2608 | |
| 7717498 | REBECCA L RINEHART | Address on file | | | | |
| 7717499 | REBECCA L SANFORD | Address on file | | | | |
| 7717500 | REBECCA L SMITH | Address on file | | | | |
| 7717501 | REBECCA L STANLEY CUST | Address on file | | | | |
| 7717502 | REBECCA L STUVENGEN | Address on file | | | | |
| 7196373 | REBECCA LEWIS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196373 | REBECCA LEWIS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7763178 | REBECCA LISETTE BLANZ | PO BOX 324 | FORESTVILLE | CA | 95436-0324 | |
| 7194071 | REBECCA LONG | Address on file | | | | |
| 7194071 | REBECCA LONG | Address on file | | | | |
| 7142888 | Rebecca Lowers | Address on file | | | | |
| 7142888 | Rebecca Lowers | Address on file | | | | |
| 7142888 | Rebecca Lowers | Address on file | | | | |
| 7142888 | Rebecca Lowers | Address on file | | | | |
| 7168306 | Rebecca Lyn Geernaert | Address on file | | | | |
| 7168306 | Rebecca Lyn Geernaert | Address on file | | | | |
| 7168306 | Rebecca Lyn Geernaert | Address on file | | | | |
| 7168306 | Rebecca Lyn Geernaert | Address on file | | | | |
| 7768839 | REBECCA LYNN JOHNSON | 574 TODD RD | SANTA ROSA | CA | 95407-7757 | |
| 7778782 | REBECCA LYNN MCCOY | T O D ROBERT SHAWN MCCOY, SUBJECT TO STA TOD RULES, 574 TODD RD | SANTA ROSA | CA | 95407-7757 | |
| 7145652 | Rebecca Lynn Sallady | Address on file | | | | |
| 7145652 | Rebecca Lynn Sallady | Address on file | | | | |
| 7145652 | Rebecca Lynn Sallady | Address on file | | | | |
| 7145652 | Rebecca Lynn Sallady | Address on file | | | | |
| 7717503 | REBECCA M WHARTON | Address on file | | | | |
| 7150011 | Rebecca M. Rowan as Trustee of the Rebecca M. Rowan Separate Property Revocable Trust | Address on file | | | | |
| 7935031 | REBECCA MADSEN.;. | 980 REGINA WAY | PACIFICA | CA | 94044 | |
| 7717504 | REBECCA MARHENKE | Address on file | | | | |
| 7717505 | REBECCA MORTON | Address on file | | | | |
| 5906373 | Rebecca Moto | Address on file | | | | |
| 5909723 | Rebecca Moto | Address on file | | | | |
| 5902362 | Rebecca Moto | Address on file | | | | |
| 7771815 | REBECCA MOY | 5159 GREEN BRIDGE RD | DAYTON | MD | 21036-1205 | |
| 5931856 | Rebecca Muser | Address on file | | | | |
| 5931853 | Rebecca Muser | Address on file | | | | |
| 5931854 | Rebecca Muser | Address on file | | | | |
| 5931852 | Rebecca Muser | Address on file | | | | |
| 5931855 | Rebecca Muser | Address on file | | | | |
| 7717506 | REBECCA N GREEN | Address on file | | | | |
| 7177200 | Rebecca Nelken | Address on file | | | | |
| 7183948 | Rebecca Nelken | Address on file | | | | |
| 7177200 | Rebecca Nelken | Address on file | | | | |
| 7717507 | REBECCA NOYES CUST | Address on file | | | | |
| 5910809 | Rebecca O'Connell | Address on file | | | | |
| 5908589 | Rebecca O'Connell | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5911805 | Rebecca O'Connell | Address on file | | | | |
| 5905046 | Rebecca O'Connell | Address on file | | | | |
| 7717508 | REBECCA PARKER JENSEN | Address on file | | | | |
| 5931859 | Rebecca Patterson | Address on file | | | | |
| 5931858 | Rebecca Patterson | Address on file | | | | |
| 5931860 | Rebecca Patterson | Address on file | | | | |
| 5931857 | Rebecca Patterson | Address on file | | | | |
| 7153268 | Rebecca Percell | Address on file | | | | |
| 7153268 | Rebecca Percell | Address on file | | | | |
| 7153268 | Rebecca Percell | Address on file | | | | |
| 7153268 | Rebecca Percell | Address on file | | | | |
| 7153268 | Rebecca Percell | Address on file | | | | |
| 7153268 | Rebecca Percell | Address on file | | | | |
| 7717509 | REBECCA PINKHAM | Address on file | | | | |
| 7164376 | REBECCA PORTLOCK | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164376 | REBECCA PORTLOCK | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7717510 | REBECCA Q MORGAN | Address on file | | | | |
| 7195356 | Rebecca Quewe Swearinger | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195356 | Rebecca Quewe Swearinger | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195356 | Rebecca Quewe Swearinger | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195356 | Rebecca Quewe Swearinger | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195356 | Rebecca Quewe Swearinger | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195356 | Rebecca Quewe Swearinger | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7140458 | Rebecca R Callagy | Address on file | | | | |
| 7140458 | Rebecca R Callagy | Address on file | | | | |
| 7140458 | Rebecca R Callagy | Address on file | | | | |
| 7140458 | Rebecca R Callagy | Address on file | | | | |
| 5931863 | Rebecca R. White, dividually and as trustees of the White Family Trust | Address on file | | | | |
| 5931862 | Rebecca R. White, dividually and as trustees of the White Family Trust | Address on file | | | | |
| 5931864 | Rebecca R. White, dividually and as trustees of the White Family Trust | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100 | Chico | CA | 95928 | |
| 5931861 | Rebecca R. White, dividually and as trustees of the White Family Trust | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 7717511 | REBECCA RAE BUCKNELL | Address on file | | | | |
| 7717512 | REBECCA RHODES & | Address on file | | | | |
| 7165914 | Rebecca Rice | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165914 | Rebecca Rice | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7717513 | REBECCA RILEY | Address on file | | | | |
| 7197363 | Rebecca Rogers | Address on file | | | | |
| 7197363 | Rebecca Rogers | Address on file | | | | |
| 7197363 | Rebecca Rogers | Address on file | | | | |
| 7197363 | Rebecca Rogers | Address on file | | | | |
| 7197363 | Rebecca Rogers | Address on file | | | | |
| 7197363 | Rebecca Rogers | Address on file | | | | |
| 7717514 | REBECCA ROTHMAN | Address on file | | | | |
| 7184827 | Rebecca Rouse | Address on file | | | | |
| 7184827 | Rebecca Rouse | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7176230 | Rebecca Ruth Ball-Goderum | Address on file | | | | |
| 7176230 | Rebecca Ruth Ball-Goderum | Address on file | | | | |
| 7180950 | Rebecca Ruth Ball-Goderum | Address on file | | | | |
| 5931866 | Rebecca S Pierce | Address on file | | | | |
| 5931867 | Rebecca S Pierce | Address on file | | | | |
| 5931868 | Rebecca S Pierce | Address on file | | | | |
| 5970283 | Rebecca S Pierce | Address on file | | | | |
| 5931869 | Rebecca S Pierce | Address on file | | | | |
| 5931865 | Rebecca S Pierce | Address on file | | | | |
| 7935032 | REBECCA S PROUTY.;. | 3245 W PASA TIEMPO AVE | FRESNO | CA | 93711 | |
| 7142824 | Rebecca S. Nelson | Address on file | | | | |
| 7142824 | Rebecca S. Nelson | Address on file | | | | |
| 7142824 | Rebecca S. Nelson | Address on file | | | | |
| 7142824 | Rebecca S. Nelson | Address on file | | | | |
| 7188933 | Rebecca Sarah Waslewski | Address on file | | | | |
| 7188933 | Rebecca Sarah Waslewski | Address on file | | | | |
| 7942338 | REBECCA SAXTON | 20 EL CERRITO DR | CHICO | CA | 95973 | |
| 6098959 | Rebecca Schenck | 101 and 96 Sheehy Crt (New Construction) | Napa | CA | 94559 | |
| 7317776 | Rebecca Shadd as Trustee of the Rebecca Shadd 2006 Revocable Living Trust | Address on file | | | | |
| 7465196 | Rebecca Shadd, Trustee of The Rebecca Shadd 2006 Trust dated 6-14-06 | Address on file | | | | |
| 7189479 | Rebecca Shepard | Address on file | | | | |
| 7189479 | Rebecca Shepard | Address on file | | | | |
| 7164581 | REBECCA SIGARI | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164581 | REBECCA SIGARI | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7717515 | REBECCA SUE DODD | Address on file | | | | |
| 7189671 | Rebecca Sue Muser | Address on file | | | | |
| 7189671 | Rebecca Sue Muser | Address on file | | | | |
| 7197931 | REBECCA SUE WARREN | Address on file | | | | |
| 7197931 | REBECCA SUE WARREN | Address on file | | | | |
| 7143089 | Rebecca Susan Nevel | Address on file | | | | |
| 7143089 | Rebecca Susan Nevel | Address on file | | | | |
| 7143089 | Rebecca Susan Nevel | Address on file | | | | |
| 7143089 | Rebecca Susan Nevel | Address on file | | | | |
| 7717516 | REBECCA TERRY | Address on file | | | | |
| 7717517 | REBECCA TETZLOFF | Address on file | | | | |
| 7176735 | Rebecca Torres | Address on file | | | | |
| 7181451 | Rebecca Torres | Address on file | | | | |
| 7176735 | Rebecca Torres | Address on file | | | | |
| 5908171 | Rebecca Torres | Address on file | | | | |
| 5904493 | Rebecca Torres | Address on file | | | | |
| 7717518 | REBECCA W BOWEN | Address on file | | | | |
| 7717519 | REBECCA WATSON | Address on file | | | | |
| 7200304 | REBECCA WEBERLING | Address on file | | | | |
| 7200304 | REBECCA WEBERLING | Address on file | | | | |
| 7181490 | Rebecca Whitmire | Address on file | | | | |
| 7176774 | Rebecca Whitmire | Address on file | | | | |
| 7176774 | Rebecca Whitmire | Address on file | | | | |
| 5908068 | Rebecca Whittmire | Address on file | | | | |
| 5904390 | Rebecca Whittmire | Address on file | | | | |
| 7717520 | REBECCA WILLIAMS | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7194570 | Rebecca Wyllie | Address on file | | | | |
| 7194570 | Rebecca Wyllie | Address on file | | | | |
| 5931872 | Rebecca Wyllie | Address on file | | | | |
| 5931871 | Rebecca Wyllie | Address on file | | | | |
| 5931873 | Rebecca Wyllie | Address on file | | | | |
| 5931870 | Rebecca Wyllie | Address on file | | | | |
| 7168846 | Rebecca Wyllie | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168846 | Rebecca Wyllie | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5931877 | Rebecca Y. Dedeker-Winston | Address on file | | | | |
| 5931876 | Rebecca Y. Dedeker-Winston | Address on file | | | | |
| 5931875 | Rebecca Y. Dedeker-Winston | Address on file | | | | |
| 5931874 | Rebecca Y. Dedeker-Winston | Address on file | | | | |
| 7192946 | REBECCA YOUNG | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192946 | REBECCA YOUNG | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5931881 | Rebecka Zahnd | Address on file | | | | |
| 5931880 | Rebecka Zahnd | Address on file | | | | |
| 5931879 | Rebecka Zahnd | Address on file | | | | |
| 5931878 | Rebecka Zahnd | Address on file | | | | |
| 7177220 | Rebecta Laure | Address on file | | | | |
| 7183968 | Rebecta Laure | Address on file | | | | |
| 7177220 | Rebecta Laure | Address on file | | | | |
| 4986671 | Rebeiro, Veronia | Address on file | | | | |
| 7717521 | REBEKAH A VAUGHAN | Address on file | | | | |
| 7717522 | REBEKAH ALYSE VASQUEZ | Address on file | | | | |
| 7197618 | REBEKAH BEDELL | Address on file | | | | |
| 7197618 | REBEKAH BEDELL | Address on file | | | | |
| 5906870 | Rebekah Bereti | Address on file | | | | |
| 5910152 | Rebekah Bereti | Address on file | | | | |
| 5902907 | Rebekah Bereti | Address on file | | | | |
| 7717523 | REBEKAH C PALMATIER | Address on file | | | | |
| 7784393 | REBEKAH DONOVAN | 269 SUINSET BLVD | HAYWARD | CA | 94541 | |
| 7717524 | REBEKAH DONOVAN | Address on file | | | | |
| 7717528 | REBEKAH E BUNCH | Address on file | | | | |
| 7313338 | Rebekah Horn (Richard Horn, Parent) | Address on file | | | | |
| 7188934 | Rebekah Horn (Richard Horn, Parent) | Address on file | | | | |
| 7309963 | Rebekah Horn (Richard Horn, Parent) | Address on file | | | | |
| 7195537 | Rebekah Michelle Runolfson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195537 | Rebekah Michelle Runolfson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195537 | Rebekah Michelle Runolfson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195537 | Rebekah Michelle Runolfson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195537 | Rebekah Michelle Runolfson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195537 | Rebekah Michelle Runolfson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7188935 | Rebekah Rowling | Address on file | | | | |
| 7188935 | Rebekah Rowling | Address on file | | | | |
| 7717529 | REBEKKAH L ESPE | Address on file | | | | |
| 7717530 | REBEKKJAH L ESPE | Address on file | | | | |
| 7275638 | Rebel, Courtney | Address on file | | | | |
| 4967183 | Rebel, Trevor David | Address on file | | | | |
| 6098960 | Rebel, Trevor David | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
2388 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4969861 | Rebello, Elveera E. | Address on file | | | | |
| 4950757 | Rebello, Mark J | Address on file | | | | |
| 4987404 | Rebello, Patricia | Address on file | | | | |
| 4942327 | Rebellos Towing-Bourne, Eric | 696 Kings Row | San Jose | CA | 95112 | |
| 4993306 | Rebensdorf, Barbara | Address on file | | | | |
| 4940424 | Rebensdorf, randall | 5701 N. Rolinda | Fresno | CA | 93723 | |
| 7475698 | Rebentisch, Kenneth | Address on file | | | | |
| 7204360 | Rebentisch, Kenneth | Address on file | | | | |
| 6163807 | Reber, Barbara and Randall | Address on file | | | | |
| 4989883 | Reber, Colleen | Address on file | | | | |
| 7303008 | Reber, Randall | Address on file | | | | |
| 7303008 | Reber, Randall | Address on file | | | | |
| 7303008 | Reber, Randall | Address on file | | | | |
| 7303008 | Reber, Randall | Address on file | | | | |
| 7259816 | Reber, Randall William | Address on file | | | | |
| 7259816 | Reber, Randall William | Address on file | | | | |
| 7259816 | Reber, Randall William | Address on file | | | | |
| 7259816 | Reber, Randall William | Address on file | | | | |
| 7207441 | Reber, Sheldon J. | Address on file | | | | |
| 5998421 | Rebholz, Will & Helena | Address on file | | | | |
| 5983860 | Rebholz, Will & Helena | Address on file | | | | |
| 6132229 | REBICH PAUL A & SANDRA JUNE | Address on file | | | | |
| 5874899 | REBICH, JOHN | Address on file | | | | |
| 7231854 | Rebich, Paul | Address on file | | | | |
| 7231592 | Rebich, Sandra | Address on file | | | | |
| 6132091 | REBISCHKE MARVIN L TRUSTEE | Address on file | | | | |
| 6132089 | REBISCHKE RICHARD L & LAURA L | Address on file | | | | |
| 4993235 | Rebish, Bertha | Address on file | | | | |
| 4923203 | REBISKIE, JENNIFER RENEE | BLUE BALLOON EVENTS, 2913 FOUNTAINHEAD DR | SAN RAMON | CA | 94583 | |
| 4960176 | Rebiskie, Ryan | Address on file | | | | |
| 4994253 | Rebol, Pat | Address on file | | | | |
| 4911506 | Rebol, Pat R | Address on file | | | | |
| 4992271 | REBOLINI, VIRGINIA | Address on file | | | | |
| 4964462 | Rebollar, David | Address on file | | | | |
| 7291769 | Reborn Salon and Boutique | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4927721 | REBOUND PHYSICAL THERAPY INC | 7206 N MILBURN AVE #102 | FRESNO | CA | 93722 | |
| 4937429 | Rebow, Verona | PO Box 7056 | Arroyo Grande | CA | 93421 | |
| 4927722 | REBUILD NORTH BAY | 1215 K ST STE 1150 | SACRAMENTO | CA | 95814 | |
| 4927723 | REBUILD NORTH BAY FOUNDATION | 144 WEST NAPA ST | SONOMA | CA | 95476 | |
| 4927724 | REBUILDING TOGETHER OAKLAND | 230 MADISON ST STE 1E | OAKLAND | CA | 94608 | |
| 4927725 | REBUILDING TOGETHER SOLANO COUNTY | PO Box 5996 | VALLEJO | CA | 94591 | |
| 4980415 | Rebultan, John | Address on file | | | | |
| 5874900 | REC Solar Commercial Corporation | Address on file | | | | |
| 7189348 | RECALDE, FELIPE ALBERTO | Address on file | | | | |
| 7189348 | RECALDE, FELIPE ALBERTO | Address on file | | | | |
| 7189348 | RECALDE, FELIPE ALBERTO | Address on file | | | | |
| 6013846 | RECALL SECURE DESTRUCTION | 180 TECHNOLOGY PKWY | NORCROSS | GA | 30092 | |
| 4927726 | RECALL SECURE DESTRUCTION | 4630 FREDERICK DRIVE , SW B | ATLANTA | GA | 30336 | |
| 4927727 | RECALL SECURE DESTRUCTION SERVICE | 2675 POMONA BLVD | POMONA | CA | 91768-3221 | |
| 6098961 | RECALL SECURE DESTRUCTION, SERVICES INC AND IRON MOUNTAIN INC | 180 TECHNOLOGY PKWY | NORCROSS | GA | 30092 | |
| 4927728 | RECALL TOTAL INFORMATION MANAGEMENT | INC, 180 TECHNOLOGY PKWY | NORCROSS | GA | 30092 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2389 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5874901 | Recargo, Inc. | Address on file | | | | |
| 4987608 | Rechcygl, James | Address on file | | | | |
| 4986844 | Rechcygl, William | Address on file | | | | |
| 7328528 | Rechin, Brad | Address on file | | | | |
| 4964713 | Recht, Warren Bernards | Address on file | | | | |
| 4966129 | Rechtin, James Gerard | Address on file | | | | |
| 4955404 | Recile, Ellen | Address on file | | | | |
| 7273450 | Recine , Cara | Address on file | | | | |
| 5003606 | Recine, Cara | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010968 | Recine, Cara | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7182091 | Recine, Cara A. | Address on file | | | | |
| 7182091 | Recine, Cara A. | Address on file | | | | |
| 7192266 | Reck, Erika | Address on file | | | | |
| 4969896 | Reckers, Steve | Address on file | | | | |
| 5874907 | RECLAMANTION DISTRICT 1000 | Address on file | | | | |
| 6098963 | RECLAMATION BOARD, THE | 3310 El Camino Avenue | Sacramento | CA | 95821 | |
| 4927729 | RECLAMATION DISCRICT NO 341 | PO Box 2382 | STOCKTON | CA | 95201-2382 | |
| 7953577 | Reclamation Dist 2140 | County of Glenn, 516 W Sycomre | Willow | CA | 95988 | |
| 4927730 | RECLAMATION DISTRICT # 830 | PO Box 1105 | OAKLEY | CA | 94561-1105 | |
| 4927731 | RECLAMATION DISTRICT #348 | 311 E. MAIN STREET, STE. 400 | STOCKTON | CA | 95202 | |
| 4927732 | RECLAMATION DISTRICT #537 | PO Box 673 | WEST SACRAMENTO | CA | 95691 | |
| 4927733 | RECLAMATION DISTRICT 1001 | 1959 CORNELIUS AVE | RIO OSO | CA | 95674 | |
| 5874908 | RECLAMATION DISTRICT 1004 | Address on file | | | | |
| 6099342 | RECLAMATION DISTRICT 108 | 975 Wilson Bend Road | Grimes | CA | 95950 | |
| 4927734 | RECLAMATION DISTRICT 1600 | 429 FIRST ST | WOODLAND | CA | 95695 | |
| 7942340 | RECLAMATION DISTRICT 1606 | 1420 MERKLEY AVENUE #4 | WEST SACRAMENTO | CA | 95691 | |
| 6045393 | RECLAMATION DISTRICT 1606 | 2800 Cottage Way | Sacramento | CA | 95825-1898 | |
| 7942341 | RECLAMATION DISTRICT 1608 | 1420 MERKLEY AVENUE #4 | WEST SACRAMENTO | CA | 95691 | |
| 6045394 | RECLAMATION DISTRICT 1608 | 2800 Cottage Way | Sacramento | CA | 95825-1898 | |
| 4936257 | Reclamation District 2023, Celso Diaz Bastida | 1440 Arlinder Court | Lodi | CA | 95242 | |
| 4927735 | RECLAMATION DISTRICT 2042 | 3031 W MARCH LN SUITE 224W | STOCKTON | CA | 95219 | |
| 7942342 | RECLAMATION DISTRICT 2047 | 1420 MERKLEY AVENUE #4 | WEST SACRAMENTO | CA | 95691 | |
| 6045395 | RECLAMATION DISTRICT 2047 | 2800 Cottage Way | Sacramento | CA | 95825-1898 | |
| 4927736 | RECLAMATION DISTRICT 2056 | PO Box 876 | GRIDLEY | CA | 95948 | |
| 7942343 | RECLAMATION DISTRICT 2058 | 1420 MERKLEY AVENUE #4 | WEST SACRAMENTO | CA | 95691 | |
| 6045400 | RECLAMATION DISTRICT 2058 | 2800 Cottage Way | Sacramento | CA | 95825-1898 | |
| 7942344 | RECLAMATION DISTRICT 2059 | 1420 MERKLEY AVENUE #4 | WEST SACRAMENTO | CA | 95691 | |
| 6045401 | RECLAMATION DISTRICT 2059 | 2800 Cottage Way | Sacramento | CA | 95825-1898 | |
| 7942345 | RECLAMATION DISTRICT 2060 | 1420 MERKLEY AVENUE #4 | WEST SACRAMENTO | CA | 95691 | |
| 6045402 | RECLAMATION DISTRICT 2060 | 2800 Cottage Way | Sacramento | CA | 95825-1898 | |
| 5865288 | RECLAMATION DISTRICT 2062 | Address on file | | | | |
| 7942346 | RECLAMATION DISTRICT 2067 | 1420 MERKLEY AVENUE #4 | WEST SACRAMENTO | CA | 95691 | |
| 6045403 | RECLAMATION DISTRICT 2067 | 2800 Cottage Way | Sacramento | CA | 95825-1898 | |
| 7942347 | RECLAMATION DISTRICT 2070 | 1420 MERKLEY AVENUE #4 | WEST SACRAMENTO | CA | 95691 | |
| 6045405 | RECLAMATION DISTRICT 2070 | 2800 Cottage Way | Sacramento | CA | 95825-1898 | |
| 7942348 | RECLAMATION DISTRICT 2075 | 1420 MERKLEY AVENUE #4 | WEST SACRAMENTO | CA | 95691 | |
| 6045406 | RECLAMATION DISTRICT 2075 | 2800 Cottage Way | Sacramento | CA | 95825-1898 | |
| 7942349 | RECLAMATION DISTRICT 2086 | 1420 MERKLEY AVENUE #4 | WEST SACRAMENTO | CA | 95691 | |
| 6045407 | RECLAMATION DISTRICT 2086 | 2800 Cottage Way | Sacramento | CA | 95825-1898 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7942350 | RECLAMATION DISTRICT 2119 | 1420 MERKLEY AVENUE #4 | WEST SACRAMENTO | CA | 95691 | |
| 6045408 | RECLAMATION DISTRICT 2119 | 2800 Cottage Way | Sacramento | CA | 95825-1898 | |
| 7942351 | RECLAMATION DISTRICT 3 | 1420 MERKLEY AVENUE #4 | WEST SACRAMENTO | CA | 95691 | |
| 6045409 | RECLAMATION DISTRICT 3 | 2800 Cottage Way | Sacramento | CA | 95825-1898 | |
| 7942352 | RECLAMATION DISTRICT 317 | 1420 MERKLEY AVENUE #4 | WEST SACRAMENTO | CA | 95691 | |
| 6045410 | RECLAMATION DISTRICT 317 | 2800 Cottage Way | Sacramento | CA | 95825-1898 | |
| 7942353 | RECLAMATION DISTRICT 348 | 1420 MERKLEY AVENUE #4 | WEST SACRAMENTO | CA | 95691 | |
| 6045411 | RECLAMATION DISTRICT 348 | 2800 Cottage Way | Sacramento | CA | 95825-1898 | |
| 5984111 | Reclamation District 38-Zeleke, Dawit | PO Box 408 | Walnut Grove | CA | 95690 | |
| 6099350 | RECLAMATION DISTRICT 501 - HWY 84 E/S WALNUT GROVE | 3554 STATE HWY 84 | WALNUT GROVE | CA | 95690 | |
| 7942354 | RECLAMATION DISTRICT 548 | 1420 MERKLEY AVENUE #4 | WEST SACRAMENTO | CA | 95691 | |
| 6045412 | RECLAMATION DISTRICT 548 | 2800 Cottage Way | Sacramento | CA | 95825-1898 | |
| 7942355 | RECLAMATION DISTRICT 556 | 1420 MERKLEY AVENUE #4 | WEST SACRAMENTO | CA | 95691 | |
| 6045414 | RECLAMATION DISTRICT 556 | 2800 Cottage Way | Sacramento | CA | 95825-1898 | |
| 7942356 | RECLAMATION DISTRICT 563 | 1420 MERKLEY AVENUE #4 | WEST SACRAMENTO | CA | 95691 | |
| 6045415 | RECLAMATION DISTRICT 563 | 2800 Cottage Way | Sacramento | CA | 95825-1898 | |
| 4927737 | RECLAMATION DISTRICT 563 | PO Box 470 | WALNUT GROVE | CA | 95690 | |
| 7942357 | RECLAMATION DISTRICT 70 | 1420 MERKLEY AVENUE #4 | WEST SACRAMENTO | CA | 95691 | |
| 6045417 | RECLAMATION DISTRICT 70 | 2800 Cottage Way | Sacramento | CA | 95825-1898 | |
| 7942358 | RECLAMATION DISTRICT 765 | 1420 MERKLEY AVENUE #4 | WEST SACRAMENTO | CA | 95691 | |
| 6045419 | RECLAMATION DISTRICT 765 | 2800 Cottage Way | Sacramento | CA | 95825-1898 | |
| 4927738 | RECLAMATION DISTRICT 784 | 1594 BROADWAY STREET | ARBOGA | CA | 95961 | |
| 4927739 | RECLAMATION DISTRICT 784 | 4745 MANGELS BLVD | FAIRFIELD | CA | 94534 | |
| 4927740 | RECLAMATION DISTRICT 799 | 6325 BETHEL ISLAND RD | BETHEL ISLAND | CA | 94511 | |
| 4927741 | RECLAMATION DISTRICT 999 | 38563 NETHERLANDS RD | CLARKSBURG | CA | 95612-5003 | |
| 4927742 | RECLAMATION DISTRICT NO 2035 | 45332 COUNTY RD 25 | WOODLAND | CA | 95776 | |
| 4927743 | RECLAMATION DISTRICT NO 2140 | PO Box 758 | HAMILTON CITY | CA | 95951-0758 | |
| 5803693 | RECLAMATION DISTRICT NO 403 | PO Box 1461 | Stockton | CA | 95201 | |
| 6012917 | RECLAMATION DISTRICT NO 403 | P.O. BOX 20 | STOCKTON | CA | 95201 | |
| 6012916 | RECLAMATION DISTRICT NO 404 | 235 E WEBER AVE | STOCKTON | CA | 95202 | |
| 5803694 | RECLAMATION DISTRICT NO 404 | PO Box 1461 | Stockton | CA | 95201 | |
| 4927744 | RECLAMATION DISTRICT NO 70 | PO Box 129 | MERIDIAN | CA | 95957-0129 | |
| 4927745 | RECLAMATION DISTRICT NO 900 | 1420 MERKLEY AVENUE #4 | WEST SACRAMENTO | CA | 95691 | |
| 4927746 | RECLAMATION DISTRICT NO. 2103 | PO Box 208 | WHEATLAND | CA | 95692 | |
| 7942359 | RECLAMATION DISTRICT ONE THOUSAND,RECLAMATION DISTRICT 1000,STATE CALIFORNIA | 1420 MERKLEY AVENUE #4 | WEST SACRAMENTO | CA | 95691 | |
| 6045420 | RECLAMATION DISTRICT ONE THOUSAND,RECLAMATION DISTRICT 1000,STATE CALIFORNIA | 2800 Cottage Way | Sacramento | CA | 95825-1898 | |
| 6100127 | RECLAMATION, US BUREAU OF (BOR) | 2800 Cottage Way, MP-100 | Sacramento | CA | 95825 | |
| 6099356 | RECLAMATION, US BUREAU OF (BOR) | 2800 Cottage Way | Sacramento | CA | 95825 | |
| 7942360 | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY | SACRAMENTO | CA | 95825-1898 | |
| 4953006 | Recoder, Fernando | Address on file | | | | |
| 6100237 | Recology | 1 Town Square Place Suite 200 | Vacaville | CA | 95688 | |
| 4927747 | RECOLOGY AUBURN PLACER | 12305 Shale Ridge Rd | Auburn | CA | 95602 | |
| 5012824 | RECOLOGY AUBURN PLACER | PO Box 6566 | AUBURN | CA | 95604 | |
| 6010761 | RECOLOGY BUTTE COLUSA COUNTIES | 2720 S 5TH AVE | OROVILLE | CA | 95965 | |
| 4927748 | RECOLOGY BUTTE COLUSA COUNTIES | COUNTY INC, 2720 S 5TH AVE | OROVILLE | CA | 95965 | |
| 6100239 | Recology Golden Gate | 250 EXECUTIVE PARK BLVD STE 21 | SAN FRANCISCO | CA | 94134 | |
| 4927749 | RECOLOGY GOLDEN GATE | 250 EXECUTIVE PARK BLVD STE 21 | SAN FRANCISCO | CA | 94134-3306 | |
| 4927750 | RECOLOGY GOLDEN GATE | DEBRIS SERVICE, 900 7th St | SanFrancisco | CA | 94107 | |
| 6012569 | RECOLOGY GOLDEN GATE | P.O. BOX 7360 | SAN FRANCISCO | CA | 94120-7360 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6045421 | Recology Golden Gate | RECOLOGY GOLDEN GATE,, 250 EXECUTIVE PARK BLVD STE 21 | SAN FRANCISCO | CA | 94134-3306 | |
| 5987916 | Recology Golden Gate, Recology Golden Gate | Carl Warren & Co / 1937944KB, PO BOX 25180 | Santa Ana | CA | 92799 | |
| 4934662 | Recology Golden Gate, Recology Golden Gate | Carl Warren & Co / 1937944KB | Santa Ana | CA | 92799 | |
| 7942361 | RECOLOGY GROVER ENVIRONMENTAL | 235 N FIRST ST | DIXON | CA | 95620 | |
| 4927751 | RECOLOGY GROVER ENVIRONMENTAL PROD | 235 N FIRST ST | DIXON | CA | 95620 | |
| 4927752 | RECOLOGY HAY ROAD | 235 N FIRST ST | DIXON | CA | 95620 | |
| 4927753 | RECOLOGY HUMBOLDT COUNTY | 949 W HAWTHORNE ST | EUREKA | CA | 95501 | |
| 6027702 | Recology Humboldt County | Cindy Lou Wellard-Stone, Accounts Receivable, 555 Vance Ave / P.O. Box 155 | Samoa | CA | 95564 | |
| 6027702 | Recology Humboldt County | P O Box 188 | Samoa | CA | 95564 | |
| 4927754 | RECOLOGY MARIPOSA | 235 N FIRST ST | DIXON | CA | 95620 | |
| 4927755 | RECOLOGY SAN MATEO COUNTY | 225 SHOREWAY RD | SAN CARLOS | CA | 94070 | |
| 6012449 | RECOLOGY SONOMA MARIN | P.O. BOX 7349 | SANTA ROSA | CA | 95407 | |
| 5874909 | RECOLOGY SONOMA MARIN | Address on file | | | | |
| 4927756 | RECOLOGY SONOMA MARTIN | RECOLOGY SANTA ROSSA, 3400 Standish Avenue | SantaRosa | CA | 95407 | |
| 6012591 | RECOLOGY SOUTH BAY | 650 MARTIN AVE | SANTA CLARA | CA | 95050 | |
| 4927757 | RECOLOGY SOUTH BAY | DBA RECOLOGY SILICON VALLEY, 650 MARTIN AVE | SANTA CLARA | CA | 95050 | |
| 6100245 | RECOLOGY SOUTH BAY, DBA RECOLOGY SILICON VALLEY | Recology, 1675 Rogers Ave. | San Jose | CA | 95112 | |
| 6100246 | Recology South Valley | 1351 PACHECO PASS HWY | GILROY | CA | 95020 | |
| 4927758 | RECOLOGY SOUTH VALLEY | 1351 PACHECO PASS HWY | GILROY | CA | 95020-9579 | |
| 5006192 | Recology Sunset Scavenger Co | 250 Executive Park Blvd StE 2100 | SanFrancisco | CA | 94134 | |
| 7942363 | RECOLOGY SUNSET SCAVENGER CO | 250 EXECUTIVE PARK BLVD STE 2100 | SAN FRANCISCO | CA | 94134-3306 | |
| 6100247 | Recology Sunset Scavenger Co | SUNSET SCAVENGER COMPANY, DBA RECOLOGY SUNSET SCAVENGER, 250 EXECUTIVE PARK BLVD STE 2100 | SAN FRANCISCO | CA | 94134 | |
| 4927759 | RECOLOGY VACAVILLE SOLANO | 1 TOWN SQUARE PL | VACAVILLE | CA | 95688 | |
| 4927760 | RECOLOGY VALLEJO | 2021 BROADWAY | VALLEJO | CA | 94589 | |
| 4927761 | RECOLOGY YUBA SUTTER | DEBRIS BOX SERVICE, 3001 N LEVEE RD | MARYSVILLE | CA | 95901 | |
| 7942364 | RECOLOGY YUBA-SUTTER | 3001 N LEVEE RD | MARYSVILLE | CA | 95901 | |
| 6100250 | Recology Yuba-Sutter | RECOLOGY YUBA SUTTER, DEBRIS BOX SERVICE, 3001 N LEVEE RD | MARYSVILLE | CA | 95901 | |
| 7229089 | Recology, Inc. | Lawrence Schwab / Kenneth Law, Bialson, Bergen & Schwab, 633 Menlo Avenue, Suite 100 | Menlo Park | CA | 94025 | |
| 7942365 | RECOLOGY-BUTTE COLUSA | 2720 S 5TH AVE | OROVILLE | CA | 95965 | |
| 6100251 | Recology-Butte Colusa | RECOLOGY BUTTE COLUSA COUNTIES, COUNTY INC, 2720 S 5TH AVE | OROVILLE | CA | 95965 | |
| 4927762 | RECOMMIND INC | NAME AND TIN CHANGE, 550 KEARNY ST 7TH FL | SAN FRANCISCO | CA | 94108 | |
| 6131609 | RECORD BETTY LOU ETAL JT | Address on file | | | | |
| 6132182 | RECORD OWNERS | Address on file | | | | |
| 7257930 | Record, Betty | Address on file | | | | |
| 5011712 | Record, Betty | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011713 | Record, Betty | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004710 | Record, Betty | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5004712 | Record, Cathy | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5004713 | Record, Cathy | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5004714 | Record, Cathy | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5011716 | Record, Cathy | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7140382 | RECORD, CATHY JEAN | Address on file | | | | |
| 7140382 | RECORD, CATHY JEAN | Address on file | | | | |
| 7140382 | RECORD, CATHY JEAN | Address on file | | | | |
| 5008138 | Record, Crystal | Skikos, Crawford, Skikos & Joseph, Steven J Skikos, Gregory T Skikos, Matthew J Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7164715 | RECORD, JANICE | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6100252 | RECORDS RESEARCH INC | 11230 GOLD EXPRESS DR STE 310- | GOLD RIVER | CA | 95670 | |
| 4927763 | RECORDS RESEARCH INC | 11230 GOLD EXPRESS DR STE 310- | GOLD RIVER | CA | 95670-4480 | |
| 4959885 | Records, Eric | Address on file | | | | |
| 4968196 | Records, Renee | Address on file | | | | |
| 4939713 | RECOVERY PARTNERS, LLC | 4151 N. Marshall Way, Suite 12 | Scottsdale | AZ | 85251 | |
| 5982448 | RECOVERY PARTNERS, LLC | 4151 N. Marshall Way, Suite 12 | Scottsdale | CA | 85251 | |
| 7283139 | Recovery Resouces Inc | PO Box 1347 | Alameda | CA | 94501-0145 | |
| 4927764 | RECOVERY RESOURCES INC | PO Box 1347 | ALAMEDA | CA | 94501 | |
| 7265461 | Recovery Resources Inc | PO Box 1347 | Alameda | CA | 94501-0145 | |
| 5990093 | Recovery, Damage | PO Box 843369 | Kansas City | CA | 64184 | |
| 4942676 | Recovery, Damage | PO Box 843369 | Kansas City | MO | 64184 | |
| 4927765 | RECREATION ENCOURAGES COMMUNITY | 600 NICKERSON DR | PASO ROBLES | CA | 93446 | |
| 6144407 | RECTOR BRUCE H TR | Address on file | | | | |
| 5004719 | Rector II, John Mott | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5011719 | Rector II, John Mott | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6142399 | RECTOR JOHN M II & JANE TR | Address on file | | | | |
| 7206587 | Rector, Bruce Hayden | Address on file | | | | |
| 4992866 | Rector, Daniel | Address on file | | | | |
| 5004718 | Rector, Jane | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5011718 | Rector, Jane | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4979356 | Rector, Ronald | Address on file | | | | |
| 4993443 | Rector, Sandra | Address on file | | | | |
| 6100253 | Recurrent Energy | 353 Sacramento Street, Fl. 21 | San Francisco | CA | 94111 | |
| 6100254 | RECYCLE TO CONSERVE, INC. | 704 Zephyr Street | Stockton | CA | 95206 | |
| 6100255 | Red & White Fleet | 45 Pier 45, Shed C | San Francisco | CA | 94133 | |
| 7773423 | RED BLUFF CHAPTER 40 | ROYAL ARCH MASONS, C/O GILBERT S HUTTON, PO BOX 936 | RED BLUFF | CA | 96080-0936 | |
| 7773424 | RED BLUFF COMMANDERY 17 | KNIGHTS TEMPLAR, C/O EARL S LINDAUER SECTY, PO BOX 936 | RED BLUFF | CA | 96080-0936 | |
| 7953578 | Red Bluff Joint Union High School District, Attn: Grace Hendricks | P.O. Box 1507 | Red Bluff | CA | 96080 | |
| 4927766 | Red Bluff Service Center | Pacific Gas & Electric Company, 515 Luther Road | Red Bluff | CA | 96080 | |
| 7942366 | RED BLUFF, CITY OF | 555 WASHINGTON ST | RED BLUFF | CA | 96080 | |
| 4927767 | RED BLUFF-TEHAMA COUNTY CHAMBER OF | COMMERCE, PO Box 850 | RED BLUFF | CA | 96080 | |
| 6142720 | RED BRANCH RANCH LLC | Address on file | | | | |
| 7245715 | RED CART MARKET INC | 3535 HOLLIS ST | EMERYVILLE | CA | 94608-4149 | |
| 4933293 | RED CEDAR GRP | 3340 Peachtree Rd NE Suite 1910 | Atlanta | GA | 30326 | |
| 7242783 | Red Clover Workers Brigade, Inc. | 1899 Mendocino Ave. | Santa Rosa | CA | 95401 | |
| 6100259 | Red Diamond Cooling, Inc | 2102 Sinton Road | Santa Maria | CA | 93458 | |
| 6014221 | RED DOOR CAFE/MONIEM | 3917 MARKET | OAKLAND | CA | 94608 | |
| 5865414 | RED HILL RANCH, Corporation | Address on file | | | | |
| 4934958 | Red Pepper Restaurant-Kendall, Sharon | 2641 Oswell Street | Bakersfield | CA | 93306 | |
| 5984995 | Red Pepper Restaurant-Kendall, Sharon | 2641 Oswell Street, G | Bakersfield | CA | 93306 | |
| 4927768 | RED RIVER CO LLC | 223 3RD ST SE | WASHINGTON | DC | 20003 | |
| 6045422 | RED RIVER LUMBER COMPANY,MOUNT SHASTA POWER CORPORATION | 1101 Vintage Ave | St. Helena | CA | 94574 | |
| 6045423 | RED RIVER LUMBER COMPANY,RISING RIVER ANCH COMPANY,CALIFORNIA POWER MANUFACTURING COMPANY,MOUNT SHASTA POWER CORPORATION | 1101 Vintage Ave | St. Helena | CA | 94574 | |
| 7916388 | Red Rooster Investment Company, LLC | Attn: Mary Ellen Brock, 1 River Place | Wilmington | DE | 19801 | |
| 7157993 | Red Top Electric Co., Emeryville, Inc. | Sweeney Masin Wilson & Bosomworth, William M. Kaufman, Esq., 983 University Ave., Ste. 104C | Los Gatos | CA | 95032-7637 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2393 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7157993 | Red Top Electric Co., Emeryville, Inc. | The LegaC Center, 6751 Southfront Road | Livermore | CA | 94551 | |
| 6117282 | RED TOP RICE DRYER | 8th St & Biggs Afton Rd | Biggs | CA | 95917 | |
| 5874910 | RED TRIANGLE OIL COMPANY | Address on file | | | | |
| 4983843 | Red, Esther | Address on file | | | | |
| 4982059 | Red, Jerry | Address on file | | | | |
| 4982547 | Red, Ronnie | Address on file | | | | |
| 7717531 | REDA FAE WATSON | Address on file | | | | |
| 4927769 | REDBIRD LLC | 702 16TH ST | SANTA MONICA | CA | 90402 | |
| 4927770 | REDBUD AUDUBON SOCIETY | PO Box 5780 | CLEARLAKE | CA | 95422 | |
| 5939641 | Redd, Kathleen | Address on file | | | | |
| 4931048 | REDD, TRESYLIAN | 1915 89TH AVE | OAKLAND | CA | 94621 | |
| 4965017 | Reddell, Matthew N. | Address on file | | | | |
| 5804649 | REDDEN IRREVOCABLE, JOSHUA TROY | 8211 N FRESNO ST | FRESNO | CA | 93720 | |
| 4956168 | Reddicks-Luckett, Dolores | Address on file | | | | |
| 6100260 | REDDING | 1600 Tollhouse Road | Clovis | CA | 93611 | |
| 5800708 | Redding Air Service, Inc. | 6831 Airway Avenue | Redding | CA | 96002 | |
| 5800708 | Redding Air Service, Inc. | Teri Neville, 16425 Hart Street | Van Nuys | CA | 91406 | |
| 4927772 | REDDING ANESTHESIA ASSOC MED GRP | THERAPEUTIC PAIN MANAGEMENT MED CLI, PO Box 496084 | REDDING | CA | 96049-6084 | |
| 6117283 | Redding Electric Utility | Attn: Ted Miller, Asst. Electric Director Darrell Christen, 3611 Avtech Parkway | Redding | CA | 96002 | |
| 4927773 | REDDING FAMILY MEDICAL GROUP | 2510 AIRPARK DR SUITE 201 | REDDING | CA | 96001 | |
| 6139549 | REDDING GARRETT ROSS ET AL | Address on file | | | | |
| 4927774 | REDDING HEARING INSTITUTE | AUDIOLOGY & HEARING AID CORP, 499 HEMSTED DRIVE APT A | REDDING | CA | 96002 | |
| 6143892 | REDDING JAMES E TR | Address on file | | | | |
| 4968012 | Redding Jr., Stephen M | Address on file | | | | |
| 4927775 | REDDING OCCUPATIONAL MED CTR INC | PO Box 99740 | EMERYVILLE | CA | 94662 | |
| 4927776 | REDDING OIL CO | 4990 MOUNTAIN LAKES BLVD | REDDING | CA | 96099 | |
| 4927777 | REDDING PATHOLOGISTS | PO Box 994047 | REDDING | CA | 96099 | |
| 4927778 | REDDING PHYSICAL THERAPY | PO Box 994108 | REDDING | CA | 96099-4108 | |
| 4927779 | REDDING PRIMARY CARE MED GRP INC | HILLTOP MEDICAL CLINIC WEST, 2123 EUREKA WAY | REDDING | CA | 96001 | |
| 6134091 | REDDING ROBERT AND CAROL | Address on file | | | | |
| 4927780 | Redding Service Center | Pacific Gas & Electric Company, 3600 Meadowview Drive | Redding | CA | 96002 | |
| 4927781 | REDDING SPINE & SPORTS MEDICINE INC | PO Box 992316 | REDDING | CA | 96099 | |
| 4927782 | REDDING SURGERY CENTER LLC | APOGEE SURGERY CENTER, 1238 WEST ST | REDDING | CA | 96001 | |
| 4927783 | REDDING TREE GROWERS CORPORATION | 18985A AVENUE 256 | EXETER | CA | 93221 | |
| 4964240 | Redding, Blake | Address on file | | | | |
| 7942367 | REDDING, CITY OF | 17120 CLEAR CREEK ROAD | REDDING | CA | 96049 | |
| 6045425 | Redding, City of | 17120 Clear Creek Road | Redding | CA | 96049-6071 | |
| 7942368 | REDDING, CITY OF | 777 CYPRESS AVE | REDDING | CA | 96001 | |
| 4996431 | Redding, John | Address on file | | | | |
| 4912302 | Redding, John Randolph | Address on file | | | | |
| 4977599 | Redding, Louis | Address on file | | | | |
| 4967858 | Redding, Mydika | Address on file | | | | |
| 4995568 | Redding, Steve | Address on file | | | | |
| 7154851 | Redding, Steve Michael | Address on file | | | | |
| 4997759 | Redding, Walter | Address on file | | | | |
| 4914752 | Redding, Walter Lee | Address on file | | | | |
| 4954873 | Redditt, Rhonda Rae | Address on file | | | | |
| 4954874 | Redditt, Tange Renee | Address on file | | | | |
| 4927784 | REDDY MEDICAL GRP INC | 7045 N MAPLE AVE STE 108 | FRESNO | CA | 93720-8008 | |
| 4912328 | Reddy, Niveditha | Address on file | | | | |
| 4989813 | Reddy, Premila | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4967780 | Reddy, Roopa Srirama | Address on file | | | | |
| 4938169 | Rede, Henry | 9359 Bur Oak Place | Salinas | CA | 93907 | |
| 5939642 | Redeemer-Gilmartin, Janene | Address on file | | | | |
| 7234241 | Redeker, Scott | Address on file | | | | |
| 4969463 | Redell, Carmel Benhaim | Address on file | | | | |
| 5874911 | Redens, Thomas | Address on file | | | | |
| 4927785 | REDFERN RANCHES INC | 14664 N BRANNON | DOS PALOS | CA | 93620 | |
| 5874912 | Redfern, Brett | Address on file | | | | |
| 4965048 | Redfern, Michael Sean | Address on file | | | | |
| 4912712 | Redfoot, Emma | Address on file | | | | |
| 4969238 | Redford, Mark | Address on file | | | | |
| 7213864 | Redgrave LLP | 14555 Avion Pkwy, Ste 275 | Chantilly | VA | 20151 | |
| 4933112 | Redgrave LLP | 30 South Wacker Drive Suite 2200 | Chicago | IL | 60606 | |
| 7953580 | Redgwick Construction Co | 21 Hegenberger | Oakland | CA | 94621 | |
| 7183368 | Redhawk, Tiyal | Address on file | | | | |
| 7183368 | Redhawk, Tiyal | Address on file | | | | |
| 5874913 | Redhorse Constructors | Address on file | | | | |
| 4913766 | Redick, Timothy M | Address on file | | | | |
| 7185207 | REDIGER, VELDA | Address on file | | | | |
| 4950042 | Redinger, Charles N | Address on file | | | | |
| 4983314 | Redinger, Raymond | Address on file | | | | |
| 7186469 | REDINGER, RAYMOND C | Address on file | | | | |
| 4989979 | Redinger, Sharon | Address on file | | | | |
| 7252805 | REDKER-MENCHEN, LOIS | Address on file | | | | |
| 4972403 | Redler, Sean | Address on file | | | | |
| 6154760 | Redlich, Brian | Address on file | | | | |
| 4922334 | REDLIN MD, HILLARY G | SAN FRANCISCO SHOULDER, 3838 CALIFORNIA ST RM 715 | SAN FRANCISCO | CA | 94118-1509 | |
| 4927787 | REDLINE SOLUTIONS INC | 3350 SCOTT BLVD BLDG 5 STE 501 | SANTA CLARA | CA | 95054 | |
| 4927788 | REDMAN ENTERPRISES | ZEE MEDICAL SERVICES, PO Box 22 | FAIR OAKS | CA | 95628 | |
| 6014179 | Redman Enterprises | PO Box 22 | Fair Oaks | CA | 95628 | |
| 6014179 | Redman Enterprises | Robyn Mary Dorsett, Accounts Receivable Manager, 10449 Old Placerville Road | Sacramento | CA | 95827 | |
| 4967916 | Redman, Ashley Karee' | Address on file | | | | |
| 4935308 | Redman, Daren | PO BOX 1006 | Angels Camp | CA | 95222 | |
| 4936703 | Redman, Edward & Tammy | 8512 Hidden Lakes drive | Granite Bay | CA | 95746 | |
| 4983334 | Redman, Ethel | Address on file | | | | |
| 4933926 | Redman, Frank | 34836 Emigrant Trail | Shingletown | CA | 96088 | |
| 4988838 | Redman, James | Address on file | | | | |
| 4968561 | Redman, Michael | Address on file | | | | |
| 4963521 | Redman, Randy Perry | Address on file | | | | |
| 7327793 | Redmond , Terrence and Melissa | Address on file | | | | |
| 5874914 | Redmond, Carol | Address on file | | | | |
| 4914013 | Redmond, Jajuan R | Address on file | | | | |
| 4947794 | Redmond, James | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947795 | Redmond, James | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947793 | Redmond, James | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7144824 | REDMOND, JAMES JOSEPH | Address on file | | | | |
| 7144824 | REDMOND, JAMES JOSEPH | Address on file | | | | |
| 7144824 | REDMOND, JAMES JOSEPH | Address on file | | | | |
| 4966294 | Redmond, Janet L | Address on file | | | | |
| 5874915 | Redmond, Jim | Address on file | | | | |
| 7161741 | REDMOND, KELLY ADAM | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
2395 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4972173 | Redmond, Lucy M | Address on file | | | | |
| 7171532 | Redmond, Rosemary J. | Address on file | | | | |
| 7171532 | Redmond, Rosemary J. | Address on file | | | | |
| 7173038 | Redmond, Rosemary J. | Address on file | | | | |
| 7173038 | Redmond, Rosemary J. | Address on file | | | | |
| 7171532 | Redmond, Rosemary J. | Address on file | | | | |
| 7171532 | Redmond, Rosemary J. | Address on file | | | | |
| 7171532 | Redmond, Rosemary J. | Address on file | | | | |
| 7171532 | Redmond, Rosemary J. | Address on file | | | | |
| 4948577 | Redmond, Rosemary J. | Laureti & Associates, APC, Anthony R. Laureti, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 4948578 | Redmond, Rosemary J. | The Kane Law Firm, Bonnie E. Kane, Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7173038 | Redmond, Rosemary J. | Address on file | | | | |
| 7173038 | Redmond, Rosemary J. | Address on file | | | | |
| 6170859 | Redmond, Ruth A | Address on file | | | | |
| 5823700 | Redmond, Terrence and Melissa | Address on file | | | | |
| 7144823 | REDMOND, VICKI EILLENE | Address on file | | | | |
| 7144823 | REDMOND, VICKI EILLENE | Address on file | | | | |
| 7144823 | REDMOND, VICKI EILLENE | Address on file | | | | |
| 4947998 | Redmond, Vickie | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947999 | Redmond, Vickie | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947997 | Redmond, Vickie | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4964659 | Redner, Alan | Address on file | | | | |
| 4996983 | Redo-Brown, Rhonda | Address on file | | | | |
| 7226368 | Redondo, Constance E | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7207075 | Redondo, Gary Maurice | Address on file | | | | |
| 7203117 | Redondo, Gary Maurice | James P. Frantz, 402 W. Broadway Suite 860 | San Diego | CA | 92101 | |
| 5985651 | Redondo, Oscar | Address on file | | | | |
| 4936148 | Redondo, Oscar | 1223 Malsch Strasse | Dinuba | CA | 93618 | |
| 6000212 | Redondo, Oscar | Address on file | | | | |
| 4992106 | Redondo, Ronald | Address on file | | | | |
| 7231953 | Redondo, Shelbi Lynn | Address on file | | | | |
| 7229986 | Redondo, William E. | Address on file | | | | |
| 5006195 | Redrock Environmental | 21739 Rd 19 | Chowchilla | CA | 93610 | |
| 4927789 | REDSEAL NETWORKS INC | 940 STEWART DR STE 101 | SUNNYVALE | CA | 94085 | |
| 6100296 | RedSeal Systems, Inc | 2121 South El Camino Real, Suite 300 | San Mateo | CA | 94403 | |
| 6118434 | RedSeal Systems, Inc | Attn: Chief Financial Officer, 2121 South El Camino Real, Suite 300, Suite 300 | San Mateo | CA | 94403 | |
| 5874916 | Redtree Partners LP | Address on file | | | | |
| 4961002 | Redwine, Leonard P | Address on file | | | | |
| 4936258 | Redwing Woodworks, Madden Bonnie | 13300 Kilham Mine Road | Nevada City | CA | 95959 | |
| 5994673 | Redwing Woodworks, Madden Bonnie | 13300 Kilham Mine Road, PO Box 1573 | Nevada City | CA | 95959 | |
| 4942028 | Redwing, Chad | 18055 Tinnin Rd | Sonora | CA | 95370 | |
| 5803695 | Redwood 4 Solar Farm | 5455 WILSHIRE BLVD #2010 | LOS ANGELES | CA | 90036 | |
| 4927790 | REDWOOD AGRICULTURAL EDUCATION | FOUNDATION, 5601 SOUTH BROADWAY | EUREKA | CA | 95503 | |
| 5803696 | REDWOOD CALIFORNIA LTD | 166 Paradise RD | Santa Barbara | CA | 93105 | |
| 7236775 | Redwood City Elks Lodge | 938 Wilmington Way | Redwood City | CA | 94062 | |
| 7236775 | Redwood City Elks Lodge | Amy Marie Anderson-Giugliano, President/Exalted Ruler, 2152 Greenwood Avenue | San Carlos | CA | 94070 | |
| 4927791 | REDWOOD CITY INTERNATIONAL | PO Box 715 | REDWOOD CITY | CA | 11111 | |
| 6008866 | Redwood City Jefferson, LLC | 221 MAIN ST., STE. 1280 | SAN FRANCISCO | CA | 94105 | |
| 4927792 | REDWOOD CITY LIBRARY FOUNDATION | 1044 MIDDLEFIELD ROAD | REDWOOD CITY | CA | 94063 | |
| 4927793 | REDWOOD CITY PARKS AND | ARTS FOUNDATION, 1400 ROOSEVELT AVE | REDWOOD CITY | CA | 94061 | |
| 4927794 | REDWOOD CITY POLICE ACTIVITIES | LEAGUE, 3399 BAY RD | REDWOOD CITY | CA | 94063 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5874917 | Redwood City School District | Address on file | | | | |
| 5006188 | Redwood City, City of | 1017 Middlefield Road | RedwoodCity | CA | 94063 | |
| 7942369 | REDWOOD CITY, CITY OF | CITY OF REDWOOD CITY DEPT 1201 | LOS ANGELES | CA | 90084-1201 | |
| 4927795 | Redwood City-San Mateo County | CHAMBER OF COMMERCE, 1450 VETERANS BLVD #125 | REDWOOD CITY | CA | 94063 | |
| 6100298 | Redwood Coast Energy Authority | 517 5th Street | Eureka | CA | 95501 | |
| 6100303 | Redwood Coast Energy Authority | 633 3rd Street | Eureka | CA | 95501 | |
| 6014530 | REDWOOD COAST ENERGY AUTHORITY | 633 THIRD ST | EUREKA | CA | 95501 | |
| 6100302 | Redwood Coast Energy Authority | Boutin Jones Inc., c/o Mark Gorton, 555 Capitol Mall, 15th Floor | Sacramento | CA | 95814 | |
| 7247901 | Redwood Coast Energy Authority | c/o Boutin Jones Inc., Attn: Mark Gorton, 555 Capitol Mall, Fifteenth Floor | Sacramento | CA | 95814 | |
| 7247901 | Redwood Coast Energy Authority | c/o Law Offices of Nancy Diamond, Attn: Nancy Diamond, General Counsel, 822 G Street, Suite 3 | Arcata | CA | 95521 | |
| 6100302 | Redwood Coast Energy Authority | c/o Nancy Diamond, General Counsel, Law Offices of Nancy Diamond, 822 G Street, Suite 3 | Arcata | CA | 95521 | |
| 7247901 | Redwood Coast Energy Authority | Attn: Matthew Marshall, Executive Director, 633 3rd Street | Eureka | CA | 95501 | |
| 4927797 | REDWOOD COAST ENERGY AUTHORITY | RCEA CCA, 633 THIRD ST | EUREKA | CA | 95501 | |
| 6100306 | REDWOOD COAST MONTESSORI - 1611 PENINSULA DR | 3375 CINDY LANE | EUREKA | CA | 95501 | |
| 4927798 | REDWOOD COAST MUSIC FESTIVALS | INC, 523 5TH ST | EUREKA | CA | 95501 | |
| 7290598 | Redwood Communications | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7290598 | Redwood Communications | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7290598 | Redwood Communications | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7290598 | Redwood Communications | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4927799 | REDWOOD COMMUNITY ACTION AGENCY | 904 G STREET | EUREKA | CA | 95501 | |
| 6116136 | Redwood Community College District | 7351 Tompkins Hill Road | EUREKA | CA | 95501 | |
| 4927800 | REDWOOD CREDIT UNION COMMUNITY | FUND INC, 3033 CLEVELAND AVE | SANTA ROSA | CA | 95403 | |
| 6100311 | REDWOOD DAY SCHOOL - 3245 SHEFFIELD AVE - OAKLAND | 6644 N. HIGHLAND | CLOVIS | CA | 93619 | |
| 7717532 | REDWOOD DRAWDOWN MASTER FUND II LP | Address on file | | | | |
| 5874918 | Redwood Electric Group | Address on file | | | | |
| 4934177 | Redwood Electric Group, Chris Valego | 2775 Northwestern Parkway | Santa Clara | CA | 95051 | |
| 5874919 | REDWOOD ELECTRICAL SERVICES/R E S | Address on file | | | | |
| 4927801 | REDWOOD EMPIRE AWNING CO | INC, 3547 SANTA ROSA AVE | SANTA ROSA | CA | 95407 | |
| 4927802 | REDWOOD EMPIRE DISPOSAL | 3400 Standish Avenue | Santa Rosa | CA | 95407 | |
| 6013514 | REDWOOD EMPIRE DISPOSAL | P.O. BOX 1300 | SUISUN | CA | 94585-4300 | |
| 4927803 | REDWOOD EMPIRE FAIR FOUNDATION | 1055 N STATE ST | UKIAH | CA | 95482 | |
| 4927804 | REDWOOD EMPIRE FOOD BANK | 3990 BRICKWAY BLVD | SANTA ROSA | CA | 95403 | |
| 6178767 | Redwood Empire Schools In | 5760 Skylane Blvd #100A | Windsor | CA | 95492-9742 | |
| 6142811 | REDWOOD EMPIRE STEREOCASTERS | Address on file | | | | |
| 6100312 | Redwood Food Packing Co | 2200 Middlefield Rd | Redwood City | CA | 94063 | |
| 5865364 | REDWOOD GLEN | Address on file | | | | |
| 4927805 | REDWOOD GUN CLUB | PO BOX 584 | ARCATA | CA | 95518 | |
| 7326344 | Redwood Hill Holdings LLC | 20 Walnut St | San Francisco | CA | 94118 | |
| 7326344 | Redwood Hill Holdings LLC | John Clifford, Manager, Redwood Hill Holdings LLC, 20 Walnut St | San Francisco | CA | 94118 | |
| 6143102 | REDWOOD HILL HOLDINGS LLC | Address on file | | | | |
| 7717533 | REDWOOD MASTER FUND LTD | Address on file | | | | |
| 4927806 | REDWOOD MEMORIAL FOUNDATION | 3300 RENNER DR | FORTUNA | CA | 95540 | |
| 4927807 | REDWOOD MEMORIAL HOSPITAL | 3302 RENNER DR | FORTUNA | CA | 95540 | |
| 4927808 | REDWOOD ORTHOPAEDIC PHYSICAL | THERAPY INC, PO Box 511320 | LOS ANGELES | CA | 90051 | |
| 4927809 | REDWOOD ORTHOPAEDIC SURGERY ASSOC | GEOFFREY TOMPKINS MD KEVIN HOWE MD, 208 CONCOURSE BLVD #1 | SANTA ROSA | CA | 95403 | |
| 7165494 | Redwood Orthopaedic Surgery Associates | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165494 | Redwood Orthopaedic Surgery Associates | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 6142742 | REDWOOD PACIFIC HOMES LLC | Address on file | | | | |
| 7182092 | Redwood Pacific Homes LLC | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7182092 | Redwood Pacific Homes LLC | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR | San Diego | CA | 92101 | |
| 4927810 | REDWOOD PODIATRY GROUP INC | 3258 TIMBER FALL CT | EUREKA | CA | 95503-4888 | |
| 5874920 | REDWOOD PROPERTY INVESTOR'S II LLC | Address on file | | | | |
| 4927811 | REDWOOD PSYCHOLOGY CENTER INC | ANTONIO MADRID, 19375 HWY 116 | MONTE RIO | CA | 95462 | |
| 4927812 | REDWOOD RADIOLOGY GROUP INC | PO Box 5651 | ORANGE | CA | 92863 | |
| 4927813 | REDWOOD RADIOLOGY INC | PO Box 3222 | NAPA | CA | 94558 | |
| 4927814 | REDWOOD REGION ECONOMIC | DEVELOPMENT COMMISSION, 520 E STREET | EUREKA | CA | 95501 | |
| 4927815 | REDWOOD RESOURCE MARKETING LLC | 3773 CHERRY CREEK DR N #655 | DENVER | CO | 80209 | |
| 5864212 | Redwood Solar (Q744) | Address on file | | | | |
| 5864213 | Redwood Solar (Q744) - Settled Portion | Address on file | | | | |
| 4927816 | REDWOOD SURGERY CENTER LP | 20998 REDWOOD RD | CASTRO VALLEY | CA | 94546 | |
| 7953583 | Redwood Valley Construction | PO Box 1810 | Sausalito | CA | 94965 | |
| 6132685 | REDWOOD VALLEY COUNTY WATER DI | Address on file | | | | |
| 6132513 | REDWOOD VALLEY GRAPE RANCH LLC | Address on file | | | | |
| 4927817 | REDWOOD VALLEY GRAVEL PRODUCTS INC | 11200 EAST RD | REDWOOD VALLEY | CA | 95470 | |
| 4927818 | REDWOOD VALLEY HEALTH CLINIC INC | 8501 WEST RD | REDWOOD VALLEY | CA | 95470 | |
| 7189437 | Redwood Valley Racheria aka Little River Band of Pomo Indians of the Redwood Vlalley Rancheria California | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7189437 | Redwood Valley Racheria aka Little River Band of Pomo Indians of the Redwood Vlalley Rancheria California | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7189437 | Redwood Valley Racheria aka Little River Band of Pomo Indians of the Redwood Vlalley Rancheria California | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7189437 | Redwood Valley Racheria aka Little River Band of Pomo Indians of the Redwood Vlalley Rancheria California | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7200260 | Redwood Valley Rancheria A/K/A Litter River Bend of Pomo Indians of Redwood Valley | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7200260 | Redwood Valley Rancheria A/K/A Litter River Bend of Pomo Indians of Redwood Valley | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7200260 | Redwood Valley Rancheria A/K/A Litter River Bend of Pomo Indians of Redwood Valley | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7200260 | Redwood Valley Rancheria A/K/A Litter River Bend of Pomo Indians of Redwood Valley | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6100314 | REDWOOD VLY CALPELLA FIRE DISTRICT - 8481 EAST RD | PO BOX 385 | REDWOOD VALLEY | CA | 95470 | |
| 7942370 | REDWOODS COMMUNITY COLLEGE DIST. | 7351 TOMPKINS HILL ROAD | EUREKA | CA | 95501 | |
| 6117284 | REDWOODS COMMUNITY COLLEGE DIST. | 7351 Tompkins Hill Road | Eureka | CA | 95501-9300 | |
| 6166266 | Ree, Alexander | Address on file | | | | |
| 5906057 | Reeah Winkle | Address on file | | | | |
| 5001642 | Reeb, Kaylynn | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009744 | Reeb, Kaylynn | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6140988 | REECE ANDREW & REECE RACHAEL | Address on file | | | | |
| 6131708 | REECE MARSHALL H & CAROLL J JT | Address on file | | | | |
| 6144401 | REECE MYRON GREGORY TR & SPIES-REECE CATERINA C J | Address on file | | | | |
| 6144400 | REECE MYRON GREGORY TR & SPIES-REECE CATERINA C J | Address on file | | | | |
| 7303283 | Reece, Brianna Chelsea | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7185471 | REECE, DEBORAH ANN | Address on file | | | | |
| 7185471 | REECE, DEBORAH ANN | Address on file | | | | |
| 4936296 | Reece, Gayle | 1073 Miller Drive | Lafayette | CA | 94549 | |
| 4966090 | Reece, Glenn D | Address on file | | | | |
| 4950932 | Reece, Justin | Address on file | | | | |
| 7209176 | Reece, Margaret | Address on file | | | | |
| 4995771 | Reece, Raymond | Address on file | | | | |
| 4911446 | Reece, Raymond Joseph | Address on file | | | | |
| 7211305 | Reece, Richard | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 7195 of 9539

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2398 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7936341 | Reece, Richard | Address on file | | | | |
| 7936341 | Reece, Richard | Address on file | | | | |
| 4958989 | Reece, Scott M | Address on file | | | | |
| 4913956 | Reece, Tamara J | Address on file | | | | |
| 6100315 | Reece, Terry | Address on file | | | | |
| 6100316 | Reece, Terry | Address on file | | | | |
| 4978741 | Reece, Theodore | Address on file | | | | |
| 6117285 | REED & GRAHAM INC | 690 Sunol Street | San Jose | CA | 95126 | |
| 5874921 | Reed & Graham, Inc | Address on file | | | | |
| 7717534 | REED A GEHRKE | Address on file | | | | |
| 7777881 | REED B BAIRD TTEE | BAIRD SURVIVING SPOUSE'S TRUST, U/A DTD 04/08/1993, 3917 FORDHAM WAY | LIVERMORE | CA | 94550-3351 | |
| 6141814 | REED CHARLES E ET AL | Address on file | | | | |
| 6139982 | REED DAVID H | Address on file | | | | |
| 6143796 | REED DWAYNE TR | Address on file | | | | |
| 7160920 | REED ELECTRIC | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160920 | REED ELECTRIC | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6139644 | REED EUGENE C TR & REED KIM B TR | Address on file | | | | |
| 7326538 | Reed Family Trust | Address on file | | | | |
| 7325552 | Reed Family Trust (Lynn Bastianon Executor) | Lynn Bastianon, , 593 Buckeye Ct | Santa Rosa | CA | 95409 | |
| 7463739 | Reed Family Trust Donna Lynn Bastianon Trustee/ Executor | Address on file | | | | |
| 7766548 | REED FROMER | 104 LABREA WAY | SAN RAFAEL | CA | 94903-2914 | |
| 7942371 | REED HILLARD | 1284 PENINSULA DR | WESTWOOD | CA | 96137 | |
| 4954901 | Reed Jr., Curley A | Address on file | | | | |
| 4996633 | Reed Jr., Louis | Address on file | | | | |
| 6145583 | REED JUDD E TR & STEEN SHIRLEY E TR | Address on file | | | | |
| 7717535 | REED K HARNEY | Address on file | | | | |
| 7770633 | REED MAIDENBERG | 908 WOODLAKE DR | SANTA ROSA | CA | 95405-9211 | |
| 7717536 | REED S WEDLER | Address on file | | | | |
| 6146673 | REED SCOTT | Address on file | | | | |
| 6131461 | REED STEVE & MARIJA JT | Address on file | | | | |
| 7717537 | REED STEVENS | Address on file | | | | |
| 7195650 | Reed Wold | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195650 | Reed Wold | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195650 | Reed Wold | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195650 | Reed Wold | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195650 | Reed Wold | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195650 | Reed Wold | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4990618 | Reed, Aaron | Address on file | | | | |
| 4977799 | Reed, Albert | Address on file | | | | |
| 5939643 | Reed, Anna | Address on file | | | | |
| 4958773 | Reed, Anthony Wayne | Address on file | | | | |
| 7160917 | REED, BENJAMIN DAVID | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160917 | REED, BENJAMIN DAVID | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7255063 | Reed, Brett | Address on file | | | | |
| 4994567 | Reed, Carol | Address on file | | | | |
| 4992170 | Reed, Carol | Address on file | | | | |
| 4977121 | Reed, Carollee | Address on file | | | | |
| 7476807 | Reed, Carolyn J. | Address on file | | | | |
| 7476807 | Reed, Carolyn J. | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
2399 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7476807 | Reed, Carolyn J. | Address on file | | | | |
| 7476807 | Reed, Carolyn J. | Address on file | | | | |
| 4991284 | Reed, Cecilia | Address on file | | | | |
| 7237561 | Reed, Charles E. | Address on file | | | | |
| 7237561 | Reed, Charles E. | Address on file | | | | |
| 7325066 | Reed, Charlette | Address on file | | | | |
| 7325066 | Reed, Charlette | Address on file | | | | |
| 7325066 | Reed, Charlette | Address on file | | | | |
| 7325066 | Reed, Charlette | Address on file | | | | |
| 4990120 | Reed, Cheryl | Address on file | | | | |
| 4918186 | REED, CINDERS W | 249 VALLEY ST | LOS ALTOS | CA | 94022 | |
| 7265289 | Reed, Claire | Address on file | | | | |
| 7244243 | Reed, Cleo J. | Address on file | | | | |
| 4956607 | Reed, Courtney | Address on file | | | | |
| 4960732 | Reed, Craig Brandon | Address on file | | | | |
| 7173156 | Reed, Darren | Address on file | | | | |
| 7326479 | Reed, Darren | Law Offices of Alexander M. Schack, Shannon F. Nocon, Esq., 16870 W. Bernardo Dr., Suite 400 | San Diego | CA | 92127 | |
| 7326479 | Reed, Darren | Shannon F Nocon, Attorney, The Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000405 | Reed, Darren | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000404 | Reed, Darren | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000406 | Reed, Darren | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7218986 | Reed, David | Address on file | | | | |
| 7260794 | Reed, Denny | Address on file | | | | |
| 6100317 | Reed, Donna | Address on file | | | | |
| 7257668 | Reed, Eloise M. | Address on file | | | | |
| 7257668 | Reed, Eloise M. | Address on file | | | | |
| 7257668 | Reed, Eloise M. | Address on file | | | | |
| 7257668 | Reed, Eloise M. | Address on file | | | | |
| 7145933 | REED, EUGENE | Address on file | | | | |
| 7145933 | REED, EUGENE | Address on file | | | | |
| 7953585 | Reed, Francis | P.O. BOX 63 | Chico | CA | 95927 | |
| 4986161 | Reed, Frederick | Address on file | | | | |
| 4960247 | Reed, Galen | Address on file | | | | |
| 7249177 | Reed, Gary | Address on file | | | | |
| 7168680 | REED, GARY W | Address on file | | | | |
| 7938636 | Reed, Geoffrey Blaine | Address on file | | | | |
| 7938636 | Reed, Geoffrey Blaine | Address on file | | | | |
| 7467389 | REED, GERALD AND JUDY | Address on file | | | | |
| 4987465 | Reed, Gordon | Address on file | | | | |
| 4968532 | Reed, Jason Kelly | Address on file | | | | |
| 4984448 | Reed, Jeanine | Address on file | | | | |
| 4959794 | Reed, Jeffery Michael | Address on file | | | | |
| 4981844 | Reed, Joan | Address on file | | | | |
| 7145566 | Reed, John W. | Address on file | | | | |
| 7145566 | Reed, John W. | Address on file | | | | |
| 7145566 | Reed, John W. | Address on file | | | | |
| 7145566 | Reed, John W. | Address on file | | | | |
| 5004721 | Reed, Judd | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5011720 | Reed, Judd | Eric Ratinoff Law Corp, Eric Ratinoff, Gregory A Stuck, John N Demas, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 5004720 | Reed, Judd | Friedemann Goldberg LLP, John F. Friedemann, Esq., 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5011721 | Reed, Judd | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7163319 | REED, JUDD EVON | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7256136 | Reed, Kamaile Elizabeth | Address on file | | | | |
| 7256136 | Reed, Kamaile Elizabeth | Address on file | | | | |
| 7256136 | Reed, Kamaile Elizabeth | Address on file | | | | |
| 7256136 | Reed, Kamaile Elizabeth | Address on file | | | | |
| 4996238 | Reed, Karen | Address on file | | | | |
| 7185620 | REED, KATHLEEN M. | Address on file | | | | |
| 7185620 | REED, KATHLEEN M. | Address on file | | | | |
| 7166333 | Reed, Kayse Ann | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166333 | Reed, Kayse Ann | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166333 | Reed, Kayse Ann | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166333 | Reed, Kayse Ann | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6183633 | Reed, Kevin | Address on file | | | | |
| 6183633 | Reed, Kevin | Address on file | | | | |
| 4958916 | Reed, Kevin A | Address on file | | | | |
| 4955208 | Reed, Kim M | Address on file | | | | |
| 7257703 | Reed, Kimberly Lynn | Address on file | | | | |
| 7257703 | Reed, Kimberly Lynn | Address on file | | | | |
| 7257703 | Reed, Kimberly Lynn | Address on file | | | | |
| 7257703 | Reed, Kimberly Lynn | Address on file | | | | |
| 5874922 | Reed, Kirk | Address on file | | | | |
| 6161295 | Reed, Latasha | Address on file | | | | |
| 4983344 | Reed, Lee | Address on file | | | | |
| 4973009 | Reed, MacKinnon | Address on file | | | | |
| 7312879 | Reed, Mandee | Address on file | | | | |
| 7265133 | Reed, Maria | Address on file | | | | |
| 4959275 | Reed, Marshall L | Address on file | | | | |
| 7185621 | REED, MARY-KATE | Address on file | | | | |
| 7185621 | REED, MARY-KATE | Address on file | | | | |
| 6100320 | Reed, Matthew D | Address on file | | | | |
| 4973667 | Reed, Matthew D | Address on file | | | | |
| 4959884 | Reed, Michelle D | Address on file | | | | |
| 6172668 | Reed, Mildred N | Address on file | | | | |
| 4990568 | Reed, Mina | Address on file | | | | |
| 4956294 | Reed, Mindy | Address on file | | | | |
| 4950179 | Reed, Nancy Ann | Address on file | | | | |
| 4965740 | Reed, Nicholas Stewart | Address on file | | | | |
| 7169931 | REED, NICK | Address on file | | | | |
| 7264408 | Reed, Nick | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7160919 | REED, NICOLE PATRICIA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160919 | REED, NICOLE PATRICIA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4960178 | Reed, Odis | Address on file | | | | |
| 6100318 | Reed, Paul A | Address on file | | | | |
| 4973629 | Reed, Paul A | Address on file | | | | |
| 4986603 | Reed, Phil | Address on file | | | | |
| 5979051 | REED, RACHEL | Address on file | | | | |
| 5939644 | REED, RACHEL | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7151458 | Reed, Randall | Address on file | | | | |
| 7292608 | Reed, Rich | Address on file | | | | |
| 4989295 | Reed, Robert | Address on file | | | | |
| 4983591 | Reed, Robert | Address on file | | | | |
| 4937529 | Reed, Robert | 1299 Corberosa Drive | Arroyo Grande | CA | 93420 | |
| 4970848 | Reed, Roger L. | Address on file | | | | |
| 6100321 | Reed, Roger L. | Address on file | | | | |
| 5874923 | Reed, Ron | Address on file | | | | |
| 7252173 | Reed, Ross Randal | Address on file | | | | |
| 7252173 | Reed, Ross Randal | Address on file | | | | |
| 4964267 | Reed, Ryan | Address on file | | | | |
| 7166332 | Reed, Ryan Sonny | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166332 | Reed, Ryan Sonny | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166332 | Reed, Ryan Sonny | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166332 | Reed, Ryan Sonny | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4985578 | Reed, S Irene | Address on file | | | | |
| 6163653 | Reed, S. Irene | Address on file | | | | |
| 7169930 | REED, SARENA | Address on file | | | | |
| 7234817 | Reed, Sarena | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7475706 | Reed, Sharon | Address on file | | | | |
| 4987293 | Reed, Stanley | Address on file | | | | |
| 6100319 | Reed, Stephen Eugene | Address on file | | | | |
| 4951137 | Reed, Stephen Eugene | Address on file | | | | |
| 7300375 | Reed, Steve | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7280383 | Reed, Steven C. | Address on file | | | | |
| 7280383 | Reed, Steven C. | Address on file | | | | |
| 7280383 | Reed, Steven C. | Address on file | | | | |
| 7280383 | Reed, Steven C. | Address on file | | | | |
| 7214948 | Reed, Susan | Address on file | | | | |
| 7472492 | Reed, Sylvia | Address on file | | | | |
| 7472492 | Reed, Sylvia | Address on file | | | | |
| 7472492 | Reed, Sylvia | Address on file | | | | |
| 7472492 | Reed, Sylvia | Address on file | | | | |
| 7919469 | Reed, T. David | Address on file | | | | |
| 7274048 | Reed, Tamara | Address on file | | | | |
| 5003632 | Reed, Tamara | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010994 | Reed, Tamara | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4982074 | Reed, Thomas | Address on file | | | | |
| 6154714 | Reed, Victoria | Address on file | | | | |
| 4978197 | Reed, Wallace | Address on file | | | | |
| 4970778 | Reed, Walter Austin | Address on file | | | | |
| 5979814 | Reed, Wayne | Address on file | | | | |
| 4962049 | Reed, Wayne A | Address on file | | | | |
| 5889984 | Reed, Wayne A | Address on file | | | | |
| 5874924 | REED, WILLIAM | Address on file | | | | |
| 4981391 | Reed, William | Address on file | | | | |
| 4962852 | Reed, Zachery Loren | Address on file | | | | |
| 6140013 | REEDER KEN ET AL | Address on file | | | | |
| 6134090 | REEDER TARRELL L AND TESSIE ANN | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7953584 | Reeder, Carson & Danielle | 345 Neilsen St | San Andreas | CA | 95249 | |
| 4913739 | Reeder, Donovan Kamal | Address on file | | | | |
| 5984819 | Reeder, Pamela | Address on file | | | | |
| 4989566 | Reeder, Robert | Address on file | | | | |
| 4927819 | REEDLEY COMMUNITY HOSPITAL | ADVENTIST MEDICAL CENTER-REEDLY, 372 WEST CYPRESS AVE | REEDLEY | CA | 93654 | |
| 5864716 | REEDLEY KINGS RIVER COMMONS LP, A Limited Partnership | Address on file | | | | |
| 4927820 | REEDLEY PARKS RECREATION FOUNDATION | 100 N EAST AVE | REEDLEY | CA | 93654 | |
| 4939848 | Reedley Wellness Center-Peters, Jacob | 750 G Street | Reedley | CA | 93654 | |
| 4927821 | REEDY ENGINEERING INC | 3425 S BASCOM AVE STE E | CAMPBELL | CA | 95008 | |
| 7160921 | REEDY, SHILOH IONA ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160921 | REEDY, SHILOH IONA ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4927822 | REEF INDUSTRIES INC | 9209 ALMEDA GENOA RD | HOUSTON | TX | 77075 | |
| 5874925 | REEF SUNSET SCHOOL DISTRICT Notification INC # 114209296 | Address on file | | | | |
| 5874926 | Reef-Sunset Unified School District | Address on file | | | | |
| 5007976 | Reek, Claudia | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007977 | Reek, Claudia | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949672 | Reek, Claudia | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7244631 | Reek, Claudia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 EL Camino Real | Milbrae | CA | 94030 | |
| 4948723 | Reek, Jon | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4948721 | Reek, Jon | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948722 | Reek, Jon | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4948720 | Reek, Robin | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4948718 | Reek, Robin | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948719 | Reek, Robin | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4948726 | Reek, Sean | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4948724 | Reek, Sean | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948725 | Reek, Sean | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7171333 | Reek, Sean D., John C. & Robin A. | Address on file | | | | |
| 7242770 | Reek, Wayne | Address on file | | | | |
| 5007415 | Reek, Wayne | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007416 | Reek, Wayne | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948102 | Reek, Wayne | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 6085228 | REEL, GILBERT | Address on file | | | | |
| 4975639 | REEL, GILBERT | 0923 LASSEN VIEW DR, 3301 Admiralty Dr. | Huntington Beach | CA | 92649 | |
| 6184952 | Reel, Judith | Address on file | | | | |
| 6124271 | Reel, Judith | Address on file | | | | |
| 6124272 | Reel, Judith | Address on file | | | | |
| 4967241 | Reem, Kellie | Address on file | | | | |
| 7246709 | Reen, Morgan | Address on file | | | | |
| 5931882 | Reena L. Morris | Address on file | | | | |
| 5931884 | Reena L. Morris | Address on file | | | | |
| 5970303 | Reena L. Morris | Address on file | | | | |
| 5931885 | Reena L. Morris | Address on file | | | | |
| 5931886 | Reena L. Morris | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5931883 | Reena L. Morris | Address on file | | | | |
| 4977298 | Reents, Mark | Address on file | | | | |
| 7207263 | Reeny Victoria Breevaart, Individually and as parent/power of attorney of JIB and JMB dependent adults | Address on file | | | | |
| 4916443 | REES, ATSUKO | MD REES FAMILY MEDICAL, 4251 S HIGUERA ST #401 | SAN LUIS OBISPO | CA | 93401 | |
| 5874927 | rees, damon | Address on file | | | | |
| 6169863 | Rees, James | Address on file | | | | |
| 4941623 | Rees, Laura | 1727 Greenwich Street | San Francisco | CA | 94123 | |
| 7473087 | Rees, Ruth | Address on file | | | | |
| 6170288 | Rees, Susan A. | Address on file | | | | |
| 6142270 | REESE ANDREW JOEL & REESE STEPHANIE MARIE | Address on file | | | | |
| 6134728 | REESE DAN C AND MARIE E | Address on file | | | | |
| 6143587 | REESE DARYL J TR & REESE JANICE A TR | Address on file | | | | |
| 4927823 | REESE LAW GROUP | STATE FARM MUTUAL, 3168 LIONSHEAD AVE | CARLSBAD | CA | 92010 | |
| 7188936 | Reese Mokres (Michele Mokres, Parent) | Address on file | | | | |
| 7188936 | Reese Mokres (Michele Mokres, Parent) | Address on file | | | | |
| 7290511 | Reese Mokres (Michele Mokres, Parent) | Frantz, James P. , 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 6146369 | REESE ROGER & REESE BARBARA | Address on file | | | | |
| 7717538 | REESE WESLEY KILGORE JR | Address on file | | | | |
| 7310050 | Reese, Andrew | Address on file | | | | |
| 4993263 | Reese, Angela | Address on file | | | | |
| 5874928 | Reese, Benjamin | Address on file | | | | |
| 7186470 | REESE, BETTY | Address on file | | | | |
| 4980470 | Reese, Charles | Address on file | | | | |
| 7164107 | REESE, DARYL | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164107 | REESE, DARYL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | | CA | 95401 | |
| 7265705 | Reese, Eileen | Address on file | | | | |
| 4981762 | Reese, Felix | Address on file | | | | |
| 4938858 | Reese, Horace | 301 Riverwood Lane | Rio Vista | CA | 94571 | |
| 7265629 | Reese, James Michael | Address on file | | | | |
| 4982556 | Reese, Janet | Address on file | | | | |
| 7164108 | REESE, JANICE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164108 | REESE, JANICE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | | CA | 95401 | |
| 7234940 | Reese, Judith | Address on file | | | | |
| 7335066 | Reese, Lauren | Address on file | | | | |
| 4962659 | Reese, Nicole Melissa | Address on file | | | | |
| 4986673 | Reese, Otis | Address on file | | | | |
| 4961362 | Reese, Rome | Address on file | | | | |
| 7158476 | REESE, RORY ALLISON | RORY REESE, Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7301650 | Reese, Stephanie | Address on file | | | | |
| 5874929 | REESE, STEPHEN | Address on file | | | | |
| 7260502 | Reese, Sylvia | Address on file | | | | |
| 7215237 | Reese, Tyrone | Address on file | | | | |
| 7189157 | Reeser, Tanya | Address on file | | | | |
| 7189157 | Reeser, Tanya | Address on file | | | | |
| 7326033 | Reeser, Tanya | Tanya Reezer, Gerald Singleton, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 4993202 | Reetz, Arleen | Address on file | | | | |
| 7303665 | Reeve , Kim | Address on file | | | | |
| 7935760 | Reeve, Kim | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7935760 | Reeve, Kim | Address on file | | | | |
| 7266368 | Reeve, Robert | Address on file | | | | |
| 4927824 | REEVES & WOODLAND INDUSTRIES INC | PO Box 159 | HOMELAND | CA | 92348 | |
| 6132545 | REEVES CANYON HOMEOWNERS ASSOC | Address on file | | | | |
| 6132573 | REEVES CANYON HOMEOWNERS ASSOC | Address on file | | | | |
| 6134165 | REEVES MARTIN D AND DIANE M | Address on file | | | | |
| 6131844 | REEVES PATRICK L TR | Address on file | | | | |
| 6133204 | REEVES PATRICK L TR | Address on file | | | | |
| 4999513 | Reeves, Anita(Individually And As Trustees Of The Loren And Anita Reeves Living Trust) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999514 | Reeves, Anita(Individually And As Trustees Of The Loren And Anita Reeves Living Trust) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008906 | Reeves, Anita(Individually And As Trustees Of The Loren And Anita Reeves Living Trust) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7173897 | REEVES, APRIL | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600 | OAKLAND | CA | 94612 | |
| 7173897 | REEVES, APRIL | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street suite 1600 | Oakland | CA | 94612 | |
| 4997364 | Reeves, Arlene | Address on file | | | | |
| 4939100 | Reeves, Ashlie | PO Box 453 | Ripon | CA | 95366 | |
| 4961085 | Reeves, Bryan John | Address on file | | | | |
| 4961409 | Reeves, Christopher James | Address on file | | | | |
| 4983157 | Reeves, Edward | Address on file | | | | |
| 4986973 | Reeves, Irene | Address on file | | | | |
| 4967734 | Reeves, James R | Address on file | | | | |
| 4940962 | Reeves, Jessie | 40037 Fremont Boulevard #406 | Fremont | CA | 94538 | |
| 6003241 | Reeves, Jessie | Address on file | | | | |
| 7326315 | Reeves, John | Address on file | | | | |
| 7173898 | REEVES, KENNETH Charles | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600 | OAKLAND | CA | 94612 | |
| 7173898 | REEVES, KENNETH Charles | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street suite 1600 | Oakland | CA | 94612 | |
| 4992176 | Reeves, Kolleen | Address on file | | | | |
| 7326066 | Reeves, Kristyn | Address on file | | | | |
| 4999511 | Reeves, Loren | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999512 | Reeves, Loren | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008905 | Reeves, Loren | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938461 | Reeves, Loren and Anita(Individually And As Trustees Of The Loren And Anita Reeves Living Trust) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938463 | Reeves, Loren and Anita(Individually And As Trustees Of The Loren And Anita Reeves Living Trust) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976843 | Reeves, Loren and Anita(Individually And As Trustees Of The Loren And Anita Reeves Living Trust) | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938462 | Reeves, Loren and Anita(Individually And As Trustees Of The Loren And Anita Reeves Living Trust) | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5980822 | Reeves, Margaret | Address on file | | | | |
| 4936276 | Reeves, Margaret | 624 Fronbark Circle | Orinda | CA | 94563 | |
| 4952012 | Reeves, Michael | Address on file | | | | |
| 7260447 | Reeves, Nicolas W | Address on file | | | | |
| 7260447 | Reeves, Nicolas W | Address on file | | | | |
| 5004725 | Reeves, Patrick | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5011724 | Reeves, Patrick | Eric Ratinoff Law Corp, Eric Ratinoff, Gregory A Stuck, John N Demas, 401 Watt Avenue | Sacramento | CA | 95864 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2405 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5004724 | Reeves, Patrick | Friedemann Goldberg LLP, John F. Friedemann, Esq., 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5011725 | Reeves, Patrick | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7158434 | REEVES, PATRICK LEE | Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7158434 | REEVES, PATRICK LEE | ROBERT JACKSON, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 4967174 | Reeves, Patrick W | Address on file | | | | |
| 7242015 | Reeves, Patty A. | Address on file | | | | |
| 5939645 | REEVES, RITA | Address on file | | | | |
| 7978810 | Reeves, Robert | Address on file | | | | |
| 4990318 | Reeves, Ruth | Address on file | | | | |
| 4944942 | Reeves, Ruth Ann | 23180 Mora Glen Drive | Los Altos | CA | 94024 | |
| 4973856 | Reeves, Stephen Earl | Address on file | | | | |
| 4936239 | Reeves, Steven | 20198 Greenview Drive | Woodbridge | CA | 95258 | |
| 7168681 | REEVES, STEVEN R | Address on file | | | | |
| 5801399 | Reeves, Steven R. | Address on file | | | | |
| 4930083 | REEVES, STUART | 2443 FAIR OAKS BLVD STE 358 | SACRAMENTO | CA | 95825 | |
| 7298245 | Reeves, Susanne | Address on file | | | | |
| 7189146 | Reeves, Susanne | Address on file | | | | |
| 7189146 | Reeves, Susanne | Address on file | | | | |
| 7283284 | Reeves, Susanne | Address on file | | | | |
| 4946610 | Reeves, Suzanne | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4946609 | Reeves, Suzanne | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4946611 | Reeves, Suzanne | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4913546 | Reeves, Thomas | Address on file | | | | |
| 4950369 | Reeves, Trellis M | Address on file | | | | |
| 4989853 | Reeves, William | Address on file | | | | |
| 4979276 | Reeves, William | Address on file | | | | |
| 7269001 | Reeves, William E. | Address on file | | | | |
| 4954391 | Reeves-Brisky, Dawn Renee | Address on file | | | | |
| 7310300 | Reeves-Farry, Vanessa | Address on file | | | | |
| 7230536 | Refahi, Ahmed | Address on file | | | | |
| 5874930 | REFCO FARMS, LLC | Address on file | | | | |
| 4944707 | REFCorp-Fite, Rod | 65 Norfolk Street, Unit #1 | San Francisco | CA | 94103 | |
| 5874931 | REFFNER, RANDY | Address on file | | | | |
| 7268855 | Reformado, Mercedes | Address on file | | | | |
| 7308196 | Reformado, Rick S | Address on file | | | | |
| 7321602 | Reformado, Rick S | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7158978 | ReFound | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4927825 | REFRIGERATION SUPPLIES DISTRIBUTOR | 1201 MONTEREY PASS RD | MONTEREY PARK | CA | 91754 | |
| 4927826 | REFRIGERATION SUPPLIES DISTRIBUTOR | 26021 ATLANTIC OCEAN DR | LAKE FOREST | CA | 92630 | |
| 4913661 | Refuerzo, Tiffany | Address on file | | | | |
| 4969017 | Refuerzo-Kern, Sonya M. | Address on file | | | | |
| 6130228 | REFUGE LLC | Address on file | | | | |
| 7331151 | REFUGE WINE INC. | 981 AIRWAY CT. STE A | SANTA ROSA | CA | 95403 | |
| 6008973 | REGA, JAMES | Address on file | | | | |
| 5874932 | REGA, JANET | Address on file | | | | |
| 4951939 | Regacho, Felix C | Address on file | | | | |
| 5803697 | REGAL CINEMAS INC | 101 East Blount Avenue | Knoxville | TN | 37920 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2406 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6013005 | REGAL CINEMAS INC | 101 E BLOUNT AVE | KNOXVILLE | TN | 37920 | |
| 6100323 | Regal Cinemas Inc | 101 E E Blount Ave | Knoxville | TN | 37920 | |
| 5991347 | Regal Placerville Stadium 8-Byrnes, Lisa | 101 E. Blount Avenue | Knoxville | CA | 37849 | |
| 4944695 | Regal Placerville Stadium 8-Byrnes, Lisa | 101 E. Blount Avenue | Knoxville | TN | 37849 | |
| 4950580 | Regala, Roy | Address on file | | | | |
| 5939646 | REGALADO CENDEJOS, AGUSTIN | Address on file | | | | |
| 4912977 | Regalado, Andrew R | Address on file | | | | |
| 4956946 | Regalado, Cuahutemoc | Address on file | | | | |
| 4955635 | Regalado, Esmeralda | Address on file | | | | |
| 4965448 | Regalado, Francisco Salomon | Address on file | | | | |
| 4984161 | Regalado, Guadalupe | Address on file | | | | |
| 7176133 | REGALADO, MACIA ELAINE | Address on file | | | | |
| 7176133 | REGALADO, MACIA ELAINE | Address on file | | | | |
| 7176133 | REGALADO, MACIA ELAINE | Address on file | | | | |
| 7176133 | REGALADO, MACIA ELAINE | Address on file | | | | |
| 4956675 | Regalado, Ramona Alejandra | Address on file | | | | |
| 7161575 | Regalia, Miller Starr | Address on file | | | | |
| 4925381 | REGALIA, MILLER STARR | DEPT 05115, PO Box 39000 | SAN FRANCISCO | CA | 94139-5115 | |
| 7156377 | Regalia, Steven W. | Address on file | | | | |
| 4961917 | Regalo, Paul John | Address on file | | | | |
| 5889834 | Regalo, Paul John | Address on file | | | | |
| 7763173 | REGAN BLANCK | 3030 FISHER RD | ROSEBURG | OR | 97471-9281 | |
| 4927827 | REGAN CLINICS INC | 1516 W BRANCH ST | ARROYO GRANDE | CA | 93420 | |
| 5931891 | Regan Gilbertson | Address on file | | | | |
| 5931889 | Regan Gilbertson | Address on file | | | | |
| 5931890 | Regan Gilbertson | Address on file | | | | |
| 5931888 | Regan Gilbertson | Address on file | | | | |
| 5931887 | Regan Gilbertson | Address on file | | | | |
| 6130502 | REGAN JOHN J & KIMBERLY A | Address on file | | | | |
| 6145351 | REGAN JOSEPH G & YATES-REGAN GWENDOLYN | Address on file | | | | |
| 6140007 | REGAN KEVIN W TR & REGAN ANNE TR | Address on file | | | | |
| 7717539 | REGAN L WONG | Address on file | | | | |
| 6143870 | REGAN PATRICK J TR & REGAN KATHLEEN M TR | Address on file | | | | |
| 6146228 | REGAN TIMOTHY J TR & REGAN MICHELLE M TR | Address on file | | | | |
| 7192325 | REGAN, ADELE | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 4958865 | Regan, Cameron B | Address on file | | | | |
| 6100325 | Regan, Cameron B | Address on file | | | | |
| 4979403 | Regan, Carol | Address on file | | | | |
| 4992637 | Regan, Carolyn | Address on file | | | | |
| 5874933 | REGAN, COLUM | Address on file | | | | |
| 4955002 | Regan, Evelyn Lydia | Address on file | | | | |
| 7233186 | Regan, Frank | Address on file | | | | |
| 5901980 | Regan, Frank | Address on file | | | | |
| 5829538 | Regan, Frank J. | Address on file | | | | |
| 7270139 | Regan, Gwendolyn Yates | Address on file | | | | |
| 7183838 | Regan, Gwendolyn Yates | Address on file | | | | |
| 7183838 | Regan, Gwendolyn Yates | Address on file | | | | |
| 7275158 | Regan, Jack | Address on file | | | | |
| 7183839 | Regan, Jack | Address on file | | | | |
| 7183839 | Regan, Jack | Address on file | | | | |
| 7275158 | Regan, Jack | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2407 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5002013 | Regan, James | The Arns Law Firm, Robert S. Arns, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 7158187 | REGAN, JAMES | JAMES REGAN, Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 5009871 | Regan, James | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4936780 | Regan, Janet | PO Box 3564 | Carmel | CA | 93921 | |
| 7332204 | Regan, Jason Roy | Address on file | | | | |
| 4967764 | Regan, Jason Roy | Address on file | | | | |
| 7183840 | Regan, Joseph | Address on file | | | | |
| 7183840 | Regan, Joseph | Address on file | | | | |
| 4993496 | Regan, Joy | Address on file | | | | |
| 7272095 | Regan, Kevin | Address on file | | | | |
| 4948875 | Regan, Kevin | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007712 | Regan, Kevin | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4992405 | REGAN, MARGARET | Address on file | | | | |
| 4981926 | Regan, Mary | Address on file | | | | |
| 5000402 | Regan, Michael | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000401 | Regan, Michael | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000403 | Regan, Michael | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7163750 | REGAN, MICHELLE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163750 | REGAN, MICHELLE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4988132 | Regan, Patricia | Address on file | | | | |
| 5864889 | Regan, Ron | Address on file | | | | |
| 4981966 | Regan, Ronald | Address on file | | | | |
| 7163749 | REGAN, TIMOTHY | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163749 | REGAN, TIMOTHY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4963443 | Rege, Nolen Robert | Address on file | | | | |
| 4965164 | Rege, Rance Austin | Address on file | | | | |
| 4959199 | Rege, Robert | Address on file | | | | |
| 7151462 | Regel, Richard | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7144578 | Regena Atkins | Address on file | | | | |
| 7144578 | Regena Atkins | Address on file | | | | |
| 7144578 | Regena Atkins | Address on file | | | | |
| 7144578 | Regena Atkins | Address on file | | | | |
| 5864792 | REGENCY II ASSOCIATES, Partnership | Address on file | | | | |
| 5865462 | Regency Petaluma LLC | Address on file | | | | |
| 5913402 | Regent Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5931892 | Regent Insurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865), Grotefeld Hoffmann, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913668 | Regent Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945519 | Regent Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, Maura Walsh Ochoa, Waylon J. Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913071 | Regent Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 4927828 | REGENTS OF THE UNIV OF CA | UC DAVIS MEDICAL CENTER, PO Box 742769 | LOS ANGELES | CA | 90074-2769 | |
| 4927829 | REGENTS OF THE UNIV OF CA | UCD PROFESSIONAL BILLING GRP, PO Box 743315 | LOS ANGELES | CA | 90074-3315 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 7205 of 9539

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2408 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7717540 | REGENTS OF THE UNIV SYSTEM OF | Address on file | | | | |
| 7942372 | REGENTS OF THE UNIV. OF CA MED CTR SAC | 4840 2ND AVENUE | SACRAMENTO | CA | 95817 | |
| 6100326 | REGENTS OF THE UNIV. OF CA ON BEHALF OF UCSC | 1156 High Street | Santa Cruz | CA | 95064 | |
| 4927830 | REGENTS OF THE UNIVERSITY | OF CALIFORNIA (CEB), 2100 FRANKLIN ST STE 500 | OAKLAND | CA | 94612 | |
| 4927831 | REGENTS OF THE UNIVERSITY | OF IDAHO, 875 PERIMETER DR MS 4244 | MOSCOW | ID | 83844 | |
| 6011583 | REGENTS OF THE UNIVERSITY OF | 9500 GILMAN DR | LA JOLLA | CA | 92093-0953 | |
| 6011542 | REGENTS OF THE UNIVERSITY OF | ACCOUNTING OFFICE 120 THEORY # | IRVINE | CA | 92617-1050 | |
| 4927834 | REGENTS OF THE UNIVERSITY OF | CALIFORNIA AT BERKELEY, 2195 HEARST AVE | BERKELEY | CA | 94720 | |
| 4927835 | REGENTS OF THE UNIVERSITY OF | CALIFORNIA AT IRVINE, ACCOUNTING OFFICE 120 THEORY # | IRVINE | CA | 92617-1050 | |
| 4927833 | REGENTS OF THE UNIVERSITY OF | CALIFORNIA DAVIS, UC DAVIS | DAVIS | CA | 95616 | |
| 4927836 | REGENTS OF THE UNIVERSITY OF CA | UNIVERSITY OF CALIFORNIA DAVIS, ONE SHIELDS AVE | DAVIS | CA | 95616 | |
| 4927837 | REGENTS OF THE UNIVERSITY OF CA DAV | INSTITUTE OF TRANSPORTATION STUDIES, ONE SHIELDS AVE | DAVIS | CA | 95616-8762 | |
| 6009173 | REGENTS OF THE UNIVERSITY OF CALIF | 1936 UNIVERSITY AVENUE 2ND FLOOR | CONCORD | CA | 94704 | |
| 4927838 | REGENTS OF THE UNIVERSITY OF CALIF | OFFICE OF THE PRESIDENT, 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | |
| 4927839 | REGENTS OF THE UNIVERSITY OF CALIFO | UNIVERSITY OF CALIFORNIA SAN DIEGO, 9500 GILMAN DR MC0009 | LA JOLLA | CA | 92093-0009 | |
| 4927841 | REGENTS OF THE UNIVERSITY OF CALIFO | WESTERN COOLING EFFICIENCY CENTER, 1605 TILIA ST STE 100 | DAVIS | CA | 95616 | |
| 4927840 | REGENTS OF THE UNIVERSITY OF CALIFO | WESTERN COOLING EFFICIENCY CENTER, ONE SHIELDS AVE | DAVIS | CA | 95616 | |
| 5864492 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | Address on file | | | | |
| 7942374 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 1111 FRANKLIN STREET 10TH FLOOR | OAKLAND | CA | 94607 | |
| 6100327 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 1111 FRANKLIN ST, RM 6207 | OAKLAND | CA | 94607 | |
| 6100328 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 1111 FRANKLIN STREET, ROOM 6207 ATTN Cha | Oakland | CA | 94607 | |
| 6117287 | Regents of the University of California | 4840 2nd Avenue | Sacramento | CA | 95817 | |
| 4927832 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9500 GILMAN DR | LA JOLLA | CA | 92093-0953 | |
| 6117286 | Regents of the University of California | Empire Grade Road | Santa Cruz | CA | 95064 | |
| 6100331 | Regents of the University of California | One Shields Ave | Davis | CA | 95616 | |
| 6045430 | Regents of the University of California | REGENTS OF THE UNIVERSITY OF, CALIFORNIA UNIVERSITY OF EDI, CALIFORNIA SAN DIEGO, 9500 GILMAN DR | LA JOLLA | CA | 92093-0953 | |
| 4974513 | Regents of the University of California | Attn: Ryan Harms, 1111 Franklin Street, 10th Floor | Oakland | CA | 94607 | |
| 6100334 | Regents of the University of California | University of California, Davis, 633 Pena Drive | Davis | CA | 95618 | |
| 6100332 | Regents of the University of California | University of California, Davis, One Shields Avenue | Davis | CA | 95616 | |
| 7918598 | Regents of the University of Colorado | Treasurer's Office, University of Colorado, 1800 N. Grant St., Suite 600 | Denver | CO | 80203-1148 | |
| 6100338 | REGENTS OF THE UNIVERSITY OF, CALIFORNIA UNIVERSITY OF CALIFORNIA SAN DIEGO | 9500 GILMAN DR | LA JOLLA | CA | 92161 | |
| 6014434 | REGENTS OF UC | ONE SHIELDS AVE | DAVIS | CA | 95616 | |
| 4927842 | REGENTS OF UC | UC DAVIS, ONE SHIELDS AVE | DAVIS | CA | 95616 | |
| 4927843 | REGENTS OF UNIVERSITY OF | MICHIGAN, PO Box 223131 | PITTSBURGH | PA | 15251 | |
| 4927844 | REGENTS OF UNIVERSITY OF MICHIGAN | 5082 WOLVERINE TOWER 3003 S ST | ANN ARBOR | MI | 48109 | |
| 5992212 | Regev, Lea Nurite | Address on file | | | | |
| 5874934 | Reggie Hill | Address on file | | | | |
| 6144465 | REGGIO JEAN HELEN TR | Address on file | | | | |
| 4976112 | Regh, John | 0153 LAKE ALMANOR WEST DR, 10 ALYSSUM WAY | CHICO | CA | 95928 | |
| 4935011 | REGH, JOHN | 3560 SHADOWTREE LN | CHICO | CA | 95928 | |
| 6092766 | Regh, John | Address on file | | | | |
| 5931897 | Regie Elizabeth Greywolf | Address on file | | | | |
| 5931895 | Regie Elizabeth Greywolf | Address on file | | | | |
| 5931893 | Regie Elizabeth Greywolf | Address on file | | | | |
| 5931896 | Regie Elizabeth Greywolf | Address on file | | | | |
| 5931894 | Regie Elizabeth Greywolf | Address on file | | | | |
| 7193843 | REGIE ELIZABETH GREYWOLF | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193843 | REGIE ELIZABETH GREYWOLF | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6080568 | Regimbal, Jr. | Address on file | | | | |
| 4976091 | Regimbal, Jr. | 0115 LAKE ALMANOR WEST DR, 3830 REEDS LANDING CIR. | Midlothian | VA | 23113 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7942375 | REGIMBAL, JR. | 3830 REEDS LANDING CIR. | MIDLOTHIAN | VA | 23113 | |
| 4976092 | Regimbal, Sr., Jim | 0117 LAKE ALMANOR WEST DR, 117 Lake Almanor West Drive | Chester | CA | 96020 | |
| 6074016 | Regimbal, Sr., Jim | FIDUCIE DESJARDINS INC., Attn : Reorg  MTL1-34e-B, 1 Complexe Desjardins, C.P. 34 Succursale | | | | |
| 7928967 | REGIME RETRAITE DES EMPLOYES DE VILLE DE LAVAL 00911570/0.2 | Desjardins | Montréal | QC | H5B 1E4 | |
| 7918666 | Regime Retraite Teamsters Local 1999 00908055/7.2 | Fiducie Desjardins Inc, Attn : Reorg MTL1-34e-B, 1 Complexe Desjardins, CP 34 Succursale Desjardins | Montréal | QC | H5B 1E4 | |
| 7919235 | REGIME RETRAITES DES EMPLOYES DE VILLE DE LAVAL | Fiducie Desjardins inc, Attn : Reorg  MTL1-34e-B, 1 complexe Desjardins , CP 34 Succursale Desjardins | Montréal | QC | H5B 1E4 | |
| 7717541 | REGINA A HARTSKE & | Address on file | | | | |
| 7772616 | REGINA A PATE TR UDT OCT 23 91 | C/O NELL K PAPAVASILIOU, 1912 N NADINE AVE | CLOVIS | CA | 93619-2018 | |
| 7781596 | REGINA B BILLQUIST | 3327 ADAM CT | EL DORADO HILLS | CA | 95762-7509 | |
| 7197341 | Regina Barba Messana | Address on file | | | | |
| 7197341 | Regina Barba Messana | Address on file | | | | |
| 7197341 | Regina Barba Messana | Address on file | | | | |
| 7197341 | Regina Barba Messana | Address on file | | | | |
| 7197341 | Regina Barba Messana | Address on file | | | | |
| 7197341 | Regina Barba Messana | Address on file | | | | |
| 7717542 | REGINA BERREYESA | Address on file | | | | |
| 7193535 | REGINA BRADLEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193535 | REGINA BRADLEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7762150 | REGINA C ALBRECHT | 305 MANCIANO WAY | RENO | NV | 89521-4284 | |
| 7836174 | REGINA CHESTERMAN | 18 FIRST AVE, PEMBROKE HM20 | PEMBROKE | 20 | HM20 | |
| 7717543 | REGINA CHESTERMAN | Address on file | | | | |
| 7717544 | REGINA DARLEEN BRAWLEY | Address on file | | | | |
| 6014036 | REGINA DENNERLEIN | Address on file | | | | |
| 6174195 | Regina E Kramer Tr | Address on file | | | | |
| 7779258 | REGINA F BONDS | 6089 BLUE SPRINGS RD | HIWASSEE | VA | 24347-2121 | |
| 7717545 | REGINA F KWAN | Address on file | | | | |
| 7717546 | REGINA F LEEMISA | Address on file | | | | |
| 7777657 | REGINA G GREENLEE | 1080 INCORVAIA WAY | THE VILLAGES | FL | 32163-4160 | |
| 7766844 | REGINA GERCHOW | 10121 LA PAZ DR NW | ALBUQUERQUE | NM | 87114-4922 | |
| 7200609 | Regina Gruber | Address on file | | | | |
| 7200609 | Regina Gruber | Address on file | | | | |
| 7200609 | Regina Gruber | Address on file | | | | |
| 7200609 | Regina Gruber | Address on file | | | | |
| 5903642 | Regina Gruber | Address on file | | | | |
| 5907455 | Regina Gruber | Address on file | | | | |
| 7717547 | REGINA HELEN MADIGAN & | Address on file | | | | |
| 7717548 | REGINA J DUNNE | Address on file | | | | |
| 7717549 | REGINA JOHNSTON | Address on file | | | | |
| 7717550 | REGINA KAUFMAN | Address on file | | | | |
| 7327384 | Regina Kech | Address on file | | | | |
| 7769124 | REGINA KEHRHAHN TOD LILLIAN | POLISSET SUBJECT TO STA TOD RULES, PO BOX 521147 | LONGWOOD | FL | 32752-1147 | |
| 7717551 | REGINA KELLSIE STEWART | Address on file | | | | |
| 7717552 | REGINA L RANDOLPH | Address on file | | | | |
| 7780296 | REGINA LAMONICA TR | UA 06 12 14, THE K ERB IRREVOCABLE TRUST, 1234 PINE SHADOW LN | CONCORD | CA | 94521-4800 | |
| 5931899 | Regina Lefevre | Address on file | | | | |
| 5931900 | Regina Lefevre | Address on file | | | | |
| 5931901 | Regina Lefevre | Address on file | | | | |
| 5931898 | Regina Lefevre | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2410 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7717553 | REGINA LOUISE LANDY | Address on file | | | | |
| 7762285 | REGINA M ANDERSON | 3232 COLGATE AVE | SANTA CLARA | CA | 95051-6110 | |
| 7196877 | Regina M Hancock | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196877 | Regina M Hancock | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196877 | Regina M Hancock | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196877 | Regina M Hancock | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196877 | Regina M Hancock | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196877 | Regina M Hancock | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7717554 | REGINA M RINALDI | Address on file | | | | |
| 7144066 | Regina Marie Komodina-DeSoto | Address on file | | | | |
| 7144066 | Regina Marie Komodina-DeSoto | Address on file | | | | |
| 7144066 | Regina Marie Komodina-DeSoto | Address on file | | | | |
| 7144066 | Regina Marie Komodina-DeSoto | Address on file | | | | |
| 9935033 | REGINA MARIE STEVENS.;. | 1043 DARBY DR | TRACY | CA | 95377 | |
| 7717555 | REGINA MC NEIL | Address on file | | | | |
| 7717556 | REGINA PAGANUCCI | Address on file | | | | |
| 7717557 | REGINA PERSHAWN JAMES | Address on file | | | | |
| 5931906 | Regina Pickett | Address on file | | | | |
| 5931904 | Regina Pickett | Address on file | | | | |
| 5931902 | Regina Pickett | Address on file | | | | |
| 5931905 | Regina Pickett | Address on file | | | | |
| 5931903 | Regina Pickett | Address on file | | | | |
| 7717558 | REGINA R SIBERSKI | Address on file | | | | |
| 7773900 | REGINA ROSANN | 16415 SE SUNNYSIDE RD | CLACKAMAS | OR | 97015-8769 | |
| 7717559 | REGINA ROSEANN HOLMES | Address on file | | | | |
| 7717560 | REGINA T CARNEY | Address on file | | | | |
| 7717561 | REGINA T HAGERTY & | Address on file | | | | |
| 7200610 | Regina Teresa Gruber | Address on file | | | | |
| 7200610 | Regina Teresa Gruber | Address on file | | | | |
| 7200610 | Regina Teresa Gruber | Address on file | | | | |
| 7200610 | Regina Teresa Gruber | Address on file | | | | |
| 7145288 | Regina Yvonne Carr | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7145288 | Regina Yvonne Carr | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7145288 | Regina Yvonne Carr | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7145288 | Regina Yvonne Carr | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7717562 | REGINALD B GUTIERREZ | Address on file | | | | |
| 7717563 | REGINALD B CHEATHAM | Address on file | | | | |
| 7717564 | REGINALD C NEDBAL | Address on file | | | | |
| 5931911 | Reginald Ealy | Address on file | | | | |
| 5931908 | Reginald Ealy | Address on file | | | | |
| 5931909 | Reginald Ealy | Address on file | | | | |
| 5931910 | Reginald Ealy | Address on file | | | | |
| 5931907 | Reginald Ealy | Address on file | | | | |
| 5903616 | Reginald Eleiott | Address on file | | | | |
| 7717565 | REGINALD G HEARN CUST | Address on file | | | | |
| 7717566 | REGINALD G HEARN CUST | Address on file | | | | |
| 7774261 | REGINALD G SAULS IV & | ANNE S SAULS TR, 04 09 92 OF THE SAULS FAMILY TRUST, 475 HICKEYS FORK RD | MARSHALL | NC | 28753-7627 | |
| 4927847 | REGINALD INC | HARTSELL & OLIVIERI, 621-A WATER ST | SANTA CRUZ | CA | 95060 | |
| 7823472 | Reginald John David Smith Trustee, Sasha trust | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7717567 | REGINALD K W CHEUNG & | Address on file | | | | |
| 7325992 | Reginald P Ray | 430 5th st | Lakeport | Ca | 95453 | |
| 7768373 | REGINALD ROY HUNTER JR | 19706 SWAN VALLEY DR | CYPRESS | TX | 77433-1004 | |
| 7717568 | REGINALD T RETTINGER | Address on file | | | | |
| 4959394 | Reginato, Aaron E | Address on file | | | | |
| 4958881 | Reginato, Steve | Address on file | | | | |
| 7717569 | REGINE W GRIFFIN | Address on file | | | | |
| 4987000 | Regino Jr., Graciano | Address on file | | | | |
| 7717570 | REGINO PADILLA | Address on file | | | | |
| 4927848 | REGIONAL ANESTHESIA ASSOCIATES INC | 1700 MT VELNON AVE | BAKERSFIELD | CA | 93306 | |
| 6100342 | REGIONAL ARTISANS ASSOCIATION - 1855 41ST AVE STE | 1855 41ST AVE STE J10 | CAPITOLA | CA | 95010 | |
| 4974391 | Regional Board: 1 / North Coast | 5550 Skylane Blvd., Suite A | Santa Rosa | CA | 95403 | |
| 4974392 | Regional Board: 2 / San Francisco Bay | 1515 Clay Street, Suite 1400 | Oakland | CA | 94612 | |
| 4974393 | Regional Board: 3 / Central Coast | 895 Aerovista Place, Suite 101 | San Luis Obispo | CA | 93401 | |
| 4974394 | Regional Board: 4 / Los Angeles | 320 W. Fourth Street, Suite 200 | Los Angeles | CA | 90013 | |
| 4974397 | Regional Board: 5F / Central Valley | 1685 E Street | Fresno | CA | 93706 | |
| 4974395 | Regional Board: 5R / Central Valley | 364 Knollcrest Dr., Ste. 205 | Redding | CA | 96002 | |
| 4974396 | Regional Board: 5S / Central Valley | 11020 Sun Center Drive, #200 | Rancho Cordova | CA | 95670-6114 | |
| 4974399 | Regional Board: 6SLT / Lahontan | 2501 Lake Tahoe Blvd. | South Lake Tahoe | CA | 96150 | |
| 4974398 | Regional Board: 6V / Lahontan | 14440 Civic Drive, Suite 200 | Victorville | CA | 92392 | |
| 4927849 | REGIONAL ENERGY HOLDINGS INC | 1055 WASHINGTON BLVD 7TH FL | STAMFORD | CT | 06901 | |
| 4927850 | REGIONAL HAND CENTER OF CA | 2139 EAST BEECHWOOD AVE | FRESNO | CA | 93720 | |
| 4927851 | REGIONAL PARKS FOUNDATION | CRESTMONT STATION, PO Box 21074 | OAKLAND | CA | 94620 | |
| 6012780 | REGIONAL PARKS FOUNDATION | P.O. BOX 21074 | OAKLAND | CA | 94620 | |
| 4927852 | REGIONAL RADIOLOGICAL ASSOCIATION | PO Box 492080 | REDDING | CA | 96049-2080 | |
| 4927853 | REGIONAL TOXICOLOGY SERVICES LLC | STERLING REF LAB CORDANT HLTH SOLNS, 12015 E 46TH AVE STE 650 | DENVER | CO | 80239 | |
| 6100343 | REGIONAL WATER QUALITY CONTRL | 1515 Clay St, Suite 1400 | Oakland | CA | 94612 | |
| 6045431 | REGIONAL WATER QUALITY CONTRL | 1685 E Street | Fresno | CA | 93706 | |
| 6100347 | REGIONAL WATER QUALITY CONTRL | 5550 Skylane Blvd, Suite A | Santa Rosa | CA | 95403 | |
| 7942376 | REGIONAL WATER QUALITY CONTRL | 5550 SKYLANE BLVD | SANTA ROSA | CA | 95403 | |
| 7309149 | Regional Water Quality Control Board | Claudia Villacorta, Regional Water Quality Control Board, North Coast, 5550 Skylane Blvd. | Santa Rosa | CA | 95403 | |
| 7309149 | Regional Water Quality Control Board | Matthias St. John, Regional Water Quality Control Board, North Coast, 5550 Skylane Blvd. | Santa Rosa | CA | 95403 | |
| 7309149 | Regional Water Quality Control Board | Nathan Jacobsen, 1001 I Street, P.O. Box 100 | Sacramento | CA | 95812 | |
| 7309149 | Regional Water Quality Control Board | Tiffany Yee, Deputy Attorney General, Office of the Attorney General, 1515 Clay Street, 20th Floor | Oakland | CA | 94612 | |
| 7306500 | Regional Water Quality Control Board, Central Coast Region | 895 Aerovista Place, Suite 101 | Sab Luis Obispo | CA | 93401-7906 | |
| 7241859 | Regional Water Quality Control Board, Central Coast Region | 895 Aerovista Place, Suite 101 | San Luis Obispo | CA | 93401-7906 | |
| 7306500 | Regional Water Quality Control Board, Central Coast Region | Kathryn M. Megli, Deputy Attorney General, Department of Justice, California Attorney General, 600 West Broadway, Suite 1800 | San Diego | CA | 92101 | |
| 7241859 | Regional Water Quality Control Board, Central Coast Region | Stephanie Yu, Office of Chief Counsel, 1001 I Street, 22nd Floor | Sacramento | CA | 95814 | |
| 7306500 | Regional Water Quality Control Board, Central Coast Region | Stephanie Yu, Office of Chief Counsel, 1001 I Street, 22nd Floor | Sacramento | CA | 95814 | |
| 7308868 | Regional Water Quality Control Board, Central Valley Region | Bayley Toft-Dupuy, Office of Chief Counsel, State Water Resources Control Board, 1001 I Street | Sacramento | CA | 95814 | |
| 7308868 | Regional Water Quality Control Board, Central Valley Region | Deputy Attorney General Barbara Spiegel, 455 Golden Gate Ave., Suite 11000 | San Francisco | CA | 94102 | |
| 7307013 | Regional Water Quality Control Board, Central Valley Region | Attn: General Barbara Spiegel Deputy Attorney , 455 Golden Gate Ave, Suite 11000 | San Francisco | CA | 94102 | |
| 7309428 | Regional Water Quality Control Board, Central Valley Region | Jesscia Jahr, Senior Staff Counsel , Office  of Chief Counsel, State Water Resources Control Board, 1001 I Street, | Sacramento | CA | 95814 | |
| 7215049 | Regional Water Quality Control Board, Central Valley Region | Jessica Jahr, Senior Staff Counsel, Office of Chief Counsel, State Water Resources Control Board, 1001 I Street | Sacramento | CA | 95814 | |
| 7310755 | Regional Water Quality Control Board, Central Valley Region | Office of Chief Counsel, State Water Resources Control Board, Jessica Jahr, Senior Staff Counsel, 1001 I Street | Sacramento | CA | 95814 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2412 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7215049 | Regional Water Quality Control Board, Central Valley Region | Office of the Attorney General, Tiffany Yee, Deputy Attorney General, 1515 Clay Street, 20th Floor | Oakland | CA | 94612 | |
| 7308099 | Regional Water Quality Control Board, Central Valley Region | Attn: Patrick Pulupa, 11020 Sun Center Drive #200 | Rancho Cordova | CA | 95670-6114 | |
| 7307013 | Regional Water Quality Control Board, Central Valley Region | Attn: Patrick Pulupa, 11020 Sun Center Drive #200 | Rancho Cordova | CA | 95679-6114 | |
| 7236931 | Regional Water Quality Control Board, Central Valley Region | Patrick Pulupa, Executive Officer, 11020 Sun Center Drive #200 | Rancho Cordova | CA | 95670-6114 | |
| 7307013 | Regional Water Quality Control Board, Central Valley Region | State Water Resources Control Board, Attn: Bayley Toft-Dupuy, 1001 I Street | Sacramento | CA | 95814 | |
| 7308099 | Regional Water Quality Control Board, Central Valley Region | State Water Resources Control Board, Office of Chief Counsel, Jessica Jahr, Senior Staff Counsel, 1001 I Street | Sacramento | CA | 95814 | |
| 7236931 | Regional Water Quality Control Board, Central Valley Region | Tiffany Yee, Deputy Attorney General, Office of the Attorney General, 1515 Clay Street, 20th Floor | Oakland | CA | 94612 | |
| 7309876 | Regional Water Quality Control Board, Central Valley Region | Jessica Jahr , Office of Chief Counsel , State Water Resources Control Board , 1001 I Street | Sacramento | CA | 95814 | |
| 7309876 | Regional Water Quality Control Board, Central Valley Region | Patrick Pulupa , Central Valley Regional Water Quality Control , 11020 Sun Center Drive #200 | Rancho Cordova | CA | 95670-6114 | |
| 7309876 | Regional Water Quality Control Board, Central Valley Region | Tiffany Yee , Office of the Attorney General , 1515 Clay Street, 20th Floor | Oakland | CA | 94612 | |
| 7307650 | Regional Water Quality Control Board, North Coast Region | Address on file | | | | |
| 7307650 | Regional Water Quality Control Board, North Coast Region | Address on file | | | | |
| 7307650 | Regional Water Quality Control Board, North Coast Region | Address on file | | | | |
| 7308653 | Regional Water Quality Control Board, North Coast Region | Barbara Spiegel, Deputy Attorney General, Office of the Attorney General, 455 Golden Gate Avenue, Suite 11000 | San Francisco | CA | 94102 | |
| 7308653 | Regional Water Quality Control Board, North Coast Region | Claudia Villacorta, Assistant Executive Officer, Regional Water Quality Control Board, North Coast Region, 5550 Skylane Blvd. | Santa Rosa | CA | 95403 | |
| 7308653 | Regional Water Quality Control Board, North Coast Region | Matt St. John, Executive Officer, Regional Water Quality Control Board, North Coast Region, 5550 Skylane Blvd. | Santa Rosa | CA | 95403 | |
| 7309089 | Regional Water Quality Control Board, North Coast Region | Nathan Jacobsen, Attorney III, State Water Resources Control Board, 10001 I Street, P.O. Box 100 | Sacramento | CA | 95812 | |
| 7308653 | Regional Water Quality Control Board, North Coast Region | Nathan Jacobsen, Attorney III, State Water Resources Control Board, 1001 I Street, P.O. Box 100 | Sacramento | CA | 95812 | |
| 7311997 | Regional Water Quality Control Board, North Coast Region | Office of the Attorney General , Barbara Spiegel, Deputy Attorney General , 455 Golden Gate Ave, Suite 11000 | San Francisco | CA | 94102 | |
| 7311997 | Regional Water Quality Control Board, North Coast Region | Regional Water Quality Control Board, North Coast Region, Claudia Villacorta, Assistant Executive Officer, 5550 Skylane Blvd. | Santa Rosa | CA | 95403 | |
| 7311997 | Regional Water Quality Control Board, North Coast Region | Regional Water Quality Control Board, North Coast Region, Matt St. John, Executive Officer, 5550 Skylane Blvd. | Santa Rosa | CA | 95403 | |
| 7311997 | Regional Water Quality Control Board, North Coast Region | State Water Resources Control Board , Nathan Jacobsen, Attorney III, 1001 I Street, P.O. Box 100 | Sacramento | CA | 95812 | |
| 7309089 | Regional Water Quality Control Board, North Coast Region | Tiffany Yee, Deputy Attorney General, Office of the Attorney General, 1515 Clay Street, 20th Floor | Oakland | CA | 94612 | |
| 4976464 | Regional Water Quality Control Board, San Francisco Region | Ross Steenson, 1515 Clay Street #1400 | Oakland | CA | 94612 | |
| 5874935 | REGIS CONTRACTORS BAYAREA LP | Address on file | | | | |
| 5931913 | Regis Graham | Address on file | | | | |
| 5931914 | Regis Graham | Address on file | | | | |
| 5931915 | Regis Graham | Address on file | | | | |
| 5931912 | Regis Graham | Address on file | | | | |
| 4953830 | Register, Daniel Alexander | Address on file | | | | |
| 5984210 | Registration Express Group, Inc.-Bowlsby, Bruce | 1805 Hilltop Drive, 101 | Redding | CA | 96002 | |
| 7187084 | Regnier, Ryan Lee | Address on file | | | | |
| 4989131 | Rego, Michael | Address on file | | | | |
| 4970069 | Rego, Vincent | Address on file | | | | |
| 6162734 | Regon, Denise | Address on file | | | | |
| 5939647 | Reguera, Robert | Address on file | | | | |
| 4927855 | REGULATORY LAW CHAMBERS | #601 888 4 AVENUE SW | CALGARY | AB | T2P 0V2 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4933113 | Regulatory Law Chambers | 888 Fourth Avenue S.W. | Calgary | AB | T2P 0V2 | |
| 5864214 | Regulus Solar 3rd Party (Q559) | Address on file | | | | |
| 6009410 | REGULUS SOLAR, LLC | c/o TerraForm Power, 200 Liberty Street, 14th Floor | New York | NY | 10281 | |
| 7294194 | Regulus Solar, LLC | c/o TerraForm Power, LLC, Attn: Legal, 200 Libery Street, 14th Floor | New York | NY | 10281 | |
| 7294194 | Regulus Solar, LLC | Shearman & Sterling LLP, Attn: C. Luckey McDowell, Ian E. Roberts, 1100 Louisiana St #3300 | Houston | TX | 77002 | |
| 6130412 | REGUSCI SIMONE RANCH LIMITED PARTNERSHIP | Address on file | | | | |
| 4927856 | REHAB HOSPITAL OF THE PACIFIC | 226 N KUAKINI ST | HONOLULU | HI | 96817-2421 | |
| 6100349 | REHAB WEST INC | 277 RANCHEROS DR STE 370 | SAN MARCOS | CA | 92069 | |
| 4927857 | REHAB WEST INC | 277 RANCHEROS DR STE 370 | SAN MARCOS | CA | 92069-2976 | |
| 4927858 | REHABILATION ASSOCIATES INC | DIVERSIFIED MANAGEMENT GROUP, 1850 GATEWAY BLVD STE 275 | CONCORD | CA | 94520 | |
| 6011502 | REHABILITATION ASSOCIATES INC | 1850 GATEWAY BLVD STE 275 | CONCORD | CA | 94520 | |
| 4927859 | REHABILITATION ASSOCIATES INC | DIVERSIFIED MANAGEMENT GROUP, 1850 GATEWAY BLVD STE 275 | CONCORD | CA | 94520 | |
| 6100351 | REHABILITATION ASSOCIATES INC DOING BUSINESS AS DIVERSIFIED MANAGEMENT GROUP | 1850 GATEWAY BLVD STE 275 | CONCORD | CA | 94520 | |
| 4927860 | REHABILITATION MEDICINE ASSOC | OF EUGENE-SPRINGFIELD PC, 242 COUNTRY CLUB RD | EUGENE | OR | 97401 | |
| 4927861 | REHABILITATION MGMT SYSTEMS | 648 NORTHFIELD DRIVE | SACRAMENTO | CA | 95833 | |
| 4927862 | REHABONE MEDICAL GROUP INC | 13980 BLOSSOM HILL RD STE B | LOS GATOS | CA | 95032 | |
| 6008500 | REHAK, THOMAS | Address on file | | | | |
| 6133374 | REHAN EDWARD G TRUSTEE | Address on file | | | | |
| 7935034 | REHAN SHAHAB.;. | 695 W REFINADO WAY | MOUNTAIN HOUSE | CA | 95391 | |
| 7186471 | REHBURG, MARK R | Address on file | | | | |
| 7161499 | REHBURG, MARK ROBERT | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161499 | REHBURG, MARK ROBERT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7187255 | REHER, CHRISTOPHER SJUR | Address on file | | | | |
| 7187255 | REHER, CHRISTOPHER SJUR | Address on file | | | | |
| 7187256 | REHER, WENDY | Address on file | | | | |
| 7187256 | REHER, WENDY | Address on file | | | | |
| 4975750 | Rehermann | 0210 PENINSULA DR, 8702 Hwy 70 | Marysville | CA | 95901 | |
| 6086007 | Rehermann | 8702 Hwy 70 | Marysville | CA | 95901 | |
| 7144793 | REHKOPF, GAYLE H | Address on file | | | | |
| 7144793 | REHKOPF, GAYLE H | Address on file | | | | |
| 7144793 | REHKOPF, GAYLE H | Address on file | | | | |
| 6167803 | Rehlander, Sangdain | Address on file | | | | |
| 6008711 | REHM, BRUCE | Address on file | | | | |
| 5901157 | Rehm, Kevin | Address on file | | | | |
| 4973111 | Rehm, Kevin | Address on file | | | | |
| 5991853 | Rehmann, Chris | Address on file | | | | |
| 6146286 | REHN STEVEN C | Address on file | | | | |
| 4987783 | Rehn, David | Address on file | | | | |
| 4993736 | Rehn, Theresa | Address on file | | | | |
| 5992456 | Rehr, Moriah | Address on file | | | | |
| 4971325 | Rehrer, Todd Michael | Address on file | | | | |
| 4912030 | Rehrig, Samantha | Address on file | | | | |
| 4927863 | REI NUCLEAR LLC | 1230 VETERENS RD | COLUMBIA | SC | 29212 | |
| 7475498 | Reib, Stephanie J | Address on file | | | | |
| 7475498 | Reib, Stephanie J | Address on file | | | | |
| 7475498 | Reib, Stephanie J | Address on file | | | | |
| 7475498 | Reib, Stephanie J | Address on file | | | | |
| 6132956 | REIBER RICHARD & ANNA | Address on file | | | | |
| 7288675 | Reiber, Anna | Address on file | | | | |
| 7265476 | Reiber, Rich | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
2414 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7265233 | Reiber, Robert | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 6133318 | REICH CHRISTINE E | Address on file | | | | |
| 4972184 | Reich, Bryan James | Address on file | | | | |
| 5000928 | Reich, Ellen | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000927 | Reich, Ellen | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000929 | Reich, Ellen | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 4923015 | REICH, JAMES H | 1988 GREENWICH ST | SAN FRANCISCO | CA | 94123 | |
| 7219074 | Reich, Kelle | Address on file | | | | |
| 7219074 | Reich, Kelle | Address on file | | | | |
| 7219074 | Reich, Kelle | Address on file | | | | |
| 7219074 | Reich, Kelle | Address on file | | | | |
| 4944104 | Reich, Kelley | P.O. Box 1394 | Twain Harte | CA | 95383 | |
| 5874936 | Reich, Ryan | Address on file | | | | |
| 4981998 | Reichardt, Mary | Address on file | | | | |
| 4976148 | Reiche, Marvin | 0133 KOKANEE LANE, 133 Kokanee Trail | Chester | CA | 96020 | |
| 6079033 | Reiche, Marvin | Address on file | | | | |
| 7325460 | Reichenthal, Sara | P.O. Box 6134 | Malibu | CA | 90264 | |
| 7280647 | Reichert, Christopher L. | Address on file | | | | |
| 4969280 | Reichert, Jameson Brent | Address on file | | | | |
| 7284397 | Reichert, Jay | Address on file | | | | |
| 7279335 | Reichert, Laura | Address on file | | | | |
| 4958884 | Reichert, Michael Gene | Address on file | | | | |
| 7291691 | Reichert, Tammy | Address on file | | | | |
| 4985489 | Reichlin, Joseph | Address on file | | | | |
| 7681500 | REICHMAN, CAROLYN E | Address on file | | | | |
| 4913261 | Reichmuth, Joseph A | Address on file | | | | |
| 6008388 | Reichow, Gregory | Address on file | | | | |
| 6107110 | Reid | 4739 RIVER COLLEGE DR | SACRAMENTO | CA | 95841 | |
| 4975958 | Reid | 6821 HIGHWAY 147, 4739 RIVER COLLEGE DR | SACRAMENTO | CA | 95841 | |
| 7942378 | REID | 6821 HIGHWAY 147 | SACRAMENTO | CA | 95841 | |
| 6143459 | REID BRADLEY R TR & REID VIRGINIA A TR | Address on file | | | | |
| 7717571 | REID E BORGWARDT & EILEEN O | Address on file | | | | |
| 7784843 | REID E WALKER TR | REID E WALKER REVOCABLE, TRUST UA AUG 6 96, 1065 E GLENN STREET | TUCSON | AZ | 85719-2617 | |
| 6139987 | REID ERIK A | Address on file | | | | |
| 6140039 | REID JOHN P TR & VALERIE J TR ET AL | Address on file | | | | |
| 6141465 | REID JOSEPH M JR ET AL | Address on file | | | | |
| 4989358 | Reid Jr., Edwin | Address on file | | | | |
| 6131935 | REID KENYON | Address on file | | | | |
| 7319654 | Reid Nathan Macomber (Aaron Macomber, Parent) | Address on file | | | | |
| 7188937 | Reid Nathan Macomber (Aaron Macomber, Parent) | Address on file | | | | |
| 7188937 | Reid Nathan Macomber (Aaron Macomber, Parent) | Address on file | | | | |
| 5874894 | REID PARICHAN | Address on file | | | | |
| 5995890 | REID PORTIA | Address on file | | | | |
| 5941274 | REID PORTIA | Address on file | | | | |
| 6146190 | REID ROBERT D & GAYLE L TR | Address on file | | | | |
| 7160925 | REID TRUST DATED APRIL 15, 1998 | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160925 | REID TRUST DATED APRIL 15, 1998 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4961328 | Reid, Aaron Micheal | Address on file | | | | |
| 4996074 | Reid, Alice | Address on file | | | | |
| 4911658 | Reid, Alice L | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6164721 | Reid, Art | Address on file | | | | |
| 6105108 | Reid, Bill | Address on file | | | | |
| 4975756 | Reid, Bill | 0190 PENINSULA DR, 1019 HUNTINGDON DR | SAN JOSE | CA | 95129-3121 | |
| 6164575 | Reid, Careth Beatrice | Address on file | | | | |
| 7590965 | Reid, Carolyn Joy | Address on file | | | | |
| 7590965 | Reid, Carolyn Joy | Address on file | | | | |
| 7590965 | Reid, Carolyn Joy | Address on file | | | | |
| 7590965 | Reid, Carolyn Joy | Address on file | | | | |
| 7073957 | Reid, Christine | Address on file | | | | |
| 7160923 | REID, CHRISTINE RUTH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160923 | REID, CHRISTINE RUTH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4953709 | Reid, Christopher | Address on file | | | | |
| 6183764 | Reid, Christopher J & Teresa S | Address on file | | | | |
| 4937073 | Reid, Darren | 50608 Willow Point RD | Clarksburg | CA | 95612 | |
| 4938282 | Reid, Donna | 586 Viejo Road | Carmel | CA | 93923 | |
| 4982978 | Reid, Edwin | Address on file | | | | |
| 5004292 | Reid, Gayle | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004291 | Reid, Gayle | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7160924 | REID, GERALD KURT | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160924 | REID, GERALD KURT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4975046 | Reid, III, Victor M. | 480 Azalea Way | Los Altos | CA | 94002 | |
| 4922956 | REID, JACK | JACK REID PSYCHOTHERAPY, 381 BUSH ST STE 503 | SAN FRANCISCO | CA | 94104 | |
| 7823403 | Reid, Jason | Address on file | | | | |
| 4968095 | Reid, Jeffery | Address on file | | | | |
| 7212772 | Reid, Joe | Address on file | | | | |
| 4965349 | Reid, Jon | Address on file | | | | |
| 7276919 | Reid, Joseph | Address on file | | | | |
| 5006379 | Reid, Kathleen A. | 6821 HIGHWAY 147, 4739 RIVER COLLEGE DR | SACRAMENTO | CA | 95841 | |
| 4923972 | REID, L JAN | 3185 GROSS RD | SANTA CRUZ | CA | 95062 | |
| 7937881 | Reid, Lorna Denise | Address on file | | | | |
| 7279722 | Reid, Margaret | Address on file | | | | |
| 6154700 | Reid, Margaret | Address on file | | | | |
| 4968439 | Reid, Maria Eleanor Papa | Address on file | | | | |
| 5980872 | REID, MARY | Address on file | | | | |
| 4936191 | REID, MARY | 1040 Deerfield Ct | Merced | CA | 95340 | |
| 4955163 | Reid, Mary C | Address on file | | | | |
| 7471844 | Reid, Michelle | Address on file | | | | |
| 4962499 | Reid, Norman | Address on file | | | | |
| 4993331 | Reid, Ott | Address on file | | | | |
| 4939228 | Reid, Portia | 1520 N 1ST ST #115 | FRESNO | CA | 93703-4023 | |
| 7205319 | Reid, Robin Therese | Address on file | | | | |
| 7179608 | Reid, Robyn | Address on file | | | | |
| 4980343 | Reid, Samuel | Address on file | | | | |
| 4950427 | Reid, Sean Russell | Address on file | | | | |
| 6172576 | Reid, Syblon | Address on file | | | | |
| 6172576 | Reid, Syblon | Address on file | | | | |
| 4930250 | REID, SYBLON | PO Box 100 | FOLSOM | CA | 95763 | |
| 5986065 | REID, TAMMIE | Address on file | | | | |
| 4937020 | REID, TAMMIE | 12430 PUNCH BOWL RD | GROVELAND | CA | 95321 | |
| 6171729 | Reid, Timothy | Address on file | | | | |
| 4972495 | Reid, Treva | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2416 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7168682 | REID, WAYNE | Address on file | | | | |
| 5801316 | Reid, Wayne | Address on file | | | | |
| 7942379 | REID,VICTOR M. III | 480 AZALEA WAY | LOS ALTOS | CA | 94002 | |
| 4984333 | Reidenbach, Claire | Address on file | | | | |
| 4998147 | Reidenbach, J | Address on file | | | | |
| 4915075 | Reidenbach, J Michael | Address on file | | | | |
| 7154835 | Reidenbach, Mike | Address on file | | | | |
| 6135288 | REIDER DAVID W AND PATRICIA A | Address on file | | | | |
| 4967808 | Reider, Jason | Address on file | | | | |
| 4991834 | Reider, Steven | Address on file | | | | |
| 7458564 | Reid's & PITOIP LLC | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7458564 | Reid's & PITOIP LLC | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7458564 | Reid's & PITOIP LLC | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7458564 | Reid's & PITOIP LLC | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4964291 | Reidt, Eric | Address on file | | | | |
| 5874938 | Reidy, Daniel | Address on file | | | | |
| 7937044 | Reidy, John A. | Address on file | | | | |
| 5992939 | REIERSON, LAWRENCE E | Address on file | | | | |
| 6139985 | REIFERS | Address on file | | | | |
| 7190653 | REIFERS, CONSTANCE ALEXIS | Address on file | | | | |
| 7190653 | REIFERS, CONSTANCE ALEXIS | Address on file | | | | |
| 7190653 | REIFERS, CONSTANCE ALEXIS | Address on file | | | | |
| 7190653 | REIFERS, CONSTANCE ALEXIS | Address on file | | | | |
| 7190653 | REIFERS, CONSTANCE ALEXIS | Address on file | | | | |
| 7190653 | REIFERS, CONSTANCE ALEXIS | Address on file | | | | |
| 7190656 | REIFERS, ELSU PHALON | Address on file | | | | |
| 7190656 | REIFERS, ELSU PHALON | Address on file | | | | |
| 7190656 | REIFERS, ELSU PHALON | Address on file | | | | |
| 7190656 | REIFERS, ELSU PHALON | Address on file | | | | |
| 7190656 | REIFERS, ELSU PHALON | Address on file | | | | |
| 7190656 | REIFERS, ELSU PHALON | Address on file | | | | |
| 7190659 | REIFERS, JOSEPH KORDEL | Address on file | | | | |
| 7190659 | REIFERS, JOSEPH KORDEL | Address on file | | | | |
| 7190659 | REIFERS, JOSEPH KORDEL | Address on file | | | | |
| 7190659 | REIFERS, JOSEPH KORDEL | Address on file | | | | |
| 7190659 | REIFERS, JOSEPH KORDEL | Address on file | | | | |
| 7190659 | REIFERS, JOSEPH KORDEL | Address on file | | | | |
| 5874939 | REIFF, ALAN | Address on file | | | | |
| 6000696 | Reiff, Leilani | Address on file | | | | |
| 5986135 | Reiff, Leilani | Address on file | | | | |
| 4936911 | Reiff, Leilani | 1412 Madrone Way | Woodland | CA | 95695 | |
| 7935035 | REIGN C NELSON.;. | 3 EMBARCADERO W, APT 138 | OAKLAND | CA | 94607 | |
| 7317021 | Reign Trading Company | Address on file | | | | |
| 7317021 | Reign Trading Company | Address on file | | | | |
| 7317021 | Reign Trading Company | Address on file | | | | |
| 7317021 | Reign Trading Company | Address on file | | | | |
| 6144804 | REIHL LEONARD C & GRACE E | Address on file | | | | |
| 7778197 | REIKO KUDO | 11493 E NEBRASKA AVE | SELMA | CA | 93662-9739 | |
| 4966292 | Reil, Walter E | Address on file | | | | |
| 6100357 | Reil, Walter E | Address on file | | | | |
| 4962760 | Reiland, David Charles | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6142096 | REILLEY MARTIN & REILLY MARY BETH | Address on file | | | | |
| 7167775 | Reilley, Martin | Address on file | | | | |
| 7167775 | Reilley, Martin | Address on file | | | | |
| 4911818 | Reilley, Seth | Address on file | | | | |
| 6133024 | REILLY CLINTON T TR | Address on file | | | | |
| 5931920 | Reilly Coronado | Address on file | | | | |
| 5931918 | Reilly Coronado | Address on file | | | | |
| 5931916 | Reilly Coronado | Address on file | | | | |
| 5931917 | Reilly Coronado | Address on file | | | | |
| 5931919 | Reilly Coronado | Address on file | | | | |
| 7258474 | Reilly Coronado (Michael Coronado Jr, Parent) | Address on file | | | | |
| 7316935 | Reilly Coronado (Michael Coronado Jr, Parent) | Address on file | | | | |
| 7188938 | Reilly Coronado (Michael Coronado Jr, Parent) | Address on file | | | | |
| 6141281 | REILLY JOHN T | Address on file | | | | |
| 7185743 | REILLY, AMANDA MARIE | Address on file | | | | |
| 7185743 | REILLY, AMANDA MARIE | Address on file | | | | |
| 4952295 | Reilly, Brian Thomas | Address on file | | | | |
| 4997760 | Reilly, Brigid | Address on file | | | | |
| 7245504 | Reilly, Brooke | Address on file | | | | |
| 4969796 | Reilly, Brooke A | Address on file | | | | |
| 7466922 | Reilly, Clinton | Address on file | | | | |
| 4983429 | Reilly, Dennis | Address on file | | | | |
| 4941984 | Reilly, Iian | 335 Park Way # B | Santa Cruz | CA | 95062 | |
| 4952727 | Reilly, James | Address on file | | | | |
| 4997680 | Reilly, John | Address on file | | | | |
| 4913539 | Reilly, Josephine M | Address on file | | | | |
| 6123198 | Reilly, Laura | Address on file | | | | |
| 5980998 | Reilly, Laura/Atty Rep | 965 N. McDowell Blvd. | Petaluma | CA | 94954 | |
| 7319610 | Reilly, Matthew David | Address on file | | | | |
| 7319610 | Reilly, Matthew David | Address on file | | | | |
| 7319610 | Reilly, Matthew David | Address on file | | | | |
| 7319610 | Reilly, Matthew David | Address on file | | | | |
| 7337628 | Reilly, Michael | Address on file | | | | |
| 6179933 | Reilly, Michael | Address on file | | | | |
| 7972485 | REILLY, ROBERT & KAREN | Address on file | | | | |
| 7239218 | Reilly, Robin J. | Address on file | | | | |
| 4968919 | Reilly, Robin Jane | Address on file | | | | |
| 5939648 | REILLY, SHEILA | Address on file | | | | |
| 7270467 | Reilly, Wendy Irene | Address on file | | | | |
| 7270467 | Reilly, Wendy Irene | Address on file | | | | |
| 7270467 | Reilly, Wendy Irene | Address on file | | | | |
| 7270467 | Reilly, Wendy Irene | Address on file | | | | |
| 7299940 | Reilly, Winston Kent | Address on file | | | | |
| 7299940 | Reilly, Winston Kent | Address on file | | | | |
| 7299940 | Reilly, Winston Kent | Address on file | | | | |
| 7299940 | Reilly, Winston Kent | Address on file | | | | |
| 6140707 | REIMANN WALTER A | Address on file | | | | |
| 4968753 | Reimann, Laurel | Address on file | | | | |
| 7883159 | Reimbold, John Corbett | Address on file | | | | |
| 4988569 | Reimer Jr., Thomas | Address on file | | | | |
| 6142573 | REIMER RANDALL L TR & VAZ GERADETTE M TR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4971319 | Reimer, Alexander Thomas | Address on file | | | | |
| 4949402 | Reimer, Lisa | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4949401 | Reimer, Lisa | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4949403 | Reimer, Lisa | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4998164 | Reimer, Patrice | Address on file | | | | |
| 4952994 | Reimer, Paul | Address on file | | | | |
| 4982037 | Reimer, Robert | Address on file | | | | |
| 4965316 | Reimer, Shane Patrick | Address on file | | | | |
| 4996521 | Reimers, Gregg | Address on file | | | | |
| 4912502 | Reimers, Gregg Alan | Address on file | | | | |
| 4985005 | Reimers, Gregor | Address on file | | | | |
| 5000931 | Reimers, Hugh | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000930 | Reimers, Hugh | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000932 | Reimers, Hugh | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 5865564 | Reimers, Theodore | Address on file | | | | |
| 6131722 | REIN FOSTER W & VERA M TRUSTEES | Address on file | | | | |
| 7195516 | Reina Garibay Gaona | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195516 | Reina Garibay Gaona | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195516 | Reina Garibay Gaona | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195516 | Reina Garibay Gaona | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195516 | Reina Garibay Gaona | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195516 | Reina Garibay Gaona | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7176367 | Reina Isabel Espinoza | Address on file | | | | |
| 7176367 | Reina Isabel Espinoza | Address on file | | | | |
| 7181087 | Reina Isabel Espinoza | Address on file | | | | |
| 5908172 | Reina Isabel Espinoza | Address on file | | | | |
| 5904494 | Reina Isabel Espinoza | Address on file | | | | |
| 7143366 | Reina Jacome | Address on file | | | | |
| 7143366 | Reina Jacome | Address on file | | | | |
| 7143366 | Reina Jacome | Address on file | | | | |
| 7143366 | Reina Jacome | Address on file | | | | |
| 4963284 | Reinard, Daniel | Address on file | | | | |
| 7462404 | Reinbold, Brian Stephen | Address on file | | | | |
| 7462404 | Reinbold, Brian Stephen | Address on file | | | | |
| 7462404 | Reinbold, Brian Stephen | Address on file | | | | |
| 7462404 | Reinbold, Brian Stephen | Address on file | | | | |
| 7186472 | REINBOLD, CYNTHIA | Address on file | | | | |
| 7185144 | REINBOLD, LINDA | Address on file | | | | |
| 7186473 | REINBOLD, STEPHEN | Address on file | | | | |
| 6146405 | REINDERS PAUL J & GRETCHEN A TR | Address on file | | | | |
| 7282177 | Reinders, Ben | Address on file | | | | |
| 4911913 | Reindl, Kevin | Address on file | | | | |
| 7961547 | Reineche, Bruce and Jane | Address on file | | | | |
| 4936603 | Reineck, Adam | 522 Tamalpais Drive | Mill Valley | CA | 94941 | |
| 6145936 | REINECKE JOHN G TR | Address on file | | | | |
| 7327279 | Reinecke, John G | Address on file | | | | |
| 7219124 | Reinecke, John George | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2419 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7219124 | Reinecke, John George | Address on file | | | | |
| 7219124 | Reinecke, John George | Address on file | | | | |
| 7219124 | Reinecke, John George | Address on file | | | | |
| 6130416 | REINELL FREDERICK & VICKI | Address on file | | | | |
| 7262236 | Reinell, Frederick | Address on file | | | | |
| 5011726 | Reinell, Frederick | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011727 | Reinell, Frederick | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004726 | Reinell, Frederick | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7265056 | Reinell, Kevin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7278137 | Reinell, Nicholas | Address on file | | | | |
| 7251195 | Reinell, Vicki | Address on file | | | | |
| 5011728 | Reinell, Vicki | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011729 | Reinell, Vicki | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004727 | Reinell, Vicki | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7468224 | Reinen, Carissa | Address on file | | | | |
| 7717572 | REINER K H WELZEL | Address on file | | | | |
| 5992755 | Reiner, Lydia | Address on file | | | | |
| 7305573 | Reinert, Addison | Address on file | | | | |
| 7319008 | Reinert, Cody | Address on file | | | | |
| 7340600 | Reinert, Cody | Address on file | | | | |
| 4969019 | Reinert, Laura Alicia | Address on file | | | | |
| 7294440 | Reinert, Nathaniel | Address on file | | | | |
| 7281180 | Reinert, Nathaniel | Frantz, James P., 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 5007912 | Reinert, Tom | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007913 | Reinert, Tom | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949640 | Reinert, Tom | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7269101 | Reinert, Tom | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7961624 | Reingold, Robin | Address on file | | | | |
| 7717573 | REINHARD H KOEHLER | Address on file | | | | |
| 7300962 | Reinhard, Richard | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 6144572 | REINHARDT LORENA MATSON TR | Address on file | | | | |
| 6130329 | REINHARDT PETER PAUL & ELIZABETH ANN TR ETAL | Address on file | | | | |
| 4983342 | Reinhardt, Darrell | Address on file | | | | |
| 4984358 | Reinhardt, Glenda | Address on file | | | | |
| 6177272 | Reinhardt, Peter | Address on file | | | | |
| 4953551 | Reinhart, Benjamin James | Address on file | | | | |
| 6100358 | Reinhart, Benjamin James | Address on file | | | | |
| 7206471 | Reinhart, Brianna | Address on file | | | | |
| 4913250 | Reinhart, Chad Michael | Address on file | | | | |
| 4927864 | REINHAUSEN MANUFACTURING INC | 2549 NORTH 9TH AVENUE | HUMBOLDT | TN | 38343 | |
| 6139905 | REINHOLD WULFF A TR & REINHOLD PAULA TR | Address on file | | | | |
| 4995612 | Reinholdt, John | Address on file | | | | |
| 6009384 | REINIG, BERNARD J. | Address on file | | | | |
| 4987419 | Reinikka, Ronald | Address on file | | | | |
| 5988693 | Reining, Megan | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2420 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4940524 | Reining, Megan | 1400 7th street Apt 509 | San Francisco | CA | 94107 | |
| 5986049 | REININKE, MELANIE | Address on file | | | | |
| 4937137 | REININKE, MELANIE | 6600 ALCANTARA AVE | ATASCADERO | CA | 93422 | |
| 6009254 | REINKE, JURGEN | Address on file | | | | |
| 7250540 | Reinke, Nancy E. | Address on file | | | | |
| 4994039 | Reinke, Thomas | Address on file | | | | |
| 4932109 | REINKE, WILLARD A | PO Box 204 | CHALLENGE | CA | 95925 | |
| 6143446 | REINKING SCOTT W & MARQUEZ MELINDA S | Address on file | | | | |
| 7244491 | Reinking, Yvonne Erica | Address on file | | | | |
| 7324934 | Reinmiller, Kelli Ann | Address on file | | | | |
| 7769606 | REINOLD W TER KUILE II CUST | ERIN J TER KUILE, UNIF GIFT MIN ACT NE, 1223 N 113TH PLZ APT 4918 | OMAHA | NE | 68154-5824 | |
| 7769607 | REINOLD W TER KUILE II CUST | KERRY A TER KUILE, UNIF GIFT MIN ACT NE, 3160 N LINCOLN AVE UNIT 208 | CHICAGO | IL | 60657-3129 | |
| 7166199 | REINOLDS, CHRYSTELLE MICHELLE | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166199 | REINOLDS, CHRYSTELLE MICHELLE | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166199 | REINOLDS, CHRYSTELLE MICHELLE | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166199 | REINOLDS, CHRYSTELLE MICHELLE | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7330555 | Reinolds, Danielle Ashley | Address on file | | | | |
| 7474298 | Reinolds, Joshua | Address on file | | | | |
| 7166198 | REINOLDS, JUSTIN | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166198 | REINOLDS, JUSTIN | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166198 | REINOLDS, JUSTIN | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166198 | REINOLDS, JUSTIN | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7190422 | Reinolds, Karin | Address on file | | | | |
| 7190422 | Reinolds, Karin | Address on file | | | | |
| 7184023 | REINOLDS, KARIN JEAN | Address on file | | | | |
| 7184023 | REINOLDS, KARIN JEAN | Address on file | | | | |
| 7184023 | REINOLDS, KARIN JEAN | Address on file | | | | |
| 7184023 | REINOLDS, KARIN JEAN | Address on file | | | | |
| 7166208 | REINOLDS, KIM RENEE | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166208 | REINOLDS, KIM RENEE | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166208 | REINOLDS, KIM RENEE | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166208 | REINOLDS, KIM RENEE | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166207 | REINOLDS, MICHAEL | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7285890 | Reinoso Family Trust | Address on file | | | | |
| 6131556 | REINOSO MARC & AMY JO WELTER CP | Address on file | | | | |
| 6131746 | REINOSO RUBEN R & LILLIAN B TRUSTEES | Address on file | | | | |
| 7311439 | Reinoso, Lillian | Address on file | | | | |
| 4959331 | Reinoso, Marvin | Address on file | | | | |
| 7321826 | Reinoso, Mike | Address on file | | | | |
| 7299066 | Reinoso, Ruben | Address on file | | | | |
| 6062548 | Reinsma, Bert | Address on file | | | | |
| 4975809 | Reinsma, Bert | 2660 BIG SPRINGS ROAD, 1180 Dinah Dr. | Fernley | NV | 89408 | |
| 4927865 | REINVENT STOCKTON FOUNDATION | NOAH GUINEY, IN-HOUSE COUNSEL, 110 N SAN JOAQUIN ST. | STOCKTON | CA | 95202 | |
| 4969701 | Reinwald, William | Address on file | | | | |
| 7173747 | Reis, Amy Janelle | Address on file | | | | |
| 5000408 | Reis, Brian | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000407 | Reis, Brian | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000409 | Reis, Brian | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7178040 | Reis, Brian Patrick | Address on file | | | | |
| 4980258 | Reis, David | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5874940 | REIS, DENNIS | Address on file | | | | |
| 4970029 | Reis, Dustin | Address on file | | | | |
| 6100366 | Reis, Dustin | Address on file | | | | |
| 4936522 | Reis, Gerald | 11325 Valencia Rd | Nevada City | CA | 95959 | |
| 5874941 | REIS, GLENN | Address on file | | | | |
| 4980036 | Reis, Larry | Address on file | | | | |
| 6130657 | REISACHER LINDA M | Address on file | | | | |
| 7148777 | Reisacher, Linda | Address on file | | | | |
| 5011730 | Reisacher, Linda | Dreyer Babich Buccola Wood Campora, LLP, Robert A Buccola, Steven M Campora, Catia G Saraiva, Andrea R Crowl, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7074490 | Reischman, John | Address on file | | | | |
| 7467629 | Reischman, John | Address on file | | | | |
| 7202392 | Reisdorff, James | Address on file | | | | |
| 4965605 | Reiser, John Stevenson | Address on file | | | | |
| 4971422 | Reising, Angela Rebecca | Address on file | | | | |
| 4978470 | Reisinger, Dennis | Address on file | | | | |
| 4964097 | Reisinger, Kurt | Address on file | | | | |
| 4958770 | Reisinger, Kurt Patrick | Address on file | | | | |
| 6141035 | REISNER JACK & JANET | Address on file | | | | |
| 4978572 | Reisner, Grace | Address on file | | | | |
| 5004731 | Reisner, James | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5004732 | Reisner, James | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5004733 | Reisner, James | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5011732 | Reisner, James | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7158265 | REISNER, JAMES AKA JACK | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5004728 | Reisner, Janet | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5004729 | Reisner, Janet | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5004730 | Reisner, Janet | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5011731 | Reisner, Janet | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7158266 | REISNER, JANET | Eric J Ratinoff, 3691 HEMLOCK ST | SANTA ROSA | CA | 95403-1556 | |
| 4919515 | REISS, DAVID M | 12707 HIGH BLUFF DR #200 | SAN DIEGO | CA | 92127 | |
| 4919516 | REISS, DAVID M | PO Box 9684 | RANCHO SANTA FE | CA | 92067 | |
| 4977350 | Reiss, Jack | Address on file | | | | |
| 4950773 | Reiss, Victoria Anne | Address on file | | | | |
| 7898358 | Reissman, Rick | Address on file | | | | |
| 4938747 | Reister, Bob | PO Box 2775 | Los Banos | CA | 93635 | |
| 7326940 | Reister, Deanna Arlene | Address on file | | | | |
| 4995001 | Reiswig, Michael | Address on file | | | | |
| 7244221 | Reiswig, Nicole | Address on file | | | | |
| 4989790 | Reiswig, Steven | Address on file | | | | |
| 5986198 | Reiter Berry Farms-Hernandez, Nolberto | 411 WALKER ST | WATSONVILLE | CA | 95076-4225 | |
| 7318756 | Reiter Fine Homes | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7318756 | Reiter Fine Homes | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7318756 | Reiter Fine Homes | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7318756 | Reiter Fine Homes | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6142513 | REITER JONATHAN & REITER SUAN | Address on file | | | | |
| 7339055 | Reiter, Brenda Lee | Address on file | | | | |
| 7190733 | REITER, JESSICA | Address on file | | | | |
| 7190733 | REITER, JESSICA | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 7219 of 9539

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2422 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7190733 | REITER, JESSICA | Address on file | | | | |
| 7190733 | REITER, JESSICA | Address on file | | | | |
| 5004300 | Reiter, Jonathan | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004299 | Reiter, Jonathan | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 8296676 | Reiter, Neil | Address on file | | | | |
| 5979945 | Reiter, Paul | Address on file | | | | |
| 4990436 | Reiterman, Gloria | Address on file | | | | |
| 7484086 | REITH, CORA | Address on file | | | | |
| 7299543 | Reith, Rochelle | Address on file | | | | |
| 7321581 | Reith, Rochelle | Address on file | | | | |
| 4987949 | Reitinger, Teresa | Address on file | | | | |
| 7225173 | Reitmeier, Kaysie | Address on file | | | | |
| 6141796 | REITZ JEFFREY E & OSBORNE LINDSAY L | Address on file | | | | |
| 7298572 | Reitz, Jeff | Address on file | | | | |
| 4955390 | Reitz, Kristie L | Address on file | | | | |
| 4945131 | Rejas, FELIX | 1517 SHARON PLACE | SAN MATEO | CA | 94401 | |
| 7717574 | REJOIS ODESSA FRAZIER | Address on file | | | | |
| 7935036 | REKHA AMER.;. | 451 DONAHUE ST, UNIT 313 | SAN FRANCISCO | CA | 94124 | |
| 4927866 | REKHA MURALI MD INC | 2160 APPIAN WAY STE 105 | PINOLE | CA | 94564 | |
| 4978215 | Rekk, Evert | Address on file | | | | |
| 7281900 | Rekula, Marcella Jean | Address on file | | | | |
| 5874942 | Related California | Address on file | | | | |
| 5874943 | RELATED/MARIPOSA DEVELOPMENT CO., LP | Address on file | | | | |
| 4927867 | RELAY ASSOCIATES INC OF DELAWARE | RELAY AND POWER SYSTEMS, 15 COLWELL LANE | CONSHOHOCKEN | PA | 19428 | |
| 6100367 | RELEASE OF MORTGAGE,BANK NEW YORK TRUST COMPANY N A,BNY WESTERN TRUST COMPANY | 400 South Hope Street, Suite 400 | Los Angeles | CA | 90071 | |
| 6100377 | RELEASE OF MORTGAGE,BNY WESTERN TRUST COMPANY,BANK NEW YORK TRUST COMPANY N A | 400 South Hope Street, Suite 400 | Los Angeles | CA | 90071 | |
| 7150216 | Relei, Paul Bernard | Address on file | | | | |
| 7206264 | Relei, Paul Bernard | Address on file | | | | |
| 7313807 | Relei, Paul Bernard | Address on file | | | | |
| 7781590 | RELEIGHA A KING | 4316 ROBINWOOD AVE | ROYAL OAK | MI | 48073-1531 | |
| 4927868 | RELEVANT SOLUTIONS LLC | 12610 W AIRPORT BLVD STE 100 | SUGAR LAND | TX | 77478 | |
| 6100393 | RELEVANT SOLUTIONS LLC | 9750 W SAM HOUSTON PKWY N, STE 190 | HOUSTON | TX | 77084-5552 | |
| 6100393 | RELEVANT SOLUTIONS LLC | P.O. BOX 671626 | DALLAS | TX | 75267 | |
| 6100393 | RELEVANT SOLUTIONS LLC | YOLANDA GRIFFIN, CREDIT & COLLECTION MANAGER, 9750 W SAM HOUSTON PKWY, SUITE 190 | HOUSTON | TX | 77064 | |
| 4927869 | RELF & ROSATO INC | DBA J H SIMPSON COMPANY, 4025 CORONADO AVE | STOCKTON | CA | 95208 | |
| 4927870 | Reliability Optimization Inc. | 325 Park Drive | Aptos | CA | 95003 | |
| 5989230 | Reliable Carpet & tile cleaning-Alcorta, Mario | 4040 easton drive, suite 10 | Bakersfield | CA | 93309 | |
| 4941699 | Reliable Carpet & tile cleaning-Alcorta, Mario | 4040 easton drive | Bakersfield | CA | 93309 | |
| 5989229 | Reliable Janitorial services-Alcorta, Mario | 4040 easton drive, suite 3 | Bakersfield | CA | 93309 | |
| 4941698 | Reliable Janitorial services-Alcorta, Mario | 4040 easton drive | Bakersfield | CA | 93309 | |
| 4927871 | RELIABLE MILL SUPPLY INC | PO Box 269 | UKIAH | CA | 95482 | |
| 5874944 | Reliance Development, LLC | Address on file | | | | |
| 6100401 | RELIANCE INDIAN GROCERY INC - 46121 WARM SPRINGS B | 1111 W EL CAMINO REAL STE.135 | SUNNYVALE | CA | 94087 | |
| 7239781 | Reliance Propane Service, Inc. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real | Millbrae | CA | 94030 | |
| 5874945 | Reliance Real Estate Developers LLC | Address on file | | | | |
| 5874946 | Reliance Real Estate Developers LLC | Address on file | | | | |
| 4927872 | RELIANT CLAIMS SERVICE, INC. | PO Box 112000 | OAKLAND | CA | 94611 | |
| 4932824 | Reliant Energy Services, Inc | 1111 Louisiana St. Suite 1500 P.O. Box 4455 | Houston | TX | 77002 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2423 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7942380 | RELIANT ENERGY SERVICES, INC | PO BOX 4455 | HOUSTON | TX | 77002 | |
| 7236954 | Reliant Leasing, Inc. | Brian D. Liddicoat, 333 Skylark Lane | Watsonville | CA | 95076 | |
| 6123507 | Reliant Leasing, Inc., et al. | Haselton, Haselton & Liddicoat LLP, 333 Skylark Lane | Watsonville | CA | 95076 | |
| 6130160 | RELIC WINE CELLARS LLC | Address on file | | | | |
| 4955608 | Relich, Ann | Address on file | | | | |
| 4957069 | Reliford, Joey | Address on file | | | | |
| 7717575 | RELINA T MONOTTI | Address on file | | | | |
| 4927873 | RELION INC | 15913 E EUCLID AVE | SPOKANE | WA | 99216 | |
| 4927874 | RELOCATION CONNECTIONS INC | 3170 CROW CANYON PL STE 210 | SAN RAMON | CA | 94583 | |
| 6100404 | RELX INC | 28544 NETWORK PLACE | CHICAGO | IL | 60673-1285 | |
| 4927875 | RELX Inc | LEXIS NEXIS A DIV OF RELX Inc, 28544 NETWORK PL | CHICAGO | IL | 60673-1285 | |
| 5803698 | RELX INC | LEXIS NEXIS A DIV OF RELX INC, PO BOX 933 | DAYTON | OH | 45401 | |
| 6011372 | RELX INC | P.O. BOX 933 | DAYTON | OH | 45401 | |
| 5860614 | RELX Inc. dba LexisNexis | LexisNexis, 9443 Springboro Pike B2/FL4 | Miamisburg | OH | 45342 | |
| 4990583 | Relyea II, Ralph | Address on file | | | | |
| 5874947 | REM Electric | Address on file | | | | |
| 7883597 | Remack, Andrew E | Address on file | | | | |
| 6140664 | REMARCK PARTNERS LLC | Address on file | | | | |
| 4918057 | REMBERT, CHARLES | VENTURE PRODUCTS COMPANY, PO Box 996 | SUGARLAND | TX | 77487-0996 | |
| 5992963 | Remedial Transportation Services-Smith, Kenny | PO Box 81856 | Bakersfield | CA | 93380 | |
| 7765237 | REMEDIOS DE LUNA | 2433 22ND ST | SAN PABLO | CA | 94806-3313 | |
| 7717576 | REMEDIOS F GARRIDO | Address on file | | | | |
| 7717577 | REMEDIOS P MARKOVICH & | Address on file | | | | |
| 4983496 | Remedios, Edward | Address on file | | | | |
| 4927876 | REMEDY INTERACTIVE INC | 5780 FLEET ST STE 200 | CARLSBAD | CA | 92008 | |
| 7942381 | REMEDY INTERACTIVE, INC. | 1 HARBOR DRIVE SUITE 200 | SAUSALITO | CA | 94965 | |
| 6100409 | Remedy Interactive, Inc. | Attn.: Joe Perry, EVP Sales, 80 Liberty Ship Way, Building 20 | Sausalito | CA | 94965 | |
| 4927877 | REMEDY MEDICAL GROUP | 1900 OFARRELL ST STE 190 | SAN MATEO | CA | 94403-1372 | |
| 4927878 | REMEMBERAVET NET | PO Box 773 | WINTERS | CA | 95694 | |
| 4919419 | REMER, DANIEL | 33 LOS PINOS | NICASIO | CA | 94946 | |
| 5874948 | Remer, Norman | Address on file | | | | |
| 7781457 | REMI R DELOUCHE SR | 5735 ESTELLE DR | BATON ROUGE | LA | 70817-2118 | |
| 7773044 | REMI R POLIQUIN & YVETTE R | POLIQUIN TR REMI R POLIQUIN, & YVETTE R POLIQUIN REVOCABLE TRUST UA OCT 27 92, 1308 ANITA CT | ORLAND | CA | 95963-9120 | |
| 7765228 | REMI T DELOUCHE JR & | DOROTHY D DELOUCHE TEN COM, 4045 DIVISION ST | METAIRIE | LA | 70002-3205 | |
| 6140380 | REMICK WILLIAM B TR & REMICK SUE V TR | Address on file | | | | |
| 5890436 | Remick, Brooke Michael | Address on file | | | | |
| 4962495 | Remick, Brooke Michael | Address on file | | | | |
| 4961295 | Remick, Dustin | Address on file | | | | |
| 4971247 | Remick, Peter | Address on file | | | | |
| 5003321 | Remick, Sue | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010739 | Remick, Sue | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003320 | Remick, Sue | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010740 | Remick, Sue | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003322 | Remick, Sue | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182094 | Remick, Sue Verne | Address on file | | | | |
| 7182094 | Remick, Sue Verne | Address on file | | | | |
| 5003318 | Remick, William | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2424 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5010737 | Remick, William | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003317 | Remick, William | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010738 | Remick, William | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003319 | Remick, William | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182093 | Remick, William B. | Address on file | | | | |
| 7182093 | Remick, William B. | Address on file | | | | |
| 7717578 | REMIGIA FOY | Address on file | | | | |
| 7717579 | REMIGIO NICOMEDES TR UA FEB 10 05 | Address on file | | | | |
| 4960905 | Remillard, Vincent Martin | Address on file | | | | |
| 4927879 | REMIN LABORATORIES INC | 510 MANHATTAN ROAD | JOLIET | IL | 60433 | |
| 7172492 | Remington Grove Apartment | 575 E. Remington Drive, Apt. 1-G | Sunnyvale | CA | 94087-1981 | |
| 4916827 | REMINGTON, BENJAMIN J | MD INC, 4016 DALE RD | MODESTO | CA | 95356-9268 | |
| 4916828 | REMINGTON, BENJAMIN J | MD INC, PO Box 22946 | BELFAST | ME | 04915-4480 | |
| 6123321 | Remington, Bruce | Address on file | | | | |
| 5874949 | Remington, Bruce | Address on file | | | | |
| 4949978 | Remington, Bruce | Remington, Bruce, 5149 Blackberry Lane | Eureka | CA | 95503 | |
| 4975728 | REMITZ, TERRY | 0304 PENINSULA DR, 1250 Hilliker Place | Livermore | CA | 94550-9654 | |
| 6107777 | REMITZ, TERRY | Address on file | | | | |
| 7147014 | Remiyac, Thomas McEntee | Address on file | | | | |
| 4988319 | Remley, Robert | Address on file | | | | |
| 6139459 | REMMEL FAMILY PARTNERS | Address on file | | | | |
| 6139460 | REMMEL FAMILY PARTNERS ET AL | Address on file | | | | |
| 6140023 | REMMEL RONALD F TR & REMMEL JENENE W TR | Address on file | | | | |
| 5982994 | Remmick, Ray & Cindy | Address on file | | | | |
| 4942434 | Remmick, Ray & Cindy | 104 East River St. | Downieville | CA | 95836 | |
| 6100413 | REMMICK, RAY E | Address on file | | | | |
| 7717580 | REMO ANTHONY MELUCCI JR & | Address on file | | | | |
| 7717581 | REMO DEL TREDICI | Address on file | | | | |
| 4927881 | REMOTE OCEAN SYSTEMS | 5618 COPLEY DR | SAN DIEGO | CA | 92111 | |
| 7207326 | Remote Sensing Systems | 15285 Rockview Drive | Colorado Springs | CO | 80921 | |
| 4927882 | REMOTE SOLUTIONS LLC | 2475 N JACKRABBIT AVE | TUCSON | AZ | 85745-1208 | |
| 6100414 | REMOTE SOLUTIONS LLC | 2540 N JACKRABBIT AVE | TUCSON | AZ | 85745 | |
| 7185269 | REMPEL, DAWN R | Address on file | | | | |
| 7164839 | REMPEL, DAWN R | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7164839 | REMPEL, DAWN R | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico | | CA | 95973 | |
| 7164839 | REMPEL, DAWN R | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | | CA | 95973 | |
| 7479838 | Rempel, Gordon | Address on file | | | | |
| 7164841 | REMPEL, JEREMY TAYLOR | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7164841 | REMPEL, JEREMY TAYLOR | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO | | CA | 95973 | |
| 7164841 | REMPEL, JEREMY TAYLOR | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | | CA | 95973 | |
| 7164838 | REMPEL, JERRY P | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7164838 | REMPEL, JERRY P | Adam Adam Sorrells, Attorney, Law Office of Adam Sorrells, 60 Independence Circle #100, Chico | CA | | 95973 | |
| 7164838 | REMPEL, JERRY P | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico | | CA | 95973 | |
| 7185266 | REMPEL, JR., JERRY P | Address on file | | | | |
| 7185266 | REMPEL, JR., JERRY P | Address on file | | | | |
| 7185266 | REMPEL, JR., JERRY P | Address on file | | | | |
| 7164844 | REMPEL, TALIA SUZANNE | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO | | CA | 95973 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2425 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7164844 | REMPEL, TALIA SUZANNE | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | | 95973 | |
| 7325812 | Rempp, Stuart Wayne | Address on file | | | | |
| 7325812 | Rempp, Stuart Wayne | Address on file | | | | |
| 7325812 | Rempp, Stuart Wayne | Address on file | | | | |
| 7325812 | Rempp, Stuart Wayne | Address on file | | | | |
| 4960411 | Remund, Chris | Address on file | | | | |
| 5990294 | Remus, Elena | Address on file | | | | |
| 6004855 | Remus, Elena | Address on file | | | | |
| 4943864 | REN AUTOWORKS-HUANG, CHEN | 616 S AMPHLETT BLVD | SAN MATEO | CA | 94402 | |
| 4936112 | REN, CHRISTINE | 44424 MARTINGALE CT | FREMONT | CA | 94539 | |
| 7767067 | RENA A GONNELLA TR UA JUN 3 99 | GONNELLA LIVING TRUST, PO BOX 98 | OCCIDENTAL | CA | 95465-0098 | |
| 7717585 | RENA CHAYA NEWMAN & | Address on file | | | | |
| 5931924 | Rena Eley | Address on file | | | | |
| 5931923 | Rena Eley | Address on file | | | | |
| 5931922 | Rena Eley | Address on file | | | | |
| 5931921 | Rena Eley | Address on file | | | | |
| 7766514 | RENA FREITAS | 3538 N SANTA FE AVE | MERCED | CA | 95348-9402 | |
| 7143870 | Rena Gail D'Angelo | Address on file | | | | |
| 7143870 | Rena Gail D'Angelo | Address on file | | | | |
| 7143870 | Rena Gail D'Angelo | Address on file | | | | |
| 7143870 | Rena Gail D'Angelo | Address on file | | | | |
| 7717583 | RENA GARDNER & | Address on file | | | | |
| 7717584 | RENA GOZZARINO TTEE OF | Address on file | | | | |
| 7850632 | RENA GOZZARINO TTEE OF | 3250 CHANATE RD | SANTA ROSA | CA | 95404-1794 | |
| 7717585 | RENA HAREL TTEE | Address on file | | | | |
| 7717586 | RENA HONDROS CHIZMAR | Address on file | | | | |
| 7153858 | Rena Kellie Davina | Address on file | | | | |
| 7153858 | Rena Kellie Davina | Address on file | | | | |
| 7153858 | Rena Kellie Davina | Address on file | | | | |
| 7153858 | Rena Kellie Davina | Address on file | | | | |
| 7153858 | Rena Kellie Davina | Address on file | | | | |
| 7153858 | Rena Kellie Davina | Address on file | | | | |
| 7717587 | RENA KING & | Address on file | | | | |
| 7782804 | RENA M CARNIGLIA | 1922 TAYLOR ST | SAN FRANCISCO | CA | 94133-2612 | |
| 7772772 | RENA M PERRILLIAT | 120 SHIELDS ST | SAN FRANCISCO | CA | 94132-2829 | |
| 7717589 | RENA M PERRILLIAT CUST | Address on file | | | | |
| 7717588 | RENA M PERRILLIAT CUST | Address on file | | | | |
| 7717590 | RENA M PERRILLIAT TOD | Address on file | | | | |
| 7768711 | RENA MARLENE JETTON & LIONEL | BENTON JETTON TR UA 04/24/12, JETTON FAMILY 2012 TRUST, 829 GRAYSTONE WAY | MANTECA | CA | 95336-3564 | |
| 7717591 | RENA MARLENE JETTON TR | Address on file | | | | |
| 7717592 | RENA MAYNARD | Address on file | | | | |
| 7783511 | RENA POLIDORI | 3364 TABERNASH DR | LOVELAND | CO | 80538-4920 | |
| 7717593 | RENA RICKELS | Address on file | | | | |
| 7717594 | RENA SANGIACOMO | Address on file | | | | |
| 7935037 | RENA SHAFER.;. | PO BOX 493 | FORT BRAGG | CA | 95437 | |
| 7717595 | RENA VICTORIA-ADAMS | Address on file | | | | |
| 6011174 | RENAISSANCE CAPITAL ALLIANCE LLC | 16388 E COLIMA RD STE 205 | HACIENDA HEIGHTS | CA | 91745 | |
| 4927883 | RENAISSANCE CAPITAL ALLIANCE LLC | 5440 CORPORATE DR STE 275 | TROY | MI | 48098 | |
| 6100417 | RENAISSANCE CAPITAL ALLIANCE LLC, ALTEC INDUSTRIES ACCOUNT | 16388 E COLIMA RD STE 205 | HACIENDA HEIGHTS | CA | 91745 | |
| 4927885 | RENAISSANCE ENTREPRENEURSHIP CTR | 275 FIFTH ST | SAN FRANCISCO | CA | 94103-4120 | |
| 5874950 | RENAISSANCE GENERAL RESTORATION | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7921322 | Renaissance Global Bond Private Pool | CIBC Asset Management inc. for: Renaissance Global Bond Private Pool, 18 York Street, Suite 1300 | Toronto | | M5J2T8 | |
| 7921964 | Renaissance Global Infrastructure Fund | 18 York Street Suite 1300 | Toronto | | M5J 2T8 | |
| 4927886 | RENAISSANCE IMAGING MEDICAL | ASSOCIATES INC, PO Box 190 | SIMI VALLEY | CA | 93062 | |
| 7921250 | Renaissance Multi-Sector Fixed Income Private Pool | CIBC Asset Management Inc. for: Renaissance Multi-Sector Fixed Income Private Pool, 18 York Street, Suite 1300 | Toronto | | M5J2T8 | |
| 7921374 | Renaissance Real Assets Private Pool | CIBC Asset Management Inc.for: Renaissance Real Assets Private Pool, 18 York Street, Suite 1300 | Toronto | | M5J 2T8 | |
| 5006218 | Renaissance Reinsurance (Ren Re) | Renaissance House, 12 Crow Lane | Pembroke | Hamilton | HM 19 | |
| 5864406 | RENAISSANCE RESIDENTIAL HOLDINGS LLC | Address on file | | | | |
| 7923178 | Renaissance U.S. Equity Fund | CIBC Asset Management Inc., 18 York Street, Suite 1300 | Toronto | | M5J 2T8 | |
| 7921393 | Renaissance U.S. Equity Income Fund | CIBC Asset Management Inc for : Renaissance U.S. Equity Income Fund, 18 York Street, Suite 1300 | Toronto | | M5J2T8 | |
| 7921266 | Renaissance U.S. Equity Private Pool Private Pool | CIBC Asset Management Inc. for: Renaissance U.S. Equity Private Pool Private Pool, 18 York Street, Suite 1300 | Toronto | | M5J2T8 | |
| 7935038 | RENALDA ALEXANDER.;. | 3400 RICHMOND PKWY, APT 3006 | SAN PABLO | CA | 94806 | |
| 7194720 | Renaldo Nicholas Herrera | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7168900 | Renaldo Nicholas Herrera | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168900 | Renaldo Nicholas Herrera | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7144631 | Renan Arel Lopez | Address on file | | | | |
| 7144631 | Renan Arel Lopez | Address on file | | | | |
| 7144631 | Renan Arel Lopez | Address on file | | | | |
| 7144631 | Renan Arel Lopez | Address on file | | | | |
| 4968861 | Renard, James | Address on file | | | | |
| 4943582 | Renard, John | 465 pullman rd. | hillsborough | CA | 94010 | |
| 4937666 | Renard, Richard | 6724 Langley Canyon Road | Prunedale | CA | 93907 | |
| 7935039 | RENATA BAKOUSSEVA.;. | 2985 SANTOS LANE, APT. 305 | WALNUT CREEK | CA | 94597 | |
| 5902834 | Renata Behnam | Address on file | | | | |
| 5910118 | Renata Behnam | Address on file | | | | |
| 5906819 | Renata Behnam | Address on file | | | | |
| 7269617 | Renata Behnam, as Trustee The Ben and Renata Behnam Family Trust (dated September 10, 1997 - Survivor's Trust dated September 23, 1998) | Address on file | | | | |
| 7766635 | RENATA H GALASSINI TR | UDT MAY 6 93, 6565 N ONARGA AVE | CHICAGO | IL | 60631-1435 | |
| 7717596 | RENATA L STANCO | Address on file | | | | |
| 7153635 | Renate E Grimsley | Address on file | | | | |
| 7153635 | Renate E Grimsley | Address on file | | | | |
| 7153635 | Renate E Grimsley | Address on file | | | | |
| 7153635 | Renate E Grimsley | Address on file | | | | |
| 7153635 | Renate E Grimsley | Address on file | | | | |
| 7153635 | Renate E Grimsley | Address on file | | | | |
| 7717597 | RENATE HOCHLEITNER | Address on file | | | | |
| 5931929 | Renate Stepro | Address on file | | | | |
| 5931926 | Renate Stepro | Address on file | | | | |
| 5931927 | Renate Stepro | Address on file | | | | |
| 5931928 | Renate Stepro | Address on file | | | | |
| 5931925 | Renate Stepro | Address on file | | | | |
| 7717598 | RENATE U BENJAMINS TR | Address on file | | | | |
| 7763170 | RENATO B BLANCAFLOR & | AMELITA C BLANCAFLOR JT TEN, 1 GREENWOOD AVE | SAN FRANCISCO | CA | 94112 | |
| 7717599 | RENATO PAYUMO & | Address on file | | | | |
| 7717600 | RENATO S DA COSTA | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7942382 | RENAUD DES ROSIERS | 2330 NORTHPOINT PKWY | SANTA ROSA | CA | 95407 | |
| 7278937 | Renaud, Kacey | Address on file | | | | |
| 7773702 | RENAY O ROARK & | DEBRA L ROARK JT TEN, 10303 SE 172ND LN | SUMMERFIELD | FL | 34491-6998 | |
| 7479602 | Renazco, Sonia | Address on file | | | | |
| 4923303 | RENBAUM MD, JOEL W | ORTHOPEDIC EVALUATION CENTER, PO Box 1380 | SUISUN | CA | 94585 | |
| 5939649 | Rencher, Luke | Address on file | | | | |
| 6139577 | RENCKEN INGO OTTO TR & MC TAGGART KERIN INGEMAR TR | Address on file | | | | |
| 7298934 | Rendina, Kristina | Address on file | | | | |
| 7303045 | Rendina, Michael | Address on file | | | | |
| 6141872 | RENDON GUSTAVO S & EVE MARIE | Address on file | | | | |
| 4989670 | Rendon Jr., Raymond | Address on file | | | | |
| 5939650 | Rendon Rojas, Andres | Address on file | | | | |
| 7175842 | RENDON, EVE MARIE | Address on file | | | | |
| 7175842 | RENDON, EVE MARIE | Address on file | | | | |
| 7175842 | RENDON, EVE MARIE | Address on file | | | | |
| 7175842 | RENDON, EVE MARIE | Address on file | | | | |
| 7175838 | RENDON, GUSTAVO SEGUNDO | Address on file | | | | |
| 7175838 | RENDON, GUSTAVO SEGUNDO | Address on file | | | | |
| 7175838 | RENDON, GUSTAVO SEGUNDO | Address on file | | | | |
| 7175838 | RENDON, GUSTAVO SEGUNDO | Address on file | | | | |
| 4957451 | Rendon, Gustavo Segundo | Address on file | | | | |
| 7170788 | RENDON, ISABELLA ROSE | Address on file | | | | |
| 7170788 | RENDON, ISABELLA ROSE | Address on file | | | | |
| 7170788 | RENDON, ISABELLA ROSE | Address on file | | | | |
| 7170788 | RENDON, ISABELLA ROSE | Address on file | | | | |
| 7170788 | RENDON, ISABELLA ROSE | Address on file | | | | |
| 7170788 | RENDON, ISABELLA ROSE | Address on file | | | | |
| 6177336 | RENDON, LORENZO | Address on file | | | | |
| 7170784 | RENDON, LUCAS GUSTAVO | Address on file | | | | |
| 7170784 | RENDON, LUCAS GUSTAVO | Address on file | | | | |
| 7170784 | RENDON, LUCAS GUSTAVO | Address on file | | | | |
| 7170784 | RENDON, LUCAS GUSTAVO | Address on file | | | | |
| 7170784 | RENDON, LUCAS GUSTAVO | Address on file | | | | |
| 4984127 | Rendon, Mercedes | Address on file | | | | |
| 4996337 | Rendon, Michael | Address on file | | | | |
| 4956370 | Rendon, Rachelle | Address on file | | | | |
| 7144356 | Rene A Castillo | Address on file | | | | |
| 7144356 | Rene A Castillo | Address on file | | | | |
| 7144356 | Rene A Castillo | Address on file | | | | |
| 7144356 | Rene A Castillo | Address on file | | | | |
| 7717601 | RENE BINE III | Address on file | | | | |
| 7176287 | Rene Cabada | Address on file | | | | |
| 7181007 | Rene Cabada | Address on file | | | | |
| 7176287 | Rene Cabada | Address on file | | | | |
| 5908428 | Rene Cabada | Address on file | | | | |
| 5904851 | Rene Cabada | Address on file | | | | |
| 7326852 | RENE CHOI | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7764955 | RENE CYGAN CUST | ERIN CYGAN, CT UNIF TRANS MIN ACT, 17617 MAYHER DR | ORLAND PARK | IL | 60467-8525 | |
| 7141172 | Rene Danielik | Address on file | | | | |
| 7141172 | Rene Danielik | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2428 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7141172 | Rene Danielik | Address on file | | | | |
| 7141172 | Rene Danielik | Address on file | | | | |
| 7142454 | Rene David Lucha | Address on file | | | | |
| 7142454 | Rene David Lucha | Address on file | | | | |
| 7142454 | Rene David Lucha | Address on file | | | | |
| 7142454 | Rene David Lucha | Address on file | | | | |
| 7717602 | RENE EDWARD LOOF | Address on file | | | | |
| 5908391 | Rene Gilberto Cabada | Address on file | | | | |
| 5904814 | Rene Gilberto Cabada | Address on file | | | | |
| 7176288 | Rene Gilberto Cabada (Rene Cabada) | Address on file | | | | |
| 7181008 | Rene Gilberto Cabada (Rene Cabada) | Address on file | | | | |
| 7176288 | Rene Gilberto Cabada (Rene Cabada) | Address on file | | | | |
| 7276491 | Rene Gilberto Cabada (Rene Cabada) | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7717603 | RENE HEYSTEK CUST | Address on file | | | | |
| 5903695 | Rene Iverson | Address on file | | | | |
| 7942383 | RENE J TAILLAC | 5243 WESTRIDGE AVE | AUBURN | CA | 95602 | |
| 7717604 | RENE JOSEPHINE PERRUQUET | Address on file | | | | |
| 7717605 | RENE K KANNO & REAGAN T KANNO JT | Address on file | | | | |
| 5910340 | Rene Latosa | Address on file | | | | |
| 5903266 | Rene Latosa | Address on file | | | | |
| 5907167 | Rene Latosa | Address on file | | | | |
| 7196374 | RENE MARIE MARKARIAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196374 | RENE MARIE MARKARIAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7778021 | RENE MORENO TRUSTEE | THE DORIS J THOMPSON REVOCABLE TRUST, DTD 03/14/1981, 9149 MAYNE ST | BELLFLOWER | CA | 90706-4412 | |
| 7188939 | Rene Paul Jellema | Address on file | | | | |
| 7188939 | Rene Paul Jellema | Address on file | | | | |
| 7717606 | RENE PINCHUK | Address on file | | | | |
| 7153945 | Rene Ralph Cuadra | Address on file | | | | |
| 7153945 | Rene Ralph Cuadra | Address on file | | | | |
| 7153945 | Rene Ralph Cuadra | Address on file | | | | |
| 7153945 | Rene Ralph Cuadra | Address on file | | | | |
| 7153945 | Rene Ralph Cuadra | Address on file | | | | |
| 7153945 | Rene Ralph Cuadra | Address on file | | | | |
| 7935040 | RENE VASQUEZ,; | 323 W. FEDORA AVE | FRESNO | CA | 93705 | |
| 7776260 | RENE VERMEEREN & | KAREN VERMEEREN JT TEN, 5691 GRIMSBY DR | HUNTINGTON BEACH | CA | 92649-4840 | |
| 7776820 | RENE WILLDORFF | 3467 WAVERLEY ST | PALO ALTO | CA | 94306-3535 | |
| 7140671 | Rene Zurbito Latosa | Address on file | | | | |
| 7140671 | Rene Zurbito Latosa | Address on file | | | | |
| 7140671 | Rene Zurbito Latosa | Address on file | | | | |
| 7140671 | Rene Zurbito Latosa | Address on file | | | | |
| 7269154 | Rene, Holmes Marilyn | Address on file | | | | |
| 4912304 | Reneau, Alif | Address on file | | | | |
| 4956269 | Reneau, Alif | Address on file | | | | |
| 5006447 | Reneau, Alif | 6214 E Cortland Ave | Fresno | CA | 93727-8953 | |
| 6007890 | Reneau, Alif | 6214 E Cortland Ave | Fresno | CA | 93727-8933 | |
| 6008226 | Reneau, Alif v. PG&E | 1844 Celeste Avenue | Clovis | CA | 93611 | |
| 6156493 | Reneau, Jarred | Address on file | | | | |
| 6100425 | Reneau, Mary Ann | Address on file | | | | |
| 4958951 | Reneau, Mary Ann | Address on file | | | | |
| 6169343 | Reneau, Robert L | Address on file | | | | |
| 7717607 | RENEE A ALLEN TR UA FEB 21 11 THE | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2429 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7717608 | RENEE A PECOTA | Address on file | | | | |
| 7781650 | RENEE A SHORT | PO BOX 897 | MORONGO VALLEY | CA | 92256-0897 | |
| 7775038 | RENEE A SOIFFER TR SOIFFER FAMILY | REVOCABLE TRUST UA APR 11 86, ROLLING HILL ESTATES CA, 4 SPINNING WHEEL LN | ROLLING HILLS ESTATES | CA | 90274-5132 | |
| 7140600 | Renee Agnes Hayward | Address on file | | | | |
| 7140600 | Renee Agnes Hayward | Address on file | | | | |
| 7140600 | Renee Agnes Hayward | Address on file | | | | |
| 7140600 | Renee Agnes Hayward | Address on file | | | | |
| 7935041 | RENEE ANN SILVERIA,;. | 41150 GROVE COURT | MADERA | CA | 93636 | |
| 7717610 | RENEE B JAMES | Address on file | | | | |
| 7942384 | RENEE BETTENCOURT | 500 W. MIDDLEFIELD ROAD | MOUNTAIN VIEW | CA | 94043 | |
| 7717611 | RENEE BRETZ | Address on file | | | | |
| 7189672 | Renee Brown | Address on file | | | | |
| 7189672 | Renee Brown | Address on file | | | | |
| 7165939 | Renee Burrescia | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165939 | Renee Burrescia | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7717612 | RENEE C MC AMIS CUST | Address on file | | | | |
| 7717613 | RENEE C ORAM & | Address on file | | | | |
| 7780837 | RENEE C TOWON PEREIRA | 7140 JAKE RD | KLAMATH FALLS | OR | 97601-9278 | |
| 7717614 | RENEE CLARK TOD | Address on file | | | | |
| 7717615 | RENEE D STOCK | Address on file | | | | |
| 5931932 | Renee Davidson | Address on file | | | | |
| 5931933 | Renee Davidson | Address on file | | | | |
| 5931931 | Renee Davidson | Address on file | | | | |
| 5970353 | Renee Davidson | Address on file | | | | |
| 5931934 | Renee Davidson | Address on file | | | | |
| 5931930 | Renee Davidson | Address on file | | | | |
| 7717616 | RENEE DAVIS STAPLETON CUST | Address on file | | | | |
| 7775203 | RENEE DAVIS STAPLETON CUST | JAMES ALAN STAPLETON JR, UNIF GIFT ACT MIN CA, 670 PANCHITA WAY | LOS ALTOS | CA | 94022-1598 | |
| 7717617 | RENEE DE NEVERS | Address on file | | | | |
| 7165471 | Renee Dellar | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165471 | Renee Dellar | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7717618 | RENEE DIANE CAVALLERO | Address on file | | | | |
| 7717619 | RENEE DIANE LAMOREAUX | Address on file | | | | |
| 7717620 | RENEE DILS | Address on file | | | | |
| 7781747 | RENEE E BRUNK | 1030 BANBURY CT | NAPA | CA | 94558-4354 | |
| 7717621 | RENEE ELLEN KLEIN & | Address on file | | | | |
| 7166005 | Renee Elsen | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7166005 | Renee Elsen | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7717622 | RENEE ENOS | Address on file | | | | |
| 7765637 | RENEE F DUCASSE TR RENEE F | DUCASSE, FAMILY TRUST UA MAR 19 91, 5932 LADY CAROLINA ST | NORTH LAS VEGAS | NV | 89081-6457 | |
| 7717623 | RENEE FORREST | Address on file | | | | |
| 5931939 | Renee Hall | Address on file | | | | |
| 5931937 | Renee Hall | Address on file | | | | |
| 5931935 | Renee Hall | Address on file | | | | |
| 5931938 | Renee Hall | Address on file | | | | |
| 5931936 | Renee Hall | Address on file | | | | |
| 7199163 | Renee Hamby | Address on file | | | | |
| 7199163 | Renee Hamby | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2430 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7199163 | Renee Hamby | Address on file | | | | |
| 7199163 | Renee Hamby | Address on file | | | | |
| 7767557 | RENEE HANNA | 1947 PEARL CITY CT | HENDERSON | NV | 89052-7042 | |
| 7327435 | Renee Hansen | 11781 Ridge Rim Road | Chico | CA | 95928 | |
| 5903758 | Renee Hayward | Address on file | | | | |
| 5907498 | Renee Hayward | Address on file | | | | |
| 7717624 | RENEE JEANNE FORMOSA | Address on file | | | | |
| 7778114 | RENEE JOY SILVA | 605 SEQUOIA AVE | MANTECA | CA | 95337-5537 | |
| 7717625 | RENEE K CRESSA | Address on file | | | | |
| 7850652 | RENEE K RADNER & | GLEN E COHEN TR, UA 07 22 10, THE LOUIS AND RENEE RADNER TRUST, 34 OAK RIDGE RD | BERKELEY | CA | 94705-2426 | |
| 5931940 | Renee K. Henderson | Address on file | | | | |
| 5931942 | Renee K. Henderson | Address on file | | | | |
| 5970365 | Renee K. Henderson | Address on file | | | | |
| 5931944 | Renee K. Henderson | Address on file | | | | |
| 5931945 | Renee K. Henderson | Address on file | | | | |
| 5931941 | Renee K. Henderson | Address on file | | | | |
| 7717626 | RENEE L DANIELSON CUST | Address on file | | | | |
| 7765146 | RENEE L DEARMOND | 2152 FOXGLOVE RD | TUSTIN | CA | 92780-6809 | |
| 7717627 | RENEE L HENKEL | Address on file | | | | |
| 7321717 | Renee Lafontaine, Trustee of the Lafontaine Revocable Inter Vivos Trust dated July 1, 2004 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7194863 | Renee Leann Kerney | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169002 | Renee Leann Kerney | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194863 | Renee Leann Kerney | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169002 | Renee Leann Kerney | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7143748 | Renee Lois Cavnar | Address on file | | | | |
| 7143748 | Renee Lois Cavnar | Address on file | | | | |
| 7143748 | Renee Lois Cavnar | Address on file | | | | |
| 7143748 | Renee Lois Cavnar | Address on file | | | | |
| 5931950 | Renee Luna | Address on file | | | | |
| 5931947 | Renee Luna | Address on file | | | | |
| 5931948 | Renee Luna | Address on file | | | | |
| 5931949 | Renee Luna | Address on file | | | | |
| 5931946 | Renee Luna | Address on file | | | | |
| 7717628 | RENEE M DONDERO | Address on file | | | | |
| 7717629 | RENEE M GRAHAM | Address on file | | | | |
| 7142633 | Renee M Horne | Address on file | | | | |
| 7142633 | Renee M Horne | Address on file | | | | |
| 7142633 | Renee M Horne | Address on file | | | | |
| 7142633 | Renee M Horne | Address on file | | | | |
| 7717630 | RENEE M PADREDDII | Address on file | | | | |
| 7717631 | RENEE M ROLLE | Address on file | | | | |
| 7184504 | Renee M Stone | Address on file | | | | |
| 7184504 | Renee M Stone | Address on file | | | | |
| 5931953 | Renee M. Horne | Address on file | | | | |
| 5931952 | Renee M. Horne | Address on file | | | | |
| 5931954 | Renee M. Horne | Address on file | | | | |
| 5931951 | Renee M. Horne | Address on file | | | | |
| 7153229 | Renee Marie Whitman | Address on file | | | | |
| 7153229 | Renee Marie Whitman | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2431 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153229 | Renee Marie Whitman | Address on file | | | | |
| 7153229 | Renee Marie Whitman | Address on file | | | | |
| 7153229 | Renee Marie Whitman | Address on file | | | | |
| 7153229 | Renee Marie Whitman | Address on file | | | | |
| 7717632 | RENEE MIGUEL | Address on file | | | | |
| 7165867 | Renee Milyus | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165867 | Renee Milyus | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7717633 | RENEE MOCHKATEL | Address on file | | | | |
| 5931956 | Renee Moore | Address on file | | | | |
| 5931957 | Renee Moore | Address on file | | | | |
| 5931958 | Renee Moore | Address on file | | | | |
| 5931959 | Renee Moore | Address on file | | | | |
| 5931955 | Renee Moore | Address on file | | | | |
| 7717634 | RENEE P PATTEN | Address on file | | | | |
| 7717635 | RENEE PADREDDI | Address on file | | | | |
| 7717636 | RENEE PATTEN MYERS | Address on file | | | | |
| 7144339 | Renee Paulette Marshall | Address on file | | | | |
| 7144339 | Renee Paulette Marshall | Address on file | | | | |
| 7144339 | Renee Paulette Marshall | Address on file | | | | |
| 7144339 | Renee Paulette Marshall | Address on file | | | | |
| 7717637 | RENEE PINSKY | Address on file | | | | |
| 7198570 | Renee Rasmussen, individually, and as successor in interest to the Estate of Joshua Rasmussen (deceased) | Address on file | | | | |
| 7198570 | Renee Rasmussen, individually, and as successor in interest to the Estate of Joshua Rasmussen (deceased) | Address on file | | | | |
| 7935042 | RENEE RECORDS.;. | 20235 CROW CREEK ROAD | CASTRO VALLEY | CA | 94552 | |
| 7717638 | RENEE REIMER | Address on file | | | | |
| 7935043 | RENEE ROMO.;. | 222 OMIRA DR | SAN JOSE | CA | 95123 | |
| 7153060 | Renee Ruiz LaRosa | Address on file | | | | |
| 7153060 | Renee Ruiz LaRosa | Address on file | | | | |
| 7153060 | Renee Ruiz LaRosa | Address on file | | | | |
| 7153060 | Renee Ruiz LaRosa | Address on file | | | | |
| 7153060 | Renee Ruiz LaRosa | Address on file | | | | |
| 7153060 | Renee Ruiz LaRosa | Address on file | | | | |
| 7717639 | RENEE SCHENONE | Address on file | | | | |
| 7942385 | RENEE SHELTON | 1800 LACASSIE AVENUE | WALNUT CREEK | CA | 94596 | |
| 7717640 | RENEE SHIPLEY | Address on file | | | | |
| 7763447 | RENEE SMITH BRAUN | 1316 PORTSMOUTH ST | OAKLEY | CA | 94561-6362 | |
| 6014223 | RENEE SUMTER | Address on file | | | | |
| 7717641 | RENEE T FORTAIN | Address on file | | | | |
| 7717642 | RENEE THEOPHILOS | Address on file | | | | |
| 7717643 | RENEE V NEE & | Address on file | | | | |
| 7143015 | Renee V. Griffeth | Address on file | | | | |
| 7143015 | Renee V. Griffeth | Address on file | | | | |
| 7143015 | Renee V. Griffeth | Address on file | | | | |
| 7143015 | Renee V. Griffeth | Address on file | | | | |
| 5931963 | Renee V. Griffeth | Address on file | | | | |
| 5931962 | Renee V. Griffeth | Address on file | | | | |
| 5931964 | Renee V. Griffeth | Address on file | | | | |
| 5931961 | Renee V. Griffeth | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5905844 | Renee Vinyard | Address on file | | | | |
| 5909305 | Renee Vinyard | Address on file | | | | |
| 5912742 | Renee Vinyard | Address on file | | | | |
| 5911275 | Renee Vinyard | Address on file | | | | |
| 5944097 | Renee Vinyard | Address on file | | | | |
| 5912145 | Renee Vinyard | Address on file | | | | |
| 7197905 | RENEE VOLLEN | Address on file | | | | |
| 7197905 | RENEE VOLLEN | Address on file | | | | |
| 7197911 | Renee Vollen Trust | Address on file | | | | |
| 7197911 | Renee Vollen Trust | Address on file | | | | |
| 7143329 | Renee Walker | Address on file | | | | |
| 7143329 | Renee Walker | Address on file | | | | |
| 7143329 | Renee Walker | Address on file | | | | |
| 7143329 | Renee Walker | Address on file | | | | |
| 7717644 | RENEE WOLFSKILL & BRADLEY WOLFSKILL | Address on file | | | | |
| 7231127 | Reneee, Santos Kayla | Address on file | | | | |
| 4988630 | Renegar, Tom | Address on file | | | | |
| 5931967 | Renelle J. Brumbaugh | Address on file | | | | |
| 5931966 | Renelle J. Brumbaugh | Address on file | | | | |
| 5931968 | Renelle J. Brumbaugh | Address on file | | | | |
| 5931965 | Renelle J. Brumbaugh | Address on file | | | | |
| 7935044 | RENELLE L HAYES.;. | 3875 CALF CANYON HIGHWAY | CRESTON | CA | 93432 | |
| 7204966 | Renelle, Steven | Address on file | | | | |
| 6145569 | RENENGER BRIAN K | Address on file | | | | |
| 4959205 | Renenger, Brian | Address on file | | | | |
| 4989264 | Renenger, Donald | Address on file | | | | |
| 7274821 | Renesas Electronics America Inc. | John Irvin Jeter, Senior Corporate Counsel, 1001 Murphy Ranch Road | Milpitas | CA | 95035 | |
| 7942386 | RENESOLA POWER HOLDINGS, LLC | 39510 PASEO PADRE PARKWAY SUITE 33 | FREMONT | CA | 94538 | |
| 6100427 | RENESOLA POWER HOLDINGS, LLC | KIMBERLY LEWIS, 39510 PASEO PADRE PARKWAY, SUITE 33 | FREMONT | CA | 94538 | |
| 6100426 | ReneSola Power Holdings, LLC | Kimberly Lewis, 850 Canal St., 3rd Floor | Stamford | CT | 06906 | |
| 6141773 | RENEW NOW HOMES LLC | Address on file | | | | |
| 4927890 | RENEW PHYSICAL THERAPY INC | 1427 GRANT AVE | NOVATO | CA | 94945 | |
| 4961237 | Renew, Jacob K. | Address on file | | | | |
| 4927891 | RENEWABLE ENERGY DEVELOPMENT | INSTITUTE-REDI, 75 N MAIN ST #234 | WILLITS | CA | 95940 | |
| 6100428 | RENEWABLE ENERGY DEVELOPMENT, INSTITUTE-R | 75 N MAIN ST #234 | WILLITS | CA | 95940 | |
| 6012003 | RENEWABLE ENERGY TRUST CAPITAL INC | 475 SANSOME ST STE 1850 | SAN FRANCISCO | CA | 94111 | |
| 4927892 | RENEWABLE ENERGY TRUST CAPITAL INC | C/O Covo, 981 Mission Street | San Francisco | CA | 94103 | |
| 4932825 | Renewable Power Strategies, LLC | 2535 South Fillmore Street | Denver | CO | 80210 | |
| 7942387 | RENEWABLE PROPERTIES HOLDINGS, LLC | 2914 LARKIN STREET | SAN FRANCISCO | CA | 94109 | |
| 6100430 | RENEWABLE PROPERTIES HOLDINGS, LLC | Aaron Halimi, 2914 Larkin Street | San Francisco | CA | 94109 | |
| 7942388 | RENEWABLE PROPERTIES LLC, C/O RP NAPA SOLAR 3, LLC | 2914 LARKIN STREET | SAN FRANCISCO | CA | 94109 | |
| 6100431 | Renewable Properties LLC, c/o RP Napa Solar 3, LLC | Aaron Halimi, 2914 Larkin Street | San Francisco | CA | 94109 | |
| 7942389 | RENEWABLE PROPERTIES, LLC | 2914 LARKIN STREET | SAN FRANCISCO | CA | 94109 | |
| 6100432 | Renewable Properties, LLC | Aaron Halimi, 2914 Larkin Street | San Francisco | CA | 94109 | |
| 4927893 | RENEWANCE INC | 160 HURON DR | BLOOMINGDALE | IL | 60108 | |
| 7339542 | Renfand, David and Dorothy | Address on file | | | | |
| 7326484 | Renfand, David Ray | Address on file | | | | |
| 7326484 | Renfand, David Ray | Address on file | | | | |
| 7326484 | Renfand, David Ray | Address on file | | | | |
| 7326484 | Renfand, David Ray | Address on file | | | | |
| 7328394 | Renfand, Dorothy Ellen | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7328394 | Renfand, Dorothy Ellen | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328394 | Renfand, Dorothy Ellen | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328394 | Renfand, Dorothy Ellen | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4979629 | Renfree, Milton | Address on file | | | | |
| 4957982 | Renfrew, Sam Myles | Address on file | | | | |
| 7328019 | Renfro , Ernest C. | Address on file | | | | |
| 4995599 | Renfro, Bradley | Address on file | | | | |
| 4986262 | Renfro, Donald | Address on file | | | | |
| 4919953 | RENFRO, DORIS | PO Box 50927 | LOS ANGELES | CA | 90050 | |
| 4981879 | Renfro, John | Address on file | | | | |
| 4963032 | Renfro, John Bradley | Address on file | | | | |
| 4940639 | RENFRO, KATHY | 3133 W ALLUVIAL AVE | FRESNO | CA | 93711 | |
| 7190985 | Renfro, Randy C. | Law Offices of Randy C. Renfro, Randy C. Renfro, 455 Capitol Mall, Ste 230 | Sacramento | CA | 95814 | |
| 4953653 | Renfro, Robert Kevin | Address on file | | | | |
| 7221716 | Renfro, Tanya | Address on file | | | | |
| 4983332 | Renfro, Thomas | Address on file | | | | |
| 6130164 | RENFROW VICTOR E TR | Address on file | | | | |
| 7186474 | RENFROW, ANNE CLARA | Address on file | | | | |
| 7235134 | Renfrow, Archie | Address on file | | | | |
| 7158449 | RENFROW, EARL CHRIS | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7190884 | RENFROW, KEN C | Address on file | | | | |
| 7190884 | RENFROW, KEN C | Address on file | | | | |
| 7190884 | RENFROW, KEN C | Address on file | | | | |
| 7190884 | RENFROW, KEN C | Address on file | | | | |
| 7074512 | Reng, Christopher | Address on file | | | | |
| 4971854 | Rengifo, Carlos Adolfo | Address on file | | | | |
| 7770260 | RENI E LOBATO & | ALBERT A LOBATO JT TEN, 4910 ALAN AVE | SAN JOSE | CA | 95124-5229 | |
| 7274686 | Renick, Deborah Lynn | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7274686 | Renick, Deborah Lynn | Regina Badgasarian, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4992729 | Reniere, Steve | Address on file | | | | |
| 4944569 | Renk, Linda | PO BOX 1155 | PLACERVILLE | CA | 95567 | |
| 4969914 | Renke, Chris A. | Address on file | | | | |
| 5865095 | RENN, JOHN | Address on file | | | | |
| 5865090 | RENN, JOHN | Address on file | | | | |
| 4943158 | Renn, Melanie | 189 Isle Royale Ct | San Rafael | CA | 94903 | |
| 4959703 | Renn, Richard Gregory | Address on file | | | | |
| 7153412 | Rennai Kim Lowrance | Address on file | | | | |
| 7153412 | Rennai Kim Lowrance | Address on file | | | | |
| 7153412 | Rennai Kim Lowrance | Address on file | | | | |
| 7340133 | Rennai Kim Lowrance | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7340133 | Rennai Kim Lowrance | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6130924 | RENNE PAUL A & LOUISE H TR | Address on file | | | | |
| 4957174 | Renneke, Mark Edward | Address on file | | | | |
| 5008494 | Rennels, Sue (Corey Danko filed adoption complaint) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008495 | Rennels, Sue (Corey Danko filed adoption complaint) | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4998835 | Rennels, Sue Denise | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998836 | Rennels, Sue Denise | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5008497 | Rennels, Sue Denise | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7257626 | Rennels, Susan | Address on file | | | | |
| 6143289 | RENNER ERNEST TR & RENNER TERESA L TR | Address on file | | | | |
| 5874951 | RENNER PETROLEUM | Address on file | | | | |
| 7160926 | RENNER, GREGORY JOSEPH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160926 | RENNER, GREGORY JOSEPH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4992045 | Renner, Louis | Address on file | | | | |
| 5874952 | RENNER, MARTHA | Address on file | | | | |
| 7458570 | Renner, Teresa | Address on file | | | | |
| 7458570 | Renner, Teresa | Address on file | | | | |
| 4996230 | Rennert, Joan | Address on file | | | | |
| 4938787 | Rennert, Minnie | 22161 HWY 88 | Pine Grove | CA | 95665 | |
| 7717645 | RENNIE C COUPER AND PHYLLIS M | Address on file | | | | |
| 5012212 | Rennkamp, Macy | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004117 | Rennkamp, Macy | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7274594 | Rennkampf, Macy | Address on file | | | | |
| 5931972 | Reno Besseghini | Address on file | | | | |
| 5931971 | Reno Besseghini | Address on file | | | | |
| 5931970 | Reno Besseghini | Address on file | | | | |
| 5931969 | Reno Besseghini | Address on file | | | | |
| 7764824 | RENO CRACCO TOD | DAVID KRECZMER, SUBJECT TO STA TOD RULES, 16306 WINDSOR LAKE CT | CREST HILL | IL | 60403-8701 | |
| 7764822 | RENO CRACCO TOD | LARRY KRECZMER, SUBJECT TO STA TOD RULES, 16306 WINDSOR LAKE CT | CREST HILL | IL | 60403-8701 | |
| 7764823 | RENO CRACCO TOD | PATRICIA ODDEN, SUBJECT TO STA TOD RULES, 16306 WINDSOR LAKE CT | CREST HILL | IL | 60403-8701 | |
| 4927894 | RENO EMERGENCY PHYSICIANS | PO Box 95728 | OKLAHOMA CITY | OK | 73143 | |
| 4927895 | RENO FAMILY CHIROPRACTIC | SHERI BARAINCA, 2900 CLEAR ACRE LANE STE B | RENO | NV | 89512 | |
| 4927896 | RENO ORTHOPAEDIC CLINIC INC | RENO ORTHOPAEDIC CLINIC, 555 N ARLINGTON AVE | RENO | NV | 89503 | |
| 4927897 | RENO RADIOLOGICAL ASSOCIATES CHTD | 1155 MILL ST | RENO | NV | 89502-1576 | |
| 4968939 | Reno, Bruce A. | Address on file | | | | |
| 7183478 | Reno, Cliff | Address on file | | | | |
| 7183478 | Reno, Cliff | Address on file | | | | |
| 4958194 | Reno, Jack Gordon | Address on file | | | | |
| 4953957 | Reno, Joseph Nathaniel | Address on file | | | | |
| 4914304 | Reno, William R | Address on file | | | | |
| 4944108 | Renois, Thomas | 1595 Copperton rd | camino | CA | 95709 | |
| 4979815 | Renoude, Barbara | Address on file | | | | |
| 4982261 | Renouf, Robert | Address on file | | | | |
| 4927898 | RENOWN REGIONAL MEDICAL CENTER | PO Box 848775 | LOS ANGELES | CA | 90084 | |
| 4927899 | RENOWN SOUTH MEADOWS MED CTR | 1465 MILL ST | RENO | NV | 89502 | |
| 4950960 | Renshaw, Brent Sterling | Address on file | | | | |
| 4963291 | Renshaw, Christopher David | Address on file | | | | |
| 4964748 | Renshaw, Herman Joe | Address on file | | | | |
| 4962793 | Renshaw, Nathan Daniel | Address on file | | | | |
| 4991663 | Renson, Marc | Address on file | | | | |
| 5874953 | RENTAL CENTER PROPERTIES | Address on file | | | | |
| 4938146 | Rental Guesthouse-Kim, Suji | 16 Mentone Rd | Carmel | CA | 93923 | |
| 4943522 | rental property-hafizi, shirin | 145 shuey dr | moraga | CA | 94556 | |
| 4945230 | Rental Property-Mosbarger, Rebecca | P. O. Box 2832 | Grass Valley | CA | 95945 | |
| 5939651 | rental property-Verducci, Dennis and Mona | 16685 Arnold Dr. | Sonoma | CA | 95476 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4940457 | Rental Property-Wong, Karen | 6 Blackhawk Lane | Burlingame | CA | 94010 | |
| 6130808 | RENTERIA SALVADOR & M LUISA TR | Address on file | | | | |
| 4911922 | Renteria, Adriana | Address on file | | | | |
| 4937880 | Renteria, Carolina | 17595 Ramadero Way | Aromas | CA | 95004 | |
| 4939251 | Renteria, Jenny | 629 Penitencia Street | Milpitas | CA | 95035 | |
| 6177545 | Renteria, Jesus | Address on file | | | | |
| 5980342 | Renteria, Maria | Address on file | | | | |
| 4933848 | Renteria, Maria | 24515 Lincoln St | Chualar | CA | 93906 | |
| 6160999 | Renteria, Maria Genoveva | Address on file | | | | |
| 4956630 | Renteria, Maria Louisa | Address on file | | | | |
| 4937504 | Renteria, Melinda | 1165 San Diego | Salinas | CA | 93901 | |
| 7472347 | Renteria, Mireya | Address on file | | | | |
| 4963452 | Renteria, Oscar Ricardo | Address on file | | | | |
| 4983084 | Rentfrow, James | Address on file | | | | |
| 5874954 | RENTON PARTNERS LLC | Address on file | | | | |
| 6108012 | Rentsch, Elvin | Address on file | | | | |
| 4976119 | Rentsch, Elvin | 0101 KOKANEE LANE, 1435 Willomonte Ranch Road | Reno | NV | 89521 | |
| 6133504 | RENTSCHLER MICHELLE A | Address on file | | | | |
| 6130393 | RENTSCHLER RICK W & PATRICIA K TR | Address on file | | | | |
| 4934386 | Rentschler, Fred | 730 Danville Blvd | Danville | CA | 94526 | |
| 4985857 | Rentschler, Patricia | Address on file | | | | |
| 4988704 | Rentschler, Rick | Address on file | | | | |
| 4972570 | Rentschler, Rosemary Eileen | Address on file | | | | |
| 6144424 | RENTZ DAVID E & HEIDI H | Address on file | | | | |
| 7241875 | Rentz, Bonita C. | Address on file | | | | |
| 7822816 | Rentz, David Edward | Address on file | | | | |
| 7822816 | Rentz, David Edward | Address on file | | | | |
| 6029404 | Rentz, Robert | Address on file | | | | |
| 6029334 | Rentz, Robert | Address on file | | | | |
| 7311851 | Rentz, Robert Hobson | Address on file | | | | |
| 7211119 | Rentz, Robert Hobson | Address on file | | | | |
| 7825683 | Rentz, Robert Hobson | Address on file | | | | |
| 4960114 | Renville, Gregory J | Address on file | | | | |
| 5006559 | Renwick, Cheryl | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006560 | Renwick, Cheryl | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946762 | Renwick, Cheryl | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7244886 | Renwick, Cheryl | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7245036 | Renwick, Michael | Address on file | | | | |
| 5006557 | Renwick, Michael | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006558 | Renwick, Michael | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946761 | Renwick, Michael | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7249875 | Renwick, Michalyn | Address on file | | | | |
| 4955799 | Renz, Nora | Address on file | | | | |
| 4976603 | Renzi, Anna Maria | Address on file | | | | |
| 7477078 | Renzi, Nancy | Address on file | | | | |
| 7785000 | RENZO BARTOLI & | NANDINA BARTOLI TR, 11 17 03 BARTOLI REVOCABLE TRUST, 665 PINE TER | SOUTH SAN FRANCISCO | CA | 94080-2740 | |
| 7785077 | RENZO BARTOLI & | NANDINA BARTOLI TR, 11 17 03 BARTOLI REVOCABLE TRUST, 665 PINE TER | S SAN FRANCISCO | CA | 94080-2740 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7717646 | RENZO SANDRINI & ANDREINA | Address on file | | | | |
| 7717647 | REOBERT J MONTGOMERY | Address on file | | | | |
| 6132901 | REODICA JENNIFER CORDOVA & OZAETA LEE FRANCIS BENG | Address on file | | | | |
| 4964253 | Reome, Brian Christian | Address on file | | | | |
| 5874956 | REOUK, DANILL | Address on file | | | | |
| 4947629 | Repair, Vollmer's Home | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947630 | Repair, Vollmer's Home | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4974828 | Repanich, Nicholas & Susan | 2998 Beaumont Ave | Chico | CA | 95928 | |
| 4943426 | Repath, Charles | 5560 East Whitlock Road | Mariposa | CA | 95338 | |
| 5874957 | Repetto, Pat | Address on file | | | | |
| 4988337 | Repin, Paul | Address on file | | | | |
| 4932990 | Repka, David A. | 9003 Hempstead Ave. | Bethesda | MD | 20817 | |
| 5803699 | REPLAY HEALDSBURG LLC | 631 Center ST | Healdsburg | CA | 95448 | |
| 6009466 | REPOWER BY SOLAR UNIVERSE | SYNERGY 768 INC., 9000 BRENTWOOD BLVD STE A | BRENTWOOD | CA | 94513 | |
| 7327656 | Reppert , Bruce W. | Address on file | | | | |
| 7299672 | Reppert, Sally Marie | Address on file | | | | |
| 7247083 | Reppert, Sally Marie | Address on file | | | | |
| 6100440 | REPROGRAPHIC SERVICES CTR **FOR INTERNAL USE ONLY PER | 245 MARKET ST #B136 MAIL CODE NOB1A | SAN FRANCISCO | CA | 94177 | |
| 7717648 | REPSEY M PHILLIPS | Address on file | | | | |
| 4933196 | REPSOL CANADA ENERGY | 2000, 888 - 3rd St. SW | Calgary | AB | T2P 5C5 | |
| 6100443 | Repsol Canada Energy Partnership | 888 3rd Street S.W., Suite 2000 | Calgary | AB | T2P 5C5 | |
| 6100446 | Repsol Energy North America Corporation | 2001 Timberloch Place, Suite 3000 | The Woodlands | TX | 77380 | |
| 6100447 | Repsol Energy North America Corporation | 2455 Technology Forest Blvd. | The Woodlands | TX | 77381 | |
| 4927901 | REPUBLIC DOCUMENT MANAGEMENT | INC, 154 A WEST FOOTHILL BLVD STE 5 | UPLAND | CA | 91786 | |
| 7172507 | Republic Document Management North, LLC | 6377 Clark Ave., Ste. 250 | Dublin | CA | 94568 | |
| 5874958 | Republic Millbrae, LLC | Address on file | | | | |
| 5874959 | Republic Millbrae, LLC | Address on file | | | | |
| 7231218 | Republic Millbrae, LLC | 84 West Santa Clara St, Suite 600 | San Jose | CA | 95113 | |
| 5874961 | Republic Services | Address on file | | | | |
| 5874962 | Republic Services | Address on file | | | | |
| 5006190 | Republic Services | 1145 W Charter Way | Stockton | CA | 95206 | |
| 6100448 | Republic Services INC | DELTA CONTAINER CORP, ALLIED WASTE SERVICES 208, 1145 W CHARTER WAY | STOCKTON | CA | 95206 | |
| 4927903 | REPUBLIC SERVICES INC | 18500 N ALLIED WAY | PHOENIX | AZ | 85054 | |
| 6100450 | Republic Services of Sonoma County (fka Sonoma County) Sonoma Central Disposal Site | 500 Meacham Road, Bldg #20 | PETALUMA | CA | 94952 | |
| 7942390 | REPUBLIC SERVICES/ALLIED WASTE | 18500 N ALLIED WAY | PHOENIX | AZ | 85054 | |
| 6045433 | Republic Services/Allied Waste | ALLIED WASTE SVCS OF NO AMERICA LLC, REPUBLIC SERVICES OF SALINAS,, 18500 N ALLIED WAY | PHOENIX | AZ | 85054 | |
| 7942391 | REPUBLIC SERVICES/ALLIED WASTE SERVICES | 441 N BUCHANAN CIRCLE | PACHECO | CA | 94553-5119 | |
| 6100451 | Republic Services/Allied Waste Services | ALLIED WASTE SERVICES, 441 N BUCHANAN CIRCLE | PACHECO | CA | 94553 | |
| 6100452 | Republic Services/Allied Waste Services | ALLIED WASTE SERVICES OF NA LLC, DBA ALLIED WASTE SERVICES OF FRESNO, 5501 N GOLDEN STATE BLVD. | FRESNO | CA | 93722 | |
| 6100453 | Republic Services/Allied Waste Services | ALLIED WASTE SVCS OF NO AMERICA LLC, REPUBLIC SERVICES OF SALINAS, 18500 N ALLIED WAY | PHOENIX | AZ | 85054 | |
| 7942392 | REPUBLIC SERVICES/RICHMOND SANITARY SERVICE | 3260 BLUME DR | RICHMOND | CA | 94806 | |
| 6100454 | Republic Services/Richmond Sanitary Service | Attn: Janna Coverston, 3260 Blume Dr, Suite 115 | Richmond | CA | 94806 | |
| 7942393 | REPUBLIC SERVICES/SOLANO GARBAGE CO #846 | 18500 NORTH ALLIED WAY | PHOENIX | AZ | 85054 | |
| 6100455 | Republic Services/Solano Garbage Co #846 | 18500 North Allied Way | Phonex | AZ | 85054 | |
| 5939652 | Requena, Leydy | Address on file | | | | |
| 4927904 | RES AMERICA CONSTRUCTION INC | 11101 W 120TH AVE STE 400 | BROOMFIELD | CO | 80021 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6130656 | RES INC ETAL | Address on file | | | | |
| 4969502 | Resayo, Christina | Address on file | | | | |
| 7160928 | RESCH, JEFFREY ALLAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160928 | RESCH, JEFFREY ALLAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160929 | RESCH, JENNIFER ALICE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160929 | RESCH, JENNIFER ALICE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160927 | RESCH, MARCIA EILEEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160927 | RESCH, MARCIA EILEEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5888290 | Rescina, Dino | Address on file | | | | |
| 5888290 | Rescina, Dino | Address on file | | | | |
| 4927905 | RESCUE SOLUTIONS LLC | 20250 SOUTH HWY 101 | HOPLAND | CA | 95449 | |
| 4927905 | RESCUE SOLUTIONS LLC | Erica Paige Franklin, COO, 20250 South Hwy 101 | Hopland | CA | 95449 | |
| 6100470 | Rescue Solutions, LLC | 20250 S. Hwy 101 | Hopland | CA | 95449 | |
| 4943445 | Resdent-Ellis, Ron | 261 Sandringham Road | Piedmont | CA | 94611 | |
| 6100471 | RESEARCH DATA ANALYSIS | 450 Enterprise Ct | Bloomfield Hills | MI | 48302 | |
| 6100473 | RESEARCH DATA ANALYSIS, ATTN ACCOUNTS RECEIVABLE | 450 ENTERPRISE CT | BLOOMFIELD HILLS | MI | 48302 | |
| 6100478 | Research Data Analysis, Inc | 450 Enterprise Ct | Bloomfield Hills | MI | 48302 | |
| 6100479 | Research Data Analysis, Inc. | RESEARCH DATA ANALYSIS, ATTN ACCOUNTS RECEIVABLE, 450 ENTERPRISE CT | BLOOMFIELD HILLS | MI | 48302 | |
| 6100482 | RESEARCH INTO ACTION INC | 3934 NE M LUTHER KING JR BLVD#203 | PORTLAND | OR | 97212 | |
| 4927907 | RESEARCH INTO ACTION INC | 3934 NE M LUTHER KING JR BLVD#203 | PORTLAND | OR | 97212-1116 | |
| 7139393 | Research Into Action, Inc. | 3934 NE Martin Luther King Jr. Blvd, Suite 300 | Portland | OR | 97212 | |
| 4927908 | RESEARCH ON INVESTMENT | ROI, 416 DE MAISONNUEVE BLVD W STE | MONTREAL | PQ | H3A 1L2 | |
| 6143984 | RESEN LAURA | Address on file | | | | |
| 6178964 | Resendez, Erica M. | Address on file | | | | |
| 6179071 | Resendez, Roland R | Address on file | | | | |
| 4980449 | Resendez, Rudolpho | Address on file | | | | |
| 4928606 | RESENDEZ, SAMUEL AARON | 6121 SAN BENITO CT | BAKERSFIELD | CA | 93306 | |
| 6179056 | Resendez, Valerie Joy | Address on file | | | | |
| 5939653 | Resendis, Federico | Address on file | | | | |
| 5979060 | Resendis, Federico | Address on file | | | | |
| 7169642 | RESENDIZ ARTEAGA, MARCO ANTONIO | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7168683 | RESENDIZ REYES, DAVID | Address on file | | | | |
| 5874963 | RESENDIZ, ANA | Address on file | | | | |
| 7169689 | RESENDIZ, APRIL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7170484 | RESENDIZ, EDUARDO | Address on file | | | | |
| 7285506 | Resendiz, Eduardo | Christopher D. Moon, 600 West Broadway, Suite 700, Moon Law APC | San Diego | CA | 92101 | |
| 7169943 | RESENDIZ, ERNESTO | Address on file | | | | |
| 7170483 | RESENDIZ, MARIA | Address on file | | | | |
| 7297098 | Resendiz, Maria | Address on file | | | | |
| 7279223 | Reser, Clarissa Loraine | Address on file | | | | |
| 7279223 | Reser, Clarissa Loraine | Address on file | | | | |
| 7279223 | Reser, Clarissa Loraine | Address on file | | | | |
| 7279223 | Reser, Clarissa Loraine | Address on file | | | | |
| 7185094 | RESER, PHILLIP | Address on file | | | | |
| 7779976 | RESERVE ADJUSTMENT ACCOUNT | C/O EQUINITI TRUST COMPANY, 1110 CENTRE POINTE CURV STE 101 | MENDOTA HEIGHTS | MN | 55120-4100 | |
| 6100490 | RESERVE EQUIPMENT SERVICE CORP | 1310 Hempstead Highway | Houston | TX | 77040 | |
| 4927909 | RESERVE EQUIPMENT SERVICE CORP | 13310 HEMPSTEAD HIGHWAY | HOUSTON | TX | 77040 | |
| 6100492 | Reserve Equipment Services Corp | 1310 Hempstead Highway | Houston | TX | 77040 | |
| 7717649 | RESERVE OFFICERS ASSOCIATION LEAGUE | Address on file | | | | |
| 4927910 | RESHEALTH MEDICAL GROUP | APC, 703 PIER AVE STE B812 | HERMOSA BEACH | CA | 90254 | |
| 4927911 | RESIDENCE INN BY MARRIOTT SAN RAMON | DAMAGE, 1071 MARKET PL | SAN RAMON | CA | 94538 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 7235 of 9539

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7212650 | Residence Mutual Insurance Co., Western Mutual Insurance Co. | Edward Diab, Esq., Wildfire Recovery Attorneys, 3102 Oak Lawn Ave., Suite 1100, Dallas | TX | | 75219 | |
| 7215865 | Residence Mutual Insurance Co., Western Mutual Insurance Co. | Wildfire Recovery Attorneys, Attn: Edward Diab, Esq., 3102 Oak Lawn Ave., Suite 1100, Dallas | TX | | 75219 | |
| 5913552 | Residence Mutual Insurance Company | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688), Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5913818 | Residence Mutual Insurance Company | Alan J. Jang, Sally Noma, SBN, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4945625 | Residence Mutual Insurance Company | Baron & Budd, P.C., Scott Summy, John P. Fiske, 11440 West Bernardo Court, Ste. 265 | San Diego | CA | 92127 | |
| 5006655 | Residence Mutual Insurance Company | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5913880 | Residence Mutual Insurance Company | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917), Brett J. Schreiber, Esq. (Sbn 239707), Thorsnes Bartolotta Mcguire LLP, 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5913251 | Residence Mutual Insurance Company | Scott Summy (pro hac vice), John P. Fiske (SBN 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Ste. 265 | San Diego | CA | 92127 | |
| 4945627 | Residence Mutual Insurance Company | Terry Singleton, A.P.C., Terry Singleton, Esq., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5913852 | Residence Mutual Insurance Company | Terry Singleton, Esq. (SBN 58316), Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5006656 | Residence Mutual Insurance Company | Thorsnes Bartolotta Mcguire LLP, John F McGuire, Jr, ESQ, Ian C Fusselman, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 4945626 | Residence Mutual Insurance Company | Singleton Law Firm, APC, Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4944548 | Residence-Ninche pille, Juan | Po box 93 | Kelseyville | CA | 95451 | |
| 4933680 | Residence-Rude, David | 17756 Navajo Trail | Los Gatos | CA | 95033 | |
| 4940166 | Residence-Snipes, Jeff | 16 Turnagain Road | Kentfield | CA | 94904 | |
| 4933653 | Residence-Taylor, Steve | 86 MEESE CIRCLE | DANVILLE | CA | 94526 | |
| 4927912 | RESIDENTIAL WEATHERIZATION INC | 3714 NELSON AVE | OROVILLE | CA | 95965 | |
| 4943219 | residential-Arora, Tilotamma | 12670 Corte Madera Lane | Los altos Hills | CA | 94022 | |
| 4935698 | Residential-Mouhasseb, Bella | 1627 Greenbrier Rd | West Sacramento | CA | 95691 | |
| 4937260 | Residential-Remedios, James | 13215 Peacock Ct | Cupertino | CA | 95014 | |
| 5984633 | Residential-RYAN, NEAL | 11919 KERN RIVER AVE | BAKERSFIELD | CA | 71259 | |
| 4939104 | Residential-Sethi, Rakesh | 14930 farwell Avenue | SARATOGA | CA | 95070 | |
| 7962512 | Residual Trust of the 1988 Wulfhorst Trust, Jason Wulfhorst Trustee | Address on file | | | | |
| 6140634 | RESILIENCE HOMES LLC | Address on file | | | | |
| 4927913 | RESINTECH INC | 160 COOPER RD | WEST BERLIN | NJ | 08091 | |
| 4997685 | Resngit, Alexander | Address on file | | | | |
| 6117812 | Resngit, Alexander | Address on file | | | | |
| 4927914 | RESOLUTE SECURITY GROUP INC | 3130 BALFOUR RD STE D | BRENTWOOD | CA | 94513-5516 | |
| 4927915 | RESOLUTION MATTERS INC | STEVEN ALLAN SHAPIRO, 402 LITTLE QUARRY RD | GALTHERSBURG | MD | 20878 | |
| 4977475 | Resop, Kenneth | Address on file | | | | |
| 7190695 | Resopathy Inc. | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7190695 | Resopathy Inc. | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road Ste. A | Santa Rosa | CA | 95401 | |
| 7190695 | Resopathy Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7190695 | Resopathy Inc. | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7190695 | Resopathy Inc. | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7190695 | Resopathy Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4927916 | RESOURCE CONSERVATION DISTRICT | OF SANTA CRUZ COUNTY, 820 BAY AVE STE 136 | CAPITOLA | CA | 95010 | |
| 7484283 | Resource Design | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7325913 | RESOURCE DESIGN | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7325913 | RESOURCE DESIGN | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7953591 | Resource Enviromental Inc. | 6634 Schilling Avenue | Long Beach | CA | 90805 | |
| 6012401 | RESOURCE MANAGEMENT SERVICES | 10440 PIONEER BLVD #2 | SANTA FE SPRINGS | CA | 90670 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5800806 | Resource Management Services, Inc. | 10440 Pioneer Blvd #2 | Santa Fe Springs | CA | 90670 | |
| 6100498 | Resource Refocus | 1065 Middle Ave | Menlo Park | CA | 94025 | |
| 6100499 | Resource Refocus | 221 Mountain Ave | Piedmont Ave | CA | 94611 | |
| 4927918 | RESOURCE REFOCUS LLC | 1065 MIDDLE AVE | MENLO PARK | CA | 94025 | |
| 6011201 | RESOURCE REFOCUS LLC | 221 MOUNTAIN AVE | IRVINE | CA | 94611 | |
| 6100514 | RESOURCE REFOCUS LLC | Resource Refocus LLC, 221 Mountain Ave. | Piedmont | CA | 94611 | |
| 5874964 | Resources for Community Development | Address on file | | | | |
| 6100517 | RESOURCES FOR INDEPENDENCE, CENTRAL VALLEY | 3008 N FRESNO ST | FRESNO | CA | 93703 | |
| 4927920 | RESOURCES FOR THE FUTURE INC | 1616 P ST NW STE 600 | WASHINGTON | DC | 20036 | |
| 4927921 | RESOURCES GLOBAL PROFESSIONALS | 17101 ARMSTRONG AVE | IRVINE | CA | 92614 | |
| 4927921 | RESOURCES GLOBAL PROFESSIONALS | PO BOX 740909 | LOS ANGELES | CA | 90074-0909 | |
| 6100519 | RESOURCES GLOBAL PROFESSIONALS, RESOURCES CONNECTION INC | 17101 ARMSTRONG AVE | IRVINE | CA | 92614 | |
| 4927922 | RESOURCES LEGACY FUND | 555 CAPITOL MALL STE 650 | SACRAMENTO | CA | 95814 | |
| 7717650 | RESOURCES TRUST CO TR | Address on file | | | | |
| 7168684 | RESPASS, BRENT | Address on file | | | | |
| 4966517 | Respicio, Rebecca P | Address on file | | | | |
| 4927923 | RESPIRATORY CONSULTANTS | OF SANTA MONICA, 1301 20TH ST #360 | SANTA MONICA | CA | 90404 | |
| 4927924 | RESPONSIBLE ROBOTICS LLC | 715 SEAVIEW DR | EL CERRITO | CA | 94530 | |
| 7337196 | Ress, Leeroy | Address on file | | | | |
| 7298282 | Ress, Leeroy | Address on file | | | | |
| 7297228 | Ress, Leroy | Address on file | | | | |
| 7166030 | RESS, LEROY | James P Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7166030 | RESS, LEROY | James P Frantz, Frantz Law Group, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7244395 | Ressler, Kelly | Address on file | | | | |
| 7253798 | Ressler, Matthew | Address on file | | | | |
| 6142221 | RESSO MICHAEL JOSEPH TR & RESSO VIVIAN XIA CHEN TR | Address on file | | | | |
| 7160930 | RESSO, KIM H. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160930 | RESSO, KIM H. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160931 | RESSO, LINDSAY W. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160931 | RESSO, LINDSAY W. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160932 | RESSO, MICHAEL W. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160932 | RESSO, MICHAEL W. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7247699 | Resso, Mike | Address on file | | | | |
| 6141776 | RESTAD ANTHONY L & RESTAD TANYA H | Address on file | | | | |
| 7197470 | RESTAD, TANYA | Address on file | | | | |
| 7197470 | RESTAD, TANYA | Address on file | | | | |
| 7197470 | RESTAD, TANYA | Address on file | | | | |
| 7197470 | RESTAD, TANYA | Address on file | | | | |
| 7993269 | Restall, John W. | Address on file | | | | |
| 4979861 | Restani, Jean | Address on file | | | | |
| 4924785 | RESTANI, MARK | 525 OXFORD ST | SAN FRANCISCO | CA | 94134 | |
| 4926059 | RESTANI, NORMAN C | 250 DEL NORTE DR | SAN BRUNO | CA | 94066 | |
| 4980912 | Restani, Robert | Address on file | | | | |
| 4978929 | Restani, Ronald | Address on file | | | | |
| 4930783 | RESTANI, THOMAS | 1318 WAYLAND ST | SAN FRANCISCO | CA | 94134 | |
| 7992095 | Restated Survivors Trust Gloria Jean Bang, Barbara Rusch & Brian Bang, Trustees | Address on file | | | | |
| 7200396 | Restaurant Buying Group Inc | Bill Robins, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450 | Santa Monica | CA | 90401 | |
| 7200396 | Restaurant Buying Group Inc | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7184567 | Restaurant Happy Garden | Address on file | | | | |
| 7184567 | Restaurant Happy Garden | Address on file | | | | |
| 7273808 | Restaurant Happy Garden | Frantz Law Group, Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2440 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7942395 | RESTIF CLEANING SERVICE COOPERATIVE | 5131 ERICSON WAY | ARCATA | CA | 95521 | |
| 6013654 | RESTIF CLEANING SERVICE COOPERATIVE | PO BOX 3520 | EUREKA | CA | 95502-3520 | |
| 7219315 | Restif Cleaning Service Cooperative Inc | Natalie Renfer, PO Box 3520 | Eureka | CA | 95502 | |
| 7219315 | Restif Cleaning Service Cooperative Inc | PO Box 3520 | Eureka | CA | 95502 | |
| 6100528 | RESTIF CLEANING SERVICE COOPERATIVE, INC | PO BOX  3520 | EUREKA | CA | 95502-3520 | |
| 4953093 | Resto, Anthony | Address on file | | | | |
| 7983811 | RESTO, MARIA V | Address on file | | | | |
| 5874966 | Restoration Hardware, Inc. | Address on file | | | | |
| 5874967 | RESTORATION OAKS RANCH LLC | Address on file | | | | |
| 4927926 | RESTORATION PROCESS ENGINEERING INC | 162 MORGAN LN | PORT CHARLOTTE | FL | 33952 | |
| 4927927 | RESTORE MEDICAL INC | RESTORE ORTHO & PROS & TOTALCARE, 3958 VALLEY AVE STE H | PLEASANTON | CA | 94566 | |
| 7237847 | Restrepo, Gladys | Address on file | | | | |
| 7328617 | Restrepo, Gladys | Address on file | | | | |
| 7328617 | Restrepo, Gladys | Address on file | | | | |
| 7237847 | Restrepo, Gladys | Address on file | | | | |
| 7237847 | Restrepo, Gladys | Address on file | | | | |
| 6131505 | RESUELLO JOSE MENDOZA | Address on file | | | | |
| 5983648 | Resuello, MaryAnne & Antonio | Address on file | | | | |
| 4964890 | Resuleo, Edwin De Jesus | Address on file | | | | |
| 4927928 | RESULTS PHYSICAL THERAPY & TRAINING CENTER INC | 9852 BUSINESS PARK DR STE A | SACRAMENTO | CA | 95827 | |
| 7160935 | RESZLER, NATHAN IAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160935 | RESZLER, NATHAN IAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5979061 | reszler, tina | Address on file | | | | |
| 5939654 | reszler, tina | Address on file | | | | |
| 7160934 | RESZLER, TINA LYN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160934 | RESZLER, TINA LYN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7717651 | RETA E EAKINS | Address on file | | | | |
| 5981910 | Retail Beauty, for Tracy Nguyen | 7360 El Camino Real Ste 1 | Atascadero | CA | 93422 | |
| 4927929 | RETAIL OPPORTUNITY INVESTMENTS | PARTNERSHIP LP, 8905 TOWNE CENTRE DR STE 108 | SAN DIEGO | CA | 92122 | |
| 4980057 | Retallack, Larry | Address on file | | | | |
| 4987256 | Retallack, Thomas | Address on file | | | | |
| 4937741 | Retamomoza, Eleanor | 2725 Golf Circle | Watsonville | CA | 95076 | |
| 5992752 | RETENBACH, MICHELLE | Address on file | | | | |
| 7189109 | Reth, Sokniem | Address on file | | | | |
| 7189109 | Reth, Sokniem | Address on file | | | | |
| 7717652 | RETHA B WRIGHT & ELBERT L | Address on file | | | | |
| 7717653 | RETHA B WRIGHT & ELBERT L | Address on file | | | | |
| 4927930 | RETIRED WAR HORSES INC | STEVEN AND JULIENNE KAVANAUGH, 22353 MARSH CREEK RD | BRENTWOOD | CA | 94513 | |
| 4942742 | Retired-Lam, Susan | 3926 N Peardale Dr | Lafayette | CA | 94549 | |
| 7909767 | Retirement Annuity Plan for Employees of the Army and Air Force Exchange Service | FA - Treasury & Pensions, 3911 S. Walton Walker Blvd. | Dallas | TX | 75236 | |
| 7919077 | Retirement Plan for Employees of Harvard University | Harvard Management Company, Attn: Caton/Gavin, 600 Atlantic Ave | Boston | MA | 02210 | |
| 7915905 | Retirement Plan of Marathon Oil Company | Bonds Ellis Eppich Schafer Jones LLP, Attn: Clay Taylor, Esq., 420 Throckmorton St., Ste. 1000 | Fort Worth | TX | 76102 | |
| 7916509 | Retirement Plan of Marathon Oil Company | James Sandoval, Retirement Plan Investment Committee Member and Vice President and Treasurer, Marathon Oil Company, 5555 San Felipe St. | Houston | TX | 77056 | |
| 7915905 | Retirement Plan of Marathon Oil Company | Marathon Oil Company, James Sandoval, 5555 San Felipe St. | Houston | TX | 77056 | |
| 4913350 | Retnasingham, Karen | Address on file | | | | |
| 7935045 | RETO MARK GROSS.;. | 1580 ALLEN RD | FALLON | NV | 89406 | |
| 4915705 | RETODO, ALBERT V | ALBERT V RETODO MD INC, 24301 SOUTHLAND DR STE 609 | HAYWARD | CA | 94545 | |
| 5939655 | Retro Retreat-Eichar, David | 1110 Loma Ct | Sonoma | CA | 95476 | |
| 4973303 | Rettagliata, Matthew J | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7174687 | RETTKE, JEAN | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174687 | RETTKE, JEAN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4927931 | RETUBECO INC | 6024 GEORGETOWN RD | OOLTEWAN | TN | 37363 | |
| 4927932 | RETURN PATH INC | 3 PARK AVE 41ST FL | NEW YORK | NY | 10016 | |
| 7871204 | Retzlaff, Patty | Address on file | | | | |
| 6088535 | Retzloff | Address on file | | | | |
| 4975286 | Retzloff | 1351 LASSEN VIEW DR, 161 Dardanelle Dr | Martinez | CA | 94553 | |
| 4944774 | Retzloff, John | 476 Delaney dr P.O. Box 1315 | Willow Creek | CA | 95573 | |
| 5006380 | Retzloff, Lonny and Maryanne | 1351 LASSEN VIEW DR, 161 Dardanelle Dr | Martinez | CA | 94553 | |
| 7768840 | REUBEN C JOHNSON & | SHARON D JOHNSON JT TEN, 4629 S WOODLAND ST | VISALIA | CA | 93277-9139 | |
| 7765530 | REUBEN DORI CUST | YARON DORI, UNIF GIFT MIN ACT CA, 7201 DENTON RD | BETHESDA | MD | 20814-2335 | |
| 7717654 | REUBEN S GARRISON & | Address on file | | | | |
| 6014224 | REUBENNETTE SPENCER | 1232 EUNICE DR | WOODLAND | CA | 95695 | |
| 4927934 | REULAND ELECTRIC | PO Box 4009 | CITY OF INDUSTRY | CA | 91747-4009 | |
| 4990174 | Reuser, Darlene | Address on file | | | | |
| 4971036 | Reusing, Elaine | Address on file | | | | |
| 6134727 | REUTER ELIZABETH J | Address on file | | | | |
| 6142141 | REUTER J STEPHEN & LEE ANN | Address on file | | | | |
| 6135337 | REUTER JASON ETAL | Address on file | | | | |
| 7185742 | REUTER, AMBROSE BERNARD | Address on file | | | | |
| 7185742 | REUTER, AMBROSE BERNARD | Address on file | | | | |
| 7191204 | Reuter, John S. | Address on file | | | | |
| 7218695 | Reuter, Lee Ann | Address on file | | | | |
| 7218695 | Reuter, Lee Ann | Address on file | | | | |
| 6168080 | Reuter, Lee Ann | Address on file | | | | |
| 4927935 | REUTER-STOKES | FILE NO 42058 | LOS ANGELES | CA | 90074-2058 | |
| 4927936 | REUTER-STOKES LLC | 8499 DARROW RD | TWINSBURG | OH | 44087 | |
| 4984289 | Reuther, Margaret | Address on file | | | | |
| 7200968 | REV. MICHAEL A BAKER | Address on file | | | | |
| 7200968 | REV. MICHAEL A BAKER | Address on file | | | | |
| 5874968 | Revard, Scott | Address on file | | | | |
| 7717655 | REVEILLE CHAPTER NO 47 | Address on file | | | | |
| 7717657 | REVEILLE CHAPTER NO 47 | Address on file | | | | |
| 7783552 | REVEILLE CHAPTER NO 47 | ORDER OF THE EASTERN STAR, PO BOX 1235, 48 EAST SAN JOAQUIN STREET | SALINAS | CA | 93901 | |
| 5991967 | REVEL, JANICE | Address on file | | | | |
| 6133535 | REVELES ANTHONY ROBERT | Address on file | | | | |
| 6183442 | Reveles, Anjelica Anabel | Address on file | | | | |
| 4947881 | Reveles, Mauro | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947882 | Reveles, Mauro | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947880 | Reveles, Mauro | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7145677 | REVELES, MAURO VICTOR | Address on file | | | | |
| 7145677 | REVELES, MAURO VICTOR | Address on file | | | | |
| 7145677 | REVELES, MAURO VICTOR | Address on file | | | | |
| 6171191 | Revelli, Clare | Address on file | | | | |
| 4996214 | Revelli, Jeanette | Address on file | | | | |
| 4962004 | Revelo Jr., Jose Ernesto | Address on file | | | | |
| 4958133 | Revelo, Jose Ernesto | Address on file | | | | |
| 4950967 | Revels-Fackrell, Eliana Marie | Address on file | | | | |
| 5874969 | REVENAUGH, MELISSA | Address on file | | | | |
| 6100531 | REVENEW INTERNATIONAL LLC | 9 GREENWAY PLAZA STE 1950 | HOUSTON | TX | 77046 | |
| 4927938 | Revenew International LLC | Attn: Accounts Receivable, Matthew Kelley, Kris Westbrook, 9 Greenway Plaza, Suite 1950 | Houston | TX | 77046 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2442 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4979886 | Revere Jr., Albert | Address on file | | | | |
| 7717658 | REVEREND JOSEPH OHARE | Address on file | | | | |
| 7717659 | REVEREND MARTIN J OLOONEY | Address on file | | | | |
| 4954052 | Revheim, Ryan Glenn | Address on file | | | | |
| 7318656 | Revier, Delores Marie | Address on file | | | | |
| 7318656 | Revier, Delores Marie | Address on file | | | | |
| 7318656 | Revier, Delores Marie | Address on file | | | | |
| 7318656 | Revier, Delores Marie | Address on file | | | | |
| 4976652 | Revino, Norine | Address on file | | | | |
| 4992037 | Revino, Vincent | Address on file | | | | |
| 4928011 | REVIS, RICHARD | MD, PO Box 2757 | ORANGE | CA | 92859-0757 | |
| 4927963 | REVIS, RICHARD C | MD, 4347 PORTAGE ST NW STE 102 | NORTH CANTON | OH | 44720-7371 | |
| 4991636 | Revitt, Evonne | Address on file | | | | |
| 4927939 | REVIVE THE SAN JOAQUIN | 5132 N PALM AVE PMB 121 | FRESNO | CA | 93704 | |
| 7175817 | Revocable Trust Agreement of Mark L. Vorsatz and Elizabeth Vorsatz | Address on file | | | | |
| 7175817 | Revocable Trust Agreement of Mark L. Vorsatz and Elizabeth Vorsatz | Address on file | | | | |
| 7175817 | Revocable Trust Agreement of Mark L. Vorsatz and Elizabeth Vorsatz | Address on file | | | | |
| 7175817 | Revocable Trust Agreement of Mark L. Vorsatz and Elizabeth Vorsatz | Address on file | | | | |
| 7175817 | Revocable Trust Agreement of Mark L. Vorsatz and Elizabeth Vorsatz | Address on file | | | | |
| 7175817 | Revocable Trust Agreement of Mark L. Vorsatz and Elizabeth Vorsatz | Address on file | | | | |
| 7193033 | Revocable Trust Donald & Stamatia Marr | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193033 | Revocable Trust Donald & Stamatia Marr | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193033 | Revocable Trust Donald & Stamatia Marr | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193033 | Revocable Trust Donald & Stamatia Marr | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193033 | Revocable Trust Donald & Stamatia Marr | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193033 | Revocable Trust Donald & Stamatia Marr | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7232183 | Revocable Trust in the name Kathleen Fitzgerald Azarnoff | Address on file | | | | |
| 7263908 | Revoir, David G. | Address on file | | | | |
| 6183463 | Revuelta, Gabriel | Address on file | | | | |
| 7293782 | REWERS, NATHAN MITCHEL | Address on file | | | | |
| 7293782 | REWERS, NATHAN MITCHEL | Address on file | | | | |
| 7293782 | REWERS, NATHAN MITCHEL | Address on file | | | | |
| 7293782 | REWERS, NATHAN MITCHEL | Address on file | | | | |
| 7317193 | Rewers, Nathan Mitchell | Address on file | | | | |
| 7317193 | Rewers, Nathan Mitchell | Address on file | | | | |
| 7317193 | Rewers, Nathan Mitchell | Address on file | | | | |
| 7317193 | Rewers, Nathan Mitchell | Address on file | | | | |
| 7717660 | REX A MAYERS | Address on file | | | | |
| 7717661 | REX A WILLIAMS CUST | Address on file | | | | |
| 7717664 | REX ANDERSEN | Address on file | | | | |
| 7780736 | REX BERTINUSON TR | UA 02 24 00, BERTINUSON FAMILY TRUST, 311 BENS WAY | FERNLEY | NV | 89408-6637 | |
| 7189673 | Rex Boylan | Address on file | | | | |
| 7189673 | Rex Boylan | Address on file | | | | |
| 7189674 | Rex Boylan (OBO Boylan Construction) | Address on file | | | | |
| 7318681 | Rex Boylan (OBO Boylan Construction) | Address on file | | | | |
| 7273504 | Rex Boylan (OBO Boylan Construction) | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7162977 | REX CLACK | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162977 | REX CLACK | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5931973 | Rex Crider | Address on file | | | | |
| 7717665 | REX F CHILTON & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7787299 | REX F REELFS & MARGARET S REELFS | TR REELFS, REVOCABLE TRUST UA JUL 26 94, 794 ENCINA GRANDE DR | PALO ALTO | CA | 94306-3149 | |
| 5986410 | REX fumigation-Lomeli, Porfirio | 2167 Brutus st, House | salinas | CA | 93906 | |
| 4937793 | REX fumigation-Lomeli, Porfirio | 2167 Brutus st | salinas | CA | 93906 | |
| 7261090 | Rex Hervey As Personal Representative Of The Estate Of Roger Hervey | Address on file | | | | |
| 7184617 | Rex Holland | Address on file | | | | |
| 7184617 | Rex Holland | Address on file | | | | |
| 7942396 | REX HOOVER | 14475 SOBEY RD | SARATOGA | CA | 95070 | |
| 7176026 | Rex M Clack and Judith A Leichtnam, Trustees of the Clack-Leichtnam Family Trust | Address on file | | | | |
| 7176026 | Rex M Clack and Judith A Leichtnam, Trustees of the Clack-Leichtnam Family Trust | Address on file | | | | |
| 7942397 | REX MCBRIDE | 2922 BIG SPRINGS ROAD | RENO | NV | 89502 | |
| 5874970 | REX POWELL DBA POWELL ELECTRIC | Address on file | | | | |
| 7776406 | REX R WAKEFIELD | PO BOX 112401 | CAMPBELL | CA | 95011-2401 | |
| 7778906 | REX ROBERT ROLICHECK | PO BOX 1703 | PRIEST RIVER | ID | 83856-1703 | |
| 7942398 | REX TOWNSEND | 11503 MOUNT VERNON WAY | AUBURN | CA | 95603 | |
| 7717666 | REX W SPROUSE & | Address on file | | | | |
| 7772358 | REX WINFIELD OLSEN | PO BOX 82 | AMERICAN FORK | UT | 84003-0082 | |
| 7326712 | Rex, Kevin | Address on file | | | | |
| 7340447 | Rex, Robert | Address on file | | | | |
| 4927941 | REXA INC | 4 MANLEY ST | WEST BRIDGEWATER | MA | 02379 | |
| 4964392 | Rexach, Joel | Address on file | | | | |
| 6100535 | REXAM BEVERAGE CAN COMPANY | 2433 Crocker Circle | Fairfield | CA | 94533 | |
| 6013590 | REXEL INC | 10605 SW ALLEN BLVD | BEAVERTON | OR | 97005 | |
| 6100536 | REXEL INC PLATT ELECTRIC SUPPLY | 10605 SW ALLEN BLVD | BEAVERTON | OR | 97005 | |
| 4927943 | REXEL NORCAL VALLEY ELECTRICAL | SUPPLIES, 2455 N TEEPEE DR | STOCKTON | CA | 95205-2469 | |
| 5862854 | REXEL USA, INC., DBA PLATT ELECTRIC SUPPLY | 10605 SW ALLEN BLVD | BEAVERTON | OR | 97005 | |
| 7169568 | Rexene G Collier | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169568 | Rexene G Collier | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169568 | Rexene G Collier | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169568 | Rexene G Collier | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169568 | Rexene G Collier | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169568 | Rexene G Collier | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7717667 | REXFORD LYNN KEEL JR & | Address on file | | | | |
| 7717668 | REXINE HUNT TR UA OCT 10 97 | Address on file | | | | |
| 7771758 | REXINE LEE MORRIS | 68-1846 AUHILI LOOP | WAIKOLOA | HI | 96738-5250 | |
| 4939172 | REY FAMILY VINEYARDS-Rey, Brad | 2106 WURZ LN W | NAPA | CA | 94558 | |
| 5874971 | REY LEON | Address on file | | | | |
| 4944763 | Rey, Juana | 309 E RUSH ST | MADERA | CA | 93638 | |
| 4955928 | Rey, Kelly Marie | Address on file | | | | |
| 5989138 | Rey, Melissa | Address on file | | | | |
| 4941670 | Rey, Melissa | 311 north n st | Madera | CA | 93637 | |
| 6146344 | REYDA GRETTA L TR | Address on file | | | | |
| 6140629 | REYDA JASON K TR & REYDA GRETTA L TR | Address on file | | | | |
| 5004740 | Reyda, Gretta | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7158417 | REYDA, GRETTA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5004741 | Reyda, Gretta | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5004742 | Reyda, Gretta | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5011735 | Reyda, Gretta | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5004743 | Reyda, Jason | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7158418 | REYDA, JASON | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5004744 | Reyda, Jason | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5004745 | Reyda, Jason | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5011736 | Reyda, Jason | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 6143702 | REYES ANTONIO TR & REYES DALE LERAY TR | Address on file | | | | |
| 6117288 | REYES COCA-COLA BOTTLING, LLC | 14655 Wicks Blvd. | San Leandro | CA | 94577 | |
| 4954998 | Reyes- Eichhorn, Laarni Laxa | Address on file | | | | |
| 6169476 | Reyes G, Ignacio Francisco | Address on file | | | | |
| 4951621 | Reyes Jr., Tony | Address on file | | | | |
| 6131928 | REYES JUAN & OLVERA GABRIELA | Address on file | | | | |
| 6143842 | REYES KARA L OLNESS TR & REYES RICARDO L TR | Address on file | | | | |
| 4972973 | Reyes Lagunero, Jennifer | Address on file | | | | |
| 7762700 | REYES M BARRAZA CUST | DAVID C BARRAZA, UNIF GIFT MIN ACT CA, 300 8TH ST APT 2C | BROOKLYN | NY | 11215-7501 | |
| 7169940 | REYES MARTINEZ, NOE | Address on file | | | | |
| 6139950 | REYES VICENTE | Address on file | | | | |
| 6132966 | REYES VIRGINIA E TR ETAL | Address on file | | | | |
| 7176128 | REYES, ADRIANA ROCIO | Address on file | | | | |
| 7176128 | REYES, ADRIANA ROCIO | Address on file | | | | |
| 7176128 | REYES, ADRIANA ROCIO | Address on file | | | | |
| 7176128 | REYES, ADRIANA ROCIO | Address on file | | | | |
| 4955727 | Reyes, Alethia Marie | Address on file | | | | |
| 7168691 | REYES, ALFREDO | Address on file | | | | |
| 4955912 | Reyes, Alison Nicole | Address on file | | | | |
| 4957955 | Reyes, Andrew D | Address on file | | | | |
| 4941742 | Reyes, Angelo | 3100 Webster Street | San Francisco | CA | 94123 | |
| 4996272 | Reyes, Anthony | Address on file | | | | |
| 4937989 | Reyes, Antonio | 752 Via Maria | Salinas | CA | 93901 | |
| 7158317 | REYES, APOLINAR | Mary Alexander, 44 Montgomery St., Suite 1303 | San Francisco | CA | 94104 | |
| 7158317 | REYES, APOLINAR | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303 | San Francisco | CA | 94104 | |
| 5004468 | Reyes, Apolinar | Mary Alexander & Associates, P.C., Jennifer L. Fiore, Esq, Mary E. Alexander, Esq, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 7483643 | Reyes, Aron | Address on file | | | | |
| 4989751 | Reyes, Bernard | Address on file | | | | |
| 5002043 | Reyes, Brittany | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5002042 | Reyes, Brittany | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4938478 | REYES, CANDELARIO | P.O. BOX 545 | BIG SUR | CA | 93920 | |
| 7261989 | Reyes, Caridad Delos | Address on file | | | | |
| 7168687 | REYES, CARLOS | Address on file | | | | |
| 4952339 | Reyes, Carlos | Address on file | | | | |
| 4996222 | Reyes, Carolyn | Address on file | | | | |
| 4911646 | Reyes, Carolyn S | Address on file | | | | |
| 4952824 | Reyes, Catalina E | Address on file | | | | |
| 4973727 | Reyes, Cesar | Address on file | | | | |
| 6100540 | Reyes, Cesar | Address on file | | | | |
| 4997332 | Reyes, Chris | Address on file | | | | |
| 4913566 | Reyes, Chris A | Address on file | | | | |
| 4968695 | Reyes, Christina R | Address on file | | | | |
| 4987161 | Reyes, Christine | Address on file | | | | |
| 7469705 | Reyes, Cipriano | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4960748 | Reyes, Cristino Virrey | Address on file | | | | |
| 4962711 | Reyes, Daniel Eddie | Address on file | | | | |
| 4939722 | Reyes, David | 3009 San Juan Blvd | Belmont | CA | 94002 | |
| 4967078 | Reyes, David Paul | Address on file | | | | |
| 7467924 | Reyes, Dawn | Address on file | | | | |
| 4967753 | Reyes, Debera Kimmey | Address on file | | | | |
| 6161392 | Reyes, Delfina | Address on file | | | | |
| 4951114 | Reyes, Deogracias Punzalan | Address on file | | | | |
| 4955500 | Reyes, Diana | Address on file | | | | |
| 6100538 | Reyes, Dominic | Address on file | | | | |
| 4970347 | Reyes, Dominic | Address on file | | | | |
| 5015022 | Reyes, Eleazar | Address on file | | | | |
| 7168685 | REYES, ELEAZAR | Address on file | | | | |
| 7953592 | Reyes, Eleazar | 6826 S Thompson Avenue | Fowler | CA | 93625 | |
| 4956518 | Reyes, Elizabeth Margina | Address on file | | | | |
| 5964157 | Reyes, Emerson | Address on file | | | | |
| 4937470 | Reyes, Emerson | 19533 Mallory Canyon Road | SALINAS | CA | 93907 | |
| 4968842 | Reyes, Enida Lynne | Address on file | | | | |
| 4993584 | Reyes, Evelyn | Address on file | | | | |
| 5002041 | Reyes, Fausto | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5002040 | Reyes, Fausto | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7282939 | Reyes, Francisco | Address on file | | | | |
| 5939656 | Reyes, Gabrielle | Address on file | | | | |
| 4972703 | Reyes, Geneve | Address on file | | | | |
| 4947544 | Reyes, Gloria | Address on file | | | | |
| 4947545 | Reyes, Gloria | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947546 | Reyes, Gloria | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7339898 | Reyes, Guadalupe | Address on file | | | | |
| 7199282 | Reyes, Hernan | Address on file | | | | |
| 6149334 | Reyes, Isabel | Address on file | | | | |
| 4938199 | REYES, ISABEL | 73 FRUITLAND AVE | Watsonville | CA | 95076 | |
| 5939657 | Reyes, Isela | Address on file | | | | |
| 7168692 | REYES, ISRAEL | Address on file | | | | |
| 5801460 | Reyes, Israel | Address on file | | | | |
| 4989624 | Reyes, Jaime | Address on file | | | | |
| 4978552 | Reyes, James | Address on file | | | | |
| 4923072 | REYES, JANEL | 73-1117 OLUOLU ST | KAILUA KONA | HI | 96740 | |
| 7168688 | REYES, JAZMIN | Address on file | | | | |
| 5015987 | Reyes, Jazmin and Caroles | Address on file | | | | |
| 4947548 | Reyes, Jeremiah | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947547 | Reyes, Jeremiah | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947549 | Reyes, Jeremiah | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4942943 | REYES, JERRY | PO BOX 27151 | FRESNO | CA | 93729 | |
| 5986682 | Reyes, Jose | Address on file | | | | |
| 6008363 | REYES, JOSE | Address on file | | | | |
| 5874972 | REYES, JOSE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4997619 | Reyes, Jose | Address on file | | | | |
| 4937961 | Reyes, Jose | 2574 El Camno Real N | salinas | CA | 93907 | |
| 4914244 | Reyes, Jose Antonio | Address on file | | | | |
| 4991398 | Reyes, Joseph | Address on file | | | | |
| 4934901 | Reyes, Juan | 624 3rd St | McFarland | CA | 93250 | |
| 4956913 | Reyes, Juan Ambriz | Address on file | | | | |
| 7164194 | REYES, JULIE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164194 | REYES, JULIE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 4971864 | Reyes, Kevin M | Address on file | | | | |
| 4962527 | Reyes, Leonel Chavira | Address on file | | | | |
| 4994610 | Reyes, Lloyd | Address on file | | | | |
| 4996143 | Reyes, Lorraine | Address on file | | | | |
| 4911776 | Reyes, Lorraine Jo | Address on file | | | | |
| 5939658 | Reyes, Lucina | Address on file | | | | |
| 7169099 | REYES, MANUEL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4967421 | Reyes, Maria C | Address on file | | | | |
| 4944816 | Reyes, Maricela | 519 W Simpson Ave | Fresno | CA | 93705 | |
| 7161184 | REYES, MELISSA DAWN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161184 | REYES, MELISSA DAWN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4988120 | Reyes, Mercy | Address on file | | | | |
| 7472968 | Reyes, Miguel | Address on file | | | | |
| 7472968 | Reyes, Miguel | Address on file | | | | |
| 7472968 | Reyes, Miguel | Address on file | | | | |
| 7472968 | Reyes, Miguel | Address on file | | | | |
| 4993631 | Reyes, Miguel | Address on file | | | | |
| 4989453 | Reyes, Miranda | Address on file | | | | |
| 5981690 | Reyes, Mirla | Address on file | | | | |
| 4939873 | Reyes, Mirla | PO Box 370196 | Montara | CA | 94037 | |
| 7182096 | Reyes, Monica | Address on file | | | | |
| 7182096 | Reyes, Monica | Address on file | | | | |
| 5002845 | Reyes, Monica | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010536 | Reyes, Monica | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002846 | Reyes, Monica | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002847 | Reyes, Monica | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010535 | Reyes, Monica | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5002844 | Reyes, Monica | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 6182615 | Reyes, Montgomery | Address on file | | | | |
| 4937588 | Reyes, Nicanor | 10480 Blevins Way | Castroville | CA | 95012 | |
| 4972697 | Reyes, Nichole | Address on file | | | | |
| 4941446 | REYES, NOEL | PO BOX 1463 | EL GRANADA | CA | 94018 | |
| 7168097 | REYES, OLGA | Address on file | | | | |
| 5967610 | Reyes, Oscar | Address on file | | | | |
| 4935780 | Reyes, Oscar | 11 Stoney Brook Ave | San Francisco | CA | 94124 | |
| 4993581 | Reyes, Pamela | Address on file | | | | |
| 4981995 | Reyes, Perla | Address on file | | | | |
| 6148964 | Reyes, Rafael H | Address on file | | | | |
| 4990241 | Reyes, Rebecca | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2447 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7325143 | Reyes, Ricardo | Greg Skiko, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 4964272 | Reyes, Ricardo A | Address on file | | | | |
| 4958468 | Reyes, Richard Joseph | Address on file | | | | |
| 4958960 | Reyes, Richard S | Address on file | | | | |
| 6100539 | Reyes, Richard S | Address on file | | | | |
| 4985114 | Reyes, Robert F | Address on file | | | | |
| 4983296 | Reyes, Roberta | Address on file | | | | |
| 4989752 | Reyes, Roberto | Address on file | | | | |
| 5939659 | Reyes, Rodolfo | Address on file | | | | |
| 5874975 | Reyes, Rodrigo | Address on file | | | | |
| 4982563 | Reyes, Romeo | Address on file | | | | |
| 7463127 | Reyes, Rosa | Address on file | | | | |
| 5939660 | reyes, rosendo | Address on file | | | | |
| 6171940 | Reyes, Rubin | Address on file | | | | |
| 6172247 | Reyes, Sally | Address on file | | | | |
| 4956523 | Reyes, Salvador | Address on file | | | | |
| 5939661 | REYES, SANDRA | Address on file | | | | |
| 4953381 | Reyes, Santos | Address on file | | | | |
| 4963497 | Reyes, Sylvia Ann | Address on file | | | | |
| 4991931 | Reyes, Terresa | Address on file | | | | |
| 4996144 | Reyes, Thomas | Address on file | | | | |
| 4911756 | Reyes, Thomas Michael | Address on file | | | | |
| 7150196 | Reyes, Veronica | Address on file | | | | |
| 4942631 | Reyes, Victor | 8614 VINCENSO WAY | BAKERSFIELD | CA | 93313 | |
| 4987970 | Reyes, Vilma | Address on file | | | | |
| 4914668 | Reyes, Xavier Manuel | Address on file | | | | |
| 6180561 | Reyes, Yolanda | Address on file | | | | |
| 4954015 | Reyes-Murillo, Alexandro | Address on file | | | | |
| 7283670 | Reyes-Ybarra, Gloria L | Address on file | | | | |
| 5874976 | Reyff Electric | Address on file | | | | |
| 4945016 | Reyff Electric Inc.-Phinney, Will | PO Box 1196 | Rohnert Park | CA | 94928 | |
| 5874977 | Reyff Electric, Inc. | Address on file | | | | |
| 4952282 | Reyhany Isfahany, Reyhaneh | Address on file | | | | |
| 7717669 | REYMUNDO GARCIA MARTINEZ | Address on file | | | | |
| 6134318 | REYNA MICHAEL | Address on file | | | | |
| 6134413 | REYNA MICHAEL J | Address on file | | | | |
| 7293033 | REYNA, ALVARO | Address on file | | | | |
| 4964375 | Reyna, Alvaro | Address on file | | | | |
| 7469005 | Reyna, Anthony Joseph | Address on file | | | | |
| 6162044 | Reyna, John | Address on file | | | | |
| 7224408 | Reyna, Jose A. | Address on file | | | | |
| 7150979 | Reyna, Julie | Address on file | | | | |
| 7221050 | Reyna, Julie | Address on file | | | | |
| 7150422 | Reyna, Michael | Address on file | | | | |
| 4911504 | Reyna, Pedro | Address on file | | | | |
| 4958437 | Reyna, Ruben | Address on file | | | | |
| 5965898 | Reyna, Vic | Address on file | | | | |
| 4937272 | Reyna, Vic | PO Box 715 | Nicasio | CA | 94946 | |
| 4956143 | Reynaga Jr., Ramon | Address on file | | | | |
| 7194229 | REYNALDA PANEK | Address on file | | | | |
| 7194229 | REYNALDA PANEK | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7140604 | Reynaldo Hernandez Ramirez | Address on file | | | | |
| 7140604 | Reynaldo Hernandez Ramirez | Address on file | | | | |
| 7140604 | Reynaldo Hernandez Ramirez | Address on file | | | | |
| 7140604 | Reynaldo Hernandez Ramirez | Address on file | | | | |
| 7717670 | REYNALDO L OLARTE & | Address on file | | | | |
| 7142278 | Reynaldo Liese | Address on file | | | | |
| 7142278 | Reynaldo Liese | Address on file | | | | |
| 7142278 | Reynaldo Liese | Address on file | | | | |
| 7142278 | Reynaldo Liese | Address on file | | | | |
| 9935046 | REYNALDO LUPIAN JR.;. | 2319 P ST. | MERCED | CA | 95340 | |
| 7717671 | REYNALDO PENA & | Address on file | | | | |
| 5910312 | Reynaldo Ramirez | Address on file | | | | |
| 5903238 | Reynaldo Ramirez | Address on file | | | | |
| 5907139 | Reynaldo Ramirez | Address on file | | | | |
| 6146611 | REYNAUD HENRY A TR | Address on file | | | | |
| 6130418 | REYNAUD PAMELA A | Address on file | | | | |
| 4961414 | Reynaud, Brian M. | Address on file | | | | |
| 7241496 | Reynders, Cheyenne | Address on file | | | | |
| 5007932 | Reynders, Cheyenne | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007933 | Reynders, Cheyenne | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949650 | Reynders, Cheyenne | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7717672 | REYNOLD C JOHNSON III CUST | Address on file | | | | |
| 7717673 | REYNOLD K INOWE TR UA MAY 09 05 | Address on file | | | | |
| 7717674 | REYNOLD M CORPUZ & | Address on file | | | | |
| 9935047 | REYNOLD R MORENO.;. | 6465 LAGUNA MIRAGE LN | ELK GROVE | CA | 95758 | |
| 7786240 | REYNOLD SCHMIDT & JANE ELLEN | SCHMIDT TR REYNOLD SCHMIDT & JANE ELLEN SCHMIDT REVOCABLE, INTER VIVOS TRUST UA SEP 18 91, 1566 20TH AVE | SAN FRANCISCO | CA | 94122-3434 | |
| 5011737 | Reynold, Donald Wayne | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP, David S Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5004747 | Reynold, Donald Wayne | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5004746 | Reynold, Donald Wayne | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4975861 | REYNOLDS | 3620 LAKE ALMANOR DR, 236 SEASIDE DR | Pacifica | CA | 94044 | |
| 6141074 | REYNOLDS BARBARA J | Address on file | | | | |
| 6142131 | REYNOLDS BILLIE F & DUNN JERALD COLLINS TR | Address on file | | | | |
| 7717675 | REYNOLDS C CHAN CUST | Address on file | | | | |
| 6133834 | REYNOLDS DAVID EDWARD AND DAWN ELAINE | Address on file | | | | |
| 4927947 | REYNOLDS EQUIPMENT CO | 3233 W KINGSLEY RD | GARLAND | TX | 75041 | |
| 4988813 | Reynolds III, Ray | Address on file | | | | |
| 6146535 | REYNOLDS JAMES R ET AL | Address on file | | | | |
| 6133334 | REYNOLDS JAMES W AND ELIZABETH G | Address on file | | | | |
| 6131717 | REYNOLDS JENNIFER | Address on file | | | | |
| 4985514 | Reynolds Jr., Ray | Address on file | | | | |
| 7916226 | Reynolds Metals Company Grantor Trust | Attn: Jason Morton, Sr. Manager, Pension Investments, 201 Isabella Street | Pittsburgh | PA | 15212 | |
| 4919360 | REYNOLDS PHD, D ROSEMARIE | 501 H ST STE 7 | CRESCENT CITY | CA | 95531 | |
| 5864641 | Reynolds Ranch Sr Development Company, LP | Address on file | | | | |
| 6133039 | REYNOLDS RAY & DONOVAN SARAH M TR | Address on file | | | | |
| 6145776 | REYNOLDS ROBERT F JT & REYNOLDS PATRICIA Z | Address on file | | | | |
| 4969587 | Reynolds, Adrienne | Address on file | | | | |
| 4992548 | Reynolds, Alan | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7160081 | REYNOLDS, AMY D. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160081 | REYNOLDS, AMY D. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7276317 | Reynolds, Ann Marguerite | Address on file | | | | |
| 4979930 | Reynolds, Barton | Address on file | | | | |
| 4995207 | Reynolds, Billie | Address on file | | | | |
| 4971174 | Reynolds, Brett | Address on file | | | | |
| 5011738 | Reynolds, Carol Ann | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP, David S Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5004749 | Reynolds, Carol Ann | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5004748 | Reynolds, Carol Ann | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 6100542 | Reynolds, Charles D. | Address on file | | | | |
| 4985066 | Reynolds, Charles F | Address on file | | | | |
| 4918143 | REYNOLDS, CHRIS D | CHRIS REYNOLDS INVESTIGATIONS, 38538 CAMINO AGUACCRO | INDIO | CA | 92203 | |
| 6157963 | Reynolds, Christina N | Address on file | | | | |
| 6167882 | Reynolds, Clarissa | Address on file | | | | |
| 4965480 | Reynolds, Cody James | Address on file | | | | |
| 4993840 | REYNOLDS, CRISTY | Address on file | | | | |
| 7185728 | REYNOLDS, CRYSTAL ANN | Address on file | | | | |
| 7185728 | REYNOLDS, CRYSTAL ANN | Address on file | | | | |
| 7254193 | Reynolds, Damion | Address on file | | | | |
| 5009285 | Reynolds, Damion | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009284 | Reynolds, Damion | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000481 | Reynolds, Damion | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5983953 | Reynolds, Darnall | Address on file | | | | |
| 4996677 | Reynolds, Debra | Address on file | | | | |
| 4912586 | Reynolds, Debra J | Address on file | | | | |
| 7172123 | Reynolds, Donald Wayne and Carol Ann | Address on file | | | | |
| 7166326 | REYNOLDS, DORA REE | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166326 | REYNOLDS, DORA REE | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166326 | REYNOLDS, DORA REE | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166326 | REYNOLDS, DORA REE | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4938155 | Reynolds, Fayette | 232 E. Canterbury Dr. | Stockton | CA | 95207 | |
| 7333811 | Reynolds, Garry | Address on file | | | | |
| 4940011 | REYNOLDS, GLENDA | 6310 DOGTOWN RD | COULTERVILLE | CA | 95311 | |
| 4987174 | Reynolds, Gordon | Address on file | | | | |
| 4942791 | Reynolds, Gwen | 1010 Tamarack Avenue | San Carlos | CA | 94070 | |
| 7276988 | Reynolds, James | Address on file | | | | |
| 4977476 | Reynolds, James | Address on file | | | | |
| 7341376 | Reynolds, James A. | Address on file | | | | |
| 4934089 | Reynolds, Jamin | 3082 Everglade Ave | Clovis | CA | 93619 | |
| 7313013 | Reynolds, Jennifer | Address on file | | | | |
| 5939664 | REYNOLDS, JENNIFER | Address on file | | | | |
| 5939662 | REYNOLDS, JENNIFER | Address on file | | | | |
| 7246900 | Reynolds, Jesse | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7176196 | REYNOLDS, JESSICA | Address on file | | | | |
| 7238801 | Reynolds, Jessy Rylynn Josette | Address on file | | | | |
| 5984162 | Reynolds, Jim | Address on file | | | | |
| 7263595 | Reynolds, John | Address on file | | | | |
| 4979928 | Reynolds, John | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4990851 | Reynolds, John | Address on file | | | | |
| 5009280 | Reynolds, John | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5009281 | Reynolds, John | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5000479 | Reynolds, John | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4985906 | Reynolds, Joyce | Address on file | | | | |
| 7298829 | Reynolds, Judy | Address on file | | | | |
| 7298829 | Reynolds, Judy | Address on file | | | | |
| 7298829 | Reynolds, Judy | Address on file | | | | |
| 7298829 | Reynolds, Judy | Address on file | | | | |
| 4990866 | Reynolds, Karen | Address on file | | | | |
| 7203488 | Reynolds, Karl | Address on file | | | | |
| 7302638 | Reynolds, Karl V. | Address on file | | | | |
| 7333738 | Reynolds, Kathy | Address on file | | | | |
| 7229165 | Reynolds, Lee | Address on file | | | | |
| 4924481 | REYNOLDS, LOU-ANNE GERMAINE | 118 OCEAN VIEW WAY | SANTA CRUZ | CA | 95062 | |
| 4960806 | Reynolds, Malik | Address on file | | | | |
| 4981545 | Reynolds, Marylou | Address on file | | | | |
| 7162593 | Reynolds, Michael | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215 | Solana Beach | CA | 92075 | |
| 5939666 | Reynolds, Michele | Address on file | | | | |
| 4952138 | Reynolds, Mike J | Address on file | | | | |
| 4912022 | Reynolds, Monique | Address on file | | | | |
| 5982544 | Reynolds, Phyllis | Address on file | | | | |
| 4942234 | Reynolds, Phyllis | 16201 N RIPON RD | RIPON | CA | 95366-9736 | |
| 4975084 | Reynolds, Pres., Rod | Sheriff's Tower Dock Association, P.O. Box 331 | Bass Lake | CA | 93604 | |
| 4997305 | Reynolds, Preston | Address on file | | | | |
| 7209484 | Reynolds, Ray | Address on file | | | | |
| 4954700 | Reynolds, Rhonda Suzanne | Address on file | | | | |
| 4997161 | Reynolds, Rita | Address on file | | | | |
| 4913442 | Reynolds, Rita M | Address on file | | | | |
| 4985487 | Reynolds, Robert | Address on file | | | | |
| 7324716 | Reynolds, Robert Jack | Address on file | | | | |
| 7324716 | Reynolds, Robert Jack | Address on file | | | | |
| 5015255 | Reynolds, Robert Jay | Address on file | | | | |
| 7168693 | REYNOLDS, ROBERT JAY | Address on file | | | | |
| 4979788 | Reynolds, Ruth | Address on file | | | | |
| 4911574 | Reynolds, Ruth Marie | Address on file | | | | |
| 4934325 | Reynolds, Sargent | PO Box 737 | Woodland | CA | 95776 | |
| 7265813 | Reynolds, Sharon | Address on file | | | | |
| 5009283 | Reynolds, Sharon | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009282 | Reynolds, Sharon | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000480 | Reynolds, Sharon | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4959202 | Reynolds, Shelby | Address on file | | | | |
| 7189089 | Reynolds, Shelby Don | Address on file | | | | |
| 7189089 | Reynolds, Shelby Don | Address on file | | | | |
| 4995554 | Reynolds, Shirley | Address on file | | | | |
| 7910557 | Reynolds, Stephen J & Donna L | Address on file | | | | |
| 7235681 | Reynolds, Teri E. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4978569 | Reynolds, Thomas | Address on file | | | | |
| 7252163 | Reynolds, Tristin | Address on file | | | | |
| 7165610 | REYNOLDS, ZEBULON W | ADAM D SORRELLS, 60 Independence Circle, Suite 100 | Chico | CA | 95973 | |
| 7165610 | REYNOLDS, ZEBULON W | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle | Chico | CA | 95973 | |
| 7165610 | REYNOLDS, ZEBULON W | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7942399 | REYNOLDS,PRES. ROD | P.O. BOX 331 | BASS LAKE | CA | 93604 | |
| 7287043 | Reynosa, David | Address on file | | | | |
| 7164649 | REYNOSA, DAVID | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7164649 | REYNOSA, DAVID | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 4999515 | Reynosa, David | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 5938464 | Reynosa, David and Eve | Address on file | | | | |
| 4963546 | Reynosa, Eugene Christopher | Address on file | | | | |
| 4999516 | Reynosa, Eve | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 4962509 | Reynosa, Priscilla Ann | Address on file | | | | |
| 4964228 | Reynoso III, Frank Joseph | Address on file | | | | |
| 5004786 | Reynoso Jr., Carlos | Mary Alexander & Associates, P.C., Jennifer L. Fiore, Esq, Mary E. Alexander, Esq, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6178818 | Reynoso, Ana | Address on file | | | | |
| 6171272 | Reynoso, Armando | Address on file | | | | |
| 7150068 | REYNOSO, AURELIANO | Mary Alexander, 44 Montgomery St., Suite 1303 | San Francisco | CA | 94104 | |
| 7150068 | REYNOSO, AURELIANO | Mary E. Alexander,Attorney,Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303 | San Francisco | CA | 94104 | |
| 5004789 | Reynoso, Aureliano | Mary Alexander & Associates, P.C., Jennifer L. Fiore, Esq, Mary E. Alexander, Esq, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 7150075 | REYNOSO, CARLOS | Address on file | | | | |
| 7150075 | REYNOSO, CARLOS | Address on file | | | | |
| 5004784 | Reynoso, Carlos | Mary Alexander & Associates, P.C., Jennifer L. Fiore, Esq, Mary E. Alexander, Esq, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 4942566 | Reynoso, Eduardo | 3852 Jersey Rd | Fremont | CA | 94538 | |
| 6171879 | Reynoso, Fidel | Address on file | | | | |
| 4943962 | Reynoso, Frank | 518 Boscoe Ct. | Santa Maria | CA | 93454 | |
| 4974636 | Reynoso, Jaime | 97 Marshall Way | Daly City | CA | 94014 | |
| 4923249 | REYNOSO, JESUS ENCISO | 10599 FIMPLE RD | CHICO | CA | 95928 | |
| 5004790 | Reynoso, Jose | Mary Alexander & Associates, P.C., Jennifer L. Fiore, Esq, Mary E. Alexander, Esq, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 7150126 | REYNOSO, JOSE FERNANDO | Address on file | | | | |
| 5984915 | Reynoso, Juan | Address on file | | | | |
| 4941218 | reynoso, juan | 518 nadel dr | suisun | CA | 94585 | |
| 4974637 | Reynoso, Juan | Jaime's Brother, 97 Marshall Way | Daly City | CA | 94014 | |
| 5004785 | Reynoso, Liliana | Mary Alexander & Associates, P.C., Jennifer L. Fiore, Esq, Mary E. Alexander, Esq, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 7150127 | REYNOSO, LUCINA | Address on file | | | | |
| 5004788 | Reynoso, Lucina | Mary Alexander & Associates, P.C., Jennifer L. Fiore, Esq, Mary E. Alexander, Esq, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 5004781 | Reynoso, Maria | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5004782 | Reynoso, Maria | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5004780 | Reynoso, Maria | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5004787 | Reynoso, Natalie | Mary Alexander & Associates, P.C., Jennifer L. Fiore, Esq, Mary E. Alexander, Esq, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
2452 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7333508 | REYNOSO, OLIVIA | Address on file | | | | |
| 7152359 | REYNOSO, ROSALVA | Address on file | | | | |
| 5004791 | Reynoso, Rosalva | Mary Alexander & Associates, P.C., Jennifer L. Fiore, Esq, Mary E. Alexander, Esq, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 4942798 | Reynoso, Sabrina | 3585 N Parkway Drive, Apt #134 | Fresno | CA | 93722 | |
| 7152360 | REYNOSO, SANDRA | Address on file | | | | |
| 7158318 | Reynoso, Sandra | Address on file | | | | |
| 5004783 | Reynoso, Sandra | Mary Alexander & Associates, P.C., Jennifer L. Fiore, Esq, Mary E. Alexander, Esq, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6142194 | REZA ALI M & REZA CHRISTEL | Address on file | | | | |
| 7227858 | Reza Kazemini and Rachel Marcotte | Address on file | | | | |
| 4980524 | Reza, Ali | Address on file | | | | |
| 5001277 | Reza, Ali | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5001276 | Reza, Ali | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001275 | Reza, Ali | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009525 | Reza, Ali | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7292769 | Reza, Caymen Moyan | Address on file | | | | |
| 5001280 | Reza, Christel | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5001279 | Reza, Christel | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001278 | Reza, Christel | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009526 | Reza, Christel | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4914621 | Reza, Taylor Stephen | Address on file | | | | |
| 4927949 | REZEK ENGINEERING | 970 REECE ST | SAN BERNADINO | CA | 92411 | |
| 4968366 | Rezendez, Aaron | Address on file | | | | |
| 4983680 | Rezentes, Eugene | Address on file | | | | |
| 4998420 | Rezentes, Lawrence Thomas | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174479 | REZENTES, LAWRENCE THOMAS | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174479 | REZENTES, LAWRENCE THOMAS | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998421 | Rezentes, Lawrence Thomas | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008269 | Rezentes, Lawrence Thomas | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7267419 | Rezin, Marc | Address on file | | | | |
| 5008616 | Rezin, Marc D. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008617 | Rezin, Marc D. | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5939667 | Reznicek, Samantha | Address on file | | | | |
| 6161305 | Reznichenko, Valentina | Address on file | | | | |
| 4966554 | Rezwani, Hassan | Address on file | | | | |
| 4927950 | RF3 AMERICAN CENTER LLC | 10411 OLD PLACERVILLE RD STE 2 | SACRAMENTO | CA | 95827 | |
| 4927951 | RFI ENTERPRISES INC | RFI COMMUNICATIONS & SECURITY, 360 TURTLE CREEK CT | SAN JOSE | CA | 95125 | |
| 6182699 | RFI Enterprises, Inc. dba RFI Communications and Security Systems | RFI Enterprises, Inc., 360 Turtle Creek Ct. | San Jose | CA | 95125 | |
| 6182817 | RFI Enterprises,Inc. dba RFI Communications and Security Systems | 360 Turtle Creek Court | San Jose | CA | 95125 | |
| 4927952 | RFL ELECTRONICS INC | TARBELL & ASSOCIATES, 353 POWERVILLE RD | BOONTON TWP | NJ | 07005-9151 | |
| 7463651 | RFR Custom Fab, Inc. | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7463651 | RFR Custom Fab, Inc. | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7463651 | RFR Custom Fab, Inc. | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7463651 | RFR Custom Fab, Inc. | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6100546 | RGA Environmental, Inc | 1466 66th Street | Emeryville | CA | 94608 | |
| 5874979 | RGF LAND COMPANY, INC. | Address on file | | | | |
| 7765054 | RGINE DARWISH | 201 CAMARITAS AVE | SOUTH SAN FRANCISCO | CA | 94080-2250 | |
| 4927953 | RGL INC | RGL FORENSICS, 7887 E BELLEVIEW AVE STE 1200 | DENVER | CO | 80111 | |
| 6100548 | RGM Consulting Inc, QDiligence LLC | 1600 Golf Road, Suite 1200 | Rolling Meadows | IL | 60008 | |
| 6008613 | RGS Energy | 861 Laverne Ave | CLOVIS | CA | 93611 | |
| 7953593 | RGW Construction Inc, Bob | 550 Greenville Rd | Livermore | CA | 94550 | |
| 4935509 | RGW Construction, Inc.-Purdy, Robert | 550 Greenville Road | Livermore | CA | 94550 | |
| 5985523 | RGW Construction, Inc.-Purdy, Robert | 6267 Southfront Rd | Livermore | CA | 94551 | |
| 6000084 | RGW Construction, Inc.-Purdy, Robert | RGW Construction Inc, 6267 Southfront Rd | Livermore | CA | 94551 | |
| 7717676 | RH OPPORTUNITY PARTNERS LP | Address on file | | | | |
| 6100549 | RHA | 590 West Locust Ave, Suite 103 | Fresno | CA | 93650 | |
| 7175157 | Rhea Douville | Address on file | | | | |
| 7175157 | Rhea Douville | Address on file | | | | |
| 7175157 | Rhea Douville | Address on file | | | | |
| 7175157 | Rhea Douville | Address on file | | | | |
| 7175157 | Rhea Douville | Address on file | | | | |
| 7175157 | Rhea Douville | Address on file | | | | |
| 5931975 | Rhea Douville | Address on file | | | | |
| 5931976 | Rhea Douville | Address on file | | | | |
| 5931977 | Rhea Douville | Address on file | | | | |
| 5931974 | Rhea Douville | Address on file | | | | |
| 7770911 | RHEA LYNN QUE MASCARINAS | 84 SEAGULL DR | RICHMOND | CA | 94804-7407 | |
| 7779381 | RHEA ROVNER | 4211 ANTHONY DR | BETHLEHEM | PA | 18020-9319 | |
| 7201965 | Rhea, Michael Louis | Address on file | | | | |
| 7770209 | RHEBA WASHINGTON LINDSEY | 1325 N HOLLYWOOD BLVD | LAS VEGAS | NV | 89110-2021 | |
| 4912069 | Rhee Jr., Thomas | Address on file | | | | |
| 7717677 | RHETT B GORE | Address on file | | | | |
| 7188940 | Rhett Jeffrey Spears | Address on file | | | | |
| 7188940 | Rhett Jeffrey Spears | Address on file | | | | |
| 7717678 | RHETT MEAD | Address on file | | | | |
| 7836163 | RHETT MEAD | 76 RIVERVIEW AVE, DANGAR ISLAND NSW 2083 | AUSTRALIA | | 10 NSW 2083 | |
| 4953387 | Rhett, Christina | Address on file | | | | |
| 7321852 | Rhiannon Lechelle Marie Crittendon (Trista Russell, Parent) | Address on file | | | | |
| 7188941 | Rhiannon Lechelle Marie Crittendon (Trista Russell, Parent) | Address on file | | | | |
| 7188941 | Rhiannon Lechelle Marie Crittendon (Trista Russell, Parent) | Address on file | | | | |
| 7188942 | Rhiannon Tomasulo | Address on file | | | | |
| 7188942 | Rhiannon Tomasulo | Address on file | | | | |
| 7717679 | RHIANON L JORDEN | Address on file | | | | |
| 7946183 | Rhine, Gary | Address on file | | | | |
| 4990581 | Rhine, Maryan | Address on file | | | | |
| 7307341 | Rhine, Sherry Lane | Address on file | | | | |
| 7189100 | Rhine, Sherry Lane | Address on file | | | | |
| 7189100 | Rhine, Sherry Lane | Address on file | | | | |
| 7462453 | Rhine, Steven Lewis | Address on file | | | | |
| 7462453 | Rhine, Steven Lewis | Address on file | | | | |
| 7462453 | Rhine, Steven Lewis | Address on file | | | | |
| 7462453 | Rhine, Steven Lewis | Address on file | | | | |
| 7151310 | Rhine, Terry | Address on file | | | | |
| 4947551 | Rhine, Terry | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4947550 | Rhine, Terry | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947552 | Rhine, Terry | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7462178 | Rhine, William Lawrence | Address on file | | | | |
| 7462178 | Rhine, William Lawrence | Address on file | | | | |
| 7462178 | Rhine, William Lawrence | Address on file | | | | |
| 7462178 | Rhine, William Lawrence | Address on file | | | | |
| 4958990 | Rhinehart, Jeffrey Michael | Address on file | | | | |
| 7471548 | Rhinehart, Stephen J. | Address on file | | | | |
| 7953594 | Rhino Electric | 6770 Havenside Drive | Sacramento | CA | 95831 | |
| 7953595 | Rhino Enterprisies Inc. | PO Box 549 | Santa Clara | CA | 95052 | |
| 7787414 | Rhinobee Internet Services | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7291860 | Rhinobee Internet Services | Law Offices of Patty T. Mellana, Patty T. Mellana, 1118 Kenilworth Avenue | Kenwood | CA | 95452 | |
| 7787414 | Rhinobee Internet Services | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4927955 | RHINOS TRAINING FACILITY | 60 POST | IRVINE | CA | 92618 | |
| 7717681 | RHIO H BYERS CUST | Address on file | | | | |
| 7717680 | RHIO H BYERS CUST | Address on file | | | | |
| 5874980 | RHM FARMS | Address on file | | | | |
| 7314382 | Rhoades , Johnnie Sunny | Address on file | | | | |
| 6140952 | RHOADES LARRY THOMAS | Address on file | | | | |
| 6145005 | RHOADES SUE A TR | Address on file | | | | |
| 4938948 | RHOADES, CAROLYN | 2968 CHERRY LN | WALNUT CREEK | CA | 94597 | |
| 7184967 | RHOADES, CORY | William A Kershaw, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5011426 | Rhoades, David | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004003 | Rhoades, David | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7257999 | Rhoades, David Paul | Address on file | | | | |
| 7184966 | RHOADES, JACQUALINE | William A Kershaw, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7274242 | Rhoades, Johnnie | Address on file | | | | |
| 7183888 | Rhoades, Johnnie | Address on file | | | | |
| 7183888 | Rhoades, Johnnie | Address on file | | | | |
| 7787408 | Rhoades, Johnnie | Address on file | | | | |
| 6178801 | Rhoades, Loraine L | Address on file | | | | |
| 7306544 | Rhoades, Nicole | Address on file | | | | |
| 4944689 | Rhoades, patria | PO Box 1794 | Sutter Creek | CA | 95685 | |
| 7227139 | Rhoads, Joy | Address on file | | | | |
| 7182996 | Rhoads, Michaela Roma | Address on file | | | | |
| 7182996 | Rhoads, Michaela Roma | Address on file | | | | |
| 7850674 | RHODA B WHEAT | PO BOX 985 | LIBBY | MT | 59923-0985 | |
| 7717682 | RHODA B WHEAT | Address on file | | | | |
| 7196758 | Rhoda Boyd | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196758 | Rhoda Boyd | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196758 | Rhoda Boyd | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196758 | Rhoda Boyd | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196758 | Rhoda Boyd | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196758 | Rhoda Boyd | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5931980 | Rhoda L. Paysnick | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2455 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5931981 | Rhoda L. Paysnick | Address on file | | | | |
| 5931982 | Rhoda L. Paysnick | Address on file | | | | |
| 5931979 | Rhoda L. Paysnick | Address on file | | | | |
| 7763591 | RHODA M BROWN TR RHODA MAE BROWN | REVOCABLE FAMILY TRUST, UA NOV 7 92, 7383 GARDNER AVE | SACRAMENTO | CA | 95828-3813 | |
| 7898587 | Rhoda Sue Paull Revocable Living Trust | Address on file | | | | |
| 7770803 | RHODA V MARKS | 16755 E 590 RD | INOLA | OK | 74036-2018 | |
| 7462318 | Rhodd, Tracey M. | Address on file | | | | |
| 7462318 | Rhodd, Tracey M. | Address on file | | | | |
| 7462318 | Rhodd, Tracey M. | Address on file | | | | |
| 7462318 | Rhodd, Tracey M. | Address on file | | | | |
| 7467640 | Rhode Island Drive Trust c/o Joseph Weber, Trustee | Address on file | | | | |
| 6132688 | RHODE KENNETH W | Address on file | | | | |
| 6142320 | RHODE MATTHEW W | Address on file | | | | |
| 6142307 | RHODE MATTHEW W & AZIZ WAN ROSITA WAN | Address on file | | | | |
| 4952834 | Rhodehamel, Westley M. | Address on file | | | | |
| 7299692 | Rhodehouse, Gary | Address on file | | | | |
| 7299692 | Rhodehouse, Gary | Address on file | | | | |
| 7296592 | Rhodehouse, Ninnette | Christopher D. Moon, 600 West Broadway, Suite 700 | San Diego | CA | 92101 | |
| 7717683 | RHODELIA A SMITH | Address on file | | | | |
| 7257852 | Rhoden, Amber | Address on file | | | | |
| 6144002 | RHODES CHRISTOPHER E TR & RHODES ELIZABETH TR | Address on file | | | | |
| 6141788 | RHODES CHRISTOPHER J & RHODES MARIA | Address on file | | | | |
| 7942400 | RHODES ET AL, ROBERT | 2441 PINE STREET | BAKERSFIELD | CA | 93301 | |
| 6067446 | Rhodes et al, Robert | Robert, 2441 Pine Street | Bakersfield | CA | 93301 | |
| 6134247 | RHODES LOWELL O AND CAROL A | Address on file | | | | |
| 6132533 | RHODES RICHARD C & ANNETTE D | Address on file | | | | |
| 7160939 | RHODES, AMY RENEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160939 | RHODES, AMY RENEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7182097 | Rhodes, Annette D. | Address on file | | | | |
| 7182097 | Rhodes, Annette D. | Address on file | | | | |
| 4959458 | Rhodes, Anthony | Address on file | | | | |
| 5887294 | Rhodes, Anthony | Address on file | | | | |
| 7301406 | Rhodes, Austin Patrick | Address on file | | | | |
| 7302467 | Rhodes, Betty Darlene | Address on file | | | | |
| 7310434 | Rhodes, Cathleen Amelia | Address on file | | | | |
| 7182774 | Rhodes, Christian | Address on file | | | | |
| 7182774 | Rhodes, Christian | Address on file | | | | |
| 4952021 | Rhodes, Christopher | Address on file | | | | |
| 7324920 | Rhodes, Christopher & Elizabeth | Address on file | | | | |
| 5004216 | Rhodes, Cynthia | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004215 | Rhodes, Cynthia | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4980150 | Rhodes, Daniel | Address on file | | | | |
| 4964939 | Rhodes, Del Gerald | Address on file | | | | |
| 4981622 | Rhodes, Dennis | Address on file | | | | |
| 5004442 | Rhodes, Dorothy | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004441 | Rhodes, Dorothy | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4962068 | Rhodes, Gabriel Peter | Address on file | | | | |
| 4983050 | Rhodes, Herbert | Address on file | | | | |
| 7182098 | Rhodes, Jacqueline M. | Address on file | | | | |
| 7182098 | Rhodes, Jacqueline M. | Address on file | | | | |
| 4998578 | Rhodes, James Tyler | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2456 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7174508 | RHODES, JAMES TYLER | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174508 | RHODES, JAMES TYLER | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998579 | Rhodes, James Tyler | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008362 | Rhodes, James Tyler | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4990999 | Rhodes, Jane | Address on file | | | | |
| 7281437 | Rhodes, Janet | Address on file | | | | |
| 4913850 | Rhodes, Jarrad Richard | Address on file | | | | |
| 7483453 | Rhodes, Jeremy | Address on file | | | | |
| 4997333 | Rhodes, John | Address on file | | | | |
| 4913618 | Rhodes, John L | Address on file | | | | |
| 6100552 | Rhodes, Jr., Dan S | Address on file | | | | |
| 6121188 | Rhodes, Jr., Dan S | Address on file | | | | |
| 4991812 | Rhodes, Judith | Address on file | | | | |
| 5002921 | Rhodes, Julia | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solana Beach | CA | 92075 | |
| 5010574 | Rhodes, Julia | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002922 | Rhodes, Julia | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002923 | Rhodes, Julia | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010573 | Rhodes, Julia | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5002920 | Rhodes, Julia | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182099 | Rhodes, Julia C. | Address on file | | | | |
| 7182099 | Rhodes, Julia C. | Address on file | | | | |
| 4963689 | Rhodes, Karen L | Address on file | | | | |
| 7476723 | Rhodes, Lena F. | Address on file | | | | |
| 4939584 | Rhodes, Link | 2210 Cambria Drive | Stockton | CA | 95205 | |
| 4955009 | Rhodes, Lynette | Address on file | | | | |
| 4997947 | Rhodes, Maria | Address on file | | | | |
| 4961807 | Rhodes, Max Hoyt | Address on file | | | | |
| 4944332 | RHODES, MIKE | 3920 W STATE HIGHWAY 20 | UPPER LAKE | CA | 95485 | |
| 7338917 | Rhodes, Nichole | Address on file | | | | |
| 7160936 | RHODES, RENEE JANEVA LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160936 | RHODES, RENEE JANEVA LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5002925 | Rhodes, Richard | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solana Beach | CA | 92075 | |
| 5010576 | Rhodes, Richard | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002926 | Rhodes, Richard | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002927 | Rhodes, Richard | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010575 | Rhodes, Richard | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7192348 | RHODES, RICHARD | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 5002924 | Rhodes, Richard | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 4977385 | Rhodes, Richard | Address on file | | | | |
| 7182100 | Rhodes, Richard C. | Address on file | | | | |
| 7182100 | Rhodes, Richard C. | Address on file | | | | |
| 7483388 | Rhodes, Richard D. | Address on file | | | | |
| 7483388 | Rhodes, Richard D. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4978866 | Rhodes, Ronald | Address on file | | | | |
| 6112432 | Rhodes, Ronald & Joan | Address on file | | | | |
| 4975369 | Rhodes, Ronald & Joan | 1277 LASSEN VIEW DR, P. O. Box 237 | Durham | CA | 95938 | |
| 4950007 | Rhodes, Sheila | Law Offices of Brian L. Larsen, 530 Jackson Street, 2nd Floor | San Francisco | CA | 94133 | |
| 6123450 | Rhodes, Shelia | Address on file | | | | |
| 6123452 | Rhodes, Shelia | Address on file | | | | |
| 6123456 | Rhodes, Shelia | Address on file | | | | |
| 6123466 | Rhodes, Shelia | Address on file | | | | |
| 6160299 | Rhodes, Spencer | Address on file | | | | |
| 4950434 | Rhodes, Steven Keith | Address on file | | | | |
| 4982783 | Rhodes, Sue | Address on file | | | | |
| 4982282 | Rhodes, Vivian | Address on file | | | | |
| 4960196 | Rhodes, William | Address on file | | | | |
| 6160876 | Rhodes, Yolandra | Address on file | | | | |
| 5948559 | Rhodes/Atty Rep, Sheila | 530 Jackson Street, 2nd Floor | San Francisco | CA | 94133 | |
| 7328029 | Rhona Conte | Attorney, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7328029 | Rhona Conte | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, LLP, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7197002 | Rhonda Arnold-Beal | Address on file | | | | |
| 7197002 | Rhonda Arnold-Beal | Address on file | | | | |
| 7197002 | Rhonda Arnold-Beal | Address on file | | | | |
| 7197002 | Rhonda Arnold-Beal | Address on file | | | | |
| 7197002 | Rhonda Arnold-Beal | Address on file | | | | |
| 7197002 | Rhonda Arnold-Beal | Address on file | | | | |
| 7188943 | Rhonda Berndt De Pineda | Address on file | | | | |
| 7188943 | Rhonda Berndt De Pineda | Address on file | | | | |
| 5931987 | Rhonda Berndt de Pineda | Address on file | | | | |
| 5931985 | Rhonda Berndt de Pineda | Address on file | | | | |
| 5931983 | Rhonda Berndt de Pineda | Address on file | | | | |
| 5931984 | Rhonda Berndt de Pineda | Address on file | | | | |
| 5931986 | Rhonda Berndt de Pineda | Address on file | | | | |
| 7270781 | Rhonda Berndt De Pineda as trustee of The Berndt Trust | Address on file | | | | |
| 7188944 | Rhonda Berndt de Pineda as trustee of The Berndt Trust | Address on file | | | | |
| 7188944 | Rhonda Berndt de Pineda as trustee of The Berndt Trust | Address on file | | | | |
| 7321123 | Rhonda Berndt de Pineda as trustee of The Berndt Trust | Address on file | | | | |
| 7198185 | RHONDA BURTON | Address on file | | | | |
| 7198185 | RHONDA BURTON | Address on file | | | | |
| 7194426 | RHONDA C CASEBEER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194426 | RHONDA C CASEBEER | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7717684 | RHONDA CARUSO | Address on file | | | | |
| 7784507 | RHONDA CLEGG TR UA FEB 14 00 | THE HILDA MARTHA MILLIMAN LIVING, TRUST, 7542 ENGLISH HILLS RD | VACAVILLE | CA | 95688 | |
| 7784195 | RHONDA CLEGG TR UA FEB 14 00 | THE HILDA MARTHA MILLIMAN LIVING, TRUST, 7542 ENGLISH HILLS RD | VACAVILLE | CA | 95688-9526 | |
| 7935048 | RHONDA COOPER;. | 772 MILLBRAE AVE | SANTA ROSA | CA | 95407 | |
| 7149013 | Rhonda Diaz Caldewey, as Trustee of the Rhonda Caldewey 401(K) Plan | Address on file | | | | |
| 7188945 | Rhonda E Wright | Address on file | | | | |
| 7188945 | Rhonda E Wright | Address on file | | | | |
| 7717685 | RHONDA EBERT & | Address on file | | | | |
| 7142343 | Rhonda Estelle Fong | Address on file | | | | |
| 7142343 | Rhonda Estelle Fong | Address on file | | | | |
| 7142343 | Rhonda Estelle Fong | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7142343 | Rhonda Estelle Fong | Address on file | | | | |
| 7717686 | RHONDA FLANAGAN | Address on file | | | | |
| 7152722 | Rhonda Gayle Tomas | Address on file | | | | |
| 7152722 | Rhonda Gayle Tomas | Address on file | | | | |
| 7152722 | Rhonda Gayle Tomas | Address on file | | | | |
| 7152722 | Rhonda Gayle Tomas | Address on file | | | | |
| 7152722 | Rhonda Gayle Tomas | Address on file | | | | |
| 7152722 | Rhonda Gayle Tomas | Address on file | | | | |
| 7717687 | RHONDA J HOLLOWAY | Address on file | | | | |
| 7717688 | RHONDA J HOLLOWAY CUST | Address on file | | | | |
| 7717689 | RHONDA J MAINE | Address on file | | | | |
| 5931989 | Rhonda J Morton | Address on file | | | | |
| 5931990 | Rhonda J Morton | Address on file | | | | |
| 5970412 | Rhonda J Morton | Address on file | | | | |
| 5931992 | Rhonda J Morton | Address on file | | | | |
| 5931991 | Rhonda J Morton | Address on file | | | | |
| 5931988 | Rhonda J Morton | Address on file | | | | |
| 7717690 | RHONDA J VOLK | Address on file | | | | |
| 7717691 | RHONDA J VOLK TOD | Address on file | | | | |
| 7168836 | Rhonda Johnson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168836 | Rhonda Johnson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168836 | Rhonda Johnson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168836 | Rhonda Johnson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7717692 | RHONDA K MONROE | Address on file | | | | |
| 7142923 | Rhonda Kay Sylvester | Address on file | | | | |
| 7142923 | Rhonda Kay Sylvester | Address on file | | | | |
| 7142923 | Rhonda Kay Sylvester | Address on file | | | | |
| 7142923 | Rhonda Kay Sylvester | Address on file | | | | |
| 7717693 | RHONDA L HAYES CUST | Address on file | | | | |
| 7717694 | RHONDA L HAYES CUST | Address on file | | | | |
| 7717695 | RHONDA L HAYES CUST | Address on file | | | | |
| 7717696 | RHONDA L KNUPP | Address on file | | | | |
| 7144296 | Rhonda L Madsen | Address on file | | | | |
| 7144296 | Rhonda L Madsen | Address on file | | | | |
| 7144296 | Rhonda L Madsen | Address on file | | | | |
| 7144296 | Rhonda L Madsen | Address on file | | | | |
| 7223676 | Rhonda L. Stadtmiller Revocable Trust | Address on file | | | | |
| 7223676 | Rhonda L. Stadtmiller Revocable Trust | Address on file | | | | |
| 7223676 | Rhonda L. Stadtmiller Revocable Trust | Address on file | | | | |
| 7223676 | Rhonda L. Stadtmiller Revocable Trust | Address on file | | | | |
| 7145231 | Rhonda L. Webb | Address on file | | | | |
| 7145231 | Rhonda L. Webb | Address on file | | | | |
| 7145231 | Rhonda L. Webb | Address on file | | | | |
| 7145231 | Rhonda L. Webb | Address on file | | | | |
| 7164334 | RHONDA LAWRENCE | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164334 | RHONDA LAWRENCE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7153585 | Rhonda Lee Ross | Address on file | | | | |
| 7153585 | Rhonda Lee Ross | Address on file | | | | |
| 7153585 | Rhonda Lee Ross | Address on file | | | | |
| 7153585 | Rhonda Lee Ross | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2459 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153585 | Rhonda Lee Ross | Address on file | | | | |
| 7153585 | Rhonda Lee Ross | Address on file | | | | |
| 7717697 | RHONDA M FIALA | Address on file | | | | |
| 7717698 | RHONDA M FLAHAVEN | Address on file | | | | |
| 7778698 | RHONDA M RAINERI | 1405 MAGNOLIA AVE | SAINT HELENA | CA | 94574-2126 | |
| 7142728 | Rhonda Marie Matthews | Address on file | | | | |
| 7142728 | Rhonda Marie Matthews | Address on file | | | | |
| 7142728 | Rhonda Marie Matthews | Address on file | | | | |
| 7142728 | Rhonda Marie Matthews | Address on file | | | | |
| 7717699 | RHONDA MARKS & WENDI MARKS | Address on file | | | | |
| 7717700 | RHONDA MAVIS SILVERMAN | Address on file | | | | |
| 5906638 | Rhonda Mazzucchi | Address on file | | | | |
| 5909958 | Rhonda Mazzucchi | Address on file | | | | |
| 5902644 | Rhonda Mazzucchi | Address on file | | | | |
| 7717701 | RHONDA MCGARVA | Address on file | | | | |
| 7181291 | Rhonda Miller | Address on file | | | | |
| 7176573 | Rhonda Miller | Address on file | | | | |
| 7176573 | Rhonda Miller | Address on file | | | | |
| 5908190 | Rhonda Miller | Address on file | | | | |
| 5904512 | Rhonda Miller | Address on file | | | | |
| 7188946 | Rhonda Morton | Address on file | | | | |
| 7188946 | Rhonda Morton | Address on file | | | | |
| 7717702 | RHONDA N BISHOP | Address on file | | | | |
| 7468368 | Rhonda Perkins and Beverly Kessler | Address on file | | | | |
| 5905274 | Rhonda Pike | Address on file | | | | |
| 7910373 | Rhonda R Brown Roth IRA | 69 Animosa Circle | Durango | CO | 81301-7192 | |
| 7910373 | Rhonda R Brown Roth IRA | Intelligent Investment Management, LLP, 150 East 9th Street, Ste. 333 | Durango | CO | 81301 | |
| 7717703 | RHONDA R HARTMAN | Address on file | | | | |
| 7197244 | Rhonda R. Petree | Address on file | | | | |
| 7197244 | Rhonda R. Petree | Address on file | | | | |
| 7197244 | Rhonda R. Petree | Address on file | | | | |
| 7197244 | Rhonda R. Petree | Address on file | | | | |
| 7197244 | Rhonda R. Petree | Address on file | | | | |
| 7197244 | Rhonda R. Petree | Address on file | | | | |
| 5903725 | Rhonda Rae Readen | Address on file | | | | |
| 7935049 | RHONDA RAY FERGUSON.;. | 4810-B PORTER GULCH RD | APTOS | CA | 95003 | |
| 7175172 | Rhonda Ritza | Address on file | | | | |
| 7175172 | Rhonda Ritza | Address on file | | | | |
| 7175172 | Rhonda Ritza | Address on file | | | | |
| 7175172 | Rhonda Ritza | Address on file | | | | |
| 7175172 | Rhonda Ritza | Address on file | | | | |
| 7175172 | Rhonda Ritza | Address on file | | | | |
| 5932000 | Rhonda Roberts | Address on file | | | | |
| 5932001 | Rhonda Roberts | Address on file | | | | |
| 5931996 | Rhonda Roberts | Address on file | | | | |
| 5931994 | Rhonda Roberts | Address on file | | | | |
| 5931997 | Rhonda Roberts | Address on file | | | | |
| 5931999 | Rhonda Roberts | Address on file | | | | |
| 5931998 | Rhonda Roberts | Address on file | | | | |
| 5931993 | Rhonda Roberts | Address on file | | | | |
| 5931995 | Rhonda Roberts | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2460 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7717704 | RHONDA ROTH | Address on file | | | | |
| 7717705 | RHONDA RUTH GECKLER | Address on file | | | | |
| 7717706 | RHONDA SCHAUER | Address on file | | | | |
| 7201064 | RHONDA SUHRIE | Address on file | | | | |
| 7201064 | RHONDA SUHRIE | Address on file | | | | |
| 5932003 | Rhonda Trautvetteer | Address on file | | | | |
| 5932005 | Rhonda Trautvetteer | Address on file | | | | |
| 5932006 | Rhonda Trautvetteer | Address on file | | | | |
| 5932004 | Rhonda Trautvetteer | Address on file | | | | |
| 5932002 | Rhonda Trautvetteer | Address on file | | | | |
| 7199739 | RHONDA TRAUTVETTER | Address on file | | | | |
| 7199739 | RHONDA TRAUTVETTER | Address on file | | | | |
| 7325043 | Rhonda Trautvetter, as Trustee to the Trautvetter Rev IV Trust | Address on file | | | | |
| 7325043 | Rhonda Trautvetter, as Trustee to the Trautvetter Rev IV Trust | Address on file | | | | |
| 7786481 | RHONDA VAN PATTEN TR | UA 05 28 98, IRVENE B KERBEY TRUST, 405 MELVIN ST | PETALUMA | CA | 94952-2441 | |
| 6014226 | RHONDA WEISS | Address on file | | | | |
| 7717707 | RHONDA WILLIAMS | Address on file | | | | |
| 4980518 | Rhone Jr., William | Address on file | | | | |
| 7153939 | Rhonna Jeannette Harmon | Address on file | | | | |
| 7153939 | Rhonna Jeannette Harmon | Address on file | | | | |
| 7153939 | Rhonna Jeannette Harmon | Address on file | | | | |
| 7153939 | Rhonna Jeannette Harmon | Address on file | | | | |
| 7153939 | Rhonna Jeannette Harmon | Address on file | | | | |
| 7153939 | Rhonna Jeannette Harmon | Address on file | | | | |
| 5939668 | Rhorer, Joel | Address on file | | | | |
| 4980298 | Rhorer, Neal | Address on file | | | | |
| 5874981 | RHS Roberts' Ranch, LLC | Address on file | | | | |
| 7942401 | RHUMBLINE ADVISERS LIMITED PARTNERSHIP | 21ST FLOOR | BOSTON | MA | 02110 | |
| 6100553 | Rhumbline Advisers Limited Partnership | 265 Franklin St, 21st Floor | Boston | MA | 02110 | |
| 5865450 | RH-USA, INC. | Address on file | | | | |
| 7188947 | Rhyan Miller | Address on file | | | | |
| 7188947 | Rhyan Miller | Address on file | | | | |
| 4976216 | Rhyne Trust | 0329 LAKE ALMANOR WEST DR, P. O. Box 559 | Palo Cedro | CA | 96073 | |
| 6086625 | Rhyne Trust | P. O. Box 559 | Palo Cedro | CA | 96073 | |
| 6134039 | RHYNES JERRELL D | Address on file | | | | |
| 4979076 | Rhynes, Betty | Address on file | | | | |
| 7231348 | Rhynes, Brian | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7212311 | Rhynes, Llena | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 6100555 | RI BERKELEY, LLC - 901 GILMAN ST | PO BOX 41339 | Santa Barbara | CA | 93140 | |
| 7916366 | RI Higher EDU SVGS TST 529 Voya Int | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7195799 | Ria Albertina Peters | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195799 | Ria Albertina Peters | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195799 | Ria Albertina Peters | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195799 | Ria Albertina Peters | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195799 | Ria Albertina Peters | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195799 | Ria Albertina Peters | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7717708 | RIA E MAC CRISKEN | Address on file | | | | |
| 7717709 | RIAD B DUDUM | Address on file | | | | |
| 7717710 | RIAN J MC NALLY | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5874986 | Rianbow Orchards C/O 2B Farming | Address on file | | | | |
| 4959249 | Rianda, John Alan | Address on file | | | | |
| 7192632 | RIANNA ANDERSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192632 | RIANNA ANDERSON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5899449 | Riar, Gurbir | Address on file | | | | |
| 4971404 | Riar, Gurbir Singh | Address on file | | | | |
| 6161191 | Riascos, Elizabeth | Address on file | | | | |
| 4943458 | Ribal, Tim & Susan | 16009 E. Baker Rd | Linden | CA | 95236 | |
| 7335162 | Ribano, Teresita C. | Address on file | | | | |
| 4965943 | Ribbens, Robert John | Address on file | | | | |
| 6100556 | RIBEIRO CALIFORNIA LLC | 12820 Earhart Ave., Brent Estes | Auburn | CA | 95820 | |
| 4964188 | Ribeiro II, Gary Lee | Address on file | | | | |
| 4966853 | Ribeiro Jr., Rodney Wayne | Address on file | | | | |
| 4965906 | ribeiro, anthony edward | Address on file | | | | |
| 4952452 | Ribeiro, Caitlin Rose | Address on file | | | | |
| 6168167 | Ribeiro, Gerbie | 355 Southgate Avenue, Apt. 2 | Daly City | CA | 94015 | |
| 4998186 | RIBEIRO, LAURA | Address on file | | | | |
| 4925313 | RIBEIRO, MICHELLE | 2031 SILENT SHORE ST | ST PAUL | TX | 75098 | |
| 4927956 | RIBERA LAW FIRM | DIONNE LEWIS, 157 W PORTAL AVE STE 2 | SAN FRANCISCO | CA | 94127 | |
| 4957709 | Riberal, George | Address on file | | | | |
| 4912009 | Riblett, Timothy Dale | Address on file | | | | |
| 4936916 | Ribordy, Jeff | 1917 S St. | Eureka | CA | 95501 | |
| 7717711 | RIC LEMUCCHI CUST | Address on file | | | | |
| 4934556 | Rica CommercialInc.-Zhao, Marina | 27105 Industrial Blvd | Hayward | CA | 94545 | |
| 7150251 | Rica, Mike | Address on file | | | | |
| 4982965 | Ricabal, Jose | Address on file | | | | |
| 7194543 | Ricann Rita Davenport | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194543 | Ricann Rita Davenport | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194543 | Ricann Rita Davenport | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194543 | Ricann Rita Davenport | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194543 | Ricann Rita Davenport | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194543 | Ricann Rita Davenport | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4960852 | Ricardez, Fernando | Address on file | | | | |
| 7762417 | RICARDO ARREGUIN | 2935 SAGEMILL WAY | SACRAMENTO | CA | 95833-1522 | |
| 7141306 | Ricardo Augustine David Cruz | Address on file | | | | |
| 7141306 | Ricardo Augustine David Cruz | Address on file | | | | |
| 7141306 | Ricardo Augustine David Cruz | Address on file | | | | |
| 7141306 | Ricardo Augustine David Cruz | Address on file | | | | |
| 7770017 | RICARDO B LEJANO & | RAQUEL C LEJANO JT TEN, 2300 MAPLE AVE APT 48 | TORRANCE | CA | 90503-9105 | |
| 7200718 | RICARDO CANAS | Address on file | | | | |
| 7200718 | RICARDO CANAS | Address on file | | | | |
| 7192366 | Ricardo Correa | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192366 | Ricardo Correa | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192366 | Ricardo Correa | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192366 | Ricardo Correa | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192366 | Ricardo Correa | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192366 | Ricardo Correa | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5905113 | Ricardo Correa Sr. | Address on file | | | | |
| 5908658 | Ricardo Correa Sr. | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2462 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5874987 | Ricardo Court Development, LLC | Address on file | | | | |
| 5898665 | Ricardo Dodson | Address on file | | | | |
| 7717712 | RICARDO E GONZALEZ | Address on file | | | | |
| 7717713 | RICARDO F KNISELY | Address on file | | | | |
| 6013244 | RICARDO FONTANILLA | Address on file | | | | |
| 7717714 | RICARDO G BELTRAN | Address on file | | | | |
| 7836382 | RICARDO G BELTRAN | OR MARIA Q MEDINA, 0353 CAGAYAN VALLEY ROAD, STO CRISTO, PULILAN BULACAN 3004 | PHILIPPINES | F8 | 3004 | |
| 7777989 | RICARDO GARZA JR | 14214 ROSY FINCH | SAN ANTONIO | TX | 78233-5345 | |
| 5874988 | RICARDO HERNANDEZ | Address on file | | | | |
| 7783340 | RICARDO HERNANDEZ PUBLIC ADMIN | OF ESTATE OF WILLIAMINA S MAY, 875 STEVENSON STREET SUITE 260 | SAN FRANCISCO | CA | 94103-0902 | |
| 7717715 | RICARDO HUERTA | Address on file | | | | |
| 4927958 | RICARDO INC | 40000 RICARDO DR | VAN BUREN TOWNSHIP | MI | 48111 | |
| 7935050 | RICARDO J WASSMER III.;. | 528 CEDAR AVE | SAN BRUNO | CA | 94066 | |
| 7778550 | RICARDO L GODOY | 2232 EVERGREEN AVE | WEST SACRAMENTO | CA | 95691-3008 | |
| 7935051 | RICARDO M LUNA.;. | 912 COMMERCIAL AVE | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7152409 | Ricardo Manuel Gonzalez | Address on file | | | | |
| 7152409 | Ricardo Manuel Gonzalez | Address on file | | | | |
| 7152409 | Ricardo Manuel Gonzalez | Address on file | | | | |
| 7152409 | Ricardo Manuel Gonzalez | Address on file | | | | |
| 7717716 | RICARDO MUNOZ | Address on file | | | | |
| 7772488 | RICARDO PAGLINAWAN | 31449 GREEN VALLEY RD | SHEDD | OR | 97377-9785 | |
| 7717717 | RICARDO PINERES | Address on file | | | | |
| 7935052 | RICARDO R GONZALEZ.;. | 1119 ENCINA CT | ANTIOCH | CA | 94509 | |
| 7163197 | RICARDO REYES | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163197 | RICARDO REYES | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7193352 | RICARDO SALAZAR | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193352 | RICARDO SALAZAR | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7942402 | RICARDO SAMANIEGO | 3655 NORTH FIRST | SAN JOSE | CA | 95134 | |
| 7195121 | Ricardo Sanchez-Clavel | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195121 | Ricardo Sanchez-Clavel | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195121 | Ricardo Sanchez-Clavel | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195121 | Ricardo Sanchez-Clavel | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195121 | Ricardo Sanchez-Clavel | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195121 | Ricardo Sanchez-Clavel | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7935053 | RICARDO T DIAZ.;. | 17535 CROSS RD | SALINAS | CA | 93907 | |
| 7850685 | RICARDO TARCELO GONZALES TR | UA 10 15 91, MARY FRANCES GONZALES LIVING TRUST, 8317 DOLAN PL | CASTROVILLE | CA | 95012-9712 | |
| 7181467 | Ricardo Vazquez | Address on file | | | | |
| 7176751 | Ricardo Vazquez | Address on file | | | | |
| 7176751 | Ricardo Vazquez | Address on file | | | | |
| 5908258 | Ricardo Viczquez | Address on file | | | | |
| 5904582 | Ricardo Vizquez | Address on file | | | | |
| 7462605 | Ricardo Vigil Albor | Address on file | | | | |
| 7462605 | Ricardo Vigil Albor | Address on file | | | | |
| 7197525 | Ricardo Vigil Albor | Address on file | | | | |
| 7197525 | Ricardo Vigil Albor | Address on file | | | | |
| 7197525 | Ricardo Vigil Albor | Address on file | | | | |
| 7197525 | Ricardo Vigil Albor | Address on file | | | | |
| 7197525 | Ricardo Vigil Albor | Address on file | | | | |
| 7197525 | Ricardo Vigil Albor | Address on file | | | | |
| 4996818 | Ricardy, Richard H | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
2463 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6168594 | Ricardy, Richard H | Address on file | | | | |
| 6168594 | Ricardy, Richard H | Address on file | | | | |
| 4986964 | Ricca, David | Address on file | | | | |
| 7338939 | Ricca, Jenee Doreen | Address on file | | | | |
| 5007488 | Ricca, Karen | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948216 | Ricca, Karen | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948215 | Ricca, Karen | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 7180881 | Ricca, Karen Leigh | Address on file | | | | |
| 7160940 | RICCA, KAREN LEIGH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160940 | RICCA, KAREN LEIGH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5939669 | Ricca, Lynda | Address on file | | | | |
| 7151000 | Ricca, Peter John | Address on file | | | | |
| 7180294 | Ricca, Sabrina | Address on file | | | | |
| 4987101 | Ricca, Steven | Address on file | | | | |
| 4995210 | Riccabona, Theresa | Address on file | | | | |
| 4927959 | RICCARDELLI CONSULTING SERVICES | INC, 3375 W MAYFLOWER WAY STE B | LEHI | UT | 84043 | |
| 6143252 | RICCARDI R TR & BOWMAN D TR | Address on file | | | | |
| 7282348 | Riccato, Daniel | Bagdasarian, Regina, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7282348 | Riccato, Daniel | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 5983014 | RICCHIUTI, PAT DBA P-R FARMS | 2917 E. SHEPPARD, 21728 Ave. 16, Madera, Ca., Ranch 4 | CLOVIS | CA | 93611 | |
| 4942840 | Ricchiuti, Pat DBA P-R-Farms | Address on file | | | | |
| 4942840 | Ricchiuti, Pat DBA P-R-Farms | Address on file | | | | |
| 6142434 | RICCI BERNADETTE TR | Address on file | | | | |
| 4993314 | Ricci, Andrea | Address on file | | | | |
| 4940040 | Ricci, Angela | 1040 S McDowell Blvd | Petaluma | CA | 94954 | |
| 4945898 | Ricci, David | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4945899 | Ricci, David | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4945897 | Ricci, David | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7144845 | Ricci, David Eugene | Address on file | | | | |
| 7144845 | Ricci, David Eugene | Address on file | | | | |
| 4920069 | RICCI, DUILIO EDWARD | PO BOX 5484 | EL DORADO HILLS | CA | 95762-0009 | |
| 4967571 | Ricci, Robert J | Address on file | | | | |
| 7326153 | Ricci, Scott C | Address on file | | | | |
| 7326153 | Ricci, Scott C | Address on file | | | | |
| 7152310 | Ricci, Sherri | Address on file | | | | |
| 7205353 | Ricci, Sherri M | Address on file | | | | |
| 4985791 | Ricci, Stephanie | Address on file | | | | |
| 4966883 | Ricci, Thomas Charles | Address on file | | | | |
| 4955369 | Ricci, Vanessa | Address on file | | | | |
| 4937770 | Ricciardi, Joseph | 139 Seal Court | Marina | CA | 93933 | |
| 7980470 | Ricciardi, Louis and Amy | Address on file | | | | |
| 7980470 | Ricciardi, Louis and Amy | Address on file | | | | |
| 6178241 | Ricciardi, Paul | Address on file | | | | |
| 7981267 | RICCIARDI, VERA | Address on file | | | | |
| 7981267 | RICCIARDI, VERA | Address on file | | | | |
| 5874989 | RICCIARDI, WAYNE | Address on file | | | | |
| 7468788 | Ricciato, Daniel | Address on file | | | | |
| 7468788 | Ricciato, Daniel | Address on file | | | | |
| 7468788 | Ricciato, Daniel | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2464 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7468788 | Ricciato, Daniel | Address on file | | | | |
| 7471334 | Ricciato, Vanessa | Address on file | | | | |
| 7471334 | Ricciato, Vanessa | Address on file | | | | |
| 7471334 | Ricciato, Vanessa | Address on file | | | | |
| 7471334 | Ricciato, Vanessa | Address on file | | | | |
| 7935054 | RICCO NEL.;, | 2533 GINA DRIVE | NAPA | CA | 94558 | |
| 4992894 | RICCOBUANO, RENIE | Address on file | | | | |
| 4963616 | Riccobuono, Glen Alan | Address on file | | | | |
| 5992353 | Riccobuono, Kari | Address on file | | | | |
| 4964783 | Riccomini Jr., Robert D | Address on file | | | | |
| 4985707 | Riccomini, Julian | Address on file | | | | |
| 4954082 | Riccomini, Nathan Julian | Address on file | | | | |
| 4976086 | RICE | 0105 LAKE ALMANOR WEST DR, 105 Lake Almanor West Dr | Chester | CA | 96020 | |
| 4927960 | RICE AIRPORT OPERATIONS LLC | 4509 SKY WAY DR | OLIVEHURST | CA | 95961 | |
| 6116137 | Rice Airport Operations, LLC | Attn: Robert Rice, 4509 Skyway Drive | Olivehurst | CA | 95961 | |
| 6131698 | RICE DAVID & REBECCA JT | Address on file | | | | |
| 6131466 | RICE DAVID JESSE & REBECCA ANN JT | Address on file | | | | |
| 6140440 | RICE DAVID W | Address on file | | | | |
| 6132202 | RICE DENNIS TTEE | Address on file | | | | |
| 6144501 | RICE DOUGLAS C | Address on file | | | | |
| 6132223 | RICE JACOB E | Address on file | | | | |
| 4927961 | RICE LAKE WEIGHING SYSTEMS INC | HEUSSER NEWEIGH, 230 W COLEMAN ST | RICE LAKE | WI | 54868-0272 | |
| 6040751 | Rice Pugatch Robinson Storfer & Cohen PLLC | Attention: Michael Karsch, 101 NE Third Avenue, Suite 1800 | Fort Lauderdale | FL | 33330 | |
| 6146529 | RICE TOM A | Address on file | | | | |
| 6012463 | RICE TRUCKING | 2119 S CABRILLO HIGHWAY | HALF MOON BAY | CA | 94019 | |
| 4927962 | RICE TRUCKING | SOIL FARM INC, 2119 S CABRILLO HIGHWAY | HALF MOON BAY | CA | 94019 | |
| 7255835 | Rice, Alicia | Address on file | | | | |
| 6029405 | Rice, Andrea | Address on file | | | | |
| 6029335 | Rice, Andrea | Address on file | | | | |
| 7229653 | Rice, Andrea | Address on file | | | | |
| 5874990 | Rice, Anne | Address on file | | | | |
| 7306298 | Rice, Anne E | Address on file | | | | |
| 4953160 | Rice, Anthony | Address on file | | | | |
| 4983021 | Rice, Aretha | Address on file | | | | |
| 7186186 | RICE, BENJAMIN JOSEPH | Address on file | | | | |
| 7186186 | RICE, BENJAMIN JOSEPH | Address on file | | | | |
| 7465730 | Rice, Bess Nathan | Address on file | | | | |
| 4993850 | Rice, Betty | Address on file | | | | |
| 7160943 | RICE, BLAIR COURTNEY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160943 | RICE, BLAIR COURTNEY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4994535 | Rice, Bradley | Address on file | | | | |
| 7159239 | RICE, BRIAN | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO | CA | | 95973 | |
| 7159239 | RICE, BRIAN | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | | 95973 | |
| 7230126 | Rice, Brian James | Address on file | | | | |
| 5984086 | Rice, Carline | Address on file | | | | |
| 7185890 | RICE, CHARLES | Address on file | | | | |
| 7185890 | RICE, CHARLES | Address on file | | | | |
| 7236228 | Rice, Christina | Address on file | | | | |
| 7208572 | Rice, Colby | Address on file | | | | |
| 7208572 | Rice, Colby | Address on file | | | | |
| 4965038 | Rice, Colby Lee | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7185891 | RICE, DAKOTA WAYNE | Address on file | | | | |
| 7185891 | RICE, DAKOTA WAYNE | Address on file | | | | |
| 4967909 | Rice, Dana Ray | Address on file | | | | |
| 7326007 | Rice, Danny J. | Address on file | | | | |
| 7480624 | Rice, Danny Joseph | Address on file | | | | |
| 7480624 | Rice, Danny Joseph | Address on file | | | | |
| 7480624 | Rice, Danny Joseph | Address on file | | | | |
| 7480624 | Rice, Danny Joseph | Address on file | | | | |
| 4958388 | Rice, Darryl D | Address on file | | | | |
| 7144846 | Rice, David | Address on file | | | | |
| 7144846 | Rice, David | Address on file | | | | |
| 7467912 | Rice, David | Address on file | | | | |
| 4974831 | Rice, David | 6674 Pentz Road, Space 119 | Paradise | CA | 95969 | |
| 4947719 | Rice, David | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947720 | Rice, David | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947718 | Rice, David | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7478772 | Rice, David W. | Address on file | | | | |
| 7233279 | Rice, Dennis Cameron | Address on file | | | | |
| 7283531 | Rice, Elizabeth | Address on file | | | | |
| 5003841 | Rice, Elizabeth | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011203 | Rice, Elizabeth | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7263878 | Rice, Emily | Address on file | | | | |
| 4953825 | Rice, Erin | Address on file | | | | |
| 5939670 | Rice, Evelyn | Address on file | | | | |
| 7272125 | Rice, Garrett | Address on file | | | | |
| 4986160 | Rice, Gary | Address on file | | | | |
| 4913271 | Rice, Gary G | Address on file | | | | |
| 7234384 | Rice, Giovanna | Address on file | | | | |
| 7151751 | Rice, Glenn | Address on file | | | | |
| 7151768 | Rice, Glenn C | Address on file | | | | |
| 7248482 | Rice, Gregory E | Address on file | | | | |
| 4982015 | Rice, Inez | Address on file | | | | |
| 4991071 | Rice, Irene | Address on file | | | | |
| 4923021 | RICE, JAMES L | 2119 S HIGHWAY ONE | HALF MOON BAY | CA | 94019 | |
| 7164919 | RICE, JAXON | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7164919 | RICE, JAXON | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO | CA | | 95973 | |
| 7164919 | RICE, JAXON | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | | 95973 | |
| 4952301 | Rice, Jerad | Address on file | | | | |
| 4980474 | Rice, Jerry | Address on file | | | | |
| 4967439 | Rice, Jerry Dennis | Address on file | | | | |
| 7159240 | RICE, JILL | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO | CA | | 95973 | |
| 7159240 | RICE, JILL | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | | 95973 | |
| 7236013 | Rice, Joan O. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4979890 | Rice, John | Address on file | | | | |
| 5874991 | Rice, John | Address on file | | | | |
| 4939273 | Rice, John | 1877 Primrose Drive | Willits | CA | 95490 | |
| 4940378 | RICE, JORDAN | 801 SOUTHHAMPTON RD APT 6 | BENICIA | CA | 94510 | |
| 6029406 | Rice, Julianna | Address on file | | | | |
| 6029336 | Rice, Julianna | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2466 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7229666 | Rice, Julianna | Address on file | | | | |
| 6178654 | Rice, June F | Address on file | | | | |
| 6178654 | Rice, June F | Address on file | | | | |
| 7476332 | Rice, Karen Lynn | Address on file | | | | |
| 7476332 | Rice, Karen Lynn | Address on file | | | | |
| 7476332 | Rice, Karen Lynn | Address on file | | | | |
| 7476332 | Rice, Karen Lynn | Address on file | | | | |
| 4913044 | RICE, KIMBERLY ADRIENNE | Address on file | | | | |
| 5986391 | Rice, Kristen | Address on file | | | | |
| 4937783 | Rice, Kristen | 2050 Lorenzo CT | Seaside | CA | 93955-5812 | |
| 4980473 | Rice, Larry | Address on file | | | | |
| 4992260 | Rice, Lee | Address on file | | | | |
| 7236007 | Rice, Lesley A. | Address on file | | | | |
| 7164918 | RICE, LLEYTON | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7164918 | RICE, LLEYTON | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO | CA | 95973 | | |
| 7164918 | RICE, LLEYTON | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | 95973 | | |
| 5939671 | RICE, Lori | Address on file | | | | |
| 7292223 | RICE, MARY JO | Address on file | | | | |
| 7154637 | Rice, Melody | Address on file | | | | |
| 4973220 | Rice, Michael | Address on file | | | | |
| 4940096 | Rice, Michael | 8439 Bader Rd | Elk Grove | CA | 95624 | |
| 4961417 | Rice, Micheal Allen | Address on file | | | | |
| 4974984 | Rice, Owen S. | 1901 E. Stowell Road | Santa Maria | CA | 93454 | |
| 4982197 | Rice, Patricia | Address on file | | | | |
| 4913514 | Rice, Phillip Kevin | Address on file | | | | |
| 7239406 | Rice, Richard S. | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7315603 | Rice, Robert R. | Address on file | | | | |
| 4982600 | Rice, Rodney | Address on file | | | | |
| 7185892 | RICE, ROXANN MARIE | Address on file | | | | |
| 7185892 | RICE, ROXANN MARIE | Address on file | | | | |
| 7473236 | Rice, Ryan | Address on file | | | | |
| 7473236 | Rice, Ryan | Address on file | | | | |
| 7473236 | Rice, Ryan | Address on file | | | | |
| 7473236 | Rice, Ryan | Address on file | | | | |
| 4928591 | RICE, SALLY | 3992 HWY 147 | LAKE ALMANOR | CA | 96137 | |
| 4988963 | Rice, Shirley | Address on file | | | | |
| 4996454 | Rice, Timothy | Address on file | | | | |
| 4996273 | Rice, Timothy | Address on file | | | | |
| 4957918 | Rice, Timothy C | Address on file | | | | |
| 4912144 | Rice, Timothy Eugene | Address on file | | | | |
| 4912207 | Rice, Timothy Ray | Address on file | | | | |
| 7305178 | Rice, Walter | Address on file | | | | |
| 7305178 | Rice, Walter | Address on file | | | | |
| 7305178 | Rice, Walter | Address on file | | | | |
| 7305178 | Rice, Walter | Address on file | | | | |
| 6029407 | Rice, Wilma | Address on file | | | | |
| 6029337 | Rice, Wilma | Address on file | | | | |
| 7230053 | Rice, Wilma | Address on file | | | | |
| 5864665 | RICEBRAN TECHNOLOGIES, INC | Address on file | | | | |
| 6132430 | RICETTI JOHN TTEE | Address on file | | | | |
| 7282563 | Ricetti Niehage, Jessica Marie | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5874992 | RICETTI, PAMELA | Address on file | | | | |
| 5932010 | Rich Bullard | Address on file | | | | |
| 5932009 | Rich Bullard | Address on file | | | | |
| 5932008 | Rich Bullard | Address on file | | | | |
| 5932007 | Rich Bullard | Address on file | | | | |
| 7189459 | Rich Casarotti | Address on file | | | | |
| 7189459 | Rich Casarotti | Address on file | | | | |
| 7159767 | RICH DEWELL'S IMPORT AUTO REPAIR | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159767 | RICH DEWELL'S IMPORT AUTO REPAIR | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5874993 | RICH ELECTRIC INC | Address on file | | | | |
| 6139263 | RICH ERIC H & KATHLEEN M | Address on file | | | | |
| 6131141 | RICH ERIC H ETAL TC | Address on file | | | | |
| 4943625 | Rich Fomin Mechanical-Wendt, Yvette | 3 Hillside Ct. | Cloverdale | CA | 95425 | |
| 7229771 | Rich Gulch Ranch Inc, a California Corporation | Amanda Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP , 700 El Camino Real | Millbrae | CA | 94030 | |
| 7257067 | Rich Gulch Ranch Inc, a California Corporation | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5008289 | Rich Gulch Ranch Inc. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008290 | Rich Gulch Ranch Inc. | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 7153814 | Rich Lee Thurman | Address on file | | | | |
| 7153814 | Rich Lee Thurman | Address on file | | | | |
| 7153814 | Rich Lee Thurman | Address on file | | | | |
| 7153814 | Rich Lee Thurman | Address on file | | | | |
| 7153814 | Rich Lee Thurman | Address on file | | | | |
| 7153814 | Rich Lee Thurman | Address on file | | | | |
| 5932014 | Rich Lupia | Address on file | | | | |
| 5932013 | Rich Lupia | Address on file | | | | |
| 5932012 | Rich Lupia | Address on file | | | | |
| 5932011 | Rich Lupia | Address on file | | | | |
| 5865384 | Rich Martens LLC | Address on file | | | | |
| 6141544 | RICH MARTIN R TR & RICH MAUREEN G TR | Address on file | | | | |
| 7717718 | RICH MCALISTER CUST | Address on file | | | | |
| 6141479 | RICH PAM TR | Address on file | | | | |
| 7176833 | Rich Reiber | Address on file | | | | |
| 7183583 | Rich Reiber | Address on file | | | | |
| 7176833 | Rich Reiber | Address on file | | | | |
| 5932017 | Rich Soudan | Address on file | | | | |
| 5932019 | Rich Soudan | Address on file | | | | |
| 5932015 | Rich Soudan | Address on file | | | | |
| 5932016 | Rich Soudan | Address on file | | | | |
| 5932018 | Rich Soudan | Address on file | | | | |
| 6142659 | RICH WILLIAM A TR & RICH SHELLY A TR | Address on file | | | | |
| 7215899 | Rich, Brad | Address on file | | | | |
| 7166872 | Rich, Brian | Address on file | | | | |
| 7233171 | Rich, Brian | Address on file | | | | |
| 7166872 | Rich, Brian | Address on file | | | | |
| 6175287 | Rich, Brian F | Address on file | | | | |
| 4940908 | RICH, BRUCE | 26412 CHATHAM CT | HAYWARD | CA | 94542 | |
| 7192016 | Rich, Cary Ann | Address on file | | | | |
| 7478098 | Rich, Colleen | Address on file | | | | |
| 4997149 | Rich, Deward | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4973799 | Rich, Eddie | Address on file | | | | |
| 6100559 | Rich, Eddie | Address on file | | | | |
| 4940195 | Rich, Frederick | 143 Sandpiper Drive | Vallejo | CA | 94589 | |
| 4978261 | Rich, Gary | Address on file | | | | |
| 7482623 | Rich, Hunter | Address on file | | | | |
| 7479618 | Rich, Hunter | Address on file | | | | |
| 7219579 | Rich, Jennett E. | Address on file | | | | |
| 4970358 | Rich, Jillian Dawn | Address on file | | | | |
| 7327891 | Rich, Joan Claire | Address on file | | | | |
| 5991899 | Rich, John | Address on file | | | | |
| 4978534 | Rich, Larry | Address on file | | | | |
| 4977042 | Rich, Lester | Address on file | | | | |
| 7169598 | Rich, Mary Penney | John N Demas, 701 Howe Ave, Suite A-1 | Sacramento | CA | 95825 | |
| 4971762 | Rich, Michelle Annette | Address on file | | | | |
| 7178490 | Rich, Mickey | Address on file | | | | |
| 7295365 | Rich, Missa | Address on file | | | | |
| 7295365 | Rich, Missa | Address on file | | | | |
| 7295365 | Rich, Missa | Address on file | | | | |
| 7295365 | Rich, Missa | Address on file | | | | |
| 7216869 | Rich, Nancy | Address on file | | | | |
| 7953598 | Rich, Nicholas | 7500 Devon Court | Atascadero | CA | 93422 | |
| 4988808 | Rich, Rosalie | Address on file | | | | |
| 4988736 | Rich, Rudolph | Address on file | | | | |
| 7328463 | Rich, Stephanie | Address on file | | | | |
| 7328463 | Rich, Stephanie | Address on file | | | | |
| 7180442 | Rich, Stephanie | Kabateck LLP, Serena Vartazarian, 633 W. 5th St, Suite 3200 | Los Angeles | CA | 90071 | |
| 4941690 | rich, suzan | 6011 Allen Ave | San Jose | CA | 95123 | |
| 7170558 | RICH, TYLER TRENT | Address on file | | | | |
| 7170558 | RICH, TYLER TRENT | Address on file | | | | |
| 7170558 | RICH, TYLER TRENT | Address on file | | | | |
| 7170558 | RICH, TYLER TRENT | Address on file | | | | |
| 7170558 | RICH, TYLER TRENT | Address on file | | | | |
| 7170558 | RICH, TYLER TRENT | Address on file | | | | |
| 4932156 | RICH, WILLIAM | 240 OLE HANSEN RD | EUREKA | CA | 95503 | |
| 4939183 | RICH, WILLIAM | PO BOX 184 | BAYSIDE | CA | 95524 | |
| 7938255 | Richard & Bonnie Blauwkamp TTEES Blauwkamp Living Trust | Address on file | | | | |
| 7938255 | Richard & Bonnie Blauwkamp TTEES Blauwkamp Living Trust | Address on file | | | | |
| 6166890 | Richard & Debra Vignone | Address on file | | | | |
| 7483240 | Richard & Gael Russo Revocable Trust | Address on file | | | | |
| 7483240 | Richard & Gael Russo Revocable Trust | Address on file | | | | |
| 7483240 | Richard & Gael Russo Revocable Trust | Address on file | | | | |
| 7483240 | Richard & Gael Russo Revocable Trust | Address on file | | | | |
| 7773589 | RICHARD & LUCIA SHEHADI HOADLEY | TR UA FEB 13 95 THE RICHARD BAYARD HOADLEY, & LUCIA SHEHADI HOADLEY 1995 REVOCABLE TRUST, 8 FOCHA DR | PETALUMA | CA | 94952-1606 | |
| 7464180 | RICHARD & LYNN C PETERSEN TRUST | Address on file | | | | |
| 7147261 | Richard & Miles Berdache Lynk | Address on file | | | | |
| 7147261 | Richard & Miles Berdache Lynk | Address on file | | | | |
| 7147261 | Richard & Miles Berdache Lynk | Address on file | | | | |
| 7147261 | Richard & Miles Berdache Lynk | Address on file | | | | |
| 7262821 | Richard & Sharon Norlund | Address on file | | | | |
| 7717719 | RICHARD A ABRASSART & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7717720 | RICHARD A ARELLANO CUST | Address on file | | | | |
| 7717721 | RICHARD A ARELLANO CUST | Address on file | | | | |
| 7935055 | RICHARD A BACA.;. | 25681 WISTERIA CRT | SALINAS | CA | 93908 | |
| 7717722 | RICHARD A BAEZ | Address on file | | | | |
| 7717723 | RICHARD A BAILEY & JANE H BAILEY | Address on file | | | | |
| 7785409 | RICHARD A BAILEY & JANE H BAILEY | TR RICHARD A JUN 18 12 THE BAILEY FAMILY, TRUST, 1535 CYPRESS DR | EL CENTRO | CA | 92243 | |
| 7717725 | RICHARD A BARBIERI | Address on file | | | | |
| 7717726 | RICHARD A BECKETTI | Address on file | | | | |
| 7717727 | RICHARD A BENASSI | Address on file | | | | |
| 4927964 | RICHARD A BERNSTEIN DO INC | 4170 GROSS RD EXT STE 6 | CAPITOLA | CA | 95010 | |
| 7717728 | RICHARD A BETTY | Address on file | | | | |
| 7717729 | RICHARD A BJORNDAL | Address on file | | | | |
| 7763304 | RICHARD A BOOTH CUST | DANIELLE MARIE BOOTH, CA UNIF TRANSFERS MIN ACT, 15680 SW PETE DR APT 390 | BEAVERTON | OR | 97078-2461 | |
| 7763471 | RICHARD A BREMS | 20300 NE 16TH ST | CAMAS | WA | 98607-9243 | |
| 7763519 | RICHARD A BRILL | 2284 BUNKER HILL DR | SAN MATEO | CA | 94402-3846 | |
| 7717730 | RICHARD A BROWN & BEVERLY A | Address on file | | | | |
| 7717731 | RICHARD A BRYANT CUST | Address on file | | | | |
| 7782776 | RICHARD A BURGESS | 56 HARRETON RD | ALLENDALE | NJ | 07401-1318 | |
| 7717732 | RICHARD A BURTON | Address on file | | | | |
| 7717733 | RICHARD A CAMPBELL & CHONG C | Address on file | | | | |
| 7717735 | RICHARD A CARDNO & | Address on file | | | | |
| 7717734 | RICHARD A CARDNO & | Address on file | | | | |
| 7763969 | RICHARD A CARDNO & | MARILYN J CARDNO JT TEN, 3015 FLINT MILL RUN SE | OWENS CROSS ROADS | AL | 35763-8645 | |
| 7764043 | RICHARD A CARSEL TR CARSEL FAMILY | TRUST UA FEB 12 88, 860 COLUMBINE CT | SAN LUIS OBISPO | CA | 93401-7616 | |
| 7717736 | RICHARD A CARTIER | Address on file | | | | |
| 7199427 | RICHARD A CARTWRIGHT | Address on file | | | | |
| 7199427 | RICHARD A CARTWRIGHT | Address on file | | | | |
| 7935056 | RICHARD A CERRO.;. | 3435 TORO WAY | REDDING | CA | 96002 | |
| 7717737 | RICHARD A CLARK | Address on file | | | | |
| 7764546 | RICHARD A COHEN & | ELIZABETH R GOUVERNEUR TEN COM, 389 HENRY ST | AMHERST | MA | 01002-1255 | |
| 7717738 | RICHARD A COLE | Address on file | | | | |
| 7717739 | RICHARD A COMMONS | Address on file | | | | |
| 7764702 | RICHARD A CORALLO & CAROL F | CORALLO TR CORALLO FAMILY, 1994 TRUST UA NOV 15 94, 6709 CARRACCI LN | BAKERSFIELD | CA | 93306-7660 | |
| 7717740 | RICHARD A COSTANTINO & | Address on file | | | | |
| 7717741 | RICHARD A DILLING & LUELLA F | Address on file | | | | |
| 7717742 | RICHARD A DOERKSEN | Address on file | | | | |
| 7784400 | RICHARD A DRAGE EX UW JOSEPHINE | R DRAGE, C/O STROHSCHEIN LAW GROUP LLC, 40W310 LAFOX ROAD SUITE K 2 | ST CHARLES | IL | 60175 | |
| 7784083 | RICHARD A DRAGE EX UW JOSEPHINE | R DRAGE, C/O STROHSCHEIN LAW GROUP LLC, 40W310 LAFOX RD UNIT K2 | SAINT CHARLES | IL | 60175-6588 | |
| 7781235 | RICHARD A EDDINGER | 163 COURT WAY | VACAVILLE | CA | 95688-3621 | |
| 7717743 | RICHARD A ERTZMAN | Address on file | | | | |
| 7717744 | RICHARD A FERRARI | Address on file | | | | |
| 7785496 | RICHARD A FERRO | 1019 SO GARDEN AVE | STOCKTON | CA | 95205-7245 | |
| 7717745 | RICHARD A FERRO | Address on file | | | | |
| 7717746 | RICHARD A FRAUMENI | Address on file | | | | |
| 7717747 | RICHARD A FRIEDRICH & | Address on file | | | | |
| 7766636 | RICHARD A GALATI & RITA F GALATI | TR RICHARD A GALATI & RITA F GALATI, FAMILY REVOCABLE TRUST UA APR 30 87, PO BOX 1414 | CITRUS HEIGHTS | CA | 95611-1414 | |
| 7717748 | RICHARD A GALLI | Address on file | | | | |
| 7717749 | RICHARD A GAUSE | Address on file | | | | |
| 7717750 | RICHARD A GIBSON | Address on file | | | | |
| 5932021 | Richard A Gifford | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2470 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5932022 | Richard A Gifford | Address on file | | | | |
| 5932024 | Richard A Gifford | Address on file | | | | |
| 5970445 | Richard A Gifford | Address on file | | | | |
| 5932023 | Richard A Gifford | Address on file | | | | |
| 5932020 | Richard A Gifford | Address on file | | | | |
| 7717751 | RICHARD A GOGNA & VIRGINIA F | Address on file | | | | |
| 7786053 | RICHARD A GORDMAN & | ROMA B GORDMAN JT TEN, 7601 ELIN COURT | DAYTON | OH | 45415-1103 | |
| 7717752 | RICHARD A GREEN CUST | Address on file | | | | |
| 7717753 | RICHARD A GREHL CUST | Address on file | | | | |
| 7717754 | RICHARD A HAISLEY & | Address on file | | | | |
| 7717755 | RICHARD A HAMILTON | Address on file | | | | |
| 7717756 | RICHARD A HARMS & | Address on file | | | | |
| 7717757 | RICHARD A HICKLAND | Address on file | | | | |
| 7717758 | RICHARD A HOLDEN | Address on file | | | | |
| 7717759 | RICHARD A HOLDEN & | Address on file | | | | |
| 7717760 | RICHARD A HUBBARD | Address on file | | | | |
| 7717761 | RICHARD A HUBBARD II & | Address on file | | | | |
| 7717762 | RICHARD A IANTOSCA | Address on file | | | | |
| 7717763 | RICHARD A IORI | Address on file | | | | |
| 7717764 | RICHARD A JEFFERIES & | Address on file | | | | |
| 7717765 | RICHARD A JENSEN & | Address on file | | | | |
| 7717766 | RICHARD A JYRINKI & | Address on file | | | | |
| 7717767 | RICHARD A KANGAS & | Address on file | | | | |
| 7717768 | RICHARD A KENNY | Address on file | | | | |
| 7717769 | RICHARD A KLEIMAN | Address on file | | | | |
| 7182437 | Richard A Kraft and Dona Jeanne Kraft Trust dated August 30, 1999 | Address on file | | | | |
| 7182437 | Richard A Kraft and Dona Jeanne Kraft Trust dated August 30, 1999 | Address on file | | | | |
| 7717772 | RICHARD A LISKA | Address on file | | | | |
| 7785802 | RICHARD A LONG | 645 W WILLOW ST | STOCKTON | CA | 95203-1835 | |
| 7717774 | RICHARD A LONNEMAN | Address on file | | | | |
| 7717775 | RICHARD A MARTIN & CAROL L MARTIN | Address on file | | | | |
| 7717776 | RICHARD A MARTIN TR UA OCT 13 11 | Address on file | | | | |
| 7717777 | RICHARD A MASON & | Address on file | | | | |
| 7717778 | RICHARD A MAXWELL & CAROL H | Address on file | | | | |
| 7717779 | RICHARD A MAZZANTI CUST | Address on file | | | | |
| 7717780 | RICHARD A MC BRIDE CUST | Address on file | | | | |
| 7771271 | RICHARD A MEASELL & | JUDY MEASELL JT TEN, 3056 W ASHCROFT AVE | FRESNO | CA | 93722-4201 | |
| 7771376 | RICHARD A MERTL | 264 CROIS NETHERWOOD | HAMPSTEAD | QC | H3X 3Y9 | |
| 7836247 | RICHARD A MERTL | 264 CROIS NETHERWOOD, HAMPSTEAD QC H3X 3Y9 | CANADA | PQ | H3X 3Y9 | |
| 7717781 | RICHARD A MERTL | Address on file | | | | |
| 7771380 | RICHARD A MESERVE | 708 BERRY ST | FALLS CHURCH | VA | 22042-2402 | |
| 7717782 | RICHARD A MOODY & RUTH A MOODY | Address on file | | | | |
| 7717783 | RICHARD A MOORMAN | Address on file | | | | |
| 4927965 | RICHARD A MORDECAI DC | 817 SECOND ST | SANTA ROSA | CA | 95404 | |
| 7717784 | RICHARD A NACHT & | Address on file | | | | |
| 7717785 | RICHARD A NEAL & ELEANOR B NEAL | Address on file | | | | |
| 7717786 | RICHARD A NEHER | Address on file | | | | |
| 7717787 | RICHARD A NELSON & | Address on file | | | | |
| 7717788 | RICHARD A NIELSEN & | Address on file | | | | |
| 4927966 | RICHARD A NOLAN MD INC | 2100 OTIS DRIVE STE B | ALAMEDA | CA | 94501-5715 | |
| 7935057 | RICHARD A NORDERHAUG.;. | 63 SERENE COURT | DANVILLE | CA | 94526 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7772243 | RICHARD A NUTTING | 12720 ROBINIA CIR SPC 35 | SONORA | CA | 95370-5224 | |
| 7717789 | RICHARD A OLSEN & SALLY M OLSEN | Address on file | | | | |
| 7772551 | RICHARD A PARISH | SEPARATE PROPERTY, 4500 TOKAY DR | OAKLEY | CA | 94561-2126 | |
| 7717790 | RICHARD A PEPE | Address on file | | | | |
| 7717791 | RICHARD A PINEDA | Address on file | | | | |
| 7717792 | RICHARD A POTRATZ | Address on file | | | | |
| 7717794 | RICHARD A PRATO CUST | Address on file | | | | |
| 7717793 | RICHARD A PRATO CUST | Address on file | | | | |
| 7781974 | RICHARD A REGAN | 538 CUMANA CIR | UNION CITY | CA | 94587-4106 | |
| 7717795 | RICHARD A REID & | Address on file | | | | |
| 7717796 | RICHARD A REMEIKIS | Address on file | | | | |
| 7717797 | RICHARD A RIIS JR | Address on file | | | | |
| 7717798 | RICHARD A ROSENMEIER TR | Address on file | | | | |
| 7717799 | RICHARD A ROUQUETTE | Address on file | | | | |
| 7774001 | RICHARD A RUBY & MICHELE M RUBY | TR UA NOV 18 08 THE RUBY FAMILY, TRUST, 7546 N HAYSTON AVE | FRESNO | CA | 93720-2777 | |
| 7717801 | RICHARD A SANDERS & | Address on file | | | | |
| 7717802 | RICHARD A SAVAGE INC | Address on file | | | | |
| 7717803 | RICHARD A SCHROEDER | Address on file | | | | |
| 7717804 | RICHARD A SCLAR CUST | Address on file | | | | |
| 7782591 | RICHARD A SCOTT | 15 DILEMA RD | CAMBRIDGE | WI | 53523-9414 | |
| 7783628 | RICHARD A SCOTT | 15 DILEMMA RD | CAMBRIDGE | WI | 53523 | |
| 7774483 | RICHARD A SCOTT | 569 LINCOLN ST | SANTA CLARA | CA | 95050-5316 | |
| 7783951 | RICHARD A SCOTT TTEE | SCOTT INCOME TRUST, DTD 02/24/2010, 15 DILEMA RD | CAMBRIDGE | WI | 53523-9414 | |
| 7717805 | RICHARD A SHADMAN & | Address on file | | | | |
| 7774718 | RICHARD A SHONINGER & NANCY L | SHONINGER JT TEN, 11 FREEDOM LN S | PETALUMA | CA | 94952-2164 | |
| 7717806 | RICHARD A SMITH & SUSAN K SMITH | Address on file | | | | |
| 7717807 | RICHARD A STEPHENS & | Address on file | | | | |
| 7717808 | RICHARD A STEVENSON JR | Address on file | | | | |
| 7781647 | RICHARD A VEGAR TR | UA 05 27 99, THE VEGAR FAMILY TRUST, 5737 CARRIAGE LN | SANTA ROSA | CA | 95403-7741 | |
| 7784844 | RICHARD A WALKER | 1757 EUCALYPTUS CT | CONCORD | CA | 94521-1015 | |
| 7717809 | RICHARD A WALKER | Address on file | | | | |
| 7776456 | RICHARD A WALLACE CUST | TY M WALLACE, UNIF GIFT MIN ACT CA, 13213 FERNIE WAY | REDDING | CA | 96003-8104 | |
| 7781183 | RICHARD A WEBER | 23136 ROSEDALE DR APT 202 | ESTERO | FL | 34135-8257 | |
| 7781257 | RICHARD A WEBER EX | EST ALBERT R PALMA, 23136 ROSEDALE DR APT 202 | ESTERO | FL | 34135-8257 | |
| 7153599 | Richard A Weeks | Address on file | | | | |
| 7153599 | Richard A Weeks | Address on file | | | | |
| 7153599 | Richard A Weeks | Address on file | | | | |
| 7153599 | Richard A Weeks | Address on file | | | | |
| 7153599 | Richard A Weeks | Address on file | | | | |
| 7776676 | RICHARD A WERNECKE | 2426 GARFIELD AVE APT A43 | CARMICHAEL | CA | 95608-7417 | |
| 7717811 | RICHARD A WHITE | Address on file | | | | |
| 7776854 | RICHARD A WILLIAMS | PO BOX 8 | CONCRETE | WA | 98237-0008 | |
| 7717812 | RICHARD A WILLIAMS CUST | Address on file | | | | |
| 7717813 | RICHARD A WILLIAMS SR & | Address on file | | | | |
| 7777094 | RICHARD A WOODS | 103 WILLETT RD | GLENSHAW | PA | 15116-1339 | |
| 7717814 | RICHARD A YANAGI & | Address on file | | | | |
| 7777249 | RICHARD A YOUNG | 2316 SE WYNDHAM WAY | GRANTS PASS | OR | 97527-5498 | |
| 7717815 | RICHARD A ZARO | Address on file | | | | |
| 7223718 | Richard A. Bail and Bennye Gatteys-Bail Living Trust | Address on file | | | | |
| 7174944 | Richard A. Baker & Marlyn Jenvey Baker Trust (Trustee: Marlyn Jenvey Baker Stark) | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2472 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7174944 | Richard A. Baker & Marlyn Jenvey Baker Trust (Trustee: Marlyn Jenvey Baker Stark) | Address on file | | | | |
| 7174944 | Richard A. Baker & Marlyn Jenvey Baker Trust (Trustee: Marlyn Jenvey Baker Stark) | Address on file | | | | |
| 7174944 | Richard A. Baker & Marlyn Jenvey Baker Trust (Trustee: Marlyn Jenvey Baker Stark) | Address on file | | | | |
| 7174944 | Richard A. Baker & Marlyn Jenvey Baker Trust (Trustee: Marlyn Jenvey Baker Stark) | Address on file | | | | |
| 7174944 | Richard A. Baker & Marlyn Jenvey Baker Trust (Trustee: Marlyn Jenvey Baker Stark) | Address on file | | | | |
| 7169365 | Richard A. Cole | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169365 | Richard A. Cole | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169365 | Richard A. Cole | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169365 | Richard A. Cole | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7470950 | Richard A. Davis individually and as Trustee for Richard A. Davis and Teri K. Davis Revocable Trust | Address on file | | | | |
| 7473908 | Richard A. Fink Survivors Trust UDA 9/17/1988 | Address on file | | | | |
| 7473908 | Richard A. Fink Survivors Trust UDA 9/17/1988 | Address on file | | | | |
| 7473908 | Richard A. Fink Survivors Trust UDA 9/17/1988 | Address on file | | | | |
| 7473908 | Richard A. Fink Survivors Trust UDA 9/17/1988 | Address on file | | | | |
| 7165103 | Richard A. Heimann and Janet O. Heiman, Co-Trustees under the Trust agreement Dated January 8, 2004 | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7321714 | Richard A. Martin and Carol L. Martin Trust 5-1-08, Richard A. Martin Trustee | Address on file | | | | |
| 5932027 | Richard A. Norton | Address on file | | | | |
| 5932026 | Richard A. Norton | Address on file | | | | |
| 5932028 | Richard A. Norton | Address on file | | | | |
| 5932025 | Richard A. Norton | Address on file | | | | |
| 7204513 | Richard A. Perez and Aurora Elszy | Address on file | | | | |
| 7264471 | Richard A. Ruiz and Amelia G. Ruiz, Trustees of the Richard and Amelia Ruiz Living Trust dated August 4, 2017 | Address on file | | | | |
| 7293979 | Richard A. Vandenberg Trust | Address on file | | | | |
| 7297684 | Richard A. Zahnd and Rebecka M. Zahnd, Trustees of the 2009 Richard A. Zahnd and Rebecka Zahnd Revocable Trust | Address on file | | | | |
| 7717816 | RICHARD ABRAHAM & | Address on file | | | | |
| 7142374 | Richard Adam Maggetti | Address on file | | | | |
| 7142374 | Richard Adam Maggetti | Address on file | | | | |
| 7142374 | Richard Adam Maggetti | Address on file | | | | |
| 7142374 | Richard Adam Maggetti | Address on file | | | | |
| 7762093 | RICHARD ADLER | 705 HERMES APT 5 | HERCULES | CA | 94547-1931 | |
| 7717817 | RICHARD AGAY | Address on file | | | | |
| 7717818 | RICHARD AGRIMONTI & | Address on file | | | | |
| 7784255 | RICHARD ALAN | 1333 EAST MOUNTAIN ST | GLENDALE | CA | 91207-1837 | |
| 7784161 | RICHARD ALAN | 3195 ELMORE ST | SIMI VALLEY | CA | 93063-2619 | |
| 7194961 | Richard Alan Call | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194961 | Richard Alan Call | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194961 | Richard Alan Call | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194961 | Richard Alan Call | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194961 | Richard Alan Call | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194961 | Richard Alan Call | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7717819 | RICHARD ALAN CARLSEN & BARBARA | Address on file | | | | |
| 7177137 | Richard Alan Davis | Address on file | | | | |
| 7177137 | Richard Alan Davis | Address on file | | | | |
| 7207601 | Richard Alan Davis as Trustee for Richard A. Davis and Teri K. Davis Revocable Trust | Address on file | | | | |
| 7784522 | RICHARD ALAN HUNTER | 250 W TRIANGLE LN | LOUISVILLE | KY | 40229 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7717820 | RICHARD ALAN HUNTER | Address on file | | | | |
| 7717822 | RICHARD ALAN KARBAN | Address on file | | | | |
| 7717823 | RICHARD ALAN MASON & ELAINE MARIE | Address on file | | | | |
| 7152596 | Richard Alan Masson | Address on file | | | | |
| 7152596 | Richard Alan Masson | Address on file | | | | |
| 7152596 | Richard Alan Masson | Address on file | | | | |
| 7780239 | RICHARD ALAN MEASELL & | JUDITH ANNE MEASELL TR, UA 10 23 09 MEASELL FAMILY TRUST, 3056 W ASHCROFT AVE | FRESNO | CA | 93722-4201 | |
| 7282669 | Richard Alan Portis and Mary Ann Portis, Trustees of the Richard Alan Portis and Mary Ann Portis Revocable Trust. | Address on file | | | | |
| 7144946 | Richard Albert Nyquist | Address on file | | | | |
| 7144946 | Richard Albert Nyquist | Address on file | | | | |
| 7144946 | Richard Albert Nyquist | Address on file | | | | |
| 7144946 | Richard Albert Nyquist | Address on file | | | | |
| 7327093 | Richard Albright | Richard, Braden, Bradley Albright, John G. Roussas, 401 Watt Ave. | Sacramento | CA | 95864 | |
| 7717825 | RICHARD ALEN MASON TR | Address on file | | | | |
| 7462566 | Richard Alexander Sweeting | Address on file | | | | |
| 7462566 | Richard Alexander Sweeting | Address on file | | | | |
| 7197308 | Richard Alexander Sweeting | Address on file | | | | |
| 7197308 | Richard Alexander Sweeting | Address on file | | | | |
| 7197308 | Richard Alexander Sweeting | Address on file | | | | |
| 7197308 | Richard Alexander Sweeting | Address on file | | | | |
| 7197308 | Richard Alexander Sweeting | Address on file | | | | |
| 7197308 | Richard Alexander Sweeting | Address on file | | | | |
| 7717826 | RICHARD ALFRED GORINI | Address on file | | | | |
| 7717827 | RICHARD ALFRED GORINI CUST | Address on file | | | | |
| 7196376 | Richard Allan Barton Revocable Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196376 | Richard Allan Barton Revocable Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7717828 | RICHARD ALLAN CUNNINGHAM | Address on file | | | | |
| 7184155 | Richard Allan Horn | Address on file | | | | |
| 7184155 | Richard Allan Horn | Address on file | | | | |
| 7935058 | RICHARD ALLAN ROBINSON.;. | 10028 GREENACRES DR | BAKERSFIELD | CA | 93312 | |
| 7163974 | RICHARD ALLEN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163974 | RICHARD ALLEN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7717829 | RICHARD ALLEN AUBREY & GLENDA | Address on file | | | | |
| 7195140 | Richard Allen Cole | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195140 | Richard Allen Cole | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195140 | Richard Allen Cole | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195140 | Richard Allen Cole | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195140 | Richard Allen Cole | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195140 | Richard Allen Cole | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7768389 | RICHARD ALLEN HURST & | LINDA FAY HURST JT TEN, PO BOX 283 | MOKELUMNE HILL | CA | 95245-0283 | |
| 5932032 | Richard Allen Mootz | Address on file | | | | |
| 5932031 | Richard Allen Mootz | Address on file | | | | |
| 5932030 | Richard Allen Mootz | Address on file | | | | |
| 5932029 | Richard Allen Mootz | Address on file | | | | |
| 7784680 | RICHARD ALLEN NEWMAN | 40 BLACK POOL CT | RENO | NV | 89511 | |
| 7717830 | RICHARD ALLEN NEWMAN | Address on file | | | | |
| 7773224 | RICHARD ALLEN PULLEN & BEVERLY | MAE PULLEN TR UA APR 10 97, PULLEN FAMILY TRUST, 10353 HITE CIR | ELK GROVE | CA | 95757-3522 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7717832 | RICHARD ALLEN PULLEN TTEE | Address on file | | | | |
| 7198536 | Richard Allen Sodo (self) | Address on file | | | | |
| 7198536 | Richard Allen Sodo (self) | Address on file | | | | |
| 7717833 | RICHARD ALLEN THOMPSON CUST | Address on file | | | | |
| 7717834 | RICHARD ALLEN WAGNER | Address on file | | | | |
| 5904138 | Richard Almon | Address on file | | | | |
| 5907851 | Richard Almon | Address on file | | | | |
| 7162902 | RICHARD ALVAREZ | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162902 | RICHARD ALVAREZ | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7773065 | RICHARD ALVIN POND | 3220 W ST APT 9 | SACRAMENTO | CA | 95817-1270 | |
| 7717835 | RICHARD ALWAY | Address on file | | | | |
| 7717836 | RICHARD AMATO | Address on file | | | | |
| 7782677 | RICHARD AMES | 7810 MONTEREY ST | GILROY | CA | 95020-4549 | |
| 7762240 | RICHARD AMES | 9520 MEG CT | GILROY | CA | 95020-9173 | |
| 7717837 | RICHARD AMICO | Address on file | | | | |
| 7169889 | Richard and Irma Douglas as trustees of The Richard A. and Irma Douglas Revocable Living Trust, dated June 21, 2012 | Address on file | | | | |
| 7327186 | Richard and Jennifer Kaufman and Family | Address on file | | | | |
| 7169875 | Richard and Joan Sutter as trustees of The Sutter Revocable Trust of 2005 | Address on file | | | | |
| 7231239 | Richard and Karen Mantegani Living Trust dated August 24, 2006 | Address on file | | | | |
| 7196377 | Richard and Lynn C Peterson Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196377 | Richard and Lynn C Peterson Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7169909 | Richard and Rebecca Smith as trustees of The Richard A. and Rebecca S. Smith Family Trust, Dated March 26, 2004 | Address on file | | | | |
| 4927968 | RICHARD AND SHIRLEY OGLESBY TRUST | PO Box 7630 | CHICO | CA | 95927 | |
| 7762286 | RICHARD ANDERSON | 733 BRIGHAM AVE | SANTA ROSA | CA | 95404-5214 | |
| 7188948 | Richard Angulo | Address on file | | | | |
| 7188948 | Richard Angulo | Address on file | | | | |
| 5932037 | Richard Angulo | Address on file | | | | |
| 5932035 | Richard Angulo | Address on file | | | | |
| 5932033 | Richard Angulo | Address on file | | | | |
| 5932034 | Richard Angulo | Address on file | | | | |
| 5932036 | Richard Angulo | Address on file | | | | |
| 6133543 | RICHARD ANNE TRUSTEE | Address on file | | | | |
| 7240601 | Richard Anorld Dragseth, individually and as trustee for the Dragseth Family Recoverable Trust | Address on file | | | | |
| 7717838 | RICHARD ANTHONY CORDER | Address on file | | | | |
| 7194760 | Richard Anthony Gallegos | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194760 | Richard Anthony Gallegos | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194760 | Richard Anthony Gallegos | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194760 | Richard Anthony Gallegos | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194760 | Richard Anthony Gallegos | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194760 | Richard Anthony Gallegos | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7717839 | RICHARD ANTHONY GARDELLA | Address on file | | | | |
| 7717840 | RICHARD ANTHONY GIRARD | Address on file | | | | |
| 7717841 | RICHARD ANTHONY MASSONI | Address on file | | | | |
| 7717842 | RICHARD ANTHONY METZ & | Address on file | | | | |
| 7717843 | RICHARD ANTHONY SEGALAS | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2475 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195027 | Richard Anthony Sunseri | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195027 | Richard Anthony Sunseri | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195027 | Richard Anthony Sunseri | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195027 | Richard Anthony Sunseri | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195027 | Richard Anthony Sunseri | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195027 | Richard Anthony Sunseri | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7935059 | RICHARD ANTHONY TORRES.;. | 6310 LOS ALAMOS CRT | HUGHSON | CA | 95326 | |
| 7177205 | Richard Aplet | Address on file | | | | |
| 7183953 | Richard Aplet | Address on file | | | | |
| 7177205 | Richard Aplet | Address on file | | | | |
| 7199585 | RICHARD ARLEN COLBERT | Address on file | | | | |
| 7199585 | RICHARD ARLEN COLBERT | Address on file | | | | |
| 7145223 | Richard Arlen Jordan | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7145223 | Richard Arlen Jordan | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7145223 | Richard Arlen Jordan | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7145223 | Richard Arlen Jordan | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7717844 | RICHARD ARNOLD GAUSE & ANDREW B | Address on file | | | | |
| 7717845 | RICHARD ARTHUR CARLSON | Address on file | | | | |
| 7717846 | RICHARD AUDRAN EARLY CUST | Address on file | | | | |
| 4927969 | RICHARD AVELAR & ASSOCIATES INC | 318 HARRISON ST STE 103 | OAKLAND | CA | 94607 | |
| 6100560 | Richard Avelar & Associates, Inc. | 318 Harrison Street | Oakland | CA | 94607 | |
| 7717847 | RICHARD B BAXTER & BEVERLY M | Address on file | | | | |
| 7763554 | RICHARD B BROERMAN CUST | TREVOR JOHN BROERMAN, CO UNIF TRANSFERS MIN ACT, 7865 VALLAGIO LN UNIT 112 | ENGLEWOOD | CO | 80112-6050 | |
| 7763582 | RICHARD B BROSIUS & | DORIS E BROSIUS JT TEN, PO BOX 4482 | VALLEJO | CA | 94590-0475 | |
| 7763782 | RICHARD B BURNSIDE | 5 LITTLE ST | FREDERICKSBURG | VA | 22405-3149 | |
| 7717848 | RICHARD B BUXTON | Address on file | | | | |
| 7717849 | RICHARD B HOOKER & | Address on file | | | | |
| 7717850 | RICHARD B LOPEZ & | Address on file | | | | |
| 7770559 | RICHARD B MACFIE & | LILLIAN S MACFIE TR RICHARD B & LILLIAN S MACFIE, 1994 FAMILY TRUST UA JUL 28 94, 6251 BRYNWOOD CT | SAN DIEGO | CA | 92120-3804 | |
| 7717851 | RICHARD B MINCHENBERG | Address on file | | | | |
| 6012532 | RICHARD B MOORE | Address on file | | | | |
| 7717852 | RICHARD B NUHL MORRI & | Address on file | | | | |
| 7772424 | RICHARD B OSTOYA & | HELEN R OSTOYA JT TEN, 511 E MICHIGAN AVE | FRESNO | CA | 93704-5430 | |
| 7772425 | RICHARD B OSTOYA & | HELEN R OSTOYA TEN COM, 511 E MICHIGAN AVE | FRESNO | CA | 93704-5430 | |
| 7717853 | RICHARD B PARRY JR | Address on file | | | | |
| 7717854 | RICHARD B PARRY JR TRUSTEE | Address on file | | | | |
| 7188949 | Richard B Rauscher | Address on file | | | | |
| 7188949 | Richard B Rauscher | Address on file | | | | |
| 7773673 | RICHARD B RIPPEL & | MARGA RIPPEL JT TEN, 5347 PECK RD UNIT A | EL MONTE | CA | 91732-1102 | |
| 7717855 | RICHARD B ROGERS & | Address on file | | | | |
| 7785683 | RICHARD B STEWART EX UW | FRANCES E SETTLEMIRE, PO BOX 29 | TULARE | CA | 93275 | |
| 7785389 | RICHARD B STEWART EX UW | FRANCES E SETTLEMIRE, PO BOX 29 | TULARE | CA | 93275-0029 | |
| 7717856 | RICHARD B TAYLOR CUST | Address on file | | | | |
| 7776633 | RICHARD B WELCH CUST | ANNE ELEANOR WELCH, UNIF GIFT MIN ACT CA, 37 SUNNYSIDE AVE | SAN ANSELMO | CA | 94960-2727 | |
| 7776637 | RICHARD B WELCH CUST | ROLF ALEXANDER WELCH UNIF, GIFT MIN ACT CA, 11 GREENWAY LN | RICHMOND | VA | 23226-1629 | |
| 7717857 | RICHARD B WYCKOFF | Address on file | | | | |
| 7166160 | Richard B. and Kathleen T. Turner Family Trust | Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7166160 | Richard B. and Kathleen T. Turner Family Trust | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4945245 | Richard B. Dunbar, DDS-Dunbar, Richard | 1904 Solano St. | Corning | CA | 96021 | |
| 7717858 | RICHARD BABIN | Address on file | | | | |
| 7782179 | RICHARD BALASH | PERSONAL REPRESENTATIVE, EST DOROTHY BALASH, 878 W CALLE DE LOS HIGOS | TUCSON | AZ | 85745-3249 | |
| 7177002 | Richard Barber | Address on file | | | | |
| 7177002 | Richard Barber | Address on file | | | | |
| 7717859 | RICHARD BARKER & | Address on file | | | | |
| 7762725 | RICHARD BARSI | 549 EUCALYPTUS AVE | SOUTH SAN FRANCISCO | CA | 94080-2426 | |
| 7161835 | Richard Barsotti, individually and doing business as Barsotti Law Firm | Address on file | | | | |
| 6014228 | RICHARD BARTEL | Address on file | | | | |
| 7193482 | RICHARD BARTON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193482 | RICHARD BARTON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7325895 | Richard Barton d/b/a Rick Barton Investigations | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7717860 | RICHARD BAUMSTEIGER | Address on file | | | | |
| 7717861 | RICHARD BAUMSTEIGER & FREDERICK | Address on file | | | | |
| 7769207 | RICHARD BAYARD KEOUGH | 221 MALLARD LN | DAYTONA BEACH | FL | 32119-1389 | |
| 7717862 | RICHARD BEAUCHEMIN & | Address on file | | | | |
| 5906704 | Richard Beebe | Address on file | | | | |
| 5910012 | Richard Beebe | Address on file | | | | |
| 5902715 | Richard Beebe | Address on file | | | | |
| 7192396 | Richard Bellinger Spelman | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192396 | Richard Bellinger Spelman | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192396 | Richard Bellinger Spelman | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192396 | Richard Bellinger Spelman | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192396 | Richard Bellinger Spelman | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192396 | Richard Bellinger Spelman | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7762894 | RICHARD BELLOLI | 600 BILTMORE AVE | LYNCHBURG | VA | 24502-1116 | |
| 7762897 | RICHARD BELLUCI & GLORIA BELLUCI | JT TEN, 685 N DANIEL WAY | SAN JOSE | CA | 95128-1312 | |
| 7762942 | RICHARD BENNETT CUST | ZACHARY BENNETT, FL UNIF TRANSFERS MIN ACT, 340 W 57TH ST APT 12H | NEW YORK | NY | 10019-3756 | |
| 5932041 | Richard Berdache Lynk | Address on file | | | | |
| 5932040 | Richard Berdache Lynk | Address on file | | | | |
| 5932039 | Richard Berdache Lynk | Address on file | | | | |
| 5932038 | Richard Berdache Lynk | Address on file | | | | |
| 5932046 | Richard Beres | Address on file | | | | |
| 5932044 | Richard Beres | Address on file | | | | |
| 5932042 | Richard Beres | Address on file | | | | |
| 5932043 | Richard Beres | Address on file | | | | |
| 5932045 | Richard Beres | Address on file | | | | |
| 7717863 | RICHARD BERNSTEIN CUST | Address on file | | | | |
| 7717864 | RICHARD BERTKEN | Address on file | | | | |
| 7717865 | RICHARD BETTY & | Address on file | | | | |
| 7763092 | RICHARD BILJETINA & | MARY P BILJETINA JT TEN, 5122 MORSE AVE | SKOKIE | IL | 60077-3431 | |
| 7717866 | RICHARD BILJETINA CUST | Address on file | | | | |
| 7143569 | Richard Blacksten | Address on file | | | | |
| 7143569 | Richard Blacksten | Address on file | | | | |
| 7194733 | Richard Blacksten | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7189675 | Richard Bobby Rauscher | Address on file | | | | |
| 7189675 | Richard Bobby Rauscher | Address on file | | | | |
| 7142527 | Richard Bobek | Address on file | | | | |
| 7142527 | Richard Bobek | Address on file | | | | |
| 7142527 | Richard Bobek | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7142527 | Richard Bobek | Address on file | | | | |
| 7717867 | RICHARD BORDISSO | Address on file | | | | |
| 7942403 | RICHARD BORELLO | 1214 PENINSULA DRIVE | WESTWOOD | CA | 96137 | |
| 7942404 | RICHARD BORELLO | 3595 BAYSIDE LN. | SAN DIEGO | CA | 92109 | |
| 7763324 | RICHARD BORGHELLO | 724 TIOGA DR | MILLBRAE | CA | 94030-1550 | |
| 7717868 | RICHARD BOYLE | Address on file | | | | |
| 7763392 | RICHARD BOZZANO TR L & | R BOZZANO INC, RETIREMENT TRUST UA AUG 25 81, 3000 N ARATA RD | STOCKTON | CA | 95215-9766 | |
| 7717869 | RICHARD BRADFORD AVERY | Address on file | | | | |
| 7190611 | RICHARD BRETT ALBRIGHT AND SHELLEY LYNN ALBRIGHT | Address on file | | | | |
| 7190611 | RICHARD BRETT ALBRIGHT AND SHELLEY LYNN ALBRIGHT | Address on file | | | | |
| 5932050 | Richard Brinkman | Address on file | | | | |
| 5932049 | Richard Brinkman | Address on file | | | | |
| 5932048 | Richard Brinkman | Address on file | | | | |
| 5932047 | Richard Brinkman | Address on file | | | | |
| 7717870 | RICHARD BROSS | Address on file | | | | |
| 7717871 | RICHARD BROWNE & | Address on file | | | | |
| 7717872 | RICHARD BUIKEMA | Address on file | | | | |
| 7717873 | RICHARD BURKS DABNEY | Address on file | | | | |
| 7717874 | RICHARD BURTON | Address on file | | | | |
| 7196759 | Richard Bush | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196759 | Richard Bush | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196759 | Richard Bush | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196759 | Richard Bush | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196759 | Richard Bush | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196759 | Richard Bush | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7717875 | RICHARD BUSSE & | Address on file | | | | |
| 5932055 | Richard Byer | Address on file | | | | |
| 5932053 | Richard Byer | Address on file | | | | |
| 5932051 | Richard Byer | Address on file | | | | |
| 5932054 | Richard Byer | Address on file | | | | |
| 5932052 | Richard Byer | Address on file | | | | |
| 7786631 | RICHARD C ACHEN | 6002 DUBOIS PL | BAKERSFIELD | CA | 93306 | |
| 7786490 | RICHARD C ACHEN | 6002 DUBOIS PL | BAKERSFIELD | CA | 93306-7590 | |
| 7717876 | RICHARD C ALPERS | Address on file | | | | |
| 7782409 | RICHARD C AMES | 9520 MEG CT | GILROY | CA | 95020-9173 | |
| 7717877 | RICHARD C AMES TR | Address on file | | | | |
| 7762523 | RICHARD C BACHMAN | TR UA DEC 02 97, BACHMAN FAMILY TRUST, 3617 AVENIDA SIMI | SIMI VALLEY | CA | 93063-1002 | |
| 7717878 | RICHARD C BLUM & | Address on file | | | | |
| 7763263 | RICHARD C BOLL | 9 DONALD PL | EAST ROCKAWAY | NY | 11518-1408 | |
| 4927973 | RICHARD C BREEDEN & CO LLC | 429 ROUND HILL RD | GREENWICH | CT | 06831 | |
| 7785085 | RICHARD C CALETTI | 1220 MCDONALD AVE | SANTA ROSA | CA | 95404-3529 | |
| 7140459 | Richard C Camp | Address on file | | | | |
| 7140459 | Richard C Camp | Address on file | | | | |
| 7140459 | Richard C Camp | Address on file | | | | |
| 7140459 | Richard C Camp | Address on file | | | | |
| 7717879 | RICHARD C CARLI & | Address on file | | | | |
| 7717880 | RICHARD C CASIAS | Address on file | | | | |
| 7777654 | RICHARD C CHANDLEE & TRUDA H CHANDLEE | TTEES U/A DTD 06-10-91 THE RICHARD AND, TRUDA CHANDLEE FAMILY TRUST, 455 E ANGELENO AVE APT 230 | BURBANK | CA | 91501-3080 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7717881 | RICHARD C CHASE | Address on file | | | | |
| 7777524 | RICHARD C CLEMMETSON & | PATRICIA J CLEMMETSON & CYNTHIA LYNN PARRIS TTEES, THE CLEMMETSON LIV TR DTD 8 29 95 AS AMENDED, 13305 W CORONADO RD | GOODYEAR | AZ | 85395-2272 | |
| 7717882 | RICHARD C COHEN | Address on file | | | | |
| 7764832 | RICHARD C CRANDALL & | PATSY M CRANDALL TR CRANDALL, TRUST UA NOV 17 95, 10621 E HIGH POINT DR | DEWEY | AZ | 86327-5339 | |
| 7781896 | RICHARD C CRANDALL & | PATSY M CRANDALL TR  UA 11 17 95, CRANDALL REVOCABLE TRUST, 10621 E HIGH POINT DR | DEWEY | AZ | 86327-5339 | |
| 7717883 | RICHARD C DAVIS & | Address on file | | | | |
| 5932058 | Richard C Dewell | Address on file | | | | |
| 5932059 | Richard C Dewell | Address on file | | | | |
| 5932057 | Richard C Dewell | Address on file | | | | |
| 5970480 | Richard C Dewell | Address on file | | | | |
| 5932060 | Richard C Dewell | Address on file | | | | |
| 5932056 | Richard C Dewell | Address on file | | | | |
| 7765420 | RICHARD C DIX TOD DENISE A | MUELLER SUBJECT TO STA TOD RULES, PO BOX 22 | OAKDALE | NY | 11769-0022 | |
| 7765419 | RICHARD C DIX TOD DIANNE C | STATFORD SUBJECT TO STA TOD, RULES, PO BOX 22 | OAKDALE | NY | 11769-0022 | |
| 7765418 | RICHARD C DIX TOD LORI L BARROWS | SUBJECT TO STA TOD RULES, PO BOX 22 | OAKDALE | NY | 11769-0022 | |
| 7765735 | RICHARD C DYE & | MRS M ASENATH DYE JT TEN, 2719 PRAIRIESTONE WAY | ESCONDIDO | CA | 92027-1885 | |
| 7717884 | RICHARD C DYER | Address on file | | | | |
| 7765776 | RICHARD C EDGAR & NANCY L EDGAR TR | RICHARD C EDGAR & NANCY L EDGAR LIVING TRUST UA DEC 28 95, 2044 TYNTE TER | THE VILLAGES | FL | 32162-1236 | |
| 7717885 | RICHARD C FELL & | Address on file | | | | |
| 7717886 | RICHARD C FOGE & BEVERLY A FOGE | Address on file | | | | |
| 7767009 | RICHARD C GODFREY | 623 N EUCLID AVE | OAK PARK | IL | 60302-1619 | |
| 7717887 | RICHARD C GOMEZ CUST | Address on file | | | | |
| 7717888 | RICHARD C GOMEZ CUST | Address on file | | | | |
| 7717889 | RICHARD C GREEN & | Address on file | | | | |
| 7717890 | RICHARD C HABERSAT | Address on file | | | | |
| 7717891 | RICHARD C HACKNEY | Address on file | | | | |
| 7767869 | RICHARD C HELFRICH JR | 244 WITHINGTON AVE | RIO LINDA | CA | 95673-3327 | |
| 7717892 | RICHARD C JAMIESON | Address on file | | | | |
| 7779309 | RICHARD C KELLY | 2390 RANCH RESERVE RDG | WESTMINSTER | CO | 80234-2692 | |
| 7717893 | RICHARD C KENNEDY JR | Address on file | | | | |
| 7770229 | RICHARD C LIQUORI CUST JENNIFER M | LIQUORI UNDER THE NY, UNIF TRANSFERS TO MINORS ACT, 10 FOX LN | CATSKILL | NY | 12414-6209 | |
| 7717894 | RICHARD C LOUIE | Address on file | | | | |
| 7770704 | RICHARD C MANOOGIAN & SHERRY | ELLEN, MANOOGIAN TR US JAN 22 97 MANOOGIAN FAMILY TRUST, 3901 STONEBRIDGE LN | RANCHO SANTA FE | CA | 92091-4546 | |
| 7771770 | RICHARD C MORSCH & | RONALD E WILLIAMS JT TEN, 638 E 60TH ST | SAVANNAH | GA | 31405-3644 | |
| 7773587 | RICHARD C MOTTA & LAMONT S MOTTA | TR UA JAN 08 09 THE RICHARD AND, LAMONT MOTTA FAMILY TRUST, 153 S BASIN DR | NEGAUNEE | MI | 49866-9573 | |
| 7717895 | RICHARD C MURRAY | Address on file | | | | |
| 7772690 | RICHARD C PEARSON | 1235 HILLTOP RD | RENO | NV | 89509-3913 | |
| 7717896 | RICHARD C PENA | Address on file | | | | |
| 9935060 | RICHARD C PETERSON-JONES.;. | 1134 FOURTH STREET APT 325 | SANTA ROSA | CA | 95404 | |
| 7717897 | RICHARD C POTILLOR | Address on file | | | | |
| 7783517 | RICHARD C PRITT & MARGUERITE E | PRITT JT TEN, RR 1 BOX 42 PT | BEVERLY | WV | 26253 | |
| 7782563 | RICHARD C PRITT & MARGUERITE E | PRITT JT TEN, RR 1 BOX 42 PT | BEVERLY | WV | 26253-9719 | |
| 7717898 | RICHARD C REICHEL | Address on file | | | | |
| 7786477 | RICHARD C RENNER | PO BOX 212 | FERNDALE | CA | 95536-0212 | |
| 7717899 | RICHARD C RENNER TTEE | Address on file | | | | |
| 7786467 | RICHARD C RENNER TTEE | RICHARD C RENNER REV TRUST, DTD 5/16/2013, PO BOX 212 | FERNDALE | CA | 95536 | |
| 7774143 | RICHARD C SALINAS | 376 W SAMPLE AVE | FRESNO | CA | 93704-1537 | |
| 7717902 | RICHARD C SCARAMELLA & | Address on file | | | | |
| 4927975 | RICHARD C SHERWOOD MD INC | 1800 SULLIVAN AVE STE #604 | DALY CITY | CA | 94015 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4927976 | RICHARD C SHERWOOD MD INC | PO BOX 7685 | SAN FRANCISCO | CA | 94120-7685 | |
| 7774989 | RICHARD C SMITH | 3413 W TERRY CLOVE RD | DELANCEY | NY | 13752-4157 | |
| 7717903 | RICHARD C SNOW & | Address on file | | | | |
| 7717904 | RICHARD C STAMPER | Address on file | | | | |
| 7775192 | RICHARD C STANCHFIELD | PO BOX 503 | NEWBURY | NH | 03255-0503 | |
| 7717905 | RICHARD C STOCK & | Address on file | | | | |
| 7850756 | RICHARD C STOCK & | PHYLLIS V STOCK TR, UA 05 13 15, THE RICHARD C STOCK TRUST, 305 SPRINGRIDGE DR | NORTHSALT | UT | 84054-3033 | |
| 7717906 | RICHARD C STONE & ALICE V STONE | Address on file | | | | |
| 7717907 | RICHARD C THOMAS CUST | Address on file | | | | |
| 7717908 | RICHARD C THOMPSON | Address on file | | | | |
| 7935061 | RICHARD C TORRES,;. | 2328 RENFIELD WAY | SAN JOSE | CA | 95148 | |
| 7776134 | RICHARD C VAIANI | 2525 46TH ST | GALVESTON | TX | 77551-5702 | |
| 7776177 | RICHARD C VANDERFORD | 1905 CEDAR ST | SAN CARLOS | CA | 94070-4766 | |
| 7717909 | RICHARD C WATSO & | Address on file | | | | |
| 7717910 | RICHARD C WATSO & NADINE S WATSO | Address on file | | | | |
| 7469703 | Richard C. Camp Revocable Trust | Address on file | | | | |
| 7469703 | Richard C. Camp Revocable Trust | Address on file | | | | |
| 7469703 | Richard C. Camp Revocable Trust | Address on file | | | | |
| 7469703 | Richard C. Camp Revocable Trust | Address on file | | | | |
| 5905166 | Richard C. Cawp | Address on file | | | | |
| 5908714 | Richard C. Cawp | Address on file | | | | |
| 7920411 | Richard C. Manoogian TR Manoogian Family Trust | Address on file | | | | |
| 5932062 | Richard Cabral | Address on file | | | | |
| 5932065 | Richard Cabral | Address on file | | | | |
| 5932066 | Richard Cabral | Address on file | | | | |
| 5932063 | Richard Cabral | Address on file | | | | |
| 5932061 | Richard Cabral | Address on file | | | | |
| 7717911 | RICHARD CALLAWAY & | Address on file | | | | |
| 7717912 | RICHARD CALVO & | Address on file | | | | |
| 5906969 | Richard Cameron | Address on file | | | | |
| 5903029 | Richard Cameron | Address on file | | | | |
| 5910215 | Richard Cameron | Address on file | | | | |
| 7717913 | RICHARD CAMOZZI | Address on file | | | | |
| 5912764 | Richard Carpeneti | Address on file | | | | |
| 5906980 | Richard Carpeneti | Address on file | | | | |
| 5911488 | Richard Carpeneti | Address on file | | | | |
| 5912200 | Richard Carpeneti | Address on file | | | | |
| 5903052 | Richard Carpeneti | Address on file | | | | |
| 5910220 | Richard Carpeneti | Address on file | | | | |
| 7197340 | Richard Castillo | Address on file | | | | |
| 7197340 | Richard Castillo | Address on file | | | | |
| 7197340 | Richard Castillo | Address on file | | | | |
| 7197340 | Richard Castillo | Address on file | | | | |
| 7197340 | Richard Castillo | Address on file | | | | |
| 7197340 | Richard Castillo | Address on file | | | | |
| 6014232 | RICHARD CATURA | Address on file | | | | |
| 7717914 | RICHARD CERRI & JEAN WILKINSON TTEES | Address on file | | | | |
| 7717915 | RICHARD CHACKERIAN CUST | Address on file | | | | |
| 7717916 | RICHARD CHAMBERLAIN CUST | Address on file | | | | |
| 7717917 | RICHARD CHAN | Address on file | | | | |
| 5903090 | Richard Chaney | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7717918 | RICHARD CHARLES CIRAULO | Address on file | | | | |
| 7143988 | Richard Charles Gardiner | Address on file | | | | |
| 7143988 | Richard Charles Gardiner | Address on file | | | | |
| 7143988 | Richard Charles Gardiner | Address on file | | | | |
| 7143988 | Richard Charles Gardiner | Address on file | | | | |
| 7198011 | RICHARD CHARLES HEFNER | Address on file | | | | |
| 7198011 | RICHARD CHARLES HEFNER | Address on file | | | | |
| 7717919 | RICHARD CHARLES KETTELL | Address on file | | | | |
| 7327937 | RICHARD CHASSEY | 3587 Round Barn Blvd #5-201 | Santa Rosa | CA | 95403 | |
| 7327937 | RICHARD CHASSEY | CREDITOR, 3587 Round Barn Blvd, 5-201 | Santa Rosa | CA | 95403 | |
| 7717920 | RICHARD CHIN HOM | Address on file | | | | |
| 7717921 | RICHARD CHONG | Address on file | | | | |
| 7777623 | RICHARD CHUN | TOD RYAN MAXWELL STAMPER, SUBJECT TO STA TOD RULES, 721 JEFFERSON AVE | LIVERMORE | CA | 94550-3731 | |
| 7717922 | RICHARD CHUN | Address on file | | | | |
| 7717923 | RICHARD CHUN TOD | Address on file | | | | |
| 7169430 | Richard Cirivilleri | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169430 | Richard Cirivilleri | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169430 | Richard Cirivilleri | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169430 | Richard Cirivilleri | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5903109 | Richard Clark | Address on file | | | | |
| 5907018 | Richard Clark | Address on file | | | | |
| 5932067 | Richard Clark Yeager | Address on file | | | | |
| 5909858 | Richard Cleverly | Address on file | | | | |
| 5902525 | Richard Cleverly | Address on file | | | | |
| 5906523 | Richard Cleverly | Address on file | | | | |
| 7195040 | Richard Clifford Haynes | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169278 | Richard Clifford Haynes | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169278 | Richard Clifford Haynes | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195040 | Richard Clifford Haynes | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7193182 | Richard Cline, individually and as the successor in interest to the Estate of Evelyn Cline (deceased) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193182 | Richard Cline, individually and as the successor in interest to the Estate of Evelyn Cline (deceased) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7165282 | Richard Colbert | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7717924 | RICHARD COLIN KELLY | Address on file | | | | |
| 7717925 | RICHARD CONRAD SHEBELUT | Address on file | | | | |
| 7717926 | RICHARD CORONA | Address on file | | | | |
| 7717927 | RICHARD CORTOPASSI & GAIL | Address on file | | | | |
| 5932071 | Richard Costa | Address on file | | | | |
| 5932070 | Richard Costa | Address on file | | | | |
| 5932069 | Richard Costa | Address on file | | | | |
| 5932068 | Richard Costa | Address on file | | | | |
| 7193191 | RICHARD CRAFT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193191 | RICHARD CRAFT | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7780106 | RICHARD CRAIG WELLMAN | 16 CORONADO AVE | SAN CARLOS | CA | 94070-2903 | |
| 7776645 | RICHARD CRAIG WELLMAN & | MONICA LYNN WELLMAN JT TEN, 2727 WEMBERLY DR | BELMONT | CA | 94002-2959 | |
| 7193048 | Richard Crosby Curry | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193048 | Richard Crosby Curry | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193048 | Richard Crosby Curry | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7193048 | Richard Crosby Curry | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193048 | Richard Crosby Curry | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193048 | Richard Crosby Curry | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196378 | Richard D & Billie K Morgan Rev Living Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196378 | Richard D & Billie K Morgan Rev Living Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7717928 | RICHARD D ANGELO | Address on file | | | | |
| 7717929 | RICHARD D BAUM TTEE | Address on file | | | | |
| 7762910 | RICHARD D BENDER & | ALTHEA M BENDER JT TEN, 2010 FLORA VIS | NEEDLES | CA | 92363-3035 | |
| 7717930 | RICHARD D BLATTERMAN & | Address on file | | | | |
| 7717931 | RICHARD D BOOTH | Address on file | | | | |
| 7717932 | RICHARD D BORG & ROSALINE BORG | Address on file | | | | |
| 7717933 | RICHARD D BRADISH & M ELNORA | Address on file | | | | |
| 7782144 | RICHARD D BROWN | 843 UPTON WAY | SAN JOSE | CA | 95136-1854 | |
| 7782020 | RICHARD D BROWN TR | UA 03 24 99, WILLIAM J & MARILYN M BROWN TRUST, 843 UPTON WAY | SAN JOSE | CA | 95136-1854 | |
| 7717934 | RICHARD D BURRUS & | Address on file | | | | |
| 7717935 | RICHARD D CARREIRO | Address on file | | | | |
| 7782440 | RICHARD D CHILDS | 13822 SW FANNO CREEK DR APT 5 | PORTLAND | OR | 97223-8139 | |
| 7782825 | RICHARD D CHILDS | 44 BARBER LN | MARTINEZ | CA | 94553-4502 | |
| 7717936 | RICHARD D CLARK & | Address on file | | | | |
| 7764585 | RICHARD D COLLINS & JEAN E COLLINS TR RICHARD | D COLLINS & JEAN E COLLINS REVOCABLE TRUST UA MAR 29 96, 450 MINOCA RD | PORTOLA VALLEY | CA | 94028-7755 | |
| 7717937 | RICHARD D COOP | Address on file | | | | |
| 7764867 | RICHARD D CROMWELL | PO BOX 103 | MARSING | ID | 83639-0103 | |
| 7717938 | RICHARD D DEVINE | Address on file | | | | |
| 7717939 | RICHARD D EITNER CUST | Address on file | | | | |
| 7717940 | RICHARD D ETZLER | Address on file | | | | |
| 7717941 | RICHARD D FREER CUST | Address on file | | | | |
| 7767210 | RICHARD D GRAY | 17601 BECKWALL LN | HUNTINGTON BEACH | CA | 92649-4731 | |
| 7767237 | RICHARD D GREEN | 3555 FOXWOOD PL | SANTA ROSA | CA | 95405-8739 | |
| 7164948 | RICHARD D GRUNDY AND JAMEI C HASWELL, TRUSTEES OF THE RICHARD D GRUNDY AND JAMEI C HASWELL LIVING TRUST, DATED OCTOBER 22, 2008 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164948 | RICHARD D GRUNDY AND JAMEI C HASWELL, TRUSTEES OF THE RICHARD D GRUNDY AND JAMEI C HASWELL LIVING TRUST, DATED OCTOBER 22, 2008 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7717942 | RICHARD D HAMANN CUST | Address on file | | | | |
| 5932074 | Richard D Haynes | Address on file | | | | |
| 5932075 | Richard D Haynes | Address on file | | | | |
| 5932073 | Richard D Haynes | Address on file | | | | |
| 5970496 | Richard D Haynes | Address on file | | | | |
| 5932076 | Richard D Haynes | Address on file | | | | |
| 5932072 | Richard D Haynes | Address on file | | | | |
| 7768000 | RICHARD D HICKMAN & WANDA C | HICKMAN TR, HICKMAN FAMILY TRUST UA MAR 18 97, 917 HARVARD PL | WOODLAND | CA | 95695-5030 | |
| 7717943 | RICHARD D JANDA | Address on file | | | | |
| 7717944 | RICHARD D KARR TTEE | Address on file | | | | |
| 7717945 | RICHARD D KERN | Address on file | | | | |
| 7717946 | RICHARD D KERR | Address on file | | | | |
| 7717947 | RICHARD D KINNE | Address on file | | | | |
| 7769803 | RICHARD D LARSEN | 8903 HIGHLAND HILLS RD | RAPID CITY | SD | 57702-8956 | |
| 7717948 | RICHARD D MARTIN JR | Address on file | | | | |
| 7717949 | RICHARD D MC KENNA | Address on file | | | | |
| 7717950 | RICHARD D MCCALL | Address on file | | | | |
| 7771122 | RICHARD D MCDOUGALD & JOYCE D | MCDOUGALD TR MCDOUGALD FAMILY, TRUST UA JAN 21 93, 275 NEIGHBORHOOD WAY UNIT 202 | SPANISH SPRINGS | NV | 89441-9307 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2482 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7717951 | RICHARD D MCPHERRIN & | Address on file | | | | |
| 7784660 | RICHARD D MOLLBERG | 844 HOPE LN | LAFAYETTE | CA | 94549-5132 | |
| 7717954 | RICHARD D MONROE | Address on file | | | | |
| 7771999 | RICHARD D NEHER & CAROL NEHER TR | NEHER FAMILY TRUST UA APR 26 94, 1646 KENTUCKY ST | REDWOOD CITY | CA | 94061-2544 | |
| 7717955 | RICHARD D RANDALL & MARY RANDALL | Address on file | | | | |
| 7717956 | RICHARD D REPETTI | Address on file | | | | |
| 7717957 | RICHARD D REPETTI TR UA AUG 17 01 | Address on file | | | | |
| 7970070 | Richard D Rocke TTEE The Rocke Trust DTD 6-14-99 | Address on file | | | | |
| 7773590 | RICHARD D SCHIVELEY TR UA JUN 18 | 08 THE RICHARD D SCHIVELEY TRUST, 3975 RIVERHAVEN DR | RENO | NV | 89519-7500 | |
| 7717958 | RICHARD D SIENKIEWICZ & | Address on file | | | | |
| 7717959 | RICHARD D SIGMUND & | Address on file | | | | |
| 7717960 | RICHARD D STROUPHAUER | Address on file | | | | |
| 7717961 | RICHARD D SYRACUSE & | Address on file | | | | |
| 7776061 | RICHARD D TURINI & PATSY A TURINI | TR 1991 TURINI TRUST, UA OCT 31 91, 14909 SAN PABLO AVE | SAN JOSE | CA | 95127-1255 | |
| 7776129 | RICHARD D VACCARO & | TERRI K VACCARO TR, 01 13 93 OF THE VACCARO FAMILY TRUST, 427 LA QUESTA WAY | WOODSIDE | CA | 94062-2497 | |
| 7717962 | RICHARD D WILLIAMS TTEE | Address on file | | | | |
| 7717963 | RICHARD D WONG | Address on file | | | | |
| 7717964 | RICHARD D YAMAGUCHI & | Address on file | | | | |
| 7175122 | Richard D Zumwalt | Address on file | | | | |
| 7175122 | Richard D Zumwalt | Address on file | | | | |
| 7175122 | Richard D Zumwalt | Address on file | | | | |
| 7175122 | Richard D Zumwalt | Address on file | | | | |
| 7175122 | Richard D Zumwalt | Address on file | | | | |
| 7175122 | Richard D Zumwalt | Address on file | | | | |
| 5910225 | Richard D. Carriker | Address on file | | | | |
| 5906985 | Richard D. Carriker | Address on file | | | | |
| 5903057 | Richard D. Carriker | Address on file | | | | |
| 7199201 | Richard D. Casey | Address on file | | | | |
| 7199201 | Richard D. Casey | Address on file | | | | |
| 7199201 | Richard D. Casey | Address on file | | | | |
| 7199201 | Richard D. Casey | Address on file | | | | |
| 5932077 | Richard D. Deppe | Address on file | | | | |
| 5932079 | Richard D. Deppe | Address on file | | | | |
| 5932080 | Richard D. Deppe | Address on file | | | | |
| 5970503 | Richard D. Deppe | Address on file | | | | |
| 5932081 | Richard D. Deppe | Address on file | | | | |
| 5932078 | Richard D. Deppe | Address on file | | | | |
| 7316196 | Richard D. Obrien Surviors Trust | Address on file | | | | |
| 7316196 | Richard D. Obrien Surviors Trust | Address on file | | | | |
| 7316196 | Richard D. Obrien Surviors Trust | Address on file | | | | |
| 7316196 | Richard D. Obrien Surviors Trust | Address on file | | | | |
| 7190774 | Richard D. Obrien Survivors Trust | Address on file | | | | |
| 7190774 | Richard D. Obrien Survivors Trust | Address on file | | | | |
| 7190774 | Richard D. Obrien Survivors Trust | Address on file | | | | |
| 7190774 | Richard D. Obrien Survivors Trust | Address on file | | | | |
| 7190774 | Richard D. Obrien Survivors Trust | Address on file | | | | |
| 7190774 | Richard D. Obrien Survivors Trust | Address on file | | | | |
| 7968264 | Richard D. Rocke Charles Schwab & Co Cust IRA Rollover | Address on file | | | | |
| 7968264 | Richard D. Rocke Charles Schwab & Co Cust IRA Rollover | Address on file | | | | |
| 7967973 | Richard D. Schiveley Trustee, Richard D. Schiveley Living Trust | Address on file | | | | |
| 5903270 | Richard Dahlgren | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5907172 | Richard Dahlgren | Address on file | | | | |
| 5904735 | Richard Dale Malon, Sr. | Address on file | | | | |
| 5908344 | Richard Dale Malon, Sr. | Address on file | | | | |
| 5912412 | Richard Dale Malon, Sr. | Address on file | | | | |
| 5910747 | Richard Dale Malon, Sr. | Address on file | | | | |
| 5942988 | Richard Dale Malon, Sr. | Address on file | | | | |
| 5911774 | Richard Dale Malon, Sr. | Address on file | | | | |
| 5908345 | Richard Dale Malone, Jr. | Address on file | | | | |
| 5912413 | Richard Dale Malone, Jr. | Address on file | | | | |
| 5910748 | Richard Dale Malone, Jr. | Address on file | | | | |
| 5942989 | Richard Dale Malone, Jr. | Address on file | | | | |
| 5904736 | Richard Dale Malone, Jr. | Address on file | | | | |
| 5911775 | Richard Dale Malone, Jr. | Address on file | | | | |
| 7717965 | RICHARD DALE STUTSMAN | Address on file | | | | |
| 5903272 | Richard D'Aloisio | Address on file | | | | |
| 5907174 | Richard D'Aloisio | Address on file | | | | |
| 7942405 | RICHARD DALTON | 1178 CHAPARRAL RD | PEBBLE BEACH | CA | 93953 | |
| 7774499 | RICHARD DAN SEARLE | 1117 ROSITA RD | DEL REY OAKS | CA | 93940-5621 | |
| 7717966 | RICHARD DANA VOSE | Address on file | | | | |
| 7717967 | RICHARD DANIEL | Address on file | | | | |
| 7198020 | RICHARD DANIEL LINCOLN | Address on file | | | | |
| 7198020 | RICHARD DANIEL LINCOLN | Address on file | | | | |
| 7765049 | RICHARD DARMANIAN & | ARMON DARMANIAN JT TEN, 6291 E ALTA AVE | FRESNO | CA | 93727-5629 | |
| 7154332 | Richard Darrel Tomblinson | Address on file | | | | |
| 7154332 | Richard Darrel Tomblinson | Address on file | | | | |
| 7154332 | Richard Darrel Tomblinson | Address on file | | | | |
| 7154332 | Richard Darrel Tomblinson | Address on file | | | | |
| 7154332 | Richard Darrel Tomblinson | Address on file | | | | |
| 7154332 | Richard Darrel Tomblinson | Address on file | | | | |
| 7143734 | Richard Darrell Sopha | Address on file | | | | |
| 7143734 | Richard Darrell Sopha | Address on file | | | | |
| 7194765 | Richard Darrell Sopha | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194765 | Richard Darrell Sopha | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7717968 | RICHARD DAVID BARNES | Address on file | | | | |
| 7183717 | Richard David Ehrenberger | Address on file | | | | |
| 7176967 | Richard David Ehrenberger | Address on file | | | | |
| 7176967 | Richard David Ehrenberger | Address on file | | | | |
| 7717969 | RICHARD DAVID JENSEN | Address on file | | | | |
| 7717970 | RICHARD DAVID NICKEL | Address on file | | | | |
| 7717971 | RICHARD DAVIS | Address on file | | | | |
| 7765129 | RICHARD DAYBELL & | LOIS DAYBELL JT TEN, 1237 N RAYMOND AVE | FULLERTON | CA | 92831-2049 | |
| 7717972 | RICHARD DEAN ANDERSON & | Address on file | | | | |
| 7717973 | RICHARD DEAN ANDERSON & | Address on file | | | | |
| 7717974 | RICHARD DEAN ERNST | Address on file | | | | |
| 7199321 | RICHARD DEAN GETZ | Address on file | | | | |
| 7199321 | RICHARD DEAN GETZ | Address on file | | | | |
| 7717975 | RICHARD DEAN HAWLEY & | Address on file | | | | |
| 7141436 | Richard Dean Howell | Address on file | | | | |
| 7141436 | Richard Dean Howell | Address on file | | | | |
| 7141436 | Richard Dean Howell | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7144436 | Richard Dean Howell | Address on file | | | | |
| 7144105 | Richard Dean King | Address on file | | | | |
| 7144105 | Richard Dean King | Address on file | | | | |
| 7144105 | Richard Dean King | Address on file | | | | |
| 7144105 | Richard Dean King | Address on file | | | | |
| 7165470 | Richard Dellar | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165470 | Richard Dellar | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7165472 | Richard Dellar and Renee Dellar, Trustees of The Richard Dellar and Renee Dellar Revocable Trust dated July 16, 2003 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165472 | Richard Dellar and Renee Dellar, Trustees of The Richard Dellar and Renee Dellar Revocable Trust dated July 16, 2003 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7717976 | RICHARD DEMARTINI TR | Address on file | | | | |
| 7152506 | Richard Dennis Rackerby | Address on file | | | | |
| 7152506 | Richard Dennis Rackerby | Address on file | | | | |
| 7152506 | Richard Dennis Rackerby | Address on file | | | | |
| 7152506 | Richard Dennis Rackerby | Address on file | | | | |
| 7152506 | Richard Dennis Rackerby | Address on file | | | | |
| 7152506 | Richard Dennis Rackerby | Address on file | | | | |
| 7717977 | RICHARD DENNY EMBRY | Address on file | | | | |
| 7177253 | Richard Denola | Address on file | | | | |
| 7184001 | Richard Denola | Address on file | | | | |
| 7177253 | Richard Denola | Address on file | | | | |
| 7717978 | RICHARD DEPAOLI & | Address on file | | | | |
| 4927979 | RICHARD DERBY MD A PROF CORP | COMPREHENSIVE SPINE DIAGNOSTICS, 901 CAMPUS DR #208 | DALY CITY | CA | 94015 | |
| 7144321 | Richard DeSilva | Address on file | | | | |
| 7144321 | Richard DeSilva | Address on file | | | | |
| 7144321 | Richard DeSilva | Address on file | | | | |
| 7144321 | Richard DeSilva | Address on file | | | | |
| 7717979 | RICHARD DIAMOND TOD | Address on file | | | | |
| 7717980 | RICHARD DOMENICHELLI & | Address on file | | | | |
| 7153568 | Richard Domingo Cervantez | Address on file | | | | |
| 7153568 | Richard Domingo Cervantez | Address on file | | | | |
| 7153568 | Richard Domingo Cervantez | Address on file | | | | |
| 7153568 | Richard Domingo Cervantez | Address on file | | | | |
| 7153568 | Richard Domingo Cervantez | Address on file | | | | |
| 7153568 | Richard Domingo Cervantez | Address on file | | | | |
| 7193169 | RICHARD DONALD BROWN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193169 | RICHARD DONALD BROWN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7142350 | Richard Dondanville | Address on file | | | | |
| 7142350 | Richard Dondanville | Address on file | | | | |
| 7142350 | Richard Dondanville | Address on file | | | | |
| 7142350 | Richard Dondanville | Address on file | | | | |
| 7717981 | RICHARD DONOVAN | Address on file | | | | |
| 7780362 | RICHARD DOUGLAS | PO BOX 248 | CANNON FALLS | MN | 55009-0248 | |
| 7772409 | RICHARD DOUGLAS OSBORNE | 6778 E KINGSBURY LN | INVERNESS | FL | 34452-8723 | |
| 6014233 | RICHARD DUNBAR, DDS | 1904 SOLANO ST. | CORNING | CA | 96021 | |
| 7717982 | RICHARD DUNCAN | Address on file | | | | |
| 7717984 | RICHARD DUNNE CUST | Address on file | | | | |
| 7717985 | RICHARD DUNNE CUST | Address on file | | | | |
| 7717986 | RICHARD DURAN | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7717987 | RICHARD DYE & | Address on file | | | | |
| 7196375 | RICHARD E ALBRIGHT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196375 | RICHARD E ALBRIGHT | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7717988 | RICHARD E BALL & CHARLOTTE ANN | Address on file | | | | |
| 7717989 | RICHARD E BARMBY SR & ELAINE M | Address on file | | | | |
| 7763308 | RICHARD E BOOTHBY & | JACQUELINE BOOTHBY JT TEN, 76 MECHANIC ST | WESTBROOK | ME | 04092-2843 | |
| 7717990 | RICHARD E BROCK | Address on file | | | | |
| 7717991 | RICHARD E CACHAT | Address on file | | | | |
| 7717992 | RICHARD E CHIADO & | Address on file | | | | |
| 7717993 | RICHARD E COFIELD | Address on file | | | | |
| 7779499 | RICHARD E COHN PERS REP | ESTATE OF JUNE E COHN, PO BOX 1226 | SELMA | AL | 36702-1226 | |
| 7717994 | RICHARD E COOPER & | Address on file | | | | |
| 7717995 | RICHARD E COX & CAROL LYNN | Address on file | | | | |
| 7717996 | RICHARD E CZAPKAY & ANN K CZAPKAY | Address on file | | | | |
| 7717997 | RICHARD E DEREMER & | Address on file | | | | |
| 7717998 | RICHARD E DIRICKSON JR CUST | Address on file | | | | |
| 7717999 | RICHARD E DREIST & | Address on file | | | | |
| 7718000 | RICHARD E EPTING | Address on file | | | | |
| 7718001 | RICHARD E FLOOD & | Address on file | | | | |
| 7766360 | RICHARD E FORBES & | JOYCE FORBES TR, LINDSEY FORBES U/AGR DTD 1/15/67, 2349 MAGNOLIA AVE | PETALUMA | CA | 94952-1632 | |
| 7718002 | RICHARD E GARDELLA | Address on file | | | | |
| 9935062 | RICHARD E GAUTHIER;;. | 1822 FLICKINGER AVE | SAN JOSE | CA | 95131 | |
| 7718003 | RICHARD E GREY | Address on file | | | | |
| 7785521 | RICHARD E GUIDICE & SUSAN M | JACKEL TR UA MAY 07 92, GUIDICE FAMILY REVOCABLE LIVING TRUST, 21 MARIPOSA AVE | LOS GATOS | CA | 95030-4316 | |
| 7718004 | RICHARD E GUILFORD & | Address on file | | | | |
| 7767657 | RICHARD E HARRELL & | LOLITA D HARRELL JT TEN, 1400 TULIP DR | ANTIOCH | CA | 94509-1336 | |
| 7779827 | RICHARD E HARRELL TRUSTEE | HARRELL REVOCABLE INTERVIVOS TRUST, DTD 10/06/2015, 1400 TULIP DR | ANTIOCH | CA | 94509-1336 | |
| 7783122 | RICHARD E HILLARD | 275 CAYUCOS DR | CAYUCOS | CA | 93430-1008 | |
| 7718005 | RICHARD E HIX | Address on file | | | | |
| 7718006 | RICHARD E HOSSELKUS CUST | Address on file | | | | |
| 7768327 | RICHARD E HUFFMAN & | MARY R HUFFMAN JT TEN, 162 CALLE BELLA VISTA | CAMARILLO | CA | 93010-1705 | |
| 7718007 | RICHARD E JOHNSON | Address on file | | | | |
| 7479289 | Richard E Johnson and Shelli Piva | Address on file | | | | |
| 7850790 | RICHARD E KLAWUNN EX | EST ANN KLAWUNN, 152 LYNCH RD | MIDDLETOWN | NJ | 07748-2143 | |
| 7152372 | Richard E Krebs | Address on file | | | | |
| 7152372 | Richard E Krebs | Address on file | | | | |
| 7152372 | Richard E Krebs | Address on file | | | | |
| 7152372 | Richard E Krebs | Address on file | | | | |
| 7718008 | RICHARD E LEWIS | Address on file | | | | |
| 7770485 | RICHARD E LUPER | PO BOX 111382 | ANCHORAGE | AK | 99511-1382 | |
| 7718009 | RICHARD E MACKEY | Address on file | | | | |
| 7718010 | RICHARD E MCCOMAS | Address on file | | | | |
| 7718011 | RICHARD E MCDONELL & EVELYN E | Address on file | | | | |
| 7718012 | RICHARD E MCKECHNIE & | Address on file | | | | |
| 7718013 | RICHARD E MCKECHNIE CUST | Address on file | | | | |
| 7771296 | RICHARD E MEHRKENS | 35775 GRANITEVILLE RD | NEVADA CITY | CA | 95959-8443 | |
| 7771741 | RICHARD E MORRI | 20932 TIMES AVE | HAYWARD | CA | 94541-3754 | |
| 7718014 | RICHARD E MORRIS & | Address on file | | | | |
| 7771998 | RICHARD E NEGRO & | CARMELA E NEGRO JT TEN, 17417 JACK RABBIT RD | WEED | CA | 96094-9471 | |
| 7718015 | RICHARD E NOSKER CUST | Address on file | | | | |
| 7784700 | RICHARD E PERAZZO TR UA NOV 20 98 | THE PERAZZO GENSKIP TRUST, 60 NOTRE DAME PLACE | BELMONT | CA | 94002 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7784123 | RICHARD E PERAZZO TR UA NOV 20 98 | THE PERAZZO GENSKIP TRUST, 60 NOTRE DAME PL | BELMONT | CA | 94002-1847 | |
| 7780441 | RICHARD E PICKENS | 803 E MAPLE PL | HAYDEN | ID | 83835-9059 | |
| 7718016 | RICHARD E POTTER & | Address on file | | | | |
| 7773380 | RICHARD E RATTO | 4444 INTERNATIONAL BLVD | OAKLAND | CA | 94601-4511 | |
| 7773381 | RICHARD E RATTO & | BARBARA A RATTO JT TEN, 4444 INTERNATIONAL BLVD | OAKLAND | CA | 94601-4511 | |
| 7787221 | RICHARD E STERN TR UA NOV 18 91 | THE ALBERT STERN & HELEN STERN, FAMILY TRUST, 1033 LORRAINE AVE | UNION | NJ | 07083 | |
| 7787203 | RICHARD E STERN TR UA NOV 18 91 | THE ALBERT STERN & HELEN STERN, FAMILY TRUST, 1033 LORRAINE AVE | UNION | NJ | 07083-7006 | |
| 7175114 | Richard E Talley | Address on file | | | | |
| 7175114 | Richard E Talley | Address on file | | | | |
| 7175114 | Richard E Talley | Address on file | | | | |
| 7175114 | Richard E Talley | Address on file | | | | |
| 7175114 | Richard E Talley | Address on file | | | | |
| 7175114 | Richard E Talley | Address on file | | | | |
| 7776142 | RICHARD E VALENTE & MARY C | VALENTE TR 1992, VALENTE FAMILY TRUST UA SEP 17 92, 2456 HOPKINS AVE | REDWOOD CITY | CA | 94062-2158 | |
| 7718017 | RICHARD E VICTOR & TERESA R | Address on file | | | | |
| 7718018 | RICHARD E WESOLOSKY | Address on file | | | | |
| 7776700 | RICHARD E WEST | 1411 ELECTRIC AVE | SEAL BEACH | CA | 90740-6523 | |
| 7783794 | RICHARD E WILKINS | 3280 CARROLL RD | ELLENSBURG | WA | 98926-5227 | |
| 7718019 | RICHARD E WILMSHURST & | Address on file | | | | |
| 7718020 | RICHARD E WOLFORD & | Address on file | | | | |
| 7777087 | RICHARD E WOODARD | 4818 TONO WAY | CARMICHAEL | CA | 95608-8039 | |
| 7718021 | RICHARD E WOODARD & | Address on file | | | | |
| 7306610 | Richard E. Dozier and Sondra L Dozier, and Trustees of The Richard E. and Sondra L. Dozier Family Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7199038 | Richard E. Lee Martin | Address on file | | | | |
| 7199038 | Richard E. Lee Martin | Address on file | | | | |
| 7199038 | Richard E. Lee Martin | Address on file | | | | |
| 7199038 | Richard E. Lee Martin | Address on file | | | | |
| 7165624 | Richard E. Pasquini and Margaret Pasquini, Trustees of the Pasquini Family Trust, Dated August 15, 2006 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7165624 | Richard E. Pasquini and Margaret Pasquini, Trustees of the Pasquini Family Trust, Dated August 15, 2006 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | 95401 | | |
| 7159518 | RICHARD E. PURCELL LIVING TRUST DATED APRIL 3, 2015 | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159518 | RICHARD E. PURCELL LIVING TRUST DATED APRIL 3, 2015 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5906632 | Richard E.S. Lando | Address on file | | | | |
| 5909951 | Richard E.S. Lando | Address on file | | | | |
| 5902638 | Richard E.S. Lando | Address on file | | | | |
| 7718022 | RICHARD EARL HILL | Address on file | | | | |
| 7718023 | RICHARD EARL LONG & | Address on file | | | | |
| 7718024 | RICHARD EARL PAINTER | Address on file | | | | |
| 7718026 | RICHARD EARL PENNISI | Address on file | | | | |
| 7264548 | Richard Eckman as Trustee of The Richard Eckman Living Trust dated May 23, 2002 | Address on file | | | | |
| 7141811 | Richard Edward Aragundi | Address on file | | | | |
| 7141811 | Richard Edward Aragundi | Address on file | | | | |
| 7141811 | Richard Edward Aragundi | Address on file | | | | |
| 7141811 | Richard Edward Aragundi | Address on file | | | | |
| 7718027 | RICHARD EDWARD AUGUSTA | Address on file | | | | |
| 7718028 | RICHARD EDWARD MINOR & | Address on file | | | | |
| 7718029 | RICHARD EDWARD MOUNTS | Address on file | | | | |
| 7152989 | Richard Edward Myers | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7152989 | Richard Edward Myers | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7152989 | Richard Edward Myers | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7152989 | Richard Edward Myers | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7152989 | Richard Edward Myers | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7152989 | Richard Edward Myers | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7193102 | Richard Edward Snyder | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193102 | Richard Edward Snyder | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193102 | Richard Edward Snyder | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193102 | Richard Edward Snyder | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7153610 | Richard Edwin Beale | Address on file | | | | |
| 7153610 | Richard Edwin Beale | Address on file | | | | |
| 7153610 | Richard Edwin Beale | Address on file | | | | |
| 7153610 | Richard Edwin Beale | Address on file | | | | |
| 7153610 | Richard Edwin Beale | Address on file | | | | |
| 7153610 | Richard Edwin Beale | Address on file | | | | |
| 7718030 | RICHARD EDWIN HARRIS | Address on file | | | | |
| 7778395 | RICHARD EHRHART TTEE | RICHARD & JOYCE EHRHART 2015 TRUST, DTD 2/3/2015, 14011 KELSEY DR | CHICO | CA | 95973-9261 | |
| 7766230 | RICHARD ELDRIDGE FISHER & URSULA | MARTHA FISHER TR UA JUN 19 06, THE FISHER LIVING TRUST, 1175 WAGON WHEEL AVE | COLORADO SPRINGS | CO | 80915-2520 | |
| 5903416 | Richard Elkus | Address on file | | | | |
| 5907281 | Richard Elkus | Address on file | | | | |
| 7778504 | RICHARD ELLIS EXEC | ESTATE OF JACK R MARGID, 404 S PALISADE DR | SANTA MARIA | CA | 93454-5954 | |
| 7718031 | RICHARD ELLSWORTH NOLD | Address on file | | | | |
| 7718032 | RICHARD ERICH EBERLE | Address on file | | | | |
| 7718033 | RICHARD ESAACSON | Address on file | | | | |
| 7718034 | RICHARD ESTELITA | Address on file | | | | |
| 7718035 | RICHARD EUGENE JOHNSON | Address on file | | | | |
| 7718036 | RICHARD EVERETT HANSON & | Address on file | | | | |
| 7718037 | RICHARD F AHERN III | Address on file | | | | |
| 7762467 | RICHARD F AU & | CAROLYN M AU JT TEN, 253 MAPLEWOOD DR | EAST LANSING | MI | 48823-4746 | |
| 7718038 | RICHARD F BOHN | Address on file | | | | |
| 7773591 | RICHARD F BUTLER & MARTHA | WILLIAMS BUTLER TR UA MAY 26 06 THE RICHARD F BUTLER AND, MARTHA WILLIAMS BUTLER REVOCABLE TRUST, 44180 OCOTILLO DR | LA QUINTA | CA | 92253-3953 | |
| 7718039 | RICHARD F CARDINALE & | Address on file | | | | |
| 5932083 | Richard F Carriker | Address on file | | | | |
| 5932084 | Richard F Carriker | Address on file | | | | |
| 5970509 | Richard F Carriker | Address on file | | | | |
| 5932085 | Richard F Carriker | Address on file | | | | |
| 5932082 | Richard F Carriker | Address on file | | | | |
| 5932086 | Richard F Carriker | Address on file | | | | |
| 7718040 | RICHARD F CURTIN & MARY JASPER | Address on file | | | | |
| 7718041 | RICHARD F DE MARTINI CUST | Address on file | | | | |
| 7718042 | RICHARD F DE MARTINI CUST | Address on file | | | | |
| 7765426 | RICHARD F DIXON | AV PRINCIPE DE GALES 7565, APT 406 LA REINA | SANTIAGO | | | |
| 7773592 | RICHARD F FULLERTON | TR UA OCT 13 99 THE RICHARD, F FULLERTON TRUST, 3171 COWPER ST | PALO ALTO | CA | 94306-3002 | |
| 7718043 | RICHARD F GANN & | Address on file | | | | |
| 7767381 | RICHARD F GUNST & | ANN M GUNST JT TEN, 7024 WINCHESTER ST | DALLAS | TX | 75231-7206 | |
| 6100561 | Richard F Hathaway Jr. | RICHARD F HATHAWAY JR, 19599 HWY 89 | HAT CREEK | CA | 96040 | |
| 7768035 | RICHARD F HILL | 315 W 2ND ST PMB 394 | CALEXICO | CA | 92231-2114 | |
| 7718044 | RICHARD F KELLY | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7785863 | RICHARD F LUCKEY TR UA AUG 08 07 | THE RICHARD FRANZ LUCKEY, DECLARATION OF TRUST, 2057 TUSTIN AVE APT A | COSTA MESA | CA | 92627-2180 | |
| 7786215 | RICHARD F LUCKEY TR UA AUG 08 07 | THE RICHARD FRANZ LUCKEY, DECLARATION OF TRUST, 2057 TUSTIN AVE UNIT A | COSTA MESA | CA | 92627 | |
| 7770683 | RICHARD F MANGES | 37 HELIOS CT | NEWARK | DE | 19711-5914 | |
| 7718045 | RICHARD F MASSINI | Address on file | | | | |
| 7718046 | RICHARD F MOGAVERO | Address on file | | | | |
| 7781282 | RICHARD F MORSE | PERSONAL REPRESENTATIVE, EST FERN L MORSE, 316 CENTER ST | VERMILLION | SD | 57069-2116 | |
| 7718047 | RICHARD F SCHNEIDER & | Address on file | | | | |
| 7774737 | RICHARD F SHUMATE JR & | JOYCE F SHUMATE JT TEN, 65 SEDGEWOOD TOWNHOUSES | BLUEFIELD | VA | 24605-9314 | |
| 7718048 | RICHARD F TWOHEY & | Address on file | | | | |
| 7778145 | RICHARD F VOMASKE TTEE | THE VOMASKE FAMILY TRUST, U/A DTD 08/28/2008, 1506 NILDA AVE | MOUNTAIN VIEW | CA | 94040-3711 | |
| 7942406 | RICHARD F. HATHAWAY JR | PO BOX 70 | CASSEL | CA | 96016 | |
| 7942407 | RICHARD F. HATHAWAY, JR. AND KAREN J HATHAWAY, TRUSTEES OF THE RICHARD F. HATHAWAY, JR. | AND KAREN J. HATHAWAY FAMILY TRUST U/D/T/ DATED OCTOBER 17, 1991, 19599 HIGHWAY 89 | HAT CREEK | CA | 96040 | |
| 6116138 | Richard F. Hathaway, Jr. and Karen J. Hathaway Family Trust | 19599 Highway 89 | HAT CREEK | CA | 96040 | |
| 7142046 | Richard F. O'Connor | Address on file | | | | |
| 7142046 | Richard F. O'Connor | Address on file | | | | |
| 7142046 | Richard F. O'Connor | Address on file | | | | |
| 7142046 | Richard F. O'Connor | Address on file | | | | |
| 7718049 | RICHARD FARR | Address on file | | | | |
| 7143650 | Richard Farrell Smith | Address on file | | | | |
| 7143650 | Richard Farrell Smith | Address on file | | | | |
| 7143650 | Richard Farrell Smith | Address on file | | | | |
| 7143650 | Richard Farrell Smith | Address on file | | | | |
| 7718050 | RICHARD FELDMAN & SHARON | Address on file | | | | |
| 7718051 | RICHARD FENAROLI | Address on file | | | | |
| 7192713 | RICHARD FENSKE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192713 | RICHARD FENSKE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7205961 | Richard Ferdin | Address on file | | | | |
| 7205961 | Richard Ferdin | Address on file | | | | |
| 7205961 | Richard Ferdin | Address on file | | | | |
| 7205961 | Richard Ferdin | Address on file | | | | |
| 7942408 | RICHARD FIELDS | 6550 RICKETY RACK ROAD | LOOMIS | CA | 95650 | |
| 7718053 | RICHARD FILIPAS | Address on file | | | | |
| 7718054 | RICHARD FINN | Address on file | | | | |
| 7718055 | RICHARD FLIER | Address on file | | | | |
| 7718056 | RICHARD FLORES & | Address on file | | | | |
| 7766378 | RICHARD FORSLUND & | JACQUELINE FORSLUND JT TEN, 14367 EVERGREEN RD | ROCK | MI | 49880-9533 | |
| 5932088 | Richard Foster | Address on file | | | | |
| 5932089 | Richard Foster | Address on file | | | | |
| 5932091 | Richard Foster | Address on file | | | | |
| 5932087 | Richard Foster | Address on file | | | | |
| 5932090 | Richard Foster | Address on file | | | | |
| 7766403 | RICHARD FOULK | 114 LAUDATEN WAY | WARWICK | NY | 10990-3840 | |
| 7718057 | RICHARD FOX | Address on file | | | | |
| 7935063 | RICHARD FRANCIS BENTLER ;. | 13361 OAK RANCH LANE | CHICO | CA | 95973 | |
| 7768135 | RICHARD FRANK CZAPLESKI CUST | KATHLEEN HOGAN, UNIF GIFT MIN ACT CALIF, 12435 HILLTOP DR | LOS ALTOS HILLS | CA | 94024-5220 | |
| 7768138 | RICHARD FRANK CZAPLESKI CUST | SHANNON MARIE HOGAN, UNIF GIFT MIN ACT CALIF, 12435 HILLTOP DR | LOS ALTOS HILLS | CA | 94024-5220 | |
| 7768139 | RICHARD FRANK CZAPLESKI CUST | THOMAS ROBERT HOGAN JR, UNIF GIFT MIN ACT CALIF, 12435 HILLTOP DR | LOS ALTOS HILLS | CA | 94024-5220 | |
| 7152704 | Richard Frank Lotti | Address on file | | | | |
| 7152704 | Richard Frank Lotti | Address on file | | | | |
| 7152704 | Richard Frank Lotti | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7152704 | Richard Frank Lotti | Address on file | | | | |
| 7152704 | Richard Frank Lotti | Address on file | | | | |
| 7152704 | Richard Frank Lotti | Address on file | | | | |
| 7718058 | RICHARD FRANK WEBER & | Address on file | | | | |
| 7197263 | Richard Franklin Vegel | Address on file | | | | |
| 7197263 | Richard Franklin Vegel | Address on file | | | | |
| 7197263 | Richard Franklin Vegel | Address on file | | | | |
| 7197263 | Richard Franklin Vegel | Address on file | | | | |
| 7197263 | Richard Franklin Vegel | Address on file | | | | |
| 7197263 | Richard Franklin Vegel | Address on file | | | | |
| 7785846 | RICHARD FRANZ LUCKEY | 2057 TUSTIN AVE APT A | COSTA MESA | CA | 92627-2180 | |
| 7786135 | RICHARD FRANZ LUCKEY | 2057 TUSTIN AVE UNIT A | COSTA MESA | CA | 92627-2180 | |
| 7765604 | RICHARD FREDERICK DRAEGER | 240 PABLO LN | NIPOMO | CA | 93444-9256 | |
| 7718059 | RICHARD FRENCH | Address on file | | | | |
| 7718061 | RICHARD FRIED | Address on file | | | | |
| 7718062 | RICHARD FROST | Address on file | | | | |
| 7766562 | RICHARD FUCHS & | INA NEW FUCHS JT TEN, 10119 HOLLY SPRINGS DR | HOUSTON | TX | 77042-1525 | |
| 7762203 | RICHARD G ALLEN | PO BOX 25033 | FRESNO | CA | 93729-5033 | |
| 7718063 | RICHARD G ALLEN & | Address on file | | | | |
| 7718064 | RICHARD G ALLEN CUST | Address on file | | | | |
| 7718065 | RICHARD G DAVIS JR TTEE | Address on file | | | | |
| 7773594 | RICHARD G DAVIS TR UA JUL 15 10 | THE RICHARD G DAVIS TRUST, 25638 MAGNOLIA LN | STEVENSON RANCH | CA | 91381-1842 | |
| 7718066 | RICHARD G DE MUTH | Address on file | | | | |
| 7765877 | RICHARD G ELLIOTT | 1101 N COLLEGE DR | SANTA MARIA | CA | 93454-2311 | |
| 7718067 | RICHARD G GALERIA | Address on file | | | | |
| 7718068 | RICHARD G GALERIA & | Address on file | | | | |
| 7718070 | RICHARD G GIOVANDO CUST | Address on file | | | | |
| 7718070 | RICHARD G GIOVANDO CUST | Address on file | | | | |
| 7718071 | RICHARD G HALLER & | Address on file | | | | |
| 7784478 | RICHARD G HAMMEL | 810 LARKSPUR DR | MILLBRAE | CA | 94030-1523 | |
| 7718072 | RICHARD G JARAMILLO | Address on file | | | | |
| 7718073 | RICHARD G KITASOE | Address on file | | | | |
| 7718074 | RICHARD G LEE & | Address on file | | | | |
| 7718075 | RICHARD G LYONS CUST | Address on file | | | | |
| 7836357 | RICHARD G LYONS CUST | MARY KOBAYASHI LYONS, CA UNIF TRANSFERS MIN ACT, 802 626-1 AWANO, KAMAGAYA CITY CHIBA 273-0132 | JAPAN | A4 | 273-0132 | |
| 7770525 | RICHARD G LYONS CUST | MARY KOBAYASHI LYONS, UNIF GIFT MIN ACT CA, 802 626-1 AWANO | KAMAGAYA CITY CHIBA | | 273-0132 | |
| 7783379 | RICHARD G MEYER & SHIRLEY A | MEYER TR RICHARD G MEYER & SHIRLEY A MEYER, REVOCABLE TRUST UA OCT 31 90, 165 APPLE HILL DR | BRENTWOOD | CA | 94513-2694 | |
| 7718076 | RICHARD G NELSON | Address on file | | | | |
| 7718077 | RICHARD G PARK & | Address on file | | | | |
| 7718078 | RICHARD G PELLIZZARI & | Address on file | | | | |
| 7718079 | RICHARD G PETERSON | Address on file | | | | |
| 7786108 | RICHARD G POLSE TR UA MAY 22 84 | THE KENNETH H WHALEN & SHIRLEY M, WHALEN FAMILY TRUST, PO BOX 1728 | CAPITOLA | CA | 95010 | |
| 7785841 | RICHARD G POLSE TR UA MAY 22 84 | THE KENNETH H WHALEN & SHIRLEY M, WHALEN FAMILY TRUST, PO BOX 1728 | CAPITOLA | CA | 95010-1728 | |
| 7319052 | Richard G Rauscher (Savannah Rauscher, parent) | Address on file | | | | |
| 7188951 | Richard G Rauscher (Savannah Rauscher, parent) | Address on file | | | | |
| 7718080 | RICHARD G RAY JR | Address on file | | | | |
| 7718081 | RICHARD G REIER TTEE | Address on file | | | | |
| 7718084 | RICHARD G SCHIFFMAN | Address on file | | | | |
| 7718085 | RICHARD G SNYDER | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2490 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7775553 | RICHARD G SWEENEY CUST | THERESA ANN SWEENEY, UNIF GIFT TO MIN ACT PA, 98 PATRICIA PL | MEDIA | PA | 19063-5025 | |
| 7718086 | RICHARD G SWEENY ADM EST | Address on file | | | | |
| 7718087 | RICHARD G WARNER | Address on file | | | | |
| 7781078 | RICHARD G WHITWORTH & | JOHN R WHITWORTH, PERSONAL REPRESENTATIVE EST ROBERT D WHITWORTH, 3941 WATERSTONE WAY | SPRINGFIELD | IL | 62711-6464 | |
| 7718088 | RICHARD G YOST & | Address on file | | | | |
| 7718089 | RICHARD G YOUNG | Address on file | | | | |
| 7461473 | Richard G. Knaus Trustee of The Clara K and Richard G. Knaus 1998 Trust | Address on file | | | | |
| 5932095 | Richard G. Rolston | Address on file | | | | |
| 5932094 | Richard G. Rolston | Address on file | | | | |
| 5932096 | Richard G. Rolston | Address on file | | | | |
| 5932092 | Richard G. Rolston | Address on file | | | | |
| 7165638 | Richard G. Shields and Carol A. Shields, Trustees of the Richard G. Shields and Carol A. Shields 2000 Family Revocable Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165638 | Richard G. Shields and Carol A. Shields, Trustees of the Richard G. Shields and Carol A. Shields 2000 Family Revocable Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7718091 | RICHARD GABOR & | Address on file | | | | |
| 7195280 | Richard Galen Stach | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195280 | Richard Galen Stach | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195280 | Richard Galen Stach | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195280 | Richard Galen Stach | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195280 | Richard Galen Stach | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195280 | Richard Galen Stach | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7718092 | RICHARD GARCIA | Address on file | | | | |
| 7766699 | RICHARD GARD & | SANDRA L GARD JT TEN, 14692 ELM ST | SAN LEANDRO | CA | 94579-1074 | |
| 7184506 | Richard Garibay | Address on file | | | | |
| 7184506 | Richard Garibay | Address on file | | | | |
| 7153681 | Richard Garland Erwin | Address on file | | | | |
| 7153681 | Richard Garland Erwin | Address on file | | | | |
| 7153681 | Richard Garland Erwin | Address on file | | | | |
| 7153681 | Richard Garland Erwin | Address on file | | | | |
| 7153681 | Richard Garland Erwin | Address on file | | | | |
| 7153681 | Richard Garland Erwin | Address on file | | | | |
| 7143819 | Richard Garver | Address on file | | | | |
| 7143819 | Richard Garver | Address on file | | | | |
| 7143819 | Richard Garver | Address on file | | | | |
| 7143819 | Richard Garver | Address on file | | | | |
| 7775574 | RICHARD GATES SYKES A MINOR | 15413 RAINTREE DR | ORLAND PARK | IL | 60462-6709 | |
| 7168378 | Richard Geoffrey Sloan | Address on file | | | | |
| 7168378 | Richard Geoffrey Sloan | Address on file | | | | |
| 7718093 | RICHARD GEORGE MALMQUIST & | Address on file | | | | |
| 7787088 | RICHARD GEORGE PARKER | 4955 FLYING C ROAD | CAMERON PARK | CA | 95682 | |
| 7786590 | RICHARD GEORGE PARKER | 4955 FLYING C RD | CAMERON PARK | CA | 95682-9615 | |
| 7773494 | RICHARD GEORGE REIER | 2034 E HAVEN DR | SANTA ROSA | CA | 95404-3218 | |
| 7718094 | RICHARD GEORGE SANDERSON | Address on file | | | | |
| 7775281 | RICHARD GEORGE STEVENS CUST | ANDREW HUNTER STEVENS, CA UNIF TRANSFER MIN ACT, 1725 BAY LAUREL DR | MENLO PARK | CA | 94025-5831 | |
| 7718095 | RICHARD GERBRANDT | Address on file | | | | |
| 5874994 | Richard Ginder, Jr. | Address on file | | | | |
| 7718096 | RICHARD GIOVANNONI | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7935064 | RICHARD GLAETZER.;. | 659 ORIZABA AVE | SAN FRANCISCO | CA | 94132 | |
| 7766975 | RICHARD GLASS | 1288A 4TH AVE | SAN FRANCISCO | CA | 94122-2648 | |
| 7718097 | RICHARD GLEN EVANS | Address on file | | | | |
| 7718098 | RICHARD GLENN MUIRHEAD | Address on file | | | | |
| 7766996 | RICHARD GLINSKI | PO BOX 304 | STEVENS POINT | WI | 54481-0304 | |
| 7718099 | RICHARD GLUCOFT | Address on file | | | | |
| 7188952 | Richard Godfrey | Address on file | | | | |
| 7188952 | Richard Godfrey | Address on file | | | | |
| 7718100 | RICHARD GOLDBERG | Address on file | | | | |
| 7718101 | RICHARD GOLDIE | Address on file | | | | |
| 7718102 | RICHARD GOLDIE & | Address on file | | | | |
| 7773595 | RICHARD GORDON CROCKETT | TR UA JUL 09 91, RICHARD GORDON CROCKETT LIVING TRUST, 4370 LIVE OAK AVE | OAKLEY | CA | 94561-3943 | |
| 7718103 | RICHARD GORZEGNO | Address on file | | | | |
| 7718104 | RICHARD GOSS & | Address on file | | | | |
| 7217654 | Richard Gowins et al., and all others similarly situated | Address on file | | | | |
| 7484839 | Richard Gowins, individually and on behalf of others similarly, et al. | Address on file | | | | |
| 7780516 | RICHARD GRAF CUST | ROSELLA GRAF, UNIF TRF MIN ACT OH, 2229 MORROW TRL | HAMILTON | OH | 45013-8027 | |
| 7146428 | Richard Granada | Address on file | | | | |
| 7193225 | RICHARD GRANADA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193225 | RICHARD GRANADA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6014234 | RICHARD GRECH | Address on file | | | | |
| 7189676 | Richard Gregory Rauscher | Address on file | | | | |
| 7189676 | Richard Gregory Rauscher | Address on file | | | | |
| 7718105 | RICHARD GUISE LYONS CUST | Address on file | | | | |
| 7718106 | RICHARD GUISE LYONS CUST | Address on file | | | | |
| 7836358 | RICHARD GUISE LYONS CUST | KAORI KOBOYASHI LYONS, CA UNIF TRANSFERS MIN ACT, 1187-8 YATSUKA-CHO, SOKA-SHI SAITAMA 340-0023 | JAPAN | A4 | 340-0023 | |
| 5902498 | Richard Gunvalsen | Address on file | | | | |
| 5909831 | Richard Gunvalsen | Address on file | | | | |
| 5906497 | Richard Gunvalsen | Address on file | | | | |
| 7935065 | RICHARD GUOXION CHEN.;. | 562 SAN JOSE AVE | SAN FRANCISCO | CA | 94110 | |
| 7767391 | RICHARD GUREWITZ CUST KARYN | GUREWITZ UNIF GIFT MIN ACT CA, 5920 COUNTY OAK RD | WOODLAND HILLS | CA | 91367-1000 | |
| 7718107 | RICHARD GUY MORRIS & | Address on file | | | | |
| 7718108 | RICHARD H BAGBY | Address on file | | | | |
| 7764221 | RICHARD H CHAPIN & AGNES A CHAPIN | TR UA APR 30 98 THE CHAPIN FAMILY, TRUST, 15605 W WHITE WOOD DR | SUN CITY WEST | AZ | 85375-6541 | |
| 7777405 | RICHARD H CHAPIN & AGNES A CHAPIN | TTEES OF THE CHAPIN FAMILY TRUST, DTD 04/30/98, 15605 W WHITE WOOD DR | SUN CITY WEST | AZ | 85375-6541 | |
| 7780503 | RICHARD H CHAPIN TR | UA 01 04 88, THE CHAPIN FAMILY TRUST, 15605 W WHITE WOOD DR | SUN CITY WEST | AZ | 85375-6541 | |
| 7909567 | Richard H Chin & Sandra J Underwood | Address on file | | | | |
| 7196760 | Richard H Crist | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196760 | Richard H Crist | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196760 | Richard H Crist | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196760 | Richard H Crist | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196760 | Richard H Crist | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196760 | Richard H Crist | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7718109 | RICHARD H DILLON | Address on file | | | | |
| 7782401 | RICHARD H DONG TR | UA 11 27 85, JESSIE CHIN DONG FAMILY TRUST, 814 BIG BEND DR | PACIFICA | CA | 94044-3805 | |
| 7718110 | RICHARD H DONOHUE | Address on file | | | | |
| 7783996 | RICHARD H DOUGLAS | PERSONAL REPRESENTATIVE, EST JULIA ANN DOUGLAS, 122 MAIN ST | SOUTHBOROUGH | MA | 01772-1432 | |
| 7718111 | RICHARD H ECKHART & | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2492 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7718112 | RICHARD H ELAN & | Address on file | | | | |
| 7776389 | RICHARD H F WAGNER & | LOUISE A WAGNER JT TEN, PO BOX 9020 | KAILUA KONA | HI | 96745-9020 | |
| 7766740 | RICHARD H GASKILL | 920 MARTIN ST | KLAMATH FALLS | OR | 97601-3457 | |
| 7718113 | RICHARD H HANSEN | Address on file | | | | |
| 7768286 | RICHARD H HOWARTH | 10013 COUNTRYSIDE DR | DENTON | TX | 76207-6615 | |
| 7718114 | RICHARD H HUBERT & | Address on file | | | | |
| 7718115 | RICHARD H MARTY | Address on file | | | | |
| 7718116 | RICHARD H MILLS & DORIS JEAN | Address on file | | | | |
| 7718117 | RICHARD H MILLWARD & | Address on file | | | | |
| 7718118 | RICHARD H NIVAREL & | Address on file | | | | |
| 7718119 | RICHARD H OHL | Address on file | | | | |
| 7718120 | RICHARD H PACE | Address on file | | | | |
| 7718121 | RICHARD H PAOLI | Address on file | | | | |
| 7718123 | RICHARD H PLAND & AUDREY J PLAND | Address on file | | | | |
| 7718124 | RICHARD H RAINS & | Address on file | | | | |
| 7781643 | RICHARD H RITTER | 4108 FULLER HOLLOW RD | VESTAL | NY | 13850-5544 | |
| 7718125 | RICHARD H RODRIGUEZ & | Address on file | | | | |
| 7718126 | RICHARD H SEELEY TR UA AUG 21 01 | Address on file | | | | |
| 7778063 | RICHARD H SHERMAN & | SUSANNAH L SHERMAN JT TEN, 175 W DOGWOOD TRL | LITTLETON | NC | 27850-9278 | |
| 7718127 | RICHARD H TYLER | Address on file | | | | |
| 7718128 | RICHARD H VEITH | Address on file | | | | |
| 7718129 | RICHARD H VOON | Address on file | | | | |
| 7776388 | RICHARD H WAGNER | 115 N 13TH ST | COLORADO SPRINGS | CO | 80904-3911 | |
| 7718130 | RICHARD H WHITTEN PERSONAL | Address on file | | | | |
| 7718131 | RICHARD H WINSLOW | Address on file | | | | |
| 7184334 | Richard H Wulbern III | Address on file | | | | |
| 7184334 | Richard H Wulbern III | Address on file | | | | |
| 7718132 | RICHARD H YOHE TR | Address on file | | | | |
| 7857890 | Richard H. & Rona P. Dorn, TTEE | Address on file | | | | |
| 7326560 | Richard H. Kaufman | Address on file | | | | |
| 7165396 | RICHARD H. SOENNICHSEN AND SUSAN B. SOENNICHSEN, AS TRUSTEES, OR TO THE SUCCESSOR TRUSTEE, OF THE RICHARD H. SOENNICHSEN AND SUSAN B. SOENNICHSEN 1989 TRUST | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7165396 | RICHARD H. SOENNICHSEN AND SUSAN B. SOENNICHSEN, AS TRUSTEES, OR TO THE SUCCESSOR TRUSTEE, OF THE RICHARD H. SOENNICHSEN AND SUSAN B. SOENNICHSEN 1989 TRUST | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7767455 | RICHARD HAGENOW | 1617 ATLANTA CT | MANITOWOC | WI | 54220-1700 | |
| 7330108 | Richard Hall and Jonathan Hall, Trustees of the Hall Revocable Inter Vivos Trust dated March 19, 1999 | Address on file | | | | |
| 5932099 | Richard Haller | Address on file | | | | |
| 5932100 | Richard Haller | Address on file | | | | |
| 5970520 | Richard Haller | Address on file | | | | |
| 5932098 | Richard Haller | Address on file | | | | |
| 5932101 | Richard Haller | Address on file | | | | |
| 5932097 | Richard Haller | Address on file | | | | |
| 7718133 | RICHARD HANSEN & | Address on file | | | | |
| 7942409 | RICHARD HARDIN | 7 WILLIAMSBURG LANE | CHICO | CA | 95926 | |
| 7718134 | RICHARD HARDIN FINTA | Address on file | | | | |
| 7718135 | RICHARD HARMER KULIK | Address on file | | | | |
| 7196761 | Richard Harry | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7196761 | Richard Harry | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196761 | Richard Harry | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196761 | Richard Harry | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196761 | Richard Harry | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196761 | Richard Harry | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7198750 | Richard Harry Sorensen | Address on file | | | | |
| 7198750 | Richard Harry Sorensen | Address on file | | | | |
| 7198750 | Richard Harry Sorensen | Address on file | | | | |
| 7198750 | Richard Harry Sorensen | Address on file | | | | |
| 7198750 | Richard Harry Sorensen | Address on file | | | | |
| 7198750 | Richard Harry Sorensen | Address on file | | | | |
| 7325556 | Richard Hatch or Daina Medaris-Hatch | 2302 Terrace Drive | Caldwell | ID | 83605 | |
| 7325556 | Richard Hatch or Daina Medaris-Hatch | Richard Lee Hatch, 2302 Terrace Drive | Caldwell | ID | 83605 | |
| 7314761 | Richard Haynes Trust | Address on file | | | | |
| 7314761 | Richard Haynes Trust | Address on file | | | | |
| 7314761 | Richard Haynes Trust | Address on file | | | | |
| 7314761 | Richard Haynes Trust | Address on file | | | | |
| 7781869 | RICHARD HEARST TR | UA 06 12 85, SOL PEARL TRUST, 11812 SILVER FOX RD | LOS ALAMITOS | CA | 90720-4224 | |
| 6100583 | RICHARD HEATH & ASSOCIATES INC | 590 West Locust Avenue, Suite 103 | Fresno | CA | 93650 | |
| 6100562 | RICHARD HEATH & ASSOCIATES INC | 590 W. Locust Ave, Ste 103 | Fresno | CA | 93650 | |
| 6100596 | Richard Heath and Associates Inc. (RHA) | 590 West Locust Avenue, Suite 103 | Fresno | CA | 93650 | |
| 6100588 | Richard Heath and Associates Inc. (RHA) | 590 W. Locust Ave, Ste 103 | Fresno | CA | 93650 | |
| 5932105 | Richard Heffern | Address on file | | | | |
| 5932103 | Richard Heffern | Address on file | | | | |
| 5932104 | Richard Heffern | Address on file | | | | |
| 5932102 | Richard Heffern | Address on file | | | | |
| 7261599 | Richard Heffern as Personal Representative of the Estate of Christina Heffern | Address on file | | | | |
| 7260040 | Richard Heffern as Personal Representative of the Estate of Ishka Heffern | Address on file | | | | |
| 7255236 | Richard Heffern as Personal Representative of the Estate of Matilde Heffern | Address on file | | | | |
| 7718136 | RICHARD HELLER ADM | Address on file | | | | |
| 7779342 | RICHARD HENDERSON | 7748 MELODY DR | ROHNERT PARK | CA | 94928-5436 | |
| 7767950 | RICHARD HERMAN | 94 EMMANS RD | LEDGEWOOD | NJ | 07852-9617 | |
| 7718137 | RICHARD HICKS & | Address on file | | | | |
| 7935066 | RICHARD HIGH;,: | 3794 CARAVELLA DR | SAN JOSE | CA | 95117 | |
| 7718138 | RICHARD HINKLEY | Address on file | | | | |
| 7781706 | RICHARD HOFER | 1342 HILLVIEW DR | LIVERMORE | CA | 94551-7438 | |
| 7779869 | RICHARD HOLBROOK AND | DAVID HOLBROOK TRUSTEES, AGNES HOLBROOK 1991 REVOCABLE TRUST DTD 05/14/1991, 2542 OAKES DR | HAYWARD | CA | 94542-1224 | |
| 5932107 | Richard Homem | Address on file | | | | |
| 5932109 | Richard Homem | Address on file | | | | |
| 5932108 | Richard Homem | Address on file | | | | |
| 5932106 | Richard Homem | Address on file | | | | |
| 7768213 | RICHARD HOOK | 150 BELLE TRACE RD | LECOMPTE | LA | 71346-4730 | |
| 5902513 | Richard Horwath | Address on file | | | | |
| 5909847 | Richard Horwath | Address on file | | | | |
| 5906512 | Richard Horwath | Address on file | | | | |
| 7935067 | RICHARD HOTTA;,: | PO BOX 582961 | ELK GROVE | CA | 95758 | |
| 6126166 | Richard Hough | Address on file | | | | |
| 6009985 | Richard Hough or Carol Hough | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7783142 | RICHARD HUBBARD | 12570 WINDMILL WAY | AUBURN | CA | 95603-2929 | |
| 7718139 | RICHARD HUEY & | Address on file | | | | |
| 7142317 | Richard Hunter Volpi | Address on file | | | | |
| 7142317 | Richard Hunter Volpi | Address on file | | | | |
| 7142317 | Richard Hunter Volpi | Address on file | | | | |
| 7142317 | Richard Hunter Volpi | Address on file | | | | |
| 7766611 | RICHARD I FUSELIER | 590 30TH ST | SAN FRANCISCO | CA | 94131-2202 | |
| 7718140 | RICHARD I NORMAN | Address on file | | | | |
| 7718141 | RICHARD I TSUKUSHI | Address on file | | | | |
| 7154394 | Richard Ingalls | Address on file | | | | |
| 7154394 | Richard Ingalls | Address on file | | | | |
| 7154394 | Richard Ingalls | Address on file | | | | |
| 7154394 | Richard Ingalls | Address on file | | | | |
| 7154394 | Richard Ingalls | Address on file | | | | |
| 7154394 | Richard Ingalls | Address on file | | | | |
| 7774788 | RICHARD IRA SILVERMAN | 1702 FALLSWAY DR | CROFTON | MD | 21114-1802 | |
| 7762680 | RICHARD J BARLOW & | RHONDA ROGOWSKI &, CHERYL RAUDELUNAS & RICHARD J BARLOW JR JT TEN, 2261 TUOLUMNE ST | VALLEJO | CA | 94589-2560 | |
| 7718142 | RICHARD J BARLOW JR & | Address on file | | | | |
| 7772218 | RICHARD J BAUMANN CUST | AMANDA J NOYES, UNIF GIFT MIN ACT CA, 2121 SHIRLEE ST | WEST COVINA | CA | 91792-2432 | |
| 7718143 | RICHARD J BERQUIST CUST | Address on file | | | | |
| 7763474 | RICHARD J BRENNAN & JEAN P | BRENNAN TR, UDT SEP 21 94, 9402 WILLOW OAK RD | SALINAS | CA | 93907-1038 | |
| 7763667 | RICHARD J BRUSIK | NO 303, 1350 W FULLERTON AVE | CHICAGO | IL | 60614-2198 | |
| 7718144 | RICHARD J CARRILLO | Address on file | | | | |
| 7718145 | RICHARD J CARSTENS & | Address on file | | | | |
| 7718146 | RICHARD J CAVISH & PAMELA I | Address on file | | | | |
| 7718147 | RICHARD J CHILDS & | Address on file | | | | |
| 7718148 | RICHARD J CHRISTIANSEN | Address on file | | | | |
| 7785450 | RICHARD J CHURCH & | BARBARA J CHURCH JT TEN, 280 49TH STREET | DES MOINES | IA | 50312-2506 | |
| 7718149 | RICHARD J CUROTTO CUST | Address on file | | | | |
| 7764929 | RICHARD J CUROTTO CUST | KATHRYN ANN CUROTTO, CA UNIF TRANSFERS MIN ACT, 115 MERION TER | MORAGA | CA | 94556-1022 | |
| 7764931 | RICHARD J CUROTTO CUST | ROBERT JOHN CUROTTO, CA UNIF TRANSFERS MIN ACT, 115 MERION TER | MORAGA | CA | 94556-1022 | |
| 7764930 | RICHARD J CUROTTO CUST | ROBERT JOHN CUROTTO, UNIF GIFT MIN ACT CA, 115 MERION TER | MORAGA | CA | 94556-1022 | |
| 7718151 | RICHARD J DAMILANO & | Address on file | | | | |
| 7718150 | RICHARD J DAMILANO & | Address on file | | | | |
| 7718154 | RICHARD J DAVIES & | Address on file | | | | |
| 7785992 | RICHARD J DEAN & | JANICE K DEAN JT TEN, 1365 OAKCREST LN | PROVO | UT | 84604-2134 | |
| 7765137 | RICHARD J DEAN CUST | LAURA DEAN, UNIF GIFT MIN ACT UT, 1365 OAKCREST LN | PROVO | UT | 84604-2134 | |
| 7718155 | RICHARD J DENEGRI JR | Address on file | | | | |
| 7718156 | RICHARD J DOVALA & CAROLE B | Address on file | | | | |
| 7718157 | RICHARD J FARLEY | Address on file | | | | |
| 7718158 | RICHARD J FERRARIO CUST | Address on file | | | | |
| 7718159 | RICHARD J FERRARIO CUST | Address on file | | | | |
| 7718160 | RICHARD J FETRO & | Address on file | | | | |
| 7718161 | RICHARD J FILIPAS & | Address on file | | | | |
| 7718162 | RICHARD J FILIPAS & | Address on file | | | | |
| 7766480 | RICHARD J FRATELLO & | ROBERTA LEE FRATELLO TR, FRATELLO FAMILY TRUST UA FEB 21 91, 3311 LAMA AVE | LONG BEACH | CA | 90808-3242 | |
| 7718163 | RICHARD J FREDRICKSON & | Address on file | | | | |
| 7935068 | RICHARD J FREITAS;;. | 232 ALVARADO WAY | TRACY | CA | 95376 | |
| 7718164 | RICHARD J GIOVANNONI | Address on file | | | | |
| 7718165 | RICHARD J GORDON | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7935069 | RICHARD J HALEY.;. | 6078 GARDEN TOWNE WAY | ORANGEVALE | CA | 95662 | |
| 7718166 | RICHARD J HARTJE | Address on file | | | | |
| 7718167 | RICHARD J HARTJE & | Address on file | | | | |
| 7767731 | RICHARD J HARVEY & | SALLY J HARVEY JT TEN, 2 DONOVAN ST | PITTSFIELD | MA | 01201-7810 | |
| 7784493 | RICHARD J HAVEL | 565 VIA VIA CASITAS, APT 33 | GREENBRAE | CA | 94904-1961 | |
| 7784095 | RICHARD J HAYES & | JANICE T HAYES JT TEN, C/O THERESA KUCICH, 21486 YANKEE VALLEY RD | HIDDEN VALLEY LAKE | CA | 95467-8785 | |
| 7784494 | RICHARD J HAYES & | JANICE T HAYES JT TEN, C/O THERESA KUCICH, 21486 YANKEE VALLEY RD | MIDDLETOWN | CA | 95461-8785 | |
| 7718168 | RICHARD J IVANETICH & | Address on file | | | | |
| 7718169 | RICHARD J KERN & | Address on file | | | | |
| 7718170 | RICHARD J KERWIN | Address on file | | | | |
| 7718171 | RICHARD J KERWIN & | Address on file | | | | |
| 7718172 | RICHARD J LEONG | Address on file | | | | |
| 7718173 | RICHARD J LOWANS TR UA FEB 21 12 | Address on file | | | | |
| 7770417 | RICHARD J LUCAS | PO BOX 64 | OATMAN | AZ | 86433-0064 | |
| 7718174 | RICHARD J MANNSCHRECK | Address on file | | | | |
| 7718175 | RICHARD J MARKRELL | Address on file | | | | |
| 7718176 | RICHARD J MONSON & SUE C MONSON | Address on file | | | | |
| 7771738 | RICHARD TR MOROSI TR RICHARD J | MOROSI REVOCABLE LIVING TRUST, UA NOV 15 93, 132 ALBACORE LN | FOSTER CITY | CA | 94404-1976 | |
| 7718177 | RICHARD J MORTON & | Address on file | | | | |
| 7718178 | RICHARD J NEUMAN & JUNE F NEUMAN | Address on file | | | | |
| 7718179 | RICHARD J NORTH & | Address on file | | | | |
| 7718181 | RICHARD J ONETO | Address on file | | | | |
| 6010037 | Richard J Peyla | Address on file | | | | |
| 7779723 | RICHARD J PINTELLO | 1739 NEW HAVEN RD | JACKSONVILLE | FL | 32211-4794 | |
| 7718183 | RICHARD J RAASVELD & | Address on file | | | | |
| 7785655 | RICHARD J RAVIZZA JR | 1795 PARK AVE | SAN JOSE | CA | 95126-2024 | |
| 7785355 | RICHARD J RAVIZZA JR | 1795 PARK AVE | SAN JOSE | CA | 95126-2093 | |
| 7718184 | RICHARD J REIZNER & | Address on file | | | | |
| 7718185 | RICHARD J ROSSO | Address on file | | | | |
| 7718186 | RICHARD J SCHOLZ | Address on file | | | | |
| 7718187 | RICHARD J SCHWARTZ | Address on file | | | | |
| 7782236 | RICHARD J SEYLER | 1135 S ELISEO DR | GREENBRAE | CA | 94904-2021 | |
| 7774595 | RICHARD J SEYLER & | MAUREEN O SEYLER JT TEN, 1135 S ELISEO DR | GREENBRAE | CA | 94904-2021 | |
| 7718188 | RICHARD J SHIPPY & | Address on file | | | | |
| 7718189 | RICHARD J SOHNS | Address on file | | | | |
| 7718190 | RICHARD J SPRING & KAROLYN J | Address on file | | | | |
| 7718191 | RICHARD J STEVEN & | Address on file | | | | |
| 7718192 | RICHARD J STOCKTON JR | Address on file | | | | |
| 7718193 | RICHARD J SULLIVAN | Address on file | | | | |
| 7718194 | RICHARD J TORRES | Address on file | | | | |
| 7718195 | RICHARD J TROIA | Address on file | | | | |
| 7776440 | RICHARD J WALL | 2660 CHESTNUT ST | SAN FRANCISCO | CA | 94123-2408 | |
| 7776504 | RICHARD J WARD | 5554 COLLEEN CIR | FITCHBURG | WI | 53711-5512 | |
| 7776532 | RICHARD J WASRUD & | FRANCES WASRUD JT TEN, 1780 E EL PASO AVE | FRESNO | CA | 93720-2789 | |
| 7718196 | RICHARD J WELLS & | Address on file | | | | |
| 7718197 | RICHARD J WILSON | Address on file | | | | |
| 7859744 | Richard J Wolff Jr Supplemental Care Trust | Address on file | | | | |
| 7718198 | RICHARD J YOUNGBLOOD | Address on file | | | | |
| 7165345 | RICHARD J. JARACZEWSKI AND KATHLEEN A. JARACZEWSKI, CO-TRUSTEES OF THE RICHARD S. JARACZEWSKI AND KATHLEEN A. JARACZEWSKI FAMILY TRUST DATED OCTOBER 15, 2003. | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2496 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7165345 | RICHARD J. JARACZWESKI AND KATHLEEN A. JARACZWESKI, CO-TRUSTEES OF THE RICHARD S. JARACZWESKI AND KATHLEEN A. JARACZWESKI FAMILY TRUST DATED OCTOBER 15, 2003. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7932909 | Richard J. Marusek IRA | Address on file | | | | |
| 4933094 | Richard J. Meechan (DBA Law Office of Richard J. Meechan) | 703 Second Street Suite 200 | Santa Rosa | CA | 95404 | |
| 6157372 | Richard Jackson | Address on file | | | | |
| 7194621 | Richard James Covell | Address on file | | | | |
| 7194621 | Richard James Covell | Address on file | | | | |
| 7194621 | Richard James Covell | Address on file | | | | |
| 7194621 | Richard James Covell | Address on file | | | | |
| 7194621 | Richard James Covell | Address on file | | | | |
| 7194621 | Richard James Covell | Address on file | | | | |
| 7144225 | Richard James Miller | Address on file | | | | |
| 7144225 | Richard James Miller | Address on file | | | | |
| 7144225 | Richard James Miller | Address on file | | | | |
| 7144225 | Richard James Miller | Address on file | | | | |
| 7778735 | RICHARD JAMES MOULTON | 18 WESTWIND RD | LAFAYETTE | CA | 94549-2116 | |
| 7771802 | RICHARD JAMES MOULTON CUST | JEFFERY MOULTON UNIF, GIFT MIN ACT CALIFORNIA, 18 WESTWIND RD | LAFAYETTE | CA | 94549-2116 | |
| 7195662 | Richard James Steele | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195662 | Richard James Steele | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195662 | Richard James Steele | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195662 | Richard James Steele | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195662 | Richard James Steele | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195662 | Richard James Steele | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7718199 | RICHARD JASIN | Address on file | | | | |
| 7181182 | Richard Jeffers | Address on file | | | | |
| 7176464 | Richard Jeffers | Address on file | | | | |
| 7181182 | Richard Jeffers | Address on file | | | | |
| 5908183 | Richard Jeffers | Address on file | | | | |
| 5904505 | Richard Jeffers | Address on file | | | | |
| 7718200 | RICHARD JEW & GEORGE JEW & JIMMY | Address on file | | | | |
| 7773451 | RICHARD JOE REED | 2400 OLD SOUTH DR APT 1807 | RICHMOND | TX | 77406-6660 | |
| 7777885 | RICHARD JOEL STERN | 2625 N NODAK RD | APACHE JUNCTION | AZ | 85119-9621 | |
| 7718201 | RICHARD JOEL STERN TTEE | Address on file | | | | |
| 7462759 | Richard John Clifford | Address on file | | | | |
| 7198818 | Richard John Clifford | Address on file | | | | |
| 7198818 | Richard John Clifford | Address on file | | | | |
| 7462759 | Richard John Clifford | Address on file | | | | |
| 7718202 | RICHARD JOHN MADDOCK | Address on file | | | | |
| 7777731 | RICHARD JOHN NOJEIM & | GREGORY NOJEIM TTEES, EDNA M NOJEIM FAMILY TR U/A DTD 02/10/2013, 114 STRATFORD DR | GREENEVILLE | TN | 37743-6638 | |
| 7193348 | RICHARD JOHN ROBINSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193348 | RICHARD JOHN ROBINSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7718203 | RICHARD JOHN ROGERS | Address on file | | | | |
| 7718204 | RICHARD JOHN SCHNEIDER | Address on file | | | | |
| 7774492 | RICHARD JOHN SCUDERI | 28980 GLADIOLUS DR | CANYON COUNTRY | CA | 91387-1826 | |
| 7153785 | Richard Jones | Address on file | | | | |
| 7153785 | Richard Jones | Address on file | | | | |
| 7153785 | Richard Jones | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153785 | Richard Jones | Address on file | | | | |
| 7153785 | Richard Jones | Address on file | | | | |
| 7153785 | Richard Jones | Address on file | | | | |
| 7718205 | RICHARD JOSEPH LEMOS | Address on file | | | | |
| 5909540 | Richard Joseph Ludwig | Address on file | | | | |
| 5906152 | Richard Joseph Ludwig | Address on file | | | | |
| 5911379 | Richard Joseph Ludwig | Address on file | | | | |
| 5902130 | Richard Joseph Ludwig | Address on file | | | | |
| 7718206 | RICHARD JOSEPH SPOTO CUST | Address on file | | | | |
| 7143959 | Richard Joseph Torres | Address on file | | | | |
| 7143959 | Richard Joseph Torres | Address on file | | | | |
| 7143959 | Richard Joseph Torres | Address on file | | | | |
| 7143959 | Richard Joseph Torres | Address on file | | | | |
| 7782088 | RICHARD JOSEPH VALENTE TR | UA 09 17 92 THE 1992 VALENTE FAMILY TRUST, C/O LAW OFFICE OF ALEXANDRA GADZO, 260 SHERIDAN AVE STE 208 | PALO ALTO | CA | 94306-2009 | |
| 7718207 | RICHARD JOSEPH VIEIRA | Address on file | | | | |
| 4985310 | Richard Jr., Daniel | Address on file | | | | |
| 7718208 | RICHARD K DICKEY | Address on file | | | | |
| 7718209 | RICHARD K EBANKS | Address on file | | | | |
| 7718210 | RICHARD K FALLON & | Address on file | | | | |
| 7718211 | RICHARD K GAJEWSKI | Address on file | | | | |
| 7718212 | RICHARD K J YU | Address on file | | | | |
| 7769670 | RICHARD K LACHENMYER | 42344 GREENBRIER PARK DR | FREMONT | CA | 94538-3958 | |
| 7718213 | RICHARD K LEE | Address on file | | | | |
| 7778221 | RICHARD K LEWIS & | ROSE A LEWIS JT TEN, 1006 STINSON CT | VACAVILLE | CA | 95688-2643 | |
| 7718214 | RICHARD K MACARTNEY CUST | Address on file | | | | |
| 7771390 | RICHARD K MESSOCK | 10683 LOMA VISTA RD | VENTURA | CA | 93004-1031 | |
| 7718215 | RICHARD K ONG & | Address on file | | | | |
| 7718216 | RICHARD K SCHMIDT & | Address on file | | | | |
| 7718217 | RICHARD K SELL | Address on file | | | | |
| 7718218 | RICHARD K STEITZ | Address on file | | | | |
| 7718219 | RICHARD K THAM & | Address on file | | | | |
| 7935070 | RICHARD K VERNIER.;. | 9869 HARVEY ROAD | GALT | CA | 95632 | |
| 7165411 | RICHARD K. VOGEL AND MARTHA J. VOGEL, TRUSTEES, U.D.T. (UNDER DECLARATION OF TRUST, DATED NOVEMBER 22, 1988) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165411 | RICHARD K. VOGEL AND MARTHA J. VOGEL, TRUSTEES, U.D.T. (UNDER DECLARATION OF TRUST, DATED NOVEMBER 22, 1988) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7718220 | RICHARD KAGAWA | Address on file | | | | |
| 5932111 | Richard Kane | Address on file | | | | |
| 5932112 | Richard Kane | Address on file | | | | |
| 5932113 | Richard Kane | Address on file | | | | |
| 5932110 | Richard Kane | Address on file | | | | |
| 7718221 | RICHARD KATZ & | Address on file | | | | |
| 7938172 | Richard Kaufman (IRA Rollover) | Address on file | | | | |
| 7938151 | Richard Kaufman (SEP IRA) | Address on file | | | | |
| 7325081 | Richard Kay | Michael J., Bartlett, 1291 Puerta del Sol | San Clemente | CA | 92673 | |
| 7325081 | Richard Kay | Michael J Bartlett, Attorney at Law, Law Offices of Michael J. Bartlett, 1291 Puerta del Sol, San Clemente, CA 92673 | San Clemente | CA | 92673 | |
| 8013624 | Richard Kay, Managing Member on behalf of Porter Creek Resort Properties LLC | Michael J. Bartlett, Attorney at Law, Law Offices of Michael J. Bartlerr, 1291 Puerta del Sol | San Clemente | CA | 92673 | |
| 7478570 | Richard Kay, Managing Member on behalf of Porter Creek Resort Properties LLC | Michael J Bartlett, 1291 Puerta del Sol | San Clemente | CA | 92673 | |
| 7935071 | RICHARD KELSEY.;. | 3838 SHOOTING STAR RD, PO BOX 33 | CRESTON | CA | 93432 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2498 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7141229 | Richard Kevin Weeks | Address on file | | | | |
| 7141229 | Richard Kevin Weeks | Address on file | | | | |
| 7141229 | Richard Kevin Weeks | Address on file | | | | |
| 7141229 | Richard Kevin Weeks | Address on file | | | | |
| 7718225 | RICHARD KIMELMAN & JOAN KIMELMAN | Address on file | | | | |
| 7769281 | RICHARD KINDEL | 1139 MILLWOOD AVE | WAUKESHA | WI | 53188-4919 | |
| 7718226 | RICHARD KLIEVER TR UA SEP 11 10 | Address on file | | | | |
| 5932114 | Richard Knaus | Address on file | | | | |
| 5015250 | Richard Knaus and Joyce C. Meadows | Address on file | | | | |
| 7718227 | RICHARD KOBRIN | Address on file | | | | |
| 7718228 | RICHARD KOLDING & | Address on file | | | | |
| 5932118 | Richard Kolodziejczk | Address on file | | | | |
| 5932117 | Richard Kolodziejczk | Address on file | | | | |
| 5932116 | Richard Kolodziejczk | Address on file | | | | |
| 5932115 | Richard Kolodziejczk | Address on file | | | | |
| 5932119 | Richard Kolodziejczyk | Address on file | | | | |
| 7169251 | RICHARD KOLODZIEJCZYK DBA PARADISE RESIDENTIAL CARE HOME | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7163093 | RICHARD KONOPELSKI | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163093 | RICHARD KONOPELSKI | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5905074 | Richard Krebs | Address on file | | | | |
| 5908616 | Richard Krebs | Address on file | | | | |
| 7718229 | RICHARD KREIDER | Address on file | | | | |
| 7718230 | RICHARD KUHNEN | Address on file | | | | |
| 7769605 | RICHARD KUHNLA | 1611 BEECH ST | WANTAGH | NY | 11793-3403 | |
| 7718231 | RICHARD KURT THOLKEN | Address on file | | | | |
| 7718232 | RICHARD KURTZMAN | Address on file | | | | |
| 7781364 | RICHARD KURZBERG | 435 43RD ST | OAKLAND | CA | 94609-2139 | |
| 5932122 | Richard Kyle | Address on file | | | | |
| 5932123 | Richard Kyle | Address on file | | | | |
| 5932125 | Richard Kyle | Address on file | | | | |
| 5932120 | Richard Kyle | Address on file | | | | |
| 5932124 | Richard Kyle | Address on file | | | | |
| 7718233 | RICHARD L ADAMSON & | Address on file | | | | |
| 7762418 | RICHARD L ARRIGHI & | NORINE M ARRIGHI JT TEN, 2950 ARGUELLO DR | BURLINGAME | CA | 94010-5802 | |
| 7718234 | RICHARD L BEAUREGARD | Address on file | | | | |
| 7778805 | RICHARD L BELOMY | 20841 PORTER RANCH RD | TRABUCO CANYON | CA | 92679-3362 | |
| 7718235 | RICHARD L BENSON | Address on file | | | | |
| 7718236 | RICHARD L BIRCH | Address on file | | | | |
| 7718237 | RICHARD L BLACKBURN | Address on file | | | | |
| 7718238 | RICHARD L BLANK & | Address on file | | | | |
| 7778456 | RICHARD L BORESI EXEC | ESTATE OF DOROTHY RISHER, 2321 POPLAR ST | CORALVILLE | IA | 52241 | |
| 7718239 | RICHARD L BOZZANO & | Address on file | | | | |
| 7763443 | RICHARD L BRASILE | 27962 PALMETTO RIDGE DR | VALENCIA | CA | 91354-1315 | |
| 7782784 | RICHARD L BURTON | 3031 S ACOMA | ENGLEWOOD | CO | 80110-1509 | |
| 7718240 | RICHARD L BURTON | Address on file | | | | |
| 7763839 | RICHARD L CABRAL | PO BOX 882 | MARTINEZ | CA | 94553-0088 | |
| 7718242 | RICHARD L CABRAL TR | Address on file | | | | |
| 7718243 | RICHARD L CHELINI & | Address on file | | | | |
| 7718244 | RICHARD L COOLEY & | Address on file | | | | |
| 7718245 | RICHARD L COOPER | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7718246 | RICHARD L CORNELL & | Address on file | | | | |
| 7718247 | RICHARD L CUMMINGS & KAREN K | Address on file | | | | |
| 7775717 | RICHARD L DALLARA & | JEANNE M DALLARA TR UA OCT 23 01, TH DALLARA TRUST, 1220 SLEEPY HOLLOW LN | MILLBRAE | CA | 94030-1529 | |
| 7764985 | RICHARD L DALLARA & JEANNE M | DALLARA TR UA OCT 23 01, THE DALLARA TRUST, 1220 SLEEPY HOLLOW LN | MILLBRAE | CA | 94030-1529 | |
| 7718248 | RICHARD L DODGE | Address on file | | | | |
| 7718249 | RICHARD L DRADY | Address on file | | | | |
| 7718250 | RICHARD L DRADY & | Address on file | | | | |
| 7718251 | RICHARD L DRADY CUST | Address on file | | | | |
| 7144191 | Richard L Eagles | Address on file | | | | |
| 7144191 | Richard L Eagles | Address on file | | | | |
| 7144191 | Richard L Eagles | Address on file | | | | |
| 7144191 | Richard L Eagles | Address on file | | | | |
| 7718252 | RICHARD L ERNST & DORI ERNST | Address on file | | | | |
| 7718253 | RICHARD L FAIRBANKS & | Address on file | | | | |
| 7718254 | RICHARD L FIX | Address on file | | | | |
| 7766367 | RICHARD L FORDE & JACQUELINE P | FORDE JT TEN, 11780 CRYSTAL VIEW LN | LONGMONT | CO | 80504-8453 | |
| 7718255 | RICHARD L FRANCIS | Address on file | | | | |
| 7718256 | RICHARD L FUCHSLIN | Address on file | | | | |
| 7935072 | RICHARD L FUHRMAN;. | 741 EVERGREEN WAY | LODI | CA | 95242 | |
| 4927999 | RICHARD L GILBERT INC | 2630 J ST | SACRAMENTO | CA | 95816 | |
| 7766929 | RICHARD L GILMORE & | SYBIL B GILMORE TR UA SEP 13 95, THE GILMORE FAMILY TRUST, 2368 MURIETA WAY | SACRAMENTO | CA | 95822-2832 | |
| 7767211 | RICHARD L GRAY & | MARCELLA J GRAY JT TEN, 9911 KENT ST STE 6 | ELK GROVE | CA | 95624-4007 | |
| 7718257 | RICHARD L HANSEN | Address on file | | | | |
| 7718258 | RICHARD L HARRIMAN | Address on file | | | | |
| 7718259 | RICHARD L HARTENSTEIN | Address on file | | | | |
| 7718260 | RICHARD L HATCH & | Address on file | | | | |
| 7779636 | RICHARD L HEINZE TTEE | JANE E HEINZE FAMILY TRUST U/A, DTD 08/01/06, 2911 RANCHO CORTES | CARLSBAD | CA | 92009-3037 | |
| 7718262 | RICHARD L HEWITSON | Address on file | | | | |
| 7768169 | RICHARD L HOLMES | 6730 N COUNTY ROAD 15 | FORT COLLINS | CO | 80524-8773 | |
| 7718263 | RICHARD L HOOD | Address on file | | | | |
| 7718264 | RICHARD L ISBELL & | Address on file | | | | |
| 7718265 | RICHARD L JOHN & DOROTHY M FADEFF | Address on file | | | | |
| 7718266 | RICHARD L JOHNSON | Address on file | | | | |
| 7718267 | RICHARD L KELLEY | Address on file | | | | |
| 7718268 | RICHARD L KLEIDER | Address on file | | | | |
| 7718269 | RICHARD L LANDA | Address on file | | | | |
| 7718270 | RICHARD L LILE | Address on file | | | | |
| 7718271 | RICHARD L LONGMIRE | Address on file | | | | |
| 7718273 | RICHARD L LONGMIRE CONS | Address on file | | | | |
| 7718274 | RICHARD L MCGLOTHLIN & | Address on file | | | | |
| 7718275 | RICHARD L MILLER | Address on file | | | | |
| 7718276 | RICHARD L MYERS & | Address on file | | | | |
| 7718277 | RICHARD L PEARSON & | Address on file | | | | |
| 7786199 | RICHARD L PELLMAN | 1001 E OREGON RD | LITITZ | PA | 17543 | |
| 7785857 | RICHARD L PELLMAN | 1001 E OREGON RD | LITITZ | PA | 17543-9205 | |
| 7778209 | RICHARD L PERRY TTEE | PERRY IRREVOCABLE TRUST DTD 10/15/14, 2626 MAPLE GROVE AVE | MANTECA | CA | 95336-5173 | |
| 7718278 | RICHARD L PETERSON | Address on file | | | | |
| 7773000 | RICHARD L PIVA | 3135 CAMPUS DR APT 107 | SAN MATEO | CA | 94403-3130 | |
| 7718279 | RICHARD L QUEEN & | Address on file | | | | |
| 7718280 | RICHARD L RACHEL | Address on file | | | | |
| 7783547 | RICHARD L REMMERS & SANDRA C | REMMERS TR UA MAY 16 05 THE, REMMERS 2005 REVOCABLE TRUST, 1122 MONICA LN | SAN JOSE | CA | 95128-4119 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7718281 | RICHARD L RHODES | Address on file | | | | |
| 7774007 | RICHARD L RUDDICK CUST | ERIN RUDDICK, UNIF GIFT MIN ACT CALIFORNIA, 8801 OLD RIVER RD | UKIAH | CA | 95482-9659 | |
| 7718282 | RICHARD L RUSSELL & | Address on file | | | | |
| 7718283 | RICHARD L SCHULZ | Address on file | | | | |
| 7718284 | RICHARD L SERPA & SUSAN E SERPA | Address on file | | | | |
| 7718285 | RICHARD L SHAW JR | Address on file | | | | |
| 7935073 | RICHARD L SHIPLEY.;. | 5 SAINT LOUIS LN | PLEASANT HILL | CA | 94523 | |
| 7718286 | RICHARD L SICOL | Address on file | | | | |
| 7718287 | RICHARD L SIEGNER | Address on file | | | | |
| 7718288 | RICHARD L SLOSBERG | Address on file | | | | |
| 7775189 | RICHARD L STALEY & | ROBERT D STALEY JT TEN, 910 GOLDEN PRADOS DR | DIAMOND BAR | CA | 91765-1928 | |
| 7718289 | RICHARD L SYMINGTON & | Address on file | | | | |
| 7718290 | RICHARD L TAPERT | Address on file | | | | |
| 7718291 | RICHARD L THOMPSON & | Address on file | | | | |
| 7718292 | RICHARD L THOMPSON CUST | Address on file | | | | |
| 7775829 | RICHARD L THURN | 44242 LAKEVIEW DR | EL MACERO | CA | 95618-1052 | |
| 7785720 | RICHARD L TORIAN | 329 SELWYN DR APT 1A | FREDERICK | MD | 21701-5942 | |
| 7718293 | RICHARD L WALTER | Address on file | | | | |
| 7776523 | RICHARD L WASHBISH | 1350 SUEY RD APT 334 | SANTA MARIA | CA | 93454-3489 | |
| 7718294 | RICHARD L WEAVIL & | Address on file | | | | |
| 7718295 | RICHARD L WILLIAMS | Address on file | | | | |
| 7718296 | RICHARD L WILLIAMS & | Address on file | | | | |
| 7718297 | RICHARD L WINN | Address on file | | | | |
| 7718298 | RICHARD L WRIGHT & | Address on file | | | | |
| 7718299 | RICHARD L YOUNG | Address on file | | | | |
| 7935074 | RICHARD L ZAGRZEBSKI.;. | 653 CORRAL PL | ARROYO GRANDE | CA | 93420 | |
| 6174734 | Richard L. Bonkowski and Margaret Bonkowski 2002 Trust | Address on file | | | | |
| 5932128 | Richard L. Gowins | Address on file | | | | |
| 5932129 | Richard L. Gowins | Address on file | | | | |
| 5932127 | Richard L. Gowins | Address on file | | | | |
| 5932126 | Richard L. Gowins | Address on file | | | | |
| 7975148 | Richard L. Metz Revocable Trust | Address on file | | | | |
| 7168123 | Richard L. Sutter and Joan S. Sutter as Trustees of The Sutter Revocable Trust of 2005 | Address on file | | | | |
| 7168123 | Richard L. Sutter and Joan S. Sutter as Trustees of The Sutter Revocable Trust of 2005 | Address on file | | | | |
| 7266299 | Richard L. Whitaker and Margarete O. Whitaker, Trustees of the Whitaker Family Trust dtd 10/3/16 | Address on file | | | | |
| 7145606 | Richard L. Wilder | Address on file | | | | |
| 7145606 | Richard L. Wilder | Address on file | | | | |
| 7145606 | Richard L. Wilder | Address on file | | | | |
| 7145606 | Richard L. Wilder | Address on file | | | | |
| 7718300 | RICHARD LA POINTE & | Address on file | | | | |
| 5910298 | Richard Laguens | Address on file | | | | |
| 5903224 | Richard Laguens | Address on file | | | | |
| 5907125 | Richard Laguens | Address on file | | | | |
| 6014235 | RICHARD LAM | Address on file | | | | |
| 7718301 | RICHARD LAMALFA & BOBBYE | Address on file | | | | |
| 7181214 | Richard Lambert | Address on file | | | | |
| 7176496 | Richard Lambert | Address on file | | | | |
| 7181214 | Richard Lambert | Address on file | | | | |
| 5908194 | Richard Lambert | Address on file | | | | |
| 5904516 | Richard Lambert | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7718302 | RICHARD LANCE LARUE JR | Address on file | | | | |
| 7192513 | RICHARD LANE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192513 | RICHARD LANE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7326103 | Richard Lane Henderson, Executor | Address on file | | | | |
| 7193088 | Richard Laurence Creekmore | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193088 | Richard Laurence Creekmore | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193088 | Richard Laurence Creekmore | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193088 | Richard Laurence Creekmore | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193088 | Richard Laurence Creekmore | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193088 | Richard Laurence Creekmore | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7164332 | RICHARD LAUSON | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164332 | RICHARD LAUSON | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7718303 | RICHARD LAWRENCE BENSON | Address on file | | | | |
| 7326960 | Richard Lawrence Pellascini as an individual and co-owner of Petrified Forest Associates, LLC | Boldt, Paige N., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7326960 | Richard Lawrence Pellascini as an individual and co-owner of Petrified Forest Associates, LLC | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7326960 | Richard Lawrence Pellascini as an individual and co-owner of Petrified Forest Associates, LLC | Boldt, Paige N., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7326960 | Richard Lawrence Pellascini as an individual and co-owner of Petrified Forest Associates, LLC | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7718304 | RICHARD LEDERMAN | Address on file | | | | |
| 7718305 | RICHARD LEE BARSANTI & | Address on file | | | | |
| 7718306 | RICHARD LEE CRAIG TR RICHARD LEE | Address on file | | | | |
| 7718307 | RICHARD LEE DIXON | Address on file | | | | |
| 7718308 | RICHARD LEE ESTES & CAROL ANN | Address on file | | | | |
| 7718309 | RICHARD LEE FILIPPO | Address on file | | | | |
| 7140549 | Richard Lee Flatebo | Address on file | | | | |
| 7140549 | Richard Lee Flatebo | Address on file | | | | |
| 7140549 | Richard Lee Flatebo | Address on file | | | | |
| 7140549 | Richard Lee Flatebo | Address on file | | | | |
| 5905131 | Richard Lee Flatebo | Address on file | | | | |
| 5908677 | Richard Lee Flatebo | Address on file | | | | |
| 7718310 | RICHARD LEE HERNANDEZ ADM | Address on file | | | | |
| 7142767 | Richard Lee Lewis | Address on file | | | | |
| 7142767 | Richard Lee Lewis | Address on file | | | | |
| 7142767 | Richard Lee Lewis | Address on file | | | | |
| 7142767 | Richard Lee Lewis | Address on file | | | | |
| 5932132 | Richard Lee Lewis | Address on file | | | | |
| 5932131 | Richard Lee Lewis | Address on file | | | | |
| 5932133 | Richard Lee Lewis | Address on file | | | | |
| 5932130 | Richard Lee Lewis | Address on file | | | | |
| 7772433 | RICHARD LEE OTEY & VIRGINIA ELSIE | OTEY, TR 1987 OTEY FAMILY TRUST UA JAN 28 87, 1934 CRESTMONT DR | SAN JOSE | CA | 95124-1105 | |
| 7152739 | Richard Lee Patterson | Address on file | | | | |
| 7152739 | Richard Lee Patterson | Address on file | | | | |
| 7152739 | Richard Lee Patterson | Address on file | | | | |
| 7152739 | Richard Lee Patterson | Address on file | | | | |
| 7152739 | Richard Lee Patterson | Address on file | | | | |
| 7152739 | Richard Lee Patterson | Address on file | | | | |
| 7143908 | Richard Lee Robinson | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7143908 | Richard Lee Robinson | Address on file | | | | |
| 7143908 | Richard Lee Robinson | Address on file | | | | |
| 7143908 | Richard Lee Robinson | Address on file | | | | |
| 7779595 | RICHARD LEE SUTLIFFE TTEE | SUTLIFFE TRUST DTD 08/30/1990, 367 NORDSTROM LANE | LAFAYETTE | CA | 94549 | |
| 7718311 | RICHARD LEE SYMINGTON | Address on file | | | | |
| 7718312 | RICHARD LEMOS & | Address on file | | | | |
| 7770031 | RICHARD LENDALL | 173 BAHIA CIR | SAN RAFAEL | CA | 94901-4534 | |
| 7718313 | RICHARD LEO SCARDIGLI CUST | Address on file | | | | |
| 7718314 | RICHARD LEO SCARDIGLI CUST | Address on file | | | | |
| 7777884 | RICHARD LEO SMITH TTEE | THE LEO & NINA SMITH 2014, IRREV TR UA DTD 02 13 2014, 4631 CABANA WAY | SACRAMENTO | CA | 95822-1231 | |
| 7329399 | Richard Leon DeGeorge as trustee for the DeGeorge and Ford Living Trust Dated 08/08/2001 | Address on file | | | | |
| 7144953 | Richard Leon Elia | Address on file | | | | |
| 7144953 | Richard Leon Elia | Address on file | | | | |
| 7144953 | Richard Leon Elia | Address on file | | | | |
| 7144953 | Richard Leon Elia | Address on file | | | | |
| 7188953 | Richard Leroy Roesbery | Address on file | | | | |
| 7188953 | Richard Leroy Roesbery | Address on file | | | | |
| 7226915 | Richard Leroy Roesbery, individually and as Succesor-in-Interest to Patricia Roesbery | James Frantz, 402 W Broadway Ste. 860 | San Diego | CA | 92101 | |
| 7144313 | Richard Leslie Saufnauer | Address on file | | | | |
| 7144313 | Richard Leslie Saufnauer | Address on file | | | | |
| 7144313 | Richard Leslie Saufnauer | Address on file | | | | |
| 7144313 | Richard Leslie Saufnauer | Address on file | | | | |
| 7781222 | RICHARD LEW | PO BOX 1704 | DANVILLE | CA | 94526-6704 | |
| 7770125 | RICHARD LEW & | BELLE LEW JT TEN, PO BOX 1704 | DANVILLE | CA | 94526-6704 | |
| 7718315 | RICHARD LEWIS CONSER | Address on file | | | | |
| 7718316 | RICHARD LEWIS CONSER CUST | Address on file | | | | |
| 7183723 | Richard Lewis Sharp | Address on file | | | | |
| 7176973 | Richard Lewis Sharp | Address on file | | | | |
| 7176973 | Richard Lewis Sharp | Address on file | | | | |
| 7218633 | Richard Lewis Sharp as Trustee for Richard and Margaret Sharp Trust | Address on file | | | | |
| 5932134 | Richard Lightfoot | Address on file | | | | |
| 7942410 | RICHARD LINAM | 95 MACKIE DRIVE | MARTINEZ | CA | 94553 | |
| 7163051 | RICHARD LIPPINCOT | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163051 | RICHARD LIPPINCOT | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7942411 | RICHARD LIVESAY | 55 WANDEL DRIVE | MORAGA | CA | 94556 | |
| 7718317 | RICHARD LLOYD GENSEL | Address on file | | | | |
| 7718318 | RICHARD LOUIS ACKER CUST | Address on file | | | | |
| 7781707 | RICHARD LOUIS KIRBY | 1910 MARIAN LN | SANTA ROSA | CA | 95405-4613 | |
| 7718319 | RICHARD LOUIS TOMMILA SR | Address on file | | | | |
| 7770382 | RICHARD LOVGREN CUST | MAREN E LOVGREN, UNIF GIFT MIN ACT CA, 13970 TRINITY CT | SARATOGA | CA | 95070-5343 | |
| 7770429 | RICHARD LUCHINI | 912 HAWTHORNE DR | RODEO | CA | 94572-1710 | |
| 7718320 | RICHARD LUESEBRINK CUST | Address on file | | | | |
| 7718321 | RICHARD LURIX | Address on file | | | | |
| 7935075 | RICHARD LYNN MARSHALL.;. | 1878 ANDREWS DRIVE | CONCORD | CA | 94521 | |
| 7718322 | RICHARD M ABRAMS | Address on file | | | | |
| 7762358 | RICHARD M ARAGO | 1411 MADEIRA DR | PACIFICA | CA | 94044-4332 | |
| 7718323 | RICHARD M BLACKSTON | Address on file | | | | |
| 7718324 | RICHARD M BRIGGS & | Address on file | | | | |
| 7718325 | RICHARD M BROWN | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
2503 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7718327 | RICHARD M BUTLER | Address on file | | | | |
| 7763995 | RICHARD M CARLSON & | DOLORES M CARLSON JT TEN, 1199 BLACKBERRY CIR | FOLSEM | CA | 95630-7652 | |
| 7850895 | RICHARD M CLOWDUS | 11371 SUTTERS FORT WAY | GOLDRIVER | CA | 95670-7213 | |
| 7718328 | RICHARD M CLOWDUS | Address on file | | | | |
| 7718329 | RICHARD M COFFIN | Address on file | | | | |
| 7718330 | RICHARD M CULLINEN JR | Address on file | | | | |
| 7718332 | RICHARD M D ALESSIO | Address on file | | | | |
| 7718333 | RICHARD M DIXON & | Address on file | | | | |
| 7765466 | RICHARD M DOMBROWSKI & | SUE L DOMBROWSKI JT TEN, 601 FAIRWAY DR | REDLANDS | CA | 92373-7345 | |
| 7140528 | Richard M Elkus | Address on file | | | | |
| 7140528 | Richard M Elkus | Address on file | | | | |
| 7140528 | Richard M Elkus | Address on file | | | | |
| 7140528 | Richard M Elkus | Address on file | | | | |
| 7766606 | RICHARD M FURLONG & | PATRICIA FURLONG JT TEN, 11550 EDUCATION ST APT 118 | AUBURN | CA | 95602-2464 | |
| 7766896 | RICHARD M GIESSNER | 1236 RUSSELL ST | BERKELEY | CA | 94702-2424 | |
| 7850900 | RICHARD M GIESSNER | PO BOX 988 | GUALALA | CA | 94702-2424 | |
| 7718334 | RICHARD M GIESSNER | Address on file | | | | |
| 7935076 | RICHARD M GRECH.;. | 161 ARBOR LANE | MOSS BEACH | CA | 94038 | |
| 7196876 | Richard M Hancock | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196876 | Richard M Hancock | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196876 | Richard M Hancock | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196876 | Richard M Hancock | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196876 | Richard M Hancock | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196876 | Richard M Hancock | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196875 | Richard M Hancock and Rosina M Hancock Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196875 | Richard M Hancock and Rosina M Hancock Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196875 | Richard M Hancock and Rosina M Hancock Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196875 | Richard M Hancock and Rosina M Hancock Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196875 | Richard M Hancock and Rosina M Hancock Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196875 | Richard M Hancock and Rosina M Hancock Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7718335 | RICHARD M HARRIS & | Address on file | | | | |
| 7718336 | RICHARD M ILLINGWORTH & MARILYN R | Address on file | | | | |
| 7935077 | RICHARD M JENSEN.;. | 421 EVERGREEN WAY | YUBA CITY | CA | 95993 | |
| 7769177 | RICHARD M KENDRICK & | MELBA R KENDRICK JT TEN, 4404 WILLOW GLEN CT | CONCORD | CA | 94521-4342 | |
| 7718337 | RICHARD M KING & | Address on file | | | | |
| 7718338 | RICHARD M KOPLAN | Address on file | | | | |
| 7718339 | RICHARD M LEE | Address on file | | | | |
| 7935078 | RICHARD M LISA.;. | 1117 TEAL COURT | BRENTWOOD | CA | 94513 | |
| 7935079 | RICHARD M LLEWELLYN.;. | 4801 TRIPLE CROWN DR | BAKERSFIELD | CA | 93312 | |
| 7770338 | RICHARD M LORENZ | PO BOX 178 | DOUGLAS CITY | CA | 96024-0178 | |
| 7772003 | RICHARD M NEILY | 668 SANTA COLETA CT | SUNNYVALE | CA | 94085-3053 | |
| 7718340 | RICHARD M OLEARY | Address on file | | | | |
| 7779874 | RICHARD M OLVEY | 2016 PAULA ST | POCAHONTAS | AR | 72455-1729 | |
| 7718341 | RICHARD M OWEN | Address on file | | | | |
| 7772943 | RICHARD M PIERCE | 3406 NE 64TH AVE | PORTLAND | OR | 97213-4530 | |
| 7773142 | RICHARD M POWERS | 2201 E FAIRCHILD ST | PARK CITY | KS | 67219-1557 | |
| 7718342 | RICHARD M PRITT & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7773452 | RICHARD M REED | PO BOX 153 | EXETER | CA | 93221-0153 | |
| 7718343 | RICHARD M REED CUST | Address on file | | | | |
| 7774302 | RICHARD M SCHAEFER & JANETTE R | SCHAEFER TR UA OCT 13 97, RICHARD M & JANETTE R SCHAEFER FAMILY TRUST, 1058 AVENUE H | REDONDO BEACH | CA | 90277-5100 | |
| 7718344 | RICHARD M SCHMIDT | Address on file | | | | |
| 7718345 | RICHARD M SOEHREN | Address on file | | | | |
| 7775204 | RICHARD M STAPLETON | 12 GARNET DR | WOODLAND PARK | NJ | 07424-4215 | |
| 7718346 | RICHARD M STODDARD CUST | Address on file | | | | |
| 7718347 | RICHARD M STUBER | Address on file | | | | |
| 7718348 | RICHARD M SURGES & | Address on file | | | | |
| 7935080 | RICHARD M SURINA.;. | 1085 SYCAMORE DRIVE | MILLBRAE | CA | 94030 | |
| 7776524 | RICHARD M WASHBISH | 1350 SUEY RD APT 334 | SANTA MARIA | CA | 93454-3489 | |
| 7718349 | RICHARD M WOMMACK | Address on file | | | | |
| 7718350 | RICHARD M WORLEY | Address on file | | | | |
| 7780030 | RICHARD MACEYKA | 27433 E EUCLID DR | AURORA | CO | 80016-2508 | |
| 7942412 | RICHARD MACK | 699 HILLCREST WAY | REDWOOD CITY | CA | 94062 | |
| 7199787 | Richard MacLeod | Address on file | | | | |
| 7199787 | Richard MacLeod | Address on file | | | | |
| 7718351 | RICHARD MACPHERSON & KATHLEEN R | Address on file | | | | |
| 7152685 | Richard Malcolm | Address on file | | | | |
| 7152685 | Richard Malcolm | Address on file | | | | |
| 7152685 | Richard Malcolm | Address on file | | | | |
| 7152685 | Richard Malcolm | Address on file | | | | |
| 7152685 | Richard Malcolm | Address on file | | | | |
| 7152685 | Richard Malcolm | Address on file | | | | |
| 7718352 | RICHARD MALCOLM ROBERTS | Address on file | | | | |
| 7770659 | RICHARD MALMGREN & | LORRAINE C MALMGREN JT TEN, 3246 HACKAMORE DR | HAYWARD | CA | 94541-5713 | |
| 7770658 | RICHARD MALMGREN & | LORRAINE MALMGREN TR R & L, MALMGREN TRUST UA FEB 20 92, 3246 HACKAMORE DR | HAYWARD | CA | 94541-5713 | |
| 7718353 | RICHARD MANGINI | Address on file | | | | |
| 5932138 | Richard Manley | Address on file | | | | |
| 5932137 | Richard Manley | Address on file | | | | |
| 5932136 | Richard Manley | Address on file | | | | |
| 5932135 | Richard Manley | Address on file | | | | |
| 7198082 | RICHARD MANSON III | Address on file | | | | |
| 7198082 | RICHARD MANSON III | Address on file | | | | |
| 7198085 | RICHARD MANSON IV | Address on file | | | | |
| 7198085 | RICHARD MANSON IV | Address on file | | | | |
| 7718354 | RICHARD MARCONI | Address on file | | | | |
| 7770422 | RICHARD MARIO LUCCHESI & | KARLA LYNN LUCCHESI JT TEN, 43 CHIPPINGSTONE RD | CHATHAM | MA | 02633-1204 | |
| 7198068 | RICHARD MARTIN | Address on file | | | | |
| 7198068 | RICHARD MARTIN | Address on file | | | | |
| 7192521 | RICHARD MARTIN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192521 | RICHARD MARTIN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7165519 | Richard Martucci, Jr | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165519 | Richard Martucci, Jr | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5904757 | Richard Martucci, Jr. | Address on file | | | | |
| 5908363 | Richard Martucci, Jr. | Address on file | | | | |
| 7165517 | Richard Martucci, Sr | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165517 | Richard Martucci, Sr | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page
2505 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5904755 | Richard Martucci, Sr. | Address on file | | | | |
| 5908360 | Richard Martucci, Sr. | Address on file | | | | |
| 7718355 | RICHARD MASARU MAYEDA | Address on file | | | | |
| 7718356 | RICHARD MASON | Address on file | | | | |
| 7718357 | RICHARD MAX FOEHR & | Address on file | | | | |
| 7718358 | RICHARD MC CREADY & | Address on file | | | | |
| 7935081 | RICHARD MC PARTLAND ;. | 1637 SKYCREST DRIVE, #7 | WALNUT CREEK | CA | 94595 | |
| 7718359 | RICHARD MCALISTER CUST | Address on file | | | | |
| 5932142 | Richard Mccall | Address on file | | | | |
| 5932140 | Richard Mccall | Address on file | | | | |
| 5932143 | Richard Mccall | Address on file | | | | |
| 5932139 | Richard Mccall | Address on file | | | | |
| 5932141 | Richard Mccall | Address on file | | | | |
| 7780132 | RICHARD MCDOWELL | 6235 N LEONA AVE | CHICAGO | IL | 60646-4829 | |
| 7141857 | Richard McGuire Auld | Address on file | | | | |
| 7141857 | Richard McGuire Auld | Address on file | | | | |
| 7141857 | Richard McGuire Auld | Address on file | | | | |
| 7141857 | Richard McGuire Auld | Address on file | | | | |
| 7194141 | RICHARD MCKASSON | Address on file | | | | |
| 7194141 | RICHARD MCKASSON | Address on file | | | | |
| 5904787 | Richard Mckeon | Address on file | | | | |
| 5910761 | Richard Mckeon | Address on file | | | | |
| 5908377 | Richard Mckeon | Address on file | | | | |
| 5911784 | Richard Mckeon | Address on file | | | | |
| 7942413 | RICHARD MCNEIL | P. O. BOX 1009 | DURHAM | CA | 95938 | |
| 5902242 | Richard Meigs | Address on file | | | | |
| 5909642 | Richard Meigs | Address on file | | | | |
| 5906257 | Richard Meigs | Address on file | | | | |
| 5903711 | Richard Mellberg | Address on file | | | | |
| 7165404 | RICHARD MELVIN TEMPERO AND MARGARET ANN TEMPERO, TRUSTEES OF THE RICHARD AND MARGARET TEMPERO LIVING TRUST DATED NOVEMBER 30, 2012 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165404 | RICHARD MELVIN TEMPERO AND MARGARET ANN TEMPERO, TRUSTEES OF THE RICHARD AND MARGARET TEMPERO LIVING TRUST DATED NOVEMBER 30, 2012 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7196762 | Richard Melvyn Owen | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196762 | Richard Melvyn Owen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196762 | Richard Melvyn Owen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196762 | Richard Melvyn Owen | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196762 | Richard Melvyn Owen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196762 | Richard Melvyn Owen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5912421 | Richard Merritt | Address on file | | | | |
| 5908439 | Richard Merritt | Address on file | | | | |
| 5904868 | Richard Merritt | Address on file | | | | |
| 5910769 | Richard Merritt | Address on file | | | | |
| 5911788 | Richard Merritt | Address on file | | | | |
| 5950035 | Richard Merritt | Address on file | | | | |
| 7850907 | RICHARD MICHAEL ESTELITA & | CYNTHIA LEONA MARIA BRUGGE TR, UA 04 14 08, BARBARA J BRUGGE LIVING TRUST, 4214 FAIRVIEW RD | LITTLEROCK | AR | 72205-2061 | |
| 7199067 | Richard Michael Kline | Address on file | | | | |
| 7199067 | Richard Michael Kline | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7199067 | Richard Michael Kline | Address on file | | | | |
| 7199067 | Richard Michael Kline | Address on file | | | | |
| 7177136 | Richard Miller | Address on file | | | | |
| 7177136 | Richard Miller | Address on file | | | | |
| 7718360 | RICHARD MILLER | Address on file | | | | |
| 7219839 | Richard Miller as Trustee for The Miller Family Trust | Address on file | | | | |
| 7221526 | Richard Miller, individually, as Trustee for The Miller Family Trust, and doing business as Lynne's Vineyard | Address on file | | | | |
| 7769602 | RICHARD MITCHELL KUHLMAN | 3906 HUNAKAI ST | LIHUE | HI | 96766-9628 | |
| 6115647 | Richard Mohar and Peggy Bly | Address on file | | | | |
| 7718361 | RICHARD MORELAND KNEE III & | Address on file | | | | |
| 7718362 | RICHARD MORESI PINTER | Address on file | | | | |
| 7194160 | RICHARD MORGAN | Address on file | | | | |
| 7194160 | RICHARD MORGAN | Address on file | | | | |
| 7953597 | Richard Morris Electrical | 6237 Summerset Lane | Citrus Heights | CA | 95621 | |
| 5932147 | Richard Mortimer | Address on file | | | | |
| 5932146 | Richard Mortimer | Address on file | | | | |
| 5932145 | Richard Mortimer | Address on file | | | | |
| 5932144 | Richard Mortimer | Address on file | | | | |
| 5932148 | Richard Mosel | Address on file | | | | |
| 7718363 | RICHARD MUNSCH | Address on file | | | | |
| 7718364 | RICHARD MURPHY | Address on file | | | | |
| 7718365 | RICHARD MUSSO & CYNTHIA MUSSO | Address on file | | | | |
| 7718366 | RICHARD MYERS & | Address on file | | | | |
| 7718367 | RICHARD N BELL & | Address on file | | | | |
| 7781341 | RICHARD N BELL & | ROBERT B DUNSMORE JT TEN, PO BOX 407 | HINCKLEY | OH | 44233-0407 | |
| 7718369 | RICHARD N BUKACEK | Address on file | | | | |
| 7764274 | RICHARD N CHASE | 22 ROCKDALE AVE | YOUNGSTOWN | OH | 44512-4551 | |
| 7765105 | RICHARD N DAVIS | 1354 PORTER DR | MINDEN | NV | 89423-9088 | |
| 7718370 | RICHARD N FINOCCHIO | Address on file | | | | |
| 7718371 | RICHARD N LARSEN & | Address on file | | | | |
| 7850910 | RICHARD N LENNER | 5334 LONG ISLAND DR NW | ATLANTA | GA | 30327-4981 | |
| 7718372 | RICHARD N MUNK & | Address on file | | | | |
| 7330283 | RICHARD N. DELANY JR. AS SUCCESSOR TRUSTEE OF THE MARY TITLOW 2014 TRUST | Address on file | | | | |
| 7240727 | Richard N. Manley and Nancy J. Manley, Co-Trustees of the Richard and Nancy Manley Family Trust U/A dated September 6, 2006 | Address on file | | | | |
| 7778491 | RICHARD NANCE | 1009 W HIGHLAND AVE | COMANCHE | TX | 76442-1541 | |
| 7718373 | RICHARD NATHAN LENNAR | Address on file | | | | |
| 7718374 | RICHARD NEAL PHEGLEY | Address on file | | | | |
| 7763680 | RICHARD NEIL BRYANT | PO BOX 562, 2725 SCHOOLING RD | SPENCER | IN | 47460-5156 | |
| 7197362 | Richard Nels Tunheim | Address on file | | | | |
| 7197362 | Richard Nels Tunheim | Address on file | | | | |
| 7197362 | Richard Nels Tunheim | Address on file | | | | |
| 7197362 | Richard Nels Tunheim | Address on file | | | | |
| 7197362 | Richard Nels Tunheim | Address on file | | | | |
| 7197362 | Richard Nels Tunheim | Address on file | | | | |
| 7197364 | Richard Nels Tunheim & Maureen Gail Tunheim Trust Agreement dtd 2/6/2004 | Address on file | | | | |
| 7197364 | Richard Nels Tunheim & Maureen Gail Tunheim Trust Agreement dtd 2/6/2004 | Address on file | | | | |
| 7197364 | Richard Nels Tunheim & Maureen Gail Tunheim Trust Agreement dtd 2/6/2004 | Address on file | | | | |
| 7197364 | Richard Nels Tunheim & Maureen Gail Tunheim Trust Agreement dtd 2/6/2004 | Address on file | | | | |
| 7197364 | Richard Nels Tunheim & Maureen Gail Tunheim Trust Agreement dtd 2/6/2004 | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2507 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7197364 | Richard Nels Tunheim & Maureen Gail Tunheim Trust Agreement dtd 2/6/2004 | Address on file | | | | |
| 6014239 | RICHARD NELSON | Address on file | | | | |
| 7942414 | RICHARD NELSON | 2839 HIGHWAY 147 | FREEDOM | CA | 95019 | |
| 7942415 | RICHARD NELSON | 2843 HIGHWAY 147 | FREEDOM | CA | 95019 | |
| 7718375 | RICHARD NEUNER | Address on file | | | | |
| 5932152 | Richard Niemetz | Address on file | | | | |
| 5932151 | Richard Niemetz | Address on file | | | | |
| 5932153 | Richard Niemetz | Address on file | | | | |
| 5932150 | Richard Niemetz | Address on file | | | | |
| 7718376 | RICHARD NIXDORF | Address on file | | | | |
| 7774200 | RICHARD NOLAN SANDLER | 11 WEST ST | ALBANY | NY | 12206-2606 | |
| 7152761 | Richard Norman Murphy | Address on file | | | | |
| 7152761 | Richard Norman Murphy | Address on file | | | | |
| 7152761 | Richard Norman Murphy | Address on file | | | | |
| 7152761 | Richard Norman Murphy | Address on file | | | | |
| 7152761 | Richard Norman Murphy | Address on file | | | | |
| 7152761 | Richard Norman Murphy | Address on file | | | | |
| 7192534 | RICHARD NORMAND | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192534 | RICHARD NORMAND | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7777965 | RICHARD O AMSBAUGH & JOANNE AMSBAUGH | TTEES OF THE AMSBAUGH FAMILY TRUST, DTD 03/06/97, 2266 FAIRFIELD RD | PLEASANTON | CA | 94566-5414 | |
| 7718377 | RICHARD O LARSON | Address on file | | | | |
| 7718378 | RICHARD O SCHWOERER & | Address on file | | | | |
| 7784690 | RICHARD ODGERS | 28 EUGENE STR | MILL VALLEY | CA | 94941-1718 | |
| 7784119 | RICHARD ODGERS | 311 MILLER AVE STE H | MILL VALLEY | CA | 94941-2897 | |
| 5909218 | Richard Olcese | Address on file | | | | |
| 5912655 | Richard Olcese | Address on file | | | | |
| 5911187 | Richard Olcese | Address on file | | | | |
| 5944012 | Richard Olcese | Address on file | | | | |
| 5905758 | Richard Olcese | Address on file | | | | |
| 5912059 | Richard Olcese | Address on file | | | | |
| 7718379 | RICHARD OSBORN & VONNIE | Address on file | | | | |
| 7718380 | RICHARD OSTERBERG & KEVIN S | Address on file | | | | |
| 7718381 | RICHARD OTERI | Address on file | | | | |
| 5906897 | Richard Ott | Address on file | | | | |
| 5910180 | Richard Ott | Address on file | | | | |
| 5902934 | Richard Ott | Address on file | | | | |
| 7718382 | RICHARD P AUTZ & REAH J AUTZ TR | Address on file | | | | |
| 7762645 | RICHARD P BARBACCIA & EILEEN C | BARBACCIA TR BARBACCIA 1989, REVOCABLE TRUST UA MAY 18 89, 1784 GRACE AVE | SAN JOSE | CA | 95125-5620 | |
| 7762956 | RICHARD P BENTLEY | 534 PINELLAS BAYWAY S APT 204 | TIERRA VERDE | FL | 33715-1930 | |
| 7765174 | RICHARD P DEGNAN | 35 W BROWN RD APT 355 | MESA | AZ | 85201-2826 | |
| 7718383 | RICHARD P DEVEAU & | Address on file | | | | |
| 7718384 | RICHARD P DITTON & | Address on file | | | | |
| 7718385 | RICHARD P DOYLE & | Address on file | | | | |
| 7718386 | RICHARD P EAGLESTON & | Address on file | | | | |
| 7718387 | RICHARD P EAGLESTON SR & | Address on file | | | | |
| 7784428 | RICHARD P FISCHER | 235 S  AGATE DR | SALMON | ID | 83467-5217 | |
| 7718388 | RICHARD P GENTSCHEL & | Address on file | | | | |
| 7783062 | RICHARD P GUILFORD | 3525 HANNETT AVE NE | ALBUQUERQUE | NM | 87106-1116 | |
| 7783063 | RICHARD P GUILFORD & | SUZANNE C GUILFORD JT TEN, 3525 HANNETT AVE NE | ALBUQUERQUE | NM | 87106-1116 | |
| 5932156 | Richard P Hornick | Address on file | | | | |
| 5932157 | Richard P Hornick | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5932155 | Richard P Hornick | Address on file | | | | |
| 5970576 | Richard P Hornick | Address on file | | | | |
| 5932158 | Richard P Hornick | Address on file | | | | |
| 5932154 | Richard P Hornick | Address on file | | | | |
| 7718389 | RICHARD P KNUPP | Address on file | | | | |
| 7770548 | RICHARD P MACCINI & | OCTAVIO V MACCINI JT TEN, 144 CYPRESS ST | BROOKLINE | MA | 02445-6737 | |
| 7718390 | RICHARD P MARICICH | Address on file | | | | |
| 7780346 | RICHARD P MAURO EX | EST ALPHONSE MAURO, 2518 OAK RUN BLVD | KISSIMMEE | FL | 34744-3017 | |
| 7718394 | RICHARD P MCCONNELL & MARY ALICE | Address on file | | | | |
| 7718395 | RICHARD P MCGINNIS | Address on file | | | | |
| 7718396 | RICHARD P MCKELVEY CUST | Address on file | | | | |
| 7718397 | RICHARD P MONTEIRO & | Address on file | | | | |
| 7718398 | RICHARD P MOREL & | Address on file | | | | |
| 7718399 | RICHARD P PLONSKY | Address on file | | | | |
| 7718400 | RICHARD P PREDOVIC TR | Address on file | | | | |
| 7718401 | RICHARD P RAU | Address on file | | | | |
| 7935082 | RICHARD P ROBERTO.;. | 1256 BERRYDALE DRIVE | PETALUMA | CA | 94954 | |
| 7718402 | RICHARD P ROBERTSON | Address on file | | | | |
| 7718403 | RICHARD P SALVARESSA | Address on file | | | | |
| 7718404 | RICHARD P STANLEY & | Address on file | | | | |
| 7718405 | RICHARD P STERNEBERG | Address on file | | | | |
| 7718406 | RICHARD P SWALLOW | Address on file | | | | |
| 7718407 | RICHARD P VOLCJAK | Address on file | | | | |
| 7718408 | RICHARD P WARREN | Address on file | | | | |
| 7718409 | RICHARD P WELDON | Address on file | | | | |
| 4928008 | RICHARD P WIKHOLM MD INC | PHYSICIANS HEARING SERVICES, PO Box 5427 | SANTA MARIA | CA | 93456 | |
| 7718410 | RICHARD P WIXON & | Address on file | | | | |
| 7718411 | RICHARD P YORK & | Address on file | | | | |
| 7922048 | Richard P. Borg & Terri P. Borg | Address on file | | | | |
| 7718412 | RICHARD PADOVANI | Address on file | | | | |
| 7718413 | RICHARD PADRES | Address on file | | | | |
| 5932162 | Richard Palmer | Address on file | | | | |
| 5932161 | Richard Palmer | Address on file | | | | |
| 5932160 | Richard Palmer | Address on file | | | | |
| 5932159 | Richard Palmer | Address on file | | | | |
| 7200253 | RICHARD PARE | Address on file | | | | |
| 7200253 | RICHARD PARE | Address on file | | | | |
| 7200254 | RICHARD PARE, doing business as Urban Outlaw Concessions | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830 | San Francisco | CA | 94104 | |
| 7200254 | RICHARD PARE, doing business as Urban Outlaw Concessions | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7772560 | RICHARD PARKE | 38686 DREXEL CT | FREMONT | CA | 94536-6811 | |
| 7165622 | RICHARD PASQUINI | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7165622 | RICHARD PASQUINI | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7718414 | RICHARD PASQUINI | Address on file | | | | |
| 7773913 | RICHARD PATRICK ROSE | 1333 PACHECO ST APT J | SANTA FE | NM | 87505-3966 | |
| 7777440 | RICHARD PATRICK WELLS | 9737 GLADSTONE RD | NORTH JACKSON | OH | 44451-9608 | |
| 7718415 | RICHARD PAUL PARDUCCI | Address on file | | | | |
| 7779820 | RICHARD PAUL PIERCE | 3406 NE 64TH AVE | PORTLAND | OR | 97213-4530 | |
| 7174274 | RICHARD PAUL STEVENS LIVING TRUST UTD 7/28/08 | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174274 | RICHARD PAUL STEVENS LIVING TRUST UTD 7/28/08 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7188954 | Richard Peek | Address on file | | | | |
| 7188954 | Richard Peek | Address on file | | | | |
| 7467657 | Richard Perot, individually and dba Chef Perot | Address on file | | | | |
| 5909229 | Richard Perrone | Address on file | | | | |
| 5912664 | Richard Perrone | Address on file | | | | |
| 5911196 | Richard Perrone | Address on file | | | | |
| 5944021 | Richard Perrone | Address on file | | | | |
| 5905768 | Richard Perrone | Address on file | | | | |
| 5912068 | Richard Perrone | Address on file | | | | |
| 7935083 | RICHARD PERRY JR.,;. | 92 PIONEER CT | SAN RAMON | CA | 94583 | |
| 7188955 | Richard Peter Donk | Address on file | | | | |
| 7188955 | Richard Peter Donk | Address on file | | | | |
| 7198991 | Richard Peter Thorup | Address on file | | | | |
| 7198991 | Richard Peter Thorup | Address on file | | | | |
| 7198991 | Richard Peter Thorup | Address on file | | | | |
| 7198991 | Richard Peter Thorup | Address on file | | | | |
| 7718416 | RICHARD PETER WEISS | Address on file | | | | |
| 6126167 | Richard Peyla | Address on file | | | | |
| 6009986 | Richard Peyla or Peggy Peyla | Address on file | | | | |
| 7763215 | RICHARD PHELPS BLUE | 2433 PARTRIDGE LN | NORTHBROOK | IL | 60062-4428 | |
| 7781372 | RICHARD PHILIP WOOD EX | EST NANCY ARMSTRONG WOOD, 150 WINDY RIVER RD | KALAMA | WA | 98625-4800 | |
| 7772931 | RICHARD PICK & | DONNA PICK JT TEN, 2252 SUTTER VIEW LN | LINCOLN | CA | 95648-7718 | |
| 5932166 | Richard Pitt | Address on file | | | | |
| 5932164 | Richard Pitt | Address on file | | | | |
| 5932167 | Richard Pitt | Address on file | | | | |
| 5932163 | Richard Pitt | Address on file | | | | |
| 5932165 | Richard Pitt | Address on file | | | | |
| 5910851 | Richard Polizziani | Address on file | | | | |
| 5908788 | Richard Polizziani | Address on file | | | | |
| 5911816 | Richard Polizziani | Address on file | | | | |
| 5905278 | Richard Polizziani | Address on file | | | | |
| 7718417 | RICHARD PORTILLO | Address on file | | | | |
| 7718418 | RICHARD POSTAL CUST | Address on file | | | | |
| 7718419 | RICHARD POTRATZ | Address on file | | | | |
| 7175225 | Richard Pozar | Address on file | | | | |
| 7175225 | Richard Pozar | Address on file | | | | |
| 7175225 | Richard Pozar | Address on file | | | | |
| 7175225 | Richard Pozar | Address on file | | | | |
| 7175225 | Richard Pozar | Address on file | | | | |
| 7175225 | Richard Pozar | Address on file | | | | |
| 7143414 | Richard Preston | Address on file | | | | |
| 7143414 | Richard Preston | Address on file | | | | |
| 7143414 | Richard Preston | Address on file | | | | |
| 7143414 | Richard Preston | Address on file | | | | |
| 7188956 | Richard Prinz | Address on file | | | | |
| 7188956 | Richard Prinz | Address on file | | | | |
| 4938299 | Richard purvis-Purvis, Richard | 5375 Wesley road | Rocklin | CA | 95765 | |
| 7718420 | RICHARD QUINTEL | Address on file | | | | |
| 7718421 | RICHARD R ALLURED & JEAN A | Address on file | | | | |
| 7718422 | RICHARD R AWENIUS | Address on file | | | | |
| 7780768 | RICHARD R AWENIUS TR | UA 01 05 89, AWENIUS FAMILY REV TRUST, PO BOX 3125 | MARTINEZ | CA | 94553-8125 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7718423 | RICHARD R BARRIOS & | Address on file | | | | |
| 7718424 | RICHARD R BORDISSO & | Address on file | | | | |
| 7718425 | RICHARD R CELESTRE & | Address on file | | | | |
| 7718426 | RICHARD R CLARKSON | Address on file | | | | |
| 7718427 | RICHARD R COLLINS | Address on file | | | | |
| 7718428 | RICHARD R CSUHTA | Address on file | | | | |
| 7782871 | RICHARD R DAMLOS | 13916 GOPHER HILL CT | GRASS VALLEY | CA | 95945-8617 | |
| 4936897 | Richard R Dantzler dba Auto Diesel Tech-Dantzler, Richard | 1301 E Beamer St Ste C | Woodland | CA | 95776 | |
| 7766997 | RICHARD R GLINSKI | PO BOX 304 | STEVENS POINT | WI | 54481-0304 | |
| 7718429 | RICHARD R GODWIN | Address on file | | | | |
| 7767303 | RICHARD R GRIMES | 248 EAST ST | NORCO | CA | 92860-2131 | |
| 7718430 | RICHARD R HARRIS & | Address on file | | | | |
| 7935084 | RICHARD R IRVING;. | 1505 CACERAS CIRCLE | SALINAS | CA | 93906 | |
| 7768912 | RICHARD R JONES & | VIVIAN JONES JT TEN, 1131 10TH ST SW | FARIBAULT | MN | 55021-6623 | |
| 7718431 | RICHARD R KEITH | Address on file | | | | |
| 7777926 | RICHARD R KIEFER | KATHERINE E. KIEFERTTEES, KIEFER FAMILY TRUST, 45045 PUTTING GREEN CT | TEMECULA | CA | 92592-5936 | |
| 7718432 | RICHARD R LOWRY | Address on file | | | | |
| 7771319 | RICHARD R MELCHER | 4040 SPUR HILL DR | BLOOMFIELD HILLS | MI | 48304-3269 | |
| 7771617 | RICHARD R MOHME | PO BOX 30812 | SANTA BARBARA | CA | 93130-0812 | |
| 7718433 | RICHARD R OUTMAN | Address on file | | | | |
| 7718434 | RICHARD R RODER TOD | Address on file | | | | |
| 7778674 | RICHARD R RODER TTEE | THE HELEN R RODER LIV TR, UA DTD 05 01 2002, 8365 CURBARIL AVE | ATASCADERO | CA | 93422-5173 | |
| 7718435 | RICHARD R ROSSLER & HELEN M | Address on file | | | | |
| 7718436 | RICHARD R RUOSS TR | Address on file | | | | |
| 7718437 | RICHARD R SCIACQUA & LINDA L | Address on file | | | | |
| 7718438 | RICHARD R SMITH | Address on file | | | | |
| 7718439 | RICHARD R STILLWELL CUST | Address on file | | | | |
| 7935085 | RICHARD R STILLWELL;. | 7430 E. TULARE | FRESNO | CA | 93727 | |
| 7775419 | RICHARD R STUMP & LEE A STUMP TR | UA MAY 26 05 THE STUMP LIVING, TRUST, 4570 LAKESIDE DR | RENO | NV | 89509-5827 | |
| 7718440 | RICHARD R TOVEY | Address on file | | | | |
| 7718442 | RICHARD R WILLIAMS JR | Address on file | | | | |
| 7718443 | RICHARD R WYTHE | Address on file | | | | |
| 7165284 | Richard R. Colbert and Carole A. Colbert, as trustees of the Colbert Family 2098 [sic] Revocable Trust | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7462720 | Richard R. Laguens Living Trust | Address on file | | | | |
| 7462720 | Richard R. Laguens Living Trust | Address on file | | | | |
| 7176075 | Richard R. Laguens Living Trust | Address on file | | | | |
| 7176075 | Richard R. Laguens Living Trust | Address on file | | | | |
| 7175596 | Richard R. Masula | Address on file | | | | |
| 7175596 | Richard R. Masula | Address on file | | | | |
| 7175596 | Richard R. Masula | Address on file | | | | |
| 7175596 | Richard R. Masula | Address on file | | | | |
| 7175596 | Richard R. Masula | Address on file | | | | |
| 7175596 | Richard R. Masula | Address on file | | | | |
| 7916079 | Richard R. McConnell, deceased by and through his representative and/or successor-in-interest, Mary McConnell | Address on file | | | | |
| 7916079 | Richard R. McConnell, deceased by and through his representative and/or successor-in-interest, Mary McConnell | Address on file | | | | |
| 7165384 | RICHARD R. RUDNANSKY AND LINDA L. RUDNANSKY, TRUSTEES UNDER THE RICHARD R. AND LINDA L. RUDNANSKY TRUST AGREEMENT DATED JUNE 10, 2000 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7165384 | RICHARD R. RUDNANSKY AND LINDA L. RUDNANSKY, TRUSTEES UNDER THE RICHARD R. AND LINDA L. RUDNANSKY TRUST AGREEMENT DATED JUNE 10, 2000 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7144023 | Richard Ray McConnell | Address on file | | | | |
| 7144023 | Richard Ray McConnell | Address on file | | | | |
| 7144023 | Richard Ray McConnell | Address on file | | | | |
| 7144023 | Richard Ray McConnell | Address on file | | | | |
| 7718444 | RICHARD RAY STILLWELL | Address on file | | | | |
| 7718445 | RICHARD RAY STILLWELL & | Address on file | | | | |
| 7195783 | Richard Regnier | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195783 | Richard Regnier | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195783 | Richard Regnier | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195783 | Richard Regnier | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195783 | Richard Regnier | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195783 | Richard Regnier | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7768161 | RICHARD REID HOLMAN | 301 KNOWLES HILL DR | SONORA | CA | 95370-5009 | |
| 7192540 | RICHARD REISKE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192540 | RICHARD REISKE | Skikos, Crawford, Skikos & Joseph LLP, Gregory, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5874995 | RICHARD RENDARD DBA RENARD CONSTRUCTION | Address on file | | | | |
| 7718446 | RICHARD REYES CUST | Address on file | | | | |
| 5907775 | Richard Rhodes | Address on file | | | | |
| 5910553 | Richard Rhodes | Address on file | | | | |
| 5912818 | Richard Rhodes | Address on file | | | | |
| 5942276 | Richard Rhodes | Address on file | | | | |
| 5904059 | Richard Rhodes | Address on file | | | | |
| 5911624 | Richard Rhodes | Address on file | | | | |
| 5912268 | Richard Rhodes | Address on file | | | | |
| 7718447 | RICHARD RIEDY | Address on file | | | | |
| 7194298 | RICHARD RILEY | Address on file | | | | |
| 7194298 | RICHARD RILEY | Address on file | | | | |
| 7779347 | RICHARD RIZIO TTEE | RIZIO 1992 LIV TRUST DTD 07/27/92, 2144 BELLO AVE | SAN JOSE | CA | 95125-4905 | |
| 7718448 | RICHARD ROBERT EBERHARDT | Address on file | | | | |
| 7718449 | RICHARD ROBERTS | Address on file | | | | |
| 7718450 | RICHARD ROBINSON | Address on file | | | | |
| 7718451 | RICHARD ROCKWELL & | Address on file | | | | |
| 7850935 | RICHARD ROCKWELL & | THELMA J ROCKWELL JT TEN, 1618 SILVER DELL RD | LAFAYETTE | CA | 94549-2110 | |
| 7142887 | Richard Roelofson | Address on file | | | | |
| 7142887 | Richard Roelofson | Address on file | | | | |
| 7142887 | Richard Roelofson | Address on file | | | | |
| 7142887 | Richard Roelofson | Address on file | | | | |
| 7199581 | RICHARD ROI BYER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7199581 | RICHARD ROI BYER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7198806 | Richard Rollie Klinger | Address on file | | | | |
| 7198806 | Richard Rollie Klinger | Address on file | | | | |
| 7198806 | Richard Rollie Klinger | Address on file | | | | |
| 7198806 | Richard Rollie Klinger | Address on file | | | | |
| 7194313 | RICHARD ROLSTON | Address on file | | | | |
| 7194313 | RICHARD ROLSTON | Address on file | | | | |
| 7718452 | RICHARD RONAN THORNHILL | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5932172 | Richard Rose | Address on file | | | | |
| 5932169 | Richard Rose | Address on file | | | | |
| 5932170 | Richard Rose | Address on file | | | | |
| 5932171 | Richard Rose | Address on file | | | | |
| 5932168 | Richard Rose | Address on file | | | | |
| 7140665 | Richard Ross Laguens | Address on file | | | | |
| 7140665 | Richard Ross Laguens | Address on file | | | | |
| 7140665 | Richard Ross Laguens | Address on file | | | | |
| 7140665 | Richard Ross Laguens | Address on file | | | | |
| 7718453 | RICHARD ROY CLACK | Address on file | | | | |
| 7688337 | RICHARD RUDEE | Address on file | | | | |
| 5905431 | Richard Rudnansky | Address on file | | | | |
| 7718454 | RICHARD RUDOLPH CORRELL CUST | Address on file | | | | |
| 7150367 | Richard Runnels, an individual, and as successor-in-interest to Benjamin Runnels; Lorraine Runnels, an individual, and as successor-in-interest to Benjamin Runnels | Address on file | | | | |
| 7718455 | RICHARD RUSSELL GOODWIN | Address on file | | | | |
| 5932174 | Richard Rutledge | Address on file | | | | |
| 5932175 | Richard Rutledge | Address on file | | | | |
| 5970600 | Richard Rutledge | Address on file | | | | |
| 5932177 | Richard Rutledge | Address on file | | | | |
| 5932176 | Richard Rutledge | Address on file | | | | |
| 5932173 | Richard Rutledge | Address on file | | | | |
| 7942416 | RICHARD RYDELL | 682 PENINSULA DRIVE | WESTWOOD | CA | 96137 | |
| 7718456 | RICHARD S ALBERT & | Address on file | | | | |
| 7718457 | RICHARD S BREUER | Address on file | | | | |
| 7718458 | RICHARD S BRUNS | Address on file | | | | |
| 7786669 | RICHARD S BURTON & CAROL J | BURTON TR UA MAR 06 06 THE, BURTON FAMILY TRUST, 1806 NE CRESTVIEW PL | NEWPORT | OR | 97365-2009 | |
| 7779429 | RICHARD S CHIN TTEE | TUA WAI L CHIN SURVIVORS TRUST, U/A DTD 01/12/2009, 2039 STONEWOOD LN | SAN JOSE | CA | 95132-1356 | |
| 7718459 | RICHARD S COON | Address on file | | | | |
| 7765663 | RICHARD S DUKE | PO BOX 2071 | OAKLAND | CA | 94604-2071 | |
| 7718460 | RICHARD S ENDO | Address on file | | | | |
| 7780415 | RICHARD S ERICKSON | PO BOX 1307 | WILLOW CREEK | CA | 95573-1307 | |
| 7718461 | RICHARD S ESTRIN | Address on file | | | | |
| 5932181 | Richard S Funes | Address on file | | | | |
| 5932182 | Richard S Funes | Address on file | | | | |
| 5932180 | Richard S Funes | Address on file | | | | |
| 5932183 | Richard S Funes | Address on file | | | | |
| 5932179 | Richard S Funes | Address on file | | | | |
| 5970602 | Richard S Funes | Address on file | | | | |
| 7718462 | RICHARD S GLASSER TR | Address on file | | | | |
| 7767345 | RICHARD S GRUNER | 140 OCEAN PARK BLVD UNIT 621 | SANTA MONICA | CA | 90405-3578 | |
| 7767489 | RICHARD S HALL III | PO BOX 957 | ARNOLD | CA | 95223-0957 | |
| 7718463 | RICHARD S KERSTEN | Address on file | | | | |
| 7718464 | RICHARD S LEE & | Address on file | | | | |
| 4928012 | RICHARD S LIEBERMAN INC | 2000 EMBARCADERO STE 200 | OAKLAND | CA | 94606 | |
| 7718465 | RICHARD S LONG | Address on file | | | | |
| 7718466 | RICHARD S MARKS | Address on file | | | | |
| 7718467 | RICHARD S MILWARD CUST | Address on file | | | | |
| 7718468 | RICHARD S MILWARD CUST | Address on file | | | | |
| 7718469 | RICHARD S MILWARD CUST | Address on file | | | | |
| 7718470 | RICHARD S MILWARD CUST | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2513 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7718471 | RICHARD S MILWARD CUST | Address on file | | | | |
| 7718472 | RICHARD S MITCHELL JR | Address on file | | | | |
| 7783397 | RICHARD S MITCHELL JR & | SHARON L MITCHELL JT TEN, PO BOX 174 | ELK | CA | 95432-0174 | |
| 7771684 | RICHARD S MOORE | 123 LESLIE LN | YORKTOWN | VA | 23693-4421 | |
| 7718473 | RICHARD S MUKAI & | Address on file | | | | |
| 7718474 | RICHARD S OGUS | Address on file | | | | |
| 7718475 | RICHARD S OGUS CUST | Address on file | | | | |
| 7718476 | RICHARD S OGUS CUST | Address on file | | | | |
| 7718477 | RICHARD S OSTENBERG | Address on file | | | | |
| 7718478 | RICHARD S POLONSKY CUST | Address on file | | | | |
| 7773491 | RICHARD S REID & | NELDA D REID JT TEN, 3020 4TH ST APT 133 | BROWNWOOD | TX | 76801-6555 | |
| 7718479 | RICHARD S ROLLE CUST | Address on file | | | | |
| 7990904 | Richard S Sargeant IRA | Address on file | | | | |
| 7718480 | RICHARD S SCHUMACHER | Address on file | | | | |
| 7718481 | RICHARD S STARKWEATHER & | Address on file | | | | |
| 7942417 | RICHARD S TOUGH | 5152 HIGHWAY 147 | REDDING | CA | 96003 | |
| 7165450 | RICHARD S. ALLEN REAL ESTATE BROKER AND APPRAISER | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7165450 | RICHARD S. ALLEN REAL ESTATE BROKER AND APPRAISER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7189935 | Richard S. and Alice W. Levy Family Trust Dated June 4, 2018 | Address on file | | | | |
| 7142742 | Richard S. Bradshaw | Address on file | | | | |
| 7142742 | Richard S. Bradshaw | Address on file | | | | |
| 7142742 | Richard S. Bradshaw | Address on file | | | | |
| 7142742 | Richard S. Bradshaw | Address on file | | | | |
| 5932186 | Richard S. Bradshaw | Address on file | | | | |
| 5932185 | Richard S. Bradshaw | Address on file | | | | |
| 5932187 | Richard S. Bradshaw | Address on file | | | | |
| 5932184 | Richard S. Bradshaw | Address on file | | | | |
| 7943414 | Richard S. Glass & Sandra L. Glass U/A DTD 8-16-2011 | Address on file | | | | |
| 7937074 | Richard S. Kaufman Trust U/A dated 08/30/1994 | Address on file | | | | |
| 7983704 | Richard S. McKay Residuary Trust | Address on file | | | | |
| 7144265 | Richard S. Ragona | Address on file | | | | |
| 7144265 | Richard S. Ragona | Address on file | | | | |
| 7144265 | Richard S. Ragona | Address on file | | | | |
| 7144265 | Richard S. Ragona | Address on file | | | | |
| 7326081 | Richard Salazar, Individually and as Representative or successor-in-interest for Frederick Salazar | Address on file | | | | |
| 7326081 | Richard Salazar, Individually and as Representative or successor-in-interest for Frederick Salazar | Address on file | | | | |
| 7326081 | Richard Salazar, Individually and as Representative or successor-in-interest for Frederick Salazar | Address on file | | | | |
| 7326081 | Richard Salazar, Individually and as Representative or successor-in-interest for Frederick Salazar | Address on file | | | | |
| 7326081 | Richard Salazar, Individually and as Representative or successor-in-interest for Frederick Salazar | Address on file | | | | |
| 7326081 | Richard Salazar, Individually and as Representative or successor-in-interest for Frederick Salazar | Address on file | | | | |
| 7326047 | Richard Salazar, Individually and as Representative or successor-in-interest for Phyllis Salazar | Address on file | | | | |
| 7326047 | Richard Salazar, Individually and as Representative or successor-in-interest for Phyllis Salazar | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2514 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7326047 | Richard Salazar, Individually and as Representative or successor-in-interest for Phyllis Salazar | Address on file | | | | |
| 7326047 | Richard Salazar, Individually and as Representative or successor-in-interest for Phyllis Salazar | Address on file | | | | |
| 7145434 | Richard Samuel Magazine | Address on file | | | | |
| 7145434 | Richard Samuel Magazine | Address on file | | | | |
| 7145434 | Richard Samuel Magazine | Address on file | | | | |
| 7145434 | Richard Samuel Magazine | Address on file | | | | |
| 7176675 | Richard Sanders | Address on file | | | | |
| 7181391 | Richard Sanders | Address on file | | | | |
| 7181391 | Richard Sanders | Address on file | | | | |
| 5903173 | Richard Sanders | Address on file | | | | |
| 5907080 | Richard Sanders | Address on file | | | | |
| 7718482 | RICHARD SANDRETTO | Address on file | | | | |
| 7777528 | RICHARD SANTINO OPPIO TTEE | RICHARD SANTINO OPPIO 2004 TR, DTD 10 27 04, 3691 GLEN ECHO CT | RENO | NV | 89509-7446 | |
| 5910955 | Richard Sapinski | Address on file | | | | |
| 5908969 | Richard Sapinski | Address on file | | | | |
| 5911846 | Richard Sapinski | Address on file | | | | |
| 5905503 | Richard Sapinski | Address on file | | | | |
| 7943323 | RICHARD SARGENT DIANE SARGENT JTWROS | Address on file | | | | |
| 7774270 | RICHARD SAVALA | 3680 WOOLSEY RD | WINDSOR | CA | 95492-6604 | |
| 7778715 | RICHARD SAVALA & JEAN L SAVALA TTEES | RICHARD SAVALA & JEAN L SAVALA TRUST, U/A DTD 01/19/1993, 3680 WOOLSEY RD | WINDSOR | CA | 95492-6604 | |
| 7328470 | RICHARD SAX, DIANE BROOKS, and the LAW OFFICE OF RICHARD SAX | 448 SEBASTOPOL AVENUE | SANTA ROSA | CA | 95401 | |
| 7328470 | RICHARD SAX, DIANE BROOKS, and the LAW OFFICE OF RICHARD SAX | RICHARD PHILIP SAX, Attorney for Creditor, 448 SEBASTOPOL AVENUE | SANTA ROSA | CA | 95401 | |
| 7718483 | RICHARD SAYERWIN | Address on file | | | | |
| 4928014 | RICHARD SCHECHTER D C | 868 GRAVESTEIN HWY N | SEBASTOPOL | CA | 95472 | |
| 5874996 | Richard Schoebel | Address on file | | | | |
| 7718484 | RICHARD SCHULTZ TOD | Address on file | | | | |
| 7718485 | RICHARD SCOTT BART | Address on file | | | | |
| 7718486 | RICHARD SCOTT LYSLE | Address on file | | | | |
| 5932192 | Richard Seaton | Address on file | | | | |
| 5932190 | Richard Seaton | Address on file | | | | |
| 5932188 | Richard Seaton | Address on file | | | | |
| 5932191 | Richard Seaton | Address on file | | | | |
| 5932189 | Richard Seaton | Address on file | | | | |
| 7718487 | RICHARD SEEGERS & | Address on file | | | | |
| 7267863 | Richard Segovia and Gerhard Ziemer as Trustees of The Segovia Ziemer Family Living Trust Dated April 23, 2015 | Address on file | | | | |
| 7718488 | RICHARD SELKE | Address on file | | | | |
| 7718489 | RICHARD SEQUINE CUST | Address on file | | | | |
| 7176691 | Richard Serdin | Address on file | | | | |
| 7181407 | Richard Serdin | Address on file | | | | |
| 7181407 | Richard Serdin | Address on file | | | | |
| 5908294 | Richard Serdin | Address on file | | | | |
| 5904618 | Richard Serdin | Address on file | | | | |
| 7774606 | RICHARD SHALITA & | AVA N SHALITA TR, SHALITA FAMILY TRUST UA APR 5 95, 10045 DOUGHERTY AVE | MORGAN HILL | CA | 95037-9390 | |
| 7718490 | RICHARD SHEPPARD JR | Address on file | | | | |
| 7718491 | RICHARD SHERLOCK | Address on file | | | | |
| 7163212 | RICHARD SHIELDS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7163212 | RICHARD SHIELDS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7193370 | RICHARD SHRIGLEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193370 | RICHARD SHRIGLEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7718492 | RICHARD SILVA | Address on file | | | | |
| 7718493 | RICHARD SILVERMAN | Address on file | | | | |
| 5874997 | Richard Sims | Address on file | | | | |
| 5932197 | Richard Skala | Address on file | | | | |
| 5932196 | Richard Skala | Address on file | | | | |
| 5932195 | Richard Skala | Address on file | | | | |
| 5932194 | Richard Skala | Address on file | | | | |
| 5910873 | Richard Spelman | Address on file | | | | |
| 5905302 | Richard Spelman | Address on file | | | | |
| 5908813 | Richard Spelman | Address on file | | | | |
| 7718494 | RICHARD SQUIRE | Address on file | | | | |
| 7942418 | RICHARD ST. PETER | 5004 ROYAL DRIVE | LAS VEGAS | NV | 89103 | |
| 5874998 | Richard Standiford | Address on file | | | | |
| 7145399 | Richard Stapleton | Address on file | | | | |
| 7145399 | Richard Stapleton | Address on file | | | | |
| 7145399 | Richard Stapleton | Address on file | | | | |
| 7145399 | Richard Stapleton | Address on file | | | | |
| 7174945 | Richard Stark | Address on file | | | | |
| 7174945 | Richard Stark | Address on file | | | | |
| 7174945 | Richard Stark | Address on file | | | | |
| 7174945 | Richard Stark | Address on file | | | | |
| 7174945 | Richard Stark | Address on file | | | | |
| 7174945 | Richard Stark | Address on file | | | | |
| 5932199 | Richard Stark | Address on file | | | | |
| 5932200 | Richard Stark | Address on file | | | | |
| 5932201 | Richard Stark | Address on file | | | | |
| 5932198 | Richard Stark | Address on file | | | | |
| 7327277 | Richard Stein | Lyssa A. Roberts, Attorney, Panish Shea & Boyle, 11111 Santa Monica Blvd Ste 700 | Los Angeles | CA | 90025 | |
| 7718495 | RICHARD STEPHEN DRAKE | Address on file | | | | |
| 7184194 | Richard Steven Childers | Address on file | | | | |
| 7184194 | Richard Steven Childers | Address on file | | | | |
| 7197114 | Richard Steven Folla | Address on file | | | | |
| 7197114 | Richard Steven Folla | Address on file | | | | |
| 7197114 | Richard Steven Folla | Address on file | | | | |
| 7197114 | Richard Steven Folla | Address on file | | | | |
| 7197114 | Richard Steven Folla | Address on file | | | | |
| 7197114 | Richard Steven Folla | Address on file | | | | |
| 7199438 | RICHARD STEWART | Address on file | | | | |
| 7199438 | RICHARD STEWART | Address on file | | | | |
| 7775338 | RICHARD STOHLE | 859 E RUNAWAY BAY PL | CHANDLER | AZ | 85249-6939 | |
| 7184568 | Richard Stone | Address on file | | | | |
| 7184568 | Richard Stone | Address on file | | | | |
| 7204338 | Richard Stone as Trustee for Richard Allen and Sharon Stone Co- Trust | Address on file | | | | |
| 7718496 | RICHARD STRAIN DIETRICH | Address on file | | | | |
| 7775413 | RICHARD STUART | 270 OLD RANCH RD | SEAL BEACH | CA | 90740 | |
| 7775416 | RICHARD STUEBING | 10218 51ST ST NW | GIG HARBOR | WA | 98335-5939 | |
| 7718497 | RICHARD STURGES & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5909279 | Richard Sutherland | Address on file | | | | |
| 5912716 | Richard Sutherland | Address on file | | | | |
| 5911250 | Richard Sutherland | Address on file | | | | |
| 5944072 | Richard Sutherland | Address on file | | | | |
| 5905819 | Richard Sutherland | Address on file | | | | |
| 5912119 | Richard Sutherland | Address on file | | | | |
| 7718498 | RICHARD SWABEL | Address on file | | | | |
| 5905915 | Richard Sweet | Address on file | | | | |
| 7763366 | RICHARD T BOWLES CUST | KAITLYN S BOWLES, CA UNIF TRANSFERS MIN ACT, 3734 MEADOW LN | LAFAYETTE | CA | 94549-3036 | |
| 7763367 | RICHARD T BOWLES CUST | LINDSAY MITCHELL BOWLES, CA UNIF TRANSFERS MIN ACT, 770 S GRAND AVE APT 4165 | LOS ANGELES | CA | 90017-3946 | |
| 7718499 | RICHARD T GILLESPIE | Address on file | | | | |
| 7718500 | RICHARD T GREER | Address on file | | | | |
| 7718501 | RICHARD T HAASE & | Address on file | | | | |
| 5970624 | Richard T Hunter | Address on file | | | | |
| 5932204 | Richard T Hunter | Address on file | | | | |
| 5932205 | Richard T Hunter | Address on file | | | | |
| 5932203 | Richard T Hunter | Address on file | | | | |
| 5932206 | Richard T Hunter | Address on file | | | | |
| 5932202 | Richard T Hunter | Address on file | | | | |
| 7769249 | RICHARD T KIESSLING & | RUTH E KIESSLING, JT TEN, 39 COCHRANE CIR | METHUEN | MA | 01844-3111 | |
| 7779664 | RICHARD T LOCASCIO | 4 SPRAGUE ST | CHESTERFIELD | NJ | 08515-9777 | |
| 7718502 | RICHARD T MONTANA & | Address on file | | | | |
| 7718503 | RICHARD T MOODY | Address on file | | | | |
| 4928016 | RICHARD T NAGAOKA | 1171 EDWARDS ST | ST HELENA | CA | 94574 | |
| 7779357 | RICHARD T QUAILE | 5551 WOOD VALE CT | POWDER SPRINGS | GA | 30127-8328 | |
| 7773248 | RICHARD T QUAILE & | ALBERTA R QUAILE TR EMMA M, CLEINMARK TR UA MAR 1 92, 5551 WOOD VALE CT | POWDER SPRINGS | GA | 30127-8328 | |
| 7935086 | RICHARD T RAMIREZ.;. | 611 SINGLETON DR | SANTA MARIA | CA | 93455 | |
| 7779437 | RICHARD T ROCHE SUCC TTEE | THE DOMENIC J MARCHETTI REV TR, UA DTD 07 08 2010 AS AMENDED & RESTATED 06 15 2015, 759 FILIP RD | LOS ALTOS | CA | 94024-4910 | |
| 7718504 | RICHARD T SAUERWEIN | Address on file | | | | |
| 7718505 | RICHARD T SKILLICORN & | Address on file | | | | |
| 7718506 | RICHARD T SWEERE & | Address on file | | | | |
| 7775697 | RICHARD T TEMPELMAN | 5684 S DESERT LAKES DR | FORT MOHAVE | AZ | 86426-9298 | |
| 7718507 | RICHARD T THURN | Address on file | | | | |
| 7718508 | RICHARD T TWIDDY & JEAN I TWIDDY | Address on file | | | | |
| 7776855 | RICHARD T WILLIAMS & | BONNIE C WILLIAMS JT TEN, PO BOX 39 | UWCHLAND | PA | 19480-0039 | |
| 5932209 | Richard Talley | Address on file | | | | |
| 5932210 | Richard Talley | Address on file | | | | |
| 5932211 | Richard Talley | Address on file | | | | |
| 5932207 | Richard Talley | Address on file | | | | |
| 5932213 | Richard Tally | Address on file | | | | |
| 5932214 | Richard Tally | Address on file | | | | |
| 5932215 | Richard Tally | Address on file | | | | |
| 5932212 | Richard Tally | Address on file | | | | |
| 7962779 | Richard Tanguay Exemption Trust | Address on file | | | | |
| 7850956 | RICHARD TARANTINO | 3218 VIA SALTIO | TEMECULA | CA | 92592 | |
| 7718509 | RICHARD TARANTINO | Address on file | | | | |
| 7781068 | RICHARD TEDDY | 3828 CRYSTAL SPRINGS DR NE | BAINBRIDGE ISLAND | WA | 98110-2003 | |
| 7718510 | RICHARD TERENCE STEPHENS | Address on file | | | | |
| 7836429 | RICHARD TERENCE STEPHENS | 9 BLACKTHORN AVE, HOLT, NORFOLK NR25 6TY | UNITEDKINGDOM | L0 | NR25 6TY | |
| 7718511 | RICHARD THADDEUS MURPHY | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7194235 | RICHARD THEODORE PETERSEN | Address on file | | | | |
| 7194235 | RICHARD THEODORE PETERSEN | Address on file | | | | |
| 7935087 | RICHARD THOMAS BRUNING.;. | 10784 COLE WAY | GRASS VALLEY | CA | 95945 | |
| 6141381 | RICHARD THOMAS H | Address on file | | | | |
| 7718512 | RICHARD THOMAS SCHMIDT | Address on file | | | | |
| 7775791 | RICHARD THOMPSON | 25439 SEVEN RIVERS CIR | LAND O LAKES | FL | 34639-9514 | |
| 5932218 | Richard Thorp, M.D. | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue | Sacramento | CA | 95864 | |
| 5932217 | Richard Thorp, M.D. | Robert W. Jackson, Esq., #117228, Law Offices of Robert W. Jackson, APC, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5932219 | Richard Thorp, M.D. | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 5932216 | Richard Thorp, M.D. | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 7718513 | RICHARD THURMAN JR | Address on file | | | | |
| 7325463 | Richard Thurston, as trustee of the Pearl J. Thurston Trust | Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 7718514 | RICHARD TONEY | Address on file | | | | |
| 7718515 | RICHARD TOY & | Address on file | | | | |
| 7199740 | RICHARD TRAUTVETTER | Address on file | | | | |
| 7199740 | RICHARD TRAUTVETTER | Address on file | | | | |
| 5932222 | Richard Turner | Address on file | | | | |
| 5932221 | Richard Turner | Address on file | | | | |
| 5932223 | Richard Turner | Address on file | | | | |
| 5932220 | Richard Turner | Address on file | | | | |
| 7769704 | RICHARD U LAINE | 111 BROOK ST | SAN CARLOS | CA | 94070-4556 | |
| 7718516 | RICHARD U MARQUES | Address on file | | | | |
| 7718517 | RICHARD V BETTINGER & MIRIAM A | Address on file | | | | |
| 7718518 | RICHARD V LIM | Address on file | | | | |
| 7718519 | RICHARD V LO FORTI CUST | Address on file | | | | |
| 7771123 | RICHARD V MC DOWELL & | JOANNE C MCDOWELL TEN COM, 6235 N LEONA AVE | CHICAGO | IL | 60646-4829 | |
| 7718520 | RICHARD V MCDOWELL TR | Address on file | | | | |
| 7780330 | RICHARD V SCHROEDER TR | UA 09 27 95, CHARLES J SCHROEDER LIVING TRUST, 529 ESTE MADERA DR | SONOMA | CA | 95476-7729 | |
| 7782247 | RICHARD V SIMPSON | 11136 MALAGUENA LN NE | ALBUQUERQUE | NM | 87111-6861 | |
| 7718521 | RICHARD V TORRES | Address on file | | | | |
| 5932227 | Richard V. Maule | Address on file | | | | |
| 5970647 | Richard V. Maule | Address on file | | | | |
| 5932226 | Richard V. Maule | Address on file | | | | |
| 5932225 | Richard V. Maule | Address on file | | | | |
| 7718522 | RICHARD VALENTINE CUST | Address on file | | | | |
| 7718523 | RICHARD VALTON HUMPHREY | Address on file | | | | |
| 7196379 | RICHARD VARONE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196379 | RICHARD VARONE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7152748 | Richard Vegel | Address on file | | | | |
| 7152748 | Richard Vegel | Address on file | | | | |
| 7152748 | Richard Vegel | Address on file | | | | |
| 7152748 | Richard Vegel | Address on file | | | | |
| 7152748 | Richard Vegel | Address on file | | | | |
| 7152748 | Richard Vegel | Address on file | | | | |
| 7776239 | RICHARD VEILUVA & | JOY HELTON VEILUVA JT TEN, 4501 WOODSON AVE | SACRAMENTO | CA | 95821-3333 | |
| 7188957 | Richard Vernon Bush | Address on file | | | | |
| 7188957 | Richard Vernon Bush | Address on file | | | | |
| 7718524 | RICHARD VERNON SHEPHERD | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2518 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7718525 | RICHARD VIGLIENZONI & | Address on file | | | | |
| 7194464 | RICHARD VILLAR | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194464 | RICHARD VILLAR | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7141653 | Richard Vincent Riva | Address on file | | | | |
| 7141653 | Richard Vincent Riva | Address on file | | | | |
| 7141653 | Richard Vincent Riva | Address on file | | | | |
| 7141653 | Richard Vincent Riva | Address on file | | | | |
| 7718526 | RICHARD W BABIN & | Address on file | | | | |
| 7762830 | RICHARD W BECK TR UA JAN 10 97 | BECK TRUST, 2801 FERN CREEK LN | GREENWOOD | CA | 95635-9647 | |
| 7763179 | RICHARD W BLANZ | PO BOX 148 | OCCIDENTAL | CA | 95465-0148 | |
| 7718527 | RICHARD W BRANCH SR & | Address on file | | | | |
| 7763558 | RICHARD W BROKER | 2366 KINGS CROSS | EAST LANSING | MI | 48823-7734 | |
| 7718528 | RICHARD W BROYLES | Address on file | | | | |
| 7718529 | RICHARD W BURGESS | Address on file | | | | |
| 7718530 | RICHARD W BURNS | Address on file | | | | |
| 7197246 | Richard W Burrow | Address on file | | | | |
| 7197246 | Richard W Burrow | Address on file | | | | |
| 7197246 | Richard W Burrow | Address on file | | | | |
| 7197246 | Richard W Burrow | Address on file | | | | |
| 7197246 | Richard W Burrow | Address on file | | | | |
| 7197246 | Richard W Burrow | Address on file | | | | |
| 7718531 | RICHARD W CALLAHAN TOD | Address on file | | | | |
| 7718532 | RICHARD W CHIN | Address on file | | | | |
| 7718533 | RICHARD W CLAYTON & | Address on file | | | | |
| 7718534 | RICHARD W CORKERY CUST | Address on file | | | | |
| 7718535 | RICHARD W DOMINGOS | Address on file | | | | |
| 7718536 | RICHARD W DUTTON & | Address on file | | | | |
| 7718537 | RICHARD W DVORIN CUST | Address on file | | | | |
| 7766114 | RICHARD W FAYE & EVELYN E FAYE | JT TEN, 6402 OCEAN PINES LN | SPRING HILL | FL | 34606-3543 | |
| 7779241 | RICHARD W FRANK TTEE | WILLIAM P FRANK IRREVOCABLE TRUST, U/A DTD 04/10/2015, 4961 DARIEN DR | LIVERPOOL | NY | 13088-5801 | |
| 7718538 | RICHARD W GASS | Address on file | | | | |
| 7718539 | RICHARD W GILBERT & | Address on file | | | | |
| 7718540 | RICHARD W GILBERT CUST | Address on file | | | | |
| 7718541 | RICHARD W GILBERT CUST | Address on file | | | | |
| 7785124 | RICHARD W HAMEL | P O BOX 517 | LIKELY | CA | 96116-0517 | |
| 7787359 | RICHARD W HAYDEN | 1906 CHATHAM DR | ALBANY | GA | 31721-2920 | |
| 7779158 | RICHARD W HERBRANDSON ADMIN | ESTATE OF LOWELL D HERBRANDSON, 14606 FREEMAN AVE | LAWNDALE | CA | 90260-1608 | |
| 7153381 | Richard W Hooning | Address on file | | | | |
| 7153381 | Richard W Hooning | Address on file | | | | |
| 7153381 | Richard W Hooning | Address on file | | | | |
| 7153381 | Richard W Hooning | Address on file | | | | |
| 7153381 | Richard W Hooning | Address on file | | | | |
| 7153381 | Richard W Hooning | Address on file | | | | |
| 7718542 | RICHARD W HULET | Address on file | | | | |
| 7718543 | RICHARD W KASPAR II | Address on file | | | | |
| 7769234 | RICHARD W KETTERMAN | 9406 SW 40TH ST | TOWANDA | KS | 67144-9085 | |
| 7769235 | RICHARD W KEUSINK & | POLLY W KEUSINK JT TEN, PO BOX 1952 | BROOKINGS | OR | 97415-0059 | |
| 7718544 | RICHARD W KINGSBURY | Address on file | | | | |
| 7773614 | RICHARD W KRAY TR UA APR 6 00 | RICHARD W KRAY 2000 REVOCABLE, TRUST, 4234 TEAKWOOD CT | CONCORD | CA | 94521-1240 | |
| 7718545 | RICHARD W LAUTH & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7168985 | Richard W Livesay | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168985 | Richard W Livesay | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168985 | Richard W Livesay | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168985 | Richard W Livesay | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7718546 | RICHARD W LOZZIO & | Address on file | | | | |
| 7718548 | RICHARD W MADDOX | Address on file | | | | |
| 7718547 | RICHARD W MADDOX | Address on file | | | | |
| 7718549 | RICHARD W MC DONALD CUST | Address on file | | | | |
| 7718550 | RICHARD W MCDONALD | Address on file | | | | |
| 7771665 | RICHARD W MOODY | 10442 MANZANITA DR | GRASS VALLEY | CA | 95945-4809 | |
| 7935088 | RICHARD W MORGAN.;. | 4757 KNOLLCREST COURT | ANTIOCH | CA | 94531 | |
| 7773615 | RICHARD W MURPHY & VIRGINIA E | MURPHY  TR UA JUL 17 90 THE RICHARD W MURPHY, & VIRGINIA E MURPHY REVOCABLE LIVING TRUST, 8510 BELLA OAKS DR | SPARKS | NV | 89441-7289 | |
| 7772037 | RICHARD W NELSON CUST | STEPHEN ANDREW NELSON, CA UNIF TRANSFERS MIN ACT, 13284 CATALPA ST | RANCHO CUCAMONGA | CA | 91739-9502 | |
| 7718551 | RICHARD W NETTELMAN CUST | Address on file | | | | |
| 7718552 | RICHARD W NETTELMAN CUST | Address on file | | | | |
| 7718553 | RICHARD W OGG | Address on file | | | | |
| 7718554 | RICHARD W PABST | Address on file | | | | |
| 7718555 | RICHARD W PETERSON | Address on file | | | | |
| 7773098 | RICHARD W PORTER | 2947 SOUTHWOOD DR | ALAMEDA | CA | 94501-1751 | |
| 7718556 | RICHARD W RENSHAW & | Address on file | | | | |
| 7718557 | RICHARD W SHAW & SHIRLEY J | Address on file | | | | |
| 7718558 | RICHARD W SPELLENBERG | Address on file | | | | |
| 7718559 | RICHARD W TAYLOR | Address on file | | | | |
| 7718560 | RICHARD W TOM | Address on file | | | | |
| 7718561 | RICHARD W TRAXLER TR | Address on file | | | | |
| 7776016 | RICHARD W TRUEB CUST | RICHARD KEENAN TRUEB, UNIF GIFT MIN ACT CA, 1539 LORRAINE AVE | SAN MATEO | CA | 94401-1339 | |
| 7718562 | RICHARD W WELDE & MARILYN L WELDE | Address on file | | | | |
| 7718563 | RICHARD W WHITE & MARYANN T | Address on file | | | | |
| 7718564 | RICHARD W WILSON | Address on file | | | | |
| 7718565 | RICHARD W WILSON & | Address on file | | | | |
| 7718566 | RICHARD W WINKLER CONS ESTATE | Address on file | | | | |
| 7202264 | Richard W. Faulkner III and Teri L. Faulkner, Individuals and as Trustees of The Richard and Teri Faulkner Trust | Address on file | | | | |
| 7177092 | Richard W. Martin | Address on file | | | | |
| 7177092 | Richard W. Martin | Address on file | | | | |
| 7208918 | Richard W. Stein and Carol A. Stein, Trustees of The Stein Family Trust Dated September 12, 2005 | Address on file | | | | |
| 7776378 | RICHARD WAGGONER | 2103 4TH AVE S | FORT DODGE | IA | 50501-6721 | |
| 7718567 | RICHARD WAGSTAFF | Address on file | | | | |
| 7776439 | RICHARD WALL JR | 4117 SW 109TH ST | SEATTLE | WA | 98146-1603 | |
| 7718568 | RICHARD WALTER COTTON | Address on file | | | | |
| 7194572 | Richard Ward Rauscher | Address on file | | | | |
| 7194572 | Richard Ward Rauscher | Address on file | | | | |
| 5932231 | Richard Ward Rauscher | Address on file | | | | |
| 5932230 | Richard Ward Rauscher | Address on file | | | | |
| 5932232 | Richard Ward Rauscher | Address on file | | | | |
| 5932229 | Richard Ward Rauscher | Address on file | | | | |
| 7168847 | Richard Ward Rauscher | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168847 | Richard Ward Rauscher | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7773616 | RICHARD WARREN CLABAUGH & | JANET CAROL CLABAUGH TRUA, RW AND JC CLABAUGH FAM 06/27/1990, PO BOX 104 | BURNEY | CA | 96013-0104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7781074 | RICHARD WASSERMAN ADM | EST ELLEN M WASSERMAN, PO BOX 30353 | OAKLAND | CA | 94604-6453 | |
| 7779647 | RICHARD WAYNE BRAZIL | 90 MELROSE DR | OROVILLE | CA | 95966-7702 | |
| 8008479 | Richard Wayne Hedges (L. Hedges & R. Hedges TTEE) | Address on file | | | | |
| 7942419 | RICHARD WELLS | 213 LAKE ALMANOR WEST DRIVE | CHESTER | CA | 96020 | |
| 7942420 | RICHARD WELLS | P. O. BOX 147 | COMPTCHE | CA | 95427 | |
| 7783326 | RICHARD WESTING TR | MARTIN D WESTING TRUST, 62 CAPITOL STREET | SALINAS | CA | 93901-2041 | |
| 7188958 | Richard Weston | Address on file | | | | |
| 7188958 | Richard Weston | Address on file | | | | |
| 5992875 | Richard Whipple-Whipple, Richard | 6912 weeks rd | Redding | CA | 96002 | |
| 5932236 | Richard Whitaker | Address on file | | | | |
| 5932235 | Richard Whitaker | Address on file | | | | |
| 5932234 | Richard Whitaker | Address on file | | | | |
| 5932233 | Richard Whitaker | Address on file | | | | |
| 7776746 | RICHARD WHITE | 16907 WEAVER LAKE DR | MAPLE GROVE | MN | 55311-1435 | |
| 7194486 | RICHARD WHITE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194486 | RICHARD WHITE | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7484481 | Richard Wick, individually and as trustee of the Richard George Wick Revocable Trust as members of and dba, Hanson Ranch Hoa | Address on file | | | | |
| 6117289 | RICHARD WILBUR | 3800 Live Oak Blvd. | Yuba City | CA | 95991 | |
| 6117290 | RICHARD WILBUR RANCH | 1867 Pease Road | Yuba City | CA | 95993 | |
| 7784863 | RICHARD WILKINS | P O BOX 682 | DIABLO | CA | 94528-0682 | |
| 7718569 | RICHARD WILKINS | Address on file | | | | |
| 7718570 | RICHARD WILLIAM KEALM & | Address on file | | | | |
| 7935089 | RICHARD WILLIAM KOZAKIEWICZ.;. | 2323 FRANKLIN ST APT 301 | SAN FRANCISCO | CA | 94123 | |
| 7718572 | RICHARD WILLIAM LOVERDE | Address on file | | | | |
| 7781022 | RICHARD WILLIAM MCCLUNG TR | UA 05 13 93, MCCLUNG SUB TRUST A, 102 EL PASO AVE | CLOVIS | CA | 93611-7095 | |
| 7153420 | Richard William McCormick | Address on file | | | | |
| 7153420 | Richard William McCormick | Address on file | | | | |
| 7153420 | Richard William McCormick | Address on file | | | | |
| 7153420 | Richard William McCormick | Address on file | | | | |
| 7153420 | Richard William McCormick | Address on file | | | | |
| 7153420 | Richard William McCormick | Address on file | | | | |
| 7194763 | Richard William Pero | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194763 | Richard William Pero | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194763 | Richard William Pero | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194763 | Richard William Pero | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194763 | Richard William Pero | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194763 | Richard William Pero | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7718573 | RICHARD WILLIAM VAN WYHE | Address on file | | | | |
| 7782012 | RICHARD WILLIAMS | PO BOX 39 | CEDARHURST | NY | 11516-0039 | |
| 7976857 | Richard Wilson Drake, Trustee | Address on file | | | | |
| 7718574 | RICHARD WINTER & KAY WINTER JT | Address on file | | | | |
| 7718575 | RICHARD WIRAK & | Address on file | | | | |
| 7168199 | RICHARD WISE DBA PYRAMID BUILDRS AND CUSTOM MILLING | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7168199 | RICHARD WISE DBA PYRAMID BUILDRS AND CUSTOM MILLING | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450 | Santa Monica | CA | 90401 | |
| 7718576 | RICHARD WOLFORD | Address on file | | | | |
| 7718577 | RICHARD WOO TR | Address on file | | | | |
| 7781380 | RICHARD WYATT BLAKE | PERSONAL REPRESENTATIVE, EST WYATT HEFLIN BLAKE III, 305 SAINT CHARLES ST | BIRMINGHAM | AL | 35209-3441 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7777141 | RICHARD WYCKOFF SR | 2030 VALLEY AVE | MILLVILLE | NJ | 08332-1517 | |
| 7782793 | RICHARD Y CALLISON | 635 SYLVAN AVE | MOUNTAIN VIEW | CA | 94041-1610 | |
| 7779154 | RICHARD Y CALLISON TTEE | THE CALLISON 2007 LIV TR, UA DTD 03 07 2007, 635 SYLVAN AVE | MOUNTAIN VIEW | CA | 94041-1610 | |
| 7718578 | RICHARD Y LIAO | Address on file | | | | |
| 7718579 | RICHARD YANG TZE LIAO & | Address on file | | | | |
| 6100597 | Richard Young Air Conditioning | 25 West G Street | Los Banos | CA | 93635 | |
| 7765920 | RICHARD Z ENGEL CUST | ELAINE MARIE ENGEL, UNIF GIFT MIN ACT CA, 4026 E 14TH ST | LONG BEACH | CA | 90804-3003 | |
| 7718581 | RICHARD ZACHARY | Address on file | | | | |
| 5932241 | Richard Zahnd | Address on file | | | | |
| 5932240 | Richard Zahnd | Address on file | | | | |
| 5932239 | Richard Zahnd | Address on file | | | | |
| 5932237 | Richard Zahnd | Address on file | | | | |
| 7718582 | RICHARD ZOPPO | Address on file | | | | |
| 7718583 | RICHARD ZUMWALT & | Address on file | | | | |
| 7146625 | Richard, Anne | Address on file | | | | |
| 4996656 | Richard, Barry | Address on file | | | | |
| 4912640 | Richard, Barry M | Address on file | | | | |
| 4979384 | Richard, James | Address on file | | | | |
| 4959161 | Richard, Jon Paul | Address on file | | | | |
| 7236689 | Richard, Jr., Daniel D. | Address on file | | | | |
| 4954012 | Richard, Kyle Alan | Address on file | | | | |
| 6161213 | Richard, Lydia J | Address on file | | | | |
| 6163404 | Richard, Michael J. | Address on file | | | | |
| 7331655 | RICHARD, MICHAEL J. | Address on file | | | | |
| 5939672 | Richard, Mike | Address on file | | | | |
| 4970395 | Richard, Molly | Address on file | | | | |
| 4967076 | Richard, Paul Russell | Address on file | | | | |
| 7221310 | Richard, Peter | Address on file | | | | |
| 5004792 | Richard, Peter | Law Offices of John Cox, P.C., John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5011748 | Richard, Peter | Watts Guerra LLP, Mikal C Watts, Guy Watts II, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4981568 | Richard, Stephen | Address on file | | | | |
| 7225190 | Richard, Thomas H | Address on file | | | | |
| 6144415 | RICHARDS DARREN C & RICHARDS DANA L | Address on file | | | | |
| 6135202 | RICHARDS JOHN AND EARLINE TRUSTEES | Address on file | | | | |
| 6134731 | RICHARDS JUNE TR | Address on file | | | | |
| 6139473 | RICHARDS L WILLARD & NANCY CUTTER TR | Address on file | | | | |
| 4928022 | Richards Manufacturing Company Sales, Inc. | 517 Lyons Ave | Irvington | NJ | 07111 | |
| 6012069 | RICHARDS MFG CO SALES INC | 517 LYONS AVE | IRVINGTON | NJ | 07111 | |
| 5835374 | Richards Mfg. Co. Sales, Inc. | Jeffrey Bier, VP Sales, 517 Lyons Avenue | Irvington | NJ | 07111 | |
| 6139500 | RICHARDS PETER C TR & RICHARDS DIANE B TR | Address on file | | | | |
| 6144402 | RICHARDS THOMAS C & RICHARDS LINDA L ET AL | Address on file | | | | |
| 4962476 | Richards, Adam John | Address on file | | | | |
| 6183200 | Richards, Andrew | Address on file | | | | |
| 6180033 | Richards, Andrew M | Address on file | | | | |
| 4941457 | RICHARDS, BEN | 939 Orchard Way, Suite # 10 | West Sacramento | CA | 95691 | |
| 4952399 | Richards, Brian James | Address on file | | | | |
| 7478400 | Richards, Catherine R. | Address on file | | | | |
| 7478400 | Richards, Catherine R. | Address on file | | | | |
| 7478400 | Richards, Catherine R. | Address on file | | | | |
| 7478400 | Richards, Catherine R. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4962170 | Richards, Cerelle Marie | Address on file | | | | |
| 5874999 | RICHARDS, CHARLES | Address on file | | | | |
| 7186475 | RICHARDS, CHRISTY L. | Address on file | | | | |
| 7301669 | Richards, Darwin | Address on file | | | | |
| 4995828 | Richards, David | Address on file | | | | |
| 4997334 | Richards, David | Address on file | | | | |
| 4911585 | Richards, David L. | Address on file | | | | |
| 4913571 | Richards, David Wayne | Address on file | | | | |
| 4991601 | Richards, Debra | Address on file | | | | |
| 4988550 | Richards, Debra Lynn | Address on file | | | | |
| 6175696 | Richards, Douglas | Address on file | | | | |
| 4988722 | Richards, Eugene | Address on file | | | | |
| 4945102 | Richards, Frederick | 737 San Jacinto Drive | Salinas | CA | 93901 | |
| 4991926 | Richards, Gail | Address on file | | | | |
| 7468760 | Richards, Glenn | Address on file | | | | |
| 7956628 | RICHARDS, GLENN | Address on file | | | | |
| 4993504 | Richards, Glenn | Address on file | | | | |
| 4949908 | Richards, Helen | Law Office of Mark S. Nelson, 215 McHenry Avenue | Modesto | CA | 95355 | |
| 4980418 | Richards, Jack | Address on file | | | | |
| 5865753 | RICHARDS, JAN | Address on file | | | | |
| 5875000 | RICHARDS, JOHN | Address on file | | | | |
| 4968274 | Richards, Jonathan | Address on file | | | | |
| 4976896 | Richards, Joseph | Address on file | | | | |
| 5939673 | RICHARDS, KATHRYN | Address on file | | | | |
| 4986210 | Richards, Kenneth | Address on file | | | | |
| 4911024 | Richards, Kevin | Address on file | | | | |
| 4911024 | Richards, Kevin | Address on file | | | | |
| 4952993 | Richards, Kevin | Address on file | | | | |
| 6100604 | RICHARDS, KEVIN D | Address on file | | | | |
| 4923800 | RICHARDS, KEVIN D | KD RICHARDS CONSULTING, 116 SPANISH OAK CIRCLE | LAKE JACKSON | TX | 77566 | |
| 7229188 | Richards, Linda | Address on file | | | | |
| 4994254 | Richards, Marvin | Address on file | | | | |
| 4978587 | Richards, Marvin | Address on file | | | | |
| 4984298 | Richards, Mary | Address on file | | | | |
| 5939674 | Richards, Matthew | Address on file | | | | |
| 4991637 | Richards, Michael | Address on file | | | | |
| 7186476 | RICHARDS, MICHAEL W. | Edward Diab, 3102 OAK LAWN AVE., SUITE 1100, DALLAS | TX | | 75219 | |
| 7072528 | Richards, Peter C. | Address on file | | | | |
| 4992864 | Richards, Pilar | Address on file | | | | |
| 7462066 | Richards, Rebecca Henderson | Address on file | | | | |
| 7462066 | Richards, Rebecca Henderson | Address on file | | | | |
| 7462066 | Richards, Rebecca Henderson | Address on file | | | | |
| 7462066 | Richards, Rebecca Henderson | Address on file | | | | |
| 4993623 | Richards, Rhonda | Address on file | | | | |
| 4963655 | Richards, Ronald | Address on file | | | | |
| 4913630 | Richards, Rong | Address on file | | | | |
| 4979783 | Richards, Ruth | Address on file | | | | |
| 7896680 | Richards, Ruth B. | Address on file | | | | |
| 4965899 | Richards, Ryan David | Address on file | | | | |
| 5983893 | Richards, Stacey | Address on file | | | | |
| 6147897 | Richards, Stephen Michael | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4940020 | Richards, Steven | 3877 Blossomview Drive | San Jose | CA | 95118 | |
| 7183088 | Richards, Tekeyba Jamar | Address on file | | | | |
| 7183088 | Richards, Tekeyba Jamar | Address on file | | | | |
| 4911867 | Richards, Terese Rachelle | Address on file | | | | |
| 4996145 | Richards, Terry | Address on file | | | | |
| 7237400 | Richards, Thomas | Address on file | | | | |
| 5939675 | Richards, Thomas and Linda | Address on file | | | | |
| 7462065 | Richards, William Thomas | Address on file | | | | |
| 7462065 | Richards, William Thomas | Address on file | | | | |
| 7462065 | Richards, William Thomas | Address on file | | | | |
| 7462065 | Richards, William Thomas | Address on file | | | | |
| 7327810 | Richardson , Bradley Allen | Address on file | | | | |
| 7327575 | Richardson , Bradley Allen | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327575 | Richardson , Bradley Allen | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327575 | Richardson , Bradley Allen | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327575 | Richardson , Bradley Allen | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7197939 | Richardson 2005 Living Trust | Address on file | | | | |
| 7197939 | Richardson 2005 Living Trust | Address on file | | | | |
| 6139953 | RICHARDSON CHARLES M TR | Address on file | | | | |
| 4928023 | RICHARDSON ELECTRONICS LTD | CCTV DIVISION, 40W267 KESLINGER RD | LAFOX | IL | 60147 | |
| 6143193 | RICHARDSON H MICHAEL TR & ROBIN R TR | Address on file | | | | |
| 6142243 | RICHARDSON HAROLD TR & RICHARDSON LAVERNE TR | Address on file | | | | |
| 4971570 | Richardson III, Bruce Edward | Address on file | | | | |
| 6133982 | RICHARDSON JEFF D AND JENNIFER L | Address on file | | | | |
| 6133278 | RICHARDSON JEFFREY D AND JENNIFER L | Address on file | | | | |
| 7158968 | RICHARDSON JR., JAMES | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4945919 | Richardson Jr., James | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4945920 | Richardson Jr., James | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4945918 | Richardson Jr., James | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 6133719 | RICHARDSON LINDA GRACE | Address on file | | | | |
| 6141688 | RICHARDSON MARK E & RICHARDSON JADEEN L | Address on file | | | | |
| 6132991 | RICHARDSON MICHAEL J & LORRAINE P TR | Address on file | | | | |
| 6130634 | RICHARDSON R DOUGLAS TR | Address on file | | | | |
| 6130630 | RICHARDSON RALPH D ETAL | Address on file | | | | |
| 6133743 | RICHARDSON ROBERT L TR | Address on file | | | | |
| 6131278 | RICHARDSON ROCKY WALTER & REBECCA JO JT | Address on file | | | | |
| 6134637 | RICHARDSON STEVEN G | Address on file | | | | |
| 6144999 | RICHARDSON THOMAS M TR & RICHARDSON PAULINE M TR | Address on file | | | | |
| 5878120 | Richardson Thomas, Zora Ann | Address on file | | | | |
| 7144847 | Richardson, Amy | Address on file | | | | |
| 7144847 | Richardson, Amy | Address on file | | | | |
| 4947032 | Richardson, Amy | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947033 | Richardson, Amy | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947031 | Richardson, Amy | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4971867 | Richardson, Andre | Address on file | | | | |
| 7250171 | Richardson, Angelo Leo | Address on file | | | | |
| 7250171 | Richardson, Angelo Leo | Address on file | | | | |
| 7250171 | Richardson, Angelo Leo | Address on file | | | | |
| 7250171 | Richardson, Angelo Leo | Address on file | | | | |
| 7593705 | Richardson, Bradley A. | Address on file | | | | |
| 7593705 | Richardson, Bradley A. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6100606 | Richardson, Brian David | Address on file | | | | |
| 4951202 | Richardson, Brian David | Address on file | | | | |
| 4985769 | Richardson, Calvin | Address on file | | | | |
| 7246257 | Richardson, Darrell | Address on file | | | | |
| 4982660 | Richardson, Darrell | Address on file | | | | |
| 7166331 | RICHARDSON, DENNIS ALAN | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166331 | RICHARDSON, DENNIS ALAN | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166331 | RICHARDSON, DENNIS ALAN | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166331 | RICHARDSON, DENNIS ALAN | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5992278 | Richardson, Dorothy | Address on file | | | | |
| 7191151 | Richardson, Elaine | Address on file | | | | |
| 4944255 | Richardson, Elizabeth | 255 Kelton ave | San Carlos | CA | 94070 | |
| 4956497 | Richardson, Ellen Elaine | Address on file | | | | |
| 4972456 | Richardson, Eric | Address on file | | | | |
| 4980148 | Richardson, Eugene | Address on file | | | | |
| 7919886 | Richardson, Gail K | Address on file | | | | |
| 7171763 | Richardson, Gary | Address on file | | | | |
| 7171763 | Richardson, Gary | Address on file | | | | |
| 7171763 | Richardson, Gary | Address on file | | | | |
| 7171763 | Richardson, Gary | Address on file | | | | |
| 7171763 | Richardson, Gary | Address on file | | | | |
| 7171763 | Richardson, Gary | Address on file | | | | |
| 4957364 | Richardson, Gerald Charles | Address on file | | | | |
| 6160868 | Richardson, Glenn | Address on file | | | | |
| 4947038 | Richardson, Grace | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947039 | Richardson, Grace | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947037 | Richardson, Grace | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7145864 | RICHARDSON, GRACE ANN | Address on file | | | | |
| 7145864 | RICHARDSON, GRACE ANN | Address on file | | | | |
| 4977900 | Richardson, Homer | Address on file | | | | |
| 7327086 | Richardson, Jade | Address on file | | | | |
| 7327086 | Richardson, Jade | Address on file | | | | |
| 7327086 | Richardson, Jade | Address on file | | | | |
| 7327086 | Richardson, Jade | Address on file | | | | |
| 7174792 | RICHARDSON, JADEEN | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7174792 | RICHARDSON, JADEEN | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 6158964 | Richardson, Jadeen L | Address on file | | | | |
| 7150493 | Richardson, James | Address on file | | | | |
| 7180835 | Richardson, Jamie | Address on file | | | | |
| 7180835 | Richardson, Jamie | Address on file | | | | |
| 7180835 | Richardson, Jamie | Address on file | | | | |
| 7180835 | Richardson, Jamie | Address on file | | | | |
| 4983371 | Richardson, Jared | Address on file | | | | |
| 7991264 | Richardson, Jeffrey R | Address on file | | | | |
| 7277619 | Richardson, Jesse Phillip | Address on file | | | | |
| 7277619 | Richardson, Jesse Phillip | Address on file | | | | |
| 7277619 | Richardson, Jesse Phillip | Address on file | | | | |
| 7277619 | Richardson, Jesse Phillip | Address on file | | | | |
| 4912764 | Richardson, Jessica Lynn | Address on file | | | | |
| 4987384 | Richardson, Jo Ann | Address on file | | | | |
| 6164557 | Richardson, Joanne C | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2525 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4985356 | Richardson, Joyce | Address on file | | | | |
| 4956941 | Richardson, Justin Michael | Address on file | | | | |
| 4962313 | Richardson, Justin R | Address on file | | | | |
| 7175562 | RICHARDSON, KAHA | Address on file | | | | |
| 7175562 | RICHARDSON, KAHA | Address on file | | | | |
| 4997252 | Richardson, Karen | Address on file | | | | |
| 4966106 | Richardson, Lacey E | Address on file | | | | |
| 7270238 | Richardson, Leilani Myana | Address on file | | | | |
| 7270238 | Richardson, Leilani Myana | Address on file | | | | |
| 7270238 | Richardson, Leilani Myana | Address on file | | | | |
| 7270238 | Richardson, Leilani Myana | Address on file | | | | |
| 7074653 | Richardson, Lilly Mae | Address on file | | | | |
| 4941589 | Richardson, Linda | P.O. Box 877 | West Point | CA | 95255 | |
| 7182776 | Richardson, Lorraine Perry | Address on file | | | | |
| 7182776 | Richardson, Lorraine Perry | Address on file | | | | |
| 7462276 | Richardson, Lynn Leona | Address on file | | | | |
| 7462276 | Richardson, Lynn Leona | Address on file | | | | |
| 7823045 | Richardson, Lynn Leona | Address on file | | | | |
| 7462276 | Richardson, Lynn Leona | Address on file | | | | |
| 7462276 | Richardson, Lynn Leona | Address on file | | | | |
| 7145863 | RICHARDSON, MARGARET ROSE | Address on file | | | | |
| 7145863 | RICHARDSON, MARGARET ROSE | Address on file | | | | |
| 7186477 | RICHARDSON, MARIA FAY | Address on file | | | | |
| 7191143 | Richardson, Marisol | Address on file | | | | |
| 7174791 | RICHARDSON, MARK | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7174791 | RICHARDSON, MARK | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 4914320 | Richardson, Mary | Address on file | | | | |
| 4936828 | Richardson, Maryu | P.O. Box 111 | Woodacre | CA | 94973 | |
| 6161664 | Richardson, Michael | Address on file | | | | |
| 6100608 | Richardson, Michael J | Address on file | | | | |
| 4967943 | Richardson, Michael J | Address on file | | | | |
| 7182775 | Richardson, Michael Joseph | Address on file | | | | |
| 7182775 | Richardson, Michael Joseph | Address on file | | | | |
| 4913266 | Richardson, Michael Wayne | Address on file | | | | |
| 7148634 | Richardson, Michele | Address on file | | | | |
| 4950282 | Richardson, Nicole | Address on file | | | | |
| 4981888 | Richardson, Oren | Address on file | | | | |
| 4955372 | Richardson, Pamela | Address on file | | | | |
| 5004418 | Richardson, Pauline Mary | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004417 | Richardson, Pauline Mary | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7462277 | Richardson, Philip Alan | Address on file | | | | |
| 7462277 | Richardson, Philip Alan | Address on file | | | | |
| 7823046 | Richardson, Philip Alan | Address on file | | | | |
| 7462277 | Richardson, Philip Alan | Address on file | | | | |
| 7462277 | Richardson, Philip Alan | Address on file | | | | |
| 6159951 | Richardson, R. Douglas | Address on file | | | | |
| 4959730 | Richardson, Randall | Address on file | | | | |
| 6100607 | Richardson, Ray Anthony | Address on file | | | | |
| 4958083 | Richardson, Ray Anthony | Address on file | | | | |
| 4928001 | RICHARDSON, RICHARD L | CLIENT TRUST ACCOUNT, 235 MONTGOMERY ST STE 1060 | SAN FRANCISCO | CA | 94104 | |
| 7144848 | Richardson, Robert | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7144848 | Richardson, Robert | Address on file | | | | |
| 4980848 | Richardson, Robert | Address on file | | | | |
| 4947035 | Richardson, Robert | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947036 | Richardson, Robert | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947034 | Richardson, Robert | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4976861 | Richardson, Roland | Address on file | | | | |
| 4967517 | Richardson, Ronald | Address on file | | | | |
| 4978126 | Richardson, Royce | Address on file | | | | |
| 7178680 | Richardson, Ryan | 2275 Trenton Drive | San Bruno | CA | 94066 | |
| 4971824 | Richardson, Stacey | Address on file | | | | |
| 7212560 | Richardson, Stephen | Address on file | | | | |
| 7246234 | Richardson, Susan | Address on file | | | | |
| 4974832 | Richardson, Thomas H.; Repanich, Nicholas & Susan | 6 Stonehaven Ct. | Chico | CA | 95926 | |
| 5004416 | Richardson, Thomas Manning | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004415 | Richardson, Thomas Manning | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4997882 | Richardson, Tom | Address on file | | | | |
| 4914531 | Richardson, Tom Lee | Address on file | | | | |
| 4936389 | Richardson, Travis | 414 taylor st | Taft | CA | 93268 | |
| 7159151 | RICHARDSON, TROY WILLIAM | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO | CA | | 95973 | |
| 7159151 | RICHARDSON, TROY WILLIAM | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | | 95973 | |
| 7332590 | Richardson, Tyree | Address on file | | | | |
| 6158118 | Richardson, Valarie | Address on file | | | | |
| 4955013 | Richardson, Valencia | Address on file | | | | |
| 4960301 | Richardson, Victor E | Address on file | | | | |
| 7296681 | Richardson-Jolley, Tifani | Address on file | | | | |
| 5939676 | Richardson-Phrogus, Tonie | Address on file | | | | |
| 6133713 | RICHARSON LINDA G | Address on file | | | | |
| 4974910 | Richburg, Brian K. | 1680 E. Herndon Ave. | Fresno | CA | 93720 | |
| 6081960 | Richburg, et.al.,Brian K | 1680 E. Herndon Ave. | Fresno | CA | 93720 | |
| 7783448 | RICHELLE A NOROYAN | 22 JOSEFA WAY | SANTA CRUZ | CA | 95060 | |
| 7785184 | RICHELLE A NOROYAN | 22 JOSETA WAY | SANTA CRUZ | CA | 95060 | |
| 7718584 | RICHELLE A NOROYAN | Address on file | | | | |
| 7718587 | RICHELLE BRURRESS TOD | Address on file | | | | |
| 7942421 | RICHELLE DICKINSON | 1230 GREENWOOD AVE | SANGER | CA | 93657 | |
| 7718589 | RICHELLE RENFRO CUST | Address on file | | | | |
| 7718588 | RICHELLE RENFRO CUST | Address on file | | | | |
| 4988458 | Richerson Jr., Kenneth | Address on file | | | | |
| 4981930 | Richerson Sr., Robert | Address on file | | | | |
| 5875001 | Richerson, Bob | Address on file | | | | |
| 4982680 | Richerson, Norman | Address on file | | | | |
| 5875002 | Richerson, Robert | Address on file | | | | |
| 4942683 | Richert, James | 9840 No Name Uno | Gilroy | CA | 95020 | |
| 4984435 | Richert, Martha | Address on file | | | | |
| 4952359 | Richesin Jr., Learel Donald | Address on file | | | | |
| 7153209 | Richey Thomas St John | Address on file | | | | |
| 7153209 | Richey Thomas St John | Address on file | | | | |
| 7153209 | Richey Thomas St John | Address on file | | | | |
| 7153209 | Richey Thomas St John | Address on file | | | | |
| 7153209 | Richey Thomas St John | Address on file | | | | |
| 7153209 | Richey Thomas St John | Address on file | | | | |
| 4967098 | Richey, Eric | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4913410 | Richey, Katy McKenzie | Address on file | | | | |
| 7175112 | Richie Talley | Address on file | | | | |
| 7175112 | Richie Talley | Address on file | | | | |
| 7175112 | Richie Talley | Address on file | | | | |
| 7175112 | Richie Talley | Address on file | | | | |
| 7175112 | Richie Talley | Address on file | | | | |
| 7175112 | Richie Talley | Address on file | | | | |
| 7718590 | RICHIE WONG CUST | Address on file | | | | |
| 7718591 | RICHIE WONG CUST | Address on file | | | | |
| 4914429 | Richie, Nakema | Address on file | | | | |
| 5979083 | Richied, Sherill | Address on file | | | | |
| 5939677 | Richied, Sherill | Address on file | | | | |
| 4979177 | Richina, Patricia | Address on file | | | | |
| 4949518 | Richisen, Eric | Wagner, Jones, Kopfman, & Artenian LLP, Nicholas J.P. Wagner, Laura E. Brown, 1111 Herndon, Ste. 317 | Fresno | CA | 93720 | |
| 4949517 | Richisen, Melanie | Wagner, Jones, Kopfman, & Artenian LLP, Nicholas J.P. Wagner, Laura E. Brown, 1111 Herndon, Ste. 317 | Fresno | CA | 93720 | |
| 6184029 | Richison, Eric | Address on file | | | | |
| 5875003 | Richland Developers, Inc. | Address on file | | | | |
| 5875004 | RICHMOND AMERICAN HOMES | 1 HARBOR CENTER #100 | SUISUN CITY | CA | 94585 | |
| 5875006 | Richmond American Homes of Maryland, Inc. | Address on file | | | | |
| 5875007 | RICHMOND AMERICAN HOMES OR NORTHERN, Inc | Address on file | | | | |
| 4928024 | RICHMOND AREA MULTI-SERVICES INC | 639 14TH AVE | SAN FRANCISCO | CA | 94118 | |
| 7193441 | RICHMOND ARKENBERG | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193441 | RICHMOND ARKENBERG | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7199826 | RICHMOND ARKENBERG and CATHERINE ARKENBERG, doing business as Arkenberg Construction | Address on file | | | | |
| 7199826 | RICHMOND ARKENBERG and CATHERINE ARKENBERG, doing business as Arkenberg Construction | Address on file | | | | |
| 4928025 | RICHMOND CHAMBER OF COMMERCE | 3925 MACDONALD AVE | RICHMOND | CA | 94805 | |
| 4928026 | RICHMOND DISTRICT NEIGHBORHOOD | CENTER INC, 741 30TH AVE | SAN FRANCISCO | CA | 94121 | |
| 4935537 | RICHMOND FOOD CENTER-NASSAR, OMAR | 2222 CUTTING BLVD | RICHMOND | CA | 94804 | |
| 7764750 | RICHMOND H COST & | SHIGEO T COST JT TEN, 1790 CATALPA CT | HAYWARD | CA | 94545-4954 | |
| 4950842 | Richmond III, Dale R | Address on file | | | | |
| 4928027 | RICHMOND PACIFIC RAILROAD CORP | 402 WRIGHT AVE | RICHMOND | CA | 94804 | |
| 6133692 | RICHMOND PAUL G | Address on file | | | | |
| 6140612 | RICHMOND RANDALL & RICHMOND LORETTA KAY | Address on file | | | | |
| 4928028 | RICHMOND SANITARY SERVICE | 3260 BLUME DR | RICHMOND | CA | 94806 | |
| 4928029 | RICHMOND SANITARY SRVS #851 | PO Box 78829 | PHOENIX | AZ | 85062-8829 | |
| 4928030 | Richmond Service Center | Pacific Gas & Electric Company, 1100 South 27th Street | Richmond | CA | 94804 | |
| 4941872 | RICHMOND, BESSIE | 5743 OAK KNOLL RD | EL SOBRANTE | CA | 94803 | |
| 4944389 | Richmond, Bessie & Karl | 5743 Oak Knoll Road | El Sobrante | CA | 94803 | |
| 5990958 | Richmond, Bessie & Karl | 5743 Oak Knoll Road, none | El Sobrante | CA | 94803 | |
| 4940544 | Richmond, Bettie | 14620 Molluc Drive | Red Bluff | CA | 96080 | |
| 7185413 | RICHMOND, CHERYLYNN | Address on file | | | | |
| 6045434 | RICHMOND, CITY OF | 450 Civic Center Plz | Richmond | CA | 94804 | |
| 5939678 | Richmond, Eddie | Address on file | | | | |
| 7230572 | Richmond, Gerald | Address on file | | | | |
| 4972900 | Richmond, Glenna Sue | Address on file | | | | |
| 5008907 | Richmond, Jack D. (Estate of) (Barretto) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2528 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5008908 | Richmond, Jack D. (Estate of) (Barretto) | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5938466 | Richmond, Jack D. (Estate of) (Barretto); Richmond, Sharon (Ancar) | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5938465 | Richmond, Jack D. (Estate of) (Barretto); Richmond, Sharon (Ancar) | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4934304 | Richmond, James | 15385 Clinton Road | Jackson | CA | 95642 | |
| 7460727 | Richmond, James E. | Address on file | | | | |
| 7460727 | Richmond, James E. | Address on file | | | | |
| 7460727 | Richmond, James E. | Address on file | | | | |
| 7460727 | Richmond, James E. | Address on file | | | | |
| 5875008 | Richmond, John | Address on file | | | | |
| 4934938 | Richmond, Keith & Pamela | 800 Woodbum Court | Vacaville | CA | 95688 | |
| 4951582 | Richmond, Kellie Suzanne | Address on file | | | | |
| 7163614 | RICHMOND, LORETTA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163614 | RICHMOND, LORETTA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 4973844 | Richmond, Matthew | Address on file | | | | |
| 7205457 | RICHMOND, PAMELA | Address on file | | | | |
| 7163615 | RICHMOND, RANDALL D. | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163615 | RICHMOND, RANDALL D. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 6160626 | RICHMOND, RAYMOND | Address on file | | | | |
| 6175749 | Richmond, Rosemary | Address on file | | | | |
| 6175749 | Richmond, Rosemary | Address on file | | | | |
| 4987802 | Richmond, Sally | Address on file | | | | |
| 5008909 | Richmond, Sharon (Ancar) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008910 | Richmond, Sharon (Ancar) | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4985312 | Richmond, Yvonne | Address on file | | | | |
| 7474268 | Richmond/Bernhardt Family Trust | Address on file | | | | |
| 7474268 | Richmond/Bernhardt Family Trust | Address on file | | | | |
| 7474268 | Richmond/Bernhardt Family Trust | Address on file | | | | |
| 7474268 | Richmond/Bernhardt Family Trust | Address on file | | | | |
| 7470030 | Richmond-Luwisch, Sharon L | Address on file | | | | |
| 4928031 | RICHMONDS COMMUNITY FOUNDATION | 1014 FLORIDA AVE STE 200 | RICHMOND | CA | 94804 | |
| 6144847 | RICHNER ROBERT M | Address on file | | | | |
| 7164167 | RICHNER, ROBERT | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164167 | RICHNER, ROBERT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | | CA | 95401 | |
| 4984236 | Richtberg, Toni | Address on file | | | | |
| 7953599 | Richter Fence Inc. | 125 E Main Street #6 | Ripon | CA | 95366 | |
| 7265071 | Richter Revocable Inter Vivos Trust | Address on file | | | | |
| 7885168 | Richter, Bernhard | Address on file | | | | |
| 4960216 | Richter, Christopher | Address on file | | | | |
| 4919402 | RICHTER, DANIEL F | 4847 U ST | SACRAMENTO | CA | 95817 | |
| 5939679 | Richter, David | Address on file | | | | |
| 6009653 | Richter, David and Garnier, Dominique | FRANK M. PITRE, ALISON E. CORDOVA, 844 MALCOM ROAD, SUITE 204 | BURLINGAME | CA | 94014 | |
| 4953154 | Richter, Deana | Address on file | | | | |
| 7215884 | Richter, Greg | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
2529 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7140967 | RICHTER, GREG PAUL | Address on file | | | | |
| 7140967 | RICHTER, GREG PAUL | Address on file | | | | |
| 7140967 | RICHTER, GREG PAUL | Address on file | | | | |
| 4988898 | Richter, Hugo | Address on file | | | | |
| 4989498 | Richter, John | Address on file | | | | |
| 4988895 | Richter, Judith | Address on file | | | | |
| 4997421 | Richter, Julie | Address on file | | | | |
| 4914016 | Richter, Julie Ann | Address on file | | | | |
| 4961485 | Richter, Justin | Address on file | | | | |
| 7300985 | Richter, Kathryn | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120 | Chico | CA | 95928 | |
| 5875009 | RICHTER, MARK | Address on file | | | | |
| 4984529 | Richter, Mary | Address on file | | | | |
| 7224512 | Richter, Paul | Address on file | | | | |
| 4967235 | Richter, Thomas E | Address on file | | | | |
| 7270415 | Richter, Todd | Address on file | | | | |
| 7159175 | RICHTER, TRAVIS AARON | T.R., a minor child (Greg & Whitney Richter, parents), Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7159175 | RICHTER, TRAVIS AARON | T.R., a minor child (Greg & Whitney Richter, parents), Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 7140968 | RICHTER, WHITNEY ERIN | Address on file | | | | |
| 7140968 | RICHTER, WHITNEY ERIN | Address on file | | | | |
| 7140968 | RICHTER, WHITNEY ERIN | Address on file | | | | |
| 7262244 | Richter-Czlonka, Sophia | Address on file | | | | |
| 6100612 | RICHVALE IRRIG DIST | 1193 Richvale Highway | Richvale | CA | 95974 | |
| 4928033 | RICHWAY INC | SYNDYX FOUR STAR PRODUCTS, 1550 DRAPER VALLEY RD | SELMA | OR | 97538 | |
| 7718592 | RICK A BRADESON & | Address on file | | | | |
| 7718593 | RICK A BRUNS | Address on file | | | | |
| 7939888 | Rick A. Yale and Barbara G. Yale | Address on file | | | | |
| 7718594 | RICK ALBERT SILVANI | Address on file | | | | |
| 7328495 | Rick Aldine | Rick Aldine c/o Andrews & Thornton, AAL, ALC, Sean T. Higgins, 4701 Von Karman Ave, Suite 300 | Newport Beach | CA | 92660 | |
| 5875010 | RICK ALLEN BUILDER | Address on file | | | | |
| 5932244 | Rick Allen Thesenvitz | Address on file | | | | |
| 5932243 | Rick Allen Thesenvitz | Address on file | | | | |
| 5932245 | Rick Allen Thesenvitz | Address on file | | | | |
| 5932242 | Rick Allen Thesenvitz | Address on file | | | | |
| 6014240 | RICK AND BARBRA CASPARY | Address on file | | | | |
| 7152320 | Rick and Kimberly Scott as Co-Trustees of the Kimberly C & Rick E Scott Family Trust | Address on file | | | | |
| 7155613 | Rick and Kimberly Scott, individually and as doing business as Oak Springs Ranch | Address on file | | | | |
| 7993990 | Rick Asamoto IRA (MSSB as Custodian) | Address on file | | | | |
| 6007930 | Rick Bowlinger | Address on file | | | | |
| 7718595 | RICK C BROWN | Address on file | | | | |
| 7765412 | RICK DISON | 2732 PAINTED CAVE RD | SANTA BARBARA | CA | 93105-9770 | |
| 7718596 | RICK DISON & | Address on file | | | | |
| 7267699 | Rick Edward, Trustee of the Malvern Trust | Address on file | | | | |
| 7771401 | RICK EUGENE METZLER | 3111 REDINGTON AVE | CLOVIS | CA | 93619-8910 | |
| 7718597 | RICK FALCONER | Address on file | | | | |
| 7718598 | RICK G D OTTAVIO | Address on file | | | | |
| 7188959 | Rick Giford | Address on file | | | | |
| 7188959 | Rick Giford | Address on file | | | | |
| 5932250 | Rick Giford | Address on file | | | | |
| 5932248 | Rick Giford | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2530 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5932246 | Rick Giford | Address on file | | | | |
| 5932247 | Rick Giford | Address on file | | | | |
| 5932249 | Rick Giford | Address on file | | | | |
| 7718599 | RICK H BELL & | Address on file | | | | |
| 6124371 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Crane Co., K&L Gates LLP, 10100 Santa Monica Blvd., 8th Floor | Los Angeles | CA | 90067 | |
| 6124375 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | A.W. Chesterton, Manning Gross & Masseng:ng LLP, 201 Spear Street, 18th Floor | San Francisco | CA | 94105 | |
| 6007660 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Brayton Purcell, LLP, 222 Rush Landing Road, P.O Box 6169 | Novato | CA | 94949-6169 | |
| 6124392 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | CBS Corporation, WFBM LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 6124385 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Chevron USA, Inc., Prindle Goetz Barnes & Reinholtz, LLP, 310 Golden Shore, 4th Floor | Long Beach | CA | 90802 | |
| 6124361 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Crown Cork & Seal, Inc., Clark Hill LLP, 1 Embarcadero Center, Suite 400 | San Francisco | CA | 94111 | |
| 6124362 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Exxon Mobile Corporation, Dehay & Elliston, 100 Pringle Avenue, Suite 700 | Walnut Creek | CA | 94596 | |
| 6124367 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Flowerve USA, Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6124370 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Foster Wheeler LLC, Hugo Parker, 240 Stockton Street, 8th Floor | San Francisco | CA | 94108 | |
| 6124391 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | General Electric Company, WFBM LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 6124378 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Goulds Pumps, Morgan Lewis Bockius LLP, 1 Market Street, Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6124372 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Henkel Corporation, Lewis Brisbois, 333 Bush Street, Suite 1100 | San Francisco | CA | 94104 | |
| 6124376 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Hoffman Construction Co., McNamara, Ney, Beatty, Slattery, et al., 639 Kentucky Street, 1st Floor | Fairfield | CA | 94533 | |
| 6124360 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Holbrook, Rick; Ingwerson, Tami; Louthan, Diane; Walls, Richard, Brayton Purcell LLP, 222 Rush Landing Road, PO Box 6169 | Novato | CA | 94945 | |
| 6124381 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Honeywell International, Onagaro PC, 50 California Street, Suite 3325 | San Francisco | CA | 94111 | |
| 6124359 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Hopeman Brothers, Inc., Bassi Edlin Huie & Blum LLP, 500 Washington Street, Suite 700 | San Francisco | CA | 94111 | |
| 6124384 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Ingersoll Rand, Prindle Decker & Amaro, LLP, 310 Golden Shore, 4th Floor | Long Beach | CA | 90802-4246 | |
| 6124369 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | John Crane, Inc., Hawkins Parnell & Young LLP, 345 California Street, Suite 2850 | San Francisco | CA | 94104-2656 | |
| 6124363 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | JT Thorpe & Son, Inc., Dentons US LLP, 1 Market Plaza, 24th Floor, Spear Tower | San Francisco | CA | 94105 | |
| 6124366 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Kaiser Gypsum Company, Inc., Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6124388 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Lamons Gasket Company, Selman Breitman LLP, 33 New Montgomery, 6th Floor | San Francisco | CA | 94105 | |
| 6124389 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Metropolitan Life Insurance Company, Steptoe & Johnson LLP, 633 W. Fifth Street, Suite 700 | Los Angeles | CA | 90071 | |
| 6124374 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Oscar E. Erickson Company, Manning Gross & Massenburg LLP, 201 Spear Street, 18th Floor | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6124373 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Pacific Mechanical Corporation, Low Ball & Lynch, 505 Montgomery Street, 7th Floor | San Francisco | CA | 94111 | |
| 6124358 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Parker Hannifin Corporation, Bassi Edlin Huie & Blum LLP, 500 Washington Street, Suite 700 | San Francisco | CA | 94111 | |
| 6124365 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Republic Supply Company, Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6124364 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Riley Power Company, Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6124377 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Santa Fe Braun, Inc., Morgan Lewis Bockius LLP, 1 Market Street, Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6124382 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Sequoia Ventures, Inc., Polsinelli LLP, 2049 Century Park East, Suite 2900 | Los Angeles | CA | 90067 | |
| 6124379 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Shell Oil Company, Nixon Peabody LLP, 1 Embarcadero Ctr Ste 3200 | San Francisco | CA | 94111-3739 | |
| 6124393 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | The WW Henry Company, Wilson Elser Moskowitz Edelman & Dicker, LLP, 525 Market Street, 17th Floor | San Francisco | CA | 94105 | |
| 6124390 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Thomas Dee Engineering Company, WFBM LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 6124383 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Trane US, Inc., Prindle Decker & Amaro, LLP, 310 Golden Shore, 4th Floor | Long Beach | CA | 90802-4246 | |
| 6124368 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Zurn Industries, Foley & Mansfield LLP, 300 S. Grand Avenue, Suite 2800 | Los Angeles | CA | 90071 | |
| 6124387 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | American Honda Motor Co., Inc., Schnader Harrison Segal & Lewis LLP, 650 California Street, 19th Floor | San Francisco | CA | 94108-2736 | |
| 6124386 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Kawasaki Motors Corporation, USA, Schnader Harrison Segal & Lewis LLP, 650 California Street, 19th Floor | San Francisco | CA | 94108-2736 | |
| 7263755 | Rick Holbrook, Personal Representative for Richard Walls (D) | Brayton Purcell LLP, 222 Rush Landing Road | Novato | CA | 94948-6169 | |
| 7718605 | RICK J SILVA | Address on file | | | | |
| 7164158 | RICK JAMES | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164158 | RICK JAMES | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 7718606 | RICK JASZEWSKI CUST | Address on file | | | | |
| 7718607 | RICK JASZEWSKI CUST | Address on file | | | | |
| 7718608 | RICK JOHNSON | Address on file | | | | |
| 7718609 | RICK JOSEPH WALL CUST | Address on file | | | | |
| 7769295 | RICK KING CUST | JAROD KING, CA UNIF TRANSFERS MIN ACT, 4599 HARMONY LN | SANTA MARIA | CA | 93455-4093 | |
| 7769303 | RICK KING CUST | MATTHEW S KING, CA UNIF TRANSFERS MIN ACT, 4599 HARMONY LN | SANTA MARIA | CA | 93455-4093 | |
| 7776724 | RICK L WHITAKER & | CAROL E WHITAKER JT TEN, 2615 QUAIL CT | UNION CITY | CA | 94587-3118 | |
| 7199733 | RICK LANSER | Address on file | | | | |
| 7199733 | RICK LANSER | Address on file | | | | |
| 7326445 | Rick Lanser | 6160 forty oaks lane | Paradise | CA | 95969 | |
| 7718610 | RICK LEE BAYLISS & DOROTHY LEE | Address on file | | | | |
| 7935090 | RICK LYNN KILLOUGH.;. | 938 ROSE DR | BENICIA | CA | 94510 | |
| 7718611 | RICK M MOEHRKE | Address on file | | | | |
| 7239193 | Rick Mann, Inc. | Address on file | | | | |
| 5904703 | Rick Merian | Address on file | | | | |
| 7168004 | RICK MERIAN DBA MERIAN DRYWALL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7718612 | RICK MICHAEL KASTNER | Address on file | | | | |
| 5875011 | Rick Navarro | Address on file | | | | |
| 7942422 | RICK NIELSEN | 821 BIG SKY DRIVE | PARADISE | CA | 95969 | |
| 7718613 | RICK NIHEI | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2532 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5875012 | Rick Nolen | Address on file | | | | |
| 5875013 | Rick Oderio | Address on file | | | | |
| 7935091 | RICK P DAYTON.;. | 6070 CENTER ST | CLAYTON | CA | 94517 | |
| 7718614 | RICK P FISHER | Address on file | | | | |
| 7175298 | Rick P. Guthrie | Address on file | | | | |
| 7175298 | Rick P. Guthrie | Address on file | | | | |
| 7175298 | Rick P. Guthrie | Address on file | | | | |
| 7175298 | Rick P. Guthrie | Address on file | | | | |
| 7175298 | Rick P. Guthrie | Address on file | | | | |
| 7175298 | Rick P. Guthrie | Address on file | | | | |
| 5875014 | Rick Pickering | Address on file | | | | |
| 7194252 | RICK PIERCY | Address on file | | | | |
| 7194252 | RICK PIERCY | Address on file | | | | |
| 7718616 | RICK R TURNER | Address on file | | | | |
| 7718617 | RICK R YEPIZ | Address on file | | | | |
| 7165343 | RICK R. JAMES AND EVELYN M. JAMES, AS TRUSTEES OF THE RICK & EVELYN JAMES FAMILY TRUST, DATED JUNE 5, 2012 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165343 | RICK R. JAMES AND EVELYN M. JAMES, AS TRUSTEES OF THE RICK & EVELYN JAMES FAMILY TRUST, DATED JUNE 5, 2012 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7718618 | RICK RAMOS | Address on file | | | | |
| 7195937 | Rick Ray Wright | Address on file | | | | |
| 7195937 | Rick Ray Wright | Address on file | | | | |
| 7195937 | Rick Ray Wright | Address on file | | | | |
| 7195937 | Rick Ray Wright | Address on file | | | | |
| 7195937 | Rick Ray Wright | Address on file | | | | |
| 7195937 | Rick Ray Wright | Address on file | | | | |
| 7718619 | RICK RODRIGUES | Address on file | | | | |
| 7786225 | RICK ROHRER | 15380 S E ONDO RIVERA DR | BORING | OR | 97009-8208 | |
| 7718620 | RICK ROHRER | Address on file | | | | |
| 7718623 | RICK S BEASLEY & | Address on file | | | | |
| 7718624 | RICK S BUCKINGHAM | Address on file | | | | |
| 7718625 | RICK S KROUT & | Address on file | | | | |
| 7718626 | RICK S MC CORMICK | Address on file | | | | |
| 7188960 | Rick S Reformado | Address on file | | | | |
| 7188960 | Rick S Reformado | Address on file | | | | |
| 7942423 | RICK SANDERS | 2139 WASHINGTON AVENUE | OROVILLE | CA | 95966 | |
| 5902257 | Rick Shipley | Address on file | | | | |
| 5909658 | Rick Shipley | Address on file | | | | |
| 5906272 | Rick Shipley | Address on file | | | | |
| 7144474 | Rick Sillman | Address on file | | | | |
| 7144474 | Rick Sillman | Address on file | | | | |
| 7144474 | Rick Sillman | Address on file | | | | |
| 7144474 | Rick Sillman | Address on file | | | | |
| 5932252 | Rick Sillman | Address on file | | | | |
| 5932253 | Rick Sillman | Address on file | | | | |
| 5932254 | Rick Sillman | Address on file | | | | |
| 5932251 | Rick Sillman | Address on file | | | | |
| 4937146 | Rick Slater Construction Inc.-McGowan, Cindy | 1521 Berger Dr. | San Jose | CA | 95112 | |
| 5875015 | RICK SOLOMON DBA SOLOMON ELECTRIC | Address on file | | | | |
| 7782277 | RICK STANFORD JENSEN EX | EST WANDA JO JENSEN, 9417 LAGUNA LAKE WAY | ELK GROVE | CA | 95758-4250 | |
| 7718627 | RICK STEVEN GERACI | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7718628 | RICK T BAILEY | Address on file | | | | |
| 7145624 | Rick Thomas Ganguet | Address on file | | | | |
| 7145624 | Rick Thomas Ganguet | Address on file | | | | |
| 7145624 | Rick Thomas Ganguet | Address on file | | | | |
| 7145624 | Rick Thomas Ganguet | Address on file | | | | |
| 5875016 | Rick Vahl | Address on file | | | | |
| 7164427 | RICK WINSLOW | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164427 | RICK WINSLOW | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7779064 | RICK YOUNG & ROBERT J YOUNG TTEES | LILLIAN G YOUNG LIVING TRUST, U/A DTD 11/06/1985, 3115 HARBOUR DR | ANTIOCH | CA | 94509-5131 | |
| 7326946 | Rickaby , Stan | Address on file | | | | |
| 5006234 | Rickaby Fire Support LLC | c/o Peluso Law Group, PC, Attn: Larry A. Peluso, PO Box 1971 | Newport Beach | CA | 92659 | |
| 5932257 | Rickaby Fire Support, LLC | Address on file | | | | |
| 5932256 | Rickaby Fire Support, LLC | Address on file | | | | |
| 5932258 | Rickaby Fire Support, LLC | Larry A. Peluso, Peluso Law Group, PC, P.O. Box 1971 | Newport Beach | CA | 92659 | |
| 7246390 | Rickaby Fire Support, LLC | Peluso Law Group, PC, Larry Peluso, P.O. Box 7620 | Incline Village | NV | 89450 | |
| 5932255 | Rickaby Fire Support, LLC | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5932259 | Rickaby Fire Support, LLC | William A. Daniels, Daniels Law, 15021 Ventura Blvd., #883 | Sherman Oaks | CA | 91403 | |
| 7327730 | Rickaby Fire Support, LLC | Peluso Law Group, Larry Peluso, P.O. Box 7620 | Incline Village | NV | 89450 | |
| 7243622 | Rickaby, Stan | Address on file | | | | |
| 5006233 | Rickaby, Stan | c/o Peluso Law Group, PC, Attn: Larry A. Peluso, PO Box 1971 | Newport Beach | CA | 92659 | |
| 6014241 | RICKARD BERNADETTA | Address on file | | | | |
| 7718629 | RICKARD H HANSON | Address on file | | | | |
| 4940449 | Rickard, Henriette | 24255 Black Oak Court | Mi Wuk Village | CA | 95346 | |
| 4964473 | Rickard, Joel | Address on file | | | | |
| 5865157 | RICKARD, JOHN | Address on file | | | | |
| 6160933 | Rickard, Laura | Address on file | | | | |
| 7158477 | RICKARD, LEE EDARD | LEE RICKARD, Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7336257 | Rickard, Rachel | Address on file | | | | |
| 4967138 | Rickard, Thomas Allen | Address on file | | | | |
| 7327293 | Rickards , Daniel Ryan | Boldt, Paige N, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327293 | Rickards , Daniel Ryan | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327293 | Rickards , Daniel Ryan | Boldt, Paige N, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327293 | Rickards , Daniel Ryan | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 6145511 | RICKARDS CHRISTOPHER E & RICKARDS DEBRA L | Address on file | | | | |
| 7327187 | Rickards, Abigail | Address on file | | | | |
| 7327187 | Rickards, Abigail | Address on file | | | | |
| 7327187 | Rickards, Abigail | Address on file | | | | |
| 7327187 | Rickards, Abigail | Address on file | | | | |
| 7583912 | Rickards, Abigail Garcia | Address on file | | | | |
| 7583912 | Rickards, Abigail Garcia | Address on file | | | | |
| 7583912 | Rickards, Abigail Garcia | Address on file | | | | |
| 7583912 | Rickards, Abigail Garcia | Address on file | | | | |
| 7583866 | Rickards, Daniel R. | Address on file | | | | |
| 7583866 | Rickards, Daniel R. | Address on file | | | | |
| 7583866 | Rickards, Daniel R. | Address on file | | | | |
| 7583866 | Rickards, Daniel R. | Address on file | | | | |
| 7484489 | Rickards, James S. | Address on file | | | | |
| 7484489 | Rickards, James S. | Address on file | | | | |
| 7484489 | Rickards, James S. | Address on file | | | | |
| 7484489 | Rickards, James S. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7583986 | Rickards, Jessikah A. | Address on file | | | | |
| 7583986 | Rickards, Jessikah A. | Address on file | | | | |
| 7583986 | Rickards, Jessikah A. | Address on file | | | | |
| 7583986 | Rickards, Jessikah A. | Address on file | | | | |
| 7478684 | Rickards, Joel C. | Address on file | | | | |
| 7468993 | Rickards, Joel C. | Address on file | | | | |
| 7160946 | RICKARDS, JOEL C. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160946 | RICKARDS, JOEL C. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5875017 | RICKARDS, KYLE | Address on file | | | | |
| 7325179 | Rickards, Paris | Address on file | | | | |
| 7583918 | Rickards, Paris L.M. | Address on file | | | | |
| 7583918 | Rickards, Paris L.M. | Address on file | | | | |
| 7583918 | Rickards, Paris L.M. | Address on file | | | | |
| 7583918 | Rickards, Paris L.M. | Address on file | | | | |
| 7482559 | Rickards, Wendy L. | Address on file | | | | |
| 7482559 | Rickards, Wendy L. | Address on file | | | | |
| 7482559 | Rickards, Wendy L. | Address on file | | | | |
| 7482559 | Rickards, Wendy L. | Address on file | | | | |
| 7198894 | Rickaye Shawn Ramsay | Address on file | | | | |
| 7198894 | Rickaye Shawn Ramsay | Address on file | | | | |
| 7198894 | Rickaye Shawn Ramsay | Address on file | | | | |
| 7198894 | Rickaye Shawn Ramsay | Address on file | | | | |
| 7267919 | Ricken, Saskia | Address on file | | | | |
| 7164552 | RICKER, KIELEY | Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 4945937 | Ricker, Kieley | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4945938 | Ricker, Kieley | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7164552 | RICKER, KIELEY | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 4945936 | Ricker, Kieley | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4990719 | Ricker, Norma | Address on file | | | | |
| 7218394 | Rickers, Amber | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road Suite 5 | Chico | CA | 95928 | |
| 7169017 | Rickers, Sandra | Address on file | | | | |
| 7169017 | Rickers, Sandra | Address on file | | | | |
| 7169017 | Rickers, Sandra | Address on file | | | | |
| 7169017 | Rickers, Sandra | Address on file | | | | |
| 5992830 | Rickert, Marcia | Address on file | | | | |
| 4993862 | Rickert, Steven | Address on file | | | | |
| 4982338 | Rickett, Robert | Address on file | | | | |
| 4964258 | Rickett, William T | Address on file | | | | |
| 4948876 | Ricketts, Edward Lee | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007713 | Ricketts, Edward Lee | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7228764 | Ricketts, Edward Lee | Sieglock Law, A.P.C, Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7229696 | Ricketts, Peggy | Address on file | | | | |
| 4948877 | Ricketts, Peggy | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007714 | Ricketts, Peggy | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4978833 | Ricketts, Robert | Address on file | | | | |
| 7850998 | RICKEY A MUNSON TOD | Address on file | | | | |
| 7718630 | RICKEY D HAMM & LINDA M HAMM JT | Address on file | | | | |
| 7327997 | Rickey D. or Jessie L. King | Address on file | | | | |
| 7327475 | Rickey Dilley | 6584 Rosewood Dr | Magalia | CA | 95954 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195853 | Rickey Edward Eselin | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195853 | Rickey Edward Eselin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195853 | Rickey Edward Eselin | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195853 | Rickey Edward Eselin | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195853 | Rickey Edward Eselin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195853 | Rickey Edward Eselin | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7718631 | RICKEY L TREAT | Address on file | | | | |
| 7190579 | Rickey L. Murren and Nancy E Murren Revocable Inter Vivos Trust | Address on file | | | | |
| 7190579 | Rickey L. Murren and Nancy E Murren Revocable Inter Vivos Trust | Address on file | | | | |
| 7935092 | RICKEY M BUSSEY.;. | 17068 VIA DEL REY | SAN LORENZO | CA | 94580 | |
| 4924198 | RICKFORD, LAWRENCE | 470 33RD AVE | SAN FRANCISCO | CA | 94121 | |
| 5939680 | Rickhoff, Todd | Address on file | | | | |
| 7718632 | RICKI EUGENE TRAVIS | Address on file | | | | |
| 7779099 | RICKI J CRAIG | 3016 RYAN AVE | SANTA CLARA | CA | 95051-5532 | |
| 7896234 | Ricki L Rubin TTEE U/A DTD 05/01/1995 AMD 10-5-16 | 14911 Bowfin Terrace | Lakewood Ranch | FL | 34202 | |
| 7718633 | RICKIE D GARLOCK & | Address on file | | | | |
| 7718634 | RICKIE J BELL & | Address on file | | | | |
| 5932261 | Rickie Womack | Address on file | | | | |
| 5932262 | Rickie Womack | Address on file | | | | |
| 5970683 | Rickie Womack | Address on file | | | | |
| 5932264 | Rickie Womack | Address on file | | | | |
| 5932263 | Rickie Womack | Address on file | | | | |
| 5932260 | Rickie Womack | Address on file | | | | |
| 7160947 | RICKMERS, DEREK | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160947 | RICKMERS, DEREK | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160949 | RICKMERS, RETA M. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160949 | RICKMERS, RETA M. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4990860 | Rickner, Euvon | Address on file | | | | |
| 4960558 | Rickner, Kenneth E | Address on file | | | | |
| 4955759 | Rickner, Michelle Katherine | Address on file | | | | |
| 4934483 | Rick's Appliance Service Inc-Martins, Debbie | 633 S College Dr | Santa Maria | CA | 93454 | |
| 7295561 | Ricks Garage Door | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4955935 | Ricks, Candra L. | Address on file | | | | |
| 6166958 | Ricks, Daniel C | Address on file | | | | |
| 4982896 | Ricks, Duane | Address on file | | | | |
| 7340404 | Ricks, Hester L | Address on file | | | | |
| 6117790 | Ricks, Janette | Address on file | | | | |
| 5875018 | Ricks, John | Address on file | | | | |
| 4991244 | Ricks, Laura | Address on file | | | | |
| 4953896 | Ricks, Lavell Lamont | Address on file | | | | |
| 4983645 | Ricks, Louis | Address on file | | | | |
| 4988291 | Ricks, Randall | Address on file | | | | |
| 4913675 | Ricks, Randall B. | Address on file | | | | |
| 4913899 | Ricks, Timothy Louis | Address on file | | | | |
| 4962065 | Ricks, Zantha Kristen | Address on file | | | | |
| 7718635 | RICKSON J FISHER | Address on file | | | | |
| 7180409 | Rickson, Kandice | Address on file | | | | |
| 7328077 | Rickson, Kandice | Address on file | | | | |
| 7328077 | Rickson, Kandice | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4993230 | Rickson, Mary | Address on file | | | | |
| 7205299 | Rickson, Paul | Address on file | | | | |
| 7938606 | RICKSON, PAUL | Address on file | | | | |
| 7938606 | RICKSON, PAUL | Address on file | | | | |
| 4989814 | Rickson, Paul | Address on file | | | | |
| 4936443 | Rickwalt, Misty | PO Box 152 | Orleans | CA | 95556 | |
| 7198073 | RICKY A. MARTIN | Address on file | | | | |
| 7198073 | RICKY A. MARTIN | Address on file | | | | |
| 7771004 | RICKY ALLEN MAYFIELD | 16015 SAVORY CIR | PARKER | CO | 80134-7724 | |
| 5902211 | Ricky Alves | Address on file | | | | |
| 5909614 | Ricky Alves | Address on file | | | | |
| 5906230 | Ricky Alves | Address on file | | | | |
| 5015061 | Ricky and Debra Cheary, et al. | Address on file | | | | |
| 5932266 | Ricky Caspray | Address on file | | | | |
| 5932267 | Ricky Caspray | Address on file | | | | |
| 5932268 | Ricky Caspray | Address on file | | | | |
| 5932265 | Ricky Caspray | Address on file | | | | |
| 5932269 | Ricky Cheary | Address on file | | | | |
| 7169981 | Ricky Cheary and Debra Cheary DBA Absolute Pool and Spa | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169981 | Ricky Cheary and Debra Cheary DBA Absolute Pool and Spa | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd. Suite 450 | Santa Monica | CA | 90401 | |
| 7718636 | RICKY DAVID CASPER | Address on file | | | | |
| 7836383 | RICKY DAVID CASPER | 0265 VILLANGCA VILLAGE, BARANGAY SABANG BALIUAG, BULACAN 3006 | BULCAN | F8 | | |
| 7195908 | Ricky Gill Wright | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195908 | Ricky Gill Wright | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195908 | Ricky Gill Wright | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195908 | Ricky Gill Wright | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195908 | Ricky Gill Wright | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195908 | Ricky Gill Wright | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7718637 | RICKY HOM | Address on file | | | | |
| 7718638 | RICKY JEW | Address on file | | | | |
| 7718639 | RICKY L SCHREINER | Address on file | | | | |
| 7935093 | RICKY LEHNERTZ.;. | 1730 CAPELL | LODI | CA | 95242 | |
| 7935094 | RICKY LEN STRICKLAND.;. | 5518 IVYWOOD CT | FORESTHILL | CA | 95631 | |
| 7181257 | Ricky Lumsey | Address on file | | | | |
| 7176539 | Ricky Lumsey | Address on file | | | | |
| 7176539 | Ricky Lumsey | Address on file | | | | |
| 5908272 | Ricky Lumsey | Address on file | | | | |
| 5904596 | Ricky Lumsey | Address on file | | | | |
| 7778875 | RICKY M GIUSTI TTEE | JOANN M GIUSTI TRUST, DTD 12/29/1989, 2633 SANDERLING WAY | PLEASANTON | CA | 94566-4523 | |
| 7194124 | RICKY RAINWATER SR | Address on file | | | | |
| 7194124 | RICKY RAINWATER SR | Address on file | | | | |
| 7184734 | Ricky Rivera | Address on file | | | | |
| 7184734 | Ricky Rivera | Address on file | | | | |
| 5932274 | Ricky Rodriguez | Address on file | | | | |
| 5932272 | Ricky Rodriguez | Address on file | | | | |
| 5932270 | Ricky Rodriguez | Address on file | | | | |
| 5932273 | Ricky Rodriguez | Address on file | | | | |
| 5932271 | Ricky Rodriguez | Address on file | | | | |
| 7718640 | RICKY T P CHIN & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7718641 | RICKY TAM & | Address on file | | | | |
| 7154282 | Ricky W Gabler | Address on file | | | | |
| 7154282 | Ricky W Gabler | Address on file | | | | |
| 7154282 | Ricky W Gabler | Address on file | | | | |
| 7154282 | Ricky W Gabler | Address on file | | | | |
| 7154282 | Ricky W Gabler | Address on file | | | | |
| 7154282 | Ricky W Gabler | Address on file | | | | |
| 7718642 | RICKY W RUBBO & SHARON L NELSON & | Address on file | | | | |
| 7197672 | RICKY WRIGHT | Address on file | | | | |
| 7197672 | RICKY WRIGHT | Address on file | | | | |
| 5875019 | RiCloud Corp. | Address on file | | | | |
| 4944301 | Ricman Manufacturing Inc-Mann, Richard | 2273 American Ave, Unit 1 | Hayward | CA | 94545 | |
| 7718643 | RICNEY F NEWHOUSE & | Address on file | | | | |
| 7935095 | RICO CAMACHO.;. | 3630 SUTER STREET | OAKLAND | CA | 94619 | |
| 7718644 | RICO DALLOSTA | Address on file | | | | |
| 7141575 | Rico Manuel Martinez | Address on file | | | | |
| 7141575 | Rico Manuel Martinez | Address on file | | | | |
| 7141575 | Rico Manuel Martinez | Address on file | | | | |
| 7141575 | Rico Manuel Martinez | Address on file | | | | |
| 4937903 | Rico Rocha, Berenice | 292 Strawberry Cyn Rd | Royal Oaks | CA | 95076 | |
| 7142666 | Rico Scatena | Address on file | | | | |
| 7142666 | Rico Scatena | Address on file | | | | |
| 7142666 | Rico Scatena | Address on file | | | | |
| 7142666 | Rico Scatena | Address on file | | | | |
| 7168786 | RICO VARGAS, ISELA | Address on file | | | | |
| 5014526 | Rico Vargas, Isela | Address on file | | | | |
| 5985436 | Rico, Ashley | Address on file | | | | |
| 4935843 | Rico, Ashley | 1715 H Street | Sacramento | CA | 95811 | |
| 4940736 | Rico, Hector | 8305 Prunedale North Road | Prunedale | CA | 93907 | |
| 5000737 | Rico, Juan Escutia | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000736 | Rico, Juan Escutia | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009399 | Rico, Juan Escutia | Watts Guerra LLP, Ryan L Thompson, Paige Boldt, Mikal C Watts, Guy L Watts, 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 4997820 | Rico, Mylane | Address on file | | | | |
| 4965561 | Rico, Raul | Address on file | | | | |
| 5000733 | Rico, Yvette | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000732 | Rico, Yvette | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009397 | Rico, Yvette | Watts Guerra LLP, Ryan L Thompson, Paige Boldt, Mikal C Watts, Guy L Watts, 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 4928038 | RICOH AMERICAS CORPORATION | 2000 SIERRA POINT PKWY 7TH FL | BRISBANE | CA | 94005 | |
| 5862970 | RICOH AMERICAS CORPORATION | 5 DEDRICK PLACE | CALDWELL | NJ | 07006 | |
| 6012182 | RICOH USA INC | 70 VALLEY STREAM PKWY | MALVERN | PA | 10355 | |
| 4928039 | RICOH USA INC | 70 VALLEY STREAM PKWY | MALVERN | PA | 19355 | |
| 7761964 | Ricoh USA, Inc. | Burr & Forman LLP, J. Cory Falgowski, Esquire, 1201 N. Market Street, Suite 1407 | Wilmington | DE | 19801 | |
| 7073037 | Ricoh-USA, Inc | 3920 Arkwright Road, Suite 400 | Macon | GA | 31210 | |
| 7073037 | Ricoh-USA, Inc | P.O. Box 532530 | Atlanta | GA | 30353-2530 | |
| 7324556 | Richter, Paul | Paul Daniel Richter, Just a Bunch of Geeks LLC, 1829 North Williams | Mesa | AZ | 85203 | |
| 7324556 | Richter, Paul | Paul Richter, 1829 North Williams | Mesa | AZ | 85203 | |
| 7324556 | Richter, Paul | Paul Richter, Richter, 1829 North Williams | Mesa | AZ | 85203 | |
| 4964679 | Riddagh, Matthew Ryan | Address on file | | | | |
| 5005648 | Riddel, Eric | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5012319 | Riddel, Eric | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005647 | Riddel, Eric | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012320 | Riddel, Eric | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005649 | Riddel, Eric | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 6143383 | RIDDELL ERIC J TR & RIDDELL CHRISTY J TR | Address on file | | | | |
| 5005651 | Riddell, Christy | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012321 | Riddell, Christy | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005650 | Riddell, Christy | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012322 | Riddell, Christy | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005652 | Riddell, Christy | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182101 | Riddell, Christy J | Address on file | | | | |
| 7182101 | Riddell, Christy J | Address on file | | | | |
| 5005654 | Riddell, Eric | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012323 | Riddell, Eric | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005653 | Riddell, Eric | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012324 | Riddell, Eric | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005655 | Riddell, Eric | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182102 | Riddell, Eric J. | Address on file | | | | |
| 7182102 | Riddell, Eric J. | Address on file | | | | |
| 7182103 | Riddell, Jake | Address on file | | | | |
| 7182103 | Riddell, Jake | Address on file | | | | |
| 7478102 | Riddell, Sharon | Address on file | | | | |
| 4941697 | Riddell, Suzan | 1749 Circle Drive | Isleton | CA | 95641 | |
| 4969232 | Riddick, Richard Eugene | Address on file | | | | |
| 4997985 | Riddiough, Jane | Address on file | | | | |
| 4914869 | Riddiough, Jane Ellen | Address on file | | | | |
| 7283418 | Riddle , Edward | Address on file | | | | |
| 7283418 | Riddle , Edward | Address on file | | | | |
| 7283418 | Riddle , Edward | Address on file | | | | |
| 7283418 | Riddle , Edward | Address on file | | | | |
| 6133339 | RIDDLE DONALD L AND MARLENE G TRUSTEES | Address on file | | | | |
| 6133998 | RIDDLE ELMER AND MARY | Address on file | | | | |
| 6131183 | RIDDLE JANICE E TRUSTEE | Address on file | | | | |
| 4986461 | Riddle, Clifford | Address on file | | | | |
| 4980639 | Riddle, Daniel | Address on file | | | | |
| 4945248 | RIDDLE, DAVID | PO BOX 1984 | Loomis | CA | 95650 | |
| 7318324 | Riddle, Edward | Address on file | | | | |
| 7318324 | Riddle, Edward | Address on file | | | | |
| 7318324 | Riddle, Edward | Address on file | | | | |
| 7318324 | Riddle, Edward | Address on file | | | | |
| 4920271 | RIDDLE, EDWIN M | LAW OFFICES OF EDWIN M RIDDLE, PO Box 804 | UPPER LAKE | CA | 95485 | |
| 4996415 | Riddle, Glen | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4912274 | Riddle, Glen Dean | Address on file | | | | |
| 7206475 | Riddle, Grace | Address on file | | | | |
| 7935946 | RIDDLE, JOHN M | Address on file | | | | |
| 4960327 | Riddle, Keith | Address on file | | | | |
| 7465070 | Riddle, Kyle | Address on file | | | | |
| 4952803 | Riddle, Marshall | Address on file | | | | |
| 4913068 | Riddle, Matthew Allen | Address on file | | | | |
| 5875020 | Riddle, Miegan | Address on file | | | | |
| 4987151 | Riddle, Monica | Address on file | | | | |
| 4996115 | Riddle, Robert | Address on file | | | | |
| 4911868 | Riddle, Robert Allen | Address on file | | | | |
| 7322118 | Riddle, Scott | Address on file | | | | |
| 7322118 | Riddle, Scott | Address on file | | | | |
| 7322118 | Riddle, Scott | Address on file | | | | |
| 7322118 | Riddle, Scott | Address on file | | | | |
| 7272304 | Riddle, Serena | Address on file | | | | |
| 7272304 | Riddle, Serena | Address on file | | | | |
| 7272304 | Riddle, Serena | Address on file | | | | |
| 7272304 | Riddle, Serena | Address on file | | | | |
| 7288332 | Riddle, Serena | Frantz Law Group APLC, James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 5875021 | RIDDLE, SHIRLEY | Address on file | | | | |
| 7462411 | Riddle, Spencer Scott | Address on file | | | | |
| 7462411 | Riddle, Spencer Scott | Address on file | | | | |
| 7462411 | Riddle, Spencer Scott | Address on file | | | | |
| 7462411 | Riddle, Spencer Scott | Address on file | | | | |
| 4960347 | Riddle, Stephen L | Address on file | | | | |
| 7286945 | Riddle, Terri | Address on file | | | | |
| 7286945 | Riddle, Terri | Address on file | | | | |
| 7286945 | Riddle, Terri | Address on file | | | | |
| 7286945 | Riddle, Terri | Address on file | | | | |
| 4982961 | Riddle, Thomas | Address on file | | | | |
| 4928040 | RIDE TO WALK INC | 720 SUNRISE AVE STE D110 | ROSEVILLE | CA | 95661 | |
| 4986817 | Rideau, Don | Address on file | | | | |
| 7244541 | Rideaux, Howard | Address on file | | | | |
| 7326923 | Ridenour , Kevin William | Address on file | | | | |
| 7326923 | Ridenour , Kevin William | Address on file | | | | |
| 7326923 | Ridenour , Kevin William | Address on file | | | | |
| 7326923 | Ridenour , Kevin William | Address on file | | | | |
| 5875022 | Ridenour Enterprises | Address on file | | | | |
| 4940012 | Ridenour, Charles | 10257 Red Cloud Mine Road | Coulterville | CA | 95311 | |
| 4982697 | Ridenour, Elmer | Address on file | | | | |
| 7326736 | Ridenour, Fawn Nicole | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326736 | Ridenour, Fawn Nicole | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326736 | Ridenour, Fawn Nicole | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326736 | Ridenour, Fawn Nicole | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4997340 | Ridenour, Gary | Address on file | | | | |
| 4998197 | Ridenour, Norma | Address on file | | | | |
| 4975617 | Rideout | 1209 DRIFTWOOD COVE ROAD, 1209 Driftwood Cove Rd. | Lake Almanor | CA | 96137 | |
| 4928041 | RIDEOUT MEDICAL ASSOCIATES INC | 989 PLUMAS ST | YUBA CITY | CA | 95991 | |
| 4928042 | RIDEOUT MEMORIAL HOSPITAL | 726 4TH STREET | MARYSVILLE | CA | 95901 | |
| 6167869 | Rideout, Neil C | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4919583 | RIDER MD, DEAN L | 350 PARNASSUS AVE #900 | SAN FRANCISCO | CA | 94117 | |
| 4940138 | Rider, Chris | 2527 CRESCENT MOON CT | REDDING | CA | 96001-5944 | |
| 4966567 | Rider, Diane Marie | Address on file | | | | |
| 7074533 | Rider, Gay | Address on file | | | | |
| 4990554 | Rider, Harmon | Address on file | | | | |
| 4933993 | RIDER, KATHRYN | 23415 GLENWOOD DR | LOS GATOS | CA | 95033 | |
| 4980609 | Rider, Lloyd | Address on file | | | | |
| 7169600 | Rider, Michele Ann | John N Demas, 701 Howe Ave, Suite A-1 | Sacramento | CA | 95825 | |
| 7169599 | Rider, Thomas Lindsley | John N Demas, 701 Howe Ave, Suite A-1 | Sacramento | CA | 95825 | |
| 7226390 | Rider, Timoty | Address on file | | | | |
| 4968262 | Rider, Travis J | Address on file | | | | |
| 4928043 | RIDGE & ASSOCIATES | 101 SANTA MARGARITA DR | SAN RAFAEL | CA | 94901 | |
| 7190924 | Ridge Area Coalition of Senior Citizens | Address on file | | | | |
| 7190924 | Ridge Area Coalition of Senior Citizens | Address on file | | | | |
| 7190924 | Ridge Area Coalition of Senior Citizens | Address on file | | | | |
| 7190924 | Ridge Area Coalition of Senior Citizens | Address on file | | | | |
| 5875023 | RIDGE DEVELOPMENT | Address on file | | | | |
| 7145839 | Ridge Eye Care | Address on file | | | | |
| 7145839 | Ridge Eye Care | Address on file | | | | |
| 7145839 | Ridge Eye Care | Address on file | | | | |
| 7175142 | Ridge Eye Care, Inc. | Address on file | | | | |
| 7175142 | Ridge Eye Care, Inc. | Address on file | | | | |
| 7175142 | Ridge Eye Care, Inc. | Address on file | | | | |
| 7175142 | Ridge Eye Care, Inc. | Address on file | | | | |
| 7175142 | Ridge Eye Care, Inc. | Address on file | | | | |
| 7175142 | Ridge Eye Care, Inc. | Address on file | | | | |
| 6100641 | RIDGE GOLF COURSE LLC & WESTERN CARE CONSTRUCTION | 13170 Lincoln Way | Auburn | CA | 95603 | |
| 6100642 | RIDGE GOLF COURSE LLC & WESTERN CARE CONSTRUCTION | P.O.BOX 5871, 13170 LINCOLN WAY | AUBURN | CA | 95603 | |
| 7241973 | Ridge Primary Care | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 6139479 | RIDGE RANCH NO 1 LLC | Address on file | | | | |
| 4928044 | RIDGE RANCH NO 1 LLC | 6905 GEYSERS RD | GEYSERVILLE | CA | 95441 | |
| 6139480 | RIDGE RANCH NO 2 LLC | Address on file | | | | |
| 7189302 | Ridge Roofing Co | Address on file | | | | |
| 7166337 | Ridge Roofing Co | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7166337 | Ridge Roofing Co | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street | San Francisco | CA | 94108 | |
| 5875024 | Ridge Southport LLC | Address on file | | | | |
| 4939262 | Ridge Vineyards, Pine | 5901 Silverado Trail | Napa | CA | 94558 | |
| 5987657 | Ridge Vineyards, Pine | 5901 Silverado Trail, Attn Vince Llamas | Napa | CA | 94558 | |
| 5939681 | RIDGE, AMBER | Address on file | | | | |
| 7163439 | RIDGE, JOHN CLIFTON | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7321237 | Ridge, Johnny | Address on file | | | | |
| 4976751 | Ridge, Margaret | Address on file | | | | |
| 4954867 | Ridge, Patricia Jean | Address on file | | | | |
| 7923327 | Ridge, Thomas | Address on file | | | | |
| 4928045 | RIDGECREST CHAMBER OF COMMERCE | 128-B E CALIFORNIA AVE | RIDGECREST | CA | 93555 | |
| 4928046 | RIDGECREST REGIONAL HOSPITAL | 1081 N CHINA LAKE BLVD | RIDGECREST | CA | 93555 | |
| 4928047 | Ridgecrest Service Center | Pacific Gas & Electric Company, 530 South China Lake Blvd | Ridgecrest | CA | 93555-5006 | |
| 7942424 | RIDGECREST, CITY OF | 100 W CALIFORNIA AVE | RIDGECREST | CA | 93555 | |
| 6100643 | Ridgecrest, City of | CITY OF RIDGECREST, 100 W CALIFORNIA AVE | RIDGECREST | CA | 93555 | |
| 5875025 | RIDGELINE BUILDERS GROUP, INC | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6117291 | RIDGELINE OIL & ASPHALT | 8817 Panama Ln. | Bakersfield | CA | 93311 | |
| 4996695 | Ridge-Trodder, Margaret | Address on file | | | | |
| 6141610 | RIDGEVIEW BUILDERS INC | Address on file | | | | |
| 7307745 | Ridgeview Builders Inc. | 122 Calistoga Rd. | Santa Rosa | CA | 95409-3702 | |
| 7287687 | Ridgeview Builders, Inc. | 3100 Dutton Ave. 104 | Santa Rosa | CA | 95407 | |
| 4928048 | RIDGEVIEW COMMUNITY CHURCH | A CHURCH OF THE NAZARENE, 8420 STINE RD | BAKERSFIELD | CA | 93313 | |
| 6142608 | RIDGEVIEW VINEYARDS LLC | Address on file | | | | |
| 7151829 | Ridgeway, Julie | Address on file | | | | |
| 4968730 | Ridgeway, Sean | Address on file | | | | |
| 7157560 | Ridgewood Mobile Home Park, LLC | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5932277 | Ridgewood Mobile Home Park, LLC, A California Limited Liability Company | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598), Cotchett, Pitre & Mccarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5932278 | Ridgewood Mobile Home Park, LLC, A California Limited Liability Company | Richard L. Harriman (SBN66124), Law Offices Of Richard L. Harriman, 1078 Via Verona Dr. | Chico | CA | 95973 | |
| 5932276 | Ridgewood Mobile Home Park, LLC, A California Limited Liability Company | Brianj. Panish (Sbn 116060), Panish Shea &Boyle, Llp, 11111 Santa Monica Blvd., Suite 700 | Los Angeles | Ca | 90025 | |
| 5932275 | Ridgewood Mobile Home Park, LLC, A California Limited Liability Company | Michaela. Kelly (Sbn 71460), Walkup Melodia Kelly& Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 6168008 | Ridgle, Kevin | Address on file | | | | |
| 7953600 | Ridgle, Taiwan | 3311 Volney Street | Stockton | CA | 95206 | |
| 4971940 | Ridgway III, James Roy | Address on file | | | | |
| 7216957 | Ridgway, Caleb | Address on file | | | | |
| 7216957 | Ridgway, Caleb | Address on file | | | | |
| 4996445 | Ridgway, James | Address on file | | | | |
| 7207473 | Ridgway, Michael James | Address on file | | | | |
| 4966964 | Riding Jr., Robert Louis | Address on file | | | | |
| 4972687 | Ridino, Michael Joseph | Address on file | | | | |
| 4969771 | Ridley, Brandon | Address on file | | | | |
| 4991250 | Ridley, Cynthia | Address on file | | | | |
| 6100644 | Ridley, Daniel | Address on file | | | | |
| 7857942 | Ridley, Helen McKenna | Address on file | | | | |
| 4963761 | Ridling, Danyeal A | Address on file | | | | |
| 6132536 | RIDOUT ALFRED TTEE | Address on file | | | | |
| 4945191 | RIDRIQUEZ, JOSEPHONE | 35 BLANCO PL | UKIAH | CA | 95482 | |
| 4965283 | Rieb, Devon Garrett | Address on file | | | | |
| 4967137 | Rieb, Garrett Kenneth | Address on file | | | | |
| 4985401 | Rieb, Kenneth | Address on file | | | | |
| 4949868 | Riebeling, Adolfo | Address on file | | | | |
| 4910154 | Riebeling, Adolfo | Address on file | | | | |
| 6123163 | Riebeling, Adolpho | Address on file | | | | |
| 6123162 | Riebeling, Adolpho | Address on file | | | | |
| 4979544 | Riebeling, Jerry | Address on file | | | | |
| 6146877 | RIEBLI MUTUAL WATER COMPANY | Address on file | | | | |
| 5939682 | Riebli, Arnold | Address on file | | | | |
| 4976792 | Riechers, Alice | Address on file | | | | |
| 5875026 | RIECHERS, PETER | Address on file | | | | |
| 7272410 | Riecken, Brock | Address on file | | | | |
| 7272371 | Riecken, Kimarie | Address on file | | | | |
| 7175876 | RIECKER, TAMMY LEE | Address on file | | | | |
| 7175876 | RIECKER, TAMMY LEE | Address on file | | | | |
| 7175876 | RIECKER, TAMMY LEE | Address on file | | | | |
| 7175876 | RIECKER, TAMMY LEE | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2542 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6130411 | RIEDEL NICOLE S TR | Address on file | | | | |
| 7280536 | Riedel, Nicole | Address on file | | | | |
| 7158555 | Riedel, Robert John | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266 | Chico | CA | 95926 | |
| 7980118 | Riedenauer, Sharon | Address on file | | | | |
| 6157254 | Riedhart, John | Address on file | | | | |
| 6157254 | Riedhart, John | Address on file | | | | |
| 4990121 | Riedhauser, Charles | Address on file | | | | |
| 4970047 | Riedlinger, Robby Dean | Address on file | | | | |
| 4959073 | Riedmuller III, Charles | Address on file | | | | |
| 7289716 | Riedy, Anne B. | Address on file | | | | |
| 6100645 | Riedy, Elissa | Address on file | | | | |
| 6146638 | RIEF DIETER J TR & ROSEMARIE TR | Address on file | | | | |
| 6146328 | RIEF MANUELA TR | Address on file | | | | |
| 6132804 | RIEF MARSHELL A & GLADYS M TRSTES | Address on file | | | | |
| 6132803 | RIEF MARSHELL A & GLADYS M TRSTES | Address on file | | | | |
| 7146157 | Rief, Gladys M. | Address on file | | | | |
| 6166492 | Rieger, Stanley | Address on file | | | | |
| 4928049 | RIEGL USA INC | 7035 GRAND NATIONAL DR STE 100 | ORLANDO | FL | 32819 | |
| 4935363 | Riegle, Linda | 4743 Marconi Avenue | Carmichael | CA | 95608 | |
| 4986825 | Riego, Maria | Address on file | | | | |
| 4937303 | Riehl, Marilyn | 3262 San Luis Avenue | Carmel | CA | 93923 | |
| 7261980 | Riehl, Ted H | Address on file | | | | |
| 7197914 | Riehlman Family Revocable Trust | Address on file | | | | |
| 7197914 | Riehlman Family Revocable Trust | Address on file | | | | |
| 4980720 | Rieke, Jerrold | Address on file | | | | |
| 5939683 | Rieken, Mark | Address on file | | | | |
| 6140903 | RIEL MICHAEL & JOHNSON-RIEL REBECCA ANN | Address on file | | | | |
| 7155021 | Riel, Jean | Address on file | | | | |
| 6131823 | RIELLY FAMILY VINEYARDS LLC | Address on file | | | | |
| 6142715 | RIELLY FAMILY VINEYARDS LLC | Address on file | | | | |
| 6143268 | RIELLY FAMILY VINEYARDS LLC | Address on file | | | | |
| 5976096 | Rielly, Michael | Address on file | | | | |
| 4996766 | Riemer, Marlene | Address on file | | | | |
| 7228820 | Rien, Elizabeth | Address on file | | | | |
| 7229264 | Rien, Richard | Address on file | | | | |
| 4967211 | Riendeau, J T | Address on file | | | | |
| 4965635 | Riendeau, Tyler John | Address on file | | | | |
| 4923135 | RIENKS, JEFF | 2311 S MASELLI ST | VISALIA | CA | 93277 | |
| 6144788 | RIEPENHOFF LEONARD A TR | Address on file | | | | |
| 6140842 | RIERA JOSEPH A | Address on file | | | | |
| 4982492 | Rierson, Frank | Address on file | | | | |
| 7168694 | RIERSON, ROLFE N | Address on file | | | | |
| 5014691 | Rierson, Rolfe N | Address on file | | | | |
| 4992889 | Ries, Daniel | Address on file | | | | |
| 4969828 | Ries, Derek | Address on file | | | | |
| 4985888 | Ries, Laurence | Address on file | | | | |
| 5875028 | Riese, Megan | Address on file | | | | |
| 4979208 | Riesen, William | Address on file | | | | |
| 7074555 | Riesinger, Wesley | Address on file | | | | |
| 7718645 | RIETA T SILANG TR | Address on file | | | | |
| 4954518 | Rietkerk, Leticia Isabel | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6100646 | Rietkerk, Peter A. | Address on file | | | | |
| 7301765 | Rietman Family Living Trust | Address on file | | | | |
| 7301765 | Rietman Family Living Trust | Address on file | | | | |
| 7301765 | Rietman Family Living Trust | Address on file | | | | |
| 7301765 | Rietman Family Living Trust | Address on file | | | | |
| 6141504 | RIETMAN KRISTIN S TR & RIETMAN WILLIAM E TR | Address on file | | | | |
| 7298873 | Rietman, Benjamin | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7298873 | Rietman, Benjamin | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7298873 | Rietman, Benjamin | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7298873 | Rietman, Benjamin | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7297656 | Rietman, Kristen | Address on file | | | | |
| 7297656 | Rietman, Kristen | Address on file | | | | |
| 7298261 | Rietman, William Eric | Address on file | | | | |
| 7298261 | Rietman, William Eric | Address on file | | | | |
| 7298261 | Rietman, William Eric | Address on file | | | | |
| 7298261 | Rietman, William Eric | Address on file | | | | |
| 5875029 | Rietveld, Kim | Address on file | | | | |
| 6100647 | Rietzke, Karen V. | Address on file | | | | |
| 4952928 | Rietzke, Karen V. | Address on file | | | | |
| 7144849 | Riewer, Kaitlyn | Address on file | | | | |
| 7144849 | Riewer, Kaitlyn | Address on file | | | | |
| 4996740 | Rifas, Shari | Address on file | | | | |
| 4912740 | Rifas, Shari F | Address on file | | | | |
| 4975578 | Rife | 0610 PENINSULA DR, 845 Purumean Ln | Yerington | NV | 89447 | |
| 6112482 | Rife | 845 Purumean Ln | Yerington | CA | 89447 | |
| 7942425 | RIFE | 845 PURUMEAN LN | YERINGTON | NV | 89447 | |
| 6131316 | RIFE JIM E & KAREN M JT | Address on file | | | | |
| 5006381 | Rife, Jeff and Debbie | 0610 PENINSULA DR, 845 Perumean Ln | Yerington | NV | 89447 | |
| 7303514 | Rife, Jim Elliot | Address on file | | | | |
| 4935734 | Riffe, Shari | 391 Camino Las Juntas | Pleasant Hill | CA | 94523 | |
| 7259369 | Riffel, Deanna | Address on file | | | | |
| 7269941 | Riffel, Tracy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5006561 | Riffel, Tracy | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006562 | Riffel, Tracy | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946763 | Riffel, Tracy | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7855010 | RIFFLE, CHARLES | Address on file | | | | |
| 4973248 | Riffle, Joshua A. | Address on file | | | | |
| 4943473 | Rigato, Louie | 5433 N. Beecher Road | Stockton | CA | 95215 | |
| 4924492 | RIGAUD, LOUIS | 2539 GRANT AVE | SAN LEANDRO | CA | 94579 | |
| 6100649 | Rigby, Cameron | Address on file | | | | |
| 4957075 | Rigby, Cameron | Address on file | | | | |
| 4958404 | Rigby, Steven Ralph | Address on file | | | | |
| 4914424 | Rigby, Steven William | Address on file | | | | |
| 6134523 | RIGDON JOHN DANIEL & DESIREE MICHELLE | Address on file | | | | |
| 7260492 | Rigdon, Barbara | Address on file | | | | |
| 7237462 | Rigdon, Bud | Address on file | | | | |
| 5007417 | Rigdon, Bud | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5007418 | Rigdon, Bud | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948103 | Rigdon, Bud | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7269207 | Rigg, Alan | Address on file | | | | |
| 4997335 | Rigg, Ralph | Address on file | | | | |
| 4913575 | Rigg, Ralph Boyd | Address on file | | | | |
| 4942911 | RIGG, RICHARD & DEANN | 3064 W DOVEWOOD LN | FRESNO | CA | 93711 | |
| 4959913 | Riggins, Aaron | Address on file | | | | |
| 4998172 | Riggins, Barbara | Address on file | | | | |
| 7175959 | RIGGINS, DIANA C | Address on file | | | | |
| 7175959 | RIGGINS, DIANA C | Address on file | | | | |
| 6100650 | Riggle, David | Address on file | | | | |
| 4928050 | RIGGS AMBULANCE SERVICE INC | 100 RIGGS AVE | MERCED | CA | 95341 | |
| 6143041 | RIGGS JASON & RIGGS ASHLEIGH | Address on file | | | | |
| 7459460 | Riggs Jr, Ronald Eugene | Address on file | | | | |
| 4962332 | Riggs, Aaron Wayne | Address on file | | | | |
| 4950578 | Riggs, Bruce Wayne | Address on file | | | | |
| 7161857 | Riggs, Carrie | Address on file | | | | |
| 4911620 | Riggs, Charles Henry | Address on file | | | | |
| 6163844 | Riggs, Charmain R. | Address on file | | | | |
| 7234968 | Riggs, Christopher | Address on file | | | | |
| 4956433 | Riggs, Dale | Address on file | | | | |
| 7296732 | Riggs, Daniel West | Address on file | | | | |
| 7174014 | RIGGS, ETHEL COLLEEN | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7174014 | RIGGS, ETHEL COLLEEN | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4983341 | Riggs, Frank | Address on file | | | | |
| 7156175 | Riggs, Isaac Michael Allen | Address on file | | | | |
| 7160950 | RIGGS, ISAAC MICHAEL ALLEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160950 | RIGGS, ISAAC MICHAEL ALLEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7155694 | Riggs, Jamie Kathleen | Address on file | | | | |
| 6158249 | Riggs, Jason | Address on file | | | | |
| 7168695 | RIGGS, JOANN | Address on file | | | | |
| 5014700 | Riggs, Joann Rebecca | Address on file | | | | |
| 7272365 | Riggs, Lawrence Clark | Address on file | | | | |
| 5981145 | Riggs, Louise | Address on file | | | | |
| 4937224 | Riggs, Louise | PO Box 380 | Groveland | CA | 95321 | |
| 4942175 | Riggs, Mark | 1853 N Hunter Street | Stockton | CA | 95204 | |
| 4996010 | Riggs, Mary | Address on file | | | | |
| 7194994 | RIGGS, MERIEL WISOTSKY | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7194994 | RIGGS, MERIEL WISOTSKY | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 7293115 | Riggs, Michael Lee | Address on file | | | | |
| 4956958 | Riggs, Octavia | Address on file | | | | |
| 4980048 | Riggs, Ronald | Address on file | | | | |
| 7162282 | Riggs, Ronald Kathleen | Address on file | | | | |
| 7278627 | Riggs, Steven Lee | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 5992387 | RIGHELLIS, ZACHARY | Address on file | | | | |
| 5875030 | Righetti Ranch LP | Address on file | | | | |
| 4928051 | RIGHETTI RANCH PROPERTIES | LLC, 7476 GRACIOSA RD | SANTA MARIA | CA | 93455 | |
| 7282542 | Righetti Ranch, LP, a Delaware limited partnership | 179 Calle Magdalina #201 | Encinitas | CA | 92024 | |
| 7298393 | Righetti Ranch, LP, a Delaware limited partnership | Robert Francis Anselmo, Principal, 179 Calle Magdalina #201 | Encinitas | CA | 92024 | |
| 4954032 | Righetti, Mathew Paul | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2545 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7204190 | Righetti, Matthew | Address on file | | | | |
| 4964856 | Righetti, Nancy J | Address on file | | | | |
| 6145955 | RIGHI MARIO & FORASIEPI CINZIA | Address on file | | | | |
| 4928052 | RIGHT AWAY REDY MIX INC | 725 JULIE ANN WAY | OAKLAND | CA | 94621-4037 | |
| 4928053 | RIGHT AWAY REDY MIX INC | 755 STOCKTON AVE | SAN JOSE | CA | 95126 | |
| 5864379 | RightLeft LLC | Address on file | | | | |
| 7186114 | RIGHTMYER, BRENDA ANN | Address on file | | | | |
| 7186114 | RIGHTMYER, BRENDA ANN | Address on file | | | | |
| 6130815 | RIGLER BRUCE GARDINER TR | Address on file | | | | |
| 4984247 | Rigler, Lenore | Address on file | | | | |
| 4994300 | Rigler, Steven | Address on file | | | | |
| 7312125 | Rigley, Robert | Address on file | | | | |
| 4958223 | Rigley, Robert Samuel | Address on file | | | | |
| 6159534 | Rigling, Terry | Address on file | | | | |
| 4979097 | Rigmaiden, German | Address on file | | | | |
| 4958186 | Rigmaiden, Kenny Verne | Address on file | | | | |
| 7718646 | RIGMOR LARSEN & | Address on file | | | | |
| 4913501 | Rigney, Tim | Address on file | | | | |
| 4997669 | Rigney, Tim | Address on file | | | | |
| 6007891 | Rigney, Timothy | Address on file | | | | |
| 5012836 | Rigney, Timothy | Address on file | | | | |
| 6100651 | Rigo Hurtado | 1101 Van Ness Ave | San Francisco | CA | 94109 | |
| 6014244 | RIGOBERTO RODAS | Address on file | | | | |
| 7935096 | RIGOBERTO RUIZ.;. | 27755 | STOCKTON | CA | 95209 | |
| 7152389 | Rigoberto Vidrio | Address on file | | | | |
| 7152389 | Rigoberto Vidrio | Address on file | | | | |
| 7152389 | Rigoberto Vidrio | Address on file | | | | |
| 7152389 | Rigoberto Vidrio | Address on file | | | | |
| 5910201 | Rigoberto Vidrio | Address on file | | | | |
| 5902976 | Rigoberto Vidrio | Address on file | | | | |
| 5906930 | Rigoberto Vidrio | Address on file | | | | |
| 4969306 | Rigotti, Jonathan Dow | Address on file | | | | |
| 7327336 | Rigowski, Dawn | Address on file | | | | |
| 7923529 | RIGPS Pensions Trustee Limited as Trustee of the Royal Insurance Group Pension Scheme | Institutional Protection Services, Third Floor, 1-3 Staple Inn | London | | WC1V 7QH | |
| 4985267 | Rigsby, Brenda | Address on file | | | | |
| 7478758 | Riha, Melvin Howard | Address on file | | | | |
| 7478758 | Riha, Melvin Howard | Address on file | | | | |
| 7478758 | Riha, Melvin Howard | Address on file | | | | |
| 7478758 | Riha, Melvin Howard | Address on file | | | | |
| 5905120 | Riis Burwell | Address on file | | | | |
| 5903010 | Riis Burwell | Address on file | | | | |
| 5941192 | Riis Burwell | Address on file | | | | |
| 5908665 | Riis Burwell | Address on file | | | | |
| 7140455 | Riis C Burwell | Address on file | | | | |
| 7140455 | Riis C Burwell | Address on file | | | | |
| 7140455 | Riis C Burwell | Address on file | | | | |
| 7140455 | Riis C Burwell | Address on file | | | | |
| 6131021 | RIJAHO LAND COMPANY INC | Address on file | | | | |
| 6130628 | RIJAHO LAND COMPANY INC | Address on file | | | | |
| 7474679 | Rijn, Shelly Van | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2546 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7474679 | Rijn, Shelly Van | Address on file | | | | |
| 7474679 | Rijn, Shelly Van | Address on file | | | | |
| 7474679 | Rijn, Shelly Van | Address on file | | | | |
| 7474679 | Rijn, Shelly Van | Address on file | | | | |
| 7474679 | Rijn, Shelly Van | Address on file | | | | |
| 7767238 | RIKA VAN DAM GREEN | 4754 LA VILLA MARINA UNIT B | MARINA DEL REY | CA | 90292-7049 | |
| 5982870 | Rikard, Betty | Address on file | | | | |
| 4943225 | Rikard, Betty | 10383 Larkin Rd Spc 50 | Live Oak | CA | 95953-2128 | |
| 4965555 | Riker, David Alan | Address on file | | | | |
| 7195337 | Riki Michelle Predix | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195337 | Riki Michelle Predix | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195337 | Riki Michelle Predix | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195337 | Riki Michelle Predix | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195337 | Riki Michelle Predix | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195337 | Riki Michelle Predix | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7768507 | RIKIO ITO CUST | HIDEKI B ITO, UNIF GIFT MIN ACT CA, 760 47TH AVE | SAN FRANCISCO | CA | 94121-3206 | |
| 7771582 | RIKIO MIYASHIRO & | VIOLET MIYASHIRO JT TEN, PO BOX 25747 | HONOLULU | HI | 96825-0747 | |
| 7467985 | Rikkelman, Truus C. | Address on file | | | | |
| 7176274 | Rikki Brown | Address on file | | | | |
| 7180994 | Rikki Brown | Address on file | | | | |
| 7176274 | Rikki Brown | Address on file | | | | |
| 5908015 | Rikki Brown | Address on file | | | | |
| 5904337 | Rikki Brown | Address on file | | | | |
| 4997660 | Rikoff, Marianna | Address on file | | | | |
| 7718647 | RILAY NEWMAN CUST | Address on file | | | | |
| 7765585 | RILDA A DOWDY | C/O JOYCE V HODSON, 22305 PRAIRIE RD | EL TORO | CA | 92630-4329 | |
| 4975784 | Riley | 0122 PENINSULA DR, 280 Pinewood Dr. | Paradise | CA | 95969 | |
| 7481096 | Riley Asta-Marie Awalt a minor child Meagan Awalt, parent | Address on file | | | | |
| 7718648 | RILEY C ELKINS & | Address on file | | | | |
| 7188961 | Riley Cougill (Lindsey Mclaughlin, Parent) | Address on file | | | | |
| 7188961 | Riley Cougill (Lindsey Mclaughlin, Parent) | Address on file | | | | |
| 7303960 | Riley Hopper (Crystal Riley, Parent) | Address on file | | | | |
| 7265431 | Riley Hopper (Crystal Riley, Parent) | Address on file | | | | |
| 7188962 | Riley Hopper (Crystal Riley, Parent) | Address on file | | | | |
| 7188962 | Riley Hopper (Crystal Riley, Parent) | Address on file | | | | |
| 6134794 | RILEY JOHN W TRUSTEE ETAL | Address on file | | | | |
| 7886199 | Riley Jr, Wayne E | Address on file | | | | |
| 7144742 | Riley Marie Holland | Address on file | | | | |
| 7144742 | Riley Marie Holland | Address on file | | | | |
| 7144742 | Riley Marie Holland | Address on file | | | | |
| 7144742 | Riley Marie Holland | Address on file | | | | |
| 5906895 | Riley Nowlin | Address on file | | | | |
| 5910178 | Riley Nowlin | Address on file | | | | |
| 5902932 | Riley Nowlin | Address on file | | | | |
| 7189677 | Riley Potthast | Address on file | | | | |
| 7189677 | Riley Potthast | Address on file | | | | |
| 4928055 | RILEY POWER INC | 1420 CASCADE ST | ERIE | PA | 16502 | |
| 7228792 | Riley Revocable Inter Vivos Trust dated May 8, 2003 | Address on file | | | | |
| 7778731 | RILEY STEVENS | 254 ALTIVO AVE | LA SELVA BEACH | CA | 95076-1604 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7718649 | RILEY W ABSTON | Address on file | | | | |
| 7185509 | RILEY, AUSTIN LAWRENCE | Address on file | | | | |
| 7185509 | RILEY, AUSTIN LAWRENCE | Address on file | | | | |
| 4963114 | Riley, Ben Thomas | Address on file | | | | |
| 4987025 | Riley, Bernadine Marie | Address on file | | | | |
| 4964720 | Riley, Brian Patrick | Address on file | | | | |
| 7324785 | Riley, Bridget | Address on file | | | | |
| 4989318 | Riley, Bruce | Address on file | | | | |
| 7478180 | Riley, Charlene | Address on file | | | | |
| 7478180 | Riley, Charlene | Address on file | | | | |
| 4918042 | RILEY, CHARLES E | PO Box 828 | SODA SPRINGS | CA | 95728 | |
| 4988571 | Riley, Christine | Address on file | | | | |
| 7939647 | Riley, Craig S. | Address on file | | | | |
| 7278928 | Riley, Crystal Denise | Address on file | | | | |
| 4997287 | Riley, Curtis | Address on file | | | | |
| 4913573 | Riley, Curtis W | Address on file | | | | |
| 7185510 | RILEY, DANIELLE LOREAL | Address on file | | | | |
| 7185510 | RILEY, DANIELLE LOREAL | Address on file | | | | |
| 7265044 | RILEY, DEE | Address on file | | | | |
| 4981358 | Riley, Dennis | Address on file | | | | |
| 4957823 | Riley, Dennis Keith | Address on file | | | | |
| 7254127 | Riley, Dillan | Address on file | | | | |
| 4966356 | Riley, Edward Alan | Address on file | | | | |
| 6100653 | Riley, Edward Alan | Address on file | | | | |
| 7298082 | Riley, Elizabeth | Address on file | | | | |
| 4993788 | Riley, Gregory | Address on file | | | | |
| 4912240 | Riley, Gregory L | Address on file | | | | |
| 7228794 | Riley, Harvey T. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5875031 | RILEY, JAMES | Address on file | | | | |
| 7462495 | RILEY, JAMES DONALD | Address on file | | | | |
| 7462495 | RILEY, JAMES DONALD | Address on file | | | | |
| 7196612 | RILEY, JAMES DONALD | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196612 | RILEY, JAMES DONALD | Roy E Miller, 415 RUSSELL AVENUE | SANTA ROSA | CA | 95403 | |
| 7196612 | RILEY, JAMES DONALD | Roy Eugene Miller, Attorney, Hansen and Miller Law Firm, 70 Stony Point Road, Ste A. | Santa Rosa | CA | 95401 | |
| 4992539 | Riley, Jean | Address on file | | | | |
| 4973143 | Riley, Joko George | Address on file | | | | |
| 7316065 | Riley, Joseph | Address on file | | | | |
| 7172579 | Riley, Joseph | Address on file | | | | |
| 4977557 | Riley, Junior | Address on file | | | | |
| 7315679 | Riley, Larry | Address on file | | | | |
| 7267314 | Riley, Leon | Address on file | | | | |
| 7229632 | Riley, Linda M. | Address on file | | | | |
| 7175945 | RILEY, LISA | Address on file | | | | |
| 7175945 | RILEY, LISA | Address on file | | | | |
| 7175945 | RILEY, LISA | Address on file | | | | |
| 7175945 | RILEY, LISA | Address on file | | | | |
| 7205785 | Riley, Lisa | Address on file | | | | |
| 7338796 | Riley, Lori | Address on file | | | | |
| 7242752 | Riley, Madeline | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4942665 | Riley, Marilyn and James | 2770 Olsen Rd | Rio Vista | CA | 94571 | |
| 7294927 | Riley, Mary K. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L.Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5008066 | Riley, Mary K. | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008067 | Riley, Mary K. | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949717 | Riley, Mary K. | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4964912 | Riley, Matthew | Address on file | | | | |
| 7867710 | Riley, Myriam J | Address on file | | | | |
| 7867710 | Riley, Myriam J | Address on file | | | | |
| 4960395 | Riley, Patrick | Address on file | | | | |
| 5822308 | Riley, Paul, Martha Barbera, Pamela Barbera | Address on file | | | | |
| 4955059 | Riley, Randi Lynn | Address on file | | | | |
| 7305033 | Riley, Rhonda | Address on file | | | | |
| 4928252 | RILEY, ROGER E | 5799 NORTONVILLE RD | PITTSBURG | CA | 94565 | |
| 7823413 | Riley, Ronda | Address on file | | | | |
| 7327372 | Riley, Ronda | Address on file | | | | |
| 5875032 | RILEY, SEAN | Address on file | | | | |
| 4937527 | Riley, Sharon | 475 Hidden Valley | Royal Oaks | CA | 95076 | |
| 4965410 | Riley, Steven james | Address on file | | | | |
| 7233340 | Riley, Trustee of the Dee Riley Revocable Inter Vivos Trust dated May 21, 2015, Dee | Address on file | | | | |
| 4965495 | Riley, Valentine | Address on file | | | | |
| 7298006 | Riley, Virgle | Address on file | | | | |
| 7298006 | Riley, Virgle | Address on file | | | | |
| 4974419 | Riley, Warren | 6991 Pennington Rd. | Live Oak | CA | 95953 | |
| 7718650 | RILLA J BETZ | Address on file | | | | |
| 7782387 | RILLA KOEHN | 3127 E REDWOOD CT | PHOENIX | AZ | 85048-8556 | |
| 4991872 | Rillera, Edward | Address on file | | | | |
| 6131343 | RILLING WALTER | Address on file | | | | |
| 7071197 | RIM Architects (California) Inc. | c/o Sara Chenetz, Perkins Coie LLP, 1888 Century Park E, Suite 1700 | Los Angeles | CA | 90067 | |
| 6178836 | RIM Architects (California) Inc. | c/o Sara Chenetz, PERKINS COIE LLP, 1888 Century Park E., Suite 1700 | Los Angeles | CA | 90067-1721 | |
| 6178836 | RIM Architects (California) Inc. | Attn: Michelle Jones, 639 Front Street, 2nd Floor | San Francisco | CA | 94111 | |
| 4928056 | RIM ARCHITECTS CALIFORNIA INC | 639 FRONT ST 2ND FL | SAN FRANCISCO | CA | 94111 | |
| 5986109 | Rima Vogensen Technical Search-Vogensen, Rima | 14 Commercial Blvd., Ste. 129 | Novato | CA | 94949 | |
| 4936695 | Rima Vogensen Technical Search-Vogensen, Rima | 14 Commercial Blvd. | Novato | CA | 94949 | |
| 6139547 | RIMAR MICHAEL J TR | Address on file | | | | |
| 6100658 | Rimkus Consulting Group, Inc. | 8 Greenway Plaza Suite 500 | Houston | TX | 77046 | |
| 7166600 | Rimkus Consulting Group, Inc. | c/o Ward Law Firm, Attn: David A. Ward, Jr., 10077 Grogan's Mill Road, Suite 540 | The Woodlands | TX | 77380 | |
| 7166600 | Rimkus Consulting Group, Inc. | Attn: Peter S. Poland, 8 Greenway Plaza, Suite 500 | Houston | TX | 77046 | |
| 7206038 | Rimon Leon Khoury | Address on file | | | | |
| 7206038 | Rimon Leon Khoury | Address on file | | | | |
| 7206038 | Rimon Leon Khoury | Address on file | | | | |
| 7206038 | Rimon Leon Khoury | Address on file | | | | |
| 7206038 | Rimon Leon Khoury | Address on file | | | | |
| 7206038 | Rimon Leon Khoury | Address on file | | | | |
| 7857345 | RIMROCK HIGH INCOME PLUS (MASTER) FUND, LTD (RIMROCK CAPITAL MANAGEMENT) | THIRD FLOOR, HARBOR CENTRE #1348GT | GRAND CAYMAN | | | |
| 7857359 | RIMROCK LOW VOLATILITY MASTER FUND LTD | 94 SOLARIS AVENUE, 1348 CAMANA BAY | GRAND CAYMAN | | 11108 | |
| 5865227 | RIMROCK, INC. | Address on file | | | | |
| 7195555 | Rin Park | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195555 | Rin Park | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195555 | Rin Park | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195555 | Rin Park | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195555 | Rin Park | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195555 | Rin Park | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4956096 | Rin, Sophia | Address on file | | | | |
| 7718651 | RINA A GIANFERMI | Address on file | | | | |
| 7144952 | Rina Angela Elia | Address on file | | | | |
| 7144952 | Rina Angela Elia | Address on file | | | | |
| 7144952 | Rina Angela Elia | Address on file | | | | |
| 7144952 | Rina Angela Elia | Address on file | | | | |
| 7198435 | RINA CATHLEEN FALETTI | Address on file | | | | |
| 7198435 | RINA CATHLEEN FALETTI | Address on file | | | | |
| 4998009 | Rinaldi, Gino | Address on file | | | | |
| 7265058 | Rinaldi, Raymond | Address on file | | | | |
| 5011714 | Rinaldi, Raymond | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011715 | Rinaldi, Raymond | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004711 | Rinaldi, Raymond | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7683067 | RINALDI-KEGEL, CHRISTINE | Address on file | | | | |
| 7718652 | RINALDO DE MARTINI CUST | Address on file | | | | |
| 7718653 | RINALDO FRANCISCO ROMERO | Address on file | | | | |
| 7765245 | RINALDO P DE MARTINI | 645 FILBERT CT | SAN RAMON | CA | 94583-3505 | |
| 4923698 | RINAUDO, KELLI A | 69801 RAMON RD # 105 | CATHEDRAL CITY | CA | 92234-3358 | |
| 5875033 | Rinck, Gary | Address on file | | | | |
| 6141021 | RINCON ALFREDO J | Address on file | | | | |
| 4934610 | Rincon BoHemio, Rafael & Carmen Jurado | 534 I Street | Los Banos | CA | 93635 | |
| 6100664 | Rincon Consultants, Inc | 180 N. Ashwood Ave. | Ventura | CA | 93003 | |
| 7175881 | Rincon Riders | Address on file | | | | |
| 7175881 | Rincon Riders | Address on file | | | | |
| 7175881 | Rincon Riders | Address on file | | | | |
| 7175881 | Rincon Riders | Address on file | | | | |
| 6146831 | RINCON RIDERS | Address on file | | | | |
| 6144918 | RINCON VALLEY FIRE PROTECTION DISTRICT | Address on file | | | | |
| 6147004 | RINCON VALLEY GRANGE NO 710 | Address on file | | | | |
| 4936209 | Rincon, Angelina | 7 Sobrante Court | El Sobrante | CA | 94803 | |
| 4966203 | Rincon, Jaime Alberto | Address on file | | | | |
| 7155118 | Rincon, John | Address on file | | | | |
| 7305354 | RINCON, JOHN | Address on file | | | | |
| 7305354 | RINCON, JOHN | Address on file | | | | |
| 7152009 | Rincon, Leanne | Address on file | | | | |
| 7286294 | Rincon, Lilliana | c/o James P. Frantz & Regina Bagdasarian, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 5002300 | Rincon, Samuel | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5002301 | Rincon, Samuel | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5002299 | Rincon, Samuel | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4925295 | RINDAHL, MICHAEL SCOTT | 5926 WALNUT RD | CORNING | CA | 96021 | |
| 7282552 | Rindal, Shanna | Address on file | | | | |
| 4996011 | Rinear, Clifford | Address on file | | | | |
| 4911699 | Rinear, Clifford Charles | Address on file | | | | |
| 7718654 | RINEHART C HEINITZ | Address on file | | | | |
| 7718656 | RINEHART HEINITZ | Address on file | | | | |
| 4960947 | Rinehart, Alexander Ezra | Address on file | | | | |
| 4917830 | RINEHART, CATHERINE M | HEALING HANDS THERAPEUTIC MASSAGE, 3527 N HUNTER ST | STOCKTON | CA | 95204 | |
| 4940285 | Rinehart, Harold | 10355 shenandoah rd | plymouth | CA | 95669 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2550 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4913088 | Rinehart, JoAnne | Address on file | | | | |
| 4967711 | Rinehart, Robert Willis | Address on file | | | | |
| 4959722 | Rinehart, Roger Charles | Address on file | | | | |
| 4930000 | RINELL, STEVEN J | 4050 LOPEZ DR | ARROYO GRANDE | CA | 93420 | |
| 7152046 | Riner, Celeste | Address on file | | | | |
| 7304375 | Riner, Frances L | Address on file | | | | |
| 7304375 | Riner, Frances L | Address on file | | | | |
| 7304375 | Riner, Frances L | Address on file | | | | |
| 7304375 | Riner, Frances L | Address on file | | | | |
| 7160951 | RINESMITH, CHRISTINE JANNELL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160951 | RINESMITH, CHRISTINE JANNELL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160952 | RINESMITH, DOUGLAS DARIN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160952 | RINESMITH, DOUGLAS DARIN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7158676 | RING, ERIC JAMES | 6267 Chesapeake Circle | Stockton | CA | 95219 | |
| 7158676 | RING, ERIC JAMES | Mary Alexander, 44 Montgomery St., Suite 1303 | San Francisco | CA | 94104 | |
| 7158676 | RING, ERIC JAMES | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303 | San Francisco | CA | 94104 | |
| 7311002 | Ring, Mary | Address on file | | | | |
| 5983772 | Ring, Samantha | Address on file | | | | |
| 6100665 | RING,KEVIN - 11501 DUBLIN BLVD | 15671 Stanton Rd | Grass Valley | CA | 95949 | |
| 7463252 | Ringel, Andrew Ryan | Address on file | | | | |
| 7278887 | Ringel, Dugald | Address on file | | | | |
| 4935249 | Ringen, Tod | 21640 Slope Lane | Twain Harte | CA | 95383 | |
| 7325342 | Ringenberger , Patrick | Address on file | | | | |
| 7170294 | RINGENBERGER, LAURA | Address on file | | | | |
| 7170294 | RINGENBERGER, LAURA | Address on file | | | | |
| 7170293 | RINGENBERGER, PATRICK | Address on file | | | | |
| 7170293 | RINGENBERGER, PATRICK | Address on file | | | | |
| 6145801 | RINGER CHRISTOPHER WILLIAM & RALLECA LINDA TRIA | Address on file | | | | |
| 7178271 | Ringer, Chris | Address on file | | | | |
| 4991070 | Ringgenberg, Brian | Address on file | | | | |
| 4972822 | Ringlstetter, Brandon | Address on file | | | | |
| 4968321 | Ringlstetter, George | Address on file | | | | |
| 4995770 | Ringor, Richard | Address on file | | | | |
| 4911428 | Ringor, Richard Joe | Address on file | | | | |
| 7183241 | Ringrose, Richard Joseph | Address on file | | | | |
| 7183241 | Ringrose, Richard Joseph | Address on file | | | | |
| 7195281 | Rings Safe and Lock | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195281 | Rings Safe and Lock | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195281 | Rings Safe and Lock | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195281 | Rings Safe and Lock | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195281 | Rings Safe and Lock | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195281 | Rings Safe and Lock | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4970287 | Ringwald, Jeffery | Address on file | | | | |
| 5005875 | Ringwald, Loren | Ribera Law Firm APC, Mia Mattis , Sandra Ribera Speed, 157 West Portal Avenue, Suite 2 | San Francisco | CA | 94127 | |
| 7718657 | RINK A BABKA | Address on file | | | | |
| 6146274 | RINK ANDREW & FLORENCE | Address on file | | | | |
| 6141160 | RINKER JANELLE & RINKER BRENT | Address on file | | | | |
| 6141230 | RINKOR DONALD P JR TR & RINKOR DEBRA L TR ET AL | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2551 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6141229 | RINKOR DONALD P TR & DEBRA L TR ET AL | Address on file | | | | |
| 7462735 | RINKOR, ERICA RIAN | Address on file | | | | |
| 7462735 | RINKOR, ERICA RIAN | Address on file | | | | |
| 7198659 | RINKOR, ERICA RIAN | Address on file | | | | |
| 7198658 | RINKOR, III, DONALD PAUL | Address on file | | | | |
| 7198658 | RINKOR, III, DONALD PAUL | Address on file | | | | |
| 7198658 | RINKOR, III, DONALD PAUL | Address on file | | | | |
| 7198658 | RINKOR, III, DONALD PAUL | Address on file | | | | |
| 7170672 | RINKOR, MICHAEL JEFFERY | Address on file | | | | |
| 7170672 | RINKOR, MICHAEL JEFFERY | Address on file | | | | |
| 7170672 | RINKOR, MICHAEL JEFFERY | Address on file | | | | |
| 7170672 | RINKOR, MICHAEL JEFFERY | Address on file | | | | |
| 6139420 | RINNE ROBERT L & CAROLE A TR | Address on file | | | | |
| 4940186 | Rinnert, Yaqin | 1589 Julie Lane | Los Altos | CA | 94024 | |
| 7718658 | RINO DE ZORDO | Address on file | | | | |
| 7718659 | RINO DE ZORDO & | Address on file | | | | |
| 6100666 | Rio Bravo Fresno | 3350 S. WILLOW AVE. | FRESNO | CA | 93725 | |
| 4928060 | RIO BRAVO FRESNO | GENERAL MANAGER, 1201 DOVE STREET SUITE 470 | NEWPORT BEACH | CA | 92660-2812 | |
| 6117292 | RIO BRAVO FRESNO INC. | 3350 S. Willow | Fresno | CA | 93725 | |
| 6117293 | RIO BRAVO ROCKLIN | 3100 SPARTA COURT | LINCOLN | CA | 95648 | |
| 6100667 | Rio Bravo Rocklin | 3100 THUNDER VALLEY CT | LINCOLN | CA | 95648 | |
| 4928062 | RIO FARM LLC | 48405 LONOAK RD | KING CITY | CA | 93930 | |
| 6117294 | RIO PLUMA CO., LLC | 1938 HWY 99 | GRIDLEY | CA | 95948 | |
| 4928063 | RIO RESTAURANT CORPORATION | RANCHO PROPERTIES, 2999 MONTEREY SALINAS HWY | MONTEREY | CA | 93940 | |
| 4928064 | RIO VIENTO VINEYARDS LLC | PO Box 38 | CLARKSBURG | CA | 95612 | |
| 4928065 | RIO VISTA CHAMBER OF COMMERCE | 6 N FRONT ST | RIO VISTA | CA | 94571 | |
| 5875034 | Rio Vista Chevrolet | Address on file | | | | |
| 4928066 | Rio Vista Comp Station & M/F | Pacific Gas & Electric Company, 410 Hwy 12 | Rio Vista | CA | 94571 | |
| 7942426 | RIO VISTA SANITATION SERVICE | 100 MAIN STREET | CONCORD | CA | 94571 | |
| 6100668 | Rio Vista Sanitation Service | MT DIABLO RESOURCE RECOVERY, 100 Main Street | RioVista | CA | 94571 | |
| 4928067 | RIO VISTA SANITATION SERVICE INC | MT DIABLO RESOURCE RECOVERY, 100 Main Street | RioVista | CA | 94571 | |
| 4928068 | Rio Vista Service Center | Pacific Gas & Electric Company, 410 Hwy 12 | Rio Vista | CA | 94571 | |
| 6045436 | Rio Vista, City of | 1 MAIN ST | RIO VISTA | CA | 94571-1842 | |
| 7207756 | Riodine, Maria | Address on file | | | | |
| 4995560 | Riofrio Jr., Robert | Address on file | | | | |
| 4989788 | Riojas, Andrelia | Address on file | | | | |
| 4943583 | Riojas, Gilbert | 15383 Neils Rd | Auburn | CA | 95603 | |
| 4969763 | Riojas, Nancy Kyungae Je | Address on file | | | | |
| 7942427 | RION O'CONNELL | 1620 MEADOWVIEW LANE | RENO | NV | 89509 | |
| 7188963 | Rione Boxerbaum | Address on file | | | | |
| 7188963 | Rione Boxerbaum | Address on file | | | | |
| 7194300 | RIONE RIOPEL-BOXERBAUM | Address on file | | | | |
| 7194300 | RIONE RIOPEL-BOXERBAUM | Address on file | | | | |
| 5875035 | RIOPEL, RAQUEL | Address on file | | | | |
| 4943007 | Riopelle, Robert & Bonnie | 165 Sycamore Ave | Mill Valley | CA | 94941 | |
| 6134803 | RIORDAN J ALAN TRUSTEE | Address on file | | | | |
| 7168696 | RIORDAN, KATHLEEN A | Address on file | | | | |
| 4969993 | Riordan, Michael | Address on file | | | | |
| 7170033 | RIORDAN, ROBERT | Address on file | | | | |
| 7170033 | RIORDAN, ROBERT | Address on file | | | | |
| 7170032 | RIORDAN, TIMOTHY | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2552 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7170032 | RIORDAN, TIMOTHY | Address on file | | | | |
| 5875036 | RIORDAN, TIMOTHY | Address on file | | | | |
| 4913846 | Rios Jr., Cruz | Address on file | | | | |
| 4962207 | Rios Jr., Pedro | Address on file | | | | |
| 6147071 | RIOS RUBEN ORTEGA TR & RIOS PATRICE MARIE TR | Address on file | | | | |
| 4963264 | Rios Sr., Omar Rubalcaba | Address on file | | | | |
| 4962208 | Rios, Abel | Address on file | | | | |
| 4965471 | Rios, Ali | Address on file | | | | |
| 4955932 | Rios, Armando | Address on file | | | | |
| 7185683 | RIOS, AUTUMN | Address on file | | | | |
| 7185683 | RIOS, AUTUMN | Address on file | | | | |
| 4979159 | Rios, Carmen | Address on file | | | | |
| 4961422 | Rios, Clayton | Address on file | | | | |
| 7315332 | Rios, Enrique | Address on file | | | | |
| 7186187 | RIOS, ENRIQUE G. | Address on file | | | | |
| 7186187 | RIOS, ENRIQUE G. | Address on file | | | | |
| 7160955 | RIOS, ENRIQUE G. | Gerald Gerald, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160955 | RIOS, ENRIQUE G. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6100670 | Rios, Eudelia | Address on file | | | | |
| 5939684 | Rios, Jesus | Address on file | | | | |
| 4953803 | Rios, Jorge Jr. | Address on file | | | | |
| 4996913 | Rios, Jose | Address on file | | | | |
| 4912963 | Rios, Jose Luis | Address on file | | | | |
| 7477293 | Rios, Kathleen | Address on file | | | | |
| 4987676 | Rios, Larry | Address on file | | | | |
| 5939685 | Rios, Laura | Address on file | | | | |
| 7208848 | Rios, Lidia | Address on file | | | | |
| 4967830 | Rios, Lleny Jennifer | Address on file | | | | |
| 4967874 | Rios, Marco | Address on file | | | | |
| 7183348 | Rios, Margarita Andrade | Address on file | | | | |
| 7183348 | Rios, Margarita Andrade | Address on file | | | | |
| 4951287 | Rios, Maria L | Address on file | | | | |
| 5992454 | Rios, Marina | Address on file | | | | |
| 5939686 | Rios, Octavio | Address on file | | | | |
| 4940486 | Rios, Pedro | 1325 11th Street | Wasco | CA | 93280 | |
| 4957679 | Rios, Peter Morey | Address on file | | | | |
| 4947554 | Rios, Raymond Moreno | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947553 | Rios, Raymond Moreno | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947555 | Rios, Raymond Moreno | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4937590 | Rios, Rene | 2271 Perez Street 226 | Salinas | CA | 93906 | |
| 4981500 | Rios, Robert | Address on file | | | | |
| 6100669 | Rios, Rudy | Address on file | | | | |
| 4971936 | Rios, Santiago | Address on file | | | | |
| 4942454 | Rios, Saundra | 6450 N Vagedes | Fresno | CA | 93711 | |
| 4962799 | Rios, Simon Luis | Address on file | | | | |
| 5979961 | Rios, Terri | Address on file | | | | |
| 4995637 | Rios, Terry | Address on file | | | | |
| 4992977 | Rios, Theodore | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7302912 | RiosRios, Lolene | Address on file | | | | |
| 7314628 | Riotto, Leonard | Address on file | | | | |
| 4928069 | RIPKEN VINEYARDS & WINERY INC | 14300 N DEVRIES RD | LODI | CA | 95242 | |
| 4991450 | Ripley, James | Address on file | | | | |
| 4984061 | Riplinger, Donna | Address on file | | | | |
| 4928070 | RIPON CHAMBER FOUNDATION | 104 S STOCKTON | RIPON | CA | 95366 | |
| 4928071 | RIPON CHAMBER OF COMMERCE | 929 WEST MAIN ST | RIPON | CA | 95366 | |
| 5875037 | RIPON CHRISTIAN SCHOOLS | Address on file | | | | |
| 6100671 | RIPON COGENERATION LLC | 944 S. Stockton Avenue | Ripon | CA | 95366 | |
| 6100672 | Ripon DeLeon | 3817 Coolidge Ave. | Oakland | CA | 94602 | |
| 4935238 | Ripon Roadhouse LLC-Shahen, Shelley | 125 E Main Street | Ripon | CA | 95366 | |
| 6117296 | RIPON UNIFIED SCHOOL DISTRICT | 301 N Acacia Ave | Ripon | CA | 95366 | |
| 7145707 | RIPPEE, BRANDE JOY | BRANDE RIPPEEEric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7145707 | RIPPEE, BRANDE JOY | BRANDE RIPPEE, Robert W Jackson, 205 WEST ALVARADO | FALLBROK | CA | 92028 | |
| 7145707 | RIPPEE, BRANDE JOY | Robert Jackson,Attorney,Law Offices of Robert W. J, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949107 | Rippee, Brandee | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949108 | Rippee, Brandee | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949106 | Rippee, Brandee | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4980566 | Rippee, Jeryll | Address on file | | | | |
| 7150600 | Rippee, Scott | Address on file | | | | |
| 4949535 | Rippee, Scott | Wagner, Jones, Kopfman, & Artenian LLP, Nicholas J.P. Wagner, Laura E. Brown, 1111 Herndon, Ste. 317 | Fresno | CA | 93720 | |
| 5987457 | Rippetoe, Mary | Address on file | | | | |
| 4938761 | Rippetoe, Mary | PO Box 2484 | Arnold | CA | 95223 | |
| 7294550 | Rippey III, Charles William | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 6130729 | RIPPEY MICHAEL J TR | Address on file | | | | |
| 7324278 | Rippey, Charles | Address on file | | | | |
| 5009536 | Rippey, Charles | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001302 | Rippey, Charles | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5939687 | Rippey, Jessica | Address on file | | | | |
| 7176656 | RIPPEY, MIKE | Address on file | | | | |
| 7294308 | Rippey, Mike | Address on file | | | | |
| 7176656 | RIPPEY, MIKE | Address on file | | | | |
| 7294308 | Rippey, Mike | Address on file | | | | |
| 7286309 | Rippey, Mike | Address on file | | | | |
| 5009535 | Rippey, Mike | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001301 | Rippey, Mike | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7291956 | Rippey, Mike, individually and as successor in interest to Sara Rippey and Charles Rippey, Jr | Address on file | | | | |
| 7167545 | Rippey, Mike, Individually and as successor in Interest to Sara Rippey and Charles Rippey, Jr. | Address on file | | | | |
| 7167545 | Rippey, Mike, Individually and as successor in Interest to Sara Rippey and Charles Rippey, Jr. | Address on file | | | | |
| 6141906 | RIPPLE STEPHANIE & WILLIAMS JAMES J | Address on file | | | | |
| 7338658 | Ripple, Stephanie | Address on file | | | | |
| 4993064 | Ripple, Steven | Address on file | | | | |
| 7276650 | Ripplelynn Rose Forester (Nirvana Haver, Parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7188964 | Ripplelynn Rose Forester (Nirvana Haver, Parent) | Address on file | | | | |
| 7188964 | Ripplelynn Rose Forester (Nirvana Haver, Parent) | Address on file | | | | |
| 7212201 | Rippner, Robert | Address on file | | | | |
| 4948878 | Rippner, Robert | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007715 | Rippner, Robert | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7212228 | Rippner, Shawn | Address on file | | | | |
| 4948879 | Rippner, Shawn | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007716 | Rippner, Shawn | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5823259 | Rippy, Barbara, as Trustee of the Donald and Barbara Rippy Revocable Trust | Address on file | | | | |
| 7225084 | Rippy, Donald | Address on file | | | | |
| 5823064 | Rippy, Donald | Address on file | | | | |
| 7228893 | Rippy, individually, Donald | Address on file | | | | |
| 4939559 | Ripsteen, Ryan | 1521 5th Street | Berkeley | CA | 94710 | |
| 5015525 | Riquelme, Claudia | Address on file | | | | |
| 7718660 | RIQUESHA GWEN DAVIS | Address on file | | | | |
| 7767304 | RISCILLA BERGEN GRIMSHAW | 626 US HIGHWAY 89 | VAUGHN | MT | 59487-9534 | |
| 4997150 | Risdon, Angela | Address on file | | | | |
| 4913411 | Risdon, Angela C | Address on file | | | | |
| 7860152 | Risdon, Michael P. & Ann L. | Address on file | | | | |
| 5875038 | Rise Grass Valley, Inc. | Address on file | | | | |
| 7718661 | RISELWYN P MELODIAS | Address on file | | | | |
| 4961334 | Risen, Mark Edward | Address on file | | | | |
| 7920314 | Risen, Stanley E | Address on file | | | | |
| 4986129 | Riser, Jennifer | Address on file | | | | |
| 4986560 | Riser, Lynn | Address on file | | | | |
| 6131340 | RISHEL CHAD T & JENIFER L JT | Address on file | | | | |
| 7935097 | RISI AGBABIAKA.;. | 242 HAWKINS | VALLEJO | CA | 94591 | |
| 6131848 | RISI RONALD & CARSON JAN TR | Address on file | | | | |
| 6100674 | Rising Sun Center for Opportunity | 1116 36th Street | Oakland | CA | 94608 | |
| 6100676 | Rising Sun Energy Center | 1116 36th Street | Oakland | CA | 94608 | |
| 6100677 | RISING SUN ENERGY CENTER | RISING SUN CENTER FOR OPPORTUNITY, 1116 36TH ST | OAKLAND | CA | 94608 | |
| 4928073 | RISING TREE WIND FARM II LLC | 808 TRAVIS | HOUSTON | TX | 77002 | |
| 5861786 | Rising Tree Wind Farm II LLC | c/o EDP Renewables North America LLC, Leslie A. Freiman & Randy Sawyer , 808 Travis Street, Suite 700 | Houston | TX | 77002 | |
| 7231825 | Rising Tree Wind Farm II LLC | c/o EDP Renewables North America LLC, Attn: Leslie A. Freiman & Randy Sawyer, 808 Travis Street, Suite  700 | Houston | TX | 77022 | |
| 7231825 | Rising Tree Wind Farm II LLC | c/o Orrick, Herrington & Sutcliffe LLP, Attn: Debbie L. Felder, Esq., 1152 15th Street, NW | Washington | DC | 20005 | |
| 7231825 | Rising Tree Wind Farm II LLC | c/o Orrick, Herrington & Sutcliffe LLP, Attn: Lorraine McGowen, Esq., 51 West 52nd Street | New York | NY | 10019 | |
| 5807662 | RISING TREE WIND FARM II LLC - RAM 4 | Attn: Jenny Fink, Arlington Wind Power Project LLC, 808 Travis Street, Suite 700 | Houston | TX | 77002 | |
| 4932826 | Rising Tree Wind Farm II, LLC | 808 Travis Street, Suite 700 | Houston | TX | 77002 | |
| 6100681 | Rising Tree Wind Farm II, LLC | Arlington Wind Power Project LLC, 808 Travis Street, Suite 700 | Houston | TX | 77002 | |
| 6118813 | Rising Tree Wind Farm II, LLC | Rising Tree Wind Farm - PPA Notice, Rising Tree Wind Farm II LLC, 808 Travis Street, Suite 700 | Houston | TX | 77025 | |
| 5899015 | Rising, Miranda | Address on file | | | | |
| 4970971 | Rising, Miranda | Address on file | | | | |
| 4933174 | RISK MANAGEMENT INC | 141 West Jackson Blvd Suite 1521 | Chicago | IL | 60604 | |
| 6014245 | RISK MGMT AT&T | 1010 PINE 6W-P-02 | SAINT LOUIS | CA | 63101 | |
| 4943021 | Risk MGMT/Atty Rep, AT&T | PO Box 5070 | Carol Stream | CA | 60197-5070 | |
| 7074142 | Risley , Jennifer E. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4960827 | Risley, Christopher Benton | Address on file | | | | |
| 6100683 | Risley, Christopher Benton | Address on file | | | | |
| 7074457 | Risley, Everette | Address on file | | | | |
| 5007490 | Risley, Jennifer | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948220 | Risley, Jennifer | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948219 | Risley, Jennifer | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 4961466 | Risley, Kevin | Address on file | | | | |
| 5007489 | Risley, Nathaniel | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948218 | Risley, Nathaniel | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948217 | Risley, Nathaniel | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 7073741 | Risley, Nathaniel H. | Address on file | | | | |
| 4969407 | Risley, Sarah Elizabeth | Address on file | | | | |
| 6100684 | Risley, Sarah Elizabeth | Address on file | | | | |
| 4935208 | Risling, Leslie | 1 Lois Lane Box 249 | Hoopa | CA | 95546 | |
| 4976893 | Risman, Lawrence | Address on file | | | | |
| 7248815 | Risner, Paula | Address on file | | | | |
| 4959792 | Riso Jr., Anthony Steven | Address on file | | | | |
| 4945028 | Risoen, Marcella & Alan | 8 Pennsylvania Ave | Los Gatos | CA | 95030 | |
| 6079245 | Risse | 641 Nelson Lane | Lincoln | CA | 95648 | |
| 4976066 | Risse | 6549 HIGHWAY 147, 641 Nelson Lane | Lincoln | CA | 95648 | |
| 7942428 | RISSE | 6549 HIGHWAY 147 | LINCOLN | CA | 95648 | |
| 5006382 | Risse, Gregory and Michelle | 6549 HIGHWAY 147, 641 Nelson Lane | Lincoln | CA | 95648 | |
| 5902089 | RISSER, ROLAND J | Address on file | | | | |
| 7172347 | Risser, Roland Jonathon | Address on file | | | | |
| 4988121 | Risser, Roland Jonathon | Address on file | | | | |
| 4988807 | Risser, Virginia | Address on file | | | | |
| 6139317 | RISSLER ERNEST R & RITA A | Address on file | | | | |
| 4984478 | Rissmann, Barbara | Address on file | | | | |
| 6133764 | RISSO KATHLEEN L | Address on file | | | | |
| 4957488 | Risso, Randall Raymond | Address on file | | | | |
| 7145709 | RIST, BRADLEY DEAN | Address on file | | | | |
| 7145709 | RIST, BRADLEY DEAN | Address on file | | | | |
| 4973053 | Rist, Jared | Address on file | | | | |
| 4982453 | Rist, Terry | Address on file | | | | |
| 4967859 | Rist, Tyler W | Address on file | | | | |
| 5983979 | Rister, Bruce | Address on file | | | | |
| 4950668 | Ristevski, Bill | Address on file | | | | |
| 4951962 | Ristic, Miroslav | Address on file | | | | |
| 7718662 | RIT L CARTER | Address on file | | | | |
| 7718663 | RITA A BOSLEY | Address on file | | | | |
| 7718664 | RITA A CONWAY | Address on file | | | | |
| 7718665 | RITA A MORGAN | Address on file | | | | |
| 7194866 | Rita A Scott | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194866 | Rita A Scott | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194866 | Rita A Scott | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194866 | Rita A Scott | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7194866 | Rita A Scott | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194866 | Rita A Scott | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7718666 | RITA ALTENHOFEN CUST | Address on file | | | | |
| 7718667 | RITA ANNE MORRISON & DARRELL I | Address on file | | | | |
| 7773678 | RITA BARETTA TR UA SEP 09 99 | THE RITA BARETTA SURVIVORS TRUST, 28889 S CHRISMAN RD | TRACY | CA | 95304-9155 | |
| 7718668 | RITA BARSOTTI NOSTRAND TR | Address on file | | | | |
| 7718669 | RITA BARTH TR UA 23 97 | Address on file | | | | |
| 5932282 | Rita Bell | Address on file | | | | |
| 5932280 | Rita Bell | Address on file | | | | |
| 5932283 | Rita Bell | Address on file | | | | |
| 5932279 | Rita Bell | Address on file | | | | |
| 7763007 | RITA BERNSTEIN | 8665 BAY COLONY DR APT 1402 | NAPLES | FL | 34108-6772 | |
| 7784737 | RITA BOLLINGER & | M BARRY BOLLINGER TR, UA JUL 07 96 RITA & BARRY BOLLINGER TRUST, 3360 MILDRED LN | LAFAYETTE | CA | 94549-5445 | |
| 7786216 | RITA BOLLINGER & M BARRY | BOLLINGER TR UA DTD JUL 7 96, RITA BOLLINGER & M BARRY BOLLINGER TRUST, 3360 MILDRED LN | LAFAYETTE | CA | 94549-5445 | |
| 7763374 | RITA BOWZERES | 45 COUNTRY DR W | STATEN ISLAND | NY | 10314-6058 | |
| 7718670 | RITA CAMERON MEAKIN | Address on file | | | | |
| 7718671 | RITA COLLINS | Address on file | | | | |
| 7718672 | RITA CREMOLINI | Address on file | | | | |
| 7767255 | RITA D GREENUP | 23497 S SPRINGWATER RD | ESTACADA | OR | 97023-9674 | |
| 7784777 | RITA D SHORT | 24921 MUIRLANDS BLVD SPC 117 | LAKE FOREST | CA | 92630-4822 | |
| 7718673 | RITA DABBAGHIAN CUST | Address on file | | | | |
| 7718674 | RITA DABBAGHIAN CUST | Address on file | | | | |
| 7765025 | RITA DANIELS & | VIRGINA DANIELS JT TEN, 160 CONOVER RD | WICKNATUNK | NJ | 07765-0300 | |
| 7718675 | RITA E BOWTELL | Address on file | | | | |
| 7718676 | RITA G ANBERG | Address on file | | | | |
| 7326829 | rita g dixon | Address on file | | | | |
| 7718677 | RITA G HERNAEZ | Address on file | | | | |
| 7775598 | RITA G TALAIN & | RUDOLPHO TALAIN JT TEN, 136 BRECON CT | REDWOOD CITY | CA | 94062-3203 | |
| 7718678 | RITA GHILARDI | Address on file | | | | |
| 7326291 | Rita Godward, ALFRED GODWARD MARITAL TRUST B, ALFRED GODWARD MARITAL EXEMPT TRUST | Furth Salem Mason & Li LLP, Thomas W. Jackson, 640 Third Street, Second Floor | Santa Rosa | CA | 95404 | |
| 7718679 | RITA HEINER | Address on file | | | | |
| 4928075 | RITA HERLONG PMHNP | PO Box 5785 | SALEM | OR | 97304 | |
| 7718680 | RITA I RAVERA & | Address on file | | | | |
| 7778225 | RITA K NOWLIN TTEE | RITA K NOWLIN TRUST, DTD 09/25/2014, 91 NAPA RD APT 242 | SONOMA | CA | 95476-7699 | |
| 7718681 | RITA K PUCCINELLI | Address on file | | | | |
| 7144234 | Rita Kay Sherwood | Address on file | | | | |
| 7144234 | Rita Kay Sherwood | Address on file | | | | |
| 7144234 | Rita Kay Sherwood | Address on file | | | | |
| 7144234 | Rita Kay Sherwood | Address on file | | | | |
| 7787222 | RITA L ANIOTZBEHERE TR RITA L | ANIOTZBEHERE 1992 REVOCABLE, TRUST UA MAY 22 92, 1001 WEST LINCOLN ROAD UNIT S | STOCKTON | CA | 95207-2550 | |
| 7787197 | RITA L ANIOTZBEHERE TR RITA L | ANIOTZBEHERE 1992 REVOCABLE, TRUST UA MAY 22 92, 10050 HAZEL RD | STOCKTON | CA | 95212-9433 | |
| 7153261 | Rita L Gallagher | Address on file | | | | |
| 7153261 | Rita L Gallagher | Address on file | | | | |
| 7153261 | Rita L Gallagher | Address on file | | | | |
| 7153261 | Rita L Gallagher | Address on file | | | | |
| 7153261 | Rita L Gallagher | Address on file | | | | |
| 7153261 | Rita L Gallagher | Address on file | | | | |
| 7718682 | RITA L HEISCH | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2557 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153402 | Rita L Lee | Address on file | | | | |
| 7153402 | Rita L Lee | Address on file | | | | |
| 7153402 | Rita L Lee | Address on file | | | | |
| 7153402 | Rita L Lee | Address on file | | | | |
| 7153402 | Rita L Lee | Address on file | | | | |
| 7153402 | Rita L Lee | Address on file | | | | |
| 7851018 | RITA L MC CAIN | 369 COLONIAL CIR | VACAVILLE | CA | 95687-6914 | |
| 7718683 | RITA L MC CAIN | Address on file | | | | |
| 7718684 | RITA L NG | Address on file | | | | |
| 7230828 | Rita L. Serra, Trustee of the Rita L. Serra Family Trust dated February 11, 2009 | Address on file | | | | |
| 7462474 | Rita Lee Riecker | Address on file | | | | |
| 7462474 | Rita Lee Riecker | Address on file | | | | |
| 7154182 | Rita Lee Riecker | Address on file | | | | |
| 7462474 | Rita Lee Riecker | Address on file | | | | |
| 7462474 | Rita Lee Riecker | Address on file | | | | |
| 7462474 | Rita Lee Riecker | Address on file | | | | |
| 7462474 | Rita Lee Riecker | Address on file | | | | |
| 7718685 | RITA LI-FANG YOUNG CUST | Address on file | | | | |
| 7983983 | Rita Lind | Address on file | | | | |
| 7983983 | Rita Lind | Address on file | | | | |
| 7484166 | Rita Loretta Lorenz Family Trust (Trustee: Rita L. Lorenz) | Address on file | | | | |
| 7484166 | Rita Loretta Lorenz Family Trust (Trustee: Rita L. Lorenz) | Address on file | | | | |
| 7484166 | Rita Loretta Lorenz Family Trust (Trustee: Rita L. Lorenz) | Address on file | | | | |
| 7484166 | Rita Loretta Lorenz Family Trust (Trustee: Rita L. Lorenz) | Address on file | | | | |
| 7779364 | RITA M ARMISTEAD & | VERNON S PRINSTER TTEES, ADELE M PRINSTER TR UA DTD 09 06 1986, 9 YELLOWSTONE CT | SAINT PETERS | MO | 63376-2074 | |
| 7785924 | RITA M ATKINSON | WIESEN STRASSE 16 | KINDSBACH | | 66862 | |
| 7766127 | RITA M FEIGEL | 997 MADEIRA BLVD | MELVILLE | NY | 11747-5286 | |
| 7718686 | RITA M HASTREITER | Address on file | | | | |
| 7718687 | RITA M HOLLSTIEN & | Address on file | | | | |
| 7718688 | RITA M MC LEAN | Address on file | | | | |
| 7771879 | RITA M MURPHY | 19549 LANCASTER DR | MOKENA | IL | 60448-7843 | |
| 7718689 | RITA M ROBINSON TTEE | Address on file | | | | |
| 7718690 | RITA M TORRES | Address on file | | | | |
| 7718691 | RITA M VIGIL | Address on file | | | | |
| 7718692 | RITA M VON SEEBACH & | Address on file | | | | |
| 5932287 | Rita M. Blake | Address on file | | | | |
| 5932286 | Rita M. Blake | Address on file | | | | |
| 5932285 | Rita M. Blake | Address on file | | | | |
| 5932284 | Rita M. Blake | Address on file | | | | |
| 7314712 | Rita M. Blake, Trustee of The Blake 1992 Trust dtd 1/14/92 | Address on file | | | | |
| 7288312 | Rita M. Blake, Trustee of the Blake Family 1992 Trust dtd 1/14/92 | Address on file | | | | |
| 7718693 | RITA MARIE BEAL LAHERTY | Address on file | | | | |
| 7787121 | RITA MARIE MIDDLETON | PO BOX 184 | FAYETTEVILLE | GA | 30214-0184 | |
| 7775394 | RITA MARIE STREULI | 2740 TICE CREEK DR APT 2 | WALNUT CREEK | CA | 94595-3268 | |
| 5932291 | Rita Morarji | Address on file | | | | |
| 5932290 | Rita Morarji | Address on file | | | | |
| 5932289 | Rita Morarji | Address on file | | | | |
| 5932288 | Rita Morarji | Address on file | | | | |
| 7718694 | RITA NELSON | Address on file | | | | |
| 5932292 | Rita Pounds | Address on file | | | | |
| 5932296 | Rita Pounds | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page
2558 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5932295 | Rita Pounds | Address on file | | | | |
| 5932294 | Rita Pounds | Address on file | | | | |
| 5932293 | Rita Pounds | Address on file | | | | |
| 7718695 | RITA PUCCINELLI | Address on file | | | | |
| 7718696 | RITA R COSCARELLI | Address on file | | | | |
| 6009904 | Rita Raffin | Address on file | | | | |
| 7234199 | Rita Roberts, Trustee of the Rita Roberts Revocable Inter Vivos Trust dated January 9, 2014 | Address on file | | | | |
| 7141576 | Rita Romero Serna | Address on file | | | | |
| 7141576 | Rita Romero Serna | Address on file | | | | |
| 7141576 | Rita Romero Serna | Address on file | | | | |
| 7141576 | Rita Romero Serna | Address on file | | | | |
| 7177098 | Rita Rowan | Address on file | | | | |
| 7177098 | Rita Rowan | Address on file | | | | |
| 7718697 | RITA S SHLEP | Address on file | | | | |
| 7718698 | RITA SCHIFFMAN | Address on file | | | | |
| 5932300 | Rita Serra | Address on file | | | | |
| 5932299 | Rita Serra | Address on file | | | | |
| 5932298 | Rita Serra | Address on file | | | | |
| 5932297 | Rita Serra | Address on file | | | | |
| 7230379 | Rita Serra dba Rita Serra Rental Properties | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7196763 | Rita Sharron Booth | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196763 | Rita Sharron Booth | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196763 | Rita Sharron Booth | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196763 | Rita Sharron Booth | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196763 | Rita Sharron Booth | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196763 | Rita Sharron Booth | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7783656 | RITA SOLARI | 702 W TURNER RD | LODI | CA | 95240-0946 | |
| 7718699 | RITA STEVENS CUST | Address on file | | | | |
| 7718700 | RITA T HARRIS TR RITA T HARRIS | Address on file | | | | |
| 7195876 | Rita Theresa Garbarini | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195876 | Rita Theresa Garbarini | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195876 | Rita Theresa Garbarini | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195876 | Rita Theresa Garbarini | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195876 | Rita Theresa Garbarini | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195876 | Rita Theresa Garbarini | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7775772 | RITA THOMAS | 225 MADERA DR | LODI | CA | 95240-0715 | |
| 7718701 | RITA VAN HOUTEN | Address on file | | | | |
| 7718702 | RITA WALPOLE | Address on file | | | | |
| 7326253 | Rita Wang | 5832 La Cuesta Dr | Santa Rosa | CA | 95409 | |
| 7718703 | RITA WIEGAND ADM | Address on file | | | | |
| 4956888 | Ritarita, Floro Casiquin | Address on file | | | | |
| 7071983 | Ritcherson, Paula L | Address on file | | | | |
| 7718704 | RITCHEY J RICCI & | Address on file | | | | |
| 7693583 | RITCHEY JR, GLENN W | Address on file | | | | |
| 4997249 | Ritchey, Thomas | Address on file | | | | |
| 6132172 | RITCHIE ALAN C & CONNIE B | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4979816 | Ritchie Jr., Glen | Address on file | | | | |
| 7189937 | Ritchie, Alan C. | Address on file | | | | |
| 4965564 | Ritchie, Alexander Grant | Address on file | | | | |
| 4951769 | Ritchie, Brian | Address on file | | | | |
| 7189936 | Ritchie, Connie B. | Address on file | | | | |
| 4994887 | Ritchie, Delbert | Address on file | | | | |
| 5939688 | Ritchie, Don | Address on file | | | | |
| 4936351 | Ritchie, Jennifer | 113 Zaragoza lane | Vacaville | CA | 95688 | |
| 7466184 | Ritchie, Kerry Stephen | Address on file | | | | |
| 5982920 | Ritchie, M. Darin | Address on file | | | | |
| 4943018 | Ritchie, M. Darin | 30198 Peterson Rd. | McFarland | CA | 93250 | |
| 7463406 | Ritchie, Ray | Address on file | | | | |
| 4978251 | Ritchie, Robert | Address on file | | | | |
| 7255859 | Ritchie, Sandra | Address on file | | | | |
| 7255859 | Ritchie, Sandra | Address on file | | | | |
| 4958002 | Ritchie, Timothy B | Address on file | | | | |
| 5932302 | Rite Aid Corporation | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 6118285 | RiteAid Corporation and Thrifty Payless, Inc. | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 4936205 | RITENOUR, FRANK | 1335 VIA DEL CARMEL | SANTA MARIA | CA | 93455 | |
| 4978333 | Ritner, Lynn | Address on file | | | | |
| 7953603 | Ritorto, Nicholas & Margaret | 2120 Dracena St | Bakersfield | CA | 93304-1924 | |
| 7184067 | RITSCH, JOSEPH | Address on file | | | | |
| 7074505 | Ritsch, Thomas | Address on file | | | | |
| 7467586 | Ritsch, Thomas | Address on file | | | | |
| 7718705 | RITSUYO MATSUI | Address on file | | | | |
| 6133878 | RITTENHOUSE DARCI | Address on file | | | | |
| 4986993 | Rittenhouse, John | Address on file | | | | |
| 4957010 | Rittenhouse, Wrenn D | Address on file | | | | |
| 4928077 | RITTER CENTER | PO Box 3517 | SAN RAFAEL | CA | 94912-3517 | |
| 6145666 | RITTER MARK G TR & LASALLE PETER R TR | Address on file | | | | |
| 4941825 | Ritter, Adrienne | 4927 Cochrane Ave | Oakland | CA | 94618 | |
| 4978227 | Ritter, Arthur | Address on file | | | | |
| 7185999 | RITTER, ERIC | Address on file | | | | |
| 7185999 | RITTER, ERIC | Address on file | | | | |
| 4962965 | Ritter, Gerald Michael | Address on file | | | | |
| 7261357 | Ritter, Jean M. | Address on file | | | | |
| 7190466 | Ritter, Jr., Virgil Isacc | Address on file | | | | |
| 7190466 | Ritter, Jr., Virgil Isacc | Address on file | | | | |
| 4942488 | RITTER, LARRY | 1974 LYONS CREEK CT | COOL | CA | 95614 | |
| 7471155 | Ritter, Lisa | Address on file | | | | |
| 7471155 | Ritter, Lisa | Address on file | | | | |
| 7471155 | Ritter, Lisa | Address on file | | | | |
| 7471155 | Ritter, Lisa | Address on file | | | | |
| 7234048 | Ritter, Mark | Address on file | | | | |
| 7339098 | Ritter, Michael | Address on file | | | | |
| 4968933 | Ritter, Michael | Address on file | | | | |
| 5896975 | Ritter, Michael E | Address on file | | | | |
| 7186000 | RITTER, NATHAN | Address on file | | | | |
| 7186000 | RITTER, NATHAN | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4997531 | Rittmer, Brent | Address on file | | | | |
| 4974751 | Ritts, William C. and Gayle | 15101 Wards Ferry Road | Sonora | CA | 95370 | |
| 7901766 | Ritz, Jennifer | Address on file | | | | |
| 4981559 | Ritz, Ronald | Address on file | | | | |
| 4948434 | Ritza, Nicole | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948435 | Ritza, Nicole | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948433 | Ritza, Nicole | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7313636 | Ritzenthaler, Jason | Address on file | | | | |
| 7313636 | Ritzenthaler, Jason | Address on file | | | | |
| 7313636 | Ritzenthaler, Jason | Address on file | | | | |
| 7313636 | Ritzenthaler, Jason | Address on file | | | | |
| 4971330 | Ritzman, David | Address on file | | | | |
| 7767539 | RIUJI HANAMOTO & | LAURA HANAMOTO JT TEN, 544 MIRAMONTE AVE | MORGAN HILL | CA | 95037-9243 | |
| 6185087 | Riva Cucina, LLC | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210 | Santa Rosa | CA | 95403 | |
| 6130883 | RIVA KYLE D ETAL | Address on file | | | | |
| 7718706 | RIVA L RAHL | Address on file | | | | |
| 4986013 | Riva, Carol | Address on file | | | | |
| 7186156 | RIVARD, JOSEPH ALFRED CONNOR | Address on file | | | | |
| 7164920 | RIVARD, JOSEPH ALFRED CONNOR | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7164920 | RIVARD, JOSEPH ALFRED CONNOR | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico | CA | | 95973 | |
| 7164920 | RIVARD, JOSEPH ALFRED CONNOR | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | | 95973 | |
| 7168080 | RIVAS CENDEJAS, MARTIN | Address on file | | | | |
| 4938058 | RIVAS DE PEREZ, BARTOLA | 251 SOUTHSIDE DR | SAN JOSE | CA | 95111 | |
| 6145498 | RIVAS FRANCISCO J & AUSTREBERTA CENDEJAS DE | Address on file | | | | |
| 6144730 | RIVAS GODOFREDO C | Address on file | | | | |
| 4972080 | Rivas III, Gilberto | Address on file | | | | |
| 7168081 | RIVAS LOPEZ, MARCIN | Address on file | | | | |
| 6143034 | RIVAS MARTIN | Address on file | | | | |
| 5939689 | RIVAS VALLE, OSIRIS ANAHI | Address on file | | | | |
| 6141378 | RIVAS VARENICIA ALVARADO DE | Address on file | | | | |
| 4937403 | Rivas, Adan | 11420 Cooper Street | Castroville | CA | 95012 | |
| 4982737 | Rivas, Augustine | Address on file | | | | |
| 6168397 | Rivas, Barbara | Address on file | | | | |
| 4985864 | Rivas, Bernabe | Address on file | | | | |
| 5006448 | Rivas, Daniel | 1010 Bush Street #106 | San Francisco | CA | 94109 | |
| 5000729 | Rivas, Esther | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000728 | Rivas, Esther | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009395 | Rivas, Esther | Watts Guerra LLP, Ryan L Thompson, Paige Boldt, Mikal C Watts, Guy L Watts, 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 7462323 | Rivas, Gilberto | Address on file | | | | |
| 7462323 | Rivas, Gilberto | Address on file | | | | |
| 7823088 | Rivas, Gilberto | Address on file | | | | |
| 7462323 | Rivas, Gilberto | Address on file | | | | |
| 7462323 | Rivas, Gilberto | Address on file | | | | |
| 4960468 | Rivas, Guillermo | Address on file | | | | |
| 7462324 | Rivas, Hana Mae | Address on file | | | | |
| 7462324 | Rivas, Hana Mae | Address on file | | | | |
| 7823089 | Rivas, Hana Mae | Address on file | | | | |
| 7462324 | Rivas, Hana Mae | Address on file | | | | |
| 7462324 | Rivas, Hana Mae | Address on file | | | | |
| 7255165 | Rivas, Hector | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7257010 | Rivas, Helge Manfred | Address on file | | | | |
| 7257010 | Rivas, Helge Manfred | Address on file | | | | |
| 7257010 | Rivas, Helge Manfred | Address on file | | | | |
| 7257010 | Rivas, Helge Manfred | Address on file | | | | |
| 7169766 | RIVAS, IRMA | Christopher D Moon, 600 WEST BROADWAY, SUITE 700 | SAN DIEGO | CA | 92101 | |
| 5875039 | Rivas, Ivan | Address on file | | | | |
| 5002058 | Rivas, Jessenya | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5002057 | Rivas, Jessenya | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4914087 | Rivas, Joel | Address on file | | | | |
| 4944432 | rivas, joesph | 524 DUDLEY AVE APT 16 | san jose | CA | 95128 | |
| 4933575 | Rivas, John | 5109 Depot | Santa Maria | CA | 93454 | |
| 5939690 | Rivas, Juana | Address on file | | | | |
| 7301890 | Rivas, Judith L. | Address on file | | | | |
| 7301890 | Rivas, Judith L. | Address on file | | | | |
| 7301890 | Rivas, Judith L. | Address on file | | | | |
| 7301890 | Rivas, Judith L. | Address on file | | | | |
| 7155283 | Rivas, Kristina | Address on file | | | | |
| 7155283 | Rivas, Kristina | Address on file | | | | |
| 7155283 | Rivas, Kristina | Address on file | | | | |
| 7155283 | Rivas, Kristina | Address on file | | | | |
| 7155283 | Rivas, Kristina | Address on file | | | | |
| 7155283 | Rivas, Kristina | Address on file | | | | |
| 4990678 | Rivas, Manuel | Address on file | | | | |
| 7168079 | RIVAS, MARIA DEL CARMEN | Address on file | | | | |
| 4979004 | Rivas, Phillip | Address on file | | | | |
| 7171290 | Rivas, Savannah | Address on file | | | | |
| 7171290 | Rivas, Savannah | Address on file | | | | |
| 7171290 | Rivas, Savannah | Address on file | | | | |
| 7171290 | Rivas, Savannah | Address on file | | | | |
| 7171290 | Rivas, Savannah | Address on file | | | | |
| 7171290 | Rivas, Savannah | Address on file | | | | |
| 7227170 | Rivas, Savannah | Address on file | | | | |
| 7240772 | Rivas, Shirley | Address on file | | | | |
| 7326925 | Rivas, Teresa | Address on file | | | | |
| 6008521 | RIVAS, WILLIAM | Address on file | | | | |
| 5979095 | Rivas, Yenny | Address on file | | | | |
| 5939691 | Rivas, Yenny | Address on file | | | | |
| 4944391 | RIVAS, YESICA | 5409 HOLLAND ST | OAKLAND | CA | 94601 | |
| 7334509 | Rivas-Castro, Blanca | Address on file | | | | |
| 4928078 | RIVEL RESEARCH GROUP INC | 57 GREENS FARMS RD | WESTPORT | CT | 06880 | |
| 4933658 | River Bend Resort-Bertram, Michelle | 11820 River Road | Forestville | CA | 95436 | |
| 4928079 | RIVER CITY BANK | 2485 NATOMAS PARK DRIVE | SACRAMENTO | CA | 95833 | |
| 6100686 | RIVER CITY BASEBALL ASSOCIATION | PO BOX 418442 | SACRAMENTO | CA | 95841 | |
| 4928080 | RIVER CITY COMMUNICATIONS | 2200 DEMOCRAT RD | MEMPHIS | TN | 38132 | |
| 4928081 | RIVER CITY FIRE EQUIPMENT CO INC | 2419 SELLERS WAY | WEST SACRAMENTO | CA | 95691 | |
| 4928082 | RIVER CITY GEOPROFESSIONALS INC | DBA WALLACE-KUHL & ASSOCIATES, 3050 INDUSTRIAL BLVD | WEST SACRAMENTO | CA | 95691 | |
| 4928083 | RIVER CITY HIGH SCHOOL | MUSIC BOOSTERS, 1 RAIDER LANE | WEST SACRAMENTO | CA | 95691 | |
| 4932827 | River City Petroleum, Inc | 3775 N Freeway Blvd Suite 101 | Sacramento | CA | 95834 | |
| 6118923 | River City Petroleum, Inc | Richelle Brozosky, River City Petroleum, Inc, 3775 N Freeway Blvd Suite 101 | Sacramento | CA | 95834 | |
| 6045437 | River City Petroleum, Inc | River City Petroleum, Inc, 3775 N Freeway Blvd Suite 101 | Sacramento | CA | 95834 | |
| 4928084 | RIVER CITY PHYSICAL THERAPY INC | PO Box 810009 | Dallas | TX | 75381 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6100688 | River City Stadium Management, LLC | 400 Ballpark Drive | West Sacramento | CA | 95691 | |
| 5865093 | RIVER GARDEN FARMS INC | Address on file | | | | |
| 7284440 | River Islands Development LLC | Address on file | | | | |
| 7285273 | River Islands Development LLC | 73 Stewart Rd | Lathrop | CA | 95330 | |
| 7246796 | River Islands Development LLC | Susan Dell'Osso, 73 Stewart Rd | Lathrop | CA | 95330 | |
| 5875040 | RIVER ISLANDS DEVELOPMENT, LLC | Address on file | | | | |
| 7188965 | River Jean Farley (Inez Salinas, Parent) | Address on file | | | | |
| 7188965 | River Jean Farley (Inez Salinas, Parent) | Address on file | | | | |
| 7313167 | River Jean Farley (Inez Salinas, Parent) | Address on file | | | | |
| 4936697 | River Oak Orchards, General Partnership-Van Groningen, Christopher | 9839 Hutchinson Road | Ripon | CA | 95337 | |
| 7146224 | River Park Properties III | Lance Kashian & Company, Attn: Danny Kuniyoshi, 265 E. River Park Circle, Suite 150 | Fresno | CA | 93721 | |
| 7147012 | River Valley Dairy LLC | 22700 S Cornelia Ave | Riverdale | CA | 93656 | |
| 7147012 | River Valley Dairy LLC | Rimmert de Jong, 22650 S Cornelia Ave | Riverdale | CA | 93656 | |
| 4933755 | River Valley Property Management-Wells, Leisa | 10515 Wentworth Springs Road | Georgetown | CA | 95634 | |
| 7953604 | Rivera Electric | 27713 Hardin Road | Newman | CA | 95360 | |
| 7169097 | RIVERA GARCIA, DANIEL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169091 | RIVERA GARCIA, FRANCISCO | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7168705 | RIVERA GARCIA, MARIA CARMEN | Address on file | | | | |
| 5014759 | Rivera Garcia, Maria Carmen | Address on file | | | | |
| 5014597 | Rivera Garcia, Martin | Address on file | | | | |
| 7168709 | RIVERA GARCIA, MARTIN GABINO | Address on file | | | | |
| 4934334 | Rivera Gracida, Zoila | 235 DR Martin Luther King Jr. Blvd., Apt A | Bakersfield | CA | 93307 | |
| 4962628 | Rivera Jr., Osvaldo | Address on file | | | | |
| 4981721 | Rivera Jr., Thomas | Address on file | | | | |
| 7164384 | RIVERA MIRACLE INVESTMENTS LLC | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164384 | RIVERA MIRACLE INVESTMENTS LLC | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 6134971 | RIVERA PATRICIA | Address on file | | | | |
| 5015618 | Rivera Reyes, Ruben | Address on file | | | | |
| 7168711 | RIVERA REYES, RUBEN | Address on file | | | | |
| 7333852 | Rivera Rivera, Kimberly | Address on file | | | | |
| 6130309 | RIVERA STEVEN J & MARILYN B TR | Address on file | | | | |
| 7168713 | RIVERA VARGAS, BLANCA | Address on file | | | | |
| 7185920 | RIVERA, ADOLFO | Address on file | | | | |
| 7185920 | RIVERA, ADOLFO | Address on file | | | | |
| 7158495 | Rivera, Adolfo | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266 | Chico | CA | 95926 | |
| 7168701 | RIVERA, ALEJANDRO | Address on file | | | | |
| 5014717 | Rivera, Alejandro | Address on file | | | | |
| 6169423 | Rivera, Alfonso T | Address on file | | | | |
| 7169514 | RIVERA, ANDREA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7459824 | Rivera, Angelica Garcia | Address on file | | | | |
| 4936400 | Rivera, Anna & Armando | 16401 San Pablo Ave | San Pablo | CA | 94806 | |
| 4914438 | Rivera, Anthony | Address on file | | | | |
| 7168702 | RIVERA, ANTONIO | Address on file | | | | |
| 4937230 | RIVERA, ANTONIO | 615 E McKinley Avenue | Sunnyvale | CA | 94086 | |
| 7168697 | RIVERA, BEATRIZ | Address on file | | | | |
| 5014729 | Rivera, Beatriz | Address on file | | | | |
| 5939692 | RIVERA, BECKY | Address on file | | | | |
| 6184796 | Rivera, Boris | Address on file | | | | |
| 7169224 | RIVERA, CECILIO | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 5865254 | Rivera, Consuelo | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4957980 | Rivera, Deniece Renee | Address on file | | | | |
| 4997422 | Rivera, Dennis | Address on file | | | | |
| 4934906 | Rivera, Diane | 4549 HEPPNER LN | San Jose | CA | 95136 | |
| 4960939 | Rivera, Domecq B | Address on file | | | | |
| 5939693 | Rivera, Elicelda | Address on file | | | | |
| 7168495 | RIVERA, ESMERALDA | Address on file | | | | |
| 4939449 | Rivera, Eunice | 5474 Anselmo Court | Concord | CA | 94521 | |
| 7953605 | Rivera, Fernando | 1111 Avalon Avenue | Modesto | CA | 95351 | |
| 7175988 | RIVERA, ISAAC | Address on file | | | | |
| 7175988 | RIVERA, ISAAC | Address on file | | | | |
| 7339703 | RIVERA, JAIME | Address on file | | | | |
| 7185414 | RIVERA, JENIFER | Address on file | | | | |
| 7192056 | Rivera, Jesse | Address on file | | | | |
| 4988729 | Rivera, Jorge | Address on file | | | | |
| 4995829 | Rivera, Joseph | Address on file | | | | |
| 4911558 | Rivera, Joseph B | Address on file | | | | |
| 5016735 | Rivera, Juana & Antonio | Address on file | | | | |
| 5016575 | Rivera, Juana and Antontio | Address on file | | | | |
| 7169092 | RIVERA, JULIETA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4997133 | Rivera, Karen | Address on file | | | | |
| 4913528 | Rivera, Karen Louise | Address on file | | | | |
| 4943837 | Rivera, Kelsey | 9478 Washington St | Upper Lake | CA | 95485 | |
| 4924081 | RIVERA, LARRY R | 45596 CHEYENNE PL | FREMONT | CA | 94539 | |
| 4971892 | Rivera, Leandro | Address on file | | | | |
| 4994886 | Rivera, Louis | Address on file | | | | |
| 4984178 | Rivera, Magdalena | Address on file | | | | |
| 6175777 | Rivera, Maria | Address on file | | | | |
| 4994660 | Rivera, Maritza | Address on file | | | | |
| 7217962 | Rivera, Martin | Address on file | | | | |
| 4985936 | Rivera, Mary Asuncion | Address on file | | | | |
| 5875041 | RIVERA, MICHAEL | Address on file | | | | |
| 4985721 | Rivera, Michael | Address on file | | | | |
| 4991385 | Rivera, Miguel | Address on file | | | | |
| 6174874 | Rivera, Monica | Address on file | | | | |
| 4983684 | Rivera, Nicholas | Address on file | | | | |
| 7270943 | Rivera, Nicole Susan | Nicole Susan Rivera, Regin Bagdasarian, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5003856 | Rivera, Nicole Susan Elaine | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011218 | Rivera, Nicole Susan Elaine | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4955605 | Rivera, Pamela | Address on file | | | | |
| 4970470 | Rivera, Pamela | Address on file | | | | |
| 4954836 | Rivera, Paula Marie | Address on file | | | | |
| 7151400 | Rivera, Randy | Address on file | | | | |
| 4955728 | Rivera, Raquel Jennifer | Address on file | | | | |
| 4996210 | Rivera, Rebeca | Address on file | | | | |
| 4983595 | Rivera, Rene | Address on file | | | | |
| 4978141 | Rivera, Ricardo | Address on file | | | | |
| 7289994 | Rivera, Ricky | Address on file | | | | |
| 4914075 | Rivera, Robert | Address on file | | | | |
| 7270824 | Rivera, Rogelio C | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4942827 | RIVERA, STEVE | 3225 SODA CANYON RD | NAPA | CA | 94558 | |
| 7465371 | Rivera, Steven | Address on file | | | | |
| 7185197 | RIVERA, THERESA | Address on file | | | | |
| 7484044 | Rivera, Theresa | Address on file | | | | |
| 4946375 | Rivera, Theresa | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946376 | Rivera, Theresa | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4985666 | Rivera, William | Address on file | | | | |
| 6168263 | Rivera, Zilverio | Address on file | | | | |
| 4956129 | Rivera-Nunez, Luz | Address on file | | | | |
| 7163574 | RIVERAS, DONNY | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163574 | RIVERAS, DONNY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 5864405 | Riverbank Central Associates, a CA Limited Partnership | Address on file | | | | |
| 4928085 | RIVERBANK CHAMBER OF COMMERCE | PO Box 340 | RIVERBANK | CA | 95367 | |
| 6045442 | RIVERBANK, CITY OF | 6707 3rd Street | Riverbank | CA | 95367 | |
| 5864757 | RIVERBEND SAND AND GRAVEL, LLC | Address on file | | | | |
| 5875042 | Riverland Homes, Inc. | Address on file | | | | |
| 5875043 | Riverland Homes, Inc. | Address on file | | | | |
| 6040208 | RiverPark Strategic Income Fund | 507 Capital LLC, 15 E 67th Street, 6th Floor | New York | NY | 10065 | |
| 6150322 | RiverPark Strategic Income Fund | 507 Capital LLC, Attn: Brian Stout, P.O. Box #206 | N. Stonington | CT | 06359 | |
| 6040208 | RiverPark Strategic Income Fund | David Sherman, Authorized agent, 427 Bedford Rd #230 | Pleasantville | NY | 10570 | |
| 6150322 | RiverPark Strategic Income Fund | RiverPark Advisors, LLC, 156 W 56th Street, Suite 1704 | New York | NY | 10019 | |
| 6040874 | RiverPark Strategic Income Fund as Transferee of Associated Right of Way Services, Inc | Attn: Brian Stout, 156 West 56th St, Suite 1704 | New York | NY | 10019 | |
| 6040874 | RiverPark Strategic Income Fund as Transferee of Associated Right of Way Services, Inc | c/o 507 Capital LLC, Attn: Brian Stout, 15 E 67th St, 6th Floor | New York | NY | 10065 | |
| 6115856 | RiverPark Strategic Income Fund as Transferee of CHA Consulting, Inc | 507 Capital LLC, Attn: Brian Stout, 15 E 67th Street, 6th Floor | New York | NY | 10065 | |
| 6115856 | RiverPark Strategic Income Fund as Transferee of CHA Consulting, Inc | c/o RiverPark Advisors LLC, Attn: Brian Stout, 156 W 56th Street, Suite 1704 | New York | NY | 10019 | |
| 6117712 | RiverPark Strategic Income Fund as Transferee of Corrpro Companies, Inc. | Attn: Brian Stout, 507 Capital LLC, 15 E 67th Street, 6th Floor | New York | NY | 10065 | |
| 6117712 | RiverPark Strategic Income Fund as Transferee of Corrpro Companies, Inc. | RiverPark Advisors LLC, Attn: Brian Stout, 156 W 56th Street, Suite 1704 | New York | NY | 10019 | |
| 6115809 | RiverPark Strategic Income Fund as Transferee of GE Grid Solutions LLC | 507 Capital LLC, Attn: Brian Stout, 15 E 67th Street, 6th Floor | New York | NY | 10065 | |
| 6115809 | RiverPark Strategic Income Fund as Transferee of GE Grid Solutions LLC | c/o RiverPark Advisors LLC, Attn: Brian Stout, 156 W 56th Street, Suite 1704 | New York | NY | 10019 | |
| 5875046 | RIVERPARK TOWER 1 OWNER LLC | | | | | |
| 5913254 | Riverport Insurance Company | Scott Summy (pro hac vice), John P. Fiske (SBN 249256), Baron & Budd P.C., 11440 West Bernardo Court, Ste. 265 | San Diego | CA | 92127 | |
| 5913820 | Riverport Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5913554 | Riverport Insurance Company | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II, Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7209409 | Riverport Insurance Company | Deans & Homer, Tia McClure, 160 Pine Street, Ste. 510 | San Francisco | CA | 94111 | |
| 7211482 | Riverport Insurance Company | Tia McClure, Deans & Homer, 160 Pine Street, Ste. 510 | San Francisco | CA | 94111 | |
| 5875047 | RIVERS MARIE WINES LLC | Address on file | | | | |
| 7194116 | RIVERS MCAULEY | Address on file | | | | |
| 7194116 | RIVERS MCAULEY | Address on file | | | | |
| 7225723 | Rivers, Althea M | Address on file | | | | |
| 4972666 | Rivers, Dennis | Address on file | | | | |
| 6100689 | Rivers, Dennis | Address on file | | | | |
| 7822995 | Rivers, Mark Lamont | Address on file | | | | |
| 7822995 | Rivers, Mark Lamont | Address on file | | | | |
| 6163301 | Rivers, Robert | Address on file | | | | |
| 7822996 | Rivers, Susan L | Address on file | | | | |
| 7822996 | Rivers, Susan L | Address on file | | | | |
| 6008463 | RIVERS, SUZANNE | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2565 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4961224 | Rivers, Tamara R. | Address on file | | | | |
| 5984574 | RIVERS, TAMMY | Address on file | | | | |
| 7071762 | Rivers, Veta | Address on file | | | | |
| 5875048 | RIVERSIDE BUILDERS INC | Address on file | | | | |
| 5875048 | RIVERSIDE BUILDERS INC | Address on file | | | | |
| 4928086 | RIVERSIDE MHP LLC | TEMP EASEMENT, 22645 GRAND ST | HAYWARD | CA | 94541 | |
| 6117297 | Riverside Public Utilities | Attn: Richard de Aragon Jr., Manager, Grid Operations; Russ Johnson, 3901 Orange St | Riverside | CA | 92501 | |
| 4928087 | RIVERSIDE RADIOLOGY MED GRP INC | 1660 CHICAGO AVE M9 | RIVERSIDE | CA | 92507 | |
| 5875050 | Riverstone Development, LLC | Address on file | | | | |
| 7215467 | Riverstone Managing Agency Limited as successor to Advent Underwriting Limited | Cozen O'Connor, c/o Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7215467 | Riverstone Managing Agency Limited as successor to Advent Underwriting Limited | Rob Gregg, No. 2 Minster Court, Mincing Lane | London | | EC3R 7BB | |
| 7210000 | RiverStone Managing Agency Ltd, for and on behalf of syndicate 780 | Robert Gregg, Claims Director, No. 2 Minster Court Mincing Lane | London | | EC3R 7BB | |
| 7210000 | RiverStone Managing Agency Ltd, for and on behalf of syndicate 780 | Jang & Associates, LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 7460457 | Rivertree, Vida | Address on file | | | | |
| 6100690 | Riverview Energy Center, LLC Antioch | 795 Minaker Road | Antioch | CA | 94509 | |
| 6117298 | RIVERVIEW FARMS | 23940 Potter Road | Salinas | CA | 93908 | |
| 5865146 | Riverview Ranches inc | Address on file | | | | |
| 5875052 | Riverwalk I, LP | Address on file | | | | |
| 5875053 | Riviana Foods Inc. | Address on file | | | | |
| 4911612 | Riviello, Candace Caulkins | Address on file | | | | |
| 4938317 | Rivier, Glenn | 24316 N Buck Rd. | Acampo | CA | 95220 | |
| 6100691 | RIVIERA FAMILY APARTMENTS, LP | 2220 Oxford Street | Berkeley | CA | 94704 | |
| 4939591 | Riviera Ristorante-Pesce, Giampaolo | 75 montgomery drive | santa rosa | CA | 95404 | |
| 7718707 | RIVKA C SEGAL CUST | Address on file | | | | |
| 7718708 | RIVKA SPIEGEL TR RIVKA SPIEGEL | Address on file | | | | |
| 5875054 | Rivkim, Vladimir | Address on file | | | | |
| 4928088 | RIVKIN RADLER LLP | 926 RXR PLAZA ACCOUNTING | UNIONDALE | NY | 11556-0926 | |
| 5939694 | Rivkin, Myrna | Address on file | | | | |
| 5939695 | Rivkin, Rimma | Address on file | | | | |
| 7262428 | Rix, Cathy | Address on file | | | | |
| 7718709 | RIYA LINDA RYAN | Address on file | | | | |
| 7935098 | RIYE TOBASE.;. | 2911 25TH AVE | SAN FRANCISCO | CA | 94132 | |
| 4972915 | Rizalado, Claraine | Address on file | | | | |
| 7774139 | RIZALINO T SALCEDO | 542 STAPLES AVE | SAN FRANCISCO | CA | 94112-1828 | |
| 4937565 | Rizk, Alicia | 5715 Brian Cliff Terrace | Royal Oaks | CA | 95076 | |
| 5000664 | Rizo, Angelica Castillo | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000665 | Rizo, Angelica Castillo | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5000663 | Rizo, Angelica Castillo | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7461073 | Rizo, Carlos | Address on file | | | | |
| 5875056 | Rizo, EDWIN | Address on file | | | | |
| 4966732 | Rizo, Hazzel Maria | Address on file | | | | |
| 5875057 | Rizo, JUAN | Address on file | | | | |
| 4941322 | Rizo, Monica | 320 Fareham Ct. | Discovery Bay | CA | 94505 | |
| 6183017 | Rizo, Patricia | Address on file | | | | |
| 6100692 | RIZO-LOPEZ FOODS, INC. | 201 S. McClure Road | Modesto | CA | 95357 | |
| 4957682 | RIZOR, CHRISTOPHER J | Address on file | | | | |
| 4953370 | Rizvi, Meesam | Address on file | | | | |
| 4972916 | Rizvi, Safi Haider | Address on file | | | | |
| 5900965 | Rizvi, Safi Haider | Address on file | | | | |
| 4997747 | Rizvi, Syed | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4913366 | Rizvi, Syed M | Address on file | | | | |
| 4953926 | Rizvi, Syed Zohair Hasnain | Address on file | | | | |
| 6100693 | RIZWAN, MUHAMMED | Address on file | | | | |
| 6147055 | RIZZITELLO MARYJANE I ET AL | Address on file | | | | |
| 6132155 | RIZZO SCOTT A | Address on file | | | | |
| 4914949 | Rizzo, Daniel | Address on file | | | | |
| 7227366 | Rizzo, JoAnn | Address on file | | | | |
| 7281192 | Rizzo, Lisa | Address on file | | | | |
| 6100694 | RIZZO, MARCO | Address on file | | | | |
| 7305719 | Rizzo, Michael | Address on file | | | | |
| 7254567 | Rizzo, Susan | Address on file | | | | |
| 5865605 | RJ BOS ENTERPRISES INC | Address on file | | | | |
| 5875060 | RJ DAILEY CONSTRUCTION | Address on file | | | | |
| 5875058 | RJ Dailey Construction Co | Address on file | | | | |
| 7285091 | RJ Daily Construction | 401 First Street | Los Altos | CA | 94022 | |
| 4928089 | RJ THOMAS MFG CO INC | HWY 59 S | CHEROKEE | IA | 51012 | |
| 7484295 | RJB, a minor child (Parent: Melinda Stone) | Address on file | | | | |
| 7484295 | RJB, a minor child (Parent: Melinda Stone) | Address on file | | | | |
| 7484295 | RJB, a minor child (Parent: Melinda Stone) | Address on file | | | | |
| 7484295 | RJB, a minor child (Parent: Melinda Stone) | Address on file | | | | |
| 6100695 | RJE LLC - 25 ENTERPRISE CT | 4637 S. East Ave | Fresno | CA | 93725 | |
| 7164799 | RJG, a minor child (Kristin Gadberry, Parent) | John N Demas, 701 HOWE AVE. STE A-1 | SACRAMENTO | CA | 95825 | |
| 7164799 | RJG, a minor child (Kristin Gadberry, Parent) | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico | CA | | 95973 | |
| 7164799 | RJG, a minor child (Kristin Gadberry, Parent) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | | 95973 | |
| 4928090 | RJ-GJ INC | PINPOINT INC, PO Box 1459 | ROHNERT PARK | CA | 94927-1459 | |
| 7164869 | RJH, a minor (Robert Andrew Hopper and Patricia Lee Hopper) | John N Demas, 701 HOWE AVE. STE A-1 Suite 100 | SACRAMENTO | CA | 95825 | |
| 7164866 | RJH, a minor (Robert Andrew Hopper and Patricia Lee Hopper) | John N Demas, 701 HOWE AVE. STE A-1 | SACRAMENTO | CA | 95825 | |
| 7164866 | RJH, a minor (Robert Andrew Hopper and Patricia Lee Hopper) | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico | CA | | 95973 | |
| 7164869 | RJH, a minor (Robert Andrew Hopper and Patricia Lee Hopper) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle Suite 100, Chico | CA | | 95973 | |
| 7164866 | RJH, a minor (Robert Andrew Hopper and Patricia Lee Hopper) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | | 95973 | |
| 5875063 | RJJ Resource Management Corporation | Address on file | | | | |
| 6100696 | RJM Enterprises Inc | 18700 E River Road | Ripon | CA | 95366 | |
| 6011392 | RJMS CORP | 6999 SOUTHFRONT RD | HAYWARD | CA | 94551-8221 | |
| 4928092 | RJMS CORP | TOYOTA MATERIAL HANDLING, 6999 SOUTHFRONT RD | HAYWARD | CA | 94551-8221 | |
| 6100697 | RJMS CORP, TOYOTA MATERIAL HANDLING | 6999 SOUTHFRONT RD | HAYWARD | CA | 94551 | |
| 5803242 | RJMS CORPORATION DBA TOYOTA MATERIL HANDLING NORTHERN CALIFORNIA | 6999 SOUTHFRONT RD | LIVERMORE | CA | 94551 | |
| 4928093 | RJN INVESTIGATIONS INC | PO Box 55451 | RIVERSIDE | CA | 92517 | |
| 5875064 | RJNM INC TRAVEL CENTER STOP | Address on file | | | | |
| 5865483 | RK ELECTRIC, INC | Address on file | | | | |
| 7164385 | RKDR INVESTMENTS TWO LLC | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164385 | RKDR INVESTMENTS TWO LLC | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5875065 | RKH CONSTRUCTORS, INC. | Address on file | | | | |
| 4928094 | RKI INSTRUMENTS INC | 33248 CENTRAL AVE | UNION CITY | CA | 94587 | |
| 7248613 | RKI Instruments Inc. | Attn: Accounts Receivable, 33248 Central Avenue | Union City | CA | 94587-2010 | |
| 6100708 | RKOM Incorporated | 328 S. Jefferson, Suite 450 | Chicago | IL | 60661 | |
| 6100711 | RKON INC | 328 S. Jefferson, Suite 450 | Chicago | IL | 60661 | |
| 7251987 | RKON, INC | 328 S. JEFFERSON St., STE 450 | CHICAGO | IL | 60661 | |
| 7251987 | RKON, INC | ADRIANA SANDOVAL, CFO, 328 S. JEFFERSON ST., STE 450 | CHICAGO | IL | 60661 | |
| 4928096 | RLH INDUSTRIES, INC. | 936 N. MAIN ST. | ORANGE | CA | 92867 | |
| 6100713 | RLI Insurance Company | 9025 North Lindbergh Drive | Peoria | IL | 61615 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4976389 | RLI Insurance Company | 9025 North Lindbergh Drive | Peoria | IL | 61615-1499 | |
| 4928097 | RLJ HGN EMERYVILLE LESSEE LP | HILTON GARDEN INN EMERYVILLE, 1800 POWELL ST | EMERYVILLE | CA | 94608 | |
| 7164386 | RLR REMODELS LLC | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164386 | RLR REMODELS LLC | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7161596 | RLS FIRE PROTECTION SYSTEMS | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 6013337 | RLT ENTERPRISES INC | 1930 S MARY | FRESNO | CA | 93721 | |
| 4928098 | RLT ENTERPRISES INC | DBA RAND WELDING & FABRICATION, 2001 S MARY | FRESNO | CA | 93721 | |
| 7175472 | RM and RC Poshard Living Trust (Trustee: Rosemary Poshard) | Address on file | | | | |
| 7175472 | RM and RC Poshard Living Trust (Trustee: Rosemary Poshard) | Address on file | | | | |
| 7175472 | RM and RC Poshard Living Trust (Trustee: Rosemary Poshard) | Address on file | | | | |
| 7175472 | RM and RC Poshard Living Trust (Trustee: Rosemary Poshard) | Address on file | | | | |
| 7175472 | RM and RC Poshard Living Trust (Trustee: Rosemary Poshard) | Address on file | | | | |
| 7175472 | RM and RC Poshard Living Trust (Trustee: Rosemary Poshard) | Address on file | | | | |
| 4928099 | RM AUTOMATION INC | C/O RM CONTROLS INC, 2363 TELLER RD #111 | NEWBURY PARK | CA | 91320 | |
| 4928100 | RM YOUNG CO | 2801 AERO-PARK DR | TRAVERSE CITY | MI | 49686 | |
| 6144693 | RMB REAL ESTATE INVESTMENTS 2 LLC | Address on file | | | | |
| 4928101 | RMG ENTERPRISE SOLUTIONS INC | 15301 DALLAS PKWY STE 500 | ADDISON | TX | 75001 | |
| 4928102 | RMG FINANCIAL CONSULTING INC | 813 E BALLARD | COLBERT | WA | 99005 | |
| 4943905 | RMK DMD-Klein, Raymond | 400 Morgan Street | Suisun City | CA | 94585 | |
| 6142806 | RMP PROPERTIES LLC | Address on file | | | | |
| 7930315 | RMSH LLC | Address on file | | | | |
| 4928103 | RMSI PRIVATE LIMITED | AURIGA V 1ST FL LEFT WING, SOFTWARE UNITS LAYOUT MADHAPUR | HYDERABAD TELANGANA | | 500081 | |
| 7942431 | RMSI PRIVATE LIMITED | AURIGA V 1ST FL LEFT WING, WING PLOT 17 | HYDERABAD | | 500081 | |
| 6100718 | RMSI PRIVATE LIMITED | AURIGA V 1ST FL LEFT WING, WING PLOT 17, SOFTWARE UNITS LAYOUT MADHAPUR | HYDERABAD TELANGANA | | 500081 | |
| 6011351 | RMSI PRIVATE LIMITED | SOFTWARE UNITS LAYOUT MADHAPUR | HYDERABAD TELANGANA | | 1 500081 | |
| 7917230 | RMSI PRIVATE LIMITED | SRIDHAR DEVINENI, SR. VICE PRESIDENT (GEOSPATIAL), 50/9, 1ST FLOOR, TOLSTOY LANE JANPATH | NEW DELHI | | 110001 | |
| 7917230 | RMSI PRIVATE LIMITED | RMSI NORTH AMERICA INC, 2400 CAMINO RAMON #160 | SAN RAMON | CA | 94583 | |
| 4968936 | Rmus, Tatjana | Address on file | | | | |
| 4928104 | RN CONSULTANTS | BETTY OTTMAN-EWING, 279 W CONEJO AVE | MOUNTAIN HOUSE | CA | 95391 | |
| 4928105 | RNC MEDICAL GROUP INC | PO Box 496084 | REDDING | CA | 96049 | |
| 7275369 | RND Revocable Living Trust | Address on file | | | | |
| 6146233 | RNJAK GEORGE TR | Address on file | | | | |
| 6129376 | Rnjak, George | Address on file | | | | |
| 6009040 | RNO PROPERTIES LLC | 382 PIERCY RD | SAN JOSE | CA | 95138 | |
| 5875066 | RNO Properties, LLC | Address on file | | | | |
| 7158666 | RNR FLOOR COVERING | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4965519 | Roa, Brandon P | Address on file | | | | |
| 4970833 | Roa, Christian E. | Address on file | | | | |
| 5985734 | ROA, DANIEL | Address on file | | | | |
| 4936314 | ROA, DANIEL | 500 IOOF AVE | GILROY | CA | 95020 | |
| 4956853 | Roa, Judy | Address on file | | | | |
| 4957399 | Roa, Peter Joseph | Address on file | | | | |
| 7207084 | Roa, Roberto and Maria Adoracion | Address on file | | | | |
| 5939696 | ROA, SERENA | Address on file | | | | |
| 6142812 | ROACH DAVID W ET AL | Address on file | | | | |
| 6132816 | ROACH WILLIAM J TRSTE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7219059 | Roach, Amy E. | Address on file | | | | |
| 7200475 | ROACH, ANTHONY J | Address on file | | | | |
| 7200475 | ROACH, ANTHONY J | Address on file | | | | |
| 7200475 | ROACH, ANTHONY J | Address on file | | | | |
| 7200475 | ROACH, ANTHONY J | Address on file | | | | |
| 7200475 | ROACH, ANTHONY J | Address on file | | | | |
| 7200475 | ROACH, ANTHONY J | Address on file | | | | |
| 4964802 | Roach, Austin | Address on file | | | | |
| 7213762 | Roach, Brice | Address on file | | | | |
| 4968364 | Roach, Darren | Address on file | | | | |
| 7260147 | Roach, Darren P. | Address on file | | | | |
| 7139397 | Roach, Jeffrey | Address on file | | | | |
| 7200477 | ROACH, KAITLIN S | Address on file | | | | |
| 7200477 | ROACH, KAITLIN S | Address on file | | | | |
| 7200477 | ROACH, KAITLIN S | Address on file | | | | |
| 7200477 | ROACH, KAITLIN S | Address on file | | | | |
| 7481459 | Roach, Kelsey | Address on file | | | | |
| 4963406 | Roach, Logan Robert | Address on file | | | | |
| 7160512 | ROACH, MICHAEL ALAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160512 | ROACH, MICHAEL ALAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4980164 | Roach, Paul | Address on file | | | | |
| 4991727 | Roach, Riley | Address on file | | | | |
| 5875067 | Roach, Roger | Address on file | | | | |
| 5875068 | ROACHA, DUSTIN | Address on file | | | | |
| 7953575 | ROAD SAFETY INC | 4335 Pacific Street | Rocklin | CA | 95677 | |
| 7942432 | ROAD SAFETY SERVICES INC | 4335 PACIFIC ST STE A | SHINGLE SPRINGS | CA | 95677 | |
| 4928107 | ROAD SAFETY SERVICES INC | PO Box 87 | SHINGLE SPRINGS | CA | 95682 | |
| 6045443 | ROAD SAFETY SERVICES INC | ROAD SAFETY INC,, 4335 PACIFIC ST STE A | ROCKLIN | CA | 95677 | |
| 6101361 | Road Safety, Inc | 4335 Pacific Street, Suite A | Rocklin | CA | 95677 | |
| 6183361 | Roades, Mae | Address on file | | | | |
| 7195464 | Roadkill Vineyard, LLP | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195464 | Roadkill Vineyard, LLP | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195464 | Roadkill Vineyard, LLP | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195464 | Roadkill Vineyard, LLP | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195464 | Roadkill Vineyard, LLP | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195464 | Roadkill Vineyard, LLP | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4928108 | ROADS OF HACIENDA HOMES INC | PO Box 267 | ORINDA | CA | 94563 | |
| 7308179 | Roads of Hacienda Homes Inc | Sara Moren, PO Box 267 | Orinda | CA | 94563 | |
| 5992852 | Roadshow Services-Laing, Mina | 5501 Third Street | San Francisco | CA | 94124 | |
| 4977982 | Roady, Charles | Address on file | | | | |
| 4985099 | Roake, Christine Marie | Address on file | | | | |
| 6140985 | ROALLOS GERARDO & HELEN E | Address on file | | | | |
| 4991770 | Roam, Ida | Address on file | | | | |
| 4954722 | Roan-Montgomery, Delena J | Address on file | | | | |
| 6117301 | Roanoke Gas Company | Attn: C. Jim Shockley, VP - Operations, P.O. Box 13007 | Roanoke | VA | 24030-3007 | |
| 4960333 | Roark, Aaron | Address on file | | | | |
| 7151133 | Roark, Eric | Address on file | | | | |
| 7327190 | Roark, George Michael | Address on file | | | | |
| 7327190 | Roark, George Michael | Address on file | | | | |
| 6144205 | ROATCH JAMES N SR TR ET AL | Address on file | | | | |
| 7190885 | ROATCH, GLENNDA LEE | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
2569 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7190885 | ROATCH, GLENNDA LEE | Address on file | | | | |
| 7190885 | ROATCH, GLENNDA LEE | Address on file | | | | |
| 7190885 | ROATCH, GLENNDA LEE | Address on file | | | | |
| 7189436 | ROATCH, JAMES NORMAN | Address on file | | | | |
| 7189436 | ROATCH, JAMES NORMAN | Address on file | | | | |
| 7189436 | ROATCH, JAMES NORMAN | Address on file | | | | |
| 7189436 | ROATCH, JAMES NORMAN | Address on file | | | | |
| 5939697 | Roatch, Tammy | Address on file | | | | |
| 4917827 | ROATH, CATHERINE A | 26834 GRAFTON ST | ESPARTO | CA | 95627 | |
| 7183244 | Roath, Kristian Andrew | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7183244 | Roath, Kristian Andrew | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | San Diego | CA | 92101 | |
| 7197234 | Rob Andrew Lowe | Address on file | | | | |
| 7197234 | Rob Andrew Lowe | Address on file | | | | |
| 7197234 | Rob Andrew Lowe | Address on file | | | | |
| 7197234 | Rob Andrew Lowe | Address on file | | | | |
| 7197234 | Rob Andrew Lowe | Address on file | | | | |
| 7197234 | Rob Andrew Lowe | Address on file | | | | |
| 7165992 | Rob Baron | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165992 | Rob Baron | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7165996 | Rob Baron Trucking | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165996 | Rob Baron Trucking | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5875069 | ROB BRAWLEY DBA ROB BRAWLEY CONSTRUCTION | Address on file | | | | |
| 5932306 | Rob Deckman | Address on file | | | | |
| 5932304 | Rob Deckman | Address on file | | | | |
| 5932307 | Rob Deckman | Address on file | | | | |
| 5932303 | Rob Deckman | Address on file | | | | |
| 5932305 | Rob Deckman | Address on file | | | | |
| 7942433 | ROB DUDUGJIAN | 2544 BIG SPRINGS ROAD | ROSEVILLE | CA | 95678 | |
| 7780775 | ROB E SINCLAIR | 1998 FOUNTAIN SQUARE AVE | MANTECA | CA | 95337-8413 | |
| 7718710 | ROB J HANFORD JR | Address on file | | | | |
| 7718711 | ROB L WALKER | Address on file | | | | |
| 7935099 | ROB LUKE IV;. | 11804 PASTURE AVE. | TEHACHATI | CA | 93561 | |
| 7304180 | Rob Merwin OBO Nest Bedding | Address on file | | | | |
| 7188966 | Rob Merwin OBO Nest Bedding | Address on file | | | | |
| 7188966 | Rob Merwin OBO Nest Bedding | Address on file | | | | |
| 7718712 | ROB ROY GEROLAMY & | Address on file | | | | |
| 7718713 | ROB ROY RAMSAY | Address on file | | | | |
| 7718714 | ROB SPEAR | Address on file | | | | |
| 5875070 | ROB VANLEEMPUT | Address on file | | | | |
| 4941307 | ROBANTE, LISA | 1580 MCDERMOTT DR | TRACY | CA | 95376 | |
| 4940116 | Robards, Mark | 167 Newell Ave | Los Gatos | CA | 95032 | |
| 4950046 | Robards, Mark Allen | Address on file | | | | |
| 6101362 | ROBARTS,ROBERT - 6735 N 1ST ST | 3289 W. SUSSEX WAY | FRESNO | CA | 93722 | |
| 6101363 | Robasciotti, Timothy A | Address on file | | | | |
| 4958402 | Robasciotti, Timothy A | Address on file | | | | |
| 6144104 | ROBB JACQUELINE TR | Address on file | | | | |
| 6139550 | ROBB PHILIP A | Address on file | | | | |
| 6101364 | ROBB ROSS FOODS INC | 1616 Lassen Way | Burlingame | CA | 94010 | |
| 7718715 | ROBB RUGERONI | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
2570 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4986100 | Robb, Brian | Address on file | | | | |
| 4995407 | Robb, Bruce | Address on file | | | | |
| 4912234 | Robb, Bruce | Address on file | | | | |
| 4989567 | Robb, Gordon | Address on file | | | | |
| 7461976 | Robb, Katrina Lee | Address on file | | | | |
| 7461976 | Robb, Katrina Lee | Address on file | | | | |
| 7461976 | Robb, Katrina Lee | Address on file | | | | |
| 7461976 | Robb, Katrina Lee | Address on file | | | | |
| 5004370 | Robb, Katrina Lee | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004369 | Robb, Katrina Lee | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4967633 | Robb, Mark Dwayne | Address on file | | | | |
| 4922129 | ROBBEN JR, HAROLD E | 8057 RUNGE RD | DIXON | CA | 95620 | |
| 7219340 | Robbennolt, Aaron | Address on file | | | | |
| 7277215 | Robbennolt, Aaron Paul | Address on file | | | | |
| 4965617 | Robbennolt, Aaron Paul | Address on file | | | | |
| 7320980 | Robbennolt, Tiffany Marie | Address on file | | | | |
| 7483841 | Robbers, Dale | Address on file | | | | |
| 7718716 | ROBBIA LYNN ROHAC & STEVEN R | Address on file | | | | |
| 7772142 | ROBBIE G NIMMO & | CAROL L NIMMO JT TEN, 1117 TUDOR ST | LODI | CA | 95242-3857 | |
| 7718717 | ROBBIE JACKSON CUST | Address on file | | | | |
| 7762163 | ROBBIE JACKSON CUST | ALEXIS ALEXANDER, CA UNIF TRANSFERS MIN ACT, 34477 VENTURI AVE | BEAUMONT | CA | 92223-7473 | |
| 7769279 | ROBBIE LEE KINCAID & | SEWELL W KINCAID JT TEN, 22994 MARIPOSA RD | ESCALON | CA | 95320-9548 | |
| 7718718 | ROBBIE LYNN KANUHA CUST | Address on file | | | | |
| 7198819 | Robbin Jaye Rodgers | Address on file | | | | |
| 7198819 | Robbin Jaye Rodgers | Address on file | | | | |
| 7198819 | Robbin Jaye Rodgers | Address on file | | | | |
| 7198819 | Robbin Jaye Rodgers | Address on file | | | | |
| 7784628 | ROBBIN M MAST | 171 SEQUOIA CIRCLE | SANTA ROSA | CA | 95401 | |
| 7718719 | ROBBIN M MAST | Address on file | | | | |
| 7718721 | ROBBIN W CUMMINS | Address on file | | | | |
| 7328494 | Robbins , Eileen Joyce | Address on file | | | | |
| 6141231 | ROBBINS KANDICE J | Address on file | | | | |
| 6142523 | ROBBINS PATRICK D & KANE MIRANDA | Address on file | | | | |
| 6130753 | ROBBINS RUSSELL E JR & GAIL L | Address on file | | | | |
| 7184971 | ROBBINS, ADAM | William A Kershaw, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7184970 | ROBBINS, ALEXANDRIA | William A Kershaw, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7339847 | Robbins, Alia | Address on file | | | | |
| 7160959 | ROBBINS, AMIE CAROLINE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160959 | ROBBINS, AMIE CAROLINE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4971189 | Robbins, Ann M. | Address on file | | | | |
| 7235731 | Robbins, Anthony | Address on file | | | | |
| 5985420 | Robbins, Baskin | Address on file | | | | |
| 4935786 | Robbins, Baskin | 7 Spikerush Cir | American Cyn | CA | 94503 | |
| 7160960 | ROBBINS, BRANDON DALE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160960 | ROBBINS, BRANDON DALE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4980265 | Robbins, Charles | Address on file | | | | |
| 4964255 | Robbins, Charles Clayton | Address on file | | | | |
| 4965978 | Robbins, Charles Daniel | Address on file | | | | |
| 7259589 | Robbins, Cheryl | Address on file | | | | |
| 7177876 | Robbins, Christine M | Address on file | | | | |
| 7177876 | Robbins, Christine M | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2571 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4962611 | Robbins, Clayton Paul | Address on file | | | | |
| 4915128 | Robbins, Daniel Laine | Address on file | | | | |
| 7244054 | Robbins, Daniel S. | Address on file | | | | |
| 5008068 | Robbins, Daniel S. | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008069 | Robbins, Daniel S. | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949718 | Robbins, Daniel S. | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite l 110 | Oakland | CA | 94612 | |
| 4955808 | Robbins, Danielle Fawn | Address on file | | | | |
| 7339821 | Robbins, David | Address on file | | | | |
| 4938406 | Robbins, Diane | 130 Mattison Lane | Aptos | CA | 95003 | |
| 4957154 | Robbins, Elane | Address on file | | | | |
| 5939698 | Robbins, Gregg | Address on file | | | | |
| 7160963 | ROBBINS, IAN J. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160963 | ROBBINS, IAN J. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4957573 | Robbins, James Odell | Address on file | | | | |
| 5885407 | Robbins, James Odell | Address on file | | | | |
| 7235687 | Robbins, Jennifer | Address on file | | | | |
| 7160964 | ROBBINS, JUDY A. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160964 | ROBBINS, JUDY A. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7185026 | ROBBINS, KANDICE JOAN | Address on file | | | | |
| 7187222 | ROBBINS, KAYLENE | Address on file | | | | |
| 7187222 | ROBBINS, KAYLENE | Address on file | | | | |
| 4981164 | Robbins, Kim | Address on file | | | | |
| 6101365 | Robbins, Lance Ace | Address on file | | | | |
| 4958138 | Robbins, Lance Ace | Address on file | | | | |
| 4994536 | Robbins, Linda | Address on file | | | | |
| 4970779 | Robbins, Marina | Address on file | | | | |
| 4964181 | Robbins, Matthew J | Address on file | | | | |
| 7317536 | Robbins, Matthew James | Address on file | | | | |
| 7469368 | Robbins, Pennylee | Address on file | | | | |
| 7469368 | Robbins, Pennylee | Address on file | | | | |
| 7469368 | Robbins, Pennylee | Address on file | | | | |
| 7469368 | Robbins, Pennylee | Address on file | | | | |
| 7160965 | ROBBINS, RAYMOND ARTHUR | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160965 | ROBBINS, RAYMOND ARTHUR | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6183101 | Robbins, Robin & Jennifer | Address on file | | | | |
| 6183101 | Robbins, Robin & Jennifer | Address on file | | | | |
| 6183101 | Robbins, Robin & Jennifer | Address on file | | | | |
| 6183101 | Robbins, Robin & Jennifer | Address on file | | | | |
| 5939699 | Robbins, Russell | Address on file | | | | |
| 7187223 | ROBBINS, RYAN | Address on file | | | | |
| 7187223 | ROBBINS, RYAN | Address on file | | | | |
| 4937346 | Robbins, Scott | 5875 Cuneo road | Coulterville | CA | 95311 | |
| 4953972 | Robbins, Victoria | Address on file | | | | |
| 7718722 | ROBBY A DALTON & | Address on file | | | | |
| 4958572 | Robedeau, Kenneth Albert | Address on file | | | | |
| 4973724 | Robella, John | Address on file | | | | |
| 6101366 | Robella, John | Address on file | | | | |
| 4932157 | ROBELLEN, WILLIAM | 45115 HWY 36 | BRIDGEVILLE | CA | 95526 | |
| 6146736 | ROBELLO GILBERT T TR & ROBELLO CATHERINE D TR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7174785 | ROBELLO, CATHERINE DIANE | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7174785 | ROBELLO, CATHERINE DIANE | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 7467594 | Robello, Colleen M | 3552 Slleepy Hollow Ct | Santa Rosa | CA | 95404 | |
| 7174786 | ROBELLO, COREY | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7174786 | ROBELLO, COREY | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 7174784 | ROBELLO, GILBERT TAVARES | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7174784 | ROBELLO, GILBERT TAVARES | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 4959146 | Roben, Michael J | Address on file | | | | |
| 4949726 | Roberds, Karen | Hallisey and Johnson, P.C., Jeremiah F. Hallisey, Karen J. Chedister, 465 California Street, Suite 405 | San Francisco | CA | 94104-1812 | |
| 4949727 | Roberds, Karen | Law Offices of Francis O. Scarpulla, Francis O. Scarpulla, Patrick B. Clayton, 456 Montgomery Street, 17th Floor | San Francisco | CA | 94104 | |
| 4910074 | Roberds, Karen, and Anita Freeman | Address on file | | | | |
| 5875071 | ROBERSON CONSTRUCTION CO | Address on file | | | | |
| 7185252 | Roberson Family Trust | Address on file | | | | |
| 5903990 | Roberson Humble | Address on file | | | | |
| 5907714 | Roberson Humble | Address on file | | | | |
| 7256667 | Roberson, Alex | Address on file | | | | |
| 6157585 | Roberson, Audra | Address on file | | | | |
| 4946377 | Roberson, Belinda | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946378 | Roberson, Belinda | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7185250 | ROBERSON, BELINDA Darlene | Address on file | | | | |
| 6157607 | Roberson, Betty L | Address on file | | | | |
| 4956159 | Roberson, Cheryl | Address on file | | | | |
| 4977461 | Roberson, Dannie | Address on file | | | | |
| 5875072 | ROBERSON, DAVID | Address on file | | | | |
| 4946379 | Roberson, Jonnie | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946380 | Roberson, Jonnie | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7185251 | ROBERSON, JONNIE D. | Address on file | | | | |
| 7937896 | Roberson, Robert E. | Address on file | | | | |
| 4915201 | Roberson, Robin Rochon | Address on file | | | | |
| 7272288 | Roberson, Sydni | Address on file | | | | |
| 5011750 | Roberson, Sydni | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011749 | Roberson, Sydni | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004793 | Roberson, Sydni | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7462601 | Robert & Carole Bender Family Trust | Address on file | | | | |
| 7462601 | Robert & Carole Bender Family Trust | Address on file | | | | |
| 7197511 | Robert & Carole Bender Family Trust | Address on file | | | | |
| 7197511 | Robert & Carole Bender Family Trust | Address on file | | | | |
| 7197511 | Robert & Carole Bender Family Trust | Address on file | | | | |
| 7197511 | Robert & Carole Bender Family Trust | Address on file | | | | |
| 7197511 | Robert & Carole Bender Family Trust | Address on file | | | | |
| 7197511 | Robert & Carole Bender Family Trust | Address on file | | | | |
| 7273672 | Robert & Dyanna Fraga Trust | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7273672 | Robert & Dyanna Fraga Trust | Paige N. Boldt , 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7273672 | Robert & Dyanna Fraga Trust | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7273672 | Robert & Dyanna Fraga Trust | Paige N. Boldt , 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
2573 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7197541 | Robert & Elizabeth Brown Trust dtd September 4, 1996 | Address on file | | | | |
| 7197541 | Robert & Elizabeth Brown Trust dtd September 4, 1996 | Address on file | | | | |
| 7197541 | Robert & Elizabeth Brown Trust dtd September 4, 1996 | Address on file | | | | |
| 7197541 | Robert & Elizabeth Brown Trust dtd September 4, 1996 | Address on file | | | | |
| 7197541 | Robert & Elizabeth Brown Trust dtd September 4, 1996 | Address on file | | | | |
| 7197541 | Robert & Elizabeth Brown Trust dtd September 4, 1996 | Address on file | | | | |
| 7214269 | Robert & Joan Amundsen | Address on file | | | | |
| 7214269 | Robert & Joan Amundsen | Address on file | | | | |
| 7942434 | ROBERT & KATHY SUTTON | P.O. BOX 149 | MAXWELL | CA | 95955 | |
| 7221117 | Robert & Lisa Smith Trust | Address on file | | | | |
| 6185633 | Robert & Margaret Sakai Trust | Address on file | | | | |
| 7945854 | Robert & Margaret Sakai Trust | Address on file | | | | |
| 5006487 | Robert & Michelle Bozek 2017 Trust | Bozek, Robert & Michelle, 3700 LAKE ALMANOR DR, 42 Mary Court | Danville | CA | 94526 | |
| 6014250 | ROBERT & NANCY MAGNELLI | Address on file | | | | |
| 7718723 | ROBERT A ANDERSON | Address on file | | | | |
| 7762287 | ROBERT A ANDERSON & | GLORIA C ANDERSON JT TEN, 1106 2ND ST PMB 502 | ENCINITAS | CA | 92024-5008 | |
| 7718724 | ROBERT A ANSELMO & CASSANDRA | Address on file | | | | |
| 7718725 | ROBERT A AVIANI & | Address on file | | | | |
| 7935100 | ROBERT A BAIRD.;. | 536 RIDGEWOOD DR. | VACAVILLE | CA | 95688 | |
| 7718726 | ROBERT A BAKKE | Address on file | | | | |
| 7718727 | ROBERT A BARONI | Address on file | | | | |
| 7718728 | ROBERT A BECKMAN & | Address on file | | | | |
| 7718729 | ROBERT A BITTNER & RUTH A | Address on file | | | | |
| 7718730 | ROBERT A BLITZER | Address on file | | | | |
| 7718731 | ROBERT A BONNOT | Address on file | | | | |
| 7718732 | ROBERT A BOYD TR UA SEPT 30 03 | Address on file | | | | |
| 7718733 | ROBERT A BRACY & | Address on file | | | | |
| 7763681 | ROBERT A BRYANT & | KATHRINE D BRYANT JT TEN, 3492 COLUSA HWY | YUBA CITY | CA | 95993-8933 | |
| 7718734 | ROBERT A BUCK | Address on file | | | | |
| 7780178 | ROBERT A BUCK & | CLAUDETTE J BUCK TEN ENT, 3656 PRINCETON WAY | MEDFORD | OR | 97504-9388 | |
| 7718735 | ROBERT A BUNCH | Address on file | | | | |
| 7935101 | ROBERT A BURT.;. | 810 CENTURY WAY | DANVILLE | CA | 94526 | |
| 7763938 | ROBERT A CANZIANI | 2048 BRITTAN AVE | SAN CARLOS | CA | 94070-3714 | |
| 7764092 | ROBERT A CASS | 5328 LANDAU DR APT 52 | DAYTON | OH | 45429-5444 | |
| 7718736 | ROBERT A CHRISTIANSEN | Address on file | | | | |
| 7718738 | ROBERT A CHRISTIE & | Address on file | | | | |
| 7718739 | ROBERT A CHRISTOPHER | Address on file | | | | |
| 7764460 | ROBERT A CLARK | 1991 COLUSA ST | CORNING | CA | 96021-2113 | |
| 7718740 | ROBERT A CLARK CUST | Address on file | | | | |
| 7718741 | ROBERT A CLARK CUST | Address on file | | | | |
| 7718742 | ROBERT A CLARK CUST | Address on file | | | | |
| 7718743 | ROBERT A CLAYTON & | Address on file | | | | |
| 7718744 | ROBERT A CLAYVILLE & | Address on file | | | | |
| 7785093 | ROBERT A CLIFFORD | 61 CHURCH STREET UNIT #203 | ASHEVILLE | NC | 28801 | |
| 7718745 | ROBERT A CLIFFORD | Address on file | | | | |
| 7718748 | ROBERT A COX CUST | Address on file | | | | |
| 7718749 | ROBERT A CUMMINGS & | Address on file | | | | |
| 7764989 | ROBERT A DAL PORTO & | EARLINE C DAL PORTO JT TEN, 705 STEWART WAY | BRENTWOOD | CA | 94513-6934 | |
| 7718750 | ROBERT A DE GOFF & | Address on file | | | | |
| 7718751 | ROBERT A DE GUZMAN | Address on file | | | | |
| 7718752 | ROBERT A DEICKE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7718753 | ROBERT A DIANGELO | Address on file | | | | |
| 7765727 | ROBERT A DUXBURY | 148 WEAVER RD | AMISSVILLE | VA | 20106-4255 | |
| 7765736 | ROBERT A DYE | 38974 HOOD CANAL DR NE | HANSVILLE | WA | 98340-8780 | |
| 7718754 | ROBERT A FALCONI | Address on file | | | | |
| 7766096 | ROBERT A FASOLI | 624 S PALM AVE STE 1 | SARASOTA | FL | 34236-6936 | |
| 7718755 | ROBERT A FLEMER & | Address on file | | | | |
| 7718756 | ROBERT A FREITAS & BARBARA J | Address on file | | | | |
| 7718757 | ROBERT A GAGGERO & FRANCES M | Address on file | | | | |
| 7718758 | ROBERT A GOERLITZ | Address on file | | | | |
| 7718759 | ROBERT A GOMEZ II | Address on file | | | | |
| 7718760 | ROBERT A GORINI | Address on file | | | | |
| 7718761 | ROBERT A GORINI & | Address on file | | | | |
| 7718762 | ROBERT A GRAF & MARIE A GRAF TR | Address on file | | | | |
| 7718763 | ROBERT A GREENE & | Address on file | | | | |
| 7718764 | ROBERT A GRELA & ANTHONY S | Address on file | | | | |
| 7143833 | Robert A Grilli | Address on file | | | | |
| 7143833 | Robert A Grilli | Address on file | | | | |
| 7143833 | Robert A Grilli | Address on file | | | | |
| 7143833 | Robert A Grilli | Address on file | | | | |
| 7718765 | ROBERT A HAAKE | Address on file | | | | |
| 7767543 | ROBERT A HANCOCK | 1415 ELLIOTT DR | VALLEJO | CA | 94589-1578 | |
| 7783078 | ROBERT A HANNAGAN & BETTY L | HANNAGAN TR UA JUN 9 89, ROBERT A HANNAGAN & BETTY L HANNAGAN LIVING TRUST, 5161 FOOTHILLS BLVD APT 140 | ROSEVILLE | CA | 95747-6577 | |
| 7718766 | ROBERT A HANSEN & | Address on file | | | | |
| 7718767 | ROBERT A HEISER & | Address on file | | | | |
| 7718768 | ROBERT A HOGAN & | Address on file | | | | |
| 7718769 | ROBERT A HOMER | Address on file | | | | |
| 7718770 | ROBERT A HOOPER CUST | Address on file | | | | |
| 7718771 | ROBERT A HUNE & | Address on file | | | | |
| 7781027 | ROBERT A HURST TOD | SHERRI J HURST, SUBJECT TO STA TOD RULES, PO BOX 233 | LLANO | TX | 78643-0233 | |
| 7768521 | ROBERT A IZZO & | ROSE MARIE IZZO JT TEN, 224 ORCHARD PARK DR | NEW CASTLE | PA | 16105-3018 | |
| 7718772 | ROBERT A JONES | Address on file | | | | |
| 7768921 | ROBERT A JORDAN | 1011 PINE ST | MARQUETTE | MI | 49855-3610 | |
| 7718773 | ROBERT A JORDAN TOD | Address on file | | | | |
| 7718774 | ROBERT A KINZIE III TR | Address on file | | | | |
| 7718775 | ROBERT A KOGLER | Address on file | | | | |
| 7769489 | ROBERT A KORBEY CUST | ASHLEY A KORBEY UNDER, THE NH UNIF TRANSFERS TO MINORS ACT, 22 MOCKINGBIRD HILL RD | WINDHAM | NH | 03087-1205 | |
| 7769490 | ROBERT A KORBEY CUST | CASSANDRA A KORBEY UNDER, THE NH UNIF TRANSFERS TO MINORS ACT, 22 MOCKINGBIRD HILL RD | WINDHAM | NH | 03087-1205 | |
| 7718778 | ROBERT A LANDE | Address on file | | | | |
| 7718779 | ROBERT A LEE | Address on file | | | | |
| 7770035 | ROBERT A LENGA & NANCY A LENGA | JT TEN, 7354 YELLOW CREEK DR | POLAND | OH | 44514-2649 | |
| 7718780 | ROBERT A LESTER | Address on file | | | | |
| 7718781 | ROBERT A LEWEK TR ROBERT A LEWEK | Address on file | | | | |
| 7785580 | ROBERT A LORENZ | 144 35TH STREET DRIVE SE APT 4 | CEDAR RAPIDS | IA | 52403 | |
| 7785344 | ROBERT A LORENZ | 976 ARICA AVE | MARION | IA | 52302-5915 | |
| 7785581 | ROBERT A LORENZ & | ELAINE F LORENZ, JT TEN, 144 35TH STREET DR SE APT 4 | CEDAR RAPIDS | IA | 52403-1354 | |
| 7770418 | ROBERT A LUCAS | 823 GREEN LN | LA CANADA | CA | 91011-2409 | |
| 7718782 | ROBERT A MARTIN | Address on file | | | | |
| 7718783 | ROBERT A MARTINDALE & PEGGY L | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2575 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7718784 | ROBERT A MARTINEAU | Address on file | | | | |
| 7718785 | ROBERT A MARTYN JR CUST | Address on file | | | | |
| 7949822 | ROBERT A MASUCCI TTEE ROBERT A MASUCCI TRUST AGREEMENT U/A DTD 01/23/2014 | Address on file | | | | |
| 7949822 | ROBERT A MASUCCI TTEE ROBERT A MASUCCI TRUST AGREEMENT U/A DTD 01/23/2014 | Address on file | | | | |
| 7718786 | ROBERT A MC CARTY | Address on file | | | | |
| 7718787 | ROBERT A MC GUIRE JR | Address on file | | | | |
| 7718788 | ROBERT A MCCABE | Address on file | | | | |
| 7718789 | ROBERT A MCCUBBIN TOD | Address on file | | | | |
| 7771286 | ROBERT A MEEK & ISABEL L MEEK TR | MEEK FAMILY LIVING TRUST, UA OCT 7 92, 1012 W CLAY ST | UKIAH | CA | 95482-4605 | |
| 7718790 | ROBERT A MILESTONE | Address on file | | | | |
| 7718791 | ROBERT A MINICK & | Address on file | | | | |
| 7771685 | ROBERT A MOORE | 11303 NE 32ND CT | VANCOUVER | WA | 98686-4366 | |
| 7718792 | ROBERT A MORRISON & DOLORES M | Address on file | | | | |
| 7771850 | ROBERT A MUNSON | 1923 MILLBANK ST SE | GRAND RAPIDS | MI | 49508-2674 | |
| 7718793 | ROBERT A NATHAN TR UA JUN 11 09 | Address on file | | | | |
| 7718794 | ROBERT A NORRIS & | Address on file | | | | |
| 7718795 | ROBERT A PEDRO | Address on file | | | | |
| 7772911 | ROBERT A PHIPPS & F MAXINE PHIPPS | TR, UA JUN 10 94 PHIPPS LIVING TRUST, 1009 TILTON RD | SEBASTOPOL | CA | 95472-9471 | |
| 7718796 | ROBERT A PHIPPS TTEE | Address on file | | | | |
| 7718797 | ROBERT A PORCELLI | Address on file | | | | |
| 7718798 | ROBERT A RAKESTRAW & | Address on file | | | | |
| 7718799 | ROBERT A RALSTON | Address on file | | | | |
| 7718800 | ROBERT A RAMOS & GERALDINE F | Address on file | | | | |
| 7718801 | ROBERT A REIDY | Address on file | | | | |
| 7773746 | ROBERT A RICCOMINI | TR UA JAN 9 01, ROBERT RICCOMINI TRUST, PO BOX 1923 | SOUTH SAN FRANCISCO | CA | 94083-1923 | |
| 7718802 | ROBERT A ROBBEN | Address on file | | | | |
| 7773864 | ROBERT A ROHR | 4455 FALCONHURST CT | SYLVANIA | OH | 43560-3437 | |
| 7718803 | ROBERT A ROSSETTO | Address on file | | | | |
| 5822636 | Robert A Rovner APC | 1320 El Capitan Dr , Ste 200 | Danville | CA | 94526 | |
| 7718804 | ROBERT A RUSCIOLELLI & | Address on file | | | | |
| 7774062 | ROBERT A RUSSO | 342 W BLITHEDALE AVE | MILL VALLEY | CA | 94941-1038 | |
| 7783865 | ROBERT A RUSSO | 39648 OLD SPRING RD | MURRIETA | CA | 92563 | |
| 7782638 | ROBERT A RUSSO | 39648 OLD SPRING RD | MURRIETA | CA | 92563-5566 | |
| 7718805 | ROBERT A SALCEDO | Address on file | | | | |
| 7935102 | ROBERT A SAND.;. | 208 SANTA CLARA AVE | SAN BRUNO | CA | 94066 | |
| 7774195 | ROBERT A SANDERS | 10 SAN JUAN CIR | SALINAS | CA | 93901-3011 | |
| 7774364 | ROBERT A SCHMIDT TR UA JUL 17 98 | ROBERT A SCHMIDT REVOC LIVING, TRUST, 6979 COLTON BLVD | OAKLAND | CA | 94611-1321 | |
| 7774590 | ROBERT A SEVIN JR & | SUZANNE E KRAIL JT TEN, 4317 BEAUVISTA DRIVE | CHARLOTTE | NC | 28269 | |
| 7718806 | ROBERT A SHIRING | Address on file | | | | |
| 7718807 | ROBERT A SIMI | Address on file | | | | |
| 7718808 | ROBERT A SLUSSER | Address on file | | | | |
| 7783666 | ROBERT A SPRY | 11194 ROLLING HILLS DR | EL CAJON | CA | 92020-8246 | |
| 7718809 | ROBERT A STEFANKO | Address on file | | | | |
| 7718810 | ROBERT A STREHLOW | Address on file | | | | |
| 7718811 | ROBERT A SWEEDEN & | Address on file | | | | |
| 7786276 | ROBERT A TOCI & | CLARE E TOCI JT TEN, 1651-35TH AVE | OAKLAND | CA | 94601-3632 | |
| 7718812 | ROBERT A TURPIN JR | Address on file | | | | |
| 7718813 | ROBERT A VAN BLARICOM & JANE A | Address on file | | | | |
| 7773725 | ROBERT A VAN BUREN & BARBARA | F VAN BUREN TR UA APR 25 86 THE ROBERT A VAN BUREN, AND BARBARA F VAN BUREN FAMILY TRUST, 2821 CONCORD AVE | BRENTWOOD | CA | 94513-4721 | |
| 7782611 | ROBERT A WEBSTER & | RUTH WEBSTER, COMMUNITY PROPERTY, 1089 CARMEL AVE | MANTECA | CA | 95336-3316 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7783761 | ROBERT A WEBSTER & | RUTH WEBSTER, COMMUNITY PROPERTY, 7941 GREENLY DR | OAKLAND | CA | 94605-3601 | |
| 7718814 | ROBERT A WHITMORE CUST | Address on file | | | | |
| 7935103 | ROBERT A WILKINS.;. | 1496 FAIRWAY DRIVE | MARYSVILLE | CA | 95901 | |
| 7718815 | ROBERT A WOFFORD | Address on file | | | | |
| 7780067 | ROBERT A WONDOLLECK TR | UA 06 22 98, WONDOLLECK TRUST, 164 BERKSHIRE CT | SAN RAMON | CA | 94582-4601 | |
| 7718816 | ROBERT A WYRICK | Address on file | | | | |
| 7718817 | ROBERT A YETTER III & | Address on file | | | | |
| 7718818 | ROBERT A YOST & | Address on file | | | | |
| 7777250 | ROBERT A YOUNG | 680 ORANGE AVE | PERRIS | CA | 92571-4003 | |
| 7180746 | Robert A. and Kristina L. Zinn, Individuals and as Trustees of Zinn Family Trust 2013 | Address on file | | | | |
| 7228982 | Robert A. Boyle (For Group-Pioneer Trail Road Land Owners) | Address on file | | | | |
| 7178312 | ROBERT A. BOYLE (FOR PIONEER TRAIL ROAD OWNER) | Address on file | | | | |
| 7195603 | Robert A. Brown | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195603 | Robert A. Brown | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195603 | Robert A. Brown | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195603 | Robert A. Brown | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195603 | Robert A. Brown | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195603 | Robert A. Brown | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7178707 | Robert A. Burt and Gail L. Burt Revocable Trust Dated April 16, 2001 | Address on file | | | | |
| 7468622 | Robert A. Edwards & Joan G. Tillman, husband and wife | Address on file | | | | |
| 7169041 | Robert A. Green | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169041 | Robert A. Green | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169041 | Robert A. Green | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169041 | Robert A. Green | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7175547 | Robert A. Greene | Address on file | | | | |
| 7175547 | Robert A. Greene | Address on file | | | | |
| 7175547 | Robert A. Greene | Address on file | | | | |
| 7175547 | Robert A. Greene | Address on file | | | | |
| 7175547 | Robert A. Greene | Address on file | | | | |
| 7175547 | Robert A. Greene | Address on file | | | | |
| 7145843 | Robert A. Walsh, The Robert and Julie Walsh Family Trust | Address on file | | | | |
| 7145843 | Robert A. Walsh, The Robert and Julie Walsh Family Trust | Address on file | | | | |
| 7145843 | Robert A. Walsh, The Robert and Julie Walsh Family Trust | Address on file | | | | |
| 7144375 | Robert A. Williams | Address on file | | | | |
| 7144375 | Robert A. Williams | Address on file | | | | |
| 7144375 | Robert A. Williams | Address on file | | | | |
| 7144375 | Robert A. Williams | Address on file | | | | |
| 5909521 | Robert Abbott | Address on file | | | | |
| 5906133 | Robert Abbott | Address on file | | | | |
| 5911360 | Robert Abbott | Address on file | | | | |
| 5902111 | Robert Abbott | Address on file | | | | |
| 7718819 | ROBERT ABRIANI | Address on file | | | | |
| 7197000 | Robert Adam Beal | Address on file | | | | |
| 7197000 | Robert Adam Beal | Address on file | | | | |
| 7197000 | Robert Adam Beal | Address on file | | | | |
| 7197000 | Robert Adam Beal | Address on file | | | | |
| 7197000 | Robert Adam Beal | Address on file | | | | |
| 7197000 | Robert Adam Beal | Address on file | | | | |
| 7718820 | ROBERT AFFE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7718821 | ROBERT AGAWA & | Address on file | | | | |
| 7718822 | ROBERT AGEE & | Address on file | | | | |
| 7188967 | Robert Aguilar | Address on file | | | | |
| 7188967 | Robert Aguilar | Address on file | | | | |
| 5932313 | Robert Aguilar | Address on file | | | | |
| 5932311 | Robert Aguilar | Address on file | | | | |
| 5932308 | Robert Aguilar | Address on file | | | | |
| 5932310 | Robert Aguilar | Address on file | | | | |
| 5932312 | Robert Aguilar | Address on file | | | | |
| 7175010 | Robert Aiken | Address on file | | | | |
| 7175010 | Robert Aiken | Address on file | | | | |
| 7175010 | Robert Aiken | Address on file | | | | |
| 7175010 | Robert Aiken | Address on file | | | | |
| 7175010 | Robert Aiken | Address on file | | | | |
| 7175010 | Robert Aiken | Address on file | | | | |
| 7782666 | ROBERT AKERS | 1132 LADERA WAY | BELMONT | CA | 94002 | |
| 7782407 | ROBERT AKERS | 1132 LADERA WAY | BELMONT | CA | 94002-3643 | |
| 7935104 | ROBERT ALAN EGGER.;. | 10045 HORSESHOE BEND RD | SONORA | CA | 95370 | |
| 7767100 | ROBERT ALAN GORDON | 9115 ST ANDREWS CIR | KLAMATH FALLS | OR | 97603-8913 | |
| 7718823 | ROBERT ALAN GRASSMAN | Address on file | | | | |
| 7153643 | Robert Alan Liebgott | Address on file | | | | |
| 7153643 | Robert Alan Liebgott | Address on file | | | | |
| 7153643 | Robert Alan Liebgott | Address on file | | | | |
| 7153643 | Robert Alan Liebgott | Address on file | | | | |
| 7153643 | Robert Alan Liebgott | Address on file | | | | |
| 7153643 | Robert Alan Liebgott | Address on file | | | | |
| 7718826 | ROBERT ALAN MANS CUST | Address on file | | | | |
| 7188968 | Robert Alan Nichols | Address on file | | | | |
| 7188968 | Robert Alan Nichols | Address on file | | | | |
| 7193323 | ROBERT ALAN NICOLA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193323 | ROBERT ALAN NICOLA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7718827 | ROBERT ALAN NIEDZIELSKI SR & | Address on file | | | | |
| 7142323 | Robert Alan Raney | Address on file | | | | |
| 7142323 | Robert Alan Raney | Address on file | | | | |
| 7142323 | Robert Alan Raney | Address on file | | | | |
| 7142323 | Robert Alan Raney | Address on file | | | | |
| 7718828 | ROBERT ALAN TORSTROM | Address on file | | | | |
| 7774484 | ROBERT ALEXANDER SCOTT | 1103 LAKE ST | EMMETSBURG | IA | 50536-1740 | |
| 7188969 | Robert Allan Barrett | Address on file | | | | |
| 7188969 | Robert Allan Barrett | Address on file | | | | |
| 7779411 | ROBERT ALLAN HOWARTH | 21562 KINSALE DR | LAKE FOREST | CA | 92630-8039 | |
| 7718829 | ROBERT ALLEN BOYD TR UA SEPT 30 | Address on file | | | | |
| 7718830 | ROBERT ALLEN GORINI CUST | Address on file | | | | |
| 7718831 | ROBERT ALLEN GORINI CUST | Address on file | | | | |
| 7718832 | ROBERT ALLEN GUTCHECK | Address on file | | | | |
| 7143927 | Robert Allen Harmon | Address on file | | | | |
| 7143927 | Robert Allen Harmon | Address on file | | | | |
| 7143927 | Robert Allen Harmon | Address on file | | | | |
| 7143927 | Robert Allen Harmon | Address on file | | | | |
| 7718833 | ROBERT ALLEN HIGGINS | Address on file | | | | |
| 7718834 | ROBERT ALLEN LEE | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2578 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7718835 | ROBERT ALLEN MANDOLI | Address on file | | | | |
| 7718836 | ROBERT ALLEN MARTIN & | Address on file | | | | |
| 7718837 | ROBERT ALLEN MARZORINI | Address on file | | | | |
| 7781704 | ROBERT ALLEN MOORE EX | EST ROBERT ARMITAGE MOORE, 11303 NE 32ND CT | VANCOUVER | WA | 98686-4366 | |
| 7778138 | ROBERT ALLEN PENBERTHY TTEE | ROBERT ALLEN PENBERTHY REV TRUST, DTD 08/15/2014, 555 36TH ST | RICHMOND | CA | 94805-2129 | |
| 7718838 | ROBERT ALLEN PETERSON | Address on file | | | | |
| 7779083 | ROBERT ALLEN ROZA | 2301 NATUREWOOD DR | OAKDALE | CA | 95361-8236 | |
| 5909522 | Robert Alman | Address on file | | | | |
| 5906134 | Robert Alman | Address on file | | | | |
| 5911361 | Robert Alman | Address on file | | | | |
| 5902112 | Robert Alman | Address on file | | | | |
| 7718839 | ROBERT ALON YU | Address on file | | | | |
| 7325809 | Robert Alvin Schneider III | Robert A Schneider III, , 112 Almond St Unit B | Paso Robles | CA | 93446 | |
| 6014255 | ROBERT AND BARBARA HOGGE | Address on file | | | | |
| 7325353 | Robert and Claudia Santini | Address on file | | | | |
| 7152202 | Robert and Deanna Henderson as Co-Trustees of The Henderson Revocable Inter Vivos Trust | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7197917 | Robert and Donna Williamson Trust | Address on file | | | | |
| 7197917 | Robert and Donna Williamson Trust | Address on file | | | | |
| 7151471 | Robert and Helena Modell as Co-Trustees of the Robert R & Helena F Modell Trust | Address on file | | | | |
| 4932828 | Robert And Joyce Vieux | 9989 Altamont Pass Road | Livermore | CA | 94550 | |
| 7196380 | Robert and Linda Upton Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196380 | Robert and Linda Upton Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7151595 | Robert and Lorinda Buchan as Co-Trustees of the Buchan Family Trust | Address on file | | | | |
| 7156187 | Robert and Mary Ann Jeffords as Co-Trustees of the Robert D & Mary Ann Jeffords Revocable Trust | Address on file | | | | |
| 7169832 | Robert and Michelle Deschler as trustees of The 2004 Robert Deschler and Michelle M. Deschler Revocable Trust | Address on file | | | | |
| 7169832 | Robert and Michelle Deschler as trustees of The 2004 Robert Deschler and Michelle M. Deschler Revocable Trust | Address on file | | | | |
| 7169832 | Robert and Michelle Deschler as trustees of The 2004 Robert Deschler and Michelle M. Deschler Revocable Trust | Address on file | | | | |
| 6009912 | Robert and Michelle Kuhn | Address on file | | | | |
| 7169867 | Robert and Robyn Prickett as trustees of The Robert J. Prickett and Robyn C. Prickett Revocable Trust created on February 12, 2008 | Address on file | | | | |
| 7477136 | Robert and Sandra Smith Revocable Inter Vivos Trust | Address on file | | | | |
| 7477136 | Robert and Sandra Smith Revocable Inter Vivos Trust | Address on file | | | | |
| 7477136 | Robert and Sandra Smith Revocable Inter Vivos Trust | Address on file | | | | |
| 7477136 | Robert and Sandra Smith Revocable Inter Vivos Trust | Address on file | | | | |
| 7229720 | Robert and Shawn Rippner Family Trust | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7325368 | Robert and Shellie Urmini Robert and Claudia Santini | Address on file | | | | |
| 7321329 | Robert and Shirley Thornburg Trust | Address on file | | | | |
| 7718840 | ROBERT ANDOE | Address on file | | | | |
| 7718841 | ROBERT ANDRE PECHOULTRES | Address on file | | | | |
| 7197266 | Robert Andrew Dubie | Address on file | | | | |
| 7197266 | Robert Andrew Dubie | Address on file | | | | |
| 7197266 | Robert Andrew Dubie | Address on file | | | | |
| 7197266 | Robert Andrew Dubie | Address on file | | | | |
| 7197266 | Robert Andrew Dubie | Address on file | | | | |
| 7197266 | Robert Andrew Dubie | Address on file | | | | |
| 7935105 | ROBERT ANTHONY BELL.;. | 333 WEST CT | SAN JOSE | CA | 95116 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2579 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7763297 | ROBERT ANTHONY BONNOT | C/O CATHY MATTSON, 130 BURTON ST | GRAHAM | NC | 27253-2102 | |
| 7153608 | Robert Anthony Gelardi | Address on file | | | | |
| 7153608 | Robert Anthony Gelardi | Address on file | | | | |
| 7153608 | Robert Anthony Gelardi | Address on file | | | | |
| 7153608 | Robert Anthony Gelardi | Address on file | | | | |
| 7153608 | Robert Anthony Gelardi | Address on file | | | | |
| 7153608 | Robert Anthony Gelardi | Address on file | | | | |
| 7194943 | Robert Anthony Green | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194943 | Robert Anthony Green | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194943 | Robert Anthony Green | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7141054 | Robert Anthony Hand | Address on file | | | | |
| 7141054 | Robert Anthony Hand | Address on file | | | | |
| 7141054 | Robert Anthony Hand | Address on file | | | | |
| 7141054 | Robert Anthony Hand | Address on file | | | | |
| 7194629 | Robert Anthony Herman | Address on file | | | | |
| 7462081 | Robert Anthony Herman | Address on file | | | | |
| 7194629 | Robert Anthony Herman | Address on file | | | | |
| 7194629 | Robert Anthony Herman | Address on file | | | | |
| 7462081 | Robert Anthony Herman | Address on file | | | | |
| 7718842 | ROBERT ANTHONY MELLO | Address on file | | | | |
| 7935106 | ROBERT ANTHONY NIMROD.;. | 8895 WENTWORTH SPRINGS ROAD | GEORGETOWN | CA | 95634 | |
| 7195558 | Robert Anthony Patton | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195558 | Robert Anthony Patton | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195558 | Robert Anthony Patton | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195558 | Robert Anthony Patton | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195558 | Robert Anthony Patton | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195558 | Robert Anthony Patton | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7764731 | ROBERT ANTONE CORROTTO | 291 BLOSSOM LN | HOLLISTER | CA | 95023-9686 | |
| 7718843 | ROBERT ANTONELLI & | Address on file | | | | |
| 7718844 | ROBERT APEDAILE | Address on file | | | | |
| 7762353 | ROBERT APEL & | MRS PATRICIA APEL JT TEN, 23053 WESTCHESTER BLVD APT G204 | PUNTA GORDA | FL | 33980-5439 | |
| 7762375 | ROBERT ARCHER | 70 W END AVE APT 4-3B | NEWTON | NJ | 07860-1535 | |
| 7718845 | ROBERT ARIYAMA CUST | Address on file | | | | |
| 5904723 | Robert Armantrout | Address on file | | | | |
| 7169814 | Robert Armantrout as trustee of The Robert J. Armantrout Living Trust dated March 31, 2017 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7170176 | ROBERT ARMANTROUT DBA REDWOOD RF | Address on file | | | | |
| 7718846 | ROBERT ARTHUR WEEKS | Address on file | | | | |
| 7142880 | Robert Arthur Wells | Address on file | | | | |
| 7142880 | Robert Arthur Wells | Address on file | | | | |
| 7142880 | Robert Arthur Wells | Address on file | | | | |
| 7142880 | Robert Arthur Wells | Address on file | | | | |
| 7198143 | ROBERT ASHER DUSENBURY | Address on file | | | | |
| 7198143 | ROBERT ASHER DUSENBURY | Address on file | | | | |
| 5909884 | Robert Ashworth | Address on file | | | | |
| 5906552 | Robert Ashworth | Address on file | | | | |
| 5902554 | Robert Ashworth | Address on file | | | | |
| 7140412 | Robert Attubato | Address on file | | | | |
| 7140412 | Robert Attubato | Address on file | | | | |
| 7140412 | Robert Attubato | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2580 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7140412 | Robert Attubato | Address on file | | | | |
| 5910426 | Robert Attubato | Address on file | | | | |
| 5903528 | Robert Attubato | Address on file | | | | |
| 5907378 | Robert Attubato | Address on file | | | | |
| 7718847 | ROBERT AUSTIN | Address on file | | | | |
| 7718848 | ROBERT AVALON & | Address on file | | | | |
| 7773726 | ROBERT B & BARBARA L MOSES TR | UA 10 30 89 ROBERT B & BARBARA, L MOSES FAMILY LIVING TRUST, 5113 ROMERO WAY | FAIR OAKS | CA | 95628-3426 | |
| 4928117 | ROBERT B AND VESTA E WIRTH TRUST | 914 SYCAMORE LANE | WOODLAND | CA | 95695 | |
| 7718849 | ROBERT B BECK & | Address on file | | | | |
| 7718850 | ROBERT B BENDER | Address on file | | | | |
| 7718851 | ROBERT B BINGER | Address on file | | | | |
| 7718852 | ROBERT B BORELLA | Address on file | | | | |
| 7785437 | ROBERT B BROADBELT & | MADGE L BROADBELT JT TEN, 25 ALDERBROOK | IRVINE | CA | 92604-3640 | |
| 7935107 | ROBERT B BROOKS JR..;. | 4255 E SOLIERE AVE, APT 267 | FLAGSTAFF | AZ | 86004 | |
| 7763867 | ROBERT B CALDWELL & | RUTHELLA W CALDWELL JT TEN, 24856 DEADWOOD CT | PIONEER | CA | 95666-9434 | |
| 7764264 | ROBERT B CHARLTON & | PATRICIA M CHARLTON JT TEN, 1574 WILLOWMONT AVE | SAN JOSE | CA | 95118-1352 | |
| 7718853 | ROBERT B CHATHAM CUST | Address on file | | | | |
| 7718854 | ROBERT B CHATHAM CUST | Address on file | | | | |
| 7718855 | ROBERT B CHATHAM CUST | Address on file | | | | |
| 7718856 | ROBERT B DOYLE & | Address on file | | | | |
| 7718857 | ROBERT B DUNSMORE | Address on file | | | | |
| 7718858 | ROBERT B ELDER | Address on file | | | | |
| 7718859 | ROBERT B FRANCIS | Address on file | | | | |
| 7935108 | ROBERT B FUENTES.;. | 4336 GARFIELD AVE | CARMICHAEL | CA | 95608 | |
| 7766895 | ROBERT B GIELOW & | MARIANNE GIELOW JT TEN, 26 WHITETAIL MEADOWS RD | CRESTON | MT | 59901-8207 | |
| 7718860 | ROBERT B GUIBERT CUST | Address on file | | | | |
| 7718861 | ROBERT B GUIBERT CUST | Address on file | | | | |
| 7718862 | ROBERT B GUNDERSON | Address on file | | | | |
| 7718863 | ROBERT B HAMILTON | Address on file | | | | |
| 7767891 | ROBERT B HENDERSON CUST | REBECCA K HENDERSON, UNIF GIFT MIN ACT CT, 1320 QUAIL RIDGE WAY | HOLLISTER | CA | 95023-8914 | |
| 7718864 | ROBERT B HILBERT | Address on file | | | | |
| 7768216 | ROBERT B HOOPER | 290 MAY AVE | GLEN ELLYN | IL | 60137-5222 | |
| 7718865 | ROBERT B HOPE | Address on file | | | | |
| 7718866 | ROBERT B LANDINGHAM | Address on file | | | | |
| 7718867 | ROBERT B LITTLE CUST | Address on file | | | | |
| 7718868 | ROBERT B LITTLE CUST | Address on file | | | | |
| 7770287 | ROBERT B LOHMAN | RR 3 BOX 3789 | THAYER | MO | 65791-9306 | |
| 7787284 | ROBERT B MANSEAU | 828 FAXON AVE | SAN FRANCISCO | CA | 94112-1206 | |
| 7718869 | ROBERT B MARTIN & LOLITA V MARTIN | Address on file | | | | |
| 7718870 | ROBERT B MC NITT | Address on file | | | | |
| 7718871 | ROBERT B MCCLELLAND | Address on file | | | | |
| 7718872 | ROBERT B MCINTOSH JR & TERRY L | Address on file | | | | |
| 7718873 | ROBERT B MILLS TR | Address on file | | | | |
| 7780583 | ROBERT B MILLS TR | UA 11 19 85, MILLS FAMILY LIVING TRUST, 124 MERRITT RD | LOS ALTOS | CA | 94022-3027 | |
| 7143607 | Robert B Moreland | Address on file | | | | |
| 7143607 | Robert B Moreland | Address on file | | | | |
| 7143607 | Robert B Moreland | Address on file | | | | |
| 7143607 | Robert B Moreland | Address on file | | | | |
| 7718874 | ROBERT B MORSE & | Address on file | | | | |
| 7718875 | ROBERT B PERKINS | Address on file | | | | |
| 7718876 | ROBERT B POLLITT | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2581 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7718880 | ROBERT B PRINGLE CUST | Address on file | | | | |
| 7718881 | ROBERT B PRINGLE CUST | Address on file | | | | |
| 7774288 | ROBERT B SCANLON | PO BOX 2325 | SANTA FE SPRINGS | CA | 90670-0325 | |
| 7774511 | ROBERT B SEELEY & SHIRLEY B | SEELEY JT TEN, 6451 N CHARLES ST APT 312 | BALTIMORE | MD | 21212-1062 | |
| 7142684 | Robert B Strang | Address on file | | | | |
| 7142684 | Robert B Strang | Address on file | | | | |
| 7142684 | Robert B Strang | Address on file | | | | |
| 7142684 | Robert B Strang | Address on file | | | | |
| 7718882 | ROBERT B SUMNER | Address on file | | | | |
| 7775471 | ROBERT B SUMNER & | BETTY M SUMNER JT TEN, 10314 MIRA VISTA RD | CUPERTINO | CA | 95014-2745 | |
| 7775560 | ROBERT B SWENSON & | DOLORES M SWENSON JT TEN, 35 MOUNT TENAYA DR | SAN RAFAEL | CA | 94903-1119 | |
| 7718883 | ROBERT B SWINK & EUNICE J SWINK | Address on file | | | | |
| 7778701 | ROBERT B TESTANI & SANDRA TESTANI | TTEES OF THE TESTANI LIVING TRUST, DTD 04/28/15, 498 ALBEMARLE RD UNIT 408 | CHARLESTON | SC | 29407-7576 | |
| 7718884 | ROBERT B UPSHAW | Address on file | | | | |
| 7776442 | ROBERT B WALL & DIANE L WALL TR | UA FEB 21 00 THE WALL FAMILY 2000, REVOCABLE TRUST, 67 GOODWIN CIR | SACRAMENTO | CA | 95823-5187 | |
| 7781540 | ROBERT B WATSON | 1350 ALA MOANA BLVD APT 3109 | HONOLULU | HI | 96814-4229 | |
| 7776552 | ROBERT B WATSON & | PATRICIA A WATSON JT TEN, 1350 ALA MOANA BLVD APT 3109 | HONOLULU | HI | 96814-4229 | |
| 7718885 | ROBERT B WATSON TR | Address on file | | | | |
| 7718886 | ROBERT B WENDT & | Address on file | | | | |
| 7718887 | ROBERT B WHELAN | Address on file | | | | |
| 7779079 | ROBERT B WHITWORTH | 607 S 22ND ST | TERRE HAUTE | IN | 47803-2537 | |
| 7785735 | ROBERT B WILSON & | ELAINE M WILSON JT TEN, 281 SEQUOYAH VIEW DR | OAKLAND | CA | 94605-4910 | |
| 7718888 | ROBERT B WILSON & CAROL WILSON | Address on file | | | | |
| 7776993 | ROBERT B WOMACK & | JUANITA R WOMACK JT TEN, 6935 S OGDEN CT | LITTLETON | CO | 80122-1370 | |
| 7718889 | ROBERT B YOUNG & DOROTHY E YOUNG | Address on file | | | | |
| 7255959 | Robert B. Butterifeld and Diana D. Butterfield Revocable Family Trust Robert B. | Address on file | | | | |
| 7255959 | Robert B. Butterifeld and Diana D. Butterfield Revocable Family Trust Robert B. | Address on file | | | | |
| 7255959 | Robert B. Butterifeld and Diana D. Butterfield Revocable Family Trust Robert B. | Address on file | | | | |
| 7255959 | Robert B. Butterifeld and Diana D. Butterfield Revocable Family Trust Robert B. | Address on file | | | | |
| 7258793 | Robert B. Huff and Arlene W. Huff, Trustees of the Huff Family Trust dated June 1, 2000 | Address on file | | | | |
| 7290393 | Robert B. Jones and Nicki G. Jones, Trustees of the Robert B. Jones and Nicki G. Jones Revocable Inter Vivos Trust dated 8/30/2004 | Address on file | | | | |
| 7897615 | Robert B. Marshall, Jr + Elizabeth R. Marshall | Address on file | | | | |
| 7325784 | Robert B. Mims, MD | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325784 | Robert B. Mims, MD | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325784 | Robert B. Mims, MD | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325784 | Robert B. Mims, MD | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195111 | Robert B. Seymour | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7169313 | Robert B. Seymour | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169313 | Robert B. Seymour | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195111 | Robert B. Seymour | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 6158093 | Robert B. Wirth, Jr., Trustee | Address on file | | | | |
| 5907829 | Robert Baker | Address on file | | | | |
| 5910612 | Robert Baker | Address on file | | | | |
| 5912872 | Robert Baker | Address on file | | | | |
| 5942330 | Robert Baker | Address on file | | | | |
| 5904113 | Robert Baker | Address on file | | | | |
| 5911680 | Robert Baker | Address on file | | | | |
| 5912322 | Robert Baker | Address on file | | | | |
| 7718890 | ROBERT BALIAN & | Address on file | | | | |
| 7942436 | ROBERT BALKOW | 2806 WRENDALE WAY | SACRAMENTO | CA | 95821 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2582 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7718891 | ROBERT BARANY & | Address on file | | | | |
| 7718892 | ROBERT BAROSSO | Address on file | | | | |
| 7718893 | ROBERT BARRY ORMSBY | Address on file | | | | |
| 6014260 | ROBERT BARTELL | Address on file | | | | |
| 5932315 | Robert Beall | Address on file | | | | |
| 5932317 | Robert Beall | Address on file | | | | |
| 5932316 | Robert Beall | Address on file | | | | |
| 5932314 | Robert Beall | Address on file | | | | |
| 7779071 | ROBERT BEARD & KATHLEEN W BEARD TTEES | THE ROBERT & KATHLEEN W BEARD TRUST, U/A DTD 10/06/2000, 36185 N CLIMBING VINE DR | SAN TAN VALLEY | AZ | 85140-5417 | |
| 7276827 | Robert Beaver (Leah Beaver, Parent) | Address on file | | | | |
| 7188970 | Robert Beaver (Leah Beaver, Parent) | Address on file | | | | |
| 7188970 | Robert Beaver (Leah Beaver, Parent) | Address on file | | | | |
| 7311095 | Robert Beaver (Leah Beaver, Parent) | James P. Frantz, 402 West Broadway Blvd Suite 860 | San Diego | CA | 92101 | |
| 7718894 | ROBERT BECHTEL | Address on file | | | | |
| 5932319 | Robert Becker | Address on file | | | | |
| 5932320 | Robert Becker | Address on file | | | | |
| 5932321 | Robert Becker | Address on file | | | | |
| 5932318 | Robert Becker | Address on file | | | | |
| 7762852 | ROBERT BECKMAN | 1613 MARIPOSA WAY | LODI | CA | 95242-2534 | |
| 5932324 | Robert Bell | Address on file | | | | |
| 5932323 | Robert Bell | Address on file | | | | |
| 5932322 | Robert Bell | Address on file | | | | |
| 5932325 | Robert Bell | Address on file | | | | |
| 7718895 | ROBERT BELL | Address on file | | | | |
| 7182358 | Robert Benavides Jr and Irene L. Benavides Revocable Trust | Address on file | | | | |
| 7182358 | Robert Benavides Jr and Irene L. Benavides Revocable Trust | Address on file | | | | |
| 7779196 | ROBERT BENCIE GUARDIAN | GRACE L ROBINSON, 1015 N PEARL ST | BRIDGETON | NJ | 08302-1211 | |
| 7199271 | Robert Bendele | Address on file | | | | |
| 7199271 | Robert Bendele | Address on file | | | | |
| 7199271 | Robert Bendele | Address on file | | | | |
| 7199271 | Robert Bendele | Address on file | | | | |
| 7199271 | Robert Bendele | Address on file | | | | |
| 7199271 | Robert Bendele | Address on file | | | | |
| 7718896 | ROBERT BENDER | Address on file | | | | |
| 5902561 | Robert Benoit | Address on file | | | | |
| 5909890 | Robert Benoit | Address on file | | | | |
| 5906558 | Robert Benoit | Address on file | | | | |
| 7762957 | ROBERT BENTLEY | 221 LAWRENCE CT | FAIRFIELD | CA | 94533-6417 | |
| 7782727 | ROBERT BERGEN & | BARBARA L BERGEN TR UA JAN 20 99, THE BERGEN FAMILY TRUST, 6632 E YOSEMITE AVE | ORANGE | CA | 92867-2477 | |
| 7718897 | ROBERT BERNARD ENRIGHT JR | Address on file | | | | |
| 7192610 | Robert Bernard, spouse | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192610 | Robert Bernard, spouse | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7718898 | ROBERT BERNHEIM | Address on file | | | | |
| 7188971 | Robert Berry | Address on file | | | | |
| 7188971 | Robert Berry | Address on file | | | | |
| 5932329 | Robert Berry | Address on file | | | | |
| 5932328 | Robert Berry | Address on file | | | | |
| 5932327 | Robert Berry | Address on file | | | | |
| 5932326 | Robert Berry | Address on file | | | | |
| 7942437 | ROBERT BERRY | P.O. BOX 1106 | ROSS | CA | 94957 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2583 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7328087 | Robert Bertram | 2909 Old Bennett Ridge Rd. | Santa Rosa | CA | 95404 | |
| 7718899 | ROBERT BICKNELL O BRIEN | Address on file | | | | |
| 5932333 | Robert Bieghler | Address on file | | | | |
| 5932331 | Robert Bieghler | Address on file | | | | |
| 5932334 | Robert Bieghler | Address on file | | | | |
| 5932330 | Robert Bieghler | Address on file | | | | |
| 5932332 | Robert Bieghler | Address on file | | | | |
| 7763089 | ROBERT BIGLIERI | 24 KNIGHT DR | SAN RAFAEL | CA | 94901-2542 | |
| 7942438 | ROBERT BILOTTA | 3391 HIGHWAY 147 | PASADENA | CA | 91107 | |
| 5902173 | Robert Birkland | Address on file | | | | |
| 5909579 | Robert Birkland | Address on file | | | | |
| 5906194 | Robert Birkland | Address on file | | | | |
| 7763140 | ROBERT BIVONA & | ARLENE J BIVONA JT TEN, 43 SPENCER AVE | LYNBROOK | NY | 11563-3424 | |
| 4928120 | ROBERT BIXBY ASSOCIATES INC | CLEARBLU ENVIRONMENTAL, 1010 CASS ST STE D10 | MONTEREY | CA | 93940-4515 | |
| 7145577 | Robert Black | Address on file | | | | |
| 7145577 | Robert Black | Address on file | | | | |
| 7145577 | Robert Black | Address on file | | | | |
| 7145577 | Robert Black | Address on file | | | | |
| 7718901 | ROBERT BLAKE DAVIS | Address on file | | | | |
| 7942439 | ROBERT BLAKELY | 6901 PALOMA RD | VALLEY SPRINGS | CA | 95252 | |
| 5932339 | Robert Blanchard | Address on file | | | | |
| 5932338 | Robert Blanchard | Address on file | | | | |
| 5932336 | Robert Blanchard | Address on file | | | | |
| 5932335 | Robert Blanchard | Address on file | | | | |
| 7942440 | ROBERT BLANCHARD | 12520 SANTA RITA RD | CAYUCOS | CA | 93430 | |
| 5932341 | Robert Blanton | Address on file | | | | |
| 5932342 | Robert Blanton | Address on file | | | | |
| 5932344 | Robert Blanton | Address on file | | | | |
| 5932343 | Robert Blanton | Address on file | | | | |
| 5932340 | Robert Blanton | Address on file | | | | |
| 7718902 | ROBERT BLANZ | Address on file | | | | |
| 7718903 | ROBERT BLAZER | Address on file | | | | |
| 7942441 | ROBERT BLEYHL | 5938 MONTE VERDE DR. | SANTA ROSA | CA | 95409 | |
| 7718904 | ROBERT BLICK & PATRICIA BLICK | Address on file | | | | |
| 7718905 | ROBERT BLOOMFIELD & | Address on file | | | | |
| 7718906 | ROBERT BLUMENKRANTZ TR | Address on file | | | | |
| 7718907 | ROBERT BOBZEAN | Address on file | | | | |
| 7718908 | ROBERT BOCCASILE CUST | Address on file | | | | |
| 7780863 | ROBERT BOOTH TR | UA 08 24 16, MARIE A BOOTH TRUST, 1644 LUXTON ST | SEASIDE | CA | 93955-3847 | |
| 7142763 | Robert Boothe | Address on file | | | | |
| 7142763 | Robert Boothe | Address on file | | | | |
| 7142763 | Robert Boothe | Address on file | | | | |
| 7142763 | Robert Boothe | Address on file | | | | |
| 7328097 | Robert Boston | Address on file | | | | |
| 7199450 | ROBERT BOWLING | Address on file | | | | |
| 7199450 | ROBERT BOWLING | Address on file | | | | |
| 7771546 | ROBERT BOYD MILROY | 531 E OLDE LYME RD | SHELTON | WA | 98584-8563 | |
| 7180990 | Robert Boyette | Address on file | | | | |
| 7180990 | Robert Boyette | Address on file | | | | |
| 5903826 | Robert Boyette | Address on file | | | | |
| 5907555 | Robert Boyette | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2584 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7765647 | ROBERT BRADFORD DUFFIELD | 6 LAUREL HEIGHTS CT | O FALLON | IL | 62269-3169 | |
| 5932348 | Robert Brandenburg | Address on file | | | | |
| 5932347 | Robert Brandenburg | Address on file | | | | |
| 5932346 | Robert Brandenburg | Address on file | | | | |
| 5932345 | Robert Brandenburg | Address on file | | | | |
| 8008483 | Robert Branning TDA Cust IRA Rollover | Address on file | | | | |
| 8008483 | Robert Branning TDA Cust IRA Rollover | Address on file | | | | |
| 8008483 | Robert Branning TDA Cust IRA Rollover | Address on file | | | | |
| 7718909 | ROBERT BRANSON | Address on file | | | | |
| 5932353 | Robert Brereton | Address on file | | | | |
| 5932352 | Robert Brereton | Address on file | | | | |
| 5932350 | Robert Brereton | Address on file | | | | |
| 5932349 | Robert Brereton | Address on file | | | | |
| 7781853 | ROBERT BREWSTER TOD | JENNIFER MARIA BREWSTER, SUBJECT TO STA TOD RULES C/O EDWARD JONES, 6454 PONY EXPRESS TRL STE 5 | POLLOCK PINES | CA | 95726-9630 | |
| 7718910 | ROBERT BRIAN HAM | Address on file | | | | |
| 7718911 | ROBERT BRIAN VERNON | Address on file | | | | |
| 7192953 | Robert Brian Wilson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7192953 | Robert Brian Wilson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7192953 | Robert Brian Wilson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7192953 | Robert Brian Wilson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7192953 | Robert Brian Wilson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7192953 | Robert Brian Wilson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7718912 | ROBERT BRITTAIN OWENS | Address on file | | | | |
| 7193543 | ROBERT BROOME | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193543 | ROBERT BROOME | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5932357 | Robert Brown | Address on file | | | | |
| 5932356 | Robert Brown | Address on file | | | | |
| 5932355 | Robert Brown | Address on file | | | | |
| 5932354 | Robert Brown | Address on file | | | | |
| 5875073 | Robert Brown | Address on file | | | | |
| 5932365 | Robert Broyles | Address on file | | | | |
| 5932361 | Robert Broyles | Address on file | | | | |
| 5932359 | Robert Broyles | Address on file | | | | |
| 5932364 | Robert Broyles | Address on file | | | | |
| 5932363 | Robert Broyles | Address on file | | | | |
| 5932362 | Robert Broyles | Address on file | | | | |
| 5932358 | Robert Broyles | Address on file | | | | |
| 5932360 | Robert Broyles | Address on file | | | | |
| 5932366 | Robert Broyles | Address on file | | | | |
| 7193553 | ROBERT BROYLES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193553 | ROBERT BROYLES | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7463953 | Robert Broyles, dba Broyles Trucking, LLC | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7762388 | ROBERT BRUCE ARKLEY II & | DIANE M ARKLEY JT TEN, 446 MADISON DR | SAN JOSE | CA | 95123-4930 | |
| 7718913 | ROBERT BRUCE BIGELOW | Address on file | | | | |
| 7718914 | ROBERT BRUCE GILLESPIE JR | Address on file | | | | |
| 7718915 | ROBERT BRUCE MC BLAIN | Address on file | | | | |
| 4928123 | ROBERT BRUCE MILLER M C INC | PO Box 8310 | FREMONT | CA | 94537-8310 | |
| 7776368 | ROBERT BRUCE WABERSKI | 12900 PIONEER DR | JACKSON | CA | 95642-9402 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7718916 | ROBERT BRUNO & | Address on file | | | | |
| 7153832 | Robert Bryan Butterfield | Address on file | | | | |
| 7153832 | Robert Bryan Butterfield | Address on file | | | | |
| 7153832 | Robert Bryan Butterfield | Address on file | | | | |
| 7153832 | Robert Bryan Butterfield | Address on file | | | | |
| 7153832 | Robert Bryan Butterfield | Address on file | | | | |
| 7153832 | Robert Bryan Butterfield | Address on file | | | | |
| 7718917 | ROBERT BUCHANAN | Address on file | | | | |
| 7176277 | Robert Bucher | Address on file | | | | |
| 7180997 | Robert Bucher | Address on file | | | | |
| 7176277 | Robert Bucher | Address on file | | | | |
| 5903003 | Robert Bucher | Address on file | | | | |
| 5906951 | Robert Bucher | Address on file | | | | |
| 7763725 | ROBERT BULLENTINI | 202 MAYWOOD WAY | SOUTH SAN FRANCISCO | CA | 94080-5730 | |
| 7163272 | ROBERT BUNDSCHU | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163272 | ROBERT BUNDSCHU | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7778882 | ROBERT BUNN PERS REP | NICHOLAS PENOVIC EST, 24 SKILLMAN ST STE 201 | ROSLYN | NY | 11576-1195 | |
| 7718918 | ROBERT BURCKHARDT JR | Address on file | | | | |
| 7718919 | ROBERT BURKS | Address on file | | | | |
| 6178666 | Robert Burns | Address on file | | | | |
| 7231399 | Robert Burns Jr. Living Trust | Address on file | | | | |
| 7782190 | ROBERT BYER & | NELSON GARCIA EX, EST PHYLLIS BYER, 210 ATLANTIC AVE APT A2G | LYNBROOK | NY | 11563-3525 | |
| 5932370 | Robert Byrne | Address on file | | | | |
| 5932369 | Robert Byrne | Address on file | | | | |
| 5932368 | Robert Byrne | Address on file | | | | |
| 5932367 | Robert Byrne | Address on file | | | | |
| 7198938 | Robert Byrne Caldwell | Address on file | | | | |
| 7198938 | Robert Byrne Caldwell | Address on file | | | | |
| 7198938 | Robert Byrne Caldwell | Address on file | | | | |
| 7198938 | Robert Byrne Caldwell | Address on file | | | | |
| 7143684 | Robert Byron Stahl | Address on file | | | | |
| 7143684 | Robert Byron Stahl | Address on file | | | | |
| 7143684 | Robert Byron Stahl | Address on file | | | | |
| 7143684 | Robert Byron Stahl | Address on file | | | | |
| 7762062 | ROBERT C ADAM | 7819 MEDALLION WAY | ROHNERT PARK | CA | 94928-8133 | |
| 7762288 | ROBERT C ANDERSON | 3309 CLAFLIN RD | MANHATTAN | KS | 66503-2520 | |
| 7718920 | ROBERT C ANDRINI & BIRGITTA | Address on file | | | | |
| 7718922 | ROBERT C AYARS & | Address on file | | | | |
| 7718921 | ROBERT C AYARS & | Address on file | | | | |
| 7718923 | ROBERT C AYARS & LINDA L AYARS | Address on file | | | | |
| 7773727 | ROBERT C BANFIELD & JEANNE | BANFIELD HAWKINS TR UA NOV 14 00, THE ROBERT C BANFIELD SURVIVORS TRUST, 45 PEBBLE BEACH DR | NOVATO | CA | 94949-5941 | |
| 7718924 | ROBERT C BARLOW & | Address on file | | | | |
| 7777909 | ROBERT C BENZL | 7260 RUSH RIVER DR | SACRAMENTO | CA | 95831-3305 | |
| 7718925 | ROBERT C BERKOWITZ | Address on file | | | | |
| 7718926 | ROBERT C BILLUPS II | Address on file | | | | |
| 7763272 | ROBERT C BOMER & | KATHLEEN A BOMER JT TEN, 845 BERWIN ST | AKRON | OH | 44310-2119 | |
| 7718927 | ROBERT C BRANCH | Address on file | | | | |
| 7763623 | ROBERT C BROWN CUST | RACHEL LACEY NICOLE BROWN, CA UNIF TRANSFERS MIN ACT, 1025 ELMO CT | NAPA | CA | 94558-1018 | |
| 7718928 | ROBERT C CARDWELL & | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2586 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7764387 | ROBERT C CHRISTIE | 33 HILTON AVE | HEMPSTEAD | NY | 11550-2119 | |
| 7764760 | ROBERT C COTTER | 7586 MYRTLE VISTA AVE | SACRAMENTO | CA | 95831-4049 | |
| 7718929 | ROBERT C COTTER TR | Address on file | | | | |
| 7764943 | ROBERT C CURTIS TR ROBERT C & CATHERINE | J CURTIS REVOCABLE 1996 DECENDENTS TRUST UA MAR 28 96, 6404 E SETTLERS RUN RD | FLAGSTAFF | AZ | 86004-7216 | |
| 7718930 | ROBERT C DEVINCENZI | Address on file | | | | |
| 7785471 | ROBERT C DICRISTINA | 281 OAK VIEW LANE | OAKLEY | CA | 94561 | |
| 7785317 | ROBERT C DICRISTINA | 5701 STOCKTON LOOP | LIVERMORE | CA | 94550-7393 | |
| 7718931 | ROBERT C DUBOIS & | Address on file | | | | |
| 7718932 | ROBERT C FARROW & JOYCE FARROW | Address on file | | | | |
| 7718933 | ROBERT C FENZEL | Address on file | | | | |
| 7718934 | ROBERT C FONG | Address on file | | | | |
| 7942442 | ROBERT C FOOTE | 6867 CEDARWOOD CT | SHINGLETOWN | CA | 96088 | |
| 7766386 | ROBERT C FORTINA | 101 ACORN DR | BOULDER CREEK | CA | 95006-9324 | |
| 7779802 | ROBERT C FOURIE & JEANNINE A FOURIE | TTEES OF THE FOURIE FAM LIV TRUST, UA DTD 04/09/1992, 1922 ROSE ARBOR CT | SUGAR LAND | TX | 77479-6378 | |
| 7786769 | ROBERT C GALLO | 3830 HUNTINGTON STREET | OAKLAND | CA | 94619-2728 | |
| 7766673 | ROBERT C GALVAN | 271 SPRUCE AVE | PACIFIC GROVE | CA | 93950-4649 | |
| 7718935 | ROBERT C GALVAN & | Address on file | | | | |
| 7718936 | ROBERT C GERBER | Address on file | | | | |
| 7718937 | ROBERT C GIDARI | Address on file | | | | |
| 7718938 | ROBERT C GILMOUR CUST | Address on file | | | | |
| 7718939 | ROBERT C GLIKBARG | Address on file | | | | |
| 7718940 | ROBERT C GRAY & ARDELLE K GRAY TR | Address on file | | | | |
| 7718941 | ROBERT C HARTMANN | Address on file | | | | |
| 7718942 | ROBERT C HAUNGS | Address on file | | | | |
| 7767826 | ROBERT C HEFFERNAN & | GENEVIEVE HEFFERNAN JT TEN, 565 BROADWAY APT 3A | HASTINGS ON HUDSON | NY | 10706-1719 | |
| 7718943 | ROBERT C HESCHKE | Address on file | | | | |
| 7718944 | ROBERT C HOLLINGSHEAD | Address on file | | | | |
| 7718945 | ROBERT C HORNE & | Address on file | | | | |
| 7718946 | ROBERT C HOWELL & | Address on file | | | | |
| 7718947 | ROBERT C HUNG | Address on file | | | | |
| 7718948 | ROBERT C JENKINS & | Address on file | | | | |
| 7718949 | ROBERT C JOE & | Address on file | | | | |
| 7718950 | ROBERT C JOHNSON | Address on file | | | | |
| 7785009 | ROBERT C JOHNSON & CARMEN E | JOHNSON TR, JOHNSON FAMILY 1994 TRUST UA DEC 12 94, 2016 E HAWKEYE AVE | TURLOCK | CA | 95380-2836 | |
| 7785134 | ROBERT C JOHNSON & CARMEN E | JOHNSON TR, JOHNSON FAMILY 1994 TRUST UA DEC 12 94, 2016 HAWKEYE AVE | TURLOCK | CA | 95380-2836 | |
| 7718951 | ROBERT C KAMINSKI | Address on file | | | | |
| 7718952 | ROBERT C KAUFMAN | Address on file | | | | |
| 7718953 | ROBERT C KINERT | Address on file | | | | |
| 7769485 | ROBERT C KOPELMAN CUST | ALISON H KOPELMAN, UNIF GIFT MIN ACT CA, 310 DELANO PARK | CAPE ELIZABETH | ME | 04107-1926 | |
| 7718954 | ROBERT C KUCICH | Address on file | | | | |
| 7718955 | ROBERT C LANZA & | Address on file | | | | |
| 7718956 | ROBERT C LARISSOU | Address on file | | | | |
| 7718958 | ROBERT C LARSON TR UA APR 13 94 | Address on file | | | | |
| 4928127 | ROBERT C LYELL M D | 3798 JANES RD #9 | ARCATA | CA | 95521 | |
| 7718959 | ROBERT C MAC DONALD | Address on file | | | | |
| 7770564 | ROBERT C MAC INTYRE & MARJENE A | MAC INTYRE TR MAC INTYRE LIVING, TRUST UA JUL 14 97, PO BOX 85 | BANDON | OR | 97411-0085 | |
| 5875074 | Robert C Mannon | Address on file | | | | |
| 7785602 | ROBERT C MCCLELLAN | 7715 MILLER HOLLOW RD | LITTLE GENESEE | NY | 14754-9700 | |
| 7718960 | ROBERT C MCKUSICK SR TR UA APR 30 | Address on file | | | | |
| 7718961 | ROBERT C MEADOR | Address on file | | | | |
| 7718962 | ROBERT C MONTGOMERY & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7718963 | ROBERT C MOORE & | Address on file | | | | |
| 7771827 | ROBERT C MULHAIR | 7373 E US HIGHWAY 60 LOT 17 | GOLD CANYON | AZ | 85118-9091 | |
| 7718964 | ROBERT C NAVE | Address on file | | | | |
| 7718965 | ROBERT C PARRY | Address on file | | | | |
| 7718966 | ROBERT C PAYNE | Address on file | | | | |
| 7718967 | ROBERT C PEASE & | Address on file | | | | |
| 7718968 | ROBERT C PERKINS & MARLENE E | Address on file | | | | |
| 7772841 | ROBERT C PETERSON & | LISA L PETERSON JT TEN, 226 FM 419 | SWEETWATER | TX | 79556-2114 | |
| 7773304 | ROBERT C RADTKE | 274 GRANADA AVE | LONG BEACH | CA | 90803-5518 | |
| 7718969 | ROBERT C REAM & SHAILAJA RAO TR | Address on file | | | | |
| 7779339 | ROBERT C REDDING TTEE | ROBERT J REDDING REVOCABLE TRUST, DTD 03/18/2016, 4594 LAS LINDAS WAY | CARMICHAEL | CA | 95608-1510 | |
| 7718970 | ROBERT C ROCKHILL | Address on file | | | | |
| 7718971 | ROBERT C RYAN | Address on file | | | | |
| 7718972 | ROBERT C SHARP & | Address on file | | | | |
| 7718974 | ROBERT C SNEED JR TR | Address on file | | | | |
| 7718975 | ROBERT C SNEED JR TR UDT | Address on file | | | | |
| 7775199 | ROBERT C STANLEY & | MRS JO-FRANN STANLEY JT TEN, 1725 S GARDENAIRE LN | ANAHEIM | CA | 92804-6404 | |
| 7935109 | ROBERT C STANTON,;. | 4813 CHISM WAY | ANTIOCH | CA | 94531 | |
| 7775594 | ROBERT C TAKESIAN & | LUCY M TAKESIAN JT TEN, 20 LOWELL AVE | HAVERHILL | MA | 01832-3746 | |
| 7718976 | ROBERT C THICKPENNY & | Address on file | | | | |
| 7787322 | ROBERT C THICKPENNY & | GLADYS M THICKPENNY TR, UDT DEC 4 89, 901 FLORSHEIM DR APT 300 | LIBERYVILLE | IL | 60048-5274 | |
| 7784229 | ROBERT C THOMPSON & JACQUELINE M | THOMPSON TR UA MAY 14 04, THE THOMPSON FAMILY TRUST, 14577 W READE AVE | LITCHFIELD PARK | AZ | 85340-2149 | |
| 7784817 | ROBERT C THOMPSON & JACQUELINE M | THOMPSON TR UA MAY 14 04, THE THOMPSON FAMILY TRUST, 14577 W READE AVE | LITCHFIELD PK | AZ | 85340-2149 | |
| 7776520 | ROBERT C WARRINER & VIVIAN E | WARRINER TR WARRINER 1987, REVOCABLE TRUST UA NOV 23 87, 121 BIRCH LN | SAN JOSE | CA | 95127-2311 | |
| 7776555 | ROBERT C WATTENBURGER & | ELEANOR M WATTENBURGER JT TEN, 611 W CLAY ST | UKIAH | CA | 95482-4710 | |
| 7787303 | ROBERT C WATTENBURGER SR TR | UA MAR 08 07 THE ROBERT C, WATTENBURGER SR 2007 TRUST, 611 W CLAY ST | UKIAH | CA | 95482 | |
| 7718981 | ROBERT C WATTENBURGER SR TR UA | Address on file | | | | |
| 7776801 | ROBERT C WILES | ROBERT C WILES, 15466 LOS GATOS BLVD # 109-368 | LOS GATOS | CA | 95032-2542 | |
| 7718982 | ROBERT C WINNER | Address on file | | | | |
| 7718983 | ROBERT C WU & | Address on file | | | | |
| 7777365 | ROBERT C ZITTEL & LOUISE B | ZITTEL JT TEN, 6469 WILLOW DR | HAMBURG | NY | 14075-7333 | |
| 7777384 | ROBERT C ZUNDEL & | MRS PAULETTE M ZUNDEL, JT TEN, 150 DOWNS BLVD APT E206 | CLEMSON | SC | 29631-2068 | |
| 5932372 | Robert C. Bruce | Address on file | | | | |
| 5932374 | Robert C. Bruce | Address on file | | | | |
| 5932373 | Robert C. Bruce | Address on file | | | | |
| 5932371 | Robert C. Bruce | Address on file | | | | |
| 7194879 | Robert C. Graham | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194879 | Robert C. Graham | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194879 | Robert C. Graham | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194879 | Robert C. Graham | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194879 | Robert C. Graham | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194879 | Robert C. Graham | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7146699 | Robert C. Lynk, a widower | Address on file | | | | |
| 7146699 | Robert C. Lynk, a widower | Address on file | | | | |
| 7146699 | Robert C. Lynk, a widower | Address on file | | | | |
| 7146699 | Robert C. Lynk, a widower | Address on file | | | | |
| 7718984 | ROBERT CAGLE CUST | Address on file | | | | |
| 7718985 | ROBERT CAGLE CUST | Address on file | | | | |
| 7145245 | Robert Calvin Scott | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7145245 | Robert Calvin Scott | Address on file | | | | |
| 7145245 | Robert Calvin Scott | Address on file | | | | |
| 7145245 | Robert Calvin Scott | Address on file | | | | |
| 7718986 | ROBERT CALVIN YICK | Address on file | | | | |
| 7784342 | ROBERT CAMPBELL | 306 N MAIN | JACKSON | CA | 95642-2112 | |
| 7784171 | ROBERT CAMPBELL | 306 N MAIN ST | JACKSON | CA | 95642-2112 | |
| 4928130 | ROBERT CAMPBELL RANCHES INC | PO Box 625 | LOMPOC | CA | 93436 | |
| 7942443 | ROBERT CARE | 4024 NATASHA DRIVE | LAFAYETTE | CA | 94549 | |
| 4928132 | ROBERT CAREY SLIGER X ACCOUNT | PO Box 431 | ELBE | WA | 98390 | |
| 7778163 | ROBERT CARL REAM | 4304 DUKE DR | SACRAMENTO | CA | 95822-1037 | |
| 7177035 | Robert Carr | Address on file | | | | |
| 7177035 | Robert Carr | Address on file | | | | |
| 7718987 | ROBERT CARROLL | Address on file | | | | |
| 7718988 | ROBERT CARROLL & | Address on file | | | | |
| 7718989 | ROBERT CARROS JR EX | Address on file | | | | |
| 5906991 | Robert Carstens | Address on file | | | | |
| 5903063 | Robert Carstens | Address on file | | | | |
| 5910227 | Robert Carstens | Address on file | | | | |
| 5932376 | Robert Carter | Address on file | | | | |
| 5932377 | Robert Carter | Address on file | | | | |
| 5932380 | Robert Carter | Address on file | | | | |
| 5932375 | Robert Carter | Address on file | | | | |
| 5932379 | Robert Carter | Address on file | | | | |
| 7942444 | ROBERT CARTER | 512 SOUTH MERRILL AVENUE | WILLOWS | CA | 95988 | |
| 7192644 | ROBERT CASSIDY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192644 | ROBERT CASSIDY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5932383 | Robert Castillo Harding | Address on file | | | | |
| 5932385 | Robert Castillo Harding | Address on file | | | | |
| 5932381 | Robert Castillo Harding | Address on file | | | | |
| 5932382 | Robert Castillo Harding | Address on file | | | | |
| 5932384 | Robert Castillo Harding | Address on file | | | | |
| 7935110 | ROBERT CASTILLO JR..;. | 5347 E ATCHISON AVE | FRESNO | CA | 93727 | |
| 7164269 | ROBERT CATALANO | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164269 | ROBERT CATALANO | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7764126 | ROBERT CAUDANA | 5132 TRIPOLI AVE | LOS ALAMITOS | CA | 90720-2739 | |
| 7718990 | ROBERT CAVAGNARO | Address on file | | | | |
| 7718991 | ROBERT CAVALLARO & | Address on file | | | | |
| 7143747 | Robert Cayce Cavnar | Address on file | | | | |
| 7143747 | Robert Cayce Cavnar | Address on file | | | | |
| 7143747 | Robert Cayce Cavnar | Address on file | | | | |
| 7143747 | Robert Cayce Cavnar | Address on file | | | | |
| 7777730 | ROBERT CHAIREZ | 620 WILLIAMS AVE | MADERA | CA | 93637-2930 | |
| 6163221 | Robert Chang, Hung Wen Liu | Address on file | | | | |
| 6163221 | Robert Chang, Hung Wen Liu | Address on file | | | | |
| 7199406 | ROBERT CHARLES BROOKS | Address on file | | | | |
| 7199406 | ROBERT CHARLES BROOKS | Address on file | | | | |
| 7718992 | ROBERT CHARLES ELLIOTT | Address on file | | | | |
| 5843718 | Robert Charles Grimm, as Trustee of the Robert C. Grimm Revocable Trust of 2011, dated April 5, 2011 | Address on file | | | | |
| 5932389 | Robert Charles Hooton | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5932388 | Robert Charles Hooton | Address on file | | | | |
| 5932387 | Robert Charles Hooton | Address on file | | | | |
| 5932386 | Robert Charles Hooton | Address on file | | | | |
| 7718993 | ROBERT CHARLES HUSTED | Address on file | | | | |
| 7198907 | Robert Charles Lanser | Address on file | | | | |
| 7198907 | Robert Charles Lanser | Address on file | | | | |
| 7198907 | Robert Charles Lanser | Address on file | | | | |
| 7198907 | Robert Charles Lanser | Address on file | | | | |
| 7188972 | Robert Charles Lanser | Address on file | | | | |
| 7188972 | Robert Charles Lanser | Address on file | | | | |
| 7718994 | ROBERT CHARLES PEASE | Address on file | | | | |
| 7718995 | ROBERT CHARLES PROTHERO | Address on file | | | | |
| 7718996 | ROBERT CHARLES RINALDI | Address on file | | | | |
| 7195886 | Robert Charles Sorensen | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195886 | Robert Charles Sorensen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195886 | Robert Charles Sorensen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195886 | Robert Charles Sorensen | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195886 | Robert Charles Sorensen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195886 | Robert Charles Sorensen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7718997 | ROBERT CHARLES WALLACE | Address on file | | | | |
| 7153333 | Robert Choate | Address on file | | | | |
| 7153333 | Robert Choate | Address on file | | | | |
| 7153333 | Robert Choate | Address on file | | | | |
| 7153333 | Robert Choate | Address on file | | | | |
| 7153333 | Robert Choate | Address on file | | | | |
| 7153333 | Robert Choate | Address on file | | | | |
| 5932393 | Robert Choate | Address on file | | | | |
| 5932392 | Robert Choate | Address on file | | | | |
| 5932391 | Robert Choate | Address on file | | | | |
| 5932390 | Robert Choate | Address on file | | | | |
| 7141408 | Robert Christiansen | Address on file | | | | |
| 7141408 | Robert Christiansen | Address on file | | | | |
| 7141408 | Robert Christiansen | Address on file | | | | |
| 7141408 | Robert Christiansen | Address on file | | | | |
| 7718998 | ROBERT CHUN | Address on file | | | | |
| 7780155 | ROBERT CIARDELLA TR | UA 08 12 15, ENES M CIARDELLA ADMINISTRATIVE TRUST, PO BOX 8332 | RANCHO SANTA FE | CA | 92067-8332 | |
| 7140871 | Robert Clark Thompson | Address on file | | | | |
| 7140871 | Robert Clark Thompson | Address on file | | | | |
| 5905133 | Robert Clark Thompson | Address on file | | | | |
| 5908679 | Robert Clark Thompson | Address on file | | | | |
| 7192400 | Robert Clark Thompson | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192400 | Robert Clark Thompson | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7775920 | ROBERT CLAYTON TONG | 1942 WAYMIRE ST NW | SALEM | OR | 97304-1800 | |
| 7718999 | ROBERT CLIFFORD REED | Address on file | | | | |
| 7144550 | Robert Cochran | Address on file | | | | |
| 7144550 | Robert Cochran | Address on file | | | | |
| 7144550 | Robert Cochran | Address on file | | | | |
| 7144550 | Robert Cochran | Address on file | | | | |
| 5875075 | Robert Colburn | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2590 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7719000 | ROBERT COLBURN | Address on file | | | | |
| 7328157 | Robert Colland | Address on file | | | | |
| 5932398 | Robert Collier | Address on file | | | | |
| 5932396 | Robert Collier | Address on file | | | | |
| 5932395 | Robert Collier | Address on file | | | | |
| 5932394 | Robert Collier | Address on file | | | | |
| 7719001 | ROBERT COLLINS | Address on file | | | | |
| 7719002 | ROBERT COLLINS JR | Address on file | | | | |
| 7719003 | ROBERT CONSOLI & JOANNE CONSOLI | Address on file | | | | |
| 7719004 | ROBERT COSTA & CAROL COSTA TR UA | Address on file | | | | |
| 7782853 | ROBERT COWELL TR | ROBERT COWELL TRUST FUND UA NOV, UA NOV  25 87 C/O JANE MIDDLETON, 744 OCEAN AVE | RICHMOND | CA | 94801-3734 | |
| 7719005 | ROBERT CRAIG ARSLANIAN | Address on file | | | | |
| 7182777 | Robert Craig Winery | Address on file | | | | |
| 7182777 | Robert Craig Winery | Address on file | | | | |
| 6132853 | ROBERT CRAIG WINERY LP | Address on file | | | | |
| 6101370 | ROBERT CRAIG WINERY LP - 2475 SUMMIT LAKE DR | 6644 N. HIGHLAND | CLOVIS | CA | 93619 | |
| 7165464 | Robert Creamer | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165464 | Robert Creamer | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7783567 | ROBERT CROENI & KRISTIN CROENI TR | UA AUG 26 06 THE ROBERT AND, KRISTIN CROENI TRUST, 6300 N PALM AVE UNIT 116 | FRESNO | CA | 93704-1472 | |
| 5902401 | Robert Crose | Address on file | | | | |
| 5940587 | Robert Crose | Address on file | | | | |
| 5906411 | Robert Crose | Address on file | | | | |
| 7719006 | ROBERT CULLINEN | Address on file | | | | |
| 7942445 | ROBERT CURTIS | 1250 E. ARQUES AVE. | SUNNYVALE | CA | 94085 | |
| 7302310 | Robert Curtis Smith & Ramona Joan Smith Revocable Trust | Address on file | | | | |
| 7199376 | ROBERT D AND PAULA S BEHMKE TRUST | Address on file | | | | |
| 7199376 | ROBERT D AND PAULA S BEHMKE TRUST | Address on file | | | | |
| 7719007 | ROBERT D BARLOW JR | Address on file | | | | |
| 7199379 | ROBERT D BEHMKE | Address on file | | | | |
| 7199379 | ROBERT D BEHMKE | Address on file | | | | |
| 7784300 | ROBERT D BERNARD & | SUZANNE BERNARD JT TEN, 6200 BURNT CEDAR WAY | ROSEVILLE | CA | 95747-8266 | |
| 7719008 | ROBERT D BIEGLER | Address on file | | | | |
| 7719009 | ROBERT D BRANSCOMB | Address on file | | | | |
| 7719010 | ROBERT D BROHM | Address on file | | | | |
| 7763624 | ROBERT D BROWN | PO BOX 12 | SHINGLE SPRINGS | CA | 95682-0012 | |
| 7763625 | ROBERT D BROWN & | YVONNE BROWN JT TEN, PO BOX 12 | SHINGLE SPRINGS | CA | 95682-0012 | |
| 7935111 | ROBERT D CAMPBELL;. | 4850 DAVENPORT CREEK RD | SAN LUIS OBISPO | CA | 93401 | |
| 7764159 | ROBERT D CENEDELLA | 7535 BRIDGEGATE CT | SANDY SPRINGS | GA | 30350-4604 | |
| 7764756 | ROBERT D COSTELLO | 2267 SHANNON LN | WALNUT CREEK | CA | 94598-1229 | |
| 7764941 | ROBERT D CURTIS & VADA LOUISE | CURTIS TR UA DEC 15 04 THE CURTIS, FAMILY TRUST, 2502 E 380 RD UNIT B | TALALA | OK | 74080-3437 | |
| 7719016 | ROBERT D ELIA | Address on file | | | | |
| 7719011 | ROBERT D ELIA | Address on file | | | | |
| 7719023 | ROBERT D FLIEGLER | Address on file | | | | |
| 7719024 | ROBERT D FOLLETT & SARA W FOLLETT | Address on file | | | | |
| 7836276 | ROBERT D G CARTER & | CANDACE K CARTER JT TEN, THE MEADS, BRANKSOMEWOOD RD, FLEET HAMPSHIRE GU51 4JU | FLEET HAMPSHIRE | | 61 GU51 4JU | |
| 7784929 | ROBERT D GEFVERT | 2390 GOODWIN AVE | PENNGROVE | CA | 94951 | |
| 7719026 | ROBERT D GEFVERT | Address on file | | | | |
| 7935112 | ROBERT D GLYNN III.;. | 185 ADRIENNE WAY | SANTA CRUZ | CA | 95062 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
2591 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7935113 | ROBERT D GOSSARD.;. | 2468 SANDPIPER LANE | WEST SACRAMENTO | CA | 95691 | |
| 7719027 | ROBERT D GOULDER & | Address on file | | | | |
| 7719029 | ROBERT D GREY | Address on file | | | | |
| 7786796 | ROBERT D HANSEN TR UW RUDOLPH | SIGMUND HANSEN FBO THE HANSEN, MARITAL TRUST B, 333 W SAN CARLOS ST SUITE 1600 | SAN JOSE | CA | 95110 | |
| 7786520 | ROBERT D HANSEN TR UW RUDOLPH | SIGMUND HANSEN FBO THE HANSEN, MARITAL TRUST B, 333 W SAN CARLOS ST STE 1600 | SAN JOSE | CA | 95110-2739 | |
| 7767626 | ROBERT D HARLOW & | STELLA HARLOW JT TEN, 3105 ELDORA LN | MISSOULA | MT | 59803-2806 | |
| 7719030 | ROBERT D HARRIS | Address on file | | | | |
| 7719031 | ROBERT D HASS JR CUST | Address on file | | | | |
| 7719032 | ROBERT D HASS JR CUST | Address on file | | | | |
| 7719033 | ROBERT D HASS JR CUST | Address on file | | | | |
| 7719034 | ROBERT D HAYES & JOYCE BOWLES | Address on file | | | | |
| 7767827 | ROBERT D HEFFERNAN JR | PO BOX 878 | MEDFORD | OR | 97501-0063 | |
| 7719035 | ROBERT D HEFFERNAN JR TR | Address on file | | | | |
| 7767892 | ROBERT D HENDERSON | 1004 TOWNSLEY AVE | BAKERSFIELD | CA | 93304-3727 | |
| 7719036 | ROBERT D HILLMAN | Address on file | | | | |
| 7768229 | ROBERT D HOPPE & | MRS DEBORAH HOPPE JT TEN, 535 E GETTYSBURG AVE | FRESNO | CA | 93704-3040 | |
| 7779123 | ROBERT D JACKSON | 12414 58TH AVE NW | GIG HARBOR | WA | 98332-8124 | |
| 7768542 | ROBERT D JACKSON & LINDA R | JACKSON JT TEN, 880 E WEST DR | MURPHYS | CA | 95247-9677 | |
| 7768914 | ROBERT D JONES | C/O DEANA K JONES, 198 E APPLEGATE WAY | CARSON CITY | NV | 89706-0942 | |
| 7781406 | ROBERT D JONES TR | UA 09 29 99, MAY FAMILY REVOCABLE LIVING TRUST, 4657 PALO VERDE AVE | LAKEWOOD | CA | 90713-2636 | |
| 7719037 | ROBERT D KENT | Address on file | | | | |
| 7719038 | ROBERT D LARSON | Address on file | | | | |
| 7719039 | ROBERT D LIDDLE CUST | Address on file | | | | |
| 7719040 | ROBERT D LIDDLE CUST | Address on file | | | | |
| 7719041 | ROBERT D LIDDLE CUST | Address on file | | | | |
| 7719042 | ROBERT D LUNDY & | Address on file | | | | |
| 7786866 | ROBERT D LUNDY & | GERALDINE M LUNDY JT TEN, PO BOX 141, 4050 ROWLES RD | VINA | CA | 96092-0141 | |
| 7773730 | ROBERT D MACKEY TR UA APR 01 03 | THE ROBERT D MACKEY TRUST, 1527 MICHENER DR | ROSEVILLE | CA | 95747-6939 | |
| 7719044 | ROBERT D MALONE & | Address on file | | | | |
| 7719045 | ROBERT D MARTIN & | Address on file | | | | |
| 7770942 | ROBERT D MATHIS & BEVERLY C | MATHIS TR ROBERT D MATHIS &, BEVERLY C MATHIS 1989 FAMILY TRUST UA JUN 22 89, 1301 AVOLENCIA DR | FULLERTON | CA | 92835-3702 | |
| 7771198 | ROBERT D MC KEEVER | 1214 LINTON ST | SAN LEANDRO | CA | 94577-3349 | |
| 7771199 | ROBERT D MC KEIRNAN | 2017 FAWNRIDGE AVE | WESTLAKE VILLAGE | CA | 91362-5144 | |
| 7719046 | ROBERT D MCGUIRE | Address on file | | | | |
| 7771171 | ROBERT D MCGUIRE & | FAYE S MCGUIRE JT TEN, 3415 W BENDERS LANDING BLVD | SPRING | TX | 77386-1765 | |
| 7781642 | ROBERT D MCKEIRNAN JR | 2017 FAWNRIDGE AVE | WESTLAKE VILLAGE | CA | 91362-5144 | |
| 7719047 | ROBERT D MILLET & | Address on file | | | | |
| 7771563 | ROBERT D MITCHELL & | MARNELL MITCHELL TR MITCHELL, REVOCABLE FAMILY TRUST UA APR 12 94, 781 AVONDALE CT | GALT | CA | 95632-8752 | |
| 7771997 | ROBERT D NEGRINI & | PATRICIA A NEGRINI JT TEN, 11311 E GREYTHORN DR | SCOTTSDALE | AZ | 85262-7492 | |
| 7778892 | ROBERT D NEGRINI TOD | SUE NEGRINI, SUBJECT TO STA TOD RULES, 11311 E GREYTHORN DR | SCOTTSDALE | AZ | 85262-7492 | |
| 7719048 | ROBERT D NELSON | Address on file | | | | |
| 7772174 | ROBERT D NORDSTROM & | KATHLEEN P NORDSTROM TR R K, NORDSTROM REVOCABLE TRUST UA MAY 20 85, 1206 TOYON DR | MILLBRAE | CA | 94030-2945 | |
| 7780036 | ROBERT D O'LEARY & | ROBERT D O'LEARY JR JT TEN, 25 HARLOW ST | NORTH EASTON | MA | 02356-1374 | |
| 7772440 | ROBERT D OURS & | JOYCE L OURS JT TEN, 32973 DANATEAK | DANA POINT | CA | 92629-1194 | |
| 7719050 | ROBERT D OWENS TR ROBERT D OWENS | Address on file | | | | |
| 7719051 | ROBERT D PARKER & | Address on file | | | | |
| 7719052 | ROBERT D PARKER CUST | Address on file | | | | |
| 7719053 | ROBERT D PARKER CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7719054 | ROBERT D PAXTON | Address on file | | | | |
| 7719055 | ROBERT D POTVIN | Address on file | | | | |
| 7781349 | ROBERT D PRENTICE EX | EST GEORGE MCCALLUM, 514 FAIRVIEW AVE | RIPON | WI | 54971-1615 | |
| 7719056 | ROBERT D RASMUSSEN & | Address on file | | | | |
| 7719058 | ROBERT D RATTO & | Address on file | | | | |
| 7719059 | ROBERT D ROGERS | Address on file | | | | |
| 7719060 | ROBERT D SAN SOUCI | Address on file | | | | |
| 7719061 | ROBERT D SCHNEBLY JR | Address on file | | | | |
| 7774485 | ROBERT D SCOTT | BURGESS POINT RD RFD | WAREHAM | MA | 02571 | |
| 7719062 | ROBERT D SELLERS CUST | Address on file | | | | |
| 7719063 | ROBERT D SELLERS CUST | Address on file | | | | |
| 7719064 | ROBERT D SPILLANE & | Address on file | | | | |
| 7719065 | ROBERT D ST CLAIR | Address on file | | | | |
| 7719066 | ROBERT D STENNER & VICKI S | Address on file | | | | |
| 7719067 | ROBERT D STERN | Address on file | | | | |
| 7719068 | ROBERT D TOMARAS & | Address on file | | | | |
| 7719069 | ROBERT D TYERS & MARY KATHLEEN | Address on file | | | | |
| 7935114 | ROBERT D VAN NIEUWBURG.;. | 100 JUNIPER STREET | VACAVILLE | CA | 95688 | |
| 7767368 | ROBERT D VASBINDER KATHI COCHRAN JUDITH ALTUG NANCY COCHRAN SANDRA | GUILLEMETTE & JANET LUDWICK & PHILLIP HAVENS JT TEN, 941 VILLAGE TRL APT B106 | PORT ORANGE | FL | 32127-4879 | |
| 7780215 | ROBERT D WADE | 353 COLUMBUS ST | WILMINGTON | OH | 45177-1807 | |
| 7719070 | ROBERT D WHITT | Address on file | | | | |
| 7719071 | ROBERT D WILLARD & | Address on file | | | | |
| 7719072 | ROBERT D WILLIAMS | Address on file | | | | |
| 7169998 | ROBERT D. CARMAN AND CHRISTINE C. CARMAN AS TRUSTEES OF CARMAN FAMILY REVOCABLE TRUST DATED JANUARY 30,2015 | Address on file | | | | |
| 7169998 | ROBERT D. CARMAN AND CHRISTINE C. CARMAN AS TRUSTEES OF CARMAN FAMILY REVOCABLE TRUST DATED JANUARY 30,2015 | Address on file | | | | |
| 5932399 | Robert D. Grigg | Address on file | | | | |
| 7328046 | Robert D. Marvan, individually and as representsative or successor-in-interest for Regina Marvan, Deceased | Address on file | | | | |
| 7328046 | Robert D. Marvan, individually and as representsative or successor-in-interest for Regina Marvan, Deceased | Address on file | | | | |
| 7328046 | Robert D. Marvan, individually and as representsative or successor-in-interest for Regina Marvan, Deceased | Address on file | | | | |
| 7328046 | Robert D. Marvan, individually and as representsative or successor-in-interest for Regina Marvan, Deceased | Address on file | | | | |
| 7165385 | ROBERT D. SACHS AND LORIE E. NEWTON, TRUSTEE OF THE ROBERT D. SACHS AND LORIE E. NEWTON 2009 TRUST | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7165385 | ROBERT D. SACHS AND LORIE E. NEWTON, TRUSTEE OF THE ROBERT D. SACHS AND LORIE E. NEWTON 2009 TRUST | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | 95401 | | |
| 7469119 | Robert D. Swan & Edith A. Swan Trust | Address on file | | | | |
| 7469119 | Robert D. Swan & Edith A. Swan Trust | Address on file | | | | |
| 7469119 | Robert D. Swan & Edith A. Swan Trust | Address on file | | | | |
| 7469119 | Robert D. Swan & Edith A. Swan Trust | Address on file | | | | |
| 5875076 | ROBERT DAGYS | Address on file | | | | |
| 7192672 | ROBERT DAILY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192672 | ROBERT DAILY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7153219 | Robert Dale | Address on file | | | | |
| 7153219 | Robert Dale | Address on file | | | | |
| 7153219 | Robert Dale | Address on file | | | | |
| 7153219 | Robert Dale | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153219 | Robert Dale | Address on file | | | | |
| 7153219 | Robert Dale | Address on file | | | | |
| 7719073 | ROBERT DALE BATES | Address on file | | | | |
| 7198989 | Robert Dale Fischer | Address on file | | | | |
| 7198989 | Robert Dale Fischer | Address on file | | | | |
| 7198989 | Robert Dale Fischer | Address on file | | | | |
| 7198989 | Robert Dale Fischer | Address on file | | | | |
| 7719074 | ROBERT DALE JUDD | Address on file | | | | |
| 7188973 | Robert Dale Seibert Jr | Address on file | | | | |
| 7188973 | Robert Dale Seibert Jr | Address on file | | | | |
| 7935115 | ROBERT DALE SHARETTE ;. | 65360 HALL MEADOW CIRCLE | SHAVER LAKE | CA | 93664 | |
| 7719075 | ROBERT DALE ZELLERS | Address on file | | | | |
| 7719076 | ROBERT DANIEL EVANS & | Address on file | | | | |
| 7174841 | Robert Daniel Thompson | Address on file | | | | |
| 7174841 | Robert Daniel Thompson | Address on file | | | | |
| 7174841 | Robert Daniel Thompson | Address on file | | | | |
| 7174841 | Robert Daniel Thompson | Address on file | | | | |
| 7719077 | ROBERT DANIEL WEST II | Address on file | | | | |
| 7719078 | ROBERT DAVID | Address on file | | | | |
| 7762086 | ROBERT DAVID ADAMSON & | MARTHA A C ADAMSON JT TEN, 345 BORICA DR | DANVILLE | CA | 94526-5401 | |
| 7719079 | ROBERT DAVID BROWN | Address on file | | | | |
| 7719080 | ROBERT DAVID GRIFFITHS | Address on file | | | | |
| 7942446 | ROBERT DAVID MANNING | 1315 EAST MAIN ST | SANT PAULA | CA | 93060 | |
| 5932403 | Robert Davis | Address on file | | | | |
| 5932402 | Robert Davis | Address on file | | | | |
| 5932401 | Robert Davis | Address on file | | | | |
| 5932400 | Robert Davis | Address on file | | | | |
| 5894217 | Robert Davis | Address on file | | | | |
| 7719082 | ROBERT DAVIS | Address on file | | | | |
| 7719083 | ROBERT DAVIS FOWLER | Address on file | | | | |
| 5932405 | Robert Davy | Address on file | | | | |
| 5932407 | Robert Davy | Address on file | | | | |
| 5932406 | Robert Davy | Address on file | | | | |
| 5932404 | Robert Davy | Address on file | | | | |
| 7326777 | ROBERT DEAN BROWN JR | ROBERT DEAN BROWN JR, , PO BOX 975 | FOREST RANCH | CA | 95942 | |
| 7193784 | ROBERT DEAN BROWN, JR. | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193784 | ROBERT DEAN BROWN, JR. | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7153416 | Robert Dean Martin | Address on file | | | | |
| 7153416 | Robert Dean Martin | Address on file | | | | |
| 7153416 | Robert Dean Martin | Address on file | | | | |
| 7153416 | Robert Dean Martin | Address on file | | | | |
| 7153416 | Robert Dean Martin | Address on file | | | | |
| 7153416 | Robert Dean Martin | Address on file | | | | |
| 7719084 | ROBERT DEAN MILLER TR ROBERT DEAN | Address on file | | | | |
| 7141163 | Robert Dean Rubin | Address on file | | | | |
| 7141163 | Robert Dean Rubin | Address on file | | | | |
| 7141163 | Robert Dean Rubin | Address on file | | | | |
| 7141163 | Robert Dean Rubin | Address on file | | | | |
| 7719085 | ROBERT DEAN VAN DYKE | Address on file | | | | |
| 7962384 | Robert Dean Young & Diane Marie Young Jt Ten | Address on file | | | | |
| 7940003 | Robert Degraca & Margaret Degraca | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5902190 | Robert Delos Reyes | Address on file | | | | |
| 5909596 | Robert Delos Reyes | Address on file | | | | |
| 5906210 | Robert Delos Reyes | Address on file | | | | |
| 7719086 | ROBERT DENNIS VIGIL | | | | | |
| 7782233 | ROBERT DENNY TR | UA 07 11 95, ERMALIND VIEIRA GUERIN TRUST, 8012 N 73RD ST | SCOTTSDALE | AZ | 85258-2714 | |
| 7785995 | ROBERT DEPASQUE | 10707 WILLIAM BERG PLACE | WHITTIER | CA | 90603 | |
| 7719087 | ROBERT DEPASQUE | Address on file | | | | |
| 7785316 | ROBERT DERAAD | 1386 LINCOLN LN | LEMOORE | CA | 93245-3313 | |
| 7785467 | ROBERT DERAAD | 259 LAKE DR | LEMOORE | CA | 93245 | |
| 7164279 | ROBERT DEWALT | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164279 | ROBERT DEWALT | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5903614 | Robert Dickinson | Address on file | | | | |
| 5903360 | Robert Dizmang | Address on file | | | | |
| 5907244 | Robert Dizmang | Address on file | | | | |
| 5932411 | Robert Doe | Address on file | | | | |
| 5932409 | Robert Doe | Address on file | | | | |
| 5932412 | Robert Doe | Address on file | | | | |
| 5932408 | Robert Doe | Address on file | | | | |
| 5932410 | Robert Doe | Address on file | | | | |
| 7142312 | Robert Douglas Skelley | Address on file | | | | |
| 7142312 | Robert Douglas Skelley | Address on file | | | | |
| 7142312 | Robert Douglas Skelley | Address on file | | | | |
| 7142312 | Robert Douglas Skelley | Address on file | | | | |
| 7719089 | ROBERT DOW & RITA DOW TR | Address on file | | | | |
| 7765597 | ROBERT DOWNS | 8041 E OCOTILLO DR | TUCSON | AZ | 85750-9617 | |
| 7786007 | ROBERT DREYFOUS | 3705 DAYTON ST | SACRAMENTO | CA | 95838-3920 | |
| 7719090 | ROBERT DREYFOUS | Address on file | | | | |
| 7719091 | ROBERT DRUCKER | Address on file | | | | |
| 7223139 | Robert Dudley Stone, MD, sole proprietor, d.b.a. Robert Dudley Stone, MD D.B.A. Associated Chico Eye Specialists | Address on file | | | | |
| 7719092 | ROBERT DUNCAN | Address on file | | | | |
| 7719093 | ROBERT DUNCAN CARTER & DOROTHY | Address on file | | | | |
| 7766989 | ROBERT DUNN GLICK CUST | PETER GEORGE GLICK UNDER, THE IL UNIFORM TRANSFERS MINORS ACT, 1225 N WELLS ST APT 1401 | CHICAGO | IL | 60610-2519 | |
| 7766990 | ROBERT DUNN GLICK CUST | SARAH JEAN GLICK UNDER, THE IL UNIFORM TRANSFERS MINORS ACT, 500 W MADISON ST STE 3700 | CHICAGO | IL | 60661-4591 | |
| 7719095 | ROBERT DURHAM BELL | Address on file | | | | |
| 7781740 | ROBERT DURKEE & | JEAN DURKEE JT TEN, 1421 PALOMA AVE | BELMONT | CA | 94002-3720 | |
| 7719096 | ROBERT DWIGHT DAVENPORT | Address on file | | | | |
| 7719097 | ROBERT E ALMEIDA | Address on file | | | | |
| 7762748 | ROBERT E BARWICK II | 970 HOPKINS WAY | PLEASANTON | CA | 94566-7809 | |
| 5932414 | Robert E Bell | Address on file | | | | |
| 5932415 | Robert E Bell | Address on file | | | | |
| 5932416 | Robert E Bell | Address on file | | | | |
| 5970833 | Robert E Bell | Address on file | | | | |
| 5932417 | Robert E Bell | Address on file | | | | |
| 5932413 | Robert E Bell | Address on file | | | | |
| 7719098 | ROBERT E BERRY & | Address on file | | | | |
| 7780378 | ROBERT E BICKMORE TR | UA 04 18 13, K LOWELL BICKMORE FAMILY TRUST, 24635 WATERSTONE ESTATES CIR S | TOMBALL | TX | 77375-5476 | |
| 7763186 | ROBERT E BLAYLOCK & | ROSEMARY BLAYLOCK JT TEN, 8015 TERRACE DR | EL CERRITO | CA | 94530-3054 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7719099 | ROBERT E BOLES | Address on file | | | | |
| 7719100 | ROBERT E BRAUND & | Address on file | | | | |
| 7787232 | ROBERT E BREWER | 16420 7TH PLACE WEST | LYNNWOOD | WA | 98037-8100 | |
| 7719101 | ROBERT E BREWER | Address on file | | | | |
| 7719104 | ROBERT E BURNS & | Address on file | | | | |
| 7719105 | ROBERT E BURNS & SELVINA M BURNS | Address on file | | | | |
| 7719106 | ROBERT E BUSH & | Address on file | | | | |
| 7719107 | ROBERT E CAMPONOVO & | Address on file | | | | |
| 7719108 | ROBERT E CARY & | Address on file | | | | |
| 7719109 | ROBERT E CHAN | Address on file | | | | |
| 7719110 | ROBERT E CHARLES & | Address on file | | | | |
| 7719111 | ROBERT E CHEIM | Address on file | | | | |
| 7773729 | ROBERT E COLOMBI & JEANETTE | COLOMBI TR UA APR 03 92 THE, ROBERT COLOMBI FAMILY TRUST, 647 E OAK ST | FORT BRAGG | CA | 95437-3735 | |
| 7764725 | ROBERT E CORRIDAN TOD | JAMES R CORRIDAN, SUBJECT TO STA TOD RULES, 9185 STONINGTON PL | ZIONSVILLE | IN | 46077-7006 | |
| 7719112 | ROBERT E CRAIG JR | Address on file | | | | |
| 7719113 | ROBERT E CULLINEN | Address on file | | | | |
| 7765056 | ROBERT E DASKAM | 185 RUBICON CIR | DANVILLE | CA | 94526-2437 | |
| 7719114 | ROBERT E DE MAROIS & JUDITH E | Address on file | | | | |
| 7719115 | ROBERT E DELACK | Address on file | | | | |
| 7719116 | ROBERT E DIDION & MARY HELEN | Address on file | | | | |
| 7719117 | ROBERT E DOWNEY | Address on file | | | | |
| 7719118 | ROBERT E ELLIS TR UA MAY 17 01 | Address on file | | | | |
| 7719119 | ROBERT E ENGLEBRETSON III | Address on file | | | | |
| 7719120 | ROBERT E EPPERSON & | Address on file | | | | |
| 7773731 | ROBERT E FISHER & ROBERT S FISHER | TR UA JUL 13 90 THE ROBERT E, FISHER FAMILY LIVING TRUST, 930 VALLEY VIEW DR | FRUIT HEIGHTS | UT | 84037-2653 | |
| 7773732 | ROBERT E FISHER TR UA SEP 14 05 | THE ROBERT E FISHER TRUST, 930 VALLEY VIEW DR | FRUIT HEIGHTS | UT | 84037-2653 | |
| 7719121 | ROBERT E FOX & | Address on file | | | | |
| 7719122 | ROBERT E GALLO & NORA P GALLO TR | Address on file | | | | |
| 7766725 | ROBERT E GARRISON & | PHYLLIS A GARRISON &, GRANT R GARRISON JT TEN, 85 KENT CT APT 7 | DALY CITY | CA | 94015-4126 | |
| 7935116 | ROBERT E GIRGA.;. | 4841 HARTWICK ROAD | ROCKLIN | CA | 95765 | |
| 7719123 | ROBERT E GOODWIN JR | Address on file | | | | |
| 7719124 | ROBERT E GORDON & | Address on file | | | | |
| 5970841 | Robert E Gregg | Address on file | | | | |
| 5932419 | Robert E Gregg | Address on file | | | | |
| 5932420 | Robert E Gregg | Address on file | | | | |
| 5932422 | Robert E Gregg | Address on file | | | | |
| 5932421 | Robert E Gregg | Address on file | | | | |
| 5932418 | Robert E Gregg | Address on file | | | | |
| 7767332 | ROBERT E GROSS & | DONNA L GROSS JT TEN, 117 COUNTRY PLACE DR | NORTH AUGUSTA | SC | 29841-9209 | |
| 7719126 | ROBERT E GYEMANT & | Address on file | | | | |
| 7719127 | ROBERT E HAM | Address on file | | | | |
| 7719128 | ROBERT E HAMBY & | Address on file | | | | |
| 7719130 | ROBERT E HANSEN | Address on file | | | | |
| 7781779 | ROBERT E HARRIS JR | 462 FIRECREST AVE | PACIFICA | CA | 94044-1729 | |
| 7784491 | ROBERT E HASTEY | 2955 BULL RIDER DRIVE | RENO | NV | 89521 | |
| 7719131 | ROBERT E HASTEY | Address on file | | | | |
| 7719135 | ROBERT E HAWKES TR UA MAY 16 91 | Address on file | | | | |
| 7719136 | ROBERT E HEDRICK | Address on file | | | | |
| 7719137 | ROBERT E HENDERSON & | Address on file | | | | |
| 7719138 | ROBERT E HENDERSON & | Address on file | | | | |
| 7767904 | ROBERT E HENDRIX | 1046 ELSBREE LN | WINDSOR | CA | 95492-7927 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2596 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7719139 | ROBERT E HUTCHISON & | Address on file | | | | |
| 7768436 | ROBERT E IMLER | 4700 OLD FRENCH TOWN RD SPC 60 | SHINGLE SPRINGS | CA | 95682-8316 | |
| 7768555 | ROBERT E JACOBSEN | 931 STANLEY AVE | LOS ALTOS | CA | 94024-5069 | |
| 7719140 | ROBERT E JENKINS & GWEN G | Address on file | | | | |
| 7719141 | ROBERT E JOHNSTON | Address on file | | | | |
| 7719142 | ROBERT E JOHNSTON & DELORALE A | Address on file | | | | |
| 7719143 | ROBERT E JONES & | Address on file | | | | |
| 7719144 | ROBERT E KENNEDY & | Address on file | | | | |
| 7769202 | ROBERT E KENT CUST | ROBERT E KENT JR, UNIF TRANS MIN ACT WI, 326 CAPE COD DR | CORP CHRISTI | TX | 78412-2621 | |
| 7719145 | ROBERT E KOHLER | Address on file | | | | |
| 7719146 | ROBERT E KREPIN | Address on file | | | | |
| 7769789 | ROBERT E LARGE TR | UA OCT 6 97 ROBERT LARGE TRUST, 32310 40TH PL SW | FEDERAL WAY | WA | 98023-2446 | |
| 7719147 | ROBERT E LEE | Address on file | | | | |
| 7773733 | ROBERT E LEE & | BEATRICE D LEE TR UA NOV 11 98, ROBERT E LEE & BEATRICE D LEE REVOCABLE TRUST, 3008 BAKER ST | SAN FRANCISCO | CA | 94123-2402 | |
| 7770064 | ROBERT E LERA & KAY L LERA | TR LERA, REVOCABLE LIVING TRUST UA JUN 17 93, 502 JACKSON AVE | LEXINGTON | VA | 24450-1918 | |
| 7719148 | ROBERT E LEW TR ROBERT E LEW | Address on file | | | | |
| 7719149 | ROBERT E LEWIS | Address on file | | | | |
| 7770217 | ROBERT E LINNEY | 28 LAKEN DR | WATSONVILLE | CA | 95076-1340 | |
| 7719150 | ROBERT E LOMBARDI & | Address on file | | | | |
| 7719151 | ROBERT E LYONS & BURNIS H LYONS | Address on file | | | | |
| 7784611 | ROBERT E LYONS & BURNIS H LYONS | TR UDT FEB 26 86, 50 BEVERLY DRIVE | WATSONVILLE | CA | 95076-2302 | |
| 7770866 | ROBERT E MARTIN & | WILDA H MARTIN JT TEN, 198 ROWLAND RD | EL DORADO | AR | 71730-8971 | |
| 7780074 | ROBERT E MARTIN & | WILDA H MARTIN JT TEN TOD, KATHRYN L NIELSEN SUBJECT TO STA TOD RULES, 198 ROWLAND RD | EL DORADO | AR | 71730-8971 | |
| 7786887 | ROBERT E MC KILLICAN & | DORIS I MC KILLICAN TR ROBERT &, DORIS MC KILLICAN TRUST UA APR 13 92, 6220 LAGUNITAS AVE | EL CERRITO | CA | 94530-1567 | |
| 7786542 | ROBERT E MC KILLICAN & | DORIS I MC KILLICAN TR ROBERT &, DORIS MC KILLICAN TRUST UA APR 13 92, PO BOX 7942 | BERKELEY | CA | 94707-0942 | |
| 7771055 | ROBERT E MCCLELLAN & MARY M | MCCLELLAN, TR MCCLELLAN FAMILY TRUST UA SEP 6 90, 22920 CALIFA ST | WOODLAND HILLS | CA | 91367-4211 | |
| 7719152 | ROBERT E MCKINLEY & | Address on file | | | | |
| 7719153 | ROBERT E MOLINA | Address on file | | | | |
| 7719154 | ROBERT E MURPHY & | Address on file | | | | |
| 7772171 | ROBERT E NORBERG CUST | SCOTT NORBERG, CA UNIF TRANSFERS MIN ACT, 1192 CHIQUITA RD | HEALDSBURG | CA | 95448-9687 | |
| 7719155 | ROBERT E NORVELL | Address on file | | | | |
| 7719156 | ROBERT E ODELL & | Address on file | | | | |
| 7174915 | Robert E O'Hearn | Address on file | | | | |
| 7174915 | Robert E O'Hearn | Address on file | | | | |
| 7174915 | Robert E O'Hearn | Address on file | | | | |
| 7174915 | Robert E O'Hearn | Address on file | | | | |
| 7174915 | Robert E O'Hearn | Address on file | | | | |
| 7174915 | Robert E O'Hearn | Address on file | | | | |
| 7719157 | ROBERT E ONWELLER JR & | Address on file | | | | |
| 7772674 | ROBERT E PAYAWAL | 3092 PINTO CT | FAIRFIELD | CA | 94533-7735 | |
| 7772866 | ROBERT E PEX & BETTY C PEX TR | PEX FAMILY TRUST UA APR 5 94, 2 BUCCANEER LN | REDWOOD CITY | CA | 94065-8441 | |
| 7719158 | ROBERT E PHIPPS & | Address on file | | | | |
| 7719159 | ROBERT E PIERCE & BRANDY M | Address on file | | | | |
| 7719160 | ROBERT E PISTOLE & | Address on file | | | | |
| 7719162 | ROBERT E POTTER & | Address on file | | | | |
| 7783871 | ROBERT E QUIGLEY EXEC | ESTATE OF MARY I QUIGLEY, 101 SERRA CT | SAN BRUNO | CA | 94066 | |
| 7782641 | ROBERT E QUIGLEY EXEC | ESTATE OF MARY I QUIGLEY, 101 SERRA CT | SAN BRUNO | CA | 94066-4742 | |
| 7719163 | ROBERT E RAMSEY LEWIS & | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2597 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7780509 | ROBERT E REGELLO | 201 GRACE GLEN CT | ROSEVILLE | CA | 95747-8112 | |
| 7773623 | ROBERT E RICHMOND | 381 SERPA WAY | FOLSOM | CA | 95630-6315 | |
| 7719164 | ROBERT E ROBERTS | Address on file | | | | |
| 7719165 | ROBERT E SCHMIDT & | Address on file | | | | |
| 7719166 | ROBERT E SHARON | Address on file | | | | |
| 7719167 | ROBERT E SHERIFF | Address on file | | | | |
| 7719168 | ROBERT E SHERIFF CUST | Address on file | | | | |
| 7719169 | ROBERT E SMITH | Address on file | | | | |
| 7719170 | ROBERT E SPELLMAN | Address on file | | | | |
| 7719171 | ROBERT E STRODE | Address on file | | | | |
| 7719172 | ROBERT E THOMPSON | Address on file | | | | |
| 7719173 | ROBERT E THOMPSON | Address on file | | | | |
| 7719174 | ROBERT E VAN DIS CUST | Address on file | | | | |
| 7719175 | ROBERT E VESSEY CUST | Address on file | | | | |
| 7776300 | ROBERT E VINCENT & | EVA M VINCENT JT TEN, 4 EASTRIDGE LN | CONCORD | CA | 94518-1448 | |
| 7773719 | ROBERT E VINCENT & | EVA M VINCENT TR UA FEB 16 00, ROBERT & EVA VINCENT FAMILY TRUST, 4 EASTRIDGE LN | CONCORD | CA | 94518-1448 | |
| 7776483 | ROBERT E WALTON SR & POLLY JEAN | WALTON TR WALTON FAMILY LIVING, TRUST UA JUL 12 91, 3169 PADRE ST | LAFAYETTE | CA | 94549-2011 | |
| 7719176 | ROBERT E WISBERG | Address on file | | | | |
| 7776978 | ROBERT E WOLD | 1224 N BEVERLY GLEN BLVD | LOS ANGELES | CA | 90077-3124 | |
| 7719177 | ROBERT E YEEND & | Address on file | | | | |
| 7719178 | ROBERT E YOUNG & | Address on file | | | | |
| 7777252 | ROBERT E YOUNG & | LYNDA K YOUNG JT TEN, 19825 JOHN DR | CASTRO VALLEY | CA | 94546-3966 | |
| 7781930 | ROBERT E YOUNG TR | UA 08 25 18, HAROLD E YOUNG JR FAMILY TRUST, 2548 E BILLINGS ST | MESA | AZ | 85213-8414 | |
| 7198637 | Robert E. Dempel & Shirley J. Dempel Trust Dated April 23, 2007 | Address on file | | | | |
| 7198637 | Robert E. Dempel & Shirley J. Dempel Trust Dated April 23, 2007 | Address on file | | | | |
| 7198637 | Robert E. Dempel & Shirley J. Dempel Trust Dated April 23, 2007 | Address on file | | | | |
| 7198637 | Robert E. Dempel & Shirley J. Dempel Trust Dated April 23, 2007 | Address on file | | | | |
| 7198637 | Robert E. Dempel & Shirley J. Dempel Trust Dated April 23, 2007 | Address on file | | | | |
| 7198637 | Robert E. Dempel & Shirley J. Dempel Trust Dated April 23, 2007 | Address on file | | | | |
| 7170370 | ROBERT E. HENDERSON AND DEANNA L. HENDERSON, AS TRUSTEES OF THE HENDERSON REVOCABLE INTER VIVOS TRUST DATED MAY 3, 1993 | Address on file | | | | |
| 7170370 | ROBERT E. HENDERSON AND DEANNA L. HENDERSON, AS TRUSTEES OF THE HENDERSON REVOCABLE INTER VIVOS TRUST DATED MAY 3, 1993 | Address on file | | | | |
| 7218408 | Robert E. Johnson and Georgeanne H. Bennett, Individuals and as Trustees of Robert E. Johnson and Georgeanne H. Bennett Revocable Trust | Address on file | | | | |
| 7151013 | Robert E. Lapine, Individually, and as Successor-in-Interest to Edmond W. Lapine, II, Deceased | Address on file | | | | |
| 7200787 | Robert E. McElroy | Address on file | | | | |
| 7200787 | Robert E. McElroy | Address on file | | | | |
| 7200990 | Robert E. Nixon and Eleanor Ann Nixon Trust | Address on file | | | | |
| 7200990 | Robert E. Nixon and Eleanor Ann Nixon Trust | Address on file | | | | |
| 7897577 | Robert E. Riechmann Ir. IRA | Address on file | | | | |
| 7762853 | ROBERT EARL BECKMAN & | BETTY M BECKMAN JT TEN, 1613 MARIPOSA WAY | LODI | CA | 95242-2534 | |
| 7197206 | Robert Earl Durham | Address on file | | | | |
| 7197206 | Robert Earl Durham | Address on file | | | | |
| 7197206 | Robert Earl Durham | Address on file | | | | |
| 7197206 | Robert Earl Durham | Address on file | | | | |
| 7197206 | Robert Earl Durham | Address on file | | | | |
| 7197206 | Robert Earl Durham | Address on file | | | | |
| 7719179 | ROBERT EARL HAYDEN | Address on file | | | | |
| 7144530 | Robert Earl Roberson | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7144530 | Robert Earl Roberson | Address on file | | | | |
| 7144530 | Robert Earl Roberson | Address on file | | | | |
| 7144530 | Robert Earl Roberson | Address on file | | | | |
| 7774209 | ROBERT EARL SANEM & | MARGARET R SANEM JT TEN, 900 TERRA CALIFORNIA DR APT 6 | WALNUT CREEK | CA | 94595-2519 | |
| 7719180 | ROBERT EARLE SCHMIDT | Address on file | | | | |
| 7719181 | ROBERT EBBITT | Address on file | | | | |
| 7719182 | ROBERT EBERHART | Address on file | | | | |
| 7762403 | ROBERT EDWARD ARNELL | 2226 W RIVER ROCK TRL | PHOENIX | AZ | 85086-4960 | |
| 7779708 | ROBERT EDWARD CONKLIN | 4139 PICKWICK DR | CONCORD | CA | 94521-2735 | |
| 7141971 | Robert Edward Dizmang | Address on file | | | | |
| 7141971 | Robert Edward Dizmang | Address on file | | | | |
| 7141971 | Robert Edward Dizmang | Address on file | | | | |
| 7141971 | Robert Edward Dizmang | Address on file | | | | |
| 7787402 | Robert Edward Dizmang individually, and as trustee of the Susan G. Dizmang & Robert E. Dizmang Revocable Living Trust | Address on file | | | | |
| 7787402 | Robert Edward Dizmang individually, and as trustee of the Susan G. Dizmang & Robert E. Dizmang Revocable Living Trust | Address on file | | | | |
| 7143465 | Robert Edward Humpert | Address on file | | | | |
| 7143465 | Robert Edward Humpert | Address on file | | | | |
| 7143465 | Robert Edward Humpert | Address on file | | | | |
| 7143465 | Robert Edward Humpert | Address on file | | | | |
| 7935117 | ROBERT EDWARD LUNA.;. | 2319 E EMILIE AVENUE | FRESNO | CA | 93730 | |
| 7935118 | ROBERT EDWARD MOLE.;. | 4339 NEWLAND HEIGHTS DR | ROCKLIN | CA | 95765 | |
| 7935119 | ROBERT EDWARD PIETROWSKI.;. | 2630 N HIGHWAY 81 | PONCE DE LEON | FL | 32455 | |
| 7719183 | ROBERT EDWARD SCHLOTTHAUER | Address on file | | | | |
| 7188974 | Robert Edward Stuart | Address on file | | | | |
| 7188974 | Robert Edward Stuart | Address on file | | | | |
| 5932427 | Robert Edward Stuart | Address on file | | | | |
| 5932424 | Robert Edward Stuart | Address on file | | | | |
| 5932425 | Robert Edward Stuart | Address on file | | | | |
| 5932423 | Robert Edward Stuart | Address on file | | | | |
| 5932426 | Robert Edward Stuart | Address on file | | | | |
| 7935120 | ROBERT EGENIAS CERECA.;. | 352 DARLEY DR | VALLEJO | CA | 94591 | |
| 7719184 | ROBERT ELDER & | Address on file | | | | |
| 7719185 | ROBERT ELDON HILL | Address on file | | | | |
| 7145952 | Robert Eldridge | Address on file | | | | |
| 7145952 | Robert Eldridge | Address on file | | | | |
| 5932432 | Robert Eldridge | Address on file | | | | |
| 5932431 | Robert Eldridge | Address on file | | | | |
| 5932429 | Robert Eldridge | Address on file | | | | |
| 5932428 | Robert Eldridge | Address on file | | | | |
| 7246570 | Robert Elick dba Bob's Repair Service | Address on file | | | | |
| 7140740 | Robert Elmer Nardi | Address on file | | | | |
| 7140740 | Robert Elmer Nardi | Address on file | | | | |
| 7140740 | Robert Elmer Nardi | Address on file | | | | |
| 7140740 | Robert Elmer Nardi | Address on file | | | | |
| 7719186 | ROBERT ELMER PISTOLE & | Address on file | | | | |
| 7719187 | ROBERT ELSENSOHN | Address on file | | | | |
| 7719188 | ROBERT EMIRHANIAN & | Address on file | | | | |
| 7719189 | ROBERT EMMET QUIGLEY & CAROL A | Address on file | | | | |
| 7153669 | Robert Emmett Etchingham III | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153669 | Robert Emmett Etchingham III | Address on file | | | | |
| 7153669 | Robert Emmett Etchingham III | Address on file | | | | |
| 7153669 | Robert Emmett Etchingham III | Address on file | | | | |
| 7153669 | Robert Emmett Etchingham III | Address on file | | | | |
| 7153669 | Robert Emmett Etchingham III | Address on file | | | | |
| 7140497 | Robert Ensign Cullinen | Address on file | | | | |
| 7140497 | Robert Ensign Cullinen | Address on file | | | | |
| 7140497 | Robert Ensign Cullinen | Address on file | | | | |
| 7140497 | Robert Ensign Cullinen | Address on file | | | | |
| 5905127 | Robert Ensign Cullinen | Address on file | | | | |
| 5908673 | Robert Ensign Cullinen | Address on file | | | | |
| 7719191 | ROBERT EOFF CUST | Address on file | | | | |
| 7719192 | ROBERT ERNEST LUDERS & | Address on file | | | | |
| 7786647 | ROBERT EUGENE BAIRD | 360 SPRING VALLEY DR | VACAVILLE | CA | 95687-4921 | |
| 7188975 | Robert Eugene Curtis | Address on file | | | | |
| 7188975 | Robert Eugene Curtis | Address on file | | | | |
| 7198635 | Robert Eugene Dempel | Address on file | | | | |
| 7198635 | Robert Eugene Dempel | Address on file | | | | |
| 7198635 | Robert Eugene Dempel | Address on file | | | | |
| 7198635 | Robert Eugene Dempel | Address on file | | | | |
| 7198635 | Robert Eugene Dempel | Address on file | | | | |
| 7198635 | Robert Eugene Dempel | Address on file | | | | |
| 7719193 | ROBERT EUGENE GONZALES | Address on file | | | | |
| 7197035 | Robert Eugene Kent | Address on file | | | | |
| 7197035 | Robert Eugene Kent | Address on file | | | | |
| 7197035 | Robert Eugene Kent | Address on file | | | | |
| 7197035 | Robert Eugene Kent | Address on file | | | | |
| 7197035 | Robert Eugene Kent | Address on file | | | | |
| 7197035 | Robert Eugene Kent | Address on file | | | | |
| 7935121 | ROBERT EUGENE SANDBOTHE JR.;. | 23571 LYNN STREET | HAYWARD | CA | 94541 | |
| 7198858 | Robert Eugene Tucker | Address on file | | | | |
| 7198858 | Robert Eugene Tucker | Address on file | | | | |
| 7198858 | Robert Eugene Tucker | Address on file | | | | |
| 7198858 | Robert Eugene Tucker | Address on file | | | | |
| 7719194 | ROBERT EUGENE WASSUM & BERTHA | Address on file | | | | |
| 7144233 | Robert Everett Seevers | Address on file | | | | |
| 7144233 | Robert Everett Seevers | Address on file | | | | |
| 7144233 | Robert Everett Seevers | Address on file | | | | |
| 7144233 | Robert Everett Seevers | Address on file | | | | |
| 7938860 | Robert F & Joan L Miller Rev Trust Joan L Miller Trustee Robert F Miller Trustee | Address on file | | | | |
| 7719195 | ROBERT F ALBERTS TR | Address on file | | | | |
| 7784259 | ROBERT F ALBERTS TR | UA SEP 04 87, THE ALBERTS 1987 SURVIVORS TRUST, 507 MILLER AVE | PACIFICA | CA | 94044 | |
| 7719197 | ROBERT F ARATA | Address on file | | | | |
| 7762806 | ROBERT F BAYSINGER CUST | ERIC J BAYSINGER, UNIF GIFT MIN ACT CA, 425 CLOWE CT | LODI | CA | 95242-3409 | |
| 7762807 | ROBERT F BAYSINGER CUST | SERA E BAYSINGER, UNIF GIFT MIN ACT CA, 425 CLOWE CT | LODI | CA | 95242-3409 | |
| 7763188 | ROBERT F BLECK & NANCY ANNE | BLECK TR BLECK FAMILY TRUST UA, MAR 16 95 FBO ROBERT F BLECK & NANCY ANNE BLECK, 10609 CARNABY ST | BELLFLOWER | CA | 90706-7123 | |
| 7719198 | ROBERT F BOGGS | Address on file | | | | |
| 7719199 | ROBERT F BUNDY & | Address on file | | | | |
| 7719200 | ROBERT F BURNS & CLAIRE MARGARET | Address on file | | | | |
| 7780878 | ROBERT F CARR | 101 CAROL WAY | APTOS | CA | 95003-4235 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7719201 | ROBERT F CLOONAN & | Address on file | | | | |
| 7719202 | ROBERT F CUROTTO | Address on file | | | | |
| 7719203 | ROBERT F DEGLI-ESPOSTI & | Address on file | | | | |
| 7719204 | ROBERT F DOUGHERTY CUST | Address on file | | | | |
| 7719205 | ROBERT F ESPOSITO & | Address on file | | | | |
| 7719207 | ROBERT F EWING TR EWING REVOCABLE | Address on file | | | | |
| 7719208 | ROBERT F FENECH | Address on file | | | | |
| 7784424 | ROBERT F FERIOLI & GLADYS N | FERIOLI TR, FERIOLI 1991 TRUST UA SEP 30 91, 1160 HOLLENBECK AVE | SUNNYVALE | CA | 94087-2404 | |
| 7766290 | ROBERT F FLORES & | RITA F FLORES JT TEN, 26433 MULANAX DR | VISALIA | CA | 93277-9517 | |
| 7199710 | Robert F Gaines Jr Living Trust | Address on file | | | | |
| 7199710 | Robert F Gaines Jr Living Trust | Address on file | | | | |
| 7719209 | ROBERT F GORETH & | Address on file | | | | |
| 7767200 | ROBERT F GRAVES & | LINDA A GRAVES JT TEN, 3515 HIGHLAND AVE | REDWOOD CITY | CA | 94062-3109 | |
| 7767242 | ROBERT F GREENBERG | 4440 SKYLAND DR NE | ATLANTA | GA | 30342-3422 | |
| 7781916 | ROBERT F HAND | 103 DOUGLAS CT | LINCOLN | CA | 95648-2807 | |
| 7719210 | ROBERT F HODANBOSI | Address on file | | | | |
| 7778863 | ROBERT F HUTCHINSON | 357 TAMPA CT | FOSTER CITY | CA | 94404-3538 | |
| 7768400 | ROBERT F HUTCHINSON & | BARBARA A HUTCHINSON JT TEN, 357 TAMPA COURT | FOSTER CITY | CA | 94404-3538 | |
| 7181179 | Robert F Jaco | Address on file | | | | |
| 7176461 | Robert F Jaco | Address on file | | | | |
| 7176461 | Robert F Jaco | Address on file | | | | |
| 7719211 | ROBERT F KARIMI | Address on file | | | | |
| 5970852 | Robert F Konecek | Address on file | | | | |
| 5932435 | Robert F Konecek | Address on file | | | | |
| 5932436 | Robert F Konecek | Address on file | | | | |
| 5932434 | Robert F Konecek | Address on file | | | | |
| 5932437 | Robert F Konecek | Address on file | | | | |
| 5932433 | Robert F Konecek | Address on file | | | | |
| 7769543 | ROBERT F KRATINA & PATRICIA A | KRATINA TR UA MAY 20 02 THE, KRATINA FAMILY TRUST, 320 WOODVIEW PL | OAKLEY | CA | 94561-2529 | |
| 7719212 | ROBERT F LAM TR UA MAR 20 07 | Address on file | | | | |
| 7770163 | ROBERT F LIDDINGTON | 7551 VAN POOKA CT | SOMERSET | CA | 95684-9378 | |
| 7719213 | ROBERT F LOLL | Address on file | | | | |
| 7770570 | ROBERT F MAC KAY & MURIEL MAC KAY | TR ROBERT F & MURIEL MAC KAY, REVOCABLE TRUST UA JUL 25 91, 530 ALAMEDA DEL PRADO # 330 | NOVATO | CA | 94949-9810 | |
| 7770836 | ROBERT F MARTELL & | MARY G MARTELL JT TEN, 43054 GALLEGOS AVE | FREMONT | CA | 94539-5230 | |
| 7770865 | ROBERT F MARTIN CUST | ROBERT D MARTIN, CA UNIF TRANSFERS MIN ACT, 1681 SAUSALITO DR | HOLLISTER | CA | 95023-6230 | |
| 7719214 | ROBERT F MERLO CUST | Address on file | | | | |
| 7783376 | ROBERT F MERLO JR | 442 UNIVERSITY STREET | SAN FRANCISCO | CA | 94134 | |
| 7782539 | ROBERT F MERLO JR | 442 UNIVERSITY ST | SAN FRANCISCO | CA | 94134-1628 | |
| 7719215 | ROBERT F MERLO JR & | Address on file | | | | |
| 7935122 | ROBERT F MUDD.;. | 1924 PARKER ST | BERKELEY | CA | 94704 | |
| 7719216 | ROBERT F MURRAY & | Address on file | | | | |
| 7719217 | ROBERT F OSACKY | Address on file | | | | |
| 7773064 | ROBERT F PONCIROLI | 9418 NAKOMA WAY | WEEKI WACHEE | FL | 34613-7502 | |
| 7773274 | ROBERT F QUINER & | QUINER JUDY A, 6888 MARBLE CANYON RD | RENO | NV | 89511-3609 | |
| 7719218 | ROBERT F REYNOLDS & | Address on file | | | | |
| 7719219 | ROBERT F RIEDE | Address on file | | | | |
| 7719220 | ROBERT F SCHOENBORN | Address on file | | | | |
| 7935123 | ROBERT F SHARP.;. | 2442 WOOLSEY ST | BERKELEY | CA | 94705 | |
| 7719221 | ROBERT F SIMONSON | Address on file | | | | |
| 7719222 | ROBERT F SPENCER | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2601 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7775195 | ROBERT F STANKAITIS & | NORMA M STANKAITIS JT TEN, 71 WESTWOOD DR | JOHNSON CITY | NY | 13790-4319 | |
| 7719223 | ROBERT F STEIN II & STEVEN C | Address on file | | | | |
| 7719224 | ROBERT F STEWART | Address on file | | | | |
| 7719225 | ROBERT F TABALDO & | Address on file | | | | |
| 7783692 | ROBERT F TEDDY | 25610 SE 41ST ST | SAMMAMISH | WA | 98029-5743 | |
| 7775686 | ROBERT F TEDDY & CECILIA M TEDDY | JT TEN, 25610 SE 41ST ST | SAMMAMISH | WA | 98029-5743 | |
| 7719226 | ROBERT F TONEGATO | Address on file | | | | |
| 7776811 | ROBERT F WILKIN & | ADELE DICKEY WILKIN TEN COM, 407 W JACKSON ST APT 601 | BURNET | TX | 78611-3799 | |
| 7719227 | ROBERT F ZOLDOSKE & | Address on file | | | | |
| 7165340 | ROBERT F. HOWE AND DIANE R. HUNTLEY, TRUSTEES OF THE HOWE AND HUNTLEY LIVING TRUST DATED DECEMBER 20, 2007 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7165340 | ROBERT F. HOWE AND DIANE R. HUNTLEY, TRUSTEES OF THE HOWE AND HUNTLEY LIVING TRUST DATED DECEMBER 20, 2007 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 5932439 | Robert F. Kast | Address on file | | | | |
| 5932441 | Robert F. Kast | Address on file | | | | |
| 5932440 | Robert F. Kast | Address on file | | | | |
| 5932438 | Robert F. Kast | Address on file | | | | |
| 7164296 | ROBERT FARCHI | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164296 | ROBERT FARCHI | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7719228 | ROBERT FARGO JR | Address on file | | | | |
| 7910847 | Robert Farrington Brown Rollover IRA | Intelligent Investment Management, LLP, 150 East 9th Street, Ste. 333 | Durango | CO | 81301 | |
| 7910847 | Robert Farrington Brown Rollover IRA | Robert Brown, PO Box 5264 | Pagosa Springs | CO | 81147 | |
| 7719229 | ROBERT FATJO | Address on file | | | | |
| 7942447 | ROBERT FEENEY | 567 LASSEN AVENUE, # 303 | CHICO | CA | 95973 | |
| 7719230 | ROBERT FEHR & ELIZABETH ANN | Address on file | | | | |
| 7942448 | ROBERT FERNANDEZ | 3125 HIGHWAY 147 | PINETOP | AZ | 85935 | |
| 7719231 | ROBERT FERRERO | Address on file | | | | |
| 7766173 | ROBERT FERRERO JR & | KELLY FERRERO JT TEN, 110 TAMPICO STE 110 | WALNUT CREEK | CA | 94598-2961 | |
| 5910378 | Robert Fetzer | Address on file | | | | |
| 5907309 | Robert Fetzer | Address on file | | | | |
| 5903454 | Robert Fetzer | Address on file | | | | |
| 5932445 | Robert Fickert | Address on file | | | | |
| 5932444 | Robert Fickert | Address on file | | | | |
| 5932443 | Robert Fickert | Address on file | | | | |
| 5932442 | Robert Fickert | Address on file | | | | |
| 7719232 | ROBERT FIERBERG | Address on file | | | | |
| 7719233 | ROBERT FINBERG | Address on file | | | | |
| 7719234 | ROBERT FINNEGAN | Address on file | | | | |
| 7153137 | Robert Fisher Dibble | Address on file | | | | |
| 7153137 | Robert Fisher Dibble | Address on file | | | | |
| 7153137 | Robert Fisher Dibble | Address on file | | | | |
| 7153137 | Robert Fisher Dibble | Address on file | | | | |
| 7153137 | Robert Fisher Dibble | Address on file | | | | |
| 7153137 | Robert Fisher Dibble | Address on file | | | | |
| 7162893 | ROBERT FLAHIVE | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162893 | ROBERT FLAHIVE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7942449 | ROBERT FLINT, JR. | 466 MEAGAN DRIVE | SPARKS | NV | 89436 | |
| 7935124 | ROBERT FLORES.;. | 180 LINDEN AVE | SAN BRUNO | CA | 94066 | |
| 5932450 | Robert Foley | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2602 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5932448 | Robert Foley | Address on file | | | | |
| 5932447 | Robert Foley | Address on file | | | | |
| 5932446 | Robert Foley | Address on file | | | | |
| 5932454 | Robert Forbes | Address on file | | | | |
| 5932453 | Robert Forbes | Address on file | | | | |
| 5932452 | Robert Forbes | Address on file | | | | |
| 5932451 | Robert Forbes | Address on file | | | | |
| 7773641 | ROBERT FORBES RIDLAND | 37 CRAIGLEITH VIEW | EDINBURGH SCOTLAND | | EH4 3JY | |
| 7836430 | ROBERT FORBES RIDLAND | 37 CRAIGLEITH VIEW, EDINBURGH EH4 3JY, SCOTLAND | UNITEDKINGDOM | H6 | EH4 3JY | |
| 7719235 | ROBERT FORBES RIDLAND | Address on file | | | | |
| 7719236 | ROBERT FORD | Address on file | | | | |
| 7781827 | ROBERT FOSTER TR | UA 12 27 01, ROBERT & NANCY FOSTER REV TRUST, 2521 WILLIAMS RD | OROVILLE | CA | 95965-8305 | |
| 7195231 | Robert Francis Bowers | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195231 | Robert Francis Bowers | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195231 | Robert Francis Bowers | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195231 | Robert Francis Bowers | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195231 | Robert Francis Bowers | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195231 | Robert Francis Bowers | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7719237 | ROBERT FRANCIS GERUGHTY | Address on file | | | | |
| 7719238 | ROBERT FRANK SCANSI | Address on file | | | | |
| 7719239 | ROBERT FREDERIC WRIGHT | Address on file | | | | |
| 7141502 | Robert Frederick Waring | Address on file | | | | |
| 7141502 | Robert Frederick Waring | Address on file | | | | |
| 7141502 | Robert Frederick Waring | Address on file | | | | |
| 7141502 | Robert Frederick Waring | Address on file | | | | |
| 7719240 | ROBERT FRIEDMAN CUST | Address on file | | | | |
| 7719241 | ROBERT FRIEDMAN CUST | Address on file | | | | |
| 7719242 | ROBERT FULLER | Address on file | | | | |
| 7719243 | ROBERT G ALEXANDER & | Address on file | | | | |
| 7719244 | ROBERT G ALVES | Address on file | | | | |
| 7786643 | ROBERT G ATKINS | 3801 KINGSTON AVE | CALDWELL | ID | 83605-5492 | |
| 7762847 | ROBERT G BECKLEY & | JULES T BECKLEY JT TEN, 4303 RAINBOW DR | MISSOULA | MT | 59803-1042 | |
| 7719245 | ROBERT G BECKLEY TOD | Address on file | | | | |
| 4928151 | ROBERT G BERRY JR LTD | ORTHO REHABILITATION SPECIALIST, 6630 S MCCARRAN BLVD STE A4 | RENO | NV | 89509 | |
| 7719246 | ROBERT G BURRES & | Address on file | | | | |
| 7142821 | Robert G Cross | Address on file | | | | |
| 7142821 | Robert G Cross | Address on file | | | | |
| 7142821 | Robert G Cross | Address on file | | | | |
| 7142821 | Robert G Cross | Address on file | | | | |
| 7765051 | ROBERT G DARRAGH | C/O NORMA K DARRAGH & ROBERT S, DARRAGH EX, 30 FALLOWFIELD LN | FAIRFIELD | CT | 06824-1614 | |
| 7719247 | ROBERT G DAVIDSON JR & | Address on file | | | | |
| 7765309 | ROBERT G DEUTSCH | PO BOX 663 | ORGAN | NM | 88052-0663 | |
| 7719249 | ROBERT G ERDA | Address on file | | | | |
| 7769970 | ROBERT G F LEE | 98-1775 HALAKEA ST | AIEA | HI | 96701-1707 | |
| 7719250 | ROBERT G F LEE CUST | Address on file | | | | |
| 7719251 | ROBERT G FERNANDEZ | Address on file | | | | |
| 7719252 | ROBERT G FILICE | Address on file | | | | |
| 7719253 | ROBERT G FRASCH | Address on file | | | | |
| 7781430 | ROBERT G HARDEN | 301 SMITH DR | PETALUMA | CA | 94952-4722 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2603 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7719254 | ROBERT G HAUGE | Address on file | | | | |
| 7767965 | ROBERT G HERRMANN | PO BOX 423 | GREEN LAKE | WI | 54941-0423 | |
| 7768036 | ROBERT G HILL JR | 5561 PEBBLE BEACH LN | YORBA LINDA | CA | 92886-4920 | |
| 7780922 | ROBERT G HILL JR & | LAURIE A HILL JT TEN, 5561 PEBBLE BEACH LN | YORBA LINDA | CA | 92886-4920 | |
| 7719255 | ROBERT G HILLS JR TTEE | Address on file | | | | |
| 7719256 | ROBERT G HINCHSLIFF & | Address on file | | | | |
| 7719258 | ROBERT G HINCHSLIFF & | Address on file | | | | |
| 7719259 | ROBERT G HINCHSLIFF & | Address on file | | | | |
| 7719261 | ROBERT G HINCHSLIFF & BARBARA | Address on file | | | | |
| 7784509 | ROBERT G HINCHSLIFF & BARBARA | D HINCHSLIFF JT TEN TOD DON, HINCHSLIFF SUBJECT TO STA TOD RULES, 2721 SE 69TH ST | BERRYTON | KS | 66409 | |
| 7784508 | ROBERT G HINCHSLIFF & BARBARA | D HINCHSLIFF JT TEN TOD TOM, HINCHSLIFF SUBJECT TO STA TOD RULES, 2721 SE 69TH ST | BERRYTON | KS | 66409 | |
| 7719262 | ROBERT G HOCKING & NANCY P | Address on file | | | | |
| 7719263 | ROBERT G ITTIG TR UA JUN 15 05 | Address on file | | | | |
| 7836401 | ROBERT G ITTIG TR UA JUN 15 05 | THE ROBERT G ITTIG REVOCABLE TRUST, ASCOTT SKY VILLAS #2601, 187 SOUTH SATHORN ROAD, YANNAWA SATHORN BANGKOK 10120 | THAILAND | J7 | 10120 | |
| 7778148 | ROBERT G KOWALSKI | PO BOX 19741 | ATLANTA | GA | 30325-0741 | |
| 7719264 | ROBERT G KRAKER & | Address on file | | | | |
| 7719265 | ROBERT G MASLAN & | Address on file | | | | |
| 5893329 | Robert G Matias | Address on file | | | | |
| 7780399 | ROBERT G MEHNEY & | JANICE K MEHNEY JT TEN, 1475 JOHNSON RD | BELDING | MI | 48809-9538 | |
| 7719266 | ROBERT G MILKEY | Address on file | | | | |
| 7719267 | ROBERT G MILLER & | Address on file | | | | |
| 7771664 | ROBERT G MOODIE TR MELSETTER | LIVING TRUST UA DEC 9 93, 4355 KARCHNER RD | SHERIDAN | CA | 95681-9710 | |
| 7719268 | ROBERT G MORA | Address on file | | | | |
| 7777392 | ROBERT G MORRIS | 1257 ARCHLEY DR | HOUSTON | TX | 77055-6706 | |
| 7154049 | Robert G Mylar | Address on file | | | | |
| 7154049 | Robert G Mylar | Address on file | | | | |
| 7154049 | Robert G Mylar | Address on file | | | | |
| 7154049 | Robert G Mylar | Address on file | | | | |
| 7154049 | Robert G Mylar | Address on file | | | | |
| 7154049 | Robert G Mylar | Address on file | | | | |
| 7719269 | ROBERT G OLSON & | Address on file | | | | |
| 7772570 | ROBERT G PARKER | 6370 ARABELLA WAY | SACRAMENTO | CA | 95831-2307 | |
| 7935125 | ROBERT G ROSS,;. | 6400 GREEN VALLEY | PLACERVILLE | CA | 95667 | |
| 7719271 | ROBERT G SAGE | Address on file | | | | |
| 4928153 | ROBERT G SALAZAR MD INC | PO Box 3506 | PINEDALE | CA | 93650-3506 | |
| 7774308 | ROBERT G SCHAFER & | CHRISTINE E SCHAFER JT TEN, 424 OFARRELL DR | BENICIA | CA | 94510-1407 | |
| 7719272 | ROBERT G SCHROT & | Address on file | | | | |
| 7719273 | ROBERT G SIEKMANN | Address on file | | | | |
| 7719274 | ROBERT G SPENCER | Address on file | | | | |
| 7719275 | ROBERT G STEINHAUSER & | Address on file | | | | |
| 7778414 | ROBERT G STIMMEL | 18227 60TH AVE NE | KENMORE | WA | 98028-8743 | |
| 7719276 | ROBERT G STIMMEL & | Address on file | | | | |
| 7778069 | ROBERT G STRAHM & | DORIS R STRAHM TTEES, STRAHM FAMILY TRUST DTD 7/17/2013, 40024 HARVESTON DR | TEMECULA | CA | 92591-4802 | |
| 7719277 | ROBERT G THOMAS | Address on file | | | | |
| 7719278 | ROBERT G WALLIN & | Address on file | | | | |
| 7719279 | ROBERT G WALTON | Address on file | | | | |
| 7719280 | ROBERT G WEINREICH & | Address on file | | | | |
| 7719281 | ROBERT G WENDEL & | Address on file | | | | |
| 7719282 | ROBERT G WHITE | Address on file | | | | |
| 6180355 | Robert G. Carolyn M. Wallin, individually and as trustees of the Wallin Family Trust | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2604 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6180355 | Robert G. Carolyn M. Wallin, individually and as trustees of the Wallin Family Trust | Address on file | | | | |
| 6180355 | Robert G. Carolyn M. Wallin, individually and as trustees of the Wallin Family Trust | Address on file | | | | |
| 6180355 | Robert G. Carolyn M. Wallin, individually and as trustees of the Wallin Family Trust | Address on file | | | | |
| 7326335 | Robert G. Whirley | 3709 Paxton Place | Santa Rosa | CA | 95404 | |
| 7719283 | ROBERT GADIENT & | Address on file | | | | |
| 7193781 | ROBERT GAINES | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7719284 | ROBERT GALBAVY | Address on file | | | | |
| 7198516 | Robert Gallagher | Address on file | | | | |
| 7198516 | Robert Gallagher | Address on file | | | | |
| 7942450 | ROBERT GALLAGHER | 3999 BEAR RIVER DR | RIO OSO | CA | 95674 | |
| 5875079 | ROBERT GALLARDO DBA RTJ PETROLEUM & CONSTRUCTION SERVICES | Address on file | | | | |
| 7165732 | Robert Gammons | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165732 | Robert Gammons | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7942451 | ROBERT GANS | 135 KOKANEE TRAIL | CHESTER | CA | 96020 | |
| 7719285 | ROBERT GARCIA | Address on file | | | | |
| 5902493 | Robert Garibaldi | Address on file | | | | |
| 5909825 | Robert Garibaldi | Address on file | | | | |
| 5906492 | Robert Garibaldi | Address on file | | | | |
| 7144187 | Robert Garrison | Address on file | | | | |
| 7144187 | Robert Garrison | Address on file | | | | |
| 7144187 | Robert Garrison | Address on file | | | | |
| 7144187 | Robert Garrison | Address on file | | | | |
| 5902200 | Robert Garrison | Address on file | | | | |
| 5909605 | Robert Garrison | Address on file | | | | |
| 5906219 | Robert Garrison | Address on file | | | | |
| 7766745 | ROBERT GASSUAN CUST | GUILLAUME GASSUAN, UNIF GIFT MIN ACT CALIF, 1416 48TH AVE | SAN FRANCISCO | CA | 94122-2812 | |
| 7177317 | Robert Gates | Address on file | | | | |
| 7187444 | Robert Gates | Address on file | | | | |
| 5908010 | Robert Gates | Address on file | | | | |
| 5904332 | Robert Gates | Address on file | | | | |
| 7187444 | Robert Gates | Address on file | | | | |
| 7719286 | ROBERT GATES | Address on file | | | | |
| 7188976 | Robert Gehrett | Address on file | | | | |
| 7188976 | Robert Gehrett | Address on file | | | | |
| 7766806 | ROBERT GELLMAN & | SELMA GELLMAN JT TEN, 1417 AVENUE K APT 1AA | BROOKLYN | NY | 11230-4378 | |
| 7935126 | ROBERT GENE O ROSERO.;. | 890 LE CONTE AVENUE | SAN FRANCISCO | CA | 94124 | |
| 7142708 | Robert Gene Tuck | Address on file | | | | |
| 7142708 | Robert Gene Tuck | Address on file | | | | |
| 7142708 | Robert Gene Tuck | Address on file | | | | |
| 7142708 | Robert Gene Tuck | Address on file | | | | |
| 5932457 | Robert Gene Zeppi | Address on file | | | | |
| 5932456 | Robert Gene Zeppi | Address on file | | | | |
| 5932458 | Robert Gene Zeppi | Address on file | | | | |
| 5932455 | Robert Gene Zeppi | Address on file | | | | |
| 7783019 | ROBERT GEORGE | 3322 ST KITTS AVE | EUGENE | OR | 97408-7394 | |
| 7765571 | ROBERT GEORGE DOUGLAS | 558 DE SALES ST | SAN GABRIEL | CA | 91775-2136 | |
| 7143764 | Robert George Hughes | Address on file | | | | |
| 7143764 | Robert George Hughes | Address on file | | | | |
| 7194773 | Robert George Hughes | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7194773 | Robert George Hughes | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7719287 | ROBERT GEORGE LEE | Address on file | | | | |
| 7719288 | ROBERT GEORGE SPINAS | Address on file | | | | |
| 7189466 | Robert Gerald Pitts | Address on file | | | | |
| 7189466 | Robert Gerald Pitts | Address on file | | | | |
| 7719289 | ROBERT GERARD DANIELE & | Address on file | | | | |
| 7935127 | ROBERT GEROME WRIGHT.;. | 3238 MILLSVIEW AVE | OAKLAND | CA | 94619 | |
| 7719290 | ROBERT GEYER & EILEEN GEYER | Address on file | | | | |
| 7719291 | ROBERT GILBERT KREZMAN | Address on file | | | | |
| 7719292 | ROBERT GILDERSLEEVE & BARBARA ANN | Address on file | | | | |
| 7719293 | ROBERT GILLESPIE | Address on file | | | | |
| 7478607 | Robert Gitlin, Karla Frey-Gitlin, individually/trustees of the Ziggy Family Trust | Address on file | | | | |
| 7173610 | Robert Gitlin, Karla Frey-Gitlin, individually/trustees of the Ziggy Family Trust | Address on file | | | | |
| 7166857 | Robert Gitlin, Karla Frey-Gitlin, individually/trustees of the Ziggy Family Trust | Tosdal Law Firm, Angela Jae Chun, 777 S. Highway 101, Suite 215 | Solana Beach | CA | 92075 | |
| 7188977 | Robert Glander | Address on file | | | | |
| 7188977 | Robert Glander | Address on file | | | | |
| 7221245 | Robert Glander as trustee for the Jameson family Redwood Trust | James P. Frantz, 402 West Broadway Boulevard Suite 860 | San Diego | CA | 92101 | |
| 5902845 | Robert Glen | Address on file | | | | |
| 5906826 | Robert Glen | Address on file | | | | |
| 7140591 | Robert Glen Hammond | Address on file | | | | |
| 7140591 | Robert Glen Hammond | Address on file | | | | |
| 7140591 | Robert Glen Hammond | Address on file | | | | |
| 7140591 | Robert Glen Hammond | Address on file | | | | |
| 7772346 | ROBERT GLEN OLIN & MARILYNN | ELEANOR OLIN TR UA OCT 28 03 THE, OLIN FAMILY TRUST, 34225 AGUA DULCE CANYON RD | AGUA DULCE | CA | 91390-4581 | |
| 7719294 | ROBERT GLENN MILLER | Address on file | | | | |
| 7935128 | ROBERT GLENN PHILLIPS.;. | 3005 WATER VIEW DR | PASO ROBLES | CA | 93446 | |
| 7328416 | Robert Goble | Address on file | | | | |
| 7719295 | ROBERT GOERLITZ & | Address on file | | | | |
| 7719296 | ROBERT GOMEZ TR UA JAN 08 10 | Address on file | | | | |
| 7327474 | Robert Gong | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7193221 | ROBERT GONSALVES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193221 | ROBERT GONSALVES | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6009987 | Robert Goode | Address on file | | | | |
| 7836248 | ROBERT GOODMAN | 148 COWLING PLACE, NANAIMO BC V9R 6R7 | CANADA | BC | V9R 6R7 | |
| 7719297 | ROBERT GOODMAN | Address on file | | | | |
| 7719298 | ROBERT GORDON BLADE | Address on file | | | | |
| 7777886 | ROBERT GORDON HILLS JR TTEE | THE ROBERT GORDON HILLS SR TR, UA DTD 07 13 1994, N4647 OAK RD | PRINCETON | WI | 54968-8513 | |
| 7153390 | Robert Gordon Keely | Address on file | | | | |
| 7153390 | Robert Gordon Keely | Address on file | | | | |
| 7153390 | Robert Gordon Keely | Address on file | | | | |
| 7153390 | Robert Gordon Keely | Address on file | | | | |
| 7153390 | Robert Gordon Keely | Address on file | | | | |
| 7153390 | Robert Gordon Keely | Address on file | | | | |
| 6014263 | ROBERT GOTTESMAN- PATRICK O'CONNELL | C/O ROBERT GOTTESMAN, ESQ | GREENBRAE | CA | 94904 | |
| 7785517 | ROBERT GRAUL | 1406 RICHMOND ST | EL CERRITO | CA | 94530-2229 | |
| 7719299 | ROBERT GRAY & | Address on file | | | | |
| 7719300 | ROBERT GRIFFIN | Address on file | | | | |
| 7193233 | ROBERT GRIJALVA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193233 | ROBERT GRIJALVA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7719301 | ROBERT GROUT CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7935129 | ROBERT GROVER YOUNG.;. | 45775 ROAD 415 | COARSEGOLD | CA | 93614 | |
| 7942452 | ROBERT GRUPCZYNSKI | 142 PENINSULA DR | LAKE ALMANOR | CA | 96137 | |
| 7767348 | ROBERT GUADAGNOLO CUST | BRANDON GUADAGNOLO, CA UNIF TRANSFERS MIN ACT, 11682 SUN RD | STOCKTON | CA | 95215-9741 | |
| 5941170 | Robert Gunst | Address on file | | | | |
| 5902988 | Robert Gunst | Address on file | | | | |
| 5903989 | Robert Guthrie | Address on file | | | | |
| 5910501 | Robert Guthrie | Address on file | | | | |
| 5907713 | Robert Guthrie | Address on file | | | | |
| 7144645 | Robert Guy Mariani | Address on file | | | | |
| 7144645 | Robert Guy Mariani | Address on file | | | | |
| 7144645 | Robert Guy Mariani | Address on file | | | | |
| 7144645 | Robert Guy Mariani | Address on file | | | | |
| 7762080 | ROBERT H ADAMS | 694 WEDGEWOOD DR | CRYSTAL LAKE | IL | 60014-6986 | |
| 7719302 | ROBERT H ALFANDRAY CUST | Address on file | | | | |
| 7762257 | ROBERT H ANDERSEN | 403 VIA VACQUERO | SUISUN CITY | CA | 94585-1543 | |
| 7719303 | ROBERT H ARRICK | Address on file | | | | |
| 7719304 | ROBERT H AUERBACH & | Address on file | | | | |
| 7719305 | ROBERT H BANKS JR & | Address on file | | | | |
| 7719306 | ROBERT H BELLMER & | Address on file | | | | |
| 7199361 | ROBERT H BETTIS, JR. | Address on file | | | | |
| 7199361 | ROBERT H BETTIS, JR. | Address on file | | | | |
| 7719307 | ROBERT H BLACK TR UA MAY 02 90 | Address on file | | | | |
| 7851214 | ROBERT H BLACK TR UA MAY 02 90 | THE ROBERT H BLACK TRUST, 2576 COYOTE RIDGE TER | CHULAVISTA | CA | 91915-1587 | |
| 7719308 | ROBERT H BRITTON | Address on file | | | | |
| 7719309 | ROBERT H BROWN | Address on file | | | | |
| 7763800 | ROBERT H BUSCH & | KARRON R BUSCH JT TEN, 5229 DUGGAN PLZ | MINNEAPOLIS | MN | 55439-1406 | |
| 7764522 | ROBERT H COATS & | RUTH ANN COATS JT TEN, 2284 W 12175 S | RIVERTON | UT | 84065-7586 | |
| 7719310 | ROBERT H CRAWFORD & | Address on file | | | | |
| 7765060 | ROBERT H DAUWALDER & | ELIZABETH H DAUWALDER JT TEN, 4713 MYSTIC CT NE | ROSWELL | GA | 30075-5738 | |
| 7196766 | Robert H Duncan | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196766 | Robert H Duncan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196766 | Robert H Duncan | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196766 | Robert H Duncan | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196766 | Robert H Duncan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196766 | Robert H Duncan | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7765731 | ROBERT H DWYER JR | 38 W BROAD OAKS DR | HOUSTON | TX | 77056-1204 | |
| 7784471 | ROBERT H GREGG | 18525 MADISON AVE | CASTRO VALLEY | CA | 94546 | |
| 7719311 | ROBERT H GREGG | Address on file | | | | |
| 7719313 | ROBERT H HART | Address on file | | | | |
| 7719314 | ROBERT H HAWKE | Address on file | | | | |
| 7719315 | ROBERT H HENRIKSON & NORMA A | Address on file | | | | |
| 7786079 | ROBERT H HENRIKSON & NORMA A | HENRIKSON TR ROBERT & NORMA, HENRIKSON FAMILY TRUST UA MAY 31 91, 413 S 4TH STREET | KERMAN | CA | 93630 | |
| 7719317 | ROBERT H HUFFER | Address on file | | | | |
| 7719318 | ROBERT H ILES | Address on file | | | | |
| 7719319 | ROBERT H KEMPES SR | Address on file | | | | |
| 7719320 | ROBERT H KLEIN | Address on file | | | | |
| 7908368 | Robert H Lander & Linda M Bonnell JT Ten | Address on file | | | | |
| 7908368 | Robert H Lander & Linda M Bonnell JT Ten | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7783241 | ROBERT H LANZINGER & | BEAULA O LANZINGER JT TEN, C/O ALAMEDA HEALTHCARE & WELLNESS CENT, 430 WILLOW ST | ALAMEDA | CA | 94501-6130 | |
| 7769971 | ROBERT H LEE & | LETITIA LEE JT TEN, 1123 SILVER OAK CT | SAN JOSE | CA | 95120-1517 | |
| 7719321 | ROBERT H MAGARIAN & | Address on file | | | | |
| 7719322 | ROBERT H MILLER | Address on file | | | | |
| 7719323 | ROBERT H MOSHER | Address on file | | | | |
| 7719324 | ROBERT H NICHOLAS | Address on file | | | | |
| 7777417 | ROBERT H OLIVER & | STEPHANIE A OLIVER TTEES, OLIVER FAMILY REVOC TR U/A DTD 08/28/12, 2555 W BLUFF AVE UNIT 171 | FRESNO | CA | 93711-0382 | |
| 7719325 | ROBERT H PERRIN & | Address on file | | | | |
| 7719326 | ROBERT H RHODES | Address on file | | | | |
| 7719328 | ROBERT H RICHSHAFER | Address on file | | | | |
| 7719329 | ROBERT H RIENHART & DONNA M | Address on file | | | | |
| 7719330 | ROBERT H ROSENBAUM | Address on file | | | | |
| 7719331 | ROBERT H ROUTIER & KAREN J | Address on file | | | | |
| 7719332 | ROBERT H RYNE & | Address on file | | | | |
| 7774382 | ROBERT H SCHNEIDER JR | 12602 E WARREN DR UNIT A | AURORA | CO | 80014-1260 | |
| 7719333 | ROBERT H SCHREFFLER & | Address on file | | | | |
| 7719334 | ROBERT H SCHWARZ CUST | Address on file | | | | |
| 7774804 | ROBERT H SIMON & DOROTHY J SIMON | TR ROBERT H SIMON & DOROTHY J SIMON, REVOCABLE TRUST UA FEB 2 95, 269 HUMMINGBIRD CT | HEALDSBURG | CA | 95448-4373 | |
| 7778541 | ROBERT H STONE JR TOD | SUSAN A STONE, SUBJECT TO STA TOD RULES, 2625 SILVERTON DR | LAS VEGAS | NV | 89134-8835 | |
| 7719335 | ROBERT H THOMPSON CUST | Address on file | | | | |
| 7719336 | ROBERT H TUCKER & | Address on file | | | | |
| 7719337 | ROBERT H WILCOX | Address on file | | | | |
| 7719338 | ROBERT H WILLIAMS & LEE M | Address on file | | | | |
| 7719339 | ROBERT H WONG & | Address on file | | | | |
| 7777079 | ROBERT H WOOD CUST | MICHELLE LEE WOOD, CA UNIF TRANSFERS MIN ACT, 1758 FORTRESS WAY | LEMOORE | CA | 93245-1706 | |
| 7719340 | ROBERT H Y PECH & | Address on file | | | | |
| 6185534 | Robert H. Anderson and Janet B. Anderson Trust dated 05/06/2003 | Address on file | | | | |
| 7234853 | Robert H. Coburn and Dorothy A. Coburn, Co-Trustees of the Coburn Revocable Inter Vivos Trust dated September 9, 1998 | Address on file | | | | |
| 7170607 | Robert H. Durler, SR Seperate Property Trust | Address on file | | | | |
| 7170607 | Robert H. Durler, SR Seperate Property Trust | Address on file | | | | |
| 7170607 | Robert H. Durler, SR Seperate Property Trust | Address on file | | | | |
| 7170607 | Robert H. Durler, SR Seperate Property Trust | Address on file | | | | |
| 5932461 | Robert H. Goeckner | Address on file | | | | |
| 5932460 | Robert H. Goeckner | Address on file | | | | |
| 5932462 | Robert H. Goeckner | Address on file | | | | |
| 5932459 | Robert H. Goeckner | Address on file | | | | |
| 7460265 | Robert H. Steinecke and Penelope J. Steinecke, Trustees of the Restated Robert H. Steinecke and Penelope J. Steinecke Family Trust dated December 9, 1995 | Address on file | | | | |
| 7719341 | ROBERT HADDAD | Address on file | | | | |
| 7935130 | ROBERT HAGBERG,; | 1053 SYCAMORE DR | MILLBRAE | CA | 94030 | |
| 7719342 | ROBERT HAMILTON & | Address on file | | | | |
| 7851225 | ROBERT HAMILTON & | LUCY ELLEN HAMILTON TR, UA 09 21 99, HAMILTON LIVING, 11414 GOLD COUNTRY BLVD | GOLDRIVER | CA | 95670-7807 | |
| 7719343 | ROBERT HAMILTON ELLSWORTH | Address on file | | | | |
| 7782983 | ROBERT HAMMOND FORSMAN & | KATHLEEN SULLIVAN FORSMAN, JT TEN, 4010 OAK HAMMOCK LN | FORT PIERCE | FL | 34981-4533 | |
| 7942453 | ROBERT HANLEY | 10700 DRYDEN DR | RENO | NV | 89511 | |
| 7767614 | ROBERT HARE CUST | ANTHONY HARE, CA UNIF TRANSFERS MIN ACT, 4824 GOLDEN RD | PLEASANTON | CA | 94566-6038 | |
| 7144299 | Robert Harold Haskins | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2608 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7144299 | Robert Harold Haskins | Address on file | | | | |
| 7144299 | Robert Harold Haskins | Address on file | | | | |
| 7144299 | Robert Harold Haskins | Address on file | | | | |
| 7719344 | ROBERT HARRIS | Address on file | | | | |
| 7942454 | ROBERT HARRISON | 5395 PARAGON ST | ROCKLIN | CA | 95677 | |
| 7767692 | ROBERT HARRISON | 814 DERWENT PL | KNIGHTDALE | NC | 27545-7587 | |
| 4928156 | ROBERT HARRISON TRUST | 2828 E 32ND AVE STE B | SPOKANE | WA | 99223 | |
| 7194875 | Robert Harrison Wesley | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194875 | Robert Harrison Wesley | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194875 | Robert Harrison Wesley | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194875 | Robert Harrison Wesley | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194875 | Robert Harrison Wesley | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194875 | Robert Harrison Wesley | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7719345 | ROBERT HARRY CHRISTIAANSEN | Address on file | | | | |
| 7144539 | Robert Harry Derego | Address on file | | | | |
| 7144539 | Robert Harry Derego | Address on file | | | | |
| 7144539 | Robert Harry Derego | Address on file | | | | |
| 7144539 | Robert Harry Derego | Address on file | | | | |
| 7719346 | ROBERT HARRY FRIEDMAN | Address on file | | | | |
| 7767755 | ROBERT HAUFFE & | MARY S HAUFFE JT TEN, 101 GREENWOOD LN | FORKED RIVER | NJ | 08731-2903 | |
| 7197991 | ROBERT HAWKINS | Address on file | | | | |
| 7197991 | ROBERT HAWKINS | Address on file | | | | |
| 7719347 | ROBERT HAYES & | Address on file | | | | |
| 5907505 | Robert Heidingsfelder | Address on file | | | | |
| 5903765 | Robert Heidingsfelder | Address on file | | | | |
| 5932464 | Robert Heinke | Address on file | | | | |
| 5932466 | Robert Heinke | Address on file | | | | |
| 5932467 | Robert Heinke | Address on file | | | | |
| 5932465 | Robert Heinke | Address on file | | | | |
| 5932463 | Robert Heinke | Address on file | | | | |
| 7174988 | Robert Heins | Address on file | | | | |
| 7174988 | Robert Heins | Address on file | | | | |
| 7174988 | Robert Heins | Address on file | | | | |
| 7174988 | Robert Heins | Address on file | | | | |
| 7174988 | Robert Heins | Address on file | | | | |
| 7174988 | Robert Heins | Address on file | | | | |
| 7184605 | Robert Henderson | Address on file | | | | |
| 7184605 | Robert Henderson | Address on file | | | | |
| 7779985 | ROBERT HENDERSON CLOSE | 32911 REDWOOD BLVD | AVON LAKE | OH | 44012-1441 | |
| 7719348 | ROBERT HENRY FLEMING CUST | Address on file | | | | |
| 7719349 | ROBERT HENRY LANG | Address on file | | | | |
| 7152789 | Robert Henry Rotolo | Address on file | | | | |
| 7152789 | Robert Henry Rotolo | Address on file | | | | |
| 7152789 | Robert Henry Rotolo | Address on file | | | | |
| 7152789 | Robert Henry Rotolo | Address on file | | | | |
| 7152789 | Robert Henry Rotolo | Address on file | | | | |
| 7152789 | Robert Henry Rotolo | Address on file | | | | |
| 7140656 | Robert Herbert Koven | Address on file | | | | |
| 7140656 | Robert Herbert Koven | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7140656 | Robert Herbert Koven | Address on file | | | | |
| 7140656 | Robert Herbert Koven | Address on file | | | | |
| 7942455 | ROBERT HERBST | 400 SMITH RANCH ROAD | SAN RAFAEL | CA | 94903 | |
| 7143043 | Robert Herman | Address on file | | | | |
| 7143043 | Robert Herman | Address on file | | | | |
| 7143043 | Robert Herman | Address on file | | | | |
| 7143043 | Robert Herman | Address on file | | | | |
| 7767951 | ROBERT HERMANSON & | SHIRLEY HERMANSON JT TEN, 117 SANDTRAP CIR | SOUTH WEYMOUTH | MA | 02190-4213 | |
| 7767978 | ROBERT HESSIG | 2326 DEL MONTE DR | SAN PABLO | CA | 94806-1021 | |
| 5932470 | Robert Himmist | Address on file | | | | |
| 5932469 | Robert Himmist | Address on file | | | | |
| 5932468 | Robert Himmist | Address on file | | | | |
| 5932471 | Robert Himmist | Address on file | | | | |
| 5875080 | Robert Ho | Address on file | | | | |
| 7188978 | Robert Hobson Rentz | Address on file | | | | |
| 7188978 | Robert Hobson Rentz | Address on file | | | | |
| 7463919 | Robert Hobson Rentz Individually and DBA Streaming Visions | Address on file | | | | |
| 7973560 | Robert Hobson Rentz individually and DBA Streaming Visions | Address on file | | | | |
| 7719350 | ROBERT HOCHEIMER | Address on file | | | | |
| 4934257 | Robert Holmgren AirBnB-Holmgren, Robert | 319 Central Avenue | Menlo Park | CA | 94025 | |
| 7768170 | ROBERT HOLMING | 111 W MONROE ST STE 1200 | CHICAGO | IL | 60603-4014 | |
| 7719351 | ROBERT HOM | Address on file | | | | |
| 7719352 | ROBERT HOPE MOBLEY III | Address on file | | | | |
| 5932478 | Robert Horvatich | Address on file | | | | |
| 5932476 | Robert Horvatich | Address on file | | | | |
| 5932474 | Robert Horvatich | Address on file | | | | |
| 5932472 | Robert Horvatich | Address on file | | | | |
| 7473397 | Robert Horward and Susan Lorraine Howard | Address on file | | | | |
| 7768253 | ROBERT HORWICH | 21 KOENIG CT | FAIR LAWN | NJ | 07410-2743 | |
| 7779514 | Robert HOWARD & | BECKY HOWARD CO-TTEES, THE C E M FAMILY LIV TR UA DTD 10 16 1990, 1130 RENOWN DR | TRACY | CA | 95376-4424 | |
| 7153166 | Robert Howard Ralston | Address on file | | | | |
| 7153166 | Robert Howard Ralston | Address on file | | | | |
| 7153166 | Robert Howard Ralston | Address on file | | | | |
| 7153166 | Robert Howard Ralston | Address on file | | | | |
| 7153166 | Robert Howard Ralston | Address on file | | | | |
| 7153166 | Robert Howard Ralston | Address on file | | | | |
| 7141782 | Robert Howard Rogers | Address on file | | | | |
| 7141782 | Robert Howard Rogers | Address on file | | | | |
| 7141782 | Robert Howard Rogers | Address on file | | | | |
| 7141782 | Robert Howard Rogers | Address on file | | | | |
| 7719353 | ROBERT HOWARD WATKINSON JR & | Address on file | | | | |
| 7163577 | ROBERT HOWSEMAN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163577 | ROBERT HOWSEMAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 7783144 | ROBERT HUFFMAN | 482 E COUNTY ROAD 750 N | ROCKPORT | IN | 47635-8909 | |
| 7786440 | ROBERT HUGH MCCRARY TR UA | SEP 30 93 ROBERT HUGH MCCRARY, TRUST, PO BOX 462 | WOODBRIDGE | CA | 95258-0462 | |
| 7719354 | ROBERT HUTTON COOPER | Address on file | | | | |
| 7719355 | ROBERT HYDE & | Address on file | | | | |
| 7719356 | ROBERT I BAYSINGER | Address on file | | | | |
| 7782929 | ROBERT I EATON III CUST | DAVID DWIGHT EATON, UNIF GIFT MIN ACT CA, 428 WESTBOURNE DR | WEST HOLLYWOOD | CA | 90048-1912 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7719357 | ROBERT I FELIX | Address on file | | | | |
| 7719358 | ROBERT I JENSEN & | Address on file | | | | |
| 7777573 | ROBERT I JENSEN & | JUDITH C JENSEN JT TEN, 62 DORAL CT | MOUNTAIN HOME | AR | 72653-4018 | |
| 7719359 | ROBERT I MILLER | Address on file | | | | |
| 7783420 | ROBERT I MURRAY & WILLIAM P | MURRAY TR UA NOV 21 90 THE, MURRAY FAMILY TRUST, 800 BLOSSOM HILL RD # 17 | LOS GATOS | CA | 95032-3562 | |
| 7771883 | ROBERT I MURRAY & WILLIAM P | MURRAY TR UA NOV 21 90 THE MURRAY, FAMILY TRUST 800 BLOSSOM HILL RD, NO 17 | LOS GATOS | CA | 95032-3562 | |
| 7772227 | ROBERT I NUGENT | C/O ALTHEA MARIE NUGENT, 2714 EVANS AVE | CHEYENNE | WY | 82001-2831 | |
| 7719360 | ROBERT I OSTROFF & EILEEN W | Address on file | | | | |
| 7786229 | ROBERT I ROSS | 621 DEERWOOD DR | MADERA | CA | 93637-5373 | |
| 7775440 | ROBERT I SUEZAKI | 2653 DERBY DR | SAN RAMON | CA | 94583-4312 | |
| 7777344 | ROBERT I ZIEGLER CUST | JOSEPH ZIEGLER, CA UNIF TRANSFERS MIN ACT, 28 HIGHFIELD AVENUE | CAMBRIDGE | | CB42AL | |
| 5932480 | Robert I. Estrada | Address on file | | | | |
| 5016240 | Robert I. Estrada and Esmeralda Rivera | Address on file | | | | |
| 7335892 | Robert Irwin + Linda Jo Taylor | Address on file | | | | |
| 7719364 | ROBERT IRWIN TAYLOR | Address on file | | | | |
| 7719365 | ROBERT ISAO MURAMOTO & CAROL | Address on file | | | | |
| 7719366 | ROBERT J ABEYTA | Address on file | | | | |
| 7719367 | ROBERT J AFFOLTER & | Address on file | | | | |
| 6101372 | ROBERT J ALANDT & SONS - 4692 N BRAWLEY AVE | 1558 WEST CHIA WAY | LOS ANGELES | CA | 90041 | |
| 6101373 | ROBERT J ALANDT & SONS - 4692 N BRAWLEY AVE | 4692 N BRAWLEY AVE | FRESNO | CA | 93722 | |
| 7719368 | ROBERT J ALEXANDER & | Address on file | | | | |
| 7719369 | ROBERT J ANDERS & | Address on file | | | | |
| 7719370 | ROBERT J AZZOLINO | Address on file | | | | |
| 7719371 | ROBERT J BAKER & | Address on file | | | | |
| 7782709 | ROBERT J BALL & HELEN G BALL TR | UA OCT 06 04 THE BALL LIVING, TRUST, 2593 MALAGA DR | SAN JOSE | CA | 95125 | |
| 7782418 | ROBERT J BALL & HELEN G BALL TR | UA OCT 06 04 THE BALL LIVING, TRUST, 2593 MALAGA DR | SAN JOSE | CA | 95125-5839 | |
| 7719372 | ROBERT J BARBERO | Address on file | | | | |
| 7719373 | ROBERT J BAUER | Address on file | | | | |
| 7719374 | ROBERT J BENNETT TR | Address on file | | | | |
| 7785942 | ROBERT J BENNETTS & | SUZANNE M BENNETTS JT TEN, 2770 E ST | SELMA | CA | 93662-3129 | |
| 7762983 | ROBERT J BERGMANN & | CATHERINE BERGMANN TR, 06 11 89 OF THE BERGMANN FAMILY TRUST, 1111 BRAMBLE LN | FOLSOM | CA | 95630-7646 | |
| 7763105 | ROBERT J BINDBEUTEL & | CATHERINE M BINDBEUTEL, JT TEN, 1050 CHATELET DR | FERGUSON | MO | 63135-1303 | |
| 7719375 | ROBERT J BINER & LOUISE C BINER | Address on file | | | | |
| 7851240 | ROBERT J BOETTCHER TR | UA 09 24 18, JIMMIE BOETTCHER DISCLAIMER TRUST, 35895 BAIN LN | CRESWELL | OR | 97426-9452 | |
| 7719376 | ROBERT J BROWN & SHARI | Address on file | | | | |
| 7719377 | ROBERT J BURKHART | Address on file | | | | |
| 7719378 | ROBERT J BUTCHER | Address on file | | | | |
| 7719379 | ROBERT J CAMPAGNA CUST | Address on file | | | | |
| 7719380 | ROBERT J CAMPO & | Address on file | | | | |
| 7719381 | ROBERT J CASH & | Address on file | | | | |
| 7764122 | ROBERT J CATON & | NANCY A CATON JT TEN, 166 ANDERSON RD | NEWMAN | CA | 95360-9733 | |
| 7719382 | ROBERT J CLAYTON | Address on file | | | | |
| 7719383 | ROBERT J COOMBER | Address on file | | | | |
| 7784992 | ROBERT J CORBOLOTTI | 44 LA CRESCENTA WAY | SAN RAFAEL | CA | 94901-4213 | |
| 7719384 | ROBERT J CORTES & | Address on file | | | | |
| 7719385 | ROBERT J COSSEY & JUDITH K COSSEY | Address on file | | | | |
| 7719386 | ROBERT J COULY | Address on file | | | | |
| 7719387 | ROBERT J CUNEO | Address on file | | | | |
| 7719388 | ROBERT J CUROTTO TOD | Address on file | | | | |
| 7764993 | ROBERT J DALTON & | SHARON A DALTON JT TEN, 17007 KINGS PL | LAKEVILLE | MN | 55044-7137 | |
| 7765165 | ROBERT J DEFA & | NANCY J DEFA JT TEN, 3802 S 5600 W | WEST VALLEY CITY | UT | 84120-2740 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7765231 | ROBERT J DEL SANTO | 33 ROSS VALLEY DR | SAN RAFAEL | CA | 94901-2676 | |
| 7719389 | ROBERT J DIMITMAN | Address on file | | | | |
| 7719390 | ROBERT J DOLAN CUST | Address on file | | | | |
| 7719391 | ROBERT J DOUGLAS | Address on file | | | | |
| 7773735 | ROBERT J DOWER JR & JEANNE A | DOWER TR UA DEC 14 01, ROBERT J DOWER JR & JEANNE A DOWER TRUST TRUST, 166 SAN ALESO AVE | SAN FRANCISCO | CA | 94127-2531 | |
| 7765666 | ROBERT J DUMAX-BAUDRON & | DEBRA J DUMAX-BAUDRON JT TEN, 3653 DEER TRL NW | KENNESAW | GA | 30144-5779 | |
| 7719392 | ROBERT J DUMAX-BAUDRON CUST | Address on file | | | | |
| 7719393 | ROBERT J DUNCAN & | Address on file | | | | |
| 7719394 | ROBERT J DUNDAS & | Address on file | | | | |
| 7719395 | ROBERT J DWIGHT | Address on file | | | | |
| 7719396 | ROBERT J EDKINS TR UDT OCT 25 91 | Address on file | | | | |
| 7719397 | ROBERT J EDMINSTER CUST | Address on file | | | | |
| 7719398 | ROBERT J EDWARD | Address on file | | | | |
| 7765958 | ROBERT J ERICKSON TR | ROBERT J ERICKSON TRUST, UA MAR 30 92, 2180 POST ST UNIT 604 | SAN FRANCISCO | CA | 94115-6007 | |
| 7719399 | ROBERT J EVERETT & | Address on file | | | | |
| 7719400 | ROBERT J FARRIS | Address on file | | | | |
| 7719401 | ROBERT J FAUCHER | Address on file | | | | |
| 7719402 | ROBERT J FEIST | Address on file | | | | |
| 7719403 | ROBERT J FLETCHER II & | Address on file | | | | |
| 7719404 | ROBERT J FOLEY JR | Address on file | | | | |
| 7766373 | ROBERT J FORNENGO | 17630 SILVER SPUR DR | TUOLUMNE | CA | 95379-9711 | |
| 7766376 | ROBERT J FORREST | 1204 EL PORTAL DR | MERCED | CA | 95340-0604 | |
| 7719405 | ROBERT J FRANCHETTO & | Address on file | | | | |
| 7719406 | ROBERT J FREDIANI & SUSAN A | Address on file | | | | |
| 7719407 | ROBERT J GILL & | Address on file | | | | |
| 7719408 | ROBERT J GLANDON | Address on file | | | | |
| 7719409 | ROBERT J GLEMBOCKI & | Address on file | | | | |
| 7719410 | ROBERT J GONZALES | Address on file | | | | |
| 7719411 | ROBERT J GUADAGNOLO CUST | Address on file | | | | |
| 7719412 | ROBERT J HALL & LINDA LEE HALL TR | Address on file | | | | |
| 7719413 | ROBERT J HALL CUST | Address on file | | | | |
| 7719414 | ROBERT J HAMILTON & LUCY ELLEN | Address on file | | | | |
| 7851253 | ROBERT J HAMILTON & LUCY ELLEN | HAMILTON TR UA SEP 21 99, HAMILTON FAMILY REVOCABLE TRUST, 11414 GOLD COUNTRY BLVD | GOLDRIVER | CA | 95670-7807 | |
| 7719415 | ROBERT J HANEY | Address on file | | | | |
| 7935131 | ROBERT J HANFORD JR..;. | 1238 ARCADIAN AVENUE | CHICO | CA | 95926 | |
| 7768013 | ROBERT J HIGGENBOTHAM | 1388 GOUGH ST APT 1101 | SAN FRANCISCO | CA | 94109-6581 | |
| 7719416 | ROBERT J HILBERT & PAMELA KONG | Address on file | | | | |
| 7719417 | ROBERT J HOUSER | Address on file | | | | |
| 7719418 | ROBERT J HUEY CUST | Address on file | | | | |
| 7719419 | ROBERT J HUEY CUST | Address on file | | | | |
| 7719420 | ROBERT J INGLIMA | Address on file | | | | |
| 7719421 | ROBERT J JENKINS & | Address on file | | | | |
| 7193730 | ROBERT J JOHNSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193730 | ROBERT J JOHNSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7719422 | ROBERT J JOHNSTONE & | Address on file | | | | |
| 7719423 | ROBERT J KAPSAR & | Address on file | | | | |
| 7719424 | ROBERT J KIERNAN CUST | Address on file | | | | |
| 7719425 | ROBERT J KIERNAN CUST | Address on file | | | | |
| 7719426 | ROBERT J KLOBASSA | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2612 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7719427 | ROBERT J KNOWLTON TR UA AUG 16 04 | Address on file | | | | |
| 7769545 | ROBERT J KRAUSE | 6309 VICKSBURG PL | STOCKTON | CA | 95207-4110 | |
| 7719428 | ROBERT J KRAUSE | Address on file | | | | |
| 7769555 | ROBERT J KREN | 6122 64TH ST | MIDDLE VILLAGE | NY | 11379-1023 | |
| 7769617 | ROBERT J KUMP CUST | WENDY K KUMP UNIF, GIFT MIN ACT CALIFORNIA, 9217 LAGUNA LAKE WAY | ELK GROVE | CA | 95758-4234 | |
| 7769702 | ROBERT J LAIDLAW | 2665 WAVERLY CT | CHICO | CA | 95973-7251 | |
| 7781112 | ROBERT J LATAWIEC EX | EST VERONICA A LATAWIEC, 107 GIBSON BLVD | CLARK | NJ | 07066-1415 | |
| 7770393 | ROBERT J LOWE TR UA DEC 18 98 | ROBERT J LOWE FAMILY TRUST, 4600 DUCKHORN DR | SACRAMENTO | CA | 95834-2591 | |
| 7719430 | ROBERT J LUCAS JR & | Address on file | | | | |
| 7719431 | ROBERT J LUGO | Address on file | | | | |
| 7719432 | ROBERT J LYON & | Address on file | | | | |
| 7194086 | ROBERT J MACHUTA | Address on file | | | | |
| 7194086 | ROBERT J MACHUTA | Address on file | | | | |
| 7719433 | ROBERT J MANASSERO & | Address on file | | | | |
| 7719434 | ROBERT J MAYER & | Address on file | | | | |
| 7719435 | ROBERT J MC KECHNIE & | Address on file | | | | |
| 7719436 | ROBERT J MC LAUGHLIN | Address on file | | | | |
| 7719437 | ROBERT J MCCOMB & MARY L | Address on file | | | | |
| 7719438 | ROBERT J MCPHERSON & | Address on file | | | | |
| 7782403 | ROBERT J MORRIS JR | 107 AUGUSTA CIR APT 4 | JACKSON | TN | 38305-7817 | |
| 7719439 | ROBERT J MORRISON TTEE | Address on file | | | | |
| 7783435 | ROBERT J NELSON & | KATHRYNE G NELSON JT TEN, P O BOX 6284 | AUBURN | CA | 95604-6284 | |
| 7773718 | ROBERT J NORMAN & EDELE A | NORMAN TR UA MAR 08 05, THE ROBERT AND EDELE NORMAN TRUST, 13801 WILDWOOD RD | STOCKTON | CA | 95215-9616 | |
| 7785628 | ROBERT J NOVAK | PO BOX 526 | POINT REYES STATION | CA | 94956-0526 | |
| 7719440 | ROBERT J O BRIEN & | Address on file | | | | |
| 7719441 | ROBERT J PALZER & | Address on file | | | | |
| 7719442 | ROBERT J PARDINI & | Address on file | | | | |
| 7773736 | ROBERT J PARGETT | PARGETT LANDSCAPE SERVICES, 206 STRANAHAN CIR | CLAYTON | CA | 94517-1456 | |
| 7772571 | ROBERT J PARKER | 1201 S 8TH ST | SPRINGFIELD | IL | 62703-2516 | |
| 7772572 | ROBERT J PARKER & LANA J VINDIOLA | & JACK L PARKER JT TEN, PO BOX 1785 | GRAND JUNCTION | CO | 81502-1785 | |
| 7783492 | ROBERT J PERKINS & JEROME A | PERKINS  JT TEN, 4816 N KNIGHT AVE | NORRIDGE | IL | 60706-2932 | |
| 7719443 | ROBERT J PICKUL & | Address on file | | | | |
| 7719444 | ROBERT J PITMAN | Address on file | | | | |
| 7719445 | ROBERT J POGGI & | Address on file | | | | |
| 7719446 | ROBERT J POGGI CUST | Address on file | | | | |
| 7719447 | ROBERT J POLLOCK & | Address on file | | | | |
| 7785930 | ROBERT J POMPLIANO EX EST | NICHOLAS BALASSONE, PO BOX 4701 | WAYNE | NJ | 07474-4701 | |
| 7935132 | ROBERT J QUINLAN,; | HC 62 BOX 4B | ZENIA | CA | 95595 | |
| 7719448 | ROBERT J QUINONES & | Address on file | | | | |
| 7719449 | ROBERT J RABELLO | Address on file | | | | |
| 7719450 | ROBERT J RATHBUN | Address on file | | | | |
| 7719451 | ROBERT J RATHBUN & | Address on file | | | | |
| 7719452 | ROBERT J REBOLINI | Address on file | | | | |
| 7773427 | ROBERT J REDDING & | JEANETTE V REDDING JT TEN, 4619 LAS LINDAS WAY | CARMICHAEL | CA | 95608-1509 | |
| 7778552 | ROBERT J REDDING TTEE | ROBERT J REDDING REVOCABLE TRUST, DTD 03/18/15, 4594 LAS LINDAS WAY | CARMICHAEL | CA | 95608-1510 | |
| 7719453 | ROBERT J RENOUF & | Address on file | | | | |
| 7786963 | ROBERT J RODNESS & | BERNICE B RODNESS JT TEN, 3245 CLAIRIDGE WAY | SACRAMENTO | CA | 95821-3955 | |
| 7773842 | ROBERT J ROENNIGKE & | PATRICIA J ROENNIGKE JT TEN, 15617 EBY ST | OVERLAND PARK | KS | 66221-9305 | |
| 7719454 | ROBERT J ROTH | Address on file | | | | |
| 7719455 | ROBERT J SCARCELLI | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2613 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7780706 | ROBERT J SCHAFFINO | 762 COUNTRY LN | ORLANDO | FL | 32804-6924 | |
| 7719456 | ROBERT J SCHAFFINO | Address on file | | | | |
| 7719457 | ROBERT J SCHENONE | Address on file | | | | |
| 7719458 | ROBERT J SCHMITT | Address on file | | | | |
| 7765544 | ROBERT J SCHMITT MARY HUFFMAN | CHRISTOPHER SCHMITT TR 5/27/93, DOROTHY H SCHMITT REV TRUST ROBERT JEROME SCHMITT, 26201 CUMBERLAND RD | TEHACHAPI | CA | 93561-9106 | |
| 7719459 | ROBERT J SCHOENBORN & | Address on file | | | | |
| 7719460 | ROBERT J SCHWARZ & MONICA A | Address on file | | | | |
| 7777985 | ROBERT J SHIRLEY & | DEBORAH S SHIRLEY JT TEN, PO BOX 71 | MINERAL | CA | 96063-0071 | |
| 7774808 | ROBERT J SIMONDS | 136 CAPETOWN DR | ALAMEDA | CA | 94502-6471 | |
| 7784788 | ROBERT J SMITH & | PAULA A SMITH JT TEN, P O BOX 65 | LARKSPUR | CA | 94977-0065 | |
| 7779610 | ROBERT J STEVEN TTEE | NICKELSEN 2010 TRUST DTD 12/06/2010, 4460 BIG FLAT RD | CRESCENT CITY | CA | 95531-9470 | |
| 7775290 | ROBERT J STEVENS | 13 CLEARWATER DR | DURHAM | NC | 27707-5365 | |
| 7775549 | ROBERT J SWAVOLA | 501 DEAN ST | SCRANTON | PA | 18509-1317 | |
| 7775558 | ROBERT J SWENSEN SR & | PHYLLIS J SWENSEN TR, UA 06 20 04 SWENSEN FAMILY TRUST, 13105 HOFFMAN ST | JACKSON | CA | 95642-2045 | |
| 7188979 | Robert J Tapp | Address on file | | | | |
| 7188979 | Robert J Tapp | Address on file | | | | |
| 7719461 | ROBERT J TAYLOR | Address on file | | | | |
| 7719462 | ROBERT J TESTA | Address on file | | | | |
| 7719463 | ROBERT J THOMAS | Address on file | | | | |
| 7719464 | ROBERT J THOMAS & CAROL J THOMAS | Address on file | | | | |
| 7719465 | ROBERT J THOMAS TR | Address on file | | | | |
| 7719466 | ROBERT J TOSCANO | Address on file | | | | |
| 7719467 | ROBERT J TURCOTTE CUST | Address on file | | | | |
| 7779896 | ROBERT J TURRINI TRUSTEE | THE ERVIN H HILLE AND MARINA HILLE, REVOCABLE INTER VIVOS TRUST DTD 08/31/1990, 1108 5TH AVE FL 3 | SAN RAFAEL | CA | 94901-2996 | |
| 7777957 | ROBERT J VERDONIK | 33 LINDEN ST | GARDEN CITY | NY | 11530-1838 | |
| 7776261 | ROBERT J VERNATCHI | 616 BRICKYARD DR | SACRAMENTO | CA | 95831-1105 | |
| 7719468 | ROBERT J VIENNA | Address on file | | | | |
| 7776362 | ROBERT J VRDSKY & | LOIS R VRDSKY JT TEN, 7051 SPRINGSIDE AVE | DOWNERS GROVE | IL | 60516-3112 | |
| 7719469 | ROBERT J VRDSKY & LOIS R VRDSKY | Address on file | | | | |
| 7776427 | ROBERT J WALKER & | SUSAN F WALKER JT TEN, 5889 MELITA RD | SANTA ROSA | CA | 95409-5643 | |
| 7194667 | Robert J Wedman | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194667 | Robert J Wedman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194667 | Robert J Wedman | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194667 | Robert J Wedman | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194667 | Robert J Wedman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194667 | Robert J Wedman | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7719470 | ROBERT J WESTBERG & | Address on file | | | | |
| 7719471 | ROBERT J WILLIAMS | Address on file | | | | |
| 7178221 | Robert J. & Deanna L. Wargowski, individually and as trustees of the Wargowski Family Trust, updated April 2015. | Address on file | | | | |
| 7182104 | Robert J. and Sofia Lueck Family Trust | Address on file | | | | |
| 7182104 | Robert J. and Sofia Lueck Family Trust | Address on file | | | | |
| 7969098 | Robert J. Andreozzi Trust-2011 | Address on file | | | | |
| 7969098 | Robert J. Andreozzi Trust-2011 | Address on file | | | | |
| 7165466 | Robert J. Creamer and Nancy Creamer, Trustees of The Robert J. and Nancy Creamer Family Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7165466 | Robert J. Creamer and Nancy Creamer, Trustees of The Robert J. and Nancy Creamer Family Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 6115785 | Robert J. Ernst, III; Katherine Ernst | Address on file | | | | |
| 7170071 | Robert J. McCormick and Martin A. Pena as Trustees of the MCCORMICK-PENA FAMILY TRUST, dated December 14, 2016 | Address on file | | | | |
| 7170071 | Robert J. McCormick and Martin A. Pena as Trustees of the MCCORMICK-PENA FAMILY TRUST, dated December 14, 2016 | Address on file | | | | |
| 7169818 | ROBERT J. MILLER AND JUDITH E. MILLER AS TRUSTEES OF THE MILLER LIVING TRUST | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 5908576 | Robert J. Nicholas | Address on file | | | | |
| 5905030 | Robert J. Nicholas | Address on file | | | | |
| 7164619 | Robert J. Zellmer and Ivy H. Zellmer, Co-Trustees of the Zellmer Living Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164619 | Robert J. Zellmer and Ivy H. Zellmer, Co-Trustees of the Zellmer Living Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7199187 | Robert Jackson Mumma | Address on file | | | | |
| 7199187 | Robert Jackson Mumma | Address on file | | | | |
| 7199187 | Robert Jackson Mumma | Address on file | | | | |
| 7199187 | Robert Jackson Mumma | Address on file | | | | |
| 5903861 | Robert Jaco | Address on file | | | | |
| 5907591 | Robert Jaco | Address on file | | | | |
| 6010054 | Robert Jacobitz | Address on file | | | | |
| 6010110 | Robert Jacobitz | Address on file | | | | |
| 7152911 | Robert James Anderson | Address on file | | | | |
| 7152911 | Robert James Anderson | Address on file | | | | |
| 7152911 | Robert James Anderson | Address on file | | | | |
| 7152911 | Robert James Anderson | Address on file | | | | |
| 7152911 | Robert James Anderson | Address on file | | | | |
| 7152911 | Robert James Anderson | Address on file | | | | |
| 7154364 | Robert James Bromley | Address on file | | | | |
| 7154364 | Robert James Bromley | Address on file | | | | |
| 7154364 | Robert James Bromley | Address on file | | | | |
| 7154364 | Robert James Bromley | Address on file | | | | |
| 7154364 | Robert James Bromley | Address on file | | | | |
| 7154364 | Robert James Bromley | Address on file | | | | |
| 7168940 | Robert James Faulkner | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168940 | Robert James Faulkner | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168940 | Robert James Faulkner | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168940 | Robert James Faulkner | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194826 | Robert James Faulkner, III | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194826 | Robert James Faulkner, III | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194826 | Robert James Faulkner, III | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194826 | Robert James Faulkner, III | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194826 | Robert James Faulkner, III | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194826 | Robert James Faulkner, III | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7719472 | ROBERT JAMES FEDRICK | Address on file | | | | |
| 7188980 | Robert James Fletcher | Address on file | | | | |
| 7188980 | Robert James Fletcher | Address on file | | | | |
| 7767511 | ROBERT JAMES HALVORSON | PO BOX 931683 | LOS ANGELES | CA | 90093-1683 | |
| 7198607 | Robert James Ham | Address on file | | | | |
| 7198607 | Robert James Ham | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2615 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7719473 | ROBERT JAMES HAVENER III | Address on file | | | | |
| 7153377 | Robert James Hillock | Address on file | | | | |
| 7153377 | Robert James Hillock | Address on file | | | | |
| 7153377 | Robert James Hillock | Address on file | | | | |
| 7153377 | Robert James Hillock | Address on file | | | | |
| 7153377 | Robert James Hillock | Address on file | | | | |
| 7153377 | Robert James Hillock | Address on file | | | | |
| 7778488 | ROBERT JAMES KLUDT TOD | RICHARD PAUL KLUDT, SUBJ TO STA TOD RULES, PO BOX 184 | SAN MARTIN | CA | 95046-0184 | |
| 7780890 | ROBERT JAMES PATTON EX | EST WILLIAM R PATTON, 512 W LAKE DR | CAPE MAY POINT | NJ | 08212-3135 | |
| 7719474 | ROBERT JAMES SCHONBECK | Address on file | | | | |
| 7141727 | Robert James Sheehan | Address on file | | | | |
| 7141727 | Robert James Sheehan | Address on file | | | | |
| 7719475 | ROBERT JAMES TAYLOR CUST | Address on file | | | | |
| 7775665 | ROBERT JAMES TAYLOR CUST | CHRISTOPHER JAMES TAYLOR, CA UNIF TRANSFERS MIN ACT, 3201 AMERICAN RIVER DR | SACRAMENTO | CA | 95864-7128 | |
| 7775677 | ROBERT JAMES TAYLOR CUST | STEVEN CHRISTIAN TAYLOR, CA UNIF TRANSFERS MIN ACT, 3201 AMERICAN RIVER DR | SACRAMENTO | CA | 95864-7128 | |
| 7340146 | Robert James Walsh | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7340146 | Robert James Walsh | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7340146 | Robert James Walsh | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7340146 | Robert James Walsh | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7776777 | ROBERT JAMES WIEDER & ADRIENNE | LAVONNE WIEDER TR UDT MAR 05 04, THE WIEDER FAMILY REVOCABLE DECLARATION OF TRUST, PO BOX 790 | MCCLOUD | CA | 96057-0790 | |
| 7719476 | ROBERT JAMES WISNOM | Address on file | | | | |
| 7194542 | Robert James Zerkle | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194542 | Robert James Zerkle | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194542 | Robert James Zerkle | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194542 | Robert James Zerkle | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194542 | Robert James Zerkle | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194542 | Robert James Zerkle | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7719477 | ROBERT JARRARD FLETCHER II | Address on file | | | | |
| 7198128 | ROBERT JARVI | Address on file | | | | |
| 7198128 | ROBERT JARVI | Address on file | | | | |
| 7467097 | Robert Jarvi and Rochelle Neves, doing business as Extreme Detailing, LLC | Address on file | | | | |
| 6185446 | Robert Jason & Morena Suhrie | Address on file | | | | |
| 6185446 | Robert Jason & Morena Suhrie | Address on file | | | | |
| 6185446 | Robert Jason & Morena Suhrie | Address on file | | | | |
| 6185446 | Robert Jason & Morena Suhrie | Address on file | | | | |
| 5932481 | Robert Jay Reynolds | Address on file | | | | |
| 7142822 | Robert Jaye Hixon | Address on file | | | | |
| 7142822 | Robert Jaye Hixon | Address on file | | | | |
| 7142822 | Robert Jaye Hixon | Address on file | | | | |
| 7142822 | Robert Jaye Hixon | Address on file | | | | |
| 5932484 | Robert Jaye Hixon | Address on file | | | | |
| 5932483 | Robert Jaye Hixon | Address on file | | | | |
| 5932485 | Robert Jaye Hixon | Address on file | | | | |
| 5932482 | Robert Jaye Hixon | Address on file | | | | |
| 7141293 | Robert Jeffrey Held | Address on file | | | | |
| 7141293 | Robert Jeffrey Held | Address on file | | | | |
| 7141293 | Robert Jeffrey Held | Address on file | | | | |
| 7141293 | Robert Jeffrey Held | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7719478 | ROBERT JEFFRIES | Address on file | | | | |
| 7719480 | ROBERT JENSEN | Address on file | | | | |
| 7719481 | ROBERT JEROME STOOKEY CUST | Address on file | | | | |
| 7775355 | ROBERT JEROME STOOKEY CUST | JENNIFER ANNE STOOKEY UNIF, GIFT MIN ACT CALIFORNIA, 9 1/2 IMPERIAL AVE | SAN FRANCISCO | CA | 94123-3604 | |
| 7719482 | ROBERT JINISHIAN | Address on file | | | | |
| 7762081 | ROBERT JOHN ADAMS TOD | WATCHTOWER BIBLE & TRACT SOCIETY, 19276 BEAVER FALLS RD | CLATSKANIE | OR | 97016-2107 | |
| 7188981 | Robert John Ansaldo | Address on file | | | | |
| 7188981 | Robert John Ansaldo | Address on file | | | | |
| 7719483 | ROBERT JOHN BORTOLIN | Address on file | | | | |
| 7188982 | Robert John Foster | Address on file | | | | |
| 7188982 | Robert John Foster | Address on file | | | | |
| 6012712 | ROBERT JOHN GANDOLFO | 487 E AIRWAY BLVD | LIVERMORE | CA | 94550 | |
| 7766755 | ROBERT JOHN GATES | 1814 1/2 COLINA DR | GLENDALE | CA | 91208-2616 | |
| 7719484 | ROBERT JOHN GATES | Address on file | | | | |
| 7193303 | Robert John Howell, individually and as the successor in interest to the Estate of Shela Santos (deceased) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193303 | Robert John Howell, individually and as the successor in interest to the Estate of Shela Santos (deceased) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7719485 | ROBERT JOHN ISAAK | Address on file | | | | |
| 7719486 | ROBERT JOHN KAMBERG | Address on file | | | | |
| 7719487 | ROBERT JOHN KEARNS | Address on file | | | | |
| 7719488 | ROBERT JOHN MARTIN | Address on file | | | | |
| 7152737 | Robert John Moore | Address on file | | | | |
| 7152737 | Robert John Moore | Address on file | | | | |
| 7152737 | Robert John Moore | Address on file | | | | |
| 7152737 | Robert John Moore | Address on file | | | | |
| 7152737 | Robert John Moore | Address on file | | | | |
| 7152737 | Robert John Moore | Address on file | | | | |
| 7773504 | ROBERT JOHN REIMERS & | JOANN MARY REIMERS JT TEN, 1741 HOOPER RD | YUBA CITY | CA | 95993-8863 | |
| 7935133 | ROBERT JOHN RUDEK II;. | 123 PINE LANE | GRASS VALLEY | CA | 95945 | |
| 7719489 | ROBERT JOHN STALLONE & | Address on file | | | | |
| 5906031 | Robert John Wells | Address on file | | | | |
| 5909434 | Robert John Wells | Address on file | | | | |
| 7166065 | ROBERT JOHN WELLS, Trustee of the ROBERT JOHN WELLS 2019 REVOCABLE TRUST | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7166065 | ROBERT JOHN WELLS, Trustee of the ROBERT JOHN WELLS 2019 REVOCABLE TRUST | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5912767 | Robert Johnson | Address on file | | | | |
| 5907305 | Robert Johnson | Address on file | | | | |
| 5911529 | Robert Johnson | Address on file | | | | |
| 5912203 | Robert Johnson | Address on file | | | | |
| 5903449 | Robert Johnson | Address on file | | | | |
| 5910374 | Robert Johnson | Address on file | | | | |
| 7327848 | Robert Johnson | Furth Salem Mason & Li LLP, Thomas W. Jackson, 640 Third Street, Second Floor | Santa Rosa | CA | 95404 | |
| 7771191 | ROBERT JOHNSON MCKAY | 132 POST RD | ALAMO | CA | 94507-2619 | |
| 7177405 | Robert Jones | Address on file | | | | |
| 7177405 | Robert Jones | Address on file | | | | |
| 7768913 | ROBERT JONES | 527 DUFOUR ST | SANTA CRUZ | CA | 95060-5345 | |
| 7953607 | Robert Jones & Jerri Jones | P.O. Box 2193 | Tehachapi | CA | 93581 | |
| 7719490 | ROBERT JONES II | Address on file | | | | |
| 7778718 | ROBERT JORDAN TTEE | DORIS T JORDAN TESTAMENTARY TRUST U/A, DTD 05/17/15, 91 RIDGE RD | UPTON | MA | 01568-1029 | |
| 7719491 | ROBERT JOSEPH CATON & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7142407 | Robert Joseph Collins | Address on file | | | | |
| 7142407 | Robert Joseph Collins | Address on file | | | | |
| 7142407 | Robert Joseph Collins | Address on file | | | | |
| 7142407 | Robert Joseph Collins | Address on file | | | | |
| 7719492 | ROBERT JOSEPH DAVINI & | Address on file | | | | |
| 7719493 | ROBERT JOSEPH DEL SARTO CUST | Address on file | | | | |
| 7719494 | ROBERT JOSEPH KEEFE & | Address on file | | | | |
| 7770335 | ROBERT JOSEPH LORD | C/O HANAKO LORD, 1900 SHARON PL | SAN MARINO | CA | 91108-2918 | |
| 7781081 | ROBERT JOSEPH REIMERS | 9904 L ST | LIVE OAK | CA | 95953-2452 | |
| 7902301 | Robert Joseph Russell IRA R.W. Barnd Cust | Address on file | | | | |
| 7196958 | Robert Joseph Sloan | Address on file | | | | |
| 7196958 | Robert Joseph Sloan | Address on file | | | | |
| 7141314 | Robert Joseph Sloan | Address on file | | | | |
| 7141314 | Robert Joseph Sloan | Address on file | | | | |
| 7719495 | ROBERT JURS | Address on file | | | | |
| 7719496 | ROBERT K ADACHI | Address on file | | | | |
| 7762121 | ROBERT K AJITOMI TR AJITOMI | REVOCABLE, TRUST UA OCT 16 90, PO BOX 70037 | SUNNYVALE | CA | 94086-0037 | |
| 7719497 | ROBERT K BAILEY TR UA JUL 05 95 | Address on file | | | | |
| 7719498 | ROBERT K BLAKLEY | Address on file | | | | |
| 7719499 | ROBERT K BUCKENBERGER | Address on file | | | | |
| 7719500 | ROBERT K BURT | Address on file | | | | |
| 7785977 | ROBERT K CLAUNCH & | NANCY A CLAUNCH, JT TEN, 790 SCHULTZ ST | LEMONT | IL | 60439-4077 | |
| 7719501 | ROBERT K COBB & | Address on file | | | | |
| 7719502 | ROBERT K DAVIS & | Address on file | | | | |
| 7719503 | ROBERT K ELSENSOHN | Address on file | | | | |
| 7719504 | ROBERT K GAUGHRAN JR | Address on file | | | | |
| 7719505 | ROBERT K GLICK | Address on file | | | | |
| 7836336 | ROBERT K GLICK | PO BOX 7032, JERUSALEM  9107001 | ISRAEL | A0 | 9107001 | |
| 7719506 | ROBERT K HARRIS | Address on file | | | | |
| 7719507 | ROBERT K HOBBS | Address on file | | | | |
| 7719508 | ROBERT K HORN | Address on file | | | | |
| 7786818 | ROBERT K HOYT | 518 CLIFF DR | APTOS | CA | 95003-5329 | |
| 7719510 | ROBERT K HOYT | Address on file | | | | |
| 7719514 | ROBERT K IHSEN | Address on file | | | | |
| 7719515 | ROBERT K KREBS | Address on file | | | | |
| 7719516 | ROBERT K LA RUE & | Address on file | | | | |
| 7778627 | ROBERT K MCCLELLAN TOD | JEANNIE E JACOBS, SUBJECT TO STA TOD RULES, 21660 ADOBE RD | RED BLUFF | CA | 96080-9392 | |
| 7719517 | ROBERT K MOORE & | Address on file | | | | |
| 7719518 | ROBERT K NAGATA | Address on file | | | | |
| 7772188 | ROBERT K NORSE & ELEANOR J NORSE | TR UDT MAY 15 90, 2248 E LARKWOOD ST | WEST COVINA | CA | 91791-2809 | |
| 7785190 | ROBERT K PANUSIS | 30 DUPREE CT | PETALUMA | CA | 94954-6844 | |
| 7719519 | ROBERT K PANUSIS | Address on file | | | | |
| 7719522 | ROBERT K RAWERS & | Address on file | | | | |
| 7719523 | ROBERT K ROBERSON | Address on file | | | | |
| 7719524 | ROBERT K SETOGUCHI & | Address on file | | | | |
| 7719525 | ROBERT K SHANNON | Address on file | | | | |
| 7719526 | ROBERT K TOY CUST | Address on file | | | | |
| 7719527 | ROBERT K TOY CUST | Address on file | | | | |
| 7719528 | ROBERT K Y WONG & | Address on file | | | | |
| 7719529 | ROBERT K YEE | Address on file | | | | |
| 7719530 | ROBERT K YIP CUST | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2618 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7275308 | Robert K. Blue, Jr. and Judith L. Blue, Trustees of the Amendment and Restatemenet of the Blue Trust | Address on file | | | | |
| 7719531 | ROBERT KARL BERTA | Address on file | | | | |
| 5890936 | Robert Kately | Address on file | | | | |
| 7719532 | ROBERT KATNIK & | Address on file | | | | |
| 7769091 | ROBERT KAUER CUST | KIMBERLY A KAUER, UNIF GIFT MIN ACT CA, 210 SAN LUIS WAY | NOVATO | CA | 94945-1761 | |
| 5932489 | Robert Keillor | Address on file | | | | |
| 5932488 | Robert Keillor | Address on file | | | | |
| 5932487 | Robert Keillor | Address on file | | | | |
| 5932486 | Robert Keillor | Address on file | | | | |
| 7783932 | ROBERT KEITH ARAZA | GENERAL DELIVERY | CARSON CITY | NV | 89701-9999 | |
| 7719533 | ROBERT KEITH KINCHELOE | Address on file | | | | |
| 7153594 | Robert Keith Pacini | Address on file | | | | |
| 7153594 | Robert Keith Pacini | Address on file | | | | |
| 7153594 | Robert Keith Pacini | Address on file | | | | |
| 7153594 | Robert Keith Pacini | Address on file | | | | |
| 7153594 | Robert Keith Pacini | Address on file | | | | |
| 7153594 | Robert Keith Pacini | Address on file | | | | |
| 7198821 | Robert Kenneth Gilbertson | Address on file | | | | |
| 7198821 | Robert Kenneth Gilbertson | Address on file | | | | |
| 7198821 | Robert Kenneth Gilbertson | Address on file | | | | |
| 7198821 | Robert Kenneth Gilbertson | Address on file | | | | |
| 6180150 | Robert Kent Ashworth, individually and as trustee of the Robert Kent Ashworth Revocable Living Trust | Address on file | | | | |
| 6180150 | Robert Kent Ashworth, individually and as trustee of the Robert Kent Ashworth Revocable Living Trust | Address on file | | | | |
| 6180150 | Robert Kent Ashworth, individually and as trustee of the Robert Kent Ashworth Revocable Living Trust | Address on file | | | | |
| 6180150 | Robert Kent Ashworth, individually and as trustee of the Robert Kent Ashworth Revocable Living Trust | Address on file | | | | |
| 7937889 | Robert Kent McDonald Charles Schwab + Co Cust Roth IRA | Address on file | | | | |
| 7937889 | Robert Kent McDonald Charles Schwab + Co Cust Roth IRA | Address on file | | | | |
| 7719534 | ROBERT KEPPLER FOWLER | Address on file | | | | |
| 7719535 | ROBERT KERBAUGH | Address on file | | | | |
| 7719536 | ROBERT KETTELL & | Address on file | | | | |
| 7719537 | ROBERT KEVIN RICHARDSON | Address on file | | | | |
| 7719538 | ROBERT KIEFER | Address on file | | | | |
| 7719539 | ROBERT KIMBLE | Address on file | | | | |
| 5932493 | Robert Kirby | Address on file | | | | |
| 5932492 | Robert Kirby | Address on file | | | | |
| 5932491 | Robert Kirby | Address on file | | | | |
| 5932490 | Robert Kirby | Address on file | | | | |
| 7719540 | ROBERT KISHABA | Address on file | | | | |
| 7198554 | Robert Klamt | Address on file | | | | |
| 7198554 | Robert Klamt | Address on file | | | | |
| 7942456 | ROBERT KLEIN | 3169 HIGHWAY 147 | GRANITEBAY | CA | 95746 | |
| 7785254 | ROBERT KLIEVER WITTHAUS | 850 VIA CASTANA COURT | MORGAN HILL | CA | 95037 | |
| 7719541 | ROBERT KLIEVER WITTHAUS | Address on file | | | | |
| 7165833 | Robert Koch | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165833 | Robert Koch | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2619 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7719544 | ROBERT KOPLOWITZ | Address on file | | | | |
| 5910060 | Robert Koslowsky | Address on file | | | | |
| 5906750 | Robert Koslowsky | Address on file | | | | |
| 5911438 | Robert Koslowsky | Address on file | | | | |
| 5902762 | Robert Koslowsky | Address on file | | | | |
| 5904199 | Robert Koven | Address on file | | | | |
| 5907904 | Robert Koven | Address on file | | | | |
| 7719545 | ROBERT KRAKORA | Address on file | | | | |
| 7782514 | ROBERT KRAUS | 232 PRINCE ST | LOS GATOS | CA | 95032 | |
| 7153046 | Robert Kris Pryor | Address on file | | | | |
| 7153046 | Robert Kris Pryor | Address on file | | | | |
| 7153046 | Robert Kris Pryor | Address on file | | | | |
| 7153046 | Robert Kris Pryor | Address on file | | | | |
| 7153046 | Robert Kris Pryor | Address on file | | | | |
| 7153046 | Robert Kris Pryor | Address on file | | | | |
| 5875081 | Robert Kroner | Address on file | | | | |
| 7719546 | ROBERT KRUEGER | Address on file | | | | |
| 7777159 | ROBERT KUNIICHI YAMAMOTO & | KAZUKO YAMAMOTO JT TEN, 1368 PARROTT DR | SAN MATEO | CA | 94402-3631 | |
| 7719547 | ROBERT KURITA TTEE | Address on file | | | | |
| 7719548 | ROBERT L ABRAMSON CUST | Address on file | | | | |
| 7719549 | ROBERT L APPLEBAUM | Address on file | | | | |
| 7762577 | ROBERT L BAKER & | LASA BAKER JT TEN, 3647 GLACIER CT N | PLEASANTON | CA | 94588-4909 | |
| 7719550 | ROBERT L BANDETTINI & | Address on file | | | | |
| 7719551 | ROBERT L BEARNSON CUST | Address on file | | | | |
| 7719552 | ROBERT L BECKER & | Address on file | | | | |
| 7719553 | ROBERT L BENNETT & ELIZABETH A | Address on file | | | | |
| 7763064 | ROBERT L BIALIK & MARJORIE H | BIALIK, TR BIALIK FAMILY TRUST UA SEP 22 97, PO BOX 2884 | ARNOLD | CA | 95223-2884 | |
| 7763065 | ROBERT L BIALIK TOD | MARJORIE BIALIK SUBJECT TO STA, TOD RULES, PO BOX 2884 | ARNOLD | CA | 95223-2884 | |
| 7719554 | ROBERT L BIANCO CUST | Address on file | | | | |
| 7763169 | ROBERT L BLANC & | CHARMIE L BLANC, PO BOX 1112 | SPRINGVILLE | CA | 93265-1112 | |
| 7719555 | ROBERT L BRADY & ELEANOR S BRADY | Address on file | | | | |
| 7719556 | ROBERT L BRAMMER III | Address on file | | | | |
| 7719557 | ROBERT L BRIDGES JR & | Address on file | | | | |
| 7763512 | ROBERT L BRIGHAM | 687 THE ESPLANADE | PASO ROBLES | CA | 93446-7145 | |
| 7784326 | ROBERT L BRIGHAM & MARY ANN BRIGHAM TR | BRIGHAM FAMILY TRUST COMMUNITY PROPERTY UA SEP 9 94, 687 THE ESPLANADE | PASO ROBLES | CA | 93446-7145 | |
| 7719558 | ROBERT L BROOKS | Address on file | | | | |
| 7763592 | ROBERT L BROWN & ELIZABETH J | BROWN TR, ROBERT & ELIZABETH BROWN TRUST UA SEP 4 96, 3466 SHELBY DR | MEDFORD | OR | 97504-3661 | |
| 7935134 | ROBERT L BUDKE.;, | 2119 BANBURY RD | WALNUT CREEK | CA | 94598 | |
| 7777641 | ROBERT L CANNON | PO BOX 682 | TWAIN HARTE | CA | 95383-0682 | |
| 7763955 | ROBERT L CARACRISTI TR UA | MAR 06 90 THE CARACRISTI, FAMILY SURVIVORS TRUST, 205 VIA ANTONIO | NEWBURY PARK | CA | 91320-7018 | |
| 7719559 | ROBERT L CASTRO & JENNIFER L FAULK | Address on file | | | | |
| 7777933 | ROBERT L CHAPPELL CUSTODIAN | LUNA L CHAPPELL, UGMA STATE OF NC, 6 RAMBLEWOOD LN | GREENVILLE | SC | 29615-1222 | |
| 7764280 | ROBERT L CHATHAM & | GRACE L CHATHAM JT TEN, PO BOX 12335 | PRESCOTT | AZ | 86304-2335 | |
| 7764279 | ROBERT L CHATHAM & GRACE L | CHATHAM TR UA NOV 30 88, ROBERT L CHATHAM & GRACE L CHATHAM FAMILY TRUST, PO BOX 12335 | PRESCOTT | AZ | 86304-2335 | |
| 7719560 | ROBERT L CHENEY & | Address on file | | | | |
| 7764406 | ROBERT L CHUNN | 450 LITTLE PEARSOL | CASCADE | ID | 83611-6060 | |
| 7764461 | ROBERT L CLARK & | GEORGIA M CLARK JT TEN, PO BOX 136896 | LAKE WORTH | TX | 76136-0896 | |
| 7764490 | ROBERT L CLEMENT & | MAURILIA CLEMENT TR UDT SEP 1 81, 1838 RAIL ST | MANTECA | CA | 95337-9434 | |
| 7719561 | ROBERT L COLLINS JR | Address on file | | | | |
| 7764621 | ROBERT L COMYNS & MARJORIE COMYNS | TR, COMYNS FAMILY TRUST UA APR 7 98, 1424 TANAGER LN | PETALUMA | CA | 94954-4435 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2620 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7777587 | ROBERT L COOPER TRUSTEE | LENORE H COOPER TRUST, DTD 12/14/2012, 2166 PERRY CITY RD | ITHACA | NY | 14850-9569 | |
| 7719562 | ROBERT L CORNELIUS | Address on file | | | | |
| 7764851 | ROBERT L CRETTI & | MARY JO CRETTI TR UA MAR 10 03, THE CRETTI FAMILY TRUST, 135 MICHELE CIR | NOVATO | CA | 94947-1928 | |
| 7719563 | ROBERT L CROSBY & | Address on file | | | | |
| 7719564 | ROBERT L CROTTOGINI & | Address on file | | | | |
| 7765325 | ROBERT L DE YESO & | ELIZABETH M DE YESO JT TEN, 8 LEXINGTON ST | CANTON | MA | 02021-3641 | |
| 7765139 | ROBERT L DEAN | 128 GREENFIELD DR | TONAWANDA | NY | 14150-4331 | |
| 7719565 | ROBERT L DELCHIARO & | Address on file | | | | |
| 7719566 | ROBERT L DELOUCHE TOD | Address on file | | | | |
| 7765351 | ROBERT L DICKMEYER & | MARGARET E DICKMEYER JT TEN, 11805 ELM ST | OMAHA | NE | 68144-4335 | |
| 7778243 | ROBERT L DORSZYNSKI TTEE | GLORIA A ZIELINSKI REVOCABLE, LIVING TRUST U/A DTD 06/06/2005, PO BOX 3050 | SALEM | OR | 97302-0050 | |
| 7719567 | ROBERT L DUNN | Address on file | | | | |
| 7765713 | ROBERT L DURHAM JR | DURHAMS PHARMACY, 1420 17TH ST | COLUMBUS | GA | 31901-2022 | |
| 7719568 | ROBERT L FISCHER II | Address on file | | | | |
| 7719569 | ROBERT L FISHER & MARY JANE | Address on file | | | | |
| 7719570 | ROBERT L FISHER & SANDRA L | Address on file | | | | |
| 7719571 | ROBERT L FISHER & SANDRA L | Address on file | | | | |
| 7719573 | ROBERT L FISHER CUST | Address on file | | | | |
| 7719572 | ROBERT L FISHER CUST | Address on file | | | | |
| 7766581 | ROBERT L FULFORD | 6729 N FISKE AVE | PORTLAND | OR | 97203-4505 | |
| 7719574 | ROBERT L GNEKOW | Address on file | | | | |
| 7719575 | ROBERT L GNEKOW & | Address on file | | | | |
| 7719576 | ROBERT L GOVE | Address on file | | | | |
| 7935135 | ROBERT L GREEN.;. | 1250 SLEEPY FARM ROAD | PASO ROBLES | CA | 93446 | |
| 7733737 | ROBERT L GREENBERG | TR UA FEB 25 98  THE ROBERT L, GREENBERG REVOCABLE TRUST, 4631 242ND AVE SE | ISSAQUAH | WA | 98029-7573 | |
| 7719577 | ROBERT L HADLEY & | Address on file | | | | |
| 7719578 | ROBERT L HANSON & | Address on file | | | | |
| 7719579 | ROBERT L HARTER | Address on file | | | | |
| 7719580 | ROBERT L HARTMAN & FREIDA M | Address on file | | | | |
| 7767733 | ROBERT L HASBROOK & GRACE R | HASBROOK TR UA APR 27 05 THE, HASBROOK FAMILY TRUST, 111 N BALSAMINA WAY | PORTOLA VALLEY | CA | 94028-7515 | |
| 7719581 | ROBERT L HEALEY & | Address on file | | | | |
| 7719582 | ROBERT L HESSIG & | Address on file | | | | |
| 7719583 | ROBERT L HULGAN TR UA APR 15 92 | Address on file | | | | |
| 7719584 | ROBERT L ISBISTER & SUSAN Y | Address on file | | | | |
| 7719585 | ROBERT L JANSEN & | Address on file | | | | |
| 7768789 | ROBERT L JOHNSON & MARY LOU | JOHNSON TR, UA AUG 31 98 JOHNSON FAMILY 1998 TRUST, 4002 MUNSEL CREEK DR | FLORENCE | OR | 97439-8869 | |
| 7719586 | ROBERT L JONES | Address on file | | | | |
| 7719587 | ROBERT L JONES & | Address on file | | | | |
| 7768915 | ROBERT L JONES & | ELIZABETH ANNE JONES JT TEN, 49 GRESHAM LN | ATHERTON | CA | 94027-3918 | |
| 7719588 | ROBERT L JORGENSEN & VIRGINIA | Address on file | | | | |
| 7769190 | ROBERT L KENNEDY | 11442 BURR RIDGE LN | EDEN PRAIRIE | MN | 55347-4717 | |
| 7719589 | ROBERT L KENNEDY | Address on file | | | | |
| 7719590 | ROBERT L KENNEDY & AUDREY | Address on file | | | | |
| 7719591 | ROBERT L KIGHT | Address on file | | | | |
| 7719592 | ROBERT L KIRK | Address on file | | | | |
| 7719593 | ROBERT L KLEINBERG | Address on file | | | | |
| 7719594 | ROBERT L KOHLS | Address on file | | | | |
| 7719595 | ROBERT L KOHLS & | Address on file | | | | |
| 7783249 | ROBERT L LAUSTEN & | MARY E LAUSTEN TR, UA 07 19 00 FBO THE LAUSTEN FAMILY TRUST, 1895 SHUEY AVE | WALNUT CREEK | CA | 94596-4329 | |
| 7769841 | ROBERT L LAUSTEN & MARY E | LAUSTEN TR UA JUL 19 00 THE, LAUSTEN FAMILY TRUST, 1895 SHUEY AVE | WALNUT CREEK | CA | 94596-4329 | |
| 7770197 | ROBERT L LIND TR | UA SEP 30 96, 36889 N TOM DARLINGTON DRIVE, PO BOX 2800-394 | CAREFREE | AZ | 85377 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2621 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7719596 | ROBERT L LONG | Address on file | | | | |
| 7719597 | ROBERT L LUCAS | Address on file | | | | |
| 7719598 | ROBERT L LUDWIG | Address on file | | | | |
| 7770518 | ROBERT L LYNCH & CHRISTINA R | LYNCH TR UA FEB 27 07 THE LYNCH, LIVING TRUST, 2167 AIKEN WAY | EL DORADO HILLS | CA | 95762-9567 | |
| 7770527 | ROBERT L LYONS & | MIRA T LYONS JT TEN, 10 PORT ROYAL AVE | FOSTER CITY | CA | 94404-3581 | |
| 7778053 | ROBERT L MACALUSO TTEE | THE ROBERT L MACALUSO REV TR, UA DTD 07 18 2014, 1500 SHERMAN AVE APT 2A | BURLINGAME | CA | 94010-4872 | |
| 5932495 | Robert L Macanas | Address on file | | | | |
| 5932496 | Robert L Macanas | Address on file | | | | |
| 5932498 | Robert L Macanas | Address on file | | | | |
| 5970917 | Robert L Macanas | Address on file | | | | |
| 5932497 | Robert L Macanas | Address on file | | | | |
| 5932494 | Robert L Macanas | Address on file | | | | |
| 7719599 | ROBERT L MAH | Address on file | | | | |
| 7770817 | ROBERT L MARRON & | DORIS L MARRON JT TEN, 21253 YONTZ RD LOT 34 | BROOKSVILLE | FL | 34601-1647 | |
| 7719601 | ROBERT L MARTIN & | Address on file | | | | |
| 7719602 | ROBERT L MASSARO | Address on file | | | | |
| 7771099 | ROBERT L MC CURDY | 1243 EDINBURGH ST | SAN MATEO | CA | 94402-2914 | |
| 7771076 | ROBERT L MCCONE & | CAROLE D MCCONE JT TEN, 121 W MAUNA LOA AVE | GLENDORA | CA | 91740-4350 | |
| 7771088 | ROBERT L MCCOY & | MARIAN T MCCOY JT TEN, 5850 MERIDIAN RD APT 117A | GIBSONIA | PA | 15044-4814 | |
| 7771112 | ROBERT L MCDERMOTT & | BARBARA J MCDERMOTT JT TEN, 209 E PRICE ST UNIT 104 | ELDRIDGE | IA | 52748-1777 | |
| 7719603 | ROBERT L MCGINNIS & | Address on file | | | | |
| 7771164 | ROBERT L MCGOURTY | 841 MOULTRIE ST | SAN FRANCISCO | CA | 94110-6071 | |
| 7771332 | ROBERT L MELTON & | JUANITA A MELTON JT TEN, 16535 TRANQUILITY CT SE APT 306 | PRIOR LAKE | MN | 55372-4459 | |
| 7778281 | ROBERT L MICHELI & | EDYTH J MICHELI TTEES, THE MICHELI FAM TR UA DTD 09 20 91, 819 MOSSWOOD LN | MILLBRAE | CA | 94030-1019 | |
| 7771526 | ROBERT L MILLER | 3201 TOBARI CT | SACRAMENTO | CA | 95821-4021 | |
| 7184423 | Robert L Minner | Address on file | | | | |
| 7184423 | Robert L Minner | Address on file | | | | |
| 7309829 | Robert L Minner as Trustee of the Minner Revocable Family | Address on file | | | | |
| 7197437 | Robert L Montgomery | Address on file | | | | |
| 7197437 | Robert L Montgomery | Address on file | | | | |
| 7197437 | Robert L Montgomery | Address on file | | | | |
| 7197437 | Robert L Montgomery | Address on file | | | | |
| 7197437 | Robert L Montgomery | Address on file | | | | |
| 7197437 | Robert L Montgomery | Address on file | | | | |
| 7719604 | ROBERT L MORGAN | Address on file | | | | |
| 7719605 | ROBERT L MORLAN & | Address on file | | | | |
| 7719606 | ROBERT L MUSSLEWHITE & COLLEEN | Address on file | | | | |
| 7851328 | ROBERT L MUSSLEWHITE & COLLEEN | 4907 WILLIAMS DR APT 201 | GEORGETOWN | TX | 78633-2119 | |
| 7771894 | ROBERT L MUSSO | 2870 SNOUFFER RD APT 242 | COLUMBUS | OH | 43235-2054 | |
| 7777543 | ROBERT L MUSSO TTEE | THE ROBERT L MUSSO TRUST, U/A DTD 02/11/2013, 2870 SNOUFFER RD APT 242 | COLUMBUS | OH | 43235-2230 | |
| 7719607 | ROBERT L NARDUCCI JR | Address on file | | | | |
| 7851329 | ROBERT L NARDUCCI JR TR | UA 11 05 19, THE ROBERT LOUIS NARDUCCI JR LIV TRUST, 2437 VALLEJO ST | SANTAROSA | CA | 95405-6739 | |
| 7719608 | ROBERT L NEWELL | Address on file | | | | |
| 7719609 | ROBERT L NICHOLSON & PATRICIA J | Address on file | | | | |
| 7719610 | ROBERT L OBER & | Address on file | | | | |
| 7719611 | ROBERT L OLIVIERI & | Address on file | | | | |
| 7719612 | ROBERT L OSCARSON CUST | Address on file | | | | |
| 7188983 | Robert L Pace | Address on file | | | | |
| 7188983 | Robert L Pace | Address on file | | | | |
| 7772529 | ROBERT L PANKRATZ & | KATHLEEN S PANKRATZ JT TEN, PO BOX 1856 | HOMER | AK | 99603-1856 | |
| 7786960 | ROBERT L PARKER TR UA AUG 03 92 | THE ROBERT L PARKER FAMILY TRUST, 4955 FLYING C RD | SHINGLE SPRINGS | CA | 95682-9615 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7935136 | ROBERT L PARTRIDGE.;. | 18595 KING RIDGE RD | CAZADERO | CA | 95421 | |
| 7772603 | ROBERT L PASQUINELLI CUST | ANGELA PASQUINELLI, UNIF GIFT MIN ACT CA, 1369 DRY CREEK RD | SAN JOSE | CA | 95125-3915 | |
| 7779450 | ROBERT L PASQUINELLI EXEC | ESTATE OF ANGELO D PEZZOLO, 841 MALONE RD | SAN JOSE | CA | 95125-2640 | |
| 7719613 | ROBERT L PEARSON & | Address on file | | | | |
| 7719614 | ROBERT L POGUE TR UA MAR 30 07 | Address on file | | | | |
| 7719615 | ROBERT L POOLE | Address on file | | | | |
| 7773545 | ROBERT L REYNOLDS | JOAN D REYNOLDS TR, UA 02 09 01 THE REYNOLDS FAMILY TRUST, 1556 KNOB HILL RD | SAN MARCOS | CA | 92069-3234 | |
| 7719616 | ROBERT L RICHMOND | Address on file | | | | |
| 7719617 | ROBERT L RIORDAN & | Address on file | | | | |
| 7719618 | ROBERT L ROGERS & | Address on file | | | | |
| 7773931 | ROBERT L ROSENTHAL & NORA J | ROSENTHAL TR, ROSENTHAL FAMILY TRUST UA JUL 1 92, PO BOX 1963 | ORANGEVALE | CA | 95662-1963 | |
| 7773738 | ROBERT L RUGG TR UA | APR 18 91 ROBERT L RUGG &, BILLYE AE RUGG REVOCABLE TRUST, 7481 MAR VISTA WAY | CITRUS HEIGHTS | CA | 95621-1757 | |
| 7935999 | Robert L Sabin Decendant's Trust | Address on file | | | | |
| 7719619 | ROBERT L SACKETT TR UA MAR 09 96 | Address on file | | | | |
| 7719620 | ROBERT L SANDUSKY & ADRIENNE F | Address on file | | | | |
| 7719621 | ROBERT L SEEVERS | Address on file | | | | |
| 7935137 | ROBERT L SEEVERS.;. | 2706 CRAMER LN | CHICO | CA | 95928 | |
| 7484435 | Robert L Separate Trust 2015 | Address on file | | | | |
| 7484435 | Robert L Separate Trust 2015 | Address on file | | | | |
| 7774640 | ROBERT L SHEARN | 2303 N FUNSTON AVE | STOCKTON | CA | 95205-3219 | |
| 7719622 | ROBERT L SIMPSON | Address on file | | | | |
| 7719623 | ROBERT L SJOSTRAND | Address on file | | | | |
| 7719624 | ROBERT L SMITH TR UA APR 30 11 | Address on file | | | | |
| 7719625 | ROBERT L SOCKOLOV | Address on file | | | | |
| 7719626 | ROBERT L STANDLEY | Address on file | | | | |
| 7719627 | ROBERT L STANNARD & | Address on file | | | | |
| 7719628 | ROBERT L STONE | Address on file | | | | |
| 7719629 | ROBERT L THEILER | Address on file | | | | |
| 7783711 | ROBERT L TODD | 22692 TORERO DR | SALINAS | CA | 93908-1038 | |
| 7719630 | ROBERT L TRATHEN & JEANNE C | Address on file | | | | |
| 7719631 | ROBERT L TRINCHERO JR | Address on file | | | | |
| 7719632 | ROBERT L VANCE & | Address on file | | | | |
| 5932501 | Robert L Walter | Address on file | | | | |
| 5932502 | Robert L Walter | Address on file | | | | |
| 5970919 | Robert L Walter | Address on file | | | | |
| 5932500 | Robert L Walter | Address on file | | | | |
| 5932503 | Robert L Walter | Address on file | | | | |
| 5932499 | Robert L Walter | Address on file | | | | |
| 7719633 | ROBERT L WARREN | Address on file | | | | |
| 7719634 | ROBERT L WARREN & | Address on file | | | | |
| 7766657 | ROBERT L WELLS | PO BOX 83 | FALL RIVER MILLS | CA | 96028-0083 | |
| 7776713 | ROBERT L WHARTON & JERRYE A | WHARTON TR WHARTON REV INTER, VIVOS TRUST UA OCT 8 92, PO BOX 1414 | PARADISE | CA | 95967-1414 | |
| 7719635 | ROBERT L WHITE | Address on file | | | | |
| 7719636 | ROBERT L WICKER CUST | Address on file | | | | |
| 7719637 | ROBERT L WICKER CUST | Address on file | | | | |
| 7719638 | ROBERT L WILKINSON | Address on file | | | | |
| 7719639 | ROBERT L WILLIAMS & MELVA C | Address on file | | | | |
| 7783807 | ROBERT L WISE & | DANIEL R WISE, JT TEN, 591 MONTEREY DR | CRYSTAL LAKE | IL | 60014-8435 | |
| 7935138 | ROBERT L WOERNER.;. | 2535 CHATEAU WAY | LIVERMORE | CA | 94550 | |
| 7782347 | ROBERT L WOLGAMOTT | 12201 W AUTUMN RIDGE ST | WICHITA | KS | 67235-9723 | |
| 7719640 | ROBERT L WRIGHT & | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2623 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7784884 | ROBERT L YATER | PO BOX 186 | FARMINGTON | CA | 95230 | |
| 7719641 | ROBERT L YATER | Address on file | | | | |
| 7719643 | ROBERT L ZEIHER | Address on file | | | | |
| 7851342 | ROBERT L ZEIHER TR | UA 04 07 95, ROBERT AND JOYCE ZEIHER FAMILY TRUST, 203 PRINCE ST | LOSGATOS | CA | 95032-1112 | |
| 7787040 | ROBERT L ZUNINO | 643 MAINE ST | GRIDLEY | CA | 95948 | |
| 7786572 | ROBERT L ZUNINO | 643 MAINE ST | GRIDLEY | CA | 95948-2422 | |
| 7786219 | ROBERT L ZUNINO & BOBBI J ZUNINO | TR UA FEB 21 12 THE ROBERT AND, BOBBI ZUNINO REVOCABLE TRUST, 643 MAINE ST | GRIDLEY | CA | 95948 | |
| 7719644 | ROBERT L ZUNINO & BOBBI J ZUNINO TR | Address on file | | | | |
| 7719647 | ROBERT L ZWAYER & | Address on file | | | | |
| 7150044 | Robert L. Bess, Jr. and Marlene A. Bess individually/Co-Trustees of the Bess Revocable Inter Vivos Trust Dated June 15, 2006 | Address on file | | | | |
| 7298688 | Robert L. Brown and Elizabeth J. Brown, Trustees under the Robert and Elizabeth Brown Trust dated September 4, 1996, (or the successor Trustee named therein). | Address on file | | | | |
| 7202741 | Robert L. Foley and Carol L. Foley Revocable Trust | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq. SBN: 61670, 402 W. Broadway Suite 2500 | San Diego | CA | 92101 | |
| 7202741 | Robert L. Foley and Carol L. Foley Revocable Trust | Laureti & Associates, APC , Anthony Laureti, Esq. SBN: 147086, 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7202741 | Robert L. Foley and Carol L. Foley Revocable Trust | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq. SBN: 61670, 402 W. Broadway Suite 2500 | San Diego | CA | 92101 | |
| 7202741 | Robert L. Foley and Carol L. Foley Revocable Trust | Laureti & Associates, APC , Anthony Laureti, Esq. SBN: 147086, 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7326413 | Robert L. Goble for Patricia Ann Morrone (wife) | | | | | |
| 7173681 | Robert L. Harry, as trustee of the Robert L. Harry Family Trust, U/A dated October 14, 2014 | Address on file | | | | |
| 7298802 | Robert L. Kirby and Darlene J. Kirby, Trustees under the Kirby Trust Agreement dated January 26, 1993 | Address on file | | | | |
| 7334116 | Robert L. Minner as Trustee of the Minner Revocable Family Trust | Address on file | | | | |
| 7935139 | ROBERT L. SILVA.;. | 1563 OHARA CT | CLAYTON | CA | 94517 | |
| 5932508 | Robert L. Williams | Address on file | | | | |
| 5932506 | Robert L. Williams | Address on file | | | | |
| 5932507 | Robert L. Williams | Address on file | | | | |
| 5932505 | Robert L. Williams | Address on file | | | | |
| 5932504 | Robert L. Williams | Address on file | | | | |
| 7719648 | ROBERT LACOSTE | Address on file | | | | |
| 7719649 | ROBERT LALONDE AND CAROL LALONDE | Address on file | | | | |
| 7719650 | ROBERT LAMAS & | Address on file | | | | |
| 7719651 | ROBERT LANGST & KAREN LANGST TR | Address on file | | | | |
| 7719652 | ROBERT LAO | Address on file | | | | |
| 7836249 | ROBERT LAO | UNIT 1911, 2330 BRIDLE TOWNE CIRCLE, SCARBOROUGH ON M1W 3P6 | CANADA | ON | M1W 3P6 | |
| 6124621 | Robert Lapine, Robert Lapine, Individually and as | Mary Alexander & Associates, PC, Jennifer L. Fiore, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124630 | Robert Lapine, Robert Lapine, Individually and as | Mary Alexander & Associates, PC, Mary Alexander, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124640 | Robert Lapine, Robert Lapine, Individually and as | Mary Alexander & Associates, PC, Sophia M. Achermann, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124644 | Robert Lapine, Robert Lapine, Individually and as | BAUM HEDLUND ARISTEI & GOLDMAN, 10940 WILSHIRE BLCD, STE 1700 | LOS ANGELES | CA | 90024 | |
| 6010146 | Robert Lapine, Robert Lapine, Individually and as | Bobby Thompson, 710 Airport Blvd, Suite 170 | Burlingame | CA | 94010 | |
| 6010058 | Robert Lapine, Robert Lapine, Individually and as | Clay Robbins, 12100 Wilshire Blvd., Suite 950 | Los Angeles | CA | 90025 | |
| 6010092 | Robert Lapine, Robert Lapine, Individually and as | Mary Alexander, Brendan Way, Catalina Munoz, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 7196767 | Robert Lasby | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196767 | Robert Lasby | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196767 | Robert Lasby | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7196767 | Robert Lasby | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196767 | Robert Lasby | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196767 | Robert Lasby | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7719653 | ROBERT LAUPPE KERCHEVAL & | Address on file | | | | |
| 7719654 | ROBERT LAWRENCE PERRY | Address on file | | | | |
| 6182597 | Robert Lazzarini, Deceased | Address on file | | | | |
| 7719655 | ROBERT LEATH | Address on file | | | | |
| 7177395 | Robert Lee | Address on file | | | | |
| 7177395 | Robert Lee | Address on file | | | | |
| 5875082 | Robert Lee | Address on file | | | | |
| 7942457 | ROBERT LEE | 1500 BRUNSWIG LANE | EMERYVILLE | CA | 94608 | |
| 7719656 | ROBERT LEE & | Address on file | | | | |
| 7719657 | ROBERT LEE & | Address on file | | | | |
| 7773739 | ROBERT LEE BORDEN TR UW ROBERTA I | SMITH FBO ROBERT LEE BORDEN, DESCENDANTS TRUST, 100 CHESTERFIELD CIR | WAXAHACHIE | TX | 75165-6356 | |
| 7197534 | Robert Lee Brown | Address on file | | | | |
| 7197534 | Robert Lee Brown | Address on file | | | | |
| 7197534 | Robert Lee Brown | Address on file | | | | |
| 7197534 | Robert Lee Brown | Address on file | | | | |
| 7197534 | Robert Lee Brown | Address on file | | | | |
| 7197534 | Robert Lee Brown | Address on file | | | | |
| 7719658 | ROBERT LEE COLE | Address on file | | | | |
| 7719659 | ROBERT LEE DELK | Address on file | | | | |
| 7152808 | Robert Lee Edwards | Address on file | | | | |
| 7152808 | Robert Lee Edwards | Address on file | | | | |
| 7152808 | Robert Lee Edwards | Address on file | | | | |
| 7152808 | Robert Lee Edwards | Address on file | | | | |
| 7152808 | Robert Lee Edwards | Address on file | | | | |
| 7152808 | Robert Lee Edwards | Address on file | | | | |
| 7719660 | ROBERT LEE GLASER | Address on file | | | | |
| 7152477 | Robert Lee Hower | Address on file | | | | |
| 7152477 | Robert Lee Hower | Address on file | | | | |
| 7152477 | Robert Lee Hower | Address on file | | | | |
| 7152477 | Robert Lee Hower | Address on file | | | | |
| 7152477 | Robert Lee Hower | Address on file | | | | |
| 7152477 | Robert Lee Hower | Address on file | | | | |
| 7479934 | Robert Lee Johnson Account # 1317128694-4 | Address on file | | | | |
| 7479934 | Robert Lee Johnson Account # 1317128694-4 | Address on file | | | | |
| 7142962 | Robert Lee Kinney | Address on file | | | | |
| 7142962 | Robert Lee Kinney | Address on file | | | | |
| 7142962 | Robert Lee Kinney | Address on file | | | | |
| 7142962 | Robert Lee Kinney | Address on file | | | | |
| 7719661 | ROBERT LEE SCHUCHARD | Address on file | | | | |
| 7786852 | ROBERT LEGLER | 646 W VASSER | FRESNO | CA | 93705-4544 | |
| 7719662 | ROBERT LEGLER | Address on file | | | | |
| 7719663 | ROBERT LELAND FISHER & | Address on file | | | | |
| 7775060 | ROBERT LEON SOLON TR UA FEB 06 96 | THE SOLON FAMILY LIVING TRUST, 60 BRUNSWICK ST | PITTSFIELD | MA | 01201-6406 | |
| 7195921 | Robert LeRoy Miller | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195921 | Robert LeRoy Miller | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195921 | Robert LeRoy Miller | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195921 | Robert LeRoy Miller | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195921 | Robert LeRoy Miller | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195921 | Robert LeRoy Miller | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6012824 | ROBERT LESLIE NIGBOR | Address on file | | | | |
| 7772557 | ROBERT LESLIE PARK | 824 ATKINS ST | RIDGECREST | CA | 93555-2408 | |
| 7177464 | Robert Levi OBO Levy & McClellan, LLC | Address on file | | | | |
| 7177464 | Robert Levi OBO Levy & McClellan, LLC | Address on file | | | | |
| 7304722 | Robert Levi OBO Levy & McClellan, LLC | Frantz Group law, APLC, James P Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7719664 | ROBERT LEWIS & | Address on file | | | | |
| 7719665 | ROBERT LEWIS FUMANTI | Address on file | | | | |
| 7935140 | ROBERT LEWIS GARTON.;. | 12129 SNOWBOURNE DR | NEVADA CITY | CA | 95959 | |
| 7719666 | ROBERT LEWIS VOGEL | Address on file | | | | |
| 7942459 | ROBERT LICHTI | 15941 W. CLEAR CANYON ROAD | SURPRISE | AZ | 96137 | |
| 6064409 | Robert Lichti | 15941 W. Clear Canyon Road | Surprise | CA | 96137-9556 | |
| 5904320 | Robert Liems | Address on file | | | | |
| 7719667 | ROBERT LIM & ANNA LIM TR | Address on file | | | | |
| 7145332 | Robert Lindstrom | Address on file | | | | |
| 7145332 | Robert Lindstrom | Address on file | | | | |
| 7145332 | Robert Lindstrom | Address on file | | | | |
| 7145332 | Robert Lindstrom | Address on file | | | | |
| 7719668 | ROBERT LINDSTROM CUST | Address on file | | | | |
| 7719669 | ROBERT LINDSTROM CUST | Address on file | | | | |
| 7770214 | ROBERT LINGG & SUSANNE I LINGG & | SINCLAIR LINGG TR ROBERT LINGG &, SUSANNE I LINGG TRUST UA AUG 24 87, 249 LEISURE WORLD | MESA | AZ | 85206-3138 | |
| 5932513 | Robert Link | Address on file | | | | |
| 5932512 | Robert Link | Address on file | | | | |
| 5932511 | Robert Link | Address on file | | | | |
| 5932509 | Robert Link | Address on file | | | | |
| 6014268 | ROBERT LISTON | Address on file | | | | |
| 5932515 | Robert Longoria | Address on file | | | | |
| 5932516 | Robert Longoria | Address on file | | | | |
| 5970936 | Robert Longoria | Address on file | | | | |
| 5932518 | Robert Longoria | Address on file | | | | |
| 5932517 | Robert Longoria | Address on file | | | | |
| 5932514 | Robert Longoria | Address on file | | | | |
| 7184339 | Robert Louis Bean | Address on file | | | | |
| 7184339 | Robert Louis Bean | Address on file | | | | |
| 7778329 | ROBERT LOUIS BLAKE & | CHARLES EDWARD BLAKE TTEES, ANTOINETTE M BLAKE LIVING TRUST DTD 10/28/86, 490 ARNOLD MILL RD | WOODSTOCK | GA | 30188-2848 | |
| 7719670 | ROBERT LOUIS DE VECCHI | Address on file | | | | |
| 7767101 | ROBERT LOUIS GORDON | 497 CASTLE ST | DALY CITY | CA | 94014-2308 | |
| 7719671 | ROBERT LOUIS GRIALOU | Address on file | | | | |
| 7719672 | ROBERT LOUIS KOCAL CUST | Address on file | | | | |
| 7719673 | ROBERT LOUIS KOCAL CUST | Address on file | | | | |
| 7836164 | ROBERT LOUIS KOCAL CUST | BENJAMIN LOUIS KOCAL, CA UNIF TRANSFERS MIN ACT, 18 NEWBOLD CLOSE, THIRROUL NSW 2515 | AUSTRALIA | | 10 NSW 2515 | |
| 7836165 | ROBERT LOUIS KOCAL CUST | SAMUAL CHARLES KOCAL, CA UNIF TRANSFERS MIN ACT, 18 NEWBOLD CLOSE, THIRROUL NSW 2515 | AUSTRALIA | | 10 NSW 2515 | |
| 7719674 | ROBERT LOUIS REICHMUTH | Address on file | | | | |
| 7141812 | Robert Louis Stevenson | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7141812 | Robert Louis Stevenson | Address on file | | | | |
| 7141812 | Robert Louis Stevenson | Address on file | | | | |
| 7141812 | Robert Louis Stevenson | Address on file | | | | |
| 7719675 | ROBERT LOW | Address on file | | | | |
| 7466639 | Robert Lowell Taylor Jr | Address on file | | | | |
| 7466639 | Robert Lowell Taylor Jr | Address on file | | | | |
| 7466639 | Robert Lowell Taylor Jr | Address on file | | | | |
| 7466639 | Robert Lowell Taylor Jr | Address on file | | | | |
| 5932523 | Robert Lowry | Address on file | | | | |
| 5932521 | Robert Lowry | Address on file | | | | |
| 5932519 | Robert Lowry | Address on file | | | | |
| 5932522 | Robert Lowry | Address on file | | | | |
| 7194079 | ROBERT LOWRY | Address on file | | | | |
| 7194079 | ROBERT LOWRY | Address on file | | | | |
| 5932520 | Robert Lowry | Address on file | | | | |
| 7783281 | ROBERT LUCCHETTI | 21900 HYDE ROAD | SONOMA | CA | 95476 | |
| 7719676 | ROBERT LUCCHETTI | Address on file | | | | |
| 5909176 | Robert Lueck | Address on file | | | | |
| 5912610 | Robert Lueck | Address on file | | | | |
| 5911144 | Robert Lueck | Address on file | | | | |
| 5943970 | Robert Lueck | Address on file | | | | |
| 5905716 | Robert Lueck | Address on file | | | | |
| 5912017 | Robert Lueck | Address on file | | | | |
| 7770516 | ROBERT LYNCH | 3544 UTOPIA PKWY APT A4 | FLUSHING | NY | 11358-2327 | |
| 7719678 | ROBERT LYONS & HELENE LYONS TR | Address on file | | | | |
| 7776190 | ROBERT LYONS CONS | CHLOE VAN DUREN, PO BOX 1774 | MCCALL | ID | 83638-1774 | |
| 7719679 | ROBERT M ADAMS & SUE S ADAMS TR | Address on file | | | | |
| 7719680 | ROBERT M AIROLA | Address on file | | | | |
| 7719681 | ROBERT M ANDERSON | Address on file | | | | |
| 7992087 | Robert M Bellan Jr & Linsey M Bellan JTTEN | Address on file | | | | |
| 7935141 | ROBERT M BRANCH.;. | 794 WAGON WHEEL LN. | LINCOLN | CA | 95648 | |
| 7763706 | ROBERT M BUCKNER | 464 CORNELL AVE | COALINGA | CA | 93210-1221 | |
| 7763707 | ROBERT M BUCKNER & | WANDA D BUCKNER JT TEN, 464 CORNELL AVE | COALINGA | CA | 93210-1221 | |
| 7719682 | ROBERT M CHAPMAN & BERNARDINE A | Address on file | | | | |
| 7719683 | ROBERT M CHIESA | Address on file | | | | |
| 7719684 | ROBERT M COMAN & NANCY E LEGE TR | Address on file | | | | |
| 7719686 | ROBERT M CONTI & | Address on file | | | | |
| 7764795 | ROBERT M COWAN & | KIMBERLY C COWAN JT TEN, 22 DAVIDS CT | DAYTON | NJ | 08810-1301 | |
| 7719687 | ROBERT M DES LAURIERS & | Address on file | | | | |
| 7935142 | ROBERT M DIERNISSE.;. | 2841 AUTUMN HAZE LN | LAS VEGAS | NV | 89117 | |
| 7719688 | ROBERT M ELLIS | Address on file | | | | |
| 7935143 | ROBERT M FITCH.;. | 195 WILLOWGREEN PL | SANTA ROSA | CA | 95403 | |
| 7766600 | ROBERT M FUNG | 2817 ALMERIA ST | DAVIS | CA | 95616-0144 | |
| 7719689 | ROBERT M GIARDINA & | Address on file | | | | |
| 7767092 | ROBERT M GOOLIS | 105 DONALDSON WAY | FOLSOM | CA | 95630-5229 | |
| 7773740 | ROBERT M HAWKINS & | VIVIAN B HAWKINS TR UA JUL 29 99 ROBERT M HAWKINS &, VIVIAN B HAWKINS REVOCABLE LIVING TRUST, 22405 IRONGATE ST | WOODHAVEN | MI | 48183-3764 | |
| 7942460 | ROBERT M HILLYER | 14118 PALISADES DRIVE | POWAY | CA | 92064 | |
| 7768303 | ROBERT M HUBBARD & | EMILIA K HUBBARD JT TEN, 1700 PARKHILLS AVE | LOS ALTOS | CA | 94024-6131 | |
| 7719691 | ROBERT M HUGHES | Address on file | | | | |
| 7719694 | ROBERT M JACOBS | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2627 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7719695 | ROBERT M JACOBS & | Address on file | | | | |
| 7719696 | ROBERT M JANES | Address on file | | | | |
| 7719699 | ROBERT M JAUREGUI | Address on file | | | | |
| 7719700 | ROBERT M JOHNSON & DOLORES K | Address on file | | | | |
| 7719701 | ROBERT M JOHNSTON & | Address on file | | | | |
| 7773741 | ROBERT M KLEIN TR UA FEB 04 09 | THE ROBERT M KLEIN 2009 TRUST, PO BOX 703 | VERDI | NV | 89439-0703 | |
| 7769413 | ROBERT M KOBAYASHI CUST | STEPHEN KOBAYASHI, CA UNIF TRANSFERS MIN ACT, 9258 ROAD 29 | MADERA | CA | 93637-9120 | |
| 7719702 | ROBERT M LECKO & | Address on file | | | | |
| 7719703 | ROBERT M LEE CUST | Address on file | | | | |
| 7719704 | ROBERT M LEWIS | Address on file | | | | |
| 7196381 | ROBERT M LICHTMAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196381 | ROBERT M LICHTMAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7719705 | ROBERT M LIRA | Address on file | | | | |
| 7719706 | ROBERT M LUX | Address on file | | | | |
| 7851363 | ROBERT M MEEK | 1012 W CLAY ST | UKIAH | CA | 95482-4605 | |
| 7719707 | ROBERT M MEEK TR | Address on file | | | | |
| 7719708 | ROBERT M MIHALEK & | Address on file | | | | |
| 7719709 | ROBERT M MILLER | Address on file | | | | |
| 7786959 | ROBERT M MILLER TR UA DEC 04 91 | THE ROBERT H MILLER & DOROTHY M, MILLER TRUST, 270 AMHERST AVE | KENSINGTON | CA | 94708 | |
| 7786558 | ROBERT M MILLER TR UA DEC 04 91 | THE ROBERT H MILLER & DOROTHY M, MILLER TRUST, 270 AMHERST AVE | KENSINGTON | CA | 94708-1004 | |
| 7719710 | ROBERT M MUEHLBERGER & | Address on file | | | | |
| 7719711 | ROBERT M MURPHY & | Address on file | | | | |
| 7772034 | ROBERT M NELSON | 184 VALLEY ST | SALEM | WV | 26426-1025 | |
| 7719712 | ROBERT M OCONNELL & JUDIANN | Address on file | | | | |
| 7719713 | ROBERT M OCONNOR | Address on file | | | | |
| 7719714 | ROBERT M PACHOLIK & | Address on file | | | | |
| 7719715 | ROBERT M PARRY & VIRGINIA MAY | Address on file | | | | |
| 7772963 | ROBERT M PILCH | 2030 WALKERS CREEK VALLEY RD | PEARISBURG | VA | 24134-8001 | |
| 7719716 | ROBERT M PLOTKIN | Address on file | | | | |
| 7719717 | ROBERT M POLHEMUS | Address on file | | | | |
| 7719718 | ROBERT M POOLE TOD | Address on file | | | | |
| 7719719 | ROBERT M PRIOR | Address on file | | | | |
| 7777901 | ROBERT M RADLE TTEE | ROBERT M RADLE REVOC LIV TR, U/A DTD 02/21/2014, 28708 HUTTON LN | BAKER CITY | OR | 97814-6054 | |
| 7719721 | ROBERT M RAILEY | Address on file | | | | |
| 7719722 | ROBERT M ROME JR & | Address on file | | | | |
| 7719723 | ROBERT M ROSE CUST | Address on file | | | | |
| 7719724 | ROBERT M SARFF TOD | Address on file | | | | |
| 6013136 | ROBERT M SCHICK | Address on file | | | | |
| 7719725 | ROBERT M SCHMIDT | Address on file | | | | |
| 7719726 | ROBERT M SCHNEIDER & | Address on file | | | | |
| 7719727 | ROBERT M SKELTON | Address on file | | | | |
| 6013041 | ROBERT M SMITH | Address on file | | | | |
| 6101375 | ROBERT M SMITH, SMITHS MT ST HELENA TROUT FARM, & HATCHERY | 18401 IDA CLAYTON RD | CALISTOGA | CA | 94515 | |
| 7935144 | ROBERT M STEELE ,; | 6660 ORCHARD STN RD | SEBASTOPOL | CA | 95472 | |
| 7719728 | ROBERT M STEEVER | Address on file | | | | |
| 7719730 | ROBERT M SUSAVILLA & | Address on file | | | | |
| 7719731 | ROBERT M THEAKER | Address on file | | | | |
| 7719732 | ROBERT M THORNE | Address on file | | | | |
| 7775815 | ROBERT M THORNTON | 709 SANTANA RD | NOVATO | CA | 94945-1532 | |
| 7719733 | ROBERT M THORNTON TR | Address on file | | | | |
| 7775819 | ROBERT M THORSON | MARY F THORSON JT TEN, 2102 N SPRINGFIELD AVE | CHICAGO | IL | 60647-3433 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7719734 | ROBERT M TURNER & | Address on file | | | | |
| 7776148 | ROBERT M VALERA & | KIMIYO M VALERA, COMMUNITY PROPERTY, 1650 OCTAVIA ST APT 117 | SAN FRANCISCO | CA | 94109-5235 | |
| 7719735 | ROBERT M VONDERLIN | Address on file | | | | |
| 7719736 | ROBERT M WATERMAN CUST | Address on file | | | | |
| 7719737 | ROBERT M WATERMAN CUST | Address on file | | | | |
| 7719738 | ROBERT M YNZUNZA & CELINA R | Address on file | | | | |
| 7719739 | ROBERT M ZWEIGHARDT | Address on file | | | | |
| 7272336 | Robert M. Benoit and Tyra A. Benoit, Trustees of the Benoit Family Trust dated March 17, 2005 | Address on file | | | | |
| 7143028 | Robert M. Cope | Address on file | | | | |
| 7143028 | Robert M. Cope | Address on file | | | | |
| 7143028 | Robert M. Cope | Address on file | | | | |
| 7143028 | Robert M. Cope | Address on file | | | | |
| 5932527 | Robert M. Derrick | Address on file | | | | |
| 5932525 | Robert M. Derrick | Address on file | | | | |
| 5932526 | Robert M. Derrick | Address on file | | | | |
| 5932524 | Robert M. Derrick | Address on file | | | | |
| 7164232 | ROBERT M. FITCH AND JILL T. FITCH | Tad Shapiro, P.O. Box 5589 | Santa Rosa | CA | 95402 | |
| 7165367 | ROBERT M. NICHOLSON AND SALLY O'NEILL NICHOLSON, TRUSTEES OF THE ROBERT M. NICHOLSON AND SALLY O'NEILL NICHOLSON TRUST AGREEMENT DATED APRIL 7, 1992 AS AMENDED | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165367 | ROBERT M. NICHOLSON AND SALLY O'NEILL NICHOLSON, TRUSTEES OF THE ROBERT M. NICHOLSON AND SALLY O'NEILL NICHOLSON TRUST AGREEMENT DATED APRIL 7, 1992 AS AMENDED | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7942461 | ROBERT MACMULLIN | 944 HIDDEN POND LN | MCKINLEYVILLE | CA | 95519 | |
| 6101376 | Robert MacMullin, MacMullin Forestry & Logging | 944 Hidden Pond Ln | McKinleyville | CA | 95519 | |
| 7719740 | ROBERT MADISON JONES II | Address on file | | | | |
| 7153414 | Robert Maeder | Address on file | | | | |
| 7153414 | Robert Maeder | Address on file | | | | |
| 7153414 | Robert Maeder | Address on file | | | | |
| 7153414 | Robert Maeder | Address on file | | | | |
| 7153414 | Robert Maeder | Address on file | | | | |
| 7153414 | Robert Maeder | Address on file | | | | |
| 7197324 | Robert Mangrum | Address on file | | | | |
| 7197324 | Robert Mangrum | Address on file | | | | |
| 7197324 | Robert Mangrum | Address on file | | | | |
| 7197324 | Robert Mangrum | Address on file | | | | |
| 7197324 | Robert Mangrum | Address on file | | | | |
| 7197324 | Robert Mangrum | Address on file | | | | |
| 7719741 | ROBERT MANN DIEL | Address on file | | | | |
| 7197097 | Robert Manuel Oropeza | Address on file | | | | |
| 7197097 | Robert Manuel Oropeza | Address on file | | | | |
| 7197097 | Robert Manuel Oropeza | Address on file | | | | |
| 7197097 | Robert Manuel Oropeza | Address on file | | | | |
| 7197097 | Robert Manuel Oropeza | Address on file | | | | |
| 7197097 | Robert Manuel Oropeza | Address on file | | | | |
| 7719742 | ROBERT MARK LOMBARDI | Address on file | | | | |
| 7719743 | ROBERT MARK MOULTON | Address on file | | | | |
| 7184678 | Robert Mark Strunk | Address on file | | | | |
| 7184678 | Robert Mark Strunk | Address on file | | | | |
| 7719744 | ROBERT MARQUIS | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7719745 | ROBERT MARTIN | Address on file | | | | |
| 4928174 | ROBERT MARTIN MD INC | PO Box 1389 | PLEASANTON | CA | 94566 | |
| 7719746 | ROBERT MASSA | Address on file | | | | |
| 4928175 | ROBERT MATTHEW VANELLA | 3381 KONNING AVE | CHICO | CA | 95928 | |
| 7325080 | Robert Matthews as Trustee to the Matthews Family Trust UTD 1/3/1 | Address on file | | | | |
| 7325080 | Robert Matthews as Trustee to the Matthews Family Trust UTD 1/3/1 | Address on file | | | | |
| 7142635 | Robert Matthews Tatum | Address on file | | | | |
| 7194550 | Robert Matthews Tatum | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194550 | Robert Matthews Tatum | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194550 | Robert Matthews Tatum | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194550 | Robert Matthews Tatum | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194550 | Robert Matthews Tatum | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194550 | Robert Matthews Tatum | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7935145 | ROBERT MC CRACKEN;. | 692 AURORA COURT | MANTECA | CA | 95336 | |
| 7771093 | ROBERT MC CULLOUGH CUST | MEGAN JO-ANN MC CULLOUGH, CA UNIF TRANSFERS MIN ACT, 9364 SVL BOX | VICTORVILLE | CA | 92395-5150 | |
| 7719747 | ROBERT MC EWEN | Address on file | | | | |
| 7719748 | ROBERT MC GURN | Address on file | | | | |
| 7153872 | Robert McAlvain | Address on file | | | | |
| 7153872 | Robert McAlvain | Address on file | | | | |
| 7153872 | Robert McAlvain | Address on file | | | | |
| 7153872 | Robert McAlvain | Address on file | | | | |
| 7153872 | Robert McAlvain | Address on file | | | | |
| 7153872 | Robert McAlvain | Address on file | | | | |
| 7177254 | Robert McClellan | Address on file | | | | |
| 7184002 | Robert McClellan | Address on file | | | | |
| 7177254 | Robert McClellan | Address on file | | | | |
| 7459077 | Robert McClellan individually And as trustee for The Robert F Mcclellan and Sara A. G. Mcclellan, Husband and Wife, AB Living Trust Dated Oct,15,2012 | Address on file | | | | |
| 7771154 | ROBERT MCGILL | 161 DNIEPER RIVER WAY | SACRAMENTO | CA | 95834-7631 | |
| 5875083 | ROBERT MCLAUGHLIN | Address on file | | | | |
| 7328152 | Robert McMillin | Address on file | | | | |
| 7325800 | Robert McQuilkin | Address on file | | | | |
| 6014269 | ROBERT MCQUITTY | Address on file | | | | |
| 7935146 | ROBERT MEAN;. | 1650 21ST AVE #A | OAKLAND | CA | 94606 | |
| 5932530 | Robert Mederos | Address on file | | | | |
| 5932529 | Robert Mederos | Address on file | | | | |
| 5932531 | Robert Mederos | Address on file | | | | |
| 5932528 | Robert Mederos | Address on file | | | | |
| 5932535 | Robert Medin | Address on file | | | | |
| 5932534 | Robert Medin | Address on file | | | | |
| 5932533 | Robert Medin | Address on file | | | | |
| 5932532 | Robert Medin | Address on file | | | | |
| 7719749 | ROBERT MEEHAN CUST | Address on file | | | | |
| 7785610 | ROBERT MELKINOFF & | CATHERINE MELKINOFF JT TEN, PO BOX 95451 | LAS VEGAS | NV | 89193-5451 | |
| 6014272 | ROBERT MELLINO | Address on file | | | | |
| 7719750 | ROBERT MERCURIO CUST | Address on file | | | | |
| 7719751 | ROBERT MERI & YVONNE MERI JT TEN | Address on file | | | | |
| 7771370 | ROBERT MERRILL | 317 ARCTIC LN | SMYRNA | DE | 19977-4113 | |
| 7719752 | ROBERT MERRILL BURNS & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7785940 | ROBERT MICHAEL BENNETT | 5816 STONEWALL | LITTLE ROCK | AR | 72207-4326 | |
| 7719753 | ROBERT MICHAEL BENNETT | Address on file | | | | |
| 7142757 | Robert Michael Danyus | Address on file | | | | |
| 7142757 | Robert Michael Danyus | Address on file | | | | |
| 7142757 | Robert Michael Danyus | Address on file | | | | |
| 7142757 | Robert Michael Danyus | Address on file | | | | |
| 7719755 | ROBERT MICHAEL FOWLER & | Address on file | | | | |
| 7143487 | Robert Michael Hoffman | Address on file | | | | |
| 7143487 | Robert Michael Hoffman | Address on file | | | | |
| 7143487 | Robert Michael Hoffman | Address on file | | | | |
| 7143487 | Robert Michael Hoffman | Address on file | | | | |
| 7153625 | Robert Michael Lewis | Address on file | | | | |
| 7153625 | Robert Michael Lewis | Address on file | | | | |
| 7153625 | Robert Michael Lewis | Address on file | | | | |
| 7153625 | Robert Michael Lewis | Address on file | | | | |
| 7153625 | Robert Michael Lewis | Address on file | | | | |
| 7153625 | Robert Michael Lewis | Address on file | | | | |
| 7143442 | Robert Michael Nelson | Address on file | | | | |
| 7143442 | Robert Michael Nelson | Address on file | | | | |
| 7143442 | Robert Michael Nelson | Address on file | | | | |
| 7143442 | Robert Michael Nelson | Address on file | | | | |
| 7326405 | ROBERT MICHAEL SALMORIA | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7719756 | ROBERT MICHAEL VERNER | Address on file | | | | |
| 5906078 | Robert Michael Yeakey | Address on file | | | | |
| 5909466 | Robert Michael Yeakey | Address on file | | | | |
| 7783383 | ROBERT MIKKELSEN & | IMAJEAN F MIKKELSEN JT TEN, 206 ENCINADA DR | SALINAS | CA | 93901-2914 | |
| 5932538 | Robert Miles | Address on file | | | | |
| 5932539 | Robert Miles | Address on file | | | | |
| 5932537 | Robert Miles | Address on file | | | | |
| 5970955 | Robert Miles | Address on file | | | | |
| 5932540 | Robert Miles | Address on file | | | | |
| 5932536 | Robert Miles | Address on file | | | | |
| 5932542 | Robert Miller | Address on file | | | | |
| 5932543 | Robert Miller | Address on file | | | | |
| 5932544 | Robert Miller | Address on file | | | | |
| 5932541 | Robert Miller | Address on file | | | | |
| 7942462 | ROBERT MILLER | 800 FREEMAN LANE APT 201 | GRASS VALLEY | CA | 95949 | |
| 7719757 | ROBERT MILLER & | Address on file | | | | |
| 7200755 | ROBERT MILLWARD | Address on file | | | | |
| 7200755 | ROBERT MILLWARD | Address on file | | | | |
| 7719758 | ROBERT MILO SHEPHERDSON | Address on file | | | | |
| 7719759 | ROBERT MINCHAK JR | Address on file | | | | |
| 7719760 | ROBERT MITCHELL AVALON CUST | Address on file | | | | |
| 7719761 | ROBERT MITCHELL JUELSON | Address on file | | | | |
| 5932549 | Robert Modell | Address on file | | | | |
| 5932546 | Robert Modell | Address on file | | | | |
| 5932550 | Robert Modell | Address on file | | | | |
| 5932545 | Robert Modell | Address on file | | | | |
| 5932548 | Robert Modell | Address on file | | | | |
| 7719762 | ROBERT MOELLER | Address on file | | | | |
| 7771607 | ROBERT MOFFATT | 192 CARTIER ST | SYDNEY | NS | B1P 4A8 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
2631 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7719763 | ROBERT MOLLARD | Address on file | | | | |
| 7719766 | ROBERT MOLLARD CUST | Address on file | | | | |
| 7719767 | ROBERT MOLLARD CUST | Address on file | | | | |
| 7719768 | ROBERT MOLLARD CUST | Address on file | | | | |
| 7719764 | ROBERT MOLLARD CUST | Address on file | | | | |
| 7719765 | ROBERT MOLLARD CUST | Address on file | | | | |
| 7784855 | ROBERT MONROE WELLS | 131 SAWYER STREET | VALLEJO | CA | 94589 | |
| 7784139 | ROBERT MONROE WELLS | 221 RED CLOVER WAY | AMERICAN CANYON | CA | 94503-3120 | |
| 5906892 | Robert Montgomery | Address on file | | | | |
| 5910175 | Robert Montgomery | Address on file | | | | |
| 5902929 | Robert Montgomery | Address on file | | | | |
| 7195531 | Robert Moores | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195531 | Robert Moores | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195531 | Robert Moores | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195531 | Robert Moores | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195531 | Robert Moores | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195531 | Robert Moores | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5907947 | Robert Morgan | Address on file | | | | |
| 5912368 | Robert Morgan | Address on file | | | | |
| 5910684 | Robert Morgan | Address on file | | | | |
| 5942459 | Robert Morgan | Address on file | | | | |
| 5904241 | Robert Morgan | Address on file | | | | |
| 5911727 | Robert Morgan | Address on file | | | | |
| 7719769 | ROBERT MORITA & | Address on file | | | | |
| 7719770 | ROBERT MORRIS & | Address on file | | | | |
| 7719771 | ROBERT MORTON & | Address on file | | | | |
| 7942463 | ROBERT MOTTS | 510 ESTANCIA CT | SAN RAMON | CA | 94583 | |
| 5907949 | Robert Moyes | Address on file | | | | |
| 5912370 | Robert Moyes | Address on file | | | | |
| 5910686 | Robert Moyes | Address on file | | | | |
| 5942461 | Robert Moyes | Address on file | | | | |
| 5904244 | Robert Moyes | Address on file | | | | |
| 5911729 | Robert Moyes | Address on file | | | | |
| 7719772 | ROBERT MULLANEY | Address on file | | | | |
| 7783424 | ROBERT MYERSON TR ROBERT | MYERSON & BARBARA MYERSON, LIVING TRUST UA SEP 27 79, 212 MUIRFIELD RD | LOS ANGELES | CA | 90004-3731 | |
| 7782545 | ROBERT MYERSON TR ROBERT | MYERSON & BARBARA MYERSON, LIVING TRUST UA SEP 27 79, 212 S MUIRFIELD RD | LOS ANGELES | CA | 90004-3731 | |
| 7784256 | ROBERT N ALBEE & | FILOMENA C ALBEE JT TEN, 5231 S UNIVERSITY AVE | CHICAGO | IL | 60615-4405 | |
| 7719773 | ROBERT N ANDERSON | Address on file | | | | |
| 7719774 | ROBERT N BENSON | Address on file | | | | |
| 7766013 | ROBERT N EUSTIS | 2726 PRINCETON AVE | STOCKTON | CA | 95204-2641 | |
| 7766014 | ROBERT N EUSTIS | 5457 COVEY CREEK CIR | STOCKTON | CA | 95207-5329 | |
| 7719775 | ROBERT N FIELD III & | Address on file | | | | |
| 7719776 | ROBERT N HULL | Address on file | | | | |
| 7719777 | ROBERT N KANE | Address on file | | | | |
| 7719778 | ROBERT N KLEINSTEIN | Address on file | | | | |
| 7719779 | ROBERT N LEA TR UA NOV 07 07 | Address on file | | | | |
| 7719780 | ROBERT N LYNCH | Address on file | | | | |
| 7719781 | ROBERT N PERRY | Address on file | | | | |
| 7719782 | ROBERT N REED | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7719783 | ROBERT N ROSENTHAL | Address on file | | | | |
| 7719784 | ROBERT N SHIVELY | Address on file | | | | |
| 7719785 | ROBERT N STARKEY | Address on file | | | | |
| 7719786 | ROBERT N SWANSON & | Address on file | | | | |
| 7776241 | ROBERT N VELA | 14505 CLINTON RD | JACKSON | CA | 95642-9625 | |
| 7719787 | ROBERT N VELA & | Address on file | | | | |
| 7776463 | ROBERT N WALROND | 781 WALKER CT | BRENTWOOD | CA | 94513-6211 | |
| 7719789 | ROBERT N WATKINS AS CUST FOR | Address on file | | | | |
| 7777308 | ROBERT N ZAMBELICH & | ELAINE L ZAMBELICH TR, ZAMBELICH FAMILY TRUST UA MAY 5 97, 6385 OAK HILL DR | GRANITE BAY | CA | 95746-8908 | |
| 7777920 | ROBERT NAGEL TTEE | ROBERT NAGEL REVOC TRUST, U/A DTD 04/03/2014, 1127 SILVER OAK CT | SAN JOSE | CA | 95120-1517 | |
| 7719790 | ROBERT NANSEN CUST | Address on file | | | | |
| 5910856 | Robert Nardi | Address on file | | | | |
| 5905285 | Robert Nardi | Address on file | | | | |
| 5908795 | Robert Nardi | Address on file | | | | |
| 7719791 | ROBERT NEIL THOMPSON TR UA | Address on file | | | | |
| 7719792 | ROBERT NEUMAN | Address on file | | | | |
| 7719793 | ROBERT NEWMAN CUST | Address on file | | | | |
| 7784681 | ROBERT NICCO | 1363 VALLEJO STREET | SAN FRANCISCO | CA | 94109 | |
| 7719794 | ROBERT NICCO | Address on file | | | | |
| 7719796 | ROBERT NICHOLAS BRAILAS | Address on file | | | | |
| 5932554 | Robert Nichols | Address on file | | | | |
| 5932552 | Robert Nichols | Address on file | | | | |
| 5932553 | Robert Nichols | Address on file | | | | |
| 5932551 | Robert Nichols | Address on file | | | | |
| 7152828 | Robert Nicol | Address on file | | | | |
| 7152828 | Robert Nicol | Address on file | | | | |
| 7152828 | Robert Nicol | Address on file | | | | |
| 7152828 | Robert Nicol | Address on file | | | | |
| 7152828 | Robert Nicol | Address on file | | | | |
| 7152828 | Robert Nicol | Address on file | | | | |
| 7195465 | Robert Nicol Vineyards | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195465 | Robert Nicol Vineyards | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195465 | Robert Nicol Vineyards | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195465 | Robert Nicol Vineyards | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195465 | Robert Nicol Vineyards | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195465 | Robert Nicol Vineyards | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7143119 | Robert Noel | Address on file | | | | |
| 7143119 | Robert Noel | Address on file | | | | |
| 7143119 | Robert Noel | Address on file | | | | |
| 7143119 | Robert Noel | Address on file | | | | |
| 5875084 | ROBERT NORAVIAN | Address on file | | | | |
| 4928182 | ROBERT NORIEGA M D | 575 MARKET ST STE 325 | SAN FRANCISCO | CA | 94105 | |
| 7141904 | Robert Norman Cheal | Address on file | | | | |
| 7141904 | Robert Norman Cheal | Address on file | | | | |
| 7141904 | Robert Norman Cheal | Address on file | | | | |
| 7141904 | Robert Norman Cheal | Address on file | | | | |
| 7153151 | Robert Norman Silberman | Address on file | | | | |
| 7153151 | Robert Norman Silberman | Address on file | | | | |
| 7153151 | Robert Norman Silberman | Address on file | | | | |
| 7153151 | Robert Norman Silberman | Address on file | | | | |
| 7153151 | Robert Norman Silberman | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2633 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153151 | Robert Norman Silberman | Address on file | | | | |
| 7719797 | ROBERT NORMAN ZIEGLER | Address on file | | | | |
| 7783529 | ROBERT NUNZIO RAMETTA & | LYDA MAE RAMETTA TR, RAMETTA LIVING TRUST UA MAR 29 93, 5901 REVELSTOK DR | SACRAMENTO | CA | 95842-3133 | |
| 4928183 | ROBERT O ALBERTA C BURGESS TRUST | 764 PARMA WAY | LOS ALTOS | CA | 94042 | |
| 7209468 | Robert O Bell, trustee of the Robert O Bell and Cynthia A Bell Family Trust Agreement Dated May 1, 2002 | Address on file | | | | |
| 7209468 | Robert O Bell, trustee of the Robert O Bell and Cynthia A Bell Family Trust Agreement Dated May 1, 2002 | Address on file | | | | |
| 7935147 | ROBERT O BERRY JR.;. | 2167 MEADOWBROOK DR. | REDDING | CA | 96001 | |
| 7719798 | ROBERT O BRIEN | Address on file | | | | |
| 7773742 | ROBERT O BURGESS & ALBERTA C | BURGESS TR UA MAY 08 04 THE, ROBERT O AND ALBERTA C BURGESS TRUST, 764 PARMA WAY | LOS ALTOS | CA | 94024-4850 | |
| 7719799 | ROBERT O BUSCHMANN JR | Address on file | | | | |
| 7719800 | ROBERT O CLEMENS | Address on file | | | | |
| 7719801 | ROBERT O DIETSCHY & | Address on file | | | | |
| 7719802 | ROBERT O GOSSWILLER JR | Address on file | | | | |
| 7719803 | ROBERT O HARGIS | Address on file | | | | |
| 7768374 | ROBERT O HUNTER | 2967 OBSERVATORY AVE | CINCINNATI | OH | 45208-2416 | |
| 7769457 | ROBERT O KOLLIGIAN | 425J SALISBURY ST | WORCESTER | MA | 01609-1269 | |
| 7784739 | ROBERT O QUIRIN TR UA JAN 10 03 | ROBERT O QUIRIN SELF DEC TRUST, 4565 ETLING RD | MILLSTADT | IL | 62260-3425 | |
| 7719804 | ROBERT O WEBBER | Address on file | | | | |
| 7265749 | Robert O. Berry and Peggy A. Berry, Trustees of the Berry Revocable Inter Vivos Trust under Trust Agreement dtd 4/28/99 | Address on file | | | | |
| 7719805 | ROBERT OGUIN | Address on file | | | | |
| 5932556 | Robert O'Hearn | Address on file | | | | |
| 5932557 | Robert O'Hearn | Address on file | | | | |
| 5932558 | Robert O'Hearn | Address on file | | | | |
| 5932555 | Robert O'Hearn | Address on file | | | | |
| 7153871 | Robert Oneil | Address on file | | | | |
| 7153871 | Robert Oneil | Address on file | | | | |
| 7153871 | Robert Oneil | Address on file | | | | |
| 7153871 | Robert Oneil | Address on file | | | | |
| 7153871 | Robert Oneil | Address on file | | | | |
| 7153871 | Robert Oneil | Address on file | | | | |
| 7942464 | ROBERT ORLANDO | 121 AVENIDA GRANDE | SAN JOSE | CA | 95139 | |
| 6101377 | Robert Orlando | 1400 La Crosse dr | Morgan Hill | CA | 95037 | |
| 7719806 | ROBERT ORVILLE OVERTURF | Address on file | | | | |
| 7785388 | ROBERT OSTRY | 312 AQUA VISTA CT | MYRTLE BEACH | SC | 29588-6588 | |
| 7785632 | ROBERT OSTRY | 312 AQUA VISTA | MYRTLE BEACH | SC | 29588-6588 | |
| 7719807 | ROBERT OTERI II | Address on file | | | | |
| 7719808 | ROBERT P BAILLARGEON & | Address on file | | | | |
| 7719809 | ROBERT P BARRE & | Address on file | | | | |
| 7719810 | ROBERT P BOELLER & | Address on file | | | | |
| 7719811 | ROBERT P BRINEY | Address on file | | | | |
| 7763648 | ROBERT P BRUCKSTEIN | 18 RUE GRIMALDI WAY | HENDERSON | NV | 89011-2007 | |
| 7719812 | ROBERT P BURKE | Address on file | | | | |
| 7764509 | ROBERT P CLOT | 914 KENSINGTON PL | PETALUMA | CA | 94954-7458 | |
| 7719813 | ROBERT P COMMANDAY & | Address on file | | | | |
| 7719814 | ROBERT P FIORENTINO II | Address on file | | | | |
| 7719815 | ROBERT P GARLAND | Address on file | | | | |
| 7719816 | ROBERT P GASPAR & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7719817 | ROBERT P GILES III CUST | Address on file | | | | |
| 7766958 | ROBERT P GIUSTI | 8832 E 148TH LN | THORNTON | CO | 80602-5798 | |
| 7719818 | ROBERT P GIUSTI | Address on file | | | | |
| 7719819 | ROBERT P GUSTAVSEN JR & | Address on file | | | | |
| 7719820 | ROBERT P HAYNES | Address on file | | | | |
| 7768042 | ROBERT P HILLARY | 2823 FLORAL LN | LA CROSSE | WI | 54601-6090 | |
| 7719821 | ROBERT P KAVANAUGH & DALE B | Address on file | | | | |
| 7195466 | Robert P Kevo and Alice Michelle Kevo Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195466 | Robert P Kevo and Alice Michelle Kevo Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195466 | Robert P Kevo and Alice Michelle Kevo Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195466 | Robert P Kevo and Alice Michelle Kevo Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195466 | Robert P Kevo and Alice Michelle Kevo Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195466 | Robert P Kevo and Alice Michelle Kevo Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7719822 | ROBERT P MAIORANA SUCC TTEE | Address on file | | | | |
| 7770751 | ROBERT P MARENCO | 465 34TH ST | MANHATTAN BEACH | CA | 90266-3307 | |
| 7719823 | ROBERT P MCGEARY & | Address on file | | | | |
| 7196768 | Robert P Menefee | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196768 | Robert P Menefee | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196768 | Robert P Menefee | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196768 | Robert P Menefee | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196768 | Robert P Menefee | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196768 | Robert P Menefee | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7719824 | ROBERT P MONTINI | Address on file | | | | |
| 7719825 | ROBERT P NANSEN | Address on file | | | | |
| 7772073 | ROBERT P NEWMAN & | NYDIA D NEWMAN JT TEN, 770 SKYLINE DR | DALY CITY | CA | 94015-4632 | |
| 6013395 | ROBERT P OBRIEN | 4301 W WILLIAM CANNON DR STE B-150 | AUSTIN | TX | 78749 | |
| 7719826 | ROBERT P ORAVETZ | Address on file | | | | |
| 7772882 | ROBERT P PHILIP & GENEVIEVE S | PHILIP TR UA JUL 27 93 THE, PHILIP FAMILY LIVING TRUST, 7708 GUENIVERE WAY | CITRUS HEIGHTS | CA | 95610-6722 | |
| 7719827 | ROBERT P POWERS | Address on file | | | | |
| 7773743 | ROBERT P RICHIED & CAROL M | RICHIED TR UA AUG 01 02, THE ROBERT P & CAROL M RICHIED FAMILY TRUST, 1118 WINE COUNTRY AVE | NAPA | CA | 94558-1692 | |
| 7719828 | ROBERT P SCHOWE & | Address on file | | | | |
| 7719829 | ROBERT P SCHWARTZ & | Address on file | | | | |
| 7774794 | ROBERT P SILVESTRI | 791 7TH AVE APT 1A | SAN FRANCISCO | CA | 94118-3869 | |
| 7719830 | ROBERT P SWEIKAR CUST | Address on file | | | | |
| 7719831 | ROBERT P THOMAS CUST | Address on file | | | | |
| 7776962 | ROBERT P WITTE TR | ROBERT P WITTE TRUST, UA DEC 4 95, 2530 MARFITT RD APT 205 | EAST LANSING | MI | 48823-6300 | |
| 7175552 | Robert P. Berndt | Address on file | | | | |
| 7175552 | Robert P. Berndt | Address on file | | | | |
| 7175552 | Robert P. Berndt | Address on file | | | | |
| 7175552 | Robert P. Berndt | Address on file | | | | |
| 7175552 | Robert P. Berndt | Address on file | | | | |
| 7175552 | Robert P. Berndt | Address on file | | | | |
| 7266707 | Robert P. Carrasca and Sammie M. Carrasca, Trustees of the Robert P. Carrasca and Sammie M. Carrasca Living Trust dated November 13, 1995 | Address on file | | | | |
| 4939812 | Robert P. Ho DDS-Ho, Robert | 307 12th Avenue | San Francisco | CA | 94118 | |
| 7719832 | ROBERT PAGANELLI & ANNETTE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5908735 | Robert Paladini | Address on file | | | | |
| 5905197 | Robert Paladini | Address on file | | | | |
| 5910815 | Robert Paladini | Address on file | | | | |
| 7196765 | Robert Patrick Carrasca | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196765 | Robert Patrick Carrasca | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196765 | Robert Patrick Carrasca | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196765 | Robert Patrick Carrasca | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196765 | Robert Patrick Carrasca | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196765 | Robert Patrick Carrasca | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7193024 | Robert Patrick England | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193024 | Robert Patrick England | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193024 | Robert Patrick England | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193024 | Robert Patrick England | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193024 | Robert Patrick England | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193024 | Robert Patrick England | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7719833 | ROBERT PATRICK ZUCCA | Address on file | | | | |
| 7152347 | Robert Patton, as Trustee of the Skala Family Trust | Address on file | | | | |
| 7188984 | Robert Paul Beaver | Address on file | | | | |
| 7188984 | Robert Paul Beaver | Address on file | | | | |
| 7142001 | Robert Paul DeLuca | Address on file | | | | |
| 7142001 | Robert Paul DeLuca | Address on file | | | | |
| 7142001 | Robert Paul DeLuca | Address on file | | | | |
| 7142001 | Robert Paul DeLuca | Address on file | | | | |
| 7719834 | ROBERT PAUL HOLLIDAY | Address on file | | | | |
| 7153644 | Robert Paul Johnson | Address on file | | | | |
| 7153644 | Robert Paul Johnson | Address on file | | | | |
| 7153644 | Robert Paul Johnson | Address on file | | | | |
| 7153644 | Robert Paul Johnson | Address on file | | | | |
| 7153644 | Robert Paul Johnson | Address on file | | | | |
| 7153644 | Robert Paul Johnson | Address on file | | | | |
| 7719835 | ROBERT PAUL MULLEN | Address on file | | | | |
| 7719836 | ROBERT PAUL MULLENS | Address on file | | | | |
| 7484533 | Robert Paul Robertson and Patricia Renee Robertston 2013 Revocable Inter Vivid Trust | Address on file | | | | |
| 7484533 | Robert Paul Robertson and Patricia Renee Robertston 2013 Revocable Inter Vivid Trust | Address on file | | | | |
| 7719837 | ROBERT PAUL WILSON CUST | Address on file | | | | |
| 7786939 | ROBERT PAYNE PLIMPTON | 6948 SPANIEL RD | SPRINGFIELD | VA | 22153-1028 | |
| 7719838 | ROBERT PAYSON GRAHAM & | Address on file | | | | |
| 7719839 | ROBERT PEDERSEN & | Address on file | | | | |
| 7772754 | ROBERT PERAZZO & | MAGALY PERAZZO JT TEN, 1276 SIMMONS LN | NOVATO | CA | 94945-1330 | |
| 5943503 | Robert Percy | Address on file | | | | |
| 7772758 | ROBERT PEREZ & | IDALIA PEREZ JT TEN, 3800 3RD AVE | SACRAMENTO | CA | 95817-2904 | |
| 7194440 | ROBERT PERKINS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194440 | ROBERT PERKINS | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7183759 | Robert Perry | Address on file | | | | |
| 7177009 | Robert Perry | Address on file | | | | |
| 7177009 | Robert Perry | Address on file | | | | |
| 7719840 | ROBERT PERRY CUST | Address on file | | | | |
| 7153331 | Robert Pete Chavez | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7153331 | Robert Pete Chavez | Address on file | | | | |
| 7153331 | Robert Pete Chavez | Address on file | | | | |
| 7153331 | Robert Pete Chavez | Address on file | | | | |
| 7153331 | Robert Pete Chavez | Address on file | | | | |
| 7153331 | Robert Pete Chavez | Address on file | | | | |
| 7719841 | ROBERT PETER LOLLICH | Address on file | | | | |
| 5932563 | Robert Peters | Address on file | | | | |
| 5932561 | Robert Peters | Address on file | | | | |
| 5932560 | Robert Peters | Address on file | | | | |
| 5932559 | Robert Peters | Address on file | | | | |
| 7719842 | ROBERT PHILIP DITO | Address on file | | | | |
| 5932567 | Robert Phillips | Address on file | | | | |
| 5932566 | Robert Phillips | Address on file | | | | |
| 5932565 | Robert Phillips | Address on file | | | | |
| 5932564 | Robert Phillips | Address on file | | | | |
| 7772923 | ROBERT PICASO | 729 NORD AVE APT 406 | CHICO | CA | 95926-4636 | |
| 7772970 | ROBERT PILNICK CUST | LAUREN PILNICK, UNIF GIFT MIN ACT NY, 12 SHERWOOD DR | HUNTINGTON | NY | 11743-5139 | |
| 7719843 | ROBERT PINTOFF | Address on file | | | | |
| 7719844 | ROBERT PIZZAQONI CUST | Address on file | | | | |
| 7206707 | Robert Plannette, individually and on behalf of The Plannette Trust Dated June 16, 1994 | Address on file | | | | |
| 7186944 | Robert Pochini Trust | Address on file | | | | |
| 7186944 | Robert Pochini Trust | Address on file | | | | |
| 7935148 | ROBERT PONTECORVO JR..;. | 663 E SAN BRUNO AVE | FRESNO | CA | 93710 | |
| 7188985 | Robert Poole | Address on file | | | | |
| 7188985 | Robert Poole | Address on file | | | | |
| 7942465 | ROBERT POPE | 847 GIBRALTAR DR. | MILPITAS | CA | 95002 | |
| 5932572 | Robert Porter | Address on file | | | | |
| 5932569 | Robert Porter | Address on file | | | | |
| 5932570 | Robert Porter | Address on file | | | | |
| 5932571 | Robert Porter | Address on file | | | | |
| 5932568 | Robert Porter | Address on file | | | | |
| 5932578 | Robert Postolka | Address on file | | | | |
| 5932576 | Robert Postolka | Address on file | | | | |
| 5932575 | Robert Postolka | Address on file | | | | |
| 5932579 | Robert Postolka | Address on file | | | | |
| 5932577 | Robert Postolka | Address on file | | | | |
| 5932580 | Robert Postolka | Address on file | | | | |
| 5932581 | Robert Postolka | Address on file | | | | |
| 5932573 | Robert Postolka | Address on file | | | | |
| 5932574 | Robert Postolka | Address on file | | | | |
| 6014274 | ROBERT POTTER | Address on file | | | | |
| 6014273 | ROBERT POTTER | Address on file | | | | |
| 7143710 | Robert Powers | Address on file | | | | |
| 7143710 | Robert Powers | Address on file | | | | |
| 7143710 | Robert Powers | Address on file | | | | |
| 7143710 | Robert Powers | Address on file | | | | |
| 7197971 | ROBERT PRICE | Address on file | | | | |
| 7197971 | ROBERT PRICE | Address on file | | | | |
| 5906316 | Robert Prickett | Address on file | | | | |
| 5902305 | Robert Prickett | Address on file | | | | |
| 7773197 | ROBERT PROCISSI | 215 MARSHALL WAY | AUBURN | CA | 95603-4510 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7773717 | ROBERT PURDIE & CLARA PURDIE TR | DTD 10/29/92 ROBERT & CLARA, PURDIE TRUST C/O DIANA LOWE, 2977 YGNACIO VALLEY RD # 431 | WALNUT CREEK | CA | 94598-3535 | |
| 7762128 | ROBERT R AKSAMIT & | LINDA W AKSAMIT JT TEN, 2209 PINNEBERG AVE | ROCKVILLE | MD | 20851-1561 | |
| 7719845 | ROBERT R AMIRA | Address on file | | | | |
| 7469605 | Robert R and Kathy D Noel Trust of 2010 | Address on file | | | | |
| 7469605 | Robert R and Kathy D Noel Trust of 2010 | Address on file | | | | |
| 7469605 | Robert R and Kathy D Noel Trust of 2010 | Address on file | | | | |
| 7469605 | Robert R and Kathy D Noel Trust of 2010 | Address on file | | | | |
| 7719846 | ROBERT R BELOUD | Address on file | | | | |
| 7762963 | ROBERT R BENZ & | M MARLENE BENZ JT TEN, 4870 COX SMITH RD | MASON | OH | 45040-9637 | |
| 7719847 | ROBERT R BRUINA | Address on file | | | | |
| 7719848 | ROBERT R BURMAN | Address on file | | | | |
| 7719849 | ROBERT R CAREY CUST FOR | Address on file | | | | |
| 7719850 | ROBERT R DAVIS & | Address on file | | | | |
| 7765286 | ROBERT R DEPAOLI & | DEBRA DEPAOLI JT TEN, 1415 AROBIO LN | LOVELOCK | NV | 89419-5459 | |
| 7719851 | ROBERT R DINELLI | Address on file | | | | |
| 7719852 | ROBERT R ELLERMEYER & | Address on file | | | | |
| 7719853 | ROBERT R ELLERMEYER & | Address on file | | | | |
| 7765942 | ROBERT R ENZ | PO BOX 555 | CEDARVILLE | CA | 96104-0555 | |
| 7719854 | ROBERT R FIGONE CUST | Address on file | | | | |
| 7766572 | ROBERT R FUJIMOTO CUST | DEAN KOTARO FUJIMOTO, UNIF GIFT MIN ACT HI, 2144 ALA MAHAMOE ST | HONOLULU | HI | 96819-1628 | |
| 7142636 | Robert R Garcia | Address on file | | | | |
| 7142636 | Robert R Garcia | Address on file | | | | |
| 7142636 | Robert R Garcia | Address on file | | | | |
| 7142636 | Robert R Garcia | Address on file | | | | |
| 7719855 | ROBERT R GARCIA | Address on file | | | | |
| 7762001 | ROBERT R KAUER | 210 SAN LUIS WAY | NOVATO | CA | 94945-1761 | |
| 7719856 | ROBERT R KINTGEN TR UA OCT 1 92 | Address on file | | | | |
| 7719857 | ROBERT R KNOWLES | Address on file | | | | |
| 7142675 | Robert R Koester | Address on file | | | | |
| 7142675 | Robert R Koester | Address on file | | | | |
| 7142675 | Robert R Koester | Address on file | | | | |
| 7142675 | Robert R Koester | Address on file | | | | |
| 5932583 | Robert R Lang | Address on file | | | | |
| 5932584 | Robert R Lang | Address on file | | | | |
| 5932586 | Robert R Lang | Address on file | | | | |
| 5971003 | Robert R Lang | Address on file | | | | |
| 5932585 | Robert R Lang | Address on file | | | | |
| 5932582 | Robert R Lang | Address on file | | | | |
| 7770196 | ROBERT R LINCOLN | 11218 FOX MEADOW DR | HENRICO | VA | 23233-2217 | |
| 7719858 | ROBERT R LINCOLN TR | Address on file | | | | |
| 7719859 | ROBERT R MATT | Address on file | | | | |
| 7935149 | ROBERT R MESSINEO.;. | 10470 CASELLA WAY UNIT 202 | FORT MYERS | FL | 33913 | |
| 7771446 | ROBERT R MIDDLETON & | CHERYL A MIDDLETON JT TEN, PO BOX 679 | VERDI | NV | 89439-0679 | |
| 7719860 | ROBERT R PARKS | Address on file | | | | |
| 7719861 | ROBERT R PHILIPP & JOANN L | Address on file | | | | |
| 7773171 | ROBERT R PRICE JR & | MRS ELSIE JEAN PRICE JT TEN, 408 W 4TH ST APT A | ALTON | IL | 62002-6108 | |
| 7719862 | ROBERT R PROCTOR | Address on file | | | | |
| 7719863 | ROBERT R RAHILL & | Address on file | | | | |
| 7779750 | ROBERT R RIVETT | 2250 REDINGTON RD | HILLSBOROUGH | CA | 94010-6332 | |
| 7719864 | ROBERT R SEITZ | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7719865 | ROBERT R TERRY | Address on file | | | | |
| 7781477 | ROBERT R VIETH | PERSONAL REPRESENTATIVE, EST JANE R VIETH, 601 MASSACHUSETTS AVE NW RM 10411 | WASHINGTON | DC | 20001-5369 | |
| 7776912 | ROBERT R WILSON | C/O CAROL T WILSON, PO BOX 1165 | GUALALA | CA | 95445-1165 | |
| 7773745 | ROBERT R WINGER TR UA JUN 26 08 | THE ROBERT R WINGER TRUST, 2300 N ST STE 4 | SACRAMENTO | CA | 95816-5757 | |
| 7719866 | ROBERT R YEE | Address on file | | | | |
| 6126168 | Robert R. Doerr | Address on file | | | | |
| 5932589 | Robert R. Garcia | Address on file | | | | |
| 5932588 | Robert R. Garcia | Address on file | | | | |
| 5932590 | Robert R. Garcia | Address on file | | | | |
| 5932587 | Robert R. Garcia | Address on file | | | | |
| 7319939 | Robert R. Rice and Anne E. Rice, Co-Trustees of the Robert R. and Anne E. Rice Family Living Trust dtd 3/25/1995 | Address on file | | | | |
| 7719867 | ROBERT RAABE | Address on file | | | | |
| 7196764 | Robert Ralph Biehler | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196764 | Robert Ralph Biehler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196764 | Robert Ralph Biehler | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196764 | Robert Ralph Biehler | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196764 | Robert Ralph Biehler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196764 | Robert Ralph Biehler | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7785463 | ROBERT RALPH DAY | 201 S GREENFIELD RD, 203 | MESA | AZ | 85206-1228 | |
| 7785315 | ROBERT RALPH DAY | 201 S GREENFIELD RD LOT 203 | MESA | AZ | 85206-1228 | |
| 7719868 | ROBERT RAMAY CUST | Address on file | | | | |
| 7773342 | ROBERT RAMPELLI | 18 LINCOLN ST | WINDSOR LOCKS | CT | 06096-2719 | |
| 7719869 | ROBERT RAMSDELL | Address on file | | | | |
| 7719870 | ROBERT RANDOLPH HANSEN | Address on file | | | | |
| 6130632 | ROBERT RANDY & NICOLA | Address on file | | | | |
| 6130470 | ROBERT RANDY J & NICOLA | Address on file | | | | |
| 7282601 | Robert Ray and Laura Ray as Trustees of the Robert and Laura Ray Living Trust, established March 21, 2012 | Address on file | | | | |
| 7772752 | ROBERT RAY PERALTA & | PATTY LYNN PERALTA JT TEN, 5919 GREY GULL LN | STOCKTON | CA | 95219-7260 | |
| 7719871 | ROBERT RAY TINSTMAN | Address on file | | | | |
| 7719872 | ROBERT RAYMOND LABUTE | Address on file | | | | |
| 7142803 | Robert Read | Address on file | | | | |
| 7142803 | Robert Read | Address on file | | | | |
| 7142803 | Robert Read | Address on file | | | | |
| 5932593 | Robert Read | Address on file | | | | |
| 5932592 | Robert Read | Address on file | | | | |
| 5932594 | Robert Read | Address on file | | | | |
| 5932591 | Robert Read | Address on file | | | | |
| 7719873 | ROBERT REBER | Address on file | | | | |
| 7781976 | ROBERT REDDINGTON EX | EST BEATRICE A RIDDINGTON, 602 POINT AVE | BRICK | NJ | 08724-4824 | |
| 7938646 | Robert Reeve, individually and for Sonntag-Reeve Eye Center, Inc and Sonntag-Reeve Medicial Corp. | Eris Ratinoff Law Corp Client Trust Account, Eric J. Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7938646 | Robert Reeve, individually and for Sonntag-Reeve Eye Center, Inc and Sonntag-Reeve Medicial Corp. | Reiner, Slaughter & Frankel, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7176834 | Robert Reiber | Address on file | | | | |
| 7183584 | Robert Reiber | Address on file | | | | |
| 7176834 | Robert Reiber | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2639 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7325104 | Robert Reynolds and Patricia Reynolds, individually and as trustees to the Reynolds, R&P L Trust | Address on file | | | | |
| 7785658 | ROBERT RHINEFRANK | 1503 S CHOLLA STREET | GILBERT | AZ | 85233-8560 | |
| 5875085 | ROBERT RICCI | Address on file | | | | |
| 7168318 | Robert Richard Cuozzo | Address on file | | | | |
| 7168318 | Robert Richard Cuozzo | Address on file | | | | |
| 7193009 | Robert Richard Cuozzo | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193009 | Robert Richard Cuozzo | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 5932596 | Robert Richardson | Address on file | | | | |
| 5932597 | Robert Richardson | Address on file | | | | |
| 5932598 | Robert Richardson | Address on file | | | | |
| 5932595 | Robert Richardson | Address on file | | | | |
| 7719874 | ROBERT RIIS | Address on file | | | | |
| 7165381 | ROBERT RIIS AS TRUSTEE OF THE MURIEL L. RIIS REVOCABLE TRUST | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165381 | ROBERT RIIS AS TRUSTEE OF THE MURIEL L. RIIS REVOCABLE TRUST | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Road, Santa Rosa | CA | | 95401 | |
| 7164083 | Robert Riis, Individually and as Successor in Interest to Decedent, Muriel Riis | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164083 | Robert Riis, Individually and as Successor in Interest to Decedent, Muriel Riis | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road #200, Santa Rosa | | CA | 95401 | |
| 5932600 | Robert Rippner | Address on file | | | | |
| 5932602 | Robert Rippner | Address on file | | | | |
| 5932601 | Robert Rippner | Address on file | | | | |
| 5932599 | Robert Rippner | Address on file | | | | |
| 7719875 | ROBERT RISSO & LAURA M RISSO JT | Address on file | | | | |
| 7719876 | ROBERT RITCHIE & | Address on file | | | | |
| 7773765 | ROBERT ROBERTS | 209 LACKAWANNA AVE | SWOYERSVILLE | PA | 18704-4319 | |
| 7719877 | ROBERT ROBINSON & | Address on file | | | | |
| 7184502 | Robert Roesner | Address on file | | | | |
| 7184502 | Robert Roesner | Address on file | | | | |
| 7942466 | ROBERT ROMAR | 38 KIMBERLY COURT | OAKLAND | CA | 94611 | |
| 7188986 | Robert Romero Jr | Address on file | | | | |
| 7188986 | Robert Romero Jr | Address on file | | | | |
| 7719878 | ROBERT RONALD PROCTOR | Address on file | | | | |
| 7719879 | ROBERT ROSE | Address on file | | | | |
| 7719880 | ROBERT ROSENTHAL CUST | Address on file | | | | |
| 7719881 | ROBERT ROSS HONAN & | Address on file | | | | |
| 7773951 | ROBERT ROSSO | PO BOX 640465 | SAN FRANCISCO | CA | 94164-0465 | |
| 7942467 | ROBERT ROTH | 23131 MORA GLEN DR | LOS ALTOS | CA | 94024 | |
| 7782863 | ROBERT ROY CRYER | 3709 CARLWYN CT | CASTRO VALLEY | CA | 94546-2026 | |
| 7144267 | Robert Roy Evle | Address on file | | | | |
| 7144267 | Robert Roy Evle | Address on file | | | | |
| 7144267 | Robert Roy Evle | Address on file | | | | |
| 7144267 | Robert Roy Evle | Address on file | | | | |
| 7719882 | ROBERT ROY HASTEY | Address on file | | | | |
| 7231003 | Robert Ruckman, a minor by guardian Robert Ruckman | Address on file | | | | |
| 7780014 | ROBERT RUSSO | 5102 W WAGNER AVE | VISALIA | CA | 93277-5614 | |
| 7719884 | ROBERT RUSSO | Address on file | | | | |
| 7719885 | ROBERT S ALLEN | Address on file | | | | |
| 7477630 | Robert S and April D Carter Family Trust | Address on file | | | | |
| 7477630 | Robert S and April D Carter Family Trust | Address on file | | | | |
| 7477630 | Robert S and April D Carter Family Trust | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2640 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7477630 | Robert S and April D Carter Family Trust | Address on file | | | | |
| 7719886 | ROBERT S BAKER & | Address on file | | | | |
| 7784283 | ROBERT S BAKER & | MARIAN H BAKER JT TEN, 206 SO CLAREMONT AVE | SAN JOSE | CA | 95127-2438 | |
| 7719888 | ROBERT S BALL & | Address on file | | | | |
| 7782708 | ROBERT S BALL & | CHRISTINE BALL, COMMUNITY PROPERTY, 523 GORDON CT | BENICIA | CA | 94510-1324 | |
| 7719890 | ROBERT S BRIDGES | Address on file | | | | |
| 7719891 | ROBERT S BRIDWELL CUST | Address on file | | | | |
| 7783570 | ROBERT S BRYANT & | BLANCHE H BRYANT TR UA DEC 8 00, THE ROBERT S & BLANCHE H BRYANT FAMILY TRUST, 3151 OAKSHIRE CT | RENO | NV | 89509-7106 | |
| 7773747 | ROBERT S BRYANT & BLANCHE H | BRYANT TR UA DEC 08 00, THE ROBERT S & BLANCHE H BRYANT FAMILY TRUST, 1450 IDLEWILD DR UNIT 413 | RENO | NV | 89509-1074 | |
| 7719892 | ROBERT S DEA | Address on file | | | | |
| 7935150 | ROBERT S DEA.;. | 601 40TH AVE | SAN FRANCISCO | CA | 94121 | |
| 7765620 | ROBERT S DREW | 205 S MOHAVE AVE | PARKER | AZ | 85344-4360 | |
| 7719893 | ROBERT S FAVILLA | Address on file | | | | |
| 4928193 | ROBERT S FERRETTI MD INC | 8221 N FRESNO ST | FRESNO | CA | 93720 | |
| 7719894 | ROBERT S FLAHERTY & | Address on file | | | | |
| 7778464 | ROBERT S FURBY & | MARCIE S FURBY JT TEN, 42710 WHITMAN WAY | NOVI | MI | 48377-2729 | |
| 7719895 | ROBERT S GALLUCCI & CAROL A | Address on file | | | | |
| 7719896 | ROBERT S GARDALI & | Address on file | | | | |
| 7766704 | ROBERT S GARDNER & | JOAN S BYRNE JT TEN, 8 CHATHAM DR | NORWALK | CT | 06854-2528 | |
| 7766798 | ROBERT S GELB | 165 SEAWIND DR | SATELLITE BEACH | FL | 32937-3072 | |
| 7719897 | ROBERT S GIBSON | Address on file | | | | |
| 7767000 | ROBERT S GLOTFELTY | 212 FAIRVIEW AVE | CLARKSBURG | WV | 26301-3573 | |
| 7767029 | ROBERT S GOLDBERG & | MERETE GOLDBERG TR, GOLDBERG LIVING TRUST UA OCT 7 82, 854 BRONZE LN | LOS ANGELES | CA | 90049-1301 | |
| 7719898 | ROBERT S GRISWOLD | Address on file | | | | |
| 7779142 | ROBERT S HARRISON | 17071 10TH AVE NW | SHORELINE | WA | 98177-3708 | |
| 7177095 | Robert S Heisler | Address on file | | | | |
| 7177095 | Robert S Heisler | Address on file | | | | |
| 7719899 | ROBERT S HELLER & | Address on file | | | | |
| 7719900 | ROBERT S HENDERSON | Address on file | | | | |
| 7719901 | ROBERT S HENDERSON & | Address on file | | | | |
| 7768099 | ROBERT S HOBLITZELL & | RUTH A HOBLITZELL JT TEN, 1818 BLINKER CT | LA PINE | OR | 97739-9379 | |
| 7768790 | ROBERT S JOHNSON & SHARON F | JOHNSON TR, JOHNSON FAMILY TRUST UA JUN 26 96, 1517 MANCHESTER RD | CHICO | CA | 95926-2434 | |
| 7719902 | ROBERT S KIEREJCZYK & | Address on file | | | | |
| 7719903 | ROBERT S LANDON | Address on file | | | | |
| 7786848 | ROBERT S LANSCHE & | MARGARET LANSCHE JT TEN, 319 CORRILLO DRIVE | SAN RAFAEL | CA | 94903-3908 | |
| 7719904 | ROBERT S LUADERS & SHIRLEY E | Address on file | | | | |
| 7769910 | ROBERT S M LEE & GLENICE J LEE TR | LEE TRUST UA FEB 10 90, 1055 MANDANA BLVD | OAKLAND | CA | 94610-1801 | |
| 7719905 | ROBERT S MARKHAM | Address on file | | | | |
| 7719907 | ROBERT S MILLER | Address on file | | | | |
| 7719906 | ROBERT S MILLER | Address on file | | | | |
| 7719908 | ROBERT S NEFF & EILEEN H NEFF | Address on file | | | | |
| 7719909 | ROBERT S PARKER & | Address on file | | | | |
| 7785649 | ROBERT S PORTER & | JANICE M PORTER JT TEN, P O BOX 299 | SEBASTOPOL | CA | 95473-0299 | |
| 7719910 | ROBERT S PROVOST | Address on file | | | | |
| 7781398 | ROBERT S RICHIE | 6907 UNIVERSITY AVE # 277 | MIDDLETON | WI | 53562-2767 | |
| 7935151 | ROBERT S RUSSELL.;. | 1902 POMAR WAY | WALNUT CREEK | CA | 94598 | |
| 7719911 | ROBERT S SCHUMACK | Address on file | | | | |
| 7719912 | ROBERT S SCOTT & BEATRICE L | Address on file | | | | |
| 7719913 | ROBERT S SCUDERI TR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7774895 | ROBERT S SLAUGHTER | 2284 MERRIMACK VALLEY AVE | HENDERSON | NV | 89044-1025 | |
| 7719914 | ROBERT S SOSNICK | Address on file | | | | |
| 7719915 | ROBERT S STANTON | Address on file | | | | |
| 7775543 | ROBERT S SWANTON & | MARILOU E SWANTON JT TEN, 4504 CACHE CT | ROCKLIN | CA | 95677-3200 | |
| 7719916 | ROBERT S THEIN | Address on file | | | | |
| 6011893 | ROBERT S VESSELY | Address on file | | | | |
| 7719917 | ROBERT S WARNER | Address on file | | | | |
| 7776856 | ROBERT S WILLIAMS | PO BOX 21566 | BAKERSFIELD | CA | 93390-1566 | |
| 7719918 | ROBERT S WINDLE | Address on file | | | | |
| 7719920 | ROBERT S WOLFSOHN CUST | Address on file | | | | |
| 7719921 | ROBERT S WOOD | Address on file | | | | |
| 7719922 | ROBERT S WOOD TR | Address on file | | | | |
| 7719923 | ROBERT S WOOD TTEE | Address on file | | | | |
| 7719924 | ROBERT S ZAMPATTI & | Address on file | | | | |
| 7719925 | ROBERT S ZEH TTEE | Address on file | | | | |
| 7480547 | Robert S. & April D. Carter Family Trust | Address on file | | | | |
| 7480547 | Robert S. & April D. Carter Family Trust | Address on file | | | | |
| 7480547 | Robert S. & April D. Carter Family Trust | Address on file | | | | |
| 7480547 | Robert S. & April D. Carter Family Trust | Address on file | | | | |
| 7145459 | Robert S. Carter | Address on file | | | | |
| 7145459 | Robert S. Carter | Address on file | | | | |
| 7145459 | Robert S. Carter | Address on file | | | | |
| 7145459 | Robert S. Carter | Address on file | | | | |
| 6013114 | ROBERT S. DEAL CORP | 1341 N MC DOWELL BLVD | PETALUMA | CA | 94954 | |
| 6101380 | ROBERT S. DEAL CORP, AKA R S DEAL | 1341 N MC DOWELL BLVD | PETALUMA | CA | 94954 | |
| 5839316 | Robert S. Deal Corporation | 1341 North McDowell BL, Suite I | Petaluma | CA | 94954 | |
| 7242655 | Robert S. Medin and Susan I. Medin, Trustees of the Robert and Susan Medin Trust Dated July 26,2011 | Address on file | | | | |
| 7175497 | Robert S. Slagle, Jr. | Address on file | | | | |
| 7175497 | Robert S. Slagle, Jr. | Address on file | | | | |
| 7175497 | Robert S. Slagle, Jr. | Address on file | | | | |
| 7175497 | Robert S. Slagle, Jr. | Address on file | | | | |
| 7175497 | Robert S. Slagle, Jr. | Address on file | | | | |
| 7175497 | Robert S. Slagle, Jr. | Address on file | | | | |
| 7777467 | ROBERT SABBATINI TTEE THE ANGELA | MARCHESIN SURVIVOR'S TR A CREATED UNDER THE LIV TR OF ENRICO MARCHESIN, ANGELA MARCHESIN DTD 1 23 97, 638 CAPISTRANO WAY | SAN MATEO | CA | 94402-2011 | |
| 7719926 | ROBERT SALAZAR | Address on file | | | | |
| 7719927 | ROBERT SALIAMONAS | Address on file | | | | |
| 7719928 | ROBERT SAMUEL SCUDERI TTEE | Address on file | | | | |
| 7719929 | ROBERT SANDERS & | Address on file | | | | |
| 7719930 | ROBERT SANG JR & LEILA O SANG TR | Address on file | | | | |
| 7766608 | ROBERT SATOMI FURUTA | 1231 ISABELLE AVE | MOUNTAIN VIEW | CA | 94040-3035 | |
| 7719931 | ROBERT SCHABLASKE & | Address on file | | | | |
| 5905512 | Robert Schermeister | Address on file | | | | |
| 5910960 | Robert Schermeister | Address on file | | | | |
| 5908977 | Robert Schermeister | Address on file | | | | |
| 7192884 | ROBERT SCHMIDT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192884 | ROBERT SCHMIDT | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7719932 | ROBERT SCHMIDT & | Address on file | | | | |
| 7719933 | ROBERT SCHOENING | Address on file | | | | |
| 7774418 | ROBERT SCHULER & | CARL SCHULER JT TEN, 333 VERMONT PL N E 108 | RENTON | WA | 98056-3603 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7719934 | ROBERT SCHWARTZ | Address on file | | | | |
| 7781784 | ROBERT SCOTT | 9318 WILLARD ST | ROWLETT | TX | 75088-4403 | |
| 7165923 | Robert Scott | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165923 | Robert Scott | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7143175 | Robert Scott Morrow | Address on file | | | | |
| 7143175 | Robert Scott Morrow | Address on file | | | | |
| 7143175 | Robert Scott Morrow | Address on file | | | | |
| 7143175 | Robert Scott Morrow | Address on file | | | | |
| 7719935 | ROBERT SCOTT SHELBY | Address on file | | | | |
| 7194342 | ROBERT SEAL | Address on file | | | | |
| 7194342 | ROBERT SEAL | Address on file | | | | |
| 7774500 | ROBERT SEARLES & | SHELLY RENEE STEVENS JT TEN, 8400 NE 108TH AVE | VANCOUVER | WA | 98662-3031 | |
| 7719936 | ROBERT SELLE & ANGELIKA | Address on file | | | | |
| 5932608 | Robert Semmons | Address on file | | | | |
| 5932604 | Robert Semmons | Address on file | | | | |
| 5932605 | Robert Semmons | Address on file | | | | |
| 5932607 | Robert Semmons | Address on file | | | | |
| 5932603 | Robert Semmons | Address on file | | | | |
| 7177443 | Robert Seth Armstrong | Address on file | | | | |
| 7177443 | Robert Seth Armstrong | Address on file | | | | |
| 6014275 | ROBERT SHARYON | Address on file | | | | |
| 5905536 | Robert Sheehan | Address on file | | | | |
| 5909000 | Robert Sheehan | Address on file | | | | |
| 7785621 | ROBERT SHELDON NELSON | PO BOX 18 | CANYON | CA | 94516-0018 | |
| 7859699 | Robert Shelton, as Successor and Trustee of the Janet White Revocable Living Trust | Address on file | | | | |
| 5932612 | Robert Sheridan | Address on file | | | | |
| 5932610 | Robert Sheridan | Address on file | | | | |
| 5971027 | Robert Sheridan | Address on file | | | | |
| 5932609 | Robert Sheridan | Address on file | | | | |
| 7164794 | ROBERT SHIRLEY | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO | CA | | 95973 | |
| 7719937 | ROBERT SHOPES | Address on file | | | | |
| 7836431 | ROBERT SHOPES | KESTER HIGHLANDS PARK, CHUDLEIGH, DEVON TQ13 0JZ, ENGLAND | UNITEDKINGDOM | L0 | TQ13 0JZ | |
| 7777551 | ROBERT SHULL & | CAROL SHULL TTEES, ROBERT AND CAROL SHULL TR DTD 5 21 2013, 11345 LAKERIM RD | SAN DIEGO | CA | 92131-2314 | |
| 7176699 | Robert Sibilia | Address on file | | | | |
| 7176699 | Robert Sibilia | Address on file | | | | |
| 5903922 | Robert Sibilia | Address on file | | | | |
| 5907652 | Robert Sibilia | Address on file | | | | |
| 7773749 | ROBERT SIDNEY POWELL TR UA | UA MAR 01 93 THE POWELL LIVING, TRUST, 3015 PEPPERTREE LN | BAKERSFIELD | CA | 93309-5767 | |
| 7773750 | ROBERT SILEO TR UA APR 19 01 | THE ROBERT SILEO 2001 REVOCABLE, TRUST, 4191 26TH ST # 4191A | SAN FRANCISCO | CA | 94131-1914 | |
| 7719938 | ROBERT SILVERSTEIN | Address on file | | | | |
| 6008681 | ROBERT SIMKINS GENERAL CONTRACTORS | 43 ELDA DR | SAN RAFAEL | CA | 94903 | |
| 5932616 | Robert Simmons | Address on file | | | | |
| 5932615 | Robert Simmons | Address on file | | | | |
| 5932614 | Robert Simmons | Address on file | | | | |
| 5932613 | Robert Simmons | Address on file | | | | |
| 5932618 | Robert Skelton | Address on file | | | | |
| 5932619 | Robert Skelton | Address on file | | | | |
| 5932620 | Robert Skelton | Address on file | | | | |
| 5932617 | Robert Skelton | Address on file | | | | |
| 7719939 | ROBERT SLAGER SR CUST | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2643 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7774990 | ROBERT SMITH | 117 W SHERMAN AVE | WILLIAMS | AZ | 86046-2546 | |
| 7784787 | ROBERT SMITH | 342 BLUEFISH CT | FOSTER CITY | CA | 94404-1960 | |
| 7719940 | ROBERT SMITH | Address on file | | | | |
| 5932623 | Robert Smith, individually and dba Bidwell Water | Address on file | | | | |
| 5932622 | Robert Smith, individually and dba Bidwell Water | Address on file | | | | |
| 5932624 | Robert Smith, individually and dba Bidwell Water | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100 | Chico | CA | 95928 | |
| 5932621 | Robert Smith, individually and dba Bidwell Water | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 7719942 | ROBERT SMYLIE CUST | Address on file | | | | |
| 7719943 | ROBERT SNELLING TR UW | Address on file | | | | |
| 7719944 | ROBERT SPECK | Address on file | | | | |
| 7775144 | ROBERT SPINDLER | 238 KAER AVE | RED BLUFF | CA | 96080-2216 | |
| 7942470 | ROBERT SPOONER | 106 VIA GENOA | NEWPORT | CA | 92663 | |
| 5810180 | Robert Squires, Sr | Address on file | | | | |
| 7157763 | Robert Stearns as Trustee of the James Robert Stearns Trust | Address on file | | | | |
| 7193377 | ROBERT STEIGER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193377 | ROBERT STEIGER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7762494 | ROBERT STEPHEN AVOOSKI & | SUZANNE AVOOSKI BERTRAM JT TEN, 7888 N WILD HORSE DR | WILLIAMS | AZ | 86046-7849 | |
| 7762707 | ROBERT STEPHEN BARRETT | 6328 E ELIOT ST | LONG BEACH | CA | 90803-2204 | |
| 7153575 | Robert Stephen Canales | Address on file | | | | |
| 7153575 | Robert Stephen Canales | Address on file | | | | |
| 7153575 | Robert Stephen Canales | Address on file | | | | |
| 7153575 | Robert Stephen Canales | Address on file | | | | |
| 7153575 | Robert Stephen Canales | Address on file | | | | |
| 7153575 | Robert Stephen Canales | Address on file | | | | |
| 7188987 | Robert Stephen Griggs individually and as trustee for the D and S Griggs Family Trust | Address on file | | | | |
| 7188987 | Robert Stephen Griggs individually and as trustee for the D and S Griggs Family Trust | Address on file | | | | |
| 7719945 | ROBERT STEPHEN MC GARVEY | Address on file | | | | |
| 7773265 | ROBERT STEPHEN QUICK & | KARALEE QUICK JT TEN, PO BOX 642 | ORIENTAL | NC | 28571-0642 | |
| 7774266 | ROBERT STEVE SAUTER | 951 OHARA CT | OAKLEY | CA | 94561-3514 | |
| 7779446 | ROBERT STEVEN BRADT TTEE | BRADT LIVING TRUST B DTD 11/12/92, 1500 CHERRYWOOD DR | MARTINEZ | CA | 94553-5314 | |
| 7188988 | Robert Steven Munjar | Address on file | | | | |
| 7188988 | Robert Steven Munjar | Address on file | | | | |
| 7773561 | ROBERT STEVEN RHINE | 11507 LA MAIDA ST | NORTH HOLLYWOOD | CA | 91601-4324 | |
| 7719946 | ROBERT STEVEN SLACK | Address on file | | | | |
| 7942471 | ROBERT STEVENS | 17105 DEMARTINI RD | PLYMOUTH | CA | 95669 | |
| 7327801 | ROBERT STEVENS STRAWN | Address on file | | | | |
| 5875086 | ROBERT STEWART | Address on file | | | | |
| 7153575 | Robert Stewart Hiley | Address on file | | | | |
| 7153575 | Robert Stewart Hiley | Address on file | | | | |
| 7153575 | Robert Stewart Hiley | Address on file | | | | |
| 7153575 | Robert Stewart Hiley | Address on file | | | | |
| 7153575 | Robert Stewart Hiley | Address on file | | | | |
| 7153575 | Robert Stewart Hiley | Address on file | | | | |
| 5932628 | Robert Stockdale | Address on file | | | | |
| 5932627 | Robert Stockdale | Address on file | | | | |
| 5932626 | Robert Stockdale | Address on file | | | | |
| 5932625 | Robert Stockdale | Address on file | | | | |
| 7719947 | ROBERT STONE | Address on file | | | | |
| 7184566 | Robert Stone OBO Associated Chico Eye Specialists | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7184566 | Robert Stone OBO Associated Chico Eye Specialists | Address on file | | | | |
| 7319316 | Robert Strawn dba Alter the Earth Art | Address on file | | | | |
| 7327342 | Robert Strunk on behalf of and as Trustee to Robert Mark Strunk Revocable Trust | James Frantz, 402 W Broadway Ste 860 | San Diego | CA | 92101 | |
| 7169085 | ROBERT STUART | Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7169085 | ROBERT STUART | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7169085 | ROBERT STUART | Robert W Jackson, 205 WEST ALVARADO | FALLBROOK | CA | 92028 | |
| 7143973 | Robert Stuart Mann | Address on file | | | | |
| 7143973 | Robert Stuart Mann | Address on file | | | | |
| 7143973 | Robert Stuart Mann | Address on file | | | | |
| 7143973 | Robert Stuart Mann | Address on file | | | | |
| 7778426 | ROBERT STUART REIFEL | 589 LOS OSOS VALLEY RD | LOS OSOS | CA | 93402-3123 | |
| 5932632 | Robert Suits | Address on file | | | | |
| 5932631 | Robert Suits | Address on file | | | | |
| 5932630 | Robert Suits | Address on file | | | | |
| 5932629 | Robert Suits | Address on file | | | | |
| 7290570 | Robert Suits, as Trustee of the Suits Family Trust | Address on file | | | | |
| 5932637 | Robert Sweet | Address on file | | | | |
| 5932635 | Robert Sweet | Address on file | | | | |
| 5932633 | Robert Sweet | Address on file | | | | |
| 5932636 | Robert Sweet | Address on file | | | | |
| 5932634 | Robert Sweet | Address on file | | | | |
| 7143905 | Robert Switzer | Address on file | | | | |
| 7143905 | Robert Switzer | Address on file | | | | |
| 7143905 | Robert Switzer | Address on file | | | | |
| 7143905 | Robert Switzer | Address on file | | | | |
| 7719948 | ROBERT SYKES WASHINGTON | Address on file | | | | |
| 7763151 | ROBERT T BLACKARD SR CUST | RAGIN A BLACKARD, CA UNIF TRANSFERS MIN ACT, 606 CARDIGAN CT | ROSEVILLE | CA | 95747-7054 | |
| 7719949 | ROBERT T BLY JR | Address on file | | | | |
| 7785299 | ROBERT T BOFINGER TR | UA 02 27 85, THE BOFINGER TRUST, 1109 GUADALUPE CT | COLLEYVILLE | TX | 76034-5885 | |
| 7763626 | ROBERT T BROWN | PO BOX 802 | SALMON | ID | 83467-0802 | |
| 7719950 | ROBERT T CASE | Address on file | | | | |
| 7719952 | ROBERT T CASE & | Address on file | | | | |
| 7719953 | ROBERT T CASE & | Address on file | | | | |
| 7719954 | ROBERT T CONSER | Address on file | | | | |
| 7773752 | ROBERT T DOUGLAS TR UA AUG 23 | 06 THE ROBERT T DOUGLAS TRUST, 1537 E HILL RD | WILLITS | CA | 95490-7743 | |
| 7719955 | ROBERT T DUARTE & | Address on file | | | | |
| 7777728 | ROBERT T EARLE & | DENISE B EARLE JT TEN, 155 ECHO AVE UNIT 18 | PORTSMOUTH | NH | 03801-3155 | |
| 7780116 | ROBERT T ELLINGSON | PERSONAL REPRESENTATIVE, EST ANN CREN, 1270 RIVER COVE RD | SOCIAL CIRCLE | GA | 30025-4809 | |
| 7719956 | ROBERT T ELLIOTT | Address on file | | | | |
| 7719957 | ROBERT T FUGATE JR | Address on file | | | | |
| 7719958 | ROBERT T GANCH | Address on file | | | | |
| 7719959 | ROBERT T HARTUNIAN & | Address on file | | | | |
| 7719960 | ROBERT T HOLMES | Address on file | | | | |
| 7768584 | ROBERT T JAMES | 474 SAWYER ST | SAN FRANCISCO | CA | 94134-2719 | |
| 7719961 | ROBERT T KIDO | Address on file | | | | |
| 7769724 | ROBERT T LAMBING CUST | PATRICIA M LAMBING, UNIF GIFT MIN ACT CA, 849 JEFFRY DR | PLEASANT HILL | CA | 94523-1912 | |
| 7719962 | ROBERT T MANNING | Address on file | | | | |
| 7719963 | ROBERT T MOORI | Address on file | | | | |
| 7719964 | ROBERT T PARK JR | Address on file | | | | |
| 7773522 | ROBERT T RENEY & FRANCES K | VALESCO TR UA DEC 11 10 THE, RENEY VALESCO FAMILY TRUST, 1901 SCHILLER ST | ALAMEDA | CA | 94501-1335 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7777565 | ROBERT T SALASSI | 1350 JAMESTOWNE TRL | ALPHARETTA | GA | 30009-3770 | |
| 7719965 | ROBERT T SHAUGER | Address on file | | | | |
| 7719966 | ROBERT T SHAW & | Address on file | | | | |
| 7719967 | ROBERT T SPAULDING & | Address on file | | | | |
| 7719968 | ROBERT T STARK & | Address on file | | | | |
| 7780474 | ROBERT T VINCENT | 4 EASTRIDGE LN | CONCORD | CA | 94518-1448 | |
| 7719969 | ROBERT T WRIGHT | Address on file | | | | |
| 7719970 | ROBERT T YOUNG & | Address on file | | | | |
| 7164229 | Robert T. Borbe and Ann E. Borbe, as Co-Trustees of the Robert T. and Ann E. Borbe Family Trust, established 2/2/04; Borbe, Robert T. and Borbe, Ann E. | ANN BORBE, Tad Shapiro, P.O. Box 5589 | Santa Rosa | CA | 95402 | |
| 7327402 | Robert T. Gordon, as Trustee of The Menon Gordon Trust dated April 8, 2008 | Kunkle, Brendan, 100 Stony Point Road, Suite 200 | Santa Rosa | CA | 95401 | |
| 7719971 | ROBERT TALLEY | Address on file | | | | |
| 5932641 | Robert Taylor | Address on file | | | | |
| 5932639 | Robert Taylor | Address on file | | | | |
| 5932642 | Robert Taylor | Address on file | | | | |
| 7198333 | ROBERT TAYLOR | Address on file | | | | |
| 7198333 | ROBERT TAYLOR | Address on file | | | | |
| 5932638 | Robert Taylor | Address on file | | | | |
| 5932640 | Robert Taylor | Address on file | | | | |
| 7719972 | ROBERT TAYLOR | Address on file | | | | |
| 7719973 | ROBERT TEPPER | Address on file | | | | |
| 7327467 | Robert Terry and Susan Terry AB Living Trust | Robert or Susan Terry, , 685 Placerville Drive | Placerville | CA | 95667 | |
| 7719974 | ROBERT THARALSEN | Address on file | | | | |
| 7719975 | ROBERT THARP SHEPHERD | Address on file | | | | |
| 7144389 | Robert Thayer | Address on file | | | | |
| 7144389 | Robert Thayer | Address on file | | | | |
| 7144389 | Robert Thayer | Address on file | | | | |
| 7144389 | Robert Thayer | Address on file | | | | |
| 7719976 | ROBERT THAYER | Address on file | | | | |
| 5906324 | Robert Theiller | Address on file | | | | |
| 5902313 | Robert Theiller | Address on file | | | | |
| 7194530 | Robert Theo Charles | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194530 | Robert Theo Charles | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194530 | Robert Theo Charles | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194530 | Robert Theo Charles | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194530 | Robert Theo Charles | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194530 | Robert Theo Charles | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7145541 | Robert Theodore Roth | Address on file | | | | |
| 7145541 | Robert Theodore Roth | Address on file | | | | |
| 7145541 | Robert Theodore Roth | Address on file | | | | |
| 7145541 | Robert Theodore Roth | Address on file | | | | |
| 7783702 | ROBERT THOMAS | 3462 CRAFTSBURY DR | HIGHLANDS RANCH | CO | 80126-7533 | |
| 7198866 | Robert Thomas Alderson | Address on file | | | | |
| 7198866 | Robert Thomas Alderson | Address on file | | | | |
| 7198866 | Robert Thomas Alderson | Address on file | | | | |
| 7198866 | Robert Thomas Alderson | Address on file | | | | |
| 7474779 | Robert Thomas Bloom, Jr., Andrea Kay Bloom | Address on file | | | | |
| 7719977 | ROBERT THOMAS HOOD & DIANE | Address on file | | | | |
| 7719978 | ROBERT THOMAS MCCANN JR TR UA | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2646 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7143079 | Robert Thomas Wagner | Address on file | | | | |
| 7143079 | Robert Thomas Wagner | Address on file | | | | |
| 7197223 | Robert Thomas Wagner | Address on file | | | | |
| 7197223 | Robert Thomas Wagner | Address on file | | | | |
| 7719979 | ROBERT THOMAS WRIGHT CUST | Address on file | | | | |
| 7719980 | ROBERT THOMAS WRIGHT CUST | Address on file | | | | |
| 7144183 | Robert Thompson | Address on file | | | | |
| 7144183 | Robert Thompson | Address on file | | | | |
| 5932644 | Robert Thompson | Address on file | | | | |
| 5932645 | Robert Thompson | Address on file | | | | |
| 5932646 | Robert Thompson | Address on file | | | | |
| 5932643 | Robert Thompson | Address on file | | | | |
| 7194847 | Robert Thompson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194847 | Robert Thompson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7942472 | ROBERT THOMPSON | 51 JOHN GLENN DRIVE | CONCORD | CA | 94520 | |
| 7719981 | ROBERT THOMPSON & | Address on file | | | | |
| 7770003 | ROBERT THORMER LEGLER | 646 W VASSAR AVE | FRESNO | CA | 93705-4544 | |
| 7184819 | Robert Timothy Baltierra | Address on file | | | | |
| 7184819 | Robert Timothy Baltierra | Address on file | | | | |
| 7786454 | ROBERT TOTAH | 101 MARINE AVE APT 4E | BROOKLYN | NY | 11209-7214 | |
| 7719982 | ROBERT TOWERS PALMER | Address on file | | | | |
| 5889312 | Robert Townsend | Address on file | | | | |
| 5932651 | Robert Trabert | Address on file | | | | |
| 5932650 | Robert Trabert | Address on file | | | | |
| 5932649 | Robert Trabert | Address on file | | | | |
| 5932647 | Robert Trabert | Address on file | | | | |
| 5906846 | Robert Trafton | Address on file | | | | |
| 5910139 | Robert Trafton | Address on file | | | | |
| 5902876 | Robert Trafton | Address on file | | | | |
| 5902272 | Robert Trosper, | Address on file | | | | |
| 5909671 | Robert Trosper, | Address on file | | | | |
| 5906285 | Robert Trosper, | Address on file | | | | |
| 4911362 | Robert Tye DBA Bright N Clean Laundromat | 218 Wellington Ave. | Daly City | CA | 94014 | |
| 4911362 | Robert Tye DBA Bright N Clean Laundromat | 2900 Taraval St. | San Francisco | CA | 94116 | |
| 5905988 | Robert Tyler Voliter | Address on file | | | | |
| 7183563 | Robert Tyler Voliter, as an individual and as a trustee of the Voliter Lim Revocable Trust | Address on file | | | | |
| 7183563 | Robert Tyler Voliter, as an individual and as a trustee of the Voliter Lim Revocable Trust | Address on file | | | | |
| 5932654 | Robert U Martin | Address on file | | | | |
| 5932655 | Robert U Martin | Address on file | | | | |
| 5932653 | Robert U Martin | Address on file | | | | |
| 5971071 | Robert U Martin | Address on file | | | | |
| 5932656 | Robert U Martin | Address on file | | | | |
| 5932652 | Robert U Martin | Address on file | | | | |
| 7196382 | ROBERT UPTON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196382 | ROBERT UPTON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7719984 | ROBERT UYEYAMA | Address on file | | | | |
| 7719985 | ROBERT V DODDY & | Address on file | | | | |
| 7766371 | ROBERT V FORMEA | 3059 KING EST | SAN JOSE | CA | 95135-1361 | |
| 7719987 | ROBERT V GARCIA | Address on file | | | | |
| 4928202 | ROBERT V JENSEN INC | 4029 SOUTH MAPLE | FRESNO | CA | 93725 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2647 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7719988 | ROBERT V KAMBOURIAN | Address on file | | | | |
| 7719989 | ROBERT V LANGSETH TR | Address on file | | | | |
| 7719990 | ROBERT V LEE | Address on file | | | | |
| 7719991 | ROBERT V MC INTYRE | Address on file | | | | |
| 7771527 | ROBERT V MILLER & | ILA F MILLER JT TEN, 11448 RAINIER AVE S APT 240 | SEATTLE | WA | 98178-3957 | |
| 7719992 | ROBERT V MOON | Address on file | | | | |
| 7719993 | ROBERT V PIETRUSZKA & | Address on file | | | | |
| 7719994 | ROBERT V SBRAGIA TR UA AUG 05 91 | Address on file | | | | |
| 7773777 | ROBERT V THOMPSON TR UA JUL 26 93 | THE 1993 ROBERT V THOMPSON &, DOROTHY J THOMPSON REVOCABLE BYPASS TRUST, 1246 PALM AVE | MARTINEZ | CA | 94553-2013 | |
| 7719995 | ROBERT V VAN ANTWERP & | Address on file | | | | |
| 7719996 | ROBERT V WALSH & | Address on file | | | | |
| 7719997 | ROBERT V WALSH JR & | Address on file | | | | |
| 5802199 | Robert V. Jensen, Inc. | P.O. Box 12907 | Fresno | CA | 93779 | |
| 5802199 | Robert V. Jensen, Inc. | Ronald D. King, 4029 S. Maple Ave | Fresno | CA | 93725 | |
| 7460586 | Robert V. Moreci, trustee of the Robert V. Moreci 2011 Revocable Trust | Address on file | | | | |
| 7719998 | ROBERT VALDOVINOS | Address on file | | | | |
| 7719999 | ROBERT VANONCINI | Address on file | | | | |
| 7720000 | ROBERT VERA | Address on file | | | | |
| 5875087 | Robert Verhoeff | Address on file | | | | |
| 7142762 | Robert Vernon Morrow | Address on file | | | | |
| 7142762 | Robert Vernon Morrow | Address on file | | | | |
| 7142762 | Robert Vernon Morrow | Address on file | | | | |
| 7142762 | Robert Vernon Morrow | Address on file | | | | |
| 5932660 | Robert Vernon Morrow | Address on file | | | | |
| 5932659 | Robert Vernon Morrow | Address on file | | | | |
| 5932661 | Robert Vernon Morrow | Address on file | | | | |
| 5932657 | Robert Vernon Morrow | Address on file | | | | |
| 4928203 | ROBERT VERRETTE DPM INC | FOOT & ANKLE MEDICINE & SURGERY, 10700 CROTHERS RD | SAN JOSE | CA | 95127 | |
| 7199447 | ROBERT VICTOR | Address on file | | | | |
| 7199447 | ROBERT VICTOR | Address on file | | | | |
| 7720001 | ROBERT VICTOR RASMUSSEN & | Address on file | | | | |
| 7145479 | Robert Victor Smith | Address on file | | | | |
| 7145479 | Robert Victor Smith | Address on file | | | | |
| 7145479 | Robert Victor Smith | Address on file | | | | |
| 7145479 | Robert Victor Smith | Address on file | | | | |
| 7199449 | ROBERT VICTOR, doing business as Robert M. Victor DPM, FACFAS | Address on file | | | | |
| 7199449 | ROBERT VICTOR, doing business as Robert M. Victor DPM, FACFAS | Address on file | | | | |
| 7217143 | Robert Victor, DPM, FACFAS d/b/a Paradise Podiatry Group | Address on file | | | | |
| 7720002 | ROBERT W AIREY CUST | Address on file | | | | |
| 7720003 | ROBERT W AIREY CUST | Address on file | | | | |
| 7720004 | ROBERT W AKERS & VERA V AKERS TR | Address on file | | | | |
| 7935152 | ROBERT W ANDERSON.;. | 534 DIANA PLACE | ARROYO GRANDE | CA | 93420 | |
| 7762941 | ROBERT W BENNETT | 5622 BURLINGAME AVE | BUENA PARK | CA | 90621-1528 | |
| 7720006 | ROBERT W BIVENS & LONA C BIVENS | Address on file | | | | |
| 7720007 | ROBERT W BOEHM | Address on file | | | | |
| 7720008 | ROBERT W BOOTH | Address on file | | | | |
| 7720009 | ROBERT W BREWER & | Address on file | | | | |
| 7763490 | ROBERT W BREWSTER & | JEAN C BREWSTER, COMMUNITY PROPERTY, 111 BEAN CREEK RD UNIT 47 | SCOTTS VALLEY | CA | 95066-4137 | |
| 7720010 | ROBERT W BURDICK | Address on file | | | | |
| 7780422 | ROBERT W BURNS TR | UA 03 30 94, THE TRUST OF BETTY S VAN REDDICK, 506 DREAS WAY | NEWBERG | OR | 97132-8801 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7763883 | ROBERT W CALZASCIA | 10531 CHARDONAY DR | RANCHO CORDOVA | CA | 95670-3809 | |
| 7720011 | ROBERT W CAMPBELL | Address on file | | | | |
| 7782810 | ROBERT W CARTER SR | 1156 EL CAMINO REAL | SAN CARLOS | CA | 94070-5001 | |
| 7779982 | ROBERT W CHALANICK AND | KAREN L CHALANICK JT TEN, 6551 OLDE PINE DR | CHAMBERSBURG | PA | 17202-8582 | |
| 7773715 | ROBERT W CHUN & ANN L CHUN TR UA | FEB 12 03 THE ROBERT & ANN CHUN, REVOCABLE LIVING TRUST, 1039 SLADKY AVE | MOUNTAIN VIEW | CA | 94040-3627 | |
| 7773722 | ROBERT W CLARK III & KINUYO | CLARK TR UA OCT 16 06, THE ROBERT AND KINUYO CLARK LIVING TRUST, 1294 SILVA LN | ALAMEDA | CA | 94502-7609 | |
| 7720013 | ROBERT W CLARKE | Address on file | | | | |
| 7720014 | ROBERT W COLE | Address on file | | | | |
| 7720015 | ROBERT W CROENI TR | Address on file | | | | |
| 7720016 | ROBERT W CROSS & | Address on file | | | | |
| 7773778 | ROBERT W CROSS TR UA APRIL 12 90 | ROBERT W CROSS LIVING TRUST, 310 75TH AVE N APT 8 | MYRTLE BEACH | SC | 29572-4205 | |
| 7720017 | ROBERT W CURTIS & DIANE N CURTIS | Address on file | | | | |
| 7720018 | ROBERT W DAHL | Address on file | | | | |
| 7765362 | ROBERT W DIETZ | 464 HARTUNG DR | WYCKOFF | NJ | 07481-1354 | |
| 7720020 | ROBERT W DODGE & CAROL A | Address on file | | | | |
| 7786741 | ROBERT W EDDY | 6D DARK HOLLOW DR | VAN BUREN | AR | 72956-3104 | |
| 7786508 | ROBERT W EDDY | 6D DARK HOLLOW LN | VAN BUREN | AR | 72956-3104 | |
| 7720021 | ROBERT W ELLINGSON & | Address on file | | | | |
| 7720022 | ROBERT W ELLINGSON & CAROL A | Address on file | | | | |
| 7720023 | ROBERT W ELTON | Address on file | | | | |
| 7720024 | ROBERT W FASCIANO | Address on file | | | | |
| 7766240 | ROBERT W FISHER & JACQUELYN | J FISHER TR UA FEB 02 09 THE, FISHER TRUST, 549 LIVE OAK CT | ANGELS CAMP | CA | 95222-9898 | |
| 7766365 | ROBERT W FORD | 533 E FOXSTONE CV | DRAPER | UT | 84020-6549 | |
| 7720025 | ROBERT W FREMD TTEE | Address on file | | | | |
| 7766525 | ROBERT W FREYMAN & | MARILYN L FREYMAN JT TEN, 3 PURDUE CT | LONGMON | CO | 80503-2145 | |
| 7720026 | ROBERT W GANLEY & | Address on file | | | | |
| 7720027 | ROBERT W GONG | Address on file | | | | |
| 7720028 | ROBERT W GRAY | Address on file | | | | |
| 7720029 | ROBERT W GUNNING & | Address on file | | | | |
| 7720031 | ROBERT W HAMPTON & | Address on file | | | | |
| 7192412 | ROBERT W HANSEN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192412 | ROBERT W HANSEN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7201105 | ROBERT W HANSEN, doing business as Hansen Voice and Data Network Communication Inc | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7201105 | ROBERT W HANSEN, doing business as Hansen Voice and Data Network Communication Inc | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7767628 | ROBERT W HARMON & | SHERRY A HARMON TR UA OCT 10 94, HARMON FAMILY TRUST, 5969 MOHICAN DR | MANTECA | CA | 95336-2537 | |
| 7720032 | ROBERT W HATHAWAY | Address on file | | | | |
| 7720033 | ROBERT W HATHAWAY & | Address on file | | | | |
| 7720034 | ROBERT W HENSEL JR | Address on file | | | | |
| 7783126 | ROBERT W HIRST TOD | KEVIN W HIRST, SUBJECT TO STA TOD RULES, 15358 LOOKOUT RD | APPLE VALLEY | CA | 92307-2175 | |
| 7720035 | ROBERT W HUITT | Address on file | | | | |
| 7720036 | ROBERT W HUNTER | Address on file | | | | |
| 7782497 | ROBERT W ISLIP | PO BOX 2240 | MARYSVILLE | CA | 95901-0079 | |
| 7783153 | ROBERT W ISLIP | P O BOX 2240 | MARYSVILLE | CA | 95901-2240 | |
| 7720038 | ROBERT W JOHANNSEN | Address on file | | | | |
| 7720039 | ROBERT W JOHANNSEN CUST | Address on file | | | | |
| 7720040 | ROBERT W JOHANNSEN CUST | Address on file | | | | |
| 7720041 | ROBERT W JOHNSON & | Address on file | | | | |
| 7768842 | ROBERT W JOHNSON & | SHEILA JOHNSON JT TEN, 15011 JENISTA LN | CYPRESS | TX | 77429-6227 | |
| 7720042 | ROBERT W JOHNSTONE & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7720043 | ROBERT W KEELING | Address on file | | | | |
| 7720044 | ROBERT W KLAHN | Address on file | | | | |
| 4928205 | ROBERT W LARSEN DPM | 1600 CREEKSIDE DRIVE, #3100 | FOLSOM | CA | 95630 | |
| 7769810 | ROBERT W LARSON CUST | MORGAN W LARSON, UNIF GIFT MIN ACT CA, 1824 PROSPECT AVE | HOOD RIVER | OR | 97031-1365 | |
| 7720045 | ROBERT W LEE | Address on file | | | | |
| 7720046 | ROBERT W LEHMAN & | Address on file | | | | |
| 7189678 | Robert W Leier | Address on file | | | | |
| 7189678 | Robert W Leier | Address on file | | | | |
| 7720047 | ROBERT W LOCKER | Address on file | | | | |
| 7720048 | ROBERT W LOOMIS | Address on file | | | | |
| 7785988 | ROBERT W M CROSS | 2106 CYPRESS | SELMA | CA | 93662-2844 | |
| 7720049 | ROBERT W M CROSS | Address on file | | | | |
| 7720051 | ROBERT W MACLAY | Address on file | | | | |
| 7720052 | ROBERT W MANNSCHRECK | Address on file | | | | |
| 7720053 | ROBERT W MAYFIELD | Address on file | | | | |
| 7771880 | ROBERT W MURPHY | 3231 VINEYARD AVE SPC 88 | PLEASANTON | CA | 94566-6369 | |
| 7720054 | ROBERT W NELSON & | Address on file | | | | |
| 7720055 | ROBERT W NIELSEN & | Address on file | | | | |
| 7784683 | ROBERT W NIELSEN & | IRENE A KLUG NIELSEN JT TEN, 1430 W ESCALON | FRESNO | CA | 93711-1932 | |
| 7783447 | ROBERT W NORDHAUSEN | 209 HUERTA PL | DAVIS | CA | 95616-0272 | |
| 7777512 | ROBERT W OLSEN | 75 MEESE CIR | DANVILLE | CA | 94526-5314 | |
| 7772684 | ROBERT W PEARSALL & | GRACE S PEARSALL JT TEN, 1001 GINGER LANE | BAREFOOT BAY | FL | 32976-7217 | |
| 7720058 | ROBERT W PEASE & | Address on file | | | | |
| 7720059 | ROBERT W PETERSON | Address on file | | | | |
| 7720060 | ROBERT W PRESSPRICH JR | Address on file | | | | |
| 7720061 | ROBERT W PURDIE JR | Address on file | | | | |
| 7773250 | ROBERT W QUAN & BETTY K QUAN TR | UDT APR 11 94, 4324 EVERETT AVE | OAKLAND | CA | 94602-1759 | |
| 7720062 | ROBERT W REEDER | Address on file | | | | |
| 7773611 | ROBERT W RICHARDSON | PO BOX 714 | LAFAYETTE | CA | 94549-0714 | |
| 7720063 | ROBERT W ROLLMAN & ELIZABETH L | Address on file | | | | |
| 7720064 | ROBERT W RUMEL & | Address on file | | | | |
| 7774048 | ROBERT W RUSSELL & GERALDINE A | RUSSELL TR ROBERT W RUSSELL &, GERALDINE A RUSSELL 1992 TRUST UA OCT 9 92, 1705 EL VERANO WAY | BELMONT | CA | 94002-3628 | |
| 7720065 | ROBERT W SCHELL | Address on file | | | | |
| 7720066 | ROBERT W SEMPLE | Address on file | | | | |
| 7774822 | ROBERT W SIMPSON | 2309 EASTBURY WAY | SANTA MARIA | CA | 93455-1212 | |
| 7787100 | ROBERT W SPERRING | 4655 COUNTY ROAD 194 | JONESBORO | TX | 76538-1241 | |
| 7720067 | ROBERT W STARR | Address on file | | | | |
| 7720068 | ROBERT W STEPHENS | Address on file | | | | |
| 7775364 | ROBERT W STORNETTA | 1409 51ST ST | SACRAMENTO | CA | 95819-4116 | |
| 7720069 | ROBERT W STRACY | Address on file | | | | |
| 7720070 | ROBERT W SWITZ & | Address on file | | | | |
| 7720071 | ROBERT W THOMAS JR & | Address on file | | | | |
| 7785722 | ROBERT W TRACEY | 4746 TARTON DR | SANTA ROSA | CA | 95405 | |
| 7720072 | ROBERT W TRACEY | Address on file | | | | |
| 7720074 | ROBERT W TRIBE JR | Address on file | | | | |
| 7720075 | ROBERT W TROCH III | Address on file | | | | |
| 7778149 | ROBERT W TRUMBULL | 2607 FOLSOM ST | SAN FRANCISCO | CA | 94110-3325 | |
| 7776516 | ROBERT W WARNER | 45 CARIBOU CIR | COUNCIL BLUFFS | IA | 51503-2402 | |
| 7776592 | ROBERT W WEBSTER | 3422 KELTNER AVE APT 8 | EL PASO | TX | 79904-6041 | |
| 7776803 | ROBERT W WILEY | PO BOX 2422 | CERES | CA | 95307-8922 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2650 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7720076 | ROBERT W WINTERS | Address on file | | | | |
| 7781694 | ROBERT W YOST | 5363 S ALICE PT | HOMOSASSA | FL | 34446-2372 | |
| 7720077 | ROBERT W YOUNG & | Address on file | | | | |
| 7224288 | Robert W. Farrish Revocable Trust | Address on file | | | | |
| 7165329 | ROBERT W. GUTTERIDGE AND GERALDINE T. GUTTERIDGE, TRUSTEES OF THE ROBERT W. GUTTERIDGE AND GERALDINE T. GUTTERIDGE TRUST AGREEMENT DATED FEBRUARY 16, 1995 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7165329 | ROBERT W. GUTTERIDGE AND GERALDINE T. GUTTERIDGE, TRUSTEES OF THE ROBERT W. GUTTERIDGE AND GERALDINE T. GUTTERIDGE TRUST AGREEMENT DATED FEBRUARY 16, 1995 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7979983 | Robert W. Lord Family Trust | Address on file | | | | |
| 7979983 | Robert W. Lord Family Trust | Address on file | | | | |
| 5906315 | Robert W. Massey | Address on file | | | | |
| 5902304 | Robert W. Massey | Address on file | | | | |
| 7175226 | Robert W. Olive | Address on file | | | | |
| 7175226 | Robert W. Olive | Address on file | | | | |
| 7175226 | Robert W. Olive | Address on file | | | | |
| 7175226 | Robert W. Olive | Address on file | | | | |
| 7175226 | Robert W. Olive | Address on file | | | | |
| 7175226 | Robert W. Olive | Address on file | | | | |
| 7976658 | Robert W. Stein Fam 2012 Irrevocable Trust - Christine M Denham Trustee | Address on file | | | | |
| 7976603 | Robert W. Stein Revocable Living Trust and Christine M. Denham Revocable Living Trust | 39 West 94th Street | New York | NY | 10025 | |
| 7720078 | ROBERT WADDELL | Address on file | | | | |
| 7144273 | Robert Wade Tietz | Address on file | | | | |
| 7144273 | Robert Wade Tietz | Address on file | | | | |
| 7144273 | Robert Wade Tietz | Address on file | | | | |
| 7144273 | Robert Wade Tietz | Address on file | | | | |
| 5932665 | Robert Wagoner | Address on file | | | | |
| 5932664 | Robert Wagoner | Address on file | | | | |
| 5932663 | Robert Wagoner | Address on file | | | | |
| 5932662 | Robert Wagoner | Address on file | | | | |
| 7720079 | ROBERT WALKER | Address on file | | | | |
| 7935153 | ROBERT WALKER.;. | 2299 KINGSTON AVE | SAN BRUNO | CA | 94066 | |
| 7942473 | ROBERT WALLACE | 1111 HIDDEN BEACH ROAD | ARBUCKLE | CA | 95912 | |
| 5865392 | Robert Wallace Farms | Address on file | | | | |
| 5911333 | Robert Wallin | Address on file | | | | |
| 5909417 | Robert Wallin | Address on file | | | | |
| 5905999 | Robert Wallin | Address on file | | | | |
| 5932667 | Robert Walsh | Address on file | | | | |
| 5932668 | Robert Walsh | Address on file | | | | |
| 5932669 | Robert Walsh | Address on file | | | | |
| 5932666 | Robert Walsh | Address on file | | | | |
| 7720081 | ROBERT WALTER BOSWORTH | Address on file | | | | |
| 7720082 | ROBERT WAMSER | Address on file | | | | |
| 7720083 | ROBERT WARD CASH TR UA APR 16 12 | Address on file | | | | |
| 7720084 | ROBERT WATSON JONES | Address on file | | | | |
| 7780532 | ROBERT WATTS TR | UA 10 10 97, THE WATTS TRUST, 1080 PORTO MARINO DR | SAN CARLOS | CA | 94070-3529 | |
| 7720085 | ROBERT WAYNE CARPENTER | Address on file | | | | |
| 7942474 | ROBERT WAYNE EDWARDS | PO BOX 669 | SODDY DAISY | TN | 37384 | |
| 7720086 | ROBERT WAYNE LUNDY | Address on file | | | | |
| 7142394 | Robert Wayne Pero | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 7448 of 9539

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7142394 | Robert Wayne Pero | Address on file | | | | |
| 7142394 | Robert Wayne Pero | Address on file | | | | |
| 7142394 | Robert Wayne Pero | Address on file | | | | |
| 7942475 | ROBERT WEBER | 23602 CONE GROVE RD | RED BLUFF | CA | 96080 | |
| 7720087 | ROBERT WEINHOLDT | Address on file | | | | |
| 7163253 | Robert Wells | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163253 | Robert Wells | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7783777 | ROBERT WESTING | 2901 POPPYPATCH DR | MODESTO | CA | 95354-3281 | |
| 7720088 | ROBERT WESTREM & | Address on file | | | | |
| 5932674 | Robert Wetherbee | Address on file | | | | |
| 5932671 | Robert Wetherbee | Address on file | | | | |
| 5932672 | Robert Wetherbee | Address on file | | | | |
| 5932673 | Robert Wetherbee | Address on file | | | | |
| 5932670 | Robert Wetherbee | Address on file | | | | |
| 7720089 | ROBERT WEVERKA GDN FOR THOMAS | Address on file | | | | |
| 5932680 | Robert Wiley | Address on file | | | | |
| 5932677 | Robert Wiley | Address on file | | | | |
| 5932678 | Robert Wiley | Address on file | | | | |
| 5932679 | Robert Wiley | Address on file | | | | |
| 5932676 | Robert Wiley | Address on file | | | | |
| 7779713 | ROBERT WILKIE TRUSTEE | ROBERT C CHRISTIE IRREVOCABLE, TRUST DTD 08/23/2013, 33 HILTON AVE | HEMPSTEAD | NY | 11550-2119 | |
| 7720090 | ROBERT WILLIAM ALLEN | Address on file | | | | |
| 7720091 | ROBERT WILLIAM DAVIS & | Address on file | | | | |
| 7720092 | ROBERT WILLIAM FLORA CUST | Address on file | | | | |
| 7766407 | ROBERT WILLIAM FOURIE & | GENEVIEVE ANN FOURIE TR FOURIE, FAMILY LIVING TRUST UA APR 9 92, 341 BREEZY HILL LN | ROCKWALL | TX | 75087-6470 | |
| 7720093 | ROBERT WILLIAM HENNIG | Address on file | | | | |
| 7720094 | ROBERT WILLIAM HOLLWEG JR | Address on file | | | | |
| 7768977 | ROBERT WILLIAM JURKOVICH | 1250 PINE SHADOW LN | CONCORD | CA | 94521-4800 | |
| 7141388 | Robert William Klein | Address on file | | | | |
| 7141388 | Robert William Klein | Address on file | | | | |
| 7141388 | Robert William Klein | Address on file | | | | |
| 7141388 | Robert William Klein | Address on file | | | | |
| 7720095 | ROBERT WILLIAM MACKEY | Address on file | | | | |
| 6180579 | Robert William Mathis, individually and as trustee of Robert William Mathis Trust | Address on file | | | | |
| 6180579 | Robert William Mathis, individually and as trustee of Robert William Mathis Trust | Address on file | | | | |
| 6180579 | Robert William Mathis, individually and as trustee of Robert William Mathis Trust | Address on file | | | | |
| 6180579 | Robert William Mathis, individually and as trustee of Robert William Mathis Trust | Address on file | | | | |
| 7153972 | Robert William McGriff | Address on file | | | | |
| 7153972 | Robert William McGriff | Address on file | | | | |
| 7153972 | Robert William McGriff | Address on file | | | | |
| 7153972 | Robert William McGriff | Address on file | | | | |
| 7153972 | Robert William McGriff | Address on file | | | | |
| 7153972 | Robert William McGriff | Address on file | | | | |
| 7772059 | ROBERT WILLIAM NEWCOMB | 3693 E ESPERERO CANYON PL | TUCSON | AZ | 85718-2306 | |
| 7720096 | ROBERT WILLIAM PARRY | Address on file | | | | |
| 7720097 | ROBERT WILLIAM SEARS TTEE | Address on file | | | | |
| 7990459 | Robert William Spencer Hudson & Sharon Isaac | Address on file | | | | |
| 7720098 | ROBERT WILLIAM THOMSEN | Address on file | | | | |
| 7781822 | ROBERT WILLIAM TRUMBULL | 2607 FOLSOM ST | SAN FRANCISCO | CA | 94110-3325 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7197899 | ROBERT WILLIAM WOODWARD | Address on file | | | | |
| 7197899 | ROBERT WILLIAM WOODWARD | Address on file | | | | |
| 7145352 | Robert William Yore | Address on file | | | | |
| 7145352 | Robert William Yore | Address on file | | | | |
| 7145352 | Robert William Yore | Address on file | | | | |
| 5932684 | Robert Williams | Address on file | | | | |
| 5932683 | Robert Williams | Address on file | | | | |
| 5932682 | Robert Williams | Address on file | | | | |
| 5932681 | Robert Williams | Address on file | | | | |
| 7197913 | ROBERT WILLIAMSON | Address on file | | | | |
| 7197913 | ROBERT WILLIAMSON | Address on file | | | | |
| 7777757 | ROBERT WILSON | 2865 WARDS CREEK RD | ROGUE RIVER | OR | 97537-4501 | |
| 7720099 | ROBERT WINFORD CHASE & | Address on file | | | | |
| 7143713 | Robert Wing | Address on file | | | | |
| 7143713 | Robert Wing | Address on file | | | | |
| 7143713 | Robert Wing | Address on file | | | | |
| 7143713 | Robert Wing | Address on file | | | | |
| 7720100 | ROBERT WOHLMAN & | Address on file | | | | |
| 7942476 | ROBERT WOLENIK | 55 GREEN VALLEY CT. | SAN ANSELMO | CA | 94960 | |
| 7777011 | ROBERT WONG CUST | CHRISTOPHER WONG, UNIF GIFT MIN ACT CALIF, 8125 REGENCY DR | PLEASANTON | CA | 94588-3139 | |
| 7777082 | ROBERT WOOD & | ELIZABETH WOOD JT TEN, 43585 WARNER TRL | PALM DESERT | CA | 92211-8285 | |
| 7198036 | ROBERT WOODROW RAYFIELD | Address on file | | | | |
| 7198036 | ROBERT WOODROW RAYFIELD | Address on file | | | | |
| 7787030 | ROBERT WOODS | 94-289 AAAHI ST | MILILANI | HI | 96789-1814 | |
| 7720101 | ROBERT WOODS | Address on file | | | | |
| 6178665 | Robert Worley | Address on file | | | | |
| 7173337 | Robert Wray, Individually, and as Trustee for the Wray Family Revocable Trust | Address on file | | | | |
| 7720104 | ROBERT Y BANAGA | Address on file | | | | |
| 7720105 | ROBERT Y W WOO CUST | Address on file | | | | |
| 5932688 | Robert Young | Address on file | | | | |
| 5932686 | Robert Young | Address on file | | | | |
| 7192947 | ROBERT YOUNG | Address on file | | | | |
| 5932689 | Robert Young | Address on file | | | | |
| 5932685 | Robert Young | Address on file | | | | |
| 5932687 | Robert Young | Address on file | | | | |
| 7720106 | ROBERT YOUNG | Address on file | | | | |
| 7720107 | ROBERT YOUNG & | Address on file | | | | |
| 7778891 | ROBERT YUI TTEE | NORIKO YUI 1998 TRUST, DTD 9/28/1998, PO BOX 833751 | RICHARDSON | TX | 75083-3751 | |
| 7720108 | ROBERT ZAMBETT CUST | Address on file | | | | |
| 7164618 | ROBERT ZELLMER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164618 | ROBERT ZELLMER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7720109 | ROBERT ZIMKOWSKI | Address on file | | | | |
| 7181530 | Robert Zunino | Address on file | | | | |
| 7176814 | Robert Zunino | Address on file | | | | |
| 7176814 | Robert Zunino | Address on file | | | | |
| 5908515 | Robert Zunino | Address on file | | | | |
| 5904966 | Robert Zunino | Address on file | | | | |
| 7326122 | Robert, Davie | Address on file | | | | |
| 6080564 | ROBERT, HOLSCHER | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2653 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4975970 | ROBERT, HOLSCHER | 5875 HIGHWAY 147, P. O. Box 67 | Chester | CA | 96020 | |
| 7227181 | Robert, Sarah | Address on file | | | | |
| 5939700 | ROBERT, SUSAN | Address on file | | | | |
| 7777967 | ROBERTA A DENAULT | 80 HUCKLEBERRY LN | NORTH ANDOVER | MA | 01845-3149 | |
| 7942477 | ROBERTA A LAPORTE | 268 BUSH ST STE 3740 | SAN FRANCISCO | CA | 94104 | |
| 7720110 | ROBERTA A PIERCE | Address on file | | | | |
| 7720111 | ROBERTA A SLAVIN & MILTON A | Address on file | | | | |
| 7198984 | Roberta A. Moeller | Address on file | | | | |
| 7198984 | Roberta A. Moeller | Address on file | | | | |
| 7198984 | Roberta A. Moeller | Address on file | | | | |
| 7198984 | Roberta A. Moeller | Address on file | | | | |
| 7942478 | ROBERTA ABBOTT | 5351 BRADFORD DRIVE | SACRAMENTO | CA | 95820 | |
| 7197303 | Roberta Agnes Silva | Address on file | | | | |
| 7197303 | Roberta Agnes Silva | Address on file | | | | |
| 7197303 | Roberta Agnes Silva | Address on file | | | | |
| 7720112 | ROBERTA ANN GALLEGOS CUST | Address on file | | | | |
| 7168968 | Roberta Ann Westerberg | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168968 | Roberta Ann Westerberg | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168968 | Roberta Ann Westerberg | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168968 | Roberta Ann Westerberg | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7765272 | ROBERTA B DENNY | 6350 RED OAK DR | AVON | IN | 46123-9459 | |
| 7196769 | Roberta B Robar | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196769 | Roberta B Robar | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196769 | Roberta B Robar | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196769 | Roberta B Robar | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196769 | Roberta B Robar | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196769 | Roberta B Robar | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326500 | Roberta Bechtel & Jennifer Bechtel | Address on file | | | | |
| 7720113 | ROBERTA BELL | Address on file | | | | |
| 7768841 | ROBERTA C JOHNSON | 9964 PATTERSON DR | BENT MOUNTAIN | VA | 24059-2228 | |
| 7720114 | ROBERTA C TOM & SHARON L LOW | Address on file | | | | |
| 7720115 | ROBERTA CAVIGLIA | Address on file | | | | |
| 7192656 | ROBERTA CHAVIRA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192656 | ROBERTA CHAVIRA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7720116 | ROBERTA D DREWS & | Address on file | | | | |
| 7720118 | ROBERTA D HALL TR UA NOV 20 96 | Address on file | | | | |
| 7778381 | ROBERTA D SMITH | DONALD WP SMITH, JTWROS, 841 NATALIE DR | WINDSOR | CA | 95492-8841 | |
| 7327113 | Roberta Davis | Address on file | | | | |
| 7199178 | Roberta Diane Abrahms | Address on file | | | | |
| 7199178 | Roberta Diane Abrahms | Address on file | | | | |
| 7199178 | Roberta Diane Abrahms | Address on file | | | | |
| 7199178 | Roberta Diane Abrahms | Address on file | | | | |
| 7720119 | ROBERTA E BECKMAN | Address on file | | | | |
| 7720120 | ROBERTA E KETTLER TR UA APR 20 07 | Address on file | | | | |
| 7769969 | ROBERTA E LEE | PO BOX 152 | MILFORD | CT | 06460-0152 | |
| 7720121 | ROBERTA E S BLISS | Address on file | | | | |
| 7720122 | ROBERTA F BARBIERI | Address on file | | | | |
| 7720123 | ROBERTA F LOTT | Address on file | | | | |
| 7784222 | ROBERTA GILMORE TR UA 10 25 96 | ROBERTA GILMORE & JAMES M GILMORE REVOCABLE LIVING TRUST, 91 INVERNESS DR | SAN FRANCISCO | CA | 94132-1446 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7784738 | ROBERTA GILMORE TR UA 10 25 96 | ROBERTA GILMORE & JAMES M GILMORE REVOCABLE LIVING TRUST, 91 INVERNESS | SAN FRANCISCO | CA | 94132-1446 | |
| 7767088 | ROBERTA GOODMAN | PO BOX 4220 | SAN RAFAEL | CA | 94913-4220 | |
| 7720124 | ROBERTA H BLACK | Address on file | | | | |
| 7720125 | ROBERTA H BOJO | Address on file | | | | |
| 7720126 | ROBERTA H BOJO CUST | Address on file | | | | |
| 7942479 | ROBERTA HANSEN | 52 LAWNVIEW COURT | PITTSBURG | CA | 94565 | |
| 7720127 | ROBERTA HOFFMAN | Address on file | | | | |
| 7773989 | ROBERTA HOGAN ROYER | 339 MARQUARDT AVE NE | NORTH CANTON | OH | 44720-2122 | |
| 7720130 | ROBERTA HOGAN TR | Address on file | | | | |
| 7720131 | ROBERTA I MARTORELLA | Address on file | | | | |
| 7720132 | ROBERTA J BOONE | Address on file | | | | |
| 7765572 | ROBERTA J DOUGLAS | 304 CARMEL AVE SPC 29 | MARINA | CA | 93933-3123 | |
| 7786188 | ROBERTA J ORMSBEE | 12946 ELM TREE LANE | CHINO | CA | 91709-1132 | |
| 7720133 | ROBERTA J ORMSBEE | Address on file | | | | |
| 7720136 | ROBERTA J THINGGAARD CUST | Address on file | | | | |
| 5932690 | Roberta J. Cress | Address on file | | | | |
| 5932692 | Roberta J. Cress | Address on file | | | | |
| 5932693 | Roberta J. Cress | Address on file | | | | |
| 5971110 | Roberta J. Cress | Address on file | | | | |
| 5932694 | Roberta J. Cress | Address on file | | | | |
| 5932691 | Roberta J. Cress | Address on file | | | | |
| 7720137 | ROBERTA JACKSON | Address on file | | | | |
| 7780136 | ROBERTA JANE QUEEN | 115 1/2 CAMDEN ST | CLARKSBURG | WV | 26301-4244 | |
| 7780046 | ROBERTA JANE STEWART | 115 1/2 CAMDEN ST | CLARKSBURG | WV | 26301-4244 | |
| 7195777 | Roberta Jean Lichtman | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195777 | Roberta Jean Lichtman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195777 | Roberta Jean Lichtman | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195777 | Roberta Jean Lichtman | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195777 | Roberta Jean Lichtman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195777 | Roberta Jean Lichtman | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7142468 | Roberta June Curtis | Address on file | | | | |
| 7142468 | Roberta June Curtis | Address on file | | | | |
| 7142468 | Roberta June Curtis | Address on file | | | | |
| 7142468 | Roberta June Curtis | Address on file | | | | |
| 5932697 | Roberta June Curtis | Address on file | | | | |
| 5932696 | Roberta June Curtis | Address on file | | | | |
| 5932698 | Roberta June Curtis | Address on file | | | | |
| 5932695 | Roberta June Curtis | Address on file | | | | |
| 7769213 | ROBERTA K KERMANJ | 158 OAKWOOD AVE | TROY | NY | 12180-1444 | |
| 7720138 | ROBERTA K WEXLER | Address on file | | | | |
| 7720139 | ROBERTA L BACKMAN | Address on file | | | | |
| 7720140 | ROBERTA L BOEHM | Address on file | | | | |
| 7720141 | ROBERTA L CHEW | Address on file | | | | |
| 7782310 | ROBERTA L DAVIS | 933 HEROLD AVE | LINCOLN | CA | 95648-2043 | |
| 7765574 | ROBERTA L DOUGLASS | 226 ALAMEDA DE LAS PULGAS | REDWOOD CITY | CA | 94062-2802 | |
| 7767874 | ROBERTA L HELLER | 14 WIGHT ST | BRIDGEWATER | NJ | 08807-2097 | |
| 7720142 | ROBERTA L LANDAAS | Address on file | | | | |
| 7199431 | ROBERTA L MILLER | Address on file | | | | |
| 7199431 | ROBERTA L MILLER | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7787183 | ROBERTA L OTIS | PO BOX 701 | JAMUL | CA | 91935-0701 | |
| 7720143 | ROBERTA L PAULSON | Address on file | | | | |
| 7935154 | ROBERTA L PENA.; | 3437 STEWARTON DR | RICHMOND | CA | 94803 | |
| 7720144 | ROBERTA L RASTLE | Address on file | | | | |
| 7720145 | ROBERTA L RILEY TR | Address on file | | | | |
| 7720146 | ROBERTA L ROOK | Address on file | | | | |
| 7720147 | ROBERTA L SMITH | Address on file | | | | |
| 7720148 | ROBERTA L SMITH & | Address on file | | | | |
| 7776756 | ROBERTA L WHITMAN | 1488 HULL LN | MARTINEZ | CA | 94553-4759 | |
| 7720149 | ROBERTA L WHITMAN TTEE | Address on file | | | | |
| 7720150 | ROBERTA LEE | Address on file | | | | |
| 7197621 | ROBERTA LEE LOPEZ | Address on file | | | | |
| 7197621 | ROBERTA LEE LOPEZ | Address on file | | | | |
| 7770592 | ROBERTA LEE MADEIROS | 13617 COTESWORTH CT | HUNTERSVILLE | NC | 28078-5661 | |
| 7772561 | ROBERTA LOUISE PARKER TR | UA MAR 13 98, ROBERTA LOUISE PARKER TRUST, 40024 HARVESTON DR APT 130 | TEMECULA | CA | 92591-4804 | |
| 5932701 | Roberta Lyn Gaines | Address on file | | | | |
| 5932700 | Roberta Lyn Gaines | Address on file | | | | |
| 5932702 | Roberta Lyn Gaines | Address on file | | | | |
| 5932699 | Roberta Lyn Gaines | Address on file | | | | |
| 7720151 | ROBERTA LYNN PENA CUST | Address on file | | | | |
| 7720152 | ROBERTA LYNN PENA CUST | Address on file | | | | |
| 7720153 | ROBERTA LYNN POWER | Address on file | | | | |
| 7720154 | ROBERTA LYNN YOUNGMAN | Address on file | | | | |
| 7720155 | ROBERTA M JOHNSON | Address on file | | | | |
| 7720156 | ROBERTA M LUM | Address on file | | | | |
| 7720157 | ROBERTA M MITCHELL CUST | Address on file | | | | |
| 7720158 | ROBERTA M OLIVER | Address on file | | | | |
| 7773453 | ROBERTA M REED | C/O JOHN KREHBIEL, 1561 E NORTHVIEW AVE | MCPHERSON | KS | 67460-2209 | |
| 7720159 | ROBERTA M ROBERTSON | Address on file | | | | |
| 7720160 | ROBERTA MATHEWS BUCKLEY | Address on file | | | | |
| 7720161 | ROBERTA MAY LEE | Address on file | | | | |
| 7720162 | ROBERTA MC KINSEY & | Address on file | | | | |
| 5932706 | Roberta Mcneill | Address on file | | | | |
| 5932705 | Roberta Mcneill | Address on file | | | | |
| 5932704 | Roberta Mcneill | Address on file | | | | |
| 5932703 | Roberta Mcneill | Address on file | | | | |
| 7720165 | ROBERTA MEEHAN CUST | Address on file | | | | |
| 7720166 | ROBERTA MONTEITH PAGANO | Address on file | | | | |
| 7188989 | Roberta Moores | Address on file | | | | |
| 7188989 | Roberta Moores | Address on file | | | | |
| 7720167 | ROBERTA N MARSHALL | Address on file | | | | |
| 7141222 | Roberta Parmley | Address on file | | | | |
| 7141222 | Roberta Parmley | Address on file | | | | |
| 7141222 | Roberta Parmley | Address on file | | | | |
| 7141222 | Roberta Parmley | Address on file | | | | |
| 7781767 | ROBERTA PRESKILL TR | UA 08 25 14, ROBERTA PRESKILL GST SEPARATE TRUST, 2110 CANYON RD | ARCADIA | CA | 91006-1505 | |
| 5909237 | Roberta Quick | Address on file | | | | |
| 5912673 | Roberta Quick | Address on file | | | | |
| 5911205 | Roberta Quick | Address on file | | | | |
| 5944029 | Roberta Quick | Address on file | | | | |
| 5905776 | Roberta Quick | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2656 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5912076 | Roberta Quick | Address on file | | | | |
| 7720168 | ROBERTA R DODGE | Address on file | | | | |
| 7773004 | ROBERTA R PLAINS & | B MAX PLAINS JT TEN, PMB 129, 43430 STATE HIGHWAY 74 STE F | HEMET | CA | 92544-7210 | |
| 7720170 | ROBERTA REED | Address on file | | | | |
| 7720171 | ROBERTA REED & | Address on file | | | | |
| 7720172 | ROBERTA ROSSI | Address on file | | | | |
| 7720173 | ROBERTA S MC COY TR | Address on file | | | | |
| 7720174 | ROBERTA S MC COY TR MC COY FAMILY | Address on file | | | | |
| 7720175 | ROBERTA S O'GRADY EX | Address on file | | | | |
| 7720176 | ROBERTA S PENDLETON | Address on file | | | | |
| 5902603 | Roberta Schohan-Elliott | Address on file | | | | |
| 7720177 | ROBERTA STANLEY | Address on file | | | | |
| 7720178 | ROBERTA T HALPERN | Address on file | | | | |
| 7720179 | ROBERTA TACKETT & | Address on file | | | | |
| 7142339 | Roberta Vivian Huth | Address on file | | | | |
| 7142339 | Roberta Vivian Huth | Address on file | | | | |
| 7142339 | Roberta Vivian Huth | Address on file | | | | |
| 7142339 | Roberta Vivian Huth | Address on file | | | | |
| 7720180 | ROBERTA W RAY CUST | Address on file | | | | |
| 7720181 | ROBERTA WHEELER | Address on file | | | | |
| 6176964 | Roberta Wilson | Address on file | | | | |
| 7720182 | ROBERTA WOMER | Address on file | | | | |
| 7152886 | Roberto Benavente Huerta | Address on file | | | | |
| 7152886 | Roberto Benavente Huerta | Address on file | | | | |
| 7152886 | Roberto Benavente Huerta | Address on file | | | | |
| 7152886 | Roberto Benavente Huerta | Address on file | | | | |
| 7152886 | Roberto Benavente Huerta | Address on file | | | | |
| 7152886 | Roberto Benavente Huerta | Address on file | | | | |
| 7720183 | ROBERTO C LARTIQUE | Address on file | | | | |
| 7720184 | ROBERTO C ROCHA | Address on file | | | | |
| 7141565 | Roberto Carlos Campos | Address on file | | | | |
| 7141565 | Roberto Carlos Campos | Address on file | | | | |
| 7141565 | Roberto Carlos Campos | Address on file | | | | |
| 7141565 | Roberto Carlos Campos | Address on file | | | | |
| 7953608 | Roberto Garcia | 1701 78th Avenue | Oakland | CA | 94621 | |
| 7935155 | ROBERTO GONZALEZ-RAMOS.;. | 4726 VICTORIA AVE. | FREMONT | CA | 94538 | |
| 6014276 | ROBERTO GUTIERREZ | Address on file | | | | |
| 5942222 | Roberto Jimenez-Lira | Address on file | | | | |
| 5904005 | Roberto Jimenez-Lira | Address on file | | | | |
| 7140695 | Roberto Jose Lucha | Address on file | | | | |
| 7140695 | Roberto Jose Lucha | Address on file | | | | |
| 7140695 | Roberto Jose Lucha | Address on file | | | | |
| 7140695 | Roberto Jose Lucha | Address on file | | | | |
| 7720185 | ROBERTO JUAREZ & | Address on file | | | | |
| 4923488 | Roberto Jules Landscaping | PO Box 641463 | San Francisco | CA | 94164 | |
| 5932710 | Roberto L. Montoya | Address on file | | | | |
| 5932708 | Roberto L. Montoya | Address on file | | | | |
| 5932709 | Roberto L. Montoya | Address on file | | | | |
| 5932707 | Roberto L. Montoya | Address on file | | | | |
| 5906105 | Roberto Lucha | Address on file | | | | |
| 5909494 | Roberto Lucha | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2657 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7935156 | ROBERTO MARTIN.;. | 776 DOUGLAS ST | HAYWARD | CA | 94544 | |
| 6012234 | ROBERTO MARTINEZ | Address on file | | | | |
| 6101386 | Roberto MARTINEZ, ORIENT CONSULTING | 9464 N ANN AVE | FRESNO | CA | 93720 | |
| 5875088 | Roberto Mendoza | Address on file | | | | |
| 5910234 | Roberto Ortega | Address on file | | | | |
| 5903070 | Roberto Ortega | Address on file | | | | |
| 5906998 | Roberto Ortega | Address on file | | | | |
| 7140759 | Roberto Ortega Mendoza | Address on file | | | | |
| 7140759 | Roberto Ortega Mendoza | Address on file | | | | |
| 7140759 | Roberto Ortega Mendoza | Address on file | | | | |
| 7140759 | Roberto Ortega Mendoza | Address on file | | | | |
| 7200528 | Roberto Perez and Perez Revocable Intervivos Trust | Address on file | | | | |
| 7200528 | Roberto Perez and Perez Revocable Intervivos Trust | Address on file | | | | |
| 7720186 | ROBERTO RAMIREZ | Address on file | | | | |
| 7720187 | ROBERTO S RAMIREZ & | Address on file | | | | |
| 5932713 | Roberto Sanchez Quintero | Address on file | | | | |
| 5932712 | Roberto Sanchez Quintero | Address on file | | | | |
| 5932714 | Roberto Sanchez Quintero | Address on file | | | | |
| 5932711 | Roberto Sanchez Quintero | Address on file | | | | |
| 7935157 | ROBERTO TORREZ.;. | 2661 FORESTVIEW DR | OROVILLE | CA | 95966 | |
| 4990694 | Roberto, Richard | Address on file | | | | |
| 4975783 | Roberts | 0146 PENINSULA DR, 1771 Rocky Spring Ct. | El Dorado Hills | CA | 95762 | |
| 6131028 | ROBERTS CAROLYN D TR | Address on file | | | | |
| 6140442 | ROBERTS DENNIS EARL TR & ROBERTS VICTORIA TR | Address on file | | | | |
| 5993033 | Roberts Electric Company, Inc-PITCOCK, DANIEL | 2408 Webster St, | Oakland | CA | 94612 | |
| 6141689 | ROBERTS ERIK S & LISA A | Address on file | | | | |
| 4928213 | ROBERTS FAMILY DEVELOPMENT CENTER | 770 DARINA AVE | SACRAMENTO | CA | 95815 | |
| 6142953 | ROBERTS GARY I TR & RUTH M TR | Address on file | | | | |
| 6135209 | ROBERTS GREGORY C & DANNETTE D TRUSTEES | Address on file | | | | |
| 7481595 | Roberts Hartman, Margie Helen | Address on file | | | | |
| 6145128 | ROBERTS LAURA | Address on file | | | | |
| 6142984 | ROBERTS MARIE TR | Address on file | | | | |
| 6117894 | Roberts Mechanical & Electrical, Inc. | 39 Lark Center Drive | Santa Rosa | CA | 95403 | |
| 6134764 | ROBERTS MELINDA | Address on file | | | | |
| 6131463 | ROBERTS NORMAN N & CINDY K JT | Address on file | | | | |
| 6130702 | ROBERTS PAUL J & B CATHERINE TR | Address on file | | | | |
| 6131727 | ROBERTS PHYLLIS B TRUSTEE | Address on file | | | | |
| 5875089 | ROBERTS RANCH VINEYARDS, INC | Address on file | | | | |
| 4943512 | Robert's Solar-Nogales, Letty | 400 Manning Way | Dixon | CA | 95620 | |
| 7173907 | ROBERTS SUMMERS, NICOLE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4915872 | ROBERTS, ALVIN M | 26297 N CHEROKEE LANE | GALT | CA | 95632 | |
| 4977077 | Roberts, Arthur | Address on file | | | | |
| 4982854 | Roberts, Arthur | Address on file | | | | |
| 4934874 | Roberts, Ayan | 832 S Sierra Nevada Street | Stockton | CA | 95205 | |
| 4990389 | ROBERTS, BARBARA | Address on file | | | | |
| 4940867 | Roberts, Bart | 2844 Elk Lane | Santa Rosa | CA | 95407 | |
| 4976825 | Roberts, Bertha | Address on file | | | | |
| 4965443 | Roberts, Braden Scott | Address on file | | | | |
| 5981437 | Roberts, Brandi | Address on file | | | | |
| 4937065 | Roberts, Brandi | 3794 Angelo Ave | Oakland | CA | 94619 | |
| 4945877 | Roberts, Breanna Kay | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4945878 | Roberts, Breanna Kay | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4945876 | Roberts, Breanna Kay | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4965120 | Roberts, Brian P. | Address on file | | | | |
| 5939701 | Roberts, Bruce | Address on file | | | | |
| 7314664 | Roberts, Bruce E | Address on file | | | | |
| 4962680 | roberts, bruce eric | Address on file | | | | |
| 5011754 | Roberts, Catherine | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP, David S Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5004798 | Roberts, Catherine | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5004797 | Roberts, Catherine | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4964869 | Roberts, Chester J. | Address on file | | | | |
| 7337417 | Roberts, Christine Marylyn | Address on file | | | | |
| 7257355 | Roberts, Christopher | Address on file | | | | |
| 4962469 | Roberts, Clinton Douglas | Address on file | | | | |
| 4935951 | Roberts, Coby & Marcie | 47710 Lewis CreekRoad | Oakhurst | CA | 93844 | |
| 4965968 | Roberts, Colby James Rex | Address on file | | | | |
| 4945889 | Roberts, Connie | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4945890 | Roberts, Connie | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4945888 | Roberts, Connie | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7144850 | Roberts, Connie Kay | Address on file | | | | |
| 7144850 | Roberts, Connie Kay | Address on file | | | | |
| 7170213 | ROBERTS, CORINNE | Address on file | | | | |
| 4968244 | Roberts, Dale | Address on file | | | | |
| 7896564 | Roberts, Dana E. | Address on file | | | | |
| 7170214 | ROBERTS, DAVE | Address on file | | | | |
| 7184050 | ROBERTS, DAVID | Address on file | | | | |
| 7266033 | Roberts, David | Address on file | | | | |
| 4983071 | Roberts, David | Address on file | | | | |
| 5865617 | Roberts, David | Address on file | | | | |
| 4919492 | ROBERTS, DAVID G | 24165 SUMMIT WOODS DR | LOS GATOS | CA | 95033 | |
| 4953750 | Roberts, David S | Address on file | | | | |
| 7479940 | Roberts, Deanna | Address on file | | | | |
| 7479940 | Roberts, Deanna | Address on file | | | | |
| 7479940 | Roberts, Deanna | Address on file | | | | |
| 7476073 | Roberts, Deanna | Address on file | | | | |
| 7479940 | Roberts, Deanna | Address on file | | | | |
| 4991978 | Roberts, Debbie | Address on file | | | | |
| 7158535 | ROBERTS, DEBBIE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7286563 | Roberts, Debbie Lynn | Address on file | | | | |
| 7227871 | Roberts, Debra Lynn | Address on file | | | | |
| 4948907 | Roberts, Debra Lynn | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007744 | Roberts, Debra Lynn | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4989972 | Roberts, Donald | Address on file | | | | |
| 4974833 | Roberts, Douglas & Colette | 20 Donald Drive | Chico | CA | 95973 | |
| 4919970 | ROBERTS, DOUGLAS E | JR MD A PROF CORP, 900 N HERITAGE DR BLDG E | RIDGECREST | CA | 93555 | |
| 7307702 | Roberts, E | Address on file | | | | |
| 6101391 | Roberts, Elena Lita | Address on file | | | | |
| 4973674 | Roberts, Elena Lita | Address on file | | | | |
| 5805316 | Roberts, Elizabeth | Address on file | | | | |
| 4999518 | Roberts, Elizabeth Anne | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7174689 | ROBERTS, ELIZABETH ANNE | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174689 | ROBERTS, ELIZABETH ANNE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4999519 | Roberts, Elizabeth Anne | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008911 | Roberts, Elizabeth Anne | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938468 | Roberts, Elizabeth Anne; Main, Elizabeth Kay | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938470 | Roberts, Elizabeth Anne; Main, Elizabeth Kay | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976850 | Roberts, Elizabeth Anne; Main, Elizabeth Kay | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938469 | Roberts, Elizabeth Anne; Main, Elizabeth Kay | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A St Ste 500 | Sa Diego | CA | 92101-4290 | |
| 7478578 | Roberts, Ellie | Address on file | | | | |
| 7478578 | Roberts, Ellie | Address on file | | | | |
| 7478578 | Roberts, Ellie | Address on file | | | | |
| 7478578 | Roberts, Ellie | Address on file | | | | |
| 4954854 | Roberts, Eric Michael | Address on file | | | | |
| 7074501 | Roberts, Erich | Address on file | | | | |
| 4920673 | ROBERTS, ERNEST M | 1874 MARINI LANE | LIVERMORE | CA | 94550 | |
| 7187304 | ROBERTS, GABRIEL MADISON DALLAS | Address on file | | | | |
| 7187304 | ROBERTS, GABRIEL MADISON DALLAS | Address on file | | | | |
| 7187307 | ROBERTS, GINA MARIE MAXINE | Address on file | | | | |
| 7187307 | ROBERTS, GINA MARIE MAXINE | Address on file | | | | |
| 7144851 | Roberts, Greg | Address on file | | | | |
| 7144851 | Roberts, Greg | Address on file | | | | |
| 4945904 | Roberts, Greg Montgomery | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4945905 | Roberts, Greg Montgomery | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4945903 | Roberts, Greg Montgomery | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4961601 | Roberts, Guy | Address on file | | | | |
| 8301018 | Roberts, Helen | Address on file | | | | |
| 7822852 | Roberts, Helen Renee | Address on file | | | | |
| 7822852 | Roberts, Helen Renee | Address on file | | | | |
| 7324820 | Roberts, Helen Renee | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324820 | Roberts, Helen Renee | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324820 | Roberts, Helen Renee | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324820 | Roberts, Helen Renee | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4991547 | Roberts, Henry | Address on file | | | | |
| 4951709 | Roberts, Jacquelyn A | Address on file | | | | |
| 7469162 | Roberts, James | Address on file | | | | |
| 7248944 | Roberts, James | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7337411 | Roberts, James Daniel | Address on file | | | | |
| 7074132 | Roberts, James Seth | Address on file | | | | |
| 5007491 | Roberts, James Seth | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948222 | Roberts, James Seth | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948221 | Roberts, James Seth | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 7311945 | Roberts, Janet | Address on file | | | | |
| 4978290 | Roberts, Jerry | Address on file | | | | |
| 5002261 | Roberts, Jerry | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5002262 | Roberts, Jerry | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5002260 | Roberts, Jerry | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7190931 | ROBERTS, JERRY EUGENE | Address on file | | | | |
| 7190931 | ROBERTS, JERRY EUGENE | Address on file | | | | |
| 7190931 | ROBERTS, JERRY EUGENE | Address on file | | | | |
| 7190931 | ROBERTS, JERRY EUGENE | Address on file | | | | |
| 5939702 | Roberts, John | Address on file | | | | |
| 4959102 | Roberts, Jonathan | Address on file | | | | |
| 5875090 | ROBERTS, JONATHAN | Address on file | | | | |
| 5002267 | Roberts, Joseph | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5002268 | Roberts, Joseph | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5002266 | Roberts, Joseph | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7190101 | Roberts, Joyce | Address on file | | | | |
| 7190101 | Roberts, Joyce | Address on file | | | | |
| 7247980 | Roberts, Joyce | Address on file | | | | |
| 4941303 | ROBERTS, JULIANA | 777 BEND AVE | SAN JOSE | CA | 95136 | |
| 4996322 | Roberts, Julie | Address on file | | | | |
| 4961010 | Roberts, Justin Lee | Address on file | | | | |
| 7474432 | Roberts, Kathy L | Address on file | | | | |
| 4966245 | Roberts, Keith Scott | Address on file | | | | |
| 6101390 | Roberts, Keith Scott | Address on file | | | | |
| 4967978 | Roberts, Kelly A | Address on file | | | | |
| 4952084 | Roberts, Kevin | Address on file | | | | |
| 4961364 | Roberts, Kevin Kirk | Address on file | | | | |
| 6177510 | Roberts, Kimberly D | Address on file | | | | |
| 4959625 | Roberts, Kobie | Address on file | | | | |
| 7284080 | Roberts, Kyle | Address on file | | | | |
| 6170009 | Roberts, Laquetta | Address on file | | | | |
| 4998076 | Roberts, Laura | Address on file | | | | |
| 4914882 | Roberts, Laura Jo | Address on file | | | | |
| 6168555 | Roberts, Lilian M | Address on file | | | | |
| 7315838 | Roberts, Loreen A | Address on file | | | | |
| 7286697 | Roberts, Loreen A. | Frantz, James P., 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7460588 | Roberts, Lorene | Address on file | | | | |
| 4924525 | ROBERTS, LUPE | Address on file | | | | |
| 4983940 | Roberts, Lynda | Address on file | | | | |
| 5981972 | Roberts, Marian | Address on file | | | | |
| 4940632 | Roberts, Marian | P.O. Box 84 | Greenville | CA | 95947 | |
| 4972635 | Roberts, Mark | Address on file | | | | |
| 4942305 | Roberts, Mark | P.O. Box 2382 | Paradise | CA | 95967 | |
| 7931872 | Roberts, Mark E | Address on file | | | | |
| 7929964 | Roberts, Mark E & Sherry L | Address on file | | | | |
| 7332109 | Roberts, Mark S. | Address on file | | | | |
| 6101389 | Roberts, Marty | Address on file | | | | |
| 7231437 | Roberts, Mary Lou | Address on file | | | | |
| 7462382 | Roberts, Matthew | Address on file | | | | |
| 7462382 | Roberts, Matthew | Address on file | | | | |
| 7462382 | Roberts, Matthew | Address on file | | | | |
| 7462382 | Roberts, Matthew | Address on file | | | | |
| 4943696 | Roberts, Melissa | 13810 Oak View Drive | Prather | CA | 93651 | |
| 8301014 | Roberts, Merton J | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4979845 | Roberts, Michael | Address on file | | | | |
| 5875091 | ROBERTS, MICHAEL | Address on file | | | | |
| 4962876 | Roberts, Michael David | Address on file | | | | |
| 7275126 | Roberts, Michelle E | 1316 State Hwy 99 #E | Gridley | CA | 95948 | |
| 4913527 | Roberts, Michelle Sue | Address on file | | | | |
| 4925367 | ROBERTS, MILES J | ACUPUNCTURIST PC, 3504 WALNUT AVE | CARMICHAEL | CA | 95608 | |
| 4971196 | Roberts, Nathan | Address on file | | | | |
| 7908976 | ROBERTS, NEALE R | Address on file | | | | |
| 7908976 | ROBERTS, NEALE R | Address on file | | | | |
| 4945952 | Roberts, Nikki Mae | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4945953 | Roberts, Nikki Mae | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4945951 | Roberts, Nikki Mae | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4942127 | Roberts, Omar | 3737 Suter st | Oakland | CA | 94619 | |
| 4977212 | Roberts, Patrick | Address on file | | | | |
| 5011753 | Roberts, Paul | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP, David S Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5004796 | Roberts, Paul | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5004795 | Roberts, Paul | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7478374 | Roberts, Paul A. | Address on file | | | | |
| 7478374 | Roberts, Paul A. | Address on file | | | | |
| 7478374 | Roberts, Paul A. | Address on file | | | | |
| 7478374 | Roberts, Paul A. | Address on file | | | | |
| 7470920 | Roberts, Paul A. | Address on file | | | | |
| 7470920 | Roberts, Paul A. | Address on file | | | | |
| 7470920 | Roberts, Paul A. | Address on file | | | | |
| 7470920 | Roberts, Paul A. | Address on file | | | | |
| 7160966 | ROBERTS, PEATON | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160966 | ROBERTS, PEATON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7190429 | Roberts, Phillip B. | Address on file | | | | |
| 7190429 | Roberts, Phillip B. | Address on file | | | | |
| 5939704 | Roberts, Phyllis | Address on file | | | | |
| 5939703 | Roberts, Phyllis | Address on file | | | | |
| 5979107 | Roberts, Phyllis | Address on file | | | | |
| 4960628 | Roberts, Ralph | Address on file | | | | |
| 7322335 | Roberts, Randall | Address on file | | | | |
| 7330729 | Roberts, Randle (Randy) G. | Address on file | | | | |
| 4969892 | Roberts, Randle G | Address on file | | | | |
| 7481163 | Roberts, Renee | Address on file | | | | |
| 7466501 | Roberts, Renee | Address on file | | | | |
| 7305468 | Roberts, Rex | Address on file | | | | |
| 7164849 | ROBERTS, RHONDA | John G. Roussas, Attorney, Cutter Law, 401 cutter law | Sacramento | CA | 95864 | |
| 7164849 | ROBERTS, RHONDA | John Roussas, 401 WATT AVE. | SACRAMENTO | CA | 95864 | |
| 4946381 | Roberts, Rhonda | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 5007825 | Roberts, Rhonda | Cutter Law P.C., C Brooks Cutter, John Roussas, Matthew Breining, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 4946382 | Roberts, Rhonda | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4990053 | Roberts, Richard | Address on file | | | | |
| 4981513 | Roberts, Richard | Address on file | | | | |
| 7213090 | Roberts, Richard | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W 5th St. Suite 3200 | Los Angeles | CA | 90071 | |
| 7213090 | Roberts, Richard | Kabateck LLP, Serena Vartazarian, 633 W 5th St. Suite 3200 | Los Angeles | CA | 90071 | |
| 7327443 | Roberts, Rickey | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7247913 | Roberts, Rita | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7305983 | ROBERTS, ROBERT | Address on file | | | | |
| 6158256 | Roberts, Robert L | Address on file | | | | |
| 6162407 | Roberts, Robert L. | Address on file | | | | |
| 6163124 | Roberts, Robert L. | Address on file | | | | |
| 7187305 | ROBERTS, ROBIN | Address on file | | | | |
| 7187305 | ROBERTS, ROBIN | Address on file | | | | |
| 4960363 | Roberts, Ronald | Address on file | | | | |
| 7262139 | Roberts, Roslyn | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7180300 | Roberts, Roy | Address on file | | | | |
| 5875092 | ROBERTS, RYAN | Address on file | | | | |
| 7190401 | Roberts, Sarah Renee | Address on file | | | | |
| 7190401 | Roberts, Sarah Renee | Address on file | | | | |
| 7953609 | Roberts, Scott | 10500 Ramah Drive | Albuquerque | NM | 87114 | |
| 6158685 | Roberts, Scott F | Address on file | | | | |
| 7256764 | Roberts, Seth | Address on file | | | | |
| 4985172 | Roberts, Shirley J | Address on file | | | | |
| 7186955 | Roberts, Shurron Loumont | Address on file | | | | |
| 7186955 | Roberts, Shurron Loumont | Address on file | | | | |
| 5982936 | Roberts, Stacey | Address on file | | | | |
| 4943297 | Roberts, Stacey | PO Box 740 | Healdsburg | CA | 95448-0741 | |
| 7160967 | ROBERTS, STEVEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160967 | ROBERTS, STEVEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4970907 | Roberts, Steven E. | Address on file | | | | |
| 6168773 | Roberts, Sungaya | Address on file | | | | |
| 7296918 | Roberts, Susan | Address on file | | | | |
| 7189144 | Roberts, Susan | Address on file | | | | |
| 7298263 | Roberts, Susan | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7145076 | Roberts, Susan Lynn | Address on file | | | | |
| 7145076 | Roberts, Susan Lynn | Address on file | | | | |
| 7145076 | Roberts, Susan Lynn | Address on file | | | | |
| 7145076 | Roberts, Susan Lynn | Address on file | | | | |
| 5007492 | Roberts, Tamara | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948224 | Roberts, Tamara | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948223 | Roberts, Tamara | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 7073931 | Roberts, Tamara D. | Address on file | | | | |
| 7073931 | Roberts, Tamara D. | Address on file | | | | |
| 4954116 | Roberts, Taylor | Address on file | | | | |
| 4994725 | Roberts, Teresa | Address on file | | | | |
| 4979375 | Roberts, Thomas | Address on file | | | | |
| 4963168 | Roberts, Travis Michael | Address on file | | | | |
| 5875093 | ROBERTS, TYLER | Address on file | | | | |
| 7333398 | Roberts, Vicky Ann | Address on file | | | | |
| 4931659 | ROBERTS, VICTOR H | 2850 EL POMAR DR | TEMPLETON | CA | 93465 | |
| 7292381 | Roberts, Victoria | Address on file | | | | |
| 7307816 | Roberts, Vivienne S | Address on file | | | | |
| 7322544 | Roberts, Wade | Address on file | | | | |
| 7074521 | Roberts, William | Address on file | | | | |
| 4965148 | Roberts, William | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2663 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4964446 | Roberts, William Pearson | Address on file | | | | |
| 4989319 | Robertsen, Eric | Address on file | | | | |
| 4928215 | ROBERTSHAW TENNESSEE DIV | SIEBE AUTOMOTIVE, DEPT CH10033 | PALATINE | IL | 60055-0033 | |
| 7267424 | Robertson (Joseph Robertson, Parent), Mallori | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7250590 | Robertson , Salvatrice M. | Address on file | | | | |
| 6146892 | ROBERTSON DAVID J TR | Address on file | | | | |
| 6130976 | ROBERTSON FAMILY LIVING TR | Address on file | | | | |
| 4961427 | Robertson II, Trevor | Address on file | | | | |
| 6145285 | ROBERTSON JAMES STEPHEN & ROBERTSON CHRISTINE LOUI | Address on file | | | | |
| 6142910 | ROBERTSON JOANNE M TR | Address on file | | | | |
| 6133641 | ROBERTSON JOHN E AND TAMMY ETAL | Address on file | | | | |
| 6146852 | ROBERTSON PETER & ROBERTSON RACHELLE | Address on file | | | | |
| 5875094 | ROBERTSON REGENCY LLC | Address on file | | | | |
| 7213363 | Robertson, Adam | Address on file | | | | |
| 5979764 | Robertson, Adam | Address on file | | | | |
| 4968132 | Robertson, Alfred W | Address on file | | | | |
| 4966926 | Robertson, Angela | Address on file | | | | |
| 7322396 | Robertson, Arma Shelley | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5 | Chico | CA | 95928 | |
| 4984492 | Robertson, Bettie | Address on file | | | | |
| 4992119 | Robertson, Betty | Address on file | | | | |
| 4963676 | Robertson, Blane W | Address on file | | | | |
| 4943755 | Robertson, Brandi | P.o box 601 | Upper lake | CA | 95485 | |
| 7219555 | Robertson, Brian | Address on file | | | | |
| 4959649 | Robertson, Chad A | Address on file | | | | |
| 7163463 | ROBERTSON, CHANDLER | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163463 | ROBERTSON, CHANDLER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4913555 | Robertson, Charles E | Address on file | | | | |
| 5917355 | Robertson, Charles M | Address on file | | | | |
| 7186125 | ROBERTSON, CHARLES MATTHEW | Address on file | | | | |
| 7186125 | ROBERTSON, CHARLES MATTHEW | Address on file | | | | |
| 7159339 | ROBERTSON, CHARLES MATTHEW | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159339 | ROBERTSON, CHARLES MATTHEW | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7305063 | Robertson, Cheryl | Address on file | | | | |
| 5875095 | ROBERTSON, CHRISTA | Address on file | | | | |
| 4996121 | Robertson, Christine | Address on file | | | | |
| 4911660 | Robertson, Christine L | Address on file | | | | |
| 7242798 | Robertson, Claude H. | Address on file | | | | |
| 7184044 | ROBERTSON, CLINTON | Address on file | | | | |
| 4949177 | Robertson, Clinton | Matthews & Associates Law Firm, David P. Matthews, 290S Sackett St. | Houston | TX | 77098 | |
| 4949176 | Robertson, Clinton | The Belli Law Firm, Melvin C. Belli, Robert J.A. Fordiani, 33 Miller Ave | Mill Valley | CA | 94941 | |
| 4999524 | Robertson, Cristy Noel | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999525 | Robertson, Cristy Noel | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174290 | ROBERTSON, CRISTY NOEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174290 | ROBERTSON, CRISTY NOEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008914 | Robertson, Cristy Noel | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4991371 | Robertson, Cynthia | Address on file | | | | |
| 4992764 | Robertson, Dale | Address on file | | | | |
| 4979852 | Robertson, Daniel | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2664 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7327755 | Robertson, D'ann Lynn | Address on file | | | | |
| 7327755 | Robertson, D'ann Lynn | Address on file | | | | |
| 5011755 | Robertson, David | Mary Alexander & Associates, P.C., Jennifer L Fiore, Mary E Alexander, Sophia M Aslami, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 7158321 | ROBERTSON, DAVID JOHN | Mary Alexander, 44 Montgomery St., Suite 1303 | San Francisco | CA | 94104 | |
| 7158321 | ROBERTSON, DAVID JOHN | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303 | San Francisco | CA | 94104 | |
| 7160969 | ROBERTSON, DEBORAH GAIL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160969 | ROBERTSON, DEBORAH GAIL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6101400 | Robertson, Debra | Address on file | | | | |
| 4952093 | Robertson, Debra | Address on file | | | | |
| 4995950 | Robertson, Debra | Address on file | | | | |
| 4911702 | Robertson, Debra June | Address on file | | | | |
| 4978352 | Robertson, Dennis | Address on file | | | | |
| 7207041 | Robertson, Diane | Address on file | | | | |
| 7277943 | Robertson, Diane Marie | Address on file | | | | |
| 4979062 | Robertson, Doyle | Address on file | | | | |
| 5992888 | Robertson, Erik | Address on file | | | | |
| 7185939 | ROBERTSON, EVAN RAY | Address on file | | | | |
| 7185939 | ROBERTSON, EVAN RAY | Address on file | | | | |
| 4990040 | Robertson, Frank | Address on file | | | | |
| 4978452 | Robertson, Gary | Address on file | | | | |
| 7158863 | ROBERTSON, GARY | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158863 | ROBERTSON, GARY | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 4947041 | Robertson, Gary | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947042 | Robertson, Gary | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947040 | Robertson, Gary | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7478042 | ROBERTSON, GERALD L. | Address on file | | | | |
| 7478042 | ROBERTSON, GERALD L. | Address on file | | | | |
| 4970087 | Robertson, Glen | Address on file | | | | |
| 4998309 | Robertson, Heidi Yavone | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174690 | ROBERTSON, HEIDI YAVONE | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174690 | ROBERTSON, HEIDI YAVONE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4998310 | Robertson, Heidi Yavone | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008197 | Robertson, Heidi Yavone | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7311242 | Robertson, Jacob | Address on file | | | | |
| 7313662 | Robertson, James | Address on file | | | | |
| 4992937 | Robertson, James | Address on file | | | | |
| 4944866 | Robertson, James | 27 West Shore | Belvedere | CA | 94920 | |
| 4999522 | Robertson, James William | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999523 | Robertson, James William | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174291 | ROBERTSON, JAMES WILLIAM | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174291 | ROBERTSON, JAMES WILLIAM | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008913 | Robertson, James William | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938473 | Robertson, James William; Robertson, Cristy Noel | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938472 | Robertson, James William; Robertson, Cristy Noel | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5938471 | Robertson, James William; Robertson, Cristy Noel | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5976852 | Robertson, James William; Robertson, Cristy Noel | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4941180 | Robertson, Jayme | 25 Rudder ct | Discovery bay | CA | 94505 | |
| 4983240 | Robertson, Jerry | Address on file | | | | |
| 7462282 | Robertson, Joanne Marie | Address on file | | | | |
| 7462282 | Robertson, Joanne Marie | Address on file | | | | |
| 7462282 | Robertson, Joanne Marie | Address on file | | | | |
| 7462282 | Robertson, Joanne Marie | Address on file | | | | |
| 4943056 | Robertson, John | 434 27th Street | Richmond | CA | 94804 | |
| 7302981 | Robertson, Joseph | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4965518 | Robertson, Joshua | Address on file | | | | |
| 7159363 | ROBERTSON, JULIAN ISAIAH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159363 | ROBERTSON, JULIAN ISAIAH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7321879 | Robertson, Justin Nathaniel | Address on file | | | | |
| 7321879 | Robertson, Justin Nathaniel | Address on file | | | | |
| 7321879 | Robertson, Justin Nathaniel | Address on file | | | | |
| 7321879 | Robertson, Justin Nathaniel | Address on file | | | | |
| 7249983 | Robertson, Kameron | Address on file | | | | |
| 6104006 | ROBERTSON, KEITH | Address on file | | | | |
| 4975771 | ROBERTSON, KEITH | 0138 PENINSULA DR, 138 Peninsula Drive | Westwood | CA | 96137 | |
| 4970308 | Robertson, Keith Kirkland | Address on file | | | | |
| 5875096 | ROBERTSON, KYLE | Address on file | | | | |
| 4989083 | Robertson, Ladema | Address on file | | | | |
| 6008949 | ROBERTSON, LANDA | Address on file | | | | |
| 4998307 | Robertson, Lawrence William | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174691 | ROBERTSON, LAWRENCE WILLIAM | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174691 | ROBERTSON, LAWRENCE WILLIAM | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4998308 | Robertson, Lawrence William | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008196 | Robertson, Lawrence William | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7316295 | Robertson, Lisa | Address on file | | | | |
| 7316295 | Robertson, Lisa | Address on file | | | | |
| 7316295 | Robertson, Lisa | Address on file | | | | |
| 7316295 | Robertson, Lisa | Address on file | | | | |
| 7270739 | Robertson, Lloyd | Address on file | | | | |
| 4951433 | Robertson, Lonnie | Address on file | | | | |
| 5011756 | Robertson, Luke | Mary Alexander & Associates, P.C., Jennifer L Fiore, Mary E Alexander, Sophia M Aslami, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 7158322 | ROBERTSON, LUKE RENZI | Mary Alexander, 44 Montgomery St., Suite 1303 | San Francisco | CA | 94104 | |
| 7158322 | ROBERTSON, LUKE RENZI | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303 | San Francisco | CA | 94104 | |
| 4924712 | ROBERTSON, MARILYN M | MARILYN M ROBERTSON MD INC, 45 CASTRO ST STE 338 | SAN FRANCISCO | CA | 94114 | |
| 4992603 | Robertson, Mark | Address on file | | | | |
| 7275510 | Robertson, Mary Jane | Address on file | | | | |
| 4951262 | Robertson, Matthew | Address on file | | | | |
| 4940221 | Robertson, Mechelle | 7425 Crawford Dr | Gilroy | CA | 95020 | |
| 7146532 | Robertson, Michael | Address on file | | | | |
| 4963890 | Robertson, Michael R | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5875097 | Robertson, Mikel | Address on file | | | | |
| 4998305 | Robertson, Nadine Selma | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174692 | ROBERTSON, NADINE SELMA | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174692 | ROBERTSON, NADINE SELMA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4998306 | Robertson, Nadine Selma | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008195 | Robertson, Nadine Selma | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4956044 | Robertson, Patricia | Address on file | | | | |
| 7318870 | Robertson, Patricia Renee | Address on file | | | | |
| 7318870 | Robertson, Patricia Renee | Address on file | | | | |
| 7318870 | Robertson, Patricia Renee | Address on file | | | | |
| 7318870 | Robertson, Patricia Renee | Address on file | | | | |
| 7163461 | ROBERTSON, PETER | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163461 | ROBERTSON, PETER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4955125 | Robertson, Phyllis Maxine | Address on file | | | | |
| 7163462 | ROBERTSON, RACHELLE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163462 | ROBERTSON, RACHELLE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7293182 | Robertson, Robert Paul | Address on file | | | | |
| 7293182 | Robertson, Robert Paul | Address on file | | | | |
| 7293182 | Robertson, Robert Paul | Address on file | | | | |
| 7293182 | Robertson, Robert Paul | Address on file | | | | |
| 4992898 | Robertson, Ronald | Address on file | | | | |
| 4965353 | Robertson, Scott Lewis | Address on file | | | | |
| 4912998 | Robertson, Scott William | Address on file | | | | |
| 7326916 | Robertson, Sean | Address on file | | | | |
| 7326916 | Robertson, Sean | Address on file | | | | |
| 4986742 | Robertson, Steven | Address on file | | | | |
| 4964829 | Robertson, Steven Alan | Address on file | | | | |
| 4993280 | Robertson, Terrance | Address on file | | | | |
| 4953885 | Robertson, Timothy Joseph | Address on file | | | | |
| 6101398 | Robertson, Will | Address on file | | | | |
| 6101395 | Robertson, Will | Address on file | | | | |
| 6101397 | Robertson, Will | Address on file | | | | |
| 6101396 | Robertson, Will | Address on file | | | | |
| 6101399 | Robertson, Will | Address on file | | | | |
| 6101401 | Robertson, Will | Address on file | | | | |
| 4950418 | Roberts-Roesling, Carrol Ann | Address on file | | | | |
| 7186957 | Roberts-Ross, William Steele | Address on file | | | | |
| 7186957 | Roberts-Ross, William Steele | Address on file | | | | |
| 4945165 | Robertsville Barbers-Huynh, Phu | 1105 branham lane | San jose | CA | 95111 | |
| 7778763 | ROBERTTA E EDWARDS TTEE | ROBERTTA EDWARDS SURVIVORS TRUST, DTD 10/26/2014, 529 BLUE RIDGE DR | MARTINEZ | CA | 94553-6007 | |
| 7720188 | ROBERTY HENRY BULLOCK | Address on file | | | | |
| 7909313 | Robicheaux TIC, Russell J. & Jennie | Address on file | | | | |
| 7898220 | Robideau, Ruth C. | Address on file | | | | |
| 6133330 | ROBIDEAUX MARGARET A TRUSTEE | Address on file | | | | |
| 4995464 | Robie, Clifford | Address on file | | | | |
| 4951233 | Robillo, Rodrigo | Address on file | | | | |
| 7720189 | ROBIN A HUBER | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7720190 | ROBIN A MILLER | Address on file | | | | |
| 7773321 | ROBIN A RAIN | 1110 EDINBURGH ST | SAN MATEO | CA | 94402-2857 | |
| 7720191 | ROBIN A YEE | Address on file | | | | |
| 7720192 | ROBIN A YERXA | Address on file | | | | |
| 7152857 | Robin Abington | Address on file | | | | |
| 7152857 | Robin Abington | Address on file | | | | |
| 7152857 | Robin Abington | Address on file | | | | |
| 7152857 | Robin Abington | Address on file | | | | |
| 7152857 | Robin Abington | Address on file | | | | |
| 7152857 | Robin Abington | Address on file | | | | |
| 7762108 | ROBIN AGOSTINO | 1064 VINE AVE | MARTINEZ | CA | 94553-2942 | |
| 6143929 | ROBIN ALAN J TR & LEVI CONTANCE R TR | Address on file | | | | |
| 7184301 | Robin Anderson | Address on file | | | | |
| 7184301 | Robin Anderson | Address on file | | | | |
| 7165811 | Robin Anderson | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7720193 | ROBIN ANDERSON | Address on file | | | | |
| 7720194 | ROBIN ANDERSON CUST | Address on file | | | | |
| 7762293 | ROBIN ANDERTON | 2060 WAVERLY ST | NAPA | CA | 94558-4637 | |
| 7720195 | ROBIN ANN DANIELS | Address on file | | | | |
| 5932717 | Robin Anne Moore | Address on file | | | | |
| 5932716 | Robin Anne Moore | Address on file | | | | |
| 5932718 | Robin Anne Moore | Address on file | | | | |
| 5932715 | Robin Anne Moore | Address on file | | | | |
| 7720196 | ROBIN ANNE MOORE CUST | Address on file | | | | |
| 7140784 | Robin Anne Proteau | Address on file | | | | |
| 7140784 | Robin Anne Proteau | Address on file | | | | |
| 7140784 | Robin Anne Proteau | Address on file | | | | |
| 7140784 | Robin Anne Proteau | Address on file | | | | |
| 7720197 | ROBIN B SABINO | Address on file | | | | |
| 7720198 | ROBIN BERRIN CUST | Address on file | | | | |
| 7763083 | ROBIN BIESEMEIER & | RHONDA BIESEMEIER JT TEN, 1121 KAREN WAY | MODESTO | CA | 95350-3414 | |
| 7778770 | ROBIN BRANDT TTEE | THE VESTA J RUSSO LIV TR, UA DTD 09 26 1997, 3751 CHALLENGER CIR | ANCHORAGE | AK | 99517-1592 | |
| 7720199 | ROBIN C SOHNEN | Address on file | | | | |
| 7720200 | ROBIN CAROLINE WESTCOTT | Address on file | | | | |
| 7184276 | Robin Chopineaux | Address on file | | | | |
| 7184276 | Robin Chopineaux | Address on file | | | | |
| 7287879 | Robin Chopineaux | Address on file | | | | |
| 7720201 | ROBIN CLAIRE GLICK | Address on file | | | | |
| 7720202 | ROBIN CLARISSA SCHEUFELE | Address on file | | | | |
| 7784430 | ROBIN COMBIE EX UW SHIRLEY | FLANINGAM, 3449 WINDHAM CIRCLE | STOCKTON | CA | 95209 | |
| 7784091 | ROBIN COMBIE EX UW SHIRLEY | FLANINGAM, 3449 WINDHAM CIR | STOCKTON | CA | 95209-1136 | |
| 7143696 | Robin Crockett | Address on file | | | | |
| 7143696 | Robin Crockett | Address on file | | | | |
| 7143696 | Robin Crockett | Address on file | | | | |
| 7143696 | Robin Crockett | Address on file | | | | |
| 7720203 | ROBIN D BROWN | Address on file | | | | |
| 7824596 | Robin D Brown TR UA 12/30/99 | Address on file | | | | |
| 7720204 | ROBIN D CUNNINGHAM | Address on file | | | | |
| 7720205 | ROBIN D MILLER | Address on file | | | | |
| 7196770 | Robin Dale Hendricks | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7196770 | Robin Dale Hendricks | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196770 | Robin Dale Hendricks | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196770 | Robin Dale Hendricks | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196770 | Robin Dale Hendricks | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196770 | Robin Dale Hendricks | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5875098 | Robin Das | Address on file | | | | |
| 7154274 | Robin Dee Peterson | Address on file | | | | |
| 7154274 | Robin Dee Peterson | Address on file | | | | |
| 7154274 | Robin Dee Peterson | Address on file | | | | |
| 7154274 | Robin Dee Peterson | Address on file | | | | |
| 7154274 | Robin Dee Peterson | Address on file | | | | |
| 7154274 | Robin Dee Peterson | Address on file | | | | |
| 5932722 | Robin Deley | Address on file | | | | |
| 5932721 | Robin Deley | Address on file | | | | |
| 5932720 | Robin Deley | Address on file | | | | |
| 5932719 | Robin Deley | Address on file | | | | |
| 7778497 | ROBIN E COFFEE & GRENOLD T | COFFEE TTEES COFFEE SURVIVORS TRUST, U/A DTD 09/06/1991, 1343 BROADWAY | ALAMEDA | CA | 94501-4652 | |
| 7720206 | ROBIN E LIPPOLD | Address on file | | | | |
| 7720207 | ROBIN E OEHLER | Address on file | | | | |
| 7196385 | ROBIN E SMITH-SARRAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196385 | ROBIN E SMITH-SARRAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5932723 | Robin E. Fernandes Somers | Address on file | | | | |
| 5932725 | Robin E. Fernandes Somers | Address on file | | | | |
| 5971146 | Robin E. Fernandes Somers | Address on file | | | | |
| 5932726 | Robin E. Fernandes Somers | Address on file | | | | |
| 5932727 | Robin E. Fernandes Somers | Address on file | | | | |
| 5932724 | Robin E. Fernandes Somers | Address on file | | | | |
| 5909992 | Robin E. Sisemore | Address on file | | | | |
| 5906675 | Robin E. Sisemore | Address on file | | | | |
| 5902680 | Robin E. Sisemore | Address on file | | | | |
| 7720208 | ROBIN EAST | Address on file | | | | |
| 7720209 | ROBIN EATON PARKS | Address on file | | | | |
| 7143659 | Robin Elizabeth Smith | Address on file | | | | |
| 7143659 | Robin Elizabeth Smith | Address on file | | | | |
| 7143659 | Robin Elizabeth Smith | Address on file | | | | |
| 7143659 | Robin Elizabeth Smith | Address on file | | | | |
| 7196383 | ROBIN ELLISON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196383 | ROBIN ELLISON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7177146 | Robin Eugene Hyde | Address on file | | | | |
| 7177146 | Robin Eugene Hyde | Address on file | | | | |
| 7720210 | ROBIN G LICHTERMAN | Address on file | | | | |
| 7165734 | Robin Gammons | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165734 | Robin Gammons | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7223384 | Robin Gates, Individually and on Behalf of Gates Family Trust | Address on file | | | | |
| 7142098 | Robin Gay Voet | Address on file | | | | |
| 7142098 | Robin Gay Voet | Address on file | | | | |
| 7142098 | Robin Gay Voet | Address on file | | | | |
| 7142098 | Robin Gay Voet | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7720211 | ROBIN GIANG | Address on file | | | | |
| 7193820 | ROBIN GIUSTI | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193820 | ROBIN GIUSTI | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7720212 | ROBIN GONSALVES | Address on file | | | | |
| 5932729 | Robin Gurule | Address on file | | | | |
| 5932730 | Robin Gurule | Address on file | | | | |
| 5932731 | Robin Gurule | Address on file | | | | |
| 5932728 | Robin Gurule | Address on file | | | | |
| 7720213 | ROBIN H SIEGFRIED | Address on file | | | | |
| 5909121 | Robin Hakuoliching | Address on file | | | | |
| 5912554 | Robin Hakuoliching | Address on file | | | | |
| 5911088 | Robin Hakuoliching | Address on file | | | | |
| 5943914 | Robin Hakuoliching | Address on file | | | | |
| 5905661 | Robin Hakuoliching | Address on file | | | | |
| 5911963 | Robin Hakuoliching | Address on file | | | | |
| 7767490 | ROBIN HALL | 2053 GILL PORT LN | WALNUT CREEK | CA | 94598-1151 | |
| 7326051 | Robin Havens | 1320 Stevenson Street C408 | San Francisco | CA | 94103 | |
| 7720214 | ROBIN HEDDEN CUST | Address on file | | | | |
| 7720215 | ROBIN HUGHES | Address on file | | | | |
| 7720216 | ROBIN J MITCHELL | Address on file | | | | |
| 7720217 | ROBIN JANE WALTHER | Address on file | | | | |
| 7720218 | ROBIN JEANNE HALL | Address on file | | | | |
| 7188990 | Robin Jennings | Address on file | | | | |
| 7188990 | Robin Jennings | Address on file | | | | |
| 7720219 | ROBIN JOY CANTOR | Address on file | | | | |
| 7143907 | Robin June Manzo | Address on file | | | | |
| 7143907 | Robin June Manzo | Address on file | | | | |
| 7143907 | Robin June Manzo | Address on file | | | | |
| 7143907 | Robin June Manzo | Address on file | | | | |
| 7720220 | ROBIN K BRUNO | Address on file | | | | |
| 7154385 | Robin Kathleen Linares | Address on file | | | | |
| 7154385 | Robin Kathleen Linares | Address on file | | | | |
| 7154385 | Robin Kathleen Linares | Address on file | | | | |
| 7154385 | Robin Kathleen Linares | Address on file | | | | |
| 7154385 | Robin Kathleen Linares | Address on file | | | | |
| 7154385 | Robin Kathleen Linares | Address on file | | | | |
| 7193129 | Robin Keasberry | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193129 | Robin Keasberry | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193129 | Robin Keasberry | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193129 | Robin Keasberry | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7720221 | ROBIN KIMIKO PETERS | Address on file | | | | |
| 7720222 | ROBIN KIMIKO SAULSBURY & | Address on file | | | | |
| 5932735 | Robin King | Address on file | | | | |
| 5932734 | Robin King | Address on file | | | | |
| 5932733 | Robin King | Address on file | | | | |
| 5932732 | Robin King | Address on file | | | | |
| 7935158 | ROBIN L DAY.;. | 15851 CORTE MARIANA | SAN LORENZO | CA | 94580 | |
| 7720223 | ROBIN L FECKNER TR UA MAY 27 92 | Address on file | | | | |
| 7720224 | ROBIN L JEN-KUDO | Address on file | | | | |
| 7779227 | ROBIN L LIVINGSTON EXEC | ESTATE OF IRENE L LIVINGSTON, 201 S ATLANTA DR | VAIL | AZ | 85641-2324 | |
| 7720225 | ROBIN L PRENTICE CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7773158 | ROBIN L PRENTICE CUST | SHANNON L PRENTICE, UNIF GIFT MIN ACT CA, 1530 SANTA YNEZ ST | VENTURA | CA | 93001-3337 | |
| 7782573 | ROBIN L ROBERTS | 4938 BLUE LADY LN | LANGLEY | WA | 98260-9534 | |
| 7783572 | ROBIN L ROBERTS | 4938 S BLUE LADY LANE | LANGLEY | WA | 98260 | |
| 7773766 | ROBIN L ROBERTS & | LEIGH ANN ROBERTS JT TEN, PO BOX 801 | SAN ANDREAS | CA | 95249-0801 | |
| 7774066 | ROBIN L RUTH | 468 COLIN KELLY DR | ROSEVILLE | CA | 95747-6100 | |
| 7720226 | ROBIN L SASE | Address on file | | | | |
| 7720227 | ROBIN L SKILLMAN | Address on file | | | | |
| 5875099 | Robin L. Rossi | Address on file | | | | |
| 7970040 | Robin L. Williams, Roth IRA (MSSB as Custodian) | Address on file | | | | |
| 7153035 | Robin Lee McKinley-Hall | Address on file | | | | |
| 7153035 | Robin Lee McKinley-Hall | Address on file | | | | |
| 7153035 | Robin Lee McKinley-Hall | Address on file | | | | |
| 7153035 | Robin Lee McKinley-Hall | Address on file | | | | |
| 7153035 | Robin Lee McKinley-Hall | Address on file | | | | |
| 7153035 | Robin Lee McKinley-Hall | Address on file | | | | |
| 7145505 | Robin Lee Moore | Address on file | | | | |
| 7145505 | Robin Lee Moore | Address on file | | | | |
| 7145505 | Robin Lee Moore | Address on file | | | | |
| 7145505 | Robin Lee Moore | Address on file | | | | |
| 7720228 | ROBIN LEE RODERICK | Address on file | | | | |
| 7196771 | Robin Leigh Wilson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196771 | Robin Leigh Wilson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196771 | Robin Leigh Wilson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196771 | Robin Leigh Wilson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196771 | Robin Leigh Wilson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196771 | Robin Leigh Wilson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196384 | ROBIN LEVANDER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196384 | ROBIN LEVANDER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7720229 | ROBIN LOI DOLL | Address on file | | | | |
| 7188991 | Robin Lynn Barrett | Address on file | | | | |
| 7188991 | Robin Lynn Barrett | Address on file | | | | |
| 7175385 | Robin Lynn Bitker | Address on file | | | | |
| 7175385 | Robin Lynn Bitker | Address on file | | | | |
| 7175385 | Robin Lynn Bitker | Address on file | | | | |
| 7175385 | Robin Lynn Bitker | Address on file | | | | |
| 7175385 | Robin Lynn Bitker | Address on file | | | | |
| 7175385 | Robin Lynn Bitker | Address on file | | | | |
| 7142233 | Robin Lynn Reiss | Address on file | | | | |
| 7142233 | Robin Lynn Reiss | Address on file | | | | |
| 7142233 | Robin Lynn Reiss | Address on file | | | | |
| 7142233 | Robin Lynn Reiss | Address on file | | | | |
| 7720230 | ROBIN LYNN WINTERS | Address on file | | | | |
| 7762521 | ROBIN M BACCIOCCO & | LOUIS F BACCIOCCO JT TEN, 431 BLOOM LN | NOVATO | CA | 94947-4222 | |
| 7167747 | Robin M DiMatteo | Address on file | | | | |
| 7167747 | Robin M DiMatteo | Address on file | | | | |
| 7167747 | Robin M DiMatteo | Address on file | | | | |
| 7167747 | Robin M DiMatteo | Address on file | | | | |
| 7720231 | ROBIN M HINTON TOD | Address on file | | | | |
| 7770151 | ROBIN M LEYSEN | 4427 DUBONNET AVE | ROSEMEAD | CA | 91770-1123 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7778880 | ROBIN M LEYSEN & | KATHLEEN M BLEIZEFFER JT TEN, 4427 DUBONNET AVE | ROSEMEAD | CA | 91770-1123 | |
| 7778537 | ROBIN M LEYSEN TTEE | ROBIN M LEYSEN LIVING TRUST, DTD 04/28/15, 1619 SINALOA AVE | PASADENA | CA | 91104-1529 | |
| 7770152 | ROBIN M LEYSON & | KATHLEEN M LEYSON JT TEN, 4427 DUBONNET AVE | ROSEMEAD | CA | 91770-1123 | |
| 5875100 | ROBIN MAHARAY | Address on file | | | | |
| 7720232 | ROBIN MARIE BORTOLI CUST | Address on file | | | | |
| 7262199 | Robin Marie King, Successor Trustee of the Raymond C. Knight 1995 Trust dated October 14, 1995 | Address on file | | | | |
| 7142910 | Robin Marie Nattress | Address on file | | | | |
| 7142910 | Robin Marie Nattress | Address on file | | | | |
| 7142910 | Robin Marie Nattress | Address on file | | | | |
| 7142910 | Robin Marie Nattress | Address on file | | | | |
| 7778779 | ROBIN MEANS TTEE | RICHARD A GALATI & RITA F GALATI, FAMILY REVOCABLE TRUST DTD 04/30/1987, PO BOX 1414 | CITRUS HEIGHTS | CA | 95611-1414 | |
| 5906891 | Robin Miller | Address on file | | | | |
| 5910174 | Robin Miller | Address on file | | | | |
| 7199625 | ROBIN MILLER | Address on file | | | | |
| 7199625 | ROBIN MILLER | Address on file | | | | |
| 5902928 | Robin Miller | Address on file | | | | |
| 7720234 | ROBIN MILLS CRAVIOTTO | Address on file | | | | |
| 7194155 | ROBIN MIRANDA | Address on file | | | | |
| 7194155 | ROBIN MIRANDA | Address on file | | | | |
| 7192821 | ROBIN MONSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192821 | ROBIN MONSON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5932739 | Robin Moore | Address on file | | | | |
| 5932738 | Robin Moore | Address on file | | | | |
| 7194158 | ROBIN MOORE | Address on file | | | | |
| 7194158 | ROBIN MOORE | Address on file | | | | |
| 5932737 | Robin Moore | Address on file | | | | |
| 5932736 | Robin Moore | Address on file | | | | |
| 6183558 | Robin Moreman | Address on file | | | | |
| 5932740 | Robin Murillo | Address on file | | | | |
| 5932744 | Robin Muto | Address on file | | | | |
| 5932743 | Robin Muto | Address on file | | | | |
| 5932742 | Robin Muto | Address on file | | | | |
| 5932741 | Robin Muto | Address on file | | | | |
| 7720237 | ROBIN P BRANDT | Address on file | | | | |
| 7264710 | Robin P. Muto and James E. Muto, Trustees of the Robin P. Muto Revocable Living Trust dated March 12, 2015 | Corey, Luzaich, DeGhetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7942481 | ROBIN PETERSON | 2564 BIG SPRINGS ROAD | CHICO | CA | 95973 | |
| 7720238 | ROBIN PORTER DENNY CUST | Address on file | | | | |
| 5910253 | Robin Proteau | Address on file | | | | |
| 5903115 | Robin Proteau | Address on file | | | | |
| 5907024 | Robin Proteau | Address on file | | | | |
| 7720239 | ROBIN R TAYLOR | Address on file | | | | |
| 7194806 | Robin Rae Bennett | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194806 | Robin Rae Bennett | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194806 | Robin Rae Bennett | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194806 | Robin Rae Bennett | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194806 | Robin Rae Bennett | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7194806 | Robin Rae Bennett | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5932748 | Robin Reek | Address on file | | | | |
| 5932747 | Robin Reek | Address on file | | | | |
| 5932746 | Robin Reek | Address on file | | | | |
| 5932745 | Robin Reek | Address on file | | | | |
| 7143736 | Robin Renee Yanner | Address on file | | | | |
| 7143736 | Robin Renee Yanner | Address on file | | | | |
| 7194767 | Robin Renee Yanner | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194767 | Robin Renee Yanner | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7720240 | ROBIN RITTER RUWET CUST | Address on file | | | | |
| 5932752 | Robin Robbins | Address on file | | | | |
| 5932751 | Robin Robbins | Address on file | | | | |
| 5932750 | Robin Robbins | Address on file | | | | |
| 5932749 | Robin Robbins | Address on file | | | | |
| 7177027 | Robin Rose | Address on file | | | | |
| 7177027 | Robin Rose | Address on file | | | | |
| 7720241 | ROBIN S REEVES | Address on file | | | | |
| 7775968 | ROBIN S TRAUM | 10 S PARK LN | NANUET | NY | 10954-3103 | |
| 7194334 | ROBIN SATLER | Address on file | | | | |
| 7194334 | ROBIN SATLER | Address on file | | | | |
| 5932756 | Robin Sexton | Address on file | | | | |
| 5932755 | Robin Sexton | Address on file | | | | |
| 5932754 | Robin Sexton | Address on file | | | | |
| 5932753 | Robin Sexton | Address on file | | | | |
| 7194354 | ROBIN SHIELDS | Address on file | | | | |
| 7194354 | ROBIN SHIELDS | Address on file | | | | |
| 7936456 | Robin Stacy Melvin Inherited IRA | Address on file | | | | |
| 7720242 | ROBIN STRATTON | Address on file | | | | |
| 7188992 | Robin Sumner | Address on file | | | | |
| 7188992 | Robin Sumner | Address on file | | | | |
| 7768296 | ROBIN T HOYLAND | PO BOX 901 | SUNSET BEACH | CA | 90742-0901 | |
| 7720243 | ROBIN TUTT HERREN | Address on file | | | | |
| 7720244 | ROBIN VOGEL | Address on file | | | | |
| 7720245 | ROBIN WOLFE-GROSKY TOD | Address on file | | | | |
| 7197834 | ROBIN WRIGHT | Address on file | | | | |
| 7197834 | ROBIN WRIGHT | Address on file | | | | |
| 7720246 | ROBIN YEE | Address on file | | | | |
| 7159143 | ROBINET, LAURA MARIE | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO | CA | | 95973 | |
| 7159143 | ROBINET, LAURA MARIE | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | | 95973 | |
| 4923429 | ROBINETT, JOHN T | 508 ECHO VALLEY RD | SALINAS | CA | 93907 | |
| 7937705 | ROBINETTE, AMBRE D. | Address on file | | | | |
| 4943674 | Robinette, Madeleine | 837 Estabrook Dr | Clovis | CA | 93612 | |
| 4940861 | Robinette, Meegan | 1291 Linden Drive | Concord | CA | 94520 | |
| 6144691 | ROBINS CLARENCE O & HELEN S TR | Address on file | | | | |
| 5015947 | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | Santa Monica | CA | 90401 | |
| 7469761 | Robins, Alan O. | Address on file | | | | |
| 7469761 | Robins, Alan O. | Address on file | | | | |
| 7469761 | Robins, Alan O. | Address on file | | | | |
| 7469761 | Robins, Alan O. | Address on file | | | | |
| 5875101 | ROBINS, JAMES | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4968632 | Robins, Raymond Lee | Address on file | | | | |
| 6101402 | Robins, Raymond Lee | Address on file | | | | |
| 7473012 | Robins, Thomas O. | Address on file | | | | |
| 7473012 | Robins, Thomas O. | Address on file | | | | |
| 7473012 | Robins, Thomas O. | Address on file | | | | |
| 7473012 | Robins, Thomas O. | Address on file | | | | |
| 5865145 | Robinson Calf Ranch | Address on file | | | | |
| 6144997 | ROBINSON CHARLES T TR ET AL | Address on file | | | | |
| 6134885 | ROBINSON CRAIG A | Address on file | | | | |
| 6131651 | ROBINSON CYNTHIA R | Address on file | | | | |
| 6143249 | ROBINSON ELFRIEDE M TR | Address on file | | | | |
| 5864964 | Robinson Enterprises | Address on file | | | | |
| 7473475 | Robinson Family Trust | Address on file | | | | |
| 7473475 | Robinson Family Trust | Address on file | | | | |
| 7473475 | Robinson Family Trust | Address on file | | | | |
| 7473475 | Robinson Family Trust | Address on file | | | | |
| 4928218 | ROBINSON FANS INC | 400 ROBINSON DR | ZELIENOPLE | PA | 16063 | |
| 7300527 | Robinson Gene and Lisa Living Trust | Address on file | | | | |
| 6146012 | ROBINSON GEORGE T TR & ROBINSON NANCY M TR | Address on file | | | | |
| 4928219 | ROBINSON INDUSTRIES INC | 400 ROBINSON DR | ZELIENOPLE | PA | 16063 | |
| 6141781 | ROBINSON KATYA | Address on file | | | | |
| 6131221 | ROBINSON KENNETH J & PENNY E JT | Address on file | | | | |
| 5875102 | Robinson Oil Corporation | Address on file | | | | |
| 6143998 | ROBINSON PAUL & DRUSILLA | Address on file | | | | |
| 6135314 | ROBINSON RICHARD R AND NANCI | Address on file | | | | |
| 6134289 | ROBINSON RICHARD R AND NANCI A | Address on file | | | | |
| 4977610 | Robinson Sr., Hessie | Address on file | | | | |
| 4951635 | Robinson V, Leonard | Address on file | | | | |
| 7323349 | Robinson, Aaron (Madeline) | Address on file | | | | |
| 7323349 | Robinson, Aaron (Madeline) | Address on file | | | | |
| 7323349 | Robinson, Aaron (Madeline) | Address on file | | | | |
| 7323349 | Robinson, Aaron (Madeline) | Address on file | | | | |
| 4958035 | Robinson, Alex E | Address on file | | | | |
| 7151675 | Robinson, Andrea Michelle | Address on file | | | | |
| 7185415 | ROBINSON, ANTHONY | Address on file | | | | |
| 7320828 | Robinson, Anthony Wayne | Address on file | | | | |
| 7301010 | Robinson, Arthur | Address on file | | | | |
| 6009113 | ROBINSON, ARTHUR | Address on file | | | | |
| 7164975 | ROBINSON, ASHLEY ELIZABETH | Alison E Cordova, 840 MALCOLM ROAD SUITE 200 | BURLINGAME | CA | 94010 | |
| 4993097 | Robinson, Barbara | Address on file | | | | |
| 5008008 | Robinson, Barbara | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008009 | Robinson, Barbara | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949688 | Robinson, Barbara | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7160970 | ROBINSON, BARBARA ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160970 | ROBINSON, BARBARA ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7248800 | Robinson, Benjamin | Address on file | | | | |
| 5008915 | Robinson, Benjamin | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2674 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5008916 | Robinson, Benjamin | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5938475 | Robinson, Benjamin; Christopher Robinson; Nicolas Robinson; Patricia Robinson; Charles Thompson | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5938474 | Robinson, Benjamin; Christopher Robinson; Nicolas Robinson; Patricia Robinson; Charles Thompson | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4981216 | Robinson, Betty | Address on file | | | | |
| 5939705 | Robinson, Blythe | Address on file | | | | |
| 7207525 | Robinson, Brandi | Address on file | | | | |
| 5006449 | Robinson, Brenda | P.O. Box 6506 | Auburn | CA | 95604 | |
| 6007893 | Robinson, Brenda v. PG&E | P.O. Box 6506 | Auburn | CA | 95604 | |
| 4971134 | Robinson, Carmen N | Address on file | | | | |
| 6171331 | Robinson, Carrie | Address on file | | | | |
| 7160973 | ROBINSON, CATHRYNA LEIGH ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160973 | ROBINSON, CATHRYNA LEIGH ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4972381 | Robinson, Chanell | Address on file | | | | |
| 7269368 | Robinson, Christopher | Address on file | | | | |
| 5008917 | Robinson, Christopher | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008918 | Robinson, Christopher | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4913094 | Robinson, Christopher | Address on file | | | | |
| 4965487 | Robinson, Cody Allen | Address on file | | | | |
| 5893517 | Robinson, Cody Allen | Address on file | | | | |
| 7249837 | Robinson, Constance | Address on file | | | | |
| 5875103 | ROBINSON, CRAIG | Address on file | | | | |
| 4986143 | Robinson, Dale | Address on file | | | | |
| 7288599 | Robinson, Darla Sue | Address on file | | | | |
| 7166033 | ROBINSON, DARLA SUE | James P Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7166033 | ROBINSON, DARLA SUE | James P Frantz, Frantz Law Group, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 5003804 | Robinson, Darla Sue | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011166 | Robinson, Darla Sue | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4942384 | ROBINSON, DARNELL | 770 20TH STREET | OAKLAND | CA | 94612 | |
| 4962261 | Robinson, Darnell S | Address on file | | | | |
| 7182105 | Robinson, Darryl | Address on file | | | | |
| 7182105 | Robinson, Darryl | Address on file | | | | |
| 5005660 | Robinson, Darryl | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012327 | Robinson, Darryl | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005659 | Robinson, Darryl | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012328 | Robinson, Darryl | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005661 | Robinson, Darryl | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 4960816 | Robinson, David Rockwell | Address on file | | | | |
| 7685994 | ROBINSON, DEANNA | Address on file | | | | |
| 4993941 | Robinson, DeAnne | Address on file | | | | |
| 6172259 | Robinson, Diane | Address on file | | | | |
| 6176830 | Robinson, Don | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2675 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6176830 | Robinson, Don | Address on file | | | | |
| 7168716 | ROBINSON, DONALD | Address on file | | | | |
| 4980736 | Robinson, Donald | Address on file | | | | |
| 4980867 | Robinson, Donald | Address on file | | | | |
| 4958820 | Robinson, Donald J | Address on file | | | | |
| 4958307 | Robinson, Donald Ray | Address on file | | | | |
| 7209818 | Robinson, Dorene | Address on file | | | | |
| 7168717 | ROBINSON, DOUGLAS | Address on file | | | | |
| 7163742 | ROBINSON, DRUSILLA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163742 | ROBINSON, DRUSILLA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4938148 | Robinson, Eddie | 10591 BLEVINS WAY | Castroville | CA | 95012 | |
| 4938306 | ROBINSON, EDDIE | 1059 BLEVINS WAY | CASTROVILLE | CA | 95012 | |
| 7178584 | Robinson, Efren and Adriana | Address on file | | | | |
| 7175712 | ROBINSON, EFRON | Address on file | | | | |
| 7175712 | ROBINSON, EFRON | Address on file | | | | |
| 7328531 | Robinson, Elfriede | Address on file | | | | |
| 7297303 | Robinson, Elizabeth | Address on file | | | | |
| 7297303 | Robinson, Elizabeth | Address on file | | | | |
| 7297303 | Robinson, Elizabeth | Address on file | | | | |
| 7297303 | Robinson, Elizabeth | Address on file | | | | |
| 4997522 | Robinson, Elmerine | Address on file | | | | |
| 7144853 | Robinson, Eric | Address on file | | | | |
| 7144853 | Robinson, Eric | Address on file | | | | |
| 5983958 | Robinson, Eugene | Address on file | | | | |
| 4995196 | Robinson, Eugene | Address on file | | | | |
| 4941160 | Robinson, Fawn | 2471 Camino Diablo | byron | CA | 94514 | |
| 4980386 | Robinson, Fernanda | Address on file | | | | |
| 6177502 | Robinson, Gary L | Address on file | | | | |
| 4921482 | ROBINSON, GARY W | ROBINSON CHIROPRACTIC, 4076 GRASS VALLEY HWY STE F | AUBURN | CA | 95602 | |
| 7298055 | Robinson, Gene | Address on file | | | | |
| 7197127 | ROBINSON, GEORGE | Address on file | | | | |
| 7197127 | ROBINSON, GEORGE | Address on file | | | | |
| 7197127 | ROBINSON, GEORGE | Address on file | | | | |
| 7197127 | ROBINSON, GEORGE | Address on file | | | | |
| 7197127 | ROBINSON, GEORGE | Address on file | | | | |
| 7197127 | ROBINSON, GEORGE | Address on file | | | | |
| 4981667 | ROBINSON, GLENNA FAYE | Address on file | | | | |
| 6007772 | Robinson, Gloria | Address on file | | | | |
| 6007773 | Robinson, Gloria | Address on file | | | | |
| 6153555 | Robinson, Gloria | Address on file | | | | |
| 6122933 | Robinson, Gloria | Address on file | | | | |
| 6122934 | Robinson, Gloria | Address on file | | | | |
| 6122935 | Robinson, Gloria | Address on file | | | | |
| 4949995 | Robinson, Gloria | 488 7th St. | Oakland | CA | 94607 | |
| 4949996 | Robinson, Gloria | Freeman Mathis & Gary, Gregory Fayard, 1013 Galleria Blvd., Suite 250 | Roseville | CA | 95678 | |
| 4949994 | Robinson, Gloria | Freeman Mathis & Gary, LLP, 1013 Galleria Boulevard, Suite 250 | Roseville | CA | 95678-1363 | |
| 4989977 | Robinson, Harry | Address on file | | | | |
| 7927893 | Robinson, Homer A. | Address on file | | | | |
| 7927893 | Robinson, Homer A. | Address on file | | | | |
| 4986170 | Robinson, Jackie | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5004420 | Robinson, James Blair | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004419 | Robinson, James Blair | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7953610 | Robinson, Jason | 120 Menlo Way #80 | Chico | CA | 95926 | |
| 4950590 | Robinson, Jenene S. | Address on file | | | | |
| 4959876 | Robinson, Jeremy Michael | Address on file | | | | |
| 4956552 | Robinson, Jermaine Eugene | Address on file | | | | |
| 4968512 | Robinson, Jerris Lynette | Address on file | | | | |
| 7458886 | Robinson, Joanne L | Address on file | | | | |
| 7464318 | Robinson, Joey | Address on file | | | | |
| 7177614 | Robinson, John | Address on file | | | | |
| 5875104 | Robinson, John | Address on file | | | | |
| 4991911 | Robinson, John | Address on file | | | | |
| 4933910 | Robinson, Jorge | 38 Grandview Avenue | Felton | CA | 95018 | |
| 6159939 | Robinson, Joseph | Address on file | | | | |
| 4994460 | Robinson, Katherine | Address on file | | | | |
| 7295522 | Robinson, Kathleen K. | Address on file | | | | |
| 6101405 | Robinson, Kayla | Address on file | | | | |
| 5992257 | ROBINSON, KAYONA | Address on file | | | | |
| 5005657 | Robinson, Kelly | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012325 | Robinson, Kelly | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005656 | Robinson, Kelly | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012326 | Robinson, Kelly | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005658 | Robinson, Kelly | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182107 | Robinson, Kelly Ann | Address on file | | | | |
| 7182107 | Robinson, Kelly Ann | Address on file | | | | |
| 6101406 | Robinson, Kelly Marie | Address on file | | | | |
| 4952518 | Robinson, Kelly Marie | Address on file | | | | |
| 7761910 | Robinson, Kirsten | Address on file | | | | |
| 7295296 | Robinson, Kristen | Address on file | | | | |
| 7182778 | Robinson, Larry Wayne | Address on file | | | | |
| 7182778 | Robinson, Larry Wayne | Address on file | | | | |
| 6160471 | Robinson, Latoya | Address on file | | | | |
| 7331983 | Robinson, Leslie H. and Millet | Address on file | | | | |
| 4979896 | Robinson, Lindy | Address on file | | | | |
| 7280531 | Robinson, Lisa | Address on file | | | | |
| 5875105 | ROBINSON, LORI | Address on file | | | | |
| 7470283 | Robinson, Madeline Claire | Address on file | | | | |
| 7470283 | Robinson, Madeline Claire | Address on file | | | | |
| 7470283 | Robinson, Madeline Claire | Address on file | | | | |
| 7470283 | Robinson, Madeline Claire | Address on file | | | | |
| 5875106 | ROBINSON, MARSHA | Address on file | | | | |
| 7328367 | Robinson, Marva Gene | Address on file | | | | |
| 7183479 | Robinson, Mary | Address on file | | | | |
| 7183479 | Robinson, Mary | Address on file | | | | |
| 7241813 | Robinson, Michael | Address on file | | | | |
| 4937625 | Robinson, Michael | 12775 Corte Cordillera | Salinas | CA | 93908 | |
| 4964194 | Robinson, Michael James | Address on file | | | | |
| 4966844 | Robinson, Michael Joe | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7316716 | Robinson, Nadine G | Address on file | | | | |
| 7316716 | Robinson, Nadine G | Address on file | | | | |
| 7316716 | Robinson, Nadine G | Address on file | | | | |
| 7316716 | Robinson, Nadine G | Address on file | | | | |
| 4952547 | Robinson, Nathan Jay | Address on file | | | | |
| 6149024 | Robinson, Nia | Address on file | | | | |
| 6149024 | Robinson, Nia | Address on file | | | | |
| 7264425 | Robinson, Nicholas | Address on file | | | | |
| 5008919 | Robinson, Nicolas | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008920 | Robinson, Nicolas | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 6178578 | Robinson, Nicole | Address on file | | | | |
| 5008921 | Robinson, Patricia | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008922 | Robinson, Patricia | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4986896 | Robinson, Patricia Lu | Address on file | | | | |
| 7163741 | ROBINSON, PAUL | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163741 | ROBINSON, PAUL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7290543 | Robinson, Rachel | Address on file | | | | |
| 5007601 | Robinson, Rachel | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007602 | Robinson, Rachel | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948300 | Robinson, Rachel | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7177713 | Robinson, Richard | Jesenia A. Martinez, 12540 Beatrice Street, Suite 200 | Los Angeles | CA | 90066 | |
| 4959469 | Robinson, Richard Allan | Address on file | | | | |
| 4974989 | Robinson, Rob T. & Cynthia | 4968 Meadow View Drive | Mariposa | CA | 95338 | |
| 7249679 | Robinson, Robert | Address on file | | | | |
| 7218209 | Robinson, Robert | Address on file | | | | |
| 4982283 | Robinson, Robert | Address on file | | | | |
| 7073536 | Robinson, Robert | Address on file | | | | |
| 4968311 | Robinson, Roderick | Address on file | | | | |
| 6101404 | Robinson, Roderick | Address on file | | | | |
| 4935283 | Robinson, Ronald | 8375 Hacienda Lane | Paso Robles | CA | 93446 | |
| 4928313 | ROBINSON, RONALD | ROBINSON 2000 TRUST, 8321 PINOTAGE CT | SAN JOSE | CA | 95135 | |
| 4950335 | Robinson, Rosemarie | Address on file | | | | |
| 4943857 | Robinson, Russell | 9755 Oriole Lane | Palo Cedro | CA | 96073 | |
| 7201774 | Robinson, Sally | Address on file | | | | |
| 7201774 | Robinson, Sally | Address on file | | | | |
| 6172719 | Robinson, Sami | Address on file | | | | |
| 4995623 | Robinson, Sandra | Address on file | | | | |
| 7144852 | Robinson, Sara | Address on file | | | | |
| 7144852 | Robinson, Sara | Address on file | | | | |
| 4947956 | Robinson, Sara | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947957 | Robinson, Sara | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947955 | Robinson, Sara | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7327082 | Robinson, Sarah | Address on file | | | | |
| 7300791 | Robinson, Savannah | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 7475 of 9539

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2678 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7308088 | Robinson, Savannah | Address on file | | | | |
| 7173417 | Robinson, Scott | Address on file | | | | |
| 4966786 | Robinson, Scott Anthony | Address on file | | | | |
| 6170362 | Robinson, Shamea | Address on file | | | | |
| 7824694 | ROBINSON, SHERE | Address on file | | | | |
| 7824694 | ROBINSON, SHERE | Address on file | | | | |
| 7824694 | ROBINSON, SHERE | Address on file | | | | |
| 7208310 | Robinson, Shere | Address on file | | | | |
| 7208310 | Robinson, Shere | Address on file | | | | |
| 7478857 | Robinson, Shochana | Address on file | | | | |
| 7478857 | Robinson, Shochana | Address on file | | | | |
| 7183245 | Robinson, Sidney W | Address on file | | | | |
| 7183245 | Robinson, Sidney W | Address on file | | | | |
| 4913370 | Robinson, Stephaney | Address on file | | | | |
| 7320816 | Robinson, Susan | Address on file | | | | |
| 7189145 | Robinson, Susan | Address on file | | | | |
| 7189145 | Robinson, Susan | Address on file | | | | |
| 4935669 | ROBINSON, SUSAN | PO BOX 3179 | ARNOD | CA | 95223 | |
| 7144924 | Robinson, Susan Angell | Address on file | | | | |
| 7144924 | Robinson, Susan Angell | Address on file | | | | |
| 7160971 | ROBINSON, SUSAN ELLEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160971 | ROBINSON, SUSAN ELLEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4966812 | Robinson, Tanisha Shanette | Address on file | | | | |
| 4957964 | Robinson, Ted James | Address on file | | | | |
| 4988229 | Robinson, Thomas | Address on file | | | | |
| 4981502 | Robinson, Thomas | Address on file | | | | |
| 7475330 | Robinson, Timothy Wayne | Address on file | | | | |
| 7475330 | Robinson, Timothy Wayne | Address on file | | | | |
| 7475330 | Robinson, Timothy Wayne | Address on file | | | | |
| 7475330 | Robinson, Timothy Wayne | Address on file | | | | |
| 7160974 | ROBINSON, TREVOR SCOTT | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160974 | ROBINSON, TREVOR SCOTT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7073947 | Robinson, Tyleshia L | Address on file | | | | |
| 7207722 | Robinson, Valerie | Address on file | | | | |
| 4956741 | Robinson, Victoria | Address on file | | | | |
| 4970839 | Robinson, William Glen | Address on file | | | | |
| 6101407 | Robinson, William Glen | Address on file | | | | |
| 4952183 | Robinson, Zachary M | Address on file | | | | |
| 4942508 | robinson, Zack | 71 waldale ct | walnut creek | CA | 94597 | |
| 7468540 | Robinson, Zelda | Address on file | | | | |
| 4944435 | Robinson's Automotive-Robinson, Martin | 6120 Enterprise Dr. #C | Diamond Springs | CA | 95619 | |
| 7190580 | Robison Family Trust | Address on file | | | | |
| 7190580 | Robison Family Trust | Address on file | | | | |
| 4992934 | Robison II, Guy | Address on file | | | | |
| 4960393 | Robison, Aaron | Address on file | | | | |
| 4985482 | Robison, Bill | Address on file | | | | |
| 5875107 | Robison, Bob | Address on file | | | | |
| 5875108 | ROBISON, CHRISTINE | Address on file | | | | |
| 7071715 | Robison, David | Northern California Law Group, Joseph Feist, 249447, 2611 Esplanade | Chico | CA | 95973 | |
| 7190209 | Robison, Debora | Address on file | | | | |
| 7190209 | Robison, Debora | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
2679 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4977288 | Robison, Dennis | Address on file | | | | |
| 4979192 | Robison, Dolores | Address on file | | | | |
| 4973036 | Robison, Jennifer | Address on file | | | | |
| 7160976 | ROBISON, KEATON TOWNER | Address on file | | | | |
| 7160976 | ROBISON, KEATON TOWNER | Address on file | | | | |
| 5939706 | Robison, Mary | Address on file | | | | |
| 4989047 | Robison, Richard | Address on file | | | | |
| 4960969 | Robison, Ryan Robert | Address on file | | | | |
| 4965767 | Robison, Shane David | Address on file | | | | |
| 4964694 | Robison, Steven Joshua | Address on file | | | | |
| 4953244 | Roble, Elmi | Address on file | | | | |
| 4940588 | Robledo, Bertha | 228 Maple Street | Watsonville | CA | 95076 | |
| 4966737 | Robledo, Bryan T | Address on file | | | | |
| 4921680 | ROBLEDO, GILBERT D | 162 YORK PL | HAYWARD | CA | 94544 | |
| 7953611 | Robledo, Kayla | 582 Rocky Hill Rd Apt 211 | Vacaville | CA | 95688 | |
| 5939707 | Robledo, Margarito | Address on file | | | | |
| 5939708 | Robledo, Maria | Address on file | | | | |
| 5939709 | Robledo, Maria | Address on file | | | | |
| 5939710 | Robledo, Osvaldo and Emily | Address on file | | | | |
| 5939711 | Robledo, Sylvia | Address on file | | | | |
| 4965314 | Robles III, Anthony Edward | Address on file | | | | |
| 4961531 | Robles Jr., Ezekiel | Address on file | | | | |
| 5004881 | Robles Rodriguez, Marco Antonio | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004880 | Robles Rodriguez, Marco Antonio | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4982589 | Robles, Alejandra | Address on file | | | | |
| 4913928 | Robles, Binh Gabriel | Address on file | | | | |
| 4972550 | Robles, Brandon James | Address on file | | | | |
| 4934966 | Robles, Carmen | 831 Sterling Rd. | Bakersfield | CA | 93306 | |
| 5939712 | ROBLES, GLORIA | Address on file | | | | |
| 4984768 | Robles, Helen | Address on file | | | | |
| 4953214 | Robles, Jaime | Address on file | | | | |
| 6180088 | Robles, Jeanette | Address on file | | | | |
| 7072532 | Robles, Jeanette and Robert | Address on file | | | | |
| 5992394 | Robles, Jessica | Address on file | | | | |
| 5980309 | Robles, Joaquin | Address on file | | | | |
| 4934674 | Robles, Joaquin | P.O. Box 483 | Salinas | CA | 93908 | |
| 4913693 | Robles, Jonathan P | Address on file | | | | |
| 4996334 | Robles, Kindlen | Address on file | | | | |
| 4911501 | Robles, Kindlen M | Address on file | | | | |
| 4951613 | Robles, Kirk R | Address on file | | | | |
| 4946135 | Robles, Letticia Elam | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946136 | Robles, Letticia Elam | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4997687 | Robles, Magdelena | Address on file | | | | |
| 6008656 | ROBLES, MARCELINO | Address on file | | | | |
| 4955686 | Robles, Michael Anthony | Address on file | | | | |
| 4940483 | Robles, Ramon | 1401 Sylvia Drive | Bakersfield | CA | 93304 | |
| 6101408 | Robles, Raul | Address on file | | | | |
| 4959712 | Robles, Raul | Address on file | | | | |
| 4968021 | Robles, Rebecca | Address on file | | | | |
| 4980109 | Robles, Ronald | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2680 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4954952 | Robles, Steven R | Address on file | | | | |
| 4987131 | Robles, Victor | Address on file | | | | |
| 7183247 | Robles-Anderson, Athena Lynn | Address on file | | | | |
| 7183247 | Robles-Anderson, Athena Lynn | Address on file | | | | |
| 7190646 | ROBLETO II, ANDREW | Address on file | | | | |
| 7190646 | ROBLETO II, ANDREW | Address on file | | | | |
| 7481660 | Robleto, Andrew | Address on file | | | | |
| 7477089 | Robleto, Edward | Address on file | | | | |
| 6101409 | ROBMOR INVESTMENTS | 940 CALLE NEGOCIO STE. 200, ROBERT LATTANZIO, PRESIDENT | SAN CLEMENTE | CA | 92673 | |
| 4997611 | Robnik, John | Address on file | | | | |
| 4914268 | Robnik, John Henry | Address on file | | | | |
| 6142318 | ROBOTKA WILLIAM F & ROBOTKA KAREN A | Address on file | | | | |
| 5939713 | ROBOTKA, WILLIAM | Address on file | | | | |
| 5992658 | ROBOTTI, BRIAN | Address on file | | | | |
| 7762817 | ROBRT L BEARNSON CUST | TESSA BEARNSON, UNIF GIFT MIN ACT UT, 4131 E CLARK ST | EAGLE MOUNTAIN | UT | 84005-4444 | |
| 5875109 | ROBSION, JIM | Address on file | | | | |
| 5864309 | Robson Homes, LLC | Address on file | | | | |
| 5864420 | ROBSON HOMES, LLC. | Address on file | | | | |
| 4923223 | ROBSON, JEROME A | MD INC, 817 COFFEE RD STE C3 | MODESTO | CA | 95355 | |
| 7720247 | ROBT L BOTHWELL & | Address on file | | | | |
| 4984493 | Robuck, Mary | Address on file | | | | |
| 6144051 | ROBY DONALD TR & ROBY PAMELA TR | Address on file | | | | |
| 4988135 | Roby, Bruce | Address on file | | | | |
| 7166341 | ROBY, DONALD WILLIAM | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166341 | ROBY, DONALD WILLIAM | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166341 | ROBY, DONALD WILLIAM | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166341 | ROBY, DONALD WILLIAM | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6101411 | Roby, Jeffrey W | Address on file | | | | |
| 4960057 | Roby, Jeffrey W | Address on file | | | | |
| 4977552 | Roby, Katharine | Address on file | | | | |
| 7190107 | Roby, Lloyd Spencer | Address on file | | | | |
| 7190107 | Roby, Lloyd Spencer | Address on file | | | | |
| 7190106 | Roby, Nancy Jean | Address on file | | | | |
| 7190106 | Roby, Nancy Jean | Address on file | | | | |
| 7166343 | ROBY, PAMELA SUE | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166343 | ROBY, PAMELA SUE | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166343 | ROBY, PAMELA SUE | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166343 | ROBY, PAMELA SUE | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4967140 | Roby, Theron Wells | Address on file | | | | |
| 7720248 | ROBYN A WHITAKER | Address on file | | | | |
| 7234893 | Robyn and Jeffrey Horton 2006 Trust, dated March 31, 2006 | Address on file | | | | |
| 5902485 | Robyn Anderson | Address on file | | | | |
| 5906485 | Robyn Anderson | Address on file | | | | |
| 7720249 | ROBYN BOEDER & | Address on file | | | | |
| 7325467 | Robyn Brown | Skikos, Crawford, Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7325467 | Robyn Brown | Uzair                    Saleem, Attorney, Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7762580 | ROBYN D BAKKEDAHL & | DWAYNE BAKKEDAHL JT TEN, PO BOX 174 | LEWISTOWN | MT | 59457-0174 | |
| 5932758 | Robyn Elliot | Address on file | | | | |
| 5932759 | Robyn Elliot | Address on file | | | | |
| 5932760 | Robyn Elliot | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page
2681 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5932757 | Robyn Elliot | Address on file | | | | |
| 7720250 | ROBYN L ENSMINGER | Address on file | | | | |
| 7720251 | ROBYN L SHARP | Address on file | | | | |
| 7720252 | ROBYN L SHARP CUST | Address on file | | | | |
| 7144425 | Robyn Louise Scibilio | Address on file | | | | |
| 7144425 | Robyn Louise Scibilio | Address on file | | | | |
| 7144425 | Robyn Louise Scibilio | Address on file | | | | |
| 7144425 | Robyn Louise Scibilio | Address on file | | | | |
| 7720253 | ROBYN MOYER & | Address on file | | | | |
| 5906317 | Robyn Prickett | Address on file | | | | |
| 5902306 | Robyn Prickett | Address on file | | | | |
| 7720254 | ROBYN ROGERS RISLEY & | Address on file | | | | |
| 7720255 | ROBYN SCHNAIBLE | Address on file | | | | |
| 5932763 | Robyn Sousa | Address on file | | | | |
| 5932762 | Robyn Sousa | Address on file | | | | |
| 5932764 | Robyn Sousa | Address on file | | | | |
| 5932761 | Robyn Sousa | Address on file | | | | |
| 7481709 | Robyn, Horton | Address on file | | | | |
| 7182779 | Robyn, Shana Frances | Address on file | | | | |
| 7182779 | Robyn, Shana Frances | Address on file | | | | |
| 4977009 | Roca, Maryann | Address on file | | | | |
| 4938188 | Rocamora, Anna | 19670 Rogge Rd | Salinas | CA | 93906 | |
| 4938856 | Rocas, Thomas | 17 Jasmine Court | Millbrae | CA | 94030 | |
| 5875111 | ROCCI, DANIEL | Address on file | | | | |
| 7165074 | Roccia Viva, LLC | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4941399 | ROCCI'S AUTO COLLISION INC | 17995 MONTEREY ROAD | MORGAN HILL | CA | 95037 | |
| 7763949 | ROCCO F CAPPO SR & | MICHAEL J CAPPO JT TEN, 415 EMERSON ST | VANDERGRIFT | PA | 15690-1519 | |
| 4928222 | ROCCO J DERRICO JR LCSW | 2600 WOODSTREAM LN | ROCKLIN | CA | 95677-2961 | |
| 7720256 | ROCCO J LANGE | Address on file | | | | |
| 7720257 | ROCCO JOSEPH COLICCHIA | Address on file | | | | |
| 6145398 | ROCCO ROSE MARIE TR | Address on file | | | | |
| 7318091 | ROCCO, DONALD D | Address on file | | | | |
| 7318091 | ROCCO, DONALD D | Address on file | | | | |
| 7967734 | Rocco, Donald D. | Address on file | | | | |
| 7967734 | Rocco, Donald D. | Address on file | | | | |
| 4939913 | ROCCO, JOHN | 40 N WILLARD ST | SAN FRANCISCO | CA | 94118 | |
| 6160283 | ROCCO, RANDALL | Address on file | | | | |
| 7322156 | Rocco, Susan M | Address on file | | | | |
| 7322156 | Rocco, Susan M | Address on file | | | | |
| 7322156 | Rocco, Susan M | Address on file | | | | |
| 7322156 | Rocco, Susan M | Address on file | | | | |
| 7720258 | ROCH M CARTER | Address on file | | | | |
| 4943433 | ROCHA FARMS-ROCHA, LEOPOLDO | 111 MOUNT MADONNA RD | WATSONVILLE | CA | 95076 | |
| 4965736 | Rocha Jr., David Robert | Address on file | | | | |
| 4964986 | Rocha Jr., Richard | Address on file | | | | |
| 4912189 | Rocha V, Anthony | Address on file | | | | |
| 4992669 | Rocha, Alberto | Address on file | | | | |
| 7161581 | ROCHA, AMANDA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4970700 | Rocha, Amber | Address on file | | | | |
| 6184970 | Rocha, Anthony | Address on file | | | | |
| 4937554 | Rocha, Antonio | 501 Maher Road | Watsonville | CA | 95076 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2682 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4971639 | Rocha, Antonio Fernandez | Address on file | | | | |
| 4962493 | Rocha, Brian Paul | Address on file | | | | |
| 5875112 | ROCHA, CHRISTINE | Address on file | | | | |
| 4956812 | Rocha, CieAnne Dena | Address on file | | | | |
| 7155699 | Rocha, Dora | Address on file | | | | |
| 4958107 | Rocha, Edward Shawn | Address on file | | | | |
| 5939714 | Rocha, Elizabeth | Address on file | | | | |
| 5865519 | ROCHA, ERIC | Address on file | | | | |
| 5878655 | Rocha, Erick Ross | Address on file | | | | |
| 4950881 | Rocha, Erick Ross | Address on file | | | | |
| 4937918 | ROCHA, FAVIOLA | 6985 LAKEVIEW DR | SALINAS | CA | 93907 | |
| 4937664 | Rocha, Gonzalo | 85 Castro St #5 | Salinas | CA | 93906 | |
| 4978597 | Rocha, Herman | Address on file | | | | |
| 5984098 | ROCHA, JANET | Address on file | | | | |
| 6158438 | Rocha, Jesus | Address on file | | | | |
| 7953612 | Rocha, Jose Suchil | 101 S. Walker Lane | Stockton | CA | 95215 | |
| 5804343 | ROCHA, JR., MANUEL TOSTE | Address on file | | | | |
| 5006450 | Rocha, Kathleen | 4080 Granada Drive | Pittsburg | CA | 94565 | |
| 6007894 | Rocha, Kathleen v. PG&E | 4080 Granada Drive | Pittsburg | CA | 94565 | |
| 4981774 | Rocha, Larry | Address on file | | | | |
| 5994897 | Rocha, Lucia | Address on file | | | | |
| 4936533 | Rocha, Lucia | 12050 HWY 116 | Gunerville | CA | 95446 | |
| 5865774 | Rocha, Maria | Address on file | | | | |
| 4959802 | Rocha, Mark | Address on file | | | | |
| 4934263 | Rocha, Mark | 2225 S Riverbend | Sanger | CA | 93657 | |
| 4973628 | Rocha, Mathew A | Address on file | | | | |
| 6101412 | Rocha, Mathew A | Address on file | | | | |
| 4951296 | Rocha, Michelle | Address on file | | | | |
| 4963160 | Rocha, Orlando | Address on file | | | | |
| 4979834 | Rocha, Oscar | Address on file | | | | |
| 6168885 | Rocha, Paulina | Address on file | | | | |
| 4971764 | Rocha, Phillip Timothy | Address on file | | | | |
| 4983879 | Rocha, Phyllis | Address on file | | | | |
| 4967696 | Rocha, Richard | Address on file | | | | |
| 4942163 | Rocha, Rodolfo | 650 Priddy Drive | Dixon | CA | 95620 | |
| 4937373 | Rocha, Rosa | 2533 Colonial Circle | Royal Oaks | CA | 95076 | |
| 4992244 | Rocha, Samuel | Address on file | | | | |
| 6101413 | ROCHA,FRANK - 23125 LONE TREE RD | PO BOX 177 | ALAMO | CA | 94507 | |
| 7483945 | Rochambeau, Frank J. | Address on file | | | | |
| 7483945 | Rochambeau, Frank J. | Address on file | | | | |
| 7483945 | Rochambeau, Frank J. | Address on file | | | | |
| 7483945 | Rochambeau, Frank J. | Address on file | | | | |
| 5932767 | Rochard Longoria | Address on file | | | | |
| 5932766 | Rochard Longoria | Address on file | | | | |
| 5932768 | Rochard Longoria | Address on file | | | | |
| 5932765 | Rochard Longoria | Address on file | | | | |
| 6132978 | ROCHE CAROL A TR | Address on file | | | | |
| 6041034 | Roche Molecular Systems | Attn: Ted Schnipper, 4300 Hacienda Dr | Pleasanton | CA | 94588 | |
| 6117303 | ROCHE MOLECULAR SYSTEMS, INC. | 4300 Hacienda Drive | Pleasanton | CA | 94588 | |
| 6142979 | ROCHE STEPHEN L TR & ROCHE RONNIE A TR | Address on file | | | | |
| 7923614 | Roche U.S. Governance Committee and U.S. Roche DC Fiduciary Committee | Institutional Protection Services, Third Floor, 1-3 Staple Inn | London | | WC1V 7QH | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7919400 | Roche U.S. Retirement Plans Master Trust | Address on file | | | | |
| 5875113 | Roche, Brian | Address on file | | | | |
| 4957774 | Roche, Brian | Address on file | | | | |
| 7252504 | Roche, Carol A | Address on file | | | | |
| 4991246 | Roche, Robert | Address on file | | | | |
| 7983987 | ROCHE, WENDY | Address on file | | | | |
| 7983987 | ROCHE, WENDY | Address on file | | | | |
| 7720259 | ROCHELLE A CALDWELL | Address on file | | | | |
| 7720260 | ROCHELLE A GIBBONS | Address on file | | | | |
| 7720261 | ROCHELLE A PENA CUST | Address on file | | | | |
| 7942482 | ROCHELLE ALVA | 1515 3RD ST | SANGER | CA | 93657 | |
| 7720262 | ROCHELLE D HOUSKA | Address on file | | | | |
| 7720263 | ROCHELLE D SCHIFFMAN | Address on file | | | | |
| 7720264 | ROCHELLE D THOMAS | Address on file | | | | |
| 7767190 | ROCHELLE GRAPENTHIEN | 11205 SUMMERDALE ST | WESTCHESTER | IL | 60154-5937 | |
| 7720265 | ROCHELLE GUTIERREZ | Address on file | | | | |
| 7720266 | ROCHELLE HOPE PRAGEN | Address on file | | | | |
| 7720267 | ROCHELLE HOUSKA | Address on file | | | | |
| 5904149 | Rochelle Jovick | Address on file | | | | |
| 5907862 | Rochelle Jovick | Address on file | | | | |
| 7165503 | Rochelle Jovick | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165503 | Rochelle Jovick | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7720268 | ROCHELLE L FORTNER | Address on file | | | | |
| 7782241 | ROCHELLE L SECHOOLER TR | UA 04 09 86, LEFTGOFF LIVING TRUST, 31022 LEXINGTON WAY | WESTLAKE VILLAGE | CA | 91361-4619 | |
| 7175303 | Rochelle L. Harding | Address on file | | | | |
| 7175303 | Rochelle L. Harding | Address on file | | | | |
| 7175303 | Rochelle L. Harding | Address on file | | | | |
| 7175303 | Rochelle L. Harding | Address on file | | | | |
| 7175303 | Rochelle L. Harding | Address on file | | | | |
| 7175303 | Rochelle L. Harding | Address on file | | | | |
| 7195888 | Rochelle Leigh Briggs | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195888 | Rochelle Leigh Briggs | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195888 | Rochelle Leigh Briggs | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195888 | Rochelle Leigh Briggs | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195888 | Rochelle Leigh Briggs | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195888 | Rochelle Leigh Briggs | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7144947 | Rochelle Lili Nyquist | Address on file | | | | |
| 7144947 | Rochelle Lili Nyquist | Address on file | | | | |
| 7144947 | Rochelle Lili Nyquist | Address on file | | | | |
| 7144947 | Rochelle Lili Nyquist | Address on file | | | | |
| 7720269 | ROCHELLE LIPSHUTZ | Address on file | | | | |
| 7942483 | ROCHELLE LOPEZ | 1 TOWER PLACE | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7720270 | ROCHELLE LYNN MILLER CUST | Address on file | | | | |
| 7769434 | ROCHELLE LYNN MILLER CUST | JANA S KOFMAN, UNIF GIFT MIN ACT CA, 311 FALL DR | JACKSONVILLE | NC | 28540-9197 | |
| 7720271 | ROCHELLE MARTIN | Address on file | | | | |
| 7779317 | ROCHELLE N CONNOLLY EXEC | ESTATE OF LORRAINE D NOONE, 31 KNAPTON CIR | ANTRIM | NH | 03440-4401 | |
| 7720272 | ROCHELLE N JORGENSON | Address on file | | | | |
| 7198132 | ROCHELLE NEVES | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7198132 | ROCHELLE NEVES | Address on file | | | | |
| 7188993 | Rochelle Noble | Address on file | | | | |
| 7188993 | Rochelle Noble | Address on file | | | | |
| 7326771 | Rochelle Nugent , Lindsay Rochelle | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326771 | Rochelle Nugent , Lindsay Rochelle | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326771 | Rochelle Nugent , Lindsay Rochelle | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326771 | Rochelle Nugent , Lindsay Rochelle | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6014277 | ROCHELLE PADILLA | Address on file | | | | |
| 7720273 | ROCHELLE R SHREEVE | Address on file | | | | |
| 7188994 | Rochelle Reith | Address on file | | | | |
| 7188994 | Rochelle Reith | Address on file | | | | |
| 7720277 | ROCHELLE RENEE CRAIG | Address on file | | | | |
| 7720274 | ROCHELLE RENEE CRAIG | Address on file | | | | |
| 7720278 | ROCHELLE ROSEN-HOLLENHORST | Address on file | | | | |
| 7720279 | ROCHELLE S BAN CUST MELINDA BAN | Address on file | | | | |
| 7720280 | ROCHELLE S BAN CUST TRACY BAN | Address on file | | | | |
| 7775330 | ROCHELLE STOCK & RENEE D STOCK | JT TEN, 6833 N KEDZIE AVE APT 1214 | CHICAGO | IL | 60645-2886 | |
| 7194489 | ROCHELLE WIGHT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194489 | ROCHELLE WIGHT | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6117304 | Rochester Gas & Electric Corporation | Attn: Michael D. Eastman, VP Gas Operations, 18 Link Drive | Binghamton | NY | 14649-0001 | |
| 6117305 | Rochester Gas and Electric Corporation (Iberdrola USA) | Attn: An officer, managing or general agent, 89 East Avenue | Rochester | NY | 14649 | |
| 4982421 | Rochester, John | Address on file | | | | |
| 4992936 | Rochester, Randall | Address on file | | | | |
| 4925993 | ROCHETTE, NICOLE | 6220 SKYLINE BLVD | BURLINGAME | CA | 94010 | |
| 4995002 | Rochholz, Larry | Address on file | | | | |
| 7482042 | Rochman-McEntire, Lorna | Address on file | | | | |
| 4965465 | Rochon, Kristerphir | Address on file | | | | |
| 7182909 | Rochon, Melinda Worek | Address on file | | | | |
| 7182909 | Rochon, Melinda Worek | Address on file | | | | |
| 4952391 | Rochon, Paul | Address on file | | | | |
| 7935159 | ROCIO ALVAREZ.;. | 743 BUCHON ST. APT. D | SAN LUIS OBISPO | CA | 93401 | |
| 7935160 | ROCIO BARBA.;. | 432 DON CARLOS AVE | STOCKTON | CA | 95210 | |
| 7720281 | ROCIO GONZALEZ | Address on file | | | | |
| 7196772 | Rocio Lopez | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196772 | Rocio Lopez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196772 | Rocio Lopez | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196772 | Rocio Lopez | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196772 | Rocio Lopez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196772 | Rocio Lopez | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7199285 | Rocio Martinez | Address on file | | | | |
| 7199285 | Rocio Martinez | Address on file | | | | |
| 7164410 | ROCIO UGALDE | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164410 | ROCIO UGALDE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5875114 | Rock 12 Distillery. LLC | Address on file | | | | |
| 5875115 | Rock and Sons Inc. | Address on file | | | | |
| 5803701 | Rock Creek Hydro | 100 Brickstone Square, Suite 300 | Andover | MA | 01810 | |
| 5807663 | Rock Creek Hydro | Attn: Greg Rizzo, 100 Brickstone Square, Suite 300 | Andover | MA | 01810 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7942484 | ROCK CREEK HYDRO, LLC | 1 TECH DRIVE | ANDOVER | MA | 01810 | |
| 4932829 | Rock Creek Hydro, LLC | One Tech Drive | Andover | MA | 01810 | |
| 6118843 | Rock Creek Hydro, LLC | Tracie Brennan, 100 Brickstone Square, Suite 300 | Andover | MA | 01810 | |
| 7252830 | Rock Creek Limited Partnership | Address on file | | | | |
| 5862239 | Rock Creek Limited Partnership | Enel Green Power North America, Attn: Meg Bateman, 100 Brickstone Square, Suite 300 | Andover | MA | 01810 | |
| 5862239 | Rock Creek Limited Partnership | Stoel Rives LLP, Gabrielle Glemann, 600 University Street, Suite 3600 | Seattle | WA | 98101 | |
| 5862239 | Rock Creek Limited Partnership | Stoel Rives LLP, Attn: Oren Buchanan Haker, 760 SW Ninth Ave, Suite 3000 | Portland | OR | 97205 | |
| 4932830 | Rock Creek Water District | 9601 E. Highway 4 | Farmington | CA | 95230 | |
| 6118533 | Rock Creek Water District | Donald Harper, Rock Creek Water District, 9601 E. Highway 4 | Farmington | CA | 95230 | |
| 6131052 | ROCK CYNTHIA C TR ETAL | Address on file | | | | |
| 4975997 | Rock Harbor | 4275 HIGHWAY 147, 1713 Patty Drive | Yuba City | CA | 95993 | |
| 7720282 | ROCK HILL PARTNERS LLC | Address on file | | | | |
| 5875116 | Rock Mountain Electric | Address on file | | | | |
| 7162569 | Rock, Alicia | Address on file | | | | |
| 4993223 | Rock, Charles | Address on file | | | | |
| 7171237 | Rock, Chris John | Address on file | | | | |
| 4914647 | Rock, Connor Richard | Address on file | | | | |
| 5875117 | Rock, Danielle | Address on file | | | | |
| 5000934 | Rock, Deborah | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000933 | Rock, Deborah | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000935 | Rock, Deborah | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7171064 | Rock, Deborah Christina | Address on file | | | | |
| 4973540 | Rock, Heather Leah | Address on file | | | | |
| 7155727 | Rock, Maria Linda | Address on file | | | | |
| 5939715 | Rock, Michael | Address on file | | | | |
| 7473857 | Rock, Patricia C. | Address on file | | | | |
| 4966243 | Rock, Richard Andrew | Address on file | | | | |
| 7186192 | ROCK, RICHARD LAWRENCE | Address on file | | | | |
| 7186192 | ROCK, RICHARD LAWRENCE | Address on file | | | | |
| 4999526 | Rock, Richard Lawrence (As Representatives Of The Murray Creek Homeowners Association) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999527 | Rock, Richard Lawrence (As Representatives Of The Murray Creek Homeowners Association) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008925 | Rock, Richard Lawrence (As Representatives Of The Murray Creek Homeowners Association) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938476 | Rock, Richard Lawrence (As Representatives Of The Murray Creek Homeowners Association); Schubert, Ronald Gerhart (As Representatives Of The Murray Creek Homeowners Association) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938478 | Rock, Richard Lawrence (As Representatives Of The Murray Creek Homeowners Association); Schubert, Ronald Gerhart (As Representatives Of The Murray Creek Homeowners Association) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976859 | Rock, Richard Lawrence (As Representatives Of The Murray Creek Homeowners Association); Schubert, Ronald Gerhart (As Representatives Of The Murray Creek Homeowners Association) | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938477 | Rock, Richard Lawrence (As Representatives Of The Murray Creek Homeowners Association); Schubert, Ronald Gerhart (As Representatives Of The Murray Creek Homeowners Association) | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A St Ste 500 | San Diego | CA | 92101-4290 | |
| 7298773 | Rock4Less/Rick McKinley Trucking | Address on file | | | | |
| 7298773 | Rock4Less/Rick McKinley Trucking | Address on file | | | | |
| 7298773 | Rock4Less/Rick McKinley Trucking | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2686 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7298773 | Rock4Less/Rick McKinley Trucking | Address on file | | | | |
| 4928223 | ROCKBESTOS CO | ROCKBESTO-SURPRENANT CABLE CORP, 20 BRADLEY RD | EAST GRANBY | CT | 06026 | |
| 4928224 | ROCKEFELLER PHILANTHROPY ADVISORS | 6 WEST 48TH ST 10TH FL | NEW YORK | NY | 10036 | |
| 4938501 | Rocket Dog, LLC-Hsia, Gary | 88 E. Shaw Ave | Fresno | CA | 93710 | |
| 6011764 | ROCKET SCIENCE STUDIO | 4235 24TH ST | SAN FRANCISCO | CA | 94114 | |
| 4928225 | ROCKET SCIENCE STUDIO | 4235 24TH ST | SAN FRANCISCO | CA | 94114-3616 | |
| 7942485 | ROCKET SOFTWARE (US) LLC | 275 GROVE STREET SUITE 3-410 | NEWTON | MA | 02466 | |
| 6101419 | Rocket Software (US) LLC | Attn: Legal Department, 275 Grove Street, Suite 3-410 | Newton | MA | 02466 | |
| 4928226 | ROCKET SOFTWARE INC | 77 FOURTH AVE | WALTHAM | MA | 02451 | |
| 7931471 | Rockey, Rose | Address on file | | | | |
| 4977521 | Rockfield Jr., Martin | Address on file | | | | |
| 7720283 | ROCKFORD J THOMPSON | Address on file | | | | |
| 5875118 | Rockhead & Quarry LLC | Address on file | | | | |
| 7236988 | Rockholt, Barbara J. | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 7314229 | Rockich, Michael L | Address on file | | | | |
| 7314475 | Rockich, Sumana | Address on file | | | | |
| 5990561 | Rockin Crawfish Inc.-Wong, Kin | 211 Foothill Blvd., B | Oakland | CA | 94606 | |
| 4943894 | Rockin Crawfish Inc.-Wong, Kin | 211 Foothill Blvd. | Oakland | CA | 94606 | |
| 5990598 | Rockin Crawfish-Wong, Kin | 211 Foothill Blvd., Suite B | Oakland | CA | 94606 | |
| 4944020 | Rockin Crawfish-Wong, Kin | 211 Foothill Blvd. | Oakland | CA | 94606 | |
| 7477684 | Rockin Ryan's Garage-Music Junkie Press | 2275 Trenton Drive | San Bruno | CA | 94066 | |
| 6130571 | ROCKING R RANCH LLC | Address on file | | | | |
| 4928227 | ROCKLIN AREA CHAMBER OF COMMERCE | 3700 ROCKLIN RD | ROCKLIN | CA | 95677 | |
| 4928228 | ROCKLIN CNG/LNG | PACIFIC GAS & ELECTRIC COMPANY, 4180 DULUTH AVE | ROCKLIN | CA | 95765 | |
| 5875119 | Rocklin Meadows Greenbrae 22, LLC | Address on file | | | | |
| 4928229 | ROCKLIN POLICE OFFICERS ASSOCIATION | MATT REDDING MEMORIAL FOUNDATION, 5725 BLUFFS DR | ROCKLIN | CA | 95765 | |
| 5875120 | Rocklin Sierra Apartments II, LLC a Delaware limited liability compan | Address on file | | | | |
| 6101421 | Rocklin Unified School District | 2615 Sierra Meadows Drive | Rocklin | CA | 95677 | |
| 6045445 | ROCKLIN, CITY OF | 3970 Rockling Road | Rocklin | CA | 95677 | |
| 6130671 | ROCKMERE VINEYARDS LLC | Address on file | | | | |
| 7720284 | ROCKNE M CRAVALHO | Address on file | | | | |
| 7780187 | ROCKNEY W HUDSON TR | UA 12 04 89 ROBERT C THICKPENNY &, GLADYS M THICKPENNY TRUST, 20 N WACKER DR STE 1520 | CHICAGO | IL | 60606-2903 | |
| 5906036 | Rocko Wetzel | Address on file | | | | |
| 5986932 | ROCKO'S AUTOMOTIVE TRANSMISSIONS-Vite, Luis | 218 Boronda Rd, C#8 | Salinas | CA | 93907 | |
| 4938094 | ROCKO'S AUTOMOTIVE TRANSMISSIONS-Vite, Luis | 218 Boronda Rd | Salinas | CA | 93907 | |
| 4928231 | ROCKRIDGE GEOTECHNICAL INC | 270 GRAND AVE | OAKLAND | CA | 94610 | |
| 6140528 | ROCKRISE ANNELIESE TR | Address on file | | | | |
| 4928232 | ROCKSAVAGE SERVICES I, INC. | 444 MARKET ST STE 19 | SAN FRANCISCO | CA | 94111 | |
| 4951899 | Rocksvold, Dustin Wayne | Address on file | | | | |
| 7195877 | Rockwell 2009 Revocable Living trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195877 | Rockwell 2009 Revocable Living trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195877 | Rockwell 2009 Revocable Living trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195877 | Rockwell 2009 Revocable Living trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195877 | Rockwell 2009 Revocable Living trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195877 | Rockwell 2009 Revocable Living trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6101423 | ROCKWELL AUTOMATION INC | 1201 S SECOND ST | MILWAUKEE | WI | 53204 | |
| 4928233 | ROCKWELL KELLY DUARTE & URSTOEGER | 1600 G ST STE 203 | MODESTO | CA | 95354 | |
| 4984038 | Rockwell, Evelyn | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2687 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7169647 | ROCKWELL, NICHOLAS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 5939716 | Rockwell, Rachel | Address on file | | | | |
| 5979120 | Rockwell, Rachel | Address on file | | | | |
| 5861815 | Rockwell, Thomas K. | Address on file | | | | |
| 6101422 | ROCKWELL, THOMAS KENT | Address on file | | | | |
| 7229357 | Rockwood, Gayle | Address on file | | | | |
| 7229219 | Rockwood, Heather | Address on file | | | | |
| 7256864 | Rockwood, Karen Lynn | Address on file | | | | |
| 7182108 | Rockwood, Maxwell | Address on file | | | | |
| 7182108 | Rockwood, Maxwell | Address on file | | | | |
| 5005663 | Rockwood, Maxwell | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012329 | Rockwood, Maxwell | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005662 | Rockwood, Maxwell | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012330 | Rockwood, Maxwell | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005664 | Rockwood, Maxwell | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7165831 | Rocky Bluffs Property Owners' Association | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165831 | Rocky Bluffs Property Owners' Association | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 6101425 | Rocky Buoy | 1055 Monterey St. | San Luis Obispo | CA | 93401 | |
| 4928234 | ROCKY CANYON UTILITY & CONST INC | 10415 ROCKY CANYON RD | ATASCADERO | CA | 93422 | |
| 6040252 | Rocky Canyon Utility & Construction, Inc. | Lynn Ellen May, Controller, 10415 Rocky Canyon Rd. | Atascadero | CA | 93422 | |
| 6040252 | Rocky Canyon Utility & Construction, Inc. | P.O. Box 928 | Atascadero | CA | 93423 | |
| 7192666 | ROCKY COVARRUBIAS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192666 | ROCKY COVARRUBIAS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6146686 | ROCKY HILL ENTERPRISE | Address on file | | | | |
| 7720285 | ROCKY L LONG | Address on file | | | | |
| 4928235 | ROCKY MOUNTAIN INSTITUTE | 2490 JUNCTION PL STE 200 | BOULDER | CO | 80301 | |
| 6117306 | Rocky Mountain Power (a division of PacifiCorp) | Attn: Paul Raddakovich, VP, T&D Operations Steve Anderton, 1407 West North Temple | Salt Lake City | UT | 84116 | |
| 6117307 | Rocky Mountain Power (PacifiCorp) | Attn: An officer, managing or general agent, Lloyd Center Tower 825 N.E. Multnomah Street | Portland | OR | 97232 | |
| 6022583 | Rocky Point Claims LLC | Edward Waters, PO Box 165 | Norwalk | CT | 06853 | |
| 6025437 | Rocky Point Claims LLC ( As Assignee of EK Ekcessories Inc) | Rocky Point Claims LLC, P.O. Box 165 | Norwalk | CT | 06853 | |
| 6025421 | Rocky Point Claims LLC (As Assignee of Ancon) | P.O. Box 165 | Norwalk | CT | 06853 | |
| 6025427 | Rocky Point Claims LLC (As Assignee of EnviroCal Inc) | P.O. Box 165 | Norwalk | CT | 06853 | |
| 6025425 | Rocky Point Claims LLC (As Assignee of Pioneer Motor Bearing) | P.O. Box 165 | Norwalk | CT | 06853 | |
| 6022573 | Rocky Point Claims LLC (As Assignee of VRG Controls) | P.O. Box 165 | Norwalk | CT | 06853 | |
| 6177991 | Rocky Point Claims LLC as Transferee of 3 Day Blinds, LLC | Attn: Edward Waters, P.O. Box 165 | Norwalk | CT | 06853 | |
| 6129136 | Rocky Point Claims LLC as Transferee of AVANTech, Inc. | Attn: Edward Waters, PO Box 165 | Norwalk | CT | 06853 | |
| 6177838 | Rocky Point Claims LLC as Transferee of Calcon Systems, Inc | Attn: Edward Waters, P.O. Box 165 | Norwalk | CT | 06853 | |
| 7486012 | Rocky Point Claims LLC as Transferee of DC Electric Group, Inc | Attn: Edward Waters, Managing Member, PO Box 165 | Norwalk | CT | 06853 | |
| 7787399 | Rocky Point Claims LLC as Transferee of DC Electric Group, Inc. | Attn: Edward Waters, PO Box 165 | Norwalk | CT | 06853 | |
| 6027255 | Rocky Point Claims LLC as Transferee of Diversified Adjustment Service Inc | Attn: Edward Waters, P.O. Box 165 | Norwalk | CT | 06853 | |
| 6027207 | Rocky Point Claims LLC as Transferee of EigenPatterns Inc | Attn: Edward Waters, P.O. Box 165 | Norwalk | CT | 06853 | |
| 6177876 | Rocky Point Claims LLC as Transferee of Fletcher's Plumbing and Contracting, Inc. | Attn: Edward Waters, P.O. Box 165 | Norwalk | CT | 06853 | |
| 6129199 | Rocky Point Claims LLC as Transferee of Industrial Logic | Attn: Edward Waters, PO Box 165 | Norwalk | CT | 06853 | |
| 6129150 | Rocky Point Claims LLC as Transferee of Innerline Engineering Inc. | Attn: Edward Waters, PO Box 165 | Norwalk | CT | 06853 | |
| 6129145 | Rocky Point Claims LLC as Transferee of Metropolitan Electrical Construction, Inc. | Attn: Edward Waters, PO Box 165 | Norwalk | CT | 06853 | |
| 6027213 | Rocky Point Claims LLC as Transferee of Resource Management Services, Inc | Attn: Edward Waters, P.O. Box 165 | Norwalk | CT | 06853 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2688 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6129142 | Rocky Point Claims LLC as Transferee of ViaData LP | Attn: Edward Waters, PO Box 165 | Norwalk | CT | 06853 | |
| 7773692 | ROCKY RIZIO & | MARY E RIZIO JT TEN, 3267 FORBES AVE | SANTA CLARA | CA | 95051-6140 | |
| 7196386 | ROCKY WARD | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196386 | ROCKY WARD | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7159506 | ROCOVITS, PAMELA JEAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159506 | ROCOVITS, PAMELA JEAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7202583 | Roczey, Renee Raylean | Address on file | | | | |
| 7720286 | ROD & CO | Address on file | | | | |
| 7465716 | Rod and Jody Jones Revocable Inter Vivos Trust | Address on file | | | | |
| 7942486 | ROD COLLINGS | 4432 ROSEWOOD DRIVE | PLEASANTON | CA | 94588 | |
| 7720287 | ROD D PARAME | Address on file | | | | |
| 5903268 | Rod Dahlgren | Address on file | | | | |
| 5907170 | Rod Dahlgren | Address on file | | | | |
| 5932772 | Rod Franchi | Address on file | | | | |
| 5932771 | Rod Franchi | Address on file | | | | |
| 5932770 | Rod Franchi | Address on file | | | | |
| 5932769 | Rod Franchi | Address on file | | | | |
| 5903754 | Rod Hayman | Address on file | | | | |
| 5910482 | Rod Hayman | Address on file | | | | |
| 5907495 | Rod Hayman | Address on file | | | | |
| 7154290 | Rod Keith Quarles | Address on file | | | | |
| 7154290 | Rod Keith Quarles | Address on file | | | | |
| 7154290 | Rod Keith Quarles | Address on file | | | | |
| 7154290 | Rod Keith Quarles | Address on file | | | | |
| 7154290 | Rod Keith Quarles | Address on file | | | | |
| 7154290 | Rod Keith Quarles | Address on file | | | | |
| 5875121 | Rod Massoudi | Address on file | | | | |
| 7198593 | Rod Naber | Address on file | | | | |
| 7198593 | Rod Naber | Address on file | | | | |
| 5865409 | ROD READ AND SONS | Address on file | | | | |
| 7776189 | ROD VAN DOREN | 3610 AMERICAN RIVER DR STE 112 | SACRAMENTO | CA | 95864-5999 | |
| 7720288 | ROD W WEIPER | Address on file | | | | |
| 7720289 | ROD WONG CUST | Address on file | | | | |
| 4911568 | Rod, Kerry | Address on file | | | | |
| 4938646 | Roda, Adam | 194 Wembly Dr | Daniville | CA | 94526 | |
| 5864975 | RODAN, AMNON | Address on file | | | | |
| 6145669 | RODARMEL DAVID ROY ET AL | Address on file | | | | |
| 4942825 | Rodarmel, Jason & Robbin | 12299 Loma Rica Dr. | Grass Valley | CA | 95945 | |
| 4988673 | Rodarte, David | Address on file | | | | |
| 7169653 | RODARTE, MIRTA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7472327 | Rodd Doerr Revocable Trust | Address on file | | | | |
| 7472327 | Rodd Doerr Revocable Trust | Address on file | | | | |
| 7472327 | Rodd Doerr Revocable Trust | Address on file | | | | |
| 7472327 | Rodd Doerr Revocable Trust | Address on file | | | | |
| 7154313 | Rodd F Doerr | Address on file | | | | |
| 7154313 | Rodd F Doerr | Address on file | | | | |
| 7154313 | Rodd F Doerr | Address on file | | | | |
| 7154313 | Rodd F Doerr | Address on file | | | | |
| 7154313 | Rodd F Doerr | Address on file | | | | |
| 7154313 | Rodd F Doerr | Address on file | | | | |
| 6146317 | RODDA WILLIAM E & RODDA MELISSA A | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4914298 | Rodda, John | Address on file | | | | |
| 7455593 | Rodda, LaWanda L. | Address on file | | | | |
| 7073210 | Rodda, LaWanda L. | Address on file | | | | |
| 7148881 | Rodda, William | Address on file | | | | |
| 6130629 | RODDE STEPHEN SCOTT TR | Address on file | | | | |
| 4965332 | Roddick, Ashli | Address on file | | | | |
| 7897931 | Roddick, David B | Address on file | | | | |
| 7685154 | RODDICK, DAVID B | Address on file | | | | |
| 7720290 | RODDY D SVENDSEN & | Address on file | | | | |
| 7935161 | RODDY E LEVEY,;. | 1950 BRISTOL ST. | PETALUMA | CA | 94954 | |
| 7251835 | Roddy Stephen Hayman and Joann Mary Hayman, Trustees of the Roddy Stephen Hayman and Joann Mary Hayman Joint Living Trust under Declaration of Trust dated 11/2/12, as amended by Amendment to | Address on file | | | | |
| 7182109 | Rode, Angela | Address on file | | | | |
| 7182109 | Rode, Angela | Address on file | | | | |
| 5005666 | Rode, Angela | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012331 | Rode, Angela | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005665 | Rode, Angela | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012332 | Rode, Angela | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005667 | Rode, Angela | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 4940064 | Rode, Dorena | 2383 Joy Road | Occidental | CA | 95645 | |
| 7182111 | Rode, Michael | Address on file | | | | |
| 7182111 | Rode, Michael | Address on file | | | | |
| 5005669 | Rode, Michael | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012333 | Rode, Michael | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005668 | Rode, Michael | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012334 | Rode, Michael | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005670 | Rode, Michael | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 4977086 | Rodebaugh Jr., Herbert | Address on file | | | | |
| 7962172 | Rodecker, Ghislaine D. | Address on file | | | | |
| 7774991 | RODELL C SMITH & | MRS JEANNE E SMITH JT TEN, 4316 ROBINWOOD AVE | ROYAL OAK | MI | 48073-1531 | |
| 4992024 | Rodella, Donna | Address on file | | | | |
| 4985975 | Rodella, Thomas | Address on file | | | | |
| 5887599 | Rodello, Ryan T | Address on file | | | | |
| 4959759 | Rodello, Ryan T | Address on file | | | | |
| 7274481 | Roden, Billy Dean | Address on file | | | | |
| 7270426 | Roden, Debra P Anderson | Address on file | | | | |
| 7781931 | RODEN, JACK R | Address on file | | | | |
| 4963319 | Roden, Patrick Joseph | Address on file | | | | |
| 6101438 | Roden, Patrick Joseph | Address on file | | | | |
| 4993143 | Roden, Roy | Address on file | | | | |
| 4984135 | Roden, Shirley | Address on file | | | | |
| 5875122 | Rodeo Grace Investors, LLC | Address on file | | | | |
| 4928236 | RODEO SANITARY DISTRICT | 800 SAN PABLO AVE | RODEO | CA | 94572 | |
| 4928237 | RODEO YOUTH MENTORING PROGRAM INC | 142 GARRETSON AVE | RODEO | CA | 94572 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4952574 | Rodeo, Norman Guevarra | Address on file | | | | |
| 4934178 | Roder, Jaime | 1321 Martino Road | Lafayette | CA | 94549 | |
| 7720291 | RODERIC J RICHMOND | Address on file | | | | |
| 7720293 | RODERICK D GAFFEY | Address on file | | | | |
| 7720294 | RODERICK D STITT | Address on file | | | | |
| 7762885 | RODERICK G BELL & | PHYLLIS J BELL JT TEN, PO BOX 887 | ANACORTES | WA | 98221-0887 | |
| 7773529 | RODERICK G REPKE | 4140 NORTON AVE | OAKLAND | CA | 94602-4016 | |
| 7720295 | RODERICK G WONG CUST | Address on file | | | | |
| 7720296 | RODERICK J ROCHE | Address on file | | | | |
| 7935162 | RODERICK MARK.;. | 222 9TH AVE | SAN FRANCISCO | CA | 94118 | |
| 7773818 | RODERICK R JONES & BARBARA | M JONES TR UA  SEP 18 86 THE, RODERICK R  & BARBARA M JONES TRUST, 29521 VALLEY STREAM RD | VALLEY CENTER | CA | 92082-4061 | |
| 6133761 | RODERICK ROBERT LEE & VIRGINIA O | Address on file | | | | |
| 7786650 | RODERICK S BARNES & | DAVID M BARNES & DARYL M BARNES &, COLLEEN B VAN DE VOORDE & CRAIG R BARNES JT TEN, PO BOX 1134 | COUPEVILLE | WA | 98239-1134 | |
| 4928239 | RODERICK SANDEN M D | 3609 MISSION AVE #F | CARMICHAEL | CA | 95608-2955 | |
| 6014278 | RODERICK SLOAN | Address on file | | | | |
| 7176816 | Roderick Swearingen | Address on file | | | | |
| 7183566 | Roderick Swearingen | Address on file | | | | |
| 7176816 | Roderick Swearingen | Address on file | | | | |
| 7720297 | RODERICK T SHIGIO | Address on file | | | | |
| 7720298 | RODERICK W LARUE | Address on file | | | | |
| 6145244 | RODERICK WALTER D & RODERICK DEBRA C | Address on file | | | | |
| 7720299 | RODERICK WALTON LARUE & | Address on file | | | | |
| 4963776 | Roderick, Douglas William | Address on file | | | | |
| 5004218 | Roderick, Ernest | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004217 | Roderick, Ernest | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7193980 | Roderick, Katie L. | Address on file | | | | |
| 5939717 | Roderick, Thomas | Address on file | | | | |
| 4971244 | Roderick, William Thomas | Address on file | | | | |
| 5908155 | Roderickk Swearingen | Address on file | | | | |
| 5904477 | Roderickk Swearingen | Address on file | | | | |
| 4997057 | Roderos, Evelyn | Address on file | | | | |
| 4912964 | Roderos, Evelyn | Address on file | | | | |
| 5979793 | Rodes, Leannha | Address on file | | | | |
| 7777606 | RODGER B APPLEGATE TTEE | RODGER B APPLEGATETR, DTD 07 01 13, PO BOX 4172 | YATAHEY | NM | 87375-4172 | |
| 7153233 | Rodger Bennett Fluke | Address on file | | | | |
| 7153233 | Rodger Bennett Fluke | Address on file | | | | |
| 7153233 | Rodger Bennett Fluke | Address on file | | | | |
| 7153233 | Rodger Bennett Fluke | Address on file | | | | |
| 7153233 | Rodger Bennett Fluke | Address on file | | | | |
| 7153233 | Rodger Bennett Fluke | Address on file | | | | |
| 7197746 | RODGER CAVALLI | Address on file | | | | |
| 7197746 | RODGER CAVALLI | Address on file | | | | |
| 7762441 | RODGER E ASHER & | YVONNE E ASHER JT TEN, 14118 IDAHO MARYLAND RD | NEVADA CITY | CA | 95959-8969 | |
| 7935163 | RODGER E KURFURST.;. | 821 WEST MAIN ST | GRASS VALLEY | CA | 95945 | |
| 7782061 | RODGER E SILVA | PERSONAL REPRESENTATIVE, EST WILL C SILVA, 19294 TODD KELLI WAY | OREGON CITY | OR | 97045-5722 | |
| 4954452 | Rodgers II, Richard Z | Address on file | | | | |
| 4953706 | Rodgers III, Roy Dee | Address on file | | | | |
| 4978919 | Rodgers Jr., Richard | Address on file | | | | |
| 7282583 | Rodgers Sr., Bobby | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5875123 | Rodgers Street, LLC | Address on file | | | | |
| 6149641 | Rodgers Street, LLC | Presidio Bay Ventures, Bryce Holman, 1160 Battery Street Suite 100 | San Francisco | CA | 94111 | |
| 6149641 | Rodgers Street, LLC | Presidio Bay Ventures / Rodgers Street, LLC, Cyrus Sanandaji, 1160 Battery Street Ste 250 | San Francisco | CA | 94111 | |
| 7157673 | Rodgers, Andrea | Address on file | | | | |
| 7217168 | Rodgers, Angela | Address on file | | | | |
| 4960179 | Rodgers, Carlos | Address on file | | | | |
| 4914979 | Rodgers, Christopher Scott | Address on file | | | | |
| 4988776 | Rodgers, David | Address on file | | | | |
| 4941070 | Rodgers, Don & Patricia | 26325 Marsh Creek Rd | BRENTWOOD | CA | 94513 | |
| 7272097 | Rodgers, Donald Craig | Address on file | | | | |
| 7272097 | Rodgers, Donald Craig | Address on file | | | | |
| 7272097 | Rodgers, Donald Craig | Address on file | | | | |
| 7272097 | Rodgers, Donald Craig | Address on file | | | | |
| 4980292 | Rodgers, Edward | Address on file | | | | |
| 7239761 | Rodgers, Fred | Address on file | | | | |
| 7239761 | Rodgers, Fred | Address on file | | | | |
| 7229517 | Rodgers, Gloria J. | Address on file | | | | |
| 4933481 | Rodgers, Gwendolyn | 1000 Evergreen Terrace Unit 1309 | San Pablo | CA | 94806 | |
| 4977531 | Rodgers, Hollis | Address on file | | | | |
| 7268477 | Rodgers, Jack | Address on file | | | | |
| 7949989 | Rodgers, Jack & Judy E. | Address on file | | | | |
| 5963682 | Rodgers, Jack B. & Thomas Paul | Address on file | | | | |
| 5963681 | Rodgers, Jack B. & Thomas Paul | Address on file | | | | |
| 7206335 | Rodgers, Jr, Roger | Address on file | | | | |
| 4947839 | Rodgers, Kody | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947840 | Rodgers, Kody | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947838 | Rodgers, Kody | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7152966 | RODGERS, KODY HUNTER | Address on file | | | | |
| 7152966 | RODGERS, KODY HUNTER | Address on file | | | | |
| 7152966 | RODGERS, KODY HUNTER | Address on file | | | | |
| 4995922 | Rodgers, Lavonne | Address on file | | | | |
| 7223976 | Rodgers, Loretta | Address on file | | | | |
| 4996330 | Rodgers, Loretta | Address on file | | | | |
| 4995960 | Rodgers, Lorie | Address on file | | | | |
| 4911703 | Rodgers, Lorie R | Address on file | | | | |
| 7271317 | Rodgers, Margaret | Address on file | | | | |
| 5875124 | Rodgers, Matthew | Address on file | | | | |
| 4938214 | Rodgers, Michaela | 3299 Abdy Way | Marina | CA | 93933 | |
| 4943403 | RODGERS, MICHELLE | 3453 Yorktown Dr. | yuba City | CA | 95993 | |
| 6157426 | Rodgers, Nickeda | Address on file | | | | |
| 4968541 | Rodgers, Paul | Address on file | | | | |
| 6170011 | Rodgers, Rena M | Address on file | | | | |
| 7279982 | Rodgers, Rhondi | Address on file | | | | |
| 7279982 | Rodgers, Rhondi | Address on file | | | | |
| 4994651 | Rodgers, Richard | Address on file | | | | |
| 7466884 | Rodgers, Robert Luther | 7393 Sansol Dr | Sparks | NV | 89436 | |
| 4979204 | Rodgers, Roy | Address on file | | | | |
| 7275274 | Rodgers, Santos Garcia | Address on file | | | | |
| 7275274 | Rodgers, Santos Garcia | Address on file | | | | |
| 7275274 | Rodgers, Santos Garcia | Address on file | | | | |
| 7275274 | Rodgers, Santos Garcia | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4983477 | Rodgers, Sherry | Address on file | | | | |
| 7266960 | Rodgers, Thomas | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7279445 | Rodgers, Vera | Address on file | | | | |
| 4987695 | Rodgers, Warren | Address on file | | | | |
| 4948022 | Rodgers, Zachary | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948023 | Rodgers, Zachary | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948021 | Rodgers, Zachary | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7278963 | Rodgriguez, Valerie Ann | Address on file | | | | |
| 7778273 | RODHAM ELLIOTT TULLOSS | PO BOX 57 | ROOSEVELT | NJ | 08555-0057 | |
| 4972223 | Rodiek, Barbara | Address on file | | | | |
| 4944263 | Rodier, Michelle | 2700 Ashland Ct | Rocklin | CA | 95765 | |
| 6141727 | RODIGOU JULES & RODIGOU KATHARINA | Address on file | | | | |
| 6143451 | RODIGOU JULES L & RODIGOU KATHARINA M | Address on file | | | | |
| 7461997 | Rodigou, Jules L. | Address on file | | | | |
| 7461997 | Rodigou, Jules L. | Address on file | | | | |
| 7461997 | Rodigou, Jules L. | Address on file | | | | |
| 7461997 | Rodigou, Jules L. | Address on file | | | | |
| 4960198 | Rodin, Mark | Address on file | | | | |
| 4971128 | Rodionova, Alexandra Yuryevna | Address on file | | | | |
| 7720300 | RODIRICK PARTNERSHIP | Address on file | | | | |
| 7720301 | RODMAN H LEWELLEN | Address on file | | | | |
| 6146394 | RODMAN JORDAN A | Address on file | | | | |
| 6135199 | RODMAN SHELDON D AND ELIZABETH M ETAL | Address on file | | | | |
| 7258714 | Rodman, Tobin | Address on file | | | | |
| 7785041 | RODNEY A CHAMBERS | 2531 PLAZA SERENA DR | RIALTO | CA | 92377-3613 | |
| 7785091 | RODNEY A CHAMBERS | 2531 W PLAZA SERENA | RIALTO | CA | 92377 | |
| 7720302 | RODNEY A JEUNG | Address on file | | | | |
| 7720303 | RODNEY A KEARNS & | Address on file | | | | |
| 7720304 | RODNEY A MAZMAN | Address on file | | | | |
| 7935164 | RODNEY A SPEARS.;. | 4365 LOBOS AVE | ATASCADERO | CA | 93422 | |
| 7776100 | RODNEY A ULTEIG & | DONNA M ULTEIG JT TEN, 902 BUTTERNUT RD | MADISON | WI | 53704-6008 | |
| 7777145 | RODNEY A WYMAN CUST | ANDREW MICHAEL WYMAN, UNIF GIFT MIN ACT CA, 424 COMPASS DR | REDWOOD CITY | CA | 94065-1104 | |
| 7322848 | Rodney A Young + Nancy E Young and Diane a Ghiggeri | Address on file | | | | |
| 7196773 | Rodney Allan Langley | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196773 | Rodney Allan Langley | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196773 | Rodney Allan Langley | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196773 | Rodney Allan Langley | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196773 | Rodney Allan Langley | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196773 | Rodney Allan Langley | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7144057 | Rodney Allen Bascherini | Address on file | | | | |
| 7144057 | Rodney Allen Bascherini | Address on file | | | | |
| 7144057 | Rodney Allen Bascherini | Address on file | | | | |
| 7144057 | Rodney Allen Bascherini | Address on file | | | | |
| 7145233 | Rodney Allen Doty | Address on file | | | | |
| 7145233 | Rodney Allen Doty | Address on file | | | | |
| 7145233 | Rodney Allen Doty | Address on file | | | | |
| 7145233 | Rodney Allen Doty | Address on file | | | | |
| 7216087 | Rodney and Bonnie Dashiell | Address on file | | | | |
| 7216087 | Rodney and Bonnie Dashiell | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7720305 | RODNEY B ALBERTUS | Address on file | | | | |
| 7720306 | RODNEY B BUCKHOLDT CUST | Address on file | | | | |
| 7720307 | RODNEY B BUCKHOLDT CUST | Address on file | | | | |
| 7720308 | RODNEY B NGAI & | Address on file | | | | |
| 7328006 | Rodney C Clay | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328006 | Rodney C Clay | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328006 | Rodney C Clay | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328006 | Rodney C Clay | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7720309 | RODNEY C DUNGAN | Address on file | | | | |
| 7836306 | RODNEY C DUNGAN | VON WITZLEBEN STR 4, 37085 GOETTINGEN | GERMANY | S8 | 37085 | |
| 7720310 | RODNEY C ROBERTS & | Address on file | | | | |
| 7785663 | RODNEY C ROBERTS & | JUDITH C ROBERTS JT TEN, 10133 CIRCLE R DR | VALLEY CENTER | CA | 92082-4834 | |
| 7195427 | Rodney Carol Ross | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195427 | Rodney Carol Ross | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195427 | Rodney Carol Ross | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195427 | Rodney Carol Ross | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195427 | Rodney Carol Ross | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195427 | Rodney Carol Ross | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7188995 | Rodney Cassidy | Address on file | | | | |
| 7188995 | Rodney Cassidy | Address on file | | | | |
| 6010075 | Rodney Clark | Address on file | | | | |
| 6010093 | Rodney Clark | Address on file | | | | |
| 7072957 | Rodney Clark, Individually and as Personal Representative of the Estate of Barrett Clark | Address on file | | | | |
| 7720312 | RODNEY D MORGAN | Address on file | | | | |
| 7720313 | RODNEY D WADE | Address on file | | | | |
| 7142257 | Rodney Dale Foote | Address on file | | | | |
| 7142257 | Rodney Dale Foote | Address on file | | | | |
| 7142257 | Rodney Dale Foote | Address on file | | | | |
| 7142257 | Rodney Dale Foote | Address on file | | | | |
| 7142344 | Rodney Daniel Fong | Address on file | | | | |
| 7142344 | Rodney Daniel Fong | Address on file | | | | |
| 7142344 | Rodney Daniel Fong | Address on file | | | | |
| 7142344 | Rodney Daniel Fong | Address on file | | | | |
| 7720315 | RODNEY E MACKENZIE | Address on file | | | | |
| 7720316 | RODNEY E WILLIAMS | Address on file | | | | |
| 5932778 | Rodney E. Davis | Address on file | | | | |
| 7144095 | Rodney Evans Warren | Address on file | | | | |
| 7144095 | Rodney Evans Warren | Address on file | | | | |
| 7144095 | Rodney Evans Warren | Address on file | | | | |
| 7144095 | Rodney Evans Warren | Address on file | | | | |
| 7176249 | Rodney F Bass | Address on file | | | | |
| 7176249 | Rodney F Bass | Address on file | | | | |
| 7180969 | Rodney F Bass | Address on file | | | | |
| 7778198 | RODNEY F LYNCH TOD | JORDAN P LYBCH, SUBJECT TO STA TOD RULES, 11063D S MEMORIAL DR # 223 | TULSA | OK | 74133-7362 | |
| 7720317 | RODNEY F WILLIAMS & MARION D | Address on file | | | | |
| 7783800 | RODNEY F WILLIAMS & MARION D | WILLIAMS JT TEN, 310 EICHELBERGER DR | COPPERAS COVE | TX | 76522 | |
| 5908061 | Rodney F. Bass | Address on file | | | | |
| 5904383 | Rodney F. Bass | Address on file | | | | |
| 7720319 | RODNEY FOLENDORF | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7720320 | RODNEY G CARPENTER | Address on file | | | | |
| 7720321 | RODNEY G LUKINS & | Address on file | | | | |
| 7770457 | RODNEY G LUKINS & | CHERYL A LUKINS JT TEN, 1536 MARYLAND AVE | WEST SACRAMENTO | CA | 95691-3941 | |
| 7773568 | RODNEY G RHODES | 956 DEAN DR | GARDNERVILLE | NV | 89460-8930 | |
| 7144353 | Rodney G Smith | Address on file | | | | |
| 7144353 | Rodney G Smith | Address on file | | | | |
| 7144353 | Rodney G Smith | Address on file | | | | |
| 7144353 | Rodney G Smith | Address on file | | | | |
| 7468989 | Rodney Goodwin, individually and as Trustee of the Rodney Goodwin Trust | Address on file | | | | |
| 7181122 | Rodney Gregory | Address on file | | | | |
| 7176403 | Rodney Gregory | Address on file | | | | |
| 7176403 | Rodney Gregory | Address on file | | | | |
| 5908281 | Rodney Gregory | Address on file | | | | |
| 5904605 | Rodney Gregory | Address on file | | | | |
| 7142940 | Rodney Havens | Address on file | | | | |
| 7142940 | Rodney Havens | Address on file | | | | |
| 7142940 | Rodney Havens | Address on file | | | | |
| 7142940 | Rodney Havens | Address on file | | | | |
| 7176437 | Rodney Hill | Address on file | | | | |
| 7181155 | Rodney Hill | Address on file | | | | |
| 7176437 | Rodney Hill | Address on file | | | | |
| 5908147 | Rodney Hill | Address on file | | | | |
| 5904469 | Rodney Hill | Address on file | | | | |
| 7188996 | Rodney Hughie | Address on file | | | | |
| 7188996 | Rodney Hughie | Address on file | | | | |
| 5932783 | Rodney Hughie | Address on file | | | | |
| 5932781 | Rodney Hughie | Address on file | | | | |
| 5932779 | Rodney Hughie | Address on file | | | | |
| 5932780 | Rodney Hughie | Address on file | | | | |
| 5932782 | Rodney Hughie | Address on file | | | | |
| 7935165 | RODNEY JACKSON.;. | 272 AMAPOLA DR | SUTTER CREEK | CA | 95685 | |
| 7720322 | RODNEY JAMES FISICARO | Address on file | | | | |
| 7781100 | RODNEY JAMES LITTLEFIELD | 1139 LOUISIANA AVE | NEW ORLEANS | LA | 70115-2408 | |
| 7720323 | RODNEY JOE | Address on file | | | | |
| 7768843 | RODNEY JOHNSON | 6050 DOLORES DR | ROHNERT PARK | CA | 94928-1709 | |
| 5907863 | Rodney Julianus | Address on file | | | | |
| 5904150 | Rodney Julianus | Address on file | | | | |
| 5910615 | Rodney Julianus | Address on file | | | | |
| 7935166 | RODNEY KEITH MC LAUGHLIN.;. | PO BOX 2348 | ARNOLD | CA | 95223 | |
| 5932786 | Rodney Kirk Burbage | Address on file | | | | |
| 5932785 | Rodney Kirk Burbage | Address on file | | | | |
| 5932787 | Rodney Kirk Burbage | Address on file | | | | |
| 5932784 | Rodney Kirk Burbage | Address on file | | | | |
| 7720324 | RODNEY L GREER & | Address on file | | | | |
| 7720325 | RODNEY L ULIBARRI & JUDITH A | Address on file | | | | |
| 5932788 | Rodney L. Bechler | Address on file | | | | |
| 5932790 | Rodney L. Bechler | Address on file | | | | |
| 5932791 | Rodney L. Bechler | Address on file | | | | |
| 5971212 | Rodney L. Bechler | Address on file | | | | |
| 5932792 | Rodney L. Bechler | Address on file | | | | |
| 5932789 | Rodney L. Bechler | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2695 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7268945 | Rodney L. Johnston and Marcia L. Johnston, Trustees of the Johnston Family Trust Dated March 30, 2009 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7142506 | Rodney Lee Martin | Address on file | | | | |
| 7142506 | Rodney Lee Martin | Address on file | | | | |
| 7142506 | Rodney Lee Martin | Address on file | | | | |
| 7142506 | Rodney Lee Martin | Address on file | | | | |
| 7153665 | Rodney Lou Taroli | Address on file | | | | |
| 7153665 | Rodney Lou Taroli | Address on file | | | | |
| 7153665 | Rodney Lou Taroli | Address on file | | | | |
| 7153665 | Rodney Lou Taroli | Address on file | | | | |
| 7153665 | Rodney Lou Taroli | Address on file | | | | |
| 7153665 | Rodney Lou Taroli | Address on file | | | | |
| 7720326 | RODNEY LOUIS COSTA | Address on file | | | | |
| 7935167 | RODNEY LOUIS PREHEIM.;. | 1182 BUCHON ST | SAN LUIS OBISPO | CA | 93401 | |
| 7720327 | RODNEY M SCHAUBROECK & | Address on file | | | | |
| 5932795 | Rodney M. Nierenhausen | Address on file | | | | |
| 5932794 | Rodney M. Nierenhausen | Address on file | | | | |
| 5932796 | Rodney M. Nierenhausen | Address on file | | | | |
| 5932793 | Rodney M. Nierenhausen | Address on file | | | | |
| 5932799 | Rodney McClintock | Address on file | | | | |
| 5932798 | Rodney McClintock | Address on file | | | | |
| 5932800 | Rodney McClintock | Address on file | | | | |
| 5932797 | Rodney McClintock | Address on file | | | | |
| 7720328 | RODNEY O BAETA & BETTEY | Address on file | | | | |
| 7765311 | RODNEY P DEVAULT | 4650 SE 28TH ST | TOPEKA | KS | 66605-2050 | |
| 5864970 | RODNEY PALLA FARMS, INC. | Address on file | | | | |
| 7720329 | RODNEY R CARPENTER | Address on file | | | | |
| 7720330 | RODNEY R EBERLY | Address on file | | | | |
| 7199018 | Rodney Ray Kopsa | Address on file | | | | |
| 7199018 | Rodney Ray Kopsa | Address on file | | | | |
| 7199018 | Rodney Ray Kopsa | Address on file | | | | |
| 7199018 | Rodney Ray Kopsa | Address on file | | | | |
| 7720331 | RODNEY RAY MOORE | Address on file | | | | |
| 5932777 | Rodney Rocky Anderson | Address on file | | | | |
| 5932774 | Rodney Rocky Anderson | Address on file | | | | |
| 5932775 | Rodney Rocky Anderson | Address on file | | | | |
| 5932776 | Rodney Rocky Anderson | Address on file | | | | |
| 5932773 | Rodney Rocky Anderson | Address on file | | | | |
| 7720332 | RODNEY ROD BUCKHOLDT | Address on file | | | | |
| 5932802 | Rodney Rold | Address on file | | | | |
| 5932803 | Rodney Rold | Address on file | | | | |
| 5932804 | Rodney Rold | Address on file | | | | |
| 5932801 | Rodney Rold | Address on file | | | | |
| 7720333 | RODNEY S SEATON | Address on file | | | | |
| 7781066 | RODNEY S VINEYARD TR | UA 01 05 00, THE VINEYARD FAMILY TRUST, 5352 RUTLAND AVE | RIVERSIDE | CA | 92503-2437 | |
| 7194356 | RODNEY SHIER | Address on file | | | | |
| 7194356 | RODNEY SHIER | Address on file | | | | |
| 7720334 | RODNEY SIEGEL | Address on file | | | | |
| 7935168 | RODNEY STEELE.;. | PO BOX 571 | ALTAVILLE | CA | 95221 | |
| 7720335 | RODNEY STUART | Address on file | | | | |
| 7720336 | RODNEY V NYLUND & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7720337 | RODNEY WILLIAM HOWARD & MARY | Address on file | | | | |
| 7720338 | RODNEY WILLIAMS CUST | Address on file | | | | |
| 7144485 | Rodney Yates | Address on file | | | | |
| 7144485 | Rodney Yates | Address on file | | | | |
| 7144485 | Rodney Yates | Address on file | | | | |
| 7144485 | Rodney Yates | Address on file | | | | |
| 7144485 | Rodney Yates | Address on file | | | | |
| 7720339 | RODNEY YOUNG CUST | Address on file | | | | |
| 7720340 | RODNEY YOUNG CUST | Address on file | | | | |
| 7780956 | RODOLFO A CAMPOS | 201 SW DUVAL AVE | PORT SAINT LUCIE | FL | 34983-2585 | |
| 7720341 | RODOLFO A GONZALEZ & | Address on file | | | | |
| 7935169 | RODOLFO ANTION TORRES.;. | 5650 STRATFORD CIRCLE, APT #36 | STOCKTON | CA | 95207 | |
| 7775996 | RODOLFO C TRINIDAD | 204 SANDY NECK WAY | VALLEJO | CA | 94591-7850 | |
| 7720342 | RODOLFO E FIRPO | Address on file | | | | |
| 7768422 | RODOLFO F IBARRA | 285 BURLINGTON CRES | LONDON | ON | N5Z 3G6 | |
| 7836250 | RODOLFO F IBARRA | 285 BURLINGTON CRES, LONDON ON N5Z 3G6 | CANADA | ON | N5Z 1W8 | |
| 7720343 | RODOLFO F IBARRA | Address on file | | | | |
| 7720344 | RODOLFO M GUANZON & | Address on file | | | | |
| 7720345 | RODOLFO MENDEZ | Address on file | | | | |
| 7935170 | RODOLFO S ALVAREZ.;. | 190 CRESTVIEW DR | SAN CARLOS | CA | 94070 | |
| 7769759 | RODOLPHE A LANGIS & | HELEN M LANGIS JT TEN, PINE RIDGE ESTATES, 4555 N PERRY DR | BEVERLY HILLS | FL | 34465-2965 | |
| 6144543 | RODONDI DAVID A & RODONDI BEVERLEE G | Address on file | | | | |
| 4991251 | Rodondi, Beverlee | Address on file | | | | |
| 4938871 | rodoni farms-rodoni, billy | po box 317 | davenport | CA | 95017 | |
| 4919945 | RODONI, DONNA L | PO Box 3235 | SANTA CRUZ | CA | 95063 | |
| 6101439 | Rodoni, Donna L | Address on file | | | | |
| 4971331 | Rodota, Brandon Miles | Address on file | | | | |
| 7235090 | Rodowick, Jacob Steven | Address on file | | | | |
| 7235090 | Rodowick, Jacob Steven | Address on file | | | | |
| 7235090 | Rodowick, Jacob Steven | Address on file | | | | |
| 7235090 | Rodowick, Jacob Steven | Address on file | | | | |
| 7258947 | Rodrick, Danielle K | Address on file | | | | |
| 5875125 | Rodrigez, Marco | Address on file | | | | |
| 5875126 | Rodrigez, Robert | Address on file | | | | |
| 7193853 | RODRIGO GUTERIEZ | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193853 | RODRIGO GUTERIEZ | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4995686 | Rodrigo Jr., Victor | Address on file | | | | |
| 7935171 | RODRIGO ROBILLO.;. | 36531 ALDER CT. | FREMONT | CA | 94536 | |
| 4941893 | RODRIGS, MARK | 1945 LAKE ST | SAN FRANCISCO | CA | 94121 | |
| 6132228 | RODRIGUE LEE R & PAMELA | Address on file | | | | |
| 6141898 | RODRIGUES JEFFREY R & SANTIAGO RUTH E | Address on file | | | | |
| 4924681 | RODRIGUES JR, MARCOS | 225 S 5TH ST | MCFARLAND | CA | 93250 | |
| 4959707 | Rodrigues Jr., Carlos | Address on file | | | | |
| 4973526 | Rodrigues, Aaren Lais | Address on file | | | | |
| 5992907 | Rodrigues, Andrea | Address on file | | | | |
| 5941990 | Rodrigues, Carole | Address on file | | | | |
| 4940246 | Rodrigues, Carole | 2805 Grant Street | Concord | CA | 94520 | |
| 4984799 | Rodrigues, Constance | Address on file | | | | |
| 4953520 | Rodrigues, Darin | Address on file | | | | |
| 7168719 | RODRIGUES, DORINA | Address on file | | | | |
| 4989168 | Rodrigues, Douglas | Address on file | | | | |
| 4980511 | Rodrigues, Ernest | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7159197 | RODRIGUES, GERALD RODRIGUES, NEVA | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7159197 | RODRIGUES, GERALD RODRIGUES, NEVA | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 7175660 | RODRIGUES, ISABELLA | Address on file | | | | |
| 7175660 | RODRIGUES, ISABELLA | Address on file | | | | |
| 7953613 | Rodrigues, J Jesus | 1497 S. Prospect Avenue | Fresno | CA | 93706 | |
| 4936086 | RODRIGUES, JAMES | 18692 WOODBANK WAY | SARATOGA | CA | 95070 | |
| 7266931 | Rodrigues, Jeanette Marie | Address on file | | | | |
| 7266931 | Rodrigues, Jeanette Marie | Address on file | | | | |
| 7266931 | Rodrigues, Jeanette Marie | Address on file | | | | |
| 7266931 | Rodrigues, Jeanette Marie | Address on file | | | | |
| 4961255 | Rodrigues, Jeff | Address on file | | | | |
| 7305790 | Rodrigues, Jeffrey | Address on file | | | | |
| 4936256 | Rodrigues, Joe | 66 Reed Road | Oakdale | CA | 95361 | |
| 4982672 | Rodrigues, Laurence | Address on file | | | | |
| 4958467 | Rodrigues, Lee Ralph | Address on file | | | | |
| 4960230 | Rodrigues, Linda | Address on file | | | | |
| 4957283 | Rodrigues, Louis John | Address on file | | | | |
| 4992068 | Rodrigues, Maja | Address on file | | | | |
| 4986633 | Rodrigues, Marie | Address on file | | | | |
| 4986547 | Rodrigues, Marilynn | Address on file | | | | |
| 4960756 | Rodrigues, Mark | Address on file | | | | |
| 4996205 | Rodrigues, Michele | Address on file | | | | |
| 4949731 | Rodrigues, Neva | 430 W 18th St | Houston | TX | 77008 | |
| 7194991 | RODRIGUES, NEVA | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7194991 | RODRIGUES, NEVA | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4949730 | Rodrigues, Neva | Robinson Calcagine, Inc., Mark P. Robinson, Jr., Daniel S. Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 4949732 | Rodrigues, Neva | The Lombardo Law Firm, Catherine Lombardo, 433 W Arrow Highway | Claremont | CA | 91711 | |
| 7168718 | RODRIGUES, NOEN MICHAEL | Address on file | | | | |
| 5014514 | Rodrigues, Noen Michael & Dorina Julia | Address on file | | | | |
| 7175661 | RODRIGUES, OLIVIA | Address on file | | | | |
| 7175661 | RODRIGUES, OLIVIA | Address on file | | | | |
| 4951428 | Rodrigues, Paul Andersen | Address on file | | | | |
| 5990247 | Rodrigues, Randy | Address on file | | | | |
| 4959806 | Rodrigues, Robert C | Address on file | | | | |
| 4978809 | Rodrigues, Roy | Address on file | | | | |
| 7175658 | RODRIGUES, SABRINA | Address on file | | | | |
| 7175658 | RODRIGUES, SABRINA | Address on file | | | | |
| 7175656 | RODRIGUES, SEAN | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Ave | Sacramento | CA | 95864 | |
| 7175656 | RODRIGUES, SEAN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7175657 | RODRIGUES, TRACEY | Address on file | | | | |
| 7175657 | RODRIGUES, TRACEY | Address on file | | | | |
| 7175659 | RODRIGUES, ZAVIER | Address on file | | | | |
| 7175659 | RODRIGUES, ZAVIER | Address on file | | | | |
| 4975441 | Rodriguez | 9603 NE 177th St | Battle Ground | WA | 98604-6166 | |
| 5979891 | RODRIGUEZ (minor), Adriana | Address on file | | | | |
| 7238467 | Rodriguez , Daniel | Address on file | | | | |
| 7216420 | Rodriguez , Placido | Address on file | | | | |
| 6145425 | RODRIGUEZ ADRIAN R GUDINO | Address on file | | | | |
| 6132834 | RODRIGUEZ ALISHA | Address on file | | | | |
| 7191224 | Rodriguez Bouzas, María | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6139400 | RODRIGUEZ CECILIO I & MARTHA E | Address on file | | | | |
| 6117791 | Rodriguez de la Torre, Adrian | Address on file | | | | |
| 5939718 | Rodriguez De Robledo, Guillermina | Address on file | | | | |
| 6133099 | RODRIGUEZ EDWARD AND GENEVIEVE A | Address on file | | | | |
| 6130377 | RODRIGUEZ ENRIQUE A | Address on file | | | | |
| 4965965 | Rodriguez Guerrero, Ryan Nathan | Address on file | | | | |
| 6133922 | RODRIGUEZ JEFFREY C AND DONNA C | Address on file | | | | |
| 6134363 | RODRIGUEZ JESSIE A JR | Address on file | | | | |
| 7471602 | Rodriguez Jesus T & Diane J Trust | Address on file | | | | |
| 6144489 | RODRIGUEZ JOSE J ET AL | Address on file | | | | |
| 4958613 | Rodriguez Jr., Alfonso | Address on file | | | | |
| 4962615 | Rodriguez Jr., Carlos | Address on file | | | | |
| 4944865 | Rodriguez Jr., Fernando | 467 Adelle St. | Livermore | CA | 94551 | |
| 4992886 | Rodriguez Jr., John | Address on file | | | | |
| 4912693 | Rodriguez Lomax, Karla I. | Address on file | | | | |
| 6134737 | RODRIGUEZ MANUEL JR AND DORINA ETAL | Address on file | | | | |
| 6144043 | RODRIGUEZ MARJORIE TR | Address on file | | | | |
| 5939719 | RODRIGUEZ ORTIZ, ALICIA | Address on file | | | | |
| 6141117 | RODRIGUEZ RAMIRO & RODRIGUEZ AIDA ET AL | Address on file | | | | |
| 7182117 | Rodriguez Salvador, Daniel | Address on file | | | | |
| 7182117 | Rodriguez Salvador, Daniel | Address on file | | | | |
| 7288274 | Rodriguez Sr., Adam Dean | Address on file | | | | |
| 7310389 | Rodriguez Sr., Daniel | Address on file | | | | |
| 4955895 | Rodriguez Sr., Michael | Address on file | | | | |
| 6130563 | RODRIGUEZ SUSAN M ETAL | Address on file | | | | |
| 4963977 | Rodriguez, Abel | Address on file | | | | |
| 4959448 | Rodriguez, Abraham | Address on file | | | | |
| 5991551 | Rodriguez, Adriana | Address on file | | | | |
| 4945064 | Rodriguez, Adriana | 2010 larcus ave | Bakersfield | CA | 93307 | |
| 4956716 | Rodriguez, Adriana Berenice | Address on file | | | | |
| 7200608 | RODRIGUEZ, AIDA | Address on file | | | | |
| 5003971 | Rodriguez, Aida | Gross & Klein LLP, Stuart G. Gross, Cathleen Donohoe, The Embarcadero, Pier 9, Suite 100 | San Francisco | CA | 94111 | |
| 7182113 | Rodriguez, Albert | Address on file | | | | |
| 7182113 | Rodriguez, Albert | Address on file | | | | |
| 5005672 | Rodriguez, Albert | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012335 | Rodriguez, Albert | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005671 | Rodriguez, Albert | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012336 | Rodriguez, Albert | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005673 | Rodriguez, Albert | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5001109 | Rodriguez, Alberto | Law Offices of Alexander M. Schack, Shannon F. Nocon, Esq., 316523, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5001110 | Rodriguez, Alberto | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 5001108 | Rodriguez, Alberto | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4953899 | Rodriguez, Alexander | Address on file | | | | |
| 5939720 | RODRIGUEZ, ALFONSO | Address on file | | | | |
| 4991253 | Rodriguez, Alfonso | Address on file | | | | |
| 4940528 | Rodriguez, Alicia | 135 Manton Drive | San Jose | CA | 95123 | |
| 5992008 | Rodriguez, Alma | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4933728 | Rodriguez, Alvin | 1636 Mount Oliveira Drive | San Jose | CA | 95127 | |
| 7239257 | Rodriguez, Amanda | Address on file | | | | |
| 4934419 | RODRIGUEZ, AMBER | 107 BOSK AVENUE | BRENTWOOD | CA | 94513 | |
| 7183249 | Rodri-guez, Ana Maria | Address on file | | | | |
| 7183249 | Rodri-guez, Ana Maria | Address on file | | | | |
| 7182114 | Rodriguez, Anahi | Address on file | | | | |
| 7182114 | Rodriguez, Anahi | Address on file | | | | |
| 7168386 | RODRIGUEZ, ANAHI | Address on file | | | | |
| 5003345 | Rodriguez, Anahi | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010755 | Rodriguez, Anahi | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003344 | Rodriguez, Anahi | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010756 | Rodriguez, Anahi | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003346 | Rodriguez, Anahi | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 6169648 | Rodriguez, Andres | Address on file | | | | |
| 7270731 | Rodriguez, Andrew | Address on file | | | | |
| 7200452 | RODRIGUEZ, ANDY ALVAREZ | Address on file | | | | |
| 7200452 | RODRIGUEZ, ANDY ALVAREZ | Address on file | | | | |
| 7200452 | RODRIGUEZ, ANDY ALVAREZ | Address on file | | | | |
| 7200452 | RODRIGUEZ, ANDY ALVAREZ | Address on file | | | | |
| 4955590 | Rodriguez, Angela | Address on file | | | | |
| 4940519 | Rodriguez, Angela | 612 el toro | Bakersfield | CA | 93304 | |
| 4966625 | Rodriguez, Angela A | Address on file | | | | |
| 4939944 | Rodriguez, Angela and David | 7308 Calle Los Batiquitos | Bakersfield | CA | 93309 | |
| 4937718 | Rodriguez, Angie | 5248 Stonehart Ln | Salida | CA | 95368 | |
| 4956587 | Rodriguez, Angie Nicole | Address on file | | | | |
| 4941766 | Rodriguez, Anna | 4236 Frizell Ave | Sacramento | CA | 95842 | |
| 4956305 | Rodriguez, Anna Maria | Address on file | | | | |
| 4952222 | Rodriguez, Anthony | Address on file | | | | |
| 6156092 | Rodriguez, Anthony J. | Address on file | | | | |
| 4956855 | Rodriguez, Anthony John | Address on file | | | | |
| 7171482 | Rodriguez, Antonio | Address on file | | | | |
| 4916219 | RODRIGUEZ, ARCADIO | CUSTOM REHAB BRACING AND MED SUPPLY, 721 RIVER PARK DR | SAN JOSE | CA | 95111 | |
| 4966142 | Rodriguez, Armando Sergio | Address on file | | | | |
| 7168721 | RODRIGUEZ, ARMINDA | Address on file | | | | |
| 7203237 | Rodriguez, Arminda | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 6178716 | Rodriguez, Arturo | Address on file | | | | |
| 7169678 | RODRIGUEZ, AURELIA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4957398 | Rodriguez, Beatriz | Address on file | | | | |
| 6165322 | Rodriguez, Benito | Address on file | | | | |
| 4912337 | Rodriguez, Benjamin R | Address on file | | | | |
| 5005840 | Rodriguez, Berenice | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012447 | Rodriguez, Berenice | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005839 | Rodriguez, Berenice | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012448 | Rodriguez, Berenice | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005841 | Rodriguez, Berenice | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2700 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7953614 | Rodriguez, Brandon | 18795 Auburn Way | Madera | CA | 93638 | |
| 4995873 | Rodriguez, Brian | Address on file | | | | |
| 4958748 | Rodriguez, Brian C | Address on file | | | | |
| 4965079 | Rodriguez, Brian Thomas | Address on file | | | | |
| 5979125 | Rodriguez, Bridgett | Address on file | | | | |
| 6163105 | Rodriguez, Bridgett | Address on file | | | | |
| 5939721 | Rodriguez, Bridgett | Address on file | | | | |
| 4963186 | Rodriguez, Carlos | Address on file | | | | |
| 4944826 | Rodriguez, Carlos | 15783 Grayson Road | Lathrop | CA | 95330 | |
| 6161728 | Rodriguez, Carlos Arce | Address on file | | | | |
| 4954583 | Rodriguez, Cathy | Address on file | | | | |
| 4988210 | Rodriguez, Celia | Address on file | | | | |
| 4952539 | Rodriguez, Cesar | Address on file | | | | |
| 4979535 | Rodriguez, Charles | Address on file | | | | |
| 4954371 | Rodriguez, Christopher David | Address on file | | | | |
| 4962758 | Rodriguez, Christopher David | Address on file | | | | |
| 4935434 | RODRIGUEZ, CRISITNA | 17 COLLEGE ST | WOODLAND | CA | 95695 | |
| 6007895 | Rodriguez, Cynthia | Address on file | | | | |
| 5006451 | Rodriguez, Cynthia | Abramson Labor Group, 3580 Wilshire Blvd., #1260 | Los Angeles | CA | 90010 | |
| 4959228 | Rodriguez, Cynthia A | Address on file | | | | |
| 4961087 | Rodriguez, Daniel | Address on file | | | | |
| 4913224 | Rodriguez, Daniel | Address on file | | | | |
| 4981370 | Rodriguez, David | Address on file | | | | |
| 4961370 | Rodriguez, David | Address on file | | | | |
| 7164879 | RODRIGUEZ, DAVID | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7164879 | RODRIGUEZ, DAVID | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO | CA | 95973 | | |
| 7164879 | RODRIGUEZ, DAVID | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | 95973 | | |
| 4959774 | Rodriguez, Deanna | Address on file | | | | |
| 4912156 | Rodriguez, Delia | Address on file | | | | |
| 4956239 | Rodriguez, Delma F | Address on file | | | | |
| 4980651 | Rodriguez, Diana | Address on file | | | | |
| 5939722 | Rodriguez, Dianna | Address on file | | | | |
| 4996641 | Rodriguez, Dixie | Address on file | | | | |
| 5997282 | Rodriguez, Dolores | Address on file | | | | |
| 5982721 | Rodriguez, Dolores | Address on file | | | | |
| 4942909 | Rodriguez, Dolores | 1004 W. Clinton Ave, Apt #101 | Fresno | CA | 93705 | |
| 4990054 | Rodriguez, Donald | Address on file | | | | |
| 6101440 | Rodriguez, Edgar | Address on file | | | | |
| 7170732 | RODRIGUEZ, EDUARDO | Address on file | | | | |
| 7170732 | RODRIGUEZ, EDUARDO | Address on file | | | | |
| 7170732 | RODRIGUEZ, EDUARDO | Address on file | | | | |
| 7170732 | RODRIGUEZ, EDUARDO | Address on file | | | | |
| 7170732 | RODRIGUEZ, EDUARDO | Address on file | | | | |
| 7170732 | RODRIGUEZ, EDUARDO | Address on file | | | | |
| 4941608 | RODRIGUEZ, EDUARDO | 704 OSO ST | STOCKTON | CA | 95206 | |
| 4952927 | Rodriguez, Edwin | Address on file | | | | |
| 4959155 | Rodriguez, Edwin | Address on file | | | | |
| 4920373 | RODRIGUEZ, ELIAS | MD, 10 W 5TH ST | WATSONVILLE | CA | 95076 | |
| 7953615 | Rodriguez, Elisa Angelica Herrera | 5575 Old Highway 53 Spc 41 | Clearlake | CA | 95422 | |
| 4980076 | Rodriguez, Elizabeth | Address on file | | | | |
| 7458675 | Rodriguez, Elizabeth | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7183251 | Rodriguez, Emilio | Address on file | | | | |
| 7183251 | Rodriguez, Emilio | Address on file | | | | |
| 4937724 | Rodriguez, Enrique | 18587 Hartford way | Madera | CA | 93638 | |
| 5011397 | Rodriguez, Eric | Dreyer Babich Buccola Wood Campora, LLP, Robert A Buccola, Steven M Campora, Catia G Saraiva, Andrea R Crowl, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4957391 | Rodriguez, Eric Joseph | Address on file | | | | |
| 4958655 | Rodriguez, Ernest L | Address on file | | | | |
| 4945110 | Rodriguez, Esmeralda | 3412 Higgins Ave | Stockton | CA | 95205 | |
| 4998073 | Rodriguez, Esteban | Address on file | | | | |
| 4914866 | Rodriguez, Esteban S | Address on file | | | | |
| 6169486 | Rodriguez, Eva | Address on file | | | | |
| 5939723 | Rodriguez, Felipe | Address on file | | | | |
| 4955801 | Rodriguez, Felipe | Address on file | | | | |
| 4935595 | Rodriguez, Felix | 1919 W Dakota Ave, Apt #136, Bldg J | Fresno | CA | 93705 | |
| 5983445 | Rodriguez, Fernando Jr. | Address on file | | | | |
| 4987039 | Rodriguez, Filemon | Address on file | | | | |
| 4957902 | Rodriguez, Filiberto | Address on file | | | | |
| 7953616 | RODRIGUEZ, FLOR | 1653 CLARK AVE | YUBA CITY | CA | 95991 | |
| 5004232 | Rodriguez, Francisca | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004231 | Rodriguez, Francisca | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6154848 | Rodriguez, Francisco | Address on file | | | | |
| 4978612 | Rodriguez, Frank | Address on file | | | | |
| 4936405 | RODRIGUEZ, FRANK | 247 E CANTERBURGY DR | STOCKTON | CA | 95207 | |
| 4936438 | Rodriguez, Frank | 247 e Canterbury dr | Stockton | CA | 95207 | |
| 4971838 | Rodriguez, Gelberg | Address on file | | | | |
| 4935061 | Rodriguez, Genaro | 39286 Sundale Dr. | Fremont | CA | 94538 | |
| 4952718 | Rodriguez, George | Address on file | | | | |
| 4982334 | Rodriguez, Gerard | Address on file | | | | |
| 4976712 | Rodriguez, Gladys | Address on file | | | | |
| 6177592 | Rodriguez, Greg G | Address on file | | | | |
| 7314880 | Rodriguez, Hanna | Address on file | | | | |
| 7314880 | Rodriguez, Hanna | Address on file | | | | |
| 7314880 | Rodriguez, Hanna | Address on file | | | | |
| 7314880 | Rodriguez, Hanna | Address on file | | | | |
| 7168725 | RODRIGUEZ, HANNA | Address on file | | | | |
| 7254573 | Rodriguez, Haydee | Address on file | | | | |
| 7254573 | Rodriguez, Haydee | Address on file | | | | |
| 7254573 | Rodriguez, Haydee | Address on file | | | | |
| 7254573 | Rodriguez, Haydee | Address on file | | | | |
| 5939725 | Rodriguez, Heriberto | Address on file | | | | |
| 5939724 | Rodriguez, Heriberto | Address on file | | | | |
| 4979338 | Rodriguez, Humberto | Address on file | | | | |
| 7168720 | RODRIGUEZ, IGNACIO | Address on file | | | | |
| 7326025 | Rodriguez, Irayda | Address on file | | | | |
| 5992418 | Rodriguez, Isabel | Address on file | | | | |
| 5013096 | RODRIGUEZ, ISABEL M. | Address on file | | | | |
| 7149049 | Rodriguez, Israel | Address on file | | | | |
| 5011399 | Rodriguez, Israel | Dreyer Babich Buccola Wood Campora, LLP, Robert A Buccola, Steven M Campora, Catia G Saraiva, Andrea R Crowl, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4965730 | Rodriguez, Jaime Hugo | Address on file | | | | |
| 7295735 | Rodriguez, James | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4992780 | Rodriguez, James | Address on file | | | | |
| 7281122 | Rodriguez, James T. | Address on file | | | | |
| 7160977 | RODRIGUEZ, JAMES TYSON | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160977 | RODRIGUEZ, JAMES TYSON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7462322 | Rodriguez, Jasmine | Address on file | | | | |
| 7462322 | Rodriguez, Jasmine | Address on file | | | | |
| 7462322 | Rodriguez, Jasmine | Address on file | | | | |
| 7462322 | Rodriguez, Jasmine | Address on file | | | | |
| 5011437 | Rodriguez, Jasmine | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004014 | Rodriguez, Jasmine | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7294508 | Rodriguez, Jasmine Cory | Bagdasarian, Regina, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4912228 | Rodriguez, Jeffrey Donald | Address on file | | | | |
| 7168724 | RODRIGUEZ, JENITA | Address on file | | | | |
| 7325520 | Rodriguez, Jenita | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 7325520 | Rodriguez, Jenita | Jenita Rodriguez, Singleton, Gerald, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 5939726 | RODRIGUEZ, JENNIFER | Address on file | | | | |
| 5979130 | rodriguez, jennifer | Address on file | | | | |
| 4972591 | Rodriguez, Jennifer | Address on file | | | | |
| 4961415 | Rodriguez, Jerame Tito | Address on file | | | | |
| 5011398 | Rodriguez, Jessica | Dreyer Babich Buccola Wood Campora, LLP, Robert A Buccola, Steven M Campora, Catia G Saraiva, Andrea R Crowl, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4962753 | Rodriguez, Jesus Lugo | Address on file | | | | |
| 6167126 | Rodriguez, Joanna | Address on file | | | | |
| 5875127 | Rodriguez, Joaquin | Address on file | | | | |
| 4960367 | Rodriguez, Joffre C | Address on file | | | | |
| 6101441 | Rodriguez, Jonathan Charles | Address on file | | | | |
| 4960779 | Rodriguez, Jonathan Charles | Address on file | | | | |
| 7314094 | Rodriguez, Jonna Ray-Lynn | Address on file | | | | |
| 5992213 | Rodriguez, Jorge | Address on file | | | | |
| 4965069 | Rodriguez, Jorge Alberto | Address on file | | | | |
| 5875128 | RODRIGUEZ, JOSE | Address on file | | | | |
| 6101442 | Rodriguez, Jose | Address on file | | | | |
| 4973783 | Rodriguez, Jose | Address on file | | | | |
| 4985004 | Rodriguez, Jose | Address on file | | | | |
| 4956924 | Rodriguez, Jose Angel | Address on file | | | | |
| 5939727 | Rodriguez, Josefina | Address on file | | | | |
| 7332332 | Rodriguez, Joseph | Address on file | | | | |
| 5001584 | Rodriguez, Juan | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001585 | Rodriguez, Juan | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001583 | Rodriguez, Juan | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4956459 | Rodriguez, Juan C | Address on file | | | | |
| 6148733 | RODRIGUEZ, JUDY A | Address on file | | | | |
| 7190359 | Rodriguez, Karah Lee | Address on file | | | | |
| 7190359 | Rodriguez, Karah Lee | Address on file | | | | |
| 5992659 | RODRIGUEZ, KARLA | Address on file | | | | |
| 7250437 | Rodriguez, Katherine | Address on file | | | | |
| 5006899 | Rodriguez, Katherine | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5006900 | Rodriguez, Katherine | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946675 | Rodriguez, Katherine | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7327724 | Rodriguez, Katie Lorraine | Address on file | | | | |
| 7327724 | Rodriguez, Katie Lorraine | Address on file | | | | |
| 7327724 | Rodriguez, Katie Lorraine | Address on file | | | | |
| 7327724 | Rodriguez, Katie Lorraine | Address on file | | | | |
| 4944014 | Rodriguez, Kelly | 1606 17th Avenue | San Francisco | CA | 94122 | |
| 4961721 | Rodriguez, Ken | Address on file | | | | |
| 5986320 | Rodriguez, Larissa | Address on file | | | | |
| 4937725 | Rodriguez, Larissa | 114 W Alvin Dr | Salinas | CA | 93906 | |
| 7310550 | Rodriguez, Laura | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste.120 | Chico | CA | 95928 | |
| 7276882 | Rodriguez, Leila | Address on file | | | | |
| 7257272 | Rodriguez, Leonor | Address on file | | | | |
| 5003855 | Rodriguez, Leonor | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011217 | Rodriguez, Leonor | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4959042 | Rodriguez, Librado | Address on file | | | | |
| 4981369 | Rodriguez, Linda | Address on file | | | | |
| 4937885 | Rodriguez, Lisette | 13035 Center Ave | San Martin | CA | 95046 | |
| 4997632 | Rodriguez, Lorene | Address on file | | | | |
| 4990933 | Rodriguez, Lorraine | Address on file | | | | |
| 4958702 | Rodriguez, Ludwig | Address on file | | | | |
| 5982299 | Rodriguez, Luis | Address on file | | | | |
| 5939728 | Rodriguez, Luis | Address on file | | | | |
| 4997193 | Rodriguez, Margarita | Address on file | | | | |
| 6160954 | Rodriguez, Margarita | Address on file | | | | |
| 4956061 | Rodriguez, Maria | Address on file | | | | |
| 5939729 | RODRIGUEZ, MARIA | Address on file | | | | |
| 5982601 | Rodriguez, Maria | Address on file | | | | |
| 4938189 | RODRIGUEZ, MARIA | 1546 ANTELOPE DR | SALINAS | CA | 93905 | |
| 4942250 | Rodriguez, Maria | 1737 6TH ST APT 41 | WOODLAND | CA | 95695-5649 | |
| 4979483 | Rodriguez, Mario | Address on file | | | | |
| 4939938 | RODRIGUEZ, MARIO | 3826 EZIE ST | SAN JOSE | CA | 95111 | |
| 7483550 | Rodriguez, Marjorie | Address on file | | | | |
| 5939730 | Rodriguez, Marta | Address on file | | | | |
| 5939731 | Rodriguez, Martha | Address on file | | | | |
| 6169602 | Rodriguez, Martha | Address on file | | | | |
| 4955310 | Rodriguez, Martha Anna | Address on file | | | | |
| 4944430 | Rodriguez, Mauricio | 3807 towers place | Stockton | CA | 95215 | |
| 4937796 | Rodriguez, Mayra | 1568 pobox | Castroville | CA | 95012 | |
| 4956196 | Rodriguez, Mayra Ruby | Address on file | | | | |
| 4950955 | Rodriguez, Megan | Address on file | | | | |
| 4954133 | Rodriguez, Melissa | Address on file | | | | |
| 6160188 | Rodriguez, Melissa | Address on file | | | | |
| 7303715 | Rodriguez, Michael | Address on file | | | | |
| 4982255 | Rodriguez, Michael | Address on file | | | | |
| 4961709 | Rodriguez, Michael J. | Address on file | | | | |
| 4973882 | Rodriguez, Michael Jordan | Address on file | | | | |
| 7319017 | Rodriguez, Miguel | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7206521 | Rodriguez, Miguel | Address on file | | | | |
| 4960528 | Rodriguez, Mitchel Michael | Address on file | | | | |
| 4953775 | Rodriguez, Moses | Address on file | | | | |
| 7160978 | RODRIGUEZ, NATHAN | Address on file | | | | |
| 7160978 | RODRIGUEZ, NATHAN | Address on file | | | | |
| 4944229 | Rodriguez, Nathan | 921 Randolph St | San Francisco | CA | 94132 | |
| 6182837 | Rodriguez, Nevada Acevedo | Address on file | | | | |
| 5992656 | RODRIGUEZ, NICK | Address on file | | | | |
| 4965817 | Rodriguez, Noe Alejandro | Address on file | | | | |
| 4959312 | Rodriguez, Norma | Address on file | | | | |
| 6164055 | Rodriguez, Oscar | Address on file | | | | |
| 4956491 | Rodriguez, Osvaldo | Address on file | | | | |
| 4955716 | Rodriguez, Patricia | Address on file | | | | |
| 4944738 | RODRIGUEZ, PATRICIA | 217 S 39TH ST | RICHMOND | CA | 94804 | |
| 4926959 | RODRIGUEZ, PETER R | 2409 VINEYARD RD | NOVATO | CA | 94947 | |
| 4956865 | Rodriguez, Rachel Louise | Address on file | | | | |
| 6164503 | Rodriguez, Rafael | Address on file | | | | |
| 5003972 | Rodriguez, Ramiro | Gross & Klein LLP, Stuart G. Gross, Cathleen Donohoe, The Embarcadero, Pier 9, Suite 100 | San Francisco | CA | 94111 | |
| 5011395 | Rodriguez, Ramon | Address on file | | | | |
| 4941342 | RODRIGUEZ, RAUL | 2517 BUDDY DR | BAKERSFIELD | CA | 93307 | |
| 7201736 | Rodriguez, Rebeca Quintana | Address on file | | | | |
| 4979565 | Rodriguez, Richard | Address on file | | | | |
| 4950598 | Rodriguez, Richard C. | Address on file | | | | |
| 7182783 | Rodriguez, Richard Paul | Address on file | | | | |
| 7182783 | Rodriguez, Richard Paul | Address on file | | | | |
| 4911512 | Rodriguez, Richard Paul | Address on file | | | | |
| 7186478 | RODRIGUEZ, RICKY | Address on file | | | | |
| 7186478 | RODRIGUEZ, RICKY | Address on file | | | | |
| 4946383 | Rodriguez, Ricky | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946384 | Rodriguez, Ricky | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4986059 | Rodriguez, Rita | Address on file | | | | |
| 4959221 | Rodriguez, Robert | Address on file | | | | |
| 5875129 | RODRIGUEZ, ROBERT | Address on file | | | | |
| 4952579 | Rodriguez, Roberto | Address on file | | | | |
| 4980540 | Rodriguez, Rodolfo | Address on file | | | | |
| 4965961 | Rodriguez, Rogelio armando | Address on file | | | | |
| 4996522 | Rodriguez, Rolando | Address on file | | | | |
| 4989320 | Rodriguez, Ronald | Address on file | | | | |
| 7145109 | Rodriguez, Ronnie M. | Address on file | | | | |
| 7145109 | Rodriguez, Ronnie M. | Address on file | | | | |
| 7145109 | Rodriguez, Ronnie M. | Address on file | | | | |
| 7145109 | Rodriguez, Ronnie M. | Address on file | | | | |
| 4943920 | Rodriguez, Rosa | 2535 O'harte rd | San Pablo | CA | 94806 | |
| 7182784 | Rodriguez, Rosa Maria | Address on file | | | | |
| 7182784 | Rodriguez, Rosa Maria | Address on file | | | | |
| 4939643 | Rodriguez, Roxanne | 5454 n salinas | Fresno | CA | 93722 | |
| 4973881 | Rodriguez, Ruben | Address on file | | | | |
| 7332079 | Rodriguez, Ruben & Jennifer | Address on file | | | | |
| 4960832 | Rodriguez, Rudy Tony | Address on file | | | | |
| 4964742 | Rodriguez, Ryan | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2705 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4950445 | Rodriguez, Ryan Arthur | Address on file | | | | |
| 7168098 | RODRIGUEZ, SALVADOR | Address on file | | | | |
| 5986609 | Rodriguez, Sandor | Address on file | | | | |
| 4937917 | Rodriguez, Sandor | 395 Echo Valley Road | Salinas | CA | 93907 | |
| 7169109 | RODRIGUEZ, SANDRA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4955099 | Rodriguez, Sandra O | Address on file | | | | |
| 4956158 | Rodriguez, Sarah | Address on file | | | | |
| 7183253 | Rodriguez, Sebastian | Address on file | | | | |
| 7183253 | Rodriguez, Sebastian | Address on file | | | | |
| 4971268 | Rodriguez, Shawna Renee | Address on file | | | | |
| 5011396 | Rodriguez, Silvia | Dreyer Babich Buccola Wood Campora, LLP, Robert A Buccola, Steven M Campora, Catia G Saraiva, Andrea R Crowl, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4935131 | RODRIGUEZ, SOCORRO | 708 HUMBOLDT AVE | CHOWCHILLA | CA | 93610 | |
| 5003348 | Rodriguez, Sophia | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010757 | Rodriguez, Sophia | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003347 | Rodriguez, Sophia | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010758 | Rodriguez, Sophia | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003349 | Rodriguez, Sophia | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 4939015 | Rodriguez, Stacy | 7601 Cabe rd | Tracy | CA | 95304 | |
| 7953617 | Rodriguez, Steven | 79 Sill Road | Watsonville | CA | 95076 | |
| 4966005 | Rodriguez, Steven Andrew | Address on file | | | | |
| 7777870 | RODRIGUEZ, STUART ANDREW | Address on file | | | | |
| 7869325 | Rodriguez, Stuart Andrew | Address on file | | | | |
| 7149158 | Rodriguez, Susan | Address on file | | | | |
| 4988978 | Rodriguez, Susan | Address on file | | | | |
| 7166831 | Rodriguez, Susan | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4939581 | Rodriguez, Sylvia | 2230 Cambria Drive | Stockton | CA | 95205 | |
| 4972930 | Rodriguez, Tiffany | Address on file | | | | |
| 7158512 | Rodriguez, Tony | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266 | Chico | CA | 95926 | |
| 4993293 | Rodriguez, Trinidad | Address on file | | | | |
| 4955700 | Rodriguez, Vanessa | Address on file | | | | |
| 4956646 | Rodriguez, Vanessa L | Address on file | | | | |
| 7301992 | Rodriguez, Victor | Address on file | | | | |
| 5007419 | Rodriguez, Victor | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007420 | Rodriguez, Victor | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948104 | Rodriguez, Victor | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7462321 | Rodriguez, Virginia | Address on file | | | | |
| 7462321 | Rodriguez, Virginia | Address on file | | | | |
| 7288883 | Rodriguez, Virginia | Address on file | | | | |
| 7462321 | Rodriguez, Virginia | Address on file | | | | |
| 7462321 | Rodriguez, Virginia | Address on file | | | | |
| 5011439 | Rodriguez, Virginia | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004016 | Rodriguez, Virginia | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4989510 | Rodriguez, William | Address on file | | | | |
| 4989321 | Rodriguez, William | Address on file | | | | |
| 6167436 | Rodriguez, Yanari | Address on file | | | | |
| 7271657 | Rodriguez, Yesenia | Address on file | | | | |
| 5003823 | Rodriguez, Yesenia | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011185 | Rodriguez, Yesenia | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4932346 | RODRIGUEZ, YOLANDA | 935 SOUTHSIDE DR | GILROY | CA | 95020 | |
| 4987971 | Rodriguez-Coleman, Patricia Lee | Address on file | | | | |
| 4963472 | Rodriguez-Fernandez, Stehfany | Address on file | | | | |
| 4954818 | Rodriguez-Flores, Monique A | Address on file | | | | |
| 7186959 | Rodriguez-Magana, Berenice | Address on file | | | | |
| 7186959 | Rodriguez-Magana, Berenice | Address on file | | | | |
| 7186960 | Rodriguez-Magana, Elizabeth | Address on file | | | | |
| 7186960 | Rodriguez-Magana, Elizabeth | Address on file | | | | |
| 5003474 | Rodriguez-Magana, Elizabeth | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010841 | Rodriguez-Magana, Elizabeth | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003473 | Rodriguez-Magana, Elizabeth | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010842 | Rodriguez-Magana, Elizabeth | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003475 | Rodriguez-Magana, Elizabeth | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182116 | Rodriguez-Magana, Marta | Address on file | | | | |
| 7182116 | Rodriguez-Magana, Marta | Address on file | | | | |
| 5003477 | Rodriguez-Magana, Marta | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010843 | Rodriguez-Magana, Marta | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003476 | Rodriguez-Magana, Marta | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010844 | Rodriguez-Magana, Marta | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003478 | Rodriguez-Magana, Marta | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 4995877 | Rodriguez-Mohler, Ana Maria | Address on file | | | | |
| 4953406 | Rodriguez-Ruiz, Vincent | Address on file | | | | |
| 4937389 | Rodriques, Diana | 2255 Union Road | Hollister | CA | 95023 | |
| 7211038 | Rodrigues, Manuel Humberto | Address on file | | | | |
| 5939733 | Rodriquez de quevedo, Maria | Address on file | | | | |
| 4941964 | Rodriquez Farms, Gavino | 30749 Burbank Street | Shafter | CA | 93263 | |
| 5982489 | Rodriquez Farms, Gavino | 30749 Burbank Street | Shafter | CA | 99134 | |
| 6139350 | RODRIQUEZ FRANK L | Address on file | | | | |
| 7953618 | Rodriquez Garcia, Edwin | 1345 17th Avenue | Santa Cruz | CA | 95062 | |
| 4915113 | Rodriquez, Alicia | Address on file | | | | |
| 4923247 | RODRIQUEZ, JESSIE | 738 TRENTON ST | DELANO | CA | 93215 | |
| 4937488 | Rodriquez, Jose | 2073 Santa Rita St | Salinas | CA | 93906 | |
| 4961675 | Rodriquez, Joseph C | Address on file | | | | |
| 4937624 | Rodriquez, Juan | 1760 Mimosa Street | Hollister | CA | 95023 | |
| 4936379 | Rodriquez, Karla & Martin Ochoa | 119 Madoline Street | Pittsburg | CA | 94565 | |
| 7330466 | Rodriquez, Lorena | Address on file | | | | |
| 7284703 | Rodriquez, Lorena | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2707 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5939734 | Rodriquez, Maria | Address on file | | | | |
| 4937430 | RODRIQUEZ, MARIA | 255 E Bolivart St #150 | Salinas | CA | 93906 | |
| 4991835 | Rodriquez, Rocky | Address on file | | | | |
| 4982372 | Rodriquez, Rosanna | Address on file | | | | |
| 7305128 | Rodriquez, Willie | Address on file | | | | |
| 4980462 | Rodstrom, Jack | Address on file | | | | |
| 4965580 | Rodulfo, Oscar Adrian | Address on file | | | | |
| 7779928 | ROE ANN WALKER PERSONAL REP | ESTATE OF ROW WALKER, 4568 AUSTIN KNOLL CT | SAINT CHARLES | MO | 63304-0334 | |
| 7720346 | ROE M SANDELIN | Address on file | | | | |
| 7990393 | Roe, Lynne Diane | Address on file | | | | |
| 4984340 | Roe, Norene | Address on file | | | | |
| 4953853 | Roe, Tyler James | Address on file | | | | |
| 5862855 | ROEBBELEN CONTRACTING, INC. | 1241 HAWKS FLIGHT CT | EL DORADO HILLS | CA | 95762 | |
| 7228732 | Roebbelen Contracting, Inc. | Bruce Stimson, 1241 Hawks Flight Court | El Dorado Hills | CA | 95762 | |
| 7228732 | Roebbelen Contracting, Inc. | Finestone Hayes LLP, Attn: S. Finestone, J. Hayes, & R Witthans, 456 Montgomery St., 20th Floor | San Francisco | CA | 94104 | |
| 4986876 | Roeber Jr., Jack | Address on file | | | | |
| 5002264 | Roebrts, Sada | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5002265 | Roebrts, Sada | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5002263 | Roebrts, Sada | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7207686 | Roebuch, Tamara D. | Address on file | | | | |
| 7207465 | Roebuch, Wesley L. | Address on file | | | | |
| 7238561 | Roebuck, Daisy | Address on file | | | | |
| 7200537 | ROEBUCK, GISELLA, Individually and as Representative or successor-in-interest for Elizabeth K. Gaal | Address on file | | | | |
| 7232235 | Roebuck, Heather | Address on file | | | | |
| 4953362 | Roebuck, Jason | Address on file | | | | |
| 7160979 | ROEBUCK, STONER E. | Address on file | | | | |
| 7160979 | ROEBUCK, STONER E. | Address on file | | | | |
| 7160984 | ROEBUCK, SUSAN K. | Address on file | | | | |
| 7160984 | ROEBUCK, SUSAN K. | Address on file | | | | |
| 7329679 | Roebuck, Tamara D. | Address on file | | | | |
| 7329683 | Roebuck, Wesley L. | Address on file | | | | |
| 4969389 | Roecks, Jennifer Lee | Address on file | | | | |
| 6146123 | ROEDER OTTO T & MARTHA L | Address on file | | | | |
| 4954024 | Roeder, Brian David | Address on file | | | | |
| 5875130 | Roeder, Scott | Address on file | | | | |
| 4988675 | Roederer, W | Address on file | | | | |
| 4964613 | Roediger, Israel | Address on file | | | | |
| 5001851 | Roehl, Christina | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001849 | Roehl, Christina | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001850 | Roehl, Christina | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4994485 | Roehl, Randall | Address on file | | | | |
| 7216468 | Roehlig, Lee J. | Address on file | | | | |
| 7326018 | Roehling , William Keith | Address on file | | | | |
| 7326018 | Roehling , William Keith | Address on file | | | | |
| 7324805 | Roehling, M, James | Gerald Singleton, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 7324805 | Roehling, M, James | Gerald Singleton, Attorney, Singleton Law Firm, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 7226685 | Roehling, William K | Address on file | | | | |
| 7473869 | Roehling, William Keith | Address on file | | | | |
| 7152318 | Roehr, Kenneth & Shirley | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4936318 | Roehrig, Charles | 327 Clyde Drive | Walnut Creek | CA | 94598 | |
| 7473791 | Roeling, James M | Address on file | | | | |
| 5903304 | Roelof Tikker | Address on file | | | | |
| 5875131 | ROELOFFS, GERRIT | Address on file | | | | |
| 5875132 | ROEM Corporation | Address on file | | | | |
| 5875134 | ROEM DEVELOPMENT CORP. | Address on file | | | | |
| 6132311 | ROEMER TIM 1/2 | Address on file | | | | |
| 5875135 | Roemer, Brad | Address on file | | | | |
| 6008455 | Roemer, Erika | Address on file | | | | |
| 7234072 | Roemer, Kathleen Anne | Address on file | | | | |
| 7235831 | Roemer, Timothy Ray | Address on file | | | | |
| 6146663 | ROEMHELD KATHLEEN | Address on file | | | | |
| 6151219 | Roemmich, James | Address on file | | | | |
| 7319002 | Roesbery, Richard Leroy | Address on file | | | | |
| 5006452 | Roesel, Marisol | 19571 Mt. Jasper Drive | Castro Valley | CA | 94552 | |
| 4966425 | Roeseler, Michael | Address on file | | | | |
| 4991693 | Roesener, Scott | Address on file | | | | |
| 4959877 | Roesler, Michelle | Address on file | | | | |
| 7324289 | Roesner, Robert | Address on file | | | | |
| 4980732 | Roessler, Edward | Address on file | | | | |
| 4988112 | Roessler, Keith | Address on file | | | | |
| 7462297 | Roethler, Marty | Address on file | | | | |
| 7462297 | Roethler, Marty | Address on file | | | | |
| 7823064 | Roethler, Marty | Address on file | | | | |
| 7462297 | Roethler, Marty | Address on file | | | | |
| 7462297 | Roethler, Marty | Address on file | | | | |
| 7307225 | Roethler, Mauny Brust | Address on file | | | | |
| 7279127 | Roethler, Mauny Brust | Address on file | | | | |
| 7279127 | Roethler, Mauny Brust | Address on file | | | | |
| 7279127 | Roethler, Mauny Brust | Address on file | | | | |
| 7279127 | Roethler, Mauny Brust | Address on file | | | | |
| 7161050 | ROETHLER, NIKKI N. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161050 | ROETHLER, NIKKI N. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7315072 | Roethler, Ruby | Address on file | | | | |
| 7315072 | Roethler, Ruby | Address on file | | | | |
| 7315072 | Roethler, Ruby | Address on file | | | | |
| 7315072 | Roethler, Ruby | Address on file | | | | |
| 7462188 | Roethler, Ruby Elizabeth | Address on file | | | | |
| 7462188 | Roethler, Ruby Elizabeth | Address on file | | | | |
| 7462188 | Roethler, Ruby Elizabeth | Address on file | | | | |
| 7462188 | Roethler, Ruby Elizabeth | Address on file | | | | |
| 7171786 | Roettger, Daniel | Address on file | | | | |
| 7171786 | Roettger, Daniel | Address on file | | | | |
| 7171786 | Roettger, Daniel | Address on file | | | | |
| 7171786 | Roettger, Daniel | Address on file | | | | |
| 7171786 | Roettger, Daniel | Address on file | | | | |
| 7171786 | Roettger, Daniel | Address on file | | | | |
| 7173281 | Roettger, Helen | Address on file | | | | |
| 7173281 | Roettger, Helen | Address on file | | | | |
| 7173281 | Roettger, Helen | Address on file | | | | |
| 7173281 | Roettger, Helen | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7173281 | Roettger, Helen | Address on file | | | | |
| 7173281 | Roettger, Helen | Address on file | | | | |
| 7173281 | Roettger, Helen | Address on file | | | | |
| 7173281 | Roettger, Helen | Address on file | | | | |
| 5939735 | Roeum, Kim | Address on file | | | | |
| 6159278 | Roeun, Molly | Address on file | | | | |
| 6159278 | Roeun, Molly | Address on file | | | | |
| 4990212 | Rofkahr, Clifford | Address on file | | | | |
| 7275698 | Rofkahr, Jaime | Address on file | | | | |
| 5008927 | Rofkahr, Jaime E. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008928 | Rofkahr, Jaime E. | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5938480 | Rofkahr, Jaime E. and Kenneth R. | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5938479 | Rofkahr, Jaime E. and Kenneth R. | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 7257812 | Rofkahr, Kenneth | Address on file | | | | |
| 5008929 | Rofkahr, Kenneth R. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008930 | Rofkahr, Kenneth R. | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4978149 | Roga, Victor | Address on file | | | | |
| 4969212 | Rogador, Rio J. | Address on file | | | | |
| 6142833 | ROGALSKI MICHAEL A TR & ROGALSKI ANN TR | Address on file | | | | |
| 6146224 | ROGALSKI MICHAEL A TR & ROGALSKI ANN TR ET AL | Address on file | | | | |
| 6146220 | ROGALSKI MICHAEL TR & ROGALSKI ANN TR | Address on file | | | | |
| 6184524 | Rogalski, Michael A. | Address on file | | | | |
| 4928257 | ROGALSKI, ROGER | MD MEDICAL LEGAL EXPERTS INC, 14623 HAWTHORNE BLVD STE 40 | LAWNDALE | CA | 90260 | |
| 7186763 | Rogalsky, Thomas Glenn | Address on file | | | | |
| 7186763 | Rogalsky, Thomas Glenn | Address on file | | | | |
| 5875136 | Rogan, Edward | Address on file | | | | |
| 4976691 | Rogas, Albert | Address on file | | | | |
| 7720347 | ROGELIO A BALABIS | Address on file | | | | |
| 7720348 | ROGELIO A ESTRADA & | Address on file | | | | |
| 7720349 | ROGELIO ALAURA | Address on file | | | | |
| 7776288 | ROGELIO C VILLAFLOR & | DELIA E VILLAFLOR JT TEN, 765 MCDONELL DR | SOUTH SAN FRANCISCO | CA | 94080-1122 | |
| 7773846 | ROGELIO C VILLAFLOR & | DELIA E VILLAFLOR TR UA APR 11 00 ROGELIO C VILLAFLOR &, DELIA E VILLAFLOR REVOCABLE LIVING TRUST, 765 MCDONELL DR | SOUTH SAN FRANCISCO | CA | 94080-1122 | |
| 7953619 | Rogelio Gutierrez | 17865 S. Austin Road | Manteca | CA | 95336 | |
| 7762533 | ROGER A BAFFONI & IRENE | F BAFFONI TR ROGER A & IRENE F BAFFONI, 1992 REVOCABLE TRUST UA JUL 1 92, 1175 ORANGEWOOD DR | LODI | CA | 95240-0426 | |
| 7778694 | ROGER A BAFFONI TTEE | THE ROGER A & IRENE F BAFFONI, REV TR UA DTD 07 01 1992, 1175 ORANGEWOOD DR | LODI | CA | 95240-0426 | |
| 7763270 | ROGER A BOLSTAD | 1072 ELEANOR LN | MANTECA | CA | 95337-9649 | |
| 7764603 | ROGER A COLLISSON | 14278 121ST AVE NE | KIRKLAND | WA | 98034-1422 | |
| 7764604 | ROGER A COLLISSON & | MRS LINDA I COLLISSON JT TEN, 14278 121ST AVE NE | KIRKLAND | WA | 98034-1422 | |
| 7720350 | ROGER A DURONI | Address on file | | | | |
| 7720351 | ROGER A HAENELT | Address on file | | | | |
| 7720352 | ROGER A JOHNSON | Address on file | | | | |
| 7720353 | ROGER A PARKER | Address on file | | | | |
| 7773108 | ROGER A POSTLEWAITE & | MARILYN A POSTLEWAITE JT TEN, 1010 WALNUT ST | SAN CARLOS | CA | 94070-3927 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7720356 | ROGER A RIDLEY & | Address on file | | | | |
| 7720357 | ROGER A SCHMIDT | Address on file | | | | |
| 7774562 | ROGER A SEMPLAK | 440 OLD MILL RD | GETTYSBURG | PA | 17325-7285 | |
| 7720358 | ROGER A STRACK & | Address on file | | | | |
| 7775699 | ROGER A TEMPLE & | DIANNE TEMPLE JT TEN, 23636 SE 281ST ST | MAPLE VALLEY | WA | 98038-5132 | |
| 7165294 | Roger A. Buckles and Cindy K. Buckles, Trustees of the Roger and Cindy Buckles Revocable Family Trust dated October 27, 1991 | Brendan Kunkle, 100 Stony Poit Rd., #200 | Santa Rosa | CA | 95401 | |
| 7142996 | Roger A. Cumings | Address on file | | | | |
| 7142996 | Roger A. Cumings | Address on file | | | | |
| 7142996 | Roger A. Cumings | Address on file | | | | |
| 7142996 | Roger A. Cumings | Address on file | | | | |
| 7720359 | ROGER AKIO ABE | Address on file | | | | |
| 7720360 | ROGER ALAN STRAUSS | Address on file | | | | |
| 7935172 | ROGER ALDERETE.;. | 30 MONTEGO BAY CT. | PITTSBURG | CA | 94565 | |
| 7720361 | ROGER ALLEN KNORR | Address on file | | | | |
| 7195781 | Roger Allen Myklestad | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195781 | Roger Allen Myklestad | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195781 | Roger Allen Myklestad | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195781 | Roger Allen Myklestad | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195781 | Roger Allen Myklestad | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195781 | Roger Allen Myklestad | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7144015 | Roger Allen Preecs | Address on file | | | | |
| 7144015 | Roger Allen Preecs | Address on file | | | | |
| 7144015 | Roger Allen Preecs | Address on file | | | | |
| 7144015 | Roger Allen Preecs | Address on file | | | | |
| 7324688 | Roger and Helen Ekins Family Trust | Address on file | | | | |
| 7247304 | Roger and Marilyn Dailey Family Trust | Address on file | | | | |
| 7324704 | Roger and Marilyn Dailey Family Trust | Marilyn Bell Dailey, , 2360 Windfield Hills Rd #480 | Sparks | NV | 89436 | |
| 7720362 | ROGER ARTHUR INMAN | Address on file | | | | |
| 7763815 | ROGER B BUTLER & MARY M | BUTLER JT TEN, PO BOX 322 | ORLEANS | CA | 95556-0322 | |
| 7720363 | ROGER B FONDACABE | Address on file | | | | |
| 4928248 | ROGER B FREDERICKSON PC | FREDERICKSON LAW GROUP, 755 SANTA ROSA ST STE 300 | SAN LUIS OBISPO | CA | 93401 | |
| 7720364 | ROGER B MAC CALLEN & | Address on file | | | | |
| 7720365 | ROGER B MUSGROVE | Address on file | | | | |
| 7720365 | ROGER B MUSGROVE | Address on file | | | | |
| 4928250 | ROGER B STEPHENS M D | 2288 AUBURN BLVD #200 | SACRAMENTO | CA | 95821 | |
| 7867089 | Roger B. Simon, Trustee of the Steven Rosen Trust | Address on file | | | | |
| 5906342 | Roger Bolt | Address on file | | | | |
| 5909690 | Roger Bolt | Address on file | | | | |
| 5902331 | Roger Bolt | Address on file | | | | |
| 5932807 | Roger Bonser | Address on file | | | | |
| 5932806 | Roger Bonser | Address on file | | | | |
| 5932808 | Roger Bonser | Address on file | | | | |
| 5932805 | Roger Bonser | Address on file | | | | |
| 7720366 | ROGER BOYVEY | Address on file | | | | |
| 5903002 | Roger Bubel | Address on file | | | | |
| 7778967 | ROGER BULGER TTEE | THE ELEANOR BROWN DENTON IRREV TR, UA DTD 12 02 1999, 12505 GREY FOX LN | POTOMAC | MD | 20854-1903 | |
| 7720367 | ROGER C MCPHERSON | Address on file | | | | |
| 7720368 | ROGER C ON | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7773863 | ROGER C ROHLIN & ROBERTA J ROHLIN | JT TEN, 1240 LEAR CT | CANTONMENT | FL | 32533-5741 | |
| 7162964 | Roger Cardona | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162964 | Roger Cardona | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7720369 | ROGER CESVET & CORINNE C CESVET | Address on file | | | | |
| 7720370 | ROGER CLEVEN | Address on file | | | | |
| 7180070 | Roger Clifford Bylund and Susan Jean Hukkanen | Address on file | | | | |
| 7720371 | ROGER CLIFFTON LAMBERT | Address on file | | | | |
| 7286528 | Roger Cole and Orene Owen | Address on file | | | | |
| 7764933 | ROGER CURREN & | BEVERLY CURREN JT TEN, 628 VALLEY OAK RD | SOLVANG | CA | 93463-9724 | |
| 7720372 | ROGER D ANDERSON & | Address on file | | | | |
| 7720373 | ROGER D BROUSSAL | Address on file | | | | |
| 7781806 | ROGER D CLOUGH TR | UA 08 12 93, CECELIA E CLOUGH REV LIV TRUST, 31 BRECK SHORE RD | BELMONT | NH | 03220-3849 | |
| 7154150 | Roger D Holmes | Address on file | | | | |
| 7154150 | Roger D Holmes | Address on file | | | | |
| 7154150 | Roger D Holmes | Address on file | | | | |
| 7154150 | Roger D Holmes | Address on file | | | | |
| 7154150 | Roger D Holmes | Address on file | | | | |
| 7154150 | Roger D Holmes | Address on file | | | | |
| 7720374 | ROGER D JENSEN | Address on file | | | | |
| 7784581 | ROGER D LARSEN | 9009 JUNIPER LN | MONTAGUE | CA | 96064-9793 | |
| 7720375 | ROGER D LARSEN | Address on file | | | | |
| 7786905 | ROGER D MOWRER & | MARY V MOWRER JT TEN, 14825 VAN AVENUE | SAN LEANDRO | CA | 94578-1362 | |
| 7720377 | ROGER D ROUSH & | Address on file | | | | |
| 7776013 | ROGER D TROXELL & POLLY ASHER | TROXELL, TR UA SEP 28 98 TROXELL FAMILY REVOCABLE TRUST, 1407 BLACK HAWK CT | LAFAYETTE | CA | 94549-2325 | |
| 5875137 | Roger Dean | Address on file | | | | |
| 7720378 | ROGER DONALD HANSON & | Address on file | | | | |
| 5909083 | Roger Dorfer | Address on file | | | | |
| 5912515 | Roger Dorfer | Address on file | | | | |
| 5911050 | Roger Dorfer | Address on file | | | | |
| 5943877 | Roger Dorfer | Address on file | | | | |
| 5905624 | Roger Dorfer | Address on file | | | | |
| 5911926 | Roger Dorfer | Address on file | | | | |
| 7720379 | ROGER E CLAWSON CUST | Address on file | | | | |
| 7720380 | ROGER E CLAWSON CUST | Address on file | | | | |
| 7720381 | ROGER E CLAWSON CUST | Address on file | | | | |
| 7836251 | ROGER E CLAWSON CUST | ERIC L CLAWSON, CA UNIF TRANSFERS MIN ACT, PO BOX 2262 SARDIS STN MAIN, CHILLIWACK BC V2R 1A6 | CHILLIWACK | BC | V2R 1A6 | |
| 7836252 | ROGER E CLAWSON CUST | LOREN R CLAWSON, CA UNIF TRANSFERS MIN ACT, PO BOX 2262 SARDIS STN MAIN, CHILLIWACK BC V2R 1A6 | CHILLIWACK | BC | V2R 1A6 | |
| 7935173 | ROGER E LOPEZ.;. | 2275 BENSON AVE | SANTA CRUZ | CA | 95065 | |
| 7720382 | ROGER E OLSEN | Address on file | | | | |
| 7836432 | ROGER E OLSEN | 41 SANDWICH HOUSE, SANDWICH STREET, LONDON WC1H 9PR | UNITEDKINGDOM | L0 | WC1H 9PR | |
| 7720383 | ROGER EDWIN LAKE | Address on file | | | | |
| 7720384 | ROGER ERIC TARANTO | Address on file | | | | |
| 7935174 | ROGER EUGENE MENDONSA.;. | 295 S 500 E | SALEM | UT | 84653 | |
| 5932811 | Roger F Douglas | Address on file | | | | |
| 5932812 | Roger F Douglas | Address on file | | | | |
| 5932810 | Roger F Douglas | Address on file | | | | |
| 5971232 | Roger F Douglas | Address on file | | | | |
| 5932813 | Roger F Douglas | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5932809 | Roger F Douglas | Address on file | | | | |
| 7720385 | ROGER F GRIFFIN | Address on file | | | | |
| 7720386 | ROGER F RALEY & | Address on file | | | | |
| 7720387 | ROGER F RICE | Address on file | | | | |
| 7720388 | ROGER FARZANEH | Address on file | | | | |
| 7766321 | ROGER FONDACABE | 625 CEDAR ST APT E | SAN CARLOS | CA | 94070-8000 | |
| 7720389 | ROGER G FLESHMAN | Address on file | | | | |
| 7768991 | ROGER G KAESTNER TR | ROGER G KAESTNER REVOCABLE, LIVING TRUST UA AUG 7 95, 3137 S CRABAPPLE LN | BOISE | ID | 83706-6813 | |
| 7720390 | ROGER GENE JACKETTA TOD | Address on file | | | | |
| 7720391 | ROGER GENE JACKETTA TOD | Address on file | | | | |
| 7720392 | ROGER GENE JACKETTA TOD | Address on file | | | | |
| 7851576 | ROGER GENE JACKETTA TOD | JACQULYN J HENROID, SUBJECT TO STA TOD RULES, 1023 SPRINGWOOD DR | NORTHSALT | UT | 84054-3059 | |
| 7851578 | ROGER GENE JACKETTA TOD | JOANNA J FLETCHER, SUBJECT TO STA TOD RULES, 1023 SPRINGWOOD DR | NORTHSALT | UT | 84054-3059 | |
| 7851577 | ROGER GENE JACKETTA TOD | ROGER GENE JACKETTA JR, SUBJECT TO STA TOD RULES, 1023 SPRINGWOOD DR | NORTHSALT | UT | 84054-3059 | |
| 7766906 | ROGER GILBERT CUST | JUSTIN MATTHEW GILBERT, CA UNIF TRANSFERS MIN ACT, 356 CHESTNUT ROSE LN | CHICO | CA | 95973-7273 | |
| 7720393 | ROGER GRANNIS | Address on file | | | | |
| 7781491 | ROGER H IVERSON | 401 6TH AVE N APT 305 | FARGO | ND | 58102-4524 | |
| 7768512 | ROGER H IVERSON & | JUDY M IVERSON JT TEN, 401 6TH AVE N APT 305 | FARGO | ND | 58102-4524 | |
| 6014559 | ROGER H KIMMEL | 1251 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020 | |
| 7769275 | ROGER H KIMMEL | ROTHSCHILD INC, 1251 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020-1104 | |
| 7720394 | ROGER H PROETT | Address on file | | | | |
| 7776235 | ROGER H VEGDAHL & | SHIRLEY VEGDAHL JT TEN, 2313 SE BELLA VISTA RD | VANCOUVER | WA | 98683-7609 | |
| 7198914 | Roger Harrison Hall | Address on file | | | | |
| 7198914 | Roger Harrison Hall | Address on file | | | | |
| 7198914 | Roger Harrison Hall | Address on file | | | | |
| 7198914 | Roger Harrison Hall | Address on file | | | | |
| 7188997 | Roger Holmes | Address on file | | | | |
| 7188997 | Roger Holmes | Address on file | | | | |
| 7720395 | ROGER HONG & LOAN HONG JT TEN | Address on file | | | | |
| 7720396 | ROGER J ACQUISTO & JANICE L | Address on file | | | | |
| 7720397 | ROGER J RECTOR | Address on file | | | | |
| 5903047 | Roger J. Cardona | Address on file | | | | |
| 5906976 | Roger J. Cardona | Address on file | | | | |
| 7720398 | ROGER JON HYMAN & SHARI HYMAN | Address on file | | | | |
| 7189679 | Roger Joseph Greene | Address on file | | | | |
| 7189679 | Roger Joseph Greene | Address on file | | | | |
| 7720399 | ROGER K ALLEN | Address on file | | | | |
| 7720400 | ROGER K MORSHEAD | Address on file | | | | |
| 7192778 | ROGER KARP | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192778 | ROGER KARP | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7720401 | ROGER KEELY | Address on file | | | | |
| 7720402 | ROGER KENT MILES | Address on file | | | | |
| 7720403 | ROGER L BROWN | Address on file | | | | |
| 7781224 | ROGER L DAVIS JR EX | EST EDITH C DAVIS, 2825 NORTHWOOD CIR | CORNING | NY | 14830-3685 | |
| 7935175 | ROGER L ELZEY;. | 235 RIO VISTA DR | KING CITY | CA | 93930 | |
| 7720404 | ROGER L FRITTER & | Address on file | | | | |
| 7720405 | ROGER L GEWECKE CUST | Address on file | | | | |
| 7720406 | ROGER L GEWECKE CUST | Address on file | | | | |
| 7766859 | ROGER L GEWECKE CUST | STEPHEN EDWARD GEWECKE UNIF, GIFT MIN ACT CALIFORNIA, 6730 ENCINITA AVE | SAN GABRIEL | CA | 91775-2021 | |
| 7720407 | ROGER L GLENDENING CUST | Address on file | | | | |
| 7720408 | ROGER L GLENDENING CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7765668 | ROGER L GLENDENING CUST | ANDREW ROBERT DUNCAN CA, UNIF TRANSFERS MIN ACT UNTIL AGE 21, 2425 TRUXTUN AVE | BAKERSFIELD | CA | 93301-3404 | |
| 7765670 | ROGER L GLENDENING CUST | LOUIS ALEXANDER DUNCAN CA, UNIF TRANSFERS MIN ACT UNTIL AGE 21, 8 FAIRWAY LN | SUGARLOAF | PA | 18249-3724 | |
| 7720409 | ROGER L GOUDREAU & | Address on file | | | | |
| 7720410 | ROGER L GROCOTT TOD | Address on file | | | | |
| 7720411 | ROGER L HANEY & | Address on file | | | | |
| 7720412 | ROGER L HATFIELD & | Address on file | | | | |
| 7767858 | ROGER L HEITZ | 1845 NEVADA ST | GRIDLEY | CA | 95948-9344 | |
| 7142773 | Roger L Manning | Address on file | | | | |
| 7142773 | Roger L Manning | Address on file | | | | |
| 7142773 | Roger L Manning | Address on file | | | | |
| 7142773 | Roger L Manning | Address on file | | | | |
| 7720413 | ROGER L MC KINLEY | Address on file | | | | |
| 7772815 | ROGER L PETERSEN | 707 36TH AVE | GREELEY | CO | 80634-1713 | |
| 7720414 | ROGER L REYNOLDS | Address on file | | | | |
| 7154006 | Roger L Schlecht | Address on file | | | | |
| 7154006 | Roger L Schlecht | Address on file | | | | |
| 7154006 | Roger L Schlecht | Address on file | | | | |
| 7154006 | Roger L Schlecht | Address on file | | | | |
| 7154006 | Roger L Schlecht | Address on file | | | | |
| 7154006 | Roger L Schlecht | Address on file | | | | |
| 7294703 | Roger L. Peterson and Angelina D. Peterson, Co-Trustees of the Peterson Family Trust initially created September 9, 2003 | Address on file | | | | |
| 7241279 | Roger Lewis Moor III (Marlo Moor, Parent) | Address on file | | | | |
| 7184588 | Roger Lewis Moor III (Marlo Moor, Parent) | Address on file | | | | |
| 7765180 | ROGER M DEITZ | 477 MADISON AVE FL 15 | NEW YORK | NY | 10022-5835 | |
| 7720415 | ROGER M MILLS & | Address on file | | | | |
| 7720417 | ROGER M MOGEL | Address on file | | | | |
| 7774795 | ROGER M SILVEY | 1817 DEL REY ST | LAFAYETTE | CA | 94549-1910 | |
| 7720418 | ROGER M SIMONS & ABIGAIL W SIMONS | Address on file | | | | |
| 7145453 | Roger Mansfield Brown | Address on file | | | | |
| 7145453 | Roger Mansfield Brown | Address on file | | | | |
| 7145453 | Roger Mansfield Brown | Address on file | | | | |
| 7145453 | Roger Mansfield Brown | Address on file | | | | |
| 7198824 | Roger Mark Hull | Address on file | | | | |
| 7198824 | Roger Mark Hull | Address on file | | | | |
| 7198824 | Roger Mark Hull | Address on file | | | | |
| 7198824 | Roger Mark Hull | Address on file | | | | |
| 5932814 | Roger Martinez | Address on file | | | | |
| 5932818 | Roger Martinez | Address on file | | | | |
| 5932817 | Roger Martinez | Address on file | | | | |
| 5932816 | Roger Martinez | Address on file | | | | |
| 5932815 | Roger Martinez | Address on file | | | | |
| 7720419 | ROGER N MILLER | Address on file | | | | |
| 7198253 | ROGER NISKERN | Address on file | | | | |
| 7198253 | ROGER NISKERN | Address on file | | | | |
| 7227471 | Roger Notmeyer, Jr., individually and as representative or successor-in-interest for Dwight Foster, Deceased | Address on file | | | | |
| 7227471 | Roger Notmeyer, Jr., individually and as representative or successor-in-interest for Dwight Foster, Deceased | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7227471 | Roger Notmeyer, Jr., individually and as representative or successor-in-interest for Dwight Foster, Deceased | Address on file | | | | |
| 7227471 | Roger Notmeyer, Jr., individually and as representative or successor-in-interest for Dwight Foster, Deceased | Address on file | | | | |
| 5932820 | Roger Otten | Address on file | | | | |
| 5932821 | Roger Otten | Address on file | | | | |
| 5932822 | Roger Otten | Address on file | | | | |
| 5932819 | Roger Otten | Address on file | | | | |
| 7175187 | Roger Otten | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7175187 | Roger Otten | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200 | REDDING | CA | 96001 | |
| 7175187 | Roger Otten | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr | Redding | CA | 96001 | |
| 7175187 | Roger Otten | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7175187 | Roger Otten | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200 | REDDING | CA | 96001 | |
| 7175187 | Roger Otten | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr | Redding | CA | 96001 | |
| 7256503 | Roger Owen and Orene Cole | Address on file | | | | |
| 7777945 | ROGER P ADAMS | 315 N LA GRANGE RD OFC C | LA GRANGE PARK | IL | 60526-1904 | |
| 7720420 | ROGER P BROSSARD | Address on file | | | | |
| 7836288 | ROGER P BROSSARD | 1044 ROUTE DE BEZILLE, 47340 LA CROIX BLANCHE | FRANCE | | 68 47340 | |
| 7720421 | ROGER P DEVILLE | Address on file | | | | |
| 7720422 | ROGER P TOSCHI | Address on file | | | | |
| 7779945 | ROGER P TWITCHELL PERSONAL REP | ESTATE OF LOUISE E TWITCHELL, 1092 MAIN ST | OXFORD | ME | 04270-3311 | |
| 7327043 | Roger Parker | Address on file | | | | |
| 7143173 | Roger Paul Fleming | Address on file | | | | |
| 7143173 | Roger Paul Fleming | Address on file | | | | |
| 7143173 | Roger Paul Fleming | Address on file | | | | |
| 7143173 | Roger Paul Fleming | Address on file | | | | |
| 7776956 | ROGER PAUL WISTNER | 331 MEYER ST | ALVIN | TX | 77511-4507 | |
| 7935176 | ROGER R MCCLURE.;. | Address on file | | | | |
| 7785225 | ROGER RAYMOND SMITH | 3144 SOUTHCREEK DR | LINCOLN | CA | 95648 | |
| 7720423 | ROGER RAYMOND SMITH | Address on file | | | | |
| 7188998 | Roger Roy Bogosian | Address on file | | | | |
| 7188998 | Roger Roy Bogosian | Address on file | | | | |
| 7764001 | ROGER S CARMINE | 11431 SANDPIPER WAY | PENN VALLEY | CA | 95946-9665 | |
| 7780793 | ROGER S CARMINE TOD | ANDREW S CARMINE, SUBJECT TO STA TOD RULES, 11431 SANDPIPER WAY | PENN VALLEY | CA | 95946-9665 | |
| 7720425 | ROGER S STEWART & AMANDA M | Address on file | | | | |
| 7720426 | ROGER S THOMPSON & | Address on file | | | | |
| 5932824 | Roger Santos Jr. | Address on file | | | | |
| 5932825 | Roger Santos Jr. | Address on file | | | | |
| 5932826 | Roger Santos Jr. | Address on file | | | | |
| 5932823 | Roger Santos Jr. | Address on file | | | | |
| 7785934 | ROGER SCOTT BARTLETT | 155 KIT CARSON WAY | VALLEJO | CA | 94589 | |
| 7720427 | ROGER SCOTT BARTLETT | Address on file | | | | |
| 7935177 | ROGER SMITH.;. | 3284 W KEARNEY BLVD | FRESNO | CA | 93706 | |
| 7196387 | ROGER SMOTHERS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196387 | ROGER SMOTHERS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7942487 | ROGER SOHNREY | 9674 LOTT RD | DURHAM | CA | 95938 | |
| 7775165 | ROGER SPURLOCK CUST | HEATHER M SPURLOCK, UNDER THE AZ UNIFORM TRANSFERS TO MINORS ACT, 2101 MARK RD | EDMOND | OK | 73003-3729 | |
| 7199654 | ROGER STAPP | Address on file | | | | |
| 7199654 | ROGER STAPP | Address on file | | | | |
| 7165236 | Roger Steers | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7720430 | ROGER STRACK & | Address on file | | | | |
| 7720431 | ROGER SULLIVAN & | Address on file | | | | |
| 7768488 | ROGER T ISHIBASHI | 12228 GREENE AVE | LOS ANGELES | CA | 90066-6237 | |
| 7720432 | ROGER T RAMM | Address on file | | | | |
| 5905411 | Roger T. Steers | Address on file | | | | |
| 5908896 | Roger T. Steers | Address on file | | | | |
| 7166061 | ROGER T. STEERS and PATRICIA L. STEERS, Trustees of the Steers Family Trust Established December 19, 2000 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7166061 | ROGER T. STEERS and PATRICIA L. STEERS, Trustees of the Steers Family Trust Established December 19, 2000 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7195413 | Roger Theodore Martinez | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195413 | Roger Theodore Martinez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195413 | Roger Theodore Martinez | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195413 | Roger Theodore Martinez | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195413 | Roger Theodore Martinez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195413 | Roger Theodore Martinez | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7935178 | ROGER TODD KELLING.;. | PO BOX 1852 | PRIEST RIVER | ID | 83856 | |
| 7720433 | ROGER V HEALY | Address on file | | | | |
| 7720434 | ROGER W CURREN & | Address on file | | | | |
| 7720435 | ROGER W ERVIN & | Address on file | | | | |
| 7720436 | ROGER W FULLER | Address on file | | | | |
| 7767294 | ROGER W GRIGSBY | 1021 THISTLE BRIAR PL | CARY | NC | 27511-6724 | |
| 7720437 | ROGER W HOMAN | Address on file | | | | |
| 7720438 | ROGER W HUCK | Address on file | | | | |
| 7778938 | ROGER W LEHMAN TTEE | THE HERMAN W LEHMAN JR REV TR, UA DTD 08 02 99, 416 DEMPSTER ST | EVANSTON | IL | 60202-1302 | |
| 7189680 | Roger W Maier | Address on file | | | | |
| 7189680 | Roger W Maier | Address on file | | | | |
| 7720439 | ROGER W OTT | Address on file | | | | |
| 7720440 | ROGER W PHILLIPS & DEBORAH A | Address on file | | | | |
| 7720441 | ROGER W POWELL | Address on file | | | | |
| 7720442 | ROGER W SHERRARD CUST | Address on file | | | | |
| 4928258 | ROGER W SHORTZ MD APC | 3065 richmond pkwy ste 102 | RICHMOND | CA | 94806 | |
| 7720443 | ROGER W SPURLOCK CUST | Address on file | | | | |
| 7720444 | ROGER W TINKHAM | Address on file | | | | |
| 7777313 | ROGER W ZANZI | 4780 SCARBOROUGH WAY | SACRAMENTO | CA | 95823-4128 | |
| 7144062 | Roger W. Fuller | Address on file | | | | |
| 7144062 | Roger W. Fuller | Address on file | | | | |
| 7144062 | Roger W. Fuller | Address on file | | | | |
| 7144062 | Roger W. Fuller | Address on file | | | | |
| 7188999 | Roger Watts | Address on file | | | | |
| 7188999 | Roger Watts | Address on file | | | | |
| 7720445 | ROGER WAYNSAN KWONG | Address on file | | | | |
| 7720447 | ROGER WAYNSAN KWONG CUST | Address on file | | | | |
| 7720446 | ROGER WAYNSAN KWONG CUST | Address on file | | | | |
| 7720448 | ROGER WEIGHT TR UA DEC 13 99 THE | Address on file | | | | |
| 7720449 | ROGER WILLIAM BALDWIN | Address on file | | | | |
| 7720450 | ROGER WILLIAM BALDWIN & | Address on file | | | | |
| 5932829 | Roger Wilson | Address on file | | | | |
| 5932828 | Roger Wilson | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5932830 | Roger Wilson | Address on file | | | | |
| 5932827 | Roger Wilson | Address on file | | | | |
| 7720451 | ROGER YEL DUNG GEE CUST | Address on file | | | | |
| 7720452 | ROGER YEL DUNG GEE CUST | Address on file | | | | |
| 7294740 | Roger, Kim Theresa | Address on file | | | | |
| 7326472 | Rogers , Chester Cody | Address on file | | | | |
| 7328047 | Rogers , Eric Earl | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7328047 | Rogers , Eric Earl | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7328047 | Rogers , Eric Earl | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7328047 | Rogers , Eric Earl | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7327757 | Rogers , Jessica | Address on file | | | | |
| 7327757 | Rogers , Jessica | Address on file | | | | |
| 7326540 | Rogers and Greaves 2013 Trust | Address on file | | | | |
| 7938225 | Rogers DMD, Jack | Address on file | | | | |
| 7158667 | ROGERS ELECTRIC | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 6146618 | ROGERS F R TR & GREAVES HELEN A TR | Address on file | | | | |
| 4943379 | Rogers food and liquor-Singh, Balbir | 215 reservation road | Marina | CA | 93933 | |
| 5990202 | Rogers food and liquor-Singh, Balbir | 215 reservation road, suite p | Marina | CA | 93933 | |
| 6131231 | ROGERS GARY E & DONNA R JT | Address on file | | | | |
| 4959450 | Rogers II, Donald Ray | Address on file | | | | |
| 6133335 | ROGERS JAMES E TRUSTEE | Address on file | | | | |
| 6146889 | ROGERS JAMES G TR ET AL | Address on file | | | | |
| 6132975 | ROGERS JAMES NIELSEN | Address on file | | | | |
| 6132847 | ROGERS JAMES NIELSEN & CAROL ANN | Address on file | | | | |
| 6133064 | ROGERS JAMES NIELSEN & CAROL ANN NORTON | Address on file | | | | |
| 6144258 | ROGERS JASON & MEEKAY MONIKA | Address on file | | | | |
| 4987396 | Rogers Jr., John | Address on file | | | | |
| 5865646 | Rogers King, Kathleen | Address on file | | | | |
| 6134780 | ROGERS LESLIE GENE & DIANE LYNN | Address on file | | | | |
| 6140482 | ROGERS LILLIAN JANE | Address on file | | | | |
| 4928259 | ROGERS MACHINERY CO INC | 14650 SW 72ND AVE | PORTLAND | OR | 97224 | |
| 5805207 | Rogers Machinery Co., Inc | Kellie M Stratton, 14650 SW 72nd Ave | Portland | OR | 97224 | |
| 5805207 | Rogers Machinery Co., Inc | PO Box 230429 | Portland | OR | 97281 | |
| 6141636 | ROGERS MARY K | Address on file | | | | |
| 6141413 | ROGERS PHYLLIS C TR | Address on file | | | | |
| 4932831 | Rogers Renewables Projectco LLC | 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 6045446 | Rogers Renewables ProjectCo LLC | Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 6118741 | Rogers Renewables Projectco LLC | Troy Helming, Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 6131243 | ROGERS RYAN & LORI JT | Address on file | | | | |
| 6140292 | ROGERS SUSAN R TR | Address on file | | | | |
| 6147116 | ROGERS VIRGINIA A | Address on file | | | | |
| 4912214 | Rogers, Aaron | Address on file | | | | |
| 7256360 | Rogers, Alicia | Address on file | | | | |
| 4946385 | Rogers, Alicia | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 5007603 | Rogers, Alicia | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007604 | Rogers, Alicia | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946386 | Rogers, Alicia | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4948301 | Rogers, Alicia | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4956021 | Rogers, Amanda | Address on file | | | | |
| 4948482 | Rogers, Amanda | Robinson Calcagine, Inc., Mark P. Robinson, Jr, Daniel S. Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 7160985 | ROGERS, AMANDA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160985 | ROGERS, AMANDA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4994885 | Rogers, Barry | Address on file | | | | |
| 4913768 | Rogers, Barry gene | Address on file | | | | |
| 7321107 | Rogers, Becky Darlene | Address on file | | | | |
| 7321107 | Rogers, Becky Darlene | Address on file | | | | |
| 7321107 | Rogers, Becky Darlene | Address on file | | | | |
| 7321107 | Rogers, Becky Darlene | Address on file | | | | |
| 7271928 | Rogers, Beverly | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 4982196 | Rogers, Billie | Address on file | | | | |
| 4997045 | Rogers, Billie | Address on file | | | | |
| 5007605 | Rogers, Bobby | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007606 | Rogers, Bobby | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948302 | Rogers, Bobby | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4962331 | Rogers, Brad Lee | Address on file | | | | |
| 7190353 | Rogers, Brooke Lee | Address on file | | | | |
| 7190353 | Rogers, Brooke Lee | Address on file | | | | |
| 7073297 | Rogers, C | Address on file | | | | |
| 7073311 | Rogers, C | Address on file | | | | |
| 4979513 | Rogers, Calvin | Address on file | | | | |
| 4943272 | ROGERS, CANDIE | 15048 MEADOW OAK PL | SALINAS | CA | 93907 | |
| 7144855 | ROGERS, CATHERINE | Address on file | | | | |
| 7144855 | ROGERS, CATHERINE | Address on file | | | | |
| 7144855 | ROGERS, CATHERINE | Address on file | | | | |
| 6179805 | Rogers, Charles James | Address on file | | | | |
| 5987487 | rogers, cheyenne | Address on file | | | | |
| 4939190 | rogers, cheyenne | 602 rocky hill rd | vacaville | CA | 95688 | |
| 4962045 | Rogers, Christina | Address on file | | | | |
| 7273224 | Rogers, Colton | Address on file | | | | |
| 4913884 | Rogers, Dana J | Address on file | | | | |
| 4935651 | ROGERS, DAVID | 530 GRANDVIEW RD | SEBASTOPOL | CA | 95472 | |
| 7277211 | Rogers, David Daniel | Address on file | | | | |
| 7277211 | Rogers, David Daniel | Address on file | | | | |
| 7277211 | Rogers, David Daniel | Address on file | | | | |
| 7277211 | Rogers, David Daniel | Address on file | | | | |
| 4974885 | Rogers, Denna Millhollin | 39602 MALLARD | Bass Lake | CA | 93604 | |
| 4935721 | Rogers, Dennis & Kathy | 27045 SkyView Court | Pioneer | CA | 95666 | |
| 7242316 | Rogers, Donald | Address on file | | | | |
| 4998158 | Rogers, Donna | Address on file | | | | |
| 7480289 | Rogers, Donna and Gary | Address on file | | | | |
| 7480289 | Rogers, Donna and Gary | Address on file | | | | |
| 7937702 | Rogers, Donna F. | Address on file | | | | |
| 4997381 | Rogers, Elizabeth | Address on file | | | | |
| 7315583 | Rogers, Emily Ann | Address on file | | | | |
| 7315583 | Rogers, Emily Ann | Address on file | | | | |
| 7315583 | Rogers, Emily Ann | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2718 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7315583 | Rogers, Emily Ann | Address on file | | | | |
| 7203615 | Rogers, Eric | Address on file | | | | |
| 7264759 | Rogers, Eric | Address on file | | | | |
| 6163938 | Rogers, Eric | Address on file | | | | |
| 4968004 | Rogers, Eric | Address on file | | | | |
| 5011757 | Rogers, Eric | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011758 | Rogers, Eric | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004799 | Rogers, Eric | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 6158058 | Rogers, Gene | Address on file | | | | |
| 6158058 | Rogers, Gene | Address on file | | | | |
| 4968363 | Rogers, George Clifford | Address on file | | | | |
| 7159411 | ROGERS, GEORGE MICHAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159411 | ROGERS, GEORGE MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7325035 | Rogers, Harold | Address on file | | | | |
| 7316747 | Rogers, Harold B | Address on file | | | | |
| 7316747 | Rogers, Harold B | Address on file | | | | |
| 7316747 | Rogers, Harold B | Address on file | | | | |
| 7316747 | Rogers, Harold B | Address on file | | | | |
| 4982602 | Rogers, Harvey | Address on file | | | | |
| 7927038 | Rogers, Helen W | Address on file | | | | |
| 4979149 | Rogers, Herbert | Address on file | | | | |
| 7247617 | Rogers, Ian | Address on file | | | | |
| 7229878 | Rogers, Ilona | Address on file | | | | |
| 6110912 | Rogers, Ira | Address on file | | | | |
| 4975475 | Rogers, Ira | 0916 PENINSULA DR, 942 Lundy LN | Los Altos | CA | 94024 | |
| 7073301 | Rogers, J N | Address on file | | | | |
| 7073301 | Rogers, J N | Address on file | | | | |
| 6175554 | Rogers, James | Address on file | | | | |
| 4958108 | Rogers, James Michael | Address on file | | | | |
| 7336205 | Rogers, James T | Address on file | | | | |
| 4983740 | Rogers, Jane | Address on file | | | | |
| 7230087 | Rogers, Jason | Address on file | | | | |
| 7473803 | Rogers, Jessica | Address on file | | | | |
| 4980482 | Rogers, Jimmie | Address on file | | | | |
| 4943590 | Rogers, Joanne | 6602 N Katy Lane | Fresno | CA | 93722 | |
| 4977223 | Rogers, John | Address on file | | | | |
| 7158647 | ROGERS, JOHN SEVIER | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4971526 | Rogers, Justin | Address on file | | | | |
| 6101607 | Rogers, Justin | Address on file | | | | |
| 7322912 | Rogers, Kathy | Address on file | | | | |
| 4939479 | Rogers, Kelly | 940 Roma St | Livermore | CA | 94551 | |
| 4966952 | Rogers, Kenneth E | Address on file | | | | |
| 4915194 | Rogers, Kent Alan | Address on file | | | | |
| 4964705 | Rogers, Kevin E | Address on file | | | | |
| 4948919 | Rogers, Leah | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007756 | Rogers, Leah | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7230848 | Rogers, Leah T. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7471556 | Rogers, Lindsay | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5939736 | Rogers, Lisa | Address on file | | | | |
| 6184514 | Rogers, Lisa | Address on file | | | | |
| 4980040 | Rogers, Loyd | Address on file | | | | |
| 4957047 | Rogers, Maria Antoinette | Address on file | | | | |
| 5990709 | ROGERS, MARY | Address on file | | | | |
| 4942531 | Rogers, Mary | 5569 Via Ensenada | Concord | CA | 94521 | |
| 4943832 | ROGERS, MARY | 5860 E HIGHWAY 20 | LUCERNE | CA | 95458 | |
| 7281082 | Rogers, Matthew | Address on file | | | | |
| 4988264 | Rogers, Matthew | Address on file | | | | |
| 4992979 | Rogers, Michael | Address on file | | | | |
| 4940323 | Rogers, Mike | 727 St. Johns Mine Rd. | Vallejo | CA | 94591 | |
| 5939737 | Rogers, Mildred | Address on file | | | | |
| 4956324 | Rogers, M'Leesa Ashley Mabalot | Address on file | | | | |
| 7251876 | Rogers, Murissa | Address on file | | | | |
| 5007607 | Rogers, Murissa | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007608 | Rogers, Murissa | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948303 | Rogers, Murissa | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7236408 | Rogers, Nancy | Address on file | | | | |
| 5878217 | Rogers, Neal | Address on file | | | | |
| 4950446 | Rogers, Neal | Address on file | | | | |
| 4960154 | Rogers, Nick | Address on file | | | | |
| 4914820 | Rogers, Nicole | Address on file | | | | |
| 5979142 | Rogers, Nielsen | Address on file | | | | |
| 5939738 | Rogers, Nielsen | Address on file | | | | |
| 4934763 | Rogers, Norma | 1338 Balboa Street | San Luis Obispo | CA | 93405 | |
| 4992387 | ROGERS, PATRICIA | Address on file | | | | |
| 4977856 | Rogers, Paul | Address on file | | | | |
| 7984608 | Rogers, Peter F | Address on file | | | | |
| 7984608 | Rogers, Peter F | Address on file | | | | |
| 7171574 | Rogers, Phyllis | Address on file | | | | |
| 7477682 | Rogers, Rachael | Address on file | | | | |
| 5992736 | ROGERS, Ray | Address on file | | | | |
| 6101606 | Rogers, Richard W | Address on file | | | | |
| 4966059 | Rogers, Richard W | Address on file | | | | |
| 7953620 | Rogers, Robert | 479 South Stewart Street #4 | Sonora | CA | 95370 | |
| 4940032 | ROGERS, RODRICK | 3940 GARDENIA PL | OAKLAND | CA | 94605 | |
| 4998071 | Rogers, Roselyn | Address on file | | | | |
| 4996416 | Rogers, Russell | Address on file | | | | |
| 4912298 | Rogers, Russell G | Address on file | | | | |
| 7158557 | ROGERS, SANDRA KAY | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7158557 | ROGERS, SANDRA KAY | Pedro Peter de la Cerda, Attorney, Matthews & Associates, 250 Vallombrosa Ave, Suite 266 | Chico | CA | 95926 | |
| 4985544 | Rogers, Sarah | Address on file | | | | |
| 7319327 | Rogers, Shawna | Address on file | | | | |
| 7319327 | Rogers, Shawna | Address on file | | | | |
| 7319327 | Rogers, Shawna | Address on file | | | | |
| 7319327 | Rogers, Shawna | Address on file | | | | |
| 4914323 | Rogers, Shelly Christine | Address on file | | | | |
| 4969024 | Rogers, Sienna Napua | Address on file | | | | |
| 7190465 | Rogers, Steven J. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7190465 | Rogers, Steven J. | Address on file | | | | |
| 4944545 | Rogers, Summer | 5630 spring ct | Kelseyville | CA | 95451 | |
| 7341386 | Rogers, Tabbitha Marie | Address on file | | | | |
| 7144854 | Rogers, Tery | Address on file | | | | |
| 7144854 | Rogers, Tery | Address on file | | | | |
| 4993859 | Rogers, Timothy | Address on file | | | | |
| 7238676 | Rogers, Valencia L. | Address on file | | | | |
| 7823155 | Rogers, Victor | Address on file | | | | |
| 7823155 | Rogers, Victor | Address on file | | | | |
| 4971702 | Rogers, Vincent | Address on file | | | | |
| 7305274 | Rogers, Wally | Address on file | | | | |
| 7305274 | Rogers, Wally | Address on file | | | | |
| 5979723 | Rogers, Wilma | Address on file | | | | |
| 4955570 | Rogers-Butler, Peggy S | Address on file | | | | |
| 6108523 | Rogers-Millhollin, Denna | Address on file | | | | |
| 7336873 | Rogers-Walker, DeAnna | Address on file | | | | |
| 7336059 | Rogers-Walker, DeAnna | Address on file | | | | |
| 4931554 | ROGET, VANCE | MD, 803 COFFEE RD STE 6 | MODESTO | CA | 95355 | |
| 4990832 | Rogge, Dewey | Address on file | | | | |
| 6158751 | Rogge, Kara | Address on file | | | | |
| 4997198 | Roggenkamp, Sally | Address on file | | | | |
| 5939739 | ROGHI, GINA | Address on file | | | | |
| 4995273 | Rogina Jr., Robert | Address on file | | | | |
| 6132364 | ROGINA ROBERT FRANCIS JR & STE | Address on file | | | | |
| 4968387 | Rogina, Robert H | Address on file | | | | |
| 4936157 | ROGINSKY, MICHAEL | 7 ROBERTS CT | MORAGA | CA | 94556 | |
| 7867366 | Rogover, Joseph | Address on file | | | | |
| 5939740 | Rogovoy, Dixie | Address on file | | | | |
| 7341130 | Rogowski, Dawn | Address on file | | | | |
| 5875138 | ROGRIGUEZ, MIRIAM | Address on file | | | | |
| 7215565 | Rogue Elephant Design Co. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 6140996 | ROHDE REAL ESTATE LIMITED PTP | Address on file | | | | |
| 4959892 | Rohde, Eric James | Address on file | | | | |
| 5875139 | Rohde, Kenneth | Address on file | | | | |
| 4984122 | Rohde, Marylee | Address on file | | | | |
| 4928260 | ROHE INTERNATIONAL INC | 349 NORTHGATE DR | WARRENDALE | PA | 15086 | |
| 7935179 | ROHINI MUKAND,;. | 364 S 3RD ST | INDIANA | PA | 15701 | |
| 7193568 | ROHIT S. BURTON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193568 | ROHIT S. BURTON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7942488 | ROHITH SAR | 77 BEALE STREET | SAN FRANCISCO | CA | 94105 | |
| 7307319 | Rohlapp, Tim C | Address on file | | | | |
| 6140240 | ROHLEN THOMAS P TR & ROHLEN SHELAGH TR | Address on file | | | | |
| 7293551 | Rohm & Haas Chemicals LLC | Attn: Weslynn Patricia Reed, 2211 H.H. Dow Way | Midland | MI | 48674 | |
| 6117308 | ROHM & HAAS COMPANY | 25500 Whitesell Street | Hayward | CA | 94545 | |
| 4928261 | ROHM AND HAAS CHEMICALS LLC | C/O TAX DEPT, 100 INDEPENDENCE MALL W | PHILADELPHIA | PA | 19106 | |
| 4928262 | ROHM AND HAAS LLC | 100 INDEPENDENCE MALL WEST | PHILADELPHIA | PA | 19106 | |
| 6130307 | ROHM GERALD & ROCCON-ROHM JEAN | Address on file | | | | |
| 7323888 | Rohm, Billy | Address on file | | | | |
| 4969030 | Rohmiller, Shaun J. | Address on file | | | | |
| 7071389 | Rohnert Park 116 Lots, LL | 4670 Willow Rd Ste 200 | Pleasanton | CA | 94588-8588 | |
| 7071351 | Rohnert Park 116, LLC | 4670 Willow Rd Ste 200 | Pleasanton | CA | 94588-8588 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2721 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5875140 | Rohnert Park 668, L.P. | Address on file | | | | |
| 4928263 | ROHNERT PARK CHAMBER OF COMMERCE | 101 GOLF COURSE DR C7 | ROHNERT PARK | CA | 94928 | |
| 6147473 | Rohnert Park Golf LP | Foxtail Golf Club, 100 Golf Course Dr | Rohnert Park | CA | 94928 | |
| 5875141 | Rohnert Park Lodging,LLC | Address on file | | | | |
| 6045447 | ROHNERT PARK, CITY OF | 130 Avram Ave | Rohnert Park | CA | 94928 | |
| 7993904 | Rohr, Richard E | Address on file | | | | |
| 4954472 | Rohr, Ryan Patrick | Address on file | | | | |
| 4928264 | ROHRA CARDIOVASCULAR INC | 2485 HIGH SCHOOL AVE STE 103 | CONCORD | CA | 94520 | |
| 4928265 | ROHRBACK COSASCO SYSTEMS INC | 11841 E SMITH AVE | SANTA FE SPRINGS | CA | 90670 | |
| 7460327 | Rohrbacker, Becky | Address on file | | | | |
| 7179908 | Rohrbacker, Becky | Address on file | | | | |
| 7868512 | Rohrbaugh, Ralph M. | Address on file | | | | |
| 7472019 | Rohrbough, Trevor | Address on file | | | | |
| 7173957 | ROHRER, AMY LEE | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7173957 | ROHRER, AMY LEE | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7173958 | ROHRER, ANDREW FRANCIS | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7173958 | ROHRER, ANDREW FRANCIS | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 4982539 | Rohrer, Evan | Address on file | | | | |
| 4970034 | Rohrer, Michael | Address on file | | | | |
| 7146758 | Rohrer, Patricia Lynn | Address on file | | | | |
| 7146758 | Rohrer, Patricia Lynn | Address on file | | | | |
| 4989819 | Rohrmann, Robert | Address on file | | | | |
| 6132771 | ROHRSEN CRAIG & LAURA | Address on file | | | | |
| 7316653 | Rohrsen, Craig | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7306755 | Rohrsen, Laura L. | Address on file | | | | |
| 4954693 | Rohwedder, Troy D | Address on file | | | | |
| 4985041 | Rohwer, James E | Address on file | | | | |
| 5855087 | ROI Communication, Inc. | 5274 Scotts Valley Dr., Suite 207 | Scotts Valley | CA | 95066 | |
| 4928266 | ROI COMMUNICATIONS INC | 5274 SCOTTS VALLEY DR #107 | SCOTTS VALLEY | CA | 95066 | |
| 6130559 | ROI PROPERTY GROUP LLC | Address on file | | | | |
| 4928267 | ROI RESEARCH ON INVESTMENT | 416 DE MAISONNEUVE BLVD W STE | MONTREAL | QC | H3A 1L2 | |
| 4943441 | Roiniotis, Kellie | 8530 Kattie Ave. | Bakersfield | CA | 93307 | |
| 6142023 | ROJAS ALEJANDRO RAMIREZ TR & DE RAMIREZ JOSEPHINA | Address on file | | | | |
| 7953621 | Rojas Magana, Jose | 463 S. 6th Street | Kerman | CA | 93630 | |
| 4937743 | Rojas, Ann | 165 Pacific Court | Marina | CA | 93933 | |
| 4989334 | Rojas, Anna | Address on file | | | | |
| 4915173 | Rojas, Armando | Address on file | | | | |
| 4961353 | Rojas, Arturo | Address on file | | | | |
| 5983547 | Rojas, Bianca | Address on file | | | | |
| 4961980 | Rojas, Deleon | Address on file | | | | |
| 5939741 | ROJAS, Donato | Address on file | | | | |
| 5979145 | ROJAS, Donato | Address on file | | | | |
| 4960408 | Rojas, Elcid | Address on file | | | | |
| 4951860 | Rojas, Francisco | Address on file | | | | |
| 4994255 | Rojas, Francisco | Address on file | | | | |
| 5939742 | ROJAS, GUSTAVO | Address on file | | | | |
| 4936266 | Rojas, Javier | 2319 Holly Dr | Tracy | CA | 95376 | |
| 7201782 | Rojas, Jorge | Address on file | | | | |
| 5806411 | Rojas, Jose | Address on file | | | | |
| 4942038 | Rojas, Jose | Address on file | | | | |
| 7326458 | Rojas, Lucas | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2722 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4940967 | ROJAS, MANUELA | 1045 GEARY AVE | SANGER | CA | 93657 | |
| 7211208 | Rojas, Maria | Address on file | | | | |
| 7477662 | Rojas, Maria | Address on file | | | | |
| 5939743 | Rojas, Micaela | Address on file | | | | |
| 6101615 | Rojas, Michael Lee | Address on file | | | | |
| 4973691 | Rojas, Michael Lee | Address on file | | | | |
| 5000570 | Rojas, Patricia Heraz | Hansen and Miller Law Finn, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000571 | Rojas, Patricia Heraz | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5000569 | Rojas, Patricia Heraz | Watts Guera LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4988723 | Rojas, Phil | Address on file | | | | |
| 4967115 | Rojas, Raquel Ann | Address on file | | | | |
| 4990163 | Rojas, Sherry | Address on file | | | | |
| 7182191 | Rojas, Socorro | Address on file | | | | |
| 7182191 | Rojas, Socorro | Address on file | | | | |
| 5005675 | Rojas, Socorro | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012337 | Rojas, Socorro | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005674 | Rojas, Socorro | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012338 | Rojas, Socorro | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005676 | Rojas, Socorro | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5990898 | Rojas, Wilson | Address on file | | | | |
| 4944173 | Rojas, Wilson | 805 Arthur Ct | Bakersfield | CA | 93308-3031 | |
| 5939744 | ROJO CABRERA, YANET | Address on file | | | | |
| 7165138 | Rojo Family Trust | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7164483 | ROJO, JUDITH OZELMA, individually and as trustee of the Rojo Family Trust | ROJO, JUDITH OZELMA, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4933565 | Rojo, Maria | 1950 Glen Ave | Merced | CA | 95340 | |
| 5875142 | ROJO, MINU | Address on file | | | | |
| 4967993 | Rojo, Tammie Marie | Address on file | | | | |
| 7164482 | ROJO-ROBINSON, ELIZABETH HELENA | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7953622 | ROKAS, PETE & Dora | 5531 N. Ferger Avenue | Fresno | CA | 93704 | |
| 7165454 | ROKEN LLC | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7165454 | ROKEN LLC | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4928268 | ROKSTAD POWER INC | 8825 AERO DR STE 305 | SAN DIEGO | CA | 92123 | |
| 5804217 | Rokstad Power Inc. | 7239 North El Mirage Road | Glendale | AZ | 85307 | |
| 6117309 | RO-LAB AMERICAN RUBBER CO., INC. | 8830 W. Linne Road | Tracy | CA | 95304 | |
| 7942489 | ROLAND & KATHLEEN CLAPP | P. O. BOX 548 | HAMILTON CITY | CA | 95951 | |
| 7720453 | ROLAND B HEATH | Address on file | | | | |
| 7768338 | ROLAND B HUGHES | 443 SHERWOOD LOOP | FLORENCE | OR | 97439-8894 | |
| 4928269 | ROLAND BALL REVOCABLE TRUST | C/O ALAN MCVAY, PO Box 13210 | SAN LUIS OBISPO | CA | 93406 | |
| 7720454 | ROLAND BORBOLLA | Address on file | | | | |
| 7145442 | Roland Clinton Little | Address on file | | | | |
| 7145442 | Roland Clinton Little | Address on file | | | | |
| 7145442 | Roland Clinton Little | Address on file | | | | |
| 7145442 | Roland Clinton Little | Address on file | | | | |
| 7942490 | ROLAND COLE | 804 PENINSULA DRIVE | WESTWOOD | CA | 96137 | |
| 7720455 | ROLAND D WILLIAMSON & CAROL G | Address on file | | | | |
| 7720456 | ROLAND E LAZZAROTTO | Address on file | | | | |
| 7720457 | ROLAND E MCCARTHY | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2723 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7720458 | ROLAND E SASSER JR | Address on file | | | | |
| 6126169 | Roland Edwards | Address on file | | | | |
| 6009988 | Roland Edwards | Address on file | | | | |
| 7762537 | ROLAND F BAGGS & MARGARET | I BAGGS TR ROLAND F BAGGS &, MARGARET I BAGGS FAMILY TRUST UA APR 30 90, 193 FLEURANCE ST | LAGUNA NIGUEL | CA | 92677-9041 | |
| 7720459 | ROLAND FREITAS | Address on file | | | | |
| 7935180 | ROLAND G FECHNER.;. | 241 CAROLINA LN | PALO ALTO | CA | 94306 | |
| 7720460 | ROLAND HART | Address on file | | | | |
| 7720461 | ROLAND J ARIOLA | Address on file | | | | |
| 7720462 | ROLAND J CONSTABLE & LAURIE L | Address on file | | | | |
| 7935181 | ROLAND J GARCIA.;. | 347 WALNUT ST | PETALUMA | CA | 94952 | |
| 7772081 | ROLAND J NEWZELL | 584 E HAMILTON RD | BIGGS | CA | 95917-9745 | |
| 7720463 | ROLAND J VEON | Address on file | | | | |
| 7776635 | ROLAND J WELCH & | ARVELLA WELCH, JT TEN, 8830 WIMBLEDON ST | SAN ANTONIO | TX | 78254-2050 | |
| 7720464 | ROLAND K JOHNSON | Address on file | | | | |
| 7189000 | Roland Michael Crandell | Address on file | | | | |
| 7189000 | Roland Michael Crandell | Address on file | | | | |
| 7720465 | ROLAND P GIAMPAOLO & MARIE F | Address on file | | | | |
| 7720467 | ROLAND P ORTH & LAURETTA K ORTH TR | Address on file | | | | |
| 7786922 | ROLAND P ORTH & LAURETTA K ORTH TR | UA SEP 25 97, ORTH 1997 REVOCABLE TRUST, 73 E ELK DR | SONORA | CA | 95370-5540 | |
| 4928270 | ROLAND R CAVANAGH PE INC | 1050 SUNSET RD | NAPA | CA | 94558 | |
| 5932832 | Roland R. Miller | Address on file | | | | |
| 5932834 | Roland R. Miller | Address on file | | | | |
| 5932833 | Roland R. Miller | Address on file | | | | |
| 5932831 | Roland R. Miller | Address on file | | | | |
| 7326680 | Roland Resendez Jr. | Address on file | | | | |
| 6147709 | Roland S Ball Revocable Trust and Gerald A Williams Family Trust | Address on file | | | | |
| 6147709 | Roland S Ball Revocable Trust and Gerald A Williams Family Trust | Address on file | | | | |
| 7935182 | ROLAND T DAVIES.;. | 4135 ARTEMISIA RD | WINNEMUCCA | NV | 89445 | |
| 7773368 | ROLAND T RASMUSSON | C/O CANDIE KRASKY, 562 QUEENS RD | ALAMEDA | CA | 94501-3735 | |
| 7781168 | ROLAND THEODORE RASMUSSON & | CANDIE CARNAVALI KRASKY TR UA 10 02 15 ROLAND THEODORE, RASMUSSON REV INTER VIVOS TRUST, 562 QUEENS RD | ALAMEDA | CA | 94501-3735 | |
| 5905829 | Roland Tiffany | Address on file | | | | |
| 5909290 | Roland Tiffany | Address on file | | | | |
| 5912727 | Roland Tiffany | Address on file | | | | |
| 5911261 | Roland Tiffany | Address on file | | | | |
| 5944082 | Roland Tiffany | Address on file | | | | |
| 5912130 | Roland Tiffany | Address on file | | | | |
| 7184694 | Roland Townsend-Kahl (Michelle Kahl, Parent) | Address on file | | | | |
| 7184694 | Roland Townsend-Kahl (Michelle Kahl, Parent) | Address on file | | | | |
| 7288754 | Roland Townsend-Kahl (Michelle Kahl, Parent) | Address on file | | | | |
| 7720469 | ROLAND TUCKER CUST | Address on file | | | | |
| 7720470 | ROLAND TUCKER CUST | Address on file | | | | |
| 5875143 | ROLAND, BEN | Address on file | | | | |
| 4952394 | Roland, Damien | Address on file | | | | |
| 4994611 | Roland, George | Address on file | | | | |
| 4954699 | Roland, Lesa L | Address on file | | | | |
| 5888469 | Roland, Paul Bryan | Address on file | | | | |
| 4960615 | Roland, Paul Bryan | Address on file | | | | |
| 4966836 | Roland, Steven Lee | Address on file | | | | |
| 4961530 | Roland, Zonarose L | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2724 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4936340 | Rolandi, Marco | 17652 Tourney Rd | Los Gatos | CA | 95030 | |
| 7935183 | ROLANDO ARREOLA.;. | 2401 ALMOND AVE | SANGER | CA | 93657 | |
| 7720471 | ROLANDO C YOUNG CUST | Address on file | | | | |
| 7935184 | ROLANDO DAVID SAN PEDRO,;. | 126 CRONIN CT. | VALLEJO | CA | 94589 | |
| 7214224 | Rolando Delgadillo dba Bay Area Green Solutions | 215 Cuesta Drive | South San Francisco | CA | 94080 | |
| 6012785 | ROLANDO DELGADILLO JR | Address on file | | | | |
| 6101622 | ROLANDO DELGADILLO JR, BAY AREA GREEN SOLUTIONS | 215 CUESTA DR | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7935185 | ROLANDO I TREVINO,;. | 1036 TRES CASAS COURT | WALNUT CREEK | CA | 94598 | |
| 7780715 | ROLANDO POSSENTINI TR | UA 12 02 95, ROLANDO POSSENTINI TRUST, 1531 MAPLE ST | SAN MATEO | CA | 94402-3005 | |
| 7935186 | ROLANDO RODRIGUEZ,;. | 3210 SANTA MARIA WAY SPC 174 | SANTA MARIA | CA | 93455 | |
| 5985697 | Roland's Bakery & Bistro-Roland, Raymond | 1726 South Main Street, H | Willits | CA | 95490 | |
| 4936253 | Roland's Bakery & Bistro-Roland, Raymond | 1726 South Main Street | Willits | CA | 95490 | |
| 7241538 | Roland's Construction | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4947044 | Rold, Patricia | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947045 | Rold, Patricia | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947043 | Rold, Patricia | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7144856 | Rold, Patricia R. | Address on file | | | | |
| 7144856 | Rold, Patricia R. | Address on file | | | | |
| 4947047 | Rold, Rodney | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947048 | Rold, Rodney | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947046 | Rold, Rodney | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7144857 | Rold, Rodney Forrest | Address on file | | | | |
| 7144857 | Rold, Rodney Forrest | Address on file | | | | |
| 4969268 | Roldan, AnnMarie Bautista | Address on file | | | | |
| 4989993 | Roldan, Josephine | Address on file | | | | |
| 7720472 | ROLDANO ANTONIO GUERRA & | Address on file | | | | |
| 7263894 | Rolde, Andrea | Address on file | | | | |
| 7299728 | Rolde, Levi | Address on file | | | | |
| 7299819 | Rolde, Nyima | Address on file | | | | |
| 4940877 | Rolen, Mark | 101 Felicidad Rd | Soquel | CA | 95073 | |
| 7775863 | ROLF A TISELL | 84 EAGLE DR | NOVATO | CA | 94949-5829 | |
| 7779680 | ROLF ALEXANDER WELCH | 11 GREENWAY LN | RICHMOND | VA | 23226-1629 | |
| 6141764 | ROLF CHARLES STEVEN TR & KARSON LAURIE THERESE TR | Address on file | | | | |
| 7720473 | ROLF CHRISTIAN GUNTERT | Address on file | | | | |
| 7720474 | ROLF H KRUMBIEGEL & | Address on file | | | | |
| 7720475 | ROLF H SCHOU | Address on file | | | | |
| 7720476 | ROLF M A HAHNE | Address on file | | | | |
| 7763472 | ROLF V BRENDE | 4701 W 9TH STREET RD | GREELEY | CO | 80634-2015 | |
| 7168233 | ROLF, CHARLES STEVEN | Address on file | | | | |
| 7953623 | Rolfe Construction Company | 3573 Southern Pacific Avenue | Atwater | CA | 95301 | |
| 5932835 | Rolfe N. Rierson | Address on file | | | | |
| 7145821 | ROLFE, CAROL | Address on file | | | | |
| 7186764 | Rolfe, Richard Anthony | Address on file | | | | |
| 7186764 | Rolfe, Richard Anthony | Address on file | | | | |
| 7182118 | Rolfe, Sebastian Stephen Thomas | Address on file | | | | |
| 7182118 | Rolfe, Sebastian Stephen Thomas | Address on file | | | | |
| 6101623 | ROLFE, TOM | Address on file | | | | |
| 7246005 | Rolfson, Bethany | Address on file | | | | |
| 7247326 | Rolfson, Francis | Address on file | | | | |
| 4964165 | Rolie, Adam | Address on file | | | | |
| 6008833 | ROLL GLOBAL, LLC | 4805 CENTENNIAL PLAZA WAY STE 100 | BAKERSFIELD | CA | 93312 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6142445 | ROLL VINEYARDS LLC | Address on file | | | | |
| 6142446 | ROLL VINEYARDS LLC | Address on file | | | | |
| 7256849 | Roll, Penny Lynn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7256849 | Roll, Penny Lynn | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7256849 | Roll, Penny Lynn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7256849 | Roll, Penny Lynn | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6180062 | Roll, Warren | Address on file | | | | |
| 6180077 | Roll, Warren | Address on file | | | | |
| 7765548 | ROLLA DORY | 3965 MEDITERRANEAN LN | LAKE HAVASU CITY | AZ | 86406-9227 | |
| 4942889 | Rolla, Carrie | 218 Park Ave. | San Carlos | CA | 94070 | |
| 7720477 | ROLLAN R OLENBERGER & HELEN M | Address on file | | | | |
| 5993023 | Rollan, Adreyna | Address on file | | | | |
| 7199016 | Rolland D. Gerber | Address on file | | | | |
| 7199016 | Rolland D. Gerber | Address on file | | | | |
| 7199016 | Rolland D. Gerber | Address on file | | | | |
| 7199016 | Rolland D. Gerber | Address on file | | | | |
| 7782876 | ROLLAND E DAVIS & | DARLEEN C DAVIS &, ROLLEEN E WESTFALL JT TEN, 715 OAKDALE AVE | JACKSON | MI | 49203-2919 | |
| 7720478 | ROLLAND L HOWARD TTEE | Address on file | | | | |
| 7720480 | ROLLAND M HAMILTON CUST | Address on file | | | | |
| 7720479 | ROLLAND M HAMILTON CUST | Address on file | | | | |
| 7720481 | ROLLAND M HAMILTON CUST | Address on file | | | | |
| 7851610 | ROLLAND M HAMILTON CUST | HENRY LOUIS CAVAGNARO 111, CA UNIF TRANSFERS MIN ACT, 1301 CRAIG DR | CONCORD | CA | 94518-1507 | |
| 7786763 | ROLLAND STANLEY FORSYTH | 2705 WALTRIP LN | CONCORD | CA | 94518-2625 | |
| 7720482 | ROLLAND STANLEY FORSYTH | Address on file | | | | |
| 4981521 | Rolle, Richard | Address on file | | | | |
| 7783940 | ROLLEEN E WESTFALL | 444 ORLANDO AVENUE SE | GRAND RAPIDS | MI | 49546 | |
| 7782656 | ROLLEEN E WESTFALL | 444 ORLANDO AVE SE | GRAND RAPIDS | MI | 49546-2338 | |
| 4990437 | Roller, Paul | Address on file | | | | |
| 4990648 | Rolley, Michael | Address on file | | | | |
| 7720483 | ROLLIN ANDREW TREHEARNE | Address on file | | | | |
| 7720484 | ROLLIN E MORRIS JR TR | Address on file | | | | |
| 7720485 | ROLLIN F HARLOW | Address on file | | | | |
| 7720486 | ROLLIN R ANDERSON & | Address on file | | | | |
| 7953624 | Rolling Green, Inc. | PO Box 452 | Mira Loma | CA | 91752 | |
| 6101626 | ROLLING HILLS CLUB INC - 351 SAN ANDREAS DR | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 5864862 | ROLLING HILLS FARMS | Address on file | | | | |
| 6146996 | ROLLING OAKS RD MUTUAL WATER CO | Address on file | | | | |
| 4940361 | Rolling Rubber Tire Shop, Morales, Gerardo | 1723 E Belmont Ave | Fresno | CA | 93701 | |
| 4984341 | Rolling, Barbara | Address on file | | | | |
| 6084842 | Rollings, John | Address on file | | | | |
| 4975924 | Rollings, John | 4843 HIGHWAY 147, 1376 Keri LN | Chico | CA | 95926 | |
| 7462203 | Rollings, Kimbra Lynn | Address on file | | | | |
| 7462203 | Rollings, Kimbra Lynn | Address on file | | | | |
| 7326426 | Rollins , Dustin | Address on file | | | | |
| 6131467 | ROLLINS DAVID R & JEANINE R JT | Address on file | | | | |
| 4936297 | Rollins Jr, Donald | 1870 St Michaels Way | Brentwood | CA | 94513 | |
| 6144035 | ROLLINS MICHAEL | Address on file | | | | |
| 7173269 | Rollins, Brook | Address on file | | | | |
| 7230294 | Rollins, Cheryl A. | Address on file | | | | |
| 7204487 | Rollins, David and Jeanine | Address on file | | | | |
| 7233160 | Rollins, Donald | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7593668 | Rollins, Dustin | Address on file | | | | |
| 7593668 | Rollins, Dustin | Address on file | | | | |
| 7593668 | Rollins, Dustin | Address on file | | | | |
| 7593668 | Rollins, Dustin | Address on file | | | | |
| 4953980 | Rollins, Eric David | Address on file | | | | |
| 4937609 | Rollins, James | 750 West Street | Hollister | CA | 95023 | |
| 4995465 | Rollins, Jeannine | Address on file | | | | |
| 4952386 | Rollins, Kyle A | Address on file | | | | |
| 7296130 | Rollins, Lynn A. | Address on file | | | | |
| 7296130 | Rollins, Lynn A. | Address on file | | | | |
| 4962927 | Rollins, Marshall Devin | Address on file | | | | |
| 5000134 | Rollins, Michael | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7158267 | ROLLINS, MICHAEL | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5000132 | Rollins, Michael | Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5000135 | Rollins, Michael | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5000133 | Rollins, Michael | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4992556 | Rollins, Rickey | Address on file | | | | |
| 4953858 | Rollins, Timothy | Address on file | | | | |
| 7228010 | Rollins-Hill, Ebony Dawn | Aadler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4997288 | Rollinson, Debra | Address on file | | | | |
| 4913979 | Rollinson, Debra Lynn | Address on file | | | | |
| 7720487 | ROLLO L ADAMS TR UW DOROTHY C | Address on file | | | | |
| 7186479 | ROLLO, CHARLIE | Address on file | | | | |
| 4924054 | ROLLO, LANGAN TREADWELL | PO Box 536261 | PHILADELPHIA | PA | 15253-5904 | |
| 4976539 | Rollo, Richard | Address on file | | | | |
| 5901256 | Rollo, Richard | Address on file | | | | |
| 6175288 | Rollo, Richard Ian | Address on file | | | | |
| 7186480 | ROLLO, RUTH L | Address on file | | | | |
| 4928273 | ROLLS ROYCE CORPORATION | 450 S MERIDIAN ST | INDIANAPOLIS | IN | 46225 | |
| 6101630 | ROLLS ROYCE ENERGY SYSTEMS INC | 105 North Sandusky Street | Mount Vernon | OH | 43050 | |
| 4928274 | ROLLS ROYCE INDUSTRIAL & MARINE GAS | TURBINES LTD, NR COVENTRY | ENGLAND | | CV7 9JR | |
| 6101631 | ROLLS WOOD GROUP-ROLLS WOOD HOUSE | 6223 West Sam Houston Parkway | Houston | TX | 77041 | |
| 4991366 | Rolls, Gerald | Address on file | | | | |
| 7187100 | Rolls, James | Address on file | | | | |
| 7160989 | ROLLS, JAMES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160989 | ROLLS, JAMES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4934025 | Roloff, Phil | 7516 Pickeman Court | Gilroy | CA | 95020 | |
| 4934436 | Roloff, Terry | 13455 Aurora Drive | San Leandro | CA | 94577 | |
| 7168099 | ROLON, OCTAVIO | Address on file | | | | |
| 4957466 | Rolow, Mark Edward | Address on file | | | | |
| 7312508 | Rolph, Adrianne A | Address on file | | | | |
| 7324412 | Rolph, Adrienne A. | Address on file | | | | |
| 7312141 | Rolph, Gerald | Address on file | | | | |
| 7323786 | Rolph, Gerald | Address on file | | | | |
| 4968683 | Rolph, James R | Address on file | | | | |
| 5939745 | Rolseth, Siriporn | Address on file | | | | |
| 7326354 | Rolston, Jack C | Address on file | | | | |
| 7326354 | Rolston, Jack C | Address on file | | | | |
| 7185868 | ROLSTON, RICHARD GLEN | Address on file | | | | |
| 7185868 | ROLSTON, RICHARD GLEN | Address on file | | | | |
| 7196388 | Rolston-Drew Family Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7196388 | Rolston-Drew Family Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7720488 | ROMA J WETTSTEIN | Address on file | | | | |
| 7765517 | ROMA L DOOB | C/O BALL & STEWART ATTORNEY, ATTN CLAIRE M BALL JR ESQUIRE, 11 E WASHINGTON ST | ATHENS | OH | 45701-1569 | |
| 7772123 | ROMA L NIEL | PO BOX 2545 | PLACERVILLE | CA | 95667-2545 | |
| 5992068 | Romack, Rob | Address on file | | | | |
| 7314707 | Romagnano, Kenneth | Address on file | | | | |
| 4958782 | Romagnoli, Karen Lynn | Address on file | | | | |
| 7720489 | ROMAINE R SCHERF | Address on file | | | | |
| 4941214 | Romaine, Anthony | 1460 Lockhart Gulch Road | SCOTTS VALLEY | CA | 95066 | |
| 5875144 | ROMAN | Address on file | | | | |
| 4928275 | ROMAN CATHOLIC ARCHBISHOP OF | SAN FRANCISCO A CORP SOLE, 1 PETER YORKE WAY | SAN FRANCISCO | CA | 94109 | |
| 7780025 | ROMAN CATHOLIC ARCHDIOCESE OF NEWARK | 171 CLIFTON AVE | NEWARK | NJ | 07104-1019 | |
| 5875145 | Roman Catholic Bishop of Fresno, A Corp Sole | Address on file | | | | |
| 6009989 | Roman Catholic Bishop of Monterey Ca | Po Box 2048 | Monterey | CA | 93942 | |
| 6126170 | Roman Catholic Bishop of Monterey, California | Address on file | | | | |
| 5875146 | ROMAN CATHOLIC BISHOP OF SACRAMENTO | Address on file | | | | |
| 6129890 | ROMAN CATHOLIC BISHOP OF SACRAMENTO | Address on file | | | | |
| 4928276 | ROMAN CATHOLIC BISHOP OF SACRAMENTO | 2110 BROADWAY | SACRAMENTO | CA | 95818 | |
| 6101633 | ROMAN CATHOLIC DIOCES OF FRESNO - 1572 E BARSTOW | 1550 N Fresno Street | Fresno | CA | 93703 | |
| 6101634 | ROMAN CATHOLIC DIOCES OF FRESNO - 1572 E BARSTOW A | PO BOX 11158 | FRESNO | CA | 93771 | |
| 6141615 | ROMAN CATHOLIC WELFARE CORP OF S R | Address on file | | | | |
| 7315952 | Roman Family Trust | Address on file | | | | |
| 7315952 | Roman Family Trust | Address on file | | | | |
| 7720490 | ROMAN GALPERIN & | Address on file | | | | |
| 7777320 | ROMAN J ZAWADZKI | 1911 PARNELL AVE | LOS ANGELES | CA | 90025-4803 | |
| 6132839 | ROMAN MICHAEL L & MARY L | Address on file | | | | |
| 7176173 | ROMAN, ALEXES MARIE | Address on file | | | | |
| 7176173 | ROMAN, ALEXES MARIE | Address on file | | | | |
| 7176173 | ROMAN, ALEXES MARIE | Address on file | | | | |
| 7176173 | ROMAN, ALEXES MARIE | Address on file | | | | |
| 4964904 | Roman, Eli John | Address on file | | | | |
| 7155202 | Roman, Geoffrey | Address on file | | | | |
| 6164818 | Roman, Geoffrey | Address on file | | | | |
| 6124193 | Roman, Geoffrey | Address on file | | | | |
| 7304278 | Roman, Jeanette | Address on file | | | | |
| 4980066 | Roman, John | Address on file | | | | |
| 4963581 | Roman, John J | Address on file | | | | |
| 4998201 | Roman, Lindsay | Address on file | | | | |
| 4945216 | ROMAN, LOUIS | 1219 GRANADA ST | VALLEJO | CA | 94591 | |
| 5985744 | ROMAN, MARCOS | 4701 BEECHWOOD ST, APT 157, APT 157 | BAKERFIELD | CA | 93309 | |
| 4936342 | ROMAN, MARCOS | 708 VIENTO WAY | ARVIN | CA | 93203 | |
| 4992761 | Roman, Maria | Address on file | | | | |
| 5939746 | roman, maricelia | Address on file | | | | |
| 5004800 | Roman, Nancy L. | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5011759 | Roman, Nancy L. | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 6008840 | Roman, Ray | Address on file | | | | |
| 7326629 | Roman, Ruben Mora | Address on file | | | | |
| 7139417 | Roman, Ruth N | Address on file | | | | |
| 4977813 | Roman, Valdimier | Address on file | | | | |
| 4928277 | ROMANINI BROS LLC | TEMP EASEMENT, PO Box 786 | BUTTONWILLOW | CA | 93206 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4928278 | ROMANINI BROTHERS | PO Box 786 | BUTTONWILLOW | CA | 93206 | |
| 4926944 | ROMANINI, PETE | 8800 MONTMEDY CT | BAKERSFIELD | CA | 93311 | |
| 4992618 | Romankiw, John | Address on file | | | | |
| 7158193 | ROMAN-MONTGOMERY, BARBARA | THOMAS BRANDI, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 5004151 | Roman-Montgomery, Barbara | The Arns Law Firm, Robert S. Arns, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5012238 | Roman-Montgomery, Barbara | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7720491 | ROMANO J GIACOMINI & MARY L | Address on file | | | | |
| 6146554 | ROMANO RICHARD B ET AL | Address on file | | | | |
| 6133582 | ROMANO ROBERT J AND SHARON E | Address on file | | | | |
| 7185206 | ROMANO, ANITA | Address on file | | | | |
| 4946387 | Romano, Anita | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946388 | Romano, Anita | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7178143 | Romano, Dorris | Address on file | | | | |
| 7822652 | Romano, Ella Ramos | Address on file | | | | |
| 4990146 | Romano, Gary | Address on file | | | | |
| 4965913 | Romano, Jacob Lewis | Address on file | | | | |
| 7185204 | ROMANO, JOSEPH | Address on file | | | | |
| 4946389 | Romano, Joseph | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946390 | Romano, Joseph | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4981756 | Romano, Kenneth | Address on file | | | | |
| 4965393 | Romano, Mario D. | Address on file | | | | |
| 4999530 | Romano, Michael Thomas Jr. as trustee of the Michael T. Romano Jr., dated August 5, 2014 | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999531 | Romano, Michael Thomas Jr. as trustee of the Michael T. Romano Jr., dated August 5, 2014 | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008931 | Romano, Michael Thomas Jr. as trustee of the Michael T. Romano Jr., dated August 5, 2014 | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938484 | Romano, Michael Thomas Jr. as trustee of the Michael T. Romano Jr., dated August 5, 2014; Carson-Romano, Connie Jo (indiv and as trustee of The Connie Jo Romano 2012 Revocable Trust | dated August 5, 2014, Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938482 | Romano, Michael Thomas Jr. as trustee of the Michael T. Romano Jr., dated August 5, 2014; Carson-Romano, Connie Jo (indiv as trustee of The Connie Jo Romano 2012 Revocable Trust | dated August 5, 2014, Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938483 | Romano, Michael Thomas Jr. as trustee of the Michael T. Romano Jr., dated August 5, 2014; Carson-Romano, Connie Jo (indiv and as trustee of The Connie Jo Romano 2012 Revocable Trust | dated August 5, 2014, Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5976865 | Romano, Michael Thomas Jr. as trustee of the Michael T. Romano Jr., dated August 5, 2014; Carson-Romano, Connie Jo (indiv and as trustee of The Connie Jo Romano 2012 Revocable Trust | dated August 5, 2014, Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A St Ste 500 | San Diego | CA | 92101-4290 | |
| 5875147 | Romano, Richard | Address on file | | | | |
| 6143089 | ROMANOS JOHN P & ADAMS MISTY R | Address on file | | | | |
| 7230669 | Romano's Painting and Paperhanging Co., Inc. | 23462 Bernhardt Street | Hayward | CA | 94545 | |
| 7182308 | Romanos, John Paul | Address on file | | | | |
| 7182308 | Romanos, John Paul | Address on file | | | | |
| 5939747 | ROMANOVA, DARINA | Address on file | | | | |
| 5984551 | Romanow, Kerrie | Address on file | | | | |
| 4941997 | Romanow, Ron | 1503 Montalban Drive | San Jose | CA | 95120 | |
| 4943521 | Romanowsky, Glinda | 3480 Via Dona | Lompoc | CA | 93436 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2729 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7175696 | ROMAN-SHAFFER, LISA | Address on file | | | | |
| 7237377 | Romanshek, David | Address on file | | | | |
| 7237377 | Romanshek, David | Address on file | | | | |
| 7321019 | Romanshek, Kevin | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 7271970 | Romanshek, Paul Robert | Address on file | | | | |
| 7266843 | Romanshek, Rex Alan | Address on file | | | | |
| 7275236 | Romanshek, Terrie | Address on file | | | | |
| 6132037 | ROMANSKI RICHARD J | Address on file | | | | |
| 6096185 | ROMAR, ROBERT | Address on file | | | | |
| 4975527 | ROMAR, ROBERT | 0706 PENINSULA DR, 38 Kimberly Court | Oakland | CA | 94611 | |
| 6101636 | Romara Energy | 25750 Mooncrest Drive | Carmel | CA | 93923 | |
| 4939993 | Rombach, Greg | 1533 Hollingsworth Drive | Mountain View | CA | 94040 | |
| 4960105 | Rombaoa II, Samuel C | Address on file | | | | |
| 7823254 | ROMBAOA, LEONARDA | Address on file | | | | |
| 7823254 | ROMBAOA, LEONARDA | Address on file | | | | |
| 5006020 | Rombaoa, Leonarda | Girardi Keese, James O'Callahan, 1126 Wilshire Boulevard | Los Angeles | CA | 90017 | |
| 7787406 | Rombaoa, Leondra | Address on file | | | | |
| 6130456 | ROMBAUER KORNER TR ETAL | Address on file | | | | |
| 6139875 | ROMBAUER VINEYARDS INC | Address on file | | | | |
| 7248347 | Rombauer Vineyards, Inc | Address on file | | | | |
| 7720492 | ROME A LUNA | Address on file | | | | |
| 4996379 | Rome, Richard | Address on file | | | | |
| 4912055 | Rome, Richard M. | Address on file | | | | |
| 4954401 | Romedan, Mustafa B | Address on file | | | | |
| 5875148 | Romel 2400VN, LLC | Address on file | | | | |
| 6117310 | ROMEL 400 SECR, LLC | 400 South El Camino Real | San Mateo | CA | 94402 | |
| 5875149 | Romel Enterprises, LLC | Address on file | | | | |
| 4982824 | Romel Jr., Joseph | Address on file | | | | |
| 7720493 | ROMEL P DEL ROSARIO | Address on file | | | | |
| 6145505 | ROMELLI ANTHONY P & CHIARAVALLE CRISTINA S | Address on file | | | | |
| 7201275 | Romelli, Anthony and Cristina | Address on file | | | | |
| 7327232 | Romelli, Cristina and Anthony | Address on file | | | | |
| 4963649 | Romelli, Michael Anthony | Address on file | | | | |
| 7783475 | ROMEO B PASQUINI & NELLIE C | PASQUINI TR, PASQUINI FAMILY TRUST UA FEB 11 92, 5131 SIMONI DR | RICHMOND | CA | 94803-2528 | |
| 7720494 | ROMEO G MATUNDAN CUST | Address on file | | | | |
| 4966594 | Romeo III, Vincent | Address on file | | | | |
| 6133522 | ROMEO JOAN C | Address on file | | | | |
| 4990498 | Romeo Jr., Joseph | Address on file | | | | |
| 7720495 | ROMEO MATUNDAN CUST | Address on file | | | | |
| 4928279 | ROMEO MEDICAL CORP | ROMEO MEDICAL CLINIC, 1801 COLORADO AVE STE 120 | TURLOCK | CA | 95382 | |
| 7720496 | ROMEO R LEMAY & GERTRUDE P LEMAY | Address on file | | | | |
| 7189001 | Romeo Snead | Address on file | | | | |
| 7189001 | Romeo Snead | Address on file | | | | |
| 5932841 | Romeo Snead | Address on file | | | | |
| 5932838 | Romeo Snead | Address on file | | | | |
| 5932839 | Romeo Snead | Address on file | | | | |
| 5932836 | Romeo Snead | Address on file | | | | |
| 5932840 | Romeo Snead | Address on file | | | | |
| 7950079 | Romeo, Paul | Address on file | | | | |
| 7274959 | Romer, Aindrea | Address on file | | | | |
| 7282834 | Romer, Jason | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2730 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7333587 | Romer, Justin Walter | Address on file | | | | |
| 7286107 | Romer, Tamatha | Address on file | | | | |
| 7164484 | ROMERI, DOMINIC | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4996407 | Romeri, James | Address on file | | | | |
| 4912305 | Romeri, James D | Address on file | | | | |
| 7165597 | ROMERI, SHAWNI LYNN | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5875150 | Romero | Address on file | | | | |
| 7326429 | Romero , Erica | Address on file | | | | |
| 7306864 | Romero , Lola | Address on file | | | | |
| 6141768 | ROMERO ANDREW R & ROMERO DAWN M | Address on file | | | | |
| 5875151 | Romero Construction, Inc | Address on file | | | | |
| 5980090 | Romero de Velazquez, Karla | Address on file | | | | |
| 4933941 | Romero de Velazquez, Karla | 3109 39th Street | Marysville | CA | 95817 | |
| 6146560 | ROMERO JODY CATHERINE | Address on file | | | | |
| 7308076 | Romero Jr, Robert | Address on file | | | | |
| 7319487 | Romero Jr, Robert | Address on file | | | | |
| 4959321 | Romero Jr., Daniel M | Address on file | | | | |
| 4953872 | Romero Jr., Ignacio Ramirez | Address on file | | | | |
| 4987658 | Romero Jr., Salvador | Address on file | | | | |
| 6145457 | ROMERO KIMBERLY J | Address on file | | | | |
| 5939748 | Romero Lopez, Silvia | Address on file | | | | |
| 4928280 | ROMERO PARK PS | DONALD BETZ AND MONICA BRILL, 155 108TH AVENUE NE STE 202 | BELLEVUE | WA | 98004 | |
| 6135142 | ROMERO REBECCA J ETAL | Address on file | | | | |
| 6134015 | ROMERO RICHARD H | Address on file | | | | |
| 6140841 | ROMERO TED L & WILKINSON JUDE M | Address on file | | | | |
| 7953625 | Romero, Alma | 14180 Sycamore Avenue | San Martin | CA | 95046 | |
| 4973550 | Romero, Andrew Hector | Address on file | | | | |
| 7298108 | Romero, Anthony Paul | Address on file | | | | |
| 4940394 | Romero, Antonio | 4720 N. Emerald Peak Dr. | Clovis | CA | 93619 | |
| 4988566 | Romero, Arthur | Address on file | | | | |
| 5939749 | ROMERO, CARLOS | Address on file | | | | |
| 5984237 | Romero, Carolina | Address on file | | | | |
| 4933693 | Romero, Celia | 2940 Del Loma Drive | Campbell | CA | 95008 | |
| 7207844 | Romero, Chandra Ruth | Address on file | | | | |
| 4960509 | Romero, Chris | Address on file | | | | |
| 4991209 | Romero, Christine | Address on file | | | | |
| 4989754 | Romero, Daniel | Address on file | | | | |
| 4961149 | Romero, Daniel | Address on file | | | | |
| 4990631 | Romero, Daniel | Address on file | | | | |
| 4981631 | Romero, Danny | Address on file | | | | |
| 4990679 | Romero, Dave | Address on file | | | | |
| 4968225 | Romero, David Antonio | Address on file | | | | |
| 4957762 | Romero, Dennis Craig | Address on file | | | | |
| 7280280 | Romero, Eleanor C | Address on file | | | | |
| 4997490 | Romero, Elizabeth | Address on file | | | | |
| 4997930 | Romero, Elizabeth | Address on file | | | | |
| 6167655 | Romero, Elizabeth | Address on file | | | | |
| 4951763 | Romero, Eric L | Address on file | | | | |
| 4944009 | Romero, Gary | 5710 Terra Linda Way | Pollock Pines | CA | 95726 | |
| 4934141 | Romero, Genaro | 2420 Oxford Way #21 | Stockton | CA | 95204 | |
| 5939750 | ROMERO, GRISELDA | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4964416 | Romero, Iram Rafael | Address on file | | | | |
| 4988454 | Romero, Ivan | Address on file | | | | |
| 5992541 | romero, jennifer | Address on file | | | | |
| 4923288 | ROMERO, JOAQUIN M | 432 GIBSON RD | WOODLAND | CA | 95695 | |
| 4982882 | Romero, John | Address on file | | | | |
| 7282677 | Romero, Juana | Address on file | | | | |
| 4997895 | Romero, Karen | Address on file | | | | |
| 4914537 | Romero, Karen Lee | Address on file | | | | |
| 4978185 | Romero, Larry | Address on file | | | | |
| 5984084 | Romero, Lauren | Address on file | | | | |
| 7339639 | Romero, Lucia | Address on file | | | | |
| 4981263 | Romero, Lucien | Address on file | | | | |
| 4995830 | Romero, Manuel | Address on file | | | | |
| 4911560 | Romero, Manuel Charles | Address on file | | | | |
| 4958146 | Romero, Manuel O | Address on file | | | | |
| 6101637 | Romero, Manuel O | Address on file | | | | |
| 4966629 | Romero, Manuel S | Address on file | | | | |
| 5939751 | Romero, Maria | Address on file | | | | |
| 4952069 | Romero, Maria Carmen | Address on file | | | | |
| 5875152 | Romero, Maricela | Address on file | | | | |
| 4982111 | Romero, Mario | Address on file | | | | |
| 7319330 | Romero, Mary Ellen | Address on file | | | | |
| 7319330 | Romero, Mary Ellen | Address on file | | | | |
| 7319330 | Romero, Mary Ellen | Address on file | | | | |
| 7319330 | Romero, Mary Ellen | Address on file | | | | |
| 7295352 | Romero, Mary Ellen | Frantz, James P, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4925074 | ROMERO, MELISSA | 2332 TRACTION AVE | SACRAMENTO | CA | 95815 | |
| 4990940 | Romero, Michael | Address on file | | | | |
| 4981136 | Romero, Michael | Address on file | | | | |
| 4952759 | Romero, Michael A. | Address on file | | | | |
| 4962271 | Romero, Nicolas | Address on file | | | | |
| 4979222 | Romero, Orlando | Address on file | | | | |
| 4991367 | Romero, Orlando | Address on file | | | | |
| 5939752 | ROMERO, OTTONIEL | Address on file | | | | |
| 4993058 | Romero, Pearl | Address on file | | | | |
| 4960545 | Romero, Renan | Address on file | | | | |
| 4956226 | Romero, Robert | Address on file | | | | |
| 7284756 | Romero, Roberto | Address on file | | | | |
| 4937234 | Romero, Roxanne | 260 Corona Court | San Francisco | CA | 94127 | |
| 4958304 | Romero, Ruben | Address on file | | | | |
| 4954340 | Romero, Russell Roco | Address on file | | | | |
| 4968212 | Romero, Sally M | Address on file | | | | |
| 4981542 | Romero, Silvano | Address on file | | | | |
| 4991002 | Romero, Stacey | Address on file | | | | |
| 4995673 | Romero, Stella | Address on file | | | | |
| 4954178 | Romero, Sylvia Marie | Address on file | | | | |
| 7164061 | ROMERO, TED | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164061 | ROMERO, TED | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | | CA | 95401 | |
| 4934703 | Romero, Terra | 1231 Tennis Lane | Tracy | CA | 95376 | |
| 4965342 | Romero, Victor Javier | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6166913 | Romero, Virginia | Address on file | | | | |
| 4993753 | Romero, Yohanna | Address on file | | | | |
| 4937822 | Romero, Yuriko | 24895 Calle El Rosario | Salinas | CA | 93908 | |
| 5891289 | Romero-Gonzalez, Christian Vincent | Address on file | | | | |
| 6143328 | ROMESBURG PAUL L JR TR & ROMESBURG TIFFANY F TR | Address on file | | | | |
| 7292743 | Romesburg, Paul | Address on file | | | | |
| 7273617 | Romesburg, Tiffany | Address on file | | | | |
| 6101638 | Romet Ltd | 1080 Matheson Blvd E | Mississauga | ON | L4W 2V2 | |
| 4928282 | ROMET LTD | 1080 MATHESON BLVD | MISSISSAUGA | ON | L4W 2V2 | |
| 6101640 | ROMET LTD | 5030 TIMBERLEA BLVD | MISSISSAUGA | ON | L4W 2S5 | |
| 4928281 | ROMET LTD | TRI-PACIFIC INC, 4300 ANTHONY CT UNIT H | ROCKLIN | CA | 95677 | |
| 7144617 | Romie Doherty Buanno | Address on file | | | | |
| 7144617 | Romie Doherty Buanno | Address on file | | | | |
| 7144617 | Romie Doherty Buanno | Address on file | | | | |
| 7144617 | Romie Doherty Buanno | Address on file | | | | |
| 7720497 | ROMIE L SANTARINI | Address on file | | | | |
| 7720498 | ROMIE PEDERSEN | Address on file | | | | |
| 7766473 | ROMILDA FRANZONI | 201 RAINIER AVE | SOUTH SAN FRANCISCO | CA | 94080-4223 | |
| 4955421 | Romine, Dominque | Address on file | | | | |
| 4997297 | Romine, Don | Address on file | | | | |
| 6139304 | ROMINGER DONALD E & ANN M | Address on file | | | | |
| 6139305 | ROMINGER LESLIE A & LINDA MARIE | Address on file | | | | |
| 4936029 | ROMINGER RICE INC-ROMINGER, RICK | 2800 COUNTY ROAD 29 | WINTERS | CA | 95694 | |
| 6139359 | ROMINGER ROBERT A | Address on file | | | | |
| 5875153 | ROMINGER, BRUCE | Address on file | | | | |
| 4977943 | Romjue, Donnie | Address on file | | | | |
| 5875154 | Rommel Angeles | Address on file | | | | |
| 6014281 | ROMMEL AQUINO | Address on file | | | | |
| 4981811 | Rommel, Clarence | Address on file | | | | |
| 4965279 | Romney, Justin Taylor | Address on file | | | | |
| 6101642 | Romo Properties, LLC | 315 Main Street | Watsonville | CA | 95076 | |
| 4965018 | Romo, Alberto | Address on file | | | | |
| 4937679 | Romo, Cheryl | 19200 Pioneer Place | Aromas | CA | 95004 | |
| 5986541 | Romo, Guillermina | Address on file | | | | |
| 4937874 | Romo, Guillermina | 255 E. Bolivar St. | Salinas | CA | 93906 | |
| 4979229 | Romo, Jesse | Address on file | | | | |
| 4937879 | Romo, Juan | 739 middlefield rd | Salinas | CA | 93906 | |
| 4991639 | Romo, Michael | Address on file | | | | |
| 4952215 | Romo, Renee | Address on file | | | | |
| 7168616 | ROMO, VIANEY | Address on file | | | | |
| 7144222 | Romona Lisa Hendrix | Address on file | | | | |
| 7144222 | Romona Lisa Hendrix | Address on file | | | | |
| 7144222 | Romona Lisa Hendrix | Address on file | | | | |
| 7144222 | Romona Lisa Hendrix | Address on file | | | | |
| 7153903 | Romona Wilkerson | Address on file | | | | |
| 7153903 | Romona Wilkerson | Address on file | | | | |
| 7153903 | Romona Wilkerson | Address on file | | | | |
| 7153903 | Romona Wilkerson | Address on file | | | | |
| 7153903 | Romona Wilkerson | Address on file | | | | |
| 7153903 | Romona Wilkerson | Address on file | | | | |
| 4974901 | Rompal, Larry S. & Shelly R. | Trustees, 6263 N. Dower Avenue | Fresno | CA | 93723-9441 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page
2733 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6086160 | Rompal, Trustees, Larry S. & Shelly R. | Address on file | | | | |
| 5939753 | Rompelman, John | Address on file | | | | |
| 7167919 | ROMRIELL, BRADEN | Address on file | | | | |
| 5987404 | Romriell, Randy | Address on file | | | | |
| 4938622 | Romriell, Randy | Address on file | | | | |
| 4950772 | Romsaitong, Wasan | Address on file | | | | |
| 4955719 | Romuar, Michael Scott | Address on file | | | | |
| 7720499 | ROMUS L REECE | Address on file | | | | |
| 4978759 | Romvari, Albert | Address on file | | | | |
| 7325416 | Ron & Lynn Bastianon | Address on file | | | | |
| 7720500 | RON ALLEN | Address on file | | | | |
| 7200916 | Ron and Jody Jones Revocable Inter Vivos Trust | Address on file | | | | |
| 7200916 | Ron and Jody Jones Revocable Inter Vivos Trust | Address on file | | | | |
| 7720501 | RON ARBOLIDA | Address on file | | | | |
| 7762415 | RON ARRACHE TR | CARMEL ARRACHE FAMILY, LIVING TRUST UA APR 5 90, PO BOX 2468 | LANCASTER | CA | 93539-2468 | |
| 7184642 | Ron Beha | Address on file | | | | |
| 7184642 | Ron Beha | Address on file | | | | |
| 5875155 | RON BERNAL | Address on file | | | | |
| 5875156 | Ron Bertolina, Manager | Address on file | | | | |
| 7193505 | RON BLUE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193505 | RON BLUE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7720502 | RON BOTTORFF & | Address on file | | | | |
| 5875158 | ron brown | Address on file | | | | |
| 7193551 | RON BROWN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193551 | RON BROWN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7720503 | RON C HALE & | Address on file | | | | |
| 7942492 | RON CARPENTER | 3853 HIGHWAY 147 | CANYON DAM | CA | 95923 | |
| 5903082 | Ron Castleberry | Address on file | | | | |
| 7764381 | RON CHRISTIANSEN | 2955 DOCKERY AVE | SELMA | CA | 93662-2951 | |
| 7143500 | Ron Clark | Address on file | | | | |
| 7143500 | Ron Clark | Address on file | | | | |
| 7143500 | Ron Clark | Address on file | | | | |
| 7143500 | Ron Clark | Address on file | | | | |
| 7202529 | Ron Cooke and Rhonda Simard, as Individuals and Trustees for The Cooke 2006 Living Trust | Address on file | | | | |
| 7164029 | RON CROCKER | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164029 | RON CROCKER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | | CA | 95401 | |
| 7942493 | RON DECOTO | 6691 HIGHWAY 147 | WESTWOOD | CA | 96137 | |
| 5834945 | Ron DuPratt Ford | 1320 N. First St. | Dixon | CA | 95620 | |
| 4928285 | RON DUPRATT FORD INC | 1320 NORTH FIRST ST | DIXON | CA | 95620 | |
| 7720504 | RON E AINSWORTH JR | Address on file | | | | |
| 7193804 | RON GILBERTSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7193829 | RON GOBLE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193829 | RON GOBLE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7777622 | RON GOSSWILLER TTEE OF THE | NICHOLSON GOSSWILLER FAMILY TR U/A, DTD 09/13/95, 947 EATON DR | FELTON | CA | 95018-9104 | |
| 7720505 | RON H LLOYD | Address on file | | | | |
| 7949235 | Ron H Oberndorfer (SIMPLE IRA) | Address on file | | | | |
| 7950228 | Ron H. Oberndorfer (IRA Standard) | Address on file | | | | |
| 5932843 | Ron Harris | Address on file | | | | |
| 5932845 | Ron Harris | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2734 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5932844 | Ron Harris | Address on file | | | | |
| 5932842 | Ron Harris | Address on file | | | | |
| 7720506 | RON J SOMMER | Address on file | | | | |
| 7720507 | RON J SPINETTI | Address on file | | | | |
| 7935187 | RON J SPINETTI,;. | 130 CERRO DRIVE | DALY CITY | CA | 94015 | |
| 7194065 | RON K LLOYD | Address on file | | | | |
| 7194065 | RON K LLOYD | Address on file | | | | |
| 7145240 | Ron Keith Lamp | Address on file | | | | |
| 7145240 | Ron Keith Lamp | Address on file | | | | |
| 7145240 | Ron Keith Lamp | Address on file | | | | |
| 7145240 | Ron Keith Lamp | Address on file | | | | |
| 7720508 | RON L REASOR & | Address on file | | | | |
| 7327728 | Ron Lerossignol | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7327266 | Ron Logan | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7165642 | Ron Mallen | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165642 | Ron Mallen | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7468981 | Ron Mann Design Inc. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7468981 | Ron Mann Design Inc. | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7468981 | Ron Mann Design Inc. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7468981 | Ron Mann Design Inc. | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326626 | Ron Martignoli | Address on file | | | | |
| 7771528 | RON MARTIN MILLER | 304 KAINS AVE | SAN BRUNO | CA | 94066-3515 | |
| 7935188 | RON MARTIN MILLER,;. | 304 KAINS AVE | SAN BRUNO | CA | 94066 | |
| 7327947 | Ron McKay | 15298 Skyway | Magalia | Ca | 95954 | |
| 7766576 | RON MICHAEL FUKUNAGA & KHOA DIEU | CHAM FUKUNAGA JT TEN, 2024 TYLER WAY | LODI | CA | 95242-9691 | |
| 5932848 | Ron Moras | Address on file | | | | |
| 5932847 | Ron Moras | Address on file | | | | |
| 5932849 | Ron Moras | Address on file | | | | |
| 5932846 | Ron Moras | Address on file | | | | |
| 7720509 | RON NEUPAUER | Address on file | | | | |
| 5875159 | Ron Nunn | Address on file | | | | |
| 5875160 | Ron Nunn Farms | Address on file | | | | |
| 7720510 | RON POMERANTZ-WEED & | Address on file | | | | |
| 6134274 | RON RAFAEL GUSTAVO SR & MARIA ARMINDA TRUSTEES | Address on file | | | | |
| 7720511 | RON SORG | Address on file | | | | |
| 7720513 | RON STEVENS | Address on file | | | | |
| 7720514 | RON TRAVELS CUST | Address on file | | | | |
| 5932851 | Ron Vaillancourt | Address on file | | | | |
| 5932854 | Ron Vaillancourt | Address on file | | | | |
| 5932852 | Ron Vaillancourt | Address on file | | | | |
| 5932850 | Ron Vaillancourt | Address on file | | | | |
| 5932853 | Ron Vaillancourt | Address on file | | | | |
| 7140658 | Ron William Kuhlmeyer | Address on file | | | | |
| 7140658 | Ron William Kuhlmeyer | Address on file | | | | |
| 7140658 | Ron William Kuhlmeyer | Address on file | | | | |
| 7140658 | Ron William Kuhlmeyer | Address on file | | | | |
| 5909790 | Ron William Kuhlmeyer | Address on file | | | | |
| 5902447 | Ron William Kuhlmeyer | Address on file | | | | |
| 5906454 | Ron William Kuhlmeyer | Address on file | | | | |
| 6007927 | Ron Williams | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5875161 | RONA DEVELOPMENT, LLC | Address on file | | | | |
| 7720515 | RONA EAGLE CUST | Address on file | | | | |
| 7720516 | RONA GREENBERG TTEE | Address on file | | | | |
| 7766444 | RONA R FRANK TR | UDT JUL 26 94, 7301 COVENTRY AVE APT 509 | MELROSE PARK | PA | 19027-2948 | |
| 5875163 | RONAGHI, MOJTABA | Address on file | | | | |
| 7953626 | Ronald & Cynthia Stiltz | 3785 Oak Canyon Ln | Morgan Hill | CA | 95037 | |
| 7464184 | Ronald & Donna Lynn Bastianon | Address on file | | | | |
| 7302963 | Ronald & Yvonne Crouse | Address on file | | | | |
| 7720517 | RONALD A BERMUDEZ & | Address on file | | | | |
| 7199482 | RONALD A BETSILL | Address on file | | | | |
| 7199482 | RONALD A BETSILL | Address on file | | | | |
| 7779066 | RONALD A BRAGIN & | IRINA E BRAGIN TTEES, THE RIAL LIV TR UA DTD 11 11 2011, 2735 FORRESTER DR | LOS ANGELES | CA | 90064-3402 | |
| 7880230 | RONALD A CLARK | 391 LANSDALE AVE | SAN FRANCISCO | CA | 94127-1614 | |
| 7720518 | RONALD A DERE & MAY W DERE | Address on file | | | | |
| 7765734 | RONALD A DYCK CUST | DANIEL J DYCK, CA UNIF TRANSFERS MIN ACT, 4607 S 81ST WEST AVE | TULSA | OK | 74107-8275 | |
| 7720519 | RONALD A HOLMAN | Address on file | | | | |
| 4928290 | RONALD A KALAYTA MED CORP | 901 MAPLE AVE | YUBA CITY | CA | 95991 | |
| 7773887 | RONALD A KOTT TR UA SEP 30 04 | RONALD A KOTT 2004 TRUST, 536 QUAIL WALK WAY | RIO VISTA | CA | 94571-2209 | |
| 7770873 | RONALD A MARTINEAU | 3000 SW 3RD AVE APT 607 | MIAMI | FL | 33129-2781 | |
| 7720520 | RONALD A MIRKOVICH & | Address on file | | | | |
| 7935189 | RONALD A MURPHY;. | 29 TEMPERANCE WAY | CHICO | CA | 95928 | |
| 7720522 | RONALD A RATTO | Address on file | | | | |
| 7720523 | RONALD A ROGERS | Address on file | | | | |
| 7720524 | RONALD A STANTON & | Address on file | | | | |
| 7775206 | RONALD A STARICHA | 125 WINGATE AVE | SAN CARLOS | CA | 94070-2883 | |
| 7775236 | RONALD A STEFFENS | 18396 MARIPOSA CREEK RD | WILLITS | CA | 95490-7796 | |
| 7720525 | RONALD A WOOD & GUANDA Y | Address on file | | | | |
| 7175295 | Ronald A. Bentley | Address on file | | | | |
| 7175295 | Ronald A. Bentley | Address on file | | | | |
| 7175295 | Ronald A. Bentley | Address on file | | | | |
| 7175295 | Ronald A. Bentley | Address on file | | | | |
| 7175295 | Ronald A. Bentley | Address on file | | | | |
| 7175295 | Ronald A. Bentley | Address on file | | | | |
| 7720526 | RONALD ALAN HULL & | Address on file | | | | |
| 7192452 | RONALD ALBERT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192452 | RONALD ALBERT | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7720527 | RONALD ALBERT EBER | Address on file | | | | |
| 7199918 | RONALD ALBERT, doing business as Natural Images Landscaping | Address on file | | | | |
| 7199918 | RONALD ALBERT, doing business as Natural Images Landscaping | Address on file | | | | |
| 7720528 | RONALD ALLEN GREEN | Address on file | | | | |
| 7720529 | RONALD ALLEN HENSIC | Address on file | | | | |
| 7720530 | RONALD ALLEN ORR & | Address on file | | | | |
| 7720531 | RONALD AMATO CUST | Address on file | | | | |
| 7156993 | Ronald and Denise Plants as Co-Trustees of the Plants Family Trust | Address on file | | | | |
| 7326807 | Ronald and Gigi Paolini Living Trust | Address on file | | | | |
| 7325076 | Ronald and Gigi Paolini, individually and as trustees of the Ronald and Gigi Paolini Trust | Address on file | | | | |
| 7170223 | RONALD AND GLENDA CANFIELD TRUSTEES OF THE RONALD H. AND GLENDA N. CANFIELD FAMILY 2001 TRUST | Address on file | | | | |
| 7462127 | Ronald Archie Clark | Address on file | | | | |
| 7462127 | Ronald Archie Clark | Address on file | | | | |
| 7462127 | Ronald Archie Clark | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7462127 | Ronald Archie Clark | Address on file | | | | |
| 7720532 | RONALD ARGENAS II | Address on file | | | | |
| 7720533 | RONALD ATAIDE | Address on file | | | | |
| 7720534 | RONALD B ARRACHE TTEE | Address on file | | | | |
| 5932857 | Ronald B Ayers | Address on file | | | | |
| 5932858 | Ronald B Ayers | Address on file | | | | |
| 5971279 | Ronald B Ayers | Address on file | | | | |
| 5932856 | Ronald B Ayers | Address on file | | | | |
| 5932859 | Ronald B Ayers | Address on file | | | | |
| 5932855 | Ronald B Ayers | Address on file | | | | |
| 7720535 | RONALD B DAVIS | Address on file | | | | |
| 7720536 | RONALD B FUGAZI | Address on file | | | | |
| 7720537 | RONALD B SHAW | Address on file | | | | |
| 7720538 | RONALD B WEINSTEIN | Address on file | | | | |
| 7781432 | RONALD B WRIGHT | PERSONAL REPRESENTATIVE, EST DORIS J WRIGHT, 13515 BAY ORCHARD DR | SAN ANTONIO | TX | 78231-2255 | |
| 7143101 | Ronald B. Doring | Address on file | | | | |
| 7143101 | Ronald B. Doring | Address on file | | | | |
| 7143101 | Ronald B. Doring | Address on file | | | | |
| 7143101 | Ronald B. Doring | Address on file | | | | |
| 5932862 | Ronald B. Norton | Address on file | | | | |
| 5932861 | Ronald B. Norton | Address on file | | | | |
| 5932863 | Ronald B. Norton | Address on file | | | | |
| 5932860 | Ronald B. Norton | Address on file | | | | |
| 7720539 | RONALD BACHMAN & IDA BACHMAN TR | Address on file | | | | |
| 6013782 | RONALD BARLOW | Address on file | | | | |
| 7720540 | RONALD BATEY | Address on file | | | | |
| 5932865 | Ronald Batin, M.D. | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue | Sacramento | CA | 95864 | |
| 5932866 | Ronald Batin, M.D. | Robert W. Jackson, Esq., #117228, Law Offices of Robert W. Jackson, APC, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5932867 | Ronald Batin, M.D. | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 5932864 | Ronald Batin, M.D. | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 7720541 | RONALD BLINSTRUBAS & | Address on file | | | | |
| 7763233 | RONALD BODINE | 19636 BUCK CANYON RD | BEND | OR | 97702-7915 | |
| 7720542 | RONALD BOSMAN VISSCHER | Address on file | | | | |
| 5932871 | Ronald Bottini | Address on file | | | | |
| 5932868 | Ronald Bottini | Address on file | | | | |
| 5932873 | Ronald Bottini | Address on file | | | | |
| 5932869 | Ronald Bottini | Address on file | | | | |
| 5932872 | Ronald Bottini | Address on file | | | | |
| 7720543 | RONALD BOTTINI & | Address on file | | | | |
| 7720544 | RONALD BRADSHAW & CAROLINE | Address on file | | | | |
| 7920043 | Ronald Bragin & Irina Bragin, Trustees of The RIAL Living Trust U/A DTD 11/11/2011 | Address on file | | | | |
| 7920401 | Ronald Bragin & Irina Bragin, Trustees of The RIAL Living Trust U/A DTD 11/11/2011 | Address on file | | | | |
| 7162956 | RONALD BROWN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162956 | RONALD BROWN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 6101648 | Ronald Burrow | 748 El Centro Road | El Sobrante | CA | 94803 | |
| 4928294 | RONALD C ALLISON MD INC | STOCKTON UROLOGICAL MEDICAL GROUP, PO Box 4026 | STOCKTON | CA | 95204-0026 | |
| 7720545 | RONALD C BOHARD | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2737 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7720546 | RONALD C BOHARD & | Address on file | | | | |
| 7720547 | RONALD C CHANDLER | Address on file | | | | |
| 7720548 | RONALD C DEICKE | Address on file | | | | |
| 7720549 | RONALD C EDWARDS & | Address on file | | | | |
| 7720550 | RONALD C FRITZ & CHARLOTTE K | Address on file | | | | |
| 7720551 | RONALD C KESLER CUST | Address on file | | | | |
| 7720552 | RONALD C MASSONI | Address on file | | | | |
| 7720553 | RONALD C NERVIANI | Address on file | | | | |
| 7720554 | RONALD C PERRAULT | Address on file | | | | |
| 7720555 | RONALD C SAMET | Address on file | | | | |
| 7720556 | RONALD C SKELTON & | Address on file | | | | |
| 7720557 | RONALD C SPENCER | Address on file | | | | |
| 7775695 | RONALD C TEMME | 1745 DEL CERRO DR | JEFFERSON CITY | MO | 65101-5537 | |
| 7720558 | RONALD C UPTON | Address on file | | | | |
| 7720559 | RONALD C WADDELL & | Address on file | | | | |
| 7720560 | RONALD C WEST & | Address on file | | | | |
| 7165707 | Ronald Cameron | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165707 | Ronald Cameron | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7720561 | RONALD CHAN | Address on file | | | | |
| 7720562 | RONALD CHOY | Address on file | | | | |
| 7720563 | RONALD CHUN TUCK | Address on file | | | | |
| 7144030 | Ronald Clarence Peterson | Address on file | | | | |
| 7144030 | Ronald Clarence Peterson | Address on file | | | | |
| 7144030 | Ronald Clarence Peterson | Address on file | | | | |
| 7144030 | Ronald Clarence Peterson | Address on file | | | | |
| 7764553 | RONALD COHN | PO BOX 280 | DAVIS | CA | 95617-0280 | |
| 5932877 | Ronald Covert | Address on file | | | | |
| 5932875 | Ronald Covert | Address on file | | | | |
| 5932879 | Ronald Covert | Address on file | | | | |
| 5932874 | Ronald Covert | Address on file | | | | |
| 5932876 | Ronald Covert | Address on file | | | | |
| 7326688 | Ronald Crain | 1464 Bloomfield Rd | Sebastopol | CA | 95472 | |
| 5932881 | Ronald Cunningham | Address on file | | | | |
| 5932883 | Ronald Cunningham | Address on file | | | | |
| 5932884 | Ronald Cunningham | Address on file | | | | |
| 5932882 | Ronald Cunningham | Address on file | | | | |
| 5932880 | Ronald Cunningham | Address on file | | | | |
| 7769228 | RONALD CURTIS KESLER | 6236 KIERNAN DR | CARMICHAEL | CA | 95608-4524 | |
| 6175864 | Ronald Cushman, Individually and as Trustee of the Cushman Ronald & Kathleen Living Trust | Address on file | | | | |
| 7199477 | Ronald D & Linda A Edwards Trust | Address on file | | | | |
| 7199477 | Ronald D & Linda A Edwards Trust | Address on file | | | | |
| 7720564 | RONALD D FANUCCHI | Address on file | | | | |
| 7720565 | RONALD D FAULSTICH & | Address on file | | | | |
| 7720566 | RONALD D FAULSTICH CUST | Address on file | | | | |
| 7720567 | RONALD D FONG | Address on file | | | | |
| 7720568 | RONALD D JOHNSON | Address on file | | | | |
| 7720569 | RONALD D KNOLL & | Address on file | | | | |
| 7778472 | RONALD D KNOX | 25236 LAMB RD | ELMIRA | OR | 97437-9753 | |
| 7720570 | RONALD D KRANTZMAN | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7935190 | RONALD D LOVEJOY.;. | 2857 GARDEN STREET | PLACERVILLE | CA | 95667 | |
| 7770590 | RONALD D MADDEN & | VIRGINIA L MADDEN JT TEN, 20557 SILVER DAWN DR | SONORA | CA | 95370-9606 | |
| 7720571 | RONALD D MUZIO CUST | Address on file | | | | |
| 7935191 | RONALD D PORTLOCK.;. | 8419 OREILLY PL | ANTELOPE | CA | 95843 | |
| 7720572 | RONALD D STANBERRY | Address on file | | | | |
| 7720573 | RONALD D STEVENS & | Address on file | | | | |
| 7720574 | RONALD D SWANSON & VIOLET F | Address on file | | | | |
| 7775963 | RONALD D TRAGNI JR | 5124 BLUEWATER DR | FRISCO | TX | 75036-9303 | |
| 7144184 | Ronald D Watts | Address on file | | | | |
| 7144184 | Ronald D Watts | Address on file | | | | |
| 7144184 | Ronald D Watts | Address on file | | | | |
| 7144184 | Ronald D Watts | Address on file | | | | |
| 7776751 | RONALD D WHITEHEAD & | BARBARA J WHITEHEAD JT TEN, 1523 ATHERTON WAY | SALINAS | CA | 93906-3104 | |
| 7720575 | RONALD D WHITEHEAD SR & | Address on file | | | | |
| 7720576 | RONALD D WILLIAMS | Address on file | | | | |
| 7720577 | RONALD D WOYTON & | Address on file | | | | |
| 5932885 | Ronald D. Bauer | Address on file | | | | |
| 5932887 | Ronald D. Bauer | Address on file | | | | |
| 5971309 | Ronald D. Bauer | Address on file | | | | |
| 5932888 | Ronald D. Bauer | Address on file | | | | |
| 5932889 | Ronald D. Bauer | Address on file | | | | |
| 5932886 | Ronald D. Bauer | Address on file | | | | |
| 7145558 | Ronald D. Jones | Address on file | | | | |
| 7145558 | Ronald D. Jones | Address on file | | | | |
| 7145558 | Ronald D. Jones | Address on file | | | | |
| 7145558 | Ronald D. Jones | Address on file | | | | |
| 7258065 | Ronald D. Lindvall & Elizabeth R. Lindvall, as Trustees of The Ronald David Lindvall and Elizebeth Rebecca Lindvall Living Trust | Address on file | | | | |
| 7177302 | Ronald D'Agosta | Address on file | | | | |
| 7187429 | Ronald D'Agosta | Address on file | | | | |
| 7187429 | Ronald D'Agosta | Address on file | | | | |
| 7720578 | RONALD DAVID LEE | Address on file | | | | |
| 7720579 | RONALD DAVID LITTLE & | Address on file | | | | |
| 7140858 | Ronald Davis Stewart | Address on file | | | | |
| 7140858 | Ronald Davis Stewart | Address on file | | | | |
| 7140858 | Ronald Davis Stewart | Address on file | | | | |
| 7140858 | Ronald Davis Stewart | Address on file | | | | |
| 7153577 | Ronald Dean Bryan | Address on file | | | | |
| 7153577 | Ronald Dean Bryan | Address on file | | | | |
| 7153577 | Ronald Dean Bryan | Address on file | | | | |
| 7153577 | Ronald Dean Bryan | Address on file | | | | |
| 7153577 | Ronald Dean Bryan | Address on file | | | | |
| 7153577 | Ronald Dean Bryan | Address on file | | | | |
| 7766914 | RONALD DEAN GILES | 418 E MILWAUKEE ST | JEFFERSON | WI | 53549-1606 | |
| 7778097 | RONALD DENNIS GILLET | 25757 REDLANDS BLVD | REDLANDS | CA | 92373-8452 | |
| 7198790 | Ronald Douglas Decew | Address on file | | | | |
| 7198790 | Ronald Douglas Decew | Address on file | | | | |
| 7198790 | Ronald Douglas Decew | Address on file | | | | |
| 7198790 | Ronald Douglas Decew | Address on file | | | | |
| 7144343 | Ronald Douglas Tilton | Address on file | | | | |
| 7144343 | Ronald Douglas Tilton | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7144343 | Ronald Douglas Tilton | Address on file | | | | |
| 7144343 | Ronald Douglas Tilton | Address on file | | | | |
| 7195528 | Ronald Drews Construction | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195528 | Ronald Drews Construction | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195528 | Ronald Drews Construction | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195528 | Ronald Drews Construction | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195528 | Ronald Drews Construction | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195528 | Ronald Drews Construction | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7720580 | RONALD DUNKER | Address on file | | | | |
| 7782576 | RONALD E ALLEN & BOBBIE JOY ALLEN | TR UA OCT 16 96 THE RONALD AND, BOBBIE ALLEN LIVING TRUST, 4343 ADDISON WAY | PLEASANTON | CA | 94588-3901 | |
| 7783578 | RONALD E ALLEN & BOBBIE JOY ALLEN | TR UA OCT 16 96 THE RONALD AND, BOBBIE ALLEN LIVING TRUST, 6519 SINGLETREE WAY | PLEASANTON | CA | 94588 | |
| 7720581 | RONALD E ALONZO | Address on file | | | | |
| 7720582 | RONALD E BARREAU | Address on file | | | | |
| 7720583 | RONALD E CIRAULO & | Address on file | | | | |
| 7720584 | RONALD E CLAPPER | Address on file | | | | |
| 7720586 | RONALD E CLARK & JUDITH A CLARK | Address on file | | | | |
| 7935192 | RONALD E COFFER,;. | 117 SAN MATEO WAY | NOVATO | CA | 94945 | |
| 7720587 | RONALD E CUNNINGHAM & | Address on file | | | | |
| 7720588 | RONALD E DALE | Address on file | | | | |
| 7720589 | RONALD E DALE CUST | Address on file | | | | |
| 7142550 | Ronald E Drews | Address on file | | | | |
| 7142550 | Ronald E Drews | Address on file | | | | |
| 7142550 | Ronald E Drews | Address on file | | | | |
| 7142550 | Ronald E Drews | Address on file | | | | |
| 7766515 | RONALD E FREITAS & | NONINE K FREITAS JT TEN, 501 ROXBURY LN | MODESTO | CA | 95350-2223 | |
| 7720590 | RONALD E FREITAS CUST | Address on file | | | | |
| 7720591 | RONALD E FREITAS CUST | Address on file | | | | |
| 7720592 | RONALD E FRESVIK | Address on file | | | | |
| 4928298 | RONALD E HAMMER DC | A PROFESSIONAL CORP, 709 PETALUMA BLVD NORTH | PETALUMA | CA | 94952 | |
| 7935193 | RONALD E HAYES,;. | 3186 MCKILLOP RD APT 5 | OAKLAND | CA | 94602 | |
| 7720593 | RONALD E HELFRICH | Address on file | | | | |
| 7720594 | RONALD E JOHNSON | Address on file | | | | |
| 7769820 | RONALD E LASKY CUST | BRIAN M LASKY, UNIF GIFT MIN ACT CT, 34 CIPOLLA DR | EAST HARTFORD | CT | 06118-1304 | |
| 7720595 | RONALD E LINSKI & | Address on file | | | | |
| 7720596 | RONALD E LUNDIN | Address on file | | | | |
| 7720597 | RONALD E MASSA & | Address on file | | | | |
| 7720598 | RONALD E MCDONELL | Address on file | | | | |
| 7720599 | RONALD E MEIER | Address on file | | | | |
| 7720600 | RONALD E METZKER | Address on file | | | | |
| 7720601 | RONALD E NICKEL | Address on file | | | | |
| 7720602 | RONALD E PEKURI CUST | Address on file | | | | |
| 7720603 | RONALD E PEKURI CUST | Address on file | | | | |
| 7720604 | RONALD E SELLS CUST | Address on file | | | | |
| 7720605 | RONALD E SHIPLEY & | Address on file | | | | |
| 7775220 | RONALD E STEARN | 232 MARINDA DR | FAIRFAX | CA | 94930-1106 | |
| 7720606 | RONALD E STEPHENSON & RAISSA | Address on file | | | | |
| 7720607 | RONALD E SUESS & | Address on file | | | | |
| 7720608 | RONALD E THOMPSON | Address on file | | | | |
| 7775888 | RONALD E TOGNOLI & BARBARA A | TOGNOLI TR UA SEP 13 02, TOGNOLI FAMILY 2002 REVOCABLE TRUST, 155 N DUNCAN RD | LINDEN | CA | 95236-9734 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7720609 | RONALD E YOUNG CUST | Address on file | | | | |
| 7278512 | Ronald E. Belcher Living Trust | Address on file | | | | |
| 7253466 | Ronald E. Cliff and Stanley R. Cliff, co-trustees of the Ronald E. Cliff Rev Trust dated 3/20/2003 | Address on file | | | | |
| 7175308 | Ronald E. Strawn | Address on file | | | | |
| 7175308 | Ronald E. Strawn | Address on file | | | | |
| 7175308 | Ronald E. Strawn | Address on file | | | | |
| 7175308 | Ronald E. Strawn | Address on file | | | | |
| 7175308 | Ronald E. Strawn | Address on file | | | | |
| 7175308 | Ronald E. Strawn | Address on file | | | | |
| 7153905 | Ronald Earl Kerr | Address on file | | | | |
| 7153905 | Ronald Earl Kerr | Address on file | | | | |
| 7153905 | Ronald Earl Kerr | Address on file | | | | |
| 7153905 | Ronald Earl Kerr | Address on file | | | | |
| 7153905 | Ronald Earl Kerr | Address on file | | | | |
| 7153905 | Ronald Earl Kerr | Address on file | | | | |
| 7720610 | RONALD ECKEL | Address on file | | | | |
| 7327370 | Ronald Edmunds | P.O. Box 1339 | middletown | ca | 95461 | |
| 7777683 | RONALD EDWARD TORSTROM | 6512 BANTAM LAKE CIR | SAN DIEGO | CA | 92119-2609 | |
| 7192703 | RONALD EDWARDS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192703 | RONALD EDWARDS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7720611 | RONALD ESTRADA & | Address on file | | | | |
| 7189002 | Ronald Eugene Appleby | Address on file | | | | |
| 7189002 | Ronald Eugene Appleby | Address on file | | | | |
| 7189681 | Ronald Eugene Appleby Jr | Address on file | | | | |
| 7189681 | Ronald Eugene Appleby Jr | Address on file | | | | |
| 7720612 | RONALD EUGENE BOWN | Address on file | | | | |
| 7720613 | RONALD EUGENE FREITAS | Address on file | | | | |
| 7720614 | RONALD EUGENE MUSANTE | Address on file | | | | |
| 5932892 | Ronald Evans | Address on file | | | | |
| 5932893 | Ronald Evans | Address on file | | | | |
| 5932891 | Ronald Evans | Address on file | | | | |
| 5971312 | Ronald Evans | Address on file | | | | |
| 5932894 | Ronald Evans | Address on file | | | | |
| 5932890 | Ronald Evans | Address on file | | | | |
| 5910411 | Ronald Evets | Address on file | | | | |
| 5903513 | Ronald Evets | Address on file | | | | |
| 5907362 | Ronald Evets | Address on file | | | | |
| 7763344 | RONALD F BOTTINI TR | RONALD F BOTTINI TRUST, UA JAN 2 90, 1578 GATE LN | PARADISE | CA | 95969-2319 | |
| 7720616 | RONALD F CHAMPION | Address on file | | | | |
| 7720617 | RONALD F E WEISSMAN & | Address on file | | | | |
| 7779350 | RONALD F LARSON PER REP | ESTATE OF GENEVIEVE M JOHNSON, 9899 W BELL RD STE A | SUN CITY | AZ | 85351-1345 | |
| 7720618 | RONALD F LYSOWSKI | Address on file | | | | |
| 7720619 | RONALD F RICHARDSON & | Address on file | | | | |
| 7774423 | RONALD F SCHULTZE & | CAROLYN J SCHULTZE JT TEN, 1832 TERRACE COVE CT | FOLSOM | CA | 95630-6148 | |
| 7720620 | RONALD F VANDERGROEN & | Address on file | | | | |
| 7149541 | Ronald F. Gray, Sidne B. Gray | Address on file | | | | |
| 7720621 | RONALD FERRARI | Address on file | | | | |
| 7193755 | RONALD FILKINS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193755 | RONALD FILKINS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7720622 | RONALD FRANCIS BURKE CUST | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2741 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7763759 | RONALD FRANCIS BURKE CUST | KENNETH GREGORY BURKE, UNIF GIFT MIN ACT CA, 12 DELLBROOK AVE | SAN FRANCISCO | CA | 94131-1207 | |
| 7143139 | Ronald Francis Rose | Address on file | | | | |
| 7143139 | Ronald Francis Rose | Address on file | | | | |
| 7143139 | Ronald Francis Rose | Address on file | | | | |
| 7143139 | Ronald Francis Rose | Address on file | | | | |
| 7140535 | Ronald Frank Evets | Address on file | | | | |
| 7140535 | Ronald Frank Evets | Address on file | | | | |
| 7140535 | Ronald Frank Evets | Address on file | | | | |
| 7140535 | Ronald Frank Evets | Address on file | | | | |
| 7762204 | RONALD G ALLEN & PATRICIA BERRY | ALLEN TR UA SEP 12 05 THE REVOCABLE TRUST OF, RONALD G ALLEN AND PATRICIA BERRY ALLEN, 1015 MADDEN LN APT 283 | ROSEVILLE | CA | 95661-4447 | |
| 7765195 | RONALD G DEL BARBA & | ANN J DEL BARBA JT TEN, 18540 N RAY RD | LODI | CA | 95242-9639 | |
| 7765236 | RONALD G DELUCCHI | 17331 JACARANDA AVE | TUSTIN | CA | 92780-2330 | |
| 7935194 | RONALD G DOMER;. | 150 TURRINI COURT | DANVILLE | CA | 94526 | |
| 7765507 | RONALD G DONNELL | 7897 CRANFORD LN | DUBLIN | CA | 94568-1608 | |
| 7720623 | RONALD G HILLMAN & | Address on file | | | | |
| 7780662 | RONALD G HUMPHREY | 349 OAK VALLEY DR | VACAVILLE | CA | 95687-5102 | |
| 7786413 | RONALD G IMAI & | KATHLEEN G IMAI JT TEN, 7915 NE 96TH AVE | VANCOUVER | WA | 98662-2925 | |
| 7720624 | RONALD G MORSE & BARBARA JEAN | Address on file | | | | |
| 7720625 | RONALD G OISHI | Address on file | | | | |
| 7772359 | RONALD G OLSEN | 9214 FAXON PL | ELK GROVE | CA | 95624-3542 | |
| 7143674 | Ronald G Pickard | Address on file | | | | |
| 7143674 | Ronald G Pickard | Address on file | | | | |
| 7143674 | Ronald G Pickard | Address on file | | | | |
| 7143674 | Ronald G Pickard | Address on file | | | | |
| 7720626 | RONALD G RECTOR | Address on file | | | | |
| 7720627 | RONALD G SEVCIK | Address on file | | | | |
| 7720628 | RONALD G SHERWIN & | Address on file | | | | |
| 7720629 | RONALD G SMITH & | Address on file | | | | |
| 7780880 | RONALD G VAIRORA EX | EST ALBERT T VAIRORA, 508 KEEFER ST | FOLSOM | CA | 95630-8808 | |
| 7720630 | RONALD G WONG | Address on file | | | | |
| 7269753 | Ronald G. Howeth, Trustee, Ronald G. Howeth Revocable Inter Vivos dtd 11/22/2016 | Address on file | | | | |
| 7234549 | Ronald G. Knauff, Trustee Of The Ronald G. Knauff Living Trust Dated September 18, 1990 | Address on file | | | | |
| 7475488 | Ronald G. Moresco & Maureen T. Moresco 1990 Intervivos Trust dated November 27, 1990 | Address on file | | | | |
| 7475488 | Ronald G. Moresco & Maureen T. Moresco 1990 Intervivos Trust dated November 27, 1990 | Address on file | | | | |
| 7475488 | Ronald G. Moresco & Maureen T. Moresco 1990 Intervivos Trust dated November 27, 1990 | Address on file | | | | |
| 7475488 | Ronald G. Moresco & Maureen T. Moresco 1990 Intervivos Trust dated November 27, 1990 | Address on file | | | | |
| 7189003 | Ronald Galla | Address on file | | | | |
| 7189003 | Ronald Galla | Address on file | | | | |
| 5932896 | Ronald Gandolfi | Address on file | | | | |
| 5932897 | Ronald Gandolfi | Address on file | | | | |
| 5932898 | Ronald Gandolfi | Address on file | | | | |
| 5932895 | Ronald Gandolfi | Address on file | | | | |
| 7154214 | Ronald Gene Padgett, Jr. | Address on file | | | | |
| 7154214 | Ronald Gene Padgett, Jr. | Address on file | | | | |
| 7154214 | Ronald Gene Padgett, Jr. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7154214 | Ronald Gene Padgett, Jr. | Address on file | | | | |
| 7154214 | Ronald Gene Padgett, Jr. | Address on file | | | | |
| 7154214 | Ronald Gene Padgett, Jr. | Address on file | | | | |
| 7720631 | RONALD GENE TOSCHI & | Address on file | | | | |
| 7720632 | RONALD GENUIT & | Address on file | | | | |
| 7786771 | RONALD GENUIT & | MARIAN GENUIT JT TEN, 139 E ATLEE | STOCKTON | CA | 95204-3201 | |
| 7142979 | Ronald George Czoka | Address on file | | | | |
| 7142979 | Ronald George Czoka | Address on file | | | | |
| 7142979 | Ronald George Czoka | Address on file | | | | |
| 7142979 | Ronald George Czoka | Address on file | | | | |
| 7142015 | Ronald Gilbert Fiori | Address on file | | | | |
| 7142015 | Ronald Gilbert Fiori | Address on file | | | | |
| 7142015 | Ronald Gilbert Fiori | Address on file | | | | |
| 7142015 | Ronald Gilbert Fiori | Address on file | | | | |
| 5903571 | Ronald Gold | Address on file | | | | |
| 5907415 | Ronald Gold | Address on file | | | | |
| 5910447 | Ronald Gold | Address on file | | | | |
| 4928300 | RONALD GOLDSTEIN MD INC | 81767 DR CARREON BLVD STE 203 | INDIO | CA | 92201 | |
| 7170330 | Ronald Griffin dba Bill's RV Storage | Address on file | | | | |
| 7720635 | RONALD H BRAGG & | Address on file | | | | |
| 7780539 | RONALD H CURRAN | 418 W MARLETTE ST | IONE | CA | 95640-9558 | |
| 7780212 | RONALD H DE MILLE & | PHYLLIS S DE MILLE JT TEN, 4108 SALMAAN DR | CARMICHAEL | CA | 95608-1737 | |
| 7767243 | RONALD H GREENBERG & | LEE GREENBERG JT TEN, 3382 WHITEHAVEN DR | WALNUT CREEK | CA | 94598-4654 | |
| 7720636 | RONALD H MAC KINTOSH | Address on file | | | | |
| 7720637 | RONALD H NEWMAN | Address on file | | | | |
| 7197656 | Ronald H Piorek and Carolyn J Piorek Family Trust Dated June 22, 2012 | Address on file | | | | |
| 7197656 | Ronald H Piorek and Carolyn J Piorek Family Trust Dated June 22, 2012 | Address on file | | | | |
| 7720638 | RONALD H RINGSRUD II CUST | Address on file | | | | |
| 7773669 | RONALD H RINGSRUD II CUST | ERIC B RINGSRUD, CA UNIF TRANS MIN ACT, 603 JOHNSON AVE APT 9 | SAN LUIS OBISPO | CA | 93401-2413 | |
| 7720639 | RONALD H ROBLES & | Address on file | | | | |
| 7720640 | RONALD H STERN TR UA FEB 16 89 | Address on file | | | | |
| 7720641 | RONALD HADDAD | Address on file | | | | |
| 7193861 | RONALD HALL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193861 | RONALD HALL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7144695 | Ronald Harold Perry | Address on file | | | | |
| 7144695 | Ronald Harold Perry | Address on file | | | | |
| 7142655 | Ronald Hawkins | Address on file | | | | |
| 7142655 | Ronald Hawkins | Address on file | | | | |
| 7142655 | Ronald Hawkins | Address on file | | | | |
| 7142655 | Ronald Hawkins | Address on file | | | | |
| 7720642 | RONALD HENRY FULTON | Address on file | | | | |
| 7206095 | RONALD HENRY PIOREK | Address on file | | | | |
| 7197650 | RONALD HENRY PIOREK | Address on file | | | | |
| 7197650 | RONALD HENRY PIOREK | Address on file | | | | |
| 7720643 | RONALD HINES & | Address on file | | | | |
| 7720644 | RONALD HIURA & | Address on file | | | | |
| 7720645 | RONALD HOETMER | Address on file | | | | |
| 5932900 | Ronald Hogan | Address on file | | | | |
| 5932901 | Ronald Hogan | Address on file | | | | |
| 5932902 | Ronald Hogan | Address on file | | | | |
| 5932903 | Ronald Hogan | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2743 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5932899 | Ronald Hogan | Address on file | | | | |
| 7783623 | RONALD I SCHWARCZ & | PHYLLIS SCHWARCZ JT TEN, 1304 SOUTHWIND DR | NORTHBROOK | IL | 60062-4226 | |
| 7720646 | RONALD IZARD & | Address on file | | | | |
| 7720647 | RONALD J & JANICE A DUPUY TTEES | Address on file | | | | |
| 7196982 | Ronald J Adams and E. Darlene Adams Trust | Address on file | | | | |
| 7196982 | Ronald J Adams and E. Darlene Adams Trust | Address on file | | | | |
| 7196982 | Ronald J Adams and E. Darlene Adams Trust | Address on file | | | | |
| 7196982 | Ronald J Adams and E. Darlene Adams Trust | Address on file | | | | |
| 7196982 | Ronald J Adams and E. Darlene Adams Trust | Address on file | | | | |
| 7196982 | Ronald J Adams and E. Darlene Adams Trust | Address on file | | | | |
| 7720648 | RONALD J AUERBACH | Address on file | | | | |
| 7720649 | RONALD J BAGWELL & | Address on file | | | | |
| 7720650 | RONALD J COLEMAN & | Address on file | | | | |
| 7720651 | RONALD J DEL CARLO | Address on file | | | | |
| 7720652 | RONALD J DERENZI & | Address on file | | | | |
| 7720653 | RONALD J DUNKER | Address on file | | | | |
| 7720654 | RONALD J ELLIS & DIANE D ELLIS | Address on file | | | | |
| 7777994 | RONALD J FAIRFIELD & BARBARA FAIRFIELD | HAYES & CLAUDIA FAIRFIELD QUICK TTEES, RONALD J FAIRFIELD JR LIVING TRUST DTD 04/14/2014, 2148 E CERRADO BRIO | TUCSON | AZ | 85718-3008 | |
| 7720655 | RONALD J FERRARI | Address on file | | | | |
| 7720656 | RONALD J GUILD | Address on file | | | | |
| 7720657 | RONALD J HAGEN & | Address on file | | | | |
| 7720658 | RONALD J HAMILTON | Address on file | | | | |
| 7720659 | RONALD J HEFNER | Address on file | | | | |
| 7720663 | RONALD J JOHANSON | Address on file | | | | |
| 7769255 | RONALD J KILCOYNE | 740 LISBOA CT | WALNUT CREEK | CA | 94598-4430 | |
| 7769415 | RONALD J KOBER & | DONNA M KOBER JT TEN, 2614 BURLINGTON AVE | BILLINGS | MT | 59102-3827 | |
| 6130295 | RONALD J KUHN I FAMILY LIMITED PARTNERSHIP | Address on file | | | | |
| 7720664 | RONALD J MCGOLDRICK | Address on file | | | | |
| 7720665 | RONALD J MCMILLAN & | Address on file | | | | |
| 7935195 | RONALD J MINUDRI.;. | 1144 JUDD CREEK HOLLOW | HAMILTON | MT | 59840 | |
| 5875164 | Ronald J Moore | Address on file | | | | |
| 7720666 | RONALD J NASON & SHARON R | Address on file | | | | |
| 7935196 | RONALD J NELSON.;. | 3301 CANIM CT | ANTIOCH | CA | 94509 | |
| 7720667 | RONALD J NOVAK | Address on file | | | | |
| 7720668 | RONALD J OBERLE | Address on file | | | | |
| 7720669 | RONALD J PFIESTER & | Address on file | | | | |
| 7773270 | RONALD J QUILICI | 2735 HUGEL ST | SCHEREVILLE | IN | 46375 | |
| 7720670 | RONALD J REYNOLDS | Address on file | | | | |
| 7720671 | RONALD J ROTH | Address on file | | | | |
| 7774212 | RONALD J SANGUINETTI CUST | RONALD J SANGUINETTI, CA UNIF TRANSFERS MIN ACT, 18704 E COPPEROPOLIS RD | LINDEN | CA | 95236-9732 | |
| 7774213 | RONALD J SANGUINETTI CUST | STEPHANI C SANGUINETTI, CA UNIF TRANSFERS MIN ACT, PO BOX 1528 | LINDEN | CA | 95236-1528 | |
| 7720672 | RONALD J SANGUINETTI JR | Address on file | | | | |
| 7774337 | RONALD J SCHENONE & | JOHN J SCHENONE JT TEN, 2304 PARK AVE | SANTA CLARA | CA | 95050-6030 | |
| 7720673 | RONALD J STERN & | Address on file | | | | |
| 7775649 | RONALD J TARNOWSKI & | JILLIAN M TARNOWSKI, JT TEN, 14324 IVANHOE DR | WARREN | MI | 48088-3892 | |
| 7720674 | RONALD J TICE CUST | Address on file | | | | |
| 7720675 | RONALD J TIETZE | Address on file | | | | |
| 7720676 | RONALD J WAGUESPACK | Address on file | | | | |
| 7720677 | RONALD J WHEELER & MICHELLE M | Address on file | | | | |
| 7720678 | RONALD J YOKOYAMA TR | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2744 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7143159 | Ronald J. Stinchcomb | Address on file | | | | |
| 7143159 | Ronald J. Stinchcomb | Address on file | | | | |
| 7194669 | Ronald J. Stinchcomb | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194669 | Ronald J. Stinchcomb | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7902541 | Ronald J. Stinchcomb, Individually, and as trustee of The Stinchcomb Family Trust | Address on file | | | | |
| 7902541 | Ronald J. Stinchcomb, Individually, and as trustee of The Stinchcomb Family Trust | Address on file | | | | |
| 7720679 | RONALD JACOBSON CUST | Address on file | | | | |
| 7720680 | RONALD JACOBSON CUST | Address on file | | | | |
| 7197848 | RONALD JAMES EKAS | Address on file | | | | |
| 7197848 | RONALD JAMES EKAS | Address on file | | | | |
| 7193227 | RONALD JAMES GREEN III | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193227 | RONALD JAMES GREEN III | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7786530 | RONALD JARDINE | 17810 VIA SERENA RD | SONORA | CA | 95370-8724 | |
| 7786828 | RONALD JARDINE | 17810 VIA SERENA | SONORA | CA | 95370 | |
| 7165301 | RONALD JAY CROCKER AND LINDA DARNELL CROCKER, TRUSTEES OF THE RONALD JAY CROCKER AND LINDA DARNELL CROCKER TRUST AGREEMENT, DATED JULY 28, 2004 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7165301 | RONALD JAY CROCKER AND LINDA DARNELL CROCKER, TRUSTEES OF THE RONALD JAY CROCKER AND LINDA DARNELL CROCKER TRUST AGREEMENT, DATED JULY 28, 2004 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7720681 | RONALD JIN CUST | Address on file | | | | |
| 7176911 | Ronald John Montgomery | Address on file | | | | |
| 7176911 | Ronald John Montgomery | Address on file | | | | |
| 7327269 | Ronald John Montgomery and as Trustee to Montgomery Trust | Address on file | | | | |
| 7720682 | RONALD JOHNSON | Address on file | | | | |
| 7780782 | RONALD JOHNSON JR | 1173 CITRUS AVE APT A | CHICO | CA | 95926-3837 | |
| 7195118 | Ronald Jon Pugh | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195118 | Ronald Jon Pugh | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195118 | Ronald Jon Pugh | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195118 | Ronald Jon Pugh | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195118 | Ronald Jon Pugh | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195118 | Ronald Jon Pugh | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7200918 | Ronald Jones | Address on file | | | | |
| 7200919 | RONALD JONES | Address on file | | | | |
| 7200918 | Ronald Jones | Address on file | | | | |
| 7200919 | RONALD JONES | Address on file | | | | |
| 7196978 | Ronald Joseph Adams | Address on file | | | | |
| 7196978 | Ronald Joseph Adams | Address on file | | | | |
| 7196978 | Ronald Joseph Adams | Address on file | | | | |
| 7196978 | Ronald Joseph Adams | Address on file | | | | |
| 7196978 | Ronald Joseph Adams | Address on file | | | | |
| 7196978 | Ronald Joseph Adams | Address on file | | | | |
| 7720683 | RONALD JOSEPH SHARBAUGH | Address on file | | | | |
| 7720684 | RONALD K BASMAJIAN & | Address on file | | | | |
| 7198936 | Ronald K Campbell | Address on file | | | | |
| 7198936 | Ronald K Campbell | Address on file | | | | |
| 7198936 | Ronald K Campbell | Address on file | | | | |
| 7198936 | Ronald K Campbell | Address on file | | | | |
| 7720685 | RONALD K CHUN & EILENE L CHUN TR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7720686 | RONALD K HUDAK | Address on file | | | | |
| 7720687 | RONALD K JONES | Address on file | | | | |
| 7720688 | RONALD K MAXWELL | Address on file | | | | |
| 7720689 | RONALD K MORGAN | Address on file | | | | |
| 7720690 | RONALD K SCHMIDT & | Address on file | | | | |
| 7720691 | RONALD K SPERRING | Address on file | | | | |
| 7767640 | RONALD K SUMMERS TR UA APR 27 93 | THE HAROLD K SUMMERS AND, HAZEL L SUMMERS REVOCABLE LIVING TRUST, 7342 RAINBOW DR SE | SALEM | OR | 97306-9524 | |
| 7781978 | RONALD K TONG & | BARBARA TONG TR, UA 03 17 03 THE TONG FAMILY 2003 TRUST, 1326 ELSONA CT | SUNNYVALE | CA | 94087-3063 | |
| 7142912 | Ronald K Ward | Address on file | | | | |
| 7142912 | Ronald K Ward | Address on file | | | | |
| 7142912 | Ronald K Ward | Address on file | | | | |
| 7142912 | Ronald K Ward | Address on file | | | | |
| 7324736 | Ronald Kampel, as Trustee of the Ronald Kampel and Mari Haber Trust | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, LLP, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7324736 | Ronald Kampel, as Trustee of the Ronald Kampel and Mari Haber Trust | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7720692 | RONALD KEITH BARONE | Address on file | | | | |
| 7908180 | Ronald Keith Brown Irrev Trust dated 12/7/2012 | Gary Berger Trustee, 600 Citrus Ave Ste 200 | Ft Pierce | FL | 34950 | |
| 5884921 | Ronald Keith Slate | Address on file | | | | |
| 7782312 | RONALD KEITH SUMMERS TR | UA 04 27 93, HAROLD K & HAZEL L SUMMERS IRRREV TRUST, PO BOX 595 | DETROIT | OR | 97342-0595 | |
| 7720694 | RONALD KERCADO | Address on file | | | | |
| 7720695 | RONALD KING | Address on file | | | | |
| 7720696 | RONALD KNAPP CUST | Address on file | | | | |
| 7720697 | RONALD KNAPP CUST | Address on file | | | | |
| 7720698 | RONALD L ANDERSON & | Address on file | | | | |
| 7720699 | RONALD L BACHMAN | Address on file | | | | |
| 7720700 | RONALD L BRILLHART & | Address on file | | | | |
| 7720701 | RONALD L BUCKWALTER & | Address on file | | | | |
| 7720702 | RONALD L BURNS | Address on file | | | | |
| 7720703 | RONALD L CHAN & | Address on file | | | | |
| 7720704 | RONALD L CHRISLEY | Address on file | | | | |
| 7836433 | RONALD L CHRISLEY | COGS/DEPARTMENT OF INFORMATICS, UNIVERSITY OF SUSSEX, FALMER  BN1 9QH | FALMER | L0 | BN1 9QH | |
| 5932905 | Ronald L Clark | Address on file | | | | |
| 5932906 | Ronald L Clark | Address on file | | | | |
| 5971330 | Ronald L Clark | Address on file | | | | |
| 5932908 | Ronald L Clark | Address on file | | | | |
| 5932907 | Ronald L Clark | Address on file | | | | |
| 5932904 | Ronald L Clark | Address on file | | | | |
| 7764582 | RONALD L COLLIER | P O BOX 93, 293 JOHNSON ST | WINDSOR | CA | 95492-8899 | |
| 7720705 | RONALD L CONFERTI | Address on file | | | | |
| 7764629 | RONALD L CONKLIN CUST | DAMON R CONKLIN, UNIF GIFT MIN ACT CA, 3117 DELWOOD WAY | SACRAMENTO | CA | 95821-3925 | |
| 7720706 | RONALD L COOPER | Address on file | | | | |
| 7720707 | RONALD L COPELAND & | Address on file | | | | |
| 7720708 | RONALD L ELTON | Address on file | | | | |
| 7720708 | RONALD L ELTON | Address on file | | | | |
| 7720709 | RONALD L FLEMING CUST | Address on file | | | | |
| 7720710 | RONALD L FLEMING CUST | Address on file | | | | |
| 7720711 | RONALD L FLEMING JR & | Address on file | | | | |
| 7720712 | RONALD L FONG CUST | Address on file | | | | |
| 7720713 | RONALD L FOX & | Address on file | | | | |
| 7720714 | RONALD L GALLOWAY & | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2746 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7720715 | RONALD L GOODALL & | Address on file | | | | |
| 7720717 | RONALD L HILL & | Address on file | | | | |
| 7720718 | RONALD L HORNE | Address on file | | | | |
| 7720719 | RONALD L MAK | Address on file | | | | |
| 7720720 | RONALD L MEHLING SR | Address on file | | | | |
| 7771537 | RONALD L MILLET | 11035 E PARKER RD | PARKER | CO | 80138-7801 | |
| 7935197 | RONALD L MUELLER.;. | 1114 CREEK CROSSING RD | MISSOULA | MT | 59802 | |
| 7772277 | RONALD L O BRIEN | 197 THIERS ST | DALY CITY | CA | 94014-2111 | |
| 7720721 | RONALD L OHM & | Address on file | | | | |
| 7772944 | RONALD L PIERCE | PO BOX 71 | KALEVA | MI | 49645-0071 | |
| 7720722 | RONALD L PIERUCCI | Address on file | | | | |
| 7773172 | RONALD L PRICE | 2017 ALTAIR LN | RENO | NV | 89521-4362 | |
| 7720723 | RONALD L PRICE CUST | Address on file | | | | |
| 7720724 | RONALD L RAMSEY & | Address on file | | | | |
| 7720725 | RONALD L SCHWARTZ & | Address on file | | | | |
| 7720726 | RONALD L SEVIER | Address on file | | | | |
| 7720727 | RONALD L SRB | Address on file | | | | |
| 7720728 | RONALD L STERN CUST | Address on file | | | | |
| 7773888 | RONALD L STURM & DONNA L STURM TR | UA OCT 06 00 THE RONALD L & DONNA, L STURM TRUST, 652 HANSEN AVE | MERCED | CA | 95340-2431 | |
| 7786285 | RONALD L WEBB & | JUNE WEBB JT TEN, 1289 E MAR VIAN DR | SALT LAKE CITY | UT | 84124-1309 | |
| 7784889 | RONALD L YOUMANS | PO BOX 41 | VOLCANO | CA | 95689-0041 | |
| 7165961 | Ronald L. Brown, Trustee of the Ronald L. Brown Revocable Trust, dated 2/27/14 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165961 | Ronald L. Brown, Trustee of the Ronald L. Brown Revocable Trust, dated 2/27/14 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7477064 | Ronald L. Enos Jr. and Krista L. Enos Revocable Living Trust | Address on file | | | | |
| 7477064 | Ronald L. Enos Jr. and Krista L. Enos Revocable Living Trust | Address on file | | | | |
| 7477064 | Ronald L. Enos Jr. and Krista L. Enos Revocable Living Trust | Address on file | | | | |
| 7477064 | Ronald L. Enos Jr. and Krista L. Enos Revocable Living Trust | Address on file | | | | |
| 7169444 | Ronald L. Lear | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169444 | Ronald L. Lear | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169444 | Ronald L. Lear | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169444 | Ronald L. Lear | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328390 | Ronald L. Logan | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328390 | Ronald L. Logan | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328390 | Ronald L. Logan | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328390 | Ronald L. Logan | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7229626 | Ronald L. Weyhrauch and Katherine M.Weyhrauch Living Trust, dated April 4, 2011 | Address on file | | | | |
| 7942494 | RONALD LANGE | 1101 GREEN ST. | SAN FRANCISCO | CA | 94109 | |
| 7144170 | Ronald Langston | Address on file | | | | |
| 7144170 | Ronald Langston | Address on file | | | | |
| 7144170 | Ronald Langston | Address on file | | | | |
| 7144170 | Ronald Langston | Address on file | | | | |
| 7195851 | Ronald Larry Enos | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195851 | Ronald Larry Enos | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195851 | Ronald Larry Enos | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195851 | Ronald Larry Enos | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195851 | Ronald Larry Enos | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5910365 | Ronald Larsen | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5907286 | Ronald Larsen | Address on file | | | | |
| 5911520 | Ronald Larsen | Address on file | | | | |
| 5903423 | Ronald Larsen | Address on file | | | | |
| 5932912 | Ronald Lassonde | Address on file | | | | |
| 5932911 | Ronald Lassonde | Address on file | | | | |
| 5932910 | Ronald Lassonde | Address on file | | | | |
| 5932909 | Ronald Lassonde | Address on file | | | | |
| 7720729 | RONALD LE ROY DRYDEN | Address on file | | | | |
| 7720730 | RONALD LEE CHAPMAN TTEE | Address on file | | | | |
| 7168941 | Ronald Lee Cook | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168941 | Ronald Lee Cook | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194827 | Ronald Lee Cook | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194827 | Ronald Lee Cook | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7143620 | Ronald Lee Cox | Address on file | | | | |
| 7143620 | Ronald Lee Cox | Address on file | | | | |
| 7143620 | Ronald Lee Cox | Address on file | | | | |
| 7143620 | Ronald Lee Cox | Address on file | | | | |
| 7780676 | RONALD LEE GROVE & PAMELA GROVE TR | UA 05 05 95, BLOSSOM GROVE TRUST, 1924 TERRACE DR | SACRAMENTO | CA | 95825-0436 | |
| 7781657 | RONALD LEE GROVE TOD | LISA NAUGHTON, SUBJECT TO STA TOD RULES, 1924 TERRACE DR | SACRAMENTO | CA | 95825-0436 | |
| 7195215 | Ronald Lee Mann | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195215 | Ronald Lee Mann | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195215 | Ronald Lee Mann | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195215 | Ronald Lee Mann | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195215 | Ronald Lee Mann | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195215 | Ronald Lee Mann | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7773939 | RONALD LEE ROSS | 401 RIDGE RD | MAHOMET | IL | 61853-9304 | |
| 7720731 | RONALD LEIGH FONG CUST | Address on file | | | | |
| 7720732 | RONALD LEIGH FONG CUST | Address on file | | | | |
| 7141252 | Ronald Leroy Ward | Address on file | | | | |
| 7141252 | Ronald Leroy Ward | Address on file | | | | |
| 7141252 | Ronald Leroy Ward | Address on file | | | | |
| 7141252 | Ronald Leroy Ward | Address on file | | | | |
| 8008942 | Ronald Leslie Shippy & Sharon Marie Shippy | 46902 N. Dennoss Rd | Benton City | WA | 99320 | |
| 7720733 | RONALD LESTER THOMPSON | Address on file | | | | |
| 7935198 | RONALD LEWIS BRAATEN.;. | 1588 SAN LUIS RD APT 12 | WALNUT CREEK | CA | 94597 | |
| 7720734 | RONALD LLOYD HARLOW & | Address on file | | | | |
| 7720741 | RONALD LLOYD HARLOW & | Address on file | | | | |
| 5907784 | Ronald Locatelli | Address on file | | | | |
| 5910562 | Ronald Locatelli | Address on file | | | | |
| 5912827 | Ronald Locatelli | Address on file | | | | |
| 5942285 | Ronald Locatelli | Address on file | | | | |
| 5904068 | Ronald Locatelli | Address on file | | | | |
| 5911633 | Ronald Locatelli | Address on file | | | | |
| 5912277 | Ronald Locatelli | Address on file | | | | |
| 7720744 | RONALD LOUIS ONG | Address on file | | | | |
| 7720745 | RONALD LOWE & | Address on file | | | | |
| 7720746 | RONALD LOZA CUST | Address on file | | | | |
| 7720747 | RONALD M ADKINS | Address on file | | | | |
| 7773889 | RONALD M CAIRNS TR UA DEC 28 94 | THE RONALD M CAIRNS AND KATHLEEN, CAIRNS MARITAL TRUST, 2129 EASTON DR | BURLINGAME | CA | 94010-5635 | |
| 7720748 | RONALD M COLEMAN CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7720749 | RONALD M EISELE TR UA JUL 9 98 | Address on file | | | | |
| 7720750 | RONALD M EVEN | Address on file | | | | |
| 7766959 | RONALD M GIUSTI | 5041 PATRIC WAY | CARMICHAEL | CA | 95608-1605 | |
| 7767583 | RONALD M HANSEN | 5306 VIRTUE ARC DR | STOCKTON | CA | 95207-6034 | |
| 7720751 | RONALD M JOHNSON | Address on file | | | | |
| 7720752 | RONALD M JOHNSON & | Address on file | | | | |
| 7720753 | RONALD M MACK | Address on file | | | | |
| 7720754 | RONALD M MERRITT | Address on file | | | | |
| 7720755 | RONALD M NELSON | Address on file | | | | |
| 7773890 | RONALD M OCKERMAN TR UA | MAR 23 05 THE RONALD M, OCKERMAN 2005 REVOCABLE INTER VIVOS TRUST, 445 S WALTON AVE | YUBA CITY | CA | 95993-5205 | |
| 7720756 | RONALD M SHAPIRO | Address on file | | | | |
| 7774695 | RONALD M SHIMER & | BARBARA L SHIMER JT TEN, 2626 AURALIE DR | ESCONDIDO | CA | 92025-7305 | |
| 7164225 | Ronald M. Bartels and Beverly J. Bartels | Tad Shapiro, P.O. Box 5589 | Santa Rosa | CA | 95402 | |
| 7190581 | Ronald M. Kennedy & Lindy K. Kennedy TTEES | Address on file | | | | |
| 7190581 | Ronald M. Kennedy & Lindy K. Kennedy TTEES | Address on file | | | | |
| 7475714 | Ronald M. Kennedy and Lindy K. Kennedy, as trustees of The Kennedy Family Trust DTD June 5, 2017 | Address on file | | | | |
| 4933115 | Ronald M. Stein (dba Ronald M. Stein, Inc.) | 4521 Quail Lakes Drive | Sacramento | CA | 94207 | |
| 7199688 | RONALD MACKEN | Address on file | | | | |
| 7199688 | RONALD MACKEN | Address on file | | | | |
| 7720757 | RONALD MAEDER & | Address on file | | | | |
| 7720758 | RONALD MARCONI | Address on file | | | | |
| 5909851 | Ronald Marsh | Address on file | | | | |
| 5902517 | Ronald Marsh | Address on file | | | | |
| 5906516 | Ronald Marsh | Address on file | | | | |
| 7720759 | RONALD MARTINETTI | Address on file | | | | |
| 7720760 | RONALD MATSUDA & | Address on file | | | | |
| 5932914 | Ronald Matz | Address on file | | | | |
| 5932915 | Ronald Matz | Address on file | | | | |
| 5932916 | Ronald Matz | Address on file | | | | |
| 5932913 | Ronald Matz | Address on file | | | | |
| 7720761 | RONALD MICHAEL FEDRICK | Address on file | | | | |
| 7720762 | RONALD MING TOY | Address on file | | | | |
| 7327288 | Ronald Montgomery as trustee for the Ronald Montgomery trust | Jame p Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7935199 | RONALD MORGAN,;. | 478 HARVEST CIRCLE | VACAVILLE | CA | 95687 | |
| 7720763 | RONALD N BALL | Address on file | | | | |
| 7720764 | RONALD N COLE & | Address on file | | | | |
| 7778246 | RONALD N LONG TOD | JUDITH LONG, SUBJECT TO STA TOD RULES, 6601 N A ST | SPOKANE | WA | 99208-4505 | |
| 7142461 | Ronald Newland Castro | Address on file | | | | |
| 7142461 | Ronald Newland Castro | Address on file | | | | |
| 7142461 | Ronald Newland Castro | Address on file | | | | |
| 7142461 | Ronald Newland Castro | Address on file | | | | |
| 7199659 | RONALD NICHOLAS | Address on file | | | | |
| 7199659 | RONALD NICHOLAS | Address on file | | | | |
| 7720765 | RONALD NIENAS | Address on file | | | | |
| 7942495 | RONALD NOBLIN | P. O. BOX 6642 | VENTURA | CA | 93001 | |
| 7720768 | RONALD NOMURA | Address on file | | | | |
| 6183539 | Ronald Norton | Address on file | | | | |
| 7073043 | Ronald Norton, an individual, and on behalf of the William Norton Estate | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7477400 | Ronald Norton, Individually, and as representative or sucessor-in-interest for the William C. Norton Estate | Address on file | | | | |
| 4940997 | Ronald Nunn Farms | 741 Sunset Rd. | Brentwood | CA | 94513 | |
| 5982046 | Ronald Nunn Farms | 741 Sunset Rd., Vasco Road & Walnut Road | Brentwood | CA | 94513 | |
| 7720769 | RONALD O ITANI | Address on file | | | | |
| 5932920 | Ronald Oliva | Address on file | | | | |
| 5932919 | Ronald Oliva | Address on file | | | | |
| 5932918 | Ronald Oliva | Address on file | | | | |
| 5932917 | Ronald Oliva | Address on file | | | | |
| 7720770 | RONALD OLIVER SOHST | Address on file | | | | |
| 7720771 | RONALD OSHIMA | Address on file | | | | |
| 7720772 | RONALD OTA | Address on file | | | | |
| 7764902 | RONALD P CUDNEY & | DOROTHY M CUDNEY JT TEN, 1910 WILMAR DR | QUINCY | IL | 62301-6892 | |
| 7780679 | RONALD P FARIA & | GREGORY A FARIA TR, UA 11 04 94 LORRAINE K FARIA TRUST, 1644 RUSS AVE | SAN LEANDRO | CA | 94578-1734 | |
| 7720773 | RONALD P HEMPEL TR | Address on file | | | | |
| 7779687 | RONALD P HEMPEL TTEE | EDMUND C HEMPEL REV TR, UA DTD 07/07/2014, 4041 EL BOSQUE DR | PEBBLE BEACH | CA | 93953-3010 | |
| 7720774 | RONALD P HINDBAUGH & EARLINE | Address on file | | | | |
| 7720775 | RONALD P MEDAGLIA & DARLENE P | Address on file | | | | |
| 7774335 | RONALD P SCHENKHUIZEN | 973 HILLTOP DR | CARSON CITY | NV | 89705-8098 | |
| 7773891 | RONALD P SORCE AIA | ARCHITECTS PROFESSIONAL, CORPORATION, 121 S WILKE RD STE 400 | ARLINGTON HEIGHTS | IL | 60005-1527 | |
| 7165708 | Ronald P. Cameron and Marjorie A. Cameron as Trustees of the Cameron Family Trust created on September 21, 2006 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165708 | Ronald P. Cameron and Marjorie A. Cameron as Trustees of the Cameron Family Trust created on September 21, 2006 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7935200 | RONALD P. CHAN,;. | 22 AMETHYST WAY | SAN FRANCISCO | CA | 94131 | |
| 5932924 | Ronald Parker | Address on file | | | | |
| 5932923 | Ronald Parker | Address on file | | | | |
| 5932921 | Ronald Parker | Address on file | | | | |
| 5932925 | Ronald Parker | Address on file | | | | |
| 7720776 | RONALD PAUL HAGEN | Address on file | | | | |
| 7720777 | RONALD PAUL KOMIEGA | Address on file | | | | |
| 7142004 | Ronald Paul LaCasse | Address on file | | | | |
| 7142004 | Ronald Paul LaCasse | Address on file | | | | |
| 7142004 | Ronald Paul LaCasse | Address on file | | | | |
| 7142004 | Ronald Paul LaCasse | Address on file | | | | |
| 7783494 | RONALD PAUL PERRUQUET | 2500 E PALM CANYON DR APT 112 | PALM SPRINGS | CA | 92264-4882 | |
| 7720778 | RONALD PAUL PERRUQUET | Address on file | | | | |
| 7935201 | RONALD PAUL WALKER,;. | 450 ANVILWOOD DR | OAKLEY | CA | 94561 | |
| 7935202 | RONALD PERKINS,;. | 590 NORTH TENTH STREET | GROVER BEACH | CA | 93433 | |
| 6126171 | Ronald Perrigo | Address on file | | | | |
| 6009990 | Ronald Perrigo or Warren Perrigo | Address on file | | | | |
| 5932929 | Ronald Perry | Address on file | | | | |
| 5932928 | Ronald Perry | Address on file | | | | |
| 5932927 | Ronald Perry | Address on file | | | | |
| 5932926 | Ronald Perry | Address on file | | | | |
| 5910879 | Ronald Philip | Address on file | | | | |
| 5905308 | Ronald Philip | Address on file | | | | |
| 5908819 | Ronald Philip | Address on file | | | | |
| 7140916 | Ronald Philip Westney | Address on file | | | | |
| 7140916 | Ronald Philip Westney | Address on file | | | | |
| 7140916 | Ronald Philip Westney | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7140916 | Ronald Philip Westney | Address on file | | | | |
| 7902535 | Ronald Philip Westney, Individually, and as trustee of The Ronald and Penelope Westney Revocable Trust dated 12/11/07 | Address on file | | | | |
| 7902535 | Ronald Philip Westney, Individually, and as trustee of The Ronald and Penelope Westney Revocable Trust dated 12/11/07 | Address on file | | | | |
| 7942496 | RONALD PIETHE | 2744 LANSFORD AVE. | SANJOSE | CA | 95125 | |
| 7720779 | RONALD R APODACA & | Address on file | | | | |
| 7763666 | RONALD R BRUSCO & | DIANA BRUSCO JT TEN, 2009 ALABAMA CT | WEST SACRAMENTO | CA | 95691-4111 | |
| 7720780 | RONALD R CARDENAS | Address on file | | | | |
| 4928312 | RONALD R CASTONGUAY M D | 7255 N CEDAR #103 | FRESNO | CA | 93720 | |
| 7720781 | RONALD R FIELD | Address on file | | | | |
| 7935203 | RONALD R FIELD.;. | 1249 PALOMA AVE | BURLINGAME | CA | 94010 | |
| 7720782 | RONALD R FREDERICKSON & | Address on file | | | | |
| 7720783 | RONALD R FREDERICKSON CUST | Address on file | | | | |
| 7720784 | RONALD R FREDERICKSON CUST | Address on file | | | | |
| 7720785 | RONALD R FREEMAN & JEANNINE L | Address on file | | | | |
| 7720786 | RONALD R FRONBERG | Address on file | | | | |
| 7720787 | RONALD R HUSTON & | Address on file | | | | |
| 7193277 | RONALD R JOHNSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193277 | RONALD R JOHNSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7773173 | RONALD R PRICE | 1641 NORTHSTAR DR | PETALUMA | CA | 94954-6624 | |
| 7720788 | RONALD R RETTIG & | Address on file | | | | |
| 7773734 | RONALD R ROBERTO & GENEVIEVE | M ROBERTO TR UA  JUL 12 12 THE, ROBERTO FAMILY TRUST, 1799 LAGOON VIEW DR | TIBURON | CA | 94920-1825 | |
| 7720789 | RONALD R SCIANDRI | Address on file | | | | |
| 7720790 | RONALD R WATSON & | Address on file | | | | |
| 7720791 | RONALD R WILMOTH & | Address on file | | | | |
| 7777253 | RONALD R YOUNG CUST | RYAN L YOUNG, UNIF GIFT MIN ACT CA, 49 FELLMAN RD | EUREKA | CA | 95503-9566 | |
| 7202098 | Ronald R. Zimbelman and Kelly L. Zimbelman, Individuals and as Trustees of The Zimbelman Family Revocable Trust, Dated 05/09/2014 | Address on file | | | | |
| 7248747 | Ronald Ralston and Cheryl Ralston, Trustees of the Ralston Revocable Inter Vivos Trust dated July 5, 2006 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle,  700 El Camino Real | Millbrae | CA | 94030 | |
| 7200885 | RONALD RAY DOOLING | Address on file | | | | |
| 7200886 | RONALD RAY DOOLING | Address on file | | | | |
| 7200885 | RONALD RAY DOOLING | Address on file | | | | |
| 7720792 | RONALD RAY JOHNSON | Address on file | | | | |
| 7197543 | Ronald Ray Logan Trust | Address on file | | | | |
| 7197543 | Ronald Ray Logan Trust | Address on file | | | | |
| 7197543 | Ronald Ray Logan Trust | Address on file | | | | |
| 7197543 | Ronald Ray Logan Trust | Address on file | | | | |
| 7197543 | Ronald Ray Logan Trust | Address on file | | | | |
| 7197543 | Ronald Ray Logan Trust | Address on file | | | | |
| 7935204 | RONALD RICHARDSON.;. | 415 OAK PARK AVE | UKIAH | CA | 95482 | |
| 7720793 | RONALD ROBERT COOPER | Address on file | | | | |
| 7777409 | RONALD ROBERT OMAN & | JOY C OMAN JT TEN, 121 CARROLL AVE | LONG BEACH | MS | 39560-5808 | |
| 7720794 | RONALD ROBERTS CUST | Address on file | | | | |
| 7720795 | RONALD ROMO | Address on file | | | | |
| 7154080 | Ronald Roy McDowell | Address on file | | | | |
| 7154080 | Ronald Roy McDowell | Address on file | | | | |
| 7154080 | Ronald Roy McDowell | Address on file | | | | |
| 7154080 | Ronald Roy McDowell | Address on file | | | | |
| 7154080 | Ronald Roy McDowell | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7154080 | Ronald Roy McDowell | Address on file | | | | |
| 7778865 | RONALD S DEMERCURIO TTEE | THE CHARLENE E DEMERCURIO 2006, REVOCABLE TRUST DTD 07/11/2006, 9642 FRAGUERO RD | SONORA | CA | 95370-8019 | |
| 7765579 | RONALD S DOVER | 408 BLANCO ST | AMERICAN CANYON | CA | 94503-1314 | |
| 7720796 | RONALD S EVERSDEN & | Address on file | | | | |
| 7766519 | RONALD S FRENCH | 2813 E VERMONT CT | GILBERT | AZ | 85295-1419 | |
| 7767267 | RONALD S GREISING & | PATRICIA J GREISING JT TEN, 1322 SHOREWOOD DR | BREMERTON | WA | 98312-2325 | |
| 7778523 | RONALD S JONES TTEE | ROSE M DANCU REVOCABLE TRUST U/A, DTD 05/30/04, 401 WOOD ST FL 3 | PITTSBURGH | PA | 15222-1855 | |
| 7720797 | RONALD S KOHORN CUST | Address on file | | | | |
| 7720798 | RONALD S LEESER | Address on file | | | | |
| 7785586 | RONALD S MAH | 930 CRANE AVE | FOSTER CITY | CA | 94404-1407 | |
| 7720799 | RONALD S MCCORMICK | Address on file | | | | |
| 7720800 | RONALD S MERSON | Address on file | | | | |
| 7720801 | RONALD S ROBERTS & THUC T | Address on file | | | | |
| 7720802 | RONALD S SANGUINETTI CUST | Address on file | | | | |
| 7720803 | RONALD S WINKLER | Address on file | | | | |
| 7158775 | Ronald S. Batin M.D., INC. | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5932931 | Ronald S. Batin, M.D., Inc. | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948933 | Ronald S. Batin, M.D., Inc. | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948934 | Ronald S. Batin, M.D., Inc. | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5932932 | Ronald S. Batin, M.D., Inc. | Robert W. Jackson, Esq., #117228, Law Offices of Robert W. Jackson, APC, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948932 | Ronald S. Batin, M.D., Inc. | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 5932933 | Ronald S. Batin, M.D., Inc. | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 5932930 | Ronald S. Batin, M.D., Inc. | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 7145427 | Ronald S. Hivale | Address on file | | | | |
| 7145427 | Ronald S. Hivale | Address on file | | | | |
| 7145427 | Ronald S. Hivale | Address on file | | | | |
| 7145427 | Ronald S. Hivale | Address on file | | | | |
| 7774122 | RONALD SAGE | 540 LOS ALTOS AVE | LOS ALTOS | CA | 94022-1606 | |
| 7762082 | RONALD SCOTT ADAMS | 5509 HARRISON RD | PARADISE | CA | 95969-6616 | |
| 7935205 | RONALD SCOTT TOMFOHR.;. | 682 HUNTS DR | MCKINLEYVILLE | CA | 95519 | |
| 5905522 | Ronald Scroggins, dba RLS Fire and Protection Systems | Thomas J. Brandi #53208, Terence D. Edwards, #168095, Jason B. Friedman #277888, The Brandi Law Firm, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5908988 | Ronald Scroggins, dba RLS Fire and Protection Systems | Robrt S. Arns, #65071, The Arns Law Firm, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5004938 | Ronald Scroggins, dba RLS Fire and Protection Systems | The Arns Law Firm, Robert S. Arns, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5011807 | Ronald Scroggins, dba RLS Fire and Protection Systems | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7935206 | RONALD SEID.;. | 2258 FILBERT STREET | SAN FRANCISCO | CA | 94123 | |
| 5932938 | Ronald Shea | Address on file | | | | |
| 5932937 | Ronald Shea | Address on file | | | | |
| 5932935 | Ronald Shea | Address on file | | | | |
| 5932934 | Ronald Shea | Address on file | | | | |
| 7323228 | Ronald Sherman, individually, and on behalf of the Sherman Family Trust | Address on file | | | | |
| 7474671 | Ronald Sherman, individually, and on behalf of the Sherman Family Trust | Address on file | | | | |
| 7720804 | RONALD SHIELDS PARDINI | Address on file | | | | |
| 7153722 | Ronald Sloan | Address on file | | | | |
| 7153722 | Ronald Sloan | Address on file | | | | |
| 7153722 | Ronald Sloan | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153722 | Ronald Sloan | Address on file | | | | |
| 7153722 | Ronald Sloan | Address on file | | | | |
| 7153722 | Ronald Sloan | Address on file | | | | |
| 7153230 | Ronald Smith | Address on file | | | | |
| 7153230 | Ronald Smith | Address on file | | | | |
| 7153230 | Ronald Smith | Address on file | | | | |
| 7195461 | Ronald Smith | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195461 | Ronald Smith | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7483519 | Ronald Solski, individually and as trustee of the Ronald W. Solski and Judy M. Solski 1999 Revocable Trust | Address on file | | | | |
| 7775130 | RONALD SPENCER CUST | JAMES MICHAEL SPENCER, CA UNIF TRANSFERS MIN ACT, 7880 OLD AUBURN RD | CITRUS HEIGHTS | CA | 95610-3027 | |
| 7720805 | RONALD SPIRE | Address on file | | | | |
| 7720806 | RONALD STANFORD DAVIS | Address on file | | | | |
| 7720807 | RONALD STEIN | Address on file | | | | |
| 7140702 | Ronald Stephen Marsh | Address on file | | | | |
| 7140702 | Ronald Stephen Marsh | Address on file | | | | |
| 7140702 | Ronald Stephen Marsh | Address on file | | | | |
| 7140702 | Ronald Stephen Marsh | Address on file | | | | |
| 7778226 | RONALD STEVEN MERSON EXEC | ESTATE OF NANCY A MERSON, 116 VIA SOLANA | SANTA PAULA | CA | 93060-3086 | |
| 7153710 | Ronald Steven Roderick | Address on file | | | | |
| 7153710 | Ronald Steven Roderick | Address on file | | | | |
| 7153710 | Ronald Steven Roderick | Address on file | | | | |
| 7153710 | Ronald Steven Roderick | Address on file | | | | |
| 7153710 | Ronald Steven Roderick | Address on file | | | | |
| 7153710 | Ronald Steven Roderick | Address on file | | | | |
| 7143169 | Ronald Steven White | Address on file | | | | |
| 7143169 | Ronald Steven White | Address on file | | | | |
| 7143169 | Ronald Steven White | Address on file | | | | |
| 7143169 | Ronald Steven White | Address on file | | | | |
| 5905119 | Ronald Stewart | Address on file | | | | |
| 5908664 | Ronald Stewart | Address on file | | | | |
| 5932943 | Ronald Stinchcomb | Address on file | | | | |
| 5932940 | Ronald Stinchcomb | Address on file | | | | |
| 5932941 | Ronald Stinchcomb | Address on file | | | | |
| 5932942 | Ronald Stinchcomb | Address on file | | | | |
| 5932939 | Ronald Stinchcomb | Address on file | | | | |
| 7142159 | Ronald Strehlow | Address on file | | | | |
| 7142159 | Ronald Strehlow | Address on file | | | | |
| 7142159 | Ronald Strehlow | Address on file | | | | |
| 7142159 | Ronald Strehlow | Address on file | | | | |
| 7175281 | Ronald Swart | Address on file | | | | |
| 7175281 | Ronald Swart | Address on file | | | | |
| 7175281 | Ronald Swart | Address on file | | | | |
| 7175281 | Ronald Swart | Address on file | | | | |
| 7175281 | Ronald Swart | Address on file | | | | |
| 7175281 | Ronald Swart | Address on file | | | | |
| 7720808 | RONALD T ADAMI & | Address on file | | | | |
| 7720809 | RONALD T EPPERSON & THERESA M | Address on file | | | | |
| 7720810 | RONALD T FABIAN & CYNTHIA L | Address on file | | | | |
| 7720811 | RONALD T SLEWITZKE & | Address on file | | | | |
| 7720812 | RONALD T TOSO | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5875165 | Ronald T Vanderbeek and Billie J Vanderbeek, As Co Trustees | Address on file | | | | |
| 7720813 | RONALD T WHETSTONE | Address on file | | | | |
| 5932947 | Ronald Tong | Address on file | | | | |
| 5932946 | Ronald Tong | Address on file | | | | |
| 5932945 | Ronald Tong | Address on file | | | | |
| 5932944 | Ronald Tong | Address on file | | | | |
| 7775921 | RONALD TONG & | BARBARA TONG JT TEN, 1326 ELSONA CT | SUNNYVALE | CA | 94087-3063 | |
| 7275535 | Ronald Ubaldi, dba Coddingtown Estates | Coddingtown MHP LLC, 500 Giuseppe Court, Suite 2 | Roseville | CA | 95678 | |
| 7183719 | Ronald V. Cassero | Address on file | | | | |
| 7176969 | Ronald V. Cassero | Address on file | | | | |
| 7176969 | Ronald V. Cassero | Address on file | | | | |
| 7151601 | Ronald Vaillancourt and Virginia McAlister-Vaillancourt as Co-Trustee of the Ronald W. Vaillancourt and Virginia M. McAlister-Vaillancourt Recoveable Trust Dated March 9, 2018 | Address on file | | | | |
| 7326062 | Ronald Van Bebber | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 7326062 | Ronald Van Bebber | Singleton, Gerald, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 7720814 | RONALD VAN POOL | Address on file | | | | |
| 7773892 | RONALD VENEGAS TR UA SEP 22 04 | THE RONALD VENEGAS 2004 TRUST, C/O KASSANDRA T BRENOT, PO BOX 511 | MONTEREY | CA | 93942-0511 | |
| 7720815 | RONALD W BARTWITZ | Address on file | | | | |
| 7720816 | RONALD W BRITTING & | Address on file | | | | |
| 7720817 | RONALD W BROADFOOT | Address on file | | | | |
| 7720818 | RONALD W FIORIO & | Address on file | | | | |
| 7720819 | RONALD W GARRETT | Address on file | | | | |
| 7720820 | RONALD W GENEREUX & | Address on file | | | | |
| 7720821 | RONALD W HINES | Address on file | | | | |
| 7720822 | RONALD W HUGGINS | Address on file | | | | |
| 7720823 | RONALD W HUGGINS JR | Address on file | | | | |
| 7720824 | RONALD W JODAT & | Address on file | | | | |
| 7720825 | RONALD W JONES | Address on file | | | | |
| 7720826 | RONALD W KELLER & | Address on file | | | | |
| 7720827 | RONALD W MC CLAIN | Address on file | | | | |
| 7720828 | RONALD W MILLER & | Address on file | | | | |
| 7720829 | RONALD W NEESE & SANDRA A NEESE | Address on file | | | | |
| 7720830 | RONALD W SMITH & | Address on file | | | | |
| 7775017 | RONALD W SNETSINGER | 1301 QUARRY CT APT 313 | RICHMOND | CA | 94801-4155 | |
| 7720831 | RONALD W SNETSINGER | Address on file | | | | |
| 7776099 | RONALD W ULMER | 5608 STATE AVE | SACRAMENTO | CA | 95819-1830 | |
| 7776171 | RONALD W VAN CLEVE & | DARLENE J VAN CLEVE JT TEN, 409 W AUDUBON DR | FRESNO | CA | 93711-6038 | |
| 7720832 | RONALD W WARREN & | Address on file | | | | |
| 7720833 | RONALD W WINDELL | Address on file | | | | |
| 7265803 | Ronald W. Perry and Elsa D. Perry, Trustees of the Perry Revocable Inter Vivos Trust dated August 20, 2013 | Address on file | | | | |
| 7720834 | RONALD WALLACE | Address on file | | | | |
| 7149500 | Ronald Walter Scheldrup Trust | Address on file | | | | |
| 7766024 | RONALD WARNER CUST | JOHN KRISTIAN EVANS, CA UNIF TRANSFERS MIN ACT, 605 MONTECILLO RD | SAN RAFAEL | CA | 94903-3133 | |
| 7195149 | Ronald Warren Lambert | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169384 | Ronald Warren Lambert | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195149 | Ronald Warren Lambert | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169384 | Ronald Warren Lambert | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195149 | Ronald Warren Lambert | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7195149 | Ronald Warren Lambert | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7164414 | RONALD WATERBURY | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164414 | RONALD WATERBURY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7720835 | RONALD WAYNE BERNARD | Address on file | | | | |
| 7153210 | Ronald Weston Wolfe | Address on file | | | | |
| 7153210 | Ronald Weston Wolfe | Address on file | | | | |
| 7153210 | Ronald Weston Wolfe | Address on file | | | | |
| 7153210 | Ronald Weston Wolfe | Address on file | | | | |
| 7153210 | Ronald Weston Wolfe | Address on file | | | | |
| 7153210 | Ronald Weston Wolfe | Address on file | | | | |
| 7781678 | RONALD WILEY SHAULL EX | EST WILLIAM N SHAULL, 221 W PHILADELPHIA ST STE 600 | YORK | PA | 17401-2991 | |
| 7189004 | Ronald William Jarrard | Address on file | | | | |
| 7189004 | Ronald William Jarrard | Address on file | | | | |
| 7720836 | RONALD WILLIAM LUQUE | Address on file | | | | |
| 7143827 | Ronald William Mirabal | Address on file | | | | |
| 7143827 | Ronald William Mirabal | Address on file | | | | |
| 7143827 | Ronald William Mirabal | Address on file | | | | |
| 7143827 | Ronald William Mirabal | Address on file | | | | |
| 4928315 | RONALD WILLIAMS CHIROPRACTIC | CLINIC INC, 2441 IMOLA AVE WEST | NAPA | CA | 94558 | |
| 7199583 | RONALD WOLFE | Address on file | | | | |
| 7199583 | RONALD WOLFE | Address on file | | | | |
| 7720837 | RONALD WOON & DOMINIQUE WOON TR | Address on file | | | | |
| 7720838 | RONALD ZOLEZZI | Address on file | | | | |
| 7466033 | Ronalee McLennan Phares and Noel Calvert Phares Revocable Living Trust | Address on file | | | | |
| 7775655 | RONALIE JOY TAVARES | 2060 FOXHALL LOOP | SAN JOSE | CA | 95125-5984 | |
| 4928316 | RONAN ENGINEERING CO | 28209 AVENUE STANFORD | VALENCIA | CA | 91355 | |
| 4943533 | Ronay, Claudine | PO Box 76 | El Portal | CA | 95318 | |
| 7980773 | Ronca, Robert | Address on file | | | | |
| 7980773 | Ronca, Robert | Address on file | | | | |
| 5983938 | Roncal, Rosemary | Address on file | | | | |
| 6143346 | RONCANCIO CARMEN TR | Address on file | | | | |
| 6131668 | RONCANCIO CARMEN TRUSTEE | Address on file | | | | |
| 7172204 | Roncancio, Carmen | Address on file | | | | |
| 4981570 | Roncelli, Charles | Address on file | | | | |
| 4937432 | Roncelli, Charles | 3625 Granger Way | Royal Oaks | CA | 95076 | |
| 6145472 | RONCHELLI MICHELLE | Address on file | | | | |
| 7200453 | RONCHELLI, MICHELLE NICHOLE | Address on file | | | | |
| 7200453 | RONCHELLI, MICHELLE NICHOLE | Address on file | | | | |
| 7200453 | RONCHELLI, MICHELLE NICHOLE | Address on file | | | | |
| 7200453 | RONCHELLI, MICHELLE NICHOLE | Address on file | | | | |
| 7200453 | RONCHELLI, MICHELLE NICHOLE | Address on file | | | | |
| 7200453 | RONCHELLI, MICHELLE NICHOLE | Address on file | | | | |
| 4983598 | Ronchetto, Marc | Address on file | | | | |
| 6144668 | RONCONI GARY | Address on file | | | | |
| 7211498 | Ronconi, Gary | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 4943754 | RONCONI, REMO | PO BOX 632 | NICE | CA | 95464 | |
| 7775502 | RONDA BRUNSON CUST | LYNSEY ELISABETH SUTHERLAND, CA UNIF TRANSFERS MIN ACT, 2872 GAWTHORNE AVE | OROVILLE | CA | 95966-5105 | |
| 7145540 | Ronda Faulkner | Address on file | | | | |
| 7145540 | Ronda Faulkner | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7145540 | Ronda Faulkner | Address on file | | | | |
| 7145540 | Ronda Faulkner | Address on file | | | | |
| 7720839 | RONDA JOANNE WASCO TOD | Address on file | | | | |
| 7767310 | RONDA L GRISSOM | PO BOX 742 | TOME | NM | 87060-0742 | |
| 7774180 | RONDA L GRISSOM CUST DAKOTA | LYNN SANCHEZ UNDER THE NM UNIF, TRANSFERS TO MINORS ACT, PO BOX 742 | TOME | NM | 87060-0742 | |
| 7153034 | Ronda Lynn Biscotti | Address on file | | | | |
| 7153034 | Ronda Lynn Biscotti | Address on file | | | | |
| 7153034 | Ronda Lynn Biscotti | Address on file | | | | |
| 7153034 | Ronda Lynn Biscotti | Address on file | | | | |
| 7153034 | Ronda Lynn Biscotti | Address on file | | | | |
| 7153034 | Ronda Lynn Biscotti | Address on file | | | | |
| 7775628 | RONDA M TANGREN | 330 CLOVER GLEN CT | HENDERSON | NV | 89015-1705 | |
| 7720840 | RONDA MULVEY & | Address on file | | | | |
| 7720841 | RONDA ROBINSON | Address on file | | | | |
| 7720842 | RONDA S JOHNSON | Address on file | | | | |
| 5910956 | Ronda Smith | Address on file | | | | |
| 5908970 | Ronda Smith | Address on file | | | | |
| 5911847 | Ronda Smith | Address on file | | | | |
| 5905504 | Ronda Smith | Address on file | | | | |
| 7142847 | Ronda Wasson | Address on file | | | | |
| 7142847 | Ronda Wasson | Address on file | | | | |
| 7142847 | Ronda Wasson | Address on file | | | | |
| 7142847 | Ronda Wasson | Address on file | | | | |
| 5932951 | Ronda Wasson | Address on file | | | | |
| 5932949 | Ronda Wasson | Address on file | | | | |
| 5932952 | Ronda Wasson | Address on file | | | | |
| 5932948 | Ronda Wasson | Address on file | | | | |
| 7159520 | RONDANINI, JEANINE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159520 | RONDANINI, JEANINE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7953627 | Rondaris, Lemar Theodorico | 2463 Finland | Stockton | CA | 95205 | |
| 4984989 | Rondeau Jr., Leon | Address on file | | | | |
| 4980546 | Rondel, Adrien | Address on file | | | | |
| 7720843 | RONDI KAYE JACKSON | Address on file | | | | |
| 6085763 | Rondon, Joel | Address on file | | | | |
| 4976090 | Rondon, Joel | 0113 LAKE ALMANOR WEST DR, 113 Lake Almanor West Dr. | Chester | CA | 96020 | |
| 4993782 | Rone, Irma | Address on file | | | | |
| 7720845 | RONELLE L SORRELL & | Address on file | | | | |
| 4987391 | Rones, Marcelina | Address on file | | | | |
| 6140655 | RONEY PATRICK A TR & RONEY LAURA G TR | Address on file | | | | |
| 7319495 | Roney, Felicia Georgianne | Address on file | | | | |
| 7164876 | RONEY, LAURA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164876 | RONEY, LAURA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7286380 | Roney, Patrick | Address on file | | | | |
| 7164877 | RONEY, PATRICK | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164877 | RONEY, PATRICK | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 5912555 | Rong, Pan | Address on file | | | | |
| 4968995 | Rongere, Francois-Xavier | Address on file | | | | |
| 6013787 | RONGKUO ZHAO | Address on file | | | | |
| 7216635 | Ronin Beebe, a minor | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7227034 | Ronketty, David | Address on file | | | | |
| 7144047 | Ronna Deana Worcester | Address on file | | | | |
| 7144047 | Ronna Deana Worcester | Address on file | | | | |
| 7144047 | Ronna Deana Worcester | Address on file | | | | |
| 7144047 | Ronna Deana Worcester | Address on file | | | | |
| 7720846 | RONNA E BAUTISTA | Address on file | | | | |
| 7720847 | RONNA JEAN COLEMAN | Address on file | | | | |
| 5932953 | Ronna Kimball | Address on file | | | | |
| 7994409 | Ronna Newman Rutstein Irr Trust | Address on file | | | | |
| 4980492 | Ronner, Robert | Address on file | | | | |
| 5902231 | Ronney Kandah | Address on file | | | | |
| 5909631 | Ronney Kandah | Address on file | | | | |
| 5906247 | Ronney Kandah | Address on file | | | | |
| 5932955 | Ronni Blake | Address on file | | | | |
| 5932957 | Ronni Blake | Address on file | | | | |
| 5932956 | Ronni Blake | Address on file | | | | |
| 5932958 | Ronni Blake | Address on file | | | | |
| 5932954 | Ronni Blake | Address on file | | | | |
| 7778350 | RONNI J ROSENFELD TTEE | O & P TRUST U/A DTD 06/17/92, 2028 GUIZOT STREET | SAN DIEGO | CA | 92107 | |
| 7202946 | Ronnie (Renielde) Ann Roche - The Roche Family Trust | Ronnie Roche - The Roche Family Trust, 1980 Viewpointe Circle | Santa Rosa | CA | 95403 | |
| 7180593 | Ronnie Ann Roche dba Technology Simplified | 1980 Viewpointe Circle | Santa Rosa | CA | 95403 | |
| 7720848 | RONNIE B F HERB | Address on file | | | | |
| 7720849 | RONNIE E PANE | Address on file | | | | |
| 7141692 | Ronnie Earl Root | Address on file | | | | |
| 7141692 | Ronnie Earl Root | Address on file | | | | |
| 7141692 | Ronnie Earl Root | Address on file | | | | |
| 7141692 | Ronnie Earl Root | Address on file | | | | |
| 7720850 | RONNIE FISHER & | Address on file | | | | |
| 7720851 | RONNIE G HUTCHINSON | Address on file | | | | |
| 7935207 | RONNIE G POWELL.;. | 6816 CANALETTO AVENUE | BAKERSFIELD | CA | 93306 | |
| 7145415 | Ronnie Joe Sullivan | Address on file | | | | |
| 7145415 | Ronnie Joe Sullivan | Address on file | | | | |
| 7145415 | Ronnie Joe Sullivan | Address on file | | | | |
| 7145415 | Ronnie Joe Sullivan | Address on file | | | | |
| 7168357 | Ronnie Kay Rich | Address on file | | | | |
| 7168357 | Ronnie Kay Rich | Address on file | | | | |
| 7168357 | Ronnie Kay Rich | Address on file | | | | |
| 7168357 | Ronnie Kay Rich | Address on file | | | | |
| 7942497 | RONNIE ROSEN | 665 SHELTER CREEK LN | SAN BRUNO | CA | 94066 | |
| 7778425 | RONNIE SUE JONES | 1841 DIVOT RD | CARSON CITY | NV | 89701-2959 | |
| 7257037 | Ronning, Kathleen Sue | Address on file | | | | |
| 7935208 | RONNY J HASHIM.;. | 14027 SANDSTONE PEAK DRIVE | BAKERSFIELD | CA | 93306 | |
| 7141110 | Ronny James Roma | Address on file | | | | |
| 7141110 | Ronny James Roma | Address on file | | | | |
| 7141110 | Ronny James Roma | Address on file | | | | |
| 7141110 | Ronny James Roma | Address on file | | | | |
| 4964115 | Ronquillo, Facundo | Address on file | | | | |
| 6163070 | Ronquillo, Michelle | Address on file | | | | |
| 4962634 | Ronquist, Cynthia S. | Address on file | | | | |
| 4963011 | Ronquist, Kurt D | Address on file | | | | |
| 7158663 | RON'S HANDYMAN SERVICE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5875166 | Ronsdale Management LLC | Address on file | | | | |
| 6164668 | Ronson, Gina P | Address on file | | | | |
| 6145486 | ROOD DOYLE & ROOD AMIE | Address on file | | | | |
| 6140710 | ROOD WILLIAM C TR & LYNN M TR | Address on file | | | | |
| 4997954 | Rood, Clark | Address on file | | | | |
| 4920099 | ROOD, DYLAN HUNTER | 7 STEEPLE TOP RD | NORWALK | CT | 06853 | |
| 5939755 | Rood, Gabriel | Address on file | | | | |
| 4987796 | Rood, William | Address on file | | | | |
| 4911779 | Rood, William E | Address on file | | | | |
| 5875167 | ROOF MASTERS | Address on file | | | | |
| 4983596 | Roof, Robert | Address on file | | | | |
| 7905202 | Roofers Local 74-203 Pension Fund | Attn: Bernadine Magney, 2800 Clinton Street | West Seneca | NY | 14224 | |
| 7905202 | Roofers Local 74-203 Pension Fund | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7905765 | Roofers Local 74-203 Welfare Fund | Attn: Bernadine Magney, 2800 Clinton Street | West Seneca | NY | 14224 | |
| 7905765 | Roofers Local 74-203 Welfare Fund | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4942612 | Roofline Supply-Alborzi, Sean | 1341 Oakland Road | San Jose | CA | 95112 | |
| 5875168 | ROOFSCREEN MFG INC | Address on file | | | | |
| 6140070 | ROOK VERNON R & TERRI A | Address on file | | | | |
| 7477904 | Rookey, Brant | Address on file | | | | |
| 6142822 | ROOKS JEFFERY S ET AL | Address on file | | | | |
| 7164856 | Rooks, Jeffrey S. and Alane C. | Address on file | | | | |
| 7780825 | ROOMAN QURAISHI | 867 SANTA PAULA AVE | SUNNYVALE | CA | 94085-3423 | |
| 7190582 | Rooney Family Trust | Address on file | | | | |
| 7190582 | Rooney Family Trust | Address on file | | | | |
| 7720853 | ROONEY J STEPHENSON & | Address on file | | | | |
| 6146652 | ROONEY JOHN JOSEPH & MARILYN SUE TR | Address on file | | | | |
| 7484571 | Rooney Law Firm | Address on file | | | | |
| 7219575 | Rooney, Autumn | Address on file | | | | |
| 6178634 | Rooney, Kevin | Address on file | | | | |
| 7322914 | Rooney, Michael | Address on file | | | | |
| 7335618 | Rooney, Michael M. | Address on file | | | | |
| 7190217 | Rooney, Michael M. | Address on file | | | | |
| 7190217 | Rooney, Michael M. | Address on file | | | | |
| 7190203 | Rooney, Sandra | Address on file | | | | |
| 7190203 | Rooney, Sandra | Address on file | | | | |
| 7768725 | ROOP JINDAL & USHA JINDAL | TRUSTEE, JINDAL LIVING TRUST DTD 9/22/2001, 902 ZINFANDEL WAY | SUNNYVALE | CA | 94087-1368 | |
| 4933857 | ROOP, JOHN | 3 Brooks Rd | Ben Lomond | CA | 95005 | |
| 7471939 | Roope, Jonathan | Address on file | | | | |
| 7471939 | Roope, Jonathan | Address on file | | | | |
| 7471939 | Roope, Jonathan | Address on file | | | | |
| 7471939 | Roope, Jonathan | Address on file | | | | |
| 6144521 | ROOS JANET ELLEN TR | Address on file | | | | |
| 4965208 | Roos, Benjamin Taylor | Address on file | | | | |
| 7145985 | ROOS, JANET | Address on file | | | | |
| 7145985 | ROOS, JANET | Address on file | | | | |
| 4977796 | Roos, Robert | Address on file | | | | |
| 7940054 | Roos, Robert F | Address on file | | | | |
| 7720854 | ROOSEVELT BROOKS & | Address on file | | | | |
| 7720855 | ROOSEVELT OWYANG & | Address on file | | | | |
| 7778820 | ROOSEVELT SULLEN JR | 191 HIGHFIELD CIR | SACRAMENTO | CA | 95832-1256 | |
| 7775447 | ROOSEVELT SULLEN JR & | ANJETTER SULLEN JT TEN, 191 HIGHFIELD CIR | SACRAMENTO | CA | 95832-1256 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6133809 | ROOT GROVE SOLE TRUSTEE | Address on file | | | | |
| 6140555 | ROOT RONNIE E TR & ROOT KATHY E TR | Address on file | | | | |
| 7281984 | Root, Candace | Address on file | | | | |
| 4989926 | Root, Dale | Address on file | | | | |
| 4985987 | Root, Deanna | Address on file | | | | |
| 4920263 | ROOT, EDWARD J | 31 CLARK ST | OLD SAYBROOK | CT | 06475 | |
| 7916055 | Root, James A | Address on file | | | | |
| 4958135 | Root, Jerry Wesley | Address on file | | | | |
| 4964755 | Root, Joshua Tyler | Address on file | | | | |
| 5979823 | Root, Linna | Address on file | | | | |
| 7248891 | Root, Micah | Address on file | | | | |
| 7252129 | Root, Sarah | Address on file | | | | |
| 7295881 | Root, Zachary | Address on file | | | | |
| 4995206 | Root-Livingston, Terese | Address on file | | | | |
| 4961499 | Rootring, Ben William | Address on file | | | | |
| 7479369 | Roots, Druids | Address on file | | | | |
| 7479369 | Roots, Druids | Address on file | | | | |
| 7479369 | Roots, Druids | Address on file | | | | |
| 7479369 | Roots, Druids | Address on file | | | | |
| 5984808 | ROPCHAN, CHRIS | Address on file | | | | |
| 4934751 | ROPCHAN, CHRIS | 1701 PINE ST | CONCORD | CA | 94520 | |
| 6141719 | ROPER ALLAN H JR | Address on file | | | | |
| 5001720 | Roper, Allan | The Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001719 | Roper, Allan | Hansen and Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001718 | Roper, Allan | Watts Guera LLP, Noreen Evans, Ryan L. Thompson, Paige Boldt, 811Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4961865 | Roper, David D. | Address on file | | | | |
| 7593518 | Roper, Dolores Y. | Address on file | | | | |
| 7593518 | Roper, Dolores Y. | Address on file | | | | |
| 7593518 | Roper, Dolores Y. | Address on file | | | | |
| 7593518 | Roper, Dolores Y. | Address on file | | | | |
| 7296152 | Roper, Dolores Yvonne | Address on file | | | | |
| 7296152 | Roper, Dolores Yvonne | Address on file | | | | |
| 7296152 | Roper, Dolores Yvonne | Address on file | | | | |
| 7296152 | Roper, Dolores Yvonne | Address on file | | | | |
| 4968091 | Roper, Georgette | Address on file | | | | |
| 6176394 | Roper, Jasmine | Address on file | | | | |
| 6101656 | Roper, Richard W | Address on file | | | | |
| 4973661 | Roper, Richard W | Address on file | | | | |
| 7072040 | Roper, Roseann Louise | Address on file | | | | |
| 4928318 | ROPES THAT RESCUE LTD | 1400 SHANGRI LA DR | SEDONA | AZ | 86336 | |
| 6101657 | ROPLAST INDUSTRIES INC - 3155 S 5TH AVE | 3155 S. 5TH AVE | OROVILLE | CA | 95965 | |
| 6117311 | ROPLAST INDUSTRIES, INC. | 3155 S 5TH AVE | OROVILLE | CA | 95965 | |
| 7169658 | ROPP, AARON | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7074243 | Ropp, David | Address on file | | | | |
| 7073147 | Ropp, John | Address on file | | | | |
| 7073363 | Ropp, Kendra | Address on file | | | | |
| 4944667 | Roppelt, Christopher | 6685 Tyler Drive | Grizzly Flats | CA | 95636 | |
| 6141346 | ROQUE ALEXANDER | Address on file | | | | |
| 5875169 | ROQUE, CARLOS | Address on file | | | | |
| 5875170 | ROQUE, FRANK | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2759 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7187234 | ROQUE, JUVENAL | Address on file | | | | |
| 7187234 | ROQUE, JUVENAL | Address on file | | | | |
| 5002297 | Roque, Valentina | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5002298 | Roque, Valentina | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5002296 | Roque, Valentina | Watts Guera LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5000516 | Roque, Valentina Sosa | Hansen and Miller Law Finn, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000517 | Roque, Valentina Sosa | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5000515 | Roque, Valentina Sosa | Watts Guera LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7325470 | Rores , Mary Ann | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325470 | Rores , Mary Ann | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325470 | Rores , Mary Ann | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325470 | Rores , Mary Ann | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7152403 | Rori Yamamoto Lucas | Address on file | | | | |
| 7152403 | Rori Yamamoto Lucas | Address on file | | | | |
| 7152403 | Rori Yamamoto Lucas | Address on file | | | | |
| 7152403 | Rori Yamamoto Lucas | Address on file | | | | |
| 7247522 | Rorick, Huck | Address on file | | | | |
| 4978642 | Rorie, James | Address on file | | | | |
| 4982426 | Rorie, Trevis | Address on file | | | | |
| 4964544 | Rorie, William | Address on file | | | | |
| 4952592 | Rorty, Melitta | Address on file | | | | |
| 5932960 | Rory Benedict | Address on file | | | | |
| 5932961 | Rory Benedict | Address on file | | | | |
| 5932962 | Rory Benedict | Address on file | | | | |
| 5932959 | Rory Benedict | Address on file | | | | |
| 7720856 | RORY D JENSEN | Address on file | | | | |
| 5932964 | Rory Hall | Address on file | | | | |
| 5932965 | Rory Hall | Address on file | | | | |
| 5932966 | Rory Hall | Address on file | | | | |
| 5932963 | Rory Hall | Address on file | | | | |
| 7720857 | RORY J CUNEO | Address on file | | | | |
| 7326168 | Rory O'Day | Address on file | | | | |
| 7143022 | Rory Patrick O'Malley | Address on file | | | | |
| 7143022 | Rory Patrick O'Malley | Address on file | | | | |
| 7143022 | Rory Patrick O'Malley | Address on file | | | | |
| 7143022 | Rory Patrick O'Malley | Address on file | | | | |
| 7720858 | RORY S SNYDER | Address on file | | | | |
| 7141960 | Rory Victor Block | Address on file | | | | |
| 7141960 | Rory Victor Block | Address on file | | | | |
| 7141960 | Rory Victor Block | Address on file | | | | |
| 7141960 | Rory Victor Block | Address on file | | | | |
| 4961307 | Ros, Sanit | Address on file | | | | |
| 7775735 | ROSA A THICK | 87 CENTRAL AVE | SAN FRANCISCO | CA | 94117-4114 | |
| 7762230 | ROSA ALVAREZ | 9821 SW 16TH TER | MIAMI | FL | 33165-7616 | |
| 7141142 | Rosa Amelia Trigueros | Address on file | | | | |
| 7141142 | Rosa Amelia Trigueros | Address on file | | | | |
| 7141142 | Rosa Amelia Trigueros | Address on file | | | | |
| 7141142 | Rosa Amelia Trigueros | Address on file | | | | |
| 7195291 | Rosa Apolinar | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7169545 | Rosa Apolinar | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169545 | Rosa Apolinar | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7195291 | Rosa Apolinar | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7935209 | ROSA B NAVARRO.;. | 7342 W. SAN MADELE AVE | FRESNO | CA | 93723 | |
| 7720859 | ROSA C RUIZ TOD | Address on file | | | | |
| 7720860 | ROSA C RUIZ TOD | Address on file | | | | |
| 7720861 | ROSA C RUIZ TOD | Address on file | | | | |
| 7774028 | ROSA C RUIZ TOD | ROBERT P RUIZ, SUBJECT TO STA TOD RULES, 1316 EMERY AVE | BAKERSFIELD | CA | 93304-6620 | |
| 7720862 | ROSA C RUIZ TR | Address on file | | | | |
| 4928319 | ROSA CONSTRUCTION INC | 14272 WICKS BLVD | SAN LEANDRO | CA | 94577 | |
| 7782097 | ROSA DANIELS | 32 ROOSEVELT AVE | SAN RAFAEL | CA | 94903-4110 | |
| 7765306 | ROSA DETTLING | 3981 18TH ST | SAN FRANCISCO | CA | 94114-2519 | |
| 7720863 | ROSA E SOLIS CUST | Address on file | | | | |
| 7720864 | ROSA E SOLIS CUST | Address on file | | | | |
| 7720865 | ROSA E SOLIS CUST | Address on file | | | | |
| 7720866 | ROSA E SOLIS CUST | Address on file | | | | |
| 7935210 | ROSA ESCUTIA.;. | 3905 RUISDAEL DRIVE | MODESTO | CA | 95356 | |
| 7781954 | ROSA GAMBA & | SERAFINO A GAMBA TR, UA 10 31 95 ARCANGELO & IDA GAMBA FAMILY TRUST, 2546 38TH AVE | SAN FRANCISCO | CA | 94116-2854 | |
| 7720867 | ROSA JULIUSBURGER & | Address on file | | | | |
| 7720868 | ROSA KESTELMAN TR ROSA KESTELMAN | Address on file | | | | |
| 7194025 | ROSA KREMPER | Address on file | | | | |
| 7194025 | ROSA KREMPER | Address on file | | | | |
| 7720869 | ROSA LAO & | Address on file | | | | |
| 7720871 | ROSA LEAFE | Address on file | | | | |
| 7935211 | ROSA M MALTOS.;. | 10580 N DEARING AVE. | FRESNO | CA | 93730 | |
| 7720872 | ROSA MARIA SMITH KNITTEL | Address on file | | | | |
| 7935212 | ROSA MARIE BARBA.;. | 316 IDORA AVE | VALLEJO | CA | 94591 | |
| 7942498 | ROSA MASON | 125 BAHIA WAY | SAN RAFAEL | CA | 94901 | |
| 7935213 | ROSA P SAULER.;. | 7432 MITCHELL DR | ROHNERT PARK | CA | 94928 | |
| 7720873 | ROSA R GOELDNER | Address on file | | | | |
| 7778999 | ROSA R GOELDNER & CECILIA R TELLES | EXEC OF THE ESTATE OF ESTELA RODARTE, 715 E UNIVERSITY AVE | EL PASO | TX | 79902-3248 | |
| 6142239 | ROSA ROBERT R TR & ROSA ALEXIS M TR | Address on file | | | | |
| 7773843 | ROSA ROESNER TR | ROSA ROESNER REVOCABLE LIVING, TRUST UA MAR 23 95, 6700 YELLOWSTONE CIR | DISCOVERY BAY | CA | 94505-2622 | |
| 7720874 | ROSA SILVER & | Address on file | | | | |
| 6013154 | Rosa Twyman | c/o Regulatory Law Chambers, #601 888 4 Avenue SW | Calgary | AB | T2P 0V2 | |
| 7765241 | ROSA V DEMARTINI TR | ROSA V DEMARTINI TRUST, UA MAY 18 92, 705 BUTTERFIELD RD | SAN ANSELMO | CA | 94960-1135 | |
| 7776469 | ROSA WALSH | 645 MORGAN RANCH DR | GRASS VALLEY | CA | 95945-9755 | |
| 6145141 | ROSA WILLIAM J | Address on file | | | | |
| 5004801 | Rosa, Alexis | Demas Law Group, P.C., John N. Demas, Esq., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7158268 | ROSA, ALEXIS | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5004802 | Rosa, Alexis | Eric Ratinoff Law Corp, Eric Ratinoff, Esq., Coell M. Simmons, Esq, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 5004803 | Rosa, Alexis | Fricdemann Goldberg LLP, John F. Friedemann, Esq., 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5011760 | Rosa, Alexis | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7231644 | Rosa, Anthony | Corey,Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4986340 | Rosa, Joseph | Address on file | | | | |
| 4989983 | Rosa, Lori | Address on file | | | | |
| 4956000 | Rosa, Mark | Address on file | | | | |
| 5992816 | Rosa, Michael | Address on file | | | | |
| 7466007 | Rosa, Ralph J. | Address on file | | | | |
| 4962251 | Rosa, Ramon Jaime | Address on file | | | | |
| 4983727 | Rosa, Thomas | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2761 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4913654 | Rosa, Thomas D | Address on file | | | | |
| 4945190 | Rosa, William | 9830 Bodega Hwy | Sebastopol | CA | 95472 | |
| 7720875 | ROSABINA B MANALAC & | Address on file | | | | |
| 7720876 | ROSABINA B MANALAC & | Address on file | | | | |
| 7772655 | ROSADA M PAUL | 2817 POPLAR BLVD | ALHAMBRA | CA | 91803-1053 | |
| 4982165 | Rosado, Ligaya | Address on file | | | | |
| 4981854 | Rosado, Ralph | Address on file | | | | |
| 7174663 | ROSAIR PROPERTIES, INC. | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174663 | ROSAIR PROPERTIES, INC. | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4999357 | Rosaire Properties, Inc. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999358 | Rosaire Properties, Inc. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008802 | Rosaire Properties, Inc. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7143972 | Rosalba Suchorski | Address on file | | | | |
| 7143972 | Rosalba Suchorski | Address on file | | | | |
| 7143972 | Rosalba Suchorski | Address on file | | | | |
| 7143972 | Rosalba Suchorski | Address on file | | | | |
| 7720877 | ROSALEE G CHARLEY TR UA MAR 03 10 | Address on file | | | | |
| 7786226 | ROSALEE G CHARLEY TR UA MAR 03 10 | THE ROSALEE G CHARLEY REVOCABLE, LIVING TRUST, 394 DU BOIS AVE | SACRAMENTO | CA | 95838 | |
| 7769319 | ROSALEE J KIPP | 253B 28 RD | GRAND JUNCTION | CO | 81503-2166 | |
| 7773382 | ROSALEE R RATTO | 2680 LAWNVIEW DR | MEDFORD | OR | 97504-2133 | |
| 4958794 | Rosales Jr., Jess | Address on file | | | | |
| 4961761 | Rosales, Carlos | Address on file | | | | |
| 4911507 | Rosales, Daniel | Address on file | | | | |
| 7220803 | Rosales, Elvira | Address on file | | | | |
| 4963357 | Rosales, Ezra D | Address on file | | | | |
| 7476113 | Rosales, Jeremy | Address on file | | | | |
| 7956670 | ROSALES, JEREMY | Address on file | | | | |
| 7956670 | ROSALES, JEREMY | Address on file | | | | |
| 4993957 | Rosales, John | Address on file | | | | |
| 4913041 | Rosales, John Reyna | Address on file | | | | |
| 4966445 | Rosales, Jose Guadalupe | Address on file | | | | |
| 7184054 | ROSALES, JOSEPH | Address on file | | | | |
| 4935386 | Rosales, Kathy Rosales | 2641 Harness Drive | Pope Valley | CA | 94567 | |
| 4950245 | Rosales, Kristina L | Address on file | | | | |
| 4954604 | Rosales, Luis Enrique | Address on file | | | | |
| 7073959 | Rosales, Maria Elizabeth | Address on file | | | | |
| 5983728 | Rosales, Nicolas & Anna | Address on file | | | | |
| 4996351 | Rosales, Oscar | Address on file | | | | |
| 4912128 | Rosales, Oscar Hernandez | Address on file | | | | |
| 4972413 | Rosales, Pauline Nicole | Address on file | | | | |
| 5875171 | Rosales, Ricardo | Address on file | | | | |
| 6008913 | ROSALES, ROLANDO | Address on file | | | | |
| 7214240 | Rosales, Rosario | Address on file | | | | |
| 6161227 | ROSALES, SELENA | Address on file | | | | |
| 4913155 | Rosales, Stephanie Ann | Address on file | | | | |
| 4940945 | ROSALES, VICENTA | 8708 SMITH ST | GRAYSON | CA | 95363 | |
| 7176870 | Rosalia B Palce | Address on file | | | | |
| 7176870 | Rosalia B Palce | Address on file | | | | |
| 7720879 | ROSALIA B TAYLOR & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7720880 | ROSALIA C TOM | Address on file | | | | |
| 7142870 | Rosalia Kolster | Address on file | | | | |
| 7142870 | Rosalia Kolster | Address on file | | | | |
| 7142870 | Rosalia Kolster | Address on file | | | | |
| 7142870 | Rosalia Kolster | Address on file | | | | |
| 7163605 | ROSA-LIAO, ANN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163605 | ROSA-LIAO, ANN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7720881 | ROSALIE A CARDENAS | Address on file | | | | |
| 7780866 | ROSALIE A KANE | 317 GROVELAND AVE UNIT 700 | MINNEAPOLIS | MN | 55403-3673 | |
| 7720882 | ROSALIE A VANN TTEE | Address on file | | | | |
| 7720883 | ROSALIE ANN SALIMENTO & | Address on file | | | | |
| 7720884 | ROSALIE B FRIEDMAN CUST | Address on file | | | | |
| 7720885 | ROSALIE C BAROZZI & | Address on file | | | | |
| 7785985 | ROSALIE C COURREGES | 84 DARTMOUTH DR | LARKSPUR | CA | 94939-1105 | |
| 7784060 | ROSALIE C COURREGES TR | U/A DAT 12/17/90, ROSALIE C COURREGES TRUST, 84 DARTMOUTH DR | LARKSPUR | CA | 94939-1105 | |
| 7769512 | ROSALIE C KOWALSKI | C/O ELIZABETH A WHITE, ESQ, 31 SCHOOSETT ST STE 501 | PEMBROKE | MA | 02359-1851 | |
| 7720886 | ROSALIE C QUADRI MELLISH | Address on file | | | | |
| 7720887 | ROSALIE C SPITERI | Address on file | | | | |
| 7784366 | ROSALIE CHRISTINE COURREGES & | CARMEN P LEWIS JT TEN, 84 DARTMOUTH DR | LARKSPUR | CA | 94939-1105 | |
| 7767114 | ROSALIE GOSSMAN | 1326 MEADOWLARK DR NE | KEIZER | OR | 97303-3555 | |
| 7767407 | ROSALIE GUTIERREZ | 2377 MAIN ST UNIT C106 | FERNDALE | WA | 98248-8851 | |
| 7720888 | ROSALIE HUDSON CARLSON | Address on file | | | | |
| 5932970 | Rosalie Hunter | Address on file | | | | |
| 5932969 | Rosalie Hunter | Address on file | | | | |
| 5932968 | Rosalie Hunter | Address on file | | | | |
| 5932967 | Rosalie Hunter | Address on file | | | | |
| 7767605 | ROSALIE J HARDIN & | JERRY W HARDIN JT TEN, 2300 PINE ST | MARTINEZ | CA | 94553-3315 | |
| 7720889 | ROSALIE J KELVIE | Address on file | | | | |
| 7720890 | ROSALIE J LEWIS & | Address on file | | | | |
| 7169461 | Rosalie Jessie Burcina | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169461 | Rosalie Jessie Burcina | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169461 | Rosalie Jessie Burcina | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169461 | Rosalie Jessie Burcina | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7763705 | ROSALIE K BUCKLEY & | EUGENE K BUCKLEY TR, UA 05 23 86 FBO ROSALIE K BUCKLEY, 3641 FLORA PL | SAINT LOUIS | MO | 63110-3703 | |
| 7720891 | ROSALIE K WOLF TR UA MAY 30 01 | Address on file | | | | |
| 7720892 | ROSALIE KATHERINE DAVANCAZE | Address on file | | | | |
| 7720893 | ROSALIE KROEBER | Address on file | | | | |
| 7777309 | ROSALIE L ZAMORA | 1526 HAVENSCOURT BLVD | OAKLAND | CA | 94621-3630 | |
| 7781032 | ROSALIE M SUGUITAN-REYES | 3624 VICTOR ST | PINOLE | CA | 94564-1102 | |
| 7175392 | Rosalie Nikoleyczik | Address on file | | | | |
| 7175392 | Rosalie Nikoleyczik | Address on file | | | | |
| 7175392 | Rosalie Nikoleyczik | Address on file | | | | |
| 7175392 | Rosalie Nikoleyczik | Address on file | | | | |
| 7175392 | Rosalie Nikoleyczik | Address on file | | | | |
| 7175392 | Rosalie Nikoleyczik | Address on file | | | | |
| 7763789 | ROSALIE S BURROWS | 32664 NANTASKET DR APT 29 | RANCHO PALOS VERDES | CA | 90275-5811 | |
| 7771417 | ROSALIE S MEZGER & | ANNE MARKS &, MICHELLE WARK JT TEN, 1116 CLEVELAND ST | WOODLAND | CA | 95695-4733 | |
| 7720894 | ROSALIE STEMER | Address on file | | | | |
| 7775274 | ROSALIE STERN TOD | MARCIE PLUMMER, SUBJECT TO STA TOD RULES, 5385 BELLEVILLE RD | WEST PALM BEACH | FL | 33417-1098 | |
| 7767408 | ROSALIE T GUTIERREZ | 6406 DENNY AVE APT 5 | NORTH HOLLYWOOD | CA | 91606-5410 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7771005 | ROSALIE T MAYFIELD | 1709 STEINHART AVE | REDONDO BEACH | CA | 90278-2749 | |
| 7720895 | ROSALINA P VERGARA & | Address on file | | | | |
| 5906380 | Rosalina Petatan | Address on file | | | | |
| 5909730 | Rosalina Petatan | Address on file | | | | |
| 5902369 | Rosalina Petatan | Address on file | | | | |
| 7176785 | Rosalind Antwanette Williams | Address on file | | | | |
| 7181501 | Rosalind Antwanette Williams | Address on file | | | | |
| 7176785 | Rosalind Antwanette Williams | Address on file | | | | |
| 7720896 | ROSALIND CHONG DISHNO | Address on file | | | | |
| 7720897 | ROSALIND DOREEN | Address on file | | | | |
| 7720898 | ROSALIND E BUSEY | Address on file | | | | |
| 7720899 | ROSALIND EVELYN SCOTT | Address on file | | | | |
| 7785503 | ROSALIND FRAMIL | 316 LUPE AVE | NEWBURY PARK | CA | 91320-3230 | |
| 7720900 | ROSALIND JANET ORGON | Address on file | | | | |
| 7720901 | ROSALIND L FITZPATRICK | Address on file | | | | |
| 7720902 | ROSALIND R RICKARD | Address on file | | | | |
| 7774840 | ROSALIND SINGER TR ROSALIND | SINGER, LIVING TRUST UA DEC 10 90, 10115 GREENWOOD AVE N # 205 | SEATTLE | WA | 98133-9197 | |
| 7720903 | ROSALIND V WONG TR UA SEP 27 93 | Address on file | | | | |
| 7175341 | Rosalinda Flores | Address on file | | | | |
| 7175341 | Rosalinda Flores | Address on file | | | | |
| 7175341 | Rosalinda Flores | Address on file | | | | |
| 7175341 | Rosalinda Flores | Address on file | | | | |
| 7175341 | Rosalinda Flores | Address on file | | | | |
| 7175341 | Rosalinda Flores | Address on file | | | | |
| 7326845 | Rosalinda Gonzales | Address on file | | | | |
| 7326845 | Rosalinda Gonzales | Address on file | | | | |
| 7326845 | Rosalinda Gonzales | Address on file | | | | |
| 7326845 | Rosalinda Gonzales | Address on file | | | | |
| 7770233 | ROSALINDA PATO LISTA | 538 WESTERN DR | SANTA CRUZ | CA | 95060-3030 | |
| 7720904 | ROSALINDA PECKHAM CUST | Address on file | | | | |
| 7772695 | ROSALINDA PECKHAM CUST | DANIEL FRANK PECKHAM, CA UNIF TRANSFERS MIN ACT, 212 RIVERDALE AVE | VACAVILLE | CA | 95687-6421 | |
| 7772699 | ROSALINDA PECKHAM CUST | OLIVIA ANN PECKHAM, CA UNIF TRANSFERS MIN ACT, 212 RIVERDALE AVE | VACAVILLE | CA | 95687-6421 | |
| 5908263 | Rosalinda Williams | Address on file | | | | |
| 5904587 | Rosalinda Williams | Address on file | | | | |
| 7720910 | ROSALINE CHAN | Address on file | | | | |
| 7720906 | ROSALINE DOUGLAS | Address on file | | | | |
| 7720905 | ROSALINE DOUGLAS | Address on file | | | | |
| 7720911 | ROSALINE MA | Address on file | | | | |
| 7720912 | ROSALIO A PEREZ & | Address on file | | | | |
| 6013788 | ROSALVA DELGADILLO | Address on file | | | | |
| 5905397 | Rosalva Reynoso | Address on file | | | | |
| 7140446 | Rosalyn Ann Brown | Address on file | | | | |
| 7140446 | Rosalyn Ann Brown | Address on file | | | | |
| 7140446 | Rosalyn Ann Brown | Address on file | | | | |
| 7140446 | Rosalyn Ann Brown | Address on file | | | | |
| 5905061 | Rosalyn Brown | Address on file | | | | |
| 5908602 | Rosalyn Brown | Address on file | | | | |
| 6123355 | Rosalyn Johnston, Roderick Johnson, Jr. | Anheuser Busch LLC, Alston & Bird, 1 Embarcadero Center, Suite 400 | San Francisco | CA | 94111 | |
| 6123396 | Rosalyn Johnston, Roderick Johnson, Jr. | A.W. Chesterton, Manning Gross & Massenburg LLP, 201 Spear Street, 18th Floor | San Francisco | CA | 94105 | |
| 6123351 | Rosalyn Johnston, Roderick Johnson, Jr. | Brayton Purcell LLP, 222 Rush Landing Road, PO Box 6169 | Novato | CA | 94945 | |
| 6007657 | Rosalyn Johnston, Roderick Johnson, Jr. | Brayton Purcell, LLP, 222 Rush Landing Road, P.O Box 6169 | Novato | CA | 94949-6169 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6123442 | Rosalyn Johnston, Roderick Johnson, Jr. | CBS Corporation, WFBM LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 6123389 | Rosalyn Johnston, Roderick Johnson, Jr. | Crane Co., K&L Gates LLP, 4 Embarcadero Center, Suite 1200 | San Francisco | CA | 94111-5994 | |
| 6123368 | Rosalyn Johnston, Roderick Johnson, Jr. | Familian Corporation, Demler Armstrong & Associates LLP, 575 Market Street, Suite 2080 | San Francisco | CA | 94105 | |
| 6123402 | Rosalyn Johnston, Roderick Johnson, Jr. | Grinnell LLC, Morgan Lewis Bockius LLP, 1 Market Street, Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6123444 | Rosalyn Johnston, Roderick Johnson, Jr. | Honeywell International, Wilson Elser Moskowitz Edelman & Dicker, LLP, 525 Market Street, 17th Floor | San Francisco | CA | 94105 | |
| 6123382 | Rosalyn Johnston, Roderick Johnson, Jr. | Kaiser Gypsum Company, Inc., Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6123424 | Rosalyn Johnston, Roderick Johnson, Jr. | Resco Holdings Inc., Semper Law Group, 330 N. Brand Blvd., Suite 670 | Glendale | CA | 91203-2383 | |
| 6123392 | Rosalyn Johnston, Roderick Johnson, Jr. | Santa Fe Braun, Inc., Lewis Brisbois, 333 Bush Street, Suite 1100 | San Francisco | CA | 94104 | |
| 6123431 | Rosalyn Johnston, Roderick Johnson, Jr. | Viacom Inc., WFBM LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 7152375 | Rosalyn Ly-Spelman | Address on file | | | | |
| 7152375 | Rosalyn Ly-Spelman | Address on file | | | | |
| 7152375 | Rosalyn Ly-Spelman | Address on file | | | | |
| 7152375 | Rosalyn Ly-Spelman | Address on file | | | | |
| 5910874 | Rosalyn Ly-Spelman | Address on file | | | | |
| 5905303 | Rosalyn Ly-Spelman | Address on file | | | | |
| 5908814 | Rosalyn Ly-Spelman | Address on file | | | | |
| 7197390 | Rosalyn Maisonet | Address on file | | | | |
| 7197390 | Rosalyn Maisonet | Address on file | | | | |
| 7197390 | Rosalyn Maisonet | Address on file | | | | |
| 7777799 | ROSALYN MORINI TTEE | RALPH G MORINI & ROSALYN MORINI, 1995 REVOC TRUST U/A/D 03/14/95, 4 AZALEA DR | MILL VALLEY | CA | 94941-1409 | |
| 7720913 | ROSALYN R MILLER | Address on file | | | | |
| 7142620 | Rosalyn S Rockwell | Address on file | | | | |
| 7142620 | Rosalyn S Rockwell | Address on file | | | | |
| 7142620 | Rosalyn S Rockwell | Address on file | | | | |
| 7142620 | Rosalyn S Rockwell | Address on file | | | | |
| 5932973 | Rosalyn S. Rockwell | Address on file | | | | |
| 5932972 | Rosalyn S. Rockwell | Address on file | | | | |
| 5932974 | Rosalyn S. Rockwell | Address on file | | | | |
| 5932971 | Rosalyn S. Rockwell | Address on file | | | | |
| 7775445 | ROSAMOND B SUHR | PO BOX 24039 | SAN JOSE | CA | 95154-4039 | |
| 7720914 | ROSAMOND M LEINER TR UW | Address on file | | | | |
| 7720915 | ROSAMUND L SLONSKI | Address on file | | | | |
| 7935214 | ROSANA SALINAS.; | 3332 SELVA DR | SAN JOSE | CA | 95148 | |
| 7172701 | Rosander-Brott, Carrie | Address on file | | | | |
| 7720916 | ROSANN PAUL WADE | Address on file | | | | |
| 7784841 | ROSANN PAUL WADE | 56 WILLOW GROVE RD | BRUNSWICK | ME | 04011-2970 | |
| 7720918 | ROSANNA BRAJKOVIC | Address on file | | | | |
| 7720919 | ROSANNA CHOY & | Address on file | | | | |
| 7720920 | ROSANNA D SILVA | Address on file | | | | |
| 7767102 | ROSANNA E GORDON | 3212 FOXBORO PL | SAN JOSE | CA | 95135-1038 | |
| 7775929 | ROSANNA J TOROSIAN | 2722 W ESCALON AVE | FRESNO | CA | 93711-1736 | |
| 7720921 | ROSANNA LEMBCKE | Address on file | | | | |
| 7720923 | ROSANNA PANTALEO | Address on file | | | | |
| 7720924 | ROSANNE A COE | Address on file | | | | |
| 7781943 | ROSANNE C PETRELLA | 2048 BRITTAN AVE | SAN CARLOS | CA | 94070-3714 | |
| 7720925 | ROSANNE CARROLL | Address on file | | | | |
| 7773473 | ROSANNE L REGER & | KAREN M REGER TEN COM, PO BOX 247 | GARDEN VALLEY | CA | 95633-0247 | |
| 7169386 | Rosanne Luisa Bonanno | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169386 | Rosanne Luisa Bonanno | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169386 | Rosanne Luisa Bonanno | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7169386 | Rosanne Luisa Bonanno | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7782394 | ROSANNE SORENSEN | PO BOX 247 | GARDEN VALLEY | CA | 95633-0247 | |
| 6144262 | ROSANO SALVATORE TR & ROSANO CONNIE L TR | Address on file | | | | |
| 7163813 | ROSANO, VINCE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163813 | ROSANO, VINCE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 7720926 | ROSARIO ETCHEVESTE & | Address on file | | | | |
| 7720927 | ROSARIO ETCHEVESTE & | Address on file | | | | |
| 7935216 | ROSARIO M CARBAJAL,;. | 3326 DIAS DRIVE | SAN JOSE | CA | 95148 | |
| 7763798 | ROSARIO P BURTON | 165 DEODARA ST | VACAVILLE | CA | 95688-2707 | |
| 7720928 | ROSARIO SORTINO | Address on file | | | | |
| 7720929 | ROSARIO T BRACKEN TR UA JUL 27 92 | Address on file | | | | |
| 7197641 | ROSARIO WILLIAMS | Address on file | | | | |
| 7197641 | ROSARIO WILLIAMS | Address on file | | | | |
| 4973170 | Rosario, David Umlas | Address on file | | | | |
| 4937184 | Rosario, Eriberto | 36027 Cabrillo Drive | Fremont | CA | 94536 | |
| 4981949 | Rosario, Felix | Address on file | | | | |
| 4954788 | Rosario, Margie | Address on file | | | | |
| 4954961 | Rosario, Monica I | Address on file | | | | |
| 4990499 | Rosario, Vicki | Address on file | | | | |
| 7720931 | ROSARY MATTESON TTEE UA OCT 13 89 | Address on file | | | | |
| 4940312 | Rosas Garcia, Brenda | 1239 Tallahassee Dr | San Jose | CA | 95122 | |
| 7182771 | Rosas Gonzales, Octavio | Address on file | | | | |
| 7182771 | Rosas Gonzales, Octavio | Address on file | | | | |
| 4937561 | Rosas Italian Resturant, MacMillan, Douglas | 491 Price Street | Pismo Beach | CA | 93449 | |
| 6141667 | ROSAS MANUEL D & MARIA MARTINEZ | Address on file | | | | |
| 7166222 | Rosas, Daniel | Alison E Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 5875172 | ROSAS, GRACIELA | Address on file | | | | |
| 4937364 | Rosas, Luz | 475 Sonora Way | Salinas | CA | 93906 | |
| 4958324 | Rosas, Manuel Daniel | Address on file | | | | |
| 7164692 | ROSAS, MANUEL DANIEL | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7164693 | ROSAS, MARIA TERESA | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7165034 | ROSAS, MARISA | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4939901 | Rosas, Paul | 313 Sorento Street | Los Banos | CA | 93635 | |
| 5875173 | ROSAS, ROGELIO | Address on file | | | | |
| 6153991 | Rosas, Teresa | Address on file | | | | |
| 4964068 | Rosas, Tommy A | Address on file | | | | |
| 7182768 | Rosas, Yuridia | Address on file | | | | |
| 7182768 | Rosas, Yuridia | Address on file | | | | |
| 4925766 | ROSASCO, NATHAN & DONI L | 16002 HIGHWAY 108 | JAMESTOWN | CA | 95327 | |
| 6141310 | ROSATI FAMILY LLC | Address on file | | | | |
| 5939756 | Rosati, A | Address on file | | | | |
| 4924747 | ROSATI, MARIO M | Address on file | | | | |
| 7720932 | ROSAURO R PASCUAL & | Address on file | | | | |
| 4970194 | Rosauro, Grizzel Castro | Address on file | | | | |
| 7219961 | Rosbach, M. | Address on file | | | | |
| 4928322 | ROSBAR ENTERPRISES INC | 8924 E PINNACLE PEAK RD STE G5-239 | SCOTTSDALE | AZ | 85255 | |
| 7899914 | Rosborough, Bradley J | Address on file | | | | |
| 7763570 | ROSCO H BROOKS JR CUST | JOHN BROOKS, UNIF GIFT MIN ACT CA, 2033 MOHAWK DR | PLEASANT HILL | CA | 94523-3127 | |
| 7720933 | ROSCOE BURNS | Address on file | | | | |
| 7765607 | ROSCOE L DRAKE & | LORNA M DRAKE JT TEN, PO BOX 732 | GUERNEVILLE | CA | 95446-0732 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2766 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7784789 | ROSCOE M SMITH & | MATILDA SMITH TEN COM, PO BOX 506 | KELSEYVILLE | CA | 95451-0506 | |
| 7767471 | ROSCOE W HALE | 2210 SIERRA DR | PEKIN | IL | 61554-6318 | |
| 7784235 | ROSCOE YATER | PO BOX 186 | FARMINGTON | CA | 95230-0186 | |
| 7784885 | ROSCOE YATER | P O BOX 55 | FARMINGTON | CA | 95230-0055 | |
| 4980941 | Roscoe, Barbara | Address on file | | | | |
| 7264172 | Roscoe, Brant | Address on file | | | | |
| 7302868 | Roscoe, Graham | Address on file | | | | |
| 7260350 | Roscoe, Haley | Address on file | | | | |
| 4980940 | Roscoe, James | Address on file | | | | |
| 5004804 | Roscoe, John | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5011761 | Roscoe, John | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7477644 | Roscoe, John Fenton | Address on file | | | | |
| 7149258 | Roscoe, Ned F. | Address on file | | | | |
| 6146694 | ROSDAHL PER & ROSDAHL DIANA P | Address on file | | | | |
| 6142678 | ROSDAHL PER INGVAR & DIANA | Address on file | | | | |
| 6131375 | ROSDAHL PER INGVAR & DIANA P | Address on file | | | | |
| 7469944 | ROSDAHL, DIANA | Address on file | | | | |
| 7165495 | ROSDAHL, DIANA | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7469943 | ROSDAHL, PER | Address on file | | | | |
| 7165492 | ROSDAHL, PER | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4975613 | Rose | 1211 DRIFTWOOD COVE ROAD, P.O. Box 9294 | Red Bluff | CA | 96080 | |
| 6081066 | Rose | P.O. Box 9294 | Red Bluff | CA | 96080 | |
| 7720934 | ROSE & E W KAMINSKI CEMETERY | Address on file | | | | |
| 4928323 | ROSE & MARMON PARTNERSHIP | 608 FAIRFAX DR | OAKDALE | CA | 95361 | |
| 7328051 | Rose , Ella M | Address on file | | | | |
| 7763183 | ROSE A BLATTMAN & | MARTHA T BLATTMAN JT TEN, PO BOX 36 | RIO OSO | CA | 95674-0036 | |
| 7720935 | ROSE A COTA TR UA MAR 12 07 THE | Address on file | | | | |
| 7764816 | ROSE A COYLE | 908 WHANN AVE | MC LEAN | VA | 22101-1538 | |
| 7764880 | ROSE A CROSS & | DON M CROSS, JT TEN, 1111 EL TEJON AVE | BAKERSFIELD | CA | 93308-3111 | |
| 7720936 | ROSE A LEONARDINI CUST | Address on file | | | | |
| 7720937 | ROSE A LEWIS TTEE | Address on file | | | | |
| 7782682 | ROSE ANDERSON | 3540 N INDIANOLA AVE | SANGER | CA | 93657-9325 | |
| 7781284 | ROSE ANDERSON | 733 BRIGHAM AVE | SANTA ROSA | CA | 95404-5214 | |
| 7720938 | ROSE ANN BANNINGER | Address on file | | | | |
| 7720939 | ROSE ANN FULENA | Address on file | | | | |
| 7197410 | Rose Ann Nugent | Address on file | | | | |
| 7197410 | Rose Ann Nugent | Address on file | | | | |
| 7197410 | Rose Ann Nugent | Address on file | | | | |
| 7197410 | Rose Ann Nugent | Address on file | | | | |
| 7197410 | Rose Ann Nugent | Address on file | | | | |
| 7197410 | Rose Ann Nugent | Address on file | | | | |
| 7720940 | ROSE ANN ROHR | Address on file | | | | |
| 7762659 | ROSE BARCELLONE | 755 VASQUES DR | HALF MOON BAY | CA | 94019-1940 | |
| 6147016 | ROSE BENNIE A & DEANNA L TR | Address on file | | | | |
| 7779303 | ROSE BENSON | 11911 S HARDING AVE | ALSIP | IL | 60803-1112 | |
| 7720941 | ROSE BUSCAGLIA | Address on file | | | | |
| 7720942 | ROSE C CLOUGH BECK | Address on file | | | | |
| 7784926 | ROSE C GESKE TTEE | GORZNY REVOCABLE TRUST DTD 01/30/01, PO BOX 536 | IDYLLWILD | CA | 92549-0536 | |
| 7770113 | ROSE C LEW & JAMES C M LEW TR | JAMES C M LEW & ROSE C LEW, TRUST UA SEP 7 93, 407 MYRTLEWOOD DR | SANTA ROSA | CA | 95407-6121 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7781294 | ROSE C LILLY | 1865 UNIVERSITY WAY | SAN JOSE | CA | 95126-1559 | |
| 7720943 | ROSE C TRAMONTANA TR JOSEPH & | Address on file | | | | |
| 7720944 | ROSE C WONG & | Address on file | | | | |
| 7720945 | ROSE CERVALLI | Address on file | | | | |
| 7782848 | ROSE CORICA & | CARMELA H SPERONI JT TEN, 376 DALKEITH AVE | LOS ANGELES | CA | 90049-3108 | |
| 7720947 | ROSE CROARO TR UA AUGUST 9 2003 | Address on file | | | | |
| 7783579 | ROSE DALE INC | C/O REITWIESNER, 415 RUSSELL AVE APT 114 | GAITHERSBURG | MD | 20877-2845 | |
| 7720948 | ROSE DARRIGO | Address on file | | | | |
| 7720949 | ROSE DAVIS | Address on file | | | | |
| 7720950 | ROSE DE LA TORRE | Address on file | | | | |
| 5904729 | Rose Dean | Address on file | | | | |
| 7720951 | ROSE DELKENER CUST | Address on file | | | | |
| 7720952 | ROSE DELKENER CUST | Address on file | | | | |
| 5875174 | ROSE DEVELOPMENT INC | Address on file | | | | |
| 7720953 | ROSE DOWNES ARNOLD | Address on file | | | | |
| 7786737 | ROSE DUBOST TR UA FEB 27 96 THE | DUBOST SURVIVORS TRUST, 18 SINALOA CT | NOVATO | CA | 94947-3837 | |
| 7773915 | ROSE E HATCHETT TR UA JUL 28 05 | THE ROSE E HATCHETT 2005 TRUST, 3975 SILVER LACE LN | REDDING | CA | 96001-6303 | |
| 7763322 | ROSE F BORGER & | HARRY N PATTERSON JT TEN, PO BOX 488 | GEORGETOWN | CA | 95634-0488 | |
| 7196389 | Rose Family Survivors Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196389 | Rose Family Survivors Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7781011 | ROSE FERRARI | 210 JACKSON ST | SANTA CRUZ | CA | 95060-2229 | |
| 7190680 | Rose Fitzwater Trust | Address on file | | | | |
| 7190680 | Rose Fitzwater Trust | Address on file | | | | |
| 7190680 | Rose Fitzwater Trust | Address on file | | | | |
| 7190680 | Rose Fitzwater Trust | Address on file | | | | |
| 7766484 | ROSE FRAVENHOFF | PO BOX 1029 | SAN CARLOS | CA | 94070-1029 | |
| 7286504 | Rose G. Hosford, Trustee of the Rose G. Hosford Revocable Inter Vivos Trust dated April 21, 2005 | Address on file | | | | |
| 7720954 | ROSE GELLANO & | Address on file | | | | |
| 7186481 | ROSE GIBSON FAMILY TRUST U/A/D 3/17/2016 | Address on file | | | | |
| 7197043 | Rose Gulbeyaz Akguv Fingerhut | Address on file | | | | |
| 7197043 | Rose Gulbeyaz Akguv Fingerhut | Address on file | | | | |
| 7197043 | Rose Gulbeyaz Akguv Fingerhut | Address on file | | | | |
| 7197043 | Rose Gulbeyaz Akguv Fingerhut | Address on file | | | | |
| 7720955 | ROSE H MOLINA | Address on file | | | | |
| 7767437 | ROSE HABING | C/O BERNARD H HABING, 731 5TH ST | GILROY | CA | 95020-5606 | |
| 7720956 | ROSE HAMPEL | Address on file | | | | |
| 6134378 | ROSE HENRY S AND DONNA S | Address on file | | | | |
| 6133702 | ROSE HENRY STEPHEN AND DONNA | Address on file | | | | |
| 6133827 | ROSE HENRY STEPHEN AND DONNA SUE ETAL | Address on file | | | | |
| 7720957 | ROSE HOM & | Address on file | | | | |
| 7720959 | ROSE HUNDLEY | Address on file | | | | |
| 4990055 | Rose III, Forrest | Address on file | | | | |
| 4914342 | Rose III, Russell Howard | Address on file | | | | |
| 5932978 | Rose Jacob | Address on file | | | | |
| 5932977 | Rose Jacob | Address on file | | | | |
| 5932976 | Rose Jacob | Address on file | | | | |
| 5932975 | Rose Jacob | Address on file | | | | |
| 7720960 | ROSE JANE DUARTE TR UA JAN 16 91 | Address on file | | | | |
| 7770370 | ROSE JEUNG LOUIS CUST | GORDON HARRY LOUIS, UNIF GIFT MIN ACT CA, 1520 ROHDE DR | STOCKTON | CA | 95209-4562 | |
| 7773908 | ROSE JR, JOHN J. | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2768 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4985899 | Rose Jr., Benito | Address on file | | | | |
| 4980297 | Rose Jr., Joseph | Address on file | | | | |
| 7720961 | ROSE KECHELY TR | Address on file | | | | |
| 7153687 | Rose Kellogg | Address on file | | | | |
| 7153687 | Rose Kellogg | Address on file | | | | |
| 7153687 | Rose Kellogg | Address on file | | | | |
| 7153687 | Rose Kellogg | Address on file | | | | |
| 7153687 | Rose Kellogg | Address on file | | | | |
| 7153687 | Rose Kellogg | Address on file | | | | |
| 4928324 | ROSE KLEIN & MARIAS LLP | 801 S GRAND AVE 11TH FLOOR | LOS ANGELES | CA | 90017 | |
| 7720962 | ROSE KORTZ | Address on file | | | | |
| 7768405 | ROSE L HUTTAS | 20330 CHAPTER DR | WOODLAND HILLS | CA | 91364-5609 | |
| 7773918 | ROSE L MOY | TOW H MOY TR, UA 09 09 96 ROSE L MOY LIVING TRUST, 3146 GRACEFIELD RD APT 218 | SILVER SPRING | MD | 20904-5888 | |
| 7771813 | ROSE L MOY & TOW H MOY TR ROSE L | MOY, LIVING TRUST UA SEP 9 96, 3146 GRACEFIELD RD APT 218FR | SILVER SPRING | MD | 20904-5886 | |
| 7720963 | ROSE L PAGE | Address on file | | | | |
| 7720964 | ROSE LA FRANCHI | Address on file | | | | |
| 7720965 | ROSE LAU CUST | Address on file | | | | |
| 7720966 | ROSE LEONARDINI CUST | Address on file | | | | |
| 7720967 | ROSE M BELL | Address on file | | | | |
| 7763203 | ROSE M BLIZZARD | 22417 DALE ALLEN ST | CLINTON TOWNSHIP | MI | 48035-1805 | |
| 7764089 | ROSE M CASO TR UA APR 20 94 | THE CASO FAMILY TRUST, 3369 HERRIER ST | OAKLAND | CA | 94602-4061 | |
| 7720969 | ROSE M CERBATOS & | Address on file | | | | |
| 7720968 | ROSE M CERBATOS & | Address on file | | | | |
| 7764310 | ROSE M CHEW | 5931 CALIFORNIA ST # 2 | SAN FRANCISCO | CA | 94121-2105 | |
| 7462624 | Rose M Cimino Irrevocable Trust | Address on file | | | | |
| 7170507 | Rose M Cimino Irrevocable Trust | Address on file | | | | |
| 7170507 | Rose M Cimino Irrevocable Trust | Address on file | | | | |
| 7462624 | Rose M Cimino Irrevocable Trust | Address on file | | | | |
| 7462624 | Rose M Cimino Irrevocable Trust | Address on file | | | | |
| 7462624 | Rose M Cimino Irrevocable Trust | Address on file | | | | |
| 7773919 | ROSE M DANCU TR UA MAY 30 04 | THE ROSE M DANCU REVOCABLE, TRUST, 401 WOOD ST FL 3 | PITTSBURGH | PA | 15222-1855 | |
| 7720970 | ROSE M EDEL TR UA AUG 10 99 THE | Address on file | | | | |
| 7720971 | ROSE M HAAK | Address on file | | | | |
| 7720972 | ROSE M HARRISON | Address on file | | | | |
| 7768252 | ROSE M HORVATH | 1246 TURNBURY OAK ST | HOUSTON | TX | 77055-7013 | |
| 7768845 | ROSE M JOHNSON | PO BOX 895 | POMONA PARK | FL | 32181-0895 | |
| 7769592 | ROSE M KUBIK TR | ROSE M KUBIK TRUST UA AUG 12 92, 6846 FIRESIDE CT | MENTOR | OH | 44060-3993 | |
| 7769593 | ROSE M KUBIK TR | ROSE M KUBIK TRUST UA AUG 12 94, 6846 FIRESIDE CT | MENTOR | OH | 44060-3993 | |
| 7720973 | ROSE M LAVEZZO TR UA DEC | Address on file | | | | |
| 7720974 | ROSE M LAVEZZO TR UA DEC 30 08 | Address on file | | | | |
| 7720975 | ROSE M SOLARI | Address on file | | | | |
| 7781265 | ROSE M SOLARI TR | UA 07 13 93, JAMES & ELVERA SOLARI 1993 FAMILY TRUST, 1037 S WAGNER AVE | STOCKTON | CA | 95215-6850 | |
| 7720976 | ROSE M SORENSON TR UA AUG 23 91 | Address on file | | | | |
| 7776470 | ROSE M WALSH | 653 MORGAN RANCH DR | GRASS VALLEY | CA | 95945-9705 | |
| 7780905 | ROSE M WALSH TR | UA 09 13 91, ROSE M WALSH & JOHN P WALSH JR TRUST, 653 MORGAN RANCH DR | GRASS VALLEY | CA | 95945-9705 | |
| 7720977 | ROSE M WHITE | Address on file | | | | |
| 7720978 | ROSE M WIDNES TTEE | Address on file | | | | |
| 7787070 | ROSE M WINKELMAN | 2828 OLD HICKORY BLVD APT 1214 | NASHVILLE | TN | 37221-3735 | |
| 5932983 | Rose M. Butler | Address on file | | | | |
| 5932980 | Rose M. Butler | Address on file | | | | |
| 5932982 | Rose M. Butler | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5971404 | Rose M. Butler | Address on file | | | | |
| 5932984 | Rose M. Butler | Address on file | | | | |
| 5932981 | Rose M. Butler | Address on file | | | | |
| 7720979 | ROSE MANGINI | Address on file | | | | |
| 7720981 | ROSE MARIE BRITO | Address on file | | | | |
| 7720982 | ROSE MARIE ESCALANTE | Address on file | | | | |
| 7766213 | ROSE MARIE FINLEY | 23 CHEMIN DU NANTET, COLLONGE BELLERIVE | GENEVA | | 1245 | |
| 7787259 | ROSE MARIE HAND | 8009 DAVIS BLVD APT 4115 | NORTH RICHLAND HILLS | TX | 76182-8930 | |
| 7720983 | ROSE MARIE HAYES | Address on file | | | | |
| 7189005 | Rose Marie Kohler (Wrynna Kohler, Parent) | Address on file | | | | |
| 7189005 | Rose Marie Kohler (Wrynna Kohler, Parent) | Address on file | | | | |
| 7302459 | Rose Marie Kohler (Wrynna Kohler, Parent) | Address on file | | | | |
| 7720985 | ROSE MARIE LAVAGNINO | Address on file | | | | |
| 7720986 | ROSE MARIE MATYASTIK | Address on file | | | | |
| 7720987 | ROSE MARIE PAVELKA & | Address on file | | | | |
| 7720988 | ROSE MARIE RYAN HARRISON & | Address on file | | | | |
| 7720989 | ROSE MARIE SNYDER | Address on file | | | | |
| 7776224 | ROSE MARIE VARVARO | 5577 BARNSTORMERS AVE | COLORADO SPRINGS | CO | 80911-1283 | |
| 7720990 | ROSE MARY BRYAN | Address on file | | | | |
| 7720991 | ROSE MARY KENNEDY | Address on file | | | | |
| 7720993 | ROSE MARY LARSON | Address on file | | | | |
| 7782519 | ROSE MARY LAVEZZO | 542 GREENWICH ST | PETALUMA | CA | 94954-8578 | |
| 7783251 | ROSE MARY LAVEZZO | PO BOX 750305 | PETALUMA | CA | 94975-0305 | |
| 7781508 | ROSE MARY O'MALLEY | 6029 N MERIDIAN ST | INDIANAPOLIS | IN | 46208-1534 | |
| 7720994 | ROSE MARY R HIGHMAN | Address on file | | | | |
| 7776980 | ROSE MARY WOLF TR | ROSE MARY WOLF TRUST UA FEB 1 95, 6499 MEADOWRIDGE DR | SANTA ROSA | CA | 95409-5822 | |
| 7786900 | ROSE MOLLENHAUER & | RIA E MAC CRISKEN JT TEN, 516 GREER RD | PALO ALTO | CA | 94303-3017 | |
| 4944298 | Rose Mountain Longhorns-McCollum, Timothy | 36913 River Belle Lane, Gate 4095 | Tollhouse | CA | 93667 | |
| 7720995 | ROSE N ROSSINI | Address on file | | | | |
| 7931486 | Rose Rockey Beneficiary of IRA | Address on file | | | | |
| 7931426 | Rose Rockey TTEE Rockey Rev. Trust | Address on file | | | | |
| 7774520 | ROSE SEGIMOTO | 1710 ELEVADO AVE | ARCADIA | CA | 91006-1707 | |
| 5932987 | Rose Shrader | Address on file | | | | |
| 5932988 | Rose Shrader | Address on file | | | | |
| 5932986 | Rose Shrader | Address on file | | | | |
| 5971407 | Rose Shrader | Address on file | | | | |
| 5932989 | Rose Shrader | Address on file | | | | |
| 5932985 | Rose Shrader | Address on file | | | | |
| 6139510 | ROSE STEVEN & ROSE COLLEEN | Address on file | | | | |
| 6139496 | ROSE STEVEN MICHAEL & COLLEEN K | Address on file | | | | |
| 7720996 | ROSE SZETO & | Address on file | | | | |
| 7720997 | ROSE T CASSERLY-HOLLMAN | Address on file | | | | |
| 7773920 | ROSE TAFOYA TR UA MAR 04 06 THE | ROSE TAFOYA LIVING TRUST, 1933 SANTA CLARA ST | VALLEJO | CA | 94590-3156 | |
| 5932991 | Rose Telucci-Skotvold | Address on file | | | | |
| 5932993 | Rose Telucci-Skotvold | Address on file | | | | |
| 5932992 | Rose Telucci-Skotvold | Address on file | | | | |
| 5932990 | Rose Telucci-Skotvold | Address on file | | | | |
| 7720998 | ROSE TING | Address on file | | | | |
| 7785718 | ROSE TING | 4 B AVENIDA CASTILLA | LAGUNA HILLS | CA | 92653 | |
| 7169804 | Rose Tryon DBA Tryon VanCott & Associates | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7193379 | ROSE TUCKER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2770 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7193379 | ROSE TUCKER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7765441 | ROSE V DODSON | 1213 E AVENIDA ISABELA | CASA GRANDE | AZ | 85122-1012 | |
| 6134902 | ROSE VIOLET D TRUSTEE | Address on file | | | | |
| 7720999 | ROSE Y C HUIE | Address on file | | | | |
| 7721000 | ROSE Y FONG | Address on file | | | | |
| 6087342 | Rose, Albert | Address on file | | | | |
| 4975375 | Rose, Albert | 1254 PENINSULA DR, 155 W. Kelly Road | Newbury Park | CA | 91320 | |
| 4985279 | Rose, Antonia Q | Address on file | | | | |
| 4962119 | Rose, Barry Patrick | Address on file | | | | |
| 7278119 | Rose, Ben | Address on file | | | | |
| 7250511 | Rose, Chad Edward | Address on file | | | | |
| 7250511 | Rose, Chad Edward | Address on file | | | | |
| 4983431 | Rose, Charles | Address on file | | | | |
| 7461642 | Rose, Christine A | Address on file | | | | |
| 7461642 | Rose, Christine A | Address on file | | | | |
| 7461642 | Rose, Christine A | Address on file | | | | |
| 7461642 | Rose, Christine A | Address on file | | | | |
| 4995831 | Rose, Claude | Address on file | | | | |
| 4911564 | Rose, Claude Leroy | Address on file | | | | |
| 4989820 | Rose, Constance | Address on file | | | | |
| 7175676 | ROSE, CYNTHIA | Address on file | | | | |
| 7175676 | ROSE, CYNTHIA | Address on file | | | | |
| 7198267 | ROSE, CYNTHIA ELLEN | Address on file | | | | |
| 7198267 | ROSE, CYNTHIA ELLEN | Address on file | | | | |
| 7198267 | ROSE, CYNTHIA ELLEN | Address on file | | | | |
| 7198267 | ROSE, CYNTHIA ELLEN | Address on file | | | | |
| 7461584 | Rose, Daniel R. | Address on file | | | | |
| 7461584 | Rose, Daniel R. | Address on file | | | | |
| 7461584 | Rose, Daniel R. | Address on file | | | | |
| 7461584 | Rose, Daniel R. | Address on file | | | | |
| 6176411 | Rose, Danielle | Address on file | | | | |
| 4992140 | Rose, Darlene | Address on file | | | | |
| 5973886 | Rose, David | Address on file | | | | |
| 7249998 | Rose, Deanna Louise | Address on file | | | | |
| 4961812 | Rose, Dylan M | Address on file | | | | |
| 4992893 | Rose, Edward | Address on file | | | | |
| 7788694 | Rose, Elizabeth Anne Irish | Address on file | | | | |
| 7788694 | Rose, Elizabeth Anne Irish | Address on file | | | | |
| 7469825 | Rose, Ella | Address on file | | | | |
| 7266406 | Rose, Ernestine Willie | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7266406 | Rose, Ernestine Willie | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7266406 | Rose, Ernestine Willie | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7266406 | Rose, Ernestine Willie | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4982828 | Rose, Gerald | Address on file | | | | |
| 7237248 | Rose, Hoyt | Address on file | | | | |
| 6169297 | Rose, Irena | Address on file | | | | |
| 7215969 | Rose, James Minor | Address on file | | | | |
| 7277570 | Rose, James Smiley | Address on file | | | | |
| 5008087 | Rose, James Smiley | Bridgford, Gleason, & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq,, 236 Broadway Suite B | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5008086 | Rose, James Smiley | Frantz Law Group, APLC, James P Frantz, Esq, William P Harris III, Esq, M Regina Bagdasarian, George T Stiefel, 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949766 | Rose, James Smiley | McNicholas & McNicholas, LLP, Patrick Mcnicholas, Justin J. Eballar, 236 Broadway Suite B | Chico | CA | 95928 | |
| 6045448 | ROSE, JEFFREY CRAIG | Address on file | | | | |
| 4923151 | ROSE, JEFFREY CRAIG | DBA ROSE PEST CONTROL, PO Box 460 | PISMO BEACH | CA | 93448 | |
| 4950462 | Rose, Jenne Ellen | Address on file | | | | |
| 4934719 | Rose, Jennifer | 1066 Hollister Avenue | San Francisco | CA | 94124 | |
| 4981887 | Rose, Jerry | Address on file | | | | |
| 7228123 | Rose, John Paul | Address on file | | | | |
| 4999536 | Rose, Julie | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174693 | ROSE, JULIE | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174693 | ROSE, JULIE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4999537 | Rose, Julie | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008934 | Rose, Julie | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7293360 | Rose, Kayla | Address on file | | | | |
| 7481469 | Rose, Kelly | Address on file | | | | |
| 7481469 | Rose, Kelly | Address on file | | | | |
| 7481469 | Rose, Kelly | Address on file | | | | |
| 7481469 | Rose, Kelly | Address on file | | | | |
| 5875175 | ROSE, KEN | Address on file | | | | |
| 5002849 | Rose, Kevin | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010538 | Rose, Kevin | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002850 | Rose, Kevin | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002851 | Rose, Kevin | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010537 | Rose, Kevin | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5002848 | Rose, Kevin | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7182119 | Rose, Kevin Robert | Address on file | | | | |
| 7182119 | Rose, Kevin Robert | Address on file | | | | |
| 7152307 | Rose, Kim | Address on file | | | | |
| 4949444 | Rose, Kim | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4949443 | Rose, Kim | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4949445 | Rose, Kim | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4933116 | Rose, Klein & Marias LLP | 801 South Grand Avenue 11th Floor | Los Angeles | CA | 90017 | |
| 4958549 | Rose, Lance M | Address on file | | | | |
| 4934576 | Rose, Laura | 1750 Lee Road Space 35 | Quincy | CA | 95971 | |
| 4955972 | Rose, Lisa A | Address on file | | | | |
| 4958260 | Rose, Lisa Leigh | Address on file | | | | |
| 4913213 | Rose, Margaretta | Address on file | | | | |
| 7215648 | Rose, Marianna | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5003133 | Rose, Mark | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solana Beach | CA | 92075 | |
| 5010680 | Rose, Mark | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003134 | Rose, Mark | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5003135 | Rose, Mark | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010679 | Rose, Mark | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003132 | Rose, Mark | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7189938 | Rose, Mark Raymond | Address on file | | | | |
| 7148390 | Rose, Mary | Address on file | | | | |
| 5865448 | ROSE, MARY | Address on file | | | | |
| 4978636 | Rose, Mary | Address on file | | | | |
| 7148390 | Rose, Mary | Address on file | | | | |
| 6005053 | Rose, Melanie | Address on file | | | | |
| 4943777 | Rose, Melanie | 1976 Lakeshore Blvd | Lakeport | CA | 95453 | |
| 5990492 | Rose, Melanie | Address on file | | | | |
| 4982082 | Rose, Michael | Address on file | | | | |
| 7254721 | Rose, Michael C | Address on file | | | | |
| 7254721 | Rose, Michael C | Address on file | | | | |
| 7254721 | Rose, Michael C | Address on file | | | | |
| 7254721 | Rose, Michael C | Address on file | | | | |
| 4970874 | Rose, Natasha | Address on file | | | | |
| 4982883 | Rose, Nelson | Address on file | | | | |
| 4984044 | Rose, Norma | Address on file | | | | |
| 6161819 | Rose, Opal | Address on file | | | | |
| 4977764 | Rose, Paul | Address on file | | | | |
| 7222759 | Rose, Pauline | Address on file | | | | |
| 7262305 | Rose, Peter | Address on file | | | | |
| 5865057 | ROSE, PHILLIP | Address on file | | | | |
| 7233943 | Rose, Randall | Address on file | | | | |
| 7283014 | Rose, Ray | Address on file | | | | |
| 4938577 | Rose, Ray | 6 Magee Ave | Mill Valley | CA | 94941 | |
| 5982925 | Rose, Ray and Violet | Address on file | | | | |
| 4943415 | Rose, Ray and Violet | 122 HELENE STREET | LEMOORE | CA | 93245 | |
| 7186482 | ROSE, RICHARD | Address on file | | | | |
| 5875176 | Rose, Richard | Address on file | | | | |
| 7255899 | Rose, Robert | Address on file | | | | |
| 4938363 | Rose, Robert & Cindy | 18275 Southview Avenue | Los Gatos | CA | 95033 | |
| 7183777 | Rose, Robin | Address on file | | | | |
| 7183777 | Rose, Robin | Address on file | | | | |
| 7240760 | Rose, Robin | Address on file | | | | |
| 4959580 | Rose, Robin | Address on file | | | | |
| 4970397 | Rose, Ron R. | Address on file | | | | |
| 4999534 | Rose, Ronald | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174694 | ROSE, RONALD | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174694 | ROSE, RONALD | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4999535 | Rose, Ronald | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008933 | Rose, Ronald | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938487 | Rose, Ronald and Rose, Julie | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938485 | Rose, Ronald and Rose, Julie | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5938486 | Rose, Ronald and Rose, Julie | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5976868 | Rose, Ronald and Rose, Julie | SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4965713 | Rose, Ryan | Address on file | | | | |
| 4966463 | Rose, Scott Anthony | Address on file | | | | |
| 7252363 | Rose, Sean | Address on file | | | | |
| 5006383 | Rose, Sean and Leslie | 1211 DRIFTWOOD COVE ROAD, 4190 Latigo Ct. | Reno | NV | 89519 | |
| 6180664 | Rose, September | Address on file | | | | |
| 6180583 | Rose, September | Address on file | | | | |
| 7278613 | Rose, Shane Louis | Address on file | | | | |
| 7278613 | Rose, Shane Louis | Address on file | | | | |
| 7278613 | Rose, Shane Louis | Address on file | | | | |
| 7278613 | Rose, Shane Louis | Address on file | | | | |
| 7252306 | Rose, Sharon | Address on file | | | | |
| 7186483 | ROSE, SHAUNA | Address on file | | | | |
| 7257768 | Rose, Stephanie | Address on file | | | | |
| 7930268 | Rose, Steven J. and Stephanie R. | Address on file | | | | |
| 7960685 | ROSE, STEVEN M | Address on file | | | | |
| 4954707 | Rose, Tamra L | Address on file | | | | |
| 4939788 | Rose, Tanya | 2305 Westholme Blvd, Apt #E | Bakersfield | CA | 93309 | |
| 7483374 | Rose, Thomas A. | Address on file | | | | |
| 7483374 | Rose, Thomas A. | Address on file | | | | |
| 7483374 | Rose, Thomas A. | Address on file | | | | |
| 7483374 | Rose, Thomas A. | Address on file | | | | |
| 7301784 | Rose, Thomas A. | Address on file | | | | |
| 7259102 | Rose, Thomasine | Address on file | | | | |
| 4965796 | Rose, Travis | Address on file | | | | |
| 7144858 | Rose, Victoria | Address on file | | | | |
| 7144858 | Rose, Victoria | Address on file | | | | |
| 4945991 | Rose, Victoria | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4945992 | Rose, Victoria | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4945990 | Rose, Victoria | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7288798 | Rose, Violet | Address on file | | | | |
| 5008107 | Rose, Violet | Bridgford, Gleason, & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq., 236 Broadway Suite B | Chico | CA | 95928 | |
| 5008106 | Rose, Violet | Frantz Law Group, APLC, James P Frantz, Esq, William P Harris III, Esq, M Regina Bagdasarian, George T Stiefel, 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949776 | Rose, Violet | McNicholas & McNicholas, LLP, Patrick Mcnicholas, Justin J. Eballar, 236 Broadway Suite B | Chico | CA | 95928 | |
| 4979604 | Rose, Virgil | Address on file | | | | |
| 7241398 | Rose, Wendy | Address on file | | | | |
| 7468148 | Rose, William | Address on file | | | | |
| 7329236 | Rose, William | Address on file | | | | |
| 7721001 | ROSEANN GOLUB | Address on file | | | | |
| 7721002 | ROSEANN M MILLINGTON | Address on file | | | | |
| 5932997 | Roseanna Ramirez | Address on file | | | | |
| 5932995 | Roseanna Ramirez | Address on file | | | | |
| 5932996 | Roseanna Ramirez | Address on file | | | | |
| 5932994 | Roseanna Ramirez | Address on file | | | | |
| 7144274 | Roseanna Wedding Tietz | Address on file | | | | |
| 7144274 | Roseanna Wedding Tietz | Address on file | | | | |
| 7144274 | Roseanna Wedding Tietz | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7144274 | Roseanna Wedding Tietz | Address on file | | | | |
| 7721003 | ROSEANNE SORENSEN | Address on file | | | | |
| 4995963 | Roseberry, Monica | Address on file | | | | |
| 4992546 | Roseberry, Susan | Address on file | | | | |
| 5875177 | ROSEBUD HOLDINGS LLC | Address on file | | | | |
| 4941593 | ROSEBUD, FRANCHENA | 591 SCUDERO CIR | PITTSBURG | CA | 94565 | |
| 4928325 | ROSEBURG FOREST PRODUCTS CO | PO Box 1088 | ROSEBURG | OR | 97470 | |
| 4928326 | ROSEBURG RADIOLOGISTS PC | PO Box 11497 | EUGENE | OR | 97440-3697 | |
| 4942308 | Rosebush, Christian | 1865 west Sierra view Dr. | MEADOW VISTA | CA | 95722 | |
| 7071121 | Rosebush, Jack | Address on file | | | | |
| 4955325 | Rose-Calilan, Deborah | Address on file | | | | |
| 4986630 | Rosecrans, Charles | Address on file | | | | |
| 4928327 | ROSEDALE & RENFRO LP | 3101 STATE RD | BAKERSFIELD | CA | 93308 | |
| 4928328 | ROSEDALE PRODUCTS OF CALIFORNIA INC | 17905 SKY PARK CIR STE C | IRVINE | CA | 92614 | |
| 5875178 | Rosegate II, LLC | Address on file | | | | |
| 4939070 | Rosel, Glen | PO Box 698 | Oakley | CA | 94561 | |
| 5971420 | Roselene Haynes | Address on file | | | | |
| 5933000 | Roselene Haynes | Address on file | | | | |
| 5933001 | Roselene Haynes | Address on file | | | | |
| 5932999 | Roselene Haynes | Address on file | | | | |
| 5933003 | Roselene Haynes | Address on file | | | | |
| 5932998 | Roselene Haynes | Address on file | | | | |
| 7141213 | Roselia Vasquez Reyes | Address on file | | | | |
| 7141213 | Roselia Vasquez Reyes | Address on file | | | | |
| 7141213 | Roselia Vasquez Reyes | Address on file | | | | |
| 7141213 | Roselia Vasquez Reyes | Address on file | | | | |
| 7721004 | ROSELINE C TOLLEFSON CUST | Address on file | | | | |
| 7779682 | ROSELLA F KIRKHAM | 6612 W SALISHAN WAY | SPIRIT LAKE | ID | 83869-9449 | |
| 7777100 | ROSELLA F WOOLLEY | 1205 S MAINE ST SPC 33 | FALLON | NV | 89406-8991 | |
| 7770219 | ROSELLA LINTON | 31584 CANYON VIEW DR | LAKE ELSINORE | CA | 92532-0307 | |
| 7770220 | ROSELLA R LINTON | 31584 CANYON VIEW DR | LAKE ELSINORE | CA | 92532-0307 | |
| 4942201 | Roselle Curwen Design-Reddy, Ryan | 990 Rhode Island Street | San Francisco | CA | 94107 | |
| 7170325 | ROSELLI, DENISE | Address on file | | | | |
| 4995180 | Roselli, Terry | Address on file | | | | |
| 4951571 | Roselli, Terry Alan | Address on file | | | | |
| 7331284 | Rosellini, Ryan | Address on file | | | | |
| 7721005 | ROSELMA P FEDERICI TOD | Address on file | | | | |
| 7784746 | ROSELYN DALEO TR UA FEB 25 76 | ROSELYN DALEO, REVOCABLE TRUST, 19530 ROSELYN LN | SONORA | CA | 95370-5323 | |
| 7721006 | ROSELYN E HUCKE | Address on file | | | | |
| 7721007 | ROSELYN E HUCKE & WILLIAM J HUCKE | Address on file | | | | |
| 7786227 | ROSELYN M DALEO TR UA FEB 25 76 | ROSELYN M DALEO REVOCABLE TRUST, 19530 ROSELYN LANE | SONORA | CA | 95370-5323 | |
| 7721008 | ROSELYN S GADDIS TR UA SEP 27 02 | Address on file | | | | |
| 5917851 | Roseman, Christopher | Address on file | | | | |
| 4947557 | Roseman, Christopher | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947556 | Roseman, Christopher | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947558 | Roseman, Christopher | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4947560 | Roseman, Kellie | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4947559 | Roseman, Kellie | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947561 | Roseman, Kellie | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7763906 | ROSEMARIE A GORMAN CAMPBELL | 1533 FORDHAM WAY | MOUNTAIN VIEW | CA | 94040-3032 | |
| 7773216 | ROSEMARIE A PUCCIATTI | 37 FALCON CT | TRENTON | NJ | 08690-2466 | |
| 7721009 | ROSEMARIE A WELLS | Address on file | | | | |
| 7200906 | Rosemarie and Dieter Rief Trust | Address on file | | | | |
| 7200906 | Rosemarie and Dieter Rief Trust | Address on file | | | | |
| 7721010 | ROSEMARIE ANN CASERZA | Address on file | | | | |
| 7778711 | ROSEMARIE ANNE GORMAN TTEE | W & R CAMPBELL 2000 REVOCABLE TRUST, DTD 02/22/00, 1533 FORDHAM WAY | MOUNTAIN VIEW | CA | 94040-3032 | |
| 6013789 | ROSEMARIE ASHTON | Address on file | | | | |
| 7773922 | ROSEMARIE BANDA TR UA JUL 7 99 | ROSEMARIE BANDA REVOCABLE TRUST, 1400 GEARY BLVD APT 1301 | SAN FRANCISCO | CA | 94109-9307 | |
| 7721011 | ROSEMARIE C STEPHANSEN | Address on file | | | | |
| 7721012 | ROSEMARIE CAMARLINGHI CUST | Address on file | | | | |
| 7721013 | ROSEMARIE CASALENUOVO | Address on file | | | | |
| 7164273 | ROSEMARIE CLIFFORD | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164273 | ROSEMARIE CLIFFORD | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7778640 | ROSEMARIE COSETTE PETERS | 19993 W HANFORD ARMONA RD | LEMOORE | CA | 93245-9473 | |
| 7721014 | ROSEMARIE D GRANATO | Address on file | | | | |
| 7721015 | ROSEMARIE D PRAT | Address on file | | | | |
| 7721016 | ROSEMARIE DERE TTEE | Address on file | | | | |
| 7721017 | ROSEMARIE E SCHEIFF | Address on file | | | | |
| 7766504 | ROSEMARIE FREEMAN | PO BOX 120 | EFFORT | PA | 18330-0120 | |
| 7721018 | ROSEMARIE GIARDINA | Address on file | | | | |
| 7721019 | ROSEMARIE HERNANDEZ | Address on file | | | | |
| 7721020 | ROSEMARIE HOLCOMBE | Address on file | | | | |
| 7199365 | ROSEMARIE K DALTON | Address on file | | | | |
| 7199365 | ROSEMARIE K DALTON | Address on file | | | | |
| 5933006 | Rosemarie L Johnson | Address on file | | | | |
| 5933007 | Rosemarie L Johnson | Address on file | | | | |
| 5971425 | Rosemarie L Johnson | Address on file | | | | |
| 5933005 | Rosemarie L Johnson | Address on file | | | | |
| 5933008 | Rosemarie L Johnson | Address on file | | | | |
| 5933004 | Rosemarie L Johnson | Address on file | | | | |
| 7769767 | ROSEMARIE LANIER & | PEARLIE J LANIER JT TEN, 444 KINGS LANDING RD | HAMPSTEAD | NC | 28443-8352 | |
| 5933009 | Rosemarie Lickiss | Address on file | | | | |
| 5933011 | Rosemarie Lickiss | Address on file | | | | |
| 5933012 | Rosemarie Lickiss | Address on file | | | | |
| 5971432 | Rosemarie Lickiss | Address on file | | | | |
| 5933013 | Rosemarie Lickiss | Address on file | | | | |
| 5933010 | Rosemarie Lickiss | Address on file | | | | |
| 7783282 | ROSEMARIE LUCCHETTI CUST | ROBERT G LUCCHETTI UNIF, GIFT MIN ACT CALIFORNIA, 499 MOON MOUNTAIN DR | SONOMA | CA | 95476-3020 | |
| 7782525 | ROSEMARIE LUCCHETTI CUST | ROBERT G LUCCHETTI UNIF, GIFT MIN ACT CALIFORNIA, 499 MOON MOUNTAIN RD | SONOMA | CA | 95476-3020 | |
| 7782526 | ROSEMARIE LUCCHETTI CUST | STEVEN LUCCHETTI UNIF, GIFT MIN ACT CALIFORNIA, 16519 MEADOW OAK DR | SONOMA | CA | 95476-3137 | |
| 7783283 | ROSEMARIE LUCCHETTI CUST | STEVEN LUCCHETTI UNIF, GIFT MIN ACT CALIFORNIA, 16519 MEADOW OAKS DR | SONOMA | CA | 95476-3137 | |
| 7721022 | ROSEMARIE MACCARIO TR | Address on file | | | | |
| 7721023 | ROSEMARIE MARTENS | Address on file | | | | |
| 7721024 | ROSEMARIE MARTINEZ DOW & | Address on file | | | | |
| 7721025 | ROSEMARIE MCKEOWN | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195088 | Rosemarie Meyer | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7169301 | Rosemarie Meyer | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169301 | Rosemarie Meyer | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195088 | Rosemarie Meyer | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7721026 | ROSEMARIE NILES | Address on file | | | | |
| 7200902 | ROSEMARIE RIEF | Address on file | | | | |
| 7200902 | ROSEMARIE RIEF | Address on file | | | | |
| 7721028 | ROSEMARIE SARNO | Address on file | | | | |
| 7721029 | ROSEMARIE STOJANOVICH & PETER | Address on file | | | | |
| 7721030 | ROSEMARIE THORNE | Address on file | | | | |
| 7198127 | ROSEMARIE WHITE | Address on file | | | | |
| 7198127 | ROSEMARIE WHITE | Address on file | | | | |
| 7721031 | ROSEMARY A MC CORMICK | Address on file | | | | |
| 7781693 | ROSEMARY A MICELI | 836 OAKGROVE DR | SAN JOSE | CA | 95129-2319 | |
| 7200956 | ROSEMARY A YATES | Address on file | | | | |
| 7200956 | ROSEMARY A YATES | Address on file | | | | |
| 7200959 | ROSEMARY A YATES 2005 TRUST | Address on file | | | | |
| 7200959 | ROSEMARY A YATES 2005 TRUST | Address on file | | | | |
| 7200952 | ROSEMARY A YATES, doing business as Intellispree Inc. | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7200952 | ROSEMARY A YATES, doing business as Intellispree Inc. | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7721032 | ROSEMARY ABRAM | Address on file | | | | |
| 5875179 | Rosemary Alex | Address on file | | | | |
| 7721033 | ROSEMARY ANN SMITH & | Address on file | | | | |
| 7210147 | Rosemary Ann Yates, individually and on behalf of Rosemary Ann Yates 2005 Trust | Address on file | | | | |
| 7210147 | Rosemary Ann Yates, individually and on behalf of Rosemary Ann Yates 2005 Trust | Address on file | | | | |
| 7721034 | ROSEMARY BUJACICH | Address on file | | | | |
| 7721035 | ROSEMARY CASSERLY-HOLLMAN | Address on file | | | | |
| 7721036 | ROSEMARY CHANDLER HENDRIX | Address on file | | | | |
| 7764575 | ROSEMARY COLEMAN | 5300 WALNUT AVE APT 12B | DOWNERS GROVE | IL | 60515-4155 | |
| 7721037 | ROSEMARY COLLEEN LAZARUS | Address on file | | | | |
| 7721038 | ROSEMARY D GABRIEL | Address on file | | | | |
| 7765143 | ROSEMARY DE ANGELO | 14661 W PICCADILLY RD | GOODYEAR | AZ | 85395-8891 | |
| 7721039 | ROSEMARY DIANI | Address on file | | | | |
| 7765471 | ROSEMARY DOMINGUEZ TR | UA 07 29 98, FBO DOMINGUEZ TRUST, 3816 BALDWIN DR | SANTA CLARA | CA | 95051-5802 | |
| 7773111 | ROSEMARY E POSTON | 446 GRENACHE CIR | CLAYTON | CA | 94517-1432 | |
| 7782942 | ROSEMARY ELLISON | 140 GROVE AVE | CORTE MADERA | CA | 94925-1542 | |
| 7721043 | ROSEMARY GILLEN CUST | Address on file | | | | |
| 7721040 | ROSEMARY GILLEN CUST | Address on file | | | | |
| 7721041 | ROSEMARY GILLEN CUST | Address on file | | | | |
| 7721042 | ROSEMARY GILLEN CUST | Address on file | | | | |
| 7721044 | ROSEMARY GILLEN CUST | Address on file | | | | |
| 7763603 | ROSEMARY GILLEN CUST | GEOFFREY ANTHONY BROWN, UNDER THE CA UNIFORM TRANSFERS TO MINORS ACT, 6275 E CAMINO MANZANO | ANAHEIM | CA | 92807-2316 | |
| 9935217 | ROSEMARY GUDELJ.;. | 1025 BEL MARIN KEYS BLVD | NOVATO | CA | 94949 | |
| 7721045 | ROSEMARY HALL & | Address on file | | | | |
| 7786793 | ROSEMARY HALL & | MILO B HALL JT TEN, 1597 ALAMO DR SPACE 155 | VACAVILLE | CA | 95687-6041 | |
| 7721048 | ROSEMARY HARRIETT BALSAM CUST | Address on file | | | | |
| 7768379 | ROSEMARY HUNTSMAN | 11517 S COUNTRY CROSSING RD | SOUTH JORDAN | UT | 84009-8037 | |
| 7768470 | ROSEMARY IRMIS | 1040 N MARION ST | OAK PARK | IL | 60302-1373 | |
| 7778334 | ROSEMARY J ASHLEY TTEE | DONALD P ASHLEY & ROSEMARY J ASHLEY, FAMILY TRUST U/A DTD 06/22/92, 3923 MYRTLE AVE | LONG BEACH | CA | 90807-3517 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5933016 | Rosemary J. Redmond | Address on file | | | | |
| 5933017 | Rosemary J. Redmond | Address on file | | | | |
| 5933015 | Rosemary J. Redmond | Address on file | | | | |
| 5933014 | Rosemary J. Redmond | Address on file | | | | |
| 7721049 | ROSEMARY JOAN MLAKAR TOD | Address on file | | | | |
| 7721050 | ROSEMARY JOAN MLAKAR TOD | Address on file | | | | |
| 7721051 | ROSEMARY JOAN MLAKAR TOD | Address on file | | | | |
| 7721052 | ROSEMARY JOAN MLAKAR TOD | Address on file | | | | |
| 7721053 | ROSEMARY JOAN MLAKAR TOD | Address on file | | | | |
| 7768975 | ROSEMARY JUNGEBLUT | 859 TILDEN DR | LODI | CA | 95242-3717 | |
| 7768974 | ROSEMARY JUNGEBLUT TR RESIDUARY | TRUST B UW CALVIN W JUNGEBLUT, 859 TILDEN DR | LODI | CA | 95242-3717 | |
| 7851817 | ROSEMARY KAPPELER | 4218 BIG TREE CT | DENAIR | CA | 95316-8581 | |
| 7721054 | ROSEMARY KAPPELER | Address on file | | | | |
| 7721055 | ROSEMARY KAPPELER TTEE | Address on file | | | | |
| 7851818 | ROSEMARY KAPPELER TTEE | THE KAPPELER FAMILY REV TR, DTD 6 29 01, 4218 BIG TREE CT | DENAIR | CA | 95316-8581 | |
| 7721057 | ROSEMARY KORIENEK | Address on file | | | | |
| 7721058 | ROSEMARY L BRADY | Address on file | | | | |
| 7721059 | ROSEMARY L FELDMAN | Address on file | | | | |
| 7768351 | ROSEMARY L HULL & | JOHN W HULL JT TEN, 6068 MIRKWOOD CT | PALMDALE | CA | 93551-1630 | |
| 7721060 | ROSEMARY L WRIGHT | Address on file | | | | |
| 7769746 | ROSEMARY LANE & | ALFRED L LANE JT TEN, 3029 BUTTE HOUSE RD | YUBA CITY | CA | 95993-9668 | |
| 7783285 | ROSEMARY LUCIER | 1552-R GREEN ST | SAN FRANCISCO | CA | 94123-5138 | |
| 7141378 | Rosemary Lynn Owens | Address on file | | | | |
| 7141378 | Rosemary Lynn Owens | Address on file | | | | |
| 7141378 | Rosemary Lynn Owens | Address on file | | | | |
| 7141378 | Rosemary Lynn Owens | Address on file | | | | |
| 7769385 | ROSEMARY M KLUDT TOD ROBERT | JAMES KLUDT SUBJECT TO STA TOD, RULES, PO BOX 184 | SAN MARTIN | CA | 95046-0184 | |
| 7175471 | Rosemary M. Poshard | Address on file | | | | |
| 7175471 | Rosemary M. Poshard | Address on file | | | | |
| 7175471 | Rosemary M. Poshard | Address on file | | | | |
| 7175471 | Rosemary M. Poshard | Address on file | | | | |
| 7175471 | Rosemary M. Poshard | Address on file | | | | |
| 7175471 | Rosemary M. Poshard | Address on file | | | | |
| 7153964 | Rosemary Martin | Address on file | | | | |
| 7153964 | Rosemary Martin | Address on file | | | | |
| 7153964 | Rosemary Martin | Address on file | | | | |
| 7153964 | Rosemary Martin | Address on file | | | | |
| 7153964 | Rosemary Martin | Address on file | | | | |
| 7153964 | Rosemary Martin | Address on file | | | | |
| 7721061 | ROSEMARY MAUDE DE HEER | Address on file | | | | |
| 7783972 | ROSEMARY P WESTFALL TR | UA 11 17 94, THE ROSEMARY P WESTFALL 1994 TRUST, 4017 STANLEY BLVD | PLEASANTON | CA | 94566-6261 | |
| 7773110 | ROSEMARY POSTON | 446 GRENACHE CIR | CLAYTON | CA | 94517-1432 | |
| 7721063 | ROSEMARY RENO | Address on file | | | | |
| 7721064 | ROSEMARY RENWICK CUST | Address on file | | | | |
| 6013790 | ROSEMARY RONCAL | Address on file | | | | |
| 7721065 | ROSEMARY S HOPKINS | Address on file | | | | |
| 7721066 | ROSEMARY SWENSON | Address on file | | | | |
| 7721067 | ROSEMARY T ALMADA | Address on file | | | | |
| 7721068 | ROSEMARY THOMPSON | Address on file | | | | |
| 7721069 | ROSEMARY V MARTIN-OCAMPO CUST | Address on file | | | | |
| 7721070 | ROSEMARY V MARTIN-OCAMPO CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7721071 | ROSEMARY V RICHARDS | Address on file | | | | |
| 7721072 | ROSEMARY VOLOSIN | Address on file | | | | |
| 7783775 | ROSEMARY WESTFALL | 4017 STANLEY BLVD | PLEASANTON | CA | 94566-6261 | |
| 7184658 | Rosemary White | Address on file | | | | |
| 7184658 | Rosemary White | Address on file | | | | |
| 7230141 | Rosemary White, as trustee of the White Family Trust | Address on file | | | | |
| 7200957 | Rosemary Yates (self) | Address on file | | | | |
| 7200957 | Rosemary Yates (self) | Address on file | | | | |
| 7200958 | Rosemary Yates, individually and on behalf of Rosemary Ann Yates 2005 Trust | Address on file | | | | |
| 7200958 | Rosemary Yates, individually and on behalf of Rosemary Ann Yates 2005 Trust | Address on file | | | | |
| 7774505 | ROSEMARY Z SECK | 270 CHANA DR | AUBURN | CA | 95603-4504 | |
| 6160677 | ROSEMARYS | 127 N 1ST ST | DIXON | CA | 95620-3025 | |
| 4928331 | ROSEMOUNT ANALYTICAL INC | 10241 W LITTLE YORK RD STE 200 | HOUSTON | TX | 77040 | |
| 4928330 | ROSEMOUNT ANALYTICAL INC | UNILOC DIV, 2400 BARRANCA PKY | IRVINE | CA | 92714-5018 | |
| 4928333 | ROSEMOUNT INC | 7150 KOLL CENTER PKY | PLEASANTON | CA | 94566 | |
| 6011781 | ROSEMOUNT INC | 8200 MARKET BLVD | CHANHASSEN | MN | 55317 | |
| 6101662 | ROSEMOUNT INC MEASUREMENT SALES SUPPORT TEAM | 8200 MARKET BLVD | CHANHASSEN | MN | 55317 | |
| 4928334 | ROSEMOUNT NUCLEAR INSTRUMENTS INC | 8200 MARKET BLVD | CHANHASSEN | MN | 55317 | |
| 6015282 | Rosemount, Inc. | 8000 Norman Center Dr, Suite 1200 | Bloomington | MN | 55437 | |
| 6140808 | ROSEN ALAN MARK & ROSEN CAROL BURNS | Address on file | | | | |
| 6145985 | ROSEN BONNIE JEAN TR | Address on file | | | | |
| 4928335 | ROSEN CONSULTING GROUP | 1995 UNIVERSITY AVE STE 550 | BERKELEY | CA | 94704 | |
| 4976465 | Rosen Elec trical Equipment Non-Governmental Respondents | Ken Hewlett, 1340 Reynolds Ave., Suite 105 | Irvine | CA | 92614 | |
| 6151245 | Rosen, Ann | Address on file | | | | |
| 4914118 | Rosen, Anna Makowski | Address on file | | | | |
| 7466103 | Rosen, Gobin & Connolly Family Rev Trust | Address on file | | | | |
| 7198061 | Rosen, Golden, Connolley Family Trust | Address on file | | | | |
| 7198061 | Rosen, Golden, Connolley Family Trust | Address on file | | | | |
| 7909200 | Rosen, Harold | Address on file | | | | |
| 5005678 | Rosen, Harris | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012339 | Rosen, Harris | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005677 | Rosen, Harris | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012340 | Rosen, Harris | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005679 | Rosen, Harris | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182120 | Rosen, Harris Matthew | Address on file | | | | |
| 7182120 | Rosen, Harris Matthew | Address on file | | | | |
| 4922461 | ROSEN, HOWARD J | HOWARD J ROSEN MD INC, 7486 EVERGREEN DR | GOLETA | CA | 93117-1115 | |
| 4937895 | ROSEN, LISA | 17513 POND DEROSA LN | SALINAS | CA | 93907 | |
| 4962928 | Rosen, Michael Thor | Address on file | | | | |
| 6101671 | Rosen, Ronnie | Address on file | | | | |
| 7467781 | Rosen, Steven | Address on file | | | | |
| 5875180 | ROSEN, TED | Address on file | | | | |
| 6142590 | ROSENBAUM SHARON | Address on file | | | | |
| 7203269 | Rosenbaum, Adam | Address on file | | | | |
| 7203269 | Rosenbaum, Adam | Address on file | | | | |
| 7237355 | Rosenbaum, Elaine | Address on file | | | | |
| 7481855 | Rosenbaum, Sharon | Address on file | | | | |
| 7475530 | Rosenbaum, Sharon Elaine | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2779 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7475530 | Rosenbaum, Sharon Elaine | Address on file | | | | |
| 7276379 | Rosenbaum, Zack | Address on file | | | | |
| 5011763 | Rosenbaum, Zack | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011762 | Rosenbaum, Zack | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004805 | Rosenbaum, Zack | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7293125 | Rosenberg , Mark | Address on file | | | | |
| 6130696 | ROSENBERG COLEMAN H & JEAN M TR | Address on file | | | | |
| 5875181 | Rosenberg Family Ranch, LLC | Address on file | | | | |
| 6140271 | ROSENBERG GARY E & REBECCA L TR | Address on file | | | | |
| 4983789 | Rosenberg, Eleonore | Address on file | | | | |
| 5939757 | Rosenberg, Frances | Address on file | | | | |
| 7298817 | Rosenberg, Gary | Address on file | | | | |
| 4922243 | ROSENBERG, HEATHER D | ROSEVILLE DISC & PAIN CENTER, 901 SUNRISE AVE STE B3 | ROSEVILLE | CA | 95661 | |
| 6007774 | Rosenberg, Jordan | Address on file | | | | |
| 6007708 | Rosenberg, Jordan | Address on file | | | | |
| 5979694 | Rosenberg, Jordan | Address on file | | | | |
| 4950005 | Rosenberg, Jordan | 680 Mission, Apt. 12a | San Francisco | CA | 94105 | |
| 4949900 | Rosenberg, Jordan | 680 Mission, Apt.12a | San Francisco | CA | 94105 | |
| 7145895 | ROSENBERG, MARLENE | Address on file | | | | |
| 7145895 | ROSENBERG, MARLENE | Address on file | | | | |
| 7174782 | ROSENBERG, MARLENE | Robert Arns, The Arns Law Firm, 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 7911342 | Rosenberg, Patricia | Address on file | | | | |
| 7911342 | Rosenberg, Patricia | Address on file | | | | |
| 7233255 | Rosenberg, Rand | Address on file | | | | |
| 4990638 | Rosenberg, Rand | Address on file | | | | |
| 7233255 | Rosenberg, Rand | Address on file | | | | |
| 6175289 | Rosenberg, Rand L | Address on file | | | | |
| 7325083 | Rosenberg, Sabrena N | Address on file | | | | |
| 6074408 | ROSENBERG, SAUL A. | Address on file | | | | |
| 4976239 | ROSENBERG, SAUL A. | 0371 LAKE ALMANOR WEST DR, 823 La Mesa Drive | Menlo Park | CA | 94028 | |
| 5875182 | ROSENBERG, STUART | Address on file | | | | |
| 8295478 | Rosenberger, Donald C. | Address on file | | | | |
| 8295478 | Rosenberger, Donald C. | Address on file | | | | |
| 7163800 | ROSENBERGER, KIRA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163800 | ROSENBERGER, KIRA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4940367 | Rosenblatt, Gary | 86 Labrea Way | San Rafael | CA | 94903 | |
| 7207748 | Rosenblum, Adam | Address on file | | | | |
| 7239169 | Rosenburg, Gary | Address on file | | | | |
| 7239169 | Rosenburg, Gary | Address on file | | | | |
| 5875183 | ROSENDIN ELECTRIC | Address on file | | | | |
| 7256274 | Rosendin, Emma | Address on file | | | | |
| 7206139 | ROSENDIN, EMMA | Address on file | | | | |
| 7206139 | ROSENDIN, EMMA | Address on file | | | | |
| 7206139 | ROSENDIN, EMMA | Address on file | | | | |
| 7206139 | ROSENDIN, EMMA | Address on file | | | | |
| 5906696 | Rosendo Barajas | Address on file | | | | |
| 5902706 | Rosendo Barajas | Address on file | | | | |
| 5014150 | Rosendo Barajas, et al. | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450 | Santa Monica | CA | 90401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4928336 | ROSENDO G PARRA | 3725 HUNTERWOOD PT | AUSTIN | TX | 78746 | |
| 7772582 | ROSENDO G PARRA | 3725 HUNTERWOOD PT | AUSTIN | TX | 78746-1305 | |
| 7169474 | Rosendo Gabriel Coche Garcia | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169474 | Rosendo Gabriel Coche Garcia | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7169474 | Rosendo Gabriel Coche Garcia | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169474 | Rosendo Gabriel Coche Garcia | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169474 | Rosendo Gabriel Coche Garcia | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7169474 | Rosendo Gabriel Coche Garcia | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7935218 | ROSENDO HERRERA JR.,;. | 2960 VAN SANSUL AVE #1 | SAN JOSE | CA | 95128 | |
| 5875184 | ROSENE, DONALD | Address on file | | | | |
| 7220177 | Rosenfeld, David | Address on file | | | | |
| 7276700 | Rosenfeld, Jennifer | Address on file | | | | |
| 5875185 | Rosenfeld, Mitchell | Address on file | | | | |
| 7185883 | ROSENGRANT, BARRY | Address on file | | | | |
| 7185883 | ROSENGRANT, BARRY | Address on file | | | | |
| 7206567 | Rosenkranz, James Anthony | Address on file | | | | |
| 4938337 | ROSENQUIST, ERIK | 20246 51 St Rd | Los Gatos | CA | 95033 | |
| 4928337 | ROSENS ELECTRICAL EQUIPMENT | COMPANY SITE, 450 MONTBROOK LN | KNOXVILLE | TN | 37919 | |
| 7953628 | ROSENS ELECTRICAL EQUIPMENT - 1110206 | 8226 Whittier Blvd | Pico Rivera | CA | 90660 | |
| 5939758 | Rosensteel, Richard | Address on file | | | | |
| 4996389 | Rosensteel, Richard | Address on file | | | | |
| 4912287 | Rosensteel, Richard Gary | Address on file | | | | |
| 7244352 | Rosenstiel, April | Address on file | | | | |
| 7248043 | Rosenstiel, Chelsea | Address on file | | | | |
| 4994772 | Rosenstrauch, Chris | Address on file | | | | |
| 6140581 | ROSENTHAL ALAN J TR & BOWMAN JEANNE N TR | Address on file | | | | |
| 6145904 | ROSENTHAL JUSTIN E & ROSENTHAL ROXANNE J | Address on file | | | | |
| 7186961 | Rosenthal, Aaron Donald | Address on file | | | | |
| 7186961 | Rosenthal, Aaron Donald | Address on file | | | | |
| 4970131 | Rosenthal, Andrea Diane | Address on file | | | | |
| 7186962 | Rosenthal, Daniel Avraham | Address on file | | | | |
| 7186962 | Rosenthal, Daniel Avraham | Address on file | | | | |
| 4981758 | Rosenthal, David | Address on file | | | | |
| 7186963 | Rosenthal, Elias David | Address on file | | | | |
| 7186963 | Rosenthal, Elias David | Address on file | | | | |
| 7339073 | Rosenthal, Elinor F. | Address on file | | | | |
| 7472496 | Rosenthal, Elinor Florence | Address on file | | | | |
| 4923102 | ROSENTHAL, JAY | PO Box 7775 | SAN FRANCISCO | CA | 94120-7775 | |
| 7186964 | Rosenthal, Justin Eddie | Address on file | | | | |
| 7186964 | Rosenthal, Justin Eddie | Address on file | | | | |
| 7186965 | Rosenthal, Moriah Dorit | Address on file | | | | |
| 7186965 | Rosenthal, Moriah Dorit | Address on file | | | | |
| 7186966 | Rosenthal, Roxanne Jane | Address on file | | | | |
| 7186966 | Rosenthal, Roxanne Jane | Address on file | | | | |
| 7729503 | Rosenthal, Steven | Address on file | | | | |
| 7481280 | Rosenthal, Steven | Address on file | | | | |
| 4993624 | Rosenwinkel, Cathy | Address on file | | | | |
| 4989482 | Rosenwinkel, Larry | Address on file | | | | |
| 4971186 | Rosero, Robert Gene Garcia | Address on file | | | | |
| 4968516 | Rose-Shannon, Sharon | Address on file | | | | |
| 6129895 | ROSETH BRIAN L & KIMBERLY G | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7721073 | ROSETTA NIKOLSKI | Address on file | | | | |
| 7721074 | ROSETTE LANSSENS | Address on file | | | | |
| 4981652 | Rosette, Gloria | Address on file | | | | |
| 7182124 | Rosetti, Eileen Mary | Address on file | | | | |
| 7182124 | Rosetti, Eileen Mary | Address on file | | | | |
| 5003447 | Rosetti, James | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010823 | Rosetti, James | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003446 | Rosetti, James | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010824 | Rosetti, James | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003448 | Rosetti, James | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182125 | Rosetti, James Charles | Address on file | | | | |
| 7182125 | Rosetti, James Charles | Address on file | | | | |
| 5875186 | Roseview Heights Mutual Water Company | Address on file | | | | |
| 7935219 | ROSEVILLA C PRING.;. | 37 TINGLEY ST | SAN FRANCISCO | CA | 94112 | |
| 5875187 | Roseville 80 Land LLC | Address on file | | | | |
| 4928338 | ROSEVILLE CARDIOLOGY MEDICAL | ASSOCIATES INC, 2 MEDICAL PLAZA DR STE 175 | ROSEVILLE | CA | 95661 | |
| 4928339 | ROSEVILLE CHAMBER OF COMMERCE | 650 DOUGLAS | ROSEVILLE | CA | 95678 | |
| 4928340 | ROSEVILLE CHURCH OF CHRIST | 1799 CIRBY WAY | ROSEVILLE | CA | 95661 | |
| 4928341 | ROSEVILLE COMMUNITY DEVELOPMENT | CORPORATION., INC., PO Box 696 | ROSEVILLE | CA | 95678 | |
| 4928342 | ROSEVILLE DIAMOND K LP | DIAMOND K ESTATES, 17300 RED HILL AVE STE 280 | IRVINE | CA | 92614 | |
| 5875188 | ROSEVILLE JOINT UNION HIGH SCHOOL DISTRICT | Address on file | | | | |
| 4928343 | ROSEVILLE ORTHOPEDIC CORP | 151 N. SUNRISE AVE, #1005 | ROSEVILLE | CA | 95661 | |
| 4928344 | ROSEVILLE PAIN MANAGEMENT INC | 1079 SUNRISE AVE STE B-321 | ROSEVILLE | CA | 95661 | |
| 6116140 | Roseville Parkway 20 LLC | Attn: Diane Bronner, 6020 West Oaks Blvd., Suite 275 | Rocklin | CA | 95765 | |
| 6024691 | Roseville Parkway 20, LLC | 555 UNIVERSITY AVE STE 200 | SACRAMENTO | CA | 95825 | |
| 6101674 | Roseville Parkway 20, LLC | ROSEVILLE PARKWAY 20 LLC, 555 UNIVERSITY AVE STE 200 | SACRAMENTO | CA | 95825 | |
| 7073615 | Roseville Parkway 20, LLC, JCP Lincoln and Pappas Lincoln, LLC, as tenants in common | c/o Inverness Management, John Papagiannopoulos, Merrilee Ekedahl, 2020 L Street, Fifth Floor | Sacramento | CA | 95811 | |
| 7942500 | ROSEVILLE, CITY OF | 311 VERNON ST | ROSEVILLE | CA | 95678-0998 | |
| 6101675 | Roseville, City of | CITY OF ROSEVILLE, 311 VERNON ST | ROSEVILLE | CA | 95678 | |
| 5875189 | Rosewood Oaks Property Management, LLC | Address on file | | | | |
| 7721075 | ROSEY C SARACENO | Address on file | | | | |
| 7721076 | ROSEZELMA L JOHNSON | Address on file | | | | |
| 4934291 | Roshal, Alina | 33 Ranger Ct | Alamo | CA | 94507 | |
| 7163220 | ROSHNI SOUTHARD | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163220 | ROSHNI SOUTHARD | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7935220 | ROSIE A GALAM.;. | 51 MOONRISE CIR | SACRAMENTO | CA | 95834 | |
| 4935521 | Rosie Enterprise Pet Shop, Rosie Hall | 10816 Bancroft Avenue | Oakland | CA | 94605 | |
| 7721077 | ROSIE F TRIA | Address on file | | | | |
| 7192486 | ROSIE FAVILA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192486 | ROSIE FAVILA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7935221 | ROSIE H SISNEROZ.;. | 2410 PINEHURST CT | DISCOVERY BAY | CA | 94505 | |
| 7721078 | ROSIE L POGGI SUTHERLAND | Address on file | | | | |
| 7721079 | ROSIE N Y CHAN | Address on file | | | | |
| 4928345 | ROSIE THE RIVETER TRUST | PO Box 71126 | RICHMOND | CA | 94807-1126 | |
| 7226737 | Rosie Yearwood Trust | Address on file | | | | |
| 7470924 | Rosiee-Honey Beauty Salon | Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6101676 | Rosiers, Renaud des | Address on file | | | | |
| 7186886 | Rosiles-Barrera, Maria Guadalupe | Address on file | | | | |
| 7186886 | Rosiles-Barrera, Maria Guadalupe | Address on file | | | | |
| 7186887 | Rosiles-Barrera, Mariah Angelica | Address on file | | | | |
| 7186887 | Rosiles-Barrera, Mariah Angelica | Address on file | | | | |
| 7183124 | Rosiles-John, Kuccin-Isa Gabriel | Address on file | | | | |
| 7183124 | Rosiles-John, Kuccin-Isa Gabriel | Address on file | | | | |
| 4994962 | Rosing, David | Address on file | | | | |
| 7143746 | Rosita Wong | Address on file | | | | |
| 7143746 | Rosita Wong | Address on file | | | | |
| 7143746 | Rosita Wong | Address on file | | | | |
| 7143746 | Rosita Wong | Address on file | | | | |
| 6133332 | ROSKAM LAURIE L TRUSTEE | Address on file | | | | |
| 4980920 | Rosker, Carl | Address on file | | | | |
| 7721081 | ROSLYN BERGER CUST | Address on file | | | | |
| 5903698 | Roslyn Edelson | Address on file | | | | |
| 7836434 | ROSLYN PATRICIA HALL | 49 WOODGLADE CROFT KINGS, NORTON BIRMINGHAM B38 8TD | UNITEDKINGDOM | L0 | B38 8TD | |
| 7721082 | ROSLYN PATRICIA HALL | Address on file | | | | |
| 7184153 | Roslyn Rutz (Rebecca Harvey-Rutz, Parent) | Address on file | | | | |
| 7184153 | Roslyn Rutz (Rebecca Harvey-Rutz, Parent) | Address on file | | | | |
| 7240064 | Roslyn Rutz (Rebecca Harvey-Rutz, Parent) | Address on file | | | | |
| 7836435 | ROSLYN VICTORIA CHICK | 44D DENNING ROAD, LONDON NW3 1SU, ENGLAND | LONDON | L0 | NW3 1SU | |
| 7721083 | ROSLYN VICTORIA CHICK | Address on file | | | | |
| 4934213 | Rosner, Jon | 16300 Sanborn Road | Saratoga | CA | 95070 | |
| 7721084 | ROSS A CHIAVARAS & | Address on file | | | | |
| 7935222 | ROSS A HAYNES.;. | 309 WEST EVERDING ST | EUREKA | CA | 95503 | |
| 7767992 | ROSS A HEWITT & | JACQUELINE D HEWITT JT TEN, 4425 MARLEY DR | SACRAMENTO | CA | 95821-4158 | |
| 7768846 | ROSS A JOHNSON & | JACQUELINE M JOHNSON JT TEN, 9115 MEADE AVE | MORTON GROVE | IL | 60053-2431 | |
| 7721085 | ROSS A MCCALLEY | Address on file | | | | |
| 6009991 | Ross A Patterson | Address on file | | | | |
| 7784819 | ROSS A THOMPSON PERSONAL | REPRESENTATIVE EST WILLIAM F, THOMPSON JR, 532 ISLA PL | DAVIS | CA | 95616 | |
| 7784133 | ROSS A THOMPSON PERSONAL | REPRESENTATIVE EST WILLIAM F, THOMPSON JR, 532 ISLA PL | DAVIS | CA | 95616-0137 | |
| 6142367 | ROSS ALAN TR & ROSS GAIL S TR | Address on file | | | | |
| 7196390 | ROSS ALEXANDER WAGNER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196390 | ROSS ALEXANDER WAGNER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7721086 | ROSS BERRY GUNTERT | Address on file | | | | |
| 5910142 | Ross Bevier | Address on file | | | | |
| 5902882 | Ross Bevier | Address on file | | | | |
| 5906849 | Ross Bevier | Address on file | | | | |
| 7721087 | ROSS BOOMER | Address on file | | | | |
| 7152900 | Ross Burgess | Address on file | | | | |
| 7152900 | Ross Burgess | Address on file | | | | |
| 7152900 | Ross Burgess | Address on file | | | | |
| 7152900 | Ross Burgess | Address on file | | | | |
| 7152900 | Ross Burgess | Address on file | | | | |
| 7152900 | Ross Burgess | Address on file | | | | |
| 7780832 | ROSS C BERRYHILL | PERSONAL REPRESENTATIVE, EST BARBARA FAY BERRYHILL 3300 CLAY LICK RD, PO BOX 1757 | NASHVILLE | IN | 47448-1757 | |
| 7780831 | ROSS C BERRYHILL EX | EST BARBARA FAY BERRYHILL, 3300 CLAY LICK RD, PO BOX 1757 | NASHVILLE | IN | 47448-1757 | |
| 7782999 | ROSS C FURNEAUX | 8181 FOLSOM BLVD SPC 133 | SACRAMENTO | CA | 95826-5847 | |
| 6145761 | ROSS CHRISTOPHER M & ROSS JENNIFER M | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7721088 | ROSS D FRANKE | Address on file | | | | |
| 7721089 | ROSS D PERRY | Address on file | | | | |
| 6146904 | ROSS DAWN M TR | Address on file | | | | |
| 6142046 | ROSS DEBORAH L TR | Address on file | | | | |
| 7935223 | ROSS E BERLIN.; | 307 HAMMOND DR | AUBURN | CA | 95603 | |
| 7141129 | Ross Edward Young | Address on file | | | | |
| 7141129 | Ross Edward Young | Address on file | | | | |
| 7141129 | Ross Edward Young | Address on file | | | | |
| 7141129 | Ross Edward Young | Address on file | | | | |
| 7721090 | ROSS ELKINS HUTCHISSON III | Address on file | | | | |
| 4928347 | ROSS ENGINEERING CORP | 540 WESTCHESTER DR | CAMPBELL | CA | 95008 | |
| 7721091 | ROSS G HIBLER JR | Address on file | | | | |
| 6145238 | ROSS GREGORY E TR | Address on file | | | | |
| 7325830 | Ross Hanchett MD Inc. | Mark Potter, 8033 Linda Vista Road, Suite 200 | San Diego | CA | 92111 | |
| 7140431 | Ross Howard Bevier | Address on file | | | | |
| 7140431 | Ross Howard Bevier | Address on file | | | | |
| 7140431 | Ross Howard Bevier | Address on file | | | | |
| 7140431 | Ross Howard Bevier | Address on file | | | | |
| 7721092 | ROSS HUXTABLE & | Address on file | | | | |
| 6132132 | ROSS JAMES C & RONDA K | Address on file | | | | |
| 6142652 | ROSS JAMES O & JANELLE L | Address on file | | | | |
| 6143397 | ROSS JAMI A | Address on file | | | | |
| 7312107 | Ross Jr., Robert Lee | Address on file | | | | |
| 4997290 | Ross Jr., Ronald | Address on file | | | | |
| 5875190 | Ross K Parnagian | Address on file | | | | |
| 5875191 | Ross Kremers, an Individual, dba Pu | Address on file | | | | |
| 7721093 | ROSS L KING | Address on file | | | | |
| 6133581 | ROSS LESLIE C AND PHYLLIS J | Address on file | | | | |
| 6134323 | ROSS LOWELL D AND RENEE L | Address on file | | | | |
| 5006415 | Ross Lynn D Succ | 2973 HIGHWAY 147, 245 Patten St | Sonoma | CA | 95476 | |
| 7721094 | ROSS M GRIFFIN | Address on file | | | | |
| 7326706 | ross maclean | Address on file | | | | |
| 7326706 | ross maclean | Address on file | | | | |
| 6139684 | ROSS MARDE TR | Address on file | | | | |
| 7942502 | ROSS MATTHEW | 364 CARRERA DR | MILL VALLEY | CA | 94941 | |
| 7721095 | ROSS NEWMAN | Address on file | | | | |
| 6146051 | ROSS ORVILLE TR & ROSS MIRIAM TR ET AL | Address on file | | | | |
| 7772573 | ROSS PARKER & | GINNY PARKER JT TEN, 1958 MURGUIA AVE | SANTA CLARA | CA | 95050-6957 | |
| 6130136 | ROSS PETER B & KAREN L TR | Address on file | | | | |
| 7721096 | ROSS PETTY | Address on file | | | | |
| 7855805 | ROSS R MCNAB | 4615 YELLOW POINT RD, LADYSMITH BC V9G 1G7 | LADYSMITH | BC | V9G 1G7 | |
| 7721097 | ROSS R MCNAB | Address on file | | | | |
| 7175128 | Ross Roberts | Address on file | | | | |
| 7175128 | Ross Roberts | Address on file | | | | |
| 7175128 | Ross Roberts | Address on file | | | | |
| 7175128 | Ross Roberts | Address on file | | | | |
| 7175128 | Ross Roberts | Address on file | | | | |
| 7175128 | Ross Roberts | Address on file | | | | |
| 7163216 | ROSS SIGARI | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163216 | ROSS SIGARI | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7175046 | Ross Smith | Address on file | | | | |
| 7175046 | Ross Smith | Address on file | | | | |
| 7175046 | Ross Smith | Address on file | | | | |
| 7175046 | Ross Smith | Address on file | | | | |
| 7175046 | Ross Smith | Address on file | | | | |
| 7175046 | Ross Smith | Address on file | | | | |
| 5933019 | Ross Smith | Address on file | | | | |
| 5933020 | Ross Smith | Address on file | | | | |
| 5933021 | Ross Smith | Address on file | | | | |
| 5933018 | Ross Smith | Address on file | | | | |
| 7721098 | ROSS STEPHEN KAISER TR | Address on file | | | | |
| 5875192 | Ross Valley Sanitary District | Address on file | | | | |
| 7721099 | ROSS W LA RUE AS CUST | Address on file | | | | |
| 7770371 | ROSS W LA RUE AS CUST FOR | JEANNE LOUISE LA RUE UNDER, THE CALIF UNIF GIFT MIN ACT, 437 CONCORD ST | EL SEGUNDO | CA | 90245-3723 | |
| 7721100 | ROSS W STEWART | Address on file | | | | |
| 7721101 | ROSS WILLIAM BAKER | Address on file | | | | |
| 7721102 | ROSS WILSON | Address on file | | | | |
| 7168258 | ROSS, AARON | Address on file | | | | |
| 4985425 | Ross, Agnes | Address on file | | | | |
| 5939759 | Ross, Alan | Address on file | | | | |
| 4915718 | ROSS, ALESSANDRA AMY ELIZABETH | MD, 1225 MARSHALL ST STE 7 | CRESCENT CITY | CA | 95531 | |
| 7298084 | Ross, April | Address on file | | | | |
| 7166148 | Ross, April | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. 12th Floor | Los Angeles | CA | 90067 | |
| 7166148 | Ross, April | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 5875193 | ROSS, BRIAN | Address on file | | | | |
| 4978439 | Ross, Cecil | Address on file | | | | |
| 4983517 | Ross, Charles | Address on file | | | | |
| 4971399 | Ross, Christie | Address on file | | | | |
| 4985862 | Ross, Christine | Address on file | | | | |
| 7140954 | ROSS, CHRISTOPHER | Address on file | | | | |
| 7140954 | ROSS, CHRISTOPHER | Address on file | | | | |
| 4960938 | Ross, Christopher S. | Address on file | | | | |
| 7073966 | Ross, Claudia Aron | Address on file | | | | |
| 7168259 | ROSS, CURT | Address on file | | | | |
| 5875194 | Ross, Dan | Address on file | | | | |
| 4982512 | Ross, Daniel | Address on file | | | | |
| 5939760 | Ross, Dave | Address on file | | | | |
| 7475115 | Ross, David | Address on file | | | | |
| 4953308 | Ross, David Tobey | Address on file | | | | |
| 7208756 | Ross, Dawn | Address on file | | | | |
| 6115655 | Ross, Deborah | Address on file | | | | |
| 7338045 | ROSS, DEBORAH KAY | Address on file | | | | |
| 7338045 | ROSS, DEBORAH KAY | Address on file | | | | |
| 7164240 | ROSS, DEBORAH L.; DEBORAH L. ROSS, TRUSTEE of The DEBORAH L. ROSS TRUST DATED MARCH 23, 2009 | Address on file | | | | |
| 7340207 | Ross, Debra Kay | Address on file | | | | |
| 7340207 | Ross, Debra Kay | Address on file | | | | |
| 5823142 | Ross, Duncan | Address on file | | | | |
| 6101677 | Ross, Dylan Brandon | Address on file | | | | |
| 4953298 | Ross, Dylan Brandon | Address on file | | | | |
| 7161852 | Ross, Edith | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4963613 | Ross, Eric K | Address on file | | | | |
| 7478556 | Ross, Estelle | Address on file | | | | |
| 4936768 | ross, evelyn | 16750 Jennifer Dr | Occidental | CA | 95465 | |
| 4981802 | Ross, Gregory | Address on file | | | | |
| 4964884 | Ross, Gregory Vincin | Address on file | | | | |
| 7293290 | Ross, Guy N | Address on file | | | | |
| 7262528 | Ross, James | Address on file | | | | |
| 4922999 | ROSS, JAMES DOUGLAS | THE ROSS TRUST, 1172 REDWOOD HEIGHTS RD | APTOS | CA | 95003 | |
| 6159060 | Ross, Jason | Address on file | | | | |
| 6159060 | Ross, Jason | Address on file | | | | |
| 4984838 | Ross, Jean | Address on file | | | | |
| 7250815 | Ross, Jennifer K. | Address on file | | | | |
| 7250815 | Ross, Jennifer K. | Address on file | | | | |
| 7250815 | Ross, Jennifer K. | Address on file | | | | |
| 7250815 | Ross, Jennifer K. | Address on file | | | | |
| 4923300 | ROSS, JOEL C | JOEL C ROSS MD INC, 1700 SAN PABLO AVE STE F | PINOLE | CA | 94564 | |
| 4990584 | Ross, Johnnette | Address on file | | | | |
| 7228700 | Ross, Jonah Neoma | Address on file | | | | |
| 7293205 | Ross, Joshua | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5 | Chico | CA | 95928 | |
| 7320338 | Ross, Joy Coreen | Address on file | | | | |
| 7290947 | Ross, Karen | Address on file | | | | |
| 5009537 | Ross, Karen | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001303 | Ross, Karen | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7313222 | Ross, Karen L. | Address on file | | | | |
| 7313222 | Ross, Karen L. | Address on file | | | | |
| 7313222 | Ross, Karen L. | Address on file | | | | |
| 7313222 | Ross, Karen L. | Address on file | | | | |
| 4934667 | Ross, Keenan | 417 Gillcrest Avenue | Vallejo | CA | 94591 | |
| 6008820 | ROSS, KELLY | Address on file | | | | |
| 7234091 | Ross, Kenai | Address on file | | | | |
| 4923723 | ROSS, KENNETH B | 1269 LEANING OAK DR | NAPA | CA | 94558 | |
| 4914020 | Ross, Kenneth Eugene | Address on file | | | | |
| 7311035 | Ross, Kori | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7313526 | Ross, Kori | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7313613 | Ross, Kori Elizabeth | Address on file | | | | |
| 6030354 | Ross, Latanya | Address on file | | | | |
| 4961099 | Ross, Leroy Elliot | Address on file | | | | |
| 5939761 | Ross, Marijke | Address on file | | | | |
| 4937894 | ROSS, MARLENE | 19975 PESANTE RD | SALINAS | CA | 93907 | |
| 5982764 | Ross, Martin | Address on file | | | | |
| 4942879 | Ross, Martin | 1637 19th St. | San Francisco | CA | 94114 | |
| 4941994 | Ross, Mary | 5537 Santos Street | Casmalia | CA | 93429 | |
| 7293735 | Ross, Maylene | Address on file | | | | |
| 5009538 | Ross, Maylene | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001304 | Ross, Maylene | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7326739 | Ross, Melissa | Address on file | | | | |
| 7338046 | ROSS, MICHAEL LLOYD | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7338046 | ROSS, MICHAEL LLOYD | Address on file | | | | |
| 7271181 | Ross, Nathan C. | Address on file | | | | |
| 7472061 | Ross, Nathan Christopher | Address on file | | | | |
| 7472061 | Ross, Nathan Christopher | Address on file | | | | |
| 7472061 | Ross, Nathan Christopher | Address on file | | | | |
| 7472061 | Ross, Nathan Christopher | Address on file | | | | |
| 4983546 | Ross, Norbert | Address on file | | | | |
| 7270620 | Ross, Peggy | Address on file | | | | |
| 5009539 | Ross, Peter | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001305 | Ross, Peter | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7294281 | Ross, Peter B | Address on file | | | | |
| 7294281 | Ross, Peter B | Address on file | | | | |
| 4939364 | Ross, Philip | 32801 Mill Creek Dr. | Fort Bragg | CA | 95437 | |
| 6175627 | Ross, Quincey | Address on file | | | | |
| 4981445 | Ross, Raymond | Address on file | | | | |
| 5939762 | Ross, Rebecca | Address on file | | | | |
| 4995337 | Ross, Richard | Address on file | | | | |
| 4913864 | Ross, Richard Alan | Address on file | | | | |
| 7336163 | Ross, Robert | Address on file | | | | |
| 4958113 | Ross, Robert G | Address on file | | | | |
| 4955198 | Ross, Sandra Lee | Address on file | | | | |
| 4942006 | Ross, Sean | 5013 Creek Front Road | Catheys Valley | CA | 95306 | |
| 6164807 | Ross, Selena | Address on file | | | | |
| 7183480 | Ross, Shaela | Address on file | | | | |
| 7183480 | Ross, Shaela | Address on file | | | | |
| 6000117 | Ross, Shelby | Address on file | | | | |
| 5985555 | Ross, Shelby | Address on file | | | | |
| 4936018 | Ross, Shelby | 346 Pacifica dr | Brentwood | CA | 93513 | |
| 7164740 | ROSS, Sr., ROBERT L | John N Demas, 701 HOWE AVE. STE A-1 | SACRAMENTO | CA | 95825 | |
| 7164740 | ROSS, Sr., ROBERT L | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico | CA | 95973 | | |
| 7164740 | ROSS, Sr., ROBERT L | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | 95973 | | |
| 4987414 | Ross, Steven | Address on file | | | | |
| 4962663 | Ross, Steven Alan | Address on file | | | | |
| 4989698 | Ross, Susan | Address on file | | | | |
| 4993057 | Ross, Terrance | Address on file | | | | |
| 4958799 | Ross, Thomas L | Address on file | | | | |
| 7460423 | Ross, Thomas W. | Address on file | | | | |
| 7460423 | Ross, Thomas W. | Address on file | | | | |
| 7460423 | Ross, Thomas W. | Address on file | | | | |
| 7460423 | Ross, Thomas W. | Address on file | | | | |
| 4958425 | Ross, Timothy Mark | Address on file | | | | |
| 4969182 | Ross, Timothy Robert | Address on file | | | | |
| 7265199 | Ross, Travis | Address on file | | | | |
| 4979240 | Ross, William | Address on file | | | | |
| 4997416 | Ross, William | Address on file | | | | |
| 4963897 | Ross, William Lewis | Address on file | | | | |
| 4915035 | Ross, William Patrick | Address on file | | | | |
| 4965119 | Ross, Zack David | Address on file | | | | |
| 5893137 | Ross, Zack David | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6132465 | ROSSBACH MARSHALL B 1/6 | Address on file | | | | |
| 7236021 | Rossbach, Marshall Bryan | Address on file | | | | |
| 7158483 | Rossberg, Jamie | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266 | Chico | CA | 95926 | |
| 6131766 | ROSSE ROGER G & RA NAE JT | Address on file | | | | |
| 5990780 | Rosse, Gregory | Address on file | | | | |
| 4944202 | Rosse, Gregory | 235 Berry Street | San Francisco | CA | 94158 | |
| 6005341 | Rosse, Gregory | Address on file | | | | |
| 4969743 | Rosseau, Kyle D. | Address on file | | | | |
| 4985443 | Rosseau, M | Address on file | | | | |
| 6130592 | ROSSELLI DENISE L ETAL | Address on file | | | | |
| 6144147 | ROSSELLI MICHAEL A TR & SMITH MICHELLE L TR | Address on file | | | | |
| 7338040 | ROSSELLI, DENISE | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7338040 | ROSSELLI, DENISE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street | San Francisco | CA | 94108 | |
| 4981796 | Rossen, Robert | Address on file | | | | |
| 7483238 | Rosset 2017 Living Trust | Address on file | | | | |
| 7483238 | Rosset 2017 Living Trust | Address on file | | | | |
| 6142126 | ROSSET PAUL M & ROSSET JENNAFER C | Address on file | | | | |
| 5875195 | ROSSETTA, ANDREW | Address on file | | | | |
| 7306281 | Rossetta, Kathleen T. | Zink & Lenzi, Michael R. Bush, 250 Vallombrosa Ave,. Suite 175 | Chico | CA | 95926 | |
| 4933784 | Rossetto, Jason | 32601 happy lane | Fort Bragg | CA | 95437 | |
| 7171343 | Ross-Harp, Tanya | Address on file | | | | |
| 7312721 | Ross-Harp, Tanya Wilson | Address on file | | | | |
| 6144934 | ROSSI DAVID J | Address on file | | | | |
| 6143513 | ROSSI DE GUEVARA GERI G | Address on file | | | | |
| 5875196 | Rossi Development | Address on file | | | | |
| 6146053 | ROSSI ELSIE E TR | Address on file | | | | |
| 6116141 | Rossi Enterprises | Attn: Vickey Farley, 750 Pismo Street | San Luis Obispo | CA | 93401 | |
| 6144850 | ROSSI GARY A & IRMA T | Address on file | | | | |
| 6146310 | ROSSI JOHN M TR & ROSSI THERESA C TR | Address on file | | | | |
| 4962349 | Rossi Jr., Ronald James | Address on file | | | | |
| 6126172 | Rossi L. Hammarstorm Trust | Address on file | | | | |
| 6117312 | Rossi L. Hammarstrom Trust | 15 Rincon Court | Santa Cruz | CA | 95060 | |
| 5875198 | Rossi Living Trust, Robin | Address on file | | | | |
| 6139586 | ROSSI RANCH LLC | Address on file | | | | |
| 4990924 | Rossi, Ann | Address on file | | | | |
| 7916815 | Rossi, Anthony L. | Address on file | | | | |
| 4977506 | Rossi, Betty | Address on file | | | | |
| 5980365 | Rossi, Britney & Lee | Address on file | | | | |
| 4933929 | Rossi, Britney & Lee | 330 25th Avenue | Santa Cruz | CA | 95062 | |
| 4979114 | Rossi, Carl | Address on file | | | | |
| 7183778 | Rossi, David John | Address on file | | | | |
| 7183778 | Rossi, David John | Address on file | | | | |
| 4951337 | Rossi, Elisabeth Brokaw | Address on file | | | | |
| 4985026 | Rossi, Helen | Address on file | | | | |
| 4989673 | Rossi, John | Address on file | | | | |
| 7483296 | Rossi, John Michael | Address on file | | | | |
| 7483296 | Rossi, John Michael | Address on file | | | | |
| 7483296 | Rossi, John Michael | Address on file | | | | |
| 7483296 | Rossi, John Michael | Address on file | | | | |
| 6101680 | ROSSI, KEVIN | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2788 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6008816 | ROSSI, LISA | Address on file | | | | |
| 4955853 | Rossi, Lisa Rena | Address on file | | | | |
| 7302953 | Rossi, Lola | Address on file | | | | |
| 4969295 | Rossi, Matteo Giovanni | Address on file | | | | |
| 7168085 | ROSSI, MIKE | Address on file | | | | |
| 7212252 | Rossi, Nick S. | Address on file | | | | |
| 5992150 | Rossi, Nina | Address on file | | | | |
| 5005874 | Rossi, Noelle | Ribera Law Firm APC, Mia Mattis , Sandra Ribera Speed, 157 West Portal Avenue, Suite 2 | San Francisco | CA | 94127 | |
| 5875199 | ROSSI, RICHARD | Address on file | | | | |
| 4996744 | Rossi, Richard | Address on file | | | | |
| 4912817 | Rossi, Richard G | Address on file | | | | |
| 7484541 | Rossi, Theresa Cathy | Address on file | | | | |
| 7484541 | Rossi, Theresa Cathy | Address on file | | | | |
| 7484541 | Rossi, Theresa Cathy | Address on file | | | | |
| 7484541 | Rossi, Theresa Cathy | Address on file | | | | |
| 4965621 | Rossi, Vincent | Address on file | | | | |
| 4936784 | Rossi, William | 32 Skyline Drive | Woodside | CA | 94062 | |
| 6145163 | ROSSINI CARL TR ET AL | Address on file | | | | |
| 7163806 | ROSSINI, CARL | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163806 | ROSSINI, CARL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4997971 | Rossini, David | Address on file | | | | |
| 4914863 | Rossini, David Ronald | Address on file | | | | |
| 4987438 | Rossini, Frank | Address on file | | | | |
| 6009222 | ROSSINI, FRANK, An Individual | Address on file | | | | |
| 4978838 | Rossiter, Barbara | Address on file | | | | |
| 4988839 | Rossiter, Craig | Address on file | | | | |
| 4976947 | Rossiter, John | Address on file | | | | |
| 7883055 | Rossiter, Scott | Address on file | | | | |
| 7953629 | Rossitto, Albert Frank | 506 Silva Avenue | Nevada City | CA | 95959 | |
| 4953550 | Rossitto, Christopher David | Address on file | | | | |
| 4997266 | Ross-Leech, Diane | Address on file | | | | |
| 4913409 | Ross-Leech, Diane P | Address on file | | | | |
| 6008570 | ROSSMAN, PAUL | Address on file | | | | |
| 7186968 | Rossner, Robert Joseph | Address on file | | | | |
| 7186968 | Rossner, Robert Joseph | Address on file | | | | |
| 4913735 | Rosson, John D | Address on file | | | | |
| 6008847 | ROSSOW, SETH | Address on file | | | | |
| 6008878 | ROSSOW, SETH | Address on file | | | | |
| 5939763 | RossSwain, Whitney | Address on file | | | | |
| 4986229 | Rost, Charles | Address on file | | | | |
| 7169948 | ROST, CYNTHIA MARY | Address on file | | | | |
| 7167840 | ROST, TIFFANI | Address on file | | | | |
| 7230253 | Rostamizadeh Separate Property Trust | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7235497 | Rostamizadeh, Ahmad | Address on file | | | | |
| 7151756 | Rostamo, Don | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7190196 | Rostamo, Ronald Willand | Address on file | | | | |
| 7190196 | Rostamo, Ronald Willand | Address on file | | | | |
| 7223854 | Rostamo, Ronald Willard | Address on file | | | | |
| 4965578 | Rosten, Bryan James | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
2789 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7762119 | ROSTOM AINTABLIAN & | HOURIG AINTABLIAN JT TEN, 2480 PRINCETON DR | SAN BRUNO | CA | 94066-3847 | |
| 7166200 | ROSTRON, FREDERICK DAVID | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7721103 | ROSWELL D SCHMIDT & | Address on file | | | | |
| 7775516 | ROSWELL ONEIL SUTTON & | MARIAN LUCILLE SUTTON JT TEN, 723 FRANCIS PL NW | ATLANTA | GA | 30318-5015 | |
| 7721104 | ROSWITHA B BARRY | Address on file | | | | |
| 7721105 | ROSZALYN JONES | Address on file | | | | |
| 5875200 | ROSZKOWSKI, ROBERT | Address on file | | | | |
| 4937407 | Rotalo, Susane | 103 Le Pointe Terrace | Arroyo Grande | CA | 93420 | |
| 4928349 | ROTARY CHARITIES OF DAVIS | 200 B ST STE F | DAVIS | CA | 95616 | |
| 4928350 | ROTARY CLUB OF BENICIA FOUNDATION | PO Box 421 | BENICIA | CA | 94510 | |
| 4928351 | ROTARY CLUB OF BURNEY FOUNDATION | PO Box 225 | BURNEY | CA | 96013 | |
| 4928352 | ROTARY CLUB OF CHICO | PO Box 11 | CHICO | CA | 95927 | |
| 4928353 | ROTARY CLUB OF MENLO PARK | FOUNDATION, PO Box 876 | MENLO PARK | CA | 11111 | |
| 4928354 | ROTARY CLUB OF OAKLAND | 1736 FRANKLIN ST STE 200 | OAKLAND | CA | 94612 | |
| 4928355 | ROTARY CLUB OF PISMO BEACH FIVE | CITIES CHARITABLE FOUNDATION, PO Box 1835 | PISMO BEACH | CA | 93449 | |
| 4928356 | ROTARY CLUB OF SAN JOSE | ENDOWMENT INC, 1690 SENTER RD | SAN JOSE | CA | 95112 | |
| 4928357 | ROTARY CLUB OF SAN LEANDRO | PO Box 1052 | SAN LEANDRO | CA | 94577-0120 | |
| 4928358 | ROTARY CLUB OF SAN LUIS OBISPO | DE TOLOSA CHARITIES INC, PO Box 3938 | SAN LUIS OBISPO | CA | 93403 | |
| 4928359 | ROTARY CLUB OF SANTA CRUZ SUNRISE | FOUNDATION INC, PO Box 7026 | SANTA CRUZ | CA | 95061 | |
| 4928360 | ROTATING EQUIPMENT REPAIR INC | W248N5550 EXECUTIVE DR | SUSSEX | WI | 53089 | |
| 7460143 | Rotbergs, Sean P | Address on file | | | | |
| 4939370 | Rotella, Donald | 533 Rio View Circle | Fresno | CA | 93711 | |
| 4941223 | Rotella, Frank and Lorraine | 7053 N Monte Ave | Fresno | CA | 93711 | |
| 6135087 | ROTH HARLAN R JR TRUSTEE | Address on file | | | | |
| 6132681 | ROTH JAMES E TTEE 1/2 | Address on file | | | | |
| 4915673 | ROTH MD, ALAN C | PHYSICAL MEDICINE & REHAB, 5201 NORRIS CANYON RD #320 | SAN RAMON | CA | 94583 | |
| 4916094 | ROTH MD, ANITA W | 120 LA CASA VIA #208 | WALNUT CREEK | CA | 94598 | |
| 6142964 | ROTH PAUL T TR & ROTH MARGARETA G TR | Address on file | | | | |
| 7911710 | Roth, Adrienne B. | Address on file | | | | |
| 4916010 | ROTH, ANA | 289 EDGEWOOD AVE | SAN FRANCISCO | CA | 94117 | |
| 5961041 | Roth, Dean | Address on file | | | | |
| 4938351 | Roth, Dean | PO Box 1388 | Meadow Vista | CA | 95722 | |
| 7482976 | Roth, Edward F | Address on file | | | | |
| 4943177 | Roth, George | 2839 Webb Street | Vallejo | CA | 94591 | |
| 7475919 | Roth, Ian | Address on file | | | | |
| 7475919 | Roth, Ian | Address on file | | | | |
| 4963137 | Roth, James August | Address on file | | | | |
| 7232407 | Roth, James Edward | Address on file | | | | |
| 7944268 | Roth, Joann S | Address on file | | | | |
| 4952368 | Roth, John Brian | Address on file | | | | |
| 4914788 | Roth, John Brian | Address on file | | | | |
| 4923355 | ROTH, JOHN E | 9075 OLD DAVIS RD | DAVIS | CA | 95616 | |
| 4935526 | Roth, Jon | PO Box 3091 | Arnold | CA | 95223 | |
| 7202820 | Roth, Julianne | Address on file | | | | |
| 7202820 | Roth, Julianne | Address on file | | | | |
| 4995647 | Roth, Karen | Address on file | | | | |
| 7154852 | Roth, Karen Staib | Address on file | | | | |
| 5875201 | Roth, Kate and Samuel | Address on file | | | | |
| 4996376 | Roth, Laurie | Address on file | | | | |
| 4912359 | Roth, Marlan | Address on file | | | | |
| 7479221 | Roth, Michael | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
2790 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7169603 | Roth, Nicole Lynn | John N Demas, 701 Howe Ave, Suite A-1 | Sacramento | CA | 95825 | |
| 6168074 | Roth, Paul T. | Address on file | | | | |
| 7302367 | Roth, Peggy | Address on file | | | | |
| 4976862 | Roth, Peggy | Address on file | | | | |
| 7285724 | Roth, Peggy | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7987042 | Roth, Peggy Lynn | Address on file | | | | |
| 7987042 | Roth, Peggy Lynn | Address on file | | | | |
| 7987042 | Roth, Peggy Lynn | Address on file | | | | |
| 6082063 | Roth, Robert | Address on file | | | | |
| 4975455 | Roth, Robert | 1002 PENINSULA TRAIL, 23131 Mora Glen Dr | Los Altos | CA | 94024 | |
| 4975454 | Roth, Robert | 1004 PENINSULA TRAIL, 23131 Mora Glen Dr | Los Altos | CA | 94024 | |
| 4950989 | Roth, Stewart Michael | Address on file | | | | |
| 7187233 | ROTH, WILLIAM CURTIS | Address on file | | | | |
| 7187233 | ROTH, WILLIAM CURTIS | Address on file | | | | |
| 6144245 | ROTHBARD JANICE ANN TR | Address on file | | | | |
| 7326963 | Rothbauer , Ted | Address on file | | | | |
| 6130027 | ROTHBAUER TED J AND JOYCE C | Address on file | | | | |
| 6164709 | Rothbauer, Amy | Address on file | | | | |
| 7326357 | Rothbauer, Kecia | Address on file | | | | |
| 7303232 | Rothberg, Connie Jo | Address on file | | | | |
| 7303232 | Rothberg, Connie Jo | Address on file | | | | |
| 7303232 | Rothberg, Connie Jo | Address on file | | | | |
| 7303232 | Rothberg, Connie Jo | Address on file | | | | |
| 7282593 | Rothberg, Philip Melvin | Address on file | | | | |
| 7282593 | Rothberg, Philip Melvin | Address on file | | | | |
| 7282593 | Rothberg, Philip Melvin | Address on file | | | | |
| 7282593 | Rothberg, Philip Melvin | Address on file | | | | |
| 6146204 | ROTHE WILLIAM S JR TR & NANNETTE M TR | Address on file | | | | |
| 4988248 | Rothenbush Jr., Dan | Address on file | | | | |
| 4988547 | Rothenbush, Patricia Lou | Address on file | | | | |
| 4971508 | Rotheneder, Nicolaus K | Address on file | | | | |
| 4969145 | Rother, Darin Richard | Address on file | | | | |
| 7318077 | Rothgery, Brandee | Address on file | | | | |
| 7318077 | Rothgery, Brandee | Address on file | | | | |
| 7318077 | Rothgery, Brandee | Address on file | | | | |
| 7318077 | Rothgery, Brandee | Address on file | | | | |
| 7270664 | Rothgery, Garrett | Address on file | | | | |
| 7270664 | Rothgery, Garrett | Address on file | | | | |
| 7270664 | Rothgery, Garrett | Address on file | | | | |
| 7270664 | Rothgery, Garrett | Address on file | | | | |
| 7981324 | Rothhacker, Eileen | Address on file | | | | |
| 7981324 | Rothhacker, Eileen | Address on file | | | | |
| 4987294 | Rothman, Carol | Address on file | | | | |
| 4975060 | Rothman, Harold B. | 11061 Los Alamitos Blvd. | Los Alamitos | CA | 90720 | |
| 4972320 | Rothman, Rebecca D | Address on file | | | | |
| 4939115 | Rothmann, Ellen | 250 Euclid Avenue | San Francisco | CA | 94118 | |
| 7969096 | Roths, Jeffrey & Cynthia | Address on file | | | | |
| 7686111 | ROTHSCHILD, DEBORAH EDITH | Address on file | | | | |
| 7284319 | Rothstein, Janice | Address on file | | | | |
| 7252468 | Rothstein, Nancy Lucile | Address on file | | | | |
| 7252468 | Rothstein, Nancy Lucile | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7252468 | Rothstein, Nancy Lucile | Address on file | | | | |
| 7252468 | Rothstein, Nancy Lucile | Address on file | | | | |
| 5875202 | Rothstein, Pam | Address on file | | | | |
| 5875203 | Rothweiler, Todd | Address on file | | | | |
| 5985572 | rotisystems Inc-Johannsen, Michael | 7800 Edgewater dr, 7800 Edgewater dr | Oakland | CA | 94621 | |
| 4935865 | rotisystems Inc-Johannsen, Michael | 7800 Edgewater dr | Oakland | CA | 94621 | |
| 4935816 | Rotisystems-Johannsen, michael | 7800 Edgewater Dr | Oakland | CA | 94621 | |
| 4996052 | Rotlisberger, Neal | Address on file | | | | |
| 4911931 | Rotlisberger, Neal Owen | Address on file | | | | |
| 4996584 | Rotlisberger, Victoria | Address on file | | | | |
| 4928361 | ROTO HAMMER INDUSTRIES INC | 2804 W 4OTH ST | TULSA | OK | 74107 | |
| 7953630 | Rotoco Inc. | 2141 Industrial Court Ste B | Vista | CA | 92081 | |
| 7823016 | Rotolo, Charolette E. | Address on file | | | | |
| 7823016 | Rotolo, Charolette E. | Address on file | | | | |
| 4928362 | ROTOMETALS INC | 865 ESTABROOK ST | SAN LEANDRO | CA | 94577 | |
| 6145488 | ROTONDO MICHAEL R TR & JOHNSON RENEE M TR | Address on file | | | | |
| 6133802 | ROTONDO STEVE AND MAUREEN MCGEE ETAL | Address on file | | | | |
| 7303674 | Rotondo, Michael R. | Address on file | | | | |
| 4928363 | ROTORK CONTROLS INC | 675 MILE CROSSING BLVD | ROCHESTER | NY | 14624 | |
| 4928364 | ROTOR-TECH INC | 10613 STEBBINS CIR | HOUSTON | TX | 77043 | |
| 4913670 | Rotta, Barbara Ann | Address on file | | | | |
| 4997417 | Rotta, Donald | Address on file | | | | |
| 4914023 | Rotta, Donald James | Address on file | | | | |
| 4961131 | Rotta, Nicholas | Address on file | | | | |
| 6101686 | Rotta, Nicholas | Address on file | | | | |
| 7166342 | ROTTER, SHANNON THERESA | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166342 | ROTTER, SHANNON THERESA | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166342 | ROTTER, SHANNON THERESA | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166342 | ROTTER, SHANNON THERESA | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166342 | ROTTER, SHANNON THERESA | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166342 | ROTTER, SHANNON THERESA | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7607967 | Rottman, James Robert | Address on file | | | | |
| 7607967 | Rottman, James Robert | Address on file | | | | |
| 7227421 | Rottman, James Robert | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7227421 | Rottman, James Robert | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7227421 | Rottman, James Robert | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7227421 | Rottman, James Robert | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6008791 | Rottmayer, James | Address on file | | | | |
| 7157655 | Rotton, Laura | Address on file | | | | |
| 7157655 | Rotton , Laura | Address on file | | | | |
| 7935886 | Rotton, Laura | Address on file | | | | |
| 7483354 | Rotz, Shawn Von | Address on file | | | | |
| 4971274 | Rouainia, Ghandi | Address on file | | | | |
| 4966366 | Rouanzoin, Patrick James | Address on file | | | | |
| 7466726 | Rouatt, David Allan | Address on file | | | | |
| 7319573 | Roubal, Angela | Address on file | | | | |
| 5939764 | Roubal, Angela | Address on file | | | | |
| 4980925 | Rouch, Alexander | Address on file | | | | |
| 4984008 | Rouch, Jennie | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6134219 | ROUDEBUSH VIRGINIA DALE TRUSTEE | Address on file | | | | |
| 7902229 | Roudebush, Charles | Address on file | | | | |
| 7462439 | Roudybush, Steven | Address on file | | | | |
| 7462439 | Roudybush, Steven | Address on file | | | | |
| 7462439 | Roudybush, Steven | Address on file | | | | |
| 7462439 | Roudybush, Steven | Address on file | | | | |
| 5939765 | Roudybush, Steven | Address on file | | | | |
| 5979167 | Roudybush, Steven | Address on file | | | | |
| 7160991 | ROUDYBUSH, STEVEN DALE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160991 | ROUDYBUSH, STEVEN DALE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4943351 | Rougeau, Ernest | 2132 Wagner Heights Rd. | Stockton | CA | 95209 | |
| 7322923 | Rough Jr., Charles L. | Address on file | | | | |
| 7278069 | Rough, Patricia | Address on file | | | | |
| 7301400 | Rough, Richard | Address on file | | | | |
| 7982153 | Rouhana, Stephen | Address on file | | | | |
| 5933023 | Rouhi Mubarkeh | Address on file | | | | |
| 5933024 | Rouhi Mubarkeh | Address on file | | | | |
| 5933025 | Rouhi Mubarkeh | Address on file | | | | |
| 5933022 | Rouhi Mubarkeh LLC | Address on file | | | | |
| 6142783 | ROUND BARN LLC | Address on file | | | | |
| 4928365 | Round Mountain Service Center | Pacific Gas & Electric Company, 29901 Hwy 299E | Round Mountain | CA | 96084 | |
| 6000483 | Round Table Pizza #1020-Kerachi, Ali | PO BOX 1578 | ORINDA | CA | 94563-0658 | |
| 4936747 | Round Table Pizza #1020-Kerachi, Ali | PO Box 6143 CA | CONCORD | CA | 94524 | |
| 6005361 | Round Table Pizza Store 1002 Store # 1002, Round Table Pizza | PO Box 1578 | Orinda | CA | 94563-0658 | |
| 4944222 | Round Table Pizza Store 1002 Store # 1002, Round Table Pizza | PO Box 6143 | Concord | CA | 94524 | |
| 4942490 | Round Table Pizza-Aljamea, Samer | 4935 Junipero Serra Blvd | Colma | CA | 94014 | |
| 5985317 | ROUND TABLE PIZZA-KHAHRIA, YADWINDER | 13700 DOOLITTLE DR, 104A | SAN LEANDRO | CA | 94577 | |
| 4935611 | ROUND TABLE PIZZA-KHAHRIA, YADWINDER | 13700 DOOLITTLE DR | SAN LEANDRO | CA | 94577 | |
| 5875205 | ROUND VALLEY FARMING PARTNERS, LLC | Address on file | | | | |
| 4928366 | ROUND VALLEY INDIAN HEALTH | CENTER, PO Box 247 | COVELO | CA | 95428 | |
| 5865206 | ROUND VALLEY INDIAN TRIBES A Federally Recognized Indian Tribe | Address on file | | | | |
| 6101687 | ROUNDHILL COUNTRY CLUB CORPORATION | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 4989507 | Rounds, Cathy | Address on file | | | | |
| 4993635 | Rounds, Elizabeth | Address on file | | | | |
| 4966225 | Rounds, Glenn Charles | Address on file | | | | |
| 4992535 | Rounds, Jean | Address on file | | | | |
| 7252813 | Rounds, Lori June | Address on file | | | | |
| 7252813 | Rounds, Lori June | Address on file | | | | |
| 7252813 | Rounds, Lori June | Address on file | | | | |
| 7252813 | Rounds, Lori June | Address on file | | | | |
| 7303553 | Rounds, Robert | Address on file | | | | |
| 7303553 | Rounds, Robert | Address on file | | | | |
| 7303553 | Rounds, Robert | Address on file | | | | |
| 7303553 | Rounds, Robert | Address on file | | | | |
| 4997901 | Rounds, Robert | Address on file | | | | |
| 7336116 | Roundtree, Huey L | Address on file | | | | |
| 7278664 | Roundtree, Yara | Address on file | | | | |
| 4989024 | Rountree, David | Address on file | | | | |
| 5988559 | Rouse Properties c/o CooLED Inc-Borski, Dan | CooLED Inc, 311 E. 8th St | Traverse City | CA | 49684 | |
| 4940161 | Rouse Properties c/o CooLED Inc-Borski, Dan | CooLED Inc | Traverse City | MI | 49684 | |
| 6142737 | ROUSE ROY E & EDITH M | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2793 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4963005 | Rouse, Aaron Allen | Address on file | | | | |
| 7174098 | ROUSE, ALLEN JAMES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7283308 | Rouse, Jacqueline M.D. | Address on file | | | | |
| 7243705 | Rouse, Jillian | Address on file | | | | |
| 7867750 | Rouse, Jim and Nona | Address on file | | | | |
| 4963069 | Rouse, Kellye Nicole | Address on file | | | | |
| 7279938 | Rouse, Rebecca | Address on file | | | | |
| 4957011 | Rouse, Robert | Address on file | | | | |
| 7298139 | Rouse, Roy | Address on file | | | | |
| 7262440 | Rouse, Roy Dean | Address on file | | | | |
| 7276095 | Rouse, Roy Dean | Address on file | | | | |
| 6168000 | Rouser, Cheryl | Address on file | | | | |
| 6168000 | Rouser, Cheryl | Address on file | | | | |
| 6140339 | ROUSH JEFFREY ALLEN TR & ROUSH TANYA A TR | Address on file | | | | |
| 6134475 | ROUSH PATRICIA TRUSTEE ETAL | Address on file | | | | |
| 4967184 | Roush, Guadalupe | Address on file | | | | |
| 4969782 | Roush, Melvin | Address on file | | | | |
| 5939766 | Roush, Tanya | Address on file | | | | |
| 4985485 | Roussan, Dennis | Address on file | | | | |
| 7201147 | ROUSSAS, CASIE M | Address on file | | | | |
| 7201147 | ROUSSAS, CASIE M | Address on file | | | | |
| 6129881 | ROUSSEAU BRANDON D & DEBORAH A | Address on file | | | | |
| 6129882 | ROUSSEAU BRANDON D & DEBORAH A | Address on file | | | | |
| 6145913 | ROUSSEAU WILLIAM F & ROUSSEAU JOAN E | Address on file | | | | |
| 7485152 | Roustabout Theater, Inc. | 2070 W. Hearn Avenue | Santa Rosa | CA | 95407 | |
| 4944782 | Routh, Arthur M. | 4590 crystal st | Capitola | CA | 95010 | |
| 7200385 | ROUTH, VICTOR | Address on file | | | | |
| 7200385 | ROUTH, VICTOR | Address on file | | | | |
| 4973001 | Routhier, Julia | Address on file | | | | |
| 7189304 | ROUTHIER, SHAUNA | Address on file | | | | |
| 4979717 | Routon, Eddie | Address on file | | | | |
| 4984077 | Routon, Jewel | Address on file | | | | |
| 4982415 | Routon, Melton | Address on file | | | | |
| 7470062 | Routt, Janice | Address on file | | | | |
| 6167871 | Routt, Rita | Address on file | | | | |
| 6144087 | ROUVEROL EVE C | Address on file | | | | |
| 7324647 | Rouverol, Eve | Address on file | | | | |
| 4928367 | ROUX ASSOCIATES INC | 209 SHAFTER ST | ISLANDIA | NY | 11749 | |
| 4959817 | Roux, Brandon Joseph | Address on file | | | | |
| 4965674 | Roux, Jeremy Ryan | Address on file | | | | |
| 7237535 | Roux, Mary | Address on file | | | | |
| 7301429 | Rovai, Lloyd J | Address on file | | | | |
| 4979916 | Rovegno, Leonard | Address on file | | | | |
| 5868639 | Rovella, Dustin Conrad | Address on file | | | | |
| 4971692 | Rovella, Nickole Jeanne | Address on file | | | | |
| 4971197 | Rovella, Troy Daniel | Address on file | | | | |
| 4933117 | Rovens Lamb LLP | 1500 Rosecrans Avenue Suite 418 | Manhattan Beach | CA | 90266 | |
| 5819375 | Rovens Lamb LLP | Steven A. Lamb, 1500 Rosecrans Avenue, Suite 418 | Manhattan Beach | CA | 90266 | |
| 4976660 | Rovere, Martha | Address on file | | | | |
| 7154346 | Roverta Louise Hunter | Address on file | | | | |
| 7154346 | Roverta Louise Hunter | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
2794 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7154346 | Roverta Louise Hunter | Address on file | | | | |
| 7154346 | Roverta Louise Hunter | Address on file | | | | |
| 7154346 | Roverta Louise Hunter | Address on file | | | | |
| 7154346 | Roverta Louise Hunter | Address on file | | | | |
| 6141232 | ROVETTI JAMES P TR & ROVETTI DOROTHY M TR | Address on file | | | | |
| 6143501 | ROVETTI JAMES P TR & ROVETTI DOROTHY M TR | Address on file | | | | |
| 4979864 | Rovetti, James | Address on file | | | | |
| 4971164 | Rovid, Lisa | Address on file | | | | |
| 4996204 | Rovillos, Jeremiah | Address on file | | | | |
| 4928191 | ROVNER MD, ROBERT | A PROFESSIONAL CORPORATION, 1320 EL CAPITAN DR STE 200 | DANVILLE | CA | 94526 | |
| 7776428 | ROW WALKER & | GEARLDEAN WALKER JT TEN, 4568 AUSTIN KNOLL CT | SAINT CHARLES | MO | 63304-0334 | |
| 4983998 | Row, Carol | Address on file | | | | |
| 4945886 | Row, Cindy K. | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4945887 | Row, Cindy K. | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4945885 | Row, Cindy K. | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 5982985 | Row, David | Address on file | | | | |
| 4943549 | Row, David | 2101 G St., Bldg E. | Fresno | CA | 93706 | |
| 4983214 | Row, Norman | Address on file | | | | |
| 4984644 | Row, Shirley | Address on file | | | | |
| 5933030 | Rowan Griego | Address on file | | | | |
| 5933028 | Rowan Griego | Address on file | | | | |
| 5933026 | Rowan Griego | Address on file | | | | |
| 5933027 | Rowan Griego | Address on file | | | | |
| 5933029 | Rowan Griego | Address on file | | | | |
| 7305583 | Rowan Griego (Antonio Griego, Parent) | Address on file | | | | |
| 7297952 | Rowan Griego (Antonio Griego, Parent) | Address on file | | | | |
| 7189006 | Rowan Griego (Antonio Griego, Parent) | Address on file | | | | |
| 7189006 | Rowan Griego (Antonio Griego, Parent) | Address on file | | | | |
| 6130973 | ROWAN MARY B TR | Address on file | | | | |
| 6133265 | ROWAN MARY B TR ETAL | Address on file | | | | |
| 7181449 | Rowan Siena Tognozzi (Patrick Tognozzi, Parent) | Address on file | | | | |
| 7176733 | Rowan Siena Tognozzi (Patrick Tognozzi, Parent) | Address on file | | | | |
| 7176733 | Rowan Siena Tognozzi (Patrick Tognozzi, Parent) | Address on file | | | | |
| 7184603 | Rowan Stovall (Nicole Alderman, Parent) | Address on file | | | | |
| 7184603 | Rowan Stovall (Nicole Alderman, Parent) | Address on file | | | | |
| 7273475 | Rowan Stovall (Nicole Alderman, Parent) | Address on file | | | | |
| 6144307 | ROWAN TERENCE C & ROWAN RITA | Address on file | | | | |
| 6131701 | ROWAN THOMAS J & CLAIRE L JT | Address on file | | | | |
| 5908473 | Rowan Tognozzi | Address on file | | | | |
| 5904919 | Rowan Tognozzi | Address on file | | | | |
| 7150007 | Rowan, Mary | Address on file | | | | |
| 4924868 | ROWAN, MARY | 5500 SONOMA HIGHWAY | NAPA | CA | 94559 | |
| 7150017 | Rowan, Rebecca | Address on file | | | | |
| 7183848 | Rowan, Rita | Address on file | | | | |
| 7288447 | Rowan, Rita | Address on file | | | | |
| 7183848 | Rowan, Rita | Address on file | | | | |
| 7290178 | Rowan, Roxanne | Address on file | | | | |
| 7183849 | Rowan, Terence | Address on file | | | | |
| 7183849 | Rowan, Terence | Address on file | | | | |
| 7296227 | Rowan, Terence | Address on file | | | | |
| 6183857 | Rowan, Terence C. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4968609 | Rowberry, Kristopher Cal | Address on file | | | | |
| 6101688 | Rowberry, Kristopher Cal | Address on file | | | | |
| 7959986 | Rowbottom, Jonathan T. | Address on file | | | | |
| 7326690 | Rowden , John | Address on file | | | | |
| 7311587 | Rowden, John | Address on file | | | | |
| 6140101 | ROWE CHRISTOPHER J & ROWE CORINA H | Address on file | | | | |
| 6134463 | ROWE EARL R AND DOROTHY C | Address on file | | | | |
| 6140211 | ROWE GARY W | Address on file | | | | |
| 7721106 | ROWE KIDDER | Address on file | | | | |
| 7835776 | Rowe, Bette | Address on file | | | | |
| 5875207 | ROWE, DANIEL | Address on file | | | | |
| 7185416 | ROWE, DAVID V | Address on file | | | | |
| 4992534 | Rowe, Dennis | Address on file | | | | |
| 4980091 | Rowe, Donald | Address on file | | | | |
| 7190355 | Rowe, Enafaye Nine | Address on file | | | | |
| 7464471 | Rowe, Enafaye Nine | Address on file | | | | |
| 7190355 | Rowe, Enafaye Nine | Address on file | | | | |
| 4935269 | ROWE, ERIN | PO BOX 845 | TRINIDAD | CA | 95570 | |
| 7311362 | Rowe, Ethan Joseph | Address on file | | | | |
| 4979549 | Rowe, George | Address on file | | | | |
| 4992971 | Rowe, James | Address on file | | | | |
| 4912158 | Rowe, Julie | Address on file | | | | |
| 4993515 | Rowe, Kathy | Address on file | | | | |
| 4985895 | Rowe, Kenneth | Address on file | | | | |
| 7073923 | Rowe, Lisa | Address on file | | | | |
| 4965429 | Rowe, Marley Joseph | Address on file | | | | |
| 4934307 | Rowe, Marta | 16151 Ridge Road | Sutter Creek | CA | 95685 | |
| 4944998 | Rowe, Mary | 5420 Pacheco Pass Hwy | Hollister | CA | 95023 | |
| 7271865 | Rowe, Metha Olevia | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7271865 | Rowe, Metha Olevia | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7271865 | Rowe, Metha Olevia | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7271865 | Rowe, Metha Olevia | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4958295 | Rowe, Nathan | Address on file | | | | |
| 4993969 | Rowe, Richard | Address on file | | | | |
| 4997547 | Rowe, Susan | Address on file | | | | |
| 4914156 | Rowe, Susan Ladwig | Address on file | | | | |
| 4934099 | Rowe, Susie | 2221 Hillside Drive | Santa Rosa | CA | 95404 | |
| 7190351 | Rowe, Sydney | Address on file | | | | |
| 7190351 | Rowe, Sydney | Address on file | | | | |
| 7301568 | Rowe, Sydney | Address on file | | | | |
| 4997152 | Rowe, Wayne | Address on file | | | | |
| 4913484 | Rowe, Wayne Charles | Address on file | | | | |
| 4980017 | Rowe, William | Address on file | | | | |
| 6145125 | ROWELL JOSEPH JR & ANITA C | Address on file | | | | |
| 5939767 | Rowell, Betty | Address on file | | | | |
| 4921622 | ROWELL, GEORGE P | MD INC, 1330 L ST STE E | FRESNO | CA | 93721 | |
| 4990438 | Rowell, James | Address on file | | | | |
| 7328068 | Rowen, Jennifer Ann | Address on file | | | | |
| 7328068 | Rowen, Jennifer Ann | Address on file | | | | |
| 7328068 | Rowen, Jennifer Ann | Address on file | | | | |
| 7328068 | Rowen, Jennifer Ann | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7772908 | ROWENA L PHILLIPS & | QUINTEN D PHILLIPS JT TEN, 5737 EASTSIDE RD | FIREBAUGH | CA | 93622-2014 | |
| 7153476 | Rowena L Von Muldau | Address on file | | | | |
| 7153476 | Rowena L Von Muldau | Address on file | | | | |
| 7153476 | Rowena L Von Muldau | Address on file | | | | |
| 7153476 | Rowena L Von Muldau | Address on file | | | | |
| 7153476 | Rowena L Von Muldau | Address on file | | | | |
| 7153476 | Rowena L Von Muldau | Address on file | | | | |
| 4943189 | Rowett, Jeffery | 2060 Donovan Dr | Lincoln | CA | 95644 | |
| 7991550 | Rowins, Dorothy A | Address on file | | | | |
| 7991552 | Rowins, James A | Address on file | | | | |
| 7991412 | Rowins, James A & Dorothy A | Address on file | | | | |
| 7164539 | ROWINSKI, JULIE | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7164539 | ROWINSKI, JULIE | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 6129910 | ROWLAND HERMAN G SR TR | Address on file | | | | |
| 6129936 | ROWLAND HERMAN G SR TR | Address on file | | | | |
| 6129927 | ROWLAND HERMAN G SR TR | Address on file | | | | |
| 6129948 | ROWLAND HERMAN G SR TR | Address on file | | | | |
| 7781474 | ROWLAND J NICHOLSON & | DEBORAH M BILARDI TR, UA 08 24 95 NICHOLSON LIVING TRUST B, 4713 BAYSIDE BLVD | MILTON | FL | 32583-8438 | |
| 7772112 | ROWLAND J NICHOLSON & | MAUREEN E NICHOLSON JT TEN, 4713 BAYSIDE BLVD | MILTON | FL | 32583-8438 | |
| 6134831 | ROWLAND WARD T AND J ARLENE | Address on file | | | | |
| 4967332 | Rowland, Cameron W | Address on file | | | | |
| 5992448 | Rowland, D. Jeffrey | Address on file | | | | |
| 4943198 | Rowland, Frank | 1734 Denkinger Rd/ | Concord | CA | 94521 | |
| 4997725 | Rowland, Katherine | Address on file | | | | |
| 4914137 | Rowland, Katherine | Address on file | | | | |
| 4952228 | Rowland, Keith | Address on file | | | | |
| 4935889 | ROWLAND, NANCY | 21 E 7TH ST | ANTIOCH | CA | 94509 | |
| 4972727 | Rowland, Pilita J | Address on file | | | | |
| 7233851 | Rowland, Sarah | Address on file | | | | |
| 4963901 | Rowland, Steven Howard | Address on file | | | | |
| 4984744 | Rowland, Velma | Address on file | | | | |
| 4966623 | Rowland, Wesley | Address on file | | | | |
| 5894655 | Rowland, Wesley | Address on file | | | | |
| 6143645 | ROWLANDS SCOTT & ROWLANDS JENNIFER | Address on file | | | | |
| 5865660 | ROWLES HOLDINGS, LLC | Address on file | | | | |
| 5875208 | Rowles Holdings, LLC | Address on file | | | | |
| 7909977 | Rowles Ingram, Carol | Address on file | | | | |
| 5875209 | ROWLETTE, DAVID | Address on file | | | | |
| 7190808 | ROWLETTE, FRANCES MAXINE | Address on file | | | | |
| 7190808 | ROWLETTE, FRANCES MAXINE | Address on file | | | | |
| 7222739 | Rowlette, Frances Maxine | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7222739 | Rowlette, Frances Maxine | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4928368 | ROWLEY HAY SOURCE INC | 32540 RD 144 | VISALIA | CA | 93292 | |
| 7267950 | Rowley, Connor | Address on file | | | | |
| 7331253 | Rowley, David | Address on file | | | | |
| 7247604 | Rowley, Keith | Address on file | | | | |
| 5006787 | Rowley, Keith | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006788 | Rowley, Keith | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945850 | Rowley, Keith | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7258696 | Rowley, Koryn | Address on file | | | | |
| 4992304 | Rowley, Robert | Address on file | | | | |
| 7189007 | Rowlin Wood | Address on file | | | | |
| 7189007 | Rowlin Wood | Address on file | | | | |
| 7487306 | Rowling Jr., James Thomas | Address on file | | | | |
| 7317455 | Rowling, James Thomas | Address on file | | | | |
| 7317455 | Rowling, James Thomas | Address on file | | | | |
| 7317455 | Rowling, James Thomas | Address on file | | | | |
| 7317455 | Rowling, James Thomas | Address on file | | | | |
| 7291064 | Rowling, Jasmine | Address on file | | | | |
| 7294933 | Rowling, Rebekah | Address on file | | | | |
| 4976906 | Rowlinson, Robert | Address on file | | | | |
| 4928369 | ROWMAN & LITTLEFIELD PUBLISHING | GROUP INC, 15200 NBN WAY | BLUE RIDGE SUMMIT | PA | 17241-0191 | |
| 7290053 | Rownd, Corinna | Address on file | | | | |
| 7245438 | Rownd, Dorothy | Address on file | | | | |
| 5003677 | Rownd, Dorothy | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011039 | Rownd, Dorothy | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7261590 | Rowney, Cheryl | Address on file | | | | |
| 5007185 | Rowney, Cheryl | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007186 | Rowney, Cheryl | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946853 | Rowney, Cheryl | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7240509 | Rowney, Matthew | Address on file | | | | |
| 5007187 | Rowney, Matthew | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007188 | Rowney, Matthew | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946854 | Rowney, Matthew | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4971898 | Rowney, Patricia | Address on file | | | | |
| 7144859 | Rowney, Sierra | Address on file | | | | |
| 7144859 | Rowney, Sierra | Address on file | | | | |
| 4949110 | Rowney, Sierra | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949111 | Rowney, Sierra | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949109 | Rowney, Sierra | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7316190 | Rowse, Jack Brent | Address on file | | | | |
| 5933035 | Roxane Criger | Address on file | | | | |
| 5933033 | Roxane Criger | Address on file | | | | |
| 5933031 | Roxane Criger | Address on file | | | | |
| 5933034 | Roxane Criger | Address on file | | | | |
| 5933032 | Roxane Criger | Address on file | | | | |
| 5933039 | Roxane Evans | Address on file | | | | |
| 5933038 | Roxane Evans | Address on file | | | | |
| 5933040 | Roxane Evans | Address on file | | | | |
| 5933037 | Roxane Evans | Address on file | | | | |
| 5933045 | Roxane Fields | Address on file | | | | |
| 5933042 | Roxane Fields | Address on file | | | | |
| 5933043 | Roxane Fields | Address on file | | | | |
| 5933044 | Roxane Fields | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5933041 | Roxane Fields | Address on file | | | | |
| 7721107 | ROXANE L RIDLEY TR | Address on file | | | | |
| 5933048 | Roxann M. Rice | Address on file | | | | |
| 5933047 | Roxann M. Rice | Address on file | | | | |
| 5933049 | Roxann M. Rice | Address on file | | | | |
| 5933046 | Roxann M. Rice | Address on file | | | | |
| 7177284 | Roxann Teel | Address on file | | | | |
| 7187411 | Roxann Teel | Address on file | | | | |
| 7187411 | Roxann Teel | Address on file | | | | |
| 7721108 | ROXANNA C LEE CUST | Address on file | | | | |
| 7721109 | ROXANNA CHUN CUST | Address on file | | | | |
| 7721110 | ROXANNA CHUN CUST | Address on file | | | | |
| 7143608 | Roxanna Marie Arnold | Address on file | | | | |
| 7143608 | Roxanna Marie Arnold | Address on file | | | | |
| 7143608 | Roxanna Marie Arnold | Address on file | | | | |
| 7143608 | Roxanna Marie Arnold | Address on file | | | | |
| 7145425 | Roxanna McDonald | Address on file | | | | |
| 7145425 | Roxanna McDonald | Address on file | | | | |
| 7145425 | Roxanna McDonald | Address on file | | | | |
| 7145425 | Roxanna McDonald | Address on file | | | | |
| 7721111 | ROXANNE ALBERTOLI | Address on file | | | | |
| 7784289 | ROXANNE BARTLETT | 8214 39TH AVE NE | SEATTLE | WA | 98115-4924 | |
| 7721112 | ROXANNE BRASHER | Address on file | | | | |
| 5933054 | Roxanne Doty | Address on file | | | | |
| 5933052 | Roxanne Doty | Address on file | | | | |
| 5933050 | Roxanne Doty | Address on file | | | | |
| 5933053 | Roxanne Doty | Address on file | | | | |
| 5933051 | Roxanne Doty | Address on file | | | | |
| 7721113 | ROXANNE E PALMER | Address on file | | | | |
| 7721114 | ROXANNE E PALMER & | Address on file | | | | |
| 4998996 | Roxanne E. Jennings Family Trust Dated March 22, 2018 | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998997 | Roxanne E. Jennings Family Trust Dated March 22, 2018 | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008597 | Roxanne E. Jennings Family Trust Dated March 22, 2018 | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7140715 | Roxanne Elise Miguel | Address on file | | | | |
| 7140715 | Roxanne Elise Miguel | Address on file | | | | |
| 7140715 | Roxanne Elise Miguel | Address on file | | | | |
| 7140715 | Roxanne Elise Miguel | Address on file | | | | |
| 7721115 | ROXANNE EVANS STOUT CUST | Address on file | | | | |
| 7766356 | ROXANNE FOO | 2211 NELDA WAY | ALAMO | CA | 94507-2003 | |
| 7768432 | ROXANNE FOO IJICHI | 2211 NELDA WAY | ALAMO | CA | 94507-2003 | |
| 7935224 | ROXANNE I SMITH.;. | 1520 4TH ST | RIPON | CA | 95366 | |
| 7721116 | ROXANNE LEE CUST | Address on file | | | | |
| 7764939 | ROXANNE M CURRY | 6774 PISTACHIO PL | PALMDALE | CA | 93551-1930 | |
| 7721117 | ROXANNE M LEVENTON | Address on file | | | | |
| 7140724 | Roxanne Marie Moon | Address on file | | | | |
| 7140724 | Roxanne Marie Moon | Address on file | | | | |
| 7140724 | Roxanne Marie Moon | Address on file | | | | |
| 7140724 | Roxanne Marie Moon | Address on file | | | | |
| 7942503 | ROXANNE MC LAUGHLIN | 929 THOMASSON LANE | PARADISE | CA | 95969 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7164352 | ROXANNE MCLAUGHLIN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164352 | ROXANNE MCLAUGHLIN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7165693 | Roxanne McLaughlin, Trustee of the McLaughlin Family Living Trust dated November 17, 1995 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165693 | Roxanne McLaughlin, Trustee of the McLaughlin Family Living Trust dated November 17, 1995 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7935225 | ROXANNE MENDOZA,;. | 7387 N THIRD | FRESNO | CA | 93720 | |
| 5905086 | Roxanne Miguel | Address on file | | | | |
| 5908629 | Roxanne Miguel | Address on file | | | | |
| 7935226 | ROXANNE MILLER.;. | 1294 HAGEN ROAD | NAPA | CA | 94558 | |
| 5908169 | Roxanne Moon | Address on file | | | | |
| 5904491 | Roxanne Moon | Address on file | | | | |
| 5904141 | Roxanne Moon | Address on file | | | | |
| 5907854 | Roxanne Moon | Address on file | | | | |
| 7310003 | Roxanne Mulder, as Successor Trustee of the Mulder Family 2005 Trust, UTD October 14, 2005 | Address on file | | | | |
| 7181314 | Roxanne Nelson | Address on file | | | | |
| 7176596 | Roxanne Nelson | Address on file | | | | |
| 7176596 | Roxanne Nelson | Address on file | | | | |
| 5903170 | Roxanne Nelson | Address on file | | | | |
| 5907077 | Roxanne Nelson | Address on file | | | | |
| 7153727 | Roxanne Nicole Silva | Address on file | | | | |
| 7153727 | Roxanne Nicole Silva | Address on file | | | | |
| 7153727 | Roxanne Nicole Silva | Address on file | | | | |
| 7153727 | Roxanne Nicole Silva | Address on file | | | | |
| 7153727 | Roxanne Nicole Silva | Address on file | | | | |
| 7153727 | Roxanne Nicole Silva | Address on file | | | | |
| 5933058 | Roxanne Peters | Address on file | | | | |
| 5933056 | Roxanne Peters | Address on file | | | | |
| 5933059 | Roxanne Peters | Address on file | | | | |
| 5933055 | Roxanne Peters | Address on file | | | | |
| 5933057 | Roxanne Peters | Address on file | | | | |
| 7721118 | ROXANNE RICHMAN | Address on file | | | | |
| 7721119 | ROXANNE RIEMER | Address on file | | | | |
| 7782062 | ROXANNE STORA | PERSONAL REPRESENTATIVE, EST DOROTHY M MEISTER, 3233 BERKENFIELD DR | CARSON CITY | NV | 89701-6157 | |
| 7721120 | ROXANNE T YEE CUST | Address on file | | | | |
| 5984041 | Roxas, Jennifer | Address on file | | | | |
| 7721121 | ROXIE E HARRIS | Address on file | | | | |
| 7721122 | ROXIE LEE GALARZA CUST | Address on file | | | | |
| 7779021 | ROXINE BREWER TTEE | U/W MAXINE E DOTY, PO BOX 851 | LAKESIDE | MT | 59922-0851 | |
| 7721123 | ROY A BERNARD & | Address on file | | | | |
| 7721124 | ROY A HASHIBA | Address on file | | | | |
| 7767971 | ROY A HERWIG | 5564 ROBERTS DR | DUNWOODY | GA | 30338-3349 | |
| 4928370 | ROY A JOHNSON FARMS INC | PO Box 868 | DENAIR | CA | 95316 | |
| 7777427 | ROY A MCCONNELL | 339 MAPLE ST | WILLITS | CA | 95490-3861 | |
| 7721125 | ROY A MORESCO JR & | Address on file | | | | |
| 7721126 | ROY A POULOS | Address on file | | | | |
| 7773298 | ROY A RADANOVICH & | MRS ALBERTA RADANOVICH, JT TEN 5018 BULTON ST, PO BOX 1966 | MARIPOSA | CA | 95338-1966 | |
| 7721127 | ROY A SURGES | Address on file | | | | |
| 7721128 | ROY A WILSON & BETTY R WILSON TR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7170431 | Roy Allen Barush and Sue Ann Barush, Co-Trustees of the Sue and Roy Barush Revocable Trust dated April 4, 2014 | Address on file | | | | |
| 7170431 | Roy Allen Barush and Sue Ann Barush, Co-Trustees of the Sue and Roy Barush Revocable Trust dated April 4, 2014 | Address on file | | | | |
| 7189009 | Roy Allen Dunlap | Address on file | | | | |
| 7189009 | Roy Allen Dunlap | Address on file | | | | |
| 7320942 | Roy Amator, individually, and on behalf of the Roy & May Amator Living Trust | Address on file | | | | |
| 5875210 | ROY AND GEORGE FANUCCHI FARMS | Address on file | | | | |
| 7721129 | ROY AXEL COATS | Address on file | | | | |
| 7721130 | ROY B WITMAN CUST | Address on file | | | | |
| 7162923 | ROY BARUSH | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162923 | ROY BARUSH | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7762898 | ROY BELLUOMINI & BRUNA G | BELLUOMINI TR, BELLUOMINI REVOCABLE LIVING TRUST UA JUL 26 95, 45020 HIGHWAY 58 | BUTTONWILLOW | CA | 93206-9541 | |
| 7721131 | ROY BIAGGI & | Address on file | | | | |
| 7721132 | ROY BRAUNS | Address on file | | | | |
| 7767568 | ROY C HANSEN TR | ROY C HANSEN REVOCABLE TRUST, UA JUN 10 97, 19711 N 78TH LN | GLENDALE | AZ | 85308-6154 | |
| 7772473 | ROY C PACHECO & | EMILIA G PACHECO JT TEN, 36571 BLACKWOOD DR | NEWARK | CA | 94560-2603 | |
| 7721133 | ROY C VAN WINKLE EX | Address on file | | | | |
| 7721134 | ROY CARTER | Address on file | | | | |
| 7199238 | Roy Chester Stair | Address on file | | | | |
| 7199238 | Roy Chester Stair | Address on file | | | | |
| 7199238 | Roy Chester Stair | Address on file | | | | |
| 7199238 | Roy Chester Stair | Address on file | | | | |
| 4913230 | Roy Chowdhury, Debjani | Address on file | | | | |
| 7721135 | ROY CHRISTENSEN | Address on file | | | | |
| 7721136 | ROY CLIFFORD PUCCINELLI | Address on file | | | | |
| 6179681 | Roy Cornwell, Individually, and as a Trustee for the Cornwell Family Trust | Address on file | | | | |
| 7193299 | ROY COSTELLO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193299 | ROY COSTELLO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7199041 | Roy Cratty and Carole Cratty Trust | Address on file | | | | |
| 7199041 | Roy Cratty and Carole Cratty Trust | Address on file | | | | |
| 7199041 | Roy Cratty and Carole Cratty Trust | Address on file | | | | |
| 7199041 | Roy Cratty and Carole Cratty Trust | Address on file | | | | |
| 7766911 | ROY D GILBRETH & DONNA V | GILBRETH JT TEN, 4 EDGEWOOD ST | FRANKLIN | NH | 03235-1954 | |
| 7721137 | ROY D KNOWLTON & | Address on file | | | | |
| 7765081 | ROY DAVIS & MARILYN L DAVIS TR | DAVIS FAMILY TRUST UA SEP 23 85, 501 VIA CASITAS APT 712 | GREENBRAE | CA | 94904-1934 | |
| 7184825 | Roy Dean Rouse | Address on file | | | | |
| 7184825 | Roy Dean Rouse | Address on file | | | | |
| 7144619 | Roy Delbert Tingley | Address on file | | | | |
| 7144619 | Roy Delbert Tingley | Address on file | | | | |
| 7144619 | Roy Delbert Tingley | Address on file | | | | |
| 7144619 | Roy Delbert Tingley | Address on file | | | | |
| 7721138 | ROY DENNIS CAVALCANT | Address on file | | | | |
| 7153223 | Roy Duncan Robey | Address on file | | | | |
| 7153223 | Roy Duncan Robey | Address on file | | | | |
| 7153223 | Roy Duncan Robey | Address on file | | | | |
| 7153223 | Roy Duncan Robey | Address on file | | | | |
| 7153223 | Roy Duncan Robey | Address on file | | | | |
| 7153223 | Roy Duncan Robey | Address on file | | | | |
| 5933064 | Roy Dunlap | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2801 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5933062 | Roy Dunlap | Address on file | | | | |
| 5933060 | Roy Dunlap | Address on file | | | | |
| 5933061 | Roy Dunlap | Address on file | | | | |
| 5933063 | Roy Dunlap | Address on file | | | | |
| 7780966 | ROY E DOWNEY TR | UA 12 11 14, KATHRYN JUNE DOWNEY TRUST, PO BOX 161 | WILLITS | CA | 95490-0161 | |
| 7779808 | ROY E DOWNEY TTEE | KATHRYN JUNE DOWNEY TRUST, U/A DTD 05/17/1993, PO BOX 161 | WILLITS | CA | 95490-0161 | |
| 7721140 | ROY E GREENE & | Address on file | | | | |
| 7721141 | ROY E HARTMAN & | Address on file | | | | |
| 7721139 | ROY E HARTMAN & CHUN CHA | Address on file | | | | |
| 7721143 | ROY E HOLDERBEIN & | Address on file | | | | |
| 7721142 | ROY E HOLDERBEIN & | Address on file | | | | |
| 7721144 | ROY E MARZORINI JR | Address on file | | | | |
| 7721145 | ROY E OPFER & | Address on file | | | | |
| 7721146 | ROY E OPFER & MARGARET L OPFER TR | Address on file | | | | |
| 7935227 | ROY E PRICE.;. | 4717 WALL AVE | RICHMOND | CA | 94804 | |
| 7721147 | ROY E ROOS | Address on file | | | | |
| 7721148 | ROY E SPADONI & | Address on file | | | | |
| 7935228 | ROY E WRIGHT.;. | 86 UTAH AVENUE | WOODLAND | CA | 95695 | |
| 7166310 | Roy E. and Beverly J. Kristensen Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166310 | Roy E. and Beverly J. Kristensen Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166310 | Roy E. and Beverly J. Kristensen Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166310 | Roy E. and Beverly J. Kristensen Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7153531 | Roy Eddy Jensen | Address on file | | | | |
| 7153531 | Roy Eddy Jensen | Address on file | | | | |
| 7153531 | Roy Eddy Jensen | Address on file | | | | |
| 7153531 | Roy Eddy Jensen | Address on file | | | | |
| 7153531 | Roy Eddy Jensen | Address on file | | | | |
| 7153531 | Roy Eddy Jensen | Address on file | | | | |
| 7141763 | Roy Edward Johnson | Address on file | | | | |
| 7141763 | Roy Edward Johnson | Address on file | | | | |
| 7935229 | ROY EMMETT LONG.;. | 50 CHUMASERO DR, APT 6E | SAN FRANCISCO | CA | 94132 | |
| 7763128 | ROY F BISHOP & ANNETTE H BISHOP | TR BISHOP, FAMILY TRUST UA MAR 4 99, 619 COLUSA AVE | EL CERRITO | CA | 94530-3330 | |
| 7765257 | ROY F DENG JR | 3631 SHERWOOD BLVD | DELRAY BEACH | FL | 33445-5628 | |
| 7721149 | ROY F HOLLAR & | Address on file | | | | |
| 7721150 | ROY F SCHMUNK & | Address on file | | | | |
| 7143637 | Roy F Strop | Address on file | | | | |
| 7143637 | Roy F Strop | Address on file | | | | |
| 7143637 | Roy F Strop | Address on file | | | | |
| 7143637 | Roy F Strop | Address on file | | | | |
| 7886035 | ROY FORD | 428 OHIO ST | VALLEJO | CA | 94590 | |
| 7721151 | ROY FORD | Address on file | | | | |
| 7721153 | ROY G TOGNOLA & ANNEMARIE B | Address on file | | | | |
| 7772001 | ROY GILBERT NEILL JR | 8003 CALIFORNIA AVE SW | SEATTLE | WA | 98136-2317 | |
| 7192740 | ROY GMITTER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192740 | ROY GMITTER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7153703 | Roy Gomes | Address on file | | | | |
| 7153703 | Roy Gomes | Address on file | | | | |
| 7153703 | Roy Gomes | Address on file | | | | |
| 7153703 | Roy Gomes | Address on file | | | | |
| 7153703 | Roy Gomes | Address on file | | | | |
| 7153703 | Roy Gomes | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2802 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7721154 | ROY GRUMBLES | Address on file | | | | |
| 4928372 | ROY GULLO PROPERTIES | 13615 COLONY AVE | SAN MARTIN | CA | 95046 | |
| 7785953 | ROY H BOWMAN & | IRMA E BOWMAN JT TEN, PO BOX 5016 | CENTRAL POINT | OR | 97502-0042 | |
| 7721155 | ROY H KOTILA & | Address on file | | | | |
| 7784965 | ROY H MAGNUSON & ADRIAN P | AMSBERRY & LINDSAY K AMSBERRY TTEES, MAGNUSON LIV TR UA DTD 04 10 2002, 4377 E SOUTH SHORE DR S | ERIE | PA | 16511-1338 | |
| 7770949 | ROY H MATSUMOTO & | KAREN MATSUMOTO JT TEN, 1620 SAN JUAN DR | FRIDAY HARBOR | WA | 98250-6988 | |
| 7770950 | ROY H MATSUMOTO & | KIMIKO MATSUMOTO JT TEN, 1620 SAN JUAN DR | FRIDAY HARBOR | WA | 98250-6988 | |
| 7153596 | Roy H. Chappell | Address on file | | | | |
| 7153596 | Roy H. Chappell | Address on file | | | | |
| 7153596 | Roy H. Chappell | Address on file | | | | |
| 7153596 | Roy H. Chappell | Address on file | | | | |
| 7153596 | Roy H. Chappell | Address on file | | | | |
| 7153596 | Roy H. Chappell | Address on file | | | | |
| 7187260 | Roy H. Herbert and Julianne Herbert Revocable Trust | Address on file | | | | |
| 7187260 | Roy H. Herbert and Julianne Herbert Revocable Trust | Address on file | | | | |
| 7168970 | Roy Hale | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168970 | Roy Hale | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168970 | Roy Hale | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168970 | Roy Hale | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7199039 | Roy Harold Cratty | Address on file | | | | |
| 7199039 | Roy Harold Cratty | Address on file | | | | |
| 7199039 | Roy Harold Cratty | Address on file | | | | |
| 7199039 | Roy Harold Cratty | Address on file | | | | |
| 7184210 | Roy Hyram Bertram | Address on file | | | | |
| 7184210 | Roy Hyram Bertram | Address on file | | | | |
| 7935230 | ROY I PARDEE.;. | 1028 ALICE AVE | UKIAH | CA | 95482 | |
| 7341368 | Roy III, Mark Stevenson | Address on file | | | | |
| 7199572 | ROY J ARMANINI | Address on file | | | | |
| 7199572 | ROY J ARMANINI | Address on file | | | | |
| 7199576 | Roy J Armanini Trust | Address on file | | | | |
| 7199576 | Roy J Armanini Trust | Address on file | | | | |
| 7783081 | ROY J HANSEN & | MYRTLE J HANSEN JT TEN, 16401 SAN PABLO AVE SPC 336 | SAN PABLO | CA | 94806-1325 | |
| 7721156 | ROY J LEE | Address on file | | | | |
| 7786284 | ROY J WEAVER | 17696 FLOWERS LN | ANDERSON | CA | 96007-8226 | |
| 7721157 | ROY J WHIPPLE JR | Address on file | | | | |
| 7145767 | Roy J. James | Address on file | | | | |
| 7145767 | Roy J. James | Address on file | | | | |
| 7145767 | Roy J. James | Address on file | | | | |
| 7145767 | Roy J. James | Address on file | | | | |
| 4933118 | Roy J. Park, A Professional Law Corporation | 6119 E. Washington Blvd. Suite 202 | Commerce | CA | 90040 | |
| 7141160 | Roy James Thornton | Address on file | | | | |
| 7141160 | Roy James Thornton | Address on file | | | | |
| 7141160 | Roy James Thornton | Address on file | | | | |
| 7141160 | Roy James Thornton | Address on file | | | | |
| 6143354 | ROY JERRY L JR & CRYSTAL | Address on file | | | | |
| 7766028 | ROY K EVARTS | 106A SUNSET DR | NORTHBOROUGH | MA | 01532-2320 | |
| 7773984 | ROY KAMIMORI & MITSUKO M | KAMIMORI TR UA MAR 3 98 ROY &, MITSUKO FAMILY TRUST, 3016 RYAN AVE | SANTA CLARA | CA | 95051-5532 | |
| 7763987 | ROY KERMIT CARLSON TR ROY KERMIT | CARLSON TRUST UA NOV 18 93, 70S 17TH ST N APT 103 | VIRGINIA | MN | 55792-2177 | |
| 7721158 | ROY L BRUN | Address on file | | | | |
| 7721159 | ROY L CAVAN & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7764128 | ROY L CAVAN & | JEAN M CAVAN JT TEN, 5800 MILLS CREEK LN | NORTH RIDGEVILLE | OH | 44039-2538 | |
| 7786891 | ROY L MEAD & BEATRICE MEAD TR | ROY &, BEATRICE MEAD REVOCABLE FAMILY TRUST UA DEC 7 91, 3035 SYLVIA CT | CLEARLAKE | CA | 95422 | |
| 7786614 | ROY L MEAD & BEATRICE MEAD TR | ROY & BEATRICE MEAD REVOCABLE FAMILY TRUST UA DEC 7 91, 3035 SYLVIA CT | CLEARLAKE | CA | 95422-8709 | |
| 7721160 | ROY L SMITH | Address on file | | | | |
| 7145705 | Roy L. Hardwick | Address on file | | | | |
| 7145705 | Roy L. Hardwick | Address on file | | | | |
| 7145705 | Roy L. Hardwick | Address on file | | | | |
| 7145705 | Roy L. Hardwick | Address on file | | | | |
| 7935231 | ROY LEE EWIN,;. | PO BOX 279 | MONTGOMERY CREEK | CA | 96065 | |
| 7144192 | Roy Leon Carter | Address on file | | | | |
| 7144192 | Roy Leon Carter | Address on file | | | | |
| 7144192 | Roy Leon Carter | Address on file | | | | |
| 7144192 | Roy Leon Carter | Address on file | | | | |
| 7762915 | ROY LEONARD BENEDICT TR | UDT MAR 17 88, PO BOX 906 | BEAVERCREEK | OR | 97004-0906 | |
| 7483010 | Roy Lerman and Alison Avery | Address on file | | | | |
| 7721161 | ROY LINN HOLMES | Address on file | | | | |
| 7721162 | ROY M FREDERICKSON & | Address on file | | | | |
| 7773987 | ROY M HASHIOKA TR UA APR 17 03 | THE ROY M HASHIOKA 2003 REVOCABLE, TRUST, 474 UVEDALE CT | RIVERSIDE | IL | 60546-1649 | |
| 7776111 | ROY M URASAKI & | ELSIE H URASAKI, JT TEN, 46-224 AELOA ST | KANEOHE | HI | 96744-4101 | |
| 7721163 | ROY M WILLIFORD | Address on file | | | | |
| 7279485 | Roy M. Bickford Estate | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7771355 | ROY MERK & ROSE M MERK TR | MERK FAMILY TRUST UA AUG 13 92, 1965 VALWOOD DR | FULLERTON | CA | 92831-1039 | |
| 7140717 | Roy Miller | Address on file | | | | |
| 7140717 | Roy Miller | Address on file | | | | |
| 7140717 | Roy Miller | Address on file | | | | |
| 7140717 | Roy Miller | Address on file | | | | |
| 5904123 | Roy Miller | Address on file | | | | |
| 5907836 | Roy Miller | Address on file | | | | |
| 7721164 | ROY O WILLS | Address on file | | | | |
| 7721165 | ROY P PAYNE JR | Address on file | | | | |
| 4928376 | ROY PARK | A LAW CORPORATION, 6119 E WASHINGTON BLVD STE 202 | COMMERCE | CA | 90040 | |
| 6130672 | ROY PARTNERS LLC | Address on file | | | | |
| 6144384 | ROY PATRICK C TR & ROY BARBARA D TR | Address on file | | | | |
| 7721166 | ROY R DENHAM | Address on file | | | | |
| 7721167 | ROY R MARCH & | Address on file | | | | |
| 7721168 | ROY R ROSS & | Address on file | | | | |
| 7721169 | ROY R WARD & JOYCE V WARD TR UA | Address on file | | | | |
| 7765259 | ROY RICHARD DENHAM & | CATHERINE JEAN DENHAM JT TEN, 1613 MONROE RD | PORT ANGELES | WA | 98362-8691 | |
| 7217809 | Roy Roberts, d/b/a Essential Landscape | Address on file | | | | |
| 7328369 | Roy Rouse | 526 Shagbark St | Windsor | CA | 95492 | |
| 7773998 | ROY RUBINSTEIN | 21W454 FAIRWAY AVE | GLEN ELLYN | IL | 60137-4732 | |
| 7766409 | ROY S FOWLER & DOLORES A | FOWLER TR UA AUG 19 98, 1998 FOWLER FAMILY TRUST, 2125 N OLIVE AVE APT R215 | TURLOCK | CA | 95382-1950 | |
| 7768752 | ROY S JOHANSEN & MARIE F JOHANSEN | TR ROY S JOHANSEN & MARIE F, JOHANSEN REVOCABLE TRUST UA NOV 18 93, 4155 E HUNTSMAN AVE | FRESNO | CA | 93725-9679 | |
| 7721170 | ROY S MURAKAMI JR & | Address on file | | | | |
| 7721171 | ROY S ROGERS CUST | Address on file | | | | |
| 6011526 | ROY SAKAMOTO | Address on file | | | | |
| 7721172 | ROY STEWART BLAKE & | Address on file | | | | |
| 7721173 | ROY SUMIO WAKIDA & | Address on file | | | | |
| 7771583 | ROY T MIYATA & MARY K MIYATA TR | UDT OCT 31 90, 10876 DOUGHERTY AVE | MORGAN HILL | CA | 95037-9238 | |
| 7721174 | ROY T ROSE CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7782566 | ROY T ROSE CUST | ERIC RANK, CA UNIF TRANSFERS MIN ACT, 125 N 4TH ST | FOWLER | CA | 93625-2307 | |
| 7783533 | ROY T ROSE CUST | ERIC RANK, CA UNIF TRANSFERS MIN ACT, 125 N FOURTH ST | FOWLER | CA | 93625-2307 | |
| 7721176 | ROY THOMAS CIARDELLA | Address on file | | | | |
| 7721177 | ROY THOMAS STEPHENS | Address on file | | | | |
| 7769304 | ROY U KING | 1809 CAULFIELD LN | PETALUMA | CA | 94954-4553 | |
| 7769305 | ROY U KING & | SANDRA L KING JT TEN, 1809 CAULFIELD LN | PETALUMA | CA | 94954-4553 | |
| 7721178 | ROY U KING CUST | Address on file | | | | |
| 7721179 | ROY U KING CUST | Address on file | | | | |
| 7769306 | ROY U KING CUST | ROY U KING II, UNIF GIFT MIN ACT CA, 1809 CAULFIELD LN | PETALUMA | CA | 94954-4553 | |
| 7721180 | ROY VIDAURRI | Address on file | | | | |
| 7721181 | ROY W CARNEY & | Address on file | | | | |
| 7721182 | ROY W GRIFFIN & BETTY B GRIFFIN | Address on file | | | | |
| 7721183 | ROY W KELLEY & | Address on file | | | | |
| 7175108 | Roy West | Address on file | | | | |
| 7175108 | Roy West | Address on file | | | | |
| 7175108 | Roy West | Address on file | | | | |
| 7175108 | Roy West | Address on file | | | | |
| 7175108 | Roy West | Address on file | | | | |
| 7175108 | Roy West | Address on file | | | | |
| 5933066 | Roy West | Address on file | | | | |
| 5933067 | Roy West | Address on file | | | | |
| 5933068 | Roy West | Address on file | | | | |
| 5933065 | Roy West | Address on file | | | | |
| 7194487 | ROY WHITE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194487 | ROY WHITE | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7776857 | ROY WILLIAMS | 5187 ROYAL CANYON LN | PARADISE | CA | 95969-6683 | |
| 7461412 | Roy Wine Estates | Address on file | | | | |
| 7469960 | Roy Wine Estates | Shounak S. Dharap, 515 Folsom St | San Francisco | CA | 94105 | |
| 7721184 | ROY Y TSUJI | Address on file | | | | |
| 7721185 | ROY YOUNG | Address on file | | | | |
| 7721186 | ROY YUTAKA SHIMIZU TTEE | Address on file | | | | |
| 4971336 | Roy, Abhijit | Address on file | | | | |
| 4984066 | Roy, Beverly | Address on file | | | | |
| 7163901 | ROY, CRYSTAL | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163901 | ROY, CRYSTAL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4935829 | Roy, David | 1102 N. Las Posas Ct. | Ridgecrest | CA | 93555 | |
| 6101689 | Roy, Ellen | Address on file | | | | |
| 7163902 | ROY, JERRY | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163902 | ROY, JERRY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 5875211 | Roy, Jon | Address on file | | | | |
| 4953623 | Roy, Luke Alexander | Address on file | | | | |
| 4914784 | Roy, Matthew | Address on file | | | | |
| 4914984 | Roy, Michael C | Address on file | | | | |
| 4989755 | Roy, Peter | Address on file | | | | |
| 4982967 | Roy, Sunil | Address on file | | | | |
| 5906086 | Roya Gholami | Address on file | | | | |
| 5909474 | Roya Gholami | Address on file | | | | |
| 7140563 | Roya Zolriasatain Gholami | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7140563 | Roya Zolriasatain Gholami | Address on file | | | | |
| 7140563 | Roya Zolriasatain Gholami | Address on file | | | | |
| 7140563 | Roya Zolriasatain Gholami | Address on file | | | | |
| 7953632 | ROYAL & SUN ALLIANCE (GLOBAL) | Victoria House, Queens Rd | Norwich | | EG NR1 3Q | |
| 7205199 | Royal & Sun Alliance Insurance PLC U.K. | Gibson Robb & Lindh LLP, Attn: G. Geoffrey Robb, 201 Mission Street, Suite 2700 | San Francisco | CA | 94105 | |
| 7211003 | Royal & Sun Alliance Insurance PLC U.K. | Gibson Robb & Lindh LLP, Attn: Joshua A. Southwick, 201 Mission Street, Suite 2700 | San Francisco | CA | 94105 | |
| 7721187 | ROYAL ARCH MASONS | Address on file | | | | |
| 5807801 | ROYAL BANK OF CAN | Attn: Kristina Sobodaj, 155 Wellington St. West, 8th Floor | TORONTO | ON | M5V-3H1 | |
| 6101691 | ROYAL BANK OF CANADA | 155 Wellington St. West, 8th Floor | TORONTO | ON | M5V 3H6 | |
| 6101692 | Royal Bank of Canada | 200 Bay Street South Tower, 9th Floor | Toronto | ON | M5J 2T6 | |
| 4928379 | ROYAL BANK OF CANADA | Royal Bank Plaza, 200 Bay Street | TORONTO | ON | M5J 2W7 | |
| 6101693 | Royal Bank of Canada | 13666 HEALDSBURG AVE | Healdsburg | CA | 95448 | |
| 6101694 | Royal Bank of Canada | 200 Vesey St | New York | NY | 10281 | |
| 7857411 | ROYAL BANK OF CANADA | ONE LIBERTY PLAZA | NEW YORK | NY | 10006 | |
| 7942504 | ROYAL BANK OF SCOTLAND, PLC | 135 BISHOPSGATE LONDON EC2M 3UR | LONDON | | EC2M 3UR | |
| 4932833 | Royal Bank Of Scotland, PLC | 135 Bishopsgate | London | | EC2M 3UR | |
| 4928380 | ROYAL BRASS INC | 1048 N 10TH ST | SAN JOSE | CA | 95112 | |
| 5875212 | ROYAL COAST INC | Address on file | | | | |
| 7721188 | ROYAL FURNITURE MFG CO INC | Address on file | | | | |
| 4974672 | Royal Gorge Ski Touring | JoJo Tepner- Manager, P.O. Box 1100 | Soda Springs | CA | 95728 | |
| 7942505 | ROYAL GORGE SKI TOURING | P.O. BOX 1100 | SODA SPRINGS | CA | 95728 | |
| 7721189 | ROYAL GUNNAR INGEBRETSEN & | Address on file | | | | |
| 4928381 | ROYAL HYDRAULICS | 18301 NAPA ST | NORTHRIDGE | CA | 91325 | |
| 7721190 | ROYAL K BROWN | Address on file | | | | |
| 7923606 | Royal London Unit Trust Managers Limited | Institutional Protection Services, Third Floor, 1-3 Staple Inn | London | | WC1V 7QH | |
| 5875213 | Royal Oaks Wines, LLC | Address on file | | | | |
| 4940647 | Royal Siam-Johnson, Wasuma | 6124 Pacific Avenue | Stockton | CA | 95207 | |
| 4928382 | ROYAL SWITCHGEAR MANUFACTURING CO | WRATHALL & KRUSI INC, 711 GRAND AVE SUITE 300 | SAN RAFAEL | CA | 94901 | |
| 6101702 | ROYAL SWITCHGEAR MANUFACTURING CO, C/O SIERRA UTILITY SALES | 3995 PINE LANE SE | BESSEMER | AL | 35022 | |
| 4928384 | ROYAL SWITCHGEAR MFG CO | DEPT #0398, PO Box 11407 | BIRMINGHAM | AL | 35246-0398 | |
| 4928385 | ROYAL SYSTEMS GROUP INC | 18301 NAPA ST | NORTHRIDGE | CA | 91325 | |
| 7291826 | Royal T Builders, Inc. | Address on file | | | | |
| 7721191 | ROYAL THOMAS DANIEL III | Address on file | | | | |
| 7171775 | Royal, Daniel J. | Address on file | | | | |
| 7171775 | Royal, Daniel J. | Address on file | | | | |
| 7171775 | Royal, Daniel J. | Address on file | | | | |
| 7171775 | Royal, Daniel J. | Address on file | | | | |
| 7171775 | Royal, Daniel J. | Address on file | | | | |
| 7171775 | Royal, Daniel J. | Address on file | | | | |
| 7459075 | Royal, David | Address on file | | | | |
| 7212879 | Royal, David | Address on file | | | | |
| 7212879 | Royal, David | Address on file | | | | |
| 4989322 | Royal, Donnie | Address on file | | | | |
| 7154826 | Royal, Geraldine A | Address on file | | | | |
| 7154826 | Royal, Geraldine A | Address on file | | | | |
| 7154826 | Royal, Geraldine A | Address on file | | | | |
| 7154826 | Royal, Geraldine A | Address on file | | | | |
| 7154826 | Royal, Geraldine A | Address on file | | | | |
| 7154826 | Royal, Geraldine A | Address on file | | | | |
| 4964957 | Royal, Jason Wayne | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5011418 | Royal, Karen | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5003995 | Royal, Karen | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 8012850 | Royal, Larry | Address on file | | | | |
| 7206698 | Royal, Larry | Address on file | | | | |
| 7953631 | Royal, Leah | 7240 Sombrilla Avenue, Apt #9 | Atascadero | CA | 93422-4566 | |
| 7288857 | Royal, Melvin | Address on file | | | | |
| 5011419 | Royal, Melvin | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5003996 | Royal, Melvin | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 8008765 | Royal, Sandra Diane | Address on file | | | | |
| 4928386 | ROYALE ENERGY INC | PO Box 191219 | SAN DIEGO | CA | 92159 | |
| 6101703 | Royale Energy Inc. | 1870 Cordell Court, Suite 210 | El Cajon | CA | 92020 | |
| 6101706 | Royale Energy, Inc. | 1890 Cordell Court, Suite 250 | El Cajon | CA | 92020 | |
| 4969329 | Royall, Stephen G. | Address on file | | | | |
| 7260562 | Royals, Krislyn | Address on file | | | | |
| 5012612 | Royals, Krislyn | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5012611 | Royals, Krislyn | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5006028 | Royals, Krislyn | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4992765 | Royat, June | Address on file | | | | |
| 6121906 | Roybal, Christopher | Address on file | | | | |
| 6101707 | Roybal, Christopher | Address on file | | | | |
| 4973761 | Roybal, Christopher | Address on file | | | | |
| 4915028 | Roybal, Daniel | Address on file | | | | |
| 4994817 | Roybal, Mardo | Address on file | | | | |
| 7325722 | Roybal, Nancy | Address on file | | | | |
| 4955629 | Roybal, Vida L | Address on file | | | | |
| 6133975 | ROYBALL JULIE I | | | | | |
| 7165377 | ROYCE A. PIRO AS TRUSTEE OF THE JOHNPAUL J. PIRO AND ROYCE A. PIRO 2012 FAMILY TRUST ESTABLISHED BY JOHNPAUL J. PIRO AND ROYCE A. PIRO ON MAY 13, 2002 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7165377 | ROYCE A. PIRO AS TRUSTEE OF THE JOHNPAUL J. PIRO AND ROYCE A. PIRO 2012 FAMILY TRUST ESTABLISHED BY JOHNPAUL J. PIRO AND ROYCE A. PIRO ON MAY 13, 2002 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7721192 | ROYCE B GARVIN & CHARLES E GARVIN | Address on file | | | | |
| 7721193 | ROYCE B GARVIN & CHARLES E GARVIN | Address on file | | | | |
| 7721194 | ROYCE DALE HENSON | Address on file | | | | |
| 7193669 | ROYCE DAVENPORT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193669 | ROYCE DAVENPORT | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6014242 | ROYCE DIGITAL SYSTEMS INC | 2552-A WHITE RD | IRVINE | CA | 92614 | |
| 4928387 | ROYCE DIGITAL SYSTEMS INC | 8697 RESEARCH DR | IRVINE | CA | 92618-4204 | |
| 7278899 | Royce E. Bowen Trust | Address on file | | | | |
| 7942506 | ROYCE FRIESEN | P. O. BOX 992657 | REDDING | CA | 96099 | |
| 7721195 | ROYCE GRUMBLES | Address on file | | | | |
| 7721196 | ROYCE L HUTAIN TR ROYCE L HUTAIN | Address on file | | | | |
| 7763228 | ROYCE M BOBALIK & | WILLIAM BOBALIK JT TEN, 343 N BROADVIEW ST | WICHITA | KS | 67208-3816 | |
| 7721197 | ROYCE PIRO | Address on file | | | | |
| 7721198 | ROYCE TAKAAKI KIMURA | Address on file | | | | |
| 7721199 | ROYCE TAKAAKI KIMURA & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4988636 | Royce, Cecilia | Address on file | | | | |
| 5987883 | Royce, Douglas | Address on file | | | | |
| 7185417 | ROYCE, PAUL J. | Address on file | | | | |
| 6144969 | ROYER PAUL S JR TR | Address on file | | | | |
| 4997679 | Royer, Dennis | Address on file | | | | |
| 4914417 | Royer, Dennis P | Address on file | | | | |
| 4978957 | Royer, Donald | Address on file | | | | |
| 7182788 | ROYER, PAUL SCOTT | Address on file | | | | |
| 7182788 | ROYER, PAUL SCOTT | Address on file | | | | |
| 7480409 | Royer, Robert | Address on file | | | | |
| 7721200 | ROYLE D KENT & EDITH M KENT TR | Address on file | | | | |
| 7195154 | Roylene Alice Mahic | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195154 | Roylene Alice Mahic | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195154 | Roylene Alice Mahic | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195154 | Roylene Alice Mahic | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195154 | Roylene Alice Mahic | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195154 | Roylene Alice Mahic | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169408 | Roylene Alice rivas | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169408 | Roylene Alice rivas | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169408 | Roylene Alice rivas | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169408 | Roylene Alice rivas | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7768963 | ROYLYN JULIUS | 1704 DONOVAN ST | GONZALES | TX | 78629-4308 | |
| 7953633 | Royoco Construction & Development Corporation | P.O. Box 471568 | San Francisco | CA | 94147 | |
| 4992305 | Royster Sr., Rohnie | Address on file | | | | |
| 4989777 | Royster, Dora | Address on file | | | | |
| 4966900 | Royval, Randal Anthony | Address on file | | | | |
| 4984359 | Royval, Twila | Address on file | | | | |
| 4981634 | Roza, Frank | Address on file | | | | |
| 4981550 | Roza, Robert | Address on file | | | | |
| 4991182 | Roza, Yvonne | Address on file | | | | |
| 7462760 | Rozak Family Trust date 05-10-10 | Address on file | | | | |
| 7198822 | Rozak Family Trust date 05-10-10 | Address on file | | | | |
| 7198822 | Rozak Family Trust date 05-10-10 | Address on file | | | | |
| 7462760 | Rozak Family Trust date 05-10-10 | Address on file | | | | |
| 4966578 | Rozario, Mark P | Address on file | | | | |
| 4928388 | ROZAS HOUSE ORG INC | PO BOX 42 | SAN JUAN BAUTISTA | CA | 95045 | |
| 7935232 | ROZELL AARON.;. | 607 EAST 22ND STREET | OAKLAND | CA | 94606 | |
| 7327529 | Rozell, Eugene Wesley | Address on file | | | | |
| 7221021 | Rozell, Nancy | Address on file | | | | |
| 7774024 | ROZELLA RUHL | 10390 RUE CHAMBERRY | SAN DIEGO | CA | 92131-2212 | |
| 7778826 | ROZELLA RUHL TOD | ELAINE E BERRIER, SUBJECT TO STA TOD RULES, 10390 RUE CHAMBERRY | SAN DIEGO | CA | 92131-2212 | |
| 5991812 | Rozen, Tonya | Address on file | | | | |
| 6144901 | ROZENOFF ERIC J & ROZENOFF PATRICIA L | Address on file | | | | |
| 7164196 | ROZENOFF, ERIC | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164196 | ROZENOFF, ERIC | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 7164197 | ROZENOFF, PATRICIA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164197 | ROZENOFF, PATRICIA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2808 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7167959 | ROZHKOVA, OLGA | Address on file | | | | |
| 7766454 | ROZIA R FRANKEL | 4 LARUE RD | SPENCER | NY | 14883-9657 | |
| 5933073 | Rozita Karimi | Address on file | | | | |
| 5933072 | Rozita Karimi | Address on file | | | | |
| 5933071 | Rozita Karimi | Address on file | | | | |
| 5933070 | Rozita Karimi | Address on file | | | | |
| 4914097 | Rozmarin, Limor | Address on file | | | | |
| 4938450 | ROZPORKA, LENKA | 21856 BEAR CREEK RD | LOS GATOS | CA | 95033 | |
| 4949119 | Rozycki, Isabelle | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949120 | Rozycki, Isabelle | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949118 | Rozycki, Isabelle | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4949122 | Rozycki, Jerry | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949123 | Rozycki, Jerry | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949121 | Rozycki, Jerry | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 6117313 | RP ASSOCIATES, LP | 1255 Turk Street | San Francisco | CA | 94115 | |
| 5875214 | R-P East Avenue Investment, LLC | Address on file | | | | |
| 6030237 | RP Investments, LP | 133 Old Wards Ferry Rd., Ste G | Sonora | CA | 95370 | |
| 5875215 | RP Pennsylvania, LLC | Address on file | | | | |
| 4928389 | RP REHAB & PHYSICAL THERAPY | APC, 3100 OROVILLE DAM BLVD | OROVILLE | CA | 95966 | |
| 5875216 | RPA Concepts, LLC. | Address on file | | | | |
| 7169695 | RPC (Lisa Casabona) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4940010 | RPK Investments Inc-Patel, Kunal | 1561 West El Camino Real | Mountain View | CA | 94030 | |
| 6101708 | RPK STRUCTURAL MECHANICS, CONSULTING INC | 7040 DASSIA WAY | OCEANSIDE | CA | 92056 | |
| 7331869 | RPR Architects Inc | 1629 Telegraph Avenue | Oakland | CA | 94612-2156 | |
| 4928391 | RPS GROUP INC | 20405 TOMBALL PKWY STE 200 | HOUSTON | TX | 77070 | |
| 6015333 | RPS Group, Inc. | Katy Jones, Commercial Counsel, 20405 Tomball Pkwy., Ste. 200 | Houston | TX | 77070 | |
| 6101709 | RPS Group, Inc. (FKA Iris Environmental dba RPS) | 1438 Webster Street Suite 302 | Oakland | CA | 94612 | |
| 4940594 | RPS Real Estate | 42047 Road 56 | Reedley | CA | 93654 | |
| 4928392 | RPT MANAGEMENT COMPANY | REDDING PHYSICAL THERAPY, 1706 CHURN CREEK ROAD | REDDING | CA | 96099 | |
| 7071157 | RPX 114 Lots & LLC | 4670 Willow Rd Ste 200 | Pleasanton | CA | 94588-8588 | |
| 7214668 | RQS, a minor child (Evan Seymour, Parent) | James P. Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 6101710 | RR Donnelley | 14100 Lear Blvd #130 | Reno | NV | 89506 | |
| 5859524 | RR Donnelley | 4101 Winfield Road | Warrenville | IL | 60555 | |
| 6101747 | RR DONNELLEY & SONS COMPANY | 35 W Wacker Dr. | Chicago | IL | 60601 | |
| 6010929 | RR DONNELLEY & SONS COMPANY | 5 W WACKER DR | CHICAGO | IL | 60601 | |
| 6130062 | R-RANCH AT THE LAKE ROA | Address on file | | | | |
| 6130452 | R-RANCH AT THE LAKE ROA | Address on file | | | | |
| 5875217 | RREEF AMERICA REITT II CORP. YYYY | Address on file | | | | |
| 6101874 | RRM Design Group Inc. | 3765 S. Higuera St, Ste 102 | San Luis Obispo | CA | 93401 | |
| 6157235 | RROBERT CAREY SLIGER X ACCOUNT | PO BOX 431 | ELBE | WA | 98330 | |
| 5864299 | RS Financial Properties LLC | 20548 Almaden Rd | San Jose | CA | 95120 | |
| 6011620 | RS TECHNOLOGIES INC | 22 INDUSTRIAL PARK RD | TILBURY | ON | N0P 2L0 | |
| 4928396 | RS TECHNOLOGIES INC. | DOMENIC VARACALLI, 22 INDUSTRIAL PARK RD | TILBURY | ON | N0P 2L0 | |
| 4928396 | RS TECHNOLOGIES INC. | JOEL C. TENNISON, 3553-31 ST NW | CALGARY | AB | T2L 2K7 | |
| 7270049 | RS Technologies Inc. | Joel Tennison, 3553 31 St NW | Calgary | AB | T2L 2K7 | |
| 7721201 | RSA CORPORATION | Address on file | | | | |
| 4928397 | RSI INC | CRI DIVISION, 7901 E RIVERSIDE DR BLDG 2 #150 | AUSTIN | TX | 78744 | |
| 6146693 | RSMC ROCKY HILL LLC | Address on file | | | | |
| 4928398 | RSP MICROFILMING LLC | RSP & ASSOCIATES, 27450 YNEZ RD STE 300 | TEMECULA | CA | 92591 | |
| 5875218 | RSR, LLC | Address on file | | | | |
| 6118309 | RSUI Indemnity Company | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5913621 | RSUI Indemnity Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945452 | RSUI Indemnity Company | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945453 | RSUI Indemnity Company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913024 | RSUI Indemnity Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913354 | RSUI Indemnity Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5933074 | Rsui Indemnity Company | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 7217273 | RSUI Indemnity Company, RSUI Group, Inc. | Cozen O'Connor, c/o Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7217273 | RSUI Indemnity Company, RSUI Group, Inc. | Attn: Dan Durbin, 945 East Paces Ferry Road, Suite 1800 | Atlanta | GA | 30326 | |
| 5875219 | RTA Harbor Terrace, LLC | Address on file | | | | |
| 5875220 | RTC-LAWS,LLC | Address on file | | | | |
| 4928399 | RTDS TECHNOLOGIES INC | 100-150 INNOVATION DR | WINNIPEG | MB | R3T 2E1 | |
| 6101878 | RTDS TECHNOLOGIES INC | 100-150 INNOVATION DR | WINNIPEG | MB | R3T 6A8 | |
| 6012468 | RTP FELTON STATION LLC | 1362 PACIFIC AVE | SANTA CRUZ | CA | 95060 | |
| 4928400 | RTP Felton Station LLC | c/o Redtree Partners LP, 1362 Pacific Avenue | Santa Cruz | CA | 95060 | |
| 5875221 | RTS Agri Business | Address on file | | | | |
| 7170150 | RUAN, ANDY | Address on file | | | | |
| 7185678 | RUANO, JASON ADAM | Address on file | | | | |
| 7185678 | RUANO, JASON ADAM | Address on file | | | | |
| 7185679 | RUANO, RANDY KEVIN | Address on file | | | | |
| 7185679 | RUANO, RANDY KEVIN | Address on file | | | | |
| 4934558 | Ruano-Rodriquez, Raul | 1338 Venic Circle | Stockton | CA | 95206 | |
| 6142199 | RUBACH WILLIAM C TR & RUBACH RENETTA E TR | Address on file | | | | |
| 7480493 | Rubach, William C. | Address on file | | | | |
| 4912186 | Rubadue, Sean | Address on file | | | | |
| 6008960 | RUBALBABA, RAFAEL | Address on file | | | | |
| 5939768 | Rubalcaba, Mary | Address on file | | | | |
| 6134344 | RUBALCAVA ANDRES JR | Address on file | | | | |
| 4944440 | Rubalcava, Tyler-Alexander | 2553 Bald Mountain Road | West point | CA | 95255 | |
| 4941805 | Rubanowitz, Daniel | 1211 Magnolia Ave. | Redding | CA | 96001 | |
| 6146974 | RUBASH MARK J | Address on file | | | | |
| 6144339 | RUBATTINO RICK & RUBATTINO KAREN | Address on file | | | | |
| 4928401 | RUBBERCRAFT CORP | OF CALIFORNIA, 15627 S BROADWAY | GARDENA | CA | 90248 | |
| 4928402 | RUBBERCRAFT CORP OF CA | PO Box 28028 | SANTA ANA | CA | 92799 | |
| 4959046 | Rubbo, Jeff A | Address on file | | | | |
| 4988567 | Rubbo, Jerry | Address on file | | | | |
| 7767683 | RUBE M HARRIS-BLATON | C/O KIM A HARRIS, 14614 NE 7TH AVE | VANCOUVER | WA | 98685-5746 | |
| 7721202 | RUBEN BONILLA JR CUST | Address on file | | | | |
| 7721203 | RUBEN BRIONES | Address on file | | | | |
| 7721204 | RUBEN C JUBINSKY | Address on file | | | | |
| 7721205 | RUBEN CANNON | Address on file | | | | |
| 7327902 | Ruben Carlos Ramos | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327902 | Ruben Carlos Ramos | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327902 | Ruben Carlos Ramos | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327902 | Ruben Carlos Ramos | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7192657 | RUBEN CHAVIRA MOTA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192657 | RUBEN CHAVIRA MOTA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7721206 | RUBEN F PRICE | Address on file | | | | |
| 7462639 | RUBEN FARIAS II | Address on file | | | | |
| 7462639 | RUBEN FARIAS II | Address on file | | | | |
| 7462639 | RUBEN FARIAS II | Address on file | | | | |
| 7462639 | RUBEN FARIAS II | Address on file | | | | |
| 4939519 | Ruben Garcia, Damaging Driver: Sara Jeanne Garcia | P.O. Box 1474 | Colfax | CA | 95713 | |
| 7768225 | RUBEN H HOPEN & | PEARL V HOPEN JT TEN, 3114 N GOVE ST | TACOMA | WA | 98407-4709 | |
| 7780163 | RUBEN H HOPEN TOD | DONNA J WALKER, SUBJECT TO STA TOD RULES, 3114 N GOVE ST | TACOMA | WA | 98407-4709 | |
| 7935233 | RUBEN L SOTO,;. | 3061 BURL HOLLOW DRIVE | STOCKTON | CA | 95209 | |
| 7181239 | Ruben Lopez | Address on file | | | | |
| 7176521 | Ruben Lopez | Address on file | | | | |
| 7176521 | Ruben Lopez | Address on file | | | | |
| 5906808 | Ruben Lopez | Address on file | | | | |
| 5902821 | Ruben Lopez | Address on file | | | | |
| 5910106 | Ruben Lopez | Address on file | | | | |
| 5903887 | Ruben Lopez, Jr. | Address on file | | | | |
| 5907617 | Ruben Lopez, Jr. | Address on file | | | | |
| 7771978 | RUBEN M NAVARRO | 14801 HUMBUG RD | MAGALIA | CA | 95954-9756 | |
| 7140704 | Ruben Martinez | Address on file | | | | |
| 7140704 | Ruben Martinez | Address on file | | | | |
| 7140704 | Ruben Martinez | Address on file | | | | |
| 7140704 | Ruben Martinez | Address on file | | | | |
| 5905173 | Ruben Martinez | Address on file | | | | |
| 5908722 | Ruben Martinez | Address on file | | | | |
| 6101880 | Ruben Nieves | 635 E Floradora Ave | Fresno | CA | 93728 | |
| 7721207 | RUBEN P OCAMPO & | Address on file | | | | |
| 7721208 | RUBEN P OCAMPO & MARIETTA P | Address on file | | | | |
| 7291175 | Ruben Quintero (Eleanor Forbes, Parent) | Address on file | | | | |
| 7189010 | Ruben Quintero (Eleanor Forbes, Parent) | Address on file | | | | |
| 7935234 | RUBEN RAMIREZ.;. | 2346 SPRING DRIVE | ESCALON | CA | 95320 | |
| 5933075 | Ruben Rivera Reyes | Address on file | | | | |
| 7935235 | RUBEN ROMERO.;. | 13 SEPULVEDA CIR | SALINAS | CA | 93906 | |
| 7721209 | RUBEN ROMO & | Address on file | | | | |
| 7935236 | RUBEN S QUESADA.;. | 3413 SERPENTINE DR. | ANTIOCH | CA | 94509 | |
| 7177000 | Ruben Sicairos | James P Frantz, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7177000 | Ruben Sicairos | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway | San Diego | CA | 92101 | |
| 7152709 | Ruben Solomon Saunders | Address on file | | | | |
| 7152709 | Ruben Solomon Saunders | Address on file | | | | |
| 7152709 | Ruben Solomon Saunders | Address on file | | | | |
| 7152709 | Ruben Solomon Saunders | Address on file | | | | |
| 7152709 | Ruben Solomon Saunders | Address on file | | | | |
| 7152709 | Ruben Solomon Saunders | Address on file | | | | |
| 7222867 | Ruben V. Navarro and Donna C. Navarro Trust Agreement No. One | Address on file | | | | |
| 7910987 | Rubenstein, Mansel and Brenda | Address on file | | | | |
| 7277714 | Rubenstein, Steven | Address on file | | | | |
| 7322143 | Rubenstein, Tracey | Address on file | | | | |
| 4997716 | Rubero, Elaine | Address on file | | | | |
| 4940271 | Ruberte, Luis | 3703 Daytona Drive | Bakersfield | CA | 93306 | |
| 4940761 | Rubey, Nancy | 2081 Cedar Ridge Drive | Stockton | CA | 95207 | |
| 6009992 | Rubi Lowy | Address on file | | | | |
| 5933078 | Rubi Solis | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5933079 | Rubi Solis | Address on file | | | | |
| 5933077 | Rubi Solis | Address on file | | | | |
| 5971498 | Rubi Solis | Address on file | | | | |
| 5933080 | Rubi Solis | Address on file | | | | |
| 5933076 | Rubi Solis | Address on file | | | | |
| 7336451 | Rubi, Henry | Address on file | | | | |
| 7206527 | Rubi, Henry Estrada | Address on file | | | | |
| 4968471 | Rubi, Ignacio | Address on file | | | | |
| 7337753 | Rubi, Laurie | Address on file | | | | |
| 5875223 | Rubicon Partners, Inc. | Address on file | | | | |
| 4928405 | RUBICON PROGRAMS INC | 2500 BISSELL AVE | RICHMOND | CA | 94804 | |
| 6146957 | RUBIN DANIEL C TR & HAWKINS ELIZABETH I TR | Address on file | | | | |
| 6139923 | RUBIN JEFF M TR & POPE MARCIA L TR | Address on file | | | | |
| 6140962 | RUBIN JOSEPH N TR & RUBIN DONNA J TR | Address on file | | | | |
| 6140146 | RUBIN ROBERT D TR & RUBIN SHARON K TR | Address on file | | | | |
| 6140218 | RUBIN ROBERT D TR & SHARON K TR | Address on file | | | | |
| 7982225 | RUBIN, AUDREY CUTLER | Address on file | | | | |
| 4988252 | Rubin, Benjamin | Address on file | | | | |
| 4972397 | Rubin, Chase | Address on file | | | | |
| 7218628 | Rubin, David E | Address on file | | | | |
| 4966089 | Rubin, David Elliot | Address on file | | | | |
| 7326720 | Rubin, Donna | Address on file | | | | |
| 4989133 | Rubin, Enid | Address on file | | | | |
| 4981831 | Rubin, Janese | Address on file | | | | |
| 7168088 | RUBIN, JOESEPH N | Address on file | | | | |
| 7326648 | RUBIN, JOSEPH N. | Robins III, Bill, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | ca | 90401 | |
| 6158860 | Rubin, Katherine | Address on file | | | | |
| 4928371 | RUBIN, ROY B | 7 AMHERST PL | WOODLAND | CA | 95695 | |
| 7182126 | Rubinatl, Taylor | Address on file | | | | |
| 7182126 | Rubinatl, Taylor | Address on file | | | | |
| 6133390 | RUBINO ANTONIO R | Address on file | | | | |
| 7472869 | Rubino Family Trust | Address on file | | | | |
| 7472869 | Rubino Family Trust | Address on file | | | | |
| 7472869 | Rubino Family Trust | Address on file | | | | |
| 7472869 | Rubino Family Trust | Address on file | | | | |
| 4944714 | Rubino, Diana | 1215 Weller Way | Sacramento | CA | 95818 | |
| 7281743 | Rubino, Diane | Address on file | | | | |
| 7478920 | Rubino, Dixie L. | Address on file | | | | |
| 7478920 | Rubino, Dixie L. | Address on file | | | | |
| 7478920 | Rubino, Dixie L. | Address on file | | | | |
| 7478920 | Rubino, Dixie L. | Address on file | | | | |
| 7183254 | Rubino, Dominic Michael | Address on file | | | | |
| 7183254 | Rubino, Dominic Michael | Address on file | | | | |
| 7476023 | Rubino, Joseph Michael | Address on file | | | | |
| 7476023 | Rubino, Joseph Michael | Address on file | | | | |
| 7293318 | Rubino, Joseph Michael | Address on file | | | | |
| 7293318 | Rubino, Joseph Michael | Address on file | | | | |
| 7476023 | Rubino, Joseph Michael | Address on file | | | | |
| 7476023 | Rubino, Joseph Michael | Address on file | | | | |
| 7293318 | Rubino, Joseph Michael | Address on file | | | | |
| 7293318 | Rubino, Joseph Michael | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4967255 | Rubino, Kenneth G | Address on file | | | | |
| 6007513 | Rubino, Salvatore | Address on file | | | | |
| 4976233 | Rubino, Salvatore | 0359 LAKE ALMANOR WEST DR, P. O. Box 5699 | SanJose | CA | 95150 | |
| 6072485 | Rubino-Brunetti, Patricia | Address on file | | | | |
| 7469551 | Rubinoff, Ira | Address on file | | | | |
| 7190679 | Rubins Family 1987 Trust | Address on file | | | | |
| 7190679 | Rubins Family 1987 Trust | Address on file | | | | |
| 7480614 | Rubins Family 1987 Trust | Address on file | | | | |
| 7480614 | Rubins Family 1987 Trust | Address on file | | | | |
| 7190679 | Rubins Family 1987 Trust | Address on file | | | | |
| 7190679 | Rubins Family 1987 Trust | Address on file | | | | |
| 7480614 | Rubins Family 1987 Trust | Address on file | | | | |
| 7480614 | Rubins Family 1987 Trust | Address on file | | | | |
| 7190679 | Rubins Family 1987 Trust | Address on file | | | | |
| 7190679 | Rubins Family 1987 Trust | Address on file | | | | |
| 6143596 | RUBINS HARRY TR | Address on file | | | | |
| 4942027 | Rubinstein DVM, Alan | 15107 Tuolumne Rd | Sonora | CA | 95370 | |
| 7469304 | Rubinstein, Herbert M. | Address on file | | | | |
| 7469304 | Rubinstein, Herbert M. | Address on file | | | | |
| 7469304 | Rubinstein, Herbert M. | Address on file | | | | |
| 7469304 | Rubinstein, Herbert M. | Address on file | | | | |
| 5939769 | rubio hernandez, angelina | Address on file | | | | |
| 4961993 | Rubio Jr., Albert | Address on file | | | | |
| 4960915 | Rubio Jr., Robert P. | Address on file | | | | |
| 4937969 | Rubio Tirado, Maria | 1225A Bolero Ave | Salinas | CA | 93906 | |
| 4957454 | Rubio, Aaron | Address on file | | | | |
| 7169742 | RUBIO, AARON | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4964170 | Rubio, Adolph | Address on file | | | | |
| 4961556 | Rubio, Alec C | Address on file | | | | |
| 7212679 | RUBIO, ANDRES | Address on file | | | | |
| 7275024 | Rubio, Angela F. | Address on file | | | | |
| 7953636 | Rubio, Cristal | 1101 S. Owens Street | Bakersfield | CA | 93307 | |
| 4966518 | Rubio, Eric Mathew | Address on file | | | | |
| 7290945 | Rubio, Farron | Address on file | | | | |
| 4964792 | Rubio, Jared | Address on file | | | | |
| 5014619 | Rubio, Juan Ernesto | Address on file | | | | |
| 7168726 | RUBIO, JUAN ERNESTO | Address on file | | | | |
| 4994507 | Rubio, Karen | Address on file | | | | |
| 7459144 | Rubio, Kerri | Address on file | | | | |
| 4962950 | Rubio, Leo Anthony | Address on file | | | | |
| 4924360 | RUBIO, LINDSAY | 11027 SOUTHLAND RD | MANTECA | CA | 95336 | |
| 4965475 | Rubio, Mario | Address on file | | | | |
| 4964214 | Rubio, Michael E | Address on file | | | | |
| 4972546 | Rubio, Mike | Address on file | | | | |
| 4951524 | Rubio, Nicole Joette | Address on file | | | | |
| 4938521 | Rubio, Noe | 72 Thurwacher Rd | Watsonville | CA | 95076 | |
| 4937968 | Rubio, Ramiro | 1225 Bolero Ave | Salinas | CA | 93906 | |
| 5004588 | Rubio, Ramon | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5004589 | Rubio, Ramon | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5004587 | Rubio, Ramon | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4952269 | Rubio, Raul | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7265863 | RUBIO, RAYMOND R | Address on file | | | | |
| 4990695 | Rubio, Robert | Address on file | | | | |
| 4997153 | Rubio, Roland | Address on file | | | | |
| 4913481 | Rubio, Roland D | Address on file | | | | |
| 7476509 | Rubiolo , Therese Madeline | Address on file | | | | |
| 7476509 | Rubiolo , Therese Madeline | Address on file | | | | |
| 7476509 | Rubiolo , Therese Madeline | Address on file | | | | |
| 7476509 | Rubiolo , Therese Madeline | Address on file | | | | |
| 7155144 | Rubiolo, Douglas | Address on file | | | | |
| 7155622 | Rubiolo, John | Address on file | | | | |
| 7471759 | Rubiolo, John Anthony | Address on file | | | | |
| 7471759 | Rubiolo, John Anthony | Address on file | | | | |
| 7471759 | Rubiolo, John Anthony | Address on file | | | | |
| 7471759 | Rubiolo, John Anthony | Address on file | | | | |
| 7339112 | Rubiolo, Teri and John | Address on file | | | | |
| 7916005 | Rubiolo, Teri and John | Address on file | | | | |
| 4924774 | RUBKE, MARK E | ATTORNEY AT LAW, 1999 HARRISON ST STE 1800 | OAKLAND | CA | 94612 | |
| 5875224 | Rubnitz, Jim | Address on file | | | | |
| 6134246 | RUBOTTOM KIRK J | Address on file | | | | |
| 7721211 | RUBY A SWINFORD | Address on file | | | | |
| 7721211 | RUBY ANDERSON & | Address on file | | | | |
| 7193244 | RUBY ANN HARRIS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193244 | RUBY ANN HARRIS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7721212 | RUBY B CAMPBELL TR UA NOV 12 99 | Address on file | | | | |
| 7721213 | RUBY BATES | Address on file | | | | |
| 7721214 | RUBY C KING TR | Address on file | | | | |
| 7721215 | RUBY C SHEPARD INDEPENDENT ADMIN | Address on file | | | | |
| 7721216 | RUBY CAMPBELL | Address on file | | | | |
| 7189011 | Ruby Cox | Address on file | | | | |
| 7189011 | Ruby Cox | Address on file | | | | |
| 7153802 | Ruby D Martinez | Address on file | | | | |
| 7153802 | Ruby D Martinez | Address on file | | | | |
| 7153802 | Ruby D Martinez | Address on file | | | | |
| 7153802 | Ruby D Martinez | Address on file | | | | |
| 7153802 | Ruby D Martinez | Address on file | | | | |
| 7153802 | Ruby D Martinez | Address on file | | | | |
| 7184467 | Ruby D Martinez | Address on file | | | | |
| 7184467 | Ruby D Martinez | Address on file | | | | |
| 7480708 | Ruby Dog, LLC | Address on file | | | | |
| 7774486 | RUBY E SCOTT & | AARON G SCOTT &, ROSALIND SCOTT JT TEN, 644 KERN ST | RICHMOND | CA | 94805-1917 | |
| 7168943 | Ruby Elizabeth Roethler | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168943 | Ruby Elizabeth Roethler | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194831 | Ruby Elizabeth Roethler | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194831 | Ruby Elizabeth Roethler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 5933082 | Ruby Foster | Address on file | | | | |
| 5933083 | Ruby Foster | Address on file | | | | |
| 5933085 | Ruby Foster | Address on file | | | | |
| 5933081 | Ruby Foster | Address on file | | | | |
| 5933084 | Ruby Foster | Address on file | | | | |
| 7770517 | RUBY FRANCES LYNCH | 8201 CAMINO MEDIA APT 50 | BAKERSFIELD | CA | 93311-2012 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7721217 | RUBY G MAYO | Address on file | | | | |
| 7721218 | RUBY GAIL WARD TR | Address on file | | | | |
| 7721219 | RUBY GLEBE | Address on file | | | | |
| 6013791 | RUBY GRAY | Address on file | | | | |
| 7767558 | RUBY HANNAH | 705 WILLOW AVE | MANTECA | CA | 95337-5565 | |
| 7482431 | Ruby Harris, conservator for Dustin Harris | Address on file | | | | |
| 7721220 | RUBY J LEE WONG & ANNE FANNIE | Address on file | | | | |
| 7721221 | RUBY J MERRITT | Address on file | | | | |
| 7721222 | RUBY J MERRITT & | Address on file | | | | |
| 7721223 | RUBY JO CROSS | Address on file | | | | |
| 7721224 | RUBY K CHIARA | Address on file | | | | |
| 7199017 | Ruby K. Zink | Address on file | | | | |
| 7199017 | Ruby K. Zink | Address on file | | | | |
| 7199017 | Ruby K. Zink | Address on file | | | | |
| 7199017 | Ruby K. Zink | Address on file | | | | |
| 7779583 | RUBY LIANG | 44 MADRONE AVE | SAN FRANCISCO | CA | 94127-1122 | |
| 7777820 | RUBY LILLIAN DEFORD | 2722 SE MAPLE ST | PORTLAND | OR | 97267-1319 | |
| 7763098 | RUBY M BILLECI TR | BILLECI FAMILY TRUST, UA MAY 9 91, 421 VALLEJO ST | CROCKETT | CA | 94525-1239 | |
| 7768531 | RUBY M JACK & | CYNTHIA DENTONI JT TEN, PO BOX 573 | ARNOLD | CA | 95223-0573 | |
| 7765279 | RUBY M JACK CUST | CYNTHIA DENTONI, UNIF GIFT MIN ACT CALIF, 5362 RYBURN WAY | LINDEN | CA | 95236-9637 | |
| 7721225 | RUBY M SIMPSON TTEE OF | Address on file | | | | |
| 7721226 | RUBY M WARREN & CASSANDRA L | Address on file | | | | |
| 7784847 | RUBY M WARREN & CASSANDRA L | WARREN JT TEN, 464 SUNNY GLEN WAY | SUNNY VALLEY | OR | 97497 | |
| 7721228 | RUBY MARIE ARNOLD & WILLIAM | Address on file | | | | |
| 7197352 | Ruby Marshall | Address on file | | | | |
| 7197352 | Ruby Marshall | Address on file | | | | |
| 7197352 | Ruby Marshall | Address on file | | | | |
| 7197352 | Ruby Marshall | Address on file | | | | |
| 7197352 | Ruby Marshall | Address on file | | | | |
| 7197352 | Ruby Marshall | Address on file | | | | |
| 7721229 | RUBY MARY BOUNDY & | Address on file | | | | |
| 7275394 | Ruby Mendoza (David Mendoza, Parent) | Address on file | | | | |
| 7184186 | Ruby Mendoza (David Mendoza, Parent) | Address on file | | | | |
| 7721230 | RUBY MOORE CUST | Address on file | | | | |
| 7145253 | Ruby Northcote | Address on file | | | | |
| 7145253 | Ruby Northcote | Address on file | | | | |
| 7145253 | Ruby Northcote | Address on file | | | | |
| 7145253 | Ruby Northcote | Address on file | | | | |
| 7942057 | RUBY PIPELINE | 2 NORTH NEVADA AVE CONTRACT SERVICES DEPT., 9TH FL | COLORADO SPRINGS | CO | 80903 | |
| 5807792 | RUBY PIPELINE | Attn: Ed Miller, Two North Nevada Ave, Contract Services Dept., 9th FL | Colorado Springs | CO | 80903 | |
| 4933314 | RUBY PIPELINE | Two North Nevada Ave Contract Services Dept., 9th FL | Colorado Springs | CO | 80903 | |
| 6101892 | Ruby Pipeline (Kinder Morgan) | P.O. BOX 1087 | Colorado Springs | CO | 80944 | |
| 4928406 | RUBY PIPELINE LLC | 1001 LOUISIANA ST | HOUSTON | TX | 77252 | |
| 6101893 | Ruby Pipeline, L.L.C. | 2 North Nevada | Colorado Springs | CO | 80903 | |
| 7236730 | Ruby Pipeline, L.L.C. | Law Office of Patricia Williams Prewitt, 10953 Vista Lake Ct. | Navasota | TX | 77868 | |
| 7236730 | Ruby Pipeline, L.L.C. | Mr. Mark Minich, Kinder Morgan Inc., Two North Nevada | Colorado Springs | CO | 80903 | |
| 7953637 | Ruby Pipleine, LLC | P.O. Box 1087 | Colorado Springs | CO | 80901 | |
| 7141373 | Ruby Shirley Barber | Address on file | | | | |
| 7141373 | Ruby Shirley Barber | Address on file | | | | |
| 7141373 | Ruby Shirley Barber | Address on file | | | | |
| 7141373 | Ruby Shirley Barber | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7775059 | RUBY SOLOMON & | ANNA MULLER JT TEN, 501 11TH ST NW | ALBUQUERQUE | NM | 87102-1805 | |
| 7291007 | Ruby Stratton Roethler Stratton Family Trust | Address on file | | | | |
| 7291007 | Ruby Stratton Roethler Stratton Family Trust | Address on file | | | | |
| 7291007 | Ruby Stratton Roethler Stratton Family Trust | Address on file | | | | |
| 7291007 | Ruby Stratton Roethler Stratton Family Trust | Address on file | | | | |
| 7721231 | RUBY V COMPTON | Address on file | | | | |
| 5875225 | RUBY VALLEY CARE NOT#114440394 | Address on file | | | | |
| 7772913 | RUBY W PHIPPS | 2985 WESTGATE AVE | SAN JOSE | CA | 95125-4127 | |
| 7721232 | RUBY WITHROW | Address on file | | | | |
| 7268022 | Ruby, Brent | Address on file | | | | |
| 5006563 | Ruby, Brent | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006564 | Ruby, Brent | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946764 | Ruby, Brent | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4954310 | Ruby, Patricia Lauren | Address on file | | | | |
| 7294720 | Ruby's Cleaning Service | Address on file | | | | |
| 4915743 | RUCH, ALISA ANN | BURN FOUNDATION, 50 N HILL AVE STE 305 | PASADENA | CA | 91106 | |
| 7237575 | Ruch, Annie | Address on file | | | | |
| 4969480 | Ruch, Jennifer Lee | Address on file | | | | |
| 7162911 | RUCHI ARORA | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162911 | RUCHI ARORA | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7336394 | Ruchir, Sonia | Address on file | | | | |
| 4928407 | RUCKA OBOYLE LOMBARDO & MCKENNA | 245 WEST LAUREL DR | SALINAS | CA | 93906 | |
| 4933119 | Rucka, O'Boyle, Lombardo & McKenna | 245 W. Laurel Drive | Salinas | CA | 93906 | |
| 6162619 | Rucker, Donald | Address on file | | | | |
| 4911042 | Rucker, Joshua | Address on file | | | | |
| 4982491 | Rucker, Mary | Address on file | | | | |
| 6164463 | Rucker, Pearlie | Address on file | | | | |
| 7160993 | RUCKER, RANDALL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160993 | RUCKER, RANDALL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4977491 | Ruckert, Bennie | Address on file | | | | |
| 6123718 | Ruckman (Client - Joseph Ojeda), Gloria | Address on file | | | | |
| 4937982 | Ruckman, Amy | 6415 Tustin Rd. | Salinas | CA | 93907 | |
| 6123714 | Ruckman, Gloria | Address on file | | | | |
| 6123716 | Ruckman, Gloria | Address on file | | | | |
| 6123715 | Ruckman, Gloria | Address on file | | | | |
| 6123717 | Ruckman, Gloria | Address on file | | | | |
| 6123703 | Ruckman, Gloria | Address on file | | | | |
| 6123704 | Ruckman, Gloria | Address on file | | | | |
| 6123705 | Ruckman, Gloria | Address on file | | | | |
| 6123706 | Ruckman, Gloria | Address on file | | | | |
| 6123707 | Ruckman, Gloria | Address on file | | | | |
| 6123708 | Ruckman, Gloria | Address on file | | | | |
| 6123709 | Ruckman, Gloria | Address on file | | | | |
| 6123710 | Ruckman, Gloria | Address on file | | | | |
| 6123711 | Ruckman, Gloria | Address on file | | | | |
| 6123712 | Ruckman, Gloria | Address on file | | | | |
| 6123713 | Ruckman, Gloria | Address on file | | | | |
| 7148591 | Ruckman, Gloria | c/o Joseph Whittington, Esq., Rodriguez & Associates, 1128 Truxtun Avenue | Bakersfield | CA | 93301 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4949905 | Ruckman, Gloria | Rodriguez & Associates, 2020 Eye Street | Bakersfield | CA | 93301 | |
| 6010465 | Ruckman, Gloria and Robert, et al. | c/o Rodriguez & Associates, 2020 Eye Street | Bakersfield | CA | 93301 | |
| 4988796 | Ruckman, June | Address on file | | | | |
| 7171194 | Ruckman, Robert | Address on file | | | | |
| 5875226 | RUCKSTELL CALIFORNIA SALES INC | Address on file | | | | |
| 5902090 | RUCZYNSKI, WALTER S | Address on file | | | | |
| 6175290 | Ruczynski, Walter Stanley | Address on file | | | | |
| 4969255 | Rud, Eli Valeryevich | Address on file | | | | |
| 6130580 | RUDD MICHAEL D TR | Address on file | | | | |
| 6133260 | RUDD VINEYARDS LLC | Address on file | | | | |
| 5987360 | RUDD, MARSHA | Address on file | | | | |
| 4939055 | RUDD, MARSHA | 13800 SKYLINE BLVD | WOODSIDE | CA | 94062 | |
| 4986980 | Rudd, Steven | Address on file | | | | |
| 6141212 | RUDDELL JEANETTE EVELYN | Address on file | | | | |
| 7333216 | RUDDELL, DEBRA | Address on file | | | | |
| 7333216 | RUDDELL, DEBRA | Address on file | | | | |
| 4950874 | Rudden, Jenelle | Address on file | | | | |
| 7140383 | RUDDICK, DIANA LEE | Address on file | | | | |
| 7140383 | RUDDICK, DIANA LEE | Address on file | | | | |
| 7140383 | RUDDICK, DIANA LEE | Address on file | | | | |
| 5000138 | Ruddick, Diana Lee | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5000136 | Ruddick, Diana Lee | Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5000139 | Ruddick, Diana Lee | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5000137 | Ruddick, Diana Lee | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4933761 | Rude, David | 17756 Navajo Trail | Los Gatos | CA | 95033 | |
| 4989171 | Rude, Gerald | Address on file | | | | |
| 7289003 | Rude, Lynette Irene | Address on file | | | | |
| 7167130 | Rude, Marci | Address on file | | | | |
| 5939770 | Rude, Nancy | Address on file | | | | |
| 4994510 | Rudek II, Robert | Address on file | | | | |
| 4980564 | Rudel, Fountain | Address on file | | | | |
| 4963325 | Rudge, John Charles | Address on file | | | | |
| 7721233 | RUDI SCHOENMACKERS & | Address on file | | | | |
| 7777136 | RUDI WUENNENBERG | C/O CARE, 151 ELLIS ST NE FL 1 | ATLANTA | GA | 30303-2437 | |
| 4947659 | Rudick, Anthony | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947660 | Rudick, Anthony | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947658 | Rudick, Anthony | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4937014 | Rudick, Christina | 3656 OLD ARCATA RD SPC 62 | Eureka | CA | 95503 | |
| 4947707 | Rudick, Darcey | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947708 | Rudick, Darcey | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947706 | Rudick, Darcey | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4993634 | Rudick, Lawrence | Address on file | | | | |
| 4947848 | Rudick, Lawrence | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947849 | Rudick, Lawrence | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947847 | Rudick, Lawrence | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4985232 | Rudick, Michael L | Address on file | | | | |
| 5828931 | Rudis, Michael | Address on file | | | | |
| 5831933 | Rudis, Michael | Address on file | | | | |
| 6170893 | Rudloff, Mary | Address on file | | | | |
| 7305282 | Rudloff, Mary | Address on file | | | | |
| 4935296 | Rudloff, Mary | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4973326 | Rudluff, Robb Thomas | Address on file | | | | |
| 6144126 | RUDMAN TERESA TR | Address on file | | | | |
| 6144125 | RUDMAN TERESA TR & TERESA TR & CHEN MEI HUI & CHAN | Address on file | | | | |
| 6146578 | RUDNANSKY RICHARD R & LINDA L TR | Address on file | | | | |
| 7162677 | RUDNANSKY, LINDA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7162677 | RUDNANSKY, LINDA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 5011765 | Rudnansky, Linda | Abbey, Weitzenberg, Warren & Emery, PC, Michael D Green, Brendan M Kunkle, Scott R Montgomery, 100 Stony Point Rd, Suite 200 | Santa Rosa | CA | 95401 | |
| 7162678 | RUDNANSKY, RICHARD | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7162678 | RUDNANSKY, RICHARD | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 5011764 | Rudnansky, Richard | Abbey, Weitzenberg, Warren & Emery, PC, Michael D Green, Brendan M Kunkle, Scott R Montgomery, 100 Stony Point Rd, Suite 200 | Santa Rosa | CA | 95401 | |
| 4920647 | RUDNICK, ERIC M | ERIC RUDNICK MD, 2440 SR MARY COLUMBA DR #300 | RED BLUFF | CA | 96080-4356 | |
| 4920648 | RUDNICK, ERIC M | ERIC RUDNICK MD, PO Box 496084 | REDDING | CA | 96049-6084 | |
| 4951369 | Rudnick, Jeffrey Glenn | Address on file | | | | |
| 4952609 | Rudnick, Mitchell J | Address on file | | | | |
| 4961048 | Rudnick, Phillip | Address on file | | | | |
| 4977855 | Rudny, Inez | Address on file | | | | |
| 7721234 | RUDOLF A FRIEDEL | Address on file | | | | |
| 7721235 | RUDOLF C SEIDLER | Address on file | | | | |
| 7721236 | RUDOLF FEHR & | Address on file | | | | |
| 7141263 | Rudolf Leopold Constantini | Address on file | | | | |
| 7141263 | Rudolf Leopold Constantini | Address on file | | | | |
| 7141263 | Rudolf Leopold Constantini | Address on file | | | | |
| 7141263 | Rudolf Leopold Constantini | Address on file | | | | |
| 7216764 | Rudolf V. Isch Revocable Living Trust | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7721237 | RUDOLF YUGO & BETTY J YUGO TR | Address on file | | | | |
| 7721238 | RUDOLFO HERNANDEZ CUST | Address on file | | | | |
| 7721239 | RUDOLFO HERNANDEZ CUST | Address on file | | | | |
| 7721240 | RUDOLFO HERNANDEZ CUST | Address on file | | | | |
| 7721241 | RUDOLFO S DUTERTE & | Address on file | | | | |
| 7721242 | RUDOLFO T SAN MIGUEL | Address on file | | | | |
| 7721243 | RUDOLPH A KRUTAR & | Address on file | | | | |
| 7769811 | RUDOLPH A LARSON | 550 E SAINT KITTS DR | MERIDIAN | ID | 83642-7413 | |
| 5875227 | Rudolph and Sletten, Inc. | Address on file | | | | |
| 7942508 | RUDOLPH AND SLETTEN, INC. | 1600 SEAPORT BLVD. SUITE 350 | REDWOOD CITY | CA | 94063 | |
| 6101894 | Rudolph and Sletten, Inc. | 2 Circle Star Way FL 4 | San Carlos | CA | 94070 | |
| 7721244 | RUDOLPH B ALBONICO | Address on file | | | | |
| 7721245 | RUDOLPH C BERTOLOZZI | Address on file | | | | |
| 7721246 | RUDOLPH C BERTOLOZZI CUST | Address on file | | | | |
| 7721247 | RUDOLPH C BERTOLOZZI CUST | Address on file | | | | |
| 7721248 | RUDOLPH C BERTOLOZZI CUST | Address on file | | | | |
| 7721249 | RUDOLPH DOLFO CARLOTTI | Address on file | | | | |
| 7782181 | RUDOLPH E GRECO JR EX | EST FRANCES V WILLIAMS, 3448 81ST ST APT 61 | JACKSON HEIGHTS | NY | 11372-2815 | |
| 7721250 | RUDOLPH E NELSON CUST | Address on file | | | | |
| 7721251 | RUDOLPH E NELSON CUST | Address on file | | | | |
| 7184547 | Rudolph Edward Brabenec | Address on file | | | | |
| 7184547 | Rudolph Edward Brabenec | Address on file | | | | |
| 7721252 | RUDOLPH G GRIFFIN & EDNA A | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7721253 | RUDOLPH G WOODFORD | Address on file | | | | |
| 7197468 | Rudolph Huerta | Address on file | | | | |
| 7197468 | Rudolph Huerta | Address on file | | | | |
| 7197468 | Rudolph Huerta | Address on file | | | | |
| 7197468 | Rudolph Huerta | Address on file | | | | |
| 7197468 | Rudolph Huerta | Address on file | | | | |
| 7197468 | Rudolph Huerta | Address on file | | | | |
| 7773030 | RUDOLPH J PODOBNIK & | FRANCES E PODOBNIK JT TEN, 1100 N RIVER RD UNIT 2102 | SHOREWOOD | IL | 60404-7716 | |
| 7195163 | Rudolph Joseph Smith | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169456 | Rudolph Joseph Smith | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195163 | Rudolph Joseph Smith | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169456 | Rudolph Joseph Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195163 | Rudolph Joseph Smith | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195163 | Rudolph Joseph Smith | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7184135 | Rudolph Kretschmer | Address on file | | | | |
| 7184135 | Rudolph Kretschmer | Address on file | | | | |
| 7721254 | RUDOLPH LEONARD ANDERSON JR | Address on file | | | | |
| 7721256 | RUDOLPH M LOPEZ & ISABEL L LOPEZ | Address on file | | | | |
| 7774012 | RUDOLPH M TESCALLO & JENNIFER J | TESCALLO TR UA OCT 06 09, THE RUDOLPH AND JENNIFER TESCALLO LIVING TRUST, 11 BRENGLE CT | PETALUMA | CA | 94954-5844 | |
| 7785954 | RUDOLPH PETER BRADANINI & RUTH | ELMA BRADANINI TR BRADANINI, FAMILY TRUST UA APR 22 92, 3944 SCENIC RANCH LN | VACAVILLE | CA | 95688-9527 | |
| 7774014 | RUDOLPH R COOK TR UA FEB 20 01 | RUDOLPH R COOK TRUST, C/O ANNE LASSAHN, 675 MARINERS ISLAND BLVD STE 108 | SAN MATEO | CA | 94404-1040 | |
| 5933088 | Rudolph R Garcia | Address on file | | | | |
| 5933089 | Rudolph R Garcia | Address on file | | | | |
| 5933087 | Rudolph R Garcia | Address on file | | | | |
| 5971508 | Rudolph R Garcia | Address on file | | | | |
| 5933090 | Rudolph R Garcia | Address on file | | | | |
| 5933086 | Rudolph R Garcia | Address on file | | | | |
| 7189012 | Rudolph Rick Garcia | Address on file | | | | |
| 7189012 | Rudolph Rick Garcia | Address on file | | | | |
| 7141929 | Rudolph Samuel Caparros | Address on file | | | | |
| 7141929 | Rudolph Samuel Caparros | Address on file | | | | |
| 7141929 | Rudolph Samuel Caparros | Address on file | | | | |
| 7141929 | Rudolph Samuel Caparros | Address on file | | | | |
| 7721257 | RUDOLPH SCHREYER & | Address on file | | | | |
| 7721258 | RUDOLPH V ROVAI & | Address on file | | | | |
| 7141933 | Rudolph Valentine | Address on file | | | | |
| 7141933 | Rudolph Valentine | Address on file | | | | |
| 7141933 | Rudolph Valentine | Address on file | | | | |
| 7141933 | Rudolph Valentine | Address on file | | | | |
| 7162724 | RUDOLPH, ABRAHAM | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162724 | RUDOLPH, ABRAHAM | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5011766 | Rudolph, Abraham M. | Cotchett, Pitre & McCarthy, LLP, Frank Pitre, Joseph Cotchett, Alison Cordova,, Abigail Blodgett, San Francisco Airport Off Cntr, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5004806 | Rudolph, Abraham M. | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5003529 | Rudolph, Colin | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7162725 | RUDOLPH, COLIN DAVID | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162725 | RUDOLPH, COLIN DAVID | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 6174261 | Rudolph, Denise | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5003527 | Rudolph, Jeffrey | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7162726 | RUDOLPH, JEFFREY NEIL | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162726 | RUDOLPH, JEFFREY NEIL | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5003528 | Rudolph, Linda | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7162727 | RUDOLPH, LINDA ANN | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162727 | RUDOLPH, LINDA ANN | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7072585 | Rudolpho and Hermenia Martinez, as individuals; Rudolpho and Hermenia Martinez, as Trustees of The Martinez Revocable Trust Agreement; The Martinez Revocable Trust Agreement | Address on file | | | | |
| 5906709 | Rudolpho De La O | Address on file | | | | |
| 5910017 | Rudolpho De La O | Address on file | | | | |
| 5902720 | Rudolpho De La O | Address on file | | | | |
| 4988909 | Rudovsky, Michael | Address on file | | | | |
| 4953929 | Rudra, Amrita | Address on file | | | | |
| 7460783 | Rudstrom, Thomas C. | Address on file | | | | |
| 7460783 | Rudstrom, Thomas C. | Address on file | | | | |
| 7460783 | Rudstrom, Thomas C. | Address on file | | | | |
| 7460783 | Rudstrom, Thomas C. | Address on file | | | | |
| 6131323 | RUDY BARBARA ANN TRUSTEE | Address on file | | | | |
| 7142696 | Rudy Carson Melashenko | Address on file | | | | |
| 7142696 | Rudy Carson Melashenko | Address on file | | | | |
| 7142696 | Rudy Carson Melashenko | Address on file | | | | |
| 7142696 | Rudy Carson Melashenko | Address on file | | | | |
| 7721259 | RUDY CROCE & | Address on file | | | | |
| 7721260 | RUDY E NELSON | Address on file | | | | |
| 7767359 | RUDY GUERRA & | HELEN M GUERRA JT TEN, 1715 E ALLUVIAL AVE APT 110 | FRESNO | CA | 93720-3600 | |
| 7774015 | RUDY GUERRA & HELEN M GUERRA TR | UA MAR 30 07 RUDY GUERRA FAMILY, TRUST, 627 W LISBON LN | CLOVIS | CA | 93619-9102 | |
| 7721261 | RUDY KELLY & | Address on file | | | | |
| 5875228 | Rudy Kopple | Address on file | | | | |
| 7323233 | Rudy L Foster, Trustee of the Ruby Foster 2012 Trust dated November 16, 2012 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda Riddle, 700 El Camino Real , | Millbrae | CA | 94030 | |
| 7155297 | Rudy Lee Theiller, Sabrina Ann Theiller | Address on file | | | | |
| 6101895 | RUDY LEMUS - 1935 TULLY RD - SAN JOSE | 2491 Alluvial Avenue #480 | Clovis | CA | 93611 | |
| 7770677 | RUDY MANCINI | 2555 GREENWOOD AVE | CALISTOGA | CA | 94515-1035 | |
| 7942509 | RUDY NEGRETE | 1303 E HERNDON AVE | FRESNO | CA | 93720 | |
| 7721262 | RUDY P VISSER | Address on file | | | | |
| 7942510 | RUDY RIOS | 1859 S HOMSY AVE | FRESNO | CA | 93727 | |
| 7763279 | RUDY W BONDIETTI | 703 E CAMINO COLEGIO | SANTA MARIA | CA | 93454-6705 | |
| 7721263 | RUDY W BONDIETTI & | Address on file | | | | |
| 4993933 | Rudy, Pamela | Address on file | | | | |
| 7187254 | RUDY, REBECCA | Address on file | | | | |
| 7187254 | RUDY, REBECCA | Address on file | | | | |
| 4982822 | Rudy, Wesley | Address on file | | | | |
| 7721264 | RUDYARD VANCE CUST | Address on file | | | | |
| 5875229 | RUDY'S REFRIGERATION | Address on file | | | | |
| 6113794 | Rue, Michael | Address on file | | | | |
| 4975322 | Rue, Michael | 1334 PENINSULA DR, P. O. Box 8 | Rio Oso | CA | 95674 | |
| 5939771 | Ruebel, Fran | Address on file | | | | |
| 5939772 | Rueckert, Carol | Address on file | | | | |
| 4979308 | Rueckert, Harold | Address on file | | | | |
| 7248963 | Rueckert, Wanda | Address on file | | | | |
| 7248963 | Rueckert, Wanda | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7192333 | RUECKERT, WANDA | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7192333 | RUECKERT, WANDA | Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 5010186 | Rueckert, Wanda | Engstrom, Lipscomb & Lack A Professional Corporation, Alexandra J Newsom Esq, Brian J Heffernan, Esq, 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 4983486 | Rueger, Gregory | Address on file | | | | |
| 6175291 | Rueger, Gregory M | Address on file | | | | |
| 7166878 | Rueger, Gregory Michael | Address on file | | | | |
| 7166878 | Rueger, Gregory Michael | Address on file | | | | |
| 4997021 | Rueger, Kathleen | Address on file | | | | |
| 7226373 | Rueger, Kathleen M. | Address on file | | | | |
| 4913156 | Rueger, Kathleen Mary | Address on file | | | | |
| 6133380 | RUEGSEGGER WILLIAM AND TRUDY LYDIA TR | Address on file | | | | |
| 4997058 | Ruehl, Sabrina | Address on file | | | | |
| 6146903 | RUEHMANN WILLIAM K TR | Address on file | | | | |
| 7935237 | RUEL J WILLIAMS.;. | 3295 MOUNT WHITNEY COURT | CHICO | CA | 95973 | |
| 4943496 | Ruel, Bernard | 816 BORDEN RAE COURT | SAN JOSE | CA | 95117 | |
| 7980964 | Ruela, Joao J | Address on file | | | | |
| 7980964 | Ruela, Joao J | Address on file | | | | |
| 4911489 | Ruelan, Michael Allen | Address on file | | | | |
| 4943719 | Ruelas Pintado, Felipe | 2681 Lakeshore Blvd #3 | Lakeport | CA | 95453 | |
| 4937366 | Ruelas, Aurora | 255 E. Bolivar St Spc 42 | Salinas | CA | 93906 | |
| 6165497 | RUELAS, MARIA THERESA | Address on file | | | | |
| 4937737 | Ruelas, Mary | 128 east bolivar street | Salinas | CA | 93906 | |
| 4935736 | Ruelas, Miguel & Lena | 586 N Westlawn | Fresno | CA | 93723 | |
| 4956058 | Ruesga, Maricruz | Address on file | | | | |
| 4997990 | Rueth, James | Address on file | | | | |
| 4914743 | Rueth, James H | Address on file | | | | |
| 4941328 | Rueve, Alex | 558 Sparkes Rd | Sebastopol | CA | 95472 | |
| 4956215 | Ruf, Audrey | Address on file | | | | |
| 4944718 | rufe, Ellen | 252 LA QUESTA DR | DANVILLE | CA | 94526 | |
| 7196973 | Rufenacht Randy G TR & Rufenacht Lynda TR | Address on file | | | | |
| 7196973 | Rufenacht Randy G TR & Rufenacht Lynda TR | Address on file | | | | |
| 7196973 | Rufenacht Randy G TR & Rufenacht Lynda TR | Address on file | | | | |
| 7196973 | Rufenacht Randy G TR & Rufenacht Lynda TR | Address on file | | | | |
| 7196973 | Rufenacht Randy G TR & Rufenacht Lynda TR | Address on file | | | | |
| 7196973 | Rufenacht Randy G TR & Rufenacht Lynda TR | Address on file | | | | |
| 6146309 | RUFENACHT RANDY G TR & RUFENACHT LYNDA TR | Address on file | | | | |
| 6142507 | RUFF LAWRENCE W TR | Address on file | | | | |
| 4961190 | Ruff, Brandon | Address on file | | | | |
| 4988664 | Ruff, Francis | Address on file | | | | |
| 7220879 | Ruff, Joseph | Address on file | | | | |
| 7956858 | RUFF, JOSEPH | Address on file | | | | |
| 7956858 | RUFF, JOSEPH | Address on file | | | | |
| 4969950 | Ruff, Ramelle | Address on file | | | | |
| 6178102 | Ruff, Wille Ray | Address on file | | | | |
| 6179587 | Ruffcorn, Max | Address on file | | | | |
| 6179587 | Ruffcorn, Max | Address on file | | | | |
| 4965136 | Ruffin Jr., Kenneth Alan | Address on file | | | | |
| 6133207 | RUFFIN SHELLAE H | Address on file | | | | |
| 4911815 | Ruffin, Debbrah Rene | Address on file | | | | |
| 4951063 | Ruffin, Gregory Andre | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4958024 | Ruffin, Kenneth A | Address on file | | | | |
| 7264856 | Ruffin, Shellae | Address on file | | | | |
| 7180386 | Ruffino, Charles | Address on file | | | | |
| 7938602 | RUFFINO, CHARLES | Address on file | | | | |
| 7938602 | RUFFINO, CHARLES | Address on file | | | | |
| 7180386 | Ruffino, Charles | Address on file | | | | |
| 4969063 | Ruffner, Grace J. | Address on file | | | | |
| 6117792 | Ruffner, Jerome A | Address on file | | | | |
| 7311047 | Ruffner, Ragna Rostad | Address on file | | | | |
| 7186484 | RUFFO, CHRISTINE | Address on file | | | | |
| 7334620 | Ruffo, Stephen Dale | Address on file | | | | |
| 7334620 | Ruffo, Stephen Dale | Address on file | | | | |
| 7334620 | Ruffo, Stephen Dale | Address on file | | | | |
| 7334620 | Ruffo, Stephen Dale | Address on file | | | | |
| 7334620 | Ruffo, Stephen Dale | Address on file | | | | |
| 7334620 | Ruffo, Stephen Dale | Address on file | | | | |
| 6144123 | RUFFONI DINO W JR TR & RUFFONI TERESA J TR | Address on file | | | | |
| 5002066 | Ruffoni, Angelena | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5002065 | Ruffoni, Angelena | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5001896 | Ruffoni, Jr., Dino | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001894 | Ruffoni, Jr., Dino | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001895 | Ruffoni, Jr., Dino | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5002064 | Ruffoni, Marisa | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5002063 | Ruffoni, Marisa | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5004240 | Ruffoni, Teresa | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004239 | Ruffoni, Teresa | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7166313 | RUFINI, JAMES | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166313 | RUFINI, JAMES | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166313 | RUFINI, JAMES | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166313 | RUFINI, JAMES | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7765238 | RUFINO B DE LUNA & ADELA | DACAYANAN JT TEN, 115 LOWELL ST | SAN FRANCISCO | CA | 94112-4306 | |
| 7721265 | RUFUS B SEDER | Address on file | | | | |
| 7721266 | RUFUS N WATKINS & | Address on file | | | | |
| 7721267 | RUFUS PERRY JR & | Address on file | | | | |
| 4928409 | RUGBY WORLD CUP 2018 LLC | 2655 CRESCENT DR UNIT A | LAFAYETTE | CO | 80026 | |
| 4951051 | Rugege, Charity | Address on file | | | | |
| 5875230 | Rugg, Kerilynne | Address on file | | | | |
| 4954812 | Rugg, Lori K | Address on file | | | | |
| 4928411 | RUGGEDCOM INC | 300 APPLEWOOD CRES UNIT 1 | CONCORD | ON | L4K 5C7 | |
| 4928410 | RUGGEDCOM INC | GEO E HONN INC, 853 A COTTING CT | VACAVILLE | CA | 95688 | |
| 4984012 | Ruggiero, Barbara | Address on file | | | | |
| 4965153 | Ruggiero, Domenic Anthony | Address on file | | | | |
| 4990058 | Ruggiero, Paul | Address on file | | | | |
| 4984011 | Ruggiero, Sharron | Address on file | | | | |
| 7241360 | Ruggirello, Jessica Lynn | Address on file | | | | |
| 6142080 | RUGGLES RONALD S TR & MARY J TR | Address on file | | | | |
| 4987515 | Ruggles, Anita Monyok | Address on file | | | | |
| 4914852 | Ruggles, Brian Curtis | Address on file | | | | |
| 5875231 | RUGGLES, ROSINA | Address on file | | | | |
| 6101897 | Rugraw, LLC (Lassen Lodge Hydroelectric fka Lassen Lodge Hydroelectric Option 2) | 70 Paseo Mirasol | Belvedere Tiburon | CA | 94920 | |
| 5875232 | RUGRODEN, ERIC | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2822 of 4785

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7257515 | Ruhl, Anaya Lynn | Address on file | | | | |
| 7169740 | RUHL, BILL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7455517 | Ruhl, David James | Address on file | | | | |
| 7327096 | Ruhl, Dayla Rue | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327096 | Ruhl, Dayla Rue | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327096 | Ruhl, Dayla Rue | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327096 | Ruhl, Dayla Rue | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169741 | RUHL, JULIE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7283989 | Ruhl, Parrish Wintston | Address on file | | | | |
| 7322407 | Ruhl, Pierce Winston | Address on file | | | | |
| 7279418 | Ruhl, Telena Lynn | Address on file | | | | |
| 7189166 | Ruhl, Telena Lynn | Address on file | | | | |
| 7189166 | Ruhl, Telena Lynn | Address on file | | | | |
| 4959674 | Ruhland, Gary | Address on file | | | | |
| 4935352 | Ruhland, Richard | 919 Kensington Place | Petaluma | CA | 94954 | |
| 7168727 | RUHNKE, DAVID | Address on file | | | | |
| 5875233 | Ruhnke, Henry | Address on file | | | | |
| 7930196 | Ruhnke, Jr, Edward E | Address on file | | | | |
| 4928412 | RUHRPUMPEN INC | 4501 SOUTH 86TH EAST AVE | TULSA | OK | 74145 | |
| 7167694 | RUHS, AARON | Address on file | | | | |
| 5009895 | Ruhs, Aaron | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5009896 | Ruhs, Sebashton | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 6011554 | RUI CREDIT SERVICES INC | 225 BROADHOLLOW RD | MELVILLE | NY | 11747 | |
| 4928413 | RUI CREDIT SERVICES INC | PO BOX 1349 | MELVILLE | NY | 11747 | |
| 6150168 | RUI Credit Services, Inc. | 1305 Walt Whitman Rd. | Melville | NY | 11747 | |
| 6146362 | RUI FEN | Address on file | | | | |
| 4928414 | RUI PARTNERS | 5251 ERICSON WAY | ARCATA | CA | 95521 | |
| 5875234 | RUIBAL, PETER | Address on file | | | | |
| 5992783 | Ruigomez, Jackie | Address on file | | | | |
| 7182127 | Ruiz - Mendoza, Ramon | Address on file | | | | |
| 7182127 | Ruiz - Mendoza, Ramon | Address on file | | | | |
| 6132592 | RUIZ ARMANDO 1/2 | Address on file | | | | |
| 6101903 | Ruiz Directional Drilling DBA Ruiz Pipeline | 1980 Columbia Drive | Yuba City | CA | 95991 | |
| 4928415 | RUIZ DIRECTIONAL DRILLING INC | 1980 COLUMBIA DR | YUBA CITY | CA | 95991 | |
| 6145638 | RUIZ GLADYS TR | Address on file | | | | |
| 4939046 | Ruiz Jr., Joe | 4115 Quail Hill Court | Ione | CA | 95640 | |
| 4964826 | Ruiz Martinez, Rodrigo | Address on file | | | | |
| 6145687 | RUIZ MICHAEL J | Address on file | | | | |
| 4960469 | Ruiz, Adriana | Address on file | | | | |
| 6162929 | Ruiz, Adriana | Address on file | | | | |
| 4936404 | Ruiz, Alma | 2120 Larcus Ave | Bakersfield | CA | 93307 | |
| 7953638 | Ruiz, Alyssa | 1558 Oyster Court | Salinas | CA | 93906 | |
| 7216402 | Ruiz, Amelia | Address on file | | | | |
| 7251158 | Ruiz, Amelia | Address on file | | | | |
| 6169847 | Ruiz, Ana | Address on file | | | | |
| 6169847 | Ruiz, Ana | Address on file | | | | |
| 6124669 | Ruiz, Andrew | Address on file | | | | |
| 6124675 | Ruiz, Andrew | Address on file | | | | |
| 7146546 | Ruiz, Andrew | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6124680 | Ruiz, Andrew | Address on file | | | | |
| 6124686 | Ruiz, Andrew | Address on file | | | | |
| 7158323 | RUIZ, ARMANDO | Mary Alexander, 44 Montgomery St., Suite 1303 | San Francisco | CA | 94104 | |
| 7158323 | RUIZ, ARMANDO | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303 | San Francisco | CA | 94104 | |
| 5011778 | Ruiz, Armando | Mary Alexander & Associates, P.C., Jennifer L Fiore, Mary E Alexander, Sophia M Aslami, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 4940427 | Ruiz, Ashley | 25140 baronet rd | Salinas | CA | 93908 | |
| 4991733 | Ruiz, Benigna | Address on file | | | | |
| 4952731 | Ruiz, Carlo | Address on file | | | | |
| 7158324 | RUIZ, CARMEN | Mary Alexander, 44 Montgomery St., Suite 1303 | San Francisco | CA | 94104 | |
| 7158324 | RUIZ, CARMEN | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303 | San Francisco | CA | 94104 | |
| 5011773 | Ruiz, Carmen | Mary Alexander & Associates, P.C., Jennifer L Fiore, Mary E Alexander, Sophia M Aslami, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 4917786 | RUIZ, CAROLYN FAE | 18736 SYCAMORE AVE | PATTERSON | CA | 95363 | |
| 6167486 | Ruiz, Catalina Virgen | Address on file | | | | |
| 4961074 | Ruiz, Cesar Alejandro | Address on file | | | | |
| 5011777 | Ruiz, Cesareo | Mary Alexander & Associates, P.C., Jennifer L Fiore, Mary E Alexander, Sophia M Aslami, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 7158325 | RUIZ, CESAREO ARMANDO | Mary Alexander, 44 Montgomery St., Suite 1303 | San Francisco | CA | 94104 | |
| 7158325 | RUIZ, CESAREO ARMANDO | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303 | San Francisco | CA | 94104 | |
| 5011776 | Ruiz, Ciro | Mary Alexander & Associates, P.C., Jennifer L Fiore, Mary E Alexander, Sophia M Aslami, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 7158326 | RUIZ, CIRO JESUS | Mary Alexander, 44 Montgomery St., Suite 1303 | San Francisco | CA | 94104 | |
| 7158326 | RUIZ, CIRO JESUS | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303 | San Francisco | CA | 94104 | |
| 4973042 | Ruiz, Cleotilde | Address on file | | | | |
| 7185030 | RUIZ, CYNTHIA KAY | Address on file | | | | |
| 5011775 | Ruiz, Dalia | Mary Alexander & Associates, P.C., Jennifer L Fiore, Mary E Alexander, Sophia M Aslami, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 7158327 | RUIZ, DALIA RUBI | Mary Alexander, 44 Montgomery St., Suite 1303 | San Francisco | CA | 94104 | |
| 7158327 | RUIZ, DALIA RUBI | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303 | San Francisco | CA | 94104 | |
| 4997154 | Ruiz, Daniel | Address on file | | | | |
| 4964261 | Ruiz, Daniel A | Address on file | | | | |
| 4913456 | Ruiz, Daniel W | Address on file | | | | |
| 6101902 | Ruiz, Debra | Address on file | | | | |
| 4967875 | Ruiz, Debra | Address on file | | | | |
| 6174918 | Ruiz, Diane E | Address on file | | | | |
| 5986434 | Ruiz, Domingo & Sandra | Address on file | | | | |
| 5011774 | Ruiz, Elena | Mary Alexander & Associates, P.C., Jennifer L Fiore, Mary E Alexander, Sophia M Aslami, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 7158330 | RUIZ, ELENA CARMEN | Mary Alexander, 44 Montgomery St., Suite 1303 | San Francisco | CA | 94104 | |
| 7158330 | RUIZ, ELENA CARMEN | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303 | San Francisco | CA | 94104 | |
| 6160638 | Ruiz, Elizabeth | Address on file | | | | |
| 4911929 | Ruiz, Elizabeth Ann | Address on file | | | | |
| 4960373 | Ruiz, Elizabeth Ann | Address on file | | | | |
| 6161687 | Ruiz, Elvira | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4971697 | Ruiz, Eric T. | Address on file | | | | |
| 7244937 | Ruiz, Erin | Address on file | | | | |
| 7244937 | Ruiz, Erin | Address on file | | | | |
| 7336268 | Ruiz, Ernesto | Address on file | | | | |
| 4954922 | Ruiz, Esther | Address on file | | | | |
| 4983528 | Ruiz, Frank | Address on file | | | | |
| 4952221 | Ruiz, Gabriel | Address on file | | | | |
| 7173820 | RUIZ, GIOVANNI | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7167905 | RUIZ, GIOVONNI | Address on file | | | | |
| 5000142 | Ruiz, Gladys | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5000140 | Ruiz, Gladys | Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5000143 | Ruiz, Gladys | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5000141 | Ruiz, Gladys | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7158269 | RUIZ, GLADYS | PO BOX 808 | DANA POINT | CA | 92629-0808 | |
| 4973542 | Ruiz, Gonzalo Tijero | Address on file | | | | |
| 7185031 | RUIZ, JAMES | Address on file | | | | |
| 4912041 | Ruiz, Jason R | Address on file | | | | |
| 4984100 | Ruiz, Jessie | Address on file | | | | |
| 4937051 | Ruiz, Jesus | 2305 Castro Lane | Bakersfield | CA | 93304 | |
| 4990750 | Ruiz, Joe | Address on file | | | | |
| 4958462 | Ruiz, Johnny | Address on file | | | | |
| 7168728 | RUIZ, JONATHAN | Address on file | | | | |
| 6165601 | Ruiz, Jose | Address on file | | | | |
| 6162878 | Ruiz, Joseph D | Address on file | | | | |
| 7179761 | Ruiz, Jr., Juan | Address on file | | | | |
| 7292149 | Ruiz, Juan | Address on file | | | | |
| 7292149 | Ruiz, Juan | Address on file | | | | |
| 4937832 | Ruiz, Julie | 7 e lake st | Salinas | CA | 93901 | |
| 7185032 | RUIZ, KAYLA NICHOLE | Address on file | | | | |
| 7467061 | RUIZ, KENNY STEVE | Address on file | | | | |
| 4912856 | Ruiz, Laura | Address on file | | | | |
| 5986660 | ruiz, liliana | Address on file | | | | |
| 4937946 | ruiz, liliana | 2282 perez street #344 | salinas | CA | 93906 | |
| 4979181 | Ruiz, Linda | Address on file | | | | |
| 6170284 | Ruiz, Lorenzo Trinidad | Address on file | | | | |
| 4955581 | Ruiz, Lupe | Address on file | | | | |
| 4955802 | Ruiz, Marcos | Address on file | | | | |
| 4955794 | Ruiz, Maria | Address on file | | | | |
| 4940465 | Ruiz, Maria | 477 Blossom Hill Road | San Jose | CA | 95123 | |
| 4937988 | RUIZ, MARIA | 639 STRAWBERRY RD | WATSONVILLE | CA | 95076 | |
| 4955696 | Ruiz, Martin Alexander | Address on file | | | | |
| 4966909 | Ruiz, Mary E | Address on file | | | | |
| 5992964 | Ruiz, Melissa | Address on file | | | | |
| 7185033 | RUIZ, MELISSA BRIANNA | Address on file | | | | |
| 4961083 | Ruiz, Michael | Address on file | | | | |
| 4983592 | Ruiz, Michael | Address on file | | | | |
| 4967399 | Ruiz, Michael R | Address on file | | | | |
| 7167904 | RUIZ, MONICA | Address on file | | | | |
| 7158331 | RUIZ, NEMESIO | Mary Alexander, 44 Montgomery St., Suite 1303 | San Francisco | CA | 94104 | |
| 5011768 | Ruiz, Nemesio | Mary Alexander & Associates, P.C., Jennifer L Fiore, Mary E Alexander, Sophia M Aslami, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7158331 | RUIZ, NEMESIO | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303 | San Francisco | CA | 94104 | |
| 7823454 | Ruiz, Paul | Address on file | | | | |
| 6157401 | Ruiz, Ramon and Raquel | Address on file | | | | |
| 5939773 | rUIZ, Rehina | Address on file | | | | |
| 7234720 | Ruiz, Richard | Address on file | | | | |
| 4969926 | Ruiz, Rigoberto | Address on file | | | | |
| 5939774 | RUIZ, ROBYN | Address on file | | | | |
| 6162158 | Ruiz, Rocio | Address on file | | | | |
| 4994075 | Ruiz, Roland | Address on file | | | | |
| 5939775 | ruiz, rose | Address on file | | | | |
| 5979737 | Ruiz, Ruben | Address on file | | | | |
| 4971470 | Ruiz, Ruben John | Address on file | | | | |
| 7183002 | Ruiz, Salavador | Address on file | | | | |
| 7183002 | Ruiz, Salavador | Address on file | | | | |
| 7183003 | Ruiz, Salvador | Address on file | | | | |
| 7183003 | Ruiz, Salvador | Address on file | | | | |
| 7158332 | RUIZ, SANDRA | Mary Alexander, 44 Montgomery St., Suite 1303 | San Francisco | CA | 94104 | |
| 7158332 | RUIZ, SANDRA | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303 | San Francisco | CA | 94104 | |
| 5011769 | Ruiz, Sandra | Mary Alexander & Associates, P.C., Jennifer L Fiore, Mary E Alexander, Sophia M Aslami, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 7185034 | RUIZ, SARAH ELIZABETH | Address on file | | | | |
| 4978117 | Ruiz, Sharon | Address on file | | | | |
| 4957963 | Ruiz, Stephanie | Address on file | | | | |
| 4952999 | Ruiz, Stephen | Address on file | | | | |
| 4960584 | Ruiz, Steven Daniel | Address on file | | | | |
| 7167906 | RUIZ, TERESA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 5901474 | Ruiz, Thomas | Address on file | | | | |
| 6101901 | Ruiz, Tristan | Address on file | | | | |
| 5011770 | Ruiz, Ulysses | Mary Alexander & Associates, P.C., Jennifer L Fiore, Mary E Alexander, Sophia M Aslami, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 7158333 | RUIZ, ULYSSES ADAIR | Mary Alexander, 44 Montgomery St., Suite 1303 | San Francisco | CA | 94104 | |
| 7158333 | RUIZ, ULYSSES ADAIR | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303 | San Francisco | CA | 94104 | |
| 5011771 | Ruiz, Victoria | Mary Alexander & Associates, P.C., Jennifer L Fiore, Mary E Alexander, Sophia M Aslami, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 4939223 | Ruiz, Willy | 809 Avalon Ave | San Francisco | CA | 94112 | |
| 7287505 | Ruizzo, Gary | Address on file | | | | |
| 7305688 | Ruizzo, Jacqueline | Address on file | | | | |
| 7305688 | Ruizzo, Jacqueline | Address on file | | | | |
| 7305688 | Ruizzo, Jacqueline | Address on file | | | | |
| 7305688 | Ruizzo, Jacqueline | Address on file | | | | |
| 7294066 | Ruizzo, Jesse | Address on file | | | | |
| 7294066 | Ruizzo, Jesse | Address on file | | | | |
| 7294066 | Ruizzo, Jesse | Address on file | | | | |
| 7294066 | Ruizzo, Jesse | Address on file | | | | |
| 6167823 | Ruizzo, Matthew | Address on file | | | | |
| 6167823 | Ruizzo, Matthew | Address on file | | | | |
| 7175717 | RUIZZO, MATTHEW DILLON | Address on file | | | | |
| 7175717 | RUIZZO, MATTHEW DILLON | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page
2826 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7175717 | RUIZZO, MATTHEW DILLON | Address on file | | | | |
| 7175717 | RUIZZO, MATTHEW DILLON | Address on file | | | | |
| 7823011 | Rukeri, Sandra | Address on file | | | | |
| 7823011 | Rukeri, Sandra | Address on file | | | | |
| 6139718 | RUKES JASON R & RUKES LORI A | Address on file | | | | |
| 6147047 | RULAND PATRICIA J | Address on file | | | | |
| 4912793 | Ruland, Carl J. | Address on file | | | | |
| 7182765 | Ruland-Haunalter, Gabriela | Address on file | | | | |
| 7182765 | Ruland-Haunalter, Gabriela | Address on file | | | | |
| 6133892 | RULE SYDNEY | Address on file | | | | |
| 7953639 | Rule, Kayla Rose | 19260 Karner Road | Castroville | CA | 95012 | |
| 4934921 | Ruley, Glenn & Carol | 9694 Ashby Way | San Ramon | CA | 94583 | |
| 4935174 | Rull, Jaye | 20098 Tollhouse Road | Clovis | CA | 93619 | |
| 4955286 | Rulon, Wendi | Address on file | | | | |
| 6142425 | RUMACK JAMES S TR ET AL | Address on file | | | | |
| 7073532 | Rumage, Nelda Jane | Address on file | | | | |
| 7195263 | Rumba Cuban Kitchen | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195263 | Rumba Cuban Kitchen | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195263 | Rumba Cuban Kitchen | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195263 | Rumba Cuban Kitchen | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195263 | Rumba Cuban Kitchen | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195263 | Rumba Cuban Kitchen | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4987284 | Rumbaoa, Minerva | Address on file | | | | |
| 7341136 | Rumbel, Sara Muñoz | Address on file | | | | |
| 7249212 | Rumberg, Pamela | Address on file | | | | |
| 5011779 | Rumberg, Pamela | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011780 | Rumberg, Pamela | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004807 | Rumberg, Pamela | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 6114018 | Rumberger | Address on file | | | | |
| 4975294 | Rumberger | 1400 PENINSULA DR, 9475 Cannonshire Ct. | Loomis | CA | 95650 | |
| 7942511 | RUMBERGER | 9475 CANNONSHIRE CT. | LOOMIS | CA | 91687 | |
| 5006384 | Rumberger, Dean and Tiffany Rene | 1400 PENINSULA DR, 9475 Cannonshire Ct. | Loomis | CA | 95650 | |
| 7939091 | Rumbold, John G | Address on file | | | | |
| 7276489 | Rumer, Linda | Address on file | | | | |
| 4982099 | Rumfola, Charles | Address on file | | | | |
| 7332334 | Rumford, William B | Address on file | | | | |
| 4988122 | Ruminson, Larry | Address on file | | | | |
| 5982079 | Rumley, Katrina | Address on file | | | | |
| 4940919 | Rumley, Katrina | P.O. Box 221 | Scotia | CA | 95565 | |
| 4996580 | Rummell Jr, Leon | Address on file | | | | |
| 4912441 | Rummell Jr, Leon Keith | Address on file | | | | |
| 7160994 | RUMMELL, LILLIE M. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160994 | RUMMELL, LILLIE M. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160995 | RUMMELL, WINFIELD R. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160995 | RUMMELL, WINFIELD R. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6135268 | RUMMERFIELD HAROLD J ETAL | Address on file | | | | |
| 6135178 | RUMMERFIELD LAVERNE ESTATE OF | Address on file | | | | |
| 6135172 | RUMMERFIELD SHERRY L | Address on file | | | | |
| 7174695 | RUMMERFIELD, CANDACE ELYSE | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7174695 | RUMMERFIELD, CANDACE ELYSE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, Suite 860 | San Diego | CA | 92101 | |
| 6009726 | Rummerfield, Candace Elyse; Rummerfield, Ronnie Lee, Jr.; Wise, Michael Lee; Rummerfield, Abel Ahsumathee Arlen (Minors, By And Through Their Guardian Ad Litem Candace Elyse Rummerfield) | Rummerfield, Adelene Cameron Elyse (Minors, By And Through Their Gu, ELLIOT ADLER, 402 W BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 6009727 | Rummerfield, Candace Elyse; Rummerfield, Ronnie Lee, Jr.; Wise, Michael Lee; Rummerfield, Abel Ahsumathee Arlen (Minors, By And Through Their Guardian Ad Litem Candace Elyse Rummerfield) | Rummerfield, Adelene Cameron Elyse (Minors, By And Through Their Gu, CO-COUNSEL, 525 B STREET, SUITE 1500 | SAN DIEGO | CA | 92101 | |
| 6009725 | Rummerfield, Candace Elyse; Rummerfield, Ronnie Lee, Jr.; Wise, Michael Lee; Rummerfield, Abel Ahsumathee Arlen (Minors, By And Through Their Guardian Ad Litem Candace Elyse Rummerfield) | Rummerfield, Adelene Cameron Elyse (Minors, By And Through Their Gu, GERALD SINGLETON, 115 WEST PLAZA STREET | SOLANA BEACH | CA | 92075 | |
| 4999433 | Rummerfield, Eric Eugene | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999434 | Rummerfield, Eric Eugene | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174106 | RUMMERFIELD, ERIC EUGENE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174106 | RUMMERFIELD, ERIC EUGENE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008844 | Rummerfield, Eric Eugene | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999429 | Rummerfield, Erika Francine | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999430 | Rummerfield, Erika Francine | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174099 | RUMMERFIELD, ERIKA FRANCINE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174099 | RUMMERFIELD, ERIKA FRANCINE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008842 | Rummerfield, Erika Francine | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999542 | Rummerfield, Harold (Minors, By And Through Their Guardian Ad Litem, Harold James Rummerfield) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999543 | Rummerfield, Harold (Minors, By And Through Their Guardian Ad Litem, Harold James Rummerfield) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008937 | Rummerfield, Harold (Minors, By And Through Their Guardian Ad Litem, Harold James Rummerfield) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999538 | Rummerfield, Harold James | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174697 | RUMMERFIELD, HAROLD JAMES | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174697 | RUMMERFIELD, HAROLD JAMES | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4999539 | Rummerfield, Harold James | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008935 | Rummerfield, Harold James | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938488 | Rummerfield, Harold James; Rummerfield, Raquel; Rummerfield, Harold (Minors, By And Through Their Guardian Ad Litem, Harold James Rummerfield); Rummerfield, Shanelle | (Minors, By And Through Their Guardian Ad Litem, Harold James Rummerfield), Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938490 | Rummerfield, Harold James; Rummerfield, Raquel; Rummerfield, Harold (Minors, By And Through Their Guardian Ad Litem, Harold James Rummerfield); Rummerfield, Shanelle | (Minors, By And Through Their Guardian Ad Litem, Harold James Rummerfield), Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976871 | Rummerfield, Harold James; Rummerfield, Raquel; Rummerfield, Harold (Minors, By And Through Their Guardian Ad Litem, Harold James Rummerfield); Rummerfield, Shanelle | (Minors, By And Through Their Guardian Ad Litem, Harold James Rummerfield), Gerald Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938489 | Rummerfield, Harold James; Rummerfield, Raquel; Rummerfield, Harold (Minors, By And Through Their Guardian Ad Litem, Harold James Rummerfield); Rummerfield, Shanelle | (Minors, By And Through Their Guardian Ad Litem, Harold James Rummerfield), Gerald Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4999431 | Rummerfield, Joyce Louise | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4999432 | Rummerfield, Joyce Louise | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174102 | RUMMERFIELD, JOYCE LOUISE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174102 | RUMMERFIELD, JOYCE LOUISE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008843 | Rummerfield, Joyce Louise | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999540 | Rummerfield, Raquel | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174698 | RUMMERFIELD, RAQUEL | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174698 | RUMMERFIELD, RAQUEL | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4999541 | Rummerfield, Raquel | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008936 | Rummerfield, Raquel | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7174700 | RUMMERFIELD, RONNIE LEE | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174700 | RUMMERFIELD, RONNIE LEE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, Suite 860 | San Diego | CA | 92101 | |
| 6009730 | Rummerfield, Ronnie Lee, Sr.; Rummerfield, Diane Lucille; Rogers, Lakeeta; Rogers, Robert Arlen (Minors, By And Through Their Guardian Ad Litem Ronnie Lee Rummerfield, Sr.) | Rogers, Sophia Adelene Marie (Minors, By And Through Their Guardian Ad Litem Ronn, CO-COUNSEL, 525 B STREET, SUITE 1500 | SAN DIEGO | CA | 92101 | |
| 6009729 | Rummerfield, Ronnie Lee, Sr.; Rummerfield, Diane Lucille; Rogers, Lakeeta; Rogers, Robert Arlen (Minors, By And Through Their Guardian Ad Litem Ronnie Lee Rummerfield, Sr.) | Rogers, Sophia Adelene Marie (Minors, By And Through Their Guardian Ad Litem Ronn, ELLIOT ADLER, 402 W BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 6009728 | Rummerfield, Ronnie Lee, Sr.; Rummerfield, Diane Lucille; Rogers, Lakeeta; Rogers, Robert Arlen (Minors, By And Through Their Guardian Ad Litem Ronnie Lee Rummerfield, Sr.) | Rogers, Sophia Adelene Marie (Minors, By And Through Their Guardian Ad Litem Ronn, GERALD SINGLETON, 115 WEST PLAZA STREET | SOLANA BEACH | CA | 92075 | |
| 4999544 | Rummerfield, Shanelle (Minors, By And Through Their Guardian Ad Litem, Harold James Rummerfield) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999545 | Rummerfield, Shanelle (Minors, By And Through Their Guardian Ad Litem, Harold James Rummerfield) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008938 | Rummerfield, Shanelle (Minors, By And Through Their Guardian Ad Litem, Harold James Rummerfield) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 6183093 | Rumpler, Christine E | Address on file | | | | |
| 6145972 | RUMRILL DANNY TR & RUMRILL VALERIE E TR | Address on file | | | | |
| 5003161 | Rumrill, Valerie | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5003160 | Rumrill, Valerie | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6117314 | Rumsey Band of Wintun Indians - Cache Creek Casino | 14455 HIGHWAY 16 | BROOKS | CA | 95606 | |
| 6101909 | Rumsey Band of Wintun Indians - Cache Creek Casino | 14455 HWY 16 - COGEN | Brooks | CA | 95606 | |
| 7953640 | Rumsey Band of Wintun Indiants (Cache Creek Casino) | 14455 Hwy 16 | Brooks | CA | 95606 | |
| 4985530 | Rumsey II, Robert | Address on file | | | | |
| 4944975 | Rumsey, Delbert | 8646 Ritts Mill Rd | Shingletown | CA | 96088 | |
| 4919933 | RUMSEY, DONALD | MOTHER LODE RANCH, 15995 WARDS FERRY RD | SONORA | CA | 95370 | |
| 7296801 | Rumsey, Linda | Address on file | | | | |
| 6101908 | Rumsey, Peter | Address on file | | | | |
| 7302013 | Rumsey, Robert | Address on file | | | | |
| 6101910 | Rumsy, Peter | Address on file | | | | |
| 7325545 | Run Away With Me LLC | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325545 | Run Away With Me LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325545 | Run Away With Me LLC | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325545 | Run Away With Me LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4928417 | RUNBOOK COMPANY INC | 100 VALLEY ROAD STE 103 | MOUNT ARLINGTON | NJ | 07856 | |
| 7182790 | Rund, David Edmund | Address on file | | | | |
| 7182790 | Rund, David Edmund | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4969203 | Rundberg, Lesley Anne | Address on file | | | | |
| 6140869 | RUNDEL RICHARD S TR | Address on file | | | | |
| 4981156 | Rundell, Virginia | Address on file | | | | |
| 4994652 | Runderson, Granville | Address on file | | | | |
| 7204453 | Rundin, Robert | Address on file | | | | |
| 4943645 | Rundle, Carol | 11501 Harrington Street | Bakersfield | CA | 93311 | |
| 4936814 | Rundle, Dennis | 6660 Crown Point Vista | Granite Bay | CA | 95746 | |
| 6147143 | RUNGE TIFFANY RHEANNON-MONIQUE | Address on file | | | | |
| 7150005 | Runge, Alfreda | Address on file | | | | |
| 4987694 | Runge, Kurt | Address on file | | | | |
| 4938583 | Runge, Steve | 37987 Upper Emory Lane | Wishon | CA | 93669 | |
| 4945045 | Runkel, Alexander | 2450 Center Road | Novato | CA | 94947 | |
| 7896071 | Runko, Daniel | Address on file | | | | |
| 6184076 | Runnells, Marina | Address on file | | | | |
| 7174013 | RUNNELS, LORRAINE MARIE | Arsen Sarapinian, 1000 Wilshire Boulevard, Suite 2150 | Los Angeles | CA | 90017 | |
| 7174013 | RUNNELS, LORRAINE MARIE | Arsen Sarapinian, Attorney, Dolan Law Firm, PC, 1438 Market St. | San Francisco | CA | 94102 | |
| 4958575 | Runner, Kirk Wallace | Address on file | | | | |
| 5875235 | RUNNER, ROBERT | Address on file | | | | |
| 7161521 | RUNNING BEAR TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161521 | RUNNING BEAR TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4928418 | RUNNING START | 1310 L ST NW STE 820 | WASHINGTON | DC | 20005 | |
| 4992246 | Running, Stuart | Address on file | | | | |
| 4928419 | RUNNINGM GROUP INC | 2030 NACIMIENTO LAKE DR | PASO ROBLES | CA | 93446 | |
| 7327712 | Runningwood | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7327712 | Runningwood | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7190331 | Runolfson, Bret | Address on file | | | | |
| 7190331 | Runolfson, Bret | Address on file | | | | |
| 7190330 | Runolfson, Suzanne | Address on file | | | | |
| 7190330 | Runolfson, Suzanne | Address on file | | | | |
| 4981200 | Runow, Edward | Address on file | | | | |
| 4978009 | Runser Jr., Skyles | Address on file | | | | |
| 4986113 | Runswick, Jerry | Address on file | | | | |
| 7155419 | Runswick, Ronald L. | Address on file | | | | |
| 5875236 | RUNWAY VINEYARDS LLC | Address on file | | | | |
| 4989209 | Runyan, Diane | Address on file | | | | |
| 7074508 | Runyan, Heidi | Address on file | | | | |
| 6160851 | Runyan, Heidi | Address on file | | | | |
| 7074494 | Runyan, John | Address on file | | | | |
| 4977068 | Runyen Jr., Robert | Address on file | | | | |
| 4982644 | Ruoff, John | Address on file | | | | |
| 6144491 | RUONAVAARA GERALDINE M TR | Address on file | | | | |
| 4965398 | Ruonavaara, Jacob Thomas | Address on file | | | | |
| 4995669 | Rupe, Diana | Address on file | | | | |
| 4978981 | Rupe, Donald | Address on file | | | | |
| 4983387 | Rupe, Judy | Address on file | | | | |
| 5821043 | Rupe, Kurt Augustus | Address on file | | | | |
| 7764185 | RUPERT WILLIAM CHAMPAGNE | PO BOX 1332 | WEST SACRAMENTO | CA | 95605-1332 | |
| 4977391 | Rupert, Orren | Address on file | | | | |
| 4985240 | Rupert, Ronald A | Address on file | | | | |
| 6144170 | RUPIPER DAVID J TR | Address on file | | | | |
| 4993131 | Ruport, Gary | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7261705 | Rupp , Delbert O | Address on file | | | | |
| 4940220 | Rupp, Ashley | 215 30TH Ave. | Santa Cruz | CA | 95062 | |
| 4958370 | Rupp, Donovan Eric | Address on file | | | | |
| 7909710 | Rupp, Jane W. | Address on file | | | | |
| 7296178 | Rupp, Lucia M | Address on file | | | | |
| 4994400 | Rupp, Terry | Address on file | | | | |
| 5875237 | Ruppe, Heather | Address on file | | | | |
| 4944779 | Ruppert, Albert & Diane | 5024 Parkville Rd. | Anderson | CA | 96007 | |
| 4960056 | Rupprecht, Dean H | Address on file | | | | |
| 6101911 | Rupprecht, Dean H | Address on file | | | | |
| 4928420 | RURAL COUNTY REPRESENTATIVES OF | CALIFORNIA, 1215 K ST STE 1650 | SACRAMENTO | CA | 95814 | |
| 4928421 | RURAL METRO OF CALIFORNIA INC | 550 SYCAMORE DR | MILPITAS | CA | 95035 | |
| 4990455 | Rurey, William | Address on file | | | | |
| 7721268 | RURIKO NAKAI | Address on file | | | | |
| 4962572 | Rusca, Breeana Albina | Address on file | | | | |
| 4951385 | Rusca, Lori Jo | Address on file | | | | |
| 4987522 | Rusca, Rosemary | Address on file | | | | |
| 7721269 | RUSCELL C HUDSON | Address on file | | | | |
| 6096071 | Ruschhaupt, Bryce | Address on file | | | | |
| 4976089 | Ruschhaupt, Bryce | 0111 LAKE ALMANOR WEST DR, 111 Lake Almanor West Drive | Chester | CA | 96020 | |
| 4933451 | Ruschmeyer, Eric | 7330 Baker Lane | Sebastopol | CA | 95472 | |
| 4928422 | RUSCO INC | 425 S PINE ST | SAN GABRIEL | CA | 91776 | |
| 7326396 | Rush , Glenn Thomas | Address on file | | | | |
| 7334169 | Rush Abrams and Joleen Schrad | Address on file | | | | |
| 7721270 | RUSH ARLANDIS | Address on file | | | | |
| 6133449 | RUSH JOHN V AND SHARI L | Address on file | | | | |
| 5991911 | Rush Landing LLC-Darby, Jacob | 200 RUSH LANDING RD | NOVATO | CA | 94945 | |
| 6140764 | RUSH RICHARD DEAN | Address on file | | | | |
| 6141584 | RUSH TRAVIS W & RUSH HEIDI S | Address on file | | | | |
| 4963723 | Rush, Jody Shawn | Address on file | | | | |
| 6087524 | Rush, Martha | Address on file | | | | |
| 4975775 | Rush, Martha | 0132 PENINSULA DR, 132 Peninsula Drive | Lake Almanor | CA | 96137 | |
| 4984699 | Rush, Melva | Address on file | | | | |
| 4959485 | Rush, Nathan R | Address on file | | | | |
| 7201665 | Rush, Phillip S. | Address on file | | | | |
| 7074560 | Rush, Rae | Address on file | | | | |
| 7169155 | RUSH, RICHARD DEAN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4979359 | Rush, William | Address on file | | | | |
| 7143302 | Rushelle Bill | Address on file | | | | |
| 7143302 | Rushelle Bill | Address on file | | | | |
| 7143302 | Rushelle Bill | Address on file | | | | |
| 7143302 | Rushelle Bill | Address on file | | | | |
| 7189013 | Rushelle Bill | Address on file | | | | |
| 7189013 | Rushelle Bill | Address on file | | | | |
| 5933095 | Rushelle Bill | Address on file | | | | |
| 5933093 | Rushelle Bill | Address on file | | | | |
| 5933091 | Rushelle Bill | Address on file | | | | |
| 5933092 | Rushelle Bill | Address on file | | | | |
| 5933094 | Rushelle Bill | Address on file | | | | |
| 7765066 | RUSHER, DAVID A & WILMA | Address on file | | | | |
| 6045451 | RUSHING LAND CATTLE COMPANY,STANISLAUS ELECTRIC POWER COMPANY | 77 Beale St | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4939358 | Rushing, Adam | PO Box 281 | Guinda | CA | 95637 | |
| 4961969 | Rushing, Jacob | Address on file | | | | |
| 4943611 | Rushing, Janice | 3000 Shane Dr. | Richmond | CA | 94806 | |
| 7236321 | Rushing, Lori | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 6140927 | RUSHKA BRIAN A TR & RUSHKA ATHENA A TR | Address on file | | | | |
| 7468194 | Rushka, Athena Anne | Address on file | | | | |
| 7468194 | Rushka, Athena Anne | Address on file | | | | |
| 7468194 | Rushka, Athena Anne | Address on file | | | | |
| 7468194 | Rushka, Athena Anne | Address on file | | | | |
| 7470370 | Rushka, Brian A. | Address on file | | | | |
| 7470370 | Rushka, Brian A. | Address on file | | | | |
| 7470370 | Rushka, Brian A. | Address on file | | | | |
| 7470370 | Rushka, Brian A. | Address on file | | | | |
| 4941109 | Rushmere, Linda | 5200 Edgeview Drive | Discovery Bay | CA | 94505 | |
| 4959650 | Rushton, Orenthal | Address on file | | | | |
| 7333430 | Rushton, William | Address on file | | | | |
| 7073470 | Rushton-Miller, Jill | Address on file | | | | |
| 5000411 | Rushton-Miller, Jill | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000410 | Rushton-Miller, Jill | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000412 | Rushton-Miller, Jill | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 6132933 | RUSIEWICZ VIRGINIA | Address on file | | | | |
| 4938757 | Rusk, Mary | 16460 S Fowler Ave | Selma | CA | 93662 | |
| 4990346 | Rusk, Michael | Address on file | | | | |
| 4980910 | Ruske, Hubert | Address on file | | | | |
| 4972503 | Ruskofsky, Jacob | Address on file | | | | |
| 5875238 | Ruslen, Nila | Address on file | | | | |
| 7721271 | RUSS A HELFRICH | Address on file | | | | |
| 4928423 | RUSS BASSETT CORP | 8189 BYRON RD | WHITTIER | CA | 90606 | |
| 7764382 | RUSS CHRISTIANSEN | 19545 MALLORY, CANYON RD | SALINAS | CA | 93907 | |
| 7780833 | RUSS D DANIELSON TR | UA 06 10 04, JEAN LENART REV TRUST, 6884 AVENIDA ROTELLA | SAN JOSE | CA | 95139-1108 | |
| 7721272 | RUSS E ABBOTT | Address on file | | | | |
| 5875239 | RUSS GALLOWAY ELECTRIC | Address on file | | | | |
| 5875240 | RUSS GALLOWAY ELECTRIC, INC | Address on file | | | | |
| 7721273 | RUSS JOHNSTON LUCERO | Address on file | | | | |
| 7721274 | RUSS MINAKER CUST | Address on file | | | | |
| 7194170 | RUSS MULLINS | Address on file | | | | |
| 7194170 | RUSS MULLINS | Address on file | | | | |
| 6134643 | RUSS NEDRA JEAN | Address on file | | | | |
| 7189014 | Russ Russel | Address on file | | | | |
| 7189014 | Russ Russel | Address on file | | | | |
| 5933101 | Russ Russell | Address on file | | | | |
| 5933097 | Russ Russell | Address on file | | | | |
| 5933098 | Russ Russell | Address on file | | | | |
| 5933096 | Russ Russell | Address on file | | | | |
| 5933100 | Russ Russell | Address on file | | | | |
| 4952160 | Russ, Brandon | Address on file | | | | |
| 4983025 | Russ, Dan | Address on file | | | | |
| 7907688 | Russ, Donald J | Address on file | | | | |
| 4957853 | Russ, Gary A | Address on file | | | | |
| 6101914 | Russ, Pamela Jean | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4966088 | Russ, Pamela Jean | Address on file | | | | |
| 4995220 | Russ, Tamara | Address on file | | | | |
| 4965645 | Russ, Travis Tyler | Address on file | | | | |
| 4971349 | Russavage, Joseph Matthew | Address on file | | | | |
| 7237531 | Russchelle Cullinan-Comerate-Salado | Address on file | | | | |
| 6144076 | RUSSEFF KENNETH L TR & JUDITH A TR | Address on file | | | | |
| 7769568 | RUSSEL A KRIETE & | JANE H KRIETE JT TEN, 5413 PARK ST | DOWNERS GROVE | IL | 60515-4942 | |
| 7721275 | RUSSEL B WATSON III | Address on file | | | | |
| 7721276 | RUSSEL D MONROE & | Address on file | | | | |
| 7786301 | RUSSEL H WYER & | ROXETTA L WYER JT TEN, P O BOX 1332 | RICHLAND | WA | 99352-1332 | |
| 5907992 | Russel Lee | Address on file | | | | |
| 5904302 | Russel Lee | Address on file | | | | |
| 5910726 | Russel Lee | Address on file | | | | |
| 7721277 | RUSSEL LEE ADAMS | Address on file | | | | |
| 7721278 | RUSSEL R FIKE | Address on file | | | | |
| 7165496 | RUSSEL, DONALD, individually and as trustee of the The Russell Family Revocable Trust | RUSSEL, DONALD, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7165497 | RUSSEL, LEE ELLEN, individually and as trustee of the The Russell Family Revocable Trust | RUSSEL, LEE ELLEN, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7230157 | Russel, Petra | Address on file | | | | |
| 7296430 | Russel, Russ | Address on file | | | | |
| 7307399 | Russel, Russ | Address on file | | | | |
| 4928424 | RUSSELECTRIC INC | 99 INDUSTRIAL PARK RD | HINGHAM | MA | 02043 | |
| 7900086 | Russell & Gloria Forbes Revocable Trust | Address on file | | | | |
| 7900086 | Russell & Gloria Forbes Revocable Trust | Address on file | | | | |
| 7328338 | Russell , Jason | Address on file | | | | |
| 7326525 | Russell , Juliet | Address on file | | | | |
| 7326525 | Russell , Juliet | Address on file | | | | |
| 7326167 | Russell , Rylee | Address on file | | | | |
| 7326167 | Russell , Rylee | Address on file | | | | |
| 7916645 | Russell 1000 Value Index Trust Fund | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7916645 | Russell 1000 Value Index Trust Fund | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7206120 | Russell 1997 Living Trust | Address on file | | | | |
| 7206120 | Russell 1997 Living Trust | Address on file | | | | |
| 7198122 | Russell 1997 Revocable Living Trust | Address on file | | | | |
| 7198122 | Russell 1997 Revocable Living Trust | Address on file | | | | |
| 7721279 | RUSSELL A BUZZELLI | Address on file | | | | |
| 7721280 | RUSSELL A FIELDS | Address on file | | | | |
| 7721282 | RUSSELL A FIELDS CUST | Address on file | | | | |
| 7721281 | RUSSELL A FIELDS CUST | Address on file | | | | |
| 7768448 | RUSSELL A INGLES & | WANDA C INGLES JT TEN, 1290 BALDWIN RD | LAPEER | MI | 48446-9702 | |
| 7721283 | RUSSELL A JUNK | Address on file | | | | |
| 7975942 | Russell A Kersh Trust | Address on file | | | | |
| 7935238 | RUSSELL A LO.;. | 4477 SLIVERBERRY COURT | CONCORD | CA | 94521 | |
| 7168879 | Russell A Moore | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168879 | Russell A Moore | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168879 | Russell A Moore | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168879 | Russell A Moore | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7721284 | RUSSELL A MURRAY | Address on file | | | | |
| 7721285 | RUSSELL A RADEL & | Address on file | | | | |
| 7184587 | Russell A Rogers | Address on file | | | | |
| 7184587 | Russell A Rogers | Address on file | | | | |
| 7328479 | Russell A Rogers as a Trustee for The Miller Revocable Inter Vivos Trust | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7189015 | Russell A Van Iderstine | Address on file | | | | |
| 7189015 | Russell A Van Iderstine | Address on file | | | | |
| 7779631 | RUSSELL A VANDERHURST & LORI A | VANDERHURST TTEES, VANDERHURST LIV TR UA DTD 07/06/2002, 461 OAK RIDGE DR | REDWOOD CITY | CA | 94062-3003 | |
| 7250558 | Russell A. Holdridge and Jerrilyn D. Holdridge, Co-Trustees of the R & J Holdridge Family Trust Dated November 16, 2017 | Address on file | | | | |
| 6141634 | RUSSELL ADAM R & DELGADO-RUSSELL CHRISTINE E | Address on file | | | | |
| 7935239 | RUSSELL ADAMS DEWATER JR.;. | 1984 BANCROFT DRIVE | CHICO | CA | 95928 | |
| 7721286 | RUSSELL B BROADBENT | Address on file | | | | |
| 4994138 | Russell Banks, Everlena | Address on file | | | | |
| 7721287 | RUSSELL BELDON | Address on file | | | | |
| 7154009 | Russell Bence | Address on file | | | | |
| 7154009 | Russell Bence | Address on file | | | | |
| 7154009 | Russell Bence | Address on file | | | | |
| 7154009 | Russell Bence | Address on file | | | | |
| 7154009 | Russell Bence | Address on file | | | | |
| 7154009 | Russell Bence | Address on file | | | | |
| 5933105 | Russell Benson | Address on file | | | | |
| 5933103 | Russell Benson | Address on file | | | | |
| 5933104 | Russell Benson | Address on file | | | | |
| 5933106 | Russell Benson | Address on file | | | | |
| 5933102 | Russell Benson | Address on file | | | | |
| 7762994 | RUSSELL BERNARDI | 12325 YORBA AVE | CHINO | CA | 91710-2255 | |
| 7763246 | RUSSELL BOESIGER & | JULIE BOESIGER JT TEN, 15216 233RD AVE E | ORTING | WA | 98360-9840 | |
| 7193526 | RUSSELL BOYD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193526 | RUSSELL BOYD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 8008807 | Russell Burt Charles Schwab Cust IRA Rollover | Address on file | | | | |
| 8008807 | Russell Burt Charles Schwab Cust IRA Rollover | Address on file | | | | |
| 8008807 | Russell Burt Charles Schwab Cust IRA Rollover | Address on file | | | | |
| 7782728 | RUSSELL C BERGEN | 6 BLUFF RIDGE CT | GREENSBORO | NC | 27455-2298 | |
| 7721288 | RUSSELL C BERGIN & BARBARA A | Address on file | | | | |
| 7721289 | RUSSELL C CROCO & | Address on file | | | | |
| 7721290 | RUSSELL C LEONARD | Address on file | | | | |
| 7777294 | RUSSELL C ZACCARI JR | 7645 4TH ST | PASADENA | MD | 21122-2503 | |
| 7279271 | Russell C. Berringer and Connie L. Berringer, Trustees of the Berringer Family Trust dated April 6, 2006 | Address on file | | | | |
| 7721291 | RUSSELL CARL BERRINGER | Address on file | | | | |
| 7721292 | RUSSELL CHARLES CIPOLLA CUST | Address on file | | | | |
| 6134882 | RUSSELL CHARLES PATRICK ETAL | Address on file | | | | |
| 6117315 | Russell City Energy Company | 3862 Depot Road | Hayward | CA | 94545 | |
| 4932834 | Russell City Energy Company | 717 Texas Avenue, Suite 1000 | Houston | TX | 77002 | |
| 6118572 | Russell City Energy Company | Calpine Contract Administration, Los Esteros Critical Energy Facility, LLC, 717 Texas Avenue, Suite 1000 | Houston | TX | 77002 | |
| 7942512 | RUSSELL CITY ENERGY COMPANY LLC | 3862 DEPOT ROAD | HAYWARD | CA | 94545 | |
| 4928426 | RUSSELL CITY ENERGY COMPANY LLC | 717 TEXAS AVE STE 1000 | HOUSTON | TX | 77002 | |
| 7315668 | Russell City Energy Company, LLC | c/o Calpine Corporation, 717 Texas Avenue Suite 1000, Attn.: Legal Department | Houston | TX | 77002 | |
| 7306548 | Russell City Energy Company, LLC | c/o Calpine Corporation, Attn: Legal Department, 717 Texas Avenue, Suite 1000 | Houston | TX | 77002 | |
| 7306548 | Russell City Energy Company, LLC | c/o Kirkland & Ellis LLP, Attn: Kevin Liang, Ameneh Bondi, 601 Lexington Avenue | New York | NY | 10022 | |
| 7315668 | Russell City Energy Company, LLC | Kirkland & Ellis LLP, 300 North LaSalle, Attn.: David R. Seligman | Chicago | IL | 60654 | |
| 7315668 | Russell City Energy Company, LLC | Kirkland & Ellis LLP, 555 California Street, Attn.: Mark McKane | San Francisco | CA | 94104 | |
| 7315668 | Russell City Energy Company, LLC | Kirkland & Ellis LLP, 601 Lexington Avenue, Attn: Aparna Yenamandra | New York | NY | 10022 | |
| 7306548 | Russell City Energy Company, LLC | Kirkland & Ellis LLP, Attn: Aparna Yenamandra, 601 Lexington Avenue | New York | NY | 10022 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7306548 | Russell City Energy Company, LLC | Kirkland & Ellis LLP, Attn: David R. Seligman, 300 North LaSalle | Chicago | IL | 60654 | |
| 7306548 | Russell City Energy Company, LLC | Kirkland & Ellis LLP, Attn: Mark McKane, 555 California Street | San Francisco | CA | 94104 | |
| 7781563 | RUSSELL CLEVELAND TR | UA 03 30 95, DOUGLAS D & VERLY C CLEVELAND LIVING TRUST, 583 RHEA WAY | LIVERMORE | CA | 94550-6373 | |
| 7721293 | RUSSELL COE | Address on file | | | | |
| 7195364 | Russell Colton Frank Wright | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195364 | Russell Colton Frank Wright | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195364 | Russell Colton Frank Wright | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195364 | Russell Colton Frank Wright | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195364 | Russell Colton Frank Wright | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195364 | Russell Colton Frank Wright | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7935240 | RUSSELL CONWELL MARTIN II.;. | 1078 VILLA CORALLA | SAN LORENZO | CA | 94580 | |
| 7721294 | RUSSELL D BRACKINS & | Address on file | | | | |
| 7721295 | RUSSELL D BRUGIONI | Address on file | | | | |
| 7721296 | RUSSELL D FREEMAN | Address on file | | | | |
| 7777125 | RUSSELL D WRIGHT | PO BOX 54, 76 DOSE DR | LOSTANT | IL | 61334-9680 | |
| 6146945 | RUSSELL DARLENE M | Address on file | | | | |
| 6133814 | RUSSELL DAVID D AND LOIS V | Address on file | | | | |
| 6134424 | RUSSELL DAVID D SR AND LOIS V | Address on file | | | | |
| 7721297 | RUSSELL DAVID KESLER | Address on file | | | | |
| 7196902 | Russell Dean Gayda | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196902 | Russell Dean Gayda | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196902 | Russell Dean Gayda | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196902 | Russell Dean Gayda | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196902 | Russell Dean Gayda | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196902 | Russell Dean Gayda | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7199879 | RUSSELL DODD | Address on file | | | | |
| 7199879 | RUSSELL DODD | Address on file | | | | |
| 6130707 | RUSSELL DONALD C & LEE ELLEN TR ETAL | Address on file | | | | |
| 6130948 | RUSSELL DONALD C AND LEE ELLEN TR | Address on file | | | | |
| 6145313 | RUSSELL DONALD L TR | Address on file | | | | |
| 7765551 | RUSSELL DOTSON CUST | CHARLES R KENT DOTSON, CA UNIF TRANSFERS MIN ACT, 1013 ELSBREE LN | WINDSOR | CA | 95492-7929 | |
| 7142972 | Russell Duane Critser | Address on file | | | | |
| 7142972 | Russell Duane Critser | Address on file | | | | |
| 7142972 | Russell Duane Critser | Address on file | | | | |
| 7142972 | Russell Duane Critser | Address on file | | | | |
| 7782321 | RUSSELL E ABFALTER TR | UA 01 08 01, ABFALTER FAMILY 2001 TRUST, 1775 HILLVIEW DR | SAN LEANDRO | CA | 94577-6303 | |
| 7768295 | RUSSELL E HOXIE JR | 11627 CEDAR WAY | LOMA LINDA | CA | 92354-3605 | |
| 7721298 | RUSSELL E JURGENSON | Address on file | | | | |
| 7721298 | RUSSELL E MERKER & NEDRA D MERKER | Address on file | | | | |
| 4928427 | RUSSELL E SANDERS LLC | 2340 INDUSTRIAL DR | NEENAH | WI | 54956 | |
| 7775134 | RUSSELL E SPENCER | PO BOX 942 | SANTA BARBARA | CA | 93102-0942 | |
| 7145845 | Russell E. Perdock Family Trust | Address on file | | | | |
| 7145845 | Russell E. Perdock Family Trust | Address on file | | | | |
| 7145845 | Russell E. Perdock Family Trust | Address on file | | | | |
| 7721300 | RUSSELL EDWARD QUIRICI | Address on file | | | | |
| 6135148 | RUSSELL EDWARD W ETAL | Address on file | | | | |
| 6133705 | RUSSELL ERNEST J TRUSTEE | Address on file | | | | |
| 7765879 | RUSSELL F ELLIS & DONNA LEE ELLIS | TR, UDT OCT 1 92, 5510 NEBRASKA DR | CONCORD | CA | 94521-4008 | |
| 7785664 | RUSSELL F ROHRS & | EMMA ELIZABETH ROHRS TR, UDT JUN 28 68, 17751 SAMPSON LN | HUNTINGTON BEACH | CA | 92647 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7785357 | RUSSELL F ROHRS & | EMMA ELIZABETH ROHRS TR, UDT JUN 28 68, 17751 SAMPSON LN | HUNTINGTON BEACH | CA | 92647-6790 | |
| 7165123 | Russell Family Revocable Trust | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7721301 | RUSSELL FULSAAS | Address on file | | | | |
| 7721302 | RUSSELL G LEONG | Address on file | | | | |
| 7775033 | RUSSELL G SOHM | 14723 GREVILLEA AVE | LAWNDALE | CA | 90260-1456 | |
| 7721303 | RUSSELL G WACHTER | Address on file | | | | |
| 7721304 | RUSSELL G WITTBERGER CUST | Address on file | | | | |
| 5909993 | Russell G. Smith | Address on file | | | | |
| 5906676 | Russell G. Smith | Address on file | | | | |
| 5902681 | Russell G. Smith | Address on file | | | | |
| 6180203 | Russell G. Smith III, individually and as trustees of the Russell G. Smith III and Sherri Gibson Living Trust dated August 24, 2005 | Address on file | | | | |
| 6180203 | Russell G. Smith III, individually and as trustees of the Russell G. Smith III and Sherri Gibson Living Trust dated August 24, 2005 | Address on file | | | | |
| 6180203 | Russell G. Smith III, individually and as trustees of the Russell G. Smith III and Sherri Gibson Living Trust dated August 24, 2005 | Address on file | | | | |
| 6180203 | Russell G. Smith III, individually and as trustees of the Russell G. Smith III and Sherri Gibson Living Trust dated August 24, 2005 | Address on file | | | | |
| 7896220 | Russell G. Snaddix TTEE THE Shaddix Family Trust | Address on file | | | | |
| 7721305 | RUSSELL GARMON & | Address on file | | | | |
| 7143125 | Russell Gene DeLong | Address on file | | | | |
| 7143125 | Russell Gene DeLong | Address on file | | | | |
| 7143125 | Russell Gene DeLong | Address on file | | | | |
| 7143125 | Russell Gene DeLong | Address on file | | | | |
| 7197264 | Russell Glen Nelson | Address on file | | | | |
| 7197264 | Russell Glen Nelson | Address on file | | | | |
| 7197264 | Russell Glen Nelson | Address on file | | | | |
| 7197264 | Russell Glen Nelson | Address on file | | | | |
| 7197264 | Russell Glen Nelson | Address on file | | | | |
| 7197264 | Russell Glen Nelson | Address on file | | | | |
| 7721306 | RUSSELL GORDON HOBBS | Address on file | | | | |
| 7721307 | RUSSELL H BAKER | Address on file | | | | |
| 7721311 | RUSSELL H BAKER & PATRICIA A | Address on file | | | | |
| 7721309 | RUSSELL H BAKER & PATRICIA A | Address on file | | | | |
| 5875241 | Russell H Dees | Address on file | | | | |
| 7721312 | RUSSELL H DODD | Address on file | | | | |
| 7781790 | RUSSELL H MARSHALL TR | UA 04 22 92, MUSUMECI LIVING TRUST, PO BOX 1942 | CAMPBELL | CA | 95009-1942 | |
| 7327462 | Russell H Meier | Address on file | | | | |
| 7721313 | RUSSELL H NICHOLS & | Address on file | | | | |
| 5875243 | Russell Harris | Address on file | | | | |
| 6008934 | Russell Harris Farms | PO BOX 787 | CHOWCHILLA | CA | 93610 | |
| 7721314 | RUSSELL HARVEY BROWN | Address on file | | | | |
| 5933110 | Russell Holdridge | Address on file | | | | |
| 5933109 | Russell Holdridge | Address on file | | | | |
| 5933108 | Russell Holdridge | Address on file | | | | |
| 5933107 | Russell Holdridge | Address on file | | | | |
| 7721315 | RUSSELL HONG & SAYURI KAMANAKA JT | Address on file | | | | |
| 7767913 | RUSSELL I HENMI | 10673 W 84TH PL | ARVADA | CO | 80005-4710 | |
| 7780472 | RUSSELL I STOSS EX | EST KENNETH E LANDRETH, 485 N 32ND ST | DECATUR | IL | 62521-2307 | |
| 4950043 | Russell II, Willie James | Address on file | | | | |
| 6101920 | Russell Implementation Services Inc | 1301 2nd Ave, 18th Floor | Seattle | WA | 98101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7721316 | RUSSELL ISHIKAWA & CORINNE | Address on file | | | | |
| 7721317 | RUSSELL J ADAMS | Address on file | | | | |
| 7762189 | RUSSELL J ALLEGRE & | ELINOR W ALLEGRE JT TEN, 33667 MELLO WAY | FREMONT | CA | 94555-1360 | |
| 7721318 | RUSSELL J ALLEGRE CUST | Address on file | | | | |
| 7721319 | RUSSELL J CUNEO & | Address on file | | | | |
| 7721320 | RUSSELL J KINGSTROM & | Address on file | | | | |
| 7721321 | RUSSELL J LYMAN | Address on file | | | | |
| 7721322 | RUSSELL J MC GOEY | Address on file | | | | |
| 7772743 | RUSSELL J PENROSE | 447 N KANAI DR | PORTERVILLE | CA | 93257-6912 | |
| 7721323 | RUSSELL J PENROSE TOD | Address on file | | | | |
| 7773501 | RUSSELL J REILLY | 17082 TWAIN LN | HUNTINGTON BEACH | CA | 92649-4552 | |
| 7774811 | RUSSELL J SIMON TR UA MAY 10 89 | SIMON FAMILY TRUST, 107 SANTA CRUZ RD | ARCADIA | CA | 91007-3029 | |
| 7721324 | RUSSELL J STONE & | Address on file | | | | |
| 7721325 | RUSSELL J STURM & BERNICE E STURM | Address on file | | | | |
| 7721327 | RUSSELL J THOMPSON | Address on file | | | | |
| 7721328 | RUSSELL J ZUMWALT & | Address on file | | | | |
| 5933111 | Russell J. Crawford | Address on file | | | | |
| 5933113 | Russell J. Crawford | Address on file | | | | |
| 5933114 | Russell J. Crawford | Address on file | | | | |
| 5971535 | Russell J. Crawford | Address on file | | | | |
| 5933115 | Russell J. Crawford | Address on file | | | | |
| 5933112 | Russell J. Crawford | Address on file | | | | |
| 7328017 | Russell James Loube | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328017 | Russell James Loube | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328017 | Russell James Loube | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328017 | Russell James Loube | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328017 | Russell James Loube | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328017 | Russell James Loube | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7935241 | RUSSELL JERRY DEBOER.;. | P O BOX 818 | ARMONA | CA | 93202 | |
| 6146259 | RUSSELL JOHN L TR ET AL | Address on file | | | | |
| 6142490 | RUSSELL JOHN W TR & RUSSELL BARBARA G TR | Address on file | | | | |
| 7721329 | RUSSELL K JOHNSON & | Address on file | | | | |
| 7721330 | RUSSELL K LE BARRON CUST | Address on file | | | | |
| 7721331 | RUSSELL K QUAN | Address on file | | | | |
| 7782377 | RUSSELL K WELLS TR | UA 03 15 15, BARBARA R BRIGGS TRUST, 28010 FOX RUN CIR | CASTAIC | CA | 91384-2582 | |
| 6131352 | RUSSELL KIRSTEN A | Address on file | | | | |
| 7721332 | RUSSELL KONIG SUCC TTEE | Address on file | | | | |
| 7721333 | RUSSELL L BRIGGS | Address on file | | | | |
| 7763844 | RUSSELL L CAGLE & SUSAN D | CAGLE TR RUSSELL L CAGLE & SUSAN D CAGLE, REVOCABLE TRUST UA DEC 27 96, 15641 N 60TH WAY | SCOTTSDALE | AZ | 85254-6513 | |
| 7721334 | RUSSELL L CAGLE JR | Address on file | | | | |
| 7721335 | RUSSELL L TRAUGER | Address on file | | | | |
| 7721336 | RUSSELL L ZINK | Address on file | | | | |
| 7935242 | RUSSELL LAU.;. | 2423 CABRILLO ST | SAN FRANCISCO | CA | 94121 | |
| 7721337 | RUSSELL LEACH | Address on file | | | | |
| 7779678 | RUSSELL LEE CLAY TTEE | HARVEY & REGINA FISHER REVOCABLE, TRUST DTD 02/25/2016, PO BOX 1343 | TRES PINOS | CA | 95075-1343 | |
| 7142319 | Russell Lee Thompson | Address on file | | | | |
| 7142319 | Russell Lee Thompson | Address on file | | | | |
| 7142319 | Russell Lee Thompson | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7142319 | Russell Lee Thompson | Address on file | | | | |
| 7935243 | RUSSELL LEWIS JERNIGAN.;. | 16819 MOUSE TRAP DR | ROUND ROCK | TX | 78681 | |
| 7168269 | Russell Loube | Address on file | | | | |
| 7168269 | Russell Loube | Address on file | | | | |
| 7168269 | Russell Loube | Address on file | | | | |
| 7168269 | Russell Loube | Address on file | | | | |
| 7721338 | RUSSELL M BLEAKLEY | Address on file | | | | |
| 7721339 | RUSSELL M CHIU | Address on file | | | | |
| 7721340 | RUSSELL M GERTMENIAN CUST | Address on file | | | | |
| 7721341 | RUSSELL MACHADO | Address on file | | | | |
| 7721342 | RUSSELL MARK JEUNG | Address on file | | | | |
| 7721343 | RUSSELL MARK THOMAS | Address on file | | | | |
| 7721344 | RUSSELL MARTIN | Address on file | | | | |
| 7200674 | RUSSELL MITCHELL | Address on file | | | | |
| 7200674 | RUSSELL MITCHELL | Address on file | | | | |
| 7194679 | Russell Moore | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194679 | Russell Moore | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194679 | Russell Moore | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194679 | Russell Moore | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194679 | Russell Moore | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194679 | Russell Moore | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6130323 | RUSSELL MORGAN | Address on file | | | | |
| 7777643 | RUSSELL MORRIS & | JOAN MORRIS TTEES OF THE RUSSELL & JOAN MORRIS, 1996 FAMILY TR U/A DTD 05/08/96, 208 MISTLETOE RD | LOS GATOS | CA | 95032-1610 | |
| 7721345 | RUSSELL N PENROSE | Address on file | | | | |
| 7721346 | RUSSELL N SHRYOCK | Address on file | | | | |
| 7152854 | Russell Neal, Jr. | Address on file | | | | |
| 7152854 | Russell Neal, Jr. | Address on file | | | | |
| 7152854 | Russell Neal, Jr. | Address on file | | | | |
| 7152854 | Russell Neal, Jr. | Address on file | | | | |
| 7152854 | Russell Neal, Jr. | Address on file | | | | |
| 7152854 | Russell Neal, Jr. | Address on file | | | | |
| 5933117 | Russell Newland | Address on file | | | | |
| 5933118 | Russell Newland | Address on file | | | | |
| 5933119 | Russell Newland | Address on file | | | | |
| 5933116 | Russell Newland | Address on file | | | | |
| 7181326 | Russell Oberg | Address on file | | | | |
| 7176608 | Russell Oberg | Address on file | | | | |
| 7176608 | Russell Oberg | Address on file | | | | |
| 5908273 | Russell Oberg | Address on file | | | | |
| 5904597 | Russell Oberg | Address on file | | | | |
| 5875244 | Russell Olsen | Address on file | | | | |
| 5910843 | Russell Perdock | Address on file | | | | |
| 5908768 | Russell Perdock | Address on file | | | | |
| 5911812 | Russell Perdock | Address on file | | | | |
| 5905250 | Russell Perdock | Address on file | | | | |
| 7721349 | RUSSELL R BANKO & MARJORIE H | Address on file | | | | |
| 7785411 | RUSSELL R BANKO & MARJORIE H | BANKO TR, BANKO FAMILY TRUST UA JUL 29 94, 429 FERNANDEZ CRT | SANTA CLARA | CA | 95050-6407 | |
| 7721350 | RUSSELL R BANKO CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7721351 | RUSSELL R ROBERTS | Address on file | | | | |
| 7776704 | RUSSELL R WESTFALL & | PATRICIA A WESTFALL TR, UA NOV 17 97 RUSSELL & PATRICIA WESTFALL TRUST, 3057 S HIGUERA ST SPC 81 | SAN LUIS OBISPO | CA | 93401-6481 | |
| 7780971 | RUSSELL R WESTFALL TR | UA 11 17 97 RUSSELL R WESTFALL &, PATRICIA A WESTFALL REV LIV TRUST, 3057 S HIGUERA ST SPC 81 | SAN LUIS OBISPO | CA | 93401-6481 | |
| 7935244 | RUSSELL RAE ALNAS.;. | 510 VIA VAQUERO NORTE | SAN JUAN BAUTISTA | CA | 95045 | |
| 4928428 | RUSSELL REYNOLDS ASSOCIATES INC | 200 PARK AVE STE 2300 | NEW YORK | NY | 10166 | |
| 7197233 | Russell Richard Messana | Address on file | | | | |
| 7197233 | Russell Richard Messana | Address on file | | | | |
| 7197233 | Russell Richard Messana | Address on file | | | | |
| 7197233 | Russell Richard Messana | Address on file | | | | |
| 7197233 | Russell Richard Messana | Address on file | | | | |
| 7197233 | Russell Richard Messana | Address on file | | | | |
| 7189016 | Russell Rogers OBO Antique & Unique Upholstery | Address on file | | | | |
| 7320950 | Russell Rogers OBO Antique & Unique Upholstery | Address on file | | | | |
| 7303755 | Russell Rogers OBO Antique & Unique Upholstery | Address on file | | | | |
| 7189016 | Russell Rogers OBO Antique & Unique Upholstery | Address on file | | | | |
| 7198912 | Russell Ronald Williams | Address on file | | | | |
| 7198912 | Russell Ronald Williams | Address on file | | | | |
| 7198912 | Russell Ronald Williams | Address on file | | | | |
| 7198912 | Russell Ronald Williams | Address on file | | | | |
| 7780379 | RUSSELL S CHRIST & | EMILY L CHRIST TR, UA 06 24 96 LOPEZ LIVING TRUST, 306 E SOUTH FORK DR | PHOENIX | AZ | 85048-1887 | |
| 7721352 | RUSSELL S COOK CUST | Address on file | | | | |
| 7935245 | RUSSELL S KOLSTAD.;. | 8836 JONNIE WAY | FAIR OAKS | CA | 95628 | |
| 7721353 | RUSSELL S KUCKENBAKER | Address on file | | | | |
| 7721354 | RUSSELL S LEBARRON & | Address on file | | | | |
| 7721355 | RUSSELL S TYLER & | Address on file | | | | |
| 7721356 | RUSSELL SCOT JURCO | Address on file | | | | |
| 7198723 | Russell Scott Powell | Address on file | | | | |
| 7198723 | Russell Scott Powell | Address on file | | | | |
| 7198723 | Russell Scott Powell | Address on file | | | | |
| 7198723 | Russell Scott Powell | Address on file | | | | |
| 7198723 | Russell Scott Powell | Address on file | | | | |
| 5933123 | Russell Shortman | Address on file | | | | |
| 5933122 | Russell Shortman | Address on file | | | | |
| 5933121 | Russell Shortman | Address on file | | | | |
| 5933120 | Russell Shortman | Address on file | | | | |
| 5933126 | Russell Smith | Address on file | | | | |
| 5933125 | Russell Smith | Address on file | | | | |
| 5933127 | Russell Smith | Address on file | | | | |
| 5933124 | Russell Smith | Address on file | | | | |
| 7721357 | RUSSELL ST JOHN | Address on file | | | | |
| 5933130 | Russell Stewart | Address on file | | | | |
| 5933129 | Russell Stewart | Address on file | | | | |
| 5933131 | Russell Stewart | Address on file | | | | |
| 5933128 | Russell Stewart | Address on file | | | | |
| 7778457 | RUSSELL SUZUKI TTEE | YOSHIKO SUZUKI TRUST, DTD 11/6/2001, 4407 ALBURY AVE | LAKEWOOD | CA | 90713 | |
| 7784305 | RUSSELL T BIGELOW | 278 DEERFIELD DR | MORAGA | CA | 94556-2503 | |
| 7721358 | RUSSELL T BIGELOW | Address on file | | | | |
| 7770867 | RUSSELL T MARTIN & | FERN M MARTIN JT TEN, 19258 TARA LANE | PENN VALLEY | CA | 95946-9429 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7787065 | RUSSELL T SUZUKI TTEE | YOSHIKO SUZUKI TRUST, U/A DTD 11/06/2001, 4407 ALBURY AVE | LAKEWOOD | CA | 90713-2538 | |
| 7721361 | RUSSELL T YAMAMOTO | Address on file | | | | |
| 7198327 | RUSSELL TODD NUNEZ | Address on file | | | | |
| 7198327 | RUSSELL TODD NUNEZ | Address on file | | | | |
| 7721362 | RUSSELL TROVINGER & CAROL | Address on file | | | | |
| 7721363 | RUSSELL TUMSUDEN | Address on file | | | | |
| 7765106 | RUSSELL V DAVIS | 31 GLEN AVE | STAMFORD | CT | 06906-1206 | |
| 7784562 | RUSSELL V KINZ | PO BOX 417 | FAIRFIELD | CA | 94533-0041 | |
| 7721364 | RUSSELL V KINZ | Address on file | | | | |
| 7326211 | Russell Van Dewark and Vicky Van Dewark, individually and as trustees to the Van Dewark Russell & Vicky Trust | Address on file | | | | |
| 7326211 | Russell Van Dewark and Vicky Van Dewark, individually and as trustees to the Van Dewark Russell & Vicky Trust | Address on file | | | | |
| 7721367 | RUSSELL W FRITZ | Address on file | | | | |
| 7721368 | RUSSELL W HARVEY | Address on file | | | | |
| 7767732 | RUSSELL W HARVEY & | KATHLEEN L HARVEY JT TEN, 2495 BALMORAL ST | UNION CITY | CA | 94587-1863 | |
| 7780217 | RUSSELL W HARVEY EX | EST RUSSELL W HARVEY, 2495 BALMORAL ST | UNION CITY | CA | 94587-1863 | |
| 7721369 | RUSSELL W HAWKINS & | Address on file | | | | |
| 7767813 | RUSSELL W HEATH | 127 GORDON WAY | MARTINEZ | CA | 94553-9783 | |
| 7721370 | RUSSELL W HUBER | Address on file | | | | |
| 7777873 | RUSSELL W WONG | 171 5TH AVE APT A | SAN FRANCISCO | CA | 94118-1309 | |
| 9935246 | RUSSELL WADE CALVERY.;. | 20405 NE 101ST CT | BATTLE GROUND | WA | 98604 | |
| 7328073 | Russell Wayne Bevill | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328073 | Russell Wayne Bevill | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328073 | Russell Wayne Bevill | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328073 | Russell Wayne Bevill | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7141185 | Russell Wayne Chitwood | Address on file | | | | |
| 7141185 | Russell Wayne Chitwood | Address on file | | | | |
| 7141185 | Russell Wayne Chitwood | Address on file | | | | |
| 7141185 | Russell Wayne Chitwood | Address on file | | | | |
| 7721371 | RUSSELL WEINHOLDT | Address on file | | | | |
| 7765552 | RUSSELL WILLIAM DOTSON | 2038 OLD AIRLINE HWY | PAICINES | CA | 95043-9701 | |
| 7721372 | RUSSELL WILLIS & | Address on file | | | | |
| 5933133 | Russell Wright III | Address on file | | | | |
| 5933134 | Russell Wright III | Address on file | | | | |
| 5933135 | Russell Wright III | Address on file | | | | |
| 5933132 | Russell Wright III | Address on file | | | | |
| 7777367 | RUSSELL ZIZEK & | JOAN ZIZEK, JT TEN, 10S444 KEARNEY RD | LEMONT | IL | 60439-9203 | |
| 7316640 | Russell, Anne | Address on file | | | | |
| 7316640 | Russell, Anne | Address on file | | | | |
| 7316640 | Russell, Anne | Address on file | | | | |
| 7316640 | Russell, Anne | Address on file | | | | |
| 4936234 | Russell, Ben | 1325 Fox Farm Rd. | Trinidad | CA | 95570 | |
| 7172309 | Russell, Brenda | Address on file | | | | |
| 4997983 | Russell, Brenda | Address on file | | | | |
| 4944423 | Russell, Brian | 1739 S. Cornelia | Fresno | CA | 93706 | |
| 4957352 | Russell, Brian Wayne | Address on file | | | | |
| 4959130 | Russell, Carrie | Address on file | | | | |
| 7471637 | Russell, Catherine | Address on file | | | | |
| 4961767 | Russell, Chris James | Address on file | | | | |
| 7212869 | Russell, Christine | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7160996 | RUSSELL, CRYSTAL LAVONNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160996 | RUSSELL, CRYSTAL LAVONNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7332894 | Russell, Cynthia | Address on file | | | | |
| 5980681 | Russell, Darrell | Address on file | | | | |
| 4934873 | Russell, Darrell | P.O. Box 3522 | Arnold | CA | 95223 | |
| 4982145 | Russell, David | Address on file | | | | |
| 6172366 | Russell, David W | Address on file | | | | |
| 7159376 | RUSSELL, DAWN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159376 | RUSSELL, DAWN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7190657 | RUSSELL, DAWN MARIE | Address on file | | | | |
| 7190657 | RUSSELL, DAWN MARIE | Address on file | | | | |
| 7190657 | RUSSELL, DAWN MARIE | Address on file | | | | |
| 7190657 | RUSSELL, DAWN MARIE | Address on file | | | | |
| 4980532 | Russell, Dennis | Address on file | | | | |
| 4962589 | Russell, Devin | Address on file | | | | |
| 7469945 | RUSSELL, DONALD, INDIVIDUALLY AND AS TRUSTEE OF THE RUSSELL FAMILY REVOCABLE TRUST | Address on file | | | | |
| 7469945 | RUSSELL, DONALD, INDIVIDUALLY AND AS TRUSTEE OF THE RUSSELL FAMILY REVOCABLE TRUST | Address on file | | | | |
| 6009133 | RUSSELL, ED | Address on file | | | | |
| 4977780 | Russell, Forrest | Address on file | | | | |
| 4966904 | Russell, Glen C | Address on file | | | | |
| 7480915 | Russell, Hans | Address on file | | | | |
| 4955529 | Russell, Heath | Address on file | | | | |
| 5992407 | Russell, Heather | Address on file | | | | |
| 4934349 | Russell, Heather | 3 A Wallace Ct | Petaluma | CA | 94952 | |
| 4979571 | Russell, Jack | Address on file | | | | |
| 5003151 | Russell, Jane | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5003150 | Russell, Jane | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7160997 | RUSSELL, JENNIFER | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160997 | RUSSELL, JENNIFER | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7190449 | Russell, Jennifer Elaine | Address on file | | | | |
| 7190449 | Russell, Jennifer Elaine | Address on file | | | | |
| 4911491 | Russell, Jessica May | Address on file | | | | |
| 7171517 | Russell, Jo Ann | Address on file | | | | |
| 4983961 | Russell, Joan | Address on file | | | | |
| 4938989 | Russell, John | 1688 Springvale Road | Placerville | CA | 95667 | |
| 7252640 | Russell, John A | Address on file | | | | |
| 4963554 | Russell, John S | Address on file | | | | |
| 4911495 | Russell, Jon | Address on file | | | | |
| 7324810 | Russell, Jordan Danielle | Address on file | | | | |
| 4993321 | Russell, Judy | Address on file | | | | |
| 4933951 | Russell, Karen | 66 Meredith Way | Watsonville | CA | 95076 | |
| 4954924 | Russell, Karen Ann | Address on file | | | | |
| 4967018 | Russell, Kerry E | Address on file | | | | |
| 7185651 | RUSSELL, KEVIN | Address on file | | | | |
| 7185651 | RUSSELL, KEVIN | Address on file | | | | |
| 4975016 | Russell, Laurie J. (Laurie Leathers Russell, as trustee of The Leathers Family Trust) | 120 Country Club Court | Glendora | CA | 91741 | |
| 7469946 | RUSSELL, LEE ELLEN, INDIVIDUALLY AND AS TRUSTEE OF THE RUSSELL FAMILY REVOCABLE TRUST | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2841 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7469946 | RUSSELL, LEE ELLEN, INDIVIDUALLY AND AS TRUSTEE OF THE RUSSELL FAMILY REVOCABLE TRUST | Address on file | | | | |
| 4944438 | Russell, Lester | 121 Diana Street | Placerville | CA | 95667-3313 | |
| 7185652 | RUSSELL, MELVIN | Address on file | | | | |
| 7185652 | RUSSELL, MELVIN | Address on file | | | | |
| 6124580 | Russell, Michael | Address on file | | | | |
| 6124585 | Russell, Michael | Address on file | | | | |
| 7146570 | Russell, Michael | Address on file | | | | |
| 6124592 | Russell, Michael | Address on file | | | | |
| 6124599 | Russell, Michael | Address on file | | | | |
| 4982352 | Russell, Michael | Address on file | | | | |
| 4989821 | Russell, Michael | Address on file | | | | |
| 7317268 | Russell, Morgan | Address on file | | | | |
| 7956467 | Russell, Nancy H. | Address on file | | | | |
| 7230717 | Russell, Newland Allan | Address on file | | | | |
| 4926960 | RUSSELL, PETER R | PHD, 8575 MORRO RD STE A | ATASCADERO | CA | 93422 | |
| 4980685 | Russell, Ralph | Address on file | | | | |
| 7462060 | Russell, Randy Kenneth | Address on file | | | | |
| 7462060 | Russell, Randy Kenneth | Address on file | | | | |
| 7462060 | Russell, Randy Kenneth | Address on file | | | | |
| 7462060 | Russell, Randy Kenneth | Address on file | | | | |
| 4913283 | Russell, Rhonda Ronnett | Address on file | | | | |
| 7224206 | Russell, Richard | Address on file | | | | |
| 4993960 | Russell, Richard | Address on file | | | | |
| 4986076 | Russell, Robert | Address on file | | | | |
| 4928143 | RUSSELL, ROBERT E | 2419 CUMBERLAND DR | REDDING | CA | 96001 | |
| 4988919 | Russell, Roger | Address on file | | | | |
| 6178284 | Russell, Ryan | Address on file | | | | |
| 4914198 | Russell, Ryan David | Address on file | | | | |
| 5992602 | Russell, Sarah | Address on file | | | | |
| 6161865 | RUSSELL, SEKINA | Address on file | | | | |
| 5909737 | Russell, Serena | Address on file | | | | |
| 5000414 | Russell, Serena | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000413 | Russell, Serena | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000415 | Russell, Serena | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7171519 | Russell, Stacy | Address on file | | | | |
| 7171519 | Russell, Stacy | Address on file | | | | |
| 7171519 | Russell, Stacy | Address on file | | | | |
| 7171519 | Russell, Stacy | Address on file | | | | |
| 7171519 | Russell, Stacy | Address on file | | | | |
| 7171519 | Russell, Stacy | Address on file | | | | |
| 4966108 | Russell, Stephen | Address on file | | | | |
| 4944970 | Russell, Steven & Nancy | 34750 Emigrant Trail | Shingletown | CA | 96088 | |
| 7226147 | Russell, Tammy Lynn | Address on file | | | | |
| 7228570 | Russell, Tana | Address on file | | | | |
| 4948880 | Russell, Tana | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007717 | Russell, Tana | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 6117793 | Russell, Thomas | Address on file | | | | |
| 4943303 | Russell, Thomas | 241 Oakview Drive | San Carlos | CA | 94070 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7314763 | Russell, Trista Nicole | James P Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4986889 | Russell, Virginia | Address on file | | | | |
| 4910681 | Russell, Wendy | Address on file | | | | |
| 7190660 | RUSSELL, WILLIAM JONATHAN | Address on file | | | | |
| 7190660 | RUSSELL, WILLIAM JONATHAN | Address on file | | | | |
| 7190660 | RUSSELL, WILLIAM JONATHAN | Address on file | | | | |
| 7190660 | RUSSELL, WILLIAM JONATHAN | Address on file | | | | |
| 7296249 | Russell-Pease, Kathleen | Address on file | | | | |
| 7894337 | Russell-Pease, Kathleen | Address on file | | | | |
| 7283452 | Russell-Pease, Kathleen | Address on file | | | | |
| 7296249 | Russell-Pease, Kathleen | Address on file | | | | |
| 7160999 | RUSSELL-PEASE, KATHLEEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160999 | RUSSELL-PEASE, KATHLEEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7269287 | Russett, Kenneth | Address on file | | | | |
| 5008939 | Russett, Kenneth | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008940 | Russett, Kenneth | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5938492 | Russett, Kenneth; Claire Villanueva | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5938491 | Russett, Kenneth; Claire Villanueva | Mike Danko, Kristine Meredith, Shawn Miller, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 6145672 | RUSSEY JAMES DOUGLAS & MARCY JEAN TR | Address on file | | | | |
| 6134960 | RUSSI ZACHARY TRUSTEE | Address on file | | | | |
| 7304781 | Russi, David | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7304781 | Russi, David | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7304781 | Russi, David | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7304781 | Russi, David | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5875245 | RUSSI, JOE | Address on file | | | | |
| 7774058 | RUSSIAN LIFE DAILY | 2460 SUTTER ST | SAN FRANCISCO | CA | 94115-3016 | |
| 7147344 | Russian River Enterprises | 350 Alameda Del Prado #343 | Novato | CA | 94949 | |
| 7147344 | Russian River Enterprises | 9605 Old River Rd | Forestville | CA | 95436 | |
| 4928430 | RUSSIAN RIVER ROTARY FOUNDATION | PO Box 394 | GUERNEVILLE | CA | 95446 | |
| 7327498 | Russian River Vineyards, LLC f/k/a Sonoma Vineyards Acquisition, LLC | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 4933975 | Russian River WInery-Wade, Rob | 2191 Laguna Rd | Santa Rosa | CA | 95401 | |
| 4933946 | Russian River WInery-Wade, Robert | 2191 Laguna Rd | Santa Rosa | CA | 95401 | |
| 7327838 | Russian River Tea Company | Singleton, Gerald, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 4941726 | Russie, Cynthia | 344 Sandy Gulch Road | Wilseyville | CA | 95257 | |
| 7786074 | RUSSILL C HAUSMAN | 1743 11TH AVE | SACRAMENTO | CA | 95818-4140 | |
| 4926797 | RUSSMAN, PAUL R | 28 HIGH ST | CARNEGIE | PA | 15106 | |
| 6132928 | RUSSO MICHAEL HOWARD & JILL MARIE TR | Address on file | | | | |
| 4928431 | RUSSO MILLER & ASSOCIATES | MILLER STRATEGIES LLC, 601 PENNSYLVANIA AVE NW #900 | WASHINGTON | DC | 20004 | |
| 6101925 | Russo Miller & Associates (dba Miller Strategies LLC) | 601 Pennsylvania Avenue NW #900 | Washington | DC | 20004 | |
| 6142966 | RUSSO RICHARD J TR & RUSSO GAEL B TR | Address on file | | | | |
| 5875246 | RUSSO, ANNAMARIA | Address on file | | | | |
| 7975882 | Russo, Anthony E | Address on file | | | | |
| 5991844 | RUSSO, DONALD | Address on file | | | | |
| 4981761 | Russo, Frank | Address on file | | | | |
| 7477319 | Russo, Gael Boicelli | Address on file | | | | |
| 7477319 | Russo, Gael Boicelli | Address on file | | | | |
| 7477319 | Russo, Gael Boicelli | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2843 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7477319 | Russo, Gael Boicelli | Address on file | | | | |
| 4980529 | Russo, Horace | Address on file | | | | |
| 4933900 | Russo, Jane | 33 Greenwood Way | Monterey | CA | 93940 | |
| 4912600 | Russo, Jennifer R | Address on file | | | | |
| 4987913 | Russo, John | Address on file | | | | |
| 7281244 | Russo, Kenneth | Address on file | | | | |
| 4913383 | Russo, Kyle Nicholas | Address on file | | | | |
| 4970859 | Russo, Lisa | Address on file | | | | |
| 4979183 | Russo, Louis | Address on file | | | | |
| 7165550 | RUSSO, MICHAEL | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5002239 | Russo, Michael | Cotchett, Pitre & Mccarthy, LLP, Frank M. Pit Re, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5002238 | Russo, Michael | Panish Shea & Boyle LLP, Brian Panish, Rahul Ravipudi, Lyssa A. Roberts, 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| 5002237 | Russo, Michael | Walkup, Melodia , Kelly & Schoenberger, Michael A. Kelly, Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7209967 | Russo, Natasha | Address on file | | | | |
| 7459594 | Russo, Paula | Address on file | | | | |
| 7475366 | Russo, Philip | Address on file | | | | |
| 7477810 | Russo, Richard John | Address on file | | | | |
| 7477810 | Russo, Richard John | Address on file | | | | |
| 7477810 | Russo, Richard John | Address on file | | | | |
| 7477810 | Russo, Richard John | Address on file | | | | |
| 7332942 | Russo, Robin | Address on file | | | | |
| 4976912 | Russo, Thomas | Address on file | | | | |
| 4989041 | Russo, Victor | Address on file | | | | |
| 6175465 | Russo, Vincent | Address on file | | | | |
| 6175465 | Russo, Vincent | Address on file | | | | |
| 6007615 | Russo, Wayne | Address on file | | | | |
| 6124425 | Russo, Wayne | Address on file | | | | |
| 4941557 | Russo, Wayne | 9966 2507 Humbolt Dr | Oakland | CA | 94605 | |
| 5982218 | Russo, Wayne/Atty Rep | 9966 2507 Humbolt Dr | Oakland | CA | 94605 | |
| 4968278 | Russo, William | Address on file | | | | |
| 4994447 | Russo-Hicks, Lisa | Address on file | | | | |
| 4935214 | Russolang, Fiorella | 2415 Deer Tree ct | Martinez | CA | 94553 | |
| 6130317 | RUSSONIELLO JOSEPH P & MOIRA F TR | Address on file | | | | |
| 6166989 | Russoniello Revocable Trust | 999 Green Street, #1004 | San Francisco | CA | 94133 | |
| 5875247 | RUSSO'S MARINA INC | Address on file | | | | |
| 6145132 | RUSSOTTI TAI | Address on file | | | | |
| 7163647 | RUSSOTTI, JUSTIN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163647 | RUSSOTTI, JUSTIN | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Suite 200, Santa Rosa | | CA | 95401 | |
| 7163646 | RUSSOTTI, TAI | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163646 | RUSSOTTI, TAI | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 7165449 | RUSSOTTI'S CONCESSIONS | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165449 | RUSSOTTI'S CONCESSIONS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 5933138 | Rust Lee Gordon Jr. | Address on file | | | | |
| 5933137 | Rust Lee Gordon Jr. | Address on file | | | | |
| 5933139 | Rust Lee Gordon Jr. | Address on file | | | | |
| 5933136 | Rust Lee Gordon Jr. | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2844 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4989323 | Rust, David | Address on file | | | | |
| 7477534 | Rust, David Passavant | Address on file | | | | |
| 7477534 | Rust, David Passavant | Address on file | | | | |
| 7477534 | Rust, David Passavant | Address on file | | | | |
| 7477534 | Rust, David Passavant | Address on file | | | | |
| 4984661 | Rust, Elizabeth | Address on file | | | | |
| 7927852 | Rustad, Mark | Address on file | | | | |
| 4953371 | Rustia, Glenn | Address on file | | | | |
| 4972774 | Rusting, Jesse Kaneko | Address on file | | | | |
| 7184102 | Rusty Awalt | Address on file | | | | |
| 7184102 | Rusty Awalt | Address on file | | | | |
| 5875248 | RUSTY COMMINGS DBA RUSTY COMMINGS ELECTRIC | Address on file | | | | |
| 7721373 | RUSTY MARTINSON & | Address on file | | | | |
| 7481783 | Rustyn, B Nils | Address on file | | | | |
| 7479942 | Rustyn, Ryan | Address on file | | | | |
| 7938502 | RUTBERG, JACK | Address on file | | | | |
| 4923470 | RUTCHIK, JONATHAN S | MD, PO Box 45756 | SAN FRANCISCO | CA | 94145-0756 | |
| 5875249 | RUTENBURG, MARIA | Address on file | | | | |
| 5984676 | Rutenburg, Maria | Address on file | | | | |
| 7326877 | Ruth A Baker | Address on file | | | | |
| 7721374 | RUTH A BIGGS TTEE | Address on file | | | | |
| 7143340 | Ruth A Christensen | Address on file | | | | |
| 7143340 | Ruth A Christensen | Address on file | | | | |
| 7143340 | Ruth A Christensen | Address on file | | | | |
| 7143340 | Ruth A Christensen | Address on file | | | | |
| 7721375 | RUTH A CHRISTENSEN | Address on file | | | | |
| 7154094 | Ruth A Cornelius | Address on file | | | | |
| 7154094 | Ruth A Cornelius | Address on file | | | | |
| 7154094 | Ruth A Cornelius | Address on file | | | | |
| 7154094 | Ruth A Cornelius | Address on file | | | | |
| 7154094 | Ruth A Cornelius | Address on file | | | | |
| 7154094 | Ruth A Cornelius | Address on file | | | | |
| 7721376 | RUTH A CRAIN TR CRAIN FAMILY | Address on file | | | | |
| 7721377 | RUTH A CRAMER | Address on file | | | | |
| 7721378 | RUTH A HOTHERSALL | Address on file | | | | |
| 7769972 | RUTH A LEE & | EDWIN E LEE JT TEN, 1824 RAINTREE LN | VENICE | FL | 34293-2043 | |
| 7721379 | RUTH A LEWIS | Address on file | | | | |
| 7770256 | RUTH A LLOYD | 10209 MANTLE DR | OKLAHOMA CITY | OK | 73162-4519 | |
| 7153113 | Ruth A Lucas | Address on file | | | | |
| 7153113 | Ruth A Lucas | Address on file | | | | |
| 7153113 | Ruth A Lucas | Address on file | | | | |
| 7153113 | Ruth A Lucas | Address on file | | | | |
| 7153113 | Ruth A Lucas | Address on file | | | | |
| 7153113 | Ruth A Lucas | Address on file | | | | |
| 7778777 | RUTH A LYONS TOD | MARILYN MORROW, SUBJECT TO STA TOD RULES, 1157 10TH ST | BELOIT | WI | 53511-4351 | |
| 7770572 | RUTH A MACKENZIE | 1157 10TH ST | BELOIT | WI | 53511-4351 | |
| 7721380 | RUTH A ROSE | Address on file | | | | |
| 7774140 | RUTH A SALDANA | 13199 EL DORADO DR APT 208C | SEAL BEACH | CA | 90740-3317 | |
| 7774876 | RUTH A SKINNER TR | UDT MAY 24 83, 1003 CENTENNIAL DR | BRENTWOOD | CA | 94513-6975 | |
| 7721381 | RUTH A STOFLE | Address on file | | | | |
| 7778046 | RUTH A STOREY | 564 S BREWSTER AVE | LOMBARD | IL | 60148-2410 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7721382 | RUTH A SUMMERS | Address on file | | | | |
| 7721383 | RUTH ABERS | Address on file | | | | |
| 7721384 | RUTH ADELL CESSNA | Address on file | | | | |
| 7721385 | RUTH AILES | Address on file | | | | |
| 7935247 | RUTH ALAYNE CRAMER.;. | 320 DRUMM LANE | FALLON | NV | 89406 | |
| 7721386 | RUTH ALSSID | Address on file | | | | |
| 7721387 | RUTH ANN HALLEY | Address on file | | | | |
| 7721388 | RUTH ANN KARLEN | Address on file | | | | |
| 7721389 | RUTH ANN OHRT | Address on file | | | | |
| 7784100 | RUTH ANN ROHMAN TR UA SEP 21 90 | THE JEVNE S ROHMAN TRUST, 2425 MISSION ST, STE 1 | SAN MARINO | CA | 91108-1620 | |
| 7784535 | RUTH ANN ROHMAN TR UA SEP 21 90 | THE JEVNE S ROHMAN TRUST, 5168 LA CANADA BLVD | LA CANADA | CA | 91011 | |
| 7783846 | RUTH ANN ROTTER | 5211-38TH AVE NE | SEATTLE | WA | 98105 | |
| 7782628 | RUTH ANN ROTTER | 5211 38TH AVE NE | SEATTLE | WA | 98105-3033 | |
| 7773988 | RUTH ANN ROYALTY | 508 N FAYETTE ST | CARTHAGE | IL | 62321-1022 | |
| 7721390 | RUTH ANN STEPHENS CUST | Address on file | | | | |
| 7775372 | RUTH ANN STOVER | 8432 NANDINA WAY | ANTELOPE | CA | 95843-4033 | |
| 7785738 | RUTH ANN WORLEY | 12902 LAMPSON AVE | GARDEN GROVE | CA | 92840-5935 | |
| 7144010 | Ruth Anna Werdmuller Von Elgg | Address on file | | | | |
| 7144010 | Ruth Anna Werdmuller Von Elgg | Address on file | | | | |
| 7144010 | Ruth Anna Werdmuller Von Elgg | Address on file | | | | |
| 7144010 | Ruth Anna Werdmuller Von Elgg | Address on file | | | | |
| 7721391 | RUTH ANNE MCGURK | Address on file | | | | |
| 7779404 | RUTH ANNETTE GIRILL CONSERVATOR | FBO ESTHER CAMPBELL JANSON, 841 SANTA FE AVE | ALBANY | CA | 94706-1823 | |
| 7721392 | RUTH B CANNON TTEE | Address on file | | | | |
| 7780995 | RUTH B JOHNSON | 240 OAKVIEW DR | SAN CARLOS | CA | 94070-4537 | |
| 7721393 | RUTH B LAINE | Address on file | | | | |
| 7721394 | RUTH B LAPACHET | Address on file | | | | |
| 7721395 | RUTH B MELVIN | Address on file | | | | |
| 7773190 | RUTH B PRINS & | DEBRA S PRINS JT TEN, 4735 W ROBERTS WAY | SEATTLE | WA | 98199-1824 | |
| 7776247 | RUTH B VENKER CUST | PAUL J VENKER UNIF, GIFT MIN ACT CALIFORNIA, 3955 MULBERRY DR | CONCORD | CA | 94519-1216 | |
| 7721396 | RUTH B ZALKIND | Address on file | | | | |
| 7785932 | RUTH BARTH | 201 CHADBOURNE AVE APT 240 | MILLBRAE | CA | 94030 | |
| 7785808 | RUTH BARTH | C/O JAMES L BELL JR, 67 FELIZ DR | OAK VIEW | CA | 93022-9516 | |
| 7721397 | RUTH BEALE CUST | Address on file | | | | |
| 7762842 | RUTH BECKER CUST | HOWARD STEPHEN BECKER, UNIF GIFT MIN ACT ILLINOIS, 3163 DONOVAN GLEN CT | NORTHBROOK | IL | 60062-6961 | |
| 7762977 | RUTH BERGER | 1016 FAIRVIEW LN | FORT LEE | NJ | 07024-1539 | |
| 7785426 | RUTH BLAIR | BOX 302 | LEVELLAND | TX | 79336-0302 | |
| 7785308 | RUTH BLAIR | PO BOX 302 | LEVELLAND | TX | 79336-0302 | |
| 7763174 | RUTH BLANCO | 4029 WHITESAIL CIR | WESTLAKE VILLAGE | CA | 91361-3813 | |
| 7910181 | Ruth Bragman Living Trust dated June 28, 1999 Ruth Bragman Trustee | Address on file | | | | |
| 7910181 | Ruth Bragman Living Trust dated June 28, 1999 Ruth Bragman Trustee | Address on file | | | | |
| 7721398 | RUTH BREWSTER | Address on file | | | | |
| 7721399 | RUTH BRODSKY | Address on file | | | | |
| 7763832 | RUTH BYRONE | 1019 BUCHAN DR | LAFAYETTE | CA | 94549-4138 | |
| 7721400 | RUTH C CULBREATH | Address on file | | | | |
| 7765702 | RUTH C DUNNIGAN | 1120 NE 27TH AVE | POMPANO BEACH | FL | 33062-4224 | |
| 7784429 | RUTH C FISCHER | 1066 ADMIRAL LN | CHICO | CA | 95973-8214 | |
| 7785341 | RUTH C LANDEFELD TR RUTH C | LANDEFELD, TRUST UA APR 28 94, 11778 W CLOVER RD # B | TRACY | CA | 95304-8416 | |
| 7785566 | RUTH C LANDEFELD TR RUTH C | LANDEFELD, TRUST UA APR 28 94, 1880 MIRAMONTE AVENUE | MOUNTAIN VIEW | CA | 94040-4067 | |
| 7772063 | RUTH C NEWFIELD | 42 19TH AVE | SAN FRANCISCO | CA | 94121-1302 | |
| 7721401 | RUTH C SCHATTENBERG | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2846 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7721402 | RUTH C THOMPSON | Address on file | | | | |
| 7775973 | RUTH C TRAVER | 1831 35TH AVE | SAN FRANCISCO | CA | 94122-4113 | |
| 7721403 | RUTH C TRAVER TTEE | Address on file | | | | |
| 7721404 | RUTH C VERLASKY TR RUTH CECILIA | Address on file | | | | |
| 7777126 | RUTH C WRIGHT | 952 FRED KILCREASE RD | WINDER | GA | 30680-3834 | |
| 7763907 | RUTH CAMPBELL | 155 CANAL PL | FAYETTEVILLE | GA | 30215-2860 | |
| 7721405 | RUTH CAROL DE BELLO | Address on file | | | | |
| 7199255 | Ruth Carroll Smith | Address on file | | | | |
| 7199255 | Ruth Carroll Smith | Address on file | | | | |
| 7199255 | Ruth Carroll Smith | Address on file | | | | |
| 7199255 | Ruth Carroll Smith | Address on file | | | | |
| 7144708 | Ruth Clair Nierenhausen | Address on file | | | | |
| 7144708 | Ruth Clair Nierenhausen | Address on file | | | | |
| 7144708 | Ruth Clair Nierenhausen | Address on file | | | | |
| 7144708 | Ruth Clair Nierenhausen | Address on file | | | | |
| 7721407 | RUTH CLYNE | Address on file | | | | |
| 7721408 | RUTH COSTA | Address on file | | | | |
| 7721410 | RUTH D BALLOU TOD | Address on file | | | | |
| 7721411 | RUTH D BALLOU TOD | Address on file | | | | |
| 7774068 | RUTH D HARRELL TR UA MAR 31 00 | RUTH D HARRELL LIVING TRUST, 15 LINDSEY CT | PLEASANT HILL | CA | 94523-2031 | |
| 7776181 | RUTH D VANDERKARR & | ALDEN E VANDERKARR JT TEN, 1008 ROTHERHAM DR | ANTIOCH | CA | 94509-4736 | |
| 7763143 | RUTH E BJUSTROM | 1625 MCKAY WAY | COLORADO SPRINGS | CO | 80915-2060 | |
| 7721412 | RUTH E BYTNAR & | Address on file | | | | |
| 7764817 | RUTH E COYNE TR RUTH E COYNE | TRUST UA JUN 14 93, 19288 E HICKOCK DR | PARKER | CO | 80134-7489 | |
| 7765573 | RUTH E DOUGLAS | 1040 ROSEHILL DR | BOULDER | CO | 80302-7148 | |
| 7721413 | RUTH E FLOURNOY | Address on file | | | | |
| 7782111 | RUTH E FRANCIS | 3721 ERBBE ST NE | ALBUQUERQUE | NM | 87111-3357 | |
| 7721414 | RUTH E HART TTEE | Address on file | | | | |
| 7774069 | RUTH E KELLEY TR UA JUN 24 09 | THE RUTH E KELLEY REVOCABLE, TRUST, 27500 OAK SPRING CANYON RD | CANYON COUNTRY | CA | 91387-2122 | |
| 7780644 | RUTH E KIESSLING & | CHRISTINA M ANDREWS TRUA 11 18 96 RICHARD T KIESSLING &, RUTH E KIESSLING REVOCABLE TRUST, 39 COCHRANE CIR | METHUEN | MA | 01844-3111 | |
| 7762812 | RUTH E L BEAN | 2417 MEDFORD CT W | FORT WORTH | TX | 76109-1140 | |
| 7721415 | RUTH E LAFRANCHI | Address on file | | | | |
| 7778421 | RUTH E PENNELL & CLAUDIA A BOWMER & BRUCE E PENNELL CO-TTEES | THE JOHN F & RUTH E PENNELL REV TR UA DTD 05 23 1996, 2716 BUTANO DR | SACRAMENTO | CA | 95821-6402 | |
| 7721416 | RUTH E SANDERS | Address on file | | | | |
| 7775382 | RUTH E STRAND | 200 PARK ST S APT 205 | MORA | MN | 55051-1476 | |
| 7867290 | Ruth E. Dalrymple, Trustee | Address on file | | | | |
| 7935248 | RUTH E. OSCAR.;. | 5912 JORDAN AVENUE | EL CERRITO | CA | 94530 | |
| 7765764 | RUTH EBNER | 16 N MARENGO AVE STE 718 | PASADENA | CA | 91101-1960 | |
| 7474413 | Ruth Effie Coons Living Trust dated May 14, 2018 | Address on file | | | | |
| 7474413 | Ruth Effie Coons Living Trust dated May 14, 2018 | Address on file | | | | |
| 7474413 | Ruth Effie Coons Living Trust dated May 14, 2018 | Address on file | | | | |
| 7474413 | Ruth Effie Coons Living Trust dated May 14, 2018 | Address on file | | | | |
| 7153880 | Ruth Elaine Garrett | Address on file | | | | |
| 7153880 | Ruth Elaine Garrett | Address on file | | | | |
| 7153880 | Ruth Elaine Garrett | Address on file | | | | |
| 7153880 | Ruth Elaine Garrett | Address on file | | | | |
| 7153880 | Ruth Elaine Garrett | Address on file | | | | |
| 7153880 | Ruth Elaine Garrett | Address on file | | | | |
| 7721417 | RUTH ELAINE GIBSON | Address on file | | | | |
| 7786258 | RUTH ELEANOR SOUTHARD TR | SOUTHARD FAMILY 1991 TRUST, UA APR 1 91, 715 JILL AVE | SANTA CLARA | CA | 95050-6511 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153103 | Ruth Elizabeth Jones | Address on file | | | | |
| 7153103 | Ruth Elizabeth Jones | Address on file | | | | |
| 7153103 | Ruth Elizabeth Jones | Address on file | | | | |
| 7153103 | Ruth Elizabeth Jones | Address on file | | | | |
| 7153103 | Ruth Elizabeth Jones | Address on file | | | | |
| 7153103 | Ruth Elizabeth Jones | Address on file | | | | |
| 7143733 | Ruth Elkins Sopha | Address on file | | | | |
| 7143733 | Ruth Elkins Sopha | Address on file | | | | |
| 7143733 | Ruth Elkins Sopha | Address on file | | | | |
| 7143733 | Ruth Elkins Sopha | Address on file | | | | |
| 7184730 | Ruth Ellen Bongioanni | Address on file | | | | |
| 7184730 | Ruth Ellen Bongioanni | Address on file | | | | |
| 7765831 | RUTH ELLEN EISENBERG | 444 CENTRAL PARK W APT 16F | NEW YORK | NY | 10025-4359 | |
| 7721418 | RUTH ELLEN GONG | Address on file | | | | |
| 7721419 | RUTH ELLEN KESSLER | Address on file | | | | |
| 7721420 | RUTH ELLEN MC CLAIN | Address on file | | | | |
| 7765924 | RUTH ENGLANDER | 15 W 72ND ST | NEW YORK | NY | 10023-3402 | |
| 7721421 | RUTH EVANS | Address on file | | | | |
| 7777446 | RUTH EVELINE BASS & | NEVADA TRUST COMPANY TTEES, OF THE EMMI LAPPOEHN TR U/A DTD 02/20/08, PO BOX 93685 | LAS VEGAS | NV | 89193-3685 | |
| 7785598 | RUTH F MATHISON | 1145 HILLVIEW DR | MENLO PARK | CA | 94025-5508 | |
| 7721422 | RUTH F MC CABE | Address on file | | | | |
| 7721423 | RUTH F MORLEY & | Address on file | | | | |
| 7145792 | Ruth Fitzsimmons Revocable Inter Vivos Trust | Address on file | | | | |
| 7145792 | Ruth Fitzsimmons Revocable Inter Vivos Trust | Address on file | | | | |
| 7145792 | Ruth Fitzsimmons Revocable Inter Vivos Trust | Address on file | | | | |
| 7145792 | Ruth Fitzsimmons Revocable Inter Vivos Trust | Address on file | | | | |
| 7721424 | RUTH FLANDERS BOYLE CUST | Address on file | | | | |
| 7768147 | RUTH G HOLCOMB | 712 SMITH NECK RD | SOUTH DARTMOUTH | MA | 02748-1504 | |
| 7177217 | Ruth Gage | Address on file | | | | |
| 7183965 | Ruth Gage | Address on file | | | | |
| 7177217 | Ruth Gage | Address on file | | | | |
| 5905455 | Ruth Gehrke | Address on file | | | | |
| 5908921 | Ruth Gehrke | Address on file | | | | |
| 7721425 | RUTH GOODYEAR DOWDAKIN | Address on file | | | | |
| 7767334 | RUTH GROSS & | MERRY REGENSTREICH JT TEN, 250 W 90TH ST APT 6B | NEW YORK | NY | 10024-1123 | |
| 7767333 | RUTH GROSS & GAIL BERGMAN JT TEN | 7078 GARDEN WALK | COLUMBIA | MD | 21044-4902 | |
| 7721426 | RUTH H DALLEY | Address on file | | | | |
| 7766044 | RUTH H EWOLDT | 235 S BEACH BLVD SPC 56 | ANAHEIM | CA | 92804-1817 | |
| 7773305 | RUTH H RAEL TR RUTH H RAEL TRUST | UA SEP 6 90, 2337 PEACHTREE LN | SAN JOSE | CA | 95128-1120 | |
| 7773629 | RUTH H RICKERT | 3231 KNOLL MANOR DR | KINGWOOD | TX | 77345-1164 | |
| 7774487 | RUTH H SCOTT | PMB 196, 2604 ELMWOOD AVE | ROCHESTER | NY | 14618-2213 | |
| 7784881 | RUTH H WOODWARD | 2213 DAIN COURT | LEMON GROVE | CA | 91945-4239 | |
| 7721427 | RUTH HARRIS | Address on file | | | | |
| 7721428 | RUTH HARRIS SHARP | Address on file | | | | |
| 7767711 | RUTH HARTING | 400 LANCASTER AVE # 113 | STEVENS | PA | 17578-9315 | |
| 7721429 | RUTH HARTLEY DOUDIET | Address on file | | | | |
| 7764427 | RUTH HAYBURN CISEK | 2600 FLEETWOOD DR | SAN BRUNO | CA | 94066-1928 | |
| 7768274 | RUTH HELEN DALBEY TR UA OCT 07 91 | THE HOWARD C DALBEY & RUTH HELEN, DALBEY FAMILY TRUST, 1041 MARGARITA AVE | GROVER BEACH | CA | 93433-1132 | |
| 7768283 | RUTH HOWARD | 2201 ABLE CT | SACRAMENTO | CA | 95835-1356 | |
| 7779206 | RUTH HUBERMAN EXEC | ESTATE OF ALBERT A DALVA, 22430 PHILIPRIMM ST | WOODLAND HILLS | CA | 91367-4461 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2848 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7783148 | RUTH HURST | 1728 BALL MTN LITTLE SHASTA RD | MONTAGUE | CA | 96064-9680 | |
| 7721430 | RUTH I ANDERSON TTEE OF | Address on file | | | | |
| 7785990 | RUTH I CYR | RE THE ESTATE OF RUTH I CYR, 10217 NE 83RD ST | VANCOUVER | WA | 98662-3080 | |
| 7721431 | RUTH I DELONG-SWEENEY TR | Address on file | | | | |
| 7785519 | RUTH I GREGORY & | DONAL L GREGORY JT TEN, 1295 NORTH VAGEDES | FRESNO | CA | 93728-2205 | |
| 7785330 | RUTH I GREGORY & | DONAL L GREGORY JT TEN, 1295 N VAGEDES AVE | FRESNO | CA | 93728-2205 | |
| 7774070 | RUTH I KOZLOW TR UA NOV 25 03 | THE RUTH I KOZLOW REVOCABLE, TRUST, 11700 OLD GEORGETOWN RD UNIT 1310 | ROCKVILLE | MD | 20852-8613 | |
| 7721432 | RUTH I SCHMITT TR RUTH I SCHMITT | Address on file | | | | |
| 7721433 | RUTH I SYER & | Address on file | | | | |
| 7721434 | RUTH I VERNIER | Address on file | | | | |
| 5933140 | Ruth Ibarra | Address on file | | | | |
| 7764547 | RUTH J COHEN | 30 FLAMINGO RD | ROSLYN | NY | 11576-2702 | |
| 7782266 | RUTH J COOPER | 3618 WALLACE RD | SANTA ROSA | CA | 95404-1612 | |
| 7721435 | RUTH J KELLER EX | Address on file | | | | |
| 7721436 | RUTH J KELLER EX UW | Address on file | | | | |
| 7721437 | RUTH J MC DONALD | Address on file | | | | |
| 7721438 | RUTH J SILL | Address on file | | | | |
| 7721439 | RUTH J VICTOR TR | Address on file | | | | |
| 7256828 | Ruth J. Keller Ex UW Pearl W. Woo | Address on file | | | | |
| 7721440 | RUTH JEAN G NIXON | Address on file | | | | |
| 7721441 | RUTH JEAN SMITH | Address on file | | | | |
| 5933145 | Ruth Jensen | Address on file | | | | |
| 5933143 | Ruth Jensen | Address on file | | | | |
| 5933146 | Ruth Jensen | Address on file | | | | |
| 5933141 | Ruth Jensen | Address on file | | | | |
| 5933144 | Ruth Jensen | Address on file | | | | |
| 7721442 | RUTH K DAWKINS | Address on file | | | | |
| 7721445 | RUTH K GRIFFITH | Address on file | | | | |
| 7769191 | RUTH K KENNEDY | LITTON GARDENS, 649 UNIVERSITY AVE | PALO ALTO | CA | 94301-2032 | |
| 7721446 | RUTH K SUZUKI & SHOJI J SUZUKI TR | Address on file | | | | |
| 6133059 | RUTH KIBBIE S & GRANUCCI JAMES R TR | Address on file | | | | |
| 7782696 | RUTH L BABB | 1880 PACIFIC AVE 603 | SAN FRANCISCO | CA | 94109-2321 | |
| 7721447 | RUTH L BORATEN | Address on file | | | | |
| 7763517 | RUTH L BRIKOVICH | 21 NEPTUNE CT | SAN RAMON | CA | 94583-3918 | |
| 7721448 | RUTH L CHAN TR UA APR 19 06 | Address on file | | | | |
| 7781883 | RUTH L HENRICKS ADMIN | EST RONALD D GILLET, 25757 REDLANDS BLVD | REDLANDS | CA | 92373-8452 | |
| 7774072 | RUTH L LETH TR UA JUL 15 09 THE | RUTH L LETH TRUST, 21966 DOLORES ST APT 339 | CASTRO VALLEY | CA | 94546-6966 | |
| 7764183 | RUTH L M CHAMBERS | 6826 RAINIER AVE | GIG HARBOR | WA | 98335-1921 | |
| 7774530 | RUTH L SEIM | PO BOX 612 | REDWOOD ESTATES | CA | 95044-0612 | |
| 7774857 | RUTH L SIQUEIROS | 1076 E 1465 N | SHELLEY | ID | 83274-5091 | |
| 7775904 | RUTH LAI TOM & | MICHAEL EDWARD TOM JT TEN, 1982 REDWOOD RD | HERCULES | CA | 94547-1159 | |
| 7721449 | RUTH LARSEN SCAMMON TR | Address on file | | | | |
| 7721450 | RUTH LOIS W MOHLENHOFF | Address on file | | | | |
| 7721451 | RUTH LORELEI BRIKOVICH & | Address on file | | | | |
| 7196774 | Ruth Lorraine Lowman | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196774 | Ruth Lorraine Lowman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196774 | Ruth Lorraine Lowman | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196774 | Ruth Lorraine Lowman | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196774 | Ruth Lorraine Lowman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2849 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7196774 | Ruth Lorraine Lowman | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7721452 | RUTH M BETTENCOURT & | Address on file | | | | |
| 7721453 | RUTH M BISSON MOSER | Address on file | | | | |
| 7763356 | RUTH M BOVEE CUST FOR | GAYLE RUTH BOVEE, U/T ILLINOIS UNIF GIFTS TO MINORS ACT, 220 N MITCHELL ST | WILMINGTON | IL | 60481-1222 | |
| 7774073 | RUTH M BURROUGHS TR UDT SEP 24 04 | THE RUTH M BURROUGHS 2004 TRUST, 660 W D ST S | DIXON | CA | 95620-2748 | |
| 7198753 | Ruth M Chatfield | Address on file | | | | |
| 7198753 | Ruth M Chatfield | Address on file | | | | |
| 7198753 | Ruth M Chatfield | Address on file | | | | |
| 7198753 | Ruth M Chatfield | Address on file | | | | |
| 7721454 | RUTH M COCHRANE | Address on file | | | | |
| 7774074 | RUTH M DODRILL TR UA JUN 24 08 | THE RUTH M DODRILL REVOCABLE, TRUST, 15912 VILLANOVA CIR | WESTMINSTER | CA | 92683-7647 | |
| 7721455 | RUTH M DODRILL TTEE | Address on file | | | | |
| 7721456 | RUTH M EPPERSON TR | Address on file | | | | |
| 7721457 | RUTH M HILL TR | Address on file | | | | |
| 7768702 | RUTH M JESCHKE | 26 N LOXLEY DR | JOHNSTON | RI | 02919-7106 | |
| 7770093 | RUTH M LEVIEN | 30 SAN RAMON WAY | NOVATO | CA | 94945-1639 | |
| 7721458 | RUTH M SCHULER TOD | Address on file | | | | |
| 7721459 | RUTH M SCHULER TOD | Address on file | | | | |
| 7721460 | RUTH M SHIRAKI | Address on file | | | | |
| 7721461 | RUTH M TAUSTA | Address on file | | | | |
| 7721462 | RUTH M WALKER | Address on file | | | | |
| 7721463 | RUTH M WALKER | Address on file | | | | |
| 7776708 | RUTH M WESTREICHER & | CONNIE COUNTRYMAN JT TEN, 640 E WEIMAR CROSS RD | COLFAX | CA | 95713-9731 | |
| 7283947 | Ruth M. Stolz, Trustee of the Stolz Living Trust dated 12/4/1990 | Address on file | | | | |
| 7784402 | RUTH MADLAND DREW | 9235 W WILDBRANCH DR | STAR | ID | 83669-5964 | |
| 5933150 | Ruth Magin | Address on file | | | | |
| 5933148 | Ruth Magin | Address on file | | | | |
| 5933149 | Ruth Magin | Address on file | | | | |
| 5933147 | Ruth Magin | Address on file | | | | |
| 7786427 | RUTH MANSTROM TR | RUTH MANSTROM REVOCABLE, TRUST UA JAN 9 95, 71 VIA HERMOSA | SAN LORENZO | CA | 94580-3412 | |
| 7721464 | RUTH MARIE UNDERWOOD | Address on file | | | | |
| 7145791 | Ruth Mary Fitzsimmons | Address on file | | | | |
| 7145791 | Ruth Mary Fitzsimmons | Address on file | | | | |
| 7145791 | Ruth Mary Fitzsimmons | Address on file | | | | |
| 7145791 | Ruth Mary Fitzsimmons | Address on file | | | | |
| 7721465 | RUTH MAYEDA | Address on file | | | | |
| 7771686 | RUTH MOORE | C/O JOHN MOORE JR EX, 6907 69TH ST | GLENDALE | NY | 11385-6660 | |
| 7771822 | RUTH MUELLER | FURSTENSTR 8 | BALZERS | | FL-9496 | |
| 7776087 | RUTH N TYLER | 8300 BURDETTE RD # A552 | BETHESDA | MD | 20817-2801 | |
| 7909686 | Ruth N. Hall Rev. Trust | Address on file | | | | |
| 7721466 | RUTH NIVAREL CUST | Address on file | | | | |
| 7721467 | RUTH NUCKOLLS | Address on file | | | | |
| 7721468 | RUTH O TAKEMOTO | Address on file | | | | |
| 7721469 | RUTH OVERTON | Address on file | | | | |
| 7780620 | RUTH P FUSS | 10017 S SAWYER AVE | EVERGREEN PARK | IL | 60805-3440 | |
| 7721470 | RUTH P LIND | Address on file | | | | |
| 7771800 | RUTH P MOTZ & GEORGE J MOTZ JT | TEN, 2145 W KETTLEMAN LN APT 103 | LODI | CA | 95242-4314 | |
| 7721471 | RUTH PAULSON | Address on file | | | | |
| 7779243 | RUTH PENNELL & BRUCE | PENNELL & CLAUDIA BOWMER CO-TTEES, RUTH E PENNELL REV TR UA DTD 05 20 96, 2716 BUTANO DR | SACRAMENTO | CA | 95821-6402 | |
| 7784218 | RUTH POE & | ROBERT W POE JT TEN, 2104 OSBORN DR | SILVER SPRING | MD | 20910-1321 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7784710 | RUTH POE & | ROBERT W POE JT TEN, 2104 OSBORNE DR | SILVER SPRING | MD | 20910-1321 | |
| 7778587 | RUTH POPPEL & | DAVID M POPPEL JT TEN, 79 BEAVER RD | WARE | MA | 01082-9496 | |
| 7721472 | RUTH PRESTON TR UA AUG 18 97 | Address on file | | | | |
| 7721473 | RUTH R DUCCINI | Address on file | | | | |
| 7778779 | RUTH R SCHULLER TTEE | STANLEY E SCHULLER & RUTH R, SCHULLER INTER VIVOS TRUST DTD 4/8/92, 405 HODENCAMP RD APT 104 | THOUSAND OAKS | CA | 91360-5481 | |
| 7768571 | RUTH S JAFFE | 56 CRESTLAKE DR | SAN FRANCISCO | CA | 94132-1333 | |
| 7769265 | RUTH S KIM | 2823 HIGHWAY 821 | RUSTON | LA | 71270-1703 | |
| 7721474 | RUTH S O HATA CUST | Address on file | | | | |
| 7774618 | RUTH SHAPIRO & | SETH L SHAPIRO JT TEN, 934 PENINSULA AVE APT 315 | SAN MATEO | CA | 94401-1551 | |
| 7721475 | RUTH SHIZUYE OKAZAKI TOD | Address on file | | | | |
| 7721476 | RUTH SPONHEIM | Address on file | | | | |
| 7721477 | RUTH STANGER | Address on file | | | | |
| 7721478 | RUTH SUMMERS | Address on file | | | | |
| 7721479 | RUTH SUZANNE OSHIMA | Address on file | | | | |
| 7836337 | RUTH SZOFFER | 10 TVERIAH STR, BNE-BRAK | BNE BRAK | A0 | | |
| 7721480 | RUTH SZOFFER | Address on file | | | | |
| 5933153 | Ruth Thao | Address on file | | | | |
| 5933152 | Ruth Thao | Address on file | | | | |
| 5933154 | Ruth Thao | Address on file | | | | |
| 5933151 | Ruth Thao | Address on file | | | | |
| 7721481 | RUTH THOMPSON & KEVIN | Address on file | | | | |
| 7189017 | Ruth Turner | Address on file | | | | |
| 7189017 | Ruth Turner | Address on file | | | | |
| 7778512 | RUTH TURNER | 18 EVELAND AVE | SULPHUR | LA | 70663-6512 | |
| 7764046 | RUTH UY ASMUNDSON CUST | JONAS CARTANO, UNIF GIFT MIN ACT CA, 545 MILLER DR | DAVIS | CA | 95616-3616 | |
| 7764047 | RUTH UY ASMUNDSON CUST | WILFRED CARTANO, UNIF GIFT MIN ACT CA, 545 MILLER DR | DAVIS | CA | 95616-3616 | |
| 7762737 | RUTH V BARTH | C/O JAMES L BELL JR, 67 FELIZ DR | OAK VIEW | CA | 93022-9516 | |
| 7774075 | RUTH V HULET & CHRISTOPHER | WHELPLEY & HARRIETT WHELPLEY, TR UA NOV 27 00 THE RUTH V HULET TRUST, 621 N GLASSELL ST | ORANGE | CA | 92867-6749 | |
| 7721482 | RUTH VAUGHN HEASLETT | Address on file | | | | |
| 7721483 | RUTH VERNIER | Address on file | | | | |
| 7721484 | RUTH VINCIGUERRA CUST | Address on file | | | | |
| 7721485 | RUTH VINCIGUERRA CUST | Address on file | | | | |
| 7774921 | RUTH W SMILEY TTEE | RUTH W SMILEY REV TRUST UA DTD 5/5/98, C/O HIGHTOWER ADVISORS, 7200 WISCONSIN AVE STE 910 | BETHESDA | MD | 20814-4828 | |
| 5933156 | Ruth Yates | Address on file | | | | |
| 5933158 | Ruth Yates | Address on file | | | | |
| 5933157 | Ruth Yates | Address on file | | | | |
| 5933155 | Ruth Yates | Address on file | | | | |
| 7721486 | RUTH YATES BLOOM | Address on file | | | | |
| 7721487 | RUTH YUNGERMAN & | Address on file | | | | |
| 7153296 | Ruth Yvonne Henderson | Address on file | | | | |
| 7153296 | Ruth Yvonne Henderson | Address on file | | | | |
| 7153296 | Ruth Yvonne Henderson | Address on file | | | | |
| 7153296 | Ruth Yvonne Henderson | Address on file | | | | |
| 7153296 | Ruth Yvonne Henderson | Address on file | | | | |
| 7153296 | Ruth Yvonne Henderson | Address on file | | | | |
| 7764548 | RUTH Z COHEN | 204 SOUNDVIEW AVE | WHITE PLAINS | NY | 10606-3824 | |
| 7721488 | RUTH ZAK CUST | Address on file | | | | |
| 7943149 | Ruth, James B | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7229059 | Ruth, Kibbie S. | Address on file | | | | |
| 4985282 | Ruth, Laurene | Address on file | | | | |
| 4980572 | Ruth, Robert | Address on file | | | | |
| 4941792 | Ruth, Robert | 927 Cayetano Dr | Napa | CA | 94559 | |
| 7768179 | RUTHALBERT HOLT | 6930 24TH ST | RIO LINDA | CA | 95673-2804 | |
| 7141364 | Ruthann Elizabeth Tye | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7141364 | Ruthann Elizabeth Tye | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7141364 | Ruthann Elizabeth Tye | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7141364 | Ruthann Elizabeth Tye | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7766619 | RUTHANN GADDY & | JIMMY V GADDY JT TEN, 29 LAVAL CIR | LITTLE ROCK | AR | 72223-8901 | |
| 7721489 | RUTH-ANN ROHMAN | Address on file | | | | |
| 7167920 | RUTHANNE GOOCH AS TRUSTEE OF THE RUTHANNE GOOCH REVOCABLE LIVING TRUST, DATED 03/20 | Address on file | | | | |
| 7144455 | Ruthanne Lynn Zimmerman | Address on file | | | | |
| 7144455 | Ruthanne Lynn Zimmerman | Address on file | | | | |
| 7144455 | Ruthanne Lynn Zimmerman | Address on file | | | | |
| 7144455 | Ruthanne Lynn Zimmerman | Address on file | | | | |
| 7721491 | RUTHEDA F BURROW CUST | Address on file | | | | |
| 7721492 | RUTHELLEN OSBORNE | Address on file | | | | |
| 7153860 | Ruthellyn Norris | Address on file | | | | |
| 7153860 | Ruthellyn Norris | Address on file | | | | |
| 7153860 | Ruthellyn Norris | Address on file | | | | |
| 7153860 | Ruthellyn Norris | Address on file | | | | |
| 7153860 | Ruthellyn Norris | Address on file | | | | |
| 7153860 | Ruthellyn Norris | Address on file | | | | |
| 7762199 | RUTHER E ALLEN JR CUST | KRISTEN L ALLEN, UNDER THE VA UNIF TRANSFERS TO MINORS ACT, 11223 BRISTERSBURG RD | CATLETT | VA | 20119-2304 | |
| 4963520 | Rutherford, Brian Paul | Address on file | | | | |
| 5939776 | Rutherford, Charles | Address on file | | | | |
| 4986982 | Rutherford, David | Address on file | | | | |
| 4963599 | Rutherford, Donald Wayne | Address on file | | | | |
| 4986716 | Rutherford, Gary | Address on file | | | | |
| 4921465 | RUTHERFORD, GARY L | 1350 BUENAVENTURA BLVD APT 230 | REDDING | CA | 96001-0198 | |
| 4964183 | Rutherford, Gregory R | Address on file | | | | |
| 7255069 | Rutherford, James | Address on file | | | | |
| 4974317 | Rutherford, Jim | VP of R&D, 9030 Monroe Road | Houston | TX | 77061 | |
| 4954290 | Rutherford, Saya | Address on file | | | | |
| 6101926 | Rutherford, Saya | Address on file | | | | |
| 7257544 | Rutherford, Shanna | Address on file | | | | |
| 5009423 | Rutherford, Sheila | Mary Alexander & Associates, P.C., Jennifer L Fiore, Esq, Mary E Alexander, Esq,, Sophia M Achermann, Esq, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 7158335 | RUTHERFORD, SHEILA ROSE | Mary Alexander, 44 Montgomery St., Suite 1303 | San Francisco | CA | 94104 | |
| 7158335 | RUTHERFORD, SHEILA ROSE | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303 | San Francisco | CA | 94104 | |
| 4988936 | Rutherford, Victoria | Address on file | | | | |
| 7338560 | Rutherford, Wesley William | Address on file | | | | |
| 7221827 | Ruth-Granucci Living Trust dated January 31, 2002 | Address on file | | | | |
| 7191469 | Ruthie C. Barber and Cynthia E. Arrington, Trustees, Ruthie C. Barber Trust dated June 24, 1983 | Address on file | | | | |
| 7191469 | Ruthie C. Barber and Cynthia E. Arrington, Trustees, Ruthie C. Barber Trust dated June 24, 1983 | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7191469 | Ruthie C. Barber and Cynthia E. Arrington, Trustees, Ruthie C. Barber Trust dated June 24, 1983 | Address on file | | | | |
| 7191469 | Ruthie C. Barber and Cynthia E. Arrington, Trustees, Ruthie C. Barber Trust dated June 24, 1983 | Address on file | | | | |
| 7721493 | RUTHIE MALONE | Address on file | | | | |
| 4999546 | Ruthrauff, Eric Marion | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174701 | RUTHRAUFF, ERIC MARION | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174701 | RUTHRAUFF, ERIC MARION | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4999547 | Ruthrauff, Eric Marion | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008943 | Ruthrauff, Eric Marion | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938495 | Ruthrauff, Eric Marion; Ruthrauff, Kimberley Jean; Ruthrauff, Makayla Nicole; Ruthrauff, Taylor Rives (A Minor, By And Through His Guardian Ad Litem, Kimberley Jean Ruthrauff) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938493 | Ruthrauff, Eric Marion; Ruthrauff, Kimberley Jean; Ruthrauff, Makayla Nicole; Ruthrauff, Taylor Rives (A Minor, By And Through His Guardian Ad Litem, Kimberley Jean Ruthrauff) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938494 | Ruthrauff, Eric Marion; Ruthrauff, Kimberley Jean; Ruthrauff, Makayla Nicole; Ruthrauff, Taylor Rives (A Minor, By And Through His Guardian Ad Litem, Kimberley Jean Ruthrauff) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5976877 | Ruthrauff, Eric Marion; Ruthrauff, Kimberley Jean; Ruthrauff, Makayla Nicole; Ruthrauff, Taylor Rives (A Minor, By And Through His Guardian Ad Litem, Kimberley Jean Ruthrauff) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4999548 | Ruthrauff, Kimberley Jean | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174702 | RUTHRAUFF, KIMBERLEY JEAN | Elliot Adler, 402 W BROADWAY, STE 860 | San Diego | CA | 92101 | |
| 7174702 | RUTHRAUFF, KIMBERLEY JEAN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4999549 | Ruthrauff, Kimberley Jean | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008944 | Ruthrauff, Kimberley Jean | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999550 | Ruthrauff, Makayla Nicole | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174703 | RUTHRAUFF, MAKAYLA NICOLE | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174703 | RUTHRAUFF, MAKAYLA NICOLE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4999551 | Ruthrauff, Makayla Nicole | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008945 | Ruthrauff, Makayla Nicole | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999552 | Ruthrauff, Taylor Rives (A Minor, By And Through His Guardian Ad Litem, Kimberley Jean Ruthrauff) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999553 | Ruthrauff, Taylor Rives (A Minor, By And Through His Guardian Ad Litem, Kimberley Jean Ruthrauff) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008946 | Ruthrauff, Taylor Rives (A Minor, By And Through His Guardian Ad Litem, Kimberley Jean Ruthrauff) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4924553 | RUTKOWSKI, M HOLLIE | THE COMPENSATION LAW CENTER, PO Box 340700 | SACRAMENTO | CA | 95834 | |
| 4977486 | Rutkowski, Ronal | Address on file | | | | |
| 4961632 | Rutland, Bryan Cabigas | Address on file | | | | |
| 4963731 | Rutland, Jesse Ray | Address on file | | | | |
| 6145747 | RUTLEDGE ARIYON TR | Address on file | | | | |
| 6145715 | RUTLEDGE JONATHAN & RUTLEDGE LINDA | Address on file | | | | |
| 7477426 | Rutledge Lanscaping and Yard Maintenance | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7477426 | Rutledge Lanscaping and Yard Maintenance | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7477426 | Rutledge Lanscaping and Yard Maintenance | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7477426 | Rutledge Lanscaping and Yard Maintenance | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4966495 | Rutledge, Frank M | Address on file | | | | |
| 7229812 | Rutledge, Hunter | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5007421 | Rutledge, Hunter | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007422 | Rutledge, Hunter | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948105 | Rutledge, Hunter | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4994612 | Rutledge, Janice | Address on file | | | | |
| 7190468 | Rutledge, Joann | Address on file | | | | |
| 7190468 | Rutledge, Joann | Address on file | | | | |
| 7190964 | RUTLEDGE, JOANN | Address on file | | | | |
| 5992021 | Rutledge, Karissa | Address on file | | | | |
| 7159736 | RUTLEDGE, KAYLA MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159736 | RUTLEDGE, KAYLA MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4954363 | Rutledge, Kirby Richard | Address on file | | | | |
| 7159739 | RUTLEDGE, MARCUS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159739 | RUTLEDGE, MARCUS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7190963 | RUTLEDGE, MICHAEL | Address on file | | | | |
| 7190476 | Rutledge, Michael Lee | Address on file | | | | |
| 7190476 | Rutledge, Michael Lee | Address on file | | | | |
| 7159738 | RUTLEDGE, RICHARD MICHAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159738 | RUTLEDGE, RICHARD MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7227831 | Rutltledge, Kacy | Address on file | | | | |
| 4928433 | RUTSUTEG VAIROJANANUNT | 166 RIPLEY ST | SAN FRANCISCO | CA | 94110 | |
| 7246012 | Ruttan, Donavan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 6101927 | RUTTER ARMY INC | 685 Cochran Street, Suite 200 | Simi Valley | CA | 93065 | |
| 4987399 | Rutters, Lu | Address on file | | | | |
| 6142435 | RUTTLEDGE TERESA & RUTTLEDGE LANCE | Address on file | | | | |
| 7231689 | Ruttledge, Lance D. | Address on file | | | | |
| 7229094 | Ruttledge, Teresa G. | Address on file | | | | |
| 7184043 | RUTTMAN, VICTOR | Address on file | | | | |
| 7286041 | Rutty, Maureen Jean | Address on file | | | | |
| 4941546 | Rutz Family LLC-Family LLC, Rutz | PO Box 2030 | Paso Robles | CA | 93447 | |
| 7185737 | RUUD FAMILY TRUST U/A dated September 20, 2006 | Elliot Adler, 402 WEST BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7185737 | RUUD FAMILY TRUST U/A dated September 20, 2006 | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860 | San Diego | CA | 92101 | |
| 6146644 | RUUD WARREN L & NANCY A | Address on file | | | | |
| 7185735 | RUUD, BAMBI KNAPP | Address on file | | | | |
| 7185735 | RUUD, BAMBI KNAPP | Address on file | | | | |
| 7185738 | RUUD, BRYAN DAVID | Address on file | | | | |
| 7185738 | RUUD, BRYAN DAVID | Address on file | | | | |
| 7185736 | RUUD, DAVID MAURICE | Address on file | | | | |
| 7185736 | RUUD, DAVID MAURICE | Address on file | | | | |
| 4963138 | Ruud, Miles Erik | Address on file | | | | |
| 7164730 | RUUD, NANCY | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164730 | RUUD, NANCY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 7185740 | RUUD, SARAH NICOLE | Address on file | | | | |
| 7185740 | RUUD, SARAH NICOLE | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2854 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7164731 | RUUD, WARREN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164731 | RUUD, WARREN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7461591 | RUVACAVA, RANDOLPH | Address on file | | | | |
| 6185921 | Ruvacava, Randolph | Address on file | | | | |
| 4944785 | Ruvalcaba Ranch-Ruvalcaba, Cesar | 11922 28 Mile Rd | Oakdale | CA | 95361 | |
| 4970335 | Ruvalcaba, Alex | Address on file | | | | |
| 4939628 | Ruvalcaba, Elba | 421 Greenmont Dr | Vallejo | CA | 94533 | |
| 6008832 | RUVALCABA, ESTELLA | Address on file | | | | |
| 4956834 | Ruvalcaba, Orlando Francisco | Address on file | | | | |
| 5875250 | RUVALCABA, SALVADOR | Address on file | | | | |
| 5939777 | RUVALCAVA, JESUS | Address on file | | | | |
| 4943604 | Ruvalcuba, Gabriel | 17146 Wilson Way | Watsonville | CA | 95016 | |
| 4958939 | Ruxton, David Scott | Address on file | | | | |
| 5933159 | Ruxy Walsh | Address on file | | | | |
| 7169963 | RUXY WALSH DBA GLASS FUSION | Address on file | | | | |
| 4939778 | Ruybai, Yolanda | 1400 A St #B3 | Antioch | CA | 94509 | |
| 7208874 | Ruys, Wilhelm | Address on file | | | | |
| 4984328 | Ruyter, Anna | Address on file | | | | |
| 4980979 | Ruzicka, James | Address on file | | | | |
| 4933566 | Ruzieka, Pat | 3005 Hagen Road | Napa | CA | 94558 | |
| 6101928 | RV & RS CORP/ DBA MERIDIAN VALERO | 358 E. Foothill Blvd. Suite 200 | San Diams | CA | 91773 | |
| 5983716 | RV Service Center of Santa Cruz | 2525 Mission St | Santa Cruz | CA | 95060 | |
| 4928434 | RVB ASSOCIATES INC | 55 BRASSIE WAY | MASHPEE | MA | 02649 | |
| 7245280 | RVCP, LLC | ATTENTION: ROSS KAY, 655 BREA CANYON ROAD | WALNUT | CA | 91789 | |
| 7195201 | RW Hawkins Construction Inc. | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195201 | RW Hawkins Construction Inc. | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195201 | RW Hawkins Construction Inc. | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195201 | RW Hawkins Construction Inc. | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195201 | RW Hawkins Construction Inc. | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195201 | RW Hawkins Construction Inc. | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7942513 | RW SNOOK & CO | PO BOX 5068 | GALT | CA | 95632 | |
| 4928435 | RW SNOOK & CO | RECONSTRUCTION SERVICES LLC, PO Box 5068 | GALT | CA | 95632 | |
| 5829845 | RW Snook & Company | PO Box 5068 | Galt | CA | 95632 | |
| 5875251 | RWC HOSPITALITY, LP | Address on file | | | | |
| 6101929 | RWQCB | 11020 Sun Center Dr #200 | Rancho Cordova | CA | 95670 | |
| 4976467 | RWQCB | 1515 CLAY ST SUITE 1400 | OAKLAND | CA | 94612 | |
| 4976466 | RWQCB | Aimee Phiri, 11020 SUN CENTER DRIVE #200 | RANCHO CORDOVA | CA | 95670-6114 | |
| 4976469 | RWQCB | Bill Brattain, 11020 SUN CENTER DRIVE #200 | RANCHO CORDOVA | CA | 95670-6114 | |
| 4976470 | RWQCB | David Tanouye, 1515 Clay St # 1400 | OAKLAND | CA | 94612 | |
| 4976468 | RWQCB | Kate Burger, 364 Knollcrest Drive, Suite 205 | REDDING | CA | 96002 | |
| 4976479 | RWQCB - CV | 11020 Sun Center Drive, Suite 200 | Rancho Cordova | CA | 95670 | |
| 4976477 | RWQCB - CV | Aimee Phiri, 11020 Sun Center Drive, Suite 200 | Rancho Cordova | CA | 95670 | |
| 4976473 | RWQCB - CV | Eric Rapport, 11020 Sun Center Drive, Suite 200 | Rancho Cordova | CA | 95670 | |
| 4976476 | RWQCB - CV | Gerald Djuth, 11020 Sun Center Drive, Suite 200 | Rancho Cordova | CA | 95670 | |
| 4976478 | RWQCB - CV | Greg Issinghoff, 11020 Sun Center Drive, Suite 200 | Rancho Cordova | CA | 95670 | |
| 4976475 | RWQCB - CV | Howard Hold, 11020 Sun Center Drive, Suite 200 | Rancho Cordova | CA | 95670 | |
| 4976472 | RWQCB - CV | John Murphy, 11020 Sun Center Drive, Suite 200 | Rancho Cordova | CA | 95670 | |
| 4976474 | RWQCB - CV | Sid Sewalia, 11020 Sun Center Drive, Suite 200 | Rancho Cordova | CA | 95670 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4976480 | RWQCB - NC | Beth Lamb, 5550 Skylane Blvd., Suite A | Santa Rosa | CA | 95403 | |
| 4976481 | RWQCB - NC | James Tischler, 5550 Skylane Blvd., Suite A | Santa Rosa | CA | 95403 | |
| 4976483 | RWQCB - SF | 1515 Clay Street, Suite 1400 | Oakland | CA | 94612 | |
| 4976482 | RWQCB - SF | Alyx Karpowicz, 1515 Clay Street, Suite 1400 | Oakland | CA | 94612 | |
| 4976487 | RWQCB - SF | Benjamin Martin, 1515 Clay Street, Suite 1400 | Oakland | CA | 94612 | |
| 4976488 | RWQCB - SF | David Tanouye, 1515 Clay Street, Suite 1400 | Oakland | CA | 94612 | |
| 4976486 | RWQCB - SF | Mark Johnson, 1515 Clay Street, Suite 1400 | Oakland | CA | 94612 | |
| 4976484 | RWQCB - SF | Ralph Lambert, 1515 Clay Street, Suite 1400 | Oakland | CA | 94612 | |
| 4976485 | RWQCB - SF | Ross Steenson, 1515 Clay Street, Suite 1400 | Oakland | CA | 94612 | |
| 6101930 | RWQCB Region 2 | 1515 Clay St. Suite 1400 | Oakland | CA | 94612 | |
| 4976489 | RWQCB-Central Coast | Sarah Treadwell, 895 Aerovista Place, Suite 101 | San Luis Obispo | CA | 93401 | |
| 4976490 | RWQCB-L | Patrice Copeland, 15095 Amargosa Rd Building 2 Suite 210 | Victorville | CA | 92394 | |
| 4928436 | RX COMPLIANCE LABORATORIES INC | 14300 N NORTHSIGHT BLVD STE 20 | SCOTTSDALE | AZ | 85260 | |
| 4928437 | RX DEVELOPMENT ASSOCIATES INC | PO Box 844624 | DALLAS | TX | 75284 | |
| 7237120 | RX Recon Inc. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4937265 | RY AND HAMMER LLC-PLOETZ, MICHAEL | 424 ROOSEVELT WAY | SAN FRANCISCO | CA | 94114 | |
| 7192867 | RY E PURSELL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192867 | RY E PURSELL | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4989218 | Ryall, Thomas | Address on file | | | | |
| 4928438 | RYAN & TABOR | GERALD ROSSI AND PATRICIA ROSSI, 19 CANDLESTICK RD | ORINDA | CA | 94563 | |
| 7288270 | Ryan , Johnathan C | Address on file | | | | |
| 7721494 | RYAN A BROCKBANK | Address on file | | | | |
| 7721495 | RYAN A WEST | Address on file | | | | |
| 5933160 | Ryan A. Graziano | Address on file | | | | |
| 5971584 | Ryan A. Graziano | Address on file | | | | |
| 5933162 | Ryan A. Graziano | Address on file | | | | |
| 5933163 | Ryan A. Graziano | Address on file | | | | |
| 5933164 | Ryan A. Graziano | Address on file | | | | |
| 5933161 | Ryan A. Graziano | Address on file | | | | |
| 5893155 | Ryan Adair Peake | Address on file | | | | |
| 7721496 | RYAN ALAN BICHO | Address on file | | | | |
| 5875252 | RYAN ALBERTSON DBA TABERNUS SERVICE COMPANY | Address on file | | | | |
| 6130943 | RYAN ALEX P & JEANINE TR | Address on file | | | | |
| 7942514 | RYAN ALLIK | 801 FRANKLIN ST. | OAKLAND | CA | 94607 | |
| 5875253 | Ryan Andeson | Address on file | | | | |
| 7721497 | RYAN ANDREW SCHUYLER | Address on file | | | | |
| 7198350 | RYAN ASHFORD | Address on file | | | | |
| 7198350 | RYAN ASHFORD | Address on file | | | | |
| 7721498 | RYAN B GLASGOW | Address on file | | | | |
| 7721499 | RYAN B LEAVITT | Address on file | | | | |
| 5933167 | Ryan Backstrom | Address on file | | | | |
| 5933166 | Ryan Backstrom | Address on file | | | | |
| 5933165 | Ryan Backstrom | Address on file | | | | |
| 5933168 | Ryan Backstrom | Address on file | | | | |
| 5933170 | Ryan Barnett | Address on file | | | | |
| 5933171 | Ryan Barnett | Address on file | | | | |
| 5933172 | Ryan Barnett | Address on file | | | | |
| 5933169 | Ryan Barnett | Address on file | | | | |
| 7143549 | Ryan Brett McDaniel | Address on file | | | | |
| 7143549 | Ryan Brett McDaniel | Address on file | | | | |
| 7143549 | Ryan Brett McDaniel | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7143549 | Ryan Brett McDaniel | Address on file | | | | |
| 7189018 | Ryan Broussard | Address on file | | | | |
| 7189018 | Ryan Broussard | Address on file | | | | |
| 7165659 | Ryan Burkett | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165659 | Ryan Burkett | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7193423 | RYAN BURRESCIA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193423 | RYAN BURRESCIA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5933177 | Ryan Busby | Address on file | | | | |
| 5933175 | Ryan Busby | Address on file | | | | |
| 5933173 | Ryan Busby | Address on file | | | | |
| 5933174 | Ryan Busby | Address on file | | | | |
| 5933176 | Ryan Busby | Address on file | | | | |
| 7321504 | Ryan Busby (Eric Busby, Parent) | Address on file | | | | |
| 7189019 | Ryan Busby (Eric Busby, Parent) | Address on file | | | | |
| 7189019 | Ryan Busby (Eric Busby, Parent) | Address on file | | | | |
| 7175389 | Ryan C. Richter | Address on file | | | | |
| 7175389 | Ryan C. Richter | Address on file | | | | |
| 7175389 | Ryan C. Richter | Address on file | | | | |
| 7175389 | Ryan C. Richter | Address on file | | | | |
| 7175389 | Ryan C. Richter | Address on file | | | | |
| 7175389 | Ryan C. Richter | Address on file | | | | |
| 7153686 | Ryan Christofer Troberg | Address on file | | | | |
| 7153686 | Ryan Christofer Troberg | Address on file | | | | |
| 7153686 | Ryan Christofer Troberg | Address on file | | | | |
| 7153686 | Ryan Christofer Troberg | Address on file | | | | |
| 7153686 | Ryan Christofer Troberg | Address on file | | | | |
| 7153686 | Ryan Christofer Troberg | Address on file | | | | |
| 5933182 | Ryan Clark | Address on file | | | | |
| 5933180 | Ryan Clark | Address on file | | | | |
| 5933178 | Ryan Clark | Address on file | | | | |
| 5933179 | Ryan Clark | Address on file | | | | |
| 5933181 | Ryan Clark | Address on file | | | | |
| 6146880 | RYAN COLETTE M TR | Address on file | | | | |
| 7152945 | Ryan Conner Littlefield | Address on file | | | | |
| 7152945 | Ryan Conner Littlefield | Address on file | | | | |
| 7152945 | Ryan Conner Littlefield | Address on file | | | | |
| 7152945 | Ryan Conner Littlefield | Address on file | | | | |
| 7152945 | Ryan Conner Littlefield | Address on file | | | | |
| 7152945 | Ryan Conner Littlefield | Address on file | | | | |
| 7935249 | RYAN COWELL.;. | 3610 HALIFAX WAY | CONCORD | CA | 94520 | |
| 7781761 | RYAN D BLANEY | 1357 W 35TH ST | SAN PEDRO | CA | 90731-6062 | |
| 7775967 | RYAN D TRAPP | 4202 DESHLER CT | STOCKTON | CA | 95206-6041 | |
| 5902191 | Ryan Dean | Address on file | | | | |
| 5909597 | Ryan Dean | Address on file | | | | |
| 5906211 | Ryan Dean | Address on file | | | | |
| 7196391 | RYAN DEAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196391 | RYAN DEAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7935250 | RYAN DONALD.;. | 1259 W NEWPORT ST | SAN LUIS OBISPO | CA | 93405 | |
| 7197060 | Ryan Douglas Sallady | Address on file | | | | |
| 7197060 | Ryan Douglas Sallady | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2857 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7197060 | Ryan Douglas Sallady | Address on file | | | | |
| 7197060 | Ryan Douglas Sallady | Address on file | | | | |
| 7197060 | Ryan Douglas Sallady | Address on file | | | | |
| 7197060 | Ryan Douglas Sallady | Address on file | | | | |
| 7787342 | RYAN DOUGLAS TETLOW TTEE | RUTH ELLEN KINTZ REV TRUST U/A, DTD 12/02/97, 1321 TRAUD COURT | CONCORD | CA | 94518-3941 | |
| 7721500 | RYAN DWYER | Address on file | | | | |
| 7721501 | RYAN E BOYER | Address on file | | | | |
| 7165317 | RYAN E. HIRTH AND DONA O. HIRTH, TRUSTEES OF THE RYAN E. HIRTH AND DONA O. HIRTH FAMILY TRUST DATED 1/11/2004 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7165317 | RYAN E. HIRTH AND DONA O. HIRTH, TRUSTEES OF THE RYAN E. HIRTH AND DONA O. HIRTH FAMILY TRUST DATED 1/11/2004 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7175361 | Ryan E. Zimmerman | Address on file | | | | |
| 7175361 | Ryan E. Zimmerman | Address on file | | | | |
| 7175361 | Ryan E. Zimmerman | Address on file | | | | |
| 7175361 | Ryan E. Zimmerman | Address on file | | | | |
| 7175361 | Ryan E. Zimmerman | Address on file | | | | |
| 7175361 | Ryan E. Zimmerman | Address on file | | | | |
| 7721502 | RYAN EGGERS | Address on file | | | | |
| 7721503 | RYAN ELIZABETH WENDT | Address on file | | | | |
| 7721504 | RYAN F HEALY TOD | Address on file | | | | |
| 7142495 | Ryan F Lopez | Address on file | | | | |
| 7142495 | Ryan F Lopez | Address on file | | | | |
| 7142495 | Ryan F Lopez | Address on file | | | | |
| 7142495 | Ryan F Lopez | Address on file | | | | |
| 5875254 | Ryan fachin | Address on file | | | | |
| 5875255 | Ryan Frisco | Address on file | | | | |
| 7325575 | Ryan Greene | Address on file | | | | |
| 7721505 | RYAN H KAGARAKIS | Address on file | | | | |
| 7721506 | RYAN H SAVAGE & | Address on file | | | | |
| 7189020 | Ryan Henry Clark | Address on file | | | | |
| 7189020 | Ryan Henry Clark | Address on file | | | | |
| 7210020 | Ryan Henry Clark individually and as successor in interest to Dennis Clark and Joy Porter | Address on file | | | | |
| 7203899 | Ryan Henry Clark individually and as successor to Dennis Clark and Joy Porter | Address on file | | | | |
| 4928440 | RYAN HERCO FLOW SOLUTIONS | LOCKBOX 631020, PO Box 24769 | SEATTLE | WA | 98124-0769 | |
| 4928441 | RYAN HERCO PRODUCTS CORP | 3010 N SAN FERNANDO BLVD | BURBANK | CA | 91504 | |
| 7164173 | RYAN HIRTH | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164173 | RYAN HIRTH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 7165318 | RYAN HIRTH AND DONA HIRTH, TRUSTEES OF THE THE RYAN E. HIRTH AND DONA O. HIRTH FAMILY TRUST DATED 1-11-2004 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7165318 | RYAN HIRTH AND DONA HIRTH, TRUSTEES OF THE THE RYAN E. HIRTH AND DONA O. HIRTH FAMILY TRUST DATED 1-11-2004 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7721507 | RYAN HOM | Address on file | | | | |
| 7144310 | Ryan Hornsby | Address on file | | | | |
| 7144310 | Ryan Hornsby | Address on file | | | | |
| 7144310 | Ryan Hornsby | Address on file | | | | |
| 7144310 | Ryan Hornsby | Address on file | | | | |
| 7779679 | RYAN HOWARD TEEL | 830 B ST | SAN RAFAEL | CA | 94901-3003 | |
| 7143260 | Ryan Hughes | Address on file | | | | |
| 7143260 | Ryan Hughes | Address on file | | | | |
| 7143260 | Ryan Hughes | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2858 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7143260 | Ryan Hughes | Address on file | | | | |
| 7721508 | RYAN HUISMAN | Address on file | | | | |
| 7935251 | RYAN I KAUI.;. | 1859 PYRITE ST | ROSEVILLE | CA | 95747 | |
| 4967488 | Ryan II, John P | Address on file | | | | |
| 7175015 | Ryan J Bolf | Address on file | | | | |
| 7175015 | Ryan J Bolf | Address on file | | | | |
| 7175015 | Ryan J Bolf | Address on file | | | | |
| 7175015 | Ryan J Bolf | Address on file | | | | |
| 7175015 | Ryan J Bolf | Address on file | | | | |
| 7175015 | Ryan J Bolf | Address on file | | | | |
| 7193594 | RYAN JAMES CASHMAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193594 | RYAN JAMES CASHMAN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7198243 | RYAN JAMES CASHMAN, doing business as Ryan Cashman LAC | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830 | San Francisco | CA | 94104 | |
| 7198243 | RYAN JAMES CASHMAN, doing business as Ryan Cashman LAC | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7189021 | Ryan James Hutts | Address on file | | | | |
| 7189021 | Ryan James Hutts | Address on file | | | | |
| 7721509 | RYAN JAMES LOKKESMOE | Address on file | | | | |
| 7780994 | RYAN JAMES PENNER | 1261 UTE ST | SOUTH LAKE TAHOE | CA | 96150-5267 | |
| 7772740 | RYAN JAMES PENNER A MINOR | CARE OF BETTY DAMBACKER, 1261 UTE ST | SOUTH LAKE TAHOE | CA | 96150-5267 | |
| 7174973 | Ryan James Van Roekel | Address on file | | | | |
| 7174973 | Ryan James Van Roekel | Address on file | | | | |
| 7174973 | Ryan James Van Roekel | Address on file | | | | |
| 7174973 | Ryan James Van Roekel | Address on file | | | | |
| 7174973 | Ryan James Van Roekel | Address on file | | | | |
| 7174973 | Ryan James Van Roekel | Address on file | | | | |
| 7141503 | Ryan James Waring | Address on file | | | | |
| 7141503 | Ryan James Waring | Address on file | | | | |
| 7141503 | Ryan James Waring | Address on file | | | | |
| 7141503 | Ryan James Waring | Address on file | | | | |
| 6143165 | RYAN JEROME & RYAN NAOMI | Address on file | | | | |
| 6146938 | RYAN JOAN | Address on file | | | | |
| 7721510 | RYAN JOSEPH DUFFY | Address on file | | | | |
| 7768449 | RYAN JOSEPH INLOW | 490 BEAN CREEK RD | SCOTTS VALLEY | CA | 95066-4112 | |
| 7721511 | RYAN JOSEPH QUE MASCARINAS | Address on file | | | | |
| 7721512 | RYAN K CARMICHAEL | Address on file | | | | |
| 6135003 | RYAN KATHRYN J ETAL | Address on file | | | | |
| 6134977 | RYAN KATHRYN J TRUSTEE | Address on file | | | | |
| 7177104 | Ryan Kaung | Address on file | | | | |
| 7177104 | Ryan Kaung | Address on file | | | | |
| 7163104 | RYAN KEITH | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163104 | RYAN KEITH | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7325700 | Ryan Kelley | Address on file | | | | |
| 7942515 | RYAN KELLEY | 19500 LEARNING WAY | COTTONWOOD | CA | 96022 | |
| 5905107 | Ryan Kendl | Address on file | | | | |
| 5908651 | Ryan Kendl | Address on file | | | | |
| 7189460 | Ryan Klesko | Address on file | | | | |
| 7189460 | Ryan Klesko | Address on file | | | | |
| 7196775 | Ryan Koehler | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7196775 | Ryan Koehler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196775 | Ryan Koehler | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196775 | Ryan Koehler | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196775 | Ryan Koehler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196775 | Ryan Koehler | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195701 | Ryan Koehler and Son Water Tending | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195701 | Ryan Koehler and Son Water Tending | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195701 | Ryan Koehler and Son Water Tending | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195701 | Ryan Koehler and Son Water Tending | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195701 | Ryan Koehler and Son Water Tending | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195701 | Ryan Koehler and Son Water Tending | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5933185 | Ryan L Chivrell | Address on file | | | | |
| 5933186 | Ryan L Chivrell | Address on file | | | | |
| 5933184 | Ryan L Chivrell | Address on file | | | | |
| 5971608 | Ryan L Chivrell | Address on file | | | | |
| 5933187 | Ryan L Chivrell | Address on file | | | | |
| 5933183 | Ryan L Chivrell | Address on file | | | | |
| 7935252 | RYAN L MOORE.;. | 11328 E SHIELDS AVE | SANGER | CA | 93657 | |
| 7189022 | Ryan L Morrison | Address on file | | | | |
| 7189022 | Ryan L Morrison | Address on file | | | | |
| 7721513 | RYAN L SECOR | Address on file | | | | |
| 7777452 | RYAN L VINCENT O'NEIL | 153 COVINA AVE | LONG BEACH | CA | 90803-3324 | |
| 7153777 | Ryan L. Koehler | Address on file | | | | |
| 7153777 | Ryan L. Koehler | Address on file | | | | |
| 7153777 | Ryan L. Koehler | Address on file | | | | |
| 7153777 | Ryan L. Koehler | Address on file | | | | |
| 7153777 | Ryan L. Koehler | Address on file | | | | |
| 7153777 | Ryan L. Koehler | Address on file | | | | |
| 5875256 | RYAN LAND COMPANY | Address on file | | | | |
| 7721514 | RYAN LAUGHLIN | Address on file | | | | |
| 5933189 | Ryan Leigh | Address on file | | | | |
| 5933190 | Ryan Leigh | Address on file | | | | |
| 5933191 | Ryan Leigh | Address on file | | | | |
| 5933188 | Ryan Leigh | Address on file | | | | |
| 7935253 | RYAN LINDBLOM.;. | PO BOX 14112 | SEATTLE | WA | 98114 | |
| 7721515 | RYAN M BROWN CUSTODIAN | Address on file | | | | |
| 7781837 | RYAN M DAHM TR | UA 01 11 90, SURVIVORS TRUST UNDER THE RICE TRUST, 716 PENNY LN | GURNEE | IL | 60031-5342 | |
| 7721516 | RYAN M FULLERTON | Address on file | | | | |
| 7140920 | Ryan M White | Address on file | | | | |
| 7140920 | Ryan M White | Address on file | | | | |
| 7140920 | Ryan M White | Address on file | | | | |
| 7140920 | Ryan M White | Address on file | | | | |
| 5875257 | RYAN MALLI DBA HUFF CO | Address on file | | | | |
| 7935254 | RYAN MARTINO.;. | 515 KEELSON CIR | REDWOOD CITY | CA | 94065 | |
| 7721517 | RYAN MATTHEW KATZ | Address on file | | | | |
| 5933194 | Ryan McCann | Address on file | | | | |
| 5933193 | Ryan McCann | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5933195 | Ryan McCann | Address on file | | | | |
| 5933192 | Ryan McCann | Address on file | | | | |
| 7721518 | RYAN MCCORMICK | Address on file | | | | |
| 7325768 | Ryan Mcnair | Address on file | | | | |
| 7721519 | RYAN MCPHILLIPS | Address on file | | | | |
| 7164362 | RYAN MICELI | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164362 | RYAN MICELI | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 6133881 | RYAN MICHAEL E AND TERRY TASSANO | Address on file | | | | |
| 6133721 | RYAN MICHAEL E ETAL | Address on file | | | | |
| 7140646 | Ryan Michael Kendl | Address on file | | | | |
| 7140646 | Ryan Michael Kendl | Address on file | | | | |
| 7140646 | Ryan Michael Kendl | Address on file | | | | |
| 7140646 | Ryan Michael Kendl | Address on file | | | | |
| 6131415 | RYAN MICHAEL M | Address on file | | | | |
| 7721520 | RYAN MICHAEL MARESTIN | Address on file | | | | |
| 5875258 | RYAN MILLER | Address on file | | | | |
| 7721521 | RYAN MING LEW | Address on file | | | | |
| 7198339 | RYAN MOONEY | Address on file | | | | |
| 7198339 | RYAN MOONEY | Address on file | | | | |
| 5933198 | Ryan N Escalante | Address on file | | | | |
| 5933199 | Ryan N Escalante | Address on file | | | | |
| 5971621 | Ryan N Escalante | Address on file | | | | |
| 5933197 | Ryan N Escalante | Address on file | | | | |
| 5933200 | Ryan N Escalante | Address on file | | | | |
| 5933196 | Ryan N Escalante | Address on file | | | | |
| 7769236 | RYAN N KEVEREN | 103B W CORNWALL ST | ROCKPORT | TX | 78382-5303 | |
| 7942516 | RYAN NAVARRE | 3625 LAS PASAS WAY | SACRAMENTO | CA | 95864 | |
| 7181315 | Ryan Nelson | Address on file | | | | |
| 7176597 | Ryan Nelson | Address on file | | | | |
| 7176597 | Ryan Nelson | Address on file | | | | |
| 5908494 | Ryan Nelson | Address on file | | | | |
| 5904945 | Ryan Nelson | Address on file | | | | |
| 7199771 | RYAN NICHOLS | Address on file | | | | |
| 7199771 | RYAN NICHOLS | Address on file | | | | |
| 5933204 | Ryan Nickel | Address on file | | | | |
| 5933203 | Ryan Nickel | Address on file | | | | |
| 5933202 | Ryan Nickel | Address on file | | | | |
| 5933201 | Ryan Nickel | Address on file | | | | |
| 5933206 | Ryan O Belcher | Address on file | | | | |
| 5933207 | Ryan O Belcher | Address on file | | | | |
| 5933209 | Ryan O Belcher | Address on file | | | | |
| 5971633 | Ryan O Belcher | Address on file | | | | |
| 5933208 | Ryan O Belcher | Address on file | | | | |
| 5933205 | Ryan O Belcher | Address on file | | | | |
| 7721522 | RYAN P KENNEDY | Address on file | | | | |
| 7721523 | RYAN PAGE APPLEGATE | Address on file | | | | |
| 6101938 | RYAN PASTORIAL CENTER - 1530 N FRESNO ST | 1530 N. Fresno St. | Fresno | CA | 93703 | |
| 7935255 | RYAN PATRICK MILES;. | 1129 YOSEMITE DR. | CHICO | CA | 95928 | |
| 7197616 | RYAN PATRICK RIVERA | Address on file | | | | |
| 7197616 | RYAN PATRICK RIVERA | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7721524 | RYAN PAUL MINETTI | Address on file | | | | |
| 6144379 | RYAN PAULA J TR | Address on file | | | | |
| 7189023 | Ryan Perry Dowell | Address on file | | | | |
| 7189023 | Ryan Perry Dowell | Address on file | | | | |
| 5933213 | Ryan Petit | Address on file | | | | |
| 5933212 | Ryan Petit | Address on file | | | | |
| 5933211 | Ryan Petit | Address on file | | | | |
| 5933210 | Ryan Petit | Address on file | | | | |
| 5933215 | Ryan Pine | Address on file | | | | |
| 5933216 | Ryan Pine | Address on file | | | | |
| 5933217 | Ryan Pine | Address on file | | | | |
| 5933218 | Ryan Pine | Address on file | | | | |
| 5933214 | Ryan Pine | Address on file | | | | |
| 7175135 | Ryan Plate | Address on file | | | | |
| 7175135 | Ryan Plate | Address on file | | | | |
| 7175135 | Ryan Plate | Address on file | | | | |
| 7175135 | Ryan Plate | Address on file | | | | |
| 7175135 | Ryan Plate | Address on file | | | | |
| 7175135 | Ryan Plate | Address on file | | | | |
| 7781723 | RYAN R POLIQUIN | 1763 HEYNEN RD | PARADISE | CA | 95969-4412 | |
| 4941795 | Ryan ranch horse rescue-Pfitzner, Steve | 7001 Ryan ranch rd | El dorado hills | CA | 95762 | |
| 7154169 | Ryan Robert Poliquin | Address on file | | | | |
| 7154169 | Ryan Robert Poliquin | Address on file | | | | |
| 7154169 | Ryan Robert Poliquin | Address on file | | | | |
| 7154169 | Ryan Robert Poliquin | Address on file | | | | |
| 7154169 | Ryan Robert Poliquin | Address on file | | | | |
| 7154169 | Ryan Robert Poliquin | Address on file | | | | |
| 7199166 | Ryan Rodney Roach | Address on file | | | | |
| 7199166 | Ryan Rodney Roach | Address on file | | | | |
| 7199166 | Ryan Rodney Roach | Address on file | | | | |
| 7199166 | Ryan Rodney Roach | Address on file | | | | |
| 7721525 | RYAN S JONES TOD | Address on file | | | | |
| 7786342 | RYAN S JONES TOD | DAWN JONES, SUBJECT TO STA TOD RULES, PO BOX 913 | LAKEPORT | CA | 95453 | |
| 7935256 | RYAN S LAUER.;. | 12304 HOME RANCH DR | BAKERSFIELD | CA | 93312 | |
| 7189024 | Ryan Sargent | Address on file | | | | |
| 7189024 | Ryan Sargent | Address on file | | | | |
| 7199723 | RYAN SCARBROUGH | Address on file | | | | |
| 7199723 | RYAN SCARBROUGH | Address on file | | | | |
| 7163203 | RYAN SCHUPBACH | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163203 | RYAN SCHUPBACH | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7141590 | Ryan Scott Andresen | Address on file | | | | |
| 7141590 | Ryan Scott Andresen | Address on file | | | | |
| 7141590 | Ryan Scott Andresen | Address on file | | | | |
| 7141590 | Ryan Scott Andresen | Address on file | | | | |
| 7198294 | RYAN SENECAL | Address on file | | | | |
| 7198294 | RYAN SENECAL | Address on file | | | | |
| 5909268 | Ryan Shugart | Address on file | | | | |
| 5912705 | Ryan Shugart | Address on file | | | | |
| 5911239 | Ryan Shugart | Address on file | | | | |
| 5944062 | Ryan Shugart | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2862 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5905808 | Ryan Shugart | Address on file | | | | |
| 5912108 | Ryan Shugart | Address on file | | | | |
| 7143074 | Ryan Sinclair | Address on file | | | | |
| 7143074 | Ryan Sinclair | Address on file | | | | |
| 7143074 | Ryan Sinclair | Address on file | | | | |
| 7143074 | Ryan Sinclair | Address on file | | | | |
| 7935257 | RYAN SMITH.;. | 1229 E PERRIN AVE, APT 101 | FRESNO | CA | 93720 | |
| 7935258 | RYAN SMITH.;. | 2830 GLENGARRY DR | LAKE HAVASU CITY | AZ | 86404 | |
| 7142727 | Ryan Smithson | Address on file | | | | |
| 7142727 | Ryan Smithson | Address on file | | | | |
| 7142727 | Ryan Smithson | Address on file | | | | |
| 7142727 | Ryan Smithson | Address on file | | | | |
| 7942517 | RYAN SPICER | 1150 E NORTH AVE | FRESNO | CA | 93725 | |
| 7153448 | Ryan Stephen Richardson | Address on file | | | | |
| 7153448 | Ryan Stephen Richardson | Address on file | | | | |
| 7153448 | Ryan Stephen Richardson | Address on file | | | | |
| 7153448 | Ryan Stephen Richardson | Address on file | | | | |
| 7153448 | Ryan Stephen Richardson | Address on file | | | | |
| 7153448 | Ryan Stephen Richardson | Address on file | | | | |
| 5905905 | Ryan Styles | Address on file | | | | |
| 7935259 | RYAN T BROWN.;. | 336 CRIMSON CIRCLE | VACAVILLE | CA | 95687 | |
| 7935260 | RYAN T EDZIAK.;. | 3718 CHALLENGER DR | LAKE HAVASU CITY | AZ | 86406 | |
| 7779835 | RYAN T WRATCHFORD | 1955 SAGEWOOD WAY | MCKINLEYVILLE | CA | 95519-3683 | |
| 7325998 | Ryan T. Hunter, Individually and as Representative or successor-in-interest for Gary Lee Hunter | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325998 | Ryan T. Hunter, Individually and as Representative or successor-in-interest for Gary Lee Hunter | Joseph M. Earley, III, Attorney, Law Office of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325998 | Ryan T. Hunter, Individually and as Representative or successor-in-interest for Gary Lee Hunter | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325998 | Ryan T. Hunter, Individually and as Representative or successor-in-interest for Gary Lee Hunter | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325998 | Ryan T. Hunter, Individually and as Representative or successor-in-interest for Gary Lee Hunter | Joseph M. Earley, III, Attorney, Law Office of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325998 | Ryan T. Hunter, Individually and as Representative or successor-in-interest for Gary Lee Hunter | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6133403 | RYAN THOMAS AND SHIRLEY | Address on file | | | | |
| 7141957 | Ryan Timothy Cronin | Address on file | | | | |
| 7141957 | Ryan Timothy Cronin | Address on file | | | | |
| 7141957 | Ryan Timothy Cronin | Address on file | | | | |
| 7141957 | Ryan Timothy Cronin | Address on file | | | | |
| 4928443 | RYAN VALUATION SERVICES | CHARLES W RYAN, PO Box 994226 | REDDING | CA | 96099-4226 | |
| 7153462 | Ryan Vance Sparacio | Address on file | | | | |
| 7153462 | Ryan Vance Sparacio | Address on file | | | | |
| 7153462 | Ryan Vance Sparacio | Address on file | | | | |
| 7153462 | Ryan Vance Sparacio | Address on file | | | | |
| 7153462 | Ryan Vance Sparacio | Address on file | | | | |
| 7153462 | Ryan Vance Sparacio | Address on file | | | | |
| 5875259 | Ryan Vanella | Address on file | | | | |
| 7721527 | RYAN W RUFFCORN | Address on file | | | | |
| 5989750 | Ryan W. Jergensen DDS pc-Jergensen, Ryan | 2243 Mowry Ave., B | Fremont | CA | 94538 | |
| 4942666 | Ryan W. Jergensen DDS pc-Jergensen, Ryan | 2243 Mowry Ave. | Fremont | CA | 94538 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5933223 | Ryan Ward | Address on file | | | | |
| 5933220 | Ryan Ward | Address on file | | | | |
| 5933221 | Ryan Ward | Address on file | | | | |
| 5933222 | Ryan Ward | Address on file | | | | |
| 5933219 | Ryan Ward | Address on file | | | | |
| 5906009 | Ryan Watanabe | Address on file | | | | |
| 7721528 | RYAN WATSON | Address on file | | | | |
| 5933224 | Ryan Weeks | Address on file | | | | |
| 5910249 | Ryan White | Address on file | | | | |
| 5903111 | Ryan White | Address on file | | | | |
| 5907020 | Ryan White | Address on file | | | | |
| 7193163 | RYAN WILLIAM BEABOUT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193163 | RYAN WILLIAM BEABOUT | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7189682 | Ryan William Carr | Address on file | | | | |
| 7189682 | Ryan William Carr | Address on file | | | | |
| 7184123 | Ryan William Taylor | Address on file | | | | |
| 7184123 | Ryan William Taylor | Address on file | | | | |
| 7198437 | RYAN WOLFE | Address on file | | | | |
| 7198437 | RYAN WOLFE | Address on file | | | | |
| 7153066 | Ryan Worley | Address on file | | | | |
| 7153066 | Ryan Worley | Address on file | | | | |
| 7153066 | Ryan Worley | Address on file | | | | |
| 7153066 | Ryan Worley | Address on file | | | | |
| 7153066 | Ryan Worley | Address on file | | | | |
| 7153066 | Ryan Worley | Address on file | | | | |
| 5933226 | Ryan Worthington | Address on file | | | | |
| 5933227 | Ryan Worthington | Address on file | | | | |
| 5933228 | Ryan Worthington | Address on file | | | | |
| 5933225 | Ryan Worthington | Address on file | | | | |
| 7185551 | RYAN, ANTON TERENCE | Address on file | | | | |
| 7185551 | RYAN, ANTON TERENCE | Address on file | | | | |
| 6101937 | Ryan, Bruce E | Address on file | | | | |
| 4966031 | Ryan, Bruce E | Address on file | | | | |
| 4994920 | Ryan, Charlene | Address on file | | | | |
| 7321927 | Ryan, Chole R | Address on file | | | | |
| 7321927 | Ryan, Chole R | Address on file | | | | |
| 7321927 | Ryan, Chole R | Address on file | | | | |
| 7321927 | Ryan, Chole R | Address on file | | | | |
| 7823002 | Ryan, Clarence Elwood | Address on file | | | | |
| 7823002 | Ryan, Clarence Elwood | Address on file | | | | |
| 4991664 | Ryan, Constance | Address on file | | | | |
| 4995181 | Ryan, Curtis | Address on file | | | | |
| 4955340 | Ryan, David Joseph | Address on file | | | | |
| 7161000 | RYAN, DENISE ELIZABETH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161000 | RYAN, DENISE ELIZABETH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7228598 | Ryan, Dennis | Address on file | | | | |
| 4935322 | Ryan, Dierdre | 3913 Juniper Drive | Concord | CA | 94519 | |
| 7183255 | Ryan, Donna | Address on file | | | | |
| 7183255 | Ryan, Donna | Address on file | | | | |
| 4995524 | Ryan, Edith | Address on file | | | | |
| 7228541 | Ryan, Eugene | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4977436 | Ryan, Gerald | Address on file | | | | |
| 7482641 | Ryan, Gregory | Address on file | | | | |
| 7340224 | Ryan, Isabella | Address on file | | | | |
| 7340224 | Ryan, Isabella | Address on file | | | | |
| 4940709 | Ryan, Jamie | 1255 Vine Avenue | Martinez | CA | 94553 | |
| 7248252 | Ryan, Jasmine | Address on file | | | | |
| 4966019 | Ryan, Jeffrey G | Address on file | | | | |
| 7250548 | Ryan, Jenny | Address on file | | | | |
| 7163298 | RYAN, JEROME | JEROME RYAN, Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 5011781 | Ryan, Jerome | Levin Simes LLP, William A Levin, Laurel L Simes, Rachel B Abrams,, Amy Eskin, Meghan E McCormick, 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 5004808 | Ryan, Jerome | Merlin Law Group, P.A., Victor Jacobellis, Stephanie Poli, 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 7163298 | RYAN, JEROME | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street | San Francisco | CA | 94111 | |
| 4923229 | RYAN, JERRY A | 9337 CALTROP CT | FAIR OAKS | CA | 95628 | |
| 7293879 | Ryan, Jiangmei | Address on file | | | | |
| 7163424 | RYAN, JOAN | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5982355 | RYAN, JOSEPH | Address on file | | | | |
| 4941548 | RYAN, JOSEPH | PO Box 4104 | San luis Obispo | CA | 94403 | |
| 5989027 | Ryan, JULIUS | Address on file | | | | |
| 6003589 | Ryan, Julius | Address on file | | | | |
| 4941540 | Ryan, JULIUS | 8404 Sargent Way | Bakersfield | CA | 93311 | |
| 4971599 | Ryan, Katy J | Address on file | | | | |
| 4957167 | Ryan, Kevin John | Address on file | | | | |
| 5939778 | RYAN, KIM | Address on file | | | | |
| 4938378 | Ryan, Kimberly | 1096 Laurel Lane | Pebble Beach | CA | 93953 | |
| 4966487 | Ryan, Laura Lee | Address on file | | | | |
| 4955162 | Ryan, Linda L | Address on file | | | | |
| 4953982 | Ryan, Malissa Moriah | Address on file | | | | |
| 4981226 | Ryan, Marjorie | Address on file | | | | |
| 4959847 | Ryan, Matthew | Address on file | | | | |
| 7287833 | Ryan, Michael | Address on file | | | | |
| 7320310 | Ryan, Michael | Address on file | | | | |
| 5875260 | Ryan, Michael | Address on file | | | | |
| 4986826 | Ryan, Michael | Address on file | | | | |
| 5939779 | Ryan, Michael | Address on file | | | | |
| 5007189 | Ryan, Michael | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007190 | Ryan, Michael | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946855 | Ryan, Michael | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4911603 | Ryan, Michael Bruce | Address on file | | | | |
| 5011782 | Ryan, Naomi | Levin Simes LLP, William A Levin, Laurel L Simes, Rachel B Abrams,, Amy Eskin, Meghan E McCormick, 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 5004809 | Ryan, Naomi | Merlin Law Group, P.A., Victor Jacobellis, Stephanie Poli, 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 7163299 | RYAN, NAOMI | NAOMI RYAN, Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7163299 | RYAN, NAOMI | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street | San Francisco | CA | 94111 | |
| 7228749 | Ryan, Paul | Address on file | | | | |
| 7220105 | Ryan, Robert | Address on file | | | | |
| 7823398 | Ryan, Robert | Address on file | | | | |
| 7823398 | Ryan, Robert | Address on file | | | | |
| 7325181 | Ryan, Ronald N | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4991650 | Ryan, Rosemary | Address on file | | | | |
| 4959121 | Ryan, Russell A | Address on file | | | | |
| 6101936 | Ryan, Scott C | Address on file | | | | |
| 4967380 | Ryan, Scott C | Address on file | | | | |
| 6008922 | RYAN, SEAN | Address on file | | | | |
| 4959480 | Ryan, Shawn | Address on file | | | | |
| 6101935 | Ryan, Shawn Kelly | Address on file | | | | |
| 4958618 | Ryan, Shawn Kelly | Address on file | | | | |
| 7912933 | Ryan, Stephen F. | Address on file | | | | |
| 4995003 | Ryan, Steve | Address on file | | | | |
| 4937456 | Ryan, Steven & Cathy | 1180 Marengo Drive | Morro Bay | CA | 93442 | |
| 4930180 | RYAN, SUSAN M | DPM, 3250 FORTUNE CT | AUBURN | CA | 95602 | |
| 7280991 | Ryan, Suzzy | Address on file | | | | |
| 4982344 | Ryan, Terrance | Address on file | | | | |
| 4990439 | Ryan, Thomas | Address on file | | | | |
| 4930784 | RYAN, THOMAS | 38 BUFFALO CT | PACIFICA | CA | 94044 | |
| 7279529 | Ryan, Thomas Michael | Address on file | | | | |
| 4952983 | Ryan, Timothy Michael | Address on file | | | | |
| 4963870 | Ryan, Timothy Robert | Address on file | | | | |
| 6101934 | Ryan, Timothy Robert | Address on file | | | | |
| 4973463 | Ryan, Todd Michael | Address on file | | | | |
| 4954275 | Ryan, Travis Charles | Address on file | | | | |
| 4963392 | Ryan, Tyler John | Address on file | | | | |
| 4981700 | Ryan, William | Address on file | | | | |
| 4996631 | Ryan, William | Address on file | | | | |
| 4977843 | Ryan, William | Address on file | | | | |
| 7455667 | Ryatt, Eileen Louise | Address on file | | | | |
| 7481428 | Ryatt, Eileen Louise | Address on file | | | | |
| 7161005 | RYATT, EILEEN LOUISE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161005 | RYATT, EILEEN LOUISE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4969688 | Rybarczyk, David | Address on file | | | | |
| 6164552 | Rybeck, Mark T | Address on file | | | | |
| 4973064 | Rybka, Gregory McAfee | Address on file | | | | |
| 7194872 | Ryc Y Cyr | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194872 | Ryc Y Cyr | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194872 | Ryc Y Cyr | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194872 | Ryc Y Cyr | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194872 | Ryc Y Cyr | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194872 | Ryc Y Cyr | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4960933 | Rychlik, Louis Ryan | Address on file | | | | |
| 6141270 | RYCKMAN ROSEMARY H TR | Address on file | | | | |
| 7283549 | Rydeen, Heidi Sue | Address on file | | | | |
| 7161006 | RYDEEN, HEIDI SUE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161006 | RYDEEN, HEIDI SUE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7189191 | Rydeen, Timothy | Address on file | | | | |
| 7189191 | Rydeen, Timothy | Address on file | | | | |
| 7161007 | RYDEEN, TIMOTHY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161007 | RYDEEN, TIMOTHY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5008006 | Rydell, Al | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008007 | Rydell, Al | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949687 | Rydell, Al | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7235842 | Rydell, Alfred | Address on file | | | | |
| 7236452 | Rydell, Peter | Address on file | | | | |
| 6082694 | RYDELL, RICHARD | Address on file | | | | |
| 4975535 | RYDELL, RICHARD | 0682 PENINSULA DR, 682 Peninsula Drive | Westwood | CA | 96137 | |
| 7189449 | Ryder Dienhart | Address on file | | | | |
| 7189449 | Ryder Dienhart | Address on file | | | | |
| 5875261 | Ryder Homes of CA, Inc. | Address on file | | | | |
| 5875262 | Ryder Homes of California | Address on file | | | | |
| 7187129 | Ryder, Chris | Address on file | | | | |
| 4933758 | Ryder, Erin | 1787 Carswell Ct | Suisun City | CA | 94585 | |
| 4922250 | RYDER, HEIDI JEAN | 952 SCHOOL ST #291 | NAPA | CA | 94559 | |
| 4943374 | Ryder, Pam | 3202 Dogleg Court | Cameron Park | CA | 95682 | |
| 4976871 | Ryder, Philip | Address on file | | | | |
| 4975746 | Rydman | 0218 PENINSULA DR, 1320 Pearl St | Alameda | CA | 94501 | |
| 6139499 | RYDMAN DELROY K TR | Address on file | | | | |
| 7232989 | Rydman, Delroy K. | Address on file | | | | |
| 4970556 | Rydman, Denise | Address on file | | | | |
| 7337684 | Rydquist, Gary | Address on file | | | | |
| 4987996 | Rydquist, Gregory | Address on file | | | | |
| 7319953 | Rydquist, Jessica | Address on file | | | | |
| 4965717 | Rydz, Michael Thomas | Address on file | | | | |
| 4997031 | Rye, Dennis | Address on file | | | | |
| 4913161 | Rye, Dennis O. | Address on file | | | | |
| 5875263 | Ryer Island Farm, LLC | Address on file | | | | |
| 5875264 | Ryer, Becky | Address on file | | | | |
| 7178476 | Ryer, Helga | Address on file | | | | |
| 7948895 | Ryerson, Thomas W. | Address on file | | | | |
| 7145101 | Ryia, Fred John | Address on file | | | | |
| 7145101 | Ryia, Fred John | Address on file | | | | |
| 7145101 | Ryia, Fred John | Address on file | | | | |
| 7145101 | Ryia, Fred John | Address on file | | | | |
| 7145102 | Ryia, Sandra Sally | Address on file | | | | |
| 7145102 | Ryia, Sandra Sally | Address on file | | | | |
| 7145102 | Ryia, Sandra Sally | Address on file | | | | |
| 7145102 | Ryia, Sandra Sally | Address on file | | | | |
| 5983651 | Rykoff, Marina | Address on file | | | | |
| 7248000 | Rylan Roger Millet (Noah Millet, Parent) | Address on file | | | | |
| 7184539 | Rylan Roger Millet (Noah Millet, Parent) | Address on file | | | | |
| 7184539 | Rylan Roger Millet (Noah Millet, Parent) | Address on file | | | | |
| 4934184 | Ryland Racing-Ryland, Fred | 4601 briones valley road | brentwood | CA | 94513 | |
| 7184115 | Rylee Marie Zuniga (Lindsy Zuniga, Parent) | Address on file | | | | |
| 7184115 | Rylee Marie Zuniga (Lindsy Zuniga, Parent) | Address on file | | | | |
| 4991836 | Rylee, Russell | Address on file | | | | |
| 4957406 | Ryles, Harry Rann | Address on file | | | | |
| 7825272 | Ryley, Frederick G | Address on file | | | | |
| 7189025 | Rylynn Brown (Darren Brown, Parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7189025 | Rylynn Brown (Darren Brown, Parent) | Address on file | | | | |
| 5992589 | Rymer, Debra | Address on file | | | | |
| 4971562 | Rymer, Joseph Thomas | Address on file | | | | |
| 4951149 | Rymers, David C | Address on file | | | | |
| 7247918 | Rynbrand, Carla | Address on file | | | | |
| 7241340 | Rynbrand, Robert | Address on file | | | | |
| 4938104 | Ryniewicz, Mary | 102 Robak Drive | La Selva Beach | CA | 95076 | |
| 4967915 | Ryno, Julie Anne | Address on file | | | | |
| 4994537 | Ryno, Steven | Address on file | | | | |
| 7721529 | RYOGI INOUYE & | Address on file | | | | |
| 7721530 | RYOGI INOUYE & RUTH M INOUYE TR | Address on file | | | | |
| 7721531 | RYOHEI TAMARU CUST | Address on file | | | | |
| 6141899 | RYPKA MATTHEW S & DEBRA D | Address on file | | | | |
| 7178306 | Rypka, Debra | Address on file | | | | |
| 5001115 | Rypka, Debra | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 316523, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5001114 | Rypka, Debra | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5001116 | Rypka, Debra | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 6183370 | Rypka, Matt | Address on file | | | | |
| 7178042 | Rypka, Matt | Address on file | | | | |
| 5001112 | Rypka, Matt | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5001111 | Rypka, Matt | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5001113 | Rypka, Matt | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 4991480 | Rypka, Susan | Address on file | | | | |
| 7305424 | Rys, John H. | Address on file | | | | |
| 4927997 | RYU, RICHARD KN | MD, 2936 DE LA VINA ST FIRST FL | SANTA BARBARA | CA | 93105 | |
| 4928444 | RYZEN SOLUTIONS | 75 E SANTA CLARA ST #1150 | SAN JOSE | CA | 95113 | |
| 4981976 | Rzonca, John | Address on file | | | | |
| 5875265 | S & B MILPITAS, LLC | Address on file | | | | |
| 6101944 | S & L MEAT - 2 BELLARMINE CT - CHICO | 1355 Eaton Rd, Suite C | Chico | CA | 95973 | |
| 6010596 | S & P GLOBAL MARKET | 55 WATER ST | NEW YORK | NY | 10041 | |
| 4928446 | S & P GLOBAL MARKET | INTELLIGENCE INC, 33356 COLLECTION CENTER DR | CHICAGO | IL | 60693 | |
| 4928445 | S & P GLOBAL MARKET | INTELLIGENCE INC, 55 WATER ST | NEW YORK | NY | 10041 | |
| 6101946 | S & R ASSOCIATES - 2021 MAIN ST STE A - OAKLEY | 1800 WILLOW PASS CT | CONCORD | CA | 94520 | |
| 4928447 | S & R TRANSPORT SERVICE INC | 5510 BOSCELL COMMON | FREMONT | CA | 94538 | |
| 5991324 | S & S Deli Grill-AYYOUB, BATOOL | 115 E Dorset Dr, B | Dixon | CA | 95620 | |
| 4944842 | S & S Deli Grill-AYYOUB, BATOOL | 115 E Dorset Dr | Dixon | CA | 95620 | |
| 5875266 | S & S ESTATE DEVELOPMENT LLC | Address on file | | | | |
| 4940943 | S & S Farms & Nursery-Sihota, Simon | 7375 E. floral | Selma | CA | 93663 | |
| 7721532 | S & S PIPE & SUPPLY CO | Address on file | | | | |
| 7721533 | S & S PRINTING CORP | Address on file | | | | |
| 5862967 | S & S TOOL & SUPPLY, INC. DBA S AND S SUPPLIES & SOLUTIONS | 2700 MAXWELL WAY | FAIRFIELD | CA | 94534 | |
| 5875267 | S AND B ENTERPRISES | Address on file | | | | |
| 5875268 | S AND H CONSTRUCTION, INC | Address on file | | | | |
| 7766357 | S ASHBY FOOTE & | GAIL FOOTE JT TEN, 181 RUES LN | EAST BRUNSWICK | NJ | 08816-3666 | |
| 7950332 | S Bissada & N Bissada TTEE Samia Bissada | Address on file | | | | |
| 4928448 | S C CONTROLS INC | 2253 MARTIN ST #118 | IRVINE | CA | 92612 | |
| 4928449 | S C WINTER APC | LAW OFFICE OF S CURTIS WINTER, 110 BLUE RAVINE RD STE 103 | FOLSOM | CA | 95630 | |
| 7721534 | S CURTIS HAYES REAL | Address on file | | | | |
| 4928450 | S D MYERS LLC | 180 SOUTH AVE | TALLMADGE | OH | 44278 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7721535 | S DEAN ORFAS | Address on file | | | | |
| 7773753 | S DEAN ROBERTS TR S | S DEAN ROBERTS TRUST, UA APR 27 92, 36 WALNUT CREEK DR | HOLLAND | OH | 43528-9464 | |
| 7786961 | S DEAN ROBERTS TR S DEAN ROBERTS | TRUST, UA APR 27 92, 36 WALNUT CREEK DR | HOLLAND | OH | 43528-9464 | |
| 7721536 | S E BYWATERS | Address on file | | | | |
| 7767777 | S E I TRUST CO CUST | IRA SHERREL R HAWLEY, 6480 HONEY GRV APT 110 | COLORADO SPRINGS | CO | 80923-9533 | |
| 7721537 | S EDWARD SARMENTO | Address on file | | | | |
| 7721538 | S EDWARD SARMENTO & | Address on file | | | | |
| 4928451 | S F DEPARTMENT OF PARKING & TRAFFIC | 11 SOUTH VAN NESS AVE | SAN FRANCISCO | CA | 94103 | |
| 4928452 | S F OSBORN | MD, 2500 HOSPITAL DR BLDG 15 | MOUNTAIN VIEW | CA | 94040 | |
| 6117316 | S F STATE UNIVERSITY DEPT PLAT OPER | 1600 Holloway Avenue | San Francisco | CA | 94132 | |
| 7785333 | S GEORGE DANIELS CUST | DANIEL TREVOR HAYES, UNIF GIFT MIN ACT CA, 1 BEAUVIEW AVE APT 15 | NASHUA | NH | 03064-1580 | |
| 7785528 | S GEORGE DANIELS CUST | DANIEL TREVOR HAYES, UNIF GIFT MIN ACT CA, 2300 E VALLEY PKWY 97 | ESCONDIDO | CA | 92027-2732 | |
| 7774246 | S GORDON SASSALI CUST | BRETT G SASSALI, UNIF GIFT MIN ACT CA, 709 W 14TH ST | COZAD | NE | 69130-2111 | |
| 7774247 | S GORDON SASSALI CUST | MATTHEW A SASSALI, UNIF GIFT MIN ACT CA, 10723 WINDRIDGE CT | HIGHLANDS RANCH | CO | 80126-8010 | |
| 4928453 | S HOWES INC | 25 HOWARD ST | SILVER CREEK | NY | 14136 | |
| 7762214 | S JANE ALLISON | 6901 CORREGIDOR RD | VANCOUVER | WA | 98664-1617 | |
| 7765608 | S JANE BOWSHER DRAKE | 2512 FAIRFIELD DR | EDMOND | OK | 73012-6504 | |
| 7721539 | S JUNE YAMAMURA TR S JUNE | Address on file | | | | |
| 7721540 | S KING GRAHAM EX UW | Address on file | | | | |
| 7721541 | S L PAYNE | Address on file | | | | |
| 7775183 | S L STAGNITTO EX EST ANNA | STAGNITTO, 110 WOOD RD APT B204 | LOS GATOS | CA | 95030-6719 | |
| 7721542 | S LYNN SCARBOROUGH | Address on file | | | | |
| 7721543 | S NING CHIN & | Address on file | | | | |
| 6101947 | S P D MARKET INC | 735 Zion St | Nevada City | CA | 95959 | |
| 6101948 | S P D MARKET INC - 129 McKnight Way | 129 WEST MCKNIGHT WAY, DAVID L PAINTER, VP | GRASS VALLEY | CA | 95949 | |
| 6101949 | S P D MARKET INC - 129 W MCKNIGHT WAY (ELEC) | 12112 Dry Creek RD | Auburn | CA | 95602 | |
| 4928454 | S P KINNEY ENGINEERS INC | 143 FIRST AVE | CARNEGIE | PA | 15106 | |
| 7775919 | S P TONDREAU & | C V TONDREAU JT TEN, 132 MADIGAN RD | SEQUIM | WA | 98382-9325 | |
| 6045454 | S P TRANSPORTATION COMPANY | 1400 Douglas St, Stop 1690 | Omaha | NE | 68179 | |
| 6117317 | S R I INTERNATIONAL | 333 Ravenswood Ave. | Menlo Park | CA | 94025 | |
| 7721544 | S ROBERT BERESKIN CUST | Address on file | | | | |
| 7721545 | S ROBERT BERESKIN CUST | Address on file | | | | |
| 4928455 | S S SKIKOS TRUCKING INC | 1289 SEBASTOPOL RD | SANTA ROSA | CA | 95407 | |
| 7771888 | S SCOTT MURRAY | PO BOX 1303 | MAMMOTH LAKES | CA | 93546-1303 | |
| 7721546 | S TAGGART ROGERS | Address on file | | | | |
| 7721547 | S TIMOTHY BARDELSON | Address on file | | | | |
| 7953756 | S TODD ALLEN | 15226 South Highway 66 | Topock | AZ | 86436 | |
| 7721548 | S TODD ANDERSON | Address on file | | | | |
| 7763889 | S WILLIAM CAMERON & EUNICE L | CAMERON TR UA AUG 6 91, CAMERON FAMILY TRUST, 19100 PACIFIC DR | FORT BRAGG | CA | 95437-5613 | |
| 7721549 | S WILLIAM MORSE | Address on file | | | | |
| 5875269 | S&A DEVELOPMENT HOLDINGS, LLC. | Address on file | | | | |
| 6012145 | S&C ELECTRIC CO | 6601 NORTH RIDGE BLVD | CHICAGO | IL | 60626-3997 | |
| 6101951 | S&C ELECTRIC CO | C/O SUSAN GLAS, 6601 NORTH RIDGE BLVD | CHICAGO | IL | 60626 | |
| 4928457 | S&C ELECTRIC CO | SUSAN GLAS, 6601 NORTH RIDGE BLVD | CHICAGO | IL | 60626-3997 | |
| 5857128 | S&C Electric Company | Akerman LLP, Thomas Bushnell Fullerton, 71 S. Wacker Drive, 47th Floor | Chicago | IL | 60606 | |
| 5857128 | S&C Electric Company | Attn: Melissa Halperin, 6601 North Ridge Blvd. | Chicago | IL | 60626-3997 | |
| 4928458 | S&C ELECTRIC COMPANY | ATTN: MELISSA HALPERIN, 6601 N RIDGE BLVD | CHICAGO | IL | 60626-3997 | |
| 4928458 | S&C ELECTRIC COMPANY | PO BOX 71704 | CHICAGO | IL | 60694-1704 | |
| 4928458 | S&C ELECTRIC COMPANY | THOMAS BUSHNELL FULLERTON, AKERMAN LLP, 71 S. WACKER DRIVE, 47TH FLOOR | CHICAGO | IL | 60606 | |
| 4934305 | S&H Fuel Stop Inc., Heng Chao | 19400 Taft Hwy | Bakersfield | CA | 93311 | |
| 5875270 | S&J FARMS, INC. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7942519 | S&L ENGINEERS LTD | 55 EAST MONROE ST | CHICAGO | IL | 60603 | |
| 6010799 | S&L ENGINEERS LTD | 55 EAST MONROE ST | CHICAGO | IL | 60603-5780 | |
| 6101970 | S&L ENGINEERS LTD | 55 E. Monroe Street, Mail code 25F07 | Chicago | IL | 60603 | |
| 4928459 | S&L ENGINEERS LTD | SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST | CHICAGO | IL | 60603-5780 | |
| 6101990 | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD | 55 EAST MONROE ST | CHICAGO | IL | 60603 | |
| 6015852 | S&L Engineers, Ltd. (d/b/a Sargent & Lundy Engineers, Ltd.) | 8063 Solutions Center | Chicago | IL | 60677-8000 | |
| 6015852 | S&L Engineers, Ltd. (d/b/a Sargent & Lundy Engineers, Ltd.) | c/o Sargent & Lundy, L.L.C., Kimberly D. Hayden, Senior Associate Counsel, 55 East Monroe Street | Chicago | IL | 60603 | |
| 6102136 | S&N Associates, Inc dba Johnnies Market | 1749 Enterprise Blvd., Jennifer Weddle (outside Sales Assoc) | West Sacramento | CA | 95691 | |
| 6029448 | S&P Global | 32994 Collection Center Drive | Chicago | IL | 60693-0329 | |
| 6011558 | S&P GLOBAL INC | 55 WATER ST | NEW YORK | NY | 10041 | |
| 6102137 | S&P GLOBAL INC PLATTS | 55 WATER ST | NEW YORK | NY | 10041 | |
| 6102139 | S&P Global Market Intelligence | 55 Water Street | New York | NY | 10041 | |
| 4934827 | S&R Farms, Saul & Rebeeca Acosta | P.O. Box 557 | Kingsburg | CA | 93631 | |
| 5980450 | S&R Farms, Saul & Rebeeca Acosta | P.O. Box 557, Nw SW 36-16-21 | Kingsburg | CA | 93631 | |
| 4928461 | S&S CONCEPTS INC | 405 BUSSE RD | ELK GROVE VILLAGE | IL | 60007 | |
| 7324772 | S&S Customs | Steve Skikos, 1 Sansome Street 28th Floor | San Francisco | CA | 94062 | |
| 4928462 | S&S SEEDS INC | 6155 CARPINTERIA AVE | CARPINTERIA | CA | 93015 | |
| 4928463 | S&S SERVICE SOLUTIONS INC | 1990 SHELL AVE | MARTINEZ | CA | 94553 | |
| 4928464 | S&S TOOL & SUPPLY INC | 2700 MAXWELL WAY | FAIRFIELD | CA | 94534 | |
| 6102195 | S&S TOOL & SUPPLY INC S AND S SUPPLIES & SOLUTIONS | 2700 MAXWELL WAY | FAIRFIELD | CA | 94534 | |
| 4928465 | S&S TURBINE SERVICES LTD | RR 1 SITE 5 COMP 16 | FORT ST JOHN | BC | V1J 4M6 | |
| 6102197 | S&W TECHNOLOGIES INC | 23 SCARBOROUGH PARK | ROCHESTER | NY | 14625 | |
| 4928466 | S&W Technologies, Inc | James Wierowski, 23 Scarborough Park | Rochester | NY | 14625 | |
| 7162657 | S. A. (Christine Aceves, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7162657 | S. A. (Christine Aceves, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | | CA | 95401 | |
| 7186043 | S. A., minor child | Address on file | | | | |
| 7186043 | S. A., minor child | Address on file | | | | |
| 7189756 | S. A., minor child | Address on file | | | | |
| 7885461 | S. Alan Rosen IRRA | 4125 Greenbrier Ln | Tarzana | CA | 91356 | |
| 7181589 | S. B., minor child | Address on file | | | | |
| 7181589 | S. B., minor child | Address on file | | | | |
| 7480209 | S. B., minor child (Ashley Bridges, parent) | Address on file | | | | |
| 7480209 | S. B., minor child (Ashley Bridges, parent) | Address on file | | | | |
| 7480209 | S. B., minor child (Ashley Bridges, parent) | Address on file | | | | |
| 7480209 | S. B., minor child (Ashley Bridges, parent) | Address on file | | | | |
| 6007789 | S. Brent Hendrix and Catherine S. Hendrix | Bauman, Loewe, Witt, & Maxwell, PLLC, 8765 East Bell Road, Suite 120 | Scottsdale | AZ | 85260 | |
| 7165710 | S. C. (Christy Christen, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165710 | S. C. (Christy Christen, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7163723 | S. C. (Justin Calaway, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163723 | S. C. (Justin Calaway, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 7163477 | S. C. (Kimberley Carbonaro, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163477 | S. C. (Kimberley Carbonaro, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 7185527 | S. C., minor child | Address on file | | | | |
| 7185527 | S. C., minor child | Address on file | | | | |
| 7181629 | S. C., minor child | Address on file | | | | |
| 7181629 | S. C., minor child | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 7667 of 9539

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7181711 | S. D., minor child | Address on file | | | | |
| 7181711 | S. D., minor child | Address on file | | | | |
| 7165478 | S. E. (John & Jennifer Evanko, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165478 | S. E. (John & Jennifer Evanko, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7190021 | S. E., minor child | Address on file | | | | |
| 7190021 | S. E., minor child | Address on file | | | | |
| 7165578 | S. F. (Lisa Fogg, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165578 | S. F. (Lisa Fogg, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7181755 | S. F., minor child | Address on file | | | | |
| 7181755 | S. F., minor child | Address on file | | | | |
| 7340260 | S. G., minor child | Address on file | | | | |
| 7175572 | S. G., minor child | Address on file | | | | |
| 7181799 | S. G., minor child | Address on file | | | | |
| 7181799 | S. G., minor child | Address on file | | | | |
| 7165978 | S. H. (Christopher Howell, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165978 | S. H. (Christopher Howell, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7163160 | S. H. (Jason & Marissa Myers, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163160 | S. H. (Jason & Marissa Myers, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7163593 | S. H. (Shawn Hsieh, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163593 | S. H. (Shawn Hsieh, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7183015 | S. H., minor child | Address on file | | | | |
| 7183015 | S. H., minor child | Address on file | | | | |
| 7593384 | S. H., minor child (Gladys R. Galeano, parent) | Address on file | | | | |
| 7593384 | S. H., minor child (Gladys R. Galeano, parent) | Address on file | | | | |
| 7593384 | S. H., minor child (Gladys R. Galeano, parent) | Address on file | | | | |
| 7593384 | S. H., minor child (Gladys R. Galeano, parent) | Address on file | | | | |
| 7163113 | S. K. (Bryan Koffman, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163113 | S. K. (Bryan Koffman, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7185559 | S. K., minor child | Address on file | | | | |
| 7185559 | S. K., minor child | Address on file | | | | |
| 7181858 | S. K., minor child | Address on file | | | | |
| 7181858 | S. K., minor child | Address on file | | | | |
| 7163634 | S. L. (Hari Lakshmanan, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163634 | S. L. (Hari Lakshmanan, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7484244 | S. L., minor child (David Larson, parent) | Address on file | | | | |
| 7484244 | S. L., minor child (David Larson, parent) | Address on file | | | | |
| 7484244 | S. L., minor child (David Larson, parent) | Address on file | | | | |
| 7484244 | S. L., minor child (David Larson, parent) | Address on file | | | | |
| 7189888 | S. M., minor child | Address on file | | | | |
| 7181941 | S. M., minor child | Address on file | | | | |
| 7181941 | S. M., minor child | Address on file | | | | |
| 7327169 | S. M., minor child (Debbie Muniz, parent) | Address on file | | | | |
| 7327169 | S. M., minor child (Debbie Muniz, parent) | Address on file | | | | |
| 7327169 | S. M., minor child (Debbie Muniz, parent) | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2871 of 4785

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7327169 | S. M., minor child (Debbie Muniz, parent) | Address on file | | | | |
| 7166133 | S. M., minor child (parent, Vishal Mahindru) | Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7166133 | S. M., minor child (parent, Vishal Mahindru) | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 7166133 | S. M., minor child (parent, Vishal Mahindru) | Robert Jackson, attorney, Law Offices of Robert W. Jackson, A. PC., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5875271 | S. Martinelli & Co. | Address on file | | | | |
| 7942520 | S. MARTINELLI & CO. | 227 EAST BEACH STREET | WATSONVILLE | CA | 95076 | |
| 6117318 | S. MARTINELLI & CO. | 735 W Beach St | Watsonville | CA | 95076-5141 | |
| 7163868 | S. N. (Robert Nied, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163868 | S. N. (Robert Nied, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7189903 | S. N., minor child | Address on file | | | | |
| 7182027 | S. O., minor child | Address on file | | | | |
| 7182027 | S. O., minor child | Address on file | | | | |
| 7326861 | S. P. (a minor) | Matthew J. Quinlan, Esq., 3223 webster street | san francisco | CA | 94123 | |
| 7163173 | S. P. (Matthew & Carolyn Parlato, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163173 | S. P. (Matthew & Carolyn Parlato, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7165218 | S. P. (Oscar Pardo, Parent) | Brendan Kunkle, 100 Stony Point Rd., #200 | Santa Rosa | CA | 95401 | |
| 7187246 | S. P., minor child | Address on file | | | | |
| 7187246 | S. P., minor child | Address on file | | | | |
| 7182055 | S. P., minor child | Address on file | | | | |
| 7182055 | S. P., minor child | Address on file | | | | |
| 7170726 | S. P., minor child | Address on file | | | | |
| 7170726 | S. P., minor child | Address on file | | | | |
| 7170726 | S. P., minor child | Address on file | | | | |
| 7206201 | S. P., minor child (Bethanie Proctor, parent) | Address on file | | | | |
| 7206201 | S. P., minor child (Bethanie Proctor, parent) | Address on file | | | | |
| 7206201 | S. P., minor child (Bethanie Proctor, parent) | Address on file | | | | |
| 7206201 | S. P., minor child (Bethanie Proctor, parent) | Address on file | | | | |
| 7182074 | S. Q., minor child | Address on file | | | | |
| 7182074 | S. Q., minor child | Address on file | | | | |
| 7163465 | S. R. (Peter Robertson, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163465 | S. R. (Peter Robertson, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7182128 | S. R., minor child | Address on file | | | | |
| 7182128 | S. R., minor child | Address on file | | | | |
| 7487290 | S. R., minor child (Debbie Muniz, parent) | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7487290 | S. R., minor child (Debbie Muniz, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7487290 | S. R., minor child (Debbie Muniz, parent) | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7487290 | S. R., minor child (Debbie Muniz, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327597 | S. R., minor child (Jade Richardson, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327597 | S. R., minor child (Jade Richardson, parent) | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327597 | S. R., minor child (Jade Richardson, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327597 | S. R., minor child (Jade Richardson, parent) | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7165619 | S. S. (Michelle Crawford, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7165619 | S. S. (Michelle Crawford, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7164599 | S. S. (Navid Shafaee, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164599 | S. S. (Navid Shafaee, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7163215 | S. S. (Scott & Wing Siegner, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163215 | S. S. (Scott & Wing Siegner, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7161709 | S. S., A MINOR CHILD (MITRI SHAMI AND SALLY ABDELNOUR) | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 7159116 | S. S., a mior child (Kristina Esquivel, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7182139 | S. S., minor child | Address on file | | | | |
| 7182139 | S. S., minor child | Address on file | | | | |
| 7166324 | S. S., minor child | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166324 | S. S., minor child | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7462676 | S. S., minor child (Dreya Skidmore, parent) | Address on file | | | | |
| 7206151 | S. S., minor child (Dreya Skidmore, parent) | Address on file | | | | |
| 7206151 | S. S., minor child (Dreya Skidmore, parent) | Address on file | | | | |
| 7462676 | S. S., minor child (Dreya Skidmore, parent) | Address on file | | | | |
| 7480935 | S. S., minor child (Jordan Steed, parent) | Address on file | | | | |
| 7480935 | S. S., minor child (Jordan Steed, parent) | Address on file | | | | |
| 7480935 | S. S., minor child (Jordan Steed, parent) | Address on file | | | | |
| 7480935 | S. S., minor child (Jordan Steed, parent) | Address on file | | | | |
| 7479786 | S. S., minor child (Jordon Steed, parent) | Address on file | | | | |
| 7479786 | S. S., minor child (Jordon Steed, parent) | Address on file | | | | |
| 7479786 | S. S., minor child (Jordon Steed, parent) | Address on file | | | | |
| 7479786 | S. S., minor child (Jordon Steed, parent) | Address on file | | | | |
| 7195542 | S. S., minor child (Mel Spangler, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195542 | S. S., minor child (Mel Spangler, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A. | Santa Rosa | CA | 95401 | |
| 7195542 | S. S., minor child (Mel Spangler, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7163239 | S. T. (Anna and Scott Trahms, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163239 | S. T. (Anna and Scott Trahms, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7163628 | S. T. (Sushma Shankar, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163628 | S. T. (Sushma Shankar, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7480187 | S. T. B., minor child (Ashley Bridges, parent) | Address on file | | | | |
| 7480187 | S. T. B., minor child (Ashley Bridges, parent) | Address on file | | | | |
| 7480187 | S. T. B., minor child (Ashley Bridges, parent) | Address on file | | | | |
| 7480187 | S. T. B., minor child (Ashley Bridges, parent) | Address on file | | | | |
| 7186182 | S. T., a minor child | Address on file | | | | |
| 7186182 | S. T., a minor child | Address on file | | | | |
| 7590833 | S. T., a minor child (Tina Martinez, parent) | Address on file | | | | |
| 7590833 | S. T., a minor child (Tina Martinez, parent) | Address on file | | | | |
| 7590833 | S. T., a minor child (Tina Martinez, parent) | Address on file | | | | |
| 7590833 | S. T., a minor child (Tina Martinez, parent) | Address on file | | | | |
| 7243758 | S. V-W., a minor child (Charlotte Wood, parent) | Address on file | | | | |
| 7163551 | S. W. (Joshua Weil, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163551 | S. W. (Joshua Weil, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7182279 | S. W., minor child | Address on file | | | | |
| 7182279 | S. W., minor child | Address on file | | | | |
| 7170821 | S. W., minor child | Address on file | | | | |
| 7170821 | S. W., minor child | Address on file | | | | |
| 7170821 | S. W., minor child | Address on file | | | | |
| 7170821 | S. W., minor child | Address on file | | | | |
| 7256478 | S., Davis | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2873 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7938580 | S.A. (Omar Arcos) | Address on file | | | | |
| 7194937 | S.A., a minor child ( , parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194937 | S.A., a minor child ( , parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194937 | S.A., a minor child ( , parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7250631 | S.A., a minor child ( Sabrina Bridenhagen, parent) | Address on file | | | | |
| 7291494 | S.A., a minor child (Brandi Asker, parent) | Address on file | | | | |
| 7192587 | S.A., a minor child (BRUCE AASEN, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192587 | S.A., a minor child (BRUCE AASEN, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7823024 | S.A., a minor child (Bruce Timothy Arnold, parent) | Address on file | | | | |
| 7823024 | S.A., a minor child (Bruce Timothy Arnold, parent) | Address on file | | | | |
| 7206070 | S.A., a minor child (CHRISTOPHER ACKLEY, guardian) | Address on file | | | | |
| 7206070 | S.A., a minor child (CHRISTOPHER ACKLEY, guardian) | Address on file | | | | |
| 7161687 | S.A., a minor child (Daniel Appel, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7161687 | S.A., a minor child (Daniel Appel, parent) | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 7196406 | S.A., a minor child (DELILAH ACKLEY, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196406 | S.A., a minor child (DELILAH ACKLEY, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7253324 | S.A., a minor child (Jean Artigue, parent) | Address on file | | | | |
| 7295489 | S.A., a minor child (Jose Alvarez, parent) | Address on file | | | | |
| 7194675 | S.A., a minor child (Lizette McMillen, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194675 | S.A., a minor child (Lizette McMillen, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194675 | S.A., a minor child (Lizette McMillen, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194675 | S.A., a minor child (Lizette McMillen, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194675 | S.A., a minor child (Lizette McMillen, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194675 | S.A., a minor child (Lizette McMillen, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195006 | S.A., a minor child (Salvador Ambriz Quintana, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195006 | S.A., a minor child (Salvador Ambriz Quintana, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195006 | S.A., a minor child (Salvador Ambriz Quintana, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195006 | S.A., a minor child (Salvador Ambriz Quintana, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195006 | S.A., a minor child (Salvador Ambriz Quintana, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195006 | S.A., a minor child (Salvador Ambriz Quintana, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7241614 | S.A., a minor child (William Armstrong, parent) | Address on file | | | | |
| 7243871 | S.A., a minor child, (Eric Addison, parent) | Address on file | | | | |
| 7159535 | S.A.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159535 | S.A.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7174066 | S.A.K., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174066 | S.A.K., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7160496 | S.A.L., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160496 | S.A.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7161190 | S.A.M.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161190 | S.A.M.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160938 | S.A.M.P., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160938 | S.A.M.P., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7161286 | S.A.T., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161286 | S.A.T., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6115672 | S.B, a minor child; G.B, a minor child, (William Bartlett, parent,102605 Chalk Hill Rd. Healdsburg, Ca.) | Tad S. Shapiro, Shapiro, Galvin, et al., 640 Third Street, Second Fl. | Santa Rosa | CA | 95404 | |
| 7193492 | S.B., a minor child (BRAD BELL, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193492 | S.B., a minor child (BRAD BELL, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2874 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7260747 | S.B., a minor child (Brett Bizzle, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7196394 | S.B., a minor child (CHARLES BAGLEY, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196394 | S.B., a minor child (CHARLES BAGLEY, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7145161 | S.B., a minor child (Courtney Courville, parent) | Address on file | | | | |
| 7145161 | S.B., a minor child (Courtney Courville, parent) | Address on file | | | | |
| 7145161 | S.B., a minor child (Courtney Courville, parent) | Address on file | | | | |
| 7145161 | S.B., a minor child (Courtney Courville, parent) | Address on file | | | | |
| 7152592 | S.B., a minor child (Eric Rogers, parent) | Address on file | | | | |
| 7152592 | S.B., a minor child (Eric Rogers, parent) | Address on file | | | | |
| 7152592 | S.B., a minor child (Eric Rogers, parent) | Address on file | | | | |
| 7152592 | S.B., a minor child (Eric Rogers, parent) | Address on file | | | | |
| 7152592 | S.B., a minor child (Eric Rogers, parent) | Address on file | | | | |
| 7152592 | S.B., a minor child (Eric Rogers, parent) | Address on file | | | | |
| 7193515 | S.B., a minor child (JASON BOORMAN, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193515 | S.B., a minor child (JASON BOORMAN, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7141722 | S.B., a minor child (Jessica Berbiglia, parent) | Address on file | | | | |
| 7141722 | S.B., a minor child (Jessica Berbiglia, parent) | Address on file | | | | |
| 7141722 | S.B., a minor child (Jessica Berbiglia, parent) | Address on file | | | | |
| 7141722 | S.B., a minor child (Jessica Berbiglia, parent) | Address on file | | | | |
| 7144540 | S.B., a minor child (Katlyn Williams, parent) | Address on file | | | | |
| 7144540 | S.B., a minor child (Katlyn Williams, parent) | Address on file | | | | |
| 7144540 | S.B., a minor child (Katlyn Williams, parent) | Address on file | | | | |
| 7144540 | S.B., a minor child (Katlyn Williams, parent) | Address on file | | | | |
| 7318949 | S.B., a minor child (Marissa Burton, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7199869 | S.B., a minor child (MARITSA BASS, guardian) | Address on file | | | | |
| 7199869 | S.B., a minor child (MARITSA BASS, guardian) | Address on file | | | | |
| 7200180 | S.B., a minor child (MAYSON BREED, guardian) | Address on file | | | | |
| 7200180 | S.B., a minor child (MAYSON BREED, guardian) | Address on file | | | | |
| 7219905 | S.B., a minor child (Michael J. Internicola and Nathalie J. Internicola, parents) | Address on file | | | | |
| 7299750 | S.B., a minor child (Michelle Vargas, parent) | Jack W. Weaver (Welly, Weaver & Curne, PC), 3333 Mendocino Ave., Suite 210 | Santa Rosa | CA | 95403 | |
| 7200713 | S.B., a minor child (ROHIT S. BURTON, guardian) | Address on file | | | | |
| 7200713 | S.B., a minor child (ROHIT S. BURTON, guardian) | Address on file | | | | |
| 7193164 | S.B., a minor child (RYAN WILLIAM BEABOUT, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193164 | S.B., a minor child (RYAN WILLIAM BEABOUT, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7145622 | S.B., a minor child (Salvador Barriga Mendoza, parent) | Address on file | | | | |
| 7145622 | S.B., a minor child (Salvador Barriga Mendoza, parent) | Address on file | | | | |
| 7145622 | S.B., a minor child (Salvador Barriga Mendoza, parent) | Address on file | | | | |
| 7145622 | S.B., a minor child (Salvador Barriga Mendoza, parent) | Address on file | | | | |
| 7200716 | S.B., a minor child (SAMANTHA BUSHNELL, guardian) | Address on file | | | | |
| 7200716 | S.B., a minor child (SAMANTHA BUSHNELL, guardian) | Address on file | | | | |
| 7159003 | S.B., a minor child (Sara Moore, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7159003 | S.B., a minor child (Sara Moore, parent) | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 7248446 | S.B., a minor child (Sean Bingham, parent) | Address on file | | | | |
| 7257208 | S.B., a minor child, (Brandon Bakke and Samantha Bakke, parents) | Address on file | | | | |
| 7159463 | S.B-R., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159463 | S.B-R., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7335860 | S.C. (Cassandra Ovitz, Parent) | Address on file | | | | |
| 7337072 | S.C. (Sondra Carroll, Parent) | Address on file | | | | |
| 7323456 | S.C. a minor child (Amber Chastain, parent) | Address on file | | | | |
| 7315585 | S.C. a minor child (Amber Chastain, parent) | Address on file | | | | |
| 7299279 | S.C. a minor child (Anya Katzoff-Checchi, mother) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7459772 | S.C. a minor child (Samantha Cover, parent) | Address on file | | | | |
| 7245246 | S.C. a minor child (Stephanie Colcleasure, parent) | Address on file | | | | |
| 4933121 | S.C. Winter APC (dba Law Offices of S. Curtis Winter) | 110 Blue Ravine Road Suite 103 | Folsom | CA | 95630 | |
| 7280734 | S.C., a minor child (Claudia Alvarez, parent) | Address on file | | | | |
| 7266134 | S.C., a minor child (Claudia Alvarez, parent) | Address on file | | | | |
| 7141751 | S.C., a minor child (Derek Cyr, parent) | Address on file | | | | |
| 7141751 | S.C., a minor child (Derek Cyr, parent) | Address on file | | | | |
| 7141751 | S.C., a minor child (Derek Cyr, parent) | Address on file | | | | |
| 7141751 | S.C., a minor child (Derek Cyr, parent) | Address on file | | | | |
| 7193606 | S.C., a minor child (JASON CHOLWELL, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193606 | S.C., a minor child (JASON CHOLWELL, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7290180 | S.C., a minor child (Kenzie Menefee, parent) | Address on file | | | | |
| 7240219 | S.C., a minor child (Marlena Carter, parent) | Address on file | | | | |
| 7327199 | S.C., a minor child (Michele Carr, parent) | Address on file | | | | |
| 7268102 | S.C., a minor child (Monte Cronin, parent) | Address on file | | | | |
| 7230753 | S.C., a minor child (Parents Jesse and Gloria Connolly) | Address on file | | | | |
| 7194125 | S.C., a minor child (PETER MCCURRY, guardian) | Address on file | | | | |
| 7194125 | S.C., a minor child (PETER MCCURRY, guardian) | Address on file | | | | |
| 7143886 | S.C., a minor child (Ralph Castro, parent) | Address on file | | | | |
| 7143886 | S.C., a minor child (Ralph Castro, parent) | Address on file | | | | |
| 7143886 | S.C., a minor child (Ralph Castro, parent) | Address on file | | | | |
| 7143886 | S.C., a minor child (Ralph Castro, parent) | Address on file | | | | |
| 7252326 | S.C., a minor child (Sarah Collins, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7472894 | S.C., a minor child (Shane Canaday, parent) | Address on file | | | | |
| 7472894 | S.C., a minor child (Shane Canaday, parent) | Address on file | | | | |
| 7472894 | S.C., a minor child (Shane Canaday, parent) | Address on file | | | | |
| 7472894 | S.C., a minor child (Shane Canaday, parent) | Address on file | | | | |
| 7258870 | S.C., a minor child (Shannon Collins, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7193660 | S.C., a minor child (TRINA CUDNEY, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193660 | S.C., a minor child (TRINA CUDNEY, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7466328 | S.C., minor child (Karen Crist, parent) | Address on file | | | | |
| 7466328 | S.C., minor child (Karen Crist, parent) | Address on file | | | | |
| 7466328 | S.C., minor child (Karen Crist, parent) | Address on file | | | | |
| 7466328 | S.C., minor child (Karen Crist, parent) | Address on file | | | | |
| 7168628 | S.C.M (JEAN MICHAELS) | Address on file | | | | |
| 7168628 | S.C.M (JEAN MICHAELS) | Address on file | | | | |
| 7159776 | S.D., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159776 | S.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7193683 | S.D., a minor child (BRANDON DAY, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193683 | S.D., a minor child (BRANDON DAY, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7200000 | S.D., a minor child (JULIE A DAVIS, guardian) | Address on file | | | | |
| 7200000 | S.D., a minor child (JULIE A DAVIS, guardian) | Address on file | | | | |
| 7142310 | S.D., a minor child (Malcolm Chase, parent) | Address on file | | | | |
| 7142310 | S.D., a minor child (Malcolm Chase, parent) | Address on file | | | | |
| 7142310 | S.D., a minor child (Malcolm Chase, parent) | Address on file | | | | |
| 7142310 | S.D., a minor child (Malcolm Chase, parent) | Address on file | | | | |
| 7200857 | S.D., a minor child (PAUL C DAVIS, guardian) | Address on file | | | | |
| 7200857 | S.D., a minor child (PAUL C DAVIS, guardian) | Address on file | | | | |
| 7193671 | S.D., a minor child (ROYCE DAVENPORT, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193671 | S.D., a minor child (ROYCE DAVENPORT, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7197355 | S.D., a minor child (Sarah Thomson, parent) | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2876 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7197355 | S.D., a minor child (Sarah Thomson, parent) | Address on file | | | | |
| 7197355 | S.D., a minor child (Sarah Thomson, parent) | Address on file | | | | |
| 7197355 | S.D., a minor child (Sarah Thomson, parent) | Address on file | | | | |
| 7197355 | S.D., a minor child (Sarah Thomson, parent) | Address on file | | | | |
| 7197355 | S.D., a minor child (Sarah Thomson, parent) | Address on file | | | | |
| 6180388 | S.D., an incompetent adult (by Shirley Ahumada, power of attorney) | Address on file | | | | |
| 7161245 | S.D.D., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161245 | S.D.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160645 | S.D.H., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160645 | S.D.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7341110 | S.E. (Julie Covert, Parent) | Address on file | | | | |
| 7141663 | S.E., a minor child (Angela England, parent) | Address on file | | | | |
| 7141663 | S.E., a minor child (Angela England, parent) | Address on file | | | | |
| 7141663 | S.E., a minor child (Angela England, parent) | Address on file | | | | |
| 7141663 | S.E., a minor child (Angela England, parent) | Address on file | | | | |
| 7208131 | S.E., a minor child (Anna Edgerton, parent) | Address on file | | | | |
| 7200142 | S.E., a minor child (SASHA JEAN EMERY, guardian) | Address on file | | | | |
| 7200142 | S.E., a minor child (SASHA JEAN EMERY, guardian) | Address on file | | | | |
| 7144691 | S.E., a minor child (Sherry Edington, parent) | Address on file | | | | |
| 7144691 | S.E., a minor child (Sherry Edington, parent) | Address on file | | | | |
| 7144691 | S.E., a minor child (Sherry Edington, parent) | Address on file | | | | |
| 7144691 | S.E., a minor child (Sherry Edington, parent) | Address on file | | | | |
| 7159714 | S.E.G.D., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159714 | S.E.G.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7244215 | S.F., a minor child ( Jennifer Fuller, parent) | Address on file | | | | |
| 7141621 | S.F., a minor child (Carlos Funez Flores, parent) | Address on file | | | | |
| 7141621 | S.F., a minor child (Carlos Funez Flores, parent) | Address on file | | | | |
| 7141621 | S.F., a minor child (Carlos Funez Flores, parent) | Address on file | | | | |
| 7141621 | S.F., a minor child (Carlos Funez Flores, parent) | Address on file | | | | |
| 7249420 | S.F., a minor child (Henry Freimuth, Parent) | Address on file | | | | |
| 7169383 | S.F., a minor child (Holly Fisher, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169383 | S.F., a minor child (Holly Fisher, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169383 | S.F., a minor child (Holly Fisher, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169383 | S.F., a minor child (Holly Fisher, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7159176 | S.F., a minor child (Jacob & Rachel Forbis, parents) | Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7159176 | S.F., a minor child (Jacob & Rachel Forbis, parents) | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 7159021 | S.F., a minor child (Jon Frankum, Parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7168274 | S.F., a minor child (Justin Farrington, parent) | Address on file | | | | |
| 7168274 | S.F., a minor child (Justin Farrington, parent) | Address on file | | | | |
| 7168274 | S.F., a minor child (Justin Farrington, parent) | Address on file | | | | |
| 7168274 | S.F., a minor child (Justin Farrington, parent) | Address on file | | | | |
| 7283967 | S.F., a minor child (Kim Parham, Parent) | Address on file | | | | |
| 7192715 | S.F., a minor child (RICHARD FENSKE, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192715 | S.F., a minor child (RICHARD FENSKE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7468887 | S.F., Minor child (Autumn Field, parent) | Address on file | | | | |
| 7468887 | S.F., Minor child (Autumn Field, parent) | Address on file | | | | |
| 7468887 | S.F., Minor child (Autumn Field, parent) | Address on file | | | | |
| 7468887 | S.F., Minor child (Autumn Field, parent) | Address on file | | | | |
| 7159894 | S.F.F., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159894 | S.F.F., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7228594 | S.G. (1), a minor child (Scott Gaylor Jr., parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7224588 | S.G. (2), a minor child (Scott Gaylord Jr., parent) | Address on file | | | | |
| 7167941 | S.G. (OMAR GARCIA) | Address on file | | | | |
| 7167941 | S.G. (OMAR GARCIA) | Address on file | | | | |
| 7192905 | S.G., a minor child (AMY SODERLIND, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192905 | S.G., a minor child (AMY SODERLIND, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7141035 | S.G., a minor child (Daniel Gunter, parent) | Address on file | | | | |
| 7141035 | S.G., a minor child (Daniel Gunter, parent) | Address on file | | | | |
| 7141035 | S.G., a minor child (Daniel Gunter, parent) | Address on file | | | | |
| 7141035 | S.G., a minor child (Daniel Gunter, parent) | Address on file | | | | |
| 7196778 | S.G., a minor child (David Gregory, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196778 | S.G., a minor child (David Gregory, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196778 | S.G., a minor child (David Gregory, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196778 | S.G., a minor child (David Gregory, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196778 | S.G., a minor child (David Gregory, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196778 | S.G., a minor child (David Gregory, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7200019 | S.G., a minor child (ERRIN E GULATI, guardian) | Address on file | | | | |
| 7200019 | S.G., a minor child (ERRIN E GULATI, guardian) | Address on file | | | | |
| 7165022 | S.G., a minor child (Joshua Gerrick, parent) | Alison E Cordova, 840 MALCOLM ROAD SUITE 200 | BURLINGAME | CA | 94010 | |
| 7234670 | S.G., a minor child (Rachel Gonzalez, parents) | Address on file | | | | |
| 7484218 | S.G., a minor child (Shawn Von Rotz, parent) | Address on file | | | | |
| 7255098 | S.G., a minor child (Travis Grosse, parent) | Address on file | | | | |
| 7265459 | S.G., a minor child (William Gantt, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7328525 | S.G., minor child (Shawna Shelton, parent) | Address on file | | | | |
| 7336142 | S.G.,minor child (Clenton Gagnier, parent) | Address on file | | | | |
| 7336142 | S.G.,minor child (Clenton Gagnier, parent) | Address on file | | | | |
| 7285738 | S.H. A Minor Child (Rod Hughie, Parent) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 7324217 | S.H., a minor child (Alisha Hill, Parent) | Address on file | | | | |
| 7304792 | S.H., a minor child (Amber Grebe, parent) | Address on file | | | | |
| 7326392 | S.H., a minor child (Ariane Hamby, parent) | Mark Potter, 8033 Linda Vista Road, Suite 200 | San Diego | CA | 92111 | |
| 7326392 | S.H., a minor child (Ariane Hamby, parent) | Mark                    Potter, Attor, 8033 Linda Vista Road, Suite 200 | San Diego | Ca | 92111 | |
| 7250918 | S.H., a minor child (Brandon Levi Hamlett, parent) | Address on file | | | | |
| 7141382 | S.H., a minor child (Daniel Harmeson, parent) | Address on file | | | | |
| 7141382 | S.H., a minor child (Daniel Harmeson, parent) | Address on file | | | | |
| 7141382 | S.H., a minor child (Daniel Harmeson, parent) | Address on file | | | | |
| 7141382 | S.H., a minor child (Daniel Harmeson, parent) | Address on file | | | | |
| 7192762 | S.H., a minor child (DOUGLAS HUGILL, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192762 | S.H., a minor child (DOUGLAS HUGILL, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7325657 | S.H., a minor child (Dylan Hughes, parent) | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325657 | S.H., a minor child (Dylan Hughes, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325875 | S.H., a minor child (Gladys Restrepo, parent) | Address on file | | | | |
| 7325875 | S.H., a minor child (Gladys Restrepo, parent) | Address on file | | | | |
| 7325875 | S.H., a minor child (Gladys Restrepo, parent) | Address on file | | | | |
| 7325875 | S.H., a minor child (Gladys Restrepo, parent) | Address on file | | | | |
| 7153154 | S.H., a minor child (Julie Houtman, parent) | Address on file | | | | |
| 7153154 | S.H., a minor child (Julie Houtman, parent) | Address on file | | | | |
| 7153154 | S.H., a minor child (Julie Houtman, parent) | Address on file | | | | |
| 7153154 | S.H., a minor child (Julie Houtman, parent) | Address on file | | | | |
| 7153154 | S.H., a minor child (Julie Houtman, parent) | Address on file | | | | |
| 7153154 | S.H., a minor child (Julie Houtman, parent) | Address on file | | | | |
| 7239622 | S.H., a minor child (Keith Holden, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7141450 | S.H., a minor child (Kent Humphrey, parent) | Address on file | | | | |
| 7141450 | S.H., a minor child (Kent Humphrey, parent) | Address on file | | | | |
| 7141450 | S.H., a minor child (Kent Humphrey, parent) | Address on file | | | | |
| 7141450 | S.H., a minor child (Kent Humphrey, parent) | Address on file | | | | |
| 7199101 | S.H., a minor child (Marka Helms, parent) | Address on file | | | | |
| 7199101 | S.H., a minor child (Marka Helms, parent) | Address on file | | | | |
| 7199101 | S.H., a minor child (Marka Helms, parent) | Address on file | | | | |
| 7199101 | S.H., a minor child (Marka Helms, parent) | Address on file | | | | |
| 7199815 | S.H., a minor child (ROBERT HAWKINS, guardian) | Address on file | | | | |
| 7199815 | S.H., a minor child (ROBERT HAWKINS, guardian) | Address on file | | | | |
| 7340631 | S.H., minor child (Matthew A. Heil, parent) | Address on file | | | | |
| 7340631 | S.H., minor child (Matthew A. Heil, parent) | Address on file | | | | |
| 7340631 | S.H., minor child (Matthew A. Heil, parent) | Address on file | | | | |
| 7340631 | S.H., minor child (Matthew A. Heil, parent) | Address on file | | | | |
| 7170367 | S.I.C. (Karla Esqueda) | Address on file | | | | |
| 7170367 | S.I.C. (Karla Esqueda) | Address on file | | | | |
| 7249602 | S.J. a minor child (Melody Johnson, parent) | Address on file | | | | |
| 7316645 | S.J., a minor child (Happi Davis, parent) | Address on file | | | | |
| 7242003 | S.J., a minor child (Kyle Johnson, parent) | Address on file | | | | |
| 7192505 | S.J., a minor child (MELISSA JINKS, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192505 | S.J., a minor child (MELISSA JINKS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7264233 | S.J., a minor child (Shawn Jordan, parent) | Address on file | | | | |
| 7185290 | S.J., a minor child (Wisam Johns, Parent) | Address on file | | | | |
| 7185290 | S.J., a minor child (Wisam Johns, Parent) | Address on file | | | | |
| 7185290 | S.J., a minor child (Wisam Johns, Parent) | Address on file | | | | |
| 7159352 | S.J.J., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159352 | S.J.J., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160657 | S.J.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160657 | S.J.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7167786 | S.J.M.J. (Denis M. Alley) | Address on file | | | | |
| 7167786 | S.J.M.J. (Denis M. Alley) | Address on file | | | | |
| 7731375 | S.K. (Dan Kosta, Parent) | Address on file | | | | |
| 7285748 | S.K. a minor child (Jeanette Klemin, mother) | Address on file | | | | |
| 7145403 | S.K., a minor child (Deborah Kelly, parent) | Address on file | | | | |
| 7145403 | S.K., a minor child (Deborah Kelly, parent) | Address on file | | | | |
| 7145403 | S.K., a minor child (Deborah Kelly, parent) | Address on file | | | | |
| 7145403 | S.K., a minor child (Deborah Kelly, parent) | Address on file | | | | |
| 7154111 | S.K., a minor child (Janice Kalman, parent) | Address on file | | | | |
| 7154111 | S.K., a minor child (Janice Kalman, parent) | Address on file | | | | |
| 7154111 | S.K., a minor child (Janice Kalman, parent) | Address on file | | | | |
| 7154111 | S.K., a minor child (Janice Kalman, parent) | Address on file | | | | |
| 7154111 | S.K., a minor child (Janice Kalman, parent) | Address on file | | | | |
| 7154111 | S.K., a minor child (Janice Kalman, parent) | Address on file | | | | |
| 7199843 | S.K., a minor child (JESSE RUDEAN KING, guardian) | Address on file | | | | |
| 7199843 | S.K., a minor child (JESSE RUDEAN KING, guardian) | Address on file | | | | |
| 7192706 | S.K., a minor child (JUSTIN KLAISNER, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192706 | S.K., a minor child (JUSTIN KLAISNER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7310702 | S.K., a minor child (Justin Kraus, parent) | Address on file | | | | |
| 7325687 | S.K., a minor child (Sumit Kohli, parent) | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7325679 | S.K., minor child (Shelly Kiefer and Gregory Kiefer, parents) | Address on file | | | | |
| 7325679 | S.K., minor child (Shelly Kiefer and Gregory Kiefer, parents) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7325679 | S.K., minor child (Shelly Kiefer and Gregory Kiefer, parents) | Address on file | | | | |
| 7325679 | S.K., minor child (Shelly Kiefer and Gregory Kiefer, parents) | Address on file | | | | |
| 7325679 | S.K., minor child (Shelly Kiefer and Gregory Kiefer, parents) | Address on file | | | | |
| 7325679 | S.K., minor child (Shelly Kiefer and Gregory Kiefer, parents) | Address on file | | | | |
| 7160711 | S.K.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160711 | S.K.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7161526 | S.K.Y., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161526 | S.K.Y., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7167985 | S.L. (Deidre Lordan) | Address on file | | | | |
| 7167985 | S.L. (Deidre Lordan) | Address on file | | | | |
| 7174620 | S.L., a minor child | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174620 | S.L., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 7160475 | S.L., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160475 | S.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7200201 | S.L., a minor child (ALEXEY LEDWITH, guardian) | Address on file | | | | |
| 7200201 | S.L., a minor child (ALEXEY LEDWITH, guardian) | Address on file | | | | |
| 7189398 | S.L., a minor child (Alyssa Marcellino, parent) | Address on file | | | | |
| 7239111 | S.L., a minor child (Brenton Lawhon, parent) | Address on file | | | | |
| 7304031 | S.L., a minor child (Evan Lucido, parent) | Address on file | | | | |
| 7304031 | S.L., a minor child (Evan Lucido, parent) | Address on file | | | | |
| 7304031 | S.L., a minor child (Evan Lucido, parent) | Address on file | | | | |
| 7304031 | S.L., a minor child (Evan Lucido, parent) | Address on file | | | | |
| 7325898 | S.L., a minor child (Gemini Garcia, parent) | John C Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325898 | S.L., a minor child (Gemini Garcia, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325898 | S.L., a minor child (Gemini Garcia, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325898 | S.L., a minor child (Gemini Garcia, parent) | John C Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325898 | S.L., a minor child (Gemini Garcia, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325898 | S.L., a minor child (Gemini Garcia, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325898 | S.L., a minor child (Gemini Garcia, parent) | John C Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325898 | S.L., a minor child (Gemini Garcia, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325898 | S.L., a minor child (Gemini Garcia, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194050 | S.L., a minor child (JASON KEYE LEONARD, guardian) | Address on file | | | | |
| 7194050 | S.L., a minor child (JASON KEYE LEONARD, guardian) | Address on file | | | | |
| 7141067 | S.L., a minor child (Jeff Lerdahl, parent) | Address on file | | | | |
| 7141067 | S.L., a minor child (Jeff Lerdahl, parent) | Address on file | | | | |
| 7141067 | S.L., a minor child (Jeff Lerdahl, parent) | Address on file | | | | |
| 7141067 | S.L., a minor child (Jeff Lerdahl, parent) | Address on file | | | | |
| 7248079 | S.L., a minor child (Juan Lopez, parent) | Address on file | | | | |
| 7194429 | S.L., a minor child (JULIA TITLOW, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194429 | S.L., a minor child (JULIA TITLOW, guardian) | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7193716 | S.L., a minor child (LEILA EASTMAN, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193716 | S.L., a minor child (LEILA EASTMAN, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7169267 | S.L., a minor child (Luz Robles Hernandez, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169267 | S.L., a minor child (Luz Robles Hernandez, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169267 | S.L., a minor child (Luz Robles Hernandez, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169267 | S.L., a minor child (Luz Robles Hernandez, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7248265 | S.L., a minor child (Marian Lindner, parent) | Address on file | | | | |
| 7247750 | S.L., a minor child (Nathan Lincicum, parent) | Address on file | | | | |
| 7255652 | S.L., a minor child (Paul Lackovic , parent) | Address on file | | | | |
| 7480579 | S.L., a minor child (Tiffany Lawler, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7480579 | S.L., a minor child (Tiffany Lawler, parent) | Address on file | | | | |
| 7480579 | S.L., a minor child (Tiffany Lawler, parent) | Address on file | | | | |
| 7480579 | S.L., a minor child (Tiffany Lawler, parent) | Address on file | | | | |
| 7590860 | S.L., minor child (Gemuini Garcia, parent) | Address on file | | | | |
| 7590860 | S.L., minor child (Gemuini Garcia, parent) | Address on file | | | | |
| 7590860 | S.L., minor child (Gemuini Garcia, parent) | Address on file | | | | |
| 7590860 | S.L., minor child (Gemuini Garcia, parent) | Address on file | | | | |
| 7226528 | S.L., minor child (Travis Lawler, parent) | Address on file | | | | |
| 7226528 | S.L., minor child (Travis Lawler, parent) | Address on file | | | | |
| 7226528 | S.L., minor child (Travis Lawler, parent) | Address on file | | | | |
| 7226528 | S.L., minor child (Travis Lawler, parent) | Address on file | | | | |
| 7174382 | S.L.K., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174382 | S.L.K., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7192314 | S.L.T., a minor child (Ashley Tara Taylor, parent) | Address on file | | | | |
| 7168617 | S.M. (Carlos Marquez) | Address on file | | | | |
| 7168617 | S.M. (Carlos Marquez) | Address on file | | | | |
| 7337152 | S.M. (Heidi Madery, Parent) | Address on file | | | | |
| 7167968 | S.M. (Justin Lattanzio) | Address on file | | | | |
| 7167968 | S.M. (Justin Lattanzio) | Address on file | | | | |
| 7327179 | S.M. minor child, (Debbie Muniz) | Address on file | | | | |
| 7247659 | S.M., a minor (Sara Collins, Parent) | Address on file | | | | |
| 7197512 | S.M., a minor child ( , parent) | Address on file | | | | |
| 7197512 | S.M., a minor child ( , parent) | Address on file | | | | |
| 7197512 | S.M., a minor child ( , parent) | Address on file | | | | |
| 7197512 | S.M., a minor child ( , parent) | Address on file | | | | |
| 7197512 | S.M., a minor child ( , parent) | Address on file | | | | |
| 7197512 | S.M., a minor child ( , parent) | Address on file | | | | |
| 7145471 | S.M., a minor child ( , parent) | Address on file | | | | |
| 7145471 | S.M., a minor child ( , parent) | Address on file | | | | |
| 7145471 | S.M., a minor child ( , parent) | Address on file | | | | |
| 7145471 | S.M., a minor child ( , parent) | Address on file | | | | |
| 7143755 | S.M., a minor child (Amy Meyer, parent) | Address on file | | | | |
| 7143755 | S.M., a minor child (Amy Meyer, parent) | Address on file | | | | |
| 7143755 | S.M., a minor child (Amy Meyer, parent) | Address on file | | | | |
| 7143755 | S.M., a minor child (Amy Meyer, parent) | Address on file | | | | |
| 7196409 | S.M., a minor child (BRENDA MARIE MCCONATHY, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196409 | S.M., a minor child (BRENDA MARIE MCCONATHY, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7250657 | S.M., a minor child (Brittany Morrison, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7248071 | S.M., a minor child (Chris Moore, parent) | Address on file | | | | |
| 7196788 | S.M., a minor child (Christopher Miller, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196788 | S.M., a minor child (Christopher Miller, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196788 | S.M., a minor child (Christopher Miller, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196788 | S.M., a minor child (Christopher Miller, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196788 | S.M., a minor child (Christopher Miller, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196788 | S.M., a minor child (Christopher Miller, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7234282 | S.M., a minor child (Cynthia Martin, parent) | Address on file | | | | |
| 7192581 | S.M., a minor child (DANIEL MCDONALD, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192581 | S.M., a minor child (DANIEL MCDONALD, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7198667 | S.M., a minor child (Gustavo Mendoza, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7198667 | S.M., a minor child (Gustavo Mendoza, parent) | Address on file | | | | |
| 7198667 | S.M., a minor child (Gustavo Mendoza, parent) | Address on file | | | | |
| 7198667 | S.M., a minor child (Gustavo Mendoza, parent) | Address on file | | | | |
| 7198667 | S.M., a minor child (Gustavo Mendoza, parent) | Address on file | | | | |
| 7198667 | S.M., a minor child (Gustavo Mendoza, parent) | Address on file | | | | |
| 7482465 | S.M., a minor child (Jenna McCurdy, parent) | Address on file | | | | |
| 7193648 | S.M., a minor child (JOHNATHAN CRAMER, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193648 | S.M., a minor child (JOHNATHAN CRAMER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7248155 | S.M., a minor child (Kevin McKay, parent) | Address on file | | | | |
| 7317593 | S.M., a minor child (Kevin McKeown, parent) | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7242710 | S.M., a minor child (Lloyd Murry, parent) | Address on file | | | | |
| 7823113 | S.M., a minor child (Mark Steven Walden, parent) | Address on file | | | | |
| 7823113 | S.M., a minor child (Mark Steven Walden, parent) | Address on file | | | | |
| 7244563 | S.M., a minor child (Megan Murillo, Parent) | Address on file | | | | |
| 7277985 | S.M., a minor child (Merrilee R. Allen Kettell, parent) | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7142156 | S.M., a minor child (Nick Mercurio, parent) | Address on file | | | | |
| 7142156 | S.M., a minor child (Nick Mercurio, parent) | Address on file | | | | |
| 7142156 | S.M., a minor child (Nick Mercurio, parent) | Address on file | | | | |
| 7142156 | S.M., a minor child (Nick Mercurio, parent) | Address on file | | | | |
| 7823223 | S.M., a minor child (Randy Moss, parent) | Address on file | | | | |
| 7823223 | S.M., a minor child (Randy Moss, parent) | Address on file | | | | |
| 7193329 | S.M., a minor child (SIERRA MOUNT, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193329 | S.M., a minor child (SIERRA MOUNT, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7195381 | S.M., a minor child (Tania Mason, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195381 | S.M., a minor child (Tania Mason, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195381 | S.M., a minor child (Tania Mason, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195381 | S.M., a minor child (Tania Mason, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195381 | S.M., a minor child (Tania Mason, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195381 | S.M., a minor child (Tania Mason, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7265577 | S.M., a minor child (Timothy McGrath, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7475941 | S.M., minor child (Kyle Muncy, parent) | Address on file | | | | |
| 7475941 | S.M., minor child (Kyle Muncy, parent) | Address on file | | | | |
| 7475941 | S.M., minor child (Kyle Muncy, parent) | Address on file | | | | |
| 7475941 | S.M., minor child (Kyle Muncy, parent) | Address on file | | | | |
| 7174249 | S.M.A., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174249 | S.M.A., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7324612 | S.M.C (Sondra Carroll, Parent) | Address on file | | | | |
| 7475374 | S.M.C., Yvonne Marie Claytor | Address on file | | | | |
| 7159911 | S.M.L., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159911 | S.M.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7152234 | S.M.R. (Noftz), a minor child (Alicia Marie Rock, parent) | Address on file | | | | |
| 7324774 | S.M.T., a minor child | Address on file | | | | |
| 7161285 | S.M.T., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161285 | S.M.T., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7144915 | S.M.W., a minor child (Miriah Williams, parent) | Address on file | | | | |
| 7144915 | S.M.W., a minor child (Miriah Williams, parent) | Address on file | | | | |
| 7165021 | S.N., a minor child (Cody Newman, parent) | Alison E Cordova, 840 MALCOLM ROAD SUITE 200 | BURLINGAME | CA | 94010 | |
| 7194246 | S.N., a minor child (JAMIE PHILBROOK, guardian) | Address on file | | | | |
| 7194246 | S.N., a minor child (JAMIE PHILBROOK, guardian) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7141447 | S.N., a minor child (Julie Natalini, parent) | Address on file | | | | |
| 7141447 | S.N., a minor child (Julie Natalini, parent) | Address on file | | | | |
| 7141447 | S.N., a minor child (Julie Natalini, parent) | Address on file | | | | |
| 7141447 | S.N., a minor child (Julie Natalini, parent) | Address on file | | | | |
| 7268510 | S.N., a minor child (Sharon Nugent, parent) | Address on file | | | | |
| 7243680 | S.N., a minor child (Vonice Nelson, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7292840 | S.N., a minor child, (Spencer Nowlin, parent) | Address on file | | | | |
| 7324690 | S.N., Minor Child (Paul Narlock Parent) | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7324690 | S.N., Minor Child (Paul Narlock Parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324690 | S.N., Minor Child (Paul Narlock Parent) | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7324690 | S.N., Minor Child (Paul Narlock Parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7305340 | S.O (Ashley Watler mother) minor child | Address on file | | | | |
| 7329964 | S.O (Cassandra Ovitz, Parent) | Address on file | | | | |
| 7192838 | S.O., a minor child (ERIK OKSTAD, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192838 | S.O., a minor child (ERIK OKSTAD, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7177558 | S.O., a minor child (Layten Fairchild, parent) | Address on file | | | | |
| 7341514 | S.O., a minor child (Shauna Fairchild, parent) | Address on file | | | | |
| 7167680 | S.P. (Crystal Pankey) | Address on file | | | | |
| 7464376 | S.P. (Garland Lee Sanchez Jr., parent) | Address on file | | | | |
| 7167686 | S.P. (Lori Ann Perez) | Address on file | | | | |
| 7992375 | S.P. (minor, parent Jesse Pachco Scott) | Address on file | | | | |
| 7301427 | S.P., a minor child ( Stavros Pardini, Parent) | Address on file | | | | |
| 7200098 | S.P., a minor child (APRIL MARIE PACK, guardian) | Address on file | | | | |
| 7200098 | S.P., a minor child (APRIL MARIE PACK, guardian) | Address on file | | | | |
| 7253786 | S.P., a minor child (Daniel S. Pardini, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7145573 | S.P., a minor child (Erica Patterson, parent) | Address on file | | | | |
| 7145573 | S.P., a minor child (Erica Patterson, parent) | Address on file | | | | |
| 7145573 | S.P., a minor child (Erica Patterson, parent) | Address on file | | | | |
| 7145573 | S.P., a minor child (Erica Patterson, parent) | Address on file | | | | |
| 7247962 | S.P., a minor child (Jill Pruis, parent) | Address on file | | | | |
| 7584075 | S.P., a minor child (Michael Richard Pierre, parent) | Address on file | | | | |
| 7584075 | S.P., a minor child (Michael Richard Pierre, parent) | Address on file | | | | |
| 7584075 | S.P., a minor child (Michael Richard Pierre, parent) | Address on file | | | | |
| 7584075 | S.P., a minor child (Michael Richard Pierre, parent) | Address on file | | | | |
| 7253336 | S.P., a minor child (Sha Hindery, parent) | Address on file | | | | |
| 7307429 | S.P., a minor child (Sharlene Porter, Parent) | Address on file | | | | |
| 7184964 | S.P., a minor child (Steven Perrot, parent) | William A Kershaw, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7325410 | S.P., a minor child(Sergio and Maria Padilla, parents) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325410 | S.P., a minor child(Sergio and Maria Padilla, parents) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325410 | S.P., a minor child(Sergio and Maria Padilla, parents) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325410 | S.P., a minor child(Sergio and Maria Padilla, parents) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7174054 | S.P.D., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174054 | S.P.J., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7169855 | S.P.J. (Aaron Johnen) | Address on file | | | | |
| 7167695 | S.R. (Aaron Ruhs) | Address on file | | | | |
| 7168749 | S.R. (Julia Sierra) | Address on file | | | | |
| 7170299 | S.R. (LAURA RINGENBERGER) | Address on file | | | | |
| 7170299 | S.R. (LAURA RINGENBERGER) | Address on file | | | | |
| 7466055 | S.R., a minor child | Address on file | | | | |
| 7174699 | S.R., a minor child | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174699 | S.R., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7184975 | S.R., a minor child (Alexandria Robbins, parent) | William A Kershaw, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7249582 | S.R., a minor child (Alicia Rogers, parent) | Address on file | | | | |
| 7189408 | S.R., a minor child (Andrea Johnson, parent) | Address on file | | | | |
| 7154308 | S.R., a minor child (Angela Rogers, parent) | Address on file | | | | |
| 7154308 | S.R., a minor child (Angela Rogers, parent) | Address on file | | | | |
| 7154308 | S.R., a minor child (Angela Rogers, parent) | Address on file | | | | |
| 7154308 | S.R., a minor child (Angela Rogers, parent) | Address on file | | | | |
| 7154308 | S.R., a minor child (Angela Rogers, parent) | Address on file | | | | |
| 7199111 | S.R., a minor child (Chauntel Busche, parent) | Address on file | | | | |
| 7199111 | S.R., a minor child (Chauntel Busche, parent) | Address on file | | | | |
| 7199111 | S.R., a minor child (Chauntel Busche, parent) | Address on file | | | | |
| 7199111 | S.R., a minor child (Chauntel Busche, parent) | Address on file | | | | |
| 7199069 | S.R., a minor child (Emilee Royal, parent) | Address on file | | | | |
| 7199069 | S.R., a minor child (Emilee Royal, parent) | Address on file | | | | |
| 7199069 | S.R., a minor child (Emilee Royal, parent) | Address on file | | | | |
| 7199069 | S.R., a minor child (Emilee Royal, parent) | Address on file | | | | |
| 7326972 | S.R., a minor child (JADE RICHARDSON, guardian) | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7326972 | S.R., a minor child (JADE RICHARDSON, guardian) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326972 | S.R., a minor child (JADE RICHARDSON, guardian) | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7326972 | S.R., a minor child (JADE RICHARDSON, guardian) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194294 | S.R., a minor child (LANCE RILEY, guardian) | Address on file | | | | |
| 7194294 | S.R., a minor child (LANCE RILEY, guardian) | Address on file | | | | |
| 7145659 | S.R., a minor child (Prisilla Ruffino, parent) | Address on file | | | | |
| 7145659 | S.R., a minor child (Prisilla Ruffino, parent) | Address on file | | | | |
| 7145659 | S.R., a minor child (Prisilla Ruffino, parent) | Address on file | | | | |
| 7145659 | S.R., a minor child (Prisilla Ruffino, parent) | Address on file | | | | |
| 7194321 | S.R., a minor child (STEVE RUSSELL, guardian) | Address on file | | | | |
| 7194321 | S.R., a minor child (STEVE RUSSELL, guardian) | Address on file | | | | |
| 7476683 | S.R., minor (Mujeeb Altaf, parent) | Address on file | | | | |
| 7476683 | S.R., minor (Mujeeb Altaf, parent) | Address on file | | | | |
| 7476683 | S.R., minor (Mujeeb Altaf, parent) | Address on file | | | | |
| 7476683 | S.R., minor (Mujeeb Altaf, parent) | Address on file | | | | |
| 7159427 | S.R.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159427 | S.R.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7335826 | S.R.C. (Jennifer Lynn Cornwell, Parent) | Address on file | | | | |
| 7160433 | S.R.K., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160433 | S.R.K., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159177 | S.R.M., a minor child (Jon & Julia Mallon, parents) | Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7159177 | S.R.M., a minor child (Jon & Julia Mallon, parents) | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 7161563 | S.R.V., a minor child (Lisa Slattery, parent) | Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7161563 | S.R.V., a minor child (Lisa Slattery, parent) | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 7168092 | S.S. (KATHERINE A. PREADER-SEIDNER) | Address on file | | | | |
| 7168092 | S.S. (KATHERINE A. PREADER-SEIDNER) | Address on file | | | | |
| 7341364 | S.S. (Trisha Stroud, Parent) | Address on file | | | | |
| 7244522 | S.S. a minor child (Josh Stoneman, parent) | Address on file | | | | |
| 7160230 | S.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160230 | S.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7141315 | S.S., a minor child ( , parent) | Address on file | | | | |
| 7141315 | S.S., a minor child ( , parent) | Address on file | | | | |
| 7141315 | S.S., a minor child ( , parent) | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2884 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7141315 | S.S., a minor child ( , parent) | Address on file | | | | |
| 7142916 | S.S., a minor child (Aatumn Bivins, parent) | Address on file | | | | |
| 7142916 | S.S., a minor child (Aatumn Bivins, parent) | Address on file | | | | |
| 7142916 | S.S., a minor child (Aatumn Bivins, parent) | Address on file | | | | |
| 7142916 | S.S., a minor child (Aatumn Bivins, parent) | Address on file | | | | |
| 7143284 | S.S., a minor child (Amber Sickles, parent) | Address on file | | | | |
| 7143284 | S.S., a minor child (Amber Sickles, parent) | Address on file | | | | |
| 7143284 | S.S., a minor child (Amber Sickles, parent) | Address on file | | | | |
| 7143284 | S.S., a minor child (Amber Sickles, parent) | Address on file | | | | |
| 7140993 | S.S., a minor child (Audel Sandoval, parent) | Address on file | | | | |
| 7140993 | S.S., a minor child (Audel Sandoval, parent) | Address on file | | | | |
| 7140993 | S.S., a minor child (Audel Sandoval, parent) | Address on file | | | | |
| 7140993 | S.S., a minor child (Audel Sandoval, parent) | Address on file | | | | |
| 7289998 | S.S., a minor child (Brown, Diane, Mother) | Address on file | | | | |
| 7200217 | S.S., a minor child (CHRISTOPHER JOHN STEWART, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7200217 | S.S., a minor child (CHRISTOPHER JOHN STEWART, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7255368 | S.S., a minor child (Christopher Smith, parent) | Address on file | | | | |
| 7247970 | S.S., a minor child (Gerald Skinner, parent) | Address on file | | | | |
| 7184870 | S.S., a minor child (Iqra Arshad, parent) | Address on file | | | | |
| 7153461 | S.S., a minor child (Jason Smith, parent) | Address on file | | | | |
| 7153461 | S.S., a minor child (Jason Smith, parent) | Address on file | | | | |
| 7153461 | S.S., a minor child (Jason Smith, parent) | Address on file | | | | |
| 7153461 | S.S., a minor child (Jason Smith, parent) | Address on file | | | | |
| 7153461 | S.S., a minor child (Jason Smith, parent) | Address on file | | | | |
| 7153461 | S.S., a minor child (Jason Smith, parent) | Address on file | | | | |
| 7197373 | S.S., a minor child (Jennifer Small, parent) | Address on file | | | | |
| 7197373 | S.S., a minor child (Jennifer Small, parent) | Address on file | | | | |
| 7197373 | S.S., a minor child (Jennifer Small, parent) | Address on file | | | | |
| 7197373 | S.S., a minor child (Jennifer Small, parent) | Address on file | | | | |
| 7197373 | S.S., a minor child (Jennifer Small, parent) | Address on file | | | | |
| 7197373 | S.S., a minor child (Jennifer Small, parent) | Address on file | | | | |
| 7479239 | S.S., a minor child (Joshua Sharp, Parent) | Address on file | | | | |
| 7153756 | S.S., a minor child (Kyle Silva, parent) | Address on file | | | | |
| 7153756 | S.S., a minor child (Kyle Silva, parent) | Address on file | | | | |
| 7153756 | S.S., a minor child (Kyle Silva, parent) | Address on file | | | | |
| 7153756 | S.S., a minor child (Kyle Silva, parent) | Address on file | | | | |
| 7153756 | S.S., a minor child (Kyle Silva, parent) | Address on file | | | | |
| 7153756 | S.S., a minor child (Kyle Silva, parent) | Address on file | | | | |
| 7145806 | S.S., a minor child (Nicholas Shaulis, parent) | Address on file | | | | |
| 7145806 | S.S., a minor child (Nicholas Shaulis, parent) | Address on file | | | | |
| 7145806 | S.S., a minor child (Nicholas Shaulis, parent) | Address on file | | | | |
| 7145806 | S.S., a minor child (Nicholas Shaulis, parent) | Address on file | | | | |
| 7249170 | S.S., a minor child (Roberto Sanchez Quintana, parent) | Address on file | | | | |
| 7269268 | S.S., a minor child (Sam S. Schiavone, parent) | Address on file | | | | |
| 7247867 | S.S., a minor child (Sean Sawyer, parent) | Address on file | | | | |
| 7143306 | S.S., a minor child (Shawn Smith, parent) | Address on file | | | | |
| 7143306 | S.S., a minor child (Shawn Smith, parent) | Address on file | | | | |
| 7143306 | S.S., a minor child (Shawn Smith, parent) | Address on file | | | | |
| 7143306 | S.S., a minor child (Shawn Smith, parent) | Address on file | | | | |
| 7143278 | S.S., a minor child (Susi Prola, parent) | Address on file | | | | |
| 7143278 | S.S., a minor child (Susi Prola, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7143278 | S.S., a minor child (Susi Prola, parent) | Address on file | | | | |
| 7143278 | S.S., a minor child (Susi Prola, parent) | Address on file | | | | |
| 7234002 | S.S., a minor child, (Parent, Paul Spangenberg) | Address on file | | | | |
| 7325173 | S.S., minor child (Anthony & Catherine Stefanetti, parents) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325173 | S.S., minor child (Anthony & Catherine Stefanetti, parents) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325173 | S.S., minor child (Anthony & Catherine Stefanetti, parents) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325173 | S.S., minor child (Anthony & Catherine Stefanetti, parents) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325173 | S.S., minor child (Anthony & Catherine Stefanetti, parents) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325173 | S.S., minor child (Anthony & Catherine Stefanetti, parents) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7470982 | S.S., minor child (Ryan Lee Smithson, parent) | Address on file | | | | |
| 7470982 | S.S., minor child (Ryan Lee Smithson, parent) | Address on file | | | | |
| 7470982 | S.S., minor child (Ryan Lee Smithson, parent) | Address on file | | | | |
| 7470982 | S.S., minor child (Ryan Lee Smithson, parent) | Address on file | | | | |
| 7233335 | S.S.D., a minor child (Jose C. Salinas, Sr. and Susana Salinas, parents) | Address on file | | | | |
| 7204571 | S.S.D., a minor child (Whitney Lea Dern, parent) | Address on file | | | | |
| 7155503 | S.S.L., a minor child (Shada Marie Cable, parent) | Address on file | | | | |
| 7228394 | S.S.M., a minor child (Victor C. St. Martin, parent) | Address on file | | | | |
| 7196932 | S.T., a minor child ( , parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196932 | S.T., a minor child ( , parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196932 | S.T., a minor child ( , parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196932 | S.T., a minor child ( , parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196932 | S.T., a minor child ( , parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196932 | S.T., a minor child ( , parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7295923 | S.T., a minor child (Autumn Thompson, parent) | Address on file | | | | |
| 7325684 | S.T., a minor child (Cally and Joshua Tidey, parents) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325684 | S.T., a minor child (Cally and Joshua Tidey, parents) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325684 | S.T., a minor child (Cally and Joshua Tidey, parents) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325684 | S.T., a minor child (Cally and Joshua Tidey, parents) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7199916 | S.T., a minor child (JUAN MARCOS TORRES, guardian) | Address on file | | | | |
| 7199916 | S.T., a minor child (JUAN MARCOS TORRES, guardian) | Address on file | | | | |
| 7237469 | S.T., a minor child (Katie Townsend, parent) | Address on file | | | | |
| 7252629 | S.T., a minor child (Taeko Gillet, parent) | Address on file | | | | |
| 7159640 | S.T., III, a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159640 | S.T., III, a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7145383 | S.U., a minor child (April Unger, parent) | Address on file | | | | |
| 7145383 | S.U., a minor child (April Unger, parent) | Address on file | | | | |
| 7145383 | S.U., a minor child (April Unger, parent) | Address on file | | | | |
| 7145383 | S.U., a minor child (April Unger, parent) | Address on file | | | | |
| 7168042 | S.V. (Efren Vasquez) | Address on file | | | | |
| 7168042 | S.V. (Efren Vasquez) | Address on file | | | | |
| 7141569 | S.V., a minor child (Yvette Vaid, parent) | Address on file | | | | |
| 7141569 | S.V., a minor child (Yvette Vaid, parent) | Address on file | | | | |
| 7141569 | S.V., a minor child (Yvette Vaid, parent) | Address on file | | | | |
| 7141569 | S.V., a minor child (Yvette Vaid, parent) | Address on file | | | | |
| 7294899 | S.W. a minor child (Michellena Vallare, parent) | Address on file | | | | |
| 7200210 | S.W., a minor child (BRITTANY WHITING, guardian) | Address on file | | | | |
| 7200210 | S.W., a minor child (BRITTANY WHITING, guardian) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7193358 | S.W., a minor child (CHRISTOPHER WILLIAMS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193358 | S.W., a minor child (CHRISTOPHER WILLIAMS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7152549 | S.W., a minor child (David Wood, parent) | Address on file | | | | |
| 7152549 | S.W., a minor child (David Wood, parent) | Address on file | | | | |
| 7152549 | S.W., a minor child (David Wood, parent) | Address on file | | | | |
| 7152549 | S.W., a minor child (David Wood, parent) | Address on file | | | | |
| 7152549 | S.W., a minor child (David Wood, parent) | Address on file | | | | |
| 7462449 | S.W., a minor child (Demond Wilson, parent) | Address on file | | | | |
| 7462449 | S.W., a minor child (Demond Wilson, parent) | Address on file | | | | |
| 7195633 | S.W., a minor child (Demond Wilson, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195633 | S.W., a minor child (Demond Wilson, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195633 | S.W., a minor child (Demond Wilson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7165064 | S.W., a minor child (Edward Walsh, parent) | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7154147 | S.W., a minor child (Eric Weesner, parent) | Address on file | | | | |
| 7154147 | S.W., a minor child (Eric Weesner, parent) | Address on file | | | | |
| 7154147 | S.W., a minor child (Eric Weesner, parent) | Address on file | | | | |
| 7154147 | S.W., a minor child (Eric Weesner, parent) | Address on file | | | | |
| 7154147 | S.W., a minor child (Eric Weesner, parent) | Address on file | | | | |
| 7154147 | S.W., a minor child (Eric Weesner, parent) | Address on file | | | | |
| 7247793 | S.W., a minor child (Eric Wells, Parent) | Address on file | | | | |
| 7460183 | S.W., a minor child (Jennifer Mooneyham, parent) | Address on file | | | | |
| 7245914 | S.W., a minor child (Joseph Williamson, parent) | Address on file | | | | |
| 7200114 | S.W., a minor child (KEN WILKEY JR., guardian) | Address on file | | | | |
| 7200114 | S.W., a minor child (KEN WILKEY JR., guardian) | Address on file | | | | |
| 7216158 | S.W., a minor child (MELISSA MAY BUSTAMANTE, guardian) | Address on file | | | | |
| 7234867 | S.W., a minor child (Pearl Whitman, parent) | Address on file | | | | |
| 7246027 | S.W., a minor child (Rhiannon Wells, parent) | Address on file | | | | |
| 7143342 | S.W., a minor child (Shanna Wrangham, parent) | Address on file | | | | |
| 7143342 | S.W., a minor child (Shanna Wrangham, parent) | Address on file | | | | |
| 7143342 | S.W., a minor child (Shanna Wrangham, parent) | Address on file | | | | |
| 7143342 | S.W., a minor child (Shanna Wrangham, parent) | Address on file | | | | |
| 7200008 | S.W., a minor child (STEPHANIE WEBB, guardian) | Address on file | | | | |
| 7200008 | S.W., a minor child (STEPHANIE WEBB, guardian) | Address on file | | | | |
| 7590899 | S.W., minor child (Bryan Wright, parent) | Address on file | | | | |
| 7590899 | S.W., minor child (Bryan Wright, parent) | Address on file | | | | |
| 7590899 | S.W., minor child (Bryan Wright, parent) | Address on file | | | | |
| 7590899 | S.W., minor child (Bryan Wright, parent) | Address on file | | | | |
| 7177945 | S.W.R., a minor child (Brian Patrick Reis, parent) | Address on file | | | | |
| 7193814 | S.Z., a minor child (JOHN GILMORE, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193814 | S.Z., a minor child (JOHN GILMORE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7154163 | S.Z., a minor child (Kristin Zunino, parent) | Address on file | | | | |
| 7154163 | S.Z., a minor child (Kristin Zunino, parent) | Address on file | | | | |
| 7154163 | S.Z., a minor child (Kristin Zunino, parent) | Address on file | | | | |
| 7154163 | S.Z., a minor child (Kristin Zunino, parent) | Address on file | | | | |
| 7154163 | S.Z., a minor child (Kristin Zunino, parent) | Address on file | | | | |
| 7154163 | S.Z., a minor child (Kristin Zunino, parent) | Address on file | | | | |
| 6102199 | S2C Pacific LLC | 8730 Wilshire Boulevard Suite 350 | Beverly Hills | CA | 90211 | |
| 4928467 | S2C PACIFIC LLC | 8730 WILSHITE BLVD STE 350 | BEVERLY HILLS | CA | 90211 | |
| 4939160 | S3 Group LLC.-Sran, Lakhy | P.O Box 401 | Kerman | CA | 93630 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6139573 | S4 DEVELOPMENT LLC | Address on file | | | | |
| 4928468 | SA CAMP COMPANIES | PO Box 82575 | BAKERSFIELD | CA | 93380 | |
| 4920544 | SA, ENGIE | 1 PLACE SAMUEL DE CHAMPLAIN | PARIS | | 92930 | |
| 6106754 | SAAB Real Estate LLC, | Bayside Insulation & Construction, Inc., Attn: Shahram Ameli, 1635 Challenge Drive | Concord | CA | 94520 | |
| 7304680 | Saad, David James | Address on file | | | | |
| 7304680 | Saad, David James | Address on file | | | | |
| 7336371 | Saad, Julie Christine | Address on file | | | | |
| 7336371 | Saad, Julie Christine | Address on file | | | | |
| 4913299 | Saad, Rabieh M | Address on file | | | | |
| 4945129 | SAAD, ROLAND | 1521 Sharon Place | SAN MATEO | CA | 94401 | |
| 6102201 | SAADEH HATTAR | 20405 Farrell Drive | Penn Valley | CA | 95946 | |
| 6146442 | SAAL GARY & TAMZON | Address on file | | | | |
| 6140312 | SAAL HARRY J & CAROL D TR ET AL | Address on file | | | | |
| 6158241 | Saal, Catharine Creighton | Address on file | | | | |
| 7479545 | Saal, Connor | Address on file | | | | |
| 7479545 | Saal, Connor | Address on file | | | | |
| 7479545 | Saal, Connor | Address on file | | | | |
| 7479545 | Saal, Connor | Address on file | | | | |
| 7474901 | Saal, Gary | Address on file | | | | |
| 7474901 | Saal, Gary | Address on file | | | | |
| 7474901 | Saal, Gary | Address on file | | | | |
| 7474901 | Saal, Gary | Address on file | | | | |
| 7476440 | Saal, Harrison | Address on file | | | | |
| 7476440 | Saal, Harrison | Address on file | | | | |
| 7476440 | Saal, Harrison | Address on file | | | | |
| 7476440 | Saal, Harrison | Address on file | | | | |
| 7478358 | Saal, Tamzon | Address on file | | | | |
| 7478358 | Saal, Tamzon | Address on file | | | | |
| 7478358 | Saal, Tamzon | Address on file | | | | |
| 7478358 | Saal, Tamzon | Address on file | | | | |
| 7484060 | Saal-Brown Inc d/b/a Pacific Licensing | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7484060 | Saal-Brown Inc d/b/a Pacific Licensing | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7484060 | Saal-Brown Inc d/b/a Pacific Licensing | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7484060 | Saal-Brown Inc d/b/a Pacific Licensing | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4928469 | SAAMA TECHNOLOGIES INC | 900 E HAMILTON AVE STE 200 | CAMPBELL | CA | 95008 | |
| 4937452 | Saari, David | 1451 Branch Mill Road | Arroyo Grande | CA | 93420 | |
| 6013319 | SAARMAN CONSTRUCTION LTD | 683 MCALLISTER ST | SAN FRANCISCO | CA | 94102 | |
| 6131792 | SAARMAN JAMES D TR | Address on file | | | | |
| 6131119 | SAARNI NICOLAS W ETAL TC | Address on file | | | | |
| 4982714 | Saastad, Gary | Address on file | | | | |
| 7296831 | Saavedra, Ricardo | Address on file | | | | |
| 4937191 | Saavedra, Ignacio | 850 Elvee Dr | Salinas | CA | 93901 | |
| 7183481 | Saavedra, Jaime C. | Address on file | | | | |
| 7183481 | Saavedra, Jaime C. | Address on file | | | | |
| 4999556 | Saavedra, Luis | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999557 | Saavedra, Luis | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174176 | SAAVEDRA, LUIS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174176 | SAAVEDRA, LUIS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008948 | Saavedra, Luis | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5875275 | SAAVEDRA, RAUL & JENNIFER | Address on file | | | | |
| 4999554 | Saavedra, Rosa | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999555 | Saavedra, Rosa | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174177 | SAAVEDRA, ROSA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174177 | SAAVEDRA, ROSA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008947 | Saavedra, Rosa | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938496 | Saavedra, Rosa; Saavedra, Luis | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938498 | Saavedra, Rosa; Saavedra, Luis | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976880 | Saavedra, Rosa; Saavedra, Luis | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938497 | Saavedra, Rosa; Saavedra, Luis | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 7721551 | SABA E HAILEMICHAEL | Address on file | | | | |
| 4992252 | Saba Jr., John | Address on file | | | | |
| 4928470 | SABA MANAGEMENT LLC | JH DRUM & ASSOCIATES, 212 IRONWOOD DR #D101 | COEUR D'ALENE | ID | 83814 | |
| 4944196 | Saba Service Center-Alwasim, Mohamed | 3201 Telegraph Ave | Oakland | CA | 94609 | |
| 5991895 | Saba, Michael | Address on file | | | | |
| 4960188 | Saba, Paul | Address on file | | | | |
| 7174794 | SABA, YIMAN | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7174794 | SABA, YIMAN | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 4965315 | Sabada, Josh | Address on file | | | | |
| 7460978 | Sabadin , George Christopher | Address on file | | | | |
| 7461164 | Sabadin, Debra Lee | Address on file | | | | |
| 4914463 | Sabagquit, Bryan | Address on file | | | | |
| 6171038 | Sabah International Inc. | 5925 Stoneridge Drive | Pleasanton | CA | 94588 | |
| 4967935 | Sabal, Kristine | Address on file | | | | |
| 4984086 | Sabala, Betty | Address on file | | | | |
| 4913332 | Sabala, Dorine | Address on file | | | | |
| 4939754 | Sabala, Janina | 390 Rio Linda Ave | Chico | CA | 95926 | |
| 4952600 | Saban, Geddi | Address on file | | | | |
| 4991400 | Sabatelli, Rita | Address on file | | | | |
| 7186969 | Sabatier, Bruno | Address on file | | | | |
| 7186969 | Sabatier, Bruno | Address on file | | | | |
| 7186970 | Sabatier, Nicole Marie | Address on file | | | | |
| 7186970 | Sabatier, Nicole Marie | Address on file | | | | |
| 5875276 | SABATINI, ANN | Address on file | | | | |
| 4963155 | Sabato, Aaron | Address on file | | | | |
| 4981659 | Sabbatini, Alfredo | Address on file | | | | |
| 4990177 | Sabedra, Dolores | Address on file | | | | |
| 7477504 | Sabend, Lisa | Address on file | | | | |
| 6133430 | SABENORIO CYNTHIA D J AND JOEL A V | Address on file | | | | |
| 4953085 | Saberon, Jameson | Address on file | | | | |
| 6169119 | Sabetmehr, Soudabeh | Address on file | | | | |
| 4941886 | Sabharwal, Julietta | 417 Alta Loma Ln | Santa Cruz | CA | 95062 | |
| 4996743 | Sabharwal, Surendra | Address on file | | | | |
| 4912830 | Sabharwal, Surendra N | Address on file | | | | |
| 6102204 | Sabi, Orlando | Address on file | | | | |
| 4951089 | Sabi, Orlando | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6143795 | SABIN BARBARA J | Address on file | | | | |
| 4967855 | Sabin, Connie Ann | Address on file | | | | |
| 6169186 | SABIN, GABRIEL | Address on file | | | | |
| 7252998 | Sabin, Loana | Address on file | | | | |
| 5008951 | Sabin, Loana | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008952 | Sabin, Loana | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 7269610 | Sabin, Raymond | Address on file | | | | |
| 5008949 | Sabin, Raymond | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008950 | Sabin, Raymond | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5938500 | Sabin, Raymond and Loana | Address on file | | | | |
| 5938501 | Sabin, Raymond and Loana | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 7855807 | SABINA CHRISTINA WALSH | DUNEEDA BALLINASLOE, COUNTY GALWAY | GALWAY | | 98 | |
| 7721552 | SABINA CHRISTINA WALSH | Address on file | | | | |
| 7196776 | Sabina Kay | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196776 | Sabina Kay | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196776 | Sabina Kay | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196776 | Sabina Kay | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196776 | Sabina Kay | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196776 | Sabina Kay | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7262065 | Sabina, Michael K | Address on file | | | | |
| 7721553 | SABINE BRITT COPE | Address on file | | | | |
| 7721554 | SABINE MORGANTI | Address on file | | | | |
| 7141954 | Sabine Ucik | Address on file | | | | |
| 7141954 | Sabine Ucik | Address on file | | | | |
| 7141954 | Sabine Ucik | Address on file | | | | |
| 7141954 | Sabine Ucik | Address on file | | | | |
| 4954723 | Sabiniano, Corazon P | Address on file | | | | |
| 5875277 | Sabino, Don | Address on file | | | | |
| 4994653 | Sabio, Benigno | Address on file | | | | |
| 4961317 | Sablan-Cuffman, Christina Lynn | Address on file | | | | |
| 6009389 | Sablewood Gardens, LLC & Urban Land | Advisors, LLC, P. O. Box 1188 | Sn Luis Obisp | CA | 93406 | |
| 4963833 | Sabol, Steven Andrew | Address on file | | | | |
| 4936905 | Sabolboro, Dixie | po box 556 | Nicasio | CA | 94946 | |
| 5875278 | SABOR FARMS LLC | Address on file | | | | |
| 5875280 | SABOR MEXICANO TAQUERIA LLC | Address on file | | | | |
| 7721555 | SABRA E G DAVIS | Address on file | | | | |
| 4928473 | SABRE COMMUNICATIONS INC | PO Box 658 | SIOUX CITY | IA | 51102-0658 | |
| 5803211 | Sabre Industries, Inc. | c/o Blank Rome LLP, Attn: Jonathan A. Loeb, 2029 Century Park East, 6th Floor | Los Angeles | CA | 90067 | |
| 5803198 | Sabre Industries, Inc. | Attn: Timothy A. Rossetti, 8653 E. Highway 67 | Alvarado | TX | 76009 | |
| 4960225 | Sabree, Shante Pierre | Address on file | | | | |
| 7196777 | Sabrina Amber Hanes | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196777 | Sabrina Amber Hanes | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196777 | Sabrina Amber Hanes | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196777 | Sabrina Amber Hanes | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7196777 | Sabrina Amber Hanes | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196777 | Sabrina Amber Hanes | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7200851 | Sabrina Bradley | Address on file | | | | |
| 7200851 | Sabrina Bradley | Address on file | | | | |
| 7200852 | Sabrina Bradley, individually, and as successor in interest to the Estate of Ethel Riggs (deceased) | Address on file | | | | |
| 7200852 | Sabrina Bradley, individually, and as successor in interest to the Estate of Ethel Riggs (deceased) | Address on file | | | | |
| 5933232 | Sabrina Bridenhagen | Address on file | | | | |
| 5933231 | Sabrina Bridenhagen | Address on file | | | | |
| 5933230 | Sabrina Bridenhagen | Address on file | | | | |
| 5933229 | Sabrina Bridenhagen | Address on file | | | | |
| 5903312 | Sabrina Diaz | Address on file | | | | |
| 7153350 | Sabrina Elliot | Address on file | | | | |
| 7153350 | Sabrina Elliot | Address on file | | | | |
| 7153350 | Sabrina Elliot | Address on file | | | | |
| 7153350 | Sabrina Elliot | Address on file | | | | |
| 7153350 | Sabrina Elliot | Address on file | | | | |
| 7153350 | Sabrina Elliot | Address on file | | | | |
| 7142328 | Sabrina Erika Pellegrini | Address on file | | | | |
| 7142328 | Sabrina Erika Pellegrini | Address on file | | | | |
| 7142328 | Sabrina Erika Pellegrini | Address on file | | | | |
| 7142328 | Sabrina Erika Pellegrini | Address on file | | | | |
| 5933237 | Sabrina Esau | Address on file | | | | |
| 5933234 | Sabrina Esau | Address on file | | | | |
| 5933235 | Sabrina Esau | Address on file | | | | |
| 5933236 | Sabrina Esau | Address on file | | | | |
| 5933233 | Sabrina Esau | Address on file | | | | |
| 7721556 | SABRINA GINA MARIANI & | Address on file | | | | |
| 7721557 | SABRINA H HOOPES | Address on file | | | | |
| 7325240 | Sabrina Isabel Struth | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325240 | Sabrina Isabel Struth | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325240 | Sabrina Isabel Struth | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325240 | Sabrina Isabel Struth | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7781060 | SABRINA KAY CATAHAN & | LYDIA MARIE LEE &, WALLACE KIM LEE JT TEN, 1256 JACKSON ST | SAN FRANCISCO | CA | 94109-3212 | |
| 7721558 | SABRINA LEE | Address on file | | | | |
| 7721559 | SABRINA M WITHERBY | Address on file | | | | |
| 5904745 | Sabrina Marion | Address on file | | | | |
| 5908354 | Sabrina Marion | Address on file | | | | |
| 7184770 | Sabrina Rose Pfenning | Address on file | | | | |
| 7184770 | Sabrina Rose Pfenning | Address on file | | | | |
| 5933241 | Sabrina Rose Pfenning | Address on file | | | | |
| 5933239 | Sabrina Rose Pfenning | Address on file | | | | |
| 5933240 | Sabrina Rose Pfenning | Address on file | | | | |
| 5933243 | Sabrina Rose Pfenning | Address on file | | | | |
| 5933238 | Sabrina Rose Pfenning | Address on file | | | | |
| 7328313 | Sabrina Spinney | Address on file | | | | |
| 7935261 | SABRINA W BRUNO.;. | 4939 SILVERADO DR | FAIRFIELD | CA | 94534 | |
| 7326490 | Sabrina Wei as Trustee of the Sabrina Yuxin Wei Trust | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, LLP, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7326490 | Sabrina Wei as Trustee of the Sabrina Yuxin Wei Trust | Sabrina Wei Trustee of the Sabrina Yuxin Wei Trust, Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7721560 | SABRINA Z SORACCO | Address on file | | | | |
| 7325763 | Sabrina Zeitler | 20543 CHAPARRAL CIR | PENN VALLEY | CA | 95946 | |
| 7721562 | SABRITA A GRIFFIN | Address on file | | | | |
| 4914849 | Sabrsula, Alicia | Address on file | | | | |
| 4942708 | SABSVINC-KUMAR, RAVI | 920 E ARQUES AVE | SUNNYVALE | CA | 94085 | |
| 4928474 | SAC CULTURAL HUB MEDIA FOUNDATION | 7902 GERBER RD #367 | SACRAMENTO | CA | 95828 | |
| 5875281 | SAC MIDTOWN VILLAS LLC | Address on file | | | | |
| 5875282 | SAC Wireless | Address on file | | | | |
| 5875283 | SAC WIRELESS, . | Address on file | | | | |
| 4972530 | Saca, Caroline Michelle | Address on file | | | | |
| 6074094 | Saccani, Dan | Address on file | | | | |
| 4975364 | Saccani, Dan | 1267 LASSEN VIEW DR, 1269 Lassen View Dr | Westwood | CA | 96137 | |
| 7243600 | Sacchette, Edward | Address on file | | | | |
| 7313049 | Sacchette, Edward | Address on file | | | | |
| 7898888 | Sacco, Frank B. | Address on file | | | | |
| 4965238 | Sacco, Mario Joseph | Address on file | | | | |
| 4949935 | Saccomanno, Vincent | Abramson Smith Waldsmith LLP, 44 Montgomery Street, Suite 2550 | San Francisco | CA | 94104 | |
| 4972382 | Sachdev, Aasha | Address on file | | | | |
| 4923956 | SACHDEVA, KULVEEN | KULVEEN SACHDEVA MD INC, 5401 NORRIS CANYON RD STE 110 | SAN RAMON | CA | 94583 | |
| 7464564 | Sacheli, Michael | Address on file | | | | |
| 7721563 | SACHIKO B NAKAYAMA TR | Address on file | | | | |
| 7721564 | SACHIKO MIKI | Address on file | | | | |
| 7786571 | SACHIKO YOKOYAMA TR SACHIKO | YOKOYAMA LIVING TRUST, UA JUL 29 93, 111 FLORA CIR | REEDLEY | CA | 93654-2728 | |
| 7787034 | SACHIKO YOKOYAMA TR SACHIKO | YOKOYAMA LIVING TRUST, UA JUL 29 93, 111 SOUTH FLORA CIRCLE | REEDLEY | CA | 93654-2728 | |
| 7774705 | SACHIYE SHIRAISHI TR SACHIYE | SHIRAISH REVOCABLE, LIVING TRUST UA APR 2 92, 11000 NEW FALCON WAY UNIT 242 | CERRITOS | CA | 90703-1557 | |
| 6139796 | SACHS BARBARA SUE TR | Address on file | | | | |
| 6145049 | SACHS ROBERT D TR & NEWTON LORIE E TR | Address on file | | | | |
| 6145846 | SACHS ROBERT D TR & NEWTON LORIE E TR | Address on file | | | | |
| 7475450 | Sachs, Barbara | Address on file | | | | |
| 4913236 | Sachs, Chad Alan | Address on file | | | | |
| 4999560 | Sachs, Chelsea | Address on file | | | | |
| 5938502 | Sachs, Chelsea and Jonah | Address on file | | | | |
| 6177809 | Sachs, Jonah | Address on file | | | | |
| 4999561 | Sachs, Jonah | ROSS, HACKETT, DOWLING, VALENCIA & WALTI, Attn: Don Dowling, Jessica Rowen, 600 El Camino Real | San Bruno | CA | 94066 | |
| 4939278 | SACHS, MORRIE | 320 EMMONS RD | CAMBRIA | CA | 93428 | |
| 7163940 | SACHS, ROBERT | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163940 | SACHS, ROBERT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 4987133 | Sack Jr., John | Address on file | | | | |
| 6141390 | SACKETT DIANE M TR ET AL | Address on file | | | | |
| 6134094 | SACKETT PENELOPE J TRUSTEE | Address on file | | | | |
| 4972615 | Sackewitz, Paul Grant | Address on file | | | | |
| 5979842 | Sackman, Ron | Address on file | | | | |
| 7990294 | Sacks, Mona | Address on file | | | | |
| 4976717 | Sacks, Paul | Address on file | | | | |
| 7903388 | Sacksteder, Phil | Address on file | | | | |
| 7203932 | Sacksteder, Phil | Address on file | | | | |
| 7721565 | SACO KATO | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2892 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4933122 | Sacramento and Foran Law Office, Inc | 1489 Webster Street Suite 248 | San Francisco | CA | 94115 | |
| 4928476 | SACRAMENTO ANESTHESIA MEDICAL | GROUP INC, DEPT 34259 PO BOX 39000 | SAN FRANCISCO | CA | 94139-0001 | |
| 6007629 | Sacramento Area Flood Control Agency | Shute, Mihaly & Weinberger LLP, 396 Hayes StreetSan Francisco | San Francisco | CA | 94102 | |
| 5982360 | Sacramento Area Sewer District, (SASD) | 10060 Goethe Road, 4217 Howard Ave., Sacramento, Ca. 95820 | Sacramento | CA | 95827 | |
| 4942372 | Sacramento Area Sewer District, (SASD) | 10060 Goethe Road | Sacramento | CA | 95827 | |
| 5982298 | Sacramento Area Sewer District, Attn: Amber Schalansky | 10060 Goethe Road, 5130 14th Ave., Sacramento | Sacramento | CA | 95827 | |
| 4941437 | Sacramento Area Sewer District, Attn: Amber Schalansky | 10060 Goethe Road | Sacramento | CA | 95827 | |
| 4934031 | Sacramento Area Sewer District-Holm, Jan | 10060 Goethe Rd. | Sacramento | CA | 95827 | |
| 4928477 | SACRAMENTO AREA YOUTH GOLF | THE FIRST TREE OF GREATER SAC, 3649 FULTON AVE | SACRAMENTO | CA | 95821 | |
| 4928478 | SACRAMENTO BLACK CHAMBER OF | COMMERCE FOUNDATION INC, 5770 FREEPORT BLVD STE 44 | SACRAMENTO | CA | 95822 | |
| 4928479 | SACRAMENTO BUSINESS SERVICES | CENTER, 1451 RIVER PARK DR STE 220 | SACRAMENTO | CA | 95815 | |
| 4928480 | Sacramento Call Center | Pacific Gas & Electric Company, 2740 Gateway Oaks Drive | Sacramento | CA | 95833-3501 | |
| 4928481 | SACRAMENTO CHILDRENS HOME | 2750 SUTTERVILLE RD | SACRAMENTO | CA | 95820 | |
| 6045503 | SACRAMENTO CITY | 915 I Street | Sacramento | CA | 95814 | |
| 5875284 | SACRAMENTO CITY UNIFIED SCHOOL DISCTRICT | Address on file | | | | |
| 6045504 | SACRAMENTO CITY,SACRAMENTO NATURAL GAS COMPANY | 915 I Street | Sacramento | CA | 95814 | |
| 4976491 | Sacramento Co. Environmental Management Dept | David Von Aspern, 10590 Armstrong Ave | Mather | CA | 95655 | |
| 4940984 | Sacramento Cookie Factory-Knedlik, Jiri | 3428 Auburn Blvd. | Sacramento | CA | 95821 | |
| 4928484 | Sacramento County | 700 H Street, Room 1710 | Sacramento | CA | 95814 | |
| 6102206 | SACRAMENTO COUNTY | 700 H Street | Sacramento | CA | 95814 | |
| 4928483 | SACRAMENTO COUNTY | FARM BUREAU, 8970 ELK GROVE BLVD | ELK GROVE | CA | 95624 | |
| 4928482 | SACRAMENTO COUNTY | TAX COLLECTOR, 700 H ST #1710 | SACRAMENTO | CA | 95812-0508 | |
| 5863833 | Sacramento County - Reports & Account Services | 700 H Street, Room 1710 | Sacramento | CA | 95814 | |
| 4945294 | Sacramento County District Attorney's Office | Attn: Anne Marie Schubert, 901 G Street | Sacramento | CA | 95814 | |
| 7922417 | Sacramento County Employees Retirement System | 400 Rivers Edge Drive, Fourth Floor | Medford | MA | 02155 | |
| 4928485 | SACRAMENTO COUNTY UTILITIES | 9700 Goethe Rd | Sacramento | CA | 95827 | |
| 5012779 | SACRAMENTO COUNTY UTILITIES | PO Box 1804 | SACRAMENTO | CA | 95812 | |
| 7953644 | Sacramento Drilling Inc | 1143 Blumenfield Drive Suite 100 | Sacramento | CA | 95815 | |
| 6102207 | SACRAMENTO DUNNIGAN INC - 4040 COUNTY RD 89 - DUN | 4470 YANKEE HILL, STE 120 | ROCKLIN | CA | 95677 | |
| 4928486 | SACRAMENTO EAR NOSE & THROAT | SURGICAL MEDICAL GROUP INC, 1111 EXPOSITION BLVD BLDG 700 | SACRAMENTO | CA | 95815 | |
| 7942521 | SACRAMENTO ELECTRIC GAS RAILWAY COMPANY,WRIGHT,CHARLES E | 100 HOWE AVE #100S | SACRAMENTO | CA | 95825 | |
| 4928487 | SACRAMENTO ENGINEERING CONSULTANTS | INC, 10555 OLD PLACERVILLE RD | SACRAMENTO | CA | 95827 | |
| 4928488 | SACRAMENTO EXECUTIVE HELICOPTERS IN | 10420 CORFU DR | ELK GROVE | CA | 95624 | |
| 6183645 | Sacramento Executive Helicopters, Inc | 10420 Corfu Drive | Elk Grove | CA | 95624 | |
| 7148415 | Sacramento Executives Helicopters, Inc | 10420 Corfu Drive | Elk Grove | CA | 95624 | |
| 7148415 | Sacramento Executives Helicopters, Inc | Winston & Strawn LLP, Attn: Justin E. Rawlins, Aaron M. Gober-Sims, 333 South Grand Avenue, 38th Floor | Los Angeles | CA | 90071-1543 | |
| 4928489 | SACRAMENTO FLUID POWER INC | HYDRAULIC POWER SALES, 11337 TRADE CENTER DR #300 | RANCHO CORDOVA | CA | 95742 | |
| 4928490 | SACRAMENTO FOOD BANK SERVICES | 3333 THIRD AVE | SACRAMENTO | CA | 95817 | |
| 4928491 | SACRAMENTO GAY AND LESBIAN CENTER | 1927 L ST | SACRAMENTO | CA | 95811 | |
| 5864928 | SACRAMENTO HABITAT FOR HUMANITY | Address on file | | | | |
| 4928492 | SACRAMENTO HABITAT FOR HUMANITY | INC, 819 NORTH 10TH ST | SACRAMENTO | CA | 95811 | |
| 4928493 | SACRAMENTO HEART & VASCULAR MED | ASSOC, 500 UNIVERSITY AVENUE | SACRAMENTO | CA | 95825 | |
| 4928494 | SACRAMENTO KINGS FOUNDATION | 1 SPORTS PARKWAY | SACRAMENTO | CA | 95834 | |
| 4928495 | SACRAMENTO KNEE & SPORTS | MEDICINE MEDICAL CORP, 2801 K STREET #310 | SACRAMENTO | CA | 95816 | |
| 6117320 | SACRAMENTO LAUNDRY COMPANY | 3750 Pell Cir. | Sacramento | CA | 95838 | |
| 4928496 | SACRAMENTO LOAVES & FISHES | 1351 NORTH C ST | SACRAMENTO | CA | 95811 | |
| 4928497 | SACRAMENTO MEDICAL GROUP PC | SACRAMENTO OCCUPATIONAL MED GRP PC, 2708 MERCANTILE DR | RANCHO CORDOVA | CA | 95742 | |
| 4928498 | SACRAMENTO METRO FIRE DISTRICT | PO Box 269110 | SACRAMENTO | CA | 95826-9110 | |
| 4928499 | SACRAMENTO METROPOLITAN AIR QUALITY | MANAGEMENT DISTRICT, 777 12TH STREET 3RD FLOOR | SACRAMENTO | CA | 95814 | |
| 4928500 | SACRAMENTO METROPOLITAN CHAMBER | OF COMMERCE (METRO-CHAMBER), ONE CAPITOL MALL #300 | SACRAMENTO | CA | 95814 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4928501 | SACRAMENTO MUNICIPAL | UTILITY DISTRICT, 6301 S ST MS A404 | SACRAMENTO | CA | 95817 | |
| 5862439 | Sacramento Municipal Utilities District | Attn: Bankruptcy MS A255, P.O. Box 15830 | Sacramento | CA | 95852-0830 | |
| 5862591 | Sacramento Municipal Utilities District | Attn: Claims MS A255, PO Box 15830 | Sacramento | CA | 95852-0830 | |
| 5862591 | Sacramento Municipal Utilities District | Daniel Guerrero, Customer Service Representative 2, Attn: Claims MS A255, PO Box 15830 | Sacramento | CA | 95852-0830 | |
| 4928502 | SACRAMENTO MUNICIPAL UTILITY DIST | 1708 59TH ST | SACRAMENTO | CA | 95852 | |
| 4928503 | SACRAMENTO MUNICIPAL UTILITY DIST | 6201 S ST MAIN STOP B302 | SACRAMENTO | CA | 95852-1830 | |
| 4928504 | SACRAMENTO MUNICIPAL UTILITY DIST | 6301 S ST | SACRAMENTO | CA | 95852-1555 | |
| 4928505 | SACRAMENTO MUNICIPAL UTILITY DIST | WSPP SALES/PURCHASES, 6201 S ST | SACRAMENTO | CA | 95817 | |
| 7942522 | SACRAMENTO MUNICIPAL UTILITY DIST - SMUD | 6301 S ST | SACRAMENTO | CA | 95852-1555 | |
| 6102215 | Sacramento Municipal Utility Dist - SMUD | SACRAMENTO MUNICIPAL UTILITY DIST, 6301 S ST | SACRAMENTO | CA | 95817 | |
| 6102216 | Sacramento Municipal Utility DIST (SMUD) | 6301 S Street | Sacramento | CA | 95817 | |
| 4932835 | Sacramento Municipal Utility District | 1111 Broadway Suite 300 | Oakland | CA | 94607 | |
| 6117322 | SACRAMENTO MUNICIPAL UTILITY DISTRICT | 27700 County Road 29 | Winters | CA | 95694 | |
| 6117321 | SACRAMENTO MUNICIPAL UTILITY DISTRICT | 4536 Dudley Blvd., McClellan AFB | North Highlands | CA | 95652 | |
| 7942523 | SACRAMENTO MUNICIPAL UTILITY DISTRICT | 47TH AVE FRANKLIN BLVD | SACRAMENTO | CA | 95824 | |
| 6117324 | SACRAMENTO MUNICIPAL UTILITY DISTRICT | 47th AVE FRANKLIN BLVD | Sacramento | CA | 95824-3412 | |
| 6102217 | Sacramento Municipal Utility District | 6100 Folsom Blvd. MA-1 | Sacramento | CA | 95819 | |
| 4932838 | Sacramento Municipal Utility District | 6301 s Street, MS A404 | Sacramento | CA | 95852-1830 | |
| 6102229 | Sacramento Municipal Utility District | 6301 S Street, P.O. Box 15830 | Sacramento | CA | 95817 | |
| 4945264 | Sacramento Municipal Utility District | 6301 S Street | Sacramento | CA | 95817 | |
| 4932836 | Sacramento Municipal Utility District | 630 I S treet MS A404 | Sacramento | CA | 95852 | |
| 6117699 | Sacramento Municipal Utility District | Attn: Arlen Orchard, GM and CEO Jeff Briggs, Emergency Preparedness Program Manager, P.O. Box 15830 | Sacramento | CA | 95852-1830 | |
| 6118910 | Sacramento Municipal Utility District | Contact: Sacramento Municipal Utility District, Sacramento Municipal Utility District (SMUD), P.O. Box 15830 | Sacramento | CA | 95852 | |
| 6118561 | Sacramento Municipal Utility District | Contract Administration SMUD, Sacramento Municipal Utility District (SMUD), 6301 s Street, MS A404 | Sacramento | CA | 95852-1830 | |
| 6117323 | Sacramento Municipal Utility District | Attn: Jeff Briggs, Emergency Preparedness Program Manager Kim Sackman, P.O. Box 15830 | Sacramento | CA | 95852-1830 | |
| 6118658 | Sacramento Municipal Utility District | Jon Olson, Sacramento Municipal Utility District, 630 I S Street MS A404 | Sacramento | CA | 95852 | |
| 4932837 | Sacramento Municipal Utility District | P.O. Box 15830 | Sacramento | CA | 95852 | |
| 7942524 | SACRAMENTO MUNICIPAL UTILITY DISTRICT | PO BOX 15830 | SACRAMENTO | CA | 95852-0830 | |
| 6102230 | Sacramento Municipal Utility District | Attn: Power Contracts Administration, PO Box 15830 | Sacramento | CA | 95852 | |
| 6102231 | Sacramento Municipal Utility District (Equity) | 6301 S Street, MS A404 | Sacramento | CA | 95817 | |
| 6102232 | Sacramento Municipal Utility District (Equity) | 6301 S Street | Sacramento | CA | 95817 | |
| 6102234 | Sacramento Municipal Utility District (SMUD) | 6301 s Street, MS A404 | Sacramento | CA | 95817 | |
| 6102236 | Sacramento Municipal Utility District (SMUD) | P.O. Box 15830 | Sacramento | CA | 95852 | |
| 7942525 | SACRAMENTO MUNICIPAL UTILITY DISTRICT CAMP FAR WEST | 6301 S STREET | SACRAMENTO | CA | 95817 | |
| 6102237 | Sacramento Municipal Utility District Camp Far West | 630 I S Street MS A404 | Sacramento | CA | 95852 | |
| 6102238 | Sacramento Municipal Utility District Slab Creek Powerhouse | 630 I S Street MS A404 | Sacramento | CA | 95852 | |
| 7942526 | SACRAMENTO MUNICIPAL UTILITY DISTRICT SOLANO WIND PHASE 2 | 6301 S STREET | SACRAMENTO | CA | 95817 | |
| 6102239 | Sacramento Municipal Utility District Solano Wind Phase 2 | 630 I S Street MS A404 | Sacramento | CA | 95852 | |
| 7942527 | SACRAMENTO MUNICIPAL UTILITY DISTRICT SOLANO WIND PROJECT PHASE 1 | 6301 S STREET | SACRAMENTO | CA | 95817 | |
| 6102240 | Sacramento Municipal Utility District Solano Wind Project Phase 1 | 630 I S Street MS A404 | Sacramento | CA | 95852 | |
| 5865531 | Sacramento Mutual Housing Association | Address on file | | | | |
| 4928506 | SACRAMENTO NEIGHBORHOOD HOUSING | SERVICES INC, 2400 ALHAMBRA BLVD | SACRAMENTO | CA | 95817 | |
| 7942528 | SACRAMENTO NORTHERN RAILROAD | 1400 DOUGLAS ST | OMAHA | NE | 68179 | |
| 6045538 | SACRAMENTO NORTHERN RAILROAD | 1400 Douglas St, Stop 1690 | Omaha | NE | 68179 | |
| 7942529 | SACRAMENTO NORTHERN RAILROAD | 341 INDUSTRIAL WAY | WOODLAND | CA | 95776 | |
| 6045517 | SACRAMENTO NORTHERN RAILROAD | Sacramento Northern Railway, 341 Industry Way | Woodland | CA | 95776 | |
| 4928507 | SACRAMENTO OCC MED GROUP | 15 BUSINESS PARKWAY STE 111 | SACRAMENTO | CA | 95828 | |
| 4928508 | SACRAMENTO OCCUPATIONAL | MEDICAL GROUP, 2708 MERCANTILE DR | RANCHO CORDOVA | CA | 95742 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4928509 | SACRAMENTO PAIN CLINIC A MED CORP | MICHAEL L LEVIN MD, 1731 HOWE AVE., #352 | SACRAMENTO | CA | 95825 | |
| 4928510 | SACRAMENTO PRESS CLUB | PO Box 191006 | SACRAMENTO | CA | 95814 | |
| 4928511 | SACRAMENTO REGION COMMUNITY | FOUNDATION, 955 UNIVERSITY AVE STE A | SACRAMENTO | CA | 95825 | |
| 4928512 | SACRAMENTO REGIONAL COUNTY SANITATI | DISTRICT, 10060 GOETHE RD | SACRAMENTO | CA | 95827 | |
| 5864364 | SACRAMENTO REGIONAL TRANSIT | Address on file | | | | |
| 7953645 | SACRAMENTO REGIONAL TRANSIT DIST | 29th and Capitol Avenue | Sacramento | CA | 95812-2110 | |
| 4928513 | SACRAMENTO REGIONAL TRANSIT DIST | ATTN ACCOUNTS RECEIVABLE, PO Box 688 | SACRAMENTO | CA | 95812-0688 | |
| 6013361 | SACRAMENTO REGIONAL TRANSIT DIST | P.O. BOX 688 | SACRAMENTO | CA | 95812-0688 | |
| 7942530 | SACRAMENTO REGIONAL TRANSIT DISTRICT | 29TH AND CAPITOL AVENUE | SACRAMENTO | CA | 95812 | |
| 6045529 | SACRAMENTO REGIONAL TRANSIT DISTRICT | 29th and Capitol Avenue | Sacramento | CA | 95812-2110 | |
| 6117325 | SACRAMENTO REGIONAL TRANSIT DISTRICT | 3701 DUDLEY BLVD. | MCCLELLAN | CA | 95652 | |
| 6117327 | SACRAMENTO RENDERING | 11350 Kiefer Blvd. | Sacramento | CA | 95830 | |
| 4928514 | SACRAMENTO RENDERING COMPANY | 11350 KIEFER BLVD | SACRAMENTO | CA | 95830 | |
| 4928515 | SACRAMENTO RIVER DISCOVERY CENTER | 1000 SALE LN | RED BLUFF | CA | 96080-8934 | |
| 6045532 | SACRAMENTO RIVER FARMS LIMITED | PO Box 209 | Colusa | CA | 95932 | |
| 4928516 | Sacramento Service Center | Pacific Gas & Electric Company, 5555 Florin-Perkins Road | Sacramento | CA | 95826-4815 | |
| 5875285 | SACRAMENTO SHADE RV PARK | Address on file | | | | |
| 6010953 | SACRAMENTO SIGN SOURCE | 8838 GREENBACK LN | ORANGEVALE | CA | 95662 | |
| 6102845 | SACRAMENTO SIGN SOURCE, DBA KIM AIME | 8838 GREENBACK LN | ORANGEVALE | CA | 95662 | |
| 4928518 | SACRAMENTO STAND DOWN | 5822 PRICE AVE STE 106 | MCCLELLAN PARK | CA | 95652 | |
| 4928519 | SACRAMENTO SUBURBAN WATER | DISTRICT, 3701 MARCONI AVE STE 100 | SACRAMENTO | CA | 95821 | |
| 4928520 | SACRAMENTO TELEVISION STATIONS INC | 2713 KOVR DR | SACRAMENTO | CA | 95605 | |
| 4928521 | SACRAMENTO TREE FOUNDATION INC | 191 LATHROP WY STE D | SACRAMENTO | CA | 95815 | |
| 4928522 | SACRAMENTO VALLEY CONSERVANCY | PO BOX 163351 | SACRAMENTO | CA | 95816 | |
| 5875286 | Sacramento Valley Limited Partnership | Address on file | | | | |
| 5875287 | Sacramento Valley Limited Partnership d/b/a Verizon Wireless | Address on file | | | | |
| 6009476 | Sacramento Valley LP d/b/a Verizon | Wireless, 2785 Mitchel Drive | WALNUT CREEK | CA | 94598 | |
| 6045534 | SACRAMENTO WOODLAND RAILROAD COMPANY,NORTHERN ELECTRIC RAILWAY COMPANY | 1400 Douglas St, Stop 1690 | Omaha | NE | 68179 | |
| 6045540 | SACRAMENTO YOLO PORT | 2895 Industrial Boulevard | West Sacramento | CA | 95691 | |
| 6102849 | SACRAMENTO, CITY AND COUNTY OF | 700 H Street, Suite 2450 | Sacramento | CA | 95814 | |
| 7942531 | SACRAMENTO, CITY OF | 1395 35TH AVE | SACRAMENTO | CA | 95822 | |
| 7942532 | SACRAMENTO, CITY OF | 915 I STREET, ROOM 1201 | SACRAMENTO | CA | 95814 | |
| 6102855 | SACRAMENTO, CITY OF | PO Box 2770 | SACRAMENTO | CA | 95812-2770 | |
| 6102856 | Sacramento, City of | Revenue Manager, 915 I Street, Room 1201 | Sacramento | CA | 95814 | |
| 6045537 | SACRAMENTO, COUNTY OF | 9660 Ecology Lane | Sacramento | CA | 95827 | |
| 6045539 | SACRAMENTONOR | 1400 Douglas St, Stop 1690 | Omaha | NE | 68179 | |
| 5875289 | Sacramento-Valley Limited Partnership | Address on file | | | | |
| 5875290 | Sacramento-Valley Limited Partnership | Address on file | | | | |
| 5875288 | Sacramento-Valley Limited Partnership d/b/a Verizon Wireless | Address on file | | | | |
| 6102857 | SACRAMENTO-YOLO PORT DIST | 2895 Industrial Boulevard | West Sacramento | CA | 95691 | |
| 4928523 | SACRED HEART COMMUNITY SERVICE | 1381 S FIRST ST | SAN JOSE | CA | 95116 | |
| 4928524 | SACRED HEART HEALTH SERVICES | AVERA MEDICAL GROUP, 1000 W 4TH ST STE 8 | YANKTON | SD | 57078 | |
| 4928525 | SACRED HEART-ST MARYS HOSPITALS | INC, 401 W MOHAWK DRIVE | TOMAHAWK | WI | 54487 | |
| 4928526 | SACSOLANO ANESTHESIA EXCHANGE | Attn: Amanda Jane Laubinger, 3315 Watt Ave | Sacramento | CA | 95821 | |
| 4928526 | SACSOLANO ANESTHESIA EXCHANGE | MEDICAL GROUP INC, PO BOX 660877 | SACRAMENTO | CA | 95866-0877 | |
| 4995996 | Sacson, Lois | Address on file | | | | |
| 5910398 | Sada Roebrts | Address on file | | | | |
| 5903500 | Sada Roebrts | Address on file | | | | |
| 5907349 | Sada Roebrts | Address on file | | | | |
| 7167761 | Sada Vern Roberts | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7167761 | Sada Vern Roberts | Address on file | | | | |
| 7167761 | Sada Vern Roberts | Address on file | | | | |
| 7167761 | Sada Vern Roberts | Address on file | | | | |
| 6102862 | Sadanaga, Albert | Address on file | | | | |
| 4957083 | Sadanaga, Albert | Address on file | | | | |
| 6121053 | Sadanaga, Albert | Address on file | | | | |
| 7721566 | SADAO DAIRIKI & AIKO AILEEN | Address on file | | | | |
| 6010055 | Sadao Dennis | Address on file | | | | |
| 6010111 | Sadao Dennis | Address on file | | | | |
| 4955035 | Sadaya, Patricia Ann | Address on file | | | | |
| 5983664 | Saddi, John | Address on file | | | | |
| 4969722 | Saddik, Samuel | Address on file | | | | |
| 7593797 | Saddique Khalid individually and dba Paradise Lodging, Inc. & dba Valley Real Estate, LLC | James P. Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7224970 | Saddique, Haroon | Address on file | | | | |
| 7179822 | Saddique, Khalid | Address on file | | | | |
| 5903156 | Sade Connolly | Address on file | | | | |
| 5907063 | Sade Connolly | Address on file | | | | |
| 7176324 | Sade Connolly (Jesse Connolly, Parent) | Address on file | | | | |
| 7285792 | Sade Connolly (Jesse Connolly, Parent) | Address on file | | | | |
| 7181044 | Sade Connolly (Jesse Connolly, Parent) | Address on file | | | | |
| 7176324 | Sade Connolly (Jesse Connolly, Parent) | Address on file | | | | |
| 7285792 | Sade Connolly (Jesse Connolly, Parent) | Address on file | | | | |
| 6167064 | Sadeghi, Jahangir | Address on file | | | | |
| 6167064 | Sadeghi, Jahangir | Address on file | | | | |
| 6008639 | SADEGHIAN, MAX | Address on file | | | | |
| 4999566 | Sadegi (Adams), Jeri | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999567 | Sadegi (Adams), Jeri | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008955 | Sadegi (Adams), Jeri | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7482004 | Sadegi, Barry | Address on file | | | | |
| 4999570 | Sadegi, Barry | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999571 | Sadegi, Barry | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008957 | Sadegi, Barry | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999562 | Sadegi, Barry (Barretto) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999563 | Sadegi, Barry (Barretto) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008953 | Sadegi, Barry (Barretto) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938507 | Sadegi, Barry (Barretto); James (Jim) Sadegi (Adams); Jeri Sadegi (Adams); Sweet Corn Properties, LLC (Ancar) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938504 | Sadegi, Barry (Barretto); James (Jim) Sadegi (Adams); Jeri Sadegi (Adams); Sweet Corn Properties, LLC (Ancar) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938506 | Sadegi, Barry (Barretto); James (Jim) Sadegi (Adams); Jeri Sadegi (Adams); Sweet Corn Properties, LLC (Ancar) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5976887 | Sadegi, Barry (Barretto); James (Jim) Sadegi (Adams); Jeri Sadegi (Adams); Sweet Corn Properties, LLC (Ancar) | SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5938508 | Sadegi, Barry; Sadegi, James; Sadegi, Jeri; Agoncillo, Priscilla Ciubal; Sweet Corn Properties LLC | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5938510 | Sadegi, Barry; Sadegi, James; Sadegi, Jeri; Agoncillo, Priscilla Ciubal; Sweet Corn Properties LLC | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976890 | Sadegi, Barry; Sadegi, James; Sadegi, Jeri; Agoncillo, Priscilla Ciubal; Sweet Corn Properties LLC | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938509 | Sadegi, Barry; Sadegi, James; Sadegi, Jeri; Agoncillo, Priscilla Ciubal; Sweet Corn Properties LLC | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4999572 | Sadegi, James | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999573 | Sadegi, James | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008958 | Sadegi, James | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7174344 | SADEGI, JAMES JOSEPH | Gerard Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174344 | SADEGI, JAMES JOSEPH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4999574 | Sadegi, Jeri | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999575 | Sadegi, Jeri | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008959 | Sadegi, Jeri | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999580 | Sadek, Michael G. (Individually And As Trustee Of The Michael G. Sadek Trust) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938513 | Sadek, Michael G. (Individually And As Trustee Of The Michael G. Sadek Trust) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938511 | Sadek, Michael G. (Individually And As Trustee Of The Michael G. Sadek Trust) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938512 | Sadek, Michael G. (Individually And As Trustee Of The Michael G. Sadek Trust) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999581 | Sadek, Michael G. (Individually And As Trustee Of The Michael G. Sadek Trust) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976893 | Sadek, Michael G. (Individually And As Trustee Of The Michael G. Sadek Trust) | SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5008962 | Sadek, Michael G. (Individually And As Trustee Of The Michael G. Sadek Trust) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 6134237 | SADERUP BRUCE | Address on file | | | | |
| 4970518 | Sadhasivam, Suganya | Address on file | | | | |
| 7143316 | Sadie A Newell | Address on file | | | | |
| 7143316 | Sadie A Newell | Address on file | | | | |
| 7143316 | Sadie A Newell | Address on file | | | | |
| 7143316 | Sadie A Newell | Address on file | | | | |
| 5902693 | Sadie Asker | Address on file | | | | |
| 5910005 | Sadie Asker | Address on file | | | | |
| 5906688 | Sadie Asker | Address on file | | | | |
| 7174839 | Sadie Douville | Address on file | | | | |
| 7174839 | Sadie Douville | Address on file | | | | |
| 7174839 | Sadie Douville | Address on file | | | | |
| 7174839 | Sadie Douville | Address on file | | | | |
| 7327305 | Sadie Downs | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317 | Fresno | CA | 93720 | |
| 7762083 | SADIE E ADAMS | 625 DORY LN | REDWOOD CITY | CA | 94065-1209 | |
| 5933246 | Sadie J Downs | Address on file | | | | |
| 5933247 | Sadie J Downs | Address on file | | | | |
| 5933245 | Sadie J Downs | Address on file | | | | |
| 5971669 | Sadie J Downs | Address on file | | | | |
| 5933248 | Sadie J Downs | Address on file | | | | |
| 5933244 | Sadie J Downs | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7721567 | SADIE KLAVAN | Address on file | | | | |
| 7764876 | SADIE M CROSS & ARNETTA C ROWAN | TR SADIE M CROSS TRUST, UA JAN 6 95, 1119 1/2 S CLOVERDALE AVE | LOS ANGELES | CA | 90019-6744 | |
| 5933251 | Sadie Neff | Address on file | | | | |
| 5933252 | Sadie Neff | Address on file | | | | |
| 5971674 | Sadie Neff | Address on file | | | | |
| 5933250 | Sadie Neff | Address on file | | | | |
| 5933253 | Sadie Neff | Address on file | | | | |
| 5933249 | Sadie Neff | Address on file | | | | |
| 5979710 | Sadiq, Zamil | Address on file | | | | |
| 4973498 | Sadler, Alexandria Janelle | Address on file | | | | |
| 4999582 | Sadler, Deborah C. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999583 | Sadler, Deborah C. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174180 | SADLER, DEBORAH C. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174180 | SADLER, DEBORAH C. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008963 | Sadler, Deborah C. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938516 | Sadler, Deborah C.; Grant, Fernando D.; Marshall, Nicoy M. | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938514 | Sadler, Deborah C.; Grant, Fernando D.; Marshall, Nicoy M. | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938518 | Sadler, Deborah C.; Grant, Fernando D.; Marshall, Nicoy M. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5976896 | Sadler, Deborah C.; Grant, Fernando D.; Marshall, Nicoy M. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 7159057 | SADLER, DONALD ALLEN | Address on file | | | | |
| 7159057 | SADLER, DONALD ALLEN | Address on file | | | | |
| 7161674 | SADLER, JACOB KANE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4969215 | Sadler, Justin R | Address on file | | | | |
| 4965330 | Sadler, Robert James Maxwell | Address on file | | | | |
| 7306086 | Sadler, Stephen Paul | Address on file | | | | |
| 4942981 | Sadoian, Justin | 1441 8th Ave., | San Francisco | CA | 94122 | |
| 7913235 | Sadove, Stephen | Address on file | | | | |
| 7913235 | Sadove, Stephen | Address on file | | | | |
| 5939780 | Sadrabodi, Atefeh | Address on file | | | | |
| 4951907 | Sadre, Soussane A | Address on file | | | | |
| 5984400 | Sadreddin, Babak | Address on file | | | | |
| 4934029 | Sadreddin, Babak | 463 Gateway Dr | pacifica | CA | 94044 | |
| 4937410 | Sadueste, Froilan | 1475 Freeland Dr | Milpitas | CA | 95035 | |
| 6145085 | SAE ALBERT Y & YEE AYANNA M | Address on file | | | | |
| 6145873 | SAE ALBERT Y & YEE AYANNA M ET AL | Address on file | | | | |
| 7896733 | Sae Ho Chung & Kay H. Chung | SAE Ho Chung, 2387 Via  Mariposa W | Laguna Woods | OH | 92637 | |
| 4951984 | Sae Jung, Bonnie | Address on file | | | | |
| 7163946 | SAE, ALBERT | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163946 | SAE, ALBERT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7163947 | SAE, AYNNA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163947 | SAE, AYNNA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4961617 | Saechao, Cheng | Address on file | | | | |
| 7231910 | Saechao, Jankwen | Address on file | | | | |
| 7228663 | Saechao, Kaoseng | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4972602 | Saechao, Kha | Address on file | | | | |
| 4956424 | Saechao, Lo | Address on file | | | | |
| 7333410 | SAECHAO, MEUY | Address on file | | | | |
| 7246427 | Saechao, Mey | Address on file | | | | |
| 5007609 | Saechao, Mey | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007610 | Saechao, Mey | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948304 | Saechao, Mey | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4956245 | Saechao, Samantha C | Address on file | | | | |
| 5992706 | Saechin, Ashley | Address on file | | | | |
| 5875292 | SAED INVESTMENT | Address on file | | | | |
| 6132180 | SAEED KASHIF & FAROOQ KIRAN | Address on file | | | | |
| 5933258 | Saeed Movehed | Address on file | | | | |
| 5933256 | Saeed Movehed | Address on file | | | | |
| 5933255 | Saeed Movehed | Address on file | | | | |
| 5933254 | Saeed Movehed | Address on file | | | | |
| 7292114 | Saeed Movehed DBA S M Construction | Address on file | | | | |
| 4952461 | Saeed, Ajmal | Address on file | | | | |
| 4950813 | Saeed, Brooklyn | Address on file | | | | |
| 5875293 | SAEED, MOHAMMED | Address on file | | | | |
| 7326119 | Saeger, Deborah M | Address on file | | | | |
| 4971431 | Saekow, Cici | Address on file | | | | |
| 4933829 | Saeks, Eileen | 789 Colusa Ave | El Cerrito | CA | 94530 | |
| 4956220 | Saelee, Fam C. | Address on file | | | | |
| 4940395 | Saelee, Muang may | 2767 Griffith Ave | Clovis | CA | 93611 | |
| 4936391 | Saelee, Susing | 9125 Rose Parade Way | Sacramento | CA | 95826 | |
| 5992644 | Saelee, Torn | Address on file | | | | |
| 4994408 | Saenz, Douglas | Address on file | | | | |
| 4988314 | Saenz, Gega | Address on file | | | | |
| 4969158 | Saenz, Gregory Edward | Address on file | | | | |
| 4987952 | Saenz, Ivanelle | Address on file | | | | |
| 4972481 | Saenz, Jeffrey Raymond | Address on file | | | | |
| 4961901 | Saenz, Letty | Address on file | | | | |
| 4955645 | Saenz, Porfirio | Address on file | | | | |
| 7953646 | Saenz, Sean | 427 Marshall Street #1/2 | Grass Valley | CA | 95945 | |
| 7254149 | Saenz, Terri | Address on file | | | | |
| 4957782 | Saenz, Tom | Address on file | | | | |
| 5983846 | Saenz/State Farm | PO Box 52250 | Phoenix | CA | 85072 | |
| 4959755 | Saephan, Lio | Address on file | | | | |
| 4933836 | Saephan, Pao | 2317 E 30th Street | Oakland | CA | 94606 | |
| 7271324 | Saephanh, Carri | Address on file | | | | |
| 5003737 | Saephanh, Carri | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011099 | Saephanh, Carri | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5984611 | Saepharn, Yoon | Address on file | | | | |
| 4934367 | Saepharn, Yoon | 2284 OSELOT WAY | RANCHO CORDOVA | CA | 95670-6962 | |
| 7167426 | Saetern, Mouang | Address on file | | | | |
| 4952587 | Saetern, Ou T. | Address on file | | | | |
| 7226904 | Saeteurn, Ann | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2899 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4971387 | Saeturn, Fuey | Address on file | | | | |
| 7243449 | Saeturn, Nayta | Address on file | | | | |
| 7280378 | Saevke, Erik | Address on file | | | | |
| 4947563 | Saevke, Erik | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947562 | Saevke, Erik | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947564 | Saevke, Erik | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4947566 | Saevke, Jennifer | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947565 | Saevke, Jennifer | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947567 | Saevke, Jennifer | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4956731 | Saeyang, Frencie | Address on file | | | | |
| 4924881 | SAFA, MASON | PO Box 7014 | REDLANDS | CA | 92375 | |
| 6143020 | SAFARI WEST INC | Address on file | | | | |
| 7593795 | Safdar Niaz individually and dba Paradise Lodging, Inc & dba Northgate Real Estate, LLC | Address on file | | | | |
| 4933883 | Safdar, Mohammad | 87 Scotia Avenue | San Francisco | CA | 94124 | |
| 7762092 | SAFDIE INVESTMENT SERVICES CUST | FBO MIRIAM ADLER IRA ROLLOVER, A/C SFD 500267 LC5, 360 MADISON AVE FL 19 | NEW YORK | NY | 10017-7111 | |
| 4928527 | SAFE ALTERNATIVES TO VIOLENT | ENVIRONMENTS, 1900 MOWRY AVE STE 201 | FREMONT | CA | 94538 | |
| 6012737 | SAFE DESIGNS INC | 541 TAYLOR WAY #2 | SAN CARLOS | CA | 94070 | |
| 4928528 | SAFE DESIGNS INC | 969 Industrial Road # A | SAN CARLOS | CA | 94070 | |
| 7942533 | SAFE ENGINEERING SERVICES & | 3055 BLVD DES OISEAUX | QUEBEC | QC | H7L 6E8 | |
| 4928529 | SAFE ENGINEERING SERVICES & | TECHNOLOGIES LTD, 3055 BLVD DES OISEAUX | QUEBEC | PQ | H7L 6E8 | |
| 6102865 | SAFE ENGINEERING SERVICES & TECHNOLOGIES LTD | 3055 BLVD DES OISEAUX | QUEBEC | QC | H7L 3R6 | |
| 6102866 | Safe Engineering Services & Technologies Ltd. | 12201 Letellier | Montreal | QC | H3M 2Z9 | |
| 4928530 | SAFE FIRE DETECTION INC | 5915 STOCKBRIDGE DR | MONROE | NC | 28110 | |
| 6102878 | SAFE HARBOR PARTNERS LLC - 303 GATEWAY | 6644 N. HIGHLAND | CLOVIS | CA | 93619 | |
| 4928531 | SAFE SOFTWARE INC | 7445 132 ST #2017 | SURREY | BC | V3W 1J8 | |
| 6102879 | SAFE SOFTWARE INC | 7445 132 ST #2017 | SURREY | BC | V3W 4M7 | |
| 6019614 | Safe Software Inc. | Suite 1200 -9639 137A Street | Surrey | BC | V3T 0M1 | |
| 6102881 | Safe Software, Inc. | 2017-7445 132nd Street | Surrey | BC | V3W 1J8 | |
| 4928532 | SAFEARTH AMERICAS CORP | 12013 SW MARIGOLD AVE | PORT ST LUCIE | FL | 34987 | |
| 5980668 | Safeco - McCartney, Vicki | PO Box 515097, 5075 Country Club Drive, Rohnert Park CA | Los Angeles | CA | 90051-5097 | |
| 4934949 | Safeco - McCartney, Vicki | PO Box 515097 | Los Angeles | CA | 90051-5097 | |
| 7928024 | Safeco Insurance | Address on file | | | | |
| 7928024 | Safeco Insurance | Address on file | | | | |
| 5984026 | Safeco Insurance | P.O. Box 2825 | New York | CA | 10116-2825 | |
| 5822455 | Safeco Insurance A/S/O CHURCH, DAVID & DEENA | Wilber & Associates, 210 Landmark Dr | Normal | IL | 61761 | |
| 5821269 | Safeco Insurance as subrogee for Benjamin Privitt claim# 038990772 | PO Box 515097 | Los Angeles | CA | 90051 | |
| 5912970 | Safeco Insurance Company of America | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5933259 | Safeco Insurance Company Of America | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913567 | Safeco Insurance Company of America | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5006214 | SAFECO Insurance Company of America | 1001 Fourth Ave. | Seattle | WA | 98154 | |
| 4945486 | Safeco Insurance Company of America | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945487 | Safeco Insurance Company of America | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4999968 | Safeco Insurance Company of America | Daniel T. Schmaeling, 2180 Harvard Street, Suite 375 | Sacramento | CA | 95815 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5913300 | Safeco Insurance Company of America | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 6013797 | SAFECO INSURANCE COMPANY OF AMERICA | PO BOX 91019 | CHICAGO | CA | 60680-1019 | |
| 5991232 | Safeco Insurance Company of America-David Church | PO Box 91019 | Chicago | CA | 60680-1019 | |
| 5913623 | Safeco Insurance Company of Illinois | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945456 | Safeco Insurance Company of Illinois | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945457 | Safeco Insurance Company of Illinois | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913026 | Safeco Insurance Company of Illinois | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913356 | Safeco Insurance Company of Illinois | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5933260 | Safeco Insurance Company of Illinois | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5933261 | Safeco Insurance Company of Indiana | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5985649 | SAFECO INSURANCE COMPANY-GAAL, JULIE | 1400 S OUTER RD | FENTON | CA | 63026 | |
| 4935390 | SAFECO INSURANCE COMPANY-GAAL, JULIE | 1400 S OUTER RD | FENTON | MO | 63026 | |
| 5980980 | Safeco Insurance, 037674429 | PO Box 63166-6532 | St. Louis | CA | 63166-6532 | |
| 4934658 | Safeco Insurance, 037674429 | PO Box 91019 | Chicago | IL | 60680-1177 | |
| 7593752 | Safeco Insurance/.General Insurance Company of America | PO Box 515097 | Los Angeles | CA | 90051 | |
| 7593752 | Safeco Insurance/.General Insurance Company of America | Safeco Subrogation, PO Box 2825 | New York | NY | 10116-2825 | |
| 4928533 | SAFETEC COMPLIANCE SYSTEMS INC | 7700 NE PKWY DR STE 125 | VANCOUVER | WA | 98662 | |
| 4928534 | SAFETY CENTER INC | 3909 BRADSHAW RD | SACRAMENTO | CA | 95827 | |
| 6165106 | Safety Compliance Management, Inc. | 3160 Crow Canyon Place, Suite 115 | San Ramon | CA | 94583 | |
| 4928536 | SAFETY SOLUTIONS | 4811 TELEGRAPH AVE., #502 | OAKLAND | CA | 94609 | |
| 6102899 | SAFETY SOLUTIONS, JAMES HOWE | 4811 TELEGRAPH AVE #502 | OAKLAND | CA | 94609 | |
| 4928537 | SAFETY SYSTEMS TECHNOLOGY (NV) INC | 23986 ALISO CREEK RD STE 311 | LAGUNA NIGUEL | CA | 92677 | |
| 4928538 | SAFETY-KLEEN | PO Box 7170 | PASADENA | CA | 91109-7170 | |
| 6117328 | Safety-Kleen of California, Inc. | 6880 Smith Ave. | Newark | CA | 94560 | |
| 4928539 | SAFETY-KLEEN SYSTEMS INC | 5400 LEGACY DR CLUSTER II BLDG 3 | PLANO | TX | 75024 | |
| 6041152 | Safety-Kleen Systems, Inc. | Michael R. McDonald, Esq., P.O. Box 9149, 42 Longwater Drive | Norwell | MA | 02061-9149 | |
| 4928540 | SAFEWAY INC | 20427 N 27TH AVE | PHOENIX | AZ | 85027 | |
| 5865035 | SAFEWAY INC. | Address on file | | | | |
| 6102903 | Safeway Inc. | 11555 Dublin Canyon Road | Pleasanton | CA | 94588 | |
| 7237031 | SAFEWAY INC. | ALBERTSONS COMPANIES, INC., MICHAEL DINGEL, ESQ., 250 PARKCENTER BLVD | BOISE | ID | 83706 | |
| 7203794 | Safeway Inc. | Attn: Michael Dingel , 250 Parkcenter Boulevard | Boise | ID | 83706 | |
| 7942534 | SAFEWAY STORES #5387 | 905 MARINA WAY PKWY | RICHMOND | CA | 94804 | |
| 7942535 | SAFEWAY STORES INC | 2000 ADAMS STREET | SAN LEANDRO | CA | 94577 | |
| 5865610 | SAFEWAY, INC | Address on file | | | | |
| 6117329 | SAFEWAY, INC. | 2000 Adams Street | San Leandro | CA | 94577 | |
| 6117331 | SAFEWAY, INC. | 2111 Mission St. | Santa Cruz | CA | 95060 | |
| 6117333 | SAFEWAY, INC. | 2761 Cooper Avenue | Merced | CA | 95348 | |
| 6117330 | SAFEWAY, INC. | 905 Marina Way Pkwy | Richmond | CA | 94804 | |
| 4936785 | Safeway, Store 950 | 16405 Hwy 116 | Guerneville | CA | 95446 | |
| 4914950 | Saffarzadeh, Saman | Address on file | | | | |
| 4953011 | Saffarzadeh, Samira | Address on file | | | | |
| 4958903 | Saffell, Kory Miles | Address on file | | | | |
| 5992684 | SAFFEN, RICHARD | Address on file | | | | |
| 6131122 | SAFFOLD HARDY A & REBECCA D CP | Address on file | | | | |
| 6131226 | SAFFOLD HARDY A & REBECCA B JT | Address on file | | | | |
| 5003915 | Saffold, Austin James | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2901 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5011331 | Saffold, Austin James | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003914 | Saffold, Austin James | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011332 | Saffold, Austin James | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003916 | Saffold, Austin James | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182679 | Saffold, Cynthia Denise | Address on file | | | | |
| 7182679 | Saffold, Cynthia Denise | Address on file | | | | |
| 5003912 | Saffold, Cynthia Denise | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011329 | Saffold, Cynthia Denise | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003911 | Saffold, Cynthia Denise | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011330 | Saffold, Cynthia Denise | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003913 | Saffold, Cynthia Denise | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182677 | Saffold, Hardy Austin | Address on file | | | | |
| 7182677 | Saffold, Hardy Austin | Address on file | | | | |
| 5003921 | Saffold, Hardy Austin | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011335 | Saffold, Hardy Austin | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003920 | Saffold, Hardy Austin | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011336 | Saffold, Hardy Austin | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003922 | Saffold, Hardy Austin | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7471933 | Saffold, Maryann | Address on file | | | | |
| 4980273 | Saffold, Norah | Address on file | | | | |
| 5003918 | Saffold, Rebecca Denis | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011333 | Saffold, Rebecca Denis | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003917 | Saffold, Rebecca Denis | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011334 | Saffold, Rebecca Denis | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003919 | Saffold, Rebecca Denis | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182678 | Saffold, Rebecca Denise | Address on file | | | | |
| 7182678 | Saffold, Rebecca Denise | Address on file | | | | |
| 4985479 | Saffores, Gregory | Address on file | | | | |
| 6133220 | SAFFRON VINEYARDS LLC | Address on file | | | | |
| 6162819 | SAFI, MIRIAM | Address on file | | | | |
| 4936104 | Safier, Sam | 430 Evans Rd | McKinleyville | CA | 95519 | |
| 4959006 | Safley, James Scott | Address on file | | | | |
| 4989778 | Safley, Sheila | Address on file | | | | |
| 7158456 | SAFOR CORPORATION | 426 Broadway Ste 301 | Calico | CA | 95927 | |
| 7158456 | SAFOR CORPORATION | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7175408 | SAFP, a minor child (Parent: Jairo Favela-Soto) | Address on file | | | | |
| 7175408 | SAFP, a minor child (Parent: Jairo Favela-Soto) | Address on file | | | | |
| 7175408 | SAFP, a minor child (Parent: Jairo Favela-Soto) | Address on file | | | | |
| 7175408 | SAFP, a minor child (Parent: Jairo Favela-Soto) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7175408 | SAFP, a minor child (Parent: Jairo Favela-Soto) | Address on file | | | | |
| 7175408 | SAFP, a minor child (Parent: Jairo Favela-Soto) | Address on file | | | | |
| 4942883 | Safrazian, Alex | 1536 E VARTIKIAN AVE | FRESNO | CA | 93710 | |
| 6074018 | Safreno | Address on file | | | | |
| 4975471 | Safreno | 0950 PENINSULA DR, 175 Phillip Rd | Woodside | CA | 94062 | |
| 6088090 | Safreno, Casey | Address on file | | | | |
| 4975469 | Safreno, Casey | 0946 PENINSULA DR, 175 Phillip Road | Woodside | CA | 94062 | |
| 7321153 | Safreno, David | Address on file | | | | |
| 7301382 | Safreno, Patricia | Address on file | | | | |
| 4977157 | Safriet, Dink | Address on file | | | | |
| 4985137 | Safronoff, Ekatherine | Address on file | | | | |
| 4928541 | SAFT AMERICA INC | DBA ALCAD STANDBY BATTERIES, 3 POWDERED METALS DR | NORTH HAVEN | CT | 06473 | |
| 5906355 | Safwan Daya | Address on file | | | | |
| 5909704 | Safwan Daya | Address on file | | | | |
| 5902344 | Safwan Daya | Address on file | | | | |
| 4928542 | SAFWAY SERVICES | 231 HOURET DR | MILPITAS | CA | 95035 | |
| 4928543 | SAFWAY SERVICES LLC | 4072 B TEAL CT | BENICIA | CA | 94510 | |
| 4928544 | SAFWAY SERVICES LP | 4072 B TEAL CT | BENICIA | CA | 94510 | |
| 4928545 | SAFWAY SERVICES LP | 601 W 140TH ST | GARDENA | CA | 90248 | |
| 6102922 | Safway Services, LLC | 4072 B Teal Ct. | Benicia | GA | 94510 | |
| 4928546 | SAGAC PUBLIC AFFAIRS LLC | 4308 N CLASSEN BLVD | OKLAHOMA CITY | OK | 73118 | |
| 6102923 | Sagadin, Lorena | Address on file | | | | |
| 4942513 | Sagan, James | 177 Toyon Road | Atherton | CA | 94027 | |
| 4960613 | Sagapolu, David Gerald | Address on file | | | | |
| 4936550 | Sagar, Kevin | Address on file | | | | |
| 7909144 | SAGASER IRA, HOWARD A | Address on file | | | | |
| 5875294 | Sage Canyon, LLC | Address on file | | | | |
| 4928547 | SAGE DESIGNS INC | 150 SHORELINE HWY #8A | MILL VALLEY | CA | 94941-3634 | |
| 5817055 | Sage Designs, Inc. | 150 Shoreline Hwy Ste 8A | Mill Valley | CA | 94941 | |
| 6102925 | Sage Engineers | 2251 Douglas Blvd. Suite 200 | Roseville | CA | 95661 | |
| 5827418 | SAGE Engineers, Inc. | 2251 Douglas Blvd. Ste. 200 | Roseville | CA | 95661 | |
| 7165437 | SAGE HILL PARTNERS, INC. | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7165437 | SAGE HILL PARTNERS, INC. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7721568 | SAGE J GUILIS | Address on file | | | | |
| 4928549 | SAGE MENTORSHIP PROJECT INC | 424 2ND ST | OAKLAND | CA | 94607 | |
| 7197750 | SAGE MILLEN | Address on file | | | | |
| 7197750 | SAGE MILLEN | Address on file | | | | |
| 7197755 | SAGE MILLEN, doing business as Personalized Pool and Spa Service | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7197755 | SAGE MILLEN, doing business as Personalized Pool and Spa Service | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6134555 | SAGE STEVE ETAL | Address on file | | | | |
| 6134554 | SAGE STEVEN ETAL | Address on file | | | | |
| 7250246 | Sage, Christopher | Address on file | | | | |
| 4993353 | Sage, Kevin | Address on file | | | | |
| 4970789 | Sage, Kimberley | Address on file | | | | |
| 4950913 | Sage, Matthew Mark | Address on file | | | | |
| 4961941 | Sage, Matthew Robert | Address on file | | | | |
| 6102924 | Sage, Matthew Robert | Address on file | | | | |
| 7248893 | Sage, Pamela | Address on file | | | | |
| 7239679 | Sage, Sandra | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2903 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7239679 | Sage, Sandra | Address on file | | | | |
| 7194998 | SAGE, SANDRA | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7194998 | SAGE, SANDRA | , Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 7474657 | Sage, Susan G. | Address on file | | | | |
| 4977217 | Sage, Walter E. | Address on file | | | | |
| 4928551 | SAGEBERRY | IV LLC, 1306 W HERNDON AVE STE 101 | FRESNO | CA | 93723 | |
| 4928550 | SAGEBERRY | V LLC, 1306 W HERNDON STE 101 | FRESNO | CA | 93711 | |
| 5875295 | Sagemodern, Inc | Address on file | | | | |
| 6103018 | SAGEPOINTE LLC | 9530 Hageman Rd. B#196 | Bakersfield | CA | 93312 | |
| 6145339 | SAGER AUDREY L TR | Address on file | | | | |
| 6132611 | SAGER GREGORY W & MADELINE DEA | Address on file | | | | |
| 7169242 | SAGER, ASHLEY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 5011786 | Sager, Brielle | The Arns Law Firm, A Professional Corporation, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 5004813 | Sager, Brielle | The Brandi Law Firm, Thomas J. Brandi, Terrence D. Edwards, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7150952 | Sager, Darwin | Address on file | | | | |
| 4947568 | Sager, Darwin | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947569 | Sager, Darwin | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947570 | Sager, Darwin | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 5011788 | Sager, Debra Jean | The Arns Law Firm, A Professional Corporation, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 5004815 | Sager, Debra Jean | The Brandi Law Firm, Thomas J. Brandi, Terrence D. Edwards, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5011784 | Sager, Desiree | The Arns Law Firm, A Professional Corporation, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 5004811 | Sager, Desiree | The Brandi Law Firm, Thomas J. Brandi, Terrence D. Edwards, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5011785 | Sager, Dylan | The Arns Law Firm, A Professional Corporation, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 5004812 | Sager, Dylan | The Brandi Law Firm, Thomas J. Brandi, Terrence D. Edwards, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7169243 | SAGER, JUSTIN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 5011787 | Sager, Makaila | The Arns Law Firm, A Professional Corporation, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 5004814 | Sager, Makaila | The Brandi Law Firm, Thomas J. Brandi, Terrence D. Edwards, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5011783 | Sager, Patrick | The Arns Law Firm, A Professional Corporation, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 5004810 | Sager, Patrick | The Brandi Law Firm, Thomas J. Brandi, Terrence D. Edwards, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7169241 | SAGER, SHARON | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 6139920 | SAGGESE NICHOLAS P TR & SAGGESE NANCY A TR | Address on file | | | | |
| 7476762 | Saggese, Nicholas P. | Address on file | | | | |
| 4962092 | Saggese, Robert William | Address on file | | | | |
| 6142018 | SAGGU AMARJEET S & KAUR NARINDER | Address on file | | | | |
| 6165603 | SAGHAFIAN, ADAM | Address on file | | | | |
| 5983879 | Saghebi, Fariba | Address on file | | | | |
| 4989969 | Saghebi, Mohammad | Address on file | | | | |
| 4975131 | Sagie, Michael L. | 6217 Antares Way | Orangevale | CA | 95662 | |
| 4924391 | SAGINIAN, LISA | 3421 BRODERICK ST #4 | SAN FRANCISCO | CA | 94123 | |
| 6133928 | SAGISI RUDY A AND SUSAN U | Address on file | | | | |
| 4938310 | Sagmiller, breanna | 33990 rd 603 | Madera | CA | 93638 | |
| 7164099 | SAGOLLA, MEREDITH | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7164099 | SAGOLLA, MEREDITH | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road #200, Santa Rosa | CA | 95401 | | |
| 6122345 | Sagona, Joseph | Address on file | | | | |
| 6058731 | Sagona, Joseph | Address on file | | | | |
| 4972738 | Sagona, Joseph S | Address on file | | | | |
| 5839531 | Sagote, Jacqueline | Address on file | | | | |
| 4958669 | Sagote, Jacqueline M | Address on file | | | | |
| 5839290 | Sagote, Jaqueline | Address on file | | | | |
| 5839211 | Sagote, Jaqueline | Address on file | | | | |
| 6143318 | SAGOUSPE NADINE J TR | Address on file | | | | |
| 7326804 | Sagouspe, Nadine | Address on file | | | | |
| 7326804 | Sagouspe, Nadine | Address on file | | | | |
| 7326804 | Sagouspe, Nadine | Address on file | | | | |
| 7326804 | Sagouspe, Nadine | Address on file | | | | |
| 6103021 | Sagrero, Andres | Address on file | | | | |
| 4973809 | Sagrero, Andres | Address on file | | | | |
| 4934637 | Sagrero, Andres | 4797 Pagaling Dr | Guadalupe | CA | 93434 | |
| 7218922 | Sagrero, Gerardo | Address on file | | | | |
| 4958522 | Saguindel, Augusto Calibo | Address on file | | | | |
| 4991865 | Saguindel, Samuel | Address on file | | | | |
| 5939781 | SAGUTO, JOHN | Address on file | | | | |
| 4928552 | SAH ORTHOPAEDIC ASSOCIATES | 2000 MOWRY AVE | FREMONT | CA | 94538 | |
| 4934948 | Sah, Ram | 900 Simon Terrace | West Sacramento | CA | 95605 | |
| 4940743 | Saha Berkeley LLC-Aboghanem, Mohamed | 2451 Shattuck Ave #1 | Berkeley | CA | 94704 | |
| 4956656 | Sahagun, Janet | Address on file | | | | |
| 4943110 | Sahagun, Javier & Maria | 30301 Longview Lane E. | Coarsegold | CA | 93614 | |
| 7141486 | Sahar Mohebali | Address on file | | | | |
| 7141486 | Sahar Mohebali | Address on file | | | | |
| 7141486 | Sahar Mohebali | Address on file | | | | |
| 7141486 | Sahar Mohebali | Address on file | | | | |
| 7175288 | Sahara Hall | Address on file | | | | |
| 7175288 | Sahara Hall | Address on file | | | | |
| 7175288 | Sahara Hall | Address on file | | | | |
| 7175288 | Sahara Hall | Address on file | | | | |
| 7175288 | Sahara Hall | Address on file | | | | |
| 7175288 | Sahara Hall | Address on file | | | | |
| 6130494 | SAHIM MANOUCHEHR TR | Address on file | | | | |
| 4951458 | Sahle, Isaac M | Address on file | | | | |
| 7273331 | Sahli, Justine | Address on file | | | | |
| 4998036 | Sahlstrom, David | Address on file | | | | |
| 4914732 | Sahlstrom, David Edward | Address on file | | | | |
| 4997344 | Sahlstrom, Sandra | Address on file | | | | |
| 6082406 | Sahm | 10296 Rainmaker Ct | Reno | CA | 89511-4511 | |
| 4975814 | Sahm | 2724 BIG SPRINGS ROAD, 10296 Rainmaker Ct | Reno | NV | 89511-4511 | |
| 7942536 | SAHM | 2724 BIG SPRINGS ROAD | RENO | NV | 89511 | |
| 5006385 | Sahm, Jennifer and Brenton | 2724 BIG SPRINGS ROAD, 5955 Crescent Moon Ct. | Reno | NV | 89511-4357 | |
| 7172555 | Sahoo, Rashmi Ranjan | Address on file | | | | |
| 6103023 | SAHOTA, AMRIK | Address on file | | | | |
| 7190600 | Sahota, Satwant S. | Address on file | | | | |
| 7190600 | Sahota, Satwant S. | Address on file | | | | |
| 4928553 | SAHTOUT INC | 9050 WINDING OAK DR | FAIR OAKS | CA | 95628 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7935262 | SAI C PHANG.;. | 17 WILDFLOWER COURT | CORTE MADERA | CA | 94925 | |
| 7721569 | SAI CHOI KWAN | Address on file | | | | |
| 7721570 | SAI HUNG LEUNG & | Address on file | | | | |
| 7721571 | SAI PENG CHUI & | Address on file | | | | |
| 4967448 | Sai, Edwina | Address on file | | | | |
| 5865509 | SAIA, MICHAEL | Address on file | | | | |
| 4981451 | Saibene, Dorothy | Address on file | | | | |
| 4983561 | Saibene, Peter | Address on file | | | | |
| 7181180 | Said Fariz Jarrar | Address on file | | | | |
| 7176462 | Said Fariz Jarrar | Address on file | | | | |
| 7176462 | Said Fariz Jarrar | Address on file | | | | |
| 5908043 | Said Jarrar | Address on file | | | | |
| 5904365 | Said Jarrar | Address on file | | | | |
| 7461726 | Said Jarrar DBA Jarrar Tours | Address on file | | | | |
| 5992421 | Said, Jeff | Address on file | | | | |
| 4952521 | Said, Rahma A | Address on file | | | | |
| 7189026 | Saige Ashley Michelle Echols (Julie Covert, Parent) | Address on file | | | | |
| 7189026 | Saige Ashley Michelle Echols (Julie Covert, Parent) | Address on file | | | | |
| 7314936 | Saige Ashley Michelle Echols (Julie Covert, Parent) | Address on file | | | | |
| 4957185 | Saiki, William S | Address on file | | | | |
| 6008314 | SAILER, J.D. | Address on file | | | | |
| 5903717 | Sailesh Pratap | Address on file | | | | |
| 4940382 | Sailor Jacks-Jack, Sailor | 123 First Street | Benicia | CA | 94510 | |
| 7317644 | Sailors , Rodney | Address on file | | | | |
| 4993934 | Sailors, Kenneth | Address on file | | | | |
| 4957359 | Sailors, Kenneth A | Address on file | | | | |
| 7214882 | Sailors, Tony | Address on file | | | | |
| 4983589 | Sain, Michael | Address on file | | | | |
| 4933980 | Saine, Wanda | 2519 E 23rd St | Oakland | CA | 94601 | |
| 4925268 | SAINI, MICHAEL J | 3520 WEST SAUSAL LAN | HEALDSBURG | CA | 95448 | |
| 4913651 | Saini, Ramneek | Address on file | | | | |
| 4972735 | Saini, Seema | Address on file | | | | |
| 7183256 | Sainsbury, Courtney Lea-Anne | Address on file | | | | |
| 7183256 | Sainsbury, Courtney Lea-Anne | Address on file | | | | |
| 5875296 | SAINT AGNES MEDICAL CENTER | Address on file | | | | |
| 6117334 | Saint Agnes Medical Center | 1303 E. Herndon | Fresno | CA | 93720 | |
| 4928555 | SAINT AGNES MEDICAL CENTER | FRESNO, 1303 E HERNDON AVE | FRESNO | CA | 93720-3309 | |
| 4928556 | SAINT AGNES MEDICAL FOUNDATION | 1303 E HERNDON AVE | FRESNO | CA | 93720-3309 | |
| 4928557 | SAINT AGNES MEDICAL PROVIDERS | 1303 E HERNDON AVE | FRESNO | CA | 93720 | |
| 4928558 | SAINT AGNES MEDICAL PROVIDERS INC | PO BOX 18945 | BELFAST | ME | 04915-4084 | |
| 4928559 | SAINT AGNES PATHOLOGY MEDICAL | GROUP, PO Box 3246 | PINEDALE | CA | 93650 | |
| 4943147 | Saint Andrew's Episcopal Church, Bruce Friesen | 13601 Saratoga Avenue | Saratoga | CA | 95070 | |
| 7721572 | SAINT ANTHONYS CHURCH | Address on file | | | | |
| 4928560 | SAINT FRANCIS FOUNDATION | 900 HYDE ST | SAN FRANCISCO | CA | 94109 | |
| 4928554 | SAINT FRANCIS MEMORIAL HOSPITAL | PO Box 742302 | LOS ANGELES | CA | 90074-2302 | |
| 7721573 | SAINT FRANCIS MONASTERY | Address on file | | | | |
| 4928561 | SAINT FRANCIS OCC HEALTH CTRS | FRANCISCAN TREATMENT ROOM, PO Box 742059 | LOS ANGELES | CA | 90074-2059 | |
| 7942537 | SAINT GOBAIN CONTAINERS INC | 100 PEACHTREE STREET | ATLANTA | GA | 30303 | |
| 6103025 | SAINT GOBAIN CONTAINERS INC | 100 Peachtree Street, NW Ste 1300 | Atlanta | GA | 30303 | |
| 6117335 | SAINT GOBAIN CONTAINERS INC | 24441 Avenue 12 | Madera | CA | 93637 | |
| 4928562 | SAINT GREGORIOSE ORTHODOX CHURCH OF | INDIA, 15661 WASHINGTON AVE | SAN LORENZO | CA | 94580 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2906 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4928563 | SAINT HOPE ACADEMY | PO Box 5447 | SACRAMENTO | CA | 11111 | |
| 4935785 | SAINT JAVA-HAMAN, SABRINA | 3371 DAISY COURT | HAYWARD | CA | 94542 | |
| 6117336 | SAINT JON Energy | Attn: An officer, managing or general agent, 325 Simms St. | Saint John | NB | E2M 3L6 | |
| 6103026 | SAINT KATHARINE DREXEL PARISH A CORP SOLE | 11361 Prospect Dr. | Jackson | CA | 95642 | |
| 4928564 | SAINT LOUISE REGIONAL | MEDICAL CENTER, PO Box 742305 | LOS ANGELES | CA | 90074 | |
| 5875297 | SAINT LUKES EPISCOPAL CHURCH | Address on file | | | | |
| 6117337 | SAINT LUKE'S HOSPITAL | 3555 Cesar Chavez Street | San Francisco | CA | 94110 | |
| 6103027 | SAINT MARKS LUTHERAN CHURCH INC | 885 Emarcadero Dr. | West Sacramento Dr | CA | 95605 | |
| 4928565 | SAINT MARYS COLLEGE OF CALIFORNIA | 1928 SAINT MARYS RD | MORAGA | CA | 94575 | |
| 4928566 | SAINT MARY'S MEDICAL GROUP INC | 1801 W OLYMPIC BLVD FILE 14 | PASADENA | CA | 91199-1463 | |
| 5875298 | Saint Michelle Wine Estates, Dba SLWC, LLC | Address on file | | | | |
| 5875298 | SAINT REST BAPTIST CHURCH | Address on file | | | | |
| 7146159 | Saint-Martin, David | Address on file | | | | |
| 4973243 | Saint-Pierre, Marc | Address on file | | | | |
| 5980221 | Sainz, Jose | Address on file | | | | |
| 4933636 | Sainz, Jose | 85 Theresa Street | San Francisco | CA | 94112 | |
| 7466880 | Saip, Mary | Address on file | | | | |
| 7466953 | Saip, Ravi | Address on file | | | | |
| 7937809 | Saire, Donald Edward | Address on file | | | | |
| 4956050 | Sais, Victor | Address on file | | | | |
| 7190528 | Saise, Kayla Haunani | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7190528 | Saise, Kayla Haunani | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR | San Diego | CA | 92101 | |
| 4958781 | Saisi, John R | Address on file | | | | |
| 4923526 | SAITO, JOY C | 874 SAN ARDO WY | MOUNTAIN VIEW | CA | 94043 | |
| 4942375 | Saito, Mieko | 4150 24th st | san francisco | CA | 94114 | |
| 5982102 | Saito, Yuri | Address on file | | | | |
| 4940596 | Saito, Yuri | PO Box 111836 | Campbell | CA | 95011 | |
| 6133767 | SAITTA JOSEPH | Address on file | | | | |
| 6134186 | SAITTA JOSEPH F & MARILYN | Address on file | | | | |
| 6134521 | SAITTA JOSEPH F & MARILYN | Address on file | | | | |
| 4941187 | Saitta, David | 3997 BOLINAS PL | DISCOVERY BAY | CA | 94505 | |
| 4983067 | Saiz Jr., Joe | Address on file | | | | |
| 4914826 | Saiz, John | Address on file | | | | |
| 7300153 | Saiz, Miguel Enrique | Address on file | | | | |
| 4994613 | Saiz-Pinson, Deborah | Address on file | | | | |
| 4932839 | Saja Energy LLC | 5373 W. Alabama St., Suite 502 | Houston | TX | 77056 | |
| 7721574 | SAJIDA MUHAMMAD | Address on file | | | | |
| 7306205 | Saka, Anil | Address on file | | | | |
| 7305635 | Saka, Anil | Address on file | | | | |
| 4958707 | Sakaguchi, Maria Luisa | Address on file | | | | |
| 4996763 | Sakaguchi, Michael | Address on file | | | | |
| 4912813 | Sakaguchi, Michael T | Address on file | | | | |
| 4989273 | Sakai, Helen | Address on file | | | | |
| 4982155 | Sakai, Toru | Address on file | | | | |
| 6145915 | SAKAKI JUDY K TR | Address on file | | | | |
| 5011374 | Sakaki, Judy | Lieff Cabraser Heimann & Bernstein, LLP, Elizabeth J Cabraser, Robert J Nelson, Lexi Hazam, Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf, 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 4958209 | Sakamoto, Anthony Kiyoshi | Address on file | | | | |
| 4935646 | Sakamoto, Fumiko | 17512 Dorson Lane | Castro Valley | CA | 94546 | |
| 4952427 | Sakamoto, Michelle Maryanna Bandy | Address on file | | | | |
| 6172692 | Sakamoto, Noelle K | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4928378 | SAKAMOTO, ROY | DBA ACTION AIR CONDITIONING, PO Box 16218 | FRESNO | CA | 93755 | |
| 7942538 | SAKATA BROTHERS INCORPORATED,SACRAMENTO NORTHERN RAILWAY | 341 INDUSTRIAL WAY | WOODLAND | CA | 95776 | |
| 6103029 | SAKATA BROTHERS INCORPORATED,SACRAMENTO NORTHERN RAILWAY | Sacramento Northern Railway, 341 Industrial Way | Woodland | CA | 95776 | |
| 6103030 | SAKATA SEED AMERICA INC - 105 BORONDA RD | 804 Estates Dr., Ste 202 | Aptos | CA | 95003 | |
| 6130762 | SAKAZAKI JACK K & MAYUMI TR | Address on file | | | | |
| 4948518 | Sake, Linda | Robinson Calcagine, Inc., Mark P. Robinson, Jr, Daniel S. Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 7158741 | SAKE, LINDA M. | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158741 | SAKE, LINDA M. | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 7477619 | Sakhidad, Shamsuddin | Address on file | | | | |
| 7462978 | Sakhidad, Shamsuddin | Address on file | | | | |
| 4934588 | Sako, Linda | 3 Greenwood Place | Menlo Park | CA | 94025 | |
| 4958573 | Sakoda, Harold | Address on file | | | | |
| 4953196 | Sakowicz, Leslie Smirnoff | Address on file | | | | |
| 7074425 | Sakschewski, Cherie L. | Address on file | | | | |
| 7074241 | Sakschewski, Dale E. | Address on file | | | | |
| 7317812 | Sakschewski, David | Address on file | | | | |
| 7317812 | Sakschewski, David | Address on file | | | | |
| 7317812 | Sakschewski, David | Address on file | | | | |
| 7317812 | Sakschewski, David | Address on file | | | | |
| 7206131 | SAKSCHEWSKI, JESSICA | Address on file | | | | |
| 7206131 | SAKSCHEWSKI, JESSICA | Address on file | | | | |
| 7333813 | Sakschewski, Nathan | Address on file | | | | |
| 7333813 | Sakschewski, Nathan | Address on file | | | | |
| 7333813 | Sakschewski, Nathan | Address on file | | | | |
| 7333813 | Sakschewski, Nathan | Address on file | | | | |
| 7333813 | Sakschewski, Nathan | Address on file | | | | |
| 7333813 | Sakschewski, Nathan | Address on file | | | | |
| 7333813 | Sakschewski, Nathan | Address on file | | | | |
| 7333813 | Sakschewski, Nathan | Address on file | | | | |
| 7148745 | Sakschewski, Nathan | Address on file | | | | |
| 7148745 | Sakschewski, Nathan | Address on file | | | | |
| 5933263 | Sakura Charvet | Address on file | | | | |
| 5933264 | Sakura Charvet | Address on file | | | | |
| 5933265 | Sakura Charvet | Address on file | | | | |
| 5933262 | Sakura Charvet | Address on file | | | | |
| 7480632 | Sakurada, Grace | Address on file | | | | |
| 6169368 | Sakurai, Dennis | Address on file | | | | |
| 5875300 | SAL CARUSO DEVELOPMENT CORP | Address on file | | | | |
| 7327044 | Sal Gutierrez | 1605 Sequoia Dr | PETALUMA | CA | 94954 | |
| 7721575 | SAL MALETI | Address on file | | | | |
| 7923562 | SAL Pension Fund Ltd as Trustee of the SAL Pension Scheme | Institutional Protection Services, Third Floor, 1-3 Staple Inn | London | | WC1V 7QH | |
| 7923574 | SAL Pension Fund Ltd as Trustee of the SAL Pension Scheme | Institutional Protection Services, Third Floor, 1-3 Staple Inn | London | UK | WC1V7QH | |
| 5875301 | SAL VERSAGGI DBA VERSAGGI CONSTRUCTION | Address on file | | | | |
| 4980162 | Sala Jr., Ruben | Address on file | | | | |
| 7161014 | SALA, LYNDA JOANNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161014 | SALA, LYNDA JOANNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5865375 | SALA, MARK | Address on file | | | | |
| 4941297 | Sala, Rodney | 2869 Dandelion Circle | Antioch | CA | 94531 | |
| 7179641 | Sala, Todd | Address on file | | | | |
| 4985894 | Salacup, Phillip | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7240972 | Salado, Blake | Address on file | | | | |
| 4980597 | Salady, Francis | Address on file | | | | |
| 5989406 | salahifar, mitra | Address on file | | | | |
| 4942146 | salahifar, mitra | 2650 Jones Rd | walnut creek | CA | 94597 | |
| 4995368 | Salais SR, Michael | Address on file | | | | |
| 4915314 | SALAIS, A JOSEPH | 3000 CITRUS CIR STE 200 | WALNUT CREEK | CA | 94598-2665 | |
| 4954745 | Salaiz, Daniel Scott | Address on file | | | | |
| 4954744 | Salaiz, Dennis Mark | Address on file | | | | |
| 7195467 | Salak Sews, LLC | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195467 | Salak Sews, LLC | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195467 | Salak Sews, LLC | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195467 | Salak Sews, LLC | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195467 | Salak Sews, LLC | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195467 | Salak Sews, LLC | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4969781 | Salamanca, Matthew | Address on file | | | | |
| 5991940 | Salameh, Mary | Address on file | | | | |
| 7161016 | SALAMON, GENESEE HELENA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161016 | SALAMON, GENESEE HELENA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7305701 | Salamone, Elizabeth | Address on file | | | | |
| 4942494 | SALAMONE, PETER | 3500 MAYFIELD CT | RESCUE | CA | 95672 | |
| 4928568 | SALAMONI TRUCKING INC | DBA STI TRUCKING, 566 PARADISE PARK | SANTA CRUZ | CA | 95060-7007 | |
| 5907480 | Salana Whitehead | Address on file | | | | |
| 5903738 | Salana Whitehead | Address on file | | | | |
| 6141659 | SALAND FREDRIC V TR | Address on file | | | | |
| 7477472 | Saland, Joshua A. | Address on file | | | | |
| 6132429 | SALANS JOSH M & TAMMY M HARVEY | Address on file | | | | |
| 6132460 | SALANS JOSH M TTEE 1/3 | Address on file | | | | |
| 5875302 | Salars, Aaron | Address on file | | | | |
| 6144827 | SALAS ANITA C ET AL | Address on file | | | | |
| 4956369 | Salas, America Sanchez | Address on file | | | | |
| 4991870 | Salas, Carolyn | Address on file | | | | |
| 4963523 | Salas, Chris Allen | Address on file | | | | |
| 7161017 | SALAS, DANIEL B. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161017 | SALAS, DANIEL B. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4990405 | Salas, Edward | Address on file | | | | |
| 4974932 | Salas, Edward & Helen | 10 Alamo Oaks Lane | Alamo | CA | 94507 | |
| 7166909 | Salas, Edward A. | Address on file | | | | |
| 7166909 | Salas, Edward A. | Address on file | | | | |
| 4963254 | Salas, Fredrick Van | Address on file | | | | |
| 4953470 | Salas, Jason Anthony | Address on file | | | | |
| 4956217 | Salas, Jessica N | Address on file | | | | |
| 7328403 | Salas, Maria A. | Address on file | | | | |
| 7328403 | Salas, Maria A. | Address on file | | | | |
| 4954834 | Salas, Maria De Los Angeles | Address on file | | | | |
| 4944274 | Salas, Reena | 1336 N Commerce | Stockton | CA | 95202 | |
| 4955291 | Salas, Tenna Marie | Address on file | | | | |
| 4960812 | Salas, Victor | Address on file | | | | |
| 4996276 | Salas, Virginia | Address on file | | | | |
| 4998137 | Salas, Vivian | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4940345 | Salas, Waleska | 106 North Springer Road | Los Altos | CA | 94024 | |
| 4957122 | Salas, Zenaida I | Address on file | | | | |
| 4955540 | Salas-Sepulveda, Siouxsie A | Address on file | | | | |
| 4924464 | SALATTI, LORIS | 148 SECURITY LANE | SACRAMENTO | CA | 95828 | |
| 5898644 | Salavitch, Mark David | Address on file | | | | |
| 4970598 | Salavitch, Mark David | Address on file | | | | |
| 4967395 | Salaz Jr., Richard Frank | Address on file | | | | |
| 4955298 | Salaz, Stacey | Address on file | | | | |
| 6145376 | SALAZAR HUGO P ET AL | Address on file | | | | |
| 4989278 | Salazar Jr., Abraham | Address on file | | | | |
| 4965801 | Salazar Jr., Rolando Suarez | Address on file | | | | |
| 4944818 | Salazar Ruiz, Juanita | 2431 Forse Ln | Santa Rosa | CA | 95476 | |
| 4979776 | Salazar Sr., John | Address on file | | | | |
| 7336867 | Salazar, Alfred | Address on file | | | | |
| 5788345 | Salazar, Andy | Address on file | | | | |
| 4964084 | Salazar, Angel Anthony | Address on file | | | | |
| 7074529 | Salazar, Chad | Address on file | | | | |
| 4991145 | Salazar, Daniel | Address on file | | | | |
| 4987526 | Salazar, Diana | Address on file | | | | |
| 4941394 | Salazar, Dolores | 3841 N. Orchard st | Fresno | CA | 93726 | |
| 4994809 | Salazar, Donna | Address on file | | | | |
| 4938803 | salazar, douglas | OLIVERA CANYON RD | SANTA MARIA | CA | 93454 | |
| 5939782 | Salazar, Epifanio | Address on file | | | | |
| 4980854 | Salazar, Ernest | Address on file | | | | |
| 4920916 | SALAZAR, FELIPE | 28717 W TULARE AVE | SHAFTER | CA | 93263 | |
| 7202039 | Salazar, Frank | Address on file | | | | |
| 7823629 | SALAZAR, FRANK | Address on file | | | | |
| 7823629 | SALAZAR, FRANK | Address on file | | | | |
| 7159198 | SALAZAR, FREDERICK SALAZAR, PHYLLIS SALAZAR, RICHARD | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7159198 | SALAZAR, FREDERICK SALAZAR, PHYLLIS SALAZAR, RICHARD | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 7326631 | Salazar, Hugo | Address on file | | | | |
| 4914682 | Salazar, Jacob Joseph | Address on file | | | | |
| 4960464 | Salazar, Jason | Address on file | | | | |
| 7328256 | Salazar, Jennifer | Address on file | | | | |
| 4980225 | Salazar, John | Address on file | | | | |
| 6121788 | Salazar, Jr., Jaime | Address on file | | | | |
| 6103032 | Salazar, Jr., Jaime | Address on file | | | | |
| 4991556 | Salazar, Judith | Address on file | | | | |
| 4956006 | Salazar, Kennetha | Address on file | | | | |
| 6156996 | Salazar, Kevin | Address on file | | | | |
| 4966971 | Salazar, Kevin D | Address on file | | | | |
| 4989822 | Salazar, Linda | Address on file | | | | |
| 4971862 | Salazar, Maira Lucero De La O | Address on file | | | | |
| 4979407 | Salazar, Maria | Address on file | | | | |
| 6169667 | Salazar, Mayra | Address on file | | | | |
| 4938230 | Salazar, Ofelia | 1021 Polk Stret #34 | Salinas | CA | 93906 | |
| 5939783 | salazar, rachel | Address on file | | | | |
| 5939784 | SALAZAR, RAMON | Address on file | | | | |
| 4989296 | Salazar, Raymond | Address on file | | | | |
| 4979653 | Salazar, Robert | Address on file | | | | |
| 5939785 | Salazar, Roman | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7325482 | Salazar, Sylvia Borjon | Address on file | | | | |
| 7325482 | Salazar, Sylvia Borjon | Address on file | | | | |
| 7325482 | Salazar, Sylvia Borjon | Address on file | | | | |
| 7325482 | Salazar, Sylvia Borjon | Address on file | | | | |
| 7325482 | Salazar, Sylvia Borjon | Address on file | | | | |
| 7325482 | Salazar, Sylvia Borjon | Address on file | | | | |
| 4940319 | Salazar, Teresa | 8612 Fox Creek Ct | Bakersfield | CA | 93312 | |
| 5939786 | SALAZAR, VALERIA | Address on file | | | | |
| 4956011 | Salazar, Valerie N. | Address on file | | | | |
| 4979541 | Salazar, Victor | Address on file | | | | |
| 7189683 | Salbec, Inc. (dba Papa Murphy's Take N Bake Pizza) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7298495 | Salbec, Inc. (dba Papa Murphy's Take N Bake Pizza) | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7326475 | Salber, James Joseph | Address on file | | | | |
| 7326475 | Salber, James Joseph | Address on file | | | | |
| 7326475 | Salber, James Joseph | Address on file | | | | |
| 7326475 | Salber, James Joseph | Address on file | | | | |
| 7953648 | Salceda, Hortencia Arreola | 1812 T Street | Firebaugh | CA | 93622 | |
| 4963102 | Salcedo, Jose D | Address on file | | | | |
| 4952094 | Salcedo, Richard | Address on file | | | | |
| 5875303 | SALCEDO, RUDY | Address on file | | | | |
| 4938817 | Salcedo, Salvador | 1601 E. 9th St. | Stockton | CA | 95206 | |
| 6161886 | Salcedo, Teresa | Address on file | | | | |
| 7171160 | SALCEDO, TRACEY | Address on file | | | | |
| 4944581 | salcedo, Veronica | 19040 Deer Hill rd | Hidden valley lake | CA | 95467 | |
| 4960480 | Salcepuedes, Salvador | Address on file | | | | |
| 7326524 | Salcido , Manuel | Address on file | | | | |
| 4970772 | Salcido, Albert | Address on file | | | | |
| 4935774 | Salcido, Bertha | 253 W 14th Street | Merced | CA | 95340 | |
| 5892356 | Salcido, Gavin Scott | Address on file | | | | |
| 4964350 | Salcido, Gavin Scott | Address on file | | | | |
| 7328539 | Salcido, Kourtney | Address on file | | | | |
| 7243907 | Salcido, Kristal | Address on file | | | | |
| 4978137 | Salcido, Manuel | Address on file | | | | |
| 4981489 | Salcido, Manuel | Address on file | | | | |
| 7260512 | Salcido, Richard | Address on file | | | | |
| 4928569 | SALCO BETTER ENERGY INC | 22807 ANTELOPE BLVD | RED BLUFF | CA | 96080 | |
| 4958625 | Saldajeno, Jero B | Address on file | | | | |
| 7953649 | SALDANA MADRIGAL, JUAN | 4787 E NEVADA AVE | FRESNO | CA | 93702 | |
| 5939787 | Saldana, Andrew | Address on file | | | | |
| 7479382 | Saldana, Angels D. | Address on file | | | | |
| 7332581 | Saldana, Ashley | Address on file | | | | |
| 4986429 | Saldana, Federico | Address on file | | | | |
| 5983591 | Saldana, Gustavo | Address on file | | | | |
| 4945153 | Saldana, Gustavo | P.O. Box 1784 | Chualar | CA | 93925 | |
| 5963419 | Saldana, Jennifer | Address on file | | | | |
| 5963419 | Saldana, Jennifer | Address on file | | | | |
| 7474791 | Saldana, Joel | Address on file | | | | |
| 6176884 | Saldana, Jose | Address on file | | | | |
| 4951535 | Saldana, Jose Francisco | Address on file | | | | |
| 4943748 | Saldana, Kelly | 5891 Lillian Dr | Kelseyville | CA | 95451 | |
| 4938077 | SALDANA, MARIA | 732 TOWT ST | SALINAS | CA | 93905 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4968702 | Saldana, Regina | Address on file | | | | |
| 4940949 | SALDANA-RICKS, LETICIA | PO BOX 1200 | CARUTHERS | CA | 93609 | |
| 4937492 | Saldate, Lydia | 25 Secondo Way | Royal Oaks | CA | 95076 | |
| 4964363 | Saldivar, Adrian | Address on file | | | | |
| 7481015 | SALDIVAR, CHRISTINA | Address on file | | | | |
| 4986123 | Saldivar, Eloy | Address on file | | | | |
| 4956653 | Saldivar, Fabian | Address on file | | | | |
| 4951351 | Saldivar, Roberto H | Address on file | | | | |
| 6103033 | Saldivar, Roberto H | Address on file | | | | |
| 4953257 | Saldivar, Zachary | Address on file | | | | |
| 6103034 | Saldivar, Zachary | Address on file | | | | |
| 4955545 | Saldua, Priscilla | Address on file | | | | |
| 4984803 | Sale, Barbara | Address on file | | | | |
| 4981322 | Sale, Charles | Address on file | | | | |
| 4923144 | SALE, JEFFERY JON | 1218 SPRING ST | PASO ROBLES | CA | 93446 | |
| 7721576 | SALEEM NABER | Address on file | | | | |
| 6103035 | Saleem Patel dba Anitas 76 Gas Station | 328 Greenwood Place, Adriana Aldana | Bonita | CA | 91902 | |
| 6103038 | Saleh Saeed Obadi DBA S & A Market | 328 Greenwood Pl. | Bonita | CA | 91902 | |
| 5875304 | SALEH, AHMED | Address on file | | | | |
| 5875305 | SALEH, ALBER | Address on file | | | | |
| 6103037 | Saleh, Andrew | Address on file | | | | |
| 4953612 | Saleh, Reza M | Address on file | | | | |
| 6103036 | SALEH, SALAH S | Address on file | | | | |
| 4971601 | Saleh, Soha M. | Address on file | | | | |
| 4912779 | Saleh, Sylvana Mary | Address on file | | | | |
| 6175498 | Salehi, Rahim P | Address on file | | | | |
| 7721577 | SALEM CEMETERY ASSOCIATION | Address on file | | | | |
| 6117338 | Salem Electric | Attn: Terry M. Kelly, General Manager Tony Schacher, P.O. Box 5588 | Salem | OR | 97304 | |
| 7721578 | SALEM HOMES INC | Address on file | | | | |
| 4928571 | SALEM VENTURE LLC | C/O BARBARA BLUE PROPERTY MANAGER, PO Box 895 | CARMICHAEL | CA | 95609 | |
| 6012547 | SALEM VENTURE LLC | PO BOX 895 | CARMICHAEL | CA | 95609 | |
| 7883333 | Salem, George M. | Address on file | | | | |
| 6148585 | Salem, Jeanne | Address on file | | | | |
| 5939788 | Salem, Omar | Address on file | | | | |
| 4940637 | Salem, Virna | 1276 Crestwood Dr | South San Francisco | CA | 94080 | |
| 4937716 | Salemme, Nicholas | 8091 Sparrowk Dr | Valley Springs | CA | 95252 | |
| 4967963 | Salentes, Fritzie | Address on file | | | | |
| 6146036 | SALER JONATHAN L | Address on file | | | | |
| 6146073 | SALER JONATHAN L & SALER JUNE LEE | Address on file | | | | |
| 6158581 | Salera Family Trust v/A Dtd 05/07/2007 | Address on file | | | | |
| 6177021 | Salerno, Cecelia | Address on file | | | | |
| 7824247 | Salerno, Cheri Ann | Address on file | | | | |
| 7297096 | Salerno, Desiree D. | Address on file | | | | |
| 7299583 | Salerno, Eric | Address on file | | | | |
| 6176936 | Salerno, Kirk | Address on file | | | | |
| 7205646 | Salerno, Randy | Address on file | | | | |
| 7205646 | Salerno, Randy | Address on file | | | | |
| 6141216 | SALES VICTOR JR & SALES LISA MARIN MURRAY | Address on file | | | | |
| 4959253 | Sales, Christopher | Address on file | | | | |
| 4959927 | Sales, Marcial | Address on file | | | | |
| 7466912 | Sales, Shannon | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2912 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7182129 | Sales, Victor | Address on file | | | | |
| 7182129 | Sales, Victor | Address on file | | | | |
| 5005681 | Sales, Victor | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012341 | Sales, Victor | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005680 | Sales, Victor | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012342 | Sales, Victor | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005682 | Sales, Victor | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7942539 | SALESFORCE.COM | 1 MARKET ST STE300 | SAN FRANCISCO | CA | 94105 | |
| 4928572 | SALESFORCE.COM | LANDMARK@ 1 MARKET ST STE300 | SAN FRANCISCO | CA | 94105 | |
| 7942540 | SALESFORCE.COM, INC. | 1 MARKET, SUITE 300 | SAN FRANCISCO | CA | 94105 | |
| 7283397 | Salesforce.com, Inc. | Bialson, Bergen & Schwab, c/o Lawrence Scwab/Thomas Gaa, 633 Menlo Ave. Suite 100 | Menlo Park | CA | 94025 | |
| 6118435 | Salesforce.com, Inc. | Salesforce.com, Attn: General Counsel, The Landmark, One Market, Suite 300 | San Francisco | CA | 94105 | |
| 6103058 | Salesforce.com, Inc. | Attn: Sales Operations, The Landmark, One Market, Suite 300 | San Francisco | CA | 94105 | |
| 7721579 | SALESIAN ENDOWMENT FUND | Address on file | | | | |
| 7161020 | SALEZ, BAILEY PAUL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161020 | SALEZ, BAILEY PAUL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7306445 | Salez, Brandon Lyle | Address on file | | | | |
| 7161018 | SALEZ, RANDY PAUL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161018 | SALEZ, RANDY PAUL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4985532 | Salfen, Joel | Address on file | | | | |
| 5875306 | SALFITI, AMANI | Address on file | | | | |
| 4942299 | SALFITI, FARIS | 471 Markham Ave | San Bruno | CA | 94066 | |
| 6146376 | SALGADO ALFRED A TR & PENNY A TR | Address on file | | | | |
| 4958644 | Salgado Jr., Jerry | Address on file | | | | |
| 4961838 | Salgado Jr., Jose A | Address on file | | | | |
| 7328435 | Salgado Living Trust | Address on file | | | | |
| 7328435 | Salgado Living Trust | Address on file | | | | |
| 4956827 | Salgado, Aaron Jeremy | Address on file | | | | |
| 4936274 | SALGADO, IRMA | PO BOX 826 | HURON | CA | 93234 | |
| 4937519 | Salgado, Manuel | 363 Strawberry Road | Watsonville | CA | 95076 | |
| 4938081 | SALGADO, MARIA | 973 SAGE CT | SALINAS | CA | 93905 | |
| 4955588 | Salgado, Raymond Salvadore | Address on file | | | | |
| 4993748 | Salgado, Robert | Address on file | | | | |
| 6168156 | Salgado-Alcala, Juan | Address on file | | | | |
| 4995597 | Salgueiro, Margaret | Address on file | | | | |
| 4967374 | Salguero, Francisco Jose | Address on file | | | | |
| 7721580 | SALI ANN LITWIN | Address on file | | | | |
| 7721581 | SALI ANN LUTWIN | Address on file | | | | |
| 7166314 | SALIDA, MAY | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166314 | SALIDA, MAY | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166314 | SALIDA, MAY | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166314 | SALIDA, MAY | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6141632 | SALIDO ROBERT & SALIDO MAY | Address on file | | | | |
| 7233937 | Salido, May | Address on file | | | | |
| 7476162 | Salido, May Satina | Address on file | | | | |
| 7476162 | Salido, May Satina | Address on file | | | | |
| 7476162 | Salido, May Satina | Address on file | | | | |
| 7476162 | Salido, May Satina | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 7710 of 9539

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7189369 | SALIDO, ROBERT JOSEPH | Address on file | | | | |
| 7189369 | SALIDO, ROBERT JOSEPH | Address on file | | | | |
| 7189369 | SALIDO, ROBERT JOSEPH | Address on file | | | | |
| 4977114 | Salie, Teunis | Address on file | | | | |
| 4928573 | SALIENT NETWORKS | 703 PALOMAR AIRPORT RD, STE 220 | CARLSBAD | CA | 92011-1042 | |
| 6013799 | SALIM RAHMANY | Address on file | | | | |
| 4928574 | SALINAS AREA CHAMBER OF | COMMERCE FOUNDATION, 119 E ALISAL ST | SALINAS | CA | 93901 | |
| 4928575 | SALINAS BIZCOM | 600 E MARKET ST STE 205 | SALINAS | CA | 93905 | |
| 6132363 | SALINAS CARLIE DAWN | Address on file | | | | |
| 4941703 | SALINAS FARMS-SALINAS, NORMA | 1770 W NORTH AVE | FRESNO | CA | 93706 | |
| 6141148 | SALINAS JOSE C & SUSANA | Address on file | | | | |
| 4928576 | SALINAS LAND COMPANY | PO Box 686 | KING CITY | CA | 93930 | |
| 5864594 | SALINAS PACIFIC ASSOC.,CA LP | Address on file | | | | |
| 4928577 | Salinas Service Center | Pacific Gas & Electric Company, 401 Work Street | Salinas | CA | 93901 | |
| 7228387 | Salinas Sr., Jose C. | Address on file | | | | |
| 7168135 | SALINAS TOUR, CARLI | Address on file | | | | |
| 6117339 | SALINAS TRANSPLANT COMPANY | 200 Old Stage Road | Salinas | CA | 93908 | |
| 5875307 | Salinas Unif HS District | Address on file | | | | |
| 4958007 | Salinas V, Sergio | Address on file | | | | |
| 4928578 | SALINAS VALLEY CHAMBER OF COMMERCE | 119 E ALISAL ST | SALINAS | CA | 93902 | |
| 6103059 | SALINAS VALLEY COMMUNITY CHURCH | 368 SAN JUAN GRADE RD | SALINAS | CA | 93906 | |
| 4928579 | SALINAS VALLEY EMERGENCY MEDICAL | GROUP INC, PO Box 2420 | SALINAS | CA | 93902 | |
| 4928580 | SALINAS VALLEY MEM HEALTHCARE SYS | SALINAS VALLEY MEM HOSP DIST, 450 E ROMIE LN | SALINAS | CA | 93901 | |
| 6117340 | SALINAS VALLEY MEMORIAL HOSPITAL | 450 E. Romie Lane | Salinas | CA | 93901 | |
| 4928581 | SALINAS VALLEY ORTHOPEDICS | AND SPORTS MEDICINE, PO Box 2433 | SALINAS | CA | 93902 | |
| 4928582 | SALINAS VALLEY PLASTIC SURGERY | ASSOCIATES, PO Box 417 | SALINAS | CA | 93902 | |
| 4928583 | SALINAS VALLEY PRIME CARE | MEDICAL GROUP, PO Box 2360 | SALINAS | CA | 93902 | |
| 4928584 | SALINAS VALLEY RADIOLOGISTS INC | 559 ABBOTT ST | SALINAS | CA | 93901-4325 | |
| 4984983 | Salinas, Alfredo | Address on file | | | | |
| 4916009 | SALINAS, ANA MARTA | 418 DAVIS ST STE B | VACAVILLE | CA | 95688 | |
| 4972155 | Salinas, Andrew H. | Address on file | | | | |
| 7303558 | Salinas, Andrew Hugo | Address on file | | | | |
| 4995961 | Salinas, Ascencion | Address on file | | | | |
| 7481013 | Salinas, Carlos Aparicio | Address on file | | | | |
| 7481013 | Salinas, Carlos Aparicio | Address on file | | | | |
| 7481013 | Salinas, Carlos Aparicio | Address on file | | | | |
| 7481013 | Salinas, Carlos Aparicio | Address on file | | | | |
| 7907175 | Salinas, Carlos G. | Address on file | | | | |
| 6045542 | SALINAS, CITY OF | 200 Lincoln Ave | Salinas | CA | 93901 | |
| 6103060 | Salinas, City of | CITY OF SALINAS, % FINANCE DIRECTOR, CITY HALL | SALINAS | CA | 93901 | |
| 7942541 | SALINAS, CITY OF | CITY OF SALINAS, FINANCE DIRECTOR | SALINAS | CA | 93901 | |
| 7200506 | SALINAS, COLLEEN JOY | Address on file | | | | |
| 7200506 | SALINAS, COLLEEN JOY | Address on file | | | | |
| 7200506 | SALINAS, COLLEEN JOY | Address on file | | | | |
| 7200506 | SALINAS, COLLEEN JOY | Address on file | | | | |
| 7230068 | Salinas, Diana | Address on file | | | | |
| 4933920 | Salinas, Ernest | 7271 highway 32 | orland | CA | 95963 | |
| 4963708 | Salinas, Fernando | Address on file | | | | |
| 4942956 | Salinas, Gerardo | 1224 W University Ave | Fresno | CA | 93705 | |
| 7319168 | Salinas, Inez | Address on file | | | | |
| 7464297 | Salinas, Inez | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7464297 | Salinas, Inez | Address on file | | | | |
| 7200502 | SALINAS, JACOB ANTHONY | Address on file | | | | |
| 7200502 | SALINAS, JACOB ANTHONY | Address on file | | | | |
| 7200502 | SALINAS, JACOB ANTHONY | Address on file | | | | |
| 7200502 | SALINAS, JACOB ANTHONY | Address on file | | | | |
| 7231940 | Salinas, Jr., Jose C | Address on file | | | | |
| 4994614 | Salinas, Lillian | Address on file | | | | |
| 4982571 | Salinas, Ralph | Address on file | | | | |
| 4956592 | Salinas, Raul Cruz | Address on file | | | | |
| 4957888 | Salinas, Ricardo | Address on file | | | | |
| 4950471 | Salinas, Rosana | Address on file | | | | |
| 4977095 | Salinas, Rosemary | Address on file | | | | |
| 4958602 | Salinas, Ruperto | Address on file | | | | |
| 7200505 | SALINAS, SPENCER R | Address on file | | | | |
| 7200505 | SALINAS, SPENCER R | Address on file | | | | |
| 7200505 | SALINAS, SPENCER R | Address on file | | | | |
| 7200505 | SALINAS, SPENCER R | Address on file | | | | |
| 7233217 | Salinas, Susana | Address on file | | | | |
| 7168732 | SALINAS, VERONICA | Address on file | | | | |
| 5016296 | Salinas, Veronica | Address on file | | | | |
| 4955887 | Salinas, Villa | Address on file | | | | |
| 4955531 | Salinas, Viviana | Address on file | | | | |
| 4954509 | Salindong, Gabriel John | Address on file | | | | |
| 4971425 | Salinero, Anna Lourdes | Address on file | | | | |
| 7305286 | Saling, Anna | Address on file | | | | |
| 4919509 | SALINGER, DAVID L | MD, PO Box 321086 | LOS GATOS | CA | 95032-0118 | |
| 7936307 | Salis, George | Address on file | | | | |
| 4928586 | SALISBURY ELECTRICAL SAFETY LLC | 7520 N LONG AVE | SKOKIE | IL | 60070 | |
| 4928585 | SALISBURY ELECTRICAL SAFETY LLC | W H SALISBURY & CO, 2475 ESTAND WAY | PLEASANT HILL | CA | 94523 | |
| 4968562 | Salisbury, Fred Johan | Address on file | | | | |
| 4939043 | SALISBURY, JOE | 1434 OAK AVE | REDWOOD | CA | 94061 | |
| 7336349 | Salisbury, John | Address on file | | | | |
| 6103061 | salisbury, Jonathan | Address on file | | | | |
| 4986988 | Salisbury, Mary | Address on file | | | | |
| 5939789 | SALIVEN, KATIE | Address on file | | | | |
| 7721582 | SALKAR ENTERPRISES INC | Address on file | | | | |
| 4961480 | Salkauskas, Casey | Address on file | | | | |
| 5939790 | Salkin, Alexis | Address on file | | | | |
| 4919426 | SALKIN, DANIELLE | 1315 HUMBOLDT DR | NIPOMO | CA | 93444 | |
| 5939791 | SALKIN, MAX | Address on file | | | | |
| 4987467 | Sallaberry, Jack | Address on file | | | | |
| 4994538 | Sallaberry, Susan | Address on file | | | | |
| 4986934 | Salladay, Connie | Address on file | | | | |
| 4979174 | Salladay, Donald | Address on file | | | | |
| 6141078 | SALLADY DOUGLAS L & REBECCA L | Address on file | | | | |
| 7170663 | SALLADY, LESLIE ANN | Address on file | | | | |
| 7170663 | SALLADY, LESLIE ANN | Address on file | | | | |
| 7170663 | SALLADY, LESLIE ANN | Address on file | | | | |
| 7170663 | SALLADY, LESLIE ANN | Address on file | | | | |
| 5939792 | Sallam, Fareed | Address on file | | | | |
| 6160240 | SALLAY, JOHN A | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7161021 | SALLAZ, JAMES D. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161021 | SALLAZ, JAMES D. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7468483 | Sallaz, Steven | Address on file | | | | |
| 7721583 | SALLEE A MICHAEL CUST | Address on file | | | | |
| 7721584 | SALLEE ANN MICHAEL CUST | Address on file | | | | |
| 7721585 | SALLEE COLLINS | Address on file | | | | |
| 7155890 | Sallee, Frankie | Address on file | | | | |
| 7995384 | Sallee, Frankie | Address on file | | | | |
| 4988831 | Sallee, Gregory | Address on file | | | | |
| 4988861 | Sallee, Janet | Address on file | | | | |
| 7327006 | Sallee, Karen | 3952 Sebastopol Rd Apt 272 | Santa Rosa | CA | 95407 | |
| 7327006 | Sallee, Karen | Karen Ishihara, 3952 Sebastopol Rd Apt 272 | Santa Rosa | CA | 95407 | |
| 4966409 | Salles, Ludovic Jacques | Address on file | | | | |
| 4935656 | Salley, Jerry | 38902 Road 810 | Raymond | CA | 93653 | |
| 7721588 | SALLIAN C UMEMOTO & | Address on file | | | | |
| 7786238 | SALLIE A SCANNELL | 780 W 27TH AVE | SAN MATEO | CA | 94403-2637 | |
| 7721589 | SALLIE A SCANNELL | Address on file | | | | |
| 7783854 | SALLIE ANN BOWER | 1038 MCCLELLAN WAY | STOCKTON | CA | 95207-3647 | |
| 7782631 | SALLIE ANN BOWER | 5182 GILCHRIST RD | SEBASTOPOL | CA | 95472-6321 | |
| 7143860 | Sallie Ann Williamson | Address on file | | | | |
| 7143860 | Sallie Ann Williamson | Address on file | | | | |
| 7143860 | Sallie Ann Williamson | Address on file | | | | |
| 7143860 | Sallie Ann Williamson | Address on file | | | | |
| 7721592 | SALLIE J LOVELL | Address on file | | | | |
| 7721593 | SALLIE L HOUSTON | Address on file | | | | |
| 7721594 | SALLIE NISSEN TAYLOR | Address on file | | | | |
| 7721595 | SALLIE P KLIMASKI | Address on file | | | | |
| 7721596 | SALLIE R PALMER | Address on file | | | | |
| 7772382 | SALLIE S ONO | 211 EKOA PL | WAILUKU | HI | 96793-1501 | |
| 7783643 | SALLIE S SIMS | 1038 MC CLELLAN WAY | STOCKTON | CA | 95207-3647 | |
| 7141257 | Sallie Stanton Keyser | Address on file | | | | |
| 7141257 | Sallie Stanton Keyser | Address on file | | | | |
| 7141257 | Sallie Stanton Keyser | Address on file | | | | |
| 7141257 | Sallie Stanton Keyser | Address on file | | | | |
| 7468941 | Salling, Abigail J. | Address on file | | | | |
| 7468941 | Salling, Abigail J. | Address on file | | | | |
| 7468941 | Salling, Abigail J. | Address on file | | | | |
| 7468941 | Salling, Abigail J. | Address on file | | | | |
| 7468941 | Salling, Abigail J. | Address on file | | | | |
| 7468941 | Salling, Abigail J. | Address on file | | | | |
| 7721597 | SALLY A ATTERBURY | Address on file | | | | |
| 7765151 | SALLY A DEBONE | 736 CABER DR | LINCOLN | CA | 95648-2908 | |
| 7721598 | SALLY A DEBONE | Address on file | | | | |
| 7721599 | SALLY A DUPLE TOD | Address on file | | | | |
| 7721600 | SALLY A FOSTER | Address on file | | | | |
| 7783929 | SALLY A GLORCH TTEE OF | THE GORDON R GLORCH TR U/A, DTD 08/04/89, S5705 HAPPY HILL RD | NORTH FREEDOM | WI | 53951-9575 | |
| 7721601 | SALLY A HERNANDEZ CUST | Address on file | | | | |
| 7786859 | SALLY A LONG | ATTN LINDA JUNE MOORE, 14573 MOON SHADOW DRIVE | NEVADA CITY | CA | 95959-9226 | |
| 7721602 | SALLY A RILEY | Address on file | | | | |
| 7721603 | SALLY AGUILERA | Address on file | | | | |
| 5902843 | Sally Ann Berendsen | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5941030 | Sally Ann Berendsen | Address on file | | | | |
| 5906824 | Sally Ann Berendsen | Address on file | | | | |
| 7145462 | Sally Ann Bianco | Address on file | | | | |
| 7145462 | Sally Ann Bianco | Address on file | | | | |
| 7145462 | Sally Ann Bianco | Address on file | | | | |
| 7145462 | Sally Ann Bianco | Address on file | | | | |
| 7721604 | SALLY ANN BROCE | Address on file | | | | |
| 7765246 | SALLY ANN DREIMAN DE MARTINI | 6484 SPROUL CT | SAN JOSE | CA | 95120-2829 | |
| 7721605 | SALLY ANN FREE | Address on file | | | | |
| 7784439 | SALLY ANN FREE | 136 SW 58TH STREET | CAPE CORAL | FL | 33914 | |
| 7721608 | SALLY ANN LACY | Address on file | | | | |
| 7721609 | SALLY ANN LERNER | Address on file | | | | |
| 7144668 | Sally Ann Nelson | Address on file | | | | |
| 7144668 | Sally Ann Nelson | Address on file | | | | |
| 7144668 | Sally Ann Nelson | Address on file | | | | |
| 7144668 | Sally Ann Nelson | Address on file | | | | |
| 7775091 | SALLY ANN SORENSEN | 2126 WOOD AVE | COLORADO SPRINGS | CO | 80907-6718 | |
| 7775914 | SALLY ANN TOMLINSON | 1514 STANLEY DOLLAR DR APT 4A | WALNUT CREEK | CA | 94595-2848 | |
| 7778232 | SALLY ANNE DAWSON & KARL ARTHUR DAWSON | & JOHN EDWARD DAWSON TTEES OF THE HARMEL A DAWSON & JANE SAUERBIER, DAWSON LIVING TRUST U/A DTD 12/18/97, 828 E EDGEHILL RD | SALT LAKE CITY | UT | 84103-3725 | |
| 7721610 | SALLY ANNE TERRY TR UA | Address on file | | | | |
| 7721611 | SALLY ANNE TERRY TR UW | Address on file | | | | |
| 7144199 | Sally Armstrong | Address on file | | | | |
| 7144199 | Sally Armstrong | Address on file | | | | |
| 7144199 | Sally Armstrong | Address on file | | | | |
| 7144199 | Sally Armstrong | Address on file | | | | |
| 7721612 | SALLY ARONSON PETERSON | Address on file | | | | |
| 7721614 | SALLY ARTEAGO TR UA MAY 02 07 | Address on file | | | | |
| 7227733 | Sally B. Woodbridge Trust | Address on file | | | | |
| 7143068 | Sally Bogner | Address on file | | | | |
| 7143068 | Sally Bogner | Address on file | | | | |
| 7143068 | Sally Bogner | Address on file | | | | |
| 7143068 | Sally Bogner | Address on file | | | | |
| 7721615 | SALLY BRITTAIN SAUNDERS | Address on file | | | | |
| 7785669 | SALLY BYRNE WOODBRIDGE | TR UA OCT 18 99 SALLY B, WOODBRIDGE 1999 TRUST, 2273 VINE ST | BERKELEY | CA | 94709-1550 | |
| 7721616 | SALLY C SMITH | Address on file | | | | |
| 5902179 | Sally Cappucci | Address on file | | | | |
| 5909585 | Sally Cappucci | Address on file | | | | |
| 5906200 | Sally Cappucci | Address on file | | | | |
| 7192642 | SALLY CARTER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192642 | SALLY CARTER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7764203 | SALLY CHAN | 309 TOPEKA AVE | SAN FRANCISCO | CA | 94124-2264 | |
| 7721619 | SALLY CHRISTINE RODGERS | Address on file | | | | |
| 7721620 | SALLY CLEVELAND | Address on file | | | | |
| 7142844 | Sally Colleen Holland | Address on file | | | | |
| 7142844 | Sally Colleen Holland | Address on file | | | | |
| 7142844 | Sally Colleen Holland | Address on file | | | | |
| 7142844 | Sally Colleen Holland | Address on file | | | | |
| 7721621 | SALLY D GRIFFITH TR SALLY D | Address on file | | | | |
| 7721622 | SALLY DOANE | Address on file | | | | |
| 7721623 | SALLY E DE BERRY | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7721625 | SALLY E MITCHELL | Address on file | | | | |
| 7771642 | SALLY ELIZABETH MONKEN | 1843 SUGARLOAF AVE | UPLAND | CA | 91784-7441 | |
| 7774170 | SALLY F SAMUELS | 20 CALYPSO LN | SAN CARLOS | CA | 94070-1516 | |
| 7327094 | Sally Fernandez | Address on file | | | | |
| 6013803 | SALLY FRAHM | Address on file | | | | |
| 7189027 | Sally Gravison | Address on file | | | | |
| 7189027 | Sally Gravison | Address on file | | | | |
| 7767719 | SALLY HARTSHORNE | 1408 CARL AVE | VALLEJO | CA | 94590-3551 | |
| 6013954 | SALLY HAUX | Address on file | | | | |
| 7721626 | SALLY HISAE DAVIS | Address on file | | | | |
| 7721627 | SALLY I SUTHERLAND | Address on file | | | | |
| 7721628 | SALLY J CARBONARO | Address on file | | | | |
| 7721629 | SALLY J DOHR & | Address on file | | | | |
| 7721630 | SALLY J GALINDO | Address on file | | | | |
| 7721631 | SALLY J JENSEN | Address on file | | | | |
| 7721632 | SALLY J KENNEDY | Address on file | | | | |
| 7783194 | SALLY J KENNEDY | 2903 CEDARHILL | GRANBURY | TX | 76048-3738 | |
| 7721634 | SALLY J LESCHER | Address on file | | | | |
| 7721635 | SALLY J MC CABE | Address on file | | | | |
| 7766079 | SALLY J ROBB-FARMER CUST | CELESTE E FARMER, UNIF GIFT MIN ACT CA, 1139 W PERKINS ST | UKIAH | CA | 95482-4624 | |
| 7721636 | SALLY J SALUTES-ROGIND | Address on file | | | | |
| 7774224 | SALLY J SAPP | 4407 SNAFFLE BIT CT | ANTELOPE | CA | 95843-5023 | |
| 7781787 | SALLY J SAPP TR | UA 03 17 00, SAPP FAMILY TRUST, 4407 SNAFFLE BIT CT | ANTELOPE | CA | 95843-5023 | |
| 7721637 | SALLY J SHELDEN | Address on file | | | | |
| 7184199 | Sally Jane Gorman | Address on file | | | | |
| 7184199 | Sally Jane Gorman | Address on file | | | | |
| 7721639 | SALLY JEAN LAWRENCE | Address on file | | | | |
| 7721640 | SALLY JEAN SULLIVAN | Address on file | | | | |
| 7765729 | SALLY JO DWILLA | 230 N LAKE MERCED HLS APT 1B | SAN FRANCISCO | CA | 94132-2917 | |
| 7774146 | SALLY JO STRAUSS TR UA SEP 19 03 | THE SALLY JO STRAUSS REVOCABLE, LIVING TRUST, 225 W ELM AVE | MONROE | MI | 48162-2716 | |
| 5933266 | Sally Johnsen | Address on file | | | | |
| 7154096 | Sally Joy Orrisch | Address on file | | | | |
| 7154096 | Sally Joy Orrisch | Address on file | | | | |
| 7154096 | Sally Joy Orrisch | Address on file | | | | |
| 7154096 | Sally Joy Orrisch | Address on file | | | | |
| 7154096 | Sally Joy Orrisch | Address on file | | | | |
| 7154096 | Sally Joy Orrisch | Address on file | | | | |
| 7769014 | SALLY KAMAI | 1299 AUWAIKU ST | KAILUA | HI | 96734-4104 | |
| 7721641 | SALLY KIRTLEY | Address on file | | | | |
| 4975113 | Sally Krenn/Jim Blecha | 158 Baker Ave. | Shell Beach | CA | 93449 | |
| 7721642 | SALLY L ROBINSON | Address on file | | | | |
| 7721643 | SALLY L VILAS | Address on file | | | | |
| 7721644 | SALLY L YOUNG | Address on file | | | | |
| 7152668 | Sally L.P. Higbee | Address on file | | | | |
| 7152668 | Sally L.P. Higbee | Address on file | | | | |
| 7152668 | Sally L.P. Higbee | Address on file | | | | |
| 7152668 | Sally L.P. Higbee | Address on file | | | | |
| 7152668 | Sally L.P. Higbee | Address on file | | | | |
| 7152668 | Sally L.P. Higbee | Address on file | | | | |
| 7721645 | SALLY LEATHERS CUST | Address on file | | | | |
| 7721646 | SALLY LIM CUST | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2918 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7721647 | SALLY LIM CUST | Address on file | | | | |
| 7721648 | SALLY LIM CUST | Address on file | | | | |
| 7721650 | SALLY LINDBERGH TILLMAN | Address on file | | | | |
| 7721649 | SALLY LINDBERGH TILLMAN | Address on file | | | | |
| 7721651 | SALLY M CATALANO & JAMES W | Address on file | | | | |
| 7721653 | SALLY M FANDRICH & | Address on file | | | | |
| 7778141 | SALLY M FANDRICH TTEE | LARRY ALLDREDGE REV TR, UA DTD 09 15 2005, PO BOX 1341 | LODI | CA | 95241-1341 | |
| 7768692 | SALLY M JENSEN & JAMES R JENSEN | COMMUNITY PROPERTY, 2125 CYPRESS PT | DISCOVERY BAY | CA | 94505-9354 | |
| 7721654 | SALLY M JENSEN TR | Address on file | | | | |
| 7721655 | SALLY MELINDA BRESSLER | Address on file | | | | |
| 5933270 | Sally Mescall | Address on file | | | | |
| 5933269 | Sally Mescall | Address on file | | | | |
| 5933268 | Sally Mescall | Address on file | | | | |
| 5933267 | Sally Mescall | Address on file | | | | |
| 7942542 | SALLY MOYER | P. O. BOX 574 | MCARTHUR | CA | 96056 | |
| 7145358 | Sally N.L. Gilbert | Address on file | | | | |
| 7145358 | Sally N.L. Gilbert | Address on file | | | | |
| 7195119 | Sally N.L. Gilbert | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195119 | Sally N.L. Gilbert | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7721656 | SALLY NEGRONES | Address on file | | | | |
| 7721657 | SALLY O KAY | Address on file | | | | |
| 7772377 | SALLY ONETO | 1541 JACOB AVE | SAN JOSE | CA | 95118-1628 | |
| 7721658 | SALLY OY MUI | Address on file | | | | |
| 7721659 | SALLY P DEWAR CUST | Address on file | | | | |
| 7721661 | SALLY P DEWAR CUST | Address on file | | | | |
| 7721662 | SALLY P DEWAR CUST | Address on file | | | | |
| 7721660 | SALLY P DEWAR CUST | Address on file | | | | |
| 7721663 | SALLY R JONES | Address on file | | | | |
| 7721664 | SALLY R WHITE | Address on file | | | | |
| 7721665 | SALLY RAGENOVICH | Address on file | | | | |
| 7721666 | SALLY RUTH SCHULLERTS & | Address on file | | | | |
| 7762721 | SALLY S BARRY | PO BOX 122 | FORT MC COY | FL | 32134-0122 | |
| 7721667 | SALLY S BOWERS CUST | Address on file | | | | |
| 7721668 | SALLY S BOWERS CUST | Address on file | | | | |
| 7721669 | SALLY S BRAUN & | Address on file | | | | |
| 7766511 | SALLY S FREITAG TR | UDT NOV 4 83, 2440 GARFIELD AVE APT B51 | CARMICHAEL | CA | 95608-7604 | |
| 7767201 | SALLY S GRAY TR | SURVIVING SPOUSE S TRUST GRAY, FAMILY TRUST UA SEP 24 92, 1515 SHASTA DR APT 4329 | DAVIS | CA | 95616-6693 | |
| 7721670 | SALLY S HOFFMAN TR UA OCT 29 91 | Address on file | | | | |
| 7721671 | SALLY S PRICE CUST | Address on file | | | | |
| 7721672 | SALLY S PRICE CUST | Address on file | | | | |
| 7773963 | SALLY S ROTHWELL | 472 S STATE ST APT 201 | BELLINGHAM | WA | 98225-6179 | |
| 7721673 | SALLY SACHS | Address on file | | | | |
| 7721674 | SALLY SHOTWELL | Address on file | | | | |
| 7721675 | SALLY SMITH & | Address on file | | | | |
| 7196393 | SALLY SPIEGEL WEARE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196393 | SALLY SPIEGEL WEARE | Skikos, Crawford, Skikos & Joseph LLP, Gregory, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7200860 | Sally Spiegel Weare, Weare 1991 Trust | Address on file | | | | |
| 7200860 | Sally Spiegel Weare, Weare 1991 Trust | Address on file | | | | |
| 5933271 | Sally Thorp | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5933275 | Sally Thorp | Address on file | | | | |
| 5933274 | Sally Thorp | Address on file | | | | |
| 5933273 | Sally Thorp | Address on file | | | | |
| 5933272 | Sally Thorp | Address on file | | | | |
| 7777162 | SALLY TOYOMI YAMASHITA | 10912 FAIRBANKS WAY | CULVER CITY | CA | 90230-4944 | |
| 7140905 | Sally Weare | Address on file | | | | |
| 7140905 | Sally Weare | Address on file | | | | |
| 7140905 | Sally Weare | Address on file | | | | |
| 5906022 | Sally Weare | Address on file | | | | |
| 5909427 | Sally Weare | Address on file | | | | |
| 7721676 | SALLY WHITE | Address on file | | | | |
| 7721677 | SALLY WITMAN CUST | Address on file | | | | |
| 7769848 | SALLY WITMAN CUST | ARRON LAVINE, CA UNIF TRANSFERS MIN ACT UNTIL AGE 21, 4953 MANOR RIDGE LN | SAN DIEGO | CA | 92130-2877 | |
| 7721678 | SALLY ZANGER | Address on file | | | | |
| 7183741 | Sally-Ann Berendsen | Address on file | | | | |
| 7176991 | Sally-Ann Berendsen | Address on file | | | | |
| 7176991 | Sally-Ann Berendsen | Address on file | | | | |
| 7182793 | Salmen Neelam Survivors Trust | Address on file | | | | |
| 7182793 | Salmen Neelam Survivors Trust | Address on file | | | | |
| 6132387 | SALMEN NEELAM TTEE 40% | Address on file | | | | |
| 7189939 | Salmen, Neal Cullen | Address on file | | | | |
| 7189939 | Salmen, Neal Cullen | Address on file | | | | |
| 7182792 | Salmen, Neelam | Address on file | | | | |
| 7182792 | Salmen, Neelam | Address on file | | | | |
| 7189940 | Salmen, Stephen Walter | Address on file | | | | |
| 4982992 | Salmeri, Frank | Address on file | | | | |
| 7459690 | Salmeron, Daisy Hernandez | Address on file | | | | |
| 6157055 | Salmeron, Dulia | Address on file | | | | |
| 5875308 | SALMERON, JEROME | Address on file | | | | |
| 4959452 | Salminen, Eric | Address on file | | | | |
| 4928593 | SALMON CREEK HYDROELECTRIC COMPANY | 1026 FLORIN RD PMB 390 | SACRAMENTO | CA | 95831 | |
| 7942543 | SALMON CREEK HYDROELECTRIC COMPANY, LLC | 1026 FLORIN ROAD #390 | SACRAMENTO | CA | 95831 | |
| 4932840 | Salmon Creek Hydroelectric Company, LLC | 1026 Florin Road, PMB 390 | Sacramento | CA | 95831 | |
| 6103062 | Salmon Creek Hydroelectric Company, LLC | Henwood Associates, Inc., 1026 Florin Road, #390 | Sacramento | CA | 95831 | |
| 6118825 | Salmon Creek Hydroelectric Company, LLC | Mark Henwood, 1026 Florin Rd. #390 | Sacramento | CA | 95831 | |
| 6103063 | Salmon Creek Hydroelectric Company, LLC (Salmon Creek Powerhouse) | 1026 Florin Road, #390 | Sacramento | CA | 95831 | |
| 5807771 | SALMON CREEK HYDROELECTRIC PROJECT | 1026 Florin Rd. #390 | Sacramento | CA | 95831 | |
| 5803702 | SALMON CREEK HYDROELECTRIC PROJECT | 1026 FLORIN RD PMB 390 | SACRAMENTO | CA | 95831 | |
| 5807665 | SALMON CREEK HYDROELECTRIC PROJECT | Attn: Mark Henwood, Henwood Associates, Inc., 1026 Florin Road, #390 | Sacramento | CA | 95831 | |
| 4928594 | SALMON RIVER HELICOPTERS INC | 1497 BIG SALMON RD | RIGGINS | ID | 83549 | |
| 5802078 | Salmon River Helicopters, Inc. | P.O. Box 1293 | Riggins | ID | 83549 | |
| 7185418 | SALMON Sr, DANIEL | Address on file | | | | |
| 7185418 | SALMON Sr, DANIEL | Address on file | | | | |
| 7185098 | SALMON, BONNIE D | Address on file | | | | |
| 4937347 | Salmon, Cheryl | 1177 HAGEN RD | NAPA | CA | 94558 | |
| 7185096 | SALMON, DANIEL RICHARD | Address on file | | | | |
| 5875310 | Salmon, David | Address on file | | | | |
| 7185419 | SALMON, EMILY | Address on file | | | | |
| 7192092 | Salmon, Jean | Address on file | | | | |
| 4928013 | SALMON, RICHARD S | LAW OFFICE OF SAM SALMON, 956 MILSOM PL | WINDSOR | CA | 95492 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4928595 | SALMONID RESTORATION FEDERATION | 425 SNUG ALY STE D | EUREKA | CA | 95501-5106 | |
| 4940071 | Salmons, Elizabeth | 175 Larissa Lane | Vallejo | CA | 94540 | |
| 7328407 | Salmoria, Julie Lynn | Address on file | | | | |
| 6145880 | SALNAS TODD J TR & SALNAS JENNIFER R TR | Address on file | | | | |
| 4965772 | Salo, Bryan | Address on file | | | | |
| 7953650 | SALO, SCOTT | 31 OAK PARK WAY | OROVILLE | CA | 95965 | |
| 4965420 | Salo, Steven Peter | Address on file | | | | |
| 4945095 | SALOMA, GLORIA | 1095 Rachel Rd | SAN PABLO | CA | 94806 | |
| 7189028 | Salome Gutierrez III | Address on file | | | | |
| 7189028 | Salome Gutierrez III | Address on file | | | | |
| 7316941 | Salome, Edward Moses | Address on file | | | | |
| 7316941 | Salome, Edward Moses | Address on file | | | | |
| 7316941 | Salome, Edward Moses | Address on file | | | | |
| 7316941 | Salome, Edward Moses | Address on file | | | | |
| 7284010 | Salome, Judith Ann | Address on file | | | | |
| 7284010 | Salome, Judith Ann | Address on file | | | | |
| 7284010 | Salome, Judith Ann | Address on file | | | | |
| 7284010 | Salome, Judith Ann | Address on file | | | | |
| 7721679 | SALOMEIA S SCHLICK & HAIM SCHLICK | Address on file | | | | |
| 7772342 | SALOMON NUSSEN & | MRS ERNA NUSSEN JT TEN, 325 AUTUMN RD | LAKEWOOD | NJ | 08701-1626 | |
| 7721680 | SALOMON SMITH BARNEY INC TR | Address on file | | | | |
| 7961559 | Salomon, Anita | Address on file | | | | |
| 7208412 | Salomon, Asma | Address on file | | | | |
| 6007775 | Salomon, Kenneth | Address on file | | | | |
| 6124643 | Salomon, Kenneth | Address on file | | | | |
| 4949975 | Salomon, Kenneth | 740 Chiles Ave. | St. Helena | CA | 94574 | |
| 5802149 | Salomon, Kenneth B | Address on file | | | | |
| 5939793 | Salomon, Mrilioau | Address on file | | | | |
| 5859591 | Salomon, Pierre & Asma | Address on file | | | | |
| 5939794 | Salomon, Yesenia | Address on file | | | | |
| 4971549 | Salomone, Anthony | Address on file | | | | |
| 4994082 | Salomone, James | Address on file | | | | |
| 7237800 | Salon Concepts | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 6168410 | Salonga, Cres S | Address on file | | | | |
| 4912570 | Salov, Victor | Address on file | | | | |
| 4928596 | SALS INFLATABLE SERVICES INC | 1914 STANFORD ST | ALAMEDA | CA | 94501 | |
| 5991652 | SALSA VERDE RESTAURANT-LOPEZ, HUMBERTO | 970 DETROIT AVE, STE A | CONCORD | CA | 94518 | |
| 4945040 | SALSA VERDE RESTAURANT-LOPEZ, HUMBERTO | 970 DETROIT AVE | CONCORD | CA | 94518 | |
| 7983136 | Salsa, Domenick | Address on file | | | | |
| 7983136 | Salsa, Domenick | Address on file | | | | |
| 7323281 | Salsbury , Ty | Address on file | | | | |
| 7176055 | SALSBURY, BILLIE JEAN | Address on file | | | | |
| 7176055 | SALSBURY, BILLIE JEAN | Address on file | | | | |
| 7176055 | SALSBURY, BILLIE JEAN | Address on file | | | | |
| 7176055 | SALSBURY, BILLIE JEAN | Address on file | | | | |
| 7175789 | SALSBURY, JAMES MATTHEW | Address on file | | | | |
| 7175789 | SALSBURY, JAMES MATTHEW | Address on file | | | | |
| 7175789 | SALSBURY, JAMES MATTHEW | Address on file | | | | |
| 7175789 | SALSBURY, JAMES MATTHEW | Address on file | | | | |
| 7176052 | SALSBURY, JAMES SCOTT | Address on file | | | | |
| 7176052 | SALSBURY, JAMES SCOTT | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2921 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7176052 | SALSBURY, JAMES SCOTT | Address on file | | | | |
| 7176052 | SALSBURY, JAMES SCOTT | Address on file | | | | |
| 7311170 | Salsbury, Kevin | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 7290267 | Salsbury, Pamela | Address on file | | | | |
| 7296849 | Salsbury, Trevor | Address on file | | | | |
| 5805135 | Salsipuedes Sanitary District | 739 East Lake Ave., #2 | Watsonville | CA | 95076 | |
| 5983323 | Salsipuedes Sanitary District, Delia N. Brambila | 739 East Lake Ave. #2 | Watsonville | CA | 95076 | |
| 7072178 | Salsipuedes Sntry Dist | 739 E Lake Ave Ste 2 | Watsonville | CA | 95076-3597 | |
| 5992320 | SALT & STRAW LLC-GUERRERO, JAVIER | 110 SE 2ND | PORTLAND | CA | 97214 | |
| 5865096 | Salt Craft LLC | Address on file | | | | |
| 6103068 | Salt River Project | ISB 253, P.O. Box 52025 | Phoenix | AZ | 85072 | |
| 4932841 | Salt River Project | P.O. Box 52025 | Phoenix | AZ | 85072 | |
| 4928597 | SALT RIVER PROJECT AGRICULTURAL | IMPROVEMENT & POWER DIST, 1521 N PROJECT DR | PHOENIX | AZ | 85281 | |
| 6117341 | Salt River Project Agricultural Improvement and Power District | Attn: Wayne Wisdom, Sr. Director, Distribution Grid Operations Bret Marchese, P.O. BOX 52025 | PHOENIX | AZ | 85072-2025 | |
| 4928598 | Salt Springs Power House | Pacific Gas & Electric Company, 12626 Jackson Gate Road | Jackson | CA | 95642-9543 | |
| 7204074 | Saltalamacchia, Thomas | Address on file | | | | |
| 7204074 | Saltalamacchia, Thomas | Address on file | | | | |
| 6008692 | SALTER, ANDY | Address on file | | | | |
| 4942277 | Salto, Ramzi | 1218 galston drive | Folsom | CA | 95630 | |
| 5875311 | Saltsman, Angela | Address on file | | | | |
| 7991603 | Saltz, Blair R. | Address on file | | | | |
| 6134801 | SALTZER LOUIS P | Address on file | | | | |
| 6134061 | SALTZER LOUIS P ETAL | Address on file | | | | |
| 7299049 | Saltzer, Samuel | Address on file | | | | |
| 5938517 | Saltzer, Samuel | Address on file | | | | |
| 7164654 | SALTZER, SAMUEL | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7164654 | SALTZER, SAMUEL | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 4999588 | Saltzer, Samuel | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 4944234 | Saltzer, Sarah & Tom | 1989 Asilomar Dr. | Oakland | CA | 94611-2309 | |
| 7339564 | Saltzer, Sarah Dawn | Address on file | | | | |
| 6142751 | SALTZMAN DAVID PHILLIP TR & SALTZMAN ELIZABETH HAR | Address on file | | | | |
| 7146875 | Saltzman, Bill | Address on file | | | | |
| 7960733 | Saltzman, Marc Paul | Address on file | | | | |
| 5987043 | SALTZSTINE, KENNETH | Address on file | | | | |
| 4938726 | SALTZSTINE, KENNETH | 5319 RIDGEVIEW CIR | EL SOBRANTE | CA | 94803 | |
| 7281951 | Salundaguit, Marina Ayunting | Address on file | | | | |
| 7273833 | Salundaguit-Young, Rachel | Address on file | | | | |
| 7273833 | Salundaguit-Young, Rachel | Address on file | | | | |
| 4996708 | Salunga, May | Address on file | | | | |
| 6154846 | Salus, Mandy I | Address on file | | | | |
| 7192950 | SALVADOR (TONY) A. ZAMORA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192950 | SALVADOR (TONY) A. ZAMORA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7193028 | Salvador Ambriz Quintana | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193028 | Salvador Ambriz Quintana | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193028 | Salvador Ambriz Quintana | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193028 | Salvador Ambriz Quintana | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193028 | Salvador Ambriz Quintana | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193028 | Salvador Ambriz Quintana | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7721681 | SALVADOR ARTEAGO & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5908055 | Salvador Barriga | Address on file | | | | |
| 5904377 | Salvador Barriga | Address on file | | | | |
| 7142417 | Salvador Barriga Mendoza | Address on file | | | | |
| 7142417 | Salvador Barriga Mendoza | Address on file | | | | |
| 7142417 | Salvador Barriga Mendoza | Address on file | | | | |
| 7721682 | SALVADOR CHAVEZ JR | Address on file | | | | |
| 7193189 | SALVADOR CORTEZ | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193189 | SALVADOR CORTEZ | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5933276 | Salvador G. Castellanos | Address on file | | | | |
| 7721683 | SALVADOR L LADRIDO | Address on file | | | | |
| 7836384 | SALVADOR L LADRIDO | 45 GUANZON ST, KABANKALAN, NEGROS OCCIDENTAL | KABANKALAN | F8 | | |
| 7935263 | SALVADOR LOPEZ.;. | 1220 TASMAN DR #526 | SUNNYVALE | CA | 94089 | |
| 6157376 | Salvador Negrete | Address on file | | | | |
| 7167757 | Salvador Orozco Nunez | Address on file | | | | |
| 7167757 | Salvador Orozco Nunez | Address on file | | | | |
| 7167757 | Salvador Orozco Nunez | Address on file | | | | |
| 7167757 | Salvador Orozco Nunez | Address on file | | | | |
| 7167757 | Salvador Orozco Nunez | Address on file | | | | |
| 7167757 | Salvador Orozco Nunez | Address on file | | | | |
| 5909812 | Salvador Orozco Nunez | Address on file | | | | |
| 5902469 | Salvador Orozco Nunez | Address on file | | | | |
| 5906476 | Salvador Orozco Nunez | Address on file | | | | |
| 7192951 | SALVADOR P. ZAMORA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192951 | SALVADOR P. ZAMORA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5910420 | Salvador Quintana | Address on file | | | | |
| 5903522 | Salvador Quintana | Address on file | | | | |
| 5907372 | Salvador Quintana | Address on file | | | | |
| 7721684 | SALVADOR RANCHES | Address on file | | | | |
| 7195521 | Salvador Steven Mora | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195521 | Salvador Steven Mora | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195521 | Salvador Steven Mora | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195521 | Salvador Steven Mora | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195521 | Salvador Steven Mora | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195521 | Salvador Steven Mora | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169548 | Salvador Valladares | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195295 | Salvador Valladares | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7169548 | Salvador Valladares | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4963432 | Salvador, Craigen Sherman | Address on file | | | | |
| 4969432 | Salvador, Edward Q. | Address on file | | | | |
| 4994368 | Salvador, Jean | Address on file | | | | |
| 4955692 | Salvador, Jodi Marie Sampaio | Address on file | | | | |
| 4971384 | Salvador, Perla G. | Address on file | | | | |
| 4951862 | Salvador, William Pedro | Address on file | | | | |
| 4928599 | SALVADORAN AMERICAN LEADERSHIP | AND EDUCATIONAL FUND, 421 S BIXEL ST | LOS ANGELES | CA | 90017 | |
| 7721685 | SALVADORE PIRARO | Address on file | | | | |
| 7721686 | SALVADORE STEPHEN SCIALABBA | Address on file | | | | |
| 7721687 | SALVADORE TERRITO | Address on file | | | | |
| 4940634 | Salvadore, Diane | 1069 Phelps Ave | San Jose | CA | 95117 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2923 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7679144 | SALVATINI, BENJAMIN | Address on file | | | | |
| 6129896 | SALVATO STACEY TRSTE | Address on file | | | | |
| 4983415 | Salvato, Fred | Address on file | | | | |
| 7770342 | SALVATORE A LORINO | 27594 CLIFFWOOD AVE | HAYWARD | CA | 94545-4206 | |
| 7177242 | Salvatore Angelo Provenza | Address on file | | | | |
| 7183990 | Salvatore Angelo Provenza | Address on file | | | | |
| 7177242 | Salvatore Angelo Provenza | Address on file | | | | |
| 7762752 | SALVATORE BASILICO & | JANE BASILICO JT TEN, 318 HILL ST APT A | CAPITOLA | CA | 95010-3616 | |
| 7721688 | SALVATORE CRESCI & | Address on file | | | | |
| 4928600 | SALVATORE FRATIANNI D O-A MEDICAL C | APTOS MEDICAL ARTS, 245 SEARIDGE RD #A | APTOS | CA | 95003 | |
| 7721689 | SALVATORE J CACCIARONI CUST | Address on file | | | | |
| 7772727 | SALVATORE J PELLICANO JR | 1300 CLAUNCH RD | PERRYVILLE | KY | 40468-9056 | |
| 7164231 | Salvatore J. Cimino and Lisa A. Cimino, Trustees of the S.J. and Lisa A. Cimino 2008 Trust dated October 23, 2008; Cimino, Salvatore and Cimino, Lisa | Tad Shapiro, P.O. Box 5589 | Santa Rosa | CA | 95402 | |
| 7721690 | SALVATORE JOSEPH CRICCHIO CUST | Address on file | | | | |
| 7721691 | SALVATORE M AFFRUNTI | Address on file | | | | |
| 7164355 | SALVATORE MERCURIO | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164355 | SALVATORE MERCURIO | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7165695 | Salvatore Mercurio and Barbara E. Mercurio, Trustees of the Salvatore Mercurio and Barbara E. Mercurio Trust Dated 1-20-04 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165695 | Salvatore Mercurio and Barbara E. Mercurio, Trustees of the Salvatore Mercurio and Barbara E. Mercurio Trust Dated 1-20-04 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7942544 | SALVATORE RUBINO | P. O. BOX 5699 | SANJOSE | CA | 95150 | |
| 7143116 | Salvatore Smario | Address on file | | | | |
| 7143116 | Salvatore Smario | Address on file | | | | |
| 7143116 | Salvatore Smario | Address on file | | | | |
| 7143116 | Salvatore Smario | Address on file | | | | |
| 7721692 | SALVATORE STAGNITTO CUST | Address on file | | | | |
| 7176199 | SALVATORE, RANDELLO | Address on file | | | | |
| 7176199 | SALVATORE, RANDELLO | Address on file | | | | |
| 7176199 | SALVATORE, RANDELLO | Address on file | | | | |
| 7176199 | SALVATORE, RANDELLO | Address on file | | | | |
| 4921626 | SALVATORE-DEMARS, GEORGE R | 2150 WALLACE AVE | APTOS | CA | 95003 | |
| 4987410 | Salvatorelli, Nicholas | Address on file | | | | |
| 4953820 | Salve, Rohit | Address on file | | | | |
| 7922463 | Salvemini, Ronald S. | Address on file | | | | |
| 4943076 | Salvo, Debbie | 277 W. Trenton Ave. | Clovis | CA | 93619 | |
| 5875312 | SALWAN, RAJNEESH | Address on file | | | | |
| 7311767 | Salyer, Danny | Address on file | | | | |
| 7156598 | Salyer, Danny | Address on file | | | | |
| 7317506 | Salyer, Danyl Michelle | Address on file | | | | |
| 7151388 | Salyer, Gary | Address on file | | | | |
| 7182761 | Salyer, Janet Carol | Address on file | | | | |
| 7182761 | Salyer, Janet Carol | Address on file | | | | |
| 7187613 | SALYER, JEFFREY D | Address on file | | | | |
| 7187613 | SALYER, JEFFREY D | Address on file | | | | |
| 4976775 | Salyer, Judith | Address on file | | | | |
| 7187612 | SALYER, MATTHEW S | Address on file | | | | |
| 7187612 | SALYER, MATTHEW S | Address on file | | | | |
| 7292327 | Salyer, Michelle | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2924 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4989015 | Salyers, Christie | Address on file | | | | |
| 4943617 | Salyers, Debra | P.O. Box 165 | French Gulch | CA | 96033 | |
| 4992621 | Salyers, Lois | Address on file | | | | |
| 7301270 | Salyers, Samantha | Address on file | | | | |
| 7316819 | Salyers, Samantha | Address on file | | | | |
| 7185725 | SALYERS, SAMANTHA RAE | Address on file | | | | |
| 7185725 | SALYERS, SAMANTHA RAE | Address on file | | | | |
| 4959787 | Salyers, Scott | Address on file | | | | |
| 4929984 | SALYERS, STEVEN C | 1001 TOWER WAY STE 130 | BAKERSFIELD | CA | 93309 | |
| 5915361 | Salzarulo, Anthony | Address on file | | | | |
| 7161022 | SALZARULO, ANTHONY MONROE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161022 | SALZARULO, ANTHONY MONROE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4998029 | Salzman, George | Address on file | | | | |
| 4914625 | Salzman, George L. | Address on file | | | | |
| 7949953 | Salzman, Nora | Address on file | | | | |
| 5939795 | Salzmann, Simon | Address on file | | | | |
| 5875313 | Sam | Address on file | | | | |
| 5933281 | Sam Ahad | Address on file | | | | |
| 5933279 | Sam Ahad | Address on file | | | | |
| 5933278 | Sam Ahad | Address on file | | | | |
| 5933277 | Sam Ahad | Address on file | | | | |
| 5975554 | SAm Alladeen dba Valero Station | 1438 South Main Street | Salinas | CA | 93908 | |
| 7770745 | SAM B MARCUS | PMB 534, 14902 PRESTON RD STE 404 | DALLAS | TX | 75254-9105 | |
| 7721693 | SAM B MOORE | Address on file | | | | |
| 7721694 | SAM BENGER | Address on file | | | | |
| 5875314 | Sam Bogdanovich | Address on file | | | | |
| 7721695 | SAM CHAS HIBBERD | Address on file | | | | |
| 5933285 | Sam Colman | Address on file | | | | |
| 5933284 | Sam Colman | Address on file | | | | |
| 5933283 | Sam Colman | Address on file | | | | |
| 5933282 | Sam Colman | Address on file | | | | |
| 5803703 | SAM DORRANCE | 3001 BRIDGEWAY BLVD #386 | SAUSALITO | CA | 94965 | |
| 6009463 | SAM ESPESETH DBA SAM ESPESETH CONSTRUCTION | 337 MANSFIELD RD | HOLLISTER | CA | 95023 | |
| 7140543 | Sam Fiddler | Address on file | | | | |
| 7140543 | Sam Fiddler | Address on file | | | | |
| 7140543 | Sam Fiddler | Address on file | | | | |
| 7140543 | Sam Fiddler | Address on file | | | | |
| 5905499 | Sam Fiddler | Address on file | | | | |
| 5908968 | Sam Fiddler | Address on file | | | | |
| 7192491 | SAM FLORES | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192491 | SAM FLORES | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7784724 | SAM G RADANOVICH & | DOROTHY B RADANOVICH &, DIANA M ORLICH JT TEN, 842A CUMBERLAND DRIVE | PLEASANT HILL | CA | 94523-4046 | |
| 7721696 | SAM H YEE | Address on file | | | | |
| 5902507 | Sam Hicks | Address on file | | | | |
| 5909840 | Sam Hicks | Address on file | | | | |
| 5906506 | Sam Hicks | Address on file | | | | |
| 5875315 | SAM HUYN AN INDIVIDUAL DBA CHT PROPERTY | Address on file | | | | |
| 7721697 | SAM I BACA JR | Address on file | | | | |
| 7721698 | SAM J COLLETTE | Address on file | | | | |
| 7721699 | SAM J MEDIATI | Address on file | | | | |
| 5875316 | Sam Jouda | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2925 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7223282 | Sam Kitchen Woodwork | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7222732 | Sam Knoche and Beverly Hayes | Address on file | | | | |
| 7769657 | SAM KWONG & | STELLA CHU KWONG JT TEN, 676 SANTA COLETA CT | SUNNYVALE | CA | 94085-3053 | |
| 7769685 | SAM LA FORGES & | APOLLONIA LA FORGES JT TEN, 4 EVERGREEN DR | WAPPINGERS FL | NY | 12590-3200 | |
| 7153916 | Sam Lester Davis | Address on file | | | | |
| 7153916 | Sam Lester Davis | Address on file | | | | |
| 7153916 | Sam Lester Davis | Address on file | | | | |
| 7153916 | Sam Lester Davis | Address on file | | | | |
| 7153916 | Sam Lester Davis | Address on file | | | | |
| 7153916 | Sam Lester Davis | Address on file | | | | |
| 6103069 | SAM LINDER MONTEREY, LLC - 1711 DEL MONTE BLVD | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 7771422 | SAM MICELI & | ROSEMARY A MICELI JT TEN, 836 OAKGROVE DR | SAN JOSE | CA | 95129-2319 | |
| 7771454 | SAM MIKAELIAN | 1540 N STATE PKWY APT 13ACD | CHICAGO | IL | 60610-1616 | |
| 7777905 | SAM MIKAELIAN TTEE | SAM MIKAELIAN LIVING TRUST, DTD 03/27/2013, 1540 N STATE PKWY APT 13ACD | CHICAGO | IL | 60610-1616 | |
| 7721700 | SAM MITCHELL | Address on file | | | | |
| 5875319 | Sam Moss | Address on file | | | | |
| 7942545 | SAM PERACCA | 15 INDEPENDENCE CIR. | CHICO | CA | 95973 | |
| 7768159 | SAM PRAW & FRIEDA NEWMAN TR UA | DEC 31 69 HOLLYWOOD BLOUSE INC, RETIREMENT TRUST, 1533 S BEVERLY DR APT 1 | LOS ANGELES | CA | 90035-3086 | |
| 7781717 | SAM R LITTLE EX | EST FRANCES E DALTON, C/O KIM D FETROW, 100 FOUR FALLS STE 300 | WEST CONSHOHOCKEN | PA | 19428-2950 | |
| 7721701 | SAM S FILICE & | Address on file | | | | |
| 7721702 | SAM SAMMAN & | Address on file | | | | |
| 6132145 | SAM STEPHEN A & SAM JAYNE M & BROWN SOPHIA R | Address on file | | | | |
| 7721703 | SAM T UCHIUMI TR | Address on file | | | | |
| 7721704 | SAM T UCHIUMI TR | Address on file | | | | |
| 7721705 | SAM URBAN | Address on file | | | | |
| 7721706 | SAM YEE | Address on file | | | | |
| 5875320 | Sam Youneszadeh | Address on file | | | | |
| 5875321 | SAM, CAROLINA | Address on file | | | | |
| 4954498 | Sam, Sophany | Address on file | | | | |
| 7144061 | Samad Najjar | Address on file | | | | |
| 7144061 | Samad Najjar | Address on file | | | | |
| 7144061 | Samad Najjar | Address on file | | | | |
| 7144061 | Samad Najjar | Address on file | | | | |
| 4968495 | Samaniego II, Thomas J. | Address on file | | | | |
| 4979249 | Samaniego Jr., Marcelo | Address on file | | | | |
| 4954791 | Samaniego, David | Address on file | | | | |
| 7225301 | Samaniego, Michelle | Address on file | | | | |
| 4968038 | Samaniego, Monica | Address on file | | | | |
| 6103070 | Samaniego, Ricardo | Address on file | | | | |
| 4957681 | Samaniego, Samuel Rudy | Address on file | | | | |
| 4997719 | Samaniego, Steven | Address on file | | | | |
| 4914375 | Samaniego, Steven H | Address on file | | | | |
| 4951739 | Samaniego, Thomas J | Address on file | | | | |
| 6170765 | Samano, Fernando | Address on file | | | | |
| 6140608 | SAMANT DEEDAR M & UPADHYE ADITI S | Address on file | | | | |
| 7721707 | SAMANTHA ALLISON VANCE | Address on file | | | | |
| 7721708 | SAMANTHA ANN FRAZIER | Address on file | | | | |
| 7175025 | Samantha Blumlein | Address on file | | | | |
| 7175025 | Samantha Blumlein | Address on file | | | | |
| 7175025 | Samantha Blumlein | Address on file | | | | |
| 7175025 | Samantha Blumlein | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7175025 | Samantha Blumlein | Address on file | | | | |
| 7175025 | Samantha Blumlein | Address on file | | | | |
| 7193571 | SAMANTHA BUSHNELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193571 | SAMANTHA BUSHNELL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7153258 | Samantha Cady | Address on file | | | | |
| 7153258 | Samantha Cady | Address on file | | | | |
| 7153258 | Samantha Cady | Address on file | | | | |
| 7153258 | Samantha Cady | Address on file | | | | |
| 7153258 | Samantha Cady | Address on file | | | | |
| 7153258 | Samantha Cady | Address on file | | | | |
| 7189029 | Samantha Carver | Address on file | | | | |
| 7189029 | Samantha Carver | Address on file | | | | |
| 5933290 | Samantha Carver | Address on file | | | | |
| 5933288 | Samantha Carver | Address on file | | | | |
| 5933286 | Samantha Carver | Address on file | | | | |
| 5933287 | Samantha Carver | Address on file | | | | |
| 5933289 | Samantha Carver | Address on file | | | | |
| 7197753 | SAMANTHA CHOCKTOOT | Address on file | | | | |
| 7197753 | SAMANTHA CHOCKTOOT | Address on file | | | | |
| 7200940 | SAMANTHA EGGERT | Address on file | | | | |
| 7200940 | SAMANTHA EGGERT | Address on file | | | | |
| 7721709 | SAMANTHA ELIZABETH LEE | Address on file | | | | |
| 5903486 | Samantha Friedland | Address on file | | | | |
| 5903401 | Samantha Friedland | Address on file | | | | |
| 5907268 | Samantha Friedland | Address on file | | | | |
| 5941680 | Samantha Friedland | Address on file | | | | |
| 5907338 | Samantha Friedland | Address on file | | | | |
| 5933293 | Samantha Gendreau | Address on file | | | | |
| 5933292 | Samantha Gendreau | Address on file | | | | |
| 5933294 | Samantha Gendreau | Address on file | | | | |
| 5933291 | Samantha Gendreau | Address on file | | | | |
| 7721710 | SAMANTHA HAAS | Address on file | | | | |
| 5908319 | Samantha Huntsman | Address on file | | | | |
| 5904642 | Samantha Huntsman | Address on file | | | | |
| 7153664 | Samantha Jean Guarino | Address on file | | | | |
| 7153664 | Samantha Jean Guarino | Address on file | | | | |
| 7153664 | Samantha Jean Guarino | Address on file | | | | |
| 7153664 | Samantha Jean Guarino | Address on file | | | | |
| 7153664 | Samantha Jean Guarino | Address on file | | | | |
| 7153664 | Samantha Jean Guarino | Address on file | | | | |
| 7721711 | SAMANTHA JOANNE JOHNSON | Address on file | | | | |
| 7181165 | Samantha Joquetta Huntsman | Address on file | | | | |
| 7176447 | Samantha Joquetta Huntsman | Address on file | | | | |
| 7176447 | Samantha Joquetta Huntsman | Address on file | | | | |
| 5933297 | Samantha K Guillemin | Address on file | | | | |
| 5933298 | Samantha K Guillemin | Address on file | | | | |
| 5933296 | Samantha K Guillemin | Address on file | | | | |
| 5933299 | Samantha K Guillemin | Address on file | | | | |
| 5933295 | Samantha K Guillemin | Address on file | | | | |
| 5933305 | Samantha Kleaver | Address on file | | | | |
| 5933303 | Samantha Kleaver | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5933300 | Samantha Kleaver | Address on file | | | | |
| 5933304 | Samantha Kleaver | Address on file | | | | |
| 5933302 | Samantha Kleaver | Address on file | | | | |
| 7200941 | SAMANTHA L EGGERT | Address on file | | | | |
| 7200941 | SAMANTHA L EGGERT | Address on file | | | | |
| 7200853 | SAMANTHA L MCNEIL | Address on file | | | | |
| 7200853 | SAMANTHA L MCNEIL | Address on file | | | | |
| 7168892 | Samantha L Skidmore | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168892 | Samantha L Skidmore | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168892 | Samantha L Skidmore | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168892 | Samantha L Skidmore | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194703 | Samantha Lavon Skidmore | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194703 | Samantha Lavon Skidmore | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194703 | Samantha Lavon Skidmore | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7766726 | SAMANTHA LEE GARRISON | 2392 CORTE DE LA JARA | PLEASANTON | CA | 94566-5817 | |
| 7189030 | Samantha Lee Taylor | Address on file | | | | |
| 7189030 | Samantha Lee Taylor | Address on file | | | | |
| 7779341 | SAMANTHA LYNN WAY | 5160 CALGARY DR | DOUGLASVILLE | GA | 30135-2650 | |
| 7308149 | Samantha Madery (Samantha Madery, parent) | Address on file | | | | |
| 7189031 | Samantha Madery (Samantha Madery, Parent) | Address on file | | | | |
| 7770795 | SAMANTHA MARKELL | 3453 SW 52ND CT | FORT LAUDERDALE | FL | 33312-5532 | |
| 7177432 | Samantha Murner (Alison Murner, Parent) | Address on file | | | | |
| 7276696 | Samantha Murner (Alison Murner, Parent) | Address on file | | | | |
| 7276696 | Samantha Murner (Alison Murner, Parent) | Address on file | | | | |
| 7198103 | SAMANTHA NICOLE EMM | Address on file | | | | |
| 7198103 | SAMANTHA NICOLE EMM | Address on file | | | | |
| 7199441 | SAMANTHA NIETO | Address on file | | | | |
| 7199441 | SAMANTHA NIETO | Address on file | | | | |
| 7194255 | SAMANTHA PIPKIN | Address on file | | | | |
| 7194255 | SAMANTHA PIPKIN | Address on file | | | | |
| 7189684 | Samantha Polen | Address on file | | | | |
| 7189684 | Samantha Polen | Address on file | | | | |
| 7199475 | SAMANTHA RAE BLACKWELDER | Address on file | | | | |
| 7199475 | SAMANTHA RAE BLACKWELDER | Address on file | | | | |
| 7189032 | Samantha Salyers | Address on file | | | | |
| 7189032 | Samantha Salyers | Address on file | | | | |
| 5933308 | Samantha Salyers | Address on file | | | | |
| 5933307 | Samantha Salyers | Address on file | | | | |
| 5933309 | Samantha Salyers | Address on file | | | | |
| 5933306 | Samantha Salyers | Address on file | | | | |
| 7189685 | Samantha Selene Soleil | Address on file | | | | |
| 7189685 | Samantha Selene Soleil | Address on file | | | | |
| 7721712 | SAMANTHA T SCHMIDT | Address on file | | | | |
| 7193967 | SAMANTHA TAYLOR | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193967 | SAMANTHA TAYLOR | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7721713 | SAMANTHA V CONTI | Address on file | | | | |
| 5933315 | Samantha Zangrilli | Address on file | | | | |
| 5933311 | Samantha Zangrilli | Address on file | | | | |
| 5933312 | Samantha Zangrilli | Address on file | | | | |
| 5933314 | Samantha Zangrilli | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5933310 | Samantha Zangrilli | Address on file | | | | |
| 5875322 | SAMARA RANCHES LLC | Address on file | | | | |
| 7218980 | Samara Weiner; Marika Pickles | Address on file | | | | |
| 4952734 | Samardzic, Viktorija | Address on file | | | | |
| 5908150 | Samaria Kelly | Address on file | | | | |
| 5904472 | Samaria Kelly | Address on file | | | | |
| 7181197 | Samaria Kimberly Kelly | Address on file | | | | |
| 7176479 | Samaria Kimberly Kelly | Address on file | | | | |
| 7176479 | Samaria Kimberly Kelly | Address on file | | | | |
| 7327211 | Samariea Lockett | 537 SWAN WAY | VALLEJO | CA | 94589-3704 | |
| 5864898 | SAMARIN FARMS | Address on file | | | | |
| 4922149 | SAMARIN, HARRY | 13630 MEACHAM RD | BAKERSFIELD | CA | 93314 | |
| 6008877 | SAMARIN, TIM | Address on file | | | | |
| 4928603 | SAMARITAN HOUSE | 4031 PACIFIC BLVD | SAN MATEO | CA | 94403 | |
| 5875323 | Samaritan Medical Center | Address on file | | | | |
| 5864815 | SAMARITAN PROPERTIES LLC | Address on file | | | | |
| 5933318 | Samatha Kaksonen | Address on file | | | | |
| 5933317 | Samatha Kaksonen | Address on file | | | | |
| 5933319 | Samatha Kaksonen | Address on file | | | | |
| 5933316 | Samatha Kaksonen | Address on file | | | | |
| 4970275 | Samayamanthula, Aravinda Prasad | Address on file | | | | |
| 4928604 | SAMBA HOLDINGS INC | 8814 HORIZON BLVD NE STE 100 | ALBUQUERQUE | NM | 87113 | |
| 6103073 | Samba Holdings, Inc. | 8814 Horizon Blvd NE, Suite 100 | Albuquerque | NM | 87113 | |
| 6045543 | Samba Holdings, Inc. | SAMBA HOLDINGS INC,, 8814 HORIZON BLVD NE STE 100 | ALBUQUERQUE | NM | 87113 | |
| 6118436 | Samba Holdings, Inc. | SAMBASAFETY: American Driving Records, Inc., 2860 Gold Tailings Court | Rancho Cordova | CA | 95670 | |
| 4973115 | Sambajon, Jason | Address on file | | | | |
| 4950547 | Sambajon, Ulysses | Address on file | | | | |
| 7152523 | Sambath Prom | Address on file | | | | |
| 7152523 | Sambath Prom | Address on file | | | | |
| 7152523 | Sambath Prom | Address on file | | | | |
| 7152523 | Sambath Prom | Address on file | | | | |
| 7152523 | Sambath Prom | Address on file | | | | |
| 7152523 | Sambath Prom | Address on file | | | | |
| 6157448 | Samberg, Paul | Address on file | | | | |
| 7467326 | Samberg, Paul Jay | Address on file | | | | |
| 6026009 | Samborski, Ina Kay | Address on file | | | | |
| 4958115 | Sambrailo, David Martin | Address on file | | | | |
| 4939216 | SAMBRANA, LUPE | 1640 W J ST | OAKDALE | CA | 95361 | |
| 6171908 | Sambrano, Isabel | Address on file | | | | |
| 5875324 | Sambrano, Joshua | Address on file | | | | |
| 5875325 | SAMCO FOOD STORE, INC. | Address on file | | | | |
| 5933324 | Sameka Boyd | Address on file | | | | |
| 5933321 | Sameka Boyd | Address on file | | | | |
| 5933322 | Sameka Boyd | Address on file | | | | |
| 5933323 | Sameka Boyd | Address on file | | | | |
| 5933320 | Sameka Boyd | Address on file | | | | |
| 5933327 | Samer Numan | Address on file | | | | |
| 5933326 | Samer Numan | Address on file | | | | |
| 5933328 | Samer Numan | Address on file | | | | |
| 5933325 | Samer Numan | Address on file | | | | |
| 7175080 | Samet Kaplan | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7175080 | Samet Kaplan | Address on file | | | | |
| 7175080 | Samet Kaplan | Address on file | | | | |
| 7175080 | Samet Kaplan | Address on file | | | | |
| 7175080 | Samet Kaplan | Address on file | | | | |
| 7175080 | Samet Kaplan | Address on file | | | | |
| 7983787 | Samet, Warren | Address on file | | | | |
| 7983787 | Samet, Warren | Address on file | | | | |
| 7982118 | Samet, Warren and Deborah | Address on file | | | | |
| 7982118 | Samet, Warren and Deborah | Address on file | | | | |
| 7942546 | SAMFORD, TED | 303-C TALMAGE RD | UKIAH | CA | 95482 | |
| 6058634 | Samford, Ted, Richard E. | Address on file | | | | |
| 4980919 | Samford, Theodore | Address on file | | | | |
| 7721714 | SAMI A IBRAHIM & | Address on file | | | | |
| 7721715 | SAMI A IBRAHIM CUST | Address on file | | | | |
| 7721716 | SAMI DAGHER & | Address on file | | | | |
| 7721717 | SAMI DENISE THOMPSON | Address on file | | | | |
| 7775792 | SAMI DENISE THOMPSON | 1515 20TH ST | BAKERSFIELD | CA | 93301-4405 | |
| 4928605 | SAMI LLC | 8 N SAN PEDRO ST STE 270 | SAN JOSE | CA | 95110 | |
| 4918194 | SAMIA, CIROUS K | NANCY O SAMIA, 3 BARRETT DRIVE | WOODSIDE | CA | 94062 | |
| 5933334 | Samiel Gieg | Address on file | | | | |
| 5933332 | Samiel Gieg | Address on file | | | | |
| 5933329 | Samiel Gieg | Address on file | | | | |
| 5933330 | Samiel Gieg | Address on file | | | | |
| 5933333 | Samiel Gieg | Address on file | | | | |
| 6141299 | SAMII NADIA S ET AL | Address on file | | | | |
| 6144838 | SAMII NARSI & DOUNIA R | Address on file | | | | |
| 7485221 | Samii, Ali | Address on file | | | | |
| 7324722 | SAMII, ALI | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7324722 | SAMII, ALI | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7324714 | SAMII, DEENA | Address on file | | | | |
| 7324717 | SAMII, DOUNIA | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7324717 | SAMII, DOUNIA | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 4995466 | Samii, LaVerne | Address on file | | | | |
| 7334695 | Samii, Narsi | Address on file | | | | |
| 7334695 | Samii, Narsi | Address on file | | | | |
| 7762413 | SAMIR C ARORA | PO BOX 2884 | CASTRO VALLEY | CA | 94546-0884 | |
| 5875326 | Samir Mansour | Address on file | | | | |
| 7721718 | SAMIR SHALHOUB | Address on file | | | | |
| 4935068 | Samjung Corporation DBA Virgina Cleaners, Samil Kim | 1650 Shatuck Avenue | Berkeley | CA | 94709 | |
| 5903351 | Sammantha James | Address on file | | | | |
| 5907235 | Sammantha James | Address on file | | | | |
| 7167752 | Sammantha Karrine James | Address on file | | | | |
| 7167752 | Sammantha Karrine James | Address on file | | | | |
| 7167752 | Sammantha Karrine James | Address on file | | | | |
| 7167752 | Sammantha Karrine James | Address on file | | | | |
| 4989568 | Sammartino, Frank | Address on file | | | | |
| 7721719 | SAMMIE D BLASER & HEDWIG A BLASER | Address on file | | | | |
| 7196395 | SAMMIE L LEE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196395 | SAMMIE L LEE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
2930 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7199003 | Sammie M. Carrasca | Address on file | | | | |
| 7199003 | Sammie M. Carrasca | Address on file | | | | |
| 7199003 | Sammie M. Carrasca | Address on file | | | | |
| 7199003 | Sammie M. Carrasca | Address on file | | | | |
| 7178470 | Sammis, Linda | Address on file | | | | |
| 6133927 | SAMMONS HAROLD T AND CATHERINE | Address on file | | | | |
| 5983680 | Sammons, Chloe | Address on file | | | | |
| 4922398 | SAMMONS, HOLLY | 901 FREMONT DR | SONOMA | CA | 95476 | |
| 7327155 | Sammons, Taryn | Address on file | | | | |
| 5006453 | Sammour, Jay | 693 Santa Ana Drive | Santa Rosa | CA | 95404 | |
| 6007897 | Sammour, Jay v. PG&E | 693 Santa Ana Drive | Santa Rosa | CA | 95404 | |
| 7184302 | Sammy Anderson | Address on file | | | | |
| 7184302 | Sammy Anderson | Address on file | | | | |
| 7199922 | Sammy Beabout | Address on file | | | | |
| 7199922 | Sammy Beabout | Address on file | | | | |
| 7721720 | SAMMY E NAZZAL | Address on file | | | | |
| 7721721 | SAMMY J HILLIS & | Address on file | | | | |
| 5941367 | Samodio, Anthony | Address on file | | | | |
| 4940120 | Samodio, Anthony | Highway 680 | Concord | CA | 94590 | |
| 4982987 | Samoluk, Peter | Address on file | | | | |
| 7479702 | Samons, Niles S. | Address on file | | | | |
| 7479702 | Samons, Niles S. | Address on file | | | | |
| 7479702 | Samons, Niles S. | Address on file | | | | |
| 7479702 | Samons, Niles S. | Address on file | | | | |
| 7479517 | Samons, Patti | Address on file | | | | |
| 7479517 | Samons, Patti | Address on file | | | | |
| 7479517 | Samons, Patti | Address on file | | | | |
| 7479517 | Samons, Patti | Address on file | | | | |
| 6145212 | SAMONTE JAMELIE | Address on file | | | | |
| 5979884 | Samonte, Edgardo | Address on file | | | | |
| 5993306 | Samonte, Edgardo | Address on file | | | | |
| 4990594 | Samonte, Emeline | Address on file | | | | |
| 4967367 | Samonte, Emeline A | Address on file | | | | |
| 4940473 | SAMORA, LAWERENCE | 717 SAND DOLLAR CT | MADERA | CA | 93637 | |
| 7721722 | SAMOSET TRIBE 22 | Address on file | | | | |
| 7324694 | Sampaga, David Eric | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7324694 | Sampaga, David Eric | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324694 | Sampaga, David Eric | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7324694 | Sampaga, David Eric | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4968596 | Sampat, Shilpa | Address on file | | | | |
| 4973262 | Sampath, Vasudevan | Address on file | | | | |
| 4972463 | Sampath, Venkatesh | Address on file | | | | |
| 4954461 | Samphel, Tenzin | Address on file | | | | |
| 7173300 | Sampierto, Mark | Address on file | | | | |
| 6146004 | SAMPIETRO MARK L TR & SAMPIETRO KIMBERLY J TR | Address on file | | | | |
| 5939796 | SAMPIETRO, JIM | Address on file | | | | |
| 4989410 | Sample, D | Address on file | | | | |
| 4939840 | Sample, John | 11596 Rusty Spur Lane | Clovis | CA | 93619 | |
| 4943341 | Sample, Kevin | 2345 Spring Valley Rd | Clearlake Oaks | CA | 95423 | |
| 7459261 | Samples , Barbara | Address on file | | | | |
| 7458667 | Samples, John | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7721723 | SAMPSON P LO | Address on file | | | | |
| 7770258 | SAMPSON P LO & | KIT MEI CHIU JT TEN, 946 STOCKTON ST APT 12E | SAN FRANCISCO | CA | 94108-1643 | |
| 4977087 | Sampson Sr., Bruce | Address on file | | | | |
| 4940349 | Sampson, Brooke and Gary | 2645 Filbert Street | San Francisco | CA | 94123 | |
| 7073149 | Sampson, Bryan D. | Address on file | | | | |
| 4917772 | SAMPSON, CAROL B | CAROL B SAMPSON MFT, 405 CHINN ST STE #103 | SANTA ROSA | CA | 95404 | |
| 4972693 | Sampson, Gregory Robert | Address on file | | | | |
| 6170897 | Sampson, Joanne | Address on file | | | | |
| 6170897 | Sampson, Joanne | Address on file | | | | |
| 4966016 | Sampson, Keith T | Address on file | | | | |
| 7161027 | SAMPSON, LORRAINE CAROL JEAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161027 | SAMPSON, LORRAINE CAROL JEAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7072174 | Sampson, Misty D | Address on file | | | | |
| 7161028 | SAMPSON, SEAN LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161028 | SAMPSON, SEAN LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4980878 | Sampson, Stephen | Address on file | | | | |
| 7458619 | Sampson, Thomas F. | Address on file | | | | |
| 7458619 | Sampson, Thomas F. | Address on file | | | | |
| 7327679 | Sampson, William | Address on file | | | | |
| 7192559 | SAMRA TEKLE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192559 | SAMRA TEKLE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5933336 | Sam's Liquor Mart, Inc. | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5933337 | Sam's Liquor Mart, Inc. | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113, Gibbs Law Group, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5933338 | Sam's Liquor Mart, Inc. | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar | Del Mar | CA | 92014 | |
| 7231470 | Sam's Liquor Mart, Inc. | Christopher Sieglock, Sieglock Law, A.P.C., 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5933335 | Sam's Liquor Mart, Inc. | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 5875327 | SAM'S LODGE CABIN | Address on file | | | | |
| 4935413 | Sams Mediterranean Cafe Deli, Samer Hourania | 613 Martin Ave | Rohnert Park | CA | 94928 | |
| 4935916 | Sams Road House | 276 Northgate Drive | San Rafael | CA | 94903 | |
| 6117342 | SAM'S WEST, INC. | 5625 Gosford Rd. | Bakersfield | CA | 93313 | |
| 7190122 | Sams, Jenna Lee | Address on file | | | | |
| 7190122 | Sams, Jenna Lee | Address on file | | | | |
| 7337966 | Samsami, Nahid | Address on file | | | | |
| 5875328 | SAMSARA GARDENS INC | Address on file | | | | |
| 6145485 | SAMSON JOHN R & SAMSON DOMINIQUE | Address on file | | | | |
| 4937133 | Samson, Bruce | 96 Via La Cumbre | Greenbrae | CA | 94904 | |
| 5939797 | Samson, Cathy | Address on file | | | | |
| 5875329 | Samson, David | Address on file | | | | |
| 7182131 | Samson, David Wilson | Address on file | | | | |
| 7182131 | Samson, David Wilson | Address on file | | | | |
| 5003330 | Samson, Dominique | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010745 | Samson, Dominique | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003329 | Samson, Dominique | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010746 | Samson, Dominique | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003331 | Samson, Dominique | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2932 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7182132 | Samson, Dominique Nicole | Address on file | | | | |
| 7182132 | Samson, Dominique Nicole | Address on file | | | | |
| 4989519 | Samson, Donna | Address on file | | | | |
| 5005684 | Samson, Glenda | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012343 | Samson, Glenda | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005683 | Samson, Glenda | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012344 | Samson, Glenda | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005685 | Samson, Glenda | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182133 | Samson, Glenda L. | Address on file | | | | |
| 7182133 | Samson, Glenda L. | Address on file | | | | |
| 7296583 | Samson, Jeremiah | Address on file | | | | |
| 7304450 | SAMSON, JESSICA | Address on file | | | | |
| 7185521 | SAMSON, JESSICA MARIE | Address on file | | | | |
| 7185521 | SAMSON, JESSICA MARIE | Address on file | | | | |
| 5003333 | Samson, John | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010747 | Samson, John | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003332 | Samson, John | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010748 | Samson, John | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003334 | Samson, John | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182134 | Samson, John Richard | Address on file | | | | |
| 7182134 | Samson, John Richard | Address on file | | | | |
| 7186973 | Samson, John Richard James | Address on file | | | | |
| 7186973 | Samson, John Richard James | Address on file | | | | |
| 4972986 | Samson, Jonathon Peter | Address on file | | | | |
| 7241093 | Samson, Matthew | Address on file | | | | |
| 7460484 | Samson, Michele | Address on file | | | | |
| 7484979 | Samson, Samantha | Address on file | | | | |
| 7476943 | Samson-Uzanski, Samantha | Address on file | | | | |
| 6135066 | SAMSTAD GEORGE I JR & GRACE N TRUSTEE | Address on file | | | | |
| 7919721 | Samsung Long Term US Bond Securities Master Investment Trust [Bond] - Liability Focused Portfolio | c/o Capital Research and Management Company, Attn: Kristine Nishiyama, 333 South Hope Street, 55th Floor | Los Angeles | CA | 90071 | |
| 7920236 | Samsung Short to Intermediate Term US Bond Securities Master Investment Trust [Bond] Moderate Absolute Risk | c/o Capital Research and Management Company, Attn: Kristine Nishiyama, 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | |
| 7181269 | Samual A. Marsi | Address on file | | | | |
| 7176551 | Samual A. Marsi | Address on file | | | | |
| 7176551 | Samual A. Marsi | Address on file | | | | |
| 7721724 | SAMUAL C PAFFORD CUST | Address on file | | | | |
| 6010072 | Samual Maxwell | Address on file | | | | |
| 6010089 | Samual Maxwell | Address on file | | | | |
| 6010143 | Samual Maxwell | Address on file | | | | |
| 6010174 | Samual Maxwell | Address on file | | | | |
| 7721725 | SAMUAL T DE WEES | Address on file | | | | |
| 7179575 | Samuel & Shallin Tamayo Trust | Address on file | | | | |
| 7784568 | SAMUEL A KNOWLES & CHRISTINA | PERKINS JT TEN, 1071 WHEELER ST | SEASIDE | CA | 93955 | |
| 7784200 | SAMUEL A KNOWLES & CHRISTINA | PERKINS JT TEN, 1071 WHEELER ST | SEASIDE | CA | 93955-6207 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7773536 | SAMUEL A RESNIKOFF | PO BOX 493 | PANAMA CITY | FL | 32402-0493 | |
| 7721726 | SAMUEL A ROGERS & | Address on file | | | | |
| 7784766 | SAMUEL A SCHWARTZ & | JOSELYN I SCHWARTZ JT TEN, 1900 WASHINGTON ST APT 601 | SAN FRANCISCO | CA | 94109-2973 | |
| 5908252 | Samuel A. A. Marsi | Address on file | | | | |
| 5904576 | Samuel A. A. Marsi | Address on file | | | | |
| 7283777 | Samuel A. Miller, as Trustee of the Deborah Cole Residence Trust U/A dated October 3, 2017 | Address on file | | | | |
| 4915208 | Samuel A. Ramirez & Co. | 61 Broadway | New York | NY | 10006 | |
| 7234731 | Samuel A. Ramirez & Company, Inc. | c/o Davis Polk & Wardwell LLP, Attn: Brian M. Resnick, Adam L. Shpeen, 450 Lexington Avenue | New York | NY | 10017 | |
| 7234731 | Samuel A. Ramirez & Company, Inc. | c/o Kayser & Redfern LLP, Attn: Leo Kayser, III, 515 Madison Avenue , 31st Floor | New York | NY | 10022 | |
| 7234731 | Samuel A. Ramirez & Company, Inc. | Attn: Joseph T. Koffer, 61 Broadway , 29th Floor | New York | NY | 10006 | |
| 7721728 | SAMUEL ABECASSIS CUST | Address on file | | | | |
| 7721729 | SAMUEL ABECASSIS CUST | Address on file | | | | |
| 7721730 | SAMUEL ABECASSIS CUST | Address on file | | | | |
| 7721731 | SAMUEL ALDEN LUCAS | Address on file | | | | |
| 7774166 | SAMUEL ALIKIAN & ARPINEE O | ALIKIAN TR UA NOV 30 00 THE, SAMUEL ALIKIAN & ARPINEE O ALIKIAN REVOCABLE TRUST, 16805 HALLMARK CT | CASTRO VALLEY | CA | 94552-1632 | |
| 5933341 | Samuel Anthony Miller | Address on file | | | | |
| 5933340 | Samuel Anthony Miller | Address on file | | | | |
| 5933342 | Samuel Anthony Miller | Address on file | | | | |
| 5933339 | Samuel Anthony Miller | Address on file | | | | |
| 7194535 | Samuel Anthony Miller | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194535 | Samuel Anthony Miller | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194535 | Samuel Anthony Miller | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194535 | Samuel Anthony Miller | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194535 | Samuel Anthony Miller | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194535 | Samuel Anthony Miller | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7721732 | SAMUEL B KAEDING SR | Address on file | | | | |
| 7773079 | SAMUEL B POPPEL | GLENMEADOW, 24 TABOR XING | LONGMEADOW | MA | 01106-1779 | |
| 7721733 | SAMUEL B WALLACE JR & | Address on file | | | | |
| 7327981 | Samuel B. Davis, an individual | Address on file | | | | |
| 7327990 | Samuel B. Davis, VI as Trustee of the Samuel B. Davis and Diana D. Davis 2010 Trust | Address on file | | | | |
| 7721734 | SAMUEL C LU | Address on file | | | | |
| 7721735 | SAMUEL C ROAKE | Address on file | | | | |
| 7721736 | SAMUEL C WANG & | Address on file | | | | |
| 7770284 | SAMUEL D LOGAN & | MARIE T LOGAN JT TEN, 2831 W KEOGH AVE | VISALIA | CA | 93291-4254 | |
| 7721737 | SAMUEL D REED | Address on file | | | | |
| 7776646 | SAMUEL D WELLS & NANCY E WELLS TR | WELLS FAMILY TRUST UA MAR 2 93, 918 SUNTAN LN | BRENTWOOD | CA | 94513-6978 | |
| 5875330 | Samuel D White | Address on file | | | | |
| 7327984 | Samuel D. Cohen | Boldt, Paige N., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7327984 | Samuel D. Cohen | Cox, John C., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7327984 | Samuel D. Cohen | Boldt, Paige N., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7327984 | Samuel D. Cohen | Cox, John C., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7198933 | Samuel Daniel Lovell | Address on file | | | | |
| 7198933 | Samuel Daniel Lovell | Address on file | | | | |
| 7198933 | Samuel Daniel Lovell | Address on file | | | | |
| 7198933 | Samuel Daniel Lovell | Address on file | | | | |
| 7721738 | SAMUEL DAVID WILSON | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7721738 | SAMUEL DAVID WILSON | Address on file | | | | |
| 7765624 | SAMUEL DRIVER | PO BOX 476 | VOORHEES | NJ | 08043-0476 | |
| 7765708 | SAMUEL DURAN & | BERNICE E DURAN JT TEN, 77 DALMA DR | MOUNTAIN VIEW | CA | 94041-2321 | |
| 7721739 | SAMUEL E GARRETT | Address on file | | | | |
| 7721740 | SAMUEL E JOHNSON TR | Address on file | | | | |
| 7721741 | SAMUEL EDWARD CLEMENT | Address on file | | | | |
| 6103082 | Samuel Engineering, Inc. | 8450 E. Crescent Parkway, Suite 200 | Greenwood Village | CO | 80111 | |
| 5861864 | Samuel Engineering, Inc. | Campeau Goodsell Smith, L.C., William J. Healy, 440 N. 1st Street, #200 | San Jose | CA | 95112 | |
| 5861864 | Samuel Engineering, Inc. | DJ Alemayehu, 8450 East Crescent Pkwy – Suite 200 | Greenwood Village | CO | 80111 | |
| 5861994 | Samuel Engineering, Inc. | DJ Alemayehu, Director Strategic Ventures, 8450 East Crescent Pkwy, Suite 200 | Greenwood Village | CO | 80111 | |
| 5875331 | Samuel Escobar | Address on file | | | | |
| 7721742 | SAMUEL EUGENE FULGHAM & | Address on file | | | | |
| 7778997 | SAMUEL F REICH TTEE | SAMUEL F REICH TRUST, DTD 04/21/2009, 5 CREEKWOOD CT | CHICO | CA | 95926-1735 | |
| 7169370 | Samuel F. Armer | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169370 | Samuel F. Armer | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169370 | Samuel F. Armer | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169370 | Samuel F. Armer | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7721743 | SAMUEL FORENCICH | Address on file | | | | |
| 7721744 | SAMUEL G ADAMS III | Address on file | | | | |
| 7721745 | SAMUEL G GREELEY JR | Address on file | | | | |
| 7189033 | Samuel G.L. Smith (Mark Smith, Parent) | Address on file | | | | |
| 7189033 | Samuel G.L. Smith (Mark Smith, Parent) | Address on file | | | | |
| 7323448 | Samuel G.L. Smith (Mark Smith, Parent) | Address on file | | | | |
| 5910302 | Samuel Garcia | Address on file | | | | |
| 5903228 | Samuel Garcia | Address on file | | | | |
| 5907129 | Samuel Garcia | Address on file | | | | |
| 7140822 | Samuel Garcia Sanchez | Address on file | | | | |
| 7140822 | Samuel Garcia Sanchez | Address on file | | | | |
| 7140822 | Samuel Garcia Sanchez | Address on file | | | | |
| 7140822 | Samuel Garcia Sanchez | Address on file | | | | |
| 5903329 | Samuel Garcia Sanchez | Address on file | | | | |
| 5907212 | Samuel Garcia Sanchez | Address on file | | | | |
| 7189034 | Samuel Gieg | Address on file | | | | |
| 7189034 | Samuel Gieg | Address on file | | | | |
| 7152920 | Samuel Guerrero Flores | Address on file | | | | |
| 7152920 | Samuel Guerrero Flores | Address on file | | | | |
| 7152920 | Samuel Guerrero Flores | Address on file | | | | |
| 7721746 | SAMUEL H BURTON | Address on file | | | | |
| 7782050 | SAMUEL H JONES TR | UA 10 07 10, JULIA E JONES REVOCABLE TRUST, 2091 MORLAN DR | NAPA | CA | 94558-4615 | |
| 7774167 | SAMUEL H KELLY TR UA OCT 16 95 | SAMUEL H KELLY TRUST, 300 WINDING BRK | COMMERCE TOWNSHIP | MI | 48390-3964 | |
| 7721747 | SAMUEL H MCCLUNG TR | Address on file | | | | |
| 7774491 | SAMUEL H SCRUTCHINS | 784 CARSTEN CIR | BENICIA | CA | 94510-3809 | |
| 7721749 | SAMUEL H WONG & ELAINE WONG TR | Address on file | | | | |
| 7773751 | SAMUEL HENRY ROBERSON & | ALMA LOURINE ROBERSON JT TEN, C/O DOVIE WHITE, PO BOX 2099 | EL CERRITO | CA | 94530-5099 | |
| 7721750 | SAMUEL HERNANDEZ | Address on file | | | | |
| 7721751 | SAMUEL HOWE | Address on file | | | | |
| 7721752 | SAMUEL HUEY & | Address on file | | | | |
| 7721753 | SAMUEL HURWITZ | Address on file | | | | |
| 7763278 | SAMUEL J BOND | 90 SOUNDVIEW AVE | WHITE PLAINS | NY | 10606-3617 | |
| 7721754 | SAMUEL J CHESTNUT & | Address on file | | | | |
| 7774168 | SAMUEL J CHIPRIN TR UA MAR 12 04 | THE SAMUEL J CHIPRIN, SELF DECLARATION OF TRUST, 149 DOWNING RD | BUFFALO GROVE | IL | 60089-4317 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7721755 | SAMUEL J CIOLINO | Address on file | | | | |
| 7771192 | SAMUEL J MC KAY & | GLORIA MC KAY JT TEN, 47 GENEBERN WAY | SAN FRANCISCO | CA | 94112-1118 | |
| 7935264 | SAMUEL J PADILLA;,;. | 2175 ROYAL COURT | LINCOLN | CA | 95648 | |
| 7935265 | SAMUEL J QUAINTANCE JR.,;. | 10305 CIRCLE OAK DR | ATASCADERO | CA | 93422 | |
| 7467358 | Samuel J. Murray Revocable Trust | 2615 Forest Ave Ste 120 | Chico | CA | 95928 | |
| 7328423 | Samuel John Hastings, Individually and as Representative or successor-in-interest for Anna Irene Hastings, Deceased | Address on file | | | | |
| 7328423 | Samuel John Hastings, Individually and as Representative or successor-in-interest for Anna Irene Hastings, Deceased | Address on file | | | | |
| 7328423 | Samuel John Hastings, Individually and as Representative or successor-in-interest for Anna Irene Hastings, Deceased | Address on file | | | | |
| 7328423 | Samuel John Hastings, Individually and as Representative or successor-in-interest for Anna Irene Hastings, Deceased | Address on file | | | | |
| 7143666 | Samuel Joseph Weaver | Address on file | | | | |
| 7143666 | Samuel Joseph Weaver | Address on file | | | | |
| 7143666 | Samuel Joseph Weaver | Address on file | | | | |
| 7143666 | Samuel Joseph Weaver | Address on file | | | | |
| 7152473 | Samuel Katoa Uluilakepa | Address on file | | | | |
| 7152473 | Samuel Katoa Uluilakepa | Address on file | | | | |
| 7152473 | Samuel Katoa Uluilakepa | Address on file | | | | |
| 7152473 | Samuel Katoa Uluilakepa | Address on file | | | | |
| 7152473 | Samuel Katoa Uluilakepa | Address on file | | | | |
| 7152473 | Samuel Katoa Uluilakepa | Address on file | | | | |
| 7275972 | Samuel Keating (Camille Keating, Parent) | Address on file | | | | |
| 7176868 | Samuel Keating (Camille Keating, Parent) | Address on file | | | | |
| 7194003 | SAMUEL KIM | Address on file | | | | |
| 7194003 | SAMUEL KIM | Address on file | | | | |
| 7721756 | SAMUEL KUN-YIU CHEUNG & | Address on file | | | | |
| 7721757 | SAMUEL L ADAMS & | Address on file | | | | |
| 7721758 | SAMUEL L FULFORD | Address on file | | | | |
| 7774992 | SAMUEL LEE SMITH | PO BOX 75 | IDAHO SPRINGS | CO | 80452-0075 | |
| 7142287 | Samuel Lewis Kimbles | Address on file | | | | |
| 7142287 | Samuel Lewis Kimbles | Address on file | | | | |
| 7142287 | Samuel Lewis Kimbles | Address on file | | | | |
| 7142287 | Samuel Lewis Kimbles | Address on file | | | | |
| 7778212 | SAMUEL LORD JR PERS REP | ESTATE OF MARY LOUISE LORD, 14115 60TH AVE W | EDMONDS | WA | 98026-3601 | |
| 7721759 | SAMUEL LUK CUST | Address on file | | | | |
| 7721760 | SAMUEL M BLOCH | Address on file | | | | |
| 7786046 | SAMUEL M GIBSON | 7645 UNION ST STE # 8 | OAKRIDGE | OR | 97463 | |
| 7721761 | SAMUEL M HEDGPETH & | Address on file | | | | |
| 7721762 | SAMUEL M KIER & | Address on file | | | | |
| 7721763 | SAMUEL M MORRIS TR UW | Address on file | | | | |
| 7721764 | SAMUEL M MORRIS TR UW | Address on file | | | | |
| 7721766 | SAMUEL M SABAGQUIT CUST | Address on file | | | | |
| 7721765 | SAMUEL M SABAGQUIT CUST | Address on file | | | | |
| 7143322 | Samuel M Zuckerman | Address on file | | | | |
| 7143322 | Samuel M Zuckerman | Address on file | | | | |
| 7143322 | Samuel M Zuckerman | Address on file | | | | |
| 7143322 | Samuel M Zuckerman | Address on file | | | | |
| 7721767 | SAMUEL MACY | Address on file | | | | |
| 7935266 | SAMUEL MARK HENRY.;. | 9008 ELLISAN ST | BAKERSFIELD | CA | 93307 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7779988 | SAMUEL MAYER | 3305 AVENUE M | BROOKLYN | NY | 11210-5421 | |
| 7192393 | Samuel Mendoza Rincon | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192393 | Samuel Mendoza Rincon | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192393 | Samuel Mendoza Rincon | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192393 | Samuel Mendoza Rincon | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192393 | Samuel Mendoza Rincon | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192393 | Samuel Mendoza Rincon | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193401 | SAMUEL MORGAN WYATT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193401 | SAMUEL MORGAN WYATT | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7897048 | Samuel N Begg, Sheila Begg Tauseet + Samual N Begg, Revocable Trust Dated 10/24/2000 | Address on file | | | | |
| 5971767 | Samuel N Vasquez | Address on file | | | | |
| 5933345 | Samuel N Vasquez | Address on file | | | | |
| 5933346 | Samuel N Vasquez | Address on file | | | | |
| 5933344 | Samuel N Vasquez | Address on file | | | | |
| 5933347 | Samuel N Vasquez | Address on file | | | | |
| 5933343 | Samuel N Vasquez | Address on file | | | | |
| 7141140 | Samuel Ngugi Wambui | Address on file | | | | |
| 7141140 | Samuel Ngugi Wambui | Address on file | | | | |
| 7141140 | Samuel Ngugi Wambui | Address on file | | | | |
| 7141140 | Samuel Ngugi Wambui | Address on file | | | | |
| 4928609 | SAMUEL NUNO VIDRIO | 1109 MAIN ST | DELANO | CA | 93215 | |
| 7721768 | SAMUEL OTT LAUGHLIN III | Address on file | | | | |
| 7935267 | SAMUEL P ANDREOLI JR..;. | 1916 SAN VINCENTE DR | CONCORD | CA | 94519 | |
| 7721769 | SAMUEL P FRANK | Address on file | | | | |
| 7721770 | SAMUEL P MILLER & | Address on file | | | | |
| 7721771 | SAMUEL P QUINN | Address on file | | | | |
| 7776193 | SAMUEL P VAN EEDEN CUST | MANDY LEOLA VAN EEDEN, CA UNIF TRANSFERS MIN ACT, 327 CLARK AVE | BILLINGS | MT | 59101-1722 | |
| 7777535 | SAMUEL PAUL NESTOR | PO BOX 2186 | PARK CITY | UT | 84060-2186 | |
| 7721772 | SAMUEL PETER ANDREOLI JR | Address on file | | | | |
| 7782274 | SAMUEL PEURACH | 154 S FORMOSA AVE | LOS ANGELES | CA | 90036-2816 | |
| 7777673 | SAMUEL R LAWRY EXEC | ESTATE OF CHARLOTTE E LAWRY, 149 DENALI ST | HAMILTON | MT | 59840-9640 | |
| 4928610 | SAMUEL R SWIFT A PROFESSIONAL LAW | CORPORATION, 2102 ALMADEN RD STE 103 | SAN JOSE | CA | 95125 | |
| 7783498 | SAMUEL RALPH PETERSON | PO BOX 747 | ALTURAS | CA | 96101-0747 | |
| 7721773 | SAMUEL RECHTORIS | Address on file | | | | |
| 7142691 | Samuel Richard Walker | Address on file | | | | |
| 7142691 | Samuel Richard Walker | Address on file | | | | |
| 7142691 | Samuel Richard Walker | Address on file | | | | |
| 7142691 | Samuel Richard Walker | Address on file | | | | |
| 5933350 | Samuel Richard Walker | Address on file | | | | |
| 5933349 | Samuel Richard Walker | Address on file | | | | |
| 5933351 | Samuel Richard Walker | Address on file | | | | |
| 5933348 | Samuel Richard Walker | Address on file | | | | |
| 5910410 | Samuel Rincon | Address on file | | | | |
| 5903512 | Samuel Rincon | Address on file | | | | |
| 5907361 | Samuel Rincon | Address on file | | | | |
| 7721774 | SAMUEL S GREELEY JR | Address on file | | | | |
| 7721775 | SAMUEL S KEELE & | Address on file | | | | |
| 7769973 | SAMUEL S LEE & | MABEL C LEE JT TEN, 2676 VISTAGRAND CT | SAN LEANDRO | CA | 94577-6825 | |
| 7721776 | SAMUEL SHERMAN & | Address on file | | | | |
| 7196779 | Samuel Simpson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7196779 | Samuel Simpson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196779 | Samuel Simpson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196779 | Samuel Simpson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196779 | Samuel Simpson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196779 | Samuel Simpson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5875332 | Samuel Sinnott & Co , Architecture& Construction INC. | Address on file | | | | |
| 5933356 | Samuel Smith | Address on file | | | | |
| 5933353 | Samuel Smith | Address on file | | | | |
| 5933354 | Samuel Smith | Address on file | | | | |
| 5933352 | Samuel Smith | Address on file | | | | |
| 5933355 | Samuel Smith | Address on file | | | | |
| 7176707 | Samuel Solis | Address on file | | | | |
| 7181423 | Samuel Solis | Address on file | | | | |
| 7181423 | Samuel Solis | Address on file | | | | |
| 5903924 | Samuel Solis | Address on file | | | | |
| 5907654 | Samuel Solis | Address on file | | | | |
| 7942547 | SAMUEL SUGI | 1610 28TH ST | BAKERSFIELD | CA | 93301 | |
| 7721777 | SAMUEL T MANGINO | Address on file | | | | |
| 7771011 | SAMUEL T MAYO & | MELBA H MAYO JT TEN, 5044 TENNESSEE AVE | SAINT LOUIS | MO | 63111-1622 | |
| 7721778 | SAMUEL TAMAROFF TR SAMUEL | Address on file | | | | |
| 7189035 | Samuel Thompson (Melissa Thompson, Parent) | Address on file | | | | |
| 7189035 | Samuel Thompson (Melissa Thompson, Parent) | Address on file | | | | |
| 7721779 | SAMUEL V SANDERS TR SAMUEL V | Address on file | | | | |
| 7775103 | SAMUEL V SOUSEK I | 1500 E BROADWAY DR | APPLETON | WI | 54915-9031 | |
| 7763463 | SAMUEL W BREELAND JR | 6217 RUSSWOOD DR | PLEASANT GARDERN | NC | 27313 | |
| 7786830 | SAMUEL W JOHNSON JR CUST | SAMUEL W JOHNSON III, UNIF GIFT MIN ACT IL, 822 W CALLE TUBERIA | CASA GRANDE | AZ | 85194-8760 | |
| 7721780 | SAMUEL WEINSTOCK & | Address on file | | | | |
| 5933360 | Samuel Worsham | Address on file | | | | |
| 5933359 | Samuel Worsham | Address on file | | | | |
| 5933358 | Samuel Worsham | Address on file | | | | |
| 5933357 | Samuel Worsham | Address on file | | | | |
| 7721781 | SAMUEL Z TOPEK TOD | Address on file | | | | |
| 6177836 | Samuel, J.R. | Address on file | | | | |
| 6146951 | SAMUELS BARRY L & SAMUELS CYNTHIA S | Address on file | | | | |
| 4985452 | Samuels, Bettye | Address on file | | | | |
| 4953925 | Samuels, Brent David | Address on file | | | | |
| 7164736 | SAMUELS, CYNTHIA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164736 | SAMUELS, CYNTHIA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 4979304 | Samuels, Marisa | Address on file | | | | |
| 7292222 | Samuels, Marvis | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5822428 | Samuelsen, Gonzalez, Valenzuela & Brown LLP | 3501 Jamboree Rd Ste 602 | Newport Beach | CA | 92660 | |
| 4933123 | Samuelsen, Gonzalez, Valenzuela & Brown, LLP | 700 Airport Boulevard Suite 380 | Burlingame | CA | 94010 | |
| 7262424 | Samuelson, Pamela | Address on file | | | | |
| 7317412 | Samuelson, Randy | Address on file | | | | |
| 5875333 | SAMUELSON, RON | Address on file | | | | |
| 6146117 | SAMUELS-PIERUCCI CARRIE L ET AL | Address on file | | | | |
| 4938661 | Samurai Japanese Restaurant, Kim, Beom J | 425 Miller Ave | Mill Valley | CA | 94941 | |
| 5875334 | Samurai Summerfield | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4934034 | Samy, Ha | 1522 Timber Creek Drive | San Jose | CA | 95131 | |
| 7474954 | San Andreas Business Offices, Et Al | Terri Bresttaylor, 4120 Dale Road, Ste. J8 118 | Modesto | CA | 95356 | |
| 5997232 | San Andreas Mutual Water Company | 166 Palm Lane | La Selva Beach | CA | 95076 | |
| 4942606 | San Andreas Mutual Water Company, Patrick Sharp | 166 Palm Lane | La Selva Beach | CA | 95076 | |
| 5981796 | San Andreas Recreation & Park District | PO Box 24, 999 Park Drive | San Andreas | CA | 95249 | |
| 4939968 | San Andreas Recreation & Park District | PO Box 24 | San Andreas | CA | 95249 | |
| 5875335 | San Antonio Ranch 101 LLC | Address on file | | | | |
| 4940946 | San Antonio Winery-Riboli, Anthony | 737 Lamar Street | Los Angeles | CA | 90031 | |
| 5875336 | San Benabe Vineyards, LLC | Address on file | | | | |
| 4928617 | SAN BENITO COUNTY | MOSQUITO ABATEMENT PROGRAM, 481 FOURTH ST UPSTAIRS | HOLLISTER | CA | 95023 | |
| 4928615 | SAN BENITO COUNTY | OFFICE OF EMERGENCY SERVICES, 471 FOURTH ST | HOLLISTER | CA | 95023 | |
| 4928616 | SAN BENITO COUNTY | PLANNING AND BUILDING, 2301 TECHNOLOGY PARKWAY | HOLLISTER | CA | 95023 | |
| 4928618 | SAN BENITO COUNTY - ENVIRONMENTAL | HEALTH DEPT, 351 TRES PINOS ROAD, STE C-1 | HOLLISTER | CA | 95023 | |
| 4928619 | SAN BENITO COUNTY BUSINESS COUNCIL | 341 FIRST ST | HOLLISTER | CA | 95023 | |
| 4928621 | SAN BENITO COUNTY CHAMBER OF | COMMERCE FOUNDATION, 243 SIXTH ST STE 100 | HOLLISTER | CA | 95023 | |
| 4928620 | SAN BENITO COUNTY CHAMBER OF | COMMERCE AND VISITORS BUREAU, 243 SICTH ST STE 100 | HOLLISTER | CA | 95023 | |
| 4928622 | SAN BENITO COUNTY FARM BUREAU | 530 SAN BENITO ST STE 201 | HOLLISTER | CA | 95023-3955 | |
| 4928623 | SAN BENITO COUNTY HERITAGE | FOUNDATION, PO Box 1141 | TRES PINOS | CA | 11111 | |
| 4928625 | SAN BENITO COUNTY OFFICE | OF EDUCATION, 460 FIFTH ST | HOLLISTER | CA | 95023 | |
| 4928626 | SAN BENITO COUNTY PUBLIC WORKS DEPT | 2301 TECHNOLOGY PKWY | HOLLISTER | CA | 95023 | |
| 5863834 | San Benito County Tax Collector | 440 Fifth Street, Room 107 | Hollister | CA | 95023 | |
| 4928627 | San Benito County Treasurer-Tax Collector | 440 Fifth Street, Room 107 | Hollister | CA | 95023 | |
| 5864680 | SAN BENITO COUNTY WATER DISTRICT | Address on file | | | | |
| 6045544 | SAN BENITO COUNTY,ROAD COMMISSIONER | 2301 Technology Parkway | Hollister | CA | 95023 | |
| 5875337 | San Benito High School District | Address on file | | | | |
| 6103083 | SAN BENITO HOSPITAL DISTRICT - 911 SUNSET DR | 100 Montgomery St., Suite #100 | San Francisco | CA | 94104 | |
| 6103084 | SAN BENITO, COUNTY OF | 481 4th Street, 1st Floor | Hollister | CA | 95023 | |
| 5875338 | San Bernabe Vineyards LLC | Address on file | | | | |
| 6045545 | SAN BERNADINO, COUNTY OF | 385 N. Arrowhead Ave | San Bernardino | CA | 92415 | |
| 4928628 | SAN BERNARDINO COUNTY | SAN BERNARDINO COUNTY FIRE, 157 W 5TH ST 2ND FLR | SAN BERNARDINO | CA | 92415-0451 | |
| 6103087 | San Bernardino County CUPA | 620 South E Street | San Bernardino | CA | 92415 | |
| 4976492 | San Bernardino County CUPA | Kristen Ward, 620 South E Street | San Bernardino | CA | 92415-0153 | |
| 6022045 | San Bernardino County Dept. of Public Works | 825 E. Third St. Room 201 | San Bernardino | CA | 92415 | |
| 7860717 | SAN BERNARDINO COUNTY EMPLOYEES' RETIREMENT ASSO | 300 PARK AVENUE | NEW YORK | NY | 10022 | |
| 7916037 | San Bernardino County Employees' Retirement Association | Barrack, Rodos & Bacine, Attn: Leslie Bornstein Molder, 3300 Two Commerce Square, 2001 Market Street | Philadelphia | PA | 19103 | |
| 7857305 | San Bernardino County Employees' Retirement Association | Goldentree, Attn: Lee Kruter, 300 Park Avenue, 21st Floor | New York | NY | 10022 | |
| 4976493 | San Bernardino County Fire Department, Hazardous Materials Division (CUPA for HMBP) | Ionie Wallace, Deputy Fire Marshal, 620 South E Street | San Bernardino | CA | 92415 | |
| 6103088 | San Bernardino County Public Works | 825 East Third Street | San Bernardino | CA | 92415 | |
| 4928629 | San Bernardino County Tax Collector | 268 W Hospitality Lane, First Floor | San Bernardino | CA | 92415-0360 | |
| 4928630 | SAN BERNARDINO MED ORTHO GRP | ARROWHEAD ORTHOPAEDICS, PO Box 8520 | REDLANDS | CA | 92375 | |
| 6013629 | SAN BERNARDINO VENTURES | 3141 STEVENS CREEK BLVD #115 | SAN JOSE | CA | 95117 | |
| 4928631 | SAN BERNARDINO VENTURES | LLC, 3141 STEVENS CREEK BLVD #115 | SAN JOSE | CA | 95117 | |
| 4939357 | San Bruno Avenue Dental Group-Tin, Justin | 2817 San Bruno Avenue | San Francisco | CA | 94134 | |
| 4928632 | SAN BRUNO CHAMBER OF COMMERCE | 618 SAN MATEO AVE | SAN BRUNO | CA | 94066 | |
| 4928633 | SAN BRUNO MOUNTAIN WATCH | PO Box 53 | BRISBANE | CA | 94005 | |
| 7942548 | SAN BRUNO, CITY OF | 570 LINDEN AVENUE | SAN BRUNO | CA | 94066 | |
| 6103089 | San Bruno, City of | CITY OF SAN BRUNO, BUS TAX DIV, 570 LINDEN AVENUE | SAN BRUNO | CA | 94066 | |
| 4928634 | SAN CARLOS CHAMBER OF COMMERCE | 610 ELM ST STE 206 | SAN CARLOS | CA | 94070 | |
| 4928635 | SAN CARLOS EDUCATIONAL | FOUNDATION, PO Box 1214 | SAN CARLOS | CA | 94070 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4928636 | SAN CARLOS PARKS AND RECREATION | FOUNDATION, PO Box 191 | SAN CARLOS | CA | 94070 | |
| 4928637 | San Carlos Service Center | Pacific Gas & Electric Company, 275 Industrial Road | San Carlos | CA | 94070 | |
| 7942549 | SAN CARLOS, CITY OF | 600 ELM ST | SAN CARLOS | CA | 94070 | |
| 6103091 | San Carlos, City of | CITY OF SAN CARLOS, PUBLIC WORKS DEPT, ENGINEERING DIVSION, 600 ELM ST | SAN CARLOS | CA | 94070 | |
| 4928638 | San Cruz County Tax Collector | P.O. Box 1817 | Santa Cruz | CA | 95061-1817 | |
| 5865264 | San Diablo Resources LLC | Address on file | | | | |
| 7898802 | San Diego City Employees' Retirement System | c/o Bleichmar Fonti & Auld LLP, Attn: BFA Settlements, 7 Times Sq 27th Fl | New York | NY | 10036 | |
| 7913185 | San Diego City Employees' Retirement System | TCW, Attn Theresa Tran, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 7922292 | San Diego County Employees Retirement Association | 400 RIVERS EDGE DRIVE, FOURTH FLOOR | MEDFORD | MA | 02155 | |
| 4928639 | SAN DIEGO GAS & ELECTRIC | 8306 CENTURY PARK CT CP-42B | SAN DIEGO | CA | 92123 | |
| 7942550 | SAN DIEGO GAS & ELECTRIC | 8306 CENTURY PARK CT CP-42B | SANTA ANA | CA | 92123 | |
| 6045546 | SAN DIEGO GAS & ELECTRIC | 8315 Century Park Court, CP 21D | San Diego | CA | 92123-1593 | |
| 5803704 | SAN DIEGO GAS & ELECTRIC | PO BOX 25110 | SANTA ANA | CA | 92799-5110 | |
| 6103106 | San Diego Gas & Electric Company | 8315 Century Park Court, CP 21D | San Diego | CA | 92123 | |
| 7942551 | SAN DIEGO GAS & ELECTRIC COMPANY | 8315 CENTURY PARK COURT CP 21D | SANTA ANA | CA | 92123-1593 | |
| 6177867 | San Diego Gas & Electric Company | Aaron Colodny, White & Case LLP, 555 South Flower Street, Suite 2700 | Los Angeles | CA | 90071 | |
| 6117343 | San Diego Gas & Electric Company | Attn: Augie Ghio, Director - Emergency Management, 8330 Century Park Court | San Diego | CA | 92101-4150 | |
| 7157500 | San Diego Gas & Electric Company | c/o White & Case LLP, Attn: Aaron Colodny, 555 South Flower Street, Suite 2700 | Los Angeles | CA | 90071 | |
| 6117344 | San Diego Gas & Electric Company | Attn: David Geier, SVP Electric OperationsKatie Speirs, 8330 Century Park Court, Court CP33A | San Diego | CA | 92123 | |
| 6117345 | San Diego Gas & Electric Company | Attn: David Geier, SVP Electric OperationsZoraya Griffin, Emergency Operation Manager, 8326 Century Park Court, Suite CP61L | San Diego | CA | 92123-1576 | |
| 6177867 | San Diego Gas & Electric Company | Director Accounting Operations, R. Craig Gentes, 8335 Century Park Court, CP11D | San Diego | CA | 92123 | |
| 6117346 | San Diego Gas & Electric Company | Attn: John Sowers, Vice President - Electric Distribution Caroline A. Winn, 8326 Century Park Ct, Suite CP61L | San Diego | CA | 92123-1576 | |
| 6177867 | San Diego Gas & Electric Company | PO Box 25110 | Santa Ana | CA | 92799-5110 | |
| 7157500 | San Diego Gas & Electric Company | Attn: R. Craig Gentes, 8335 Century Park Court, CP11D | San Diego | CA | 92123 | |
| 4932842 | San Diego Gas And Electric | 8315 Century Park Court, CP 21D | San Diego | CA | 92123 | |
| 7942552 | SAN DIEGO GAS AND ELECTRIC | 8315 CENTURY PARK COURT CP 21D | SANTA ANA | CA | 92123-1593 | |
| 6103111 | San Diego Gas and Electric | 8335 Century Park Ct CP12C | San Diego | CA | 92123 | |
| 6103110 | San Diego Gas and Electric | 8335 Century Park Ct, CP 12H | San Diego | CA | 92123 | |
| 6103113 | San Diego Gas and Electric Company and Southern California Edison | 8227 E. WHITTIER BLVD | PICO RIVERA | CA | 90661 | |
| 4928640 | SAN DIEGO POLICE EQUIPMENT CO INC | 8205 - A RONSON RD | SAN DIEGO | CA | 92111 | |
| 4928641 | SAN DIEGO PROFESSIONAL CHAP OF THE | SOCIETY OF HISPANIC PROF ENG INC, PO Box 910131 | SAN DIEGO | CA | 92191 | |
| 4961289 | San Diego, Anthony | Address on file | | | | |
| 4982112 | San Filippo, Gary | Address on file | | | | |
| 7140962 | SAN FILIPPO, GARY BRUCE | Address on file | | | | |
| 7152393 | SAN FILIPPO, GARY BRUCE | Address on file | | | | |
| 7140962 | SAN FILIPPO, GARY BRUCE | Address on file | | | | |
| 7152393 | SAN FILIPPO, GARY BRUCE | Address on file | | | | |
| 7140962 | SAN FILIPPO, GARY BRUCE | Address on file | | | | |
| 7163316 | SAN FILIPPO, GARY BRUCE | GARY SAN FILIPPO, Robert W Jackson, 205 WEST ALVARADO | FALLBROK | CA | 92028 | |
| 7163316 | SAN FILIPPO, GARY BRUCE | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7140963 | SAN FILIPPO, JANE ANN | Address on file | | | | |
| 7140963 | SAN FILIPPO, JANE ANN | Address on file | | | | |
| 7140963 | SAN FILIPPO, JANE ANN | Address on file | | | | |
| 4940966 | San Filippo, Ken | 4986 Tamplen Lane | Winters | CA | 95694 | |
| 4985658 | San Filippo, Steven | Address on file | | | | |
| 4928644 | SAN FRANCISCO ACHIEVERS | 155 9TH ST | SAN FRANCISCO | CA | 94103 | |
| 4928645 | SAN FRANCISCO AFRICAN AMERICAN | CHAMBER OF COMMERCE, 1485 BAYSHORE BLVD STE 427 | SAN FRANCISCO | CA | 94124 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4928646 | SAN FRANCISCO AIDS FOUNDATION | 1035 MARKET ST STE 400 | SAN FRANCISCO | CA | 94103 | |
| 6117347 | SAN FRANCISCO AIRPORT | Plot 11 SF 1a Maint. Bldg. SFO | San Francisco | CA | 94128 | |
| 7942553 | SAN FRANCISCO AIRPORT | PO BOX 8097 | SAN FRANCISCO | CA | 94128 | |
| 6103115 | SAN FRANCISCO AIRPORT | P.O. Box 8097, San Francisco Int'l Airport | San Francisco | CA | 94128 | |
| 7942554 | SAN FRANCISCO AIRPORT | SAN FRANCISCO INT'L AIRPORT PO BOX 8097 | SAN FRANCISCO | CA | 94128 | |
| 6117348 | SAN FRANCISCO AIRPORT MARRIOTT | 1800 Old Bayshore Highway | Burlingame | CA | 94010 | |
| 4933639 | San Francisco Airport Marriott-Stiles, Geoffrey | 1800 Old Bayshore Highway | Burlingame | CA | 94010 | |
| 6045554 | San Francisco and Napa Valley Railroad | 1275 McKinstry Street | Napa | CA | 94559 | |
| 4928647 | SAN FRANCISCO APARTMENT ASSOC | 265 IVY ST | SAN FRANCISCO | CA | 94102 | |
| 7785671 | SAN FRANCISCO AQUARIUM | SOCIETY, 77 VAN NESS AVE STE 101, MS NUMBER 1923 | SAN FRANCISCO | CA | 94102-6041 | |
| 7721785 | SAN FRANCISCO AQUARIUM SOCIETY | Address on file | | | | |
| 4928648 | SAN FRANCISCO ASSOCIATION OF | REALTORS FOUNDATION, 301 GROVE ST | SAN FRANCISCO | CA | 94102 | |
| 4928649 | SAN FRANCISCO BALLET ASSOC | 455 FRANKLIN ST | SAN FRANCISCO | CA | 94102 | |
| 6103116 | San Francisco Ballet Association | 870 Market Street, Suite 628 | San Francisco | CA | 94102 | |
| 6103117 | SAN FRANCISCO BALLET ASSOCIATION - 455 FRANKLIN ST | 455 FRANKLIN ST | SAN FRANCISCO | CA | 94102 | |
| 4928650 | SAN FRANCISCO BAY AREA CHAPTER OF | THE NATIONAL BLACK MBA ASSOCIATION, 2163 ALDENGATE WY STE 275 | HAYWARD | CA | 94557 | |
| 5875342 | SAN FRANCISCO BAY AREA CURLING CLUB | Address on file | | | | |
| 6009469 | San Francisco Bay Area Rapid Transi | T DIS, 300 LAKESIDE DRIVE P.O. BOX 12688 | OAKLAND | CA | 94604 | |
| 6009470 | San Francisco Bay Area Rapid Transi | t District, 300 LAKESIDE DR LKS-21 | OAKLAND | CA | 94612 | |
| 5875343 | San Francisco Bay Area Rapid Transit District | Address on file | | | | |
| 6117349 | San Francisco Bay Area Rapid Transit District | 1919 Pennsylvania Avenue, NW, Suite 800 | Washington | DC | 20006 | |
| 7953659 | San Francisco Bay Area Rapid Transit District (BART) | 300 Lakeside Dr. LKS-21 | Oakland | CA | 94612 | |
| 4928651 | SAN FRANCISCO BAY AREA SPORTS | HALL OF FAME, 235 MONTGOMERY ST STE 760 | SAN FRANCISCO | CA | 94104-2918 | |
| 5864520 | SAN FRANCISCO BAY AREA WATER EMERGENCY TRANSPORTATION AUTHORITY | Address on file | | | | |
| 6014238 | SAN FRANCISCO BAY CONSERVATION AND | 375 BEALE ST. | SAN FRANCISCO | CA | 94105 | |
| 4928652 | SAN FRANCISCO BAY CONSERVATION AND | DEVELOPMENT COMMISSION BCDC, 455 Golden Gate Avenue, Suite 10600 | San Francisco | CA | 94102-7019 | |
| 7309733 | San Francisco Bay Conservation and Development Commission | Marc Zeppetello, Chief Counsel, SF BCDC, 375 Beale Street, Ste. 510 | San Francisco | CA | 94105 | |
| 6045566 | SAN FRANCISCO BAY CONSERVATION DEVELOPMENT CO,M87 74,STATE CALIFORNIA | 455 Golden Gate Avenue, Suite 10600 | San Francisco | CA | 94102 | |
| 7942555 | SAN FRANCISCO BAY CONSERVATION DEVELOPMENT CO,M87 74,STATE CALIFORNIA | 455 GOLDEN GATE AVE | SAN FRANCISCO | CA | 94102 | |
| 6103118 | SAN FRANCISCO BAY CONSERVATION DEVELOPMENT COMMISS,M87-74,AMENDMENT 3 | 455 Golden Gate Avenue, Suite 10600 | San Francisco | CA | 94102 | |
| 6045567 | SAN FRANCISCO BAY CONSERVATION DEVELOPMENT COMMISS,STATE CALIFORNIA,M89-55(M) | 455 Golden Gate Avenue, Suite 10600 | San Francisco | CA | 94102 | |
| 7942556 | SAN FRANCISCO BAY CONSERVATION DEVELOPMENT COMMISS,STATE CALIFORNIA,M89-55(M) | 455 GOLDEN GATE AVE | SAN FRANCISCO | CA | 94102 | |
| 6045568 | SAN FRANCISCO BAY CONSERVATION DEVELOPMENT,M8774,M87 74,AMENDMENT 2,STATE CALIFORNIA | 455 Golden Gate Avenue, Suite 10600 | San Francisco | CA | 94102 | |
| 7942557 | SAN FRANCISCO BAY CONSERVATION DEVELOPMENT,M8774,M87 74,AMENDMENT 2,STATE CALIFORNIA | 455 GOLDEN GATE AVE | SAN FRANCISCO | CA | 94102 | |
| 6103119 | SAN FRANCISCO BAY HARBOR LINE BOARD,OAKLAND HARBOR,UNITED STATES | 530 Water Street | Oakland | CA | 94607 | |
| 4928653 | SAN FRANCISCO BICYCLE COALITION | EDUCATION FUND INC, 1720 MARKET ST | SAN FRANCISCO | CA | 94102 | |
| 4928654 | SAN FRANCISCO BOTANICAL GARDEN | SOCIETY AT STRYBING ARBORETUM, 1199 NINTH AVENUE | SAN FRANCISCO | CA | 94122 | |
| 4928655 | SAN FRANCISCO CHAMBER OF COMMERCE | 235 MONTGOMERY STREET 12TH FLOOR | SAN FRANCISCO | CA | 94104 | |
| 4928656 | SAN FRANCISCO CHAMBER OF COMMERCE | FOUNDATION, 235 MONTGOMERY ST STE 760 | SAN FRANCISCO | CA | 94104 | |
| 6103120 | SAN FRANCISCO CHRONICLE, HEARST COMMUNICATIONS INC | 901 MISSION ST | SAN FRANCISCO | CA | 94103 | |
| 6045569 | SAN FRANCISCO CITY | P.O. Box 7426 | San Francisco | CA | 94120 | |
| 7917923 | San Francisco City and County Employees' Retirement System | Attn: Dennis Esselsagoe, 1145 Market Street, 5th Floor | San Francisco | CA | 94103 | |
| 7917923 | San Francisco City and County Employees' Retirement System | SFERS Accounting, 1145 Market Street, 5th Floor | San Francisco | CA | 94103 | |
| 6045570 | SAN FRANCISCO CITY COUNTY | 1 Dr. Carlton B. Goodlett Place | San Francisco | CA | 94102 | |
| 6045571 | SAN FRANCISCO CITY COUNTY,GREAT WESTERN POWER COMPANY CALIFORNIA,BOARD PUBLIC WORKS | 20 20th St | Oakland | CA | 94612 | |
| 6045572 | SAN FRANCISCO CITY COUNTY,PUBLIC UTILITIES COMMISSION | 525 Golden Gate Avenue | San Francisco | CA | 94102 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page
2941 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4928658 | SAN FRANCISCO COALITION FOR | BETTER HOUSING, 1388 SUTTER ST STE 800 | SAN FRANCISCO | CA | 94109 | |
| 4928659 | SAN FRANCISCO COMMUNITY AGENCIES | RESPONDING TO DISASTER, 1270 SANCHEZ ST | SAN FRANCISCO | CA | 94114 | |
| 4928660 | SAN FRANCISCO COMMUNITY ALLIANCE | FOR JOBS & HOUSING, 11 GROVE ST | SAN FRANCISCO | CA | 94102 | |
| 5875344 | SAN FRANCISCO COMMUNITY LAND TRUST | Address on file | | | | |
| 7721786 | SAN FRANCISCO COMMUNITY MUSIC CENTER | Address on file | | | | |
| 5875345 | San Francisco Conservatory of Music | Address on file | | | | |
| 4928661 | SAN FRANCISCO COUNCIL OF | DISTRICT MERCHANTS ASSOCIATION, 2443 FILLMORE ST #189 | SAN FRANCISCO | CA | 94115 | |
| 4928662 | SAN FRANCISCO DAY SCHOOL | 350 MASONIC AVE | SAN FRANCISCO | CA | 94118 | |
| 4976494 | San Francisco Department of Recreation and Parks | Phil Ginsburg, 501 Stanyan St. | San Francisco | CA | 94117 | |
| 4928663 | SAN FRANCISCO EDUCATION FUND | 2730 BRYANT ST 2ND FL | SAN FRANCISCO | CA | 94110 | |
| 4928664 | SAN FRANCISCO EMERGENCY MEDICAL | SAN FRANCISCO EMERGENCY MEDICAL, DEPT LA 23518 | PASADENA | CA | 91185 | |
| 4928665 | SAN FRANCISCO ESTUARY INSTITUTE | 4911 CENTRAL AVE | RICHMOND | CA | 94804 | |
| 5875346 | San Francisco Estuary Partnership | Address on file | | | | |
| 4928666 | SAN FRANCISCO FILM SOCIETY | 39 MESA ST #110 THE PRESIDIO | SAN FRANCISCO | CA | 94129 | |
| 4928667 | SAN FRANCISCO FIRE DEPARTMENT | 698 SECOND ST RM 109 | SAN FRANCISCO | CA | 94107-2015 | |
| 4928668 | SAN FRANCISCO FIRE FIGHTERS TOY | PROGRAM, 1139 MISSION ST | SAN FRANCISCO | CA | 94103 | |
| 4928669 | SAN FRANCISCO FLEET WEEK | ASSOCIATION, 609 SUTTER ST | SAN FRANCISCO | CA | 94102 | |
| 4928670 | SAN FRANCISCO FOOD BANK | 900 PENNSYLVANIA AVE | SAN FRANCISCO | CA | 94107 | |
| 4928671 | SAN FRANCISCO FOOT & ANKLE CTR | VINCENT C MARINO DPM, 165 ROWLAND WAY STE 206 | NOVATO | CA | 94945-5010 | |
| 4928672 | SAN FRANCISCO FOUNDATION | ONE EMBARCADERO CENTER STE 1400 | SAN FRANCISCO | CA | 94111 | |
| 5984211 | San Francisco Friends School-Hewitt, Ed | 250 Valencia Street | San Francisco | CA | 94103 | |
| 6103122 | San Francisco Herring Association | 5145 Graveline Rd. | Bellingham | WA | 98226 | |
| 7263631 | San Francisco Herring Association | Matt Ryan, 5145 Graveline Rd | Bellingham | WA | 98226 | |
| 7263631 | San Francisco Herring Association | Stuart G. Gross, Gross & Klein LLP, The Embarcadero, Pier 9, Suite 100 | San Francisco | CA | 94111 | |
| 6007915 | San Francisco Herring Association and Dan Clarke | Gross & Klein, LLP,?, The Embarcadero, Pier 9 Suite 100 | San Francisco | CA | 94111 | |
| 4928673 | SAN FRANCISCO JAZZ ORGANIZATION | 201 FRANKLIN ST | SAN FRANCISCO | CA | 94102 | |
| 4928642 | SAN FRANCISCO KIEL SISTER CITY | COMMITTEE INC, 220 MONTGOMERY ST STE 1009 | SAN FRANCISCO | CA | 94104 | |
| 4928674 | SAN FRANCISCO LAW LIBRARY | 1145 MARKET ST 4TH FL | SAN FRANCISCO | CA | 94103 | |
| 4928675 | SAN FRANCISCO LESBIAN GAY BISEXUAL | TRANSGENDER COMMUNITY CENTER, 1800 MARKET ST | SAN FRANCISCO | CA | 94102 | |
| 4928676 | SAN FRANCISCO LESBIAN GAY FREEDOM | DAY PARADE & CELEBRATION COMMITTEE, 1841 MARKET ST 4TH FLR | SAN FRANCISCO | CA | 94103 | |
| 4928677 | SAN FRANCISCO LITTLE LEAGUE | PO Box 193488 | SAN FRANCISCO | CA | 94119-3488 | |
| 7721787 | SAN FRANCISCO LODGE | Address on file | | | | |
| 4928678 | SAN FRANCISCO MUSEUM OF MODERN ART | 151 THIRD ST | SAN FRANCISCO | CA | 94103-3159 | |
| 6045573 | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 Douglas Street | Omaha | NE | 68179 | |
| 4928679 | SAN FRANCISCO NEIGHBORHOOD | THEATER FOUNDATION, 62 VICKSBURG ST | SAN FRANCISCO | CA | 94114 | |
| 6045663 | SAN FRANCISCO OAKLAND SAN JOSE CONSOLIDATED R | 1400 Douglas St, Stop 1690 | Omaha | NE | 61759 | |
| 7942558 | SAN FRANCISCO OAKLAND SAN JOSE CONSOLIDATED R | 1400 DOUGLAS ST, STOP 1690 | OMAHA | NE | 68179 | |
| 6045664 | SAN FRANCISCO OAKLAND TERMINAL RAILWAYS | 1400 Douglas St, Stop 1690 | Omaha | NE | 61759 | |
| 7942559 | SAN FRANCISCO OAKLAND TERMINAL RAILWAYS | 1400 DOUGLAS ST, STOP 1690 | OMAHA | NE | 68179 | |
| 4928680 | SAN FRANCISCO OCCUPATIONAL THERAPY | ART OF ALIGNMENT, 3465 SACRAMENTO ST #9 | SAN FRANCISCO | CA | 94118 | |
| 4928681 | SAN FRANCISCO OPERA | WAR MEMORIAL OPERA HOUSE, 301 VAN NESS AVE | SAN FRANCISCO | CA | 94102-4509 | |
| 4928643 | SAN FRANCISCO ORTHOPAEDIC SURGEONS | MEDICAL GROUP, ONE SHRADER ST, STE 650 | SAN FRANCISCO | CA | 94117-1014 | |
| 4928682 | SAN FRANCISCO OTOLARYNGOLOGY | MED GROUP INC, 450 SUTTER ST STE 933 | SAN FRANCISCO | CA | 94108 | |
| 4928683 | SAN FRANCISCO PAIN MANAGEMENT CTR | A MEDICAL CORPORATION, 1580 VALENCIA ST STE 809 | SAN FRANCISCO | CA | 94110 | |
| 4928684 | SAN FRANCISCO PARKS ALLIANCE | SAN FRANCISCO PARKS TRUST, 1663 MISSION ST STE 320 | SAN FRANCISCO | CA | 94103 | |
| 4928685 | SAN FRANCISCO PHYSICIANS | INTERNATIONALE, PO Box 638055 | CINCINNATI | OH | 45263-8055 | |
| 4928686 | SAN FRANCISCO PLANNING AND | URBAN RESEARCH ASSN, 654 MISSION STREET | SAN FRANCISCO | CA | 94105 | |
| 4928687 | SAN FRANCISCO POLICE ACTIVITIES | LEAGUE, 350 AMBER DR RM 203 | SAN FRANCISCO | CA | 94131 | |
| 6012847 | SAN FRANCISCO POLICE DEPARTMENT | 1245 3RD ST 6TH FL | SAN FRANCISCO | CA | 94158 | |
| 6103128 | SAN FRANCISCO POLICE DEPARTMENT, PLES UNIT /FIELD OPERATION BUREAU | 1245 3RD ST 6TH FL | SAN FRANCISCO | CA | 94158 | |
| 4928689 | SAN FRANCISCO POLICE OFFICERS ASSN | 800 BRYANT ST 2ND FL | SAN FRANCISCO | CA | 94103 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6045668 | SAN FRANCISCO PORT AUTHORITY | Pier 1 The Embarcadero | San Francisco | CA | 94111 | |
| 6103130 | San Francisco Port Commission | Pier 1 The Embarcadero | San Francisco | CA | 94111 | |
| 7140102 | San Francisco Project Own | Attn: Accounts Payable, 2500 Mason St | San Francisco | CA | 94133-1450 | |
| 7785962 | SAN FRANCISCO PUBLIC | ADMINISTRATOR ADM EST JOHN, BUCHWALD, 875 STEVENSON STREET 3RD FLOOR | SAN FRANCISCO | CA | 94103 | |
| 7785904 | SAN FRANCISCO PUBLIC | ADMINISTRATOR ADM EST JOHN, BUCHWALD, 875 STEVENSON ST FL 3 | SAN FRANCISCO | CA | 94103-0901 | |
| 4928690 | SAN FRANCISCO PUBLIC UTILITIES | COMMISSION, 1155 MARKET ST 4TH FL | SAN FRANCISCO | CA | 94103 | |
| 6103132 | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 Golden Gate Avenue | San Francisco | CA | 94102 | |
| 6103443 | San Francisco Public Utilities Commission | 525 Golden Gate Avenue | San Francisco | CA | 94102 | |
| 5875347 | San Francisco Public Utility Commission | Address on file | | | | |
| 6117350 | San Francisco Public Utility Commission | Attn: Mary Ellen Carroll, Emergency Planning Director; Janice Levy, 525 Golden Gate Avenue 10th Floor | San Francisco | CA | 94103 | |
| 6045669 | SAN FRANCISCO RAILROAD POWER COMPANY | 1400 Douglas St, Stop 1690 | Omaha | NE | 61759 | |
| 7942561 | SAN FRANCISCO RAILROAD POWER COMPANY | 1400 DOUGLAS ST, STOP 1690 | OMAHA | NE | 68179 | |
| 4928691 | SAN FRANCISCO REBELS | 1231 40TH ST STE 326 | EMERYVILLE | CA | 94068 | |
| 6045670 | SAN FRANCISCO SACRAMENTO RAILROAD COMPANY | 1400 Douglas Street | Omaha | NE | 68179 | |
| 6045694 | SAN FRANCISCO SACRAMENTO RAILROAD COMPANY,GREAT WESTERN POWER COMPANY CALIFORNIA | 1400 Douglas Street | Omaha | NE | 68179 | |
| 4928692 | SAN FRANCISCO SAFE | 850 BRYANT ST ROOM 135 | SAN FRANCISCO | CA | 94103 | |
| 7721788 | SAN FRANCISCO SCHWABEN/VEREIN | Address on file | | | | |
| 4928693 | San Francisco Service Center | Pacific Gas & Electric Company, 2180 Harrison Street | San Francisco | CA | 94110 | |
| 4928694 | SAN FRANCISCO SHANGHAI FRIENDSHIP | COMMITTEE, 809 SACRAMENTO ST | SAN FRANCISCO | CA | 94108 | |
| 6103444 | SAN FRANCISCO SOCIETY PREVENTION CRUELTY TO ANIMAL | 2450 Giovanni Dr. | Placerville | CA | 95667 | |
| 4940454 | San Francisco SPCA-Recinos, Juan | 201 Alabama Street | San Francisco | CA | 94103 | |
| 4928695 | SAN FRANCISCO SPECIAL | EVENTS COMMITTEE, 601 VAN NESS AVE #E240 | SAN FRANCISCO | CA | 94102 | |
| 6103445 | SAN FRANCISCO SPICE CO | P.O. BOX 2205 | WOODLAND | CA | 95776 | |
| 4928696 | SAN FRANCISCO SPORT AND | SPINE PHYSICAL THERAPY INC, 100 BUSH ST STE 800 | SAN FRANCISCO | CA | 94104 | |
| 7721789 | SAN FRANCISCO STATE UNIVERSITY | Address on file | | | | |
| 4928697 | SAN FRANCISCO STATE UNIVERSITY | BURSARS OFFICE, 1600 HOLLOWAY AVE ADM#155 | SAN FRANCISCO | CA | 94132 | |
| 6103446 | San Francisco State University | Robert E. Hutson, 1600 Holloway Blvd | San Francisco | CA | 94132 | |
| 4928698 | SAN FRANCISCO STUDY CENTER INC | 1663 MISSION ST STE 310 | SAN FRANCISCO | CA | 94103 | |
| 4928699 | SAN FRANCISCO SURGERY CENTER | PO Box 398362 | SAN FRANCISCO | CA | 94139-8362 | |
| 4928700 | SAN FRANCISCO SYMPHONY | DAVIES SYMPHONY HALL | SAN FRANCISCO | CA | 94102-4585 | |
| 4928701 | San Francisco Tax Collector | P.O. Box 7426 | San Francisco | CA | 94120-7426 | |
| 5863765 | SAN FRANCISCO TAX COLLECTOR | PO BOX 7427 | SAN FRANCISCO | CA | 94120-7427 | |
| 4935181 | San Francisco Toyota-Leung, Peter | 4099 Geary blvd | San Francisco | CA | 94118 | |
| 4928702 | SAN FRANCISCO TRANSIT RIDERS | PO Box 193341 | SAN FRANCISCO | CA | 94119 | |
| 6103447 | San Francisco Unified School District | 841 Ellis Street | San Francisco | CA | 94109 | |
| 5875348 | SAN FRANCISCO WALDORF SCHOOL ASSOCIATION | Address on file | | | | |
| 5864635 | SAN FRANCISCO WATERFRONT PARTNERS I, LLC | Address on file | | | | |
| 5875349 | San Francisco Yacht Club | Address on file | | | | |
| 4928703 | SAN FRANCISCO ZEN CENTER | 300 PAGE ST | SAN FRANCISCO | CA | 94102 | |
| 4928704 | SAN FRANCISCO ZOOLOGICAL SOCIETY | 1 ZOO RD | SAN FRANCISCO | CA | 94132 | |
| 6103448 | SAN FRANCISCO, CITY AND COUNTY OF | 1 Drive Carlton B. Goodlet Place, City Hall, Room 244 | San Francisco | CA | 94102 | |
| 7942562 | SAN FRANCISCO, CITY AND COUNTY OF | 1 DRIVE CARLTON B. GOODLET PLACE CITY HALL ROOM 244 | SAN FRANCISCO | CA | 94102-4689 | |
| 6103523 | SAN FRANCISCO, CITY AND COUNTY OF | 1 Drive Carlton B. Goodlett Place City Hall, Room 244 | San Francisco | CA | 94102 | |
| 7953660 | San Francisquito Creek Joint Powers Authority | 1231 Hoover Street | Menlo Park | CA | 94025 | |
| 6045716 | San Joaquin & Eastern Railroad Company | 1400 Douglas Street | Omaha | NE | 68179 | |
| 5864215 | San Joaquin 1A (Q632B) | Address on file | | | | |
| 4928705 | SAN JOAQUIN A PLUS INC | PO Box 7576 | STOCKTON | CA | 95267 | |
| 4928706 | SAN JOAQUIN CARDIOLOGY | MEDICAL GROUP INC, 2800 N CALIFORNIA ST #14A | STOCKTON | CA | 95204 | |
| 6103524 | San Joaquin Cogen, LLC 455 East K Road - Lathrop, CA | 17200 South Harlan Road | Lathrop | CA | 95330 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2943 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6117351 | SAN JOAQUIN COMMUNITY HOSPITAL | 2615 Chester Ave | Bakersfield | CA | 93301 | |
| 4928707 | SAN JOAQUIN COMMUNITY HOSPITAL | PO Box 1954 | MEMPHIS | TN | 38101-1954 | |
| 6103526 | SAN JOAQUIN COMMUNITY HOSPITAL -1524 28TH ST LOT 9 | 3810 Ethyl St | Bakersfield | CA | 93308 | |
| 6008424 | SAN JOAQUIN CONSTRUCTION SPECIALIST | 105 DAIRY AVE | CORCORAN | CA | 93212 | |
| 6103527 | San Joaquin Council of Govts | 1325 J Street, Suite 1300 | Sacramento | CA | 95814 | |
| 6103528 | San Joaquin Council of Govts | 1326 J Street, Suite 1300 | Sacramento | CA | 95814 | |
| 7953661 | San Joaquin Council of Govts | 601 555 east Webber Ave. | Stockton | CA | 95202 | |
| 4928709 | SAN JOAQUIN COUNTY | 222 E. WEBER AVE #701 | STOCKTON | CA | 95202 | |
| 6014488 | SAN JOAQUIN COUNTY | 540 N CALIFORNIA ST | STOCKTON | CA | 95202 | |
| 4928711 | SAN JOAQUIN COUNTY | COMM DEVELOPMENT DEPART, 1810 E HAZELTON AVENUE | STOCKTON | CA | 95205 | |
| 4928708 | SAN JOAQUIN COUNTY | ENVIRONMENTAL HEALTH DEPT, 1868 E HAZELTON AVE | STOCKTON | CA | 95205-6232 | |
| 5863770 | SAN JOAQUIN COUNTY | JUNIOR SHOW & AUCTION COUNCIL, PO BOX 30695 | STOCKTON | CA | 95213 | |
| 4928712 | SAN JOAQUIN COUNTY DEPT OF | PUBLIC WORKS, 1810 E HAZELTON AVE | STOCKTON | CA | 95201 | |
| 5863771 | SAN JOAQUIN COUNTY DEPT OF | PUBLIC WORKS, PO BOX 1810 | STOCKTON | CA | 95201 | |
| 4928713 | SAN JOAQUIN COUNTY HISPANIC | FOUNDATION INC, 5637 N PERSHING AVE STE B-8 | STOCKTON | CA | 95207 | |
| 6117352 | SAN JOAQUIN COUNTY HOSPITAL | 500 HOSPITAL ROAD | FRENCH CAMP | CA | 95231 | |
| 7942563 | SAN JOAQUIN COUNTY HUMAN SERVICES | 333 E WASHINGTON ST | STOCKTON | CA | 95202 | |
| 6103529 | SAN JOAQUIN COUNTY HUMAN SERVICES, AGENCY | 333 E WASHINGTON ST | STOCKTON | CA | 95202 | |
| 4928715 | SAN JOAQUIN COUNTY LAW LIBRARY | 20 N SUTTER STREET | STOCKTON | CA | 95202 | |
| 4928716 | SAN JOAQUIN COUNTY MOSQUITO AND | VECTOR CONTROL DISTRICT, 7759 S AIRPORT WAY | STOCKTON | CA | 95206 | |
| 4928717 | SAN JOAQUIN COUNTY OFFICE | OF THE DISTRICT ATTORNEY, 222 WEBER AVE 2ND FL RM 202 | STOCKTON | CA | 95202 | |
| 4928718 | SAN JOAQUIN COUNTY OFFICE OF | EDUCATION, PO Box 213030 | STOCKTON | CA | 95213 | |
| 4928719 | SAN JOAQUIN COUNTY RESOURCE | CONSERVATION DISTRICT, PO Box 2357 | LODI | CA | 95241-2357 | |
| 4928720 | SAN JOAQUIN COUNTY SHERIFFS OFC | ALARM REDUCTION PROGRAM, 7000 MICHAEL N CANLIS BLVD | FRENCH CAMP | CA | 95231 | |
| 4928721 | San Joaquin County Tax Collector | P.O. Box 2169 | Stockton | CA | 95201-2169 | |
| 4928722 | SAN JOAQUIN COUNTY TREASURER | 1810 E HAZELTON | STOCKTON | CA | 95205 | |
| 7942564 | SAN JOAQUIN COUNTY VECTOR & DISEASE CONTROL DISTRICT | 7759 S AIRPORT WAY | STOCKTON | CA | 95206 | |
| 6103530 | San Joaquin County Vector & Disease Control District | SAN JOAQUIN COUNTY MOSQUITO AND, VECTOR CONTROL DISTRICT, 7759 S AIRPORT WAY | STOCKTON | CA | 95206 | |
| 6103531 | SAN JOAQUIN COUNTY, CHILD ABUSE PREVENTION | 540 N CALIFORNIA ST | STOCKTON | CA | 95202 | |
| 6045723 | SAN JOAQUIN COUNTY,PGT PIPELINE EXPANSION PROJECT,COMMUNITY DEVELOPMENT DEPT | 1810 East Hazelton Ave | Stockton | CA | 95205 | |
| 7942565 | SAN JOAQUIN COUNTY. SHERIFF (STEVE MORGAN) | 7000 MICHAEL N CANLIS BLVD | FRENCH CAMP | CA | 95231 | |
| 6103536 | San Joaquin County. Sheriff (Steve Morgan) | SAN JOAQUIN COUNTY SHERIFFS OFC, ALARM REDUCTION PROGRAM, 7000 MICHAEL N CANLIS BLVD | FRENCH CAMP | CA | 95231 | |
| 6117353 | San Joaquin Delta College | 5151 Pacific Avenue | Stockton | CA | 95207 | |
| 4928723 | SAN JOAQUIN EMERGENCY MED ASSOC | PO Box 662110 | ARCADIA | CA | 91066-2110 | |
| 4928724 | SAN JOAQUIN FARM BUREAU FEDERATION | 3290 NORTH AD ART RD | STOCKTON | CA | 95208 | |
| 5875350 | San Joaquin Figs, Inc. | Address on file | | | | |
| 6103538 | San Joaquin Fire Protection | 2695 N. Fowler Ave. Ste 106, Shannon MacFarland, Manager | Fresno | CA | 93727 | |
| 4928725 | SAN JOAQUIN GENERAL HOSPITAL | PO Box 1020 | STOCKTON | CA | 95201 | |
| 4928726 | SAN JOAQUIN JUNIOR GOLF FOUNDATION | PO Box 77919 | STOCKTON | CA | 95267 | |
| 6045724 | SAN JOAQUIN LIGHT POWER CORPORATION | 220 Channel St | Stockton | CA | 95205 | |
| 6041203 | SAN JOAQUIN LIGHT POWER CORPORATION | 2225 Folsom St | San Francisco | CA | 94110 | |
| 6103539 | SAN JOAQUIN MEMORIAL HIGH SCHOOL - 1406 N FRESNO S | 1550 N. Fresno St | Fresno | CA | 93703 | |
| 4928727 | SAN JOAQUIN PARTNERSHIP INC | 2800 W MARCH LN #470 | STOCKTON | CA | 95219 | |
| 4928728 | SAN JOAQUIN PISTACHIO PARTNERS | PO Box 477 | COPPEROPOLIS | CA | 95228 | |
| 4928729 | SAN JOAQUIN POWER EMPL CREDIT UNION | 1080 W Shaw Ave | FRESNO | CA | 93711 | |
| 4928730 | SAN JOAQUIN POWER EMPL CREDIT UNION | 650 'O | FRESNO | CA | 93760 | |
| 4928731 | SAN JOAQUIN POWER EMPLOYEES CU | 650 0 ST | FRESNO | CA | 93760 | |
| 4928732 | SAN JOAQUIN PRIDE CENTER INC | 109 N SUTTER ST | STOCKTON | CA | 95202 | |
| 6117354 | SAN JOAQUIN REFINING CO., INC | 3542 Shell Street | Bakersfield | CA | 93308 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2944 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6103540 | San Joaquin Refining Co., Inc. | 3129 Standard St., P.O. Box 5576 | Bakersfield | CA | 93388 | |
| 7942566 | SAN JOAQUIN REFINING CO., INC. | PO BOX 5576 | BAKERSFIELD | CA | 93388 | |
| 5875351 | San Joaquin Regional Rail Commission | Address on file | | | | |
| 6103541 | San Joaquin River Club Inc | 30000 Kasson Road | Tracy | CA | 95304 | |
| 4928734 | SAN JOAQUIN RIVER PARKWAY AND | CONSERVATION TRUST, 11605 OLD FRIANT RD | FRESNO | CA | 93730 | |
| 4928735 | SAN JOAQUIN TOTAL CARE | 5361 E KINGS CANYON STE 101 | FRESNO | CA | 93727 | |
| 4928736 | SAN JOAQUIN VALLEY | AIR POLLUTION CONTROL DISTRICT, 34946 FLYOVER CT | BAKERSFIELD | CA | 93308-9725 | |
| 6103543 | San Joaquin valley (VIEW) | 4747 N. Fresno St., Suite 140 | Fresno | CA | 93726 | |
| 6007939 | San Joaquin Valley Air Pollution Control District | Chris Kalashian, San Joaquin Valley Air Pollution Control District, 1900 E. Gettysburg Ave | Fresno | CA | 93726 | |
| 6103544 | SAN JOAQUIN VALLEY CLEAN | 4747 N. First Street, Suite 140 | Fresno | CA | 93726 | |
| 6103547 | SAN JOAQUIN VALLEY CLEAN, ENERGY ORGANIZATION | 4747 N FIRST ST #140 | FRESNO | CA | 93726 | |
| 6117355 | SAN JOAQUIN VALLEY CONCENTRATES | 5631 E. Olive Avenue | Fresno | CA | 93727 | |
| 6117356 | SAN JOAQUIN VALLEY DAIRYMEN'S ASSOCIATION | 475 S. Tegner Rd | Turlock | CA | 95380 | |
| 5875352 | SAN JOAQUIN VALLEY HOMES INC | Address on file | | | | |
| 4928738 | SAN JOAQUIN VALLEY IMAGING | PO Box 26114 | FRESNO | CA | 93729-6114 | |
| 4928739 | SAN JOAQUIN VALLEY IPMG | 6210 N FIRST ST #100 | FRESNO | CA | 93710 | |
| 4928740 | SAN JOAQUIN VALLEY RAILROAD | 221 NORTH F ST | EXETER | CA | 93221 | |
| 6117844 | San Joaquin Valley Railroad Co. | Address on file | | | | |
| 5875353 | SAN JOAQUIN VALLEY RAILROAD CO. | Address on file | | | | |
| 6117844 | San Joaquin Valley Railroad Co. | Address on file | | | | |
| 7942567 | SAN JOAQUIN VALLEY RAILROAD COMPANY | 221 NORTH F STREET | EXETER | CA | 93221 | |
| 6103548 | SAN JOAQUIN VALLEY RAILROAD COMPANY | San Joaquin Valley Railroad, 221 North F Street | Exeter | CA | 93221 | |
| 6014320 | SAN JOAQUIN VALLEY UNIFIED | 1990 E GETTYSBURG AVE | FRESNO | CA | 93726-0244 | |
| 4928741 | SAN JOAQUIN VALLEY UNIFIED | AIR POLLUTION CONTROL DISTRICT, 1990 E GETTYSBURG AVE | FRESNO | CA | 93726-0244 | |
| 6014262 | SAN JOAQUIN VALLEY UNIFIED AIR | 4800 ENTERPRISE WAY | MODESTO | CA | 95356-8718 | |
| 4928742 | SAN JOAQUIN VALLEY UNIFIED AIR | POLLUTION CONTROL DISTRICT, 4800 ENTERPRISE WAY | MODESTO | CA | 95356-8718 | |
| 6103552 | SAN JOAQUIN, COUNTY OF | 44 North San Joaquin Street, Suite 627 | Stockton | CA | 95202 | |
| 6117357 | SAN JOSE ARENA MANAGEMENT LLC | 1500 South 10th Street | San Jose | CA | 95112 | |
| 6117358 | SAN JOSE ARENA MANAGEMENT LLC | 525 West Santa Clara St. | San Jose | CA | 95113 | |
| 5992240 | San Jose Ballet School-Vertin, Janet | 157 N. 4th St. | San Jose | CA | 95112 | |
| 4928743 | SAN JOSE BOILER WORKS INC | 1585 SCHALLENBERGER RD | SAN JOSE | CA | 95131 | |
| 4928744 | San Jose Call Center | Pacific Gas & Electric Company, 111 Almaden Blvd. | San Jose | CA | 95113-2098 | |
| 4928745 | SAN JOSE CHAMBER OF COMMERCE | COMMUNITY BENEFIT FOUNDATION, 101 W SANTA CLARA ST | SAN JOSE | CA | 95113 | |
| 4928746 | SAN JOSE CHINESE ALLIANCE CHURCH | 2360 MCLAUGHLIN AVE | SAN JOSE | CA | 95122 | |
| 6045728 | SAN JOSE CITY | 200 E. Santa Clara St. | San Jose | CA | 95113 | |
| 4928747 | SAN JOSE COMMUNITY MEDIA ACCESS | CORPORATION, 255 WEST JULIAN ST STE 100 | SAN JOSE | CA | 95110 | |
| 4928748 | SAN JOSE DOWNTOWN FOUNDATION | 28 N FIRST ST #1000 | SAN JOSE | CA | 95113 | |
| 4928749 | SAN JOSE EARTHQUAKES COMMUNITY FUND | 1123 COLEMAN AVE | SAN JOSE | CA | 95110 | |
| 4928750 | SAN JOSE EDUCATION FOUNDATION | AKA SILICON VALLEY EDUCATION FDN, 1400 PARKMOOR AVE #200 | SAN JOSE | CA | 95126 | |
| 6117359 | SAN JOSE EVERGREEN COMMUNITY COLLEGE DIST. | 2100 Moorpark Avenue | San Jose | CA | 95128 | |
| 6117360 | SAN JOSE EVERGREEN COMMUNITY COLLEGE DIST. | 4750 San Felipe Road | San Jose | CA | 95135 | |
| 4974489 | San Jose Fire Department | Melanie Harmon, 1661 Senter Rd Ste 300 | San Jose | CA | 95112 | |
| 6103563 | SAN JOSE FIRST ST LLC - 675 N 1ST ST | 100 Pine Street, Suite 1000 | San Francisco | CA | 94111 | |
| 4928751 | SAN JOSE GRAIL FAMILY SERVICES | 2003 E SAN ANTONIO ST | SAN JOSE | CA | 95116 | |
| 4928752 | SAN JOSE HEALTHCARE SYSTEM | REGIONAL MEDICAL CENTER, 225 NORTH JACKSON AVE | SAN JOSE | CA | 95116 | |
| 5006295 | San Jose House Fire | Berger Kahn, 2 Park Plaza, Suite 650 | Irvine | CA | 92614 | |
| 7721790 | SAN JOSE MERCURY NEWS INC | Address on file | | | | |
| 4949977 | San Jose Neurospine | The Maul Firm, P.C., 101 Broadway, Suite 3A | Oakland | CA | 94607 | |
| 6123226 | San Jose Neurospine | The Maul Firm, P.C., Anthony F. Maul, 101 Broadway, Suite 3A | Oakland | CA | 94607 | |
| 4928753 | SAN JOSE PARKS FOUNDATION | PO Box 53841 | SAN JOSE | CA | 95153 | |
| 7721791 | SAN JOSE SCOTTISH RITE FOUNDATION | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4928754 | SAN JOSE SILICON VALLEY | CHAMBER OF COMMERCE, 101 W SANTA CLARA ST | SAN JOSE | CA | 95113 | |
| 4928755 | SAN JOSE STAGE CO | 490 S FIRST ST | SAN JOSE | CA | 95113 | |
| 6103564 | San Jose State University | 1 Washington Square | San Jose | CA | 95192 | |
| 4928756 | SAN JOSE STATE UNIVERSITY | HIGH TECH TAX INSTITUTE, ONE WASHINGTON SQ BT850 | San Jose | CA | 95192-0066 | |
| 6117361 | SAN JOSE STATE UNIVERSITY | One Washington Square | San Jose | CA | 95126 | |
| 4928758 | SAN JOSE STATE UNIVERSITY | RESEARCH FOUNDATION (SJSURF), 7544 SANDHOLDT RD | MOSS LANDING | CA | 95039 | |
| 4928759 | SAN JOSE STATE UNIVERSITY RESEARCH | FOUNDATION, 210 N 4TH ST 4TH FL | SAN JOSE | CA | 95172 | |
| 6103566 | SAN JOSE STATE UNIVERSITY, RESEARCH FOUNDATION | 210 N FOURTH ST 4TH FL | SAN JOSE | CA | 95112 | |
| 5875354 | SAN JOSE UNIFIED SCHOOL DISTRICT | Address on file | | | | |
| 6045730 | San Jose Unified School District | 701 N Madison St | Stockton | CA | 95205 | |
| 7942568 | SAN JOSE WATER CO | 110 W TAYLOR ST | SAN JOSE | CA | 95110 | |
| 5875356 | SAN JOSE WATER COMPANY | Address on file | | | | |
| 5875357 | SAN JOSE WATER COMPANY | Address on file | | | | |
| 4928760 | SAN JOSE WATER COMPANY | 110 W TAYLOR ST | SAN JOSE | CA | 95110 | |
| 4932843 | San Jose Water Company | 1221S. Bascom Ave | San Jose | CA | 95128 | |
| 6118737 | San Jose Water Company | Colby Sneed, San Jose Water Company, 1221A. Bascom Ave | San Jose | CA | 95128 | |
| 4928761 | SAN JOSE WATER COMPANY | COX AVE HYDRO, 110 W TAYLOR | SAN JOSE | CA | 95110 | |
| 6045731 | SAN JOSE WATER COMPANY | SAN JOSE WATER COMPANY,, 110 W TAYLOR ST | SAN JOSE | CA | 95110 | |
| 5807666 | SAN JOSE WATER COX AVE HYDRO | Attn: Colby Sneed, San Jose Water Company, 1221A. Bascom Ave | San Jose | CA | 95128 | |
| 5803705 | SAN JOSE WATER COX AVE HYDRO | COX AVE HYDRO, 110 W TAYLOR | San Jose | CA | 95110 | |
| 7942569 | SAN JOSE, CITY OF | 1390 WILLOW PASS RD., SUITE 240 | CONCORD | CA | 94524 | |
| 7942570 | SAN JOSE, CITY OF | 200 E SANTA CLARA ST | SAN JOSE | CA | 95113 | |
| 6045732 | SAN JOSE, CITY OF | 801 N. First St. | San Jose | CA | 95110 | |
| 6103570 | San Jose, City of | CITY OF SAN JOSE, 200 E SANTA CLARA ST | SAN JOSE | CA | 95113 | |
| 7721792 | SAN JUAN BAUTISTA PARLOR 179 | Address on file | | | | |
| 4928762 | SAN JUAN FOUNDATION | PO Box 1247 | CARMICHAEL | CA | 95609 | |
| 4943546 | San Juan Oaks LLC-Freitas, Manny | 3825 Union Road | Hollister | CA | 95023 | |
| 5864876 | SAN JUAN UNIFIED SCHOOL DISTRICT | Address on file | | | | |
| 4938187 | San Juan Water Systems-Haas, Frederick | 2000 San Juan Road | Aromas | CA | 95004 | |
| 4990305 | San Juan, Edna | Address on file | | | | |
| 4955157 | San Juan, Jorge B | Address on file | | | | |
| 4956915 | San Juan, Lizeth | Address on file | | | | |
| 4960113 | San Juan, Michael Angelo | Address on file | | | | |
| 4935571 | San Juan, Patricia | 17850 Bruce Ave | Los Gatos | CA | 95030 | |
| 4993516 | San Julian, Brenda | Address on file | | | | |
| 4996396 | San Julian, Mark | Address on file | | | | |
| 4963560 | San Julian, Mark J | Address on file | | | | |
| 4986515 | San Julian, Michael | Address on file | | | | |
| 4988846 | San Julian, Paul | Address on file | | | | |
| 4928763 | SAN LEANDRO CHAMBER | OF COMMERCE, 120 ESTUDILLO AVE | SAN LEANDRO | CA | 94577 | |
| 4928764 | SAN LEANDRO EDUCATION FOUNDATION | 14735 JUNIPER ST | SAN LEANDRO | CA | 94579 | |
| 4928765 | SAN LEANDRO SURGERY CENTER LTD | 15035 EAST 14TH STREET | SAN LEANDRO | CA | 94578 | |
| 5875359 | SAN LEANDRO TOWING, LLC | Address on file | | | | |
| 4928766 | SAN LEANDRO UNIFIED SCHOOL DISTRICT | C/O GREG DYER, 1145 ALADDIN AVE | SAN LEANDRO | CA | 94577 | |
| 4928767 | SAN LORENZO CHURCH OF CHRIST | 977 GRANT AVE | SAN LORENZO | CA | 94580 | |
| 7942571 | SAN LORENZO LUMBER YARD | 7595 TECHNOLOGY WAY | DENVER | CO | 80237 | |
| 4976245 | San Lorenzo Lumber YArd | Robert I. Jones, 7595 Technology Way | Denver | CO | 80237 | |
| 6010040 | San Lorenzo River Run Homeowners Assn Inc | 177 Pryce St | Santa Cruz | CA | 95060 | |
| 4928768 | SAN LUIS AMBULANCE INC | SAN LUIS AMBULANCE, 3546 SOUTH HIGUERA ST | SAN LUIS OBISPO | CA | 93401 | |
| 4928769 | SAN LUIS AMBULANCE SERVICE INC | 3546 S HIGUERA ST | SAN LUIS OBISPO | CA | 93401 | |
| 4944913 | San Luis Bay Mobile Estates HOA-Connella, Delphia | 8055 Graves Creek Rd | Atascadero | CA | 93422-1843 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2946 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5991404 | San Luis Bay Mobile Estates HOA-Connella, Delphia | PO Box 2272 | Avila Beach | CA | 93424 | |
| 4911241 | San Luis Butane Distributors | Delta Liquid Energy, Gary A. Sage, PO Box 3068 | Paso Robles | CA | 93447 | |
| 4928770 | SAN LUIS BUTANE DISTRIBUTORS INC | DELTA LIQUID ENERGY, PO Box 5230 | SANTA MARIA | CA | 93456 | |
| 6013529 | SAN LUIS BUTANE DISTRIBUTORS INC | P.O. BOX 5230 | SANTA MARIA | CA | 93456 | |
| 5803706 | SAN LUIS BYPASS (CCID) | 1055 Monterey Street | San Luis Obispo | CA | 93408 | |
| 5807667 | SAN LUIS BYPASS (CCID) | Attn: Chris White, Central California Irrigation District, P.O. Box 1231 | Los Banos | CA | 93635 | |
| 4928771 | SAN LUIS CANAL CO | 11704 W HENRY MILLER AVE | DOS PALOS | CA | 93820 | |
| 7942572 | SAN LUIS COASTAL UNIFIED SCHOOL | 1500 LIZZIE STREET | SAN LUIS OBISPO | CA | 93401 | |
| 6103572 | SAN LUIS COASTAL UNIFIED SCHOOL, DISTRICT | 1500 LIZZIE STREET | SAN LUIS OBISPO | CA | 93401 | |
| 4928773 | SAN LUIS CUSTOMS INC | 731 BUCKLEY RD | SAN LUIS OBISPO | CA | 93401 | |
| 7942573 | SAN LUIS GARBAGE | 4388 OLD SANTA FE RD | SAN LUIS OBISPO | CA | 93401 | |
| 4928774 | SAN LUIS GARBAGE CO | 4388 OLD SANTA FE RD | SAN LUIS OBISPO | CA | 93401 | |
| 4928775 | SAN LUIS GARBAGE CO DISTRICT 4110 | A WASTE CONNECTIONS COMPANY, PO Box 60248 | LOS ANGELES | CA | 90060-0248 | |
| 4928776 | SAN LUIS IMAGING MED GRP INC | 1100 MONTEREY ST STE 200 | SAN LUIS OBISPO | CA | 93401 | |
| 4928777 | SAN LUIS OBISPO CHAMBER OF COMMERCE | 1039 CHORRO ST | SAN LUIS OBISPO | CA | 93401 | |
| 4928778 | SAN LUIS OBISPO CO TAX COLLECTOR | COUNTY GOVERNMENT CTR #203 | SAN LUIS OBISPO | CA | 93408-2060 | |
| 4928779 | SAN LUIS OBISPO COMMUNITY | LEADERSHIP FOUNDATION INC, 895 MONTEREY ST | SAN LUIS OBISPO | CA | 93401 | |
| 7942574 | SAN LUIS OBISPO COUNTY | 1087 SANTA ROSA | SAN LUIS OBISPO | CA | 93408 | |
| 4928782 | SAN LUIS OBISPO COUNTY | AIR POLLUTION CONTROL DIST, 3433 ROBERTO CT | SAN LUIS OBISPO | CA | 93401 | |
| 4928785 | SAN LUIS OBISPO COUNTY | BUILDERS EXCHANGE, 153 CROSS ST STE 130 | SAN LUIS OBISPO | CA | 93401 | |
| 4974543 | San Luis Obispo County | County Government Center, 1087 Santa Rosa | San Luis Obispo | CA | 93408 | |
| 4928781 | SAN LUIS OBISPO COUNTY | DEPT OF PLANNING & BUILDING, COUNTY GOVERNMENT CTR | SAN LUIS OBISPO | CA | 93408 | |
| 4928784 | SAN LUIS OBISPO COUNTY | FARM BUREAU, 4875 MORABITO PL | SAN LUIS OBISPO | CA | 93401 | |
| 4928783 | SAN LUIS OBISPO COUNTY | OFFICE OF EDUCATION, 3350 EDUCATION DR | SAN LUIS OBISPO | CA | 93405 | |
| 4928786 | SAN LUIS OBISPO COUNTY | WOMENADE, 6099 MARSHALL WAY | SAN LUIS OBISPO | CA | 93401 | |
| 4928787 | SAN LUIS OBISPO COUNTY COMMUNITY | FOUNDATION, 550 DANA ST | SAN LUIS OBISPO | CA | 93401 | |
| 7942575 | SAN LUIS OBISPO COUNTY COMMUNITY | PO BOX 8106 | SAN LUIS OBISPO | CA | 93403 | |
| 5803707 | SAN LUIS OBISPO COUNTY COMMUNITY COLLEGE DISTRICT | PO BOX 8106 | SAN LUIS OBISPO | CA | 93403 | |
| 4928788 | San Luis Obispo County Tax Collector | 1055 Monterey Street, Room D-290 | San Luis Obispo | CA | 93408 | |
| 6103577 | SAN LUIS OBISPO COUNTY, PUBLIC WORKS DEPARTMENT | COUNTY GOVT CTR #206 | SAN LUIS OBISPO | CA | 93408 | |
| 6045735 | SAN LUIS OBISPO COUNTY, PORT SAN LUIS HARBOR DISTRICT | P.O. Box 249 | Avila Beach | CA | 93424 | |
| 5875361 | San Luis Obispo Development Group, LLC | Address on file | | | | |
| 5875362 | San Luis Obispo Hospitality LLC | Address on file | | | | |
| 4928789 | SAN LUIS OBISPO LAW ENFORCEMENT | ASSISTANCE FOUNDATION, PO Box 13126 | SAN LUIS OBISPO | CA | 93406 | |
| 4974512 | San Luis Obispo Mental Health Association | P.O. Box 15408 | San Luis Obispo | CA | 93406 | |
| 4928790 | SAN LUIS OBISPO MOTHERS FOR PEACE | PO Box 3608 | SAN LUIS OBISPO | CA | 93403-3608 | |
| 4928791 | SAN LUIS OBISPO MUSEUM OF ART INC | 1010 BROAD ST | SAN LUIS OBISPO | CA | 93401 | |
| 4928792 | SAN LUIS OBISPO REGIONAL TRANSIT | AUTHORITY, 179 CROSS ST | SAN LUIS OBISPO | CA | 93401 | |
| 4928793 | San Luis Obispo Service Center | Pacific Gas & Electric Company, 4325 South Higuera St | San Luis Obispo | CA | 93401 | |
| 4928794 | SAN LUIS OBISPO SYMPHONY | ASSOCIATION, 75 HIGUERA ST STE 160 | SAN LUIS OBISPO | CA | 93401 | |
| 7942576 | SAN LUIS OBISPO, CITY OF | 869 MORRO ST | SAN LUIS OBISPO | CA | 93401 | |
| 6045736 | San Luis Obispo, City of | City of San Luis Obispo, Public Utilities, 869 Morro St | San Luis Obispo | CA | 93401 | |
| 6103579 | SAN LUIS OBISPO, COUNTY OF | 1055 Monterey Street, Suite D430 | San Luis Obispo | CA | 93408 | |
| 6011634 | SAN LUIS POWERHOUSE | 798 FRANCIS AVE | SAN LUIS OBISPO | CA | 93401 | |
| 4928795 | San Luis Powerhouse, Inc. | 798 Francis Ave. | San Luis Obispo | CA | 93401 | |
| 4928796 | SAN LUIS PT & ORTHO REHAB INC | SAN LUIS SPORTS THERAPY, 1106 WALNUT ST STE 110 | SAN LUIS OBISPO | CA | 93401 | |
| 5875363 | San Luis Town Properties, LLC | Address on file | | | | |
| 6045737 | SAN LUIS WATER DIST | 879 Morro Street | Luis Obispo | CA | 93401 | |
| 4928797 | SAN LUIS WATER DISTRICT | PO Box 2135 | LOS BANOS | CA | 93635 | |
| 4974247 | San Mateo | 1949 Pacific Blvd | San Mateo | CA | 94403 | |
| 4928798 | SAN MATEO CHAMBER OF COMMERCE | LEADERSHIP, 1700 S EL CAMINO REAL STE 108 | SAN MATEO | CA | 94402 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2947 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6103584 | San Mateo Community College District | 3401 CSM Drive | San Mateo | CA | 94402 | |
| 4928799 | SAN MATEO COUNTY | TAX COLLECTOR, PO Box 8066 | REDWOOD CITY | CA | 94063-0966 | |
| 4928800 | SAN MATEO COUNTY COMMUNITY | COLLEGES FOUNDATION, 3401 CSM DR | SAN MATEO | CA | 94402 | |
| 5875364 | SAN MATEO COUNTY COMMUNITY COLLEGE | Address on file | | | | |
| 4928801 | SAN MATEO COUNTY COMMUNITY COLLEGE | DISTRICT, 3401 CSM DR | SAN MATEO | CA | 94402 | |
| 6117363 | SAN MATEO COUNTY COMMUNITY COLLEGE DISTRICT | 1700 West Hillsdale Blvd. | San Mateo | CA | 94402 | |
| 6117362 | SAN MATEO COUNTY COMMUNITY COLLEGE DISTRICT | 3300 College Drive | San Bruno | CA | 94066 | |
| 4928802 | SAN MATEO COUNTY CONVENTION AND | VISITORS BUREAU, 111 ANZA BLVD STE 410 | BURLINGAME | CA | 94010 | |
| 5992467 | San Mateo County Deputy Sheriff's Association-Wozniak, David | 2421 Broadway Street | Redwood City | CA | 94063 | |
| 4928803 | SAN MATEO COUNTY ECONONMIC | DEVELOPMENT ASSOCIATION, 1900 OFARRELL ST STE 380 | SAN MATEO | CA | 94403 | |
| 4928804 | SAN MATEO COUNTY ENVIRONMENTAL | HEALTH, 2000 ALAMEDA DE LAS PULGAS #100 | SAN MATEO | CA | 94403-1269 | |
| 4928805 | SAN MATEO COUNTY HISTORICAL ASSN | 2200 BROADWAY ST | REDWOOD CITY | CA | 94063 | |
| 4928806 | SAN MATEO COUNTY PARKS & RECREATION | FOUNDATION, 1701 COYOTE POINT DR | SAN MATEO | CA | 94401 | |
| 7777526 | SAN MATEO COUNTY PUBLIC ADMINISTRATOR | ESTATE OF CARLTON F OYSTER, C/O JEFFERY KRUP, 225 37TH AVE | SAN MATEO | CA | 94403-4324 | |
| 4928807 | SAN MATEO COUNTY SHERIFFS | ACTIVITIES LEAGUE, 400 COUNTY CENTER | REDWOOD CITY | CA | 94063 | |
| 5865073 | San Mateo County Sheriff's Office | Address on file | | | | |
| 4928808 | San Mateo County Tax Collector | P.O. Box 45878 | San Francisco | CA | 94145-0878 | |
| 6103586 | San Mateo County Tranportation Authority | 1250 San Carlos Ave. | SAN CARLOS | CA | 94070 | |
| 5875365 | San Mateo County Transit Authority | Address on file | | | | |
| 4928809 | San Mateo County Transit District | Derek Hansel, 1250  San Carlos | San Carlos | CA | 94070 | |
| 4928809 | San Mateo County Transit District | SamTrans, 1250 San Carlos Ave | San Carlos | CA | 94070-1306 | |
| 4928809 | San Mateo County Transit District | Wendel Rosen LLP, c/o Lisa Lenherr, Esq., 1111 Broadway, 24th Floor | Oakland | CA | 94607 | |
| 5875366 | San Mateo County Transportation Authority | Address on file | | | | |
| 7289445 | San Mateo County Transportation Authority | Attn: Derek Hansel, CFO, 1250 San Carlos Ave. | San Carlos | CA | 94070 | |
| 7289445 | San Mateo County Transportation Authority | Wendel Rosen LLP, c/o Lisa Lenherr, Esq., 1111 Broadway, 24th Floor | Oakland | CA | 94607 | |
| 4928810 | SAN MATEO COUNTY UNION | COMMUNITY ALLIANCE, 1153 CHESS DRIVE STE 200 | FOSTER CITY | CA | 94404 | |
| 6103588 | San Mateo County, Real Property Div | Matthew Chidester - Real Property Agent, 455 County Center, 4th Floor | Redwood City | CA | 94063 | |
| 6103589 | San Mateo High School District | 506 North Delaware St | San Mateo | CA | 94401 | |
| 4928811 | SAN MATEO POLICE ACTIVITIES LEAGUE | 200 FRANKLIN PKWY | SAN MATEO | CA | 94403 | |
| 7764653 | SAN MATEO PUBLIC GUARDIAN CONS | FOR GARRETT H ELMORE, 225 37TH AVE | SAN MATEO | CA | 94403-4324 | |
| 5875374 | San Mateo Real Estate, Inc. | Address on file | | | | |
| 4928812 | SAN MATEO RESOURCE | CONSERVATION DISTRICT, 625 MIRAMONTES STE 103 | HALF MOON BAY | CA | 94019 | |
| 4928813 | SAN MATEO ROTARY FOUNDATION | PO Box 95 | SAN MATEO | CA | 94401 | |
| 4928814 | SAN MATEO SPINE CENTER | 101 S SAN MATEO DR STE 301 | SAN MATEO | CA | 94401 | |
| 4928815 | SAN MATEO SURGERY CENTER | 66 BOVET RD STE 103 | SAN MATEO | CA | 94402 | |
| 6045738 | SAN MATEO, CITY OF | 330 W 20th Ave | San Mateo | CA | 94403 | |
| 6103590 | SAN MATEO, COUNTY OF | 400 County Center | Redwood | CA | 94063 | |
| 5875375 | SAN MIGUEL, CARL | Address on file | | | | |
| 4961604 | San Nicolas, Antonio Cruz | Address on file | | | | |
| 5875376 | San Pablo Estates | Address on file | | | | |
| 4939457 | San Pablo Laundry, Arikat, Dermash | 2701 El Portal Drive #B | San Pablo | CA | 94806 | |
| 5875377 | San Pablo LLC, A California Corporation | Address on file | | | | |
| 5875378 | San Pablo Playland Apartments, LLC | Address on file | | | | |
| 5939798 | san pedro, agnes | Address on file | | | | |
| 4981626 | San Pedro, Feldres | Address on file | | | | |
| 4955323 | San Pedro, Kenneth | Address on file | | | | |
| 4950421 | San Pedro, Maria Lourdes | Address on file | | | | |
| 4997291 | San Pedro, Rolando | Address on file | | | | |
| 4913621 | San Pedro, Rolando David | Address on file | | | | |
| 4996864 | San Pedro, Susan | Address on file | | | | |
| 6103594 | San Rafael Airport | 400 Smith Ranch Rd | San Rafael | CA | 94903 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2948 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7942577 | SAN RAFAEL AIRPORT LLC | 400 SMITH RANCH RD | SAN RAFAEL | CA | 94903 | |
| 6103595 | San Rafael Airport LLC | Robert Herbst, 400 Smith Ranch Rd | San Rafael | CA | 94903 | |
| 4928816 | SAN RAFAEL CHAMBER OF COMMERCE | 817 MISSION AVE | SAN RAFAEL | CA | 94901 | |
| 6045740 | SAN RAFAEL CITY | 1400 Fifth Avenue | San Rafael | CA | 94901 | |
| 5875379 | SAN RAFAEL CITY HIGH SCHOOL DISTRICT | Address on file | | | | |
| 5875380 | SAN RAFAEL CITY SCHOOLS | Address on file | | | | |
| 6171005 | San Rafael City Schools | 38 Union St | San Rafael | CA | 94901 | |
| 6171005 | San Rafael City Schools | Dave Pedroli, 310 Nova Albion Way | San Rafael | CA | 94902 | |
| 7721794 | SAN RAFAEL HIGH SCHOOL | Address on file | | | | |
| 6117364 | SAN RAFAEL ROCK QUARRY | 1000 Pt. San Pedro Road | San Rafael | CA | 94901 | |
| 4928817 | SAN RAFAEL ROCK QUARRY | DBA DUTRA MATERIALS, 1000 POINT SAN PEDRO RD | SAN RAFAEL | CA | 94901 | |
| 6103596 | San Rafael Sanitation | 1400 Fifth Avenue | SanRafael | CA | 94901 | |
| 4928818 | SAN RAFAEL SANITATION DISTRICT | 1400 Fifth Avenue | SanRafael | CA | 94901 | |
| 5012825 | SAN RAFAEL SANITATION DISTRICT | PO Box 151560 | SAN RAFAEL | CA | 94915 | |
| 4928819 | San Rafael Service Center | Pacific Gas & Electric Company, 1220 Andersen Drive | San Rafael | CA | 94901 | |
| 4928820 | SAN RAMON CHAMBER OF COMMERCE | 2410 CAMINO RAMON STE 125 | SAN RAMON | CA | 94583 | |
| 4928821 | SAN RAMON OCCUPATIONAL MMG | 7777 NORRIS CANYON RD S BLDG | SAN RAMON | CA | 94583-5400 | |
| 5864731 | San Ramon Owner, LLC | Address on file | | | | |
| 4928822 | SAN RAMON PRESBYTERIAN CHURCH | 12943 ALCOSTA BLVD | SAN RAMON | CA | 94583 | |
| 4928823 | SAN RAMON REG MED CENTER | FILE 57436 | LOS ANGELES | CA | 90074 | |
| 4928824 | SAN RAMON SURGERY CENTER | PO Box 398363 | SAN FRANCISCO | CA | 94139-8363 | |
| 4928825 | SAN RAMON VALLEY FIRE PROTECTION | DISTRICT, 1500 BOLLINGER CANYON RD | SAN RAMON | CA | 94583 | |
| 4928826 | SAN RAMON VALLEY PHYSICAL THERAPY | 917 SAN RAMON VALLEY BLVD STE 190 | DANVILLE | CA | 94526-4032 | |
| 5864338 | San Ramon Valley Unified School District | Address on file | | | | |
| 5864556 | SAN RAMON VALLEY UNIFIED SCHOOL DISTRICT, Government Agency | Address on file | | | | |
| 6103597 | SAN RAMON VALLEY USD - 10550 ALBION RD #B | 3280 CROW CANYON ROAD | SAN RAMON | CA | 94583 | |
| 6045741 | SAN RAMON, CITY OF | 7000 Bollinger Canyon Rd | San Ramon | CA | 94583 | |
| 7466515 | San Roman, Karent | Address on file | | | | |
| 7464785 | San Severino, Nick | Address on file | | | | |
| 4988094 | Sana, Adelina P. | Address on file | | | | |
| 5992667 | Sana, Ahsan | Address on file | | | | |
| 4983276 | Sana, Ernesto | Address on file | | | | |
| 6144071 | SANABRIA MICHAEL S & SANABRIA SARAH J | Address on file | | | | |
| 7183873 | Sanabria, Maria Teresa | Address on file | | | | |
| 7183873 | Sanabria, Maria Teresa | Address on file | | | | |
| 7183689 | Sanabria, Michael S | Address on file | | | | |
| 7278391 | Sanabria, Michael S. | Address on file | | | | |
| 7284072 | Sanabria, Sarah | Address on file | | | | |
| 7183690 | Sanabria, Sarah | Address on file | | | | |
| 6133801 | SANAD LAYLA R | Address on file | | | | |
| 4913351 | Sanada, Cristy Miyono | Address on file | | | | |
| 7780396 | SANAE N SHMULL ADM | EST JOSHUA S OBAK, PO BOX 11038 | FRESNO | CA | 93771-1038 | |
| 7177339 | Sanai A. Taylor | Address on file | | | | |
| 7177339 | Sanai A. Taylor | Address on file | | | | |
| 5904325 | Sanam Lodhi | Address on file | | | | |
| 5910735 | Sanam Lodhi | Address on file | | | | |
| 5908003 | Sanam Lodhi | Address on file | | | | |
| 4913047 | Sananikone, Rattamany Kimo | Address on file | | | | |
| 4953384 | Sanatkar, Saeed | Address on file | | | | |
| 7783154 | SANAYE IWAMOTO | 836 BAY ST | MOUNTAIN VIEW | CA | 94041 | |
| 7782498 | SANAYE IWAMOTO | 836 BAY ST | MOUNTAIN VIEW | CA | 94041-2302 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7721795 | SANAYE NAGAMI CUST | Address on file | | | | |
| 6140437 | SANBERG MICHAEL & SANBERG ASHLEY | Address on file | | | | |
| 6144466 | SANBORN SHERBURN R | Address on file | | | | |
| 4982996 | Sanborn, Barbara | Address on file | | | | |
| 4988914 | Sanborn, Catherine | Address on file | | | | |
| 4985422 | Sanborn, James | Address on file | | | | |
| 7326164 | Sanborn, Michael Jon | Address on file | | | | |
| 7168736 | SANBORN, WILLIAM H | Address on file | | | | |
| 5016320 | Sanborn, William H. | Address on file | | | | |
| 4950764 | Sanbrailo, Christine | Address on file | | | | |
| 4961331 | Sanbrailo, Mark | Address on file | | | | |
| 7721796 | SANCESCA RESCINO CUST | Address on file | | | | |
| 7295452 | Sanches, Viane Galindo | Address on file | | | | |
| 7295452 | Sanches, Viane Galindo | Address on file | | | | |
| 7295452 | Sanches, Viane Galindo | Address on file | | | | |
| 7295452 | Sanches, Viane Galindo | Address on file | | | | |
| 4933124 | Sanchez & Amador LLP | 1300 Clay Street Suite 600 | Oakland | CA | 94612 | |
| 4928830 | SANCHEZ & AMADOR LLP | 300 S FIGUEROA ST STE 1120 | LOS ANGELES | CA | 90017-2759 | |
| 6013496 | SANCHEZ & AMADOR LLP | 800 S FIGUEROA ST STE 1120 | LOS ANGELES | CA | 90017 | |
| 5864738 | SANCHEZ CASH FOR CANS | Address on file | | | | |
| 5013341 | Sanchez De La Cruz, Adrian | Address on file | | | | |
| 7168740 | SANCHEZ DE LA CRUZ, ADRIAN | Address on file | | | | |
| 4928831 | SANCHEZ FAMILY FOUNDATION | PO BOX 832 | BROWNS VALLEY | CA | 95918-0832 | |
| 4949891 | Sanchez Family, et al. | Carlson & Johnson, 472 S. Glassell Street | Orange | CA | 92866 | |
| 7263083 | Sanchez Gallegos, Diana | Address on file | | | | |
| 6139934 | SANCHEZ GLORIA C TR | Address on file | | | | |
| 4944675 | Sanchez Hernandez, Salvador | 1253 Independence rd | Mokelumne HIll | CA | 95255 | |
| 6132261 | SANCHEZ HIGINIO DANIEL | Address on file | | | | |
| 4944871 | Sanchez Inc., Nancy Sanchez | 9091 FAIRVIEW ROAD | HOLLISTER | CA | 95023 | |
| 6142566 | SANCHEZ JAIME & MARIA ELENA | Address on file | | | | |
| 6145897 | SANCHEZ JAVIER & ORTEGA MARTHA | Address on file | | | | |
| 6144739 | SANCHEZ JOSE I & RIVAS ESTHER | Address on file | | | | |
| 6132518 | SANCHEZ JOSE MARIN 2/3 / | Address on file | | | | |
| 7335674 | Sanchez Jr, Garland Lee | Address on file | | | | |
| 4977763 | Sanchez Jr., Arnold | Address on file | | | | |
| 4953218 | Sanchez Jr., Raul | Address on file | | | | |
| 4963659 | Sanchez Jr., Salvador J | Address on file | | | | |
| 6141825 | SANCHEZ JUAN ACUNA & ACUNA MARIA M VALLE ET AL | Address on file | | | | |
| 6132034 | SANCHEZ LUIS OROZCO & YOLANDA | Address on file | | | | |
| 6144728 | SANCHEZ MARICELA & LORENZANA JOSE DE JESUS | Address on file | | | | |
| 5939799 | Sanchez Mendez, Enrique | Address on file | | | | |
| 5939800 | Sanchez Raya, Jose Martin | Address on file | | | | |
| 4965166 | Sanchez Salazar, Rolando Cesar | Address on file | | | | |
| 6131331 | SANCHEZ STEVEN LOPEZ | Address on file | | | | |
| 5000576 | Sanchez Suarez, Guillermina | Hansen and Miller Law Finn, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000577 | Sanchez Suarez, Guillermina | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5000575 | Sanchez Suarez, Guillermina | Watts Guera LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5983653 | Sanchez v Davey Tree, et al., Steve Sanchez | 44 Montgomery St., Ste 1610 | San Francisco | CA | 94101 | |
| 7291555 | Sanchez, Abenicio Walkingbear | Address on file | | | | |
| 4971445 | Sanchez, Adam Keith | Address on file | | | | |
| 4942947 | Sanchez, Adela | 5146 W WILLIS AVE | FRESNO | CA | 93722 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7295714 | Sanchez, Alejandra | Address on file | | | | |
| 5939801 | Sanchez, Alex | Address on file | | | | |
| 5003049 | Sanchez, Alex | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010638 | Sanchez, Alex | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003050 | Sanchez, Alex | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5003051 | Sanchez, Alex | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010637 | Sanchez, Alex | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003048 | Sanchez, Alex | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7186974 | Sanchez, Alexander Patrick | Address on file | | | | |
| 7186974 | Sanchez, Alexander Patrick | Address on file | | | | |
| 7272117 | Sanchez, Amalia | Address on file | | | | |
| 7293692 | Sanchez, Amber Lavonne | Address on file | | | | |
| 5939802 | Sanchez, Andrea | Address on file | | | | |
| 5884049 | Sanchez, Andrea | Address on file | | | | |
| 4956236 | Sanchez, Andrea | Address on file | | | | |
| 7953655 | Sanchez, Andrea Carolina | 4440 Dodds Rd | Oakdale | CA | 95361 | |
| 7304606 | Sanchez, Andrew | Address on file | | | | |
| 7304606 | Sanchez, Andrew | Address on file | | | | |
| 7304606 | Sanchez, Andrew | Address on file | | | | |
| 7304606 | Sanchez, Andrew | Address on file | | | | |
| 4912849 | Sanchez, Angel G | Address on file | | | | |
| 6175926 | Sanchez, Angela | Address on file | | | | |
| 4955062 | Sanchez, Anna | Address on file | | | | |
| 7182135 | Sanchez, Anthony | Address on file | | | | |
| 7182135 | Sanchez, Anthony | Address on file | | | | |
| 6103602 | Sanchez, Anthony | Address on file | | | | |
| 4962376 | Sanchez, Anthony | Address on file | | | | |
| 5939803 | Sanchez, Anthony | Address on file | | | | |
| 4981951 | Sanchez, Anthony | Address on file | | | | |
| 7302915 | Sanchez, Anthony | Address on file | | | | |
| 5003057 | Sanchez, Anthony | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010642 | Sanchez, Anthony | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003058 | Sanchez, Anthony | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5003059 | Sanchez, Anthony | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010641 | Sanchez, Anthony | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003056 | Sanchez, Anthony | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5003721 | Sanchez, Antonio | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011083 | Sanchez, Antonio | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7310672 | Sanchez, Antonio David | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7281480 | Sanchez, Antonio FJ | Address on file | | | | |
| 4979954 | Sanchez, Antony | Address on file | | | | |
| 7190815 | SANCHEZ, AVENAL | Address on file | | | | |
| 7190815 | SANCHEZ, AVENAL | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7190815 | SANCHEZ, AVENAL | Address on file | | | | |
| 7190815 | SANCHEZ, AVENAL | Address on file | | | | |
| 7823005 | Sanchez, Bernadette | Address on file | | | | |
| 7823005 | Sanchez, Bernadette | Address on file | | | | |
| 7288791 | Sanchez, Candace K | Address on file | | | | |
| 4981800 | Sanchez, Candido | Address on file | | | | |
| 4960079 | Sanchez, Carlos | Address on file | | | | |
| 4934474 | Sanchez, Carmela | PO Box 458 | Vallecito | CA | 95251 | |
| 7073719 | Sanchez, Carmelita | Address on file | | | | |
| 7073719 | Sanchez, Carmelita | Address on file | | | | |
| 5007493 | Sanchez, Carmelita | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948226 | Sanchez, Carmelita | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948225 | Sanchez, Carmelita | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 4944873 | Sanchez, Carmen | 942 Westridge Dr. | Milpitas | CA | 95035 | |
| 4917778 | SANCHEZ, CAROL | 7588 RED HILL RD | ANGELS CAMP | CA | 95222 | |
| 4938580 | Sanchez, Casilda | 2285 S Sutter Street | Stockton | CA | 95206 | |
| 4940591 | Sanchez, Cecilio | 643 N. 4th Street | Fresno | CA | 93702 | |
| 7317554 | Sanchez, Cesar | Address on file | | | | |
| 7313173 | Sanchez, Cesar Alonzo | Address on file | | | | |
| 7074219 | Sanchez, Charles | Address on file | | | | |
| 5007494 | Sanchez, Charles | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948228 | Sanchez, Charles | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948227 | Sanchez, Charles | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 7470952 | Sanchez, Christopher Joseph Perlera | Address on file | | | | |
| 7470952 | Sanchez, Christopher Joseph Perlera | Address on file | | | | |
| 7470952 | Sanchez, Christopher Joseph Perlera | Address on file | | | | |
| 7470952 | Sanchez, Christopher Joseph Perlera | Address on file | | | | |
| 4978503 | Sanchez, Conrad | Address on file | | | | |
| 4995026 | Sanchez, Craig | Address on file | | | | |
| 5939804 | SANCHEZ, DAN | Address on file | | | | |
| 4971223 | Sanchez, Danelle Renee | Address on file | | | | |
| 7167696 | SANCHEZ, DANIEL | Address on file | | | | |
| 4968991 | Sanchez, Daniel | Address on file | | | | |
| 4952890 | Sanchez, Daniel | Address on file | | | | |
| 4955697 | Sanchez, Daniel | Address on file | | | | |
| 4942944 | SANCHEZ, DANIEL | 1204 W BROWN AVE | FRESNO | CA | 93705 | |
| 4964820 | Sanchez, Daniel Christopher | Address on file | | | | |
| 7169828 | SANCHEZ, DANIEL ROBERT | Address on file | | | | |
| 5015167 | Sanchez, Daniel; Betsey Vannoy | Address on file | | | | |
| 7953656 | Sanchez, Dario | 1143 E Lorena Avenue | Fresno | CA | 93706-4255 | |
| 7303154 | Sanchez, Debbie | Address on file | | | | |
| 7303154 | Sanchez, Debbie | Address on file | | | | |
| 7303154 | Sanchez, Debbie | Address on file | | | | |
| 7303154 | Sanchez, Debbie | Address on file | | | | |
| 4992650 | Sanchez, Demetrio | Address on file | | | | |
| 6174530 | Sanchez, Dennis | Address on file | | | | |
| 4953553 | Sanchez, Diana | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2952 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4942017 | Sanchez, Dinora | 1602 garvin ave | Richmond | CA | 94801 | |
| 4936744 | SANCHEZ, DINORA | 833 NEWMAN DR | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4985244 | Sanchez, Dolores E | Address on file | | | | |
| 6103599 | Sanchez, Donald Scott | Address on file | | | | |
| 4959091 | Sanchez, Donald Scott | Address on file | | | | |
| 7168738 | SANCHEZ, EDDIE | Address on file | | | | |
| 4951678 | Sanchez, Eduardo Cesar | Address on file | | | | |
| 4983163 | Sanchez, Edward | Address on file | | | | |
| 7273687 | Sanchez, Edwardo | Address on file | | | | |
| 4956746 | Sanchez, Emilio | Address on file | | | | |
| 7213800 | Sanchez, Enrique | Address on file | | | | |
| 4915105 | Sanchez, Enrique | Address on file | | | | |
| 4960042 | Sanchez, Erick | Address on file | | | | |
| 4991296 | Sanchez, Ernest | Address on file | | | | |
| 49S8923 | Sanchez, Eugene C | Address on file | | | | |
| 7310513 | Sanchez, Faith | Address on file | | | | |
| 7310513 | Sanchez, Faith | Address on file | | | | |
| 6175896 | Sanchez, Fernando | Address on file | | | | |
| 7461478 | Sanchez, Filemon Valeriano | Address on file | | | | |
| 4952529 | Sanchez, Florence Curso | Address on file | | | | |
| 4979209 | Sanchez, Francisco | Address on file | | | | |
| 5875383 | SANCHEZ, FRANCISCO | Address on file | | | | |
| 4953330 | Sanchez, Francisco | Address on file | | | | |
| 7214181 | Sanchez, Freddy | Address on file | | | | |
| 4988588 | Sanchez, Garry | Address on file | | | | |
| 7314244 | Sanchez, George Steven | Address on file | | | | |
| 4988467 | Sanchez, Gerry | Address on file | | | | |
| 4992300 | Sanchez, Gilberto | Address on file | | | | |
| 6103603 | Sanchez, Giovanni | Address on file | | | | |
| 4973816 | Sanchez, Giovanni | Address on file | | | | |
| 4914975 | Sanchez, Giovanni | Address on file | | | | |
| 5939805 | Sanchez, Giselle | Address on file | | | | |
| 6147226 | Sanchez, Giulianna | Address on file | | | | |
| 4957683 | Sanchez, Gregory | Address on file | | | | |
| 4991634 | Sanchez, Gregory | Address on file | | | | |
| 4937489 | Sanchez, Guadalupe | 15 Bison Circle | Salinas | CA | 93905 | |
| 4936330 | Sanchez, Guadalupe | 49 Blanca Ln Spc 807 | Watsonville | CA | 95076 | |
| 4944658 | Sanchez, Jami | 3826 Freedom Road | Placerville | CA | 95667 | |
| 4956333 | Sanchez, Janie | Address on file | | | | |
| 7325034 | Sanchez, Javier | Boldt, Paige N., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325034 | Sanchez, Javier | Cox, John C., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325034 | Sanchez, Javier | Boldt, Paige N., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325034 | Sanchez, Javier | Cox, John C., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4984301 | Sanchez, Jennie | Address on file | | | | |
| 7176102 | SANCHEZ, JESSICA MARIE | Address on file | | | | |
| 7176102 | SANCHEZ, JESSICA MARIE | Address on file | | | | |
| 7176102 | SANCHEZ, JESSICA MARIE | Address on file | | | | |
| 7176102 | SANCHEZ, JESSICA MARIE | Address on file | | | | |
| 4991843 | SANCHEZ, JOAN | Address on file | | | | |
| 4990258 | Sanchez, Joe | Address on file | | | | |
| 7243126 | Sanchez, Joel | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2953 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4974923 | Sanchez, John G. | Trustee, 8737 Herrick Avenue | Sun Valley | CA | 91352 | |
| 4952191 | Sanchez, John Joseph | Address on file | | | | |
| 4913926 | Sanchez, John Ricardo | Address on file | | | | |
| 5939806 | Sanchez, Jordan | Address on file | | | | |
| 5979204 | Sanchez, Jordan | Address on file | | | | |
| 5939807 | Sanchez, Jose | Address on file | | | | |
| 5992685 | SANCHEZ, JOSE | Address on file | | | | |
| 5000731 | Sanchez, Jose | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000730 | Sanchez, Jose | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009396 | Sanchez, Jose | Watts Guerra LLP, Ryan L Thompson, Paige Boldt, Mikal C Watts, Guy L Watts, 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 4961772 | Sanchez, Jose Antonio | Address on file | | | | |
| 4955638 | Sanchez, Jose D | Address on file | | | | |
| 4923481 | SANCHEZ, JOSE DAVID | DDS, 20370 VALLEY BLVD | TEHACHAPI | CA | 93561 | |
| 7324970 | Sanchez, Joseph M | Address on file | | | | |
| 7338145 | Sanchez, Joseph M, Donna C, & Donald J | Address on file | | | | |
| 7218808 | Sanchez, Juan | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 7139673 | Sanchez, Juan Pablo | Address on file | | | | |
| 4960203 | Sanchez, Juan R | Address on file | | | | |
| 4939482 | Sanchez, Juana | 585 Huntington Ave #2 | San Bruno | CA | 94066 | |
| 4963621 | Sanchez, Juanita | Address on file | | | | |
| 7164531 | SANCHEZ, JUSTIN | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7164531 | SANCHEZ, JUSTIN | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4912783 | Sanchez, Kathleen Diane | Address on file | | | | |
| 4956002 | Sanchez, Katrina | Address on file | | | | |
| 7335700 | Sanchez, Katy | Address on file | | | | |
| 4953065 | Sanchez, Kenneth Patrick | Address on file | | | | |
| 7278800 | Sanchez, Krishna | Joseph M. Early, III , 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7278800 | Sanchez, Krishna | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7278800 | Sanchez, Krishna | Joseph M. Early, III , 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7278800 | Sanchez, Krishna | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7337960 | Sanchez, Krishna C. | Address on file | | | | |
| 4970429 | Sanchez, Kristina Lee | Address on file | | | | |
| 4939466 | sanchez, Larissa | 8812 VISTA DE TIERRA CIRCLE | CASTROVILLE | CA | 95012 | |
| 7307823 | Sanchez, LeeAnn | Address on file | | | | |
| 4987178 | Sanchez, Lenard | Address on file | | | | |
| 7312052 | Sanchez, Letecia | Address on file | | | | |
| 5957745 | Sanchez, Liliana | Address on file | | | | |
| 4937655 | Sanchez, Liliana | PO Box 1593 | Salinas | CA | 93902 | |
| 4936587 | SANCHEZ, LINDA | 3502 STONE PL | ANTIOCH | CA | 94509 | |
| 7217932 | Sanchez, Lizeth | Address on file | | | | |
| 7183714 | Sanchez, Louisa | Address on file | | | | |
| 7183714 | Sanchez, Louisa | Address on file | | | | |
| 7291939 | Sanchez, Louisa | James P. Frantz, 402 West Broadway Blvd Suite 860 | San Diego | CA | 92101 | |
| 7291939 | Sanchez, Louisa | Regina Bagdasarian, 402 West Broadway Blvd Suite 860 | San Diego | CA | 92101 | |
| 4955090 | Sanchez, Luisa | Address on file | | | | |
| 7460386 | Sanchez, Luke C. | Address on file | | | | |
| 7460386 | Sanchez, Luke C. | Address on file | | | | |
| 7460386 | Sanchez, Luke C. | Address on file | | | | |
| 7460386 | Sanchez, Luke C. | Address on file | | | | |
| 4989811 | Sanchez, Margaret | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2954 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4950281 | Sanchez, Maria Felice | Address on file | | | | |
| 4955447 | Sanchez, Maria L | Address on file | | | | |
| 4967181 | Sanchez, Mark Anthony | Address on file | | | | |
| 7823004 | Sanchez, Martin | Address on file | | | | |
| 7823004 | Sanchez, Martin | Address on file | | | | |
| 4992541 | Sanchez, MELANY | Address on file | | | | |
| 4967773 | Sanchez, Michael | Address on file | | | | |
| 4992759 | Sanchez, Michael | Address on file | | | | |
| 4958882 | Sanchez, Michael A | Address on file | | | | |
| 7168737 | SANCHEZ, MICHAEL ARTHUR | Address on file | | | | |
| 5014542 | Sanchez, Michael Arthur | Address on file | | | | |
| 4957504 | Sanchez, Michael C | Address on file | | | | |
| 4963075 | Sanchez, Michael Joseph | Address on file | | | | |
| 4955761 | Sanchez, Michael Robert | Address on file | | | | |
| 49S8600 | Sanchez, Micheal Robert | Address on file | | | | |
| 7460256 | Sanchez, Michelle | Address on file | | | | |
| 7460256 | Sanchez, Michelle | Address on file | | | | |
| 7460256 | Sanchez, Michelle | Address on file | | | | |
| 7460256 | Sanchez, Michelle | Address on file | | | | |
| 4939460 | Sanchez, Michelle | 28449 Two Rivers Road | Manteca | CA | 95337 | |
| 5992876 | Sanchez, Miguel | Address on file | | | | |
| 5992877 | Sanchez, Miguel | Address on file | | | | |
| 7155076 | Sanchez, Monica Andrade | Address on file | | | | |
| 6124679 | Sanchez, Monica Andrade | Address on file | | | | |
| 5939808 | Sanchez, Morgan | Address on file | | | | |
| 4925769 | SANCHEZ, NATHAN | PACIFIC REHAB, 1260 B ST STE 250 | HAYWARD | CA | 94541 | |
| 4942685 | Sanchez, Nayeli | 11110 Choctaw Dr | Bakersfield | CA | 93308 | |
| 7291534 | Sanchez, Nichole | Address on file | | | | |
| 4937748 | Sanchez, Nicole | 5861 Erskine Ct | San Jose | CA | 95123 | |
| 7325475 | Sanchez, Nikkita | Address on file | | | | |
| 6184962 | Sanchez, Nira | Address on file | | | | |
| 6171199 | Sanchez, Nora Luz | Address on file | | | | |
| 4967351 | Sanchez, Oliverio Cesar | Address on file | | | | |
| 4955760 | Sanchez, Olivia Villanueva | Address on file | | | | |
| 7244119 | Sanchez, Pablo | Address on file | | | | |
| 7257377 | Sanchez, Pamela | Address on file | | | | |
| 4992626 | Sanchez, Patricia | Address on file | | | | |
| 4980703 | Sanchez, Paul | Address on file | | | | |
| 5004819 | Sanchez, Pedro Corral | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004818 | Sanchez, Pedro Corral | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4975724 | Sanchez, Petersen | 0250 PENINSULA DR, 1199 Diablo Ave. #102 | Chico | CA | 95973 | |
| 7301930 | Sanchez, Phillip | Address on file | | | | |
| 4970823 | Sanchez, Phillip Anthony | Address on file | | | | |
| 4956920 | Sanchez, Presley Eryn | Address on file | | | | |
| 4955394 | Sanchez, Rachel | Address on file | | | | |
| 6009012 | Sanchez, Ray | Address on file | | | | |
| 5989396 | SANCHEZ, REX | Address on file | | | | |
| 4942151 | SANCHEZ, REX | 186 MUIR ST | WOODLAND | CA | 95695 | |
| 7478044 | Sanchez, Richard | Address on file | | | | |
| 5984067 | Sanchez, Robert & Conni | Address on file | | | | |
| 6103600 | Sanchez, Roger L. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4973754 | Sanchez, Roger L. | Address on file | | | | |
| 5983773 | Sanchez, Ron | Address on file | | | | |
| 4950613 | Sanchez, Roxanne | Address on file | | | | |
| 6103601 | Sanchez, Rudy A. | Address on file | | | | |
| 4961986 | Sanchez, Rudy A. | Address on file | | | | |
| 4958507 | Sanchez, Russell Louis | Address on file | | | | |
| 4939130 | SANCHEZ, SALVADOR | 2453 Regal Drive | Union City | CA | 94587 | |
| 5002020 | Sanchez, Samuel Garcia | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5002019 | Sanchez, Samuel Garcia | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4956334 | Sanchez, Sara C | Address on file | | | | |
| 4955996 | Sanchez, Sara Francesca | Address on file | | | | |
| 4943818 | Sanchez, Sherry | P.O. Box 1175 | Lucerne | CA | 95458 | |
| 7168739 | SANCHEZ, SHERYL | Address on file | | | | |
| 4929210 | SANCHEZ, SHERYL | HEAVENLY HERBS & ACUPUNCTURE, PO BOX 1172 | PARADISE | CA | 95967-1172 | |
| 6123737 | Sanchez, Steve | Address on file | | | | |
| 6007776 | Sanchez, Steve | Address on file | | | | |
| 4930301 | SANCHEZ, TAMARA J | 2443 FAIR OAKS BLVD #48 | SACRAMENTO | CA | 95825 | |
| 4958805 | Sanchez, Tammy | Address on file | | | | |
| 4953145 | Sanchez, Tania Mazariegos | Address on file | | | | |
| 4992570 | Sanchez, Teodorico | Address on file | | | | |
| 6007898 | Sanchez, Teresa Alvarez | Address on file | | | | |
| 5006454 | Sanchez, Teresa Alvarez | Smith Patten, 633 W 5th St Fl 28 | Los Angeles | CA | 90071-3502 | |
| 4983700 | SANCHEZ, THERESA GLORIA | Address on file | | | | |
| 4955873 | Sanchez, Tina Louise | Address on file | | | | |
| 4962330 | Sanchez, Tom Robert | Address on file | | | | |
| 4956328 | Sanchez, Tony | Address on file | | | | |
| 4934264 | SANCHEZ, TRINIDAD | 520 St. Julien Drive | Madera | CA | 93637 | |
| 6079920 | Sanchez, Trustee, John G. | 8737 Herrick Avenue | Sun Valley | CA | 91352 | |
| 4937420 | Sanchez, Ubaldo | 1251 San Pablo Ave | Seaside | CA | 93955 | |
| 4939906 | SANCHEZ, VERONICA | 685 CHINABERRY CT | LOS BANOS | CA | 93635 | |
| 4942150 | Sanchez, Victoria | 400 La Salle Street | Woodbridge | CA | 95258 | |
| 4984449 | Sanchez, Virginia | Address on file | | | | |
| 5875384 | SANCHEZ, VIRGINIA | Address on file | | | | |
| 5939809 | Sanchez, Wendy | Address on file | | | | |
| 7183715 | Sanchez, Wilbur | Address on file | | | | |
| 7183715 | Sanchez, Wilbur | Address on file | | | | |
| 4987142 | Sanchez, Yolanda | Address on file | | | | |
| 4913258 | Sanchez-Alvarado, Adrian | Address on file | | | | |
| 7462336 | Sanchez-Clavel, Ricardo | Address on file | | | | |
| 7462336 | Sanchez-Clavel, Ricardo | Address on file | | | | |
| 7462336 | Sanchez-Clavel, Ricardo | Address on file | | | | |
| 7462336 | Sanchez-Clavel, Ricardo | Address on file | | | | |
| 7277522 | Sanchez-Jeffers, Martha | Regina Bagdasarian, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174746 | SANCHEZ-THOM, SANDRA | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174746 | SANCHEZ-THOM, SANDRA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4999773 | Sanchez-Thom, Sandra (Joses) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999774 | Sanchez-Thom, Sandra (Joses) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5009067 | Sanchez-Thom, Sandra (Joses) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4953483 | Sanchez-Zamora, Francisco | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4979163 | Sanchietti, Louis | Address on file | | | | |
| 7462183 | Sanchou Jr., Paul Andrew | Address on file | | | | |
| 7462183 | Sanchou Jr., Paul Andrew | Address on file | | | | |
| 7462183 | Sanchou Jr., Paul Andrew | Address on file | | | | |
| 7462183 | Sanchou Jr., Paul Andrew | Address on file | | | | |
| 7462182 | Sanchou, Minerva | Address on file | | | | |
| 7462182 | Sanchou, Minerva | Address on file | | | | |
| 7462182 | Sanchou, Minerva | Address on file | | | | |
| 7462182 | Sanchou, Minerva | Address on file | | | | |
| 7198368 | SANCIA LOIS VELASQUEZ | Address on file | | | | |
| 7198368 | SANCIA LOIS VELASQUEZ | Address on file | | | | |
| 5804015 | Sanco Pipelines, Inc. | 727 University Avenue | Los Gatos | CA | 95032 | |
| 7150592 | Sanco Pipelines, Inc. | Leonidou & Rosin, PC, Gregory S. Gerson, Esq., 777 Cuesta Drive, Ste. 200 | Mountain View | CA | 94040 | |
| 7150592 | Sanco Pipelines, Inc. | Mr. Don Drexel, 727 University Avenue | Los Gatos | CA | 95032 | |
| 5980663 | SANCO PIPELINES, INC., U16-05 | 727 University Ave | Los Gatos | CA | 95032 | |
| 4934738 | SANCO PIPELINES, U16-05 | 727 University Ave | Fairfield | CA | 96826 | |
| 4935175 | Sanco Pipelines, U16-05 | 727 University Avenue | Los Gatos | CA | 95032 | |
| 5980746 | Sanco Pipelines, U16-05 | 727 University Avenue, Red /top Rd & HWY 12, Fairfield | Los Gatos | CA | 95032 | |
| 4940425 | Sancrant, Robert | 1063 Angelica Way | Livermore | CA | 94550 | |
| 7195273 | Sand Box Show Horses | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195273 | Sand Box Show Horses | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195273 | Sand Box Show Horses | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195273 | Sand Box Show Horses | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195273 | Sand Box Show Horses | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195273 | Sand Box Show Horses | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6142477 | SAND DALLYCE RUHLMAN TR | Address on file | | | | |
| 5875385 | SAND DOLLAR RESTAURANT, INC | Address on file | | | | |
| 7243560 | Sand Drag LLC | Attn: Debbie L. Felder, Esq., Orrick, Herrington & Sutchliffe LLP, 1152 15th Street, N.W. | Washington | DC | 20005 | |
| 5861825 | Sand Drag LLC | Orrick, Herrington & Sutcliffe LLP, Attn: Thomas Mitchell, Esq., The Orrick Building, 405 Howard Street | San Francisco | CA | 94105 | |
| 6118713 | Sand Drag LLC | Satoshi Takahata, Eurus Energy America, 9255 Towne Centre Drive, Suite 840 | San Diego | CA | 92121 | |
| 7243560 | Sand Drag LLC | Attn: Thomas Mitchell, Esq., Orric, Herrington & Sutcliffe LLP, The Orrick Building, 405 Howard Street | San Francisco | CA | 94105 | |
| 6045742 | SAND DRAG, LLC | 9255 Towne Centre Drive, Suite 840 | San Diego | CA | 92121 | |
| 6103605 | Sand Hill Wind, LLC(Altamont-Midway) QF-16W009 | 224 W. Winton Avenue, Rm 111 | Hayward | CA | 94544 | |
| 7942578 | SAND HILL WIND, LLC(FOREBAY WIND) | 221 CRESCENT ST STE 103A | WALTHAM | MA | 02453 | |
| 6103606 | Sand Hill Wind, LLC(Forebay Wind) | C/O OGIN, INC., 221 CRESCENT ST STE 103A | WALTHAM | MA | 02453 | |
| 6134159 | SAND RONNIE A AND KIMBERLY M TRUSTEE | Address on file | | | | |
| 4996523 | Sand, Denise | Address on file | | | | |
| 4912461 | Sand, Denise E | Address on file | | | | |
| 7469769 | Sand, Michael | Address on file | | | | |
| 4963321 | Sand, Robert Austin | Address on file | | | | |
| 5905492 | Sanda Jacqueline Carrera | Address on file | | | | |
| 5908961 | Sanda Jacqueline Carrera | Address on file | | | | |
| 7159811 | SANDA LEE EDSON AND MICHAEL EUGENE EDSON REVOCABLE TRUST, DATED 6-27-2017 | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159811 | SANDA LEE EDSON AND MICHAEL EUGENE EDSON REVOCABLE TRUST, DATED 6-27-2017 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4934997 | SANDAHL, BENJAMIN | 3540 BANYAN ST | SANTA ROSA | CA | 95403 | |
| 6180123 | Sandate, Elizabeth | Address on file | | | | |
| 7335591 | Sandau, Sherri | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2957 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5939810 | Sandaval, Carlos | Address on file | | | | |
| 5988754 | Sandberg, Jennie | Address on file | | | | |
| 6003315 | Sandberg, Jennie | Address on file | | | | |
| 4940835 | Sandberg, Jennie M | Address on file | | | | |
| 4940628 | Sandberg, Teresa | 55 Partridge Drive | Novato | CA | 94945 | |
| 4913947 | Sandbothe Jr., Robert Eugene | Address on file | | | | |
| 7256670 | Sandbothe, Jillian | Address on file | | | | |
| 5933361 | Sande M. Freeman | Address on file | | | | |
| 5933363 | Sande M. Freeman | Address on file | | | | |
| 5971787 | Sande M. Freeman | Address on file | | | | |
| 5933364 | Sande M. Freeman | Address on file | | | | |
| 5933365 | Sande M. Freeman | Address on file | | | | |
| 5933362 | Sande M. Freeman | Address on file | | | | |
| 7721797 | SANDEE M PEREZ | Address on file | | | | |
| 7229117 | Sandeen Insurance Services | Address on file | | | | |
| 6141335 | SANDEEN MARK J & SANDEEN CATHERINE LYNCH | Address on file | | | | |
| 7232219 | Sandeen, Catherine | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7230779 | Sandeen, Mark | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4991031 | Sandeford, Darrell | Address on file | | | | |
| 4933866 | Sandell, Ginny | 3348 Paradise Drive | Tiburon | CA | 94920 | |
| 7223319 | Sandeman, Megan Elora | Address on file | | | | |
| 5875386 | SANDEN CONSTRUCTION | Address on file | | | | |
| 5875387 | SANDEN CONSTRUCTION INC | Address on file | | | | |
| 7774198 | SANDER TABOH & ROCHELLE J TABOH TR UA APR 07 93 SANDER | TABOH & ROCHELLE J TABOH REVOCABLE INTERVIVOS TRUST, 19264 GUNTHER CT | SARATOGA | CA | 95070-4015 | |
| 4982003 | Sander, Frances | Address on file | | | | |
| 7465176 | Sander, Gary W. | Address on file | | | | |
| 4994202 | Sander, John | Address on file | | | | |
| 4952615 | Sander, Peter John | Address on file | | | | |
| 6133659 | SANDERS BOB R | Address on file | | | | |
| 6132191 | SANDERS CONSTRUCTION COMPANY | Address on file | | | | |
| 6132192 | SANDERS CONSTRUCTION COMPANY, A PARTNERSHIP | Address on file | | | | |
| 6145778 | SANDERS DEBRA I TR & SANDERS TERRENCE J TR | Address on file | | | | |
| 6131944 | SANDERS JERRY LEE & ROSA | Address on file | | | | |
| 6141097 | SANDERS SANDRA TR | Address on file | | | | |
| 6144648 | SANDERS TIM | Address on file | | | | |
| 7165791 | Sanders, Abrianna Michelle | John N. Demas, 701 Howe Ave, Suite A-1 | Sacramento | CA | 95825 | |
| 7165791 | Sanders, Abrianna Michelle | Adam D Sorrells, 60 Independence Circle Suite 100, Chico | | CA | 95973 | |
| 7478961 | Sanders, Adam | Address on file | | | | |
| 7161030 | SANDERS, ALICE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161030 | SANDERS, ALICE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7165792 | Sanders, Alyssa Faye | John N Demas, 701 Howe Ave, Suite A-1 | Sacramento | CA | 95825 | |
| 7165792 | Sanders, Alyssa Faye | Adam D Sorrells, 60 Independence Circle , Suite 100, Chico | | CA | 95973 | |
| 7190399 | Sanders, Amy Marie | Address on file | | | | |
| 7190399 | Sanders, Amy Marie | Address on file | | | | |
| 7257697 | Sanders, Anita | Address on file | | | | |
| 7182567 | Sanders, April Renee | Address on file | | | | |
| 7182567 | Sanders, April Renee | Address on file | | | | |
| 4997455 | Sanders, Barbara | Address on file | | | | |
| 5979693 | Sanders, Betty and Felix | Address on file | | | | |
| 7073111 | Sanders, Bradley | Address on file | | | | |
| 4972937 | Sanders, Brandon Lee | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2958 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7176672 | Sanders, Brook | Address on file | | | | |
| 7176672 | Sanders, Brook | Address on file | | | | |
| 5011450 | Sanders, Brook | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004027 | Sanders, Brook | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4988730 | Sanders, Carol | Address on file | | | | |
| 4989008 | Sanders, Carole | Address on file | | | | |
| 7306377 | Sanders, Cassidy | Address on file | | | | |
| 7461317 | Sanders, Cheri M. | Address on file | | | | |
| 7271030 | Sanders, Cheyene | Address on file | | | | |
| 5011451 | Sanders, Cheyene | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004028 | Sanders, Cheyene | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7267062 | Sanders, Dakota | Address on file | | | | |
| 7267062 | Sanders, Dakota | Address on file | | | | |
| 5011449 | Sanders, Dakota | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004026 | Sanders, Dakota | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4993402 | Sanders, David | Address on file | | | | |
| 5000146 | Sanders, Deborah Ann | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7158270 | SANDERS, DEBORAH ANN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5000144 | Sanders, Deborah Ann | Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5000147 | Sanders, Deborah Ann | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5000145 | Sanders, Deborah Ann | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7209592 | Sanders, Deborah Sue | Address on file | | | | |
| 7156646 | Sanders, Debra I. | Address on file | | | | |
| 4997172 | Sanders, Deidre | Address on file | | | | |
| 4913483 | Sanders, Deidre Lynn | Address on file | | | | |
| 4950654 | Sanders, Detria | Address on file | | | | |
| 4962967 | Sanders, Douglas Jonathan | Address on file | | | | |
| 6155114 | Sanders, Duane | Address on file | | | | |
| 7158478 | Sanders, Emily Marie | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266 | Chico | CA | 95926 | |
| 4951026 | Sanders, Eric Charles | Address on file | | | | |
| 4975184 | Sanders, Fahmie A. | Trustee, c/o Stanley J. Sanders, P. O. 3929 | Pinedale | CA | 93650-3929 | |
| 4978841 | Sanders, Gerald | Address on file | | | | |
| 4981749 | Sanders, Gerard | Address on file | | | | |
| 5939811 | SANDERS, HAROLD | Address on file | | | | |
| 7297680 | Sanders, Hilary | Address on file | | | | |
| 4991457 | Sanders, Jacqueline | Address on file | | | | |
| 6172790 | Sanders, Jaesean | Address on file | | | | |
| 4988260 | Sanders, James | Address on file | | | | |
| 7464694 | Sanders, James C. | Address on file | | | | |
| 4963699 | Sanders, James Carroll | Address on file | | | | |
| 4963514 | Sanders, James Jeffrey | Address on file | | | | |
| 7165789 | Sanders, Jason T | John N Demas, 701 Howe Ave, Suite A-1 | SACRAMENTO | CA | 95825 | |
| 7165789 | Sanders, Jason T | Adam A Sorrells, 60 Independence Circle #100, Chico | CA | 95973 | | |
| 6168827 | Sanders, Jeremy | Address on file | | | | |
| 7477918 | Sanders, Jeremy Roger | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7152397 | SANDERS, JERRY | Address on file | | | | |
| 4990124 | Sanders, Jerry | Address on file | | | | |
| 4985301 | Sanders, Jerry | Address on file | | | | |
| 4934227 | Sanders, Jessie | 2104 Jewetta Ave | Bakersfield | CA | 93312 | |
| 4983207 | Sanders, John | Address on file | | | | |
| 7473141 | Sanders, John W. | Address on file | | | | |
| 7473141 | Sanders, John W. | Address on file | | | | |
| 7473141 | Sanders, John W. | Address on file | | | | |
| 7473141 | Sanders, John W. | Address on file | | | | |
| 7483220 | Sanders, Joseph W. | Address on file | | | | |
| 4992046 | Sanders, Joy | Address on file | | | | |
| 7190444 | Sanders, Kevin L. | Address on file | | | | |
| 7190444 | Sanders, Kevin L. | Address on file | | | | |
| 7481334 | Sanders, Lena | Address on file | | | | |
| 4979471 | Sanders, Marcia | Address on file | | | | |
| 4984432 | Sanders, Margo | Address on file | | | | |
| 4914956 | Sanders, Marietta | Address on file | | | | |
| 6155826 | Sanders, Mark | Address on file | | | | |
| 4993056 | Sanders, Martin | Address on file | | | | |
| 4913758 | Sanders, Martin Richard | Address on file | | | | |
| 4977882 | Sanders, Mary | Address on file | | | | |
| 4968998 | Sanders, Matt | Address on file | | | | |
| 5981395 | Sanders, Mauriauna | Address on file | | | | |
| 4939075 | Sanders, Mauriauna | 3165 26th st | San Francisco | CA | 94110 | |
| 7160902 | SANDERS, MEDIA C. | Gerald Gerald, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160902 | SANDERS, MEDIA C. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4965200 | Sanders, Nathan | Address on file | | | | |
| 7187071 | SANDERS, NICOLE T | Address on file | | | | |
| 7165626 | SANDERS, NICOLE T | ADAM D SORRELLS, 60 Independence Circle, Suite 100 | Chico | CA | 95973 | |
| 7165626 | SANDERS, NICOLE T | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle | Chico | CA | 95973 | |
| 7165626 | SANDERS, NICOLE T | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 4961080 | Sanders, Preston Alan | Address on file | | | | |
| 7270213 | Sanders, Richard | Address on file | | | | |
| 5009784 | Sanders, Richard | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001772 | Sanders, Richard | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 6103608 | Sanders, Rick | Address on file | | | | |
| 4987172 | Sanders, Roger | Address on file | | | | |
| 7158414 | SANDERS, ROSA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4928993 | SANDERS, SCOTT | PO Box 459 | HILMAR | CA | 95324 | |
| 4953921 | Sanders, Sean | Address on file | | | | |
| 6081220 | Sanders, Stanley/Steven | Address on file | | | | |
| 4974976 | Sanders, Stanley/Steven | P.O. Box 3929 | Pinedale | CA | 93604 | |
| 7288540 | Sanders, Stephen | Address on file | | | | |
| 7288540 | Sanders, Stephen | Address on file | | | | |
| 5003726 | Sanders, Stephen | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011088 | Sanders, Stephen | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7240038 | Sanders, Steve | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4966814 | Sanders, Steven W | Address on file | | | | |
| 6185950 | Sanders, Tad | Address on file | | | | |
| 4956014 | Sanders, Tamara D. | Address on file | | | | |
| 7259880 | Sanders, Teresa | Address on file | | | | |
| 5009785 | Sanders, Teresa | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001773 | Sanders, Teresa | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7152263 | Sanders, Terrence J. | Address on file | | | | |
| 6105493 | Sanders, Trustee et al, Fahmie A. | c/o Stanley J. Sanders, P.O. Box 3929 | Fresno | CA | 93706 | |
| 7312275 | Sanders, Val | Address on file | | | | |
| 7315811 | Sanders, Val | Address on file | | | | |
| 6185185 | Sanders, Val A. | Address on file | | | | |
| 4966183 | Sanders, Valda | Address on file | | | | |
| 7158461 | SANDERS, VALERIE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7161032 | SANDERS, VALERIE DARLENE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161032 | SANDERS, VALERIE DARLENE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6143780 | SANDERSON B M TR & ALICE MABETH TR | Address on file | | | | |
| 6133662 | SANDERSON C E AND SUSAN L | Address on file | | | | |
| 4959660 | Sanderson, Andrew D | Address on file | | | | |
| 7455683 | Sanderson, Arthur W. | Address on file | | | | |
| 4961216 | Sanderson, Benjamin | Address on file | | | | |
| 4942224 | Sanderson, Betty | 1242 3rd Street | Los Osos | CA | 93402 | |
| 7211369 | Sanderson, Cary Robert | Address on file | | | | |
| 4952573 | Sanderson, Chris Norman | Address on file | | | | |
| 6103610 | Sanderson, Christine | Address on file | | | | |
| 4972412 | Sanderson, Christine | Address on file | | | | |
| 4944024 | Sanderson, David | 172 serra DR | Vallejo | CA | 94590 | |
| 5981804 | Sanderson, Elijah | Address on file | | | | |
| 4937171 | Sanderson, Elijah | PO Box 21 | Hathawway Pines | CA | 95233 | |
| 4960158 | Sanderson, Frederick David | Address on file | | | | |
| 4942949 | Sanderson, Glenda | 4115 N CECELIA AVE | Fresno | CA | 93722 | |
| 4968866 | Sanderson, Jack Edward | Address on file | | | | |
| 4992241 | Sanderson, Karen | Address on file | | | | |
| 5992335 | Sanderson, Maryann | Address on file | | | | |
| 4957372 | Sanderson, Percy | Address on file | | | | |
| 4980026 | Sanderson, Richard | Address on file | | | | |
| 7279820 | Sanderson, Sally | Address on file | | | | |
| 7279820 | Sanderson, Sally | Address on file | | | | |
| 7279820 | Sanderson, Sally | Address on file | | | | |
| 7279820 | Sanderson, Sally | Address on file | | | | |
| 7279820 | Sanderson, Sally | Address on file | | | | |
| 7279820 | Sanderson, Sally | Address on file | | | | |
| 7980887 | Sanderson, Sharon Kay | Address on file | | | | |
| 4963598 | Sanderson, Stephen R | Address on file | | | | |
| 5939812 | Sanderson, Susan | Address on file | | | | |
| 7276405 | Sanderson, Susan L | Address on file | | | | |
| 6131371 | SANDGREN JEFFREY BRUCE & ANDREA MARIE TRUSTEES | Address on file | | | | |
| 5875388 | Sandgren, Steven | Address on file | | | | |
| 4980402 | Sandham, Jon | Address on file | | | | |
| 4992217 | Sandhar, Jasbir | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4941375 | Sandhoff, Christy | 902 Drummand Ave | David | CA | 95618 | |
| 4928832 | SANDHU BROS FARMS | 3972 W DURHAM FERRY RD | TRACY | CA | 95304 | |
| 5875391 | SANDHU BROTHERS FARMS | Address on file | | | | |
| 5864958 | SANDHU BROTHERS FARMS GENERAL PARTNERSHIP | Address on file | | | | |
| 5991952 | Sandhu Farms-Sandhu, Ajitpal | 246 Oconner Avenue | Yuba City | CA | 95991 | |
| 4950722 | Sandhu, Amandeep | Address on file | | | | |
| 4971751 | Sandhu, Balpreet Singh | Address on file | | | | |
| 5875392 | SANDHU, BHINDER | Address on file | | | | |
| 4986316 | Sandhu, Gurdial | Address on file | | | | |
| 4961268 | Sandhu, Gurjit | Address on file | | | | |
| 4913026 | Sandhu, Gurparkash | Address on file | | | | |
| 5864616 | SANDHU, GURPREET | Address on file | | | | |
| 5875393 | Sandhu, Harbhajan | Address on file | | | | |
| 4952456 | Sandhu, Jaswant Singh | Address on file | | | | |
| 4953819 | Sandhu, Manjit Singh | Address on file | | | | |
| 4969489 | Sandhu, Navdeep S. | Address on file | | | | |
| 5875394 | Sandhu, Ranvir | Address on file | | | | |
| 4943091 | Sandhu, Raul | 8101 Kern Canyon Rd | Bakersfield | CA | 93301 | |
| 4965783 | Sandhu, Sean Kevin | Address on file | | | | |
| 5804633 | SANDHU, SUKHWINDER | 118 E KING AVE | FREMONT | CA | 94536 | |
| 7197805 | SANDHYA UPADHYE | Address on file | | | | |
| 7197805 | SANDHYA UPADHYE | Address on file | | | | |
| 7143377 | Sandi Bedsaul | Address on file | | | | |
| 7143377 | Sandi Bedsaul | Address on file | | | | |
| 7143377 | Sandi Bedsaul | Address on file | | | | |
| 7143377 | Sandi Bedsaul | Address on file | | | | |
| 7763087 | SANDI BIGGS | PO BOX 1731 | CALIPATRIA | CA | 92233-1731 | |
| 7721798 | SANDI DECARLI | Address on file | | | | |
| 7721799 | SANDI NELL WALLACE | Address on file | | | | |
| 7779493 | SANDI P CHRISMAN | 736 WATERFORD DR | CHICO | CA | 95973-0452 | |
| 7721800 | SANDI TWINE | Address on file | | | | |
| 7721801 | SANDIE M KLUTH | Address on file | | | | |
| 7145323 | Sandie Patton | Address on file | | | | |
| 7145323 | Sandie Patton | Address on file | | | | |
| 7145323 | Sandie Patton | Address on file | | | | |
| 7145323 | Sandie Patton | Address on file | | | | |
| 7721802 | SANDIE S OKADA TR UA JUN 24 99 | Address on file | | | | |
| 7192766 | SANDIFER IVERSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192766 | SANDIFER IVERSON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7463499 | Sandifer, David | Address on file | | | | |
| 7297551 | Sandifer, Frances Ann | Address on file | | | | |
| 4978121 | Sandifer, Frank | Address on file | | | | |
| 6170922 | Sandifer, Selma | Address on file | | | | |
| 6146630 | SANDINE DAVID L & SANDRA J TR | Address on file | | | | |
| 7163699 | SANDINE, DAVID | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163699 | SANDINE, DAVID | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7163700 | SANDINE, SANDRA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163700 | SANDINE, SANDRA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7460018 | Sandison, Peter | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page
2962 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6131416 | SANDLER CYNTHIA ANN ETAL | Address on file | | | | |
| 6146647 | SANDLER JAMES S TR & SANDLER GRETCHEN IVERSON TR | Address on file | | | | |
| 4966235 | Sandler, Teri Gay | Address on file | | | | |
| 6141126 | SANDLIN MICHAEL E | Address on file | | | | |
| 4979607 | Sandlin, David | Address on file | | | | |
| 7931602 | Sandlin, Grace | Address on file | | | | |
| 4964623 | Sandlin, Jason Edward | Address on file | | | | |
| 7258766 | Sandlin, Jordan Scott | Address on file | | | | |
| 7258766 | Sandlin, Jordan Scott | Address on file | | | | |
| 7258766 | Sandlin, Jordan Scott | Address on file | | | | |
| 7258766 | Sandlin, Jordan Scott | Address on file | | | | |
| 7173167 | Sandlin, Michael E | Address on file | | | | |
| 4983938 | Sandness, Janet | Address on file | | | | |
| 6132994 | SANDO STEVEN | Address on file | | | | |
| 8289446 | Sando, Judith | Address on file | | | | |
| 6141903 | SANDOVAL AMELIA PADILLA | Address on file | | | | |
| 7462327 | Sandoval Apolinar, Jose Luis | Address on file | | | | |
| 7462327 | Sandoval Apolinar, Jose Luis | Address on file | | | | |
| 7462327 | Sandoval Apolinar, Jose Luis | Address on file | | | | |
| 7462327 | Sandoval Apolinar, Jose Luis | Address on file | | | | |
| 7170454 | SANDOVAL CARDENAS, ANA PATRICIA | Address on file | | | | |
| 7170454 | SANDOVAL CARDENAS, ANA PATRICIA | Address on file | | | | |
| 7170454 | SANDOVAL CARDENAS, ANA PATRICIA | Address on file | | | | |
| 7170454 | SANDOVAL CARDENAS, ANA PATRICIA | Address on file | | | | |
| 7292689 | Sandoval Jr., Jesus | Address on file | | | | |
| 4957226 | Sandoval Jr., Pedro | Address on file | | | | |
| 7787360 | Sandoval Jr., Trinidad | Address on file | | | | |
| 7787360 | Sandoval Jr., Trinidad | Address on file | | | | |
| 6132634 | SANDOVAL JUAN & BEATRIZ | Address on file | | | | |
| 6139269 | SANDOVAL RANGEL LUIS M & SANDOVAL LOPEZ ANGELICA Y | Address on file | | | | |
| 6147088 | SANDOVAL TRINIDAD JR TR & SANDOVAL ROBIN LEA TR | Address on file | | | | |
| 4958850 | Sandoval West, Maira L | Address on file | | | | |
| 4942971 | Sandoval, Abel | 421 Valverde Dr | South San Francisco | CA | 94080 | |
| 4937374 | Sandoval, Adrienne | 1021 Polk Street | Salinas | CA | 93906 | |
| 5991908 | Sandoval, Alejandro | Address on file | | | | |
| 4968398 | Sandoval, Alisha | Address on file | | | | |
| 5005687 | Sandoval, Amelia | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012345 | Sandoval, Amelia | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005686 | Sandoval, Amelia | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012346 | Sandoval, Amelia | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005688 | Sandoval, Amelia | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182140 | Sandoval, Amelia Padilla | Address on file | | | | |
| 7182140 | Sandoval, Amelia Padilla | Address on file | | | | |
| 7190509 | Sandoval, Amy | Address on file | | | | |
| 7190509 | Sandoval, Amy | Address on file | | | | |
| 7170455 | SANDOVAL, ANDRES JOEL | Address on file | | | | |
| 7170455 | SANDOVAL, ANDRES JOEL | Address on file | | | | |
| 7170455 | SANDOVAL, ANDRES JOEL | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7170455 | SANDOVAL, ANDRES JOEL | Address on file | | | | |
| 5875395 | SANDOVAL, ANNE | Address on file | | | | |
| 6170309 | Sandoval, Armando | Address on file | | | | |
| 5001714 | Sandoval, Audel | The Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001713 | Sandoval, Audel | Hansen and Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001712 | Sandoval, Audel | Watts Guera LLP, Noreen Evans, Ryan L. Thompson, Paige Boldt, 811Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7170458 | SANDOVAL, BEATRIZ | Address on file | | | | |
| 7170458 | SANDOVAL, BEATRIZ | Address on file | | | | |
| 7170458 | SANDOVAL, BEATRIZ | Address on file | | | | |
| 7170458 | SANDOVAL, BEATRIZ | Address on file | | | | |
| 5939813 | SANDOVAL, CESAR | Address on file | | | | |
| 7174346 | SANDOVAL, CIERRA JEAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174346 | SANDOVAL, CIERRA JEAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4999589 | Sandoval, Cierra Jean(related to Ray | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999590 | Sandoval, Cierra Jean(related to Ray | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008966 | Sandoval, Cierra Jean(related to Ray | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938520 | Sandoval, Cierra Jean(related to Ray, Joe) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938522 | Sandoval, Cierra Jean(related to Ray, Joe) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976900 | Sandoval, Cierra Jean(related to Ray, Joe) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938521 | Sandoval, Cierra Jean(related to Ray, Joe) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A St Ste 500 | San Diego | CA | 92101-4290 | |
| 4951719 | Sandoval, Cynthia Dawn | Address on file | | | | |
| 5880588 | Sandoval, Daisy | Address on file | | | | |
| 4952797 | Sandoval, Daisy | Address on file | | | | |
| 5939814 | SANDOVAL, DAMIAN | Address on file | | | | |
| 4999435 | Sandoval, Daniel David | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999436 | Sandoval, Daniel David | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174107 | SANDOVAL, DANIEL DAVID | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174107 | SANDOVAL, DANIEL DAVID | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008845 | Sandoval, Daniel David | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4971880 | Sandoval, David | Address on file | | | | |
| 4914058 | Sandoval, David J. | Address on file | | | | |
| 5005690 | Sandoval, Debra | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012347 | Sandoval, Debra | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005689 | Sandoval, Debra | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012348 | Sandoval, Debra | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005691 | Sandoval, Debra | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182141 | Sandoval, Debra Patricia | Address on file | | | | |
| 7182141 | Sandoval, Debra Patricia | Address on file | | | | |
| 7687092 | SANDOVAL, DIANE | Address on file | | | | |
| 4920249 | SANDOVAL, EDUARDO | 930 LOS ARBOLES LANE | GILROY | CA | 95020 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7151292 | Sandoval, Faith Lynn | Address on file | | | | |
| 4962587 | Sandoval, Federico | Address on file | | | | |
| 5875396 | SANDOVAL, FRANCISCA | Address on file | | | | |
| 6177609 | Sandoval, Gerardo C | Address on file | | | | |
| 4954541 | Sandoval, Gumaro | Address on file | | | | |
| 4984164 | Sandoval, Jeannette | Address on file | | | | |
| 5875397 | SANDOVAL, JESUS | Address on file | | | | |
| 4935891 | Sandoval, Jesus | 3138 Nicol | Oakland | CA | 94602 | |
| 7182142 | Sandoval, Joe Anthony | Address on file | | | | |
| 7182142 | Sandoval, Joe Anthony | Address on file | | | | |
| 4985549 | Sandoval, John | Address on file | | | | |
| 4961693 | Sandoval, John A | Address on file | | | | |
| 7311849 | Sandoval, Jose Ramon | Address on file | | | | |
| 7471265 | Sandoval, Joseph | Address on file | | | | |
| 7170457 | SANDOVAL, JUAN | Address on file | | | | |
| 7170457 | SANDOVAL, JUAN | Address on file | | | | |
| 7170457 | SANDOVAL, JUAN | Address on file | | | | |
| 7170457 | SANDOVAL, JUAN | Address on file | | | | |
| 4939966 | Sandoval, Juan | 20231 Clayton Ave | Redley | CA | 93654 | |
| 4977745 | Sandoval, Julio | Address on file | | | | |
| 7161033 | SANDOVAL, KARA ELIZABETH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161033 | SANDOVAL, KARA ELIZABETH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4956179 | Sandoval, Kelvin | Address on file | | | | |
| 4969568 | Sandoval, Kyle Logan | Address on file | | | | |
| 4989965 | Sandoval, Linda | Address on file | | | | |
| 4979283 | Sandoval, Lou | Address on file | | | | |
| 7219791 | Sandoval, Lucy Mary | Address on file | | | | |
| 4955975 | Sandoval, Luis A | Address on file | | | | |
| 4936495 | Sandoval, Lupita | 5910 Greenhorn Mountain Ct | Bakersfield | CA | 93313 | |
| 7190510 | Sandoval, Lynn | Address on file | | | | |
| 7190510 | Sandoval, Lynn | Address on file | | | | |
| 7186485 | SANDOVAL, MARCOS FELIPE | Address on file | | | | |
| 5939815 | SANDOVAL, MARIA TERESA | Address on file | | | | |
| 4963397 | sandoval, mariano f | Address on file | | | | |
| 4936717 | Sandoval, Mary | 2810 Montgomery Dr | Santa Rosa | CA | 95405 | |
| 7981828 | Sandoval, Mary Lucy | Address on file | | | | |
| 5938523 | Sandoval, Mayra | Address on file | | | | |
| 7164665 | SANDOVAL, MAYRA | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7164665 | SANDOVAL, MAYRA | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 4999591 | Sandoval, Mayra | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 7822868 | Sandoval, Melissa | Address on file | | | | |
| 7822868 | Sandoval, Melissa | Address on file | | | | |
| 6103611 | Sandoval, Michael Chavelo | Address on file | | | | |
| 4973658 | Sandoval, Michael Chavelo | Address on file | | | | |
| 6170733 | Sandoval, Miguel | Address on file | | | | |
| 4960873 | Sandoval, Mitchell Avelino | Address on file | | | | |
| 7328023 | Sandoval, Rachael | Address on file | | | | |
| 7169954 | SANDOVAL, RAFAEL ESTRADA | Address on file | | | | |
| 4989130 | Sandoval, Randolph | Address on file | | | | |
| 4935569 | SANDOVAL, RAUL | 4345 Bell Avenue | Richmond | CA | 94804 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
2965 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5875398 | SANDOVAL, ROBERT | Address on file | | | | |
| 7787389 | Sandoval, Robin Lea | Address on file | | | | |
| 7787389 | Sandoval, Robin Lea | Address on file | | | | |
| 4973524 | Sandoval, Ruth Alicia | Address on file | | | | |
| 5001717 | Sandoval, Sandra | The Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001716 | Sandoval, Sandra | Hansen and Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001715 | Sandoval, Sandra | Watts Guera LLP, Noreen Evans, Ryan L. Thompson, Paige Boldt, 811Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4936684 | Sandoval, Sofia | PO BOX 482 | SAN JUAN BAUTISTA | CA | 95045 | |
| 6164644 | SANDOVAL, STEPHANIE | Address on file | | | | |
| 5979682 | SANDOVAL, TONY | Address on file | | | | |
| 4988814 | Sandoval, Trinidad | Address on file | | | | |
| 4966014 | Sandoval, Victor Abel | Address on file | | | | |
| 4950728 | Sandoval-Davis, Kristie | Address on file | | | | |
| 4965576 | Sandow, Lucas Anthony | Address on file | | | | |
| 6134546 | SANDOZ FUCHS CEMETERY ASSN | Address on file | | | | |
| 7721803 | SANDRA A DAVIS | Address on file | | | | |
| 7721804 | SANDRA A DRISCOLL & | Address on file | | | | |
| 7721805 | SANDRA A DURAN TOD | Address on file | | | | |
| 7721806 | SANDRA A GUARNIERI | Address on file | | | | |
| 7721807 | SANDRA A HARVEY & | Address on file | | | | |
| 7767977 | SANDRA A HESSE | 100 BAY PL APT 1115 | OAKLAND | CA | 94610-4417 | |
| 7786468 | SANDRA A HIRZEL TTEE | THE ROBERT L HOMRIG &, MARGUERITE J HOMRIG 1999 TR UA DTD 02 25 1999, 1174 TERRA NOVA BLVD | PACIFICA | CA | 94044-4309 | |
| 7780672 | SANDRA A KADONADA TR | UA 08 08 90, RAUSCH FAMILY TRUST, 78858 FALSETTO DR | PALM DESERT | CA | 92211-4011 | |
| 7721808 | SANDRA A KOLSOM CUST | Address on file | | | | |
| 7780629 | SANDRA A LUJAN | 3424 24TH ST APT 6 | SAN FRANCISCO | CA | 94110-3757 | |
| 7721809 | SANDRA A MACISAAC TTEE | Address on file | | | | |
| 7852092 | SANDRA A MACISAAC TTEE | THE MACISAAC FAM TR, UA DTD 12 19 2009, 1242 AVOCET CT | CARDIFFBYTHE | CA | 92007-1209 | |
| 7721810 | SANDRA A MCCONNELL | Address on file | | | | |
| 7721811 | SANDRA A MILLER | Address on file | | | | |
| 7935268 | SANDRA A RANKINS;;. | 7400 RUDSDALE ST APT B | OAKLAND | CA | 94621 | |
| 7721812 | SANDRA A STURLA | Address on file | | | | |
| 7721813 | SANDRA ANN FLORES DANESHVAR CUST | Address on file | | | | |
| 7721814 | SANDRA ANN HERZOG | Address on file | | | | |
| 7769396 | SANDRA ANN KNISELY | 6395 S GLENCOE CT | CENTENNIAL | CO | 80121-3535 | |
| 7785075 | SANDRA ANN NORRIS EX UW | JOSEPHINE T BAJADA, 1365 AUDREY DRIVE | TRACY | CA | 95376 | |
| 7785040 | SANDRA ANN NORRIS EX UW | JOSEPHINE T BAJADA, 1365 AUDREY DR | TRACY | CA | 95376-3332 | |
| 7721815 | SANDRA ANN PERINI | Address on file | | | | |
| 7721816 | SANDRA ANN STEPHENS | Address on file | | | | |
| 7780407 | SANDRA ANN TORIGIANI | 45100 HIGHWAY 58 | BUTTONWILLOW | CA | 93206-9541 | |
| 7153812 | Sandra Ann Wright | Address on file | | | | |
| 7153812 | Sandra Ann Wright | Address on file | | | | |
| 7153812 | Sandra Ann Wright | Address on file | | | | |
| 7153812 | Sandra Ann Wright | Address on file | | | | |
| 7153812 | Sandra Ann Wright | Address on file | | | | |
| 7153812 | Sandra Ann Wright | Address on file | | | | |
| 7721817 | SANDRA ANNE BLISS CUST | Address on file | | | | |
| 7145745 | Sandra Anne Boyd 2008 Trust | Address on file | | | | |
| 7169529 | Sandra Anne Boyd 2008 Trust, C/o Sandra Boyd, Trustee | Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7169529 | Sandra Anne Boyd 2008 Trust, C/o Sandra Boyd, Trustee | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95864 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7721818 | SANDRA ANNE ZEUTHEN | Address on file | | | | |
| 7783336 | SANDRA ARLENE MATTINGLY | BOX 306 | BLUE LAKE | CA | 95525-0306 | |
| 7721819 | SANDRA ARLENE MATTINGLY | Address on file | | | | |
| 7721820 | SANDRA B COOPE & MICHAEL TODD | Address on file | | | | |
| 7193464 | SANDRA BAKER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193464 | SANDRA BAKER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7721821 | SANDRA BASSETTI TR UA FEB 28 01 | Address on file | | | | |
| 7198564 | Sandra Belluomini | Address on file | | | | |
| 7198564 | Sandra Belluomini | Address on file | | | | |
| 5933369 | Sandra Bennett | Address on file | | | | |
| 5933368 | Sandra Bennett | Address on file | | | | |
| 5933367 | Sandra Bennett | Address on file | | | | |
| 5933366 | Sandra Bennett | Address on file | | | | |
| 7721822 | SANDRA BENSON | Address on file | | | | |
| 7721823 | SANDRA BERRY TOROSIAN | Address on file | | | | |
| 7763033 | SANDRA BESEDA CUST | DANIEL BESEDA CA, UNIF TRANSFERS MIN ACT, 3025 OLD RANCH CIR | STOCKTON | CA | 95209-4841 | |
| 5909525 | Sandra Bills-McCown | Address on file | | | | |
| 5906137 | Sandra Bills-McCown | Address on file | | | | |
| 5911364 | Sandra Bills-McCown | Address on file | | | | |
| 5902115 | Sandra Bills-McCown | Address on file | | | | |
| 7173930 | Sandra Bills-McCown Revocable Trust, c/o Sandra Bills-McCown, Trustee | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Ave | Sacramento | CA | 95864 | |
| 7173930 | Sandra Bills-McCown Revocable Trust, c/o Sandra Bills-McCown, Trustee | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7721824 | SANDRA BOLLINI | Address on file | | | | |
| 5910195 | Sandra Boyd | Address on file | | | | |
| 5906916 | Sandra Boyd | Address on file | | | | |
| 5911481 | Sandra Boyd | Address on file | | | | |
| 5902957 | Sandra Boyd | Address on file | | | | |
| 7169859 | SANDRA BRASHERS AS TRUSTEE OF THE SANDRA J. BRASHERS 2002 TRUST | Address on file | | | | |
| 7142858 | Sandra Brodie Abrams | Address on file | | | | |
| 7142858 | Sandra Brodie Abrams | Address on file | | | | |
| 7142858 | Sandra Brodie Abrams | Address on file | | | | |
| 7142858 | Sandra Brodie Abrams | Address on file | | | | |
| 7152411 | Sandra Brown | Address on file | | | | |
| 7152411 | Sandra Brown | Address on file | | | | |
| 7152411 | Sandra Brown | Address on file | | | | |
| 7152411 | Sandra Brown | Address on file | | | | |
| 7942579 | SANDRA BROWN | 19375 SHAKE RIDGE RD | VOLCANO | CA | 95689 | |
| 5933371 | Sandra Brugger | Address on file | | | | |
| 5933372 | Sandra Brugger | Address on file | | | | |
| 5933373 | Sandra Brugger | Address on file | | | | |
| 5933370 | Sandra Brugger | Address on file | | | | |
| 7721825 | SANDRA BUEHNER & | Address on file | | | | |
| 5933375 | Sandra Burdick | Address on file | | | | |
| 5933376 | Sandra Burdick | Address on file | | | | |
| 5933377 | Sandra Burdick | Address on file | | | | |
| 5933374 | Sandra Burdick | Address on file | | | | |
| 5910416 | Sandra Burke | Address on file | | | | |
| 5903518 | Sandra Burke | Address on file | | | | |
| 5907367 | Sandra Burke | Address on file | | | | |
| 7721826 | SANDRA BURNS | Address on file | | | | |
| 7721827 | SANDRA C BROWN | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7774044 | SANDRA C RUSKEY | PO BOX 103 | LEIPSIC | OH | 45856-0103 | |
| 7935269 | SANDRA CAMPBELL.;. | 2439 16TH AVENUE | SAN FRANCISCO | CA | 94116 | |
| 7721828 | SANDRA CAROL LIPNICK CHAPMAN | Address on file | | | | |
| 7141802 | Sandra Carpenter | Address on file | | | | |
| 7141802 | Sandra Carpenter | Address on file | | | | |
| 7141802 | Sandra Carpenter | Address on file | | | | |
| 7141802 | Sandra Carpenter | Address on file | | | | |
| 5933380 | Sandra Cheney | Address on file | | | | |
| 5933382 | Sandra Cheney | Address on file | | | | |
| 5933383 | Sandra Cheney | Address on file | | | | |
| 5933381 | Sandra Cheney | Address on file | | | | |
| 5933378 | Sandra Cheney | Address on file | | | | |
| 7193599 | SANDRA CHENEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193599 | SANDRA CHENEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7721829 | SANDRA COHEN CANTOR | Address on file | | | | |
| 7721830 | SANDRA COLLEGES | Address on file | | | | |
| 7721831 | SANDRA CORDERMAN WHITE | Address on file | | | | |
| 5933387 | Sandra Crabtree | Address on file | | | | |
| 5933386 | Sandra Crabtree | Address on file | | | | |
| 5933385 | Sandra Crabtree | Address on file | | | | |
| 5933384 | Sandra Crabtree | Address on file | | | | |
| 7298112 | Sandra Crosby Blodget, Trustee of the Blodget Revocable Inter Vivos Trust | Address on file | | | | |
| 7721832 | SANDRA CULLINGS | Address on file | | | | |
| 7781788 | SANDRA CURRAN | 14 MEADOW ACRES RD | LARAMIE | WY | 82070-8523 | |
| 7721835 | SANDRA D AGATI | Address on file | | | | |
| 7721836 | SANDRA D BROWN | Address on file | | | | |
| 7767151 | SANDRA D GRAFFIGNA CUST | DONIELLE GRAFFIGNA, UNIF GIFT MIN ACT CA, 5221 E ACAMPO RD | ACAMPO | CA | 95220-9664 | |
| 7767154 | SANDRA D GRAFFIGNA CUST | JON C GRAFFIGNA, UNIF GIFT MIN ACT CA, PO BOX 150 | LODI | CA | 95241-0150 | |
| 7721837 | SANDRA D MARTIN & | Address on file | | | | |
| 7721838 | SANDRA D PETTY | Address on file | | | | |
| 7721839 | SANDRA D RUNKEL | Address on file | | | | |
| 7721840 | SANDRA D SLIDER | Address on file | | | | |
| 5875399 | Sandra D Staats | Address on file | | | | |
| 7721841 | SANDRA D STEWART | Address on file | | | | |
| 7855111 | SANDRA DAVID MASTERS | 220 Oak Ln | Mandeville | LA | 70448 | |
| 7198525 | Sandra De Vincenzi | Address on file | | | | |
| 7198525 | Sandra De Vincenzi | Address on file | | | | |
| 7199225 | Sandra Dee Brazington | Address on file | | | | |
| 7199225 | Sandra Dee Brazington | Address on file | | | | |
| 7199225 | Sandra Dee Brazington | Address on file | | | | |
| 7199225 | Sandra Dee Brazington | Address on file | | | | |
| 7721842 | SANDRA DEITZ WALBERT | Address on file | | | | |
| 7721843 | SANDRA DEITZ WALBERT CUST | Address on file | | | | |
| 7721844 | SANDRA DENISE DEITZ | Address on file | | | | |
| 7721847 | SANDRA DEPINTO | Address on file | | | | |
| 7765287 | SANDRA DEPINTO | 4978 PITAYA CT | PRESCOTT | AZ | 86301-5862 | |
| 7268794 | Sandra Deus as Personal Representative of The estate of Joan Keyser | Address on file | | | | |
| 7174863 | Sandra Dillard | Address on file | | | | |
| 7174863 | Sandra Dillard | Address on file | | | | |
| 7174863 | Sandra Dillard | Address on file | | | | |
| 7174863 | Sandra Dillard | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5933389 | Sandra Dillard | Address on file | | | | |
| 5933390 | Sandra Dillard | Address on file | | | | |
| 5933391 | Sandra Dillard | Address on file | | | | |
| 5933388 | Sandra Dillard | Address on file | | | | |
| 7776747 | SANDRA DOGALI WHITE | 1008 WEST ST | WOODLAND | CA | 95695-4643 | |
| 7189686 | Sandra Donna Melendez | Address on file | | | | |
| 7189686 | Sandra Donna Melendez | Address on file | | | | |
| 7200169 | SANDRA DORTCH | Address on file | | | | |
| 7200169 | SANDRA DORTCH | Address on file | | | | |
| 7721848 | SANDRA DUBOIS | Address on file | | | | |
| 7780324 | SANDRA E BRAISLIN EX | EST JOHN P BRAISLIN, 7028 BUDD ST NW | OLYMPIA | WA | 98502-3327 | |
| 7721849 | SANDRA E CHONG | Address on file | | | | |
| 7721850 | SANDRA E DALLA COSTA | Address on file | | | | |
| 7721851 | SANDRA E ELLIS | Address on file | | | | |
| 7768559 | SANDRA E JACOBSON | 100 GALLERIA PKWY SE STE 650 | ATLANTA | GA | 30339-5912 | |
| 7768849 | SANDRA E JOHNSON | 19919 CASA LOMA DR | GRASS VALLEY | CA | 95945-7649 | |
| 7152428 | Sandra E Sanders | Address on file | | | | |
| 7152428 | Sandra E Sanders | Address on file | | | | |
| 7152428 | Sandra E Sanders | Address on file | | | | |
| 7152428 | Sandra E Sanders | Address on file | | | | |
| 7721852 | SANDRA E WHELPLEY TR | Address on file | | | | |
| 7195374 | Sandra Edwards | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195374 | Sandra Edwards | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195374 | Sandra Edwards | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195374 | Sandra Edwards | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195374 | Sandra Edwards | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195374 | Sandra Edwards | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7152882 | Sandra Eleanor Caeton | Address on file | | | | |
| 7152882 | Sandra Eleanor Caeton | Address on file | | | | |
| 7152882 | Sandra Eleanor Caeton | Address on file | | | | |
| 7152882 | Sandra Eleanor Caeton | Address on file | | | | |
| 7152882 | Sandra Eleanor Caeton | Address on file | | | | |
| 7152882 | Sandra Eleanor Caeton | Address on file | | | | |
| 7721853 | SANDRA ELLARD | Address on file | | | | |
| 7935270 | SANDRA ELLEN HENRY-MUNKRES;;. | 5639 STOVEHAVEN DRIVE | MARYSVILLE | CA | 95901 | |
| 7721854 | SANDRA ERIKSEN FEDING | Address on file | | | | |
| 7189036 | Sandra Eve Shaughnessy | Address on file | | | | |
| 7189036 | Sandra Eve Shaughnessy | Address on file | | | | |
| 7189037 | Sandra Eve Shaughnessy as a trustee for the Herfurth family Trust | Address on file | | | | |
| 7189037 | Sandra Eve Shaughnessy as a trustee for the Herfurth family Trust | Address on file | | | | |
| 7721855 | SANDRA F LEICH TOD | Address on file | | | | |
| 7172821 | Sandra Farris & Shannon Cronan | Michael S. Feinberg, Attorney for Creditor(s), Michael S. Feinberg, APLC, 41911 5th Street, Suite 300 | Temecula | CA | 92590 | |
| 7172821 | Sandra Farris & Shannon Cronan | Michael S. Feinberg, Attorney for Creditor(s), Michael S. Feinberg, APLC, 41911 5th Street, Suite 300 | Temecula | CA | 92590 | |
| 7172821 | Sandra Farris & Shannon Cronan | Tosdal Law Firm, Thomas Tosdal, 777 S. Pacific Highway, Suite 215 | Solana Beach | CA | 92075 | |
| 7172821 | Sandra Farris & Shannon Cronan | Tosdal Law Firm, Thomas Tosdal, 777 S. Pacific Highway, Suite 215 | Solana Beach | CA | 92075 | |
| 7153266 | Sandra Faye Ostrander | Address on file | | | | |
| 7153266 | Sandra Faye Ostrander | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2969 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153266 | Sandra Faye Ostrander | Address on file | | | | |
| 7153266 | Sandra Faye Ostrander | Address on file | | | | |
| 7153266 | Sandra Faye Ostrander | Address on file | | | | |
| 7153266 | Sandra Faye Ostrander | Address on file | | | | |
| 7778240 | SANDRA FETT | 1004 WILLIAMSON CIR | ROCKTON | IL | 61072-3307 | |
| 5933392 | Sandra Fleck | Address on file | | | | |
| 7721856 | SANDRA FRUCHT | Address on file | | | | |
| 7141774 | Sandra G Belvedere | Address on file | | | | |
| 7141774 | Sandra G Belvedere | Address on file | | | | |
| 7141774 | Sandra G Belvedere | Address on file | | | | |
| 7141774 | Sandra G Belvedere | Address on file | | | | |
| 7768526 | SANDRA G JABRUCKI & | PAUL D JABRUCKI JT TEN, 76 GOLDEN OAKS WAY | ROCHESTER | NY | 14624-2476 | |
| 7721857 | SANDRA G VERLINDE | Address on file | | | | |
| 7721858 | SANDRA G WHITE | Address on file | | | | |
| 7209580 | Sandra G. And Peter V Hanus 2003 Trust | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7197980 | SANDRA GAIL PRICE | Address on file | | | | |
| 7197980 | SANDRA GAIL PRICE | Address on file | | | | |
| 5933396 | Sandra Gallagher | Address on file | | | | |
| 5933395 | Sandra Gallagher | Address on file | | | | |
| 5933394 | Sandra Gallagher | Address on file | | | | |
| 5933393 | Sandra Gallagher | Address on file | | | | |
| 7145338 | Sandra Galon | Address on file | | | | |
| 7145338 | Sandra Galon | Address on file | | | | |
| 7145338 | Sandra Galon | Address on file | | | | |
| 7145338 | Sandra Galon | Address on file | | | | |
| 7721861 | SANDRA GAYLE BEEBE | Address on file | | | | |
| 7472582 | Sandra Gentile, individually and as successor in Interest to Marilyn Ress | Address on file | | | | |
| 7721862 | SANDRA GIACOMA | Address on file | | | | |
| 7721863 | SANDRA GLOOR | Address on file | | | | |
| 7976001 | Sandra Golberg 2012 Living Trust | Address on file | | | | |
| 7767152 | SANDRA GRAFFIGNA CUST | GIGI F GRAFFIGNA, CA UNIF TRANSFERS MIN ACT, 5221 E ACAMPO RD | ACAMPO | CA | 95220-9664 | |
| 7721864 | SANDRA GROH KIRCHNER & | Address on file | | | | |
| 7767339 | SANDRA GROVE CUST | DANIEL E GROVE, UGMA CA, 25839 N CHEROKEE LN | GALT | CA | 95632-8256 | |
| 7768624 | SANDRA H JANNEY & | HUGH L JANNEY JT TEN, 1835 ARCH ST APT 1404 | PHILADELPHIA | PA | 19103-2784 | |
| 7782252 | SANDRA H KARAICA | 330 VISTA DEL RIO # R10 | PACHECO | CA | 94553-5275 | |
| 7721865 | SANDRA H THOMAS | Address on file | | | | |
| 7767517 | SANDRA HAMBY | 307 27TH AVE | SAN MATEO | CA | 94403-2419 | |
| 7767531 | SANDRA HAMMETT | 73730 CALLE BISQUE | PALM DESERT | CA | 92260-0334 | |
| 7721866 | SANDRA HAMMOND | Address on file | | | | |
| 7721867 | SANDRA HANDLEY | Address on file | | | | |
| 5933398 | Sandra Hanus | Address on file | | | | |
| 5933399 | Sandra Hanus | Address on file | | | | |
| 5933400 | Sandra Hanus | Address on file | | | | |
| 5933397 | Sandra Hanus | Address on file | | | | |
| 7784987 | SANDRA HENDERSON | 3091 VIA SERENA N UNIT B | LAGUNA WOODS | CA | 92637-1993 | |
| 7767976 | SANDRA HESSE | 100 BAY PL APT 1115 | OAKLAND | CA | 94610-4417 | |
| 7721868 | SANDRA HIGGINS | Address on file | | | | |
| 5933403 | Sandra Hoff | Address on file | | | | |
| 5933402 | Sandra Hoff | Address on file | | | | |
| 5933405 | Sandra Hoff | Address on file | | | | |
| 5933401 | Sandra Hoff | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2970 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7721869 | SANDRA HOLLANDS | Address on file | | | | |
| 7765817 | SANDRA HOPE EGGERS | 1210 FIDDLERS GRN | SAN JOSE | CA | 95125-3020 | |
| 7721870 | SANDRA HOWARD CUST | Address on file | | | | |
| 7721871 | SANDRA HOWARD CUST | Address on file | | | | |
| 7327079 | Sandra Howerter, individually and as representative or successor-in-interest for Ila Jean Stewart, Deceased | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 4928834 | SANDRA HUGHES STRATEGIES | 7361 PINEHURST DR | CINCINNATI | OH | 45244 | |
| 7763627 | SANDRA J BROWN | 2626 CHASEWAY CT | INDIANAPOLIS | IN | 46268-1286 | |
| 7721872 | SANDRA J CHAN | Address on file | | | | |
| 7784795 | SANDRA J DUVAL | SOLE & SEPARATE PROPERTY, 2340 LA VILLA WAY | REDDING | CA | 96003 | |
| 7784226 | SANDRA J DUVAL | SOLE & SEPARATE PROPERTY, 2340 LA VILLA WAY | REDDING | CA | 96003-9325 | |
| 7770627 | SANDRA J ELLIOTT CUST | KASSIE LEE MAHLER, CA UNIF TRANSFERS MIN ACT UNTIL AGE 21, 5121 ALDER DR | CAMINO | CA | 95709-9634 | |
| 7762475 | SANDRA J ELLIOTT CUST | KEVIN BRUCE AUGUSTINE, CA UNIF TRANSFERS MIN ACT UNTIL AGE 21, 5121 ALDER DR | CAMINO | CA | 95709-9634 | |
| 7721873 | SANDRA J GOODWIN CUST | Address on file | | | | |
| 5933407 | Sandra J Graham | Address on file | | | | |
| 5933408 | Sandra J Graham | Address on file | | | | |
| 5933409 | Sandra J Graham | Address on file | | | | |
| 5971830 | Sandra J Graham | Address on file | | | | |
| 5933410 | Sandra J Graham | Address on file | | | | |
| 5933406 | Sandra J Graham | Address on file | | | | |
| 7721874 | SANDRA J JAEGER CUST | Address on file | | | | |
| 7721875 | SANDRA J JAEGER CUST | Address on file | | | | |
| 7768568 | SANDRA J JAEGER CUST | MARC A JAEGER, UNIF GIFT MIN ACT CA, 3811 MONTEREY BLVD | OAKLAND | CA | 94619-1523 | |
| 7779803 | SANDRA J KIPP | 253B 28 RD | GRAND JUNCTION | CO | 81503-2166 | |
| 7721876 | SANDRA J MITCHELL | Address on file | | | | |
| 7721877 | SANDRA J PERRY | Address on file | | | | |
| 7721878 | SANDRA J ROBERTS | Address on file | | | | |
| 7721879 | SANDRA J SCHUTTE & STEVEN L | Address on file | | | | |
| 7721880 | SANDRA J SIMMONS & WESLEY S | Address on file | | | | |
| 7852119 | SANDRA J SIMMONS & WESLEY S | SIMMONS JT TEN, 11607 SANDY BAR CT | GOLDRIVER | CA | 95670-7645 | |
| 7721881 | SANDRA J SROMEK | Address on file | | | | |
| 7775396 | SANDRA J STRICKLAND | 4023 POMONA PL | PITTSBURG | CA | 94565-6115 | |
| 7775793 | SANDRA J THOMPSON | 7115 PINEY MEADOW CT | HOUSTON | TX | 77041-1753 | |
| 7304050 | Sandra J. Larson, Trustee of the Sandra J. Larson Living Trust June 27, 2018 | Address on file | | | | |
| 5904871 | Sandra J. Viarengo | Address on file | | | | |
| 5908442 | Sandra J. Viarengo | Address on file | | | | |
| 7140453 | Sandra Jean Burke | Address on file | | | | |
| 7140453 | Sandra Jean Burke | Address on file | | | | |
| 7140453 | Sandra Jean Burke | Address on file | | | | |
| 7140453 | Sandra Jean Burke | Address on file | | | | |
| 7721882 | SANDRA JEAN CHRISTOFFERSON | Address on file | | | | |
| 7765878 | SANDRA JEAN ELLIOTT | 5121 ALDER DR | CAMINO | CA | 95709-9634 | |
| 7160025 | SANDRA JEAN GRAHAM REVOCABLE TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160025 | SANDRA JEAN GRAHAM REVOCABLE TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7721883 | SANDRA JEAN GRIMM | Address on file | | | | |
| 7195044 | Sandra Jean Nicholau | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169281 | Sandra Jean Nicholau | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169281 | Sandra Jean Nicholau | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195044 | Sandra Jean Nicholau | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7779424 | SANDRA JEAN OLIVER | 5121 ALDER DR | CAMINO | CA | 95709-9634 | |
| 5933413 | Sandra Jean Talbot | Address on file | | | | |
| 5933414 | Sandra Jean Talbot | Address on file | | | | |
| 5933415 | Sandra Jean Talbot | Address on file | | | | |
| 5933411 | Sandra Jean Talbot | Address on file | | | | |
| 7721884 | SANDRA JEAN TILLIN TR UA NOV 8 91 | Address on file | | | | |
| 7721885 | SANDRA JEAN WEIGAND | Address on file | | | | |
| 7144986 | Sandra Jeanne Cooper | Address on file | | | | |
| 7144986 | Sandra Jeanne Cooper | Address on file | | | | |
| 7144986 | Sandra Jeanne Cooper | Address on file | | | | |
| 7144986 | Sandra Jeanne Cooper | Address on file | | | | |
| 7142716 | Sandra Jeanne Williams | Address on file | | | | |
| 7142716 | Sandra Jeanne Williams | Address on file | | | | |
| 7142716 | Sandra Jeanne Williams | Address on file | | | | |
| 7142716 | Sandra Jeanne Williams | Address on file | | | | |
| 7774203 | SANDRA JO ANNE SMITH | TR UA FEB 23 94, SANDRA JO ANNE SMITH REVOCABLE LIVING TRUST, 9525 N FORT WASHINGTON RD APT 118W | FRESNO | CA | 93730-0686 | |
| 7721886 | SANDRA JO BALZER CUST | Address on file | | | | |
| 7721887 | SANDRA JOAN MARK | Address on file | | | | |
| 7768848 | SANDRA JOHNSON | 329 STONEHEDGE DR | CARMEL | IN | 46032-1297 | |
| 7721888 | SANDRA JONG | Address on file | | | | |
| 7721889 | SANDRA JORDAN | Address on file | | | | |
| 7780285 | SANDRA JOY SHARMAN BENJAMIN ADM | EST DANIEL BENJAMIN, 780 SAVANNAH CIR | WALNUT CREEK | CA | 94598-1618 | |
| 7780307 | SANDRA JOY SHERMAN-BENJAMIN ADM | EST DANIEL BENJAMIN, 780 SAVANNAH CIR | WALNUT CREEK | CA | 94598-1618 | |
| 7721890 | SANDRA K BLOUCH | Address on file | | | | |
| 7721891 | SANDRA K BOZARTH | Address on file | | | | |
| 7766148 | SANDRA K FENTON & | RAYMOND D FENTON JT TEN, 1114 N INDIAN HILL BLVD | CLAREMONT | CA | 91711-3849 | |
| 7721892 | SANDRA K HILL | Address on file | | | | |
| 7721893 | SANDRA K HOPKINS | Address on file | | | | |
| 7721894 | SANDRA K LINDSAY | Address on file | | | | |
| 7189038 | Sandra K Moore | Address on file | | | | |
| 7189038 | Sandra K Moore | Address on file | | | | |
| 7721895 | SANDRA K MUSTAIN | Address on file | | | | |
| 7721896 | SANDRA K THOMPSON | Address on file | | | | |
| 7721897 | SANDRA K VENSKUS | Address on file | | | | |
| 7777254 | SANDRA K YOUNG | 29630 POSO CT | TEHACHAPI | CA | 93561-5418 | |
| 7202180 | Sandra K. Anderson, Individual and as Trustee of Sandra K. Anderson 2001 Trust | Address on file | | | | |
| 5933417 | Sandra K. Wells | Address on file | | | | |
| 5933418 | Sandra K. Wells | Address on file | | | | |
| 5933419 | Sandra K. Wells | Address on file | | | | |
| 5933416 | Sandra K. Wells | Address on file | | | | |
| 7721898 | SANDRA KAY DURKEE | Address on file | | | | |
| 7721899 | SANDRA KAY FONG | Address on file | | | | |
| 7154132 | Sandra Kay Grandy | Address on file | | | | |
| 7154132 | Sandra Kay Grandy | Address on file | | | | |
| 7154132 | Sandra Kay Grandy | Address on file | | | | |
| 7154132 | Sandra Kay Grandy | Address on file | | | | |
| 7154132 | Sandra Kay Grandy | Address on file | | | | |
| 7154132 | Sandra Kay Grandy | Address on file | | | | |
| 7145589 | Sandra Kay Harrison | Address on file | | | | |
| 7145589 | Sandra Kay Harrison | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7145589 | Sandra Kay Harrison | Address on file | | | | |
| 7145589 | Sandra Kay Harrison | Address on file | | | | |
| 7783135 | SANDRA KAY HOLSINGER | 1012 HARRISON BLV | BOISE | ID | 83702-3439 | |
| 7782492 | SANDRA KAY HOLSINGER | 1012 N HARRISON BLVD | BOISE | ID | 83702-3439 | |
| 7153627 | Sandra Kay Warner | Address on file | | | | |
| 7153627 | Sandra Kay Warner | Address on file | | | | |
| 7153627 | Sandra Kay Warner | Address on file | | | | |
| 7153627 | Sandra Kay Warner | Address on file | | | | |
| 7153627 | Sandra Kay Warner | Address on file | | | | |
| 7153627 | Sandra Kay Warner | Address on file | | | | |
| 5933423 | Sandra Kidd | Address on file | | | | |
| 5933422 | Sandra Kidd | Address on file | | | | |
| 5933421 | Sandra Kidd | Address on file | | | | |
| 5933420 | Sandra Kidd | Address on file | | | | |
| 7721900 | SANDRA KNIGHT | Address on file | | | | |
| 7721901 | SANDRA L ALENDAL | Address on file | | | | |
| 7721902 | SANDRA L ALENDAL CUST | Address on file | | | | |
| 7721903 | SANDRA L ANJO | Address on file | | | | |
| 7762985 | SANDRA L BERGSTROM & KIMBAL | L BERGSTROM JT TEN, 236 MICA MINE RD | CLAREMONT | NH | 03743-7228 | |
| 7721904 | SANDRA L BOYDSTONE | Address on file | | | | |
| 7721905 | SANDRA L BROWN | Address on file | | | | |
| 7764054 | SANDRA L CARTER & GAYLORD W | CARTER JT TEN, 4306 64TH ST | LUBBOCK | TX | 79413-5112 | |
| 7781449 | SANDRA L CLOTHIER EX | EST JOAN A NOBLE, PO BOX 2850 | GLENS FALLS | NY | 12801-6850 | |
| 7721906 | SANDRA L COOPER | Address on file | | | | |
| 7721907 | SANDRA L CUNNINGHAM & | Address on file | | | | |
| 7765350 | SANDRA L DICKINSON | C/O PEGGY M DICKINSON, 6724 PACHECO WAY | CITRUS HEIGHTS | CA | 95610-4524 | |
| 7721908 | SANDRA L DOELL | Address on file | | | | |
| 7721909 | SANDRA L DUDZIAK & | Address on file | | | | |
| 7781776 | SANDRA L ELAICK TR | UA 03 09 82, ELAICK 1982 TRUST, 19394 ALVARO LN | OREGON CITY | OR | 97045-6987 | |
| 7721910 | SANDRA L EYLER | Address on file | | | | |
| 7721911 | SANDRA L FREUND & LINDA IRVINE JT | Address on file | | | | |
| 7721912 | SANDRA L HARTZIE | Address on file | | | | |
| 7781504 | SANDRA L HENSHAW | 16201 SURREY LN | STAGECOACH | TX | 77355-4817 | |
| 7721913 | SANDRA L HINDS | Address on file | | | | |
| 7783897 | SANDRA L HUBBARD | 7935 HUBBARD RD | AUBURN | CA | 95602-9222 | |
| 7721914 | SANDRA L KEPHART | Address on file | | | | |
| 7184529 | Sandra L Korjenek | Address on file | | | | |
| 7184529 | Sandra L Korjenek | Address on file | | | | |
| 7721915 | SANDRA L LARSEN | Address on file | | | | |
| 7721916 | SANDRA L LOVELL CUST | Address on file | | | | |
| 7721917 | SANDRA L O'BRIEN | Address on file | | | | |
| 7721918 | SANDRA L PETTY & | Address on file | | | | |
| 7772928 | SANDRA L PICCOLOTTI CUST | MARK J PICCOLOTTI, UNIF GIFT MIN ACT CA, 1685 EDERA PL | BRENTWOOD | CA | 94513-7209 | |
| 7721919 | SANDRA L SACCHERI & | Address on file | | | | |
| 7721920 | SANDRA L SANDERS TOD | Address on file | | | | |
| 7780538 | SANDRA L SASLOW TR | UA 06 22 98, JULIUS SASLOW TRUST, 3135 LOWE CT | THE VILLAGES | FL | 32163-4249 | |
| 7721921 | SANDRA L SCHWARTZ TR | Address on file | | | | |
| 7721922 | SANDRA L SCHWARZ | Address on file | | | | |
| 7778181 | SANDRA L SEITHER | PO BOX 1507 | FRANKFORT | IL | 60423-7507 | |
| 7721923 | SANDRA L SPIVEY | Address on file | | | | |
| 7775687 | SANDRA L TEDROW | 9 ROSE MEAD CIR | SACRAMENTO | CA | 95831-3622 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7721924 | SANDRA L THOMAS | Address on file | | | | |
| 7721925 | SANDRA L TONG | Address on file | | | | |
| 7935271 | SANDRA L TONG.;. | 9484 CHICORY FIELD WY | ELK GROVE | CA | 95624 | |
| 7894978 | Sandra L Werner IRA, Raymond James & Associates, Inc CSDN | Address on file | | | | |
| 7894978 | Sandra L Werner IRA, Raymond James & Associates, Inc CSDN | Address on file | | | | |
| 7141202 | Sandra L Wickham | Address on file | | | | |
| 7141202 | Sandra L Wickham | Address on file | | | | |
| 7141202 | Sandra L Wickham | Address on file | | | | |
| 7141202 | Sandra L Wickham | Address on file | | | | |
| 7721926 | SANDRA L WILCOX & | Address on file | | | | |
| 5933424 | Sandra L. Doolittle | Address on file | | | | |
| 5933426 | Sandra L. Doolittle | Address on file | | | | |
| 5933427 | Sandra L. Doolittle | Address on file | | | | |
| 5933428 | Sandra L. Doolittle | Address on file | | | | |
| 5933425 | Sandra L. Doolittle | Address on file | | | | |
| 7202408 | Sandra L. Jensen, Individual and as Trustee of Sandra L. Jensen Revocable Trust dates 6-27-12 | Address on file | | | | |
| 7919932 | Sandra L. Noel and Rodney L. Noel | Address on file | | | | |
| 7175218 | Sandra L. Williams | Address on file | | | | |
| 7175218 | Sandra L. Williams | Address on file | | | | |
| 7175218 | Sandra L. Williams | Address on file | | | | |
| 7175218 | Sandra L. Williams | Address on file | | | | |
| 7175218 | Sandra L. Williams | Address on file | | | | |
| 7175218 | Sandra L. Williams | Address on file | | | | |
| 7721927 | SANDRA LANGELIUS-YOUNG | Address on file | | | | |
| 7165260 | Sandra Lawrence | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7166052 | Sandra Lawrence, trustee of the Sandra Lawrence Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7166052 | Sandra Lawrence, trustee of the Sandra Lawrence Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7779335 | SANDRA LAWRIE | 2247 ASHBY AVE | BERKELEY | CA | 94705-1934 | |
| 7197690 | SANDRA LEA DEGIDIO | Address on file | | | | |
| 7197690 | SANDRA LEA DEGIDIO | Address on file | | | | |
| 7721928 | SANDRA LEA HIRASE | Address on file | | | | |
| 7145480 | Sandra Lea Smith | Address on file | | | | |
| 7145480 | Sandra Lea Smith | Address on file | | | | |
| 7145480 | Sandra Lea Smith | Address on file | | | | |
| 7145480 | Sandra Lea Smith | Address on file | | | | |
| 7935272 | SANDRA LEANN IMEL.;. | 4224 CALIFORNIA AVENUE | CARMICHAEL | CA | 95608 | |
| 7186486 | SANDRA LEE ANDERSON REVOCABLE INTER VIVOS TRUST | Address on file | | | | |
| 7153611 | Sandra Lee Beale | Address on file | | | | |
| 7153611 | Sandra Lee Beale | Address on file | | | | |
| 7153611 | Sandra Lee Beale | Address on file | | | | |
| 7153611 | Sandra Lee Beale | Address on file | | | | |
| 7153611 | Sandra Lee Beale | Address on file | | | | |
| 7153611 | Sandra Lee Beale | Address on file | | | | |
| 7196933 | Sandra Lee Blakely | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196933 | Sandra Lee Blakely | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196933 | Sandra Lee Blakely | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196882 | Sandra Lee Gallagher | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2974 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7196882 | Sandra Lee Gallagher | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196882 | Sandra Lee Gallagher | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196882 | Sandra Lee Gallagher | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196882 | Sandra Lee Gallagher | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196882 | Sandra Lee Gallagher | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7141765 | Sandra Lee Geary | Address on file | | | | |
| 7141765 | Sandra Lee Geary | Address on file | | | | |
| 7141765 | Sandra Lee Geary | Address on file | | | | |
| 7141765 | Sandra Lee Geary | Address on file | | | | |
| 7721929 | SANDRA LEE HOWARD CUST | Address on file | | | | |
| 7721930 | SANDRA LEE HOWARD CUST | Address on file | | | | |
| 7721931 | SANDRA LEE LEDGERWOOD | Address on file | | | | |
| 7721932 | SANDRA LEE LIPSEY | Address on file | | | | |
| 7721933 | SANDRA LEE MAZZUOLA TR UA | Address on file | | | | |
| 7782081 | SANDRA LEE PATTON TR | UA 06 27 05, NEILY TRUST, PO BOX 80406 | BILLINGS | MT | 59108-0406 | |
| 7153109 | Sandra Lee Philipp | Address on file | | | | |
| 7153109 | Sandra Lee Philipp | Address on file | | | | |
| 7153109 | Sandra Lee Philipp | Address on file | | | | |
| 7153109 | Sandra Lee Philipp | Address on file | | | | |
| 7153109 | Sandra Lee Philipp | Address on file | | | | |
| 7153109 | Sandra Lee Philipp | Address on file | | | | |
| 7189687 | Sandra Lee Schurle | Address on file | | | | |
| 7189687 | Sandra Lee Schurle | Address on file | | | | |
| 7144538 | Sandra Lee Tindill | Address on file | | | | |
| 7144538 | Sandra Lee Tindill | Address on file | | | | |
| 7144538 | Sandra Lee Tindill | Address on file | | | | |
| 7144538 | Sandra Lee Tindill | Address on file | | | | |
| 7198993 | Sandra Lee Waggoner Jellema | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7198993 | Sandra Lee Waggoner Jellema | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7198993 | Sandra Lee Waggoner Jellema | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7198993 | Sandra Lee Waggoner Jellema | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7198993 | Sandra Lee Waggoner Jellema | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7198993 | Sandra Lee Waggoner Jellema | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7141872 | Sandra Lee Wald | Address on file | | | | |
| 7141872 | Sandra Lee Wald | Address on file | | | | |
| 7141872 | Sandra Lee Wald | Address on file | | | | |
| 7141872 | Sandra Lee Wald | Address on file | | | | |
| 7721934 | SANDRA LEE WENTWORTH | Address on file | | | | |
| 7721936 | SANDRA LEE WINDHAM | Address on file | | | | |
| 7197674 | SANDRA LEE WRIGHT | Address on file | | | | |
| 7197674 | SANDRA LEE WRIGHT | Address on file | | | | |
| 7721937 | SANDRA LENEA MYERS | Address on file | | | | |
| 5933432 | Sandra Lewis | Address on file | | | | |
| 5933431 | Sandra Lewis | Address on file | | | | |
| 5933430 | Sandra Lewis | Address on file | | | | |
| 5933429 | Sandra Lewis | Address on file | | | | |
| 5933437 | Sandra Lindberg | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5933436 | Sandra Lindberg | Address on file | | | | |
| 5933435 | Sandra Lindberg | Address on file | | | | |
| 5933433 | Sandra Lindberg | Address on file | | | | |
| 7770207 | SANDRA LINDQUIST | 2002 ENCINO BELLE ST | SAN ANTONIO | TX | 78259-2401 | |
| 7174905 | Sandra Lois Burdick | Address on file | | | | |
| 7174905 | Sandra Lois Burdick | Address on file | | | | |
| 7174905 | Sandra Lois Burdick | Address on file | | | | |
| 7174905 | Sandra Lois Burdick | Address on file | | | | |
| 7174905 | Sandra Lois Burdick | Address on file | | | | |
| 7174905 | Sandra Lois Burdick | Address on file | | | | |
| 5016272 | Sandra Lopez | Address on file | | | | |
| 5933438 | Sandra Lopez | Address on file | | | | |
| 7935273 | SANDRA LOPEZ.;. | 1627 VALLEY OAKS DR. | GILROY | CA | 95020 | |
| 7721938 | SANDRA LOUISE GERMOLUS | Address on file | | | | |
| 7767526 | SANDRA LOUISE HAMMACK | C/O SANDRA LOUISE SACKETT, 408 PEMBROKE ST APT 3 | PEMBROKE | NH | 03275-3260 | |
| 7721939 | SANDRA LOUISE HEIL | Address on file | | | | |
| 7194781 | Sandra Louise Horylev | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168926 | Sandra Louise Horylev | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194781 | Sandra Louise Horylev | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7168926 | Sandra Louise Horylev | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7781500 | SANDRA LOUISE SACKETT | 408 PEMBROKE ST APT 3 | PEMBROKE | NH | 03275-3260 | |
| 7169465 | Sandra Louise Walsh | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169465 | Sandra Louise Walsh | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169465 | Sandra Louise Walsh | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169465 | Sandra Louise Walsh | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7721940 | SANDRA LU CLANCY | Address on file | | | | |
| 7721941 | SANDRA LYNN CLOSE | Address on file | | | | |
| 7184307 | Sandra Lynn DeMello | Address on file | | | | |
| 7184307 | Sandra Lynn DeMello | Address on file | | | | |
| 7721942 | SANDRA LYNN FEE | Address on file | | | | |
| 7143963 | Sandra Lynn Gerhardt | Address on file | | | | |
| 7143963 | Sandra Lynn Gerhardt | Address on file | | | | |
| 7143963 | Sandra Lynn Gerhardt | Address on file | | | | |
| 7143963 | Sandra Lynn Gerhardt | Address on file | | | | |
| 7196780 | Sandra Lynn Lasby | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196780 | Sandra Lynn Lasby | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196780 | Sandra Lynn Lasby | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196780 | Sandra Lynn Lasby | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196780 | Sandra Lynn Lasby | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196780 | Sandra Lynn Lasby | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7775976 | SANDRA LYNN TRAVIS | 765 CLAY ST | WALLA WALLA | WA | 99362-4223 | |
| 7721943 | SANDRA LYNNE PICTON-HOLLIS & | Address on file | | | | |
| 7721944 | SANDRA M ANDERSON CUST | Address on file | | | | |
| 7721945 | SANDRA M BANDUCCI | Address on file | | | | |
| 7721946 | SANDRA M BERG & | Address on file | | | | |
| 7721947 | SANDRA M BERNARDI | Address on file | | | | |
| 7721948 | SANDRA M FARLEY | Address on file | | | | |
| 7774204 | SANDRA M GRAHAM TR UA SEP 13 00 | SANDRA M GRAHAM LIVING TRUST, 624 VIA SANTIAGO | VISTA | CA | 92081-6343 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7721949 | SANDRA M GUETTLER | Address on file | | | | |
| 7721950 | SANDRA M HARRISON & | Address on file | | | | |
| 7781192 | SANDRA M HOFFART & | LAWRENCE J HOFFART TR, UA 11 14 02 THE HOFFART LIVING TRUST, 550 WILDWOOD CIR | GRIFFIN | GA | 30223-5972 | |
| 7721951 | SANDRA M KOWALSKI | Address on file | | | | |
| 7721952 | SANDRA M KREUTER | Address on file | | | | |
| 7721953 | SANDRA M LAWRENCE | Address on file | | | | |
| 7781803 | SANDRA M MILLNER TR | UA 08 11 15, THE MILLNER FAMILY LIVING TRUST, 12842 CELLAR ST | FISHERS | IN | 46037-7432 | |
| 7783468 | SANDRA M PANTAGES | 879 N 7TH ST | SAN JOSE | CA | 95112-5029 | |
| 7721954 | SANDRA M PETERSON | Address on file | | | | |
| 7721955 | SANDRA M RAMIREZ | Address on file | | | | |
| 7721956 | SANDRA M SLATER | Address on file | | | | |
| 5933440 | Sandra M Tiava | Address on file | | | | |
| 5933441 | Sandra M Tiava | Address on file | | | | |
| 5933443 | Sandra M Tiava | Address on file | | | | |
| 5933442 | Sandra M Tiava | Address on file | | | | |
| 5933439 | Sandra M Tiava | Address on file | | | | |
| 7721957 | SANDRA M YAMANAKA | Address on file | | | | |
| 7180056 | Sandra M. Gerow, David L. Shaffer, Kirk A. Shaffer | Address on file | | | | |
| 7770545 | SANDRA MAC BRIDE | 1553 W PALO ALTO AVE | FRESNO | CA | 93711-1353 | |
| 7154612 | Sandra Maciel, Individually, and as Trustee of the Maciel Family Trust | Address on file | | | | |
| 7721959 | SANDRA MAE HAMMAN CUST | Address on file | | | | |
| 7721958 | SANDRA MAE HAMMAN CUST | Address on file | | | | |
| 7779654 | SANDRA MAIDA CALLAHAN TTEE | MAIDA RESIDUARY TRUST, DTD 08/05/1991, 11321 CANON VISTA AVE | SAN JOSE | CA | 95127-1320 | |
| 5933447 | Sandra Majchrzak | Address on file | | | | |
| 5933446 | Sandra Majchrzak | Address on file | | | | |
| 5933445 | Sandra Majchrzak | Address on file | | | | |
| 5933444 | Sandra Majchrzak | Address on file | | | | |
| 7195784 | Sandra Manette Whitehead | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195784 | Sandra Manette Whitehead | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195784 | Sandra Manette Whitehead | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195784 | Sandra Manette Whitehead | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195784 | Sandra Manette Whitehead | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195784 | Sandra Manette Whitehead | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7721960 | SANDRA MANGOLD | Address on file | | | | |
| 7721961 | SANDRA MANSFIELD | Address on file | | | | |
| 7770718 | SANDRA MAR | 1998 14TH AVE | SAN FRANCISCO | CA | 94116-1335 | |
| 7141683 | Sandra Margaret Cavanaugh | Address on file | | | | |
| 7141683 | Sandra Margaret Cavanaugh | Address on file | | | | |
| 7141683 | Sandra Margaret Cavanaugh | Address on file | | | | |
| 7141683 | Sandra Margaret Cavanaugh | Address on file | | | | |
| 7721962 | SANDRA MARGASON SOBIE | Address on file | | | | |
| 7169455 | Sandra Marie Cory | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169455 | Sandra Marie Cory | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169455 | Sandra Marie Cory | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169455 | Sandra Marie Cory | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7785269 | SANDRA MARIE FERREIRA SUCC TTEE | THE 2009 PFIRTER REV TR, DTD 6 18 09, 2892 SPANISH BAY DR | BRENTWOOD | CA | 94513 | |
| 7785057 | SANDRA MARIE FERREIRA SUCC TTEE | THE 2009 PFIRTER REV TR, DTD 6 18 09, 2892 SPANISH BAY DR | BRENTWOOD | CA | 94513-4634 | |
| 7152664 | Sandra Marie Maguire | Address on file | | | | |
| 7152664 | Sandra Marie Maguire | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7152664 | Sandra Marie Maguire | Address on file | | | | |
| 7152664 | Sandra Marie Maguire | Address on file | | | | |
| 7152664 | Sandra Marie Maguire | Address on file | | | | |
| 7152664 | Sandra Marie Maguire | Address on file | | | | |
| 7766751 | SANDRA MARIE MILLER CUST | AMELIA MARIE GATES, IL UNIF TRANSFERS MIN ACT, 7639 S TAYLOR DR | TEMPE | AZ | 85284-1772 | |
| 7141505 | Sandra Marie Turner | Address on file | | | | |
| 7141505 | Sandra Marie Turner | Address on file | | | | |
| 7141505 | Sandra Marie Turner | Address on file | | | | |
| 7141505 | Sandra Marie Turner | Address on file | | | | |
| 7776114 | SANDRA MARIE URBANSKI & | ROSE MARIE URBANSKI JT TEN, 26776 ROAD 196 | EXETER | CA | 93221-9646 | |
| 7784500 | SANDRA MARILYN HENDRICKX | 464 MILLS DR | BENICIA | CA | 94510 | |
| 7721963 | SANDRA MARILYN HENDRICKX | Address on file | | | | |
| 7786078 | SANDRA MARISA HENNER | 15309 DONNINGTON LN | TRUCKEE | CA | 96161 | |
| 7785835 | SANDRA MARISA HENNER | 15309 DONNINGTON LN | TRUCKEE | CA | 96161-1130 | |
| 7786805 | SANDRA MARISA HENNEY | 15309 DONNINGTON LN | TRUCKEE | CA | 96161 | |
| 7721965 | SANDRA MARISA HENNEY | Address on file | | | | |
| 7721968 | SANDRA MARTINEZ | Address on file | | | | |
| 7197704 | SANDRA MARY NORMAN | Address on file | | | | |
| 7197704 | SANDRA MARY NORMAN | Address on file | | | | |
| 7770967 | SANDRA MATTINGLY | PO BOX 306 | BLUE LAKE | CA | 95525-0306 | |
| 7783337 | SANDRA MATTOS | 160 LOCKSLEY AVE 1 | SAN FRANCISCO | CA | 94122-4725 | |
| 7327217 | Sandra McCullough | 317 Mervin Ave/PO Box 202 | Kenwood | CA | 95452 | |
| 7721969 | SANDRA MIGUELGORRY | Address on file | | | | |
| 7721970 | SANDRA MURDOCH KLEIN | Address on file | | | | |
| 7784094 | SANDRA N HARMAN | 1882 RIDGECREST DR | LAKE OSWEGO | OR | 97034-2712 | |
| 7784482 | SANDRA N HARMAN | 1882 S W RIDGECREST DR | LAKE OSWEGO | OR | 97034-2712 | |
| 7721971 | SANDRA NELSON | Address on file | | | | |
| 6007798 | Sandra North | Shahrad Milanfar Benjamin Howard Becherer Kannett & Schwietzer, 1255 Powell Street | Emeryville | CA | 94608-2604 | |
| 7145370 | Sandra Norvell Peckham | Address on file | | | | |
| 7145370 | Sandra Norvell Peckham | Address on file | | | | |
| 7145370 | Sandra Norvell Peckham | Address on file | | | | |
| 7145370 | Sandra Norvell Peckham | Address on file | | | | |
| 7721972 | SANDRA NUSSBAUM & MARY MAKLER | Address on file | | | | |
| 7721973 | SANDRA OAKLEY | Address on file | | | | |
| 7764844 | SANDRA P CREAMER | 350 E 77TH ST APT 3C | NEW YORK | NY | 10075-2457 | |
| 7721974 | SANDRA P GLICKFELD | Address on file | | | | |
| 7768023 | SANDRA P HILL & STANLEY D HILL TR | HILL FAMILY TRUST UA JUL 29 87, 231 E MOUNTAIN DR | SANTA BARBARA | CA | 93108-1027 | |
| 7721975 | SANDRA P ROGERS | Address on file | | | | |
| 7772499 | SANDRA PAK | 471 MIDDLE CT | MENLO PARK | CA | 94025-5853 | |
| 7721976 | SANDRA PAK KNOX | Address on file | | | | |
| 7772656 | SANDRA PAUL | 712 GENEVA ST | GLENDALE | CA | 91206-2122 | |
| 7721977 | SANDRA PAUL KATZ TTEE | Address on file | | | | |
| 7772723 | SANDRA PEIXOTO CUST | VICTORIA PEIXOTO, CA UNIF TRANSFERS MIN ACT 3043 CAMINO DIABLO RD, PO BOX 4 | BYRON | CA | 94514 | |
| 7144097 | Sandra Peltola | Address on file | | | | |
| 7144097 | Sandra Peltola | Address on file | | | | |
| 7144097 | Sandra Peltola | Address on file | | | | |
| 7144097 | Sandra Peltola | Address on file | | | | |
| 7175133 | Sandra Plate | Address on file | | | | |
| 7175133 | Sandra Plate | Address on file | | | | |
| 7175133 | Sandra Plate | Address on file | | | | |
| 7175133 | Sandra Plate | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
2978 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7175133 | Sandra Plate | Address on file | | | | |
| 7175133 | Sandra Plate | Address on file | | | | |
| 7166046 | Sandra Powell | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7166046 | Sandra Powell | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7786713 | SANDRA POWELL CRAWFORD | 14723 MANECITA DR | LA MIRADA | CA | 90638-4845 | |
| 7721978 | SANDRA POWELL ROGERS | Address on file | | | | |
| 7721979 | SANDRA R NINO | Address on file | | | | |
| 7772470 | SANDRA R PACE | PO BOX 806 | WOLFEBORO FALLS | NH | 03896-0806 | |
| 7721980 | SANDRA R WEATHERBY | Address on file | | | | |
| 7144019 | Sandra R. Anderson | Address on file | | | | |
| 7144019 | Sandra R. Anderson | Address on file | | | | |
| 7144019 | Sandra R. Anderson | Address on file | | | | |
| 7144019 | Sandra R. Anderson | Address on file | | | | |
| 7317037 | Sandra R. Steele Revocable Trust | Address on file | | | | |
| 7721981 | SANDRA RAE FULGHAM | Address on file | | | | |
| 7721982 | SANDRA RAFFI | Address on file | | | | |
| 7721983 | SANDRA RAMIREZ | Address on file | | | | |
| 7767249 | SANDRA REISCHER GREENFIELD | 185 BRIGGS RANCH DR | FOLSOM | CA | 95630-5264 | |
| 5905388 | Sandra Reynoso | Address on file | | | | |
| 7783564 | SANDRA RIGOR | 1737 GUMWOOD DRIVE | CONCORD | CA | 94519 | |
| 7782569 | SANDRA RIGOR | 1737 GUMWOOD DR | CONCORD | CA | 94519-1205 | |
| 7721984 | SANDRA ROBERTS DUTCH | Address on file | | | | |
| 5933449 | Sandra Rogers | Address on file | | | | |
| 5933451 | Sandra Rogers | Address on file | | | | |
| 5933452 | Sandra Rogers | Address on file | | | | |
| 5933450 | Sandra Rogers | Address on file | | | | |
| 5933448 | Sandra Rogers | Address on file | | | | |
| 5905437 | Sandra Ruiz | Address on file | | | | |
| 7194914 | Sandra Rukeri | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194914 | Sandra Rukeri | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194914 | Sandra Rukeri | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7721985 | SANDRA S ALAMEDA | Address on file | | | | |
| 7763252 | SANDRA S BOHLING CUST | BRIAN P BOHLING, CA UNIF TRANSFERS MIN ACT, 3142 DEERFIELD DR | LOUISVILLE | TN | 37777-3411 | |
| 7763253 | SANDRA S BOHLING CUST | JOHN W BOHLING, CA UNIF TRANSFERS MIN ACT, 3142 DEERFIELD DR | LOUISVILLE | TN | 37777-3411 | |
| 7721987 | SANDRA S BRADFORD | Address on file | | | | |
| 7778136 | SANDRA S CASTRO TTEE | 1996 CASTRO FAMILY SURVIVOR TRUST U/A, DTD 06/24/96, 385 YOSEMITE RD | SAN RAFAEL | CA | 94903-2245 | |
| 7721988 | SANDRA S FROMAN | Address on file | | | | |
| 7774205 | SANDRA S GRIFMAN TR UA NOV 17 05 | SANDRA S GRIFMAN 2005 REVOCABLE, TRUST, 27116 MILL POND RD | CAPISTRANO BEACH | CA | 92624-1626 | |
| 7721989 | SANDRA S HAIR & | Address on file | | | | |
| 7721990 | SANDRA S HERRBOLDT | Address on file | | | | |
| 7721991 | SANDRA S HOUGH | Address on file | | | | |
| 7721992 | SANDRA S MICILLO | Address on file | | | | |
| 7721993 | SANDRA S PIERCE TR | Address on file | | | | |
| 7721994 | SANDRA S RATKUS | Address on file | | | | |
| 7721995 | SANDRA S WIENHOLZ CUST | Address on file | | | | |
| 7721996 | SANDRA S WIENHOLZ CUST | Address on file | | | | |
| 7721997 | SANDRA SALATA | Address on file | | | | |
| 7140824 | Sandra Sandoval | Address on file | | | | |
| 7140824 | Sandra Sandoval | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2979 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7140824 | Sandra Sandoval | Address on file | | | | |
| 7140824 | Sandra Sandoval | Address on file | | | | |
| 5910268 | Sandra Sandoval | Address on file | | | | |
| 5903130 | Sandra Sandoval | Address on file | | | | |
| 5907039 | Sandra Sandoval | Address on file | | | | |
| 7721998 | SANDRA SARNOFF | Address on file | | | | |
| 7294145 | Sandra Schurle (OBO Jared Schurle) | Address on file | | | | |
| 7189688 | Sandra Schurle (OBO Jared Schurle) | Address on file | | | | |
| 7774528 | SANDRA SEIDMAN | 11088 CHESTERVILLE RD | MOORES HILL | IN | 47032-9259 | |
| 7721999 | SANDRA SELLS HOPE | Address on file | | | | |
| 7722000 | SANDRA SERNAK | Address on file | | | | |
| 7722001 | SANDRA SHALOF | Address on file | | | | |
| 7784771 | SANDRA SHANNON | P O BOX 1147 | SPIRIT LAKE | ID | 83869-1147 | |
| 7774673 | SANDRA SHERMAN | 1983 22ND AVE | SAN FRANCISCO | CA | 94116-1210 | |
| 7722002 | SANDRA SILVA BARAIRO | Address on file | | | | |
| 5905866 | Sandra Smith | Address on file | | | | |
| 7769974 | SANDRA SOK FUN LEE | 1422 E 55TH ST | CHICAGO | IL | 60615-5409 | |
| 7184803 | Sandra Spears | Address on file | | | | |
| 7184803 | Sandra Spears | Address on file | | | | |
| 7722003 | SANDRA SUE DAVINI & | Address on file | | | | |
| 7198174 | SANDRA SUE KELLY | Address on file | | | | |
| 7198174 | SANDRA SUE KELLY | Address on file | | | | |
| 7722004 | SANDRA SUE MAXWELL | Address on file | | | | |
| 7141179 | Sandra Sue Nelson | Address on file | | | | |
| 7141179 | Sandra Sue Nelson | Address on file | | | | |
| 7141179 | Sandra Sue Nelson | Address on file | | | | |
| 7141179 | Sandra Sue Nelson | Address on file | | | | |
| 7780171 | SANDRA T CHENE | 1418 AVENIDA DE LA ESTRELLA | SAN CLEMENTE | CA | 92672-3810 | |
| 5933455 | Sandra T. Bristow | Address on file | | | | |
| 5933454 | Sandra T. Bristow | Address on file | | | | |
| 5933456 | Sandra T. Bristow | Address on file | | | | |
| 5933453 | Sandra T. Bristow | Address on file | | | | |
| 7722005 | SANDRA TAYLOR BROWN | Address on file | | | | |
| 7775714 | SANDRA TESTANI TOD ROBERT | TESTANI SUBJECT TO STA TOD RULES, 498 ALBEMARLE RD UNIT 408 | CHARLESTON | SC | 29407-7576 | |
| 7778561 | SANDRA TESTANI TTEE | THE TESTANI LIV TR, UA DTD 04 28 2015, 498 ALBEMARLE RD UNIT 408 | CHARLESTON | SC | 29407-7576 | |
| 7722006 | SANDRA THERIAULT | Address on file | | | | |
| 5904732 | Sandra Toress | Address on file | | | | |
| 7722007 | SANDRA TOTI TR UA MAY 19 10 | Address on file | | | | |
| 5904159 | Sandra Tracy Kecskemeti | Address on file | | | | |
| 5907872 | Sandra Tracy Kecskemeti | Address on file | | | | |
| 5910618 | Sandra Tracy Kecskemeti | Address on file | | | | |
| 7722008 | SANDRA TRATAR CUST | Address on file | | | | |
| 7153521 | Sandra Tredennick Jones | Address on file | | | | |
| 7153521 | Sandra Tredennick Jones | Address on file | | | | |
| 7153521 | Sandra Tredennick Jones | Address on file | | | | |
| 7153521 | Sandra Tredennick Jones | Address on file | | | | |
| 7153521 | Sandra Tredennick Jones | Address on file | | | | |
| 7153521 | Sandra Tredennick Jones | Address on file | | | | |
| 7722009 | SANDRA TURK PRUSINER TR UA | Address on file | | | | |
| 7722010 | SANDRA V WADE | Address on file | | | | |
| 7776165 | SANDRA VAN ALLMAN | 4417 HUDGINS DR | VIRGINIA BEACH | VA | 23455-6432 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153474 | Sandra Vega | Address on file | | | | |
| 7153474 | Sandra Vega | Address on file | | | | |
| 7153474 | Sandra Vega | Address on file | | | | |
| 7153474 | Sandra Vega | Address on file | | | | |
| 7153474 | Sandra Vega | Address on file | | | | |
| 7153474 | Sandra Vega | Address on file | | | | |
| 7165224 | Sandra Viarengo | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7781792 | SANDRA W FLYNN | 1878 POST OAK TRL | RESTON | VA | 20191-5217 | |
| 7722011 | SANDRA WASSERMAN | Address on file | | | | |
| 7189039 | Sandra Wells | Address on file | | | | |
| 7189039 | Sandra Wells | Address on file | | | | |
| 7776882 | SANDRA WILLIS | PO BOX 5384 | OROVILLE | CA | 95966-0384 | |
| 7765329 | SANDRA WONG DIAL CUST | STEPHEN BARRY DIAL, CA UNIF TRANSFERS MIN ACT UNTIL AGE 21, 6428 WESTOVER DR | OAKLAND | CA | 94611-1606 | |
| 7722012 | SANDRA Y FANG | Address on file | | | | |
| 7780166 | SANDRA Y PESICKA TOD | AMANDA Y BUTKOVICH, SUBJECT TO STA TOD RULES, 15848 BRIAR DR | OVERLAND PARK | KS | 66224-3893 | |
| 7722013 | SANDRA Y SORENSON | Address on file | | | | |
| 7722014 | SANDRA Y SORENSON & | Address on file | | | | |
| 7722015 | SANDRA YAMASHIRO | Address on file | | | | |
| 7722016 | SANDRA YEE TR UA NOV 19 00 THE | Address on file | | | | |
| 7935274 | SANDRA YIN CHEE GEE.;. | 478-34TH AVE | SAN FRANCISCO | CA | 94121 | |
| 7722017 | SANDRA YOUNG | Address on file | | | | |
| 5875402 | Sandridge Partners | Address on file | | | | |
| 4928838 | SANDRIDGE PARTNERS | 960 N SAN ANTONIO RD STE 114 | LOS ALTOS | CA | 94022 | |
| 4928839 | SANDRIDGE PARTNERS LP | PE, 960 N SAN ANTONIO RD STE 114 | LOS ALTOS | CA | 94022 | |
| 7942580 | SANDRIDGE PARTNERS, A CALIFORNIA LIMITED PARTNERSHIP | 3430 HOUTS DRIVE | SANTA CRUZ | CA | 95065 | |
| 4974572 | Sandridge Partners, a California Limited Partnership | Kelly Hair, PO Box 719 | Kettleman City | CA | 93239 | |
| 6009422 | Sandridge Partners, A Limited Partnership | PO Box 719 | KETTLEMAN CITY | CA | 93239 | |
| 5875406 | SANDRIDGE PARTNERS, L.P. | Address on file | | | | |
| 5875407 | Sandrigde Partners | Address on file | | | | |
| 7164241 | Sandro Spano and Marlene G. Spano | SPANO, SANDRO, Tad Shapiro, P.O. Box 5589 | Santa Rosa | CA | 95402 | |
| 7164241 | Sandro Spano and Marlene G. Spano | Tad S. Shapiro, Attorney, Shapiro Galvin Shapiro & Moran, P.O. Box 5589 | Santa | CA | 95402 | |
| 7975386 | Sandrock, Jeffery | Address on file | | | | |
| 6133858 | SANDS JOSEPH R TRUSTEE ETAL | Address on file | | | | |
| 7255582 | Sands Jr., Raymond L. | Address on file | | | | |
| 7255582 | Sands Jr., Raymond L. | Address on file | | | | |
| 7255582 | Sands Jr., Raymond L. | Address on file | | | | |
| 7255582 | Sands Jr., Raymond L. | Address on file | | | | |
| 6140610 | SANDS THOMAS A & SANDS NORMELL | Address on file | | | | |
| 4928840 | SANDS TRAVELER PHYSICAL | THERAPY, PO Box 80 | QUINCY | CA | 95971 | |
| 4916111 | SANDS, ANNE | 5755 HIGHWAY ONE | BOLINAS | CA | 94924 | |
| 7928860 | Sands, Brian | Address on file | | | | |
| 4982425 | Sands, Delmer | Address on file | | | | |
| 4980792 | Sands, Jon | Address on file | | | | |
| 4978231 | Sands, Noel | Address on file | | | | |
| 5983996 | Sands, Patricia | Address on file | | | | |
| 7471312 | Sands, Raymond L. | Address on file | | | | |
| 7471312 | Sands, Raymond L. | Address on file | | | | |
| 7471312 | Sands, Raymond L. | Address on file | | | | |
| 7471312 | Sands, Raymond L. | Address on file | | | | |
| 7286724 | Sandstedt, Robert | Address on file | | | | |
| 7470938 | Sandstrom Family Trust | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7470938 | Sandstrom Family Trust | Address on file | | | | |
| 7470938 | Sandstrom Family Trust | Address on file | | | | |
| 7470938 | Sandstrom Family Trust | Address on file | | | | |
| 6133528 | SANDSTROM JOSEPHINE R | Address on file | | | | |
| 7470898 | Sandstrom, Gayle Nevada | Address on file | | | | |
| 7470898 | Sandstrom, Gayle Nevada | Address on file | | | | |
| 7470898 | Sandstrom, Gayle Nevada | Address on file | | | | |
| 7470898 | Sandstrom, Gayle Nevada | Address on file | | | | |
| 4992188 | Sandstrom, Gwendolyn | Address on file | | | | |
| 4937086 | Sandstrom, LeiLani | 4216 Brookside Pl | Santa Maria | CA | 93455 | |
| 7170808 | SANDSTROM, SCOTT EDWARD | Address on file | | | | |
| 7170808 | SANDSTROM, SCOTT EDWARD | Address on file | | | | |
| 5875409 | SANDULYAK, IVAN | Address on file | | | | |
| 7722018 | SANDY ACERVEZ | Address on file | | | | |
| 7196781 | Sandy Allen | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196781 | Sandy Allen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196781 | Sandy Allen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196781 | Sandy Allen | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196781 | Sandy Allen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196781 | Sandy Allen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4939385 | Sandy Bar Ranch, Reis Blythe | 797 ishi Pishi Raid | Orleans | CA | 95556 | |
| 7162935 | SANDY BATARSEH | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162935 | SANDY BATARSEH | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7722019 | SANDY COSTA | Address on file | | | | |
| 7722022 | SANDY CUNNINGHAM THOMAS & | Address on file | | | | |
| 7935275 | SANDY D MAROUDAS,;. | 5098 GAZANIA DR | SAN JOSE | CA | 95111 | |
| 7722023 | SANDY DEUTSCH CUST | Address on file | | | | |
| 7722024 | SANDY HARLAN | Address on file | | | | |
| 7198390 | SANDY HIBBARD | Address on file | | | | |
| 7198390 | SANDY HIBBARD | Address on file | | | | |
| 7722025 | SANDY HOCKMAN | Address on file | | | | |
| 4928841 | SANDY HOOK PROMISE FOUNDATION | PO Box 3489 | NEWTOWN | CT | 06470 | |
| 7142592 | Sandy Hughes | Address on file | | | | |
| 7142592 | Sandy Hughes | Address on file | | | | |
| 7142592 | Sandy Hughes | Address on file | | | | |
| 7142592 | Sandy Hughes | Address on file | | | | |
| 5933459 | Sandy Hughes | Address on file | | | | |
| 5933458 | Sandy Hughes | Address on file | | | | |
| 5933460 | Sandy Hughes | Address on file | | | | |
| 5933457 | Sandy Hughes | Address on file | | | | |
| 7722026 | SANDY J KEVORKIAN | Address on file | | | | |
| 7722027 | SANDY J ONDATJE | Address on file | | | | |
| 4974679 | Sandy Lane Properties LLC | Attn> Martin T. Gonsalves, 511 West 3rd Street | Antioch | CA | 94509 | |
| 7942581 | SANDY LANE PROPERTIES LLC | 511 WEST 3RD STREET | ANTIOCH | CA | 94509 | |
| 6087285 | Sandy Lane Properties LLP | Attn Martin T. Gonsalves, 511 West 3rd Street | Antioch | CA | 94509 | |
| 7935276 | SANDY LOK.;. | 208 STANBRIDGE COURT | ALAMEDA | CA | 94502 | |
| 5864400 | Sandy Mush Farms, LLC | Address on file | | | | |
| 7935277 | SANDY N S TOM.;. | 5600 LYSANDER WAY, | SAN RAMON | CA | 94582 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7935278 | SANDY P TOM.;. | 2311 37TH AVENUE | SAN FRANCISCO | CA | 94116 | |
| 7722028 | SANDY ROLIN | Address on file | | | | |
| 7722029 | SANDY SIMMONS-HODGES & | Address on file | | | | |
| 7464167 | Sandy Springs Landscaping, Sole Proprietorship of Win Naing | Win Naing, Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 7176741 | Sandy Trang | Address on file | | | | |
| 7181457 | Sandy Trang | Address on file | | | | |
| 7176741 | Sandy Trang | Address on file | | | | |
| 5908225 | Sandy Trang | Address on file | | | | |
| 5904549 | Sandy Trang | Address on file | | | | |
| 5904726 | Sandy Trang | Address on file | | | | |
| 7170419 | SANDY TRANG DBA MAGNOLIA SALON | Address on file | | | | |
| 7170419 | SANDY TRANG DBA MAGNOLIA SALON | Address on file | | | | |
| 4980777 | Sandy, Al | Address on file | | | | |
| 4981470 | Sandy, B. Gordon | Address on file | | | | |
| 4947230 | Sandy, Bret | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947231 | Sandy, Bret | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947229 | Sandy, Bret | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7144861 | Sandy, Brett | Address on file | | | | |
| 7144861 | Sandy, Brett | Address on file | | | | |
| 7482974 | Sandy, Daniel R. | Address on file | | | | |
| 4958581 | Sandy, Stephen A | Address on file | | | | |
| 5875411 | Saneinejad, Majid | Address on file | | | | |
| 4963503 | Saner, Michael Lee | Address on file | | | | |
| 7303774 | SanFilippo, Chelsea | Address on file | | | | |
| 5938524 | Sanfilippo, Joel | Address on file | | | | |
| 5976904 | Sanfilippo, Joel | Address on file | | | | |
| 5938525 | Sanfilippo, Joel | Address on file | | | | |
| 5938526 | Sanfilippo, Joel | Address on file | | | | |
| 4999592 | Sanfilippo, Joel | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174705 | SANFILIPPO, JOEL | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174705 | SANFILIPPO, JOEL | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4999593 | Sanfilippo, Joel | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008967 | Sanfilippo, Joel | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7767680 | SANFORD A HARRIS CUST FOR | MARVIN F HARRIS A MIN U/T, CALIF GIFTS OF SEC TO MIN ACT, 6999 EXETER DR | OAKLAND | CA | 94611-1625 | |
| 7722030 | SANFORD A WEITZNER | Address on file | | | | |
| 7722031 | SANFORD B HUNT | Address on file | | | | |
| 7722032 | SANFORD B WERNER & | Address on file | | | | |
| 5875412 | Sanford D. Sigal | Address on file | | | | |
| 7722033 | SANFORD I HEISLER & | Address on file | | | | |
| 4923034 | SANFORD JR, JAMES MILTON | JAMES M SANFORD DC, 806 EAST F ST | OAKDALE | CA | 95361 | |
| 7722034 | SANFORD M SKAGGS CUST | Address on file | | | | |
| 8005165 | Sanford Schreiber Ttee U/T/A 101B Dtd. 12/14/43 for descendants Sarah Schapiro | Address on file | | | | |
| 4987822 | Sanford, Alvin | Address on file | | | | |
| 4989823 | Sanford, Ansel | Address on file | | | | |
| 5939816 | Sanford, Christie | Address on file | | | | |
| 4950649 | Sanford, Jasmine N | Address on file | | | | |
| 4961244 | Sanford, Joseph A | Address on file | | | | |
| 5875414 | Sanford, Nancy | Address on file | | | | |
| 7185592 | SANFORD, PATRICIA ANNE | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
2983 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7185592 | SANFORD, PATRICIA ANNE | Address on file | | | | |
| 7474381 | Sanford, Ronald A. | Address on file | | | | |
| 7299503 | Sanford, Scott | Address on file | | | | |
| 5902022 | SANFORD, SCOTT T | Address on file | | | | |
| 4933411 | Sanford, Scott T. | Address on file | | | | |
| 4954642 | Sanford, Scott Thomas | Address on file | | | | |
| 7722035 | SANG H PARK | Address on file | | | | |
| 7142039 | Sang Ik Shin | Address on file | | | | |
| 7142039 | Sang Ik Shin | Address on file | | | | |
| 7142039 | Sang Ik Shin | Address on file | | | | |
| 7142039 | Sang Ik Shin | Address on file | | | | |
| 7144722 | Sang Truong | Address on file | | | | |
| 7144722 | Sang Truong | Address on file | | | | |
| 7144722 | Sang Truong | Address on file | | | | |
| 7144722 | Sang Truong | Address on file | | | | |
| 6103614 | SANGER BOATS INC - 3316 E ANNADALE AVE | 4637 S EAST AVE | FRESNO | CA | 93725 | |
| 6145527 | SANGER CHUCK A & BRYANT DANIELLE | Address on file | | | | |
| 4928843 | SANGER DISTRICT CHAMBER OF COMMERCE | 1789 JENSEN AVE SUITE B | SANGER | CA | 93657 | |
| 4928844 | SANGER FAITH COMMUNITY CHURCH INC | 3866 INDEPENDENCE | SANGER | CA | 93657 | |
| 4928845 | SANGER FORWARD FOUNDATION | 1789 JENSEN AVE STE B | SANGER | CA | 93657 | |
| 4928846 | SANGER POWER LLC | BANK ONE, 600 DE LA GAUCHETIERE WEST LEVEL A | MONTREAL | PQ | H3B 4L2 | |
| 5864685 | SANGER UNIFIED SCHOOL DISTRICT | Address on file | | | | |
| 6117365 | SANGER UNIFIED SCHOOL DISTRICT | 1045 S Bethel Ave. | Sanger | CA | 93657 | |
| 6117366 | Sanger Unified School District | 1705 Tenth St. - Washington Middle School | Sanger | CA | 93657 | |
| 6103615 | Sanger Unified School District | 1905 Seventh Street | Sanger | CA | 93657 | |
| 7321612 | Sanger, Charles | Address on file | | | | |
| 7467666 | Sanger, Chuck | Address on file | | | | |
| 7173559 | Sanger, Chuck | Address on file | | | | |
| 7313347 | SANGER, KAREN | Address on file | | | | |
| 7072827 | Sanger, William | Address on file | | | | |
| 7473849 | Sanger, William | Address on file | | | | |
| 6178682 | Sangha, Daljit | Address on file | | | | |
| 4933548 | Sangha, Sukhjit | 1020 East Shaw Avenue | Fresno | CA | 93710 | |
| 6103617 | SANGHA,SUKHJIT | 328 GREEWOOD PL, ADRIANA ALDANA - MANAGER | BONITA | CA | 91902 | |
| 4944097 | sanghera, Raj Harbans | 2488 Country Club Lane | selma | CA | 93662 | |
| 6103618 | SANGHERA,BALWINDER - 1211 WILDWOOD AVE | 1111 W. EL CAMINO REAL STE. 135 | SUNNYVALE | CA | 94087 | |
| 6145830 | SANGHVI SUKETU TR & YORK HELENE S TR | Address on file | | | | |
| 6139924 | SANGIACOMO MICHAEL J TR & SANGIACOMO MARY K TR | Address on file | | | | |
| 7148250 | Sangiacomo, Michael J. & Mary K. | Address on file | | | | |
| 5865672 | SANGIACOMO, WILLIAM | Address on file | | | | |
| 7175007 | Sangitaben Patel | Address on file | | | | |
| 7175007 | Sangitaben Patel | Address on file | | | | |
| 7175007 | Sangitaben Patel | Address on file | | | | |
| 7175007 | Sangitaben Patel | Address on file | | | | |
| 7175007 | Sangitaben Patel | Address on file | | | | |
| 7175007 | Sangitaben Patel | Address on file | | | | |
| 6153730 | Sanglier Cellars LLC | 1720 River Road | Fulton | CA | 95439 | |
| 7150576 | Sang-Tae Kim | 1366 Seymour Circle | Lincoln | CA | 95648 | |
| 4936868 | Sanguera Chevron, Paul Sanguera | 5 W Main Street | Woodland | CA | 95695 | |
| 7313919 | Sanguinet, Andrea Marie | Address on file | | | | |
| 6141910 | SANGUINETTI DELORES A TR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6145417 | SANGUINETTI RICHARD JAY & SANDRA C | Address on file | | | | |
| 4923136 | SANGUINETTI, JEFF | 4012 FORT DONELSON DR | STOCKTON | CA | 95219 | |
| 4974309 | Sanguinetti, Jim | 10350 Socrates Mine Rd. | Middletown | CA | 95461 | |
| 5875417 | SANGUINETTI, LYNN | Address on file | | | | |
| 4924768 | SANGUINETTI, MARK ALBERT | 215 ARBOR AVE | SANTA CRUZ | CA | 95062 | |
| 5864612 | SANGUINETTI, PAUL | Address on file | | | | |
| 4969119 | Sanhotra, Ravinder K | Address on file | | | | |
| 4935389 | SANITAROV, VENIAMIN | 5905 NICOLAUS RD | LINCOLN | CA | 95648 | |
| 6013232 | SANITARY DISTRICT NO 1 OF MARIN | 2960 KERNER BLVD | SAN RAFAEL | CA | 94901 | |
| 4928848 | SANITARY DISTRICT NO 1 OF MARIN | COUNTY, 2960 KERNER BLVD | SAN RAFAEL | CA | 94901 | |
| 5983233 | Sanitary District, Sausalito-Marin | 1 East Road, Attn. Kevin Rahman | Sausalito | CA | 94965 | |
| 4941741 | Sanitary District, Sausalito-Marin | 1 East Road | Sausalito | CA | 94965 | |
| 5903305 | Sanjay Dhar | Address on file | | | | |
| 4928850 | SANJAY J CHAUHAN MD INC | SANJAY J CHAUHAN MD, 2407 E SUSSEX WAY STE 107 | FRESNO | CA | 93726 | |
| 7722036 | SANJAY S SINGH | Address on file | | | | |
| 7767026 | SANJEEV A GOKHALE | 21916 82ND PL W | EDMONDS | WA | 98026-7815 | |
| 6010697 | SANJIV KUMAR GILL | 1674 BAY CT | YUBA CITY | CA | 95993 | |
| 5992935 | sanjurjo, mike | Address on file | | | | |
| 5875418 | SANKARAN, LAKSHMI | Address on file | | | | |
| 4939572 | sankaranaraynan, indra priyadarsini | 3938 Timberline Dr | San Jose | CA | 95121-1029 | |
| 5987747 | sankaranaraynan, indra priyadarsini | 750 Miller Street, apt 801 | San Jose | CA | 95110 | |
| 4912818 | Sankariahnaidu, Jaishankar | Address on file | | | | |
| 6131359 | SANKEY HOWARD LEE ETAL | Address on file | | | | |
| 5985912 | Sankey Rodoni, Patricia | Address on file | | | | |
| 4936825 | SANKEY RODONI, PATRICIA | 841 MENLO AVE | MENLO PARK | CA | 94025-4728 | |
| 4959333 | Sankey, David | Address on file | | | | |
| 7920153 | Sanlam Global Bund Fund, c/o Claims Compensation Bureau LLC | Claims Compensation Bureau LLC, 1100 East Hector Street, Suite 250 | Conshohocken | PA | 19428 | |
| 7915339 | Sanlam SIP North America Equity Fund Re Alliance Bernstein, c/o Claims Compensation Bureau LLC | 1100 East Hector Street, Suite 250 | Conshohocken | PA | 19428 | |
| 6117367 | SANMINA CORPORATION | 2700 N 1st Street | San Jose | CA | 95134 | |
| 6117368 | SANMINA CORPORATION | 30 E Plumeria Drive | San Jose | CA | 95134 | |
| 7307638 | Sanmina Corporation | Steven R. Tekosky, Tatro Tekosky Sadwick LLP, 333 South Grand Avenue, Suite 4270 | Los Angeles | CA | 90071 | |
| 4968140 | Sanne, Rick V. | Address on file | | | | |
| 4925075 | SANO, MELISSA | 5565 CORTE SONORA | PLEASANTON | CA | 94566 | |
| 7722037 | SANSA M ALEXANDER | Address on file | | | | |
| 7294604 | Sanseverino, Lana | Address on file | | | | |
| 7312631 | Sanseverino, Nicholas | Address on file | | | | |
| 4938882 | SANSONI, SHEILA | 21564 PRINCETON CT | HAYWARD | CA | 94541 | |
| 4928852 | SANSUM-SBMFC OCCUPATIONAL | MEDICINE CENTER, PO Box 62106 | SANTA BARBARA | CA | 93160-2106 | |
| 4928853 | SANTA ANITA RANCH PARTNERS LLC | PO Box 276 | TRES PINOS | CA | 95015 | |
| 7722038 | SANTA B SURYARAMAN | Address on file | | | | |
| 4928854 | SANTA BARBARA CO EDUCATION OFFICE | 4400 CATHERDRAL OAKS DR | SANTA BARBARA | CA | 93160 | |
| 4928855 | SANTA BARBARA COTTAGE HOSPITAL | PO Box 748660 | LOS ANGELES | CA | 90074-8660 | |
| 4928856 | SANTA BARBARA COUNTY | ENVIRONMENTAL HEALTH SERVICES, 2125 S CENTERPOINTE PKY STE 333 | SANTA MARIA | CA | 93455 | |
| 4928857 | SANTA BARBARA COUNTY FARM BUREAU | PO Box 1846 | BUELLTON | CA | 93427 | |
| 4928858 | SANTA BARBARA HOSPITAL MEDICINE | MICHELE ARMET MD, 2508 CASTILLO ST #1 | SANTA BARBARA | CA | 93105 | |
| 5875419 | Santa Barbara Orchards LLC | Address on file | | | | |
| 4928859 | SANTA BARBARA ORTHO ASSOC | 2324 BATH ST | SANTA BARBARA | CA | 93105 | |
| 4928860 | SANTA BARBARA RADIOLOGY MED GRP INC | PO Box 4219 | ORANGE | CA | 92863-4219 | |
| 5875420 | SANTA BARBARA WINERY | Address on file | | | | |
| 6103619 | SANTA BARBARA, COUNTY OF | 105 East Anapamu Street | Santa Barbara | CA | 93101 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2985 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5875421 | Santa Clara Commercial Inc. | Address on file | | | | |
| 4928863 | SANTA CLARA COUNTY | FARM BUREAU, 605 TENNANT AVE STE H | MORGAN HILL | CA | 95037 | |
| 4928862 | SANTA CLARA COUNTY | OPEN SPACE AUTHORITY, 6980 SANTA TERESA BLVD STE 100 | SAN JOSE | CA | 95119 | |
| 4928861 | SANTA CLARA COUNTY | WEST VALLEY SANITATION DISTRICT, 100 EAST SUNNYOAKS AVENUE | CAMPBELL | CA | 95008 | |
| 4928864 | SANTA CLARA COUNTY ASIAN | LAW ALLIANCE, 991 W HEDDING ST STE 202 | SAN JOSE | CA | 95126 | |
| 4976495 | Santa Clara County Dept. of Env. Health | Aaron Costa, 1555 Berger Drive, Building 2, 3rd Floor | San Jose | CA | 95112 | |
| 4928865 | SANTA CLARA COUNTY FIRE | SAFE COUNCIL, 14380 SARATOGA AVE | SARATOGA | CA | 95070-5953 | |
| 5875422 | Santa Clara County Parks | Address on file | | | | |
| 6013187 | SANTA CLARA COUNTY PARKS & REC DEPT | 298 GARDEN HILL DR | LOS GATOS | CA | 95032 | |
| 4928866 | SANTA CLARA COUNTY PARKS & REC DEPT | COUNTY OF SANTA CLARA, 298 GARDEN HILL DR | LOS GATOS | CA | 95032 | |
| 7779884 | SANTA CLARA COUNTY PUBLIC ADMIN | CONSERVATOR FOR GLADYS C AKAMIAN, PO BOX 760 | SAN JOSE | CA | 95106-0760 | |
| 7779252 | SANTA CLARA COUNTY PUBLIC GUARDIAN | SUCC TTEE QUEEN FAMILY TR DTD 10/07/92, PO BOX 760 | SAN JOSE | CA | 95106-0760 | |
| 4928867 | SANTA CLARA COUNTY ROADS & | AIRPORT DEPT, 101 SKYPORT DR | SAN JOSE | CA | 95110-1302 | |
| 6045743 | SANTA CLARA COUNTY TRANSIT DISTRICT | 3331 North First Street | San Jose | CA | 95134 | |
| 4928868 | SANTA CLARA COUNTY-DEPARTMENT OF | ENVIRONMENTAL HEALTH, 1555 BERGER DR BLDG 2 SUITE 300 | SAN JOSE | CA | 95112-2716 | |
| 4928869 | SANTA CLARA IMAGING CENTER | 1825 CIVIC CENTER DR STE 1 | SANTA CLARA | CA | 95050 | |
| 5015809 | Santa Clara Marriott | 2700 Mission College Blvd | Santa Clara | CA | 95054 | |
| 5833313 | Santa Clara Marriott | 2700 Mission College | Santa Clara | CA | 95054 | |
| 5992395 | Santa Clara Marriott-Ramos, Luis | 2700 Mission College Blvd | Santa Clara | CA | 95054 | |
| 5875424 | SANTA CLARA UNIFIED SCHOOL DISTRICT | Address on file | | | | |
| 5875423 | SANTA CLARA UNIFIED SCHOOL DISTRICT | Address on file | | | | |
| 6117369 | SANTA CLARA UNIVERSITY | 500 El Camino Real | Santa Clara | CA | 95053 | |
| 6117370 | SANTA CLARA UNIVERSITY | 500 El Camino Real Unit A | Santa Clara | CA | 95053 | |
| 7227943 | Santa Clara Valley Corp DBA Swenson Development & Construction | 715 N. First Street, Suite 27 | San Jose | CA | 95121 | |
| 4928870 | SANTA CLARA VALLEY CORPORATION | SWENSON DEVELOPMENT & CONSTRUCTION, 715 N FIRST ST STE 27 | SAN JOSE | CA | 95112 | |
| 4928871 | SANTA CLARA VALLEY HABITAT AGENCY | 535 ALKIRE AVE STE 100 | MORGAN HILL | CA | 95037 | |
| 5979924 | Santa Clara Valley Tran Authority, Carl, Warren & Co | 1735 N. First St, Ste 100 | San Jose | CA | 95112 | |
| 6012856 | SANTA CLARA VALLEY TRANSPORTATION | 3331 N FIRST ST | SAN JOSE | CA | 95134 | |
| 4928872 | SANTA CLARA VALLEY TRANSPORTATION | AUTHORITY, 3331 N FIRST ST | SAN JOSE | CA | 95134 | |
| 5875426 | Santa Clara Valley Transportation Authority | Law Office of Wayne A. Silver, Wayne A. Silver, 643 Bair Island Road, Suite 403 | Redwood City | CA | 94063 | |
| 5875426 | Santa Clara Valley Transportation Authority | VTA Office of General Counsel, 3331 North First Street, Building C | San Jose | CA | 95134 | |
| 7942583 | SANTA CLARA VALLEY TRANSPORTATION AUTHORITY,WESTERN PACIFIC RAILROAD COMPANY | 55-A WEST SANTA CLARA STREET | SAN JOSE | CA | 95113 | |
| 6103625 | SANTA CLARA VALLEY TRANSPORTATION AUTHORITY,WESTERN PACIFIC RAILROAD COMPANY | Santa Clara Valley Transportation Authority, 55-A West Santa Clara Street | San Jose | CA | 95113 | |
| 7942584 | SANTA CLARA VALLEY WATER DIST | 5750 ALMADEN EXPWAY | SAN JOSE | CA | 95118-3686 | |
| 5875427 | SANTA CLARA VALLEY WATER DISTRICT | Address on file | | | | |
| 5875429 | SANTA CLARA VALLEY WATER DISTRICT | Address on file | | | | |
| 6008738 | SANTA CLARA VALLEY WATER DISTRICT | 5750 ALMADEN EXPRSSWAY | SAN JOSE | CA | 95118 | |
| 6010713 | SANTA CLARA VALLEY WATER DISTRICT | 5750 ALMADEN EXPWAY | SAN JOSE | CA | 95118-3686 | |
| 7953667 | Santa Clara Valley Water District | 5750 Almaden Expy. | San Jose | CA | 95118 | |
| 4928873 | SANTA CLARA VALLEY WATER DISTRICT | ATTN ACCOUNTS PAYABLE, 5750 ALMADEN EXPWAY | SAN JOSE | CA | 95118-3686 | |
| 5803708 | SANTA CLARA VALLEY WATER DISTRICT | ATTN ACCOUNTS PAYABLE, PO BOX 20130 | SAN JOSE | CA | 95160-0130 | |
| 6014142 | SANTA CLARA VALLEY WATER DISTRICT | P.O. BOX 20130 | SAN JOSE | CA | 95160-0130 | |
| 6103626 | SANTA CLARA VALLEY WATER DISTRICT, ATTN ACCOUNTS PAYABLE | 5750 ALMADEN EXPWAY | SAN JOSE | CA | 95123 | |
| 6103627 | Santa Clara VTA | 3331 North First Street | San Jose | CA | 95134 | |
| 5875432 | SANTA CLARA WATER DISTRICT | Address on file | | | | |
| 6045744 | SANTA CLARA, CITY OF | 1500 Warburton Avenue | Santa Clara | CA | 95050 | |
| 6103629 | SANTA CLARA, COUNTY OF | 70 West Hedding Street | San Jose | CA | 95110 | |
| 4928874 | SANTA CRUZ AND MONTEREY BAY RAILWAY | 118 S CLINTON ST STE 400 | CHICAGO | IL | 60661 | |
| 6103635 | SANTA CRUZ BIBLE CHURCH - 440 FREDERICK ST | 877 CEDAR STREET, SUITE 240 | SANTA CRUZ | CA | 95060 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2986 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4928875 | SANTA CRUZ CHAMBER OF COMMERCE | 725 FRONT ST STE 108 | SANTA CRUZ | CA | 95060 | |
| 5864359 | SANTA CRUZ CITY SCHOOLS | Address on file | | | | |
| 6103636 | Santa Cruz Cogen (Porter College) | 110 California Street | Santa Cruz | CA | 95060 | |
| 5875433 | Santa Cruz County | Address on file | | | | |
| 7942585 | SANTA CRUZ COUNTY | 701 OCEAN STREET, SUITE 312 | SANTA CRUZ | CA | 95060 | |
| 4976496 | Santa Cruz County | Scott Carson, 701 Ocean Street, Suite 312 | Santa Cruz | CA | 95060 | |
| 4928876 | SANTA CRUZ COUNTY BUSINESS COUNCIL | PO Box 1267 | FREEDOM | CA | 95019 | |
| 5875434 | Santa Cruz County DPW | Address on file | | | | |
| 4928877 | SANTA CRUZ COUNTY FARM BUREAU | 141 MONTE VISTA AVE | WATSONVILLE | CA | 95076 | |
| 5865191 | SANTA CRUZ COUNTY OFFICE OF ED, Government Agency | Address on file | | | | |
| 5875435 | Santa Cruz County Parks | Address on file | | | | |
| 4928878 | SANTA CRUZ COUNTY REGIONAL | TRANSPORTATION COMMISSION, 1523 PACIFIC AVE | SANTA CRUZ | CA | 95960 | |
| 5875436 | SANTA CRUZ COUNTY SANITATION DEPART | Address on file | | | | |
| 6030739 | Santa Cruz County Sanitation District | Beatriz Barranco, 701 Ocean Street, Room 410 | Santa Cruz | CA | 95060 | |
| 7313916 | Santa Cruz County Tax Collector | County of Santa Cruz, Cheryl S McGinley, Tax Manager, 701 Ocean St., Room 150 | Santa Cruz | CA | 95060 | |
| 7238715 | Santa Cruz County Tax Collector | Cheryl S. McGinley, Tax Manager, County of Santa Cruz, 701 Ocean St - Room 150 | Santa Cruz | CA | 95060 | |
| 7238715 | Santa Cruz County Tax Collector | P. O. Box 1817 | Santa Cruz | CA | 95061 | |
| 6103638 | SANTA CRUZ FREEHOLDERS - 2460 17TH AVE | 804 Estates Dr Ste 202 | Aptos | CA | 95003 | |
| 4937887 | Santa Cruz Laser Microfurnace, LLC-Hourigan, Jeremy | 1515 King St | Santa Cruz | CA | 95060 | |
| 4928879 | SANTA CRUZ LESBIAN AND GAY | COMMUNITY CENTER, PO Box 8280 | SANTA CRUZ | CA | 95061 | |
| 6103639 | SANTA CRUZ METROPOLITAN TRANSIT DISTRICT | 471 Airport Blvd. | Watsonville | CA | 95076 | |
| 6103640 | SANTA CRUZ METROPOLITAN TRANSIT DISTRICT | 895 Miten Road | Burlingame | CA | 94010 | |
| 6008671 | SANTA CRUZ MISSION HOTEL LP | 1510 N 1ST ST | SAN JOSE | CA | 95112 | |
| 6045745 | Santa Cruz Municipal Utilities | 110 California Street | Santa Cruz | CA | 95060 | |
| 4928880 | SANTA CRUZ NEIGHBORS INC | 323 MAJORS ST | SANTA CRUZ | CA | 95060 | |
| 7953670 | SANTA CRUZ PORT DISTRICT | 840 ESTATES DRIVE | APTOS | CA | 95003 | |
| 6103641 | SANTA CRUZ PORT DISTRICT | 840 ESTATES DRIVE, STE.202 | APTOS | CA | 95003 | |
| 5862781 | Santa Cruz Port District | Atchison, Barisone & Condotti, APC, Barbara H. Choi, Attorney, 333 Church Street | Santa Cruz | CA | 95060 | |
| 5862781 | Santa Cruz Port District | Marian Olin, Port Director, 135 5th Avenue | Santa Cruz | CA | 95062 | |
| 4928881 | SANTA CRUZ PORT DISTRICT | SANTA CRUZ HARBOR, 135 FIFTH ST | SANTA CRUZ | CA | 95062 | |
| 5875437 | SANTA CRUZ PUBLIC MARKET LLC | Address on file | | | | |
| 4928882 | SANTA CRUZ SEASIDE COMPANY | SANTA CRUZ BEACH BOARDWALK, 400 BEACH ST | SANTA CRUZ | CA | 95060 | |
| 4928883 | Santa Cruz Service Center | Pacific Gas & Electric Company, 615 7th Ave. | Santa Cruz | CA | 95062 | |
| 6009416 | SANTA CRUZ WESTSIDE ELECTRIC | DBA SANDBAR, 849 ALMAR AVENUE, SUITE C# 528 | SANTA CRUZ | CA | 95060 | |
| 4998083 | Santa Cruz, Alejandro | Address on file | | | | |
| 7942586 | SANTA CRUZ, CITY OF | 877 CEDAR ST STE 100 | SANTA CRUZ | CA | 95060 | |
| 6103642 | Santa Cruz, City of | CITY OF SANTA CRUZ, FINANCE DEPARTMENT, 877 CEDAR ST STE 100 | SANTA CRUZ | CA | 95060 | |
| 6045746 | SANTA CRUZ, COUNTY OF | 701 Ocean Street, Room 520 | Santa Cruz | CA | 95060 | |
| 6161705 | Santa Cruz, Margarita | Address on file | | | | |
| 7722039 | SANTA FARACI | Address on file | | | | |
| 7722040 | SANTA FE BALTONADO | Address on file | | | | |
| 6045747 | SANTA FE LAND DEVELOPMENT COMPANY | PO Box 909 | Santa Fe | NM | 87504 | |
| 6045750 | SANTA FE LAND IMPROVEMENT COMPANY | 4 & Wilson | Santa Rosa | CA | 95401 | |
| 6045748 | SANTA FE LAND IMPROVEMENT COMPANY | PO Box 909 | Santa Fe | NM | 87504 | |
| 4940986 | SANTA FE MERCADOS INC-DIAZ, JOSE LUIS | 1712 FREMONT BLVD | SEASIDE | CA | 93955 | |
| 6045752 | SANTA FE PACIFIC RAILROAD COMPANY | 1700 East Golf Road | Schaumburg | IL | 30173 | |
| 7942587 | SANTA FE PACIFIC RAILROAD COMPANY | 1700 EAST GOLF ROAD | SCHAUMBURG | IL | 60173 | |
| 7313927 | Santa Lucia Community Services District | SLCSD, c/o Forrest Arthur, 63 Rancho San Carlos Road | Carmel | CA | 93923 | |
| 6103652 | SANTA MARIA BROADWAY PLAZA LLC | PO Box 1167 | San Luis Obispo | CA | 93406 | |
| 6103653 | SANTA MARIA BROADWAY PLAZA LLC - 1318 S BROADWAY S | PO Box 1167 | San Luis Obispo | CA | 93406 | |
| 4943515 | Santa Maria Energy LLC.-Marquardt, Ian | PO Box 7202 | Santa Maria | CA | 93456 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2987 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5875438 | SANTA MARIA FEEDS INC | Address on file | | | | |
| 5803709 | SANTA MARIA II LFG POWER PLANT | J&A SANTA MARIA II LLC, 248 HILL PL | COSTA MESA | CA | 92627 | |
| 5875439 | SANTA MARIA INVESTMENTS | Address on file | | | | |
| 4928884 | SANTA MARIA JOINT | UNION HIGH SCHOOL DISTRICT, 2560 SKYWAY DRIVE | SANTA MARIA | CA | 93455 | |
| 5875440 | Santa Maria Joint Union High School | Address on file | | | | |
| 6103654 | Santa Maria Pacific, LLC | P.O. Box 7202 | Santa Maria | CA | 93456 | |
| 6103656 | SANTA MARIA PUBLIC AIRPORT DISTRICT | 3217 Terminal Drive | Santa Maria | CA | 93455 | |
| 4928885 | Santa Maria Service Center | Pacific Gas & Electric Company, 2445 Skyway Drive | Santa Maria | CA | 93455 | |
| 4928886 | SANTA MARIA VALLEY | YMCA, 3400 SKYWAY DR | SANTA MARIA | CA | 93455 | |
| 6011314 | SANTA MARIA VALLEY CHAMBER OF | 614 S BROADWAY | SANTA MARIA | CA | 93454 | |
| 6103657 | SANTA MARIA VALLEY CHAMBER OF | 614 South Broadway | Santa Maria | CA | 93454 | |
| 6103658 | Santa Maria Valley Chamber of Commerce | 614 South Broadway | Santa Maria | CA | 93454 | |
| 6103660 | SANTA MARIA VALLEY CHAMBER OF, COMMERCE | 614 S BROADWAY | SANTA MARIA | CA | 93454 | |
| 4928888 | SANTA MARIA VALLEY COMMUNITY | FOUNDATION, 614 S BROADWAY | SANTA MARIA | CA | 93454 | |
| 6103661 | SANTA MARIA VALLEY RAILROAD | 1559 A Street | Santa Maria | CA | 93455 | |
| 4928889 | SANTA MARIA VALLEY RAILROAD | 2820 W BETTERAVIA RD | SANTA MARIA | CA | 93456 | |
| 6045753 | SANTA MARIA VALLEY RAILROAD | Santa Maria Valley Railroad, 1559 A Street | Santa Maria | CA | 93455 | |
| 7942588 | SANTA MARIA, CITY OF | 110 E COOK ST | SANTA MARIA | CA | 93454 | |
| 7942589 | SANTA MARIA, CITY OF | 5430 LBJ FREEWAY STE 370 | DALLAS | TX | 75014 | |
| 7942590 | SANTA MARIA, CITY OF | 810 WEST CHURCH | SANTA MARIA | CA | 93458 | |
| 6103734 | Santa Maria, City of | CITY OF SANTA MARIA, 110 E COOK ST | SANTA MARIA | CA | 93454 | |
| 6045754 | SANTA MARIA, CITY OF | City of Santa Maria, 810 West Church | Santa Maria | CA | 93458 | |
| 6103735 | Santa Maria, City of | PMAM CORPORATION, 5430 LBJ FREEWAY STE 370 | DALLAS | TX | 75014 | |
| 7722041 | SANTA MARIE YIM | Address on file | | | | |
| 4928890 | SANTA RITA HILLS WINE CENTER | INVESTORS LP, 1201 DOVE ST STE 650 | NEWPORT BEACH | CA | 92660 | |
| 4928891 | SANTA ROSA ACTIVE | 20 30 50 FOUNDATION, PO Box 391 | SANTA ROSA | CA | 95402 | |
| 4928892 | SANTA ROSA AMBULATORY | 76 BROOKWOOD AVE STE B | SANTA ROSA | CA | 95404 | |
| 6103736 | SANTA ROSA ASSOCIATES - 862 MEINECKE AVE # B | 921 OAK PARK BLVD STE 204 | PISMO BEACH | CA | 93449 | |
| 6103737 | SANTA ROSA ASSOCIATES - 862 MEINECKE AVE # C | 921 Oak Park Blvd, Ste 204 | Pismo Beach | CA | 93449 | |
| 6103738 | SANTA ROSA ASSOCIATES - 862 MEINECKE AVE # E | 921 OAK PARK BLVD STE 204 | PISMO BEACH | CA | 93449 | |
| 6103739 | SANTA ROSA ASSOCIATES - 862 MEINECKE AVE # F | 921 OAK PARK BLVD, STE 204 | PISMO BEACH | CA | 93449 | |
| 5875442 | SANTA ROSA ASSOCIATES II | Address on file | | | | |
| 7774215 | SANTA ROSA BILLIARDS & | COFFEE SHOP INC, 512 MENDOCINO AVE | SANTA ROSA | CA | 95401-5213 | |
| 4928893 | SANTA ROSA CHAMBER OF COMMERCE | SANTA ROSA METRO CHAMBER, 50 OLD COURTHOUSE SQUARE STE 1 | SANTA ROSA | CA | 95404 | |
| 7140955 | SANTA ROSA CHANDI PIZZA, INC. | Christian Krankemann, 420 E STREET, SUITE 100 | SANTA ROSA | CA | 95404 | |
| 4928894 | SANTA ROSA CITY SCHOOLS | 211 RIDGWAY ST | SANTA ROSA | CA | 95401 | |
| 6142769 | SANTA ROSA COMMUNITY HEALTH CENTERS | Address on file | | | | |
| 7326470 | Santa Rosa Community Health Centers | Boldt, Paige N., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7326470 | Santa Rosa Community Health Centers | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7326470 | Santa Rosa Community Health Centers | Boldt, Paige N., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7326470 | Santa Rosa Community Health Centers | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6142770 | SANTA ROSA COMMUNITY HEALTH CENTERS | Address on file | | | | |
| 7218284 | Santa Rosa Cycling Club | David William Smith, Treasurer, PO Box 6008 | Santa Rosa | CA | 95406 | |
| 4928895 | SANTA ROSA IMAGING MEDICAL CENTER | PO Box 101418 | PASADENA | CA | 91189-1418 | |
| 6103740 | Santa Rosa Junior College | 1501 Mendocino Ave | Santa Rosa | CA | 05401 | |
| 6103741 | Santa Rosa Junior College | 1501 MENDOCINO AVE | Santa Rosa | CA | 95401 | |
| 6103744 | Santa Rosa Junior College - PSTC Lighting | 5743 SKYLANE BLVD | WINDSOR | CA | 95403 | |
| 5875443 | Santa Rosa Memorial Hospital | Address on file | | | | |
| 6103745 | Santa Rosa Memorial Hospital | 1185 Montgomery Dr. | Santa Rosa | CA | 95405 | |
| 4928896 | SANTA ROSA MEMORIAL HOSPITAL | PO Box 31001-1976 | PASADENA | CA | 91110-1976 | |
| 4928897 | SANTA ROSA ORTHOPAEDIC | MEDICAL GROUP INC, 1405 MONTGOMERY DR | SANTA ROSA | CA | 95405 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2988 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4928898 | SANTA ROSA ORTHOPAEDIC | MEDICAL GROUP INC, 1405 MONTGOMERY DR | SANTA ROSA | CA | 95405 | |
| 7165457 | SANTA ROSA ORTHOPAEDICS | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7165457 | SANTA ROSA ORTHOPAEDICS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4942093 | Santa Rosa Physical Therapy | 2255 Challenger Way #104 | Santa Rosa | CA | 95407 | |
| 5875444 | Santa Rosa Rancheria | Address on file | | | | |
| 5865005 | Santa Rosa Rancheria Tachi-Yokut Tribe | Address on file | | | | |
| 6146406 | SANTA ROSA REALTY LLC | Address on file | | | | |
| 4928899 | SANTA ROSA RECYCLING & COLLECTION | 3400 Standish Avenue | Santa Rosa | CA | 95407 | |
| 6013441 | SANTA ROSA RECYCLING & COLLECTION | P.O. BOX 1300 | SUISUN | CA | 94585-4300 | |
| 4928900 | Santa Rosa Service Center | Pacific Gas & Electric Company, 3965 Occidental Road | Santa Rosa | CA | 95401 | |
| 4928901 | SANTA ROSA SPORTS MEDICINE INC | 1255 NO DUTTON AVE | SANTA ROSA | CA | 95401 | |
| 4928902 | SANTA ROSA SURGERY CENTER LP | SANTA ROSA SURGERY AND ENDOSCOPY, 2450 VENTURE OAKS WY STE 120 | SACRAMENTO | CA | 95833 | |
| 6141609 | SANTA ROSA URSULINE CORPORATION | Address on file | | | | |
| 6141614 | SANTA ROSA URSULINE CORPORATION | Address on file | | | | |
| 7175913 | Santa Rosa Ursuline Corporation | Tad Shapiro, P.O. Box 5589 | Santa Rosa | CA | 95402 | |
| 7942591 | SANTA ROSA, CITY OF | 100 SANTA ROSA AVE | SANTA ROSA | CA | 95404 | |
| 6045755 | Santa Rosa, City of | 4300 Llano Road | Santa Rosa | CA | 95407 | |
| 7722042 | SANTA RUFFNER & | Address on file | | | | |
| 7781104 | SANTA SUSARAPU | 8100 OCEANVIEW TER APT 220 | SAN FRANCISCO | CA | 94132-3277 | |
| 6009387 | SANTA TERESA ESTATES LLC | A LIMITED LIABILITY CORPORATION, 18625 SUTTER BLVD, STE 800 | MORGAN HILL | CA | 95037 | |
| 7326787 | Santa Vanessa Molina | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326787 | Santa Vanessa Molina | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326787 | Santa Vanessa Molina | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326787 | Santa Vanessa Molina | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5875445 | SANTA YNEZ BAND OF CHUMASH INDIANS | Address on file | | | | |
| 4928903 | SANTA YNEZ VALLEY COTTAGE HOSPITAL | PO Box 748660 | LOS ANGELES | CA | 90074-8660 | |
| 5986678 | Santa Ysabel Ranch Mutual Water Company-Langley, Devin | PO BOX 4198, C/o The Management Trust | Santa Ana | CA | 92702 | |
| 4937296 | Santa Ysabel Ranch Mutual Water Company-Langley, Devin | PO BOX 4198 | Santa Ana | CA | 92702 | |
| 7161034 | SANTA, JAMIE ALICE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161034 | SANTA, JAMIE ALICE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7140984 | SANTACRUZ, ALVARO | Address on file | | | | |
| 7140984 | SANTACRUZ, ALVARO | Address on file | | | | |
| 7140984 | SANTACRUZ, ALVARO | Address on file | | | | |
| 4956651 | Santacruz, Eduardo | Address on file | | | | |
| 4981769 | Santaella, Cynthia | Address on file | | | | |
| 4994773 | Santaella, Karen | Address on file | | | | |
| 4978950 | Santamaria, Eduardo | Address on file | | | | |
| 6045757 | SANTAMARIAVAL | 614 S. Broadway | Santa Maria | CA | 93454 | |
| 7953672 | Santana Ranch Quit Claim - Property Owner Notification | 260 Santana Ranch Dr. | Hollister | CA | 95023 | |
| 6143110 | SANTANA WILLIE & SANTANA AIMEE | Address on file | | | | |
| 4964461 | Santana, Brittney | Address on file | | | | |
| 4954078 | Santana, Eddie G | Address on file | | | | |
| 6167374 | Santana, Juan Manuel | Address on file | | | | |
| 5875446 | SANTANA, KATHY | Address on file | | | | |
| 5992095 | Santana, Michelle | Address on file | | | | |
| 5990701 | Santana, Randy | Address on file | | | | |
| 6169731 | Santana, Randy | Address on file | | | | |
| 4943791 | Santana, Sharisse | 1185 Bryce Court | Lakeport | CA | 95453 | |
| 7220510 | Santander, Lazaro | Address on file | | | | |
| 5984296 | Santangelo, Richard | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4940255 | Santangelo, Sam | 3551 Poaching Lane | Rescue | CA | 95672 | |
| 6131455 | SANTANNA DAVID JOSEPH DANIEL | Address on file | | | | |
| 7201519 | Santanna, David | Address on file | | | | |
| 5939817 | Santanna, David | Address on file | | | | |
| 4960197 | Santarelli, Kevin | Address on file | | | | |
| 6145393 | SANTARINI JONATHAN DAVID | Address on file | | | | |
| 4959039 | Santarini, Jonathan D | Address on file | | | | |
| 7722043 | SANTELIA S JOHNSON & | Address on file | | | | |
| 4937122 | Santelio, Lacey | 6216 Sweeney rd | Somerset | CA | 95684 | |
| 4938689 | Santellano, Maria | 2143 E 8th Street | Stockton | CA | 95206 | |
| 6134195 | SANTENS JAMES A | Address on file | | | | |
| 6133397 | SANTENS KEVIN A | Address on file | | | | |
| 6134000 | SANTENS MARK | Address on file | | | | |
| 5938527 | Santens, Brian | Address on file | | | | |
| 5938529 | Santens, Brian | Address on file | | | | |
| 5938528 | Santens, Brian | Address on file | | | | |
| 5976907 | Santens, Brian | Address on file | | | | |
| 5938530 | Santens, Brian | Address on file | | | | |
| 4999595 | Santens, Brian | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7164636 | SANTENS, BRIAN | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7164636 | SANTENS, BRIAN | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 4999594 | Santens, Brian | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 4999596 | Santens, Brian | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008968 | Santens, Brian | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938531 | Santens, James | Address on file | | | | |
| 5976911 | Santens, James | Address on file | | | | |
| 5938533 | Santens, James | Address on file | | | | |
| 5938532 | Santens, James | Address on file | | | | |
| 4999597 | Santens, James | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174706 | SANTENS, JAMES | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174706 | SANTENS, JAMES | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4999598 | Santens, James | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008969 | Santens, James | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5976914 | Santens, Mark William | Address on file | | | | |
| 5938534 | Santens, Mark William | Address on file | | | | |
| 5938535 | Santens, Mark William | Address on file | | | | |
| 5938536 | Santens, Mark William | Address on file | | | | |
| 4999599 | Santens, Mark William | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174707 | SANTENS, MARK WILLIAM | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174707 | SANTENS, MARK WILLIAM | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4999600 | Santens, Mark William | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008970 | Santens, Mark William | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4971660 | Santerior, Paula Denise | Address on file | | | | |
| 7722044 | SANTI BALSAMA & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6143777 | SANTI DANIEL V TR & SOLEDAD D TR | Address on file | | | | |
| 4966470 | Santi, Daran M | Address on file | | | | |
| 6144629 | SANTIAGO ANGELO & SANTIAGO JULIE | Address on file | | | | |
| 7140466 | Santiago Castillo | Address on file | | | | |
| 7140466 | Santiago Castillo | Address on file | | | | |
| 7140466 | Santiago Castillo | Address on file | | | | |
| 7140466 | Santiago Castillo | Address on file | | | | |
| 5909896 | Santiago Castillo | Address on file | | | | |
| 5902573 | Santiago Castillo | Address on file | | | | |
| 5906567 | Santiago Castillo | Address on file | | | | |
| 7192960 | Santiago Diaz | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192960 | Santiago Diaz | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192960 | Santiago Diaz | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192960 | Santiago Diaz | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192960 | Santiago Diaz | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192960 | Santiago Diaz | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4956031 | Santiago, Alicia | Address on file | | | | |
| 6157779 | Santiago, Alicia | Address on file | | | | |
| 7226566 | Santiago, Angelo | Address on file | | | | |
| 4983411 | Santiago, Arcadio | Address on file | | | | |
| 4954040 | Santiago, Dimitri | Address on file | | | | |
| 7182785 | Santiago, Edelmiro Jimenez | Address on file | | | | |
| 7182785 | Santiago, Edelmiro Jimenez | Address on file | | | | |
| 4951536 | Santiago, Gregorio Talavera | Address on file | | | | |
| 4964602 | Santiago, Jose | Address on file | | | | |
| 6158820 | Santiago, Julio E | Address on file | | | | |
| 7901945 | Santiago, Julio E. | Address on file | | | | |
| 7216789 | Santiago, Julio E. | Kabateck, LLP, Serena Vartazarian, 633 W. 5th St., Suite 3200 | Los Angeles | CA | 90071 | |
| 4956508 | Santiago, Ruth Esther | Address on file | | | | |
| 4968059 | Santiago, Sergio | Address on file | | | | |
| 5004591 | Santiago, Silvia | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5004592 | Santiago, Silvia | Law Offices of John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5004590 | Santiago, Silvia | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4954586 | Santiago-Nunez, Giovanni Eri | Address on file | | | | |
| 4992976 | Santibanes, John | Address on file | | | | |
| 4976032 | Santich et al | 3305 HIGHWAY 147, 6970 Sylvan Road | Citrus Heights | CA | 95610 | |
| 7942592 | SANTICH ET AL | 3305 HIGHWAY 147 | CITRUS HEIGHTS | CA | 95610 | |
| 4976031 | Santich et al | 3321 HIGHWAY 147, 6970 Sylvan Road | Citrus Heights | CA | 95610 | |
| 6067648 | Santich et al | 6970 Sylvan Road | Citrus Heights | CA | 95610 | |
| 5875447 | Santilena, Brian | Address on file | | | | |
| 4962122 | Santillan, Monica | Address on file | | | | |
| 4941334 | SANTILLAN, PATRICIA | 210 WOODLAND WAY | MILPITAS | CA | 95035 | |
| 6162621 | Santillan, Santiago | Address on file | | | | |
| 7154728 | Santillan, Sonia | Address on file | | | | |
| 4913257 | Santillana, Sabu Scott | Address on file | | | | |
| 4989951 | Santimauro, Lanelle | Address on file | | | | |
| 7330833 | Santina, Richard Scott | Address on file | | | | |
| 6141274 | SANTINI BOB & CLAUDIA TR | Address on file | | | | |
| 5875448 | Santini Construction Inc | Address on file | | | | |
| 6129921 | SANTINI FLAVIO & MARIA C TR | Address on file | | | | |
| 6117371 | SANTINI FOODS, INC. | 16505 Worthley Dr. | San Lorenzo | CA | 94580 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
2991 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4990986 | Santini Jr., David | Address on file | | | | |
| 4994083 | Santini, Andrew | Address on file | | | | |
| 4994378 | Santini, Catherine | Address on file | | | | |
| 4954983 | Santini, Lindsey S | Address on file | | | | |
| 7165242 | Santino Altamura | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 4964905 | Santino, Justin Michael | Address on file | | | | |
| 4989216 | Santino, Virgie | Address on file | | | | |
| 5009842 | Santo Gizzi, Adriana Del | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 4966759 | Santo, Bernadette M | Address on file | | | | |
| 4958472 | Santo, James M | Address on file | | | | |
| 5009843 | Santo, Joseph Del | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5009844 | Santo, Michael Del | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 4995178 | Santo, Silvio | Address on file | | | | |
| 5009845 | Santo, Susan Del | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 4954911 | Santo, Theresa A | Address on file | | | | |
| 7993786 | Santocco, Salvatore | Address on file | | | | |
| 6142237 | SANTO-DOMINGO NOEL E TR & SANTO-DOMINGO CHARITO C | Address on file | | | | |
| 7192334 | SANTO-DOMINGO, CHARITO | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7192334 | SANTO-DOMINGO, CHARITO | Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 5010187 | Santo-Domingo, Charito | Engstrom, Lipscomb & Lack A Professional Corporation, Alexandra J Newsom Esq, Brian J Heffernan, Esq, 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 7243885 | Santo-Domingo, Noel | Address on file | | | | |
| 5010188 | Santo-Domingo, Noel | Engstrom, Lipscomb & Lack A Professional Corporation, Alexandra J Newsom Esq, Brian J Heffernan, Esq, 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 6161170 | Santokh S. Toor and Arpinder K Toor 2011 Living Trust and AST Farms, LLC | Attn: General Counsel, 27725 Road 92 | VISALIA | CA | 93277 | |
| 7976075 | Santomieri, Dean | Address on file | | | | |
| 4985497 | Santone, Joseph | Address on file | | | | |
| 7183483 | Santoni, Danelle Lisa | Address on file | | | | |
| 7183483 | Santoni, Danelle Lisa | Address on file | | | | |
| 7183484 | Santoni, Robert Lee | Address on file | | | | |
| 7183484 | Santoni, Robert Lee | Address on file | | | | |
| 4914777 | Santore, Andrew Dylan | Address on file | | | | |
| 4993583 | SANTORI, PAMELA | Address on file | | | | |
| 7182795 | Santorineos, Adrienne Crystal | Address on file | | | | |
| 7182795 | Santorineos, Adrienne Crystal | Address on file | | | | |
| 7182794 | Santorineos, Stavros Mihail | Address on file | | | | |
| 7182794 | Santorineos, Stavros Mihail | Address on file | | | | |
| 4968105 | Santoro, Helen Murillo De | Address on file | | | | |
| 7962330 | Santoro, Joseph P. | Address on file | | | | |
| 7179793 | Santoro, Kenneth | Address on file | | | | |
| 6008686 | SANTORO, LOUIS | Address on file | | | | |
| 4966137 | Santoro, Thomas J | Address on file | | | | |
| 6135195 | SANTOS ALFREDO L ETAL | Address on file | | | | |
| 6131822 | SANTOS DEBBIE TR | Address on file | | | | |
| 7722045 | SANTOS GONZALEZ | Address on file | | | | |
| 4960120 | Santos III, Roger Kaiulani | Address on file | | | | |
| 7315641 | Santos Jr, Thomas Souza | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7315641 | Santos Jr, Thomas Souza | Address on file | | | | |
| 7315641 | Santos Jr, Thomas Souza | Address on file | | | | |
| 7315641 | Santos Jr, Thomas Souza | Address on file | | | | |
| 4976522 | Santos Jr., Antonio | Address on file | | | | |
| 7231514 | Santos Jr., Roger | Address on file | | | | |
| 4997419 | Santos Jr., Roger | Address on file | | | | |
| 6117815 | Santos Jr., Roger | Address on file | | | | |
| 7313909 | Santos Liclican , John J. | Joseph M. Earley III, 2561 California Par Drive, Ste. 100 | Chico | CA | 95928 | |
| 7313909 | Santos Liclican , John J. | Paige N. Boldt, 2561 California Park Drive,Ste. 100 | Chico | CA | 95928 | |
| 7313909 | Santos Liclican , John J. | Joseph M. Earley III, 2561 California Par Drive, Ste. 100 | Chico | CA | 95928 | |
| 7313909 | Santos Liclican , John J. | Paige N. Boldt, 2561 California Park Drive,Ste. 100 | Chico | CA | 95928 | |
| 6134028 | SANTOS ROBERT ANTHONY | Address on file | | | | |
| 7167741 | SANTOS ZAMORA, JESUS | Address on file | | | | |
| 4937599 | Santos, Alfred & Cecilia | 17 Montclair Place | Salinas | CA | 93907 | |
| 4933734 | Santos, Alfredo | 237 Centaur Drive | Diamond Springs | CA | 95619 | |
| 5875449 | SANTOS, AMADO | Address on file | | | | |
| 5939818 | Santos, Amy | Address on file | | | | |
| 4994774 | Santos, Anthony | Address on file | | | | |
| 4968610 | Santos, Anthony | Address on file | | | | |
| 4985073 | Santos, Anthony A | Address on file | | | | |
| 4955491 | Santos, Antonia | Address on file | | | | |
| 7953673 | Santos, Armando Javier | 1225 4th Street | Livingston | CA | 95334 | |
| 7204931 | Santos, Brittany | Address on file | | | | |
| 5875450 | SANTOS, CARL | Address on file | | | | |
| 6103750 | Santos, Carlos | Address on file | | | | |
| 4973791 | Santos, Carlos | Address on file | | | | |
| 4912750 | Santos, Chad | Address on file | | | | |
| 7233044 | Santos, Christi | Address on file | | | | |
| 4990655 | Santos, Claudia | Address on file | | | | |
| 4959682 | Santos, Daniel | Address on file | | | | |
| 4958444 | Santos, Daniel Scott | Address on file | | | | |
| 4984610 | Santos, Darleen | Address on file | | | | |
| 4997599 | Santos, Darrell | Address on file | | | | |
| 4914035 | Santos, Darrell Scott | Address on file | | | | |
| 7161036 | SANTOS, DAVID ALFRED | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161036 | SANTOS, DAVID ALFRED | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7218685 | Santos, Deborah | Address on file | | | | |
| 4944987 | Santos, Diamantino | 19061 Rawhide Road | Jamestown | CA | 95327 | |
| 7462376 | Santos, Edwin | Address on file | | | | |
| 7462376 | Santos, Edwin | Address on file | | | | |
| 7462376 | Santos, Edwin | Address on file | | | | |
| 7462376 | Santos, Edwin | Address on file | | | | |
| 7173961 | SANTOS, EDWIN | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7173961 | SANTOS, EDWIN | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 4922206 | Santos, Elizabeth N. | Address on file | | | | |
| 4943166 | Santos, Elvia | 718 Brockhurst St. | Oakland | CA | 94609 | |
| 4973380 | Santos, Erwin | Address on file | | | | |
| 4980324 | Santos, Eugene | Address on file | | | | |
| 6103751 | Santos, Evan T | Address on file | | | | |
| 4963418 | Santos, Evan T | Address on file | | | | |
| 5875451 | SANTOS, GEORGE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4956132 | Santos, Gilbert | Address on file | | | | |
| 4979494 | Santos, Gilbert | Address on file | | | | |
| 5000600 | Santos, Griselda Benitez | Hansen and Miller Law Finn, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000601 | Santos, Griselda Benitez | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5000599 | Santos, Griselda Benitez | Watts Guera LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4946391 | Santos, Harvey | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946392 | Santos, Harvey | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4933996 | Santos, Ivonne | 170 San Marcos Ave. | San Francisco | CA | 94116 | |
| 4980709 | Santos, Jack | Address on file | | | | |
| 5986923 | SANTOS, JAIME | Address on file | | | | |
| 4938090 | SANTOS, JAIME | 1041 BUCKHORN DR | SALINAS | CA | 93905 | |
| 7160409 | SANTOS, JOANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160409 | SANTOS, JOANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4994311 | Santos, Jose | Address on file | | | | |
| 7953674 | Santos, Jose | 621 N. 5th Avenue #D | Avenal | CA | 93204 | |
| 7467208 | Santos, Julie | Address on file | | | | |
| 6178263 | Santos, Kathryn | Address on file | | | | |
| 6178263 | Santos, Kathryn | Address on file | | | | |
| 4965095 | Santos, Kraig | Address on file | | | | |
| 4964554 | Santos, Kyle B | Address on file | | | | |
| 4991079 | Santos, Leticia | Address on file | | | | |
| 4952158 | Santos, Maria Acatalina N | Address on file | | | | |
| 4961536 | Santos, Marisa | Address on file | | | | |
| 4964873 | Santos, Martin R. | Address on file | | | | |
| 4990125 | Santos, Melchor | Address on file | | | | |
| 4961645 | Santos, Michael Joaquin | Address on file | | | | |
| 6175783 | Santos, Migdalia | Address on file | | | | |
| 6161572 | Santos, Miriam | Address on file | | | | |
| 6103748 | Santos, Myrna | Address on file | | | | |
| 6184453 | Santos, Nallely | Address on file | | | | |
| 4981025 | Santos, Nestor | Address on file | | | | |
| 4962046 | Santos, Rick Keone | Address on file | | | | |
| 4982286 | Santos, Robert | Address on file | | | | |
| 4959371 | Santos, Rocky | Address on file | | | | |
| 5875452 | Santos, Rodrigo | Address on file | | | | |
| 4979521 | Santos, Roger | Address on file | | | | |
| 6182749 | Santos, Samuel | Address on file | | | | |
| 4978151 | Santos, Sharon | Address on file | | | | |
| 4980657 | Santos, Stanley | Address on file | | | | |
| 6167081 | Santos, Steven | Address on file | | | | |
| 6103749 | Santos, Tamara Dianne | Address on file | | | | |
| 4973704 | Santos, Tamara Dianne | Address on file | | | | |
| 4982293 | Santos, William | Address on file | | | | |
| 7233179 | Santos, Zachary | Address on file | | | | |
| 4991196 | Santos-Cucalon, David | Address on file | | | | |
| 4937150 | Santoy, Rosario | 407 W Bunny Ave | Santa Maria | CA | 93458 | |
| 4939705 | Santoya, Manuel | 6475 N Gentry Ave | Fresno | CA | 93711 | |
| 6174442 | Santoyo, Ascension G | Address on file | | | | |
| 4980059 | Santoyo, Dorian | Address on file | | | | |
| 4963739 | Santoyo, Robert P | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5875453 | SANTREX LLC | Address on file | | | | |
| 4975214 | Santucci Livestock | Douglas Santucci, 3940 Mines Road | Livermore | CA | 94550 | |
| 5992267 | Santucci, Chase | Address on file | | | | |
| 7229012 | Santuccio Trust Dated April 1, 1999 | Address on file | | | | |
| 7226443 | Santuccio, Michael | Address on file | | | | |
| 7176786 | Santwun Williams | Address on file | | | | |
| 7181502 | Santwun Williams | Address on file | | | | |
| 7176786 | Santwun Williams | Address on file | | | | |
| 5908320 | Santwun Williams | Address on file | | | | |
| 5904643 | Santwun Williams | Address on file | | | | |
| 4943651 | Santy, TRicia | 3735 N Van Ness blvd | FRESNO | CA | 93704 | |
| 5907874 | Sanya Khiroya | Address on file | | | | |
| 5904162 | Sanya Khiroya | Address on file | | | | |
| 5910620 | Sanya Khiroya | Address on file | | | | |
| 4973473 | Sanz Moreno, Maria | Address on file | | | | |
| 7462916 | Sanz, Stacy Crandall | Address on file | | | | |
| 4996889 | Sanzo, Joseph | Address on file | | | | |
| 7154871 | Sanzo, Joseph | Address on file | | | | |
| 4912923 | Sanzo, Joseph | Address on file | | | | |
| 7150529 | Sanzone, Nicholas | Address on file | | | | |
| 4972056 | Sao, Nicole Christine Vega | Address on file | | | | |
| 7235417 | Sao, Ryan | Address on file | | | | |
| 7269077 | Saondon- Ortega, Cefrina C. | Address on file | | | | |
| 7942593 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | NEWTOWN SQUARE | PA | 19073 | |
| 4928905 | SAP AMERICA INC | PO Box 7780 | PHILADELPHIA | PA | 19182-4024 | |
| 7953675 | SAP AMERICA INC | Attn: V.P. Western Region Offices, International Court Three | Lester | PA | 19113 | |
| 6103754 | SAP America, Inc. | 3999 West Chester Pike | Newton Pike Square | PA | 19073 | |
| 6103787 | SAP America, Inc. | Attn: V.P. Western Region Offices, International Court Three, 300 Stevens Drive | Lester | PA | 19113 | |
| 4928906 | SAP INDUSTRIES INC | 3999 WEST CHESTER PIKE | NEWTOWN SQUARE | PA | 19073 | |
| 6103807 | SAP Industries, Inc. | 3999 West Chester Pike | Newton Pike Square | PA | 19073 | |
| 6103809 | SAP Industries, Inc. | 8450 E. Crescent Parkway, Suite 200 | Greenwood Village | CO | 80111 | |
| 7486901 | SAP Industries, Inc. | Brown & Connery, LLP, Attn: Julie Montgomery, Esq., 6 North Broad Street, Suite 100 | Woodbury | NJ | 08096 | |
| 7307841 | SAP Industries, Inc. | Brown & Connery, LLP, Attn: Jill Montgomery, .Esq. , 6 North Broad Street, Suite 100 | Woodbury | NJ | 08096 | |
| 4940250 | SAP Labs-Burke, Mark | 1512 36th Ave | San Francisco | CA | 94122 | |
| 7193366 | SAP, CRAIG | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193366 | SAP, CRAIG | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5984121 | SAP-Brockington, David | 2750 N Rodeo Gulch Rd | Soquel | CA | 95073 | |
| 6185854 | Sapena, Michelle | Address on file | | | | |
| 4969358 | Sapena-Rosemont, Eunice Heidi | Address on file | | | | |
| 6142335 | SAPERS STEVEN PETER TR & GREEN JULIE CLAIRE TR | Address on file | | | | |
| 7722046 | SAPHI LAU TAN | Address on file | | | | |
| 7189040 | Saphira Vernon | Address on file | | | | |
| 7189040 | Saphira Vernon | Address on file | | | | |
| 5933466 | Saphria Vernon | Address on file | | | | |
| 5933462 | Saphria Vernon | Address on file | | | | |
| 5933464 | Saphria Vernon | Address on file | | | | |
| 5933461 | Saphria Vernon | Address on file | | | | |
| 5933465 | Saphria Vernon | Address on file | | | | |
| 4986886 | Sapiandante, Lydia | Address on file | | | | |
| 7161038 | SAPIEN, CHRISTINA LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161038 | SAPIEN, CHRISTINA LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7190128 | Sapien, Gary | Address on file | | | | |
| 7190128 | Sapien, Gary | Address on file | | | | |
| 7472311 | Sapien, Gary | Address on file | | | | |
| 7244010 | Sapien, Joseph | Address on file | | | | |
| 7249715 | Sapien, Martha | Address on file | | | | |
| 4928907 | SAPIENT CORPORATION | 131 DARMOUTH ST 3RD FLR | BOSTON | MA | 02116 | |
| 4952975 | Sapigao, Marlon | Address on file | | | | |
| 7161738 | Sapinski 2007 Family Trust (created by a Declaration of Trust dated March 13, 2007), c/o Edward Sapinski and Judith Allison Sapinski, Trustees | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 6132046 | SAPINSKI 2007 TRUST | Address on file | | | | |
| 6131999 | SAPINSKI 2007 TRUST | Address on file | | | | |
| 6132113 | SAPINSKI RICHARD EDWARD & JUDITH ALLISON TRUSTEE | Address on file | | | | |
| 5004907 | Sapinski, Richard | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5011793 | Sapinski, Richard | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5004906 | Sapinski, Richard | Law Offices of J. Chrisp, Jesse B. Chrisp, 15322 Lakeshore Drive, Suite 301 | Clearlake | CA | 95422 | |
| 7158271 | SAPINSKI, RICHARD EDWARD | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 6139512 | SAPIRO CLAIRE F TR | Address on file | | | | |
| 7208908 | Sapiro, Catherine Bowe | Address on file | | | | |
| 4944764 | Sapiro, Claire | 1355 Lawndale Rd | Kenwood | CA | 95452 | |
| 4970134 | Sapitula, Lester L. | Address on file | | | | |
| 5865751 | SAPNA FARMS, LLC. | Address on file | | | | |
| 4993144 | Saporita, Kuen | Address on file | | | | |
| 4959551 | Saporito, Michael | Address on file | | | | |
| 7326568 | Sapp , Dane | Address on file | | | | |
| 6146597 | SAPP KENT T & SAPP HEIDI M | Address on file | | | | |
| 7857711 | SAPP, DAVID | Address on file | | | | |
| 7166083 | Sapp, David | Alison E Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7464654 | Sapp, Shamont | Address on file | | | | |
| 4971368 | Sappington, Laura A | Address on file | | | | |
| 7317602 | Sappington, Lisa | Address on file | | | | |
| 7324755 | Sappington, Lisa | Skikos Crawford Skikos & Joseph LLP,  Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 4973810 | Sappington, Robert | Address on file | | | | |
| 6103825 | Sappington, Robert | Address on file | | | | |
| 5875454 | SAPRAJ CONSTRUCTION INC | Address on file | | | | |
| 5875456 | SAPRAJ CONSTRUCTION INC | Address on file | | | | |
| 6117372 | SAPUTO CHEESE USA INC | 691 Inyo St | Newman | CA | 95360 | |
| 6117373 | SAPUTO DAIRY FOODS USA, LLC | 229 Fifth Avenue | Gustine | CA | 95322 | |
| 7872785 | Saputra, Nitz | Address on file | | | | |
| 7722047 | SAQIB Z JAMAL CUST | Address on file | | | | |
| 6058733 | Sar, Rohith | Address on file | | | | |
| 7722048 | SARA A MCDONALD | Address on file | | | | |
| 7942594 | SARA ANN DIETZEL | 314 ALAMO SQUARE DR | ALAMO | CA | 94507 | |
| 7184387 | Sara Ann Hutchison | Address on file | | | | |
| 7184387 | Sara Ann Hutchison | Address on file | | | | |
| 5905136 | Sara Anne Webb | Address on file | | | | |
| 5908682 | Sara Anne Webb | Address on file | | | | |
| 7192403 | Sara Anne Webb | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192403 | Sara Anne Webb | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192403 | Sara Anne Webb | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192403 | Sara Anne Webb | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2996 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7192403 | Sara Anne Webb | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192403 | Sara Anne Webb | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193248 | SARA ASHLEY DORAME | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193248 | SARA ASHLEY DORAME | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5902694 | Sara Asker | Address on file | | | | |
| 5910006 | Sara Asker | Address on file | | | | |
| 5906689 | Sara Asker | Address on file | | | | |
| 7722049 | SARA BARNES CARNAHAN TTEE | Address on file | | | | |
| 5933469 | Sara Bassett | Address on file | | | | |
| 5933470 | Sara Bassett | Address on file | | | | |
| 5933468 | Sara Bassett | Address on file | | | | |
| 5971891 | Sara Bassett | Address on file | | | | |
| 5933471 | Sara Bassett | Address on file | | | | |
| 5933467 | Sara Bassett | Address on file | | | | |
| 7722050 | SARA BERGLUND | Address on file | | | | |
| 7722053 | SARA BETH GEIER LATORRE & | Address on file | | | | |
| 7200711 | SARA BROWN | Address on file | | | | |
| 7200711 | SARA BROWN | Address on file | | | | |
| 5933475 | Sara Collins | Address on file | | | | |
| 5933474 | Sara Collins | Address on file | | | | |
| 5933473 | Sara Collins | Address on file | | | | |
| 5933472 | Sara Collins | Address on file | | | | |
| 5933479 | Sara Davis | Address on file | | | | |
| 7199456 | SARA DAVIS | Address on file | | | | |
| 7199456 | SARA DAVIS | Address on file | | | | |
| 5933478 | Sara Davis | Address on file | | | | |
| 5933480 | Sara Davis | Address on file | | | | |
| 5933476 | Sara Davis | Address on file | | | | |
| 7722055 | SARA DONNELLY CUST | Address on file | | | | |
| 7722054 | SARA DONNELLY CUST | Address on file | | | | |
| 7722056 | SARA DUNCAN | Address on file | | | | |
| 7779393 | SARA E HECTOR | 741 BROOKSIDE WAY | FELTON | CA | 95018-9638 | |
| 7935279 | SARA E LOPEZ.;. | 605 CHANA WAY | WHEATLAND | CA | 95692 | |
| 5933484 | Sara E. Carroll | Address on file | | | | |
| 5933483 | Sara E. Carroll | Address on file | | | | |
| 5933482 | Sara E. Carroll | Address on file | | | | |
| 5933481 | Sara E. Carroll | Address on file | | | | |
| 7212934 | Sara E. Carroll DBA College Hill Guest Home | Address on file | | | | |
| 7167123 | Sara E.Carroll individually/trustee of The Sara Carroll Family Trust, dated May 2, 2018 | Address on file | | | | |
| 7143630 | Sara Elizabeth Golden | Address on file | | | | |
| 7143630 | Sara Elizabeth Golden | Address on file | | | | |
| 7143630 | Sara Elizabeth Golden | Address on file | | | | |
| 7143630 | Sara Elizabeth Golden | Address on file | | | | |
| 7198102 | SARA ELIZABETH HELLER | Address on file | | | | |
| 7198102 | SARA ELIZABETH HELLER | Address on file | | | | |
| 5933489 | Sara Ficklin | Address on file | | | | |
| 5933486 | Sara Ficklin | Address on file | | | | |
| 5933487 | Sara Ficklin | Address on file | | | | |
| 5933488 | Sara Ficklin | Address on file | | | | |
| 5933485 | Sara Ficklin | Address on file | | | | |
| 7777348 | SARA G ZIMET | 1625 STURBRIDGE RD | INDIANAPOLIS | IN | 46260-1550 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page
2997 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5903493 | Sara Ganeless Levine | Address on file | | | | |
| 7162663 | SARA GANELESS LEVINE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7162663 | SARA GANELESS LEVINE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 7722058 | SARA GERLACH SUHR | Address on file | | | | |
| 7776794 | SARA GRACE WILCOX | 15 CHATEAU CT | SOUTH SAN FRANCISCO | CA | 94080-5527 | |
| 7325885 | Sara Hanchett | Mark Potter, 8033 Linda Vista Road, Suite 200 | San Diego | CA | 92111 | |
| 7781616 | SARA HAVEKOTTE | 2249 GRAY RIDGE RD | ALLISON PARK | PA | 15101-3409 | |
| 5933492 | Sara Hill | Address on file | | | | |
| 5933496 | Sara Hill | Address on file | | | | |
| 5933490 | Sara Hill | Address on file | | | | |
| 5933491 | Sara Hill | Address on file | | | | |
| 5933495 | Sara Hill | Address on file | | | | |
| 7773486 | SARA HOMAN REID CUST | CARRIE L REID, UNIF GIFT MIN ACT TX CARRIE L REID, 1910 WILLIAMSBURG ROW | DENTON | TX | 76209-2227 | |
| 7768265 | SARA HOUGHTON | 540 E TAYLOR AVE | SUNNYVALE | CA | 94085-4448 | |
| 7722059 | SARA I WILSON | Address on file | | | | |
| 7722060 | SARA I YEAGER | Address on file | | | | |
| 7149551 | Sara Ivey, Ben Paine | Address on file | | | | |
| 7722061 | SARA J PONZIO | Address on file | | | | |
| 7779783 | SARA J ROGERS ADMIN | ESTATE OF RUTHALBERT HOLT, C/O THOMAS A NICKENS INC, 942 ENTERPRISE DR STE A | SACRAMENTO | CA | 95825-3900 | |
| 7722062 | SARA JAIMES | Address on file | | | | |
| 7142272 | Sara Jamileh Jolivette | Address on file | | | | |
| 7142272 | Sara Jamileh Jolivette | Address on file | | | | |
| 7142272 | Sara Jamileh Jolivette | Address on file | | | | |
| 7142272 | Sara Jamileh Jolivette | Address on file | | | | |
| 7785486 | SARA JANE ESCOLA | 1045 LORDS CT | LEMOORE | CA | 93245 | |
| 7785322 | SARA JANE ESCOLA | 1045 LORDS CT | LEMOORE | CA | 93245-3998 | |
| 7774434 | SARA JANE SCHWANTES | 5139 JAMES AVE S | MINNEAPOLIS | MN | 55419-1134 | |
| 7722063 | SARA K CARVER | Address on file | | | | |
| 7774383 | SARA K SCHNEIDER | 15 OAK RIDGE DR | VOORHEES | NJ | 08043-1532 | |
| 7935280 | SARA K SOUZA.;. | 239 LA PERA CIRCLE | DANVILLE | CA | 94526 | |
| 7195916 | Sara K Wetselaar | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195916 | Sara K Wetselaar | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195916 | Sara K Wetselaar | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195916 | Sara K Wetselaar | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195916 | Sara K Wetselaar | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195916 | Sara K Wetselaar | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7722064 | SARA KATHRYN SOMMARSTROM | Address on file | | | | |
| 7140734 | Sara Kay Murdock | Address on file | | | | |
| 7140734 | Sara Kay Murdock | Address on file | | | | |
| 7140734 | Sara Kay Murdock | Address on file | | | | |
| 7140734 | Sara Kay Murdock | Address on file | | | | |
| 7263038 | Sara Kazemiha, Trustee of BayView Trust | Stuart G. Gross, Gross & Klein LLP, The Embarcadero, Pier 9, Suite 100 | San Francisco | CA | 94111 | |
| 7256309 | Sara Kazemiha, Trustee of Bayview Trust | Gross & Klein LLP, Stuart G. Gross, The Embarcadero, Pier 9, Suite 100 | San Francisco | CA | 94111 | |
| 7200712 | SARA KRISTINE BROWN | Address on file | | | | |
| 7200712 | SARA KRISTINE BROWN | Address on file | | | | |
| 7779716 | SARA L GORSKY | 1146 N MADISON AVE | LOS ANGELES | CA | 90029-1808 | |
| 7722065 | SARA L STONE WILLIS CUST | Address on file | | | | |
| 5875457 | sara lebastchi | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2998 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7192416 | Sara Leonor Gordenker | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192416 | Sara Leonor Gordenker | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7722067 | SARA LEONOR GORDENKER TR UA | Address on file | | | | |
| 7722066 | SARA LEONOR GORDENKER TR UA | Address on file | | | | |
| 7722068 | SARA LIANA HOVERSTEN | Address on file | | | | |
| 7722069 | SARA LING | Address on file | | | | |
| 5875461 | Sara Lope Retuerto | Address on file | | | | |
| 7722070 | SARA LOU PARMLEY TR SARA LOU | Address on file | | | | |
| 7722071 | SARA LYNN STANLEY | Address on file | | | | |
| 5933499 | Sara M Choate | Address on file | | | | |
| 5933500 | Sara M Choate | Address on file | | | | |
| 5933498 | Sara M Choate | Address on file | | | | |
| 5933501 | Sara M Choate | Address on file | | | | |
| 5933497 | Sara M Choate | Address on file | | | | |
| 7764852 | SARA M CREW-NOBLE | 323 EL PINTADO HEIGHTS DR | DANVILLE | CA | 94526-1412 | |
| 7194046 | SARA MARELICH | Address on file | | | | |
| 7194046 | SARA MARELICH | Address on file | | | | |
| 7722072 | SARA MARIE ENGIBOUS | Address on file | | | | |
| 7722073 | SARA MARIE EVENSEN | Address on file | | | | |
| 7199384 | SARA MEINTS | Address on file | | | | |
| 7199384 | SARA MEINTS | Address on file | | | | |
| 7722074 | SARA MISHA BAGLEY | Address on file | | | | |
| 5933503 | Sara Moore | Address on file | | | | |
| 5933504 | Sara Moore | Address on file | | | | |
| 5933505 | Sara Moore | Address on file | | | | |
| 5933502 | Sara Moore | Address on file | | | | |
| 5905021 | Sara Murdock | Address on file | | | | |
| 5908566 | Sara Murdock | Address on file | | | | |
| 7942595 | SARA NEFF | 4100 BOHANNON DRIVE | MENLO PARK | CA | 94025 | |
| 7143075 | Sara Pennak | Address on file | | | | |
| 7143075 | Sara Pennak | Address on file | | | | |
| 7143075 | Sara Pennak | Address on file | | | | |
| 7143075 | Sara Pennak | Address on file | | | | |
| 7722075 | SARA PHILLIPS | Address on file | | | | |
| 7722076 | SARA PISTOR MACHADO | Address on file | | | | |
| 5906381 | Sara Porter | Address on file | | | | |
| 5909731 | Sara Porter | Address on file | | | | |
| 5902370 | Sara Porter | Address on file | | | | |
| 7722077 | SARA R GREEN | Address on file | | | | |
| 7149374 | Sara Rader-Coleman and Addison Coleman | Address on file | | | | |
| 7149374 | Sara Rader-Coleman and Addison Coleman | Address on file | | | | |
| 7149374 | Sara Rader-Coleman and Addison Coleman | Address on file | | | | |
| 7149374 | Sara Rader-Coleman and Addison Coleman | Address on file | | | | |
| 5909244 | Sara Ramirez | Address on file | | | | |
| 5912679 | Sara Ramirez | Address on file | | | | |
| 5911211 | Sara Ramirez | Address on file | | | | |
| 5944036 | Sara Ramirez | Address on file | | | | |
| 5905782 | Sara Ramirez | Address on file | | | | |
| 5912083 | Sara Ramirez | Address on file | | | | |
| 7189041 | Sara Rebecca Mcdowell | Address on file | | | | |
| 7327847 | Sara Rebecca McDowell | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5933507 | Sara Robinson | Address on file | | | | |
| 5933508 | Sara Robinson | Address on file | | | | |
| 5933509 | Sara Robinson | Address on file | | | | |
| 5933506 | Sara Robinson | Address on file | | | | |
| 7152383 | Sara Schieber | Address on file | | | | |
| 7152383 | Sara Schieber | Address on file | | | | |
| 7152383 | Sara Schieber | Address on file | | | | |
| 7152383 | Sara Schieber | Address on file | | | | |
| 5905541 | Sara Shepherd | Address on file | | | | |
| 5905474 | Sara Shieber | Address on file | | | | |
| 5908942 | Sara Shieber | Address on file | | | | |
| 5933514 | Sara Snoen | Address on file | | | | |
| 5933511 | Sara Snoen | Address on file | | | | |
| 5933512 | Sara Snoen | Address on file | | | | |
| 5933513 | Sara Snoen | Address on file | | | | |
| 5933510 | Sara Snoen | Address on file | | | | |
| 7142288 | Sara Spaulding Phillips | Address on file | | | | |
| 7142288 | Sara Spaulding Phillips | Address on file | | | | |
| 7142288 | Sara Spaulding Phillips | Address on file | | | | |
| 7142288 | Sara Spaulding Phillips | Address on file | | | | |
| 7327459 | Sara Steil | 2316 Tucker Court | Santa Rosa | CA | 95403 | |
| 7200855 | SARA STILLMAN | Address on file | | | | |
| 7200855 | SARA STILLMAN | Address on file | | | | |
| 7189689 | Sara Stirnaman | Address on file | | | | |
| 7189689 | Sara Stirnaman | Address on file | | | | |
| 7194404 | SARA SULLIVAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194404 | SARA SULLIVAN | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7772426 | SARA T OSTROM | 5710 SANDSTONE CT | ROCKLIN | CA | 95677-4516 | |
| 7775706 | SARA TERGIS | C/O WM P TERGIS, 95 ZIRCON PL | SAN FRANCISCO | CA | 94131-2215 | |
| 7942596 | SARA THEISS | 4613 WILDWOOD CT | RICHMOND | CA | 94803 | |
| 7327355 | Sara Trent | Rick Trent, Joseph Early, 2561 California Park Dr., Suite 100 | Chico | CA | 95928 | |
| 7775464 | SARA U SULLIVAN | PO BOX 721 | WILSON | WY | 83014-0721 | |
| 7722078 | SARA W WANG | Address on file | | | | |
| 7189042 | Sara Warner | Address on file | | | | |
| 7189042 | Sara Warner | Address on file | | | | |
| 7722079 | SARA Y KOMODA | Address on file | | | | |
| 7722080 | SARA ZAMOST | Address on file | | | | |
| 7982144 | Sara, Jason | Address on file | | | | |
| 7781326 | SARABETH C MURPHY & | DORIS J CORNWELL TR, UA 05 23 89 LORAIN S CORNWELL RESIDUAL TRUST, 17191 CREEKSIDE CIR | MORGAN HILL | CA | 95037-4649 | |
| 6103826 | SARABIA, ELIZABETH | Address on file | | | | |
| 6165512 | Sarabia, Maria Guadalupe | Address on file | | | | |
| 7774844 | SARABJIT K SINGH CUST | BANI K SINGH, CA UNIF TRANSFERS MIN ACT UNTIL AGE 21, 2323 16TH ST | BAKERSFIELD | CA | 93301-3420 | |
| 5991806 | Sarac, Mustafa | Address on file | | | | |
| 4950355 | Saraceni, Joseph W | Address on file | | | | |
| 6008535 | SARACINO-HOWARD, PAM | Address on file | | | | |
| 4977163 | Sarafian, Peter | Address on file | | | | |
| 4956410 | Saragosa, Fabiola | Address on file | | | | |
| 6178473 | Saragosa, Rosemary M. | Address on file | | | | |
| 6178473 | Saragosa, Rosemary M. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7174892 | Sarah A Brockman | Address on file | | | | |
| 7174892 | Sarah A Brockman | Address on file | | | | |
| 7174892 | Sarah A Brockman | Address on file | | | | |
| 7174892 | Sarah A Brockman | Address on file | | | | |
| 7174892 | Sarah A Brockman | Address on file | | | | |
| 7174892 | Sarah A Brockman | Address on file | | | | |
| 5933517 | Sarah A Evans | Address on file | | | | |
| 5933518 | Sarah A Evans | Address on file | | | | |
| 5971937 | Sarah A Evans | Address on file | | | | |
| 5933516 | Sarah A Evans | Address on file | | | | |
| 5933519 | Sarah A Evans | Address on file | | | | |
| 5933515 | Sarah A Evans | Address on file | | | | |
| 7722081 | SARAH A HANNA | Address on file | | | | |
| 7784479 | SARAH A HANNA | 668 CATANIA WAY | SANTA BARBARA | CA | 93105 | |
| 7722084 | SARAH A MACLELLAN | Address on file | | | | |
| 7778689 | SARAH A RANGEL | 995 CAPITOLA WAY | SANTA CLARA | CA | 95051-4604 | |
| 7722085 | SARAH A WITHAM | Address on file | | | | |
| 7194287 | SARAH ANN RIEHLMAN | Address on file | | | | |
| 7194287 | SARAH ANN RIEHLMAN | Address on file | | | | |
| 7722086 | SARAH ANNE OLSON | Address on file | | | | |
| 7327298 | Sarah Anne Walsh | 4018 Arthur Ashe Cir | Santa Rosa | CA | 95407 | |
| 7722087 | SARAH B GERARD TR | Address on file | | | | |
| 7722088 | SARAH B HAZEN TR UA MAR 29 | Address on file | | | | |
| 7776800 | SARAH B WILDMAN | C/O FIRST AMERICAN BANK AND TRUST COM, P O BOX 1688-4223 | ATHENS | GA | 30603 | |
| 5933522 | Sarah Beh Rathburn | Address on file | | | | |
| 5933521 | Sarah Beh Rathburn | Address on file | | | | |
| 5933523 | Sarah Beh Rathburn | Address on file | | | | |
| 5933520 | Sarah Beh Rathburn | Address on file | | | | |
| 7722089 | SARAH BERMAN OSBORNE | Address on file | | | | |
| 7762990 | SARAH BERMAN TOD | MELODY JOY JONES, SUBJECT TO STA TOD RULES, 79 PINE ST | ASHLAND | OR | 97520-2633 | |
| 7722090 | SARAH BERSON | Address on file | | | | |
| 7184283 | Sarah Beth Florence (Lori Florence, Parent) | Address on file | | | | |
| 7184283 | Sarah Beth Florence (Lori Florence, Parent) | Address on file | | | | |
| 7279870 | Sarah Beth Florence (Lori Florence, Parent) | Address on file | | | | |
| 5933526 | Sarah Billings | Address on file | | | | |
| 5933528 | Sarah Billings | Address on file | | | | |
| 5933529 | Sarah Billings | Address on file | | | | |
| 5933527 | Sarah Billings | Address on file | | | | |
| 5933525 | Sarah Billings | Address on file | | | | |
| 6013813 | SARAH BLOCK | Address on file | | | | |
| 5933531 | Sarah Brockman | Address on file | | | | |
| 5933532 | Sarah Brockman | Address on file | | | | |
| 5933533 | Sarah Brockman | Address on file | | | | |
| 5933530 | Sarah Brockman | Address on file | | | | |
| 7722091 | SARAH C CLARK | Address on file | | | | |
| 7774225 | SARAH C EVANS TR UA SEP 30 04 THE | SARAH C EVANS REVOCABLE TRUST, 312 SYCAMORE CT | VACAVILLE | CA | 95688-2102 | |
| 7785176 | SARAH C MOYER | 102 PRESIDENTIAL DR | LIMERICK | PA | 19468-3462 | |
| 7722092 | SARAH C SNYDER | Address on file | | | | |
| 7722093 | SARAH CALDWELL | Address on file | | | | |
| 7766172 | SARAH CAMPBELL FERRELL | 155 STATE ST | BROOKLYN | NY | 11201-5609 | |
| 7722094 | SARAH CHIN | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7722095 | SARAH CLAUSIUS-PARKS & | Address on file | | | | |
| 5933537 | Sarah Collins | Address on file | | | | |
| 5933536 | Sarah Collins | Address on file | | | | |
| 5933535 | Sarah Collins | Address on file | | | | |
| 5933534 | Sarah Collins | Address on file | | | | |
| 7193635 | SARAH CONNER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193635 | SARAH CONNER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5971961 | Sarah Cosgrove | Address on file | | | | |
| 5933541 | Sarah Cosgrove | Address on file | | | | |
| 5933542 | Sarah Cosgrove | Address on file | | | | |
| 5933540 | Sarah Cosgrove | Address on file | | | | |
| 5933543 | Sarah Cosgrove | Address on file | | | | |
| 5933538 | Sarah Cosgrove | Address on file | | | | |
| 7722096 | SARAH D HURLBUT | Address on file | | | | |
| 7722097 | SARAH D LINDEMANN | Address on file | | | | |
| 7722098 | SARAH D SCHUYLER | Address on file | | | | |
| 7722099 | SARAH DAVIS PRICE | Address on file | | | | |
| 7722100 | SARAH DIANE ELLIS | Address on file | | | | |
| 5903313 | Sarah Diaz | Address on file | | | | |
| 7197445 | Sarah DiDuca | Address on file | | | | |
| 7197445 | Sarah DiDuca | Address on file | | | | |
| 7197445 | Sarah DiDuca | Address on file | | | | |
| 7197445 | Sarah DiDuca | Address on file | | | | |
| 7197445 | Sarah DiDuca | Address on file | | | | |
| 7197445 | Sarah DiDuca | Address on file | | | | |
| 7722101 | SARAH E ABRAMS TR SARAH E ABRAMS | Address on file | | | | |
| 7779780 | SARAH E DAVIS TRUSTEE | LEWIS F DAVIS TRUST, DTD 04/17/2000, PO BOX 706 | MARQUETTE | MI | 49855-0706 | |
| 7189043 | Sarah E Fleming | Address on file | | | | |
| 7189043 | Sarah E Fleming | Address on file | | | | |
| 7774226 | SARAH E GLEASON TR UA JUL 07 11 | THE SARAH E GLEASON REVOCABLE, TRUST, 3349 CHRISTY RIDGE RD | SEDALIA | CO | 80135-8497 | |
| 7779817 | SARAH E KOOISTRA EXEC | ESTATE OF SALLY A TRIMBLE, 1306 IRVING ST | BELLINGHAM | WA | 98225-3327 | |
| 7722102 | SARAH E MC CRACKEN | Address on file | | | | |
| 7722103 | SARAH E NEAL | Address on file | | | | |
| 7722104 | SARAH E SCHRAA & JENNIFER E | Address on file | | | | |
| 7206116 | SARAH EDDY SALISBURY | Address on file | | | | |
| 7198059 | SARAH EDDY SALISBURY | Address on file | | | | |
| 7198059 | SARAH EDDY SALISBURY | Address on file | | | | |
| 7722105 | SARAH EDNA KEY | Address on file | | | | |
| 7722106 | SARAH ELIZABETH COOPER | Address on file | | | | |
| 7722107 | SARAH ELIZABETH GALLOWAY | Address on file | | | | |
| 7197018 | Sarah Elizabeth Lloyd | Address on file | | | | |
| 7197018 | Sarah Elizabeth Lloyd | Address on file | | | | |
| 7197018 | Sarah Elizabeth Lloyd | Address on file | | | | |
| 7197018 | Sarah Elizabeth Lloyd | Address on file | | | | |
| 7197018 | Sarah Elizabeth Lloyd | Address on file | | | | |
| 7197018 | Sarah Elizabeth Lloyd | Address on file | | | | |
| 7198817 | Sarah Elizabeth Moreland | Address on file | | | | |
| 7198817 | Sarah Elizabeth Moreland | Address on file | | | | |
| 7198817 | Sarah Elizabeth Moreland | Address on file | | | | |
| 7198817 | Sarah Elizabeth Moreland | Address on file | | | | |
| 7778883 | SARAH ELIZABETH MORGAN | 3446 FAIRWAY CT | SPARKS | NV | 89431-0201 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7722108 | SARAH ELYSE ASBURY | Address on file | | | | |
| 5933548 | Sarah Evans | Address on file | | | | |
| 5933546 | Sarah Evans | Address on file | | | | |
| 5933544 | Sarah Evans | Address on file | | | | |
| 5933547 | Sarah Evans | Address on file | | | | |
| 5933545 | Sarah Evans | Address on file | | | | |
| 7722109 | SARAH F HACKETT TR | Address on file | | | | |
| 7769308 | SARAH F KINGSOLVER | 6504 FAIRVIEW DR | WATAUGA | TX | 76148-1103 | |
| 7722113 | SARAH F LAI & | Address on file | | | | |
| 7780185 | SARAH F PEOPLES | 297 AVENIDA ANDORRA | CATHEDRAL CITY | CA | 92234-1605 | |
| 7722114 | SARAH FIFE | Address on file | | | | |
| 7722115 | SARAH FISHER OATES | Address on file | | | | |
| 7176389 | Sarah Frieman | Address on file | | | | |
| 7181109 | Sarah Frieman | Address on file | | | | |
| 7176389 | Sarah Frieman | Address on file | | | | |
| 5908057 | Sarah Frieman | Address on file | | | | |
| 5904379 | Sarah Frieman | Address on file | | | | |
| 7722116 | SARAH FRY CROSSMAN | Address on file | | | | |
| 7782859 | SARAH FRY CROSSMAN | 3535 GILLESPIE STREET, APT 505 | DALLAS | TX | 75219-4861 | |
| 7163034 | SARAH FUERSTENAU | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163034 | SARAH FUERSTENAU | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7722118 | SARAH G BURKE | Address on file | | | | |
| 7175154 | Sarah Garcia | Address on file | | | | |
| 7175154 | Sarah Garcia | Address on file | | | | |
| 7175154 | Sarah Garcia | Address on file | | | | |
| 7175154 | Sarah Garcia | Address on file | | | | |
| 7175154 | Sarah Garcia | Address on file | | | | |
| 7175154 | Sarah Garcia | Address on file | | | | |
| 5933550 | Sarah Garcia | Address on file | | | | |
| 5933551 | Sarah Garcia | Address on file | | | | |
| 5933552 | Sarah Garcia | Address on file | | | | |
| 5933549 | Sarah Garcia | Address on file | | | | |
| 7327502 | Sarah Giometti-Hutchins | 21 Blair Street | Cloverdale | CA | 95425 | |
| 7164303 | SARAH GORHAM | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164303 | SARAH GORHAM | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7722119 | SARAH GRAY | Address on file | | | | |
| 7942597 | SARAH GREEN | 4401 SLODUSTY RD | GARDEN VALLEY | CA | 95633 | |
| 7722120 | SARAH GRUBER | Address on file | | | | |
| 7722121 | SARAH H DENG | Address on file | | | | |
| 7780288 | SARAH H RICE & | PHILIP A RICE JT TEN, 6290 CAMINITO DEL OESTE | SAN DIEGO | CA | 92111-6829 | |
| 7722122 | SARAH H WEBER | Address on file | | | | |
| 7781673 | SARAH HAWKLYN | 2745 HAMPTON LN | SANTA CRUZ | CA | 95065-2016 | |
| 7722123 | SARAH HAWN ARNOLD | Address on file | | | | |
| 7163059 | SARAH HAYDEN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163059 | SARAH HAYDEN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7722124 | SARAH HEATH | Address on file | | | | |
| 7722126 | SARAH HERR | Address on file | | | | |
| 7783129 | SARAH HOGAN | 2119 AVON GENESEO RD | AVON | NY | 14414-9756 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7722127 | SARAH HORVATH | Address on file | | | | |
| 7768430 | SARAH IGO | 2301 VANDERBILT PL | NASHVILLE | TN | 37235-0002 | |
| 5933556 | Sarah Ivey | Address on file | | | | |
| 5933555 | Sarah Ivey | Address on file | | | | |
| 5933554 | Sarah Ivey | Address on file | | | | |
| 5933553 | Sarah Ivey | Address on file | | | | |
| 7722128 | SARAH J MACKAY TOD | Address on file | | | | |
| 7722129 | SARAH J RIEGELSBERGER & | Address on file | | | | |
| 7722130 | SARAH J RULE | Address on file | | | | |
| 7722131 | SARAH J SCHIPPER | Address on file | | | | |
| 7199130 | Sarah Jain Zanutto | Address on file | | | | |
| 7199130 | Sarah Jain Zanutto | Address on file | | | | |
| 7199130 | Sarah Jain Zanutto | Address on file | | | | |
| 7199130 | Sarah Jain Zanutto | Address on file | | | | |
| 7197187 | Sarah Janae Moore | Address on file | | | | |
| 7197187 | Sarah Janae Moore | Address on file | | | | |
| 7197187 | Sarah Janae Moore | Address on file | | | | |
| 7197187 | Sarah Janae Moore | Address on file | | | | |
| 7197187 | Sarah Janae Moore | Address on file | | | | |
| 7197187 | Sarah Janae Moore | Address on file | | | | |
| 7143174 | Sarah Jane Fleming | Address on file | | | | |
| 7143174 | Sarah Jane Fleming | Address on file | | | | |
| 7143174 | Sarah Jane Fleming | Address on file | | | | |
| 7143174 | Sarah Jane Fleming | Address on file | | | | |
| 7199676 | SARAH JANE HOISTAD | Address on file | | | | |
| 7199676 | SARAH JANE HOISTAD | Address on file | | | | |
| 7722132 | SARAH JANE REEVE | Address on file | | | | |
| 7722133 | SARAH JARVIS | Address on file | | | | |
| 7144197 | Sarah Jean Orsborn | Address on file | | | | |
| 7144197 | Sarah Jean Orsborn | Address on file | | | | |
| 7144197 | Sarah Jean Orsborn | Address on file | | | | |
| 7144197 | Sarah Jean Orsborn | Address on file | | | | |
| 7722134 | SARAH JEAN WON TR UA JUN 03 94 | Address on file | | | | |
| 4933530 | Sarah Jeannette Pricer, Adjuster: Daniel Moreno | 2485 Donna Drive | Eureka | CA | 95503 | |
| 7328376 | Sarah Joy Riley | Address on file | | | | |
| 7328376 | Sarah Joy Riley | Address on file | | | | |
| 7328376 | Sarah Joy Riley | Address on file | | | | |
| 7328376 | Sarah Joy Riley | Address on file | | | | |
| 7722135 | SARAH K ADAMS | Address on file | | | | |
| 7722136 | SARAH K COPE | Address on file | | | | |
| 7722137 | SARAH K MONNELLY | Address on file | | | | |
| 7722138 | SARAH KATHERINE MC DONOUGH | Address on file | | | | |
| 7669090 | SARAH KATZ | 611 PLEASANT VALLEY WAY | WEST ORANGE | NJ | 07052-2810 | |
| 7193400 | SARAH KAYLYN SHARP | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193400 | SARAH KAYLYN SHARP | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5907781 | Sarah Keegan | Address on file | | | | |
| 5910559 | Sarah Keegan | Address on file | | | | |
| 5912824 | Sarah Keegan | Address on file | | | | |
| 5942282 | Sarah Keegan | Address on file | | | | |
| 5904065 | Sarah Keegan | Address on file | | | | |
| 5911630 | Sarah Keegan | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5912274 | Sarah Keegan | Address on file | | | | |
| 7175592 | Sarah Keen | Address on file | | | | |
| 7175592 | Sarah Keen | Address on file | | | | |
| 7175592 | Sarah Keen | Address on file | | | | |
| 7175592 | Sarah Keen | Address on file | | | | |
| 7175592 | Sarah Keen | Address on file | | | | |
| 7175592 | Sarah Keen | Address on file | | | | |
| 7194009 | SARAH KINGSLEY | Address on file | | | | |
| 7194009 | SARAH KINGSLEY | Address on file | | | | |
| 7783206 | SARAH KINGSOLVER | 6504 FAIRVIEW DR | WATAUGA | TX | 76148-1103 | |
| 7767171 | SARAH L GRAHM | 5302 EVERHART RD | CORPUS CHRISTI | TX | 78411-4804 | |
| 7722139 | SARAH L LE STRANGE CUST | Address on file | | | | |
| 7722140 | SARAH L SCATENA TTEE | Address on file | | | | |
| 7722141 | SARAH L TYSON | Address on file | | | | |
| 7198728 | Sarah L. Baum | Address on file | | | | |
| 7198728 | Sarah L. Baum | Address on file | | | | |
| 7198728 | Sarah L. Baum | Address on file | | | | |
| 7198728 | Sarah L. Baum | Address on file | | | | |
| 7198728 | Sarah L. Baum | Address on file | | | | |
| 7198728 | Sarah L. Baum | Address on file | | | | |
| 7935281 | SARAH LAKE.;. | 231 SIDNEY ST E | SAINT PAUL | MN | 55107 | |
| 6013814 | SARAH LANDELL NATIONWIDE INSURANCE | 1100 LOCUST DR., DEPT 2019 | DES MOINES | CA | 50391 | |
| 7722142 | SARAH LAU TR | Address on file | | | | |
| 7722143 | SARAH LAURENT BAKER | Address on file | | | | |
| 7165910 | Sarah Lawrence-Oldfield | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165910 | Sarah Lawrence-Oldfield | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7189044 | Sarah Leonard | Address on file | | | | |
| 7189044 | Sarah Leonard | Address on file | | | | |
| 6013815 | SARAH LIPPS BARE BOWLS | 240 PARK ROAD | BURLINGAME | CA | 94010 | |
| 7722144 | SARAH LOU LLEWELLYN | Address on file | | | | |
| 7142707 | Sarah Louise Skeels | Address on file | | | | |
| 7142707 | Sarah Louise Skeels | Address on file | | | | |
| 7142707 | Sarah Louise Skeels | Address on file | | | | |
| 7142707 | Sarah Louise Skeels | Address on file | | | | |
| 7722145 | SARAH LOVGREN CUST | Address on file | | | | |
| 7722146 | SARAH LUENOW | Address on file | | | | |
| 7722147 | SARAH LUNDY JONES | Address on file | | | | |
| 7189045 | Sarah Lynn Colenzo | Address on file | | | | |
| 7189045 | Sarah Lynn Colenzo | Address on file | | | | |
| 7189046 | Sarah Lynn Mattern | Address on file | | | | |
| 7189046 | Sarah Lynn Mattern | Address on file | | | | |
| 7722148 | SARAH LYNN ST HILL & | Address on file | | | | |
| 7722149 | SARAH M AIKENS | Address on file | | | | |
| 7935282 | SARAH M CASTILLO.;. | 1517 VIRGINIA ST | SAN LEANDRO | CA | 94577 | |
| 7722150 | SARAH M GOMEZ | Address on file | | | | |
| 7722151 | SARAH M HELLON | Address on file | | | | |
| 7722152 | SARAH M J RICHARDSON | Address on file | | | | |
| 7722153 | SARAH M NESGIS | Address on file | | | | |
| 7722154 | SARAH M RAMIREZ | Address on file | | | | |
| 7722155 | SARAH M TIU | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7175388 | Sarah M. Richter | Address on file | | | | |
| 7175388 | Sarah M. Richter | Address on file | | | | |
| 7175388 | Sarah M. Richter | Address on file | | | | |
| 7175388 | Sarah M. Richter | Address on file | | | | |
| 7175388 | Sarah M. Richter | Address on file | | | | |
| 7175388 | Sarah M. Richter | Address on file | | | | |
| 7781097 | SARAH M.A. WELLS | 1441 8TH ST S | FARGO | ND | 58103-4235 | |
| 7189047 | Sarah Mackenzie Bovee (Annette O'Hair, Parent) | Address on file | | | | |
| 7189047 | Sarah Mackenzie Bovee (Annette O'Hair, Parent) | Address on file | | | | |
| 7322354 | Sarah Mackenzie Bovee (Annette O'Hair, Parent) | Address on file | | | | |
| 7143201 | Sarah Mae McFarland | Address on file | | | | |
| 7143201 | Sarah Mae McFarland | Address on file | | | | |
| 7143201 | Sarah Mae McFarland | Address on file | | | | |
| 7143201 | Sarah Mae McFarland | Address on file | | | | |
| 7189048 | Sarah Marie Canter | Address on file | | | | |
| 7189048 | Sarah Marie Canter | Address on file | | | | |
| 7722156 | SARAH MARIE GIBSON | Address on file | | | | |
| 5933559 | Sarah Mcfarland | Address on file | | | | |
| 5933558 | Sarah Mcfarland | Address on file | | | | |
| 5933557 | Sarah Mcfarland | Address on file | | | | |
| 5933560 | Sarah Mcfarland | Address on file | | | | |
| 5907790 | Sarah Meyer | Address on file | | | | |
| 5910569 | Sarah Meyer | Address on file | | | | |
| 5912833 | Sarah Meyer | Address on file | | | | |
| 5942291 | Sarah Meyer | Address on file | | | | |
| 5904074 | Sarah Meyer | Address on file | | | | |
| 5911640 | Sarah Meyer | Address on file | | | | |
| 5912283 | Sarah Meyer | Address on file | | | | |
| 7144108 | Sarah Michelle Telles | Address on file | | | | |
| 7144108 | Sarah Michelle Telles | Address on file | | | | |
| 7144108 | Sarah Michelle Telles | Address on file | | | | |
| 7144108 | Sarah Michelle Telles | Address on file | | | | |
| 7942598 | SARAH MOORE | 1326 ALLSTON WAY | BERKELEY | CA | 94702 | |
| 6013816 | SARAH MYERS | Address on file | | | | |
| 5933562 | Sarah N Hunter | Address on file | | | | |
| 5933563 | Sarah N Hunter | Address on file | | | | |
| 5933564 | Sarah N Hunter | Address on file | | | | |
| 5971984 | Sarah N Hunter | Address on file | | | | |
| 5933565 | Sarah N Hunter | Address on file | | | | |
| 5933561 | Sarah N Hunter | Address on file | | | | |
| 4942098 | Sarah National Enterprises-Michaels, Hany | 400 Dewey Blvd. | San Francisco | CA | 94116 | |
| 7200308 | SARAH NELSON | Address on file | | | | |
| 7200308 | SARAH NELSON | Address on file | | | | |
| 7189049 | Sarah Ouimette | Address on file | | | | |
| 7189049 | Sarah Ouimette | Address on file | | | | |
| 5907748 | Sarah Paine | Address on file | | | | |
| 5910524 | Sarah Paine | Address on file | | | | |
| 5912791 | Sarah Paine | Address on file | | | | |
| 5942249 | Sarah Paine | Address on file | | | | |
| 5904032 | Sarah Paine | Address on file | | | | |
| 5911595 | Sarah Paine | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5912241 | Sarah Paine | Address on file | | | | |
| 7164283 | SARAH PALMER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164283 | SARAH PALMER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5909234 | Sarah Preston | Address on file | | | | |
| 5912669 | Sarah Preston | Address on file | | | | |
| 5911201 | Sarah Preston | Address on file | | | | |
| 5905773 | Sarah Preston | Address on file | | | | |
| 5944026 | Sarah Preston | Address on file | | | | |
| 5912073 | Sarah Preston | Address on file | | | | |
| 5933567 | Sarah Quinton | Address on file | | | | |
| 5933568 | Sarah Quinton | Address on file | | | | |
| 5933570 | Sarah Quinton | Address on file | | | | |
| 5933566 | Sarah Quinton | Address on file | | | | |
| 5933569 | Sarah Quinton | Address on file | | | | |
| 7722157 | SARAH R AYRES | Address on file | | | | |
| 7722158 | SARAH R SIMMONS | Address on file | | | | |
| 7722159 | SARAH R SMITH | Address on file | | | | |
| 7722160 | SARAH ROSE HOVE | Address on file | | | | |
| 5933573 | Sarah Ruud | Address on file | | | | |
| 5933572 | Sarah Ruud | Address on file | | | | |
| 5933574 | Sarah Ruud | Address on file | | | | |
| 5933571 | Sarah Ruud | Address on file | | | | |
| 7722161 | SARAH S CHRISTENSEN TTEE | Address on file | | | | |
| 7774377 | SARAH S ENGMARK TR UA | APR 15 92 THE SCHNEIDER FAMILY, TRUST, 315 GREEN LEAF ST UNIT A | FORT COLLINS | CO | 80524-3463 | |
| 7935283 | SARAH S LOW.;. | 41 PEACOCK DRIVE | SAN RAFAEL | CA | 94901 | |
| 7722162 | SARAH S RUE | Address on file | | | | |
| 7722163 | SARAH S YUN | Address on file | | | | |
| 5933579 | Sarah Salisbury | Address on file | | | | |
| 5933577 | Sarah Salisbury | Address on file | | | | |
| 5933578 | Sarah Salisbury | Address on file | | | | |
| 5933576 | Sarah Salisbury | Address on file | | | | |
| 5933575 | Sarah Salisbury | Address on file | | | | |
| 7206117 | Sarah Salisbury, individually and as Trustee of the Sarah E Salisbury Living Trust | Address on file | | | | |
| 7206117 | Sarah Salisbury, individually and as Trustee of the Sarah E Salisbury Living Trust | Address on file | | | | |
| 7176940 | Sarah Sanabria | Address on file | | | | |
| 7176940 | Sarah Sanabria | Address on file | | | | |
| 7194945 | Sarah Santos | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194945 | Sarah Santos | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194945 | Sarah Santos | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194945 | Sarah Santos | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194945 | Sarah Santos | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194945 | Sarah Santos | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7935284 | SARAH SATTERLEE.;. | 2105 FIFTH STREET | BERKELEY | CA | 94710 | |
| 4939369 | Sarah schisler-schisler, sarah | 1867 pleasant valley ave | oakland | CA | 94611 | |
| 7774993 | SARAH SMITH | 6000 SPRINGCREST DR | GEORGETOWN | IN | 47122-9145 | |
| 5908091 | Sarah Spaulding-Phillips | Address on file | | | | |
| 5904413 | Sarah Spaulding-Phillips | Address on file | | | | |
| 7184447 | Sarah Starr | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7184447 | Sarah Starr | Address on file | | | | |
| 7722164 | SARAH T JAZWINSKI & | Address on file | | | | |
| 7154263 | Sarah Tellery Chism | Address on file | | | | |
| 7154263 | Sarah Tellery Chism | Address on file | | | | |
| 7154263 | Sarah Tellery Chism | Address on file | | | | |
| 7154263 | Sarah Tellery Chism | Address on file | | | | |
| 7154263 | Sarah Tellery Chism | Address on file | | | | |
| 7326718 | Sarah Thompson | RICHARDS LAW FIRM, Evan Willis, Esq., 101 W. Broadway, Suite 1950 | San Diego, CA 92101 | CA | 92101 | |
| 7722165 | SARAH THOMPSON | Address on file | | | | |
| 7195872 | Sarah Thomson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195872 | Sarah Thomson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195872 | Sarah Thomson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195872 | Sarah Thomson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195872 | Sarah Thomson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195872 | Sarah Thomson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7181450 | Sarah Tognozzi | Address on file | | | | |
| 7176734 | Sarah Tognozzi | Address on file | | | | |
| 7176734 | Sarah Tognozzi | Address on file | | | | |
| 5908472 | Sarah Tognozzi | Address on file | | | | |
| 5904918 | Sarah Tognozzi | Address on file | | | | |
| 7176737 | Sarah Trafton | Address on file | | | | |
| 7181453 | Sarah Trafton | Address on file | | | | |
| 7176737 | Sarah Trafton | Address on file | | | | |
| 5908092 | Sarah Trafton | Address on file | | | | |
| 5904414 | Sarah Trafton | Address on file | | | | |
| 6177795 | Sarah Tukman & Joshua Beirne | Address on file | | | | |
| 7722166 | SARAH W DELLERT | Address on file | | | | |
| 7196396 | SARAH WAGNER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196396 | SARAH WAGNER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7769383 | SARAH WARD KLONTZ & | KARL CASE KLONTZ JT TEN, 4703 CHESTNUT ST | BETHESDA | MD | 20814-3725 | |
| 7200931 | Sarah Wiggins | Address on file | | | | |
| 7200931 | Sarah Wiggins | Address on file | | | | |
| 7935285 | SARAH WILLIAMS,;. | 1055 NEWPORT AVENUE | GROVER BEACH | CA | 93433 | |
| 7722167 | SARAH WINTER SOHM | Address on file | | | | |
| 7722168 | SARAH WOLFF HANDELMAN | Address on file | | | | |
| 7722169 | SARAH WOOD | Address on file | | | | |
| 7461372 | Sarah Yerman as trustee of the Yerman Revocable Inter Vivos trust Dated September 24, 2019 | Address on file | | | | |
| 7461372 | Sarah Yerman as trustee of the Yerman Revocable Inter Vivos trust Dated September 24, 2019 | Address on file | | | | |
| 4973488 | Sarah, Eanna | Address on file | | | | |
| 5875462 | SARAI, JASWINDER | Address on file | | | | |
| 4935471 | SARAJ LLC-Ahmetspahic, Mehmed | 1210 Lincoln Ave. | Alameda | CA | 94501 | |
| 4928914 | SARAJIAN LAW GROUP TRUST ACCOUNT | FOR JACKELIN MELGOZA, 1611 N SAN FERNANDO BLVD | BURBANK | CA | 91504 | |
| 4919421 | SARALIEV, DANIEL | 194 SARALIEV LANE | SOQUEL | CA | 95073 | |
| 7763008 | SARALINDA BERNSTEIN | 265 MASSACHUSETTS AVE | HAWORTH | NJ | 07641-1809 | |
| 7762345 | SARALYLE ANTOLIK | 3236 S TEMPERANCE WAY | BOISE | ID | 83706-5704 | |
| 7722170 | SARALYLE ANTOLIK | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7722171 | SARALYN TAORMINA | Address on file | | | | |
| 4972363 | Sarama, Ramzi | Address on file | | | | |
| 4961039 | Saramago, Teresa | Address on file | | | | |
| 7140752 | Saran Nuth | Address on file | | | | |
| 7140752 | Saran Nuth | Address on file | | | | |
| 7140752 | Saran Nuth | Address on file | | | | |
| 7140752 | Saran Nuth | Address on file | | | | |
| 5910311 | Saran Nuth | Address on file | | | | |
| 5903237 | Saran Nuth | Address on file | | | | |
| 5907138 | Saran Nuth | Address on file | | | | |
| 4967344 | Sarantos, Michael J | Address on file | | | | |
| 6103827 | Sarantos, Michael J | Address on file | | | | |
| 6130845 | SARANTSCHIN RAISSA ETAL | Address on file | | | | |
| 5002462 | Sarantschin, Raissa | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5010115 | Sarantschin, Raissa | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 6010468 | Saraswati, atty rep, Swami Shraddhananda | c/o Law Office of Sanjay S. Schmidt, 1388 Sutter Street, Suite 810 | San Francisco | CA | 94109 | |
| 6007817 | Saraswati, Swami Shraddhananda | Address on file | | | | |
| 6123055 | Saraswati, Swami Shraddhananda | Address on file | | | | |
| 6123056 | Saraswati, Swami Shraddhananda | Address on file | | | | |
| 6123060 | Saraswati, Swami Shraddhananda | Address on file | | | | |
| 6123061 | Saraswati, Swami Shraddhananda | Address on file | | | | |
| 6123063 | Saraswati, Swami Shraddhananda | Address on file | | | | |
| 6123068 | Saraswati, Swami Shraddhananda | Address on file | | | | |
| 6123064 | Saraswati, Swami Shraddhananda | Address on file | | | | |
| 6123065 | Saraswati, Swami Shraddhananda | Address on file | | | | |
| 4949916 | Saraswati, Swami Shraddhananda | Law Office of Sanjay S. Schmidt, 1388 Sutter Street, Suite 810 | San Francisco | CA | 94109 | |
| 4928915 | SARATOGA CHAMBER OF COMMERCE | 14460 BIG BASIN WAY | SARATOGA | CA | 95070 | |
| 6008365 | Saratoga Construction Inc. | 20480 Blauer Dr., Suite B | SARATOGA | CA | 95070 | |
| 6103828 | SARATOGA COUNTRY CLUB - 21990 PROSPECT RD | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 4928916 | SARATOGA SPRINGS PICNIC AND CAMP | 22801 BIG BASIN WAY | SARATOGA | CA | 95070 | |
| 4984525 | Sarcander, Evelyn | Address on file | | | | |
| 4992791 | Sarcona, Wayne | Address on file | | | | |
| 6010589 | SARD VERBINNEN & CO LLC | 630 THIRD AVE 9TH FL | NEW YORK | NY | 10017 | |
| 5803710 | SARD VERBINNEN & CO LLC | 630 THIRD AVENUE | NEW YORK | NY | 10017 | |
| 4992410 | Sardoch, Charles | Address on file | | | | |
| 4989996 | SARDOCH, CORDELIA | Address on file | | | | |
| 4954447 | Sardon, Victor H | Address on file | | | | |
| 7722172 | SARE KING WONG | Address on file | | | | |
| 7722173 | SARE KING WONG & | Address on file | | | | |
| 7722174 | SARE KING WONG & | Address on file | | | | |
| 4919422 | SARE, DANIEL | 78 PILARCITOS CREEK RD | HALF MOON BAY | CA | 94019 | |
| 7145037 | Sareekarn Waiprib Haymaker | Address on file | | | | |
| 7145037 | Sareekarn Waiprib Haymaker | Address on file | | | | |
| 7145037 | Sareekarn Waiprib Haymaker | Address on file | | | | |
| 7145037 | Sareekarn Waiprib Haymaker | Address on file | | | | |
| 5875463 | SAREMI, FARAIN | Address on file | | | | |
| 5933580 | Sarena Reed | Address on file | | | | |
| 6159568 | Sarenity, Stacey | Address on file | | | | |
| 4989717 | Sarey, Joyce | Address on file | | | | |
| 4962568 | Sarff, Kevin Gene | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4928827 | SARFRAZ, SANA | 131 BEWICKS CIR | SACRAMENTO | CA | 95834 | |
| 4961909 | Sarfraz-Sattar, Shehraz M | Address on file | | | | |
| 4961444 | Sarganis, Anthony | Address on file | | | | |
| 7182143 | Sarganis, Nicholas Brad | Address on file | | | | |
| 7182143 | Sarganis, Nicholas Brad | Address on file | | | | |
| 5005693 | Sarganis, Nick | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012349 | Sarganis, Nick | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005692 | Sarganis, Nick | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012350 | Sarganis, Nick | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005694 | Sarganis, Nick | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5875464 | Sargeant, Kimball | Address on file | | | | |
| 4928918 | Sargent & Lundy | 55 East Monroe Street | Chicago | IL | 60603 | |
| 6103832 | Sargent & Lundy Engineers, Ltd | 55 East Monroe Street | Chicago | IL | 60603 | |
| 6103830 | Sargent & Lundy Engineers, Ltd | 55 E. Monroe Street, Mail code 25F07 | Chicago | IL | 60603 | |
| 6118437 | Sargent & Lundy Engineers, Ltd | Sargent & Lundy Engineers, Ltd., Attn: Bruce Weinhold, 6751 N SUNSET BLVD STE E400 | GLENDALE | AZ | 85305-3215 | |
| 7325667 | Sargent , Craig | Address on file | | | | |
| 7294742 | Sargent , Kristin | Address on file | | | | |
| 7768850 | SARGENT B JOHNSON | 402 VIRGINIA ST | VALLEJO | CA | 94590-6018 | |
| 7722175 | SARGENT B JOHNSON JR | Address on file | | | | |
| 5875465 | Sargent Construction Inc. | Address on file | | | | |
| 6142236 | SARGENT HUGH & SARGENT GERALDINE | Address on file | | | | |
| 4928919 | SARGENT RANCH PARTNERS LLC | PO Box 60094 | SAN DIEGO | CA | 92166 | |
| 7168742 | SARGENT, BERNICE | Address on file | | | | |
| 4954528 | Sargent, Bryan Richard | Address on file | | | | |
| 7168741 | SARGENT, CORBY | Address on file | | | | |
| 5014548 | Sargent, Corby and Berenice | Address on file | | | | |
| 7923592 | Sargent, Crystal | Address on file | | | | |
| 6103829 | Sargent, David William | Address on file | | | | |
| 4951892 | Sargent, David William | Address on file | | | | |
| 4995269 | Sargent, Deborah | Address on file | | | | |
| 5983939 | Sargent, Elaine | Address on file | | | | |
| 7896978 | Sargent, Eric Thomas | Address on file | | | | |
| 4958787 | Sargent, Lisa Marie | Address on file | | | | |
| 4935580 | SARGENT, MARILYN | 2050 Eureka Canyon Road | Corralitos | CA | 95076 | |
| 4994371 | Sargent, Patricia | Address on file | | | | |
| 7275295 | Sargent, Ryan | Address on file | | | | |
| 7311085 | Sargent, Ryan | Address on file | | | | |
| 7161039 | SARGENT, TASHA LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161039 | SARGENT, TASHA LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7161040 | SARGENT, TIMOTHY SHANE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161040 | SARGENT, TIMOTHY SHANE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4961573 | Sargenti V, William B | Address on file | | | | |
| 4979630 | Sargentini, Julian | Address on file | | | | |
| 4996140 | Sargentini, Suzanne | Address on file | | | | |
| 6141244 | SARGIS WILLIAM C SR TR | Address on file | | | | |
| 7164765 | SARGIS, LANCE J | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5004913 | Sargis, Tiffany | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5004914 | Sargis, Tiffany | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5004915 | Sargis, Tiffany | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5011796 | Sargis, Tiffany | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7162775 | SARGIS, TIFFANY ANN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5004910 | Sargis, William | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5004911 | Sargis, William | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5004912 | Sargis, William | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5011795 | Sargis, William | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7162776 | SARGIS, WILLIAM C | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4987779 | Sargon, Elda | Address on file | | | | |
| 7221147 | Sari Beal Schellinger, Individually and On Behalf of Sari Beal Schellinger Trust | Address on file | | | | |
| 7722176 | SARI LEVINE | Address on file | | | | |
| 4996558 | Saribay, Edward | Address on file | | | | |
| 4912492 | Saribay, Edward J | Address on file | | | | |
| 7722177 | SARIKA SUBNANI | Address on file | | | | |
| 7939765 | Sarikakis, Paul | Address on file | | | | |
| 4944722 | Sarin, William | PO Box 1950 | Boulder Creek | CA | 95006 | |
| 7722178 | SARINA B SCHRAGER | Address on file | | | | |
| 4962571 | Sarinana Jr., Frank Jaime | Address on file | | | | |
| 4959116 | Sarino, Peter Bartolome | Address on file | | | | |
| 7189050 | Sarita M. Carey | Address on file | | | | |
| 7189050 | Sarita M. Carey | Address on file | | | | |
| 5905077 | Sarita Nichols | Address on file | | | | |
| 5908619 | Sarita Nichols | Address on file | | | | |
| 7167756 | Sarita S Nichols | Address on file | | | | |
| 7167756 | Sarita S Nichols | Address on file | | | | |
| 7167756 | Sarita S Nichols | Address on file | | | | |
| 7167756 | Sarita S Nichols | Address on file | | | | |
| 7192388 | Sarita Seguin Nichols | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192388 | Sarita Seguin Nichols | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192388 | Sarita Seguin Nichols | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192388 | Sarita Seguin Nichols | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192388 | Sarita Seguin Nichols | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192388 | Sarita Seguin Nichols | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7722179 | SARITA WARRIER | Address on file | | | | |
| 7189051 | Sarita Wirt | Address on file | | | | |
| 7189051 | Sarita Wirt | Address on file | | | | |
| 4973190 | Sarkar, Supriya | Address on file | | | | |
| 6103833 | Sarker, Beth | Address on file | | | | |
| 4934797 | SARKESSIAN, ARTIN | 878 TIOGA DR | MILLBRAE | CA | 94030 | |
| 6103834 | SARKIS, SAMER | Address on file | | | | |
| 4978703 | Sarkisian, Gerald | Address on file | | | | |
| 4973267 | Sarkiss, Edward | Address on file | | | | |
| 4926962 | SARKISSIAN, PETER | 700 ADELINE AVE | SAN JOSE | CA | 95136 | |
| 4969460 | Sarkissian, Tamar | Address on file | | | | |
| 4986536 | Sarley, John | Address on file | | | | |
| 4939965 | SARMANIAN, MARGARET | 731 OCEAN VIEW BLVD | PACIFICA GROVE | CA | 93950 | |
| 4934142 | Sarmanian, Margaret | 731 Ocean View Boulevard | Pacific Grove | CA | 93950 | |
| 4981100 | Sarmento, David | Address on file | | | | |
| 4981655 | Sarmento, Ralph | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4980060 | Sarmiento, Agueda | Address on file | | | | |
| 4973164 | Sarmiento, Joanna Grace | Address on file | | | | |
| 4935221 | Sarmiento, Julliette | 463 West M Street | Benicia | CA | 94510 | |
| 4980551 | Sarmiento, Norma | Address on file | | | | |
| 7183696 | Sarmiento, Vicky | Address on file | | | | |
| 7183696 | Sarmiento, Vicky | Address on file | | | | |
| 4972453 | Sarna Jr., Peter Christopher | Address on file | | | | |
| 6139451 | SARNECKI FAMILY TRUST ETAL | Address on file | | | | |
| 7722180 | SARO BEDIKIAN CUST | Address on file | | | | |
| 4969102 | Saroay, Satinder | Address on file | | | | |
| 7722181 | SAROJA SUBRAMANIAN | Address on file | | | | |
| 5989657 | Sarotic Ronneburg, Merima | Address on file | | | | |
| 4942572 | Sarotic Ronneburg, Merima | Crestmont ave | ROSEVILLE | CA | 95661 | |
| 6103835 | SAROYAN LUMBER INC - 1243 N BACKER AVE | 1411 N Highland Avenue, Unit 203 | Los Angeles | CA | 90028 | |
| 4914972 | Sarpalius, Ryan Matthew | Address on file | | | | |
| 7835282 | Sarpy. Jr., Aaron L. | Address on file | | | | |
| 7167442 | Sarra, Carole | Address on file | | | | |
| 5981055 | Sarraf, Patricia | Address on file | | | | |
| 4936950 | Sarraf, Patricia | 1328 E ALMENDRA DR | FRESNO | CA | 93710-6304 | |
| 7722182 | SARRAH EISENGA CUST FOR | Address on file | | | | |
| 4990486 | Sarrett, Jonathan | Address on file | | | | |
| 7861667 | Sarris, Emanuel | Address on file | | | | |
| 4968349 | Sarsfield, Wendy A. | Address on file | | | | |
| 4991647 | Sartain, Jane | Address on file | | | | |
| 4996044 | Sarti, David | Address on file | | | | |
| 4911756 | Sarti, David Joseph | Address on file | | | | |
| 7327085 | Sartin , Sharon R. | Address on file | | | | |
| 4928920 | SARTIN DENNY PRODUCTIONS LLC | THE ENGINE IS RED, 401 MENDOCINO AVE STE 100 | SANTA ROSA | CA | 95403 | |
| 7303729 | Sartin, Margret | Address on file | | | | |
| 4968052 | Sartini, Richard | Address on file | | | | |
| 6144975 | SARTO ANTHONY TR & SARTO TERRI L | Address on file | | | | |
| 7182144 | Sarto, Anthony | Address on file | | | | |
| 7182144 | Sarto, Anthony | Address on file | | | | |
| 5003459 | Sarto, Anthony | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010831 | Sarto, Anthony | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003458 | Sarto, Anthony | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010832 | Sarto, Anthony | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003460 | Sarto, Anthony | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182146 | Sarto, Terri | Address on file | | | | |
| 7182146 | Sarto, Terri | Address on file | | | | |
| 5003456 | Sarto, Terri | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010829 | Sarto, Terri | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003455 | Sarto, Terri | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010830 | Sarto, Terri | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003457 | Sarto, Terri | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4992415 | Sartor, Theresa | Address on file | | | | |
| 4960171 | Sartorio, Anthony | Address on file | | | | |
| 4936948 | SaruKavanu Food Services LLC-patel, dharmesh | 43844 Pacific Commons Blvd | Fremont | CA | 94538 | |
| 4959498 | Saruwatari, Thomas D | Address on file | | | | |
| 5875466 | Sarvenaz Pahlavi | Address on file | | | | |
| 6143392 | SARVER TIMOTHY A & SARVER LORI A | Address on file | | | | |
| 4971529 | Sarver, Ana | Address on file | | | | |
| 7150277 | Sarver, Tim | Address on file | | | | |
| 4971333 | Sarvian, Fariborz Omid | Address on file | | | | |
| 7252994 | Sarvis, John R | Address on file | | | | |
| 4968758 | Sarzotti, James | Address on file | | | | |
| 4928921 | SAS INSTITUTE INC | PO Box 406922 | ATLANTA | GA | 30384-6922 | |
| 6159882 | SAS Institute Inc. | Attn: H. Howard Browne, III, 100 SAS Campus Drive | Cary | NC | 27513 | |
| 7917768 | SAS Trustee Corp Pooled Fund - Defined Contributions | 5 Hanover Square Suite 2300 | New York | NY | 10004 | |
| 7915673 | SAS Trustee Corp Pooled Fund- Definded Benefits | 5 Hanover Square Suite 2300 | New York | NY | 10004 | |
| 4951810 | Sasaki, Arthur | Address on file | | | | |
| 4978247 | Sasaki, George | Address on file | | | | |
| 4986137 | Sasano, Kyoko | Address on file | | | | |
| 4978189 | Sasenbery, Richard | Address on file | | | | |
| 7192776 | SASHA BUTLER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192776 | SASHA BUTLER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5933585 | Sasha Emecy | Address on file | | | | |
| 5933582 | Sasha Emecy | Address on file | | | | |
| 5933583 | Sasha Emecy | Address on file | | | | |
| 5933584 | Sasha Emecy | Address on file | | | | |
| 5933581 | Sasha Emecy | Address on file | | | | |
| 7193725 | SASHA JEAN EMERY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193725 | SASHA JEAN EMERY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7722183 | SASHA MILUTIN RADICH | Address on file | | | | |
| 7460942 | Sasha Poe DBA KMS Grinding | Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7942599 | SASHA SHAMSZAD | 1900 ADDISON STREET, SUITE 101 | BERKELEY | CA | 94704 | |
| 6103836 | Sasha Shamszad and Merideth Shamszad, husband and wife, as successors-in-interest to Sasha Shamszad | Address on file | | | | |
| 6103836 | Sasha Shamszad and Merideth Shamszad, husband and wife, as successors-in-interest to Sasha Shamszad | Address on file | | | | |
| 5875467 | SASHAS ARIZONA LLC | Address on file | | | | |
| 7722184 | SASHI S SESHIA CUST | Address on file | | | | |
| 5006308 | Sasikumar, Allidurai | 3203 Madden Way | Dublin | CA | 94568 | |
| 7325944 | Sasiu Puna | Address on file | | | | |
| 4995004 | Saso, Michael | Address on file | | | | |
| 7173438 | Sass, Anthony William | Address on file | | | | |
| 4953634 | Sass, Stephen | Address on file | | | | |
| 5001396 | Sass, Tina | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5001395 | Sass, Tina | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5001397 | Sass, Tina | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7177972 | Sass, Tina Louise | Address on file | | | | |
| 4994599 | Sassano, Gregory | Address on file | | | | |
| 4966796 | Sasse, Michael Lawrence | Address on file | | | | |
| 7338901 | Sasse, Ronda Denise | Address on file | | | | |
| 6140573 | SASSENRATH JULIUS M TR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6144631 | SASSI PETER G & SASSI SUZANNE NORMILE | Address on file | | | | |
| 6008787 | SASSO, PETE | Address on file | | | | |
| 4973226 | Sastry, Krishnamurthy | Address on file | | | | |
| 4936766 | Sastry, Shankara | 140 Camino don Miguel | Orinda | CA | 94563 | |
| 4968781 | Sastry, Soumya Vajapey | Address on file | | | | |
| 4993364 | Satariano, Louis | Address on file | | | | |
| 5988570 | Satchell, Danielle | Address on file | | | | |
| 4940812 | Satchell, Danielle | 2981 Magliocco Dr | San Jose | CA | 95128 | |
| 4928924 | SATCOM GLOBAL FZE | 613 THE FALMOUNT OFFICE | RAS AL KALMAH, DUBAI | | | |
| 5006206 | Satcom Global FZE | RAK FTZ Technology Park, Unit 10 Warehouse 11 | Ras al-Khaimah | | | |
| 5006232 | SATCOM GLOBAL FZE | TANNERS BANK, NORTH SHEILDS | TYNE & WEAR | | NE30 1JH | |
| 4928923 | SATCOM GLOBAL FZE | 1 TARA BLVD STE 301 | NASHUA | NH | 03062-2809 | |
| 7146952 | Satcom Global Ltd | Sally Anne Horn, Tanner Bank, North Shields | Tyne & Wear | | NE20 1 JH | |
| 7146952 | Satcom Global Ltd | Tanners Bank, North Shields | Tyne & Wear | | NE30 1JH | |
| 4928925 | SATELLITE AFFORDABLE HOUSING | ASSOCIATION, 1835 ALCATRAZ AVE | BERKELEY | CA | 94703 | |
| 5875469 | Satellite Affordable Housing Associates | Address on file | | | | |
| 4932847 | Satellite Senior Homes | 1835 Alcatraz Avenue | Berkeley | CA | 94703 | |
| 6014326 | SATELLITE SENIOR HOMES MANAGEMENT | 1835 ALCATRAZ AVE | BERKELEY | CA | 94703 | |
| 4928926 | SATELLITE SENIOR HOMES MANAGEMENT | CORP, 1835 ALCATRAZ AVE | BERKELEY | CA | 94703 | |
| 6144177 | SATHER KAREN TR | Address on file | | | | |
| 7980827 | SATHER, JANICE | Address on file | | | | |
| 7248829 | Sathongnoth, Molly | Address on file | | | | |
| 4972620 | Sathyanarayana, Thanuja Nambin | Address on file | | | | |
| 7935286 | SATISH NAVANEETHAN.;. | 4345 OAKRIDGE DRIVE | TRACY | CA | 95377 | |
| 7171872 | Satler, Robin | Address on file | | | | |
| 5875473 | SATNAM PETROLEUM INC | Address on file | | | | |
| 4982749 | Sato, Barbara Jean | Address on file | | | | |
| 4959463 | Sato, Jonathan | Address on file | | | | |
| 4964427 | Sato, Justin Masaaki | Address on file | | | | |
| 4980354 | Sato, Sam | Address on file | | | | |
| 4935653 | Sato, Shin Ji | 580 Lakeview Way | Redwood City | CA | 94062 | |
| 4958800 | Sato, Steve Alan | Address on file | | | | |
| 4954937 | Sato, Valerie A. | Address on file | | | | |
| 7774252 | SATORU NISHITA & | YURIKO NISHITA TR UA APR 9 03, SATORU NISHITA & YURIKO NISHITA REVOCABLE TRUST, 2900 STONERIDGE DR # 229 | PLEASANTON | CA | 94588-8310 | |
| 6144257 | SATOW KEVIN | Address on file | | | | |
| 4923805 | SATOW MD, KEVIN M | 1144 SONOMA AVE # 115 | SANTA ROSA | CA | 95405 | |
| 4921942 | SATOW, GREGG K | GREGG K SATOW MD, PO Box 14870 | BELFAST | ME | 04915 | |
| 4971918 | Satpalkar, Samar | Address on file | | | | |
| 6132063 | SATRAP VICKI L TRUSTEE | Address on file | | | | |
| 4984025 | Satre, Diana | Address on file | | | | |
| 6145400 | SATROM ERIC S & SATROM ANNA L | Address on file | | | | |
| 7162284 | Satrom, Eric | Address on file | | | | |
| 7774253 | SATSUKI SHIGEKAWA TR UA SEP 01 93 | SATSUKI SHIGEKAWA & EDNA, SHIGEKAWA TRUST C/O JANET SHIGEKAWA, 25078 AVENIDA ROTELLA | VALENCIA | CA | 91355-3005 | |
| 6103838 | Sattari, Peter or Desiree | Address on file | | | | |
| 4963205 | Sattelberg, Daryl Spencer | Address on file | | | | |
| 7982928 | Satterfield, David | Address on file | | | | |
| 7982928 | Satterfield, David | Address on file | | | | |
| 4939742 | Satterfield, Earl | 9614 N Sharon ave | Fresno | CA | 93720 | |
| 7311931 | Satterfield, Joel | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3014 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4986866 | Satterfield, Phyllis | Address on file | | | | |
| 5875474 | SATTERFIELD, RORY | Address on file | | | | |
| 6184319 | Satterfield, Timothy Stark and Nanette | Address on file | | | | |
| 4958533 | Satterlee, Michael A | Address on file | | | | |
| 4992329 | Satterlee, Sarah | Address on file | | | | |
| 6008409 | SATTI, MOHAMMAD | Address on file | | | | |
| 4964580 | Sattler, Steven W. | Address on file | | | | |
| 6133198 | SATTUI DARYL | Address on file | | | | |
| 7224792 | SATURDAY, ALAYNE | Address on file | | | | |
| 5875475 | SATURN OF SANTA MARIA | Address on file | | | | |
| 6103839 | Saturn Resource Management | 805 N Last Chance Gulch | Helena | MT | 59601 | |
| 6103840 | SATURN RESOURCE MANAGEMENT INC | 805 N. Last Chance Gulch | Helena | MT | 59601 | |
| 4928929 | SATVICK LLC | 526 WYCOMBE CT | SAN RAMON | CA | 94583 | |
| 5933587 | Satwant Kaur Malitotra | Address on file | | | | |
| 5933588 | Satwant Kaur Malitotra | Address on file | | | | |
| 5933589 | Satwant Kaur Malitotra | Address on file | | | | |
| 5933586 | Satwant Kaur Malitotra | Address on file | | | | |
| 7722185 | SATYA P SHARMA & | Address on file | | | | |
| 7722186 | SAU YUET LEE | Address on file | | | | |
| 7953676 | Saucedo, Rebecca | 233 Seabiscuit Drive | San Jose | CA | 95111 | |
| 7285101 | Saucedo, Sergio Javier | Address on file | | | | |
| 4992772 | Saucedo-Haley, Sandra | Address on file | | | | |
| 7326731 | Saucier, Michael | Address on file | | | | |
| 6008597 | SAUCITO LAND COMPANY | PO BOX 87 | MONTEREY | CA | 93942 | |
| 4930709 | SAUER JR, THEODOR C | 184 MARSHALL ST | DUXBURY | MA | 02332 | |
| 4984927 | Sauer, Alan | Address on file | | | | |
| 4978083 | Sauer, John | Address on file | | | | |
| 4989263 | Sauer, Linda | Address on file | | | | |
| 4987041 | Sauers, Claudia | Address on file | | | | |
| 7486045 | SAUERS, JERRY | Address on file | | | | |
| 7486045 | SAUERS, JERRY | Address on file | | | | |
| 4960082 | Sauers, Shawn D | Address on file | | | | |
| 4966120 | Sauerwein, Nicholas H | Address on file | | | | |
| 7473733 | Saufnauer, Zerah Helena | Address on file | | | | |
| 7473733 | Saufnauer, Zerah Helena | Address on file | | | | |
| 7473733 | Saufnauer, Zerah Helena | Address on file | | | | |
| 7473733 | Saufnauer, Zerah Helena | Address on file | | | | |
| 7165185 | SAUGHNESSY, CRISPIN | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7165553 | SAUGHNESSY, DAVID | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7765026 | SAUL DANIELS & | ROSA DANIELS JT TEN, 32 ROOSEVELT AVE | SAN RAFAEL | CA | 94903-4110 | |
| 6013817 | SAUL GONZALEZ | Address on file | | | | |
| 7722187 | SAUL HEITNER | Address on file | | | | |
| 7769638 | SAUL KUTNICKI | PO BOX 236 | CARROLLTON | KY | 41008-0236 | |
| 7722188 | SAUL LEVY | Address on file | | | | |
| 7774171 | SAUL M SAMUELS & | MADELINE SAMUELS JT TEN, 16401 SAN PABLO AVE SPC 115 | SAN PABLO | CA | 94806-1315 | |
| 7774169 | SAUL M SAMUELS CUST | DAVID SAMUELS, CA UNIF TRANSFERS MIN ACT, 16401 SAN PABLO AVE SPC 115 | SAN PABLO | CA | 94806-1315 | |
| 7722189 | SAUL MILLER CUST FOR | Address on file | | | | |
| 5933592 | Saul Torres | Address on file | | | | |
| 5933591 | Saul Torres | Address on file | | | | |
| 5933593 | Saul Torres | Address on file | | | | |
| 5933590 | Saul Torres | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4964940 | Saul, Adam Jacob | Address on file | | | | |
| 7465431 | Saul, Kathy J. | Address on file | | | | |
| 7465324 | Saul, Kenneth F. | Address on file | | | | |
| 6162872 | Saul, Thomas | Address on file | | | | |
| 6174303 | Saulala, Malia L | Address on file | | | | |
| 5939819 | SAULCIDO, SANDRA | Address on file | | | | |
| 4982378 | Sauler, Rosa | Address on file | | | | |
| 4984674 | Sauls, Barbara | Address on file | | | | |
| 5004931 | Sauls, Cary | Insurance Litigators & Counselor PLC, Joseph John Turri, Attila Panczel, 445 North State Street | Ukiah | CA | 95482 | |
| 5004930 | Sauls, Cary | Law Offices of Lawrence G. Papale, Lawrence G. Papale, SBN: 67068, The Cornerstone Building, 1308 Main Street, Suite 117 | St. Helena | CA | 94574 | |
| 7162837 | SAULS, CARY | LAWRENCE GENARO PAPALE, PRINCIPAL, LAW OFFICES OF LAWRENCE G. PAPALE, 1308 MAIN STREET Suite 117 | SAINT HELENA | CA | 94574 | |
| 7162837 | SAULS, CARY | Lawrence Papale, 1308 Main Street, Suite 117 | St. Helena | CA | 94574 | |
| 6133279 | SAULSBURY STAN | Address on file | | | | |
| 6143516 | SAUNDERS GREGORY W W & LISA | Address on file | | | | |
| 4971915 | Saunders Jr., Robert J. | Address on file | | | | |
| 6130359 | SAUNDERS ROBERT E & ELIZABETH S TR | Address on file | | | | |
| 4988102 | Saunders Storno, Cortes | Address on file | | | | |
| 4933534 | Saunders, Ami | 1525 Maxine Avenue | San Mateo | CA | 94401 | |
| 7189750 | SAUNDERS, ANDREW WAYNE | Address on file | | | | |
| 4988507 | Saunders, Barbara | Address on file | | | | |
| 4966789 | Saunders, Christopher R | Address on file | | | | |
| 7953677 | Saunders, Dustin | 6521 N Chestnut Ave | Fresno | CA | 93710 | |
| 4961271 | Saunders, Gary Lee | Address on file | | | | |
| 4981716 | Saunders, Geoffrey | Address on file | | | | |
| 7189941 | Saunders, Gloria Alicia | Address on file | | | | |
| 4993145 | Saunders, Herbert | Address on file | | | | |
| 4965228 | Saunders, Jacob Christopher | Address on file | | | | |
| 4936839 | SAUNDERS, JENNIFER | 31175 SHEERWOOD RD | FORT BRAGG | CA | 95437 | |
| 7158690 | SAUNDERS, JOHN TIMOTHY | Mary Alexander, 44 Montgomery St., Suite 1303 | San Francisco | CA | 94104 | |
| 7158690 | SAUNDERS, JOHN TIMOTHY | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303 | San Francisco | CA | 94104 | |
| 7194992 | SAUNDERS, KATHRYN | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7194992 | SAUNDERS, KATHRYN | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 7161042 | SAUNDERS, KATHRYN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161042 | SAUNDERS, KATHRYN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7209959 | Saunders, Kathryn Nicole | Address on file | | | | |
| 7310950 | Saunders, Kathryn Nicole | Frantz, James P. , 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4991004 | Saunders, L | Address on file | | | | |
| 7340548 | Saunders, Lelia | Address on file | | | | |
| 7479263 | Saunders, Lisa | Address on file | | | | |
| 4983965 | Saunders, Lona | Address on file | | | | |
| 7243150 | Saunders, Mary Sharon | Address on file | | | | |
| 5006565 | Saunders, Mary Sharon | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006566 | Saunders, Mary Sharon | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn P Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946765 | Saunders, Mary Sharon | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7208290 | Saunders, Norman | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6030364 | Saunders, Norman | Address on file | | | | |
| 7318297 | Saunders, Norman Forrest | Address on file | | | | |
| 7317520 | Saunders, Norman Forrest | Address on file | | | | |
| 4960305 | Saunders, Rick | Address on file | | | | |
| 4991330 | Saunders, Robert | Address on file | | | | |
| 4936667 | SAUNDERS, SHEL | 31175 SHERWOOD RD | FORT BRAGG | CA | 95437 | |
| 7479430 | SAUNDERS, STEPHENIE | Address on file | | | | |
| 4987818 | Saunders, Sylvia | Address on file | | | | |
| 4980863 | Saunders, William | Address on file | | | | |
| 5979877 | Saunderson, Helen | Address on file | | | | |
| 5939820 | Saunderson, Helen | Address on file | | | | |
| 4933700 | Saunderson, Helen | 3281 Ascot Court | Fairfield | CA | 94534 | |
| 7786047 | SAUNDRA GIDDINGS | 1447 MORNING GLORY DR | PETALUMA | CA | 94954-6820 | |
| 7722190 | SAUNDRA GIDDINGS | Address on file | | | | |
| 7722192 | SAUNDRA L EDMONDSON TOD | Address on file | | | | |
| 7991699 | SAUNDRA PASKOWITZ IRA | Address on file | | | | |
| 7991699 | SAUNDRA PASKOWITZ IRA | Address on file | | | | |
| 7773028 | SAUNDRA PODELL | 6098 ROSSMOOR LAKES CT | BOYNTON BEACH | FL | 33437-5526 | |
| 7722193 | SAUNDRALYNN CYNDY CLUNEY | Address on file | | | | |
| 4952310 | Saur, Robert | Address on file | | | | |
| 7279232 | Saurmann, Timothy | Address on file | | | | |
| 4928930 | SAUSALITO CHAMBER OF COMMERCE | 1913 BRIDGEWAY | SAUSALITO | CA | 94965 | |
| 5875476 | Sausalito Construction, Inc | Address on file | | | | |
| 5875478 | Sausalito Marin City Sanitary District | Address on file | | | | |
| 6045765 | SAUSALITO, CITY OF | 420 Litho Street | Sausalito | CA | 94965 | |
| 7147020 | Sausalito-Marin City Sanitary District (SMCSD) | Attn: Kevin Rahman, 1 East Road | Sausalito | CA | 94965 | |
| 4985833 | Sauseda, David | Address on file | | | | |
| 7176001 | SAUTER, GAYLE CLAIRE | Address on file | | | | |
| 7176001 | SAUTER, GAYLE CLAIRE | Address on file | | | | |
| 7176001 | SAUTER, GAYLE CLAIRE | Address on file | | | | |
| 7176001 | SAUTER, GAYLE CLAIRE | Address on file | | | | |
| 4935599 | Sauton, Vincent | 40 Langton St | San Francisco | CA | 94103 | |
| 4945012 | Sautter, Julie & William | 1325 Howard Ave PMB 930 | Burlingame | CA | 94010 | |
| 4949840 | Sautter, Keith | Address on file | | | | |
| 6007650 | Sautter, Keith | Address on file | | | | |
| 6123770 | Sautter, Keith | Address on file | | | | |
| 6123760 | Sautter, Keith | Address on file | | | | |
| 6123773 | Sautter, Keith | Address on file | | | | |
| 6123774 | Sautter, Keith | Address on file | | | | |
| 6123775 | Sautter, Keith | Address on file | | | | |
| 6123780 | Sautter, Keith | Address on file | | | | |
| 6123779 | Sautter, Keith | Address on file | | | | |
| 6123783 | Sautter, Keith | Address on file | | | | |
| 6123789 | Sautter, Keith | Address on file | | | | |
| 6123796 | Sautter, Keith | Address on file | | | | |
| 6123795 | Sautter, Keith | Address on file | | | | |
| 6123766 | Sautter, Keith | Address on file | | | | |
| 6123799 | Sautter, Keith | Address on file | | | | |
| 6123811 | Sautter, Keith | Address on file | | | | |
| 6123809 | Sautter, Keith | Address on file | | | | |
| 6123807 | Sautter, Keith | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6123813 | Sautter, Keith | Address on file | | | | |
| 6103842 | SaVaCa and FLRish - Phase#1 LED Lighting for Cannabis Greenhouse | 26889 ENCINAL RD | SALINAS | CA | 93908 | |
| 7942600 | SAVAGE | 2624 BIG SPRINGS ROAD | CEDAR RIDGE | CA | 95924 | |
| 4975806 | Savage | 2624 BIG SPRINGS ROAD, PO Box 1856 | Cedar Ridge | CA | 95924 | |
| 6081878 | Savage | PO Box 1856 | Cedar Ridge | CA | 95924 | |
| 6143264 | SAVAGE GLENN R TR & SAVAGE CYNTHIA A TR | Address on file | | | | |
| 4985777 | Savage Jr., Jack | Address on file | | | | |
| 4913097 | Savage, Barbara | Address on file | | | | |
| 7216299 | Savage, Erin M. | Address on file | | | | |
| 7217939 | Savage, Frank | Address on file | | | | |
| 7213213 | Savage, Frank N. | Address on file | | | | |
| 4942994 | Savage, Harry | 2145 Folsom Fair Circle | Dixon | CA | 95620-4857 | |
| 7695664 | SAVAGE, IRENE A | Address on file | | | | |
| 4967353 | Savage, Jeffrey Allen | Address on file | | | | |
| 6058734 | Savage, John | Address on file | | | | |
| 6122411 | Savage, John | Address on file | | | | |
| 4951029 | Savage, John Glenn | Address on file | | | | |
| 8008976 | Savage, Kim | Address on file | | | | |
| 8008575 | Savage, Kim | Address on file | | | | |
| 8008813 | Savage, Kim | Address on file | | | | |
| 4982527 | Savage, Leonard | Address on file | | | | |
| 4983121 | Savage, Martin | Address on file | | | | |
| 7292012 | Savage, Matt | Address on file | | | | |
| 4966213 | Savage, Michael J | Address on file | | | | |
| 4914669 | Savage, Nicole Marie | Address on file | | | | |
| 6184302 | Savage, Patti | Address on file | | | | |
| 4926886 | SAVAGE, PENNY L | 662 SAN JUAN GRADE RD | SALINAS | CA | 93706 | |
| 7325208 | Savage, Reginald Martin | Address on file | | | | |
| 4984467 | Savage, Theresa | Address on file | | | | |
| 4989262 | Savage, Thomas | Address on file | | | | |
| 4978213 | Savage, William | Address on file | | | | |
| 4956408 | Savala Jr., Robert J | Address on file | | | | |
| 7455616 | Savala, Gena Michelle | Address on file | | | | |
| 4994615 | Savala, George | Address on file | | | | |
| 7287904 | Savala, Katelyn Michelle | Address on file | | | | |
| 4963736 | Savala, Kimberly Nicholas | Address on file | | | | |
| 4983472 | Savala, Marcia | Address on file | | | | |
| 6175492 | Savala, Maria Vel | Address on file | | | | |
| 4928197 | SAVALA, ROBERT | MD, 186 GEARY BLVD STE 210 | SAN FRANCISCO | CA | 94115 | |
| 7169229 | SAVALZA, CATHY ANN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 5933598 | Savanna Hawley | Address on file | | | | |
| 5933596 | Savanna Hawley | Address on file | | | | |
| 5933595 | Savanna Hawley | Address on file | | | | |
| 5933594 | Savanna Hawley | Address on file | | | | |
| 7189052 | Savanna Thompson (Melissa Thompson, Parent) | Address on file | | | | |
| 7314485 | Savanna Thompson (Melissa Thompson,Parent) | Address on file | | | | |
| 5933601 | Savannah Engelstead | Address on file | | | | |
| 5933600 | Savannah Engelstead | Address on file | | | | |
| 5933602 | Savannah Engelstead | Address on file | | | | |
| 5933599 | Savannah Engelstead | Address on file | | | | |
| 6143965 | SAVANNAH ESTATES PROPERTY OWNERS ASSN | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7197870 | SAVANNAH MARTINEZ | Address on file | | | | |
| 7197870 | SAVANNAH MARTINEZ | Address on file | | | | |
| 5905219 | Savannah Pardini | Address on file | | | | |
| 5910824 | Savannah Pardini | Address on file | | | | |
| 5908751 | Savannah Pardini | Address on file | | | | |
| 7189053 | Savannah Rauscher | Address on file | | | | |
| 7189053 | Savannah Rauscher | Address on file | | | | |
| 7189054 | Savannah Robinson | Address on file | | | | |
| 7189054 | Savannah Robinson | Address on file | | | | |
| 5875480 | SAVANT, CHARLES | Address on file | | | | |
| 5822168 | Savard, Donald | Address on file | | | | |
| 5822168 | Savard, Donald | Address on file | | | | |
| 4958505 | Savard, Donald Philip | Address on file | | | | |
| 4995346 | Savard, Phyllis | Address on file | | | | |
| 4988586 | Savard, Robert | Address on file | | | | |
| 4913242 | Savard, Robert Alphonse | Address on file | | | | |
| 6144899 | SAVARESE JOHN J TR | Address on file | | | | |
| 7290890 | Savary-Gaudreau, Lauren | Address on file | | | | |
| 5003763 | Savary-Gaudreau, Lauren | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011125 | Savary-Gaudreau, Lauren | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7478957 | Savas, Anthony | Address on file | | | | |
| 5008141 | SAVE LAFAYETTE TREES, MICHAEL DAWSON and DAVID KOSTERS | Best Best & Kreiger, LLP, Malathy Subramanian, Sarah E Owsowitz, Alison Martinez, 2001 N. Main Street, Suite 390 | Walnut Creek | CA | 94596 | |
| 4950024 | SAVE LAFAYETTE TREES, MICHAEL DAWSON and DAVID KOSTERS | Shute, Mihaly & Weinberger, LLP, Tamara Galanter, 396 Hayes Street | San Francisco | CA | 94102 | |
| 6007919 | SAVE LAFAYETTE TREES, MICHAEL DAWSON and DAVID KOSTERS | Stephan C. Volker, Alexis E. Krieg, Jamey M. B. Volker, 1633 University Avenue | Berkeley | CA | 94703 | |
| 6103844 | SAVE MART SUPERMARKETS | 1031 EAST RIVERVIEW DRIVE | PHOENIX | AZ | 85034 | |
| 6103845 | SAVE MART SUPERMARKETS | 6000 FELDWOOD ROAD | COLLEGE PARK | GA | 30349 | |
| 4928931 | Save Oroville Trees; William Guerin; City of Oroville and Does 1-200 | 1735 Montgomery Street | Oroville | CA | 95965 | |
| 4928932 | SAVE THE BAY | 1330 BROADWAY STE 1800 | OAKLAND | CA | 94612 | |
| 7291627 | Savea Rapozo (Jonathan Rapozo, Parent) | Address on file | | | | |
| 7291627 | Savea Rapozo (Jonathan Rapozo, Parent) | Address on file | | | | |
| 7176923 | Savea Rapozo (Jonathan Rapozo, Parent) | Address on file | | | | |
| 4988048 | Savelich, Karen | Address on file | | | | |
| 7326428 | SaveMart Supermarkets, a California corporation | Attn: Hai Ngo, 1800 Standiford Avenue | Modesto | CA | 95350 | |
| 7326428 | SaveMart Supermarkets, a California corporation | Sheppard Mullin Richter & Hampton, J. Barrett Marum, 379 Lytton Avenue | Palo Alto | CA | 94301-1479 | |
| 4964418 | Savercool, Tyler Jacob | Address on file | | | | |
| 6143061 | SAVERIEN GARY A & CAROLE A | Address on file | | | | |
| 4967705 | Saverien, Diane Elizabeth | Address on file | | | | |
| 4982654 | Saverien, Gary | Address on file | | | | |
| 4967030 | Saverien, Richard W | Address on file | | | | |
| 6178130 | Saverimuthu, Logan | Address on file | | | | |
| 5875480 | SAVIDGE CONSTRUCTION | Address on file | | | | |
| 4967653 | Savidge, Reid Dylan | Address on file | | | | |
| 4953113 | Savier, Milton Thomas | Address on file | | | | |
| 7202497 | Saviez Vineyard Management, Inc. | Address on file | | | | |
| 5011797 | Saviez Vineyard Management, Inc. | Andrews & Thornton, John C Thornton, Anne Andrews, Sean Thomas Higgins, 2 Corporate Park, Suite 110 | Irvine | CA | 92606 | |
| 5905507 | Saviez Vineyard Management, Inc. | Anne Andrews, John C. Thornton, Sean Thomas Higgins, Andrews & Thornton, 2 Corporate Park, Suite 110 | Irvine | CA | 92606 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3019 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5011798 | Saviez Vineyard Management, Inc. | Skikos, Crawford, Skikos, & Joseph, Mark G Crawford, Steven J Skikos, Gregory T Skikos, Matthew J Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 5908973 | Saviez Vineyard Management, Inc. | Steven J. Skikos, Mark G. Crawford, Gregory T. Skikos, Matthew J. Skikos, Skikos, Crawford, Skikos, & Joseph, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 5875481 | Savig, Sam | Address on file | | | | |
| 7238844 | Saville, Cheryl | Address on file | | | | |
| 7153208 | Savina Johnson | Address on file | | | | |
| 7153208 | Savina Johnson | Address on file | | | | |
| 7153208 | Savina Johnson | Address on file | | | | |
| 7153208 | Savina Johnson | Address on file | | | | |
| 7153208 | Savina Johnson | Address on file | | | | |
| 7153208 | Savina Johnson | Address on file | | | | |
| 5864899 | SAVINGS BANK BUILDING CORPORATION | Address on file | | | | |
| 5875482 | Savio Investments Holding, LLC. | Address on file | | | | |
| 5903720 | Savitri Pratap | Address on file | | | | |
| 7326468 | SAVNEET KAUR | 1392 SNOWY EGRET DR. | SANTA ROSA | CA | 95409 | |
| 7326468 | SAVNEET KAUR | CREDITOR, 1392 SNOWY EGRET DR. | SANTA ROSA | CA | 95409 | |
| 4944091 | Savoie, Jasmine | 20 W Elm Street | Stockton | CA | 95204 | |
| 6174029 | Savon Ballesteros | Address on file | | | | |
| 5939821 | SAVOY, JAY | Address on file | | | | |
| 7331290 | Savoy-O'Neill, Theresa | Address on file | | | | |
| 7332465 | Savoy-O'Neill, Theresa | Address on file | | | | |
| 7331290 | Savoy-O'Neill, Theresa | Address on file | | | | |
| 4973433 | Saw, Stacy Mary | Address on file | | | | |
| 7825303 | Saw, Yu | Address on file | | | | |
| 6147034 | SAWANGWAN PYROTE & MAILIN ATHAVIMOL | Address on file | | | | |
| 6134772 | SAWATZKY EUGENE LEROY & CAROLYN LORRAINE TRUSTEE | Address on file | | | | |
| 4950353 | Sawatzky, Robert John | Address on file | | | | |
| 4972181 | Sawaya, David | Address on file | | | | |
| 7944365 | Sawdey, Kenneth M. | Address on file | | | | |
| 7245864 | Sawdy, David R. | Address on file | | | | |
| 7245864 | Sawdy, David R. | Address on file | | | | |
| 4967218 | Sawhill, Anne M | Address on file | | | | |
| 5904503 | Sawicki, Donna | Address on file | | | | |
| 5003741 | Sawicki, Donna | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011103 | Sawicki, Donna | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4991821 | Sawin, Diana | Address on file | | | | |
| 7938205 | SAWIN, EDMUND | Address on file | | | | |
| 7142376 | Sawkar Family Vineyards | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7142376 | Sawkar Family Vineyards | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7142376 | Sawkar Family Vineyards | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7142376 | Sawkar Family Vineyards | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6139574 | SAWKAR SUDHA R | Address on file | | | | |
| 4969391 | Sawle, Bruce D. | Address on file | | | | |
| 4984022 | Sawle, Joanne | Address on file | | | | |
| 7158656 | SAWMILL PEAK VINEYARD | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 6145605 | SAWYER ANTHONY WILLIAM TR & SAWYER JEAN MARIE TR | Address on file | | | | |
| 7189690 | Sawyer Axelsson | Address on file | | | | |
| 7189690 | Sawyer Axelsson | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4928933 | SAWYER BUILDING MATERIAL | 716 E BOONE ST | SANTA MARIA | CA | 93454 | |
| 7166276 | Sawyer Family Trust Dated 12/20/2005 | Alison E Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7181224 | Sawyer Griffen Lehrer | Address on file | | | | |
| 7176506 | Sawyer Griffen Lehrer | Address on file | | | | |
| 7176506 | Sawyer Griffen Lehrer | Address on file | | | | |
| 6146095 | SAWYER JOHN R | Address on file | | | | |
| 6130730 | SAWYER KENNETH TR | Address on file | | | | |
| 5903875 | Sawyer Lehrer | Address on file | | | | |
| 5907605 | Sawyer Lehrer | Address on file | | | | |
| 5989826 | Sawyer, Abby | Address on file | | | | |
| 4942589 | Sawyer, Abby | 1240 S VAN NESS AVE | SAN FRANCISCO | CA | 94110 | |
| 7931176 | Sawyer, Amy S. | Address on file | | | | |
| 4940499 | Sawyer, Brian | 622 Cherokee Pl | Nipomo | CA | 93444 | |
| 6103847 | Sawyer, Brian Croft | Address on file | | | | |
| 4969006 | Sawyer, Brian Croft | Address on file | | | | |
| 6171223 | Sawyer, Carla | Address on file | | | | |
| 6171223 | Sawyer, Carla | Address on file | | | | |
| 4957021 | Sawyer, Christopher Michael | Address on file | | | | |
| 7145124 | Sawyer, David Bruce | Address on file | | | | |
| 7145124 | Sawyer, David Bruce | Address on file | | | | |
| 7145124 | Sawyer, David Bruce | Address on file | | | | |
| 7145124 | Sawyer, David Bruce | Address on file | | | | |
| 7173862 | SAWYER, DEBORAH | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7173862 | SAWYER, DEBORAH | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 4961732 | Sawyer, Eric Nicholas | Address on file | | | | |
| 7325669 | SAWYER, ETHAN J. | Address on file | | | | |
| 4992306 | Sawyer, Gary | Address on file | | | | |
| 7145123 | Sawyer, Gayle Renee | Address on file | | | | |
| 7145123 | Sawyer, Gayle Renee | Address on file | | | | |
| 7145123 | Sawyer, Gayle Renee | Address on file | | | | |
| 7145123 | Sawyer, Gayle Renee | Address on file | | | | |
| 4981864 | Sawyer, James | Address on file | | | | |
| 7860072 | SAWYER, JAN STACY | Address on file | | | | |
| 7860072 | SAWYER, JAN STACY | Address on file | | | | |
| 4935082 | Sawyer, Joey | 606 Hudson Ln | Modesto | CA | 95351 | |
| 4990242 | Sawyer, John | Address on file | | | | |
| 4970608 | Sawyer, Joseph | Address on file | | | | |
| 4989689 | Sawyer, Karen | Address on file | | | | |
| 7166274 | Sawyer, Kenneth, individually and as Trustee of the Sawyer Family Trust Dated 12/20/2005 | Alison E Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7294384 | Sawyer, Lesly | Address on file | | | | |
| 7222588 | Sawyer, Lesly Annette | Levin Law Group PLC, Richard Levin, 2615 Forest Ave, Suite 120 | Chico | CA | 95928 | |
| 7228377 | Sawyer, Marguerite | Address on file | | | | |
| 4971881 | Sawyer, Megan Nicole | Address on file | | | | |
| 7258157 | Sawyer, Michael | Address on file | | | | |
| 4948519 | Sawyer, Nanc | Robinson Calcagine, Inc., Mark P. Robinson, Jr, Daniel S. Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 7158742 | SAWYER, NANCY | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158742 | SAWYER, NANCY | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 7169959 | SAWYER, PAMELA | Address on file | | | | |
| 7169958 | SAWYER, RAYMOND | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7911432 | Sawyer, Rebecca L. | Address on file | | | | |
| 7911432 | Sawyer, Rebecca L. | Address on file | | | | |
| 6169400 | Sawyer, Rosemary | Address on file | | | | |
| 4978006 | Sawyer, Ruth | Address on file | | | | |
| 7233836 | Sawyer, Sean | Address on file | | | | |
| 7302036 | Sawyer, Stephen | Address on file | | | | |
| 7189128 | Sawyer, Stephen | Address on file | | | | |
| 7189128 | Sawyer, Stephen | Address on file | | | | |
| 7214396 | Sawyer, Stephen A. | Address on file | | | | |
| 7471697 | Sawyer, Theresa E | Address on file | | | | |
| 7915066 | Sawyer, Thomas L. | Address on file | | | | |
| 7915066 | Sawyer, Thomas L. | Address on file | | | | |
| 4982973 | Sawyer, Wilbur | Address on file | | | | |
| 7247876 | Sawyer, Yvonne | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real | Millbrae | CA | 94030 | |
| 4954977 | Sawyers, Kimala Jean | Address on file | | | | |
| 7976260 | Sax, Sharon A. | Address on file | | | | |
| 7276151 | Saxberg, Emil | Address on file | | | | |
| 7234592 | Saxberg, Taimi | Address on file | | | | |
| 4912682 | Saxby, Lindsay | Address on file | | | | |
| 4928934 | SAXCO-DEMPTUS INC | CALIFORNIA GLASS CO, 155 98TH AVE | OAKLAND | CA | 94603-1003 | |
| 5875483 | Saxe Real Estate Management Services, Inc. | Address on file | | | | |
| 7936329 | Saxenian, James | Address on file | | | | |
| 4995742 | Saxsenmeier, Sondra | Address on file | | | | |
| 6103848 | Saxton, Rebecca | Address on file | | | | |
| 4976870 | Saxton, Russell | Address on file | | | | |
| 4960496 | Say, Jason | Address on file | | | | |
| 4993370 | SAY, NANCY | Address on file | | | | |
| 4962290 | Saya, Amber | Address on file | | | | |
| 7463635 | Saya, Eric R. | Address on file | | | | |
| 7463635 | Saya, Eric R. | Address on file | | | | |
| 7463635 | Saya, Eric R. | Address on file | | | | |
| 7463635 | Saya, Eric R. | Address on file | | | | |
| 7484417 | SAYASOMBATH, LEE B | Address on file | | | | |
| 5980712 | Sayavang, Sophia | Address on file | | | | |
| 4935762 | Sayavang, Sophia | 2303 Greenwood Drive | San Pablo | CA | 94806 | |
| 4955492 | Sayavong, Boone | Address on file | | | | |
| 5875488 | Saybrook CLSP, LLC | Address on file | | | | |
| 5875485 | Saybrook CLSP, LLC | Address on file | | | | |
| 5875486 | Saybrook CLSP, LLC | Address on file | | | | |
| 7319577 | Sayegh Brothers, Inc. | Zink & Lenzi, Michael R. Bush, 250 Vallombrosa Ave., Suite 175 | Chico | CA | 95926 | |
| 5000937 | Sayegh, Marshall | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000936 | Sayegh, Marshall | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000938 | Sayegh, Marshall | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7224541 | Sayegh, Marshall Phelps | Address on file | | | | |
| 7314870 | Sayegh, Tania | Address on file | | | | |
| 7316329 | Sayegh, Zaher | Address on file | | | | |
| 7302365 | Sayegh/Samaan, Inc. dba Liquor Bank #1 | Zink & Lenzi, Michael R. Bush, 250 Vallombrosa Ave., Suite 175 | Chico | CA | 95926 | |
| 6103849 | SAYEH PETROLEUM INC | 27611 La Paz Suite A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6103850 | SAYEH PETROLEUM INC - 2690 UNION AVE | 27611 La Paz Rd, Suite A2 | Laguna Niguel | CA | 92677 | |
| 6103851 | Sayeh Petroleum Inc. | 27992 Camino Capristrano, #A, John Miller, CTO | Laguna Niguel | CA | 92677 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6103852 | SAYEIA PETROLEUM INC - 1200 LA PLAYA ST | 27611 La Paz Rd., Suite A2 | Laguna Niguel | CA | 92677 | |
| 7208297 | Sayer, Charles | Address on file | | | | |
| 6140156 | SAYERS ROBERT MICHAEL TR | Address on file | | | | |
| 4918153 | SAYERS, CHRISTINA | 2200 WALLACE AVE | APTOS | CA | 95003 | |
| 4952549 | Sayers, Matthew | Address on file | | | | |
| 7191377 | Sayers, Robert | Address on file | | | | |
| 7139729 | Sayler, Beth | Address on file | | | | |
| 7139729 | Sayler, Beth | Address on file | | | | |
| 4968115 | Sayler, Cynthia Rachelle | Address on file | | | | |
| 6158004 | Sayles, Beatrice | Address on file | | | | |
| 4976969 | Saylor, Charles | Address on file | | | | |
| 4979109 | Saylor, Don | Address on file | | | | |
| 7336620 | Saylor, John J | Address on file | | | | |
| 5939822 | Saylor, Kim | Address on file | | | | |
| 4935931 | Saylor, Ruth | 299 Florence Lane | Bakersfield | CA | 93308 | |
| 7240411 | Saylors, Michael | Address on file | | | | |
| 7301707 | Saylors, Zeatra | Address on file | | | | |
| 4952623 | Sayos, Jae Derek Valecruz | Address on file | | | | |
| 6146356 | SAYRE RICHARD B TR & SAYRE PEGGY J TR | Address on file | | | | |
| 6146867 | SAYRE RICHARD B TR & SAYRE PEGGY J TR | Address on file | | | | |
| 7190458 | Sayre, Jeffrey McCartney | Address on file | | | | |
| 7190458 | Sayre, Jeffrey McCartney | Address on file | | | | |
| 5875491 | SAYRE, PHILLIP | Address on file | | | | |
| 7476813 | Sayre, Stephen Edward | Address on file | | | | |
| 7476813 | Sayre, Stephen Edward | Address on file | | | | |
| 7282147 | Sayre, Stephen Edward | Address on file | | | | |
| 7937447 | Sayre, Steva F. & Mary L. | Address on file | | | | |
| 7904024 | Sayre, Stevan | Address on file | | | | |
| 4953222 | Sayson, Lyric Ann | Address on file | | | | |
| 4982876 | Saywell Jr., Leslie | Address on file | | | | |
| 7167794 | SB (Sefik Bayar) | Address on file | | | | |
| 4928935 | SBA 2012 TC ASSETS LLC | 8051 CONGRESS AVE | BOCA RATON | FL | 33487 | |
| 7307779 | SBA 2012 TC Assets, LLC | Attn: Legal Department, Sharon S. Schwartz, 8051 Congress Avenue | Boca Raton | FL | 33487 | |
| 7307779 | SBA 2012 TC Assets, LLC | Lucian B. Murley, 1201 North Market Street, Suite 2300 | Wilmington | DE | 19899 | |
| 6103853 | SBA COMMUNICATIONS CORP | Attn: General Counsel, 8051 Congress Avenue | Boca Raton | FL | 33487 | |
| 4976302 | SBA Communications Corp | Attn: President or General Manager, 8051 Congress Avenue | Boca Raton | FL | 33487 | |
| 4976298 | SBA Communications Corporation | 8051 Congress Avenue | Boca Raton | FL | 33487-1307 | |
| 7259653 | SBA Steel II, LLC | Attn: Legal Department / Sharon S. Schwartz, 8051 Congress Avenue | Boca Raton | FL | 33487 | |
| 7259653 | SBA Steel II, LLC | Lucian B. Murley, 1201 North Market Street Suite 2300 | Wilmington | DE | 19899 | |
| 5865151 | SBA TOWERS | Address on file | | | | |
| 7330718 | Sbabo Jr, Bobbie Gene | Address on file | | | | |
| 7072193 | SBBSC, LLC | 9069 Soquel Dr | Aptos | CA | 95003-4001 | |
| 5989802 | SBBSC, LLC-Clark, Scott | 900 East Hamilton, Suite 140 | Campbell | CA | 95008 | |
| 6067136 | SBC | 2600 Camino Ramon | San Ramon | CA | 94583 | |
| 4974504 | SBC | 2600 Camino Ramon | San Ramon | CA | 94583-5000 | |
| 4974469 | SBC Services Inc. | Corporate Real Estate Transactions, 2600 Camino Ramon, Room 3E300I | San Ramon | CA | 94583 | |
| 4977940 | Sbei, Susan | Address on file | | | | |
| 4928936 | SBH MEDICAL LTD | 655 DEARBORN PARK LANE | WORTHINGTON | OH | 43085 | |
| 5875492 | SBIW INC | Address on file | | | | |
| 7722194 | SBLEND SBLENDORIO | Address on file | | | | |
| 7922461 | SBLI USA Mutual Life Insurance Company | 400 RIVERS EDGE DRIVE, FOURTH FLOOR | MEDFORD | MA | 02155 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7176156 | SBRAGIA, BARRY CHARLES | Address on file | | | | |
| 7176156 | SBRAGIA, BARRY CHARLES | Address on file | | | | |
| 7176156 | SBRAGIA, BARRY CHARLES | Address on file | | | | |
| 7176156 | SBRAGIA, BARRY CHARLES | Address on file | | | | |
| 7176156 | SBRAGIA, BARRY CHARLES | Address on file | | | | |
| 7176156 | SBRAGIA, BARRY CHARLES | Address on file | | | | |
| 7176158 | SBRAGIA, DEBORAH LEE | Address on file | | | | |
| 7176158 | SBRAGIA, DEBORAH LEE | Address on file | | | | |
| 7176158 | SBRAGIA, DEBORAH LEE | Address on file | | | | |
| 7176158 | SBRAGIA, DEBORAH LEE | Address on file | | | | |
| 4981627 | Sbragia, Rick | Address on file | | | | |
| 6130952 | SBS TREASURE CHEST INC | Address on file | | | | |
| 6011127 | SBW CONSULTING INC | 2820 NORTHUP WAY #230 | BELLEVUE | WA | 98004-1419 | |
| 6103855 | SBW CONSULTING INC | C/O SHAUNA NIELSEN, 2820 NORTHUP WAY #230 | BELLEVUE | WA | 98004 | |
| 4928937 | SBW CONSULTING INC | SHAUNA NIELSEN, 2820 NORTHUP WAY #230 | BELLEVUE | WA | 98004-1419 | |
| 7168425 | SC (Monica Cardenas) | Address on file | | | | |
| 7169810 | SC (Tiffany Hopper) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 5875493 | SC Orange LP | Address on file | | | | |
| 4928938 | SC STATE TREASURER | UNCLAIMED PROPERTY PROGRAM, PO Box 11778 | COLUMBIA | SC | 29211-1778 | |
| 5864458 | SC TRANSIT VILLAGE, LLC | Address on file | | | | |
| 7174901 | SC, a minor child (Parent: Michael Charvet) | Address on file | | | | |
| 7174901 | SC, a minor child (Parent: Michael Charvet) | Address on file | | | | |
| 7174901 | SC, a minor child (Parent: Michael Charvet) | Address on file | | | | |
| 7174901 | SC, a minor child (Parent: Michael Charvet) | Address on file | | | | |
| 7174901 | SC, a minor child (Parent: Michael Charvet) | Address on file | | | | |
| 7174901 | SC, a minor child (Parent: Michael Charvet) | Address on file | | | | |
| 4978012 | Scabad, Raymond | Address on file | | | | |
| 6132802 | SCACCIA CHAD & JENNA | Address on file | | | | |
| 7281621 | Scaccia, Chad | Address on file | | | | |
| 7281621 | Scaccia, Chad | Address on file | | | | |
| 5003725 | Scaccia, Chad | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011087 | Scaccia, Chad | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7475254 | Scaccia, Jenna | Address on file | | | | |
| 4962693 | Scachetti, Eric | Address on file | | | | |
| 6130478 | SCADUTO JAYNE M/W | Address on file | | | | |
| 6180505 | Scaduto, Jayne | Address on file | | | | |
| 6180505 | Scaduto, Jayne | Address on file | | | | |
| 6180505 | Scaduto, Jayne | Address on file | | | | |
| 6180505 | Scaduto, Jayne | Address on file | | | | |
| 4965265 | Scaduto, Mike Phillip | Address on file | | | | |
| 4914393 | Scafani, Dorothy | Address on file | | | | |
| 4997816 | Scafani, Dorothy | Address on file | | | | |
| 4996047 | Scafani, Michael | Address on file | | | | |
| 4952217 | Scafani, Michael | Address on file | | | | |
| 4911963 | Scafani, Michael Anthony | Address on file | | | | |
| 4928939 | SCAFCO CORPORATION | 2851 MCCONE | HAYWARD | CA | 94545 | |
| 4928940 | SCAFCO Corporation | Attn: Travis Lindsey, PO Box 3949 | Spokane | WA | 99202 | |
| 4995124 | Scafidi, Stella | Address on file | | | | |
| 6133103 | SCAGGS WILLIAM R & DOMINIQUE G TR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5011800 | Scaggs, Dominique | The Arns Law Firm, A Professional Corporation, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 5004917 | Scaggs, Dominique | The Brandi Law Firm, Thomas J. Brandi, Terrence D. Edwards, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5011799 | Scaggs, William | The Arns Law Firm, A Professional Corporation, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 5004916 | Scaggs, William | The Brandi Law Firm, Thomas J. Brandi, Terrence D. Edwards, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7205916 | SCAGGS, WILLIAM ROYCE | Address on file | | | | |
| 7205916 | SCAGGS, WILLIAM ROYCE | Address on file | | | | |
| 5980783 | Scagliotti-Smith, Lauren | Address on file | | | | |
| 4933765 | Scahill, Steve | 4347 Grace Ct | Rohnert Park | CA | 94928 | |
| 4992307 | Scahill, Steven | Address on file | | | | |
| 4952180 | Scaief, Emili E | Address on file | | | | |
| 4980628 | Scaife, Geraldine | Address on file | | | | |
| 7907800 | Scairpon, Thomas A | Address on file | | | | |
| 7907800 | Scairpon, Thomas A | Address on file | | | | |
| 5865150 | SCALA DEVELOPMENT , L.P. | Address on file | | | | |
| 6130476 | SCALA GIOVANNI TR | Address on file | | | | |
| 7478700 | Scalabrini, Aron | Address on file | | | | |
| 4928941 | SCALE FX INC | PO Box 3669 | ANEHEIM | CA | 92805 | |
| 4970385 | Scales, Debra M. | Address on file | | | | |
| 6143570 | SCALESE ANGELO III & MELINDA M | Address on file | | | | |
| 7327456 | Scalese, Angelo | Address on file | | | | |
| 7155598 | Scalese, Mark | Address on file | | | | |
| 4949447 | Scalese, Mark | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4949446 | Scalese, Mark | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4949448 | Scalese, Mark | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4965235 | Scalia, Anthony | Address on file | | | | |
| 7186487 | SCALIA, KATINA | Address on file | | | | |
| 4961655 | Scalise, Cory Glenn | Address on file | | | | |
| 4992663 | Scalise, Mario | Address on file | | | | |
| 7286494 | Scalisi, Stephen | Address on file | | | | |
| 5003635 | Scalisi, Stephen | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010997 | Scalisi, Stephen | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 6143514 | SCALLY JAMES & SCALLY LU ANN K | Address on file | | | | |
| 7469553 | Scally, Cameron James | Address on file | | | | |
| 7469553 | Scally, Cameron James | Address on file | | | | |
| 7469553 | Scally, Cameron James | Address on file | | | | |
| 7469553 | Scally, Cameron James | Address on file | | | | |
| 7473188 | Scally, Kyle Hall | Address on file | | | | |
| 7473188 | Scally, Kyle Hall | Address on file | | | | |
| 7473188 | Scally, Kyle Hall | Address on file | | | | |
| 7473188 | Scally, Kyle Hall | Address on file | | | | |
| 4937292 | Scally, Owen | 626 Cathedral Drive | Aptos | CA | 95003 | |
| 4966456 | Scamara, Daniel William | Address on file | | | | |
| 4993870 | Scank, Maureen | Address on file | | | | |
| 4938225 | Scanlon, Beaujean | 3320 DEL MONTE BLVD APT 101 | MARINA | CA | 93933 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7459348 | Scanlon, Ian | Address on file | | | | |
| 4984866 | Scanlon, Katherine | Address on file | | | | |
| 4953718 | Scanlon, Mark Edward | Address on file | | | | |
| 4928942 | SCANNELL PROPERTIES #304 LLC | 8801 RIVER CROSSING BLVD STE 3 | INDIANAPOLIS | IN | 46240 | |
| 5875494 | SCANNELL PROPERTIES #310 LLC | Address on file | | | | |
| 4914446 | Scannell, Christopher Jason | Address on file | | | | |
| 4991820 | Scannell, Kevin | Address on file | | | | |
| 4994130 | Scannell, Mark | Address on file | | | | |
| 7910989 | Scannura, Marianne C. | Address on file | | | | |
| 4928943 | SCANTRON CORPORATION | PO Box 93038 | CHICAGO | IL | 60673-3038 | |
| 4981904 | Scapuzzi, Carol | Address on file | | | | |
| 5875495 | SCARABOSIO FAMILY TRUST | Address on file | | | | |
| 4978527 | Scaramella, Richard | Address on file | | | | |
| 5875497 | Scarano, Tim | Address on file | | | | |
| 4946393 | Scarberry, Jeff | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946394 | Scarberry, Jeff | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 6144579 | SCARBOROUGH CRAIG | Address on file | | | | |
| 6144613 | SCARBOROUGH CRAIG TR | Address on file | | | | |
| 5875498 | scarborough lumber Inc | Address on file | | | | |
| 4982702 | Scarborough, Charles | Address on file | | | | |
| 7274380 | Scarborough, Christy | Address on file | | | | |
| 4954394 | Scarborough, Craig | Address on file | | | | |
| 6103856 | Scarborough, Larry Ray | Address on file | | | | |
| 4951414 | Scarborough, Larry Ray | Address on file | | | | |
| 5939823 | Scarborough, Maria | Address on file | | | | |
| 7325112 | Scarbrough, Amanda E | Address on file | | | | |
| 7470433 | Scarbrough, Amanda Elaine | Address on file | | | | |
| 7470433 | Scarbrough, Amanda Elaine | Address on file | | | | |
| 7336683 | Scarbrough, Bill | Address on file | | | | |
| 7336683 | Scarbrough, Bill | Address on file | | | | |
| 7336094 | Scarbrough, Glenda | Address on file | | | | |
| 4966925 | Scarbrough, Glenda Ann | Address on file | | | | |
| 5939824 | Scarbrough, Jennifer | Address on file | | | | |
| 7173390 | Scarbrough, Natalie | Address on file | | | | |
| 6157351 | Scarbrough, Natalie | Address on file | | | | |
| 7178414 | Scarbrough, Tyler | Mark Potter, 8033 Linda Vista Road, Suite 200 | San Diego | CA | 92111 | |
| 6142823 | SCARDIFIELD DAVID G TR & SCARDIFIELD JUDITH A TR | Address on file | | | | |
| 6144653 | SCARDINA GEORGETTE | Address on file | | | | |
| 4981952 | Scardina, Michael | Address on file | | | | |
| 5939825 | Scardina, Richard | Address on file | | | | |
| 6145578 | SCARDINO SUSAN TR | Address on file | | | | |
| 7234511 | Scardino, Francesca | Address on file | | | | |
| 7235665 | Scardino, Lisa F. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7472476 | Scardino, Susan Michelle | Address on file | | | | |
| 7472476 | Scardino, Susan Michelle | Address on file | | | | |
| 7472476 | Scardino, Susan Michelle | Address on file | | | | |
| 7472476 | Scardino, Susan Michelle | Address on file | | | | |
| 6103857 | S-CAR-GO RACING INC | 637 LINDARO ST, SUITE 201 | SAN RAFAEL | CA | 94901 | |
| 4943798 | Scarioni, Christine | 17269 Cache Creek Road | Clearlake Oaks | CA | 95423 | |
| 7768090 | SCARLET W HO | 2101 SHORELINE DR APT 251 | ALAMEDA | CA | 94501-6203 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4928944 | SCARLETT LAW GROUP | MELVIN L COCKHREN II, 536 PACIFIC AVE | SAN FRANCISCO | CA | 94133 | |
| 5933604 | Scarlett Marie Frankum | Address on file | | | | |
| 5933605 | Scarlett Marie Frankum | Address on file | | | | |
| 5933606 | Scarlett Marie Frankum | Address on file | | | | |
| 5933603 | Scarlett Marie Frankum | Address on file | | | | |
| 7978198 | Scarnecchia, Susan J | Address on file | | | | |
| 7252884 | Scarpa, Destinee | Address on file | | | | |
| 6147089 | SCARPELLI KRISTINA M TR | Address on file | | | | |
| 5991209 | Scarpelli, Cynthia | Address on file | | | | |
| 4944661 | Scarpelli, Cynthia | 23750 Carson Drive | Pioneer | CA | 95666 | |
| 6140471 | SCARR ELLEN M TR ET AL | Address on file | | | | |
| 4941433 | Scarr, Eric | 5559 East Christine Ave | Fresno | CA | 93727 | |
| 4985808 | Scatena, Michael | Address on file | | | | |
| 4966309 | Scatena, Michele C | Address on file | | | | |
| 5011801 | Scatudo, Jayne | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP, David S Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5004919 | Scatudo, Jayne | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5004918 | Scatudo, Jayne | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 6146709 | SCATURRO CHRISTINA LOLA & SCATURRO TYLER VINCENT | Address on file | | | | |
| 7182297 | SCATURRO, VINCENT | Address on file | | | | |
| 7163308 | SCATURRO, VINCENT | LAWRENCE GENARO PAPALE, ATTORNEY, LAW OFFICES OF LAWRENCE G. PAPALE, 1308 MAIN STREET | SAINT HELENA | CA | 94574 | |
| 7163308 | SCATURRO, VINCENT | Lawrence Papale, 1308 Main Street, Suite 117 | St. Helena | CA | 94574 | |
| 5933611 | Scott White | Address on file | | | | |
| 5933608 | Scott White | Address on file | | | | |
| 5933609 | Scott White | Address on file | | | | |
| 5933607 | Scott White | Address on file | | | | |
| 5933610 | Scott White | Address on file | | | | |
| 6131058 | SCCR PROPERTIES INC | Address on file | | | | |
| 4997636 | Searcy, Dawn | Address on file | | | | |
| 7953678 | SCENIC LANDSCAPE SERVICES INC | 35 Miller Ave. | Mill Valley | CA | 94941 | |
| 6103879 | Scenic Landscape Services, Inc | 35 Miller Ave., Suite 105 | Mill Valley | CA | 94941 | |
| 5833327 | Scenic Landscape Services, Inc. | 791 Price Street #172 | Pismo Beach | CA | 93449 | |
| 7215422 | SCH, a mior child (Sonya Susa Huss, Parent) | Address on file | | | | |
| 5875499 | Schaad Farms | Address on file | | | | |
| 6135341 | SCHAAD KARL RONALD | Address on file | | | | |
| 6135342 | SCHAAD RICHARD A TRUSTEE | Address on file | | | | |
| 6135343 | SCHAAD RICHARD A TRUSTEE | Address on file | | | | |
| 6135082 | SCHAAD RICHARD A TRUSTEE ETAL | Address on file | | | | |
| 6103880 | Schaads Hydro | Calaveras Public Utility District, P.O. BOX 666 | San Andreas | CA | 95249 | |
| 6118532 | Schaads Hydro | Donna Leatherman, Calaveras Public Utility District, P.O. BOX 666 | San Andreas | CA | 95249 | |
| 5803711 | SCHAADS HYDRO | PO Box 666 | SAN ANDREAS | CA | 95249 | |
| 4964345 | Schaaf, Cisco J | Address on file | | | | |
| 6143419 | SCHAAP BEVERLY A TR | Address on file | | | | |
| 4987535 | Schabot, Susan | Address on file | | | | |
| 6140846 | SCHACH KEVIN | Address on file | | | | |
| 7175831 | SCHACH, KEVIN CHARLES | Address on file | | | | |
| 7175831 | SCHACH, KEVIN CHARLES | Address on file | | | | |
| 7175831 | SCHACH, KEVIN CHARLES | Address on file | | | | |
| 7175831 | SCHACH, KEVIN CHARLES | Address on file | | | | |
| 6140329 | SCHACHER MAXIME & SUSAN | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6131511 | SCHACHER MITCHELL | Address on file | | | | |
| 6153132 | Schachter, Bart | Address on file | | | | |
| 6132059 | SCHACK ERIC THOR | Address on file | | | | |
| 7233621 | Schack, Eric Thor | Address on file | | | | |
| 7247073 | Schack, Larry | Address on file | | | | |
| 4929206 | SCHACKNER, SHERRI | 400 BALTIMORE RD | AUBURN | CA | 95603 | |
| 5939826 | Schad, Wendy | Address on file | | | | |
| 5979223 | Schad, Wendy | Address on file | | | | |
| 5979223 | Schad, Wendy | Address on file | | | | |
| 7882991 | Schade, Wendy A | Address on file | | | | |
| 4941725 | Schady, Claudette & Robert | 837 Beechwood Ave. | Vallejo | CA | 94591 | |
| 6145686 | SCHAEFER BRUCE K TR ET AL | Address on file | | | | |
| 5875500 | Schaefer Ranch Holdings, LLC | Address on file | | | | |
| 4993908 | Schaefer, Diane | Address on file | | | | |
| 7944240 | Schaefer, Garrard Kelly | Address on file | | | | |
| 4958190 | Schaefer, Gregg Anthony | Address on file | | | | |
| 4994446 | Schaefer, Lloyd | Address on file | | | | |
| 6160053 | Schaefer, Martin | Address on file | | | | |
| 4997717 | Schaefer, Michael | Address on file | | | | |
| 4914520 | Schaefer, Michael William | Address on file | | | | |
| 4927644 | SCHAEFER, RANDALL K | MD, 2801 K ST #505 | SACRAMENTO | CA | 95816 | |
| 4985594 | Schaefer, Rosemary | Address on file | | | | |
| 4981824 | Schaefer, Ruby | Address on file | | | | |
| 6072656 | Schaeffer | 1605 Harvest Rd | Pleasanton | CA | 94566 | |
| 7942601 | SCHAEFFER | 5351 HWY 147 | WESTWOOD | CA | 96137 | |
| 4975975 | Schaeffer | 5423 HIGHWAY 147, 1605 Harvest Rd | Pleasanton | CA | 94566 | |
| 4982673 | Schaeffer, Alfred | Address on file | | | | |
| 7158884 | SCHAEFFER, HANNAH | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5942743 | Schaeffer, Peter | Address on file | | | | |
| 4959264 | Schaeffer, Sean | Address on file | | | | |
| 6178324 | Schaer, Charles | Address on file | | | | |
| 4941387 | Schaezler, Vivian | 330 Borica Pl | Danville | CA | 94526 | |
| 6139679 | SCHAFER EDWARD & JANICE J | Address on file | | | | |
| 5875501 | SCHAFER ELECTRIC | Address on file | | | | |
| 5875502 | SCHAFER ELECTRIC SERVICES, INC. | Address on file | | | | |
| 4982993 | Schafer, Charles | Address on file | | | | |
| 7248961 | Schafer, Daniel | Address on file | | | | |
| 4936682 | Schafer, John Paul | 2907 Kristie Court | Santa Cruz | CA | 95065 | |
| 7932911 | Schafer, Larry J. | Address on file | | | | |
| 7237479 | Schafer, Lynn | Address on file | | | | |
| 7228769 | Schafer, Paul | Address on file | | | | |
| 7184980 | SCHAFER, RHONDA | William A Kershaw, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 6008826 | Schafer, Scott | Address on file | | | | |
| 4938908 | Schafer, Walter | 5357 Nimshew Rum Lane | Chico | CA | 95928 | |
| 5875503 | SCHAFER, YAMA | Address on file | | | | |
| 6130783 | SCHAFF VERONICA & HARTZELL | Address on file | | | | |
| 7194993 | SCHAFFEL, RAZ | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7194993 | SCHAFFEL, RAZ | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 6140669 | SCHAFFER DAVID E TR & SCHAFFER BARBARA TR | Address on file | | | | |
| 7222322 | Schaffer Stephen & Patricia TR | Address on file | | | | |
| 6143065 | SCHAFFER STEPHEN & PATRICIA TR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6175902 | Schaffer, Alexander | Address on file | | | | |
| 4934467 | Schaffer, Asher | 19 Hill St | San Francisco | CA | 94110 | |
| 5865490 | SCHAFFER, JEFFREY | Address on file | | | | |
| 4968533 | Schaffer, Kevin J | Address on file | | | | |
| 4993072 | Schaffer, Linda | Address on file | | | | |
| 4964656 | Schaffer, Logan | Address on file | | | | |
| 7321776 | Schaffer, Michael L. | Address on file | | | | |
| 4915687 | SCHAFFERT, ALAN | ALAN SCHAFFERT MD, 1325 MELROSE AVE STE C | MODESTO | CA | 95350 | |
| 7859677 | Schaffner, Robert M. | Address on file | | | | |
| 4936579 | Schaffner, Ron | 27124 Silver Drive | Pioneer | CA | 95666 | |
| 4920403 | SCHAFFZIN, ELLIOTT A | MD INC, 8221 N FRESNO ST | FRESNO | CA | 93720 | |
| 5875504 | schaible, Tina | Address on file | | | | |
| 4912890 | Schalich, Scott Thomas | Address on file | | | | |
| 6142316 | SCHALL THOMAS J | Address on file | | | | |
| 7269406 | Schall, Thomas | Address on file | | | | |
| 7166143 | Schall, Thomas | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. 12th Floor | Los Angeles | CA | 90067 | |
| 7166143 | Schall, Thomas | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 7174254 | SCHALLER, MARTIN J. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174254 | SCHALLER, MARTIN J. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5938537 | Schaller, Martin John | Address on file | | | | |
| 5938538 | Schaller, Martin John | Address on file | | | | |
| 5938539 | Schaller, Martin John | Address on file | | | | |
| 5976917 | Schaller, Martin John | Address on file | | | | |
| 4999601 | Schaller, Martin John | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999602 | Schaller, Martin John | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008971 | Schaller, Martin John | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 6140009 | SCHALLERT EUGENE J ET AL | Address on file | | | | |
| 6141451 | SCHALLERT SIDNEY G TR | Address on file | | | | |
| 5979224 | Schallert, Caleb | Address on file | | | | |
| 5939827 | Schallert, Caleb | Address on file | | | | |
| 5939828 | Schallitz, Kurt | Address on file | | | | |
| 4926688 | SCHALTGERATE, PAPE & OLBERTZ | UND WIDERSTANDE GMBH, OTTOSTR 6 | PULHEIM | | 50259 | |
| 6178410 | Schanack, Bernard | Address on file | | | | |
| 5859136 | Schanaker, Craig A. | Address on file | | | | |
| 5804661 | SCHANAKER, CRAIG ALLEN | PO BOX 497 | LA CENTER | WA | 98629 | |
| 7896099 | SCHANDLER, JON | Address on file | | | | |
| 6143649 | SCHANK JEROME WILLIAM JR TR | Address on file | | | | |
| 7273758 | Schank, Jr., Jerome W. | Address on file | | | | |
| 4959479 | Schanmier, James A | Address on file | | | | |
| 7186976 | Schantz, Patricia Ann | Address on file | | | | |
| 7186976 | Schantz, Patricia Ann | Address on file | | | | |
| 5875505 | SCHANUTH, EDGAR | Address on file | | | | |
| 5984091 | Schanuth, Richard & Naomi | Address on file | | | | |
| 6146329 | SCHAPANSKY JUDITH | Address on file | | | | |
| 6144593 | SCHAPERO ANTHONY II TR & SCHAPERO SALLY G TR | Address on file | | | | |
| 4959036 | Schappert, David K | Address on file | | | | |
| 7483673 | Scharbius, Joan | Address on file | | | | |
| 5939829 | Schardt, Angela | Address on file | | | | |
| 7327425 | Schardt, Angela | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3029 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4971282 | Schardt, Brian | Address on file | | | | |
| 4972329 | Schardt, Natalie | Address on file | | | | |
| 7298238 | Scharer, Steve and Kristine | Address on file | | | | |
| 6142945 | SCHARF LARRY & BARBARA | Address on file | | | | |
| 4947731 | Scharf, Diana | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947732 | Scharf, Diana | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947730 | Scharf, Diana | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7144864 | Scharf, Diana Sue | Address on file | | | | |
| 7144864 | Scharf, Diana Sue | Address on file | | | | |
| 4947752 | Scharf, Fred | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947753 | Scharf, Fred | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947751 | Scharf, Fred | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7145697 | SCHARF, FRED ALBERT | Address on file | | | | |
| 7145697 | SCHARF, FRED ALBERT | Address on file | | | | |
| 7152952 | SCHARF, FRED ALBERT | Address on file | | | | |
| 7145697 | SCHARF, FRED ALBERT | Address on file | | | | |
| 4968148 | Scharf, Jennifer K | Address on file | | | | |
| 4936647 | Scharf, Leslie | 2856 Holly Hills Lane | Cameron Park | CA | 95682 | |
| 5864846 | SCHARF, WILLIAM, An Individual | Address on file | | | | |
| 4982988 | Scharfenstein, William | Address on file | | | | |
| 5933614 | Scharzar C Jackson | Address on file | | | | |
| 5933615 | Scharzar C Jackson | Address on file | | | | |
| 5933613 | Scharzar C Jackson | Address on file | | | | |
| 5972036 | Scharzar C Jackson | Address on file | | | | |
| 5933616 | Scharzar C Jackson | Address on file | | | | |
| 5933612 | Scharzar C Jackson | Address on file | | | | |
| 5875506 | Schattschneider, Frederick | Address on file | | | | |
| 7931336 | SCHATZINGER IRA, RICHARD ALLEN | Address on file | | | | |
| 7931336 | SCHATZINGER IRA, RICHARD ALLEN | Address on file | | | | |
| 7822877 | Schaub, Thomas William | Address on file | | | | |
| 7822877 | Schaub, Thomas William | Address on file | | | | |
| 7254189 | Schaubel, Martin | Address on file | | | | |
| 4986247 | Schaubroeck, Patricia | Address on file | | | | |
| 4988182 | Schauer, George | Address on file | | | | |
| 7140985 | SCHAUER, SHARON LEE | Address on file | | | | |
| 7140985 | SCHAUER, SHARON LEE | Address on file | | | | |
| 7140985 | SCHAUER, SHARON LEE | Address on file | | | | |
| 5875507 | SCHAUMAN, SUSANA | Address on file | | | | |
| 7250719 | Scheall, Samantha | Address on file | | | | |
| 4994256 | Schecher, Michael | Address on file | | | | |
| 4971930 | Schecht, Michael | Address on file | | | | |
| 7181833 | Schechter Family Rev Trust | Address on file | | | | |
| 7181833 | Schechter Family Rev Trust | Address on file | | | | |
| 6144992 | SCHECHTER JEFFREY M TR & SHARON B TR | Address on file | | | | |
| 5005696 | Schechter, Jeffrey | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012351 | Schechter, Jeffrey | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005695 | Schechter, Jeffrey | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012352 | Schechter, Jeffrey | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5005697 | Schechter, Jeffrey | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182147 | Schechter, Jeffrey Mark | Address on file | | | | |
| 7182147 | Schechter, Jeffrey Mark | Address on file | | | | |
| 7192349 | SCHECHTER, SHARON | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 4935251 | SCHEEL, PATRICIA | 5580 ROYAL ARCHES | MARIPOSA | CA | 95338 | |
| 4942887 | Scheele, Jan | 1510 Frederick St. | Santa Rosa | CA | 95401 | |
| 7470885 | Scheele, Jeffrey | Address on file | | | | |
| 4966259 | Scheele, Timothy W | Address on file | | | | |
| 4958240 | Scheepe, Wouter Jan | Address on file | | | | |
| 4972168 | Scheer, Adam Michael | Address on file | | | | |
| 5900218 | Scheer, Adam Michael | Address on file | | | | |
| 4956907 | Scheer, Azucena | Address on file | | | | |
| 7898934 | Scheer, Dewayne | Address on file | | | | |
| 7221753 | Scheer, John | Address on file | | | | |
| 6140631 | SCHEETZ PATRICK J & SUSAN M | Address on file | | | | |
| 5981146 | Scheffel, Paul | Address on file | | | | |
| 4936510 | Scheffel, Paul | 1011 Tuomppian Ct | IVINS | UT | 84738 | |
| 6177752 | Scheftner, Veronika | Address on file | | | | |
| 5939830 | Scheftner, Veronika | Address on file | | | | |
| 7199609 | SCHEHERAZADE SHAMSAVARI | Address on file | | | | |
| 7199609 | SCHEHERAZADE SHAMSAVARI | Address on file | | | | |
| 6145622 | SCHEIBEL M JACQUELINE TR & SCHEIBEL ROBERT L TR | Address on file | | | | |
| 6144943 | SCHEIBEL ROBERT L & M JACQUELINE TR | Address on file | | | | |
| 6144960 | SCHEIBEL ROBERT L & M JACQUELINE TR | Address on file | | | | |
| 6143170 | SCHEIBEL ROBERT L TR | Address on file | | | | |
| 7275237 | Scheibel, David | Address on file | | | | |
| 5011502 | Scheibel, David | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004073 | Scheibel, David | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4924864 | SCHEIBEL, MARY JACQUELINE | 4909 LOWER HONOAPIILANI RD | LAHAINA | HI | 96761 | |
| 5875508 | Scheiber | Address on file | | | | |
| 5875509 | SCHEIBER, HOLDEN | Address on file | | | | |
| 4989136 | Scheiber, William | Address on file | | | | |
| 8009131 | Scheible, TTEE, Wayne | Address on file | | | | |
| 7338634 | Scheibli, Rachael D. | Address on file | | | | |
| 6008534 | Scheid Incorporated | 2156 Sterling Drive | ROCKLIN | CA | 95765 | |
| 4980726 | Scheidegger, Fred | Address on file | | | | |
| 4950678 | Scheidel, Jill | Address on file | | | | |
| 4992042 | Scheidel, Jill | Address on file | | | | |
| 4914085 | Scheidelman, Edward | Address on file | | | | |
| 7322170 | Scheideman, Pamela | Address on file | | | | |
| 4964211 | Scheiding, Bret A | Address on file | | | | |
| 4955448 | Scheidt, Jennifer | Address on file | | | | |
| 4990619 | Scheidt, Kenneth | Address on file | | | | |
| 4978535 | Scheidt, Robert | Address on file | | | | |
| 5865421 | SCHEIDT, RUSSELL | Address on file | | | | |
| 4954676 | Scheidt, Teri Ann | Address on file | | | | |
| 6139669 | SCHEIN LUDWIKA TR | Address on file | | | | |
| 6139671 | SCHEIN LUDWIKA TR ET AL | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7158379 | SCHEIN, LUDWIKA | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7158379 | SCHEIN, LUDWIKA | Robert Thompson, Thompson Law Offices, P.C., 700 Airport Blvd., Ste. 160 | Burlingame | CA | 94010 | |
| 5004920 | Schein, Ludwika | Thompson Law Offices, P.C., Robert W. Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 6180557 | Scheirbeck, Bob | Address on file | | | | |
| 6133555 | SCHEK LLC | Address on file | | | | |
| 6131775 | SCHELDRUP RONALD WALTER TR | Address on file | | | | |
| 7337782 | Scheldrup, Ronald Walter Trust | Address on file | | | | |
| 6103883 | Schell, Brad | Address on file | | | | |
| 7208792 | Schell, David | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7208792 | Schell, David | The Kane Law Firm, Bonnie E. Kane Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7171478 | Schell, David | Bonnie E. Kane, Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7171478 | Schell, David | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7208792 | Schell, David | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7171478 | Schell, David | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7208792 | Schell, David | The Kane Law Firm, Bonnie E. Kane Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7208792 | Schell, David | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7208792 | Schell, David | The Kane Law Firm, Bonnie E. Kane Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7172113 | Schell, Korena | Address on file | | | | |
| 7172113 | Schell, Korena | Address on file | | | | |
| 7172113 | Schell, Korena | Address on file | | | | |
| 7172113 | Schell, Korena | Address on file | | | | |
| 7172113 | Schell, Korena | Address on file | | | | |
| 7172113 | Schell, Korena | Address on file | | | | |
| 4983884 | Schell, Martha | Address on file | | | | |
| 4990126 | Schell, William | Address on file | | | | |
| 4995394 | Schellenger, Roy | Address on file | | | | |
| 4915167 | Schellenger, Roy Dean | Address on file | | | | |
| 4923048 | SCHELLER, JAMES | MD, 5530 BIRDCAGE AVE STE 145 | CITRUS HEIGHTS | CA | 95610-7690 | |
| 6103884 | SCHELLER, JENNIFER | Address on file | | | | |
| 6140959 | SCHELLERUP ALAN L & LOIS A | Address on file | | | | |
| 7335748 | Schellerup, Alan | Address on file | | | | |
| 7189691 | Schelley Kay Kurle | Address on file | | | | |
| 7189691 | Schelley Kay Kurle | Address on file | | | | |
| 5875511 | SCHELLINGER BROTHERS, LP | Address on file | | | | |
| 6146276 | SCHELLINGER FRANK TR & SCHELLINGER ANDREA TR | Address on file | | | | |
| 6139979 | SCHELLINGER SARI BEAL TR | Address on file | | | | |
| 7326040 | Schelter, Susan | Address on file | | | | |
| 4970746 | Schem, Bonnie | Address on file | | | | |
| 6133300 | SCHEMBRI WILLIAM D AND EDITH | Address on file | | | | |
| 6133299 | SCHEMBRI WILLIAM D JR AND EDITH BRECKINRIDGE | Address on file | | | | |
| 5875512 | Schembri, Charles | Address on file | | | | |
| 4995085 | Schembri, Mary | Address on file | | | | |
| 4928946 | SCHENBERGER TAYLOR MCCORMICK & | JECKER INC, 1306 HIGUERA ST | SAN LUIS OBISPO | CA | 93401 | |
| 7897759 | Schenck, William J. | Address on file | | | | |
| 5875513 | SCHENDEL, JANICE | Address on file | | | | |
| 4966154 | Schendorf, Devney A | Address on file | | | | |
| 5875514 | SCHENE, Eric | Address on file | | | | |
| 4919907 | SCHENGEL, DON | MD INC, 8221 N FRESNO ST | FRESNO | CA | 93720 | |
| 7155550 | Schenk, Heather | Address on file | | | | |
| 6173887 | Schenk, Katherine L | Address on file | | | | |
| 4931705 | SCHENK, VIRGINIA | C & S INDUSTRIAL COATINGS, 983 SOUTH 4TH ST UNIT A | GROVER BEACH | CA | 93433 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4950618 | Schenkerberg, Sarah | Address on file | | | | |
| 6146217 | SCHENONE DAVID JOSEPH TR & SCHENONE MMICHELLE MARI | Address on file | | | | |
| 7164011 | SCHENONE, DAVID J. | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164011 | SCHENONE, DAVID J. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 5979867 | Schenone, Evelyn | Address on file | | | | |
| 7902355 | Schenone, John | Address on file | | | | |
| 7164012 | SCHENONE, MICHELLE M. | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164012 | SCHENONE, MICHELLE M. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 4991263 | Schenone, Robert | Address on file | | | | |
| 7243610 | Schepens, Joseph | Address on file | | | | |
| 4992571 | Schepis, Paul | Address on file | | | | |
| 7950046 | Schepper, Christopher | Address on file | | | | |
| 7242674 | Schepps, Charles | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7885323 | Scher, Janet | Address on file | | | | |
| 7907425 | Scher, Janet | Address on file | | | | |
| 7907425 | Scher, Janet | Address on file | | | | |
| 7885323 | Scher, Janet | Address on file | | | | |
| 4942682 | Scher, Jerry | 5245 Jilltree Ln. | Garden Valley | CA | 95633 | |
| 7185905 | SCHERBA, KYLEE | Address on file | | | | |
| 7185905 | SCHERBA, KYLEE | Address on file | | | | |
| 7185907 | SCHERBA, LUKE | Address on file | | | | |
| 7185907 | SCHERBA, LUKE | Address on file | | | | |
| 6168757 | Scherer, Jerry D | Address on file | | | | |
| 7270262 | Scherer, John and Julia | Address on file | | | | |
| 7270262 | Scherer, John and Julia | Address on file | | | | |
| 4959531 | Scherer, Mark | Address on file | | | | |
| 4995296 | Scherer, Paul | Address on file | | | | |
| 7233369 | Scherer, Walter | Address on file | | | | |
| 6140827 | SCHERF JOHN A TR & SCHERF MARIE D TR | Address on file | | | | |
| 6103885 | Scherman, John | Address on file | | | | |
| 4966221 | Scherman, John | Address on file | | | | |
| 7261152 | Schermeister, Robert | Address on file | | | | |
| 5011802 | Schermeister, Robert | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011803 | Schermeister, Robert | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004921 | Schermeister, Robert | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4949993 | Schermer, Gail | Address on file | | | | |
| 5983948 | Schermerhorn, Patricia | Address on file | | | | |
| 4985861 | Scherpf, Gloria | Address on file | | | | |
| 7722459 | SCHERRYL SHIMA | Address on file | | | | |
| 4998179 | Schertz II, Donald | Address on file | | | | |
| 4932849 | Scherz Renewables Projectco LLC | 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 6045767 | Scherz Renewables ProjectCo LLC | Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 6118753 | Scherz Renewables Projectco LLC | Troy Helming, Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 7476250 | Scherzer, Pamela | Address on file | | | | |
| 6131611 | SCHESSER SEAN LEE & MANDY VIOLET JT | Address on file | | | | |
| 6134359 | SCHESTOPOL PAMELA SUSAN | Address on file | | | | |
| 4985494 | Schetter, Mervin | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 7830 of 9539

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3033 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7694145 | SCHEUMANN, GRETCHEN | Address on file | | | | |
| 6141901 | SCHEUNERT LYNN A TR & CLAUSEN KATHLEEN D TR | Address on file | | | | |
| 4997377 | Scheve, Sharal | Address on file | | | | |
| 7258151 | Schewe, Mary | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4966427 | Schexnayder, Mark T | Address on file | | | | |
| 7482950 | Schiaveto, Neyda | Address on file | | | | |
| 7712350 | Schiavo, Michael | Address on file | | | | |
| 7258031 | Schiavone, Sam S. | Address on file | | | | |
| 7339156 | Schick, David Shawn | Address on file | | | | |
| 4968362 | Schick, Jeff R | Address on file | | | | |
| 6128568 | Schick, M.D., Robert M. | Address on file | | | | |
| 6174174 | Schick, Michael | Address on file | | | | |
| 7324787 | Schick, Michael J | Address on file | | | | |
| 7324787 | Schick, Michael J | Address on file | | | | |
| 4928198 | SCHICK, ROBERT | SCHICK HEALTH & WELLNESS INC., 140 MAYHEW WAY STE 900 | PLEASANT HILL | CA | 94523 | |
| 4928170 | SCHICK, ROBERT M | 2070 NORTH BROADWAY 5106 | WALNUT CREEK | CA | 94596 | |
| 4979402 | Schick, Ronald | Address on file | | | | |
| 4988191 | Schick, Valerie | Address on file | | | | |
| 6103887 | Schickel, Taylor | Address on file | | | | |
| 4973744 | Schickel, Taylor | Address on file | | | | |
| 6141006 | SCHIEBER DAVID M TR & SCHIEBER ARLENE L TR | Address on file | | | | |
| 6141100 | SCHIEBERL DANIEL TR & SCHIEBERL CHRISTINE TR | Address on file | | | | |
| 6141859 | SCHIEBERL DANIEL TR & SCHIEBERL CHRISTINE TR | Address on file | | | | |
| 6144772 | SCHIEBERL JAMES LEON & KELLNER SARAH JANE | Address on file | | | | |
| 6145229 | SCHIEBERL RICHARD A TR & SCHIEBERL LISA M TR | Address on file | | | | |
| 6177522 | Schiele , Joseph E | Address on file | | | | |
| 6176422 | Schier, Jay Raymond | Address on file | | | | |
| 6133816 | SCHIERHOLT RONALD H ETAL | Address on file | | | | |
| 7298360 | Schierman, Cynthia | Address on file | | | | |
| 5007920 | Schierman, Cynthia | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda J Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007921 | Schierman, Cynthia | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949644 | Schierman, Cynthia | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7299864 | Schierman, Daniel | Address on file | | | | |
| 7262566 | Schierman, Mathew | Address on file | | | | |
| 5939831 | SCHIES, STACIE | Address on file | | | | |
| 6143858 | SCHIESTEL DANIEL MONTGOMERY ET AL | Address on file | | | | |
| 7325182 | Schiestel, Daniel M | Address on file | | | | |
| 7325182 | Schiestel, Daniel M | Address on file | | | | |
| 4933125 | Schiff Hardin LLP | 233 South Wacker Drive Suite 6600 | Chicago | IL | 60606 | |
| 4928947 | SCHIFF HARDIN LLP | 233 S WACKER DR STE 7100 | CHICAGO | IL | 60606 | |
| 7469502 | Schiff, Don | Address on file | | | | |
| 6145817 | SCHIFF, THOMAS E | Address on file | | | | |
| 6146911 | SCHIFFBAUER MICHELLE & SILVESTRO BRADLEY | Address on file | | | | |
| 4940115 | Schiffbauer, Marilyn | 328 W 28th stret | MERCED | CA | 95340 | |
| 5005699 | Schiffbauer, Michelle | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012353 | Schiffbauer, Michelle | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005698 | Schiffbauer, Michelle | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5012354 | Schiffbauer, Michelle | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005700 | Schiffbauer, Michelle | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182148 | Schiffbauer, Michelle Rene | Address on file | | | | |
| 7182148 | Schiffbauer, Michelle Rene | Address on file | | | | |
| 5983008 | Schifrin, Gagnon & Dickey, IKris Huff | 3550 Camino Del Rio North Suite 212, 182 Stanislaus Ct., Hayward, Ca., | San Diego | CA | 92108 | |
| 4942773 | Schifrin, Gagnon & Dickey, IKris Huff | 3550 Camino Del Rio North, Suite 212 | San Diego | CA | 92108 | |
| 5979914 | Schifrin, Gagnon & Dickey/AT&T | Hagaman 200 Feet west of Renfro Road, 3530 Camino Del Rio North Ste 204 | San Diego | CA | 63101 | |
| 4934397 | Schifrin, Gagnon & Dickey/AT&T | Hagaman 200 Feet west of Renfro Road | San Diego | MO | 63101 | |
| 7252293 | Schildknecht, Mary Ann | Address on file | | | | |
| 4914316 | Schille, Matthew Carmelo | Address on file | | | | |
| 4954083 | Schille, Matthew Carmelo | Address on file | | | | |
| 5881892 | Schille, Matthew Carmelo | Address on file | | | | |
| 4970885 | Schiller, Christoph Benjamin | Address on file | | | | |
| 7936482 | SCHILLER, ROBERT WARREN | Address on file | | | | |
| 4913100 | Schiller, Sarah | Address on file | | | | |
| 7170745 | SCHILLING, DANIEL EDWARD | Address on file | | | | |
| 7170745 | SCHILLING, DANIEL EDWARD | Address on file | | | | |
| 7170745 | SCHILLING, DANIEL EDWARD | Address on file | | | | |
| 7170745 | SCHILLING, DANIEL EDWARD | Address on file | | | | |
| 4961380 | Schilling, Jason Charles | Address on file | | | | |
| 4941542 | SCHILLING, MARY LEE | 4 KRISTIN LN | NOVATO | CA | 94945 | |
| 7166170 | SCHILLING, NEIL EDWARD | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166170 | SCHILLING, NEIL EDWARD | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166170 | SCHILLING, NEIL EDWARD | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166170 | SCHILLING, NEIL EDWARD | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4950056 | Schilling, Robert L | Address on file | | | | |
| 4950626 | Schilp, Cynthia A. | Address on file | | | | |
| 5939832 | Schilperoort , Shane | Address on file | | | | |
| 5979229 | Schilperoort, Shane | Address on file | | | | |
| 6159910 | Schilt, Eric | Address on file | | | | |
| 7593615 | SCHIMMEL, ERIC | Address on file | | | | |
| 6145779 | SCHIMMEL, ERIC & KATHERINE VICTORIA | Address on file | | | | |
| 7593614 | SCHIMMEL, KATHERINE | Address on file | | | | |
| 4993361 | Schimmels, John | Address on file | | | | |
| 4981230 | Schimpf, William | Address on file | | | | |
| 4957081 | Schindel, Byron Wayne | Address on file | | | | |
| 7170595 | Schindler & Meyer Professional Corp | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7170595 | Schindler & Meyer Professional Corp | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7170595 | Schindler & Meyer Professional Corp | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7170595 | Schindler & Meyer Professional Corp | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6150396 | Schindler Elevaort Corporation | 1530 Timberwolf Dr | Holland | OH | 43528 | |
| 6103888 | SCHINDLER ELEVATOR CORP | 1329 N MARKET BLVD STE 120 | SACRAMENTO | CA | 95834 | |
| 4928948 | SCHINDLER ELEVATOR CORP | 1329 N MARKET BLVD STE 120 | SACRAMENTO | CA | 95834-2941 | |
| 6144622 | SCHINDLER RICHARD A & ANN E | Address on file | | | | |
| 5979230 | Schindler SR, Steve | 14771 GOLDCONE DR | MAGALIA | CA | 95954-9331 | |
| 5939833 | Schindler SR, Steve | PO BOX 567 | MAGALIA | CA | 95954 | |
| 4990902 | Schindler, Helen | Address on file | | | | |
| 5875515 | SCHINDLER, HOWARD | Address on file | | | | |
| 7321385 | Schindler, Janelle Lee | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7321385 | Schindler, Janelle Lee | Address on file | | | | |
| 7321385 | Schindler, Janelle Lee | Address on file | | | | |
| 7321385 | Schindler, Janelle Lee | Address on file | | | | |
| 7170592 | SCHINDLER, RICHARD ARNOLD | Address on file | | | | |
| 7170592 | SCHINDLER, RICHARD ARNOLD | Address on file | | | | |
| 7170592 | SCHINDLER, RICHARD ARNOLD | Address on file | | | | |
| 7170592 | SCHINDLER, RICHARD ARNOLD | Address on file | | | | |
| 5939834 | Schindler, Ryan | Address on file | | | | |
| 7307020 | Schindler, Sr., Steven Roy | Address on file | | | | |
| 4915094 | Schinke, Paul D | Address on file | | | | |
| 7275277 | Schinkel, Donavan | Address on file | | | | |
| 4996764 | Schinstock, Randy | Address on file | | | | |
| 4982266 | Schipper, Robert | Address on file | | | | |
| 6134514 | SCHIRATO MARC J AND BARBARA A TRUSTEES | Address on file | | | | |
| 6134448 | SCHIRATO MARC J AND BARBARA A TRUSTEES | Address on file | | | | |
| 6134716 | SCHIRATO MARC J AND BARBARA A TRUSTEES ETAL | Address on file | | | | |
| 6134515 | SCHIRATO MARC J TRUSTEE ETAL | Address on file | | | | |
| 5990747 | Schirato, Marc | Address on file | | | | |
| 4942457 | Schirato, Marc | c/o Downey Brand LLP | Stockton | CA | 95219 | |
| 4985713 | Schirle, Laura | Address on file | | | | |
| 7260493 | Schirle, Stephen | Address on file | | | | |
| 4967798 | Schirle, Stephen L | Address on file | | | | |
| 7201035 | Schirley Zisman (self) | Address on file | | | | |
| 7201035 | Schirley Zisman (self) | Address on file | | | | |
| 7201034 | Schirley Zisman, individually and on behalf of the Zisman Naftali & Schirley Trust | Address on file | | | | |
| 7201034 | Schirley Zisman, individually and on behalf of the Zisman Naftali & Schirley Trust | Address on file | | | | |
| 4978701 | Schirling, Rose | Address on file | | | | |
| 6160105 | Schirm, Marguerite | Address on file | | | | |
| 6160105 | Schirm, Marguerite | Address on file | | | | |
| 4936479 | schirmann, william | p.o. box 447 | salyer | CA | 95563 | |
| 7962466 | SCHIRMER, WILLIAM C | Address on file | | | | |
| 6140249 | SCHIRTZINGER HEATHER L | Address on file | | | | |
| 7169640 | SCHIRTZINGER, HEATHER | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7170768 | SCHIRTZINGER, NICHOLAS | Address on file | | | | |
| 7170768 | SCHIRTZINGER, NICHOLAS | Address on file | | | | |
| 5939835 | SCHISLER, NATHANIAL | Address on file | | | | |
| 4959891 | Schittl, Joshua | Address on file | | | | |
| 7964013 | Schiveley, Richard | 3975 Riverhaven Dr | Reno | NV | 89519 | |
| 7975948 | SCHIVO, MARY C | Address on file | | | | |
| 4968123 | Schlaepfer, Theodore | Address on file | | | | |
| 7253093 | Schlaf, LeeAnn | Address on file | | | | |
| 7231588 | Schlaf, Miriam | Address on file | | | | |
| 4929989 | SCHLAFER, STEVEN D | MATHISON PEAK ENTERPRISES, PO Box 1307 | MENDOCINO | CA | 95460 | |
| 5875516 | Schlaffer, Lance | Address on file | | | | |
| 4975083 | Schlagel, Pres., Don | Mono Dock Association, P.O. Box 192 | Bass Lake | CA | 93604 | |
| 7942602 | SCHLAGEL,PRES. DON | P.O. BOX 192 | BASS LAKE | CA | 93604 | |
| 4994132 | Schlager, Gary | Address on file | | | | |
| 4996897 | Schlager, Penny | Address on file | | | | |
| 4988253 | Schlaht, Larry | Address on file | | | | |
| 5875517 | SCHLAMP, MICHAEL | Address on file | | | | |
| 7484807 | Schlanser (Williams), Sandra | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6131778 | SCHLARMANN REINHOLD FRANCIS TR | Address on file | | | | |
| 7190717 | SCHLECHT, MICHAEL ROGER | Address on file | | | | |
| 7190717 | SCHLECHT, MICHAEL ROGER | Address on file | | | | |
| 7190717 | SCHLECHT, MICHAEL ROGER | Address on file | | | | |
| 7190717 | SCHLECHT, MICHAEL ROGER | Address on file | | | | |
| 7954158 | Schleder, Andrew Joseph | Address on file | | | | |
| 7954158 | Schleder, Andrew Joseph | Address on file | | | | |
| 4976978 | Schlee, Kenneth | Address on file | | | | |
| 4962649 | Schlegel, Christopher Daniel | Address on file | | | | |
| 5939836 | Schlegel, Jo Anne | Address on file | | | | |
| 4957591 | Schlegel, John Daniel | Address on file | | | | |
| 4943062 | Schlegel, Mark | 2305 S HWY 26 | Valley Springs | CA | 95252 | |
| 4983642 | Schlegel, Robert | Address on file | | | | |
| 4983149 | Schlegel, Robert | Address on file | | | | |
| 4913538 | Schlegel, Robert Eugene | Address on file | | | | |
| 4912193 | Schleicher, Michael D | Address on file | | | | |
| 4935670 | Schleicher, Otto | 16079 Wagon Rd | Forest Ranch | CA | 95942 | |
| 4986278 | Schlein, Leila | Address on file | | | | |
| 4953969 | Schlemer, Erica Jayne | Address on file | | | | |
| 7161524 | SCHLEMME, SEAN DAVID | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161524 | SCHLEMME, SEAN DAVID | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7212619 | Schlemmer, Salvador James | Address on file | | | | |
| 7239416 | Schlenker, Karen | Address on file | | | | |
| 7232800 | Schlenker, Michael | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4940806 | schlenzig, leisa | 2441 baseline rd | roseville | CA | 95747 | |
| 4978272 | Schlepp, Ronald | Address on file | | | | |
| 4994312 | Schlerf, Steven | Address on file | | | | |
| 4977991 | Schlesener, Willard | Address on file | | | | |
| 4912691 | Schlesener, Willard Lee | Address on file | | | | |
| 6141669 | SCHLESIGER KATHY ELAINE TR | Address on file | | | | |
| 6140805 | SCHLESINGER THOMAS K & SCHLESINGER SUDHA | Address on file | | | | |
| 4985072 | Schletewitz, David G | Address on file | | | | |
| 5875518 | SCHLETH, ERICK | Address on file | | | | |
| 4967636 | Schletz, Jon Thomas | Address on file | | | | |
| 4938451 | SCHLEUSENER, STEVEN | 36 LINDA VISTA PL | MONTEREY | CA | 93940 | |
| 6103894 | Schley, Rebecca Jane | Address on file | | | | |
| 4963466 | Schley, Rebecca Jane | Address on file | | | | |
| 7302617 | Schlicht, Cindi | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7238445 | Schlicht, David A | Address on file | | | | |
| 7288633 | Schlicht, Jeff | Address on file | | | | |
| 4933474 | Schlichting, Heidi | PO Box 3 | Fish Camp | CA | 93623 | |
| 4933735 | Schlichting, Linda | 1236 Possum Lane | Auburn | CA | 95602 | |
| 6130710 | SCHLIEMAN ROBERT W & BONNIE K | Address on file | | | | |
| 4953941 | Schlientz, Andrea Nicole | Address on file | | | | |
| 4914706 | Schlientz, Andrea Nicole | Address on file | | | | |
| 6133778 | SCHLINKMAN THOMAS AND ARDIS | Address on file | | | | |
| 6134724 | SCHLINKMAN THOMAS F AND ARDIS G | Address on file | | | | |
| 7323226 | Schlit, Eric | Address on file | | | | |
| 7284571 | Schlitten, Jennifer | Address on file | | | | |
| 7466172 | Schlobohm Sherry Revocable Living Trust | Address on file | | | | |
| 7186488 | SCHLOBOHM, JEFFREY ALAN | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7267721 | SCHLOBOHM, NATALIE | Address on file | | | | |
| 4958835 | Schlocker, Jeffrey Allen | Address on file | | | | |
| 6131620 | SCHLOEZER ALBERT A & KATHY A TRUSTEES | Address on file | | | | |
| 7234291 | Schlossberg Family Trust | Address on file | | | | |
| 7234291 | Schlossberg Family Trust | Address on file | | | | |
| 6146128 | SCHLOSSBERG MARK A TR & SCHLOSSBERG PAMELA M TR | Address on file | | | | |
| 6144235 | SCHLOSSBERG MARK A TR & SCHLOSSBERG PAMELA M TR | Address on file | | | | |
| 7296852 | Schlossberg, Mark | Address on file | | | | |
| 7230917 | Schlossberg, Mark Alan | Address on file | | | | |
| 7298702 | Schlossberg, Pamela | Address on file | | | | |
| 7231722 | Schlossberg, Pamela Mitchell | Address on file | | | | |
| 5875520 | Schlotman, Hank | Address on file | | | | |
| 5875519 | Schlotman, Hank | Address on file | | | | |
| 7182799 | Schlueter, Gregory Alan | Address on file | | | | |
| 7182799 | Schlueter, Gregory Alan | Address on file | | | | |
| 7182798 | Schlueter, Naomi Jean | Address on file | | | | |
| 7182798 | Schlueter, Naomi Jean | Address on file | | | | |
| 4941974 | Schlueter, Thomas | 19865 Geyserville Ave. | Geyserville | CA | 95441 | |
| 6146898 | SCHLUMBERGER SUSAN LANGE TR | Address on file | | | | |
| 4928949 | SCHLUMBERGER TECHNOLOGY CORPORATION | 1200 ENCLAVE PKWAY | HOUSTON | TX | 77077 | |
| 5803207 | Schlumberger Technology Corporation | c/o Dore Law Group, P.C., Attn: Carl Dore, Jr., 17171 Park Row, Suite 160 | Houston | TX | 77084 | |
| 7233314 | Schlumberger Technology Corporation | Mr. Virgilio Cocianni, Schlumberger Remediation Manager, 121 Industrial Blvd. | Sugar Land | TX | 77478 | |
| 4925155 | SCHLUMBERGER, MERLIN | MERLINS TREE AND FARM CARE, 510 FURLONG RD | SEBASTOPOL | CA | 95472 | |
| 4995005 | Schlumbohm, Robert | Address on file | | | | |
| 4960539 | Schlumbohm, Rocky | Address on file | | | | |
| 6142440 | SCHLUNEGGER PAULA C TR & CARROLL JOSEPH M TR | Address on file | | | | |
| 7148551 | Schlunegger, Paula | Address on file | | | | |
| 7337365 | Schluter, Alexandra | Address on file | | | | |
| 6103896 | Schlutt, Jason | Address on file | | | | |
| 4938551 | Schmadeke, Daniel | 11995 Alta Via Road | Brookdale | CA | 95007 | |
| 5990508 | schmadeke, julia | Address on file | | | | |
| 4943786 | schmadeke, julia | 5330 lakeshore blvd | lakeport | CA | 95453 | |
| 4942236 | Schmadel, Trula | 414 COWELL AVE | MANTECA | CA | 95336 | |
| 4991473 | Schmaljohann V, Gene | Address on file | | | | |
| 6143845 | SCHMALL DEBORAH J & GARNER PEGGY L | Address on file | | | | |
| 4943520 | Schmall, Barry & Kimberley | 9925 N. Granville Ave. | Fresno | CA | 93720 | |
| 7283054 | Schmall, Deborah J | Address on file | | | | |
| 4990696 | Schmall, Greg | Address on file | | | | |
| 4991374 | Schmall, Stephanie | Address on file | | | | |
| 4978374 | Schmaltz, Roger | Address on file | | | | |
| 4912471 | Schmaltz, Troy Charles | Address on file | | | | |
| 6141290 | SCHMALZRIEDT GARY T TR ET AL & SCHMALZRIEDT MAUREE | Address on file | | | | |
| 4954279 | Schmautz, Tyler Robert | Address on file | | | | |
| 4912444 | SCHMECK, CONNOR Wayne | Address on file | | | | |
| 4996274 | Schmeck, Mark | Address on file | | | | |
| 4912145 | Schmeck, Mark L | Address on file | | | | |
| 4994209 | Schmeckpeper, Sherill | Address on file | | | | |
| 6076153 | Schmeeckle | Address on file | | | | |
| 4975222 | Schmeeckle | 2844 ALMANOR DRIVE WEST, 347 Ridge Road | Woodside | CA | 94062 | |
| 4944458 | Schmeeckle, Dedra | 705 Sky Ranch Ct. | Camino | CA | 95709 | |
| 7298564 | Schmelzer, Aida | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3038 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6139608 | SCHMID KATHIE TR | Address on file | | | | |
| 4989628 | Schmid, Beth | Address on file | | | | |
| 5875521 | Schmid, Chris | Address on file | | | | |
| 7337704 | Schmid, Erich H | Address on file | | | | |
| 7240462 | Schmid, Joel | Address on file | | | | |
| 7257247 | Schmid, Marylin | Address on file | | | | |
| 7247954 | Schmid, Sara | Address on file | | | | |
| 5875522 | SCHMIDGALL, TODD | Address on file | | | | |
| 7200887 | Schmidt 2014 family Trust | Address on file | | | | |
| 7200887 | Schmidt 2014 family Trust | Address on file | | | | |
| 6134002 | SCHMIDT ALFRED EDWARD AND DEBRA E | Address on file | | | | |
| 6146876 | SCHMIDT BARBARA A & WINOVICH NIKKI L | Address on file | | | | |
| 6130718 | SCHMIDT CARMEN TR | Address on file | | | | |
| 6133811 | SCHMIDT EDGAR L | Address on file | | | | |
| 4928950 | SCHMIDT FARM | 7075 SCHMIDT RD | PRINCETON | CA | 95970 | |
| 7163645 | SCHMIDT FIREARMS | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163645 | SCHMIDT FIREARMS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 6144973 | SCHMIDT HENRY W JR | Address on file | | | | |
| 6131663 | SCHMIDT RICHARD H & JULIA C | Address on file | | | | |
| 6131647 | SCHMIDT RICHARD H & JULIE JT | Address on file | | | | |
| 6145091 | SCHMIDT ROBERT LADD TR & SCHMIDT JOAN LIANNE TR | Address on file | | | | |
| 6134920 | SCHMIDT SUSAN H & RAYMOND C | Address on file | | | | |
| 6132596 | SCHMIDT WILLIE G & DEBORAH A | Address on file | | | | |
| 4977047 | Schmidt, Alfred | Address on file | | | | |
| 4959369 | Schmidt, Anthony | Address on file | | | | |
| 4976220 | Schmidt, Arron & John P. | 118 Manzanella Ct | Oroville | CA | 95966 | |
| 4943717 | Schmidt, Betty | 6825 Virginia Dr | Lucerne | CA | 95458-8502 | |
| 5997688 | Schmidt, Betty | Address on file | | | | |
| 7157086 | Schmidt, Carmen | Address on file | | | | |
| 7187131 | Schmidt, Casey | Address on file | | | | |
| 7161044 | SCHMIDT, CHRISTINA S. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161044 | SCHMIDT, CHRISTINA S. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4986471 | Schmidt, Craig | Address on file | | | | |
| 4967498 | Schmidt, Curtis Paul | Address on file | | | | |
| 4961294 | Schmidt, David | Address on file | | | | |
| 6103902 | Schmidt, David | Address on file | | | | |
| 4952053 | Schmidt, Derek Henry | Address on file | | | | |
| 6103901 | Schmidt, Derek Henry | Address on file | | | | |
| 7175742 | SCHMIDT, ERIC MICHAEL | Address on file | | | | |
| 7175742 | SCHMIDT, ERIC MICHAEL | Address on file | | | | |
| 4990768 | Schmidt, Erwin | Address on file | | | | |
| 4987184 | Schmidt, Frederick | Address on file | | | | |
| 4990348 | Schmidt, Gregory | Address on file | | | | |
| 6163230 | Schmidt, Helga M. | Address on file | | | | |
| 7245020 | Schmidt, Jason | Address on file | | | | |
| 4969241 | Schmidt, Jesse James | Address on file | | | | |
| 4960306 | Schmidt, Johann | Address on file | | | | |
| 4923309 | SCHMIDT, JOHN F | TRILLIUM PHYSICAL THERAPY, 1049 A SAMOA BLVD | ARCATA | CA | 95521 | |
| 6103900 | Schmidt, John Leslie | Address on file | | | | |
| 4959098 | Schmidt, John Leslie | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6060147 | Schmidt, John P. & Arron | Address on file | | | | |
| 4974803 | Schmidt, John P. & Schmidt, Arron | 118 Manzanella Ct | Oroville | CA | 95966 | |
| 4983152 | Schmidt, Joseph | Address on file | | | | |
| 7869298 | Schmidt, Judith A | Address on file | | | | |
| 7170278 | SCHMIDT, JULIANE | Address on file | | | | |
| 7170278 | SCHMIDT, JULIANE | Address on file | | | | |
| 7476001 | Schmidt, Juliane Marie | Address on file | | | | |
| 7476001 | Schmidt, Juliane Marie | Address on file | | | | |
| 7476001 | Schmidt, Juliane Marie | Address on file | | | | |
| 7476001 | Schmidt, Juliane Marie | Address on file | | | | |
| 6103899 | Schmidt, Julianna Cristine | Address on file | | | | |
| 4951212 | Schmidt, Julianna Cristine | Address on file | | | | |
| 4937282 | Schmidt, Kari | 300 Laurel Ridge Road | Lost gatos | CA | 95033 | |
| 7161047 | SCHMIDT, KATHRYN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161047 | SCHMIDT, KATHRYN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7190189 | Schmidt, Kathryn Leigh | Address on file | | | | |
| 7190189 | Schmidt, Kathryn Leigh | Address on file | | | | |
| 5979696 | Schmidt, Ken & Judy | Address on file | | | | |
| 4982330 | Schmidt, Kirk | Address on file | | | | |
| 5938540 | Schmidt, Kristine L. | Address on file | | | | |
| 5976921 | Schmidt, Kristine L. | Address on file | | | | |
| 5938541 | Schmidt, Kristine L. | Address on file | | | | |
| 5938542 | Schmidt, Kristine L. | Address on file | | | | |
| 4999603 | Schmidt, Kristine L. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174708 | SCHMIDT, KRISTINE L. | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174708 | SCHMIDT, KRISTINE L. | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4999604 | Schmidt, Kristine L. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008972 | Schmidt, Kristine L. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7271004 | Schmidt, Kyle | Address on file | | | | |
| 7271004 | Schmidt, Kyle | Address on file | | | | |
| 7164675 | SCHMIDT, KYLE | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7164675 | SCHMIDT, KYLE | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 5938543 | Schmidt, Kyle Hart | Address on file | | | | |
| 4999605 | Schmidt, Kyle Hart | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 4937201 | SCHMIDT, LILIAN | 1364 EASTSHORE DR | ALAMEDA | CA | 94501 | |
| 5981326 | Schmidt, Lillian | Address on file | | | | |
| 4938369 | Schmidt, Lillian | 2661 Raod WS 1 MI S/Rd 35 | Willows | CA | 94501 | |
| 5983499 | Schmidt, Louanna | Address on file | | | | |
| 4944518 | Schmidt, Louanna | PO Box 1204 | Pioneer | CA | 95666 | |
| 4965698 | Schmidt, Michael | Address on file | | | | |
| 4978916 | Schmidt, Neil | Address on file | | | | |
| 4984081 | Schmidt, Norma | Address on file | | | | |
| 7297069 | Schmidt, Norma Ann | Address on file | | | | |
| 5939837 | Schmidt, Peter & maggie | Address on file | | | | |
| 4927677 | SCHMIDT, RAY | CARMA INVESTIGATIONS, 6490 FRONT ST #214 | FORESTVILLE | CA | 95436 | |
| 4913725 | Schmidt, Richard | Address on file | | | | |
| 4994884 | Schmidt, Richard | Address on file | | | | |
| 4941191 | Schmidt, Richard | 4661 Clipper Drive | Discovery Bay | CA | 94505 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7154853 | Schmidt, Richard Clayton | Address on file | | | | |
| 4928199 | SCHMIDT, ROBERT | 13500 TIM BELL RD | WATERFORD | CA | 95386 | |
| 5875523 | Schmidt, Ross | Address on file | | | | |
| 5875524 | SCHMIDT, ROY | Address on file | | | | |
| 7187136 | Schmidt, Sasha | Address on file | | | | |
| 7325370 | Schmidt, Shavon | Address on file | | | | |
| 5007495 | Schmidt, Shavon | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948230 | Schmidt, Shavon | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948229 | Schmidt, Shavon | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 7155049 | Schmidt, Shavon Leah | Address on file | | | | |
| 7163644 | SCHMIDT, SHIRLEY | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163644 | SCHMIDT, SHIRLEY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 4990828 | Schmidt, Stanley | Address on file | | | | |
| 4941538 | SCHMIDT, STEVE | 604 E. Utah Ave | Fresno | CA | 93720 | |
| 5939838 | SCHMIDT, SUNNIE | Address on file | | | | |
| 4934959 | schmidt, tom | 19549 vineyard ln | saratoga | CA | 95070 | |
| 4968892 | Schmidt, Troy | Address on file | | | | |
| 4978722 | Schmidt, Vicki | Address on file | | | | |
| 7163643 | SCHMIDT, WILLIAM | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 7163643 | SCHMIDT, WILLIAM | WILLIAM DON SCHMIDT, Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 4964037 | Schmidt, Willie G | Address on file | | | | |
| 4987043 | Schmidt, Willodene | Address on file | | | | |
| 7190895 | SCHMIDT-HOOKS, TYLER JEFFREY | Address on file | | | | |
| 7190895 | SCHMIDT-HOOKS, TYLER JEFFREY | Address on file | | | | |
| 7190895 | SCHMIDT-HOOKS, TYLER JEFFREY | Address on file | | | | |
| 7190895 | SCHMIDT-HOOKS, TYLER JEFFREY | Address on file | | | | |
| 4992071 | Schmidtke, John | Address on file | | | | |
| 4950708 | Schmidtke, Riley | Address on file | | | | |
| 4935207 | Schmidt's-Schmidt, Christiane | 2400 Folsom Street | San Francisco | CA | 94110 | |
| 4939759 | Schmieder, Patricia | 315 Catamaran Street | Foster City | CA | 94404 | |
| 4994502 | Schmierer, Lorena | Address on file | | | | |
| 5875525 | SCHMIERER, MIKE | Address on file | | | | |
| 7175998 | SCHMIERER, SUSAN | Address on file | | | | |
| 7175998 | SCHMIERER, SUSAN | Address on file | | | | |
| 7175998 | SCHMIERER, SUSAN | Address on file | | | | |
| 7175998 | SCHMIERER, SUSAN | Address on file | | | | |
| 7175998 | SCHMIERER, SUSAN | Address on file | | | | |
| 7175998 | SCHMIERER, SUSAN | Address on file | | | | |
| 7315806 | Schmit, John Frank | Address on file | | | | |
| 6133918 | SCHMITT CAROLE A TRUSTEE ETAL | Address on file | | | | |
| 6133920 | SCHMITT CRAIG S AND CAROLE A TRUSTEES | Address on file | | | | |
| 5939839 | Schmitt, Bernice | Address on file | | | | |
| 4965632 | Schmitt, David Michael | Address on file | | | | |
| 4959067 | Schmitt, Richard Alan | Address on file | | | | |
| 4930254 | SCHMITT, SYLVIA | 18135 CLEAR CREEK RD | REDDING | CA | 96001 | |
| 4937824 | Schmitt, Valerie | 921 El Sereno Court | Aptos | CA | 95003 | |
| 6145630 | SCHMITT-HUSTON MELANY | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3041 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4976098 | schmitz | 0125 LAKE ALMANOR WEST DR, 3872 Dixon Place | Palo Alto | CA | 94306 | |
| 6105018 | schmitz | 3872 Dixon Place | Palo Alto | CA | 94306 | |
| 7327061 | Schmitz , Sharon | Address on file | | | | |
| 6143764 | SCHMITZ JOSEPH N TR & CAROLINE P TR | Address on file | | | | |
| 5939840 | schmitz, Anna | Address on file | | | | |
| 7484459 | Schmitz, Anna Mae | Address on file | | | | |
| 7174829 | SCHMITZ, CAROLINE | Address on file | | | | |
| 7260788 | Schmitz, Caroline | Address on file | | | | |
| 6168357 | Schmitz, Caroline | Address on file | | | | |
| 4953276 | Schmitz, Dean Michael | Address on file | | | | |
| 7464861 | Schmitz, Deanna | Address on file | | | | |
| 5006387 | Schmitz, Frederic and Sheila | 0125 LAKE ALMANOR WEST DR, 3872 Dixon Place | Palo Alto | CA | 94306 | |
| 4923049 | SCHMITZ, JAMES | JAMES M SCHMITZ MD INC, 81767 DR CARREON BLVD STE 203 | INDIO | CA | 92201 | |
| 7463997 | Schmitz, Jonathan | Address on file | | | | |
| 4997833 | Schmitz, Mackie | Address on file | | | | |
| 4935691 | SCHMITZ, Marie | 22764 Tamarack Drive | TWAIN HARTE | CA | 95383 | |
| 7258276 | Schmitz, Nichola | Address on file | | | | |
| 7174828 | SCHMITZ, NICHOLA FLOVIA | Address on file | | | | |
| 5875526 | Schmitz, Randy | Address on file | | | | |
| 6058735 | Schmitz, Thomas | Address on file | | | | |
| 4972592 | Schmitz, Thomas | Address on file | | | | |
| 4978104 | Schmitz, William | Address on file | | | | |
| 4930825 | SCHMOLDER, TIM | TIMELINE INVESTIGATIVE SERVICES INC, 300 MONTGOMERY ST STE 825 | SAN FRANCISCO | CA | 94104 | |
| 4977303 | Schmoll, Adam | Address on file | | | | |
| 5875527 | SCHMORANC, WILLIAM | Address on file | | | | |
| 4974895 | Schnathorst,H.A. | 1475 La Venta Drive | Westlake Village | CA | 91361 | |
| 7161048 | SCHNEEBELE, HARRY RONALD | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161048 | SCHNEEBELE, HARRY RONALD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7161049 | SCHNEEBELE, LINDA GLASS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161049 | SCHNEEBELE, LINDA GLASS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4968085 | Schneemann, Karen | Address on file | | | | |
| 4987538 | Schneemann, Laurie | Address on file | | | | |
| 4976958 | Schneeweis, Harold | Address on file | | | | |
| 6133364 | SCHNEIDER DAVID C | Address on file | | | | |
| 6146754 | SCHNEIDER DAVID MICHAEL TR & SCHNEIDER CHRISTINA M | Address on file | | | | |
| 6103907 | Schneider Electric | P.O. Box 510 | Sonoita | AZ | 85637 | |
| 6012723 | SCHNEIDER ELECTRIC IT USA INC | 132 FAIRGROUNDS RD | WEST KINGSTON | RI | 02892 | |
| 4928952 | SCHNEIDER ELECTRIC IT USA INC | 5081 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693-5081 | |
| 4928951 | SCHNEIDER ELECTRIC IT USA INC | formerly APC SALES & SERVICE, 132 FAIRGROUNDS RD | WEST KINGSTON | RI | 02892 | |
| 4928953 | SCHNEIDER ELECTRIC SYSTEMS USA INC | 38 NEPONSET AVE | FOXBORO | MA | 02035 | |
| 6147702 | Schneider Electric Systems USA, Inc. | 14526 Collection Center Drive | Chicago | IL | 60693 | |
| 6147702 | Schneider Electric Systems USA, Inc. | Jennifer V. Doran, Hinckley Allen, 28 State Street | Boston | MA | 02109 | |
| 6147702 | Schneider Electric Systems USA, Inc. | Karen Sue Fashing, 38 Neponset Avenue | Foxborough | MA | 02035 | |
| 6159586 | Schneider Electric Systems USA, Inc. | Karen Sue Fashing, O2C Mgr NAM, 38 Neponset Avenue | Foxborough | MA | 02035 | |
| 4928954 | SCHNEIDER ELECTRIC USA INC | 200 N MARTINGALE RD STE 1000 | SCHAUMBURG | IL | 60173 | |
| 6128958 | Schneider Electric USA Inc. | Jennifer V. Doran, Hinckley Allen, 28 State Street | Boston | MA | 02109 | |
| 6128958 | Schneider Electric USA Inc. | Steven M. Brown, Credit Manager, 200 North Martingale Road | Schaumburg | IL | 60173 | |
| 6103915 | Schneider Electric USA, Inc | 200 Ballardvale St. | Wilmington | MA | 01887 | |
| 6133090 | SCHNEIDER GARY & PENELOPE TR ETAL | Address on file | | | | |
| 6141956 | SCHNEIDER JOLANE TR | Address on file | | | | |
| 6143511 | SCHNEIDER PHILIP E & HEIDI M | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3042 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6126174 | Schneider Properties | Address on file | | | | |
| 6126173 | Schneider Properties | Address on file | | | | |
| 6009993 | Schneider Properties | 840 Coleman Ave Apt #10 | Menlo Park | CA | 94025 | |
| 6146367 | SCHNEIDER STEVEN M & MARY F | Address on file | | | | |
| 5900079 | Schneider, April Lee | Address on file | | | | |
| 4916235 | SCHNEIDER, ARDITH K | ARDITH CAMPBELL SCHNEIDER, 1743 LARKHAVEN GLENN | ESCONDIDO | CA | 92026 | |
| 5939841 | Schneider, Corinne | Address on file | | | | |
| 4959698 | Schneider, Craig I | Address on file | | | | |
| 7189942 | Schneider, David Michael | Address on file | | | | |
| 6157394 | Schneider, Diane | Address on file | | | | |
| 4995302 | Schneider, Donal | Address on file | | | | |
| 4983185 | Schneider, Donald | Address on file | | | | |
| 7294485 | Schneider, Earl L. | Address on file | | | | |
| 4944513 | Schneider, Felicia | P.O. Box 491 | Pine Grove | CA | 95665 | |
| 4986499 | Schneider, Gary | Address on file | | | | |
| 4965427 | Schneider, Ian Michael | Address on file | | | | |
| 4973592 | Schneider, Jack Clinton | Address on file | | | | |
| 4979132 | Schneider, James | Address on file | | | | |
| 4942583 | Schneider, Janice | 487 Camelback Rd | Pleasant Hill | CA | 94523 | |
| 5006100 | Schneider, Jolane | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5006099 | Schneider, Jolane | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4945063 | Schneider, Karen | 1544 Debbra way | Manteca | CA | 95336 | |
| 5875528 | Schneider, Lloyd | Address on file | | | | |
| 4963744 | Schneider, Mark Stephen | Address on file | | | | |
| 4924847 | SCHNEIDER, MARTY | ANTIOCH BRENTWOOD PT, 4041 LONE TREE WY STE 106 | ANTIOCH | CA | 94531 | |
| 7168385 | SCHNEIDER, MARY | Address on file | | | | |
| 4971748 | Schneider, Matt J | Address on file | | | | |
| 4913121 | Schneider, Mike L. | Address on file | | | | |
| 6072508 | Schneider, Nicholas A.. | Address on file | | | | |
| 7942603 | SCHNEIDER, NICHOLAS A.. | P.O. BOX 2076 | OAKHURST | CA | 93644 | |
| 5875529 | SCHNEIDER, PAUL | Address on file | | | | |
| 4952139 | Schneider, Paul J | Address on file | | | | |
| 4979089 | Schneider, Rachel | Address on file | | | | |
| 4911463 | Schneider, Robert | Address on file | | | | |
| 7185945 | SCHNEIDER, RONALD | Address on file | | | | |
| 7185945 | SCHNEIDER, RONALD | Address on file | | | | |
| 7468146 | Schneider, Samantha | Address on file | | | | |
| 7468146 | Schneider, Samantha | Address on file | | | | |
| 4929962 | SCHNEIDER, STEPHEN S | MD, 735 MONTGOMERY ST STE 300 | SAN FRANCISCO | CA | 94111 | |
| 7168090 | SCHNEIDER, STEVEN | Address on file | | | | |
| 7168090 | SCHNEIDER, STEVEN | Address on file | | | | |
| 7155580 | Schneider, Susan | Address on file | | | | |
| 7155580 | Schneider, Susan | Address on file | | | | |
| 7155580 | Schneider, Susan | Address on file | | | | |
| 7155580 | Schneider, Susan | Address on file | | | | |
| 7155580 | Schneider, Susan | Address on file | | | | |
| 7155580 | Schneider, Susan | Address on file | | | | |
| 4941365 | SCHNEIDER, SUSIE | 1112 VALENCIA DR | BAKERSFIELD | CA | 93306 | |
| 7467403 | Schneider, Thomas Andrew | Address on file | | | | |
| 4959917 | Schneider, Timothy J | Address on file | | | | |
| 5875530 | SCHNEIDER, TRAVIS | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5864993 | SCHNEIDER, TRAVIS | Address on file | | | | |
| 4970124 | Schneiderman, Matthew A. | Address on file | | | | |
| 4966349 | Schneiders, Michael J | Address on file | | | | |
| 7154854 | Schneiders, Michael J | Address on file | | | | |
| 4977155 | Schneidmiller, John | Address on file | | | | |
| 7461093 | Schneirsohn, Tamara Ann | Address on file | | | | |
| 4980084 | Schnell Jr., Eugene | Address on file | | | | |
| 6134964 | SCHNELL ROBERT AND DEBORAH | Address on file | | | | |
| 6185358 | Schnelle, Paula | Address on file | | | | |
| 5000417 | Schnelle, Paula | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000416 | Schnelle, Paula | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000418 | Schnelle, Paula | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7909355 | Schnellle, Craig E. | Address on file | | | | |
| 6009149 | SCHNINNY, INC. | 1025 TENESSE ST | SAN FRANCISCO | CA | 94107 | |
| 6030368 | Schnipper, Arthur | Address on file | | | | |
| 7161558 | SCHNIPPER, ARTHUR LAWRENCE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7161558 | SCHNIPPER, ARTHUR LAWRENCE | 801 Butternut Trail | Redding | CA | 96003 | |
| 4987995 | Schnitter, David | Address on file | | | | |
| 6182515 | Schnitzer Steel Company | 299 SW Clay Street, Suite 350 | Portland | OR | 97201 | |
| 5875531 | SCHNITZER STEEL INDUSTRIES, INC. | Address on file | | | | |
| 7474795 | Schnoor, Cassaundra | Address on file | | | | |
| 7474795 | Schnoor, Cassaundra | Address on file | | | | |
| 7474795 | Schnoor, Cassaundra | Address on file | | | | |
| 7474795 | Schnoor, Cassaundra | Address on file | | | | |
| 7320335 | Schnoor, Cassaundra N. | Address on file | | | | |
| 7320335 | Schnoor, Cassaundra N. | Address on file | | | | |
| 7320335 | Schnoor, Cassaundra N. | Address on file | | | | |
| 7320335 | Schnoor, Cassaundra N. | Address on file | | | | |
| 7322158 | Schnoor, Lukas | Address on file | | | | |
| 7322158 | Schnoor, Lukas | Address on file | | | | |
| 7322158 | Schnoor, Lukas | Address on file | | | | |
| 7322158 | Schnoor, Lukas | Address on file | | | | |
| 7204507 | Schnoor, Stacy Kirk | Address on file | | | | |
| 7455697 | SCHNOOR, STACY KIRK | Address on file | | | | |
| 7204507 | Schnoor, Stacy Kirk | Address on file | | | | |
| 4976932 | Schnorr, John | Address on file | | | | |
| 7156372 | Schnurr Revocable Trust dated 5/16/2003 | Address on file | | | | |
| 5918016 | Schnurr, Clayton | Address on file | | | | |
| 5007498 | Schnurr, Clayton | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948236 | Schnurr, Clayton | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948235 | Schnurr, Clayton | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 5007496 | Schnurr, Curtis | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948232 | Schnurr, Curtis | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948231 | Schnurr, Curtis | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 7156539 | Schnurr, Curtis E. | Address on file | | | | |
| 7263063 | Schnurr, Greg | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7156483 | Schnurr, Kathlena | Address on file | | | | |
| 5007497 | Schnurr, Kathlena | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948234 | Schnurr, Kathlena | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948233 | Schnurr, Kathlena | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 4982658 | Schnyder, Walter | Address on file | | | | |
| 4980204 | Schober, James | Address on file | | | | |
| 7072816 | Schobert, Hannah | Address on file | | | | |
| 7335616 | Schobert, Ian | Address on file | | | | |
| 7225657 | Schobert, Jenna | Address on file | | | | |
| 7274058 | Schobert, Michael | Address on file | | | | |
| 5983292 | Schock Strange, Diane | Address on file | | | | |
| 7299413 | Schock, Henry | Address on file | | | | |
| 4953076 | Schock, John | Address on file | | | | |
| 6164749 | Schock, Kenneth R | Address on file | | | | |
| 4928154 | SCHOCK, ROBERT G | LAW OFFICES OF ROBERT G SCHOCK, 1970 BROADWAY STE 1070 | OAKLAND | CA | 94612 | |
| 7333170 | SCHOEL, RICK | Address on file | | | | |
| 7333170 | SCHOEL, RICK | Address on file | | | | |
| 4934830 | Schoemehl, Thomas | 3210 Adelaide Way | Belmont | CA | 94002 | |
| 7898241 | Schoen, Cheryl Magnusson | Address on file | | | | |
| 7228497 | Schoen, David | Address on file | | | | |
| 6029408 | Schoen, David | Address on file | | | | |
| 6029338 | Schoen, David | Address on file | | | | |
| 7228497 | Schoen, David | Address on file | | | | |
| 5875532 | Schoen, Machias | Address on file | | | | |
| 4995962 | Schoen, Russell | Address on file | | | | |
| 4911688 | Schoen, Russell J | Address on file | | | | |
| 4970023 | Schoenberg, David R. | Address on file | | | | |
| 7896505 | Schoenberg, Michael R. | Address on file | | | | |
| 5992138 | SchoenBogdan, Nancy | Address on file | | | | |
| 7469811 | Schoenduby, Stefan | Address on file | | | | |
| 6045768 | SCHOENECKERS INC | 7630 Bush Lake Rd. | Minneapolis | MN | 55439 | |
| 4928955 | SCHOENECKERS INC | DBA BI PERFORMANCE SERVICES, PO Box 1450 | MINNEAPOLIS | MN | 55485-5055 | |
| 6011138 | SCHOENECKERS INC | P.O. BOX 1450 | MINNEAPOLIS | MN | 55485-5055 | |
| 6133686 | SCHOENENBERGER THOMAS WILLIAM | Address on file | | | | |
| 4993365 | Schoenfeld, Ronald | Address on file | | | | |
| 4971449 | Schoenhofer, Carl L | Address on file | | | | |
| 4997799 | Schoening, James | Address on file | | | | |
| 4914499 | Schoening, James D | Address on file | | | | |
| 4994539 | Schoening, Robert | Address on file | | | | |
| 6060302 | Schoenlein, Henry | Address on file | | | | |
| 4975331 | Schoenlein, Henry | 1315 LASSEN VIEW DR, P.O Box 366 | Biggs | ca | 95917 | |
| 4969852 | Schoenman, Eric | Address on file | | | | |
| 5865689 | Schoennauer, Stephen | Address on file | | | | |
| 4928956 | SCHOENSTEIN PHYSICAL THERAPY | 1239 WESTWOOD ST | REDWOOD CITY | CA | 94061-1924 | |
| 6134884 | SCHOENTHALER STEPHEN J AND MARY A | Address on file | | | | |
| 4956784 | Schoenwetter, Matthew Charles | Address on file | | | | |
| 4965108 | Schoepf, Scott Douglas | Address on file | | | | |
| 7896540 | Schoessow-Zuleger LLC | 818 Valley Dr. | Wisconsin Dells | WI | 53965 | |
| 6134196 | SCHOETTGEN JEFF ETAL | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4924277 | SCHOFFERMAN, LESLIE | MD, 45 CASTRO ST STE 337 | SAN FRANCISCO | CA | 94114 | |
| 4924278 | SCHOFFERMAN, LESLIE | MD, PO Box 1897 | SONOMA | CA | 95476-1897 | |
| 7975699 | Schoffstall, Gerald D | Address on file | | | | |
| 6145365 | SCHOFIELD PAUL W TR & SCHOFIELD BIRGITTA E TR | Address on file | | | | |
| 7161051 | SCHOFIELD, BRADLEY D. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161051 | SCHOFIELD, BRADLEY D. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7297547 | Schofield, Cherie D | Address on file | | | | |
| 5875533 | SCHOFIELD, CLIF | Address on file | | | | |
| 7304812 | Schofield, Donald | Address on file | | | | |
| 5939842 | Schofield, Evelyn | Address on file | | | | |
| 7204445 | Schofield, Lillie B. | Address on file | | | | |
| 7161053 | SCHOFIELD-ECK, SHAREN ARLENE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161053 | SCHOFIELD-ECK, SHAREN ARLENE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5009422 | Schohan-Elliott, Roberta | Mary Alexander & Associates, P.C., Jennifer L Fiore, Esq, Mary E Alexander, Esq,, Sophia M Achermann, Esq, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 7158336 | SCHOHAN-ELLIOTT, ROBERTA NIRA | Mary Alexander, 44 Montgomery St., Suite 1303 | San Francisco | CA | 94104 | |
| 7158336 | SCHOHAN-ELLIOTT, ROBERTA NIRA | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303 | San Francisco | CA | 94104 | |
| 6103918 | Scholarship America | 7900 International Drive, Ste 500 | Minneapolis | MN | 55425 | |
| 4928957 | SCHOLARSHIP AMERICA INC | 7900 INTERNATIONAL DR STE 500 | MINNEAPOLIS | MN | 55425 | |
| 4928958 | SCHOLARSHIP AMERICA INC | ONE SCHOLARSHIP WAY | ST PETER | MN | 56082 | |
| 4993095 | Scholberg, Charlotte | Address on file | | | | |
| 4953173 | Scholes, Aaron James | Address on file | | | | |
| 4992173 | Scholes, Robert | Address on file | | | | |
| 6144024 | SCHOLES-TROUTFETTER MARILYN TR | Address on file | | | | |
| 7170646 | SCHOLES-TROUTFETTER, MARILYN JUNE | Address on file | | | | |
| 7170646 | SCHOLES-TROUTFETTER, MARILYN JUNE | Address on file | | | | |
| 7170646 | SCHOLES-TROUTFETTER, MARILYN JUNE | Address on file | | | | |
| 7170646 | SCHOLES-TROUTFETTER, MARILYN JUNE | Address on file | | | | |
| 7170646 | SCHOLES-TROUTFETTER, MARILYN JUNE | Address on file | | | | |
| 7170646 | SCHOLES-TROUTFETTER, MARILYN JUNE | Address on file | | | | |
| 4984969 | Scholl, Barbara L | Address on file | | | | |
| 4993632 | Scholl, Barry | Address on file | | | | |
| 4984633 | Scholl, Dolores | Address on file | | | | |
| 4969205 | Scholl, Melissa Joy | Address on file | | | | |
| 4953318 | Scholl, Nathan F. | Address on file | | | | |
| 5939843 | Scholl, Sidney | Address on file | | | | |
| 7212395 | Scholl, Vincent | Address on file | | | | |
| 6140415 | SCHOLTEN HELEN MARIE TR | Address on file | | | | |
| 7205269 | Scholten, Helen | Address on file | | | | |
| 4972857 | Scholtz, Colin Richard | Address on file | | | | |
| 4993947 | Schonbeck, Norma | Address on file | | | | |
| 4924914 | SCHONDEL, MATTHEW A | KNEISLER & SCHONDEL, PO Box 5378 | SANTA ROSA | CA | 95402 | |
| 7922125 | SCHONFELD STRATEGIC ADVISORS | 400 RIVERS EDGE DRIVE, FOURTH FLOOR | MEDFORD | MA | 02155 | |
| 4967126 | Schonherr, George Michael | Address on file | | | | |
| 7471691 | Schoning, Antoinette and Bernd | Address on file | | | | |
| 7281942 | Schoof, David | Address on file | | | | |
| 5003793 | Schoof, David | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011155 | Schoof, David | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4928959 | SCHOOFS INC | 1675 SCHOOL ST | MORAGA | CA | 94556-0067 | |
| 4928960 | SCHOOL OF ARTS AND CULTURE | AT MHP, 1700 ALUM ROCK AVE | SAN JOSE | CA | 95116 | |
| 6103919 | School Project for Utility Rate Reduction | 1850 Gateway Blvd., Suite 235 | Concord | CA | 94520 | |
| 4928961 | SCHOOL-BASED HEALTH ALLIANCE | 1010 VERMONT AVE NE STE 600 | WASHINGTON | DC | 20005 | |
| 4943648 | School-Borges, Mary | 16893 Winchell | Redding | CA | 96003 | |
| 4960193 | Schoolen, David | Address on file | | | | |
| 7829271 | Schooler, Robert | Address on file | | | | |
| 4928129 | SCHOOLEY, ROBERT C | PO Box 153 | MONTGOMERY CREEK | CA | 96065 | |
| 6184279 | Schooling, Linda | Address on file | | | | |
| 6184279 | Schooling, Linda | Address on file | | | | |
| 4949746 | Schooling, Linda | Northern California Law Group, PC., Joseph Feist, Jonathan J. Griffith, 2611 Esplanade | Chico | CA | 95973 | |
| 6150731 | Schools Insurance Company & Gold Oak Union School District | Ross Nott, Esq., 601 University Avenue, Suite 225 | Sacramento | CA | 95825 | |
| 4965843 | Schoonhoven, Joshua | Address on file | | | | |
| 6103921 | SCHOONMAKER,KRISTY | 6075 N 9TH ST | FRESNO | CA | 93710 | |
| 4979508 | Schoonover, Edward | Address on file | | | | |
| 7190372 | Schoonover, Katie Faye | Address on file | | | | |
| 7190372 | Schoonover, Katie Faye | Address on file | | | | |
| 7460060 | Schoonover, Kim | Address on file | | | | |
| 4977326 | Schoonover, Morris | Address on file | | | | |
| 7459359 | Schoonover, Thomas | Address on file | | | | |
| 6103922 | Schoox | 3112 Windsor Rd., #A108 | Austin | TX | 78703 | |
| 4928962 | SCHOOX INC | 3112 WINDSOR RD # A108 | AUSTIN | TX | 78703 | |
| 4973481 | Schopp, Armando O | Address on file | | | | |
| 7150908 | Schoppe, Shawn | Address on file | | | | |
| 7150908 | Schoppe, Shawn | Address on file | | | | |
| 4990527 | Schorken, Frederick | Address on file | | | | |
| 4994453 | Schorlig, Georgia | Address on file | | | | |
| 7307727 | Schortgen, Debbie | Address on file | | | | |
| 6140643 | SCHOTT GUY JAMES TR & SCHOTT ANN LENNON TR | Address on file | | | | |
| 6130889 | SCHOTT MARIA CRISTINA | Address on file | | | | |
| 6146690 | SCHOTT PETER ET AL | Address on file | | | | |
| 7293143 | Schott, David | Address on file | | | | |
| 7230135 | Schott, James Allen | Address on file | | | | |
| 7163354 | SCHOTT, MARIA CRISTINA | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7284277 | Schott, Terri | Address on file | | | | |
| 4968313 | Schouten Jr., Hendrikus Wilhelmus | Address on file | | | | |
| 6103927 | Schowalter, Linda | Address on file | | | | |
| 7269816 | SCHRADER, DANIEL ROBERT | Address on file | | | | |
| 5003722 | Schrader, Danny | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011084 | Schrader, Danny | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5875534 | Schrader, John | Address on file | | | | |
| 4951920 | Schrader, Kenneth Joseph | Address on file | | | | |
| 6103929 | Schrader, Kenneth Joseph | Address on file | | | | |
| 6103928 | Schrader, Kurt | Address on file | | | | |
| 6177314 | Schrader, Laurie | Address on file | | | | |
| 4949116 | Schrader, Lydia | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949117 | Schrader, Lydia | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949115 | Schrader, Lydia | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7459071 | Schrag, Frederic | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4971635 | Schragg, Ian N | Address on file | | | | |
| 6142511 | SCHRAM JOHN A & SARA D TR | Address on file | | | | |
| 4944822 | Schram Jr, Gerald | 1083 Rose Dr | Benicia | CA | 94510 | |
| 6143111 | SCHRAM RICHARD D & KATHERINE O TR | Address on file | | | | |
| 4996291 | Schramer, William | Address on file | | | | |
| 6141755 | SCHRAMM MICHAEL M TR & SCHRAMM TERESA L TR | Address on file | | | | |
| 7206164 | Schramm Mike & Teresa Trust | Address on file | | | | |
| 7206164 | Schramm Mike & Teresa Trust | Address on file | | | | |
| 4984655 | Schramm, Catherine | Address on file | | | | |
| 4913901 | Schramm, Lauren | Address on file | | | | |
| 4938034 | Schrandt, Julia | 679 Middlefield Rd | Salinas | CA | 93906 | |
| 4975027 | Schreck, Elaine | P. O. Box 4748 | Palm Springs | CA | 92263 | |
| 7921182 | Schreder, Michael and Lauren | Address on file | | | | |
| 5875535 | SCHREEDER, WILLIAM | Address on file | | | | |
| 7857919 | Schreffler, Stanley L and Judith A | Address on file | | | | |
| 7177853 | Schreiber Family Trust | Address on file | | | | |
| 6134496 | SCHREIBER GEORGIA TOWNLEY ETAL | Address on file | | | | |
| 4942370 | Schreiber, Caroline | 36 Eucalyptus Road | Berkeley | CA | 94705 | |
| 7264178 | Schreiber, Cort C. | Address on file | | | | |
| 5007843 | Schreiber, Cortc. | Bridgford, Gleason, & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq,, 236 Broadway Suite B | Chico | CA | 95928 | |
| 5007842 | Schreiber, Cortc. | Frantz Law Group, APLC, James P Frantz, Esq, William P Harris III, Esq, M Regina Bagdasarian, George T Stiefel, 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949604 | Schreiber, Cortc. | McNicholas & McNicholas, LLP, Patrick Mcnicholas, Justin J. Eballar, 236 Broadway Suite B | Chico | CA | 95928 | |
| 7179596 | Schreiber, David S. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7252705 | Schreiber, Holly | Address on file | | | | |
| 7288155 | Schreiber, June | Address on file | | | | |
| 5007849 | Schreiber, June | Bridgford, Gleason, & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq,, 236 Broadway Suite B | Chico | CA | 95928 | |
| 5007848 | Schreiber, June | Frantz Law Group, APLC, James P Frantz, Esq, William P Harris III, Esq, M Regina Bagdasarian, George T Stiefel, 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949607 | Schreiber, June | McNicholas & McNicholas, LLP, Patrick Mcnicholas, Justin J. Eballar, 236 Broadway Suite B | Chico | CA | 95928 | |
| 7178870 | Schreiber, June M. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7295246 | Schreiber, Kristen | Address on file | | | | |
| 5007847 | Schreiber, Kristen | Bridgford, Gleason, & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq,, 236 Broadway Suite B | Chico | CA | 95928 | |
| 5007846 | Schreiber, Kristen | Frantz Law Group, APLC, James P Frantz, Esq, William P Harris III, Esq, M Regina Bagdasarian, George T Stiefel, 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949606 | Schreiber, Kristen | McNicholas & McNicholas, LLP, Patrick Mcnicholas, Justin J. Eballar, 236 Broadway Suite B | Chico | CA | 95928 | |
| 5875536 | schreiber, kurt | Address on file | | | | |
| 7178786 | Schreiber, Stanley V. | Address on file | | | | |
| 4977470 | Schreil, Charles | Address on file | | | | |
| 7304523 | Schreindl, Davin J | Address on file | | | | |
| 4928963 | SCHREINER FARMS INC | 5 MONTEREY CIRCLE | WOODLAND | CA | 95695 | |
| 7305676 | Schreiner, Carlton | Address on file | | | | |
| 5007611 | Schreiner, Carlton | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007612 | Schreiner, Carlton | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948305 | Schreiner, Carlton | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5875538 | SCHREINER, GREGORY | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7161724 | SCHRENK, DEBORAH MARIE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4933725 | Schreppel, Gladys | 3943 Nina Avenue | Stockton | CA | 95204 | |
| 6130489 | SCHREUDER GLENN J & JUDY L TR | Address on file | | | | |
| 5939844 | Schreyer, Cheryl | Address on file | | | | |
| 5979837 | Schreyer, Jennifer/State Farm | 5637 Masonic Avenue | Oakland | CA | 94618 | |
| 4941131 | Schrick, Clement | 4480 Driftwood Court | Discovery Bay | CA | 94505 | |
| 4953882 | Schricker, Daniel John | Address on file | | | | |
| 6065937 | Schricker, Don | Address on file | | | | |
| 4975974 | Schricker, Don | 5823 HIGHWAY 147, 1055 Tapadero Trail | Reno | NV | 89521 | |
| 4969641 | Schrieber, Amber V. | Address on file | | | | |
| 4977271 | Schriefer, Ronald | Address on file | | | | |
| 8282940 | Schrier, Roberta | Address on file | | | | |
| 6140154 | SCHRIJVER BART C & HUNKAPILLER DARLENE SCHRIJVER | Address on file | | | | |
| 7205805 | Schrijver, Darlene | Address on file | | | | |
| 5875539 | SCHROBSDORFF, COURTNEY | Address on file | | | | |
| 6140286 | SCHROCK DOUGLAS R TR & SCHROCK PAMELA H TR | Address on file | | | | |
| 4994035 | Schrock, Barbara | Address on file | | | | |
| 7230844 | Schrock, Douglas R. | Address on file | | | | |
| 4978049 | Schrock, Kerry | Address on file | | | | |
| 7227932 | Schrock, Pamela | Address on file | | | | |
| 5004923 | Schrock, Pamela | Adler Law Group, APLC, E. Elliot Adler, Brittany S. Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5004922 | Schrock, Pamela | Fox Law, APC, Dave A. Fox, Courtney Vasquez, 225 W. Plaza Street, Suite 102 | Solano Beach | CA | 92075 | |
| 5004924 | Schrock, Pamela | Sieglock Law, APC, Christopher C. Sieglock, 2715 W. Kettleman Lane, Suite 203 #266 | Lodi | CA | 95242 | |
| 7980000 | Schroder, Alan | Address on file | | | | |
| 4923632 | SCHRODER, KAREN K | 11047 RESEDA BLVD | PORTER RANCH | CA | 91326 | |
| 5992775 | Schroder, Ray | Address on file | | | | |
| 4996809 | Schrodt, Nina | Address on file | | | | |
| 4938748 | Schroeder and Loscotoff, ,Encompass Insurance Co | 7410 Greenhaven Drive, Suite 200 | Sacramento | CA | 95831 | |
| 4940072 | Schroeder Loscotoff- Allstate - Lee, Sonny | 7410 Greenhaver Dr, Ste 20 | Sacramento | CA | 95831 | |
| 4941435 | Schroeder Loscotoff LLP | 7410 Greenhaven Drive Suite 200 | Sacramento | CA | 95831 | |
| 5981348 | Schroeder Loscotoff LLP, Martinez, Salvador | 7410 Greenhavn Drive, Suite 200, 1547 Second Avenue | Oakland | CA | 94603 | |
| 4938980 | Schroeder Loscotoff LLP, Martinez, Salvador | 7410 Greenhavn Drive, Suite 200 | Oakland | CA | 94603 | |
| 5982106 | Schroeder Loscotoff/Allstate aso Lee, Sonny | 2749 35TH AVE | SAN FRANCISCO | CA | 94116 | |
| 6131495 | SCHROEDER ROBERT | Address on file | | | | |
| 7722196 | SCHROEDER TRUCK REPAIR CO INC | Address on file | | | | |
| 5875540 | SCHROEDER, ALEXANDER | Address on file | | | | |
| 4995179 | Schroeder, Brian | Address on file | | | | |
| 4954780 | Schroeder, Carol Frances | Address on file | | | | |
| 4960185 | Schroeder, Cody | Address on file | | | | |
| 4962070 | Schroeder, Colt | Address on file | | | | |
| 7252917 | Schroeder, Craig | Address on file | | | | |
| 7180526 | Schroeder, Cynthia | Address on file | | | | |
| 7180526 | Schroeder, Cynthia | Address on file | | | | |
| 7180526 | Schroeder, Cynthia | Address on file | | | | |
| 7180526 | Schroeder, Cynthia | Address on file | | | | |
| 7180526 | Schroeder, Cynthia | Address on file | | | | |
| 7180526 | Schroeder, Cynthia | Address on file | | | | |
| 7185507 | SCHROEDER, DARRIN | Address on file | | | | |
| 7185507 | SCHROEDER, DARRIN | Address on file | | | | |
| 4958167 | Schroeder, David | Address on file | | | | |
| 6103932 | Schroeder, David | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7171253 | Schroeder, Emily | Address on file | | | | |
| 7161178 | SCHROEDER, EMILY ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161178 | SCHROEDER, EMILY ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6165515 | SCHROEDER, GEORGE | Address on file | | | | |
| 4951099 | Schroeder, John Paul | Address on file | | | | |
| 4913376 | Schroeder, Jon C | Address on file | | | | |
| 5875541 | SCHROEDER, KEN | Address on file | | | | |
| 4961229 | Schroeder, Kevin | Address on file | | | | |
| 4956879 | Schroeder, Kristiana Jo | Address on file | | | | |
| 4924463 | SCHROEDER, LORI | DC, 720 E BULLARD AVE #104 | FRESNO | CA | 93710 | |
| 7266909 | Schroeder, Malia Danielle | Address on file | | | | |
| 7266909 | Schroeder, Malia Danielle | Address on file | | | | |
| 7266909 | Schroeder, Malia Danielle | Address on file | | | | |
| 7266909 | Schroeder, Malia Danielle | Address on file | | | | |
| 4997059 | Schroeder, Mark | Address on file | | | | |
| 7328319 | Schroeder, Michael | Address on file | | | | |
| 4926800 | SCHROEDER, PAUL | DC, 720 E BULLARD AVE # 104 | FRESNO | CA | 93710 | |
| 7313657 | Schroeder, Peter | Address on file | | | | |
| 4962588 | Schroeder, Randal Lee | Address on file | | | | |
| 4987549 | Schroeder, Robert | Address on file | | | | |
| 4990697 | Schroeder, Robert | Address on file | | | | |
| 4954349 | Schroeder, Rowland | Address on file | | | | |
| 4943677 | Schroeder, Samantha | 1844 Polson Ave | Clovbis | CA | 93611 | |
| 4981427 | Schroeder, William | Address on file | | | | |
| 4934657 | Schroeder/Loscotoff LLP, Denise Wallace | 2945 Ramco Street Suite 110 | West Sacramento | CA | 95691 | |
| 4959711 | Schroer, Allen J | Address on file | | | | |
| 4991318 | Schroetlin, Mary | Address on file | | | | |
| 6139620 | SCHROFFEL ALAN & LINDA | Address on file | | | | |
| 4941884 | Schropp, Erin | 1112 g street | Petaluma | CA | 94952 | |
| 4940599 | Schroter, Alisa | 15133 Garden Hill Dr, | Los Gatos | CA | 95032 | |
| 7190617 | SCHRUM, MOLLY MARGARET | Address on file | | | | |
| 7190617 | SCHRUM, MOLLY MARGARET | Address on file | | | | |
| 7190617 | SCHRUM, MOLLY MARGARET | Address on file | | | | |
| 7190617 | SCHRUM, MOLLY MARGARET | Address on file | | | | |
| 7262091 | Schrum, Samantha Ellen | Address on file | | | | |
| 7262091 | Schrum, Samantha Ellen | Address on file | | | | |
| 7262091 | Schrum, Samantha Ellen | Address on file | | | | |
| 7262091 | Schrum, Samantha Ellen | Address on file | | | | |
| 4996053 | Schuback, Brad | Address on file | | | | |
| 4911966 | Schuback, Brad N | Address on file | | | | |
| 4935046 | Schubart, Peter | 24624 Olive Tree Lane | Los Altos Hills | CA | 94024 | |
| 4995787 | Schubel, Ruth | Address on file | | | | |
| 4968223 | Schuberg, Karen | Address on file | | | | |
| 4959696 | Schubert, Robert | Address on file | | | | |
| 7186193 | SCHUBERT, RONALD GERHART | Address on file | | | | |
| 7186193 | SCHUBERT, RONALD GERHART | Address on file | | | | |
| 4999528 | Schubert, Ronald Gerhart (As Representatives Of The Murray Creek Homeowners Association) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999529 | Schubert, Ronald Gerhart (As Representatives Of The Murray Creek Homeowners Association) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5008926 | Schubert, Ronald Gerhart (As Representatives Of The Murray Creek Homeowners Association) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7272643 | Schubert, Tyler Nicholas | Address on file | | | | |
| 7272643 | Schubert, Tyler Nicholas | Address on file | | | | |
| 4937931 | Schubert, William | 5900 Via Del Sol Road | Salinas | CA | 93907 | |
| 7827875 | Schubring, Douglas | Address on file | | | | |
| 5981691 | Schubros Brewery LLC, Schuster, Ian | 12893 Alcosta Blvd | San Ramon | CA | 94583 | |
| 5981691 | Schubros Brewery LLC, Schuster, Ian | USS Hornet / Western | Alameda | CA | 94501 | |
| 5875542 | SCHUCHARD, JULIAN | Address on file | | | | |
| 4978894 | Schuchardt, Daniel | Address on file | | | | |
| 5875543 | SCHUCHART/DOW, INC. | Address on file | | | | |
| 4928908 | SCHUCHERT, SARA ANN | LANGUAGE DEVELOPMENT SERVICES, 1206 QUEENS RD | BERKELEY | CA | 94708 | |
| 5992552 | Schuchman, Marian | Address on file | | | | |
| 7207180 | Schuck Jr., Vern | Address on file | | | | |
| 4912393 | Schuck, Amiel Estrada | Address on file | | | | |
| 4912884 | Schuck, Brian Joseph | Address on file | | | | |
| 7158743 | SCHUCKMAN, TRENT | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158743 | SCHUCKMAN, TRENT | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4948520 | Schuckman, Trent | Robinson Calcagnie, Inc., Mark P. Robinson, Jr, Daniel S. Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 6146781 | SCHUELER SCOTT | Address on file | | | | |
| 7176091 | SCHUELER, SCOTT WILLIAM | Address on file | | | | |
| 7176091 | SCHUELER, SCOTT WILLIAM | Address on file | | | | |
| 7176091 | SCHUELER, SCOTT WILLIAM | Address on file | | | | |
| 7176091 | SCHUELER, SCOTT WILLIAM | Address on file | | | | |
| 7176091 | SCHUELER, SCOTT WILLIAM | Address on file | | | | |
| 7176091 | SCHUELER, SCOTT WILLIAM | Address on file | | | | |
| 7774408 | Schueller, Eleanor B | Address on file | | | | |
| 7910715 | Schueller, Susan G | Address on file | | | | |
| 6130243 | SCHUEMANN DAVID H & LISA A TR | Address on file | | | | |
| 6008928 | SCHUERMAN, BUD | Address on file | | | | |
| 6129878 | SCHUESSLER JAMES E & LISA F | Address on file | | | | |
| 7161055 | SCHUETTE, JAMES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161055 | SCHUETTE, JAMES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7325418 | Schuette, Skeeter | Singleton, Gerald, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 7171058 | Schuette, Skeeter I. | Address on file | | | | |
| 7269215 | Schuetter Family Trust | Address on file | | | | |
| 5983742 | Schuetz, Thomas | Address on file | | | | |
| 5938544 | Schugart, John Raymond | Address on file | | | | |
| 5938545 | Schugart, John Raymond | Address on file | | | | |
| 5938546 | Schugart, John Raymond | Address on file | | | | |
| 4999606 | Schugart, John Raymond | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999607 | Schugart, John Raymond | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174181 | SCHUGART, JOHN RAYMOND | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174181 | SCHUGART, JOHN RAYMOND | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008973 | Schugart, John Raymond | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 6143767 | SCHUH RICHARD C TR & AMY N TR | Address on file | | | | |
| 6071181 | Schuh, Curtis & Samatha | Address on file | | | | |
| 7942604 | SCHUH, CURTIS & SAMATHA | 2790 E. QUINCY AVENUE | FRESNO | CA | 93720 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4975077 | Schuh, Curtis & Samatha | Olsen, Heidi, 2790 E. Quincy Avenue | Fresno | CA | 93720-4984 | |
| 5939845 | Schuh, Richard | Address on file | | | | |
| 6147463 | Schuh, Richard C | Address on file | | | | |
| 6142545 | SCHUKLER HENRY J TR & ELAINE A TR | Address on file | | | | |
| 6142458 | SCHUKLER STEVEN J TR | Address on file | | | | |
| 4967094 | Schuknecht, John Matthew | Address on file | | | | |
| 4986022 | Schuldt, Lawrence | Address on file | | | | |
| 4969755 | Schulenberg, Kathleen | Address on file | | | | |
| 6132468 | SCHULER DONNA M | Address on file | | | | |
| 5006365 | Schuler, Elizabeth | 1332 PENINSULA DR, 2215 Rhodes Rd | Reno | NV | 89521 | |
| 4988822 | Schuler, Jackie | Address on file | | | | |
| 5875544 | SCHULER, TONY | Address on file | | | | |
| 4996275 | Schuler, Wanda | Address on file | | | | |
| 4912122 | Schuler, Wanda Sue | Address on file | | | | |
| 7862929 | Schuliz, David & Deanna | Address on file | | | | |
| 7170716 | SCHULKEN, KELLY VERN | Address on file | | | | |
| 7170716 | SCHULKEN, KELLY VERN | Address on file | | | | |
| 7170716 | SCHULKEN, KELLY VERN | Address on file | | | | |
| 7170716 | SCHULKEN, KELLY VERN | Address on file | | | | |
| 4939664 | Schullerts, Guy | 8365 Lucania St | Dublin | CA | 94568 | |
| 4936161 | SCHULMAN, DAVID | 931 DAINTY AVE | BRENTWOOD | CA | 94513 | |
| 4934968 | Schulmeyer, Phillip | 2405 Alameda St | Vallejo | CA | 94590 | |
| 4989007 | Schulte, Anne | Address on file | | | | |
| 4948443 | Schulte, Cameryn | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948444 | Schulte, Cameryn | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948442 | Schulte, Cameryn | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4948440 | Schulte, Carson | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948441 | Schulte, Carson | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948439 | Schulte, Carson | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7158970 | SCHULTE, MICHAEL | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4948437 | Schulte, Michael | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948438 | Schulte, Michael | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948436 | Schulte, Michael | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4991146 | Schulte, Patrick | Address on file | | | | |
| 7185697 | SCHULTHEIS, JOHN URBAN | Address on file | | | | |
| 7185697 | SCHULTHEIS, JOHN URBAN | Address on file | | | | |
| 4976163 | Schultz | 0187 LAKE ALMANOR WEST DR, 149 Spreading Oak Drive | Scotts Valley | CA | 95066 | |
| 6073089 | Schultz | 149 Spreading Oak Drive | Scotts Valley | CA | 95066 | |
| 6139615 | SCHULTZ JAMES F & LUCIA V TR | Address on file | | | | |
| 5865335 | SCHULTZ RANCH INC | Address on file | | | | |
| 7273853 | Schultz, Bryan Jacob | Address on file | | | | |
| 4967148 | Schultz, Charlene | Address on file | | | | |
| 6103935 | Schultz, Charlene | Address on file | | | | |
| 4959213 | Schultz, Christina Louise | Address on file | | | | |
| 6103936 | Schultz, Christina Louise | Address on file | | | | |
| 4913931 | Schultz, Christina Louise | Address on file | | | | |
| 4937042 | Schultz, Deborah | 270 Falcon Crest Drive | Arroyo Grande | CA | 93420 | |
| 7249061 | Schultz, Destinie Renee | Address on file | | | | |
| 4961988 | Schultz, Dustin | Address on file | | | | |
| 6103937 | Schultz, Dustin | Address on file | | | | |
| 4960895 | Schultz, Harold Arthur | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4980481 | Schultz, James | Address on file | | | | |
| 6160550 | Schultz, Jennifer | Address on file | | | | |
| 7861938 | Schultz, John & Vera Jane | Address on file | | | | |
| 7318515 | Schultz, Kamolmad | Address on file | | | | |
| 4963125 | Schultz, Kevin | Address on file | | | | |
| 6103939 | Schultz, Kevin | Address on file | | | | |
| 7236865 | Schultz, Lance C | Address on file | | | | |
| 4962557 | Schultz, Lawrence | Address on file | | | | |
| 6103938 | Schultz, Lawrence | Address on file | | | | |
| 4969169 | Schultz, Lesley May | Address on file | | | | |
| 7186720 | Schultz, Maria | Address on file | | | | |
| 7186720 | Schultz, Maria | Address on file | | | | |
| 4935668 | Schultz, Mark | 320 CHESAPEAKE AVE | FOSTER CITY | CA | 94404 | |
| 5990025 | Schultz, Michael | Address on file | | | | |
| 4990168 | Schultz, Michael | Address on file | | | | |
| 4942986 | Schultz, Michael | 1900 BRUSH CREEK RD | BRYSON CITY | NC | 28713-9588 | |
| 5990453 | Schultz, Paul | Address on file | | | | |
| 4943740 | Schultz, Paul | 5820 GROVE ST | LUCERNE | CA | 95458 | |
| 7166169 | SCHULTZ, PAULA JEAN | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166169 | SCHULTZ, PAULA JEAN | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166169 | SCHULTZ, PAULA JEAN | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166169 | SCHULTZ, PAULA JEAN | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4990059 | Schultz, Phyllis | Address on file | | | | |
| 7315783 | Schultz, Samuel | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 6142747 | SCHULTZE RAY MCALLISTER TR & SCHULTZE JUDITH E TR | Address on file | | | | |
| 6145969 | SCHULZ CRAIG F TR & SCHULZ JUDY DAVIS TR | Address on file | | | | |
| 6144984 | SCHULZ CRAIG F TR & SCHULZ JUDY DAVIS TR | Address on file | | | | |
| 7199006 | Schulz Family Trust Estate | Address on file | | | | |
| 7199006 | Schulz Family Trust Estate | Address on file | | | | |
| 7199006 | Schulz Family Trust Estate | Address on file | | | | |
| 7199006 | Schulz Family Trust Estate | Address on file | | | | |
| 6146741 | SCHULZ JEAN TR | Address on file | | | | |
| 6146740 | SCHULZ JEAN TR | Address on file | | | | |
| 6143474 | SCHULZ NICHOLAS J & SCHULZ BARBARA | Address on file | | | | |
| 7190915 | Schulz Trust | Address on file | | | | |
| 7190915 | Schulz Trust | Address on file | | | | |
| 7190915 | Schulz Trust | Address on file | | | | |
| 7190915 | Schulz Trust | Address on file | | | | |
| 4967028 | Schulz, Adria L | Address on file | | | | |
| 4961214 | Schulz, Cecelia | Address on file | | | | |
| 6103940 | Schulz, Cecelia | Address on file | | | | |
| 4986893 | Schulz, Claudia | Address on file | | | | |
| 7206795 | Schulz, Craig F. | Address on file | | | | |
| 4968830 | Schulz, Karsten | Address on file | | | | |
| 7185017 | SCHULZ, ROBERT | Address on file | | | | |
| 7185017 | SCHULZ, ROBERT | Address on file | | | | |
| 5938547 | Schulz, Robert | Address on file | | | | |
| 4999608 | Schulz, Robert | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 4985331 | Schulz, Stephen | Address on file | | | | |
| 6142456 | SCHULZE DAVID ET AL | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6142365 | SCHULZE FREDERICK P & LILLIAN A TR | Address on file | | | | |
| 6142252 | SCHULZE HERMAN M TR & SCHULZE JOAN E TR | Address on file | | | | |
| 5939846 | Schulze Torres, Kristina | Address on file | | | | |
| 5875545 | SCHULZE, DAVID | Address on file | | | | |
| 7226652 | Schulze, David William | Address on file | | | | |
| 4977483 | Schulze, Delbert | Address on file | | | | |
| 5980188 | Schulze, Frank | Address on file | | | | |
| 4934379 | Schulze, Frank | 2771 Chanate Road | Santa Rosa | CA | 95404 | |
| 7163730 | SCHULZE, HERMAN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163730 | SCHULZE, HERMAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7163731 | SCHULZE, JOAN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163731 | SCHULZE, JOAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7482343 | Schulze, Marlene | Address on file | | | | |
| 7163732 | SCHULZE, MELISA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163732 | SCHULZE, MELISA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4938659 | SCHULZE, RICHARD | 561 ISLAND PL | REDWOOD CITY | CA | 94065 | |
| 4978999 | Schulze, Robert | Address on file | | | | |
| 4936457 | Schulze, Sally | 9973 E Underwood Road | Acampo | CA | 95220 | |
| 7200350 | Schumacher Family Trust | Address on file | | | | |
| 7200350 | Schumacher Family Trust | Address on file | | | | |
| 7200350 | Schumacher Family Trust | Address on file | | | | |
| 7200350 | Schumacher Family Trust | Address on file | | | | |
| 7200350 | Schumacher Family Trust | Address on file | | | | |
| 7200350 | Schumacher Family Trust | Address on file | | | | |
| 6103941 | Schumacher, Chris | Address on file | | | | |
| 7247089 | Schumacher, Cody | Address on file | | | | |
| 4920244 | SCHUMACHER, EDMUND W | EDMUND W SCHUMACHER DPM, 3273 CLAREMONT WAY STE 211 | NAPA | CA | 94558-3329 | |
| 7156577 | Schumacher, Hilary | Address on file | | | | |
| 7155307 | Schumacher, James | Address on file | | | | |
| 7319282 | Schumacher, Martin | Address on file | | | | |
| 6185152 | Schumacher, Max James | Address on file | | | | |
| 6177042 | Schumacher, Maximal | Address on file | | | | |
| 6177042 | Schumacher, Maximal | Address on file | | | | |
| 6154651 | Schumacher, Robert | Address on file | | | | |
| 4938667 | Schumacher, Sally | 623 Cherry Ave | Sonoma | CA | 95476 | |
| 7298020 | Schumacker, Amanda | Address on file | | | | |
| 7298020 | Schumacker, Amanda | Address on file | | | | |
| 7191212 | Schumacker, Patricia A | Address on file | | | | |
| 6142002 | SCHUMAKER NEVENKA TR ET AL | Address on file | | | | |
| 7170320 | SCHUMAKER, NEVENKA | Address on file | | | | |
| 7170320 | SCHUMAKER, NEVENKA | Address on file | | | | |
| 6146025 | SCHUMAN RITA H TR | Address on file | | | | |
| 4915761 | SCHUMAN, ALLAN | ALLAN M SCHUMAN A PROF LAW CORP, 2165 FILBERT ST STE 300 | SAN FRANCISCO | CA | 94123 | |
| 7164519 | SCHUMAN, ANDREW | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7455461 | Schuman, Connor M. | Address on file | | | | |
| 4988328 | Schuman, Patricia | Address on file | | | | |
| 7163376 | SCHUMAN, RITA | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 6173784 | Schumann, Archie C. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4972266 | Schumann, Jacob Michael | Address on file | | | | |
| 6150259 | Schumann, Steve | Address on file | | | | |
| 4969624 | Schumer, Andrea | Address on file | | | | |
| 6133525 | SCHUMMER DAVID C & MICHELE L | Address on file | | | | |
| 5875546 | Schummers, Laura | Address on file | | | | |
| 7299304 | Schuneman, Amy | Address on file | | | | |
| 7300205 | Schuneman, Kelly | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 7303201 | Schuneman, Virginia | Address on file | | | | |
| 4997470 | Schunk, Claudette | Address on file | | | | |
| 4994935 | Schunneman, Barbara | Address on file | | | | |
| 4999609 | Schunzel, John Paul | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174709 | SCHUNZEL, JOHN PAUL | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174709 | SCHUNZEL, JOHN PAUL | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4999610 | Schunzel, John Paul | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008974 | Schunzel, John Paul | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938548 | Schunzel, John Paul; Schunzel, Tami Lynn | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938550 | Schunzel, John Paul; Schunzel, Tami Lynn | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976930 | Schunzel, John Paul; Schunzel, Tami Lynn | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938549 | Schunzel, John Paul; Schunzel, Tami Lynn | Gerard Singleton, Erika L. Vasquez, Amanda LoCurto, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4999611 | Schunzel, Tami Lynn | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174710 | SCHUNZEL, TAMI LYNN | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174710 | SCHUNZEL, TAMI LYNN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4999612 | Schunzel, Tami Lynn | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008975 | Schunzel, Tami Lynn | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 6143186 | SCHUPBACH LEONARD N TR & SCHUPBACH MONICA M TR | Address on file | | | | |
| 8004877 | Schupbach, Bernard G. | Address on file | | | | |
| 8004877 | Schupbach, Bernard G. | Address on file | | | | |
| 6141440 | SCHUPBACK RYAN L ET AL | Address on file | | | | |
| 7824026 | Schuppek, Richard | Address on file | | | | |
| 4960608 | Schuppert, Justin Ryan | Address on file | | | | |
| 4916310 | SCHURGIN, ARTHUR H | DO PC COMPREHENSIVE PAIN MANAGEMENT, 3811 E BELL RD STE 207 | PHOENIX | AZ | 85032 | |
| 7315822 | Schurle, Sandra Lee | Address on file | | | | |
| 7325012 | Schurle, Sandra Lee | Address on file | | | | |
| 4970279 | Schurmann, Christian P | Address on file | | | | |
| 7186977 | Schussolin, Alex Kenneth | Address on file | | | | |
| 7186977 | Schussolin, Alex Kenneth | Address on file | | | | |
| 7186980 | Schussolin, Gloria Katherine | Address on file | | | | |
| 7186980 | Schussolin, Gloria Katherine | Address on file | | | | |
| 6140727 | SCHUSTER MARK S TR | Address on file | | | | |
| 6131612 | SCHUSTER VICTORIA | Address on file | | | | |
| 7923533 | Schuster, Larry | Address on file | | | | |
| 7222285 | Schuster, Stephen Michael | Address on file | | | | |
| 7957931 | Schutmaat, Kelly | Address on file | | | | |
| 6141196 | SCHUTT MICHAEL R TR & SCHUTT JULIA G TR | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3055 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4937363 | Schutt, Allen | Post office box469 | Creston | CA | 93432 | |
| 4955881 | Schutt, Cheryll Ann | Address on file | | | | |
| 4996113 | Schutt, David | Address on file | | | | |
| 4928964 | SCHUTTE & KOERTING ACQUISITION CO | 2510 METROPOLITAN DR | TREVOSE | PA | 19053 | |
| 4934870 | SCHUTTE, JEROME | 16331 CLARISSE ST | BAKERSFIELD | CA | 93314 | |
| 4966485 | Schutte, Michael L | Address on file | | | | |
| 7172823 | Schuttenberg, Mark Daniel | Address on file | | | | |
| 7172823 | Schuttenberg, Mark Daniel | Address on file | | | | |
| 6130327 | SCHUTTISH DOUGLAS A & CYNTHIA M | Address on file | | | | |
| 6143478 | SCHUTZ NICHOLOUS G TR & SCHUTZ SUSAN A TR | Address on file | | | | |
| 7467425 | Schutz, Craig | Address on file | | | | |
| 5864940 | SCHUTZ, MONTE | Address on file | | | | |
| 4929017 | SCHUTZ, SEAN | 211 BERKELEY WAY | SANTA CRUZ | CA | 95062 | |
| 4990906 | Schutz, Wanda | Address on file | | | | |
| 5875547 | Schuur, Eric and Melinda | Address on file | | | | |
| 6131469 | SCHUURMAN ANGUS | Address on file | | | | |
| 7722197 | SCHUYLER A CULLEN | Address on file | | | | |
| 4995920 | Schuyler, Joanne | Address on file | | | | |
| 4997622 | Schuyler, Leose | Address on file | | | | |
| 7227869 | Schuyler, Peter W | Address on file | | | | |
| 7905865 | Schuylkill County Retirment Fund | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7905865 | Schuylkill County Retirment Fund | County Controller's Office, 401 North 2nd Street | Pottsville | PA | 17901 | |
| 7937206 | Schuylkill Lodge #138 Reidler Account | Address on file | | | | |
| 4928965 | SCHWAB CHARITABLE FUND | 211 MAIN ST | SAN FRANCISCO | CA | 94105 | |
| 6145640 | SCHWAB DOMINIK | Address on file | | | | |
| 6141040 | SCHWAB LEO & SCHWAB MIRA | Address on file | | | | |
| 4959819 | Schwab, Chad | Address on file | | | | |
| 7282804 | Schwab, Gary | Address on file | | | | |
| 7239551 | Schwab, Kyle Joseph | Address on file | | | | |
| 7239551 | Schwab, Kyle Joseph | Address on file | | | | |
| 7239551 | Schwab, Kyle Joseph | Address on file | | | | |
| 7239551 | Schwab, Kyle Joseph | Address on file | | | | |
| 7182801 | Schwab, Lawrence Allen | Address on file | | | | |
| 7182801 | Schwab, Lawrence Allen | Address on file | | | | |
| 7265441 | Schwab, Layla Nicole | Address on file | | | | |
| 7265441 | Schwab, Layla Nicole | Address on file | | | | |
| 7265441 | Schwab, Layla Nicole | Address on file | | | | |
| 7265441 | Schwab, Layla Nicole | Address on file | | | | |
| 7259531 | Schwab, Levi Benjamin | Address on file | | | | |
| 7259531 | Schwab, Levi Benjamin | Address on file | | | | |
| 7259531 | Schwab, Levi Benjamin | Address on file | | | | |
| 7259531 | Schwab, Levi Benjamin | Address on file | | | | |
| 4939050 | Schwab, Paul | 2489 Los Robles Road | Meadow Vista | CA | 95722 | |
| 7463456 | Schwab, Ryan | Address on file | | | | |
| 7289085 | Schwab, Susana | Address on file | | | | |
| 6173774 | Schwab, Ursula | Address on file | | | | |
| 7290452 | Schwab, Zacheriah | Address on file | | | | |
| 7290452 | Schwab, Zacheriah | Address on file | | | | |
| 7290452 | Schwab, Zacheriah | Address on file | | | | |
| 7290452 | Schwab, Zacheriah | Address on file | | | | |
| 7487329 | Schwab, Zacheriah J. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7487329 | Schwab, Zacheriah J. | Address on file | | | | |
| 7487329 | Schwab, Zacheriah J. | Address on file | | | | |
| 7487329 | Schwab, Zacheriah J. | Address on file | | | | |
| 6076000 | Schwabenland/Richardson, Lawrence/Evelyn | Address on file | | | | |
| 4974911 | Schwabenland/Richardson,Lawrence/Evelyn | 646 E. Sussex Way | Fresno | CA | 93704-4263 | |
| 6140413 | SCHWAGER MARC TR ET AL | Address on file | | | | |
| 5004925 | Schwager, Marc | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5011804 | Schwager, Marc | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5004933 | Schwank, Dylan | Insurance Litigators & Counselor PLC, Joseph John Turri, Attila Panczel, 445 North State Street | Ukiah | CA | 95482 | |
| 5004932 | Schwank, Dylan | Law Offices of Lawrence G. Papale, Lawrence G. Papale, SBN: 67068, The Cornerstone Building, 1308 Main Street, Suite 117 | St. Helena | CA | 94574 | |
| 7162838 | SCHWANK, DYLAN | LAWRENCE GENARO PAPALE, PRINCIPAL, LAW OFFICES OF LAWRENCE G. PAPALE, 1308 MAIN STREET Suite 117 | SAINT HELENA | CA | 94574 | |
| 7162838 | SCHWANK, DYLAN | Lawrence Papale, 1308 Main Street, Suite 117 | St. Helena | CA | 94574 | |
| 5004929 | Schwank, Mary | Insurance Litigators & Counselor PLC, Joseph John Turri, Attila Panczel, 445 North State Street | Ukiah | CA | 95482 | |
| 5004928 | Schwank, Mary | Law Offices of Lawrence G. Papale, Lawrence G. Papale, SBN: 67068, The Cornerstone Building, 1308 Main Street, Suite 117 | St. Helena | CA | 94574 | |
| 7162839 | SCHWANK, MARY | LAWRENCE GENARO PAPALE, PRINCIPAL, LAW OFFICES OF LAWRENCE G. PAPALE, 1308 MAIN STREET Suite 117 | SAINT HELENA | CA | 94574 | |
| 7162839 | SCHWANK, MARY | Lawrence Papale, 1308 Main Street, Suite 117 | St. Helena | CA | 94574 | |
| 6145960 | SCHWARTING THOMAS M & SCHWARTING DANA M | Address on file | | | | |
| 7916169 | Schwarts Irrevocable Trust | Address on file | | | | |
| 7915838 | Schwarts Irrevocable Trust | 143 Lake Aluma Drive | Oklahoma City | OK | 73121 | |
| 7953679 | Schwartz & Co Construction | 7224 Richardson Rd | Oakdale | CA | 95361 | |
| 5875548 | SCHWARTZ AND ASSOCIATES INC | Address on file | | | | |
| 6130956 | SCHWARTZ DAVID E AND SUSAN TOWNSLEY H/W | Address on file | | | | |
| 6145929 | SCHWARTZ HENRY J & HENDRICKSON JANET | Address on file | | | | |
| 7937912 | Schwartz Irrevocable Trust | Address on file | | | | |
| 6134497 | SCHWARTZ JOAN | Address on file | | | | |
| 6135040 | SCHWARTZ JOAN P | Address on file | | | | |
| 6130582 | SCHWARTZ JOHN J & CARRIE MCNAMARA TR | Address on file | | | | |
| 6140697 | SCHWARTZ MARK J TR & SCHWARTZ SHARON TR | Address on file | | | | |
| 4919930 | SCHWARTZ MD, DONALD R | PO Box 1330 | SANTA YNEZ | CA | 93460 | |
| 4916309 | SCHWARTZ, ARTHUR D | MD, 8221 N FRESNO ST | FRESNO | CA | 93720 | |
| 4992670 | Schwartz, Bethany | Address on file | | | | |
| 7266210 | Schwartz, Cherie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 6085284 | SCHWARTZ, CHRISTIAN | Address on file | | | | |
| 4975625 | SCHWARTZ, CHRISTIAN | 1119 HIDDEN BEACH ROAD, 2401 Santiago Dr | Newport Beach | CA | 92660 | |
| 7997048 | Schwartz, Daniel C | Address on file | | | | |
| 5992311 | Schwartz, David | Address on file | | | | |
| 7161879 | Schwartz, David Lee | Address on file | | | | |
| 7227750 | Schwartz, Duane | Address on file | | | | |
| 7991997 | Schwartz, Elizabeth | Address on file | | | | |
| 7149486 | Schwartz, Henry | Address on file | | | | |
| 4922423 | SCHWARTZ, HONIGMAN MILLER | AND COHN LLP, 2290 1ST NTL BLDG 660 WOODWARD | DETROIT | MI | 48226 | |
| 7319398 | Schwartz, Jennifer | Address on file | | | | |
| 7476041 | Schwartz, John | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3057 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7190983 | Schwartz, Jonathan Westley | James P. Frantz, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4952182 | Schwartz, Joshua S | Address on file | | | | |
| 4963385 | Schwartz, Lucy Rose | Address on file | | | | |
| 4924678 | SCHWARTZ, MARCIA J | PHD, 215 N SAN MATEO DR STE 9 | SAN MATEO | CA | 94401 | |
| 5939847 | Schwartz, Maureen | Address on file | | | | |
| 6157299 | Schwartz, Melanie | Address on file | | | | |
| 6157299 | Schwartz, Melanie | Address on file | | | | |
| 7299878 | Schwartz, Michael | Address on file | | | | |
| 4912523 | Schwartz, Reuben | Address on file | | | | |
| 6163727 | Schwartz, Richard and Diane | Address on file | | | | |
| 7962059 | SCHWARTZ, ROBERT | Address on file | | | | |
| 5980308 | SCHWARTZ, SHARON | Address on file | | | | |
| 5993925 | SCHWARTZ, SHARON | Address on file | | | | |
| 5939848 | Schwartz, Steven | Address on file | | | | |
| 5003268 | Schwartz, Steven | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5003267 | Schwartz, Steven | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5003269 | Schwartz, Steven | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7173555 | Schwartz, Steven Andrew | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4930447 | SCHWARTZ, TERI | SCHWARTZ & ASSOCIATES, 1410 E 4TH AVE | DENVER | CO | 80218 | |
| 4965367 | Schwartz, Thomas Edward | Address on file | | | | |
| 7481810 | Schwartze, Mark H. | Address on file | | | | |
| 4924787 | SCHWARTZMEYER, MARK | BACK TO HEALTH CHIROPRACTIC, 640 PLACERVILLE DR | PLACERVILLE | CA | 95667 | |
| 7175601 | Schwarz Quality Imports, Inc | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7175601 | Schwarz Quality Imports, Inc | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200 | REDDING | CA | 96001 | |
| 7175601 | Schwarz Quality Imports, Inc | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr | Redding | CA | 96001 | |
| 7175601 | Schwarz Quality Imports, Inc | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7175601 | Schwarz Quality Imports, Inc | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200 | REDDING | CA | 96001 | |
| 7175601 | Schwarz Quality Imports, Inc | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr | Redding | CA | 96001 | |
| 6144423 | SCHWARZ STEVEN & CAROLYN | Address on file | | | | |
| 7229944 | Schwarz, Elijah R. | Address on file | | | | |
| 4939317 | Schwarz, Gina | 64 Rancho Dr | Sonoma | CA | 95476 | |
| 7296518 | Schwarz, John D. | Address on file | | | | |
| 7296518 | Schwarz, John D. | Address on file | | | | |
| 7296518 | Schwarz, John D. | Address on file | | | | |
| 7296518 | Schwarz, John D. | Address on file | | | | |
| 4969662 | Schwarz, Michelle | Address on file | | | | |
| 4996563 | Schwarz, Robert | Address on file | | | | |
| 4912503 | Schwarz, Robert J | Address on file | | | | |
| 7234275 | Schwarz, Robert J. | Address on file | | | | |
| 4954573 | Schwarz, Zachary Charles | Address on file | | | | |
| 7328024 | Schwarzegger, Amanda | Address on file | | | | |
| 7328024 | Schwarzegger, Amanda | Address on file | | | | |
| 5875549 | SCHWARZMANN, RICH | Address on file | | | | |
| 7260917 | Schwarzweller, Patrick | Address on file | | | | |
| 5948893 | Schwebel, Jarod | Address on file | | | | |
| 7222988 | Schwedhelm, Tom | Address on file | | | | |
| 7927062 | Schwefel, Vicki L | Address on file | | | | |
| 4959339 | Schweiger, Jesse | Address on file | | | | |
| 4959874 | Schweikl, Scott | Address on file | | | | |
| 5992317 | Schweisinger, John | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4928966 | SCHWEITZER & ASSOCIATES INC | 25422 TRABUCO RD STE 105-190 | LAKE FOREST | CA | 92630 | |
| 4928967 | SCHWEITZER ENGINEERING | LABORATORIES INC, 2350 NE HOPKINS CT | PULLMAN | WA | 99163-5603 | |
| 5860603 | Schweitzer Engineering Laboratories Inc. | Stites & Harbison PLLC, Brian R. Pollock, 400 W. Market Street, Suite 1800 | Louisville | KY | 40202 | |
| 6103944 | Schweitzer Engineering Laboratories, Inc | 2350 NE Hopkins Ct | Pullman | WA | 99163 | |
| 7953680 | Schweitzer Engineering Laboratories, Inc | 2350 NE Hopkins Ct | Pullman | WA | 99163 | |
| 6103945 | SCHWEITZER ENGINEERING LABS INC | 2350 NE HOPKINS CT | PULLMAN | WA | 99163 | |
| 4928968 | SCHWEITZER ENGINEERING LABS INC | 2350 NE HOPKINS CT | PULLMAN | WA | 99163-5603 | |
| 6130157 | SCHWEIZER FREDERICK J & MARJORIE G TR | Address on file | | | | |
| 4943460 | Schweizer, Olivia | 19656 Adair Dr | Castro Valley | CA | 94546 | |
| 7953681 | Schweizerische Rückversicherungs-Gesellschaft AG | Victoria House, Queens Rd | Norwich | | EG NR1 3Q | |
| 7463064 | Schwengel, Michelle | Address on file | | | | |
| 4934382 | Schwenger, Joseph and Cynthia | 742 Danville Blvd. | Santa Rosa | CA | 94526 | |
| 4982263 | Schwenk, Howard | Address on file | | | | |
| 7224093 | Schwerin, Caitlin Elizabeth | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7224093 | Schwerin, Caitlin Elizabeth | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7224093 | Schwerin, Caitlin Elizabeth | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7224093 | Schwerin, Caitlin Elizabeth | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5992308 | Schwerin, William | Address on file | | | | |
| 4910695 | Schwerin, William J. and Gladys | Address on file | | | | |
| 4986799 | Schwermann, Robert | Address on file | | | | |
| 7160026 | SCHWIND, MARK STEPHEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160026 | SCHWIND, MARK STEPHEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7189326 | SCHWING, BETTY | Address on file | | | | |
| 7189326 | SCHWING, BETTY | Address on file | | | | |
| 7308060 | Schwing, Betty | Address on file | | | | |
| 4988487 | Schwitters, Dennis | Address on file | | | | |
| 4943307 | Schwoerer, Robert | P.O Box 232 | Shaver Lake | CA | 93664 | |
| 4954335 | Schwoyer, Michael Joseph | Address on file | | | | |
| 4928969 | SCI NETWORKS INC | 71 WEST SPRINGS CLOSE SW | CALGARY | AB | T3H 5G7 | |
| 7250263 | Sciacca, Zachary | Address on file | | | | |
| 5007259 | Sciacca, Zachary | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007260 | Sciacca, Zachary | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946890 | Sciacca, Zachary | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4983798 | Sciacqua, Kathryn | Address on file | | | | |
| 4988036 | Scialabba, Carmen | Address on file | | | | |
| 4987309 | Scialabba, Salvadore | Address on file | | | | |
| 4992467 | Sciamanna, Steven | Address on file | | | | |
| 6130239 | SCIAMBRA CARL AND BARBARA J CO-TR | Address on file | | | | |
| 7165629 | Sciambra Vineyards LLC | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165629 | Sciambra Vineyards LLC | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7164247 | SCIAMBRA, BARBARA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164247 | SCIAMBRA, BARBARA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7164542 | SCIAMBRA, JOSEPH | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164542 | SCIAMBRA, JOSEPH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4914519 | Sciannameo, Joseph | Address on file | | | | |
| 6169775 | Sciarini, Mary Ellen | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3059 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4924920 | SCIARONI, MATTHEW H | DPM, 1191 E HERNDON AVE #101 | FRESNO | CA | 93720-3164 | |
| 4992058 | Sciarrotta, Janice | Address on file | | | | |
| 4940112 | Scibetta, Beverly | 4332 Shelter Bay Ave | Mill Valley | CA | 94941 | |
| 4986985 | Scibetta, Christopher | Address on file | | | | |
| 7902954 | Scibetta, Christopher J. and Barbara A. | Address on file | | | | |
| 4928970 | SCIENCE IS ELEMENTARY | 650 ROSEWOOD CT | LOS ALTOS | CA | 94024 | |
| 6011470 | SCIENTECH | Address on file | | | | |
| 4928971 | SCIENTECH | A DIV OF CURTISS-WRIGHT FLOW, 143 WEST ST | NEW MILFORD | CT | 06776 | |
| 6103993 | Scientech, a Division of Curtiss-Wright | 1350 Whitewater Dr. | Idaho Falls | ID | 83402 | |
| 4928973 | SCIENTIFIC ADVENTURES | PO BOX 11123 | OAKLAND | CA | 94611-0123 | |
| 4928974 | SCIENTIFIC AVIATION INC | 3335 AIRPORT RD STE B | BOULDER | CO | 80301 | |
| 7942606 | SCIENTIFIC CONSTRUCTION | 3397 MT DIABLO BLVD SUITE E | LAFAYETTE | CA | 94549 | |
| 4928975 | SCIENTIFIC DEVELOPMENTS INC | 175 SO DANEBO | EUGENE | OR | 97402 | |
| 4990306 | Sciford, Gary | Address on file | | | | |
| 6144198 | SCIGLIANO LAWRENCE LOUIS TR & SCIGLIANO LYNDA HARR | Address on file | | | | |
| 7462874 | SCIGLIANO, LARRY | Address on file | | | | |
| 7462874 | SCIGLIANO, LARRY | Address on file | | | | |
| 7479463 | SCIGLIANO, LYNDA | Address on file | | | | |
| 4990818 | Scigliano, Nadine | Address on file | | | | |
| 7463516 | Sciligo, Julie | Address on file | | | | |
| 4954410 | Scioletti, Nicholas John | Address on file | | | | |
| 4981390 | Sciortino, Joseph | Address on file | | | | |
| 6103994 | SCIOSCIA, ORESTE RUSTY | Address on file | | | | |
| 7182803 | Scirica, Cambia Claire | Address on file | | | | |
| 7182803 | Scirica, Cambia Claire | Address on file | | | | |
| 5005702 | Scirica, John | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012355 | Scirica, John | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005701 | Scirica, John | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012356 | Scirica, John | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005703 | Scirica, John | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182149 | Scirica, John Paul | Address on file | | | | |
| 7182149 | Scirica, John Paul | Address on file | | | | |
| 7823158 | Scisinger, Caleb | Address on file | | | | |
| 7823158 | Scisinger, Caleb | Address on file | | | | |
| 7185959 | SCISM, CAMERON PHILLIP | Address on file | | | | |
| 7185959 | SCISM, CAMERON PHILLIP | Address on file | | | | |
| 4951251 | Sciucchetti, Peter J | Address on file | | | | |
| 4949837 | Sciume, Michael | Address on file | | | | |
| 4928976 | SCL HEALTH MEDICAL GROUP | BILLINGS LLC, PO Box 912596 | DENVER | CO | 80291 | |
| 7328086 | Sclafani , Louis | Address on file | | | | |
| 4928977 | SCN PUBLIC RELATIONS | SCN STRATEGIES, 114 SANSOME ST STE 200 | SAN FRANCISCO | CA | 94104 | |
| 6103995 | SCN Public Relations (dba SCN Strategies) | 114 Sansome Street Suite 200 | San Francisco | CA | 94104 | |
| 6131742 | SCNEDER ERIC & JACALYN JT | Address on file | | | | |
| 4999302 | Scobee, Craig | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999303 | Scobee, Craig | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008774 | Scobee, Craig | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6144203 | SCOBEY MICHAEL A TR | Address on file | | | | |
| 7237057 | Scobey, Jordan | Address on file | | | | |
| 7230639 | Scobey, Taylor | Address on file | | | | |
| 7235577 | Scoffern, Lynn | Address on file | | | | |
| 4982765 | Scofield, Shirley | Address on file | | | | |
| 5939849 | Scofield, Susan | Address on file | | | | |
| 4962302 | Scofield, Zachary Lowell | Address on file | | | | |
| 7144865 | Scoggin, Wilma Sue | Address on file | | | | |
| 7144865 | Scoggin, Wilma Sue | Address on file | | | | |
| 4948013 | Scoggin, Wilma Sue | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948014 | Scoggin, Wilma Sue | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948012 | Scoggin, Wilma Sue | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4985171 | Scoggins Jr., James M | Address on file | | | | |
| 7161607 | SCOGGINS, DANA | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 4990192 | Scoggins, David | Address on file | | | | |
| 4980329 | Scoggins, Lawrence | Address on file | | | | |
| 4954183 | Scoggins, Roman A | Address on file | | | | |
| 7158196 | SCOGGINS, RONALD | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 7160872 | SCOGLAND, AMANDA M. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160872 | SCOGLAND, AMANDA M. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4963404 | Scognamiglio III, Joseph John | Address on file | | | | |
| 4928978 | SCOI ANESTHESIA MEDICAL | CORPORATION, PO Box 504201 | SAN DIEGO | CA | 92150 | |
| 4972892 | Scola, Gueatonno | Address on file | | | | |
| 4996009 | Scola, Jody | Address on file | | | | |
| 6074754 | Scolari, Jerry | Address on file | | | | |
| 4976211 | Scolari, Jerry | 0317 LAKE ALMANOR WEST DR, 2230 Thornwood Ct. | Reno | NV | 89509 | |
| 6144663 | SCOMA KRISTINE M TR | Address on file | | | | |
| 7284348 | Scoma, Kristine | Address on file | | | | |
| 6013818 | SCOMAS OF SAUSALITO LLC | 588 BRIDGEWAY | SAUSALITO | CA | 94965 | |
| 4940160 | scontriano, ashley | 404 California street | Santa Cruz | CA | 95060 | |
| 6117376 | SCONZA CANDY COMPANY | 1400 S Yosemite Ave | Oakdale | CA | 95361 | |
| 6117376 | SCONZA CANDY COMPANY | 1400 S Yosemite | Oakdale | CA | 95361 | |
| 4938775 | Scoops of Marin-Osterman, Michael | 209 Grande Vista | Novato | CA | 94947 | |
| 7162298 | Scooters Cafe | Mark Potter, 8033 Linda Vista Road, Suite 200 | San Diego | CA | 92111 | |
| 4928979 | SCOPA HAS A DREAM INC. | 411 PIPER ST | HEALDSBURG | CA | 95448 | |
| 4982482 | Scopas, Janet | Address on file | | | | |
| 4966591 | Scopas, Nick G | Address on file | | | | |
| 4913672 | Scorby, Richard A | Address on file | | | | |
| 6011607 | SCORCH LLC | 875 HOWARD ST 6TH FL | SAN FRANCISCO | CA | 94103 | |
| 4928980 | Scorch LLC | 87 Graham Street #250 | San Francisco | CA | 94129-1759 | |
| 4928980 | Scorch LLC | Jane Groft, 1288 Columbus Ave. #267 | San Francisco | CA | 94133 | |
| 7183257 | Scorza, Joseph Basil | Address on file | | | | |
| 7183257 | Scorza, Joseph Basil | Address on file | | | | |
| 7722198 | SCOT A CHAMBERLIN | Address on file | | | | |
| 7778059 | SCOT A HARLOW TTEE | EDWARD B BYRD REV TRUST, DTD 08/02/93, 748 POTOMAC VIEW PKWY | BRUNSWICK | MD | 21716-9719 | |
| 7722199 | SCOT C MORTON | Address on file | | | | |
| 7722200 | SCOT D HOPSON | Address on file | | | | |
| 7153038 | Scot Houghton's Small Engine Repair | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7153038 | Scot Houghton's Small Engine Repair | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7153038 | Scot Houghton's Small Engine Repair | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7153038 | Scot Houghton's Small Engine Repair | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7153038 | Scot Houghton's Small Engine Repair | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7153038 | Scot Houghton's Small Engine Repair | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7935287 | SCOT M LITHGOW.;. | 1212 ROSEWOOD DR | YUBA CITY | CA | 95991 | |
| 7765488 | SCOT SINCLAIR DONALDSON CUST | LYDIA MARIE DONALDSON UNDER THE, CA UNIF TRANSFERS TO MINORS ACT, 1309 HOBART DR | MARYSVILLE | CA | 95901-3602 | |
| 7189055 | Scot Steenson | Address on file | | | | |
| 7189055 | Scot Steenson | Address on file | | | | |
| 7722201 | SCOT W DE GRAF | Address on file | | | | |
| 5875550 | SCOT, RAYLENE | Address on file | | | | |
| 5875551 | Scoto Brothers Farms | Address on file | | | | |
| 6009910 | Scoto Properties LLC | 1861 N. Southern Pacific Ave. | Merced | CA | 95348 | |
| 5803712 | SCOTO PROPERTIES LLC | 4145 Powell Rd | Powell | OH | 43065 | |
| 5839246 | Scoto Properties, LLC | 2844 Park Avenue | Merced | CA | 95348 | |
| 4975766 | Scott | 0156 PENINSULA DR, 2952 Bechelli Lane | Redding | CA | 96002 | |
| 6100365 | Scott | 2952 Bechelli Lane | Redding | CA | 96002 | |
| 4928981 | SCOTT - MARRIN INC | 6531 BOX SPRINGS BLVD | RIVERSIDE | CA | 92507 | |
| 7321375 | Scott , George Rand | Address on file | | | | |
| 7325973 | Scott , Matt | Address on file | | | | |
| 7193199 | SCOTT A DIEGO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193199 | SCOTT A DIEGO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7722202 | SCOTT A FEDORCHAK | Address on file | | | | |
| 7935288 | SCOTT A FORMAN.;. | 1100 GLACIER | PACIFICA | CA | 94044 | |
| 7722203 | SCOTT A FRANCEK | Address on file | | | | |
| 7722204 | SCOTT A GALLAND | Address on file | | | | |
| 7782100 | SCOTT A GRAVER | 2615 REGENT RD | LIVERMORE | CA | 94550-6562 | |
| 7722205 | SCOTT A HANNA | Address on file | | | | |
| 7722206 | SCOTT A LACEFIELD | Address on file | | | | |
| 7722207 | SCOTT A LYNCH | Address on file | | | | |
| 7935289 | SCOTT A MELLOR.;. | 5651 ARCADIA CIR | DISCOVERY BAY | CA | 94505 | |
| 7722208 | SCOTT A PETERSON & | Address on file | | | | |
| 7722209 | SCOTT A RAMSEY | Address on file | | | | |
| 7783959 | SCOTT A SCHINDELL | 2266 GALE ST NW | ALBANY | OR | 97321-1291 | |
| 7722210 | SCOTT A WAPLES | Address on file | | | | |
| 7722211 | SCOTT A WARREN | Address on file | | | | |
| 7295359 | Scott A. Kanter, Trustee of the Andrea Rolde Realty Trust | Address on file | | | | |
| 7193281 | SCOTT A. KELLY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193281 | SCOTT A. KELLY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5933617 | Scott A. Landgraf | Address on file | | | | |
| 5933619 | Scott A. Landgraf | Address on file | | | | |
| 5933620 | Scott A. Landgraf | Address on file | | | | |
| 5972043 | Scott A. Landgraf | Address on file | | | | |
| 5933621 | Scott A. Landgraf | Address on file | | | | |
| 5933618 | Scott A. Landgraf | Address on file | | | | |
| 7481863 | Scott A. White individually and as trustee of family trust | Address on file | | | | |
| 7165801 | Scott Adams | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7189056 | Scott Alan Brake | Address on file | | | | |
| 7189056 | Scott Alan Brake | Address on file | | | | |
| 7722212 | SCOTT ALAN HOMOLKA | Address on file | | | | |
| 7722213 | SCOTT ALAN LEIBY | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7722214 | SCOTT ALAN LOUSTALET | Address on file | | | | |
| 7196782 | Scott Alan Mindemann | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196782 | Scott Alan Mindemann | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196782 | Scott Alan Mindemann | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196782 | Scott Alan Mindemann | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196782 | Scott Alan Mindemann | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196782 | Scott Alan Mindemann | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7722215 | SCOTT ALAN RIISE | Address on file | | | | |
| 7852236 | SCOTT ALAN RIISE | 78 UNIT 8100 | DPOAE | NY | 09812-9997 | |
| 7153238 | Scott Alan Stambaugh | Address on file | | | | |
| 7153238 | Scott Alan Stambaugh | Address on file | | | | |
| 7153238 | Scott Alan Stambaugh | Address on file | | | | |
| 7153238 | Scott Alan Stambaugh | Address on file | | | | |
| 7153238 | Scott Alan Stambaugh | Address on file | | | | |
| 7153238 | Scott Alan Stambaugh | Address on file | | | | |
| 5904650 | Scott Alexander | Address on file | | | | |
| 7461057 | Scott Alexander and Kathleen Alexander as Co-Trustees of the Scott F. Alexander and Kathleen F. Alexander Trust | Address on file | | | | |
| 7189057 | Scott Allan McCollum | Address on file | | | | |
| 7189057 | Scott Allan McCollum | Address on file | | | | |
| 7169135 | SCOTT AND MARY ANNE VELDKAMP AS TRUSTEE OF THE SCOTT AND MARY ANNE VELDKAMP FAMILY TRUST, Dated March 26, 2014 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 5902510 | Scott Andrew | Address on file | | | | |
| 5909844 | Scott Andrew | Address on file | | | | |
| 5906509 | Scott Andrew | Address on file | | | | |
| 7722216 | SCOTT ANDREW LUBA | Address on file | | | | |
| 7722217 | SCOTT ANDREW MENSING CUST | Address on file | | | | |
| 7777050 | SCOTT ANDREW WONG | 604 CALISTOGA CIR | FREMONT | CA | 94536-7624 | |
| 7722218 | SCOTT ANTHONY BARRADAS | Address on file | | | | |
| 7197662 | SCOTT ANTHONY JORDAN | Address on file | | | | |
| 7197662 | SCOTT ANTHONY JORDAN | Address on file | | | | |
| 7152936 | Scott Anthony Melvin | Address on file | | | | |
| 7152936 | Scott Anthony Melvin | Address on file | | | | |
| 7152936 | Scott Anthony Melvin | Address on file | | | | |
| 7152936 | Scott Anthony Melvin | Address on file | | | | |
| 7152936 | Scott Anthony Melvin | Address on file | | | | |
| 7152936 | Scott Anthony Melvin | Address on file | | | | |
| 5875552 | SCOTT ANTHONY RANCH, L.P. | Address on file | | | | |
| 7935290 | SCOTT ANTHONY ROBINSON.;. | 1066 ANNAPOLIS DRIVE | SAN MATEO | CA | 94403 | |
| 7722219 | SCOTT ARNOLD & | Address on file | | | | |
| 7189058 | Scott Arnold White | Address on file | | | | |
| 7189058 | Scott Arnold White | Address on file | | | | |
| 7176721 | Scott Arthur Struckman | Address on file | | | | |
| 7176721 | Scott Arthur Struckman | Address on file | | | | |
| 7181437 | Scott Arthur Struckman | Address on file | | | | |
| 5908120 | Scott Arthur Struckman | Address on file | | | | |
| 5904442 | Scott Arthur Struckman | Address on file | | | | |
| 7722220 | SCOTT B ADAMS | Address on file | | | | |
| 7722221 | SCOTT B BULLIS | Address on file | | | | |
| 7722222 | SCOTT B PATTERSON & | Address on file | | | | |
| 7782351 | SCOTT B SIMMONS TR | UA 09 06 90, H & J SIMMONS 1990 REV LIV TRUST, 3486 MIDDLETON AVE | CASTRO VALLEY | CA | 94546-2042 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7722223 | SCOTT BABITZ CUST | Address on file | | | | |
| 7762526 | SCOTT BADER | BOX 838, 215 EARL CT | APTOS | CA | 95003-4612 | |
| 7189692 | Scott Bauer | Address on file | | | | |
| 7189692 | Scott Bauer | Address on file | | | | |
| 7176962 | Scott Becker | Address on file | | | | |
| 7176962 | Scott Becker | Address on file | | | | |
| 7852239 | SCOTT BECKLER | 857 COTTONWOOD CT | LINCOLN | CA | 95648-8312 | |
| 7722224 | SCOTT BECKLER | Address on file | | | | |
| 5953475 | scott bennett for, Anna Mckenzie | 620 Great Jones St | Fairfield | CA | 94533 | |
| 5914169 | Scott Brady | Address on file | | | | |
| 5914168 | Scott Brady | Address on file | | | | |
| 5914167 | Scott Brady | Address on file | | | | |
| 5914166 | Scott Brady | Address on file | | | | |
| 6141491 | SCOTT BRIAN W TR & SCOTT JACQUELINE L TR | Address on file | | | | |
| 7722225 | SCOTT BROOKS BROWN | Address on file | | | | |
| 7722226 | SCOTT BYRON SHAMBLIN | Address on file | | | | |
| 7722227 | SCOTT C ADAMS | Address on file | | | | |
| 7722228 | SCOTT C ATTHOWE | Address on file | | | | |
| 7935291 | SCOTT C CRAIG;. | 1718 CENTER ST | ESCALON | CA | 95320 | |
| 7771118 | SCOTT C MCDONALD | PO BOX 20788 | CASTRO VALLEY | CA | 94546-8788 | |
| 7722229 | SCOTT C SCHRAUDENBACH | Address on file | | | | |
| 7722230 | SCOTT C TEICH & BLODWYNE E | Address on file | | | | |
| 7722231 | SCOTT C TEICH & BLODWYNE E TEICH | Address on file | | | | |
| 7234322 | Scott C. Brady and Brigette A. Brady, Trustees of the Brady Family Living Trust dtd 10/1/98 | Address on file | | | | |
| 7195658 | Scott Calvin Simpson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195658 | Scott Calvin Simpson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195658 | Scott Calvin Simpson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195658 | Scott Calvin Simpson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195658 | Scott Calvin Simpson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195658 | Scott Calvin Simpson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7722234 | SCOTT CAMERON DAY | Address on file | | | | |
| 7722235 | SCOTT CAMPBELL CUST | Address on file | | | | |
| 6126175 | Scott Carino | Address on file | | | | |
| 6009994 | Scott Carino or William Mallari | Address on file | | | | |
| 7722236 | SCOTT CARROLL | Address on file | | | | |
| 7779807 | SCOTT CARTER | PO BOX 1233 | NORTH BEND | OR | 97459-0079 | |
| 7145406 | Scott Charles Hana | Address on file | | | | |
| 7145406 | Scott Charles Hana | Address on file | | | | |
| 7145406 | Scott Charles Hana | Address on file | | | | |
| 7145406 | Scott Charles Hana | Address on file | | | | |
| 7143165 | Scott Christopher Sherlock | Address on file | | | | |
| 7143165 | Scott Christopher Sherlock | Address on file | | | | |
| 7143165 | Scott Christopher Sherlock | Address on file | | | | |
| 7143165 | Scott Christopher Sherlock | Address on file | | | | |
| 7164274 | SCOTT CLIFFORD | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164274 | SCOTT CLIFFORD | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7722237 | SCOTT COMSTOCK | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7942607 | SCOTT COOPER | 6636 COUNTY ROAD 21 | ORLAND | CA | 95963 | |
| 7192476 | SCOTT COOPER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192476 | SCOTT COOPER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7199845 | SCOTT COOPER, doing business as Cal Green Lending | Address on file | | | | |
| 7199845 | SCOTT COOPER, doing business as Cal Green Lending | Address on file | | | | |
| 7142221 | Scott Cory Moss | Address on file | | | | |
| 7142221 | Scott Cory Moss | Address on file | | | | |
| 7142221 | Scott Cory Moss | Address on file | | | | |
| 7142221 | Scott Cory Moss | Address on file | | | | |
| 7722238 | SCOTT COUPER & | Address on file | | | | |
| 5933627 | Scott Cronk | Address on file | | | | |
| 5933623 | Scott Cronk | Address on file | | | | |
| 5933624 | Scott Cronk | Address on file | | | | |
| 5933625 | Scott Cronk | Address on file | | | | |
| 5933622 | Scott Cronk | Address on file | | | | |
| 7781598 | SCOTT D ADAMS TR | UA 08 11 00, ROGER P ADAMS LIVING TRUST, 14977 E AZTEC PL | FOUNTAIN HILLS | AZ | 85268-1614 | |
| 7722239 | SCOTT D CENTURINO | Address on file | | | | |
| 7780194 | SCOTT D GRIFFIN | PO BOX 779 | FOX ISLAND | WA | 98333-0779 | |
| 7722240 | SCOTT D HUDSON | Address on file | | | | |
| 7935292 | SCOTT D STERN.;. | 2869 HEMLOCK AVENUE | MORRO BAY | CA | 93442 | |
| 7722241 | SCOTT D THOMAS | Address on file | | | | |
| 7783703 | SCOTT D THOMAS | 2973 SILVERADO CREEK DR | RENO | NV | 89523 | |
| 7935293 | SCOTT D WHISEANT.;. | 3370 BRANDYWINE CT | YUBA CITY | CA | 95993 | |
| 7722243 | SCOTT D WILLENS & | Address on file | | | | |
| 7722244 | SCOTT D YOUNG | Address on file | | | | |
| 7159484 | SCOTT D. BROGDEN 2018 TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159484 | SCOTT D. BROGDEN 2018 TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 8283689 | Scott D. Mercer, Individually, and as Trustee of the Mercer Scott Living Trust | Address on file | | | | |
| 8283689 | Scott D. Mercer, Individually, and as Trustee of the Mercer Scott Living Trust | Address on file | | | | |
| 7144180 | Scott Daniel Murray | Address on file | | | | |
| 7144180 | Scott Daniel Murray | Address on file | | | | |
| 7144180 | Scott Daniel Murray | Address on file | | | | |
| 7144180 | Scott Daniel Murray | Address on file | | | | |
| 7935294 | SCOTT DAVID DAWSON.;. | 7378 CUTTING AVE | ORLAND | CA | 95963 | |
| 7152861 | Scott David Mercer | Address on file | | | | |
| 7152861 | Scott David Mercer | Address on file | | | | |
| 7152861 | Scott David Mercer | Address on file | | | | |
| 7152861 | Scott David Mercer | Address on file | | | | |
| 7152861 | Scott David Mercer | Address on file | | | | |
| 7152861 | Scott David Mercer | Address on file | | | | |
| 7781807 | SCOTT DAVID PARSONS TOD | LAURA BAILEY PARSONS, SUBJECT TO STA TOD RULES, 1118 W BEEKMAN ST | SPRINGFIELD | MO | 65810-2291 | |
| 7722245 | SCOTT DAVID PICON | Address on file | | | | |
| 7163000 | SCOTT DENNIS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163000 | SCOTT DENNIS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7722246 | SCOTT DI SALVO | Address on file | | | | |
| 7852245 | SCOTT DI SALVO | 2725 E MICHELLE DR | PHOENIX | AZ | 85032-1628 | |
| 5933630 | Scott Doden | Address on file | | | | |
| 5933629 | Scott Doden | Address on file | | | | |
| 5933631 | Scott Doden | Address on file | | | | |
| 5933628 | Scott Doden | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7935295 | SCOTT DOUGLAS CONRY.;. | 449 STRATFORD PARK CT | SAN JOSE | CA | 95136 | |
| 7722247 | SCOTT DOUGLAS HENSLEY | Address on file | | | | |
| 7942608 | SCOTT DOUGLAS KULAT | 1250 WALLEN PL | DOWNERS GROVE | IL | 60515 | |
| 7194113 | SCOTT DOUGLAS MAYFIELD | Address on file | | | | |
| 7194113 | SCOTT DOUGLAS MAYFIELD | Address on file | | | | |
| 7199050 | Scott Douglas Millett | Address on file | | | | |
| 7199050 | Scott Douglas Millett | Address on file | | | | |
| 7199050 | Scott Douglas Millett | Address on file | | | | |
| 7199050 | Scott Douglas Millett | Address on file | | | | |
| 7722248 | SCOTT DUANE SIEBERT | Address on file | | | | |
| 5875553 | SCOTT DUNBARR DBA DUNBARR ELECTRIC AND SOLAR | Address on file | | | | |
| 7722249 | SCOTT E DAVENPORT | Address on file | | | | |
| 7935296 | SCOTT E FURUOKA.;. | 227 STETSON DR | DANVILLE | CA | 94506 | |
| 7722250 | SCOTT E GRIMM | Address on file | | | | |
| 7722251 | SCOTT E JIRIK | Address on file | | | | |
| 7722252 | SCOTT E JOHNSON | Address on file | | | | |
| 7785136 | SCOTT E JOHNSON | 4821 HEATHER CT | MOORPARK | CA | 93021 | |
| 7722254 | SCOTT E PEELER | Address on file | | | | |
| 7935297 | SCOTT E PETERSEN.;. | 602 BRIDGE ST. #A | YUBA CITY | CA | 95991 | |
| 7935298 | SCOTT E PUCKETT.;. | 5431 CAROLYN AVENUE | SANTA ROSA | CA | 95409 | |
| 7722255 | SCOTT E SNYDER | Address on file | | | | |
| 7722256 | SCOTT E TAYLOR | Address on file | | | | |
| 5875554 | Scott E. Mamola | Address on file | | | | |
| 7722257 | SCOTT EARL MONCRIEF | Address on file | | | | |
| 7722258 | SCOTT EDMUND DONALDSON & | Address on file | | | | |
| 7722259 | SCOTT EDWARD SCHWERDT | Address on file | | | | |
| 6104012 | SCOTT ENGINEERING INC MATZINGER-KEEGAN INC (MFR REP) | 5051 EDISON AVE | CHINO | CA | 91710 | |
| 7157978 | Scott Engineering, Inc | 5051 Edison Ave | Chino | CA | 91710 | |
| 7144249 | Scott Eric Amick | Address on file | | | | |
| 7144249 | Scott Eric Amick | Address on file | | | | |
| 7144249 | Scott Eric Amick | Address on file | | | | |
| 7144249 | Scott Eric Amick | Address on file | | | | |
| 7722260 | SCOTT ERNEST MIDDLETON | Address on file | | | | |
| 7779033 | SCOTT ERWIN MILLER EXECUTOR | ESTATE OF ERWIN P MILLER, 389 LONG TRL | OSTRANDER | OH | 43061-9004 | |
| 7189693 | Scott Eugene Curtis | Address on file | | | | |
| 7189693 | Scott Eugene Curtis | Address on file | | | | |
| 7770868 | SCOTT EUGENE MARTIN | 6645 ARMOUR DR | OAKLAND | CA | 94611-2235 | |
| 6013819 | SCOTT EVANS | Address on file | | | | |
| 7722262 | SCOTT EVERETT CARSON TOD | Address on file | | | | |
| 7787074 | SCOTT EVERETT CARSON TOD | DEBBIE B CARSON, SUBJECT TO STA TOD RULES, 928 COLUMBUS DR | CAPITOLA | CA | 95010 | |
| 7722264 | SCOTT F MITCHELL CUST | Address on file | | | | |
| 7774905 | SCOTT F SLOTTERBECK II | 9034 RAWHIDE WAY | SACRAMENTO | CA | 95826-2113 | |
| 7165416 | SCOTT F. WICHT AND CAROLYN R. WICHT, AS TRUSTEES OF THE SCOTT F. WICHT AND CAROLYN R. WICHT 2007 FAMILY TRUST, DATED APRIL 4, 2007 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165416 | SCOTT F. WICHT AND CAROLYN R. WICHT, AS TRUSTEES OF THE SCOTT F. WICHT AND CAROLYN R. WICHT 2007 FAMILY TRUST, DATED APRIL 4, 2007 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7936059 | Scott Family Rev Living Trust | Address on file | | | | |
| 7942609 | SCOTT FIEBER | 705 SOUTH UNION AVENUE | BAKERSFIELD | CA | 93307 | |
| 5875555 | Scott Flegel | Address on file | | | | |
| 7176384 | Scott Freedheim | Address on file | | | | |
| 7181104 | Scott Freedheim | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7176384 | Scott Freedheim | Address on file | | | | |
| 5908484 | Scott Freedheim | Address on file | | | | |
| 5904935 | Scott Freedheim | Address on file | | | | |
| 7722265 | SCOTT FRENCH CUST | Address on file | | | | |
| 7722266 | SCOTT FRENCH CUST | Address on file | | | | |
| 7722267 | SCOTT FRENCH CUST | Address on file | | | | |
| 7722268 | SCOTT FRENCH CUST | Address on file | | | | |
| 4928987 | SCOTT G KANTOR MD INC | 576 HARTNELL ST # 200 | MONTEREY | CA | 93940 | |
| 7722269 | SCOTT G MITCHELL | Address on file | | | | |
| 7935299 | SCOTT GARRETT II;;. | 1248 CROW HAVEN CT. | COLFAX | CA | 95713 | |
| 6135261 | SCOTT GARY G TRUSTEE | Address on file | | | | |
| 7141770 | Scott Gary Malm | Address on file | | | | |
| 7141770 | Scott Gary Malm | Address on file | | | | |
| 7141770 | Scott Gary Malm | Address on file | | | | |
| 7141770 | Scott Gary Malm | Address on file | | | | |
| 5933633 | Scott Gaylord | Address on file | | | | |
| 5933634 | Scott Gaylord | Address on file | | | | |
| 5933635 | Scott Gaylord | Address on file | | | | |
| 5933632 | Scott Gaylord | Address on file | | | | |
| 5933637 | Scott Gaylord Jr. | Address on file | | | | |
| 5933638 | Scott Gaylord Jr. | Address on file | | | | |
| 5933639 | Scott Gaylord Jr. | Address on file | | | | |
| 5933636 | Scott Gaylord Jr. | Address on file | | | | |
| 7196397 | SCOTT GEORGE REED | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196397 | SCOTT GEORGE REED | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7722270 | SCOTT GERTJEJANSEN | Address on file | | | | |
| 7935300 | SCOTT GILBERT;;. | 6811 S.E RIVERDANCE RD | PRINEVILLE | OR | 97754 | |
| 7767195 | SCOTT GRAVER & CONNIE GRAVER TR | UA OCT 01 01 THE GRAVER FAMILY, TRUST, 2615 REGENT RD | LIVERMORE | CA | 94550-6562 | |
| 7767194 | SCOTT GRAVER TR UA OCT 01 01 THE | GRAVER BYPASS TRUST, 2615 REGENT RD | LIVERMORE | CA | 94550-6562 | |
| 5933644 | Scott Gray | Address on file | | | | |
| 5933641 | Scott Gray | Address on file | | | | |
| 7200244 | SCOTT GRAY | Address on file | | | | |
| 7200244 | SCOTT GRAY | Address on file | | | | |
| 5933642 | Scott Gray | Address on file | | | | |
| 5933640 | Scott Gray | Address on file | | | | |
| 7722271 | SCOTT GREENBERG & | Address on file | | | | |
| 7722272 | SCOTT GREG LACOSTE | Address on file | | | | |
| 7722273 | SCOTT H ARNOLD | Address on file | | | | |
| 7722274 | SCOTT H DYKES | Address on file | | | | |
| 7766589 | SCOTT H FULMER | 1739 ASCOTT ST | PRESCOTT | AZ | 86301-6774 | |
| 7722275 | SCOTT H LUER CUST | Address on file | | | | |
| 7191662 | Scott H. Bailey as Trustee of the Eleanor M. Ray Trust dated June 8, 1970 | Address on file | | | | |
| 7191662 | Scott H. Bailey as Trustee of the Eleanor M. Ray Trust dated June 8, 1970 | Address on file | | | | |
| 7191662 | Scott H. Bailey as Trustee of the Eleanor M. Ray Trust dated June 8, 1970 | Address on file | | | | |
| 7191662 | Scott H. Bailey as Trustee of the Eleanor M. Ray Trust dated June 8, 1970 | Address on file | | | | |
| 7191662 | Scott H. Bailey as Trustee of the Eleanor M. Ray Trust dated June 8, 1970 | Address on file | | | | |
| 7191662 | Scott H. Bailey as Trustee of the Eleanor M. Ray Trust dated June 8, 1970 | Address on file | | | | |
| 7163056 | SCOTT HAYDEN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163056 | SCOTT HAYDEN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7722276 | SCOTT HODGES CONS ESTATE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7763249 | SCOTT HODGES CONS ESTATE OF | SEDA BOGHOSSIAN, 584 CASTRO ST # 346 | SAN FRANCISCO | CA | 94114-2512 | |
| 7768131 | SCOTT HOFFMAN | 2624 W RASCHER AVE | CHICAGO | IL | 60625-3107 | |
| 7768298 | SCOTT HOWARD HOYT | 800 MICRO CT APT 402 | ROSEVILLE | CA | 95678-5843 | |
| 7722277 | SCOTT HOWLETT | Address on file | | | | |
| 7198072 | SCOTT HUDSON | Address on file | | | | |
| 7198072 | SCOTT HUDSON | Address on file | | | | |
| 7722278 | SCOTT IAN EISNER | Address on file | | | | |
| 7722279 | SCOTT IAN EISNER & | Address on file | | | | |
| 7722280 | SCOTT J MAYER | Address on file | | | | |
| 7722281 | SCOTT J RITTER & | Address on file | | | | |
| 7200942 | SCOTT J SAUCEDO | Address on file | | | | |
| 7200942 | SCOTT J SAUCEDO | Address on file | | | | |
| 7722282 | SCOTT J SMITH | Address on file | | | | |
| 7722283 | SCOTT J VLAHOS | Address on file | | | | |
| 7165303 | SCOTT J. DAVIS AND MELISSA J. DAVIS, TRUSTEES OF THE DAVIS FAMILY REVOCABLE TRUST | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165303 | SCOTT J. DAVIS AND MELISSA J. DAVIS, TRUSTEES OF THE DAVIS FAMILY REVOCABLE TRUST | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 6124716 | Scott J. Paisley, Esq. | 430 Bush Street, 1st Floor | San Francisco | CA | 94108 | |
| 7143533 | Scott Jacob Price | Address on file | | | | |
| 7143533 | Scott Jacob Price | Address on file | | | | |
| 7143533 | Scott Jacob Price | Address on file | | | | |
| 7143533 | Scott Jacob Price | Address on file | | | | |
| 7722284 | SCOTT JAMES CARNEVAL | Address on file | | | | |
| 7722285 | SCOTT JAMES DAHLSTROM & | Address on file | | | | |
| 7141088 | Scott James Russell | Address on file | | | | |
| 7141088 | Scott James Russell | Address on file | | | | |
| 7141088 | Scott James Russell | Address on file | | | | |
| 7141088 | Scott James Russell | Address on file | | | | |
| 6145014 | SCOTT JEFFREY D & SCOTT CHRISTY | Address on file | | | | |
| 7327146 | Scott jensen | Address on file | | | | |
| 7165819 | Scott Joel Dennis and Christina Marie Dennis, Trustees of the Dennis 2005 Trust | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7722286 | SCOTT JOHN HOORN | Address on file | | | | |
| 7722287 | SCOTT JOHNSTON | Address on file | | | | |
| 7722288 | SCOTT JORDON NOVELL | Address on file | | | | |
| 4980728 | Scott Jr., Floyd | Address on file | | | | |
| 7722289 | SCOTT K LUCAS | Address on file | | | | |
| 7722290 | SCOTT K MORITSUGU | Address on file | | | | |
| 7722291 | SCOTT K MULLIKIN | Address on file | | | | |
| 6146850 | SCOTT KATHLEEN E TR ET AL | Address on file | | | | |
| 7786469 | SCOTT KENNETH BRIDGES | 7660 WOODBOROUGH DRIVE | GRANITE BAY | CA | 95746 | |
| 7786381 | SCOTT KENNETH BRIDGES | 7660 WOODBOROUGH DR | GRANITE BAY | CA | 95746-9599 | |
| 7722292 | SCOTT KIMIZUKA & | Address on file | | | | |
| 5875556 | SCOTT KLEKAR CONSTRUCTION & PAINTING | Address on file | | | | |
| 7990115 | Scott Kobrin Trustee Harvey Kobrin Grandchildrens Trust | Address on file | | | | |
| 7165813 | Scott Kuehne | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7765030 | SCOTT L DANIELSON | 340 PEPPER AVE | BURLINGAME | CA | 94010-6434 | |
| 7722293 | SCOTT L GASSAWAY | Address on file | | | | |
| 7777574 | SCOTT L JOHNSON | 26218 S GREENCASTLE DR | SUN LAKES | AZ | 85248-7211 | |
| 7722294 | SCOTT L MASSONI | Address on file | | | | |
| 7773392 | SCOTT L RAYER | 2270 MORESCA AVE | HENDERSON | NV | 89052-6548 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3068 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5933645 | Scott L. Detro | Address on file | | | | |
| 5933647 | Scott L. Detro | Address on file | | | | |
| 5972069 | Scott L. Detro | Address on file | | | | |
| 5933648 | Scott L. Detro | Address on file | | | | |
| 5933649 | Scott L. Detro | Address on file | | | | |
| 5933646 | Scott L. Detro | Address on file | | | | |
| 7184204 | Scott Landgraf | Address on file | | | | |
| 7184204 | Scott Landgraf | Address on file | | | | |
| 5875557 | Scott Laskey | Address on file | | | | |
| 7144320 | Scott Lawrence Rhine | Address on file | | | | |
| 7144320 | Scott Lawrence Rhine | Address on file | | | | |
| 7144320 | Scott Lawrence Rhine | Address on file | | | | |
| 7144320 | Scott Lawrence Rhine | Address on file | | | | |
| 7942610 | SCOTT LEE | 919 PALM STREET | SAN LUIS OBISPO | CA | 93401 | |
| 7462654 | SCOTT LEE BRIDGMAN | Address on file | | | | |
| 7462654 | SCOTT LEE BRIDGMAN | Address on file | | | | |
| 7462654 | SCOTT LEE BRIDGMAN | Address on file | | | | |
| 7462654 | SCOTT LEE BRIDGMAN | Address on file | | | | |
| 7935301 | SCOTT LEE MORRIS,;. | 4145 SEQUOIA DR | OAKLEY | CA | 94561 | |
| 7722295 | SCOTT LEE MOZIER | Address on file | | | | |
| 7778264 | SCOTT LEROY CLARK | 12601 HAWN CREEK RD | POTTER VALLEY | CA | 95469-8805 | |
| 6104014 | Scott Lopatin | 38 N Almaden Blvd Unit 1423 | San Jose | CA | 95110 | |
| 7145563 | Scott Lotter | Address on file | | | | |
| 7145563 | Scott Lotter | Address on file | | | | |
| 7195220 | Scott Lotter | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195220 | Scott Lotter | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7722296 | SCOTT LOUIS FISHMAN | Address on file | | | | |
| 7722297 | SCOTT M BABITZ | Address on file | | | | |
| 7722298 | SCOTT M BABITZ CUST | Address on file | | | | |
| 7722299 | SCOTT M CAMPBELL & | Address on file | | | | |
| 7722300 | SCOTT M CARR TOD | Address on file | | | | |
| 7722301 | SCOTT M CARTE | Address on file | | | | |
| 7722302 | SCOTT M DAVIS | Address on file | | | | |
| 7722303 | SCOTT M EDDY | Address on file | | | | |
| 7722304 | SCOTT M EWENS | Address on file | | | | |
| 7786780 | SCOTT M GRADY | 14120 HAMLIN ST APT 3 | VAN NUYS | CA | 91401-1403 | |
| 7935302 | SCOTT M HAYES.;. | 2808 URANIUM CT | REDDING | CA | 96003 | |
| 7722305 | SCOTT M HOFFMAN TOD | Address on file | | | | |
| 7722306 | SCOTT M NAKADA | Address on file | | | | |
| 7935303 | SCOTT M PACK,;. | 5005 TEXAS ST. STE. 305 | SAN DIEGO | CA | 92108 | |
| 7781164 | SCOTT M RENNIE EX | EST CAROLINE E LUCETTI, 922 RODNEY DR | SAN LEANDRO | CA | 94577-3831 | |
| 7722307 | SCOTT M SWANSON & | Address on file | | | | |
| 7722308 | SCOTT M WALLACE CUST | Address on file | | | | |
| 7175325 | Scott M. Massey | Address on file | | | | |
| 7175325 | Scott M. Massey | Address on file | | | | |
| 7175325 | Scott M. Massey | Address on file | | | | |
| 7175325 | Scott M. Massey | Address on file | | | | |
| 7175325 | Scott M. Massey | Address on file | | | | |
| 7175325 | Scott M. Massey | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7233878 | Scott M. Taylor and Lynn A. Taylor. Co-Trustees of the Scott and Lynn Taylor family Trust U/A dated April 5, 2018 | Address on file | | | | |
| 7722309 | SCOTT MAGEE | Address on file | | | | |
| 7200670 | SCOTT MAGNUSON | Address on file | | | | |
| 7200670 | SCOTT MAGNUSON | Address on file | | | | |
| 7786429 | SCOTT MARTIN EX UW BRUCE WARREN | MARTIN, 3718 OAKPARK COURT | CONCORD | CA | 94519 | |
| 7786377 | SCOTT MARTIN EX UW BRUCE WARREN | MARTIN, 3718 OAKPARK CT | CONCORD | CA | 94519-1420 | |
| 6143799 | SCOTT MARTIN P & RUGO HOPE S | Address on file | | | | |
| 7722310 | SCOTT MATHEW LETURNO | Address on file | | | | |
| 7197888 | SCOTT MATTHEW GROGAN | Address on file | | | | |
| 7197888 | SCOTT MATTHEW GROGAN | Address on file | | | | |
| 6141435 | SCOTT MATTHEW J & AHLERS-SCOTT JANINE R | Address on file | | | | |
| 5904770 | Scott Maxwell | Address on file | | | | |
| 7722311 | SCOTT MAXWELL SACKETT | Address on file | | | | |
| 7781338 | SCOTT MCINTYRE & | REBECCA MCINTYRE JT TEN, 343 COVERED WAGON WAY | DRIFTWOOD | TX | 78619-4363 | |
| 7942611 | SCOTT MCNUTT | 12 ARCH BAY | LAGUNA NIGUEL | CA | 92677 | |
| 7897751 | Scott Mcpherson IRA | Financial Investment Team Inc, Diana Lee Jensen Harrison, 15350 SW Sequoia Parkway #150 | Portland | OR | 97224 | |
| 7897751 | Scott Mcpherson IRA | PO Box 650567 | Dalles | TX | 75265-0567 | |
| 7205951 | SCOTT MEAURER | Address on file | | | | |
| 7205951 | SCOTT MEAURER | Address on file | | | | |
| 7942612 | SCOTT MEINZEN | 25821 INDUSTRIAL BLVD SUITE 300 | HAYWARD | CA | 94545 | |
| 5875558 | Scott Menary | Address on file | | | | |
| 7192819 | SCOTT MEURER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7192819 | SCOTT MEURER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7722312 | SCOTT MICHAEL BYNUM | Address on file | | | | |
| 7722313 | SCOTT MICHAEL ROBERTS | Address on file | | | | |
| 7176020 | Scott Michael Trahms and Anna Marie Trahms, Trustees of the Scott and Anna Trahms Trust dated June 16, 2009 | Address on file | | | | |
| 7176020 | Scott Michael Trahms and Anna Marie Trahms, Trustees of the Scott and Anna Trahms Trust dated June 16, 2009 | Address on file | | | | |
| 7722314 | SCOTT MICKLESEN | Address on file | | | | |
| 7184528 | Scott Millener | Address on file | | | | |
| 7184528 | Scott Millener | Address on file | | | | |
| 7184822 | Scott Miller | Address on file | | | | |
| 7184822 | Scott Miller | Address on file | | | | |
| 7193309 | SCOTT MILLER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193309 | SCOTT MILLER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7184416 | Scott Mitchell | Address on file | | | | |
| 7184416 | Scott Mitchell | Address on file | | | | |
| 5933654 | Scott Morgan | Address on file | | | | |
| 5933651 | Scott Morgan | Address on file | | | | |
| 5933652 | Scott Morgan | Address on file | | | | |
| 5933650 | Scott Morgan | Address on file | | | | |
| 5933653 | Scott Morgan | Address on file | | | | |
| 7767145 | SCOTT MORGAN GRADY | 14120 HAMLIN ST APT 3 | VAN NUYS | CA | 91401-1403 | |
| 7141097 | Scott Morris | Address on file | | | | |
| 7141097 | Scott Morris | Address on file | | | | |
| 7141097 | Scott Morris | Address on file | | | | |
| 7141097 | Scott Morris | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3070 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7722315 | SCOTT MOUCHA | Address on file | | | | |
| 7165893 | Scott Moulton and Patricia Moulton, Co-Trustees of the Travis D. Moulton Living Trust of 2016 dated July 25, 2016 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165893 | Scott Moulton and Patricia Moulton, Co-Trustees of the Travis D. Moulton Living Trust of 2016 dated July 25, 2016 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7771808 | SCOTT MOURA & | ANDREA M MOURA JT TEN, PO BOX 1046 | SUTTER CREEK | CA | 95685-1046 | |
| 5933658 | Scott Muhlbaier | Address on file | | | | |
| 5933657 | Scott Muhlbaier | Address on file | | | | |
| 5933656 | Scott Muhlbaier | Address on file | | | | |
| 5933655 | Scott Muhlbaier | Address on file | | | | |
| 7722316 | SCOTT N BACKER CUST | Address on file | | | | |
| 7778335 | SCOTT N BETTIS EXEC | ESTATE OF ROBERT FRANK BETTIS, PO BOX 1816 | BUTTE VALLEY | CA | 95965-1816 | |
| 7771223 | SCOTT N MCLEAN | PO BOX 581 | RIVERSIDE | CA | 92502-0581 | |
| 7191746 | Scott N. and Rebecca S. Bettis | Address on file | | | | |
| 7722317 | SCOTT NAVARRO | Address on file | | | | |
| 6131273 | SCOTT NEIL PATRICK & KATHY LEE | Address on file | | | | |
| 7722318 | SCOTT NELSON WATERHOUSE | Address on file | | | | |
| 7991719 | SCOTT NOBLE IRA | Address on file | | | | |
| 7991719 | SCOTT NOBLE IRA | Address on file | | | | |
| 7991719 | SCOTT NOBLE IRA | Address on file | | | | |
| 7779308 | SCOTT NORBERG | 1192 CHIQUITA RD | HEALDSBURG | CA | 95448-9687 | |
| 5933661 | Scott Norman | Address on file | | | | |
| 5933660 | Scott Norman | Address on file | | | | |
| 5933662 | Scott Norman | Address on file | | | | |
| 5933659 | Scott Norman | Address on file | | | | |
| 6146526 | SCOTT NORMAN MICHAEL TR & SCOTT JANET L TR | Address on file | | | | |
| 7722319 | SCOTT NORQUIST | Address on file | | | | |
| 7907057 | Scott O. Bowie and Renee L. Bowie JTWROS | Address on file | | | | |
| 7175371 | Scott O. Griffith | Address on file | | | | |
| 7175371 | Scott O. Griffith | Address on file | | | | |
| 7175371 | Scott O. Griffith | Address on file | | | | |
| 7175371 | Scott O. Griffith | Address on file | | | | |
| 7175371 | Scott O. Griffith | Address on file | | | | |
| 7175371 | Scott O. Griffith | Address on file | | | | |
| 7236203 | Scott or Elizabeth Capen | Address on file | | | | |
| 7236212 | Scott or Elizabeth Capen | Address on file | | | | |
| 7195029 | Scott Orval Chadwick | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195029 | Scott Orval Chadwick | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195029 | Scott Orval Chadwick | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195029 | Scott Orval Chadwick | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195029 | Scott Orval Chadwick | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195029 | Scott Orval Chadwick | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7783051 | SCOTT P GREEN | P O BOX 2912 | CRESTED BUTTE | CO | 81224-2912 | |
| 5912338 | Scott Palkoski | Address on file | | | | |
| 5908737 | Scott Palkoski | Address on file | | | | |
| 5905199 | Scott Palkoski | Address on file | | | | |
| 5910817 | Scott Palkoski | Address on file | | | | |
| 5911809 | Scott Palkoski | Address on file | | | | |
| 5950054 | Scott Palkoski | Address on file | | | | |
| 7772584 | SCOTT PARRILL & | SHAWNNAH PARRILL, TEN COM, 5604 COGNAC ST | PLANO | TX | 75024-3153 | |
| 7153622 | Scott Patrick Christensen | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3071 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153622 | Scott Patrick Christensen | Address on file | | | | |
| 7153622 | Scott Patrick Christensen | Address on file | | | | |
| 7153622 | Scott Patrick Christensen | Address on file | | | | |
| 7153622 | Scott Patrick Christensen | Address on file | | | | |
| 7153622 | Scott Patrick Christensen | Address on file | | | | |
| 7142526 | Scott Patrick Harvey | Address on file | | | | |
| 7142526 | Scott Patrick Harvey | Address on file | | | | |
| 7142526 | Scott Patrick Harvey | Address on file | | | | |
| 7142526 | Scott Patrick Harvey | Address on file | | | | |
| 7197221 | Scott Paul Porteous | Address on file | | | | |
| 7197221 | Scott Paul Porteous | Address on file | | | | |
| 7197221 | Scott Paul Porteous | Address on file | | | | |
| 7197221 | Scott Paul Porteous | Address on file | | | | |
| 7197221 | Scott Paul Porteous | Address on file | | | | |
| 7197221 | Scott Paul Porteous | Address on file | | | | |
| 7722320 | SCOTT PEDERSEN | Address on file | | | | |
| 5933666 | Scott Petersen | Address on file | | | | |
| 5933664 | Scott Petersen | Address on file | | | | |
| 5933665 | Scott Petersen | Address on file | | | | |
| 5933663 | Scott Petersen | Address on file | | | | |
| 7722321 | SCOTT PETTENGILL | Address on file | | | | |
| 7722322 | SCOTT PFAU | Address on file | | | | |
| 7722323 | SCOTT PIATANESI | Address on file | | | | |
| 7772945 | SCOTT PIERCE | 31751 HUGHES CANYON RD | ACTON | CA | 93510-1998 | |
| 7722324 | SCOTT PIGMAN | Address on file | | | | |
| 7162942 | SCOTT PRESNELL | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162942 | SCOTT PRESNELL | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7144581 | Scott Quade | Address on file | | | | |
| 7144581 | Scott Quade | Address on file | | | | |
| 7144581 | Scott Quade | Address on file | | | | |
| 7144581 | Scott Quade | Address on file | | | | |
| 7722325 | SCOTT R ADAMS & | Address on file | | | | |
| 7722326 | SCOTT R COUPER & | Address on file | | | | |
| 7722327 | SCOTT R HODGES CONS ESTATE OF | Address on file | | | | |
| 7769770 | SCOTT R LANKFORD & | HELEN R LANKFORD JT TEN, 2016 GINNYWOOD WAY | MODESTO | CA | 95355-3344 | |
| 7722328 | SCOTT R LINDGREN | Address on file | | | | |
| 7722329 | SCOTT R MCNOWN TR UA MAY 23 91 | Address on file | | | | |
| 7722330 | SCOTT R SOLETTI & | Address on file | | | | |
| 7143268 | Scott R Szulczewski | Address on file | | | | |
| 7143268 | Scott R Szulczewski | Address on file | | | | |
| 7143268 | Scott R Szulczewski | Address on file | | | | |
| 7143268 | Scott R Szulczewski | Address on file | | | | |
| 7775806 | SCOTT R THOMSON & | JANET P THOMSON JT TEN, 33100 S LAKESHORE DR | BURLINGTON | WI | 53105-9290 | |
| 7909421 | Scott R. Sorensen & Lynn K Sorensen JTWROS | Address on file | | | | |
| 7237065 | Scott R. Sowarby, Trustee of the Sowarby Family Living Trust | Address on file | | | | |
| 7722331 | SCOTT RALPH LOWER | Address on file | | | | |
| 6142967 | SCOTT RAMON LEE TR & FRAYNE PAMELA JOAN TR | Address on file | | | | |
| 6007791 | Scott Raven and Charlyse Raven | Campagne & Campagne, 1685 North Helm Avenue | Fresno | CA | 93727 | |
| 6123868 | Scott Raven and Charlyse Raven | Campagne & Campagne, APC, Justin T. Campagne, 1685 N. Helm Avenue | Fresno | CA | 93727 | |
| 4934760 | Scott Raven Farming Company Inc.-Raven, Scott | 5700 E. Clarkson Ave | Selma | CA | 93662 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5987952 | Scott Raven Farming Co-Raven, Scott | 5700 E Clarkson Ave. | Selma | CA | 93662 | |
| 7722332 | SCOTT RAYMOND HILLMAN & | Address on file | | | | |
| 5933670 | Scott Redeker | Address on file | | | | |
| 5933669 | Scott Redeker | Address on file | | | | |
| 5933668 | Scott Redeker | Address on file | | | | |
| 5933667 | Scott Redeker | Address on file | | | | |
| 7189059 | Scott Rich Morgan | Address on file | | | | |
| 7189059 | Scott Rich Morgan | Address on file | | | | |
| 5933676 | Scott Rich Morgan | Address on file | | | | |
| 5933673 | Scott Rich Morgan | Address on file | | | | |
| 5933674 | Scott Rich Morgan | Address on file | | | | |
| 5933671 | Scott Rich Morgan | Address on file | | | | |
| 5933675 | Scott Rich Morgan | Address on file | | | | |
| 5933680 | Scott Rippee | Address on file | | | | |
| 5933678 | Scott Rippee | Address on file | | | | |
| 5933681 | Scott Rippee | Address on file | | | | |
| 5933677 | Scott Rippee | Address on file | | | | |
| 5933679 | Scott Rippee | Address on file | | | | |
| 7165803 | Scott Robert Adams and Tawna Kay Adams, Trustees of the Adams Family 1992 Revocable Intervivos Trust | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7722333 | SCOTT ROBERT HANLEY & | Address on file | | | | |
| 7722334 | SCOTT ROCKWELL LEAR | Address on file | | | | |
| 7722335 | SCOTT ROSS GONZALEZ | Address on file | | | | |
| 7722336 | SCOTT RUSSELL POWELL | Address on file | | | | |
| 7722337 | SCOTT S CAMPBELL | Address on file | | | | |
| 7765048 | SCOTT S DARLING & | JUDITH A DARLING JT TEN, 1259 FRANCISCO ST | SAN FRANCISCO | CA | 94123-2359 | |
| 4928992 | SCOTT SAFETY INC | C/O PATTEN SYSTEMS INC, PO Box CH10475 | PALATINE | IL | 60055 | |
| 7722338 | SCOTT SAI FONG | Address on file | | | | |
| 7935304 | SCOTT SALYERS.;. | 1922 MOON LAKE CT | BAKERSFIELD | CA | 93314 | |
| 7722339 | SCOTT SANDERS | Address on file | | | | |
| 5875559 | Scott Sawyer | Address on file | | | | |
| 5904715 | Scott Sewell | Address on file | | | | |
| 5875560 | Scott Shannon | Address on file | | | | |
| 5933683 | Scott Shaw, individually and dba Scott Shaw Painting | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue | Sacramento | CA | 95864 | |
| 4945982 | Scott Shaw, individually and dba Scott Shaw Painting | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4945983 | Scott Shaw, individually and dba Scott Shaw Painting | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5933684 | Scott Shaw, individually and dba Scott Shaw Painting | Robert W. Jackson, Esq., #117228, Law Offices of Robert W. Jackson, APC, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4945981 | Scott Shaw, individually and dba Scott Shaw Painting | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 5933685 | Scott Shaw, individually and dba Scott Shaw Painting | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 5933682 | Scott Shaw, individually and dba Scott Shaw Painting | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 7197789 | SCOTT SHUMAN | Address on file | | | | |
| 7197789 | SCOTT SHUMAN | Address on file | | | | |
| 7163213 | SCOTT SIEGNER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163213 | SCOTT SIEGNER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5933690 | Scott Simpson | Address on file | | | | |
| 5907758 | Scott Simpson | Address on file | | | | |
| 5910535 | Scott Simpson | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3073 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5933687 | Scott Simpson | Address on file | | | | |
| 5933688 | Scott Simpson | Address on file | | | | |
| 5933689 | Scott Simpson | Address on file | | | | |
| 5912801 | Scott Simpson | Address on file | | | | |
| 5942259 | Scott Simpson | Address on file | | | | |
| 5904042 | Scott Simpson | Address on file | | | | |
| 5911606 | Scott Simpson | Address on file | | | | |
| 5912251 | Scott Simpson | Address on file | | | | |
| 5933686 | Scott Simpson | Address on file | | | | |
| 7722340 | SCOTT SINCLAIR | Address on file | | | | |
| 7942613 | SCOTT SMITH | 1902 CHANNEL DRIVE | WEST SACRAMENTO | CA | 95691 | |
| 5875561 | Scott Smith, CEO SLONP | Address on file | | | | |
| 7935305 | SCOTT SMITH.;. | 3200 BIGNEY CT. | RANCHO CORDOVA | CA | 95670 | |
| 5933694 | Scott Sowarby | Address on file | | | | |
| 5933693 | Scott Sowarby | Address on file | | | | |
| 5933692 | Scott Sowarby | Address on file | | | | |
| 5933691 | Scott Sowarby | Address on file | | | | |
| 5875562 | SCOTT SPANNER | Address on file | | | | |
| 7165399 | SCOTT STANFIELD, TRUSTEE OF THE SCOTT STANFIELD FAMILY TRUST DATED AUGUST 16, 2000 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7165399 | SCOTT STANFIELD, TRUSTEE OF THE SCOTT STANFIELD FAMILY TRUST DATED AUGUST 16, 2000 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 5933698 | Scott Steele | Address on file | | | | |
| 5933697 | Scott Steele | Address on file | | | | |
| 5933696 | Scott Steele | Address on file | | | | |
| 5933695 | Scott Steele | Address on file | | | | |
| 7298167 | Scott Steele and Carolyn Steele, as Trustees of the Steele Revocable Inter Vivos Trust | Address on file | | | | |
| 7722341 | SCOTT STEIN | Address on file | | | | |
| 7326544 | Scott Stickle | Singleton, Gerald, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 7328193 | Scott Stokoe | Address on file | | | | |
| 7775363 | SCOTT STORMOEN | 3316 SE RIVERWOOD LN | VANCOUVER | WA | 98683-5403 | |
| 7722342 | SCOTT STORMOEN | Address on file | | | | |
| 5875563 | SCOTT STREET INVESTORS LLC | Address on file | | | | |
| 7935306 | SCOTT T CHAMBLESS JR.;. | 1814 BROADWAY STREET | CHICO | CA | 95928 | |
| 7722343 | SCOTT T DECHEL CUST | Address on file | | | | |
| 7722344 | SCOTT TEPPER | Address on file | | | | |
| 7722345 | SCOTT THOMAS | Address on file | | | | |
| 7196889 | Scott Thomas Stormer | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196889 | Scott Thomas Stormer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196889 | Scott Thomas Stormer | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196889 | Scott Thomas Stormer | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196889 | Scott Thomas Stormer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196889 | Scott Thomas Stormer | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7775794 | SCOTT THOMPSON & | KELLY THOMPSON, JT TEN, 6121 W CORRAL WAY DR | BLOOMINGTON | IN | 47403-8203 | |
| 4928995 | SCOTT TIMBER CONTRACTING INC | PO Box 837 | MI WUK VILLAGE | CA | 95346 | |
| 7722346 | SCOTT TIMOTHY BROWN | Address on file | | | | |
| 5907895 | Scott Toliver | Address on file | | | | |
| 5910640 | Scott Toliver | Address on file | | | | |
| 5904189 | Scott Toliver | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7163238 | SCOTT TRAHMS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163238 | SCOTT TRAHMS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7722347 | SCOTT TRETTEN | Address on file | | | | |
| 7722348 | SCOTT TYLER ESPEY | Address on file | | | | |
| 7722349 | SCOTT UJITA | Address on file | | | | |
| 7722350 | SCOTT V SHEPHERD & | Address on file | | | | |
| 6104015 | SCOTT VALLEY SWIM & TENNIS CLUB - 50 UNDERHILL RD | 10011 PIONEER BLVD. | SANTA FE SPRINGS | CA | 90670 | |
| 7722351 | SCOTT VELDKAMP & | Address on file | | | | |
| 7776242 | SCOTT VELDKAMP & | MARY ANNE VELDKAMP JT TEN, 510 MARK WEST SPRINGS RD | SANTA ROSA | CA | 95404-1150 | |
| 7722352 | SCOTT VERZI | Address on file | | | | |
| 7935307 | SCOTT W ANDERSON;;. | 3657 PERADA DR | WALNUT CREEK | CA | 94598 | |
| 7763360 | SCOTT W BOWEN | 1250 ESCOBAR ST APT 2 | MARTINEZ | CA | 94553-1207 | |
| 7766915 | SCOTT W GILES & | JUDITH M GILES JT TEN, 8204 GAGE LN | CARY | IL | 60013-6118 | |
| 7722353 | SCOTT W GORDON | Address on file | | | | |
| 7722354 | SCOTT W PATTERSON CUST | Address on file | | | | |
| 7722355 | SCOTT W PAUL | Address on file | | | | |
| 7722356 | SCOTT W SANNER | Address on file | | | | |
| 7170694 | Scott W Siegner and Wing Siegner, Trustees of the Scott W and Wing Siegner Living Trust dated July 19, 2013 | Address on file | | | | |
| 7722357 | SCOTT W STEPHENS | Address on file | | | | |
| 7775862 | SCOTT W TIRRELL | 3786 DEL REY DR | SAN BERNARDINO | CA | 92404-1870 | |
| 7782199 | SCOTT W TIRRELL & BARBARA L CONNELLY & | GAIL M VAUCHER TR, UA 03 11 11 MARGARET H TIRRELL TRUST, 3786 DEL REY DR | SAN BERNARDINO | CA | 92404-1870 | |
| 7765779 | SCOTT W TIRRELL TR | UA MAY 29 71, EDITH A TIRRELL TRUST, 3786 DEL REY DR | SAN BERNARDINO | CA | 92404-1870 | |
| 7777255 | SCOTT W YOUNG | 11405 E PARADISE LN | SCOTTSDALE | AZ | 85255-8978 | |
| 7195346 | Scott W. Riddle & Terri K. Riddle Trust 2019 | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195346 | Scott W. Riddle & Terri K. Riddle Trust 2019 | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195346 | Scott W. Riddle & Terri K. Riddle Trust 2019 | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195346 | Scott W. Riddle & Terri K. Riddle Trust 2019 | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195346 | Scott W. Riddle & Terri K. Riddle Trust 2019 | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195346 | Scott Wagner, Scott and Autumn Wagner Revocable Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7178751 | Scott Wagner, Scott and Autumn Wagner Revocable Trust | Address on file | | | | |
| 7780374 | SCOTT WEGNER | 1400 EAGLES VIEW LN | BISMARCK | ND | 58503-0242 | |
| 7781458 | SCOTT WEIDE | 6721 PORTLAND AVE | RICHFIELD | MN | 55423-2561 | |
| 7775830 | SCOTT WELLS THURN | 8958 CANBERRA DR | SACRAMENTO | CA | 95826-4413 | |
| 7722358 | SCOTT WENBORN | Address on file | | | | |
| 7722359 | SCOTT WENZ | Address on file | | | | |
| 5933702 | Scott Will | Address on file | | | | |
| 5933701 | Scott Will | Address on file | | | | |
| 5933700 | Scott Will | Address on file | | | | |
| 5933699 | Scott Will | Address on file | | | | |
| 7769033 | SCOTT WILLIAM KANODE | 1975 GIAMPOLI DR | SAN MARTIN | CA | 95046-9616 | |
| 7769032 | SCOTT WILLIAM KANODE CUST | MATTHEW SCOTT KANODE, UNIF GIFT MIN ACT CA, 6707 CREEKSIDE ST | REDDING | CA | 96001-5457 | |
| 7197562 | Scott William Murray | Address on file | | | | |
| 7197562 | Scott William Murray | Address on file | | | | |
| 7197562 | Scott William Murray | Address on file | | | | |
| 7197562 | Scott William Murray | Address on file | | | | |
| 7197562 | Scott William Murray | Address on file | | | | |
| 7197562 | Scott William Murray | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3075 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7325408 | Scott Wilmore | 760 Calistoga Road | Santa Rosa | CA | 95409 | |
| 7325408 | Scott Wilmore | Owner/Sole Proprietor, Wilmore & Associates, 760 Calistoga Road | Santa Rosa | CA | 95409 | |
| 7471364 | Scott Winthrop Newman for the Newman Family | Address on file | | | | |
| 5909860 | Scott Wise | Address on file | | | | |
| 5902527 | Scott Wise | Address on file | | | | |
| 5906525 | Scott Wise | Address on file | | | | |
| 7722360 | SCOTT WITZEL | Address on file | | | | |
| 7164432 | SCOTT WOOD | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164432 | SCOTT WOOD | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7173791 | SCOTT YATES | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7173791 | SCOTT YATES | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor | San Francisco | CA | 94108 | |
| 7722361 | SCOTT YELICH | Address on file | | | | |
| 7145448 | Scott Zaccaro | Address on file | | | | |
| 7145448 | Scott Zaccaro | Address on file | | | | |
| 7145448 | Scott Zaccaro | Address on file | | | | |
| 7145448 | Scott Zaccaro | Address on file | | | | |
| 7163258 | SCOTT ZALESKI | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163258 | SCOTT ZALESKI | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 4993121 | Scott, Alice | Address on file | | | | |
| 4955200 | Scott, Alice M | Address on file | | | | |
| 4996419 | Scott, Andrew | Address on file | | | | |
| 4912314 | Scott, Andrew Thomas | Address on file | | | | |
| 4959804 | Scott, Antonio | Address on file | | | | |
| 6007621 | Scott, Audra | Address on file | | | | |
| 6124226 | Scott, Audra | Address on file | | | | |
| 6124234 | Scott, Audra | Address on file | | | | |
| 6124260 | Scott, Audra | Address on file | | | | |
| 4949970 | Scott, Audra | Michael Mutalipassi, City of Salinas Office of the City Attorney, 200 Lincoln Ave. | Salinas | CA | 93901 | |
| 4949969 | Scott, Audra | Raymond Ghermezian, A Professional Law Corporation, 3435 Wilshire Boulevard, Suite 1800 | Los Angeles | CA | 90010 | |
| 4964434 | Scott, Bradley Michael | Address on file | | | | |
| 8287963 | Scott, Brian Keith | Address on file | | | | |
| 8287963 | Scott, Brian Keith | Address on file | | | | |
| 4993618 | Scott, Brigitte | Address on file | | | | |
| 7480497 | Scott, Bryan | Address on file | | | | |
| 7480497 | Scott, Bryan | Address on file | | | | |
| 5992996 | Scott, Burton | Address on file | | | | |
| 7326165 | Scott, Claudia | James P. Frantz, 402 West Broadway Blvd Suite 860 | San Diego | CA | 92101 | |
| 4993492 | Scott, Carol | Address on file | | | | |
| 4936361 | Scott, Carolyn | 1541 Stromberg ave. | Arcata | CA | 95521 | |
| 4977175 | Scott, Charles | Address on file | | | | |
| 4954106 | Scott, Charlie | Address on file | | | | |
| 7183137 | Scott, Charlotte Elizabeth | Address on file | | | | |
| 7183137 | Scott, Charlotte Elizabeth | Address on file | | | | |
| 6161660 | Scott, Charmaine | Address on file | | | | |
| 7282645 | Scott, Cherie | Address on file | | | | |
| 4911649 | Scott, Chris John | Address on file | | | | |
| 7161557 | SCOTT, CHRISTINA GAIL | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO | | CA | 95973 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7161557 | SCOTT, CHRISTINA GAIL | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | | 95973 | |
| 4969422 | Scott, Christine Bare | Address on file | | | | |
| 6104010 | Scott, Christine Bare | Address on file | | | | |
| 7248368 | Scott, Christopher | Address on file | | | | |
| 7223792 | Scott, Claudia | Address on file | | | | |
| 7324658 | Scott, Claudia | 7770 Mica street | Stirling | CA | 95978 | |
| 4982017 | Scott, Clifford | Address on file | | | | |
| 4982331 | Scott, Clifford | Address on file | | | | |
| 7305959 | Scott, Connor Douglas | Address on file | | | | |
| 4951161 | Scott, Curtis L | Address on file | | | | |
| 4969077 | Scott, Curtis Patrick | Address on file | | | | |
| 7249020 | Scott, Danny | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4940864 | Scott, David | 25838 Springhill Drive | Los Altos Hills | CA | 94022 | |
| 4969258 | Scott, David A | Address on file | | | | |
| 7685105 | SCOTT, DAVID A | Address on file | | | | |
| 4957374 | Scott, David Dewaine | Address on file | | | | |
| 7774470 | SCOTT, DAVID J | Address on file | | | | |
| 4913648 | Scott, David Lynn | Address on file | | | | |
| 4936037 | SCOTT, DEBORAH | 125 ALTURAS AVE APT C | PITTSBURG | CA | 94565 | |
| 7474141 | Scott, Denise | Address on file | | | | |
| 7186984 | Scott, Devante Shaka | Address on file | | | | |
| 7186984 | Scott, Devante Shaka | Address on file | | | | |
| 4979144 | Scott, Dolores | Address on file | | | | |
| 4911925 | Scott, Dominic Doniel | Address on file | | | | |
| 4960021 | Scott, Doug M | Address on file | | | | |
| 4977519 | Scott, Douglas | Address on file | | | | |
| 4988688 | Scott, Douglas | Address on file | | | | |
| 7296752 | Scott, Dwight Wayne | Address on file | | | | |
| 7267594 | Scott, Elisha S | Address on file | | | | |
| 7267594 | Scott, Elisha S | Address on file | | | | |
| 7267594 | Scott, Elisha S | Address on file | | | | |
| 7267594 | Scott, Elisha S | Address on file | | | | |
| 4987954 | Scott, Eric | Address on file | | | | |
| 4963894 | Scott, Eric | Address on file | | | | |
| 4991510 | Scott, Erik | Address on file | | | | |
| 4992278 | SCOTT, FRANCES | Address on file | | | | |
| 4984393 | Scott, Freddie | Address on file | | | | |
| 7471435 | Scott, George Rand | Address on file | | | | |
| 6179768 | Scott, George S | Address on file | | | | |
| 7486603 | Scott, George W | Address on file | | | | |
| 7258643 | Scott, Gerald Joseph | Address on file | | | | |
| 7183489 | Scott, Gloria Jeanette | Address on file | | | | |
| 7183489 | Scott, Gloria Jeanette | Address on file | | | | |
| 4976583 | Scott, Jackie | Address on file | | | | |
| 4959801 | Scott, Jacob B | Address on file | | | | |
| 4960564 | Scott, Jameelah Fatimah | Address on file | | | | |
| 7823591 | Scott, James | Address on file | | | | |
| 7240918 | Scott, James | Address on file | | | | |
| 7180236 | Scott, James B. | Address on file | | | | |
| 7461565 | Scott, Janet | Address on file | | | | |
| 4995912 | Scott, Janice | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7298731 | Scott, Jasmine | Address on file | | | | |
| 7298731 | Scott, Jasmine | Address on file | | | | |
| 7298731 | Scott, Jasmine | Address on file | | | | |
| 7298731 | Scott, Jasmine | Address on file | | | | |
| 4970872 | Scott, Jason | Address on file | | | | |
| 7158525 | Scott, Jeff | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266 | Chico | CA | 95926 | |
| 4946395 | Scott, Jeff | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946396 | Scott, Jeff | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4968967 | Scott, Jennifer Lynn | Address on file | | | | |
| 7262688 | Scott, Jesse | Address on file | | | | |
| 7316474 | Scott, Jill | Address on file | | | | |
| 4977305 | Scott, Joanne | Address on file | | | | |
| 4990400 | Scott, Joanne | Address on file | | | | |
| 7203506 | Scott, John Lewis | Address on file | | | | |
| 7190645 | SCOTT, JOHN STEPHEN | Address on file | | | | |
| 7190645 | SCOTT, JOHN STEPHEN | Address on file | | | | |
| 7190645 | SCOTT, JOHN STEPHEN | Address on file | | | | |
| 7190645 | SCOTT, JOHN STEPHEN | Address on file | | | | |
| 7190645 | SCOTT, JOHN STEPHEN | Address on file | | | | |
| 7190645 | SCOTT, JOHN STEPHEN | Address on file | | | | |
| 4963240 | Scott, Jordan Lee | Address on file | | | | |
| 7201899 | Scott, Jr., Galen W | Address on file | | | | |
| 5865170 | SCOTT, JULIA | Address on file | | | | |
| 7464224 | Scott, Kaleb | Address on file | | | | |
| 7314599 | Scott, Keely Jo | Address on file | | | | |
| 6122400 | Scott, Keith | Address on file | | | | |
| 6104008 | Scott, Keith | Address on file | | | | |
| 5875564 | SCOTT, KEITH | Address on file | | | | |
| 4966631 | Scott, Keith Lamont | Address on file | | | | |
| 4961392 | Scott, Kellen Archer | Address on file | | | | |
| 5875565 | Scott, Ken | Address on file | | | | |
| 6008367 | SCOTT, KEN | Address on file | | | | |
| 7293709 | Scott, Kenneth | Address on file | | | | |
| 4964067 | Scott, Kevin | Address on file | | | | |
| 7313029 | Scott, Kristen | Address on file | | | | |
| 4966384 | Scott, Laura J | Address on file | | | | |
| 6178122 | Scott, Leonia N | Address on file | | | | |
| 6148960 | Scott, Leslie | Address on file | | | | |
| 7185681 | SCOTT, LINDA | Address on file | | | | |
| 7185681 | SCOTT, LINDA | Address on file | | | | |
| 6113727 | SCOTT, LOIS | Address on file | | | | |
| 4975816 | SCOTT, LOIS | 2770 BIG SPRINGS ROAD, 2770 BIG SPRINGS ROAD | Westwood | CA | 96137 | |
| 6172541 | Scott, Loretta | Address on file | | | | |
| 4943836 | Scott, Lorna | 2875 Birch Ave | Camino | CA | 95709 | |
| 4937163 | Scott, Marc | PO Box 419 | Coalinga | CA | 93210 | |
| 4985627 | Scott, Marcie | Address on file | | | | |
| 7272265 | Scott, Margaret | Address on file | | | | |
| 4944758 | Scott, Margaret | P.O. Box 5371 | Vacaville | CA | 95696 | |
| 7289909 | Scott, Marianne | Address on file | | | | |
| 7234712 | Scott, Marilyn | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3078 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4951368 | Scott, Mark Alan | Address on file | | | | |
| 5984057 | Scott, maryann | Address on file | | | | |
| 7295346 | Scott, Matthew | Address on file | | | | |
| 7302333 | Scott, Matthew | Address on file | | | | |
| 4942613 | Scott, Maxine | 75 Tate Terrace | Oakland | CA | 94605 | |
| 6092237 | Scott, Melissa | Address on file | | | | |
| 4975887 | Scott, Melissa | 3644 LAKE ALMANOR DR, 1615 S Glendale Ave | Glendale | CA | 91205-3317 | |
| 7462031 | Scott, Melissa Dawn | Address on file | | | | |
| 7462031 | Scott, Melissa Dawn | Address on file | | | | |
| 7462031 | Scott, Melissa Dawn | Address on file | | | | |
| 7462031 | Scott, Melissa Dawn | Address on file | | | | |
| 4985984 | Scott, Merry | Address on file | | | | |
| 4992955 | Scott, Michael | Address on file | | | | |
| 4944348 | SCOTT, MICHAEL | 4961 FAIRFAX AVE | OAKLAND | CA | 94601 | |
| 4957723 | Scott, Michael Patrick | Address on file | | | | |
| 4987514 | Scott, Neil | Address on file | | | | |
| 5939850 | Scott, Nicole | Address on file | | | | |
| 6029409 | Scott, Owen | Address on file | | | | |
| 6029339 | Scott, Owen | Address on file | | | | |
| 7301642 | Scott, Owen | Address on file | | | | |
| 4991184 | Scott, Pamela | Address on file | | | | |
| 4993338 | Scott, Pamela | Address on file | | | | |
| 4958740 | Scott, Pamela D | Address on file | | | | |
| 4977165 | Scott, Paul | Address on file | | | | |
| 7304174 | Scott, Penny Jean | Frantz, James P, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7484124 | Scott, Ralph E. | Address on file | | | | |
| 7484124 | Scott, Ralph E. | Address on file | | | | |
| 7484124 | Scott, Ralph E. | Address on file | | | | |
| 7484124 | Scott, Ralph E. | Address on file | | | | |
| 7306728 | Scott, Ramon | Address on file | | | | |
| 7306728 | Scott, Ramon | Address on file | | | | |
| 5010389 | Scott, Ramon | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002673 | Scott, Ramon | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4977178 | Scott, Raymond | Address on file | | | | |
| 7179939 | Scott, Richard J. | Address on file | | | | |
| 7334711 | Scott, Richard Julius | Address on file | | | | |
| 7269546 | Scott, Robert | Address on file | | | | |
| 4981106 | Scott, Robert | Address on file | | | | |
| 5992713 | Scott, Robert | Address on file | | | | |
| 5008976 | Scott, Robert A. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008977 | Scott, Robert A. | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5938552 | Scott, Robert A.; Leslie C. Kaulum | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5938551 | Scott, Robert A.; Leslie C. Kaulum | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4977231 | Scott, Ronald | Address on file | | | | |
| 6104011 | Scott, Ryan | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3079 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4973746 | Scott, Ryan | Address on file | | | | |
| 4952161 | Scott, Shane S | Address on file | | | | |
| 7251163 | Scott, Sharon | Address on file | | | | |
| 7235704 | Scott, Shauna | Address on file | | | | |
| 7334684 | Scott, Shelle | Address on file | | | | |
| 4986277 | Scott, Shirley Kay | Address on file | | | | |
| 7281815 | Scott, Stan | Address on file | | | | |
| 7281815 | Scott, Stan | Address on file | | | | |
| 5011423 | Scott, Stan | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004000 | Scott, Stan | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5979685 | Scott, Stephen | Address on file | | | | |
| 7296954 | Scott, Steve | Address on file | | | | |
| 7306768 | Scott, Steven | Address on file | | | | |
| 7473043 | Scott, Steven R. | Address on file | | | | |
| 7473043 | Scott, Steven R. | Address on file | | | | |
| 7473043 | Scott, Steven R. | Address on file | | | | |
| 7473043 | Scott, Steven R. | Address on file | | | | |
| 7313601 | Scott, Steven Ronald | Address on file | | | | |
| 7315763 | Scott, Steven Ronald | Address on file | | | | |
| 7313601 | Scott, Steven Ronald | Address on file | | | | |
| 7315763 | Scott, Steven Ronald | Address on file | | | | |
| 5979900 | Scott, Susan | Address on file | | | | |
| 7204087 | Scott, Susan Marie | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 5992274 | SCOTT, SYDNI | Address on file | | | | |
| 6008710 | SCOTT, TARON | Address on file | | | | |
| 4955835 | Scott, Terra | Address on file | | | | |
| 7288295 | Scott, Terri Lynn | Address on file | | | | |
| 7189170 | Scott, Terri Lynn | Address on file | | | | |
| 7189170 | Scott, Terri Lynn | Address on file | | | | |
| 4991501 | Scott, Terry | Address on file | | | | |
| 7461869 | Scott, Thomas | Address on file | | | | |
| 7278752 | Scott, Timothy | Address on file | | | | |
| 7278752 | Scott, Timothy | Address on file | | | | |
| 7278752 | Scott, Timothy | Address on file | | | | |
| 7278752 | Scott, Timothy | Address on file | | | | |
| 7160625 | SCOTT, TIMOTHY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160625 | SCOTT, TIMOTHY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7186985 | Scott, Tishshonna | Address on file | | | | |
| 7186985 | Scott, Tishshonna | Address on file | | | | |
| 6008421 | Scott, Tracy | Address on file | | | | |
| 7209456 | Scott, Trishia | Address on file | | | | |
| 4962312 | Scott, Tyler | Address on file | | | | |
| 4995511 | Scott, Vicky | Address on file | | | | |
| 4983171 | Scott, William | Address on file | | | | |
| 7464216 | Scott, William & Scott, Lori | Address on file | | | | |
| 7173995 | SCOTT, WILLIAM & SCOTT, LORI | John G. Roussas, Attorney, Cutter Law, 401 cutter law | Sacramento | CA | 95864 | |
| 7173995 | SCOTT, WILLIAM & SCOTT, LORI | John Roussas, 401 WATT AVE. | SACRAMENTO | CA | 95864 | |
| 4971708 | Scott, William DeJohn | Address on file | | | | |
| 7868468 | Scott, William M. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5939851 | SCOTTALLEN, VANESSA | Address on file | | | | |
| 5979248 | SCOTTALLEN, VANESSA | Address on file | | | | |
| 4979302 | Scotten, David | Address on file | | | | |
| 4993464 | Scotti, Jeffery | Address on file | | | | |
| 4961903 | Scotti, Micheal | Address on file | | | | |
| 4931690 | SCOTTO III, VINCENT J | LAW OFFICES OF VINCENT J SCOTTO III, 700 S CLAREMONT ST STE 101 | SAN MATEO | CA | 94402 | |
| 7779999 | SCOTTRADE INC | 500/510 MARYVILLE CENTER DRIVE | ST LOUIS | MO | 63141-5841 | |
| 7780900 | SCOTTRADE TR | FBO JAMES HARDISON IRA, 04 27 17, 1550 PALMER CT | DIXON | CA | 95620-4103 | |
| 4928999 | SCOTTS VALLEY CHAMBER OF COMMERCE | 216-B MT HERMON RD | SCOTTS VALLEY | CA | 95066 | |
| 4929000 | SCOTTS VALLEY WATER DISTRICT | 2 CIVIC CENTER DR | SCOTTS VALLEY | CA | 95066 | |
| 5914170 | Scottsdale Indemnity Co. | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5914171 | Scottsdale Indemnity Co. | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld, Grotefeld Hoffmann, 700 Larkspur Landing Cir., Suite 280 | Larkspur | CA | 94939 | |
| 5913811 | Scottsdale Indemnity Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945613 | Scottsdale Indemnity Company | Berger Khan, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614-8516 | |
| 5913243 | Scottsdale Indemnity Company | Craig S. Simon, Berger Khan, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614-8516 | |
| 5006650 | Scottsdale Indemnity Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, Mark S Grotefeld, Maura Walsh Ochoa, Waylon J Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 4945614 | Scottsdale Indemnity Company | Jang & Associates LLP, Alan J. Jang, Sally Noma, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5913544 | Scottsdale Indemnity Company | Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5914172 | Scottsdale Insurance Co. | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5914173 | Scottsdale Insurance Co. | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld, Grotefeld Hoffmann, 700 Larkspur Landing Cir., Suite 280 | Larkspur | CA | 94939 | |
| 4949943 | Scottsdale Insurance Co. (Weber) | Law Offices of Jeffrey C. Sparks, 229 Avenue I, Second Floor | Redondo Beach | CA | 90277 | |
| 6008062 | Scottsdale Insurance Co. (Weber) | Law Offices of Jeffrey C. Sparks, 934 Hermosa Ave Ste 12 | Hermosa Beach | CA | 90254-4122 | |
| 5913810 | Scottsdale Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4999965 | Scottsdale Insurance Company | A. Scott Loewe, C. Edwin Witt, Jr., Patrick Y. Howell, Justin M. Brandt, Timothy S. Brown, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 4945611 | Scottsdale Insurance Company | Berger Khan, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614-8516 | |
| 5913242 | Scottsdale Insurance Company | Craig S. Simon, Berger Khan, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614-8516 | |
| 6123041 | Scottsdale Insurance Company | Downey Brand LLP, Alexandra K. LaFountain, 621 Capitol Mall, 18th Floor | Sacramento | CA | 95814-4731 | |
| 6123044 | Scottsdale Insurance Company | Downey Brand LLP, Cindy Piazza, 621 Capitol Mall, 18th Floor | Sacramento | CA | 95814-4731 | |
| 6123049 | Scottsdale Insurance Company | Downey Brand LLP, Meghan M. Baker, 621 Capitol Mall, 18th Floor | Sacramento | CA | 95814-4731 | |
| 6123051 | Scottsdale Insurance Company | Downey Brand LLP, Tammy Chacon, 621 Capitol Mall, 18th Floor | Sacramento | CA | 95814-4731 | |
| 6123052 | Scottsdale Insurance Company | Downey Brand LLP, William R. Warne, 621 Capitol Mall, 18th Floor | Sacramento | CA | 95814-4731 | |
| 5006649 | Scottsdale Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, Mark S Grotefeld, Maura Walsh Ochoa, Waylon J Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 4945612 | Scottsdale Insurance Company | Jang & Associates LLP, Alan J. Jang, Sally Noma, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5800996 | Scottsdale Insurance Company | Law Offices of Jeffery C. Sparks, 934 Hermosa Ave., Suite 12 | Hermosa Beach | CA | 90254 | |
| 6123046 | Scottsdale Insurance Company | Law Offices of Jeffrey C. Sparks, Jeffrey C. Sparks, 934 Hermosa Ave Ste 12 | Hermosa Beach | CA | 90254-4122 | |
| 6123050 | Scottsdale Insurance Company | Law Offices of Jeffrey C. Sparks, Natalie Reyes, 229 Avenue I, 2nd Floor | Redondo Beach | CA | 90277 | |
| 5913543 | Scottsdale Insurance Company | Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 6123043 | Scottsdale Insurance Company | Mokri Vanis & Jones, LLP, Ashley Mendoza, 2251 Fair Oaks Blvd., Suite 100 | Sacramento | CA | 95825-5537 | |
| 6123045 | Scottsdale Insurance Company | Mokri Vanis & Jones, LLP, Craig S. Jones, 2251 Fair Oaks Blvd., Suite 100 | Sacramento | CA | 95825-5537 | |
| 6123047 | Scottsdale Insurance Company | Mokri Vanis & Jones, LLP, Lele Mai, 2251 Fair Oaks Blvd., Suite 100 | Sacramento | CA | 95825-5537 | |
| 6123048 | Scottsdale Insurance Company | Mokri Vanis & Jones, LLP, Lisa Estabrook, 2251 Fair Oaks Blvd., Suite 100 | Sacramento | CA | 95825-5537 | |
| 6123053 | Scottsdale Insurance Company | Todd A. Jones, Mokri Vanis & Jones, LLP, 2251 Fair Oaks Blvd., Suite 100 | Sacramento | CA | 95825-5537 | |
| 5914176 | Scottsdale Surplus Lines Insurance Co. | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5914175 | Scottsdale Surplus Lines Insurance Co. | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld, Grotefeld Hoffmann, 700 Larkspur Landing Cir., Suite 280 | Larkspur | CA | 94939 | |
| 5913812 | Scottsdale Surplus Lines Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945615 | Scottsdale Surplus Lines Insurance Company | Berger Khan, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614-8516 | |
| 5913244 | Scottsdale Surplus Lines Insurance Company | Craig S. Simon, Berger Khan, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614-8516 | |
| 5006651 | Scottsdale Surplus Lines Insurance Company | Grotefeld, Hoffmann, Schleiter, Gordon, Ochoa & Evinger, LLP, Mark S Grotefeld, Maura Walsh Ochoa, Waylon J Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 4945616 | Scottsdale Surplus Lines Insurance Company | Jang & Associates LLP, Alan J. Jang, Sally Noma, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5913545 | Scottsdale Surplus Lines Insurance Company | Mark S. Grotefeld, Maura Walsh Ochoa,  Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 7764586 | SCOTTY S COLLINS & MYRNA H | COLLINS TR, COLLINS FAMILY TRUST UA AUG 17 88, PO BOX 9883 | FRESNO | CA | 93794-0883 | |
| 7145477 | Scotty Steven Stewart | Address on file | | | | |
| 7145477 | Scotty Steven Stewart | Address on file | | | | |
| 7145477 | Scotty Steven Stewart | Address on file | | | | |
| 7145477 | Scotty Steven Stewart | Address on file | | | | |
| 7822880 | Scougale, Barry | Address on file | | | | |
| 7822880 | Scougale, Barry | Address on file | | | | |
| 7259394 | Scougale, Brenn A. | Address on file | | | | |
| 7259394 | Scougale, Brenn A. | Address on file | | | | |
| 7259394 | Scougale, Brenn A. | Address on file | | | | |
| 7259394 | Scougale, Brenn A. | Address on file | | | | |
| 7160810 | Scougale, Brian Roy | Address on file | | | | |
| 7822881 | Scougale, Karen | Address on file | | | | |
| 7822881 | Scougale, Karen | Address on file | | | | |
| 4980830 | Scourkes, Gus | Address on file | | | | |
| 7182885 | Scovel, Craig James | Address on file | | | | |
| 7182885 | Scovel, Craig James | Address on file | | | | |
| 7183259 | Scovel, Garrett James | Address on file | | | | |
| 7183259 | Scovel, Garrett James | Address on file | | | | |
| 4962213 | Scover, Diego Jonathan | Address on file | | | | |
| 7322200 | Scovill, Sandra | Address on file | | | | |
| 4935770 | Scoville, Bonnie | 128 Shady Lane | Antioch | CA | 94509 | |
| 4966816 | Scow, William T | Address on file | | | | |
| 5939852 | scozzari, nicholas | Address on file | | | | |
| 6146194 | SCP LLC | Address on file | | | | |
| 4992567 | Scramaglia, Cwetka | Address on file | | | | |
| 6141805 | SCRANTON BERNICE | Address on file | | | | |
| 7472677 | Scranton, Bernice | Address on file | | | | |
| 7472677 | Scranton, Bernice | Address on file | | | | |
| 7472677 | Scranton, Bernice | Address on file | | | | |
| 7472677 | Scranton, Bernice | Address on file | | | | |
| 6168316 | Scranton, Bernice | Address on file | | | | |
| 4925226 | SCRANTON, MICHAEL C | SCRANTON LAW FIRM, 2450 STANWELL DR | CONCORD | CA | 94520 | |
| 5875566 | SCRAP CORP XV, LLC | Address on file | | | | |
| 7913005 | Screen Actors Guild - Producers Pension Plan | TCW, Attn Theresa Tran, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 4939306 | SCREEND PRINTZ-KAUFMANN, MARK | 1305 SOUTH RAILROAD AVE | SAN MATEO | CA | 94402 | |
| 6011660 | SCREENING SYSTEMS INTERNATIONAL | 215 HIGHWAY 19 | SLAUGHTER | LA | 70777 | |
| 4929001 | SCREENING SYSTEMS INTERNATIONAL | LOUISIANA DIVISION INC, 215 HIGHWAY 19 | SLAUGHTER | LA | 70777 | |
| 7271590 | Scribner, Carol | Address on file | | | | |
| 7271590 | Scribner, Carol | Address on file | | | | |
| 7277376 | Scribner, Gabriella Lauren | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4951194 | Scribner, James E | Address on file | | | | |
| 4977737 | Scribner, Jennifer | Address on file | | | | |
| 4954092 | Scribner, Troy C | Address on file | | | | |
| 4989394 | Scrimger, Gordon | Address on file | | | | |
| 4961893 | Scrimsher, Jesse Lee | Address on file | | | | |
| 4929002 | SCRIPPS HEALTH | SCRIPPS MEMORIAL HOSP LA JOLLA, FILE 50333 | LOS ANGELES | CA | 90074-4033 | |
| 6104017 | ScriptLogic Corporation | 6000 Broken Sound Pkwy., NW, Attn: Larry Thompson, 2nd Floor | Boca Raton | FL | 33487 | |
| 4929003 | SCRIPTLOGIC CORPORATION | 6000 BROKEN SOUND PKY NW 2ND FL | BOCA RATON | FL | 33487-2742 | |
| 6118438 | ScriptLogic Corporation | Small Wonders of Orlando, Inc, 1801 Lee Rd., Suite 100 | Winter Park | FL | 32789 | |
| 6145493 | SCRIPTURE RANDALL R & LILLIAN | Address on file | | | | |
| 4959611 | Scritchfield, Frank | Address on file | | | | |
| 7463097 | Scrivanich, Cali | Address on file | | | | |
| 4938680 | SCRIVENS, ARLENE | 3631 SUNDANCE TRL | PLACERVILLE | CA | 95667 | |
| 4954804 | Scroggins, Beverly Jane | Address on file | | | | |
| 4970995 | Scroggins, Jennifer | Address on file | | | | |
| 4970938 | Scroggins, Justin | Address on file | | | | |
| 4965728 | Scroggs, Buck Warren | Address on file | | | | |
| 4929004 | SCRUBGRASS POWER CORPORATION | 444 MARKET ST STE 19 | SAN FRANCISCO | CA | 94111 | |
| 4995310 | Scrugs, Steven | Address on file | | | | |
| 4915166 | Scruggs, Steven Darrell | Address on file | | | | |
| 7911591 | Scruggs, Theresa J. | Address on file | | | | |
| 5988089 | SCRUGGS, TODD | Address on file | | | | |
| 6172523 | Scruton, Kenneth R | Address on file | | | | |
| 5875567 | SCS Development | Address on file | | | | |
| 7234515 | Scudder , Barbara | Address on file | | | | |
| 6142875 | SCUDDER SARAH TR | Address on file | | | | |
| 7244332 | Scudder, Billy | Address on file | | | | |
| 7251820 | Scudder, Susan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5011695 | Scudder, Susan | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011696 | Scudder, Susan | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004692 | Scudder, Susan | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 6146411 | SCUDERO RICHARD D TR & SCUDERO LINDA C TR | Address on file | | | | |
| 7186489 | SCUITTI, LEE | Address on file | | | | |
| 4959255 | Scully, Lynne | Address on file | | | | |
| 7915640 | Sculptor Credit Opportunities Master Fund, Ltd. | Sculptor Capital Management, Colleen Kilfoyle, 9 W 57th Street | New York | NY | 10019 | |
| 7916136 | Sculptor Enhanced Master Fund, Ltd. | Colleen Kilfoyle, Sculptor Capital Management, 9 W 57th Street | New York | NY | 10019 | |
| 7916100 | Sculptor GC Opportunities Master Fund, Ltd. | Address on file | | | | |
| 7915752 | Sculptor Global Special Investments Master Fund, LP | Address on file | | | | |
| 7915798 | Sculptor Master Fund, Ltd. | Colleen Kilfoyle, Sculptor Capital Management, 9 W 57th Street | New York | NY | 10019 | |
| 7916148 | Sculptor SC II, LP | Colleen Kilfoyle, Sculptor Capital Management, 9 W 57th Street | New York | NY | 10019 | |
| 7857360 | SCULPTOR SPECIAL MASTER FUND LTD (FKA) OZ SPECIAL MASTER FUND LTD | POST BOX 896 1 NEXUS WAY SUITE 5203, HELICONIA COURTYARD CAMANA BAY | GRAND CAYMAN | | 11103 | |
| 5002379 | Scuri, Lynn | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5010034 | Scuri, Lynn | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 6180232 | Scurlock, Ronald | Address on file | | | | |
| 4954084 | Scurry III, Eddie Lee | Address on file | | | | |
| 6104018 | SCVTA | 3331 North First Street | San Jose | CA | 95134 | |
| 6104021 | SCZBECKI, MARK | Address on file | | | | |
| 7327944 | SD - Minor Child (Parent - Kelly Gambacciani ) | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7327944 | SD - Minor Child (Parent - Kelly Gambacciani ) | James P Frantz, Attorney for Creditor, 02 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 5875569 | SDC Delta Coves, LLC | Address on file | | | | |
| 4929005 | SDCTTC | P.O. Box 129009 | San Diego | CA | 92112 | |
| 4933236 | SDG&E CO | 8315 Century Park Court Suite 21D | San Diego | CA | 92123 | |
| 7919381 | SDG&E Qualified Nuclear Decommissioning Trust Partnership | Address on file | | | | |
| 7919704 | SDG&E Qualified Nuclear Decommissioning Trust Partnership | Sempra Energy, 488 8th Ave. | San Diego | CA | 92101 | |
| 7913756 | SDG&E Qualified Nuclear Decommissioning Trust Partnership | Attn: Theresa Tran, TCW, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 4929006 | SDL ATLAS LLC | 3934 AIRWAY DRIVE | ROCK HILL | SC | 29732 | |
| 7953683 | SDW Construction | 12517 San Pablo Ave | Richmond | CA | 94805 | |
| 4929007 | SE - SANTA CRUZ LLC | 1777 SARATOGA AVE STE 210 | SAN JOSE | CA | 95129 | |
| 4929008 | SE ENERGY LLC | PO Box 887 | SIKESTON | MO | 63801 | |
| 7176931 | Se Rim Jang | Address on file | | | | |
| 7176931 | Se Rim Jang | Address on file | | | | |
| 4938384 | Sea Breeze Inn & Cottages - Birch, William | 1100 Lighthouse Ave | Pacific Grove | CA | 93950 | |
| 4929009 | SEA MIST FARMS | 10855 OCEAN MIST PKWY STE C | CASTROVILLE | CA | 95012 | |
| 4974474 | Sea Mist Farms, LLC | Dale Huss, P.O. Box 1247 | Castroville | CA | 95012 | |
| 7942614 | SEA MIST FARMS, LLC | P.O. BOX 1247 | CASTROVILLE | CA | 95012 | |
| 4936368 | Sea Tel-Cordova, Ray | 4030 nelson avenue | concord | CA | 94520 | |
| 6104024 | Seaberg, Leslie Anne | Address on file | | | | |
| 4973685 | Seaberg, Leslie Anne | Address on file | | | | |
| 6143932 | SEABOLT RICHARD L & HALLISSY KATHLEEN M | Address on file | | | | |
| 7273674 | Seabourn, Nathan | Address on file | | | | |
| 7169761 | SEABOURN, TRAVIS | Christopher D Moon, 600 WEST BROADWAY, SUITE 700 | SAN DIEGO | CA | 92101 | |
| 7942615 | SEABREEZE SAILING INC | 3502 ELSINORE PL | SAN DIEGO | CA | 92117 | |
| 6104025 | SEABREEZE SAILING INC CYNTHIA OBADIA CONSULTING INC | 3502 ELSINORE PL | SAN DIEGO | CA | 92117 | |
| 4936044 | Seace, Dennis | 1771 Pluewood Ct | Concord | CA | 94521 | |
| 4958334 | Seacer, Marcellace James | Address on file | | | | |
| 4980868 | Seacer, Walter | Address on file | | | | |
| 6010041 | Seacliff Developers | 7500 Old Dominion Ct | Aptos | CA | 95003 | |
| 6104026 | SEACLIFF INN MOTEL | 804 Estates Dr. Suite 202 | Aptos | CA | 95003 | |
| 4927985 | SEADLER, RICHARD E | 487 WHITE RD | WATSONVILLE | CA | 95076 | |
| 4929011 | SEAFLOOR SYSTEMS INC | 4415 COMMODITY WAY | SHINGLE SPRINGS | CA | 95682 | |
| 4968733 | Seager, Jonathan | Address on file | | | | |
| 4973611 | Seagrave, William Michael | Address on file | | | | |
| 6104027 | Seagrave, William Michael | Address on file | | | | |
| 6133781 | SEAGRAVES GRETCHEN | Address on file | | | | |
| 4925282 | SEAGRAVES, MICHAEL P | 2441 SAN JUAN RD | AROMAS | CA | 95004 | |
| 7304726 | Seaholm, Adam Layne | Address on file | | | | |
| 7309901 | Seaholm, Jodi Leanne | Address on file | | | | |
| 6104028 | Seaholtz Businesses | 4965 N. Crystal Ave | Fresno | CA | 93705 | |
| 5875570 | Seain McCann | Address on file | | | | |
| 7198008 | SEAJIN KIM | Address on file | | | | |
| 7198008 | SEAJIN KIM | Address on file | | | | |
| 6145765 | SEAL JEFFERSON D & SEAL DIANE M | Address on file | | | | |
| 7182805 | Seal, Diane Marie | Address on file | | | | |
| 7182805 | Seal, Diane Marie | Address on file | | | | |
| 7182804 | Seal, Jefferson Daniel | Address on file | | | | |
| 7182804 | Seal, Jefferson Daniel | Address on file | | | | |
| 7170212 | SEAL, MARCELLE GLORENE | Address on file | | | | |
| 7170212 | SEAL, MARCELLE GLORENE | Address on file | | | | |
| 7206957 | Seal, Nancy | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
3084 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7322378 | Seal, Tilman H. | Address on file | | | | |
| 7301111 | Sealander Jr., Robert | Address on file | | | | |
| 7315126 | Sealander, LeeAnn | Address on file | | | | |
| 7161058 | SEALANDER, TIMOTHY MICHAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161058 | SEALANDER, TIMOTHY MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7268159 | Seale, Richard | Address on file | | | | |
| 7160544 | SEALE, RICHARD ALLEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160544 | SEALE, RICHARD ALLEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7256087 | Seale, Shalina | Address on file | | | | |
| 4929012 | SEALEVEL SYSTEMS INC | 155 TECHNOLOGY PL | LIBERTY | SC | 29657 | |
| 7262209 | Seals, Ashley | Address on file | | | | |
| 7262209 | Seals, Ashley | Address on file | | | | |
| 7262209 | Seals, Ashley | Address on file | | | | |
| 7262209 | Seals, Ashley | Address on file | | | | |
| 6184057 | Seals, Candice | Address on file | | | | |
| 4949753 | Seals, Candice | Northern California Law Group, PC., Joseph Feist, Jonathan J. Griffith, 2611 Esplanade | Chico | CA | 95973 | |
| 4973462 | Seals, Elliott Thomas | Address on file | | | | |
| 7171394 | Seals, Erik | Address on file | | | | |
| 7327901 | Seals, Nancy | Address on file | | | | |
| 6184217 | Seals, Nancy | Address on file | | | | |
| 7327901 | Seals, Nancy | Address on file | | | | |
| 4949734 | Seals, Nancy | Northern California Law Group, PC., Joseph Feist, Jonathan J. Griffith, 2611 Esplanade | Chico | CA | 95973 | |
| 7278546 | Seals, Ricky | Address on file | | | | |
| 7311482 | Sealund, Alicia | Address on file | | | | |
| 7307844 | Sealund, Fallon & Brent | Address on file | | | | |
| 7295756 | Sealund, Jeffrey | Address on file | | | | |
| 4929013 | SEALWELD (USA) INC | 15421 VANTAGE PARKWAY W | HOUSTON | TX | 77032 | |
| 4929014 | SEAMAIR CONSTRUCTION INC | PO Box 14613 | SAN LUIS OBISPO | CA | 93406 | |
| 6129876 | SEAMAN ROBERT A | Address on file | | | | |
| 7683762 | SEAMAN TOD, COLLEEN D | Address on file | | | | |
| 4957411 | Seaman, Daniel | Address on file | | | | |
| 4993863 | Seaman, Janice | Address on file | | | | |
| 7470364 | Seaman, Ken | Address on file | | | | |
| 7951644 | Seaman, Ken | Address on file | | | | |
| 4990847 | Seaman, Miriam | Address on file | | | | |
| 4985480 | Seaman, Robert | Address on file | | | | |
| 7460305 | Seaman, Robert L. | Address on file | | | | |
| 7460305 | Seaman, Robert L. | Address on file | | | | |
| 7460305 | Seaman, Robert L. | Address on file | | | | |
| 7460305 | Seaman, Robert L. | Address on file | | | | |
| 4953596 | Seaman, Tara Lynn | Address on file | | | | |
| 4972063 | Seamans, Dana Gordon | Address on file | | | | |
| 7187231 | SEAMANS, J E | Address on file | | | | |
| 7187231 | SEAMANS, J E | Address on file | | | | |
| 7185714 | SEAMANS, TRACY ELIZABETH | Address on file | | | | |
| 7185714 | SEAMANS, TRACY ELIZABETH | Address on file | | | | |
| 7772732 | SEAMEN S PELTZ & DEVORAH C PELTZ | TR UA OCT 7 98 SEAMEN & DEVORAH, PELTZ FAMILY TRUST, 7061 N KEDZIE AVE STE 1201 | CHICAGO | IL | 60645-2868 | |
| 7722362 | SEAN A C BURCH | Address on file | | | | |
| 7764519 | SEAN A COAR | 96K 5TH AVE, APT 11K | NEW YORK | NY | 10011 | |
| 7935308 | SEAN A MARTON.;. | 1197 BARWICK WAY | YUBA CITY | CA | 95991 | |
| 7777563 | SEAN ALBRIGHT & | SARAH ALBRIGHT JT TEN, 29 GALAXY CT | EDWARDS | CA | 93523-2606 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7145455 | Sean Alexander Lee | Address on file | | | | |
| 7145455 | Sean Alexander Lee | Address on file | | | | |
| 7145455 | Sean Alexander Lee | Address on file | | | | |
| 7145455 | Sean Alexander Lee | Address on file | | | | |
| 7184319 | Sean Allen | Address on file | | | | |
| 7184319 | Sean Allen | Address on file | | | | |
| 7154104 | Sean Allen Joslin | Address on file | | | | |
| 7154104 | Sean Allen Joslin | Address on file | | | | |
| 7154104 | Sean Allen Joslin | Address on file | | | | |
| 7154104 | Sean Allen Joslin | Address on file | | | | |
| 7154104 | Sean Allen Joslin | Address on file | | | | |
| 7154104 | Sean Allen Joslin | Address on file | | | | |
| 7197754 | SEAN ALLISON | Address on file | | | | |
| 7197754 | SEAN ALLISON | Address on file | | | | |
| 7722363 | SEAN AMOROSO | Address on file | | | | |
| 7243294 | Sean and Amoreena Nestman, and K.N., a minor (Sean & Amoreena Nestman, parents) | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B | Chico | CA | 95928 | |
| 5933706 | Sean Ballard | Address on file | | | | |
| 5933705 | Sean Ballard | Address on file | | | | |
| 5933704 | Sean Ballard | Address on file | | | | |
| 5933703 | Sean Ballard | Address on file | | | | |
| 7279177 | Sean Ballard dba RE/MAX of Paradise | Address on file | | | | |
| 7189694 | Sean Bassett | Address on file | | | | |
| 7189694 | Sean Bassett | Address on file | | | | |
| 5933710 | Sean Beckett | Address on file | | | | |
| 5933709 | Sean Beckett | Address on file | | | | |
| 5933708 | Sean Beckett | Address on file | | | | |
| 5933707 | Sean Beckett | Address on file | | | | |
| 7722364 | SEAN BERNARD MULLIGAN | Address on file | | | | |
| 7722365 | SEAN BERTAIN | Address on file | | | | |
| 5914180 | Sean Bowers | Address on file | | | | |
| 5914178 | Sean Bowers | Address on file | | | | |
| 5914179 | Sean Bowers | Address on file | | | | |
| 5914181 | Sean Bowers | Address on file | | | | |
| 5914177 | Sean Bowers | Address on file | | | | |
| 7196398 | SEAN BOWERS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196398 | SEAN BOWERS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7722366 | SEAN BRADLEY FORT | Address on file | | | | |
| 5908513 | Sean Burns | Address on file | | | | |
| 5904964 | Sean Burns | Address on file | | | | |
| 7324596 | Sean Burns doing business as Mail and More | Address on file | | | | |
| 7189060 | Sean Butts | Address on file | | | | |
| 7189060 | Sean Butts | Address on file | | | | |
| 5933715 | Sean Butts | Address on file | | | | |
| 5933713 | Sean Butts | Address on file | | | | |
| 5933711 | Sean Butts | Address on file | | | | |
| 5933712 | Sean Butts | Address on file | | | | |
| 5933714 | Sean Butts | Address on file | | | | |
| 7768137 | SEAN C HOGAN | 13359 W HEIDEN CIR | LAKE BLUFF | IL | 60044-2913 | |
| 7935309 | SEAN C MACKAY.;. | 140 DRAEGER DRIVE | MORAGA | CA | 94556 | |
| 7722367 | SEAN C MC CLURE | Address on file | | | | |
| 7722368 | SEAN C MOELLER | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7778179 | SEAN CAREY | 38 LAKEVIEW DR | MANORVILLE | NY | 11949-2848 | |
| 7165835 | Sean Chambers | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165835 | Sean Chambers | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5903091 | Sean Chaney | Address on file | | | | |
| 5910895 | Sean Corcoran | Address on file | | | | |
| 5905324 | Sean Corcoran | Address on file | | | | |
| 5908836 | Sean Corcoran | Address on file | | | | |
| 7722369 | SEAN CURTIS | Address on file | | | | |
| 5875571 | Sean D Cagle | Address on file | | | | |
| 7935310 | SEAN D MOORE.;. | 5391 GREAT OAKS DR | SAN JOSE | CA | 95111 | |
| 5933716 | Sean D. Schlemme | Address on file | | | | |
| 5933718 | Sean D. Schlemme | Address on file | | | | |
| 5933719 | Sean D. Schlemme | Address on file | | | | |
| 5933720 | Sean D. Schlemme | Address on file | | | | |
| 5933717 | Sean D. Schlemme | Address on file | | | | |
| 7199054 | Sean David Padgett | Address on file | | | | |
| 7199054 | Sean David Padgett | Address on file | | | | |
| 7199054 | Sean David Padgett | Address on file | | | | |
| 7199054 | Sean David Padgett | Address on file | | | | |
| 7195731 | Sean Dean Neufeld | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195731 | Sean Dean Neufeld | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195731 | Sean Dean Neufeld | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195731 | Sean Dean Neufeld | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195731 | Sean Dean Neufeld | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195731 | Sean Dean Neufeld | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5991920 | Sean Doherty Farms-Schofield, Tyler | Po box 770 | Dunnigan | CA | 95937 | |
| 7722370 | SEAN E CLARKE CUST | Address on file | | | | |
| 7184240 | Sean Elliot | Address on file | | | | |
| 7184240 | Sean Elliot | Address on file | | | | |
| 7898004 | Sean Fetterman Rev Trust Sean Fetterman Kim Fetterman TTEES | Address on file | | | | |
| 7165749 | Sean Fox | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165749 | Sean Fox | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7722371 | SEAN G KENNEY | Address on file | | | | |
| 7935311 | SEAN GERARD MC KINNON.;. | 6246 BLUFF VIEW RD. | COPPEROPOLIS | CA | 95228 | |
| 5909127 | Sean Harris | Address on file | | | | |
| 5912561 | Sean Harris | Address on file | | | | |
| 5911094 | Sean Harris | Address on file | | | | |
| 5943921 | Sean Harris | Address on file | | | | |
| 5905667 | Sean Harris | Address on file | | | | |
| 5911970 | Sean Harris | Address on file | | | | |
| 6009995 | Sean Harris | Address on file | | | | |
| 7935312 | SEAN HERR.;. | 6367 HARVEY RD | PARADISE | CA | 95969 | |
| 5933724 | Sean Hileman | Address on file | | | | |
| 5933723 | Sean Hileman | Address on file | | | | |
| 5933722 | Sean Hileman | Address on file | | | | |
| 5933721 | Sean Hileman | Address on file | | | | |
| 5903619 | Sean Hubbard | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5933726 | Sean Jensen | Address on file | | | | |
| 5933728 | Sean Jensen | Address on file | | | | |
| 5933729 | Sean Jensen | Address on file | | | | |
| 5933727 | Sean Jensen | Address on file | | | | |
| 5933725 | Sean Jensen | Address on file | | | | |
| 7189061 | Sean Joseph Kelly | Address on file | | | | |
| 7189061 | Sean Joseph Kelly | Address on file | | | | |
| 7144587 | Sean Joseph Scott | Address on file | | | | |
| 7144587 | Sean Joseph Scott | Address on file | | | | |
| 7144587 | Sean Joseph Scott | Address on file | | | | |
| 7144587 | Sean Joseph Scott | Address on file | | | | |
| 7141342 | Sean Joseph Tobin | Address on file | | | | |
| 7141342 | Sean Joseph Tobin | Address on file | | | | |
| 7141342 | Sean Joseph Tobin | Address on file | | | | |
| 7141342 | Sean Joseph Tobin | Address on file | | | | |
| 7722372 | SEAN K PARGETT | Address on file | | | | |
| 5933732 | Sean L Sampson | Address on file | | | | |
| 5933734 | Sean L Sampson | Address on file | | | | |
| 5933738 | Sean L Sampson | Address on file | | | | |
| 5933739 | Sean L Sampson | Address on file | | | | |
| 5933736 | Sean L Sampson | Address on file | | | | |
| 5933730 | Sean L Sampson | Address on file | | | | |
| 7722373 | SEAN L SHARP | Address on file | | | | |
| 7722374 | SEAN L SHARP CUST | Address on file | | | | |
| 7722375 | SEAN L SHARP CUST | Address on file | | | | |
| 7722376 | SEAN L SHARP CUST | Address on file | | | | |
| 7153685 | Sean Lee Bassett | Address on file | | | | |
| 7153685 | Sean Lee Bassett | Address on file | | | | |
| 7153685 | Sean Lee Bassett | Address on file | | | | |
| 7153685 | Sean Lee Bassett | Address on file | | | | |
| 7153685 | Sean Lee Bassett | Address on file | | | | |
| 7153685 | Sean Lee Bassett | Address on file | | | | |
| 7197722 | SEAN LEWIE | Address on file | | | | |
| 7197722 | SEAN LEWIE | Address on file | | | | |
| 7194082 | Sean Lucas | Address on file | | | | |
| 7194082 | Sean Lucas | Address on file | | | | |
| 6013830 | SEAN LYONS | Address on file | | | | |
| 7722377 | SEAN M CLEMENZA | Address on file | | | | |
| 7153286 | Sean M Franco | Address on file | | | | |
| 7153286 | Sean M Franco | Address on file | | | | |
| 7153286 | Sean M Franco | Address on file | | | | |
| 7153286 | Sean M Franco | Address on file | | | | |
| 7153286 | Sean M Franco | Address on file | | | | |
| 7153286 | Sean M Franco | Address on file | | | | |
| 7722378 | SEAN M MCCLENDON | Address on file | | | | |
| 7722379 | SEAN M O NEILL | Address on file | | | | |
| 7722380 | SEAN M OWENS | Address on file | | | | |
| 7722381 | SEAN M PETERS | Address on file | | | | |
| 7722382 | SEAN M WIGGINS | Address on file | | | | |
| 7200213 | SEAN M. COLBERT | Address on file | | | | |
| 7200213 | SEAN M. COLBERT | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7175603 | Sean M. Liston, M.D. Inc. | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7175603 | Sean M. Liston, M.D. Inc. | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200 | REDDING | CA | 96001 | |
| 7175603 | Sean M. Liston, M.D. Inc. | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr | Redding | CA | 96001 | |
| 7175603 | Sean M. Liston, M.D. Inc. | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7175603 | Sean M. Liston, M.D. Inc. | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200 | REDDING | CA | 96001 | |
| 7175603 | Sean M. Liston, M.D. Inc. | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr | Redding | CA | 96001 | |
| 7722383 | SEAN MC CLURE | Address on file | | | | |
| 5933751 | Sean Mcfarland | Address on file | | | | |
| 5933748 | Sean Mcfarland | Address on file | | | | |
| 5933743 | Sean Mcfarland | Address on file | | | | |
| 5933745 | Sean Mcfarland | Address on file | | | | |
| 5933744 | Sean Mcfarland | Address on file | | | | |
| 5933749 | Sean Mcfarland | Address on file | | | | |
| 5933750 | Sean Mcfarland | Address on file | | | | |
| 5933753 | Sean Mcfarland | Address on file | | | | |
| 5933752 | Sean Mcfarland | Address on file | | | | |
| 5933742 | Sean Mcfarland | Address on file | | | | |
| 5933740 | Sean Mcfarland | Address on file | | | | |
| 5933747 | Sean Mcfarland | Address on file | | | | |
| 7722384 | SEAN MCKENZIE | Address on file | | | | |
| 7722385 | SEAN MCKINNON | Address on file | | | | |
| 7189062 | Sean Michael Anderson | Address on file | | | | |
| 7189062 | Sean Michael Anderson | Address on file | | | | |
| 7781083 | SEAN MICHAEL FARMER ADM CTA | EST JACQUELINE F CRIDER, C/O KEANE, 640 FREEDOM BUSINESS CTR DR STE 600 | KING OF PRUSSIA | PA | 19406-1351 | |
| 7198468 | SEAN MICHAEL KELLEY | Address on file | | | | |
| 7198468 | SEAN MICHAEL KELLEY | Address on file | | | | |
| 7168344 | Sean Michael Mcplace | Address on file | | | | |
| 7168344 | Sean Michael Mcplace | Address on file | | | | |
| 7168344 | Sean Michael Mcplace | Address on file | | | | |
| 7168344 | Sean Michael Mcplace | Address on file | | | | |
| 7198726 | Sean Michael Monahan | Address on file | | | | |
| 7198726 | Sean Michael Monahan | Address on file | | | | |
| 7198726 | Sean Michael Monahan | Address on file | | | | |
| 7198726 | Sean Michael Monahan | Address on file | | | | |
| 7198726 | Sean Michael Monahan | Address on file | | | | |
| 7198726 | Sean Michael Monahan | Address on file | | | | |
| 7769753 | SEAN MICHAEL OBRIEN LANG | PO BOX 1779 | CHESTER | CA | 96020-1779 | |
| 7193072 | Sean Michael Place | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193072 | Sean Michael Place | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193072 | Sean Michael Place | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193072 | Sean Michael Place | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193072 | Sean Michael Place | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193072 | Sean Michael Place | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7143567 | Sean Michael Shanahan | Address on file | | | | |
| 7143567 | Sean Michael Shanahan | Address on file | | | | |
| 7143567 | Sean Michael Shanahan | Address on file | | | | |
| 7143567 | Sean Michael Shanahan | Address on file | | | | |
| 7779285 | SEAN MICHAEL THOMAS | 10150 LOS AMIGOS RD | HEALDSBURG | CA | 95448-9661 | |
| 5908545 | Sean Montgomery | Address on file | | | | |
| 5904998 | Sean Montgomery | Address on file | | | | |
| 5933758 | Sean Moran | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5933756 | Sean Moran | Address on file | | | | |
| 5933755 | Sean Moran | Address on file | | | | |
| 5933754 | Sean Moran | Address on file | | | | |
| 7722386 | SEAN MORAN | Address on file | | | | |
| 5933762 | Sean O?Keefe | Address on file | | | | |
| 5933761 | Sean O?Keefe | Address on file | | | | |
| 5933760 | Sean O?Keefe | Address on file | | | | |
| 5933759 | Sean O?Keefe | Address on file | | | | |
| 7144070 | Sean Orrin Jeffords | Address on file | | | | |
| 7144070 | Sean Orrin Jeffords | Address on file | | | | |
| 7144070 | Sean Orrin Jeffords | Address on file | | | | |
| 7144070 | Sean Orrin Jeffords | Address on file | | | | |
| 7942616 | SEAN P ABERCROMBIE | 4517 ARGONAUT WAY | SACRAMENTO | CA | 95864 | |
| 5933765 | Sean P Allison | Address on file | | | | |
| 5933766 | Sean P Allison | Address on file | | | | |
| 5933764 | Sean P Allison | Address on file | | | | |
| 5933767 | Sean P Allison | Address on file | | | | |
| 5933763 | Sean P Allison | Address on file | | | | |
| 7722387 | SEAN P FLEISCHMAN | Address on file | | | | |
| 7722388 | SEAN P MOUNTCASTLE | Address on file | | | | |
| 7165348 | SEAN P. JOHNSON AND ANNA L. JOHNSON, TRUSTEES OF THE SEAN P. JOHNSON AND ANNA L. JOHNSON LIVING TRUST OCTOBER 20, 2016 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7165348 | SEAN P. JOHNSON AND ANNA L. JOHNSON, TRUSTEES OF THE SEAN P. JOHNSON AND ANNA L. JOHNSON LIVING TRUST OCTOBER 20, 2016 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7169738 | Sean Patrick Connor | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169738 | Sean Patrick Connor | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195803 | Sean Patrick Connor | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169738 | Sean Patrick Connor | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195803 | Sean Patrick Connor | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7192364 | Sean Patrick Corcoran | John C. Cox, 70 Stony Point, Ste. A | Santa Rosa | CA | 95401 | |
| 7192364 | Sean Patrick Corcoran | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192364 | Sean Patrick Corcoran | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192364 | Sean Patrick Corcoran | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192364 | Sean Patrick Corcoran | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192364 | Sean Patrick Corcoran | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7141596 | Sean Patrick Downing | Address on file | | | | |
| 7141596 | Sean Patrick Downing | Address on file | | | | |
| 7141596 | Sean Patrick Downing | Address on file | | | | |
| 7141596 | Sean Patrick Downing | Address on file | | | | |
| 7722389 | SEAN PATRICK WILLIAM PETERSON | Address on file | | | | |
| 7143772 | Sean Peter Horylev | Address on file | | | | |
| 7143772 | Sean Peter Horylev | Address on file | | | | |
| 7143772 | Sean Peter Horylev | Address on file | | | | |
| 7143772 | Sean Peter Horylev | Address on file | | | | |
| 7146773 | Sean Pickering and Michelle Gamer-Pickering | Address on file | | | | |
| 7780689 | SEAN PRICE & | YADIRA PRICE JT TEN, 1536 W WILSHIRE DR | PHOENIX | AZ | 85007-1216 | |
| 7722390 | SEAN PROVOST | Address on file | | | | |
| 7722391 | SEAN R BRUCE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7176282 | Sean R Burns | Address on file | | | | |
| 7181002 | Sean R Burns | Address on file | | | | |
| 7176282 | Sean R Burns | Address on file | | | | |
| 7763837 | SEAN R CABIBI | 4745 W PAUL AVE | FRESNO | CA | 93722-3653 | |
| 7722392 | SEAN R KATTNER | Address on file | | | | |
| 5933771 | Sean Reek | Address on file | | | | |
| 5933770 | Sean Reek | Address on file | | | | |
| 5933769 | Sean Reek | Address on file | | | | |
| 5933768 | Sean Reek | Address on file | | | | |
| 7197901 | SEAN ROBINSON | Address on file | | | | |
| 7197901 | SEAN ROBINSON | Address on file | | | | |
| 7722393 | SEAN ROSS WILLIAMS | Address on file | | | | |
| 7771213 | SEAN S MCLAIN | 3855 34TH AVE W APT 1 | SEATTLE | WA | 98199-1648 | |
| 7197961 | SEAN SAMPSON | Address on file | | | | |
| 7197961 | SEAN SAMPSON | Address on file | | | | |
| 7953684 | Sean Sanchez | 5035 E. Lane Ave Apt 101 | Fresno | CA | 93727 | |
| 7935313 | SEAN SCHAEFFER.;. | 820 PHILLIPS DRIVE | PENNGROVE | CA | 94951 | |
| 5875573 | Sean Shafer | Address on file | | | | |
| 7722394 | SEAN SHAN | Address on file | | | | |
| 7198675 | Sean Simon Parsons | Address on file | | | | |
| 7198675 | Sean Simon Parsons | Address on file | | | | |
| 7198675 | Sean Simon Parsons | Address on file | | | | |
| 7198675 | Sean Simon Parsons | Address on file | | | | |
| 7198675 | Sean Simon Parsons | Address on file | | | | |
| 7198675 | Sean Simon Parsons | Address on file | | | | |
| 7722395 | SEAN SIMONSEN | Address on file | | | | |
| 5875574 | Sean Taghani | Address on file | | | | |
| 7722396 | SEAN THOMAS NEWTON | Address on file | | | | |
| 7779390 | SEAN TROIANO ADMIN | ESTATE OF SHERRY LYNN WILBER, 6955 FOOTHILL BLVD STE 300 | OAKLAND | CA | 94605-2421 | |
| 5933774 | Sean Turner | Address on file | | | | |
| 5933773 | Sean Turner | Address on file | | | | |
| 5933775 | Sean Turner | Address on file | | | | |
| 5933772 | Sean Turner | Address on file | | | | |
| 5875575 | SEAN V DOHERTY FARMS | Address on file | | | | |
| 6013953 | SEAN VERNON | Address on file | | | | |
| 7935314 | SEAN VINCENT DE MC CARTEN.;. | 3441 KEYSTONE LOOP | DISCOVERY BAY | CA | 94505 | |
| 7142848 | Sean Wasson | Address on file | | | | |
| 7142848 | Sean Wasson | Address on file | | | | |
| 7142848 | Sean Wasson | Address on file | | | | |
| 7142848 | Sean Wasson | Address on file | | | | |
| 5933778 | Sean Wasson | Address on file | | | | |
| 5933777 | Sean Wasson | Address on file | | | | |
| 5933779 | Sean Wasson | Address on file | | | | |
| 5933776 | Sean Wasson | Address on file | | | | |
| 7722397 | SEAN WILLIAM HAYES CUST | Address on file | | | | |
| 5875576 | Sean Willson | Address on file | | | | |
| 6114926 | Seandel, Aaron | Address on file | | | | |
| 6075864 | Seandel, Aaron | Address on file | | | | |
| 4975616 | Seandel, Aaron | 1207 DRIFTWOOD COVE ROAD, 1207 Driftwood Cove Rd | Westwood | CA | 96137 | |
| 5933781 | Seanice English | Address on file | | | | |
| 5933783 | Seanice English | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5933784 | Seanice English | Address on file | | | | |
| 5933782 | Seanice English | Address on file | | | | |
| 5933780 | Seanice English | Address on file | | | | |
| 6140472 | SEARBY GARY & KIRSTEN | Address on file | | | | |
| 7178135 | Searby, Gary Wm | Address on file | | | | |
| 4929020 | SEARCH ENGINE OPTIMIZATION INC | SEO, 5841 EDISON PL STE 140 | CARLSBAD | CA | 92008 | |
| 4929021 | SEARCH SOLUTION GROUP INC | 800 W HILL ST 3RD FL | CHARLOTTE | NC | 28208 | |
| 7280631 | Searcy, Amber | Address on file | | | | |
| 7280631 | Searcy, Amber | Address on file | | | | |
| 5003791 | Searcy, Amber | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011153 | Searcy, Amber | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7332434 | Searcy, David W | Address on file | | | | |
| 4993605 | Searcy, Robert | Address on file | | | | |
| 7481717 | Searcy, Roon | Address on file | | | | |
| 4968170 | Searle, Brett | Address on file | | | | |
| 6144159 | SEARLES DENNIS R TR & SEARLES JEANNE T TR | Address on file | | | | |
| 4929023 | SEARLES VALLEY MINERALS INC | 9401 INDIAN CREEK PKWY STE 100 | OVERLAND PARK | KS | 66210 | |
| 4929022 | SEARLES VALLEY MINERALS INC | SEARLES DOMESTIC WATER COMPANY, 9401 INDIAN CREEK PKY STE 1000 | OVERLAND PARK | KS | 66210 | |
| 6104034 | SEARLES VALLEY MINERALS OPERATIONS, INC. | 13200 Main Street | Trona | CA | 93592 | |
| 7332886 | Searles, Nancy | Address on file | | | | |
| 4978056 | Searls, Joan | Address on file | | | | |
| 4975513 | Sears | 0810 PENINSULA DR, 3002 E Hartford Rd | Orange | CA | 92669 | |
| 4975514 | Sears | 0812 PENINSULA DR, 3002 E Hartford Rd | Orange | CA | 92669 | |
| 7913978 | Sears Holding Corporation | Rosemary Baker, 13 Main St. | Rexford | NY | 12148 | |
| 6088054 | SEARS, CHARLES H | Address on file | | | | |
| 4975515 | SEARS, CHARLES H. | 0814 PENINSULA DR, 3002 E Hartford Rd | Orange | CA | 92869 | |
| 6178714 | Sears, Janet | Address on file | | | | |
| 7325807 | Sears, Kathleen Lurene | Boldt, Paige N., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325807 | Sears, Kathleen Lurene | Cox, John C., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325807 | Sears, Kathleen Lurene | Boldt, Paige N., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325807 | Sears, Kathleen Lurene | Cox, John C., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4956065 | Sears, Kimberly | Address on file | | | | |
| 7993751 | Sears, Mary Belle | Address on file | | | | |
| 4993149 | Sears, Michael | Address on file | | | | |
| 4985412 | Sears, Raymond | Address on file | | | | |
| 4976781 | Sears, Ruth | Address on file | | | | |
| 4983617 | Sears, Wanda | Address on file | | | | |
| 7257721 | Searson, Edward L. and Karen C. | Address on file | | | | |
| 5875577 | SEASCAPE BEACH HOME OWNERS ASSOCIATION | Address on file | | | | |
| 6104037 | SEASCAPE RESORT - 1 SEASCAPE RESORT DR | 804 Estates Drive Suite 202 | Aptos | CA | 95003 | |
| 6104038 | SEASCAPE SWIM & RACQUET CLUB PARTNERS | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 7312132 | Seashore, Christina | Address on file | | | | |
| 4929024 | SEASIDE CHAMBER OF COMMERCE | 505 BROADWAY AVE | SEASIDE | CA | 93955 | |
| 5875578 | Seaside Plaza LLC c/o Cardoza Properties | Address on file | | | | |
| 7248762 | Seaton, Austin | Address on file | | | | |
| 4984723 | Seaton, Barbara | Address on file | | | | |
| 7274222 | Seaton, Dale R | Address on file | | | | |
| 4969512 | Seaton, Danita Alyssia | Address on file | | | | |
| 7316521 | Seaton, Edward Allen | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7316521 | Seaton, Edward Allen | Address on file | | | | |
| 7316521 | Seaton, Edward Allen | Address on file | | | | |
| 7316521 | Seaton, Edward Allen | Address on file | | | | |
| 4936463 | Seaton, Guy | 6701 Peycer Drive | Placerville | CA | 95667 | |
| 7241903 | Seaton, Laura | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4995369 | Seaton, Mark | Address on file | | | | |
| 4913872 | Seaton, Mark Bailey | Address on file | | | | |
| 5892955 | Seaton, Mark Bailey | Address on file | | | | |
| 7309493 | Seaton, Michael | Address on file | | | | |
| 4946397 | Seaton, Richard | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946398 | Seaton, Richard | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7186490 | SEATON, RICHARD | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS | TX | 75219 | | |
| 7158521 | SEATON, RICHARD ALDRICK | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7206459 | Seaton, Tiara | Address on file | | | | |
| 7206459 | Seaton, Tiara | Address on file | | | | |
| 4932850 | Seattle City Light | 700 5th Avenue Suite 3200 P.O. Box 34023 | Seattle | WA | 98124 | |
| 6117379 | Seattle City Light | Attn: Bernie Ziemianek, Transmission and Distribution Officer Lee Simpkins, P.O. Box 34023, 700 5th Avenue | Seattle | WA | 98124-4023 | |
| 7942617 | SEATTLE CITY LIGHT | PO BOX 34023 | SEATTLE | WA | 98124 | |
| 4994143 | Seavey, David | Address on file | | | | |
| 4941646 | Seavey, Jessie | 16497 Isom Lane | Sonora | CA | 95370 | |
| 4971157 | Seawell, Michael | Address on file | | | | |
| 6104040 | Seawest Power Resources, LLC Santa Clara Wind Project | 10619 Altamont Pass Road | Livermore | CA | 94551 | |
| 6135303 | SEAY CECIL EARL & VICTORIA L | Address on file | | | | |
| 4977144 | Seay Jr., George | Address on file | | | | |
| 4988296 | Seay Patmor, Sheri | Address on file | | | | |
| 7238781 | Seay, Elizabeth Irene | Address on file | | | | |
| 6121038 | Seay, Jr., Jerel D | Address on file | | | | |
| 6104041 | Seay, Jr., Jerel D | Address on file | | | | |
| 4999454 | Seay, Robert | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999455 | Seay, Robert | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008858 | Seay, Robert | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7174678 | SEAY, ROBERT HAROLD | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174678 | SEAY, ROBERT HAROLD | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 7291019 | Seay, Roger L. | Address on file | | | | |
| 4956532 | Seay, Shamir | Address on file | | | | |
| 7908108 | SEB Fund 3 - SEB Ethical Global Index Fund | SEB S.A., Investor Services Luxembourg, 4, rue Peternelchen | Howald | | L-2370 | |
| 7908108 | SEB Fund 3 - SEB Ethical Global Index Fund | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7908414 | SEB Fund 3 - SEB Sustainability Global Index Fund | SEB S.A., Investor Services Luxembourg, 4, rue Peternelchen | Howald | | L-2370 | |
| 7908414 | SEB Fund 3 - SEB Sustainability Global Index Fund | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7908025 | SEB Fund 3 - SEB U.S. Index Fund | SEB S.A., Investor Services Luxembourg, 4, rue Peternelchen | Howald | | L-2370 | |
| 7908025 | SEB Fund 3 - SEB U.S. Index Fund | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7908121 | SEB Strategic Balanced Index 2 | SEB S.A., Investor Services Luxembourg, 4, rue Peternelchen | Howald | | L-2370 | |
| 7908121 | SEB Strategic Balanced Index 2 | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7907672 | SEB Strategic Growth Index 2 | SEB S.A., Investor Services Luxembourg, 4, rue Peternelchen | Howald | | L-2370 | |
| 7907672 | SEB Strategic Growth Index 2 | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7907904 | SEB Strategy Defensive Index 2 | SEB S.A., Investor Services Luxembourg, 4, rue Peternelchen | Howald | | L-2370 | |
| 7907904 | SEB Strategy Defensive Index 2 | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7908372 | SEB Strategy Opportunity Index 2 | SEB S.A., Investor Services Luxembourg, 4, rue Peternelchen | Howald | | L-2370 | |
| 7908372 | SEB Strategy Opportunity Index 2 | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7953685 | Sebald, Shane Alexander John | 431 Throwbridge Street | Santa Rosa | CA | 94501 | |
| 4966834 | Seban, Ralph A | Address on file | | | | |
| 4915757 | SEBANC, ALLAN A | ALLAN A SEBANC AND BEVERLY M SEBANC, 105 STONEPINE RD | HILLSBOROUGH | CA | 94010 | |
| 5903380 | Sebashton Ruhs | Address on file | | | | |
| 7189695 | Sebastian Axelsson | Address on file | | | | |
| 7189695 | Sebastian Axelsson | Address on file | | | | |
| 7722398 | SEBASTIAN CARNEMOLLA | Address on file | | | | |
| 7722399 | SEBASTIAN J GANGEMI & | Address on file | | | | |
| 7183763 | Sebastian Lumsey | Address on file | | | | |
| 7177013 | Sebastian Lumsey | Address on file | | | | |
| 7177013 | Sebastian Lumsey | Address on file | | | | |
| 5905185 | Sebastian Ortiz | Address on file | | | | |
| 7175610 | Sebastian T. Stimpson | Address on file | | | | |
| 7175610 | Sebastian T. Stimpson | Address on file | | | | |
| 7175610 | Sebastian T. Stimpson | Address on file | | | | |
| 7175610 | Sebastian T. Stimpson | Address on file | | | | |
| 7175610 | Sebastian T. Stimpson | Address on file | | | | |
| 7175610 | Sebastian T. Stimpson | Address on file | | | | |
| 7776025 | SEBASTIAN TRUSSO & AUDREY J | TRUSSO TR, TRUSSO FAMILY TRUST UA MAR 30 89, 3212 LAURA LN | SANTA CRUZ | CA | 95065-1952 | |
| 6008469 | Sebastian, Alex | Address on file | | | | |
| 5939853 | Sebastian, Ann | Address on file | | | | |
| 4987106 | Sebastian, Brian | Address on file | | | | |
| 7245956 | Sebastian, Richard | Address on file | | | | |
| 7722400 | SEBASTIANA GIANINO CUST | Address on file | | | | |
| 7909584 | Sebastianelli, Helen | Address on file | | | | |
| 7170357 | SEBASTIANI, CAROL | Address on file | | | | |
| 7170357 | SEBASTIANI, CAROL | Address on file | | | | |
| 7167766 | SEBASTIANI, JONATHAN | Address on file | | | | |
| 7167766 | SEBASTIANI, JONATHAN | Address on file | | | | |
| 7936880 | Sebastinelli, Kristen | Address on file | | | | |
| 4953828 | Seberger, Anne-Mari Escover | Address on file | | | | |
| 4962668 | sebero, james j | Address on file | | | | |
| 7473978 | Seberras, Cheryl | Address on file | | | | |
| 7473978 | Seberras, Cheryl | Address on file | | | | |
| 7473978 | Seberras, Cheryl | Address on file | | | | |
| 7473978 | Seberras, Cheryl | Address on file | | | | |
| 7334317 | Seberras, Cheryl Lynn | Address on file | | | | |
| 7320486 | Seberras, Cheryl Lynn | Address on file | | | | |
| 7185420 | SEBESIAN, CHAD | Address on file | | | | |
| 7161062 | SEBESIAN, CHAD | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161062 | SEBESIAN, CHAD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7161063 | SEBESIAN, RAYMOND CELRGE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161063 | SEBESIAN, RAYMOND CELRGE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4984907 | Sebilian, Larry | Address on file | | | | |
| 7722401 | SEBRA G COREY & FLORENCE D COREY | Address on file | | | | |
| 7326531 | Sebrina Wei | Sabrina Wei, Greg  Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7474405 | Sebring, Hanna | Address on file | | | | |
| 7474405 | Sebring, Hanna | Address on file | | | | |
| 7474405 | Sebring, Hanna | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
3094 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7474405 | Sebring, Hanna | Address on file | | | | |
| 4978211 | Sebring, John | Address on file | | | | |
| 7480666 | Sebring, Ryan | Address on file | | | | |
| 4929026 | SEC OF AMERICA INC | 807 E MAIN ST STE 2-230 | DURHAM | NC | 27701 | |
| 7484652 | Secada, Cynthia | Address on file | | | | |
| 4988315 | Secapure, Geronima | Address on file | | | | |
| 5939854 | Secchitano, Nick | Address on file | | | | |
| 7144532 | Secily Anne Chapman | Address on file | | | | |
| 7144532 | Secily Anne Chapman | Address on file | | | | |
| 7144532 | Secily Anne Chapman | Address on file | | | | |
| 7144532 | Secily Anne Chapman | Address on file | | | | |
| 4929027 | SECO CONTROL SYSTEMS | 450 W LARCH RD #5 | TRACY | CA | 95304 | |
| 4968445 | Secola, Jamie G | Address on file | | | | |
| 6045783 | SECOND AMDENDMENT,METRO PCS INCORPORATED,METRO PCS CALIFORNIA FLORIDA INCORPORATED | PO Box 601119 | Dallas | TX | 75360 | |
| 6045784 | SECOND AMENDMENT,EDGE WIRELESS LLC | 1028 Manhattan Blvd | Harvey | LA | 70058 | |
| 6045785 | SECOND AMENDMENT,SECOND AMENDMENT REVISED,PACIFIC BELL WIRELESS LLC,PACIFIC BELL MOBILE SERVICES,CINGULAR WIRELESS | 5434 Ygnacio Valley Road | Concord | CA | 94521 | |
| 4929028 | SECOND HARVEST FOOD BANK | 704 E INDUSTRIAL PARK DR | MANTECA | CA | 95337 | |
| 4929029 | SECOND HARVEST FOOD BANK OF | SANTA CLARA & SAN MATEO COUNTIES, 750 CURTNER AVE | SAN JOSE | CA | 95125-2118 | |
| 4929030 | SECOND HARVEST FOOD BANK SANTA | CRUZ COUNTY, 800 OHLONE PARKWAY | WATSONVILLE | CA | 95076-7005 | |
| 6104042 | SECOND HARVEST FOOD BANK SANTA, CRUZ COUNTY | 800 OHLONE PARKWAY | WATSONVILLE | CA | 95076 | |
| 6104047 | SECOND STAR HOLDINGS LLC | 1 CENTERPOINTE DRIVE STE. 400 | LA PALMA | CA | 90623 | |
| 6104048 | SECOND STAR HOLDINGS LLC - 1000 FARMERS LN | 1 CENTERPOINTE DR. STE. 400 | LA PALMA | CA | 90623 | |
| 6104049 | SECOND STAR HOLDINGS LLC - 1000 FARMERS LN | PO BOX 366 | Redwood Valley | CA | 95740 | |
| 6104050 | SECOND STAR HOLDINGS LLC - 2245 SANTA ROSA AVE | 1 CENTERPOINTE DR. STE 400 | LA PALMA | CA | 90623 | |
| 6104051 | SECOND STAR HOLDINGS LLC - 3640 INDUSTRIAL DR | 1 CENTERPOINTE DR. STE 400 | LA PALMA | CA | 90623 | |
| 6104052 | SECOND STAR HOLDINGS LLC - 3640 INDUSTRIAL DR | PO Box 366 | Redwood Valley | CA | 95470 | |
| 6104053 | SECOND STAR HOLDINGS LLC - 495 STONY POINT RD | 1 CENTERPOINTE DR. STE 400 | LA PALMA | CA | 90623 | |
| 6104054 | SECOND STAR HOLDINGS LLC - 495 STONY POINT RD | PO BOX 366 | REDWOOD VALLEY | CA | 95470 | |
| 6104055 | SECOND STAR HOLDINGS LLC - 6460 REDWOOD DR | 1 CENTERPOINTE DR. STE. 400 | LA PALMA | CA | 90623 | |
| 6104056 | SECOND STAR HOLDINGS LLC - 6460 REDWOOD DR | PO BOX 366 | Redwood Valley | CA | 95470 | |
| 5865037 | SECOND STREET WAREHOUSE | Address on file | | | | |
| 5875579 | SECOND SUN INC | Address on file | | | | |
| 4944105 | SECOR, EILEEN | 3360 EASTVIEW DR | SHINGLE SPRINGS | CA | 95682 | |
| 5875580 | Secor, Terry | Address on file | | | | |
| 7228840 | Secord, Christian L | Address on file | | | | |
| 7228739 | Secord, Karen | Address on file | | | | |
| 7923216 | Secord, Lancelot Eliott | Address on file | | | | |
| 7166162 | SECORD, LANCELOT ELLIOT | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166162 | SECORD, LANCELOT ELLIOT | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166162 | SECORD, LANCELOT ELLIOT | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166162 | SECORD, LANCELOT ELLIOT | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7219947 | Secord, Paul | Address on file | | | | |
| 4994616 | Secord, William | Address on file | | | | |
| 7867547 | Secott, Theodore P. | Address on file | | | | |
| 4957166 | Secrease, Sherman E | Address on file | | | | |
| 4973853 | Secrest, Donald Gene | Address on file | | | | |
| 7313638 | Secrest, Jada Nichole | Address on file | | | | |
| 4957007 | Secrest, Robert Scott | Address on file | | | | |
| 5884820 | Secrest, Robert Scott | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4929031 | SECRETARY FOR NATURAL RESOURCES | CALIFORNIA NATURAL RESOURCES AGENCY, 1416 9TH ST STE 1311 | SACRAMENTO | CA | 95814 | |
| 4929032 | SECRETARY OF STATE | CALIFORNIA, 1500-11TH ST 2ND FL | SACRAMENTO | CA | 95814 | |
| 4929033 | SECURE BUSINESS SOLUTIONS LLC | 3245 MAIN ST 235-210 | FRISCO | TX | 75034 | |
| 6104057 | Secure Business Solutions, Inc | 3245 Main St., Suite 235-210 | Frisco | TX | 75034 | |
| 4929034 | SECURECOM INC | 1940 DON ST STE 100 | SPRINGFIELD | OR | 97477 | |
| 4929035 | SECUREWORKS INC | ONE CONCOURSE PARKWAY NE STE 500 | ATLANTA | GA | 30328 | |
| 5802080 | SecureWorks, Inc. | 1 Concourse Pkwy., Suite 500 | Atlanta | GA | 30328 | |
| 5802080 | SecureWorks, Inc. | P.O. Box 534583 | Atlanta | GA | 30353-4583 | |
| 4929036 | SECURICON LLC | 5400 SHAWNEE RD STE 206 | ALEXANDRIA | VA | 22312 | |
| 7909425 | Securities Class Action Adviser FBO: Bluefin Capital Management, LLC | S.C.A.A. , Joseph Patrick Ragen, 1714 Franklin Street #100-233 | Oakland | CA | 94612 | |
| 7912581 | Securities Class Action Advisers FBO Cutler Group LP | S.C.A.A., 1714 Franklin Street #100-233 | Oakland | CA | 94612 | |
| 7912563 | Securities Class Action Advisers FBO Redwood Partners II LLC | S.C.A.A., 1714 Franklin Street #100-233 | Oakland | CA | 94612 | |
| 7913088 | Securities Class Action Advisers FBO: Bluefin Capital | S.C.A.A. , 1714 Franklin Street #100-233 | Oakland | CA | 94612 | |
| 7911534 | Securities Class Action Advisors fbo Bluefin Capital Management, LLC | 1714 Franklin Street, #100-233 | Oakland | CA | 94612 | |
| 7284490 | Securities Plaintiffs and the Class | Address on file | | | | |
| 7284490 | Securities Plaintiffs and the Class | Address on file | | | | |
| 7284490 | Securities Plaintiffs and the Class | Address on file | | | | |
| 7284490 | Securities Plaintiffs and the Class | Address on file | | | | |
| 7284490 | Securities Plaintiffs and the Class | Address on file | | | | |
| 7284490 | Securities Plaintiffs and the Class | Address on file | | | | |
| 7284490 | Securities Plaintiffs and the Class | Address on file | | | | |
| 7267225 | Securities Plaintiffs and the Class (see addendum) | Lowenstein Sandler LLP, Attn: Michael S. Etkin and Andrew Behlmann, One Lowenstein Drive | Roseland | NJ | 07068 | |
| 6122698 | Security Contractor Services, Inc. | Chad S. Tapp, 350 University Ave. Ste # 200 | Sacramento | CA | 95825 | |
| 4929037 | SECURITY LOCK & SAFE SHOP | 2116 FOURTH ST | EUREKA | CA | 95501 | |
| 6104061 | SECURITY MANAGEMENT GROUP LLC | 11501 Dublin Boulevard | Dublin | CA | 94568 | |
| 7780704 | SECURITY NATIONAL BANK TR | UA 08 27 97, ARLENE MORRIS IRREVOCABLE TRUST ATTN TRUST DEPT, 1120 S 101ST ST | OMAHA | NE | 68124-1967 | |
| 4929038 | SECURITY NATIONAL INSURANCE | COMPANY, 12790 MERIT DR STE 200 | DALLAS | TX | 75251 | |
| 5913624 | Security National Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945458 | Security National Insurance Company | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945459 | Security National Insurance Company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913027 | Security National Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913358 | Security National Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5933785 | Security National Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7781772 | SECURITY NATIONAL TRUST COMPANY EX | EST CAMILLE L LEFEBVRE, 1300 CHAPLINE ST | WHEELING | WV | 26003-3348 | |
| 7781817 | SECURITY NATIONAL TRUST COMPANY TR | UA 05 07 85, CAMILLE L LEFEBVRE IRREV TRUST, 1300 CHAPLINE ST | WHEELING | WV | 26003-3348 | |
| 5875581 | SECURITY PAVING COMPANY INC | Address on file | | | | |
| 7953686 | Security Paving Company Inc. | 3075 Townsgate Road, Suite 200 | Westlake Village | CA | 91361 | |
| 4929039 | SECURITY PUBLIC STORAGE | RICHMOND LLC, 51 FEDERAL ST STE 202 | SAN FRANCISCO | CA | 94107 | |
| 6142251 | SECURITY PUBLIC STORAGE - SANTA ROSA LTD PTP | Address on file | | | | |
| 7324720 | Security Public Storage-Santa Rosa, a California Limited Partnership | Matthew Skikos, Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7722402 | SECURITY VAULT & MEMORIAL | Address on file | | | | |
| 4929040 | SECURONIX INC | 5301 BEETHOVEN ST  STE 102 | LOS ANGELES | CA | 90066-7066 | |
| 7141983 | Seda Filipetyan | Address on file | | | | |
| 7141983 | Seda Filipetyan | Address on file | | | | |
| 7141983 | Seda Filipetyan | Address on file | | | | |
| 7141983 | Seda Filipetyan | Address on file | | | | |
| 4929041 | SEDAA CORPORATION | 1232 MONTICELLO RD | LAFAYETTE | CA | 94549 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3096 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5939855 | SEDANO, MARIA | Address on file | | | | |
| 5875582 | SEDAR, MAGGIE | Address on file | | | | |
| 4961188 | Sedar, Mark A. | Address on file | | | | |
| 6139532 | SEDDON JANET | Address on file | | | | |
| 6172138 | Seddon, Janet | Address on file | | | | |
| 4959673 | Seder, Brian Dale | Address on file | | | | |
| 5875584 | SEDERAPS ELECTRIC | Address on file | | | | |
| 5984265 | Seders, Jeffrey | Address on file | | | | |
| 5982203 | Sedgwick | PO Box 14512 | Lexington | CA | 40512-4051 | |
| 4938910 | Sedgwick | PO Box 14512 | Lexington | KY | 40512-4051 | |
| 5948906 | Sedgwick - Zuniga, Stephanie | 4200 University Ave, Ste 317 | Riverside | CA | 92501 | |
| 4934931 | Sedgwick - Zuniga, Stephanie | 4200 University Ave, Ste 317 | West Des Moines | IA | 50266 | |
| 6143750 | SEDGWICK ARELLA TR | Address on file | | | | |
| 6012016 | SEDGWICK CLAIMS MANAGEMENT | 1100 RIDGEWAY LOOP RD | MEMPHIS | TN | 38120 | |
| 5980990 | Sedgwick Claims Management Services | 4200 University Ave #317 | West Des Moines | CA | 50266 | |
| 4935956 | Sedgwick Claims Management Services | 4200 University Ave #317 | West Des Moines | IA | 50266 | |
| 7953687 | Sedgwick Claims Management Services Inc | PO Box 14459 | Lexington | KY | 40512-4459 | |
| 6104066 | SEDGWICK CLAIMS MANAGEMENT, SERVICES INC | 1100 RIDGEWAY LOOP RD | MEMPHIS | TN | 38120 | |
| 4929044 | SEDGWICK LLP | 2301 MCGEE ST STE 500 | KANSAS CITY | MO | 64108 | |
| 4929043 | SEDGWICK LLP | 264 DUPONT DR STE 60 | IRVINE | CA | 92612-7651 | |
| 4933126 | Sedgwick LLP | 333 Bush Street 30th Floor | San Francisco | CA | 94104 | |
| 5939856 | Sedgwick, Arella | Address on file | | | | |
| 6179880 | Sedgwick, Arella G | Address on file | | | | |
| 6104065 | Sedgwick, John | Address on file | | | | |
| 5981530 | Sedgwick, Safeway Store 1547 | 11000 Prairie Lakes Dr, Suite 200, 1450 Howard Ave | Burlingame | CA | 94010 | |
| 4936725 | Sedgwick, Safeway Store 1547 | 11000 Prairie Lakes Dr, Suite 200 | Burlingame | CA | 94010 | |
| 5980950 | Sedgwick, Stephen Driscoll | Address on file | | | | |
| 7306773 | Sedgwick, Steven | Address on file | | | | |
| 7285025 | Sedgwick, Steven | Address on file | | | | |
| 7306773 | Sedgwick, Steven | Address on file | | | | |
| 4967846 | Sedgwick, Steven J | Address on file | | | | |
| 5992131 | Sedgwick-Lewin, David | Address on file | | | | |
| 6107673 | Sedlak | 15500 Willowbrook Drive | Reno | CA | 89511 | |
| 4975989 | Sedlak | 5189 HIGHWAY 147, 15500 Willowbrook Drive | Reno | NV | 89511 | |
| 7942619 | SEDLAK | 5189 HIGHWAY 147 | RENO | NV | 89511 | |
| 5006389 | Sedlak, John and Lisa Mary | 5189 HIGHWAY 147, 15500 Willowbrook Drive | Reno | NV | 89511 | |
| 6145943 | SEDMAK JON TR & SEDMAK NORALEE TR | Address on file | | | | |
| 5933787 | Sedona Haymond | Address on file | | | | |
| 5933790 | Sedona Haymond | Address on file | | | | |
| 5933788 | Sedona Haymond | Address on file | | | | |
| 5933786 | Sedona Haymond | Address on file | | | | |
| 5933789 | Sedona Haymond | Address on file | | | | |
| 4935483 | Sedusa Studios, Carol Whitsett | 1300 Dell Avenue Suite A&B | Campbell | CA | 95008 | |
| 4929045 | SEDWAY CONSULTING INC | 821 15TH ST | BOULDER | CO | 80302 | |
| 6130743 | SEDWAY LYNN M TR ETAL | Address on file | | | | |
| 7165526 | SEDWAY, LYNN | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7165526 | SEDWAY, LYNN | ALISON ELIZABETH CORDOVA, PARTNER, COTCHETT, PITRE & MCCARTHY, 840 MALCOLM RD. | BURLINGAME | CA | 94010 | |
| 7165527 | SEDWAY, PAUL | Alison Cordova, 840 Malcom rd. | Burlingame | CA | 94010 | |
| 7165527 | SEDWAY, PAUL | Alison Elizabeth Cordova, Partner, Cotchett, Pitre & McCarthy, LLP, 840 Malcolm Road | Burlingame | CA | 94010 | |
| 5980448 | Sedwick Claims Management Services Inc, Safeway Inc # 0788 | 11000 Prairie Lakes Drive, 1 Camino Alto | Mill Valley | CA | 94941 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4934779 | Sedwick Claims Management Services Inc, Safeway Inc # 0788 | 11000 Prairie Lakes Drive | Mill Valley | CA | 94941 | |
| 6146610 | SEDWICK HELEN M TR ET AL | Address on file | | | | |
| 6104076 | SEE AMENDEMENT: XXMA-01-0582,SOUTH SAN JOAQUIN IRRIGATION DISTRICT | P.O. Box 747 | Ripon | CA | 95366 | |
| 6045786 | SEE AMENDMENT: XXMA-01-0582,SOUTH SAN JOAQUIN IRRIGATION DISTRICT | P.O. Box 747 | Ripon | CA | 95366 | |
| 7327314 | See Attachment | Edelson PC, Rafey S. Balabanian, 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |
| 6104080 | See Change Institute LLC | 414 Rose Ave. | Venice | CA | 90291 | |
| 4982798 | See Tho, Lai | Address on file | | | | |
| 7777202 | SEE TONG YIP & | YUEN PING YEN YIP JT TEN, 1241 16TH AVE | SAN FRANCISCO | CA | 94122-2009 | |
| 4944930 | See U Cafe-Schuman, John | 1465 Beach Park Blvd | Foster City | CA | 94404 | |
| 4929047 | SEE WATER INC | 22220 OPPORTUNITY WAY STE 101 | RIVERSIDE | CA | 92518 | |
| 6154680 | See, Adam | Address on file | | | | |
| 5875585 | See, Chuck | Address on file | | | | |
| 4958593 | See, Marla K | Address on file | | | | |
| 6179801 | See, Mary | Address on file | | | | |
| 6179801 | See, Mary | Address on file | | | | |
| 6179801 | See, Mary | Address on file | | | | |
| 6179801 | See, Mary | Address on file | | | | |
| 6009654 | See, Mary; (Bayer) Ravera, Kali (Kali Mae See on Demand); See, Isa (through GAL Mary See) (Coleman) | FRANK M. PITRE, ALISON E. CORDOVA, 845 MALCOM ROAD, SUITE 205 | BURLINGAME | CA | 94015 | |
| 7071781 | See, Ryan | Address on file | | | | |
| 4963379 | See, Samuel Aaron | Address on file | | | | |
| 4984191 | Seeber, Kathleen | Address on file | | | | |
| 5875587 | Seecon Financial Construction Compa Inc. | Address on file | | | | |
| 5875586 | Seecon Financial Construction Company, Inc. | Address on file | | | | |
| 4943947 | SEED NEVADA COUNTY-PROUT, DAN | 15150 BANNER LAVA CAP RD | NEVADA CITY | CA | 95959 | |
| 4984773 | Seedall, Nadine | Address on file | | | | |
| 6146571 | SEEDMAN RICHARD J EST OF | Address on file | | | | |
| 7468869 | Seedman, Joel | Address on file | | | | |
| 7468869 | Seedman, Joel | Address on file | | | | |
| 7468869 | Seedman, Joel | Address on file | | | | |
| 7468869 | Seedman, Joel | Address on file | | | | |
| 7171929 | See-Dutra, Eve | Address on file | | | | |
| 4978110 | Seefeldt, Allan | Address on file | | | | |
| 7146461 | Seefeldt, Steven C | Address on file | | | | |
| 5875588 | Seefried Industrial Properties | Address on file | | | | |
| 5875591 | SEEFRIED INDUSTRIAL PROPERTIES, INC | Address on file | | | | |
| 7180405 | Seefried, Amanda | Address on file | | | | |
| 6143515 | SEEGER GREGORY H & SHIRLEY A | Address on file | | | | |
| 5981107 | SEEGER, ELSA | Address on file | | | | |
| 4938558 | SEEGER, ELSA | PO Box 10 | Volcano | CA | 95689 | |
| 7260990 | Seeger, Gregory | Address on file | | | | |
| 7261528 | Seeger, Shirley Ann | Address on file | | | | |
| 4992881 | Seeger, Wes | Address on file | | | | |
| 4929048 | SEEGERT CONSTRUCTION | 1108 FREMONT WAY | SACRAMENTO | CA | 95818 | |
| 7220427 | Seegert Construction | 3098 Industrial Blvd. | West Sacramento | CA | 95691 | |
| 5875592 | Seegert, James | Address on file | | | | |
| 4967861 | Seegmiller, Stanley Hangad | Address on file | | | | |
| 5014984 | See-Gordon, Katherine | Address on file | | | | |
| 7168744 | SEE-GORDON, KATHERINE | Address on file | | | | |
| 5016474 | See-Gordon, Katherine | Address on file | | | | |
| 7990059 | Seehausen, John | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 7895 of 9539

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7990059 | Seehausen, John | Address on file | | | | |
| 7230928 | Seek, Ronald | Address on file | | | | |
| 4929049 | SEEKIRK INC | 2420 SCIOTO-HARPER RD | COLUMBUS | OH | 43204 | |
| 6104112 | SEEKIRK INC | C/O GEO E HONN CO INC, 853 A COTTING CT | VACAVILLE | CA | 95696 | |
| 4929050 | SEEKIRK INC | GEO E HONN CO INC, 853 A COTTING CT | VACAVILLE | CA | 95696 | |
| 4929051 | SEEKOPS INC | 1 W MOUNTAIN ST UNIT 12 | PASADENA | CA | 91103 | |
| 6104114 | SEEKOPS INC | 6101 W. Courtyard Dr, Bldg 5-100 | Austin | TX | 78730-5065 | |
| 5841619 | SeekOps Inc. | Angela Smoller, 6101 W Courtyard, Bldg 5, Ste 100 | Austin | TX | 78730 | |
| 7227643 | SeekOps Inc. | Angela Smoller, 6101 W Courtyard Dr, Bldg 5, Suite 100 | Austin | TX | 78730 | |
| 5841619 | SeekOps Inc. | TroyGould PC, c/o Darren T. Freedman, 1801 Century Park East, 16th Floor | Los Angeles | CA | 90067 | |
| 7227643 | SeekOps Inc. | TroyGould PC, c/o Kenneth J. MacArthur, 1801 Century Park East, 16th Floor | Los Angeles | CA | 90067 | |
| 7204130 | Seeley, Jonathan Howard | Address on file | | | | |
| 7161297 | SEELEY, JONATHAN HOWARD | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161297 | SEELEY, JONATHAN HOWARD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4970377 | Seeley, Nicholas J. | Address on file | | | | |
| 7248449 | Seeley, Timothy | Address on file | | | | |
| 7164537 | SEELEY, TIMOTHY | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7164537 | SEELEY, TIMOTHY | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 6163789 | Seeley, Timothy C. | Address on file | | | | |
| 6163789 | Seeley, Timothy C. | Address on file | | | | |
| 7326274 | Seely , Robert | Address on file | | | | |
| 7326274 | Seely , Robert | Address on file | | | | |
| 7326274 | Seely , Robert | Address on file | | | | |
| 7326274 | Seely , Robert | Address on file | | | | |
| 6146878 | SEELY TRAE M TR & SEELY BROOKE V TR | Address on file | | | | |
| 4987621 | Seely, Alan | Address on file | | | | |
| 7325256 | Seely, Glenda Mae | Address on file | | | | |
| 7325256 | Seely, Glenda Mae | Address on file | | | | |
| 4953609 | Seely, Kenny | Address on file | | | | |
| 7288861 | Seely, Michael Lane | Address on file | | | | |
| 7487173 | Seely, Robert D. | Address on file | | | | |
| 7487173 | Seely, Robert D. | Address on file | | | | |
| 7487173 | Seely, Robert D. | Address on file | | | | |
| 7487173 | Seely, Robert D. | Address on file | | | | |
| 7487173 | Seely, Robert D. | Address on file | | | | |
| 7487173 | Seely, Robert D. | Address on file | | | | |
| 7855042 | SEELYE, EUGENE A | Address on file | | | | |
| 5875593 | SEELYE, TREVOR | Address on file | | | | |
| 7722403 | SEEMA JAYACHANDRAN | Address on file | | | | |
| 6134996 | SEEMAN DONALD RALPH AND TRUDY DENISE | Address on file | | | | |
| 4992536 | Seeman, Dana | Address on file | | | | |
| 5000719 | Seeman, Nathan | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000718 | Seeman, Nathan | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009390 | Seeman, Nathan | Watts Guerra LLP, Ryan L Thompson, Paige Boldt, Mikal C Watts, Guy L Watts, 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 7221489 | SEEMAN, RANDY | Address on file | | | | |
| 4961505 | Seemster, Anthony Michael | Address on file | | | | |
| 6104116 | SEENO ENTERPRISES LLC - 1369 BUCHANAN RD | 1800 WILLOW PASS CT | CONCORD | CA | 94520 | |
| 7224760 | Seereiter, Lucy | Address on file | | | | |
| 7229230 | Seereiter, Michael | Address on file | | | | |
| 4976888 | Seeto, Dewey | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3099 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6132517 | SEEVER RICHARD K & DELICIA M | Address on file | | | | |
| 7466573 | Seever, Richard | Address on file | | | | |
| 5981831 | Seever, Tina | Address on file | | | | |
| 4940431 | Seever, Tina | 19551 Mella Drive | Volcano | CA | 95689 | |
| 4962578 | Seevers, Jordan | Address on file | | | | |
| 4997790 | Seevers, Robert | Address on file | | | | |
| 4950176 | Seevers, Robert Leroy | Address on file | | | | |
| 4943537 | Sefchik, Laura | 7405 Henness Ridge Road | YOSEMITE NATIONAL PARK | CA | 95389 | |
| 4941273 | Sefcik, Rose | 4820 W Durham Ferry Road | Tracy | CA | 95304 | |
| 4929052 | SEFCOR INC | 1150 UNIFORM RD | GRIFFIN | GA | 30224 | |
| 4929052 | SEFCOR INC | PO BOX 890093 | CHARLOTTE | NC | 28289 | |
| 4951954 | Sefranka, Carol Sue | Address on file | | | | |
| 4950344 | Sefton Jr., James Thomas | Address on file | | | | |
| 6008364 | SEFTON, JASON | Address on file | | | | |
| 6104117 | SEG HELM LLC | 12820 EARHART | AUBURN | CA | 95677 | |
| 6009381 | SEGAL, ANDREW | Address on file | | | | |
| 4923466 | SEGAL, JONATHAN HENRY | 169 OAK CT | MENLO PARK | CA | 94025 | |
| 4957429 | Segale, Steven L | Address on file | | | | |
| 4937273 | Segale, William | 8305 Mirabel Ave | Forestville | CA | 95436 | |
| 7949857 | Segall, Joel A | Address on file | | | | |
| 7916212 | Segalla, Mary Lou | Address on file | | | | |
| 7916212 | Segalla, Mary Lou | Address on file | | | | |
| 7916205 | Segalla, Thomas | Address on file | | | | |
| 7206817 | Segassia Vineyards LLC | Address on file | | | | |
| 6008971 | SEGEL, JACK | Address on file | | | | |
| 4992018 | Segerstrom, Charles | Address on file | | | | |
| 4967623 | Segesman, Ann | Address on file | | | | |
| 4998218 | Segesman, Rebecca | Address on file | | | | |
| 6133067 | SEGHESIO DENISE T ETAL | Address on file | | | | |
| 6140113 | SEGHESIO FRANK P TR & SEGHESIO ELVERA G TR | Address on file | | | | |
| 4953742 | Segich, Gary | Address on file | | | | |
| 6104118 | Segich, Gary | Address on file | | | | |
| 7341528 | Segobiano, Esther T. | Address on file | | | | |
| 5013309 | Segovia, Myra | Address on file | | | | |
| 4934007 | Segovia, Raquel | 5443 Cabrillo Sur | Richmond | CA | 94803 | |
| 7262219 | Segovia, Richard | Address on file | | | | |
| 4912166 | Segraves, Jason | Address on file | | | | |
| 4951638 | Segrue, Darren | Address on file | | | | |
| 4986285 | Segrue, Robert | Address on file | | | | |
| 5989706 | Seguerre, Noel | Address on file | | | | |
| 4942562 | Seguerre, Noel | 77 Solano Square | Benicia | CA | 94510 | |
| 7722404 | SEGUNDINA P AQUINO | Address on file | | | | |
| 7722405 | SEGUNDO A MIGUEL | Address on file | | | | |
| 6141794 | SEGURA ENRIQUE JR & SEGURA SUSANNA ET AL | Address on file | | | | |
| 4944739 | Segura, Alejandra | 213 S 39th Street | Richmond | CA | 94804 | |
| 4973576 | Segura, David | Address on file | | | | |
| 7246145 | Segura, Enrique | Address on file | | | | |
| 5011810 | Segura, Enrique | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5011811 | Segura, Enrique | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004940 | Segura, Enrique | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5939857 | Segura, Enrique Sr | Address on file | | | | |
| 4944372 | Segura, Jose | 949 Burlington Dr | SANTA MARIA | CA | 93455 | |
| 4970144 | Segura, Joseph R. | Address on file | | | | |
| 4934235 | Segura, Ramon | PO Box 181 | Madison | CA | 95653 | |
| 7263705 | Segura, Susanna | Address on file | | | | |
| 5011808 | Segura, Susanna | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011809 | Segura, Susanna | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004939 | Segura, Susanna | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4957068 | Segura, Timothy P | Address on file | | | | |
| 4963876 | Sehabiague, Thomas | Address on file | | | | |
| 4954338 | Sehgal, Suchi | Address on file | | | | |
| 4973310 | Sehmar, Harbans | Address on file | | | | |
| 7913421 | SEI CIT - TCW Long Duration Credit Fund | TCW, Attn Theresa Tran, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 7912155 | SEI CIT - TCW Long Duration Gov't/Credit Fund | TCW, Attn SEI CIT - TCW Long Duration , Gov't/Credit Fund (13722), 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 7912155 | SEI CIT - TCW Long Duration Gov't/Credit Fund | TCW, Attn: Theresa Tran, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 7722406 | SEI PRIVATE TRUST CO TR | Address on file | | | | |
| 7781322 | SEI PRIVATE TRUST CO TR | FBO LISA PHILLIPS IRA, 08 30 17, 2950 VAN NESS AVE APT 11 | SAN FRANCISCO | CA | 94109-1037 | |
| 7166233 | Sei Querce Vineyards | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7187323 | Sei Querce Vineyards | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road Suite 200, Santa Rosa | | CA | 95401 | |
| 7166233 | Sei Querce Vineyards | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Santa Rosa | | CA | 95401 | |
| 5875594 | SEI/PSP IV Joint Venture | Address on file | | | | |
| 4966884 | Seib, William Richard | Address on file | | | | |
| 7475342 | Seib-Burton, Kathleen | Address on file | | | | |
| 4956186 | Seibel, Danielle T | Address on file | | | | |
| 4954402 | Seibel, Eric Thomas | Address on file | | | | |
| 5011443 | Seibel, Frank | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004020 | Seibel, Frank | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7273190 | Seibel, Frank Robert | Regina Bagdasarian, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7190735 | SEIBEL, MARY LEE | Address on file | | | | |
| 7190735 | SEIBEL, MARY LEE | Address on file | | | | |
| 7190735 | SEIBEL, MARY LEE | Address on file | | | | |
| 7190735 | SEIBEL, MARY LEE | Address on file | | | | |
| 7190727 | SEIBEL, RONALD F | Address on file | | | | |
| 7190727 | SEIBEL, RONALD F | Address on file | | | | |
| 7190727 | SEIBEL, RONALD F | Address on file | | | | |
| 7190727 | SEIBEL, RONALD F | Address on file | | | | |
| 7190727 | SEIBEL, RONALD F | Address on file | | | | |
| 7190727 | SEIBEL, RONALD F | Address on file | | | | |
| 7327787 | Seibeneicher, Alfred | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 7327787 | Seibeneicher, Alfred | Singleton Gerald, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 7296675 | SEIBERT JR, ROBERT DALE | FRANTZ LAW GROUP, APLC, JAMES P FRANTZ, 402 WEST BROADWAY SUITE 860 | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4990987 | Seibert Jr., John | Address on file | | | | |
| 4945782 | Seibert, Daniel | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4945783 | Seibert, Daniel | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7186491 | SEIBERT, DANIEL ALAN | Address on file | | | | |
| 7975074 | Seibert, Hal | Address on file | | | | |
| 5992853 | Seibert, Joel | Address on file | | | | |
| 5875595 | Seibert, Keith | Address on file | | | | |
| 4978209 | Seibert, Raymond | Address on file | | | | |
| 7190426 | Seibert, Robert | Address on file | | | | |
| 7190426 | Seibert, Robert | Address on file | | | | |
| 4943866 | Seibert, Robert | PO Box 228 | Volcano | CA | 95689 | |
| 7970301 | Seibert, Teddy | Address on file | | | | |
| 7248336 | Seibly, Malcolm G. | Address on file | | | | |
| 7200011 | SEIBOLD 2001 LIVING TRUST | Address on file | | | | |
| 7200011 | SEIBOLD 2001 LIVING TRUST | Address on file | | | | |
| 6142114 | SEIBOLD ALBERT H TR | Address on file | | | | |
| 4985059 | Seid, Alden L | Address on file | | | | |
| 7304717 | Seid, Dylan | Address on file | | | | |
| 4956366 | Seid, Nikki Hiroko | Address on file | | | | |
| 6146589 | SEIDEL STEPHEN ALEXANDER TR | Address on file | | | | |
| 5001118 | Seidel, Alexander | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5001117 | Seidel, Alexander | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5001119 | Seidel, Alexander | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 4951916 | Seidel, Gregory John | Address on file | | | | |
| 4992513 | Seidel, Robert | Address on file | | | | |
| 7073433 | Seidel, Stephen Alexander | Address on file | | | | |
| 4929053 | SEIDELHUBER METAL PRODUCTS INC | 23679 BERNHARDT ST | HAYWARD | CA | 94545 | |
| 6008634 | SEIDELL, JOSEPH | Address on file | | | | |
| 4938397 | seiden, ben | 6053 vera cruz dr | San Jose | CA | 95120 | |
| 7962448 | SEIDEN, BILL | Address on file | | | | |
| 6140121 | SEIDENFELD ALAN TR & SEIDENFELD SUSAN DEAN TR | Address on file | | | | |
| 7163765 | SEIDENFELD, DENA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7163765 | SEIDENFELD, DENA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | 95401 | | |
| 4914895 | Seidenfeld, Josh | Address on file | | | | |
| 7163764 | SEIDENFELD, JUSTIN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7163764 | SEIDENFELD, JUSTIN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | 95401 | | |
| 7166584 | SEIDENFELD, SUSAN AND JUSTIN, CO-TRUSTEES OF THE J. SEIDENFELD TRUST CREATED UNDER THE HARRY S. DEAN TRUST DATED 5/16/07, AS AMENDED AND RESTATED 4/24/08 FOR THE BENEFIT OF JUSTIN SEIDENFELD | 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7217154 | Seidenglanz, Carol Ann | Address on file | | | | |
| 7228705 | Seidenglanz, Steven Conn | Address on file | | | | |
| 7222466 | Seidenglanz, Walter Geoffrey | Address on file | | | | |
| 7220456 | Seidenglanz, Wendy | Address on file | | | | |
| 7234674 | Seiders, Stevens | Address on file | | | | |
| 5984432 | Seidewitz, Doug | Address on file | | | | |
| 4980028 | Seidler, Eric | Address on file | | | | |
| 7969287 | Seidman, Mitchell H. | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3102 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6141020 | SEIDNER LOUIS R & PREADER KATHERINE A | Address on file | | | | |
| 7167697 | SEIDNER, LOUIS | Address on file | | | | |
| 5000221 | Seidner, Louis R. | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5009208 | Seidner, Louis R. | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5014572 | Seidner, Louis R. and Katherine Preader-Seidner | Address on file | | | | |
| 6130703 | SEIFER IRL H & LA RAINE TR | Address on file | | | | |
| 5004941 | Seifer, Irl H. | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5011812 | Seifer, Irl H. | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 5004942 | Seifer, La Raine | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5011813 | Seifer, La Raine | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 7204255 | Seifer, Stefanie | Address on file | | | | |
| 5875596 | SEIFERT ENGINEERING | Address on file | | | | |
| 5983978 | Seifert, Helen | Address on file | | | | |
| 4970704 | Seifert, Jessica Ann | Address on file | | | | |
| 7170026 | SEIFF, NICOLE | Address on file | | | | |
| 7170026 | SEIFF, NICOLE | Address on file | | | | |
| 7232303 | Seiff, Sierra | Address on file | | | | |
| 7474446 | Seiffert, Linda | Address on file | | | | |
| 7985974 | Seigel, Jeffrey | Address on file | | | | |
| 7985974 | Seigel, Jeffrey | Address on file | | | | |
| 7482116 | Seigerman, Andrea | Address on file | | | | |
| 7722407 | SEIICHI IGE & WAYNE IGE& EDWIN | Address on file | | | | |
| 7722408 | SEIJI YOSHIDA CUST | Address on file | | | | |
| 7307219 | Seikh, Mansoor Hussain | Address on file | | | | |
| 7174902 | Seiko Charvet | Address on file | | | | |
| 7174902 | Seiko Charvet | Address on file | | | | |
| 7174902 | Seiko Charvet | Address on file | | | | |
| 7174902 | Seiko Charvet | Address on file | | | | |
| 7174902 | Seiko Charvet | Address on file | | | | |
| 7174902 | Seiko Charvet | Address on file | | | | |
| 7784923 | SEIKO L SHORT | 2228 INDUS WAY | SAN MARCOS | CA | 92078-0971 | |
| 7783859 | SEIKO LEE SHORT | 2228 INDUS WAY | SAN MARCOS | CA | 92078-0971 | |
| 5933794 | Seikoh Newton | Address on file | | | | |
| 5933793 | Seikoh Newton | Address on file | | | | |
| 5933792 | Seikoh Newton | Address on file | | | | |
| 5933791 | Seikoh Newton | Address on file | | | | |
| 7235467 | Seikoh Terumi Newton, Trustee of the Seikoh Terumi Newton Family Trust, U/A dated November 26, 2018 | Address on file | | | | |
| 4936914 | Seiler Brothers Ranch-Bell, Stephanie | 9263 Mace Blvd. | Davis | CA | 95618 | |
| 4929054 | SEILER LLP | 3 LAGOON DR STE 400 | REDWOOD CITY | CA | 94065 | |
| 6104119 | Seiler LLP | Three Lagoon Drive Ste 400 | Redwood City | CA | 94605 | |
| 4992708 | Seiler, Cathy | Address on file | | | | |
| 4989384 | Seiler, David | Address on file | | | | |
| 4939078 | SEIMAS, BERNICE | PO BOX 1358 | SAN JOSE | CA | 95109 | |
| 7471392 | Seims, Jeremiah | Address on file | | | | |
| 7284178 | Sein, George | Address on file | | | | |
| 6134638 | SEINWERTH HAROLD H JR & KIMBERLEY A | Address on file | | | | |
| 7145890 | SEIPERT, DARCY AUTUMN | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7145890 | SEIPERT, DARCY AUTUMN | Address on file | | | | |
| 7145889 | SEIPERT, MATTHEW HALE | Address on file | | | | |
| 7145889 | SEIPERT, MATTHEW HALE | Address on file | | | | |
| 6161174 | Seippel, Neil R | Address on file | | | | |
| 6104120 | SEISINT INC LEXIS NEXIS ACCURINT | 28330 NETWORK PLACE | CHICAGO | IL | 60673 | |
| 4929056 | SEISMIC WARNING SYSTEMS INC | 285 SOBRANTE WAY STE F | SUNNYVALE | CA | 94086 | |
| 4929057 | SEISMOLOGICAL SOCIETY OF AMERICA | 400 EVELYN AVE STE 201 | ALBANY | CA | 94706 | |
| 7336425 | Seita, Martin | Address on file | | | | |
| 5800992 | Seitelman, Robert | Address on file | | | | |
| 4962130 | Seiter, Leanne Leilani | Address on file | | | | |
| 4944041 | SEITZ, CHRIS | 1529 GREAT HERON DR | SANTA ROSA | CA | 95409 | |
| 4954381 | Seitz, Cole | Address on file | | | | |
| 4971546 | Seitz, Michael William | Address on file | | | | |
| 8301044 | Seitz, Sally | Address on file | | | | |
| 4966865 | Seitz, Sharon Lee | Address on file | | | | |
| 4972038 | Seitz, Steven David | Address on file | | | | |
| 4995382 | Seitz-Edises, Patricia | Address on file | | | | |
| 4929058 | SEIU USWW | 828 W WASHINGTON BLVD | LOS ANGELES | CA | 90015 | |
| 6179854 | Sejour, Dieuveny | Address on file | | | | |
| 5939858 | Sek, Mary | Address on file | | | | |
| 6152232 | Sek, Mary | Address on file | | | | |
| 5942060 | Sek, Mary | Address on file | | | | |
| 4912383 | Sekar, Shalini | Address on file | | | | |
| 4972804 | Sekar, Shree Supraja | Address on file | | | | |
| 6133418 | SEKINO TAD AND CHRISTINE G | Address on file | | | | |
| 4986586 | Sekishiro, Nobuko | Address on file | | | | |
| 8282763 | SEL Engineering Services, Inc | Stites & Harbison PLLC, Brian R. Pollock, 400 W. Market Street, Suite 1800 | Louisville | KY | 40202 | |
| 7213779 | SEL Engineering Services, Inc. | Brian R. Pollock, Stites & Harbison PLLC, 400 W. Market Street, Suite 1800 | Louisville | KY | 40202 | |
| 7213779 | SEL Engineering Services, Inc. | Schweitzer Engineering Laboratories, 2350 NE Hopkins Court | Pullman | WA | 99163 | |
| 6104122 | SEL Engineering Services, Inc. (formerly known as Schweitzer Engineering Laboratories, Inc.) | 2350 NE Hopkins Ct | Pullman | WA | 99163 | |
| 4992308 | Selak, Ronald | Address on file | | | | |
| 7460295 | Selas Bowman, Trustee of the Selas Bowman Living Trust | Address on file | | | | |
| 7189063 | Selbacion Hohn | Address on file | | | | |
| 7189063 | Selbacion Hohn | Address on file | | | | |
| 7071626 | Selberg, Jon A. | Address on file | | | | |
| 7474934 | Selberg, Nathan | Address on file | | | | |
| 6140314 | SELBY BRYAN DOUGLAS TR & ZHOA CAROL LI TR | Address on file | | | | |
| 4936924 | Selby Cabinet Shoppe Inc, Simon Shelby | 21350 Knox Drive | Twain Harte | CA | 95383 | |
| 4929059 | SELBY ENERGY INC | 834 GLASGOW CT | LINCOLN | CA | 95648 | |
| 6135353 | SELBY FREDERIC W SEPARATE PROR REV I V TRUST | Address on file | | | | |
| 6133552 | SELBY JANET L | Address on file | | | | |
| 6134225 | SELBY RUDOLPH K | Address on file | | | | |
| 6131006 | SELBY STEPHEN W LIFE EST | Address on file | | | | |
| 7774439 | SELBY W SCHWARTZ | 1007 SUTTER ST APT 504 | SAN FRANCISCO | CA | 94109-5806 | |
| 7185655 | SELBY, CLIFFORD BRUCE | Address on file | | | | |
| 7185655 | SELBY, CLIFFORD BRUCE | Address on file | | | | |
| 5004408 | Selby, Edward Lloyd | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004407 | Selby, Edward Lloyd | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5875597 | Selby, Jennifer | Address on file | | | | |
| 4915054 | Selby, Kyle Mathew | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3104 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7155451 | Selby, Thomas | Address on file | | | | |
| 7272831 | Selby-Ferry, Karen | Address on file | | | | |
| 7272831 | Selby-Ferry, Karen | Address on file | | | | |
| 7272831 | Selby-Ferry, Karen | Address on file | | | | |
| 7272831 | Selby-Ferry, Karen | Address on file | | | | |
| 4929060 | SELBYS SOIL EROSION CONTROL | CO INC, 150 LOZANOS RD | NEWCASTLE | CA | 95658 | |
| 7938888 | Selda, Dorthe Astman | Address on file | | | | |
| 7959683 | Selda, John Peter | Address on file | | | | |
| 5875598 | Select Harvest Partners #1 L.P. | Address on file | | | | |
| 7480945 | Select Property Management Inc/Century 21 Select Real Estate | Boldt, Paige N., 2561 California Park Drive,  Ste. 100 | Chico | CA | 95928 | |
| 7480945 | Select Property Management Inc/Century 21 Select Real Estate | Earley, Joseph M., 2561 California Park Drive,  Ste. 100 | Chico | CA | 95928 | |
| 7480945 | Select Property Management Inc/Century 21 Select Real Estate | Boldt, Paige N., 2561 California Park Drive,  Ste. 100 | Chico | CA | 95928 | |
| 7480945 | Select Property Management Inc/Century 21 Select Real Estate | Earley, Joseph M., 2561 California Park Drive,  Ste. 100 | Chico | CA | 95928 | |
| 6161110 | Select Property Management, Inc. | 437 Century Park Drive Ste. B | Yuba City | CA | 95991 | |
| 7835442 | Selected Funeral and Life Insurance Co | 119 Convention Blvd | Hot Springs | AR | 71901 | |
| 5875599 | SELECTIVE VENTURES | Address on file | | | | |
| 4944305 | Select-Messner, Adam | 149 MORNING SUN AVE | MILL VALLEY | CA | 94941 | |
| 7176289 | Selena Campos | Address on file | | | | |
| 7181009 | Selena Campos | Address on file | | | | |
| 7176289 | Selena Campos | Address on file | | | | |
| 5908416 | Selena Campos | Address on file | | | | |
| 5904839 | Selena Campos | Address on file | | | | |
| 7198214 | SELENA GUTIERREZ | Address on file | | | | |
| 7198214 | SELENA GUTIERREZ | Address on file | | | | |
| 7196783 | Selena Jones | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196783 | Selena Jones | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196783 | Selena Jones | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196783 | Selena Jones | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196783 | Selena Jones | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196783 | Selena Jones | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5905906 | Selena Styles | Address on file | | | | |
| 7195815 | Selene Lucia Schmidt Sevenns | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195815 | Selene Lucia Schmidt Sevenns | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195815 | Selene Lucia Schmidt Sevenns | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195815 | Selene Lucia Schmidt Sevenns | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195815 | Selene Lucia Schmidt Sevenns | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195815 | Selene Lucia Schmidt Sevenns | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7200369 | SELENE, SUSAN | Address on file | | | | |
| 7200369 | SELENE, SUSAN | Address on file | | | | |
| 7897745 | Selepack, Mark S | Address on file | | | | |
| 7781589 | SELESSA E REED | 2062 STAUNTON RD | CLEVELAND | OH | 44118-2644 | |
| 4973497 | Seletsky, Simone Ilyssa | Address on file | | | | |
| 4929061 | SELF HELP ENTERPRISES INC | PO Box 6520 | VISALIA | CA | 93290 | |
| 4929062 | SELF HELP HOME IMPROVEMENT | PROJECT INC, 3777 MEADOWVIEW DR STE 100 | REDDING | CA | 96002 | |
| 6013831 | SELF STORAGE UNLIMITED | 7105 DEL RIO DR | MODESTO | CA | 95356 | |
| 4970231 | Self, Alisha | Address on file | | | | |
| 7161064 | SELF, BRENDA KAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7161064 | SELF, BRENDA KAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7334617 | Self, Floyd | Address on file | | | | |
| 7334617 | Self, Floyd | Address on file | | | | |
| 7071720 | Self, James | Address on file | | | | |
| 5006300 | Self, James A. | James A. Self, 25964 Sylvan Road | Pioneer | CA | 95666 | |
| 4961760 | Self, Jesse | Address on file | | | | |
| 7161065 | SELF, JUDITH ANNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161065 | SELF, JUDITH ANNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7161066 | SELF, RONALD DEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161066 | SELF, RONALD DEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4981123 | Self, Ronnie | Address on file | | | | |
| 6168320 | Self, Sandra | Address on file | | | | |
| 4929063 | SELF-ESTEM | 6114 LA SALLE AVE #297 | OAKLAND | CA | 94611 | |
| 5986926 | self-Geesaman, Lauren | Address on file | | | | |
| 4938092 | self-Geesaman, Lauren | 16880 DE WITT AVE # A | MORGAN HILL | CA | 95037-4754 | |
| 5875603 | Self-Help Enterprises | Address on file | | | | |
| 5875602 | Self-Help Enterprises | Address on file | | | | |
| 4929064 | SELF-HELP FOR THE ELDERLY | 731 SANSOME ST STE 100 | SAN FRANCISCO | CA | 94111 | |
| 4929065 | SELF-INSURERS SECURITY FUND | 100 PRINGLE AVE STE 525 | WALNUT CREK | CA | 94596 | |
| 4938463 | SELF-Nolan, Azadeh | 23609 SkyView Terrace | Los Gatos | CA | 95033 | |
| 4933978 | self-REUTER, Mike | 3551 Brunell Drive | Oakland | CA | 94602 | |
| 6135057 | SELFRIDGE CAROLINE G TRUSTEE | Address on file | | | | |
| 6104130 | SELF-SERVE PETROLEUM, INC. - 3139 JEFFERSON AVE | 1111, W.El Camino Real, STE 135 | Sunnyvale | CA | 94087 | |
| 6146563 | SELHORN WILLIAM S & MARSHA I | Address on file | | | | |
| 6104131 | SELIG INDUSTRIES | 1310 Seaboard Industrial Blvd NW | Atlanta | GA | 30318 | |
| 5939859 | Seliga, Joan | Address on file | | | | |
| 6131107 | SELIGMAN SCOTT J TR | Address on file | | | | |
| 5875604 | Seligman, Scott | Address on file | | | | |
| 7722409 | SELINA MICHELLE HENRY | Address on file | | | | |
| 7299568 | Selinger, Howard | Address on file | | | | |
| 6142787 | SELIVANOFF MARC & CAROLYN | Address on file | | | | |
| 7182809 | Selivanoff, Alexander Marc | Address on file | | | | |
| 7182809 | Selivanoff, Alexander Marc | Address on file | | | | |
| 7182806 | Selivanoff, Carolyn Renee | Address on file | | | | |
| 7182806 | Selivanoff, Carolyn Renee | Address on file | | | | |
| 7182810 | Selivanoff, Marc Anthony | Address on file | | | | |
| 7182810 | Selivanoff, Marc Anthony | Address on file | | | | |
| 7182807 | Selivanoff, Marc George | Address on file | | | | |
| 7182807 | Selivanoff, Marc George | Address on file | | | | |
| 7189943 | Selivanoff, Sophia | Address on file | | | | |
| 7722414 | SELK W HUEY & | Address on file | | | | |
| 4978232 | Selk, Alvin | Address on file | | | | |
| 7985839 | Selk, Patrick | Address on file | | | | |
| 7985839 | Selk, Patrick | Address on file | | | | |
| 7455677 | Selke, Corrine Pignataro | Address on file | | | | |
| 4929066 | SELL LUMBER CORPORATION | 7900 BLOCK EAST SIDE RD | REDDING | CA | 96001 | |
| 4982191 | Sell, Lawrence | Address on file | | | | |
| 7871191 | Sell, Maeve | Address on file | | | | |
| 6040508 | Selland, Damon | Address on file | | | | |
| 7167372 | Selland, Damon | Mark Potter, 8033 Linda Vista Road, Suite 200 | San Diego | CA | 92111 | |
| 7171444 | Selland, Tarrah | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7192117 | Sellars, Andrew Christopher | Address on file | | | | |
| 4984124 | Sellars, Dolly | Address on file | | | | |
| 4943085 | Selleck, Patricia | 3672 HASTINGS CT | LAFAYETTE | CA | 94549 | |
| 5992637 | Selleck, Sharon | Address on file | | | | |
| 4959364 | Seller, Harry | Address on file | | | | |
| 4946612 | Sellers, Danielle | Address on file | | | | |
| 4946613 | Sellers, Danielle | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4946614 | Sellers, Danielle | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7906202 | SELLERS, DARREN | Address on file | | | | |
| 7326530 | Sellers, Eileen | Address on file | | | | |
| 4966102 | Sellers, Jo Anne | Address on file | | | | |
| 4992115 | Sellers, Joyce | Address on file | | | | |
| 4983644 | Sellers, Judith | Address on file | | | | |
| 7189410 | SELLERS, ROSHEL | Address on file | | | | |
| 4979347 | Sellers, Shirley | Address on file | | | | |
| 4966422 | Sellheim, Laura A | Address on file | | | | |
| 6185172 | Sellman, Lorene | Address on file | | | | |
| 7302559 | Sellman, Lorene | Address on file | | | | |
| 7980411 | Sellmann, Donna | Address on file | | | | |
| 7980411 | Sellmann, Donna | Address on file | | | | |
| 7280462 | Sells, Arianna Marie | Address on file | | | | |
| 7280462 | Sells, Arianna Marie | Address on file | | | | |
| 7280462 | Sells, Arianna Marie | Address on file | | | | |
| 7280462 | Sells, Arianna Marie | Address on file | | | | |
| 7769532 | SELMA B KRAMER TR SELMA B KRAMER | LIVING TRUST UA JUL 25 95, 14264 KINDERHOOK DR | CHESTERFIELD | MO | 63017-2922 | |
| 7327011 | Selma Betty Lamas | Address on file | | | | |
| 7327011 | Selma Betty Lamas | Address on file | | | | |
| 7327011 | Selma Betty Lamas | Address on file | | | | |
| 7327011 | Selma Betty Lamas | Address on file | | | | |
| 5865552 | SELMA CEMETERY DISTRICT | Address on file | | | | |
| 4929067 | SELMA COMMUNITY ENHANCEMENT CORP | 1710 TUCKER ST | SELMA | CA | 93662-3728 | |
| 7769192 | SELMA D KENNEDY | 1485 W MILLBRAE AVE | FRESNO | CA | 93711-1441 | |
| 4929068 | SELMA DISTRICT CHAMBER OF COMMERCE | 1821 TUCKER ST | SELMA | CA | 93662 | |
| 7767969 | SELMA HERSCHER | 1064 S SHENANDOAH ST APT 101 | LOS ANGELES | CA | 90035-2185 | |
| 5865666 | SELMA HYUNDAI | Address on file | | | | |
| 7774843 | SELMA I SINGER & | ROBIN A YERXA JT TEN, 5615 STONEHAVEN DR | MARYSVILLE | CA | 95901-8324 | |
| 7778429 | SELMA MAY DUNHAM | 21902 416TH AVE | IROQUOIS | SD | 57353-7730 | |
| 4929069 | SELMA PUBLIC EDUCATION FOUNDATION | PO Box 1382 | SELMA | CA | 11111 | |
| 7771545 | SELMA S MILNE TR UA JAN 20 97 THE | MILNE FAMILY TRUST, 10535 E THUNDERBOLT AVE | MESA | AZ | 85212-8690 | |
| 4929070 | Selma Service Center | Pacific Gas & Electric Company, 2139 Sylvia Street | Selma | CA | 93662-3434 | |
| 7774995 | SELMA SMITH | N4141 CERESA CT | WEST SALEM | WI | 54669-9558 | |
| 4929071 | SELMA UNIFIED SCHOOL DISTRICT | 3036 THOMPSON AVE | SELMA | CA | 93662 | |
| 7140889 | Selma Vandermade | Address on file | | | | |
| 7140889 | Selma Vandermade | Address on file | | | | |
| 7140889 | Selma Vandermade | Address on file | | | | |
| 7140889 | Selma Vandermade | Address on file | | | | |
| 5905072 | Selma Vandermade | Address on file | | | | |
| 5908614 | Selma Vandermade | Address on file | | | | |
| 7326273 | Selman, Travis John | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7326273 | Selman, Travis John | Address on file | | | | |
| 7326273 | Selman, Travis John | Address on file | | | | |
| 7326273 | Selman, Travis John | Address on file | | | | |
| 7169710 | SELMAN, TRAVIS JOHN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7722411 | SELMOR L GREEN & | Address on file | | | | |
| 7722412 | SELMOR L GREEN & EUNICE GREEN | Address on file | | | | |
| 5875605 | Selna Construction, Inc. | Address on file | | | | |
| 4982021 | Selna Jr., Charles | Address on file | | | | |
| 6143067 | SELOVER SCOTT TR & ROSKOS KATHLEEN V TR | Address on file | | | | |
| 5875606 | SELSOR, SCOTT | Address on file | | | | |
| 4997162 | Selstad, David | Address on file | | | | |
| 4913473 | Selstad, David Stuart | Address on file | | | | |
| 4983132 | Selstad, John | Address on file | | | | |
| 4951017 | Seltmann, James Ray | Address on file | | | | |
| 7259221 | Seltzer, Marvin | Address on file | | | | |
| 7182150 | Selvage, Natalie M | Address on file | | | | |
| 7182150 | Selvage, Natalie M | Address on file | | | | |
| 7865267 | Selvaggio, Steve | Address on file | | | | |
| 7162728 | SELVARAJ, MARY | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162728 | SELVARAJ, MARY | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5010051 | Selvaraj, Mary P. | Cotchett, Pitre & McCarthy LLP, Frank Pitre, Joseph Cotchett, Donald Magilligan, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5010052 | Selvaraj, Mary P. | Dreyer Babich Buccola Wood Campora, LLP, Steven M Campora, Esq, Robert A Buccola, Esq,, Catia G Saraiva, Esq, Andrea R Crowl, Esq, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4992079 | Selva-Strebel, Rosaliflor | Address on file | | | | |
| 4914588 | Selvin, Adam Soloman Barnes | Address on file | | | | |
| 5980832 | Selvin, Gary | Address on file | | | | |
| 4935108 | Selvin, Gary | 1806 Giu Port Court | Walnut Creek | CA | 94618 | |
| 5939860 | Selwyn, Celeste | Address on file | | | | |
| 4969695 | Selyem, Tony E. | Address on file | | | | |
| 7297861 | Semanisin, Raymond | Address on file | | | | |
| 7296703 | Semanisin, Raymond | Address on file | | | | |
| 5007780 | Semanisin, Raymond | Bridgford, Gleason, & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq,, 236 Broadway Suite B | Chico | CA | 95928 | |
| 5007779 | Semanisin, Raymond | Frantz Law Group, APLC, James P Frantz, Esq, William P Harris III, Esq, M Regina Bagdasarian, George T Stiefel, 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949193 | Semanisin, Raymond | McNicholas & McNicholas, LLP, Patrick Mcnicholas, Justin J. Eballar, 236 Broadway Suite B | Chico | CA | 95928 | |
| 5939861 | Semans, Amy | Address on file | | | | |
| 6117380 | SEMCO Energy Gas Company | Attn: Marc Simone, VP Operations/Engineering Dan Forsyth, 1411 Third Street | Port Huron | MI | 48060 | |
| 6140660 | SEMEDO ANTHONY ET AL | Address on file | | | | |
| 4979049 | Semenero, Albert | Address on file | | | | |
| 4958734 | Semenero, Steve A | Address on file | | | | |
| 5875607 | SEMENYUK, VLADIMIR | Address on file | | | | |
| 5875608 | SEMERDZHYAN, DANIEL | Address on file | | | | |
| 7304600 | Semeria, Ari | Address on file | | | | |
| 7303407 | Semeria, Dave | Address on file | | | | |
| 7320772 | Semeria, Michael | Address on file | | | | |
| 6117381 | SEMI TROPIC CO OP GIN | 25382 HWY 46 | WASCO | CA | 93280 | |
| 7980160 | Seminara, Donna | Address on file | | | | |
| 7980160 | Seminara, Donna | Address on file | | | | |
| 7835753 | Seminario, Fernando | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4929072 | SEMINOLE ENERGY SERVICES LLC | 1323 E 71ST ST STE 300 | TULSA | OK | 74136 | |
| 5875610 | Semitropic Water Storage District | Address on file | | | | |
| 7239958 | Semitropic Water Storage District | 1101 Central Avenue | Wasco | CA | 93280-0877 | |
| 4929073 | SEMITROPIC WATER STORAGE DISTRICT | PO Box Z | WASCO | CA | 93280 | |
| 6117382 | SEMITROPIC WATER STORAGE DISTRICT | Sec 13 T27S R22E MDBM -- North Pump Plant | Wasco | CA | 93280 | |
| 7239958 | Semitropic Water Storage District | Young Wooldridge, LLP, Brett A. Stroud, 1800 30th Street, Fourth Floor | Bakersfield | CA | 93301 | |
| 4933469 | semla, rakesh | 2325 demartini ln | brentwood | CA | 94513 | |
| 4996793 | Semograd, Sidney | Address on file | | | | |
| 4952881 | Semolic, Monica | Address on file | | | | |
| 4929074 | SEMPER CONSTRUCTION INC | DBA SEMPER ELECTRIC INC, Attn: Gina Stone, President, Post Office Box 4636 | Paso Robles | CA | 93447 | |
| 7227418 | Semper Construction, Inc. | 1502 Spring Street, Suite D | Paso Robles | CA | 93446 | |
| 6104283 | Semper Construction, Inc. | 520 South Main Street | Templeton | CA | 93465 | |
| 5875611 | SEMPER SOLARIS CONSTRUCTION | Address on file | | | | |
| 5875613 | SEMPER SOLARIS CONSTRUCTION INC | Address on file | | | | |
| 7226268 | Semple, Stephen E | Address on file | | | | |
| 6011953 | SEMPRA ENERGY | 101 ASH ST HQ07 | SAN DIEGO | CA | 92101 | |
| 4929075 | SEMPRA ENERGY | COPPER MOUNTAIN SOLAR 2, 101 ASH ST HQ07 | SAN DIEGO | CA | 92101 | |
| 7918573 | Sempra Energy Pension Master Trust | Address on file | | | | |
| 6011997 | SEMPRA ENERGY POWER I | 101 ASH STREET HQ07 | SAN DIEGO | CA | 92101 | |
| 4929076 | SEMPRA ENERGY POWER I | COPPER MOUNTAIN SOLAR 1 LLC, 101 ASH STREET HQ07 | SAN DIEGO | CA | 92101 | |
| 4933237 | SEMPRA GAS & POWER | 488 8th Avenue | San Diego | CA | 92101 | |
| 4929077 | SEMPRA GAS & POWER MARKETING LLC | 488 8TH AVE HQ 08N1 | SAN DIEGO | CA | 92101 | |
| 6104285 | Sempra Gas & Power Marketing, LLC | 488 8th Ave | San Diego | CA | 92101 | |
| 6011940 | SEMPRA GENERATION | 101 ASH ST HQ07 | SAN DIEGO | CA | 92101-3017 | |
| 6104287 | Sempra Generation | 488 8th Avenue, HQ11N1 | San Diego | CA | 92101 | |
| 4932851 | Sempra Generation | 488 8th Avenue | San Diego | CA | 92101 | |
| 6118603 | Sempra Generation | Contract Administration (Sempra Gen), 101 Ash Street | San Diego | CA | 92101 | |
| 4929078 | SEMPRA GENERATION | MESQUITE SOLAR 1 LLC, 101 ASH ST HQ07 | SAN DIEGO | CA | 92101-3017 | |
| 4929079 | SEMPRA GLOBAL | SEMPRA GAS & POWER MARKETING LLC, 488 8TH AVENUE | SAN DIEGO | CA | 92101 | |
| 4929080 | SEMPRA RENEWABLES LLC | GREAT VALLEY SOLAR 4 LLC, 488 8TH AVE HQ08N1 | SAN DIEGO | CA | 92101 | |
| 7777461 | SEMYON KATS &RAISA KATS | TOD ALEXANDER KATS, SUBJ TO STA TOD RULES, 802 WINCHESTER LN | NORTHBROOK | IL | 60062-3300 | |
| 5983927 | Sena, Brooke | Address on file | | | | |
| 5013073 | Sena, Brooke L. | Address on file | | | | |
| 6142048 | SENANDER THOMAS J TR & SENANDER JOANNE E TR | Address on file | | | | |
| 5006094 | Senander, Jo Anne | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5006093 | Senander, Jo Anne | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5006092 | Senander, Thomas | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5006091 | Senander, Thomas | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7145710 | SENAT, SIMONE G | Address on file | | | | |
| 7145710 | SENAT, SIMONE G | Address on file | | | | |
| 7857412 | SENATOR GLOBAL OPPORTUNITY MASTER FUND LP(SENATOR INVESTMENT GROUP LP) | 1330 AVENUE OF THE AMERICAS 26TH FLOOR | NEW YORK | NY | 10019 | |
| 6010724 | SENCCO INC | 975 ROLLINS RD | BURLINGAME | CA | 94010 | |
| 6129548 | Sencco Inc | P.O. Box 3126 | Daly City | CA | 94015 | |
| 6129548 | Sencco Inc | Steve Chow, President, 975 Rollins Rd | Burlingame | CA | 94010 | |
| 4929081 | SENCCO INC | STEVEN CHOW, 975 ROLLINS RD | BURLINGAME | CA | 94010 | |
| 6104288 | SENCCO, Inc c/o Steven Chow | 975 Rollins Road | Burlingame | CA | 94010 | |
| 8276038 | Sencha Funding LLC as Transferee of Jefferies Leveraged Credit Products, LLC | c/o Farallon Capital Management, L.L.C., Attn: Michael Linn, One Maritime Plaza, Suite 2100 | San Francisco | CA | 94111 | |
| 7472133 | Sencha Funding LLC as Transferee of Michels Corporation | c/o Farallon Capital Management, LLC, Attn: Michael G Linn, One Maritime Plaza, Suite 2100 | San Francisco | CA | 94111 | |
| 7474056 | Sencha Funding, LLC | c/o Farallon Capital Management, L.L.C., Attn: Michael G. Linn, One Maritime Plaza, Suite 2100 | San Francisco | CA | 94111 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6115585 | Sencha Funding, LLC | Law Offices of Andrew Jones, Attn: Andrew Jones, 14580 Baker Creek Road | McMinnville | OR | 97128 | |
| 6115585 | Sencha Funding, LLC | Michael Linn, Managing Member, One Maritime Plaza, Suite 2100 | San Francisco | CA | 94111 | |
| 6176994 | Sencha Funding, LLC as Transferee of Bastion Security Inc. | c/o Farallon Capital Management, L.L.C., Attn: Michael G. Linn, One Maritime Plaza, Suite 2100 | San Francisco | CA | 94111 | |
| 6176997 | Sencha Funding, LLC as Transferee of Cam Guard Systems Inc. | c/o Farallon Capital Management, L.L.C., Attn: Michael G. Linn, One Maritime Plaza, Suite 2100 | San Francisco | CA | 94111 | |
| 6115778 | Sencha Funding, LLC as Transferee of Cowen Special Investments LLC | c/o Farallon Capital Management, L.L.C., Attn: Michael G. Linn, One Maritime Plaza, Suite 2100 | San Francisco | CA | 94111 | |
| 6183141 | Sencha Funding, LLC as Transferee of Enercon Services, Inc. | c/o Farallon Capital Management, L.L.C., Attn: Michael G. Linn, One Maritime Plaza, Suite 2100 | San Francisco | CA | 94111 | |
| 7328854 | Sencha Funding, LLC as Transferee of FES Investments, Inc. | c/o Farallon Capital Management, L.L.C., Attn: Michael G. Linn, One Maritime Plaza, Suite 2100 | San Francisco | CA | 94111 | |
| 7329139 | Sencha Funding, LLC as Transferee of G2 Integrated, LLC | c/o Farallon Capital Management, L.L.C., Attn: Michael G. Linn, One Maritime Plaza, Suite 2100 | San Francisco | CA | 94111 | |
| 7333932 | Sencha Funding, LLC as Transferee of Global Power Consulting Inc. | c/o Farallon Capital Management, L.L.C., Attn: Michael G. Linn, One Maritime Plaza, Suite 2100 | San Francisco | CA | 94111 | |
| 7333931 | Sencha Funding, LLC as Transferee of Haley & Aldrich, Inc | c/o Farallon Capital Management, L.L.C., Attn: Michael G. Linn, One Maritime Plaza, Suite 2100 | San Francisco | CA | 94111 | |
| 6176926 | Sencha Funding, LLC as Transferee of Infosys Limited | Managed by Farallon Capital Management, LLC, Attention: Michael Linn, One Maritime Plaza, Suite 2100 | San Francisco | CA | 94111 | |
| 7340676 | Sencha Funding, LLC as Transferee of International Line Builders, Inc | c/o Farallon Capital Management, LLC, Attn: Michael G. Linn, One Maritime Plaza, Suite 2100 | San Francisco | CA | 94111 | |
| 6115803 | Sencha Funding, LLC as Transferee of iTy Labs Corporation | c/o Farallon Capital Management, L.L.C., Attn: Michael G. Linn, One Maritime Plaza, Suite 2100 | San Francisco | CA | 94111 | |
| 6147634 | Sencha Funding, LLC as Transferee of Jefferies Leveraged Credit Products, LLC | c/o Farallon Capital Management, LLC, Attn: Michael G. Linn, One Maritime Plaza, Suite 2100 | San Francisco | CA | 94111 | |
| 6183177 | Sencha Funding, LLC as Transferee of New Context Services, Inc. | c/o Farallon Capital Management, L.L.C., Attn: Michael G. Linn, One Maritime Plaza, Suite 2100 | San Francisco | CA | 94111 | |
| 7333929 | Sencha Funding, LLC as Transferee of Osmose Utilities Services Inc. | c/o Farallon Capital Management, L.L.C., Attn: Michael G. Linn, One Maritime Plaza, Suite 2100 | San Francisco | CA | 94111 | |
| 6129746 | Sencha Funding, LLC as Transferee of Power Contracting, LLC | c/o Farallon Capital Management, LLC, Attn: Michael G. Linn, One Maritime Plaza, Suite 2100 | San Francisco | CA | 94111 | |
| 6177799 | Sencha Funding, LLC as Transferee of SodexoMagic, LLC | c/o Farallon Capital Management, L.L.C., Attn: Michael G. Linn, One Maritime Plaza, Suite 2100 | San Francisco | CA | 94111 | |
| 7336789 | Sencha Funding, LLC as Transferee of Tulsa Inspection Resources - PUC, LLC | c/o Farallon Capital Management, LLC, Attn: Michael G. Linn, One Maritime Plaza, Suite 2100 | San Francisco | CA | 94111 | |
| 7475172 | Sendan, Miravadi | Address on file | | | | |
| 7213838 | Sendan, Miravadi | Address on file | | | | |
| 5875614 | SENDERS MARKET INC | Address on file | | | | |
| 4953161 | Sendig, Christopher Ryan | Address on file | | | | |
| 4960754 | Sendig, Linda | Address on file | | | | |
| 4977637 | Sendle, Billy | Address on file | | | | |
| 4929082 | SENECA ENTERPRISES LLC | RF SYSTEM LAB, 1745 BARLOW ST | TRAVERSE CITY | MI | 49686-4745 | |
| 4929083 | SENECA FAMILY OF AGENCIES | SENECA CENTER, 2275 ARLINGTON DR | SAN LEANDRO | CA | 94578 | |
| 6117384 | SENECA FOODS, LLC | 418 E CONDE ST | JAMESVILLE | WI | 53546-3004 | |
| 4929084 | SENECA HEALTHCARE DISTRICT | LAKE ALMANOR CLINIC, 199 REYNOLDS ROAD | CHESTER | CA | 96020 | |
| 5824390 | Seneca Insurance Company, Inc. / Seneca Specialty | Kahn & Goldberg LLP, Eric Goldberg, Esq., 555 Fifth Avenue, 14th Fl. | New York | NY | 10017 | |
| 7784336 | SENECA L BURR | 347 EDWARDS ST | CROCKETT | CA | 94525-1529 | |
| 5875615 | SENECA RESOURCES CORPORATION | Address on file | | | | |
| 4944100 | Senechal, Brett & Andrea | 1080 W A St. | Dixon | CA | 95620 | |
| 4959725 | Senechal, Marjorie | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6104289 | Senechal, Marjorie | Address on file | | | | |
| 7722413 | SENFORNIA THOMPSON | Address on file | | | | |
| 4970934 | Senft, Jennifer | Address on file | | | | |
| 5986812 | Senft, Ryan | Address on file | | | | |
| 4938512 | Senft, Ryan | 135 Riviera Drive | Los Gatos | CA | 95032 | |
| 4929945 | SENG LEE, STEPHEN CHOO | 680 GUZZI LN STE 202 | SONORA | CA | 95370 | |
| 4944798 | Sengco, Reynaldo | 3152 Chaparral Ct. | Richmond | CA | 94806 | |
| 5939862 | Senger, Heidi | Address on file | | | | |
| 7211260 | Senger, Heidi Mary | Address on file | | | | |
| 4921456 | SENGO , GARY ALLAN | PO Box 956 | WINTERS | CA | 95694 | |
| 6145920 | SENGSTACK JEFF ET AL | Address on file | | | | |
| 4976944 | Sengupta, Ashis | Address on file | | | | |
| 7185291 | SENGVANPHENG, NANG | Address on file | | | | |
| 7185291 | SENGVANPHENG, NANG | Address on file | | | | |
| 6164674 | Senh, Lin | Address on file | | | | |
| 6007694 | Senicero, Gabriel | Address on file | | | | |
| 6123871 | Senicero, Gabriel | Address on file | | | | |
| 5802143 | Senicero, Gabriel | Address on file | | | | |
| 5015128 | Senicero, Gabriel | c/o Brady Law Group, Attn: Steven J. Brady, 1015 Irwin Street | San Rafael | CA | 94901 | |
| 5006290 | Senicero, Gabriel | Stawicki, Anderson & Sinclair, Attn: Kellen B.H. Sinclair, 5207 Sunrise Blvd. | Fair Oaks | CA | 95628 | |
| 4929085 | SENIOR NUTRITION PROGRAM OF SLO | MEALS THAT CONNECT, 2180 JOHNSON AVE | SAN LUIS OBISPO | CA | 93401 | |
| 4929086 | SENIOR OPERATIONS INC | METAL BELLOWS DIVISION, 1075 PROVIDENCE HWY | SHARON | MA | 02067 | |
| 7168745 | SENIOR, JOHN | Address on file | | | | |
| 5013252 | Senior, John and Kelly | Address on file | | | | |
| 7168746 | SENIOR, KELLY | Address on file | | | | |
| 7989824 | Senior, Kelly | Address on file | | | | |
| 4941576 | Seniores Pizza-Jaber, Naif | 730 Kains Ave | San Bruno | CA | 94066 | |
| 4956388 | Seniseros, Estevan | Address on file | | | | |
| 6168387 | SENISHEN, EDWARD | Address on file | | | | |
| 6146423 | SENKIR TIMOTHY E TR ET AL | Address on file | | | | |
| 4980704 | SENKO, NEIL CLARK | Address on file | | | | |
| 6168106 | SENN, ANGELICA R | Address on file | | | | |
| 4960237 | Senn, Jason | Address on file | | | | |
| 7180662 | Senn, Josh | Address on file | | | | |
| 5939863 | Senner, Patricia | Address on file | | | | |
| 6159494 | Sennette, Diana M | Address on file | | | | |
| 7722414 | SENOBAR DALY TTEE | Address on file | | | | |
| 6104290 | SENSEMETRICS INC | 750 B Street, Suite 1630 | SAN DIEGO | CA | 92101 | |
| 4952098 | Sensibaugh III, Paul | Address on file | | | | |
| 4929088 | SENSIBLE TECHNOLOGIES INC | HYDRONIC SPECIALTIES COMPANY, 4723 TIDEWATER AVE | OAKLAND | CA | 94601 | |
| 6117385 | SENSIENT DEHYDRATED FLAVORS | 9984 W WALNUT AVE | LIVINGSTON | CA | 95334 | |
| 6117386 | Sensit Technologies | Attn: An officer, managing or general agent, 851 Transport Drive | Valparaiso | IN | 46383 | |
| 4958382 | Sensmeier, Kirk Joseph | Address on file | | | | |
| 4953442 | Senteio, Antonio M. | Address on file | | | | |
| 4953471 | Senteio, Arianna | Address on file | | | | |
| 4952659 | Senteio, Michael Angelo | Address on file | | | | |
| 4971569 | Senteio, Nicole Marie | Address on file | | | | |
| 4983099 | Senteney, Daniel | Address on file | | | | |
| 6009064 | SENTER, JASON | Address on file | | | | |
| 4972987 | Senti, Sean | Address on file | | | | |
| 4929089 | SENTIENT ENERGY INC | 880 MITTEN RD | BURLINGAME | CA | 94010 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
3111 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4971366 | Sentigar, George Edward | Address on file | | | | |
| 6132867 | SENTINEL CORP | Address on file | | | | |
| 4935156 | Sentinel Ins Co, Sentinel Ins (Chen dba ABC Coin Laundry) | 8765 E. Bell Road | MERCED | CA | 95340 | |
| 4999963 | Sentinel Insurance Company | A. Scott Loewe, C. Edwin Witt, Jr., Patrick Y. Howell, Justin M. Brandt, Timothy S. Brown, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 6123039 | Sentinel Insurance Company | Bauman Loewe Witt & Maxwell, PLLC, Frank B. Jancarole, Esq., 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 6007812 | Sentinel Insurance Company (Chen) | Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | CA | 85260 | |
| 6118341 | Sentinel Insurance Company Ltd. | 1 Hartford Plaza | Hartford | CT | 06115 | |
| 5913279 | Sentinel Insurance Company, LTD. | A. Scott Loewe, #230606, Marie Bauman. #252584, Patrick Y. Howell, #298296, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85265 | |
| 4945652 | Sentinel Insurance Company, LTD. | Bauman Loewe Witt & Maxwell, PLLC, A. Scott Loewe, Marie Bauman, Patrick Y. Howell, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 5933795 | Sentinel Insurance Company, Ltd. | Mark C. Bauman, Patrick Y. Howell, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 6012167 | SENTINEL PEAK RESOURCES | 6501 E BELLEVIEW AVE STE 400 | ENGLEWOOD | CO | 80111 | |
| 6030062 | Sentinel Peak Resources California LLC | 6501 E Belleview Ave, Suite 400 | Englewood | CO | 80111 | |
| 5824419 | Sentinel Peak Resources California LLC | Scott Jackson, Controller, 6501 E Belleview Ave, Suite 400 | Englewood | CO | 80111 | |
| 4929091 | SENTINELS OF FREEDOM | SCHOLARSHIP FOUNDATION, 2303 CAMINO RAMON STE 270 | SAN RAMON | CA | 94583 | |
| 4970002 | Sentino, Theresa M. | Address on file | | | | |
| 4986378 | Sentivany, Sandra | Address on file | | | | |
| 7973261 | Sentry Alternative Asset Income Fund | Address on file | | | | |
| 7922018 | Sentry Alternative Asset Income Fund | c/o Sentry Corporate Class Limited, Two Queen Street - East | Toronto | ON | M5C 3G7 | |
| 7922018 | Sentry Alternative Asset Income Fund | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 4929092 | SENTRY DEPRESSURIZATION SYSTEMS INC | 1423 FIRST ST EAST | HUMBLE | TX | 77338 | |
| 6013386 | SENTRY EQUIPMENT CORP | 966 BLUE RIBBON CIRCLE NORTH | OCONOMOWOC | WI | 53066 | |
| 6104294 | SENTRY EQUIPMENT CORP, WATER EQUIPMENT DIVISION | 966 BLUE RIBBON CIRCLE NORTH | OCONOMOWOC | WI | 53066 | |
| 7921998 | Sentry Global Infrastructure Fund | c/o Sentry Corporate Class Limited, Two Queen Street - East | Toronto | ON | M5C 3G7 | |
| 7974086 | Sentry Global Infrastructure Fund | 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7921998 | Sentry Global Infrastructure Fund | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7973321 | Sentry Global Infrastructure Private Trust | Address on file | | | | |
| 7921890 | Sentry Global Infrastructure Private Trust | c/o Sentry Corporate Class Limited, Two Queen Street - East | Toronto | ON | M5C 3G7 | |
| 7921890 | Sentry Global Infrastructure Private Trust | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 4943209 | Sentry Ins subrogee, American Advtsng Tech | PO Box 8043 | Stevens Point | WI | 54481 | |
| 4945559 | Sentry Insurance A Mutual Company | Law Offices of Robert A. Stutman, P.C., Timothye Cary, Nathan K. Hurd, 1260 Corona Pointe Court, Suite 306 | Corona | CA | 92879 | |
| 5913168 | Sentry Insurance A Mutual Company | Timothye Cary SBN 093608, Nathan R. Hurd SBN 279593, Law Offices of Robert A. Stutman, P.C., 1260 Corona Pointe Court, Suite 306 | Corona | CA | 92879 | |
| 7212563 | SENTRY INSURANCE A MUTUAL COMPANY, SENTRY SELECT INSURANCE COMPANY, FLORISTS MUTUAL INSURANCE COMPANY, VIKING INSURANCE COMPANY OF WISCONSIN | TIMOTHY E. CARY, ESQ. ; BONNIE J BENNETT, ESQ., LAW OFFICES OF ROBERT A. STUTMAN, PC, 1260 CORONA POINT COURT, SUITE 306 | CORONA | CA | 92879 | |
| 5802702 | Sentry Insurance Company | Law Offices of Todd F. Haines, 30495 Canwood St. Ste. 100 | Agoura Hills | CA | 91301 | |
| 5914182 | Sentry Select Insurance Company | Timothy E. Cary, Esq., Sbn 093608, Bonnie J. Bennett, Esq., Sbn 2403 I 3, Nathan R. Hurd, Esq., Sbn 279573 Hurdn, Law Offices Of Robert A. Stutman, P.C., 12060 Corona Pointe Court, Suite 306 | Corona | CA | 92879 | |
| 5913169 | Sentry Select Insurance Company | Timothy Cary SBN 093608, Nathan R. Hurd SBN 279593, Law Offices of Robert A. Stutman, P.C., 1260 Corona Pointe Court, Suite 306 | Corona | CA | 92879 | |
| 4945560 | Sentry Select Insurance Company Universal North America | Law Offices of Robert A. Stutman, P.C., Timothye Cary, Nathan K. Hurd, 1260 Corona Pointe Court, Suite 306 | Corona | CA | 92879 | |
| 4943334 | SENTZ, HEATHER | 2929 INDIAN HILL RD | Clearlake Oaks | CA | 95423 | |
| 6142502 | SENVARDARLI OKTAY | Address on file | | | | |
| 4954174 | Senvardarli, Esra | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4970663 | Senvardarli, Mustafa Kagan | Address on file | | | | |
| 7177241 | Senvardarli, Oktay | Address on file | | | | |
| 7183989 | Senvardarli, Oktay | Address on file | | | | |
| 7177241 | Senvardarli, Oktay | Address on file | | | | |
| 6131580 | SEO JOSHUA & LEE JACQUELINE T JT | Address on file | | | | |
| 4995006 | Seo, Gil-Soon | Address on file | | | | |
| 7320901 | Seo, Joshua | Address on file | | | | |
| 5983897 | Seo, Yo Sub | Address on file | | | | |
| 7246323 | Seolas, Kelly | Address on file | | | | |
| 7236085 | Seolas, Travis | Address on file | | | | |
| 7722415 | SEON YOUNG CHA | Address on file | | | | |
| 7722416 | SEONG J YANG & | Address on file | | | | |
| 5906992 | Seonwha Carstens | Address on file | | | | |
| 5903064 | Seonwha Carstens | Address on file | | | | |
| 5910228 | Seonwha Carstens | Address on file | | | | |
| 4951736 | Sepahpour, Houman | Address on file | | | | |
| 7464531 | Separate Trust for Terrance B. Smoot | Address on file | | | | |
| 5875616 | Sepe, Randy | Address on file | | | | |
| 4965245 | Sepeda, Jonathan Matthew | Address on file | | | | |
| 6140088 | SEPP DENNIS TR & SEPP CAROL TR | Address on file | | | | |
| 7193122 | Sepp Family Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193122 | Sepp Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193122 | Sepp Family Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193122 | Sepp Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7327501 | Seppa , Marie S. | Address on file | | | | |
| 6147074 | SEPPA MARIE S TR | Address on file | | | | |
| 6131803 | SEPS J BERNARD & SIGRID M TR | Address on file | | | | |
| 4958650 | Sept, John Alan | Address on file | | | | |
| 7170997 | Septic 4 Less | Mark Potter, 8033 Linda Vista Road, Suite 200 | San Diego | CA | 92111 | |
| 4989219 | Septinelli-Lahr, Crystal | Address on file | | | | |
| 4992710 | Sepulveda, Jerry | Address on file | | | | |
| 4936110 | Sepulveda, Joe | 1281 Redondo Dr. | San Jose | CA | 95125 | |
| 4998112 | Sepulveda, Kelly | Address on file | | | | |
| 4915000 | Sepulveda, Kelly Lynn | Address on file | | | | |
| 5939864 | Sepulveda, Maria | Address on file | | | | |
| 6174186 | Sepulveda, Richard | Address on file | | | | |
| 7942620 | SEPV FIFTH AVENUE, LLC | 11726 SAN VICENTE BLVD. STE. 414 | LOS ANGELES | CA | 90049 | |
| 6104296 | SEPV FIFTH AVENUE, LLC | Freeman Hall, 11726 San Vicente Blvd., Ste. 414 | Los Angeles | CA | 90049 | |
| 6133891 | SEQUEIRA MELVIN AND COLLEEN | Address on file | | | | |
| 7183261 | Sequeira Neufeld, Janie | Address on file | | | | |
| 7183261 | Sequeira Neufeld, Janie | Address on file | | | | |
| 4988572 | Sequeira, Kathleen | Address on file | | | | |
| 5980722 | Sequeira, Melvin | Address on file | | | | |
| 4933796 | Sequeira, Melvin | PO Box 1194 | West Point | CA | 95255 | |
| 4944820 | Sequeira, Rick | P.O. Box 513 | Crows Landing | CA | 95313 | |
| 4933294 | SEQUENT ENERGY | 1200 Smith Suite 900 | Houston | TX | 77002 | |
| 6104299 | Sequent Energy Management, L.P. | 1200 Smith Street, Suite 900 | Houston | TX | 77002 | |
| 4929095 | SEQUOIA BRASS & COPPER INC | 2353 INDUSTRIAL PKWY WEST | HAYWARD | CA | 94545 | |
| 7186199 | SEQUOIA FAMILY TRUST (A TRUST FOR THE BENEFIT OF JOHN C. FIEBICH) | Address on file | | | | |
| 7186199 | SEQUOIA FAMILY TRUST (A TRUST FOR THE BENEFIT OF JOHN C. FIEBICH) | Address on file | | | | |
| 7593031 | Sequoia Frey, Mark | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7593031 | Sequoia Frey, Mark | Address on file | | | | |
| 7593031 | Sequoia Frey, Mark | Address on file | | | | |
| 7593031 | Sequoia Frey, Mark | Address on file | | | | |
| 4929096 | SEQUOIA HOSPITAL | DIGNITY HEALTH, PO Box 743282 | LOS ANGELES | CA | 90074-3282 | |
| 5913625 | Sequoia Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945460 | Sequoia Insurance Company | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945461 | Sequoia Insurance Company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913028 | Sequoia Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913359 | Sequoia Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5933796 | Sequoia Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4929097 | SEQUOIA INVESTMENTS X LLC | PO Box 1028 | EUREKA | CA | 95502 | |
| 4929098 | SEQUOIA LANDSCAPE MANAGEMENT LLC | LANDSCAPE MANAGEMENT SERVICES, 1071 N 13TH ST | SAN JOSE | CA | 95112 | |
| 6104306 | SEQUOIA PACIFIC SOLAR I LLC | 3055 Clearview Way | San Mateo | CA | 94402 | |
| 4929099 | SEQUOIA PARK ZOO FOUNDATION | PO Box 123 | CUTTEN | CA | 95534 | |
| 4929100 | SEQUOIA RANCH ESTATES | 7110 N. FRESNO ST STE 340 | FRESNO | CA | 93720 | |
| 5987903 | Sequoia Redwood City-Prasad, Stephanie | 1212 Whipple Ave, Leasing Office | Redwood City | CA | 94062 | |
| 4939834 | Sequoia Redwood City-Prasad, Stephanie | 1212 Whipple Ave | Redwood City | CA | 94062 | |
| 4929101 | SEQUOIA SPECIALTIES INC | SEQUOIA CONSTRUCTION SPECIALTIES, PO Box 6061 | EUREKA | CA | 95502-6061 | |
| 4929102 | SEQUOIA SURGICAL PAVILION | 2405 SHADELANDS DR #200 | WALNUT CREEK | CA | 94598 | |
| 5865664 | SEQUOIA UNIFIED SCHOOL DISTRICT | Address on file | | | | |
| 6104307 | Sequoia Union High School District | 480 James Avenue | Redwood City | CA | 94062 | |
| 5875617 | SEQUOIA-DS, . | Address on file | | | | |
| 7189064 | Sequoya Fields (Cedar Fields, Parent) | Address on file | | | | |
| 7189064 | Sequoya Fields (Cedar Fields, Parent) | Address on file | | | | |
| 7293661 | Sequoya Fields (Cedar Fields, Parent) | Address on file | | | | |
| 4929103 | SEQUOYAH ACUPUNCTURE CLINIC | SEQUOYAH ACUPUNCTURE CLINIC, 4133 MOHR AVE STE 1 | PLEASANTON | CA | 94566 | |
| 7780087 | SERA E BAYSINGER | 531 EUREKA AVE | LODI | CA | 95240-1015 | |
| 4941748 | Serabian, Reinette | 349 East Terrace | Fresno | CA | 93704 | |
| 5983995 | Serafin, Danira | Address on file | | | | |
| 5979755 | SERAFIN, MARY | Address on file | | | | |
| 5905227 | Serafina Pardini | Address on file | | | | |
| 5910832 | Serafina Pardini | Address on file | | | | |
| 5908757 | Serafina Pardini | Address on file | | | | |
| 6139454 | SERAFINE GENE CLARK ET AL | Address on file | | | | |
| 7479692 | Serafine, Lucas | Address on file | | | | |
| 5992505 | Serapio, Ramon | Address on file | | | | |
| 4937821 | SERASIO, MICHAELE | 135 NISSEN RD | SALINAS | CA | 93901 | |
| 6142561 | SERBER ZACHARIAH WEBSTER & MURRAY KATHLEEN PHILIPP | Address on file | | | | |
| 4970230 | Serda, Diane L. | Address on file | | | | |
| 6145683 | SERDIN RICHARD W & SERDIN DEBORAH A ET AL | Address on file | | | | |
| 7255422 | Serdin, Deborah | Address on file | | | | |
| 7255422 | Serdin, Deborah | Address on file | | | | |
| 5003846 | Serdin, Deborah | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011208 | Serdin, Deborah | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7298823 | Serdin, Richard | Address on file | | | | |
| 7298823 | Serdin, Richard | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5003845 | Serdin, Richard | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011207 | Serdin, Richard | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7953691 | Serdyukova, Kseniya | 20 Bates Blvd | Orinda | CA | 94563 | |
| 6104308 | Serena Ames / County of San Luis Obispo | County Government Center | San Luis Obispo | CA | 93408 | |
| 7722417 | SERENA B BROWN | Address on file | | | | |
| 6013832 | SERENA DE MOSS | Address on file | | | | |
| 7175266 | Serena H. Gualotuna | Address on file | | | | |
| 7175266 | Serena H. Gualotuna | Address on file | | | | |
| 7175266 | Serena H. Gualotuna | Address on file | | | | |
| 7175266 | Serena H. Gualotuna | Address on file | | | | |
| 7175266 | Serena H. Gualotuna | Address on file | | | | |
| 7175266 | Serena H. Gualotuna | Address on file | | | | |
| 5933805 | Serena Hiticas | Address on file | | | | |
| 5933800 | Serena Hiticas | Address on file | | | | |
| 5933801 | Serena Hiticas | Address on file | | | | |
| 5933802 | Serena Hiticas | Address on file | | | | |
| 5933806 | Serena Hiticas | Address on file | | | | |
| 5933804 | Serena Hiticas | Address on file | | | | |
| 5933803 | Serena Hiticas | Address on file | | | | |
| 5933797 | Serena Hiticas | Address on file | | | | |
| 5933798 | Serena Hiticas | Address on file | | | | |
| 7144220 | Serena Kara Lynn Roth | Address on file | | | | |
| 7144220 | Serena Kara Lynn Roth | Address on file | | | | |
| 7144220 | Serena Kara Lynn Roth | Address on file | | | | |
| 7144220 | Serena Kara Lynn Roth | Address on file | | | | |
| 7722418 | SERENA L QUAN | Address on file | | | | |
| 5875618 | Serena Li | Address on file | | | | |
| 7935315 | SERENA M HERNANDEZ.;. | 102 MT TRINITY CT | CLAYTON | CA | 94517 | |
| 6104309 | SERENA REDER, an unmarried woman, also known as, and who acquired title as Serena Decker, as surviving joint tenant | 25542 3rd St | Barstow | CA | 92311-3444 | |
| 7189065 | Serena Riddle | Address on file | | | | |
| 7189065 | Serena Riddle | Address on file | | | | |
| 5906387 | Serena Russell | Address on file | | | | |
| 5947996 | Serena Russell | Address on file | | | | |
| 5902376 | Serena Russell | Address on file | | | | |
| 7722419 | SERENA S WU | Address on file | | | | |
| 4929105 | SERENA SOFTWARE INC | 2345 NW AMBERBROOK DR STE 200 | HILLSBORO | OR | 97006 | |
| 7953692 | SERENA SOFTWARE INC | 2755 Campus Dr. | San Mateo | CA | 94403-2538 | |
| 6104310 | Serena Software, Inc. | 1900 Seaport Blvd., 2nd Floor | Redwood City | CA | 94063 | |
| 6104311 | Serena Software, Inc. | 2755 Campus Dr., 3rd Floor | San Mateo | CA | 94403 | |
| 7942621 | SERENA SOFTWARE, INC. | 2755 CAMPUS DR. 3RD FLOOR | SAN MATEO | CA | 94403-2538 | |
| 6104314 | Serena Software, Inc. (Formerly known as Serena Software International) | 1900 Seaport Blvd., 2nd Floor | Redwood City | CA | 94063 | |
| 6104315 | Serena Software, Inc. (Formerly known as Serena Software International) | 2755 Campus Drive, 3rd Floor | San Mateo | CA | 94403 | |
| 7942622 | SERENA SOFTWARE, INC. (FORMERLY KNOWN AS SERENA SOFTWARE INTERNATIONAL) | 2755 CAMPUS DRIVE 3RD FLOOR | SAN MATEO | CA | 94403-2535 | |
| 7722420 | SERENA T LAU CUST | Address on file | | | | |
| 7722421 | SERENA T LAU CUST | Address on file | | | | |
| 5864624 | SERENADE HOMES LLC | Address on file | | | | |
| 7922438 | Serengeti Asset Management | 400 Rivers Edge Drive, Fourth Floor | Medford | MA | 02155 | |
| 4964178 | Sereni, Jeffrey | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7311549 | Serenity Diaz (Anthony Garibay, Parent) | Address on file | | | | |
| 7189066 | Serenity Diaz (Anthony Garibay, Parent) | Address on file | | | | |
| 7189066 | Serenity Diaz (Anthony Garibay, Parent) | Address on file | | | | |
| 7274096 | Serenity Fields (Cedar Fields, parent) | Address on file | | | | |
| 7189067 | Serenity Fields (Cedar Fields, parent) | Address on file | | | | |
| 7153354 | Serenity Fitzgerald | Address on file | | | | |
| 7153354 | Serenity Fitzgerald | Address on file | | | | |
| 7153354 | Serenity Fitzgerald | Address on file | | | | |
| 7153354 | Serenity Fitzgerald | Address on file | | | | |
| 7153354 | Serenity Fitzgerald | Address on file | | | | |
| 7153354 | Serenity Fitzgerald | Address on file | | | | |
| 6144487 | SERENITY WAY HOLDINGS LLC | Address on file | | | | |
| 7173503 | Serenity Way Holdings LLC | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5992087 | Sereno Group-Kazemi, Lila | 114 Lester Ln. | Los Gatos | CA | 95032 | |
| 7251676 | Sereno, Brenda | Address on file | | | | |
| 7296255 | Sereno, Gilbert | Address on file | | | | |
| 7277191 | Sereno-Regis, Gary | Address on file | | | | |
| 7189068 | Serephina Womack (Ashley Lanser, Parent) | Address on file | | | | |
| 7189068 | Serephina Womack (Ashley Lanser, Parent) | Address on file | | | | |
| 4996349 | Seret, Leanne | Address on file | | | | |
| 4912099 | Seret, Leanne M | Address on file | | | | |
| 4934621 | Serex, John & Donna | 38670 Drexel Court | Fremont | CA | 94536 | |
| 6174166 | Serge Abramovich and Toni L. Anderson | Address on file | | | | |
| 6144217 | SERGEANT ROBERT M & SERGEANT CAROLE L | Address on file | | | | |
| 4935057 | SERGEANT, CAROLE | 3643 HADLEY HILL DR | SANTA ROSA | CA | 95404 | |
| 4943627 | Sergeeff, John and donetta | 3327 Stanford drive | Redding | CA | 96003 | |
| 7935316 | SERGEI KOTSAN.;. | 9960 WESTERN RIDGE WAY | CONROE | TX | 77385-3834 | |
| 7722422 | SERGEY MAKUSHIN | Address on file | | | | |
| 5907792 | Sergey Orlichenko | Address on file | | | | |
| 5910571 | Sergey Orlichenko | Address on file | | | | |
| 5912835 | Sergey Orlichenko | Address on file | | | | |
| 5942293 | Sergey Orlichenko | Address on file | | | | |
| 5904076 | Sergey Orlichenko | Address on file | | | | |
| 5911642 | Sergey Orlichenko | Address on file | | | | |
| 5912285 | Sergey Orlichenko | Address on file | | | | |
| 7722423 | SERGIO ANDREONI | Address on file | | | | |
| 7836349 | SERGIO ANDREONI | VIA FRANCESCO CARONZI 1, 42027 MONTECCHIO EMILIA RE | ITALY | A1 | 42027 | |
| 7141149 | Sergio David Torres | Address on file | | | | |
| 7141149 | Sergio David Torres | Address on file | | | | |
| 7141149 | Sergio David Torres | Address on file | | | | |
| 7141149 | Sergio David Torres | Address on file | | | | |
| 7141391 | Sergio Eloy Raygoza | Address on file | | | | |
| 7141391 | Sergio Eloy Raygoza | Address on file | | | | |
| 7141391 | Sergio Eloy Raygoza | Address on file | | | | |
| 7141391 | Sergio Eloy Raygoza | Address on file | | | | |
| 7326398 | Sergio Espinosa-Alvarez | 3522 Santiago Drive | Santa Rosa | CA | 95403 | |
| 7169870 | Sergio Manubens and Norma Quintana as trustees of the Sergio M. Manubens and Norma I. Quintana Family Trust , dated december 5, 2002 | Address on file | | | | |
| 7141286 | Sergio Perez-Flores | Address on file | | | | |
| 7141286 | Sergio Perez-Flores | Address on file | | | | |
| 7141286 | Sergio Perez-Flores | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3116 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7141286 | Sergio Perez-Flores | Address on file | | | | |
| 7935317 | SERGIO THORSON-GARAY.;. | 265 OTTAWA AVENUE | SAN FRANCISCO | CA | 94112 | |
| 5909293 | Sergio Torres | Address on file | | | | |
| 5912730 | Sergio Torres | Address on file | | | | |
| 5911264 | Sergio Torres | Address on file | | | | |
| 5944086 | Sergio Torres | Address on file | | | | |
| 5905833 | Sergio Torres | Address on file | | | | |
| 5912133 | Sergio Torres | Address on file | | | | |
| 7479225 | Sergio, Jorge | Address on file | | | | |
| 5933810 | Serina Mawer | Address on file | | | | |
| 5933808 | Serina Mawer | Address on file | | | | |
| 5933811 | Serina Mawer | Address on file | | | | |
| 5933807 | Serina Mawer | Address on file | | | | |
| 5933809 | Serina Mawer | Address on file | | | | |
| 7328045 | Serine Goodmond | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328045 | Serine Goodmond | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328045 | Serine Goodmond | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328045 | Serine Goodmond | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4954678 | Serio, Debbie Kim | Address on file | | | | |
| 7166283 | SERL, BLAKE W | Joseph M Earley, 2561 CALIFORNIA PARK DRIVE, STE. 100 | CHICO | CA | 95928 | |
| 7166283 | SERL, BLAKE W | Paige N Boldt, 2561 CALIFORNIA PARK DRIVE, STE. 100 | CHICO | CA | 95928 | |
| 7166283 | SERL, BLAKE W | Joseph M Earley, 2561 CALIFORNIA PARK DRIVE, STE. 100 | CHICO | CA | 95928 | |
| 7166283 | SERL, BLAKE W | Paige N Boldt, 2561 CALIFORNIA PARK DRIVE, STE. 100 | CHICO | CA | 95928 | |
| 7166279 | SERL, KELLEY LEE | Joseph M Earley, 2561 CALIFORNIA PARK DRIVE, STE. 100 | CHICO | CA | 95928 | |
| 7166279 | SERL, KELLEY LEE | Paige N Boldt, 2561 CALIFORNIA PARK DRIVE, STE. 100 | CHICO | CA | 95928 | |
| 7166279 | SERL, KELLEY LEE | Joseph M Earley, 2561 CALIFORNIA PARK DRIVE, STE. 100 | CHICO | CA | 95928 | |
| 7166279 | SERL, KELLEY LEE | Paige N Boldt, 2561 CALIFORNIA PARK DRIVE, STE. 100 | CHICO | CA | 95928 | |
| 7722424 | SERLA ANN HIRSCHLER | Address on file | | | | |
| 4985103 | Serles, Elena M | Address on file | | | | |
| 4977357 | Serletic, Gary | Address on file | | | | |
| 4913769 | Serletic, Gary Michael | Address on file | | | | |
| 4987657 | Sermeno, Raul | Address on file | | | | |
| 4955939 | Serna, Cruz | Address on file | | | | |
| 7172215 | Serna, Phillip | Address on file | | | | |
| 4958587 | Serna, Raymond Arthur | Address on file | | | | |
| 4961547 | Serna, Richard Paul | Address on file | | | | |
| 6172797 | Sernano, Ronald G. and/or Carol | Address on file | | | | |
| 7259300 | Seronello, Michael | Address on file | | | | |
| 5008980 | Seronello, Michael co owner w separately named Borgedalen, Darren | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008981 | Seronello, Michael co owner w separately named Borgedalen, Darren | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5938554 | Seronello, Michael co owner w separately named Borgedalen, Darren (duplicate of Michael Seronello?) | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5938555 | Seronello, Michael co owner w separately named Borgedalen, Darren (duplicate of Michael Seronello?) | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5992936 | SERPA, DAVID | Address on file | | | | |
| 4968011 | Serpa, Helder G | Address on file | | | | |
| 4989109 | Serpa, Karen | Address on file | | | | |
| 4964223 | Serpa, Michael | Address on file | | | | |
| 5992583 | Serpa, Paulo | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4985653 | Serpa, Vincent | Address on file | | | | |
| 5987636 | Serra Hospitality Group LLC-Coqueta, Coqueta | 6525 Washingthon st, suite D2B | younthville | CA | 94599 | |
| 4939341 | Serra Hospitality Group LLC-Coqueta, Coqueta | 6525 Washingthon st | younthville | CA | 94599 | |
| 4939846 | Serra Veterinary Hospital Inc.-Natt, J. | 520 West Fremont Avenue | Sunnyvale | CA | 94087 | |
| 4913751 | Serra, Carlos D | Address on file | | | | |
| 4954969 | Serra, Monica | Address on file | | | | |
| 7241080 | Serra, Rita | Address on file | | | | |
| 5007613 | Serra, Rita | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007614 | Serra, Rita | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn M Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948306 | Serra, Rita | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5875619 | SERRANO ASSOCIATES, INC | Address on file | | | | |
| 7285860 | SERRANO ASSOCIATES, LLC | 4525 SERRANO PKWY, STE 100 | EL DORADO HILLS | CA | 95762 | |
| 5875621 | SERRANO DEVELOPMENT, INC | Address on file | | | | |
| 5988112 | serrano farms-David, Serrano | 9901 E. Buchanan Hollow RD | Le Grand | CA | 76633 | |
| 4939827 | serrano farms-David, Serrano | 9901 E. Buchanan Hollow RD | Le Grand | TX | 76633 | |
| 4974962 | Serrano, Avelio | 404 Myrtle No.1 | Glendale | CA | 91203 | |
| 4970682 | Serrano, Cindy | Address on file | | | | |
| 4982705 | Serrano, Crisostomo | Address on file | | | | |
| 4955862 | Serrano, Cynthia Anne | Address on file | | | | |
| 4913779 | Serrano, Daniel | Address on file | | | | |
| 4919536 | SERRANO, DAVID | 9901 BUCHANAN HOLLOW RD | LE GRAND | CA | 95333 | |
| 4976628 | Serrano, Estrella | Address on file | | | | |
| 4995406 | Serrano, Francisco | Address on file | | | | |
| 4958721 | Serrano, Gail Marie | Address on file | | | | |
| 4939538 | Serrano, Gil & Anita | 21151 Payton Lane | Pine Grove | CA | 95665 | |
| 4937287 | Serrano, Guadalupe | 196 Johnson Rd | Royal Oaks | CA | 95076 | |
| 4967549 | Serrano, Jairo A | Address on file | | | | |
| 4993374 | Serrano, Joe | Address on file | | | | |
| 7178614 | Serrano, Jose | Address on file | | | | |
| 7328351 | Serrano, Jose | Address on file | | | | |
| 5000420 | Serrano, Jose | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000419 | Serrano, Jose | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000421 | Serrano, Jose | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 5891009 | Serrano, Joseph Anthony | Address on file | | | | |
| 4963034 | Serrano, Joseph Anthony | Address on file | | | | |
| 4941348 | Serrano, June | 23 WYNDEMERE RISE | MONTEREY | CA | 93940 | |
| 4954916 | Serrano, Margarita | Address on file | | | | |
| 4990490 | Serrano, Maria Chuchi | Address on file | | | | |
| 4950420 | Serrano, Maria Chuchi V. | Address on file | | | | |
| 4938021 | SERRANO, MARIBEL | PO BOX 1392 | SALINAS | CA | 93902-1392 | |
| 7911627 | Serrano, Nancy Lee | Address on file | | | | |
| 4954037 | Serrano, Rosa Maria | Address on file | | | | |
| 4959951 | Serrano, Sergio | Address on file | | | | |
| 4935145 | Serrano, Yolanda | 5404 Milagro Drive | Bakersfield | CA | 93307 | |
| 4939963 | SERRATO, ARTHUR | 3030 CHIANTI AVE, | Madera | CA | 93637 | |
| 7169604 | Serrato, Sebastian Antonio | John N Demas, 701 Howe Ave, Suite A-1 | Sacramento | CA | 95825 | |
| 4943020 | Serratos, Juan | 565 Mclaughlin | Richmond | CA | 94805 | |
| 6142888 | SERRATTO JULIE Y TR | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3118 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195300 | Serratto Realty | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195300 | Serratto Realty | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195300 | Serratto Realty | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195300 | Serratto Realty | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195300 | Serratto Realty | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195300 | Serratto Realty | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5984280 | Serres Corporation-Serres, Elizabeth | 16060 Highway 12 | Sonoma | CA | 95476 | |
| 6140396 | SERRES JOHN MARSHALL ET AL | Address on file | | | | |
| 5875622 | SERRES, JOHN | Address on file | | | | |
| 4972559 | Serrudo, Alejandro | Address on file | | | | |
| 4929106 | SERVANT HEARTS | 4251 GOLD FLOWER CT | CARMICHAEL | CA | 95608 | |
| 5875623 | Serventi Ranch | Address on file | | | | |
| 4990487 | Server, Barbara | Address on file | | | | |
| 4954879 | Server, Barbara Emma | Address on file | | | | |
| 6013108 | SERVERON CORPORATION | 13550 SE KARL BRAUN DR | BEAVERTON | OR | 97077 | |
| 4929107 | Serveron Corporation | 13550 SW Karl Braun Dr, Suite 22 | Beaverton | OR | 97077 | |
| 4929107 | Serveron Corporation | Henry J. Nelson, Credit Analyst, 1385 Fairport Road | Fairport | NY | 14450 | |
| 4929108 | SERVICE CORPS OF RETIRED EXECUTIVES | SCORE SAN LUIS OBISPO CHAPTER 597, 1228 BROAD ST | SAN LUIS OBISPO | CA | 93401 | |
| 6104317 | Service Employees International Union, United Service Workers West (SEIU, USWW) | 3411 East 12th Street, Suite 200 | Oakland | CA | 94601 | |
| 4929109 | SERVICE LEAGUE OF SAN MATEO COUNTY | 727 MIDDLEFIELD RD | REDWOOD CITY | CA | 94063 | |
| 4941987 | SERVICE STOP-SING DHAMI, BALWANT | 972 BROADWAY AVE | ATWATER | CA | 95301 | |
| 5990018 | Services, Republic | PO Box 27920, Attn. Glen Bell | Scottsdale | CA | 85255 | |
| 4941681 | Services, Republic | PO Box 27920 | Scottsdale | AZ | 85255 | |
| 6165275 | Servillo, Carmine | Address on file | | | | |
| 6013833 | SERVPRO OF PETALUMA | 75 EXECUTIVE AVENUE | ROHNERT PARK | CA | 94928 | |
| 4929110 | SERVRX INC | WORKER COMPENSATION RX SOLUTIONS, 3050 E RIVER BLUFF BLVD | OZARK | MO | 65721-8807 | |
| 6104318 | Sese, James | Address on file | | | | |
| 4973782 | Sese, James | Address on file | | | | |
| 4986295 | Sese, Patricia | Address on file | | | | |
| 5875624 | Seshaadri, Amritha | Address on file | | | | |
| 4969862 | Seshadri, Kothandaraman | Address on file | | | | |
| 4923476 | SESLAR, JON-PAUL | DPM, 2089 VALE RD #12 | SAN PABLO | CA | 94806 | |
| 5875625 | SESSI, MARTIN | Address on file | | | | |
| 4929111 | SESSIONCAM LIMITED | ST VEDAST HOUSE 5-7 ST VEDAST | NORWICH | | NR1 1BT | |
| 6009155 | Sessions, Mike | Address on file | | | | |
| 6132404 | SESSOYEFF PETER I & THERESA | Address on file | | | | |
| 7306827 | Sesterhenn , Douglas | Address on file | | | | |
| 7973409 | SET TRADING PARTNERS | 231 SANSOME STREET, 4TH FLOOR | SAN FRANCISCO | CA | 94104 | |
| 7922006 | SET Trading Partners | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7922006 | SET Trading Partners | c/o Simplex Investments, 230 S. LaSalle Street, Suite 4-100 | Chicago | IL | 60604 | |
| 7234446 | Setchell, Mark | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle , 700 El Camino Real | Millbrae | CA | 94030 | |
| 4929112 | SETCOM CORPORATION | 3019 ALVIN DEVANE BLVD STE 560 | AUSTIN | TX | 78741 | |
| 7074657 | Setera, Jodene | Address on file | | | | |
| 7466615 | Setera, Jodene | Address on file | | | | |
| 4987531 | Setervang, Marlow | Address on file | | | | |
| 7722425 | SETH A SECOR | Address on file | | | | |
| 7073909 | Seth and Tamara Roberts Revocable Inter Vivos Trust dated 5/8/2014 | 702 Mangrove Ave Ste 435 | Chico | CA | 95926 | |
| 7073909 | Seth and Tamara Roberts Revocable Inter Vivos Trust dated 5/8/2014 | Welty, Weaver & Currie, PC, Jack W. Weaver, 278469, 3333 Mendocino Ave., Suite 210 | Santa Rosa | CA | 95403 | |
| 7722426 | SETH BENDORF | Address on file | | | | |
| 7189069 | Seth Blanton (Lana Sanseverino, Parent) | Address on file | | | | |
| 7189069 | Seth Blanton (Lana Sanseverino, Parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7722427 | SETH D GOLUB | Address on file | | | | |
| 7767931 | SETH D HENSLEY | PO BOX 1058 | DIAMOND SPRINGS | CA | 95619-1058 | |
| 7767930 | SETH DAVID HENSLEY | PO BOX 1058 | DIAMOND SPRINGS | CA | 95619-1058 | |
| 7722428 | SETH G DAVIS CUST | Address on file | | | | |
| 7198108 | SETH HARRIS | Address on file | | | | |
| 7198108 | SETH HARRIS | Address on file | | | | |
| 7722429 | SETH JOSEPH COOPER | Address on file | | | | |
| 7774315 | SETH K SCHALIT | 56 BEAVER ST | SAN FRANCISCO | CA | 94114-1515 | |
| 7722430 | SETH KAPLAN | Address on file | | | | |
| 7722431 | SETH L SHAPIRO | Address on file | | | | |
| 6013834 | SETH LANCASTER | Address on file | | | | |
| 7722432 | SETH M KUPFERBERG EX | Address on file | | | | |
| 7162926 | SETH MALLEN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162926 | SETH MALLEN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5933813 | Seth Mallory | Address on file | | | | |
| 5933814 | Seth Mallory | Address on file | | | | |
| 5933815 | Seth Mallory | Address on file | | | | |
| 5933812 | Seth Mallory | Address on file | | | | |
| 7722433 | SETH MERKIN MOROKOFF | Address on file | | | | |
| 7722434 | SETH MICHAEL SIEGEL | Address on file | | | | |
| 7327496 | Seth Ott, Deceased | Address on file | | | | |
| 7189070 | Seth Prinz | Address on file | | | | |
| 7189070 | Seth Prinz | Address on file | | | | |
| 7153761 | Seth Sawyer Keddy | Address on file | | | | |
| 7153761 | Seth Sawyer Keddy | Address on file | | | | |
| 7153761 | Seth Sawyer Keddy | Address on file | | | | |
| 7153761 | Seth Sawyer Keddy | Address on file | | | | |
| 7153761 | Seth Sawyer Keddy | Address on file | | | | |
| 7153761 | Seth Sawyer Keddy | Address on file | | | | |
| 7722435 | SETH WILLIAM BOMAR | Address on file | | | | |
| 7284768 | Sethavanish, Kimberly | Address on file | | | | |
| 7474419 | Sethavanish, Kimberly Shin-Ling | Address on file | | | | |
| 7474419 | Sethavanish, Kimberly Shin-Ling | Address on file | | | | |
| 7474419 | Sethavanish, Kimberly Shin-Ling | Address on file | | | | |
| 7474419 | Sethavanish, Kimberly Shin-Ling | Address on file | | | | |
| 7169032 | Sethgabriel Arnold | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169032 | Sethgabriel Arnold | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169032 | Sethgabriel Arnold | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169032 | Sethgabriel Arnold | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4980238 | Sethi, Bajar | Address on file | | | | |
| 5875626 | Sethi, Gaurav | Address on file | | | | |
| 4936808 | Sethi, Suman | 9013 Cresson Court | Bakersfield | CA | 93307 | |
| 5875627 | SETHURAMAN, ANAND | Address on file | | | | |
| 4912191 | Sethuraman, Sivakumar | Address on file | | | | |
| 4969370 | Seto, Abigail Tam | Address on file | | | | |
| 4994481 | Seto, Cynthia | Address on file | | | | |
| 4966402 | Seto, Terri Tam | Address on file | | | | |
| 4929113 | SETON MEDICAL CENTER | PO Box 742974 | LOS ANGELES | CA | 90074-2974 | |
| 6117387 | SETON MEDICAL CENTER - DIP | 1900 Sullivan Avenue | Daly City | CA | 94015 | |
| 5875628 | SETON PACIFIC | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7953693 | Seton Pacific Construction | 2095 Jerrold Ave Ste. 2C7 | San Francisco | CA | 94124 | |
| 7953694 | Seton Pacific Construction | 2095 Jerrold Ave. Ste 317 | San Francisco | CA | 94124 | |
| 4995007 | Setser, Bradley | Address on file | | | | |
| 7722436 | SETSUKO ENDO CUST | Address on file | | | | |
| 7722437 | SETSUKO ENDO CUST | Address on file | | | | |
| 7161067 | SETTERGREN, REBECCA ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161067 | SETTERGREN, REBECCA ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6175806 | Settle, Andy R | Address on file | | | | |
| 4979793 | Set'tle, Audrie | Address on file | | | | |
| 5981185 | Settle, Steve | Address on file | | | | |
| 4937350 | Settle, Steve | PO Box 783 | Buttonwillow | CA | 93206 | |
| 6010319 | Settlement Structure for Meleny Destiny Montelongo Mendoza (Prudential) | 47 Montgomery Street, 18th Floor | San Francisco | CA | 94107 | |
| 6008554 | SETTLEMIER, REID | Address on file | | | | |
| 4971777 | Settlemire, Mike W. | Address on file | | | | |
| 4964914 | Settlemoir III, Perry Dean | Address on file | | | | |
| 6141647 | SETTLEMYER ARTHUR A & LAURA L | Address on file | | | | |
| 7170414 | SETTLEMYER, ARTHUR ALLEN | Address on file | | | | |
| 7170414 | SETTLEMYER, ARTHUR ALLEN | Address on file | | | | |
| 7170414 | SETTLEMYER, ARTHUR ALLEN | Address on file | | | | |
| 7170414 | SETTLEMYER, ARTHUR ALLEN | Address on file | | | | |
| 7170416 | SETTLEMYER, CHRISTOPHER LEE | Address on file | | | | |
| 7170416 | SETTLEMYER, CHRISTOPHER LEE | Address on file | | | | |
| 7170416 | SETTLEMYER, CHRISTOPHER LEE | Address on file | | | | |
| 7170416 | SETTLEMYER, CHRISTOPHER LEE | Address on file | | | | |
| 7170417 | SETTLEMYER, DANIEL ALLEN | Address on file | | | | |
| 7170417 | SETTLEMYER, DANIEL ALLEN | Address on file | | | | |
| 7170417 | SETTLEMYER, DANIEL ALLEN | Address on file | | | | |
| 7170417 | SETTLEMYER, DANIEL ALLEN | Address on file | | | | |
| 7307006 | Settlemyer, Laura L | Address on file | | | | |
| 7307006 | Settlemyer, Laura L | Address on file | | | | |
| 7307006 | Settlemyer, Laura L | Address on file | | | | |
| 7307006 | Settlemyer, Laura L | Address on file | | | | |
| 7190828 | SETTLEMYER, LAURA LEA | Address on file | | | | |
| 7190828 | SETTLEMYER, LAURA LEA | Address on file | | | | |
| 7190828 | SETTLEMYER, LAURA LEA | Address on file | | | | |
| 7190828 | SETTLEMYER, LAURA LEA | Address on file | | | | |
| 7190828 | SETTLEMYER, LAURA LEA | Address on file | | | | |
| 7190828 | SETTLEMYER, LAURA LEA | Address on file | | | | |
| 7161070 | SETTLES, LEAH MARILYN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161070 | SETTLES, LEAH MARILYN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7334965 | Settles, Nancy L. | Address on file | | | | |
| 7161069 | SETTLES, TINA MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161069 | SETTLES, TINA MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6130083 | SETTY CECELIA M TR ETAL | Address on file | | | | |
| 6129954 | SETTY SHARON A ETAL | Address on file | | | | |
| 7183868 | Setty, Cecelia | Address on file | | | | |
| 7183868 | Setty, Cecelia | Address on file | | | | |
| 7183869 | Setty, Michael | Address on file | | | | |
| 7288306 | Setty, Michael | Address on file | | | | |
| 7183869 | Setty, Michael | Address on file | | | | |
| 7297732 | Setty, Sharon | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7297732 | Setty, Sharon | Address on file | | | | |
| 7183870 | Setty, Sharon | Address on file | | | | |
| 7183870 | Setty, Sharon | Address on file | | | | |
| 4962936 | Setum, Joseph Anthony | Address on file | | | | |
| 7229843 | Setzchen, Peter | Address on file | | | | |
| 7223324 | Setzer, Dusty Leann | Address on file | | | | |
| 7181199 | Seuang Keosaeng | Address on file | | | | |
| 7176481 | Seuang Keosaeng | Address on file | | | | |
| 7181199 | Seuang Keosaeng | Address on file | | | | |
| 5908278 | Seuang Keosaeng | Address on file | | | | |
| 5904602 | Seuang Keosaeng | Address on file | | | | |
| 4952089 | Seufert, Charles | Address on file | | | | |
| 7332938 | Seufert, Mark C | Address on file | | | | |
| 4940216 | Seung Chung-Chung, Seung | 301 Mercury Way | Pleasant Hill | CA | 94523 | |
| 5939865 | Seva, Lowry J | Address on file | | | | |
| 4993130 | Sevart, Ivan | Address on file | | | | |
| 4962075 | Sevart, Ivan Eugene | Address on file | | | | |
| 7722438 | SEVASTI SIMOTAS | Address on file | | | | |
| 6104320 | SEVEN OAKS COUNTRY CLUB - 2200 GRAND LAKES AVE | 877 CEDAR ST. STE 240 | SANTA CRUZ | CA | 95060 | |
| 4937167 | Seven Roots Ranch-Varela, Alan | 4 Donald Drive | Orinda | CA | 94563 | |
| 4947571 | Sevenns, Kenneth | Address on file | | | | |
| 4947572 | Sevenns, Kenneth | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947573 | Sevenns, Kenneth | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7898619 | Seventy-Two equity investor claimants filed by Lazard Asset Management LLC | Lazard Asset Management LLC, Attn: General Counsel, 30 Rockefeller Plaza | New York | NY | 10112 | |
| 4959496 | Severa Jr., Marcos J | Address on file | | | | |
| 4967414 | Severa, John Peter | Address on file | | | | |
| 4994145 | Severin, Jeffery | Address on file | | | | |
| 4984307 | Severin, Victoria | Address on file | | | | |
| 4929114 | SEVERN TRENT ENVIORNMENTAL SERVICES | 2002 W GRAND PARKWAY N STE 100 | KATY | TX | 77449 | |
| 4942556 | Severns, Sallie | 3289 Eccleston Ave | Walnut Creek | CA | 94597 | |
| 6130303 | SEVERO DIEGO LOPEZ | Address on file | | | | |
| 6165611 | Severson, Christina M | Address on file | | | | |
| 5875629 | SEVERSON, JAROM | Address on file | | | | |
| 7182151 | Severson, Joni | Address on file | | | | |
| 7182151 | Severson, Joni | Address on file | | | | |
| 5003339 | Severson, Joni | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010751 | Severson, Joni | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003338 | Severson, Joni | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010752 | Severson, Joni | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003340 | Severson, Joni | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7470158 | Severson, Juilanndrea | Address on file | | | | |
| 7470158 | Severson, Juilanndrea | Address on file | | | | |
| 7470158 | Severson, Juilanndrea | Address on file | | | | |
| 7470158 | Severson, Juilanndrea | Address on file | | | | |
| 4978720 | Severson, Keith | Address on file | | | | |
| 4938144 | SEVERSON, MONICA | PALO COLORADO CYN | BIG SUR | CA | 93920 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4967202 | Severson, Robert C | Address on file | | | | |
| 4976688 | Severson, Ronnie | Address on file | | | | |
| 7458740 | SEVERSON, VALERI | Address on file | | | | |
| 7328456 | Severson, Valeri | Address on file | | | | |
| 6145645 | SEVERT RAYMOND & SEVERT NAOMI E | Address on file | | | | |
| 7336272 | Severt, Naomi | Address on file | | | | |
| 7275014 | Seveska, Mark | Address on file | | | | |
| 6104321 | Seveska, Mark R | Address on file | | | | |
| 4970512 | Seveska, Mark R | Address on file | | | | |
| 4929115 | SEVEY DONAHUE AND TALCOTT | VLADISLAV CHAPLYGIN, 990 RESERVE DR #105 | ROSEVILLE | CA | 95678 | |
| 5982014 | Sevgi Curtis, Janos Libor and | Address on file | | | | |
| 6007686 | Sevgi Curtis; Janos Libor | Andrus Anderson LLP, 155 Montgomery Street, Suite 900 | San Francisco | CA | 94104 | |
| 6124397 | Sevgi Curtis; Janos Libor | Andrus Anderson LLP, Jennie Lee Anderson, Esq., 155 Montgomery Street, Suite 900 | San Francisco | CA | 94104 | |
| 6124399 | Sevgi Curtis; Janos Libor | Andrus Anderson LLP, Lori E. Andrus, Esq., 155 Montgomery Street, Suite 900 | San Francisco | CA | 94104 | |
| 6124396 | Sevgi Curtis; Janos Libor | Lewis Brisbois, Jeffrey G. Bairey, 333 Bush Street, Suite 1100 | San Francisco | CA | 94104 | |
| 4980375 | Sevier, Ronald | Address on file | | | | |
| 4955762 | Sevier-Aflleje, Tammy | Address on file | | | | |
| 6147094 | SEVILLA ALEXANDER M & SEVILLA JULIANE M | Address on file | | | | |
| 7325191 | Sevilla, Alexander | Address on file | | | | |
| 5939866 | Sevilla, Christopher | Address on file | | | | |
| 5939867 | Sevilla, Jorge | Address on file | | | | |
| 5979263 | Sevilla, Jorge | Address on file | | | | |
| 5000513 | Sevilla, Mauren Navarro | Hansen and Miller Law Finn, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000514 | Sevilla, Mauren Navarro | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5000512 | Sevilla, Mauren Navarro | Watts Guera LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5987067 | Sevilla, Rhodora | Address on file | | | | |
| 6001628 | Sevilla, Rhodora | Address on file | | | | |
| 4938272 | Sevilla, Rhodora | 7005 Highland Knolls Dr | Bakersfield | CA | 93306 | |
| 4934060 | SEVILLE TAPAS-YAQUE, CATHERINE | 80 N CABRILLO HWY SUITE Q BOX 127 | HALF MOON BAY | CA | 94019 | |
| 4939375 | Seville, Richard | 7853 English Hills Rd | Vacaville | CA | 95688 | |
| 4939646 | Sevin, Cynthia | 2587 Shadow Mountain Drive | San Ramon | CA | 94583 | |
| 7722439 | SEVINE DIANA NUREDDINE | Address on file | | | | |
| 7190162 | Sewall, Eric Robert | Address on file | | | | |
| 7190162 | Sewall, Eric Robert | Address on file | | | | |
| 7161074 | SEWALL, RAYNEE LEE O'DONNELL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161074 | SEWALL, RAYNEE LEE O'DONNELL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7161078 | SEWALL, VIOLET AZURE DANAE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161078 | SEWALL, VIOLET AZURE DANAE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7143315 | Seward Carroll McDaniel, Jr. | Address on file | | | | |
| 7143315 | Seward Carroll McDaniel, Jr. | Address on file | | | | |
| 7143315 | Seward Carroll McDaniel, Jr. | Address on file | | | | |
| 7143315 | Seward Carroll McDaniel, Jr. | Address on file | | | | |
| 4977074 | Seward, Clifton | Address on file | | | | |
| 4996865 | Seward, Robert | Address on file | | | | |
| 4912947 | Seward, Robert L | Address on file | | | | |
| 5985762 | SEWARD, SHELLY | Address on file | | | | |
| 4936122 | SEWARD, SHELLY | 1280 MILLS ST | MENLO PARK | CA | 94025 | |
| 6143557 | SEWELL SANDRA | Address on file | | | | |
| 6146348 | SEWELL SCOTT | Address on file | | | | |
| 4941525 | Sewell, Derek | 12425 Shady Creek Dr | Nevada City | CA | 95959 | |
| 7168096 | SEWELL, ERIK | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4913660 | Sewell, Gary D | Address on file | | | | |
| 5990133 | Sewell, Gerald | Address on file | | | | |
| 6004694 | Sewell, Gerald | Address on file | | | | |
| 4943323 | Sewell, Gerald | 20350 Al Fresco ave | Red Bluff | CA | 96080 | |
| 4997187 | Sewell, Linda | Address on file | | | | |
| 4913487 | Sewell, Linda M | Address on file | | | | |
| 5939869 | Sewell, Mark | Address on file | | | | |
| 7173822 | SEWELL, MATTHEW | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7167698 | SEWELL, SCOTT | Address on file | | | | |
| 5011306 | Sewell, Scott | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5015169 | Sewell, Scott and Shawna | Address on file | | | | |
| 7167699 | SEWELL, SHAWNA | Address on file | | | | |
| 5011307 | Sewell, Shawna | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 6104322 | Sewer Authority Mid-Coastside | 1000 N.Cabrillo Hwy | Half Moon Bay | CA | 94019 | |
| 4940948 | Sewerage Commission Oroville Region-Salsi, Mikah | PO Box 1350 | Oroville | CA | 95969 | |
| 4929116 | SEWMAWPAW WOODLAND LLC | 2507 SE 1522ND AVE | VANCOUVER | WA | 98683 | |
| 6104323 | Sewpawpaw Woodland LLC | 2507 SE 152nd Ave | Vancouver | WA | 98683 | |
| 6134019 | SEXTON ALAN E AND DIANNE G TR | Address on file | | | | |
| 6131583 | SEXTON BILLY D & PATTI K ,JT | Address on file | | | | |
| 6132008 | SEXTON RAYMOND J & HILLOCK SEXTON JENNY G | Address on file | | | | |
| 7216855 | Sexton, Ashley | Address on file | | | | |
| 7254954 | Sexton, Billy D. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real | Millbrae | CA | 94030 | |
| 7254972 | Sexton, Brandon | Address on file | | | | |
| 4984715 | Sexton, Carol | Address on file | | | | |
| 7333939 | Sexton, Charlie | Address on file | | | | |
| 4978394 | Sexton, Chleo | Address on file | | | | |
| 7250997 | Sexton, Douglas | Address on file | | | | |
| 4921339 | SEXTON, FRITZ | 1717 TASI LANE | MCKINLEYVILLE | CA | 95519 | |
| 7182152 | Sexton, Gina Irene | Address on file | | | | |
| 7182152 | Sexton, Gina Irene | Address on file | | | | |
| 4985847 | Sexton, Gordon | Address on file | | | | |
| 4989994 | Sexton, H Dean | Address on file | | | | |
| 6104324 | Sexton, Jack | Address on file | | | | |
| 4980291 | Sexton, James | Address on file | | | | |
| 6151905 | Sexton, Jean Deitz | Address on file | | | | |
| 6151905 | Sexton, Jean Deitz | Address on file | | | | |
| 7333945 | Sexton, Laura | Address on file | | | | |
| 7919697 | SEXTON, MATHEW W | Address on file | | | | |
| 7919697 | SEXTON, MATHEW W | Address on file | | | | |
| 7970725 | Sexton, Matthew W | Address on file | | | | |
| 4944927 | Sexton, Mylene | 1177 Norwegian Ave, Apt #41 | Modesto | CA | 95350 | |
| 7267705 | Sexton, Patti | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4986913 | Sexton, Richard | Address on file | | | | |
| 7254967 | Sexton, Robin | Address on file | | | | |
| 4983425 | Sexton, Steven | Address on file | | | | |
| 4958244 | Sexton, Steven A | Address on file | | | | |
| 7185609 | SEXTON, TODD LEO | Address on file | | | | |
| 7185609 | SEXTON, TODD LEO | Address on file | | | | |
| 7161086 | SEXTON, VANESSA ELIZABETH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7161086 | SEXTON, VANESSA ELIZABETH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4985815 | Seyan, Mary | Address on file | | | | |
| 4981268 | Seybold Jr., Garland | Address on file | | | | |
| 4986869 | Seybold, Jane | Address on file | | | | |
| 4981720 | Seybold, Richard | Address on file | | | | |
| 6185093 | Seyed Hosseini & Atefeh Sadrabadi | Address on file | | | | |
| 5875630 | SEYEDIN, SARA | Address on file | | | | |
| 7869423 | Seyer, David | Address on file | | | | |
| 4933127 | Seyfarth Shaw LLP | 560 Mission St. Suite 3100 | San Francisco | CA | 94105 | |
| 4929117 | SEYFARTH SHAW LLP | 560 MISSION ST | SAN FRANCISCO | CA | 94105 | |
| 4959916 | Seylar, Timothy Jon | Address on file | | | | |
| 7763076 | SEYMOUR BIEBER | 6211 JOHNSTON RD | ALBANY | NY | 12203-4399 | |
| 7722440 | SEYMOUR D COHEN & SHIRLEY COHEN | Address on file | | | | |
| 7142346 | Seymour Lehrer | Address on file | | | | |
| 7142346 | Seymour Lehrer | Address on file | | | | |
| 7142346 | Seymour Lehrer | Address on file | | | | |
| 7142346 | Seymour Lehrer | Address on file | | | | |
| 7773156 | SEYMOUR V PRELL | 2404 LORING ST # 210 | SAN DIEGO | CA | 92109-2347 | |
| 7770130 | SEYMOUR Z LEWIN TR | SEYMOUR Z LEWIN REVOCABLE, TRUST UA JAN 17 94, 4231 N WALNUT AVE | ARLINGTON HEIGHTS | IL | 60004-1302 | |
| 4935067 | Seymour, Charity | 303 W Magnolia St | Stockton | CA | 95203 | |
| 5875631 | SEYMOUR, ERIC | Address on file | | | | |
| 7191182 | Seymour, Evan | Address on file | | | | |
| 7951920 | Seymour, Herbert and Earlene | Address on file | | | | |
| 7467503 | Seymour, Jessica | Address on file | | | | |
| 5005705 | Seymour, Kenneth | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012357 | Seymour, Kenneth | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005704 | Seymour, Kenneth | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012358 | Seymour, Kenneth | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005706 | Seymour, Kenneth | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182153 | Seymour, Kenneth John | Address on file | | | | |
| 7182153 | Seymour, Kenneth John | Address on file | | | | |
| 7180341 | Seymour, Kim | Address on file | | | | |
| 7179427 | Seymour, Kim | James P. Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7462330 | Seymour, Robert B. | Address on file | | | | |
| 7462330 | Seymour, Robert B. | Address on file | | | | |
| 7462330 | Seymour, Robert B. | Address on file | | | | |
| 7462330 | Seymour, Robert B. | Address on file | | | | |
| 4997950 | Seymour, Suzanne | Address on file | | | | |
| 7301309 | Seymour, Wayne | Address on file | | | | |
| 6146909 | SEYMS ROBERT B TR & SEYMS DEBORAH J TR | Address on file | | | | |
| 5875632 | Seyranian, Peter | Address on file | | | | |
| 4968616 | Sezgen, Osman | Address on file | | | | |
| 4929118 | SF AFRICAN AMERICAN CHAMBER OF | COMMERCE FOUNDATION, 1006 WEBSTER ST | SAN FRANCISCO | CA | 94115 | |
| 5875633 | SF Armory Owner LLC | Address on file | | | | |
| 5875634 | SF Bay Partners | Address on file | | | | |
| 4929119 | SF CLOUT | 1188 FRANKLIN ST STE 203 | SAN FRANCISCO | CA | 94109 | |
| 5875635 | SF COMMUNITY LAND TRUST (SFCLT) | Address on file | | | | |
| 6104325 | SF Creek Jt Powers Auth | 1231 Hoover Street | MENLO PARK | CA | 94025 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4929120 | SF EDISON PARTNERS LP | 1860 SIERRA GARDENS DR #57 | ROSEVILLE | CA | 95661 | |
| 5875637 | SF Multifamily 1 LLC | Address on file | | | | |
| 5875636 | SF Multifamily 1 LLC | Address on file | | | | |
| 5875640 | SF MULTIFAMILY IV PROPERTY OWNER LLC | Address on file | | | | |
| 5875642 | SF NOE VALLEY APARTMENTS, LP | Address on file | | | | |
| 4929121 | SF PLASTIC & SIGN SUPPLY | 2756 ALVARADO ST UNIT W-A | SAN LEANDRO | CA | 94577 | |
| 6104326 | SF PLASTIC & SIGN SUPPLY | 716 WHITNEY ST | SAN LEANDRO | CA | 94577 | |
| 6104327 | SF Port | Pier 1 The Embarcadero | San Francisco | CA | 94111 | |
| 5875643 | SF Realty Partners, LLC | Address on file | | | | |
| 4976497 | SF Recreation and Parks Dept | Toks Ajike, McLaren Lodge-Golden Gate Park, 501 Stanyan St. | San Francisco | CA | 94117 | |
| 4929122 | SF SPINE GROUP LLC | ONE SHRADER ST STE 450 | SAN FRANCISCO | CA | 94117 | |
| 4929123 | SF TREAT LESSEE INC | HOTEL VITALE & AMERICANO, 8 MISSION ST | SAN FRANCISCO | CA | 94105 | |
| 5864370 | SFC MILPITAS, INC. | Address on file | | | | |
| 6104328 | SFCJ INC - 4315 SIERRA COLLEGE BLVD | 2280 Grass Valley Hwy #302 | Auburn | CA | 95603 | |
| 6104329 | SFCJ INC - 4315 SIERRA COLLEGE BLVD | 877 CEDAR ST. STE 240 | SANTA CRUZ | CA | 95060 | |
| 6104330 | SFCJ INC - 6741 STANFORD RANCH RD | 2280 Grass Valley Hwy #302 | Auburn | CA | 95603 | |
| 4929124 | SFE ENERGY CALIFORNIA INC | 2710 GATEWAY OAKS DR STE 150N | SACRAMENTO | CA | 95833 | |
| 6104331 | SFE Energy California, Inc. | 100 Milverton Drive, Suite 608 | Mississauga | ON | L5R 3G2 | |
| 7942623 | SFE ENERGY CALIFORNIA, INC. | 100 MILVERTON DRIVE SUITE 608 | MISSISSAUGA | ON | L5R 4H1 | |
| 7305757 | Sfeel, Dawn | Address on file | | | | |
| 6117388 | SFG TECH CENTER INVESTORS, LLC | 2000 Clayton Road | Concord | CA | 94520 | |
| 5864892 | SF-HILLS CONSTRUCTION INC | Address on file | | | | |
| 4935206 | SFIEC-Crossett, Deedee | 1067 Folsom Street | San Francisco | CA | 94103 | |
| 4929125 | SFMADE INC | 926 HOWARD ST | SAN FRANCISCO | CA | 94103 | |
| 5981524 | SFO Forecast dba Louie Linguinis, Suzanna Li | 496 Jefferson Street, 660 Cannery Row, Monterey | San Francisco | CA | 94109 | |
| 4938838 | SFO Forecast dba Louie Linguinis, Suzanna Li | 496 Jefferson Street | San Francisco | CA | 94109 | |
| 4944989 | SFO Forecast, Inc. | 496 jefferson st. | san francisco | CA | 94109 | |
| 4974667 | SFO Good-Nite Inn, LLC | Andre Kim, General Manager, 245 South Airport Blvd. | South San Francisco | CA | 94080 | |
| 5875644 | SFO HOSPITALITY VENTURES | Address on file | | | | |
| 5865575 | SFO HOSPITALITY VENTURES LLC | Address on file | | | | |
| 5875646 | SFP-E, LLC | Address on file | | | | |
| 5875647 | SFP-E, LLC AN OREGON LIMITED LIABILITY | Address on file | | | | |
| 4929126 | SFPP LP | 1100 TOWN AND COUNTRY RD | ORANGE | CA | 92868 | |
| 7942624 | SFPUC | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | 94102 | |
| 6104334 | SFPUC | Chris Paras, 525 Golden Gate Avenue | San Francisco | CA | 94102 | |
| 6104335 | SFPUC - San Fran Water Dept | 525 Golden Gate Avenue, 2nd floor | San Francisco | CA | 94102 | |
| 4929127 | SFPUC - WATER DEPT | 525 Golden Gate Avenue, 2nd floor | San Francisco | CA | 94102 | |
| 5012826 | SFPUC - WATER DEPT | PO Box 7369 | SAN FRANCISCO | CA | 94120-7369 | |
| 4929128 | SFPUC WWE COLLECTION SYSTEM | DIVSION, 3801 THIRD ST STE 600 | SAN FRANCISCO | CA | 94102 | |
| 4929129 | SFS USA HOLDING INC | DBA PEERLESS PUMP COMPANY, 2005 DR MARTIN LUTHER KING JR ST | INDIANAPOLIS | IN | 46202-1165 | |
| 4929130 | SF-SHANGHAI ASSOCIATION | 2515 SAN BRUNO AVE | SAN FRANCISCO | CA | 94134 | |
| 4990995 | Sgambati, Deborah | Address on file | | | | |
| 4929131 | SGIP 20 INC | 401 EDGEWATER PL STE 600 | WAKEFIELD | MA | 01880 | |
| 4929132 | SGM INC | PO Box 788 | CHOWCHILLA | CA | 93610 | |
| 5875648 | SGS FARMS, LLC | Address on file | | | | |
| 6104336 | SGS HERGUTH LABORATORIES | 101 CORPORATE PL | VALLEJO | CA | 94590 | |
| 4929133 | SGS HERGUTH LABORATORIES | 101 CORPORATE PL | VALLEJO | CA | 94590-6968 | |
| 6104337 | SGS North America | PO Box 2502 | Carol Strem | IL | 60132 | |
| 4929134 | SGS NORTH AMERICA INC | 900 GEORGIA AVE | DEER PARK | TX | 77536 | |
| 6104341 | SGS North America, Inc. DBA SGS Herguth Laboratories | 101 Corporate Place | Vallejo | CA | 94590 | |
| 5875649 | SHABAHANGI, ALI | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4911892 | Shabbir, Hassan | Address on file | | | | |
| 5875650 | SHABBOUEI, DEAN | Address on file | | | | |
| 5875651 | Shabir Khalid | Address on file | | | | |
| 7991641 | Shabla, Mark W | Address on file | | | | |
| 4936001 | Shabu House-lo, robert | 1150 paloma | burlingame | CA | 94010 | |
| 5875652 | SHAC Centre Pointe Apartments LLC | Address on file | | | | |
| 5963536 | Shachar, Amos | Address on file | | | | |
| 5995305 | Shachar, Amos | Address on file | | | | |
| 4938343 | Shachar, Amos | 1626 Hohfleur | Sunnyvale | CA | 94087 | |
| 7469843 | Shackelford Jeff and Sherry M Trust | Address on file | | | | |
| 7469843 | Shackelford Jeff and Sherry M Trust | Address on file | | | | |
| 4986139 | Shackelford, Charlaine | Address on file | | | | |
| 7455673 | Shackelford, Jeff | Address on file | | | | |
| 4950102 | Shackelford, Kerry L | Address on file | | | | |
| 5939870 | Shackelford, Stefanie | Address on file | | | | |
| 5979265 | Shackelford, Stefanie | Address on file | | | | |
| 5802327 | Shackelford, Stefanie J | Address on file | | | | |
| 7187153 | SHACKELSWORTH, CHLOE | Address on file | | | | |
| 7186492 | SHACKELSWORTH, ROBERTA | Address on file | | | | |
| 4986681 | Shackleton, Marsha Ann | Address on file | | | | |
| 7153312 | Shad Theodore Baldwin | Address on file | | | | |
| 7153312 | Shad Theodore Baldwin | Address on file | | | | |
| 7153312 | Shad Theodore Baldwin | Address on file | | | | |
| 7153312 | Shad Theodore Baldwin | Address on file | | | | |
| 7153312 | Shad Theodore Baldwin | Address on file | | | | |
| 7153312 | Shad Theodore Baldwin | Address on file | | | | |
| 5933819 | Shada Cable | Address on file | | | | |
| 5933821 | Shada Cable | Address on file | | | | |
| 5933820 | Shada Cable | Address on file | | | | |
| 5933818 | Shada Cable | Address on file | | | | |
| 5933823 | Shada Cable | Address on file | | | | |
| 5972249 | Shada Cable | Address on file | | | | |
| 5933822 | Shada Cable | Address on file | | | | |
| 5933816 | Shada Cable | Address on file | | | | |
| 5933817 | Shada Cable | Address on file | | | | |
| 5933824 | Shada Cable | Address on file | | | | |
| 7480339 | Shada, Jennifer | Address on file | | | | |
| 4941898 | SHADAN, CAROLYN | 279 CECILIA WAY | TIBURON | CA | 94920 | |
| 7314697 | Shadd, Rebecca | Address on file | | | | |
| 6139971 | SHADDOCK ROBERT NEIL & CHAMBERS ANYA | Address on file | | | | |
| 7328329 | Shaddock, Robert Neil | Address on file | | | | |
| 4959505 | Shade, Brian L | Address on file | | | | |
| 7478634 | Shade, James | Address on file | | | | |
| 7476493 | Shade, Jonathan | Address on file | | | | |
| 7173996 | SHADE, LARRY | John G. Roussas, Attorney, Cutter Law, 401 cutter law | Sacramento | CA | 95864 | |
| 7173996 | SHADE, LARRY | John Roussas, 401 WATT AVE. | SACRAMENTO | CA | 95864 | |
| 7484471 | Shade, Tina | Address on file | | | | |
| 7986918 | SHADEL, FRANCESCA | Address on file | | | | |
| 7986918 | SHADEL, FRANCESCA | Address on file | | | | |
| 6126176 | Shadi Rostami as trustee of the Shadi Rostami Living Trust | Address on file | | | | |
| 6010042 | SHADI ROSTAMI TR | 649 ASHTON AVE | PALO ALTO | CA | 94036 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6143952 | SHADIX CHRISTOPHER U TR & ALISA ALVARO TR | Address on file | | | | |
| 7159605 | SHADLE, LARRY EUGENE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159605 | SHADLE, LARRY EUGENE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159604 | SHADLE, MALIA CAMILLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159604 | SHADLE, MALIA CAMILLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7256825 | Shadoan, George Bruce | Address on file | | | | |
| 7319373 | Shadoan, Stacey | Address on file | | | | |
| 7319373 | Shadoan, Stacey | Address on file | | | | |
| 4939108 | SHADOW CREEK INC-SANTORO, MICHAEL | 2150 ALAMO PINTADO RD | SOLVAN | CA | 93463 | |
| 4937068 | Shadow Oaks Steakhouse, Sandra Preston | 7555 Pacific Ave Suite # 155 | Stockton | CA | 95207 | |
| 4942841 | Shadow Woods HOA c/o Associa-Garcia, Amy | 500 Canyon Oaks | Oakland | CA | 94605 | |
| 7071458 | Shadow Woods Homeowners Association | c/o Associa, 4305 Hacienda Dr. #140 | Pleasanton | CA | 94588 | |
| 7484409 | Shadowbrook Investors, LP | Eric Ratinoff Law Corp Client Trust Account, Eric J. Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7484409 | Shadowbrook Investors, LP | Reiner Slaughter & Frankel, Russell Reiner, 2851 Park Marina Dr, Suite 200 | Redding | CA | 96001 | |
| 7484409 | Shadowbrook Investors, LP | Eric Ratinoff Law Corp Client Trust Account, Eric J. Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7484409 | Shadowbrook Investors, LP | Reiner Slaughter & Frankel, Russell Reiner, 2851 Park Marina Dr, Suite 200 | Redding | CA | 96001 | |
| 7175305 | Shadowbrook Villas LLC | Address on file | | | | |
| 7175305 | Shadowbrook Villas LLC | Address on file | | | | |
| 7175305 | Shadowbrook Villas LLC | Address on file | | | | |
| 7175305 | Shadowbrook Villas LLC | Address on file | | | | |
| 7175305 | Shadowbrook Villas LLC | Address on file | | | | |
| 7175305 | Shadowbrook Villas LLC | Address on file | | | | |
| 4929135 | SHADOWTECH LABS INC | 760 N FRONTAGE RD STE 102 | WILLOWBROOK | IL | 60527 | |
| 4929136 | SHADY ACRES DAIRY LP | 15391 W ELKHORN | HELM | CA | 93627 | |
| 7161250 | SHADY COVE DUPLEXES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161250 | SHADY COVE DUPLEXES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7200031 | SHADY OAKS COUNTRY INN | Address on file | | | | |
| 7200031 | SHADY OAKS COUNTRY INN | Address on file | | | | |
| 7193192 | SHAE B CUMMINGS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193192 | SHAE B CUMMINGS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7474899 | Shaeffer, Larry Dean | Address on file | | | | |
| 4952067 | Shaeffer, Michael J | Address on file | | | | |
| 4982317 | Shaeffer, Rick | Address on file | | | | |
| 4990660 | Shaeffer, Rodney | Address on file | | | | |
| 7768255 | SHAEN CASE HOSIE | 3033 LENNON DR | ROSEVILLE | CA | 95661-2520 | |
| 4978889 | Shafa, Koorosh | Address on file | | | | |
| 7949186 | Shafaee, Morteza | Address on file | | | | |
| 4960428 | Shafe, Michael | Address on file | | | | |
| 6130620 | SHAFER BRADFORD J TR | Address on file | | | | |
| 6130935 | SHAFER DOUGLAS F TR | Address on file | | | | |
| 6130618 | SHAFER FAMILY LLC | Address on file | | | | |
| 4930789 | SHAFER JR, THOMAS W | 612 UNIVERSITY AVE | LOS GATOS | CA | 95032 | |
| 6135293 | SHAFER MICHAEL S AND DIANE | Address on file | | | | |
| 6130543 | SHAFER SUSAN B ETAL TR ETAL | Address on file | | | | |
| 7466535 | SHAFER TONY LIVING TRUST | Address on file | | | | |
| 6130577 | SHAFER VINEYARDS | Address on file | | | | |
| 6130461 | SHAFER VINEYARDS | Address on file | | | | |
| 4914318 | Shafer, Alexis Rae | Address on file | | | | |
| 7261547 | Shafer, Barbara | Address on file | | | | |
| 4988563 | Shafer, David | Address on file | | | | |
| 6009280 | SHAFER, DOUG | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6104342 | Shafer, Padraic C | Address on file | | | | |
| 7259630 | Shafer, Scott | Address on file | | | | |
| 4996952 | Shafer, Tony | Address on file | | | | |
| 4913033 | Shafer, Tony Allen | Address on file | | | | |
| 7185904 | SHAFER, VICTORIA | Address on file | | | | |
| 7185904 | SHAFER, VICTORIA | Address on file | | | | |
| 4948521 | Shaffel, Raz | Robinson Calcagine, Inc., Mark P. Robinson, Jr, Daniel S. Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 6132060 | SHAFFER BARRY A & SHERRY S | Address on file | | | | |
| 6143717 | SHAFFER DYKE | Address on file | | | | |
| 4960134 | Shaffer, Aaron | Address on file | | | | |
| 4941091 | Shaffer, Aubrey | 4120 N Anchor Ct | Discovery Bay | CA | 94505 | |
| 4997748 | Shaffer, Clyde | Address on file | | | | |
| 4914492 | Shaffer, Clyde Wilson | Address on file | | | | |
| 7315918 | Shaffer, David | Address on file | | | | |
| 4997916 | Shaffer, David | Address on file | | | | |
| 5902091 | SHAFFER, DAVID B | Address on file | | | | |
| 4914455 | Shaffer, David Benjamin | Address on file | | | | |
| 7262681 | Shaffer, David Benjamin | Address on file | | | | |
| 7283907 | Shaffer, Derek Anthony | Address on file | | | | |
| 7182154 | Shaffer, Elsie | Address on file | | | | |
| 7182154 | Shaffer, Elsie | Address on file | | | | |
| 5005708 | Shaffer, Elsie | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012359 | Shaffer, Elsie | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005707 | Shaffer, Elsie | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012360 | Shaffer, Elsie | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005709 | Shaffer, Elsie | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7282504 | Shaffer, Justine Irene | Address on file | | | | |
| 7282504 | Shaffer, Justine Irene | Address on file | | | | |
| 7270195 | Shaffer, Kayley Irene | Address on file | | | | |
| 7466025 | Shaffer, Linda | Address on file | | | | |
| 7171287 | Shaffer, Lisa M & Kirk A | Address on file | | | | |
| 7171287 | Shaffer, Lisa M & Kirk A | Address on file | | | | |
| 4985509 | Shaffer, Lyman | Address on file | | | | |
| 4986435 | Shaffer, Michael | Address on file | | | | |
| 6171654 | Shaffer, Michael | Address on file | | | | |
| 7483501 | Shaffer, Michael Emerson | Address on file | | | | |
| 6104343 | Shaffer, Rene | Address on file | | | | |
| 4951496 | Shaffer, Rene | Address on file | | | | |
| 4975677 | Shaffer, Rogers | 0717 LASSEN VIEW DR, 242 Broadway, Ste 11 | Chico | CA | 95928 | |
| 6166518 | Shaffer, Tammy | Address on file | | | | |
| 6104344 | Shaffer, Timothy B | Address on file | | | | |
| 4951913 | Shaffer, Timothy B | Address on file | | | | |
| 4935384 | SHAFFER, TODD | 882 MANOR WAY | LOS ALTOS | CA | 94024 | |
| 4939505 | Shaffer, Veda | 761 East J Street | Oakdale | CA | 95361 | |
| 7482347 | Shaffer-Tropeano, Lucia | Address on file | | | | |
| 4947575 | Shaffner, Andrew | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4947574 | Shaffner, Andrew | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947576 | Shaffner, Andrew | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4989569 | Shaffner, David | Address on file | | | | |
| 4941370 | shafi, Shaoib | 2519 Orsay Way | El Dorado Hills | CA | 95762 | |
| 4923797 | SHAFIZADEH, KEVAN | PO Box 19541 | SACRAMENTO | CA | 95819 | |
| 7987125 | Shafran, Robin | Address on file | | | | |
| 7987125 | Shafran, Robin | Address on file | | | | |
| 4934596 | Shafsky, Kathleen | 1231 Cedar St | Fort Bragg | CA | 95437 | |
| 5875653 | Shafter Ag Enterprises, LLC | Address on file | | | | |
| 4929137 | SHAFTER CHAMBER OF COMMERCE | PO Box 1088 | SHAFTER | CA | 93263 | |
| 5864216 | Shafter Interconnection (Q0096) | Address on file | | | | |
| 5807669 | SHAFTER SOLAR LLC | Attn: Emre Ergas, NextEra Energy Resources, LLC, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 4932852 | Shafter Solar, LLC | 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 6118800 | Shafter Solar, LLC | Alyssa Vo, NextEra Energy Resources, LLC, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 7157954 | Shafter Solar, LLC | Attn: Cash Management FEA/JB, 700 Universe Boulevard | Juno Beach | CA | 33408 | |
| 5803713 | Shafter Solar, LLC | Attn: Cash Management FEA/JB, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 7157954 | Shafter Solar, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP, Attn: David M. Stern, Esq., 1999 Avenue of the Stars, 39th Floor | Los Angeles | CA | 90067 | |
| 6104345 | Shafter Solar, LLC | NextEra Energy Resources, LLC, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 4935373 | SHAGHAFI, AMIR | 5750 Athenour Court | Pleasanton | CA | 94588 | |
| 6145575 | SHAH HIREN | Address on file | | | | |
| 6145315 | SHAH LOMESH & ANITA | Address on file | | | | |
| 6145291 | SHAH MONICA | Address on file | | | | |
| 4989966 | Shah, Alka | Address on file | | | | |
| 7182155 | Shah, Aneal | Address on file | | | | |
| 7182155 | Shah, Aneal | Address on file | | | | |
| 5003360 | Shah, Aneal | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010765 | Shah, Aneal | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003359 | Shah, Aneal | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010766 | Shah, Aneal | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003361 | Shah, Aneal | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7178013 | Shah, Anil Bansidhar | Address on file | | | | |
| 7182156 | Shah, Anita | Address on file | | | | |
| 7182156 | Shah, Anita | Address on file | | | | |
| 4971240 | Shah, Bhavini Amin | Address on file | | | | |
| 7953695 | Shah, Jan or Kiran | 2002 Oakridge Lane | Pittsburg | CA | 94565 | |
| 4971606 | Shah, Jinal | Address on file | | | | |
| 5984249 | Shah, Kalpen | Address on file | | | | |
| 4969501 | Shah, Kunal H. | Address on file | | | | |
| 5003357 | Shah, Lomesh | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010763 | Shah, Lomesh | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003356 | Shah, Lomesh | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010764 | Shah, Lomesh | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5003358 | Shah, Lomesh | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182157 | Shah, Lomesh A. | Address on file | | | | |
| 7182157 | Shah, Lomesh A. | Address on file | | | | |
| 4913923 | Shah, Maheshkumar | Address on file | | | | |
| 4969393 | Shah, Mayur Basantlal | Address on file | | | | |
| 7182158 | Shah, Monica | Address on file | | | | |
| 7182158 | Shah, Monica | Address on file | | | | |
| 5005711 | Shah, Monica | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012361 | Shah, Monica | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005710 | Shah, Monica | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012362 | Shah, Monica | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005712 | Shah, Monica | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 4971786 | Shah, Pauravi | Address on file | | | | |
| 4969740 | Shah, Piyushkumar T. | Address on file | | | | |
| 6178736 | Shah, Pradipkumar K | Address on file | | | | |
| 6178736 | Shah, Pradipkumar K | Address on file | | | | |
| 7182159 | Shah, Pratima Shirish | Address on file | | | | |
| 7182159 | Shah, Pratima Shirish | Address on file | | | | |
| 7182160 | Shah, Raahul Anuj | Address on file | | | | |
| 7182160 | Shah, Raahul Anuj | Address on file | | | | |
| 4952701 | Shah, Rajpreet Pamma | Address on file | | | | |
| 7182161 | Shah, Reya Sajnee | Address on file | | | | |
| 7182161 | Shah, Reya Sajnee | Address on file | | | | |
| 7182162 | Shah, Rohan L. | Address on file | | | | |
| 7182162 | Shah, Rohan L. | Address on file | | | | |
| 7182163 | Shah, Sameer L. | Address on file | | | | |
| 7182163 | Shah, Sameer L. | Address on file | | | | |
| 4970650 | Shah, Shrutee | Address on file | | | | |
| 5875654 | SHAH, SRUJAL | Address on file | | | | |
| 5875655 | Shah, Yuko | Address on file | | | | |
| 7326707 | Shaha , Jerard William | Address on file | | | | |
| 7326707 | Shaha , Jerard William | Address on file | | | | |
| 7326707 | Shaha , Jerard William | Address on file | | | | |
| 7326707 | Shaha , Jerard William | Address on file | | | | |
| 7471219 | Shaha, Meadrith | Address on file | | | | |
| 7471219 | Shaha, Meadrith | Address on file | | | | |
| 7471219 | Shaha, Meadrith | Address on file | | | | |
| 7471219 | Shaha, Meadrith | Address on file | | | | |
| 4972085 | Shahab, Rehan | Address on file | | | | |
| 5982097 | Shahabi, Najib | Address on file | | | | |
| 4940792 | Shahabi, Najib | 3201 Carpenter Way | San Ramon | CA | 94582 | |
| 5392391 | Shaheen Ahmad | Address on file | | | | |
| 5906403 | Shaheen Ahmad | Address on file | | | | |
| 7140394 | Shaheen Mead Ahmad | Address on file | | | | |
| 7140394 | Shaheen Mead Ahmad | Address on file | | | | |
| 7140394 | Shaheen Mead Ahmad | Address on file | | | | |
| 7140394 | Shaheen Mead Ahmad | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6132137 | SHAHEEN ROBERT S & EDITH E TRUSTEE | Address on file | | | | |
| 7935318 | SHAHEEN U RASHEED.;. | 3431 EUREKA COURT | HAYWARD | CA | 94542 | |
| 4981382 | Shahenian, David | Address on file | | | | |
| 6009272 | SHAHIAR, NICK | Address on file | | | | |
| 4969996 | Shahidi, Afshin | Address on file | | | | |
| 5841573 | Shahmirza, Amir | Address on file | | | | |
| 6123761 | Shahmirza, Amir | Address on file | | | | |
| 6123762 | Shahmirza, Amir | Address on file | | | | |
| 5841573 | Shahmirza, Amir | Address on file | | | | |
| 4977890 | Shahnazarian, Arsen | Address on file | | | | |
| 7233263 | Shahsavari, Rouzbeh | Address on file | | | | |
| 7233511 | Shahsavari, Rouzbeh | Address on file | | | | |
| 5939871 | shahwan, zaid | Address on file | | | | |
| 4971612 | Shaikh, Nizamuddin | Address on file | | | | |
| 4960951 | Shaikh, Nuria | Address on file | | | | |
| 7142049 | Shaila A. Bapat | Address on file | | | | |
| 7142049 | Shaila A. Bapat | Address on file | | | | |
| 7142049 | Shaila A. Bapat | Address on file | | | | |
| 7142049 | Shaila A. Bapat | Address on file | | | | |
| 7189071 | Shailey Doyle | Address on file | | | | |
| 7189071 | Shailey Doyle | Address on file | | | | |
| 5933830 | Shailey Doyle | Address on file | | | | |
| 5933827 | Shailey Doyle | Address on file | | | | |
| 5933825 | Shailey Doyle | Address on file | | | | |
| 5933826 | Shailey Doyle | Address on file | | | | |
| 5933829 | Shailey Doyle | Address on file | | | | |
| 4997817 | Shain, Helene | Address on file | | | | |
| 7722441 | SHAINA M STEIN | Address on file | | | | |
| 8009135 | Shainman, Barry J. | Address on file | | | | |
| 6142905 | SHAINSKY MICHAEL K TR ET AL | Address on file | | | | |
| 6008828 | SHAIR, ELIAS | Address on file | | | | |
| 5979748 | Shake Tea, Li Yi Zhu | 925 Blossom Hill Road #1378 | San Jose | CA | 95123 | |
| 6169085 | Shakeel, Adnan | Address on file | | | | |
| 6104346 | SHAKER SQUARE CENTER LLC - 612 E BORONDA RD | 877 Cedar St, Ste 240 | Santa Cruz | CA | 95060 | |
| 6104347 | SHAKER SQUARE CENTER LLC - 684 E BORONDA RD | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 4969681 | Shaker, Moustafa | Address on file | | | | |
| 5875656 | SHAKERI, MIKE | Address on file | | | | |
| 6104348 | Shakerian, Lindsey Nicole | Address on file | | | | |
| 4953297 | Shakerian, Lindsey Nicole | Address on file | | | | |
| 5988381 | Shakerpoor, Mona | Address on file | | | | |
| 4940605 | Shakerpoor, Mona | 774 | Campbell | CA | 95008 | |
| 4968658 | Shakibnia, Behrooz | Address on file | | | | |
| 6104349 | Shakibnia, Behrooz | Address on file | | | | |
| 4935559 | Shakoori, Shaban | 2615 California Street | San Francisco | CA | 94115 | |
| 7722442 | SHAKUNTLA N PATEL & RAJESH N | Address on file | | | | |
| 7292612 | Shala, Monica | c/o James P. Frantz, Frantz Law Group APC, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7292612 | Shala, Monica | Regina Bagdasarian, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4973128 | Shalbaf, Mohsen | Address on file | | | | |
| 6115747 | Shalileh, Shiryn | Address on file | | | | |
| 4939080 | Shalit, Susan | 3844 Suncrest Ave | San Jose | CA | 95132 | |
| 4980883 | Shallenberger, Gary | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
3132 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4965492 | Shallenberger, Tod | Address on file | | | | |
| 7772092 | SHALLY NG & | FAY ANNE WONG JT TEN, 122 POINT LOBOS AVE | SAN FRANCISCO | CA | 94121-1443 | |
| 7765914 | SHALLY NG CUST | JASON T H ENG, CA UNIF TRANSFERS MIN ACT, 122 POINT LOBOS AVE | SAN FRANCISCO | CA | 94121-1443 | |
| 7765915 | SHALLY NG CUST | JENNIFER ENG, CA UNIF TRANSFERS MIN ACT, 122 POINT LOBOS AVE | SAN FRANCISCO | CA | 94121-1443 | |
| 4919423 | SHALOM, DANIEL | DANIEL SHALOM MD, 909 HYDE ST. # 615 | SAN FRANCISCO | CA | 94109 | |
| 7722443 | SHALOMAR INC | Address on file | | | | |
| 7945383 | Shaloo, Andrea J | Address on file | | | | |
| 7193463 | SHALYNDA BAKER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193463 | SHALYNDA BAKER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4972460 | Sham Rao, Andrew Divaker | Address on file | | | | |
| 4953415 | Sham, Gordon | Address on file | | | | |
| 4933992 | Shamah, Tina | 51 Paso Cresta | Carmel Valley | CA | 93924 | |
| 4998595 | Shamberger, Ryan D. (related to Martin | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998596 | Shamberger, Ryan D. (related to Martin | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008374 | Shamberger, Ryan D. (related to Martin | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5875657 | Shamco Investments | Address on file | | | | |
| 4938334 | Shameloshvili, Ross | 1223 West McYinley Ave | Sunnyvale | CA | 94086 | |
| 7949379 | Shames, B Samuel | Address on file | | | | |
| 6147117 | SHAMI JOHN MITRI | Address on file | | | | |
| 6141994 | SHAMI MITRI MITRI & ABDELNOUR SALLY | Address on file | | | | |
| 6144212 | SHAMI MITRI TR & SHAMI SUAD TR | Address on file | | | | |
| 7158197 | SHAMI, JOHN | THOMAS BRANDI, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 5004943 | Shami, John Mitri | The Arns Law Firm, Robert S. Arns, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5011814 | Shami, John Mitri | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7161640 | SHAMI, MITRI | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 5983868 | Shamieh, Ray | Address on file | | | | |
| 5875658 | Shamieh, Yousef | Address on file | | | | |
| 7722444 | SHAMIN N NAGY | Address on file | | | | |
| 7777340 | SHAMIRAN ZIA | 4025 ROCHDALE DR | CARMICHAEL | CA | 95608-2139 | |
| 4977321 | Shamitz, Judith | Address on file | | | | |
| 7938896 | Shamiyeh, Michele Marie | Address on file | | | | |
| 7762114 | SHAMMIOON AHMAD | 638 COMMONWEALTH AVE APT 2 | BRONX | NY | 10473-3504 | |
| 4968870 | Shamoeil, Hanibal | Address on file | | | | |
| 7242669 | Shamonda, Adedeji | Address on file | | | | |
| 4970534 | Shamoun, Bella | Address on file | | | | |
| 4959241 | Shamoun, Steven | Address on file | | | | |
| 4965214 | Shamp, Ryan Robert | Address on file | | | | |
| 7186493 | SHAMPO, TERESA | Address on file | | | | |
| 4929140 | SHAMROCK MATERIALS INC | 181 LYNCH CREEK WAY | PETALUMA | CA | 94975-8044 | |
| 4929141 | SHAMROCK SCIENTIFIC SPECIALTY SYS | 34 DAVIS DR | BELLWOOD | IL | 60104 | |
| 6104350 | SHAMROCK SEED COMPANY - 3 HARRIS PL | PO BOX 2482 | KING CITY | CA | 93930 | |
| 4929142 | SHAMROCK SUPPLY CO | 3366 E LA PALMA AVE | ANAHEIM | CA | 92806 | |
| 6104351 | Shamrock Utilities (Cedar Flat) | P.O. Box 645 | Palo Cedro | CA | 96073 | |
| 6104352 | Shamrock Utilities (Clover Leaf) | P.O. Box 645 | Palo Cedro | CA | 96073 | |
| 6104353 | Shamrock Utilities (Sutter's Mill Hydro) | 22759 Serenity Ln | Palo Cedro | CA | 96073 | |
| 7942625 | SHAMROCK UTILITIES (SUTTER'S MILL HYDRO) | P.O. Box 645 | PALO CEDRO | CA | 96073 | |
| 5839581 | Shamrock Utilities, LLC | PO Box 645 | Palo Cedro | CA | 96073 | |
| 5803714 | SHAMROCK UTILITIES, LLC | PO BOX 645 | PALO CEDRO | CA | 96073-0645 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3133 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6118819 | Shamrock Utilities, LLC | Rocky Ungaro, Shamrock Utilities, LLC, P.O. Box 645 | Palo Cedro | CA | 96073 | |
| 6118869 | Shamrock Utilities, LLC | Theresa Ungaro, Shamrock Utilities (Cedar Flat), P.O. Box 645 | Palo Cedro | CA | 96073 | |
| 7897897 | Shamrock, Donna Lynn | Address on file | | | | |
| 7898530 | SHAMROCK, GREGORY KEITH | Address on file | | | | |
| 6140706 | SHAMSAVARI SCHEHERAZADE TR | Address on file | | | | |
| 5865354 | Shamsavari, Kamran | Address on file | | | | |
| 7722445 | SHAMSUNDER SAMANT | Address on file | | | | |
| 4928922 | SHAMSZAD, SASHA | C/O THE SHAMSZAD GROUP, 1600 SHATTUCK AVE STE 106 | BERKELEY | CA | 94709 | |
| 7327137 | Shan Baig | Address on file | | | | |
| 7327137 | Shan Baig | Address on file | | | | |
| 7327137 | Shan Baig | Address on file | | | | |
| 7327137 | Shan Baig | Address on file | | | | |
| 6142744 | SHAN YUXUAN & LIAO JUANMIN | Address on file | | | | |
| 7205899 | Shan, Yuxuan | Address on file | | | | |
| 7764391 | SHANA BETH CHROMAN | PO BOX 1282 | MI WUK VILLAGE | CA | 95346-1282 | |
| 5933832 | Shana Brooks | Address on file | | | | |
| 5933833 | Shana Brooks | Address on file | | | | |
| 5933834 | Shana Brooks | Address on file | | | | |
| 5933831 | Shana Brooks | Address on file | | | | |
| 7722446 | SHANA C MORGAN | Address on file | | | | |
| 7768997 | SHANA DOVE KAHN | 690 WOODLAND DR | LOS OSOS | CA | 93402-3818 | |
| 7772665 | SHANA DOVE PAULSON | 690 WOODLAND DR | LOS OSOS | CA | 93402-3818 | |
| 7174858 | Shana Harvey | Address on file | | | | |
| 7174858 | Shana Harvey | Address on file | | | | |
| 7174858 | Shana Harvey | Address on file | | | | |
| 7174858 | Shana Harvey | Address on file | | | | |
| 7768180 | SHANA HOLTAN | 117 N WILLARD AVE | SAN JOSE | CA | 95126-2816 | |
| 7196784 | Shana Leanne Frazier | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196784 | Shana Leanne Frazier | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196784 | Shana Leanne Frazier | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196784 | Shana Leanne Frazier | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196784 | Shana Leanne Frazier | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196784 | Shana Leanne Frazier | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7152784 | Shana Reese | Address on file | | | | |
| 7152784 | Shana Reese | Address on file | | | | |
| 7152784 | Shana Reese | Address on file | | | | |
| 7152784 | Shana Reese | Address on file | | | | |
| 7152784 | Shana Reese | Address on file | | | | |
| 7152784 | Shana Reese | Address on file | | | | |
| 7722447 | SHANA WOLF | Address on file | | | | |
| 6178416 | Shanack, Bernard | Address on file | | | | |
| 7722448 | SHANAH ZAMOST | Address on file | | | | |
| 4926783 | SHANAHAN JR, PAUL G | PO Box 6514 | EUREKA | CA | 95502 | |
| 4972694 | Shanahan, Clare Marie | Address on file | | | | |
| 4989675 | Shanahan, Edward | Address on file | | | | |
| 5875659 | Shanahan, Frank | Address on file | | | | |
| 4997761 | Shanahan, James | Address on file | | | | |
| 4914364 | Shanahan, James Patrick | Address on file | | | | |
| 7185103 | SHANAHAN, MIKE PAUL | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 7931 of 9539

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page
3134 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4921939 | SHANDEL, GREG | GREG SHANDEL CONSTRUCTION, PO Box 9073 | CHICO | CA | 95927 | |
| 5875660 | Shandon Acres | Address on file | | | | |
| 7722449 | SHANDOR GORDON DAROCZI | Address on file | | | | |
| 7194695 | Shandra Frame | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194695 | Shandra Frame | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194695 | Shandra Frame | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194695 | Shandra Frame | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194695 | Shandra Frame | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194695 | Shandra Frame | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7786875 | SHANDRA MARTIN & RICHARD DANIEL | MARTIN & LINDA FAY STUART JT TEN, 2122 COUNTRY DR | FREMONT | CA | 94536-5313 | |
| 4969099 | Shands, Sonja Marie | Address on file | | | | |
| 7722450 | SHANE A WILLIAMS CUST | Address on file | | | | |
| 7181413 | Shane Alexander Shimmel | Address on file | | | | |
| 7176697 | Shane Alexander Shimmel | Address on file | | | | |
| 7176697 | Shane Alexander Shimmel | Address on file | | | | |
| 7141616 | Shane Allen Hilkey | Address on file | | | | |
| 7141616 | Shane Allen Hilkey | Address on file | | | | |
| 7141616 | Shane Allen Hilkey | Address on file | | | | |
| 7141616 | Shane Allen Hilkey | Address on file | | | | |
| 5875661 | Shane Arters | Address on file | | | | |
| 5933839 | Shane Blanton | Address on file | | | | |
| 5933836 | Shane Blanton | Address on file | | | | |
| 5933837 | Shane Blanton | Address on file | | | | |
| 5933838 | Shane Blanton | Address on file | | | | |
| 5933835 | Shane Blanton | Address on file | | | | |
| 5933843 | Shane Brecheisen | Address on file | | | | |
| 5933842 | Shane Brecheisen | Address on file | | | | |
| 5933841 | Shane Brecheisen | Address on file | | | | |
| 5933840 | Shane Brecheisen | Address on file | | | | |
| 5933846 | Shane Conger | Address on file | | | | |
| 5933845 | Shane Conger | Address on file | | | | |
| 5933847 | Shane Conger | Address on file | | | | |
| 5933844 | Shane Conger | Address on file | | | | |
| 7198596 | Shane Dishon | Address on file | | | | |
| 7198596 | Shane Dishon | Address on file | | | | |
| 7935319 | SHANE DOONG.;. | 40050 JUNE CT | FREMONT | CA | 94538 | |
| 7935320 | SHANE GEBERT.;. | 95 ROQUE MORAES DR | MILL VALLEY | CA | 94941 | |
| 5933851 | Shane Heinke | Address on file | | | | |
| 5933850 | Shane Heinke | Address on file | | | | |
| 5933849 | Shane Heinke | Address on file | | | | |
| 5933848 | Shane Heinke | Address on file | | | | |
| 7153762 | Shane Hinsz | Address on file | | | | |
| 7153762 | Shane Hinsz | Address on file | | | | |
| 7153762 | Shane Hinsz | Address on file | | | | |
| 7153762 | Shane Hinsz | Address on file | | | | |
| 7153762 | Shane Hinsz | Address on file | | | | |
| 7153762 | Shane Hinsz | Address on file | | | | |
| 7186919 | Shane Howard Pavitt and Suzanne Phifer Pavitt Trust | Address on file | | | | |
| 7186919 | Shane Howard Pavitt and Suzanne Phifer Pavitt Trust | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5933854 | Shane Hutchings | Address on file | | | | |
| 5933853 | Shane Hutchings | Address on file | | | | |
| 5933855 | Shane Hutchings | Address on file | | | | |
| 5933852 | Shane Hutchings | Address on file | | | | |
| 5933859 | Shane Knowles | Address on file | | | | |
| 5933858 | Shane Knowles | Address on file | | | | |
| 5933857 | Shane Knowles | Address on file | | | | |
| 5933856 | Shane Knowles | Address on file | | | | |
| 7722451 | SHANE L STAHL | Address on file | | | | |
| 5933863 | Shane Lavigne | Address on file | | | | |
| 5933862 | Shane Lavigne | Address on file | | | | |
| 5933861 | Shane Lavigne | Address on file | | | | |
| 5933860 | Shane Lavigne | Address on file | | | | |
| 7194045 | SHANE LENIHAN | Address on file | | | | |
| 7194045 | SHANE LENIHAN | Address on file | | | | |
| 5933868 | Shane Lovely | Address on file | | | | |
| 5933865 | Shane Lovely | Address on file | | | | |
| 5933866 | Shane Lovely | Address on file | | | | |
| 5933867 | Shane Lovely | Address on file | | | | |
| 5933864 | Shane Lovely | Address on file | | | | |
| 7195581 | Shane Milburn | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195581 | Shane Milburn | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195581 | Shane Milburn | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195581 | Shane Milburn | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195581 | Shane Milburn | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195581 | Shane Milburn | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194617 | Shane Mininger | Address on file | | | | |
| 7194617 | Shane Mininger | Address on file | | | | |
| 7194617 | Shane Mininger | Address on file | | | | |
| 7194617 | Shane Mininger | Address on file | | | | |
| 7194617 | Shane Mininger | Address on file | | | | |
| 7194617 | Shane Mininger | Address on file | | | | |
| 7194164 | SHANE MOUTON | Address on file | | | | |
| 7194164 | SHANE MOUTON | Address on file | | | | |
| 7198289 | SHANE MULLINS | Address on file | | | | |
| 7198289 | SHANE MULLINS | Address on file | | | | |
| 7197574 | Shane Paul Walker | Address on file | | | | |
| 7462618 | Shane Paul Walker | Address on file | | | | |
| 7197574 | Shane Paul Walker | Address on file | | | | |
| 7197574 | Shane Paul Walker | Address on file | | | | |
| 7462618 | Shane Paul Walker | Address on file | | | | |
| 7722452 | SHANE ROBERT LAYHER | Address on file | | | | |
| 7169484 | Shane Ronald Gibson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169484 | Shane Ronald Gibson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169484 | Shane Ronald Gibson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169484 | Shane Ronald Gibson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5903919 | Shane Shimmel | Address on file | | | | |
| 5907649 | Shane Shimmel | Address on file | | | | |
| 7208186 | Shane Stafford OBO Barber Shop | James P. Frantz, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7174941 | Shane W Sampson | Address on file | | | | |
| 7174941 | Shane W Sampson | Address on file | | | | |
| 7174941 | Shane W Sampson | Address on file | | | | |
| 7174941 | Shane W Sampson | Address on file | | | | |
| 7174941 | Shane W Sampson | Address on file | | | | |
| 7174941 | Shane W Sampson | Address on file | | | | |
| 7942626 | SHANE W. FREDERICK | PO BOX 338 | HINKLEY | CA | 92347 | |
| 7140906 | Shane Weare | Address on file | | | | |
| 7140906 | Shane Weare | Address on file | | | | |
| 7140906 | Shane Weare | Address on file | | | | |
| 7140906 | Shane Weare | Address on file | | | | |
| 5906021 | Shane Weare | Address on file | | | | |
| 5909426 | Shane Weare | Address on file | | | | |
| 7196399 | SHANE WEARE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196399 | SHANE WEARE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7200861 | Shane Weare, Weare 1991 Trust | Address on file | | | | |
| 7200861 | Shane Weare, Weare 1991 Trust | Address on file | | | | |
| 7154230 | Shane White | Address on file | | | | |
| 7154230 | Shane White | Address on file | | | | |
| 7154230 | Shane White | Address on file | | | | |
| 7154230 | Shane White | Address on file | | | | |
| 7154230 | Shane White | Address on file | | | | |
| 7154230 | Shane White | Address on file | | | | |
| 7481527 | Shane, Cindy | Address on file | | | | |
| 7479778 | Shane, Darren | Address on file | | | | |
| 7985262 | Shanel, Madlyn | Address on file | | | | |
| 7142413 | Shanele Nicole DeMartini | Address on file | | | | |
| 7142413 | Shanele Nicole DeMartini | Address on file | | | | |
| 7142413 | Shanele Nicole DeMartini | Address on file | | | | |
| 7142413 | Shanele Nicole DeMartini | Address on file | | | | |
| 6139578 | SHANER PATRICK WILLIAM TR & SHANER DIANE L FERRARI | Address on file | | | | |
| 7301595 | SHANEYAH ELIZABETH CRITTENDON (TRISTA RUSSELL, PARENT) | Address on file | | | | |
| 7189072 | Shaneyah Elizabeth Crittendon (Trista Russell, Parent) | Address on file | | | | |
| 7189072 | Shaneyah Elizabeth Crittendon (Trista Russell, Parent) | Address on file | | | | |
| 7767066 | SHANG GONG CUST | MICHAEL GONG UNIF, GIFT MIN ACT CA, 637 BEACON ST | OAKLAND | CA | 94610-3647 | |
| 7722453 | SHANG GOON LEE CUST | Address on file | | | | |
| 7722454 | SHANG GOON LEE CUST | Address on file | | | | |
| 6104357 | SHANGHAI LIKA PLASTIC PALLET MFG CO | 128 Gongjian Road | Shanghai | | | |
| 7942627 | SHANGHAI LIKA PLASTIC PALLET MFG CO | 128 GONGJIAN ROAD | SHANGHAI | | 201417 | |
| 7972740 | Shangraw Family Trust - Parametric US Tilted Equity | Battea FBO, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7921988 | Shangraw Family Trust - Parametric US Tilted Equity | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7921988 | Shangraw Family Trust - Parametric US Tilted Equity | c/o TFO Phoenix, 5060 North 40th Street,, Ste. 200 | Phoenix | AZ | 85018 | |
| 7722455 | SHANIQUA BARNABAS-STIPINS | Address on file | | | | |
| 5881578 | Shanita Dawn Herring | Address on file | | | | |
| 4979628 | Shank, Delbert | Address on file | | | | |
| 4957452 | Shank, Douglas J | Address on file | | | | |
| 4967356 | Shank, Jeffrey R | Address on file | | | | |
| 5990774 | Shank, Les | Address on file | | | | |
| 4976961 | Shank, Martin | Address on file | | | | |
| 4942661 | Shankar, Jadav | 1075 N. Wilson Ave | Stockton | CA | 95205 | |
| 7163630 | SHANKAR, JAYANTHI | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7163630 | SHANKAR, JAYANTHI | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7163626 | SHANKAR, SUSHMA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163626 | SHANKAR, SUSHMA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7163631 | SHANKAR, T.N. | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163631 | SHANKAR, T.N. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7176298 | Shankara Casey | Address on file | | | | |
| 7181018 | Shankara Casey | Address on file | | | | |
| 7176298 | Shankara Casey | Address on file | | | | |
| 5908392 | Shankara Casey | Address on file | | | | |
| 5904815 | Shankara Casey | Address on file | | | | |
| 4953757 | Shankel Jr., Kevin Roy | Address on file | | | | |
| 7190601 | Shanker, Jasdeep | Address on file | | | | |
| 7190601 | Shanker, Jasdeep | Address on file | | | | |
| 4928374 | SHANKER, ROY J | PHD, PO Box 1480 | PEBBLE BEACH | CA | 93953 | |
| 6139403 | SHANKLAND TAMMIE ETAL | Address on file | | | | |
| 4938047 | Shankland, Roxanne | 585 Via la barranca | Arroyo grande | CA | 93420 | |
| 6104358 | SHANKLE REAL ESTATE INCORPORATED | 804 ESTATES DR. SUITE 202 | APTOS | CA | 95003 | |
| 4984780 | Shankles, Diane | Address on file | | | | |
| 6142383 | SHANKLIN DENNIS A & KATHLEEN | Address on file | | | | |
| 6168534 | Shanklin, Terence | Address on file | | | | |
| 7161087 | SHANKO, ROCHELLE A. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161087 | SHANKO, ROCHELLE A. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6139568 | SHANKS BRUCE E | Address on file | | | | |
| 7190418 | Shanks Jr., Richard | Address on file | | | | |
| 7190418 | Shanks Jr., Richard | Address on file | | | | |
| 4969036 | Shanks, Amy Christine | Address on file | | | | |
| 4965123 | Shanks, Christopher Nicholaus | Address on file | | | | |
| 7162579 | Shanks, Marcus | Address on file | | | | |
| 7162579 | Shanks, Marcus | Address on file | | | | |
| 7190511 | Shanks, Megan | Address on file | | | | |
| 7190511 | Shanks, Megan | Address on file | | | | |
| 4925708 | SHANKS, NANCY J | 1121 W VALLEY BLVD STE I | TEHACHAPI | CA | 93561-2171 | |
| 7341276 | Shanks, Tom | Address on file | | | | |
| 6104359 | SHANKS,DALLAS dba DALLAS SHANKS CHEVRON | 27363 VIA INDUSTRIA, CHRIS KIRCHWEHM | TEMECULA | CA | 92590 | |
| 4950725 | Shanley, Elizabeth | Address on file | | | | |
| 4940494 | Shanmuganathan, Carthikeyan | 48928 Ventura dr | Fremont | CA | 94539 | |
| 6002880 | Shanmuganathan, Carthikeyan | 660 Cochise Ct | Fremont | CA | 94539-7707 | |
| 4914800 | Shanmuganathan, Kavya | Address on file | | | | |
| 4953317 | Shanmuganathan, Saravanan | Address on file | | | | |
| 5939872 | SHANN, SUSAN | Address on file | | | | |
| 5933872 | Shanna E. Cheney | Address on file | | | | |
| 5933869 | Shanna E. Cheney | Address on file | | | | |
| 5933871 | Shanna E. Cheney | Address on file | | | | |
| 5972298 | Shanna E. Cheney | Address on file | | | | |
| 5933873 | Shanna E. Cheney | Address on file | | | | |
| 5933870 | Shanna E. Cheney | Address on file | | | | |
| 7722456 | SHANNA GARDNER | Address on file | | | | |
| 7722457 | SHANNA HADDOCK | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7722458 | SHANNA HOLDEN | Address on file | | | | |
| 7722459 | SHANNA I GALLO | Address on file | | | | |
| 7935321 | SHANNA L BELL.;. | 442 WILLY COURT | GILROY | CA | 95020 | |
| 7722460 | SHANNA L GALLO | Address on file | | | | |
| 7722461 | SHANNA L GALLO | Address on file | | | | |
| 7780332 | SHANNA L ROGNESS | 1307 OPPEK ST NE | KEIZER | OR | 97303-1720 | |
| 7143341 | Shanna L Wrangham | Address on file | | | | |
| 7143341 | Shanna L Wrangham | Address on file | | | | |
| 7143341 | Shanna L Wrangham | Address on file | | | | |
| 7143341 | Shanna L Wrangham | Address on file | | | | |
| 5933876 | Shanna Marie Plourd | Address on file | | | | |
| 5933877 | Shanna Marie Plourd | Address on file | | | | |
| 5933875 | Shanna Marie Plourd | Address on file | | | | |
| 5933874 | Shanna Marie Plourd | Address on file | | | | |
| 7774613 | SHANNA MARTIN PAULAZZO TR UA | JUL 27 98 SHANNA MARTIN, PAULAZZO REVOCABLE LIVING TRUST OF 1998, 211 STONE VALLEY CT | MARTINEZ | CA | 94553 | |
| 7143051 | Shanna Roelofson | Address on file | | | | |
| 7143051 | Shanna Roelofson | Address on file | | | | |
| 7143051 | Shanna Roelofson | Address on file | | | | |
| 7143051 | Shanna Roelofson | Address on file | | | | |
| 7766794 | SHANNAN L GEHRING | 4377 DUNNWOOD DR | EL DORADO HILLS | CA | 95762-9680 | |
| 7152918 | Shannan Troxel-Andreas | Address on file | | | | |
| 7152918 | Shannan Troxel-Andreas | Address on file | | | | |
| 7152918 | Shannan Troxel-Andreas | Address on file | | | | |
| 7152918 | Shannan Troxel-Andreas | Address on file | | | | |
| 7152918 | Shannan Troxel-Andreas | Address on file | | | | |
| 7152918 | Shannan Troxel-Andreas | Address on file | | | | |
| 7198313 | SHANNAN TURNER | Address on file | | | | |
| 7198313 | SHANNAN TURNER | Address on file | | | | |
| 7935322 | SHANNELL SMITH.;. | 5776 VININGS RETREAT WAY SW | MABLETON | GA | 30126-2566 | |
| 7722462 | SHANNON A HAGLER | Address on file | | | | |
| 7198358 | SHANNON ASHLEY KELLEY KOKESCH | Address on file | | | | |
| 7198358 | SHANNON ASHLEY KELLEY KOKESCH | Address on file | | | | |
| 7722463 | SHANNON ASHLEY YEE & | Address on file | | | | |
| 7722464 | SHANNON B BLACKSTONE | Address on file | | | | |
| 7325544 | Shannon Beck | Address on file | | | | |
| 7774580 | SHANNON C SERVICE | 1621 EVANGELINE PL | OXNARD | CA | 93030-3126 | |
| 5933879 | Shannon Crosley | Address on file | | | | |
| 5933881 | Shannon Crosley | Address on file | | | | |
| 5933880 | Shannon Crosley | Address on file | | | | |
| 5933878 | Shannon Crosley | Address on file | | | | |
| 6013835 | SHANNON CUMMINGS | Address on file | | | | |
| 7765609 | SHANNON D DRAKE | 6000 ENGLISH SADDLE LN | DENTON | TX | 76210-0499 | |
| 7722465 | SHANNON D ROURKE | Address on file | | | | |
| 7722466 | SHANNON D SCRUGGS | Address on file | | | | |
| 7781051 | SHANNON DEPERSIA & | JEANETTE CAPRA TR, UA 08 06 08 NOREEN K COMERFORD TRUST, 638 N WREN AVE | PALATINE | IL | 60067-3545 | |
| 7199251 | Shannon Devilla Magpusao | Address on file | | | | |
| 7199251 | Shannon Devilla Magpusao | Address on file | | | | |
| 7199251 | Shannon Devilla Magpusao | Address on file | | | | |
| 7199251 | Shannon Devilla Magpusao | Address on file | | | | |
| 7197506 | Shannon Dorothy Williams | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7197506 | Shannon Dorothy Williams | Address on file | | | | |
| 7462600 | Shannon Dorothy Williams | Address on file | | | | |
| 7462600 | Shannon Dorothy Williams | Address on file | | | | |
| 7462600 | Shannon Dorothy Williams | Address on file | | | | |
| 7462600 | Shannon Dorothy Williams | Address on file | | | | |
| 6146399 | SHANNON DOUGLAS C TR & SHANNON JENNIFER J TR | Address on file | | | | |
| 6104361 | Shannon Enterprises | 75 Main Street | North Tonawanda | NY | 14120 | |
| 7780231 | SHANNON F GROVER | 926 OCHO RIOS DR | DANVILLE | CA | 94526-4818 | |
| 7198767 | Shannon Farlinger | Address on file | | | | |
| 7198767 | Shannon Farlinger | Address on file | | | | |
| 7198767 | Shannon Farlinger | Address on file | | | | |
| 7198767 | Shannon Farlinger | Address on file | | | | |
| 7192725 | SHANNON GALLAHER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192725 | SHANNON GALLAHER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7722467 | SHANNON GRAY | Address on file | | | | |
| 7142656 | Shannon Hawkins | Address on file | | | | |
| 7142656 | Shannon Hawkins | Address on file | | | | |
| 7142656 | Shannon Hawkins | Address on file | | | | |
| 7142656 | Shannon Hawkins | Address on file | | | | |
| 5933885 | Shannon Hill | Address on file | | | | |
| 5933884 | Shannon Hill | Address on file | | | | |
| 5933883 | Shannon Hill | Address on file | | | | |
| 5933882 | Shannon Hill | Address on file | | | | |
| 7175687 | Shannon J Hunt | Address on file | | | | |
| 7175687 | Shannon J Hunt | Address on file | | | | |
| 7175687 | Shannon J Hunt | Address on file | | | | |
| 7175687 | Shannon J Hunt | Address on file | | | | |
| 7175687 | Shannon J Hunt | Address on file | | | | |
| 7175687 | Shannon J Hunt | Address on file | | | | |
| 7153912 | Shannon J Johnson | Address on file | | | | |
| 7153912 | Shannon J Johnson | Address on file | | | | |
| 7153912 | Shannon J Johnson | Address on file | | | | |
| 7153912 | Shannon J Johnson | Address on file | | | | |
| 7153912 | Shannon J Johnson | Address on file | | | | |
| 7153912 | Shannon J Johnson | Address on file | | | | |
| 7722468 | SHANNON JONES | Address on file | | | | |
| 7722469 | SHANNON K PHILLIPS CUST | Address on file | | | | |
| 7323040 | Shannon Kindle and Brian Helgerson dba Sundance Art Class | Corey, Luzaich, de Ghetaldi and Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7163679 | SHANNON KING | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163679 | SHANNON KING | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7722470 | SHANNON L ABILLA | Address on file | | | | |
| 7763043 | SHANNON L BETTIS | 1170 OXFORD ST | BERKELEY | CA | 94707-2624 | |
| 7722471 | SHANNON L DENTON TOD | Address on file | | | | |
| 7198840 | Shannon L Greer | Address on file | | | | |
| 7198840 | Shannon L Greer | Address on file | | | | |
| 7198840 | Shannon L Greer | Address on file | | | | |
| 7198840 | Shannon L Greer | Address on file | | | | |
| 7769768 | SHANNON L LANIER | PO BOX 2022 | LOVELOCK | NV | 89419-2022 | |
| 7199638 | SHANNON L PECK | Address on file | | | | |
| 7199638 | SHANNON L PECK | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7722472 | SHANNON L PRENTICE | Address on file | | | | |
| 7722473 | SHANNON L SIMS | Address on file | | | | |
| 5933889 | Shannon Lairol | Address on file | | | | |
| 5933887 | Shannon Lairol | Address on file | | | | |
| 5933888 | Shannon Lairol | Address on file | | | | |
| 5933886 | Shannon Lairol | Address on file | | | | |
| 7325593 | Shannon Lea Steele | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325593 | Shannon Lea Steele | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325593 | Shannon Lea Steele | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325593 | Shannon Lea Steele | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7154042 | Shannon Lee Green | Address on file | | | | |
| 7154042 | Shannon Lee Green | Address on file | | | | |
| 7154042 | Shannon Lee Green | Address on file | | | | |
| 7154042 | Shannon Lee Green | Address on file | | | | |
| 7154042 | Shannon Lee Green | Address on file | | | | |
| 7154042 | Shannon Lee Green | Address on file | | | | |
| 7189696 | Shannon Lee Kerr | Address on file | | | | |
| 7189696 | Shannon Lee Kerr | Address on file | | | | |
| 7153739 | Shannon Lee Ludwig | Address on file | | | | |
| 7153739 | Shannon Lee Ludwig | Address on file | | | | |
| 7153739 | Shannon Lee Ludwig | Address on file | | | | |
| 7153739 | Shannon Lee Ludwig | Address on file | | | | |
| 7153739 | Shannon Lee Ludwig | Address on file | | | | |
| 7153739 | Shannon Lee Ludwig | Address on file | | | | |
| 7326009 | Shannon Lock | 2618 Haywood Rd | HENDERSONVILLE | NC | 28791 | |
| 7164347 | SHANNON LUDWIG | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164347 | SHANNON LUDWIG | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7340087 | Shannon Lynn Disimone | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168885 | Shannon Lynn Disimone | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168885 | Shannon Lynn Disimone | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7340087 | Shannon Lynn Disimone | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7722474 | SHANNON M ASSAD | Address on file | | | | |
| 7722475 | SHANNON M HOOKER | Address on file | | | | |
| 7722476 | SHANNON M MILLER | Address on file | | | | |
| 7722477 | SHANNON M SEIBERLING | Address on file | | | | |
| 7144612 | Shannon Mallory | Address on file | | | | |
| 7144612 | Shannon Mallory | Address on file | | | | |
| 7144612 | Shannon Mallory | Address on file | | | | |
| 7144612 | Shannon Mallory | Address on file | | | | |
| 7784919 | SHANNON MARCUS | 41519 N HUDSON TRAIL | ANTHEM | AZ | 85086 | |
| 7784242 | SHANNON MARCUS | 41519 N HUDSON TRL | ANTHEM | AZ | 85086-3749 | |
| 7199250 | Shannon Marie Magpusao | Address on file | | | | |
| 7199250 | Shannon Marie Magpusao | Address on file | | | | |
| 7199250 | Shannon Marie Magpusao | Address on file | | | | |
| 7199250 | Shannon Marie Magpusao | Address on file | | | | |
| 7722478 | SHANNON MAUREEN TALLMAN CUST | Address on file | | | | |
| 7775610 | SHANNON MAUREEN TALLMAN CUST | KEVIN TALLMAN, CA UNIF TRANSFERS MIN ACT, 10 JODY CT | SAN MATEO | CA | 94402-2679 | |
| 5933894 | Shannon Mccann | Address on file | | | | |
| 5933892 | Shannon Mccann | Address on file | | | | |
| 5933890 | Shannon Mccann | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5933893 | Shannon Mccann | Address on file | | | | |
| 5933891 | Shannon Mccann | Address on file | | | | |
| 7722479 | SHANNON MEYER CUST | Address on file | | | | |
| 6141156 | SHANNON MICHAEL L & DANA M | Address on file | | | | |
| 7145603 | Shannon Michelle Jones | Address on file | | | | |
| 7145603 | Shannon Michelle Jones | Address on file | | | | |
| 7145603 | Shannon Michelle Jones | Address on file | | | | |
| 7145603 | Shannon Michelle Jones | Address on file | | | | |
| 5875662 | Shannon Miller | Address on file | | | | |
| 7777548 | SHANNON N STIENSTRA | 4508 AUGUSTUS CT | STOCKTON | CA | 95207-6632 | |
| 7778078 | SHANNON NEVAH MALABUYO | 2106 N 32ND ST | BOISE | ID | 83703-5810 | |
| 7778099 | SHANNON NEVAH MALABUYO | 5043 MAITLAND DR | SAN JOSE | CA | 95124-5623 | |
| 7145803 | Shannon Patricia Reinbold | Address on file | | | | |
| 7145803 | Shannon Patricia Reinbold | Address on file | | | | |
| 7145803 | Shannon Patricia Reinbold | Address on file | | | | |
| 7145803 | Shannon Patricia Reinbold | Address on file | | | | |
| 7773271 | SHANNON QUILICI | 335 MAPLE ST | FERNLEY | NV | 89408-8583 | |
| 7722480 | SHANNON R ARMSTRONG | Address on file | | | | |
| 7777588 | SHANNON R ARMSTRONG | 13543 W PASO TRL | PEORIA | AZ | 85383-8299 | |
| 7722481 | SHANNON R MILLER | Address on file | | | | |
| 7722482 | SHANNON R PIVA | Address on file | | | | |
| 7174848 | Shannon R Singer | Address on file | | | | |
| 7174848 | Shannon R Singer | Address on file | | | | |
| 7174848 | Shannon R Singer | Address on file | | | | |
| 7174848 | Shannon R Singer | Address on file | | | | |
| 5875663 | SHANNON RANCHES | Address on file | | | | |
| 5875664 | SHANNON RANCHES, INC. | Address on file | | | | |
| 7962054 | Shannon Ratchuk Baer Ex Tr Under Susan C. Whiting 5-11-88 Trust | Address on file | | | | |
| 7962054 | Shannon Ratchuk Baer Ex Tr Under Susan C. Whiting 5-11-88 Trust | Address on file | | | | |
| 6155717 | Shannon Ridge, Inc. | PO Box 676 | Lower Lake | CA | 95457 | |
| 7722483 | SHANNON SIGNER | Address on file | | | | |
| 7935323 | SHANNON SIMS.;. | 1069 VIEW WAY | PACIFICA | CA | 94044 | |
| 7935324 | SHANNON SOLIS.;. | 6529 PEMBA DRIVE | SAN JOSE | CA | 95119 | |
| 7328406 | Shannon Spillers | Address on file | | | | |
| 7234010 | Shannon Survivors Trust | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7143410 | Shannon Suzette Thompson | Address on file | | | | |
| 7143410 | Shannon Suzette Thompson | Address on file | | | | |
| 7143410 | Shannon Suzette Thompson | Address on file | | | | |
| 7143410 | Shannon Suzette Thompson | Address on file | | | | |
| 7189697 | Shannon Thomas | Address on file | | | | |
| 7189697 | Shannon Thomas | Address on file | | | | |
| 7942628 | SHANNON THWAITE | 1059 DEL NORTE AVE. | MENLO PARK | CA | 94025 | |
| 7142890 | Shannon Tuter | Address on file | | | | |
| 7142890 | Shannon Tuter | Address on file | | | | |
| 7142890 | Shannon Tuter | Address on file | | | | |
| 7142890 | Shannon Tuter | Address on file | | | | |
| 7722484 | SHANNON VON LEHR | Address on file | | | | |
| 7722485 | SHANNON W VANCORBACH | Address on file | | | | |
| 7338282 | Shannon, Brandon | Address on file | | | | |
| 5939873 | Shannon, Candace | Address on file | | | | |
| 4983812 | Shannon, Claire | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7170827 | SHANNON, DANA MAUREEN | Address on file | | | | |
| 7170827 | SHANNON, DANA MAUREEN | Address on file | | | | |
| 7170827 | SHANNON, DANA MAUREEN | Address on file | | | | |
| 7170827 | SHANNON, DANA MAUREEN | Address on file | | | | |
| 7170828 | SHANNON, ERIN LINDSAY | Address on file | | | | |
| 7170828 | SHANNON, ERIN LINDSAY | Address on file | | | | |
| 7170828 | SHANNON, ERIN LINDSAY | Address on file | | | | |
| 7170828 | SHANNON, ERIN LINDSAY | Address on file | | | | |
| 4961061 | Shannon, Jeffrey | Address on file | | | | |
| 4977980 | Shannon, John | Address on file | | | | |
| 7186494 | SHANNON, KIM | Address on file | | | | |
| 5946940 | Shannon, Kyle | Address on file | | | | |
| 4934884 | Shannon, Kyle | 13600 Night Star Ln | BAKERSFIELD | CA | 93314 | |
| 4993010 | Shannon, Larry | Address on file | | | | |
| 7287759 | Shannon, Margaret | Address on file | | | | |
| 4982943 | Shannon, Mary | Address on file | | | | |
| 7170826 | SHANNON, MICHAEL LELAND | Address on file | | | | |
| 7170826 | SHANNON, MICHAEL LELAND | Address on file | | | | |
| 7170826 | SHANNON, MICHAEL LELAND | Address on file | | | | |
| 7170826 | SHANNON, MICHAEL LELAND | Address on file | | | | |
| 5992921 | Shannon, Ronald | Address on file | | | | |
| 4934730 | Shannon, Steve | 11291 Tollhouse Road | Clovis | CA | 93619 | |
| 4974983 | Shannon, Susan K. | 24487 Road 140 | Tulare | CA | 93274 | |
| 7237229 | Shanoff, Joshua | Address on file | | | | |
| 7237229 | Shanoff, Joshua | Address on file | | | | |
| 7237229 | Shanoff, Joshua | Address on file | | | | |
| 7237229 | Shanoff, Joshua | Address on file | | | | |
| 7267144 | Shanoff, Kyle | Address on file | | | | |
| 7267144 | Shanoff, Kyle | Address on file | | | | |
| 7267144 | Shanoff, Kyle | Address on file | | | | |
| 7267144 | Shanoff, Kyle | Address on file | | | | |
| 7259650 | Shanoff, Stephanie | Address on file | | | | |
| 7259650 | Shanoff, Stephanie | Address on file | | | | |
| 7259650 | Shanoff, Stephanie | Address on file | | | | |
| 7259650 | Shanoff, Stephanie | Address on file | | | | |
| 7142720 | Shanon Corso | Address on file | | | | |
| 7142720 | Shanon Corso | Address on file | | | | |
| 7142720 | Shanon Corso | Address on file | | | | |
| 7142720 | Shanon Corso | Address on file | | | | |
| 5933897 | Shanon J.L. Elam | Address on file | | | | |
| 5933898 | Shanon J.L. Elam | Address on file | | | | |
| 5933896 | Shanon J.L. Elam | Address on file | | | | |
| 5972323 | Shanon J.L. Elam | Address on file | | | | |
| 5933899 | Shanon J.L. Elam | Address on file | | | | |
| 5933895 | Shanon J.L. Elam | Address on file | | | | |
| 5865046 | Shant Bhavan Punjabi Funeral Home and Crematorium, Inc. | Address on file | | | | |
| 7189073 | Shantel Sutter | Address on file | | | | |
| 7189073 | Shantel Sutter | Address on file | | | | |
| 4928828 | SHANTHARAM, SANAGARAM S | MD, 7065 N MAPLE #102 | FRESNO | CA | 93720 | |
| 7199169 | Shanti Huff | Address on file | | | | |
| 7199169 | Shanti Huff | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7199169 | Shanti Huff | Address on file | | | | |
| 7199169 | Shanti Huff | Address on file | | | | |
| 7762531 | SHANTI JUANITA BAEZ | 2500 N SURF RD | HOLLYWOOD | FL | 33019-3605 | |
| 7722486 | SHAO CHENG CHANG & MAYO CHANG TR | Address on file | | | | |
| 7722487 | SHAO T CHEN & | Address on file | | | | |
| 6144315 | SHAO YONG JIAN & WANG XIA | Address on file | | | | |
| 5875665 | SHAO, DANNY | Address on file | | | | |
| 4953703 | Shao, Shengnan | Address on file | | | | |
| 6164866 | SHAO, WEIMIN | Address on file | | | | |
| 7163992 | SHAO, YONG JIAN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7163992 | SHAO, YONG JIAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | 95401 | | |
| 7141199 | Shaodan Chen | Address on file | | | | |
| 7141199 | Shaodan Chen | Address on file | | | | |
| 7141199 | Shaodan Chen | Address on file | | | | |
| 7141199 | Shaodan Chen | Address on file | | | | |
| 5864483 | Shapell Deer Creek | Address on file | | | | |
| 6159518 | Shapell Guerin Family Foundation | Attn: Vera Guerin , 8383 Wilshire Blvd, Ste 724 | Beverly Hills | CA | 90211 | |
| 5864362 | SHAPELL HOMES | Address on file | | | | |
| 5864675 | SHAPELL HOMES | Address on file | | | | |
| 5864267 | SHAPELL HOMES | Address on file | | | | |
| 5864873 | Shapell Homes, A Division of | Address on file | | | | |
| 5875667 | Shapell Properties, Inc. | Address on file | | | | |
| 4929145 | SHAPEUP | 75 FOUNTAIN ST #310 | PROVIDENCE | RI | 02902-0050 | |
| 4929146 | SHAPEUP INC | DEPT CH 10840 | PALATINE | IL | 60055 | |
| 4929147 | SHAPIRO CHIROPRACTIC INC | G404, 4719 Quail Lakes Dr Ste G | Stockton | CA | 95207-5267 | |
| 4929148 | SHAPIRO GALVIN SHAPIRO & MORAN | IN TRUST FOR NHMIA KAHSAY, PO Box 5589 | SANTA ROSA | CA | 95402-5589 | |
| 6130522 | SHAPIRO GARY J & DANA TR | Address on file | | | | |
| 6131099 | SHAPIRO JAMES & CONSTANCE TR | Address on file | | | | |
| 6139837 | SHAPIRO MINDY | Address on file | | | | |
| 5875669 | SHAPIRO, BEN | Address on file | | | | |
| 4991837 | Shapiro, Ben | Address on file | | | | |
| 5004945 | Shapiro, Constance | Renne Public Law Group, Geoffrey Spellberg, Louise H. Renne , Alex Lemberg, 350 Sansome Street, Suite 300 | San Francisco | CA | 94104 | |
| 7162886 | SHAPIRO, CONSTANCE BEA, individually and as trustee of the James and Constance Shapiro Revocable Trust dated May 22, 1990 as amended and restated | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162886 | SHAPIRO, CONSTANCE BEA, individually and as trustee of the James and Constance Shapiro Revocable Trust dated May 22, 1990 as amended and restated | SHAPIRO, CONSTANCE BEA, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5875670 | Shapiro, Edward | Address on file | | | | |
| 4938654 | Shapiro, Edward | 764 bridge rd | San leandro | CA | 94577 | |
| 5004944 | Shapiro, James | Renne Public Law Group, Geoffrey Spellberg, Louise H. Renne , Alex Lemberg, 350 Sansome Street, Suite 300 | San Francisco | CA | 94104 | |
| 7162887 | SHAPIRO, JAMES STUART, individually and as trustee of the James and Constance Shapiro Revocable Trust dated May 22, 1990 as amended and restated | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162887 | SHAPIRO, JAMES STUART, individually and as trustee of the James and Constance Shapiro Revocable Trust dated May 22, 1990 as amended and restated | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5992478 | Shapiro, Jessica | Address on file | | | | |
| 5875671 | SHAPIRO, JOEL | Address on file | | | | |
| 4937766 | Shapiro, Jonathan | 446 Ocean View Avenue | Pismo Beach | CA | 93449 | |
| 7864311 | Shapiro, Melany S | Address on file | | | | |
| 7298658 | Shapiro, Serena | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4915148 | Shapoori, Sean Clint | Address on file | | | | |
| 5875672 | SHAPOORIAN, AABI | Address on file | | | | |
| 4987660 | Shaposhnikov, Michael | Address on file | | | | |
| 5992191 | Shaposhnikov, Vitaliy | Address on file | | | | |
| 4985667 | Shappell, John | Address on file | | | | |
| 7189074 | Shar Daniels | Address on file | | | | |
| 7189074 | Shar Daniels | Address on file | | | | |
| 7141610 | Shara Tiana-Hiraoka Teague | Address on file | | | | |
| 7141610 | Shara Tiana-Hiraoka Teague | Address on file | | | | |
| 7141610 | Shara Tiana-Hiraoka Teague | Address on file | | | | |
| 7141610 | Shara Tiana-Hiraoka Teague | Address on file | | | | |
| 7722488 | SHARAD C ARORA | Address on file | | | | |
| 7200424 | Sharadin Castaldo as trustee of the Sharadin A. Castaldo Revocable Living Trust Dated 3/14/13 | Address on file | | | | |
| 7200424 | Sharadin Castaldo as trustee of the Sharadin A. Castaldo Revocable Living Trust Dated 3/14/13 | Address on file | | | | |
| 7722489 | SHARAINE BELL | Address on file | | | | |
| 5933901 | Sharalyn Dee Armstrong | Address on file | | | | |
| 5933905 | Sharalyn Dee Armstrong | Address on file | | | | |
| 5933904 | Sharalyn Dee Armstrong | Address on file | | | | |
| 5933902 | Sharalyn Dee Armstrong | Address on file | | | | |
| 5933900 | Sharalyn Dee Armstrong | Address on file | | | | |
| 7961025 | Sharan & Shashi Nandi | Address on file | | | | |
| 7935325 | SHARAN K VARMA.;. | 405 OAK LANE | PLEASANTON | CA | 94566 | |
| 7184798 | Sharan Quigley | Address on file | | | | |
| 7184798 | Sharan Quigley | Address on file | | | | |
| 7991729 | Sharanam Foundation | Address on file | | | | |
| 7163046 | SHARANJIT GREWAL | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163046 | SHARANJIT GREWAL | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7141487 | Sharareh Nabavi Mohebali | Address on file | | | | |
| 7141487 | Sharareh Nabavi Mohebali | Address on file | | | | |
| 7141487 | Sharareh Nabavi Mohebali | Address on file | | | | |
| 7141487 | Sharareh Nabavi Mohebali | Address on file | | | | |
| 7141489 | Sharbanoo Rezai Nabavi | Address on file | | | | |
| 7141489 | Sharbanoo Rezai Nabavi | Address on file | | | | |
| 7141489 | Sharbanoo Rezai Nabavi | Address on file | | | | |
| 7141489 | Sharbanoo Rezai Nabavi | Address on file | | | | |
| 7194269 | SHARDAE WOOD | Address on file | | | | |
| 7194269 | SHARDAE WOOD | Address on file | | | | |
| 5987537 | shardon, fred | Address on file | | | | |
| 4939235 | shardon, fred | 2440 haste street | berkeley | CA | 94704 | |
| 4929149 | SHARE OUR STRENGTH INC | 1030 15TH ST NW STE 1100W | WASHINGTON | DC | 20005 | |
| 4929150 | SHARE THE CARE NAPA VALLEY | 3205 MONTCLAIR AVE | NAPA | CA | 94558 | |
| 7722490 | SHARE WING LOUIE & | Address on file | | | | |
| 7169046 | Sharee Howard | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169046 | Sharee Howard | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169046 | Sharee Howard | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169046 | Sharee Howard | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6157917 | Shareefh, Sameer A Sh Abu | Address on file | | | | |
| 5905699 | Shareen Lal | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5909159 | Shareen Lal | Address on file | | | | |
| 5912594 | Shareen Lal | Address on file | | | | |
| 5911127 | Shareen Lal | Address on file | | | | |
| 5943953 | Shareen Lal | Address on file | | | | |
| 5912001 | Shareen Lal | Address on file | | | | |
| 6146307 | SHAREI ALI | Address on file | | | | |
| 5004937 | Sharei, Shawn | Insurance Litigators & Counselor PLC, Joseph John Turri, Attila Panczel, PO Box 940 | Ukiah | CA | 95482-0940 | |
| 5004936 | Sharei, Shawn | Law Offices of Lawrence G. Papale, Lawrence G. Papale, SBN: 67068, The Cornerstone Building, 1308 Main Street, Suite 117 | St. Helena | CA | 94574 | |
| 7162840 | SHAREI, SHAWN | LAWRENCE GENARO PAPALE, PRINCIPAL, LAW OFFICES OF LAWRENCE G. PAPALE, 1308 MAIN STREET Suite 117 | SAINT HELENA | CA | 94574 | |
| 7162840 | SHAREI, SHAWN | Lawrence Papale, 1308 Main Street, Suite 117 | St. Helena | CA | 94574 | |
| 7722491 | SHAREKA NELSON | Address on file | | | | |
| 7722492 | SHAREL ANN JOHNSON | Address on file | | | | |
| 5933908 | Sharen Mcgowan | Address on file | | | | |
| 5933909 | Sharen Mcgowan | Address on file | | | | |
| 5933907 | Sharen Mcgowan | Address on file | | | | |
| 5933906 | Sharen Mcgowan | Address on file | | | | |
| 4965868 | Sharer, Chad Andrew | Address on file | | | | |
| 4991199 | Sharer, Mildred | Address on file | | | | |
| 4959080 | Sharette, Robert Dale | Address on file | | | | |
| 5933917 | Shari Bernacett | Address on file | | | | |
| 5933912 | Shari Bernacett | Address on file | | | | |
| 5933914 | Shari Bernacett | Address on file | | | | |
| 5933915 | Shari Bernacett | Address on file | | | | |
| 5933916 | Shari Bernacett | Address on file | | | | |
| 5933918 | Shari Bernacett | Address on file | | | | |
| 5933913 | Shari Bernacett | Address on file | | | | |
| 5933910 | Shari Bernacett | Address on file | | | | |
| 5933911 | Shari Bernacett | Address on file | | | | |
| 7722493 | SHARI BROWN CUST | Address on file | | | | |
| 7145496 | Shari Danette Sautter | Address on file | | | | |
| 7145496 | Shari Danette Sautter | Address on file | | | | |
| 7145496 | Shari Danette Sautter | Address on file | | | | |
| 7145496 | Shari Danette Sautter | Address on file | | | | |
| 7722494 | SHARI EPSTEIN | Address on file | | | | |
| 7197328 | Shari Gisele Vendrolini | Address on file | | | | |
| 7197328 | Shari Gisele Vendrolini | Address on file | | | | |
| 7197328 | Shari Gisele Vendrolini | Address on file | | | | |
| 7197328 | Shari Gisele Vendrolini | Address on file | | | | |
| 7197328 | Shari Gisele Vendrolini | Address on file | | | | |
| 7197328 | Shari Gisele Vendrolini | Address on file | | | | |
| 7722495 | SHARI GOODSTEIN | Address on file | | | | |
| 7189075 | Shari Kirby | Address on file | | | | |
| 7189075 | Shari Kirby | Address on file | | | | |
| 7765922 | SHARI L ENGELS & | ROGER L ENGELS JT TEN, 2285 NW CABRILLO CT | ROSEBURG | OR | 97471-6040 | |
| 7722496 | SHARI L FRY | Address on file | | | | |
| 7722497 | SHARI L WELL CUST | Address on file | | | | |
| 7722498 | SHARI L WELL CUST | Address on file | | | | |
| 7141999 | Shari Lynn Crone | Address on file | | | | |
| 7141999 | Shari Lynn Crone | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7141999 | Shari Lynn Crone | Address on file | | | | |
| 7141999 | Shari Lynn Crone | Address on file | | | | |
| 7779532 | SHARI LYNN FRIEDMAN | 15511 DRACENA AVE | MOORPARK | CA | 93021-1612 | |
| 7766540 | SHARI LYNN FRIEDMAN & | HERBERT FRIEDMAN JT TEN, 18100 BURBANK BLVD 27 | TORZANO | CA | 91356-2528 | |
| 7722499 | SHARI LYNN MCGRATH | Address on file | | | | |
| 5933920 | Shari R Grover | Address on file | | | | |
| 5933921 | Shari R Grover | Address on file | | | | |
| 5933922 | Shari R Grover | Address on file | | | | |
| 5972347 | Shari R Grover | Address on file | | | | |
| 5933923 | Shari R Grover | Address on file | | | | |
| 5933919 | Shari R Grover | Address on file | | | | |
| 7773569 | SHARI RHODES | PO BOX 60181 | TIGIRANGI AUCKLAND | | 642 | |
| 7206226 | SHARI RING | Address on file | | | | |
| 7199732 | SHARI RING | Address on file | | | | |
| 7199732 | SHARI RING | Address on file | | | | |
| 5933926 | Shari Silveira | Address on file | | | | |
| 5933925 | Shari Silveira | Address on file | | | | |
| 5933927 | Shari Silveira | Address on file | | | | |
| 5933924 | Shari Silveira | Address on file | | | | |
| 7184229 | Shari Thomforde | Address on file | | | | |
| 7184229 | Shari Thomforde | Address on file | | | | |
| 7722500 | SHARI TSURUOKA SAKAMOTO & | Address on file | | | | |
| 7722501 | SHARI Y ALLEN | Address on file | | | | |
| 7780494 | SHARI YABLONSKI ADM | EST JOLINE Y MOLINAS, 4820 E HINSDALE PL | CENTENNIAL | CO | 80122-2465 | |
| 7722502 | SHARIAN A ROBERTS & | Address on file | | | | |
| 7722503 | SHARIANN LEWITT | Address on file | | | | |
| 7165186 | SHARIF, KAREN ANN | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5901339 | Sharif, Morgan Allen | Address on file | | | | |
| 4942969 | sharifi, tony | 1 Crested oak ct | San Ramon | CA | 94583 | |
| 7325462 | Sharin Dee Ware Trust | Singleton, Gerald, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 5933930 | Sharise Butler | Address on file | | | | |
| 5933929 | Sharise Butler | Address on file | | | | |
| 5933931 | Sharise Butler | Address on file | | | | |
| 5933928 | Sharise Butler | Address on file | | | | |
| 4994482 | Sharkey, Mary Jane | Address on file | | | | |
| 7722504 | SHARLA SITTERLY WAGER | Address on file | | | | |
| 7722505 | SHARLENE DEVINCENZI | Address on file | | | | |
| 7722506 | SHARLENE MARIE STRAWBRIDGE | Address on file | | | | |
| 5933935 | Sharlene Potter | Address on file | | | | |
| 5933934 | Sharlene Potter | Address on file | | | | |
| 5933933 | Sharlene Potter | Address on file | | | | |
| 5933932 | Sharlene Potter | Address on file | | | | |
| 5875673 | Sharliss Ferris | Address on file | | | | |
| 7722508 | SHARLOTTE A OMOLETSKI | Address on file | | | | |
| 7722509 | SHARLYNN CRUTCHER CUST | Address on file | | | | |
| 7722510 | SHARLYNN CRUTCHER CUST | Address on file | | | | |
| 4919804 | SHARMA MD, DINESH | 100 S SANTA FE | VISALIA | CA | 93292 | |
| 4950899 | Sharma, Aparna | Address on file | | | | |
| 5875674 | SHARMA, ATUL | Address on file | | | | |
| 5865503 | SHARMA, BABITA | Address on file | | | | |
| 4953060 | Sharma, Kulwinder | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page
3147 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4970139 | Sharma, Namrata | Address on file | | | | |
| 4938890 | Sharma, Namrta | 1630 Monterey Drive | San Bruno | CA | 94066 | |
| 5875675 | SHARMA, NITIN RAJAN | Address on file | | | | |
| 4956940 | Sharma, Priti Kumari | Address on file | | | | |
| 5884750 | Sharma, Priti Kumari | Address on file | | | | |
| 7331272 | Sharma, Pushpa | Address on file | | | | |
| 5865152 | SHARMA, RAJ KUMAR | Address on file | | | | |
| 4973227 | Sharma, Ranvinder - Renu | Address on file | | | | |
| 4913008 | Sharma, Reginald P | Address on file | | | | |
| 4943388 | SHARMA, RISHI | 4934 CODY CT | FREMONT | CA | 94538 | |
| 7320641 | Sharma, Rohit | Address on file | | | | |
| 4977363 | Sharma, Roma | Address on file | | | | |
| 7292376 | Sharma, Sanjesh Kumar | Address on file | | | | |
| 4911961 | Sharma, Sanjesh Kumar | Address on file | | | | |
| 4962723 | Sharma, Shaneel | Address on file | | | | |
| 5875676 | SHARMA, SUMIT | Address on file | | | | |
| 4953102 | Sharma, Vimlesh | Address on file | | | | |
| 7176160 | SHARMAN IV, LANNES | Address on file | | | | |
| 7176160 | SHARMAN IV, LANNES | Address on file | | | | |
| 7176160 | SHARMAN IV, LANNES | Address on file | | | | |
| 7176160 | SHARMAN IV, LANNES | Address on file | | | | |
| 7236109 | Sharman-Barnes, Sara Jane | Address on file | | | | |
| 7722511 | SHARMEL R ORMONDE | Address on file | | | | |
| 7184281 | Sharol Holland Strickland | Address on file | | | | |
| 7184281 | Sharol Holland Strickland | Address on file | | | | |
| 7211103 | Sharol Holland Strickland as a trustor & trustee for the Strickland Family Trust | Address on file | | | | |
| 5933938 | Sharolyn Jackson | Address on file | | | | |
| 5933939 | Sharolyn Jackson | Address on file | | | | |
| 5933937 | Sharolyn Jackson | Address on file | | | | |
| 5933940 | Sharolyn Jackson | Address on file | | | | |
| 5933936 | Sharolyn Jackson | Address on file | | | | |
| 7722512 | SHARON A ALAN | Address on file | | | | |
| 7784934 | SHARON A ALAN | 3195 ELMORE ST | SIMI VALLEY | CA | 93063 | |
| 7722515 | SHARON A BOYCE | Address on file | | | | |
| 7722516 | SHARON A CHIN & | Address on file | | | | |
| 7722517 | SHARON A GRABE | Address on file | | | | |
| 7722518 | SHARON A HADERMAN | Address on file | | | | |
| 7722519 | SHARON A HARGRAVE | Address on file | | | | |
| 7722520 | SHARON A HARRIS | Address on file | | | | |
| 7722521 | SHARON A HERBOLD | Address on file | | | | |
| 7770869 | SHARON A MARTIN | 2149 VARTIKIAN AVE | CLOVIS | CA | 93611-0639 | |
| 7722522 | SHARON A MILLER | Address on file | | | | |
| 7722523 | SHARON A PINNELL | Address on file | | | | |
| 7722524 | SHARON A REID | Address on file | | | | |
| 7781270 | SHARON A ROSCOE & | EDWARD P ROSCOE TR, UA 12 22 09 THE SHARON A ROSCOE LIV TRUST, 16 YACHT HAVEN DR | COCOA BEACH | FL | 32931-2623 | |
| 7722525 | SHARON A SCHIEMANN | Address on file | | | | |
| 7774654 | SHARON A SHELLEY | 7801 LEIGHTON AVE | LINCOLN | NE | 68507-2946 | |
| 7722526 | SHARON A SHORER | Address on file | | | | |
| 7781489 | SHARON A SILVA-HOUTS TR | UA 10 11 17, D SILVA 2003 TRUST, 23313 WREN ST | APPLE VALLEY | CA | 92308-8272 | |
| 7722527 | SHARON A SWANSON | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7722528 | SHARON A WILLIAMS | Address on file | | | | |
| 7722529 | SHARON A WILSON TR UA MAY 26 93 | Address on file | | | | |
| 7722530 | SHARON A WIVELL | Address on file | | | | |
| 7722531 | SHARON A WONG & | Address on file | | | | |
| 7722532 | SHARON AE PARRAVANO CUST | Address on file | | | | |
| 7722533 | SHARON AE PARRAVANO CUST | Address on file | | | | |
| 7184592 | Sharon Allen | Address on file | | | | |
| 7184592 | Sharon Allen | Address on file | | | | |
| 7722534 | SHARON AMITTONE | Address on file | | | | |
| 7722535 | SHARON ANN DURALL | Address on file | | | | |
| 7722536 | SHARON ANN HOSSLI TTEE | Address on file | | | | |
| 7935326 | SHARON ANN KIDDER,;. | 2199 CLEARWATER LAKE DR | HENDERSON | NV | 89044 | |
| 7154401 | Sharon Ann Marshall | Address on file | | | | |
| 7154401 | Sharon Ann Marshall | Address on file | | | | |
| 7154401 | Sharon Ann Marshall | Address on file | | | | |
| 7144633 | Sharon Ann Ramirez | Address on file | | | | |
| 7144633 | Sharon Ann Ramirez | Address on file | | | | |
| 7144633 | Sharon Ann Ramirez | Address on file | | | | |
| 7144633 | Sharon Ann Ramirez | Address on file | | | | |
| 7154276 | Sharon Ann Sava Soloman | Address on file | | | | |
| 7154276 | Sharon Ann Sava Soloman | Address on file | | | | |
| 7154276 | Sharon Ann Sava Soloman | Address on file | | | | |
| 7154276 | Sharon Ann Sava Soloman | Address on file | | | | |
| 7154276 | Sharon Ann Sava Soloman | Address on file | | | | |
| 7154276 | Sharon Ann Sava Soloman | Address on file | | | | |
| 7722537 | SHARON ANN SHELLEY TR UA NOV 19 | Address on file | | | | |
| 7775131 | SHARON ANN SPENCER CUST | MELISSA ANN SPENCER, CA UNIF TRANSFERS MIN ACT, 36245 SANDALWOOD ST | NEWARK | CA | 94560-1917 | |
| 7775135 | SHARON ANN SPENCER CUST | TIFFANY LYNN SPENCER, CA UNIF TRANSFERS MIN ACT, 36245 SANDALWOOD ST | NEWARK | CA | 94560-1917 | |
| 7144621 | Sharon Ann Tingley | Address on file | | | | |
| 7144621 | Sharon Ann Tingley | Address on file | | | | |
| 7144621 | Sharon Ann Tingley | Address on file | | | | |
| 7144621 | Sharon Ann Tingley | Address on file | | | | |
| 7784890 | SHARON ANN YOUNG | 3949 CRESTONE DR | LOVELAND | CO | 80537-3509 | |
| 7722538 | SHARON ANNE NEWMAN | Address on file | | | | |
| 7722539 | SHARON B JOHNSSON | Address on file | | | | |
| 7935327 | SHARON B LUSARETA,;. | 1361 BUCKHORN CREEK RD. | LIVERMORE | CA | 94550 | |
| 7776593 | SHARON B WEBSTER | 3 CATALINA CT | HILTON HEAD | SC | 29926-1961 | |
| 7722540 | SHARON BADARZYNSKI | Address on file | | | | |
| 7722541 | SHARON BARNARD | Address on file | | | | |
| 5933944 | Sharon Barrett | Address on file | | | | |
| 5933943 | Sharon Barrett | Address on file | | | | |
| 5933942 | Sharon Barrett | Address on file | | | | |
| 5933941 | Sharon Barrett | Address on file | | | | |
| 7195329 | Sharon Beth Burwell | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195329 | Sharon Beth Burwell | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195329 | Sharon Beth Burwell | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195329 | Sharon Beth Burwell | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195329 | Sharon Beth Burwell | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195329 | Sharon Beth Burwell | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195230 | Sharon Black | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195230 | Sharon Black | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195230 | Sharon Black | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195230 | Sharon Black | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195230 | Sharon Black | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195230 | Sharon Black | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7184800 | Sharon Blaford | Address on file | | | | |
| 7184800 | Sharon Blaford | Address on file | | | | |
| 5902898 | Sharon Bobrow | Address on file | | | | |
| 5906860 | Sharon Bobrow | Address on file | | | | |
| 7162944 | Sharon Bobrow | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162944 | Sharon Bobrow | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7165254 | Sharon Bobrow, Trustee of the Sharon Bobrow Revocable Trust, dated October 18th, 1995, as to An Undivided One-Half Interest | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 6183289 | Sharon Booker, Individually, and as Trustee of the Booker Revocable Trust | Barr & Mudord LLP, Troy Douglas Mudford, 156392, 1824 Court Street / PO Box 994390 | Redding | CA | 96099 | |
| 6183289 | Sharon Booker, Individually, and as Trustee of the Booker Revocable Trust | PO Box 505 | Lakehead | CA | 96051 | |
| 7722542 | SHARON BOSLEY | Address on file | | | | |
| 5910870 | Sharon Bowne | Address on file | | | | |
| 5905299 | Sharon Bowne | Address on file | | | | |
| 5908810 | Sharon Bowne | Address on file | | | | |
| 5933946 | Sharon Britt | Address on file | | | | |
| 5933949 | Sharon Britt | Address on file | | | | |
| 5933947 | Sharon Britt | Address on file | | | | |
| 5933945 | Sharon Britt | Address on file | | | | |
| 5933948 | Sharon Britt | Address on file | | | | |
| 5933951 | Sharon Brown | Address on file | | | | |
| 5902996 | Sharon Brown | Address on file | | | | |
| 5933954 | Sharon Brown | Address on file | | | | |
| 5906944 | Sharon Brown | Address on file | | | | |
| 5933952 | Sharon Brown | Address on file | | | | |
| 5933950 | Sharon Brown | Address on file | | | | |
| 7722543 | SHARON BROWNLOW CUST | Address on file | | | | |
| 7722544 | SHARON BUDGE | Address on file | | | | |
| 7722545 | SHARON C ALFINITO | Address on file | | | | |
| 7722546 | SHARON C BEAUCHAN & | Address on file | | | | |
| 7764379 | SHARON C CHRISTENSEN & | KIRK G CHRISTENSEN JT TEN, 4630 N DEL MAR AVE | FRESNO | CA | 93704-3302 | |
| 7764374 | SHARON C CHRISTENSEN CUST | GREGORY D CHRISTENSEN, UNIF GIFT MIN ACT CA, 4630 N DEL MAR AVE | FRESNO | CA | 93704-3302 | |
| 7779726 | SHARON C KRAEMER | 3003 DELCOURT DR | DECATUR | GA | 30033-2407 | |
| 7722547 | SHARON C MORGRET | Address on file | | | | |
| 7775611 | SHARON C TAM | 3715 AUGUSTA AVE | BUTTE | MT | 59701-4305 | |
| 7236802 | Sharon C. McKee, Trustee of the McKee FAmily Trust dated April 13, 2016 | Address on file | | | | |
| 7165417 | SHARON C. WORDEN AND RICHARD A. WORDEN, AS TRUSTEES OF THE WORDEN FAMILY TRUST (CREATED DECEMBER 18, 2017) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7165417 | SHARON C. WORDEN AND RICHARD A. WORDEN, AS TRUSTEES OF THE WORDEN FAMILY TRUST (CREATED DECEMBER 18, 2017) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | 95401 | | |
| 6013836 | SHARON CALDWELL | Address on file | | | | |
| 7722548 | SHARON CANINO | Address on file | | | | |
| 7722549 | SHARON CHI | Address on file | | | | |
| 7176309 | Sharon Clark | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3150 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7181029 | Sharon Clark | Address on file | | | | |
| 7176309 | Sharon Clark | Address on file | | | | |
| 5908040 | Sharon Clark | Address on file | | | | |
| 5904362 | Sharon Clark | Address on file | | | | |
| 5933958 | Sharon Corley | Address on file | | | | |
| 5933957 | Sharon Corley | Address on file | | | | |
| 5933956 | Sharon Corley | Address on file | | | | |
| 5933955 | Sharon Corley | Address on file | | | | |
| 7722550 | SHARON CYPHERT | Address on file | | | | |
| 7722551 | SHARON D ARAUJO | Address on file | | | | |
| 7722552 | SHARON D JOHNSON TR | Address on file | | | | |
| 7768878 | SHARON D JONES CUST | ALEXANDER M JONES, CA UNIF TRANSFERS MIN ACT, 21206 ALMADEN RD | SAN JOSE | CA | 95120-4304 | |
| 7722553 | SHARON D OLAVESON & | Address on file | | | | |
| 5933959 | Sharon D. Meyers | Address on file | | | | |
| 5933961 | Sharon D. Meyers | Address on file | | | | |
| 5972391 | Sharon D. Meyers | Address on file | | | | |
| 5933962 | Sharon D. Meyers | Address on file | | | | |
| 5933963 | Sharon D. Meyers | Address on file | | | | |
| 5933960 | Sharon D. Meyers | Address on file | | | | |
| 7198909 | Sharon Darlene Barbara | Address on file | | | | |
| 7198909 | Sharon Darlene Barbara | Address on file | | | | |
| 7198909 | Sharon Darlene Barbara | Address on file | | | | |
| 7198909 | Sharon Darlene Barbara | Address on file | | | | |
| 5933965 | Sharon Dew | Address on file | | | | |
| 5933966 | Sharon Dew | Address on file | | | | |
| 5933967 | Sharon Dew | Address on file | | | | |
| 5933964 | Sharon Dew | Address on file | | | | |
| 7189076 | Sharon Diane Youngdahl | Address on file | | | | |
| 7189076 | Sharon Diane Youngdahl | Address on file | | | | |
| 7765531 | SHARON DORIN TR SHARON DORIN | TRUST, UA AUG 13 93, PO BOX 2144 | PALOS VERDES PENINSULA | CA | 90274-8144 | |
| 5903389 | Sharon Dufka | Address on file | | | | |
| 7162661 | SHARON DUFKA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7162661 | SHARON DUFKA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 7722554 | SHARON DUNNE KUKAWSKI CUST | Address on file | | | | |
| 7722555 | SHARON DUTCHER CUST | Address on file | | | | |
| 7784936 | SHARON DUTTO TTEE | STANLEY & ANNE CORDES TRUST U/A, DTD 04/07/99, 235 CUESTA DRIVE | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7784154 | SHARON DUTTO TTEE | STANLEY & ANNE CORDES TRUST U/A, DTD 04/07/99, 235 CUESTA DR | SOUTH SAN FRANCISCO | CA | 94080-4129 | |
| 7722556 | SHARON DUTTON CUST | Address on file | | | | |
| 7781004 | SHARON E BOLOGNA TR | UA 10 26 00, THE WILLIAM SISKIN EXEMPTION TRUST, 2700 YOSEMITE DR | BELMONT | CA | 94002-3015 | |
| 7722557 | SHARON E DAMELE CUST | Address on file | | | | |
| 7722558 | SHARON E DE BIAGIO | Address on file | | | | |
| 7722559 | SHARON E DE BRUYN | Address on file | | | | |
| 7766565 | SHARON E FUERST | 1222 CHEROKEE DR | RICHARDSON | TX | 75080-3906 | |
| 7836253 | SHARON E KUPSCH | 3205-33 CHESTERFIELD PL, NORTH VANCOUVER BC V7M 3K4 | CANADA | BC | V7M 3K4 | |
| 7722560 | SHARON E KUPSCH | Address on file | | | | |
| 7722561 | SHARON E PARLETTE TR | Address on file | | | | |
| 7783941 | SHARON E PARLETTE TTEE | HELEN WHITTING TRUST U/A, DTD 04/26/1995, 5960 WAGON WHEEL WAY | PARADISE | CA | 95969 | |
| 7782657 | SHARON E PARLETTE TTEE | HELEN WHITTING TRUST U/A, DTD 04/26/1995, 5960 WAGON WHEEL WAY | PARADISE | CA | 95969-3065 | |
| 7786950 | SHARON E RAMETES | 19398 JACQUELINE ST | ANDERSON | CA | 96007-4823 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3151 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7722563 | SHARON E SCOFIELD | Address on file | | | | |
| 7722565 | SHARON E STOVER | Address on file | | | | |
| 7465764 | Sharon E. Scott, Trustee of the Sharon E. Scott Revocable Inter Vivos Trust dated Dec. 16, 1998 | Address on file | | | | |
| 7194813 | Sharon E. Zukowski Rhine | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168937 | Sharon E. Zukowski Rhine | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194813 | Sharon E. Zukowski Rhine | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7168937 | Sharon E. Zukowski Rhine | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194813 | Sharon E. Zukowski Rhine | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194813 | Sharon E. Zukowski Rhine | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 6013837 | SHARON EAGLE | Address on file | | | | |
| 7722566 | SHARON EATON | Address on file | | | | |
| 7765828 | SHARON EINHORN | 9530 NW 20TH PL | SUNRISE | FL | 33322-3611 | |
| 7722567 | SHARON ELDH | Address on file | | | | |
| 7777437 | SHARON ELDH SUCC TTEE | THE DORIS MEIKLE T, DTD 9 17 91, 2448 W ALPINE AVE | STOCKTON | CA | 95204-2731 | |
| 7143511 | Sharon Eloise Cobb | Address on file | | | | |
| 7143511 | Sharon Eloise Cobb | Address on file | | | | |
| 7143511 | Sharon Eloise Cobb | Address on file | | | | |
| 7143511 | Sharon Eloise Cobb | Address on file | | | | |
| 7782943 | SHARON ELORZA & | RICHARD ELORZA JT TEN, 175 YORK WAY | SPARKS | NV | 89431-2348 | |
| 7722568 | SHARON EVANS | Address on file | | | | |
| 7722569 | SHARON F DEPUY | Address on file | | | | |
| 7775866 | SHARON FAUT TITTLE | 3135 BANCROFT ST | SAN DIEGO | CA | 92104-4727 | |
| 7722570 | SHARON FIGONI TR UDT SEP 25 96 | Address on file | | | | |
| 7722571 | SHARON FONG | Address on file | | | | |
| 7722572 | SHARON FOO WONG | Address on file | | | | |
| 7722573 | SHARON FOO WONG CUST | Address on file | | | | |
| 7722574 | SHARON FOO WONG CUST | Address on file | | | | |
| 7462794 | Sharon Frances Greenleaf | Address on file | | | | |
| 7462794 | Sharon Frances Greenleaf | Address on file | | | | |
| 7462794 | Sharon Frances Greenleaf | Address on file | | | | |
| 7199076 | Sharon Frances Greenleaf | Address on file | | | | |
| 7199076 | Sharon Frances Greenleaf | Address on file | | | | |
| 7462794 | Sharon Frances Greenleaf | Address on file | | | | |
| 7722575 | SHARON FREY | Address on file | | | | |
| 7193774 | SHARON FULTON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193774 | SHARON FULTON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7198262 | SHARON FULTON, doing business as Wisker Pines Pet Supply | Address on file | | | | |
| 7198262 | SHARON FULTON, doing business as Wisker Pines Pet Supply | Address on file | | | | |
| 7782113 | SHARON G MILLER TR | UA 05 26 06, RANDALL E & SHARON MILLER FAMILY TRUST, 15 LANGDON RD | BUFFALO | WY | 82834-9341 | |
| 7153562 | Sharon G Theile-Driver | Address on file | | | | |
| 7153562 | Sharon G Theile-Driver | Address on file | | | | |
| 7153562 | Sharon G Theile-Driver | Address on file | | | | |
| 7153562 | Sharon G Theile-Driver | Address on file | | | | |
| 7153562 | Sharon G Theile-Driver | Address on file | | | | |
| 7153562 | Sharon G Theile-Driver | Address on file | | | | |
| 7186495 | SHARON G. PRATER TRUST | Address on file | | | | |
| 7935328 | SHARON GALDUROZ.;. | 5049 W. CORTLAND | FRESNO | CA | 93722 | |
| 7144609 | Sharon Galvez | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 7949 of 9539

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
3152 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7144609 | Sharon Galvez | Address on file | | | | |
| 7144609 | Sharon Galvez | Address on file | | | | |
| 7144609 | Sharon Galvez | Address on file | | | | |
| 7142235 | Sharon Granger Mishkin | Address on file | | | | |
| 7142235 | Sharon Granger Mishkin | Address on file | | | | |
| 7142235 | Sharon Granger Mishkin | Address on file | | | | |
| 7142235 | Sharon Granger Mishkin | Address on file | | | | |
| 7722576 | SHARON GRIFFIN | Address on file | | | | |
| 7722578 | SHARON H DORY & JOE DORY JT TEN | Address on file | | | | |
| 7778337 | SHARON H SELLECK | 2290 PRINCETON DR | SAN BRUNO | CA | 94066-3843 | |
| 7722579 | SHARON H SELLECK TTEE | Address on file | | | | |
| 5903282 | Sharon Hancock | Address on file | | | | |
| 5907180 | Sharon Hancock | Address on file | | | | |
| 7143604 | Sharon Hardin | Address on file | | | | |
| 7143604 | Sharon Hardin | Address on file | | | | |
| 7143604 | Sharon Hardin | Address on file | | | | |
| 7143604 | Sharon Hardin | Address on file | | | | |
| 7142867 | Sharon Harper | Address on file | | | | |
| 7142867 | Sharon Harper | Address on file | | | | |
| 7142867 | Sharon Harper | Address on file | | | | |
| 7142867 | Sharon Harper | Address on file | | | | |
| 7722580 | SHARON HAUSDORFF | Address on file | | | | |
| 7163060 | SHARON HELMER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163060 | SHARON HELMER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7192756 | SHARON HERNDON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192756 | SHARON HERNDON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7722581 | SHARON HITCHCOCK & JEFFREY | Address on file | | | | |
| 7722582 | SHARON HITCHCOCK & JEFFREY | Address on file | | | | |
| 5933972 | Sharon Holder | Address on file | | | | |
| 5933970 | Sharon Holder | Address on file | | | | |
| 5933969 | Sharon Holder | Address on file | | | | |
| 5933968 | Sharon Holder | Address on file | | | | |
| 7143150 | Sharon I Lawhun | Address on file | | | | |
| 7143150 | Sharon I Lawhun | Address on file | | | | |
| 7143150 | Sharon I Lawhun | Address on file | | | | |
| 7143150 | Sharon I Lawhun | Address on file | | | | |
| 7771658 | SHARON I MONTGOMERY | PO BOX 16052 | SAN FRANCISCO | CA | 94116-0052 | |
| 7773698 | SHARON I ROACH | 14995 CITATION CT | MORGAN HILL | CA | 95037-6010 | |
| 7190563 | Sharon I, McMeans Revocable Inter Vivos Trust | Address on file | | | | |
| 7190563 | Sharon I, McMeans Revocable Inter Vivos Trust | Address on file | | | | |
| 7722583 | SHARON IRENE GOODMAN CUST | Address on file | | | | |
| 7722584 | SHARON J ANDERSON | Address on file | | | | |
| 7722585 | SHARON J BLAUFUS CUST | Address on file | | | | |
| 7722586 | SHARON J DE CARLI | Address on file | | | | |
| 7722587 | SHARON J DE VRIES | Address on file | | | | |
| 7722588 | SHARON J LEWIS | Address on file | | | | |
| 7722589 | SHARON J ROSSIE TR UA OCT 22 10 | Address on file | | | | |
| 7722590 | SHARON J STEVENS TR UA NOV 13 91 | Address on file | | | | |
| 7786090 | SHARON J STEVENS TR UA NOV 13 91 | THE JERRY W AND SHARON I STEVENS, TRUST, 10566 E ESTATES DRIVE | CUPERTINO | CA | 95014 | |
| 7722593 | SHARON JEAN BITCON | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7199537 | SHARON JEAN CANTARUTTI | Address on file | | | | |
| 7199537 | SHARON JEAN CANTARUTTI | Address on file | | | | |
| 7195940 | Sharon Jean Sims | Address on file | | | | |
| 7195940 | Sharon Jean Sims | Address on file | | | | |
| 7195940 | Sharon Jean Sims | Address on file | | | | |
| 7195940 | Sharon Jean Sims | Address on file | | | | |
| 7195940 | Sharon Jean Sims | Address on file | | | | |
| 7195940 | Sharon Jean Sims | Address on file | | | | |
| 7142405 | Sharon Jeanne Delaney | Address on file | | | | |
| 7142405 | Sharon Jeanne Delaney | Address on file | | | | |
| 7142405 | Sharon Jeanne Delaney | Address on file | | | | |
| 7142405 | Sharon Jeanne Delaney | Address on file | | | | |
| 7779676 | SHARON JEANNE WOLFE TTEE | SHARON JEANNE WOLFE REVOCABLE TRUST, U/A DTD 05/04/2016, 3119 TEXAS ST NE | ALBUQUERQUE | NM | 87110-2436 | |
| 7153645 | Sharon Johnson | Address on file | | | | |
| 7153645 | Sharon Johnson | Address on file | | | | |
| 7153645 | Sharon Johnson | Address on file | | | | |
| 7153645 | Sharon Johnson | Address on file | | | | |
| 7153645 | Sharon Johnson | Address on file | | | | |
| 7153645 | Sharon Johnson | Address on file | | | | |
| 7194516 | SHARON JOHNSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194516 | SHARON JOHNSON | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7722594 | SHARON JOHNSON | Address on file | | | | |
| 7326350 | Sharon Johnson, individually and on behalf of the Howard Family Trust (PART 1 of 2) | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7328436 | Sharon Johnson, individually and on behalf of the Howard Family Trust (PART 2 of 2) | Address on file | | | | |
| 7722595 | SHARON JORDAN | | | | | |
| 7777335 | SHARON K ANDERSON & PATRICIA E | PAZ TR UA JUL 21 10 THE ZELMA, FOSTER IRREVOCABLE TRUST, 2206 S MANITOU AVE | BOISE | ID | 83706-4153 | |
| 7722596 | SHARON K BARRINGTON TR | Address on file | | | | |
| 7722597 | SHARON K BOGE & | Address on file | | | | |
| 7781675 | SHARON K DIMUZIO | 5697 N WHITE SANDS RD | RENO | NV | 89511-5665 | |
| 7722598 | SHARON K FISHER | Address on file | | | | |
| 7722599 | SHARON K JOHANSEN | Address on file | | | | |
| 7771973 | SHARON K NATION CUST | SANDRA J NATION, UNIF GIFT MIN ACT CA, 242 DAFFODIL DR | FAIRFIELD | CA | 94533-1109 | |
| 7722600 | SHARON K NORTON | Address on file | | | | |
| 7782255 | SHARON K PARKER TR | UA 04 14 17, PARKER FAMILY REVOCABLE TRUST, 826 DEER SPRING CIR | CONCORD | CA | 94521-5413 | |
| 7773898 | SHARON K ROOT | 1948 CAPE HATTERAS WAY | SAN JOSE | CA | 95133-1504 | |
| 7722601 | SHARON K SEEVINCK | Address on file | | | | |
| 7722602 | SHARON K YETER TR | Address on file | | | | |
| 7722603 | SHARON KATZMAN | Address on file | | | | |
| 7722604 | SHARON KAY DIMUZIO TR | Address on file | | | | |
| 7153189 | Sharon Kay Heeter | Address on file | | | | |
| 7153189 | Sharon Kay Heeter | Address on file | | | | |
| 7153189 | Sharon Kay Heeter | Address on file | | | | |
| 7153189 | Sharon Kay Heeter | Address on file | | | | |
| 7153189 | Sharon Kay Heeter | Address on file | | | | |
| 7153189 | Sharon Kay Heeter | Address on file | | | | |
| 7771364 | SHARON KAY L MERRELL | 1905 CLARKS GLEN PL | VIENNA | VA | 22182-1982 | |
| 7789947 | SHARON KAY MERRELL & | ANNETTE LINNEY TTEES, LINDLEY TRUST DTD 1/16/1989, 1905 CLARKS GLEN PL | VIENNA | VA | 22182-1982 | |
| 7722605 | SHARON KAY PETTIJOHN | Address on file | | | | |
| 7141164 | Sharon Kay Rubin | Address on file | | | | |
| 7141164 | Sharon Kay Rubin | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7141164 | Sharon Kay Rubin | Address on file | | | | |
| 7141164 | Sharon Kay Rubin | Address on file | | | | |
| 7154065 | Sharon Kay Seaman | Address on file | | | | |
| 7154065 | Sharon Kay Seaman | Address on file | | | | |
| 7154065 | Sharon Kay Seaman | Address on file | | | | |
| 7154065 | Sharon Kay Seaman | Address on file | | | | |
| 7154065 | Sharon Kay Seaman | Address on file | | | | |
| 7153999 | Sharon Kay Wallen | Address on file | | | | |
| 7153999 | Sharon Kay Wallen | Address on file | | | | |
| 7153999 | Sharon Kay Wallen | Address on file | | | | |
| 7153999 | Sharon Kay Wallen | Address on file | | | | |
| 7153999 | Sharon Kay Wallen | Address on file | | | | |
| 7153999 | Sharon Kay Wallen | Address on file | | | | |
| 7722606 | SHARON KEELE HENSON | Address on file | | | | |
| 7143893 | Sharon Kemp | Address on file | | | | |
| 7143893 | Sharon Kemp | Address on file | | | | |
| 7143893 | Sharon Kemp | Address on file | | | | |
| 7143893 | Sharon Kemp | Address on file | | | | |
| 7722607 | SHARON KINKADE & | Address on file | | | | |
| 7722608 | SHARON KLINTWORTH | Address on file | | | | |
| 7722609 | SHARON KRESS & | Address on file | | | | |
| 7722610 | SHARON KRESS CUST | Address on file | | | | |
| 7763508 | SHARON KRESS CUST | ERIN TYLER BRIGGS, UNIF GIFT MIN ACT CA, PO BOX 198 | LINCOLN CITY | OR | 97367-0198 | |
| 7144446 | Sharon Kristy Bagnato | Address on file | | | | |
| 7144446 | Sharon Kristy Bagnato | Address on file | | | | |
| 7144446 | Sharon Kristy Bagnato | Address on file | | | | |
| 7144446 | Sharon Kristy Bagnato | Address on file | | | | |
| 7781677 | SHARON L ALBRIGHT & | KAREN J RED ELK JT TEN, 740 RICHMOND ST | EL CERRITO | CA | 94530-3207 | |
| 7722611 | SHARON L ALLEN | Address on file | | | | |
| 7722612 | SHARON L ANDERSON & RANDALL | Address on file | | | | |
| 7722613 | SHARON L BELL | Address on file | | | | |
| 7722614 | SHARON L BLUM | Address on file | | | | |
| 7722615 | SHARON L BOESL | Address on file | | | | |
| 7722616 | SHARON L BRENT | Address on file | | | | |
| 7781089 | SHARON L BURKE TR | UA 08 28 01, JANE ANN MICHAEL TRUST, 495 COPPER VISTA CT | RENO | NV | 89506-5739 | |
| 7722618 | SHARON L COSTELLO CUST | Address on file | | | | |
| 7722617 | SHARON L COSTELLO CUST | Address on file | | | | |
| 7722619 | SHARON L DAHLEN | Address on file | | | | |
| 7780796 | SHARON L EGGER & | CHARLES SEMOWICH TR, UA 03 08 07 JOSEPHINE J CONWAY TRUST, 2431 S CLIFF DR | GREEN VALLEY | AZ | 85614-1452 | |
| 7722620 | SHARON L ESKRIDGE | Address on file | | | | |
| 7722621 | SHARON L FENECH | Address on file | | | | |
| 7722622 | SHARON L FREECHTLE | Address on file | | | | |
| 7781751 | SHARON L FUDGE TR | UA 10 23 97 DANIEL T MURPHY &, DORIENNE D MURPHY REV TRUST, 429 MOUNTAIN VIEW AVE | SANTA ROSA | CA | 95407-8256 | |
| 7722624 | SHARON L GOOD | Address on file | | | | |
| 7769161 | SHARON L KELLY & | KEVIN M KELLY JT TEN, MANOR 2, 3222 ROSSMOOR PKWY | WALNUT CREEK | CA | 94595-3839 | |
| 7722625 | SHARON L KERNER TR UA JUL 07 94 | Address on file | | | | |
| 7769488 | SHARON L KORBER TR KORBER | TRUST UA JUL 9 91, 10001 FOX BOROUGH DR | OAKDALE | CA | 95361-7647 | |
| 7722626 | SHARON L KREIDER | Address on file | | | | |
| 7722627 | SHARON L KROSSA | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7722628 | SHARON L KUDERCA | Address on file | | | | |
| 7777410 | SHARON L LANDACRE | 4953 MARIN DR | OCEANSIDE | CA | 92056-5486 | |
| 7777575 | SHARON L LEVAGGI | 2016 DRAKE DR | OAKLAND | CA | 94611-2609 | |
| 7722629 | SHARON L LEVAGGI TTEE | Address on file | | | | |
| 7722630 | SHARON L LEVINE CUST | Address on file | | | | |
| 7722631 | SHARON L LEVINE CUST | Address on file | | | | |
| 7722632 | SHARON L LOUGHEAD | Address on file | | | | |
| 7722633 | SHARON L MADSEN | Address on file | | | | |
| 7722634 | SHARON L OCONNOR & JAMES C | Address on file | | | | |
| 7722635 | SHARON L PIPES | Address on file | | | | |
| 7722636 | SHARON L PYKA CUST | Address on file | | | | |
| 7722637 | SHARON L RICKER TOD | Address on file | | | | |
| 7722638 | SHARON L RICKER TOD | Address on file | | | | |
| 7722640 | SHARON L ROGERS | Address on file | | | | |
| 7722639 | SHARON L ROGERS | Address on file | | | | |
| 7722641 | SHARON L SCHULTZ | Address on file | | | | |
| 7779423 | SHARON L SMITH | 2445 WILCOMBE DR | CAMBRIA | CA | 93428-4927 | |
| 7722642 | SHARON L SMULLIN & | Address on file | | | | |
| 7777317 | SHARON L ZARKOS CUST | FRANK C ZARKOS, CA UNIF TRANSFERS MIN ACT, 10409 STRATTON CT | CYPRESS | CA | 90630-4236 | |
| 7777318 | SHARON L ZARKOS CUST | JENNIFER I ZARKOS, CA UNIF TRANSFERS MIN ACT, 10409 STRATTON CT | CYPRESS | CA | 90630-4236 | |
| 7190583 | Sharon L. Batey and David L. Batey Trust | Address on file | | | | |
| 7190583 | Sharon L. Batey and David L. Batey Trust | Address on file | | | | |
| 7169481 | Sharon L. Doronio | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169481 | Sharon L. Doronio | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169481 | Sharon L. Doronio | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169481 | Sharon L. Doronio | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7184722 | Sharon L. Jones | Address on file | | | | |
| 7184722 | Sharon L. Jones | Address on file | | | | |
| 5933977 | Sharon L. Jones | Address on file | | | | |
| 5933973 | Sharon L. Jones | Address on file | | | | |
| 5933975 | Sharon L. Jones | Address on file | | | | |
| 5933976 | Sharon L. Jones | Address on file | | | | |
| 5933974 | Sharon L. Jones | Address on file | | | | |
| 7337331 | Sharon L. Jones Individually and as a Trustee of the Jan and Sharon Jones Trust | Address on file | | | | |
| 5933978 | Sharon L. Law | Address on file | | | | |
| 5933980 | Sharon L. Law | Address on file | | | | |
| 5933981 | Sharon L. Law | Address on file | | | | |
| 5972409 | Sharon L. Law | Address on file | | | | |
| 5933982 | Sharon L. Law | Address on file | | | | |
| 5933979 | Sharon L. Law | Address on file | | | | |
| 7722643 | SHARON LALIBERTE EX UW JOHN HUWER | Address on file | | | | |
| 7768407 | SHARON LALIBERTE EX UW MARCELLA | HUWER, 8909 SHORE CT | BROOKLYN | NY | 11209-5505 | |
| 7722644 | SHARON LANE BALDWIN | Address on file | | | | |
| 5933984 | Sharon Lee | Address on file | | | | |
| 5933985 | Sharon Lee | Address on file | | | | |
| 5933986 | Sharon Lee | Address on file | | | | |
| 5933983 | Sharon Lee | Address on file | | | | |
| 7778297 | SHARON LEE | 170 BEULAH ST APT 3 | SAN FRANCISCO | CA | 94117-2758 | |
| 7781317 | SHARON LEE ALBRIGHT | 740 RICHMOND ST | EL CERRITO | CA | 94530-3207 | |
| 7778411 | SHARON LEE BRINK TTEE | THE SHARON LEE BRINK REV TR, UA DTD 07 08 1996, 8043 ARROYO WAY | STOCKTON | CA | 95209-2901 | |
| 7722645 | SHARON LEE DERBY | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3156 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7779925 | SHARON LEE DORRICOTT TTEE OF | THE RANK FAMILY TR U/A, DTD 04/08/98, 7422 WILSALL CT | ELK GROVE | CA | 95758-6556 | |
| 7722646 | SHARON LEE FREY | Address on file | | | | |
| 7722647 | SHARON LEE HUCKINS | Address on file | | | | |
| 7777708 | SHARON LEE LIAKOS | 712 LEYTONSTONE AVE | MODESTO | CA | 95355-4415 | |
| 7722648 | SHARON LEE MOORE | Address on file | | | | |
| 5933989 | Sharon Lee Noviello | Address on file | | | | |
| 5933988 | Sharon Lee Noviello | Address on file | | | | |
| 5933990 | Sharon Lee Noviello | Address on file | | | | |
| 5933987 | Sharon Lee Noviello | Address on file | | | | |
| 7181359 | Sharon Lee Powers | Address on file | | | | |
| 7176641 | Sharon Lee Powers | Address on file | | | | |
| 7176641 | Sharon Lee Powers | Address on file | | | | |
| 7196787 | Sharon Lee Willett | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196787 | Sharon Lee Willett | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196787 | Sharon Lee Willett | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196787 | Sharon Lee Willett | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196787 | Sharon Lee Willett | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196787 | Sharon Lee Willett | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5933992 | Sharon Leigh | Address on file | | | | |
| 5933993 | Sharon Leigh | Address on file | | | | |
| 5933994 | Sharon Leigh | Address on file | | | | |
| 5933991 | Sharon Leigh | Address on file | | | | |
| 7722649 | SHARON LLEWELLYN | Address on file | | | | |
| 7152713 | Sharon Lou Corley | Address on file | | | | |
| 7152713 | Sharon Lou Corley | Address on file | | | | |
| 7152713 | Sharon Lou Corley | Address on file | | | | |
| 7152713 | Sharon Lou Corley | Address on file | | | | |
| 7152713 | Sharon Lou Corley | Address on file | | | | |
| 7152713 | Sharon Lou Corley | Address on file | | | | |
| 7722650 | SHARON LOU LEBAUDOUR | Address on file | | | | |
| 7764040 | SHARON LOUISE CARROLL | 31050 HAWKSMOOR DR | RANCHO PALOS VERDES | CA | 90275-6248 | |
| 7722651 | SHARON LOUISE CARROLL TR | Address on file | | | | |
| 7143794 | Sharon Louise Davis | Address on file | | | | |
| 7143794 | Sharon Louise Davis | Address on file | | | | |
| 7143794 | Sharon Louise Davis | Address on file | | | | |
| 7143794 | Sharon Louise Davis | Address on file | | | | |
| 7722652 | SHARON LYNN BELL | Address on file | | | | |
| 7722653 | SHARON LYNN GRAHAM | Address on file | | | | |
| 7722654 | SHARON LYNN KING | Address on file | | | | |
| 7722655 | SHARON LYNN ROBINSON TR | Address on file | | | | |
| 7144201 | Sharon Lynn Simonton | Address on file | | | | |
| 7144201 | Sharon Lynn Simonton | Address on file | | | | |
| 7144201 | Sharon Lynn Simonton | Address on file | | | | |
| 7144201 | Sharon Lynn Simonton | Address on file | | | | |
| 7784877 | SHARON LYNN WOOD | 4513 LAMBERT RD | LOUISVILLE | KY | 40219-3841 | |
| 7777712 | SHARON M AUBE | 31602 APACHE RD | COARSEGOLD | CA | 93614-9251 | |
| 7762925 | SHARON M BENJAMIN | 24000 2ND ST APT 112 | HAYWARD | CA | 94541-6758 | |
| 7722656 | SHARON M CALCAGNO | Address on file | | | | |
| 7722657 | SHARON M DALEO CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7722658 | SHARON M DURKIN | Address on file | | | | |
| 7722659 | SHARON M GOFORTH | Address on file | | | | |
| 7196785 | Sharon M Hughes | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196785 | Sharon M Hughes | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196785 | Sharon M Hughes | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196785 | Sharon M Hughes | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196785 | Sharon M Hughes | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196785 | Sharon M Hughes | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7722660 | SHARON M JACKSON & | Address on file | | | | |
| 7722661 | SHARON M KING CUST | Address on file | | | | |
| 7769302 | SHARON M KING CUST | MATHIAS FREDRIC KING, CA UNIF TRANSFERS MIN ACT, PO BOX 1170 | SUTTER CREEK | CA | 95685-1170 | |
| 7773555 | SHARON M REYNOLDS & | JOSEPH G BROWNING JT TEN, 39418 LAKEVIEW DR | POLSON | MT | 59860-8124 | |
| 7774622 | SHARON M ROWLAND TR UA AUG 21 | 03 THE SHARON M ROWLAND, REVOCABLE LIVING TRUST, 556 E SANDRA AVE | TULARE | CA | 93274-1525 | |
| 7722662 | SHARON M RYAN | Address on file | | | | |
| 7774135 | SHARON M SALADIN | 1562 EAGLE SPRINGS CT | REDMOND | OR | 97756-7435 | |
| 7722663 | SHARON M TIMMONS | Address on file | | | | |
| 7722664 | SHARON M TWOMEY & | Address on file | | | | |
| 7195936 | Sharon M Wohnoutka | Address on file | | | | |
| 7195936 | Sharon M Wohnoutka | Address on file | | | | |
| 7195936 | Sharon M Wohnoutka | Address on file | | | | |
| 7195936 | Sharon M Wohnoutka | Address on file | | | | |
| 7195936 | Sharon M Wohnoutka | Address on file | | | | |
| 7195936 | Sharon M Wohnoutka | Address on file | | | | |
| 7340149 | SHARON M. MOORE REVOCABLE LIVING TRUST | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7340149 | SHARON M. MOORE REVOCABLE LIVING TRUST | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7340149 | SHARON M. MOORE REVOCABLE LIVING TRUST | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7340149 | SHARON M. MOORE REVOCABLE LIVING TRUST | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169737 | Sharon M. Moore Revocable Living Trust Marie Moore | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169737 | Sharon M. Moore Revocable Living Trust Marie Moore | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169737 | Sharon M. Moore Revocable Living Trust Marie Moore | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169737 | Sharon M. Moore Revocable Living Trust Marie Moore | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169737 | Sharon M. Moore Revocable Living Trust Marie Moore | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169737 | Sharon M. Moore Revocable Living Trust Marie Moore | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7153065 | Sharon Malarkey | Address on file | | | | |
| 7153065 | Sharon Malarkey | Address on file | | | | |
| 7153065 | Sharon Malarkey | Address on file | | | | |
| 7153065 | Sharon Malarkey | Address on file | | | | |
| 7153065 | Sharon Malarkey | Address on file | | | | |
| 7153065 | Sharon Malarkey | Address on file | | | | |
| 7722665 | SHARON MARCUM | Address on file | | | | |
| 7141671 | Sharon Margaret Gourd | Address on file | | | | |
| 7141671 | Sharon Margaret Gourd | Address on file | | | | |
| 7141671 | Sharon Margaret Gourd | Address on file | | | | |
| 7141671 | Sharon Margaret Gourd | Address on file | | | | |
| 7140437 | Sharon Marie Bowne | Address on file | | | | |
| 7140437 | Sharon Marie Bowne | Address on file | | | | |
| 7140437 | Sharon Marie Bowne | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7140437 | Sharon Marie Bowne | Address on file | | | | |
| 7722666 | SHARON MARIE DALEO CUST | Address on file | | | | |
| 7722667 | SHARON MARIE LAJUNE | Address on file | | | | |
| 7779218 | SHARON MARIE MCGEE SUTTLE | 2101 S 324TH ST UNIT 78 | FEDERAL WAY | WA | 98003-8513 | |
| 7144035 | Sharon Marie Moore | Address on file | | | | |
| 7144035 | Sharon Marie Moore | Address on file | | | | |
| 7144035 | Sharon Marie Moore | Address on file | | | | |
| 7144035 | Sharon Marie Moore | Address on file | | | | |
| 7152841 | Sharon Marie O'Hara | Address on file | | | | |
| 7152841 | Sharon Marie O'Hara | Address on file | | | | |
| 7152841 | Sharon Marie O'Hara | Address on file | | | | |
| 7152841 | Sharon Marie O'Hara | Address on file | | | | |
| 7152841 | Sharon Marie O'Hara | Address on file | | | | |
| 7152841 | Sharon Marie O'Hara | Address on file | | | | |
| 5909864 | Sharon Marshall | Address on file | | | | |
| 5902531 | Sharon Marshall | Address on file | | | | |
| 5906529 | Sharon Marshall | Address on file | | | | |
| 7942629 | SHARON MARTINEZ | PO BOX 386 | MOKELUMNE HILL | CA | 95245 | |
| 7722668 | SHARON MAY & | Address on file | | | | |
| 7189077 | Sharon May Brown | Address on file | | | | |
| 7189077 | Sharon May Brown | Address on file | | | | |
| 7722669 | SHARON MAY VALK | Address on file | | | | |
| 7195162 | Sharon McDonald | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195162 | Sharon McDonald | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195162 | Sharon McDonald | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195162 | Sharon McDonald | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195162 | Sharon McDonald | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195162 | Sharon McDonald | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194144 | SHARON MCNUTT | Address on file | | | | |
| 7194144 | SHARON MCNUTT | Address on file | | | | |
| 7722670 | SHARON MEEWES | Address on file | | | | |
| 7328432 | Sharon Meline Trust | Address on file | | | | |
| 7152368 | Sharon Michelle Hancock | Address on file | | | | |
| 7152368 | Sharon Michelle Hancock | Address on file | | | | |
| 7152368 | Sharon Michelle Hancock | Address on file | | | | |
| 7152368 | Sharon Michelle Hancock | Address on file | | | | |
| 5933997 | Sharon Michelle Stone | Address on file | | | | |
| 5933996 | Sharon Michelle Stone | Address on file | | | | |
| 5933998 | Sharon Michelle Stone | Address on file | | | | |
| 5933995 | Sharon Michelle Stone | Address on file | | | | |
| 7194149 | SHARON MIERLOT | Address on file | | | | |
| 7194149 | SHARON MIERLOT | Address on file | | | | |
| 7722671 | SHARON MILLER CUST | Address on file | | | | |
| 5903901 | Sharon Murray | Address on file | | | | |
| 5907631 | Sharon Murray | Address on file | | | | |
| 7196786 | Sharon Nadine Kramer | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196786 | Sharon Nadine Kramer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196786 | Sharon Nadine Kramer | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7196786 | Sharon Nadine Kramer | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196786 | Sharon Nadine Kramer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196786 | Sharon Nadine Kramer | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7722672 | SHARON NANCE | Address on file | | | | |
| 7169907 | Sharon North dba Hand to Heart Custom Footwear | Address on file | | | | |
| 5905038 | Sharon Nugent | Address on file | | | | |
| 5910804 | Sharon Nugent | Address on file | | | | |
| 5908581 | Sharon Nugent | Address on file | | | | |
| 4934918 | Sharon Oaks Association-Browne, Jason | 2421 Sharon Oaks Drive | Menlo Park | CA | 94025 | |
| 7722673 | SHARON OLIVERA CUST | Address on file | | | | |
| 7766415 | SHARON P FOWLER | 600 SHERIDAN RD | WINNETKA | IL | 60093-2342 | |
| 7193867 | SHARON P HARPER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193867 | SHARON P HARPER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7722674 | SHARON P MACCASKIE & | Address on file | | | | |
| 7785583 | SHARON P MACCASKIE & | DENNIS R MACCASKIE JT TEN, 27 HIGH ST | DANBURY | CT | 06810 | |
| 7163669 | SHARON PALMBERG | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163669 | SHARON PALMBERG | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7722676 | SHARON PAOLETTI | Address on file | | | | |
| 7783473 | SHARON PARR | 63135 DICKEY RD | BEND | OR | 97701 | |
| 7782554 | SHARON PARR | PO BOX 7534 | BEND | OR | 97708-7534 | |
| 7920534 | Sharon Payne Gift Trust | Daniel S. Weber Trustee, Sharon Payne Gift Trust, 1011 Camino Del Rio South Ste 210 | San Diego | CA | 92108 | |
| 7189078 | Sharon Perry | Address on file | | | | |
| 7189078 | Sharon Perry | Address on file | | | | |
| 5934003 | Sharon Pitt | Address on file | | | | |
| 5934001 | Sharon Pitt | Address on file | | | | |
| 5934004 | Sharon Pitt | Address on file | | | | |
| 5933999 | Sharon Pitt | Address on file | | | | |
| 5934002 | Sharon Pitt | Address on file | | | | |
| 5908427 | Sharon Powers | Address on file | | | | |
| 5904850 | Sharon Powers | Address on file | | | | |
| 7829452 | Sharon Powers, parent of C.P. a minor child | 55 N Parkside Drive | Levittown | NY | 11756 | |
| 7829359 | Sharon Powers, parent of M.P. a minor child | Address on file | | | | |
| 7722677 | SHARON QUINN CRONIN | Address on file | | | | |
| 7763766 | SHARON R BURKHART TR SHARON R | BURKHART LIVING TRUST, UA NOV 10 95, 463 N OPLAINE RD | GURNEE | IL | 60031-2638 | |
| 7722678 | SHARON R CACITTI TR UA APR 05 00 | Address on file | | | | |
| 7765748 | SHARON R EADE & WILLIAM S EADE | TR UA DEC 04 03 THE EADE FAMILY, TRUST, 108 MOSSLAND DR | CLARKSVILLE | TN | 37042-3568 | |
| 7779798 | SHARON R EADE TTEE | THE EADE FAM TR, UA DTD 12 04 2003, 108 MOSSLAND DR | CLARKSVILLE | TN | 37042-3568 | |
| 7722679 | SHARON R HESS | Address on file | | | | |
| 7722680 | SHARON R MARCHANT | Address on file | | | | |
| 7181309 | Sharon R Murray | Address on file | | | | |
| 7176591 | Sharon R Murray | Address on file | | | | |
| 7176591 | Sharon R Murray | Address on file | | | | |
| 7181309 | Sharon R Murray | Address on file | | | | |
| 7219332 | Sharon R Murray as Trustee for the Sharon R. Murray Trust | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Blvd, Suite 860 | San Diego | CA | 92101 | |
| 7722681 | SHARON R SAWYER | Address on file | | | | |
| 7189079 | Sharon Rae Holt | Address on file | | | | |
| 7189079 | Sharon Rae Holt | Address on file | | | | |
| 7486826 | Sharon Rae Holt Individually & as a Trustee of the Floyd R. Holt & Sharon R. Holt Inter-Vivos Trust | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page
3160 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7169298 | Sharon Rae McDonald | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169298 | Sharon Rae McDonald | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169298 | Sharon Rae McDonald | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169298 | Sharon Rae McDonald | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7197938 | SHARON RAMSEY | Address on file | | | | |
| 7197938 | SHARON RAMSEY | Address on file | | | | |
| 7722682 | SHARON REGALIA & | Address on file | | | | |
| 7769118 | SHARON RENEE KEEL | 5007 RACHEL DR | NASHVILLE | NC | 27856-8681 | |
| 7774515 | SHARON REVA SEGAL | 1914 EL PASO AVE APT 3 | DAVIS | CA | 95618-0376 | |
| 5902423 | Sharon Reynolds | Address on file | | | | |
| 5909766 | Sharon Reynolds | Address on file | | | | |
| 5906430 | Sharon Reynolds | Address on file | | | | |
| 7722683 | SHARON RISVOLD | Address on file | | | | |
| 7786956 | SHARON RISVOLD | BOX 776 | RED LODGE | MT | 59068-0776 | |
| 7722686 | SHARON ROSS | Address on file | | | | |
| 7143058 | Sharon Rubino | Address on file | | | | |
| 7143058 | Sharon Rubino | Address on file | | | | |
| 7143058 | Sharon Rubino | Address on file | | | | |
| 7143058 | Sharon Rubino | Address on file | | | | |
| 7296677 | Sharon Ruth Minard, Trustee of the Sharon Minard Revocable Trust dated February 15, 2001 | Address on file | | | | |
| 7169405 | Sharon Ruth Winchester | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169405 | Sharon Ruth Winchester | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169405 | Sharon Ruth Winchester | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169405 | Sharon Ruth Winchester | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7722687 | SHARON S FAN | Address on file | | | | |
| 7767258 | SHARON S GREENWOOD | 3412 GARROW DR | ANTIOCH | CA | 94509-5606 | |
| 7780091 | SHARON S GREENWOOD TR | UA 05 29 05, SHARON S GREENWOOD REV TRUST, 3412 GARROW DR | ANTIOCH | CA | 94509-5606 | |
| 7722688 | SHARON S HONG | Address on file | | | | |
| 7722689 | SHARON S LLEWELLYN | Address on file | | | | |
| 7780965 | SHARON S MAR TOD | TRUSTEES OF ALLEN NG & SHARON S MAR REVOCABLE LIVING TRUST UA 10 19 01, SUBJECT TO STA TOD RULES, 572 22ND AVE | SAN FRANCISCO | CA | 94121-3016 | |
| 7778860 | SHARON S MEIER TTEE | THE CHARLES F MEIER & SHARON S MEIER REV 1992 TR, UA DTD 11 09 92 RESTATED 02 22 07, 2105 FAIRFAX PL | SANTA ROSA | CA | 95404-8033 | |
| 7778151 | SHARON S SCOTT TTEE | SCOTT FAMILY LIVING TRUST U/A, DTD 06/05/90, 920 LANNING LN | ROLLA | MO | 65401-4424 | |
| 7786361 | SHARON S TONER & | THOMAS K TONER TR, UA 09 18 15 THE TONER 2015 LIVING TRUST, 571 PRIMROSE LN | BENICIA | CA | 94510-3844 | |
| 7722691 | SHARON S WELLS TOD | Address on file | | | | |
| 7722692 | SHARON S WOODS | Address on file | | | | |
| 7165347 | SHARON S. PALMBERG, AS TRUSTEE OF THE SHARON S. PALMBERG REVOCABLE TRUST DATED JULY 16, 2014 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7165347 | SHARON S. PALMBERG, AS TRUSTEE OF THE SHARON S. PALMBERG REVOCABLE TRUST DATED JULY 16, 2014 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7152718 | Sharon S. Turner | Address on file | | | | |
| 7152718 | Sharon S. Turner | Address on file | | | | |
| 7152718 | Sharon S. Turner | Address on file | | | | |
| 7152718 | Sharon S. Turner | Address on file | | | | |
| 7152718 | Sharon S. Turner | Address on file | | | | |
| 7152718 | Sharon S. Turner | Address on file | | | | |
| 7168729 | SHARON SAGER DBA GERHARDT'S FAMILY CARE HOME | Address on file | | | | |
| 7152915 | Sharon Salak | Address on file | | | | |
| 7152915 | Sharon Salak | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7152915 | Sharon Salak | Address on file | | | | |
| 7152915 | Sharon Salak | Address on file | | | | |
| 7152915 | Sharon Salak | Address on file | | | | |
| 7152915 | Sharon Salak | Address on file | | | | |
| 5934009 | Sharon Salak | Address on file | | | | |
| 5934006 | Sharon Salak | Address on file | | | | |
| 5934007 | Sharon Salak | Address on file | | | | |
| 5934008 | Sharon Salak | Address on file | | | | |
| 5934005 | Sharon Salak | Address on file | | | | |
| 7177121 | Sharon Setty | Address on file | | | | |
| 7177121 | Sharon Setty | Address on file | | | | |
| 7722693 | SHARON SHEBY | Address on file | | | | |
| 7722694 | SHARON SISTINE | Address on file | | | | |
| 7774863 | SHARON SISTINE | 810 N SIGNAL ST | OJAI | CA | 93023-1807 | |
| 7778893 | SHARON SMITH TTEE | PORTER L SMITH JR & CHARLENE K SMITH, 1996 TRUST U/A DTD 02/05/96, 1402 KEARNY ST APT 6 | SAN FRANCISCO | CA | 94133-3426 | |
| 7784794 | SHARON SOLBERG | 2027 27TH AVE S | GRAND FORKS | ND | 58201-6450 | |
| 5903925 | Sharon Solis | Address on file | | | | |
| 5907655 | Sharon Solis | Address on file | | | | |
| 7775083 | SHARON SORACCO | 425 GRANT AVE | HEALDSBURG | CA | 95448-9567 | |
| 7184569 | Sharon Stone | Address on file | | | | |
| 7184569 | Sharon Stone | Address on file | | | | |
| 7322694 | Sharon Sue Porter, Trustee of the Sharon Sue Porter Revocable Inter Vivos Trust dated June 25, 2019 | Address on file | | | | |
| 7177403 | Sharon Symons | Address on file | | | | |
| 7177403 | Sharon Symons | Address on file | | | | |
| 7722695 | SHARON THOMPSON & | Address on file | | | | |
| 7165958 | Sharon Tijian, Trustee of the Sharon Tijian Revocable Trust Dated October 19, 2005 | Address on file | | | | |
| 7338035 | Sharon Tjian, Trustee of the Sharon Tjian Revocable Trust Dated October 19, 2005 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7338035 | Sharon Tjian, Trustee of the Sharon Tjian Revocable Trust Dated October 19, 2005 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7338026 | SHARON TJIAN-FIRPO | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7338026 | SHARON TJIAN-FIRPO | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7184290 | Sharon Tong | Address on file | | | | |
| 7184290 | Sharon Tong | Address on file | | | | |
| 7326056 | Sharon Tracy Hunter | 10180 Old River Rd | Forestville | CA | 95436 | |
| 5875678 | Sharon Trieu-Quince | Address on file | | | | |
| 7722696 | SHARON VALINOTI & | Address on file | | | | |
| 7722697 | SHARON VIELBAUM MARKS | Address on file | | | | |
| 7722698 | SHARON W DEEVES | Address on file | | | | |
| 7722699 | SHARON W DELGARDO | Address on file | | | | |
| 7722702 | SHARON W YAU | Address on file | | | | |
| 7175272 | Sharon Ward | Address on file | | | | |
| 7175272 | Sharon Ward | Address on file | | | | |
| 7175272 | Sharon Ward | Address on file | | | | |
| 7175272 | Sharon Ward | Address on file | | | | |
| 7175272 | Sharon Ward | Address on file | | | | |
| 7175272 | Sharon Ward | Address on file | | | | |
| 5934011 | Sharon Ward | Address on file | | | | |
| 5934012 | Sharon Ward | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5934013 | Sharon Ward | Address on file | | | | |
| 5934010 | Sharon Ward | Address on file | | | | |
| 5934016 | Sharon Ware | Address on file | | | | |
| 5934017 | Sharon Ware | Address on file | | | | |
| 5934015 | Sharon Ware | Address on file | | | | |
| 5972443 | Sharon Ware | Address on file | | | | |
| 5934019 | Sharon Ware | Address on file | | | | |
| 5934014 | Sharon Ware | Address on file | | | | |
| 7197105 | Sharon Welch Holzknecht | Address on file | | | | |
| 7197105 | Sharon Welch Holzknecht | Address on file | | | | |
| 7197105 | Sharon Welch Holzknecht | Address on file | | | | |
| 7197105 | Sharon Welch Holzknecht | Address on file | | | | |
| 7197105 | Sharon Welch Holzknecht | Address on file | | | | |
| 7197105 | Sharon Welch Holzknecht | Address on file | | | | |
| 5934024 | Sharon Williams | Address on file | | | | |
| 5934022 | Sharon Williams | Address on file | | | | |
| 5934020 | Sharon Williams | Address on file | | | | |
| 5934023 | Sharon Williams | Address on file | | | | |
| 5934021 | Sharon Williams | Address on file | | | | |
| 7765554 | SHARON WILLIAMS DOTY TR SHARON | WILLIAMS DOTY LIVING TRUST, UA DEC 24 92, 565 ALHAMBRA ST | CROCKETT | CA | 94525-1205 | |
| 7777104 | SHARON WORKMAN | 14 FALLEN LEAF CT | NAPA | CA | 94558-6722 | |
| 7722703 | SHARON WU | Address on file | | | | |
| 5934029 | Sharon Y Garcia | Address on file | | | | |
| 5934027 | Sharon Y Garcia | Address on file | | | | |
| 5934028 | Sharon Y Garcia | Address on file | | | | |
| 5934026 | Sharon Y Garcia | Address on file | | | | |
| 5934025 | Sharon Y Garcia | Address on file | | | | |
| 7722704 | SHARON YVONNE RODGERS | Address on file | | | | |
| 7722705 | SHARON Z TOROIAN | Address on file | | | | |
| 5911355 | Sharon Zimmerman | Address on file | | | | |
| 5909514 | Sharon Zimmerman | Address on file | | | | |
| 5912189 | Sharon Zimmerman | Address on file | | | | |
| 5906124 | Sharon Zimmerman | Address on file | | | | |
| 7160665 | SHARON'S PAINTING SERVICE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160665 | SHARON'S PAINTING SERVICE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6134674 | SHARP CLARA | Address on file | | | | |
| 6134522 | SHARP CLARA TRUSTEE | Address on file | | | | |
| 4929158 | SHARP IMAGING MEDICAL GROUP INC | 14600 SHERMAN WAY BLVD STE A | VAN NUYS | CA | 91405 | |
| 6141596 | SHARP JOHN R & FRANCISCA S | Address on file | | | | |
| 6154768 | Sharp Jr , Aron | Address on file | | | | |
| 4968501 | Sharp Jr., Edward D | Address on file | | | | |
| 6141784 | SHARP MARK & SHARP LISA | Address on file | | | | |
| 4929159 | SHARP MEDICAL IMAGING MEDICAL | GROUP INC, PO Box 51081 | LOS ANGELES | CA | 90051 | |
| 6141263 | SHARP PAUL ANTHONY & SHARP CHERI ANN | Address on file | | | | |
| 6141579 | SHARP RICHARD L TR & MARGARET M TR | Address on file | | | | |
| 5804659 | SHARP WHITE, JENNIFER | PO BOX 490 | DURHAM | CA | 95938 | |
| 7320586 | Sharp, Addie | Address on file | | | | |
| 7478273 | Sharp, Alana | Address on file | | | | |
| 7470526 | Sharp, Alana C. | Address on file | | | | |
| 7470526 | Sharp, Alana C. | Address on file | | | | |
| 7470526 | Sharp, Alana C. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7470526 | Sharp, Alana C. | Address on file | | | | |
| 4991452 | Sharp, Ann | Address on file | | | | |
| 4969044 | Sharp, Austin Ward | Address on file | | | | |
| 7479878 | Sharp, Autumn | Address on file | | | | |
| 6178860 | Sharp, Barbara | Address on file | | | | |
| 7168101 | SHARP, CHERI | Address on file | | | | |
| 4951602 | Sharp, Claudia D | Address on file | | | | |
| 7479920 | Sharp, Dominick | Address on file | | | | |
| 4974922 | Sharp, Donald L. | P.O. Box 272 | Fresno | CA | 93708 | |
| 4984823 | Sharp, Elizabeth | Address on file | | | | |
| 6070184 | Sharp, Elsie Laverne, Trustee | Address on file | | | | |
| 4975662 | Sharp, Elsie Laverne, Trustee | Steward, Ruth, 510 Mission Santa Fe Cir., Roger | Chico | CA | 95926 | |
| 4969415 | Sharp, Erin Pauline | Address on file | | | | |
| 4923117 | SHARP, JEAN C | 6457 REGENT ST | OAKLAND | CA | 94618 | |
| 7190697 | SHARP, JEAN GLADYS | Address on file | | | | |
| 7190697 | SHARP, JEAN GLADYS | Address on file | | | | |
| 7190697 | SHARP, JEAN GLADYS | Address on file | | | | |
| 7190697 | SHARP, JEAN GLADYS | Address on file | | | | |
| 7190697 | SHARP, JEAN GLADYS | Address on file | | | | |
| 7190697 | SHARP, JEAN GLADYS | Address on file | | | | |
| 4958956 | Sharp, Jeffrey Alan | Address on file | | | | |
| 7475083 | Sharp, Joshua | Address on file | | | | |
| 7479852 | Sharp, Joshua | Address on file | | | | |
| 7292681 | Sharp, Judith Ann | Address on file | | | | |
| 4969976 | Sharp, Kevin | Address on file | | | | |
| 7462353 | Sharp, Lance Anthony | Address on file | | | | |
| 7462353 | Sharp, Lance Anthony | Address on file | | | | |
| 7823115 | Sharp, Lance Anthony | Address on file | | | | |
| 7462353 | Sharp, Lance Anthony | Address on file | | | | |
| 7462353 | Sharp, Lance Anthony | Address on file | | | | |
| 4985545 | Sharp, Leonard | Address on file | | | | |
| 7464843 | Sharp, Lindsey | Address on file | | | | |
| 4969202 | Sharp, Loren D | Address on file | | | | |
| 7276514 | Sharp, Margaret | Address on file | | | | |
| 4988043 | Sharp, Marilyn | Address on file | | | | |
| 4966230 | Sharp, Mark Anthony | Address on file | | | | |
| 6104363 | Sharp, Mark Anthony | Address on file | | | | |
| 4973123 | Sharp, Matthew | Address on file | | | | |
| 7171442 | Sharp, Matthew Timothy | Address on file | | | | |
| 7249768 | SHARP, MELONY | Address on file | | | | |
| 4991833 | Sharp, Pamela | Address on file | | | | |
| 7168102 | SHARP, PAUL ANGELO | Address on file | | | | |
| 7168100 | SHARP, PAUL ANTHONY | Address on file | | | | |
| 7240262 | Sharp, Richard Lewis | Address on file | | | | |
| 6129573 | Sharp, Robert | Address on file | | | | |
| 7336562 | Sharp, Roger | Address on file | | | | |
| 4986707 | Sharp, Roger | Address on file | | | | |
| 5875679 | Sharp, Roger | Address on file | | | | |
| 7336504 | Sharp, Roger | Address on file | | | | |
| 7464713 | Sharp, Roger A | Address on file | | | | |
| 7170724 | SHARP, ROGER ALLEN | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4966413 | Sharp, Roger Dale | Address on file | | | | |
| 4992841 | Sharp, Ronald | Address on file | | | | |
| 7471378 | Sharp, Shayla | Address on file | | | | |
| 4966933 | Sharp, Shelly Jayne | Address on file | | | | |
| 4978888 | Sharp, Spencer | Address on file | | | | |
| 4943353 | Sharp, Steve | 16203 Sanborn Road | Saratoga | CA | 95070 | |
| 4937749 | Sharp, Trista | 2700 Tierra way | Aromas | CA | 95004 | |
| 4940409 | SHARPACK, ROBERT | 477 PARKWOOD DR | MANTECA | CA | 95336 | |
| 7480411 | Sharp-Deiro, Yolanda | Address on file | | | | |
| 6143496 | SHARPE PEGGY ANN | Address on file | | | | |
| 5971682 | Sharpe- Trustor Jarvis Property, Martha | 706 Twin Oaks Drive | Temple | CA | 76504 | |
| 4934086 | Sharpe- Trustor Jarvis Property, Martha | 706 Twin Oaks Drive | Temple | TX | 76504 | |
| 7200543 | SHARPE, ANNABELLE LUEVANO | Address on file | | | | |
| 7200543 | SHARPE, ANNABELLE LUEVANO | Address on file | | | | |
| 7200543 | SHARPE, ANNABELLE LUEVANO | Address on file | | | | |
| 7200543 | SHARPE, ANNABELLE LUEVANO | Address on file | | | | |
| 7200542 | SHARPE, CHARLES VERNON | Address on file | | | | |
| 7200542 | SHARPE, CHARLES VERNON | Address on file | | | | |
| 7200542 | SHARPE, CHARLES VERNON | Address on file | | | | |
| 7200542 | SHARPE, CHARLES VERNON | Address on file | | | | |
| 7295200 | Sharpe, Jennifer S | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7295200 | Sharpe, Jennifer S | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7295200 | Sharpe, Jennifer S | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7295200 | Sharpe, Jennifer S | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7462692 | SHARPE, PEGGY ANN | Address on file | | | | |
| 7462692 | SHARPE, PEGGY ANN | Address on file | | | | |
| 7175820 | SHARPE, PEGGY ANN | Address on file | | | | |
| 7175820 | SHARPE, PEGGY ANN | Address on file | | | | |
| 4985028 | Sharpe, Ronald | Address on file | | | | |
| 7182164 | SHARPER IMAGE MOBILE DETAILING | Address on file | | | | |
| 7182164 | SHARPER IMAGE MOBILE DETAILING | Address on file | | | | |
| 4929160 | SHARPER SHAPE INC | 1168 12TH ST NE STE 17 | GRAND FORKS | ND | 58201 | |
| 6104368 | SHARPER SHAPE INC. | WENDY WILD, 1168 12TH STREET NE | GRAND FORKS | ND | 58201 | |
| 5875680 | Sharpless, Laura | Address on file | | | | |
| 4980798 | Sharps, Charles | Address on file | | | | |
| 7212733 | Sharp-White, Jennifer | Address on file | | | | |
| 6146343 | SHARRATT REBECCA TR | Address on file | | | | |
| 6074006 | Sharrer, Charles & Sandra | Address on file | | | | |
| 4975452 | Sharrer, Charles & Sandra | 1008 PENINSULA TRAIL, 8806 Villa Campo Wy | Fair Oaks | CA | 95628 | |
| 6087024 | SHARRER, CHARLES L | Address on file | | | | |
| 4975449 | SHARRER, CHARLES L. | 1012 PENINSULA TRAIL, 8806 Villa Campo Way | Fair Oaks | CA | 95628 | |
| 7166195 | SHARRETT, DEBRA LYNN | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166195 | SHARRETT, DEBRA LYNN | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166195 | SHARRETT, DEBRA LYNN | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166195 | SHARRETT, DEBRA LYNN | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166194 | SHARRETT, WILLIAM ROBERT | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166194 | SHARRETT, WILLIAM ROBERT | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166194 | SHARRETT, WILLIAM ROBERT | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166194 | SHARRETT, WILLIAM ROBERT | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7141654 | Sharri Riva | Address on file | | | | |
| 7141654 | Sharri Riva | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7141654 | Sharri Riva | Address on file | | | | |
| 7141654 | Sharri Riva | Address on file | | | | |
| 4934210 | Sharrock, Doris | 2266 St George Drive | Concord | CA | 94520 | |
| 4993241 | SHARROCK, SHARON | Address on file | | | | |
| 7722706 | SHARRON A WEATHERS | Address on file | | | | |
| 7722709 | SHARRON ANN DAUNDIVIER | Address on file | | | | |
| 5902602 | Sharron Ardell | Address on file | | | | |
| 7772713 | SHARRON B PEEL & | DONALD L PEEL JT TEN, PO BOX 5888 | EUGENE | OR | 97405-0888 | |
| 5934036 | Sharron Holinsworth | Address on file | | | | |
| 5934034 | Sharron Holinsworth | Address on file | | | | |
| 5934032 | Sharron Holinsworth | Address on file | | | | |
| 5934030 | Sharron Holinsworth | Address on file | | | | |
| 5934033 | Sharron Holinsworth | Address on file | | | | |
| 7722710 | SHARRON JONES GAUTHIER & | Address on file | | | | |
| 7722711 | SHARRON K STARR | Address on file | | | | |
| 7722712 | SHARRON K STARR & | Address on file | | | | |
| 7787109 | SHARRON L BOLT | 6213 S FANNIN ST | AMARILLO | TX | 79118-7809 | |
| 7722713 | SHARRON L RUGGIERO | Address on file | | | | |
| 7722714 | SHARRON MARSHALL | Address on file | | | | |
| 5934040 | Sharron Turner | Address on file | | | | |
| 5934039 | Sharron Turner | Address on file | | | | |
| 5934038 | Sharron Turner | Address on file | | | | |
| 5934037 | Sharron Turner | Address on file | | | | |
| 7165977 | Shary Anne Howell | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165977 | Shary Anne Howell | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7233194 | Shary, David | Address on file | | | | |
| 7722715 | SHARYL A HEWETT | Address on file | | | | |
| 7722716 | SHARYL PIERCE | Address on file | | | | |
| 7216551 | Sharyn Ann Meyer-Fuller Trust | Address on file | | | | |
| 6166852 | Sharyn Ann Meyer-Fuller Trust | Address on file | | | | |
| 5906817 | Sharyn Belon | Address on file | | | | |
| 5902831 | Sharyn Belon | Address on file | | | | |
| 5910115 | Sharyn Belon | Address on file | | | | |
| 7722717 | SHARYN DEL ORRIS | Address on file | | | | |
| 7768154 | SHARYN HOLLAND & TERRY L | HOLLAND  JT TEN, 324 HAMMILL CT | ROSEVILLE | CA | 95747-8718 | |
| 7771687 | SHARYN J MOORE | 1823 SCIROCCO LOOP | FORT WALTON BEACH | FL | 32547-7009 | |
| 7782269 | SHARYN L CARROLL TR | UA 04 24 93, MARION H MCCOLLUM TRUST, 669 STEWART WAY | BRENTWOOD | CA | 94513-6953 | |
| 7176255 | Sharyn Lee Belon | Address on file | | | | |
| 7180975 | Sharyn Lee Belon | Address on file | | | | |
| 7176255 | Sharyn Lee Belon | Address on file | | | | |
| 7770346 | SHARYN M LOSHAKOFF | 16 DANBROOK CT | ALAMEDA | CA | 94502-6443 | |
| 7935329 | SHARYN MONTALVO.;. | 1008 NORTH 6TH STREET | SAN JOSE | CA | 95112 | |
| 5804072 | Sharyon, Robert | Address on file | | | | |
| 7200641 | SHARZAD MOHAMADIZADH | Address on file | | | | |
| 7200641 | SHARZAD MOHAMADIZADH | Address on file | | | | |
| 7200868 | SHARZAD MOHAMADIZADH, doing business as Mirage Florist | Address on file | | | | |
| 7200868 | SHARZAD MOHAMADIZADH, doing business as Mirage Florist | Address on file | | | | |
| 5875681 | Shashi Group LLC | Address on file | | | | |
| 6104371 | Shasta - Trinity National Forest | Shasta Lake Ranger Station, 14225 Holiday Road | Redding | CA | 96003 | |
| 4929161 | SHASTA ANESTHESIA CONSULTANTS | A MEDICAL GROUP INC, PO Box 994065 | REDDING | CA | 96099-4065 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4938730 | Shasta Apartments-Moriarty, Kent | 2699 Samuel St | Pinole | CA | 94564 | |
| 7143657 | Shasta Corrin Hawkins | Address on file | | | | |
| 7143657 | Shasta Corrin Hawkins | Address on file | | | | |
| 7143657 | Shasta Corrin Hawkins | Address on file | | | | |
| 7143657 | Shasta Corrin Hawkins | Address on file | | | | |
| 7942630 | SHASTA COUNTY | 11182 YANKEE HILL ROAD | OROVILLE | CA | 95965 | |
| 4974408 | Shasta County | 1855 Placer St. | Redding | CA | 96001 | |
| 4929162 | SHASTA COUNTY | DEPT OF RESOURCE MANAGEMENT, 1855 PLACER ST #201 | REDDING | CA | 96001 | |
| 6104377 | Shasta County Department of Weights & Measures | 3179 Bechelli Lane, Suite 210 | Redding | CA | 96002 | |
| 5804690 | Shasta County Enviromental Health Div | 1855 Placer Street, Suite 201 | Redding | CA | 96001 | |
| 4929163 | SHASTA COUNTY FARM BUREAU | 9444 DESCHUTES RD | PALO CEDRO | CA | 96073 | |
| 7942631 | SHASTA COUNTY FIRE (BIG BEND) | 875 WEST CYPRESS AVENUE | REDDING | CA | 96001 | |
| 4974511 | Shasta County Fire (Big Bend) | Mike Chuchel, Unit Chief (MC), Rick Kyle Assist., 875 West Cypress Avenue | Redding | CA | 96001 | |
| 6173278 | Shasta County Tax Collector | Address on file | | | | |
| 6104379 | SHASTA COUNTY,SHASTA FORESTS COMPANY,TEHAMA COUNTY | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 7942632 | SHASTA COUNTY,SHASTA FORESTS COMPANY,TEHAMA COUNTY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 6104381 | SHASTA COUNTY,TEHAMA COUNTY,SHASTA FORESTS COMPANY | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 7942633 | SHASTA COUNTY,TEHAMA COUNTY,SHASTA FORESTS COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 7953699 | Shasta Designscapes Inc. | PO Box 992747 | Redding | CA | 96099 | |
| 4929165 | SHASTA EYE MEDICAL GROUP INC | 3190 CHURN CREEK RD | REDDING | CA | 96002-2122 | |
| 6104382 | SHASTA FORESTS COMPANY,SHASTA COUNTY,TEHAMA COUNTY | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 4929166 | SHASTA LAKE CHAMBER OF COMMERCE | PO Box 1616 | SHASTA LAKE | CA | 96019 | |
| 4929167 | SHASTA LAKE FIRE PROTECTION DIST | 4126 ASHBY CT | SHASTA LAKE | CA | 96019 | |
| 4929168 | SHASTA LAKE PHYSICAL THERAPY | PO Box 493396 | REDDING | CA | 96049-3396 | |
| 4937409 | Shasta Market, Abdulla, Ali | 17477 W Whitesbridge | Kerman | CA | 93630 | |
| 4944769 | Shasta Market, Ali Abdulla | 17477 W Whitesbridge Ave | Kerman | CA | 93630 | |
| 4929169 | SHASTA ORTHOPEDICS AND SPORTS | MEDICINE, PO Box 991950 | REDDING | CA | 96099 | |
| 7175312 | Shasta Palade | Address on file | | | | |
| 7175312 | Shasta Palade | Address on file | | | | |
| 7175312 | Shasta Palade | Address on file | | | | |
| 7175312 | Shasta Palade | Address on file | | | | |
| 7175312 | Shasta Palade | Address on file | | | | |
| 7175312 | Shasta Palade | Address on file | | | | |
| 4929170 | SHASTA REGIONAL COMMUNITY | FOUNDATION, 1335 ARBORETUM DR STE B | REDDING | CA | 96003 | |
| 4929171 | SHASTA REGIONAL EMERGENCY MEDICAL | ASSOCIATES INC, 1100 BUTTE ST | REDDING | CA | 96001 | |
| 4929172 | SHASTA REGIONAL MEDICAL GRP INC | 1801 W OLYMPIC FILE 1641 | PASADENA | CA | 91199-1641 | |
| 4929173 | SHASTA UNION HIGH SCHOOL | DISTRICT, 2200 EUREKA WAY STE B | REDDING | CA | 96001 | |
| 7326926 | Shasta Vickers | 175 Remington Street | Brentwood | CA | 94513 | |
| 6104383 | SHASTA, COUNTY OF | 1450 Court Street, Suite 308B | Redding | CA | 96001 | |
| 7942634 | SHASTA, COUNTY OF | 1450 COURT STREET SUITE 308B | REDDING | CA | 96001-1673 | |
| 6104388 | Shasta-Tehama-Trinity JCCD | PO Box 679 | Redding | CA | 96073 | |
| 6117390 | SHASTA-TEHAMA-TRINITY JOINT COMM.COLLEGE DIS | 11555 Old Oregon Trail | Redding | CA | 96003 | |
| 6104389 | SHASTA-TRINITY NF | 3644 Avtech Parkway | Redding | CA | 96002 | |
| 4929174 | SHASTI FARM LLC | 2170 JACKSON ST #3 | SAN FRANCISCO | CA | 94115-1540 | |
| 7189080 | Shastina Troup | Address on file | | | | |
| 7189080 | Shastina Troup | Address on file | | | | |
| 4967806 | Shatara, Anne-Marie | Address on file | | | | |
| 6104395 | Shatara, Anne-Marie | Address on file | | | | |
| 4936499 | Shataru, Joseph | 544 Grand Ave | S. San Francisco | CA | 94080 | |
| 4968858 | Shatell, Kerry | Address on file | | | | |
| 7276773 | Shatnawi, Fandi | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
3167 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7276773 | Shatnawi, Fandi | Address on file | | | | |
| 5003667 | Shatnawi, Fandi | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011029 | Shatnawi, Fandi | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 6104396 | Shatney, Andy | Address on file | | | | |
| 5875682 | SHATOV, IRINA | Address on file | | | | |
| 7293389 | Shatswell, Paul | Address on file | | | | |
| 4986028 | Shatswell, Thomas | Address on file | | | | |
| 4943150 | Shatto, Elizabeth | 854 First St. | Sebastopol | CA | 95472 | |
| 6104397 | Shatto, Robin Gail | Address on file | | | | |
| 4961292 | Shatto, Robin Gail | Address on file | | | | |
| 6008425 | SHATTUCK, BOB | Address on file | | | | |
| 4986276 | Shattuck, Linda Joyce | Address on file | | | | |
| 4995913 | Shattuck, Marcy | Address on file | | | | |
| 7170604 | SHATTUCK, MARY KATE | Address on file | | | | |
| 7170604 | SHATTUCK, MARY KATE | Address on file | | | | |
| 7170604 | SHATTUCK, MARY KATE | Address on file | | | | |
| 7170604 | SHATTUCK, MARY KATE | Address on file | | | | |
| 7170604 | SHATTUCK, MARY KATE | Address on file | | | | |
| 7170604 | SHATTUCK, MARY KATE | Address on file | | | | |
| 5962611 | Shatz, Roxanna | Address on file | | | | |
| 4939711 | Shatz, Roxanna | 1700 Riesling Way | Escalon | CA | 95380 | |
| 7722719 | SHAU L CHIN | Address on file | | | | |
| 6145144 | SHAUGHNESSY CHRIS & SHAUGHNESSY MERA | Address on file | | | | |
| 6145149 | SHAUGHNESSY MERA | Address on file | | | | |
| 6146293 | SHAUGHNESSY MERA KHIROYA | Address on file | | | | |
| 7167782 | SHAUGHNESSY, CHRISPIN | Address on file | | | | |
| 5004951 | Shaughnessy, Chrispin | Cotchett, Pitre & Mccarthy, LLP, Frank M. Pit Re, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5004949 | Shaughnessy, Chrispin | Walkup, Melodia , Kelly & Schoenberger, Michael A. Kelly, Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 5004950 | Shaughnessy, Chrispin | Panish Shea & Boyle LLP, Brian Panish, Rahul Ravipudi, Lyssa A. Roberts, 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| 7167783 | SHAUGHNESSY, DAVID | Address on file | | | | |
| 5004954 | Shaughnessy, David | Cotchett, Pitre & Mccarthy, LLP, Frank M. Pit Re, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5004952 | Shaughnessy, David | Walkup, Melodia , Kelly & Schoenberger, Michael A. Kelly, Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 5004953 | Shaughnessy, David | Panish Shea & Boyle LLP, Brian Panish, Rahul Ravipudi, Lyssa A. Roberts, 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| 7992121 | Shaughnessy, Jessica | Address on file | | | | |
| 5004948 | Shaughnessy, Mera Khiroya | Cotchett, Pitre & Mccarthy, LLP, Frank M. Pit Re, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5004946 | Shaughnessy, Mera Khiroya | Walkup, Melodia , Kelly & Schoenberger, Michael A. Kelly, Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 5004947 | Shaughnessy, Mera Khiroya | Panish Shea & Boyle LLP, Brian Panish, Rahul Ravipudi, Lyssa A. Roberts, 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| 7305839 | Shaughnessy, Sandra Eve | Address on file | | | | |
| 7307462 | Shaughnessy, Sandra Eve | Address on file | | | | |
| 5934042 | Shaugn Mcevoy | Address on file | | | | |
| 5934043 | Shaugn Mcevoy | Address on file | | | | |
| 5972470 | Shaugn Mcevoy | Address on file | | | | |
| 5934045 | Shaugn Mcevoy | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5934044 | Shaugn Mcevoy | Address on file | | | | |
| 5934041 | Shaugn Mcevoy | Address on file | | | | |
| 4970415 | Shaukat, Nadeem | Address on file | | | | |
| 7482387 | Shaul, Lynnette | Address on file | | | | |
| 7722720 | SHAULA M KUMAISHI | Address on file | | | | |
| 7484845 | Shaulis, Clair Vicky | Address on file | | | | |
| 7161090 | SHAULIS, CLAIRE VIKY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161090 | SHAULIS, CLAIRE VIKY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7161088 | SHAULIS, III, DELMAN DOUGLAS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161088 | SHAULIS, III, DELMAN DOUGLAS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7823063 | Shaulis, Nick Wayne | Address on file | | | | |
| 7145157 | Shaulis, Nick Wayne | Address on file | | | | |
| 7145157 | Shaulis, Nick Wayne | Address on file | | | | |
| 7478904 | Shaulis, Randy | Address on file | | | | |
| 7722721 | SHAUN B HOWELL | Address on file | | | | |
| 5934049 | Shaun Bergholtz | Address on file | | | | |
| 5934048 | Shaun Bergholtz | Address on file | | | | |
| 5934047 | Shaun Bergholtz | Address on file | | | | |
| 5934046 | Shaun Bergholtz | Address on file | | | | |
| 6185263 | Shaun Bergholtz and Tiffany Ferrel | Address on file | | | | |
| 7722722 | SHAUN G CASON & | Address on file | | | | |
| 7722723 | SHAUN GARRETT | Address on file | | | | |
| 7722724 | SHAUN GRAY | Address on file | | | | |
| 7768978 | SHAUN JOSEPH JURKOVICH | 3701 PEACOCK CT APT 1 | SANTA CLARA | CA | 95051-4267 | |
| 4929177 | SHAUN LEA CERTIFIED REGISTERED | NURSING ANESTHETIST INC, 860 OAK PARK BLVD #102 | ARROYO GRANDE | CA | 93420 | |
| 4929178 | SHAUN LEA CERTIFIED REGISTERED | NURSING ANESTHETIST INC, PO Box 959 | TEMPLETON | CA | 93465-0959 | |
| 7722725 | SHAUN M HOPKINS | Address on file | | | | |
| 7176958 | Shaun Matthew Garrison | Address on file | | | | |
| 7176958 | Shaun Matthew Garrison | Address on file | | | | |
| 7177433 | Shaun Murner | Address on file | | | | |
| 7177433 | Shaun Murner | Address on file | | | | |
| 5908029 | Shaun Murner | Address on file | | | | |
| 5904351 | Shaun Murner | Address on file | | | | |
| 7722726 | SHAUN N G HUGHES | Address on file | | | | |
| 7935330 | SHAUN P EMMONS.;. | 5924 MEEKS WAY | SACRAMENTO | CA | 95835 | |
| 7722727 | SHAUN P HALL | Address on file | | | | |
| 7777458 | SHAUN RYAN MISENHEIMER | PO BOX 1028 | HAYDEN | ID | 83835-1028 | |
| 7198923 | Shaun Tyler Adams | Address on file | | | | |
| 7198923 | Shaun Tyler Adams | Address on file | | | | |
| 7198923 | Shaun Tyler Adams | Address on file | | | | |
| 7198923 | Shaun Tyler Adams | Address on file | | | | |
| 7942635 | SHAUN VIGIL | 2000 CADENASSO DRIVE | FAIRFIELD | CA | 94533 | |
| 7200707 | SHAUNA BOND | Address on file | | | | |
| 7200707 | SHAUNA BOND | Address on file | | | | |
| 7935331 | SHAUNA CARLEN.;. | 6332 N. PALM AVE. | FRESNO | CA | 93704 | |
| 7199051 | Shauna Christine Larson | Address on file | | | | |
| 7199051 | Shauna Christine Larson | Address on file | | | | |
| 7199051 | Shauna Christine Larson | Address on file | | | | |
| 7199051 | Shauna Christine Larson | Address on file | | | | |
| 5934051 | Shauna Goody | Address on file | | | | |
| 5934052 | Shauna Goody | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5934053 | Shauna Goody | Address on file | | | | |
| 5934050 | Shauna Goody | Address on file | | | | |
| 7153449 | Shauna Irene Robbins | Address on file | | | | |
| 7153449 | Shauna Irene Robbins | Address on file | | | | |
| 7153449 | Shauna Irene Robbins | Address on file | | | | |
| 7153449 | Shauna Irene Robbins | Address on file | | | | |
| 7153449 | Shauna Irene Robbins | Address on file | | | | |
| 7153449 | Shauna Irene Robbins | Address on file | | | | |
| 7144435 | Shauna Jordan Shields | Address on file | | | | |
| 7144435 | Shauna Jordan Shields | Address on file | | | | |
| 7144435 | Shauna Jordan Shields | Address on file | | | | |
| 7144435 | Shauna Jordan Shields | Address on file | | | | |
| 7144096 | Shauna M. Warren | Address on file | | | | |
| 7144096 | Shauna M. Warren | Address on file | | | | |
| 7144096 | Shauna M. Warren | Address on file | | | | |
| 7144096 | Shauna M. Warren | Address on file | | | | |
| 7722728 | SHAUNA RAINEY | Address on file | | | | |
| 7722729 | SHAUNA STEELE | Address on file | | | | |
| 7168942 | Shaundra Denise Cook | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194829 | Shaundra Denise Cook | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7168942 | Shaundra Denise Cook | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7722730 | SHAUNDRA Y MILLER | Address on file | | | | |
| 7852415 | SHAUNDRA Y MILLER | 2031 MARKET AVE APT 136 | SANPABLO | CA | 94806-6403 | |
| 5875683 | Shaune P. Ledbetter | Address on file | | | | |
| 7141833 | Shaunjit Singh | Address on file | | | | |
| 7141833 | Shaunjit Singh | Address on file | | | | |
| 7141833 | Shaunjit Singh | Address on file | | | | |
| 7141833 | Shaunjit Singh | Address on file | | | | |
| 7780313 | SHAUNNA LAVONNE PARKER | 4242 SHADOW CANYON RD | TEMPLETON | CA | 93465-9401 | |
| 7722731 | SHAUNTAY C BRODIE | Address on file | | | | |
| 6131626 | SHAVER JON D JR & SAMANTHA R JT | Address on file | | | | |
| 6143132 | SHAVER KURT A TR & SHAVER DEBRA M TR | Address on file | | | | |
| 4937092 | Shaver, David | 840 Nelson Way | Nipomo | CA | 93444 | |
| 7229296 | Shaver, Erlinda | Address on file | | | | |
| 7229296 | Shaver, Erlinda | Address on file | | | | |
| 7229296 | Shaver, Erlinda | Address on file | | | | |
| 7229296 | Shaver, Erlinda | Address on file | | | | |
| 7145713 | SHAVER, JC | Address on file | | | | |
| 7145713 | SHAVER, JC | Address on file | | | | |
| 4947785 | Shaver, JC | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947786 | Shaver, JC | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947784 | Shaver, JC | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4959605 | Shaver, Jeffrey | Address on file | | | | |
| 7255474 | Shaver, Jon | Address on file | | | | |
| 4934726 | Shaver, Thomas | 6427 Nepo Court | San Jose | CA | 95119 | |
| 7177144 | Shavon Casey | Address on file | | | | |
| 7177144 | Shavon Casey | Address on file | | | | |
| 7207718 | Shavon Casey as Trustee for the Shavon K Casey Revocable Trust | Address on file | | | | |
| 7722732 | SHAVON HOOPES & | Address on file | | | | |
| 5934056 | Shavon Schmidt | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5934055 | Shavon Schmidt | Address on file | | | | |
| 5934054 | Shavon Schmidt | Address on file | | | | |
| 5934057 | Shavon Schmidt | Address on file | | | | |
| 4975767 | Shaw | 0154 PENINSULA DR, 222 Avenue G | Redondo Beach | CA | 90255 | |
| 6113229 | Shaw | 222 Avenue G | Redondo Beach | CA | 90255 | |
| 6129917 | SHAW ALBERT T TR | Address on file | | | | |
| 6143655 | SHAW CHRISTOPHER L TR & SHAW SHERRY LEE TR | Address on file | | | | |
| 6140034 | SHAW DANIEL WADE ET AL | Address on file | | | | |
| 6104401 | Shaw Environmental, Inc. | 4171 Essen Lane | Baton Rouge | LA | 70809 | |
| 7198657 | Shaw Family Trust | Address on file | | | | |
| 7198657 | Shaw Family Trust | Address on file | | | | |
| 7198657 | Shaw Family Trust | Address on file | | | | |
| 7198657 | Shaw Family Trust | Address on file | | | | |
| 7198657 | Shaw Family Trust | Address on file | | | | |
| 7198657 | Shaw Family Trust | Address on file | | | | |
| 6139560 | SHAW GARY T & SUSAN PIERCE | Address on file | | | | |
| 7722733 | SHAW HANN COHE & | Address on file | | | | |
| 7778224 | SHAW HIROYASU & JOYCE HIROYASU TTEES | SHAW HIROYASU & JOYCE Y HIROYASU, FAMILY TRUST DTD 01/30/95, 535 W PICO AVE | FRESNO | CA | 93705-1006 | |
| 6133971 | SHAW JOHN M AND DEBBIE BRIDGES | Address on file | | | | |
| 5875684 | SHAW JR, PAUL | Address on file | | | | |
| 5982437 | Shaw Pipeline Inc. | 150 Executive Park Blvd. Ste. 3790, 41st Ave., (Clement-Geary), S.F. | San Francisco | CA | 94134 | |
| 5815327 | Shaw Pipeline Inc. | 150 Executive Park Blvd, Suite 3790 | San Francisco | CA | 94134-3309 | |
| 7953701 | Shaw Pipeline Inc. | 150 Executive Park Blvd. | San Francisco | CA | 94134 | |
| 5990103 | Shaw Pipeline Inc-Pigott, Dermot | 150 Executive Park Blvd., Suite #3790 | San Francisco | CA | 94134 | |
| 4943134 | Shaw Pipeline Inc-Pigott, Dermot | 150 Executive Park Blvd. | San Francisco | CA | 94134 | |
| 4929180 | SHAW PIPELINE SERVICES INC | 1725 W RENO ST | BROKEN ARROW | OK | 74012 | |
| 6129862 | Shaw Pipeline Services Inc | 1725 W. Reno St. | Broken Arrow | OK | 74014 | |
| 5985197 | Shaw Pipeline, Inc.-McMaster, Jensena | 150 Executive Park Blvd, 3790 | San Francisco | CA | 94589 | |
| 4935051 | Shaw Pipeline, Inc.-McMaster, Jensena | 150 Executive Park Blvd | San Francisco | CA | 94589 | |
| 4942048 | Shaw Pipeline, Inc.-Shaw, Matthew | 150 Executive Park Blvd., Suite #3790 | SAN FRANCISCO | CA | 94134 | |
| 5985682 | Shaw Pipeline, Inc.-Shaw, Matthew | 150 Executive Park Blvd, Suite 3790 | San Francisco | CA | 94589 | |
| 4936196 | Shaw Pipeline, Inc.-Shaw, Matthew | 150 Executive Park Blvd | San Francisco | CA | 94589 | |
| 7953700 | Shaw Pipeline, Incorporated | 150 Executive Park Blvd., Suite 3790 | San Francisco | CA | 94134 | |
| 6104419 | SHAW REAL ESTATE INC - 1577 N SANBORN RD | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 6009435 | SHAW ROAD PROPERTIES, | LIMITED LIABILITY COMPANY, 832 BRITTAN AVE. | SAN CARLOS | CA | 94070 | |
| 6140116 | SHAW STEPHEN M | Address on file | | | | |
| 5006390 | Shaw T & R Family Trust | 0154 PENINSULA DR, 2385 Eagle Bend Trl | Reno | NV | 89523 | |
| 4942960 | Shaw West Industries-Baird, John | 4281 W. Shaw Ave | Fresno | CA | 93722 | |
| 6131784 | SHAW WILLIAM D TR ETAL | Address on file | | | | |
| 7164800 | SHAW, ABIGAIL LEE | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7164800 | SHAW, ABIGAIL LEE | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | | 95973 | |
| 6177289 | Shaw, Albert | Address on file | | | | |
| 4976567 | Shaw, Alisa Renee | Address on file | | | | |
| 6067169 | Shaw, Benjamin | Address on file | | | | |
| 4975354 | Shaw, Benjamin | 1266 PENINSULA DR, 31 Hesketh Dr | Menlo Park | CA | 94025 | |
| 6151056 | Shaw, Bill | Address on file | | | | |
| 7179934 | Shaw, Braden | Address on file | | | | |
| 7179934 | Shaw, Braden | Address on file | | | | |
| 7179934 | Shaw, Braden | Address on file | | | | |
| 7179934 | Shaw, Braden | Address on file | | | | |
| 7179934 | Shaw, Braden | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7179934 | Shaw, Braden | Address on file | | | | |
| 7161092 | SHAW, BRIAN KIPTON | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161092 | SHAW, BRIAN KIPTON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5824152 | Shaw, Bruce and Kathleen | Address on file | | | | |
| 4940645 | Shaw, Butch | 1756 Casterbridge Drive | Roseville | CA | 95747 | |
| 4940003 | Shaw, Charles | 7286 State Hwy 49 N | Mariposa | CA | 95338 | |
| 5992648 | shaw, chasity | Address on file | | | | |
| 6009026 | SHAW, COREY | Address on file | | | | |
| 7212751 | Shaw, Daniel | Address on file | | | | |
| 7167700 | SHAW, DANIEL | Address on file | | | | |
| 5013574 | Shaw, Daniel | Address on file | | | | |
| 5000223 | Shaw, Daniel | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5009210 | Shaw, Daniel | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7145715 | SHAW, DEANN LINNET | Address on file | | | | |
| 7145715 | SHAW, DEANN LINNET | Address on file | | | | |
| 4975833 | Shaw, Doug | 2944 BIG SPRINGS ROAD, 1002 Stanford Drive | Davis | CA | 95616-3421 | |
| 6112427 | Shaw, Doug | Address on file | | | | |
| 5875685 | Shaw, Gordon | Address on file | | | | |
| 7460022 | Shaw, Greg | Address on file | | | | |
| 6175653 | Shaw, Greg and Judie | Address on file | | | | |
| 4977666 | Shaw, Harold | Address on file | | | | |
| 5981159 | Shaw, James/Claudia | 7840 Lynne Haven Way | Salinas | CA | 93907 | |
| 4911974 | Shaw, Jason | Address on file | | | | |
| 7312754 | Shaw, Jennifer | Address on file | | | | |
| 7967420 | Shaw, Jennifer | Address on file | | | | |
| 7967420 | Shaw, Jennifer | Address on file | | | | |
| 7479682 | Shaw, Jennifer M | Address on file | | | | |
| 4992859 | Shaw, Jimmy | Address on file | | | | |
| 7474580 | Shaw, Jocelyn Bresnna | Address on file | | | | |
| 7474580 | Shaw, Jocelyn Bresnna | Address on file | | | | |
| 7474580 | Shaw, Jocelyn Bresnna | Address on file | | | | |
| 7474580 | Shaw, Jocelyn Bresnna | Address on file | | | | |
| 4994144 | Shaw, John | Address on file | | | | |
| 4990091 | Shaw, Jonathon | Address on file | | | | |
| 7460058 | Shaw, Judy | Address on file | | | | |
| 7477380 | Shaw, Kainan J | Address on file | | | | |
| 4997708 | Shaw, Kevin | Address on file | | | | |
| 4914231 | Shaw, Kevin Bruce | Address on file | | | | |
| 4964380 | Shaw, Kikuyu Umtali | Address on file | | | | |
| 7144866 | Shaw, Kim | Address on file | | | | |
| 7144866 | Shaw, Kim | Address on file | | | | |
| 4947050 | Shaw, Kim | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947051 | Shaw, Kim | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947049 | Shaw, Kim | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7477361 | Shaw, Kolton | Address on file | | | | |
| 4956321 | Shaw, Latisha Nicole | Address on file | | | | |
| 7479930 | Shaw, Leeya K. | Address on file | | | | |
| 7479930 | Shaw, Leeya K. | Address on file | | | | |
| 7479930 | Shaw, Leeya K. | Address on file | | | | |
| 7479930 | Shaw, Leeya K. | Address on file | | | | |
| 7479930 | Shaw, Leeya K. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7207654 | Shaw, Leeya Katrina | Address on file | | | | |
| 7243983 | Shaw, Leeya Katrina Flanagan | Address on file | | | | |
| 7246416 | Shaw, Linda | Address on file | | | | |
| 7161095 | SHAW, LINDA LOU | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161095 | SHAW, LINDA LOU | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7230161 | Shaw, Lisa | Address on file | | | | |
| 4995066 | Shaw, Marcia | Address on file | | | | |
| 7223158 | Shaw, Margaret | Address on file | | | | |
| 7239373 | Shaw, Michelle Marie | Address on file | | | | |
| 7235618 | Shaw, Mike | Address on file | | | | |
| 5875686 | Shaw, Nathan | Address on file | | | | |
| 4991554 | Shaw, Peggy | Address on file | | | | |
| 4937703 | Shaw, Regina | 521 Ella Dr | San Jose | CA | 95111 | |
| 7203518 | Shaw, Robert | Address on file | | | | |
| 7203518 | Shaw, Robert | Address on file | | | | |
| 7203518 | Shaw, Robert | Address on file | | | | |
| 7203518 | Shaw, Robert | Address on file | | | | |
| 7203518 | Shaw, Robert | Address on file | | | | |
| 7203518 | Shaw, Robert | Address on file | | | | |
| 4928200 | SHAW, ROBERT | ROBERT SHAW RATINGS, 15342 BANNER LAVA CAP RD | NEVADA CITY | CA | 95959 | |
| 4988578 | Shaw, Ronald | Address on file | | | | |
| 4959059 | Shaw, Rowdy Russell | Address on file | | | | |
| 4982366 | Shaw, Russell | Address on file | | | | |
| 4937247 | Shaw, Russell | PO Box 1569 | Oakhurst | CA | 93644 | |
| 7484407 | Shaw, Sarah | Address on file | | | | |
| 7332255 | Shaw, Scott | Address on file | | | | |
| 7145714 | SHAW, SCOTT CHRISTOPHER | Address on file | | | | |
| 7145714 | SHAW, SCOTT CHRISTOPHER | Address on file | | | | |
| 4997585 | Shaw, Shirley | Address on file | | | | |
| 7484004 | Shaw, Steve H | Address on file | | | | |
| 7972254 | Shaw, Steven | Address on file | | | | |
| 7919737 | SHAW, STEVEN | Address on file | | | | |
| 7919737 | SHAW, STEVEN | Address on file | | | | |
| 7189133 | Shaw, Steven Harold | Address on file | | | | |
| 7189133 | Shaw, Steven Harold | Address on file | | | | |
| 7967614 | Shaw, Steven Harold | Address on file | | | | |
| 7967614 | Shaw, Steven Harold | Address on file | | | | |
| 4984904 | Shaw, Susan | Address on file | | | | |
| 4910689 | Shaw, Tami | Address on file | | | | |
| 4956303 | Shaw, Toniqua | Address on file | | | | |
| 7170747 | SHAW, TRACE MICHAEL | Address on file | | | | |
| 7170747 | SHAW, TRACE MICHAEL | Address on file | | | | |
| 7170747 | SHAW, TRACE MICHAEL | Address on file | | | | |
| 7170747 | SHAW, TRACE MICHAEL | Address on file | | | | |
| 8008509 | Shaw, William S. | Address on file | | | | |
| 4970064 | Shaw, William W | Address on file | | | | |
| 7935332 | SHAWANA LOVELY-WILLIAMS.;. | P.O. BOX 6521 | ALBANY | CA | 94706 | |
| 6130499 | SHAWBACK MARY FRANCES & GARRETT GRADY L | Address on file | | | | |
| 7468734 | Shawback, Mary | Address on file | | | | |
| 7195613 | Shawen Paul Hamilton | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195613 | Shawen Paul Hamilton | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195613 | Shawen Paul Hamilton | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195613 | Shawen Paul Hamilton | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195613 | Shawen Paul Hamilton | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195613 | Shawen Paul Hamilton | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6131355 | SHAWLES MICHAEL & KELLIE BAKER JT | Address on file | | | | |
| 7779991 | SHAWN A FRUH | 10404 CYPRESS LAKES DR | JACKSONVILLE | FL | 32256-3645 | |
| 7197225 | Shawn A Paul | Address on file | | | | |
| 7197225 | Shawn A Paul | Address on file | | | | |
| 7197225 | Shawn A Paul | Address on file | | | | |
| 7189081 | Shawn Adams | Address on file | | | | |
| 7189081 | Shawn Adams | Address on file | | | | |
| 7195134 | Shawn Adams | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195134 | Shawn Adams | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195134 | Shawn Adams | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195134 | Shawn Adams | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195134 | Shawn Adams | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195134 | Shawn Adams | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7153940 | Shawn Allen Awalt | Address on file | | | | |
| 7153940 | Shawn Allen Awalt | Address on file | | | | |
| 7153940 | Shawn Allen Awalt | Address on file | | | | |
| 7340153 | Shawn Allen Awalt | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7340153 | Shawn Allen Awalt | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7462808 | Shawn Anderson | Address on file | | | | |
| 7199212 | Shawn Anderson | Address on file | | | | |
| 7199212 | Shawn Anderson | Address on file | | | | |
| 7462808 | Shawn Anderson | Address on file | | | | |
| 7722734 | SHAWN ANDERSON | Address on file | | | | |
| 7762289 | SHAWN ANDERSON | 3149 ROGERS AVE | WALNUT CREEK | CA | 94597-1844 | |
| 7189082 | Shawn B Waslewski | Address on file | | | | |
| 7189082 | Shawn B Waslewski | Address on file | | | | |
| 7189083 | Shawn B Waslewski as a Trustee for the Sinclair family Trust | Address on file | | | | |
| 7189083 | Shawn B Waslewski as a Trustee for the Sinclair family Trust | Address on file | | | | |
| 4929181 | SHAWN BEATTIE ISOM | 3515 LOCUST ST | COTTONWOOD | CA | 96022 | |
| 5934061 | Shawn Bradburd | Address on file | | | | |
| 5934059 | Shawn Bradburd | Address on file | | | | |
| 5934062 | Shawn Bradburd | Address on file | | | | |
| 5934058 | Shawn Bradburd | Address on file | | | | |
| 5934060 | Shawn Bradburd | Address on file | | | | |
| 7193530 | Shawn Bradburd, individually, and as the successor in interest to the Estate of David Bradburd (deceased) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193530 | Shawn Bradburd, individually, and as the successor in interest to the Estate of David Bradburd (deceased) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7722735 | SHAWN BRENNAN & | Address on file | | | | |
| 5875687 | SHAWN COBURN | Address on file | | | | |
| 7189084 | Shawn Coomes | Address on file | | | | |
| 7189084 | Shawn Coomes | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7189085 | Shawn Copper | Address on file | | | | |
| 7189085 | Shawn Copper | Address on file | | | | |
| 7165804 | Shawn Devlin | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 6013838 | SHAWN DUNCAN | Address on file | | | | |
| 7760164 | SHAWN E KELMON | 3134 OAKWOOD LN | ALAMO | CA | 94507-1716 | |
| 7194201 | SHAWN E NOLEN | Address on file | | | | |
| 7194201 | SHAWN E NOLEN | Address on file | | | | |
| 7722736 | SHAWN E PERKINS | Address on file | | | | |
| 7193196 | SHAWN ELAM | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193196 | SHAWN ELAM | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7197289 | Shawn Eugene Gardner | Address on file | | | | |
| 7197289 | Shawn Eugene Gardner | Address on file | | | | |
| 7197289 | Shawn Eugene Gardner | Address on file | | | | |
| 7197289 | Shawn Eugene Gardner | Address on file | | | | |
| 7197289 | Shawn Eugene Gardner | Address on file | | | | |
| 7197289 | Shawn Eugene Gardner | Address on file | | | | |
| 5903568 | Shawn Glidden | Address on file | | | | |
| 5910445 | Shawn Glidden | Address on file | | | | |
| 5907413 | Shawn Glidden | Address on file | | | | |
| 7165995 | Shawn Harris | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165995 | Shawn Harris | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7236450 | Shawn Heer, Trustee of the Beverly Erma Heer Special Needs Trust | Address on file | | | | |
| 7781453 | SHAWN HYLTON | 3049 W 11TH ST | LOS ANGELES | CA | 90006-2425 | |
| 7143279 | Shawn J Foster | Address on file | | | | |
| 7143279 | Shawn J Foster | Address on file | | | | |
| 7194696 | Shawn J Foster | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7145417 | Shawn James Waslewski | Address on file | | | | |
| 7145417 | Shawn James Waslewski | Address on file | | | | |
| 7145417 | Shawn James Waslewski | Address on file | | | | |
| 7145417 | Shawn James Waslewski | Address on file | | | | |
| 7189086 | Shawn James Waslewski | Address on file | | | | |
| 7189086 | Shawn James Waslewski | Address on file | | | | |
| 7722737 | SHAWN K YOUNG | Address on file | | | | |
| 7198359 | SHAWN KELLEY | Address on file | | | | |
| 7198359 | SHAWN KELLEY | Address on file | | | | |
| 7935333 | SHAWN KELLY RYAN.;. | 6070 BURGANDY LN | PASO ROBLES | CA | 93446 | |
| 7935334 | SHAWN KIECH.;. | 8150 SANTA ROSA RD. | ATASCADERO | CA | 93422 | |
| 5875688 | Shawn Knapp | Address on file | | | | |
| 7722738 | SHAWN KOCH | Address on file | | | | |
| 7164336 | SHAWN LEDBETTER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164336 | SHAWN LEDBETTER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7935335 | SHAWN LYNN SILVA.;. | P O BOX 193 | SMARTVILLE | CA | 95977 | |
| 7935336 | SHAWN M CHESHIER.;. | 1844 EVENING SHADOW CT. | FAIRFIELD | CA | 94534 | |
| 7767634 | SHAWN M HARMON | PO BOX 5773 | PETALUMA | CA | 94955-5773 | |
| 7722739 | SHAWN M MURRAY | Address on file | | | | |
| 7722740 | SHAWN M RUTTER | Address on file | | | | |
| 7722741 | SHAWN M WAITE | Address on file | | | | |
| 5934065 | Shawn Martin | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3175 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5972489 | Shawn Martin | Address on file | | | | |
| 5934067 | Shawn Martin | Address on file | | | | |
| 5934064 | Shawn Martin | Address on file | | | | |
| 5934066 | Shawn Martin | Address on file | | | | |
| 7193291 | SHAWN MARTIN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193291 | SHAWN MARTIN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7143305 | Shawn Martin Smith | Address on file | | | | |
| 7143305 | Shawn Martin Smith | Address on file | | | | |
| 7143305 | Shawn Martin Smith | Address on file | | | | |
| 7143305 | Shawn Martin Smith | Address on file | | | | |
| 7141166 | Shawn Michael Coleman-Smith | Address on file | | | | |
| 7141166 | Shawn Michael Coleman-Smith | Address on file | | | | |
| 7141166 | Shawn Michael Coleman-Smith | Address on file | | | | |
| 7141166 | Shawn Michael Coleman-Smith | Address on file | | | | |
| 7168307 | Shawn Michael Geernaert | Address on file | | | | |
| 7168307 | Shawn Michael Geernaert | Address on file | | | | |
| 7168307 | Shawn Michael Geernaert | Address on file | | | | |
| 7168307 | Shawn Michael Geernaert | Address on file | | | | |
| 7935337 | SHAWN MICHAEL TURNER.;. | 3732 MINERAL DR | LEANDER | TX | 78641 | |
| 5934068 | Shawn Mosby | Address on file | | | | |
| 5934072 | Shawn Myers | Address on file | | | | |
| 5934070 | Shawn Myers | Address on file | | | | |
| 5934073 | Shawn Myers | Address on file | | | | |
| 5934069 | Shawn Myers | Address on file | | | | |
| 5934071 | Shawn Myers | Address on file | | | | |
| 7722742 | SHAWN OSTWALD | Address on file | | | | |
| 7722743 | SHAWN P LICHACZ | Address on file | | | | |
| 7722744 | SHAWN P WILSON | Address on file | | | | |
| 5934075 | Shawn Page | Address on file | | | | |
| 5934076 | Shawn Page | Address on file | | | | |
| 5934077 | Shawn Page | Address on file | | | | |
| 5934074 | Shawn Page | Address on file | | | | |
| 7141915 | Shawn Parsons | Address on file | | | | |
| 7141915 | Shawn Parsons | Address on file | | | | |
| 7141915 | Shawn Parsons | Address on file | | | | |
| 7141915 | Shawn Parsons | Address on file | | | | |
| 7153321 | Shawn Patrick Brown | Address on file | | | | |
| 7153321 | Shawn Patrick Brown | Address on file | | | | |
| 7153321 | Shawn Patrick Brown | Address on file | | | | |
| 7153321 | Shawn Patrick Brown | Address on file | | | | |
| 7153321 | Shawn Patrick Brown | Address on file | | | | |
| 7153321 | Shawn Patrick Brown | Address on file | | | | |
| 7935338 | SHAWN PATRICK GILMORE.;. | 144 WILLIAM CIRCLE | CLOVERDALE | CA | 95425 | |
| 7153653 | Shawn Patrick Hamilton | Address on file | | | | |
| 7153653 | Shawn Patrick Hamilton | Address on file | | | | |
| 7153653 | Shawn Patrick Hamilton | Address on file | | | | |
| 7153653 | Shawn Patrick Hamilton | Address on file | | | | |
| 7153653 | Shawn Patrick Hamilton | Address on file | | | | |
| 7153653 | Shawn Patrick Hamilton | Address on file | | | | |
| 7328221 | Shawn Patrick Page | Address on file | | | | |
| 7722745 | SHAWN R GREEN | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7199495 | SHAWN RATLIFF | Address on file | | | | |
| 7199495 | SHAWN RATLIFF | Address on file | | | | |
| 5934079 | Shawn Rippner | Address on file | | | | |
| 5934081 | Shawn Rippner | Address on file | | | | |
| 5934080 | Shawn Rippner | Address on file | | | | |
| 5934078 | Shawn Rippner | Address on file | | | | |
| 7154041 | Shawn Robert Green | Address on file | | | | |
| 7154041 | Shawn Robert Green | Address on file | | | | |
| 7154041 | Shawn Robert Green | Address on file | | | | |
| 7154041 | Shawn Robert Green | Address on file | | | | |
| 7154041 | Shawn Robert Green | Address on file | | | | |
| 7154041 | Shawn Robert Green | Address on file | | | | |
| 7722746 | SHAWN RUEDY | Address on file | | | | |
| 5943774 | Shawn Sharei | Address on file | | | | |
| 5905521 | Shawn Sharei | Address on file | | | | |
| 5908986 | Shawn Sharei | Address on file | | | | |
| 7935339 | SHAWN SKOLNIK.;. | 15 CLANCY COURT | ROSEVILLE | CA | 95678 | |
| 7153128 | Shawn Slade | Address on file | | | | |
| 7153128 | Shawn Slade | Address on file | | | | |
| 7153128 | Shawn Slade | Address on file | | | | |
| 7153128 | Shawn Slade | Address on file | | | | |
| 7153128 | Shawn Slade | Address on file | | | | |
| 7153128 | Shawn Slade | Address on file | | | | |
| 7144505 | Shawn T. Medley | Address on file | | | | |
| 7144505 | Shawn T. Medley | Address on file | | | | |
| 7144505 | Shawn T. Medley | Address on file | | | | |
| 7144505 | Shawn T. Medley | Address on file | | | | |
| 7143544 | Shawn Thomas Nicholls | Address on file | | | | |
| 7143544 | Shawn Thomas Nicholls | Address on file | | | | |
| 7143544 | Shawn Thomas Nicholls | Address on file | | | | |
| 7143544 | Shawn Thomas Nicholls | Address on file | | | | |
| 7935340 | SHAWN VAN ZANT.;. | 1771 17TH AVE | SANTA CRUZ | CA | 95062 | |
| 7935341 | SHAWN WILLIAM DAVIS.;. | 3125 E. SILVERSPRINGS BL, BOX 114 | O'CALA | FL | 34470 | |
| 7153307 | Shawna Allen | Address on file | | | | |
| 7153307 | Shawna Allen | Address on file | | | | |
| 7153307 | Shawna Allen | Address on file | | | | |
| 7153307 | Shawna Allen | Address on file | | | | |
| 7153307 | Shawna Allen | Address on file | | | | |
| 7153307 | Shawna Allen | Address on file | | | | |
| 5906333 | Shawna Anderson | Address on file | | | | |
| 5909680 | Shawna Anderson | Address on file | | | | |
| 5902322 | Shawna Anderson | Address on file | | | | |
| 7141584 | Shawna Ann Niemi | Address on file | | | | |
| 7141584 | Shawna Ann Niemi | Address on file | | | | |
| 7141584 | Shawna Ann Niemi | Address on file | | | | |
| 7141584 | Shawna Ann Niemi | Address on file | | | | |
| 7722747 | SHAWNA E THOMAS | Address on file | | | | |
| 5934083 | Shawna Hudson-Strock | Address on file | | | | |
| 5934086 | Shawna Hudson-Strock | Address on file | | | | |
| 5934085 | Shawna Hudson-Strock | Address on file | | | | |
| 5934082 | Shawna Hudson-Strock | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
3177 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7722748 | SHAWNA J MYTON | Address on file | | | | |
| 7154142 | Shawna Kay Howard | Address on file | | | | |
| 7154142 | Shawna Kay Howard | Address on file | | | | |
| 7154142 | Shawna Kay Howard | Address on file | | | | |
| 7154142 | Shawna Kay Howard | Address on file | | | | |
| 7154142 | Shawna Kay Howard | Address on file | | | | |
| 7722749 | SHAWNA L MORRIS | Address on file | | | | |
| 7184789 | Shawna Lee Lemon | Address on file | | | | |
| 7184789 | Shawna Lee Lemon | Address on file | | | | |
| 5934090 | Shawna Lopez | Address on file | | | | |
| 5934089 | Shawna Lopez | Address on file | | | | |
| 5934088 | Shawna Lopez | Address on file | | | | |
| 5934087 | Shawna Lopez | Address on file | | | | |
| 5904716 | Shawna Sewell | Address on file | | | | |
| 7783878 | SHAWNDEL STORY | 8020 BARTON ROAD | GRANITE BAY | CA | 95746 | |
| 7782645 | SHAWNDEL STORY | 8020 BARTON RD | GRANITE BAY | CA | 95746-9354 | |
| 7144176 | Shawnee Bellucci | Address on file | | | | |
| 7144176 | Shawnee Bellucci | Address on file | | | | |
| 7144176 | Shawnee Bellucci | Address on file | | | | |
| 7144176 | Shawnee Bellucci | Address on file | | | | |
| 5934095 | Shawnee Hutton | Address on file | | | | |
| 5934093 | Shawnee Hutton | Address on file | | | | |
| 5934091 | Shawnee Hutton | Address on file | | | | |
| 5934094 | Shawnee Hutton | Address on file | | | | |
| 7199706 | SHAWNEE HUTTON | Address on file | | | | |
| 7199706 | SHAWNEE HUTTON | Address on file | | | | |
| 5934092 | Shawnee Hutton | Address on file | | | | |
| 5934098 | Shawnee Wright | Address on file | | | | |
| 5934099 | Shawnee Wright | Address on file | | | | |
| 5934097 | Shawnee Wright | Address on file | | | | |
| 5934100 | Shawnee Wright | Address on file | | | | |
| 5934096 | Shawnee Wright | Address on file | | | | |
| 5972522 | Shawnee Wright | Address on file | | | | |
| 7464324 | Shawnett Sabath, individually and doing business as S&K Auto Detail | Address on file | | | | |
| 7194745 | Shawnette Dawn Sabath | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194745 | Shawnette Dawn Sabath | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194745 | Shawnette Dawn Sabath | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194745 | Shawnette Dawn Sabath | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194745 | Shawnette Dawn Sabath | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194745 | Shawnette Dawn Sabath | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194325 | SHAWNNETT SABATH | Address on file | | | | |
| 7194325 | SHAWNNETT SABATH | Address on file | | | | |
| 7199712 | SHAWNNETT SABATH, doing business as S&K Auto Detail | Address on file | | | | |
| 7199712 | SHAWNNETT SABATH, doing business as S&K Auto Detail | Address on file | | | | |
| 7154318 | Shawnte R Hansbrough | Address on file | | | | |
| 7154318 | Shawnte R Hansbrough | Address on file | | | | |
| 7154318 | Shawnte R Hansbrough | Address on file | | | | |
| 7154318 | Shawnte R Hansbrough | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7154318 | Shawnte R Hansbrough | Address on file | | | | |
| 7154318 | Shawnte R Hansbrough | Address on file | | | | |
| 4982997 | Shawver, Donald | Address on file | | | | |
| 4987272 | Shawver, Doris | Address on file | | | | |
| 7176219 | Shay Ammons | Address on file | | | | |
| 7180939 | Shay Ammons | Address on file | | | | |
| 7176219 | Shay Ammons | Address on file | | | | |
| 5908193 | Shay Ammons | Address on file | | | | |
| 5904515 | Shay Ammons | Address on file | | | | |
| 5902186 | Shay Carr | Address on file | | | | |
| 5909591 | Shay Carr | Address on file | | | | |
| 5906206 | Shay Carr | Address on file | | | | |
| 7782487 | SHAY F HERRINGTON | 214 N JOANN ST | WICHITA | KS | 67203-5447 | |
| 7783110 | SHAY F HERRINGTON | 3655 W 13TH T9 | WICHITA | KS | 67203 | |
| 7292771 | Shay Harris (Torie Lunt, Parent) | Address on file | | | | |
| 7189088 | Shay Harris (Torie Lunt, Parent) | Address on file | | | | |
| 7298863 | Shay Harris (Torie Lunt, Parent) | Address on file | | | | |
| 6163799 | Shay Lamelas, Kimberly | Address on file | | | | |
| 7328180 | Shay Null | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4979696 | Shay, Alfred | Address on file | | | | |
| 4975042 | Shay, Victor W. & Laura L. | 45 Menlo Park Avenue | Ventura | CA | 93004 | |
| 4941296 | SHAYEGI, ALI | 9150 GREENBACK LN | ORANGEVALE | CA | 95662 | |
| 7184740 | Shayla Biegler | Address on file | | | | |
| 7184740 | Shayla Biegler | Address on file | | | | |
| 7195694 | Shayla Taylor | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195694 | Shayla Taylor | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195694 | Shayla Taylor | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195694 | Shayla Taylor | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195694 | Shayla Taylor | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195694 | Shayla Taylor | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5905221 | Shaylee Pardini | Address on file | | | | |
| 5910827 | Shaylee Pardini | Address on file | | | | |
| 5908753 | Shaylee Pardini | Address on file | | | | |
| 7195596 | Shaylee Wing | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195596 | Shaylee Wing | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195596 | Shaylee Wing | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195596 | Shaylee Wing | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195596 | Shaylee Wing | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195596 | Shaylee Wing | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7722750 | SHAYMIN KOU | Address on file | | | | |
| 5934106 | Shayna Spielman | Address on file | | | | |
| 5934103 | Shayna Spielman | Address on file | | | | |
| 5934101 | Shayna Spielman | Address on file | | | | |
| 5934104 | Shayna Spielman | Address on file | | | | |
| 5934102 | Shayna Spielman | Address on file | | | | |
| 7181272 | Shayne Marie Martini | Address on file | | | | |
| 7176554 | Shayne Marie Martini | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 7976 of 9539

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
3179 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7176554 | Shayne Marie Martini | Address on file | | | | |
| 5903179 | Shayne Martin | Address on file | | | | |
| 5907086 | Shayne Martin | Address on file | | | | |
| 7722751 | SHAYNE MESKIMEN & | Address on file | | | | |
| 7722752 | SHAYNE VINAGRE | Address on file | | | | |
| 5875689 | Shaynyuk, Giorgio | Address on file | | | | |
| 4929184 | SHE SHOULD RUN | 80 M ST SE FL 1 | WASHINGTON | DC | 20003-3550 | |
| 4929185 | SHEA & SHEA | 255 N MARKET ST STE 190 | SAN JOSE | CA | 95110 | |
| 7193682 | SHEA DAY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193682 | SHEA DAY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5865474 | SHEA HOMES | Address on file | | | | |
| 5865026 | SHEA HOMES INC | Address on file | | | | |
| 5865025 | SHEA HOMES INC | Address on file | | | | |
| 5875690 | SHEA HOMES INC | Address on file | | | | |
| 5875691 | Shea Homes Limited Partnership | Address on file | | | | |
| 5875692 | Shea Homes Limited Partnership | Address on file | | | | |
| 7239973 | Shea Homes Limited Partnership | Attn: Ross Kay, 655 Brea Canyon Road | Walnut | CA | 91789 | |
| 5864393 | SHEA HOMES LIMITED PARTNERSHIP, A CALIFORNIA LIMITED PARTNERSHIP | Address on file | | | | |
| 5864293 | Shea Homes, Inc. | Address on file | | | | |
| 5864260 | Shea Homes, Inc. | Address on file | | | | |
| 5875693 | SHEA HOMES, INC. | Address on file | | | | |
| 5865742 | SHEA HOMES, INC. | Address on file | | | | |
| 5864328 | Shea Homes, Inc. | Address on file | | | | |
| 7243194 | Shea Homes, Inc. | Attn: Ross Kay, 655 Brea Canyon Road | Walnut | CA | 91789 | |
| 5875694 | Shea Homes, LP | Address on file | | | | |
| 6140080 | SHEA LAURENCE R & SHEA ERICA | Address on file | | | | |
| 4964347 | Shea, Brian Michael | Address on file | | | | |
| 5939875 | Shea, Daniel | Address on file | | | | |
| 5979270 | Shea, Daniel | Address on file | | | | |
| 7235871 | Shea, Erica Ray | Address on file | | | | |
| 4941388 | Shea, James | 1224 Maxwell Lane | Redwood City | CA | 94062 | |
| 7145113 | Shea, John | Address on file | | | | |
| 7145113 | Shea, John | Address on file | | | | |
| 7145113 | Shea, John | Address on file | | | | |
| 7145113 | Shea, John | Address on file | | | | |
| 4992532 | Shea, Karen | Address on file | | | | |
| 4914922 | Shea, Karen Marie | Address on file | | | | |
| 7231866 | Shea, Laurence R. | Address on file | | | | |
| 4934448 | Shea, Margaret | 139 Hugo St | San Francisco | CA | 94122 | |
| 7241500 | Shea, Ronald | Address on file | | | | |
| 5006567 | Shea, Ronald | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006568 | Shea, Ronald | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946766 | Shea, Ronald | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7145111 | Shea, Samantha Jo | Address on file | | | | |
| 7145111 | Shea, Samantha Jo | Address on file | | | | |
| 7145111 | Shea, Samantha Jo | Address on file | | | | |
| 7145111 | Shea, Samantha Jo | Address on file | | | | |
| 7258960 | Shea, Terri | Address on file | | | | |
| 7684379 | SHEAFFER, DALE L & DIANE K. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7902441 | Sheaffer, Eric | Address on file | | | | |
| 7226225 | Sheaffer, Lorean | Address on file | | | | |
| 6142766 | SHEAHAN BRIAN & ALISON G TR | Address on file | | | | |
| 7189698 | Shealene Sky Haver | Address on file | | | | |
| 7189698 | Shealene Sky Haver | Address on file | | | | |
| 4958918 | Shealor, Ken G | Address on file | | | | |
| 4990307 | Shean, David | Address on file | | | | |
| 6104421 | Shean, Haley Rae | Address on file | | | | |
| 4962524 | Shean, Haley Rae | Address on file | | | | |
| 7328533 | Shear , Steven A. | Address on file | | | | |
| 6141760 | SHEAR KRISTIN YOUNG TR | Address on file | | | | |
| 6132754 | SHEAR NORMAN & PAMELA ETAL | Address on file | | | | |
| 6132780 | SHEAR NORMAN L & PAMELA TRSTES | Address on file | | | | |
| 7307552 | Shear, Brittani | Address on file | | | | |
| 4959971 | Shear, Michael C | Address on file | | | | |
| 7322876 | Shear, Norman | Address on file | | | | |
| 7315502 | Shear, Pamela | Address on file | | | | |
| 6130844 | SHEARER CHARLES J & JANET G TR | Address on file | | | | |
| 6131719 | SHEARER JEFF ETAL JT | Address on file | | | | |
| 7258567 | Shearer, Bobbi | Address on file | | | | |
| 5939876 | Shearer, Bobbi and Tom | Address on file | | | | |
| 4969185 | Shearer, Donald | Address on file | | | | |
| 7168747 | SHEARER, JACQUELINE | Address on file | | | | |
| 7243951 | Shearer, Thomas | Address on file | | | | |
| 4969985 | Shearer, William Kirk | Address on file | | | | |
| 7318507 | Shearlings Barber Shop | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7318507 | Shearlings Barber Shop | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7318507 | Shearlings Barber Shop | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7318507 | Shearlings Barber Shop | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5803715 | SHEARMAN & STERLING LLP | 599 Lexington Ave | New York | NY | 10022 | |
| 7256499 | Shearman, Kelsey Marie | Address on file | | | | |
| 7256499 | Shearman, Kelsey Marie | Address on file | | | | |
| 7256499 | Shearman, Kelsey Marie | Address on file | | | | |
| 7256499 | Shearman, Kelsey Marie | Address on file | | | | |
| 7319472 | Shearmen, Justin | Address on file | | | | |
| 7319472 | Shearmen, Justin | Address on file | | | | |
| 7319472 | Shearmen, Justin | Address on file | | | | |
| 7319472 | Shearmen, Justin | Address on file | | | | |
| 6134068 | SHEARS LEIGH M AND LLOYE J | Address on file | | | | |
| 6134578 | SHEARS LLOYE J | Address on file | | | | |
| 7766766 | SHEARSON LEHMAN HUTTON TR | MERLYN N GAUL IRA 546-50614-13-05, C/O NFS SERVICES INC ATTN JAMES MCCAFFREY, 39 BROADWAY RM 2020 | NEW YORK | NY | 10006-3065 | |
| 7722753 | SHECK KWAI HUEY | Address on file | | | | |
| 4935610 | SHEDOUDI, RAUL | 320 N KINGSTON ST | SAN MATEO | CA | 94401 | |
| 7722754 | SHEE FON ENG & | Address on file | | | | |
| 4929186 | SHEEDY DRAYAGE CO | 1215 MICHIGAN ST | SAN FRANCISCO | CA | 94107 | |
| 6010891 | SHEEDY DRAYAGE CO | PO BOX 77004 | San Francisco | CA | 94107-0004 | |
| 4929187 | SHEEDY INC | PO Box 77004 | SAN FRANCISCO | CA | 94107-0004 | |
| 7481919 | Sheehan , Lynda | Address on file | | | | |
| 6140731 | SHEEHAN CAROLE HALSEY TR | Address on file | | | | |
| 6145252 | SHEEHAN JOHN JOSEPH & SHEEHAN CAROLE HALSEY | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4916927 | SHEEHAN, BILL E | LAW OFFICES OF BILL E SHEEHAN, PO Box 1559 | CHICO | CA | 95927 | |
| 7242142 | Sheehan, Donald | Address on file | | | | |
| 7212460 | Sheehan, Frank | Address on file | | | | |
| 4948909 | Sheehan, Frank | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007746 | Sheehan, Frank | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7186990 | Sheehan, Glenna Lee | Address on file | | | | |
| 7186990 | Sheehan, Glenna Lee | Address on file | | | | |
| 4911938 | Sheehan, James Michael | Address on file | | | | |
| 7303238 | Sheehan, John Joseph | Address on file | | | | |
| 7334778 | sheehan, kathleen | Address on file | | | | |
| 7462003 | Sheehan, Linda | Address on file | | | | |
| 7462003 | Sheehan, Linda | Address on file | | | | |
| 7462003 | Sheehan, Linda | Address on file | | | | |
| 7462003 | Sheehan, Linda | Address on file | | | | |
| 5004965 | Sheehan, Linda | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5011816 | Sheehan, Linda | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4960403 | Sheehan, Patrick | Address on file | | | | |
| 5888253 | Sheehan, Patrick | Address on file | | | | |
| 5004964 | Sheehan, Robert | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5011815 | Sheehan, Robert | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7462004 | Sheehan, Robert James | Address on file | | | | |
| 7462004 | Sheehan, Robert James | Address on file | | | | |
| 7462004 | Sheehan, Robert James | Address on file | | | | |
| 7462004 | Sheehan, Robert James | Address on file | | | | |
| 7320830 | Sheehan, Samantha | Address on file | | | | |
| 7320830 | Sheehan, Samantha | Address on file | | | | |
| 7320830 | Sheehan, Samantha | Address on file | | | | |
| 7320830 | Sheehan, Samantha | Address on file | | | | |
| 7304850 | Sheehan, Stacey | Address on file | | | | |
| 7189117 | Sheehan, Stacey | Address on file | | | | |
| 7189117 | Sheehan, Stacey | Address on file | | | | |
| 7186991 | Sheehan, Tyron Ormonde | Address on file | | | | |
| 7186991 | Sheehan, Tyron Ormonde | Address on file | | | | |
| 5992757 | Sheehy, Lynn | Address on file | | | | |
| 7722755 | SHEELA ANN CHURCHILL | Address on file | | | | |
| 6139798 | SHEELA JOHN F TR & SHEELA ELIZABETH L TR | Address on file | | | | |
| 7722756 | SHEELAGH F KERCSMAR | Address on file | | | | |
| 4978976 | Sheeler Jr., Francis | Address on file | | | | |
| 5864435 | SHEELY, TED | Address on file | | | | |
| 4942808 | SHEENE, KENNETH & CHUN | 425 N. MATHILDA | SUNNYVALE | CA | 94086 | |
| 7913355 | Sheer, Leo | Address on file | | | | |
| 7913355 | Sheer, Leo | Address on file | | | | |
| 7911106 | Sheer, Leo And Jill | Address on file | | | | |
| 7911106 | Sheer, Leo And Jill | Address on file | | | | |
| 4994085 | Sheeran, Dennis | Address on file | | | | |
| 4940035 | SHEERAN, ELISABETH | 130 BAY ST | HERCULES | CA | 94547 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4989825 | Sheeren, Michael | Address on file | | | | |
| 6131881 | SHEERIN NANCY R | Address on file | | | | |
| 7263801 | Sheerin, James | Corey, Luzaich, de Ghetaldi & Riddle, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7278663 | Sheerin, Nancy | Address on file | | | | |
| 7912149 | Sheet Metal Workers' Local #19 Health & Welfare Fund | Barrack, Rodos & Bacine, Attn: Leslie Bornstein Molder, 3300 Two Commerce Square, 2001 Market Street | Philadelphia | PA | 19103 | |
| 7908228 | Sheet Metal Workers' Local #19 Pension Fund | Barrack, Rodos & Bacine, Attn: Leslie Bornstein Molder, 3300 Two Commerce Square, 2001 Market Street | Philadelphia | PA | 19103 | |
| 7903093 | Sheet Metal Workers' Local Union No. 80 Pension Trust Fund | c/o BeneSys, Inc., Attn: Deb O'Callaghan, Plan Manager, 700 Tower Drive, Suite 300 | Troy | MI | 48098 | |
| 7903093 | Sheet Metal Workers' Local Union No. 80 Pension Trust Fund | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4936500 | Sheetmetal & Associates, Shannon Murphy Sr. | 2 Marina Boulevard | Pittsburg | CA | 94565 | |
| 7307408 | Sheets, Brian Thomas | Address on file | | | | |
| 7307408 | Sheets, Brian Thomas | Address on file | | | | |
| 7307408 | Sheets, Brian Thomas | Address on file | | | | |
| 7307408 | Sheets, Brian Thomas | Address on file | | | | |
| 4983480 | Sheets, Bruce | Address on file | | | | |
| 7869826 | Sheets, Jeffrey | Address on file | | | | |
| 5875695 | Sheets, Ken | Address on file | | | | |
| 4990188 | Sheets, Kim | Address on file | | | | |
| 4961822 | Sheets, Matthew Joseph | Address on file | | | | |
| 4978936 | Sheets, Ronald | Address on file | | | | |
| 6133128 | SHEFER SHAI ETAL | Address on file | | | | |
| 7829233 | Sheffer, Gary R. | Address on file | | | | |
| 5939877 | Shefferman, Dave | Address on file | | | | |
| 4961138 | Sheffield, Chad | Address on file | | | | |
| 6103996 | Sheffield, Gilbert | Address on file | | | | |
| 4976172 | Sheffield, Gilbert | 0205 LAKE ALMANOR WEST DR, 205 Lake Almanor West Drive | Chester | CA | 96020 | |
| 7155030 | Sheffler, Marguerite | Address on file | | | | |
| 4947578 | Sheffler, Marguerite | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947577 | Sheffler, Marguerite | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947579 | Sheffler, Marguerite | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4959621 | Sheffler, Michael S | Address on file | | | | |
| 4987123 | Shefler, Deborah | Address on file | | | | |
| 4943989 | Shehabi, Farrokh | 2633 La Honda Ave | Elcerrito | CA | 94530 | |
| 4968614 | Shehan, Jason | Address on file | | | | |
| 4969303 | Shehan, Raymond Russell | Address on file | | | | |
| 7199612 | Sheherazade Shamsavari Trust | Address on file | | | | |
| 7199612 | Sheherazade Shamsavari Trust | Address on file | | | | |
| 4983168 | Shehorn, Charles | Address on file | | | | |
| 6140194 | SHEIDENBERGER LEE EST OF ET AL | Address on file | | | | |
| 4991382 | Sheidenberger, James | Address on file | | | | |
| 6104458 | Sheik Nayeem | 200 Maritime Academy Dr | Vallejo | CA | 94590 | |
| 6174936 | Sheikh, Hanifa | Address on file | | | | |
| 4968972 | Sheikh, Shafaq Tanweer | Address on file | | | | |
| 4970090 | Sheikh, Shanzay Tanweer | Address on file | | | | |
| 7769127 | SHEILA L KEISNER CUST | SHANNON L KEISNER, UNIF GIFT MIN ACT CA, 18504 MILMAR BLVD | CASTRO VALLEY | CA | 94546-2223 | |
| 7722757 | SHEILA A MAHONEY | Address on file | | | | |
| 7722758 | SHEILA A MISTECKI & | Address on file | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 7980 of 9539

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3183 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7722759 | SHEILA A PERRY | Address on file | | | | |
| 7722760 | SHEILA A STANTON | Address on file | | | | |
| 7787001 | SHEILA A THOMPSON | BOX 82816 | PORTLAND | OR | 97282-0816 | |
| 7722761 | SHEILA A THOMPSON | Address on file | | | | |
| 7485479 | Sheila and Paul Juilly | Address on file | | | | |
| 7194814 | Sheila Ann Brush | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194814 | Sheila Ann Brush | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194814 | Sheila Ann Brush | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194814 | Sheila Ann Brush | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194814 | Sheila Ann Brush | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194814 | Sheila Ann Brush | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7722764 | SHEILA ANN GROTHE TR UA AUG 09 05 | Address on file | | | | |
| 7772497 | SHEILA ANN PAINTER | 5901 E WINDSOR AVE | SCOTTSDALE | AZ | 85257-1040 | |
| 7775208 | SHEILA ANN REED STARK | 3603 PERCH LN | MERCED | CA | 95340-8502 | |
| 7153838 | Sheila Anne McDaniel | Address on file | | | | |
| 7153838 | Sheila Anne McDaniel | Address on file | | | | |
| 7153838 | Sheila Anne McDaniel | Address on file | | | | |
| 7153838 | Sheila Anne McDaniel | Address on file | | | | |
| 7153838 | Sheila Anne McDaniel | Address on file | | | | |
| 7153838 | Sheila Anne McDaniel | Address on file | | | | |
| 7141985 | Sheila Anne Troy-Warner | Address on file | | | | |
| 7141985 | Sheila Anne Troy-Warner | Address on file | | | | |
| 7141985 | Sheila Anne Troy-Warner | Address on file | | | | |
| 7141985 | Sheila Anne Troy-Warner | Address on file | | | | |
| 7762626 | SHEILA BANISTER | 581 SOUTHWEST CT | CARSON CITY | NV | 89701-8405 | |
| 7176985 | Sheila Breen Keller | Address on file | | | | |
| 7176985 | Sheila Breen Keller | Address on file | | | | |
| 7168938 | Sheila Brush | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168938 | Sheila Brush | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168938 | Sheila Brush | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168938 | Sheila Brush | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7764949 | SHEILA C REILLY CUSHMAN & | CLINT CUSHMAN JT TEN, 410 ALAMEDA PADRE SERRA | SANTA BARBARA | CA | 93103-2108 | |
| 7942636 | SHEILA COLLIER | 2134 MARTIN LUTHER KING JR WAY | BERKELEY | CA | 94704 | |
| 7722765 | SHEILA D HARPER JAMES | Address on file | | | | |
| 4929189 | SHEILA D SCHULER DPM | 4121 HILLSBORO PK #207 | NASHVILLE | TN | 37215 | |
| 5934108 | Sheila D. Craft | Address on file | | | | |
| 5934109 | Sheila D. Craft | Address on file | | | | |
| 5934110 | Sheila D. Craft | Address on file | | | | |
| 5934107 | Sheila D. Craft | Address on file | | | | |
| 7195435 | Sheila Dahlstrom | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195435 | Sheila Dahlstrom | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195435 | Sheila Dahlstrom | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195435 | Sheila Dahlstrom | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195435 | Sheila Dahlstrom | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195435 | Sheila Dahlstrom | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7765717 | SHEILA DUSEK | 138 KINGS CT | SAN CARLOS | CA | 94070-5800 | |
| 7722766 | SHEILA E AUGUST TR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7784275 | SHEILA E AUGUST TR | EDWARD AUGUST & SHEILA E AUGUST, TRUST UA JUN 6 87, 664 EAST TEAGUE AVENUE | FRESNO | CA | 93720-1743 | |
| 7722768 | SHEILA E BASSETT | Address on file | | | | |
| 7327222 | Sheila Etter | 5178 Royal Oaks Dr. | Oroville | CA | 95966 | |
| 7722769 | SHEILA FAITH LUCKS TR UA JUN 11 | Address on file | | | | |
| 7722770 | SHEILA FELL | Address on file | | | | |
| 7722771 | SHEILA FIRESTONE | Address on file | | | | |
| 7142356 | Sheila Friedman | Address on file | | | | |
| 7142356 | Sheila Friedman | Address on file | | | | |
| 7142356 | Sheila Friedman | Address on file | | | | |
| 7142356 | Sheila Friedman | Address on file | | | | |
| 7722772 | SHEILA GERSTMAN | Address on file | | | | |
| 7722773 | SHEILA GIBSON | Address on file | | | | |
| 7722774 | SHEILA GONZALES | Address on file | | | | |
| 7722775 | SHEILA HOLMES | Address on file | | | | |
| 7722776 | SHEILA J KENNEY-LIEDER TOD | Address on file | | | | |
| 7722777 | SHEILA JOHNSON | Address on file | | | | |
| 7768308 | SHEILA KATHLEEN HUBNER | 4129 MERIDIAN PL | CORPUS CHRISTI | TX | 78411-1913 | |
| 7722778 | SHEILA L GIANNOTTI GIECK | Address on file | | | | |
| 7722781 | SHEILA L HARMON | Address on file | | | | |
| 7722782 | SHEILA L SHAW | Address on file | | | | |
| 5934114 | Sheila Leblanc | Address on file | | | | |
| 5934113 | Sheila Leblanc | Address on file | | | | |
| 5934112 | Sheila Leblanc | Address on file | | | | |
| 5934111 | Sheila Leblanc | Address on file | | | | |
| 7722783 | SHEILA LLYN K VAN NEDERVEEN | Address on file | | | | |
| 7897859 | SHEILA M BEGG, SAMUEL N BEGG TRUSTEE FOR SHEILA BEGG | Address on file | | | | |
| 7777542 | SHEILA M BETTENCOURT | 949 CREST AVE | PACIFIC GROVE | CA | 93950-2210 | |
| 7722784 | SHEILA M DELAVEGA CUST | Address on file | | | | |
| 7722785 | SHEILA M DELAVEGA CUST | Address on file | | | | |
| 7722786 | SHEILA M JOHNSON | Address on file | | | | |
| 7722787 | SHEILA M KARIEL | Address on file | | | | |
| 7778110 | SHEILA M ROLLINGER | 7631 CORTONA DR | GRANGER | IN | 46530-1000 | |
| 7143056 | Sheila MacDonald | Address on file | | | | |
| 7143056 | Sheila MacDonald | Address on file | | | | |
| 7143056 | Sheila MacDonald | Address on file | | | | |
| 7143056 | Sheila MacDonald | Address on file | | | | |
| 5934117 | Sheila Mccarthy | Address on file | | | | |
| 5934116 | Sheila Mccarthy | Address on file | | | | |
| 5934115 | Sheila Mccarthy | Address on file | | | | |
| 5934118 | Sheila Mccarthy | Address on file | | | | |
| 7722788 | SHEILA MERLE JOHNSON TR UA | Address on file | | | | |
| 7722789 | SHEILA MOBLEY TOD | Address on file | | | | |
| 7722790 | SHEILA MOBLEY TOD | Address on file | | | | |
| 5904993 | Sheila Montemayor | Address on file | | | | |
| 7143573 | Sheila Phillips | Address on file | | | | |
| 7143573 | Sheila Phillips | Address on file | | | | |
| 7143573 | Sheila Phillips | Address on file | | | | |
| 7143573 | Sheila Phillips | Address on file | | | | |
| 7722791 | SHEILA R BLOOMFIELD & | Address on file | | | | |
| 7722792 | SHEILA R WHITE | Address on file | | | | |
| 7153442 | Sheila Reeson | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153442 | Sheila Reeson | Address on file | | | | |
| 7153442 | Sheila Reeson | Address on file | | | | |
| 7153442 | Sheila Reeson | Address on file | | | | |
| 7153442 | Sheila Reeson | Address on file | | | | |
| 7153442 | Sheila Reeson | Address on file | | | | |
| 7773476 | SHEILA REGO | 1004 10TH AVE N | EDMONDS | WA | 98020-2608 | |
| 7722793 | SHEILA RUBIN | Address on file | | | | |
| 5902604 | Sheila Rutherford | Address on file | | | | |
| 7722794 | SHEILA SHIBLEY | Address on file | | | | |
| 7942637 | SHEILA ST. GERMAIN | PO BOX 121 | GRASS VALLEY | CA | 94945 | |
| 7782149 | SHEILA STROSBERG | 257 SURFBIRD ISLE | FOSTER CITY | CA | 94404-1333 | |
| 7775407 | SHEILA STROSBERG CUST | DARRYL STROSBERG, UNIF GIFT MIN ACT CA, 257 SURFBIRD ISLE | FOSTER CITY | CA | 94404-1333 | |
| 7775408 | SHEILA STROSBERG CUST | MARK STROSBERG, UNIF GIFT MIN ACT CA, 257 SURFBIRD ISLE | FOSTER CITY | CA | 94404-1333 | |
| 7722795 | SHEILA STUART FEILLE | Address on file | | | | |
| 7722796 | SHEILA T HARDEMAN | Address on file | | | | |
| 7780930 | SHEILA TOWER | 3190 140TH ST APT 3K | FLUSHING | NY | 11354-2141 | |
| 7722797 | SHEILA TURNER | Address on file | | | | |
| 7776608 | SHEILA WEINBERG CUST | BRENDA M WEINBERG, UNDER THE CA UNIFORM TRANSFERS MINORS ACT, 7319 ALVERSTONE AVE | LOS ANGELES | CA | 90045-1307 | |
| 7722798 | SHEILAH B STETTLER CUST | Address on file | | | | |
| 7722799 | SHEILAH ENOS | Address on file | | | | |
| 4929190 | SHEILAJA MITTAL MD A PROF CORP | WORKWELL MEDICAL GROUP, 1172 S MAIN ST STE 380 | SALINAS | CA | 93901 | |
| 7935342 | SHEK M CHIU,;. | 1030 JUDAH ST | SAN FRANCISCO | CA | 94122 | |
| 7722800 | SHEK YUEN LAU & | Address on file | | | | |
| 4970818 | Shekari, Payam | Address on file | | | | |
| 4973152 | Shekhar, Mukul | Address on file | | | | |
| 7785191 | SHELA PATEL | 1171 ROBERTO LANE | LOS ANGELES | CA | 90077 | |
| 7785051 | SHELA PATEL | 1171 ROBERTO LN | LOS ANGELES | CA | 90077-2302 | |
| 6143630 | SHELAN RONALD TR & SHELAN LILLIAN F TR | Address on file | | | | |
| 4976919 | Shelar Jr., Eugene | Address on file | | | | |
| 6133621 | SHELATA MICHAEL C ETAL | Address on file | | | | |
| 5934119 | Shelbie C. Byrd | Address on file | | | | |
| 5934121 | Shelbie C. Byrd | Address on file | | | | |
| 5934122 | Shelbie C. Byrd | Address on file | | | | |
| 5972547 | Shelbie C. Byrd | Address on file | | | | |
| 5934123 | Shelbie C. Byrd | Address on file | | | | |
| 5934120 | Shelbie C. Byrd | Address on file | | | | |
| 5934128 | Shelbie Dolzadelli | Address on file | | | | |
| 5934125 | Shelbie Dolzadelli | Address on file | | | | |
| 5934126 | Shelbie Dolzadelli | Address on file | | | | |
| 5934127 | Shelbie Dolzadelli | Address on file | | | | |
| 5934124 | Shelbie Dolzadelli | Address on file | | | | |
| 4994175 | Shelburne, Terry | Address on file | | | | |
| 7722801 | SHELBY A MYERS | Address on file | | | | |
| 7722802 | SHELBY A THORNTON & NATALIE L | Address on file | | | | |
| 7169407 | Shelby Ann Thomas | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169407 | Shelby Ann Thomas | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169407 | Shelby Ann Thomas | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169407 | Shelby Ann Thomas | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7140690 | Shelby Anne Lord | Address on file | | | | |
| 7140690 | Shelby Anne Lord | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7140690 | Shelby Anne Lord | Address on file | | | | |
| 7140690 | Shelby Anne Lord | Address on file | | | | |
| 5909794 | Shelby Anne Lord | Address on file | | | | |
| 5902451 | Shelby Anne Lord | Address on file | | | | |
| 5906458 | Shelby Anne Lord | Address on file | | | | |
| 7174870 | Shelby Boston | Address on file | | | | |
| 7174870 | Shelby Boston | Address on file | | | | |
| 7174870 | Shelby Boston | Address on file | | | | |
| 7174870 | Shelby Boston | Address on file | | | | |
| 5934130 | Shelby Boston | Address on file | | | | |
| 5934131 | Shelby Boston | Address on file | | | | |
| 5934132 | Shelby Boston | Address on file | | | | |
| 5934129 | Shelby Boston | Address on file | | | | |
| 7205473 | Shelby Boston, Butte County Public Administrator on behalf of John Doe 18-20004 | Address on file | | | | |
| 7722803 | SHELBY DENMAN WOLD | Address on file | | | | |
| 7722804 | SHELBY GREER | Address on file | | | | |
| 7786783 | SHELBY GREER | 11445 SAN FELIPE | CHINO | CA | 91710-1665 | |
| 7152975 | Shelby Hart Decker | Address on file | | | | |
| 7152975 | Shelby Hart Decker | Address on file | | | | |
| 7152975 | Shelby Hart Decker | Address on file | | | | |
| 7152975 | Shelby Hart Decker | Address on file | | | | |
| 7152975 | Shelby Hart Decker | Address on file | | | | |
| 7152975 | Shelby Hart Decker | Address on file | | | | |
| 7969994 | SHELBY J. BISTROW, TRUSTEE OF THE SHELBY J. BISTROW LIVING TRUST | Address on file | | | | |
| 7774996 | SHELBY L SMITH JR | PO BOX 6176 | SANTA FE | NM | 87502-6176 | |
| 7189699 | Shelby L Stroud | Address on file | | | | |
| 7189699 | Shelby L Stroud | Address on file | | | | |
| 7181491 | Shelby Lee Wicks (Elaine Lovelady, Parent) | Address on file | | | | |
| 7176775 | Shelby Lee Wicks (Elaine Lovelady, Parent) | Address on file | | | | |
| 7176775 | Shelby Lee Wicks (Elaine Lovelady, Parent) | Address on file | | | | |
| 5908313 | Shelby Lee Wicks Lovelady | Address on file | | | | |
| 5904637 | Shelby Lee Wicks Lovelady | Address on file | | | | |
| 7152440 | Shelby Lynn Collard | Address on file | | | | |
| 7152440 | Shelby Lynn Collard | Address on file | | | | |
| 7152440 | Shelby Lynn Collard | Address on file | | | | |
| 7152440 | Shelby Lynn Collard | Address on file | | | | |
| 5934137 | Shelby Lynn Otto | Address on file | | | | |
| 5934136 | Shelby Lynn Otto | Address on file | | | | |
| 5934138 | Shelby Lynn Otto | Address on file | | | | |
| 5934134 | Shelby Lynn Otto | Address on file | | | | |
| 7784845 | SHELBY MARIE WALKER | 1304 E WAVERLY ST | TUCSON | AZ | 85719 | |
| 7784231 | SHELBY MARIE WALKER | 1304 E WAVERLY ST | TUCSON | AZ | 85719-3662 | |
| 5907954 | Shelby Mendonca | Address on file | | | | |
| 5912377 | Shelby Mendonca | Address on file | | | | |
| 5910691 | Shelby Mendonca | Address on file | | | | |
| 5942466 | Shelby Mendonca | Address on file | | | | |
| 5904249 | Shelby Mendonca | Address on file | | | | |
| 5911735 | Shelby Mendonca | Address on file | | | | |
| 5908206 | Shelby Munsch | Address on file | | | | |
| 5904528 | Shelby Munsch | Address on file | | | | |
| 5875696 | Shelby Nicole Childs | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3187 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7142129 | Shelby Nicole Funez | Address on file | | | | |
| 7142129 | Shelby Nicole Funez | Address on file | | | | |
| 7142129 | Shelby Nicole Funez | Address on file | | | | |
| 7142129 | Shelby Nicole Funez | Address on file | | | | |
| 7319104 | Shelby Ramey (Jamie Ramey, Parent) | Address on file | | | | |
| 7189092 | Shelby Ramey (Jamie Ramey, Parent) | Address on file | | | | |
| 7935343 | SHELBY REYNOLDS.;. | PO BOX 586 | SUTTER | CA | 95982 | |
| 5934143 | Shelby Thomas | Address on file | | | | |
| 5934141 | Shelby Thomas | Address on file | | | | |
| 5934139 | Shelby Thomas | Address on file | | | | |
| 5934142 | Shelby Thomas | Address on file | | | | |
| 5934140 | Shelby Thomas | Address on file | | | | |
| | | | | | | |
| 7194416 | SHELBY THOMAS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194416 | SHELBY THOMAS | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7782138 | SHELBY ZACHARY TAYLOR | 9151 TERRAMORE DR | ORANGEVALE | CA | 95662-4793 | |
| 7184032 | SHELBY, JOHN | Address on file | | | | |
| 7071242 | SHELBY, TASHA R | Address on file | | | | |
| 7326319 | Shelby's Pest Control | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326319 | Shelby's Pest Control | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326319 | Shelby's Pest Control | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326319 | Shelby's Pest Control | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326319 | Shelby's Pest Control | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326319 | Shelby's Pest Control | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325315 | Shelby's Pest Control Inc | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325315 | Shelby's Pest Control Inc | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325315 | Shelby's Pest Control Inc | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325315 | Shelby's Pest Control Inc | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6131262 | SHELD MILTON JR & SARAH L | Address on file | | | | |
| 7289146 | Sheld-Barrozo, Vera Cimarron | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4990620 | Shelden, Priscilla | Address on file | | | | |
| 7722806 | SHELDON ARONOWITZ & | Address on file | | | | |
| 7722807 | SHELDON BOTOSHANSKY & ELVIRA | Address on file | | | | |
| 6146090 | SHELDON CLIFTON C TR | Address on file | | | | |
| 7722808 | SHELDON G MOSKOWITZ | Address on file | | | | |
| 6132587 | SHELDON GERALD W & DONNA L | Address on file | | | | |
| 7196789 | Sheldon Losin | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196789 | Sheldon Losin | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196789 | Sheldon Losin | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196789 | Sheldon Losin | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196789 | Sheldon Losin | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196789 | Sheldon Losin | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7722809 | SHELDON SCHUSTER | Address on file | | | | |
| 6129923 | SHELDON WARREN C TR | Address on file | | | | |
| 7169956 | SHELDON, AIDAN | Address on file | | | | |
| 5011817 | Sheldon, Clifton | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011818 | Sheldon, Clifton | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3188 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5004966 | Sheldon, Clifton | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7266471 | Sheldon, Clifton Clarke | Address on file | | | | |
| 7250324 | Sheldon, Courtney | Address on file | | | | |
| 7250324 | Sheldon, Courtney | Address on file | | | | |
| 7250324 | Sheldon, Courtney | Address on file | | | | |
| 7250324 | Sheldon, Courtney | Address on file | | | | |
| 7325588 | Sheldon, Courtney | Address on file | | | | |
| 7295710 | Sheldon, Dale | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 4964498 | Sheldon, Derek | Address on file | | | | |
| 7472460 | Sheldon, Derek L | Address on file | | | | |
| 5939878 | SHELDON, GEOFFREY | Address on file | | | | |
| 7190512 | Sheldon, Joseph | Address on file | | | | |
| 7190512 | Sheldon, Joseph | Address on file | | | | |
| 4995517 | Sheldon, Joshua | Address on file | | | | |
| 4964108 | Sheldon, Kevin Wayne | Address on file | | | | |
| 7303006 | Sheldon, Margaret | Address on file | | | | |
| 5939879 | Sheldon, Melissa | Address on file | | | | |
| 5875698 | Sheldon, Sandra | Address on file | | | | |
| 4969485 | Sheldrick, Stephanie Tews | Address on file | | | | |
| 7153623 | Shelia Christensen | Address on file | | | | |
| 7153623 | Shelia Christensen | Address on file | | | | |
| 7153623 | Shelia Christensen | Address on file | | | | |
| 7153623 | Shelia Christensen | Address on file | | | | |
| 7153623 | Shelia Christensen | Address on file | | | | |
| 7153623 | Shelia Christensen | Address on file | | | | |
| 4942248 | Shell Beach Brewhouse | 1527 Shell Beach Road | Pismo Beach | CA | 93449 | |
| 6104459 | SHELL CHEMICAL COMPANY | 10 Mococo Rd | Martinez | CA | 94553 | |
| 6045790 | SHELL CHEMICAL CORPORATION,C A HOOPER COMPANY | 10 Mococo Road | Martinez | CA | 94553 | |
| 4929191 | SHELL CHEMICAL LP | PO Box 4749 | HOUSTON | TX | 77210 | |
| 6104460 | SHELL ENERGY CAN | 400-4th Avenue S.W. | Calgary | AB | T2P 0J4 | |
| 4933295 | SHELL ENERGY CAN | 400-4th Avenue S.W. | Calgary | AB | T2P 2H5 | |
| 4929192 | SHELL ENERGY NORTH AMERICA (US) LP | 1000 MAIN, 12TH FLOOR | HOUSTON | TX | 77002 | |
| 5807788 | SHELL ENERGY NORTH AMERICA (US) LP | Attn: Contract Administration, 1000 Main Street, Suite 1200 | Houston | TX | 77002 | |
| 6045791 | Shell Energy North America (US), L.P. | 1000 Main Street, Suite 1200 | Houston | TX | 77002 | |
| 4932855 | Shell Energy North America (US), L.P. | 1000 Main Street Level 12 | Houston | TX | 77002 | |
| 4932856 | Shell Energy North America (US), L.P. | 1000 Main Streetm Level 12 | Houston | TX | 77002 | |
| 4932857 | Shell Energy North America (US), L.P. | 4445 Eastgate Mall, Suite 100 | San Diego | CA | 92121 | |
| 6118566 | Shell Energy North America (US), L.P. | Chad Medina, Shell Energy North America (US), L.P., 4445 Eastgate Mall Suite 100 | San Diego | CA | 92121 | |
| 6118564 | Shell Energy North America (US), L.P. | Contracts North America (Shell Energy), 1000 Main Street, Level 12 | Houston | TX | 77002 | |
| 6118563 | Shell Energy North America (US), L.P. | Energy Contract Administrator, 1000 Main, 12th Floor | Houston | TX | 77002 | |
| 6118565 | Shell Energy North America (US), L.P. | Tommy Thach, Shell Energy North America (US), L.P., 4445 Eastgate Mall Suite 100 | San Diego | CA | 92121 | |
| 5803716 | Shell Energy North America Canada | 400-4TH AVENUE SOUTHWEST | Calgary | AB | T2P 0J4 | |
| 5807798 | Shell Energy North America Canada | Attn: Contract Administration, 400-4th Avenue S.W. | Calgary | AB | T2P 0J4 | |
| 4933296 | SHELL ENERGY US | 1000 Main Street Suite 1200 | Houston | TX | 77002 | |
| 6117392 | SHELL MARTINEZ REFINING COMPANY | 1800 Marina Vista Road | Martinez | CA | 94553 | |
| 7271944 | Shell Oil Company and its affiliates | Global Litigation - Bankruptcy & Credit, 150 N. Dairy Ashford Rd., Building F | Houston | TX | 77079 | |
| 7923743 | Shell Pension Trust Limited as Trustee of the Shell Contributory Pension Fund | Institutional Protection Services, Third Floor, 1-3 Staple Inn | London | | WC1V 7QH | |
| 7923624 | Shell Pensions Trust Limited as trustee of the Shell Contributory Pension Fund | Institutional Protection Services, Third Floor, 1-3 Staple Inn | London | | WC1V 7QH | |
| 6045792 | Shell Trading (US) Company | 1000 Main Street, Suite 1200 | Houston | TX | 77002 | |
| 4932858 | Shell Trading (US) Company | 2 Houston Center, 909 Fannin | Houston | TX | 77010 | |
| 4919487 | SHELL, DAVID E | 206 S OAK ST | UKIAH | CA | 95482 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4995608 | Shell, Jeannette | Address on file | | | | |
| 7233547 | Shell, Marc | Address on file | | | | |
| 7193316 | SHELLEE MUIR | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193316 | SHELLEE MUIR | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7697205 | SHELLER, JAMIE M | Address on file | | | | |
| 7777447 | SHELLEY ANNE BEAUDOIN | 853 CARRIAGE HILL DR | FENTON | MI | 48430-4137 | |
| 6013839 | SHELLEY BOYNTON | Address on file | | | | |
| 7722810 | SHELLEY BURSEY CUST | Address on file | | | | |
| 7722811 | SHELLEY BURSEY CUST | Address on file | | | | |
| 7168832 | Shelley Campbell | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194537 | Shelley Campbell | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194537 | Shelley Campbell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168832 | Shelley Campbell | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194537 | Shelley Campbell | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194537 | Shelley Campbell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6134187 | SHELLEY CHARLES PETER & WILMA INEZ TRUSTEE | Address on file | | | | |
| 7140791 | Shelley Deirdre Ramsey | Address on file | | | | |
| 7140791 | Shelley Deirdre Ramsey | Address on file | | | | |
| 7140791 | Shelley Deirdre Ramsey | Address on file | | | | |
| 7140791 | Shelley Deirdre Ramsey | Address on file | | | | |
| 7722812 | SHELLEY DUUS CUST | Address on file | | | | |
| 7722813 | SHELLEY E PATNOE | Address on file | | | | |
| 7773767 | SHELLEY E ROBERTS | 4511 LUCKSINGER LN TRLR 5 | AUSTIN | TX | 78745-2046 | |
| 7144764 | Shelley Eaglin | Address on file | | | | |
| 7144764 | Shelley Eaglin | Address on file | | | | |
| 7144764 | Shelley Eaglin | Address on file | | | | |
| 7144764 | Shelley Eaglin | Address on file | | | | |
| 7783353 | SHELLEY F MCDONNELL | 6414 DIAMOND CT | MECHANICSVILLE | VA | 23111 | |
| 7782534 | SHELLEY F MCDONNELL | 6414 DIAMOND CT | MECHANICSVILLE | VA | 23111-4654 | |
| 7722814 | SHELLEY G SAMSON | Address on file | | | | |
| 7768209 | SHELLEY I HOOBER | 35 PEACH LN | RONKS | PA | 17572-9529 | |
| 7722815 | SHELLEY I PETAVINI | Address on file | | | | |
| 7722816 | SHELLEY JEAN DENT | Address on file | | | | |
| 7779117 | SHELLEY JEAN PATTISON | 4105 ARBOLADO DR | WALNUT CREEK | CA | 94598-4672 | |
| 7722817 | SHELLEY KENNON | Address on file | | | | |
| 7163114 | SHELLEY LEWIS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163114 | SHELLEY LEWIS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7722818 | SHELLEY M CAZARES | Address on file | | | | |
| 7935344 | SHELLEY M KAMIYAMA.;. | 421 GREENMONT DR | VALLEJO | CA | 94591 | |
| 7722819 | SHELLEY M KAWAMOTO | Address on file | | | | |
| 7722820 | SHELLEY M NELSON | Address on file | | | | |
| 7722821 | SHELLEY MARIE CARBONE | Address on file | | | | |
| 7722822 | SHELLEY MARIE HUNT | Address on file | | | | |
| 7722823 | SHELLEY MITCHUM CUST | Address on file | | | | |
| 7942638 | SHELLEY MURVEIT | 1560 JULIE LANE | LOS ALTOS | CA | 94024 | |
| 5904128 | Shelley Ramsey | Address on file | | | | |
| 5907841 | Shelley Ramsey | Address on file | | | | |
| 7197897 | SHELLEY RENEE GROGAN | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3190 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7197897 | SHELLEY RENEE GROGAN | Address on file | | | | |
| 7722824 | SHELLEY ROSALIND GRIFFITH | Address on file | | | | |
| 7722825 | SHELLEY S MUNN | Address on file | | | | |
| 7774725 | SHELLEY SHORT | 2424 N ALTADENA DR | ALTADENA | CA | 91001-2834 | |
| 7772308 | SHELLEY SHORT OGDEN | 2424 N ALTADENA DR | ALTADENA | CA | 91001-2834 | |
| 7785274 | SHELLEY WARGO & | DAVID SONDENGELD ADMINS, ESTATE OF WILLIAM G ADAMS, 252 STANLEY AVE | PACIFICA | CA | 94044 | |
| 5934147 | Shelley Woods-Peace | Address on file | | | | |
| 5934146 | Shelley Woods-Peace | Address on file | | | | |
| 5934145 | Shelley Woods-Peace | Address on file | | | | |
| 5934144 | Shelley Woods-Peace | Address on file | | | | |
| 7722826 | SHELLEY ZULMAN | Address on file | | | | |
| 4914197 | Shelley, Donald Watts | Address on file | | | | |
| 6183922 | Shelley, Gradell | Address on file | | | | |
| 5938556 | Shelley, Norma | Address on file | | | | |
| 4999613 | Shelley, Norma | DREYER BABICH BUCCOLA WOOD, et al., Attn: Steven M. Campora, Catia G. Saraiva, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7164793 | SHELLEY, PAUL | ADAM D SORRELLS, 60 Independence Circle, Suite 100 | Chico | CA | 95973 | |
| 7164793 | SHELLEY, PAUL | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle | Chico | CA | 95973 | |
| 7164793 | SHELLEY, PAUL | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 4942782 | Shelley, Stephen | 25267 Tablemeadow Rd. | Auburn | CA | 95602 | |
| 7164792 | SHELLEY, TONJA | ADAM D SORRELLS, 60 Independence Circle, Suite 100 | Chico | CA | 95973 | |
| 7164792 | SHELLEY, TONJA | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle | Chico | CA | 95973 | |
| 7164792 | SHELLEY, TONJA | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 4995307 | Shelley, William | Address on file | | | | |
| 4911433 | Shelley, William S | Address on file | | | | |
| 7986987 | Shellhammer, Agnes | Address on file | | | | |
| 7986987 | Shellhammer, Agnes | Address on file | | | | |
| 4987496 | Shellhammer, Hazel | Address on file | | | | |
| 7722827 | SHELLI DICKINSON CUST | Address on file | | | | |
| 7169283 | Shelli Lyn Bryan | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169283 | Shelli Lyn Bryan | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169283 | Shelli Lyn Bryan | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169283 | Shelli Lyn Bryan | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7175473 | Shellie Adamo | Address on file | | | | |
| 7175473 | Shellie Adamo | Address on file | | | | |
| 7175473 | Shellie Adamo | Address on file | | | | |
| 7175473 | Shellie Adamo | Address on file | | | | |
| 7175473 | Shellie Adamo | Address on file | | | | |
| 7175473 | Shellie Adamo | Address on file | | | | |
| 7196400 | SHELLIE BARNES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196400 | SHELLIE BARNES | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7143441 | Shellie Diane Muller | Address on file | | | | |
| 7143441 | Shellie Diane Muller | Address on file | | | | |
| 7143441 | Shellie Diane Muller | Address on file | | | | |
| 7143441 | Shellie Diane Muller | Address on file | | | | |
| 7722828 | SHELLIE LEWIS | Address on file | | | | |
| 4951964 | Shellito, Ryan R | Address on file | | | | |
| 4991665 | Shellooe, John | Address on file | | | | |
| 5939880 | Shells Farm Fresh, Michelle Bernardino | 12507 Krosens Road | Loma Rica | CA | 95901 | |
| 5934151 | Shelly A. Pederson | Address on file | | | | |
| 5934150 | Shelly A. Pederson | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5934149 | Shelly A. Pederson | Address on file | | | | |
| 5934148 | Shelly A. Pederson | Address on file | | | | |
| 7762486 | SHELLY AVERILL CUST | BRITTANY MARIE AVERILL, UNIF GIFT MIN ACT CA, 3977 MILLBROOK DR | SANTA ROSA | CA | 95404-7614 | |
| 7942639 | SHELLY COLEMAN | 1141 W CAMINITO MIO | SAHUARITA | AZ | 85629 | |
| 7764782 | SHELLY COUTURIER | 240 COVELL RD | FAIRFIELD | ME | 04937-3136 | |
| 7194092 | SHELLY D MAGNESON | Address on file | | | | |
| 7194092 | SHELLY D MAGNESON | Address on file | | | | |
| 7722829 | SHELLY EDWARDS | Address on file | | | | |
| 7198447 | SHELLY FULLER | Address on file | | | | |
| 7198447 | SHELLY FULLER | Address on file | | | | |
| 7152194 | Shelly Herrick as Trustee of the Shelly June Herrick Separate Property Trust Dated July 13, 2002 | Address on file | | | | |
| 7142068 | Shelly Jean Khan | Address on file | | | | |
| 7142068 | Shelly Jean Khan | Address on file | | | | |
| 7142068 | Shelly Jean Khan | Address on file | | | | |
| 7142068 | Shelly Jean Khan | Address on file | | | | |
| 7196934 | Shelly JM Larson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196934 | Shelly JM Larson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196934 | Shelly JM Larson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196934 | Shelly JM Larson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196934 | Shelly JM Larson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196934 | Shelly JM Larson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326806 | Shelly Kiefer | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7326806 | Shelly Kiefer | Joseph M. Earley III, Attorney, Law Offices of Jospeh M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196790 | Shelly Lynn Miller | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196790 | Shelly Lynn Miller | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196790 | Shelly Lynn Miller | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196790 | Shelly Lynn Miller | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196790 | Shelly Lynn Miller | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196790 | Shelly Lynn Miller | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7198117 | SHELLY LYNN WATERS | Address on file | | | | |
| 7198117 | SHELLY LYNN WATERS | Address on file | | | | |
| 7722830 | SHELLY M GIFFORD | Address on file | | | | |
| 7144744 | Shelly M Holland | Address on file | | | | |
| 7144744 | Shelly M Holland | Address on file | | | | |
| 7144744 | Shelly M Holland | Address on file | | | | |
| 7144744 | Shelly M Holland | Address on file | | | | |
| 7722832 | SHELLY MARIE CROUSE | Address on file | | | | |
| 7722833 | SHELLY MARIE RIGDON | Address on file | | | | |
| 7192526 | SHELLY MOE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192526 | SHELLY MOE | Skikos, Crawford, Skikos & Joseph LLP, Gregory, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7722834 | SHELLY R FUNG | Address on file | | | | |
| 7777701 | SHELLY R STALEY | 925 COLUMBIA RD APT 611 | FORT COLLINS | CO | 80525-1873 | |
| 7193344 | SHELLY RAY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193344 | SHELLY RAY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7722835 | SHELLY RENEE RAMIREZ | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7193353 | SHELLY SALMA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193353 | SHELLY SALMA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7722836 | SHELLY SUE PARKER | Address on file | | | | |
| 7722837 | SHELLY VIRGINIA STOUFFER | Address on file | | | | |
| 5905993 | Shelly Wachter | Address on file | | | | |
| 5911331 | Shelly Wachter | Address on file | | | | |
| 5909411 | Shelly Wachter | Address on file | | | | |
| 5912173 | Shelly Wachter | Address on file | | | | |
| 5934155 | Shelly White | Address on file | | | | |
| 5934154 | Shelly White | Address on file | | | | |
| 5934153 | Shelly White | Address on file | | | | |
| 5934152 | Shelly White | Address on file | | | | |
| 7722839 | SHELLY WILLIAMS | Address on file | | | | |
| 4911944 | Shelly, Bronson | Address on file | | | | |
| 4978615 | Shelnutt, Jack | Address on file | | | | |
| 7168288 | Shelsey Soares Silva | Address on file | | | | |
| 7168288 | Shelsey Soares Silva | Address on file | | | | |
| 7168288 | Shelsey Soares Silva | Address on file | | | | |
| 7168288 | Shelsey Soares Silva | Address on file | | | | |
| 7177130 | Shelson Farias | Address on file | | | | |
| 7177130 | Shelson Farias | Address on file | | | | |
| 4974461 | Shelsta, Robert & Janet | 1670 Verano Court | Yuba City | CA | 95993 | |
| 7340986 | Shelsta, Stanley D. | Address on file | | | | |
| 4929194 | SHELTER PROVIDERS HOMEAID | NORTHERN CALIFORNIA, 1350 TREAT BLVD STE 140 | WALNUT CREEK | CA | 94597 | |
| 4929195 | SHELTER RIDGE CONDOMINIUM | OWNERS ASSOCIATION, 35 MITCHELL BLVD STE 5A | SAN RAFAEL | CA | 94903 | |
| 6104476 | Shelton Group | 111 East Jackson Avenue, Ste 201 | Knoxville | TN | 37915 | |
| 4929196 | SHELTON GROUP | 111 E JACKSON AVE STE 201 | KNOXVILLE | TN | 37915 | |
| 4963197 | Shelton Jr., William Richard | Address on file | | | | |
| 6133831 | SHELTON KERRY ESTATE OF | Address on file | | | | |
| 5909164 | Shelton Livingston | Address on file | | | | |
| 5912599 | Shelton Livingston | Address on file | | | | |
| 5911132 | Shelton Livingston | Address on file | | | | |
| 5943958 | Shelton Livingston | Address on file | | | | |
| 5905705 | Shelton Livingston | Address on file | | | | |
| 5912006 | Shelton Livingston | Address on file | | | | |
| 4968826 | Shelton, Adrienne M | Address on file | | | | |
| 7483705 | Shelton, Arnold | Address on file | | | | |
| 4997240 | Shelton, Arnold | Address on file | | | | |
| 7200353 | SHELTON, ASHLEY PAULINE | Address on file | | | | |
| 7470861 | Shelton, Carol A. | Address on file | | | | |
| 7470861 | Shelton, Carol A. | Address on file | | | | |
| 7470861 | Shelton, Carol A. | Address on file | | | | |
| 7470861 | Shelton, Carol A. | Address on file | | | | |
| 7253623 | Shelton, Cecil | Address on file | | | | |
| 5980496 | Shelton, Cleveland | Address on file | | | | |
| 5994167 | Shelton, Cleveland | Address on file | | | | |
| 4935078 | Shelton, Cleveland | 615 San Miguel Ave | Stockton | CA | 95210 | |
| 7321160 | Shelton, Dennis W | Address on file | | | | |
| 7161639 | SHELTON, DIXIE DIANNE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4985963 | Shelton, Dora | Address on file | | | | |
| 4982886 | Shelton, Douglas | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4990646 | Shelton, Ed | Address on file | | | | |
| 4992891 | Shelton, Emily | Address on file | | | | |
| 4984130 | Shelton, Glenda | Address on file | | | | |
| 7317049 | Shelton, Jessica | Address on file | | | | |
| 7203780 | Shelton, Larry | Address on file | | | | |
| 7203780 | Shelton, Larry | Address on file | | | | |
| 7203780 | Shelton, Larry | Address on file | | | | |
| 7203780 | Shelton, Larry | Address on file | | | | |
| 4955898 | Shelton, Lisa Marie | Address on file | | | | |
| 4950249 | Shelton, Marcie A | Address on file | | | | |
| 5000423 | Shelton, Mark | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000422 | Shelton, Mark | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000424 | Shelton, Mark | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7178576 | Shelton, Mark Newman | Address on file | | | | |
| 7158753 | SHELTON, MICHAEL | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7340262 | Shelton, Michael Dallas | Address on file | | | | |
| 7241490 | Shelton, Nichole | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5007041 | Shelton, Nichole | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007042 | Shelton, Nichole | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946746 | Shelton, Nichole | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7289068 | Shelton, Pamela | Address on file | | | | |
| 4978043 | Shelton, Patricia | Address on file | | | | |
| 4978459 | Shelton, Paul | Address on file | | | | |
| 6104475 | Shelton, Renee | Address on file | | | | |
| 4991252 | Shelton, Rick | Address on file | | | | |
| 5875699 | shelton, scott | Address on file | | | | |
| 7215929 | Shelton, Shawna | Address on file | | | | |
| 7480273 | SHELTON, SOPHIA | Address on file | | | | |
| 7323098 | Shelton, Sophia R. | Address on file | | | | |
| 4935717 | Shelton, Ted | 367 Lilac Lane | Lincoln | CA | 95648 | |
| 4987659 | Shelton, Teresa | Address on file | | | | |
| 4961437 | Shelton, Travis | Address on file | | | | |
| 4932130 | SHELTON, WILLIAM EDWARD | PO Box 541 | DURHAM | CA | 95938 | |
| 4936060 | SheltonHill, LaVerne | PO Box 50036 | Santa Barbara | CA | 93150 | |
| 7469827 | Shelton-Mackenzie Wine Co., dba Carol Shelton Wines | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7469827 | Shelton-Mackenzie Wine Co., dba Carol Shelton Wines | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7469827 | Shelton-Mackenzie Wine Co., dba Carol Shelton Wines | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7469827 | Shelton-Mackenzie Wine Co., dba Carol Shelton Wines | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6162494 | Shemano, Julie | Address on file | | | | |
| 4996321 | Shemer, Stephen | Address on file | | | | |
| 4941463 | SHEMIRANI, JAVAD | 46 CATALPA LN | CAMPBELL | CA | 95008 | |
| 7722840 | SHEN C YU | Address on file | | | | |
| 4930832 | SHEN MD, TIMOTHY C | 236 WEST PORTAL AVE # 567 | SAN FRANCISCO | CA | 94127-1423 | |
| 4933342 | Shen Smith, Anne | Address on file | | | | |
| 6144227 | SHEN ZUO & JIA LIQING | Address on file | | | | |
| 7148958 | Shen, Edward | Address on file | | | | |
| 4993912 | Shen, John | Address on file | | | | |
| 5875700 | SHEN, PAULINE | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3194 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4943653 | Shen, Shehua | 21081 Chiquita Way | Saratoga | CA | 95070 | |
| 6149452 | Shen, Ye | Address on file | | | | |
| 7953702 | Shenandoah Excavating | PO Box 71 | Fiddletown | CA | 95629 | |
| 7885389 | Shenasky II, John H. | Address on file | | | | |
| 5939881 | Shende, Ashok | Address on file | | | | |
| 7182465 | Shende, Urmila Ashok | Address on file | | | | |
| 7182465 | Shende, Urmila Ashok | Address on file | | | | |
| 5875701 | Sheneman, Joshua | Address on file | | | | |
| 7276784 | Sheng Chu, Chun | Address on file | | | | |
| 4911052 | Shenk, John | Address on file | | | | |
| 4911052 | Shenk, John | Address on file | | | | |
| 7264676 | Shenouda, Hilien | Address on file | | | | |
| 5011819 | Shenouda, Hilien | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011820 | Shenouda, Hilien | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004967 | Shenouda, Hilien | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 6141722 | SHENOY LAURA TR | Address on file | | | | |
| 6144768 | SHENTON DAVID N & LISA M | Address on file | | | | |
| 6143270 | SHEPANEK SUZANNE SARIN TR & SHEPANEK CHRISTOPHER J | Address on file | | | | |
| 6144586 | SHEPARD ALLEN GREIG & SHARPE CONSTANCE L | Address on file | | | | |
| 4929199 | SHEPARD NILES INC | 220 N GENESEE ST | MONTOUR FALLS | NY | 14865 | |
| 7278951 | Shepard, Christopher Lloyd | Address on file | | | | |
| 6171889 | SHEPARD, DIANE | Address on file | | | | |
| 7299619 | Shepard, Eric | Address on file | | | | |
| 7299619 | Shepard, Eric | Address on file | | | | |
| 7150746 | Shepard, Gregory W | Address on file | | | | |
| 4946399 | Shepard, James | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946400 | Shepard, James | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7185111 | SHEPARD, JAMES J | Address on file | | | | |
| 4997893 | Shepard, John | Address on file | | | | |
| 6117803 | Shepard, John | Address on file | | | | |
| 4976177 | Shepard, Kristen | 3433 Oyster Bay Ave | Davis | CA | 95616 | |
| 4955027 | Shepard, Lara R | Address on file | | | | |
| 4976176 | Shepard, Lawrence & Nancy | 66 College Park | Davis | CA | 95616 | |
| 6104479 | Shepard, Matthew Jerome | Address on file | | | | |
| 4952774 | Shepard, Matthew Jerome | Address on file | | | | |
| 5011405 | Shepard, Myriam | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5003982 | Shepard, Myriam | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7258430 | Shepard, Myriam H | Address on file | | | | |
| 7287428 | Shepard, Pat | Address on file | | | | |
| 7287428 | Shepard, Pat | Address on file | | | | |
| 5011404 | Shepard, Pat | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5003981 | Shepard, Pat | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7211159 | Shepard, Rebecca | Address on file | | | | |
| 7273867 | Shepard, Rebecca | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3195 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6153893 | Shepard, Rebecca | Address on file | | | | |
| 5875702 | SHEPARD, RICHARD | Address on file | | | | |
| 7326944 | Shepard, Roger Neal | Address on file | | | | |
| 7275345 | Shepard, Stacy Ann | Address on file | | | | |
| 6067538 | Shepardson, Charles | Address on file | | | | |
| 4975823 | Shepardson, Charles | 2822 BIG SPRINGS ROAD, 100 Saratoga Avenue, # 3 | Santa Clara | CA | 95030 | |
| 5875703 | Sheperd, Jay | Address on file | | | | |
| 4964521 | Sheperson, Gary | Address on file | | | | |
| 4975897 | SHEPHARD | 3784 LAKE ALMANOR DR, P. O. BOX 1609 | Chester | CA | 96020 | |
| 4994561 | Shephard, James | Address on file | | | | |
| 4937030 | Shephard, Joan | 521 E. Mariposa Ave. | Stockton | CA | 95204 | |
| 4937510 | Shephard, Richard | 757 B Middlefield Road | Salinas | CA | 93906 | |
| 4929200 | SHEPHARDS GATE | 1660 PORTOLA AVE | LIVERMORE | CA | 94551 | |
| 5875704 | Shepher Ranch, LLC | Address on file | | | | |
| 6132511 | SHEPHERD JONATHAN & SARA | Address on file | | | | |
| 6133604 | SHEPHERD LOIS LIFE ESTATE | Address on file | | | | |
| 7780920 | SHEPHERD OF THE HILLS UNITED | METHODIST CHURCH, 26001 MUIRLANDS BLVD | MISSION VIEJO | CA | 92691-4765 | |
| 6134766 | SHEPHERD PAMELA N | Address on file | | | | |
| 6104481 | SHEPHERD RANCH MARKETPLACE LLC - 8871 N CHESTNUT A | 27363 Via Industria | Temecula | CA | 92590 | |
| 7281830 | Shepherd, Aaron | Address on file | | | | |
| 7321393 | Shepherd, Aaron | Address on file | | | | |
| 7155666 | Shepherd, Andrew | Address on file | | | | |
| 5984188 | Shepherd, Bob | Address on file | | | | |
| 7158510 | Shepherd, Daniel | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266 | Chico | CA | 95926 | |
| 7473823 | Shepherd, Dean J | Address on file | | | | |
| 4972247 | Shepherd, Greg | Address on file | | | | |
| 7246279 | Shepherd, Gregory | Address on file | | | | |
| 4956877 | Shepherd, Jennifer Danielle | Address on file | | | | |
| 7154818 | Shepherd, Jessica | Address on file | | | | |
| 5011821 | Shepherd, Jon | Walkup Melodia Kelly & Schoenberger, Khaldoun A Baghdadi, Michael A Kelly, Doris Cheng,, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 7182285 | SHEPHERD, JONATHON, individually and as father and successor in interest to the Estate of K. J. S., a minor | Address on file | | | | |
| 7182285 | SHEPHERD, JONATHON, individually and as father and successor in interest to the Estate of K. J. S., a minor | Address on file | | | | |
| 7182284 | SHEPHERD, JONATHON, individually and as father and successor in interest to the Estate of K. L. S., a minor | Address on file | | | | |
| 7182284 | SHEPHERD, JONATHON, individually and as father and successor in interest to the Estate of K. L. S., a minor | Address on file | | | | |
| 7183209 | Shepherd, Kaitlin Brooke | Address on file | | | | |
| 7183209 | Shepherd, Kaitlin Brooke | Address on file | | | | |
| 7287008 | Shepherd, Maria | Address on file | | | | |
| 5003653 | Shepherd, Maria | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011015 | Shepherd, Maria | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4925300 | SHEPHERD, MICHAEL T | 1074 E AVE STE O | CHICO | CA | 95926 | |
| 4961621 | Shepherd, Mike | Address on file | | | | |
| 4966992 | Shepherd, Philip C | Address on file | | | | |
| 4993621 | Shepherd, Phyllis | Address on file | | | | |
| 4985562 | Shepherd, Raymond | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4914594 | Shepherd, Riley Austin | Address on file | | | | |
| 5011822 | Shepherd, Sara | Walkup Melodia Kelly & Schoenberger, Khaldoun A Baghdadi, Michael A Kelly, Doris Cheng,, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 7182287 | SHEPHERD, SARA, individually and as mother and successor in interest to the Estate of K. J. S., a minor | Address on file | | | | |
| 7182287 | SHEPHERD, SARA, individually and as mother and successor in interest to the Estate of K. J. S., a minor | Address on file | | | | |
| 7182286 | SHEPHERD, SARA, individually and as mother and successor in interest to the Estate of K. L. S., a minor | Address on file | | | | |
| 7182286 | SHEPHERD, SARA, individually and as mother and successor in interest to the Estate of K. L. S., a minor | Address on file | | | | |
| 4979854 | Shepherd, Sharon | Address on file | | | | |
| 4956118 | Shepherd, Sonia | Address on file | | | | |
| 4977410 | Shepherd, William | Address on file | | | | |
| 4965118 | Shepherd, Zachary Eli | Address on file | | | | |
| 6130273 | SHEPP ALAN M & DIANE DAME TR | Address on file | | | | |
| 7477151 | Shepp, Diane and Alan | Address on file | | | | |
| 4963895 | Sheppard Jr., John R | Address on file | | | | |
| 4929201 | SHEPPARD MULLIN RICHTER & HAMPTON | LLP ATTORNEYS AT LAW, 333 S HOPE ST 43RD FLR | LOS ANGELES | CA | 90071-1448 | |
| 7241121 | Sheppard, Amanda | Address on file | | | | |
| 7331349 | Sheppard, Asher R. | Address on file | | | | |
| 7249931 | Sheppard, Ashley | Address on file | | | | |
| 4993115 | Sheppard, Carolyn | Address on file | | | | |
| 4994818 | Sheppard, Douglas | Address on file | | | | |
| 6179715 | Sheppard, Elona | Address on file | | | | |
| 4982503 | Sheppard, Floyd | Address on file | | | | |
| 4978113 | Sheppard, James | Address on file | | | | |
| 5865701 | SHEPPARD, KELBY | Address on file | | | | |
| 6067563 | Sheppard, Kenny R. & Anne Marie | Address on file | | | | |
| 6117962 | Sheppard, Kenny R. & Anne Marie | 634 Stevens Avenue | Solana Beach | CA | 92075 | |
| 4975165 | Sheppard, Kenny R. & Anne Marie | c/o 634 Stevens Avenue (Wk), Solana Beach, CA, 1445 Oribia Road (Res.) | Del Mar | CA | 92075 | |
| 7942640 | SHEPPARD, KENNY R. & ANNE MARIE | C/O 634 STEVENS AVENUE (WK); SOLANA BEACH; CA | DEL MAR | CA | 92075 | |
| 6013182 | SHEPPARD, MULLIN, RICHTER & HAMPTON LLP | ATTN: RICHARD W. BRUNETTE, 333 S HOPE ST 43RD FLR | LOS ANGELES | CA | 90071-1448 | |
| 4933128 | Sheppard, Mullin, Richter & Hampton, LLP | 333 S. Hope Street 43rd Floor | Los Angeles | CA | 90071 | |
| 7290417 | Sheppard, Peggy | Address on file | | | | |
| 4997418 | Sheppard, Robin | Address on file | | | | |
| 4913988 | Sheppard, Robin L | Address on file | | | | |
| 7224391 | Sheppard, Sean | Address on file | | | | |
| 7224391 | Sheppard, Sean | Address on file | | | | |
| 7224391 | Sheppard, Sean | Address on file | | | | |
| 7224391 | Sheppard, Sean | Address on file | | | | |
| 7190392 | Sheppard, Sean | Address on file | | | | |
| 7190392 | Sheppard, Sean | Address on file | | | | |
| 7227337 | Sheppard, Shalease | Address on file | | | | |
| 7248825 | Sheppard, Shalease | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4989210 | Sheppard, Steve | Address on file | | | | |
| 7298026 | Sheppard, Wesley | Address on file | | | | |
| 7259289 | Sheppard-Cole, Julia Anne | Address on file | | | | |
| 7259289 | Sheppard-Cole, Julia Anne | Address on file | | | | |
| 7259289 | Sheppard-Cole, Julia Anne | Address on file | | | | |
| 7259289 | Sheppard-Cole, Julia Anne | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6142151 | SHEPPERD CHARLES T & ANNE B TR | Address on file | | | | |
| 7165424 | SHEPPERD ENGINEERING | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7165424 | SHEPPERD ENGINEERING | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 6142093 | SHEPPERD RICHARD ALLEN & CARON ELEANOR TR | Address on file | | | | |
| 7163558 | SHEPPERD, ANNE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163558 | SHEPPERD, ANNE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7187117 | SHEPPERD, CAROLINE JAYNE | Address on file | | | | |
| 7187117 | SHEPPERD, CAROLINE JAYNE | Address on file | | | | |
| 7187117 | SHEPPERD, CAROLINE JAYNE | Address on file | | | | |
| 7187117 | SHEPPERD, CAROLINE JAYNE | Address on file | | | | |
| 7187117 | SHEPPERD, CAROLINE JAYNE | Address on file | | | | |
| 7187117 | SHEPPERD, CAROLINE JAYNE | Address on file | | | | |
| 7163559 | SHEPPERD, CHARLES | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163559 | SHEPPERD, CHARLES | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7165012 | SHEPPERD, RICHARD | Tad Shapiro, P.O. Box 5589 | Santa Rosa | CA | 95402 | |
| 7185045 | SHEPPS-HOUSE, ELIZABETH | Address on file | | | | |
| 4972871 | Sheptak, Christine | Address on file | | | | |
| 5875705 | SHER, BENJAMIN | Address on file | | | | |
| 5011824 | Sher, Lee | Lieff Cabraser Heimann & Bernstein, LLP, Elizabeth J Cabraser, Robert J Nelson, Lexi Hazam, Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf, 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 4973251 | Sher, Stacy | Address on file | | | | |
| 7145986 | SHER, VICTOR | Address on file | | | | |
| 7145986 | SHER, VICTOR | Address on file | | | | |
| 5011823 | Sher, Victor | Lieff Cabraser Heimann & Bernstein, LLP, Elizabeth J Cabraser, Robert J Nelson, Lexi Hazam, Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf, 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 4971650 | Shera, Sheharyar Latif | Address on file | | | | |
| 4982821 | Sheram, Mariterie | Address on file | | | | |
| 7329019 | Sherbourne, James | Address on file | | | | |
| 7976361 | Sherbourne, James R. | Address on file | | | | |
| 4982391 | Sherbourne, Robert | Address on file | | | | |
| 7250466 | Sherbourne, Twyla | Address on file | | | | |
| 7198062 | SHERBURN RICHARD SANBORN | Address on file | | | | |
| 7198062 | SHERBURN RICHARD SANBORN | Address on file | | | | |
| 4984853 | Sherburn, Kathy | Address on file | | | | |
| 5939882 | Sherburne, Kevin | Address on file | | | | |
| 5934159 | Shere L. Robinson | Address on file | | | | |
| 5934157 | Shere L. Robinson | Address on file | | | | |
| 5934160 | Shere L. Robinson | Address on file | | | | |
| 5934156 | Shere L. Robinson | Address on file | | | | |
| 5934158 | Shere L. Robinson | Address on file | | | | |
| 4963490 | Sheredy, Kenneth Jay | Address on file | | | | |
| 7722841 | SHEREE ANN MC KAY | Address on file | | | | |
| 7722842 | SHEREE BLOCH & | Address on file | | | | |
| 7722843 | SHEREE BLOCH & | Address on file | | | | |
| 7722844 | SHEREE I BLOCH | Address on file | | | | |
| 7722845 | SHEREE J HOWE & | Address on file | | | | |
| 5934163 | Sheree Spencer | Address on file | | | | |
| 5934164 | Sheree Spencer | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5934162 | Sheree Spencer | Address on file | | | | |
| 5972585 | Sheree Spencer | Address on file | | | | |
| 5934165 | Sheree Spencer | Address on file | | | | |
| 5934161 | Sheree Spencer | Address on file | | | | |
| 7142571 | Shereley Elaine Smith | Address on file | | | | |
| 7142571 | Shereley Elaine Smith | Address on file | | | | |
| 7142571 | Shereley Elaine Smith | Address on file | | | | |
| 7142571 | Shereley Elaine Smith | Address on file | | | | |
| 5934169 | Shereley Elaine Smith | Address on file | | | | |
| 5934168 | Shereley Elaine Smith | Address on file | | | | |
| 5934170 | Shereley Elaine Smith | Address on file | | | | |
| 5934167 | Shereley Elaine Smith | Address on file | | | | |
| 7462278 | Sherer, Elizabeth | Address on file | | | | |
| 7462278 | Sherer, Elizabeth | Address on file | | | | |
| 7823047 | Sherer, Elizabeth | Address on file | | | | |
| 7462278 | Sherer, Elizabeth | Address on file | | | | |
| 7462278 | Sherer, Elizabeth | Address on file | | | | |
| 7159180 | SHERFEY, WILLIAM | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7159180 | SHERFEY, WILLIAM | Robert Thompson, Thompson Law Offices, P.C., 700 Airport Blvd., Ste. 160 | Burlingame | CA | 94010 | |
| 4958089 | Sherfield, James | Address on file | | | | |
| 4952657 | Sherfy, Jamey Howard | Address on file | | | | |
| 4960065 | Shergill, Randhir | Address on file | | | | |
| 7722846 | SHERI A O DONNELL-HANSEN CUST | Address on file | | | | |
| 7175185 | Sheri A. Darden | Address on file | | | | |
| 7175185 | Sheri A. Darden | Address on file | | | | |
| 7175185 | Sheri A. Darden | Address on file | | | | |
| 7175185 | Sheri A. Darden | Address on file | | | | |
| 7175185 | Sheri A. Darden | Address on file | | | | |
| 7175185 | Sheri A. Darden | Address on file | | | | |
| 7145860 | Sheri and Shawn Shingler, Shawn A. & Shere D. Shingler 2002 Trust | Address on file | | | | |
| 7145860 | Sheri and Shawn Shingler, Shawn A. & Shere D. Shingler 2002 Trust | Address on file | | | | |
| 7145860 | Sheri and Shawn Shingler, Shawn A. & Shere D. Shingler 2002 Trust | Address on file | | | | |
| 7780052 | SHERI ANNE MILLER | 1809 FOXBORO ST | PETALUMA | CA | 94954-2504 | |
| 7722847 | SHERI B FERRI | Address on file | | | | |
| 5934174 | Sheri Bagley | Address on file | | | | |
| 5934173 | Sheri Bagley | Address on file | | | | |
| 5934172 | Sheri Bagley | Address on file | | | | |
| 5934171 | Sheri Bagley | Address on file | | | | |
| 7196401 | SHERI BISHOP | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196401 | SHERI BISHOP | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7722848 | SHERI COOK CUST | Address on file | | | | |
| 7199727 | SHERI CRIPPEN | Address on file | | | | |
| 7199727 | SHERI CRIPPEN | Address on file | | | | |
| 5934176 | Sheri Darden | Address on file | | | | |
| 5934177 | Sheri Darden | Address on file | | | | |
| 5934178 | Sheri Darden | Address on file | | | | |
| 5934175 | Sheri Darden | Address on file | | | | |
| 5903286 | Sheri Decarlo | Address on file | | | | |
| 5907185 | Sheri Decarlo | Address on file | | | | |
| 7722849 | SHERI E HURT | Address on file | | | | |
| 7774254 | SHERI E SATTLER | 3214 TEXAS ST NE | ALBUQUERQUE | NM | 87110-2439 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7722850 | SHERI EILEEN COOK C/F | Address on file | | | | |
| 5906628 | Sheri Hiltman-Moss | Address on file | | | | |
| 5909947 | Sheri Hiltman-Moss | Address on file | | | | |
| 5902634 | Sheri Hiltman-Moss | Address on file | | | | |
| 5908112 | Sheri Hitman | Address on file | | | | |
| 5904434 | Sheri Hitman | Address on file | | | | |
| 7935345 | SHERI J BARKER,;. | 37332 FOX CREEK LANE | TOLLHOUSE | CA | 93667 | |
| 7722851 | SHERI JO POUND | Address on file | | | | |
| 7770719 | SHERI K MAR | 1736 NW 61ST ST | SEATTLE | WA | 98107-2358 | |
| 7722852 | SHERI K WEINGARTEN BADE | Address on file | | | | |
| 7722853 | SHERI L OSCARSON CUST | Address on file | | | | |
| 7722854 | SHERI L RUSHING | Address on file | | | | |
| 7722855 | SHERI L USSERY & | Address on file | | | | |
| 7722856 | SHERI L YAZMAN CUST | Address on file | | | | |
| 7156777 | Sheri L. Carello, as Trustee for the bankruptcy estate of Sandra Lee Rasmussen | Address on file | | | | |
| 5910063 | Sheri Lefman | Address on file | | | | |
| 5906753 | Sheri Lefman | Address on file | | | | |
| 5911442 | Sheri Lefman | Address on file | | | | |
| 5902765 | Sheri Lefman | Address on file | | | | |
| 5906365 | Sheri Lomelino | Address on file | | | | |
| 5909714 | Sheri Lomelino | Address on file | | | | |
| 5902354 | Sheri Lomelino | Address on file | | | | |
| 7176438 | Sheri Luna Hiltman | Address on file | | | | |
| 7181156 | Sheri Luna Hiltman | Address on file | | | | |
| 7176438 | Sheri Luna Hiltman | Address on file | | | | |
| 7777586 | SHERI LYNN ARNOLD | 1141 ROCK SPRINGS HOLW | ESCONDIDO | CA | 92026-1829 | |
| 7968865 | Sheri Lynn Martin, Individually, and as trustee of The Sheri Martin Living Trust | Address on file | | | | |
| 7968865 | Sheri Lynn Martin, Individually, and as trustee of The Sheri Martin Living Trust | Address on file | | | | |
| 7722857 | SHERI MARIE FAGUNDES | Address on file | | | | |
| 5934182 | Sheri Meyers | Address on file | | | | |
| 5934181 | Sheri Meyers | Address on file | | | | |
| 5934180 | Sheri Meyers | Address on file | | | | |
| 5934179 | Sheri Meyers | Address on file | | | | |
| 7328076 | Sheri Meyers | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328076 | Sheri Meyers | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328076 | Sheri Meyers | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328076 | Sheri Meyers | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7773266 | SHERI S QUICK | 5912 MOSS DR | ARLINGTON | TX | 76016-2772 | |
| 7184259 | Sheri Schwarzweller | Address on file | | | | |
| 7184259 | Sheri Schwarzweller | Address on file | | | | |
| 7722858 | SHERI SUE NOEL | Address on file | | | | |
| 7722859 | SHERIAN MARGARET SMITH & | Address on file | | | | |
| 7277919 | Sheridan , Maureen | Address on file | | | | |
| 4940694 | Sheridan Capital Mgmt-Sheridan, Conor | 119 Mendosa Ave. | San Francisco | CA | 94116 | |
| 7774555 | SHERIDAN E SELWAY | 18362 ROBBIE CIR | VILLA PARK | CA | 92861-2707 | |
| 7722861 | SHERIDAN H LEE CUST | Address on file | | | | |
| 4929203 | SHERIDAN HEALTHCARE OF WASHINGTON | PC, 7700 W SUNRISE BLVD | PLANTATION | FL | 33322 | |
| 7314895 | Sheridan IV, John | Address on file | | | | |
| 6141182 | SHERIDAN MICHELE & SHERIDAN THOMAS II | Address on file | | | | |
| 5875706 | SHERIDAN ROAD LLC | Address on file | | | | |
| 7144475 | Sheridan Smith | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7144475 | Sheridan Smith | Address on file | | | | |
| 7144475 | Sheridan Smith | Address on file | | | | |
| 7144475 | Sheridan Smith | Address on file | | | | |
| 7284777 | Sheridan, Christopher | Address on file | | | | |
| 4997515 | Sheridan, Dennis | Address on file | | | | |
| 4949342 | Sheridan, Elisha | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4949340 | Sheridan, Elisha | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4949341 | Sheridan, Elisha | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4989911 | Sheridan, James | Address on file | | | | |
| 7333375 | Sheridan, Jo | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7335682 | Sheridan, Kelly | Address on file | | | | |
| 7335682 | Sheridan, Kelly | Address on file | | | | |
| 6123952 | Sheridan, Kelly | Address on file | | | | |
| 4949339 | Sheridan, Kevin | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4949337 | Sheridan, Kevin | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4949338 | Sheridan, Kevin and Elisha | Address on file | | | | |
| 5939883 | Sheridan, Lorna | Address on file | | | | |
| 5013102 | Sheridan, Matthew C. | Address on file | | | | |
| 7465427 | Sheridan, Richard Joseph | Address on file | | | | |
| 4949345 | Sheridan, Robert | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4949343 | Sheridan, Robert | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4949344 | Sheridan, Robert | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 5932611 | Sheridan, Robert & Janice | Address on file | | | | |
| 7166440 | Sheridan, Robert L. and Janice L | Address on file | | | | |
| 4964095 | Sheridan, Scott | Address on file | | | | |
| 4968904 | Sheridan, Stephen | Address on file | | | | |
| 7232931 | Sheridan, Steven | Address on file | | | | |
| 7722862 | SHERIE LYNN LO GIUDICE | Address on file | | | | |
| 7462662 | SHERIF ANTONIO BELLO | Address on file | | | | |
| 7462662 | SHERIF ANTONIO BELLO | Address on file | | | | |
| 7462662 | SHERIF ANTONIO BELLO | Address on file | | | | |
| 7462662 | SHERIF ANTONIO BELLO | Address on file | | | | |
| 7325960 | Sherif Bello | 2444 Hodges | Granite city | IL | 62040 | |
| 7782892 | SHERIFF ALBERT DEMETRI | 770 SOSHUA DR | HOLLISTER | CA | 95023 | |
| 4929204 | SHERIFFS CHARITIES | PO Box 1088 | DANVILLE | CA | 11111 | |
| 6124225 | Sheriff's Foundation for Public Safety | Borton Petrini, LLP, Bradley Post, Esq., 201 Needham Street | Modesto | CA | 95354 | |
| 6124236 | Sheriff's Foundation for Public Safety | Borton Petrini, LLP, Sandra Ornelsas, Esq., 201 Needham Street | Modesto | CA | 95354 | |
| 7225520 | Sheriffs Foundation for Public Safety, Inc. | 201 Needham Street | Modesto | CA | 95354 | |
| 7722863 | SHERILL LEE FRANK | Address on file | | | | |
| 7722864 | SHERILL MITCHELL SHAW | Address on file | | | | |
| 7722865 | SHERILYN J OGA | Address on file | | | | |
| 7194583 | Sherilyn M McVey | Address on file | | | | |
| 7194583 | Sherilyn M McVey | Address on file | | | | |
| 7194583 | Sherilyn M McVey | Address on file | | | | |
| 7194583 | Sherilyn M McVey | Address on file | | | | |
| 7194583 | Sherilyn M McVey | Address on file | | | | |
| 7194583 | Sherilyn M McVey | Address on file | | | | |
| 5934186 | Sherilyn Medin | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5934185 | Sherilyn Medin | Address on file | | | | |
| 5934184 | Sherilyn Medin | Address on file | | | | |
| 5934183 | Sherilyn Medin | Address on file | | | | |
| 7722866 | SHERILYN SALAHUDDIN CUST | Address on file | | | | |
| 7722867 | SHERILYN SALAHUDDIN CUST | Address on file | | | | |
| 7196939 | Sherilynn Dee Griggs | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196939 | Sherilynn Dee Griggs | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196939 | Sherilynn Dee Griggs | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196939 | Sherilynn Dee Griggs | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196939 | Sherilynn Dee Griggs | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196939 | Sherilynn Dee Griggs | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327416 | Sherisa Notmeyer, individually and as representative or successor-in-interest for Dwight Foster, Deceased | Address on file | | | | |
| 7327416 | Sherisa Notmeyer, individually and as representative or successor-in-interest for Dwight Foster, Deceased | Address on file | | | | |
| 7327416 | Sherisa Notmeyer, individually and as representative or successor-in-interest for Dwight Foster, Deceased | Address on file | | | | |
| 7327416 | Sherisa Notmeyer, individually and as representative or successor-in-interest for Dwight Foster, Deceased | Address on file | | | | |
| 7765433 | SHERISE LEE DOBRIN | 3225 BENTON ST | SANTA CLARA | CA | 95051-3738 | |
| 7935346 | SHERKAN ESHRAGHI.;. | 353 HARRIS RD | HAYWARD | CA | 94544 | |
| 7781991 | SHERL M JOHNSON | PO BOX 948 | TWAIN HARTE | CA | 95383-0948 | |
| 7722868 | SHERLAND W ROBINSON | Address on file | | | | |
| 7143013 | Sherlene Marrs | Address on file | | | | |
| 7143013 | Sherlene Marrs | Address on file | | | | |
| 7143013 | Sherlene Marrs | Address on file | | | | |
| 7143013 | Sherlene Marrs | Address on file | | | | |
| 4972945 | Sherlin, Carter Kevin | Address on file | | | | |
| 6141499 | SHERLOCK IRENE TR | Address on file | | | | |
| 6147127 | SHERLOCK LAN TR | Address on file | | | | |
| 7915818 | Sherlock, Scott | Address on file | | | | |
| 7161096 | SHERLOCK, SCOTT | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161096 | SHERLOCK, SCOTT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7340711 | Sherlock, Scott Christopher | Address on file | | | | |
| 4913554 | Sherlock, William B | Address on file | | | | |
| 7722870 | SHERLYN M MOORE & | Address on file | | | | |
| 4929205 | SHERMAN & BOONE REALTORS | 1260 41ST AVE STE O | CAPITOLA | CA | 95010 | |
| 7942641 | SHERMAN & STEARLING | 535 MISSION ST. 25TH FL. | SAN FRANCISCO | CA | 94105 | |
| 6104484 | Sherman & Stearling | Shearman & Sterling LLP, 535 Mission St., 25th Fl. | San Francisco | CA | 94105 | |
| 7162373 | Sherman & Sterling | Attn: Ian E. Roberts, 1100 Louisiana Street, Suite 3300 | Houston | TX | 77002 | |
| 7722871 | SHERMAN A WOLFF TOD | Address on file | | | | |
| 5865714 | Sherman and Buena Vista LP | Address on file | | | | |
| 7764220 | SHERMAN CHAO & | LINDA L CHAO JT TEN, 2218 KENRY WAY | SOUTH SAN FRANCISCO | CA | 94080-5508 | |
| 7722872 | SHERMAN COHEN & LOIS E COHEN TR | Address on file | | | | |
| 5875707 | Sherman Construction Co | Address on file | | | | |
| 5865620 | SHERMAN DAIRY | Address on file | | | | |
| 7772102 | SHERMAN E NICHOLS JR & | MARY A NICHOLS TR, NICHOLS FAMILY TRUST UA JUN 23 82, 1255 N BROADWAY APT 439 | ESCONDIDO | CA | 92026-2831 | |
| 7935347 | SHERMAN E SECREASE.;. | 688 MONTEREY LANE | LEMOORE | CA | 93245 | |
| 6141147 | SHERMAN GLENN A TR & SHERMAN LINDA MARIE TR | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3202 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7199034 | Sherman Guy Shirley | Address on file | | | | |
| 7199034 | Sherman Guy Shirley | Address on file | | | | |
| 7199034 | Sherman Guy Shirley | Address on file | | | | |
| 7199034 | Sherman Guy Shirley | Address on file | | | | |
| 5875708 | SHERMAN HOMES CONSTRUCTION, INC. | Address on file | | | | |
| 7154095 | Sherman Jones Herritt | Address on file | | | | |
| 7154095 | Sherman Jones Herritt | Address on file | | | | |
| 7154095 | Sherman Jones Herritt | Address on file | | | | |
| 7154095 | Sherman Jones Herritt | Address on file | | | | |
| 7154095 | Sherman Jones Herritt | Address on file | | | | |
| 7154095 | Sherman Jones Herritt | Address on file | | | | |
| 7184335 | Sherman Josephe Herritt | Address on file | | | | |
| 7184335 | Sherman Josephe Herritt | Address on file | | | | |
| 4995822 | Sherman Jr., Donald | Address on file | | | | |
| 4911599 | Sherman Jr., Donald Wayne | Address on file | | | | |
| 7777051 | SHERMAN K WONG | 9598 ALCOSTA BLVD | SAN RAMON | CA | 94583-3659 | |
| 7777052 | SHERMAN K WONG & | DORA Y WONG JT TEN, 9598 ALCOSTA BLVD | SAN RAMON | CA | 94583-3659 | |
| 7777053 | SHERMAN K WONG & | SYDNEY S WONG &, DORA Y WONG JT TEN, 9598 ALCOSTA BLVD | SAN RAMON | CA | 94583-3659 | |
| 7779772 | SHERMAN LO | 1230 32ND AVE | SAN FRANCISCO | CA | 94122-1422 | |
| 7722873 | SHERMAN LOUIE CUST | Address on file | | | | |
| 7852464 | SHERMAN M SCHAPIRO | PO BOX 7326 | EUREKA | CA | 95502-7326 | |
| 7722874 | SHERMAN M SCHAPIRO | Address on file | | | | |
| 7772036 | SHERMAN NELSON & | JUDITH A NELSON JT TEN, PO BOX 8047 | EUREKA | CA | 95502-8047 | |
| 7722875 | SHERMAN R BRUNSSEN | Address on file | | | | |
| 7722876 | SHERMAN STEIN & | Address on file | | | | |
| 7774675 | SHERMAN W BIELFELT & LOUISE | E BIELFELT TR UA MAR 24 05 THE 2005 SHERMAN W BIELFELT, AND LOUISE E BIELFELT REVOCABLE TRUST, 1080 VERANO AVE | SONOMA | CA | 95476-5326 | |
| 7722877 | SHERMAN W TARR & | Address on file | | | | |
| 6133437 | SHERMAN WALTER R ETAL | Address on file | | | | |
| 7722878 | SHERMAN YIP & HELEN MAY YIP TR | Address on file | | | | |
| 4942462 | SHERMAN, ALAN | 1982 Reliez Valley Road | lafayette | CA | 94549 | |
| 7271121 | Sherman, Amanda | Address on file | | | | |
| 7271121 | Sherman, Amanda | Address on file | | | | |
| 7207212 | Sherman, Anne | Address on file | | | | |
| 5939884 | Sherman, Bonnie | Address on file | | | | |
| 4996054 | Sherman, Charlotte | Address on file | | | | |
| 5875709 | Sherman, Chris | Address on file | | | | |
| 7466822 | Sherman, Colleen | Address on file | | | | |
| 4981361 | Sherman, Danny | Address on file | | | | |
| 5992825 | sherman, gregg | Address on file | | | | |
| 5875710 | SHERMAN, JANE | Address on file | | | | |
| 7320049 | Sherman, Jeannie Gayle | Address on file | | | | |
| 7320049 | Sherman, Jeannie Gayle | Address on file | | | | |
| 4924229 | SHERMAN, LEE A | 13698 THUNDER DR | REDDING | CA | 96003 | |
| 5003432 | Sherman, Maria | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010813 | Sherman, Maria | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003431 | Sherman, Maria | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010814 | Sherman, Maria | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5003433 | Sherman, Maria | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182165 | Sherman, Maria Elena | Address on file | | | | |
| 7182165 | Sherman, Maria Elena | Address on file | | | | |
| 7241090 | Sherman, Michele | Address on file | | | | |
| 7475945 | Sherman, Mildred C. | Address on file | | | | |
| 7475945 | Sherman, Mildred C. | Address on file | | | | |
| 7475945 | Sherman, Mildred C. | Address on file | | | | |
| 7475945 | Sherman, Mildred C. | Address on file | | | | |
| 4988298 | Sherman, Natalie | Address on file | | | | |
| 4993961 | Sherman, Stephen | Address on file | | | | |
| 4935458 | Sherman, Teresa | 801 W WARD AVE SPC 35 | Ridgecrest | CA | 93555 | |
| 7253806 | Sherman, Therese | Address on file | | | | |
| 4942222 | SHERMAN, TRAVIS | 5029 MCCOY AVENUE | SAN JOSE | CA | 95130 | |
| 7327541 | Sherman, Trevor | Address on file | | | | |
| 5979898 | Shermer, Gayle | Address on file | | | | |
| 7770720 | SHERON S MAR | 572 22ND AVE | SAN FRANCISCO | CA | 94121-3016 | |
| 6132354 | SHEROSICK JAMES MICHAEL 1/2 | Address on file | | | | |
| 7236226 | Sherosick, James Michael | Address on file | | | | |
| 7235984 | Sherosick, Marilyn | Address on file | | | | |
| 4939351 | Sherpa Brothers Corp, Farmers Ins. for | 121 E Spain Street | Sonoma | CA | 94576 | |
| 6183758 | Sherpa, Pasang | Address on file | | | | |
| 7939544 | Sherred, Terry | Address on file | | | | |
| 7779954 | SHERREE BROSE TTEE | MCMASTER FAMILY TRUST U/A, DTD 08/21/2015, PO BOX 6472 | VACAVILLE | CA | 95696-6472 | |
| 7722879 | SHERREL G HOWARD CUST | Address on file | | | | |
| 7722880 | SHERREL RAY HAWLEY | Address on file | | | | |
| 7774676 | SHERRELL A PAULSON TR UA | NOV 24 09 THE SHERRELL A PAULSON, REVOCABLE LIVING TRUST, PO BOX 639 | LOGANDALE | NV | 89021-0639 | |
| 7195502 | Sherri A Sheehan | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195502 | Sherri A Sheehan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195502 | Sherri A Sheehan | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195502 | Sherri A Sheehan | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195502 | Sherri A Sheehan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195502 | Sherri A Sheehan | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7949695 | Sherri A Sheehan, Deceased, by and through her representative and/or successor-in-interest, Candis Hambek | Address on file | | | | |
| 7949695 | Sherri A Sheehan, Deceased, by and through her representative and/or successor-in-interest, Candis Hambek | Address on file | | | | |
| 7778991 | SHERRi ANN BENNYHOFF | 20804 57TH AVE NW | STANWOOD | WA | 98292-5750 | |
| 7722881 | SHERRI ANN FALK | Address on file | | | | |
| 7722882 | SHERRI ANN MCCOVEY | Address on file | | | | |
| 7196965 | Sherri Ann Wagner | Address on file | | | | |
| 7196965 | Sherri Ann Wagner | Address on file | | | | |
| 7196965 | Sherri Ann Wagner | Address on file | | | | |
| 7196965 | Sherri Ann Wagner | Address on file | | | | |
| 7196965 | Sherri Ann Wagner | Address on file | | | | |
| 7196965 | Sherri Ann Wagner | Address on file | | | | |
| 7722883 | SHERRI ANNE MELL | Address on file | | | | |
| 7193544 | SHERRI BROOME | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193544 | SHERRI BROOME | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7935348 | SHERRI D GARDNER.;. | 6290 PONDEROSA WAY | MAGALIA | CA | 95954 | |
| 5910285 | Sherri de Coronado | Address on file | | | | |
| 5907109 | Sherri de Coronado | Address on file | | | | |
| 5911501 | Sherri de Coronado | Address on file | | | | |
| 5903204 | Sherri de Coronado | Address on file | | | | |
| 7785170 | SHERRI DIANE ADAMS MEIER | 1630 WHITE BREEZE COVE | BRADENTON | FL | 34208 | |
| 7785030 | SHERRI DIANE ADAMS MEIER | 1630 WHITE BREEZE CV | BRADENTON | FL | 34208-5719 | |
| 7722884 | SHERRI E STEVENS | Address on file | | | | |
| 5934188 | Sherri Gardner | Address on file | | | | |
| 5934191 | Sherri Gardner | Address on file | | | | |
| 5934189 | Sherri Gardner | Address on file | | | | |
| 5934187 | Sherri Gardner | Address on file | | | | |
| 5934190 | Sherri Gardner | Address on file | | | | |
| 5909995 | Sherri Gibson | Address on file | | | | |
| 5906678 | Sherri Gibson | Address on file | | | | |
| 5902683 | Sherri Gibson | Address on file | | | | |
| 7722885 | SHERRI L DENNY TOD | Address on file | | | | |
| 7722886 | SHERRI L ESCARCEGA | Address on file | | | | |
| 7781953 | SHERRI L GABRIEL TR | UA 01 22 01, LOUISE SUPERNAW 2001 REV TRUST, PO BOX 372 | COALINGA | CA | 93210-0372 | |
| 7143354 | Sherri L Gallaway | Address on file | | | | |
| 7143354 | Sherri L Gallaway | Address on file | | | | |
| 7143354 | Sherri L Gallaway | Address on file | | | | |
| 7143354 | Sherri L Gallaway | Address on file | | | | |
| 7780631 | SHERRI L ROSEN EX | EST UNDINE F ROSEN, 1616 ELMWOOD AVE | STOCKTON | CA | 95204-4962 | |
| 7722887 | SHERRI LAVERONI CUST | Address on file | | | | |
| 5934195 | Sherri Leslie | Address on file | | | | |
| 5934194 | Sherri Leslie | Address on file | | | | |
| 5934193 | Sherri Leslie | Address on file | | | | |
| 5934192 | Sherri Leslie | Address on file | | | | |
| 7786790 | SHERRI LYNN GROTE | 726 SAPPHIRE ST | REDWOOD CITY | CA | 94061-1437 | |
| 7770294 | SHERRI LYNN LOLONIS | 1870 E STATE HIGHWAY 20 | UPPER LAKE | CA | 95485-8718 | |
| 7194836 | Sherri Lynn Wesley | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194836 | Sherri Lynn Wesley | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194836 | Sherri Lynn Wesley | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194836 | Sherri Lynn Wesley | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194836 | Sherri Lynn Wesley | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194836 | Sherri Lynn Wesley | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7722888 | SHERRI LYNNE LAVERONI | Address on file | | | | |
| 7722889 | SHERRI MARIE CALOSSO | Address on file | | | | |
| 7722890 | SHERRI MENDOZA CUST | Address on file | | | | |
| 7722891 | SHERRI MENDOZA CUST | Address on file | | | | |
| 7175076 | Sherri Pena | Address on file | | | | |
| 7175076 | Sherri Pena | Address on file | | | | |
| 7175076 | Sherri Pena | Address on file | | | | |
| 7175076 | Sherri Pena | Address on file | | | | |
| 7175076 | Sherri Pena | Address on file | | | | |
| 7175076 | Sherri Pena | Address on file | | | | |
| 5934197 | Sherri Pena | Address on file | | | | |
| 5934198 | Sherri Pena | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5934199 | Sherri Pena | Address on file | | | | |
| 5934196 | Sherri Pena | Address on file | | | | |
| 5934202 | Sherri Quammen | Address on file | | | | |
| 5934201 | Sherri Quammen | Address on file | | | | |
| 5934203 | Sherri Quammen | Address on file | | | | |
| 5934200 | Sherri Quammen | Address on file | | | | |
| 5934206 | Sherri R Jackson | Address on file | | | | |
| 5934207 | Sherri R Jackson | Address on file | | | | |
| 5934205 | Sherri R Jackson | Address on file | | | | |
| 5972630 | Sherri R Jackson | Address on file | | | | |
| 5934208 | Sherri R Jackson | Address on file | | | | |
| 5934204 | Sherri R Jackson | Address on file | | | | |
| 7144298 | Sherri Rosa Haskins | Address on file | | | | |
| 7144298 | Sherri Rosa Haskins | Address on file | | | | |
| 7144298 | Sherri Rosa Haskins | Address on file | | | | |
| 7144298 | Sherri Rosa Haskins | Address on file | | | | |
| 7722892 | SHERRI SCHACKNER CUST | Address on file | | | | |
| 7722893 | SHERRI SCHACKNER CUST | Address on file | | | | |
| 7197958 | SHERRI SPEIRS | Address on file | | | | |
| 7197958 | SHERRI SPEIRS | Address on file | | | | |
| 5934211 | Sherri Thompson | Address on file | | | | |
| 5934212 | Sherri Thompson | Address on file | | | | |
| 5972635 | Sherri Thompson | Address on file | | | | |
| 5934210 | Sherri Thompson | Address on file | | | | |
| 5934213 | Sherri Thompson | Address on file | | | | |
| 5934209 | Sherri Thompson | Address on file | | | | |
| 7327613 | Sherri Thompson, as representative of Estate of Chelsea Mokhtarzadeh | Address on file | | | | |
| 7781865 | SHERRI TUCKER | 10370 ATASCADERO AVE | ATASCADERO | CA | 93422-5461 | |
| 7722894 | SHERRI V PALMER | Address on file | | | | |
| 7184393 | Sherri Wheaton | Address on file | | | | |
| 7184393 | Sherri Wheaton | Address on file | | | | |
| 7778633 | SHERRI Z HELLER ADMIN | ESTATE OF JOHN J O'BRIEN, COUNTY OF SACRAMENTO DHHS, 3331 POWER INN RD STE 160 | SACRAMENTO | CA | 95826-3889 | |
| 7722895 | SHERRIA JANE TYLER CUST | Address on file | | | | |
| 7722896 | SHERRICK A SLATTERY | Address on file | | | | |
| 7935349 | SHERRICK A SLATTERY;. | 56 HAZEL ROAD | BERKELEY | CA | 94705 | |
| 7722897 | SHERRIE BERG | Address on file | | | | |
| 7722898 | SHERRIE L JOHNSON | Address on file | | | | |
| 7773454 | SHERRIE L REED | 64550 PIERSON BLVD SPC 116 | DESERT HOT SPRINGS | CA | 92240-2944 | |
| 7199053 | Sherrie Lee Alexander | Address on file | | | | |
| 7199053 | Sherrie Lee Alexander | Address on file | | | | |
| 7199053 | Sherrie Lee Alexander | Address on file | | | | |
| 7199053 | Sherrie Lee Alexander | Address on file | | | | |
| 7785248 | SHERRIE LYNN WILBER | 465 LEE ST APT 102 | OAKLAND | CA | 94610-4748 | |
| 7785731 | SHERRIE LYNN WILBER | PO BOX 2071 | OAKLAND | CA | 94604-2071 | |
| 5934217 | Sherrie M. Crawford | Address on file | | | | |
| 5934216 | Sherrie M. Crawford | Address on file | | | | |
| 5934215 | Sherrie M. Crawford | Address on file | | | | |
| 5934214 | Sherrie M. Crawford | Address on file | | | | |
| 7778822 | SHERRIE MCLAUGHLIN | 1714 SHANY CREEK RD | AHWAHNEE | CA | 93601-9602 | |
| 7722899 | SHERRIE PERITORE | Address on file | | | | |
| 7199545 | SHERRIE ROSEN | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7199545 | SHERRIE ROSEN | Address on file | | | | |
| 5875711 | SHERRIFFS, MICHAEL | Address on file | | | | |
| 4929207 | SHERRILL CAMPBELL CORP | DBA HCL MACHINE WORKS, 15142 MERRILL AVE | DOS PALOS | CA | 93620 | |
| 7722900 | SHERRILL LEE BRAUNSCHWEIG TR | Address on file | | | | |
| 7722901 | SHERRILL M CAPPS | Address on file | | | | |
| 7722902 | SHERRILL WEISS | Address on file | | | | |
| 4965618 | Sherrill, Brian Scott | Address on file | | | | |
| 4987219 | Sherrill, Charlie | Address on file | | | | |
| 4941677 | Sherrill, Dean | 1548 Jeffries Street | Anderson | CA | 96007 | |
| 4989826 | Sherrill, James | Address on file | | | | |
| 6028033 | SHERRILL, JULIE | Address on file | | | | |
| 7235437 | Sherrill, Linda Sue | Address on file | | | | |
| 6104485 | Sherrill, Matthew | Address on file | | | | |
| 7251102 | Sherrill, Nolan | Address on file | | | | |
| 7152871 | Sherrill, Norma Jean | Address on file | | | | |
| 7152871 | Sherrill, Norma Jean | Address on file | | | | |
| 7152871 | Sherrill, Norma Jean | Address on file | | | | |
| 7152871 | Sherrill, Norma Jean | Address on file | | | | |
| 7152871 | Sherrill, Norma Jean | Address on file | | | | |
| 7152871 | Sherrill, Norma Jean | Address on file | | | | |
| 7722903 | SHERROD S DAVIS | Address on file | | | | |
| 7306465 | Sherrod, Deborah | Address on file | | | | |
| 7328155 | Sherrod, Larry | Address on file | | | | |
| 4959352 | Sherrod, Larry B | Address on file | | | | |
| 7306695 | Sherrod, Pat | Address on file | | | | |
| 4985191 | Sherrod, Virginia L | Address on file | | | | |
| 7935350 | SHERRON MYERS,;. | 6287 E HUNTINGTON AVE | FRESNO | CA | 93727 | |
| 6169512 | SHERRON, JESSIE J | Address on file | | | | |
| 4975841 | Sherry | 3154 BIG SPRINGS ROAD, 4955 Aberfeldy Road | Reno | NV | 89519 | |
| 7942642 | SHERRY | 3154 BIG SPRINGS ROAD | RENO | NV | 89519 | |
| 6084535 | Sherry | 4955 Aberfeldy Road | Reno | CA | 89519 | |
| 7722904 | SHERRY A NEAULT | Address on file | | | | |
| 7722905 | SHERRY A PANEC & | Address on file | | | | |
| 7722906 | SHERRY A SHAFER | Address on file | | | | |
| 7783633 | SHERRY ANN FEISTER TR UA | DEC 01 98 THE SHERRY ANN, FEISTER TRUST, PO BOX 3024 | PALM DESERT | CA | 92261-3024 | |
| 7722907 | SHERRY ANN FEISTER TRUST | Address on file | | | | |
| 7196791 | Sherry Ann Kisner-Jasinski | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196791 | Sherry Ann Kisner-Jasinski | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196791 | Sherry Ann Kisner-Jasinski | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196791 | Sherry Ann Kisner-Jasinski | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196791 | Sherry Ann Kisner-Jasinski | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196791 | Sherry Ann Kisner-Jasinski | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7145357 | Sherry Ann Kondora | Address on file | | | | |
| 7145357 | Sherry Ann Kondora | Address on file | | | | |
| 7145357 | Sherry Ann Kondora | Address on file | | | | |
| 7145357 | Sherry Ann Kondora | Address on file | | | | |
| 7722909 | SHERRY ANN WYSKIDA | Address on file | | | | |
| 7184676 | Sherry Barnes | Address on file | | | | |
| 7184676 | Sherry Barnes | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3207 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7722910 | SHERRY BREEDEN | Address on file | | | | |
| 5934220 | Sherry Brown | Address on file | | | | |
| 5934222 | Sherry Brown | Address on file | | | | |
| 5934218 | Sherry Brown | Address on file | | | | |
| 5934219 | Sherry Brown | Address on file | | | | |
| 5934221 | Sherry Brown | Address on file | | | | |
| 7165690 | Sherry C. Swim, Trustee of the Swim Revocable Inter Vivos Trust dated June 7, 2007 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165690 | Sherry C. Swim, Trustee of the Swim Revocable Inter Vivos Trust dated June 7, 2007 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7185937 | SHERRY CAMPBELL REVOCABLE LIVING TRUST | Address on file | | | | |
| 7185937 | SHERRY CAMPBELL REVOCABLE LIVING TRUST | Address on file | | | | |
| 7722911 | SHERRY CHAN | Address on file | | | | |
| 7722912 | SHERRY CHI | Address on file | | | | |
| 7764314 | SHERRY CHI CUST | LISA CHI, UNIF GIFT MIN ACT CA, 1824 ALLSTON WAY | STOCKTON | CA | 95204-5202 | |
| 7764315 | SHERRY CHI CUST | SHARON CHI, UNIF GIFT MIN ACT CA, 1824 ALLSTON WAY | STOCKTON | CA | 95204-5202 | |
| 5934225 | Sherry Cser | Address on file | | | | |
| 5934224 | Sherry Cser | Address on file | | | | |
| 5934226 | Sherry Cser | Address on file | | | | |
| 5934223 | Sherry Cser | Address on file | | | | |
| 7722913 | SHERRY D BOYLE | Address on file | | | | |
| 7722914 | SHERRY D LAMB CUST | Address on file | | | | |
| 7722915 | SHERRY DIVINS PIATT | Address on file | | | | |
| 7722916 | SHERRY E HOFF & | Address on file | | | | |
| 5934228 | Sherry Edington | Address on file | | | | |
| 5934230 | Sherry Edington | Address on file | | | | |
| 5934232 | Sherry Edington | Address on file | | | | |
| 5934229 | Sherry Edington | Address on file | | | | |
| 5934227 | Sherry Edington | Address on file | | | | |
| 7194967 | Sherry Edington | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169048 | Sherry Edington | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194967 | Sherry Edington | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169048 | Sherry Edington | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194967 | Sherry Edington | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194967 | Sherry Edington | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7722917 | SHERRY G HOEPPER | Address on file | | | | |
| 7722918 | SHERRY G HOEPPER CUST | Address on file | | | | |
| 7193230 | SHERRY GREGG | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193230 | SHERRY GREGG | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7722919 | SHERRY H GOTT | Address on file | | | | |
| 7073461 | Sherry Hathaway | Address on file | | | | |
| 7942643 | SHERRY HITE | 320 LEE STREET | OAKLAND | CA | 94610 | |
| 7910813 | Sherry J Suenram Rollover IRA | Address on file | | | | |
| 7910813 | Sherry J Suenram Rollover IRA | Address on file | | | | |
| 7911166 | Sherry J Suenram TOD | Address on file | | | | |
| 7911166 | Sherry J Suenram TOD | Address on file | | | | |
| 5875712 | Sherry Johnson | Address on file | | | | |
| 7768339 | SHERRY K HUGHES | PO BOX 35803 | FAYETTEVILLE | NC | 28303-0803 | |
| 7168951 | Sherry K Owens | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168951 | Sherry K Owens | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page
3208 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7168951 | Sherry K Owens | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168951 | Sherry K Owens | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7722920 | SHERRY KOLLMANSBERGER | Address on file | | | | |
| 7722921 | SHERRY L ANDERSON | Address on file | | | | |
| 7765263 | SHERRY L DENNETT CUST | JULIA M DENNETT, UNIF GIFT MIN ACT NH, PO BOX 4422 | PORTSMOUTH | NH | 03802-4422 | |
| 7722922 | SHERRY L DI LULO | Address on file | | | | |
| 7770538 | SHERRY L DILULO TR UA OCT 28 97 | MABEL GULA FAMILY TRUST, 5525 FREEMAN CIR | ROCKLIN | CA | 95677-3393 | |
| 7722923 | SHERRY L OWEN | Address on file | | | | |
| 7722924 | SHERRY L SAYLOR TR UA OCT 16 12 | Address on file | | | | |
| 7722925 | SHERRY L SPESERT & LEE SPESERT | Address on file | | | | |
| 7144071 | Sherry L. Clark | Address on file | | | | |
| 7144071 | Sherry L. Clark | Address on file | | | | |
| 7144071 | Sherry L. Clark | Address on file | | | | |
| 7144071 | Sherry L. Clark | Address on file | | | | |
| 7202814 | Sherry L. Shafer, Individual and as Trustee of Sherry L. Shafer Living Trust dated March 28, 2007 | Address on file | | | | |
| 7722926 | SHERRY LEE STRAFFORD | Address on file | | | | |
| 7183818 | Sherry Louise Hamilton | Address on file | | | | |
| 7177068 | Sherry Louise Hamilton | Address on file | | | | |
| 7177068 | Sherry Louise Hamilton | Address on file | | | | |
| 7198183 | SHERRY LYNN JOHNSON | Address on file | | | | |
| 7198183 | SHERRY LYNN JOHNSON | Address on file | | | | |
| 7194310 | SHERRY LYNNE ROGERS | Address on file | | | | |
| 7194310 | SHERRY LYNNE ROGERS | Address on file | | | | |
| 7783915 | SHERRY LYNNE WEBBER | 1522 SILVER TRL | NAPA | CA | 94558-1417 | |
| 7722927 | SHERRY M LOVELAND | Address on file | | | | |
| 7169366 | Sherry M. Cole | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169366 | Sherry M. Cole | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169366 | Sherry M. Cole | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169366 | Sherry M. Cole | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7770689 | SHERRY MANN CUST | KRISTIN MANN, CA UNIF TRANSFERS MIN ACT, 2705 SANDSTONE WAY APT 256 | PLAINFIELD | IN | 46168-2872 | |
| 7195141 | Sherry Marie Cole | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195141 | Sherry Marie Cole | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195141 | Sherry Marie Cole | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195141 | Sherry Marie Cole | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195141 | Sherry Marie Cole | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195141 | Sherry Marie Cole | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168971 | Sherry Marie Hale | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168971 | Sherry Marie Hale | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168971 | Sherry Marie Hale | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168971 | Sherry Marie Hale | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7199220 | Sherry Marie Zelsdorf | Address on file | | | | |
| 7199220 | Sherry Marie Zelsdorf | Address on file | | | | |
| 7199220 | Sherry Marie Zelsdorf | Address on file | | | | |
| 7199220 | Sherry Marie Zelsdorf | Address on file | | | | |
| 7270913 | Sherry Monique Eggers, as Trustee of the Clyde R. Penner 1997 Trust FBO Anita Marie Penner | Address on file | | | | |
| 7766980 | SHERRY MOSS CUST | JOSHUA GLEN UNIF, GIFT MIN ACT NY, 981 ROCKLAND AVE | STATEN ISLAND | NY | 10314-4955 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7777765 | SHERRY OGDEN QUINBY & | CHRISTINE LEE QUINBY TTEES, SHERRY OGDEN QUINBY FAM TR U/A DTD 07/31/2001, 2838 VILLAGER CIR | PENSACOLA | FL | 32504-9307 | |
| 7722928 | SHERRY P PEDERSEN CUST | Address on file | | | | |
| 7722929 | SHERRY P PEDERSEN CUST | Address on file | | | | |
| 7192841 | SHERRY PARKER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192841 | SHERRY PARKER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7198194 | SHERRY PAULINO | Address on file | | | | |
| 7198194 | SHERRY PAULINO | Address on file | | | | |
| 5934235 | Sherry Pritchett | Address on file | | | | |
| 5934236 | Sherry Pritchett | Address on file | | | | |
| 5934239 | Sherry Pritchett | Address on file | | | | |
| 5934233 | Sherry Pritchett | Address on file | | | | |
| 7773947 | SHERRY ROSSI | 398 SCENIC AVE | SAN ANSELMO | CA | 94960-2273 | |
| 7199453 | SHERRY SCHLOBOHM | Address on file | | | | |
| 7199453 | SHERRY SCHLOBOHM | Address on file | | | | |
| 7168359 | Sherry Shaw | Address on file | | | | |
| 7168359 | Sherry Shaw | Address on file | | | | |
| 7184426 | Sherry Suzette Swenson | Address on file | | | | |
| 7184426 | Sherry Suzette Swenson | Address on file | | | | |
| 7164403 | SHERRY SWIM | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164403 | SHERRY SWIM | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7764601 | SHERRY T COLLINS | 2545 TANAGER DR | PLEASANTON | CA | 94566-4658 | |
| 7942644 | SHERRY TAI | 6835 VIA DEL ORO | SAN JOSE | CA | 95119 | |
| 7779305 | SHERRY VAUGHN TTEE | JEAN E COONEY FAMILY TRUST, U/A DTD 07/19/99, 1510 25TH AVE | SAN FRANCISCO | CA | 94122-3320 | |
| 7196402 | SHERRY WEINBERG | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196402 | SHERRY WEINBERG | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7722930 | SHERRY WOOD | Address on file | | | | |
| 4991259 | Sherry, Ronald | Address on file | | | | |
| 5006391 | Sherry, Timothy J. | 3154 BIG SPRINGS ROAD, 1017 Desert Jewel Ct. | Reno | NV | 89511 | |
| 7767682 | SHERRYL ANN HARRIS | 973 NORTHFIELD DR | HAYWARD | CA | 94544-6457 | |
| 7770690 | SHERRYL L MANN CUST | KRISTIN L MANN, UNIF GIFT MIN ACT CA, 2705 SANDSTONE WAY APT 256 | PLAINFIELD | IN | 46168-2872 | |
| 7722931 | SHERRYL L QUONG C/F | Address on file | | | | |
| 7722932 | SHERRYL LEVY TURNER | Address on file | | | | |
| 7142581 | Sherryl Lynn Hull | Address on file | | | | |
| 7142581 | Sherryl Lynn Hull | Address on file | | | | |
| 7142581 | Sherryl Lynn Hull | Address on file | | | | |
| 7142581 | Sherryl Lynn Hull | Address on file | | | | |
| 5934243 | Sherryl Lynn Hull | Address on file | | | | |
| 5934242 | Sherryl Lynn Hull | Address on file | | | | |
| 5934244 | Sherryl Lynn Hull | Address on file | | | | |
| 5934241 | Sherryl Lynn Hull | Address on file | | | | |
| 7722933 | SHERRYL LYNNE QUONG | Address on file | | | | |
| 7766698 | SHERRYL R GARCIA & DONALD R | GARCIA TR UA MAY 20 96, GARCIA TRUST, 10995 FABER WAY | RANCHO CORDOVA | CA | 95670-6917 | |
| 4914468 | Sherstan, Ronald Allan | Address on file | | | | |
| 4996819 | Shertenlieb, John | Address on file | | | | |
| 7722934 | SHERWIN C MAC KENZIE JR & | Address on file | | | | |
| 6131279 | SHERWIN MICHELLE | Address on file | | | | |
| 7722935 | SHERWIN YOUNG | Address on file | | | | |
| 4979666 | Sherwin, Dora | Address on file | | | | |
| 6104487 | Sherwin, Kevin | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4961518 | Sherwin, Kevin | Address on file | | | | |
| 4958019 | Sherwin, Larry James | Address on file | | | | |
| 4997937 | Sherwin, Pamela | Address on file | | | | |
| 4914568 | Sherwin, Pamela Pei-Lin | Address on file | | | | |
| 7722936 | SHERWOOD A WYNN | Address on file | | | | |
| 6131721 | SHERWOOD AMANDA D | Address on file | | | | |
| 6141350 | SHERWOOD BRADLEY W & SHERWOOD BRANDY | Address on file | | | | |
| 7766545 | SHERWOOD C FRISCHE & | BELVA ANN FRISCHE JT TEN, 12600 TOMKI RD | REDWOOD VALLEY | CA | 95470-6127 | |
| 5875713 | Sherwood Equipment Inc. | Address on file | | | | |
| 7722937 | SHERWOOD L BESTRY | Address on file | | | | |
| 5875714 | SHERWOOD MONTESSORI | Address on file | | | | |
| 4937174 | Sherwood Valley Casino, Steve Berentes | 10 Kawi Place | Willits | CA | 95490 | |
| 7829639 | Sherwood, Bradley William | Address on file | | | | |
| 7829639 | Sherwood, Bradley William | Address on file | | | | |
| 7243754 | Sherwood, Brian | Address on file | | | | |
| 7246062 | Sherwood, Casandra | Address on file | | | | |
| 7202850 | Sherwood, David | Address on file | | | | |
| 7212550 | Sherwood, David | Address on file | | | | |
| 4940674 | Sherwood, Dustina | 1214 Grant Drive | Bakersfield | CA | 93308 | |
| 7312954 | Sherwood, Elvis | Address on file | | | | |
| 7303492 | Sherwood, Gina Marie | Address on file | | | | |
| 7237686 | Sherwood, Joe | Address on file | | | | |
| 4923657 | SHERWOOD, KATHLEEN | CUSTOM ORTHOTICS, 680 E 18TH AVE | EUGENE | OR | 97401 | |
| 7234523 | Sherwood, Krysta | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7855146 | SHERWOOD, MARK | Address on file | | | | |
| 7951954 | Sherwood, Mark and Melanie | Address on file | | | | |
| 4971083 | Sherwood, Merriann | Address on file | | | | |
| 6174726 | Sherwood, Michael | Address on file | | | | |
| 4950464 | Sherwood, Michael James | Address on file | | | | |
| 6169621 | Sherwood, Noella K | Address on file | | | | |
| 6169621 | Sherwood, Noella K | Address on file | | | | |
| 6104488 | Sherwood, Richard Loren | Address on file | | | | |
| 4963369 | Sherwood, Richard Loren | Address on file | | | | |
| 4937004 | Sherwood, Robert | 24835 Shake Ridge Road | Volcano | CA | 95659 | |
| 4928144 | SHERWOOD, ROBERT E | 495 STIMPSON RD | OROVILLE | CA | 95965 | |
| 7186496 | SHERWOOD, SUSAN | Address on file | | | | |
| 4964599 | Sherwood, William R | Address on file | | | | |
| 7293427 | Sherwood, Zane Owen | Address on file | | | | |
| 7297442 | Sherwood, Zane Owen | Address on file | | | | |
| 5907754 | Shery Gordon | Address on file | | | | |
| 5910530 | Shery Gordon | Address on file | | | | |
| 5912797 | Shery Gordon | Address on file | | | | |
| 5942255 | Shery Gordon | Address on file | | | | |
| 5904038 | Shery Gordon | Address on file | | | | |
| 5911601 | Shery Gordon | Address on file | | | | |
| 5912247 | Shery Gordon | Address on file | | | | |
| 7722938 | SHERYL A GAEBELEIN | Address on file | | | | |
| 7722939 | SHERYL A JOHNSON | Address on file | | | | |
| 7142630 | Sheryl A Lawson | Address on file | | | | |
| 7142630 | Sheryl A Lawson | Address on file | | | | |
| 7142630 | Sheryl A Lawson | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7142630 | Sheryl A Lawson | Address on file | | | | |
| 5934247 | Sheryl A. Lawson | Address on file | | | | |
| 5934246 | Sheryl A. Lawson | Address on file | | | | |
| 5934248 | Sheryl A. Lawson | Address on file | | | | |
| 5934245 | Sheryl A. Lawson | Address on file | | | | |
| 5934254 | Sheryl Almburg | Address on file | | | | |
| 5934251 | Sheryl Almburg | Address on file | | | | |
| 5934249 | Sheryl Almburg | Address on file | | | | |
| 5934252 | Sheryl Almburg | Address on file | | | | |
| 5934250 | Sheryl Almburg | Address on file | | | | |
| 7196792 | Sheryl Ann Fakhouri | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196792 | Sheryl Ann Fakhouri | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196792 | Sheryl Ann Fakhouri | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196792 | Sheryl Ann Fakhouri | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196792 | Sheryl Ann Fakhouri | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196792 | Sheryl Ann Fakhouri | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7762216 | SHERYL B ALMON | 2709 GOLDEN RAIN RD APT 15 | WALNUT CREEK | CA | 94595-1963 | |
| 7722940 | SHERYL B KERNER | Address on file | | | | |
| 7784391 | SHERYL BONACCORSO TR UA JUN 14 01 | THE DOLORES G TRINCHERO TRUST, 15056 MCVAY AVE | SAN JOSE | CA | 95127 | |
| 7784081 | SHERYL BONACCORSO TR UA JUN 14 01 | THE DOLORES G TRINCHERO TRUST, 15056 MCVAY AVE | SAN JOSE | CA | 95127-2627 | |
| 7722941 | SHERYL DEE LEMKE & | Address on file | | | | |
| 7722942 | SHERYL DIANE STEARNS | Address on file | | | | |
| 7778516 | SHERYL DUNN PARKER | 452 SAYES RD, PO BOX 114 | EFFIE | LA | 71331-0114 | |
| 7722943 | SHERYL E MC CARTY | Address on file | | | | |
| 7775555 | SHERYL EDDY SWEET | 11538 STONEBROOK DR | AUBURN | CA | 95603-9056 | |
| 7722944 | SHERYL FRASER CUST | Address on file | | | | |
| 7767135 | SHERYL GREENWOOD GOWEN | 2105 HERITAGE HTS | DECATUR | GA | 30033-4150 | |
| 7189700 | Sheryl Grinstead | Address on file | | | | |
| 7189700 | Sheryl Grinstead | Address on file | | | | |
| 7176861 | Sheryl Harrigan | Address on file | | | | |
| 7176861 | Sheryl Harrigan | Address on file | | | | |
| 7762016 | SHERYL J MONTGOMERY | 17 ROYAL GLEN CT | WALNUT CREEK | CA | 94595-1749 | |
| 7722945 | SHERYL JEAN ULLREY SATO | Address on file | | | | |
| 7197701 | SHERYL JOHNSON | Address on file | | | | |
| 7197701 | SHERYL JOHNSON | Address on file | | | | |
| 7722946 | SHERYL L BREWER | Address on file | | | | |
| 7722948 | SHERYL L MEDINA CUST | Address on file | | | | |
| 7722947 | SHERYL L MEDINA CUST | Address on file | | | | |
| 7722949 | SHERYL L MEDINA CUST | Address on file | | | | |
| 7773369 | SHERYL L RASTORFER TR | SHERYL L RASTORFER LIVING TRUST, UA MAR 19 98, 7831 SE 140TH DR | PORTLAND | OR | 97236-6608 | |
| 7773556 | SHERYL L REYNOLDS | 5925 E TEE TIME CT | CORNVILLE | AZ | 86325-4882 | |
| 7722950 | SHERYL L RIEF | Address on file | | | | |
| 7784806 | SHERYL L STOCKTON TR UA | JUL 06 94 THE STOCKTON FAMILY, TRUST, 182 CARTER ST PO BOX 5 | CRESCENT MILLS | CA | 95934 | |
| 7722953 | SHERYL L STOCKTON TR UA JUL 06 94 | Address on file | | | | |
| 7722954 | SHERYL LEE | Address on file | | | | |
| 7722955 | SHERYL LEE SPENCER | Address on file | | | | |
| 7196403 | SHERYL LEIGH O'LOUGHLIN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196403 | SHERYL LEIGH O'LOUGHLIN | Skikos, Crawford, Skikos & Joseph LLP, Gregory, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7194789 | Sheryl Lively | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3212 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7194789 | Sheryl Lively | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194789 | Sheryl Lively | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194789 | Sheryl Lively | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194789 | Sheryl Lively | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194789 | Sheryl Lively | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7722956 | SHERYL LYN HALLINAN CUST | Address on file | | | | |
| 7767498 | SHERYL LYN HALLINAN CUST | SHIANN ROSE HALLINAN UNDER, THE CA UNIF TRANSFERS TO MINORS ACT, 2759 NAPLES ST | HAYWARD | CA | 94545-3411 | |
| 7141849 | Sheryl Lynn Rochester | Address on file | | | | |
| 7141849 | Sheryl Lynn Rochester | Address on file | | | | |
| 7141849 | Sheryl Lynn Rochester | Address on file | | | | |
| 7141849 | Sheryl Lynn Rochester | Address on file | | | | |
| 7143823 | Sheryl Medina | Address on file | | | | |
| 7143823 | Sheryl Medina | Address on file | | | | |
| 7143823 | Sheryl Medina | Address on file | | | | |
| 7143823 | Sheryl Medina | Address on file | | | | |
| 7722957 | SHERYL R FENSTERMACHER | Address on file | | | | |
| 7786755 | SHERYL R FENSTERMACHER | 1734 CAMBRIDGE | ALAMEDA | CA | 94501-1614 | |
| 7325461 | Sheryl R Rollins | Address on file | | | | |
| 7325461 | Sheryl R Rollins | Address on file | | | | |
| 7325461 | Sheryl R Rollins | Address on file | | | | |
| 7325461 | Sheryl R Rollins | Address on file | | | | |
| 7722960 | SHERYL RAE KNUDSEN | Address on file | | | | |
| 7722961 | SHERYL S KNOUSE | Address on file | | | | |
| 7169921 | Sheryl Sanchez DBA Heavenly Herbs and Acupuncture | Address on file | | | | |
| 4929211 | SHERYL SANDBERG & DAVE GOLDBERG | FAMILY FOUNDATION, 855 EL CAMINO REAL STE 307 | PALO ALTO | CA | 94301 | |
| 7722962 | SHERYL SUE WEISS | Address on file | | | | |
| 7777745 | SHERYL T HINSON | 716 N 9TH ST | QUINCY | FL | 32351-1646 | |
| 7194976 | Sheryl Zoeline Smith | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194976 | Sheryl Zoeline Smith | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194976 | Sheryl Zoeline Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194976 | Sheryl Zoeline Smith | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194976 | Sheryl Zoeline Smith | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194976 | Sheryl Zoeline Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7722963 | SHERYLL LYNN GOSS CUST | Address on file | | | | |
| 7199191 | Sherylyn Kay Turnipseed | Address on file | | | | |
| 7199191 | Sherylyn Kay Turnipseed | Address on file | | | | |
| 7199191 | Sherylyn Kay Turnipseed | Address on file | | | | |
| 7199191 | Sherylyn Kay Turnipseed | Address on file | | | | |
| 7722964 | SHERYN R HOFF | Address on file | | | | |
| 4942693 | SHETA, MAJEDA | 122 Mississippi Street | Vallejo | CA | 94590 | |
| 6146236 | SHETH VIPUL TR & SHETH GOPI TR | Address on file | | | | |
| 7182166 | Sheth, Bhadrakumar Ramanlal | Address on file | | | | |
| 7182166 | Sheth, Bhadrakumar Ramanlal | Address on file | | | | |
| 7182167 | Sheth, Gopi | Address on file | | | | |
| 7182167 | Sheth, Gopi | Address on file | | | | |
| 5875715 | Sheth, Khushboo | Address on file | | | | |
| 7182168 | Sheth, Parthiv Vipul | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7182168 | Sheth, Parthiv Vipul | Address on file | | | | |
| 7181593 | Sheth, Pravinaben Bhadrakumar | Address on file | | | | |
| 7181593 | Sheth, Pravinaben Bhadrakumar | Address on file | | | | |
| 7182169 | Sheth, Rhea Anjli | Address on file | | | | |
| 7182169 | Sheth, Rhea Anjli | Address on file | | | | |
| 5005714 | Sheth, Vipul | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012363 | Sheth, Vipul | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005713 | Sheth, Vipul | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012364 | Sheth, Vipul | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005715 | Sheth, Vipul | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182170 | Sheth, Vipul Bhadrakumar | Address on file | | | | |
| 7182170 | Sheth, Vipul Bhadrakumar | Address on file | | | | |
| 5991974 | shetter, randy | Address on file | | | | |
| 4958025 | Shettko, Gregory Michael | Address on file | | | | |
| 7190305 | Shettlesworth, Iva | Address on file | | | | |
| 7190305 | Shettlesworth, Iva | Address on file | | | | |
| 7242513 | Shettlesworth, Iva | Address on file | | | | |
| 4972705 | Shetty, Nirup | Address on file | | | | |
| 4970405 | Shetty, Vinay | Address on file | | | | |
| 7722967 | SHEU F AU CUST | Address on file | | | | |
| 7722966 | SHEU F AU CUST | Address on file | | | | |
| 7935351 | SHEVATA K KUMAR.;. | 4642 METROPOLITAN WAY | SAN JOSE | CA | 95135 | |
| 4940226 | Shevchenko, Denis | 3162 Phelps Ct. | West Sacramento | CA | 95691 | |
| 6002775 | Shevchenko, Denis | Address on file | | | | |
| 7935352 | SHEVON ONWURAH.;. | 34252 TEMPEST TERRACE | FREMONT | CA | 94555 | |
| 4950861 | Shevtchenko, Petro | Address on file | | | | |
| 7722968 | SHEW C WONG & | Address on file | | | | |
| 7722969 | SHEW GONG HONG & | Address on file | | | | |
| 4992019 | Shew, Benjamin | Address on file | | | | |
| 4991825 | Shew, Colman | Address on file | | | | |
| 4935117 | Shew, King | 33 Viola St | South San Francisco | CA | 94080 | |
| 4939979 | Sheward, Debbie | 11726 S. Polk Ave | Caruthers | CA | 93631 | |
| 4929212 | SHI INTERNATIONAL CORP | 290 DAVIDSON AVE | SOMERSET | NJ | 08873 | |
| 4950934 | Shi, Annie | Address on file | | | | |
| 7479027 | Shi, Hong | Address on file | | | | |
| 7479027 | Shi, Hong | Address on file | | | | |
| 7213219 | Shi, Meicheng | Address on file | | | | |
| 7978036 | Shi, Thankie Yuan | Address on file | | | | |
| 4932397 | SHI, YUE FANG | PE, 11555 COLUMBET AVE | GILROY | CA | 95020 | |
| 4989281 | Shiah, Heng-Shing | Address on file | | | | |
| 5934257 | Shiana Lee Chamness | Address on file | | | | |
| 5934256 | Shiana Lee Chamness | Address on file | | | | |
| 5934258 | Shiana Lee Chamness | Address on file | | | | |
| 5934255 | Shiana Lee Chamness | Address on file | | | | |
| 7163174 | SHIANKY LEE | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163174 | SHIANKY LEE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7722970 | SHIANN ROSE HALLINAN | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5934261 | Shiara Nelson | Address on file | | | | |
| 5934260 | Shiara Nelson | Address on file | | | | |
| 5934262 | Shiara Nelson | Address on file | | | | |
| 5934259 | Shiara Nelson | Address on file | | | | |
| 5875716 | SHIAU, BIC | Address on file | | | | |
| 5875717 | Shiau, Wen | Address on file | | | | |
| 5983645 | Shiba Ramen Corporation | 631 Viona Ave | Oakland | CA | 94610 | |
| 4968093 | Shiba, Larry T | Address on file | | | | |
| 6146281 | SHIBATA MAYUKA | Address on file | | | | |
| 4929213 | SHIBUMI.COM INC | 548 MARKET ST #18637 | SAN FRANCISCO | CA | 94104-5401 | |
| 6157062 | Shidyak, Ryan | Address on file | | | | |
| 5004855 | Shieber, Sara | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004854 | Shieber, Sara | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6146385 | SHIEH EMIL I | Address on file | | | | |
| 7163942 | SHIEH, EMIL | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163942 | SHIEH, EMIL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4971603 | Shieh, Jason | Address on file | | | | |
| 7163945 | SHIEH, KATIE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163945 | SHIEH, KATIE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 5992247 | Shieh, Samuel | Address on file | | | | |
| 7163943 | SHIEH, VICTORIA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163943 | SHIEH, VICTORIA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4960598 | Shiel, Damian Mark | Address on file | | | | |
| 7722971 | SHIELA BRIDGID MCSHANE | Address on file | | | | |
| 7470417 | Shield, Jonathan | Address on file | | | | |
| 4969411 | Shield, Scott William | Address on file | | | | |
| 7306504 | Shields , Katarina | Address on file | | | | |
| 7248157 | Shields , Katarina Nicole | Address on file | | | | |
| 7248157 | Shields , Katarina Nicole | Address on file | | | | |
| 7248157 | Shields , Katarina Nicole | Address on file | | | | |
| 7248157 | Shields , Katarina Nicole | Address on file | | | | |
| 6134659 | SHIELDS BILLIE LOU TRUSTEE | Address on file | | | | |
| 6132820 | SHIELDS COLLEENE ETAL | Address on file | | | | |
| 4934746 | Shields Harper & Co.-Brown, Greg | 4591 Pacheco Blvd. | Martinez | CA | 94553 | |
| 4981276 | Shields III, Henry | Address on file | | | | |
| 6132073 | SHIELDS JOANNE I & GARRIDO JOHN R | Address on file | | | | |
| 6131942 | SHIELDS KYLE R | Address on file | | | | |
| 6146440 | SHIELDS LEROY P TR & SHIELDS CHARLSIE A TR | Address on file | | | | |
| 6132146 | SHIELDS LINDA K TRUSTEE | Address on file | | | | |
| 6129965 | SHIELDS PHILLIP B | Address on file | | | | |
| 6133252 | SHIELDS RICHARD G & CAROL A TR | Address on file | | | | |
| 6143801 | SHIELDS RICHARD G & CAROL A TR | Address on file | | | | |
| 5939886 | SHIELDS, ANGELA | Address on file | | | | |
| 7185145 | SHIELDS, BILL | Address on file | | | | |
| 4981846 | Shields, Chanlor | Address on file | | | | |
| 7212785 | Shields, Colleene | Address on file | | | | |
| 4970166 | Shields, Corbin David | Address on file | | | | |
| 7216179 | Shields, Derek | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4937566 | Shields, George | 861 Enterprice Road | Hollister | CA | 95023 | |
| 4929215 | SHIELDS, HARPER & CO | 5107 BROADWAY | OAKLAND | CA | 94611 | |
| 7258818 | Shields, Hye K. | Address on file | | | | |
| 7258818 | Shields, Hye K. | Address on file | | | | |
| 4959820 | Shields, Joshua R | Address on file | | | | |
| 7169756 | SHIELDS, KELLY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7231372 | Shields, Kirby M. | Address on file | | | | |
| 6167748 | Shields, Kyle | Address on file | | | | |
| 7161723 | SHIELDS, KYLE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4941455 | Shields, Lawrence | 945 Discovery Bay Blvd. | Discovery Bay | CA | 94505 | |
| 4938062 | shields, lee | 19715 Pinehurst Lane | Salinas | CA | 93906 | |
| 7161722 | SHIELDS, LINDA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7317485 | Shields, Matthew Wayne | Address on file | | | | |
| 7170011 | SHIELDS, MEGAN | Address on file | | | | |
| 7170011 | SHIELDS, MEGAN | Address on file | | | | |
| 4933684 | Shields, Michael | P.O. Box 338 | Forestville | CA | 95463 | |
| 6008542 | Shields, Misty | Address on file | | | | |
| 7170012 | SHIELDS, NICHOLAS | Address on file | | | | |
| 7170012 | SHIELDS, NICHOLAS | Address on file | | | | |
| 7823033 | Shields, Paul Alan | Address on file | | | | |
| 7283928 | Shields, Paul Alan | Address on file | | | | |
| 7283928 | Shields, Paul Alan | Address on file | | | | |
| 4991091 | Shields, Ralph | Address on file | | | | |
| 4997704 | Shields, Robert | Address on file | | | | |
| 4914380 | Shields, Robert James | Address on file | | | | |
| 4985659 | Shields, Robin | Address on file | | | | |
| 4961810 | Shields, Roger | Address on file | | | | |
| 7168089 | SHIELDS, SANDRA | Address on file | | | | |
| 4965371 | Shields, Spencer Elliott | Address on file | | | | |
| 4939261 | shields, steven | 2040 monroe st | yountville | CA | 94599 | |
| 4912363 | Shields, Steven Michael | Address on file | | | | |
| 7190344 | Shields, Tomi Rose | Address on file | | | | |
| 7190344 | Shields, Tomi Rose | Address on file | | | | |
| 5939887 | Shields, William | Address on file | | | | |
| 7259853 | Shields-Beall, Ellanore Roseleigh | Address on file | | | | |
| 7259853 | Shields-Beall, Ellanore Roseleigh | Address on file | | | | |
| 7259853 | Shields-Beall, Ellanore Roseleigh | Address on file | | | | |
| 7259853 | Shields-Beall, Ellanore Roseleigh | Address on file | | | | |
| 4993369 | Shiels, Lucille | Address on file | | | | |
| 7468208 | Shiels, Robert | Address on file | | | | |
| 7325756 | Shier, Adriana | Address on file | | | | |
| 7326206 | Shier, Cassandra | Address on file | | | | |
| 4961013 | Shier, George Alfred | Address on file | | | | |
| 7276869 | Shiffer, Esther | Address on file | | | | |
| 7275860 | Shiffer, Esther | Address on file | | | | |
| 7275860 | Shiffer, Esther | Address on file | | | | |
| 4992930 | SHIFFER, ESTHER | Address on file | | | | |
| 7166892 | Shiffer, Margaret | Address on file | | | | |
| 4986402 | Shiffer, Margaret | Address on file | | | | |
| 7166892 | Shiffer, Margaret | Address on file | | | | |
| 6175293 | Shiffer, Margaret E | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3216 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4929216 | SHIFFLET BROTHERS ENTERPRISES INC | 1180 ORO DAM BLVD | OROVILLE | CA | 95965 | |
| 4929217 | Shifflets Pole Yard | Pacific Gas & Electric Company, 2593 South 5th Ave | Oroville | CA | 95965 | |
| 4967370 | Shiffman, Rhonda B | Address on file | | | | |
| 6132698 | SHIFLETT BRYAN | Address on file | | | | |
| 5982750 | SHIFLETT, LUANNE | Address on file | | | | |
| 4942771 | SHIFLETT, LUANNE | 1027 AZALEA DR | ALAMEDA | CA | 94568 | |
| 4985647 | Shiflett, Ronnie | Address on file | | | | |
| 4929218 | SHIFT COMMUNICATIONS INC | 120 SAINT JAMES AVE | BOSTON | MA | 02116-5001 | |
| 4929219 | SHIFTWORK SOLUTIONS LLC | PO BOX 1083 | SANTA CLARA | UT | 84765-1083 | |
| 7722972 | SHIGEJI NAITO & NAMIE NAITO TR | Address on file | | | | |
| 7774690 | SHIGEKO H KAWABE TR UA JUL 08 | 04 THE SHIGEKO HORITA KAWABE, REVOCABLE TRUST, 1667 30TH AVE | SAN FRANCISCO | CA | 94122-3207 | |
| 7331941 | Shigeko Omori Trust | Address on file | | | | |
| 7331941 | Shigeko Omori Trust | Address on file | | | | |
| 7764751 | SHIGEKO T COST | 1790 CATALPA CT | HAYWARD | CA | 94545-4954 | |
| 7722973 | SHIGEMI TAKATA & JANET F TAKATA | Address on file | | | | |
| 4993517 | Shigemura, Lia | Address on file | | | | |
| 7774691 | SHIGEO NAGATA & KAY YASUKO | NAGATA TR UA MAR 13 08 THE, SHIGEO NAGATA & KAY YASUKO NAGATA 2008 TRUST, 2307 9TH AVE | SAN FRANCISCO | CA | 94116-1938 | |
| 7140739 | Shigeo Nakatani | Address on file | | | | |
| 7140739 | Shigeo Nakatani | Address on file | | | | |
| 7140739 | Shigeo Nakatani | Address on file | | | | |
| 7140739 | Shigeo Nakatani | Address on file | | | | |
| 5905025 | Shigeo Nakatani | Address on file | | | | |
| 5908570 | Shigeo Nakatani | Address on file | | | | |
| 7722974 | SHIGEO NOMURA & MICHIKO NORMUA TR | Address on file | | | | |
| 7778839 | SHIGERI OKAMOTO | 2412 37TH AVE | SACRAMENTO | CA | 95822-3614 | |
| 7772323 | SHIGERI OKAMOTO & | ARTHUR Y OKAMOTO JT TEN, 2412 37TH AVE | SACRAMENTO | CA | 95822-3614 | |
| 4983677 | Shigeta, Charles | Address on file | | | | |
| 7775519 | SHIGETO SUZUKI | 2071 MONTECITO DR | GLENDALE | CA | 91208-1845 | |
| 7722975 | SHIGETO SUZUKI & | Address on file | | | | |
| 7722976 | SHIGEZO SHINZEI | Address on file | | | | |
| 7722977 | SHIGHIKO ISHIGAKI & | Address on file | | | | |
| 4992616 | Shih, Charles | Address on file | | | | |
| 4942715 | Shih, Christina | 478 37th Avenue | San Francisco | CA | 94121 | |
| 4982423 | Shih, Kathy | Address on file | | | | |
| 4971133 | Shih, Raymond | Address on file | | | | |
| 5988647 | Shikhvarg, Sergey | Address on file | | | | |
| 4939771 | Shikhvarg, Sergey | 2135 BALBOA ST | SAN FRANCISCO | CA | 94121-3007 | |
| 5984724 | Shiki Bistro | Address on file | | | | |
| 7766125 | SHILEEN L FEENEY | 227 SAND PATCH LN | STEWARTSTOWN | PA | 17363-8362 | |
| 7151624 | Shililing, Ann S | Address on file | | | | |
| 6133321 | SHILIN GREGORY E | Address on file | | | | |
| 4945208 | Shilk, Tera | 513 Tarter Court | San Jose | CA | 95136 | |
| 4944630 | Shill, Maria | 5910 PECKY CEDAR LN | FORESTHILL | CA | 95631 | |
| 6145871 | SHILLING ANN | Address on file | | | | |
| 7151662 | Shilling Family 2018 Revocable Trust | Address on file | | | | |
| 7247708 | Shilling, Douglas | c/o Corey, Luzaich, de Ghetaldi & Riddle LLP, Attn: Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5007191 | Shilling, Douglas | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007192 | Shilling, Douglas | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4946856 | Shilling, Douglas | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7459838 | Shilling, Douglas D. | Address on file | | | | |
| 4952828 | Shilling, Drew S. | Address on file | | | | |
| 7252237 | Shilling, Kimberly | Address on file | | | | |
| 5006791 | Shilling, Taunya | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006792 | Shilling, Taunya | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945852 | Shilling, Taunya | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7151672 | Shilling, W. Steven | Address on file | | | | |
| 6135077 | SHILLINGER ANTHONY C ETAL | Address on file | | | | |
| 5934268 | Shiloh Austin | Address on file | | | | |
| 5934274 | Shiloh Austin | Address on file | | | | |
| 5934270 | Shiloh Austin | Address on file | | | | |
| 5934272 | Shiloh Austin | Address on file | | | | |
| 5934267 | Shiloh Austin | Address on file | | | | |
| 5972691 | Shiloh Austin | Address on file | | | | |
| 5934269 | Shiloh Austin | Address on file | | | | |
| 5934275 | Shiloh Austin | Address on file | | | | |
| 5934276 | Shiloh Austin | Address on file | | | | |
| 5934277 | Shiloh Austin | Address on file | | | | |
| 5934264 | Shiloh Austin | Address on file | | | | |
| 5934263 | Shiloh Austin | Address on file | | | | |
| 5934273 | Shiloh Austin | Address on file | | | | |
| 6143145 | SHILOH HOMEOWNERS ASSN | Address on file | | | | |
| 6146206 | SHILOH HOMEOWNERS ASSN | Address on file | | | | |
| 6012464 | SHILOH HOMEOWNERS ASSOCIATION | 1415 N MCDOWELL BLVD STE B | PETALUMA | CA | 94954-6516 | |
| 5803717 | SHILOH HOMEOWNERS ASSOCIATION | PO Box 5253 | Asheville | NC | 28813-5253 | |
| 5861674 | Shiloh I Wind Power LLC | Avangrid Renewables, LLC, Attn: Jasmine Hites, 1125 NW Couch St. , Suite 700 | Portland | OR | 97209 | |
| 5861674 | Shiloh I Wind Power LLC | Stoel Rives LLP, Gabrielle Glemann, 600 University Street, Suite 3600 | Seattle | WA | 98101 | |
| 5861674 | Shiloh I Wind Power LLC | Stoel Rives LLP, Attn: Jennifer Slocum, 600 University Street, Suite 3600 | Seattle | WA | 98101 | |
| 5803721 | SHILOH I WIND PROJECT LLC | 1125 NW COUCH ST #700 | PORTLAND | OR | 97209 | |
| 5861466 | Shiloh I Wind Project LLC | Avangrid Renewables, Attn: Lana Le Hir, 1125 NW Couch St., Suite 700 | Portland | OR | 97209 | |
| 5861466 | Shiloh I Wind Project LLC | Avangrid Renewables, LLC, Attn: Jasine Hites, 1125 NW Couch St., Suite 700 | Portland | OR | 97209 | |
| 5807673 | SHILOH I WIND PROJECT LLC | Attn: Mark Vail, Shiloh I Wind Project LLC, 1125 NW Couch Street, Suite 700 | Portland | OR | 97209 | |
| 5861466 | Shiloh I Wind Project LLC | Stoel Rives LLP, Gabrielle Glemann, 600 University Street, Suite 3600 | Seattle | WA | 98101 | |
| 5803719 | SHILOH II WIND (AKA ENXCO) | Attn: Jerome Le Hir, 15445 Innovation Drive | San Diego | CA | 92128 | |
| 5807670 | SHILOH III (ENXCO) | Attn: Carla Hoffman, 15445 Innovation Dr | San Diego | CA | 92128 | |
| 5803718 | SHILOH III (ENXCO) | SHILOH III LESSEE LLC, 15445 INNOVATION DR | SAN DIEGO | CA | 92128 | |
| 6104502 | Shiloh III Lessee, LLC | 15445 Innovation Dr | San Diego | CA | 92128 | |
| 4932859 | Shiloh III Lessee, LLC | c/o EDF Renewables, Inc., 15445 Innovation Drive | San Diego | CA | 92128 | |
| 7240241 | Shiloh III Lessee, LLC | Orrick, Herrington & Sutcliffe LLP, Attn: Debbie L. Felder, Esq., 1152 15th Street, N.W. | Washington | DC | 20005 | |
| 7240241 | Shiloh III Lessee, LLC | Orrick, Herrington & Sutcliffe LLP, Attn: Thomas Mitchell, Esq., The Orrick Building, 405 Howard Street | San Francisco | CA | 94105 | |
| 6118725 | Shiloh III Lessee, LLC | Richard Jigarjian, EDF Renewable Energy, 15445 Innovation Drive | San Diego | CA | 92128 | |
| 7993169 | SHILOH III WIND PROJECT, LLC, SHILOH IV WIND PROJECT, LLC, SHILOH INTERCONNECTION MANAGER, LLC & CALIFORNIA INDEPENDENT SYSTEM OPERATOR | 15445 INNOVATION DR | San Diego | CA | 92128 | |
| 5807672 | SHILOH IV | Attn: Jeanie Lopez, 15445 Innovation Drive | San Diego | CA | 92123 | |
| 5803720 | SHILOH IV | SHILOH IV LESSEE LLC, 15445 INNOVATION DR | SAN DIEGO | CA | 92128 | |
| 6104503 | Shiloh IV Lessee, LLC | 15445 Innovation Drive | San Diego | CA | 92123 | |
| 4932860 | Shiloh IV Lessee, LLC | 15445 Innovation Drive | San Diego | CA | 92128 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5860387 | Shiloh IV Lessee, LLC | Baker Botts LLP, 2001 Ross Avenue, Suite 1000, Attn: C. Luckey McDowell; Ian E. Roberts | Dallas | TX | 75201 | |
| 6118736 | Shiloh IV Lessee, LLC | Richard Jigarjian, EDF Renewable Energy, 15445 Innovation Drive | San Diego | CA | 92128 | |
| 5860387 | Shiloh IV Lessee, LLC | Yuki Oguchi, c/o Marubeni Power International, Inc., 375 Lexington Avenue | New York | NY | 10017 | |
| 7993170 | SHILOH WIND PARTNERS, LLC & CALIFORNIA INDEPENDENT SYSTEM OPERATOR | 15445 INNOVATION DR | SAN DIEGO | CA | 92128 | |
| 6104504 | Shiloh Wind Partners, LLC Montezuma Hills Road, Rio Vista, CA | 1125 NW Couch Street, Suite 700 | Portland | OR | 97209 | |
| 4932861 | Shiloh Wind Project 1, LLC | 1125 NW Couch Street, Suite 700 | Portland | OR | 97209 | |
| 6118667 | Shiloh Wind Project 1, LLC | Mark Vail, Shiloh I Wind Project LLC, 1125 NW Couch Street, Suite 700 | Portland | OR | 97209 | |
| 6104505 | Shiloh Wind Project 1, LLC | Shiloh I Wind Project LLC, 1125 NW Couch Street, Suite 700 | Portland | OR | 97209 | |
| 6012051 | SHILOH WIND PROJECT 2 LLC | 63-665 19TH AVE | NORTH PALM SPRINGS | CA | 92258 | |
| 4929220 | SHILOH WIND PROJECT 2 LLC | 6523 Montezuma Hills Rd | Birds Landing | CA | 94512 | |
| 6045794 | Shiloh Wind Project 2, LLC | 15445 Innovation Drive | San Diego | CA | 92128 | |
| 4932862 | Shiloh Wind Project 2, LLC | c/o EDF Renewables, Inc., 15445 Innovation Drive | San Diego | CA | 92128 | |
| 7248171 | Shiloh Wind Project 2, LLC | c/o Orrick, Herrington & Sutcliffe LLP, Attn: Debbie L. Felder, Esq., 1152 15th Street, NW | Washington | DC | 2005 | |
| 7248171 | Shiloh Wind Project 2, LLC | c/o Orrick, Herrington & Sutcliffe LLP, Attn: Thomas Mitchell, Esq., The Orrick Building, 405 Howard Street | San Francisco | CA | 94105 | |
| 6118673 | Shiloh Wind Project 2, LLC | Richard Jigarjian, EDF Renewable Energy, 15445 Innovation Drive | San Diego | CA | 92128 | |
| 7172369 | Shilts, Gregory and Anna | Address on file | | | | |
| 7172369 | Shilts, Gregory and Anna | Address on file | | | | |
| 7155716 | Shilts, Jeremy | Address on file | | | | |
| 7722978 | SHIM ANTAR & | Address on file | | | | |
| 4971665 | Shim, Alexander J. | Address on file | | | | |
| 7235587 | Shim, Erin | Address on file | | | | |
| 7939309 | SHIM, GUN | Address on file | | | | |
| 7072376 | Shim, Gun | Address on file | | | | |
| 4933412 | Shim, Gun S. | Address on file | | | | |
| 4954634 | Shim, Gun S. | Address on file | | | | |
| 4950641 | Shim, Jayne D | Address on file | | | | |
| 4983655 | Shim, Yuk | Address on file | | | | |
| 7909353 | Shimabukuro, Alton M & Sandra S | Address on file | | | | |
| 6104508 | Shimabukuro, Grant | Address on file | | | | |
| 4969730 | Shimamoto, Laura B. | Address on file | | | | |
| 5875718 | SHIMAZAKI, PAUL | Address on file | | | | |
| 4980957 | Shimel, Carl | Address on file | | | | |
| 5985613 | SHIMKO, ROBERT | Address on file | | | | |
| 4935795 | SHIMKO, ROBERT | 2601 E HAWKEN WAY | CHANDLER | AZ | 85286 | |
| 7267022 | Shimmel, April Marie | Bagdasarian, Regina, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 5010392 | Shimmel, Carter | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002676 | Shimmel, Carter | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5010391 | Shimmel, Lauren | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002675 | Shimmel, Lauren | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5010390 | Shimmel, Shane | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002674 | Shimmel, Shane | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7286607 | Shimmel, Shane Alexander | Address on file | | | | |
| 7286607 | Shimmel, Shane Alexander | Address on file | | | | |
| 6104509 | SHIMMICK CONSTRUCTION CO - 8201 EDGEWATER DR | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5875719 | SHIMMICK CONSTRUCTION COMPANY INC | Address on file | | | | |
| 4942760 | Shimmick, Amy | PO Box 620007 | Woodside | CA | 94062 | |
| 4989499 | Shimoda, Wayne | Address on file | | | | |
| 4971249 | Shimolina, Olga | Address on file | | | | |
| 7767239 | SHIN B GREEN | 1006 GRAYSON ST | BERKELEY | CA | 94710-2620 | |
| 6104510 | SHIN INTERNATIONAL INC - 655 ELLIS ST | 2450 GIOVANNI DR | PLACERVILLE | CA | 95667 | |
| 7722979 | SHIN KINO CUST | Address on file | | | | |
| 5934281 | Shin Lee Cobble As Attorney-In-Fact For Ok Ja Baek | Address on file | | | | |
| 5006883 | Shin Lee Cobble As Attorney-In-Fact For Ok Ja Baek | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006884 | Shin Lee Cobble As Attorney-In-Fact For Ok Ja Baek | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5934280 | Shin Lee Cobble As Attorney-In-Fact For Ok Ja Baek | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113, Gibbs Law Group, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4946667 | Shin Lee Cobble As Attorney-In-Fact For Ok Ja Baek | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5934278 | Shin Lee Cobble As Attorney-In-Fact For Ok Ja Baek | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 5934279 | Shin Lee Cobble As Attorney-In-Fact For Ok Ja Baek | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 6145363 | SHIN MIEH | Address on file | | | | |
| 6144236 | SHIN SANG IK & SHIN VERONICA | Address on file | | | | |
| 6142266 | SHIN SANGKYO & JUNG HYEYOUNG | Address on file | | | | |
| 6142032 | SHIN YOUNG S & SHIN OK S | Address on file | | | | |
| 4972555 | Shin, Brian Chul Gyun | Address on file | | | | |
| 7912018 | Shin, Edna J | Address on file | | | | |
| 4945003 | Shin, Han Sup | 230 E. F St. | Oakdale | CA | 95361 | |
| 7200441 | SHIN, HANNAH | Address on file | | | | |
| 7200441 | SHIN, HANNAH | Address on file | | | | |
| 4913353 | Shin, Il-Won | Address on file | | | | |
| 4951650 | Shin, James Chang-Soo | Address on file | | | | |
| 7310725 | Shin, Mieh | Address on file | | | | |
| 7310725 | Shin, Mieh | Address on file | | | | |
| 7310725 | Shin, Mieh | Address on file | | | | |
| 7310725 | Shin, Mieh | Address on file | | | | |
| 5004426 | Shin, Mieh | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004425 | Shin, Mieh | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7146151 | Shin, Min | Address on file | | | | |
| 7167701 | SHIN, OK | Address on file | | | | |
| 5000225 | Shin, Ok S. | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5009212 | Shin, Ok S. | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5875720 | SHIN, SAM | Address on file | | | | |
| 7324710 | Shin, Sangkyo | Address on file | | | | |
| 7167702 | SHIN, YOUNG | Address on file | | | | |
| 5000224 | Shin, Young S. | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5009211 | Shin, Young S. | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5015179 | Shin, Young S. and Ok S. | Address on file | | | | |
| 6143190 | SHINABARGAR NORMAN E & CAROLYN G TR | Address on file | | | | |
| 6143188 | SHINABARGAR NORMAN E TR & SHINABARGAR CAROLYN G TR | Address on file | | | | |
| 6146943 | SHINABARGAR NORMAN EUGENE TR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4986062 | Shinault, Nancy | Address on file | | | | |
| 5875721 | Shinavski, Robert | Address on file | | | | |
| 4935593 | Shinazy Enterrpises Inc DBA Dons Auto Body-Shinazy, Donald | 1270 Bush SAtreet | San Francisco | CA | 94109 | |
| 5983757 | Shindler, Joel | Address on file | | | | |
| 5793868 | Shindler, Joel | Address on file | | | | |
| 5864760 | Shine Capital Management LLC | Address on file | | | | |
| 5875722 | SHINE, CHRISTOPHER | Address on file | | | | |
| 7825265 | Shine, Everett H. | Address on file | | | | |
| 4944156 | SHINE, MARIANNE | 11 HILL ST | Mill Valley | CA | 94941 | |
| 4995986 | Shine, Robert | Address on file | | | | |
| 4911692 | Shine, Robert Allan | Address on file | | | | |
| 4960784 | Shine, Ryan Robert | Address on file | | | | |
| 4962652 | Shinen, David Edward | Address on file | | | | |
| 4970686 | Shiner, Andrea Elizabeth Lawton | Address on file | | | | |
| 7164850 | SHINER, MICHAEL | John G. Roussas, Attorney, Cutter Law, 401 cutter law | Sacramento | CA | 95864 | |
| 7164850 | SHINER, MICHAEL | John Roussas, 401 WATT AVE. | SACRAMENTO | CA | 95864 | |
| 6104511 | SHINGLE SPRINGS TRIBAL GAMING AUTHORITY - 1 RED H | 1 Red Hawk Parkway | Placerville | CA | 95667 | |
| 6104512 | SHINGLE SPRINGS TRIBAL GAMING AUTHORITY - 1 RED HA | 1 Red Hawk Parkway | Placerville | CA | 95667 | |
| 4929221 | SHINGLE SPRINGS/CAMERON PARK | CHAMBER OF COMMERCE, PO Box 341 | SHINGLE SPRINGS | CA | 95682 | |
| 4929222 | SHINGLER LAW AS TRUSTEES FOR | PLAINTIFFS JOHN NEWTON JONES, 1255 TREAT BLVD STE 300 | WALNUT CREEK | CA | 94521 | |
| 4975139 | Shingler, Dick | 1529 Katy Way | Brentwood | CA | 94513 | |
| 7153301 | SHINGLER, REATHEL A | Address on file | | | | |
| 7153301 | SHINGLER, REATHEL A | Address on file | | | | |
| 7145857 | SHINGLER, REATHEL A | Address on file | | | | |
| 7145857 | SHINGLER, REATHEL A | Address on file | | | | |
| 7153301 | SHINGLER, REATHEL A | Address on file | | | | |
| 7145862 | SHINGLER, SHAWN A | Address on file | | | | |
| 7145862 | SHINGLER, SHAWN A | Address on file | | | | |
| 7145861 | SHINGLER, SHERE D | Address on file | | | | |
| 7145861 | SHINGLER, SHERE D | Address on file | | | | |
| 7145859 | SHINGLER-GOBBA, MORGAN R | Address on file | | | | |
| 7145859 | SHINGLER-GOBBA, MORGAN R | Address on file | | | | |
| 6104513 | SHINGLETOWN STORE INC - 31268 HWY 44 - SHINGLETON | PO BOX 90 | Shingletown | CA | 96088 | |
| 7257641 | Shinkle, Robert | Address on file | | | | |
| 5008982 | Shinkle, Robert L. (Ancar) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008983 | Shinkle, Robert L. (Ancar) | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5938558 | Shinkle, Robert L. (Ancar) & Shelley G. (Amerman) | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5938557 | Shinkle, Robert L. (Ancar) & Shelley G. (Amerman) | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 7255907 | Shinkle, Shelley | Address on file | | | | |
| 5008984 | Shinkle, Shelley G. (Amerman) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008985 | Shinkle, Shelley G. (Amerman) | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5875723 | SHINN, ALAN | Address on file | | | | |
| 4961231 | Shinn, Timothy Peter | Address on file | | | | |
| 4984903 | Shinnick, John | Address on file | | | | |
| 7766749 | SHINOBU GATANAGA | 22 SAN FELIPE CT | SALINAS | CA | 93901-1007 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7722980 | SHINOBU GATANAGA TOD | Address on file | | | | |
| 6144178 | SHINOL JOHN H & SHINOL LORRIE N | Address on file | | | | |
| 7467672 | Shinol, Lorrie | Address on file | | | | |
| 4966514 | Shintani, Gwen Y | Address on file | | | | |
| 5875724 | SHINTANI, PATTY | Address on file | | | | |
| 6166688 | Shipe, Samera | Address on file | | | | |
| 7484694 | Shipley Family Revocable Trust | Address on file | | | | |
| 6144049 | SHIPLEY LESLIE A TR & SHIPLEY JANICE L TR | Address on file | | | | |
| 6130379 | SHIPLEY RICHARD ALLEN ETAL | Address on file | | | | |
| 6146242 | SHIPLEY STEPHEN | Address on file | | | | |
| 7326314 | Shipley, Corey James | Address on file | | | | |
| 7326314 | Shipley, Corey James | Address on file | | | | |
| 7326314 | Shipley, Corey James | Address on file | | | | |
| 4997431 | Shipley, Donald | Address on file | | | | |
| 4914000 | Shipley, Donald Myron | Address on file | | | | |
| 4962474 | Shipley, Gerald Lourde | Address on file | | | | |
| 7481697 | Shipley, Janice | Address on file | | | | |
| 4981439 | Shipley, Jerry | Address on file | | | | |
| 4965852 | Shipley, Jonathan Anthony | Address on file | | | | |
| 4958079 | Shipley, Martin | Address on file | | | | |
| 4981722 | Shipley, Michael | Address on file | | | | |
| 4984201 | Shipley, Pamela | Address on file | | | | |
| 7253734 | Shipley, Richard Allen | Address on file | | | | |
| 4982045 | Shipley, Ronald | Address on file | | | | |
| 4937211 | Shipley, William | 1270 Camino Caballo | Nipomo | CA | 93444 | |
| 6141975 | SHIPMAN JUSTIN R & SHIPMAN CRISTINA | Address on file | | | | |
| 4913763 | Shipman, Allen | Address on file | | | | |
| 4939475 | SHIPMAN, DAVID | 7424 SEAVIEW PL | EL CERRITO | CA | 94530 | |
| 4958985 | Shipman, Mary Catherine | Address on file | | | | |
| 7480855 | Shipman, Shirley | Address on file | | | | |
| 7480855 | Shipman, Shirley | Address on file | | | | |
| 7480855 | Shipman, Shirley | Address on file | | | | |
| 7480855 | Shipman, Shirley | Address on file | | | | |
| 7161098 | SHIPMAN, WAYLON ARON | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161098 | SHIPMAN, WAYLON ARON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6133786 | SHIPP DAVID AND NANCY ANN | Address on file | | | | |
| 6145019 | SHIPP DOROTHEA W T R | Address on file | | | | |
| 4995617 | Shipp, Angela | Address on file | | | | |
| 6142901 | SHIPPEY JONATHAN RANKIN & SHIPPEY RAQUEL | Address on file | | | | |
| 4993955 | Shippey, Donnie | Address on file | | | | |
| 4961983 | Shippy, Skyler Joe | Address on file | | | | |
| 7277482 | Shippy-Munoz, Kylie Nikole | Address on file | | | | |
| 7156650 | Shira, Anthony | Address on file | | | | |
| 7156419 | Shira, Jamie | Address on file | | | | |
| 4970088 | Shira, Katharine | Address on file | | | | |
| 7322468 | Shirah, William | Address on file | | | | |
| 5875725 | Shirashyad, Mallikarjun | Address on file | | | | |
| 5992110 | Shirayanagi, Ikuo | Address on file | | | | |
| 5875726 | SHIRAZ RANCH LLC | Address on file | | | | |
| 6159352 | Shirazi, Hadi | Address on file | | | | |
| 4988928 | Shirazi, Sara | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4984198 | Shird, Nancy | Address on file | | | | |
| 4997097 | Shirey, Beverly | Address on file | | | | |
| 4913185 | Shirey, Beverly L | Address on file | | | | |
| 4982226 | Shirkey, Robert | Address on file | | | | |
| 4953345 | Shirkhani, Nima | Address on file | | | | |
| 5875727 | SHIRLAND PARK HOA | Address on file | | | | |
| 5875727 | SHIRLAND PARK HOA | Address on file | | | | |
| 7772339 | SHIRLEA M OLDROYD | 2421 215TH AVE SE | ISSAQUAH | WA | 98075-9551 | |
| 7768666 | SHIRLEE K JELLE | 75507 240TH ST | ALBERT LEA | MN | 56007-7537 | |
| 7722981 | SHIRLEE L STRONER CUST | Address on file | | | | |
| 7775896 | SHIRLEE L STRONER CUST | JACOB L TOLLISON, CA UNIF TRANSFERS MIN ACT, 13844 OAKMONT DR | VICTORVILLE | CA | 92395-4833 | |
| 7773264 | SHIRLEE L STRONER CUST | NOAH J QUICK, CA UNIF TRANSFERS MIN ACT, 9081 ALOHA DR | HUNTINGTON BEACH | CA | 92646-7801 | |
| 7775404 | SHIRLEE L STRONER CUST | TIANA J STRONER, CA UNIF TRANSFERS MIN ACT, 209 AVENIDA MIRAMAR APT C | SAN CLEMENTE | CA | 92672-4768 | |
| 7773258 | SHIRLEE M QUEIROLO TR | QUEIROLO FAMILY TRUST UA MAR 8 93, C/O JOSEPH BETHEFORD QUEIROLO, 2868 LA SALLE AVE | CONCORD | CA | 94520-4616 | |
| 7722982 | SHIRLEE NISHIMINE & | Address on file | | | | |
| 7722983 | SHIRLEE ROSE MOSER CUST | Address on file | | | | |
| 7722984 | SHIRLEEN DEAN | Address on file | | | | |
| 7148485 | Shirlena and Steven Dobrich, individually and doing business as Dobrich & Sons Septic Service | Dreyer Babich Buccola Wood Campora LLP, Steven M. Campora, Esq, 110909, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5934283 | Shirlena Dobrich | Address on file | | | | |
| 5934286 | Shirlena Dobrich | Address on file | | | | |
| 5934284 | Shirlena Dobrich | Address on file | | | | |
| 5934282 | Shirlena Dobrich | Address on file | | | | |
| 5934285 | Shirlena Dobrich | Address on file | | | | |
| 7782160 | SHIRLENE F PEEL | 129 GESLING RD | RUSSELL | KY | 41169-1517 | |
| 5907948 | Shirlene Gilman | Address on file | | | | |
| 5912369 | Shirlene Gilman | Address on file | | | | |
| 5910685 | Shirlene Gilman | Address on file | | | | |
| 5942460 | Shirlene Gilman | Address on file | | | | |
| 5904243 | Shirlene Gilman | Address on file | | | | |
| 5911728 | Shirlene Gilman | Address on file | | | | |
| 7722985 | SHIRLEY A ANDERSON | Address on file | | | | |
| 7722986 | SHIRLEY A BAIN & | Address on file | | | | |
| 7722988 | SHIRLEY A BARBER TOD | Address on file | | | | |
| 7722989 | SHIRLEY A CALONDER | Address on file | | | | |
| 7722990 | SHIRLEY A CHIN & | Address on file | | | | |
| 7782881 | SHIRLEY A DE CROSTA TR | SHIRLEY A DE CROSTA LIVING, TRUST UA JUN 16 93, 824 RIGEL LANE | FOSTER CITY | CA | 94404-2767 | |
| 7765396 | SHIRLEY A DINKLE | 213 WOODLAWN DR | PANAMA CITY | FL | 32407-5452 | |
| 7722991 | SHIRLEY A DRUCKS | Address on file | | | | |
| 7722992 | SHIRLEY A FLORY | Address on file | | | | |
| 7722993 | SHIRLEY A GOUGH | Address on file | | | | |
| 5934288 | Shirley A Horner | Address on file | | | | |
| 5934289 | Shirley A Horner | Address on file | | | | |
| 5934291 | Shirley A Horner | Address on file | | | | |
| 5972715 | Shirley A Horner | Address on file | | | | |
| 5934290 | Shirley A Horner | Address on file | | | | |
| 5934287 | Shirley A Horner | Address on file | | | | |
| 7722994 | SHIRLEY A HYYTINEN | Address on file | | | | |
| 7783234 | SHIRLEY A LAFOND & DARRELL C | LAFOND TR LAFOND FAMILY TRUST, UA DEC 9 88, 623 DRISCOLL RD | FREMONT | CA | 94539-3871 | |
| 7787106 | SHIRLEY A LEA | 276 AMESPORT LNDG | HALF MOON BAY | CA | 94019-1969 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7722995 | SHIRLEY A LEMOS & | Address on file | | | | |
| | | CLARICE REUTLINGER TTEES, CLARENCE E LYDON FAMILY TRUST U/A DTD 09/24/1997, 1280 | | | | |
| 7777953 | SHIRLEY A LYDON & | CALLA LN | CHICO | CA | 95926-7304 | |
| 7770870 | SHIRLEY A MARTIN | 1037 AVONOAK TER | GLENDALE | CA | 91206-1507 | |
| 7722996 | SHIRLEY A MILLER TR UA FEB 10 00 | Address on file | | | | |
| 7784659 | SHIRLEY A MOIRANO | 18222 MALLARD ST | WOODLAND | CA | 94595 | |
| 7722997 | SHIRLEY A MOIRANO | Address on file | | | | |
| 7722999 | SHIRLEY A MORRIS | Address on file | | | | |
| 7774707 | SHIRLEY A OLSEN TR UA | FEB 13 09 THE SHIRLEY A OLSEN, REVOCABLE LIVING TRUST, PO BOX 1017 | SALEM | MA | 01970-6017 | |
| 7772410 | SHIRLEY A OSBORNE | 733 WHISPERING BAY LN | SUISUN CITY | CA | 94585-2724 | |
| 7723000 | SHIRLEY A REICHMUTH | Address on file | | | | |
| 7785674 | SHIRLEY A SAWYER | 16 BAKER DR | CORINTH | NY | 12822 | |
| 7785359 | SHIRLEY A SAWYER | 16 BAKER DR | CORINTH | NY | 12822-2019 | |
| 7775046 | SHIRLEY A SOLDANI TR SHIRLEY A | SOLDANI 1998 REVOCABLE TRUST, UA MAY 1 98, 1041 SHELL BLVD APT 2 | FOSTER CITY | CA | 94404-2963 | |
| 7723001 | SHIRLEY A SOLDANI TTEE | Address on file | | | | |
| 4929223 | SHIRLEY A SUTTLE | 9152 C AVE SPACE 6 | HESPERIA | CA | 92345 | |
| 7723002 | SHIRLEY A THOMAS TR SHIRLEY A | Address on file | | | | |
| 7723003 | SHIRLEY A VAN STONE TR UA MAY | Address on file | | | | |
| 7784831 | SHIRLEY A VAN STONE TR UA MAY | 17 07 THE VAN STONE FAMILY LIVING, TRUST, 512 ASHBURY AVE | SANTA ROSA | CA | 95404 | |
| 7723005 | SHIRLEY A VEAL | Address on file | | | | |
| 7776883 | SHIRLEY A WILLIAMS TR UA OCT 11 | 90 THE WILLIAMS SURVIVORS TRUST, 6855 GOOT WAY | CARMICHAEL | CA | 95608-2003 | |
| 7723006 | SHIRLEY A WINCENTSEN | Address on file | | | | |
| 8009191 | Shirley A. Krass Ttee WJ & SA Krass Credit Shelter Trust | Address on file | | | | |
| 5875728 | SHIRLEY ACKENHEIL DBA DIABLO LUXURY BUILDERS | Address on file | | | | |
| 5934295 | Shirley Andrews | Address on file | | | | |
| 5934294 | Shirley Andrews | Address on file | | | | |
| 5934293 | Shirley Andrews | Address on file | | | | |
| 5934292 | Shirley Andrews | Address on file | | | | |
| 7723007 | SHIRLEY ANN HEGER TR UA JUN 19 03 | Address on file | | | | |
| 7723008 | SHIRLEY ANN ISOLA | Address on file | | | | |
| 7723009 | SHIRLEY ANN LOTTS | Address on file | | | | |
| 7326789 | Shirley Ann Pierce, individually and as representative or successor-in-interest for Diane Gay Westcott, Deceased | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7326789 | Shirley Ann Pierce, individually and as representative or successor-in-interest for Diane Gay Westcott, Deceased | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7326789 | Shirley Ann Pierce, individually and as representative or successor-in-interest for Diane Gay Westcott, Deceased | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7326789 | Shirley Ann Pierce, individually and as representative or successor-in-interest for Diane Gay Westcott, Deceased | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7152654 | Shirley Ann Richards | Address on file | | | | |
| 7152654 | Shirley Ann Richards | Address on file | | | | |
| 7152654 | Shirley Ann Richards | Address on file | | | | |
| 7152654 | Shirley Ann Richards | Address on file | | | | |
| 7152654 | Shirley Ann Richards | Address on file | | | | |
| 7152654 | Shirley Ann Richards | Address on file | | | | |
| 7462796 | Shirley Ann Smario | Address on file | | | | |
| 7199091 | Shirley Ann Smario | Address on file | | | | |
| 7199091 | Shirley Ann Smario | Address on file | | | | |
| 7462796 | Shirley Ann Smario | Address on file | | | | |
| 7723010 | SHIRLEY ANN SPARR | Address on file | | | | |
| 7723011 | SHIRLEY ANN TURNER TR UA JUL 20 | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7196948 | Shirley Ann Williamson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196948 | Shirley Ann Williamson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196948 | Shirley Ann Williamson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196948 | Shirley Ann Williamson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196948 | Shirley Ann Williamson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196948 | Shirley Ann Williamson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7783815 | SHIRLEY ANN WOODFORD | 516 W 9TH ST | SPENCER | IA | 51301-3324 | |
| 7723012 | SHIRLEY ANNE SINCLAIR | Address on file | | | | |
| 7768068 | SHIRLEY ARAO HIPPERSON | 4456 39TH AVE | OAKLAND | CA | 94619-1615 | |
| 7326733 | Shirley Austin-Peeke | 12990 Dunbar Rd. | Glen Ellen | CA | 95442 | |
| 7723013 | SHIRLEY B FEAGLEY TR UA MAR | Address on file | | | | |
| 7723014 | SHIRLEY B HILL TR UA DEC 13 90 | Address on file | | | | |
| 7771635 | SHIRLEY B MONEY & | MAXWELL S MONEY JT TEN, 202 PLEASANT ST | REHOBOTH | MA | 02769-1618 | |
| 7723015 | SHIRLEY B SEELEY | Address on file | | | | |
| 7723016 | SHIRLEY B STILLWELL | Address on file | | | | |
| 7723017 | SHIRLEY BAGWELL MILLER | Address on file | | | | |
| 7723018 | SHIRLEY BARNES | Address on file | | | | |
| 7723019 | SHIRLEY BARNES CONATY | Address on file | | | | |
| 5934299 | Shirley Baumann | Address on file | | | | |
| 5934298 | Shirley Baumann | Address on file | | | | |
| 5934297 | Shirley Baumann | Address on file | | | | |
| 5934296 | Shirley Baumann | Address on file | | | | |
| 7723020 | SHIRLEY BECKWITH CUST | Address on file | | | | |
| 7762858 | SHIRLEY BEEKLY | PO BOX 12 | CAMBRIA | CA | 93428-0012 | |
| 7774708 | SHIRLEY BONDS TR UA OCT 30 01 | THE SHIRLEY BONDS LIVING TRUST, PO BOX 1658 | COLORADO SPRINGS | CO | 80901-1658 | |
| 7787235 | SHIRLEY BORGLIN CARVALHO | 3305 FERNSIDE BLVD | ALAMEDA | CA | 94501-1711 | |
| 7787195 | SHIRLEY BORGLIN CARVALHO | 566 HEATHER WAY | SAN RAFAEL | CA | 94903-2406 | |
| 5934303 | Shirley Bothwell | Address on file | | | | |
| 5934302 | Shirley Bothwell | Address on file | | | | |
| 5934301 | Shirley Bothwell | Address on file | | | | |
| 5934300 | Shirley Bothwell | Address on file | | | | |
| 7723021 | SHIRLEY BOWERS KIMLINGER & | Address on file | | | | |
| 7196404 | SHIRLEY BRENT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196404 | SHIRLEY BRENT | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7763629 | SHIRLEY BROWN | 7672 19TH ST W | TACOMA | WA | 98466-3615 | |
| 7763628 | SHIRLEY BROWN | TOD MERYL FARBER, SUBJECT TO STA TOD RULES, 286 ARNOLD LN | ORANGE | CT | 06477-3401 | |
| 7783437 | SHIRLEY BROWN NEWBOLD | 27083 DAHLIA CT | MENIFEE | CA | 92586-2083 | |
| 7723022 | SHIRLEY BROWN NILSSON | Address on file | | | | |
| 7763639 | SHIRLEY BROWNING & | PETER BROWNING, COMMUNITY PROPERTY, 76299 POPPY LN | PALM DESERT | CA | 92211-5085 | |
| 5934307 | Shirley Bullard | Address on file | | | | |
| 5934306 | Shirley Bullard | Address on file | | | | |
| 5934305 | Shirley Bullard | Address on file | | | | |
| 5934304 | Shirley Bullard | Address on file | | | | |
| 7328404 | Shirley Bush | 10051 West Rd | Redwood Valley | CA | 95470 | |
| 7723023 | SHIRLEY C BROOKS | Address on file | | | | |
| 7763947 | SHIRLEY C CAPORICCI | 327 ALAMO SQ | ALAMO | CA | 94507-1960 | |
| 7785454 | SHIRLEY C COATES TOD | MICHAEL COATES SUBJECT TO STA TOD, RULES, 4439 BRISTOL HWY | JOHNSON CITY | TN | 37601-2935 | |
| 7766779 | SHIRLEY C GAZZILLO | 421 NIGHTHAWK DR | LAKELAND | FL | 33813-1148 | |
| 7723024 | SHIRLEY C JACKSON | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7723025 | SHIRLEY C LOCHRIDGE TR | Address on file | | | | |
| 7723026 | SHIRLEY C RONSHEIMER CUST | Address on file | | | | |
| 7723027 | SHIRLEY C RONSHEIMER CUST | Address on file | | | | |
| 7774494 | SHIRLEY C SCULLY | 2020 COLUMBUS RD | BURLINGTON | NJ | 08016-9730 | |
| 7723028 | SHIRLEY C WILLIAMS TR UA APR | Address on file | | | | |
| 7723029 | SHIRLEY CAPORICCI | Address on file | | | | |
| 7768769 | SHIRLEY CASSIDY BOGUE TR UA MAY | 04 89 THE JOHN J BOGUE JR &, SHIRLEY CASSIDY BOGUE REVOCABLE LIVING TRUST, 651 WOODSTOCK RD | HILLSBOROUGH | CA | 94010-6876 | |
| 7723030 | SHIRLEY CECIL TR UA OCT 15 04 THE | Address on file | | | | |
| 7723031 | SHIRLEY CERRATO | Address on file | | | | |
| 7777135 | SHIRLEY CHAN CUST | TERRENCE WU, CA UNIF TRANSFERS MIN ACT, 54 HUNTINGTON CIR | PITTSBURG | CA | 94565-4710 | |
| 7784002 | SHIRLEY CLAIRE BOWER | 22211 GROSSEDALE ST | SAINT CLAIR SHORES | MI | 48082-2606 | |
| 7777979 | SHIRLEY COLEMAN TRUSTEE | SHIRLEY COLEMAN TRUST UA 5/29/03, 1404 POMONA ST | CROCKETT | CA | 94525-1132 | |
| 7326824 | Shirley Contreras | 18423 3rd Ave | Sonoma | CA | 95476 | |
| 7326779 | Shirley Contreras & Richard Contreraa | Address on file | | | | |
| 7723032 | SHIRLEY CURTIS KLEIN | Address on file | | | | |
| 7195700 | Shirley D Geddes | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195700 | Shirley D Geddes | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195700 | Shirley D Geddes | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195700 | Shirley D Geddes | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195700 | Shirley D Geddes | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195700 | Shirley D Geddes | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7723033 | SHIRLEY D MENDENHALL | Address on file | | | | |
| 7723034 | SHIRLEY DARLENE HOPSON | Address on file | | | | |
| 7723035 | SHIRLEY DEAN CUMMINGS | Address on file | | | | |
| 7765173 | SHIRLEY DEGLES | 4890 S 1690 E | SALT LAKE CITY | UT | 84117-5990 | |
| 5909078 | Shirley Dellenback | Address on file | | | | |
| 5912510 | Shirley Dellenback | Address on file | | | | |
| 5911045 | Shirley Dellenback | Address on file | | | | |
| 5943872 | Shirley Dellenback | Address on file | | | | |
| 5905619 | Shirley Dellenback | Address on file | | | | |
| 5911921 | Shirley Dellenback | Address on file | | | | |
| 7723036 | SHIRLEY DENICE ROSS | Address on file | | | | |
| 7723037 | SHIRLEY DOGGETT | Address on file | | | | |
| 7783882 | SHIRLEY E DELAMERE | 1207 VAL DR | MARYSVILLE | CA | 95901-3523 | |
| 7786374 | SHIRLEY E GIORGI & | STEVEN M THOMA JT TEN, 2080 HATCH RD | NOVATO | CA | 94947-3875 | |
| 7786409 | SHIRLEY E GIORGI & | STEVEN M THOMA JT TEN, 853 TAMALPAIS AVE APT D109 | NOVATO | CA | 94947-3093 | |
| 7723038 | SHIRLEY E SOARES & | Address on file | | | | |
| 7723039 | SHIRLEY E STAIB | Address on file | | | | |
| 7723040 | SHIRLEY E TAYLOR | Address on file | | | | |
| 7190584 | Shirley E. Marsh Living Trust | Address on file | | | | |
| 7190584 | Shirley E. Marsh Living Trust | Address on file | | | | |
| 7153187 | Shirley Eileen Meyer | Address on file | | | | |
| 7153187 | Shirley Eileen Meyer | Address on file | | | | |
| 7153187 | Shirley Eileen Meyer | Address on file | | | | |
| 7153187 | Shirley Eileen Meyer | Address on file | | | | |
| 7153187 | Shirley Eileen Meyer | Address on file | | | | |
| 7153187 | Shirley Eileen Meyer | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7460293 | Shirley Eileen Meyer, Trustee of the Shirley Eileen Meyer Revocable Living Trust dtd 2/29/2000 | Address on file | | | | |
| 7177449 | Shirley Ester Beshany | Address on file | | | | |
| 7177449 | Shirley Ester Beshany | Address on file | | | | |
| 7723041 | SHIRLEY F GIANNARINI | Address on file | | | | |
| 7935353 | SHIRLEY F LAOS.; | PO BOX 522 | TRINIDAD | CA | 95570 | |
| 7770423 | SHIRLEY F LUCCHESI TR UA JUL 06 | 93 THE LUCCHESI FAMILY TRUST, PO BOX 443 | WOODBRIDGE | CA | 95258-0443 | |
| 7723042 | SHIRLEY FAY BUCHANAN PERS REP OF | Address on file | | | | |
| 7723043 | SHIRLEY FRANCES PEASE | Address on file | | | | |
| 7766522 | SHIRLEY FRESHOUR | 8675 SPRING HOUSE WAY | ELK GROVE | CA | 95624-1230 | |
| 7991152 | Shirley Friedman-Krug Rev Trst U/A DTD 05/16/2006 | Address on file | | | | |
| 7991152 | Shirley Friedman-Krug Rev Trst U/A DTD 05/16/2006 | Address on file | | | | |
| 7768020 | SHIRLEY G HILDEBRAND | 454 COLLEGE ST | WOODLAND | CA | 95695-3909 | |
| 7723045 | SHIRLEY G HUTSON | Address on file | | | | |
| 7786823 | SHIRLEY G HUTSON | JAVIER MINA 24 OTE | JIQUILPAN MICHOACAN | | 59510 | |
| 7777613 | SHIRLEY G HUTSON | JAVIER MINA 24 OTE | JIQUILPAN MICHOCAN | | 59510 | |
| 7786527 | SHIRLEY G HUTSON | PROGRESO 354, LA CAPACHE | TLAQUEPAQUE JALISCO MEXICO | | 45500 | |
| 7836366 | SHIRLEY G HUTSON | PROGRESO 354, LA CAPACHE, TLAQUEPAQUE JALISCO MEXICO 45500 | MEXICO | C9 | 45500 | |
| 7857057 | SHIRLEY G HUTSON | PROGRESO 354, LA CAPACHE | TLAQUEPAQUE | | 45500 | |
| 7783029 | SHIRLEY GILBERT | 404 NEWDALE DR | BRYAN | OH | 43506-1578 | |
| 7780542 | SHIRLEY GLASHOFF TR | UA 06 19 87, ELEONORA M LAFRANCHI TRUST, 2523 ROLLINGWOOD DR | NAPA | CA | 94558-4344 | |
| 7193830 | SHIRLEY GOBLE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193830 | SHIRLEY GOBLE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7723047 | SHIRLEY GONG WONG | Address on file | | | | |
| 7767270 | SHIRLEY GRENNELL | 700 2ND ST SPC 55 | GALT | CA | 95632-2150 | |
| 7723048 | SHIRLEY H CHRISTOPHER | Address on file | | | | |
| 7765918 | SHIRLEY H ENG | 196 VILLANOVA DR | OAKLAND | CA | 94611-1109 | |
| 7786803 | SHIRLEY HAYWOOD | 5695 GREENRIDGE RD | CASTRO VALLEY | CA | 94552-2625 | |
| 7767853 | SHIRLEY HEINS CUST | NICHOLAS DIETER HEINS, CA UNIF TRANSFERS MIN ACT, 727 LAKECREST DR | EL DORADO HILLS | CA | 95762-3785 | |
| 5934309 | Shirley Hubbert | Address on file | | | | |
| 5934310 | Shirley Hubbert | Address on file | | | | |
| 5934311 | Shirley Hubbert | Address on file | | | | |
| 5934308 | Shirley Hubbert | Address on file | | | | |
| 5934315 | Shirley Hughes | Address on file | | | | |
| 5934314 | Shirley Hughes | Address on file | | | | |
| 5934313 | Shirley Hughes | Address on file | | | | |
| 5934312 | Shirley Hughes | Address on file | | | | |
| 5902221 | Shirley Huntley | Address on file | | | | |
| 5909623 | Shirley Huntley | Address on file | | | | |
| 5906239 | Shirley Huntley | Address on file | | | | |
| 7723049 | SHIRLEY HWA LUI | Address on file | | | | |
| 7774709 | SHIRLEY I RHODES TR UA JUN 18 05 | THE SHIRLEY IRENE RHODES TRUST, PO BOX 581 | DOBBINS | CA | 95935-0581 | |
| 7153118 | Shirley Isham | Address on file | | | | |
| 7153118 | Shirley Isham | Address on file | | | | |
| 7153118 | Shirley Isham | Address on file | | | | |
| 7153118 | Shirley Isham | Address on file | | | | |
| 7153118 | Shirley Isham | Address on file | | | | |
| 7153118 | Shirley Isham | Address on file | | | | |
| 7142609 | Shirley J Aiello | Address on file | | | | |
| 7142609 | Shirley J Aiello | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7142609 | Shirley J Aiello | Address on file | | | | |
| 7142609 | Shirley J Aiello | Address on file | | | | |
| 7723050 | SHIRLEY J CARPENTER | Address on file | | | | |
| 7764109 | SHIRLEY J CATANZARITE & | DIANE E KAMERER JT TEN, 213 W 11TH ST | MISHAWAKA | IN | 46544-5106 | |
| 7723052 | SHIRLEY J CONWAY TR UA JAN | Address on file | | | | |
| 7764906 | SHIRLEY J CULLEN | 30672 GROOMS RD | OAKDALE | CA | 95361-7513 | |
| 7723053 | SHIRLEY J HAMMERSON | Address on file | | | | |
| 7723055 | SHIRLEY J HARTUNG | Address on file | | | | |
| 7771231 | SHIRLEY J MCMILLAN TR | SHIRLEY J MCMILLAN TRUST, UA FEB 10 98, 2032 THICKET PL | BRENTWOOD | CA | 94513-7300 | |
| 7771688 | SHIRLEY J MOORE | 632 SOUTH AVE | EUREKA | CA | 95503-5040 | |
| 7723056 | SHIRLEY J MULL TR UA DEC 7 92 | Address on file | | | | |
| 7723057 | SHIRLEY J NEELEY & | Address on file | | | | |
| 7723058 | SHIRLEY J ROBINS | Address on file | | | | |
| 9939093 | Shirley J Shychuck (Deceased) | Address on file | | | | |
| 9939093 | Shirley J Shychuck (Deceased) | Address on file | | | | |
| 7774866 | SHIRLEY J SIVELL | 1591 TROUT RD | EAGLE | ID | 83616-5656 | |
| 7777783 | SHIRLEY J STOVALL | 642 CEDAR PARK DR | PORT ANGELES | WA | 98362-8427 | |
| 7775556 | SHIRLEY J SWEET | 2609 GREENTOP ST | LAKEWOOD | CA | 90712-3611 | |
| 7723059 | SHIRLEY J SWEET DAVIS TOD | Address on file | | | | |
| 7723060 | SHIRLEY J THARALDSEN TR SHIRLEY J | Address on file | | | | |
| 7775981 | SHIRLEY J TREAT | 511 EASTWOOD AVE APT 537 | MANTECA | CA | 95336-7107 | |
| 7723062 | SHIRLEY J WHITE | Address on file | | | | |
| 7238911 | Shirley J. Baumann, as Trustee of the Shirley J. Baumann Trust | Address on file | | | | |
| 7787265 | SHIRLEY JANE HICKSON | PO BOX 253 | PESCADERO | CA | 94060 | |
| 7787173 | SHIRLEY JANE HICKSON | PO BOX 253 | PESCADERO | CA | 94060-0253 | |
| 7210246 | Shirley Jean Coble individually and as trustee of the Shirley Jean Coble 2003 Living Trust | Shirley Jean Coble , Thomas Tosdal, 777 S. Highway 101, Suite 215 | Solana Beach | CA | 92075 | |
| 7196793 | Shirley Jean Dempel | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196793 | Shirley Jean Dempel | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196793 | Shirley Jean Dempel | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196793 | Shirley Jean Dempel | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196793 | Shirley Jean Dempel | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196793 | Shirley Jean Dempel | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7153892 | Shirley Jean Hilbert | Address on file | | | | |
| 7153892 | Shirley Jean Hilbert | Address on file | | | | |
| 7153892 | Shirley Jean Hilbert | Address on file | | | | |
| 7153892 | Shirley Jean Hilbert | Address on file | | | | |
| 7153892 | Shirley Jean Hilbert | Address on file | | | | |
| 7153892 | Shirley Jean Hilbert | Address on file | | | | |
| 7723063 | SHIRLEY JEAN REYNOLDS TR | Address on file | | | | |
| 7768101 | SHIRLEY JEANNE TURRI HOCH & | DELORES JEANNE TURRI JT TEN, 27433 211TH CT SE | MAPLE VALLEY | WA | 98038-3287 | |
| 7768102 | SHIRLEY JEANNE TURRI HOCH & | WILLIAM BERNARD HOCH II, JT TEN, 27433 211TH CT SE | MAPLE VALLEY | WA | 98038-3287 | |
| 7768100 | SHIRLEY JEANNE TURRI HOCH CUST | MARCUS WARREN HOCH, UNIF GIFT MIN ACT CALIF, 27433 211TH CT SE | MAPLE VALLEY | WA | 98038-3287 | |
| 7768103 | SHIRLEY JEANNE TURRI HOCH CUST | WILLIAM BERNARD HOCH III, UNIF GIFT MIN ACT CALIF C/O SHIRLEE HOSH, 27433 211TH CT SE | MAPLE VALLEY | WA | 98038-3287 | |
| 7184359 | Shirley Jellema-Howe | Address on file | | | | |
| 7184359 | Shirley Jellema-Howe | Address on file | | | | |
| 7768917 | SHIRLEY JOOSTEN | 2472 HILLTOP RD | NISKAYUNA | NY | 12309-2405 | |
| 7723064 | SHIRLEY JOOSTEN TR | Address on file | | | | |
| 7723065 | SHIRLEY JOSHUA | Address on file | | | | |
| 7144284 | Shirley June Payne | Address on file | | | | |
| 7144284 | Shirley June Payne | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7144284 | Shirley June Payne | Address on file | | | | |
| 7144284 | Shirley June Payne | Address on file | | | | |
| 7723066 | SHIRLEY K ENDY | Address on file | | | | |
| 7723067 | SHIRLEY K WANG | Address on file | | | | |
| 7785242 | SHIRLEY K WANG | 43 WINDSOR AVE | KENSINGTON | CA | 94708 | |
| 7141897 | Shirley Kay Jones | Address on file | | | | |
| 7141897 | Shirley Kay Jones | Address on file | | | | |
| 7141897 | Shirley Kay Jones | Address on file | | | | |
| 7141897 | Shirley Kay Jones | Address on file | | | | |
| 7194016 | SHIRLEY KLEPPE | Address on file | | | | |
| 7194016 | SHIRLEY KLEPPE | Address on file | | | | |
| 7723069 | SHIRLEY L APPLEGATE & | Address on file | | | | |
| 7763657 | SHIRLEY L BRUMMELL TR SHIRLEY L | BRUMMELL FAMILY TRUST, UA DEC 22 86, 2352 YULUPA AVE | SANTA ROSA | CA | 95405-8058 | |
| 7763779 | SHIRLEY L BURNS | 615 MAIN ST # 27 | ANACONDA | MT | 59711-2936 | |
| 7723070 | SHIRLEY L CHILDS & | Address on file | | | | |
| 7782897 | SHIRLEY L DEYOE | 494 BLISS COURT | SIMI VALLEY | CA | 93065-5701 | |
| 7723071 | SHIRLEY L DEYOE & ROBERT A DEYOE TR | Address on file | | | | |
| 7723073 | SHIRLEY L GOTTERER TR SHIRLEY L | Address on file | | | | |
| 7767119 | SHIRLEY L GOTTERER TR SHIRLEY L | GOTTERER REVOCABLE INTER VIVOS, TRUST UA JUL 14 92, 2005 KINLEYS WAY | RALEIGH | NC | 27613-8557 | |
| 7723074 | SHIRLEY L STORMES TR SHIRLEY L | Address on file | | | | |
| 7773728 | SHIRLEY L WARREN TR UA MAR 17 97 | THE ROBERT C WARREN AND, SHIRLEY L WARREN FAMILY TRUST, 4251 TEAKWOOD CT | CONCORD | CA | 94521-1239 | |
| 5934316 | Shirley L. Baldwin | Address on file | | | | |
| 5934318 | Shirley L. Baldwin | Address on file | | | | |
| 5934319 | Shirley L. Baldwin | Address on file | | | | |
| 5972745 | Shirley L. Baldwin | Address on file | | | | |
| 5934320 | Shirley L. Baldwin | Address on file | | | | |
| 5934317 | Shirley L. Baldwin | Address on file | | | | |
| 7723076 | SHIRLEY LEE | Address on file | | | | |
| 7723077 | SHIRLEY LEE & | Address on file | | | | |
| 7154226 | Shirley Lee Warner | Address on file | | | | |
| 7154226 | Shirley Lee Warner | Address on file | | | | |
| 7154226 | Shirley Lee Warner | Address on file | | | | |
| 7154226 | Shirley Lee Warner | Address on file | | | | |
| 7154226 | Shirley Lee Warner | Address on file | | | | |
| 7154226 | Shirley Lee Warner | Address on file | | | | |
| 7723078 | SHIRLEY LEE-POO TR | Address on file | | | | |
| 7786855 | SHIRLEY LESCHINSKEY ADM EST | BURT F LESCHINSKY, 500 NORTH TULLY RD SPACE 62 | TURLOCK | CA | 95380 | |
| 7786611 | SHIRLEY LESCHINSKEY ADM EST | BURT F LESCHINSKY, 500 N TULLY RD SPC 62 | TURLOCK | CA | 95380-3766 | |
| 7723079 | SHIRLEY LIEBERMAN & | Address on file | | | | |
| 7723080 | SHIRLEY LOW TR UA 9 5 92 | Address on file | | | | |
| 7723081 | SHIRLEY LOW TR UA SEP 5 92 | Address on file | | | | |
| 7770504 | SHIRLEY LYMBURN | 2722 COLBY AVE STE 430 | EVERETT | WA | 98201-3532 | |
| 7723082 | SHIRLEY M CHAPMAN | Address on file | | | | |
| 7764849 | SHIRLEY M CRESCINI & | GABRIELLE L CRESCINI JT TEN, 35901 CALLOWAY LN | PALM DESERT | CA | 92211-2673 | |
| 7766054 | SHIRLEY M FAGAN | 421 S HORNE ST | OCEANSIDE | CA | 92054-4248 | |
| 7782974 | SHIRLEY M FLINK | 1658 LYNN AVE | YOUNGSTOWN | OH | 44514-1119 | |
| 7723083 | SHIRLEY M GOLDEN CUST | Address on file | | | | |
| 7723084 | SHIRLEY M HAMILTON | Address on file | | | | |
| 7723085 | SHIRLEY M HYDE & | Address on file | | | | |
| 7723086 | SHIRLEY M LASH CUST | Address on file | | | | |
| 7723087 | SHIRLEY M LASH CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7723088 | SHIRLEY M LASH CUST | Address on file | | | | |
| 7723089 | SHIRLEY M LASH CUST | Address on file | | | | |
| 7723090 | SHIRLEY M LASH CUST | Address on file | | | | |
| 7723091 | SHIRLEY M LASH CUST | Address on file | | | | |
| 7769817 | SHIRLEY M LASH CUST | BENJAMIN G LASH, CA UNIF TRANSFERS MIN ACT, 1738 KERRY LN | SANTA ROSA | CA | 95403-8638 | |
| 7723092 | SHIRLEY M LASH TR SHIRLEY M LASH | Address on file | | | | |
| 7770025 | SHIRLEY M LEMMON TR UA DEC 27 90 | LEMMON REVOCABLE FAMILY TRUST, C/O DENISE PURDY, 4341 LAGRANGE AVE | NORTH PORT | FL | 34286-6470 | |
| 7723093 | SHIRLEY M LOCKE | Address on file | | | | |
| 7723094 | SHIRLEY M LOWE | Address on file | | | | |
| 7774711 | SHIRLEY M MULLER TR UA JUN 20 08 | THE SHIRLEY M MULLER REVOCABLE, LIVING TRUST, 1722 WILLOW CIRCLE DR | CREST HILL | IL | 60403-2088 | |
| 7723095 | SHIRLEY M MURRER TTEE | Address on file | | | | |
| 7784909 | SHIRLEY M MURRER TTEE | 2013 SHIRLEY M MURRER REVOCABLE TRUST, DTD 10/07/13, PO BOX 151 | SUSANVILLE | CA | 96130 | |
| 7723098 | SHIRLEY M OSILICH | Address on file | | | | |
| 7772966 | SHIRLEY M PILGRIM | PO BOX 353 | FELTON | CA | 95018-0353 | |
| 7723099 | SHIRLEY M TABOR | Address on file | | | | |
| 7723100 | SHIRLEY M THORNTON TR SHIRLEY M | Address on file | | | | |
| 7775857 | SHIRLEY M TING & | MICHAEL TING JT TEN, 20 WINDSOR DR | DALY CITY | CA | 94015-3256 | |
| 5904182 | Shirley M. Kirk | Address on file | | | | |
| 5907888 | Shirley M. Kirk | Address on file | | | | |
| 7762117 | SHIRLEY MACLEAN AIKEN TR | UA NOV 8 90, SHIRLEY MACLEAN AIKEN TRUST, 50 SUNRISE DR | LAFAYETTE | IN | 47904-2737 | |
| 7766156 | SHIRLEY MACLEOD FERGUSON | 18183 CONC RD 16 | MAXVILLE | ON | K0C 1T0 | |
| 7723101 | SHIRLEY MAE HAMILTON TR | Address on file | | | | |
| 7723102 | SHIRLEY MAE MALM | Address on file | | | | |
| 7328248 | Shirley Marie Kirk, Individually and as Representative or successor-in-interest for Karen Sue Aycock, Deceased | Address on file | | | | |
| 7723103 | SHIRLEY MAY LARKIN & SHELDON RAY | Address on file | | | | |
| 7723104 | SHIRLEY MCREE | Address on file | | | | |
| 4929227 | SHIRLEY MCWILLIAMS ACUPUNCTURE INC | PO Box 14055 | FRESNO | CA | 93850 | |
| 7195695 | Shirley Mildred Glover | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195695 | Shirley Mildred Glover | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195695 | Shirley Mildred Glover | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195695 | Shirley Mildred Glover | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195695 | Shirley Mildred Glover | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195695 | Shirley Mildred Glover | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7723105 | SHIRLEY MILLER CUST | Address on file | | | | |
| 7783415 | SHIRLEY MULLIGAN | 9009 DARBY LN | WACO | TX | 76712-8398 | |
| 7723106 | SHIRLEY N CONRAD | Address on file | | | | |
| 7764865 | SHIRLEY N CROCKETT | 57 CAMDEN PL | CORPUS CHRISTI | TX | 78412-2652 | |
| 7773477 | SHIRLEY N REGRUT TR SHIRLEY N | REGRUT, LIVING TRUST UA JUL 18 94, 5446 DAINTREE LN | MEDINA | OH | 44256-5655 | |
| 7723107 | SHIRLEY NALTY FARRELL TTEE | Address on file | | | | |
| 7723108 | SHIRLEY NANCY FARAONE | Address on file | | | | |
| 7723109 | SHIRLEY OAKLEY CUST | Address on file | | | | |
| 7723110 | SHIRLEY OLIVER GENTILE CUST | Address on file | | | | |
| 7772418 | SHIRLEY OSMAN | 3537 SKYLINE DR | BETHLEHEM | PA | 18020-2082 | |
| 6013840 | SHIRLEY PATTERSON | Address on file | | | | |
| 7199020 | Shirley Pavetti Marcus | Address on file | | | | |
| 7199020 | Shirley Pavetti Marcus | Address on file | | | | |
| 7199020 | Shirley Pavetti Marcus | Address on file | | | | |
| 7199020 | Shirley Pavetti Marcus | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3230 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7942645 | SHIRLEY PERREIRA | 17547 COMCONEX RD | MANTECA | CA | 95336 | |
| 7773584 | SHIRLEY PIERCE RICE | 2501 MUSEUM WAY APT 107 | FORT WORTH | TX | 76107-3091 | |
| 7168336 | Shirley Pollard Cheal | Address on file | | | | |
| 7168336 | Shirley Pollard Cheal | Address on file | | | | |
| 7168336 | Shirley Pollard Cheal | Address on file | | | | |
| 7168336 | Shirley Pollard Cheal | Address on file | | | | |
| 7774006 | SHIRLEY Q RUDDAN & GABRIEL B | RUDDAN & SANDRA W RUDDAN JT TEN, 20625 VIA AUGUSTO | YORBA LINDA | CA | 92887-3103 | |
| 7193731 | SHIRLEY R JOHNSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193731 | SHIRLEY R JOHNSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7723111 | SHIRLEY R MARTZ & | Address on file | | | | |
| 7784981 | SHIRLEY R MENDOSA | PO BOX 935 | PLYMOUTH | CA | 95669-0935 | |
| 7723112 | SHIRLEY ROESCH TR UA JUL 21 97 | Address on file | | | | |
| 7774710 | SHIRLEY ROESCH TR UA MAR 16 92 | THE SHIRLEY JEAN ROESCH, REVOCABLE TRUST, 205 DE ANZA BLVD PMB 58 | SAN MATEO | CA | 94402-3989 | |
| 7165233 | Shirley Roy | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7723113 | SHIRLEY S GOVEA | Address on file | | | | |
| 7723114 | SHIRLEY S JUAN | Address on file | | | | |
| 7773011 | SHIRLEY S PLATFOOT CUST | AARON MICHAEL PLATFOOT, UNIF GIFT MIN ACT CA, 16736 INTREPID LN | HUNTINGTON BEACH | CA | 92649-2827 | |
| 7723115 | SHIRLEY S SHIMIZU | Address on file | | | | |
| 7175110 | Shirley S. Woodhouse | Address on file | | | | |
| 7175110 | Shirley S. Woodhouse | Address on file | | | | |
| 7175110 | Shirley S. Woodhouse | Address on file | | | | |
| 7175110 | Shirley S. Woodhouse | Address on file | | | | |
| 7175110 | Shirley S. Woodhouse | Address on file | | | | |
| 7175110 | Shirley S. Woodhouse | Address on file | | | | |
| 7723116 | SHIRLEY SARACHEK | Address on file | | | | |
| 7723117 | SHIRLEY SAVARINO | Address on file | | | | |
| 7723118 | SHIRLEY SHELDON GERNLER TR UA | Address on file | | | | |
| 7723119 | SHIRLEY SHIAUN YEH | Address on file | | | | |
| 5910910 | Shirley Steen | Address on file | | | | |
| 5905359 | Shirley Steen | Address on file | | | | |
| 5908859 | Shirley Steen | Address on file | | | | |
| 5911828 | Shirley Steen | Address on file | | | | |
| 7723120 | SHIRLEY SZELIE YOUNG | Address on file | | | | |
| 7723121 | SHIRLEY T KILKENNY TR UA APR 09 | Address on file | | | | |
| 7723122 | SHIRLEY T PEREZ | Address on file | | | | |
| 7774260 | SHIRLEY T SAUER | 9919 KINGSBRIDGE RD | RICHMOND | VA | 23238-5713 | |
| 7472643 | Shirley Talken Family Trust | Address on file | | | | |
| 6140662 | SHIRLEY TIMOTHY E | Address on file | | | | |
| 5934322 | Shirley Tubolin | Address on file | | | | |
| 5934325 | Shirley Tubolin | Address on file | | | | |
| 5934323 | Shirley Tubolin | Address on file | | | | |
| 5934321 | Shirley Tubolin | Address on file | | | | |
| 5934324 | Shirley Tubolin | Address on file | | | | |
| 7723123 | SHIRLEY TURNER | Address on file | | | | |
| 7723124 | SHIRLEY VICARS-GOUGH | Address on file | | | | |
| 7771530 | SHIRLEY W MILLER | 162 E TWIN PEAKS ST | MIDVALE | UT | 84047-1218 | |
| 7723125 | SHIRLEY W OLSEN | Address on file | | | | |
| 7723127 | SHIRLEY W QUON | Address on file | | | | |
| 7723128 | SHIRLEY W SMITH & | Address on file | | | | |
| 7154336 | Shirley W Waldrum | Address on file | | | | |
| 7154336 | Shirley W Waldrum | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7154336 | Shirley W Waldrum | Address on file | | | | |
| 7154336 | Shirley W Waldrum | Address on file | | | | |
| 7154336 | Shirley W Waldrum | Address on file | | | | |
| 7154336 | Shirley W Waldrum | Address on file | | | | |
| 7327424 | Shirley W. Waldrum, individually and as representative or successor-in-interest for Doyle Clifford Waldrum, deceased | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327424 | Shirley W. Waldrum, individually and as representative or successor-in-interest for Doyle Clifford Waldrum, deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327424 | Shirley W. Waldrum, individually and as representative or successor-in-interest for Doyle Clifford Waldrum, deceased | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327424 | Shirley W. Waldrum, individually and as representative or successor-in-interest for Doyle Clifford Waldrum, deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7198939 | Shirley Wall | Address on file | | | | |
| 7198939 | Shirley Wall | Address on file | | | | |
| 7198939 | Shirley Wall | Address on file | | | | |
| 7198939 | Shirley Wall | Address on file | | | | |
| 5906003 | Shirley Ward | Address on file | | | | |
| 7723129 | SHIRLEY WARD | Address on file | | | | |
| 6145135 | SHIRLEY WENDELL E II TR & SHIRLEY JENNIFER A C TR | Address on file | | | | |
| 7723130 | SHIRLEY WILCOX | Address on file | | | | |
| 7777868 | SHIRLEY WOLFE & SHERRI GABRIEL CO-TTEES | LOUISE SUPERNAW 2001 REVOCABLE TRUST DTD 01/22/2001, PO BOX 372 | COALINGA | CA | 93210-0372 | |
| 7935354 | SHIRLEY WONG.;. | 2468 15TH AVENUE | SAN FRANCISCO | CA | 94116 | |
| 7935355 | SHIRLEY WOO.;. | 119 MAGNOLIA AVE | PIEDMONT | CA | 94610 | |
| 7723131 | SHIRLEY Y CORTESI | Address on file | | | | |
| 7786156 | SHIRLEY Y MCMAHAN TR UA OCT 29 92 | CLIFFORD J MCMAHAN & SHIRLEY Y, MCMAHAN 1992 TRUST, 16795 MCKENZIE DR | PIONEER | CA | 95666-9688 | |
| 7723132 | SHIRLEY Y MEANS | Address on file | | | | |
| 7771662 | SHIRLEY Y MONTOYA | 492 WOODWARD DR | FREMONT | CA | 94536-4473 | |
| 7723133 | SHIRLEY Y NEELY | Address on file | | | | |
| 7762354 | SHIRLEY Y YEE TR UA APR 2192 THE | SHIRLEY Y YEE REVOCABLE TRUST, 487 PRINCE ST | OAKLAND | CA | 94610-1606 | |
| 7723134 | SHIRLEY YEE | Address on file | | | | |
| 4960311 | Shirley, Eric | Address on file | | | | |
| 4989237 | Shirley, Frances | Address on file | | | | |
| 7477522 | Shirley, Garret | Address on file | | | | |
| 7179430 | Shirley, Glen & Patricia | Address on file | | | | |
| 5875729 | Shirley, James | Address on file | | | | |
| 7161100 | SHIRLEY, JASON AARON | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161100 | SHIRLEY, JASON AARON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7474284 | Shirley, Jennifer A.C. | Address on file | | | | |
| 4959894 | Shirley, Karl E | Address on file | | | | |
| 4989207 | Shirley, Larry | Address on file | | | | |
| 7325212 | Shirley, Lois L. | Address on file | | | | |
| 7325212 | Shirley, Lois L. | Address on file | | | | |
| 4989827 | Shirley, Paul | Address on file | | | | |
| 4977390 | Shirley, Rosetta | Address on file | | | | |
| 4946401 | Shirley, Susan | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946402 | Shirley, Susan | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7073129 | Shirley, Thomas | Address on file | | | | |
| 7466429 | Shirley, Thomas | Address on file | | | | |
| 7243898 | SHIRLEY, TIMOTHY | Address on file | | | | |
| 7162809 | SHIRLEY, TIMOTHY | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 8029 of 9539

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7162809 | SHIRLEY, TIMOTHY | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 5010189 | Shirley, Timothy Earl | Engstrom, Lipscomb & Lack A Professional Corporation, Alexandra J Newsom Esq, Brian J Heffernan, Esq, 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 7202612 | Shirley, Timothy Wayne | Address on file | | | | |
| 7723135 | SHIRLEYANN E VOLPI & | Address on file | | | | |
| 7723136 | SHIRLEYANN M GOULD | Address on file | | | | |
| 7723137 | SHIRLIE BRIGGS | Address on file | | | | |
| 7471368 | Shirlye Pierce as Administrator for the Estate of Diane Westcott | Address on file | | | | |
| 7471368 | Shirlye Pierce as Administrator for the Estate of Diane Westcott | Address on file | | | | |
| 7170857 | Shirlynn Stewart, individually and as the successor in interest to the Estate of Russell Stewart (deceased) | Address on file | | | | |
| 7170857 | Shirlynn Stewart, individually and as the successor in interest to the Estate of Russell Stewart (deceased) | Address on file | | | | |
| 7200212 | Shirlynn Stewart, individually and as the successor in interest to the Estate of Russell Stewart (deceased) | Address on file | | | | |
| 7200212 | Shirlynn Stewart, individually and as the successor in interest to the Estate of Russell Stewart (deceased) | Address on file | | | | |
| 4935945 | Shirodkar, Reena | 1500 Yellowstone Dr | Antioch | CA | 94509 | |
| 7223292 | Shirtcliff, Dee | Address on file | | | | |
| 7157194 | Shirtcliff, Edward T | Address on file | | | | |
| 4986800 | Shishido, Gordon | Address on file | | | | |
| 7777276 | SHIU CHOI YU & | ANNIE S M YU JT TEN, 1841 ARICA WAY | SACRAMENTO | CA | 95822-2653 | |
| 7775612 | SHIU HONG TAM | FLAT G 14TH FLOOR TOWER 1, JUNE GARDEN, 28 TUNG CHAU STREET | MONGKOK KOWLOON | | | |
| 4950269 | Shiu, Connie | Address on file | | | | |
| 6158412 | Shivakumar, Arcot | Address on file | | | | |
| 7241392 | Shive, Ghislaine | Address on file | | | | |
| 7250037 | Shive, Stephen | Address on file | | | | |
| 7235529 | Shive, William | Address on file | | | | |
| 4972793 | Shiver, Gary Monroe | Address on file | | | | |
| 6158178 | Shivers, Tony | Address on file | | | | |
| 7723138 | SHIZUE HIROSHIGE | Address on file | | | | |
| 7723139 | SHIZUE KUNIYASU | Address on file | | | | |
| 7776112 | SHIZUE URATA & | MITSUKE URATA JT TEN, C/O MASARU EDWARD URATA, 21022 SARAHILLS DR | SARATOGA | CA | 95070-4838 | |
| 7723140 | SHIZUKA WATARI | Address on file | | | | |
| 7723141 | SHIZUKO TOMIMATSU & ARON W TOMIMATSU | Address on file | | | | |
| 7777826 | SHIZUKO TOMIMATSU TTEE | THE TOMIMATSU LIVING TRUST, U/A DTD 01/19/2010, 104 STANBRIDGE LN | ALAMEDA | CA | 94502-7420 | |
| 7723142 | SHIZUYE NISHIMOTO TR SHIZUYE | Address on file | | | | |
| 5875730 | Shkolnik | Address on file | | | | |
| 5875731 | SHKUNOV, VASILIY | Address on file | | | | |
| 6009315 | SHL PROPERTIES | 461 PALO ALTO AVE | MOUNTAIN VIEW | CA | 94041 | |
| 5875732 | SHL Properties LLC | Address on file | | | | |
| 6012218 | SHL US LLC | 1000 ABERNATHY RD STE 1450 | ATLANTA | GA | 30328-5603 | |
| 6104514 | SHL US LLC | 100 ABERNATHY RD STE 1450 | ATLANTA | GA | 30328-5603 | |
| 4929228 | SHL US LLC | 100 ABERWATHY RD STE 1450 | ATANTA | GA | 30328-5603 | |
| 6030198 | SHL US LLC | Andrew Nelesen, Market Director, BPDS Commercial, 111 South Washington Avenue, Suite 500 | Minneapolis | MN | 55401 | |
| 6030198 | SHL US LLC | c/o Shipman & Goodwin LLP, Attn: Eric Goldstein, 1 Constitution Plaza | Hartford | CT | 06103 | |
| 4982778 | Shliapnikoff, Tatiana | Address on file | | | | |
| 4969608 | Shmueli, Jayson | Address on file | | | | |
| 6011550 | SHN CONSULTING ENGINEERS & | 812 W WABASH | EUREKA | CA | 95501 | |
| 6104515 | SHN CONSULTING ENGINEERS & GEOLOGISTS | 812 W WABASH | EUREKA | CA | 95501 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6104517 | SHN Consulting Engineers and Geologists, Inc. | SHN CONSULTING ENGINEERS &, GEOLOGISTS, 812 W WABASH | EUREKA | CA | 95501 | |
| 6104518 | Shoaf, Brenton | Address on file | | | | |
| 4962958 | Shoaf, Brenton | Address on file | | | | |
| 4997118 | Shoals, John | Address on file | | | | |
| 4913315 | Shoals, John P. | Address on file | | | | |
| 6173466 | Shobe, Dan | Address on file | | | | |
| 7723143 | SHOBHA A NAIMPALLY & | Address on file | | | | |
| 4977988 | Shockey, Dennis | Address on file | | | | |
| 4983365 | Shockey, Lee | Address on file | | | | |
| 6139647 | SHOCKLEY KIMBERLEY K | Address on file | | | | |
| 4943779 | Shockley Robinson, Irene | 7079 plums st | Nice | CA | 95464 | |
| 5864516 | Shockley Terrace, LP | Address on file | | | | |
| 4997943 | Shockley, Claudia | Address on file | | | | |
| 4936836 | Shockley, Fred | PO Box 883 | Palo Cedro | CA | 96073 | |
| 7468334 | Shockley, Kimberley | Address on file | | | | |
| 7468334 | Shockley, Kimberley | Address on file | | | | |
| 5875733 | SHOEI FOODS (U.S.A.), INC. | Address on file | | | | |
| 4935162 | Shoemake, Amanda & Michael | 1639 W Fairmont # D | Fresno | CA | 93705 | |
| 5959228 | Shoemake, Eric | Address on file | | | | |
| 4947581 | Shoemake, Eric | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947580 | Shoemake, Eric | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947582 | Shoemake, Eric | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 6146991 | SHOEMAKER ANTHONY A TR & SHOEMAKER PARRY D TR | Address on file | | | | |
| 6140377 | SHOEMAKER MELVIN | Address on file | | | | |
| 4961454 | Shoemaker, Anna | Address on file | | | | |
| 7164027 | SHOEMAKER, ANTHONY | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164027 | SHOEMAKER, ANTHONY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 7164026 | SHOEMAKER, PARRY | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164026 | SHOEMAKER, PARRY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 4969509 | Shoemaker, Peter Joseph | Address on file | | | | |
| 7472048 | Shoemaker, Rebecca L | Address on file | | | | |
| 4954526 | Shoemaker, Stanley Walter | Address on file | | | | |
| 7277872 | Shoff, Sunnee | Address on file | | | | |
| 7466013 | Shoger Family Trust | Address on file | | | | |
| 7466013 | Shoger Family Trust | Address on file | | | | |
| 7466013 | Shoger Family Trust | Address on file | | | | |
| 7466013 | Shoger Family Trust | Address on file | | | | |
| 7258866 | Shoger, Lynn Paul | Address on file | | | | |
| 7258866 | Shoger, Lynn Paul | Address on file | | | | |
| 7258866 | Shoger, Lynn Paul | Address on file | | | | |
| 7258866 | Shoger, Lynn Paul | Address on file | | | | |
| 7259425 | Shoger, Mary L | Address on file | | | | |
| 7259425 | Shoger, Mary L | Address on file | | | | |
| 7259425 | Shoger, Mary L | Address on file | | | | |
| 7259425 | Shoger, Mary L | Address on file | | | | |
| 4941376 | Shogun Japanese Restaurant | 1123 Pacific Ave | Santa Cruz | CA | 95060 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4929230 | SHOHREH DOUSTANI LAC | 4207 DUNDALK CT | PLEASANTON | CA | 94566 | |
| 4933660 | Shoja, Matti | 4 broadway | Kentfield | CA | 94904 | |
| 7723144 | SHOJI SAKAMOTO CUST | Address on file | | | | |
| 7723145 | SHOK JING KWONG | Address on file | | | | |
| 7723146 | SHOK JING KWONG CUST | Address on file | | | | |
| 7141375 | Shok Ting Ch'ng | Address on file | | | | |
| 7141375 | Shok Ting Ch'ng | Address on file | | | | |
| 7141375 | Shok Ting Ch'ng | Address on file | | | | |
| 7141375 | Shok Ting Ch'ng | Address on file | | | | |
| 7723147 | SHOK YING CHENG | Address on file | | | | |
| 4954956 | Sholler, Laurie Ann | Address on file | | | | |
| 4979726 | Sholler, Robert | Address on file | | | | |
| 7767845 | SHOLUM HEIMOWITZ | 16 HIGHVIEW RD | MONSEY | NY | 10952-2943 | |
| 7859975 | Shoman, Tyler | Address on file | | | | |
| 7723148 | SHON HUA YANG & | Address on file | | | | |
| 7151404 | Shon, Fay | Address on file | | | | |
| 5934327 | Shona Smith | Address on file | | | | |
| 5934328 | Shona Smith | Address on file | | | | |
| 5934330 | Shona Smith | Address on file | | | | |
| 5934326 | Shona Smith | Address on file | | | | |
| 5934329 | Shona Smith | Address on file | | | | |
| 6184372 | Shonbrun, Will | Address on file | | | | |
| 5939888 | Shonbrun, Will | Address on file | | | | |
| 5875734 | Shonda Reid | Address on file | | | | |
| 6140605 | SHONE DONALD L & SHERRY L TR | Address on file | | | | |
| 6144570 | SHONE REAL ESTATE INVESTMENTS | Address on file | | | | |
| 6144564 | SHONE TINA P | Address on file | | | | |
| 7189701 | Shonn Ng | Address on file | | | | |
| 7189701 | Shonn Ng | Address on file | | | | |
| 7193193 | SHONNIE DAVIDSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193193 | SHONNIE DAVIDSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7764365 | SHOOK LEE CHOY & | WYMOND CHOY JT TEN, 674 26TH AVE | SAN FRANCISCO | CA | 94121-2905 | |
| 6143030 | SHOOK STEVEN M & CAROL A TR | Address on file | | | | |
| 7177983 | Shook, Brian | Address on file | | | | |
| 4944680 | Shook, Courtney | 2781 Greenwood Rd | Greenwood | CA | 95635 | |
| 7823156 | Shook, Raymond | Address on file | | | | |
| 7823156 | Shook, Raymond | Address on file | | | | |
| 7145987 | SHOOP, JIM | Address on file | | | | |
| 7145987 | SHOOP, JIM | Address on file | | | | |
| 5875736 | Shoop-Gardner, Mitchell | Address on file | | | | |
| 5990934 | shooters lounge and bar san leandro LLC-sohal, santokh | 1859 Zenato Place | pleasanton | CA | 94566 | |
| 4944157 | shooters lounge and bar san leandro LLC-sohal, santokh | 63 VIOLA ST | S SAN FRAN | CA | 94080-7321 | |
| 5865604 | SHOP N GP INC | Address on file | | | | |
| 4929231 | SHOP WITH A COP FOUNDATION | OF SILICON VALLEY, 1168 DEAN AVE | SAN JOSE | CA | 95125 | |
| 4929232 | SHOPCORE PROPERTIES LP | 10920 VIA FRONTERA STE 220 | SAN DIEGO | CA | 92127 | |
| 7204326 | Shope, Dave | Address on file | | | | |
| 4987852 | Shopfner, Johnny | Address on file | | | | |
| 7974287 | Shopoff, Jeffrey | Address on file | | | | |
| 7974287 | Shopoff, Jeffrey W. | Address on file | | | | |
| 4943263 | SHOPRITE SUPERMARKET-OBAD, ALI | 5800 BANCROFT AVE | OAKLAND | CA | 94605 | |
| 4914781 | Shoranur, Manikandan G. | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3235 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6140004 | SHORE TOSYA G | Address on file | | | | |
| 7902696 | Shore, Bernice B. | Address on file | | | | |
| 4987453 | Shore, Bobbie | Address on file | | | | |
| 4987044 | Shore, Mary | Address on file | | | | |
| 7164131 | SHORE, TOSYA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164131 | SHORE, TOSYA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 5875737 | SHOREBREAK ENERGY DEVELOPERS LLC | Address on file | | | | |
| 4974487 | Shoreline Amphitheatre | One Amphitheatre Parkway | Mountain View | CA | 94043 | |
| 5875738 | Shoreline Assets Group LLC | Address on file | | | | |
| 5875739 | SHORELINE PROPERTY MANAGEMENT | Address on file | | | | |
| 5982827 | Shoreline, A Law Corporation, Andrew J. Haley | 1299 Ocean Ave., Suite 400 | Santa Monica | CA | 90401 | |
| 4938790 | Shoreline, A Law Corporation, Andrew J. Haley | 7298 W. State Route Hwy 12 | Lodi | CA | 95242 | |
| 5997388 | Shoreline, A Law Corporation, Andrew J. Haley | Shoreline, A Law Corporation, Andrew J. Haley, 1299 Ocean Ave., Suite #400 | Santa Monica | CA | 90401 | |
| 6009213 | SHORENSTEIN REALTY SERVICES | 555 CALIFORNIA ST 49TH FLOOR | SAN FRANCISCO | CA | 94104 | |
| 7288268 | Shores, Bruce | Address on file | | | | |
| 7256544 | Shores, David | Address on file | | | | |
| 7159196 | SHORES, KATHY KEELING, KEVIN | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7159196 | SHORES, KATHY KEELING, KEVIN | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 7171436 | Shores, Michael | Address on file | | | | |
| 4973719 | Shores, Ronnie | Address on file | | | | |
| 6104519 | Shores, Ronnie | Address on file | | | | |
| 7312325 | Shorow, Judith | Address on file | | | | |
| 6133446 | SHORT GEORGE R AND HELEN L TR | Address on file | | | | |
| 6140224 | SHORT JOHN | Address on file | | | | |
| 7322549 | Short Merton D & Juel Rae Revocable IV Trust | Address on file | | | | |
| 7182812 | Short, Alvin Lee | Address on file | | | | |
| 7182812 | Short, Alvin Lee | Address on file | | | | |
| 4960531 | Short, Brian | Address on file | | | | |
| 4965670 | Short, Caleb Lee | Address on file | | | | |
| 4993749 | Short, Carol | Address on file | | | | |
| 7259008 | Short, Casey | Address on file | | | | |
| 6104520 | SHORT, DALTON | Address on file | | | | |
| 7183295 | Short, Dezi Rae Kaylee | Address on file | | | | |
| 7183295 | Short, Dezi Rae Kaylee | Address on file | | | | |
| 7182811 | Short, Edna L. | Address on file | | | | |
| 7182811 | Short, Edna L. | Address on file | | | | |
| 4934075 | Short, Geraldine | 936 Haycastle Court | Newman | CA | 95360 | |
| 6183805 | Short, Haley | Address on file | | | | |
| 6183805 | Short, Haley | Address on file | | | | |
| 6183805 | Short, Haley | Address on file | | | | |
| 6183805 | Short, Haley | Address on file | | | | |
| 4988917 | Short, Janis | Address on file | | | | |
| 4972209 | Short, Kyle Michael | Address on file | | | | |
| 4988432 | Short, Margaret | Address on file | | | | |
| 4965644 | Short, Matthew James | Address on file | | | | |
| 5939889 | Short, Michael A | Address on file | | | | |
| 5979284 | Short, Michael A | Address on file | | | | |
| 7281996 | Short, Paul | Address on file | | | | |
| 4933876 | Short, Philo | 4 Shepherds Place | Monterey | CA | 93940 | |
| 4997842 | Short, Raquel | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4914542 | Short, Raquel | Address on file | | | | |
| 7316275 | Short, Stacy | Address on file | | | | |
| 7290347 | Short, Susan | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 7340768 | Short, Timothy J. | Address on file | | | | |
| 7340768 | Short, Timothy J. | Address on file | | | | |
| 7217086 | Short, Timothy J. | Address on file | | | | |
| 4980745 | Short, Tom | Address on file | | | | |
| 7160093 | SHORT, WILLIAM JAMES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160093 | SHORT, WILLIAM JAMES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6135219 | SHORTAL JOSEPH DEAN | Address on file | | | | |
| 4999614 | Shortal, Joseph Dean | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999615 | Shortal, Joseph Dean | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008986 | Shortal, Joseph Dean | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938559 | Shortal, Joseph Dean; Orr, Greta | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938561 | Shortal, Joseph Dean; Orr, Greta | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976940 | Shortal, Joseph Dean; Orr, Greta | Gerard Singleton, Erika L. Vasquez, Amanda LoCurto, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938560 | Shortal, Joseph Dean; Orr, Greta | SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 7462176 | Shorten, Laura Berenice | Address on file | | | | |
| 7462176 | Shorten, Laura Berenice | Address on file | | | | |
| 7462176 | Shorten, Laura Berenice | Address on file | | | | |
| 7462176 | Shorten, Laura Berenice | Address on file | | | | |
| 7325344 | Shorter , Meghan | Address on file | | | | |
| 7925218 | Shorter, James | 2615 Forest Avenue, Suite 120 | Chico | CA | 95928 | |
| 7925225 | Shorter, Meghan | 2615 Forest Avenue, Suite 120 | Chico | CA | 95928 | |
| 6170522 | Shorter, Theresa | Address on file | | | | |
| 7246268 | Shortman, Dwayne Allen Drake | Address on file | | | | |
| 7235879 | Shortman, Russell | Address on file | | | | |
| 4929233 | SHORTRIDGE INSTRUMENTS INC | 7855 E REDFIELD RD | SCOTTSDALE | AZ | 85260 | |
| 4990043 | Shott, Carol | Address on file | | | | |
| 4977655 | Shotts Sr., Gerald | Address on file | | | | |
| 6174983 | Shou Kun Huang/Henry Huang | Address on file | | | | |
| 7723149 | SHOU YING WONG GEE & | Address on file | | | | |
| 7248140 | Shoudy, Dale | Address on file | | | | |
| 7251046 | Shoudy, Gloria | Address on file | | | | |
| 7723150 | SHOU-JEN HWANG & | Address on file | | | | |
| 7935356 | SHOUKAT KHAN.;. | 2897 E SALEM AVE | FRESNO | CA | 93720 | |
| 4991069 | Shoulders, Jack | Address on file | | | | |
| 4990698 | Shoulet, Mark | Address on file | | | | |
| 4958366 | Shoulet, Rex Henry | Address on file | | | | |
| 7937095 | Shoup, Barbara J | Address on file | | | | |
| 7271217 | Shouse, Abrilh | Address on file | | | | |
| 7264276 | Shouse, William | Address on file | | | | |
| 5963684 | Shouse, William (Burich); Burich, Dawn (Ancar); Shouse, Abrilh (Ancar) | DANKO MEREDITH, 333 TWIN DOLPHIN DRIVE, SUITE 145 | REDWOOD SHORES | CA | 94065 | |
| 5963683 | Shouse, William (Burich); Burich, Dawn (Ancar); Shouse, Abrilh (Ancar) | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, 700 EL CAMINO REAL, P.O BOX 669 | MILLBRAE | CA | 94030 | |
| 4990390 | Shovein, John | Address on file | | | | |
| 7145855 | SHOVEIN, JULIA THERESA | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7145855 | SHOVEIN, JULIA THERESA | Address on file | | | | |
| 7229235 | Show N Glow LLC | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5902212 | Show N' Glow, LLC | Address on file | | | | |
| 5909615 | Show N' Glow, LLC | Address on file | | | | |
| 5906231 | Show N' Glow, LLC | Address on file | | | | |
| 5009320 | Show N' Glow, LLC | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009319 | Show N' Glow, LLC | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000622 | Show N' Glow, LLC | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4960595 | Showaker, Jacob | Address on file | | | | |
| 4960386 | Showaker, Zachary | Address on file | | | | |
| 4929235 | SHOWDOWN ENTERPRISE LLC | 7884 154TH COURT N | PALM BEACH GARDENS | FL | 33418 | |
| 5984925 | SHOWERS OF FLOWERS-MARTINEZ, ANTHONY | 3850 SAN PABLO AVE, 100 | EMERYVILLE | CA | 94608 | |
| 4934934 | SHOWERS OF FLOWERS-MARTINEZ, ANTHONY | 3850 SAN PABLO AVE | EMERYVILLE | CA | 94608 | |
| 5875740 | SHP Castro, LLC | Address on file | | | | |
| 7935357 | SHQIPERI J ALIKO,;. | 1550 BAY STREET #B117 | SAN FRANCISCO | CA | 94123 | |
| 6045795 | SHRA, SMUD, Caltrans | Address on file | | | | |
| 7150533 | Shraddhananda Saraswati, Swami | Address on file | | | | |
| 4914321 | Shrader, Laura Jean | Address on file | | | | |
| 7160213 | SHRADER, ROSE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160213 | SHRADER, ROSE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4929237 | SHRED IT US JV LLC | 3811 ROSE ST | SCHILLER PARK | IL | 60176-2121 | |
| 4929238 | SHRED WORKS INC | 1601 BAYSHORE HWY STE 211 | BURLINGAME | CA | 94010 | |
| 4929239 | SHREE JI INVESTMENTS LLC | 191 EL BONITO WAY | MILLBRAE | CA | 94030 | |
| 4942296 | Shree Laxmi LP - Amin, Manahorlai/Laxmiben | 1820 University Ave | Berkeley | CA | 94703 | |
| 7197808 | SHREESH UPADHYE | Address on file | | | | |
| 7197808 | SHREESH UPADHYE | Address on file | | | | |
| 4992569 | Shrefler, Steven | Address on file | | | | |
| 5979285 | Shrestha, Pratipal | Address on file | | | | |
| 7480730 | SHRESTHA, PRATIPAL | Address on file | | | | |
| 5939890 | Shrestha, Pratipal | Address on file | | | | |
| 7460691 | Shreve, Cynthia | Address on file | | | | |
| 7207770 | SHREVE, TESLA | Address on file | | | | |
| 7327977 | Shreve, Tesla | Address on file | | | | |
| 6146727 | SHREVES PHILLIP E & BETTY JO | Address on file | | | | |
| 5875741 | SHRI Gurdwara Sahib | Address on file | | | | |
| 5983687 | Shrieve, Robert | Address on file | | | | |
| 7723151 | SHRINERS HOSPITAL FOR CHILDREN | Address on file | | | | |
| 4929240 | SHRINERS HOSPITAL FOR CHILDREN | NORTHERN CALIFORNIA, 2425 STOCKTON BLVD | SACRAMENTO | CA | 95817 | |
| 7723152 | SHRINERS HOSPITALS FOR | Address on file | | | | |
| 4929241 | SHRINERS HOSPITALS FOR CHILDREN INC | 2900 N ROCKY POINT DR | TAMPA | FL | 33607-1435 | |
| 7786253 | SHRINERS HOSPITAL FOR CRIPPLED | CHILDREN, ATTN KATHERINE E SMITH, 2900 ROCKY POINT DR | TAMPA | FL | 33607 | |
| 5992786 | Shrivastav, Vijay | Address on file | | | | |
| 4972349 | Shrivastava, Swati | Address on file | | | | |
| 4978984 | Shriver, Barbara | Address on file | | | | |
| 4986926 | Shriver, Carol | Address on file | | | | |
| 4986178 | Shriver, George | Address on file | | | | |
| 4954205 | Shropshire, Jacquelyn Patricia | Address on file | | | | |
| 4956536 | Shropshire, Marrico J. | Address on file | | | | |
| 4953678 | Shropshire, Ryan S | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7250006 | Shrout, Melissa | Address on file | | | | |
| 7318129 | Shrout, Shelbie | Address on file | | | | |
| 7318129 | Shrout, Shelbie | Address on file | | | | |
| 7318129 | Shrout, Shelbie | Address on file | | | | |
| 7318129 | Shrout, Shelbie | Address on file | | | | |
| 6132000 | SHRUM JOSEPH R | Address on file | | | | |
| 4913372 | Shrum, Joel Richard | Address on file | | | | |
| 7158421 | SHRUM, JOSEPH | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7482235 | Shrum, Ken | Address on file | | | | |
| 4987540 | Shrum, Steven | Address on file | | | | |
| 7158422 | SHRUM, TIFFANY | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 6133704 | SHRYOCK JAMES J TRUSTEE ETAL | Address on file | | | | |
| 6180317 | Shryock, Benjamin | Address on file | | | | |
| 6180317 | Shryock, Benjamin | Address on file | | | | |
| 7165297 | SHU BUH CHIU AND CHIN-WEN CHANG, TRUSTEES, OR TO THE SUCCESSOR OF TRUSTEE, OF THE SHU BUH CHIU AND CHIN-WEN CHANG 2002 REVOCABLE TRUST | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7165297 | SHU BUH CHIU AND CHIN-WEN CHANG, TRUSTEES, OR TO THE SUCCESSOR OF TRUSTEE, OF THE SHU BUH CHIU AND CHIN-WEN CHANG 2002 REVOCABLE TRUST | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | 95401 | | |
| 7723154 | SHU JIN CHAN | Address on file | | | | |
| 7152520 | Shu Ling Bai | Address on file | | | | |
| 7152520 | Shu Ling Bai | Address on file | | | | |
| 7152520 | Shu Ling Bai | Address on file | | | | |
| 7152520 | Shu Ling Bai | Address on file | | | | |
| 7152520 | Shu Ling Bai | Address on file | | | | |
| 7152520 | Shu Ling Bai | Address on file | | | | |
| 7165298 | SHU PO CHU AND SHU TE-MIN CHU, TRUSTEES, OR TO THE SUCCESSOR TRUSTEE, OF THE SHU PO CHU AND SHU TE-MIN CHU 2005 REVOCABLE TRUST | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7165298 | SHU PO CHU AND SHU TE-MIN CHU, TRUSTEES, OR TO THE SUCCESSOR TRUSTEE, OF THE SHU PO CHU AND SHU TE-MIN CHU 2005 REVOCABLE TRUST | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | 95401 | | |
| 5875742 | Shu, Peili | Address on file | | | | |
| 7232802 | Shuayto, Ramsey | Address on file | | | | |
| 7328775 | Shuayto, Ramsey | Address on file | | | | |
| 4938810 | shubeck, barbara | 4148 woodland st. | santa maria | CA | 93455 | |
| 5987188 | Shubeck, Barbara J | Address on file | | | | |
| 6128976 | Shubeck, Michael Gary | Address on file | | | | |
| 5939891 | SHUBEL, STEPHEN | Address on file | | | | |
| 6140723 | SHUBIN JODI M TR | Address on file | | | | |
| 6140834 | SHUBIN MATTHEW T & SHUBIN JENNIFER L | Address on file | | | | |
| 7171940 | Shubin, Jodi | Address on file | | | | |
| 7148819 | Shubin, Matthew | Address on file | | | | |
| 5875743 | Shubin, Pete | Address on file | | | | |
| 4994084 | Shuck, Matthew | Address on file | | | | |
| 7723155 | SHU-DONG HE | Address on file | | | | |
| 7327587 | Shue , Cathy | Address on file | | | | |
| 4971820 | Shue, Christopher Andrew | Address on file | | | | |
| 7723156 | SHUEY LEW & | Address on file | | | | |
| 7244757 | Shuey, Diana | Address on file | | | | |
| 7319561 | Shuey, Diana Elma | Address on file | | | | |
| 7319561 | Shuey, Diana Elma | Address on file | | | | |
| 7319561 | Shuey, Diana Elma | Address on file | | | | |
| 7319561 | Shuey, Diana Elma | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7072783 | Shuey, Terry | Address on file | | | | |
| 4915688 | SHUFELBERGER, ALAN | PO Box 990861 | REDDING | CA | 96009 | |
| 4917029 | SHUFELBERGER, BOB | 6100 HWY 273 | ANDERSON | CA | 96007 | |
| 4923321 | SHUFF, JOHN ALAN | 480 NORTH MIDWAY RD | TRACY | CA | 95391 | |
| 7182171 | Shuffle's Magical Ice Cream Shoppe INC | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7182171 | Shuffle's Magical Ice Cream Shoppe INC | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR | San Diego | CA | 92101 | |
| 4913774 | Shugar, James | Address on file | | | | |
| 5005717 | Shugart, Ryan | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012365 | Shugart, Ryan | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005716 | Shugart, Ryan | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012366 | Shugart, Ryan | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005718 | Shugart, Ryan | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182173 | Shugart, Ryan Sterling | Address on file | | | | |
| 7182173 | Shugart, Ryan Sterling | Address on file | | | | |
| 7723157 | SHUH CHUNG CHEN & | Address on file | | | | |
| 7768957 | SHUI CHING JUE | 527 27TH ST | RICHMOND | CA | 94804-1503 | |
| 7723158 | SHUI CHUN ONG & | Address on file | | | | |
| 7770127 | SHUI LAN LEW & LINDA LEE JT TEN | 600 ROCK ISLE | ALAMEDA | CA | 94501-5632 | |
| 7908432 | Shui Lin Lew Trust U/A Dated 9/27/1995 | Address on file | | | | |
| 4961787 | Shui, Andrew | Address on file | | | | |
| 7775905 | SHUK WO TOM & | ALBERT TOM JT TEN, 221 LAKESHORE DR | SAN FRANCISCO | CA | 94132-1119 | |
| 4944644 | Shuker, Alison | 5866 Rose Court | Pollock Pines | CA | 95726 | |
| 7900005 | Shuki, Donald J. | Address on file | | | | |
| 5875744 | SHUKLA, STEVE | Address on file | | | | |
| 4944035 | Shukla, Vinay | 2046 Limewood Dr | San Jose | CA | 95132 | |
| 4991156 | Shulenberger, Mary | Address on file | | | | |
| 7326660 | Shuler, Donald | Address on file | | | | |
| 7161107 | SHULER, JILLIAN MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161107 | SHULER, JILLIAN MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4964259 | Shull Jr., Darrell M | Address on file | | | | |
| 4997714 | Shulman, Lawrence | Address on file | | | | |
| 6007899 | Shulman, Lawrence | Address on file | | | | |
| 5006455 | Shulman, Lawrence | 3087 Windmill Canyon Drive | Clayton | CA | 95417 | |
| 4913220 | Shulman, Paul | Address on file | | | | |
| 4979763 | Shults, Dewayne | Address on file | | | | |
| 7318427 | Shults, Gary D. | Address on file | | | | |
| 4978201 | Shults, Jack | Address on file | | | | |
| 6134678 | SHULTZ BRIAN T | Address on file | | | | |
| 4973404 | Shultz Jr., Victor Karl | Address on file | | | | |
| 4913892 | Shultz, Aaron Michael | Address on file | | | | |
| 4944520 | Shultz, Barbara | 19734 Ponderosa Drive | Volcano | CA | 95689-9730 | |
| 7907097 | Shultz, Philip | Address on file | | | | |
| 4938969 | Shulubsky Enterprises-Umeki, Spencer | 154 S. 23rd Street | Richmond | CA | 94804 | |
| 4915052 | Shulz, David Brent | Address on file | | | | |
| 4954139 | Shum, Kwok Leung | Address on file | | | | |
| 4970086 | Shum, Matthew | Address on file | | | | |
| 4977379 | Shumaker, Paul | Address on file | | | | |
| 7197790 | Shuman Earl Revocable Living Trust | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7197790 | Shuman Earl Revocable Living Trust | Address on file | | | | |
| 6140192 | SHUMAN STANLEY M TR | Address on file | | | | |
| 7333965 | Shuman, Cathy | Address on file | | | | |
| 7333963 | Shuman, David | Address on file | | | | |
| 7247383 | Shuman, Kathy | Address on file | | | | |
| 4993790 | Shuman, Leroy | Address on file | | | | |
| 4967860 | Shumard, Thomas Duane | Address on file | | | | |
| 6104525 | Shumard, Thomas Duane | Address on file | | | | |
| 4953293 | Shumate, Eric | Address on file | | | | |
| 7774738 | SHUMINSKI, JOAN A | Address on file | | | | |
| 4915076 | Shumpert Jr., Randall Elijah | Address on file | | | | |
| 7723159 | SHUNA L KEENAN | Address on file | | | | |
| 7835536 | Shune, Everett H. | Address on file | | | | |
| 7325963 | Shupe , Steven S. | Address on file | | | | |
| 6143627 | SHUPE STEVEN TR & SHUPE SUZANNE TR | Address on file | | | | |
| 7278675 | SHUPE, JUSTIN RYAN | Address on file | | | | |
| 7278675 | SHUPE, JUSTIN RYAN | Address on file | | | | |
| 7278675 | SHUPE, JUSTIN RYAN | Address on file | | | | |
| 7278675 | SHUPE, JUSTIN RYAN | Address on file | | | | |
| 7257136 | Shupe, Loraine Jean | Address on file | | | | |
| 7257136 | Shupe, Loraine Jean | Address on file | | | | |
| 7257136 | Shupe, Loraine Jean | Address on file | | | | |
| 7257136 | Shupe, Loraine Jean | Address on file | | | | |
| 4972724 | Shupert, Ronda | Address on file | | | | |
| 6132554 | SHURA WILLIAM J & VICKI D | Address on file | | | | |
| 7251008 | Shura, William | Address on file | | | | |
| 4968894 | Shurafa, Taisir | Address on file | | | | |
| 6130477 | SHURMANTINE BRAD L & MARY D TR | Address on file | | | | |
| 4950661 | Shurn, Immanuel Reuben | Address on file | | | | |
| 6143125 | SHURTLEFF ANNEKE D TR ET AL | Address on file | | | | |
| 4977346 | Shurtleff, J | Address on file | | | | |
| 7182360 | Shurtliff, Timothy Todd | Address on file | | | | |
| 7182360 | Shurtliff, Timothy Todd | Address on file | | | | |
| 5859133 | Shurtz, Stan | Address on file | | | | |
| 4929786 | SHURTZ, STAN | 18251 RETRAC WAY | GRASS VALLEY | CA | 95945 | |
| 4989271 | Shuss, Robert | Address on file | | | | |
| 4996544 | Shuss, Ronald | Address on file | | | | |
| 4912468 | Shuss, Ronald John | Address on file | | | | |
| 4950275 | Shuster, Marina | Address on file | | | | |
| 4969876 | Shuster, Yefim | Address on file | | | | |
| 5934332 | Shusuke Bender | Address on file | | | | |
| 5934333 | Shusuke Bender | Address on file | | | | |
| 5934334 | Shusuke Bender | Address on file | | | | |
| 5934331 | Shusuke Bender | Address on file | | | | |
| 7300314 | Shute, Fran | Address on file | | | | |
| 7300314 | Shute, Fran | Address on file | | | | |
| 7300314 | Shute, Fran | Address on file | | | | |
| 7300314 | Shute, Fran | Address on file | | | | |
| 7903352 | Shute, Josh | Address on file | | | | |
| 7177700 | Shute, Josh | Address on file | | | | |
| 7249230 | Shute, Joshua | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6174036 | Shute, Joshua M | Address on file | | | | |
| 6124710 | Shute, Mihaly & Weinberger LLP | Aaron Stanton, Esq., 396 Hayes Street | San Francisco | CA | 94102 | |
| 6124709 | Shute, Mihaly & Weinberger LLP | Andrew W. Schwartz, Esq., 396 Hayes Street | San Francisco | CA | 94102 | |
| 6024357 | Shute, Mihaly & Weinberger, LLP | Attn: Tamara Galanter, 396 Hayes Street | San Francisco | CA | 94102 | |
| 4973838 | Shuttleworth Jr., Robert Joseph | Address on file | | | | |
| 4937262 | Shuttleworth, Stan | P O Box 540 | Trinidad | CA | 95570 | |
| 4951145 | Shvartsman, Mark S | Address on file | | | | |
| 7281914 | Shveev, Charles | Address on file | | | | |
| 7324823 | Sh-Veev, Charles Levin | Address on file | | | | |
| 4941347 | Shvestha, Mamil | 2166 Solano Way | Concord | CA | 94520 | |
| 5875745 | SHVETS, TIM | Address on file | | | | |
| 4989888 | Shveyd, Difa | Address on file | | | | |
| 4991948 | Shveyd, Lubov | Address on file | | | | |
| 6146924 | SHWAYHAT FRANCIS TR & SHWAYHAT GRACE TR | Address on file | | | | |
| 7170346 | SHWAYHAT, FRANCIS | Address on file | | | | |
| 7170346 | SHWAYHAT, FRANCIS | Address on file | | | | |
| 7170344 | SHWAYHAT, GRACE | Address on file | | | | |
| 7170344 | SHWAYHAT, GRACE | Address on file | | | | |
| 7315542 | Shy, Adam David | Address on file | | | | |
| 7315542 | Shy, Adam David | Address on file | | | | |
| 7315542 | Shy, Adam David | Address on file | | | | |
| 7315542 | Shy, Adam David | Address on file | | | | |
| 7321830 | Shy, Elizabeth Kathryne | Address on file | | | | |
| 7321830 | Shy, Elizabeth Kathryne | Address on file | | | | |
| 7321830 | Shy, Elizabeth Kathryne | Address on file | | | | |
| 7321830 | Shy, Elizabeth Kathryne | Address on file | | | | |
| 4946615 | Shy, Lorraine | Address on file | | | | |
| 4946616 | Shy, Lorraine | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4946617 | Shy, Lorraine | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7199236 | Shyane R Cabrera | Address on file | | | | |
| 7199236 | Shyane R Cabrera | Address on file | | | | |
| 7199236 | Shyane R Cabrera | Address on file | | | | |
| 7199236 | Shyane R Cabrera | Address on file | | | | |
| 5906896 | Shyanne Nowlin | Address on file | | | | |
| 5910179 | Shyanne Nowlin | Address on file | | | | |
| 5902933 | Shyanne Nowlin | Address on file | | | | |
| 7195635 | Shyanne Wilson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195635 | Shyanne Wilson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195635 | Shyanne Wilson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195635 | Shyanne Wilson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195635 | Shyanne Wilson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195635 | Shyanne Wilson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7939062 | Shychuck, William B. | Address on file | | | | |
| 5934338 | Shyenne M Baker | Address on file | | | | |
| 5934339 | Shyenne M Baker | Address on file | | | | |
| 5972763 | Shyenne M Baker | Address on file | | | | |
| 5934336 | Shyenne M Baker | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5934340 | Shyenne M Baker | Address on file | | | | |
| 5934335 | Shyenne M Baker | Address on file | | | | |
| 7723160 | SHYLA L CRAWFORD | Address on file | | | | |
| 7326558 | Shylow Stevens | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7991785 | Shyne, Stephen C. | Address on file | | | | |
| 7991785 | Shyne, Stephen C. | Address on file | | | | |
| 7196794 | Shyree Louisa Marie Atkins | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196794 | Shyree Louisa Marie Atkins | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196794 | Shyree Louisa Marie Atkins | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196794 | Shyree Louisa Marie Atkins | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196794 | Shyree Louisa Marie Atkins | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196794 | Shyree Louisa Marie Atkins | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4968291 | Shyu, Grace | Address on file | | | | |
| 4944604 | Si Senor Mexican Restaurant-Lopez, Octavio | 18990 Coyote Valley Rd. Suite 17 and 18 | Hidden Valley Lake | CA | 95467 | |
| 7325713 | Si.K., a minor child (Sumit Kohli, parent) | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7168281 | Sia Josaphat Yambire | Address on file | | | | |
| 7168281 | Sia Josaphat Yambire | Address on file | | | | |
| 7168281 | Sia Josaphat Yambire | Address on file | | | | |
| 7168281 | Sia Josaphat Yambire | Address on file | | | | |
| 4942815 | Siacunco, Virgilio & Celia | 369 Nob Hill Dr. | Walnut Creek | CA | 94596 | |
| 4938168 | Siafu-Bayus, Teri | 1156 Shannon | arroyo grande | CA | 93449 | |
| 4995123 | Siaisiai, Travestine | Address on file | | | | |
| 7181442 | Siamak Taromi | Address on file | | | | |
| 7176726 | Siamak Taromi | Address on file | | | | |
| 7176726 | Siamak Taromi | Address on file | | | | |
| 5903927 | Siamak Taromi | Address on file | | | | |
| 5907657 | Siamak Taromi | Address on file | | | | |
| 7723161 | SIAMANTO B MARONIAN CUST | Address on file | | | | |
| 7723162 | SIAMANTO B MARONIAN CUST | Address on file | | | | |
| 4978328 | Sias, James | Address on file | | | | |
| 7295491 | SIBBITT, KENNETH | Address on file | | | | |
| 7295491 | SIBBITT, KENNETH | Address on file | | | | |
| 7295491 | SIBBITT, KENNETH | Address on file | | | | |
| 7295491 | SIBBITT, KENNETH | Address on file | | | | |
| 4941140 | Sibbitt, Paul | 2154 Cypress Pt | Discovery Bay | CA | 94505 | |
| 5939892 | sibilia, chad | Address on file | | | | |
| 5010394 | Sibilia, Chad | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002678 | Sibilia, Chad | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7274394 | Sibilia, Chad Travis | Address on file | | | | |
| 5010393 | Sibilia, Robert | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002677 | Sibilia, Robert | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4986299 | Sibilla, Lawrence | Address on file | | | | |
| 6132712 | SIBLEY PAMELA A TTEE 29.5% | Address on file | | | | |
| 7294514 | Sibrian, Hugo | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5007423 | Sibrian, Hugo | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007424 | Sibrian, Hugo | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948106 | Sibrian, Hugo | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7268499 | Sibrian, Xrystal | Address on file | | | | |
| 7723163 | SIBYL ANITA OTTER | Address on file | | | | |
| 7723164 | SIBYL M COOK | Address on file | | | | |
| 7723165 | SIBYL N TARBELL | Address on file | | | | |
| 7183749 | Sicairos, Juan Manuel | Address on file | | | | |
| 7183749 | Sicairos, Juan Manuel | Address on file | | | | |
| 7183750 | Sicairos, Ruben | Address on file | | | | |
| 7183750 | Sicairos, Ruben | Address on file | | | | |
| 7259014 | Sicarios, Juan Manuel | Address on file | | | | |
| 6145124 | SICHELMEIER DONNA TR | Address on file | | | | |
| 7910958 | Sicilia, Rose | Address on file | | | | |
| 7910958 | Sicilia, Rose | Address on file | | | | |
| 7723166 | SICILY ICONOS TR | Address on file | | | | |
| 4929242 | SICK INC & SUBSIDIARIES | 6900 WEST 110TH ST | MINNEAPOLIS | MN | 55438 | |
| 5875747 | Sicke, Steve | Address on file | | | | |
| 4968502 | Sickels, Katherine | Address on file | | | | |
| 4992523 | Sickinger, Edward | Address on file | | | | |
| 4967133 | Sickler, James Robert | Address on file | | | | |
| 4963899 | Sickler, John E | Address on file | | | | |
| 6145035 | SICKLES JAMES MICHAEL & MANNION-TERRA LINDA JANE | Address on file | | | | |
| 7307537 | Sickles, Aimee Yvonne | Address on file | | | | |
| 7462302 | Sickles, Christopher | Address on file | | | | |
| 7462302 | Sickles, Christopher | Address on file | | | | |
| 7462302 | Sickles, Christopher | Address on file | | | | |
| 7462302 | Sickles, Christopher | Address on file | | | | |
| 7275895 | Sickles, Darrel Robert | Address on file | | | | |
| 6104527 | SIC-Lakeside Drive JV, LLC | 300 Lakeside Drive, Suite 1975 | Oakland | CA | 94612 | |
| 7723167 | SID F FRIETAS & | Address on file | | | | |
| 6011712 | SID TOOL CO INC | 75 MAXESS RD | MELVILLE | NY | 11747 | |
| 4929244 | SID TOOL CO INC | CLASS C SOLUTIONS GROUP, 75 MAXESS RD | MELVILLE | NY | 11757 | |
| 4929243 | SID TOOL CO INC | MSC INDUSTRIAL SUPPLY, 75 MAXESS RD | MELVILLE | NY | 11747 | |
| 7723168 | SID WAXMAN & | Address on file | | | | |
| 4991068 | Sid, Arlene | Address on file | | | | |
| 4967479 | Sidari, John | Address on file | | | | |
| 7723169 | SIDDHI VINAYAKA CULTURAL CENTER INC | Address on file | | | | |
| 4974302 | Siddiqui, Omar | Project Manager, 3420 Hillview Ave | Palo Alto | CA | 94304 | |
| 5865540 | SIDDIQUI, SHAHED | Address on file | | | | |
| 6141836 | SIDELINGER ARLENE | Address on file | | | | |
| 7148807 | Sidelinger, Arlene | Address on file | | | | |
| 4943946 | Sideno, Mark | 2367 Hancock Drive | Fairfield | CA | 94533 | |
| 6140071 | SIDERIS NANCY FAE TR | Address on file | | | | |
| 5001283 | Sideris, Nancy | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5001282 | Sideris, Nancy | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001281 | Sideris, Nancy | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009527 | Sideris, Nancy | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7162777 | SIDERIS, NANCY FAE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5001286 | Sideris, Tom | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7162778 | SIDERIS, TOM | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5001285 | Sideris, Tom | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001284 | Sideris, Tom | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009528 | Sideris, Tom | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7327886 | Sides, Garrett | Address on file | | | | |
| 7161108 | SIDES, TRAVIS SCOTT | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161108 | SIDES, TRAVIS SCOTT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7949726 | Sidford, Noel D. | Address on file | | | | |
| 6140394 | SIDHU TEJBIR S TR & SIDHU MEENA K TR | Address on file | | | | |
| 7462306 | Sidhu, Harbachan Kaur | Address on file | | | | |
| 7462306 | Sidhu, Harbachan Kaur | Address on file | | | | |
| 7462306 | Sidhu, Harbachan Kaur | Address on file | | | | |
| 7462306 | Sidhu, Harbachan Kaur | Address on file | | | | |
| 4951039 | Sidhu, Hardeep Kaur | Address on file | | | | |
| 4967617 | Sidhu, Laverne | Address on file | | | | |
| 5875748 | SIDHU, MANDEEP | Address on file | | | | |
| 6104528 | SIDHU, PRITAM | Address on file | | | | |
| 4915060 | Sidhu, Sukhwinder | Address on file | | | | |
| 4970723 | Sidhu, Surinderpal Kaur | Address on file | | | | |
| 7462307 | Sidhu, Swaran | Address on file | | | | |
| 7462307 | Sidhu, Swaran | Address on file | | | | |
| 7462307 | Sidhu, Swaran | Address on file | | | | |
| 7462307 | Sidhu, Swaran | Address on file | | | | |
| 7146993 | Sidhu, Tejbir | Address on file | | | | |
| 6163056 | Sidhu, Vir | Address on file | | | | |
| 5910570 | Sidik Torun dba M.S Torun | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II, Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002989 | Sidik Torun dba M.S Torun | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010608 | Sidik Torun dba M.S Torun | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5942292 | Sidik Torun dba M.S Torun | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5912284 | Sidik Torun dba M.S Torun | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ., Thorsnes Bartolotta McGuire LLP, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5002990 | Sidik Torun dba M.S Torun | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5912834 | Sidik Torun dba M.S Torun | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400, | San Diego | CA | 92127 | |
| 5907791 | Sidik Torun dba M.S Torun | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5002991 | Sidik Torun dba M.S Torun | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5911641 | Sidik Torun dba M.S Torun | Terry Singleton, ESQ., Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010607 | Sidik Torun dba M.S Torun | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5904075 | Sidik Torun dba M.S Torun | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 450 A St Ste 500 | San Diego | CA | 92101-4290 | |
| 5002988 | Sidik Torun dba M.S Torun | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 4933129 | Sidley Austin LLP | 555 California Street Suite 2000 | San Francisco | CA | 94104 | |
| 4929245 | SIDLEY AUSTIN LLP | ONE SOUTH DEARBORN | CHICAGO | IL | 60603 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5875749 | SIDLOVSKIY, DAVID | Address on file | | | | |
| 4989719 | Sidlow, Alice | Address on file | | | | |
| 7723170 | SIDNE MARGOLIS | Address on file | | | | |
| 7723171 | SIDNEY A MENSCH CUST | Address on file | | | | |
| 7723172 | SIDNEY A STEPHENS | Address on file | | | | |
| 7935358 | SIDNEY B DIETZ.;. | 34 CRYSTAL WAY | BERKELEY | CA | 94708 | |
| 6013841 | SIDNEY BLUM | Address on file | | | | |
| 7143534 | Sidney D. Brown | Address on file | | | | |
| 7143534 | Sidney D. Brown | Address on file | | | | |
| 7143534 | Sidney D. Brown | Address on file | | | | |
| 7143534 | Sidney D. Brown | Address on file | | | | |
| 7723173 | SIDNEY E LYONS JR | Address on file | | | | |
| 6133727 | SIDNEY ELLIS AND SUE ELLEN | Address on file | | | | |
| 7770317 | SIDNEY FLOYD LONG & PATRICIA | E LONG TR UA  JAN 04 05 THE LONG, FAMILY REVOCABLE TRUST, 31951 SIMPSON LN | FORT BRAGG | CA | 95437-8708 | |
| 7165011 | Sidney Gordon and Elizabeth Gordon, Trustees of the Gordon Family Trust UTD 091802 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7165011 | Sidney Gordon and Elizabeth Gordon, Trustees of the Gordon Family Trust UTD 091802 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7141171 | Sidney Grace Schallert | Address on file | | | | |
| 7141171 | Sidney Grace Schallert | Address on file | | | | |
| 7141171 | Sidney Grace Schallert | Address on file | | | | |
| 7141171 | Sidney Grace Schallert | Address on file | | | | |
| 7723174 | SIDNEY H GROVE & | Address on file | | | | |
| 7775702 | SIDNEY H TENG & | MRS MOLEN TENG JT TEN, 742 WESLEY WAY APT 1E | OAKLAND | CA | 94610-2340 | |
| 7770087 | SIDNEY I LEUTHOLTZ & | MARGARET A LEUTHOLTZ JT TEN, 1331 W OAK ST | LODI | CA | 95242-3044 | |
| 7723175 | SIDNEY I LEVINSON | Address on file | | | | |
| 7723176 | SIDNEY I LEVINSON & | Address on file | | | | |
| 7723177 | SIDNEY J NORGARD | Address on file | | | | |
| 7769975 | SIDNEY K F LEE | 4970 ELMWOOD DR | SAN JOSE | CA | 95130-1812 | |
| 7723178 | SIDNEY KRUMHOLZ | Address on file | | | | |
| 7723179 | SIDNEY LEE & SUSAN S LEE JT TEN | Address on file | | | | |
| 7723180 | SIDNEY M MADDEN III & JOAN C | Address on file | | | | |
| 7723181 | SIDNEY M VICKNAIR | Address on file | | | | |
| 7723182 | SIDNEY MORRIS BLUMNER & | Address on file | | | | |
| 7772578 | SIDNEY PARMET CUST | JONATHAN PARMET, UNIF GIFT MIN ACT PENNSYLVANIA, 1118 N 28TH ST | ALLENTOWN | PA | 18104-2908 | |
| 7774331 | SIDNEY RAYMOND SCHELL | 10978 126TH ST | EDMONTON | AB | T5M 0P5 | |
| 7192544 | SIDNEY ROBINSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192544 | SIDNEY ROBINSON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7152430 | Sidney Schieber | Address on file | | | | |
| 7152430 | Sidney Schieber | Address on file | | | | |
| 7152430 | Sidney Schieber | Address on file | | | | |
| 7152430 | Sidney Schieber | Address on file | | | | |
| 7777503 | SIDNEY W BUTNER | 150 KIMBERLY CT | NORTH BABYLON | NY | 11703-4046 | |
| 7723183 | SIDNEY WEINTRAUB CUST | Address on file | | | | |
| 7776672 | SIDNEY WERBNER & SHIRLEY J | WERBNER TR UA DEC 12 97, WERBNER FAMILY TRUST, 2760 NW BIRKENDENE ST | PORTLAND | OR | 97229-8080 | |
| 7723184 | SIDNEY WILGOWICZ | Address on file | | | | |
| 7723185 | SIDNEY WILKINS CUST | Address on file | | | | |
| 7183907 | Sidney Wilson (Alexandra Wilson, Parent) | Address on file | | | | |
| 7177159 | Sidney Wilson (Alexandra Wilson, Parent) | Address on file | | | | |
| 7183907 | Sidney Wilson (Alexandra Wilson, Parent) | Address on file | | | | |
| 7245321 | Sidney Wilson (Alexandra Wilson, parent) | Address on file | | | | |
| 5980102 | Sidorvich, Charlene | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4933985 | Sidorvich, Charlene | PO Box 1848 | Murphys | CA | 95247 | |
| 7835280 | Sidoti, John Joseph | Address on file | | | | |
| 7862724 | Sidoti, John Joseph & Karen D. | Address on file | | | | |
| 5982414 | Sidrian, Michelle | Address on file | | | | |
| 4939781 | Sidrian, Michelle | 1509 A St. | Antioch | CA | 94509 | |
| 6143588 | SIDWELL DAVID MICHAEL & SANDRA | Address on file | | | | |
| 6176052 | Sidwell, David Michael | Address on file | | | | |
| 4938175 | Sieben, Tim | 1012 W Knickerbocker Dr | Sunnyvale | CA | 94087 | |
| 7271334 | Siebenthal, Erik | Address on file | | | | |
| 4954990 | Sieber, Christine A | Address on file | | | | |
| 4943938 | SIEBERN, DIANE | 132 KREUZER LN | NAPA | CA | 94559 | |
| 4929246 | SIEBERT BRANDFORD SHANK & CO., LLC | 1999 Harrison Street, Suite 2720 | Oakland | CA | 94612 | |
| 7226768 | Siebert Vineyards | Address on file | | | | |
| 4981555 | Siebert, Frederick | Address on file | | | | |
| 7895259 | Siebert, Jayne M | Address on file | | | | |
| 7895259 | Siebert, Jayne M | Address on file | | | | |
| 7331943 | Siebold, Martin J. | Address on file | | | | |
| 5938562 | Sieck, David Gwynne | Address on file | | | | |
| 5976943 | Sieck, David Gwynne | Address on file | | | | |
| 5938563 | Sieck, David Gwynne | Address on file | | | | |
| 5938564 | Sieck, David Gwynne | Address on file | | | | |
| 4999618 | Sieck, David Gwynne | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174711 | SIECK, DAVID GWYNNE | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174711 | SIECK, DAVID GWYNNE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4999619 | Sieck, David Gwynne | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008988 | Sieck, David Gwynne | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7461512 | Siedentopf, Michael | Address on file | | | | |
| 7157180 | Siednentopf, Michael | Wilcoxen Callaham, LLP, Drew M. Widders, 2114 K Street | Sacramento | CA | 95816 | |
| 7857841 | Siedow, Larry and Paulette | Address on file | | | | |
| 6104529 | Siedschlag, Arthur | Address on file | | | | |
| 4972661 | Siedschlag, Arthur | Address on file | | | | |
| 5875750 | Siefe, Vince & Angela | Address on file | | | | |
| 5984288 | Siefert, Christian | Address on file | | | | |
| 4933751 | Siefert, Christian | Po Box 322 | Glencoe | CA | 95232 | |
| 7174712 | SIEFERT, CHRISTIAN DANIEL | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174712 | SIEFERT, CHRISTIAN DANIEL | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, Suite 860 | San Diego | CA | 92101 | |
| 6009732 | Siefert, Christian Daniel; Siefert, Amy Janel; Siefert, Adam Daniel (A Minor, By And Through His Guardian Ad Litem Christian Daniel Siefert) | ELLIOT ADLER, 402 W BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 6009733 | Siefert, Christian Daniel; Siefert, Amy Janel; Siefert, Adam Daniel (A Minor, By And Through His Guardian Ad Litem Christian Daniel Siefert) | CO-COUNSEL, 525 B STREET, SUITE 1500 | SAN DIEGO | CA | 92101 | |
| 6009731 | Siefert, Christian Daniel; Siefert, Amy Janel; Siefert, Adam Daniel (A Minor, By And Through His Guardian Ad Litem Christian Daniel Siefert) | GERALD SINGLETON, 115 WEST PLAZA STREET | SOLANA BEACH | CA | 92075 | |
| 5985872 | sieg, jesennie | Address on file | | | | |
| 4936733 | sieg, jesennie | 930 Cassanova Ave. | monterey | CA | 93940 | |
| 7283662 | Siegal, Joshua | Address on file | | | | |
| 6141942 | SIEGEL SIRA TR | Address on file | | | | |
| 7948837 | Siegel, Howard | Address on file | | | | |
| 7145891 | SIEGEL, RYU | Address on file | | | | |
| 7145891 | SIEGEL, RYU | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7470454 | Siegel, Zebulon M | Address on file | | | | |
| 7723186 | SIEGFRIED ELLES & MAGDALENA EVA | Address on file | | | | |
| 7774756 | SIEGFRIED J CABRAL & ILSE A CABRAL TR UA OCT 22 99 THE | SIEGFRIED J CABRAL & ILSE A CABRAL 1999 REVOCABLE TRUST, 47 FORBES AVE | SAN ANSELMO | CA | 94960-2311 | |
| 7935359 | SIEGFRIED M BAERTHEL.;. | 1106 OCEANAIRE DR. APT 12 | SAN LUIS OBISPO | CA | 93405 | |
| 5875751 | Siegfried, Daniel | Address on file | | | | |
| 4960404 | Siegfried, John C | Address on file | | | | |
| 6009118 | SIEGFRIED, MARC | Address on file | | | | |
| 4982947 | Siegfried, Michael | Address on file | | | | |
| 4985400 | Siegfried, Suzanne | Address on file | | | | |
| 4944459 | Siegle, David & Leslie | 2834 Park Ave | Placerville | CA | 95667 | |
| 6163821 | Siegmund, Bethany | Address on file | | | | |
| 4972931 | Siegmund, Matthew | Address on file | | | | |
| 6146456 | SIEGNER SCOTT W TR & SIEGNER WING TR | Address on file | | | | |
| 7766140 | SIEGRID FENN | 1236 DRAKE CIR | SAN LUIS OBISPO | CA | 93405-4908 | |
| 7251072 | Siehl, Jack | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7252050 | Siehl, Jacqueline | Address on file | | | | |
| 4957092 | Sieling, David J | Address on file | | | | |
| 4953380 | Sieling, Matt Phillip | Address on file | | | | |
| 6145691 | SIEM MAX E ET AL | Address on file | | | | |
| 7942647 | SIEMENS | 500 HUNT VALLEY RD | NEW KENSINGTON | PA | 15068-7060 | |
| 6045796 | SIEMENS | SIEMENS INDUSTRY INC, INDUSTRY AUTOMATION DIVISION,, 500 HUNT VALLEY RD | NEW KENSINGTON | PA | 15068-7060 | |
| 4929248 | SIEMENS BUILDING TECHNOLOGIES INC | 25821 INDUSTRIAL BLVD #300 | HAYWARD | CA | 94545 | |
| 7942648 | SIEMENS DEMAG DELAVAL | 840 NOTTINGHAM WAY | HAMILTON | NJ | 08638 | |
| 4929250 | SIEMENS DEMAG DELAVAL | TURBOMACHINERY INC, DEPT AT 40131 | ATLANTA | GA | 31192-0131 | |
| 6104531 | SIEMENS DEMAG DELAVAL, TURBOMACHINERY INC | 840 NOTTINGHAM WAY | HAMILTON | NJ | 08638 | |
| 4929251 | SIEMENS ELECTROMECHANICAL | COMPONENTS INC, 200 S. RICHLAND CREEK DR. | PRINCETON | IN | 47671-0001 | |
| 4929252 | SIEMENS ELECTROMECHANICAL | COMPONENTS INC, DEPT CH | PALATINE | IL | 60055-0637 | |
| 4929253 | SIEMENS ENERGY & AUTOMATION | 1201 SUMNEYTOWN PIKE | SPRINGHOUSE | PA | 19477-0900 | |
| 4929254 | SIEMENS ENERGY & AUTOMATION INC | 500 HUNT VALLEY RD | NEW KENSINGTON | PA | 15068 | |
| 4929257 | SIEMENS ENERGY INC | 10777 WESTHEIMER STE 140 | HOUSTON | TX | 77042 | |
| 4929256 | SIEMENS ENERGY INC | 2400 CAMINO RAMON STE 390 | SAN RAMON | CA | 94583 | |
| 4929255 | SIEMENS ENERGY INC | 4400 N ALAFAYA TRAIL | ORLANDO | FL | 32826 | |
| 4929258 | SIEMENS ENERGY INC | 7000 SIEMENS RD | WENDELL | NC | 27591 | |
| 6118439 | Siemens Energy, Inc. | Attn: David Dunham, Dist Serv Mgr, MC Q1-113, 4400 N. Alafaya Trail, 4400 N. Alafaya Trail | Orland | FL | 32826 | |
| 7241258 | Siemens Energy, Inc. | Manager, Credit & Collections, Ronald McNutt, 4400 Alafaya Trail | Orlando | FL | 32826 | |
| 7241258 | Siemens Energy, Inc. | McGuireWoods LLP , c/o Joseph Sheerin, Gateway Plaza, 800 East Canal Street | Richmond | VA | 23219 | |
| 6104543 | Siemens Energy, Inc. | Attn: Scott McHugh, Senior Account Mgr, 2400 Camino Ramon, Suite 390 | San Ramon | CA | 94583 | |
| 4929259 | SIEMENS GOVERNMENT TECHNOLOGIES INC | 2231 CRYSTAL DR STE 700 | ARLINGTON | VA | 22202 | |
| 6011562 | SIEMENS INDUSTRY INC | 1000 DEERFIELD PKWY | BUFFALO GROVE | IL | 60089 | |
| 6011690 | SIEMENS INDUSTRY INC | 500 HUNT VALLEY RD | NEW KENSINGTON | PA | 15068-7060 | |
| 4929261 | SIEMENS INDUSTRY INC | 7000 SIEMENS RD | WENDELL | NC | 27591 | |
| 4929264 | SIEMENS INDUSTRY INC | 9225 BEE CAVE RD BLDG B STE 10 | AUSTIN | TX | 78733 | |
| 4929262 | SIEMENS INDUSTRY INC | DEPT CH 14381 | PALATINE | IL | 60055-4381 | |
| 4929260 | SIEMENS INDUSTRY INC | INDUSTRY AUTOMATION DIVISION, 500 HUNT VALLEY RD | NEW KENSINGTON | PA | 15068-7060 | |
| 4929263 | SIEMENS INDUSTRY INC | RUGGED COM/C/O GEO E HONN CO INC, 1000 DEERFIELD PKWY | BUFFALO GROVE | IL | 60089 | |
| 4929265 | SIEMENS INDUSTRY INC BUILDING | TECHNOLOGIES, PO Box 2134 | CAROL STREAM | IL | 60132-2134 | |
| 6104544 | SIEMENS INDUSTRY INC INDUSTRY AUTOMATION DIVISION | 500 HUNT VALLEY RD | NEW KENSINGTON | PA | 15068 | |
| 6104549 | SIEMENS INDUSTRY INC INTAKE PRODUCTS | 1000 DEERFIELD PARKWAY | BUFFALO GROVE | IL | 60089 | |
| 6104551 | SIEMENS INDUSTRY INC USE FOR SERVICES ONLY | 7000 SIEMENS RD | WENDELL | NC | 27591 | |
| 7213489 | Siemens Industry, Inc. | 4601 Six Forks Road | Raleigh | NC | 27609 | |
| 7220376 | Siemens Industry, Inc. | Agned Kamps, Head of Finance -- Process Automation, 5980 West Sam Houston North | Houston | TX | 77041 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7227452 | Siemens Industry, Inc. | Agnes Kamps, Siemens Industry, Inc, 5980 West Sam Houston North | Houston | TX | 77041 | |
| 7242479 | Siemens Industry, Inc. | John Ruskell, Finance Manager, 7000 Siemens Drive | Wendell | NC | 27591 | |
| 7240662 | Siemens Industry, Inc. | Attn: Karen Andersen, 4273 W. Richert Ave, Suite 110 | Fresno | CA | 93722 | |
| 7233578 | Siemens Industry, Inc. | Matthew Thomas, 15900 SE Eastgate Way | Bellevue | WA | 98008 | |
| 7242479 | Siemens Industry, Inc. | McGuireWoods LLP (c/o Joseph Sheerin), Gateway Plaza, 800 East Canal Street | Richmond | VA | 23219 | |
| 7220376 | Siemens Industry, Inc. | McGuireWoods LLP, Attn: Joseph Sheerin, Gateway Plaza, 800 East Canal Street | Richmond | VA | 23219 | |
| 7220376 | Siemens Industry, Inc. | Tim Gainfort, 700 Siemens Drive | Wendell | NC | 27591 | |
| 4929267 | SIEMENS POWER TRANSMISSION & | DISTRIBUTION INC, 7000 SIEMENS RD | WENDELL | NC | 27591 | |
| 4929266 | SIEMENS POWER TRANSMISSION & DISTRIBUTION | DEPT CH 10075 | PALATINE | IL | 60055-0075 | |
| 4929268 | SIEMENS WATER TECHNOLOGIES | ENGINEERED PRODUCTS, DEPT CH 14232 | PALATINE | IL | 60055-4232 | |
| 4929270 | SIEMENS WESTINGHOUSE POWER CORP | HYDRO GENERATION SERVICES, 1632 BURLINGTON E EAST 2ND FL | HAMILTON | ON | L8H 3L3 | |
| 4929269 | SIEMENS WESTINGHOUSE POWER CORP | 6737 W WASHINGTON ST #2110 | MILWAUKEE | WI | 53214 | |
| 4912901 | Siemens, Cole | Address on file | | | | |
| 6104530 | Siemens, Eric | Address on file | | | | |
| 4951216 | Siemens, Eric | Address on file | | | | |
| 7158641 | SIEMENS, JENNIFER | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7218882 | Siemens, Jennifer | Gerald Singleton, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 4973231 | Siemens, Kimberly Ann | Address on file | | | | |
| 4930016 | SIEMERS, STEVEN WALTER | STEVEN SIEMERS DISPUTE, 1939 HARRISON ST STE 904 | OAKLAND | CA | 94612 | |
| 4994931 | Siemiller, Darlene | Address on file | | | | |
| 6104571 | SIEN TAING - 630 FAIRFAX RD | 511 S. Harbor Blvd., #C | La Habra | CA | 90631 | |
| 4971597 | Sien, Herbert | Address on file | | | | |
| 4995186 | Sienes, Jennifer | Address on file | | | | |
| 5934345 | Sienna Hughie | Address on file | | | | |
| 5934343 | Sienna Hughie | Address on file | | | | |
| 5934341 | Sienna Hughie | Address on file | | | | |
| 5934342 | Sienna Hughie | Address on file | | | | |
| 5934344 | Sienna Hughie | Address on file | | | | |
| 7177399 | Sienna Thompson (Christopher Thompson Sr., Parent) | Address on file | | | | |
| 7177399 | Sienna Thompson (Christopher Thompson Sr., Parent) | Address on file | | | | |
| 7273623 | Sienna Thompson (Christopher Thompson Sr., Parent) | Address on file | | | | |
| 6149153 | SIERCKS, BRUCE | Address on file | | | | |
| 6104572 | Sierentz Global Merchants LLC | 2800 Post Oak Blvd., Suite 5200 | Houston | TX | 77056 | |
| 5938565 | Sieretas, Cheyanne | Address on file | | | | |
| 5976946 | Sieretas, Cheyanne | Address on file | | | | |
| 5938566 | Sieretas, Cheyanne | Address on file | | | | |
| 5938567 | Sieretas, Cheyanne | Address on file | | | | |
| 4999620 | Sieretas, Cheyanne | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174751 | SIERETAS, CHEYANNE | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174751 | SIERETAS, CHEYANNE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4999621 | Sieretas, Cheyanne | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008989 | Sieretas, Cheyanne | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4953521 | Siero III, Rafael Jose | Address on file | | | | |
| 4929271 | SIERRA ACUPUNCTURE | TAYA STANLEY, 21028 LONGEWAY RD | SONORA | CA | 95370 | |
| 4975726 | Sierra Alta Terra Inc. (Almanor Lakeside Resort) | 0300 PENINSULA DR, 473-650 AUDREY DRIVE | SUSANVILLE | CA | 96130 | |
| 4975729 | Sierra Alta terra Inc. (Kerns) | 0302 PENINSULA DR, 473-650 Audrey Drive | Susanville | CA | 96130 | |
| 6104573 | SIERRA AUTO BODY OF NEVADA COUNTY INC - 654 MALTMA | PO BOX 1376 | PENN VALLEY | CA | 95946 | |
| 4938619 | SIERRA BODY SHOP-FIELDER, MIKE | 262 S 4TH ST | GROVER BEACH | CA | 93433 | |
| 5934347 | Sierra Brewi | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5934348 | Sierra Brewi | Address on file | | | | |
| 5934349 | Sierra Brewi | Address on file | | | | |
| 5934346 | Sierra Brewi | Address on file | | | | |
| 6104575 | Sierra Business Council | 10098 Donner Pass Road | Truckee | CA | 96161 | |
| 4929272 | SIERRA BUSINESS COUNCIL | PO Box 2428 | TRUCKEE | CA | 96160 | |
| 6013842 | SIERRA CARDENAS | 813 ANN ARBOR DR | BAKERSFIELD | CA | 93308-2321 | |
| 5934351 | Sierra Cascade Properties LLC | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue | Sacramento | CA | 95864 | |
| 4945985 | Sierra Cascade Properties LLC | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4945986 | Sierra Cascade Properties LLC | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5934352 | Sierra Cascade Properties LLC | Robert W. Jackson, Esq., #117228, Law Offices of Robert W. Jackson, APC, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4945984 | Sierra Cascade Properties LLC | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 5934353 | Sierra Cascade Properties LLC | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 5934350 | Sierra Cascade Properties LLC | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 7145879 | Sierra Cascade, LLC | Address on file | | | | |
| 7145879 | Sierra Cascade, LLC | Address on file | | | | |
| 7169706 | Sierra Cascades Properties, LLC | Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7169706 | Sierra Cascades Properties, LLC | Robert Jackson, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7326280 | Sierra Castillo | Address on file | | | | |
| 5875752 | Sierra Central Credit Union | Address on file | | | | |
| 6009344 | SIERRA CENTRAL CREDIT UNION | 820 PLAZA WAY | YUBA CITY | CA | 95993 | |
| 5987461 | Sierra Cinemas Inc-Getz, Mike | 840 E Main St, Ste C | Grass Valley | CA | 95945 | |
| 4939187 | Sierra Cinemas Inc-Getz, Mike | 840 E Main St | Grass Valley | CA | 95945 | |
| 5981246 | Sierra City Gasoline, Herrington, Mike | PO Box 235, 308 Main | Sierra City | CA | 96125 | |
| 4936563 | Sierra City Gasoline, Herrington, Mike | PO Box 235 | Sierra City | CA | 96125 | |
| 4929273 | SIERRA CLUB | 2101 WEBSTER ST STE 1300 | OAKLAND | CA | 94612 | |
| 4929274 | SIERRA COLLEGE FOUNDATION | 5100 SIERRA COLLEGE BLVD | ROCKLIN | CA | 95677 | |
| 5875753 | Sierra College Partners, LLC | Address on file | | | | |
| 6117393 | SIERRA COMMUNITY COLLEGE | 5000 ROCKLIN ROAD | ROCKLIN | CA | 95677 | |
| 6104577 | SIERRA COMMUNITY COLLEGE DISTRICT FINANCE CORP | 5000 Rocklin Road | Rocklin | CA | 95677 | |
| 6152894 | Sierra Consultants | DBA: Land and Structure, 105 S Stewart St | Sonora | CA | 95370-4726 | |
| 6013074 | SIERRA CONSULTANTS INC | 105 S STEWART ST | SONORA | CA | 95370 | |
| 6104578 | SIERRA CONSULTANTS INC DBA LAND & STRUCTURE | 105 S STEWART ST | SONORA | CA | 95370 | |
| 5801842 | Sierra Consultants Inc. dba Land & Structure | 105 So. Stewart Street | Sonora | CA | 95370 | |
| 4929276 | SIERRA CONTROLS LLC | 5470 louie In ste 104 | RENO | NV | 89511 | |
| 6011708 | SIERRA CONTROLS LLC | 940 MALLORY WAY #1 | CARSON CITY | NV | 89701 | |
| 4929277 | SIERRA CONVEYOR CO INC | 1225 NICHOLS DR | ROCKLIN | CA | 95765 | |
| 4929278 | SIERRA COUNTY HEALTH DEPT | PO Box 7 | LOYALTON | CA | 96118 | |
| 4929279 | Sierra County Tax Collector | P.O. Box 376 | Downieville | CA | 95936 | |
| 7195605 | Sierra Custom Painting | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195605 | Sierra Custom Painting | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195605 | Sierra Custom Painting | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195605 | Sierra Custom Painting | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195605 | Sierra Custom Painting | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195605 | Sierra Custom Painting | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5934357 | Sierra Dawn Jones | Address on file | | | | |
| 5934356 | Sierra Dawn Jones | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5934355 | Sierra Dawn Jones | Address on file | | | | |
| 5934354 | Sierra Dawn Jones | Address on file | | | | |
| 4929280 | SIERRA DETROIT DIESEL ALLISON INC | DBA STEWART & STEVENSON, 1755 ADAMS AVE. | SAN LEANDRO | CA | 94577 | |
| 7318653 | Sierra Devincenzi Winters | Address on file | | | | |
| 7318653 | Sierra Devincenzi Winters | Address on file | | | | |
| 7318653 | Sierra Devincenzi Winters | Address on file | | | | |
| 7318653 | Sierra Devincenzi Winters | Address on file | | | | |
| 4929281 | SIERRA DOCTORS MEDICAL GROUP | 275 GRASS VALLEY HWY | AUBURN | CA | 95603 | |
| 5934360 | Sierra E Flores | Address on file | | | | |
| 5934361 | Sierra E Flores | Address on file | | | | |
| 5972786 | Sierra E Flores | Address on file | | | | |
| 5934359 | Sierra E Flores | Address on file | | | | |
| 5934362 | Sierra E Flores | Address on file | | | | |
| 5934358 | Sierra E Flores | Address on file | | | | |
| 7144157 | Sierra Elaine Spradling | Address on file | | | | |
| 7144157 | Sierra Elaine Spradling | Address on file | | | | |
| 7144157 | Sierra Elaine Spradling | Address on file | | | | |
| 7144157 | Sierra Elaine Spradling | Address on file | | | | |
| 4929282 | SIERRA EMERGENCY MEDICAL GRP | 1000 GREENLEY RD | SONORA | CA | 95370-5200 | |
| 4929283 | SIERRA ENERGY | 1222 RESEARCH PARK DR | DAVIS | CA | 95618 | |
| 6104584 | Sierra Energy Design, LLC | 880 East Willis Road | Chandler | AZ | 85286 | |
| 6104585 | Sierra Energy Storage, LLC | 100 Brickstone Square, Suite 300 | Andover | MA | 01810 | |
| 7219560 | Sierra Energy Storage, LLC | Andrew H. Morton, Stoel Rives LLP, 600 University Street, Suite 3600 | Seattle | WA | 98101 | |
| 7219560 | Sierra Energy Storage, LLC | Enel Green Power North America, Attn: Meg Bateman, 100 Brickstone Square, Suite 300 | Andover | MA | 01810 | |
| 6118914 | Sierra Energy Storage, LLC | General Counsel - Enel, 100 Brickstone Square, Suite 300 | Andover | MA | 01810 | |
| 6104586 | Sierra Energy Storage, LLC (Ultrapower Chinese Station BESS | 1222 RESEARCH PARK DR | Davis | CA | 95618 | |
| 4929284 | SIERRA EYECARE ASSOCIATES | 817 COURT ST STE 10 | JACKSON | CA | 95642 | |
| 4929285 | SIERRA FIRST BAPTIST CHURCH | PO Box 659 | ALTA | CA | 95701 | |
| 4929286 | SIERRA FOOTHILL CONSERVANCY | 5065 HWY 140 STE G | MARIPOSA | CA | 95338 | |
| 5875754 | SIERRA FOOTHILLS CONSTRUCTION | Address on file | | | | |
| 5875755 | Sierra Gold Extract | Address on file | | | | |
| 4929287 | SIERRA GREEN ENERGY LLC | 25855 Sweet Road | Grass Valley | CA | 95949 | |
| 6013889 | SIERRA GREEN ENERGY LLC | 619 ALMA WY | ZEPHYR COVE | NV | 89448 | |
| 4932864 | Sierra Green Energy LLC | P.O. Box 11123 | Zephyr Cove | NV | 89448 | |
| 6118705 | Sierra Green Energy LLC | Ron Bingaman, Sierra Green Energy LLC, P.O. Box 11123 | Zephyr Cove | NV | 89448 | |
| 6045798 | SIERRA GREEN ENERGY, LLC | Sierra Green Energy LLC, P.O. Box 11123 | Zephyr Cove | NV | 89448 | |
| 4942574 | Sierra Grill-murtada, peter | 13360 lincoln way | Auburn | CA | 95603 | |
| 7324696 | Sierra Hall Meetings and Dances | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324696 | Sierra Hall Meetings and Dances | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324696 | Sierra Hall Meetings and Dances | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324696 | Sierra Hall Meetings and Dances | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7141094 | Sierra Hinkle | Address on file | | | | |
| 7141094 | Sierra Hinkle | Address on file | | | | |
| 7141094 | Sierra Hinkle | Address on file | | | | |
| 7141094 | Sierra Hinkle | Address on file | | | | |
| 4929288 | SIERRA HISTORIC SITES ASSOC INC | 4977 HIGH SCHOOL RD | OAKHURST | CA | 93644 | |
| 7164322 | SIERRA HOLT | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164322 | SIERRA HOLT | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 4929289 | SIERRA IMAGING ASSOCIATES | 231 W FIR AVE | CLOVIS | CA | 93729 | |
| 4929290 | SIERRA INSTITUTE FOR COMMUNITY | AND ENVIRONMENT, 4438 MAIN ST | TAYLORVILLE | CA | 95983 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5875756 | Sierra Institute for Community and Environment | Address on file | | | | |
| 4929291 | SIERRA INSTRUMENTS INC | 5 HARRIS COURT BLDG L | MONTEREY | CA | 93940 | |
| 6104590 | Sierra Integrated Services | 11379 Trade Center Drive | Rancho Cordova | CA | 95742 | |
| 7150571 | Sierra Integrated Services Inc. | 11379 Trade Center Drive Ste. 350 | Rancho Cordova | CA | 95742 | |
| 6176714 | Sierra Jeep Tours LLC | Kristina Tracy, PO Box 133 | Fish Camp | CA | 93623 | |
| 6045799 | SIERRA LAKES ICE COMPANY,GLASSON,JOHN,GRASS VALLEY GAS ELECTRIC LIGHT WORKS,NEVADA COUNTY ELECTRIC POWER COMPANY,COOPER,ERWIN M | 788 Taylorville Rd | Grass Valley | CA | 95949 | |
| 7723187 | SIERRA M VOSS | Address on file | | | | |
| 7200323 | SIERRA MACKEN | Address on file | | | | |
| 7200323 | SIERRA MACKEN | Address on file | | | | |
| 7189105 | Sierra Madison Lunt (Torie Lunt, Parent) | Address on file | | | | |
| 7189105 | Sierra Madison Lunt (Torie Lunt, Parent) | Address on file | | | | |
| 5875757 | SIERRA MAINTENANCE, INC | Address on file | | | | |
| 6011403 | SIERRA METAL FABRICATORS | 529 SEARLS AVE | NEVADA CITY | CA | 95959 | |
| 4929293 | SIERRA METAL FABRICATORS, INC | 529 SEARLS AVENUE | NEVADA CITY | CA | 95959 | |
| 5875758 | SIERRA MONTECITO INVESTORS LLC | Address on file | | | | |
| 7723188 | SIERRA MORRIS CUST | Address on file | | | | |
| 7777550 | SIERRA MORRIS CUST | MAKAELA HENESY GRANGER, UGMA CA, 1989 SMITH FLAT RD | PLACERVILLE | CA | 95667-5044 | |
| 7193328 | SIERRA MOUNT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193328 | SIERRA MOUNT | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7155685 | Sierra Mountain Amusement LLC | 297 S. Mill Creek Rd | Quincy | CA | 95971 | |
| 4929294 | SIERRA MOUNTAIN CONSTRUCTION INC | 13919 MONO WAY | SONORA | CA | 95370 | |
| 6104623 | Sierra National Construction, Inc. | 5433 El Camino Avenue, Suite 4 | Carmichael | CA | 95608 | |
| 6104624 | SIERRA NATIONAL FOREST,UNITED STATES,FOREST SERVICE,06-CO-11051574-023,DEPT AGRICULTURE,COLLECTION AGREEMENT | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 7942649 | SIERRA NATIONAL FOREST,UNITED STATES,FOREST SERVICE,06-CO-11051574-023,DEPT AGRICULTURE,COLLECTION AGREEMENT | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 4929296 | SIERRA NEUROSURGERY GROUP | 5590 KIETZKE LN | RENO | NV | 89511 | |
| 4929297 | SIERRA NEVADA ANESTHESIA | MEDICAL ASSOCIATES INC, 155 GLASSON WAY | GRASS VALLEY | CA | 95945 | |
| 4929298 | SIERRA NEVADA ANESTHESIA | MEDICAL ASSOCIATES INC, DEPT LA 24446 | PASADENA | CA | 91185-4446 | |
| 6104625 | Sierra Nevada Brewery | 1075 E. 20th St. | Chico | CA | 95928 | |
| 6117394 | SIERRA NEVADA BREWING | 1075 E. 20th St | Chico | CA | 95928 | |
| 5865614 | SIERRA NEVADA BREWING CO | Address on file | | | | |
| 6104626 | SIERRA NEVADA CHEESE COMPANY | 6505 County Rd 39 | Willows | CA | 95988 | |
| 6172586 | Sierra Nevada Electric, Inc. | PO Box 5335 | Auburn | CA | 95604-5335 | |
| 4929299 | SIERRA NEVADA MEDICAL IMAGING INC | 2170 SOUTH AVE | SOUTH LAKE TAHOE | CA | 96150 | |
| 4929300 | SIERRA NEVADA MEMORIAL | HOSPITAL FOUNDATION, PO Box 1810 | GRASS VALLEY | CA | 95945 | |
| 4929301 | SIERRA NEVADA MEMORIAL MINERS | HOSPITAL, PO Box 742307 | LOS ANGELES | CA | 90074-2307 | |
| 5824282 | Sierra Nevada Safety & Training LLC | 8359 Elk Grove Florin Rd #103-396 | Sacramento | CA | 95829 | |
| 6012574 | SIERRA NEVADA SAFETY AND | 7922 PAVIN CT | SACRAMENTO | CA | 95829 | |
| 4929302 | SIERRA NEVADA SAFETY AND | TRAINING LLC, 7922 PAVIN CT | SACRAMENTO | CA | 95829 | |
| 6104627 | SIERRA NEVADA SAFETY AND, TRAINING LLC | 7922 PAVIN CT | SACRAMENTO | CA | 95829 | |
| 6104633 | SIERRA NF | 1600 Tollhouse Road | Clovis | CA | 93611 | |
| 4929303 | SIERRA NORTHERN RAILWAY | 341 INDUSTRIAL WAY | WOODLAND | CA | 95776 | |
| 6104641 | SIERRA NORTHERN RAILWAY COMPANY | 341 INDUSTRIAL WAY | Woodland | CA | 95776 | |
| 5875760 | SIERRA PACIFIC INDUSTRIES | Address on file | | | | |
| 5875759 | SIERRA PACIFIC INDUSTRIES | Address on file | | | | |
| 6104642 | SIERRA PACIFIC INDUSTRIES | 1445 HWY 65 | LINCOLN | CA | 95648 | |
| 6117395 | SIERRA PACIFIC INDUSTRIES | 1445 LINCOLN BLVD. | LINCOLN | CA | 95648 | |
| 6117396 | SIERRA PACIFIC INDUSTRIES | 19758 Riverside Dr. | Anderson | CA | 96007 | |
| 4929304 | SIERRA PACIFIC INDUSTRIES | 19794 RIVERSIDE AVE | ANDERSON | CA | 96007 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5860185 | Sierra Pacific Industries | c/o Downey Brand LLP, Attn: R. Dale Ginter, 621 Capitol Mall, 18th Floor | Sacramento | CA | 95814 | |
| 5860185 | Sierra Pacific Industries | c/o Dun & Martinek LLP, Attn: David H. Dun, 2313 I Street | Eureka | CA | 95501 | |
| 6118905 | Sierra Pacific Industries | Contact: NV Energy, Sierra Pacific Power Company dba NV Energy, P.O. Box 98910 | Las Vegas | NV | 89151 | |
| 6118778 | Sierra Pacific Industries | David Branchcomb, Sierra Pacific Industries, P.O. Box 496028 | Redding | CA | 96049-6028 | |
| 6009897 | Sierra Pacific Industries | DEPT. 33410 PO BOX 39000 | FRANCISCO | CA | 94139 | |
| 6104648 | Sierra Pacific Industries | DEPT. 33410 PO BOX 39000 | SAN FRANCISCO | CA | 94139 | |
| 5803723 | SIERRA PACIFIC INDUSTRIES | DEPT 33410, PO BOX 39000 | SAN FRANCISCO | CA | 94139-3410 | |
| 7162128 | Sierra Pacific INDUSTRIES | Downey Brand LLP, R. Dale Ginter, 621 Capitol Mall, 18th Floor | Sacramento | CA | 95814 | |
| 4974674 | SIERRA PACIFIC INDUSTRIES | Attn: Gary Blanc, P.O. Box 496014 | Redding | CA | 96049-6014 | |
| 5860185 | SIERRA PACIFIC INDUSTRIES | Mike Dalglish, PO Box 496028 | Redding | CA | 96049 | |
| 7942651 | SIERRA PACIFIC INDUSTRIES | PO BOX 1187 | PIONEER | CA | 95666 | |
| 5860185 | SIERRA PACIFIC INDUSTRIES | PO Box 132 | Martell | CA | 95654-0132 | |
| 6045800 | SIERRA PACIFIC INDUSTRIES | PO Box 39000 | San Francisco | CA | 94139 | |
| 6012462 | SIERRA PACIFIC INDUSTRIES | P.O. BOX 39000 | SAN FRANCISCO | CA | 94139-3410 | |
| 4932865 | Sierra Pacific Industries | P.O. Box 496028 | Redding | CA | 96049-6028 | |
| 6117397 | Sierra Pacific Industries | PO Box 496041 | Redding | CA | 96041 | |
| 6104654 | Sierra Pacific Industries | Sierra Pacific Power Company dba NV Energy, P.O. Box 98910 | Las Vegas | NV | 89151 | |
| 6104655 | Sierra Pacific Industries | Susan Witherspoon, P. O. Box 496014 | Redding | CA | 96049 | |
| 6104656 | Sierra Pacific Industries (SPI) Lincoln Biomass | A CALIFORNIA CORPORATION, PO BOX 680 | CAMINO | CA | 95709 | |
| 7942653 | SIERRA PACIFIC INDUSTRIES (SPI) LINCOLN BIOMASS | PO BOX 680 | CAMINO | CA | 95709 | |
| 4929305 | Sierra Pacific Industries, Inc. - Martell Forestry Division | PO Box 496028 | Redding | CA | 96049-6028 | |
| 7215776 | Sierra Pacific Land & Timber Company | Address on file | | | | |
| 4929306 | SIERRA PACIFIC ORTHOPAEDIC CTR | 1630 E HERNDON AVE | FRESNO | CA | 93720 | |
| 6104657 | SIERRA PACIFIC POWER COMPANY | 6100 Neil Rd, Post Office Box 10100, M/S S3B40 | Reno | NV | 89520 | |
| 6010759 | SIERRA PACIFIC POWER COMPANY | 6100 NEIL RD | RENO | NV | 89520 | |
| 4929307 | SIERRA PACIFIC POWER COMPANY | DBA NV ENERGY, 6100 NEIL RD | RENO | NV | 89520 | |
| 6120938 | SIERRA PACIFIC POWER COMPANY | Manager, Transmission Business Development and Contracts, Post Office Box 10100, M/S S3B40 | Reno | NV | 89520 | |
| 7942654 | SIERRA PACIFIC POWER COMPANY | PO BOX 10100 | RENO | NV | 89520 | |
| 8277448 | SIERRA PACIFIC POWER COMPANY | PO BOX 1187 | PIONEER | CA | 95666 | |
| 5807676 | Sierra Pacific Power Company TSA | Attn: Contact: NV Energy, Sierra Pacific Power Company dba NV Energy, P.O. Box 98910 | Las Vegas | NV | 89151 | |
| 7942655 | SIERRA PACIFIC PROPERTIES | 1800 WILLOW PASS CT | CONCORD | CA | 94520 | |
| 6104660 | SIERRA PACIFIC PROPERTIES INC - 262 RESERVATION RD | 1800 WILLOW PASS CT. | CONCORD | CA | 94520 | |
| 6104661 | SIERRA PACIFIC PROPERTIES INC - 4652 CENTURY BLVD | 1800 WILLOW PASS CT | CONCORD | CA | 94520 | |
| 6104662 | SIERRA PACIFIC PROPERTIES INC - 660 BAILEY RD # B | 1800 WILLOW PASS CT | CONCORD | CA | 94520 | |
| 6104663 | SIERRA PACIFIC PROPERTIES INC- 288 ATLANTIC AVE #A | 1800 WILLOW PASS CT. | CONCORD | CA | 94520 | |
| 6116142 | SIERRA PACIFIC PROPERTIES, INC | 1800 WILLOW PASS COURT | CONCORD | CA | 94520 | |
| 4929309 | SIERRA PACIFIC SURGERY CENTER LP | SUMMIT SURGICAL, 1630 E HERNDON AVE #100 | FRESNO | CA | 93720 | |
| 6104664 | SIERRA PINE LTD | 11300 RIDGE ROAD | MARTELL | CA | 95654 | |
| 7239370 | Sierra Preservation II, LLC, a DE limited liability company | Address on file | | | | |
| 7150244 | Sierra Preservation Partners II LLC, a DE Limited Liability Company | 4425 Jamboree Road, Suite 250 | Newport Beach | CA | 92660 | |
| 7239594 | Sierra Preservation Partners II, LLC, a DE Limited Liability Company | Address on file | | | | |
| 7148530 | Sierra Preservation Partners II, LLC, a DE Limited Liability Company | C/o Chuck homing, 4425 Jamboree, Suite 250 | Newport Beach | CA | 92660 | |
| 7240348 | Sierra Preservation Partners II, LLC, a DE limited liability company c/o Chuck Horning | Address on file | | | | |
| 7238906 | Sierra Preservation Partners ll, LLC, a DE limited liability company | Address on file | | | | |
| 7467378 | Sierra Preservation Partners, LLC, a CA limited liability company | Address on file | | | | |
| 7149019 | Sierra Preservation Partners, LLC, a CA limited liability company | 4425 Jamboree Road, Suite 250 | Newport Beach | CA | 92660 | |
| 7149065 | Sierra Preservation Partners, LLC, a CA limited liability company | c/o Chuck Horning, 4425 Jamboree Road, Suite 250 | Newport Beach | CA | 92660 | |
| 7236144 | Sierra Preservation Partners, LLC, a CA limited liability company | Sierra Preservation Partners, LLC, c/o Lupe Mendoza, 4425 Jamboree Road, Suite 250 | Newport Beach | CA | 92660 | |
| 7149406 | Sierra Preservation Partners, LLC, a CA lmited liability company | Address on file | | | | |
| 5875761 | Sierra Property Holdings LLC | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3253 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6104665 | SIERRA PROPERTY MANAGEMENT - 386 ELM AVE | 12820 Earhart Ave. | Auburn | CA | 95602 | |
| 6045801 | SIERRA RAILROAD COMPANY | 1440 Lincoln Blvd | Lincoln | CA | 95648 | |
| 6104668 | SIERRA RAILROAD COMPANY | 341 Industrial Way | Woodland | CA | 95776 | |
| 6104667 | SIERRA RAILROAD COMPANY | SIERRA DINNER TRAIN, 117 3 ST | SACRAMENTO | CA | 95814 | |
| 4929310 | SIERRA REHABILITATION MEDICAL ASSOC | PO Box 685 | ROSEVILLE | CA | 95678-0685 | |
| 4929311 | SIERRA REPERTORY THEATRE INC | 13891 HIGHWAY 108 | SONORA | CA | 95370 | |
| 6011540 | Sierra Resource Inc | 13026 Madrona Leaf Ct. | Grass Valley | CA | 95945 | |
| 4929312 | SIERRA RESOURCE INC | 711 S CARSON ST STE 4 | CARSON CITY | NV | 89701 | |
| 6104673 | Sierra Resource, Inc | PO BOX 33010 | Reno | NV | 89533 | |
| 7174366 | SIERRA RIDGE INVESTMENT TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174366 | SIERRA RIDGE INVESTMENT TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7187611 | Sierra Ridge Real Estate Investment Trust | Address on file | | | | |
| 7187611 | Sierra Ridge Real Estate Investment Trust | Address on file | | | | |
| 7723189 | SIERRA ROSE STEARNS | Address on file | | | | |
| 5934364 | Sierra Rowney | Address on file | | | | |
| 5934365 | Sierra Rowney | Address on file | | | | |
| 5934366 | Sierra Rowney | Address on file | | | | |
| 5934363 | Sierra Rowney | Address on file | | | | |
| 7942656 | SIERRA SAN FRANCISCO POWER COMPANY | 1440 LINCOLN BLVD | LINCOLN | CA | 95648 | |
| 6045825 | SIERRA SAN FRANCISCO POWER COMPANY | P.O. Box 997300 | Sacramento | CA | 95899 | |
| 7142788 | Sierra Seiff | Address on file | | | | |
| 7142788 | Sierra Seiff | Address on file | | | | |
| 7142788 | Sierra Seiff | Address on file | | | | |
| 7142788 | Sierra Seiff | Address on file | | | | |
| 6011411 | SIERRA SNOW REMOVAL & EXCAVATING | 21880 DONNER PASS RD | SODA SPRINGS | CA | 95728 | |
| 6021325 | Sierra Snow Removal & Excavating Inc. | Gary Rhoads, PO Box 664 | Soda Springs | CA | 95728 | |
| 6104675 | SIERRA SNOW REMOVAL & EXCAVATING, INC | 21880 DONNER PASS RD, PO BOX 664 | SODA SPRINGS | CA | 95728 | |
| 6104676 | SIERRA SNOW REMOVAL & EXCAVATING, INC | 21880 DONNER PASS RD | SODA SPRINGS | CA | 95728 | |
| 7199761 | SIERRA STAHL | Address on file | | | | |
| 7199761 | SIERRA STAHL | Address on file | | | | |
| 7775319 | SIERRA STILES | 7904 CEDAR LN | HILMAR | CA | 95324-9797 | |
| 6104677 | SIERRA SUNRISE C/O SIERRA PROP MGMT | 12820 Earhart Ave, Brent Estes - Director | Auburn | CA | 95604 | |
| 5875762 | SIERRA TECH PROPERTIES, LLC | Address on file | | | | |
| 5875763 | SIERRA TELEPHONE CO | Address on file | | | | |
| 4929314 | SIERRA TELEPHONE CO INC | 49150 Rd, #426 | Oakhurst | CA | 93644 | |
| 5012827 | SIERRA TELEPHONE CO INC | PO Box 219 | OAKHURST | CA | 93644 | |
| 5865494 | SIERRA TELEPHONE COMPANY, INC. | Address on file | | | | |
| 7186497 | SIERRA TREE SERVICE INC. | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS | TX | | 75219 | |
| 6012675 | SIERRA TRENCH PROTECTION | 12375 LOCKSLEY LN | AUBURN | CA | 95602 | |
| 5857734 | Sierra Trench Protection Rentals and Sales | 12375 Locksley Ln | Auburn | CA | 95602 | |
| 6104679 | SIERRA TRENCH PROTECTION, RENTALS & SALES INC | 12375 LOCKSLEY LN | AUBURN | CA | 95602 | |
| 4929316 | SIERRA UNIFIED SCHOOL DISTRICT | 29143 AUBERRY RD | PRATHER | CA | 93651 | |
| 5822404 | Sierra Utility Sales, Inc | Address on file | | | | |
| 6104719 | Sierra Utility Sales, Inc | SIERRA UTILITY SALES INC, 1054 41ST AVE | SANTA CRUZ | CA | 95062 | |
| 4929317 | SIERRA UTILITY SALES, INC. | 1054 41ST AVE. | SANTA CRUZ | CA | 95062 | |
| 4929318 | SIERRA VIEW LOCAL HEALTH CARE DIST | SIERRA VIEW MEDICAL CENTER, 465 W PUTNAM AVE | PORTERVILLE | CA | 93257 | |
| 4929319 | SIERRA VISTA CHILD & FAMILY SERVICE | 100 POPLAR | MODESTO | CA | 95354 | |
| 6104720 | SIERRA VISTA HOSPITAL INC SIERRA VISTA REGIONAL MEDICAL CNTR | 1010 MURRAY AVE | SAN LUIS OBISPO | CA | 93405 | |
| 5865325 | SIERRA VISTA PARK, LP | Address on file | | | | |
| 4929321 | SIERRA VISTA REG MED CTR | FILE 57445 | LOS ANGELES | CA | 90074-7445 | |
| 5875764 | Sierra west builders | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7073816 | Sierra West Insurance Service | Welty, Weaver & Currie, PC, Jack W. Weaver, 278469, 3333 Mendocino Ave., Suite 210 | Santa Rosa | CA | 95403 | |
| 5934368 | Sierra Williams | Address on file | | | | |
| 5934369 | Sierra Williams | Address on file | | | | |
| 5934370 | Sierra Williams | Address on file | | | | |
| 5934367 | Sierra Williams | Address on file | | | | |
| 4929322 | SIERRA WOODS LODGE LLC | PO Box 1807 | WATSONVILLE | CA | 95077 | |
| 6104721 | Sierra Woods Lodge, LLC | Nancy Cahill, Teen Challenge of Monterey Bay, P.O. Box 1807 | Watsonville | CA | 95077 | |
| 4972748 | Sierra, Carlos W. | Address on file | | | | |
| 7316489 | Sierra, Denise M | Address on file | | | | |
| 4986141 | Sierra, Ernie | Address on file | | | | |
| 4996103 | Sierra, Gina | Address on file | | | | |
| 4911833 | Sierra, Gina R. | Address on file | | | | |
| 4956912 | Sierra, Jose | Address on file | | | | |
| 5014532 | Sierra, Julia | Address on file | | | | |
| 7168748 | SIERRA, JULIA | Address on file | | | | |
| 4914423 | Sierra, Justina Marie | Address on file | | | | |
| 7953707 | Sierra, Manuel ALberto | 10129 Harley Leighton Rd Spc C12 | Redding | CA | 96003 | |
| 4952300 | Sierra, Mariana | Address on file | | | | |
| 6104722 | SIERRAPINE LTD. | 4300 DOMINQUEZ RD | ROCKLIN | CA | 95677 | |
| 6170607 | Sierras, Jessie | Address on file | | | | |
| 6141880 | SIETZER ROSA TR | Address on file | | | | |
| 7472116 | Sietzer, Rosa | Address on file | | | | |
| 7472116 | Sietzer, Rosa | Address on file | | | | |
| 6145926 | SIEURAC MAX & LAUGHLIN STEPHANIE E | Address on file | | | | |
| 6139268 | SIEVERS AMY ETAL | Address on file | | | | |
| 7195412 | SIEVERS, AIDAN CHRISTIAN | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195412 | SIEVERS, AIDAN CHRISTIAN | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195412 | SIEVERS, AIDAN CHRISTIAN | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195412 | SIEVERS, AIDAN CHRISTIAN | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195412 | SIEVERS, AIDAN CHRISTIAN | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195412 | SIEVERS, AIDAN CHRISTIAN | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4987734 | Sievers, Berneice | Address on file | | | | |
| 4977469 | Sievers, Charles | Address on file | | | | |
| 7486950 | Sievers, Elly Evangeline | Address on file | | | | |
| 7190806 | SIEVERS, ELLY EVANGELINE | Address on file | | | | |
| 7486950 | Sievers, Elly Evangeline | Address on file | | | | |
| 7200526 | SIEVERS, EMY ESTELLE | Address on file | | | | |
| 7200526 | SIEVERS, EMY ESTELLE | Address on file | | | | |
| 7200526 | SIEVERS, EMY ESTELLE | Address on file | | | | |
| 7200526 | SIEVERS, EMY ESTELLE | Address on file | | | | |
| 7332008 | Sievers, Joe F | Address on file | | | | |
| 7332008 | Sievers, Joe F | Address on file | | | | |
| 7253658 | Sievers, Joseph | Address on file | | | | |
| 7158786 | SIEVERS, KATHLEEN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4983935 | Siewert, Joyce | Address on file | | | | |
| 6145254 | SIFFERMAN SANDRA L TR | Address on file | | | | |
| 7478826 | Sifferman, Sandra L. | Address on file | | | | |
| 6184445 | Sifuentes, Maria | Address on file | | | | |
| 6019583 | SIG Deductible Fund c/o Woodruff Sawyer & Company | Angelo, Kilday & Kilduff, LLP, 601 University Avenue, Suite 150 | Sacramento | CA | 95825 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7942659 | SIG HANSEN | 834 PENINSULA DR. | WESTWOOD | CA | 96137 | |
| 4929323 | SIGAL MEDICAL GROUP | 2340 POWELL ST | EMERYVILLE | CA | 94608 | |
| 6115446 | Sigal, Vincent | Address on file | | | | |
| 6115446 | Sigal, Vincent | Address on file | | | | |
| 4960519 | Sigala III, Jose | Address on file | | | | |
| 4987385 | Sigala Jr., Joseph | Address on file | | | | |
| 6170924 | Sigala, Betty | Address on file | | | | |
| 4959600 | Sigala, Joel | Address on file | | | | |
| 5995366 | Sigala, Valerie | Address on file | | | | |
| 4937540 | Sigala, Valerie | 1429 Linwood Drive | Salinas | CA | 93906 | |
| 6142061 | SIGARI REBECCA J & SIGARI RASSOUL ROSS | Address on file | | | | |
| 4950403 | Sigari, Javad MIchael | Address on file | | | | |
| 5909135 | Sig-Britt Ivey | Address on file | | | | |
| 5912570 | Sig-Britt Ivey | Address on file | | | | |
| 5911102 | Sig-Britt Ivey | Address on file | | | | |
| 5943929 | Sig-Britt Ivey | Address on file | | | | |
| 5905676 | Sig-Britt Ivey | Address on file | | | | |
| 5911978 | Sig-Britt Ivey | Address on file | | | | |
| 7177276 | SIGEL, MARION | Address on file | | | | |
| 7166129 | SIGEL, MARION | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Ste. 860 | San Diego | CA | 92101 | |
| 7242804 | Sigel, Marion | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7242804 | Sigel, Marion | Regina Bagdasarian, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7187179 | SIGEL, MARION (individually and as co-trustee of June L. Natenstedt 1999 Irrevocable Trusts) | Address on file | | | | |
| 7187179 | SIGEL, MARION (individually and as co-trustee of June L. Natenstedt 1999 Irrevocable Trusts) | Address on file | | | | |
| 7270505 | Sigel, Marion (individually and as co-trustee of June L. Natenstedt 1999 Irrevocable Trusts) | Frantz Law Group APLC, James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7972807 | Sigele, Kim | Address on file | | | | |
| 6134967 | SIGG RONALD J & LISA TRUSTEE | Address on file | | | | |
| 5801347 | Sigge, Susan | Address on file | | | | |
| 7242852 | Sights, Elaine C. | Address on file | | | | |
| 4959246 | Sights, Justin | Address on file | | | | |
| 6141388 | SIGISMUND CHARLES GARDINER TR & SIGISMUND BARBARA | Address on file | | | | |
| 7162835 | SIGISMUND, BARBARA | Daniel Reid Price, Attorney for Creditor, Law Office of Dan Price, 260 Sheridan Ave. | Palo Alto | CA | 94306 | |
| 7162835 | SIGISMUND, BARBARA | Dan Price, 260 Sheridan Avenue, Suite 208 | Palo Alto | CA | 94306 | |
| 5004968 | Sigismund, Barbara | Law Office of Dan Price, Dan Price, 260 Sheridan Ave., Suite 208 | Palo Alto | CA | 94306 | |
| 5004969 | Sigismund, Barbara | Law Office of Steven Burnside, H. Steven Burnside, Esq, 2211 Park Blvd. | Palo Alto | CA | 94306 | |
| 5004970 | Sigismund, Charles | Law Office of Dan Price, Dan Price, 260 Sheridan Ave., Suite 208 | Palo Alto | CA | 94306 | |
| 5004971 | Sigismund, Charles | Law Office of Steven Burnside, H. Steven Burnside, Esq, 2211 Park Blvd. | Palo Alto | CA | 94306 | |
| 4993633 | Siglar, Julia | Address on file | | | | |
| 4964668 | Sigle, Nicholas B. | Address on file | | | | |
| 5892680 | Sigle, Nicholas B. | Address on file | | | | |
| 6104723 | SIGLER | P.O. Box 920 | Tolleson | AZ | 85353 | |
| 6143556 | SIGLER JON RAY & ALICE D | Address on file | | | | |
| 6145772 | SIGLER LESLIE L TR & SIGLER CHRISTOPHER J TR | Address on file | | | | |
| 7959805 | SIGLER, BRANDY | Address on file | | | | |
| 4950076 | Sigler, Cheryl A | Address on file | | | | |
| 7168105 | SIGLER, CHRISTOPHER | Address on file | | | | |
| 7168106 | SIGLER, LESLIE | Address on file | | | | |
| 4994324 | Sigler, Michael | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6002469 | Sigler, Ryan | Address on file | | | | |
| 4939730 | Sigler, Ryan | 1549 Haviland Pl. | Clayton | CA | 94517 | |
| 4929324 | SIGMA ALDRICH INC | 3050 SPRUCE ST | ST LOUIS | MO | 63103 | |
| 4929325 | SIGMA INC | 1295 HIGHWAY 62 | CHARLESTOWN | IN | 47111 | |
| 4989760 | Sigman Jr., James | Address on file | | | | |
| 4941477 | Sigman, Cynthia | 934 Michigan Ave | San Jose | CA | 95125 | |
| 7765744 | SIGMUND DZIEWIONTKOSKI & | DOREEN DZIEWIONTKOSKI JT TEN, 307 E FOURTH ST | STREATOR | IL | 61364-1340 | |
| 7767985 | SIGMUND HEUBERG | 2550 WEBB AVE APT 5T | BRONX | NY | 10468-3981 | |
| 7723190 | SIGMUND MARTIN GRABEL | Address on file | | | | |
| 7779690 | SIGMUND MENCHEL | 6701 154TH PL SE | BELLEVUE | WA | 98006-5410 | |
| 7777381 | SIGMUND ZUKOWSKI | 53 STONEHURST RD | GROSSE POINTE SHORES | MI | 48236-2626 | |
| 7469931 | Sign of the Bear, Inc. | Alison Elizabeth Cordova, Cotchett, Pitre & McCarthy, LLP, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7165077 | Sign of the Bear, Inc. | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 6104726 | Signal Hill Petroleum | 2633 Cherry Avenue | Signal Hill | CA | 90755 | |
| 4929326 | SIGNAL PERFECTION LTD | DBA SPL INTEGRATED SOLUTIONS, 6301 BENJAMIN RD STE 101 | TAMPA | FL | 33634 | |
| 7071012 | Signature Coast Holdings LLC | SCH DBA Coast Landscape Mgmt, Attn: Anela Jonas, 103 Camino Oruga | Napa | CA | 94558 | |
| 6008487 | SIGNATURE COMMUNITIES, INC | PO BOX 2662 | GRANITE BAY | CA | 95746 | |
| 6161212 | Signature Flight Support | Attn: Adam Clark, 8433 Earhart Road | Oakland | CA | 94621 | |
| 6104727 | Signature Flight Support (Landmark) | 13485 Veterans Way, Suite 600 | Orlando | FL | 32827 | |
| 6024692 | Signature Flight Support (Landmark) | Attn: President or General Counsel, 13485 Veterans Way, Suite 600 | Orlando | FL | 32827 | |
| 7953708 | SIGNATURE FLIGHT SUPPORT CORP | 13485 Veterans Way, Suite 600 | Orlando | FL | 32827 | |
| 7071320 | Signature Homes Inc | 4670 Willow Rd Ste 200 | Pleasanton | CA | 94588-8588 | |
| 5875765 | Signature Homes of California | 4670 Willow Pass Rd.,Suite 200 | Pleasanton | CA | 94588 | |
| 5875766 | Signature Homes, Inc. | Address on file | | | | |
| 5875767 | Signature Management Company | Address on file | | | | |
| 7071325 | Signature Properties Inc | 4670 Willow Rd Ste 200 | Pleasanton | CA | 94588-8588 | |
| 5875775 | Signature York Highlands, LLC | Address on file | | | | |
| 4929327 | SIGNAVIO INC | 800 DISTRICT AVE STE 180 | BURLINGTON | MA | 01803-5064 | |
| 6151272 | Signes, Audra Joy | Address on file | | | | |
| 6104731 | Signet Testing Laboratories, Inc. | 498 N. 3rd Street | Sacramento | CA | 95811 | |
| 4961108 | Signio, Fernando | Address on file | | | | |
| 7953709 | Signone | 1986 Fremont Blvd | Fremont | CA | 93955 | |
| 7482670 | Signorello, Raymond E. | Address on file | | | | |
| 4997200 | Signoretti, Conchita | Address on file | | | | |
| 4972713 | Signorotti, Michael | Address on file | | | | |
| 7198191 | Signs & Graphics | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830 | San Francisco | CA | 94104 | |
| 7198191 | Signs & Graphics | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7284629 | Signs That Sell | c/o Ivan Rivero, 1069 Shary Circle, Suite B | Concord | CA | 94518 | |
| 7071385 | Signture Properties, A CA | 4670 Willow Rd Ste 200 | Pleasanton | CA | 94588-8588 | |
| 7723191 | SIGRID G SPRY TR UW | Address on file | | | | |
| 7770806 | SIGRID H MARLOW | 551 CAMINO SAN ACACIO | SANTA FE | NM | 87505-7109 | |
| 7723193 | SIGRID V SORCI | Address on file | | | | |
| 7775085 | SIGRID V SORCI & THOMAS S SORCI | JT TEN, 347 CARMEL AVE SPC 12 | MARINA | CA | 93933-3204 | |
| 4957778 | Siguenza, Ana Maria | Address on file | | | | |
| 7181188 | Sigurd Johnsen | Address on file | | | | |
| 7181188 | Sigurd Johnsen | Address on file | | | | |
| 5903864 | Sigurd Johnsen | Address on file | | | | |
| 5907594 | Sigurd Johnsen | Address on file | | | | |
| 4951205 | Sigurdson, Dean | Address on file | | | | |
| 4940347 | Sigurdsson, Holly | 1168 E 10 St | Chico | CA | 95928 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 8054 of 9539

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3257 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6144751 | SIHOTA JASHMER SINGH TR & SIHOTA RAJINDER KAUR TR | Address on file | | | | |
| 5864774 | SIHOTA, BILL | Address on file | | | | |
| 4977755 | Sihota, Jashmer | Address on file | | | | |
| 7938774 | Sihota, Jashmer Singh | Address on file | | | | |
| 7936735 | Sihota, Rajinder | Address on file | | | | |
| 5865630 | SIHOTA, SIMON | Address on file | | | | |
| 4965896 | Siino IV, John Joseph | Address on file | | | | |
| 4940669 | SIINO, Horace | 7960 Brentwood Blvd, Suite A | Brentwood | CA | 94513 | |
| 7913551 | SIIT Long Duration Credit Fund | TCW, Attn: Theresa Tran, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 7913642 | SIIT Long Duration Fund | Attn Theresa Tran, TCW, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 6104732 | SIKAND,JASMINDER S - 800 SAN PABLO AVE | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 7782159 | SIKARAS, HELENE | Address on file | | | | |
| 4969943 | Sikes, Dennis | Address on file | | | | |
| 4995498 | Sikes, Susan | Address on file | | | | |
| 6104733 | SIKH CENTER GURDWARA - 3550 HILLCREST RD | 14439 Catalina Street | San Landro | CA | 94577 | |
| 7942660 | SIKH CENTER GURDWARA - 3550 HILLCREST RD | 14439 CATALINA STREET | SAN LEANDRO | CA | 94577 | |
| 5005720 | Sikkila, Stephanie | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012367 | Sikkila, Stephanie | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005719 | Sikkila, Stephanie | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012368 | Sikkila, Stephanie | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005721 | Sikkila, Stephanie | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182174 | Sikkila, Stephanie Asia | Address on file | | | | |
| 7182174 | Sikkila, Stephanie Asia | Address on file | | | | |
| 7071606 | Sikking, Steven | Address on file | | | | |
| 4985623 | Sikola, Agnes | Address on file | | | | |
| 7168753 | SIKUT, GLORIA J | Address on file | | | | |
| 7207033 | Sikut, John S. | Address on file | | | | |
| 7207033 | Sikut, John S. | Address on file | | | | |
| 7168752 | SIKUT, MICHAEL F | Address on file | | | | |
| 5014496 | Sikut, Michael F. and Gloria J. | Address on file | | | | |
| 7723194 | SILA MARIA ALVARENGA | Address on file | | | | |
| 4986559 | Silacci, Dennis | Address on file | | | | |
| 4912848 | Silacci, Donn | Address on file | | | | |
| 6118928 | Silanas Technology, eSignLive by VASCO | 8200 Decarle, Suite 300 | Montreal | QC | H4P 2P5 | |
| 6104734 | Silanas Technology, eSignLive by VASCO | 3535 Lomita Blvd, Suite B | Torrance | CA | 90505 | |
| 7145716 | SILAPAN, MICHAEL ALLEN | Address on file | | | | |
| 7145716 | SILAPAN, MICHAEL ALLEN | Address on file | | | | |
| 7173912 | SILAPAN, MICHAEL ALLEN | MICHAEL SILAPAN, Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7173912 | SILAPAN, MICHAEL ALLEN | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado Street | Fallbrok | CA | 92028 | |
| 7173912 | SILAPAN, MICHAEL ALLEN | Robert W Jackson, 205 WEST ALVARADO | FALLBROK | CA | 92028 | |
| 7723195 | SILAS EVERETT | Address on file | | | | |
| 7723196 | SILAS GULLEY & | Address on file | | | | |
| 7723197 | SILAS J GUY | Address on file | | | | |
| 4940128 | Silas, Stacye | 4332 Pacific Ave, Apt #43 | Stockton | CA | 95207 | |
| 7184982 | SILBER, DEBORAH | William A Kershaw, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7222020 | Silber, Deborah Ann | Address on file | | | | |
| 7286557 | Silber, Stephen | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7184981 | SILBER, STEPHEN | William A Kershaw, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5011826 | Silberberg, Kelly | Cotchett, Pitre & McCarthy, LLP, Alison E Cordova Frank M Pitre Donald J Magilligan, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5004973 | Silberberg, Kelly | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5011825 | Silberberg, Kelly | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun Baghdadi, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 5004972 | Silberberg, Kelly | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700 | Los Angeles | CA | 90025 | |
| 7163455 | SILBERBERG, KELLY ROBERT | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4941415 | Silberkleit, Thomas | 19372 Lovall Valley Ct. | Sonoma | CA | 95476 | |
| 6171638 | Silberstang, Allan | Address on file | | | | |
| 5875776 | SILCON CONSTRUCTORS INC | Address on file | | | | |
| 4970804 | Silcox, Calder Joseph | Address on file | | | | |
| 7299384 | Siler, Adam | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7286602 | Siler, Daivd Lynn | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4951837 | Siler, David E | Address on file | | | | |
| 7287607 | Siler, David Lynn | Address on file | | | | |
| 7336548 | Siler, George | Address on file | | | | |
| 7336548 | Siler, George | Address on file | | | | |
| 7289289 | Siler, Jeffry | Address on file | | | | |
| 4977153 | Siler, Joseph | Address on file | | | | |
| 4952571 | Siler, Noah Christopher | Address on file | | | | |
| 4929329 | SILES & FOSTER PC | 2064 TALBERT DR STE 100 | CHICO | CA | 95928 | |
| 7307882 | SILEWICZ, THOMAS | Address on file | | | | |
| 7942661 | SILGAN CAN COMPANY | 6200 FRANKLIN BOULEVARD SUITE 100 | SACRAMENTO | CA | 95824 | |
| 6117398 | SILGAN CAN COMPANY | 6200 Franklin Boulevard, Suite 100 | Sacramento | CA | 95824-3400 | |
| 6117399 | SILGAN CONTAINERS COMPANY | 2200 Wilbur Avenue | Antioch | CA | 94509 | |
| 6117400 | SILGAN CONTAINERS CORP. | 3250 Patterson Rd. | Riverbank | CA | 95367 | |
| 7723198 | SILIA W PREVITALI TR UA MAR 27 92 | Address on file | | | | |
| 4913480 | Silicani, Karly | Address on file | | | | |
| 4971906 | Silicani, Robert Joseph | Address on file | | | | |
| 5875777 | Silicon Sage Builders | Address on file | | | | |
| 4929330 | SILICON VALLEY BICYCLE COALITION | PO BOX 1927 | SAN JOSE | CA | 95109 | |
| 6014529 | SILICON VALLEY CLEAN ENERGY | 333 W EL CAMINO REAL STE 290 | SUNNYVALE | CA | 94087 | |
| 4932866 | Silicon Valley Clean Energy Authority | 333 W. El Camino Real, Suite 320 | Sunnyvale | CA | 94087 | |
| 7219139 | Silicon Valley Clean Energy Authority | Attn: Donald Eckert, 333 El Camino Real, Suite 290 | Sunnyvale | CA | 94087 | |
| 6188882 | Silicon Valley Clean Energy Authority | Girish Balachandran, Silicon Valley Clean Energy Authority, 333 W. El Camino Real, Suite 320 | Sunnyvale | CA | 94087 | |
| 6118614 | Silicon Valley Clean Energy Authority | Monica Padilla, Silicon Valley Clean Energy Authority, 333 W. El Camino Real, Suite 320 | Sunnyvale | CA | 94087 | |
| 7219139 | Silicon Valley Clean Energy Authority | Winston & Strawn LLP, David Neier, 200 Park Avenue, 40th Floor | New York | NY | 10166-4193 | |
| 7219139 | Silicon Valley Clean Energy Authority | Winston & Strawn LLP, Jennifer Machlin Cecil, 101 California Street, 35th Floor | San Francisco | CA | 94111-5840 | |
| 6104739 | SILICON VALLEY CLEAN ENERGY, AUTHORITY | 333 W EL CAMINO REAL STE 290 | SUNNYVALE | CA | 94087 | |
| 4939562 | Silicon Valley Clean Energy-Bray, Donald | 333 W. El Camino Real, Suite 290 | Sunnyvale | CA | 94087 | |
| 6009294 | SILICON VALLEY CONSTRUCTION | 1851 ALMADEN RD | SAN JOSE | CA | 95125 | |
| 6009292 | SILICON VALLEY CONSTRUCTION | 305 ELAN VILLAGE LN #317 | SAN JOSE | CA | 95134 | |
| 4929332 | SILICON VALLEY COUNCIL OF NONPROFIT | 1400 PARKMOOR STE 130 | SAN JOSE | CA | 95126 | |
| 4929333 | SILICON VALLEY CRANE | DBA KING CRANE SERVICE, PO Box 1657 | SAN LEANDRO | CA | 94577 | |
| 6010742 | SILICON VALLEY CRANE | P.O. BOX 1657 | SAN LEANDRO | CA | 94577 | |
| 6015899 | SILICON VALLEY CRANE, INC. DBA KING CRANE SERVICE | BIGGE CRANE AND RIGGING CO., RANDALL SMITH, DIRECTOR OF CONTRACTS, 10700 BIGGE AVENUE | SAN LEANDRO | CA | 94577-1032 | |
| 6015899 | SILICON VALLEY CRANE, INC. DBA KING CRANE SERVICE | RANDALL LYLE SMITH, DIRECTOR OF CONTRACTS, 1045 COMMERCIAL COURT | SAN JOSE | CA | 95112 | |
| 5875778 | Silicon Valley Hotels, LLC | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6142262 | SILICON VALLEY KMN GROUP | Address on file | | | | |
| 4929334 | SILICON VALLEY LEADERSHIP | GROUP FOUNDATION, 2001 GATEWAY PL STE 101E | SAN JOSE | CA | 95110 | |
| 4929335 | SILICON VALLEY LEADERSHIP GROUP | 2001 GATEWAY PLACE #101E | SAN JOSE | CA | 95110 | |
| 6154924 | Silicon Valley Lockmasters, Inc. | 1444 S Main St | Milpitas | CA | 95035-6204 | |
| 6104744 | Silicon Valley Power | 1500 Warburton Avenue | Santa Clara | CA | 95050 | |
| 6104747 | Silicon Valley Power | City of Santa Clara, 1500 Warburton Ave | Santa Clara | CA | 95050 | |
| 6117402 | Silicon Valley Power (City of Santa Clara) | Attn: Kevin Kolnowski, Assistant Director of Electric Dave Padilla, 1500 Warburton Avenue | Santa Clara | CA | 95050 | |
| 4929336 | SILICON VALLEY PRECISION INC | 5625 BRISA ST STE G | LIVERMORE | CA | 94550 | |
| 4929337 | SILICON VALLEY SURGERY CENTER LP | BASCOM SURGERY CENTER, 3803 S BASCOM AVE #106 | CAMPBELL | CA | 95008 | |
| 4929338 | SILICON VALLEY TMS OF MONTEREY | LINDA L WOLBERS, 2425 PORTER ST STE 11 | SOQUEL | CA | 95073 | |
| 5875781 | SILICONSAGE BUILDERS, LLC. | Address on file | | | | |
| 6104748 | SiliconValley Clean Water | 1400 Radio Road | Redwood City | CA | 94065 | |
| 4954242 | Silipo, Giancarlo F | Address on file | | | | |
| 7338242 | Silisha Buell and Daniel Delay | Address on file | | | | |
| 5962279 | Siliva, Juan Alberto | Address on file | | | | |
| 4939494 | Siliva, Juan Alberto | 410 Auburn Way | San Jose | AZ | 85129 | |
| 7194663 | Silke Stein | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194663 | Silke Stein | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194663 | Silke Stein | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194663 | Silke Stein | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194663 | Silke Stein | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194663 | Silke Stein | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7262458 | Silkwood, Blane | Address on file | | | | |
| 7190732 | SILKWOOD, BLANE ADAM | Address on file | | | | |
| 7190732 | SILKWOOD, BLANE ADAM | Address on file | | | | |
| 7190732 | SILKWOOD, BLANE ADAM | Address on file | | | | |
| 7190732 | SILKWOOD, BLANE ADAM | Address on file | | | | |
| 6130495 | SILL IGOR MATTOS & CYNTHIA EMERSON | Address on file | | | | |
| 6144976 | SILL KATHLEEN B TR ET AL | Address on file | | | | |
| 5875782 | Sill Properties | Address on file | | | | |
| 6104749 | SILL PROPERTIES - 1801 CHESTER AVE | 9530 HAGEMAN RD. B #196 | BAKERSFIELD | CA | 93312 | |
| 5865663 | SILL PROPERTIES INC | Address on file | | | | |
| 5875783 | Sill Properties, Inc. | Address on file | | | | |
| 4948729 | Sill, Erick | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4948727 | Sill, Erick | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948728 | Sill, Erick | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 6158730 | Sill, Igor | Address on file | | | | |
| 6158730 | Sill, Igor | Address on file | | | | |
| 4942679 | Sill, Jeremy | Address on file | | | | |
| 5983118 | Sill, Jeremy & Shannon | Address on file | | | | |
| 7284108 | Silla, Colin | Address on file | | | | |
| 4929339 | SILLER CONSTRUCTION CO | 1350 FRUITVALE RD | LINCOLN | CA | 95648 | |
| 6104964 | Siller Construction Co. | 1645 Green Valley Rd. | Yuba City | CA | 95993 | |
| 6030711 | Siller Construction Co., a California Corporation | Dahl Law, 2304 N Street | Sacramento | CA | 95816 | |
| 4929340 | SILLER HELICOPTERS INC | 1250 SMITH RD | YUBA CITY | CA | 95991 | |
| 5865033 | SILLER, ALLEN | Address on file | | | | |
| 4929341 | SILLIMAN RANCH | GENERAL AND LIMITED PARTNERSHIP, 131 CUTTER DR | WATSONVILLE | CA | 95076 | |
| 7169536 | SILLIMAN, EDMUND NEAL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3260 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4980512 | Silliman, Kenneth | Address on file | | | | |
| 7237734 | Sillman, Rick | Address on file | | | | |
| 7187072 | SILLS AKA BREWSTER, SHARON | Address on file | | | | |
| 7187072 | SILLS AKA BREWSTER, SHARON | Address on file | | | | |
| 6131521 | SILLS CHARLES L & BARBARA J JT | Address on file | | | | |
| 7306366 | Sills, Barbara J. | Address on file | | | | |
| 7317274 | Sills, Charles L | Address on file | | | | |
| 4988930 | Sills, Donna | Address on file | | | | |
| 7823435 | Sills, Jason | Address on file | | | | |
| 4997043 | Sills, Vicki | Address on file | | | | |
| 7275773 | Sills-Shepherd, Debra | Address on file | | | | |
| 4987420 | Silmon, Larry | Address on file | | | | |
| 4973725 | Silmon, William L | Address on file | | | | |
| 6104974 | Silmon, William L | Address on file | | | | |
| 8267853 | Silon, Diana L | Address on file | | | | |
| 8267887 | Silon, Robert | Address on file | | | | |
| 4938605 | Silot, Elvis | 3304 Mountaire Drive | Antioch | CA | 94509 | |
| 4947896 | Silpan, Michael | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947897 | Silpan, Michael | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947895 | Silpan, Michael | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4978070 | Silsby, Florence | Address on file | | | | |
| 6087098 | Silva & Kiesler | 1675 Cervato Circle | Alamo | CA | 94507 | |
| 4975941 | Silva & Kiesler | 7087 HIGHWAY 147, 1675 Cervato Circle | Alamo | CA | 94507 | |
| 7942662 | SILVA & KIESLER | 7087 HIGHWAY 147 | ALAMO | CA | 94507 | |
| 7326150 | Silva , Jennifer | Address on file | | | | |
| 6132551 | SILVA BARBARA L | Address on file | | | | |
| 6133969 | SILVA CYNTHIA & PHILLIP G | Address on file | | | | |
| 5910222 | Silva Darbinian | Address on file | | | | |
| 5906982 | Silva Darbinian | Address on file | | | | |
| 5911490 | Silva Darbinian | Address on file | | | | |
| 5903054 | Silva Darbinian | Address on file | | | | |
| 7723199 | SILVA DOMINGO SOLON | Address on file | | | | |
| 6141174 | SILVA DUARTE L & SILVA LUCIA S | Address on file | | | | |
| 5980626 | Silva Edward Farms, Manuel Amoral | P.O Box Z, 21 Gonzales | Gonzales | CA | 93926 | |
| 6132233 | SILVA EVELYN J TTEE | Address on file | | | | |
| 7193848 | SILVA GRYTE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193848 | SILVA GRYTE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4959206 | Silva III, Tony | Address on file | | | | |
| 6131709 | SILVA JIMMY C & BEVERLY E COTRUSTEES | Address on file | | | | |
| 4986049 | Silva Jr., Anacleto | Address on file | | | | |
| 4960430 | Silva Jr., Jeffery | Address on file | | | | |
| 4981566 | Silva Jr., John | Address on file | | | | |
| 4993954 | Silva Jr., Leonard | Address on file | | | | |
| 4969226 | Silva Khan, Madeline Rose | Address on file | | | | |
| 6143534 | SILVA MARTY E & ELIZABETH A | Address on file | | | | |
| 6134763 | SILVA MICHAEL & HEASLEY BONNIE | Address on file | | | | |
| 6132378 | SILVA MIKE | Address on file | | | | |
| 5939893 | Silva Reyes, Arcelia | Address on file | | | | |
| 6174592 | Silva Reyes, Arcelia | Address on file | | | | |
| 4966329 | Silva Rivera, Joann Irene | Address on file | | | | |
| 6134302 | SILVA SUSAN ETAL | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6145923 | SILVA THOMAS A TR & SILVA PATRICIA M TR | Address on file | | | | |
| 4985655 | Silva, Albert | Address on file | | | | |
| 4980502 | Silva, Allen | Address on file | | | | |
| 4982381 | Silva, Alvin | Address on file | | | | |
| 7221019 | Silva, Alvin J | Address on file | | | | |
| 4989381 | Silva, Amelia | Address on file | | | | |
| 7269845 | Silva, Anthony J. | Address on file | | | | |
| 4916137 | SILVA, ANTONE | HILLSIDE ELECTRIC, 4451 LODOGA-STONYFORD RD | STONYFORD | CA | 95979 | |
| 5875784 | SILVA, ANTONIO | Address on file | | | | |
| 6174102 | Silva, Arcelia | Address on file | | | | |
| 7161111 | SILVA, ARMAND JULIUS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161111 | SILVA, ARMAND JULIUS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7257241 | Silva, Artemtio | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7257241 | Silva, Artemtio | Paige N. Boldt , 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7257241 | Silva, Artemtio | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7257241 | Silva, Artemtio | Paige N. Boldt , 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4942438 | SILVA, ARTHUR | 6705 ONYX TRL | POLLOCK PINES | CA | 95726 | |
| 6175294 | Silva, Arthur J | Address on file | | | | |
| 5902092 | SILVA, ARTHUR J | Address on file | | | | |
| 7155428 | Silva, Betty | Address on file | | | | |
| 6104975 | Silva, Bryan | Address on file | | | | |
| 6162740 | Silva, Carmella | Address on file | | | | |
| 4965104 | Silva, Christopher John | Address on file | | | | |
| 5875785 | Silva, Damon | Address on file | | | | |
| 4960634 | Silva, Damon Christopher | Address on file | | | | |
| 4943622 | Silva, Danfer | 4752 Canyon Hills Drive | Fairfield | CA | 94534 | |
| 4971251 | Silva, Daniel Felipe | Address on file | | | | |
| 4913056 | Silva, Daniel John | Address on file | | | | |
| 4962725 | Silva, Daniel Joseph | Address on file | | | | |
| 6104978 | Silva, Daniel Joseph | Address on file | | | | |
| 4911926 | Silva, Daniel Joseph | Address on file | | | | |
| 4964758 | Silva, David | Address on file | | | | |
| 4994590 | Silva, David | Address on file | | | | |
| 6161412 | Silva, Deanna | Address on file | | | | |
| 4992022 | Silva, Debra | Address on file | | | | |
| 5000745 | Silva, Dennis | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000744 | Silva, Dennis | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009403 | Silva, Dennis | Watts Guerra LLP, Ryan L Thompson, Paige Boldt, Mikal C Watts, Guy L Watts, 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 4914602 | Silva, Diane | Address on file | | | | |
| 6008996 | SILVA, DINA | Address on file | | | | |
| 6078997 | Silva, Dolores | Address on file | | | | |
| 4975317 | Silva, Dolores | 1324 PENINSULA DR, 3343 Rancho Rio Bonita Rd | Covina | CA | 91724 | |
| 4980717 | Silva, Donald | Address on file | | | | |
| 4989762 | Silva, Donald | Address on file | | | | |
| 4995802 | Silva, Eddie | Address on file | | | | |
| 4911589 | Silva, Eddie Manual | Address on file | | | | |
| 4958685 | Silva, Edward A | Address on file | | | | |
| 4990162 | Silva, Elaine | Address on file | | | | |
| 7690167 | SILVA, ELVIRA | Address on file | | | | |
| 4989034 | Silva, Esther | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4966885 | Silva, Fernando J | Address on file | | | | |
| 4978771 | Silva, Frank | Address on file | | | | |
| 4968571 | Silva, Frank | Address on file | | | | |
| 4965149 | Silva, Garon Michael | Address on file | | | | |
| 7471247 | Silva, George | Address on file | | | | |
| 4984491 | Silva, Geraldine | Address on file | | | | |
| 4996305 | Silva, Glenn | Address on file | | | | |
| 4991936 | Silva, Gloria | Address on file | | | | |
| 7461182 | Silva, Greg L. | Address on file | | | | |
| 4943800 | SILVA, GRISELDA | PO BOX 253 | NICE | CA | 95464 | |
| 4992468 | Silva, Henry | Address on file | | | | |
| 7240308 | Silva, Ida M. | Address on file | | | | |
| 4986453 | Silva, Jaime | Address on file | | | | |
| 7190005 | Silva, James | Address on file | | | | |
| 7190005 | Silva, James | Address on file | | | | |
| 4964039 | Silva, James | Address on file | | | | |
| 4952271 | Silva, James W | Address on file | | | | |
| 6104977 | Silva, James W | Address on file | | | | |
| 7462334 | Silva, Janet | Address on file | | | | |
| 7462334 | Silva, Janet | Address on file | | | | |
| 7462334 | Silva, Janet | Address on file | | | | |
| 7462334 | Silva, Janet | Address on file | | | | |
| 7256223 | Silva, Jason A. | Levin Law Group PLC, Richard levin, 2615 Forest Ave., Ste. 120 | Chico | CA | 95928 | |
| 6182664 | Silva, Jason Todd | Address on file | | | | |
| 4983305 | Silva, Jeannine | Address on file | | | | |
| 4989889 | Silva, Jeffrey | Address on file | | | | |
| 7316327 | Silva, Jennifer | Address on file | | | | |
| 7471526 | Silva, Jerry | Address on file | | | | |
| 5864587 | SILVA, JESSE | Address on file | | | | |
| 5875786 | SILVA, JESSE | Address on file | | | | |
| 4956878 | Silva, Jessica | Address on file | | | | |
| 4994313 | Silva, Joe | Address on file | | | | |
| 4996587 | Silva, Joe | Address on file | | | | |
| 4954501 | Silva, John Elvin | Address on file | | | | |
| 4961332 | Silva, Jonathan William | Address on file | | | | |
| 5001581 | Silva, Joseph | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001582 | Silva, Joseph | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001580 | Silva, Joseph | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4984326 | Silva, Josephine | Address on file | | | | |
| 4914192 | Silva, Jovan | Address on file | | | | |
| 7296612 | Silva, Jr., Anthony J. | Address on file | | | | |
| 4940682 | Silva, Juan | 104 W Chesnut St | Nipomo | CA | 93444 | |
| 4954322 | Silva, Justin Michael | Address on file | | | | |
| 4967492 | Silva, Karlene D | Address on file | | | | |
| 5015878 | Silva, Kasey | Address on file | | | | |
| 4943327 | Silva, Kathryn | 3016 Spring Valley Rd. | Clearlake Oaks | CA | 95423 | |
| 4987641 | Silva, Kathy | Address on file | | | | |
| 4953049 | Silva, Kenneth | Address on file | | | | |
| 4991067 | Silva, Kevin | Address on file | | | | |
| 4970104 | Silva, Kristen Marie | Address on file | | | | |
| 4962407 | Silva, Larry Avila | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7247063 | Silva, Lawrence | Address on file | | | | |
| 4983377 | Silva, Leland | Address on file | | | | |
| 4997068 | Silva, Linda | Address on file | | | | |
| 4991724 | Silva, Linda | Address on file | | | | |
| 4992406 | Silva, Louis | Address on file | | | | |
| 4924671 | SILVA, MARC | 36176 SANTA FE ST | DAGGETT | CA | 92327 | |
| 4957862 | Silva, Marc Elvin | Address on file | | | | |
| 6169167 | Silva, Maria | Address on file | | | | |
| 4990589 | Silva, Maria | Address on file | | | | |
| 4953044 | Silva, Maria Sonia | Address on file | | | | |
| 4966677 | Silva, Mark Eric | Address on file | | | | |
| 7161948 | Silva, Marty | Address on file | | | | |
| 7207043 | Silva, Marvin | Address on file | | | | |
| 7207043 | Silva, Marvin | Address on file | | | | |
| 7207043 | Silva, Marvin | Address on file | | | | |
| 4980711 | Silva, Marvin | Address on file | | | | |
| 7239167 | Silva, Marvin W. | Address on file | | | | |
| 4990842 | Silva, Mary | Address on file | | | | |
| 4976750 | Silva, Mary | Address on file | | | | |
| 7263257 | Silva, Maryanne | Address on file | | | | |
| 4964746 | Silva, Matthew Shaun | Address on file | | | | |
| 4913520 | silva, mauricio | Address on file | | | | |
| 4957424 | Silva, Michael D | Address on file | | | | |
| 4951840 | Silva, Michael Joseph | Address on file | | | | |
| 4990264 | Silva, Michele | Address on file | | | | |
| 6154341 | Silva, Nicholas | Address on file | | | | |
| 7218691 | Silva, Nicole | Address on file | | | | |
| 7291901 | Silva, Nola | Address on file | | | | |
| 4984382 | Silva, Noreen | Address on file | | | | |
| 5875787 | SILVA, PATTI | Address on file | | | | |
| 4990751 | Silva, Paula | Address on file | | | | |
| 4979903 | Silva, Peggy | Address on file | | | | |
| 4966669 | Silva, Randall Robert | Address on file | | | | |
| 4985035 | Silva, Richard | Address on file | | | | |
| 7183262 | Silva, Richard Joseph | Address on file | | | | |
| 7183262 | Silva, Richard Joseph | Address on file | | | | |
| 7240502 | Silva, Robert | Address on file | | | | |
| 4980894 | Silva, Robert | Address on file | | | | |
| 5875788 | SILVA, ROBERT | Address on file | | | | |
| 4990971 | Silva, Robert | Address on file | | | | |
| 7273624 | Silva, Robert | Address on file | | | | |
| 5892042 | Silva, Robert L | Address on file | | | | |
| 4964038 | Silva, Robert L | Address on file | | | | |
| 4958165 | Silva, Robert William | Address on file | | | | |
| 7215323 | Silva, Ronald E. | Address on file | | | | |
| 4967580 | Silva, Rosanna D | Address on file | | | | |
| 4989416 | Silva, Roselia | Address on file | | | | |
| 4961942 | Silva, Ruben | Address on file | | | | |
| 4996094 | Silva, Russel | Address on file | | | | |
| 4911975 | Silva, Russel Allen | Address on file | | | | |
| 4969046 | Silva, Sabrina D | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7073892 | Silva, Sara | Address on file | | | | |
| 4957270 | Silva, Scott A | Address on file | | | | |
| 4958759 | Silva, Shawn Lynn | Address on file | | | | |
| 4992466 | Silva, Sheri | Address on file | | | | |
| 4987382 | Silva, Sheryl | Address on file | | | | |
| 4967786 | Silva, Sid | Address on file | | | | |
| 6008350 | SILVA, SILVIA | Address on file | | | | |
| 4935294 | SILVA, STACY | 3879 CEDAR AVE | CLEARLAKE | CA | 95422 | |
| 7461796 | Silva, Stacy Michelle | Address on file | | | | |
| 4995497 | Silva, Stephen | Address on file | | | | |
| 4995197 | Silva, Steven | Address on file | | | | |
| 4964739 | Silva, Steven | Address on file | | | | |
| 4987146 | Silva, Terry | Address on file | | | | |
| 7326395 | Silva, Theresa | Address on file | | | | |
| 7326327 | Silva, Theresa | Address on file | | | | |
| 4988476 | Silva, Thomas | Address on file | | | | |
| 4963132 | Silva, Thomas Edward | Address on file | | | | |
| 6104979 | Silva, Thomas Edward | Address on file | | | | |
| 4935000 | SILVA, TIBERIO | 805 N HOBSON AVE | WEST SACRAMENTO | CA | 95605 | |
| 4980616 | Silva, Tom | Address on file | | | | |
| 4963110 | Silva, Tony naranjo | Address on file | | | | |
| 4953648 | Silva, Traci Nicole | Address on file | | | | |
| 7319931 | Silva, Troy | Address on file | | | | |
| 4997432 | Silva, Victor | Address on file | | | | |
| 4914017 | Silva, Victor Daniel | Address on file | | | | |
| 4931687 | SILVA, VINCENT A | DC SILVAS CHIROPRACTIC, 3638 DELTA FAIR BLVD | ANTIOCH | CA | 94509 | |
| 4993172 | Silva, Vivian | Address on file | | | | |
| 4931803 | SILVA, WALTER | PACIFIC ENGINEERING AND ANALYSIS, 856 SEAVIEW DR | EL CERRITO | CA | 94530 | |
| 4982872 | Silva, William | Address on file | | | | |
| 4912458 | Silva, Yolanda Ramirez | Address on file | | | | |
| 7723200 | SILVANA MASSA TR UA MAY 08 06 | Address on file | | | | |
| 7723201 | SILVANA S DADALT & | Address on file | | | | |
| 7780089 | SILVANA SARGEANT | PO BOX 164 | PETERSBURG | KY | 41080-0164 | |
| 7780364 | SILVANO B MARCHESI EX | EST DIANNE CARMEN RICCOMINI, PO BOX 813 | ALAMO | CA | 94507-0813 | |
| 7836350 | SILVANO QUILICI | 55013 LUCCA LAMMARI | ITALY | A1 | 55013 | |
| 5905351 | Silvano Rastelli | Address on file | | | | |
| 4993327 | Silva-Re, Vilma | Address on file | | | | |
| 5822158 | Silvas Oil Co., Inc. | PO Box 1048 | Fresno | CA | 93714-1048 | |
| 4929342 | SILVAS OIL COMPANY INC | 3217 E LORENA | FRESNO | CA | 93714 | |
| 4960757 | Silvas, David | Address on file | | | | |
| 7158302 | SILVAS, FEDERICO | Mary Alexander, 44 Montgomery St., Suite 1303 | San Francisco | CA | 94104 | |
| 5011829 | Silvas, Federico | Mary Alexander & Associates, P.C., Jennifer L Fiore, Mary E Alexander, Sophia M Aslami, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 7158302 | SILVAS, FEDERICO | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303 | San Francisco | CA | 94104 | |
| 4940589 | Silvas, Jessie | 1684 Willow Creek Drive | San Jose | CA | 95124 | |
| 7174713 | SILVAS, LEONARD JAMES | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174713 | SILVAS, LEONARD JAMES | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4999622 | Silvas, Leonard James (Joses) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999623 | Silvas, Leonard James (Joses) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5008990 | Silvas, Leonard James (Joses) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938571 | Silvas, Leonard James (Joses), and as administrator and successor in interest of the Estate of Delores Silvas (Ashton) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938570 | Silvas, Leonard James (Joses), and as administrator and successor in interest of the Estate of Delores Silvas (Ashton) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938568 | Silvas, Leonard James (Joses), and as administrator and successor in interest of the Estate of Delores Silvas (Ashton) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5976948 | Silvas, Leonard James (Joses), and as administrator and successor in interest of the Estate of Delores Silvas (Ashton) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A St Ste 500 | San Diego | CA | 92101-4299 | |
| 4929343 | SILVEIRA CHILDRENS FARMING TRUST | 7519 N INGRAM AVE STE 102 A | FRESNO | CA | 93711 | |
| 6133899 | SILVEIRA FRANK J | Address on file | | | | |
| 6134123 | SILVEIRA J W AND BARBARA O TRUSTEE | Address on file | | | | |
| 4957219 | Silveira Jr., Edward Leonard | Address on file | | | | |
| 6145878 | SILVEIRA L JAMES TR & SILVEIRA KAREN K TR | Address on file | | | | |
| 6134597 | SILVEIRA ROBERT P AND LUPE | Address on file | | | | |
| 7291511 | Silveira, Charles Lloyd | Address on file | | | | |
| 4967357 | Silveira, Cynthia Lea | Address on file | | | | |
| 5875789 | Silveira, Daniel | Address on file | | | | |
| 5982412 | Silveira, Dave | Address on file | | | | |
| 4939520 | Silveira, Dave | 27952 County Road 23 | Esparto | CA | 95694 | |
| 4982281 | Silveira, David | Address on file | | | | |
| 7161120 | SILVEIRA, DAVID FRANCIS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161120 | SILVEIRA, DAVID FRANCIS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4958635 | Silveira, Donald Allen | Address on file | | | | |
| 4940464 | Silveira, Fernando | 3291 Quesada Drive | San Jose | CA | 95148 | |
| 7953711 | Silveira, George | 2612 El Dorado Drive | Ceres | CA | 95307 | |
| 4964280 | Silveira, Ivo | Address on file | | | | |
| 7300273 | Silveira, Joanne Joyce | Address on file | | | | |
| 5980071 | Silveira, Joseph | Address on file | | | | |
| 4964192 | Silveira, Joseph | Address on file | | | | |
| 4933738 | Silveira, Joseph | PO Box 236 | Moss Landing | CA | 95039 | |
| 4924466 | SILVEIRA, LORRAINE | SILVEIRA RANCHES, 140 BLACKSTONE DR | SAN RAFAEL | CA | 94903 | |
| 4973358 | Silveira, Michael Joseph | Address on file | | | | |
| 5864887 | SILVEIRA, RODNEY | Address on file | | | | |
| 5864515 | SILVEIRA, RODNEY | Address on file | | | | |
| 7185782 | SILVEIRA, SHARI | Address on file | | | | |
| 7185782 | SILVEIRA, SHARI | Address on file | | | | |
| 4995045 | Silveira, Susan | Address on file | | | | |
| 4965991 | Silveira, Tyler Garrett | Address on file | | | | |
| 4965217 | Silveira-Kane, Rebecca Elizabeth | Address on file | | | | |
| 6130443 | SILVER BRIAN R & DIANE S | Address on file | | | | |
| 6130395 | SILVER BRIAN R AND DIANE S H/W | Address on file | | | | |
| 6104984 | SILVER CREEK COUNTRY CLUB | 5460 COUNTRY CLUB PARKWAY | SAN JOSE | CA | 95138 | |
| 7973279 | Silver Creek CS SAV - Nantahala | 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7920037 | Silver Creek CS SAV - Nantahala | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7920037 | Silver Creek CS SAV - Nantahala | c/o Silver Creek Capital Management, LLC, 1301 5th Avenue, Suite 4000 | Seattle | WA | 98101 | |
| 4936991 | Silver Creek Ranch-Runyan, Robert | 865 Geer Rd | Turlock | CA | 95380 | |
| 7315869 | Silver Dragon Farms | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7315869 | Silver Dragon Farms | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7315869 | Silver Dragon Farms | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 8063 of 9539

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3266 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7315869 | Silver Dragon Farms | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6130573 | SILVER ELI A S/M | Address on file | | | | |
| 4937250 | Silver Fox Cleaners, Gov, Kim | 2235 Greenwich Street | San Francisco | CA | 94123 | |
| 6130819 | SILVER JANE B ETAL TR | Address on file | | | | |
| 6141387 | SILVER MAUREEN DOLAN TR | Address on file | | | | |
| 6009316 | SILVER OAK PARTNERS, LLC. | 120 SILVER OAK TERRACE | ORINDA | CA | 94563 | |
| 6009355 | SILVER OAKS ESTATE LLC | 12647 ALCOSTA BLVD STE 470 | SAN RAMON | CA | 94583 | |
| 6160136 | Silver Oaks II, LLC | PO Box 640 | Morgan Hill | CA | 95038-0640 | |
| 5875790 | SILVER OAKS PLAZA | Address on file | | | | |
| 7723203 | SILVER POINT CAPITAL FUND LP | Address on file | | | | |
| 7915459 | Silver Point Capital Fund LP | c/o Ronald S. Beacher, Esq., Pryor Cashman LLP, 7 Times Square | New York | NY | 10036 | |
| 7915459 | Silver Point Capital Fund LP | Jesse Dorigo, Two Greenwich Plaza | Greenwich | CT | 06830 | |
| 7915509 | Silver Point Capital Fund LP | Pryor Cashman LLP, c/o Ronald S. Beacher, Esq., 7 Times Square | New York | NY | 10036 | |
| 7916741 | Silver Point Capital Fund LP | Ronald S. Beacher, Esq., 7 Times Square | New York | NY | 10036 | |
| 7911653 | Silver Point Capital Fund LP | Ronald S. Beacher, Esq, Pryor Cashman LLP, 7 Times Square | New York | NY | 10036 | |
| 7911653 | Silver Point Capital Fund LP | Two Greenwich Plaza | Greenwich | CT | 06830 | |
| 7723204 | SILVER POINT CAPITAL OFFSHORE | Address on file | | | | |
| 7910652 | Silver Point Capital Offshore Master Fund LP | Pryor Cashman LLP, Ronald S. Beacher, Esq, 7 Times Square | New York | NY | 10036 | |
| 7915766 | Silver Point Capital Offshore Master Fund LP | Ronald S. Beacher, Esq., Pryor Cashman LLP, 7 Times Square | New York | NY | 10036 | |
| 7910652 | Silver Point Capital Offshore Master Fund LP | Two Greenwich Plaza | Greenwich | CT | 06830 | |
| 7241191 | Silver Rose Venture, LP | Thoits Law, Andrew P. Holland, 400 Main Street, Suite 250 | Los Altos | CA | 94022 | |
| 5807677 | Silver Springs (Mega) | Attn: Ben Singer, Hydro Partners, 375 Holland Lane | Bozeman | MT | 59718 | |
| 5803725 | SILVER SPRINGS (MEGA) | BERG AND BERG DEVELOPERS, 10050 BANDLEY DR | CUPERTINO | CA | 95014 | |
| 5875792 | Silver Springs El Dorado County, Inc. | Address on file | | | | |
| 7163336 | SILVER STAR, INC., A CORPORATION | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5907882 | Silver Star, Inc., a corporation | Frank M. Pitre, State Bar No. 100077, Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5004957 | Silver Star, Inc., a corporation | Cotchett, Pitre & Mccarthy, LLP, Frank M. Pit Re, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5910630 | Silver Star, Inc., a corporation | Michael A. Kelly, State Bar No. 71460, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 5904170 | Silver Star, Inc., a corporation | Brian Panish, State Bar No. 116060, Rahul Ravipudi, State Bar No. 204519, Lyssa A. Roberts, State Bar No. 235049, Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| 5004956 | Silver Star, Inc., a corporation | Panish Shea & Boyle LLP, Brian Panish, Rahul Ravipudi, Lyssa A. Roberts, 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| 5004955 | Silver Star, Inc., a corporation | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 5875793 | SILVER STREAK RANCHES | Address on file | | | | |
| 5843629 | Silver Valley Propane | 13523 Manhasset Rd | Apple Valley | CA | 92308 | |
| 4929344 | SILVER VALLEY PROPANE INC | 13523 MANNHASSETT RD | APPLE VALLEY | CA | 92308 | |
| 4914813 | Silver, Aaron | Address on file | | | | |
| 7472426 | Silver, Brian R. | Address on file | | | | |
| 4979927 | Silver, Carl | Address on file | | | | |
| 4995816 | Silver, Gary | Address on file | | | | |
| 6117805 | Silver, Gary | Address on file | | | | |
| 4938307 | SILVER, JASEN | 1562 MOUNT HERMAN DRIVE | San Jose | CA | 95127 | |
| 7291725 | Silver, Jennifer | Corey, Luzaich, de Ghetaldi & Riddle, Llp, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7165219 | Silver, Larry | Brendan Kunkle, 100 Stony Point Rd., #200 | Santa Rosa | CA | 95401 | |
| 4995967 | Silver, Leo | Address on file | | | | |
| 4911682 | Silver, Leo Joseph | Address on file | | | | |
| 7294163 | Silver, Marc | Address on file | | | | |
| 7156789 | Silver, Maureen D. | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3267 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4987328 | Silver, Milton | Address on file | | | | |
| 5343490 | Silver, Paula | Address on file | | | | |
| 7186498 | SILVER, RYAN HUGH | Address on file | | | | |
| 4954127 | Silver, Samuel Sun | Address on file | | | | |
| 7186499 | SILVER, SARAH JOY | Address on file | | | | |
| 4977443 | Silver, Sol | Address on file | | | | |
| 4995558 | Silver, Teddy | Address on file | | | | |
| 7185219 | SILVERA, NANCY | Address on file | | | | |
| 4946619 | Silvera, Nancy | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4946618 | Silvera, Nancy | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4946620 | Silvera, Nancy | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7288838 | Silvera, Richard | Address on file | | | | |
| 7164697 | SILVERA, RICHARD | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4930899 | SILVERA, TONY | 3482 EAGLE PEAK CT | MERCED | CA | 95340-0666 | |
| 7291585 | Silverado Ace Hardware | Address on file | | | | |
| 7291585 | Silverado Ace Hardware | Address on file | | | | |
| 7309550 | Silverado Ace Hardware | Tim Howard Petersen, 1450 Lincoln Ave | Calistoga | CA | 94515 | |
| 7157469 | Silverado Crest Homeowners Inc | Marian J Berg, Treasurer, PO Box 2577 | Napa | CA | 94558-0257 | |
| 5875795 | Silverado Homes, Inc. | Address on file | | | | |
| 5803724 | SILVERADO MONTEREY VINEYARD | 855 Bordeaux Way, STE 100 | Napa | CA | 94558 | |
| 6131071 | SILVERADO OAKS HOMEOWNERS ASSOCIATION | Address on file | | | | |
| 7165202 | Silverado Oaks Homeowners Association | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 6130872 | SILVERADO OWNERS ASSOC | Address on file | | | | |
| 6131076 | SILVERADO OWNERS ASSOC | Address on file | | | | |
| 6131036 | SILVERADO OWNERS ASSOCIATION | Address on file | | | | |
| 6131069 | SILVERADO OWNERS ASSOCIATION | Address on file | | | | |
| 6131097 | SILVERADO RESORT INVESTMENT GROUP LLC | Address on file | | | | |
| 6131057 | SILVERADO RESORT INVESTMENT GROUP LLC | Address on file | | | | |
| 6139882 | SILVERADO SONOMA VINEYARDS LLC | Address on file | | | | |
| 7463454 | Silverberg, John | Address on file | | | | |
| 7171018 | Silverburg, John | Address on file | | | | |
| 4986804 | Silverfoote, James | Address on file | | | | |
| 7142080 | Silveria Margarita Pulido | Address on file | | | | |
| 7142080 | Silveria Margarita Pulido | Address on file | | | | |
| 7142080 | Silveria Margarita Pulido | Address on file | | | | |
| 7142080 | Silveria Margarita Pulido | Address on file | | | | |
| 6132033 | SILVERIA NAOMI JEAN TRUSTEE | Address on file | | | | |
| 4968020 | Silveria, Elaine L | Address on file | | | | |
| 4974625 | Silveria, Gary; Carol, Ronald & Lorette | 2725 Cascade Blvd. | Shasta Lake City | CA | 96089 | |
| 4964676 | Silveria, Michael Andrew | Address on file | | | | |
| 4964008 | Silveria, Renee Ann | Address on file | | | | |
| 5979819 | Silverking Oceanic Farms, Tom Ebert | 245 Davenport Landing Road | Davenport | CA | 95017 | |
| 4929345 | SILVERLINE PACIFIC | 19538 TARCY WAY | REDDING | CA | 96003 | |
| 6040249 | SILVERLINE PACIFIC | CARL DUANE SMITH, CFO, 19538 TARCY WAY | REDDING | CA | 96003 | |
| 6040249 | SILVERLINE PACIFIC | P.O BOX 991433 | REDDING | CA | 96099-1433 | |
| 6104988 | Silverline Pacific, Inc | 19538 Tarcy Way, PO Box 991433 | Redding | CA | 96099 | |
| 6130778 | SILVERMAN GAIL S TR | Address on file | | | | |
| 7072396 | Silverman, Alan | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3268 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7211490 | Silverman, Benjamin | Address on file | | | | |
| 7990515 | Silverman, Charles J. | Address on file | | | | |
| 7990163 | Silverman, Charles J. & JoAnn | Address on file | | | | |
| 7284766 | Silverman, Cynthia | Address on file | | | | |
| 7183491 | Silverman, Cynthia Sue | Address on file | | | | |
| 7183491 | Silverman, Cynthia Sue | Address on file | | | | |
| 4940215 | Silverman, Joel | 6411 Capitol Avenue | Diamond Springs | CA | 95619 | |
| 7206135 | SILVERMAN, JULIE ANN | Address on file | | | | |
| 7206135 | SILVERMAN, JULIE ANN | Address on file | | | | |
| 7206135 | SILVERMAN, JULIE ANN | Address on file | | | | |
| 7206135 | SILVERMAN, JULIE ANN | Address on file | | | | |
| 7834979 | Silverman, Kenneth G | Address on file | | | | |
| 7834979 | Silverman, Kenneth G | Address on file | | | | |
| 7206136 | SILVERMAN, KENNETH GERALD | Address on file | | | | |
| 7206136 | SILVERMAN, KENNETH GERALD | Address on file | | | | |
| 7206136 | SILVERMAN, KENNETH GERALD | Address on file | | | | |
| 7206136 | SILVERMAN, KENNETH GERALD | Address on file | | | | |
| 7326555 | Silverman, Leilani Rose | Joseph M. Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7326555 | Silverman, Leilani Rose | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326555 | Silverman, Leilani Rose | Joseph M. Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7326555 | Silverman, Leilani Rose | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4942584 | Silverman, Leonard | 2941 MUIRFIELD CIRCLE | SAN BRUNO | CA | 94066 | |
| 4941707 | Silverman, Matt | 64 Molino Ave | Mill Valley | CA | 94941 | |
| 6104989 | Silverman, Michael | Address on file | | | | |
| 7183492 | Silverman, Michael Irving | Address on file | | | | |
| 7183492 | Silverman, Michael Irving | Address on file | | | | |
| 4941678 | Silverman, Neil | 2209 Seminole Ct. | Santa Rosa | CA | 95405 | |
| 5939895 | Silverman, Paula | Address on file | | | | |
| 7883135 | Silverman, Stephen J. | Address on file | | | | |
| 5875796 | SILVERMART CONSTRUCTION, INC | Address on file | | | | |
| 4914208 | Silver-Pell, Theda Rose | Address on file | | | | |
| 6144726 | SILVERS JOSHUA M TR & SILVERS REGINA TR | Address on file | | | | |
| 6104990 | SILVERS, DANA MITROFF | Address on file | | | | |
| 4919391 | SILVERS, DANA MITROFF | DESIGNING INSIGHTS LLC, 1212 COLUSA AVE | BERKELEY | CA | 94707 | |
| 7189946 | Silvers, Joshua Marc | Address on file | | | | |
| 7189945 | Silvers, Regina Gasper | Address on file | | | | |
| 7982645 | Silverstein, Joel M. | Address on file | | | | |
| 6139851 | SILVERSTONE CORP | Address on file | | | | |
| 6139873 | SILVERSTONE CORP | Address on file | | | | |
| 4960900 | Silverstrom, Daniel Scott | Address on file | | | | |
| 4990794 | Silverthorn, Howard | Address on file | | | | |
| 4982903 | Silverthorn, Thomas | Address on file | | | | |
| 7723205 | SILVESTER CHIK SUM LEE | Address on file | | | | |
| 4982107 | Silvester, Dennis | Address on file | | | | |
| 7141480 | Silvestre Onate | Address on file | | | | |
| 7141480 | Silvestre Onate | Address on file | | | | |
| 7141480 | Silvestre Onate | Address on file | | | | |
| 7141480 | Silvestre Onate | Address on file | | | | |
| 6130812 | SILVESTRI J PAUL JR & GAIL K TR | Address on file | | | | |
| 7327676 | Silvestri, David | Address on file | | | | |
| 7327676 | Silvestri, David | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7327676 | Silvestri, David | Address on file | | | | |
| 7327676 | Silvestri, David | Address on file | | | | |
| 7168175 | SILVESTRI, JOSEPH | Address on file | | | | |
| 5005723 | Silvestro, Bradley | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012369 | Silvestro, Bradley | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005722 | Silvestro, Bradley | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012370 | Silvestro, Bradley | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005724 | Silvestro, Bradley | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182175 | Silvestro, Bradley Alan | Address on file | | | | |
| 7182175 | Silvestro, Bradley Alan | Address on file | | | | |
| 4938147 | Silvey, Donna | 24695 Avenida principal | Salinas | CA | 93908 | |
| 7327480 | Silvia A Brandon-Perez (a/k/a Silvia Forsyth) | Silvia Antonia Brandon-Perez (Forsyth), Rev., 2997 Hardeman Street | Hayward | CA | 94541 | |
| 7723206 | SILVIA A SZABO | Address on file | | | | |
| 7192730 | SILVIA GUZMAN ZAVALA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192730 | SILVIA GUZMAN ZAVALA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7723207 | SILVIA RAMIREZ | Address on file | | | | |
| 5904803 | Silvia Rodriguez | Address on file | | | | |
| 7140825 | Silvia Santiago | Address on file | | | | |
| 7140825 | Silvia Santiago | Address on file | | | | |
| 7140825 | Silvia Santiago | Address on file | | | | |
| 7140825 | Silvia Santiago | Address on file | | | | |
| 5910866 | Silvia Santiago | Address on file | | | | |
| 5905295 | Silvia Santiago | Address on file | | | | |
| 5908806 | Silvia Santiago | Address on file | | | | |
| 7723208 | SILVIA SAWAI SCHAEFER CUST | Address on file | | | | |
| 7169729 | Silvia Silva Hernandez | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169729 | Silvia Silva Hernandez | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169729 | Silvia Silva Hernandez | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169729 | Silvia Silva Hernandez | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169729 | Silvia Silva Hernandez | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169729 | Silvia Silva Hernandez | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7723209 | SILVIA VICINO | Address on file | | | | |
| 7723210 | SILVIO M CANEPA & NORMA CANEPA TR | Address on file | | | | |
| 7723211 | SILVIO R DEL ROSSO CUST | Address on file | | | | |
| 7784767 | SILVIO SCIUTTI TR | SILVIO SCIUTTI & DORA, SCIUTTI 1990 TRUST UA APR 5 90, 940 W MONTEREY AVE | STOCKTON | CA | 95204-3029 | |
| 7310529 | Silvio, Nate | Address on file | | | | |
| 7298147 | Silvio, Nate | Address on file | | | | |
| 7723212 | SILVY A FOLETTA JR | Address on file | | | | |
| 7278017 | Sim, Shaun | Address on file | | | | |
| 7723213 | SIMA MITHANI | Address on file | | | | |
| 7281051 | Simandan, Bisal | Address on file | | | | |
| 7304993 | Simandan, Pete | Address on file | | | | |
| 7304993 | Simandan, Pete | Address on file | | | | |
| 7301987 | Simandan, Visal Srey | Address on file | | | | |
| 7315353 | Simandan, Visal Srey | Address on file | | | | |
| 4989269 | Simanes, Flerida | Address on file | | | | |
| 7271626 | Simao Sr, Alvin R | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3270 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5003666 | Simao Sr, Alvin R. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011028 | Simao Sr, Alvin R. | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7278827 | Simao, Gregory | Address on file | | | | |
| 5003742 | Simao, Gregory | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011104 | Simao, Gregory | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7281337 | Simao, Jennifer | Address on file | | | | |
| 5003728 | Simao, Jennifer | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011090 | Simao, Jennifer | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 6001777 | Simao, Paula | Address on file | | | | |
| 5987216 | Simao, Paula | Address on file | | | | |
| 4938691 | Simao, Paula | 4105 Glenbrook Ave | Bakersfield | CA | 93306 | |
| 5875797 | SIMAR'S HOSPITALITY GROUP, INC. | Address on file | | | | |
| 4953638 | Simas, Ken | Address on file | | | | |
| 7480030 | Simas, Kenneth | Address on file | | | | |
| 5003444 | Simas, Kenneth | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010821 | Simas, Kenneth | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003443 | Simas, Kenneth | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010822 | Simas, Kenneth | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003445 | Simas, Kenneth | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182176 | Simas, Kenneth Richard | Address on file | | | | |
| 7182176 | Simas, Kenneth Richard | Address on file | | | | |
| 4980668 | Simas, Rodney | Address on file | | | | |
| 4929347 | SIMBA FARMS LP | 10801 RAMSGATE WY | BAKERSFIELD | CA | 93311 | |
| 6177158 | Simcik, Luke J | Address on file | | | | |
| 5875798 | Simco, Charles | Address on file | | | | |
| 5986552 | Simcoe, Paul | Address on file | | | | |
| 4937881 | Simcoe, Paul | 700 N Valley St Ste 8 | Anaheim | CA | 92801-3824 | |
| 5875799 | Simcot Farms | Address on file | | | | |
| 7179280 | Simenc, Victor | Address on file | | | | |
| 6160342 | Simental, Yolanda | Address on file | | | | |
| 7780988 | SIMEON LORING EX | EST LEO PORES, 736 W 187TH ST APT 304 | NEW YORK | NY | 10033-1210 | |
| 4996915 | Simeonova, Milena | Address on file | | | | |
| 4963840 | Simerly Jr., James Edward | Address on file | | | | |
| 4959872 | Simerson, Cory | Address on file | | | | |
| 4972715 | Simhadri, Arvind | Address on file | | | | |
| 6130715 | SIMI A STEVEN & CECILIA A TR | Address on file | | | | |
| 6141450 | SIMI DARLENA E & ANDREW L TR TR | Address on file | | | | |
| 7168107 | SIMI FAMILY TRUST (Created April 10, 2001) | Address on file | | | | |
| 7189949 | Simi Trust | Address on file | | | | |
| 7167703 | SIMI, ANDREW | Address on file | | | | |
| 5004976 | Simi, Andrew L. | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5011834 | Simi, Andrew L. | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7189948 | Simi, Andrew Leonard | Address on file | | | | |
| 7167704 | SIMI, DARLENA | Address on file | | | | |
| 5004977 | Simi, Darlena | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5011835 | Simi, Darlena | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7189947 | Simi, Darlena Edith | Address on file | | | | |
| 4988778 | Simi, Lawrence | Address on file | | | | |
| 4965780 | Simien III, Lawrence Albert | Address on file | | | | |
| 4957386 | Simien, Carol L | Address on file | | | | |
| 4988127 | Simien, Charles | Address on file | | | | |
| 4957385 | Simien, Charles Matthew | Address on file | | | | |
| 4913631 | Simien, David James | Address on file | | | | |
| 5909531 | Simin Ghiasvand | Address on file | | | | |
| 5906143 | Simin Ghiasvand | Address on file | | | | |
| 5911370 | Simin Ghiasvand | Address on file | | | | |
| 5902121 | Simin Ghiasvand | Address on file | | | | |
| 5875800 | Simington, Leon | Address on file | | | | |
| 4955207 | Simis, Shirley Renee | Address on file | | | | |
| 4975714 | Simison | 0338 PENINSULA DR, P. O. Box 333 | Chester | CA | 96020 | |
| 6096327 | Simison | P. O. Box 333 | Chester | CA | 96020 | |
| 4975436 | Simkins | 1104 PENINSULA DR, P. O. BOX 7744 | Auburn | CA | 95604 | |
| 5002037 | Simkins, Daniel | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5002036 | Simkins, Daniel | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4957134 | Simkins, Steven L | Address on file | | | | |
| 6104992 | Simko, Julia A | Address on file | | | | |
| 4966503 | Simko, Julia A | Address on file | | | | |
| 5979934 | Simko, Noreen | Address on file | | | | |
| 7340216 | Simmen, Theodore Paul | Address on file | | | | |
| 4973181 | Simmer, Michelle Kate | Address on file | | | | |
| 4996048 | Simmerman, Georgette | Address on file | | | | |
| 4911977 | Simmerman, Georgette Martha | Address on file | | | | |
| 7164297 | SIMMON FLAGG | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164297 | SIMMON FLAGG | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 4965404 | Simmonds, John | Address on file | | | | |
| 4939023 | SIMMONDS, KEVIN | 926 BUCKINGHAM DR | WINDSOR | CA | 95492 | |
| 5875801 | Simmonite, Maria | Address on file | | | | |
| 6142031 | SIMMONS BRUCE A & MARILYN | Address on file | | | | |
| 6130795 | SIMMONS CAROLINE M TR | Address on file | | | | |
| 6145066 | SIMMONS DARRYL L & SIMMONS KATHLEEN M | Address on file | | | | |
| 6140495 | SIMMONS GARY L TR & SIMMONS SALLYAN TR | Address on file | | | | |
| 6134210 | SIMMONS KEVIN | Address on file | | | | |
| 6130115 | SIMMONS NATASHA LEE TR ETAL | Address on file | | | | |
| 4913886 | Simmons, Andrew R | Address on file | | | | |
| 7477062 | Simmons, Andy | Address on file | | | | |
| 7477062 | Simmons, Andy | Address on file | | | | |
| 7477062 | Simmons, Andy | Address on file | | | | |
| 7477062 | Simmons, Andy | Address on file | | | | |
| 7201573 | Simmons, Angela | The Law Office of L. Paul Mankin, L. Paul Mankin, 4655 Cass St., Ste. 410 | San Diego | CA | 92109 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4966139 | Simmons, Angela M | Address on file | | | | |
| 4950450 | Simmons, Ann Maria | Address on file | | | | |
| 6168582 | Simmons, Annette R | Address on file | | | | |
| 4976620 | Simmons, Bradford | Address on file | | | | |
| 5006132 | Simmons, Bruce | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5006131 | Simmons, Bruce | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7173826 | SIMMONS, CAROLINE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 5939896 | Simmons, Cathy | Address on file | | | | |
| 5979291 | Simmons, Cathy | Address on file | | | | |
| 4965775 | Simmons, Cyrus Everett | Address on file | | | | |
| 5832022 | Simmons, Darryl | Address on file | | | | |
| 7182177 | Simmons, Demetrie | Address on file | | | | |
| 7182177 | Simmons, Demetrie | Address on file | | | | |
| 5004979 | Simmons, Demetrie | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011836 | Simmons, Demetrie | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5004978 | Simmons, Demetrie | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011837 | Simmons, Demetrie | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5004980 | Simmons, Demetrie | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 6174854 | Simmons, Edie | Address on file | | | | |
| 7226364 | Simmons, Elizabeth Magno | Address on file | | | | |
| 7226364 | Simmons, Elizabeth Magno | Address on file | | | | |
| 7226364 | Simmons, Elizabeth Magno | Address on file | | | | |
| 7226364 | Simmons, Elizabeth Magno | Address on file | | | | |
| 4950488 | Simmons, Emily Elizabeth | Address on file | | | | |
| 7163491 | SIMMONS, GARY | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163491 | SIMMONS, GARY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7237525 | Simmons, Glenn | Address on file | | | | |
| 4956195 | Simmons, Gregory Keith | Address on file | | | | |
| 4989297 | Simmons, H | Address on file | | | | |
| 6104994 | Simmons, Heather Marie | Address on file | | | | |
| 4973711 | Simmons, Heather Marie | Address on file | | | | |
| 5875802 | SIMMONS, HELEN | Address on file | | | | |
| 4983951 | Simmons, Janet | Address on file | | | | |
| 4968551 | Simmons, Jefferson R | Address on file | | | | |
| 6104995 | Simmons, Jefferson R | Address on file | | | | |
| 4991644 | Simmons, Jeffrey | Address on file | | | | |
| 7314361 | Simmons, Jeremy Nathan Matthew | Address on file | | | | |
| 7242496 | Simmons, Josh | Address on file | | | | |
| 5004831 | Simmons, Joshua | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004830 | Simmons, Joshua | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7180004 | Simmons, Jr., George Taylor | Address on file | | | | |
| 7242882 | Simmons, Judy | Address on file | | | | |
| 5006793 | Simmons, Judy | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006794 | Simmons, Judy | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945853 | Simmons, Judy | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7144933 | Simmons, Kathleen Mors | Address on file | | | | |
| 7144933 | Simmons, Kathleen Mors | Address on file | | | | |
| 7144933 | Simmons, Kathleen Mors | Address on file | | | | |
| 7144933 | Simmons, Kathleen Mors | Address on file | | | | |
| 5818886 | Simmons, Kathryn | Address on file | | | | |
| 7155959 | Simmons, Kayla | Address on file | | | | |
| 4947584 | Simmons, Kayla | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947583 | Simmons, Kayla | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947585 | Simmons, Kayla | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4979198 | Simmons, Kerry | Address on file | | | | |
| 7158533 | Simmons, Kimberly Diane | Address on file | | | | |
| 4988952 | Simmons, Margot | Address on file | | | | |
| 5006134 | Simmons, Marilyn | Law Offices of John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5006133 | Simmons, Marilyn | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4990243 | Simmons, Martin | Address on file | | | | |
| 7259156 | Simmons, Mary | Address on file | | | | |
| 5939899 | SIMMONS, MARY | Address on file | | | | |
| 5942073 | SIMMONS, MARY | Address on file | | | | |
| 5939898 | SIMMONS, MARY | Address on file | | | | |
| 5012457 | Simmons, Mary | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5012458 | Simmons, Mary | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5005854 | Simmons, Mary | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7473487 | Simmons, Michael | Address on file | | | | |
| 7189985 | Simmons, Michael | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7189985 | Simmons, Michael | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street | San Diego | CA | 92101 | |
| 5983678 | Simmons, Mike | Address on file | | | | |
| 4976719 | Simmons, Myrtle | Address on file | | | | |
| 6162615 | Simmons, Nancy J | Address on file | | | | |
| 7173827 | SIMMONS, NATASHA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7166284 | SIMMONS, NEIL | John Roussas, 401 WATT AVE. | SACRAMENTO | CA | 95864 | |
| 7166284 | SIMMONS, NEIL | John Roussas, Attorney, Cutter Law, 401 cutter law | Sacramento | CA | 95864 | |
| 4986575 | Simmons, Richard | Address on file | | | | |
| 4967944 | Simmons, Richard Gerald | Address on file | | | | |
| 6104993 | Simmons, Richard Gerald | Address on file | | | | |
| 7244962 | Simmons, Robert | Address on file | | | | |
| 4952007 | Simmons, Robert | Address on file | | | | |
| 5006795 | Simmons, Robert | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006796 | Simmons, Robert | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945854 | Simmons, Robert | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 6179100 | Simmons, Roberta | Address on file | | | | |
| 6179100 | Simmons, Roberta | Address on file | | | | |
| 7928000 | Simmons, Roberta E | Address on file | | | | |
| 7246442 | Simmons, Roland P | Address on file | | | | |
| 4964051 | Simmons, Ronald Sytico | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
3274 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4988484 | Simmons, Russell | Address on file | | | | |
| 7163492 | SIMMONS, SALLYAN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163492 | SIMMONS, SALLYAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7321970 | Simmons, Sandra Charlene | Address on file | | | | |
| 7218075 | Simmons, Sheila J. | Address on file | | | | |
| 4963782 | Simmons, Terry Joanne | Address on file | | | | |
| 6104996 | Simmons, Thomas Edward | Address on file | | | | |
| 4973375 | Simmons, Thomas Edward | Address on file | | | | |
| 7216037 | Simmons, Trenton Isaiah | Address on file | | | | |
| 7216073 | Simmons, Tristan Zachariah | Address on file | | | | |
| 7191121 | Simmons, Tyler Elijiah | Address on file | | | | |
| 6145674 | SIMMS JOHN R JR & GARCIA-SIMMS LINDA N | Address on file | | | | |
| 6143989 | SIMMS MICHAEL J & SIMMS INGE | Address on file | | | | |
| 6139799 | SIMMS ROBERT E | Address on file | | | | |
| 7140338 | SIMMS, ADAM | Address on file | | | | |
| 7140338 | SIMMS, ADAM | Address on file | | | | |
| 5012459 | Simms, Adam | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5012460 | Simms, Adam | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5005726 | Simms, Alexandria | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012371 | Simms, Alexandria | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005725 | Simms, Alexandria | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012372 | Simms, Alexandria | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005727 | Simms, Alexandria | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182178 | Simms, Alexandria N. | Address on file | | | | |
| 7182178 | Simms, Alexandria N. | Address on file | | | | |
| 4995805 | Simms, Allen | Address on file | | | | |
| 4911590 | Simms, Allen C | Address on file | | | | |
| 4981341 | Simms, Barbara | Address on file | | | | |
| 5875803 | SIMMS, BIANCA | Address on file | | | | |
| 7335180 | Simms, Curtis I | Address on file | | | | |
| 5012461 | Simms, Erin | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5012462 | Simms, Erin | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4956024 | Simms, Jessica D | Address on file | | | | |
| 5005729 | Simms, John | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012373 | Simms, John | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005728 | Simms, John | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012374 | Simms, John | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005730 | Simms, John | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182179 | Simms, Jr., John R. | Address on file | | | | |
| 7182179 | Simms, Jr., John R. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5012463 | Simms, Levi | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5012464 | Simms, Levi | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4946622 | Simms, Liza | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4946621 | Simms, Liza | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4946623 | Simms, Liza | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4980370 | Simms, Ronald | Address on file | | | | |
| 6177102 | Simms, Stephanie | Address on file | | | | |
| 7334541 | Simms, Susan P. | Address on file | | | | |
| 7290832 | Simning, Earl | Address on file | | | | |
| 7723214 | SIMON A SINIORA CUST | Address on file | | | | |
| 7723215 | SIMON CASSIDY CUST | Address on file | | | | |
| 5875804 | Simon Euringer | Address on file | | | | |
| 7723216 | SIMON FLETCHER | Address on file | | | | |
| 7935360 | SIMON J GURNER.;. | 654 BANYAN LN | WALNUT CREEK | CA | 94598 | |
| 5934373 | Simon J Kempner | Address on file | | | | |
| 5934374 | Simon J Kempner | Address on file | | | | |
| 5972799 | Simon J Kempner | Address on file | | | | |
| 5934372 | Simon J Kempner | Address on file | | | | |
| 5934375 | Simon J Kempner | Address on file | | | | |
| 5934371 | Simon J Kempner | Address on file | | | | |
| 7723217 | SIMON J KOURY CUST | Address on file | | | | |
| 7160378 | SIMON J. KEMPNER REVOCABLE TRUST FEBRUARY 18, 1993 | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160378 | SIMON J. KEMPNER REVOCABLE TRUST FEBRUARY 18, 1993 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7200324 | SIMON K WILSON | Address on file | | | | |
| 7200324 | SIMON K WILSON | Address on file | | | | |
| 7935361 | SIMON LEE.;. | 586 CEDAR MILLS LANE | SAN BRUNO | CA | 94066 | |
| 7723218 | SIMON LEVINE TR SIMON LEVINE | Address on file | | | | |
| 7865834 | Simon Marketable, L.P. | 1000 Lakeside Avenue | Cleveland | OH | 44114 | |
| 7154112 | Simon Meli | Address on file | | | | |
| 7154112 | Simon Meli | Address on file | | | | |
| 7154112 | Simon Meli | Address on file | | | | |
| 7154112 | Simon Meli | Address on file | | | | |
| 7154112 | Simon Meli | Address on file | | | | |
| 7154112 | Simon Meli | Address on file | | | | |
| 7771337 | SIMON MENCHEL & | SIGMUND MENCHEL JT TEN, 6701 154TH PL SE | BELLEVUE | WA | 98006-5410 | |
| 7195899 | Simon Michael Thomas Anderson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195899 | Simon Michael Thomas Anderson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195899 | Simon Michael Thomas Anderson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195899 | Simon Michael Thomas Anderson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195899 | Simon Michael Thomas Anderson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195899 | Simon Michael Thomas Anderson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5875805 | SIMON PREMIUM OUTLETS | Address on file | | | | |
| 7294200 | Simon Samson and Johanna Samson | Address on file | | | | |
| 7723219 | SIMON SINIORA CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7774848 | SIMON SINIORA CUST | JACLYN S SINIORA, CA UNIF TRANSFERS MIN ACT, 2600 CHABOT DR | SAN BRUNO | CA | 94066-1707 | |
| 6140371 | SIMON SUSAN S TR | Address on file | | | | |
| 4955096 | Simon, Annette Guillory | Address on file | | | | |
| 4937005 | Simon, Dick | 941 Bayview Street | Arcata | CA | 95521 | |
| 4965257 | Simon, Dustin | Address on file | | | | |
| 7151776 | Simon, Frances Jean | Address on file | | | | |
| 4987205 | Simon, James | Address on file | | | | |
| 6008277 | Simon, John | Address on file | | | | |
| 4954628 | Simon, John R | Address on file | | | | |
| 4923419 | SIMON, JOHN R | GENERAL COUNSEL, 77 BEALE STREET, RM 3217 | SAN FRANCISCO | CA | 94105 | |
| 4933366 | Simon, John R. | Address on file | | | | |
| 7206489 | Simon, Julia Marie | Address on file | | | | |
| 7206489 | Simon, Julia Marie | Address on file | | | | |
| 7206489 | Simon, Julia Marie | Address on file | | | | |
| 7206489 | Simon, Julia Marie | Address on file | | | | |
| 7246641 | Simon, Karen E. | Address on file | | | | |
| 4964372 | Simon, Kenneth Andrew | Address on file | | | | |
| 4987747 | Simon, Lory | Address on file | | | | |
| 4978940 | Simon, Lynn | Address on file | | | | |
| 4924826 | SIMON, MARTHA J | LAW OFFICES OF MARTHA J SIMON, 22 BATTERY ST STE 888 | SAN FRANCISCO | CA | 94111 | |
| 4987723 | Simon, Nancy Jean | Address on file | | | | |
| 7328120 | Simon, Peter | Address on file | | | | |
| 7328120 | Simon, Peter | Address on file | | | | |
| 4958633 | Simon, Rodney L | Address on file | | | | |
| 4957773 | Simon, Ronald Joseph | Address on file | | | | |
| 6009278 | SIMON, RYAN | Address on file | | | | |
| 4928994 | SIMON, SCOTT | THE SIMON GROUP, 15951 LOS GATOS BLVD STE 2 | LOS GATOS | CA | 95032 | |
| 4914566 | Simon, Sonya L | Address on file | | | | |
| 4971232 | Simon, Stephen Anthony | Address on file | | | | |
| 8282850 | Simon, Steven | Address on file | | | | |
| 8282799 | Simon, Steven | Address on file | | | | |
| 4961864 | Simon, Tibor | Address on file | | | | |
| 4985269 | Simon, William | Address on file | | | | |
| 4979874 | Simon, William | Address on file | | | | |
| 7181316 | Simona Brianne Nelson | Address on file | | | | |
| 7176598 | Simona Brianne Nelson | Address on file | | | | |
| 7176598 | Simona Brianne Nelson | Address on file | | | | |
| 5903168 | Simona Nelson | Address on file | | | | |
| 5907075 | Simona Nelson | Address on file | | | | |
| 6133654 | SIMONDS DARREN MICHAEL | Address on file | | | | |
| 6140802 | SIMONDS DAVID J & LINDA J | Address on file | | | | |
| 4934143 | Simonds, Chaz | 28 Curtis Ave | San Rafael | CA | 94901 | |
| 7319425 | Simonds, Christina | Address on file | | | | |
| 7319425 | Simonds, Christina | Address on file | | | | |
| 7319425 | Simonds, Christina | Address on file | | | | |
| 7319425 | Simonds, Christina | Address on file | | | | |
| 5875806 | SIMONDS, RON | Address on file | | | | |
| 7583843 | Simonds, Sean K. | Address on file | | | | |
| 7583843 | Simonds, Sean K. | Address on file | | | | |
| 7583843 | Simonds, Sean K. | Address on file | | | | |
| 7583843 | Simonds, Sean K. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4985102 | Simonds, Stanley B | Address on file | | | | |
| 5908269 | Simone Anderson | Address on file | | | | |
| 5904593 | Simone Anderson | Address on file | | | | |
| 6013843 | SIMONE FARMS- | 3015 N. GARFIELD AVE. | FRESNO | CA | 93723 | |
| 7723220 | SIMONE GOLDMAN TR UA MAR 18 91 | Address on file | | | | |
| 5934380 | Simone Hoppe | Address on file | | | | |
| 5934378 | Simone Hoppe | Address on file | | | | |
| 5934376 | Simone Hoppe | Address on file | | | | |
| 5934377 | Simone Hoppe | Address on file | | | | |
| 5934379 | Simone Hoppe | Address on file | | | | |
| 7165681 | Simone Hoppe | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165681 | Simone Hoppe | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7195708 | Simone J. Hoppe | Address on file | | | | |
| 7195708 | Simone J. Hoppe | Address on file | | | | |
| 7195708 | Simone J. Hoppe | Address on file | | | | |
| 7195708 | Simone J. Hoppe | Address on file | | | | |
| 7195708 | Simone J. Hoppe | Address on file | | | | |
| 7195708 | Simone J. Hoppe | Address on file | | | | |
| 7176220 | Simone Patrice Anderson | Address on file | | | | |
| 7176220 | Simone Patrice Anderson | Address on file | | | | |
| 7180940 | Simone Patrice Anderson | Address on file | | | | |
| 7770309 | SIMONE R LOMSKI CUST | LOUISE LOMSKI UNIF, GIFT MIN ACT CA, 611 SANTA BARBARA AVE | MILLBRAE | CA | 94030-1126 | |
| 7784749 | SIMONE ROUQUETTE TR UA DEC 14 89 | FBO SIMONE ROUQUETTE, 2222 FRANCISCO ST | SAN FRANCISCO | CA | 94123-1910 | |
| 7144012 | Simone Ursula McCauley | Address on file | | | | |
| 7144012 | Simone Ursula McCauley | Address on file | | | | |
| 7144012 | Simone Ursula McCauley | Address on file | | | | |
| 7144012 | Simone Ursula McCauley | Address on file | | | | |
| 7273427 | Simone, Daniel | Address on file | | | | |
| 7326628 | SIMONE, PETERS | Address on file | | | | |
| 7292628 | Simonetta Balliet Trust | Address on file | | | | |
| 7292628 | Simonetta Balliet Trust | Address on file | | | | |
| 7292628 | Simonetta Balliet Trust | Address on file | | | | |
| 7292628 | Simonetta Balliet Trust | Address on file | | | | |
| 7196405 | SIMONETTE WARR | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196405 | SIMONETTE WARR | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6145338 | SIMONETTI GEMMA TR | Address on file | | | | |
| 7165125 | Simonetti Revocable Trust Dated May 4, 1988 | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4980887 | Simonetti, Eugene | Address on file | | | | |
| 5005855 | Simonetti, Gemma | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7162729 | SIMONETTI, GEMMA, individually and as trustee of the Simonetti Revocable Trust Dated May 4, 1988 | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162729 | SIMONETTI, GEMMA, individually and as trustee of the Simonetti Revocable Trust Dated May 4, 1988 | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5004436 | Simonetti-Montano, Lidia | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004435 | Simonetti-Montano, Lidia | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5992540 | Simoneux, Chris | Address on file | | | | |
| 4996810 | Simoni, Joseph | Address on file | | | | |
| 4929349 | SIMONIAN BROTHERS INC | SIMONIAN FRUIT COMPANY, 511 N 7TH ST | FOWLER | CA | 93625 | |
| 6104997 | Simonian Fruit Co | PO Box 340 | Fowler | CA | 93625 | |
| 6104998 | SIMONIAN FRUIT CO A CALIF CORP | 10637 N. LOCAMOOR DRIVE | FRESNO | CA | 93730 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 8075 of 9539

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3278 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4929350 | SIMONIAN SPORTS MEDICINE CLINIC | PO Box 28921 | FRESNO | CA | 93729-8921 | |
| 4954516 | Simonis, Charles Lucas | Address on file | | | | |
| 6183657 | Simonis, Terry | Address on file | | | | |
| 4977366 | Simonlatser, Henno | Address on file | | | | |
| 5875807 | Simonovich, Robert | Address on file | | | | |
| 6139890 | SIMONS NATHANIEL HENRY TR & BAXTER-SIMONS LAURA JA | Address on file | | | | |
| 4942421 | Simons Shumway, Julianne | PO Box 22 | Volcano | CA | 95689 | |
| 6139946 | SIMONS TAD D TR & SIMONS MAUREEN T TR | Address on file | | | | |
| 7266091 | Simons, Charles | Address on file | | | | |
| 5875808 | simons, daniel | Address on file | | | | |
| 4955293 | Simons, Diana L | Address on file | | | | |
| 7985570 | Simons, Jack A | Address on file | | | | |
| 7985570 | Simons, Jack A | Address on file | | | | |
| 4993911 | Simons, Jerry | Address on file | | | | |
| 4985928 | Simons, Jon | Address on file | | | | |
| 4991439 | Simons, Lenna | Address on file | | | | |
| 7156714 | Simons, Maureen | Address on file | | | | |
| 6104999 | SIMONS, PAUL | Address on file | | | | |
| 7298831 | Simons, Stephanie | Address on file | | | | |
| 7191720 | Simons, Stephanie | Address on file | | | | |
| 7156991 | Simons, Tad | Address on file | | | | |
| 4937506 | Simons, Waldo | 19660 Pesante Road | Salinas | CA | 93907 | |
| 7221584 | Simonsen, Carma | Address on file | | | | |
| 7276376 | Simonsen, Carma | Address on file | | | | |
| 5009318 | Simonsen, Carma | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009317 | Simonsen, Carma | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000621 | Simonsen, Carma | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4996133 | Simonsen, Hans | Address on file | | | | |
| 4911852 | Simonsen, Hans Kristian | Address on file | | | | |
| 5003435 | Simonsen, Inger | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010815 | Simonsen, Inger | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003434 | Simonsen, Inger | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010816 | Simonsen, Inger | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003436 | Simonsen, Inger | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182180 | Simonsen, Inger Johanne | Address on file | | | | |
| 7182180 | Simonsen, Inger Johanne | Address on file | | | | |
| 7265195 | Simonsen, Michael | Address on file | | | | |
| 5009316 | Simonsen, Michael | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009315 | Simonsen, Michael | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000620 | Simonsen, Michael | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4980495 | Simonsen, Ronald | Address on file | | | | |
| 6132888 | SIMONSON LEIF I & VALIA ETAL | Address on file | | | | |
| 5985636 | Simonson, Deanne | Address on file | | | | |
| 6000197 | Simonson, Deanne | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4936089 | Simonson, Deanne | 1779 CHEROKEE CT | COOL | CA | 95614-2560 | |
| 5012465 | Simonson, Leif | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5012466 | Simonson, Leif | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7466143 | Simonson, Randall Lee | Address on file | | | | |
| 7144778 | Simonson, Valia | Address on file | | | | |
| 7144778 | Simonson, Valia | Address on file | | | | |
| 6075001 | Simor, Brent | Address on file | | | | |
| 4976234 | Simor, Brent | 0361 LAKE ALMANOR WEST DR, 3136 Roundhill Rd | Alamo | CA | 94507 | |
| 6013292 | SIMORG FORESTS LLC | 15 PIEDMONT CTR STE 1250 | ATLANTA | GA | 30305 | |
| 4929351 | SIMORG FORESTS LLC | SIMORG WEST FORESTS LLC, 15 PIEDMONT CTR STE 1250 | ATLANTA | GA | 30305 | |
| 4970486 | Simos, Stephanie Melissa | Address on file | | | | |
| 4940598 | Simotas, Natalie | 421 Crestlake Drive | San Francisco | CA | 94132 | |
| 6143109 | SIMPKINS THEODORE G TR & SIMPKINS NICOLE TR | Address on file | | | | |
| 4977762 | Simpkins, Mary | Address on file | | | | |
| 7304038 | Simpkins, Philip | Address on file | | | | |
| 7233477 | Simpkins, Philip | Address on file | | | | |
| 6140326 | SIMPLE LIFE LLC | Address on file | | | | |
| 7337745 | Simple Office Solutions | 4261 Jerome Prairie RD | Grants Pass | OR | 97527-9715 | |
| 7337745 | Simple Office Solutions | Thomas Louis Pierucci, 4261 JEROME PRAIRIE RD | GRANTS PASS | OR | 97527-9715 | |
| 4929352 | SIMPLESHOW USA CORPORATION | 4040 NE 2ND AVE STE 312 | MIAMI | FL | 33137 | |
| 4929353 | SIMPLEX INC | 5300 RISING MOON RD | SPRINGFIELD | IL | 62711 | |
| 4929354 | SIMPLEX MANUFACTURING CO | 13340 NE WHITAKER WAY | PORTLAND | OR | 97230 | |
| 4929355 | SIMPLEXGRINNELL LP | DEPT CH 10320 | PALATINE | IL | 60055-0320 | |
| 7195896 | Simpli Medical Billing | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195896 | Simpli Medical Billing | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195896 | Simpli Medical Billing | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195896 | Simpli Medical Billing | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195896 | Simpli Medical Billing | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195896 | Simpli Medical Billing | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4953851 | Simpliciano, Brian B | Address on file | | | | |
| 4929356 | SIMPLICITY SOURCE INC | 1247 HARRISON ST #13 | SAN FRANCISCO | CA | 94123 | |
| 5875809 | SIMPLOT GROWER SOLUTIONS | Address on file | | | | |
| 6105001 | SIMPLY FOOD INC | 1798 N. 10TH AVE. | HANFORD | CA | 93230 | |
| 7170780 | Simply Vietnam Express | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7170780 | Simply Vietnam Express | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7170780 | Simply Vietnam Express | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7170780 | Simply Vietnam Express | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4929357 | SIMPSON & SIMPSON INC | PO Box 6746 | AUBURN | CA | 95604 | |
| 6135154 | SIMPSON BONNIE L | Address on file | | | | |
| 6134398 | SIMPSON DENNIS E TRUSTEE | Address on file | | | | |
| 4929358 | SIMPSON GUMPERTZ & HEGER INC | 100 PINE ST STE 1600 | SAN FRANCISCO | CA | 94111 | |
| 6140386 | SIMPSON JEAN TR | Address on file | | | | |
| 6146520 | SIMPSON JEAN TR | Address on file | | | | |
| 7909321 | Simpson Jr., Melvin | Address on file | | | | |
| 6132819 | SIMPSON MARY K | Address on file | | | | |
| 7175332 | Simpson Revocable Living Trust (Trustee: Phillip H. Simpson) | Address on file | | | | |
| 7175332 | Simpson Revocable Living Trust (Trustee: Phillip H. Simpson) | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 8077 of 9539

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3280 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7175332 | Simpson Revocable Living Trust (Trustee: Phillip H. Simpson) | Address on file | | | | |
| 7175332 | Simpson Revocable Living Trust (Trustee: Phillip H. Simpson) | Address on file | | | | |
| 7175332 | Simpson Revocable Living Trust (Trustee: Phillip H. Simpson) | Address on file | | | | |
| 7175332 | Simpson Revocable Living Trust (Trustee: Phillip H. Simpson) | Address on file | | | | |
| 4933130 | Simpson Thacher & Bartlett LLP | 425 Lexington Avenue | New York | NY | 10017-3954 | |
| 6045844 | SIMPSON TIMBER COMPANY | 1301 5th Ave, Suite 2700 | Seattle | WA | 98101 | |
| 4975634 | Simpson Trust | 1103 HIDDEN BEACH ROAD, 386 Broad Street | San Luis Obispo | CA | 93401 | |
| 7942663 | SIMPSON TRUST | 1103 HIDDEN BEACH ROAD | SAN LUIS OBISPO | CA | 93401 | |
| 4975618 | SIMPSON TRUST | 1105 HIDDEN BEACH ROAD, 386 Broad Street | San Luis Obispo | CA | 93401 | |
| 7942664 | SIMPSON TRUST | 1105 HIDDEN BEACH ROAD | SAN LUIS OBISPO | CA | 93401 | |
| 6069129 | Simpson Trust | 386 Broad Street | San Luis Obispo | CA | 93401 | |
| 6132470 | SIMPSON TY ZELL | Address on file | | | | |
| 6132481 | SIMPSON TY ZELL | Address on file | | | | |
| 4912870 | Simpson, Aldwayne Rod | Address on file | | | | |
| 6008396 | SIMPSON, ALEC | Address on file | | | | |
| 4970032 | Simpson, Ashlie R. | Address on file | | | | |
| 4943526 | Simpson, Aubrey | P.O. Box 523 | Midpines | CA | 95345 | |
| 7918200 | Simpson, Barbara P. | Address on file | | | | |
| 6105006 | Simpson, Bobby Carl | Address on file | | | | |
| 4969180 | Simpson, Bobby Carl | Address on file | | | | |
| 4990313 | Simpson, Carollee | Address on file | | | | |
| 4994654 | Simpson, Catherine | Address on file | | | | |
| 7304007 | Simpson, Colleen | Address on file | | | | |
| 4959643 | Simpson, Craig | Address on file | | | | |
| 4977867 | Simpson, Dale | Address on file | | | | |
| 4919405 | SIMPSON, DANIEL J | 1965 S HWY 95A | FERNLEY | NV | 89408 | |
| 4944775 | Simpson, Deby | 5650 Columbia Drive S | Fresno | CA | 93727 | |
| 7242070 | Simpson, Diane | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5939900 | Simpson, Dustin | Address on file | | | | |
| 4986317 | Simpson, E | Address on file | | | | |
| 4994808 | Simpson, Elenore | Address on file | | | | |
| 4961550 | Simpson, Elisha | Address on file | | | | |
| 7469278 | Simpson, Erin | Address on file | | | | |
| 4986535 | Simpson, Frank | Address on file | | | | |
| 6113101 | SIMPSON, GERALD | Address on file | | | | |
| 4976111 | SIMPSON, GERALD | 0151 LAKE ALMANOR WEST DR, 151 Lake Almanor West Drive | Chester | CA | 96020 | |
| 4979147 | Simpson, Geraldine | Address on file | | | | |
| 4983526 | Simpson, Harold | Address on file | | | | |
| 4952229 | Simpson, James | Address on file | | | | |
| 7252859 | Simpson, James Mason | Address on file | | | | |
| 4940326 | Simpson, Jeannie | PO BOX 402 | Burson | CA | 95225 | |
| 6081154 | Simpson, Joann | Address on file | | | | |
| 4976099 | Simpson, Joann | 0127 LAKE ALMANOR WEST DR, 127 Lake Almanor West Dr | Chester | CA | 96020 | |
| 7221361 | Simpson, John | Address on file | | | | |
| 4997864 | Simpson, John | Address on file | | | | |
| 4914452 | Simpson, John T | Address on file | | | | |
| 7911612 | Simpson, Joseph A. | Address on file | | | | |
| 6162987 | Simpson, Julie | Address on file | | | | |
| 5979294 | simpson, julie | Address on file | | | | |
| 5939901 | simpson, julie | Address on file | | | | |
| 4940772 | SIMPSON, KECHAUN | 4452 COTTON CT #2 | STOCKTON | CA | 95207 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4981478 | Simpson, Kenneth | Address on file | | | | |
| 4966981 | Simpson, Larry A | Address on file | | | | |
| 6170639 | Simpson, Leroy | Address on file | | | | |
| 6105002 | SIMPSON, Mark E, Jr. and Geraldine E | Address on file | | | | |
| 7465610 | Simpson, Mary | Address on file | | | | |
| 4967833 | Simpson, Michael | Address on file | | | | |
| 6105005 | Simpson, Michael | Address on file | | | | |
| 4914477 | Simpson, Michael Markell | Address on file | | | | |
| 7590825 | Simpson, Nicole Marie | Address on file | | | | |
| 7590825 | Simpson, Nicole Marie | Address on file | | | | |
| 7590825 | Simpson, Nicole Marie | Address on file | | | | |
| 7590825 | Simpson, Nicole Marie | Address on file | | | | |
| 5939902 | Simpson, Patricia | Address on file | | | | |
| 7475528 | Simpson, Randy | Address on file | | | | |
| 4942482 | SIMPSON, RICHARD | 195 View Road | Felton | CA | 95018 | |
| 7241413 | Simpson, Robert | Address on file | | | | |
| 7161113 | SIMPSON, ROBERT BRUCE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161113 | SIMPSON, ROBERT BRUCE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6105007 | Simpson, Ronald A | Address on file | | | | |
| 4960957 | Simpson, Ronald A | Address on file | | | | |
| 6160338 | Simpson, Ronnie M | Address on file | | | | |
| 6158899 | Simpson, Roxane | Address on file | | | | |
| 6160541 | Simpson, Roxxane | Address on file | | | | |
| 6179177 | Simpson, Roy D | Address on file | | | | |
| 6179177 | Simpson, Roy D | Address on file | | | | |
| 4961326 | Simpson, Rusty | Address on file | | | | |
| 5002857 | Simpson, Scott | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010542 | Simpson, Scott | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002858 | Simpson, Scott | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002859 | Simpson, Scott | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010541 | Simpson, Scott | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5002856 | Simpson, Scott | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7590831 | Simpson, Scott Calvin | Address on file | | | | |
| 7590831 | Simpson, Scott Calvin | Address on file | | | | |
| 7590831 | Simpson, Scott Calvin | Address on file | | | | |
| 7590831 | Simpson, Scott Calvin | Address on file | | | | |
| 7182182 | Simpson, Scott Thomas | Address on file | | | | |
| 7182182 | Simpson, Scott Thomas | Address on file | | | | |
| 4994591 | Simpson, Thomas | Address on file | | | | |
| 4987613 | Simpson, William | Address on file | | | | |
| 7779616 | SIMRAT SANDHU EXEC | ESTATE OF AMARJIT KAUR SANDHU, PO BOX 27226 | OAKLAND | CA | 94602-0426 | |
| 6140836 | SIMS CARL W & SIMS MARY LYNN | Address on file | | | | |
| 6132241 | SIMS DAVID S & SHANNON | Address on file | | | | |
| 7473586 | Sims Family Trust - Monna and Gary Sims, trustees | Address on file | | | | |
| 5875810 | Sims Group USA | Address on file | | | | |
| 6145710 | SIMS JAMES L & VELMA A | Address on file | | | | |
| 6105015 | SIMS METAL USA CORP - 600 S 4TH ST | 6120 LINCOLN BLVD. SUITE G | OROVILLE | CA | 95966 | |
| 6012895 | SIMS RECYCLING SOLUTIONS HOLDINGS | 8855 WASHINGTON BLVD | ROSEVILLE | CA | 95678 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4929359 | Sims Recycling Solutions, Inc. | 8855 Washington Blvd. | Roseville | CA | 95678 | |
| 6145707 | SIMS VELMA A | Address on file | | | | |
| 6147107 | SIMS WAYNE & CHRISTINE L | Address on file | | | | |
| 7909617 | Sims, Anastatia | Address on file | | | | |
| 4992920 | Sims, Arlene | Address on file | | | | |
| 4937632 | Sims, Barbara | 18737 Victoria Lane | Salinas | CA | 93907 | |
| 7205519 | Sims, Buck | Address on file | | | | |
| 7281026 | Sims, Buck Ernest | Address on file | | | | |
| 4979907 | Sims, Carolyn | Address on file | | | | |
| 7170667 | SIMS, CHRISTINE LOUISE | Address on file | | | | |
| 7170667 | SIMS, CHRISTINE LOUISE | Address on file | | | | |
| 7170667 | SIMS, CHRISTINE LOUISE | Address on file | | | | |
| 7170667 | SIMS, CHRISTINE LOUISE | Address on file | | | | |
| 7170667 | SIMS, CHRISTINE LOUISE | Address on file | | | | |
| 7170667 | SIMS, CHRISTINE LOUISE | Address on file | | | | |
| 4935530 | Sims, Dedan | 3849 Rock Creek Rd | West Sacramento | CA | 95691 | |
| 7249735 | Sims, Dillon | Address on file | | | | |
| 4943282 | Sims, Donald | Unknown | Oakland | CA | 94607 | |
| 7290326 | Sims, Elaine | Address on file | | | | |
| 7300320 | Sims, Elena | Address on file | | | | |
| 7275752 | SIMS, GARY | Address on file | | | | |
| 4987264 | Sims, George | Address on file | | | | |
| 4936187 | Sims, Jeanette | 2357 Newcastle road | NEWCASTLE | CA | 95658 | |
| 7968120 | Sims, Kathleen | Address on file | | | | |
| 7164132 | SIMS, LINDA RAYE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164132 | SIMS, LINDA RAYE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 7162401 | Sims, Liza | Address on file | | | | |
| 4985473 | Sims, Margie Nell | Address on file | | | | |
| 4961954 | Sims, Mark Steven | Address on file | | | | |
| 6105014 | Sims, Mark Steven | Address on file | | | | |
| 4952122 | Sims, Michael A | Address on file | | | | |
| 7322009 | Sims, Monna | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7472263 | Sims, Monna J. | Address on file | | | | |
| 4959454 | Sims, Paul | Address on file | | | | |
| 6105013 | Sims, Paul | Address on file | | | | |
| 5939903 | Sims, Saquana | Address on file | | | | |
| 7337832 | Sims, Sarah | Address on file | | | | |
| 4968158 | Sims, Shannon | Address on file | | | | |
| 6105012 | Sims, Stephen | Address on file | | | | |
| 7230321 | Sims, Velma | Address on file | | | | |
| 7191584 | Sims, Wayne | Address on file | | | | |
| 7170666 | SIMS, WAYNE BLIGH | Address on file | | | | |
| 7170666 | SIMS, WAYNE BLIGH | Address on file | | | | |
| 7170666 | SIMS, WAYNE BLIGH | Address on file | | | | |
| 7170666 | SIMS, WAYNE BLIGH | Address on file | | | | |
| 7170666 | SIMS, WAYNE BLIGH | Address on file | | | | |
| 7170666 | SIMS, WAYNE BLIGH | Address on file | | | | |
| 5875811 | SIMS, YORK | Address on file | | | | |
| 7942665 | SIMULIS INC | 10000 MEMORIAL DRIVE SUITE 250 | HOUSTON | TX | 77024 | |
| 4992913 | Simuns, Dianna | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4976694 | Simuns, Gary | Address on file | | | | |
| 4988655 | Simuns, Judith | Address on file | | | | |
| 6080811 | Simurda, Bruce M. & Diana L | Address on file | | | | |
| 4975072 | Simurda, Bruce M. & Diana L. | 3711 1/2 Lake Ave, | Newport Beach | CA | 92663-3121 | |
| 4975073 | Simurda, Bruce M. & Diana L. | 53205 Road 432 | Bass Lake | CA | 93604 | |
| 7723221 | SIN HIN KOK | Address on file | | | | |
| 7836127 | Sin, Amy | Address on file | | | | |
| 4991571 | Sinatro, Dominick | Address on file | | | | |
| 5875812 | SINCERE CONSTRUCTION COMPANY, INC. | Address on file | | | | |
| 4934580 | Sinclair Wilson Baldo & Chamberline, Millertown Creek | PO Box 32 | Auburn | CA | 95604 | |
| 5980751 | Sinclair Wilson Baldo & Chamberline, Millertown Creek | PO Box 32, Millertown Creek, Auburn | Auburn | CA | 95604 | |
| 7480459 | Sinclair, Alan A. | Address on file | | | | |
| 7480459 | Sinclair, Alan A. | Address on file | | | | |
| 7480459 | Sinclair, Alan A. | Address on file | | | | |
| 7480459 | Sinclair, Alan A. | Address on file | | | | |
| 7175871 | SINCLAIR, AUBREE | Address on file | | | | |
| 7175871 | SINCLAIR, AUBREE | Address on file | | | | |
| 4971428 | Sinclair, Brian | Address on file | | | | |
| 5875813 | Sinclair, Dan | Address on file | | | | |
| 4993538 | Sinclair, David | Address on file | | | | |
| 4943002 | SINCLAIR, ELAINE | 3453 STEWARTON DR | RICHMOND | CA | 94803 | |
| 4979768 | Sinclair, Froane | Address on file | | | | |
| 6095320 | SINCLAIR, HEROLD | Address on file | | | | |
| 4976133 | SINCLAIR, HEROLD | 0114 KOKANEE LANE, 114 Kokanee Trl | Chester | CA | 96020 | |
| 7145151 | Sinclair, Joyce Diane | Address on file | | | | |
| 7145151 | Sinclair, Joyce Diane | Address on file | | | | |
| 7145151 | Sinclair, Joyce Diane | Address on file | | | | |
| 7145151 | Sinclair, Joyce Diane | Address on file | | | | |
| 7316472 | Sinclair, Kathleen Ann | Address on file | | | | |
| 7316472 | Sinclair, Kathleen Ann | Address on file | | | | |
| 7316472 | Sinclair, Kathleen Ann | Address on file | | | | |
| 7316472 | Sinclair, Kathleen Ann | Address on file | | | | |
| 5992675 | SINCLAIR, Kelly | Address on file | | | | |
| 4944120 | Sinclair, Leslie | 3191 Meyers Rd | Camino | CA | 95709 | |
| 7175680 | SINCLAIR, RONALD | Address on file | | | | |
| 7175680 | SINCLAIR, RONALD | Address on file | | | | |
| 7143729 | Sinclair, Ronald David | Address on file | | | | |
| 7143729 | Sinclair, Ronald David | Address on file | | | | |
| 7203765 | Sinclair, Shelli | Address on file | | | | |
| 7327347 | Sinclair, Thomas Randall | Address on file | | | | |
| 7327347 | Sinclair, Thomas Randall | Address on file | | | | |
| 7327347 | Sinclair, Thomas Randall | Address on file | | | | |
| 7327347 | Sinclair, Thomas Randall | Address on file | | | | |
| 7195306 | Sinclair's Automotive & Towing | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195306 | Sinclair's Automotive & Towing | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195306 | Sinclair's Automotive & Towing | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195306 | Sinclair's Automotive & Towing | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195306 | Sinclair's Automotive & Towing | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195306 | Sinclair's Automotive & Towing | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7073075 | Sinclaire, Victoria | Address on file | | | | |
| 7482020 | Sinclaire, Victoria | Address on file | | | | |
| 4973872 | Sinclare, Seth Joseph | Address on file | | | | |
| 7279772 | Sincoff, Steven | Address on file | | | | |
| 4982382 | Sindel, William | Address on file | | | | |
| 7485013 | Sindisa Sanctuary | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7723222 | SINDY L POREMBA | Address on file | | | | |
| 5909213 | Sinead Noonan | Address on file | | | | |
| 5912650 | Sinead Noonan | Address on file | | | | |
| 5911182 | Sinead Noonan | Address on file | | | | |
| 5944006 | Sinead Noonan | Address on file | | | | |
| 5905753 | Sinead Noonan | Address on file | | | | |
| 5912054 | Sinead Noonan | Address on file | | | | |
| 7186898 | Sinead Noonan Placements, LLC | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7186898 | Sinead Noonan Placements, LLC | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR | San Diego | CA | 92101 | |
| 7723223 | SINENS PE-PIMENTEL | Address on file | | | | |
| 4956004 | Sines-Ezell, Andrew L. | Address on file | | | | |
| 4965202 | Sinfield, Travis Jon | Address on file | | | | |
| 7769991 | SING LEE & MOOD S LEE | TR UA 06 08 94, FBO LEE FAMILY REVOCABLE TRUST, 1900 WENTWORTH AVE | SACRAMENTO | CA | 95822-1925 | |
| 7769991 | SING LEE & MOOD S LEE TR | LEE FAMILY REVOCABLE TRUST, UA JAN 8 94, 1900 WENTWORTH AVE | SACRAMENTO | CA | 95822-1925 | |
| 6142075 | SING PETER D G CHANG ET AL | Address on file | | | | |
| 6164627 | Singateh, Tom | Address on file | | | | |
| 4929361 | SINGER & WATTS LIMITED | 10 VALLEYMADE RD | TORONTO | ON | M6S 1G9 | |
| 6105020 | Singer & Watts Limited | 10 Valleymede Road | Toronto | ON | M6S 1G9 | |
| 4929360 | SINGER & WATTS LIMITED | 2050 CONCESSION 2 RR#3 | STOUFFVILLE | ON | L4A 7X4 | |
| 6133773 | SINGER CURTIS J AND PATRICIA A | Address on file | | | | |
| 5939904 | Singer, Arielle | Address on file | | | | |
| 5939905 | Singer, Beverly | Address on file | | | | |
| 5859314 | Singer, Daniel | Address on file | | | | |
| 5804304 | SINGER, DANIEL W | Address on file | | | | |
| 5938572 | Singer, Daniel W. (Individually, And As Trustee Of The Daniel W. Singer 2004 Separate Property Trust Dated December 21, 2004) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999626 | Singer, Daniel W. (Individually, And As Trustee Of The Daniel W. Singer 2004 Separate Property Trust Dated December 21, 2004) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938574 | Singer, Daniel W. (Individually, And As Trustee Of The Daniel W. Singer 2004 Separate Property Trust Dated December 21, 2004) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976952 | Singer, Daniel W. (Individually, And As Trustee Of The Daniel W. Singer 2004 Separate Property Trust Dated December 21, 2004) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999627 | Singer, Daniel W. (Individually, And As Trustee Of The Daniel W. Singer 2004 Separate Property Trust Dated December 21, 2004) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938573 | Singer, Daniel W. (Individually, And As Trustee Of The Daniel W. Singer 2004 Separate Property Trust Dated December 21, 2004) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5008992 | Singer, Daniel W. (Individually, And As Trustee Of The Daniel W. Singer 2004 Separate Property Trust Dated December 21, 2004) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7174347 | SINGER, DANIEL WILLIAM | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174347 | SINGER, DANIEL WILLIAM | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5875815 | SINGER, JOHN | Address on file | | | | |
| 4962964 | Singer, Joseph Daniel | Address on file | | | | |
| 4971040 | Singer, Kevin Daniel | Address on file | | | | |
| 6168562 | Singer, Martin | Address on file | | | | |
| 6168562 | Singer, Martin | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5875816 | SINGER, OSCAR | Address on file | | | | |
| 7977476 | Singer, Susan | Address on file | | | | |
| 5875817 | SINGH AGRI FARMS INC | Address on file | | | | |
| 6141293 | SINGH BALKAR | Address on file | | | | |
| 5875819 | Singh Farm | Address on file | | | | |
| 6140971 | SINGH GURCHARAN & KAUR KULWANT | Address on file | | | | |
| 6146484 | SINGH IQBAL | Address on file | | | | |
| 6145766 | SINGH KALWINDER & HURBAX | Address on file | | | | |
| 4922168 | SINGH MD, HARWINDER | 7125 N CHESTNUT AVE STE 106 | FRESNO | CA | 93720 | |
| 6141668 | SINGH MINERVA & SINGH MANJIT | Address on file | | | | |
| 5875820 | SINGH RATTU, SURJEET | Address on file | | | | |
| 4970376 | Singh, Ajay M | Address on file | | | | |
| 5875821 | Singh, Alok | Address on file | | | | |
| 4969427 | Singh, Aman Prakash | Address on file | | | | |
| 4970210 | Singh, Amita | Address on file | | | | |
| 4939026 | Singh, Amrik | 5392 E Belgravia Ave | Fresno | CA | 93725 | |
| 7325932 | Singh, Amrinder | Address on file | | | | |
| 7212615 | Singh, Amrinder | Address on file | | | | |
| 4963116 | Singh, Andrew H | Address on file | | | | |
| 7205439 | Singh, Angadveer | Address on file | | | | |
| 4969884 | Singh, Anita K | Address on file | | | | |
| 6179495 | Singh, Anju | Address on file | | | | |
| 7220156 | Singh, Arvinder | Address on file | | | | |
| 4914927 | Singh, Ashwinesh Hiren | Address on file | | | | |
| 4958909 | Singh, Avinash J | Address on file | | | | |
| 5875822 | singh, avtar | Address on file | | | | |
| 5875823 | Singh, Balbir | Address on file | | | | |
| 4944291 | Singh, Balbir | 6153 E Dayton Ave | Fresno | CA | 93727 | |
| 6158697 | Singh, Balbir K | Address on file | | | | |
| 7220212 | Singh, Baljinder | Address on file | | | | |
| 4999634 | Singh, Baljit (A Minor, By And Through His Guardian Ad Litem, Surjit Singh) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999635 | Singh, Baljit (A Minor, By And Through His Guardian Ad Litem, Surjit Singh) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008996 | Singh, Baljit (A Minor, By And Through His Guardian Ad Litem, Surjit Singh) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4933461 | Singh, Balkar | 2174 Bristolwood Ln | San Jose | CA | 95132 | |
| 4941338 | SINGH, BANDANA | 6562 EDGEBROOK CT | SAN JOSE | CA | 95120 | |
| 5865051 | SINGH, BHANWAR | Address on file | | | | |
| 5875824 | SINGH, BHUPINDAR | Address on file | | | | |
| 5865590 | SINGH, CHARANJIT | Address on file | | | | |
| 4999632 | Singh, Charanjit | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174717 | SINGH, CHARANJIT | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174717 | SINGH, CHARANJIT | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999633 | Singh, Charanjit | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008995 | Singh, Charanjit | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7978354 | Singh, Cynthia Kaur and Mike Sohan | Address on file | | | | |
| 4982434 | Singh, Dalep | Address on file | | | | |
| 5875825 | SINGH, DANNY | Address on file | | | | |
| 4950504 | Singh, Devendra | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3286 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6152391 | Singh, Dharminder | Address on file | | | | |
| 4986195 | Singh, Dixie | Address on file | | | | |
| 7475654 | Singh, Dixie | Address on file | | | | |
| 4973214 | Singh, Gurjit | Address on file | | | | |
| 4940139 | Singh, Gurminder | 2652 Darwin Street | Hayward | CA | 94545 | |
| 4952569 | Singh, Gurmit | Address on file | | | | |
| 4978906 | Singh, Gurnam | Address on file | | | | |
| 6008653 | SINGH, HARBANS | Address on file | | | | |
| 6174506 | Singh, Harbans | Address on file | | | | |
| 6174506 | Singh, Harbans | Address on file | | | | |
| 4914199 | Singh, Harinder | Address on file | | | | |
| 4951915 | Singh, Harinder P | Address on file | | | | |
| 4954282 | Singh, Harjas Kaur | Address on file | | | | |
| 6153211 | Singh, Harmanjeet | Address on file | | | | |
| 4913334 | Singh, Harpreet | Address on file | | | | |
| 5875826 | Singh, Hirday | Address on file | | | | |
| 4953515 | Singh, Inderpreet | Address on file | | | | |
| 4970051 | Singh, Jadwindar | Address on file | | | | |
| 7471670 | Singh, Jasdeep | Address on file | | | | |
| 7161625 | SINGH, JASPINDER | Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7161625 | SINGH, JASPINDER | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 7161625 | SINGH, JASPINDER | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado | Fallbrook | CA | 92028 | |
| 4952818 | Singh, Jaspreet | Address on file | | | | |
| 7468730 | Singh, Karshan P. | Address on file | | | | |
| 4972476 | Singh, Karun | Address on file | | | | |
| 6105024 | Singh, Karun | Address on file | | | | |
| 5875828 | Singh, Kewal | Address on file | | | | |
| 5875829 | SINGH, KULDEEP | Address on file | | | | |
| 4953446 | Singh, Kuljit | Address on file | | | | |
| 4943313 | Singh, Maninder | 3250 HOLLIS ST UNIT 220 | OAKLAND | CA | 94608-4160 | |
| 5987504 | Singh, Manmeet | Address on file | | | | |
| 4939243 | Singh, Manmeet | 5736 playa del rey | san jose | CA | 95123 | |
| 4950965 | Singh, Mantej | Address on file | | | | |
| 7472183 | Singh, Michael | Address on file | | | | |
| 6169873 | Singh, Mohinder | Address on file | | | | |
| 4952309 | Singh, Mohinderjit | Address on file | | | | |
| 6009180 | Singh, Monika | Address on file | | | | |
| 5991810 | Singh, Narinder | Address on file | | | | |
| 4971967 | Singh, Navjot Kaur | Address on file | | | | |
| 4971545 | Singh, Neil | Address on file | | | | |
| 4953082 | Singh, Pamela Mercedes | Address on file | | | | |
| 5864954 | SINGH, PARAMJIT | Address on file | | | | |
| 4941134 | Singh, Paramjit | 2415 Aberdeen Lane | Discovery Bay | CA | 94505 | |
| 4926711 | SINGH, PARAMJIT | 501 E MORRIS AVE | MODESTO | CA | 95354 | |
| 4953546 | Singh, Pardeep | Address on file | | | | |
| 5875830 | SINGH, PARM KHIAL | Address on file | | | | |
| 4926801 | SINGH, PAUL | PO Box 520 | CARUTHERS | CA | 93609 | |
| 6161626 | Singh, Pavitar | Address on file | | | | |
| 4950505 | Singh, Praveen | Address on file | | | | |
| 4939576 | SINGH, RAMNIK | 1093 IVY GLEN DR | SAN JOSE | CA | 95133 | |
| 4952678 | Singh, Randhir | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6185748 | Singh, Ranjeeta | Address on file | | | | |
| 6177555 | Singh, Ranjina D | Address on file | | | | |
| 5875835 | singh, ranjit | Address on file | | | | |
| 4927658 | SINGH, RANJIT | R S TRANSPORT, 28425 EAST 11TH ST | HAYWARD | CA | 94544 | |
| 5875836 | SINGH, RASHMI | Address on file | | | | |
| 5865128 | SINGH, RASHPAL | Address on file | | | | |
| 4927669 | SINGH, RAVI K | RAVI K SINGH MD INC, 15405 LOS GATOS BLVD STE 104 | LOS GATOS | CA | 95032 | |
| 4914292 | Singh, Ravinder | Address on file | | | | |
| 6105021 | SINGH, RAVINDER PAL | Address on file | | | | |
| 4927672 | SINGH, RAVINDERJIT K | MD SINGH FAMILY MEDICAL CLINIC INC, 9900 STOCKDALE HWY STE 205 | BAKERSFIELD | CA | 93311 | |
| 4953628 | Singh, Ravneeta | Address on file | | | | |
| 4970912 | Singh, Rishi | Address on file | | | | |
| 7325051 | Singh, Rumka | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 6168290 | Singh, Sandip | Address on file | | | | |
| 5875837 | SINGH, SATINDERJIT | Address on file | | | | |
| 5990977 | singh, shane | Address on file | | | | |
| 4944406 | singh, shane | 801 E. Atherton Drive | Manteca | CA | 95337 | |
| 5992615 | Singh, Shannon | Address on file | | | | |
| 5875838 | SINGH, SHELANDRA | Address on file | | | | |
| 6009010 | SINGH, SIDHU KULWANT | Address on file | | | | |
| 4912528 | Singh, Sonica | Address on file | | | | |
| 4957630 | Singh, Steven Allen | Address on file | | | | |
| 5875839 | SINGH, SUKHVINDER | Address on file | | | | |
| 7953713 | SINGH, SUKHVIR | 3100 MARY AVE | SANGER | CA | 93657 | |
| 8267689 | Singh, Sumeet | Address on file | | | | |
| 4933413 | Singh, Sumeet | Address on file | | | | |
| 4954620 | Singh, Sumeet | Address on file | | | | |
| 6105023 | Singh, Sumeet | Address on file | | | | |
| 8267689 | Singh, Sumeet | Address on file | | | | |
| 5875840 | SINGH, SURJIT | Address on file | | | | |
| 4999628 | Singh, Surjit | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174718 | Singh, SURJIT | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174718 | SINGH, SURJIT | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4999629 | Singh, Surjit | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008993 | Singh, Surjit | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938575 | Singh, Surjit; Kaur, Birinder; Singh, Charanjit; Singh, Baljit (A Minor, By And Through His Guardian Ad Litem, Surjit Singh) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938577 | Singh, Surjit; Kaur, Birinder; Singh, Charanjit; Singh, Baljit (A Minor, By And Through His Guardian Ad Litem, Surjit Singh) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATiON, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976956 | Singh, Surjit; Kaur, Birinder; Singh, Charanjit; Singh, Baljit (A Minor, By And Through His Guardian Ad Litem, Surjit Singh) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938576 | Singh, Surjit; Kaur, Birinder; Singh, Charanjit; Singh, Baljit (A Minor, By And Through His Guardian Ad Litem, Surjit Singh) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A St Ste 500 | San Diego | CA | 92101-4290 | |
| 7163971 | SINGH, SWATI | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163971 | SINGH, SWATI | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4942720 | Singh, Tajinder | 1180 Cadillac Ct | Milpitas | CA | 95035 | |
| 6105022 | SINGH, VARINDER | Address on file | | | | |
| 6170985 | Singh, Victor V | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3288 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6177694 | Singh, Victor V. | Address on file | | | | |
| 5875841 | singh, vinaya | Address on file | | | | |
| 4942298 | Singh, Vinita | 101 WILD OAK CT | DANVILLE | CA | 94506 | |
| 5875842 | SINGH, YADWINDER | Address on file | | | | |
| 6105025 | SINGH,CHARANJIV | 317 4TH STREET, MIKE HOWARD - V.P. | MARYSVILLE | CA | 95901 | |
| 6105026 | SINGH,KAMALJIT - 4594 E BELMONT AVE | 511 S HARBOR BLVD #C | LA HABRA | CA | 90631 | |
| 7273379 | Singha Phanithasack, Ty | Address on file | | | | |
| 4929362 | SINGHAIYI VIETNAM TOWN INC | 5 THOMAS MELLON CIRCLE STE 305 | SAN FRANCISCO | CA | 94134 | |
| 6144214 | SINGHAL MANEESH & AGGARWAL RASHITA | Address on file | | | | |
| 5875843 | SINGHAL, SANJAY | Address on file | | | | |
| 7161115 | SINGLER, JOHN MARTIN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161115 | SINGLER, JOHN MARTIN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7161116 | SINGLER, LINDA WAHLQUIST | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161116 | SINGLER, LINDA WAHLQUIST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7865301 | Singleterry, David | Address on file | | | | |
| 4961133 | Singleton II, Edmund A. | Address on file | | | | |
| 4966895 | Singleton, Anne Margaret | Address on file | | | | |
| 4933458 | Singleton, Antoine | 110 falcon Dr | Vallejo | CA | 94589 | |
| 4977148 | Singleton, Geraldine | Address on file | | | | |
| 4936978 | Singleton, Melissa | Po box 4416 | Camp connell | CA | 95223 | |
| 7176190 | SINGLETON, SHERRIE CARLENE | Address on file | | | | |
| 7176190 | SINGLETON, SHERRIE CARLENE | Address on file | | | | |
| 7190618 | SINGLETON, SHERRIE CARLENE | Address on file | | | | |
| 6012098 | SINGLETON-ADLER BUTTE FIRE | 115 W PLAZA ST | SOLANA BEACH | CA | 92075 | |
| 4929363 | SINGLETON-ADLER BUTTE FIRE | LAWYERS TRUST ACCOUNT, 115 W PLAZA ST | SOLANA BEACH | CA | 92075 | |
| 4955263 | Singleton-Willson, Rebecca Marie | Address on file | | | | |
| 4972407 | Sinha, Shantanu | Address on file | | | | |
| 4960288 | Sinisi, Erik Dean | Address on file | | | | |
| 4942252 | Sinkiewicz, Thomas & Gayle | 818 Wake Forest Dr. | Mountain View | CA | 94043 | |
| 7326576 | SINKUS, KERRI | Address on file | | | | |
| 6131600 | SINN PHYLLIS A | Address on file | | | | |
| 6084832 | Sinn, Jean | Address on file | | | | |
| 4975300 | Sinn, Jean | 1317 LASSEN VIEW DR, 6097 Carriage House Way | Reno | NV | 89507 | |
| 7264974 | Sinn, Kellene R. | Address on file | | | | |
| 4971281 | Sinning, Anna Rebekah Sarmiento | Address on file | | | | |
| 4983950 | Sinnot, Harrietta | Address on file | | | | |
| 6014358 | SINNOTT PUEBLA CAMPAGNE & CURET | 550 SOUTH HOPE ST STE 2350 | LOS ANGELES | CA | 90071 | |
| 4929364 | SINNOTT PUEBLA CAMPAGNE & CURET | APLC, 550 SOUTH HOPE ST STE 2350 | LOS ANGELES | CA | 90071 | |
| 7823189 | Sinnott, Cody Braden | Address on file | | | | |
| 7823189 | Sinnott, Cody Braden | Address on file | | | | |
| 7474885 | Sinnott, Nicla | Address on file | | | | |
| 4933131 | Sinnott, Puebla, Campagne & Curet, APLC | 2000 Powell ST., S-830 | Emeryville | CA | 94608 | |
| 7463822 | Sinnott, Stephanie L. | Address on file | | | | |
| 7463822 | Sinnott, Stephanie L. | Address on file | | | | |
| 7463822 | Sinnott, Stephanie L. | Address on file | | | | |
| 7463822 | Sinnott, Stephanie L. | Address on file | | | | |
| 4975442 | Sinor | 1026 PENINSULA DR, 641 SHERIDAN AVE | Chico | CA | 95926 | |
| 4985389 | Sinor, Leslie | Address on file | | | | |
| 4984996 | Sinosky, Raymond | Address on file | | | | |
| 7462940 | Sinota, Jashmer | Address on file | | | | |
| 7463106 | SINOTA, RAJINDER | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6130028 | SINSKEY FAMILY LIMITED PARTNERSHIP | Address on file | | | | |
| 7217734 | Sinskey Vineyards, Inc. | Address on file | | | | |
| 7723224 | SINT LIAM TAW & | Address on file | | | | |
| 4936874 | Sintak Studio, Martin Takigawa | 2779 16th Street | San Francisco | CA | 94103 | |
| 7767988 | SINTAO HEUNG CUST | ANGELA G HEUNG, CA UNIF TRANFERS MIN ACT, 11416 VIA VISTA | NEVADA CITY | CA | 95959-9639 | |
| 5875844 | Sintiat Te | Address on file | | | | |
| 7935362 | SINUE JIMENEZ SR.;. | 2145 W. FLORADORA | FRESNO | CA | 93728 | |
| 4950992 | Sinyangwe, Kennedy | Address on file | | | | |
| 4972511 | Sio, Fred | Address on file | | | | |
| 5934382 | Siobhan Cecil Edgar | Address on file | | | | |
| 5934383 | Siobhan Cecil Edgar | Address on file | | | | |
| 5934384 | Siobhan Cecil Edgar | Address on file | | | | |
| 5934381 | Siobhan Cecil Edgar | Address on file | | | | |
| 5910053 | Siobhan McGregor-Gordon | Address on file | | | | |
| 5906743 | Siobhan McGregor-Gordon | Address on file | | | | |
| 5911431 | Siobhan McGregor-Gordon | Address on file | | | | |
| 5902755 | Siobhan McGregor-Gordon | Address on file | | | | |
| 5880953 | Sioco, Arnold David | Address on file | | | | |
| 4953157 | Sioco, Arnold David | Address on file | | | | |
| 5875847 | SiONEER Stockton LLC | Address on file | | | | |
| 4965031 | Siordia Peters, Breanna Michelle | Address on file | | | | |
| 4997136 | Siordia, Edward | Address on file | | | | |
| 4950216 | Siordia, Maria | Address on file | | | | |
| 4997526 | Siordia, Richard | Address on file | | | | |
| 7723225 | SIOUX A REES | Address on file | | | | |
| 5875849 | SIPAN CORPORATION | Address on file | | | | |
| 7183263 | Sipe, Dawn Marie | Address on file | | | | |
| 7183263 | Sipe, Dawn Marie | Address on file | | | | |
| 7183264 | Sipe, James Arnold | Address on file | | | | |
| 7183264 | Sipe, James Arnold | Address on file | | | | |
| 6142524 | SIPES DAVID D TR & SIPES ANNE C TR | Address on file | | | | |
| 7477386 | Sipes, David | Address on file | | | | |
| 7284399 | Sipher, James E | Address on file | | | | |
| 7280385 | Sipher, Walter | Address on file | | | | |
| 6130134 | SIPI LINDA K | Address on file | | | | |
| 7289377 | Sipieter, Raymond | Address on file | | | | |
| 7071466 | Sipieter, Raymond | Address on file | | | | |
| 4972114 | Sipila, Andrew Edward | Address on file | | | | |
| 4960517 | Sipion, Hebert | Address on file | | | | |
| 6086592 | Sipko, Lisa | Address on file | | | | |
| 4975465 | Sipko, Lisa | 0938 PENINSULA DR, 107 Drysdale Drive | Los Gatos | CA | 95032 | |
| 7326223 | SIPPEL, SHANE D | Address on file | | | | |
| 7073124 | Sipple, Nancy | Address on file | | | | |
| 4978634 | Sipple, Rose | Address on file | | | | |
| 7296333 | Sir Family Skyway Trust | Address on file | | | | |
| 7295399 | Sir, John | Address on file | | | | |
| 7300026 | Sir, Oliver | Address on file | | | | |
| 7300026 | Sir, Oliver | Address on file | | | | |
| 7300026 | Sir, Oliver | Address on file | | | | |
| 7300026 | Sir, Oliver | Address on file | | | | |
| 7313097 | Sir, Oliver | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7313097 | Sir, Oliver | Address on file | | | | |
| 7264809 | Sir, Oliver | Address on file | | | | |
| 7466814 | Sir, Oliver | Address on file | | | | |
| 7169844 | Sira Siegel Revocable Trust u/d/t dated March 27, 2017 | Address on file | | | | |
| 4988911 | Siren Jr., George | Address on file | | | | |
| 4929365 | SIRENE GLOBAL INVESTMENTS US INC | SIERENTZ GLOBAL MERCHANTS LLC, 10 WESTPORT RD C STE 202 | WILTON | CT | 06897 | |
| 4929366 | SIREX LLC | INDUSTRIALENET, 14511 WESTLAKE DR STE 200 | LAKE OSWEGO | OR | 97034 | |
| 4944843 | Siri Humber - tenant or Len Teasley (home owner) | 22 Bedford Cove | San Rafael | CA | 94901 | |
| 4968421 | Siri, Chance | Address on file | | | | |
| 6105029 | Siri, Chance | Address on file | | | | |
| 7474979 | Siri, Katherine | Address on file | | | | |
| 4962475 | Siri, Micheal A | Address on file | | | | |
| 7296471 | Sirivath, Arkhom | Address on file | | | | |
| 7232106 | Sirivath, Sorn Pet | Address on file | | | | |
| 7946275 | Sironen, Gregory William | Address on file | | | | |
| 7774155 | SIROOS SAMADANI | 1144 WALDORF CT | WINTER SPRINGS | FL | 32708-4000 | |
| 7723226 | SIROOS SAMADANI TTEE | Address on file | | | | |
| 7161118 | SIRUEK, JUSTIN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161118 | SIRUEK, JUSTIN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6143967 | SIRVATKA WILLIAM F TR | Address on file | | | | |
| 5005856 | Sirvatka, William | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5012467 | Sirvatka, William | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7723227 | SIS BREAKAGE ACCOUNT | Address on file | | | | |
| 5875850 | SIS CONSTRUCTION INC | Address on file | | | | |
| 7951973 | Sisco Enterprises | Kabateck LLP, Nineli Sarkissian, 633 W. 5th Street, Suite 3200 | Los Angeles | CA | 90071 | |
| 7475609 | Sisco Enterprises | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317 | Fresno | CA | 93720 | |
| 7162681 | SISCO, IRIS | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 7162681 | SISCO, IRIS | Thomas J. Brandi, Attorney, The Brandi Law Firm, 354 Pine Street - 3rd Floor | San Francisco | CA | 94104 | |
| 5004152 | Sisco, Iris | The Arns Law Firm, Robert S. Arns, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5012239 | Sisco, Iris | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4995309 | Sisco, Ronald | Address on file | | | | |
| 4958852 | Sisemore, Gregory Keith | Address on file | | | | |
| 4996292 | Sisemore, Jerry | Address on file | | | | |
| 5009434 | Sisemore, Ray L. | Casey Gerry Schenk Francka Villa Blatt & Penfield LLP, DavidS Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5000996 | Sisemore, Ray L. | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5000995 | Sisemore, Ray L. | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4927676 | SISEMORE, RAY LEE | 2889 ATLAS PEAK RD | NAPA | CA | 94558 | |
| 5009435 | Sisemore, Robin E. | Casey Gerry Schenk Francka Villa Blatt & Penfield LLP, DavidS Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5000998 | Sisemore, Robin E. | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5000997 | Sisemore, Robin E. | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4973338 | Sisemore, Steve | Address on file | | | | |
| 4955520 | Sisk, Frances | Address on file | | | | |
| 4963620 | Sisk, Jonathan Robert | Address on file | | | | |
| 4992628 | Sisk, Katherine | Address on file | | | | |
| 4989400 | Sisk, Louis | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 8088 of 9539

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3291 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4929367 | Siskiyou County Tax Collector | 311 Fourth Street, Room 104 | Yreka | CA | 96097-2944 | |
| 6117403 | SISKIYOU FOREST PRODUCTS INC. | 6275 Highway 273 | Anderson | CA | 96007 | |
| 4929368 | SISKIYOU HOSPITAL INC | FAIRCHILD MEDICAL CLINIC, 475 BRUCE ST STE 500 | YREKA | CA | 96097 | |
| 4929369 | SISKIYOU MEDICAL GROUP | PC, PO Box 339 | MT SHASTA | CA | 96067 | |
| 4972525 | Siskos, Vasilis | Address on file | | | | |
| 6105030 | Sisler, Darrell | Address on file | | | | |
| 6166919 | Sislian, Charles | Address on file | | | | |
| 4997292 | Sisneros, Rudolph | Address on file | | | | |
| 4913601 | Sisneros, Rudolph Patrick | Address on file | | | | |
| 6174202 | Sisneroz, Art | Address on file | | | | |
| 4993159 | Sisneroz, Joann | Address on file | | | | |
| 4955435 | Sisneroz, Maria D | Address on file | | | | |
| 5983942 | Sisneroz, Maria Dolores | Address on file | | | | |
| 5992349 | SISNEROZ, MARTIN | Address on file | | | | |
| 4979071 | Sisneroz, Rosie | Address on file | | | | |
| 6134239 | SISNEY RICHARD L & CLARA E | Address on file | | | | |
| 4950271 | Sison, Jane R | Address on file | | | | |
| 4991738 | Sison, Joselito | Address on file | | | | |
| 4959219 | Sissom, Adam | Address on file | | | | |
| 4991491 | Sissom, Ronald | Address on file | | | | |
| 7244765 | Sisson, Alicia | Address on file | | | | |
| 7318221 | Sisson, Ashlee | Address on file | | | | |
| 7297723 | Sisson, Danny D. | Address on file | | | | |
| 4989030 | Sisson, Mildred | Address on file | | | | |
| 7783873 | SISTER NOREEN DRISCOLL | 3383 WHITMAN WAY | SAN JOSE | CA | 95132 | |
| 7782643 | SISTER NOREEN DRISCOLL | 3383 WHITMAN WAY | SAN JOSE | CA | 95132-3161 | |
| 7913877 | Sisters of Charity of Leavenworth Health System Master Tru | TCW, Attn Theresa Tran, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 6117404 | SISTERS OF ST JOSEPH | 27200 Calaroga Ave | Hayward | CA | 94545 | |
| 7913567 | Sisters of St. Joseph | TCW, Attn Theresa Tran, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 6167009 | Sisters Outreach Care Fac | 1347 90th Ave | Oakland | CA | 94603-1309 | |
| 7723228 | SISTERS PIOUS DISCIPLES OF | Address on file | | | | |
| 6130777 | SISTO DENNIS TR | Address on file | | | | |
| 4929370 | SISTTEMEX INTERNATIONAL CORP | 5812 CROMO DR | EL PASO | TX | 79912 | |
| 7162914 | SITA CHADHA | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162914 | SITA CHADHA | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7723229 | SITA I ISAAC | Address on file | | | | |
| 6105034 | SITE SOLUTIONS INC | 10421 Old Machaca Road | Austin | TX | 78748 | |
| 6144559 | SITKIN PETER E TR | Address on file | | | | |
| 4937987 | Sitko, Patsy | 2175 Brutus Street | Salinas | CA | 93906 | |
| 4952079 | Sittarich, Brian | Address on file | | | | |
| 7326980 | Sitter , Benjamin | Address on file | | | | |
| 7326980 | Sitter , Benjamin | Address on file | | | | |
| 7326980 | Sitter , Benjamin | Address on file | | | | |
| 7326980 | Sitter , Benjamin | Address on file | | | | |
| 7327849 | Sitter , Bonnie Elizabeth | Address on file | | | | |
| 7327849 | Sitter , Bonnie Elizabeth | Address on file | | | | |
| 7327849 | Sitter , Bonnie Elizabeth | Address on file | | | | |
| 7327849 | Sitter , Bonnie Elizabeth | Address on file | | | | |
| 5839258 | Sitterding, Linda | Address on file | | | | |
| 4981554 | Sittner, Ronald | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4988051 | Sitton, Ray | Address on file | | | | |
| 4919943 | SITU, DONNA D | 25 BERRYESSA WY | HILLSBOROUGH | CA | 94010 | |
| 4914632 | Sitzes, Carol J | Address on file | | | | |
| 6141478 | SITZMAN PHILIP E TR & SITZMAN MARSHA L TR | Address on file | | | | |
| 5006124 | Sitzman, Marsha | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5006123 | Sitzman, Marsha | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5006122 | Sitzman, Philip | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5006121 | Sitzman, Philip | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7461977 | Sitzman, Philip Edward | Address on file | | | | |
| 7461977 | Sitzman, Philip Edward | Address on file | | | | |
| 7461977 | Sitzman, Philip Edward | Address on file | | | | |
| 7461977 | Sitzman, Philip Edward | Address on file | | | | |
| 7723230 | SIU B DAMIANO & | Address on file | | | | |
| 7777177 | SIU HING YAU & | SUSAN HOWE &, STELLA HOW JT TEN, 3209 TEHAMA CT | MODESTO | CA | 95355-7846 | |
| 7723231 | SIU HING YAU QIU | Address on file | | | | |
| 7723232 | SIU HING YAUQIU & | Address on file | | | | |
| 7769658 | SIU LIN KWONG & | LYNDA JANE ENG JT TEN, 13035 SE WASHINGTON ST | PORTLAND | OR | 97233-1656 | |
| 4929371 | SIU PO SIT | 1647 GRAFF CT | SAN LEANDRO | CA | 94577 | |
| 6009088 | SIU, ANA | Address on file | | | | |
| 4972073 | Siu, Angelina | Address on file | | | | |
| 4993066 | Siu, Hing | Address on file | | | | |
| 4969899 | Siu, Melvin | Address on file | | | | |
| 4952298 | Siu, Peter | Address on file | | | | |
| 4969068 | Siuba, Ray E. | Address on file | | | | |
| 4989205 | Siudzinski, Dave | Address on file | | | | |
| 4959430 | Siudzinski, Mark Russell | Address on file | | | | |
| 7764188 | SIU-HO CHAN & SHIRLEY S CHAN TR | SIU-HO & SHIRLEY S CHAN 1992, FAMILY TRUST UA MAR 21 92, 4575 ODELL CT | FREMONT | CA | 94536-6850 | |
| 7723233 | SIU-WAN CHIANG TR UDT JAN 9 91 | Address on file | | | | |
| 4972642 | Sivan, Smitha | Address on file | | | | |
| 4942177 | sivan's cafe-xu, siwei | 766 A street | hayward | CA | 94541 | |
| 4953262 | Sivaram, Surya | Address on file | | | | |
| 4950695 | Sivasangary, Tharma | Address on file | | | | |
| 6155704 | Sivertson, Jacob | Address on file | | | | |
| 4959009 | Sivesind, Bonnie Jean | Address on file | | | | |
| 4978581 | Sivesind, Neale | Address on file | | | | |
| 7182813 | Sivley, Bobby Leroy | Address on file | | | | |
| 7182813 | Sivley, Bobby Leroy | Address on file | | | | |
| 4966162 | Sivley, Paul A | Address on file | | | | |
| 7167705 | SIVONGXAY, BRADY | Address on file | | | | |
| 5010706 | Sivongxay, Brady | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5010707 | Sivongxay, Kathan | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5010708 | Sivongxay, Kavalli | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 4937935 | SIVORI, NORMA | PO BOX 804 | TUOLUMNE | CA | 95379 | |
| 6014465 | SIX RIVERS COMMUNICATIONS INC | 4060 BROADWAY | EUREKA | CA | 95503 | |
| 6105035 | SIX RIVERS COMMUNICATIONS INC H RAY DANIELS | 4060 BROADWAY | EUREKA | CA | 95503 | |
| 4929373 | SIX RIVERS MECHANICAL INC | 5202 LEONARD DR | EUREKA | CA | 95503 | |
| 7729881 | Six Rivers Mechanical,Inc. | PO Box 9077 | Eureka | CA | 95502 | |
| 6105036 | Six Rivers National Forest | George Fry, 1330 Bayshore Way | Eureka | CA | 95501 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3293 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5875851 | Six Sigma Construction | Address on file | | | | |
| 4969880 | Six, Rosemarie | Address on file | | | | |
| 7186739 | Sixth Amendment To The JoAnne B. Emmons Living Trust Dated July 6, 1995 A COMPLETE RESTATEMENT | Address on file | | | | |
| 7186739 | Sixth Amendment To The JoAnne B. Emmons Living Trust Dated July 6, 1995 A COMPLETE RESTATEMENT | Address on file | | | | |
| 7199403 | SIYAMAK MARVI | Address on file | | | | |
| 7199403 | SIYAMAK MARVI | Address on file | | | | |
| 4929374 | SIYAN CLINICAL CORPORATION | 480 B TESCONI CIRCLE STE B | SANTA ROSA | CA | 95401 | |
| 4984508 | Sizelove, Barbara | Address on file | | | | |
| 7169156 | SIZELOVE, JAY BURRITT | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 5896679 | Sizemore, Brian | Address on file | | | | |
| 6105038 | Sizemore, Brian | Address on file | | | | |
| 4968636 | Sizemore, Brian | Address on file | | | | |
| 6121565 | Sizemore, Brian | Address on file | | | | |
| 6007671 | Sizemore, James | Address on file | | | | |
| 6123720 | Sizemore, James | Address on file | | | | |
| 6123728 | Sizemore, James | Address on file | | | | |
| 6123730 | Sizemore, James | Address on file | | | | |
| 6123749 | Sizemore, James | Address on file | | | | |
| 6123735 | Sizemore, James | Address on file | | | | |
| 6123738 | Sizemore, James | Address on file | | | | |
| 4949858 | Sizemore, James | Landry & Swarr, LLC, Mickey Landry, Esq., 1100 Poydras Street, Energy Centre - Suite 2000 | New Orleans | LA | 70163 | |
| 4992319 | Sizemore, Ruben | Address on file | | | | |
| 4960542 | Sizemore, Timothy J | Address on file | | | | |
| 7249841 | Sizer, Tracy | Address on file | | | | |
| 4951072 | Siziba, Charles | Address on file | | | | |
| 4939573 | SJ Cattle-snyder, charles | 1707 Limekiln Rd | Hollister | CA | 95023 | |
| 6117405 | SJ HEALTHCARE SYST LP DBA REGIONAL MED CTR | 225 N. Jackson Ave. | San Jose | CA | 95116 | |
| 5875852 | SJ MAIL GROUP INC | Address on file | | | | |
| 7071145 | SJ Power Holdings, LLC | 200 W Madison, Ste 3810 | Chicago | IL | 60606 | |
| 4929375 | SJ RANCH GOLF HOLDINGS LLC | THE RANCH GOLF CLUB, 4601 HILLTOP VIEW LN | SAN JOSE | CA | 95138 | |
| 4940857 | SJC PRECISION INC-CHEMMACHEL, JIJO | 1811 HOURET COURT | MILPITAS | CA | 95035 | |
| 6011697 | SJL Construction Inc | Kathryn Amy Leonardo, President/Secretary, 3897 Rohnerville Rd | Fortuna | CA | 95540 | |
| 6105041 | SJL Construction, Inc | 1740 Main St, Suite C | Fortuna | CA | 95540 | |
| 7953715 | SJL Construction, Inc | 1740 Main St | Fortuna | CA | 95540 | |
| 6105042 | SJL Construction, Inc | PO Box 716 | Ferndale | CA | 95536 | |
| 5875853 | SJM HOMES LLC | Address on file | | | | |
| 4943882 | Sjogrell, Ines | 2440 Camino Ramon Ste 129 | San Ramon | CA | 94583 | |
| 4943131 | SJOLUND, DON | 34 SAINT MATHEWS CT | SONOMA | CA | 95476 | |
| 4987250 | Sjordal, Denny | Address on file | | | | |
| 7483711 | Sjostrom, Timothy | Address on file | | | | |
| 7483711 | Sjostrom, Timothy | Address on file | | | | |
| 5875854 | SJR FARMING | Address on file | | | | |
| 7175216 | SJR, a minor child (Parent: Christine A. Presson) | Address on file | | | | |
| 7175216 | SJR, a minor child (Parent: Christine A. Presson) | Address on file | | | | |
| 7175216 | SJR, a minor child (Parent: Christine A. Presson) | Address on file | | | | |
| 7175216 | SJR, a minor child (Parent: Christine A. Presson) | Address on file | | | | |
| 7175216 | SJR, a minor child (Parent: Christine A. Presson) | Address on file | | | | |
| 7175216 | SJR, a minor child (Parent: Christine A. Presson) | Address on file | | | | |
| 4929377 | SJS ACQUISITION | DBA ERNEST PACKAGING SOLUTIONS, 2825 S ELM AVE STE 103 | FRESNO | CA | 93706 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3294 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7174847 | SJS, a minor child (Parent: Aaron J Singer) | Address on file | | | | |
| 7174847 | SJS, a minor child (Parent: Aaron J Singer) | Address on file | | | | |
| 7174847 | SJS, a minor child (Parent: Aaron J Singer) | Address on file | | | | |
| 7174847 | SJS, a minor child (Parent: Aaron J Singer) | Address on file | | | | |
| 5865252 | SJSC Properties | Address on file | | | | |
| 7902740 | Sjunde AP-fonden | Vasagatan 16, 10tr, Box 100 | Stockholm | | 101 21 | |
| 7902740 | Sjunde AP-fonden | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 5875855 | SJV HOMES INC | Address on file | | | | |
| 4976498 | SJVAPCD | 1990 E. Gettysburg Ave. | Fresno | CA | 93726 | |
| 5875856 | SK3 HOMES INC | Address on file | | | | |
| 4990311 | Skaar, Janet | Address on file | | | | |
| 4933132 | Skadden, Arps, Slate, Meagher & Flom | 1400 New York Ave N.W. | Washington | DC | 20005 | |
| 6113691 | Skaggs | 15630 Minnetouka Circle | Reno | CA | 89521 | |
| 4976072 | Skaggs | 6359 HIGHWAY 147, 15630 Minnetouka Circle | Reno | NV | 89521 | |
| 7942666 | SKAGGS | 6359 HIGHWAY 147 | RENO | NV | 89521 | |
| 6134652 | SKAGGS DONALD JEFFERY AND BARBARA ANN | Address on file | | | | |
| 4944074 | Skaggs, Brenda | 768 Del Norte Dr. | Livermore | CA | 94551 | |
| 4982085 | Skaggs, Bruce | Address on file | | | | |
| 7297276 | Skaggs, Elizabeth | Address on file | | | | |
| 7201362 | Skaggs, Jeanette | Address on file | | | | |
| 5006393 | Skaggs, Jeffrey and Shannon | 6359 HIGHWAY 147, 15630 Minnetouka Circle | Reno | NV | 89521 | |
| 4981678 | Skaggs, Jimmy | Address on file | | | | |
| 4966197 | Skaggs, Joy E | Address on file | | | | |
| 4971158 | Skaggs, Kevin R. | Address on file | | | | |
| 5007499 | Skaggs, Leona | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948238 | Skaggs, Leona | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948237 | Skaggs, Leona | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 7140213 | Skaggs, Leona Lee | Address on file | | | | |
| 4981536 | Skaggs, Leonard | Address on file | | | | |
| 4997982 | SKAGGS, MYSTILLIA | Address on file | | | | |
| 6008697 | SKAGGS, RANDY | Address on file | | | | |
| 4998138 | Skaggs, Sandra | Address on file | | | | |
| 7243510 | Skahan, Catherine | Address on file | | | | |
| 7187225 | SKAHILL, KYLEE | Address on file | | | | |
| 7187225 | SKAHILL, KYLEE | Address on file | | | | |
| 6133973 | SKAIFE WESLEY | Address on file | | | | |
| 7460482 | Skala Chiropractic Inc | Address on file | | | | |
| 7198029 | Skala Family Trust | Address on file | | | | |
| 7198029 | Skala Family Trust | Address on file | | | | |
| 4925269 | SKALA JR, MICHAEL J | PO Box 255407 | SACRAMENTO | CA | 95865 | |
| 7285726 | Skala, Cynthia | Address on file | | | | |
| 5006799 | Skala, Cynthia | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006800 | Skala, Cynthia | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945856 | Skala, Cynthia | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7155023 | Skala, George | Address on file | | | | |
| 7248846 | Skala, Richard | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5006797 | Skala, Richard | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006798 | Skala, Richard | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945855 | Skala, Richard | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4963012 | Skalicky, Nathan | Address on file | | | | |
| 4958440 | Skamel, Timothy | Address on file | | | | |
| 6105046 | SKANDIA FUNLAND INC | 5301 REDWOOD DR | ROHNERT PARK | CA | 94928 | |
| 4964878 | Skarda, Jordan P | Address on file | | | | |
| 4929942 | SKARDA, STEPHEN T | SKARDA CHIROPRACTIC, 1431 OAKLAND BLVD STE 100 | WALNUT CREEK | CA | 94596 | |
| 4953463 | Skarda, Travis Damian | Address on file | | | | |
| 7318107 | Skarin, Ronald | Address on file | | | | |
| 4980173 | Skarin, William | Address on file | | | | |
| 6133444 | SKARLES DOROTHY A | Address on file | | | | |
| 4965220 | Skaskiw, Bryant Frederick | Address on file | | | | |
| 4941581 | Skavdal, Loren | 2472 Drake Hill Road | Fortuna | CA | 95540 | |
| 5009904 | Skead, Ken | Abbey, Weitzenberg, Warren & Emery, PC, Michael D Green, Brendan M Kunkle, Scott R Montgomery, 100 Stony Point Rd, Suite 200 | Santa Rosa | CA | 95401 | |
| 4970213 | Skeahan, Russell | Address on file | | | | |
| 7325020 | Skeel, John P. | Address on file | | | | |
| 4938626 | skeels, wade | 20252 Big Canyon Road | Middletown | CA | 95461 | |
| 6133988 | SKEEN JAY J AND KIMBERLY A | Address on file | | | | |
| 5875857 | SKEEN, DANIEL | Address on file | | | | |
| 4982340 | Skeen, James | Address on file | | | | |
| 5992884 | SKEEN, JOSH | Address on file | | | | |
| 7307836 | Skelley III, Lester | Address on file | | | | |
| 7074637 | Skelley, Jr., Lester | Address on file | | | | |
| 7289891 | Skelley, Julie Anne | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 6145041 | SKELLY TIMOTHY J & LISA A | Address on file | | | | |
| 5875858 | SKELTON, AARON | Address on file | | | | |
| 7231836 | Skelton, Darragh | Address on file | | | | |
| 4934203 | Skelton, Lessley & GC Cole | 3975 Old HWY 53 | Clearlake | CA | 95422 | |
| 7215701 | SKELTON, MICHAEL CHARLES | Address on file | | | | |
| 7307008 | Skelton, Mike | Address on file | | | | |
| 4947053 | Skelton, Robert | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947054 | Skelton, Robert | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7158744 | SKELTON, ROBERT | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158744 | SKELTON, ROBERT | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4947052 | Skelton, Robert | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4960190 | Skelton, Ryan | Address on file | | | | |
| 4987076 | Skelton, Teresa | Address on file | | | | |
| 4986094 | Skemp, Harry | Address on file | | | | |
| 4960696 | Skenes III, David S. | Address on file | | | | |
| 6141385 | SKERRETT FLETCHER S & SKERRETT HALEY VAUGHN | Address on file | | | | |
| 7178959 | Skerrett, Fletcher S | Address on file | | | | |
| 7178959 | Skerrett, Fletcher S | Address on file | | | | |
| 7201996 | Skerrett, Haley Vaughn | Address on file | | | | |
| 4969025 | Skerry, John S. | Address on file | | | | |
| 4929380 | SKF USA INC | 890 FORTY FOOT RD | LANSDALE | PA | 19446 | |
| 4929379 | SKF USA INC | SKF RELIABILITY SYSTEMS, 890 FORTY FOOT RD | KULPSVILLE | PA | 19443 | |
| 5875859 | SKFCSD | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4986363 | Skibe-Conrad, Lovette | Address on file | | | | |
| 6105048 | SKIDCAR SYSTEM INC | 6440 SKY POINTE DR STE 140 PMB | LAS VEGAS | NV | 89131 | |
| 4929381 | SKIDCAR SYSTEM INC | 6440 SKY POINTE DR STE 140 PMB | LAS VEGAS | NV | 89131-4048 | |
| 6135273 | SKIDMORE JESSE C AND NICOLE | Address on file | | | | |
| 7270130 | Skidmore, Dreya Jane | Address on file | | | | |
| 7270130 | Skidmore, Dreya Jane | Address on file | | | | |
| 7270130 | Skidmore, Dreya Jane | Address on file | | | | |
| 7270130 | Skidmore, Dreya Jane | Address on file | | | | |
| 4976981 | Skidmore, Geoffrey | Address on file | | | | |
| 7327354 | Skidmore, Jesse | Address on file | | | | |
| 7327354 | Skidmore, Jesse | Address on file | | | | |
| 7327354 | Skidmore, Jesse | Address on file | | | | |
| 7327354 | Skidmore, Jesse | Address on file | | | | |
| 7462679 | SKIDMORE, JESSE ALLEN | Address on file | | | | |
| 7206153 | SKIDMORE, JESSE ALLEN | Address on file | | | | |
| 7206153 | SKIDMORE, JESSE ALLEN | Address on file | | | | |
| 7462679 | SKIDMORE, JESSE ALLEN | Address on file | | | | |
| 7324866 | Skidmore, Jesse Allen | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324866 | Skidmore, Jesse Allen | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324866 | Skidmore, Jesse Allen | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324866 | Skidmore, Jesse Allen | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324866 | Skidmore, Jesse Allen | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324866 | Skidmore, Jesse Allen | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7822909 | Skidmore, Samantha Lavon | Address on file | | | | |
| 7822909 | Skidmore, Samantha Lavon | Address on file | | | | |
| 7274861 | Skidmore, Sasha | Address on file | | | | |
| 7274861 | Skidmore, Sasha | Address on file | | | | |
| 6141357 | SKIKOS PETER TR & SKIKOS MARGARET A TR | Address on file | | | | |
| 7326439 | Skikos, Greg | Address on file | | | | |
| 7211010 | Skikos, Peter | Address on file | | | | |
| 4936515 | Skiles, Caleb | Po box 76 | Cobb | CA | 95426 | |
| 4961329 | Skiles, Caleb C. | Address on file | | | | |
| 4982431 | Skillen, Raymond | Address on file | | | | |
| 7240936 | Skillman III, Kenneth | Address on file | | | | |
| 7236210 | Skillman, Donna | Address on file | | | | |
| 4966549 | Skillman, Frederick | Address on file | | | | |
| 7237642 | Skillman, Joshua | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7230810 | Skillman, Rita | Address on file | | | | |
| 4978910 | Skillman, Robert | Address on file | | | | |
| 4966165 | Skillman, Susan G | Address on file | | | | |
| 4929382 | SKILLSOFT CORPORATION | 300 INNOVATIVE WAY ste 201 | NASHUA | NH | 03062 | |
| 6131271 | SKINNER JACK | Address on file | | | | |
| 6144164 | SKINNER PATRICK F & MARTHA S TR | Address on file | | | | |
| 5864351 | Skinner Ranch Holdings, LP | Address on file | | | | |
| 7180072 | Skinner, Anastasia Noel | Address on file | | | | |
| 7179217 | Skinner, Daniel Miles | Address on file | | | | |
| 7179841 | Skinner, David E. and Tina H. | Address on file | | | | |
| 4986008 | Skinner, Dennis | Address on file | | | | |
| 4986107 | Skinner, Donald | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3297 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4914382 | Skinner, Donald E | Address on file | | | | |
| 7336290 | Skinner, Gerald | Address on file | | | | |
| 7326012 | Skinner, Gerald | Gerald Singleton, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 7247236 | Skinner, Gerald | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5939906 | Skinner, Jack | Address on file | | | | |
| 7162313 | Skinner, Jack Perry | Address on file | | | | |
| 4956075 | Skinner, Jacob | Address on file | | | | |
| 4941177 | Skinner, Jamie | 5840 Yawl Street | Discovery Bay | CA | 94505 | |
| 6146450 | SKINNER, JOHN C & LISA K | Address on file | | | | |
| 4912081 | Skinner, John Denning | Address on file | | | | |
| 7340331 | Skinner, Kevin Roy | Address on file | | | | |
| 5875860 | SKINNER, KIRT | Address on file | | | | |
| 7158465 | SKINNER, LAURA | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4986644 | Skinner, Lynda | Address on file | | | | |
| 7166949 | Skinner, Margaret | Address on file | | | | |
| 7233403 | Skinner, Margaret | Address on file | | | | |
| 4994034 | Skinner, Margaret | Address on file | | | | |
| 7166949 | Skinner, Margaret | Address on file | | | | |
| 7471235 | Skinner, Mark | Address on file | | | | |
| 7235567 | Skinner, Matthew | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5966857 | Skinner, Melisa | Address on file | | | | |
| 4936782 | Skinner, Melisa | PO Box 846 | El Dorado | CA | 95623 | |
| 6165934 | Skinner, Natasha | Address on file | | | | |
| 4996549 | Skinner, Paul | Address on file | | | | |
| 4912407 | Skinner, Paul Hugh | Address on file | | | | |
| 4986131 | Skinner, Prestine Fern | Address on file | | | | |
| 4934586 | Skinner, Rob | po box 11 | PESCADERO | CA | 94060 | |
| 7251081 | Skinner, Samantha | Address on file | | | | |
| 7145717 | SKINNER, SHERYL Dell | Address on file | | | | |
| 7145717 | SKINNER, SHERYL Dell | Address on file | | | | |
| 4978356 | Skinner, Theodore | Address on file | | | | |
| 4986885 | Skinner, Wilberta | Address on file | | | | |
| 7723234 | SKIPPER LAY & | Address on file | | | | |
| 4961475 | Skipple, Shelly Ann | Address on file | | | | |
| 6156926 | Skipwith, William | Address on file | | | | |
| 4992631 | Skirra, Kathleen | Address on file | | | | |
| 7158974 | SKJELSTAD, JIMMIE OLIVER | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 6132400 | SKLENA JOHN A TTEE / | Address on file | | | | |
| 7235543 | Sklena, John | Fox, Dave, 225 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 7185196 | SKLENAR-BROWN, NICHOLAS | Address on file | | | | |
| 4946403 | Sklenar-Brown, Nicholas | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946404 | Sklenar-Brown, Nicholas | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7336461 | Sklover, Mathew | Address on file | | | | |
| 6105052 | SKM SYSTEMS ANALYSIS INC | 1 Pearl Street | Redonda Beach | CA | 90277 | |
| 6130207 | SKOLNICK ANDREW J | Address on file | | | | |
| 5002905 | Skolnick, Andrew | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010566 | Skolnick, Andrew | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002906 | Skolnick, Andrew | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002907 | Skolnick, Andrew | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5010565 | Skolnick, Andrew | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5002904 | Skolnick, Andrew | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182183 | Skolnick, Andrew Jay | Address on file | | | | |
| 7182183 | Skolnick, Andrew Jay | Address on file | | | | |
| 4971706 | Skolnik, Shawn | Address on file | | | | |
| 4918043 | SKOMER MD, CHARLES E | 2100 WEBSTER ST STE 409 | SAN FRANCISCO | CA | 94115 | |
| 6008420 | Skomer, Jerry | Address on file | | | | |
| 6185879 | Skondin, Ravin | Address on file | | | | |
| 6123894 | Skondin, Ravin | Address on file | | | | |
| 6123898 | Skondin, Ravin | Address on file | | | | |
| 4936802 | Skondin, Ravin | 2209 S George Washington Blvd | Yuba City | CA | 95993 | |
| 4949949 | Skondin, Ravin | Steven M. Campora, Dreyer Babich Buccola Wood Campora LLP, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4929383 | SKOOLCARE INC | 19731 YUBA CT | SARATOGA | CA | 95070 | |
| 4992471 | Skoonberg, William | Address on file | | | | |
| 7164743 | SKOPNIK, GARY | ADAM D SORRELLS, 60 Independence Circle, Suite 100 | Chico | CA | 95973 | |
| 7164743 | SKOPNIK, GARY | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle | Chico | CA | 95973 | |
| 7164743 | SKOPNIK, GARY | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 4941807 | Skorlich, Mark | 36 Seville Way | San Mateo | CA | 94402 | |
| 7249663 | Skotvold, Barbara | Address on file | | | | |
| 7247774 | Skotvold, James | Address on file | | | | |
| 7212492 | Skotvold, John | Address on file | | | | |
| 4948881 | Skotvold, John | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007718 | Skotvold, John | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7175957 | SKOUSEN, JUDY K | Address on file | | | | |
| 7175957 | SKOUSEN, JUDY K | Address on file | | | | |
| 4914044 | Skov, Jeffrey M. | Address on file | | | | |
| 4953279 | Skov, Jeffrey M. | Address on file | | | | |
| 6105053 | Skov, Jeffrey M. | Address on file | | | | |
| 6134948 | SKOW KURT M ETAL | Address on file | | | | |
| 7285704 | Skow, Teri | Address on file | | | | |
| 6131328 | SKOWER JOSEPH & VALERIE CP | Address on file | | | | |
| 4964600 | Skower, Joseph R | Address on file | | | | |
| 7314958 | Skower-Witkowski, Ellen | Address on file | | | | |
| 4989599 | Skrainar, Anthony | Address on file | | | | |
| 4988130 | Skrifvars, Linda | Address on file | | | | |
| 4943700 | SKRIVANICH, MARK | 1261 PINE CREEK WAY | CONCORD | CA | 94520 | |
| 4954587 | Skrypka, Fedir V | Address on file | | | | |
| 4929384 | SKS ENTERPRISE INC | PO Box 1300 | LOCKEFORD | CA | 95237 | |
| 5875861 | SKS/Prado 2130 Third, LLC | Address on file | | | | |
| 7297157 | Skuba, Andrew | Address on file | | | | |
| 7304198 | Skuba, Kathy | Address on file | | | | |
| 7302120 | Skuba, Natalia | Address on file | | | | |
| 4916101 | SKULLEY, ANN M | 2020 WALLACE AVE | APTOS | CA | 95003 | |
| 4936309 | SKULTETY, RUDY | 218 PHILLIP CT | MODESTO | CA | 95350 | |
| 7328299 | Skunkworx Pharms | Boldt, Paige N., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7328299 | Skunkworx Pharms | Cox, John C., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7328299 | Skunkworx Pharms | Boldt, Paige N., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7328299 | Skunkworx Pharms | Cox, John C., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
3299 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7970030 | Skupnjak, Joseph | Address on file | | | | |
| 4972263 | Skurtun, Burt | Address on file | | | | |
| 4963483 | Skutt, John C | Address on file | | | | |
| 5875862 | SKW Clinton, LLC | Address on file | | | | |
| 4929385 | SKWENTEX INTERNATIONAL CO USA LLC | 780 MONTAGUE EXPY #104 | SAN JOSE | CA | 95131 | |
| 6139767 | SKY FARM | Address on file | | | | |
| 7164284 | SKY GRAVES | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164284 | SKY GRAVES | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7462619 | Sky lounge Restaurant | Address on file | | | | |
| 7462619 | Sky lounge Restaurant | Address on file | | | | |
| 7197577 | Sky lounge Restaurant | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7197577 | Sky lounge Restaurant | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4929386 | SKY MOUNTAIN CHRISTIAN CAMP INC | 45600 LAKE VALLEY ROAD | EMIGRANT GAP | CA | 95715 | |
| 7942667 | SKY MTN. CHRISTIAN CAMP | 45600 LAKE VALLEY ROAD | EMIGRANT GAP | CA | 95715 | |
| 4974427 | Sky Mtn. Christian Camp | Mark and Desira Saunders, 45600 Lake Valley Road, P.O. Box 79 | Emigrant Gap | CA | 95715 | |
| 7237252 | Skyberg, Delores | Address on file | | | | |
| 7261426 | Skyberg, Russell | Address on file | | | | |
| 7251015 | Skyberg-Oliva, Karen | Address on file | | | | |
| 7326015 | Skye Sedwick, Individually and as representative or successor-in-interest for John Sedwick | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chcio | CA | 95928 | |
| 7326015 | Skye Sedwick, Individually and as representative or successor-in-interest for John Sedwick | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326015 | Skye Sedwick, Individually and as representative or successor-in-interest for John Sedwick | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chcio | CA | 95928 | |
| 7326015 | Skye Sedwick, Individually and as representative or successor-in-interest for John Sedwick | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7723235 | SKYELAR MCLEAN CUST | Address on file | | | | |
| 7723236 | SKYELAR MCLEAN CUST | Address on file | | | | |
| 6140773 | SKYFARM ESTATES | Address on file | | | | |
| 6140776 | SKYFARM ESTATES | Address on file | | | | |
| 6140768 | SKYFARM ESTATES LP | Address on file | | | | |
| 6140763 | SKYFARM II HOMEOWNERS ASSN | Address on file | | | | |
| 6140771 | SKYFARM II HOMEOWNERS ASSOCIATION | Address on file | | | | |
| 7226461 | Skyfarm II Homeowners Association | Skikos, Crawford, Skikos & Joseph, Gregory Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 5934385 | Skyla Kimball | Address on file | | | | |
| 5904925 | Skyla Olds | Address on file | | | | |
| 5901644 | Skylar Frank-Green Moser | Address on file | | | | |
| 7196407 | SKYLAR LARSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196407 | SKYLAR LARSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7145259 | Skylar T. Brown | Address on file | | | | |
| 7145259 | Skylar T. Brown | Address on file | | | | |
| 7145259 | Skylar T. Brown | Address on file | | | | |
| 7145259 | Skylar T. Brown | Address on file | | | | |
| 5934387 | Skyler Ann Dawn Bell | Address on file | | | | |
| 5934388 | Skyler Ann Dawn Bell | Address on file | | | | |
| 5934389 | Skyler Ann Dawn Bell | Address on file | | | | |
| 5934386 | Skyler Ann Dawn Bell | Address on file | | | | |
| 7774242 | SKYLER C SARTOR | 1600 FILLMORE ST APT 416 | DENVER | CO | 80206-1585 | |
| 7935363 | SKYLER D DEVIN.;. | 13080 THOROUGHBRED ST | BAKERSFIELD | CA | 93313 | |
| 5907486 | Skyler Delzell | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 8097 of 9539

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5903744 | Skyler Delzell | Address on file | | | | |
| 4929387 | SKYLER ELECTRIC CO INC | 12911 LOMA RICA DR | GRASS VALLEY | CA | 95945 | |
| 6175051 | Skyler Electric Co. Inc. | Via Tulia or Mail to: Atten: Sam Crowley, 12911 Loma Rica Drive | Grass Valley | CA | 95945 | |
| 5014436 | Skyler H. and Katharine R. Delzell | Address on file | | | | |
| 5014739 | Skyler H. Delzell and Katharine R. Delzell | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450 | Santa Monica | CA | 90401 | |
| 7184599 | Skyler Lee Caldwell | Address on file | | | | |
| 7184599 | Skyler Lee Caldwell | Address on file | | | | |
| 5904312 | Skyler Lenchner | Address on file | | | | |
| 5910730 | Skyler Lenchner | Address on file | | | | |
| 5907996 | Skyler Lenchner | Address on file | | | | |
| 5904661 | Skyler Londo | Address on file | | | | |
| 4929388 | SKYLINE ADVANCED TECHNOLOGY SVCS | 490 DIVISION ST | CAMPBELL | CA | 95008 | |
| 5875863 | SKYLINE BEAR VALLEY RESORTS, INC | Address on file | | | | |
| 7236923 | Skyline Commercial Interiors, Inc. | 505 Sansome Street, 7th Floor | San Francisco | CA | 94111 | |
| 5861151 | Skyline Commercial Interiors, Inc. d/b/a Skyline Construction Inc. | Attn: Jared Isaacsohn, VP of Legal, 505 Sansome Street, 7th Floor | San Francisco | CA | 94111 | |
| 4929389 | SKYLINE CONSTRUCTION INC | 505 SANSOME ST 7TH FL | SAN FRANCISCO | CA | 94111 | |
| 4929390 | SKYLINE ENGINEERING INC | 8100 WILDHORSE RD | SALINAS | CA | 93907 | |
| 4929391 | SKYLINE TREE ENTERPRISE INC | 3059 DENICE WAY | COTTONWOOD | CA | 96022 | |
| 6105063 | Skyline Tree Enterprises, Inc. | 3059 Denice Way | Cottonwood | CA | 96022 | |
| 4929392 | SKYLINEOMEGA LLC | 1140 E WASHINGTON ST STE 107 | PHEONIX | AZ | 85034-1051 | |
| 7194004 | SKYLOR KIMBALL | Address on file | | | | |
| 7194004 | SKYLOR KIMBALL | Address on file | | | | |
| 4929393 | SKYRANCH LAND INVESTORS LLC | 4021 PORT CHICAGO HWY | CONCORD | CA | 94520 | |
| 4934534 | SkyRose Ranch, LLC-Keenan, John | 69430 Deer Canyon Road | San Miguel | CA | 93451 | |
| 4929394 | SKYVIEW DAIRY | 15147 MOORESVILLE PL | BAKERSFIELD | CA | 93314 | |
| 7319779 | Skyway Assembly of God | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7195530 | Skyway Blue | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195530 | Skyway Blue | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195530 | Skyway Blue | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195530 | Skyway Blue | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195530 | Skyway Blue | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195530 | Skyway Blue | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7145900 | SKYWAY FAMILY DENTAL / JOSHUA L. STILLMAN, D.D.S. | Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7145900 | SKYWAY FAMILY DENTAL / JOSHUA L. STILLMAN, D.D.S. | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 7341150 | Skyway Feed and Pet Supply | Address on file | | | | |
| 7486057 | Skyway Fuels Inc | 201 Vista Creek Cir | Sacramento | CA | 95835 | |
| 6039997 | Skyway Land Project, LLC | 1090 Vallombrosa Avenue | Chico | CA | 95926 | |
| 7297758 | Skyway Leasing LLC | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7189107 | Skyway Mini Storage | Address on file | | | | |
| 7189107 | Skyway Mini Storage | Address on file | | | | |
| 7315440 | Skyway Mini Storage | James P Frantz, 402 West Broadway Blvd Suite 860 | San Diego | CA | 92101 | |
| 7208483 | Skyway Partners LLC | Address on file | | | | |
| 7325340 | SKYWAY PARTNERS LLC | James P Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860 | San Diego | CA | 92101 | |
| 7189108 | Skyway Pet Hospital Inc. | Address on file | | | | |
| 7252715 | Skyway Pet Hospital Inc. | Frantz, James P., 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7321105 | Skyway Pet Hospital Inc. | James P Frantz , 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 5934391 | Skyway Pet Hospital Inc. | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5934393 | Skyway Pet Hospital Inc. | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor | San Francisco | Ca | 94108 | |
| 5934393 | Skyway Pet Hospital Inc. | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street | San Francisco | CA | 94108 | |
| 5934392 | Skyway Pet Hospital Inc. | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5934393 | Skyway Pet Hospital Inc. | Todd B. Becker, Brian E. Shear, Jason Boyer, Becker Law Group, 117 East Colorado Blvd., Suite 500 | Pasadena | CA | 91105 | |
| 4929395 | SKYWAY SURGERY CENTER LLC | 121 RALEY BLVD | CHICO | CA | 95928 | |
| 6172393 | Skyway/Bille Partners, L.P | 940 Emmett Ave., Suite 200 | Belmont | CA | 94002 | |
| 6172393 | Skyway/Bille Partners, L.P | Chris Sean Phipps, Property Manager, Skyway/Bile WG Investors, LP., 940 Emmet Ave ., Suite 200 | Belmont | CA | 94002 | |
| 6105064 | SKYWEST AIRLINES INC - 5574 E AIRCORP WAY | PO Box 1078 | Clovis | CA | 93613-1078 | |
| 7953717 | Skyy Properties | 2520 W Avenue 134th | San Leandro | CA | 94577 | |
| 7186500 | SLABODNIK KATHI L. FAMILY TRUST | Address on file | | | | |
| 6012797 | SLAC NATIONAL ACCELERATOR | 2575 SAND HILL RD | MENLO PARK | CA | 94025 | |
| 6105065 | SLAC NATIONAL ACCELERATOR, LABORATORY | 2575 SAND HILL RD | MENLO PARK | CA | 94025 | |
| 4929397 | SLACK AND WINZLER PROPERTIES LLC | PO Box 549 | EUREKA | CA | 95502 | |
| 4929398 | SLACK TECHNOLOGIES INC | 155 5TH ST 6TH FL | SAN FRANCISCO | CA | 94103 | |
| 6029624 | Slack Technologies, Inc. | 500 Howard Street | San Francisco | CA | 94105 | |
| 4978568 | Slack, Christine | Address on file | | | | |
| 4976548 | Slack, David | Address on file | | | | |
| 7484891 | Slack, Timothy Henry | Address on file | | | | |
| 6140734 | SLADE MICHAEL TR & SLADE LAUREN L TR | Address on file | | | | |
| 7326487 | Slade, Gregg | Address on file | | | | |
| 6004298 | Slade, Jennifer | Address on file | | | | |
| 5989737 | Slade, Jennifer | Address on file | | | | |
| 4942514 | Slade, Jennifer | 3817 N Alpine Rd | Stockton | CA | 95215-9562 | |
| 4964263 | Slade, Jeremy | Address on file | | | | |
| 5939907 | Slade, Lauren | Address on file | | | | |
| 7337602 | Slade, Michael Phillip | Address on file | | | | |
| 7182956 | Sladek, Veronica Marie | Address on file | | | | |
| 7182956 | Sladek, Veronica Marie | Address on file | | | | |
| 4968852 | Sladky, Jackie K | Address on file | | | | |
| 5875864 | Slagel, Allan | Address on file | | | | |
| 7245703 | Slagle, Charles | Address on file | | | | |
| 4988962 | Slagle, Dennis | Address on file | | | | |
| 4940723 | SLAGLE, DOYLE | 14801 ORANGE BLOSSOM RD | OAKDALE | CA | 95361 | |
| 4994140 | Slagle, George | Address on file | | | | |
| 8313645 | Slagle, James | Address on file | | | | |
| 4987760 | Slagle, Martin | Address on file | | | | |
| 4980956 | Slaight, Thomas | Address on file | | | | |
| 4940325 | Slaker, Michael | 4480 Shellflower Ct. | Concord | CA | 94518 | |
| 6105068 | SLAKEY BROTHERS INC - 2608 CHANTICLEER AVE | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 6105069 | SLAKEY BROTHERS INC - 329 ORANGE AVE | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 6105070 | SLAKEY BROTHERS INC - 601 WORK ST | 601 WORK ST | SALINAS | CA | 93901 | |
| 4936143 | Slakey, Bob | 4343 Glenridge Dr | Carmichael | CA | 95608 | |
| 7686909 | SLAKEY, DIANA | Address on file | | | | |
| 7953718 | SLALOM LLC | 5165 Atajo Ave | Atascadero | CA | 93422 | |
| 7286439 | Slalom LLC | Bill Hitchcock, Manager - Billing and AR, 821 Second Avenue, Suite 1900 | Seattle | WA | 98104 | |
| 7286439 | Slalom LLC | K&L Gates LLP, Michael Gearin, 925 Fourth Avenue, Suite 2900 | Seattle | WA | 98104 | |
| 4929399 | SLALOM LLC | PO Box 101416 | PASADENA | CA | 91189-1416 | |
| 4939123 | Slam Dunk Enterprises dba Pump it Up of Morgan Hill, Crema Larry | 285 Digital Dr | Morgan Hill | CA | 95008 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5875865 | SLAMA, BRAD | Address on file | | | | |
| 5875867 | SLAMA, BRAD | Address on file | | | | |
| 5875868 | Slama, Ken | Address on file | | | | |
| 4971017 | Slane, David Patrick | Address on file | | | | |
| 5980994 | SLANE, MICHAEL | Address on file | | | | |
| 4965995 | Slane, William Douglas | Address on file | | | | |
| 4951195 | Slanec, Mark David | Address on file | | | | |
| 7911200 | Slank, Noreen L. | Address on file | | | | |
| 4988271 | Slape, Larry | Address on file | | | | |
| 4944812 | SLAPIN, BEVERLY | 2702 MATHEWS ST | BERKELEY | CA | 94702 | |
| 6175796 | Slappy, Warren | Address on file | | | | |
| 5875870 | slate e bryer | Address on file | | | | |
| 7942668 | SLATE GEOTECHNICAL CONSULTANTS LLP | 5727 CLAREMONT AVE | OAKLAND | CA | 94618 | |
| 6105071 | SLATE GEOTECHNICAL CONSULTANTS LLP, DBA WATSON LAMPREY CONSULTING | 5727 CLAREMONT AVE | OAKLAND | CA | 94618 | |
| 7296403 | Slate, Richard | Address on file | | | | |
| 7190535 | Slate, Richard David | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7190535 | Slate, Richard David | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street | San Diego | CA | 92101 | |
| 4995409 | Slate, Ronald | Address on file | | | | |
| 4979175 | Slaten, Lynne | Address on file | | | | |
| 4928190 | SLATER JR MD, ROBERT R | 1580 CREEKSIDE DR #100 | FOLSOM | CA | 95630 | |
| 6130425 | SLATER KEITH TERRANCE AND JANE H/W | Address on file | | | | |
| 6146965 | SLATER LAWRENCE & ANN TR | Address on file | | | | |
| 6146984 | SLATER LAWRENCE & ANN TR | Address on file | | | | |
| 6141984 | SLATER TIMOTHY & STARK-SLATER LYNNE | Address on file | | | | |
| 7205157 | Slater, Alec | Address on file | | | | |
| 7205157 | Slater, Alec | Address on file | | | | |
| 7205157 | Slater, Alec | Address on file | | | | |
| 7205157 | Slater, Alec | Address on file | | | | |
| 7205157 | Slater, Alec | Address on file | | | | |
| 7205157 | Slater, Alec | Address on file | | | | |
| 7164031 | SLATER, ANN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164031 | SLATER, ANN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7473419 | Slater, Christa R. | Address on file | | | | |
| 7473419 | Slater, Christa R. | Address on file | | | | |
| 7473419 | Slater, Christa R. | Address on file | | | | |
| 7473419 | Slater, Christa R. | Address on file | | | | |
| 4986064 | Slater, Erika | Address on file | | | | |
| 7696530 | SLATER, JAMES EDWARD | Address on file | | | | |
| 7170255 | SLATER, JANE EIZABETH | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7170255 | SLATER, JANE EIZABETH | Bill Robins III, Robins Cloud LLP, 808 Wilshire Blvd Suite 450 | Santa Monica | CA | 90401 | |
| 4980227 | Slater, John | Address on file | | | | |
| 5875871 | Slater, John | Address on file | | | | |
| 7170256 | SLATER, KEITH | Address on file | | | | |
| 7170256 | SLATER, KEITH | Address on file | | | | |
| 5986783 | SLATER, KENNETH | Address on file | | | | |
| 4938022 | SLATER, KENNETH | 654 LA MESA DR | SALINAS | CA | 93901-3017 | |
| 5875872 | Slater, Laura | Address on file | | | | |
| 7164030 | SLATER, LAWRENCE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164030 | SLATER, LAWRENCE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7333915 | Slater, Maria J | Address on file | | | | |
| 7241566 | Slater, Mark | Address on file | | | | |
| 7293022 | Slater, Mary | Address on file | | | | |
| 7306936 | Slater, Mary | Address on file | | | | |
| 7160391 | SLATER, STARLA RENE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160391 | SLATER, STARLA RENE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7203756 | Slater, Stephen | Address on file | | | | |
| 7203756 | Slater, Stephen | Address on file | | | | |
| 7203756 | Slater, Stephen | Address on file | | | | |
| 7203756 | Slater, Stephen | Address on file | | | | |
| 7203756 | Slater, Stephen | Address on file | | | | |
| 7203756 | Slater, Stephen | Address on file | | | | |
| 5939908 | Slater, Stephen | Address on file | | | | |
| 4929963 | SLATER, STEPHEN | 3000 THORNTREE DR | CHICO | CA | 95973 | |
| 7207412 | Slates, Sharon K. | Address on file | | | | |
| 4965745 | Slaton, Beau thomas | Address on file | | | | |
| 7155499 | Slaton, Sharon | Address on file | | | | |
| 6171291 | Slaton, Sheryl | Address on file | | | | |
| 4959708 | Slator, David A | Address on file | | | | |
| 7484849 | Slatten, Betsy | Address on file | | | | |
| 7242519 | Slatten, David | Address on file | | | | |
| 7255212 | Slatten, Deborah | Address on file | | | | |
| 7183265 | Slatten, Gloria Lynn | Address on file | | | | |
| 7183265 | Slatten, Gloria Lynn | Address on file | | | | |
| 4942870 | Slattery, Jamil | 148 Burlwood Dr. | San Francisco | CA | 94127 | |
| 5982967 | Slattery, Jennifer | Address on file | | | | |
| 6168498 | Slattery, Jennifer | Address on file | | | | |
| 4943470 | Slattery, Jennifer | 10429 Mary Ave., Cupertino, Ca. | San Jose | CA | 95130 | |
| 4993352 | Slattery, Kevin | Address on file | | | | |
| 7145718 | SLATTERY, LISA M | Address on file | | | | |
| 7145718 | SLATTERY, LISA M | Address on file | | | | |
| 6008546 | SLATTERY, MARTIN | Address on file | | | | |
| 4967516 | Slattery, Sherrick Anthony | Address on file | | | | |
| 4981383 | Slattery, Stephen | Address on file | | | | |
| 7145719 | SLATTERY, THOMAS E | Address on file | | | | |
| 7145719 | SLATTERY, THOMAS E | Address on file | | | | |
| 4941709 | Slattery, Timothy | 2533 Claire Ct | Mountain View | CA | 94043 | |
| 4991816 | Slaughter, Rayanna | Address on file | | | | |
| 5939909 | Slaven, Rex | Address on file | | | | |
| 4988338 | Slavens, Richard | Address on file | | | | |
| 7151892 | Slavich, Christy Marie | Address on file | | | | |
| 7310894 | Slavick, Todd | Address on file | | | | |
| 5982449 | Slavin, Diana | Address on file | | | | |
| 4941253 | Slavin, Diana | 317 Pacheco Ave. | Santa Cruz | CA | 95062 | |
| 7769581 | SLAVKA KRSINICH & KATHY A STANICH | TR ANTHONY KRSINICH, FAMILY BYPASS TRUST UA JUN 17 92, 10111 PARISH PL | CUPERTINO | CA | 95014-2203 | |
| 5875873 | SLAWINSKI, BOB AND CAROL | Address on file | | | | |
| 7723237 | SLAWOMIR GRUNBERG ADM | Address on file | | | | |
| 6105072 | Slawson, Jason Wade | Address on file | | | | |
| 4968548 | Slawson, Jason Wade | Address on file | | | | |
| 4954805 | Slawson, Jill Marie | Address on file | | | | |
| 4989831 | Slawson, Randall | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7182184 | Slay Salon | Address on file | | | | |
| 7182184 | Slay Salon | Address on file | | | | |
| 4957412 | Slaydon, Evan | Address on file | | | | |
| 6142537 | SLAYEN LAWRENCE & JACQUELINE | Address on file | | | | |
| 4999638 | Slayter, Cordelia Rose | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999639 | Slayter, Cordelia Rose | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174111 | SLAYTER, CORDELIA ROSE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174111 | SLAYTER, CORDELIA ROSE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008998 | Slayter, Cordelia Rose | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999636 | Slayter, David Lee | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999637 | Slayter, David Lee | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174110 | SLAYTER, DAVID LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174110 | SLAYTER, DAVID LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008997 | Slayter, David Lee | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938580 | Slayter, David Lee; Slayter, Cordelia Rose | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938578 | Slayter, David Lee; Slayter, Cordelia Rose | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938579 | Slayter, David Lee; Slayter, Cordelia Rose | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5976059 | Slayter, David Lee; Slayter, Cordelia Rose | SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4958637 | Slayter, Leland | Address on file | | | | |
| 6146859 | SLAYTON JAYNE R TR ET AL | Address on file | | | | |
| 4962258 | Slayton, Timothy | Address on file | | | | |
| 5890194 | Slayton, Timothy | Address on file | | | | |
| 6105073 | Slayton, Timothy | Address on file | | | | |
| 7186999 | Slazas, John Gregory | Address on file | | | | |
| 7186999 | Slazas, John Gregory | Address on file | | | | |
| 6129980 | SLC SODA CANYON LLC | Address on file | | | | |
| 7175539 | SLC, a minor child (Parent: Vanessa D Caulkins) | Address on file | | | | |
| 7175539 | SLC, a minor child (Parent: Vanessa D Caulkins) | Address on file | | | | |
| 7175539 | SLC, a minor child (Parent: Vanessa D Caulkins) | Address on file | | | | |
| 7175539 | SLC, a minor child (Parent: Vanessa D Caulkins) | Address on file | | | | |
| 7175539 | SLC, a minor child (Parent: Vanessa D Caulkins) | Address on file | | | | |
| 7175539 | SLC, a minor child (Parent: Vanessa D Caulkins) | Address on file | | | | |
| 7164392 | SLDC PROPERTIES LLC | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164392 | SLDC PROPERTIES LLC | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 4978508 | Slear, James | Address on file | | | | |
| 4977571 | Sledge, Bobby | Address on file | | | | |
| 7167424 | Sledge, Brandon | Address on file | | | | |
| 7226055 | Sleeman, Susan | Address on file | | | | |
| 6165845 | Sleeman, Susan | Address on file | | | | |
| 7195214 | Sleep E-Z Inspection Services | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195214 | Sleep E-Z Inspection Services | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195214 | Sleep E-Z Inspection Services | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195214 | Sleep E-Z Inspection Services | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7195214 | Sleep E-Z Inspection Services | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195214 | Sleep E-Z Inspection Services | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7072082 | Sleeper, Lisa | Address on file | | | | |
| 4940915 | Sleepy Hollow Water Association-Smith, Brad | P.O. Box 714 | Twain Harte | CA | 95383 | |
| 6009079 | SLEETER, SHERRILL | Address on file | | | | |
| 5875874 | SLEGEL, MARY | Address on file | | | | |
| 5860265 | Sleight, Autumn | Address on file | | | | |
| 6142961 | SLENDER DANA A | Address on file | | | | |
| 7326452 | Slender, Carol | Address on file | | | | |
| 7484257 | Slender, Dana Ann | Address on file | | | | |
| 5875875 | SLENDERS, ANDREW | Address on file | | | | |
| 6144353 | SLEPIN MATTHEW TR & OLMSTEAD DIANE H TR | Address on file | | | | |
| 5875876 | SLETTEN, STEVEN | Address on file | | | | |
| 4986840 | Sleuter, John | Address on file | | | | |
| 4975048 | Slevcove, Jim John & Mary Ann | 323 Boca Del Canon | San Clemente | CA | 92672 | |
| 4944231 | slevin, kimberly | 654 Oakdale Ave | San Francisco | CA | 94929 | |
| 7968418 | SLF Fire Victim Claimants | c/o MARSHACK HAYS LLP, Attn: RICHARD A. MARSHACK, D. EDWARD HAYS, , LAILA MASUD, 870 Roosevelt | Irvine | CA | 92620 | |
| 7968429 | SLF Fire Victim Claimants | c/o SINGLETON LAW FIRM, APC, Attn: Gerald Singleton, Gary LoCurto, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 4994792 | Slibsager, Keith | Address on file | | | | |
| 4940837 | Slica, inc S & G Estate-Bjekovic, Goran | 5885 VISTA DEL PASO | PASO ROBLES | CA | 93446 | |
| 7310704 | Sliced LLC | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7310704 | Sliced LLC | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7310704 | Sliced LLC | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7310704 | Sliced LLC | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4987735 | Slider, Sandra | Address on file | | | | |
| 4982091 | Sligar, Gale | Address on file | | | | |
| 4912416 | Sligh, Beauford D | Address on file | | | | |
| 7195958 | SLIGHTOM III, SAMUEL J | Address on file | | | | |
| 7186579 | SLIGHTOM III, SAMUEL J | Address on file | | | | |
| 7164926 | SLIGHTOM III, SAMUEL J | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico | CA | | 95973 | |
| 7164926 | SLIGHTOM III, SAMUEL J | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | | 95973 | |
| 7195959 | SLIGHTOM, GLORIA G | Address on file | | | | |
| 7186580 | SLIGHTOM, GLORIA G | Address on file | | | | |
| 7164927 | SLIGHTOM, GLORIA G | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico | CA | | 95973 | |
| 7164927 | SLIGHTOM, GLORIA G | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | | 95973 | |
| 4947587 | Slightom, Michael | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947586 | Slightom, Michael | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947588 | Slightom, Michael | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 6154672 | Slightom, Shelly | Address on file | | | | |
| 4947590 | Slightom, Tiffany | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947589 | Slightom, Tiffany | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947591 | Slightom, Tiffany | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7462352 | Slightom, Travis | Address on file | | | | |
| 7462352 | Slightom, Travis | Address on file | | | | |
| 7462352 | Slightom, Travis | Address on file | | | | |
| 7462352 | Slightom, Travis | Address on file | | | | |
| 7224169 | Slighton, Tiffany | Address on file | | | | |
| 4929401 | SLIKKER FLYING SERVICE INC | VINCE DUSTERS, PO Box 597 | BUTTONWILLOW | CA | 93206 | |
| 4979512 | Slimmon, Elizabeth | Address on file | | | | |
| 6134843 | SLINGER SCOTT | Address on file | | | | |
| 6133402 | SLINGER SCOTT ETAL | Address on file | | | | |
| 7294837 | Sliva, Lanaya | Frantz Law Group APLC, James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7482772 | SLM Family Trust | Address on file | | | | |
| 7482772 | SLM Family Trust | Address on file | | | | |
| 7482772 | SLM Family Trust | Address on file | | | | |
| 7482772 | SLM Family Trust | Address on file | | | | |
| 7294645 | Slmonds, Sean | Address on file | | | | |
| 7294645 | Slmonds, Sean | Address on file | | | | |
| 7294645 | Slmonds, Sean | Address on file | | | | |
| 7294645 | Slmonds, Sean | Address on file | | | | |
| 4929402 | SLO AUTO PARTS | 380 MARSH ST | SAN LUIS OBISPO | CA | 93401 | |
| 4929403 | SLO BASEBALL ALLIANCE FOUNDATION | 3591 SACRAMENTO DR STE 114 | SAN LUIS OBISPO | CA | 93401 | |
| 6105075 | SLO CELLULAR INCORPORATED | 733 Marsh St Ste B | San Luis Obispo | CA | 93401 | |
| 6014264 | SLO COUNCIL OF GOVERNMENTS | 1114 MARSH ST | SAN LUIS OBISPO | CA | 93401 | |
| 6105076 | SLO COUNCIL OF GOVERNMENTS, SLO REGIONAL RIDESHARE | 1114 MARSH ST | SAN LUIS OBISPO | CA | 93401 | |
| 7942670 | SLO COUNTY FIRE DEPTMENT | 635 N SANTA ROSA | SAN LUIS OBISPO | CA | 93405 | |
| 5865268 | SLO DOWNTOWN ASSOCIATION, a NON-PROFIT ORGANIZATION | Address on file | | | | |
| 5875877 | Slo Orcutt Llc | Address on file | | | | |
| 6010942 | SLO PARTNERS INC | 3510 BROAD ST | SAN LUIS OBISPO | CA | 93401 | |
| 4929405 | SLO PARTNERS INC | PROSOURCE OF SAN LUIS OBISPO AND, 3510 BROAD ST | SAN LUIS OBISPO | CA | 93401 | |
| 6105077 | SLO Partners, Inc. DBA Prosource of SLO and Cinderella Carpet One and Floors | 3510 Broad Street, Attn: John Sexton | San Luis Obispo | CA | 93401 | |
| 4929406 | SLO SAIL AND CANVAS | 645 TANK FARM RD STE G | SAN LUIS OBISPO | CA | 93406 | |
| 4929407 | SLOAN BROTHERS CO | DBA SLOAN LUBRICATING SYSTEMS, 168 ARMSTRONG DR | FREEPORT | PA | 16229 | |
| 6132971 | SLOAN RICHARD & DECHOW PATRICIA | Address on file | | | | |
| 4950379 | Sloan, Brian Richard | Address on file | | | | |
| 7185275 | SLOAN, CATHLEAN | Address on file | | | | |
| 7185275 | SLOAN, CATHLEAN | Address on file | | | | |
| 7300287 | Sloan, Cathlean | Address on file | | | | |
| 7328259 | Sloan, Chandler | Address on file | | | | |
| 7328259 | Sloan, Chandler | Address on file | | | | |
| 4991126 | Sloan, Connie | Address on file | | | | |
| 6105078 | Sloan, Cory | Address on file | | | | |
| 4969231 | Sloan, Cory | Address on file | | | | |
| 5875880 | SLOAN, DAVID | Address on file | | | | |
| 7263028 | Sloan, Donna Tina | Address on file | | | | |
| 7248508 | Sloan, Douglas | Address on file | | | | |
| 5008016 | Sloan, Douglas | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008017 | Sloan, Douglas | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949692 | Sloan, Douglas | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7231887 | Sloan, Douglas L | Address on file | | | | |
| 4961534 | Sloan, Galen | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7311450 | Sloan, Glennda | Address on file | | | | |
| 7311450 | Sloan, Glennda | Address on file | | | | |
| 7311450 | Sloan, Glennda | Address on file | | | | |
| 7311450 | Sloan, Glennda | Address on file | | | | |
| 7231703 | Sloan, Jason | Address on file | | | | |
| 7898542 | Sloan, Joan | Address on file | | | | |
| 7229933 | Sloan, John | Address on file | | | | |
| 7926224 | Sloan, John Dalton | Address on file | | | | |
| 7229916 | Sloan, Kathleen | Address on file | | | | |
| 7290928 | Sloan, Keith | Address on file | | | | |
| 7290928 | Sloan, Keith | Address on file | | | | |
| 7290928 | Sloan, Keith | Address on file | | | | |
| 7290928 | Sloan, Keith | Address on file | | | | |
| 4958214 | Sloan, Kevin J | Address on file | | | | |
| 7168108 | SLOAN, KYLIE | Address on file | | | | |
| 4991762 | Sloan, Mike | Address on file | | | | |
| 7258492 | Sloan, Nancy Ann | Address on file | | | | |
| 7258492 | Sloan, Nancy Ann | Address on file | | | | |
| 7258492 | Sloan, Nancy Ann | Address on file | | | | |
| 7258492 | Sloan, Nancy Ann | Address on file | | | | |
| 7462024 | Sloan, Richard Geoffrey | Address on file | | | | |
| 7462024 | Sloan, Richard Geoffrey | Address on file | | | | |
| 7462024 | Sloan, Richard Geoffrey | Address on file | | | | |
| 7462024 | Sloan, Richard Geoffrey | Address on file | | | | |
| 8269774 | Sloan, Richard Geoffrey | Address on file | | | | |
| 8269774 | Sloan, Richard Geoffrey | Address on file | | | | |
| 4996366 | Sloan, Robert | Address on file | | | | |
| 4912171 | Sloan, Robert Martin | Address on file | | | | |
| 5991487 | Sloan, Roderick | Address on file | | | | |
| 7185993 | SLOAN, RONALD | Address on file | | | | |
| 7185993 | SLOAN, RONALD | Address on file | | | | |
| 7822791 | Sloan, Sabrina Andrea | Address on file | | | | |
| 7822791 | Sloan, Sabrina Andrea | Address on file | | | | |
| 7236499 | Sloan, Sarah | Address on file | | | | |
| 5875881 | SLOAN, TED | Address on file | | | | |
| 4982637 | Sloan, Thomas | Address on file | | | | |
| 7249282 | Sloan, Tiffany | Address on file | | | | |
| 5008018 | Sloan, Tiffany | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008019 | Sloan, Tiffany | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949693 | Sloan, Tiffany | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4965312 | Sloan, William Bird | Address on file | | | | |
| 6067603 | Sloand, Christine | Address on file | | | | |
| 4969340 | Sloane III, Edwin Samuel | Address on file | | | | |
| 5904878 | Sloane Milholland | Address on file | | | | |
| 6184127 | Sloane, Richard | Address on file | | | | |
| 6141101 | SLOAT DAVID A TR & SLOAT SUE A TR | Address on file | | | | |
| 4929408 | SLOAT HIGGINS JENSEN & ASSOCIATES | 1215 K STREET #1150 | SACRAMENTO | CA | 95814 | |
| 5875882 | Sloat Partners LLC | Address on file | | | | |
| 4938587 | Sloat, Betty | 1830 E Yosemite Ave, Spc #103 | Manteca | CA | 95336 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7170609 | SLOAT, DAVID ALBERT | Address on file | | | | |
| 7170609 | SLOAT, DAVID ALBERT | Address on file | | | | |
| 7170609 | SLOAT, DAVID ALBERT | Address on file | | | | |
| 7170609 | SLOAT, DAVID ALBERT | Address on file | | | | |
| 7170609 | SLOAT, DAVID ALBERT | Address on file | | | | |
| 7170609 | SLOAT, DAVID ALBERT | Address on file | | | | |
| 4982470 | Sloat, Jack | Address on file | | | | |
| 7170613 | SLOAT, SUE ALICE | Address on file | | | | |
| 7170613 | SLOAT, SUE ALICE | Address on file | | | | |
| 7170613 | SLOAT, SUE ALICE | Address on file | | | | |
| 7170613 | SLOAT, SUE ALICE | Address on file | | | | |
| 5875883 | Sloat, Timothy | Address on file | | | | |
| 7462019 | Slocomb, Christopher Joseph | Address on file | | | | |
| 7462019 | Slocomb, Christopher Joseph | Address on file | | | | |
| 7462019 | Slocomb, Christopher Joseph | Address on file | | | | |
| 7462019 | Slocomb, Christopher Joseph | Address on file | | | | |
| 4959136 | Slocum Jr., Donald L | Address on file | | | | |
| 4929409 | SLOCUM ORTHOPEDICS | PC, 55 COBURG RD | EUGENE | OR | 97478 | |
| 4986325 | Slocum, Dennis | Address on file | | | | |
| 4967360 | Slocum, Gail | Address on file | | | | |
| 5895395 | Slocum, Gail L | Address on file | | | | |
| 4935353 | Slocum, Jana | 4332 Caballo Way | Chico | CA | 95973 | |
| 6076310 | Slocum, Marshall | Address on file | | | | |
| 4975484 | Slocum, Marshall | 0934 PENINSULA DR, 934 Peninsula Drive | Westwood | CA | 96137 | |
| 6124494 | Slocum, Susan | Address on file | | | | |
| 6124506 | Slocum, Susan | Address on file | | | | |
| 6124517 | Slocum, Susan | Address on file | | | | |
| 6124527 | Slocum, Susan | Address on file | | | | |
| 6122384 | Slojkowski, Lynsey | Address on file | | | | |
| 6105080 | Slojkowski, Lynsey | Address on file | | | | |
| 4970272 | Slojkowski, Lynsey D. | Address on file | | | | |
| 4994553 | Sloka, Susan | Address on file | | | | |
| 6131465 | SLOMKE JOHN F & CHARISSA D JT | Address on file | | | | |
| 6140689 | SLONE CONCETTA TR | Address on file | | | | |
| 4939815 | Slone, Thomas & Qiron Adhikay | 358 Capricorn Avenue | Oakland | CA | 94611 | |
| 4980230 | Sloneker, James | Address on file | | | | |
| 4989196 | Sloper, Marielle | Address on file | | | | |
| 5939911 | SLOPOSKY, EMILY | Address on file | | | | |
| 5875884 | SLOSS, BEN | Address on file | | | | |
| 4950716 | Slotnick, Andrew | Address on file | | | | |
| 6132608 | SLOTTE LAURA GERRARD- 1/2 | Address on file | | | | |
| 7202838 | Slotte, Jon Robert | Address on file | | | | |
| 5992771 | Slover, Lisa | Address on file | | | | |
| 7917286 | Slover, Lois | Address on file | | | | |
| 4957742 | Slover, Stacy Howard | Address on file | | | | |
| 6143292 | SLOVES DIANNA & SLOVES JONATHAN | Address on file | | | | |
| 6141657 | SLOVICK AMY B | Address on file | | | | |
| 7262251 | Slowinski, Gary | Address on file | | | | |
| 7257932 | Slowinski, Patricia | Address on file | | | | |
| 4929411 | SLR INTERNATIONAL CORPORATION | 22118 20TH AVE SE G-202 | BOTHELL | WA | 98021 | |
| 6011659 | SLR INTERNATIONAL CORPORATION | ATTN: BETH TAYLOR, 22118 20TH AVE SE G-202 | BOTHELL | WA | 98021 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5008140 | SLT | Law Offices of Stephan C. Volker, Stephan C Volker, Alexis E Krieg, Jamey M B Volker, 1633 University Avenue | Berkeley | CA | 94703 | |
| 5992726 | Sluder, Benjamin | Address on file | | | | |
| 4953994 | Sluder, Christopher Lynn | Address on file | | | | |
| 4969211 | Slukovskaya, Olga V | Address on file | | | | |
| 7953719 | Slurry Waste Solutions | 11740 Berryessa Rd | Hayward | CA | 94545 | |
| 7953720 | Slurry Waste Solutions | 24701 CLAWITER ROAD | Hayward | CA | 94545 | |
| 7953721 | Slurry Waste Solutions | 7445 Reese Road | Sacramento | CA | 95828 | |
| 6149053 | Slusarenko, Brian | Address on file | | | | |
| 4964684 | Slusher Jr., Ricky L | Address on file | | | | |
| 4986588 | Slusher, Rosario Jaymalin | Address on file | | | | |
| 4982773 | Sluss, Mary | Address on file | | | | |
| 6146502 | SLUSSER JAMES W TR | Address on file | | | | |
| 6146500 | SLUSSER JAMES W TR | Address on file | | | | |
| 4977002 | Slutsky, Gregory | Address on file | | | | |
| 4934871 | Sly Park Resort-Cole, Denise | 4782 Sly Park Road | Pollock Pines | CA | 95726 | |
| 4972626 | Sly, Belis Aksoy | Address on file | | | | |
| 6141538 | SLYH MELINDA L | Address on file | | | | |
| 4980468 | Slyh, Eldred | Address on file | | | | |
| 7297943 | Slyker, Steve | Address on file | | | | |
| 5003692 | Slyker, Steve | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011054 | Slyker, Steve | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4949913 | Slyvester, Betty Ann | Law Offices of George Holland, 1970 Broadway, Suite 1030 | Oakland | CA | 94612 | |
| 7593793 | Slyvia B. Salazar, Individually and as trustee for the Sylvia Borjon Salazar Living Trust | Address on file | | | | |
| 7593793 | Slyvia B. Salazar, Individually and as trustee for the Sylvia Borjon Salazar Living Trust | Address on file | | | | |
| 5875886 | SM 101 TEN, LLC | | | | | |
| 4929412 | SMA MEDICAL INC | 940 PENNSYLVANIA BLVD | FEASTERVILLE | PA | 19053 | |
| 6011388 | SMA SOLAR TECHNOLOGY AMERICA LLC | 6020 W OAKS BLVD STE 300 | ROCKLIN | CA | 95765 | |
| 6105082 | SMA SOLAR TECHNOLOGY AMERICA LLC, SMA AMERICA | 6020 W OAKS BLVD STE 300 | ROCKLIN | CA | 95765 | |
| 4974959 | Smades, Helen A. | 6727 N. Wilmington Dr. | Fresno | CA | 93711 | |
| 7993472 | Smagacz, Susan M | Address on file | | | | |
| 5939912 | Smail, Jacqualine | Address on file | | | | |
| 7913588 | Smail, Jr., Harry F | Address on file | | | | |
| 7327770 | Smail, Siel-Hocine | Address on file | | | | |
| 7327770 | Smail, Siel-Hocine | Address on file | | | | |
| 7327770 | Smail, Siel-Hocine | Address on file | | | | |
| 7327770 | Smail, Siel-Hocine | Address on file | | | | |
| 4973418 | Smale, Ian | Address on file | | | | |
| 7884601 | Smalheiser, Susan | Address on file | | | | |
| 4929414 | SMALL BUSINESS UTILITY ADVOCATES | 548 MARKET ST STE 11200 | SAN FRANCISCO | CA | 94104 | |
| 4943949 | Small Change, DBA Kinder's Fairfield-Burridge, James | 1363 Oliver Rd. #C | Fairfield | CA | 94534 | |
| 6141512 | SMALL DWAYNE & DEBRA J | Address on file | | | | |
| 6141528 | SMALL EARL R TR & SMALL BONNIE J TR | Address on file | | | | |
| 4944632 | Small Town Wine Bar, Ginger Budrick | P.O. Box 595 | Amador City | CA | 95601 | |
| 6105084 | Small World Trading | 90 Windward Way | San Rafael | CA | 94901 | |
| 6168202 | Small World Trading Co | 90 Windward Way | San Rafael | CA | 94901 | |
| 5001944 | Small, Bonnie | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001942 | Small, Bonnie | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001943 | Small, Bonnie | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4962145 | Small, Bryan M | Address on file | | | | |
| 4980095 | Small, Bryant | Address on file | | | | |
| 6179062 | Small, Dwayne & Debra | Address on file | | | | |
| 5001941 | Small, Earl | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001939 | Small, Earl | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001940 | Small, Earl | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4989713 | Small, Elaine | Address on file | | | | |
| 7322042 | Small, Gordon Wayne | Address on file | | | | |
| 4996854 | Small, Ines | Address on file | | | | |
| 7317618 | Small, Jennifer | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7317618 | Small, Jennifer | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7317618 | Small, Jennifer | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7317618 | Small, Jennifer | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7160271 | SMALL, KIMBERLY RENEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160271 | SMALL, KIMBERLY RENEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7301517 | Small, Margie | Address on file | | | | |
| 5939913 | Small, Marguerite | Address on file | | | | |
| 4989890 | Small, Michael | Address on file | | | | |
| 7316146 | Small, Michael Richard | Address on file | | | | |
| 7316146 | Small, Michael Richard | Address on file | | | | |
| 7316146 | Small, Michael Richard | Address on file | | | | |
| 7316146 | Small, Michael Richard | Address on file | | | | |
| 7174401 | SMALL, RICHARD | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174401 | SMALL, RICHARD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5938581 | Small, Richard H. (Individually And As Trustee Of The Cordova Small Family Trust) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999640 | Small, Richard H. (Individually And As Trustee Of The Cordova Small Family Trust) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938583 | Small, Richard H. (Individually And As Trustee Of The Cordova Small Family Trust) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976962 | Small, Richard H. (Individually And As Trustee Of The Cordova Small Family Trust) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999641 | Small, Richard H. (Individually And As Trustee Of The Cordova Small Family Trust) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938582 | Small, Richard H. (Individually And As Trustee Of The Cordova Small Family Trust) | SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5008999 | Small, Richard H. (Individually And As Trustee Of The Cordova Small Family Trust) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4962298 | Small, Ricky Leon | Address on file | | | | |
| 4960736 | Small, Stephen | Address on file | | | | |
| 7269081 | Smallbrook, Susan | Address on file | | | | |
| 7237412 | Smalley (Husband), James Taylor | Address on file | | | | |
| 4989764 | Smalley, Bradley | Address on file | | | | |
| 4984622 | Smalley, Katherine | Address on file | | | | |
| 7310636 | Smalley, Kyle | Address on file | | | | |
| 7210228 | Smalley, Lisa | Address on file | | | | |
| 7312821 | Smalley, Robert H | Address on file | | | | |
| 4984929 | Smalley, Ronald | Address on file | | | | |
| 4986318 | Smallfield, Douglas | Address on file | | | | |
| 7676244 | SMALLING, ALEXANDRIA WEAVER | Address on file | | | | |
| 4934423 | Smalling, Karl | 1916 Janelle Ct. | Gardnerville | NV | 89410 | |
| 6042020 | Smalling, Karl D. | 9885 Alcosta Blvd | San Ramon | CA | 94583 | |
| 4913747 | Smalling, Karl David | Address on file | | | | |
| 4977512 | Smallman, William | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4990612 | Smallshire, Kathleen | Address on file | | | | |
| 4977639 | Smallwood, Bernard | Address on file | | | | |
| 4957099 | Smallwood, William Hilton | Address on file | | | | |
| 6008544 | SMALLY, VIVI | Address on file | | | | |
| 7223750 | Smaltz, Carlene | Address on file | | | | |
| 6159872 | Smaltz, Carlene | Address on file | | | | |
| 7161119 | SMALTZ, CARLENE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161119 | SMALTZ, CARLENE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6159872 | Smaltz, Carlene | Address on file | | | | |
| 7239799 | Smario, Diane | Address on file | | | | |
| 6040879 | Smario, Diane L | Address on file | | | | |
| 7297369 | Smario, Diane L. | Address on file | | | | |
| 7238314 | Smario, Joshua David | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7270126 | Smario, Michael | Address on file | | | | |
| 5875888 | SMARIO, STEVE | Address on file | | | | |
| 5875889 | Smart & Final Stores LLC | Address on file | | | | |
| 4929415 | SMART ELECTRIC POWER ALLIANCE | 1220 19TH ST NW STE 800 | WASHINGTON | DC | 20036 | |
| 4929416 | SMART ENERGY CONSUMER COLLABORATIVE | 260 PEACHTREE ST NW STE 1202 | ATLANTA | GA | 30303 | |
| 6105087 | Smart Energy Consumer Collaborative (SECC) | SMART ENERGY CONSUMER COLLABORATIVE, 260 PEACHTREE ST NW STE 1202 | ATLANTA | GA | 30303 | |
| 6008808 | SMART ENERGY SOLAR INC | 4111 CITRUS AVE, STE 12 | ROCKLIN | CA | 95677 | |
| 4929417 | SMART GRID CONSUMER | COLLABORATIVE, 50 HURT PLAZA STE 825 | ATLANTA | GA | 30303 | |
| 5875890 | Smart Growth Investors II, LP | Address on file | | | | |
| 7183266 | Smart Jr., James Edward | Address on file | | | | |
| 7183266 | Smart Jr., James Edward | Address on file | | | | |
| 6131433 | SMART JUDY M | Address on file | | | | |
| 4934839 | Smart Microfarms, Robert Henrikson | P.O Box 71024 | Richmond | CA | 94807 | |
| 6105088 | Smart One Energy LLC | 12305 Old Huffmeister Road | Cypress | TX | 77429 | |
| 4929418 | SMART ONE ENERGY LLC | 4 ROSMEL DRIVE STE 201 | WESLEY HILLS | NY | 10952 | |
| 6046400 | SMART SMR CALIFORNIA INCORPORATED,NEXTEL CALIFORNIA INCORPORATED,NEXTEL COMMUNICATIONS | 6391 Sprint Parkway | Overland Park | KS | 66251 | |
| 6105090 | SMART SMR CALIFORNIA,NEXTEL COMMUNICATIONS | 6500 Sprint Parkway | Overland Park | KS | 66251 | |
| 7942671 | Smart SMR OF CALIFORNIA, INC. | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | 66251-2850 | |
| 6118934 | Smart SMR of California, Inc. | Sprint Law Department, 6391 Sprint Parkway, Mail Stop KSOPHT0101-Z2020 | Overland Park | KS | 66251-2020 | |
| 6105091 | Smart SMR of California, Inc. | Sprint Property Services, 6391 Sprint Parkway, Mail Stop KSOPHT0101-Z2650 | Overland Park | KS | 66251-4300 | |
| 4929419 | SMART UTILITY SYSTEMS INC | 19900 MACARTHUR BLVD STE 370 | IRVINE | CA | 92612 | |
| 6105096 | Smart Watt | Smartwatt Energy, Inc., 3 Rosell Drive | Ballston Lake | NY | 12019 | |
| 6011977 | SMART WIRES INC | 201 3292 WHIPPLE RD | UNION CITY | CA | 94587 | |
| 6105098 | Smart Wires Inc | 3292 Whipple Road | Union City | CA | 94587 | |
| 4929420 | SMART WIRES INC | SMART WIRE GRID INC, 201 3292 WHIPPLE RD | UNION CITY | CA | 94587 | |
| 4950215 | Smart, Carol D | Address on file | | | | |
| 7330321 | Smart, Danny L. | Address on file | | | | |
| 4987234 | Smart, Dolly | Address on file | | | | |
| 6105086 | SMART, E K | Address on file | | | | |
| 7942672 | SMART, E K | 5401 OLD REDWOOD HIGHWAY | PETALUMA | CA | 94954 | |
| 4965309 | Smart, James Ralph | Address on file | | | | |
| 4993582 | Smart, Liane | Address on file | | | | |
| 6008439 | SMART, RICHARD | Address on file | | | | |
| 4977878 | Smart, Robert | Address on file | | | | |
| 4967384 | Smart, Roger D | Address on file | | | | |
| 4929421 | SMARTSHEET INC | DEPT 3421, PO Box 123421 | DALLAS | TX | 75312-3421 | |
| 5875891 | Smartsky Networks | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
3312 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5875892 | SMARTSKY NETWORKS LLC | Address on file | | | | |
| 5875893 | SMARTSKY NETWORKS, LLC | Address on file | | | | |
| 6144420 | SMARTT SUSAN T & SMARTT WILLIAM M | Address on file | | | | |
| 4940912 | Smartt, Mary | 100 Franklin St. | Napa | CA | 94559 | |
| 6182508 | Smartwatt | 2208 Plaza Dr, Ste 100 | Rocklin | CA | 95765 | |
| 6105102 | Smartwatt Energy Inc. | 3 Rosell Drive | Ballston Lake | NY | 12019 | |
| 4929423 | SMASHFLY TECHNOLOGIES LLC | 9 DAMONMILL SQUARE #3A3 | CONCORD | MA | 01742 | |
| 6147890 | Smawrtway Express, Inc. | 633 W. Fifth Street, Suite 3200 | Los Angeles | CA | 90071 | |
| 6147890 | Smawrtway Express, Inc. | Henry Rodriguez, Accountant, 6578 E Mountian View Ave | Selma | CA | 93662 | |
| 6105103 | SMB Industries DBA Metal Works | 550 Georgia Pacific Way | OROVILLE | CA | 95965 | |
| 6011094 | SMB INDUSTRIES INC | 550 GEORGE PACIFIC WAY | OROVILLE | CA | 95965 | |
| 6105104 | SMB INDUSTRIES INC METAL WORKS | 550 GEORGE PACIFIC WAY | OROVILLE | CA | 95965 | |
| 7221030 | SMB INDUSTRIES INC. | dba METAL WORKS, 550 GEORGIA PACIFIC WAY | OROVILLE | CA | 95965 | |
| 7953722 | SMB Industries, Inc. DBA MetalWorks | 550 George Pacific Way | Oroville | CA | 95965 | |
| 7231713 | SMBC Nikko Securities America, Inc. | c/o Davis Polk & Wardwell LLP, Attn: Brian M. Resnick, Adam L. Shpeen, 450 Lexington Avenue | New York | NY | 10017 | |
| 7231713 | SMBC Nikko Securities America, Inc. | Sumitomo Mitsui Banking Corporation, Attn: Patrick E. Brake, Jr., 277 Park Avenue, Floor 5 | New York | NY | 10172 | |
| 5875894 | SMD VINEYARDS INC | Address on file | | | | |
| 5875895 | SMD VINEYARDS LLC | Address on file | | | | |
| 7175545 | SMD, a minor child (Parent: Eileena M Chrestensen) | Address on file | | | | |
| 7175545 | SMD, a minor child (Parent: Eileena M Chrestensen) | Address on file | | | | |
| 7175545 | SMD, a minor child (Parent: Eileena M Chrestensen) | Address on file | | | | |
| 7175545 | SMD, a minor child (Parent: Eileena M Chrestensen) | Address on file | | | | |
| 7175545 | SMD, a minor child (Parent: Eileena M Chrestensen) | Address on file | | | | |
| 7175545 | SMD, a minor child (Parent: Eileena M Chrestensen) | Address on file | | | | |
| 7927884 | Smeathers, Jeffrey A | Address on file | | | | |
| 7907437 | Smedberg, Linda E | Address on file | | | | |
| 7318473 | Smedley, Daniel | Address on file | | | | |
| 4923713 | SMEETH, KENDAL | DBA SMEETH CO, 235 ALAMEDA DEL PRADO | NOVATO | CA | 94949 | |
| 6141503 | SMEJKAL NANETTE L & MOUNTJOY JEFFREY L | Address on file | | | | |
| 7170587 | SMEJKAL, NANETTE LOUISE | Address on file | | | | |
| 7170587 | SMEJKAL, NANETTE LOUISE | Address on file | | | | |
| 7170587 | SMEJKAL, NANETTE LOUISE | Address on file | | | | |
| 7170587 | SMEJKAL, NANETTE LOUISE | Address on file | | | | |
| 4983868 | Smekofske, Nan | Address on file | | | | |
| 5875896 | Smeloff, Ed | Address on file | | | | |
| 6179829 | Smelser, Grant | Address on file | | | | |
| 4913822 | Smelser, Julie T | Address on file | | | | |
| 7203150 | Smelser, Matthew | Address on file | | | | |
| 7155927 | Smelser, Matthew | Address on file | | | | |
| 7326701 | Smeltzer , Cam and Stacie | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 4967626 | Smeltzer, Harold D | Address on file | | | | |
| 7191449 | Smeltzer, Jocelyn | Address on file | | | | |
| 4954384 | Smernes III, Anthony | Address on file | | | | |
| 4973286 | Smetak, Matthew | Address on file | | | | |
| 4937548 | Smetana, Heather | 1474 Mingo ave | Seaside | CA | 93955 | |
| 4959365 | Smethurst, Charles A | Address on file | | | | |
| 4983279 | Smethurst, Gregory | Address on file | | | | |
| 4985342 | Smethurst, Jeffrey | Address on file | | | | |
| 4966483 | Smethurst, Kevin R | Address on file | | | | |
| 4979661 | Smethurst, Robert | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4973079 | Smetzer-Fox, Sarah Ann | Address on file | | | | |
| 4912431 | Smiatkova, Alena | Address on file | | | | |
| 6143599 | SMICK PAUL R TR & NORONA THERESA L TR | Address on file | | | | |
| 4973057 | Smidebush, Anna | Address on file | | | | |
| 4987378 | Smiga, Jonathan | Address on file | | | | |
| 7168181 | SMIGROD, STACEY | Address on file | | | | |
| 7479666 | Smile Business Products, Inc | 4525 Auburn Blvd. | Sacramento | CA | 95841 | |
| 4948579 | Smiley, Barbara | Laureti & Associates, APC, Anthony R. Laureti, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 4948580 | Smiley, Barbara | The Kane Law Firm, Bonnie E. Kane, Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 6151833 | Smiley, Justin | Address on file | | | | |
| 4953169 | Smiley, Sutton Philip | Address on file | | | | |
| 5938585 | Smiley, Tabbetha Jean | Address on file | | | | |
| 5976965 | Smiley, Tabbetha Jean | Address on file | | | | |
| 5938584 | Smiley, Tabbetha Jean | Address on file | | | | |
| 5938586 | Smiley, Tabbetha Jean | Address on file | | | | |
| 4999642 | Smiley, Tabbetha Jean | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999643 | Smiley, Tabbetha Jean | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174283 | SMILEY, TABBETHA JEAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174283 | SMILEY, TABBETHA JEAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5009000 | Smiley, Tabbetha Jean | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7932833 | Smiley, Thomas E. | Address on file | | | | |
| 7932833 | Smiley, Thomas E. | Address on file | | | | |
| 4971822 | Smilnak, Larlene | Address on file | | | | |
| 7463911 | Smisek, Rachel A. | Address on file | | | | |
| 7463911 | Smisek, Rachel A. | Address on file | | | | |
| 7463911 | Smisek, Rachel A. | Address on file | | | | |
| 7463911 | Smisek, Rachel A. | Address on file | | | | |
| 7463993 | Smisek, Robert B. | Address on file | | | | |
| 7463993 | Smisek, Robert B. | Address on file | | | | |
| 7463993 | Smisek, Robert B. | Address on file | | | | |
| 7463993 | Smisek, Robert B. | Address on file | | | | |
| 4982609 | Smit Jr., William | Address on file | | | | |
| 7723238 | SMITA PATEL | Address on file | | | | |
| 6095147 | Smith | Address on file | | | | |
| 4975668 | Smith | 0817 LASSEN VIEW DR, 817 Lassen View Dr | Westwood | CA | 96137 | |
| 4975283 | Smith | 1345 LASSEN VIEW DR, 1860 Tice Creek Dr | Rossmoor | CA | 94595 | |
| 6113796 | Smith | 1561 Empire Ranch Road | Carson City | CA | 89701 | |
| 4975802 | Smith | 2746 BIG SPRINGS ROAD, 1561 Empire Ranch Road | Carson City | NV | 89701 | |
| 7942673 | SMITH | 2746 BIG SPRINGS ROAD | CARSON CITY | NV | 89701 | |
| 4975225 | Smith | 2772 ALMANOR DRIVE WEST, P. O. Box 154 | Butte City | CA | 95920 | |
| 4975982 | SMITH | 5305 HIGHWAY 147, 31689 W Nine Dr | Laguna Niguel | CA | 92677 | |
| 7209548 | Smith (9661), Bruce T | Address on file | | | | |
| 8301058 | Smith (IRA), Brenda K. | Address on file | | | | |
| 7325430 | Smith , Brandon | Address on file | | | | |
| 7325430 | Smith , Brandon | Address on file | | | | |
| 7170938 | Smith , Bruce T (9661) | Address on file | | | | |
| 7326262 | Smith , Bryan Michael | Address on file | | | | |
| 7295743 | Smith , Cindy | Address on file | | | | |
| 7295743 | Smith , Cindy | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7295743 | Smith , Cindy | Address on file | | | | |
| 7295743 | Smith , Cindy | Address on file | | | | |
| 7326759 | Smith , Don | Address on file | | | | |
| 7326346 | Smith , LaJonae | Boldt, Paige N., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7326346 | Smith , LaJonae | Cox, John C., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7326346 | Smith , LaJonae | Boldt, Paige N., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7326346 | Smith , LaJonae | Cox, John C., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325902 | Smith , Rebecca | Address on file | | | | |
| 6170931 | Smith , Tina | Address on file | | | | |
| 7303017 | Smith , William Charles | Address on file | | | | |
| 7303017 | Smith , William Charles | Address on file | | | | |
| 7303017 | Smith , William Charles | Address on file | | | | |
| 7303017 | Smith , William Charles | Address on file | | | | |
| 6046406 | SMITH AIR,AERIAL FIRE DETECTION PATROL | 12730 Fair Lakes Cir., Suite 600 | Fairfax | VA | 22033 | |
| 6130221 | SMITH ARDUINA L TR | Address on file | | | | |
| 6131370 | SMITH BARBARA CAROL TRUSTEE ETAL | Address on file | | | | |
| 4929425 | SMITH BARNEY INC | ONE SANSOME ST, 38TH FLOOR | SAN FRANCISCO | CA | 94104 | |
| 7723240 | SMITH BARNEY INC CUST | Address on file | | | | |
| 7723239 | SMITH BARNEY INC CUST | Address on file | | | | |
| 7766101 | SMITH BARNEY INC CUST | LEROY J FAST, IRA ROLLOVER UA JUN 10 88, 388 GREENWICH ST | NEW YORK | NY | 10013-2375 | |
| 7723241 | SMITH BARNEY INCORPORATED CUST | Address on file | | | | |
| 7774641 | SMITH BARNEY SHEARSON | C/O MELLON BANK, PO BOX 7777 W9700 | PHILADELPHIA | PA | 19175-0001 | |
| 7723242 | SMITH BARNEY TR | Address on file | | | | |
| 6134525 | SMITH BRIAN AND JUDY E | Address on file | | | | |
| 6134931 | SMITH BRIAN L AND JUDY E | Address on file | | | | |
| 6134062 | SMITH CARL E TRUSTEE | Address on file | | | | |
| 6146407 | SMITH CASEY | Address on file | | | | |
| 6142593 | SMITH CHARLES JOHN | Address on file | | | | |
| 6135203 | SMITH CHRISTINE C | Address on file | | | | |
| 6141469 | SMITH CLIFFORD T & SANDRA J | Address on file | | | | |
| 6134699 | SMITH CREIGHTON WILSON | Address on file | | | | |
| 6134358 | SMITH DANIEL AND KIMBERLY D | Address on file | | | | |
| 6139584 | SMITH DARREN F TR | Address on file | | | | |
| 6132121 | SMITH DAVID & SMITH JAMI LYNN | Address on file | | | | |
| 6142834 | SMITH DAVID ALAN TR ET AL | Address on file | | | | |
| 6144970 | SMITH DAVID L & JEAN ERNST | Address on file | | | | |
| 6144759 | SMITH DAVID M ET AL | Address on file | | | | |
| 6146971 | SMITH DAVID W TR & MERRITT-SMITH AMY TR | Address on file | | | | |
| 4938522 | Smith Denison Const Co-Ted Porwoll, Ted Porwoll | PO Box 2143 | Livermore | CA | 94581-2143 | |
| 4938541 | Smith Denison Const. Co., Ted Porwoll | PO Box 2143 | Livermore | CA | 94551-2143 | |
| 6130870 | SMITH DENNIS L & GINNY TR | Address on file | | | | |
| 5875897 | SMITH DEVELOPMENT AND CONSTRUCTION COMPANY | Address on file | | | | |
| 6129877 | SMITH DOUGLAS C TRSTE | Address on file | | | | |
| 6141641 | SMITH DOUGLAS P & CORTNEY MESENBRINK | Address on file | | | | |
| 6132684 | SMITH EDWARD SCOTT TTEE 1/2 | Address on file | | | | |
| 6131434 | SMITH EDWIN R & RANDI CP | Address on file | | | | |
| 6134179 | SMITH ELIZABETH GROVHOUG ETAL | Address on file | | | | |
| 4929426 | SMITH EMERY OF SAN FRANCISCO INC | 1940 OAKDALE AVE | SAN FRANCISCO | CA | 94124 | |
| 4929427 | SMITH EMERY SAN FRANCISCO | PO Box 512333 | LOS ANGELES | CA | 90051-0333 | |
| 7776027 | SMITH FAMILTY TRUST | ARTHUR L SMITH TR, 05 14 97 TRUST C, 3939 WALNUT AVE UNIT 275 | CARMICHAEL | CA | 95608-7313 | |
| 7145523 | Smith Family Trust | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3315 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7145523 | Smith Family Trust | Address on file | | | | |
| 7145523 | Smith Family Trust | Address on file | | | | |
| 7145523 | Smith Family Trust | Address on file | | | | |
| 7314189 | Smith Family Trust | Address on file | | | | |
| 7231159 | Smith Family Trust | Address on file | | | | |
| 6132852 | SMITH FRED H & MICHELE J ETAL | Address on file | | | | |
| 6117407 | SMITH GARDENS, INC. | 750 Casserly Road | Watsonville | CA | 95076 | |
| 6147108 | SMITH GARY & SMITH DONNA | Address on file | | | | |
| 6135129 | SMITH GARY D & AUDREY D TRUSTEE | Address on file | | | | |
| 6135131 | SMITH GARY D & AUDREY D TRUSTEE | Address on file | | | | |
| 6135160 | SMITH GARY D AND AUDREY D TRUSTEES | Address on file | | | | |
| 6141627 | SMITH GENE DOUGLAS & MARY L | Address on file | | | | |
| 6134040 | SMITH GERALD HUNTER AND JOYCE ANN | Address on file | | | | |
| 6146801 | SMITH GLENN M & DOLLAR RACHEL M | Address on file | | | | |
| 6132028 | SMITH GREGORY R | Address on file | | | | |
| 4929428 | SMITH HEATING & AIR CONDITIONING | INC, 1150 N FILBERT ST | STOCKTON | CA | 95205 | |
| 7185425 | SMITH II, STEVEN | Address on file | | | | |
| 7195447 | SMITH II, STEVEN | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS | TX | | 75219 | |
| 7905881 | Smith III, Paul L. | Address on file | | | | |
| 7905881 | Smith III, Paul L. | Address on file | | | | |
| 7481495 | Smith III, William Marshall | Address on file | | | | |
| 7326027 | Smith irrevocable trust Brant L. Smith Trustee | Address on file | | | | |
| 4954246 | Smith IV, Edward Thornton | Address on file | | | | |
| 6140426 | SMITH JAN F & LINDA L | Address on file | | | | |
| 6133154 | SMITH JAN F AND LINDA L | Address on file | | | | |
| 7286680 | Smith Janis, Megan | Address on file | | | | |
| 7286680 | Smith Janis, Megan | Address on file | | | | |
| 6144964 | SMITH JEAN TR | Address on file | | | | |
| 6132125 | SMITH JEFFREY M & KENSTLER CATHLENE L | Address on file | | | | |
| 6139315 | SMITH JOHN & MARY | Address on file | | | | |
| 7183128 | Smith Jordan, Kelsey Bernard | Address on file | | | | |
| 7183128 | Smith Jordan, Kelsey Bernard | Address on file | | | | |
| 7200397 | SMITH JR, JOHN J | Address on file | | | | |
| 7200397 | SMITH JR, JOHN J | Address on file | | | | |
| 7200397 | SMITH JR, JOHN J | Address on file | | | | |
| 7200397 | SMITH JR, JOHN J | Address on file | | | | |
| 4972985 | Smith Jr., Anthony P. | Address on file | | | | |
| 4992309 | Smith Jr., Donald | Address on file | | | | |
| 7921623 | Smith Jr., Donald B. | Address on file | | | | |
| 4980988 | Smith Jr., Edward | Address on file | | | | |
| 4915155 | Smith Jr., Jack Clarence | Address on file | | | | |
| 7183497 | Smith Jr., Johnnie Gale | Address on file | | | | |
| 7183497 | Smith Jr., Johnnie Gale | Address on file | | | | |
| 4987428 | Smith Jr., Lawrence | Address on file | | | | |
| 4981723 | Smith Jr., Orval | Address on file | | | | |
| 4966841 | Smith Jr., Robert F | Address on file | | | | |
| 4981249 | Smith Jr., William | Address on file | | | | |
| 4977200 | Smith Jr., William | Address on file | | | | |
| 6145063 | SMITH KEITH V & SMITH CYNTHIA A | Address on file | | | | |
| 6135159 | SMITH KENT A AND ELIZABETH GROVHOUG TRUSTEES | Address on file | | | | |
| 6134689 | SMITH KENT A TRUSTEE ETAL | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4936793 | Smith Kettlewell Eye Research Institute-Devis, Sony | 2318 Fillmore St | San Francisco | CA | 94115 | |
| 6135218 | SMITH KIRK W & YVONNE M | Address on file | | | | |
| 6130392 | SMITH LANCE LOGAN & JANICE MARIE TR | Address on file | | | | |
| 6146271 | SMITH LEONARD F TR & SMITH MELANIA M TR | Address on file | | | | |
| 6139329 | SMITH LINDSEY & FOREST CLAUDE JR | Address on file | | | | |
| 6145935 | SMITH M LLOYD TR & SMITH LEONA TR | Address on file | | | | |
| 6131571 | SMITH MARK STEPHEN & THERESA DRAG TRUSTEES | Address on file | | | | |
| 6132440 | SMITH MARTIN P & NANCY J W TTE | Address on file | | | | |
| 6130312 | SMITH MARY W TR & SISEMORE RAY L TR ETAL | Address on file | | | | |
| 6134945 | SMITH MATT DEE | Address on file | | | | |
| 6140621 | SMITH MATTHEW PHILLIP & SMITH MARIA A | Address on file | | | | |
| 4921605 | SMITH MD, GEOFFREY A | 1835 WEST REDLANDS BLVD | REDLANDS | CA | 92373 | |
| 6134897 | SMITH MICHAEL B AND SUZANNE M | Address on file | | | | |
| 6143477 | SMITH MICHAEL D TR ET AL | Address on file | | | | |
| 6135071 | SMITH MICHAEL J TR | Address on file | | | | |
| 6139271 | SMITH MICHAEL W & CAMILLE | Address on file | | | | |
| 6134209 | SMITH MICKI D | Address on file | | | | |
| 6141267 | SMITH NORMAN G & THERESA M | Address on file | | | | |
| 6134023 | SMITH NORMAN R AND MAY ALICE | Address on file | | | | |
| 6135037 | SMITH ORVILLE & EDLYN | Address on file | | | | |
| 6134913 | SMITH ORVILLE W AND EDLYN C | Address on file | | | | |
| 6141466 | SMITH PATRICIA H & SMITH PATRICIA H TR | Address on file | | | | |
| 6140587 | SMITH PATRICIA P TR | Address on file | | | | |
| 6132798 | SMITH PAUL R | Address on file | | | | |
| 4929429 | SMITH POLLINATION SERVICES INC | 6801 BELLEVIEW DR | PARADISE | CA | 95969 | |
| 7140147 | Smith Pollination Services, Inc. | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 5th Street, Suite 300 | Temecula | CA | 92590 | |
| 7140147 | Smith Pollination Services, Inc. | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 5th Street, Suite 300 | Temecula | CA | 92590 | |
| 7140147 | Smith Pollination Services, Inc. | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215 | Solana Beach | CA | 92075 | |
| 7140147 | Smith Pollination Services, Inc. | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215 | Solana Beach | CA | 92075 | |
| 6139988 | SMITH PRESTON & SMITH LOIS | Address on file | | | | |
| 5875898 | Smith Ranches - BGM | Address on file | | | | |
| 6139387 | SMITH REBECCA & FREDRICK A JR | Address on file | | | | |
| 6145994 | SMITH RICHARD A TR & REBECCA S TR | Address on file | | | | |
| 6131828 | SMITH RICHARD CHARLES & KELL-SMITH CARLA TR | Address on file | | | | |
| 6143625 | SMITH ROBERT CURTIS & RAMONA JOAN TR | Address on file | | | | |
| 6143215 | SMITH ROBERT CURTIS TR & SMITH RAMONA JOAN TR | Address on file | | | | |
| 6144880 | SMITH ROBERT LIKINS TR & SMITH LISA G TR | Address on file | | | | |
| 6141686 | SMITH RUSSELL P TR | Address on file | | | | |
| 6132633 | SMITH RYAN E | Address on file | | | | |
| 6134972 | SMITH SAMUEL J AND BETTY L | Address on file | | | | |
| 6144556 | SMITH SANFORD K | Address on file | | | | |
| 6131697 | SMITH SHIRLEY | Address on file | | | | |
| 7177268 | SMITH SR., GARY, individually and as successor in interest to Larry Ronald Smith | Address on file | | | | |
| 7242612 | Smith Sr., Gary, individually and as successor in interest to Larry Ronald Smith | Address on file | | | | |
| 7177268 | SMITH SR., GARY, individually and as successor in interest to Larry Ronald Smith | Address on file | | | | |
| 7164516 | SMITH SR., GARY, individually and as successor in interest to Larry Ronald Smith | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Ste. 860 | San Diego | CA | 92101 | |
| 5004402 | Smith Sr., Gene Douglas | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004401 | Smith Sr., Gene Douglas | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6140886 | SMITH STACY W & SMITH KATHERINE E | Address on file | | | | |
| 6134750 | SMITH STEPHEN D & KERIN LYNNE | Address on file | | | | |
| 6145075 | SMITH STEVEN A & SMITH SANDRA L | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6143545 | SMITH STEVEN GRANT & LISA MARIE | Address on file | | | | |
| 6010707 | SMITH SYSTEM DRIVER IMPROVEMENT | 2301 E LAMAR STE 250 | ARLINGTON | TX | 76006 | |
| 4929430 | SMITH SYSTEM DRIVER IMPROVEMENT INSTITUTE INC | 2301 E LAMAR STE 250, 2301 E LAMAR STE 250 | ARLINGTON | TX | 76006 | |
| 6105129 | SMITH SYSTEM DRIVER IMPROVEMENT, INSTITUTE INC | 2301 E LAMAR STE 250 | ARLINGTON | TX | 76006 | |
| 6145027 | SMITH THOMAS & SMITH DEBORAH | Address on file | | | | |
| 6132614 | SMITH TIMOTHY & FREEDOM | Address on file | | | | |
| 4943280 | Smith Unger, Courtney | 1493 Portobelo Drive | San Jose | CA | 95118 | |
| 4929431 | SMITH VAN & STORAGE COMPANY | 1120 WEST 15TH ST | MERCED | CA | 95340 | |
| 6129886 | SMITH VANESSA L TRSTE | Address on file | | | | |
| 6131338 | SMITH WILLIAM A & DEBRA JT | Address on file | | | | |
| 6133171 | SMITH WYMAN G III & KATHLEEN RYAN TR | Address on file | | | | |
| 4959283 | Smith, Aaron | Address on file | | | | |
| 7463350 | Smith, Aaron | Address on file | | | | |
| 4995028 | Smith, Aileen | Address on file | | | | |
| 6061277 | Smith, Al | Address on file | | | | |
| 4975405 | Smith, Al | 1206 PENINSULA DR, 5851 Crestmoor Dr., | Paradise | CA | 95969 | |
| 4965339 | Smith, Alex Bruce | Address on file | | | | |
| 7286949 | Smith, Alex C. | Address on file | | | | |
| 4941220 | Smith, Alexis | 25 Blanken Ave | San Francisco | CA | 94134 | |
| 4978393 | Smith, Alfred | Address on file | | | | |
| 4958173 | Smith, Alfreda | Address on file | | | | |
| 7160715 | SMITH, ALICIA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160715 | SMITH, ALICIA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6000384 | SMITH, Alisha | Address on file | | | | |
| 5985823 | SMITH, Alisha | Address on file | | | | |
| 4936681 | SMITH, Alisha | 113 S RENA ST | ARROYO GRANDE | CA | 93420-3205 | |
| 4913191 | Smith, Alison | Address on file | | | | |
| 4978228 | Smith, Allan | Address on file | | | | |
| 4950162 | Smith, Allan R | Address on file | | | | |
| 7233970 | Smith, Alma | Address on file | | | | |
| 6168190 | Smith, Alonzo | Address on file | | | | |
| 7272404 | Smith, Amanda Jane | Address on file | | | | |
| 7161814 | Smith, Andrea | Address on file | | | | |
| 4947593 | Smith, Andrea | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947592 | Smith, Andrea | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947594 | Smith, Andrea | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7936552 | Smith, Andrea Yvette | Address on file | | | | |
| 5875899 | SMITH, ANDREW | Address on file | | | | |
| 4985466 | Smith, Andrew | Address on file | | | | |
| 4997336 | Smith, Andrew | Address on file | | | | |
| 4939367 | SMITH, ANDREW | 4186 Cortina Court | Pleasanton | CA | 94588 | |
| 4947650 | Smith, Andrew | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947651 | Smith, Andrew | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947649 | Smith, Andrew | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4912766 | Smith, Andrew B | Address on file | | | | |
| 4964484 | Smith, Andrew Douglas | Address on file | | | | |
| 4951224 | Smith, Andrew James | Address on file | | | | |
| 4914450 | Smith, Andrew Warren | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7144867 | Smith, Andrew William | Address on file | | | | |
| 7144867 | Smith, Andrew William | Address on file | | | | |
| 4985394 | Smith, Angelina L | Address on file | | | | |
| 4976970 | Smith, Anita | Address on file | | | | |
| 4996911 | Smith, Anna | Address on file | | | | |
| 4916110 | SMITH, ANNE S | 12 JOHNS CANYON RD | ROLLING HILLS | CA | 90274 | |
| 7228829 | Smith, Anne Shen | Address on file | | | | |
| 6008287 | Smith, Anne Shen | Address on file | | | | |
| 7183499 | Smith, Annette | Address on file | | | | |
| 7183499 | Smith, Annette | Address on file | | | | |
| 7282326 | Smith, Anthony | Address on file | | | | |
| 7166093 | SMITH, ANTHONY | Alison E Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 5003699 | Smith, Anthony | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011061 | Smith, Anthony | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4970526 | Smith, Anthony M. | Address on file | | | | |
| 4957987 | Smith, Anthony Maurice | Address on file | | | | |
| 4911487 | Smith, Anthony Wayne | Address on file | | | | |
| 4995433 | Smith, ANTONINA MARIE | Address on file | | | | |
| 4978872 | Smith, Archie | Address on file | | | | |
| 4988497 | Smith, Arnold | Address on file | | | | |
| 6162513 | Smith, Audrey | Address on file | | | | |
| 7246371 | Smith, Austin Coleman | Address on file | | | | |
| 7246371 | Smith, Austin Coleman | Address on file | | | | |
| 7246371 | Smith, Austin Coleman | Address on file | | | | |
| 7246371 | Smith, Austin Coleman | Address on file | | | | |
| 7252524 | Smith, Ayesha | Address on file | | | | |
| 5981741 | Smith, B.H. | Address on file | | | | |
| 4989564 | Smith, Balfour | Address on file | | | | |
| 4942227 | Smith, Barbara | 2 Penny Lane | Fairfax | CA | 94930 | |
| 4999652 | Smith, Barbara (Bobbie) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999653 | Smith, Barbara (Bobbie) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5009007 | Smith, Barbara (Bobbie) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4957356 | Smith, Ben | Address on file | | | | |
| 7303248 | Smith, Ben | Address on file | | | | |
| 6169529 | Smith, Benjamin | Address on file | | | | |
| 4989462 | Smith, Bernice | Address on file | | | | |
| 4934541 | SMITH, BETTY | 339 EASTGATE LN | MARTINEZ | CA | 94553 | |
| 7284265 | Smith, Beverly | Address on file | | | | |
| 7284265 | Smith, Beverly | Address on file | | | | |
| 7284265 | Smith, Beverly | Address on file | | | | |
| 7284265 | Smith, Beverly | Address on file | | | | |
| 4963918 | Smith, Bill Michael | Address on file | | | | |
| 4977716 | Smith, Billy | Address on file | | | | |
| 4998101 | Smith, Billy | Address on file | | | | |
| 4915090 | Smith, Billy Charles | Address on file | | | | |
| 7189327 | SMITH, BILLY HAROLD | Address on file | | | | |
| 7189327 | SMITH, BILLY HAROLD | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3319 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5991881 | SMITH, BRAD | Address on file | | | | |
| 7164555 | SMITH, BRADLEY | Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7164555 | SMITH, BRADLEY | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 6105111 | SMITH, BRANDEN | Address on file | | | | |
| 7268389 | Smith, Brandi | Address on file | | | | |
| 7268389 | Smith, Brandi | Address on file | | | | |
| 7268389 | Smith, Brandi | Address on file | | | | |
| 7268389 | Smith, Brandi | Address on file | | | | |
| 4941879 | SMITH, BRANDON | 10371 DIXON RD | GRASS VALLEY | CA | 95945 | |
| 4962673 | Smith, Brandon Knight | Address on file | | | | |
| 7246172 | Smith, Brandy | Corey , Luzaich, de Ghetaldi and Riddle  , Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7331723 | Smith, Brenda | Address on file | | | | |
| 5012473 | Smith, Brenton | Levin Simes LLP, William A Levin, Laurel L Simes, Rachel B Abrams, Meghan E McCormick, 1160 Battery Street East, Suite 100 | San Francisco | CA | 94111 | |
| 7162869 | SMITH, BRENTON | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 5012472 | Smith, Brenton | Merlin Law Group, P.A., William F Merlin, Jr, Denise Hsu Sze,, Stephanie Poli, 1160 Battery Street East, Suite 100 | San Francisco | CA | 94111 | |
| 7162869 | SMITH, BRENTON | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suite 250 | San Francisco | CA | 94111 | |
| 4963265 | Smith, Brett Michael | Address on file | | | | |
| 7314289 | Smith, Brian | Address on file | | | | |
| 7469246 | Smith, Brian Ann | Address on file | | | | |
| 7469246 | Smith, Brian Ann | Address on file | | | | |
| 7469246 | Smith, Brian Ann | Address on file | | | | |
| 7469246 | Smith, Brian Ann | Address on file | | | | |
| 4969897 | Smith, Brian Arthur | Address on file | | | | |
| 4912434 | Smith, Brian Charles | Address on file | | | | |
| 4954096 | Smith, Brian Joseph | Address on file | | | | |
| 4959830 | Smith, Brian Roland | Address on file | | | | |
| 4950510 | Smith, Brian Scott | Address on file | | | | |
| 4937039 | Smith, Bruce | 494 Vaughn Ave | San Jose | CA | 95128 | |
| 4957245 | Smith, Bruce Andrew | Address on file | | | | |
| 6008278 | Smith, Bruce T | Address on file | | | | |
| 4967560 | Smith, Bruce Thal | Address on file | | | | |
| 4965338 | Smith, Bryan Christopher | Address on file | | | | |
| 7186501 | SMITH, CALEB J | Address on file | | | | |
| 4983064 | Smith, Calvin | Address on file | | | | |
| 7269539 | Smith, Calvin Edward | Address on file | | | | |
| 7269539 | Smith, Calvin Edward | Address on file | | | | |
| 7269539 | Smith, Calvin Edward | Address on file | | | | |
| 7269539 | Smith, Calvin Edward | Address on file | | | | |
| 4971382 | Smith, Camara L. | Address on file | | | | |
| 6175355 | Smith, Camille | Address on file | | | | |
| 7318572 | Smith, Carli Pearl | Address on file | | | | |
| 7318572 | Smith, Carli Pearl | Address on file | | | | |
| 7318572 | Smith, Carli Pearl | Address on file | | | | |
| 7318572 | Smith, Carli Pearl | Address on file | | | | |
| 7975600 | Smith, Carmelita | Address on file | | | | |
| 4990184 | Smith, Carmen | Address on file | | | | |
| 7209935 | Smith, Carmen | Address on file | | | | |
| 4967387 | Smith, Carol Ann | Address on file | | | | |
| 7212523 | Smith, Carol L. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7190772 | SMITH, CAROL PHELAN | Address on file | | | | |
| 7190772 | SMITH, CAROL PHELAN | Address on file | | | | |
| 7190772 | SMITH, CAROL PHELAN | Address on file | | | | |
| 7472699 | Smith, Carole F. | Address on file | | | | |
| 4990744 | Smith, Carolyn | Address on file | | | | |
| 4993837 | Smith, Carolyn | Address on file | | | | |
| 6158706 | Smith, Carolyn | Address on file | | | | |
| 7478878 | Smith, Casey | Address on file | | | | |
| 4965077 | Smith, Casey Ivan | Address on file | | | | |
| 4990217 | Smith, Cathleen | Address on file | | | | |
| 5939914 | smith, cathy | Address on file | | | | |
| 7189951 | Smith, Chad Walter | Address on file | | | | |
| 4918012 | SMITH, CHADWICK F | MD, 8221 N FRESNO ST | FRESNO | CA | 93720 | |
| 4942278 | smith, chante | 519 AVENIDA MONTECITO VERDE | nipomo | CA | 93444 | |
| 7938098 | Smith, Charlene Joye | Address on file | | | | |
| 4977703 | Smith, Charles | Address on file | | | | |
| 4985385 | Smith, Charles | Address on file | | | | |
| 7274236 | Smith, Charles Douglas | Address on file | | | | |
| 4912598 | Smith, Chelsea | Address on file | | | | |
| 7822950 | Smith, Chelsea Lynn | Address on file | | | | |
| 7822950 | Smith, Chelsea Lynn | Address on file | | | | |
| 7314710 | Smith, Cheri | Address on file | | | | |
| 7480437 | Smith, Cheryl | Address on file | | | | |
| 4988101 | Smith, Cheryl | Address on file | | | | |
| 7469821 | Smith, Chip D | Address on file | | | | |
| 4946625 | Smith, Chris | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4946624 | Smith, Chris | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4946626 | Smith, Chris | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7927147 | Smith, Christine | Address on file | | | | |
| 7176014 | SMITH, CHRISTOPHER | Address on file | | | | |
| 7176014 | SMITH, CHRISTOPHER | Address on file | | | | |
| 7190419 | Smith, Christopher | Address on file | | | | |
| 7190419 | Smith, Christopher | Address on file | | | | |
| 7235445 | Smith, Christopher | Address on file | | | | |
| 4914200 | Smith, Christopher | Address on file | | | | |
| 7473085 | Smith, Christopher J. | Address on file | | | | |
| 7473085 | Smith, Christopher J. | Address on file | | | | |
| 4969311 | Smith, Christopher Kelly | Address on file | | | | |
| 7920486 | Smith, Christopher P. | Address on file | | | | |
| 7258847 | Smith, Christopher W. | Address on file | | | | |
| 7902615 | Smith, Christy | Address on file | | | | |
| 5875900 | SMITH, CHRISTY | Address on file | | | | |
| 7211355 | Smith, Christy | Kabateck, LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th St., Suite 3200 | Los Angeles | CA | 90071 | |
| 6162577 | Smith, Cindy | Address on file | | | | |
| 4984244 | Smith, Clara | Address on file | | | | |
| 6159648 | Smith, Clarence R | Address on file | | | | |
| 4935798 | Smith, Claretta | 333 S. 50th Street | Richmond | CA | 94804 | |
| 4960535 | Smith, Clayton Michel | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6184003 | Smith, Clifford | Address on file | | | | |
| 6184003 | Smith, Clifford | Address on file | | | | |
| 5005857 | Smith, Clifford | Rains Lucia Stern St. Pralle & Silver, PC, Joseph R. Lucia, Eustace de Saint Phalle, 2300 Contra Costa Blvd., Suite 500 | Pleasant Hill | CA | 94523 | |
| 4967017 | Smith, Clifton Brady | Address on file | | | | |
| 5895050 | Smith, Clifton Brady | Address on file | | | | |
| 7310423 | Smith, Clifton Russel | Address on file | | | | |
| 7310423 | Smith, Clifton Russel | Address on file | | | | |
| 7310423 | Smith, Clifton Russel | Address on file | | | | |
| 7310423 | Smith, Clifton Russel | Address on file | | | | |
| 4913556 | Smith, Cody | Address on file | | | | |
| 4960189 | Smith, Cody | Address on file | | | | |
| 4964670 | Smith, Cody | Address on file | | | | |
| 4971922 | Smith, Cody Ryan | Address on file | | | | |
| 7271313 | Smith, Colsyn Richard | Address on file | | | | |
| 7271313 | Smith, Colsyn Richard | Address on file | | | | |
| 7271313 | Smith, Colsyn Richard | Address on file | | | | |
| 7271313 | Smith, Colsyn Richard | Address on file | | | | |
| 7455549 | Smith, Corey A. | Address on file | | | | |
| 7455549 | Smith, Corey A. | Address on file | | | | |
| 7455549 | Smith, Corey A. | Address on file | | | | |
| 7455549 | Smith, Corey A. | Address on file | | | | |
| 7161123 | SMITH, CORRINE MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161123 | SMITH, CORRINE MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4995567 | Smith, Cortez | Address on file | | | | |
| 4985746 | Smith, Craig | Address on file | | | | |
| 5865136 | SMITH, CRAIG | Address on file | | | | |
| 4993373 | Smith, Craig | Address on file | | | | |
| 7149176 | Smith, Craig and Amy | Address on file | | | | |
| 7149176 | Smith, Craig and Amy | Address on file | | | | |
| 7149176 | Smith, Craig and Amy | Address on file | | | | |
| 7149176 | Smith, Craig and Amy | Address on file | | | | |
| 7149176 | Smith, Craig and Amy | Address on file | | | | |
| 7149176 | Smith, Craig and Amy | Address on file | | | | |
| 7285863 | Smith, Craig D | Address on file | | | | |
| 4973471 | Smith, Craig Matthew | Address on file | | | | |
| 4985140 | Smith, Curt P | Address on file | | | | |
| 5939915 | Smith, Curtis | Address on file | | | | |
| 5979308 | Smith, Curtis | Address on file | | | | |
| 7200301 | SMITH, CURTIS CHARLES | Address on file | | | | |
| 7200301 | SMITH, CURTIS CHARLES | Address on file | | | | |
| 5004843 | Smith, Curtis Griswold | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004842 | Smith, Curtis Griswold | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7246532 | Smith, Cynthia | Address on file | | | | |
| 4987645 | Smith, Cynthia | Address on file | | | | |
| 4993945 | Smith, Cynthia | Address on file | | | | |
| 4984737 | Smith, Cynthia | Address on file | | | | |
| 5006569 | Smith, Cynthia | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006570 | Smith, Cynthia | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4946767 | Smith, Cynthia | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7189352 | SMITH, CYNTHIA A | Address on file | | | | |
| 7325192 | Smith, Cynthia Louise | Address on file | | | | |
| 7325192 | Smith, Cynthia Louise | Address on file | | | | |
| 7325192 | Smith, Cynthia Louise | Address on file | | | | |
| 7325192 | Smith, Cynthia Louise | Address on file | | | | |
| 4976798 | Smith, Dale | Address on file | | | | |
| 4957754 | Smith, Dale L | Address on file | | | | |
| 4962562 | Smith, Damon E | Address on file | | | | |
| 7259866 | Smith, Daniel | Address on file | | | | |
| 4992712 | Smith, Daniel | Address on file | | | | |
| 5875901 | SMITH, DANIEL | Address on file | | | | |
| 4964963 | Smith, Daniel Forrest | Address on file | | | | |
| 7265793 | Smith, Daniel P. | Address on file | | | | |
| 7308778 | Smith, Daniel P. | Address on file | | | | |
| 4965117 | Smith, Daniel Ray | Address on file | | | | |
| 7184068 | SMITH, DANNIELLE | Address on file | | | | |
| 7174009 | SMITH, DAREYL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4954941 | Smith, Darrell Lawrence | Address on file | | | | |
| 7473192 | Smith, Darren | Address on file | | | | |
| 7185159 | SMITH, DAVID | Address on file | | | | |
| 7266487 | Smith, David | Address on file | | | | |
| 4978532 | Smith, David | Address on file | | | | |
| 4992038 | Smith, David | Address on file | | | | |
| 4979961 | Smith, David | Address on file | | | | |
| 5875902 | Smith, David | Address on file | | | | |
| 5939916 | SMITH, DAVID | Address on file | | | | |
| 5002027 | Smith, David | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5002026 | Smith, David | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7182818 | Smith, David A. | Address on file | | | | |
| 7182818 | Smith, David A. | Address on file | | | | |
| 6166494 | Smith, David E | Address on file | | | | |
| 6166494 | Smith, David E | Address on file | | | | |
| 7189378 | SMITH, DAVID HOWARD | Address on file | | | | |
| 7189378 | SMITH, DAVID HOWARD | Address on file | | | | |
| 7189378 | SMITH, DAVID HOWARD | Address on file | | | | |
| 7189378 | SMITH, DAVID HOWARD | Address on file | | | | |
| 7185080 | SMITH, DAVID LEWIS | Address on file | | | | |
| 7185080 | SMITH, DAVID LEWIS | Address on file | | | | |
| 4919532 | SMITH, DAVID R | 640 BRADDOCK AVE | EAST PITTSBURGH | PA | 15112 | |
| 5012469 | Smith, David W. | Levin Simes LLP, William A Levin, Laurel L Simes, Rachel B Abrams, Meghan E McCormick, 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 5012468 | Smith, David W. | Merlin Law Group, P.A., William F Merlin, Jr, Denise Hsu Sze,, Stephanie Poli, 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 7162870 | SMITH, DAVID, individually and dba MERRITT SMITH CONSULTING | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7162870 | SMITH, DAVID, individually and dba MERRITT SMITH CONSULTING | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suite 250 | San Francisco | CA | 94111 | |
| 4998203 | Smith, Dawn | Address on file | | | | |
| 7332047 | Smith, Dawn | Address on file | | | | |
| 4943810 | Smith, Dawn | 10985 Bachelor Valley Rd | Witter Springs | CA | 95493 | |
| 4964152 | Smith, Dean | Address on file | | | | |
| 7479428 | Smith, Debbie | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7479428 | Smith, Debbie | Address on file | | | | |
| 7479428 | Smith, Debbie | Address on file | | | | |
| 7480092 | Smith, Debbie | Address on file | | | | |
| 7479428 | Smith, Debbie | Address on file | | | | |
| 7480092 | Smith, Debbie | Address on file | | | | |
| 7480092 | Smith, Debbie | Address on file | | | | |
| 7480092 | Smith, Debbie | Address on file | | | | |
| 7474468 | SMITH, DEBBIE M | Address on file | | | | |
| 5939917 | Smith, Deborah | Address on file | | | | |
| 4950815 | Smith, Deborah Ann | Address on file | | | | |
| 7287968 | Smith, Debra | Address on file | | | | |
| 5938587 | Smith, Debra | Address on file | | | | |
| 5009001 | Smith, Debra | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5938588 | Smith, Debra | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009002 | Smith, Debra | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 7328272 | Smith, Debra K. | Address on file | | | | |
| 7910381 | Smith, Debra L | Address on file | | | | |
| 7468458 | Smith, Debra Mae | Address on file | | | | |
| 7468458 | Smith, Debra Mae | Address on file | | | | |
| 7468458 | Smith, Debra Mae | Address on file | | | | |
| 7468458 | Smith, Debra Mae | Address on file | | | | |
| 4969322 | Smith, Debra Marie | Address on file | | | | |
| 6180543 | Smith, Dennis | Address on file | | | | |
| 7284123 | Smith, Dennis Eugene | Address on file | | | | |
| 4999644 | Smith, Desirae Alyse | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999645 | Smith, Desirae Alyse | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174112 | SMITH, DESIRAE ALYSE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174112 | SMITH, DESIRAE ALYSE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5009003 | Smith, Desirae Alyse | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938591 | Smith, Desirae Alyse; Bermingham, Netaleigh Rae (Minors, By And Through Their Guardian Ad Litem Desirae Alyse Smith); Bermingham, Johan Matthew (Minors, By And Through Their Guardian | Ad Litem Desirae Alyse Smith), Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938589 | Smith, Desirae Alyse; Bermingham, Netaleigh Rae (Minors, By And Through Their Guardian Ad Litem Desirae Alyse Smith); Bermingham, Johan Matthew (Minors, By And Through Their Guardian | Ad Litem Desirae Alyse Smith), Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938590 | Smith, Desirae Alyse; Bermingham, Netaleigh Rae (Minors, By And Through Their Guardian Ad Litem Desirae Alyse Smith); Bermingham, Johan Matthew (Minors, By And Through Their Guardian | Ad Litem Desirae Alyse Smith), Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5976971 | Smith, Desirae Alyse; Bermingham, Netaleigh Rae (Minors, By And Through Their Guardian Ad Litem Desirae Alyse Smith); Bermingham, Johan Matthew (Minors, By And Through Their Guardian | Ad Litem Desirae Alyse Smith), Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, Singleton Law Firm, 450 A St Ste 500 | San Diego | CA | 92101-4290 | |
| 6105114 | SMITH, DIANA | Address on file | | | | |
| 7168754 | SMITH, DIANE | Address on file | | | | |
| 4984039 | Smith, Diane | Address on file | | | | |
| 4913946 | Smith, Dianne J | Address on file | | | | |
| 4978586 | Smith, Don | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4971685 | Smith, Don Richard | Address on file | | | | |
| 7258130 | Smith, Dona Lorie | Address on file | | | | |
| 4989590 | Smith, Donald | Address on file | | | | |
| 4982956 | Smith, Donald | Address on file | | | | |
| 4978135 | Smith, Donald | Address on file | | | | |
| 4966267 | Smith, Donald Craig | Address on file | | | | |
| 7158500 | SMITH, DONALD MARTIN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7255298 | Smith, Donald T | Address on file | | | | |
| 7255298 | Smith, Donald T | Address on file | | | | |
| 7255298 | Smith, Donald T | Address on file | | | | |
| 7255298 | Smith, Donald T | Address on file | | | | |
| 7168756 | SMITH, DONNA | Address on file | | | | |
| 7156422 | Smith, Donna D. | Address on file | | | | |
| 7823773 | SMITH, DOUGLAS | Address on file | | | | |
| 7212339 | Smith, Douglas | Address on file | | | | |
| 5875905 | Smith, Douglas | Address on file | | | | |
| 5005732 | Smith, Douglas | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012375 | Smith, Douglas | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Diab, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005731 | Smith, Douglas | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012376 | Smith, Douglas | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005733 | Smith, Douglas | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7183494 | Smith, Douglas James | Address on file | | | | |
| 7183494 | Smith, Douglas James | Address on file | | | | |
| 7182185 | Smith, Douglas John | Address on file | | | | |
| 7182185 | Smith, Douglas John | Address on file | | | | |
| 7196569 | SMITH, DOUGLAS WADE | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196569 | SMITH, DOUGLAS WADE | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A. | Santa Rosa | CA | 95401 | |
| 7196569 | SMITH, DOUGLAS WADE | Paige N. Boldt, 70 Stony Point Road, Ste. A. | Santa Rosa | CA | 95401 | |
| 7196569 | SMITH, DOUGLAS WADE | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196569 | SMITH, DOUGLAS WADE | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A. | Santa Rosa | CA | 95401 | |
| 7196569 | SMITH, DOUGLAS WADE | Paige N. Boldt, 70 Stony Point Road, Ste. A. | Santa Rosa | CA | 95401 | |
| 4947737 | Smith, Dr. Bradley | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947738 | Smith, Dr. Bradley | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947736 | Smith, Dr. Bradley | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7298218 | Smith, Dustin | Address on file | | | | |
| 7293030 | Smith, Dwayne | Address on file | | | | |
| 7326727 | Smith, Edith | Address on file | | | | |
| 7480239 | Smith, Edward | Address on file | | | | |
| 4934991 | Smith, Edward | 3131 MCVIE DR | STOCKTON | CA | 95123 | |
| 4941283 | Smith, Edward | 5537 No Name Rd | Healdsburg | CA | 95448 | |
| 7484455 | Smith, Edward Parker | Address on file | | | | |
| 7258561 | Smith, Edward Scott | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7270684 | Smith, Edwin R | Address on file | | | | |
| 7307718 | Smith, Elaine | Address on file | | | | |
| 4941447 | smith, elaine | 19964 WINTER LN | SARATOGA | CA | 95070 | |
| 4947740 | Smith, Elaine | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947741 | Smith, Elaine | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947739 | Smith, Elaine | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7326044 | Smith, Elaine C. | Address on file | | | | |
| 7145722 | SMITH, ELAINE GARVEY | Address on file | | | | |
| 7145722 | SMITH, ELAINE GARVEY | Address on file | | | | |
| 7228731 | Smith, Elaine Lura | Address on file | | | | |
| 7187158 | SMITH, ELI | Address on file | | | | |
| 7187158 | SMITH, ELI | Address on file | | | | |
| 4985964 | Smith, Elizabeth | Address on file | | | | |
| 4985150 | Smith, Elizabeth P | Address on file | | | | |
| 4920408 | SMITH, ELMORE G | 1122 COAST VILLAGE CIRCLE | SANTA BARBARA | CA | 93108-2711 | |
| 7190547 | Smith, Eric Dale | Address on file | | | | |
| 7159390 | SMITH, ERIC DALE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159390 | SMITH, ERIC DALE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7161139 | SMITH, ERIC SCOTT | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161139 | SMITH, ERIC SCOTT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4956458 | Smith, Erica | Address on file | | | | |
| 4933774 | Smith, Erika | 4134 David St | Castro Valley | CA | 94546 | |
| 4981061 | Smith, Everett | Address on file | | | | |
| 4955698 | Smith, Felicia LaVon | Address on file | | | | |
| 4969171 | Smith, Felicia S | Address on file | | | | |
| 4990135 | Smith, Florence | Address on file | | | | |
| 6168193 | Smith, Floyd | Address on file | | | | |
| 7310478 | Smith, Forrest Donald | Address on file | | | | |
| 7331744 | Smith, Frances | Address on file | | | | |
| 4977187 | Smith, Franklin | Address on file | | | | |
| 4978434 | Smith, Fred | Address on file | | | | |
| 7225262 | Smith, Fredrick Donovan | Address on file | | | | |
| 7225262 | Smith, Fredrick Donovan | Address on file | | | | |
| 7225262 | Smith, Fredrick Donovan | Address on file | | | | |
| 7225262 | Smith, Fredrick Donovan | Address on file | | | | |
| 6180073 | Smith, Gabriella | Address on file | | | | |
| 4983378 | Smith, Garland | Address on file | | | | |
| 5014642 | Smith, Garreth I. | Address on file | | | | |
| 7483272 | Smith, Garrett | Address on file | | | | |
| 7471133 | Smith, Garrett | Address on file | | | | |
| 7177267 | SMITH, GARY | Address on file | | | | |
| 4994883 | Smith, Gary | Address on file | | | | |
| 4996781 | Smith, Gary | Address on file | | | | |
| 7238970 | Smith, Gary | Frantz, James P. , 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7164510 | SMITH, GARY | James P Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7164510 | SMITH, GARY | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Ste. 860 | San Diego | CA | 92101 | |
| 4939010 | Smith, Gary | 2125 Toscana Place | Auburn | CA | 95603 | |
| 7176183 | SMITH, GARY E | Address on file | | | | |
| 7176183 | SMITH, GARY E | Address on file | | | | |
| 7176183 | SMITH, GARY E | Address on file | | | | |
| 7176183 | SMITH, GARY E | Address on file | | | | |
| 7322372 | Smith, Gary Lloyd | Address on file | | | | |
| 4912679 | Smith, Gary Wayne | Address on file | | | | |
| 5002519 | Smith, Gene | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5010229 | Smith, Gene | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5014142 | Smith, Gene Sr. and Mary L. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4992098 | Smith, George | Address on file | | | | |
| 4980499 | Smith, George | Address on file | | | | |
| 4981611 | Smith, George | Address on file | | | | |
| 4980423 | Smith, George | Address on file | | | | |
| 4958608 | Smith, George H | Address on file | | | | |
| 4996776 | Smith, Georgette | Address on file | | | | |
| 7480865 | Smith, Gerald | Address on file | | | | |
| 7158745 | SMITH, GERALD | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158745 | SMITH, GERALD | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4948522 | Smith, Gerald | Robinson Calcagnie, Inc., Mark P. Robinson, Jr, Daniel S. Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 4999650 | Smith, Gerald (Larry) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999651 | Smith, Gerald (Larry) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5009006 | Smith, Gerald (Larry) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938594 | Smith, Gerald (Larry) and Smith, Barbara (Bobbie) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938592 | Smith, Gerald (Larry) and Smith, Barbara (Bobbie) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938593 | Smith, Gerald (Larry) and Smith, Barbara (Bobbie) | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5976974 | Smith, Gerald (Larry) and Smith, Barbara (Bobbie) | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 7274295 | Smith, Geraldine | Address on file | | | | |
| 7185611 | SMITH, GILBERT | Address on file | | | | |
| 7185611 | SMITH, GILBERT | Address on file | | | | |
| 7294953 | Smith, Gina M. | Address on file | | | | |
| 4997941 | Smith, Glen | Address on file | | | | |
| 4914724 | Smith, Glen A | Address on file | | | | |
| 7187610 | SMITH, GLENN M | Address on file | | | | |
| 7187610 | SMITH, GLENN M | Address on file | | | | |
| 5938595 | Smith, Glenn Maurice | Address on file | | | | |
| 5976977 | Smith, Glenn Maurice | Address on file | | | | |
| 5938596 | Smith, Glenn Maurice | Address on file | | | | |
| 5938597 | Smith, Glenn Maurice | Address on file | | | | |
| 4999654 | Smith, Glenn Maurice | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174719 | SMITH, GLENN MAURICE | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174719 | SMITH, GLENN MAURICE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4999655 | Smith, Glenn Maurice | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5009008 | Smith, Glenn Maurice | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4985184 | Smith, Gordon | Address on file | | | | |
| 7916209 | Smith, Gordon J. | Address on file | | | | |
| 6175296 | Smith, Gordon R | Address on file | | | | |
| 7233356 | Smith, Gordon Ray | Address on file | | | | |
| 7233356 | Smith, Gordon Ray | Address on file | | | | |
| 4960453 | Smith, Gregory | Address on file | | | | |
| 4938955 | Smith, Gregory | 1337 Thais Lane | Hayward | CA | 94544 | |
| 4969332 | Smith, Gregory Alan | Address on file | | | | |
| 7161124 | SMITH, GREGORY ALAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7161124 | SMITH, GREGORY ALAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4957698 | Smith, Gregory Andrew | Address on file | | | | |
| 6105120 | Smith, Gregory Andrew | Address on file | | | | |
| 7161126 | SMITH, GREGORY MARC | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161126 | SMITH, GREGORY MARC | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4944375 | Smith, Guy | 2806 Pitzer Circle | West Sacramento | CA | 95691 | |
| 7246836 | Smith, Hal | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5006801 | Smith, Hal | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006802 | Smith, Hal | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945857 | Smith, Hal | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7176035 | SMITH, HARRISON | Address on file | | | | |
| 7176035 | SMITH, HARRISON | Address on file | | | | |
| 4992465 | Smith, Harvey | Address on file | | | | |
| 6159580 | Smith, Hattie | Address on file | | | | |
| 6159530 | Smith, Hattie R | Address on file | | | | |
| 7273414 | Smith, Heather Ann | Address on file | | | | |
| 7161130 | SMITH, HEATHER ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161130 | SMITH, HEATHER ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4913754 | Smith, Heather Marie | Address on file | | | | |
| 4953777 | Smith, Heather N | Address on file | | | | |
| 6168637 | Smith, Helen | Address on file | | | | |
| 4936876 | Smith, Henry | 545 West F Street | Dixon | CA | 95620 | |
| 7144870 | Smith, Hugh | Address on file | | | | |
| 7144870 | Smith, Hugh | Address on file | | | | |
| 4993375 | Smith, Hugh | Address on file | | | | |
| 4949572 | Smith, Hugh W. | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949573 | Smith, Hugh W. | Jackson & Parkinson, Trial Lawyers, Robert W. Jackson, Esq., Brett R. Parkinson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949571 | Smith, Hugh W. | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7314376 | SMITH, IAN | 11946 CASTLE ROCK CT | CHICO | CA | 95928 | |
| 4952635 | Smith, Ian Phillip | Address on file | | | | |
| 4976259 | Smith, III, Wilbur H. | 18301 Von Karman Avenue | Irvine | CA | 92612 | |
| 7204551 | Smith, Isaac D. | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B | Chico | CA | 95928 | |
| 4944354 | Smith, Jack | 1800 Youd Rd. | Winton | CA | 95388 | |
| 4957062 | Smith, Jack G | Address on file | | | | |
| 4969412 | Smith, Jackie D. | Address on file | | | | |
| 7305952 | Smith, Jacob | Address on file | | | | |
| 7305952 | Smith, Jacob | Address on file | | | | |
| 7305952 | Smith, Jacob | Address on file | | | | |
| 7305952 | Smith, Jacob | Address on file | | | | |
| 7859196 | Smith, Jacquelin D. | Address on file | | | | |
| 7471595 | Smith, Jacqueline | Address on file | | | | |
| 7159941 | SMITH, JACQUELINE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159941 | SMITH, JACQUELINE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7859218 | Smith, Jacqueline D. | Address on file | | | | |
| 7483047 | Smith, Jaime | Address on file | | | | |
| 4977964 | Smith, James | Address on file | | | | |
| 4988772 | Smith, James | Address on file | | | | |
| 4995815 | Smith, James | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3328 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4973613 | Smith, James | Address on file | | | | |
| 4988828 | Smith, James | Address on file | | | | |
| 5875906 | SMITH, JAMES | Address on file | | | | |
| 4977160 | Smith, James | Address on file | | | | |
| 4980115 | Smith, James | Address on file | | | | |
| 6105116 | Smith, James | Address on file | | | | |
| 4947173 | Smith, James | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947174 | Smith, James | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947172 | Smith, James | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 5006394 | Smith, James and Sandra | 2772 ALMANOR DRIVE WEST, P. O. Box 154 | Butte City | CA | 95920 | |
| 4975177 | Smith, James C. | Brewer, Pamela/Smith, Russell/Smith, Keith, 431 Charleston | Lodi | CA | 95240 | |
| 7313011 | Smith, James Dean | Address on file | | | | |
| 4965747 | Smith, James H | Address on file | | | | |
| 4912235 | Smith, James H. | Address on file | | | | |
| 4963951 | Smith, James Scott | Address on file | | | | |
| 4913114 | Smith, James Vernon | Address on file | | | | |
| 7182817 | Smith, Jami L | Address on file | | | | |
| 7182817 | Smith, Jami L | Address on file | | | | |
| 4978737 | Smith, Janet | Address on file | | | | |
| 4984060 | Smith, Janet | Address on file | | | | |
| 7481731 | Smith, Janet Lee | Address on file | | | | |
| 7186582 | SMITH, JANICE | Address on file | | | | |
| 6174278 | Smith, Janice | Address on file | | | | |
| 7164928 | Smith, JANICE | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico | CA | 95973 | | |
| 7164928 | SMITH, JANICE | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | 95973 | | |
| 6174438 | Smith, Janice M | Address on file | | | | |
| 5839013 | Smith, Jared | Address on file | | | | |
| 4962418 | Smith, Jared C | Address on file | | | | |
| 6105121 | Smith, Jared McRae | Address on file | | | | |
| 4969174 | Smith, Jared McRae | Address on file | | | | |
| 7185298 | SMITH, JASON EDWARD | Address on file | | | | |
| 7169700 | Smith, Jason Edward | Jessica S Williams, 655 West Broadway, Suite 1700 | San Diego | CA | 92101 | |
| 7169700 | Smith, Jason Edward | Kelly McDaniel, Senior Paralegal, Gomez Trial Attorneys, 655 West Broadway Suite 1700 | San Diego | CA | 92101 | |
| 4968539 | Smith, Jason M | Address on file | | | | |
| 4963401 | Smith, Jason Orin | Address on file | | | | |
| 7161133 | SMITH, JASON RYAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161133 | SMITH, JASON RYAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6009638 | Smith, Jason; Brandon Smith; Shelly Bowes; Jason Smith, Jr.; Candace Smith; Edward Smith | JOHN GOMEZ, 655 W BROADWAY, SUITE 1700 | SAN DIEGO | CA | 92101 | |
| 6009639 | Smith, Jason; Brandon Smith; Shelly Bowes; Jason Smith, Jr.; Candace Smith; Edward Smith | SCOTT SAMMY, 11440 WEST BERNARDO COURT, SUITE 265 | SAN DIEGO | CA | 92127 | |
| 7481988 | Smith, Jasper E | Address on file | | | | |
| 7174256 | SMITH, JAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174256 | SMITH, JAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4999656 | Smith, Jay R. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999657 | Smith, Jay R. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5009009 | Smith, Jay R. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938598 | Smith, Jay R.; Emily M. Hubbs; Jayln N. Smith; Bella Clark | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5938600 | Smith, Jay R.; Emily M. Hubbs; Jayln N. Smith; Bella Clark | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976980 | Smith, Jay R.; Emily M. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938599 | Smith, Jay R.; Emily M. Hubbs; Jayln N. Smith; Bella Clark | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4999660 | Smith, Jayln N. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999661 | Smith, Jayln N. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5009011 | Smith, Jayln N. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4956113 | Smith, Jazmine | Address on file | | | | |
| 6174210 | Smith, Jean E. | Address on file | | | | |
| 5875907 | Smith, Jeff | Address on file | | | | |
| 4968122 | Smith, Jeff D | Address on file | | | | |
| 5939919 | Smith, Jeffrey | Address on file | | | | |
| 5013014 | Smith, Jeffrey | Address on file | | | | |
| 4947596 | Smith, Jeffrey | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947595 | Smith, Jeffrey | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947597 | Smith, Jeffrey | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7268255 | Smith, Jeffrey Alan | Address on file | | | | |
| 7985248 | Smith, Jeffrey K | Address on file | | | | |
| 7985248 | Smith, Jeffrey K | Address on file | | | | |
| 7187005 | Smith, Jeffrey Merle | Address on file | | | | |
| 7187005 | Smith, Jeffrey Merle | Address on file | | | | |
| 7477552 | Smith, Jeffrey Michael | Address on file | | | | |
| 7477552 | Smith, Jeffrey Michael | Address on file | | | | |
| 7593729 | Smith, Jeffrey Michael | Address on file | | | | |
| 7593729 | Smith, Jeffrey Michael | Address on file | | | | |
| 7477552 | Smith, Jeffrey Michael | Address on file | | | | |
| 7477552 | Smith, Jeffrey Michael | Address on file | | | | |
| 4963028 | Smith, Jeffrey Michael | Address on file | | | | |
| 4969984 | Smith, Jennifer | Address on file | | | | |
| 7165548 | SMITH, JENNIFER | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5005861 | Smith, Jennifer | Cotchett, Pitre, & McCarthy, LLP, Frank M. Pitre, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5005859 | Smith, Jennifer | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 5005860 | Smith, Jennifer | Panish Shea & Boyle LLP, Brian Panish, Rahul Ravipudi, Lyssa A. Roberts, 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| 7182186 | Smith, Jennifer Ann Neiman | Address on file | | | | |
| 7182186 | Smith, Jennifer Ann Neiman | Address on file | | | | |
| 7260934 | Smith, Jennifer Lynne | Address on file | | | | |
| 7260934 | Smith, Jennifer Lynne | Address on file | | | | |
| 7260934 | Smith, Jennifer Lynne | Address on file | | | | |
| 7260934 | Smith, Jennifer Lynne | Address on file | | | | |
| 7170976 | Smith, Jeremiah | Address on file | | | | |
| 4956099 | Smith, Jeremy | Address on file | | | | |
| 4962357 | Smith, Jeremy Cecil | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4956643 | Smith, Jermaine Jason | Address on file | | | | |
| 7190888 | SMITH, JERRY W | Address on file | | | | |
| 7190888 | SMITH, JERRY W | Address on file | | | | |
| 7190888 | SMITH, JERRY W | Address on file | | | | |
| 7190888 | SMITH, JERRY W | Address on file | | | | |
| 7235781 | Smith, Jessica | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4947599 | Smith, Jessie | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947598 | Smith, Jessie | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947600 | Smith, Jessie | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7148684 | Smith, Jessyca F. | Address on file | | | | |
| 7148684 | Smith, Jessyca F. | Address on file | | | | |
| 7148684 | Smith, Jessyca F. | Address on file | | | | |
| 7148684 | Smith, Jessyca F. | Address on file | | | | |
| 7148684 | Smith, Jessyca F. | Address on file | | | | |
| 7148684 | Smith, Jessyca F. | Address on file | | | | |
| 7292564 | Smith, Jill | Address on file | | | | |
| 4985247 | Smith, Jill M | Address on file | | | | |
| 4968577 | Smith, Jill Marie | Address on file | | | | |
| 4942057 | Smith, Jim | 9459 Alcosta Blvd | San Ramon | CA | 94583 | |
| 7161136 | SMITH, JO ANN E. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161136 | SMITH, JO ANN E. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4984067 | Smith, Joann | Address on file | | | | |
| 4969931 | Smith, Joel Patrick | Address on file | | | | |
| 5982021 | Smith, John | Address on file | | | | |
| 4939970 | Smith, John | 3 Northview Way | Twain Harte | CA | 95383 | |
| 4951502 | Smith, John A | Address on file | | | | |
| 5939920 | Smith, Johnny | Address on file | | | | |
| 4945784 | Smith, Johnny | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4945785 | Smith, Johnny | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7185421 | SMITH, JOHNNY S | Address on file | | | | |
| 7185421 | SMITH, JOHNNY S | Address on file | | | | |
| 7196640 | Smith, Jolene | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196640 | Smith, Jolene | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Ste 100 | Chico | CA | 95928 | |
| 7196640 | Smith, Jolene | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4950105 | Smith, Jon T | Address on file | | | | |
| 7315941 | Smith, Jonah | Address on file | | | | |
| 7466248 | SMITH, JONAH | Address on file | | | | |
| 7187596 | SMITH, JONATHAN | Address on file | | | | |
| 7187596 | SMITH, JONATHAN | Address on file | | | | |
| 7271769 | Smith, Jonathan | Address on file | | | | |
| 7185422 | SMITH, JONATHAN | Deborah Dixon, Attorney, Wildfire Recovery Attorneys, 121 W. 5th Street | Chico | CA | 95928 | |
| 7185422 | SMITH, JONATHAN | Dixon Deborah, 121 W. 5th Street | Chico | CA | 95928 | |
| 7184860 | SMITH, JONATHAN MICHAEL | Address on file | | | | |
| 7184860 | SMITH, JONATHAN MICHAEL | Address on file | | | | |
| 7320304 | Smith, Joseph | Address on file | | | | |
| 4985649 | Smith, Joseph | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4959393 | Smith, Joseph Maurice | Address on file | | | | |
| 4996134 | Smith, Josephine | Address on file | | | | |
| 4911891 | Smith, Josephine Joy | Address on file | | | | |
| 7165549 | SMITH, JOSH | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5005864 | Smith, Josh | Cotchett, Pitre, & McCarthy, LLP, Frank M. Pitre, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5005862 | Smith, Josh | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 5005863 | Smith, Josh | Panish Shea & Boyle LLP, Brian Panish, Rahul Ravipudi, Lyssa A. Roberts, 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| 7484210 | Smith, Joyce | Address on file | | | | |
| 7232122 | Smith, Joyce | Levin Law Group PLC, Richard Levin, 2878 FANTAIL LN | LINCOLN | CA | 95648 | |
| 7225646 | Smith, Judith A. | Address on file | | | | |
| 4948883 | Smith, Judith A. | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007720 | Smith, Judith A. | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7228928 | Smith, Judy | Address on file | | | | |
| 7331212 | Smith, Judy | Address on file | | | | |
| 7945816 | Smith, Julie | Address on file | | | | |
| 4913945 | Smith, Julie | Address on file | | | | |
| 4936370 | Smith, Julie | 744 Marin Drive | Mill Valley | CA | 94941 | |
| 7324882 | Smith, June | Address on file | | | | |
| 7324882 | Smith, June | Address on file | | | | |
| 4964741 | Smith, Justin David | Address on file | | | | |
| 4959596 | Smith, Justin Ryan | Address on file | | | | |
| 4952354 | Smith, Justin T | Address on file | | | | |
| 7145852 | SMITH, JUSTIN WAYNE | Address on file | | | | |
| 7145852 | SMITH, JUSTIN WAYNE | Address on file | | | | |
| 7183495 | Smith, Justin Wayne | Address on file | | | | |
| 7183495 | Smith, Justin Wayne | Address on file | | | | |
| 7959706 | Smith, K Arlene | Address on file | | | | |
| 7233853 | Smith, Kamaya | Address on file | | | | |
| 4972445 | Smith, Kaplan G | Address on file | | | | |
| 7227098 | Smith, Karen | Address on file | | | | |
| 7284474 | Smith, Karen James | Address on file | | | | |
| 4972956 | Smith, Karmesha Washington | Address on file | | | | |
| 7475732 | Smith, Katherine E. | Address on file | | | | |
| 7475732 | Smith, Katherine E. | Address on file | | | | |
| 7475732 | Smith, Katherine E. | Address on file | | | | |
| 7475732 | Smith, Katherine E. | Address on file | | | | |
| 4979493 | Smith, Kathleen | Address on file | | | | |
| 5004845 | Smith, Kathleen Ann | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004844 | Smith, Kathleen Ann | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4976795 | Smith, Kathryn | Address on file | | | | |
| 5875908 | Smith, Kathryn | Address on file | | | | |
| 4995681 | Smith, Kathy | Address on file | | | | |
| 5875909 | SMITH, KATHY | Address on file | | | | |
| 4936277 | Smith, Keith & Cheryl | 1638 Woodland Drive | San Luis Obipo | CA | 93401 | |
| 4914174 | Smith, Keith A. | Address on file | | | | |
| 7175694 | SMITH, KEITH V | Address on file | | | | |
| 7250140 | Smith, Kekoa | Address on file | | | | |
| 4988689 | Smith, Kelly | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5939921 | Smith, Kelly | Address on file | | | | |
| 4952173 | Smith, Kelly | Address on file | | | | |
| 7161140 | SMITH, KELSIE AMANDA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161140 | SMITH, KELSIE AMANDA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7249325 | Smith, Kelvin | Address on file | | | | |
| 7249325 | Smith, Kelvin | Address on file | | | | |
| 5875911 | SMITH, KEN | Address on file | | | | |
| 5875910 | SMITH, KEN | Address on file | | | | |
| 4986621 | Smith, Ken | Address on file | | | | |
| 4938356 | Smith, Ken | 22923 Burl Ct | Los Gatos | CA | 95033 | |
| 7158387 | SMITH, KENDALL | THOMAS BRANDI, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 5005865 | Smith, Kendall | The Arns Law Firm, Robert S. Arns, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5012476 | Smith, Kendall | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7220952 | Smith, Kenneth | Address on file | | | | |
| 7949377 | Smith, Kenneth | Address on file | | | | |
| 7949377 | Smith, Kenneth | Address on file | | | | |
| 4982449 | Smith, Kenneth | Address on file | | | | |
| 4978923 | Smith, Kenneth | Address on file | | | | |
| 4986646 | Smith, Kenneth | Address on file | | | | |
| 4985372 | Smith, Kenneth | Address on file | | | | |
| 4948735 | Smith, Kenneth | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4948733 | Smith, Kenneth | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948734 | Smith, Kenneth | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4969827 | Smith, Kera | Address on file | | | | |
| 7175695 | SMITH, KEVIN | Address on file | | | | |
| 4990988 | Smith, Kevin | Address on file | | | | |
| 4997429 | Smith, Kevin | Address on file | | | | |
| 4972282 | Smith, Kevin Bateman | Address on file | | | | |
| 4958501 | Smith, Kevin Clark | Address on file | | | | |
| 4973323 | Smith, Kevin J. | Address on file | | | | |
| 4913984 | Smith, Kevin P | Address on file | | | | |
| 7161155 | SMITH, KEVIN RYAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161155 | SMITH, KEVIN RYAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4970309 | Smith, Kevin S. | Address on file | | | | |
| 4959713 | Smith, Khalid | Address on file | | | | |
| 5938601 | Smith, Kimberly Ann | Address on file | | | | |
| 5976983 | Smith, Kimberly Ann | Address on file | | | | |
| 5938602 | Smith, Kimberly Ann | Address on file | | | | |
| 5938603 | Smith, Kimberly Ann | Address on file | | | | |
| 4999664 | Smith, Kimberly Ann | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999665 | Smith, Kimberly Ann | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174260 | SMITH, KIMBERLY ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174260 | SMITH, KIMBERLY ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5009013 | Smith, Kimberly Ann | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 6105122 | Smith, Kristin Nicole | Address on file | | | | |
| 4970203 | Smith, Kristin Nicole | Address on file | | | | |
| 7252391 | Smith, Kyle | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3333 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4938341 | Smith, Kyle | 270 Penn Way | Los Gatos | CA | 95032 | |
| 7475907 | Smith, LaJonae | Address on file | | | | |
| 7475907 | Smith, LaJonae | Address on file | | | | |
| 7475907 | Smith, LaJonae | Address on file | | | | |
| 7475907 | Smith, LaJonae | Address on file | | | | |
| 4968917 | Smith, Lakesha S | Address on file | | | | |
| 4948738 | Smith, Lanelle | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4948736 | Smith, Lanelle | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948737 | Smith, Lanelle | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7325084 | Smith, Larry | Address on file | | | | |
| 4975957 | Smith, Larry | 6885 HIGHWAY 147, P.O. Box 290 | Susanville | CA | 96130 | |
| 4944717 | Smith, Larry & Pam | 639 Sequoia Valley Road | Mill Valley | CA | 94941 | |
| 7319262 | Smith, Larry Gene | Address on file | | | | |
| 6169592 | Smith, Latesha | Address on file | | | | |
| 7290846 | Smith, Laura | Address on file | | | | |
| 7286647 | Smith, Laura | Address on file | | | | |
| 4942595 | SMITH, LAURA | 1225 MILITARY AVE APT A | SEASIDE | CA | 93955 | |
| 5007870 | Smith, Laura | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007871 | Smith, Laura | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949619 | Smith, Laura | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7176000 | SMITH, LAURA ALLISON | Address on file | | | | |
| 7176000 | SMITH, LAURA ALLISON | Address on file | | | | |
| 7243131 | Smith, Laurie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7161141 | SMITH, LAURIE LAVONNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161141 | SMITH, LAURIE LAVONNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4940560 | Smith, Lawrence | 13200 Oro Quincy HWY | Berry Creek | CA | 95916 | |
| 7306732 | Smith, Layton | Address on file | | | | |
| 4990658 | Smith, Lazett | Address on file | | | | |
| 4956326 | Smith, Lea Riley | Address on file | | | | |
| 7145104 | Smith, Lela Faye | Address on file | | | | |
| 7145104 | Smith, Lela Faye | Address on file | | | | |
| 7145104 | Smith, Lela Faye | Address on file | | | | |
| 7145104 | Smith, Lela Faye | Address on file | | | | |
| 7330550 | Smith, Lenord C. | Address on file | | | | |
| 4957995 | Smith, Leshaun Derrell | Address on file | | | | |
| 4979013 | Smith, Leslie | Address on file | | | | |
| 4983895 | Smith, Linda | Address on file | | | | |
| 5939923 | Smith, Linda | Address on file | | | | |
| 5939922 | Smith, Linda | Address on file | | | | |
| 4995699 | Smith, Linda | Address on file | | | | |
| 6162633 | SMITH, LINDA | Address on file | | | | |
| 4940955 | Smith, Linda | 2296 Brompton Ave | Santa Rosa | CA | 95403 | |
| 4988224 | Smith, Lisa | Address on file | | | | |
| 7187395 | SMITH, LISA ANN | Address on file | | | | |
| 7187395 | SMITH, LISA ANN | Address on file | | | | |
| 7985341 | Smith, Lisa F | Address on file | | | | |
| 7985341 | Smith, Lisa F | Address on file | | | | |
| 7483459 | Smith, Lisa M. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7483459 | Smith, Lisa M. | Address on file | | | | |
| 7483459 | Smith, Lisa M. | Address on file | | | | |
| 7483459 | Smith, Lisa M. | Address on file | | | | |
| 7187232 | SMITH, LISA RENEE | Address on file | | | | |
| 7187232 | SMITH, LISA RENEE | Address on file | | | | |
| 7473113 | Smith, Lois | Address on file | | | | |
| 5003486 | Smith, Lois | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010849 | Smith, Lois | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003485 | Smith, Lois | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010850 | Smith, Lois | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003487 | Smith, Lois | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182187 | Smith, Lois Marie | Address on file | | | | |
| 7182187 | Smith, Lois Marie | Address on file | | | | |
| 4973555 | Smith, Lonnie Ray | Address on file | | | | |
| 4955149 | Smith, Loretta L | Address on file | | | | |
| 7204797 | Smith, Lori | Address on file | | | | |
| 7331294 | Smith, Lori K. | Address on file | | | | |
| 7331294 | Smith, Lori K. | Address on file | | | | |
| 4958154 | Smith, Lowell T | Address on file | | | | |
| 4953066 | Smith, Lucas | Address on file | | | | |
| 7296134 | Smith, Lucine | Address on file | | | | |
| 5003616 | Smith, Lucine | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010978 | Smith, Lucine | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4961447 | Smith, Luke A | Address on file | | | | |
| 7910157 | Smith, Lyle J. | Address on file | | | | |
| 7336644 | Smith, Lynn | Address on file | | | | |
| 7310561 | Smith, Magdalena | Address on file | | | | |
| 7146494 | Smith, Makayla | Address on file | | | | |
| 7190352 | Smith, Makayla Anne | Address on file | | | | |
| 7161142 | SMITH, MAKAYLA ANNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161142 | SMITH, MAKAYLA ANNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4982557 | Smith, Marcia | Address on file | | | | |
| 4989891 | Smith, Margaret | Address on file | | | | |
| 4939751 | Smith, Margaret | 247 28th Ave | San Francisco | CA | 94121 | |
| 7209541 | Smith, Margarette Sue | Address on file | | | | |
| 7288865 | Smith, Margarette Sue | Address on file | | | | |
| 7279378 | Smith, Margarette Sue | Address on file | | | | |
| 7224106 | Smith, Margert Sue | Address on file | | | | |
| 7289618 | Smith, Maria A. | Address on file | | | | |
| 7289618 | Smith, Maria A. | Address on file | | | | |
| 7289618 | Smith, Maria A. | Address on file | | | | |
| 7289618 | Smith, Maria A. | Address on file | | | | |
| 5980404 | Smith, Marilyn | Address on file | | | | |
| 4986880 | Smith, Marilyn | Address on file | | | | |
| 4934267 | Smith, Marilyn | 3191 Somerset Drive | Moraga | CA | 94556 | |
| 7185423 | SMITH, MARILYN A | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4949569 | Smith, Marilyn A. | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949570 | Smith, Marilyn A. | Jackson & Parkinson, Trial Lawyers, Robert W. Jackson, Esq., Brett R. Parkinson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949568 | Smith, Marilyn A. | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4983432 | Smith, Mark | Address on file | | | | |
| 4994478 | Smith, Mark | Address on file | | | | |
| 5902093 | SMITH, MARK GORDON | Address on file | | | | |
| 7305110 | Smith, Mark Stephen | Address on file | | | | |
| 6105124 | SMITH, MARK V | Address on file | | | | |
| 4924791 | SMITH, MARK V | SMITH BROTHERS, 3584 LITTLE MEADOWS | POTTER VALLEY | CA | 95469 | |
| 7071133 | Smith, Marnie L. | Address on file | | | | |
| 4987551 | Smith, Martha | Address on file | | | | |
| 7071442 | Smith, Martha | Address on file | | | | |
| 7251276 | Smith, Martin | Address on file | | | | |
| 4968966 | Smith, Martin | Address on file | | | | |
| 4977659 | Smith, Marvin | Address on file | | | | |
| 7213168 | Smith, Mary | Address on file | | | | |
| 4984113 | Smith, Mary | Address on file | | | | |
| 4978890 | Smith, Mary | Address on file | | | | |
| 5992811 | Smith, Mary | Address on file | | | | |
| 5009432 | Smith, Mary | Casey Gerry Schenk Frankca Villa Blatt & Penfield LLP, DavidS Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5002520 | Smith, Mary | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5000992 | Smith, Mary | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5010230 | Smith, Mary | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5000991 | Smith, Mary | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4943697 | Smith, Mary & Donald | 10625 Bachelor Valley Rd | Witter Springs | CA | 95493 | |
| 7140111 | Smith, Mary Ann | Address on file | | | | |
| 7946215 | Smith, Mary Elizabeth | Address on file | | | | |
| 7167708 | SMITH, MARY L. | Address on file | | | | |
| 5004404 | Smith, Mary Lillian | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004403 | Smith, Mary Lillian | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7183496 | Smith, Mary M. | Address on file | | | | |
| 7183496 | Smith, Mary M. | Address on file | | | | |
| 7144871 | Smith, Marylin | Address on file | | | | |
| 7144871 | Smith, Marylin | Address on file | | | | |
| 4971444 | Smith, Matt | Address on file | | | | |
| 7483771 | Smith, Matthew | Address on file | | | | |
| 7161148 | SMITH, MATTHEW BRYAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161148 | SMITH, MATTHEW BRYAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7166163 | SMITH, MATTHEW CLARK | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166163 | SMITH, MATTHEW CLARK | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166163 | SMITH, MATTHEW CLARK | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166163 | SMITH, MATTHEW CLARK | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4961251 | Smith, Matthew James | Address on file | | | | |
| 7268935 | Smith, Matthew Phillip | Address on file | | | | |
| 7268935 | Smith, Matthew Phillip | Address on file | | | | |
| 7268935 | Smith, Matthew Phillip | Address on file | | | | |
| 7268935 | Smith, Matthew Phillip | Address on file | | | | |
| 4965042 | Smith, Matthew S. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4945250 | Smith, Mavelda | 105Bristol | Hercules | CA | 94547 | |
| 7255414 | Smith, Melanie | Address on file | | | | |
| 4986169 | Smith, Melinda Michelle | Address on file | | | | |
| 5983955 | Smith, Melissa & Carl | Address on file | | | | |
| 4956072 | Smith, Menisha | Address on file | | | | |
| 5939924 | Smith, Merton | Address on file | | | | |
| 7247197 | Smith, Michael | Address on file | | | | |
| 4986206 | Smith, Michael | Address on file | | | | |
| 4998170 | Smith, Michael | Address on file | | | | |
| 4987701 | SMITH, MICHAEL | Address on file | | | | |
| 5939925 | Smith, Michael | Address on file | | | | |
| 4996234 | Smith, MIchael | Address on file | | | | |
| 4979584 | Smith, Michael | Address on file | | | | |
| 4942659 | Smith, Michael | 2941 N Van Ness Blvd | Fresno | CA | 93704 | |
| 7866593 | Smith, Michael A. | Address on file | | | | |
| 7866593 | Smith, Michael A. | Address on file | | | | |
| 4970910 | Smith, Michael Albert | Address on file | | | | |
| 4962912 | Smith, Michael Anthony | Address on file | | | | |
| 4915106 | Smith, Michael J | Address on file | | | | |
| 4961664 | Smith, Michael L | Address on file | | | | |
| 4925288 | SMITH, MICHAEL RANDALL | PO Box 1176 | SUSANVILLE | CA | 96130 | |
| 4911515 | Smith, MIchael Ray | Address on file | | | | |
| 7144869 | Smith, Micheal Andrew | Address on file | | | | |
| 7144869 | Smith, Micheal Andrew | Address on file | | | | |
| 4993320 | Smith, Michele | Address on file | | | | |
| 7328507 | Smith, Michele J | Address on file | | | | |
| 7221380 | Smith, Michelle | Address on file | | | | |
| 5992428 | SMITH, MICHELLE | Address on file | | | | |
| 4956987 | Smith, Michelle Constance | Address on file | | | | |
| 7191070 | Smith, Mike | Address on file | | | | |
| 7191070 | Smith, Mike | Address on file | | | | |
| 7191070 | Smith, Mike | Address on file | | | | |
| 7191070 | Smith, Mike | Address on file | | | | |
| 7191070 | Smith, Mike | Address on file | | | | |
| 7191070 | Smith, Mike | Address on file | | | | |
| 7191070 | Smith, Mike | Address on file | | | | |
| 7191070 | Smith, Mike | Address on file | | | | |
| 7217721 | Smith, Missy | Gerald Singleton, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 4970259 | Smith, Mitchell L | Address on file | | | | |
| 4934522 | Smith, Molly | 19000 Scotts Flat Road | Nevada City | CA | 95959 | |
| 4944101 | Smith, Mona | P.O. Box 92 | Sunol | CA | 94586 | |
| 4936623 | Smith, Monte | Pop box 22 | Crescent Mills | CA | 95934 | |
| 4981416 | Smith, Morris | Address on file | | | | |
| 4935432 | SMITH, MOSEYA | 70 MILLER RD | WATSONVILLE | CA | 95076 | |
| 4978072 | Smith, Myrna | Address on file | | | | |
| 7455705 | SMITH, NANCY A | Address on file | | | | |
| 4936247 | SMITH, NATACHA | 2733 MILVIA ST | BERKELEY | CA | 94703 | |
| 4959414 | Smith, Nathan D | Address on file | | | | |
| 7145065 | Smith, Nathaniel | Address on file | | | | |
| 7145065 | Smith, Nathaniel | Address on file | | | | |
| 7145065 | Smith, Nathaniel | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7145065 | Smith, Nathaniel | Address on file | | | | |
| 5865671 | Smith, Nathaniel | Address on file | | | | |
| 4945183 | Smith, Neil | 433 60th St. | Oakland | CA | 94609 | |
| 7896791 | Smith, Nevada | Address on file | | | | |
| 4925953 | SMITH, NEWTON BIRRELL | MD, 1050 LAS TABLAS RD STE 12 | TEMPLETON | CA | 93465 | |
| 4913526 | Smith, Nicholas Frank | Address on file | | | | |
| 4958383 | Smith, Nicholas Ray | Address on file | | | | |
| 7161152 | SMITH, NICOLE MICHELLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161152 | SMITH, NICOLE MICHELLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7225500 | Smith, Nika | Address on file | | | | |
| 7144868 | Smith, Nikki Jo | Address on file | | | | |
| 7144868 | Smith, Nikki Jo | Address on file | | | | |
| 4947653 | Smith, Nikki Jo | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947654 | Smith, Nikki Jo | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947652 | Smith, Nikki Jo | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4985715 | Smith, Nina | Address on file | | | | |
| 7202347 | Smith, Olav Bryant and Tara Grover | Address on file | | | | |
| 4926488 | SMITH, ORVILLE A | 395 11TH ST | FORTUNA | CA | 95540 | |
| 4956222 | Smith, Paige | Address on file | | | | |
| 4984575 | Smith, Patricia | Address on file | | | | |
| 4989043 | Smith, Patricia | Address on file | | | | |
| 4947602 | Smith, Patricia | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947601 | Smith, Patricia | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947603 | Smith, Patricia | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 5992733 | SMITH, PATRICK | Address on file | | | | |
| 4937937 | Smith, Patrick | PO Box 371 | LIttlefield | CA | 86432 | |
| 7145103 | Smith, Patrick LeRoy | Address on file | | | | |
| 7145103 | Smith, Patrick LeRoy | Address on file | | | | |
| 7145103 | Smith, Patrick LeRoy | Address on file | | | | |
| 7145103 | Smith, Patrick LeRoy | Address on file | | | | |
| 6117802 | Smith, Paul | Address on file | | | | |
| 5939926 | Smith, PAUL | Address on file | | | | |
| 4977633 | Smith, Paul | Address on file | | | | |
| 4977403 | Smith, Paul | Address on file | | | | |
| 4995408 | Smith, Paul | Address on file | | | | |
| 7184983 | SMITH, PAUL | William A Kershaw, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4926781 | SMITH, PAUL F | SMITH ARNOLD PARTNERS LLC, 3 LANDMARK SQUARE STE 520 | STAMFORD | CT | 06901 | |
| 4926791 | SMITH, PAUL L | PO Box 435 | ESPARTO | CA | 95627 | |
| 5938604 | Smith, Paula Ray | Address on file | | | | |
| 5976986 | Smith, Paula Ray | Address on file | | | | |
| 5938605 | Smith, Paula Ray | Address on file | | | | |
| 5938606 | Smith, Paula Ray | Address on file | | | | |
| 4999666 | Smith, Paula Ray | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999667 | Smith, Paula Ray | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174261 | SMITH, PAULA RAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174261 | SMITH, PAULA RAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3338 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5009014 | Smith, Paula Ray | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4940391 | Smith, Peter | 4120 Chardonnay Drive | BAKERSFIELD | CA | 93306 | |
| 7473310 | Smith, Preston | Address on file | | | | |
| 4967124 | Smith, Prima D | Address on file | | | | |
| 4944528 | Smith, Quentin | 2553 Carla Dr | Placerville | CA | 95667 | |
| 4965357 | Smith, Quienton L. | Address on file | | | | |
| 7243471 | Smith, Quinn | Address on file | | | | |
| 4989042 | Smith, R | Address on file | | | | |
| 5000940 | Smith, R. Curtis | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000939 | Smith, R. Curtis | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000941 | Smith, R. Curtis | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7167494 | Smith, Rachel | Wildfire Law Center, Joshua C. Braddock, 110 West A Street, Suite 1075 | San Diego | CA | 92101 | |
| 4972972 | Smith, Rachel Anne | Address on file | | | | |
| 4970618 | Smith, Rachel Phillips | Address on file | | | | |
| 4960632 | Smith, Rachelle Sophia | Address on file | | | | |
| 4934052 | Smith, Rahel | 716 Key Route Blvd. | Albany | CA | 94706 | |
| 7226346 | Smith, Ralph | Address on file | | | | |
| 6156102 | Smith, Ramon | Address on file | | | | |
| 5000943 | Smith, Ramona | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000942 | Smith, Ramona | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000944 | Smith, Ramona | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 4996845 | Smith, Rand | Address on file | | | | |
| 4912943 | Smith, Rand Howard | Address on file | | | | |
| 4995759 | Smith, Randall | Address on file | | | | |
| 4911434 | Smith, Randall Lee | Address on file | | | | |
| 7304972 | Smith, Randi | Address on file | | | | |
| 6166742 | Smith, Randy | Address on file | | | | |
| 6163008 | Smith, Randy Layne | Address on file | | | | |
| 4995534 | Smith, Raoma | Address on file | | | | |
| 4942229 | Smith, Raquel | 15926 40th Ave | Clearlake | CA | 95422 | |
| 4990244 | Smith, Raymond | Address on file | | | | |
| 4927682 | SMITH, RAYMOND F | 1540 BLUE LANE | ROSEVILLE | CA | 95747 | |
| 4958339 | Smith, Raymond Glenn | Address on file | | | | |
| 4990477 | Smith, Rebecca | Address on file | | | | |
| 7168110 | SMITH, REBECCA SUE | Address on file | | | | |
| 4937015 | Smith, Rebekah | 20480 deerhaven dr | tuolumne | CA | 95379 | |
| 6168048 | Smith, Reginald G | Address on file | | | | |
| 4960913 | Smith, Renee Lucille | Address on file | | | | |
| 4972958 | Smith, Retina Schanna | Address on file | | | | |
| 4985392 | Smith, Richard | Address on file | | | | |
| 4978874 | Smith, Richard | Address on file | | | | |
| 6007900 | Smith, Richard | Address on file | | | | |
| 5875912 | Smith, Richard | Address on file | | | | |
| 4991005 | Smith, Richard | Address on file | | | | |
| 4976596 | Smith, Richard | Address on file | | | | |
| 5006456 | Smith, Richard | 3200 Pear Tree Lane #348 | Napa | CA | 94558 | |
| 4938778 | Smith, Richard | 8515 Coker Rd | Prunedale | CA | 93907 | |
| 4941530 | Smith, Richard | 8660 N. Bond Ave | Fresno | CA | 93720 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4928015 | SMITH, RICHARD | BAY AREA TREE SPECIALIST, 541 W CAPITOL EXPRESSWAY PMB 2 | SAN JOSE | CA | 95136 | |
| 7168109 | SMITH, RICHARD A | Address on file | | | | |
| 7158522 | SMITH, RICHARD CALVIN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4988126 | Smith, Rick | Address on file | | | | |
| 7340594 | Smith, Rickey Dale | Address on file | | | | |
| 4986879 | Smith, Riley | Address on file | | | | |
| 4986165 | Smith, Rita | Address on file | | | | |
| 7185717 | SMITH, ROBERT | Address on file | | | | |
| 7185717 | SMITH, ROBERT | Address on file | | | | |
| 7190104 | Smith, Robert | Address on file | | | | |
| 7190104 | Smith, Robert | Address on file | | | | |
| 7225437 | Smith, Robert | Address on file | | | | |
| 4992766 | Smith, Robert | Address on file | | | | |
| 4979754 | Smith, Robert | Address on file | | | | |
| 7481221 | Smith, Robert A. | Address on file | | | | |
| 7162466 | Smith, Robert and Tamera | Address on file | | | | |
| 7295827 | Smith, Robert Curtis | Address on file | | | | |
| 7224799 | Smith, Robert D. | Address on file | | | | |
| 4966924 | Smith, Robert E | Address on file | | | | |
| 7481869 | Smith, Robert E. | Address on file | | | | |
| 7481869 | Smith, Robert E. | Address on file | | | | |
| 7481869 | Smith, Robert E. | Address on file | | | | |
| 7481869 | Smith, Robert E. | Address on file | | | | |
| 4955139 | Smith, Robert Gerald | Address on file | | | | |
| 7284081 | Smith, Robert J. | Address on file | | | | |
| 7284081 | Smith, Robert J. | Address on file | | | | |
| 4974606 | SMITH, ROBERT L. | 3552 OLD QUARRY ROAD | Hayward | CA | 94541 | |
| 6105127 | SMITH, ROBERT M | Address on file | | | | |
| 4928171 | SMITH, ROBERT M | SMITHS MT ST HELENA TROUT FARM, 18401 IDA CLAYTON RD | CALISTOGA | CA | 94515 | |
| 4959822 | Smith, Robert Michael | Address on file | | | | |
| 7166287 | SMITH, ROBERT WAYNE | Joseph M Earley, 2561 CALIFORNIA PARK DRIVE, STE. 100 | CHICO | CA | 95928 | |
| 7166287 | SMITH, ROBERT WAYNE | Paige N Boldt, 2561 CALIFORNIA PARK DRIVE, STE. 100 | CHICO | CA | 95928 | |
| 7166287 | SMITH, ROBERT WAYNE | Joseph M Earley, 2561 CALIFORNIA PARK DRIVE, STE. 100 | CHICO | CA | 95928 | |
| 7166287 | SMITH, ROBERT WAYNE | Paige N Boldt, 2561 CALIFORNIA PARK DRIVE, STE. 100 | CHICO | CA | 95928 | |
| 4965409 | Smith, Rochelle | Address on file | | | | |
| 6156153 | Smith, Roderick | Address on file | | | | |
| 5875913 | Smith, Roger | Address on file | | | | |
| 4993722 | Smith, Roger | Address on file | | | | |
| 4957344 | Smith, Roger S | Address on file | | | | |
| 7073135 | Smith, Ronald | Address on file | | | | |
| 4977386 | Smith, Ronald | Address on file | | | | |
| 4992890 | Smith, Ronald | Address on file | | | | |
| 5883425 | Smith, Ronald | Address on file | | | | |
| 7263343 | Smith, Ronald | Address on file | | | | |
| 4955615 | Smith, Ronald | Address on file | | | | |
| 4936397 | Smith, Ronald | 2665 Jorney Loop Road | Rescue | CA | 95672 | |
| 7247354 | Smith, Ronald L | Address on file | | | | |
| 5004909 | Smith, Ronda | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5011794 | Smith, Ronda | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5004908 | Smith, Ronda | Law Offices of J. Chrisp, Jesse B. Chrisp, 15322 Lakeshore Drive, Suite 301 | Clearlake | CA | 95422 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7158272 | SMITH, RONDA LEE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4993062 | Smith, Ronnie | Address on file | | | | |
| 7161127 | SMITH, ROSE ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161127 | SMITH, ROSE ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4949125 | Smith, Ross | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949126 | Smith, Ross | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949124 | Smith, Ross | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4990791 | Smith, Roxanne | Address on file | | | | |
| 4980237 | Smith, Roy | Address on file | | | | |
| 7154562 | Smith, Roy L | Address on file | | | | |
| 4964980 | Smith, Ruben Kuana | Address on file | | | | |
| 7823121 | Smith, Rudolph Joseph | Address on file | | | | |
| 7462361 | Smith, Rudolph Joseph | Address on file | | | | |
| 7462361 | Smith, Rudolph Joseph | Address on file | | | | |
| 7462361 | Smith, Rudolph Joseph | Address on file | | | | |
| 7462361 | Smith, Rudolph Joseph | Address on file | | | | |
| 5009436 | Smith, Russell G. | Casey Gerry Schenk Frankca Villa Blatt & Penfield LLP, DavidS Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5001000 | Smith, Russell G. | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5000999 | Smith, Russell G. | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4951614 | Smith, Russell P | Address on file | | | | |
| 7185634 | SMITH, RUSSELL PATRICK | Address on file | | | | |
| 7185634 | SMITH, RUSSELL PATRICK | Address on file | | | | |
| 4989197 | Smith, Ruth | Address on file | | | | |
| 7478271 | Smith, Ryan | Address on file | | | | |
| 7185926 | SMITH, RYAN | Address on file | | | | |
| 7185926 | SMITH, RYAN | Address on file | | | | |
| 4960475 | Smith, Ryan | Address on file | | | | |
| 5875914 | Smith, Ryan | Address on file | | | | |
| 5888325 | Smith, Ryan | Address on file | | | | |
| 7182871 | Smith, Ryan Edward | Address on file | | | | |
| 7182871 | Smith, Ryan Edward | Address on file | | | | |
| 4964453 | Smith, Ryan Kyle | Address on file | | | | |
| 7151890 | Smith, Sadye | Address on file | | | | |
| 5875915 | SMITH, SALLY | Address on file | | | | |
| 4937520 | Smith, Sally | 88 Corralde Tierra Terrace | Salinas | CA | 93908 | |
| 7232444 | Smith, Sally J. | Address on file | | | | |
| 7240862 | Smith, Salome L. | Address on file | | | | |
| 7163394 | SMITH, SAMANTHA | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7161752 | SMITH, SAMANTHA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4934644 | smith, samia | 1306 rosario st. | davis | CA | 95618 | |
| 4911907 | Smith, Samuel | Address on file | | | | |
| 4935127 | Smith, Samuel | 2030 Arnold Drive | Martinez | CA | 94553 | |
| 4936848 | Smith, Samuel | 311 first Ave So | Pacheco | CA | 94553 | |
| 4936200 | Smith, Sandi | 4563 Kenneth | Santa Maria | CA | 93455 | |
| 4988258 | Smith, Sandra | Address on file | | | | |
| 5005858 | Smith, Sandra | Rains Lucia Stern St. Pralle & Silver, PC, Joseph R. Lucia, Eustace de Saint Phalle, 2300 Contra Costa Blvd., Suite 500 | Pleasant Hill | CA | 94523 | |
| 4928833 | SMITH, SANDRA A | 800 KEOUGH HOT SPRINGS RD #14 | BISHOP | CA | 93514 | |
| 7167785 | SMITH, SANDRA AND SMITH, STEVEN | Address on file | | | | |
| 7167785 | SMITH, SANDRA AND SMITH, STEVEN | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7187121 | SMITH, SARA | Address on file | | | | |
| 7190132 | Smith, Sara | Address on file | | | | |
| 7187121 | SMITH, SARA | Address on file | | | | |
| 7482584 | Smith, Sara A | Address on file | | | | |
| 7481845 | Smith, Sara A. | Address on file | | | | |
| 7481845 | Smith, Sara A. | Address on file | | | | |
| 7481845 | Smith, Sara A. | Address on file | | | | |
| 7481845 | Smith, Sara A. | Address on file | | | | |
| 7787395 | Smith, Sara Ann | Address on file | | | | |
| 7787395 | Smith, Sara Ann | Address on file | | | | |
| 7183324 | Smith, Sarah Anne | Address on file | | | | |
| 7183324 | Smith, Sarah Anne | Address on file | | | | |
| 7463480 | Smith, Scott | Address on file | | | | |
| 6105118 | Smith, Scott | Address on file | | | | |
| 4964020 | Smith, Scott | Address on file | | | | |
| 6105113 | Smith, Scott | Address on file | | | | |
| 4939097 | Smith, Scott | 23184 Mark Twain Dr. | Twain Harte | CA | 95383 | |
| 5938607 | Smith, Scott Ryan | Address on file | | | | |
| 5938608 | Smith, Scott Ryan | Address on file | | | | |
| 5976989 | Smith, Scott Ryan | Address on file | | | | |
| 5938609 | Smith, Scott Ryan | Address on file | | | | |
| 4999668 | Smith, Scott Ryan | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999669 | Smith, Scott Ryan | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174257 | SMITH, SCOTT RYAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174257 | SMITH, SCOTT RYAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5009015 | Smith, Scott Ryan | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4929018 | SMITH, SEAN | 2124 WESTPHALIAN DR | FAIRFIELD | CA | 94534 | |
| 4951453 | Smith, Sean Burl | Address on file | | | | |
| 4915036 | Smith, Sean Thomas | Address on file | | | | |
| 4959053 | Smith, Shalona L. | Address on file | | | | |
| 4914462 | Smith, Shannell | Address on file | | | | |
| 7200447 | SMITH, SHANNON DAVID | Address on file | | | | |
| 4914302 | Smith, Sharika Chavell | Address on file | | | | |
| 4940094 | Smith, Sharon | 9009 Coulter Ct. | Bakersfield | CA | 93311 | |
| 4994503 | Smith, Shar'ron | Address on file | | | | |
| 4950750 | Smith, Shaun Mark | Address on file | | | | |
| 4995964 | Smith, Sheila | Address on file | | | | |
| 6159570 | Smith, Sheila | Address on file | | | | |
| 7189377 | SMITH, SHEILA ANDERSON | Address on file | | | | |
| 7189377 | SMITH, SHEILA ANDERSON | Address on file | | | | |
| 7189377 | SMITH, SHEILA ANDERSON | Address on file | | | | |
| 7189377 | SMITH, SHEILA ANDERSON | Address on file | | | | |
| 7299459 | Smith, Sheridan | Address on file | | | | |
| 7299459 | Smith, Sheridan | Address on file | | | | |
| 4992067 | Smith, Sherri | Address on file | | | | |
| 5939927 | Smith, Sherry | Address on file | | | | |
| 4986852 | Smith, Sherry Jo | Address on file | | | | |
| 7284160 | Smith, Sheryl Zoeline | Address on file | | | | |
| 7281550 | Smith, Sheryl Zoeline | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7284160 | Smith, Sheryl Zoeline | Address on file | | | | |
| 4988659 | Smith, Shirley | Address on file | | | | |
| 4986201 | Smith, Shirley | Address on file | | | | |
| 7175895 | SMITH, SHIRLEY K | Address on file | | | | |
| 7175895 | SMITH, SHIRLEY K | Address on file | | | | |
| 7175895 | SMITH, SHIRLEY K | Address on file | | | | |
| 6162670 | Smith, Shirlon | Address on file | | | | |
| 6162670 | Smith, Shirlon | Address on file | | | | |
| 4947605 | Smith, Shona | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947604 | Smith, Shona | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947606 | Smith, Shona | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7187000 | Smith, Sr., Chad Walter | Address on file | | | | |
| 7187000 | Smith, Sr., Chad Walter | Address on file | | | | |
| 7167709 | SMITH, SR., GENE | Address on file | | | | |
| 4959055 | Smith, Stacy Wayne | Address on file | | | | |
| 7326714 | Smith, Stan | Address on file | | | | |
| 5801839 | Smith, Stanely and Donna | Address on file | | | | |
| 7168755 | SMITH, STANLEY | Address on file | | | | |
| 4929815 | SMITH, STANLEY | 16433 PRESCOTT RD | MANTECA | CA | 95336 | |
| 5981156 | Smith, Stephanie | Address on file | | | | |
| 7148437 | Smith, Stephanie | Address on file | | | | |
| 4938049 | Smith, Stephanie | 12811 Jasper Way | Salinas | CA | 93906 | |
| 4937394 | Smith, Stephanie | PO Box 11 | Pismo Beach | CA | 93448 | |
| 7204066 | Smith, Stephen | Address on file | | | | |
| 4988682 | Smith, Stephen | Address on file | | | | |
| 4944951 | SMITH, STEPHEN | 2635 NAPA ST #402 | VALLEJO | CA | 94590 | |
| 7988903 | Smith, Stephen B. | Address on file | | | | |
| 4964541 | Smith, Stephen Bradley | Address on file | | | | |
| 4963933 | Smith, Steve G | Address on file | | | | |
| 7185424 | SMITH, STEVEN | Address on file | | | | |
| 7185424 | SMITH, STEVEN | Address on file | | | | |
| 5992447 | Smith, Steven | Address on file | | | | |
| 7249536 | Smith, Steven | Address on file | | | | |
| 7186188 | SMITH, STEVEN EDWARD | Address on file | | | | |
| 7186188 | SMITH, STEVEN EDWARD | Address on file | | | | |
| 7484543 | Smith, Steven G. | Address on file | | | | |
| 7484543 | Smith, Steven G. | Address on file | | | | |
| 4957341 | Smith, Steven J | Address on file | | | | |
| 4951260 | Smith, Steven Ormond | Address on file | | | | |
| 7187159 | SMITH, STUART | Address on file | | | | |
| 7190307 | Smith, Stuart | Address on file | | | | |
| 7187159 | SMITH, STUART | Address on file | | | | |
| 4989122 | Smith, Susan | Address on file | | | | |
| 7226508 | Smith, Susan | Address on file | | | | |
| 4947056 | Smith, Susan | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947057 | Smith, Susan | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947055 | Smith, Susan | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4966695 | Smith, Susan L | Address on file | | | | |
| 4990319 | Smith, Susie | Address on file | | | | |
| 4970393 | Smith, Suzette E. | Address on file | | | | |
| 4984033 | Smith, Sylvia | Address on file | | | | |
| 7462044 | Smith, Tacie Lin | Address on file | | | | |
| 7462044 | Smith, Tacie Lin | Address on file | | | | |
| 7462044 | Smith, Tacie Lin | Address on file | | | | |
| 7462044 | Smith, Tacie Lin | Address on file | | | | |
| 5002981 | Smith, Tait | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010604 | Smith, Tait | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002982 | Smith, Tait | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002983 | Smith, Tait | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010603 | Smith, Tait | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ., Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5002980 | Smith, Tait | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182190 | Smith, Tait Ashley | Address on file | | | | |
| 7182190 | Smith, Tait Ashley | Address on file | | | | |
| 6105117 | Smith, Talia | Address on file | | | | |
| 7158328 | Smith, Tamara | Address on file | | | | |
| 4946628 | Smith, Tamara | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4946627 | Smith, Tamara | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4946629 | Smith, Tamara | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7169118 | SMITH, TAMMY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 6029410 | Smith, Taylor | Address on file | | | | |
| 6029340 | Smith, Taylor | Address on file | | | | |
| 7274965 | Smith, Taylor | Address on file | | | | |
| 7161153 | SMITH, TAYLOR DON FRIEDRICH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161153 | SMITH, TAYLOR DON FRIEDRICH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4988123 | Smith, Ted | Address on file | | | | |
| 4936975 | Smith, Ted | 708page ave | Los banos | CA | 93635 | |
| 7203485 | Smith, Teresa Dawn | Address on file | | | | |
| 4991643 | Smith, Teresina | Address on file | | | | |
| 4987778 | Smith, Thelma | Address on file | | | | |
| 6174774 | Smith, Theresa | Address on file | | | | |
| 7171604 | Smith, Thom | Address on file | | | | |
| 7171604 | Smith, Thom | Address on file | | | | |
| 7171604 | Smith, Thom | Address on file | | | | |
| 4970806 | Smith, Thomas | Address on file | | | | |
| 4986290 | Smith, Thomas | Address on file | | | | |
| 4960332 | Smith, Thomas | Address on file | | | | |
| 7240692 | Smith, Thomas | Address on file | | | | |
| 7335297 | Smith, Thomas | Address on file | | | | |
| 4968437 | Smith, Thomas C | Address on file | | | | |
| 4955522 | Smith, Thomas D | Address on file | | | | |
| 7206575 | Smith, Thomas E. | Address on file | | | | |
| 4965073 | Smith, Thomas Joseph | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3344 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4985409 | SMITH, THOMAS PAUL | Address on file | | | | |
| 7324928 | Smith, Tim Hugh | Address on file | | | | |
| 7324928 | Smith, Tim Hugh | Address on file | | | | |
| 7324928 | Smith, Tim Hugh | Address on file | | | | |
| 7324928 | Smith, Tim Hugh | Address on file | | | | |
| 5864959 | SMITH, TIM, An Individual | Address on file | | | | |
| 5939928 | Smith, Timothy | Address on file | | | | |
| 6168990 | Smith, Timothy | Address on file | | | | |
| 7186502 | SMITH, TIMOTHY E | Address on file | | | | |
| 4969525 | Smith, Timothy Robert | Address on file | | | | |
| 7244257 | Smith, Tina | Address on file | | | | |
| 5007938 | Smith, Tina | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007939 | Smith, Tina | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949653 | Smith, Tina | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4959010 | Smith, Todd E | Address on file | | | | |
| 7279904 | Smith, Tomi Jo | Address on file | | | | |
| 7279904 | Smith, Tomi Jo | Address on file | | | | |
| 7279904 | Smith, Tomi Jo | Address on file | | | | |
| 7279904 | Smith, Tomi Jo | Address on file | | | | |
| 4986358 | Smith, Tommy | Address on file | | | | |
| 4993986 | Smith, Toni | Address on file | | | | |
| 7332664 | Smith, Toni | Address on file | | | | |
| 5875916 | Smith, Tracy | Address on file | | | | |
| 4964935 | Smith, Travis | Address on file | | | | |
| 7227194 | Smith, Travis | Address on file | | | | |
| 7161156 | SMITH, TRAY R. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161156 | SMITH, TRAY R. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4965549 | Smith, Trevor James | Address on file | | | | |
| 4936237 | Smith, Tricia | 2089 Pacific Blvd. #203 | San Mateo | CA | 94403 | |
| 7176092 | SMITH, TRINA DENISE | Address on file | | | | |
| 7176092 | SMITH, TRINA DENISE | Address on file | | | | |
| 7176092 | SMITH, TRINA DENISE | Address on file | | | | |
| 7176092 | SMITH, TRINA DENISE | Address on file | | | | |
| 7176092 | SMITH, TRINA DENISE | Address on file | | | | |
| 7176092 | SMITH, TRINA DENISE | Address on file | | | | |
| 7337055 | Smith, Trudy | Address on file | | | | |
| 7263202 | Smith, Tylaine | Address on file | | | | |
| 7249718 | Smith, Tyler | Address on file | | | | |
| 4931193 | SMITH, TYLER G | MD A PROF CORP, 5 MEDICAL PLAZA DR STE 120 | ROSEVILLE | CA | 95661 | |
| 4971145 | Smith, Tyson Rowton | Address on file | | | | |
| 5986599 | SMITH, VALERIE | Address on file | | | | |
| 6001160 | SMITH, VALERIE | Address on file | | | | |
| 4937034 | SMITH, VALERIE | 1015 S GENEVIEVE LN | SAN JOSE | CA | 95128 | |
| 4946405 | Smith, Vanessa | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946406 | Smith, Vanessa | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7182819 | Smith, Vanessa Lynn | Address on file | | | | |
| 7182819 | Smith, Vanessa Lynn | Address on file | | | | |
| 7186503 | SMITH, VANESSA ROSE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4931574 | SMITH, VAUGHN J | MD, 2780 ORO DAM BLVD E STE 3 | OROVILLE | CA | 95966 | |
| 4989045 | Smith, Verlis | Address on file | | | | |
| 4964052 | Smith, Vernon | Address on file | | | | |
| 7324918 | Smith, Veronica | M. Elizabeth Graham, 123 JUstison Street | Wilmington | DE | 19801 | |
| 4994086 | Smith, Veta | Address on file | | | | |
| 7161157 | SMITH, VICKY LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161157 | SMITH, VICKY LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7158601 | Smith, Vincent | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266 | Chico | CA | 95926 | |
| 7191343 | Smith, Virginia | Address on file | | | | |
| 7191343 | Smith, Virginia | Address on file | | | | |
| 7191343 | Smith, Virginia | Address on file | | | | |
| 7191343 | Smith, Virginia | Address on file | | | | |
| 4986249 | Smith, Virginia | Address on file | | | | |
| 7229335 | Smith, Virginia Lee | Address on file | | | | |
| 6105123 | Smith, Wade Michael | Address on file | | | | |
| 4973441 | Smith, Wade Michael | Address on file | | | | |
| 4983192 | Smith, Walter | Address on file | | | | |
| 7159690 | SMITH, WALTER DAVID | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159690 | SMITH, WALTER DAVID | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5009433 | Smith, Ward | Casey Gerry Schenk Frankca Villa Blatt & Penfield LLP, DavidS Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5000994 | Smith, Ward | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5000993 | Smith, Ward | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 6180177 | Smith, Ward D. | Address on file | | | | |
| 6180177 | Smith, Ward D. | Address on file | | | | |
| 6180177 | Smith, Ward D. | Address on file | | | | |
| 6180177 | Smith, Ward D. | Address on file | | | | |
| 4980721 | Smith, Wayne | Address on file | | | | |
| 4948007 | Smith, Wayne | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948008 | Smith, Wayne | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948006 | Smith, Wayne | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7145721 | SMITH, WAYNE ALAN | Address on file | | | | |
| 7145721 | SMITH, WAYNE ALAN | Address on file | | | | |
| 7251578 | Smith, Wayne C. | Address on file | | | | |
| 6105109 | Smith, Wayne R | Address on file | | | | |
| 7166164 | SMITH, WENDY WEBER | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166164 | SMITH, WENDY WEBER | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 92928 | |
| 7166164 | SMITH, WENDY WEBER | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166164 | SMITH, WENDY WEBER | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166164 | SMITH, WENDY WEBER | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 92928 | |
| 7166164 | SMITH, WENDY WEBER | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4982013 | Smith, Wesley | Address on file | | | | |
| 4942541 | Smith, Wilber | 876 Trysail Ct. | Vacaville | CA | 95687 | |
| 7942675 | SMITH, WILBUR H. III | 18301 VON KARMAN AVENUE | IRVINE | CA | 92612 | |
| 7225575 | Smith, William | Address on file | | | | |
| 7915675 | Smith, William | Address on file | | | | |
| 4983079 | Smith, William | Address on file | | | | |
| 5875917 | SMITH, WILLIAM | Address on file | | | | |
| 6169068 | Smith, William | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4939006 | Smith, William | PO Box 5113 | Oildale | CA | 93388 | |
| 7335342 | Smith, William A. & Debra JT | Address on file | | | | |
| 7317971 | Smith, William Charles | Address on file | | | | |
| 7317971 | Smith, William Charles | Address on file | | | | |
| 7317971 | Smith, William Charles | Address on file | | | | |
| 7317971 | Smith, William Charles | Address on file | | | | |
| 7455644 | Smith, William Harold | Address on file | | | | |
| 7253545 | Smith, William T. | Address on file | | | | |
| 7253545 | Smith, William T. | Address on file | | | | |
| 4989324 | Smith, Wilma | Address on file | | | | |
| 5992024 | Smith, Wyatt | Address on file | | | | |
| 6169046 | Smith, Yvette | Address on file | | | | |
| 4914807 | Smith, Zach Lawrence | Address on file | | | | |
| 4942837 | Smith, Zack | 40 Abington Lane | Alamo | CA | 94507 | |
| 6105133 | SMITH,STEPHANIE - 534 SHASTA ST | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 4978165 | Smitham, James | Address on file | | | | |
| 7857887 | Smithe, Augustus D. | Address on file | | | | |
| 4960697 | Smithers, Nicholas Raymond | Address on file | | | | |
| 4988270 | Smithers, Rick | Address on file | | | | |
| 5992379 | SMITHEY, PAM | Address on file | | | | |
| 6105134 | Smithfield | 605 HIGHWAY 169 N STE 1200 | MINNEAPOLIS | MN | 55441 | |
| 6105135 | Smithfield Foods-San Jose (Mohawk) | 1660 Old Bayshore Hwy | San Jose | CA | 95112 | |
| 4929432 | SMITHGROUP INC | 301 BATTERY ST 7TH FL | SAN FRANCISCO | CA | 94111 | |
| 7161159 | SMITH-HENRY, ZACHARIAH GERALD | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161159 | SMITH-HENRY, ZACHARIAH GERALD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7156537 | Smith-Johnson, Roberta L | Address on file | | | | |
| 4929433 | SMITHS DETECTION INC | 2202 LAKESIDE BLVD | EDGEWOOD | MD | 21040 | |
| 7306789 | Smiths Grinding A Partnership | Address on file | | | | |
| 7306789 | Smiths Grinding A Partnership | Address on file | | | | |
| 5939929 | Smithson, Soyajo | Address on file | | | | |
| 4992665 | Smith-Stallings, Carole | Address on file | | | | |
| 7145723 | SMITH-TRACEY, MARILYN V | Address on file | | | | |
| 7145723 | SMITH-TRACEY, MARILYN V | Address on file | | | | |
| 4947059 | Smith-Tracy, Marilyn | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947060 | Smith-Tracy, Marilyn | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947058 | Smith-Tracy, Marilyn | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7298628 | Smith-Vaughn, Brandon | Address on file | | | | |
| 4964135 | Smithwick, Tom Louis | Address on file | | | | |
| 6145845 | SMITS JASON N & SMITS JENNIFER E | Address on file | | | | |
| 7209093 | Smits, Jason | Address on file | | | | |
| 4934973 | Smittys Bar, Charles Keller | 214 Caledona Street | Sausalito | CA | 94965 | |
| 6142710 | SMOAK BARBARA PERRY TR | Address on file | | | | |
| 6143266 | SMOAK BARBARA PERRY TR | Address on file | | | | |
| 6142724 | SMOAK BARBARA TR ET AL | Address on file | | | | |
| 7269782 | Smoak, Barbara | Address on file | | | | |
| 4997293 | Smoak, Rena | Address on file | | | | |
| 4913619 | Smoak, Rena Katheryn | Address on file | | | | |
| 4933585 | Smog and Auto Repair-Pabla, Rajinder | 1814 Hwy 99 | Gridley | CA | 95948 | |
| 7195208 | Smog Busters | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195208 | Smog Busters | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3347 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195208 | Smog Busters | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195208 | Smog Busters | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195208 | Smog Busters | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195208 | Smog Busters | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4944537 | SMOG KINGS-CETRONE, THOMAS | 379 GREEN VALLEY RD | EL DORADO HILLS | CA | 95762 | |
| 6013856 | SMOLICH AND SMOLICH | 3200 J ST | SACRAMENTO | CA | 95816 | |
| 5875918 | Smolin, Tony | Address on file | | | | |
| 4958846 | Smoot, John Allen | Address on file | | | | |
| 4915077 | Smoot, Michael | Address on file | | | | |
| 4939301 | Smooth Blends Barbershop, Malbrough, Terry | 3047 Sacramento Street | Berkeley | CA | 94702 | |
| 7244209 | Smoots, Jordan | Address on file | | | | |
| 5007051 | Smoots, Jordan | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007052 | Smoots, Jordan | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946751 | Smoots, Jordan | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7296201 | Smoots, Mathew | Joseph M. Earley III , 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7296201 | Smoots, Mathew | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7296201 | Smoots, Mathew | Joseph M. Earley III , 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7296201 | Smoots, Mathew | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7459280 | Smoots, Robert | Address on file | | | | |
| 7175719 | SMOOTS, STEPHEN GREGORY | Address on file | | | | |
| 7175719 | SMOOTS, STEPHEN GREGORY | Address on file | | | | |
| 7175719 | SMOOTS, STEPHEN GREGORY | Address on file | | | | |
| 7175719 | SMOOTS, STEPHEN GREGORY | Address on file | | | | |
| 4932867 | Smotherman Renewables Projectco LLC | 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 6046407 | Smotherman Renewables ProjectCo LLC | Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 6118750 | Smotherman Renewables Projectco LLC | Troy Helming, Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 6140600 | SMOTHERS THOMAS B III TR & SMOTHERS MARCY CARRIKER | Address on file | | | | |
| 4980257 | Smothers, Billy | Address on file | | | | |
| 4942455 | SMR Eatery, Inc-Wolcott, Richard | P.O. Box 459 | Pioneer | CA | 95666 | |
| 7159815 | SMRT, JAMES EDWARD | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159815 | SMRT, JAMES EDWARD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7161161 | SMRT, THERESA R. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161161 | SMRT, THERESA R. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4929435 | SMS HOLDING COMPANY LLC | 9105 LANGLEY RD | BAKERSFIELD | CA | 93312 | |
| 7973374 | SMTB - IBM JAPAN PENSION | 231 SANSOME STREET, 4TH FLOOR | SAN FRANCISCO | CA | 94104 | |
| 7921340 | SMTB - IBM Japan Pension | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7921340 | SMTB - IBM Japan Pension | c/o Numeric Investors, LLC, 470 Atlantic Ave., 6th Fl. | Boston | MA | 02210 | |
| 4928913 | SMTIH, SARAH | 825 NEEDLES CT | NAPA | CA | 94559 | |
| 6105140 | SMUCKER NATURAL FOODS INC | 6120 Lincoln Blvd., Suite G | Oroville | CA | 95966 | |
| 6117408 | SMUCKER QUALITY BEVERAGES, INC. | 37 Speedway | Chico | CA | 95928 | |
| 4933297 | SMUD | 6301 S Street | Sacramento | CA | 95817 | |
| 5991611 | SMUD | ATTN: A255, PO BOX 15830 | SACRAMENTO | CA | 95852 | |
| 5976143 | SMUD, 3729 Blackfoot Way | PO Box 15830, 6301 S Street | Sacramento | CA | 95852 | |
| 6117409 | SMUD-CARSON ICE | 8580 Laguna Station Road | Elk Grove | CA | 95758 | |
| 4941848 | SMUD-Shirley, Lolita | P O BOX 15830 | Sacramento | CA | 95852 | |
| 7207665 | Smudski, Laurence | Address on file | | | | |
| 4924130 | SMUDSKI, LAURENCE | PO Box 676 | PLEASANT GROVE | CA | 95668 | |
| 7472711 | Smull, Anita | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3348 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4981975 | Smullin, Albert | Address on file | | | | |
| 6130726 | SMURTHWAITE ATHENA M TR | Address on file | | | | |
| 7269644 | Smurthwaite, Athena | Address on file | | | | |
| 7269644 | Smurthwaite, Athena | Address on file | | | | |
| 5864542 | SMWIA LOCAL 105, A NON-PROFIT ORGANIZATION | Address on file | | | | |
| 4963884 | Smyers, Dale Lynn | Address on file | | | | |
| 7205965 | SMYLIE, JEANETTE | Address on file | | | | |
| 4909883 | Smylie, Jeanette | Address on file | | | | |
| 5005870 | Smylie, Jeanette | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5005867 | Smylie, Jeanette | Furth Salem Mason & Li LLP, Quentin L. Kopp, 101 California Street, Suite 2710 | San Francisco | CA | 94111 | |
| 5005871 | Smylie, Jeanette | Hallisey and Johnson, PC, Jeremiah F. Hallisey, 465 California Streetm Suite 405 | San Francisco | CA | 94104-1812 | |
| 5005868 | Smylie, Jeanette | Law Offices of Edward J. Nevin, Edward J. Nevin, 396 Windmill Lane | Petaluma | CA | 94954 | |
| 5005869 | Smylie, Jeanette | Law Offices of Francis O. Scarpulla, Francis O. Scarpulla, Patrick B. Clayton, 456 Montgomery Street, 17th Floor | San Francisco | CA | 94104 | |
| 4911070 | Smylie, Jeanette, on behalf of herself and all others similarly situated | Law Offices of Francis O. Scarpulla , 456 Montgomery Street, 17th Floor | San Francisco | CA | 94104 | |
| 4914449 | Smyly, Jeffrey | Address on file | | | | |
| 4968410 | Smyly, Teri Ann | Address on file | | | | |
| 7164807 | SMYSER, ERIN R | ADAM D SORRELLS, 60 Independence Circle, Suite 100 | Chico | CA | 95973 | |
| 7164807 | SMYSER, ERIN R | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle | Chico | CA | 95973 | |
| 7164807 | SMYSER, ERIN R | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7164806 | SMYSER, TIMOTHY P | Adam A Sorrells, 60 INDEPENDENCE CIRCLE #100, CHICO | | CA | 95973 | |
| 7164806 | SMYSER, TIMOTHY P | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | | CA | 95973 | |
| 4976875 | Smyth, Constance | Address on file | | | | |
| 6075046 | Smyth, Donald | Address on file | | | | |
| 4975794 | Smyth, Donald | Amaro, Susan/Smyth, Steven (Bill to Steven), 624 Broadway St | Chico | CA | 95928 | |
| 4944224 | Smyth, Trevor | 2009 Divisadero Street, Apt 3A | San Francisco | CA | 94115 | |
| 6159825 | Smythe-Harper, Monica | Address on file | | | | |
| 4963690 | Smyth-Garner, Diane M | Address on file | | | | |
| 4971486 | Snaer, Kellie | Address on file | | | | |
| 4929436 | SNAP-ON INDUSTRIAL | DIVISION OF IDSC HOLDINGS LLC, 2801 80TH ST | KENOSHA | WI | 53143 | |
| 6156107 | Snapp, Sherryle K | Address on file | | | | |
| 6157740 | Snapp, Steven Daniel | Address on file | | | | |
| 4913650 | Snapper, Gregory John | Address on file | | | | |
| 5991872 | Snarr, Bryan | Address on file | | | | |
| 4990737 | Snavely, Paul | Address on file | | | | |
| 4912828 | Snavely, Paul Raymond | Address on file | | | | |
| 6046408 | SNC,STORAGE NETWORKS CONNECTIONS L L C | 100 FIFTH AVE | Waltham | MA | 02451 | |
| 6046409 | SNC,STORAGE NETWORKS CONNECTIONS L L C | 225 Wyman Street | Waltham | MA | 02451 | |
| 6135211 | SNEAD WILLIAM M | Address on file | | | | |
| 7150463 | Snead, Angelo | Address on file | | | | |
| 7303522 | Snead, Angelo | Address on file | | | | |
| 7306268 | Snead, Dannika | Address on file | | | | |
| 7462050 | Snead, Jaki Jean | Address on file | | | | |
| 7462050 | Snead, Jaki Jean | Address on file | | | | |
| 7462050 | Snead, Jaki Jean | Address on file | | | | |
| 7462050 | Snead, Jaki Jean | Address on file | | | | |
| 7162029 | Snead, Joshua | Address on file | | | | |
| 6147829 | Snead, Lance | Address on file | | | | |
| 6169219 | Snead, Lance | Address on file | | | | |
| 7150491 | Snead, Loren | Address on file | | | | |
| 7296606 | Snead, Loren | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7150775 | Snead, Nikko | Address on file | | | | |
| 7322045 | Snead, Nikko | Address on file | | | | |
| 7306126 | Snead, Nikko | Address on file | | | | |
| 7303080 | Snead, Nikko | Address on file | | | | |
| 7150784 | Snead, Romeo | Address on file | | | | |
| 7320814 | SNEAD, ROMEO | Address on file | | | | |
| 6135214 | SNEADHINKELL VICTORIA J | Address on file | | | | |
| 6133957 | SNEADHINKELL VICTORIA J ETAL | Address on file | | | | |
| 6134231 | SNEADHINKELL VICTORIA JOAN | Address on file | | | | |
| 4954019 | Sneddon, Nathan | Address on file | | | | |
| 7169661 | SNEDEKER, ERIC WENDEL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169662 | SNEDEKER, MARCY ANN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4979684 | Sneed, Joyce | Address on file | | | | |
| 5984096 | Sneed, Penny | Address on file | | | | |
| 4935926 | Sneed, Rick and Maria | 2 W. Seaview Avenue | SAN RAFAEL | CA | 94901 | |
| 4943814 | Sneed, Stephanie | 485 Melody Lane | Upper Lake | CA | 95485 | |
| 5875919 | SNEGG, MIKE | Address on file | | | | |
| 5875920 | Sneha George | Address on file | | | | |
| 7723243 | SNEHAL TRIVEDI | Address on file | | | | |
| 4939488 | Snelgrove, Cindy | 8063 Blue Oak court | Sutter | CA | 95982 | |
| 4983250 | Snell, David | Address on file | | | | |
| 4958234 | Snell, David B | Address on file | | | | |
| 4995682 | Snell, Elizabeth | Address on file | | | | |
| 7244193 | Snell, Eugene | Address on file | | | | |
| 7191499 | Snell, Eugene | The Law Office of L.Paul Mankin, L. Paul Mankin, 4655 Cass St, Suite 410 | San Diego | CA | 92109 | |
| 7242460 | Snell, Jr., Eugene | Address on file | | | | |
| 4953505 | Snell, Nathaniel Shane | Address on file | | | | |
| 4937008 | Snelling Community Service Dist, Sherry Richards | PO Box 323 | Snelling | CA | 95369 | |
| 4992874 | SNELLING, DAVID | Address on file | | | | |
| 7145133 | Snelling, Jim Eugene | Address on file | | | | |
| 7145133 | Snelling, Jim Eugene | Address on file | | | | |
| 7145133 | Snelling, Jim Eugene | Address on file | | | | |
| 7145133 | Snelling, Jim Eugene | Address on file | | | | |
| 4992774 | Snelling, Lisa | Address on file | | | | |
| 4935286 | Snelling, Philip & Michaele | 15991 Dave Road | Clearlake | CA | 95422 | |
| 6105201 | Snelson Companies, Inc. | 601 West State Street | Sedro Woolley | WA | 98284 | |
| 4929437 | SNELSON COMPANIES, INC. | DARYL VISSER, P.E., VICE PRESIDENT OF OPERATIONS, WESTERN REGION, 601 WEST STATE STREET | SEDRO WOOLLEY | WA | 98284 | |
| 7471131 | Snelson Companies, Inc., a PLH Group Company | Baker Donelson Bearman Caldwell & Berkowitz, Rita L. Hullett, 420 20th Street N, Suite 1400 | Birmingham | AL | 35203 | |
| 7236710 | Snelson Companies, Inc., a PLH Group Company | Daryl Visser, 601 W. State Street | Sedro-Woolley | WA | 98284 | |
| 7219034 | Snelson Companies, Inc., a PLH Group Company | Daryl Visser, Snelson Companies, Inc., 601 W. State Street | Sedro-Woolley | WA | 98284 | |
| 7219034 | Snelson Companies, Inc., a PLH Group Company | Jan M. Hayden, Baker  Donelson Bearman Caldwell & Berkowitz, 201 St. Charles Ave., Ste 3600 | New Orleans | LA | 70170 | |
| 7215435 | Snelson, Shannon Leigh | Address on file | | | | |
| 6139698 | SNETSINGER DANIEL R TR & SNETSINGER SUSAN A TR | Address on file | | | | |
| 7200355 | Snetsinger Family Trust | Address on file | | | | |
| 7200355 | Snetsinger Family Trust | Address on file | | | | |
| 7200355 | Snetsinger Family Trust | Address on file | | | | |
| 7200355 | Snetsinger Family Trust | Address on file | | | | |
| 7200355 | Snetsinger Family Trust | Address on file | | | | |
| 7200355 | Snetsinger Family Trust | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
3350 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7200355 | Snetsinger Family Trust | Address on file | | | | |
| 7200910 | SNFQAPI, LLC. | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7200910 | SNFQAPI, LLC. | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5875921 | SNH SE Properties Trust | Address on file | | | | |
| 7202675 | Snider (Baskin Robbins), Christine L.F. | Address on file | | | | |
| 4972369 | Snider, Angela Christine | Address on file | | | | |
| 7161583 | SNIDER, BARBARA JOYCE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5939930 | Snider, Christine | Address on file | | | | |
| 5875923 | SNIDER, JOHN OR MICHELLE | Address on file | | | | |
| 4952400 | Snider, Jordan | Address on file | | | | |
| 7295097 | Snider, Lorena | Address on file | | | | |
| 7295097 | Snider, Lorena | Address on file | | | | |
| 7161584 | SNIDER, RONNIE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4932144 | SNIDER, WILLIAM J | MD, PO Box 496084 | REDDING | CA | 96049-6084 | |
| 7341250 | Snidow Jr., Neal William | Address on file | | | | |
| 7285651 | Snidow, Debra Jayne | Address on file | | | | |
| 4961643 | Snipes, Steven Mathewe | Address on file | | | | |
| 4929438 | SNL FINANCIAL LC | ONE SNL PLAZA | CHARLOTTESVILLE | VA | 22902 | |
| 7723244 | SNL FINANCIAL LLC | Address on file | | | | |
| 4967608 | Snodgrass Jr., Thomas | Address on file | | | | |
| 4982151 | Snodgrass, Douglas | Address on file | | | | |
| 4980195 | Snodgrass, James | Address on file | | | | |
| 4992412 | Snodgrass, Thalia | Address on file | | | | |
| 4986287 | Snodgrass, Thomas | Address on file | | | | |
| 7186504 | SNOEN, SARA | Address on file | | | | |
| 4984797 | Snook, Elizabeth | Address on file | | | | |
| 4951750 | Snook, Robert James | Address on file | | | | |
| 4912137 | Snorden, Indea Michele | Address on file | | | | |
| 5875924 | Snow 32, LLC | Address on file | | | | |
| 7301161 | Snow Jr., Dony | Address on file | | | | |
| 7158198 | SNOW JR., TOWER C. | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 6134723 | SNOW MORGAN W ETAL | Address on file | | | | |
| 4932868 | Snow Mountain Hydro | P. O. Box 7867 | Boise | ID | 83707 | |
| 6118519 | Snow Mountain Hydro | Thomas Wicher, Snow Mountain Hydro LLC, P.O. Box 7867 | Boise | ID | 83707 | |
| 5859543 | Snow Mountain Hydro LLC | 205 N 10th Street, Suite 510 | Boise | ID | 83702 | |
| 6012129 | SNOW MOUNTAIN HYDRO LLC | 3380 AMERICANA TERRACE #300 | BOISE | ID | 83706 | |
| 4929439 | SNOW MOUNTAIN HYDRO LLC | BURNEY CREEK, 38274 STATE HIGHWAY 299 EAST | BURNEY | CA | 96013 | |
| 6105207 | Snow Mountain Hydro LLC | P.O. Box 7867 | Boise | ID | 83707 | |
| 5803726 | SNOW MOUNTAIN HYDRO LLC (BURNEY CREEK) | BURNEY CREEK, P.O. Box 7867 | BOISE | ID | 83706 | |
| 5807678 | SNOW MOUNTAIN HYDRO LLC (BURNEY CREEK) | Attn: Thomas Wicher, Snow Mountain Hydro LLC, P.O. Box 7867 | Boise | ID | 83707 | |
| 5803727 | SNOW MOUNTAIN HYDRO LLC (COVE) | BURNEY CREEK, 38274 State Highway 299 East | Burney | CA | 96013 | |
| 4932869 | Snow Mountain Hydro LLC (cove) | P.O. Box 7867 | Boise | ID | 83707 | |
| 6105209 | Snow Mountain Hydro LLC (cove) | Snow Mountain Hydro LLC, P.O. Box 7867 | Boise | ID | 83707 | |
| 6118518 | Snow Mountain Hydro LLC (cove) | Thomas Wicher, Snow Mountain Hydro LLC, P.O. Box 7867 | Boise | ID | 83707 | |
| 5803728 | SNOW MOUNTAIN HYDRO LLC (PONDEROSA BAILEY CREEK) | 38274 State Highway 299 East | Burney | CA | 96013 | |
| 4932870 | Snow Mountain Hydro LLC (Ponderosa Bailey Creek) | P.O. Box 7867 | Boise | ID | 83707 | |
| 6105210 | Snow Mountain Hydro LLC (Ponderosa Bailey Creek) | Snow Mountain Hydro LLC, P.O. Box 7867 | Boise | ID | 83707 | |
| 6118521 | Snow Mountain Hydro LLC (Ponderosa Bailey Creek) | Thomas Wicher, Snow Mountain Hydro LLC, P.O. Box 7867 | Boise | ID | 83707 | |
| 6105211 | Snow Mountain Hydro, LLC Lost Creek 1 and 2 | 38274 Hwy. 299 E | Burney | CA | 96013 | |
| 6131422 | SNOW RICHARD | Address on file | | | | |
| 6130201 | SNOW TOWER C JR TR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4988705 | Snow, Bruce | Address on file | | | | |
| 4982394 | Snow, Evan | Address on file | | | | |
| 7271290 | Snow, Gary | Address on file | | | | |
| 5939931 | SNOW, JEFFERY | Address on file | | | | |
| 6105205 | Snow, Jerry Mark | Address on file | | | | |
| 5005872 | Snow, Jr., Tower C. | Address on file | | | | |
| 7171048 | Snow, Kaitlynn | Address on file | | | | |
| 5007500 | Snow, Kayla | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948240 | Snow, Kayla | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948239 | Snow, Kayla | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 4962768 | Snow, Kyle | Address on file | | | | |
| 4990002 | Snow, Martin | Address on file | | | | |
| 7187206 | SNOW, MICHAEL | Address on file | | | | |
| 7187206 | SNOW, MICHAEL | Address on file | | | | |
| 4962425 | Snow, Michael Kelly | Address on file | | | | |
| 4980269 | Snow, Ralph | Address on file | | | | |
| 4967035 | Snowden, David W | Address on file | | | | |
| 6105212 | SNOWDEN,RICHARD - 120 CORPORATE PL | 360 TESCONI CIR | SANTA ROSA | CA | 95401 | |
| 4933818 | Snug Harbor MHV-Hipsher, Jeffrey | 7 Rio Vista Lane | Red Bluff | CA | 96080 | |
| 6140431 | SNYDER CHRISTOPHER A TR | Address on file | | | | |
| 6130646 | SNYDER DIANNE SUC TR | Address on file | | | | |
| 6140785 | SNYDER JEAN ANN | Address on file | | | | |
| 6141809 | SNYDER JEFFREY K & CHANDRA L | Address on file | | | | |
| 6143814 | SNYDER MARC A TR & BETTA MARILUISA TR | Address on file | | | | |
| 6132582 | SNYDER THOMAS E & SHERRILL L | Address on file | | | | |
| 6134500 | SNYDER TIMOTHY D AND CATHYE | Address on file | | | | |
| 7468314 | Snyder, Amanda | Address on file | | | | |
| 7468314 | Snyder, Amanda | Address on file | | | | |
| 7468314 | Snyder, Amanda | Address on file | | | | |
| 7468314 | Snyder, Amanda | Address on file | | | | |
| 4992243 | Snyder, Andy | Address on file | | | | |
| 7942676 | SNYDER, ANDY | 10248 LAKE SPAULDING RD | NEVADA CITY | CA | 95959 | |
| 6041497 | Snyder, Andy | 10248 Lake Spaulding Rd, Spaulding Camp (employee Housing) Building 215 | Nevada City | CA | 95959 | |
| 7474215 | Snyder, Barbara | Address on file | | | | |
| 7474215 | Snyder, Barbara | Address on file | | | | |
| 7474215 | Snyder, Barbara | Address on file | | | | |
| 7474215 | Snyder, Barbara | Address on file | | | | |
| 7482531 | Snyder, Barbara | Address on file | | | | |
| 7465433 | Snyder, Betty J | Address on file | | | | |
| 7339776 | Snyder, Beverly | Address on file | | | | |
| 4964522 | Snyder, Brant Allan | Address on file | | | | |
| 7190164 | Snyder, Brittany | Address on file | | | | |
| 7190164 | Snyder, Brittany | Address on file | | | | |
| 7280965 | Snyder, Bruce | Address on file | | | | |
| 7151361 | Snyder, Carrie | Address on file | | | | |
| 4986253 | Snyder, Cheryl | Address on file | | | | |
| 4957714 | Snyder, Chris Dave | Address on file | | | | |
| 4970605 | Snyder, Chris R. | Address on file | | | | |
| 4988491 | Snyder, Christopher | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7163541 | SNYDER, CHRISTOPHER | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163541 | SNYDER, CHRISTOPHER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4977081 | Snyder, David | Address on file | | | | |
| 4957582 | Snyder, David | Address on file | | | | |
| 6088708 | Snyder, Dean | Address on file | | | | |
| 4975703 | Snyder, Dean | 0420 PENINSULA DR, 420 Peninsula Dr | Lake Almanor | CA | 96137 | |
| 7204986 | Snyder, Delane | Address on file | | | | |
| 4963762 | Snyder, Douglas P | Address on file | | | | |
| 4979753 | Snyder, Earl | Address on file | | | | |
| 7469697 | Snyder, Eugene | Address on file | | | | |
| 7469697 | Snyder, Eugene | Address on file | | | | |
| 7469697 | Snyder, Eugene | Address on file | | | | |
| 7469697 | Snyder, Eugene | Address on file | | | | |
| 4983062 | Snyder, Eugene | Address on file | | | | |
| 4983839 | Snyder, Evelyn | Address on file | | | | |
| 7250097 | Snyder, George | Address on file | | | | |
| 5007615 | Snyder, George | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007616 | Snyder, George | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948307 | Snyder, George | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5986687 | snyder, gilbert | Address on file | | | | |
| 4937965 | snyder, gilbert | 2196 brutus st | salinas | CA | 93906 | |
| 4943220 | Snyder, Gregory | 21 Ray Ct. | San Rafael | CA | 94901 | |
| 4965244 | Snyder, Heath | Address on file | | | | |
| 4991734 | Snyder, Ione | Address on file | | | | |
| 4914616 | Snyder, Jacob | Address on file | | | | |
| 7169131 | SNYDER, JASON | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7298936 | Snyder, Jean A. | Address on file | | | | |
| 4980142 | Snyder, Jerry | Address on file | | | | |
| 4939870 | Snyder, Jerry | 660 Cold Springs Rd. | Placerville | CA | 95667 | |
| 7250856 | Snyder, Joanne | Address on file | | | | |
| 5007617 | Snyder, Joanne | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007618 | Snyder, Joanne | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948308 | Snyder, Joanne | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7461374 | Snyder, Jonathan Gustavo | Address on file | | | | |
| 4961360 | Snyder, Joseph | Address on file | | | | |
| 4960944 | Snyder, Joseph Michael | Address on file | | | | |
| 4937986 | Snyder, Kari | 172 Herlong Ave | San Jose | CA | 95123 | |
| 5984840 | Snyder, Kavita | Address on file | | | | |
| 5999401 | Snyder, Kavita | Address on file | | | | |
| 4934812 | Snyder, Kavita | 18529 Aspesi Drive | Saratoga | CA | 95070 | |
| 7316180 | Snyder, Kim | Address on file | | | | |
| 7226548 | Snyder, Kim | Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 4948744 | Snyder, Lauri D. | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4948742 | Snyder, Lauri D. | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948743 | Snyder, Lauri D. | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7192350 | SNYDER, LINDA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7183267 | Snyder, Linda Diane | Address on file | | | | |
| 7183267 | Snyder, Linda Diane | Address on file | | | | |
| 7226189 | SNYDER, LOREE | Address on file | | | | |
| 4968639 | Snyder, Marc | Address on file | | | | |
| 6163401 | Snyder, Marc A. | Address on file | | | | |
| 5992106 | Snyder, Margaret | Address on file | | | | |
| 5006388 | Snyder, Mark and Pierrette | 0187 LAKE ALMANOR WEST DR, 35 Horse Run Lane | Chico | CA | 95928 | |
| 4924857 | SNYDER, MARY BRAZIL | 7707 KEMPER RD | MODESTO | CA | 95357 | |
| 6010326 | Snyder, Max | Address on file | | | | |
| 6105214 | Snyder, Max | Address on file | | | | |
| 4995714 | Snyder, Max | Address on file | | | | |
| 4968007 | Snyder, Melissa Ann | Address on file | | | | |
| 4941629 | SNYDER, MICHAEL | 129 Valley Ridge Dr | Paradise | CA | 95969 | |
| 4933861 | Snyder, Michael | 20766 Chamise Street | Lakehead | CA | 96051 | |
| 4948741 | Snyder, Michael D. | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4948739 | Snyder, Michael D. | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948740 | Snyder, Michael D. | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7224350 | Snyder, Miles | Address on file | | | | |
| 7460896 | Snyder, Miles J. | Address on file | | | | |
| 4985660 | Snyder, Muriel | Address on file | | | | |
| 4988079 | Snyder, Norma | Address on file | | | | |
| 7292027 | Snyder, Patrice | Address on file | | | | |
| 4988489 | Snyder, Robert | Address on file | | | | |
| 4951320 | Snyder, Robert Douglas | Address on file | | | | |
| 7463975 | Snyder, Rose L. | Address on file | | | | |
| 7471221 | Snyder, Sherrill Lea | Address on file | | | | |
| 7471221 | Snyder, Sherrill Lea | Address on file | | | | |
| 7471221 | Snyder, Sherrill Lea | Address on file | | | | |
| 7471221 | Snyder, Sherrill Lea | Address on file | | | | |
| 4992166 | Snyder, Steven | Address on file | | | | |
| 7593014 | Snyder, Thomas Edward | Address on file | | | | |
| 7593014 | Snyder, Thomas Edward | Address on file | | | | |
| 7593014 | Snyder, Thomas Edward | Address on file | | | | |
| 7593014 | Snyder, Thomas Edward | Address on file | | | | |
| 4983533 | Snyder, Wayne | Address on file | | | | |
| 7152332 | Snyder, William | Address on file | | | | |
| 4951516 | Snyder, William Mark | Address on file | | | | |
| 4933298 | SO CAL EDISON | 2244 Walnut Grove | Rosemead | CA | 91770 | |
| 6105218 | So Cal Gas | Maribeth Webber, Mail Location GT1662 M&N, P.O. Box 513249 | Los Angeles | CA | 90051 | |
| 7942677 | SO CAL GAS | PO BOX 513249 | LOS ANGELES | CA | 90051 | |
| 4929440 | SO CAL SPINE & ORTHO ONC INC | PO BOX 1176 | NEWPORT BEACH | CA | 92659 | |
| 7723245 | SO HA CHEUNG LEE & SANDY S MA | Address on file | | | | |
| 7179707 | So, a minor child (Cassandra Ovit, Parent) | Address on file | | | | |
| 7302064 | So, Gaia | Address on file | | | | |
| 6178834 | So, Magdalena | Address on file | | | | |
| 4939810 | So, Unsuk | 1411 45th Avenue | San Francisco | CA | 94122 | |
| 7472877 | So.C., a minor child (Jerry Canaday, parent) | Address on file | | | | |
| 7472877 | So.C., a minor child (Jerry Canaday, parent) | Address on file | | | | |
| 7472877 | So.C., a minor child (Jerry Canaday, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7472877 | So.C., a minor child (Jerry Canaday, parent) | Address on file | | | | |
| 7181466 | Soa Vang | Address on file | | | | |
| 7176750 | Soa Vang | Address on file | | | | |
| 7176750 | Soa Vang | Address on file | | | | |
| 5908138 | Soa Vang | Address on file | | | | |
| 5904460 | Soa Vang | Address on file | | | | |
| 7161681 | Soapy Sweet Treats | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7161681 | Soapy Sweet Treats | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4929441 | SOAR SURGERY CENTER | 1849 BAYSHORE HWY 3RD FLOOR | BURLINGAME | CA | 94010 | |
| 7263925 | Soares, Arthur | Address on file | | | | |
| 5009016 | Soares, Arthur E. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009017 | Soares, Arthur E. | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5938610 | Soares, Arthur E., Jr. & Dianne | Address on file | | | | |
| 5938611 | Soares, Arthur E., Jr. & Dianne | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5992380 | SOARES, CARMEN | Address on file | | | | |
| 4961730 | Soares, Daniel Louis | Address on file | | | | |
| 5009018 | Soares, Dianne | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009019 | Soares, Dianne | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4966316 | Soares, George E | Address on file | | | | |
| 4970622 | Soares, Norman | Address on file | | | | |
| 4963793 | Soares, Robin Louis | Address on file | | | | |
| 7479154 | Soaringeagle Jones Jr., Anthony B. | Address on file | | | | |
| 7479154 | Soaringeagle Jones Jr., Anthony B. | Address on file | | | | |
| 4944073 | Soba Ichi LLC | 2311A Magnolia Street | Oakland | CA | 94607 | |
| 4944343 | Soba Ichi-Mizrahi, Aitan | 2311 Magnolia Street | Oakland | CA | 94607 | |
| 5875925 | Sobaje Property Group, Inc. | Address on file | | | | |
| 7156068 | Sobeck, Polly Elizabeth | Address on file | | | | |
| 7156068 | Sobeck, Polly Elizabeth | Address on file | | | | |
| 4974929 | Sobel, Marc D. | Trustee, P. O. Box 403 | Bass Lake | CA | 93604 | |
| 5875926 | Sobel, Sarah | Address on file | | | | |
| 6092767 | Sobel, Trustee, Marc D. | P. O. Box 403 | Bass Lake | CA | 93604 | |
| 4992922 | Sobelman, Hidi | Address on file | | | | |
| 5939932 | Sobelman, Hidi Rose | Address on file | | | | |
| 4992843 | Sobelman, John | Address on file | | | | |
| 7278212 | Soberanes, Shannon R | Address on file | | | | |
| 4936894 | SOBERANIS, PABLO | 3340 DOHERTY CT | STOCKTON | CA | 95206 | |
| 4970236 | Soberon, Sherman Zablan | Address on file | | | | |
| 4971729 | Sobhy, Moshreq Mamdouh | Address on file | | | | |
| 4977016 | Sobieraj, Richard | Address on file | | | | |
| 4960500 | Sobotta, Dustin | Address on file | | | | |
| 5875929 | Sobrante Venture, LLC | Address on file | | | | |
| 5875927 | Sobrante Venture, LLC | Address on file | | | | |
| 5875928 | Sobrante Venture, LLC | Address on file | | | | |
| 5875930 | Sobrante Venture, LLC c/o Steelwave, LLC | Address on file | | | | |
| 7171853 | Sobrero, Brad | Address on file | | | | |
| 4963763 | Sobrero, Brad J | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7172000 | Sobrero, Carly | Address on file | | | | |
| 7339689 | Sobrero, Deborah | Address on file | | | | |
| 7339689 | Sobrero, Deborah | Address on file | | | | |
| 7339689 | Sobrero, Deborah | Address on file | | | | |
| 7339689 | Sobrero, Deborah | Address on file | | | | |
| 7203784 | Sobrero, Kimberly | Address on file | | | | |
| 7172773 | Sobrero, Michelle | Address on file | | | | |
| 4978472 | Sobrero, Ronald | Address on file | | | | |
| 4974217 | SoCal Gas | 555 W 5th Street | Los Angeles | CA | 90013 | |
| 4933315 | SOCAL GAS | 555 W Fifth St GT22E1 | Los Angeles | CA | 90013 | |
| 7942678 | SOCAL GAS | 555 W. FIFTH ST | LOS ANGELES | CA | 90013 | |
| 4933197 | SOCAL GAS | 555 W. Fifth St | Los Angeles | CA | 90051 | |
| 4929442 | SOCCER ACADEMY OF MERCED INC | 1033 W MAIN ST | MERCED | CA | 95340 | |
| 5875931 | Socco, Chet | Address on file | | | | |
| 7474724 | Socheata , Wanko | Address on file | | | | |
| 4929443 | SOCIAL AND ENVIRONMENTAL | ENTREPRENEURS INC, 23532 CALABASAS RD STE A | CALABASAS | CA | 91302 | |
| 4929444 | SOCIAL GOOD FUND INC | 2138 DUNN AVE | RICHMOND | CA | 94801 | |
| 6117410 | SOCIAL SECURITY ADMINISTRATION | 1221 Nevin | Richmond | CA | 94801 | |
| 4929445 | SOCIALCHORUS INC | 123 MISSION ST 25TH FL | SAN FRANCISCO | CA | 94150 | |
| 4967459 | Socias, Vivian | Address on file | | | | |
| 4929446 | SOCIETY FOR CALIFORNIA ARCHAEOLOGY | 1692 MANGROVE AVE STE 153 | CHICO | CA | 95926 | |
| 4929447 | SOCIETY FOR DISABILITIES | 1129 8TH ST STE 101 | MODESTO | CA | 95354 | |
| 4929448 | SOCIETY FOR THE PREVENTION OF | CRUELTY TO ANIMALS OF SOLANO COUNTY, PO Box 356 | VACAVILLE | CA | 95696 | |
| 7779574 | SOCIETY FOR THE PROPAGATION | OF THE FAITH, C/O ARCHDIOCESE OF DETROIT, 12 STATE ST | DETROIT | MI | 48226-1823 | |
| 4929449 | SOCIETY OF GAS LIGHTING | 890 WINTER ST STE 300 | WALTHAM | MA | 02451 | |
| 4929450 | SOCIETY OF HISPANIC PROFESSIONAL | ENGINEERS FOUNDATION, 13181 CROSSROADS PRWY N STE 450 | CITY OF INDUSTRY | CA | 91746 | |
| 4929451 | SOCIETY OF MANUFACTURING ENGINEERS | SILICON VALLEY CHAPTER 98, PO Box 22 | CAMPBELL | CA | 95009 | |
| 4929452 | SOCIETY OF WETLAND SCIENTISTS | INC, 22 N CARROLL ST STE 300 | MADISON | WI | 53703 | |
| 4929453 | SOCIETY OF WOMEN ENGINEERS | 130 E RANDOLPH ST STE 3500 | CHICAGO | IL | 60601 | |
| 4929454 | SOCIETY OF WOMEN ENGINEERS | 2580 EARLY RIVERS COURT | UNION CITY | CA | 94587 | |
| 4932871 | Soco Group | 5962 Priestly Drive | Carlsbad | CA | 92008 | |
| 5005873 | Soco Music Coalition Inc. | Ribera Law Firm APC, Mia Mattis , Sandra Ribera Speed, 157 West Portal Avenue, Suite 2 | San Francisco | CA | 94127 | |
| 5905877 | Soco Music Coalition Inc. | Sandra Ribera Speed, Mia Mattis, Ribera Law Firm APC, 157 West Portal Avenue, Suite 2 | San Francisco | CA | 94127 | |
| 7164244 | SoCo Music Coalition, Inc. | Sandra Ribera Speed, 157 W PORTAL AVE; SUITE 2 | SAN FRANCISCO | CA | 94127 | |
| 7772702 | SOCORRO GOCO PEDDY | 961 ALLA AVE | CONCORD | CA | 94518-3010 | |
| 5909254 | Socorro Rojas | Address on file | | | | |
| 5912690 | Socorro Rojas | Address on file | | | | |
| 5911223 | Socorro Rojas | Address on file | | | | |
| 5944046 | Socorro Rojas | Address on file | | | | |
| 5905793 | Socorro Rojas | Address on file | | | | |
| 5912094 | Socorro Rojas | Address on file | | | | |
| 5875932 | Soda Canyon Crush & Hospitality | Address on file | | | | |
| 7192434 | SODA CANYON REAL ESTATE TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 6130512 | SODA CANYON ROAD LLC | Address on file | | | | |
| 6129978 | SODA CANYON VOLUNTEER FIRE DEPT | Address on file | | | | |
| 5982162 | Soda Springs Gen Store, Paduano, Cheryl | PO Box 926, 21719 Donner Pass Road | Soda Springs | CA | 95728 | |
| 4940854 | Soda Springs Gen Store, Paduano, Cheryl | PO Box 926 | Soda Springs | CA | 95728 | |
| 6142331 | SODEN THOMAS J TR & SODEN KATHLEEN P TR | Address on file | | | | |
| 4976563 | Soden, Debra | Address on file | | | | |
| 5939933 | Soden, Thomas | Address on file | | | | |
| 7962414 | Soderberg, Ann G. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7962414 | Soderberg, Ann G. | Address on file | | | | |
| 7960844 | Soderberg, Mark A. | Address on file | | | | |
| 7960844 | Soderberg, Mark A. | Address on file | | | | |
| 4941083 | Soderberg, Rick | 1954 Windward Pt. | Discovery Bay | CA | 94514 | |
| 7328012 | Soderlind, Amy | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7328012 | Soderlind, Amy | Uzair Saleem, Attorney, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7279264 | Soderlind, Isaiah | Address on file | | | | |
| 5003744 | Soderlind, Isaiah | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011106 | Soderlind, Isaiah | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7206257 | SODERLIND, KRISTEN LEE | Address on file | | | | |
| 7206257 | SODERLIND, KRISTEN LEE | Address on file | | | | |
| 7206257 | SODERLIND, KRISTEN LEE | Address on file | | | | |
| 7206257 | SODERLIND, KRISTEN LEE | Address on file | | | | |
| 6132099 | SODERLING JESSICA | Address on file | | | | |
| 6105226 | SodexoMagic | 9801 Washingtonian Blvd | Gaithersburg | MD | 20878 | |
| 4929455 | SODEXOMAGIC LLC | 9801 WASHINGTONIAN BLVD | GAITHERSBURG | MD | 20878 | |
| 5859771 | SodexoMagic, LLC | Adrienne Vadell Struges, Esq., Assistant General Counsel, 9801 Washingtonian Blvd. | Gaithersburg | MD | 20878 | |
| 5875933 | Sodhi Farms | Address on file | | | | |
| 6146351 | SODHI HEMRAJ S & CASCIO LUCIA | Address on file | | | | |
| 5010157 | Sodhi, Hemraj | Engstrom, Lipscomb & Lack A Professional Corporation, Alexandra J Newsom Esq, Brian J Heffernan, Esq, 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 7182821 | Sodhi, Sukhbir K. | Address on file | | | | |
| 7182821 | Sodhi, Sukhbir K. | Address on file | | | | |
| 6145017 | SODO RICHARD A & DELBENE THERESA N | Address on file | | | | |
| 4938458 | Sodos, Jonathon | 21656 Irma Lyle Drive | Los Gatos | CA | 95033 | |
| 4951639 | Soe, Dorene | Address on file | | | | |
| 4952652 | Soe, Thiha | Address on file | | | | |
| 4971950 | Soeiro, Cristina | Address on file | | | | |
| 6146408 | SOEKLAND MITCHELL C TR | Address on file | | | | |
| 4970600 | Soekland, Tara | Address on file | | | | |
| 4986457 | Soekland, William | Address on file | | | | |
| 6105239 | Soenen, Philippe | Address on file | | | | |
| 4968640 | Soenen, Philippe | Address on file | | | | |
| 6142162 | SOENNICHSEN RICHARD H TR & SOENNICHSEN SUSAN B TR | Address on file | | | | |
| 7163880 | SOENNICHSEN, RICHARD | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163880 | SOENNICHSEN, RICHARD | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 7163879 | SOENNICHSEN, SUSAN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163879 | SOENNICHSEN, SUSAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 4936087 | Soerensen, Jens | 1785 San Jose Avenue | San Francisco | CA | 94112 | |
| 4914106 | Soest, Brian W | Address on file | | | | |
| 7204505 | Soeth, Edna Sue | Address on file | | | | |
| 7204505 | Soeth, Edna Sue | Address on file | | | | |
| 7204505 | Soeth, Edna Sue | Address on file | | | | |
| 7204505 | Soeth, Edna Sue | Address on file | | | | |
| 7325273 | Soeth, Michael R | Address on file | | | | |
| 7325273 | Soeth, Michael R | Address on file | | | | |
| 7325273 | Soeth, Michael R | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3357 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7325273 | Soeth, Michael R | Address on file | | | | |
| 7323314 | Soeth, Michael R. | Address on file | | | | |
| 7323314 | Soeth, Michael R. | Address on file | | | | |
| 7323314 | Soeth, Michael R. | Address on file | | | | |
| 7323314 | Soeth, Michael R. | Address on file | | | | |
| 7311093 | Soeth, Sue | Address on file | | | | |
| 7311093 | Soeth, Sue | Address on file | | | | |
| 7311093 | Soeth, Sue | Address on file | | | | |
| 7311093 | Soeth, Sue | Address on file | | | | |
| 7479539 | Soeth, Sue | Address on file | | | | |
| 7479539 | Soeth, Sue | Address on file | | | | |
| 5875934 | SOEUNG, SANNY | Address on file | | | | |
| 6117411 | SOEX WEST TEXTILE RECYCLING USA LLC | 2360 S Orange Ave Bldg B | Fresno | CA | 93725 | |
| 5934400 | Sofia Defilippis | Address on file | | | | |
| 5934398 | Sofia Defilippis | Address on file | | | | |
| 5934395 | Sofia Defilippis | Address on file | | | | |
| 5934397 | Sofia Defilippis | Address on file | | | | |
| 5934399 | Sofia Defilippis | Address on file | | | | |
| 7184577 | Sofia Defilippis (Jennifer Medina, Parent) | Address on file | | | | |
| 7184577 | Sofia Defilippis (Jennifer Medina, Parent) | Address on file | | | | |
| 7141232 | Sofia Felicia Pualani Lenta | Address on file | | | | |
| 7141232 | Sofia Felicia Pualani Lenta | Address on file | | | | |
| 7141232 | Sofia Felicia Pualani Lenta | Address on file | | | | |
| 7141232 | Sofia Felicia Pualani Lenta | Address on file | | | | |
| 5910384 | Sofia Foster | Address on file | | | | |
| 5907321 | Sofia Foster | Address on file | | | | |
| 5903469 | Sofia Foster | Address on file | | | | |
| 5909177 | Sofia Lueck | Address on file | | | | |
| 5912611 | Sofia Lueck | Address on file | | | | |
| 5911145 | Sofia Lueck | Address on file | | | | |
| 5943971 | Sofia Lueck | Address on file | | | | |
| 5905717 | Sofia Lueck | Address on file | | | | |
| 5912018 | Sofia Lueck | Address on file | | | | |
| 5875935 | SOFIA PROPERTIES | Address on file | | | | |
| 5875936 | SOFIA PROPERTIES AND MANAGEMENT INC | Address on file | | | | |
| 7935364 | SOFIA VALENZUELA.;. | 612 SO LEE AVENUE | LODI | CA | 95240 | |
| 7222745 | Sofia, Nicosia | Address on file | | | | |
| 7325275 | Sofie , Scott Boyd | Address on file | | | | |
| 7325275 | Sofie , Scott Boyd | Address on file | | | | |
| 7325307 | Sofie Contemporary Arts | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7325307 | Sofie Contemporary Arts | Uzair Saleem, Attorney, Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 5903373 | Sofie Dolan | Address on file | | | | |
| 5910354 | Sofie Dolan | Address on file | | | | |
| 5907256 | Sofie Dolan | Address on file | | | | |
| 4969218 | Sofo, Timothy | Address on file | | | | |
| 4967308 | Sofranac, Carol J | Address on file | | | | |
| 4958965 | Sofranac, Daniel A | Address on file | | | | |
| 4966861 | Sofranac, John Ray | Address on file | | | | |
| 4939332 | Sofrito LLC-Higgins, William | 1613 4th St | San Rafael | CA | 94901 | |
| 4929456 | SOFTLINK AMERICA INC | 700 N VALLEY ST STE B PMB 21473 | ANAHEIM | CA | 92801 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4929457 | SOFTTECH INC | 2505 ANTHEM VILLAGE DR ste e357 | HENDERSON | NV | 89052 | |
| 6105244 | Software AG USA, Inc. | 11700 Plaza America Drive, Suite 700 | Reston | VA | 20190 | |
| 5860962 | Software AG USA, Inc. | Attn: Stan Smith, 11700 Plaza America Drive, Suite 700 | Reston | VA | 20190 | |
| 4969820 | Sogabe, Maire | Address on file | | | | |
| 7225583 | Sogabe, Maire | Address on file | | | | |
| 4994321 | Sogaro, Bruna | Address on file | | | | |
| 5875937 | Soghomon, Raffi | Address on file | | | | |
| 4971684 | Soghomonian, Sarkis A | Address on file | | | | |
| 4935393 | SOGOOD Retail, LLC-Giacalone, Dominic | 350 W. Julian Street | San Jose | CA | 95110 | |
| 4929459 | SOHA ENGINEERS | 48 COLIN P KELLY ST | SAN FRANCISCO | CA | 94107 | |
| 7942679 | SOHA ENGINEERS | 550 KEAMEY STREET #200 | SAN FRANCISCO | CA | 94108 | |
| 4970972 | Sohaib, Syed | Address on file | | | | |
| 5875938 | Sohal, Satvir | Address on file | | | | |
| 7187295 | Sohalia, Inc; doing business as Guru Pressure Washing | Elliot Adler, 402 WEST BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7187295 | Sohalia, Inc; doing business as Guru Pressure Washing | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 5875939 | SOHL, STEVEN | Address on file | | | | |
| 6146952 | SOHM DAVID TR & SOHM IRENE M TR | Address on file | | | | |
| 4984046 | Sohnrey, Gladys | Address on file | | | | |
| 4985523 | Sohnrey, Mark | Address on file | | | | |
| 6082513 | Sohnrey, Roger | Address on file | | | | |
| 4975232 | Sohnrey, Roger | 2532 ALMANOR DRIVE WEST, 9674 Lott Rd | Durham | CA | 95938 | |
| 5875940 | SOHOL, GURDEEP | Address on file | | | | |
| 5875942 | Soiland Co., Inc. | Address on file | | | | |
| 6144940 | SOILAND DEAN N TR & BELINDA TR | Address on file | | | | |
| 6140941 | SOILAND DEAN N TR & SOILAND BELINDA TR | Address on file | | | | |
| 6144966 | SOILAND ERIC B TR & COWENS JANICE D TR | Address on file | | | | |
| 6146119 | SOILAND GREG A & LEE-ANN | Address on file | | | | |
| 6144800 | SOILAND MARLENE K TR | Address on file | | | | |
| 5862996 | SOILAND RESOURCES LLC | 5922 Pruitt Avenue | Windsor | CA | 95492 | |
| 6144953 | SOILAND STANLEY TROY TR & SOILAND DAWN MICHELLE TR | Address on file | | | | |
| 7165763 | Soiland, Lee-Ann | Tad Shapiro, P.O. Box 5589 | Santa Rosa | CA | 95404 | |
| 4990262 | Soileau Jr., Nathaniel | Address on file | | | | |
| 6009006 | SOK, RICKY | Address on file | | | | |
| 4937161 | SOK, TANYA | 557 E SAN RAMON AVE | FRESNO | CA | 93710 | |
| 7970019 | SOKOL, BARBARA | Address on file | | | | |
| 7964016 | SOKOL, BARBARA | 2787 38TH AVENUE | San Francisco | CA | 94116 | |
| 5939934 | Sokol, Richard | Address on file | | | | |
| 5011547 | Sokol, Stephen | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5011548 | Sokol, Stephen | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7158386 | SOKOL, STEPHEN | THOMAS BRANDI, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 5979991 | Sokolay, Elise | Address on file | | | | |
| 4933540 | Sokolay, Elise | PO Box 403 | Monte Rio | CA | 95462 | |
| 4922463 | SOKOLOFF, HOWARD | DPM, 1320 EL CAPITAN DR STE 410 | DANVILLE | CA | 94526 | |
| 4982178 | Sokoloff, Igor | Address on file | | | | |
| 4967715 | Sokoloff, Katia K | Address on file | | | | |
| 6131758 | SOKOLOSKI NATHAN J & ALYCE F JT | Address on file | | | | |
| 5992002 | Sokolow, Stan | Address on file | | | | |
| 4959156 | Sokolowski, Christopher Scott | Address on file | | | | |
| 6105266 | Sokolowski, Christopher Scott | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4993281 | Sokolsky, David | Address on file | | | | |
| 7195496 | Sokpheap Rin | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195496 | Sokpheap Rin | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195496 | Sokpheap Rin | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195496 | Sokpheap Rin | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195496 | Sokpheap Rin | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195496 | Sokpheap Rin | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4970167 | Sokukawa, Joseph Andre | Address on file | | | | |
| 7463004 | Sol Bechtold, individually and as Executor of the Estate of Joanne Caddy | Address on file | | | | |
| 7912803 | Sol Handwerker Revocable Trust dated 02/23/2016 | Minnie Handwerker and Nora Handwerker, Trustee, 7579 Imperial Drive, #A701 | Boca Raton | FL | 33433 | |
| 7723246 | SOL MITGANG & | Address on file | | | | |
| 4934374 | SOL TRAVELS-ALMADA, HELEN | 308 WILLOW ST | SAN JOSE | CA | 95110 | |
| 4971492 | Solanki, Sanjay | Address on file | | | | |
| 4974245 | Solano | 675 Texas Street, Suite 5500 | Fairfield | CA | 94533 | |
| 6141951 | SOLANO ANNA & LOMAS DESIREE M | Address on file | | | | |
| 4929460 | SOLANO CARE INC | 171 BUTCHER ROAD A | VACAVILLE | CA | 95687 | |
| 4929461 | SOLANO COALITION FOR BETTER HEALTH | ONE HARBOR CENTER STE 270 | SUISUN CITY | CA | 94585 | |
| 6105267 | Solano Community College | 1200 R St., Ste. 100 | Sacramento | CA | 95811 | |
| 6105268 | Solano Community College | 4000 Suisun Valley Road | Fairfield | CA | 94534 | |
| 6117412 | SOLANO COMMUNITY COLLEGE | 4000 Suisun Valley Road | Suisun City | CA | 94585 | |
| 4929462 | SOLANO COMMUNITY COLLEGE EDUCATION | FOUNDATION, 4000 SUISUN VALLEY ROAD | FAIRFIELD | CA | 94534 | |
| 4929463 | SOLANO COMMUNITY FOUNDATION | 744 EMPIRE ST STE 240 | FAIRFIELD | CA | 94533 | |
| 6014471 | SOLANO COUNTY | 675 TEXAS ST #5500 | FAIRFIELD | CA | 94533-6341 | |
| 6105270 | Solano County | 675 Texas Street | Fairfield | CA | 94533 | |
| 4929464 | SOLANO COUNTY | DEPARTMENT OF RESOURCE MANAGEMENT, 675 TEXAS ST #5500 | FAIRFIELD | CA | 94533-6341 | |
| 4929465 | SOLANO COUNTY | WATER AGENCY, 810 VACA VALLEY PKWY STE 203 | VACAVILLE | CA | 95688 | |
| 7942680 | SOLANO COUNTY AVIATION ADVISORY COMMITTEE | 301 COUNTY AIRPORT RD. SUITE 205 | VACAVILLE | CA | 95688 | |
| 6105269 | Solano County Aviation Advisory Committee | Nut Tree Airport, 301 County Airport Rd., Suite 205 | Vacaville | CA | 95688 | |
| 4976499 | Solano County Environmental Health | Brad Nicolet, 675 Texas Street, Suite 5500 | Fairfield | CA | 94533 | |
| 4929467 | SOLANO COUNTY FAIR ASSOCIATION | 900 FAIRGROUNDS DR | VALLEJO | CA | 94589 | |
| 4929468 | SOLANO COUNTY FARM BUREAU | 300 MAIN ST STE C | VACAVILLE | CA | 95688 | |
| 5865339 | SOLANO COUNTY OFFICE OF EDUCATION | Address on file | | | | |
| 6105271 | SOLANO COUNTY PLANNING COMMISSION | 675 Texas St STE 5500 | Fairfield | CA | 94533 | |
| 5875943 | Solano County Public Works | Address on file | | | | |
| 7213107 | Solano County Tax Collector | 600 TEXAS ST #1900 | FAIRFIELD | CA | 94533 | |
| 7213107 | Solano County Tax Collector | Joseph M. Fegurgur, 675 Texas Street #1900 | Fairfield | CA | 94533 | |
| 6105272 | Solano County Transportation Authority | One Harbor Center Suite 130 | SUISUN CITY | CA | 94585-2473 | |
| 4929469 | Solano County Treasury | P.O. Box 7407 | San Francisco | CA | 94120-7407 | |
| 6105276 | SOLANO COUNTY, NUT TREE AIRPORT | 301 COUNTY AIRPORT RD STE 205 | VACAVILLE | CA | 95688 | |
| 4929470 | SOLANO DIAGNOSTICS PARTNERS LP | SOLANO DIAGNOSTICS IMAGING MED GRP, DEPT 34591 | SAN FRANCISCO | CA | 94139-9000 | |
| 4929471 | SOLANO ECONOMIC DEVELOPMENT | CORPORATION, 360 CAMPUS LN STE 102 | FAIRFIELD | CA | 94534 | |
| 4929472 | SOLANO EDC | 360 CAMPUS LN STE 102 | FAIRFIELD | CA | 94534 | |
| 6011278 | SOLANO EDC | 5050 BUSINESS CENTER DR STE 200 | FAIRFIELD | CA | 94534-6887 | |
| 4929473 | SOLANO GARBAGE CO #846 | 18500 North Allied Way | Phonex | AZ | 85054 | |
| 5012828 | SOLANO GARBAGE CO #846 | PO Box 78829 | PHOENIX | AZ | 85062-8829 | |
| 4929474 | SOLANO GATEWAY MEDICAL GROUP INC | PO Box 635198 | CINCINNATI | OH | 45263-5198 | |
| 6105279 | SOLANO IRRIG DIST | 810 Vaca Valley Parkway | Vacaville | CA | 95688 | |
| 4929475 | SOLANO IRRIGATION DISTRICT | 810 VACA VALLEY PKWY STE 201 | VACAVILLE | CA | 95688 | |
| 6046411 | Solano Irrigation District | 810 Vaca Valley Pkwy | Vacaville | CA | 95688 | |
| 6105290 | Solano Irrigation District (SID) | 810 Vaca Valley Parkway, Suite 201 | Vacaville | CA | 95688 | |
| 6118501 | Solano Irrigation District (SID) | Kevin King, Solano Irrigation District, 810 Vaca Valley Parkway, Suite 201 | Vacaville | CA | 95688 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 8157 of 9539

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
3360 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6105291 | Solano Irrigation District (SID) | Solano Irrigation District, 810 Vaca Valley Parkway, Suite 201 | Vacaville | CA | 95688 | |
| 5990700 | Solano Irrigation District-Fortenberry, Victor | 810 Vaca Valley Parkway, Ste. 201 | Vacaville | CA | 95688 | |
| 4943655 | Solano Irrigation District-Fortenberry, Victor | 810 Vaca Valley Parkway | Vacaville | CA | 95688 | |
| 5984462 | Solano Irrigation District-Lum, Paul | 810 Vaca Valley Parkway, 201 | Vacaville | CA | 95688 | |
| 4933844 | Solano Irrigation District-Lum, Paul | 810 Vaca Valley Parkway | Vacaville | CA | 95688 | |
| 5006477 | Solano Motors | Robert Brace, 4 Betty Court | Winters | CA | 95694 | |
| 6105292 | Solano Motors Inc. | 4 Betty Court | Winters | CA | 95694 | |
| 4929477 | SOLANO PRIDE CENTER | 1234 EMPIRE ST STE 1560 | FAIRFIELD | CA | 94533 | |
| 7172026 | Solano, Antonio Richard | Address on file | | | | |
| 7208227 | Solano, Charlene Kay | Address on file | | | | |
| 6105293 | SOLANO, COUNTY OF | 675 Texas Street, Suite 6500 | Fairfield | CA | 94533 | |
| 4938526 | Solano, Manuel | 75 FRUITLAND AVE | WATSONVILLE | CA | 95076 | |
| 5939935 | SOLANO, RAFAEL | Address on file | | | | |
| 4929478 | SOLANO-NAPA HABITAT FOR | HUMANITY INC, 5130 FULTON DR STE R | FAIRFIELD | CA | 94534 | |
| 7246158 | Solansky, Christopher | Address on file | | | | |
| 7242141 | Solansky, Danielle | Address on file | | | | |
| 4938269 | Solapurkar, Abhay | 1495 Bittern drive | sunnyvale | CA | 94087 | |
| 5840647 | Solar Alpine LLC | Baker Botts LLP, C. Luckey McDowell; Ian E. Roberts, 2001 Ross Avenue, Suite 1000 | Dallas | TX | 75201 | |
| 7307655 | Solar Alpine LLC | Chad Plotkin, Vice President & Treasurer, 300 Carnegie Center, Suite 300 | Princeton | NJ | 08540 | |
| 7307655 | Solar Alpine LLC | Clearway Energy, Inc., Kevin Malcarney, 300 Carnegie Center, Suite 300 | Princeton | NJ | 08540 | |
| 5840647 | Solar Alpine LLC | Kevin Malcarney, 300 Carnegie Center, Suite 300 | Princeton | NJ | 08540 | |
| 7307655 | Solar Alpine LLC | Shearman & Sterling LLP, C. Luckey McDowell; Ian E. Roberts, 1100 Louisiana St #3300 | Houston | TX | 77002 | |
| 5840647 | Solar Alpine LLC | Stephanie Miller, 4900 N. Scottsdale Rd, Suite 5000 | Scottsdale | AZ | 85251 | |
| 5875944 | SOLAR DAY ELECTRIC | Address on file | | | | |
| 7942681 | SOLAR ELECTRIC SOLUTIONS, LLC | 117226 SAN VICENTE BLVD. SUITE 414 | LOS ANGELES | CA | 90049 | |
| 6105297 | Solar Electric Solutions, LLC | Freeman Hall, 117226 San Vicente Blvd., Suite 414 | Los Angeles | CA | 90049 | |
| 4929479 | SOLAR ELECTRIC SUPPLY INC | 104 WHISPERING PINES DR #101 | SCOTTS VALLEY | CA | 95066 | |
| 4929480 | SOLAR GROUNDS LANDSCAPING INC | 3707 W ASHCROFT AVE | FRESNO | CA | 93722 | |
| 7953725 | SOLAR GROUNDS LANDSCAPING INC | 605 W. Herndon Ave. Suite 800-176 | Clovis | CA | 93614 | |
| 5860653 | SOLAR GROUNDS LANDSCAPING INC | OLIVIA J MONTALVO, 617 BLAKESLEY CT | ROSEVILLE | CA | 95747 | |
| 6105320 | Solar Grounds Landscaping, Inc | 3707 West Ashcroft Ave. | Fresno | CA | 93722 | |
| 5839308 | Solar Kansas South LLC | Baker Botts LLP, C. Luckey McDowell; Ian E. Roberts, 2001 Ross Avenue, Suite 1000 | Dallas | TX | 75201 | |
| 5839308 | Solar Kansas South LLC | Chad Potkin, Vice President & Treasurer, 300 Carnegie Center, Suite 300 | Princeton | NJ | 08540 | |
| 5839308 | Solar Kansas South LLC | Kevin Malcarney, 300 Carnegie Center, Suite 300 | Princeton | NJ | 08540 | |
| 5839308 | Solar Kansas South LLC | Stephanie Miller, 4900 N. Scottsdale Rd, Suite 5000 | Scottsdale | AZ | 85251 | |
| 6009084 | Solar Lightworkers Inc. | 419 Cliff Avenue | APTOS | CA | 95003 | |
| 5803729 | SOLAR PARTNERS II (IVANPAH UNIT 1) | 5790 FLEET ST STE 200 | CARLSBAD | CA | 92008 | |
| 5807772 | SOLAR PARTNERS II (IVANPAH UNIT 1) | c/o High Plains Ranch III, LLC, 4900 N. Scottsdale Rd., Ste 5000 | Scottsdale | AZ | 85251 | |
| 5807681 | SOLAR PARTNERS II (IVANPAH UNIT 1) | Attn: Eric Leuze, 696 W. 10th Street | Pittsburg | CA | 94565 | |
| 4929481 | SOLAR PARTNERS II LLC | 5790 FLEET ST STE 200 | CARLSBAD | CA | 92008 | |
| 4932873 | Solar Partners II, LLC | 696 W. 10th Street | Pittsburg | CA | 94565 | |
| 5827328 | Solar Partners II, LLC | Baker Botts L.L.P., Attn: C. Luckey McDowell; Ian E. Roberts, 2001 Ross Avenue, Suite 1000 | Dallas | TX | 75201 | |
| 5827328 | Solar Partners II, LLC | Eric Leuze, 804 Carnegie Center | Princeton | NJ | 08540 | |
| 5827328 | Solar Partners II, LLC | Jennifer Perna, 804 Carnegie Center | Princeton | NJ | 08540 | |
| 6118684 | Solar Partners II, LLC | Paul Zavesoff, High Plains Ranch III, LLC, 4900 N. Scottsdale Rd., Ste 5000 | Scottsdale | AZ | 85251 | |
| 5803730 | SOLAR PARTNERS VIII (IVANPAH UNIT 3) | 5790 FLEET ST STE 200 | CARLSBAD | CA | 92008 | |
| 5807773 | SOLAR PARTNERS VIII (IVANPAH UNIT 3) | c/o High Plains Ranch III, LLC, 4900 N. Scottsdale Rd., Ste 5000 | Scottsdale | AZ | 85251 | |
| 5807682 | SOLAR PARTNERS VIII (IVANPAH UNIT 3) | Attn: Eric Leuze, 696 W. 10th Street | Pittsburg | CA | 94565 | |
| 4929482 | SOLAR PARTNERS VIII LLC | 5790 FLEET ST STE 200 | CARLSBAD | CA | 92008 | |
| 4932874 | Solar Partners VIII, LLC | 696 W. 10th Street | Pittsburg | CA | 94565 | |
| 5829360 | Solar Partners VIII, LLC | Baker Botts LLP, Attn: C. Luckey McDowell; Ian E. Roberts, 2001 Ross Avenue, Suite 1000 | Dallas | TX | 75201 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5829360 | Solar Partners VIII, LLC | Eric Leuze, 804 Carnegie Center | Princeton | NJ | 08540 | |
| 5829360 | Solar Partners VIII, LLC | Jennifer Perna, 804 Carnegie Center | Princeton | NJ | 08540 | |
| 6118685 | Solar Partners VIII, LLC | Paul Zavesoff, High Plains Ranch III, LLC, 4900 N. Scottsdale Rd., Ste 5000 | Scottsdale | AZ | 85251 | |
| 5875945 | SOLAR POWER PROFESSIONALS, INC | Address on file | | | | |
| 6008728 | Solar Star California XIII | 30560 W McCabe Road | GUSTINE | CA | 95322 | |
| 7266950 | Solar Star California XIII, LLC | CD Arevon USA, Inc., Anand Narayanan, 8800 N. Gainey Center Dr., Suite 250 | Scottsdale | AZ | 85258 | |
| 7266950 | Solar Star California XIII, LLC | Stoel Rives LLP, David B. Levant, 101 S. Capitol Blvd., Suite 1900 | Boise | ID | 83702 | |
| 5864217 | Solar Star Quinto (Q577) | Address on file | | | | |
| 5992385 | Solar Technology-Nomberto, Pedro | 14 Beta Court | San Ramon | CA | 94583 | |
| 6012079 | SOLAR TURBINE INC | 6128 JEFFERSON HWY | HARAHAN | LA | 70123 | |
| 6105323 | SOLAR TURBINE INC PARTS SALES ONLY | 6128 JEFFERSON HWY | HARAHAN | LA | 70123 | |
| 5803731 | SOLAR TURBINES INC | 2200 Pacific Highway | San Diego | CA | 92186-5376 | |
| 6105355 | Solar Turbines Incorporated | 9330 Sky Park Court | San Diego | CA | 92123 | |
| 5862054 | Solar Turbines Incorporated | c/o Caterpillar Inc., Attn: Kurt Keller, 100 N.E. Adams Street, AB7140 | Peoria | IL | 61629 | |
| 6029822 | Solar Turbines Incorporated | c/o Caterpillar Inc., Attn: Kurt Keller, 100 NE Adams Street | Peoria | IL | 61629 | |
| 5938612 | Solar, Joseph | Address on file | | | | |
| 5976995 | Solar, Joseph | Address on file | | | | |
| 5938613 | Solar, Joseph | Address on file | | | | |
| 5938614 | Solar, Joseph | Address on file | | | | |
| 4999670 | Solar, Joseph | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174721 | SOLAR, JOSEPH | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174721 | SOLAR, JOSEPH | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4999671 | Solar, Joseph | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5009020 | Solar, Joseph | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5875946 | SolarCity | Address on file | | | | |
| 5875948 | SOLARCITY CORP. | Address on file | | | | |
| 5875949 | SOLARCITY CORPORATION | Address on file | | | | |
| 6009034 | SolarCity Corporation | 2310 N LARKIN AVE | FRESNO | CA | 93727 | |
| 4929485 | SOLARCITY CORPORATION | 3055 CLEARVIEW WAY | SAN MATEO | CA | 94402 | |
| 5875950 | SOLARCO, INC. | Address on file | | | | |
| 4929486 | SOLARCRAFT INC | 12300 DAIRY ASHFORD RD STE 100 | SUGAR LAND | TX | 77478 | |
| 4929487 | SOLARENEWAL LLC | 548 MARKET ST BOX 13000 | SAN FRANCISCO | CA | 94104 | |
| 7155814 | Solarenewal LLC | Troy Helming, 2625 Alcatraz Avenue, Suite 111 | Berkeley | CA | 94705 | |
| 6067080 | Solari | 3734 Damonte Ranch Prkwy #1008 | Reno | CA | 89521 | |
| 7942683 | SOLARI | 3734 DAMONTE RANCH PRKWY #1008 | RENO | NV | 89521 | |
| 4975915 | Solari | 3734 LAKE ALMANOR DR, 3734 Damonte Ranch Prkwy #1008 | Reno | NV | 89521 | |
| 6131858 | SOLARI BRUNO R ETAL | Address on file | | | | |
| 6104457 | Solari, John | Address on file | | | | |
| 4976140 | Solari, John | 0167 LAKE ALMANOR WEST DR, 7626 BAREBACK DR | Sparks | NV | 89436 | |
| 5006395 | Solari, John A. | 3734 LAKE ALMANOR DR, 500 Damonte Ranch Prkwy #1008 | Reno | NV | 89521 | |
| 7470452 | Solari, Linda Marie | Address on file | | | | |
| 7470452 | Solari, Linda Marie | Address on file | | | | |
| 7470452 | Solari, Linda Marie | Address on file | | | | |
| 7470452 | Solari, Linda Marie | Address on file | | | | |
| 4962179 | Solario, Stephen M | Address on file | | | | |
| 7324993 | Solar-Novak, Margarita | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 4975777 | Solaro | 0124 PENINSULA DR, 1105 Joy Lake Road | Reno | NV | 89511 | |
| 6087050 | Solaro | 1105 Joy Lake Road | Reno | CA | 89511 | |
| 7942684 | SOLARO | 1105 JOY LAKE ROAD | RENO | NV | 89511 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3362 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5006396 | Solaro, John P | 124 PENINSULA DR, 1105 Joy Lake Road | Reno | NV | 89511 | |
| 5875951 | SolarPlus Systems Inc. | Address on file | | | | |
| 6161736 | SOLARTE, VICTOR | Address on file | | | | |
| 5875952 | Solartecture | Address on file | | | | |
| 4983952 | Solberg, Mary | Address on file | | | | |
| 6147051 | SOLDA ARTHUR WILLIAM JR & MARY MARGARET ET AL | Address on file | | | | |
| 7483451 | Solda Jr., Arthur W. | Address on file | | | | |
| 7483451 | Solda Jr., Arthur W. | Address on file | | | | |
| 7483451 | Solda Jr., Arthur W. | Address on file | | | | |
| 7483451 | Solda Jr., Arthur W. | Address on file | | | | |
| 7471406 | Solda, Mary M. | Address on file | | | | |
| 7471406 | Solda, Mary M. | Address on file | | | | |
| 7471406 | Solda, Mary M. | Address on file | | | | |
| 7471406 | Solda, Mary M. | Address on file | | | | |
| 6139344 | SOLDANO DONNA C REVOCABLE TRUST | Address on file | | | | |
| 6163926 | Soldano, Donna C. | Address on file | | | | |
| 4957574 | Soldano, Michael J | Address on file | | | | |
| 4985727 | Soldate, James | Address on file | | | | |
| 4994566 | Soldavini, Loretta | Address on file | | | | |
| 4971739 | Soldavini, Nicholas Joseph | Address on file | | | | |
| 4991544 | Solden, Sandra | Address on file | | | | |
| 4942549 | Sole Proprietor Darline Lindsey-Lindsey, Darline | PO BOX 542 | SAN LUIS OBISPO | CA | 93406 | |
| 6105362 | SOLE SUPREMACY - 5904 NEWPARK MALL | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 7926792 | Sole, Scott A. | Address on file | | | | |
| 4936640 | Solectrac-Heckeroth, Steve | 30151 Navarro Ridge Road | Albion | CA | 95410 | |
| 7245799 | Soledad 93 LP | 3202 W March Lane Ste A | Stockton | CA | 95219-2351 | |
| 5875953 | SOLEDAD CINEMAS INC | Address on file | | | | |
| 4929488 | SOLEDAD EDUCATION FOUNDATION | 1261 METZ RD | SOLEDAD | CA | 93960 | |
| 6105363 | Soledad Energy, LLC Los Coches, Soledad, CA | 959 Los Coches Drive | Soledad | CA | 93960 | |
| 7765988 | SOLEDAD ESHABARR | 1789 MCKINNON AVE | SAN FRANCISCO | CA | 94124-2140 | |
| 5991046 | Soledad LLC, UCP | 900 E. Hamilton Ave., Suite 500 | Campbell | CA | 95008 | |
| 4929489 | SOLEDAD MISSION CHAMBER OF COMMERCE | 641 FRONT ST | SOLEDAD | CA | 93960 | |
| 6105364 | SOLEDAD SHOPPING CENTER LP - 2100 H DELAROSA SR ST | 877 CEDAR ST. STE 240 | SANTA CRUZ | CA | 95060 | |
| 5875954 | SOLEEVA ENERGY | Address on file | | | | |
| 7189702 | Soleil Aurora Belle | Address on file | | | | |
| 7189702 | Soleil Aurora Belle | Address on file | | | | |
| 7315464 | Soleil Belle (Teisha Belle, Parent) | Address on file | | | | |
| 7189110 | Soleil Belle (Teisha Belle, Parent) | Address on file | | | | |
| 7189110 | Soleil Belle (Teisha Belle, Parent) | Address on file | | | | |
| 7285799 | Soleil Belle (Teisha Belle, Parent) | Address on file | | | | |
| 7311667 | Soleil, Samantha Selene | Address on file | | | | |
| 4929490 | SOLEM & ASSOCIATES | 115 MARION AVE | MILL VALLEY | CA | 94941 | |
| 4987192 | Soleno, Louis | Address on file | | | | |
| 6105366 | Soleno, Michael Paul | Address on file | | | | |
| 4960123 | Soleno, Michael Paul | Address on file | | | | |
| 6141226 | SOLER EDWARD JR TR & SOLER TAMI M TR | Address on file | | | | |
| 4993626 | Soley, Alene | Address on file | | | | |
| 6147783 | Soley, John | Address on file | | | | |
| 6147778 | Soley, Judy | Address on file | | | | |
| 4944304 | Solf, Shirley and Jeremy | 15617 Sequoia Grove Ave | Bakersfield | CA | 93314 | |
| 6145277 | SOLGA NICHOLAS J | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7471699 | Solga, Nicholas | Address on file | | | | |
| 7166204 | SOLGA, NICHOLAS | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7166204 | SOLGA, NICHOLAS | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Santa Rosa | CA | | 95401 | |
| 4992664 | Solger, Susan | Address on file | | | | |
| 6145382 | SOLHEIM DALE TR & SOLHEIM BRENDA J TR | Address on file | | | | |
| 4951142 | Solhtalab, David Francisco | Address on file | | | | |
| 4955513 | Solia, Maria | Address on file | | | | |
| 4929491 | SOLID GROUNDS STRATEGY LLC | JESSICA N GROUNDS, 1717 BAY ST SE | WASHINGTON | DC | 20003 | |
| 7942685 | Solid Waste of WILLITS | 351 FRANKLIN AVENUE | WILLITS | CA | 95490 | |
| 6105367 | Solid Waste of Willits | MENDOCINO SOLID WASTES, 351 Franklin Avenue | Willits | CA | 95490 | |
| 4929492 | SOLID WASTE OF WILLITS INC | MENDOCINO SOLID WASTES, 351 Franklin Avenue | Willits | CA | 95490 | |
| 6014291 | SOLID WASTE OF WILLITS INC | P.O. BOX 380 | WILLITS | CA | 95490 | |
| 4929493 | SOLIGENT DISTRIBUTION LLC | 1400 N MCDOWELL BLVD STE 201 | PETALUMA | CA | 94954 | |
| 7896323 | Solinsky, Alberta D. | Address on file | | | | |
| 7165155 | SOLINSKY, PETER | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4998785 | Solinsky, Peter; individually and as trustees of the Solinsky Family Trust | ERIC RATINOFF LAW CORP., Attn: Eric Ratinoff, Greg Stuck, 401 Watt Avenue, Suite 1 | Sacramento | CA | 95864 | |
| 4998786 | Solinsky, Virginia; individually and as trustees of the Solinsky Family Trust | ERIC RATINOFF LAW CORP., Attn: Eric Ratinoff, Greg Stuck, 401 Watt Avenue, Suite 1 | Sacramento | CA | 95864 | |
| 4958657 | Solipasso, Steve | Address on file | | | | |
| 6105368 | Solipasso, Steve | Address on file | | | | |
| 5952290 | Solis Jr, Luis | Address on file | | | | |
| 4972452 | Solis Jr., Onecimo | Address on file | | | | |
| 7167847 | SOLIS, ARIANA | Address on file | | | | |
| 7190919 | Solis, Arnaldo | Address on file | | | | |
| 7161162 | SOLIS, ARNALDO B. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161162 | SOLIS, ARNALDO B. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7167848 | SOLIS, AUSTIN | Address on file | | | | |
| 4962716 | Solis, Cesar Jose | Address on file | | | | |
| 4988634 | Solis, Dawn | Address on file | | | | |
| 7270844 | Solis, Donna | Address on file | | | | |
| 4952823 | Solis, Dora E. | Address on file | | | | |
| 6168433 | Solis, Fernando | Address on file | | | | |
| 4961982 | Solis, Harald | Address on file | | | | |
| 6105369 | Solis, James S | Address on file | | | | |
| 4961633 | Solis, James S | Address on file | | | | |
| 5952259 | Solis, Jessica | Address on file | | | | |
| 4964837 | Solis, Jesus R. | Address on file | | | | |
| 5939936 | SOLIS, LORI | Address on file | | | | |
| 5952106 | Solis, Luis M | Address on file | | | | |
| 4972660 | Solis, Marco | Address on file | | | | |
| 6105370 | Solis, Marco | Address on file | | | | |
| 4942854 | SOLIS, NICOLE | 234 ARLINGTON ST | SAN FRANCISCO | CA | 94131 | |
| 5992461 | Solis, Oscar | Address on file | | | | |
| 4969949 | Solis, Ricardo | Address on file | | | | |
| 4967632 | Solis, Rolando | Address on file | | | | |
| 7161164 | SOLIS, RUBI | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161164 | SOLIS, RUBI | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7282065 | Solis, Samuel | Address on file | | | | |
| 5010395 | Solis, Samuel | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3364 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5002679 | Solis, Samuel | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4952128 | Solis, Shannon | Address on file | | | | |
| 5010396 | Solis, Sharon | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002680 | Solis, Sharon | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 6182591 | Solis, Tammy | Address on file | | | | |
| 7723247 | SOLITA M MAG-ISA | Address on file | | | | |
| 6144207 | SOLIVAN AMBER ELIZABETH TR & JAHANGIR EIMAN TR | Address on file | | | | |
| 7329148 | Soliz Jr., Armando | Address on file | | | | |
| 7329148 | Soliz Jr., Armando | Address on file | | | | |
| 7319894 | Soliz, Caitlin Charlotte | Address on file | | | | |
| 7319894 | Soliz, Caitlin Charlotte | Address on file | | | | |
| 7319894 | Soliz, Caitlin Charlotte | Address on file | | | | |
| 7319894 | Soliz, Caitlin Charlotte | Address on file | | | | |
| 7468352 | Soliz, Jarred | Address on file | | | | |
| 7467955 | Soliz, Jarred | Address on file | | | | |
| 7593624 | Soliz, Mindy Laurel | Address on file | | | | |
| 7593624 | Soliz, Mindy Laurel | Address on file | | | | |
| 7593624 | Soliz, Mindy Laurel | Address on file | | | | |
| 7593624 | Soliz, Mindy Laurel | Address on file | | | | |
| 7283024 | Soliz, Tatiana | Address on file | | | | |
| 7283024 | Soliz, Tatiana | Address on file | | | | |
| 7283024 | Soliz, Tatiana | Address on file | | | | |
| 7283024 | Soliz, Tatiana | Address on file | | | | |
| 7478706 | Solkov, Devin Louis | Address on file | | | | |
| 7478706 | Solkov, Devin Louis | Address on file | | | | |
| 7478706 | Solkov, Devin Louis | Address on file | | | | |
| 7478706 | Solkov, Devin Louis | Address on file | | | | |
| 7469150 | Solkov, Mitchell D. | Address on file | | | | |
| 7469150 | Solkov, Mitchell D. | Address on file | | | | |
| 7469150 | Solkov, Mitchell D. | Address on file | | | | |
| 7469150 | Solkov, Mitchell D. | Address on file | | | | |
| 7162571 | Sollars, Patricia K. | Address on file | | | | |
| 4948747 | Sollars, Patricia K. | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4948745 | Sollars, Patricia K. | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948746 | Sollars, Patricia K. | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 6141831 | SOLLECITO JOHN TR | Address on file | | | | |
| 5000150 | Sollecito, Amie | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5000148 | Sollecito, Amie | Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5000151 | Sollecito, Amie | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5000149 | Sollecito, Amie | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7162779 | SOLLECITO, AMIE MARIE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5000154 | Sollecito, John | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5000152 | Sollecito, John | Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5000155 | Sollecito, John | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5000153 | Sollecito, John | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7162780 | SOLLECITO, JOHN SEBASTIAN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4991258 | Soller, Alfred | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6082585 | Sollid, Norman | Address on file | | | | |
| 4975839 | Sollid, Norman | 3000 BIG SPRINGS ROAD, 3000 BIG SPRINGS ROAD | Westwood | CA | 96137 | |
| 7262635 | Solliday, Hilde | | | | | |
| 6009625 | Solliday, Hilde B. (Barretto); Ottinger, Bryan (Burich) | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, 700 EL CAMINO REAL, P.O BOX 669 | MILLBRAE | CA | 94030 | |
| 6009626 | Solliday, Hilde B. (Barretto); Ottinger, Bryan (Burich) | DANKO MEREDITH, 333 TWIN DOLPHIN DRIVE, SUITE 145 | REDWOOD SHORES | CA | 94065 | |
| 4977123 | Sollod, Harriet | Address on file | | | | |
| 7942686 | SOLLOS ENERGY | 210 TURTLE LAKE MEADOWS ROAD | DURANGO | CO | 81301 | |
| 4997604 | Solloway, Kevin | Address on file | | | | |
| 4914265 | Solloway, Kevin C | Address on file | | | | |
| 4981531 | Solloway, Neal | Address on file | | | | |
| 4985529 | Solomko, Cecelia | Address on file | | | | |
| 7723248 | SOLOMON B CAWARING & | Address on file | | | | |
| 7723249 | SOLOMON NUSSEN & | Address on file | | | | |
| 7976440 | Solomon Packer PC Pension Trust | Address on file | | | | |
| 7723250 | SOLOMON POLACHEK & | Address on file | | | | |
| 7723251 | SOLOMON SITTNER | Address on file | | | | |
| 4929495 | SOLOMON TEMPLE MINISTRIES | INTERNATIONAL, 655 CALIFORNIA AVE | PITTSBURG | CA | 94565 | |
| 4915102 | Solomon, Alexander Gabriel Moss | Address on file | | | | |
| 7174793 | SOLOMON, BANA | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7174793 | SOLOMON, BANA | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 4972462 | Solomon, Barnabas | Address on file | | | | |
| 4990193 | Solomon, Cynthia | Address on file | | | | |
| 7244610 | Solomon, Daniel | Address on file | | | | |
| 7283677 | Solomon, Daniel | Address on file | | | | |
| 4939744 | solomon, joel | po box 941 | folsom | CA | 95763 | |
| 6169783 | Solomon, Karen M | Address on file | | | | |
| 4979792 | Solomon, Larry | Address on file | | | | |
| 7278756 | Solomon, Leonard | Address on file | | | | |
| 4979131 | Solomon, Leonie | Address on file | | | | |
| 7469767 | Solomon, Meredith | Address on file | | | | |
| 7147008 | Solomon, Zachary | Address on file | | | | |
| 4976934 | Solomonoff, Josef | Address on file | | | | |
| 5862847 | Solon | AM Studio 16 | Berlin | | 12489 | |
| 7331987 | Solon | 30 Pinedale Rd. | Ashevile | NC | 28805 | |
| 4929496 | SOLON CORPORATION | 6950 S. COUNTRY CLUB ROAD | TUCZON | AZ | 85756 | |
| 4929497 | SOLON SE | AM STUDIO 16 | BERLIN | | 12489 | |
| 7275395 | Solon SE | CKR Law, LLP, Leslie Williams , 100 Spectrum Center Dr., Ste. 420 | Irvine | CA | 92618 | |
| 7723252 | SOLON SHAW & SHIRLEY SHAW | Address on file | | | | |
| 4929498 | SOLONIUK CLINIC | A MEDICAL CORPORATION, PO Box 496084 | REDDING | CA | 96049-6084 | |
| 6152129 | Soloniuk Clinic A Medical Corporation | 2111 Airpark Drive | Redding | CA | 96001 | |
| 4929499 | SOLORIO RENTALS INC | 142 SECOND ST | WATSONVILLE | CA | 95076 | |
| 4982741 | Solorio, Armando | Address on file | | | | |
| 4988466 | Solorio, Arthur | Address on file | | | | |
| 7463497 | Solorio, Crispin | Address on file | | | | |
| 4914086 | Solorio, Cristobal J | Address on file | | | | |
| 4962993 | SOLORIO, DANUAL RAY | Address on file | | | | |
| 6174616 | Solorio, Guillermo H | Address on file | | | | |
| 4960704 | Solorio, Jason Jon | Address on file | | | | |
| 4952799 | Solorio, Laura | Address on file | | | | |
| 5939938 | SOLORIO, MANUEL | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4940965 | SOLORIO, MIGUEL | 16786 Cowell Dr | Esparto | CA | 95627 | |
| 4983016 | Solorio, Robert | Address on file | | | | |
| 7481942 | Solorio, Sarah | Address on file | | | | |
| 5989650 | Solorio, Tessa | Address on file | | | | |
| 4941680 | Solorio, Trinidad | 7682 cone Ave | Los molinos | CA | 96055 | |
| 7168757 | SOLORIO, VERONICA | Address on file | | | | |
| 7272508 | Solors, Daniel | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5008054 | Solors, Daniel | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008055 | Solors, Daniel | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949711 | Solors, Daniel | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7161169 | SOLORS, DANIEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161169 | SOLORS, DANIEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5008048 | Solors, Elizabeth | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008049 | Solors, Elizabeth | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949708 | Solors, Elizabeth | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7161170 | SOLORS, ELIZABETH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161170 | SOLORS, ELIZABETH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7295685 | Solors, Elizabeth Ann | Address on file | | | | |
| 7294294 | Solors, Frank | Address on file | | | | |
| 5008046 | Solors, Frank | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008047 | Solors, Frank | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949707 | Solors, Frank | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7161171 | SOLORS, FRANK | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161171 | SOLORS, FRANK | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7268658 | Solors, Thomas | Address on file | | | | |
| 5008050 | Solors, Thomas | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008051 | Solors, Thomas | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949709 | Solors, Thomas | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7161172 | SOLORS, THOMAS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161172 | SOLORS, THOMAS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4990972 | Solorzano, Alfred | Address on file | | | | |
| 4987881 | Solorzano, Joseph | Address on file | | | | |
| 5986802 | Solorzano, Maria | Address on file | | | | |
| 4936657 | Solorzano, Maria | 1008 San Antonio Circle | Daly City | CA | 94014 | |
| 4957636 | Solorzano, Victor | Address on file | | | | |
| 4999674 | Solski, Judy M. (Individually And As Trustees Of The Ronald W. Solski And Judy M. Solski 1999 Revocable Trust) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999675 | Solski, Judy M. (Individually And As Trustees Of The Ronald W. Solski And Judy M. Solski 1999 Revocable Trust) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5009022 | Solski, Judy M. (Individually And As Trustees Of The Ronald W. Solski And Judy M. Solski 1999 Revocable Trust) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999672 | Solski, Ronald W. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4999673 | Solski, Ronald W. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5009021 | Solski, Ronald W. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938618 | Solski, Ronald W. and Solski, Judy M. (Individually And As Trustees Of The Ronald W. Solski And Judy M. Solski 1999 Revocable Trust) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938615 | Solski, Ronald W. and Solski, Judy M. (Individually And As Trustees Of The Ronald W. Solski And Judy M. Solski 1999 Revocable Trust) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938617 | Solski, Ronald W. and Solski, Judy M. (Individually And As Trustees Of The Ronald W. Solski And Judy M. Solski 1999 Revocable Trust) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5976998 | Solski, Ronald W. and Solski, Judy M. (Individually And As Trustees Of The Ronald W. Solski And Judy M. Solski 1999 Revocable Trust) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 6141296 | SOLSTICE LLC | Address on file | | | | |
| 7304166 | Solstice, LLC | Kavin Michael Skiles, 365 Sutton Place | Santa Rosa | CA | 95407 | |
| 7186505 | SOLT, WILFORD | Address on file | | | | |
| 7942687 | SOLTAGE, LLC. | 551 TAYLOR AVE SUITE B | ALAMEDA | CA | 94501 | |
| 6105373 | Soltage, LLC. | Lori Bilella, 551 Taylor Ave, Suite B | Alameda | CA | 94501 | |
| 6105372 | Soltage, LLC. | Lori Bilella, 66 York Street, 5th Floor | Jersey City | NJ | 07302 | |
| 7263470 | Soltani, Iraj | Address on file | | | | |
| 7263470 | Soltani, Iraj | Address on file | | | | |
| 4960733 | Soltero, James M | Address on file | | | | |
| 6172460 | Soltero, Luis | Address on file | | | | |
| 4991082 | Soltero, Philomena | Address on file | | | | |
| 4929500 | SOLTMAN LEVITT FLAHERTY & | WATTLES LLP, 90 E THOUSAND OAKS BLVD #300 | THOUSAND OAKS | CA | 91360 | |
| 6117413 | SOLTRANS | 1850 Broadway St STE A | Vallejo | CA | 94589 | |
| 6002685 | Solus, Rhonda | Address on file | | | | |
| 4940174 | Solus, Rhonda | 14771 Twist Rd | Jamestown | CA | 95327 | |
| 4929501 | SOLVANG CHAMBER OF COMMERCE | 485 ALISAL RD #245 | SOLVANG | CA | 93464 | |
| 5803732 | SOLVAY USA INC | 504 Carnegie Center | Princeton | NJ | 08540 | |
| 6105374 | SOLVIDA ENERGY GROUP | 1400 Shattuck Ave Ste 3 | Berkeley | CA | 94709-1485 | |
| 7326054 | Solvik , Peter | Address on file | | | | |
| 6139664 | SOLVIK PETER TR | Address on file | | | | |
| 7186506 | SOLWICK, JASON D. | Address on file | | | | |
| 6009227 | SOLYNDRA FAB 2 LLC | 3260 SCOTT BLVD | SANTA CLARA | CA | 95054 | |
| 4960860 | Som, Jonny | Address on file | | | | |
| 4959433 | Som, Saronn | Address on file | | | | |
| 6167673 | Som, Son | Address on file | | | | |
| 6167673 | Som, Son | Address on file | | | | |
| 6154684 | Som, Sou | Address on file | | | | |
| 5875955 | SOMA HOTEL LLC | Address on file | | | | |
| 4929502 | SOMA ORTHOPEDICS MED GRP INC | 1580 VALENCIA ST STE 703 | SAN FRANCISCO | CA | 94110 | |
| 4972656 | Somavarapu, Bhavya Theja Sri | Address on file | | | | |
| 4988179 | Somavia, Joseph | Address on file | | | | |
| 5939939 | SOMBON, ROCHELLE | Address on file | | | | |
| 5934404 | Somchai Tuanthet | Address on file | | | | |
| 5934403 | Somchai Tuanthet | Address on file | | | | |
| 5934402 | Somchai Tuanthet | Address on file | | | | |
| 5934401 | Somchai Tuanthet | Address on file | | | | |
| 4929504 | SOME GAVE ALL THE JOEY GRAVES | FOUNDATION, PO Box 1215 | DISCOVERY BAY | CA | 94505 | |
| 4977190 | Someillan, Jose | Address on file | | | | |
| 4952256 | Somera, Ernesto Leo | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3368 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7317874 | Somerby, Lorraine Y | Address on file | | | | |
| 7317874 | Somerby, Lorraine Y | Address on file | | | | |
| 7317874 | Somerby, Lorraine Y | Address on file | | | | |
| 7317874 | Somerby, Lorraine Y | Address on file | | | | |
| 7196408 | SOMERET SHAW | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196408 | SOMERET SHAW | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7327867 | Someret Shaw | Someret, Someret Shaw, 4520 Bennett Valley Rd. | Santa Rosa | CA | 95404 | |
| 5979331 | Somermeier, Aimee | Address on file | | | | |
| 5939940 | Somermeier, Aimee | Address on file | | | | |
| 7897791 | Somers Realty LP Mary Ann Somers Partner | Address on file | | | | |
| 4992781 | Somers, Gregory | Address on file | | | | |
| 7898828 | SOMERS, MARY ANN | Address on file | | | | |
| 7219161 | Somers, Robin | Address on file | | | | |
| 4957016 | Somers, Thomas P | Address on file | | | | |
| 4963199 | Somers, Tyler James | Address on file | | | | |
| 5939941 | Somerston Wine Company, Greg McKeown | 3450 Sage Canyon Road | St Helena | CA | 94574 | |
| 4998185 | Somerville, Carolyn | Address on file | | | | |
| 7297721 | Somerville, Jennifer Ann | Address on file | | | | |
| 7294111 | SOMERVILLE, JON MICHAEL | Address on file | | | | |
| 4989978 | Somerville, Mark | Address on file | | | | |
| 7303669 | Somerville, Mary Lou | Address on file | | | | |
| 7304925 | Somerville, William J. | Address on file | | | | |
| 5875956 | SOMEWHERE ELSE SPORTS BAR AND GRILLL LLC | Address on file | | | | |
| 4980331 | Someya, Barbara | Address on file | | | | |
| 4982106 | Someya, Keith | Address on file | | | | |
| 7193105 | Somkiat Air Visaysouk | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193105 | Somkiat Air Visaysouk | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193105 | Somkiat Air Visaysouk | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193105 | Somkiat Air Visaysouk | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6142598 | SOMMER KAREN TR | Address on file | | | | |
| 5875957 | SOMMER PETERSON | Address on file | | | | |
| 6146620 | SOMMER STANLEY R TR ET AL | Address on file | | | | |
| 4929505 | SOMMERFELD ENTERPRISES | 5687 N McCall Ave | CLOVIS | CA | 93619 | |
| 4995041 | Sommerfeld, Donovan | Address on file | | | | |
| 4936439 | Sommerfield, John | 12900 Windsong Ct | Auburn | CA | 95602 | |
| 6139981 | SOMMERS BILL TR & AINES-SOMMERS JOAN LINDA TR | Address on file | | | | |
| 6139957 | SOMMERS BILL TR & AINES-SOMMERS JOAN LINDA TR | Address on file | | | | |
| 6139253 | SOMMERS CHRIS & SHARI TRUST | Address on file | | | | |
| 6147144 | SOMMERS CHRIS & SHARI TRUST | Address on file | | | | |
| 7140384 | SOMMERS, BILL | Address on file | | | | |
| 7140384 | SOMMERS, BILL | Address on file | | | | |
| 7140384 | SOMMERS, BILL | Address on file | | | | |
| 5005879 | Sommers, Bill | Demas Law Group, P.C., John N. Demas, Esq., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5005880 | Sommers, Bill | Eric Ratinoff Law Corp, Eric Ratinoff, Esq., Coell M. Simmons, Esq, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 5005881 | Sommers, Bill | Fricdemann Goldberg LLP, John F. Friedemann, Esq., 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5012479 | Sommers, Bill | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7465086 | Sommers, Christian Paul | Address on file | | | | |
| 5005876 | Sommers, Joan | Demas Law Group, P.C., John N. Demas, Esq., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5005877 | Sommers, Joan | Eric Ratinoff Law Corp, Eric Ratinoff, Esq., Coell M. Simmons, Esq, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 5005878 | Sommers, Joan | Fricdemann Goldberg LLP, John F. Friedemann, Esq., 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5012478 | Sommers, Joan | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7140385 | SOMMERS, JOAN LINDA | Address on file | | | | |
| 7140385 | SOMMERS, JOAN LINDA | Address on file | | | | |
| 7140385 | SOMMERS, JOAN LINDA | Address on file | | | | |
| 4943807 | SOMMERS, KATY | PO BOX 1135 | UKIAH | CA | 95482 | |
| 4991030 | Sommerville, David | Address on file | | | | |
| 4991059 | Sommerville, Debra | Address on file | | | | |
| 5939942 | Somname, Narayan | Address on file | | | | |
| 5939943 | Somname, Narayan | Address on file | | | | |
| 4929506 | SOMO LIVING LLC | 1400 VALLEY HOUSE DR STE 110 | ROHNERT PARK | CA | 94928 | |
| 4941571 | SOMO Village | 1100 Valley House Dr. | Rohnert Park | CA | 94928 | |
| 4941663 | SOMO Village | 1400 Valley House Dr. | Rohnert Park | CA | 94928 | |
| 5875958 | SOMOCO FIRE PROTECTION DEPARTMENT | Address on file | | | | |
| 7312925 | Somorano, Jeffrey Eric | Address on file | | | | |
| 7312925 | Somorano, Jeffrey Eric | Address on file | | | | |
| 7312925 | Somorano, Jeffrey Eric | Address on file | | | | |
| 7312925 | Somorano, Jeffrey Eric | Address on file | | | | |
| 4929507 | SOMOS MAYFAIR INC | 370 B S KING RD | SAN JOSE | CA | 95116 | |
| 6176934 | Somphone Xayalath / Simon Sayavong | Address on file | | | | |
| 7240916 | Somphone Xayalath and Simmon Sayavong | Address on file | | | | |
| 7973144 | Sompo America Insurance Company | Grotefeld Hoffmann LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 7973144 | Sompo America Insurance Company | Grotefeld Hoffmann LLP, Attn: Adam Copack, 311 S. Wacker Dr., Suite 1500 | Chicago | IL | 60606 | |
| 5821194 | Sompo America Insurance Company a/s/o SSC Inc. | de Luca Levine, LLC, Kenneth T. Levine, Esquire, Three Valley Square, Suite 220 | Blue Bell | PA | 19422 | |
| 7216830 | Sompo International Insurance | Cozen O'Connor, c/o Kevin Bush, Esq. & Howard Maycon, Esq., 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7216830 | Sompo International Insurance | Richard Brewester, Xchanging, a DXC Technology Company, The Gherkin 30 St. Mary Ave. | London | | EC3A 8EP | |
| 7212431 | Sompo Japan Insurance Co. of America | Attn: Adam Copack, 311 S. Wacker Dr., Suite 1500 | Chicago | IL | 60606 | |
| 7212431 | Sompo Japan Insurance Co. of America | Grotefeld Hoffman LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 4934498 | SOMSACK, KHAMMOUNH | 5490 Walnut Road | Corning | CA | 96021 | |
| 5865139 | SON, CLARICE | Address on file | | | | |
| 7723253 | SONAL BHATT & | Address on file | | | | |
| 7197085 | Sonal Hiren Shah | Address on file | | | | |
| 7197085 | Sonal Hiren Shah | Address on file | | | | |
| 7197085 | Sonal Hiren Shah | Address on file | | | | |
| 7197085 | Sonal Hiren Shah | Address on file | | | | |
| 7197085 | Sonal Hiren Shah | Address on file | | | | |
| 7197085 | Sonal Hiren Shah | Address on file | | | | |
| 7723254 | SONAYA M ROMERO | Address on file | | | | |
| 4957481 | Sondersen, Garland K | Address on file | | | | |
| 7154836 | Sonderson, Garland | Address on file | | | | |
| 4912108 | Sondhi, Keshav | Address on file | | | | |
| 7723255 | SONDRA ANN MC CABE NELSON | Address on file | | | | |
| 7785182 | SONDRA ANN MC CABE NELSON | 3302 OREGON TRAIL DR | KIMBERLY | ID | 83341-5325 | |
| 7965121 | Sondra F Anderson, trustee of the Douglas E Anderson and Sondra F Anderson Trust Dated August 1, 2000 | Address on file | | | | |
| 7171693 | Sondra F Anderson, trustee of the Douglas E Anderson and Sondra F Anderson Trust Dated August 1, 2000 | Address on file | | | | |
| 5934409 | Sondra Harlan | Address on file | | | | |
| 5934407 | Sondra Harlan | Address on file | | | | |
| 5934405 | Sondra Harlan | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5934406 | Sondra Harlan | Address on file | | | | |
| 5934408 | Sondra Harlan | Address on file | | | | |
| 7189112 | Sondra Harlan as Trustee for the Sondra Harlan Revocable Inter Vivos Trust | Address on file | | | | |
| 7189112 | Sondra Harlan as Trustee for the Sondra Harlan Revocable Inter Vivos Trust | Address on file | | | | |
| 7300072 | Sondra Harlan as Trustee for the Sondra Harlan Revocable Inter Vivos Trust | Address on file | | | | |
| 7195797 | Sondra K Youngblood | Address on file | | | | |
| 7195797 | Sondra K Youngblood | Address on file | | | | |
| 7195797 | Sondra K Youngblood | Address on file | | | | |
| 7195797 | Sondra K Youngblood | Address on file | | | | |
| 7195797 | Sondra K Youngblood | Address on file | | | | |
| 7152982 | Sondra Kathleen Edwards | Address on file | | | | |
| 7152982 | Sondra Kathleen Edwards | Address on file | | | | |
| 7152982 | Sondra Kathleen Edwards | Address on file | | | | |
| 7152982 | Sondra Kathleen Edwards | Address on file | | | | |
| 7152982 | Sondra Kathleen Edwards | Address on file | | | | |
| 7152982 | Sondra Kathleen Edwards | Address on file | | | | |
| 7153008 | Sondra Rae Matthews | Address on file | | | | |
| 7153008 | Sondra Rae Matthews | Address on file | | | | |
| 7153008 | Sondra Rae Matthews | Address on file | | | | |
| 7153008 | Sondra Rae Matthews | Address on file | | | | |
| 7153008 | Sondra Rae Matthews | Address on file | | | | |
| 7153008 | Sondra Rae Matthews | Address on file | | | | |
| 7485321 | Sone Sayavong and Phetphone Phasatvath d/b/a Paradise Noodles; and V.S., a minor (Sone Sayavong & Phetphone Phasatvath, parents) | Address on file | | | | |
| 4943269 | SONE, ILYA | 510 SILALA LN | SEBASTOPOL | CA | 95472 | |
| 4951844 | Soneda, Alan A | Address on file | | | | |
| 5939944 | Sonekeo, Corrine | Address on file | | | | |
| 7200290 | SONEKEO, JOSETTE | Address on file | | | | |
| 7200290 | SONEKEO, JOSETTE | Address on file | | | | |
| 7200290 | SONEKEO, JOSETTE | Address on file | | | | |
| 7200290 | SONEKEO, JOSETTE | Address on file | | | | |
| 7200290 | SONEKEO, JOSETTE | Address on file | | | | |
| 7200290 | SONEKEO, JOSETTE | Address on file | | | | |
| 7200302 | SONEKEO, KEN | Address on file | | | | |
| 7200302 | SONEKEO, KEN | Address on file | | | | |
| 7200302 | SONEKEO, KEN | Address on file | | | | |
| 7200302 | SONEKEO, KEN | Address on file | | | | |
| 7200302 | SONEKEO, KEN | Address on file | | | | |
| 7200302 | SONEKEO, KEN | Address on file | | | | |
| 7466400 | Sonekeo, Thonglieng | Address on file | | | | |
| 7466400 | Sonekeo, Thonglieng | Address on file | | | | |
| 7466400 | Sonekeo, Thonglieng | Address on file | | | | |
| 7466400 | Sonekeo, Thonglieng | Address on file | | | | |
| 7466400 | Sonekeo, Thonglieng | Address on file | | | | |
| 7466400 | Sonekeo, Thonglieng | Address on file | | | | |
| 6146269 | SONEKEO-MCCLENDON JOSETTE TR & MCCLENDON MICHAEL L | Address on file | | | | |
| 4929508 | SONEL TEST AND MEASUREMENT | POWERCET, 3350 SCOTT BLVD BLDG 55-01 | SANTA CLARA | CA | 95054 | |
| 6143493 | SONG JIALI & XU QI HUI | Address on file | | | | |
| 4986080 | Song, Joanne | Address on file | | | | |
| 4912172 | Song, Kimberly | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4972742 | Song, Susan | Address on file | | | | |
| 6131501 | SONGER JAMES M | Address on file | | | | |
| 7935365 | SONIA A BRUM.;. | 944 CLARA AVE | FOWLER | CA | 93625 | |
| 7935366 | SONIA AJAYI.;. | 883 MAYFLOWER AVE | DINUBA | CA | 93618 | |
| 7142225 | Sonia Angelica Garcia Barragan | Address on file | | | | |
| 7142225 | Sonia Angelica Garcia Barragan | Address on file | | | | |
| 7142225 | Sonia Angelica Garcia Barragan | Address on file | | | | |
| 7142225 | Sonia Angelica Garcia Barragan | Address on file | | | | |
| 5875959 | SONIA BELO | Address on file | | | | |
| 7723257 | SONIA E LONG TR UA MAY 14 92 | Address on file | | | | |
| 7723258 | SONIA ELBA MELARA | Address on file | | | | |
| 6162572 | Sonia Hereida Gonzales Pa | Address on file | | | | |
| 6162572 | Sonia Hereida Gonzales Pa | Address on file | | | | |
| 5934413 | Sonia Hilton | Address on file | | | | |
| 5934412 | Sonia Hilton | Address on file | | | | |
| 5934411 | Sonia Hilton | Address on file | | | | |
| 5934410 | Sonia Hilton | Address on file | | | | |
| 7197260 | Sonia Louise Nelson | Address on file | | | | |
| 7197260 | Sonia Louise Nelson | Address on file | | | | |
| 7197260 | Sonia Louise Nelson | Address on file | | | | |
| 7197260 | Sonia Louise Nelson | Address on file | | | | |
| 7197260 | Sonia Louise Nelson | Address on file | | | | |
| 7197260 | Sonia Louise Nelson | Address on file | | | | |
| 7935367 | SONIA M CORTEZ.;. | 7307 FORT HUNT ROAD | ALEXANDRIA | VA | 22307 | |
| 7723259 | SONIA M OSPITAL | Address on file | | | | |
| 7143830 | Sonia Marie Kirkland | Address on file | | | | |
| 7143830 | Sonia Marie Kirkland | Address on file | | | | |
| 7143830 | Sonia Marie Kirkland | Address on file | | | | |
| 7143830 | Sonia Marie Kirkland | Address on file | | | | |
| 7723260 | SONIA R GULIZIA TR | Address on file | | | | |
| 7935368 | SONIA SCIUCCHETTI.;. | P.O. BOX 374 | HEALDSBURG | CA | 95448 | |
| 7723261 | SONIA SEDRAKIAN | Address on file | | | | |
| 6105375 | Sonia Sharma | 6200 Stoneridge Mall Road | Pleasanton | CA | 94588 | |
| 7723262 | SONIA VANCE CUST | Address on file | | | | |
| 7177873 | Sonia Y. Lockler, Daniel Lockler | Address on file | | | | |
| 5875960 | Sonic Automotive | Address on file | | | | |
| 6143653 | SONIGLIO STEPHEN & CONSIGLIO BRIDGET | Address on file | | | | |
| 7781595 | SONJA A ANDERSON | 105 THORNE CT | FOLSOM | CA | 95630-4832 | |
| 5934416 | Sonja Debrunner | Address on file | | | | |
| 5934417 | Sonja Debrunner | Address on file | | | | |
| 5972842 | Sonja Debrunner | Address on file | | | | |
| 5934415 | Sonja Debrunner | Address on file | | | | |
| 5934418 | Sonja Debrunner | Address on file | | | | |
| 5934414 | Sonja Debrunner | Address on file | | | | |
| 7175195 | Sonja F. White | Address on file | | | | |
| 7175195 | Sonja F. White | Address on file | | | | |
| 7175195 | Sonja F. White | Address on file | | | | |
| 7175195 | Sonja F. White | Address on file | | | | |
| 7175195 | Sonja F. White | Address on file | | | | |
| 7175195 | Sonja F. White | Address on file | | | | |
| 5934422 | Sonja Hagy | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3372 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5934420 | Sonja Hagy | Address on file | | | | |
| 5934421 | Sonja Hagy | Address on file | | | | |
| 5934423 | Sonja Hagy | Address on file | | | | |
| 5934419 | Sonja Hagy | Address on file | | | | |
| 7723263 | SONJA J HANSON | Address on file | | | | |
| 7935369 | SONJA J SAINZ;; | 1172 BRACE AVE APT 1 | SAN JOSE | CA | 95125 | |
| 7769462 | SONJA K KOLSTAD | 1515 N GRAND OAKS AVE | PASADENA | CA | 91104-1911 | |
| 7723264 | SONJA KRISTINE STUART | Address on file | | | | |
| 7723265 | SONJA L BLAKE | Address on file | | | | |
| 7723266 | SONJA L VUKASIN | Address on file | | | | |
| 7723268 | SONJA M MURRAY | Address on file | | | | |
| 7723269 | SONJA N ARMANDO | Address on file | | | | |
| 7723270 | SONJA S JONES | Address on file | | | | |
| 7723271 | SONJA Y BRADLEY | Address on file | | | | |
| 4957629 | Sonke, Jerry | Address on file | | | | |
| 7467433 | Sonke, Jerry | Address on file | | | | |
| 4953204 | Sonnabend, Charles David | Address on file | | | | |
| 4943509 | Sonne, Karen | 1079 Paloma Road | Monterey | CA | 93940 | |
| 7281220 | Sonneborn, Christy | Address on file | | | | |
| 4995290 | Sonneborn, Richard | Address on file | | | | |
| 7303372 | Sonnenberg, Charles B | Address on file | | | | |
| 7303372 | Sonnenberg, Charles B | Address on file | | | | |
| 7303372 | Sonnenberg, Charles B | Address on file | | | | |
| 7303372 | Sonnenberg, Charles B | Address on file | | | | |
| 7273490 | Sonnenberg, Shelley K | Address on file | | | | |
| 7273490 | Sonnenberg, Shelley K | Address on file | | | | |
| 7273490 | Sonnenberg, Shelley K | Address on file | | | | |
| 7273490 | Sonnenberg, Shelley K | Address on file | | | | |
| 4981897 | Sonnenburg, Robert | Address on file | | | | |
| 7226718 | Sonntag, Diane R. | Address on file | | | | |
| 7206507 | Sonntag, Walter M. | Address on file | | | | |
| 7935370 | SONNY J WARD.;. | 3205 AIRPORT RD | PLACERVILLE | CA | 95667 | |
| 7723272 | SONNY L JONES | Address on file | | | | |
| 7942688 | SONOCO PROTECTIVE SOLUTIONS INC | 1 NORTH SECOND STREET | HARTSVILLE | SC | 29550 | |
| 6105376 | Sonoco Protective Solutions Inc | One North Second Street | Hartsville | SC | 29550 | |
| 4967251 | Sonoda, Kenneth E | Address on file | | | | |
| 4970055 | Sonoiki, Ayodeji O | Address on file | | | | |
| 7186651 | Sonoma Adventures Inc. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7186651 | Sonoma Adventures Inc. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR | San Diego | CA | 92101 | |
| 7182333 | Sonoma Adventures LLC | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7182333 | Sonoma Adventures LLC | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR | San Diego | CA | 92101 | |
| 6141365 | SONOMA AG ART LLC | Address on file | | | | |
| 7327956 | Sonoma Cake Creations | Boldt, Paige N., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7327956 | Sonoma Cake Creations | Cox, John C., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7327956 | Sonoma Cake Creations | Boldt, Paige N., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7327956 | Sonoma Cake Creations | Cox, John C., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195468 | Sonoma Cann | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195468 | Sonoma Cann | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195468 | Sonoma Cann | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195468 | Sonoma Cann | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195468 | Sonoma Cann | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7195468 | Sonoma Cann | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4945075 | Sonoma Canopy Management / Mayacamas Warehousing-Owen, Ben | PO Box 1344 | Sonoma | CA | 95476 | |
| 4935961 | Sonoma Catering, Jensch Eva | 21548 Hyde Road | Sonoma | CA | 95476 | |
| 5875961 | SONOMA CHO LLC | Address on file | | | | |
| 7304493 | Sonoma Chocolatiers, Inc. | David Gambil, 6988 Mckinley | Sebastopol | CA | 95472 | |
| 4929510 | SONOMA CLEAN POWER AUTHORITY | 50 OLD COURTHOUSE SQUARE STE 6 | SANTA ROSA | CA | 95404 | |
| 6046412 | Sonoma Clean Power Authority | 50 Santa Rosa Avenue, 5th Floor | Santa Rosa | CA | 95404 | |
| 4932875 | Sonoma Clean Power Authority | 50 Santa Rosa Avenue, Fifth Floor | Santa Rosa | CA | 95404 | |
| 4929511 | SONOMA CLEAN POWER AUTHORITY | 50 SANTA ROSA AVENUE FIFTH FL | SANTA ROSA | CA | 95409 | |
| 6118609 | Sonoma Clean Power Authority | Deb Emerson, Sonoma Clean Power Authority, 50 Santa Rosa Avenue, Fifth Floor | Santa Rosa | CA | 95404 | |
| 7240719 | Sonoma Clean Power Authority, a California joint powers authority | Boutin Jones Inc., c/o Mark Gorton, 555 Capitol Mall, Fifteenth Floor | Sacramento | CA | 95814 | |
| 7240719 | Sonoma Clean Power Authority, a California joint powers authority | c/o Jessica R. Mullan, General Counsel, 50 Santa Rosa Avenue, Fifth Floor | Santa Rosa | CA | 95404 | |
| 7240719 | Sonoma Clean Power Authority, a California joint powers authority | Engel Law, P.C., c/o G. Larry Engel, 12116 Horseshoe Lane | Nevada City | CA | 95959 | |
| 7236572 | Sonoma Clean Power Authority, a California joint powers authority | Sonoma Clean Power Authority, c/o G. Larry Engel, Engel Law, P.C., 12116 Horseshoe Lane | Nevada City | CA | 95959 | |
| 7236572 | Sonoma Clean Power Authority, a California joint powers authority | Sonoma Clean Power Authority, c/o Jessica R. Mullan, General Counsel, 50 Santa Rosa Avenue, Fifth Floor | Santa Rosa | CA | 95404 | |
| 7236572 | Sonoma Clean Power Authority, a California joint powers authority | Sonoma Clean Power Authority, c/o Mark Gorton, Boutin Jones Inc., 555 Capitol Mall, Fifteenth Floor | Sacramento | CA | 95814 | |
| 6141379 | SONOMA CO AG PRESERVATION & OPEN SP DIST | Address on file | | | | |
| 6143995 | SONOMA COAST INVESTMENTS & DEVELOPMENT LLC | Address on file | | | | |
| 4929512 | SONOMA COMMUNITY CENTER | 276 EAST NAPA ST | SONOMA | CA | 95476 | |
| 6143069 | SONOMA CONSERVATION HOLDINGS LLC | Address on file | | | | |
| 7335123 | Sonoma Country Antiques, Inc. | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 6009996 | Sonoma Country Day School | 4400 Day School Place | Santa Rosa | CA | 95403 | |
| 4929513 | SONOMA COUNTY | RECORDER, PO Box 1709 | SANTA ROSA | CA | 95402-1709 | |
| 6142637 | SONOMA COUNTY AG PRESERVATION & OPEN SPACE | Address on file | | | | |
| 6105380 | Sonoma County Ag Preservation and Open Space District | Kathleen Marsh, Stewardship Coordinator, 747 Mendocino Ave, Suite 100 | Santa Rosa | CA | 95401 | |
| 6143096 | SONOMA COUNTY AG PRESERVE & OPEN SPACE DISTRICT | Address on file | | | | |
| 6143092 | SONOMA COUNTY AG PRESERVE & OPEN SPACE DISTRICT | Address on file | | | | |
| 6142631 | SONOMA COUNTY AG PRESERVE & OPEN SPACE DISTRICT | Address on file | | | | |
| 5912910 | Sonoma County Agricultural Preservation and Open Space District | Scott Summy (Pro Hac VicePending), John P. Fiske, Torri Sherlin, Baron & Budd, P.C., 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5912923 | Sonoma County Agricultural Preservation and Open Space District | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II, Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7223143 | Sonoma County Agricultural Preservation and Open Space District | Baron & Budd, P.C., John Fiske; Scott Summy, 3102 Oak Lawn Ave, Ste. 1100 | Dallas | TX | 75219 | |
| 7222837 | Sonoma County Agricultural Preservation and Open Space District | Baron & Budd, P.C., John Fiske/Scott Summy, 3102 Oak Lawn Ave., Ste.1100 | Dallas | TX | 75219 | |
| 4945328 | Sonoma County Agricultural Preservation and Open Space District | Baron & Budd, P.C., Scott Summy, John P. Fiske, Torri Sherlin, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5912881 | Sonoma County Agricultural Preservation and Open Space District | Bruce D. Goldstein, County Counsel, Debbie F. Latham, Chief Deputy County Counsel, Petra Bruggisser, Deputy County Counsel, Office of the County Counsel, 575 Administration Drive, Room 105 | Santa Rosa | CA | 95403-2815 | |
| 5006527 | Sonoma County Agricultural Preservation and Open Space District | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5951116 | Sonoma County Agricultural Preservation and Open Space District | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5912949 | Sonoma County Agricultural Preservation and Open Space District | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ., Thorsnes Bartolotta McGuire LLP, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5006526 | Sonoma County Agricultural Preservation and Open Space District | Office of the County Counsel, Bruce D Goldstein, Debbie F Latham,, Petra Bruggisser, 575 Administration Drive, Room 105 | Santa Rosa | CA | 95403-2815 | |
| 7222837 | Sonoma County Agricultural Preservation and Open Space District | Sander L. Esserman, Stutzman, Bromberg, Esserman & Plifka, 2323 Bryan Street, Suite 2200 | Dallas | TX | 75201 | |
| 4945329 | Sonoma County Agricultural Preservation and Open Space District | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5912936 | Sonoma County Agricultural Preservation and Open Space District | Terry Singleton, ESQ., Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3374 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5006528 | Sonoma County Agricultural Preservation and Open Space District | Thorsnes Bartolotta McGuire LLP, John F McGuire, Jr, ESQ, Ian C Fusselman, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5912896 | Sonoma County Agricultural Preservation and Open Space District | SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4945327 | Sonoma County Agricultural Preservation and Open Space District | Singleton Law Firm, APC, Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 4929514 | SONOMA COUNTY ALLIANCE | PO Box 1842 | SANTA ROSA | CA | 95402 | |
| 7328223 | Sonoma County Antiques, Inc. | Sonoma County, Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 4929515 | SONOMA COUNTY BICYCLE COALITION | 750 MENDOCINO AVE #6 | SANTA ROSA | CA | 95402 | |
| 7223365 | Sonoma County Community Development Commission | Address on file | | | | |
| 7223365 | Sonoma County Community Development Commission | Address on file | | | | |
| 5912924 | Sonoma County Community Development Commission | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II, Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4945331 | Sonoma County Community Development Commission | Baron & Budd, P.C., Scott Summy, John P. Fiske, Torri Sherlin, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5912882 | Sonoma County Community Development Commission | Bruce D. Goldstein, County Counsel, Debbie F. Latham, Chief Deputy County Counsel, Petra Bruggisser, Deputy County Counsel, Office of the County Counsel, 575 Administration Drive, Room 105 | Santa Rosa | CA | 95403-2815 | |
| 5006530 | Sonoma County Community Development Commission | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5912897 | Sonoma County Community Development Commission | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5912950 | Sonoma County Community Development Commission | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ., Thorsnes Bartolotta McGuire LLP, 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5006529 | Sonoma County Community Development Commission | Office of the County Counsel, Bruce D Goldstein, Debbie F Latham,, Petra Bruggisser, 575 Administration Drive, Room 105 | Santa Rosa | CA | 95403-2815 | |
| 5912911 | Sonoma County Community Development Commission | Scott Summy (Pro Hac VicePending), John P. Fiske, Torri Sherlin, Baron & Budd, P.C., 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 4945332 | Sonoma County Community Development Commission | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5912937 | Sonoma County Community Development Commission | Terry Singleton, ESQ., Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5006531 | Sonoma County Community Development Commission | Thorsnes Bartolotta McGuire LLP, John F McGuire, Jr, ESQ, Ian C Fusselman, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4945330 | Sonoma County Community Development Commission | Singleton Law Firm, APC, Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7197196 | Sonoma County Driving and Riding Club | Address on file | | | | |
| 7197196 | Sonoma County Driving and Riding Club | Address on file | | | | |
| 7197196 | Sonoma County Driving and Riding Club | Address on file | | | | |
| 7197196 | Sonoma County Driving and Riding Club | Address on file | | | | |
| 7197196 | Sonoma County Driving and Riding Club | Address on file | | | | |
| 7197196 | Sonoma County Driving and Riding Club | Address on file | | | | |
| 4929516 | SONOMA COUNTY ECONOMIC DEV BOARD | 141 STONY CIRCLE STE 110 | SANTA ROSA | CA | 95401 | |
| 4929517 | SONOMA COUNTY FAIR | AND EXPOSITION INC, 1350 BENNETT VALLEY ROAD | SANTA ROSA | CA | 95404 | |
| 4929518 | SONOMA COUNTY FARM BUREAU | 970 PINER RD | SANTA ROSA | CA | 95403 | |
| 4929519 | SONOMA COUNTY FIRE CHIEFS | ASSOCIATION, PO Box 530 | WINDSOR | CA | 11111 | |
| 6105381 | SONOMA COUNTY FLOOD CONTROL WATER CONSERVATIO | 404 Aviation Blvd | Santa Rosa | CA | 95403 | |
| 4929520 | SONOMA COUNTY HARVEST FAIR | 1350 BENNETT VALLEY RD | SANTA ROSA | CA | 95404 | |
| 4929521 | SONOMA COUNTY JUNIOR | COLLEGE DISTRICT, 1501 MENDOCINO AVE | SANTA ROSA | CA | 95401 | |
| 7723273 | SONOMA COUNTY OFFICE OF EDUCATION | Address on file | | | | |
| 5864600 | SONOMA COUNTY OFFICE OF EDUCATION | Address on file | | | | |
| 7165781 | Sonoma County Patients Association | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7165781 | Sonoma County Patients Association | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Suite 200, Santa Rosa | CA | 95401 | | |
| 4929522 | SONOMA COUNTY REGIONAL | PARKS FOUNDATION, 2300 COUNTY CENTER DR., SUITE | SANTA ROSA | CA | 95403 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4929523 | SONOMA COUNTY REGIONAL PARKS | 2300 COUNTY CENTER DR STE 120A | SANTA ROSA | CA | 95403 | |
| 7232192 | Sonoma County Tax Collector | 585 Fiscal Drive, Suite 100 | Santa Rosa | CA | 95403 | |
| 4929524 | Sonoma County Tax Collector | P.O. Box 3879 | Santa Rosa | CA | 95402-3879 | |
| 7226802 | Sonoma County Tax Collector, 585 Fiscal Drive, Suite 100 | | Santa Rosa | CA | 95403 | |
| 7232192 | Sonoma County Tax Collector | Tambra Curtis , Deputy County Counsel IV, 575 Administration Drive, Room 105A | Santa Rosa | CA | 95403 | |
| 4974852 | Sonoma County Transit | 355 West Robles Avenue | Santa Rosa | CA | 95401 | |
| 6117414 | SONOMA COUNTY TRANSIT | 355 West Robles Avenue | Santa Rosa | CA | 95407 | |
| 6105383 | SONOMA COUNTY TRANSIT | 585 Fiscal Drive, Suite 101F | Santa Rosa | CA | 95403 | |
| 6146800 | SONOMA COUNTY WATER AGENCY | Address on file | | | | |
| 5912912 | Sonoma County Water Agency | Scott Summy (Pro Hac VicePending), John P. Fiske, Torri Sherlin, Baron & Budd, P.C., 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 4929525 | SONOMA COUNTY WATER AGENCY | 585 FISCAL DR STE 100 | SANTA ROSA | CA | 95403 | |
| 5912925 | Sonoma County Water Agency | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II, Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7223041 | Sonoma County Water Agency | Baron & Budd, P.C., John Fiske/Scott Summy, 3102 Oak Lawn Ave. Ste. 1100 | Dallas | TX | 75219 | |
| 4945334 | Sonoma County Water Agency | Baron & Budd, P.C., Scott Summy, John P. Fiske, Torri Sherlin, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5912883 | Sonoma County Water Agency | Bruce D. Goldstein, County Counsel, Debbie F. Latham, Chief Deputy County Counsel, Petra Bruggisser, Deputy County Counsel, Office of the County Counsel, 575 Administration Drive, Room 105 | Santa Rosa | CA | 95403-2815 | |
| 5006533 | Sonoma County Water Agency | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5951119 | Sonoma County Water Agency | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5912951 | Sonoma County Water Agency | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ., Thorsnes Bartolotta McGuire LLP, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5006532 | Sonoma County Water Agency | Office of the County Counsel, Bruce D Goldstein, Debbie F Latham,, Petra Bruggisser, 575 Administration Drive, Room 105 | Santa Rosa | CA | 95403-2815 | |
| 7223041 | Sonoma County Water Agency | Sander L. Esserman, Stutzman, Bromberg, Esserman & Plifka, 2323 Bryan Street, Suite 2200 | Dallas | TX | 75201 | |
| 7231082 | Sonoma County Water Agency | Stutzman, Bromberg, Esserman & Plifka, Sander L. Esserman, 2323 Bryan Street, Suite 2200 | Dallas | TX | 75201 | |
| 4945335 | Sonoma County Water Agency | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5912938 | Sonoma County Water Agency | Terry Singleton, ESQ., Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5006534 | Sonoma County Water Agency | Thorsnes Bartolotta McGuire LLP, John F McGuire, Jr, ESQ, Ian C Fusselman, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5912898 | Sonoma County Water Agency | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4945333 | Sonoma County Water Agency | Singleton Law Firm, APC, Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 6105385 | Sonoma County Water Agency 930 kW Photovoltaic Facility | 404 Aviation Boulevard | Santa Rosa | CA | 95403 | |
| 6105386 | Sonoma County Water Agency Warm Springs Dam | 404 Aviation Boulevard | Santa Rosa | CA | 95403 | |
| 7327549 | Sonoma Court Shops, Inc. | Furth Salem Mason & Li LLP, Thomas W. Jackson, 640 Third Street, Second Floor | Santa Rosa | CA | 95404 | |
| 7164595 | SONOMA CREEK INN LLC | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164595 | SONOMA CREEK INN LLC | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 6117415 | SONOMA DEVELOPMENTAL CENTER | 15000 Arnold Drive | Eldridge | CA | 95431 | |
| 7483055 | Sonoma Ecology Center - Sugarloaf Ridge State Park | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 6142179 | SONOMA FAIRWAY KNOLL HO ASSN | Address on file | | | | |
| 7199462 | SONOMA FAIRWAY KNOLL HOMEOWNERS ASSOCIATION | Address on file | | | | |
| 7199462 | SONOMA FAIRWAY KNOLL HOMEOWNERS ASSOCIATION | Address on file | | | | |
| 7193066 | Sonoma Grown Industries, Inc. | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193066 | Sonoma Grown Industries, Inc. | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193066 | Sonoma Grown Industries, Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3376 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7193066 | Sonoma Grown Industries, Inc. | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193066 | Sonoma Grown Industries, Inc. | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193066 | Sonoma Grown Industries, Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5875962 | SONOMA HORSE PARK | Address on file | | | | |
| 7486020 | Sonoma Land Trust | Address on file | | | | |
| 7485992 | Sonoma Land Trust | Address on file | | | | |
| 6131849 | SONOMA LAND TRUST | Address on file | | | | |
| 6146021 | SONOMA LAND TRUST | Address on file | | | | |
| 7204305 | Sonoma Landscapes, Inc. | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 5875963 | Sonoma Link Holdings, LLC | Address on file | | | | |
| 5875965 | SONOMA LUXURY RESORT LLC | Address on file | | | | |
| 5875964 | SONOMA LUXURY RESORT LLC GREEN CO. | Address on file | | | | |
| 6046413 | SONOMA MARIN AREA RAIL TRANSIT DISTRICT | 5401 Old Redwood Hwy | Petaluma | CA | 94954 | |
| 4929526 | SONOMA MEDIA INVESTMENTS LLC | 427 MENDOCINO AVE | SANTA ROSA | CA | 95401 | |
| 6133245 | SONOMA MISSION FARMS LLC | Address on file | | | | |
| 6139603 | SONOMA MOUNTAIN LLC | Address on file | | | | |
| 6140411 | SONOMA MOUNTAIN VINES LLC | Address on file | | | | |
| 6140515 | SONOMA MOUNTAIN VINES LLC | Address on file | | | | |
| 6146677 | SONOMA MOUNTAIN ZEN CENTER | Address on file | | | | |
| 7225378 | Sonoma Mountain Zen Center | 6367 Sonoma Mountain Road | Santa Rosa | CA | 95404 | |
| 7326559 | Sonoma Pet Recovery, LLC | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 4939217 | SONOMA RANCHO VISTA LLC-SCHWARTZ, GINA | 64 RANCHO DR | SONOMA | CA | 95476 | |
| 6171683 | Sonoma Roots Naturopathic Inc | Address on file | | | | |
| 7326874 | Sonoma Sauces | Boldt, Paige N., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7326874 | Sonoma Sauces | John C Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7326874 | Sonoma Sauces | Boldt, Paige N., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7326874 | Sonoma Sauces | John C Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6143703 | SONOMA SEAWEED LLC | Address on file | | | | |
| 7328044 | Sonoma Silver Co. | Singleton Gerald, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 6117416 | SONOMA STATE UNIVERSITY | 1801 East Cotati Avenue | Rohnert Park | CA | 94928 | |
| 5803733 | SONOMA STATE UNIVERSITY | 1801 E COTATI AVE | ROHNERT PARK | CA | 94928 | |
| 4929527 | SONOMA STATE UNIVERSITY | ACADEMIC FOUNDATION INC, 1801 E COTATI AVE | ROHNERT PARK | CA | 94928 | |
| 4929528 | SONOMA STATE UNIVERSITY | NORTHWEST INFORMATION CENTER, 150 PROFESSIONAL CTR DR STE E | ROHNERT PARK | CA | 94928 | |
| 5875966 | SONOMA STATE UNIVERSITY ACADEMIC | Address on file | | | | |
| 7195171 | Sonoma Sterling Limousines, Inc | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195171 | Sonoma Sterling Limousines, Inc | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195171 | Sonoma Sterling Limousines, Inc | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195171 | Sonoma Sterling Limousines, Inc | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195171 | Sonoma Sterling Limousines, Inc | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195171 | Sonoma Sterling Limousines, Inc | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6166196 | Sonoma Sweepers, Inc. | Jeffrey L Spharler, 144 Ford Street, Suite B | Ukiah | CA | 95482 | |
| 6117417 | SONOMA TILEMAKERS INC | 7750 Bell Road #1 | Windsor | CA | 95492 | |
| 6117418 | SONOMA TILEMAKERS INC | 7975 Cameron Dr #400-800 | Windsor | CA | 95492-8562 | |
| 6146505 | SONOMA TITLE GUARANTY CO | Address on file | | | | |
| 6140208 | SONOMA TITLE GUARANTY COMPANY | Address on file | | | | |
| 4929529 | SONOMA VALLEY CENTER LLC | C/O MCDANIEL AND ASSOCIATES, PO Box 2745 | ANTIOCH | CA | 94531 | |
| 7942689 | SONOMA VALLEY CENTER, LLC | PO BOX 2745 | ANTIOCH | CA | 94531 | |
| 6117908 | Sonoma Valley Center, LLC | Attn: Susanne Houston, PO Box 2745 | Antioch | CA | 94531 | |
| 4929530 | SONOMA VALLEY CHAMBER OF COMMERCE | 651A BROADWAY | SONOMA | CA | 95476 | |
| 6139876 | SONOMA VALLEY COUNTY SANITATION DISTRICT | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5912926 | Sonoma Valley County Sanitation District | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II, Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7224457 | Sonoma Valley County Sanitation District | Baron & Budd, P.C., John Fiske/Scott Summy, 3102 Oak Lawn Ave. St. 1100 | Dallas | TX | 75219 | |
| 7230254 | Sonoma Valley County Sanitation District | Baron & Budd, P.C., John Fiske/Scott Summy, 3102 Oak Lawn Ave. Ste.1100 | Dallas | TX | 75219 | |
| 4945337 | Sonoma Valley County Sanitation District | Baron & Budd, P.C., Scott Summy, John P. Fiske, Torri Sherlin, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5912885 | Sonoma Valley County Sanitation District | Bruce D. Goldstein, County Counsel, Debbie F. Latham, Chief Deputy County Counsel, Petra Bruggisser, Deputy County Counsel, Office of the County Counsel, 575 Administration Drive, Room 105 | Santa Rosa | CA | 95403-2815 | |
| 5006536 | Sonoma Valley County Sanitation District | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5912899 | Sonoma Valley County Sanitation District | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5912952 | Sonoma Valley County Sanitation District | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ., Thorsnes Bartolotta McGuire LLP, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5006535 | Sonoma Valley County Sanitation District | Office of the County Counsel, Bruce D Goldstein, Debbie F Latham,, Petra Bruggisser, 575 Administration Drive, Room 105 | Santa Rosa | CA | 95403-2815 | |
| 5912913 | Sonoma Valley County Sanitation District | Scott Summy (Pro Hac VicePending), John P. Fiske, Torri Sherlin, Baron & Budd, P.C., 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 7224457 | Sonoma Valley County Sanitation District | Stutzman, Bromberg, Esserman & Plifka, Sander L. Esserman, 2323 Bryan Street, Suite 2200 | Dallas | TX | 75201 | |
| 4945338 | Sonoma Valley County Sanitation District | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5912939 | Sonoma Valley County Sanitation District | Terry Singleton, ESQ., Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5006537 | Sonoma Valley County Sanitation District | Thorsnes Bartolotta McGuire LLP, John F McGuire, Jr, ESQ, Ian C Fusselman, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5951120 | Sonoma Valley County Sanitation District | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4945336 | Sonoma Valley County Sanitation District | Singleton Law Firm, APC, Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7165203 | Sonoma Valley Escapes, Inc. | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5939945 | SONOMA VALLEY FITNESS-ZARRAGOZA, JUAN | 17465 SONOMA HWY | SONOMA | CA | 95476 | |
| 5992248 | Sonoma Valley Fruit Basket-Homran, Joewad | 24101 Arnold Dr | Sonoma | CA | 95476 | |
| 4929531 | SONOMA VALLEY HOSPITAL | 347 ANDRIEUX ST | SONOMA | CA | 95476 | |
| 7483743 | SONOMA VALLEY PROPERTIES INC. DBA SONOMA PROPERTIES | JOHN POWELL, 669 BROADWAY SUITE A | SONOMA | CA | 95476 | |
| 4929532 | SONOMA VALLEY VINTNERS & GROWERS | FOUNDATION, 783 BROADWAY | SONOMA | CA | 95476 | |
| 5875967 | SONOMA VILLAS DE LUNA ASSOCIATION | Address on file | | | | |
| 7176063 | Sonoma Vinegar Works | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7176063 | Sonoma Vinegar Works | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor | San Francisco | CA | 94108 | |
| 7195185 | Sonoma Volkswagon | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195185 | Sonoma Volkswagon | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195185 | Sonoma Volkswagon | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195185 | Sonoma Volkswagon | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195185 | Sonoma Volkswagon | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195185 | Sonoma Volkswagon | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7309457 | Sonoma Water | Adam Brand, Deputy Counsel, Office of the Sonoma County Counsel, 575 Administration Drive, Room 105A | Santa Rosa | CA | 95403 | |
| 7220467 | Sonoma Water | Office of the Sonoma County Counsel, Attn: Adam Brand, 575 Administration Drive, Room 105A | Santa Rosa | CA | 95403 | |
| 7286244 | Sonoma Water | Office of the Sonoma County Counsel, Adam Brand, Deputy County Counsel, 575 Administration Drive, Room105A | Santa Rosa | CA | 95403 | |
| 7309457 | Sonoma Water | Pamela Lee Jeane, 404 Aviation Blvd. | Santa Rosa | CA | 95403 | |
| 7286244 | Sonoma Water | Pamela Lee Jeane, Assistant General Manager, 404 Aviation Blvd. | Santa Rosa | CA | 95403 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7310771 | Sonoma Water | Adam Brand , Deputy County Counsel, Office of the Sonoma County Counsel, 575 Administration Drive, Room 105A | Santa Rosa | CA | 95403 | |
| 7310771 | Sonoma Water | Pamela Lee Jeane, Assistant General Manager, Sonoma County Water Agency, 404 Aviation Blvd. | Santa Rosa | CA | 95403 | |
| 6105389 | SONOMA, COUNTY OF | 575 Administration Drive, Room 100A | Santa Rosa | CA | 95403 | |
| 4929533 | SONOMA-CUTRER VINEYARD INC | 4401 SLUSSER RD | WINDSOR | CA | 95492 | |
| 4929534 | SONOMAIDENCE OPCO LLC | SONOMA POST-ACUTE, 678 2ND ST W | SONOMA | CA | 95476 | |
| 6013221 | SONOMA-MARIN AREA RAIL TRANSIT | 5401 OLD REDWOOD HWY STE 200 | PETALUMA | CA | 94954 | |
| 6046414 | SONOMA-MARIN AREA RAIL TRANSIT | 5401 Old Redwood Hwy | Petaluma | CA | 94954 | |
| 4929536 | SONOMA-MARIN AREA RAIL TRANSIT | DISTRICT, 5401 OLD REDWOOD HWY STE 200 | PETALUMA | CA | 94954 | |
| 4929535 | SONOMA-MARIN AREA RAIL TRANSIT | SONOMA COUNTY AUDITORS OFFICE, 585 FISCAL DR RM 101F | SANTA ROSA | CA | 95403 | |
| 4929537 | SONOMA-MARIN AREA RAIL TRANSIT DIST | 750 LINDARO ST STE 200 | SAN RAFAEL | CA | 94901 | |
| 6145210 | SONOMA-MARIN AREA RAIL TRANSIT DISTRICT | Address on file | | | | |
| 7942690 | SONOMA-MARIN AREA RAIL TRANSIT DISTRICT (SMART) | 5401 OLD REDWOOD HIGHWAY | PETALUMA | CA | 94954 | |
| 6105399 | Sonoma-Marin Area Rail Transit District (SMART) | Sonoma Marin Area Rail Transit, 5401 Old Redwood Highway | Petaluma | CA | 94954 | |
| 6046415 | SONOMA-MARIN RAIL TRANSIT DISTRICT | 5401 Old Redwood Hwy | Petaluma | CA | 94954 | |
| 4929538 | SONORA AREA FOUNDATION | 362 S STEWART ST | SONORA | CA | 95370 | |
| 6105400 | Sonora Building Complex | 1413 Greenfield Avenue #203 | Los Angeles | CA | 90025 | |
| 4929539 | SONORA COMMUNITY HOSPITAL | ADVENTIST HEALTH SONORA, 14542 LOLLY LANE | SONORA | CA | 95370-9226 | |
| 5875968 | SONORA MEADOWS MUTUAL WATER COMPANY | Address on file | | | | |
| 5875969 | SONORA MGMT LLC DBA SIERRA INN MOTEL | Address on file | | | | |
| 4929540 | Sonora Service Center | Pacific Gas & Electric Company, 14550 Tuolumne Road | Sonora | CA | 95370 | |
| 7723274 | SONORA UNION HIGH SCHOOL | Address on file | | | | |
| 4929541 | SONORAN SPINE CENTER | 5681 W BEVERLY LANE #101 | BELFAST | ME | 04915-4109 | |
| 4929542 | SONOTECH INC | 774 MARINE DR | BELLINGHAM | WA | 98225 | |
| 5865640 | SONS, GARY, An Individual | Address on file | | | | |
| 4985098 | Sons, Sandra Ward | Address on file | | | | |
| 4956570 | Sonsky, Matthew Ryan | Address on file | | | | |
| 7479319 | Sontag, David K. | Address on file | | | | |
| 7723275 | SONYA A MULLIN TTEE | Address on file | | | | |
| 7248038 | Sonya A. Saichek TTEE Sonya Saichek Trust U/A DTD 1/25/08 | Address on file | | | | |
| 7153214 | Sonya Ann Butts | Address on file | | | | |
| 7153214 | Sonya Ann Butts | Address on file | | | | |
| 7153214 | Sonya Ann Butts | Address on file | | | | |
| 7153214 | Sonya Ann Butts | Address on file | | | | |
| 7153214 | Sonya Ann Butts | Address on file | | | | |
| 7153214 | Sonya Ann Butts | Address on file | | | | |
| 7723276 | SONYA BOTILLER | Address on file | | | | |
| 7723277 | SONYA E SPOOR & | Address on file | | | | |
| 7723279 | SONYA FENG | Address on file | | | | |
| 7935371 | SONYA G BROYARD.;. | 9716 S 4TH AVE | INGLEWOOD | CA | 90305 | |
| 7143115 | Sonya Gregg | Address on file | | | | |
| 7143115 | Sonya Gregg | Address on file | | | | |
| 7143115 | Sonya Gregg | Address on file | | | | |
| 7143115 | Sonya Gregg | Address on file | | | | |
| 7723280 | SONYA HOWARD TR AU MAR 09 93 | Address on file | | | | |
| 7766185 | SONYA LEE FIEBIG | 1630 R ST NW APT 215 | WASHINGTON | DC | 20009-6458 | |
| 7142995 | Sonya Lynn Younger-Powers | Address on file | | | | |
| 7142995 | Sonya Lynn Younger-Powers | Address on file | | | | |
| 7142995 | Sonya Lynn Younger-Powers | Address on file | | | | |
| 7142995 | Sonya Lynn Younger-Powers | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3379 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7194207 | SONYA MILLER O'CONNOR | Address on file | | | | |
| 7194207 | SONYA MILLER O'CONNOR | Address on file | | | | |
| 7723281 | SONYA MONIQUE GARZOUZI | Address on file | | | | |
| 7766738 | SONYA MORIQUE GARZOUZI | 8861 POPLAR AVE | COTATI | CA | 94931-9605 | |
| 5908774 | Sonya Perez | Address on file | | | | |
| 5905256 | Sonya Perez | Address on file | | | | |
| 7164415 | SONYA SMITH | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164415 | SONYA SMITH | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7142184 | Sonya Stella Gutierrez Matias | Address on file | | | | |
| 7142184 | Sonya Stella Gutierrez Matias | Address on file | | | | |
| 7142184 | Sonya Stella Gutierrez Matias | Address on file | | | | |
| 7142184 | Sonya Stella Gutierrez Matias | Address on file | | | | |
| 5904658 | Sonya Sweeney | Address on file | | | | |
| 7140219 | Sonza, Steven | Address on file | | | | |
| 7769976 | SOO FAY LEE & | TSIN KIU LEE JT TEN, 431 42ND AVE | SAN FRANCISCO | CA | 94121-1513 | |
| 7325635 | Soo Hoo , Lena | Address on file | | | | |
| 6142132 | SOOD ANURAG & CHADHA ROMA | Address on file | | | | |
| 7243392 | Sood, Devika | Address on file | | | | |
| 7163333 | SOOD, DEVIKA | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7163333 | SOOD, DEVIKA | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 4944804 | Sood, Gagandeep | 1515 Schenone Court | Concord | CA | 94521 | |
| 7146613 | Soofi, Jin R. | Address on file | | | | |
| 7335318 | Soo-Hoo, Doris | Address on file | | | | |
| 4955479 | Soohoo, Linda | Address on file | | | | |
| 7781768 | SOON DUK LEE | 1896 SAN JOSE AVE | SAN FRANCISCO | CA | 94112-2459 | |
| 7723282 | SOON H LEE CUST | Address on file | | | | |
| 7723283 | SOON POH NG & | Address on file | | | | |
| 7770808 | SOOREN S MARONIAN | 1591 E ORANGE GROVE BLVD | PASADENA | CA | 91104-4729 | |
| 6144406 | SOOTER DANIEL L & FOX ELIZABETH | Address on file | | | | |
| 4962661 | Sooter, Alexander James | Address on file | | | | |
| 7206903 | Sooter, Michael | Address on file | | | | |
| 7206903 | Sooter, Michael | Address on file | | | | |
| 7257891 | Sooter, Taya Marie | Address on file | | | | |
| 7257891 | Sooter, Taya Marie | Address on file | | | | |
| 7257891 | Sooter, Taya Marie | Address on file | | | | |
| 7257891 | Sooter, Taya Marie | Address on file | | | | |
| 7480481 | Sooter, Taya Wall | Address on file | | | | |
| 6105401 | SOOTER,KEN - 14280 MONO WAY | PO Box 1153 | Soulsbyville | CA | 95372 | |
| 7921913 | Soots, Charles W. & Nola W | Address on file | | | | |
| 4915737 | SOOZANI, ALI | DO INC LOTUS MEDICAL CENTER, 2577 SAMARITAN DR STE 855F | SAN JOSE | CA | 95124 | |
| 5904174 | Sopallin Khounn | Address on file | | | | |
| 5015347 | Sopallin Khounn, et al. | Address on file | | | | |
| 5015928 | Sopallin Khounn, et al. See Attached Short Form Complaint (CGC-18-569774) | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450 | Santa Monica | CA | 90401 | |
| 4929544 | SOPER COMPANY | 19855 BARTON HILL RD | STRAWBERRY VALLEY | CA | 95981 | |
| 7290506 | Soper Company, a Delaware corporation | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B | Chico | CA | 95928 | |
| 6165859 | Soper IV, Paul | Address on file | | | | |
| 6131153 | SOPER LUMBER COMPANY | Address on file | | | | |
| 4955664 | Soper, Donchele | Address on file | | | | |
| 4914629 | Soper, Donchele | Address on file | | | | |
| 5939946 | Soper, Robert | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4985992 | Soper, Shara Kay | Address on file | | | | |
| 7301615 | Sopha, Richard Darrell | Address on file | | | | |
| 7301615 | Sopha, Richard Darrell | Address on file | | | | |
| 7822939 | Sopha, Richard Darrell | Address on file | | | | |
| 7301615 | Sopha, Richard Darrell | Address on file | | | | |
| 7301615 | Sopha, Richard Darrell | Address on file | | | | |
| 7323985 | Sopha, Richard Darrell | Address on file | | | | |
| 5902160 | Sophia Aceves | Address on file | | | | |
| 5909568 | Sophia Aceves | Address on file | | | | |
| 5911407 | Sophia Aceves | Address on file | | | | |
| 5912195 | Sophia Aceves | Address on file | | | | |
| 5906181 | Sophia Aceves | Address on file | | | | |
| 7189703 | Sophia Carr | Address on file | | | | |
| 7189703 | Sophia Carr | Address on file | | | | |
| 7184404 | Sophia Cheri Scribner (Jessica Caldwell, Parent) | Address on file | | | | |
| 7184404 | Sophia Cheri Scribner (Jessica Caldwell, Parent) | Address on file | | | | |
| 5934424 | Sophia Corbett | Address on file | | | | |
| 5934426 | Sophia Corbett | Address on file | | | | |
| 5934427 | Sophia Corbett | Address on file | | | | |
| 5972854 | Sophia Corbett | Address on file | | | | |
| 5934428 | Sophia Corbett | Address on file | | | | |
| 5934425 | Sophia Corbett | Address on file | | | | |
| 7327580 | Sophia Diaz | 2428 Zurlo Way | Santa Rosa | CA | 95403 | |
| 5911354 | Sophia Forbis | Address on file | | | | |
| 5909464 | Sophia Forbis | Address on file | | | | |
| 5912188 | Sophia Forbis | Address on file | | | | |
| 5906076 | Sophia Forbis | Address on file | | | | |
| 7771811 | SOPHIA G MOUTSATSON | 19 SAINT TROPEZ | NEWPORT BEACH | CA | 92660-6826 | |
| 5904744 | Sophia Gospe | Address on file | | | | |
| 5908353 | Sophia Gospe | Address on file | | | | |
| 7192418 | Sophia Hossfeld | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192418 | Sophia Hossfeld | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7199636 | Sophia Hossfeld Special Needs Trust | Address on file | | | | |
| 7199636 | Sophia Hossfeld Special Needs Trust | Address on file | | | | |
| 7769979 | SOPHIA LEE CUST | SUZANNE LEE, CA UNIF TRANSFERS MIN ACT, 1522 28TH AVE | SAN FRANCISCO | CA | 94122-3232 | |
| 5934430 | Sophia Lopez | Address on file | | | | |
| 5934431 | Sophia Lopez | Address on file | | | | |
| 5903882 | Sophia Lopez | Address on file | | | | |
| 5907612 | Sophia Lopez | Address on file | | | | |
| 5934432 | Sophia Lopez | Address on file | | | | |
| 5934433 | Sophia Lopez | Address on file | | | | |
| 5934429 | Sophia Lopez | Address on file | | | | |
| 7181240 | Sophia Lopez (Ruben Lopez,Parent) | Address on file | | | | |
| 7176522 | Sophia Lopez (Ruben Lopez,Parent) | Address on file | | | | |
| 7176522 | Sophia Lopez (Ruben Lopez,Parent) | Address on file | | | | |
| 7195889 | Sophia M Enos | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195889 | Sophia M Enos | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195889 | Sophia M Enos | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195889 | Sophia M Enos | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7195889 | Sophia M Enos | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195889 | Sophia M Enos | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5903905 | Sophia Niehage | Address on file | | | | |
| 5907635 | Sophia Niehage | Address on file | | | | |
| 7181321 | Sophia Niehage (Christopher Niehage, parent) | Address on file | | | | |
| 7176603 | Sophia Niehage (Christopher Niehage, parent) | Address on file | | | | |
| 7176603 | Sophia Niehage (Christopher Niehage, parent) | Address on file | | | | |
| 7273749 | Sophia Niehage (Christopher Niehage, parent) | Address on file | | | | |
| 7273749 | Sophia Niehage (Christopher Niehage, parent) | Address on file | | | | |
| 5902235 | Sophia Ritcher-Czlonka, | Address on file | | | | |
| 5909635 | Sophia Ritcher-Czlonka, | Address on file | | | | |
| 5906251 | Sophia Ritcher-Czlonka, | Address on file | | | | |
| 5907922 | Sophia Rodriguez | Address on file | | | | |
| 5912343 | Sophia Rodriguez | Address on file | | | | |
| 5910658 | Sophia Rodriguez | Address on file | | | | |
| 5904218 | Sophia Rodriguez | Address on file | | | | |
| 5911703 | Sophia Rodriguez | Address on file | | | | |
| 7723285 | SOPHIA SAN HSUEH TR UA SEP 15 97 | Address on file | | | | |
| 7165134 | Sophia T Majchrzak Revocable Inter Vivos Trust | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7723286 | SOPHIA WALKER SHEARER | Address on file | | | | |
| 7723287 | SOPHIA YEN | Address on file | | | | |
| 7783457 | SOPHIE A ORLICH | 112 ROUTE 82 | HUDSON | NY | 12534-4628 | |
| 7181348 | Sophie Beth Pettigrew | Address on file | | | | |
| 7176630 | Sophie Beth Pettigrew | Address on file | | | | |
| 7176630 | Sophie Beth Pettigrew | Address on file | | | | |
| 7723288 | SOPHIE E LITTLE | Address on file | | | | |
| 7784797 | SOPHIE ELLEN BACCIOCCO | TR UA JUL 1 99 SOPHIE ELLEN, BACCIOCCO LIVING TRUST, 1585 29TH AVE | SAN FRANCISCO | CA | 94122-3235 | |
| 7184143 | Sophie Engelken | Address on file | | | | |
| 7184143 | Sophie Engelken | Address on file | | | | |
| 7772917 | SOPHIE F PIATEK | 154 PARK PL | AUDUBON | NJ | 08106-1222 | |
| 7723289 | SOPHIE J ESOLA TR SOPHIE J ESOLA | Address on file | | | | |
| 7774107 | SOPHIE M SAAD | 840 REGULUS ST | FOSTER CITY | CA | 94404-2726 | |
| 7723290 | SOPHIE MEYER | Address on file | | | | |
| 5908500 | Sophie Pettigreen | Address on file | | | | |
| 5904951 | Sophie Pettigreen | Address on file | | | | |
| 7723291 | SOPHIE THAM | Address on file | | | | |
| 7163261 | SOPHIE ZALESKI | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163261 | SOPHIE ZALESKI | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7189704 | Sophina Hawkins | Address on file | | | | |
| 7189704 | Sophina Hawkins | Address on file | | | | |
| 4923053 | SOPWITH JR, JAMES T | SOPWITH FARMS, 4850 W RIEGO RD | SACRAMENTO | CA | 95836 | |
| 6134486 | SORACCO SAM L AND GENELLE ETAL | Address on file | | | | |
| 6134030 | SORACCO STEPHEN L AND KATHIE M | Address on file | | | | |
| 6134493 | SORACCO STEPHEN L DVA | Address on file | | | | |
| 7174262 | SORACCO, GENELLE M. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174262 | SORACCO, GENELLE M. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4999678 | Soracco, Genelle M. (Joses) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999679 | Soracco, Genelle M. (Joses) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3382 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5009024 | Soracco, Genelle M. (Joses) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4933760 | Soracco, Jerald | 4949 Dollhouse Road | Placerville | CA | 95667 | |
| 4999676 | Soracco, Sam L. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999677 | Soracco, Sam L. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174263 | SORACCO, SAM L. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174263 | SORACCO, SAM L. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5009023 | Soracco, Sam L. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938621 | Soracco, Sam L.; Soracco, Genelle M. (Joses); Soracco, Vinnie Samuel, (A Minor, By And Through His Guardian Ad Litem, Gennelle M. Soracco) (Ashton) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938619 | Soracco, Sam L.; Soracco, Genelle M. (Joses); Soracco, Vinnie Samuel, (A Minor, By And Through His Guardian Ad Litem, Gennelle M. Soracco) (Ashton) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938620 | Soracco, Sam L.; Soracco, Genelle M. (Joses); Soracco, Vinnie Samuel, (A Minor, By And Through His Guardian Ad Litem, Gennelle M. Soracco) (Ashton) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5977001 | Soracco, Sam L.; Soracco, Genelle M. (Joses); Soracco, Vinnie Samuel, (A Minor, By And Through His Guardian Ad Litem, Gennelle M. Soracco) (Ashton) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A St Ste 500 | San Diego | CA | 92101-4290 | |
| 4999680 | Soracco, Vinnie Samuel, (A Minor, By And Through His Guardian Ad Litem, Gennelle M. Soracco) (Ashton) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999681 | Soracco, Vinnie Samuel, (A Minor, By And Through His Guardian Ad Litem, Gennelle M. Soracco) (Ashton) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5009025 | Soracco, Vinnie Samuel, (A Minor, By And Through His Guardian Ad Litem, Gennelle M. Soracco) (Ashton) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 6132624 | SORACE ANTHONY J & MELODIE LEE | Address on file | | | | |
| 7239747 | Sorace, Anthony Joseph | Address on file | | | | |
| 7232405 | Sorace, Melodie Lee | Address on file | | | | |
| 7312200 | Sorace, Nicole | Address on file | | | | |
| 4968039 | Soratos, Robert | Address on file | | | | |
| 4978948 | Soratos, Victoria | Address on file | | | | |
| 5934434 | Soraya Mahmoud | Address on file | | | | |
| 5934436 | Soraya Mahmoud | Address on file | | | | |
| 5972864 | Soraya Mahmoud | Address on file | | | | |
| 5934437 | Soraya Mahmoud | Address on file | | | | |
| 5934438 | Soraya Mahmoud | Address on file | | | | |
| 5934435 | Soraya Mahmoud | Address on file | | | | |
| 5988701 | Sorbello, Salvatore | Address on file | | | | |
| 4941079 | Sorbello, Salvatore | 1948 windward PT | Discovery Bay | CA | 94505 | |
| 4981707 | Sorbi, Robert | Address on file | | | | |
| 4941441 | Sordi & Sons Inc., Robert Sordi | 13447 Road 23 | Madera | CA | 93637 | |
| 4954755 | Sordi, Daria Patricia | Address on file | | | | |
| 7320353 | Sordillo, Kenneth | Address on file | | | | |
| 7723292 | SOREN P RODNING | Address on file | | | | |
| 6140553 | SORENSEN CLAUS O | Address on file | | | | |
| 7942691 | SORENSEN ENGINEERING | 1032 GRANDVIEW DRIVE | IVINS | UT | 84738 | |
| 6132799 | SORENSEN LAWRENCE A | Address on file | | | | |
| 6143171 | SORENSEN MARY ANN TR | Address on file | | | | |
| 7198994 | Sorensen Robert C. and Linda L. Rev Living Trust | Address on file | | | | |
| 7198994 | Sorensen Robert C. and Linda L. Rev Living Trust | Address on file | | | | |
| 7198994 | Sorensen Robert C. and Linda L. Rev Living Trust | Address on file | | | | |
| 7198994 | Sorensen Robert C. and Linda L. Rev Living Trust | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6140105 | SORENSEN WILLIAM F & STELLA L KWIECINSKI | Address on file | | | | |
| 4952124 | Sorensen, Amanda | Address on file | | | | |
| 6105403 | Sorensen, Amanda | Address on file | | | | |
| 7324892 | Sorensen, Ann Kathleen | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95929 | |
| 7324892 | Sorensen, Ann Kathleen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324892 | Sorensen, Ann Kathleen | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95929 | |
| 7324892 | Sorensen, Ann Kathleen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7187068 | SORENSEN, ANNA L A.K.A. REYNOLDS, ANNA L. | Address on file | | | | |
| 7165611 | SORENSEN, ANNA L A.K.A. REYNOLDS, ANNA L. | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7165611 | SORENSEN, ANNA L A.K.A. REYNOLDS, ANNA L. | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico | CA | 95973 | | |
| 7165611 | SORENSEN, ANNA L A.K.A. REYNOLDS, ANNA L. | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | 95973 | | |
| 4913720 | Sorensen, Brent | Address on file | | | | |
| 4952075 | Sorensen, Chad | Address on file | | | | |
| 6105402 | Sorensen, Chad | Address on file | | | | |
| 4994912 | Sorensen, Clarita | Address on file | | | | |
| 5984034 | Sorensen, Dennis | Address on file | | | | |
| 7295337 | Sorensen, Diane L. | Address on file | | | | |
| 5986930 | SORENSEN, ELAINE | Address on file | | | | |
| 4940168 | Sorensen, Ellen | 2159 MAGELLAN DR | OAKLAND | CA | 94611 | |
| 5992238 | SORENSEN, ERIK | Address on file | | | | |
| 4992464 | Sorensen, Gary | Address on file | | | | |
| 7214145 | Sorensen, Jan | Address on file | | | | |
| 7341408 | Sorensen, Janine and William | Address on file | | | | |
| 4995670 | Sorensen, Jayne | Address on file | | | | |
| 7885578 | Sorensen, Jeanette McCoy | Address on file | | | | |
| 4983382 | Sorensen, Kenneth | Address on file | | | | |
| 7285878 | Sorensen, Lawrence | Address on file | | | | |
| 7331950 | Sorensen, Lawrence A | Address on file | | | | |
| 7183895 | Sorensen, Lesley Anne | Address on file | | | | |
| 7183895 | Sorensen, Lesley Anne | Address on file | | | | |
| 7294664 | Sorensen, Lesley Anne | Bagdasarian, Regina, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5992924 | SORENSEN, MAGGIE | Address on file | | | | |
| 7179988 | Sorensen, Marc Kenneth | Address on file | | | | |
| 7462447 | Sorensen, Martin B. | Address on file | | | | |
| 7462447 | Sorensen, Martin B. | Address on file | | | | |
| 7462447 | Sorensen, Martin B. | Address on file | | | | |
| 7462447 | Sorensen, Martin B. | Address on file | | | | |
| 4944045 | Sorensen, Miles | 17511 Volta Road | Los Banos | CA | 93635 | |
| 4989356 | Sorensen, Neil | Address on file | | | | |
| 7917582 | Sorensen, Patrick R. | Address on file | | | | |
| 4992978 | Sorensen, Socorro | Address on file | | | | |
| 7245047 | Sorensen, Steven C. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4984963 | Sorensen, Virginia L | Address on file | | | | |
| 4988073 | Sorensen, Wanda Jean | Address on file | | | | |
| 7148811 | Sorensen, William | Address on file | | | | |
| 6133853 | SORENSON TODD V | Address on file | | | | |
| 7170328 | SORENSON, BRENDA | Address on file | | | | |
| 7170328 | SORENSON, BRENDA | Address on file | | | | |
| 4971966 | Sorenson, Bridgett | Address on file | | | | |
| 7244344 | Sorenson, Claus | Address on file | | | | |
| 7244344 | Sorenson, Claus | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7162810 | SORENSON, CLAUS | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7162810 | SORENSON, CLAUS | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 5010191 | Sorenson, Claus | Engstrom, Lipscomb & Lack A Professional Corporation, Alexandra J Newsom Esq, Brian J Heffernan, Esq, 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 7265025 | Sorenson, Claus O | Address on file | | | | |
| 5992328 | Sorenson, John | Address on file | | | | |
| 5875970 | Sorenson, Paul | Address on file | | | | |
| 4976767 | Sorenson, Sandra | Address on file | | | | |
| 4977172 | Sorentrue, Robert | Address on file | | | | |
| 4984909 | Sorg, Richard | Address on file | | | | |
| 7161804 | Sorg, Theresa | Address on file | | | | |
| 4940419 | Sorge, John | 5735 N Westlawn | Fresno | CA | 93723 | |
| 4983916 | Sorgen, Earlene | Address on file | | | | |
| 4992078 | Sorheim, Steven | Address on file | | | | |
| 7239543 | Soria , Ana Rosa | Address on file | | | | |
| 4954454 | Soria, Alexandro Diego | Address on file | | | | |
| 4953924 | Soria, Alvaro | Address on file | | | | |
| 4933596 | soria, ashley | 5605 w. pine ave | fresno | CA | 93722 | |
| 4952755 | Soria, Carolina Silva | Address on file | | | | |
| 4964598 | Soria, Eric | Address on file | | | | |
| 4956376 | Soria, Frank Urena | Address on file | | | | |
| 4952641 | Soria, Luis Miguel Calderon | Address on file | | | | |
| 4982526 | Soria, Michael | Address on file | | | | |
| 5981832 | Soria, Michelle | Address on file | | | | |
| 4938383 | Soria, Michelle | PO Box 1806 | Diamond Springs | CA | 95619 | |
| 5989320 | SORIA, PATRICIA | Address on file | | | | |
| 4942051 | SORIA, PATRICIA | 2151 OAKLAND RD | SAN JOSE | CA | 95131 | |
| 4937602 | Soria, Rosa | 1313 Gyanada Avenue | Salinas | CA | 93906 | |
| 4960670 | Soria, William Lawrence | Address on file | | | | |
| 4980898 | Soriano Jr., Angel | Address on file | | | | |
| 7168111 | SORIANO, ALAIN | Address on file | | | | |
| 4988274 | Soriano, Burt | Address on file | | | | |
| 4953766 | Soriano, Maybelyn | Address on file | | | | |
| 7168112 | SORIANO, YASER | Address on file | | | | |
| 5983845 | Soriano, Zoraida | Address on file | | | | |
| 4986460 | Sorich, Mark | Address on file | | | | |
| 4991006 | Sorich, Mary Ann | Address on file | | | | |
| 7333980 | Sorich, Scott John | Address on file | | | | |
| 6144614 | SORKIN STEPHEN P TR & SORKIN HOLLY A TR | Address on file | | | | |
| 4943586 | Sorkin, Gerri | 14340 Prairie Way | Mendocino | CA | 95460 | |
| 4964382 | Sornia, Jorge Alberto | Address on file | | | | |
| 4940459 | Sorokin, Paul | 6196 Bridgeport Dr. | Cameron Park | CA | 95682 | |
| 4956247 | Sorondo, Regina Marie | Address on file | | | | |
| 4960353 | Sorrell, Gary Vernon | Address on file | | | | |
| 5991857 | Sorrell, Terri | Address on file | | | | |
| 6006418 | Sorrell, Terri | Address on file | | | | |
| 7177304 | Sorrelle D'Agosta (Alexis D'Agosta, Parent) | Address on file | | | | |
| 7187431 | Sorrelle D'Agosta (Alexis D'Agosta, Parent) | Address on file | | | | |
| 7177304 | Sorrelle D'Agosta (Alexis D'Agosta, Parent) | Address on file | | | | |
| 7187431 | Sorrelle D'Agosta (Alexis D'Agosta, Parent) | Address on file | | | | |
| 4934602 | Sorrells, Stacy | 4240 Apollo Circle | Union City | CA | 94587 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4959467 | Sorrels, Michael Edward | Address on file | | | | |
| 4969037 | Sorrentino, Felix | Address on file | | | | |
| 6162260 | Sorrentino, Therese | Address on file | | | | |
| 5875972 | SORRENTO SS LLC | Address on file | | | | |
| 4992885 | Sorrill, Deborah | Address on file | | | | |
| 5988419 | Sorter, Kathy | Address on file | | | | |
| 7333284 | Sorter, Kathy | Address on file | | | | |
| 4936823 | Sorter, Kathy | p.o. box 5232 | salinas | CA | 93915 | |
| 4945055 | Sortino, Kelly | 71 Inyo Place | Redwood City | CA | 94061 | |
| 4976105 | Sortor | 0139 LAKE ALMANOR WEST DR, 1741 Sonoma Avenue | Berkeley | CA | 94707 | |
| 6077850 | Sortor | 1741 Sonoma Avenue | Berkeley | CA | 94707 | |
| 5006397 | Sortor, Donald and Emmy | 139 LAKE ALMANOR WEST DR, 1741 Sonoma Avenue | Berkeley | CA | 94707 | |
| 4929546 | SOS INTERNATIONAL LLC | 10715 SIKES PL STE 114 | CHARLOTTE | NC | 28277 | |
| 6025440 | SOS Intl, LLC | 10715 Sikes Place, Ste 114 | Charlotte | NC | 28277 | |
| 6105408 | SOS Intl. | 10715 Sikes Place, Suite 114 | Charlotte | NC | 28277 | |
| 7942692 | SOS INTL. | 10715 SIKES PLACE SUITE 114 | CHARLOTTE | NC | 28277-8175 | |
| 6145543 | SOSA MIRTA L TR | Address on file | | | | |
| 5004871 | Sosa Roque, Diego Jesus | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004870 | Sosa Roque, Diego Jesus | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4995888 | Sosa, Edelmira | Address on file | | | | |
| 5875973 | SOSA, EFREN | Address on file | | | | |
| 4968727 | Sosa, Jennifer | Address on file | | | | |
| 4969243 | Sosa, Jose Ricardo | Address on file | | | | |
| 4913943 | Sosa, Mervin D | Address on file | | | | |
| 5991999 | sosa, miguel | Address on file | | | | |
| 7214087 | Sosa, Mirta | Address on file | | | | |
| 7204497 | Sosa, Mirta Lidia | Address on file | | | | |
| 5992122 | Sosbee, Roberta | Address on file | | | | |
| 6131706 | SOSH IRENE | Address on file | | | | |
| 6172045 | Sosh, Irene M. | Address on file | | | | |
| 7339534 | Soshee, Kathleen | Address on file | | | | |
| 7330715 | Soshnik, Diane M. | Address on file | | | | |
| 4942652 | SOSIC, Z. & ELIZABETH | 25344 PINE HILLS DRIVE | CARMEL | CA | 93923 | |
| 4919667 | SOSINE, DENNIS M | 2121 MERIDIAN PARK BLVD BOX 5846 | CONCORD | CA | 94524 | |
| 4919666 | SOSINE, DENNIS M | 2121 MERIDIAN PARK BLVD BOX #5 | CONCORD | CA | 94524 | |
| 4971978 | Sosinski, Michael | Address on file | | | | |
| 6170455 | Soskin, George D | Address on file | | | | |
| 5992737 | Sosnovec, Tom | Address on file | | | | |
| 5991956 | Sosnowski, Kate | Address on file | | | | |
| 4928912 | SOSTRIN, SARAH REBECCA | STILL MOUNTAIN ACUPUNCTURE, 908 TAYLORVILLE RD STE 107 | GRASS VALLEY | CA | 95949 | |
| 4958048 | Sot, John Stanley | Address on file | | | | |
| 5991574 | Sotello, Daniel | Address on file | | | | |
| 4967474 | Sotelo Jr., Ramon Grijalva | Address on file | | | | |
| 7185426 | SOTELO, EVARISTO | Address on file | | | | |
| 4946407 | Sotelo, Evaristo | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946408 | Sotelo, Evaristo | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4998129 | Sotelo, Gloria | Address on file | | | | |
| 4914988 | Sotelo, Gloria G | Address on file | | | | |
| 7230939 | Sotelo, Hunter David | Address on file | | | | |
| 4912152 | Sotelo, Jose Alfredo | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4991751 | Sotelo, Julius | Address on file | | | | |
| 4956709 | Sotelo, Lena | Address on file | | | | |
| 7180296 | Sotelo, Leticia | Address on file | | | | |
| 7277331 | Sotelo, Marilu | Address on file | | | | |
| 4978684 | Sotelo, Maxine | Address on file | | | | |
| 4941594 | Soteriou, Susan | 2255 Carmelita Dr | San Carlos | CA | 94070 | |
| 4943212 | Sotero, Todd | P.O. Box 1569 | Aptos | CA | 95001 | |
| 5875974 | SOTIR, LE | Address on file | | | | |
| 7183588 | Sotirios Mintzas | Address on file | | | | |
| 7176838 | Sotirios Mintzas | Address on file | | | | |
| 7176838 | Sotirios Mintzas | Address on file | | | | |
| 4916140 | SOTO JR, ANTONIO | DBA SOTO CHIRO INC, 1212 W ROBINHOOD DR STE 1F | STOCKTON | CA | 95207 | |
| 4963335 | Soto Jr., Alfredo Garcia | Address on file | | | | |
| 4957779 | Soto Jr., Benjamin | Address on file | | | | |
| 4933414 | Soto Jr., Jesus | Address on file | | | | |
| 4954641 | Soto Jr., Jesus | Address on file | | | | |
| 4965387 | Soto Jr., Todd Phillip | Address on file | | | | |
| 6144687 | SOTO JULIAN | Address on file | | | | |
| 4953781 | Soto, Adam | Address on file | | | | |
| 4988001 | Soto, Anna | Address on file | | | | |
| 4982250 | Soto, Arthur | Address on file | | | | |
| 4988841 | Soto, Chris | Address on file | | | | |
| 7161173 | SOTO, CYNTHIA KAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161173 | SOTO, CYNTHIA KAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4964673 | Soto, Daniel M | Address on file | | | | |
| 5875975 | Soto, Eric | Address on file | | | | |
| 7469687 | Soto, Frederick | Address on file | | | | |
| 7473537 | Soto, Frederick | Address on file | | | | |
| 7983464 | Soto, Frederick | Address on file | | | | |
| 4969988 | Soto, Gabriel C. | Address on file | | | | |
| 6170652 | Soto, Jairo Acosta | Address on file | | | | |
| 6168308 | Soto, Jason | Address on file | | | | |
| 4962677 | Soto, Jeremiah George | Address on file | | | | |
| 4967865 | Soto, Jess | Address on file | | | | |
| 6008279 | Soto, Jesus | Address on file | | | | |
| 6105409 | Soto, Jesus | Address on file | | | | |
| 4988050 | Soto, Jimmie | Address on file | | | | |
| 4914902 | Soto, Johnny Richard | Address on file | | | | |
| 7205602 | Soto, Jr., Jesus | Address on file | | | | |
| 7205602 | Soto, Jr., Jesus | Address on file | | | | |
| 4960825 | Soto, Juan Carlos | Address on file | | | | |
| 7162627 | Soto, Judith | Address on file | | | | |
| 4948750 | Soto, Judith | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4948748 | Soto, Judith | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948749 | Soto, Judith | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4971245 | Soto, Kimberly | Address on file | | | | |
| 5991906 | Soto, Lydia | Address on file | | | | |
| 5939947 | SOTO, MARGARITA | Address on file | | | | |
| 5939948 | Soto, Maria | Address on file | | | | |
| 4943708 | Soto, Maria | 400 S. Main St. | Fort Bragg | CA | 95437 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6147432 | Soto, Maria D | Address on file | | | | |
| 6008651 | SOTO, MARTIN | Address on file | | | | |
| 5939949 | Soto, Mary | Address on file | | | | |
| 4987236 | Soto, Maximiliano | Address on file | | | | |
| 7183275 | Soto, Natalia Jessica | Address on file | | | | |
| 7183275 | Soto, Natalia Jessica | Address on file | | | | |
| 7161174 | SOTO, NICHOLAS FLORIAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161174 | SOTO, NICHOLAS FLORIAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4945254 | SOTO, OCTAVIO | 2031 GRAY AVE | YUBA CITY | CA | 95991 | |
| 4959865 | Soto, Raul A | Address on file | | | | |
| 4957883 | Soto, Ruben L | Address on file | | | | |
| 4956575 | Soto, Ruben Octavio | Address on file | | | | |
| 5939950 | SOTO, SILVIA | Address on file | | | | |
| 4937757 | SOTO, STEPHANIE | 67 CASTRO ST APT 207 | SALINAS | CA | 93906 | |
| 4968003 | Soto, Vanessa | Address on file | | | | |
| 4955826 | Soto, Vanessa D | Address on file | | | | |
| 4984558 | Soto, Yolanda | Address on file | | | | |
| 4997661 | Soto, Zeniada | Address on file | | | | |
| 4969398 | Soto-Amaro, Rafael | Address on file | | | | |
| 5991912 | sotogrondona, sandra | Address on file | | | | |
| 4941609 | Sotolo, Svitlana | 1602 Ronald Ct. | San Jose | CA | 95118 | |
| 7315725 | Sotomayer, Josephine | Address on file | | | | |
| 7289869 | Sotomayer, Manuel | Address on file | | | | |
| 4959900 | Sotomayor, Luis A | Address on file | | | | |
| 5939951 | SotoPomeroy, Yvonne | Address on file | | | | |
| 7169230 | SOTTANA, DANIEL LEE | Bill Robins III, 2 SAN PABLO CT | CHICO | CA | 95973-1099 | |
| 4912372 | Sottile Jr., James | Address on file | | | | |
| 4985173 | Sotto, Ernesto M | Address on file | | | | |
| 7234407 | Sou, Mao Troung | Address on file | | | | |
| 7158604 | SOUCI, JENNIFER | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7308956 | Souci, Jennifer Rand | Address on file | | | | |
| 7168760 | SOUCI, JENNY | Address on file | | | | |
| 7168760 | SOUCI, JENNY | Address on file | | | | |
| 4963972 | Soucie, Robert | Address on file | | | | |
| 4953107 | Soucie, Tammy Lynn | Address on file | | | | |
| 4994483 | Soucy, Gale | Address on file | | | | |
| 4946631 | Soudan, Katherine | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4946630 | Soudan, Katherine | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4946632 | Soudan, Katherine | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7156830 | Soudan, Rich | Address on file | | | | |
| 4946634 | Soudan, Rich | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4946633 | Soudan, Rich | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4946635 | Soudan, Rich | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 6135067 | SOUDER CRANE L ETAL | Address on file | | | | |
| 4956889 | Souder, Anthony Joseph | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3388 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7235712 | Souders, Connie | Address on file | | | | |
| 7264684 | Souders, Doug | Address on file | | | | |
| 7463000 | Soudh, Rami | Address on file | | | | |
| 6105410 | Soudi Consultants | 2400 Camino Ramon | San Ramon | CA | 94583 | |
| 6105411 | Soudi Consultants | 4230 Lilac Ridge Road | San Ramon | CA | 94582 | |
| 6105416 | Soudi Consultants | FARAJOLLAH SOUDI, 4230 LILAC RIDGE RD | SAN RAMON | CA | 94582 | |
| 6010995 | SOUDI CONSULTANTS INC | 4230 LILAC RIDGE RD | SAN RAMON | CA | 94582 | |
| 6105417 | SOUDI CONSULTANTS INC FARAJOLLAH SOUDI | 4230 LILAC RIDGE RD | SAN RAMON | CA | 94582 | |
| 4970656 | Soudipour, Nick | Address on file | | | | |
| 7953730 | Soukkeo, Danien | 1191 Hardenbrook Avenue | Shasta Lake | CA | 96019 | |
| 6147032 | SOUKSAVATH CHEN & SOUKSAVATH SAVEUY | Address on file | | | | |
| 7170798 | SOUKSAVATH, CHEN | Address on file | | | | |
| 7170798 | SOUKSAVATH, CHEN | Address on file | | | | |
| 7170798 | SOUKSAVATH, CHEN | Address on file | | | | |
| 7170798 | SOUKSAVATH, CHEN | Address on file | | | | |
| 7170793 | SOUKSAVATH, SAVEUY | Address on file | | | | |
| 7170793 | SOUKSAVATH, SAVEUY | Address on file | | | | |
| 7170793 | SOUKSAVATH, SAVEUY | Address on file | | | | |
| 7170793 | SOUKSAVATH, SAVEUY | Address on file | | | | |
| 7593256 | Soukup, Kevin Michael | Address on file | | | | |
| 7593256 | Soukup, Kevin Michael | Address on file | | | | |
| 7593256 | Soukup, Kevin Michael | Address on file | | | | |
| 7593256 | Soukup, Kevin Michael | Address on file | | | | |
| 7192175 | Soukup, Kevin Michelle | Address on file | | | | |
| 5939952 | Soukup, Michael Fabian | Address on file | | | | |
| 7152858 | Soukup, Nichole Ann | Address on file | | | | |
| 7152858 | Soukup, Nichole Ann | Address on file | | | | |
| 7226057 | Soukup, Nichole Ann | Address on file | | | | |
| 7226057 | Soukup, Nichole Ann | Address on file | | | | |
| 7152858 | Soukup, Nichole Ann | Address on file | | | | |
| 7152858 | Soukup, Nichole Ann | Address on file | | | | |
| 7226057 | Soukup, Nichole Ann | Address on file | | | | |
| 7226057 | Soukup, Nichole Ann | Address on file | | | | |
| 7152858 | Soukup, Nichole Ann | Address on file | | | | |
| 7152858 | Soukup, Nichole Ann | Address on file | | | | |
| 5875976 | SOUL SALAD LLC | Address on file | | | | |
| 7776030 | SOULA TSAGRIS | 25 KRITIS STREET-KATO | PEFKI ATHENS | | | |
| 4958987 | Soulages, Brian C | Address on file | | | | |
| 5865203 | SOULCYCLE 75 FIRST ST LLC | Address on file | | | | |
| 5957702 | SoulCycle Inc | 609 Greenwich St | New York | CA | 10014 | |
| 4939544 | SoulCycle Inc | 609 Greenwich St | New York | NY | 10014 | |
| 5865161 | SoulCycle, LLC | Address on file | | | | |
| 6112889 | Soule | 13390 Welcome way | Reno | CA | 89511 | |
| 4975820 | Soule | 2786 BIG SPRINGS ROAD, 13390 Welcome way | Reno | NV | 89511 | |
| 7942694 | SOULE | 2786 BIG SPRINGS ROAD | RENO | NV | 89511 | |
| 4951215 | Soule, Benjamin C | Address on file | | | | |
| 4974514 | Soule, Katherine | 2156 Sierra Way, Suite C | San Luis Obispo | CA | 93401 | |
| 5006398 | Soule, Randall and Kameron | 2796 BIG SPRINGS ROAD, 13390 Welcome way | Reno | NV | 89511 | |
| 4978198 | Soule, Ronald | Address on file | | | | |
| 4980510 | Soule, Stephen | Address on file | | | | |
| 7168114 | SOULES, CODY | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5939953 | Soulier, Marisa | Address on file | | | | |
| 5979344 | Soulier, Marisa | Address on file | | | | |
| 4976741 | Soulliere, Judith | Address on file | | | | |
| 4957151 | Soulliere, Ronald Dale | Address on file | | | | |
| 4965054 | Soulliere, Ronald Dean | Address on file | | | | |
| 5939954 | Soulsburg, Greg | Address on file | | | | |
| 7155126 | Soulsby, Megan | Address on file | | | | |
| 7152016 | Soulsby, Ryan | Address on file | | | | |
| 7198808 | Soultions FPC, Inc, dba Solutions for Positive Choices | Address on file | | | | |
| 7198808 | Soultions FPC, Inc, dba Solutions for Positive Choices | Address on file | | | | |
| 7462756 | Soultions FPC, Inc, dba Solutions for Positive Choices | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7462756 | Soultions FPC, Inc, dba Solutions for Positive Choices | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4934569 | SOUND BASIS & WANDA BARKHURST REALTOR-BARKHURST, JIM | 820 ROYAL ELF CT | DIXON | CA | 95620 | |
| 6105435 | SOUND FOREST TECHNOLOGIES | 2218 Ferry St #B | Anderson | CA | 96007 | |
| 6046418 | SOUND HOPE RADIO NETWORK INCORPORATED | 333 Keary Street, 5th Floor | San Francisco | CA | 94108 | |
| 4974208 | Sound of Hope | 333 Kearny St. Floor 5 | San Francisco | CA | 94108 | |
| 6105436 | Sound of Hope | Attn: CEO, 333 Kearny St. Floor 5 | San Francisco | CA | 94108 | |
| 4929548 | SOUND OF HOPE RADIO NETWORK | 333 KEARNY ST 5TH FL | SAN FRANCISCO | CA | 94108 | |
| 4929549 | SOUND PARTNERSHIP STRATEGIES INC | 3714 S OREGON ST | SEATTLE | WA | 98118 | |
| 6011058 | SOUND SEAL | 401 AIRPORT RD | NORTH AURORA | IL | 60542 | |
| 6105437 | SOUND SEAL, IAC ACOUST A DIV OF SOUND SEAL | 401 AIRPORT RD | NORTH AURORA | IL | 60542 | |
| 6146710 | SOUNDARA SOMPHET J & SOUNDARA NORA | Address on file | | | | |
| 6010922 | SOUNDBITE COMMUNICATIONS | 22 CROSBY | BEDFORD | MA | 01730 | |
| 7942696 | SOUNDBITE COMMUNICATIONS | 22 CROSBY DRIVE | BEDFORD | MA | 01730 | |
| 6105441 | SOUNDBITE COMMUNICATIONS, COMPANY NO LONGER EXISTS DO NOT USE | 22 CROSBY | BEDFORD | MA | 01730 | |
| 7205347 | Sounds by Dave, Inc. brought by David Maurer | Address on file | | | | |
| 7205347 | Sounds by Dave, Inc. brought by David Maurer | Address on file | | | | |
| 6141311 | SOUNG LIAN & GRACE TR ET AL | Address on file | | | | |
| 4929552 | SOURCE CALIFORNIA ENERGY | SERVICES INC, PO Box 3151 | AVILA BEACH | CA | 93403 | |
| 6105442 | Source Energy | 3355 Satoro Way, Suite A | San Diego | CA | 92130 | |
| 4929553 | SOURCE ENERGY CORP | 3555 SANTORO WAY STE A | SAN DIEGO | CA | 92130 | |
| 4929554 | SOURCING INTERESTS GROUP INC | 961687 GATEWAY BLVD, STE 201M | AMELIA ISLAND | FL | 32034-9159 | |
| 6143028 | SOUSA BRETT | Address on file | | | | |
| 6139457 | SOUSA DENNIS J TR & ANTOINETTE L TR ET AL | Address on file | | | | |
| 5865440 | SOUSA FARMS INC | Address on file | | | | |
| 6141535 | SOUSA KENNETH L TR & SOUSA ELIZABETH L TR | Address on file | | | | |
| 4994592 | Sousa, Curtis | Address on file | | | | |
| 7175877 | SOUSA, DAVID CLIFFORD | Address on file | | | | |
| 7175877 | SOUSA, DAVID CLIFFORD | Address on file | | | | |
| 7175877 | SOUSA, DAVID CLIFFORD | Address on file | | | | |
| 7175877 | SOUSA, DAVID CLIFFORD | Address on file | | | | |
| 7145726 | SOUSA, EDWARD JOSEPH | Address on file | | | | |
| 7145726 | SOUSA, EDWARD JOSEPH | Address on file | | | | |
| 7169517 | SOUSA, EDWARD JOSEPH | EDWARD SOUSA, Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7169517 | SOUSA, EDWARD JOSEPH | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7169517 | SOUSA, EDWARD JOSEPH | Robert W Jackson, 205 WEST ALVARADO | FALLBROK | CA | 92028 | |
| 7178230 | Sousa, Elizabeth L | Address on file | | | | |
| 7206197 | SOUSA, GREG JOSEPH | Address on file | | | | |
| 7206197 | SOUSA, GREG JOSEPH | Address on file | | | | |
| 7206197 | SOUSA, GREG JOSEPH | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3390 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7206197 | SOUSA, GREG JOSEPH | Address on file | | | | |
| 4985763 | Sousa, Jacquelyn Gail | Address on file | | | | |
| 7175822 | SOUSA, JEFFREY FRANCIS | Address on file | | | | |
| 7175822 | SOUSA, JEFFREY FRANCIS | Address on file | | | | |
| 7175822 | SOUSA, JEFFREY FRANCIS | Address on file | | | | |
| 7175822 | SOUSA, JEFFREY FRANCIS | Address on file | | | | |
| 5875977 | SOUSA, JOE | Address on file | | | | |
| 4935985 | Sousa, John | 20860 Merchantal Drive | Sonora | CA | 95370 | |
| 7246166 | Sousa, Katie Cromwell | Address on file | | | | |
| 6163709 | Sousa, Kenneth & Elizabeth | Address on file | | | | |
| 5951507 | Sousa, Lisa | Address on file | | | | |
| 4940828 | Sousa, Lisa | 4543 BRIGHTON DR | SANTA ROSA | CA | 95400-1749 | |
| 4939507 | Sousa, Luisa | 751 Vasques Drive | Half Moon Bay | CA | 94019 | |
| 4924656 | SOUSA, MANUEL S | 10216 W AUGUST RD | TURLOCK | CA | 95380 | |
| 5939955 | Sousa, Robyn | Address on file | | | | |
| 5979346 | Sousa, Robyn | Address on file | | | | |
| 7159070 | SOUSA, ROBYN PAULEE | ROBYN SOUSA, Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7159070 | SOUSA, ROBYN PAULEE | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7159070 | SOUSA, ROBYN PAULEE | Robert W Jackson, 205 WEST ALVARADO | FALLBROK | CA | 92028 | |
| 4986794 | Sousa, William | Address on file | | | | |
| 4942567 | Souter, Mary | 375 Summit Dr | Emerald Hills | CA | 94062 | |
| 6013845 | SOUTH B STREET PROPERTIES | PO BOX 7340 | MENLO PARK | CA | 94026 | |
| 4941903 | South B Street Properties IV, LLC, Onorato Propert-Onorato, Richard | PO Box 7340 | Menlo Park | CA | 94026 | |
| 5991747 | South B Street Properties, Richard Onorato | PO Box 7340 | Menlo Park | CA | 94026 | |
| 4934849 | South Bay Animal Hospital | 5188 Moorpark Ave | San Jose | CA | 95129 | |
| 5864646 | SOUTH BAY ANIMAL HOSPITAL & PET RESORT | Address on file | | | | |
| 4929555 | SOUTH BAY CONSERVATION RESOURCES | LLC, 1851 AIRWAY DR STE E | HOLLISTER | CA | 95023 | |
| 4929556 | SOUTH BAY FOUNDRY | 42 N CLUFF AVE | LODI | CA | 95240 | |
| 6009997 | South Bay Historic Chinese American Cemetery Corp | 8655 Monterey St B | Gilroy | CA | 95020 | |
| 5875978 | SOUTH BAY HOME IMPROVEMENT | Address on file | | | | |
| 4929557 | SOUTH BAY ORTHOPEDIC AND | SPORTS MEDICINE CLINIC INC, 2386 BENTLEY RIDGE DR | SAN JOSE | CA | 95138 | |
| 6105444 | SOUTH BAY SOLUTIONS INC | 1725 RUTAN DRIVE | LIVERMORE | CA | 94551 | |
| 4929558 | SOUTH BAY SOLUTIONS INC | 37399 CENTRALMONT PL | FREMONT | CA | 94536 | |
| 6105445 | SOUTH BAY SOLUTIONS INC - 37399 CENTRALMONT PL | 1725 RUTAN DRIVE | LIVERMORE | CA | 94551 | |
| 4929559 | SOUTH BAY SPORTS AND PREVENTIVE | MEDICINE ASSOCIATES, 900 Lafayette St Ste 105 | SANTA CLARA | CA | 95050-4966 | |
| 4929560 | SOUTH BAY UNION SCHOOL DISTRICT | C/O COUNTY SUPERINTENDENT OF SCHOOL, 6077 LOMA AVE | EUREKA | CA | 95503 | |
| 5865195 | SOUTH BAYSIDE WASTE MANAGEMENT AUTHORITY | Address on file | | | | |
| 5984120 | SOUTH BUTTE MARKET-PEDIGO, VINCENT | 7803 SOUTH BUTTE RD | SUTTER | CA | 95982 | |
| 6117419 | South Carolina Electric & Gas | Attn: An officer, managing or general agent, c/o Dominion Energy South Carolina, South Carolina Electric & Gas, P.O. Box 100255 | Columbia | SC | 29202 | |
| 6011790 | SOUTH CAROLINA ELECTRIC & GAS CO | HIGHWAY 215 | JENKINSVILLE | SC | 29065 | |
| 4929561 | SOUTH CAROLINA ELECTRIC & GAS CO | V C SUMMER NPP, HIGHWAY 215 | JENKINSVILLE | SC | 29065 | |
| 7784415 | SOUTH CAROLINA STATE TREASURER | PALMETTO PAYBACK PROGRAM, UNCLAIMED PROPERTY PROGRAM, PO BOX 29211-1778 | COLUMBIA | SC | 29211 | |
| 7785485 | SOUTH CAROLINA STATE TREASURER | UNCLAIMED PROPERTY PROGRAM, PO BOX 11778 | COLUMBIA | SC | 29211-1778 | |
| 5875979 | South Chico Chicas, LLC | Address on file | | | | |
| 4941355 | South City Star Smog Test Only-Kahraman, Mahir | 209 El Camino Real | South San Francisco | CA | 94080 | |
| 4929562 | SOUTH COAST ORTHOPAEDIC ASSOCIATES | PC, 2699 N 17TH ST | COOS BAY | OR | 97420 | |
| 4929563 | SOUTH COAST SURGERY CENTER LLC | 2699 N 17TH ST STE A | COOS BAY | OR | 97420 | |
| 6009178 | SOUTH CORNER DAIRY | 8517 AVENUE 360 | VISALIA | CA | 93291 | |
| 6105446 | SOUTH CORNER DAIRY - SW SE 17 17 24 | 8517 Avenue 360 | Visalia | CA | 93291 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4929564 | SOUTH COUNTY FAMILY EDUCATIONAL | AND CULTURAL CENTER, PO Box 1117 | GROVER BEACH | CA | 11111 | |
| 5865187 | SOUTH COUNTY HOUSING | Address on file | | | | |
| 5875980 | SOUTH COUNTY PACKING | Address on file | | | | |
| 5875981 | South County Professional Park LP | Address on file | | | | |
| 6105447 | SOUTH COUNTY PROPERTY MANAGEMENT CORP | PO BOX 2061 | SAN JOSE | CA | 95109 | |
| 6105448 | SOUTH COUNTY REGIONAL WASTEWATER AUTHORITY | 1500 Southside Dr | Gilroy | CA | 95020 | |
| 5862408 | South County Regional Wastewater Authority (SCRWA) | 1500 Southside Dr | Gilroy | CA | 95020 | |
| 4929566 | SOUTH COUNTY RETIREMENT HOME INC | 460 CHURCH AVE | SAN MARTIN | CA | 95046 | |
| 7942697 | SOUTH COUNTY SANITARY | 4388 OLD SANTA FE ROAD | SAN LUIS OBISPO | CA | 93401 | |
| 4929567 | SOUTH COUNTY SANITARY SERVICE | 4388 OLD SANTA FE ROAD | SAN LUIS OBISPO | CA | 93401 | |
| 6105450 | SOUTH COUNTY SANITARY SVC | 874 W Grand Ave | Grover Beach | CA | 93433 | |
| 4929568 | SOUTH COW CREEK DITCH ASSOC | REBECCA THOMAS, PO Box 134 | WHITMORE | CA | 96096 | |
| 6105451 | South Feather River Water & Power Agency Kelly Ridge Power Plant | 2310 Oro Quincy Highway | Oroville | CA | 95966 | |
| 6105452 | South Feather River Water & Power Agency Woodleaf, SlyCreek and Forbestown PPs | 2310 Oro Quincy Highway | Oroville | CA | 95966 | |
| 5803132 | SOUTH FEATHER WATER & POWER | 2310 ORO QUINCY HWY | OROVILLE | CA | 95966 | |
| 4929569 | SOUTH FEATHER WATER & POWER | LEGACY PROJECTS, 2310 ORO QUINCY HWY | OROVILLE | CA | 95966 | |
| 6105453 | SOUTH FEATHER WATER & POWER, SOUTH FEATHER POWER PROJECT | 2310 ORO QUINCY HWY | OROVILLE | CA | 95966 | |
| 6105454 | South Feather Water and Power | Attn: Power Division Manager, P.O. Box 581, 2310 Oro-Quincy Highway | Oroville | CA | 95966 | |
| 4932877 | South Feather Water and Power Agency | 2310 Oro-Quincy Hwy | Oroville | CA | 95966 | |
| 6118581 | South Feather Water and Power Agency | Rath Moseley, South Feather Water and Power Agency, 2310 Oro-Quincy Hwy | Oroville | CA | 95966 | |
| 5807683 | SOUTH FEATHER WATER AND POWER AGENCY - KELLY RIDGE/SLY CREEK (RENEWABLE) | Attn: Daniel Leon, South Feather Water and Power Agency, 2310 Oro-Quincy Hwy | Oroville | CA | 95966 | |
| 5803738 | SOUTH FEATHER WATER AND POWER AGENCY - KELLY RIDGE/SLY CREEK (RENEWABLE) | SOUTH FEATHER POWER PROJECT, 2310 ORO QUINCY HWY | OROVILLE | CA | 95966 | |
| 5807684 | SOUTH FEATHER WATER AND POWER AGENCY - WOODLEAF/FORBESTOWN (CONVENTIONAL) | Attn: Daniel Leon, South Feather Water and Power Agency, 2310 Oro-Quincy Hwy | Oroville | CA | 95966 | |
| 5803739 | SOUTH FEATHER WATER AND POWER AGENCY - WOODLEAF/FORBESTOWN (CONVENTIONAL) | SOUTH FEATHER POWER PROJECT, 2310 ORO QUINCY HWY | OROVILLE | CA | 95966 | |
| 6105457 | South Feather Water and Power Agency (SFWP) | 2310 Oro Quincy Highway | Oroville | CA | 95966 | |
| 6117420 | South Jersey Gas Company | Attn: Brent Schomber, VP, SJIU Operations Jeff Ogborn, 1 South Jersey Plaza | Folsom | NJ | 08037-0000 | |
| 5864219 | South Kern Solar (NU) (Q653EA) | Address on file | | | | |
| 4929570 | SOUTH LAKE COUNTY FIRE | 21095 HWY 175 | MIDDLETOWN | CA | 95461 | |
| 5984961 | South Lake County Fire Protection District-Hill, Brian | PO Box 269110 | Sacramento | CA | 95826 | |
| 7942698 | SOUTH LAKE SOLAR | 2220 TULARE STREET, SIXTH FLOOR | FRESNO | CA | 93721 | |
| 6105460 | South Lake Solar | Fresno County Department of Public Works and Planning, Development Services & Capital Projects Div., Attn: Christina Monfette, 2220 Tulare Street, Sixth Floor | Fresno | CA | 93721 | |
| 5864220 | South Lake Solar (Q1030) | Address on file | | | | |
| 7158792 | South Lake Solar, LLC | Attn: Cash Management FEA/JB, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 7158792 | South Lake Solar, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP, Attn: David M. Stern, Esq., 1999 Avenue of the Stars, 39th Floor | Los Angeles | CA | 90067 | |
| 4944564 | south lake truck and auto-Green, Jake | PO BOX 576 | Middletown | CA | 95461 | |
| 4929571 | SOUTH NATOMAS TMA | 2595 CAPITOL OAKS DR #275 | SACRAMENTO | CA | 95833 | |
| 7942699 | SOUTH NATOMAS TRANSP MGMT ASSOC (TMA) | 2595 CAPITOL OAKS DR #275 | SACRAMENTO | CA | 95833 | |
| 6105461 | South Natomas Transp Mgmt Assoc (TMA) | SOUTH NATOMAS TMA, 2595 CAPITOL OAKS DR #275 | SACRAMENTO | CA | 95833 | |
| 4939786 | SOUTH NORTH DRAGON RESTAURANT-HUANG SPKS CANTONESE, AMY | 1611 A ST | ANTIOCH | CA | 94509 | |
| 5987854 | SOUTH NORTH DRAGON RESTAURANT-HUANG SPKS CANTONESE, AMY | 1611 A ST, UNIT A | ANTIOCH | CA | 94509 | |
| 7146400 | South Park Property Owners Association | Suppa, Trucchi & Henein, LLP, Samy Henein, 171356, 3055 India Street | San Diego | CA | 92103 | |
| 4929572 | SOUTH PLACER SURGERY CTR LP | SUTTER SIERRA SURGERY CTR, 8 MEDICAL PLAZA DR STE 100 | ROSEVILLE | CA | 95661 | |
| 5875982 | South River LLC | Address on file | | | | |
| 6105462 | SOUTH SAN FRANCISCO BELT RAILWAY | Caltrain, PO BOX 3006 | San Carlos | CA | 94070 | |
| 7942700 | SOUTH SAN FRANCISCO BELT RAILWAY | PO BOX 3006 | SAN CARLOS | CA | 94070 | |
| 4929573 | SOUTH SAN FRANCISCO CHAMBER OF | COMMERCE, 213 LINDEN AVE | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7942701 | SOUTH SAN FRANCISCO SCAVENGER | 500 E JAMIE CT | SOUTH SAN FRANCISCO | CA | 94083-0348 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6013452 | SOUTH SAN FRANCISCO SCAVENGER CO | 500 E JAMIE CT | SOUTH SAN FRANCISCO | CA | 94083-0348 | |
| 4929574 | SOUTH SAN FRANCISCO SCAVENGER CO | INC, 500 E JAMIE CT | SOUTH SAN FRANCISCO | CA | 94083-0348 | |
| 6105464 | SOUTH SAN FRANCISCO SCAVENGER CO, INC | 500 E JAMIE CT | SOUTH SAN FRANCISCO | CA | 94080 | |
| 6046424 | SOUTH SAN FRANCISCO, CITY OF | 400 Grand Ave | South San Francisco | CA | 94080 | |
| 6105465 | SOUTH SAN JOAQUIN IRRIG DIST | P.O. Box 747 | Ripon | CA | 95366 | |
| 7275763 | South San Joaquin Irrigation District | c/o Stradling Yocca Carlson & Rauth, P.C., Attn: Paul R. Glassman , 100 Wilshire Boulevard, 4th Floor | Santa Monica | CA | 90401 | |
| 7275763 | South San Joaquin Irrigation District | Attn: Mia S. Brown, 1101 E. Highway 120 | Manteca | CA | 95336 | |
| 7895245 | South San Joaquin Irrigation District | Mia S. Brown , General Counsel , 1101 E. Highway 120 | Manteca | CA | 95336 | |
| 7895245 | South San Joaquin Irrigation District | Paul R. Glassman , Stradling Yocca Carlson & Rauth, P.C., 10100 Santa Monica Blvd., Suite 1400 | Los Angeles | CA | 90067 | |
| 6105484 | South San Joaquin Irrigation District (Frankenheimer Project) | 11011 E. Highway 120 | Manteca | CA | 95336 | |
| 4949937 | South San Joaquin Irrigation District (SSJID) | Daniel S. Truax, Neumiller & Beardslee, P. O. Box 20 | Stockton | CA | 95201-3020 | |
| 4950020 | South San Joaquin Irrigation District (SSJID) | Dentons US LLP, Ivor E. Samson, One Market Plaza, Spear Tower 24th Floor | San Francisco | CA | 94105-2708 | |
| 4950021 | South San Joaquin Irrigation District (SSJID) | KROLOFF, BELCHER, SMART, PERRY & CHRISTOPHERSON, D. Donald Geiger, Esq., 7540 Shoreline Drive | Stockton | CA | 95219 | |
| 4950019 | South San Joaquin Irrigation District (SSJID) | Matteoni O'Laughlin & Hechtman, Margaret Mary O'Laughlin, 848 The Alameda | San Jose | CA | 95126 | |
| 4950022 | South San Joaquin Irrigation District (SSJID) | REMY MOOSE MANLEY, LLP, James G. Moose, Esq., 555 Capital Mall, Suite 800 | Sacramento | CA | 95814 | |
| 6105485 | South San Joaquin Irrigation District (Woodward) | 11011 E. Highway 120 | Manteca | CA | 95336 | |
| 7942702 | SOUTH SHORE ASSOCIATION | 251 SCHERMAN WAY | LIVERMORE | CA | 94550 | |
| 4974655 | South Shore Association | Attn.: Mr. Brian Gleghorn, 251 Scherman Way | Livermore | CA | 94550 | |
| 4929575 | SOUTH SKYLINE FIRE SAFE COUNCIL | 324 SKYLINE BLVD | LA HONDA | CA | 94020 | |
| 4929576 | SOUTH SUTTER WATER DIST | 2464 PACIFIC AVE | TROWBRIDGE | CA | 95659 | |
| 4932878 | South Sutter Water District | 2464 Pacific Avenue | Trowbridge | CA | 95659 | |
| 6118767 | South Sutter Water District | Bradley Arnold, South Sutter Water District, 2464 Pacific Avenue | Trowbridge | CA | 95659 | |
| 6105488 | South Sutter Water District Camp Far West | 2464 Pacific Avenue | Trowbridge | CA | 95659 | |
| 4929577 | SOUTH VALLEY APARTMENTS LLC | DBA RAFAEL TOWN CENTER, 300 N GREENE ST STE 1000 | GREENSBORO | NC | 27401 | |
| 6105489 | SOUTH VALLEY APARTMENTS LLC, DBA RAFAEL TOWN CENTER | c/o Bell Partners, Inc., Attn: Debbie Clodfelter, 300 N GREENE ST STE 1000 | GREENSBORO | NC | 27401 | |
| 7942703 | SOUTH VALLEY APARTMENTS, LLC | 300 N GREENE STREET SUITE 1000 | GREENSBORO | NC | 27401 | |
| 4929578 | SOUTH VALLEY IMAGING CENTER | 8359 CHURCH ST | GILROY | CA | 95020-4406 | |
| 6105490 | SOUTH YUBA CLUB INC | 10973 ROUGH AND READY HIGHWAY | GRASS VALLEY | CA | 95945 | |
| 6105491 | SOUTH YUBA CLUB INC - 130 W BERRYHILL DR - GRASS V | 12122 Dry Creek Road, Suite 103 | Auburn | CA | 95602 | |
| 4929579 | SOUTH YUBA RIVER CITIZENS LEAGUE | 313 RAILROAD AVE STE 101 | NEVADA CITY | CA | 95959 | |
| 4991464 | South, Betty | Address on file | | | | |
| 4996786 | South, Dona | Address on file | | | | |
| 4976715 | South, Dorothy | Address on file | | | | |
| 7217691 | South, Gary | Address on file | | | | |
| 7949417 | South, Gary | Address on file | | | | |
| 4957033 | South, Jack E | Address on file | | | | |
| 7185048 | SOUTH, TAMRA | Address on file | | | | |
| 7186136 | SOUTH, TAMRA | Address on file | | | | |
| 7186136 | SOUTH, TAMRA | Address on file | | | | |
| 7190145 | South, Tamra | Address on file | | | | |
| 7190145 | South, Tamra | Address on file | | | | |
| 4946409 | South, Tamra | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946410 | South, Tamra | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7186507 | SOUTH, TAMRA RENEE | Address on file | | | | |
| 6106976 | Southam | Address on file | | | | |
| 4975223 | Southam | 2818 ALMANOR DRIVE WEST, 2840 Burdick Road | Durham | CA | 95938 | |
| 6076236 | Southam, Matthew | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4975463 | Southam, Matthew | 0958 PENINSULA DR, 2789 Durham Dayton Hwy | Chico | CA | 95928 | |
| 6142186 | SOUTHARD BARRY M TR & SOUTHARD ROSHNI R TR | Address on file | | | | |
| 6146595 | SOUTHARD DANIEL M TR | Address on file | | | | |
| 4993237 | Southard, Allen | Address on file | | | | |
| 4965658 | Southard, Brett | Address on file | | | | |
| 5012480 | Southard, Derek | Walkup Melodia Kelly & Schoenberger, Khaldoun A Baghdadi, Michael A Kelly, Doris Cheng,, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 7173785 | SOUTHARD, DEREK individually and as successor in interest to the Estate of and as trustee of Daniel M. Southard Living Trust. | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor | San Francisco | CA | 94108 | |
| 7173785 | SOUTHARD, DEREK individually and as successor in interest to the Estate of and as trustee of Daniel M. Southard Living Trust. | SOUTHARD, DEREK, Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 4964464 | Southard, Jacob Ryan | Address on file | | | | |
| 7290867 | Southard, Peace | Address on file | | | | |
| 5009796 | Southard, Peace | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001784 | Southard, Peace | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4935776 | Southavong, Eric | 6320 telegraph Avenue | Oakland | CA | 94609 | |
| 4929580 | SOUTHCONN TECHNOLOGIES INC | GEO E HONN CO INC, 2023 PLATT SPRINGS ROAD | WEST COLUMBIA | SC | 29169 | |
| 4929581 | SOUTHEAST ASIAN COMMUNITY CENTER | 875 O FARRELL ST | SAN FRANCISCO | CA | 94109 | |
| 4929582 | SOUTHEAST MEDICAL SERVICES INC | SMS NATIONAL, 280 WEKIVA SPRINGS RD STE 2000 | LONGWOOD | FL | 32779 | |
| 4929583 | SOUTHEASTERN INTEGRATED MEDICAL PA | 4881 NW 8TH AVE #2 | GAINESVILLE | FL | 32605 | |
| 6105497 | Souther California Edison Company | 2244 Walnute Grove Ave | Rosemead | CA | 91770 | |
| 5875984 | SOUTHER PACIFIC FARMS | Address on file | | | | |
| 7303749 | Souther, Christina Dyanne | Address on file | | | | |
| 7320611 | Souther, Christina Dyanne | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7268834 | Souther, Duane Edgar | Address on file | | | | |
| 7312811 | Souther, Duane Edgar | Address on file | | | | |
| 4968704 | Souther, Dustin | Address on file | | | | |
| 7310268 | Souther, Gwyneth Elle | Address on file | | | | |
| 7313582 | Souther, Landon Cash | Address on file | | | | |
| 7186508 | SOUTHERLAND, LONNA | Address on file | | | | |
| 7248136 | Southerland, Lonna | Address on file | | | | |
| 6134227 | SOUTHERN ALNA TRUSTEE | Address on file | | | | |
| 4929584 | SOUTHERN AUTO SUPPLY INC | 2220 RAILROAD AVE | PITTSBURG | CA | 94561 | |
| 7478748 | Southern Baptist Foundation | Joseph M. Earley, 2561 California Park Dr. Suite 100 | Chico | CA | 95928 | |
| 7478748 | Southern Baptist Foundation | Paige N. Boldt, 2561 California Park Dr. Suite 100 | Chico | CA | 95928 | |
| 7478748 | Southern Baptist Foundation | Joseph M. Earley, 2561 California Park Dr. Suite 100 | Chico | CA | 95928 | |
| 7478748 | Southern Baptist Foundation | Paige N. Boldt, 2561 California Park Dr. Suite 100 | Chico | CA | 95928 | |
| 5875985 | SOUTHERN CA GAS CO | Address on file | | | | |
| 4929585 | SOUTHERN CA MEDICAL SPECIALISTS INC | SANJAY V DESHMUKH, 1625 E 17TH ST #100 | SANTA ANA | CA | 92705 | |
| 4929586 | SOUTHERN CA NEURODIAGNOSTIC CTR | PO Box 849 | SEAL BEACH | CA | 90740 | |
| 6132015 | SOUTHERN CALIF WATER CO | Address on file | | | | |
| 6132140 | SOUTHERN CALIF WATER CO | Address on file | | | | |
| 6132119 | SOUTHERN CALIF WATER CO | Address on file | | | | |
| 4929587 | SOUTHERN CALIFORNIA | ORTHOPEDIC INSTITUTE, 6815 NOBLE AVE | VAN NUYS | CA | 91405 | |
| 6105498 | Southern California Edison | 1515 Walnut Grove Ave | Rosemead | CA | 91770 | |
| 5857617 | Southern California Edison | 1551 W. San Bernardino Rd. | Covina | CA | 91722 | |
| 5980949 | Southern California Edison | 2244 Walnut Grove Ave | Rosemead | CA | 91770 | |
| 6105500 | Southern California Edison | 2244 WALNUT GROVE BLVD | Rosemead | CA | 91770 | |
| 5980949 | Southern California Edison | Brian Keltie, Thompson Road at Mt View Rd | Hinkley | CA | 92347 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 8191 of 9539

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3394 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6105501 | Southern California Edison | Cindy Calemmo, 1225 south Blackstone | Tulare | CA | 93274 | |
| 5803734 | SOUTHERN CALIFORNIA EDISON | C/O FINANCIAL & ENERGY ACCT DIV, PO BOX 800 | ROSEMEAD | CA | 91770 | |
| 6091345 | SOUTHERN CALIFORNIA EDISON | Corporate Real Estate Dept., 14799 Chestnut Street, Attn: Boudewin Hanrath | Westminster | CA | 92683 | |
| 4929588 | SOUTHERN CALIFORNIA EDISON | ATTN DIANA CORREA, 14005 S BENSON AVE | CHINO | CA | 91710-7026 | |
| 6117421 | Southern California Edison | Attn: Nancy Monika Sacre, Emergency Management Program Manager Tom Jacobus, 2244 Walnut Grove Avenue | Rosemead | CA | 91770 | |
| 6117422 | Southern California Edison | Attn: Philip Herrington, SVP Transmission & Distribution Nancy Sacre, Project/Program Mngr, General Office 5, 2244 Walnut Grove Avenue, 3rd Floor | Rosemead | CA | 91770 | |
| 6105502 | Southern California Edison | PO Box 700 | Rosemead | CA | 91770 | |
| 6046431 | SOUTHERN CALIFORNIA EDISON | PO Box 800 | Rosemead | CA | 91770 | |
| 6105506 | Southern California Edison (SCE) | 1515 Walnut Grove, 4th Floor | Rosemead | CA | 91770 | |
| 6105508 | Southern California Edison (SCE) | 1516 Walnut Grove, 4th Floor | Rosemead | CA | 91770 | |
| 6105509 | Southern California Edison Co | 1515 Walnut Grove Ave | Rosemead | CA | 91770 | |
| 4929591 | SOUTHERN CALIFORNIA EDISON CO | 2244 WALNUT GROVE AVE G01-G44 | ROSEMEAD | CA | 91771 | |
| 5803135 | SOUTHERN CALIFORNIA EDISON CO | 2244 Walnut Grove Ave | Rosemead | CA | 91770 | |
| 6010864 | SOUTHERN CALIFORNIA EDISON CO | 2244 WALNUT GROVE BLVD | ROSEMEAD | CA | 91770 | |
| 6012761 | SOUTHERN CALIFORNIA EDISON CO | 2 INNOVATION WAY 1ST FL | POMONA | CA | 91768 | |
| 4929590 | SOUTHERN CALIFORNIA EDISON CO | EDISON CARRIER SOLUTIONS, 2 INNOVATION WAY 1ST FL | POMONA | CA | 91768 | |
| 4929589 | SOUTHERN CALIFORNIA EDISON CO | INVESTMENT RECOVERY DIVISION, 14660 CHESTNUT AVE | WESTMINSTER | CA | 92683 | |
| 6012320 | SOUTHERN CALIFORNIA EDISON CO | P.O. BOX 300 | ROSEMEAD | CA | 91770 | |
| 5803735 | SOUTHERN CALIFORNIA EDISON CO | PO BOX 300 | WESTMINSTER | CA | 91770 | |
| 5803736 | SOUTHERN CALIFORNIA EDISON CO | PO BOX 700 | ROSEMEAD | CA | 91770 | |
| 4974717 | Southern California Edison Co. | P.O. Box 800 | Rosemead | CA | 91770 | |
| 6105533 | Southern California Edison Co. - Rosemead | Attn.: Carrier Solutions - Administration Dept., Jai Downs - Contract Manager, 2244 Walnut Grove Avenue, GO 1, Quad 4A | Rosemead | CA | 91770 | |
| 6105537 | Southern California Edison Company | 2244 Walnut Grove Avenue, GO-1, Quad 1C | Rosemead | CA | 91770 | |
| 4945258 | Southern California Edison Company | 2244 Walnut Grove Avenue | Rosemead | CA | 91770 | |
| 6105534 | Southern California Edison Company | 2244 Walnut Grove, GO-1 Quad 1C | Rosemead | CA | 91770 | |
| 4974718 | Southern California Edison Company | Corporate Real Estate Dept., 14799 Chestnut Street, Attn: Boudewin Hanrath | Westminster | CA | 92683 | |
| 6118607 | Southern California Edison Company | Erik Nielsen, Southern California Edison, 2244 Walnut Grove Avenue | Rosemead | CA | 91770 | |
| 6184645 | Southern California Edison Company | Patricia A. Cirucci, Esq., Law Department, 2244 Walnut Grove Avenue | Rosemead | CA | 91770 | |
| 4945259 | Southern California Edison Company | PO Box 800 | Rosemead | CA | 91770 | |
| 6105543 | SOUTHERN CALIFORNIA EDISON COMPANY | Post Office Box 800 | Rosemead | CA | 91770 | |
| 6105544 | SOUTHERN CALIFORNIA EDISON COMPANY,KERN COUNTY LAND COMPANY | PO Box 800 | Rosemead | CA | 91770 | |
| 4934180 | Southern California Edison, Brian Keltie | 2244 Walnut Grove Ave | Hinkley | CA | 91770 | |
| 6105545 | SOUTHERN CALIFORNIA EDISON,SCE,INDEMINIFICATION CLAUSE | PO Box 800 | Rosemead | CA | 91770 | |
| 4929592 | SOUTHERN CALIFORNIA GAS | Po Box 2007 | MONTEREY PARK | CA | 91754-0957 | |
| 6105546 | SOUTHERN CALIFORNIA GAS CO | 555 W FIFTH ST | LOS ANGELES | CA | 90013 | |
| 4929593 | SOUTHERN CALIFORNIA GAS CO | 555 W FIFTH ST | LOS ANGELES | CA | 90013-1011 | |
| 6074627 | SOUTHERN CALIFORNIA GAS CO | Box 3249, Term. Ann. | Los Angeles | CA | 90051 | |
| 6046442 | SOUTHERN CALIFORNIA GAS CO | Box 3249, Term. Ann. | Los Angeles | CA | 90051-1249 | |
| 6105548 | Southern California Gas Co | ML 711D, PO Box 2007 | Monterey Park | CA | 91754 | |
| 5803737 | SOUTHERN CALIFORNIA GAS CO | PO BOX 2007 | LOS ANGELES | CA | 91754 | |
| 6010879 | SOUTHERN CALIFORNIA GAS CO | P.O. BOX 2007 | MONTEREY PARK | CA | 91754 | |
| 7942706 | SOUTHERN CALIFORNIA GAS CO | PO BOX 3249 | MONTEREY PARK | CA | 90013-101 | |
| 6105549 | Southern California Gas Co. | 555 W. Fifth St, GT20B4 | Los Angeles | CA | 90013 | |
| 6105550 | Southern California Gas Co. | c/o Sempra Energy Corporate Real Estate, P.O.Box 513249, Mail Location GT26FO | Los Angeles | CA | 90051 | |
| 7942706 | SOUTHERN CALIFORNIA GAS CO. | PO BOX 513249 | LOS ANGELES | CA | 90051-1249 | |
| 6105553 | Southern California Gas Co. (Core) | 555 W. 5th Street, Gas Acquisition, GT21C4 | Los Angeles | CA | 90013 | |
| 7942707 | SOUTHERN CALIFORNIA GAS CO. (CORE) | 555 W. 5TH STREET GAS ACQUISITION, GT21C4 | LOS ANGELES | CA | 90013-101 | |
| 6105552 | Southern California Gas Co. (Core) | 555 W 5th Street, GT2 1C4 | Los Angeles | CA | 90013 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7942708 | SOUTHERN CALIFORNIA GAS CO. (CORE) | 555 W 5TH STREET GT2 1C4 | LOS ANGELES | CA | 90013-101 | |
| 5865162 | SOUTHERN CALIFORNIA GAS COMPANY | Address on file | | | | |
| 5875987 | Southern California Gas Company | Address on file | | | | |
| 5875986 | Southern California Gas Company | Address on file | | | | |
| 5865518 | Southern California Gas Company | Address on file | | | | |
| 6008662 | Southern California Gas Company | 24650 Ave Rockafellar | VALENCIA | CA | 91355 | |
| 4929595 | SOUTHERN CALIFORNIA GAS COMPANY | 555 WEST 5TH GCT21C4 | LOS ANGELES | CA | 90017 | |
| 6105558 | Southern California Gas Company | 555 West Fifth Street, 14th Floor | Los Angeles | CA | 90013 | |
| 7074586 | Southern California Gas Company | Aaron Colodny, White & Case LLP, 555 South Flower Street, Suite 2700 | Los Angeles | CA | 90071 | |
| 6105559 | Southern California Gas Company | Attn: Advanced Meter Project Manager, Network Technology, 555 W. 5th Street, GTO3B4 | Los Angeles | CA | 90013 | |
| 6119653 | Southern California Gas Company | Attn: Advanced Meter Project, Systems Operations Lead, 555 W. 5th Street, GTO3B4 | Los Angeles | CA | 90013 | |
| 6119654 | Southern California Gas Company | Attn: Advanced Meter Project, Systems Operations Lead, 556 W. 5th Street, GTO3B4 | Los Angeles | CA | 90013 | |
| 6119655 | Southern California Gas Company | Attn: Advanced Meter Project, Systems Operations Lead, 557 W. 5th Street, GTO3B4 | Los Angeles | CA | 90013 | |
| 6119656 | Southern California Gas Company | Attn: Advanced Meter Project, Systems Operations Lead, 558 W. 5th Street, GTO3B4 | Los Angeles | CA | 90013 | |
| 6119657 | Southern California Gas Company | Attn: Advanced Meter Project, Systems Operations Lead, 559 W. 5th Street, GTO3B4 | Los Angeles | CA | 90013 | |
| 6119658 | Southern California Gas Company | Attn: Advanced Meter Project, Systems Operations Lead, 560 W. 5th Street, GTO3B4 | Los Angeles | CA | 90013 | |
| 6119659 | Southern California Gas Company | Attn: Advanced Meter Project, Systems Operations Lead, 561 W. 5th Street, GTO3B4 | Los Angeles | CA | 90013 | |
| 6119660 | Southern California Gas Company | Attn: Advanced Meter Project, Systems Operations Lead, 562 W. 5th Street, GTO3B4 | Los Angeles | CA | 90013 | |
| 6119661 | Southern California Gas Company | Attn: Advanced Meter Project, Systems Operations Lead, 563 W. 5th Street, GTO3B4 | Los Angeles | CA | 90013 | |
| 6119662 | Southern California Gas Company | Attn: Advanced Meter Project, Systems Operations Lead, 564 W. 5th Street, GTO3B4 | Los Angeles | CA | 90013 | |
| 6119663 | Southern California Gas Company | Attn: Advanced Meter Project, Systems Operations Lead, 565 W. 5th Street, GTO3B4 | Los Angeles | CA | 90013 | |
| 6119664 | Southern California Gas Company | Attn: Advanced Meter Project, Systems Operations Lead, 566 W. 5th Street, GTO3B4 | Los Angeles | CA | 90013 | |
| 6119665 | Southern California Gas Company | Attn: Advanced Meter Project, Systems Operations Lead, 567 W. 5th Street, GTO3B4 | Los Angeles | CA | 90013 | |
| 6119666 | Southern California Gas Company | Attn: Advanced Meter Project, Systems Operations Lead, 568 W. 5th Street, GTO3B4 | Los Angeles | CA | 90013 | |
| 6119667 | Southern California Gas Company | Attn: Advanced Meter Project, Systems Operations Lead, 569 W. 5th Street, GTO3B4 | Los Angeles | CA | 90013 | |
| 7073579 | Southern California Gas Company | Alice Beltran, 555 W. 5th Street, GT | Los Angeles | CA | 90013 | |
| 6117424 | Southern California Gas Company | Attn: Andrew KwokJill Tracy, Director of Emergency Service, 555 W. Fifth St., ML: GT0EOC | Los Angeles | CA | 90013 | |
| 6117426 | Southern California Gas Company | Attn: An officer, managing or general agent, P.O. Box 1626 | Monterey Park | CA | 91754-8626 | |
| 7241642 | Southern California Gas Company | Attn: Chauncy Tou, GT20B4, 555 W. 5th Street | Los Angeles | CA | 90013-1046 | |
| 7072874 | Southern California Gas Company | Corrinne Sierzant, 555 W. 5th Street, GT19A7 | Los Angeles | CA | 90013 | |
| 7072971 | Southern California Gas Company | Daren Hanway, 555 W. 5th Street, GT20B4 | Los Angeles | CA | 90013 | |
| 7072874 | Southern California Gas Company | Edward J. Reyes, Director Accounting Operations, 555 W. 5th Street, ML GT15B2 | Los Angeles | CA | 90013 | |
| 6117425 | Southern California Gas Company | Attn: Jill Tracy, Director Emergency Management, 555 West Fifth Street | Los Angeles | CA | 90013-1011 | |
| 7072971 | Southern California Gas Company | Jordan Nakasone, 555 W. 5th Street, GT | Los Angeles | CA | 90013 | |
| 7073579 | Southern California Gas Company | Jose Corona, 555 W. 5th Street, GT19A7 | Los Angeles | CA | 90013 | |
| 7072874 | Southern California Gas Company | Kim Sides, 555 W. 5th Street, GT | Los Angeles | CA | 90013 | |
| 7072897 | Southern California Gas Company | Mike Moreno, 555 W 5th Street, GT | Los Angeles | CA | 90013 | |
| 7241642 | Southern California Gas Company | ML711D, PO Box 2007 | Monterey Park | CA | 91754-0957 | |
| 7942709 | SOUTHERN CALIFORNIA GAS COMPANY | P.O. BOX 1626 | LOS ANGELES | CA | 90013 | |
| 4945263 | SOUTHERN CALIFORNIA GAS COMPANY | PO BOX 1626 | Monterey Park | CA | 91754-8626 | |
| 6105581 | Southern California Gas Company | P.O. Box 98512 | Las Vegas | NV | 98512 | |
| 7942710 | SOUTHERN CALIFORNIA GAS COMPANY | P.O. BOX 98512 | LOS ANGELES | CA | 90013 | |
| 6010708 | SOUTHERN CALIFORNIA GAS COMPANY | P.O. Box C | MONTEREY PARK | CA | 91756 | |
| 7072874 | Southern California Gas Company | SoCalGas Accounts Payable Department, PO Box 3077, ML GT15B9 | Los Angeles | CA | 90030-0777 | |
| 6105582 | SOUTHERN CALIFORNIA GAS COMPANY | SoCalGas Accts Payable, ML GT15B9, PO Box 30777 | Los Angeles | CA | 90030 | |
| 4929594 | SOUTHERN CALIFORNIA GAS COMPANY | THE GAS COMPANY, 555 West Fifth Street | LosAngeles | CA | 90013 | |
| 7073579 | Southern California Gas Company | White & Case LLP, 555 South Flower Street, Suite 2700 | Los Angeles | CA | 90071 | |
| 7072897 | Southern California Gas Company | White & Case LLP , Aaron Colodny, 555 South Flower Street, Suite 2700 | Los Angeles | CA | 90071 | |
| 6105583 | Southern California Gas Company (Pipeline) | 555 W. 5th Street | Los Angeles | CA | 90013 | |
| 6105585 | SOUTHERN CALIFORNIA GAS COMPANY, FUEL SETTLEMENTS | 555 W 5TH ST | LOS ANGELES | CA | 90013 | |
| 5875988 | Southern California Home Improvement Ctr | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3396 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4929597 | SOUTHERN CALIFORNIA LEAD FOUNDATION | 11651 EXCELLO ST | ARTESIA | CA | 90701 | |
| 4929598 | SOUTHERN CALIFORNIA PERMANENTE | MEDICAL GROUP, FILE 54602 | LOS ANGELES | CA | 90074-4602 | |
| 7723293 | SOUTHERN CALIFORNIA SCHOOL OF THEOLOGY | Address on file | | | | |
| 4929599 | SOUTHERN CALIFORNIA SPINE AND | SPORTS MEDICAL ASSOCIATES INC, 450 NEWPORT CENTER DR STE 650 | NEWPORT BEACH | CA | 92660-7641 | |
| 4929600 | SOUTHERN CALIFORNIA TRIBAL | CHAIRMENS ASSOCIATION, PO Box 1470 | VALLEY CENTER | CA | 92082 | |
| 6131882 | SOUTHERN CALIFORNIA WATER CO | Address on file | | | | |
| 6117427 | Southern Company (Alabama Power) | Attn: An officer, managing or general agent, Southern Company - Alabama Power Company, 600 North 18th Street, Post Office Box 2641 | Birmingham | AL | 35203-8180 | |
| 6117428 | Southern Company (Georgia Power) | Attn: Scott Moore, Senior Vice President, Power Delivery and Michael Channell, 241 Ralph McGill Blvd NE | Atlanta | GA | 30308 | |
| 6117429 | Southern Company (Gulf Power) | Attn: An officer, managing or general agent, One Energy Place | Pensacola | FL | 32520 | |
| 6117430 | Southern Company (Mississippi Power) | Attn: An officer, managing or general agent, 2992 West Beach Boulevard | Gulfport | MS | 39501 | |
| 6117431 | Southern Company Gas | Attn: Patrick Flynn, Manager, Crisis Management Programs, 10 Peachtree Place, NE | Winchester | VA | 22602 | |
| 4929601 | SOUTHERN COMPANY SERVICES | BIN 10117, 241 RALPH MCGILL BLVD NE | ATLANTA | GA | 30308 | |
| 6011574 | SOUTHERN COMPANY SERVICES | ATTN: JEFF WRIGHT, BIN 10117, 241 RALPH MCGILL BLVD NE | ATLANTA | GA | 30308 | |
| 6105587 | Southern Company Services, Inc. | 241 Ralph McGill Blvd. NE | Atlanta | GA | 30308 | |
| 4929602 | SOUTHERN COOS HEALTH DISTRICT | SOUTHERN COOS HOSPITAL& HEALTH CTR, 900 11TH ST SE | BANDON | OR | 97411 | |
| 5805205 | Southern Counties Oil Co., a Calif. LP | Attention: Legal Department, 1800 W. Katella Avenue, Ste. 400 | Orange | CA | 92867 | |
| 4932880 | Southern Counties Oil Company (dba SC Fuels) | 1800 W. Katella Ave., Ste. 400 | Orange | CA | 92867 | |
| 4929603 | SOUTHERN CROSS CORP | 3175 CORNERS NORTH COURT | PEACHTREE CORNERS | GA | 30071 | |
| 6105594 | Southern Cross Corp.DBA Spear Group, Inc | 3175 Corners North Court | Peachtree Corners | GA | 30071 | |
| 6118440 | Southern Cross Corp.DBA Spear Group, Inc | Spear Group, Inc, Attn: Sean Durkin, Chief Operating Officer, Two Sun Court, Suite 400 | Norcross | GA | 30092 | |
| 6105595 | Southern Cross Corp.DBA Spear Group, Inc | Two Sun Court, Suite 400 | Norcross | GA | 30092 | |
| 4929604 | SOUTHERN DISASTER RECOVERY LLC | 109 WHITE OAK RD | GREENVILLE | SC | 29609 | |
| 6026004 | Southern Disaster Recovery, LLC | Attn: Jordan McClaran, 109 White Oak Rd | Greenville | SC | 29609 | |
| 6011462 | SOUTHERN ELECTRICAL EQUIPMENT CO | 360 22ND ST #700 | OAKLAND | CA | 94612-3049 | |
| 4929605 | SOUTHERN ELECTRICAL EQUIPMENT CO | INC, 360 22ND ST #700 | OAKLAND | CA | 94612-3049 | |
| 6105603 | SOUTHERN ELECTRICAL EQUIPMENT CO, INC | C/O YOUNG & CO, 360 22ND ST #700 | OAKLAND | CA | 94612 | |
| 4932881 | Southern Energy Solution Group, LLC | 2336 E. Ocean Blvd #204 | Stuart | FL | 34996 | |
| 6105615 | Southern Energy, Potrero LLC, Now - California Barrell Company | 420 23rd Street | San Francisco | CA | 94107 | |
| 4998655 | Southern Exposure Wellness (CA Corp) | SMITH, MCDOWELL & POWELL, A.L.C., Attn: C. Jason Smith, Matthew M. Breining, 100 Howe Avenue, Suite 208 South | Sacramento | CA | 95825 | |
| 4929606 | SOUTHERN HUMBOLDT COMMUNITY | HOSPITAL DISTRICT, 509 ELM ST | GARBERVILLE | CA | 95542-3204 | |
| 4929607 | SOUTHERN MARIN EMERGENCY MEDICAL | PARAMEDIC SYSTEM, PO Box 269110 | SACRAMENTO | CA | 95826-9110 | |
| 4929608 | SOUTHERN MONTEREY COUNTY | MEMORIAL HOSPITAL, 300 CANAL ST | KING CITY | CA | 93930 | |
| 7920268 | Southern Nevada Culinary and Bartender Pension Trust Fund | McCracken, Stemerman & Holsberry, LLP, Kim Hancock / A. Mirella Nieto, 595 Market Street, Suite 800 | San Francisco | CA | 94105 | |
| 7920268 | Southern Nevada Culinary and Bartender Pension Trust Fund | Zenith American Solutions, Debbie Ryan, 1901 Las Vegas Blvd.. Suite 107 | Las Vegas | NV | 89104 | |
| 6011275 | SOUTHERN NUCLEAR OPERATING CO | 42 INVERNESS CENTER PKWY | BIRMINGHAM | AL | 35201 | |
| 4929609 | SOUTHERN NUCLEAR OPERATING CO | ALABAMA POWER COMPANY, 3535 COLONNADE PKWY | BIRMINGHAM | AL | 35243-2346 | |
| 4929610 | SOUTHERN OREGON NEUROSURGICAL | SPINE ASSOCIATES, PC, 2900 STATE STREET | MEDFORD | OR | 97504 | |
| 6081136 | SOUTHERN PACIFIC RAILROAD COMPANY | 100 Howe Ave #100S | Sacramento | CA | 95825 | |
| 6063849 | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 Douglas Street | Omaha | NE | 68179 | |
| 6046423 | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 Douglas St, Stop 1690 | Omaha | NE | 61759 | |
| 6041204 | SOUTHERN PACIFIC RAILROAD COMPANY | 1416 Dodge St, Room 738 | Omaha | NE | 68179 | |
| 6074695 | SOUTHERN PACIFIC RAILROAD COMPANY | 1480 Fremont Dr | Sonoma | CA | 95476 | |
| 6068333 | SOUTHERN PACIFIC RAILROAD COMPANY | 1801 Hanover Dr, Suite D | Davis | CA | 95616 | |
| 6105625 | SOUTHERN PACIFIC RAILROAD COMPANY | 1849 C Street NW | Washington | DC | 20240 | |
| 6092423 | SOUTHERN PACIFIC RAILROAD COMPANY | 2100 McKinney Ave Suite 1550 | Dallas | TX | 75201 | |
| 6067688 | SOUTHERN PACIFIC RAILROAD COMPANY | 2500 Lou Menk Drive | Fort Worth | TX | 76131 | |
| 6062947 | SOUTHERN PACIFIC RAILROAD COMPANY | 2650 Lou Menk Dr | Fort Worth | TX | 76131 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6090948 | SOUTHERN PACIFIC RAILROAD COMPANY | 400 South Hope Street, Suite 400 | Los Angeles | CA | 90071 | |
| 6092424 | SOUTHERN PACIFIC RAILROAD COMPANY | 400 South Hope Street | Los Angeles | CA | 90071 | |
| 6046416 | SOUTHERN PACIFIC RAILROAD COMPANY | 4 & Wilson | Santa Rosa | CA | 95401 | |
| 6041192 | SOUTHERN PACIFIC RAILROAD COMPANY | Burlington Northern Sante Fe, 2301 Lou Menk Dr, GOB-3W | Fort Worth | TX | 76131-2830 | |
| 6103648 | SOUTHERN PACIFIC RAILROAD COMPANY | Burlington Northern Sante Fe Railroad, 921 11 Street, suite 601 | Sacramento | CA | 95814 | |
| 6085552 | SOUTHERN PACIFIC RAILROAD COMPANY | Genessee and Wyoming  Railroad, 20 West Ave | Darien | CT | 06820 | |
| 6067687 | SOUTHERN PACIFIC RAILROAD COMPANY | TS Contract Management, Steve Whallon, 2400 Western Center Blvd | Fort Worth | TX | 76131 | |
| 6105639 | SOUTHERN PACIFIC TRA | 1400 Douglas St | Omaha | NE | 68179 | |
| 6105641 | SOUTHERN PACIFIC TRA,WESTERN UNION TELEGR | 1400 Douglas St | Omaha | NE | 68179 | |
| 4929611 | SOUTHERN POWER COMPANY | SOUTHERN RENEWABLE PARTNERSHIPS LLC, 30 IVAN ALLEN JR BLVD NW | ATLANTA | GA | 30308 | |
| 6157244 | Southern San JoaquinValley Information Center, CSU Bakersfield | 9001 Stockdale Highway, ADM 109 | Bakersfield | CA | 93313 | |
| 6157244 | Southern San JoaquinValley Information Center, CSU Bakersfield | 9001 Stockdale Highway, Mail Stop: 38 ADM | Bakersfield | CA | 93311 | |
| 6105674 | Southern San JoaquinValley Information Center, CSU Bakersfield | 9001 Stockdale Highway, Mail Stop: 72DOB | Bakersfield | CA | 93311 | |
| 6157244 | Southern San JoaquinValley Information Center, CSU Bakersfield | Cashier's Office (35 ADM), 9001 Stockdale Highway | Bakersfield | CA | 93311 | |
| 4929612 | SOUTHERN STATES LLC | 30 GEORGIA AVE | HAMPTON | GA | 30228 | |
| 4929613 | SOUTHERN TRINITY HEALTH SERVICES | INC, 321 VAN DUZEN RD | MAD RIVER | CA | 95552 | |
| 6010625 | SOUTHERN TURNER RENEWABLE | 30 IVAN ALLEN JR BLVD NW | ATLANTA | GA | 30308 | |
| 4929164 | SOUTHERN TURNER RENEWABLE | ENERGY LLC, 30 IVAN ALLEN JR BLVD NW | ATLANTA | GA | 30308 | |
| 7166209 | SOUTHERN WELLNESS EXPOSURE, a California corporation AND DILLON, ANN LEE | Jason Smith, 100 Howe Avenue, Suite 208 South | Sacramento | CA | 95825 | |
| 4954475 | Southers, Brian | Address on file | | | | |
| 7162587 | Southers, Gordon | Address on file | | | | |
| 5864744 | Southgate Recreation & Park District | Address on file | | | | |
| 6182503 | Southland | 33225 Western Ave | Union City | CA | 94587 | |
| 4929615 | SOUTHLAND INDUSTRIES | 12131 WESTERN AVE | GARDEN GROVE | CA | 92841-2914 | |
| 7953732 | SOUTHLAND INDUSTRIES | 7390 Lincoln Way | Garden Grove | CA | 92841 | |
| 6118441 | Southland Industries | Attn: Anthony Roner, 9530 Padgett St., Suite 107, Suite 107 | San Diego | CA | 92126 | |
| 7942713 | SOUTHLAND/ENVISE | 7390 LINCOLN WAY | GARDEN GROVE | CA | 92841 | |
| 6105683 | Southland/Envise | Envise, 7390 Lincoln Way | Garden Grove | CA | 92841 | |
| 7857361 | SOUTHPAW CREDIT OPPORTUNITY MASTER FUND LP | 89 NEXUS WAY 2ND FLOOR, CAMANA BAY | GRAND CAYMAN | | | |
| 7857361 | SOUTHPAW CREDIT OPPORTUNITY MASTER FUND LP | 2 West Greenwich Office Park 1st Floor | Greenwich | CA | 06831 | |
| 7922506 | SouthPoint Capital | 400 Rivers Edge Drive, Fourth Floor | Medford | MA | 02155 | |
| 6124714 | Southport Land & Commercial Co. | David R. Fisher, Esq., PO Box 1997 | Martinez | CA | 94553 | |
| 4928159 | SOUTHWARD, ROBERT J | 4337 WALTER RD | FAIRFIELD | CA | 94533 | |
| 7305916 | Southwell, Curtis Jean | Address on file | | | | |
| 4929616 | SOUTHWEST ADMINISTRATORS INC | 19820 N 7th Ave STE 120 | PHOENIX | AZ | 85027 | |
| 4929617 | SOUTHWEST DISTRICT KIWANIS | FOUNDATION, PO Box 21642 | BULLHEAD CITY | AZ | 86439 | |
| 6117432 | Southwest Gas Corporation | Attn: Ed Estanislao, Manager/Engineering Staff Kevin Lang, 5241 Spring Mountain Road | Las Vegas | NV | 89150 | |
| 6117433 | Southwest Gas Corporation | Attn: Ed Estanislao, Manager / Engineer & Project Support Staff Kevin Lang, 5241 Spring Mountain Rd. | Las Vegas | NV | 89150-0002 | |
| 6117434 | Southwest Gas Corporation | Attn: Jerry Schmitz, Vice President/Engineering Eric DeBonis, 5241 Spring Mountain Rd. | Las Vegas | NV | 89150-0002 | |
| 7942714 | SOUTHWEST GAS EXCHANGE | PO Box 98512 | Las Vegas | NV | 89193-8512 | |
| 4929618 | SOUTHWEST GENERATION PARENTCO LLC | SOUTHWEST GENERATION OPERATING COMP, 600 17TH ST STE 2400S | DENVER | CO | 80202 | |
| 4929619 | SOUTHWEST MICROWAVE INC | 9055 S MCKEMY ST | TEMPE | AZ | 85284 | |
| 4929620 | SOUTHWEST ORTHOPAEDIC | SURGERY SPECIALIST PLC, 7520 N ORACLE RD STE 200 | TUCSON | AZ | 85704 | |
| 4929621 | SOUTHWEST PHYSICAL THERAPY LLC | BROOKINGS HARBOR PT & REHAB, 1650 THOMPSON ROAD | COOS BAY | OR | 97420 | |
| 4929622 | SOUTHWEST PHYSICAL THERAPY LLC | BROOKINGS HARBOR PT & REHAB, 565 5TH ST STE 1 | BROOKINGS | OR | 97415 | |
| 4929623 | SOUTHWEST POWER INC | 6350 GOODYEAR RD | BENICIA | CA | 94510 | |
| 4929624 | SOUTHWEST POWER POOL INC | 201 WORTHEN DR | LITTLE ROCK | AR | 72223-4936 | |
| 5823697 | Southwest Research Institute | 6220 Culebra Blvd | San Antonio | TX | 78238 | |
| 6105686 | Southwest Research Institute | 6220 Culebra Road, PO Box 28510 | San Antonio | TX | 78228 | |
| 6105687 | Southwest Research Institute | 6220 Culebra Road, PO Drawer 28510 | San Antonio | TX | 78228 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3398 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4929625 | SOUTHWEST RESEARCH INSTITUTE | 6220 CULEBRA ROAD | SAN ANTONIO | TX | 78238 | |
| 7942715 | SOUTHWEST RESEARCH INSTITUTE | PO BOX 28510 | SAN ANTONIO | TX | 78228 | |
| 6105691 | Southwest Strategies | 401 B Street, Suite 150 | San Diego | CA | 92101 | |
| 6105710 | SOUTHWEST STRATEGIES LLC | 401 B Street, Suite 150 | San Diego | CA | 92101 | |
| 6030881 | Southwest Strategies LLC | Attention: Ashley Ziegaus, 401 B Street, Suite 150 | San Diego | CA | 92101 | |
| 7953733 | Southwest Sun Solar Inc. | 1310 Tully Road Suite 115 | San Jose | CA | 95122 | |
| 4929627 | SOUTHWEST VALVE LLC | 402 W BEDFORD AVE # 106 | FRESNO | CA | 93711 | |
| 6105717 | SOUTHWEST VALVE LLC | 402 W BEDFORD AVE #111 | FRESNO | CA | 93711 | |
| 4929628 | SOUTHWEST WASHINGTON MEDICAL GRP PS | PEACEHEALTH, 1115 SE 164TH AVE | VANCOUVER | WA | 98683 | |
| 4929629 | SOUTHWEST WATER INC | PO Box 8245 | FORT MOHAVE | AZ | 86427 | |
| 4929630 | SOUTHWESTERN BELL TELEPHONE LP | DBA 1020934, 208 S. Akard Street | Dallas | TX | 75202 | |
| 6012233 | SOUTHWESTERN BELL TELEPHONE LP | P.O. BOX 5001 | CAROL STREAM | IL | 60197-5001 | |
| 4929631 | SOUTHWESTERN LOW LEVEL RAD WASTE | COMPACT COMMISSION (SWLLRWCC), 1731 HOWE AVE #611 | SACRAMENTO | CA | 95825 | |
| 6146614 | SOUTHWICK DAVID & WENDECKER ANN | Address on file | | | | |
| 5005882 | Southwick, David | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5012481 | Southwick, David | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7186509 | SOUTHWICK, ELEANOR | Address on file | | | | |
| 4946411 | Southwick, Eleanor | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946412 | Southwick, Eleanor | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7187203 | SOUTHWICK, HARLO | Address on file | | | | |
| 7186510 | SOUTHWICK, MICHAEL | Address on file | | | | |
| 4946413 | Southwick, Michael | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946414 | Southwick, Michael | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5875990 | SOUTHWICK, TIM | Address on file | | | | |
| 6085238 | Southwick, Timothy | Address on file | | | | |
| 4976152 | Southwick, Timothy | 0130 KOKANEE LANE, 383 Dalewood Drive | Orinda | CA | 94563-1215 | |
| 4929632 | SOUTHWIND MOBILE ESTATES | 7300 LURTHER DR | SACRAMENTO | CA | 95823 | |
| 4929633 | SOUTHWIRE | PO Box 100390 | PASADENA | CA | 91189-0390 | |
| 7942716 | SOUTHWIRE COMPANY | 1 SOUTHWIRE DR | CARROLLTON | GA | 30119 | |
| 5803204 | Southwire Company | c/o Dentons US LLP, Attn: Bryan E. Bates, 303 Peachtree Street, NE, Suite 5300 | Atlanta | GA | 30308-3265 | |
| 4929634 | SOUTHWIRE COMPANY | ONE SOUTHWIRE DR | CARROLLTON | GA | 30119 | |
| 5862406 | Southwire Company LLC | Spencer Preis, Vice President, Associate General Counsel, One Southwire Drive | Carrollton | GA | 30119 | |
| 6118442 | Southwire Company, LLC | 360 - 22nd Street, Suite 700 | Oakland | CA | 94612 | |
| 6105898 | Southwire Company, LLC | One Southwire Drive | Carrollton | GA | 30119 | |
| 6105897 | Southwire Company, LLC | One Southwire Drive, Attn: Rich Stinson, President and CEO | Carrollton | GA | 30119 | |
| 7306943 | Southwire Company, LLC | Attn: Spencer Preis , One Southwire Drive | Carrollton | GA | 30119 | |
| 4958061 | Southworth, Brian O | Address on file | | | | |
| 7299025 | Southworth, Christina | Address on file | | | | |
| 7297202 | Southworth, Vicky | Address on file | | | | |
| 4959618 | Southworth, Zachary | Address on file | | | | |
| 4929635 | SOUTRON GLOBAL LLC | 1653 ARYANA DR | ENCINITAS | CA | 92024 | |
| 4955927 | Souvannasanh, Nga | Address on file | | | | |
| 6131634 | SOUZA ALAN | Address on file | | | | |
| 6131619 | SOUZA ALAN E | Address on file | | | | |
| 6086445 | Souza Farming Co., LLC | Attn.: Dan Souza, 8555 S. Valentine Avenue | Fresno | CA | 93706 | |
| 4974792 | Souza Farming Co., LLC | Attn.: Dan Souza, 8555 S. Valentine Avenue | Fresno | CA | 93706-9169 | |
| 5875991 | SOUZA FARMS, INC | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3399 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4923508 | SOUZA III, JOSEPH O | PO Box 471 | GUSTINE | CA | 95322 | |
| 4960162 | Souza Jr., John M | Address on file | | | | |
| 7274440 | Souza Jr., Manuel | Address on file | | | | |
| 4981297 | Souza Jr., William | Address on file | | | | |
| 6131893 | SOUZA LARRY J & RHONDA G TRUSTEE | Address on file | | | | |
| 6131899 | SOUZA LARRY J & SOUZA RHONDA G. TRUSTEE | Address on file | | | | |
| 7305416 | Souza, Alan E. | Address on file | | | | |
| 7304361 | Souza, Alishia | Address on file | | | | |
| 5939956 | Souza, Andrew | Address on file | | | | |
| 4989620 | Souza, Barbara | Address on file | | | | |
| 4916816 | SOUZA, BEN | 9753 VINEYARD WAY | EL NIDO | CA | 95317 | |
| 4958681 | Souza, Brian Edward | Address on file | | | | |
| 4956298 | Souza, Carla M | Address on file | | | | |
| 7240418 | Souza, Carol | Address on file | | | | |
| 5007193 | Souza, Carol | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007194 | Souza, Carol | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946857 | Souza, Carol | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4952932 | Souza, Dana Lee | Address on file | | | | |
| 4982913 | Souza, Danny | Address on file | | | | |
| 7240513 | Souza, David | Address on file | | | | |
| 4919638 | SOUZA, DELVA ROBERTS | 521 E EVERGREEN ST | SANTA MARIA | CA | 93454 | |
| 4951756 | Souza, Erik | Address on file | | | | |
| 4939481 | Souza, Gerald & Alexa | 1033 Jasmine Circle | El Dorado Hills | CA | 95762 | |
| 4995112 | Souza, Greta | Address on file | | | | |
| 4981804 | Souza, James | Address on file | | | | |
| 4956148 | Souza, Jessica | Address on file | | | | |
| 4982532 | Souza, John | Address on file | | | | |
| 4923323 | SOUZA, JOHN AND WILMA | PO Box 752 | WEAVERVILLE | CA | 96093 | |
| 7240764 | Souza, Joseph | Address on file | | | | |
| 5875992 | SOUZA, JULIE | Address on file | | | | |
| 4944868 | SOUZA, KEVIN | 503 Caber Dr | Santa Rosa | CA | 95409 | |
| 4970629 | Souza, Kevin F | Address on file | | | | |
| 4970423 | Souza, Kevin P. | Address on file | | | | |
| 6159280 | Souza, Kimberly | Address on file | | | | |
| 6159280 | Souza, Kimberly | Address on file | | | | |
| 4979456 | Souza, Lawrence | Address on file | | | | |
| 4924197 | SOUZA, LAWRENCE RICHARD | 1772 LARKIN RD | GRIDLEY | CA | 95948 | |
| 7308578 | Souza, Manuel G | Address on file | | | | |
| 7237784 | Souza, Marianne | Address on file | | | | |
| 4964317 | Souza, Matthew | Address on file | | | | |
| 4951544 | Souza, Maureen Michele | Address on file | | | | |
| 4937623 | Souza, Melvin | 540 Snow Lane | Nipomo | CA | 93444 | |
| 4997617 | Souza, Michael | Address on file | | | | |
| 4914243 | Souza, Michael David | Address on file | | | | |
| 4952515 | Souza, Nicholas Joseph | Address on file | | | | |
| 4944126 | Souza, Patricia | 324 wilson way | larkspur | CA | 94939 | |
| 4953029 | Souza, Philip | Address on file | | | | |
| 4987757 | Souza, Robert | Address on file | | | | |
| 4983408 | Souza, Robert | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4991977 | Souza, Rosemary | Address on file | | | | |
| 4973834 | Souza, Sara Korin | Address on file | | | | |
| 4964053 | Souza, Steven M | Address on file | | | | |
| 4990025 | Souza, Susan | Address on file | | | | |
| 4985927 | Souza, Tod | Address on file | | | | |
| 7305653 | Souza, Yvonne M. | Address on file | | | | |
| 4991459 | Souza-Beck, Annette | Address on file | | | | |
| 4990440 | Souza-Olin, Candyce | Address on file | | | | |
| 7187666 | Sovahn J.M. LeBlanc Revocable Trust Dated 05-07-2009 | Address on file | | | | |
| 7187666 | Sovahn J.M. LeBlanc Revocable Trust Dated 05-07-2009 | Address on file | | | | |
| 7161175 | SOVEREIGN, LEAH DIANE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161175 | SOVEREIGN, LEAH DIANE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7179923 | Sovereign, Marjorie Bunce | Address on file | | | | |
| 7260340 | Sovereign, Shaunah | Address on file | | | | |
| 6105906 | SOVOS | 200 Ballardvalc St., Bldg 1, 4th Floor | Wilmington | MA | 01887 | |
| 7169144 | SOVULEWSKI, SAMANTHA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7140789 | Southy Meas Ramos | Address on file | | | | |
| 7140789 | Southy Meas Ramos | Address on file | | | | |
| 7140789 | Southy Meas Ramos | Address on file | | | | |
| 7140789 | Southy Meas Ramos | Address on file | | | | |
| 5910864 | Southy Ramos | Address on file | | | | |
| 5905293 | Southy Ramos | Address on file | | | | |
| 5908804 | Southy Ramos | Address on file | | | | |
| 7465814 | Sowarby, Katie | Address on file | | | | |
| 7249869 | Sowarby, Nancy | Address on file | | | | |
| 7267030 | Sowarby, Scott | Address on file | | | | |
| 7918473 | Sowards, Allen H. | Address on file | | | | |
| 7330133 | Sowards, Dale J | Address on file | | | | |
| 7177668 | Sowards, Kelly Brent | Address on file | | | | |
| 4990758 | Sowards, Ray | Address on file | | | | |
| 4991081 | Sowders, Michael | Address on file | | | | |
| 4973639 | Sowell, Andrew P | Address on file | | | | |
| 6105907 | Sowell, Andrew P | Address on file | | | | |
| 7222361 | Sowell, David | Address on file | | | | |
| 7297582 | Sowell, Mary Catherine | Address on file | | | | |
| 7297582 | Sowell, Mary Catherine | Address on file | | | | |
| 7170109 | SOWERS, MADALIENE | Address on file | | | | |
| 4936117 | Sowers, Robin | 149 Cleo Rand Ln. | San Francisco | CA | 94124 | |
| 4992986 | Sowers, Terence | Address on file | | | | |
| 6008761 | SOWL, SAM | Address on file | | | | |
| 7072302 | Sowles, Mary C. | Address on file | | | | |
| 4954191 | Soyangco, Carlo Sembrano | Address on file | | | | |
| 4990127 | Soza, Joseph | Address on file | | | | |
| 4937896 | Soza, Leodegario | 16965 El rancho way | Salinas | CA | 93907 | |
| 7953734 | Soza, Matthew P. | 4414 Concerto Drive | San Jose | CA | 95111-2507 | |
| 5865381 | Sozinho Jerseys | Address on file | | | | |
| 5875993 | SP Acquisition, LLC | Address on file | | | | |
| 4929636 | SP MAINTENANCE SERVICES INC | 734 RALCOA WY | ARROYO GRANDE | CA | 93420 | |
| 4929637 | SP PLUS CORP | PO Box 790402 | ST LOUIS | MO | 63179-0402 | |
| 7942717 | SP PVUSA LLC (APPARENT FIRST HYBRID FKA SP PVUSA SOLAR FARM) | 237 KEARNY STREET SUITE 179 | SAN FRANCISCO | CA | 94108 | |
| 6105908 | SP PVUSA LLC (Apparent First Hybrid fka SP PVUSA Solar Farm) | ATTN: GRACE NITAFAN, 237 KEARNY STREET, SUITE 179 | SAN FRANCISCO | CA | 94108 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3401 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5864221 | SP PVUSA Solar Farm (Q653F) | Address on file | | | | |
| 7471161 | Spa Sante, Inc. | Deborah Alexander, 505 Dutch Henry Canyon Rd. | Calistoga | Ca | 94515 | |
| 7467237 | Spa Sante, Inc. dba Francis & Alexander | Address on file | | | | |
| 4929638 | SPACE TIME INSIGHT INC | PO BOX 729 | BOLTON | MA | 01740-0729 | |
| 4929639 | SPACECRAFT COMPONENTS CORP | 3040 N CLAYTON ST | N LAS VEGAS | NV | 89032 | |
| 4986679 | Spadavecchia, Rod | Address on file | | | | |
| 7915983 | Spadinger, Andrew | Address on file | | | | |
| 4986851 | Spadini, Carmen Carol | Address on file | | | | |
| 4997970 | Spadini, Victoria | Address on file | | | | |
| 4914990 | Spadini, Victoria C | Address on file | | | | |
| 6134853 | SPADONI MICHAEL J ETAL | Address on file | | | | |
| 4963141 | Spadoni, Robert Angelo | Address on file | | | | |
| 4992072 | Spaeth, Gary | Address on file | | | | |
| 6139734 | SPAGNOLA JEFFREY H TR & SPAGNOLA WHITNEY A TR | Address on file | | | | |
| 4957091 | Spah, Shannon Lee | Address on file | | | | |
| 4978094 | Spahn, Alexander | Address on file | | | | |
| 4978058 | Spahn, Trulaine | Address on file | | | | |
| 6144418 | SPAIN DARREL K & PAPALE MARK B | Address on file | | | | |
| 6139730 | SPAIN DARRELL KEITH ET AL | Address on file | | | | |
| 7230122 | Spain, Darrel | Address on file | | | | |
| 4988192 | Spain, Eileen | Address on file | | | | |
| 5011745 | Spain, Loretta Ann | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP, David S Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5004763 | Spain, Loretta Ann | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5004762 | Spain, Loretta Ann | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4987550 | Spain, Margaret | Address on file | | | | |
| 5984798 | Spain, Maria Lola | Address on file | | | | |
| 4928429 | SPAIN, RUSSELL | 10705 N ARMSTRONG AVE | CLOVIS | CA | 93619 | |
| 4993972 | Spain, Terry | Address on file | | | | |
| 4991321 | Spainhour, Nicki | Address on file | | | | |
| 4996338 | Spainhower, Bradley | Address on file | | | | |
| 4911644 | Spainhower, Bradley Scott | Address on file | | | | |
| 7467668 | Spainhower, Brandi Lee | Address on file | | | | |
| 7467668 | Spainhower, Brandi Lee | Address on file | | | | |
| 7467668 | Spainhower, Brandi Lee | Address on file | | | | |
| 7467668 | Spainhower, Brandi Lee | Address on file | | | | |
| 7159920 | Spainhower, Brenna | Address on file | | | | |
| 7312604 | Spainhower, Chris | Address on file | | | | |
| 7312604 | Spainhower, Chris | Address on file | | | | |
| 7190514 | Spainhower, Collen | Address on file | | | | |
| 7190514 | Spainhower, Collen | Address on file | | | | |
| 7255321 | Spainhower, Dale | Address on file | | | | |
| 7256444 | Spainhower, Kimberly | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7339240 | Spainhower, Nick Caige | Address on file | | | | |
| 7187187 | SPAINHOWER, ROBERT ALLAN | Address on file | | | | |
| 7187187 | SPAINHOWER, ROBERT ALLAN | Address on file | | | | |
| 7290287 | Spainhower, Ryan | Address on file | | | | |
| 7316813 | Spainhower, Vicki Marie | Address on file | | | | |
| 7316813 | Spainhower, Vicki Marie | Address on file | | | | |
| 7316813 | Spainhower, Vicki Marie | Address on file | | | | |
| 7316813 | Spainhower, Vicki Marie | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3402 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6144983 | SPALDING JAMES CLIFTON TR & SPALDING DIANN MEISING | Address on file | | | | |
| 4956364 | Spalding, Devin H | Address on file | | | | |
| 7183920 | Spalding, Diann | Address on file | | | | |
| 7183920 | Spalding, Diann | Address on file | | | | |
| 7299828 | Spalding, James C | Address on file | | | | |
| 7183921 | Spalding, James C | Address on file | | | | |
| 7183921 | Spalding, James C | Address on file | | | | |
| 7245906 | Spalding, Jeffrey | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 6132475 | SPALETTA CLIFFORD J & JUDITH A | Address on file | | | | |
| 4981870 | Spaletta Jr., Henry | Address on file | | | | |
| 4995176 | Spaletta, Clifford | Address on file | | | | |
| 7160508 | SPALETTA, PENNY ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160508 | SPALETTA, PENNY ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4923516 | SPALLIERO, JOSEPH | 3200 CENTRAL AVE | ROSEVILLE | CA | 95747 | |
| 4963774 | Spaman, Michael A | Address on file | | | | |
| 4965762 | Spaman, Miles | Address on file | | | | |
| 5875994 | Spanda Industrial | Address on file | | | | |
| 5875995 | Spanda Industrial Development | Address on file | | | | |
| 7230339 | SPANDENBERG SR, PAUL | Address on file | | | | |
| 6133369 | SPANG JEFFREY JAY & LESLIE JESSICA | Address on file | | | | |
| 6132525 | SPANGENBERG PAUL TTEE | Address on file | | | | |
| 7281033 | Spangenberg Sr., Paul | Dave Fox, 225 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 4984573 | Spangenberg, Janet | Address on file | | | | |
| 7238783 | Spangenberg, Paul David | Address on file | | | | |
| 6142408 | SPANGLER BLAIR N | Address on file | | | | |
| 7325717 | Spangler Concrete & Engineering Inc. | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325717 | Spangler Concrete & Engineering Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325717 | Spangler Concrete & Engineering Inc. | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325717 | Spangler Concrete & Engineering Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6144280 | SPANGLER JEFFREY A & SPANGLER KIM | Address on file | | | | |
| 6142820 | SPANGLER MEL D & LESLIE A VANDERBERG | Address on file | | | | |
| 4991198 | Spangler, Annice | Address on file | | | | |
| 5005735 | Spangler, Barbara | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solana Beach | CA | 92075 | |
| 5012377 | Spangler, Barbara | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005734 | Spangler, Barbara | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012378 | Spangler, Barbara | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005736 | Spangler, Barbara | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7239914 | Spangler, Blair | Address on file | | | | |
| 5875996 | SPANGLER, DAN | Address on file | | | | |
| 4987502 | Spangler, David | Address on file | | | | |
| 7944905 | Spangler, Gary W | Address on file | | | | |
| 4943623 | SPANGLER, MICHAEL | PO BOX 324 | FRENCH GULCH | CA | 96033 | |
| 7337202 | Spangler, Nicholas | Address on file | | | | |
| 4961567 | Spangler, Rick Jason | Address on file | | | | |
| 6176250 | Spaniak-Khrimyan, Stephanie | Address on file | | | | |
| 6176250 | Spaniak-Khrimyan, Stephanie | Address on file | | | | |
| 6142889 | SPANIER LAWRENCE M TR & SPANIER CHRISTINE J TR | Address on file | | | | |
| 7163924 | SPANIER, CHRISTINE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7163924 | SPANIER, CHRISTINE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7163925 | SPANIER, EVAN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163925 | SPANIER, EVAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7163923 | SPANIER, LAWRENCE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163923 | SPANIER, LAWRENCE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4929640 | SPANISH SPEAKING UNITY COUNCIL | OF ALAMEDA COUNTY INC, 1900 FRUITVALE AVENUE SUITE 2A | OAKLAND | CA | 94601 | |
| 4929641 | SPANISH VINEYARDS LLC | 285 BRIDGE ST | SAN LUIS OBISPO | CA | 93401 | |
| 7914064 | Spanky - TCW Unconstrained | TCW, Attn Theresa Tran, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 7227919 | Spann Vineyards, Inc. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7230905 | Spann, Elizabeth L. | Address on file | | | | |
| 7231632 | Spann, Peter A. | Address on file | | | | |
| 4984370 | Spannagel, Susan | Address on file | | | | |
| 5875997 | Spano Enterprises Inc | Address on file | | | | |
| 6132016 | SPANO GIORGIO & CATTANI ALESSANDRA | Address on file | | | | |
| 4984256 | Spano, Beverley | Address on file | | | | |
| 6115680 | Spano, Sandro and Marlene | Address on file | | | | |
| 5875998 | SPANOS CORPORATION | Address on file | | | | |
| 7207173 | Spanutius, Anna | Address on file | | | | |
| 4960068 | Spanyol, Robert | Address on file | | | | |
| 7145728 | SPARACINO, JUDITH E | Address on file | | | | |
| 7145728 | SPARACINO, JUDITH E | Address on file | | | | |
| 7145727 | SPARACINO, NICK | Address on file | | | | |
| 7145727 | SPARACINO, NICK | Address on file | | | | |
| 4990555 | Sparacino, Nick | Address on file | | | | |
| 4952382 | Sparacino, Ryan | Address on file | | | | |
| 6140073 | SPARACIO KATHRYN M & SPARACIO STEVEN M | Address on file | | | | |
| 6131720 | SPARGO DAVID ALLEN | Address on file | | | | |
| 5006378 | Spargo Family Living Trust | 2890 BIG SPRINGS ROAD, 6024 Princeton Reach Way | Granite Bay | CA | 95746 | |
| 4938930 | Sparidaens, Lori | 388 Crest Avenue | Alamo | CA | 94507 | |
| 4933238 | SPARK ENERGY GAS | 2105 CityWest Blvd Suite 100 | Houston | TX | 77042 | |
| 4929642 | SPARK ENERGY GAS LP | 2105 CITYWEST BLVD STE 100 | HOUSTON | TX | 77042 | |
| 6105910 | Spark Energy Gas, LLC | 12140 Wickchester Lane, Suite 100 | Houston | TX | 77079 | |
| 7483300 | Spark Whole Student Learning | 556 Broadway | Sonoma | CA | 95467 | |
| 5939957 | Spark, Bonnie | Address on file | | | | |
| 4970242 | Spark, Maya Elizabeth | Address on file | | | | |
| 4929643 | SPARK: IGNITING GLOBAL CHANGE | 101 A CLAY ST #188 | SAN FRANCISCO | CA | 94111 | |
| 6029411 | Sparkman, Jason | Address on file | | | | |
| 6029341 | Sparkman, Jason | Address on file | | | | |
| 7229469 | Sparkman, Jason | Address on file | | | | |
| 4975682 | Sparks | 0725 LASSEN VIEW DR, 1297 Storey Ave. # B | San Francisco | CA | 94129 | |
| 7325398 | Sparks , Janelle | Address on file | | | | |
| 6131932 | SPARKS JEANNE TRUSTEE | Address on file | | | | |
| 6105914 | Sparks, Bryan | Address on file | | | | |
| 4959303 | Sparks, Bryan | Address on file | | | | |
| 4937319 | Sparks, Dalynn | P.O. Box 12482 | Oakland | CA | 94604 | |
| 6105915 | Sparks, David James | Address on file | | | | |
| 4961658 | Sparks, David James | Address on file | | | | |
| 4980196 | Sparks, Garry | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4985931 | Sparks, Gary | Address on file | | | | |
| 7284296 | Sparks, James | Address on file | | | | |
| 6105913 | Sparks, Jeanne | Address on file | | | | |
| 5875999 | SPARKS, JIM | Address on file | | | | |
| 7256375 | Sparks, John | Address on file | | | | |
| 7247695 | Sparks, Jonathan | Address on file | | | | |
| 7297136 | Sparks, Kathy | Address on file | | | | |
| 4999682 | Sparks, Kevin | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999683 | Sparks, Kevin | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174265 | SPARKS, KEVIN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174265 | SPARKS, KEVIN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5009026 | Sparks, Kevin | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938624 | Sparks, Kevin; Sparks, Marni; Sparks, Spencer | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938623 | Sparks, Kevin; Sparks, Marni; Sparks, Spencer | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938622 | Sparks, Kevin; Sparks, Marni; Sparks, Spencer | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5977003 | Sparks, Kevin; Sparks, Marni; Sparks, Spencer | SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 7246033 | Sparks, Laura Burkett | Address on file | | | | |
| 7246033 | Sparks, Laura Burkett | Address on file | | | | |
| 7246033 | Sparks, Laura Burkett | Address on file | | | | |
| 7246033 | Sparks, Laura Burkett | Address on file | | | | |
| 4986914 | Sparks, M | Address on file | | | | |
| 4999684 | Sparks, Marni | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999685 | Sparks, Marni | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174266 | SPARKS, MARNI | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174266 | SPARKS, MARNI | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5009027 | Sparks, Marni | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4957345 | Sparks, Martin | Address on file | | | | |
| 4992525 | Sparks, Michael | Address on file | | | | |
| 7472544 | Sparks, Neil | Address on file | | | | |
| 7261386 | Sparks, Richard | Address on file | | | | |
| 5939958 | SPARKS, RICK | Address on file | | | | |
| 7300232 | Sparks, Roberta | Address on file | | | | |
| 4999686 | Sparks, Spencer | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999687 | Sparks, Spencer | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174267 | SPARKS, SPENCER | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174267 | SPARKS, SPENCER | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5009028 | Sparks, Spencer | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4964632 | Sparks, Thomas William | Address on file | | | | |
| 5876000 | Sparks, Tracy | Address on file | | | | |
| 7470684 | sparks, vickie | Address on file | | | | |
| 7170183 | SPARKS, WESLEY | Address on file | | | | |
| 4993652 | Sparks, William | Address on file | | | | |
| 4966276 | Sparks, Willis D | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7170184 | SPARKS, YESHELLE | Address on file | | | | |
| 7942718 | SPARKY KIRBY | 1186 HUNN ROAD | YUBA CITY | CA | 95991 | |
| 4961369 | Sparrey, Kyle Matthew | Address on file | | | | |
| 4980589 | Sparrow, Herman | Address on file | | | | |
| 6161082 | SPARROW, JAMES | Address on file | | | | |
| 4978176 | Sparrow, Kelly | Address on file | | | | |
| 7775116 | SPARTAN ELECTRICAL CONSTRUCTION | 2 RADCLIFFE RD | YARDLEY | PA | 19067-7318 | |
| 4929644 | SPARTAN FOUNDATION INC | 1 WASHINGTON SQ | SAN JOSE | CA | 95192 | |
| 7787142 | SPARTANS & CO | C/O BANK OF NEW YORK MELLON, FOR ACS UNCLAIMED PROP CLEARINGHOUSE, 1 WALL ST 3RD FLR- RECEIVE WINDOW C | NEW YORK | NY | 10286 | |
| 7782950 | SPARTANS & CO | MICHIGAN DEPARTMENT OF TREASURY, UNCLAIMED PROPERTY DIV | LANSING | MI | 48922-0001 | |
| 6133445 | SPARVEL ARTHUR C JR AND PHYLLIS L | Address on file | | | | |
| 7247033 | Spasbo, Kelly | Address on file | | | | |
| 4923320 | SPATAFORE, JOHN A | ESQ, PO Box 1444 | SAN LUIS OBISPO | CA | 93406 | |
| 4933042 | Spatafore, John A. | PO Box 1444 | San Luis Obispo | CA | 93406 | |
| 4997430 | Spatcher, Alan | Address on file | | | | |
| 4913959 | Spatcher, Alan R | Address on file | | | | |
| 4971518 | Spate, Darren A. | Address on file | | | | |
| 6143983 | SPATH DAVID R TR & SPATH JEAN M TR | Address on file | | | | |
| 4929645 | SPATIAL INFORMATICS GROUP LLC | 2529 YOLANDA CT | PLEASANTON | CA | 94566 | |
| 4979194 | Spatz, George | Address on file | | | | |
| 7182780 | Spatz, Russell | Address on file | | | | |
| 7182780 | Spatz, Russell | Address on file | | | | |
| 7463354 | Spatz, Sara | Address on file | | | | |
| 7470444 | Spatz, Sara | Address on file | | | | |
| 6183697 | Spatz, Tyler | Address on file | | | | |
| 6183697 | Spatz, Tyler | Address on file | | | | |
| 6183697 | Spatz, Tyler | Address on file | | | | |
| 6183697 | Spatz, Tyler | Address on file | | | | |
| 6144383 | SPAULDING MARGARET B TR | Address on file | | | | |
| 4929646 | Spaulding Power House | Pacific Gas & Electric Company, 12840 Bill Clark Way | Auburn | CA | 95602-9527 | |
| 4941543 | Spaulding, Sabrina | 2761 Van Duzen St | Fortuna | CA | 95540 | |
| 5003647 | Spaulding-Phillips, Sarah | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011009 | Spaulding-Phillips, Sarah | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 6117436 | SPAWNMATE INC., DBA MUSHROOM FARMS | 415 Hall Road | Watsonville | CA | 95076 | |
| 7857413 | SPCP GROUP LLC (SILVER POINT CAPITAL) | 600 STEAMBOAT ROAD | GREENWICH | CT | 06830 | |
| 6028985 | SPCP Group LLC as Transferee of Frase Enterprises, Inc. dba Kortick Manufacturing Company | Mail Code: 11084, PO Box 70280 | Philadelphia | PA | 19176-0280 | |
| 6028985 | SPCP Group LLC as Transferee of Frase Enterprises, Inc. dba Kortick Manufacturing Company | Attn: Operations, 2 Greenwich Plaza, 1st Floor | Greenwich | CT | 06830 | |
| 6028985 | SPCP Group LLC as Transferee of Frase Enterprises, Inc. dba Kortick Manufacturing Company | Pryor Cashman LLP, Attn: Ronald S. Beacher, 7 Times Square | New York | NY | 10036 | |
| 6117753 | SPCP Group LLC as Transferee of The Original Mowbray's Tree Service, Inc. | Attn: Brian Jarmain and Operations, 2 Greenwich Plaza, 1st Floor | Greenwich | CT | 06830 | |
| 6117753 | SPCP Group LLC as Transferee of The Original Mowbray's Tree Service, Inc. | Attn: General Counsel, Mail Code: 11084, PO Box 70280 | Philadelphia | PA | 17176-0280 | |
| 7857306 | SPCP Group, LLC | Silverpoint Capital, Attn: Credit Contact, 2 Greenwich Plaza, 1st Floor | Greenwich | CT | 06830 | |
| 7338664 | SPCP Group, LLC, as Transferee of Almendariz Consulting, Inc | Attn: Brian Jarmain and Operations, 2 Greenwich Plaza | Greenwich | CT | 06830 | |
| 7338664 | SPCP Group, LLC, as Transferee of Almendariz Consulting, Inc | c/o Pryor Cashman LLP, Attn: Ronald S. Beacher, 7 Times Square | New York | NY | 10036 | |
| 7338664 | SPCP Group, LLC, as Transferee of Almendariz Consulting, Inc | Attn: Jennifer Poccia, Mail Code: 11084, PO Box 70280 | Philadelphia | PA | 19176-0280 | |
| 7305973 | SPCP Group, LLC as Transferee of Cal Valley Construction, Inc | Attn: Brian Jarmain, 2 Greenwich Plaza, 1st Floor | Greenwich | CT | 06830 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7476874 | SPCP Group, LLC as Transferee of City of Piedmont | Attn: Brian Jarmain and Operations, 2 Greenwich Plaza 1st Floor | Greenwich | CT | 06830 | |
| 7476874 | SPCP Group, LLC as Transferee of City of Piedmont | Mail Code: 11084, PO Box 70280 | Philadelphia | PA | 19176-0280 | |
| 6177011 | SPCP Group, LLC as Transferee of D P Nicoli Inc | Attn: Brian Jarmain, 2 Greenwich Plaza, 1st Floor | Greenwich | CT | 06830 | |
| 7593423 | SPCP Group, LLC as Transferee of Daleo, Inc | Attn: Brian Jarmain and Operations, 2 Greenwich Plaza, 1st Floor | Greenwich | CT | 06830 | |
| 7593423 | SPCP Group, LLC as Transferee of Daleo, Inc | Attn: Chris Wahl, Mail Code: 11084, PO Box 70280 | Philadelphia | PA | 19176-0280 | |
| 7593423 | SPCP Group, LLC as Transferee of Daleo, Inc | c/o Pryor Cashman LLP, Attn: Ronald S. Beacher, 7 Times Square | New York | NY | 10036 | |
| 6179486 | SPCP Group, LLC as Transferee of DNV GL Energy Services USA, Inc | Attn: Brian Jarmain and Operations, 2 Greenwich Plaza, 1st Floor | Greenwich | CT | 06830 | |
| 6179486 | SPCP Group, LLC as Transferee of DNV GL Energy Services USA, Inc | Mail Code: 11084, PO Box 70280 | Philadelphia | PA | 19176-0280 | |
| 6179486 | SPCP Group, LLC as Transferee of DNV GL Energy Services USA, Inc | Pryor Cashman LLP, Attn: Ronald S. Beacher, 7 Times Square | New York | NY | 10036 | |
| 6179421 | SPCP Group, LLC as Transferee of DNV GL Energy Services USA, Inc. | Attn: Brian Jarmain and Operations, 2 Greenwich Plaza, 1st Floor | Greenwich | CT | 06830 | |
| 6179421 | SPCP Group, LLC as Transferee of DNV GL Energy Services USA, Inc. | Mail Code: 11084, PO Box 70280 | Philadelphia | PA | 19176-0280 | |
| 6179421 | SPCP Group, LLC as Transferee of DNV GL Energy Services USA, Inc. | Pryor Cashman LLP, Attn: Ronald S. Beacher, 7 Times Square | New York | NY | 10036 | |
| 6179459 | SPCP Group, LLC as Transferee of DNV GL Netherlands, B.V. | Attn: Brian Jarmain and Operations, 2 Greenwich Plaza, 1st Floor | Greenwich | CT | 06830 | |
| 6179459 | SPCP Group, LLC as Transferee of DNV GL Netherlands, B.V. | Mail Code: 11084, PO Box 70280 | Philadelphia | PA | 19176-0280 | |
| 6179459 | SPCP Group, LLC as Transferee of DNV GL Netherlands, B.V. | Pryor Cashman LLP, Attn: Ronald S. Beacher, 7 Times Square | New York | NY | 10036 | |
| 6179438 | SPCP Group, LLC as Transferee of DNV GL USA, Inc | Attn: Brian Jarmain and Operations, 2 Greenwich Plaza, 1st Floor | Greenwich | CT | 06830 | |
| 6179438 | SPCP Group, LLC as Transferee of DNV GL USA, Inc | Mail Code: 11084, P.O. Box 70280 | Philadelphia | PA | 19176-0280 | |
| 6179438 | SPCP Group, LLC as Transferee of DNV GL USA, Inc | Pryor Cashman LLP, Attn: Ronald S. Beacher, 7 Times Square | New York | NY | 10036 | |
| 7150511 | SPCP Group, LLC as transferee of DP Nicoli, Inc. | c/o Pryor Cashman LLP, Attn: Ronald S. Beacher, 7 Times Square | New York | NY | 10036 | |
| 7150511 | SPCP Group, LLC as transferee of DP Nicoli, Inc. | Jennifer Poccia, Authorized Signatory, 2 Greenwich Plaza | Greenwich | CT | 06830 | |
| 7150511 | SPCP Group, LLC as transferee of DP Nicoli, Inc. | Mail Code 11084, PO Box 70280 | Philadelphia | PA | 19176-0280 | |
| 7730016 | SPCP Group, LLC as Transferee of Frase Enterprise, dba Kortick Manufacturing Company | Mail Code: 11084, PO Box 70280 | Philadelphia | PA | 19176-0280 | |
| 7730016 | SPCP Group, LLC as Transferee of Frase Enterprise, dba Kortick Manufacturing Company | Attn: Operations and Brian Jarmain, 2 Greenwich Plaza, 1st Floor | Greenwich | CT | 06830 | |
| 7730016 | SPCP Group, LLC as Transferee of Frase Enterprise, dba Kortick Manufacturing Company | Pryor Cashman LLP, Attn: Ronald S. Beacher, 7 Times Square | New York | NY | 10036 | |
| 7730027 | SPCP Group, LLC as Transferee of Frase Enterprise, Inc. dba Kortick Manufacturing Company | Mail Code: 11084, PO Box 70280 | Philadelphia | PA | 19176-0280 | |
| 7730027 | SPCP Group, LLC as Transferee of Frase Enterprise, Inc. dba Kortick Manufacturing Company | Attn: Operations and Brian Jarmain, 2 Greenwich Plaza, 1st Floor | Greenwich | CT | 06830 | |
| 7730027 | SPCP Group, LLC as Transferee of Frase Enterprise, Inc. dba Kortick Manufacturing Company | Pryor Cashman LLP, Attn: Ronald S. Beacher, 7 Times Square | New York | NY | 10036 | |
| 7593801 | SPCP Group, LLC as Transferee of Fulcrum Credit Partners LLC | Attn: Jennifer Poccia, Two Greenwich Plaza | Greenwich | CT | 06830 | |
| 6179431 | SPCP Group, LLC as Transferee of GL Pwr Solutions, Inc. | Attn: Brian Jarmain and Operations, 2 Greenwich Plaza, 1st Floor | Greenwich | CT | 06830 | |
| 6179431 | SPCP Group, LLC as Transferee of GL Pwr Solutions, Inc. | Mail Code: 11084, PO Box 70280 | Philadelphia | PA | 19176-0280 | |
| 6179431 | SPCP Group, LLC as Transferee of GL Pwr Solutions, Inc. | Pryor Cashman LLP, Attn: Ronald S. Beacher, 7 Times Square | New York | NY | 10036 | |
| 7323896 | SPCP Group, LLC as Transferee of MLU Services, Inc | Attn: Brian Jarmain and Operations, 2 Greenwich Plaza, 1st Floor | Greenwich | CT | 06830 | |
| 7323896 | SPCP Group, LLC as Transferee of MLU Services, Inc | c/o Pryor Cashman LLP, Attn: Ronald S. Beacher, 7 Times Square | New York | NY | 10036 | |
| 7323896 | SPCP Group, LLC as Transferee of MLU Services, Inc | Attn: Jennifer Poccia, Mail Code: 11084 | Philadelphia | PA | 19176-0280 | |
| 7477113 | SPCP Group, LLC as Transferee of MUFG Union Bank, N.A. | Attn: General Counsel, 2 Greenwich Plaza, 1st Floor | Greenwich | CT | 06830 | |
| 6115535 | SPCP Group, LLC as Transferee of Parmeter General Engineers & Services, Inc. | c/o Pryor Cashman LLP, Attn: Ronald S. Beacher, 7 Times Square | New York | NY | 10036 | |
| 6115535 | SPCP Group, LLC as Transferee of Parmeter General Engineers & Services, Inc. | Attn: General Counsel, Mail Code: 11084, P.O. Box 70280 | Philadelphia | PA | 19176-0280 | |
| 6115535 | SPCP Group, LLC as Transferee of Parmeter General Engineers & Services, Inc. | Attn: Operations, 2 Greenwich Plaza, 1st Floor | Greenwich | CT | 06830 | |
| 7334408 | SPCP Group, LLC as Transferee of Sunrise Engineering Inc | Attn: Brian Jarmain, 2 Greenwich Plaza, 1st Floor | Greenwich | CT | 06830 | |
| 7073355 | SPCP Group, LLC as Transferee of The Original Mowbray's Tree Service, Inc. | Jennifer Poccia, Authorized Signatory, 2 Greenwich Plaza | Greewich | CT | 06830 | |
| 7073355 | SPCP Group, LLC as transferee of The Original Mowbray's Tree Service, Inc. | Mail Code 11084, PO Box 70280 | Philadelphia | PA | 19176-0280 | |
| 7073355 | SPCP Group, LLC as Transferee of The Original Mowbray's Tree Service, Inc. | SPCP Group, LLC, c/o Pryor Cashman LLP, Attn: Ronald S. Beacher, 7 Times Square | New York | NY | 10036 | |
| 7476958 | SPCP Group, LLC as Transferee of United Energy Trading, LLC dba Blue Spruce Energy | Attn: Brian Jarmain and Operations, 2 Greenwich Plaza 1st Floor | Greenwich | CT | 06830 | |
| 7476958 | SPCP Group, LLC as Transferee of United Energy Trading, LLC dba Blue Spruce Energy | Mail Code: 11084, PO Box 70280 | Philadelphia | PA | 19176-0280 | |
| 7323927 | SPCP Group, LLC as Transferee of Wilhelm, LLC | Attn: Brian Jarmain and Operations, 2 Greenwich Plaza, 1st Floor | Greenwich | CT | 06830 | |
| 7323927 | SPCP Group, LLC as Transferee of Wilhelm, LLC | c/o Pryor Cashman LLP, Attn: Ronald S. Beacher, 7 Times Square | New York | NY | 10036 | |
| 4939489 | Speace, Oscar | 2715 N Van Ness Blvd | Fresno | CA | 93704 | |
| 4970866 | Speaker, Olisa Michele | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6143895 | SPEAKING TREE VINEYARD LLC | Address on file | | | | |
| 4981269 | Speakman, Bobbie | Address on file | | | | |
| 4988553 | Speakman, Lita | Address on file | | | | |
| 5876001 | Speakman, Sarah | Address on file | | | | |
| 4956503 | Speaks, Donovan | Address on file | | | | |
| 4934479 | Speaks, Laurie and Robert | 1526 W. Cliff Drive | Santa Cruz | CA | 95060 | |
| 4956724 | Speaks, Marc Anthony | Address on file | | | | |
| 7158346 | SPEAR, CAROL | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158346 | SPEAR, CAROL | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 5002212 | Spear, Carol | Robinson Calcagnie, Inc., Mark P. Robinson, Jr., 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 7161179 | SPEAR, COLBY WADE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161179 | SPEAR, COLBY WADE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7481551 | Spear, Jeff | Address on file | | | | |
| 4954821 | Spear, John M | Address on file | | | | |
| 4982210 | Spear, Noble | Address on file | | | | |
| 4997847 | Spearance, Sandra | Address on file | | | | |
| 5876002 | SPEARMAN, AHMAD | Address on file | | | | |
| 6105917 | Spearman, Lisa | Address on file | | | | |
| 6105916 | Spearman, Lisa | Address on file | | | | |
| 4959062 | Spearman, Michael Alan | Address on file | | | | |
| 4984287 | Spears, Barbara | Address on file | | | | |
| 5983878 | Spears, Blaine | Address on file | | | | |
| 7158509 | SPEARS, BRELYN NICOLE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 5007619 | Spears, Carol | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007620 | Spears, Carol | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948309 | Spears, Carol | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4951313 | Spears, Christopher | Address on file | | | | |
| 7190258 | Spears, Jerry | Address on file | | | | |
| 7190258 | Spears, Jerry | Address on file | | | | |
| 5012475 | Spears, Jessica | Levin Simes LLP, William A Levin, Laurel L Simes, Rachel B Abrams, Meghan E McCormick, 1160 Battery Street East, Suite 100 | San Francisco | CA | 94111 | |
| 7162871 | SPEARS, JESSICA | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 5012474 | Spears, Jessica | Merlin Law Group, P.A., William F Merlin, Jr, Denise Hsu Sze,, Stephanie Poli, 1160 Battery Street East, Suite 100 | San Francisco | CA | 94111 | |
| 7162871 | SPEARS, JESSICA | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suite 250 | San Francisco | CA | 94111 | |
| 4936204 | SPEARS, MICHAEL | 4807 PLEASANT PL | SANTA MARIA | CA | 93455 | |
| 4964379 | Spears, Ramen Macdonald | Address on file | | | | |
| 7312500 | Spears, Rhett Jeffrey | Address on file | | | | |
| 7310818 | Spears, Rhett Jeffrey | Address on file | | | | |
| 4988906 | Spears, Rodney | Address on file | | | | |
| 7294912 | Spears, Sandra | Address on file | | | | |
| 7290586 | Spears, Sandra | Address on file | | | | |
| 4990757 | Spears, Wayne | Address on file | | | | |
| 7209439 | Spears, Wendy | Address on file | | | | |
| 7323088 | Spears, Wendy Kristine | Address on file | | | | |
| 7278220 | Spears, Wendy Kristine | Address on file | | | | |
| 7185812 | SPEC RITE TORQUE CONVERTERS | Elliot Adler, 402 WEST BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7185812 | SPEC RITE TORQUE CONVERTERS | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860 | San Diego | CA | 92101 | |
| 6105918 | SPEC Services | 10540 Talbert Avenue, Suite 100 E | Fountain Valley | CA | 92708 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6105919 | SPEC SERVICES INC | 10540 TALBERT AVE STE 100 E | FOUNTAIN VALLEY | CA | 92708 | |
| 4929647 | SPEC SERVICES INC | 10540 TALBERT AVE STE 100 E | FOUNTAIN VALLEY | CA | 92708-2833 | |
| 5829321 | SPEC Services, Inc. | 10540 Talbert Ave., Suite 100 East | Fountain Valley | CA | 92708 | |
| 7161180 | SPECHT, DANIEL R. | Address on file | | | | |
| 7161180 | SPECHT, DANIEL R. | Address on file | | | | |
| 6105921 | Specht, Michelle Renee | Address on file | | | | |
| 4950487 | Specht, Michelle Renee | Address on file | | | | |
| 4992565 | Specht, Richard | Address on file | | | | |
| 7224418 | Special Needs Trust for Christine Elizabeth Johnson | Address on file | | | | |
| 7224418 | Special Needs Trust for Christine Elizabeth Johnson | Address on file | | | | |
| 7224418 | Special Needs Trust for Christine Elizabeth Johnson | Address on file | | | | |
| 7224418 | Special Needs Trust for Christine Elizabeth Johnson | Address on file | | | | |
| 4929648 | SPECIAL OLYMPICS NORTHERN CALIF | 3480 BUSKIRK AVE STE 340 | PLEASANT HILL | CA | 94523 | |
| 4929649 | SPECIAL OLYMPICS SOUTHERN | CALIFORNIA, 1600 FORBES WAY STE 200 | LONG BEACH | CA | 90810 | |
| 4929650 | SPECIAL SERVICE CONTRACTORS INC | 819 12TH ST SUITE 210 | PASO ROBLES | CA | 93446 | |
| 4929651 | SPECIAL SERVICE FOR GROUPS INC | 905 E 8TH ST | LOS ANGELES | CA | 90021 | |
| 6105922 | Specialist Staffing Solution, Inc. DBA Progressive Global Energy | 2 Houston Center, 909 Fannin St, STE P-350 | Houston | TX | 77010 | |
| 7942719 | SPECIALIST STAFFING SOLUTION, INC. DBA PROGRESSIVE GLOBAL ENERGY | 909 FANNIN ST STE P-350 | HOUSTON | TX | 77010 | |
| 4929652 | SPECIALIST STAFFING SOLUTIONS INC | 2 HOUSTON CTR 909 FANNIN STE P350 | HOUSTON | TX | 77010 | |
| 6180555 | Specialist Staffing Solutions, Inc. | Attn: Gareth Jonathan, 2 Houston Ctr. 909 Fannin, Ste P350 | Houston | TX | 77010 | |
| 4933477 | Specialized Packaging/Pabojian, Greg | 787 W. North Avenue | Reedley | CA | 93654 | |
| 7327568 | Specialized Pharma Analytics LLC (dba AccelStrat LLC) | Address on file | | | | |
| 4929653 | SPECIALIZED PRODUCTS CO | PO Box 201546 | DALLAS | TX | 75320-1546 | |
| 6011041 | SPECIALIZED TRANSPORT INC | 9325 VIKING PL | ROSEVILLE | CA | 95747 | |
| 6105933 | SPECIALIZED TRANSPORT INC TAYLOR HEAVY HAULING | 9325 VIKING PL | ROSEVILLE | CA | 95747 | |
| 6105934 | Specialty A/C Products | 310 Soquel Way | Sunnyvale | CA | 94018 | |
| 6105946 | Specialty A/C Products | 310 Soquel Way | Sunnyvale | CA | 94085 | |
| 6105959 | Specialty A/C Products | 5250 East 2nd St | Benicia | CA | 94510 | |
| 4929655 | SPECIALTY APPRAISALS | PO Box 483 | MARIPOSA | CA | 95338 | |
| 4929656 | SPECIALTY CARE IOM SERVICES LLC | DEPT 1748 | BIRMINGHAM | AL | 35246 | |
| 5876003 | Specialty Construction, Inc | Address on file | | | | |
| 4929658 | SPECIALTY CRANE & RIGGING | 1 S FAIRVIEW AVE | GOLETA | CA | 93117 | |
| 5865154 | Specialty Earth Sciences, LLC | Address on file | | | | |
| 6117437 | SPECIALTY GRANULES INC | 1900 Hwy 104 | Ione | CA | 95640 | |
| 6120921 | Specialty Granules LLC | 1900 Highway 104 | Ione | CA | 95640 | |
| 6105963 | Specialty Granules LLC | PO Box 400 | Ione | CA | 95640 | |
| 4929659 | SPECIALTY PAIN MANAGEMENT | 5363 BALBOA BLVD #445 | ENCINO | CA | 91316 | |
| 6105965 | Specialty Process Equipment | 1143 Pacific St. | Union City | CA | 94587 | |
| 6028504 | Specialty Process Equipment, Inc. | 1143 Pacific St | Union City | CA | 94587 | |
| 7942720 | SPECIALTY SUPPLY INC | PO BOX 5206 | EUREKA | CA | 95502 | |
| 4929661 | SPECIALTY SUPPLY INC | SPECIALTY SUPPLY CO, PO Box 5206 | EUREKA | CA | 95502 | |
| 4929662 | SPECIALTY TECHNICAL PUBLISHERS INC | UNIT 10, 1225 EAST KEITH ROAD | NORTH VANCOUVER | BC | V7J 1J3 | |
| 4929664 | SPECIALTY TRANSFORMERS LLC | 2869 S WEST TEMPLE | SALT LAKE CITY | UT | 84115 | |
| 4929663 | SPECIALTY TRANSFORMERS LLC | GEO E HONN CO INC, 853 A COTTING CT | VACAVILLE | CA | 95688 | |
| 6013847 | SPECIALTY'S CAFE & BAKERY | 5050 HOPYARD RD, SUITE 250 | SAN FRANCISCO | CA | 94104 | |
| 4964123 | Speck Jr., Clifford | Address on file | | | | |
| 4969263 | Speck, Carl D | Address on file | | | | |
| 4988273 | Speck, Daniel | Address on file | | | | |
| 7184100 | Speck, James | Address on file | | | | |
| 7268619 | Speck, James | Address on file | | | | |
| 7184100 | Speck, James | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4996946 | Speck, Joseph | Address on file | | | | |
| 4913074 | Speck, Joseph H | Address on file | | | | |
| 6131581 | SPECKERT STEVE | Address on file | | | | |
| 6131582 | SPECKERT STEVE & LYNN JT | Address on file | | | | |
| 5012483 | Speckert, Lynn | Levin Simes LLP, William A Levin, Laurel L Simes, Rachel B Abrams,, Amy Eskin, Meghan E McCormick, 1160 Battery Street East, Suite 100 | San Francisco | CA | 94111 | |
| 7163301 | SPECKERT, LYNN | LYNN SPECKERT, Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 5005884 | Speckert, Lynn | Merlin Law Group, P.A., Victor Jacobellis, Stephanie Poli, 1160 Battery Street East, Suite 100 | San Francisco | CA | 94111 | |
| 7163301 | SPECKERT, LYNN | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street | San Francisco | CA | 94111 | |
| 7899477 | Speckert, Steven | 37031 Schafer Rd. | Polson | MT | 59860 | |
| 5012482 | Speckert, Steven | Levin Simes LLP, William A Levin, Laurel L Simes, Rachel B Abrams,, Amy Eskin, Meghan E McCormick, 1160 Battery Street East, Suite 100 | San Francisco | CA | 94111 | |
| 7163300 | SPECKERT, STEVEN | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 5005883 | Speckert, Steven | Merlin Law Group, P.A., Victor Jacobellis, Stephanie Poli, 1160 Battery Street East, Suite 100 | San Francisco | CA | 94111 | |
| 7163300 | SPECKERT, STEVEN | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street | San Francisco | CA | 94111 | |
| 4978930 | SPECKMAN, Benard | Address on file | | | | |
| 4937097 | Spector, Moustafa | 3947 Spica Way | Lompoc | CA | 93436 | |
| 4929665 | SPECTRO SCIENTIFIC INC | ONE EXECUTIVE DR STE 101 | CHELMSFORD | MA | 01824 | |
| 6105966 | Spectrum Enterprise (now Charter) | 12405 Powerscourt Drive | St. Louis | MO | 63131 | |
| 4929666 | SPECTRUM HEAT TREATING INC | 115 WEST CHANNEL RD | BENICIA | CA | 94510-1115 | |
| 7317284 | Spectrum Landscapes | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7973113 | Spectrum Opportunities Master Fund Ltd | Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7920903 | Spectrum Opportunities Master Fund Ltd | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7920903 | Spectrum Opportunities Master Fund Ltd | c/o Magnetar Capital, LLC, 1603 Orrington Avenue, 13th Floor | Evanston | IL | 60201 | |
| 4929667 | SPECTRUM ORTHO & PROSTHETICS INC | 2170 ESPLANADE | CHICO | CA | 95926 | |
| 4929668 | SPECTRUM PROPERTIES INC | 411 DAVIS ST STE 102 | VACAVILLE | CA | 95688 | |
| 6105967 | Spectrum Properties Inc | Irons, Twi, 411 DAVIS ST STE 102 | VACAVILLE | CA | 95688 | |
| 7177990 | Spectrum Properties Inc. | Twi Irons, 411 Davis Street, Suite 102 | Vacaville | CA | 95688 | |
| 6001587 | spectrum properties-claflin, amanda | 411 davis street, 102 | vacaville | CA | 95687 | |
| 4936987 | spectrum properties-claflin, amanda | 411 davis street | vacaville | CA | 95687 | |
| 5987026 | spectrum properties-Twilrons | 411 davis street, 102 | vacaville | CA | 95687 | |
| 4929669 | SPECTRUM PROSTHETICS & ORTHO INC | SPECTRUM OF REDDING, 1844 SOUTH ST | REDDING | CA | 96001 | |
| 4929670 | SPECTRUM SYSTEMS INC | 3410 W 9 MILE RD | PENSACOLA | FL | 32526 | |
| 5876004 | SPECTRUM SYSTEMS SF | Address on file | | | | |
| 4929671 | SPECTRUMCARE REHABILITATION | MEDICAL CENTER INC, 3434 VILLA LN STE 150 | NAPA | CA | 94558 | |
| 4929672 | SPEECHSKILLS LLC | 3780 22ND ST | SAN FRANCISCO | CA | 94114 | |
| 4936240 | Speed Oil Change Center, Janice Lee | 5225 Shattuck Avenue | Oakland | CA | 94609 | |
| 4935077 | Speed Oil Change Center, Kyu Lee | 3601 Pearl Avenue | San Jose | CA | 95136 | |
| 7476198 | Speed, JoAnn | Address on file | | | | |
| 6157293 | Speed, Nathan | Address on file | | | | |
| 7073117 | Speed, Ronald | Address on file | | | | |
| 6117438 | SPEEDLING INC. | 2640 San Juan Highway | San Juan Bautista | CA | 95045 | |
| 4929673 | SPEEDLING INCORPORATED | PO Box 7220 | SUN CITY | FL | 33586 | |
| 7953737 | SPEEDS OIL TOOL SERVICE | 1573 E Betteravia Road | SANTA MARIA | CA | 93454 | |
| 6056463 | SPEEDS OIL TOOL SERVICE | 1573 E. Betteravia Road | Santa Maria | CA | 93455 | |
| 4929674 | SPEEDS OIL TOOL SERVICE | PO Box 276 | SANTA MARIA | CA | 93456 | |
| 6105968 | SPEEDS OIL TOOL SVC INC - 1573 E BETTERAVIA RD | 511 S Harbor Blvd., #C | La Habra | CA | 90631 | |
| 6105969 | Speeds Oil Tools Service | 1573 E. Betteravia Road | Santa Maria | CA | 93455 | |
| 4929675 | SPEEDWAY CHILDRENS CHARITIES | 5401 E INDEPENDENCE BLVD | CHARLOTTE | NC | 28212 | |
| 6139444 | SPEEDWAY SONOMA LLC | Address on file | | | | |
| 6139446 | SPEEDWAY SONOMA LLC | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3410 of 4785

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4935385 | Speedy fuel-Termyndhan, Grigor | 27780 Lagoon drive | Buttonwillow | CA | 93206 | |
| 7302396 | Speegle, Mary E. | Address on file | | | | |
| 7313837 | Speegle, Robert L. | Address on file | | | | |
| 6141017 | SPEER JOHN & SPEER REBECCA | Address on file | | | | |
| 6144646 | SPEER MARK S TR & SPEER SABRINA L TR | Address on file | | | | |
| 7161183 | SPEER, AARON ALEX | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161183 | SPEER, AARON ALEX | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7161185 | SPEER, DONNA MAE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161185 | SPEER, DONNA MAE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4911466 | Speer, Francine | Address on file | | | | |
| 4963339 | Speer, Garrison Joe Wade | Address on file | | | | |
| 7285657 | Speer, III, Mark | Address on file | | | | |
| 7472873 | Speer, John | Address on file | | | | |
| 4982396 | Speer, Joseph | Address on file | | | | |
| 7319006 | Speer, Larry | Address on file | | | | |
| 4981229 | Speer, Marcia | Address on file | | | | |
| 6029412 | Speer, Mark | Address on file | | | | |
| 6029342 | Speer, Mark | Address on file | | | | |
| 7472962 | Speer, Rebecca | Address on file | | | | |
| 4967527 | Speer, Rex Benjamin | Address on file | | | | |
| 4959380 | Speers, Trent W | Address on file | | | | |
| 7152060 | Spees, Noble Dennis | Address on file | | | | |
| 7190236 | Spees, Noble Dennis | Address on file | | | | |
| 7190236 | Spees, Noble Dennis | Address on file | | | | |
| 7155636 | Spees, Sharlene Lynne | Address on file | | | | |
| 7190231 | Spees, Sharlene Lynne | Address on file | | | | |
| 7190231 | Spees, Sharlene Lynne | Address on file | | | | |
| 6130127 | SPEETS ADAM & NADEEN | Address on file | | | | |
| 7186069 | SPEHAR, CAROLYN LUCIA | Address on file | | | | |
| 7186069 | SPEHAR, CAROLYN LUCIA | Address on file | | | | |
| 7322765 | Speicher Jr., Douglas Keefer | Address on file | | | | |
| 7286467 | Speicher, Alyssa Renee | Alyssa R. Speicher, 6291 Fern Ln. | Paradise | CA | 95969 | |
| 7259800 | Speicher, Amanda Noel | Address on file | | | | |
| 7290534 | Speicher, Brianne | Address on file | | | | |
| 7292093 | Speicher, Douglas Keffer | Address on file | | | | |
| 7186511 | SPEICHER, KARI | Address on file | | | | |
| 7278002 | Speicher, Lauren Janelle | Address on file | | | | |
| 7278338 | Speicher, Michelle Deane | Address on file | | | | |
| 4920326 | SPEIDEL, ELBERT O | ELBERT O SPEIDEL AIA & ASSOCIATES, 1750 PORTOLA ST | SAN LUIS OBISPO | CA | 93405 | |
| 4965741 | Speight, Cory Ryan | Address on file | | | | |
| 6132030 | SPEIGHTS BRITTNEY N | Address on file | | | | |
| 7158399 | SPEIGHTS, BRITTNEY NICHOLE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4964876 | Speigle, William Kelly | Address on file | | | | |
| 7190922 | SPEIRS, KASSIDY | Address on file | | | | |
| 6180170 | Speirs, Sherri | Address on file | | | | |
| 4917753 | SPEIZER MD, CARL | WINE COUNTRY OCCUPATIONAL MEDICINE, 8513 NE HAZEL DELL AVE STE 102 | VANCOUVER | WA | 98665 | |
| 4943576 | Spektor, Valerie | 2055 Redbud Way | Antioch | CA | 94509 | |
| 4966282 | Spell, Robert S | Address on file | | | | |
| 5876005 | SPELLACY, Cynthia | Address on file | | | | |
| 4929676 | SPELLMAN HIGH VOLTAGE | ELECTRONICS CORP, ONE COMMERCE PARK | VALHALLA | NY | 10595 | |
| 4965056 | Spells, Eddie | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5004612 | Spelman, Richard | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5004613 | Spelman, Richard | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5004611 | Spelman, Richard | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5876006 | Spence Road Cultivation | Address on file | | | | |
| 7475042 | Spence, Alistair D | Address on file | | | | |
| 7336841 | Spence, Caleen M. | Address on file | | | | |
| 7253322 | Spence, Cynthia | Address on file | | | | |
| 5007882 | Spence, Cynthia | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007883 | Spence, Cynthia | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949625 | Spence, Cynthia | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5876007 | SPENCE, DAVID | Address on file | | | | |
| 4978350 | Spence, Gary | Address on file | | | | |
| 7336845 | Spence, Jimmy | Address on file | | | | |
| 4963016 | Spence, Justin Kenneth | Address on file | | | | |
| 4955104 | Spence, Staci F | Address on file | | | | |
| 6145342 | SPENCER ALAN J TR & SPENCER MELISSA D TR | Address on file | | | | |
| 7723294 | SPENCER C PICKETT CUST | Address on file | | | | |
| 7723295 | SPENCER COUNTY BANK TR UA | Address on file | | | | |
| 7144514 | Spencer Earl Isenhower | Address on file | | | | |
| 7144514 | Spencer Earl Isenhower | Address on file | | | | |
| 7144514 | Spencer Earl Isenhower | Address on file | | | | |
| 7144514 | Spencer Earl Isenhower | Address on file | | | | |
| 5903438 | Spencer Evanko | Address on file | | | | |
| 5907295 | Spencer Evanko | Address on file | | | | |
| 7161194 | SPENCER FAMILY LIVING TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161194 | SPENCER FAMILY LIVING TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5903991 | Spencer Humphrey | Address on file | | | | |
| 5907715 | Spencer Humphrey | Address on file | | | | |
| 7184580 | Spencer J Cates | Address on file | | | | |
| 7184580 | Spencer J Cates | Address on file | | | | |
| 7723296 | SPENCER J FREEMAN | Address on file | | | | |
| 7723297 | SPENCER J FRIEDRICH & | Address on file | | | | |
| 6131677 | SPENCER JACKIE L & ROBERT A JT | Address on file | | | | |
| 6105971 | SPENCER JR,ERNEST A - 1300 E SHAW AVE | 590 W LOCUST AVE, STE 103 | FRESNO | CA | 93650 | |
| 7723298 | SPENCER LEE HORNING | Address on file | | | | |
| 7153292 | Spencer Marshall Bird | Address on file | | | | |
| 7153292 | Spencer Marshall Bird | Address on file | | | | |
| 7153292 | Spencer Marshall Bird | Address on file | | | | |
| 7153292 | Spencer Marshall Bird | Address on file | | | | |
| 7153292 | Spencer Marshall Bird | Address on file | | | | |
| 7153292 | Spencer Marshall Bird | Address on file | | | | |
| 7776772 | SPENCER N WICK TR WICK TRUST | UA MAR 28 88, 7932 LASAINE AVE | NORTHRIDGE | CA | 91325-4438 | |
| 5906377 | Spencer Nowlin | Address on file | | | | |
| 5909727 | Spencer Nowlin | Address on file | | | | |
| 5902366 | Spencer Nowlin | Address on file | | | | |
| 7145327 | Spencer Pat Dyer | Address on file | | | | |
| 7145327 | Spencer Pat Dyer | Address on file | | | | |
| 7145327 | Spencer Pat Dyer | Address on file | | | | |
| 7145327 | Spencer Pat Dyer | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7184139 | Spencer Phillip Aldred | Address on file | | | | |
| 7184139 | Spencer Phillip Aldred | Address on file | | | | |
| 7195347 | Spencer Riddle | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195347 | Spencer Riddle | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195347 | Spencer Riddle | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195347 | Spencer Riddle | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195347 | Spencer Riddle | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195347 | Spencer Riddle | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7775180 | SPENCER STAFFORD | 2715 GOLF CIR | ROYAL OAKS | CA | 95076-5464 | |
| 6141685 | SPENCER STEVE A TR & SPENCER KAY J TR | Address on file | | | | |
| 7723299 | SPENCER W HOOPES CUST | Address on file | | | | |
| 6131729 | SPENCER WILLIAM G & JEANETTE JT | Address on file | | | | |
| 6141159 | SPENCER YVONNE L | Address on file | | | | |
| 7072927 | Spencer, Alan J. & Melissa D. | Address on file | | | | |
| 4990921 | Spencer, Amber | Address on file | | | | |
| 4955591 | Spencer, Amber G | Address on file | | | | |
| 7161186 | SPENCER, ANTHONY NEILL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161186 | SPENCER, ANTHONY NEILL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4997766 | Spencer, Daniel | Address on file | | | | |
| 4958134 | Spencer, Daniel Michael | Address on file | | | | |
| 4914368 | Spencer, Daniel W | Address on file | | | | |
| 4963276 | Spencer, David Allen | Address on file | | | | |
| 7179980 | Spencer, Donald and Lisa | Address on file | | | | |
| 7161192 | SPENCER, DONNA J. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161192 | SPENCER, DONNA J. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6170717 | Spencer, Erica | Address on file | | | | |
| 6170395 | Spencer, Erika | Address on file | | | | |
| 7305595 | Spencer, Ernest D. | Address on file | | | | |
| 4939891 | SPENCER, FRAN | 10999 CHARLIE VALLEY RD | SANTA MARIA | CA | 93454 | |
| 4954829 | Spencer, Hilda M | Address on file | | | | |
| 7320228 | Spencer, Jackie | Address on file | | | | |
| 7482684 | Spencer, James N | Address on file | | | | |
| 5802133 | Spencer, JoAnne | Address on file | | | | |
| 5939962 | Spencer, Kammy | Address on file | | | | |
| 7296994 | Spencer, Kathleen | Address on file | | | | |
| 7174818 | SPENCER, KAY JEANETTE | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7174818 | SPENCER, KAY JEANETTE | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 5992950 | SPENCER, KRISTA | Address on file | | | | |
| 4985741 | Spencer, Lee | Address on file | | | | |
| 4991645 | Spencer, Mark | Address on file | | | | |
| 7161187 | SPENCER, MARK WAYNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161187 | SPENCER, MARK WAYNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7328316 | Spencer, Mearra | Address on file | | | | |
| 7328316 | Spencer, Mearra | Address on file | | | | |
| 6105970 | Spencer, Melanie Anne | Address on file | | | | |
| 4970576 | Spencer, Melanie Anne | Address on file | | | | |
| 5939963 | Spencer, Nancy | Address on file | | | | |
| 5003137 | Spencer, Paul | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5010682 | Spencer, Paul | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003138 | Spencer, Paul | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5003139 | Spencer, Paul | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010681 | Spencer, Paul | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003136 | Spencer, Paul | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182192 | Spencer, Paul Wallace | Address on file | | | | |
| 7182192 | Spencer, Paul Wallace | Address on file | | | | |
| 4958001 | Spencer, Rebecca Camille | Address on file | | | | |
| 5876008 | Spencer, Rick | Address on file | | | | |
| 4914938 | Spencer, Rickesha Nicole | Address on file | | | | |
| 7319004 | Spencer, Robert | Address on file | | | | |
| 7268058 | Spencer, Robert | Address on file | | | | |
| 4978252 | Spencer, Robert | Address on file | | | | |
| 6152819 | Spencer, Robert B | Address on file | | | | |
| 4990003 | Spencer, Rosemary | Address on file | | | | |
| 5999290 | spencer, sheree | Address on file | | | | |
| 5984730 | spencer, sheree | Address on file | | | | |
| 7161188 | SPENCER, SHEREE LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161188 | SPENCER, SHEREE LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7174817 | SPENCER, STEVE ALLEN | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7174817 | SPENCER, STEVE ALLEN | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 7161193 | SPENCER, STEVEN J. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161193 | SPENCER, STEVEN J. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7240033 | SPENCER, SUSAN | Address on file | | | | |
| 5007261 | Spencer, Susan | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007262 | Spencer, Susan | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946891 | Spencer, Susan | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 6172553 | Spencer, Wanda | Address on file | | | | |
| 7483214 | Spencer, Yvonne L | Address on file | | | | |
| 5979740 | Spencer-Walton, Mary | Address on file | | | | |
| 4929677 | SPENDSMART INC | 2647 GATEWAY RD STE 105-136 | CARLSBAD | CA | 92009 | |
| 7296629 | Spenger, Darrell | Address on file | | | | |
| 6140199 | SPENGLER BARBARA ANN TR | Address on file | | | | |
| 7182193 | Spengler, Barbara | Address on file | | | | |
| 7182193 | Spengler, Barbara | Address on file | | | | |
| 6184471 | Spengler, Glenda Sue | Address on file | | | | |
| 6184757 | Spengler, Glenda Sue | Address on file | | | | |
| 7243064 | Spengler, Rebecca | Address on file | | | | |
| 4997337 | Spenser, Susan | Address on file | | | | |
| 4913609 | Spenser, Susan A | Address on file | | | | |
| 6146623 | SPENTZOS KYRIAKOS & LEVANDER ROBIN | Address on file | | | | |
| 6143922 | SPENTZOS KYRIAKOS & LEVANDER ROBIN | Address on file | | | | |
| 7296558 | Spentzos, Kyriakos | Address on file | | | | |
| 7223637 | Sperber, Marjorie | Address on file | | | | |
| 7175309 | Speri R. Machuga | Address on file | | | | |
| 7175309 | Speri R. Machuga | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7175309 | Speri R. Machuga | Address on file | | | | |
| 7175309 | Speri R. Machuga | Address on file | | | | |
| 7175309 | Speri R. Machuga | Address on file | | | | |
| 7175309 | Speri R. Machuga | Address on file | | | | |
| 4929678 | SPERIAN PROTECTION | INSTRUMENTATION LLC, 651 SOUTH MAIN ST | MIDDLETOWN | CT | 06457 | |
| 6132731 | SPERL RANDY | Address on file | | | | |
| 7593617 | Sperl, Randy Allan | Address on file | | | | |
| 7593617 | Sperl, Randy Allan | Address on file | | | | |
| 7593617 | Sperl, Randy Allan | Address on file | | | | |
| 7593617 | Sperl, Randy Allan | Address on file | | | | |
| 4957284 | Sperling, Dale Glenn | Address on file | | | | |
| 7773104 | SPERNAZA POSSENTINI TR | SPERANZA POSSENTINI TRUST, UA DEC 2 95, 1531 MAPLE ST | SAN MATEO | CA | 94402-3005 | |
| 5983914 | Sperow, Janice | Address on file | | | | |
| 7823450 | Sperre Industri AS | Wenche Strandkleiv, Credit Controller, Ellingsoyvegen 740 | Ellingsoy | | 6057 | |
| 4929679 | SPERRE MEK VERKSTED AS | N-6057 | ELLINGSOY | | | |
| 4982228 | Sperry, George | Address on file | | | | |
| 4921609 | SPERRY, GEORGE A | PO Box 55270 | STOCKTON | CA | 95205 | |
| 5876009 | SPERRY, STEVE | Address on file | | | | |
| 7474022 | Sperske, Alphonse | Address on file | | | | |
| 7149510 | Spesert, Gary Wayne | Address on file | | | | |
| 7484603 | Spesert, Leonard F. | Address on file | | | | |
| 4986335 | Spessard, Margaret | Address on file | | | | |
| 4993653 | Spessard, Mike | Address on file | | | | |
| 4933930 | SPEX 454-Caole, Allison | 454 Alvarado St. | Monterey | CA | 93940 | |
| 4929680 | SPEX CERTIPREP INC | 203 NORCROSS AVENUE | METUCHEN | NJ | 08840 | |
| 5876010 | SPEYER & SCHWARTZ | Address on file | | | | |
| 6105972 | SPF China Basin Holding, LLC | 185 Berry Street, Ste 140 | San Francisco | CA | 94107 | |
| 4929681 | SPH CRANE & HOIST INC | DBA MORRIS MATERIAL HANDLING, PO Box 78943 | MILWAUKEE | WI | 53278-0943 | |
| 6007601 | SPI | Address on file | | | | |
| 5864222 | SPI Anderson II Solar NU (Q643G) | Address on file | | | | |
| 6105974 | SPI PROPERTY MANAGEMENT CORP | 3055 Jefferson, Suite 3 | Napa | CA | 94558 | |
| 4943991 | SPICA, ANTHONY | PO BOX 193 | WEIMAR | CA | 95736 | |
| 5987099 | Spice Company, Bay Leaf | 21 C Orinda Way, 363 | Orinda | CA | 94563 | |
| 4938738 | Spice Company, Bay Leaf | 21 C Orinda Way | Orinda | CA | 94563 | |
| 6133370 | SPICER RAMONA SUCC TRUSTEE | Address on file | | | | |
| 6143873 | SPICER WILLIAM L & PATRICIA L TR | Address on file | | | | |
| 6143878 | SPICER WILLIAM L & PATRICIA L TR | Address on file | | | | |
| 7306283 | Spicer, Patricia | 195 E 40th Ave. | Eugene | OR | 97405 | |
| 7863690 | Spicer, Ralph | Address on file | | | | |
| 6105976 | Spicer, Ryan | Address on file | | | | |
| 6105975 | Spicer, Ryan | Address on file | | | | |
| 7484102 | Spicer, William | Address on file | | | | |
| 7484102 | Spicer, William | Address on file | | | | |
| 7484102 | Spicer, William | Address on file | | | | |
| 7484102 | Spicer, William | Address on file | | | | |
| 4929682 | SPICERS PAPER INC | 47422 KATO RD | FREMONT | CA | 94538 | |
| 4953353 | Spicher, Steven F. | Address on file | | | | |
| 6133763 | SPICZKA JOSEPH E & LAVERNE L TRUSTEE | Address on file | | | | |
| 4971683 | Spidell, Nathan Early | Address on file | | | | |
| 5899285 | Spiegel, Elliana | Address on file | | | | |
| 4971242 | Spiegel, Elliana | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7480365 | Spiegelman, Steve H. | Address on file | | | | |
| 6146661 | SPIEGLER MYRNA TR | Address on file | | | | |
| 7170072 | SPIEGLER, MYRNA | Address on file | | | | |
| 7170072 | SPIEGLER, MYRNA | Address on file | | | | |
| 5876011 | Spieker Companies, Inc | Address on file | | | | |
| 5876012 | Spieker Investments LLC | Address on file | | | | |
| 4946415 | Spielman, Shayna | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946416 | Spielman, Shayna | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4990060 | Spielman, Stephen | Address on file | | | | |
| 6131263 | SPIERS NICHOLAS L & YVONNE M CP | Address on file | | | | |
| 7306290 | Spiersch, Victoria | Address on file | | | | |
| 7262738 | Spies, Kristyn | Address on file | | | | |
| 7465760 | Spiess, Michael | Address on file | | | | |
| 6157444 | Spiess, Michael Harold | Address on file | | | | |
| 6146118 | SPIETH DIANE T ET AL | Address on file | | | | |
| 6105990 | Spigit, Inc. | 275 Battery Street, Suite 1000 | San Francisco | CA | 94111 | |
| 7298318 | Spigner, Scott | Address on file | | | | |
| 4953845 | Spigott, John Barrie | Address on file | | | | |
| 7942721 | SPIKE AND VANESSA LOY | 1650 NORTH POINT ST. | SAN FRANCISCO | CA | 94123 | |
| 6105991 | SPIKE N RAIL | 2044 E Muscat Ave, Cooper Wallace - General Manager | Fresno | CA | 93725 | |
| 4951640 | Spiker, William John | Address on file | | | | |
| 4944264 | SPILBERG, PHILLIP | 4820 THOR WAY | CARMICHAEL | CA | 95608 | |
| 4971656 | Spilde, Julienne Claire | Address on file | | | | |
| 7723300 | SPILIOS MOUSALIMAS TR | Address on file | | | | |
| 7723301 | SPILIOS MOUSALIMAS TR SPILIOS | Address on file | | | | |
| 6174106 | Spiller, Lori | Address on file | | | | |
| 8285680 | Spiller, Lynn N | Address on file | | | | |
| 7187048 | Spiller, Marissa Ann | Address on file | | | | |
| 7161396 | SPILLER, MARISSA ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161396 | SPILLER, MARISSA ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4988842 | Spiller, Mike | Address on file | | | | |
| 4964284 | Spiller, Nicol | Address on file | | | | |
| 7204390 | Spiller, Shannon | Address on file | | | | |
| 7199774 | SPILLERS HOWARD & LINDA J TR | Address on file | | | | |
| 7199774 | SPILLERS HOWARD & LINDA J TR | Address on file | | | | |
| 6141428 | SPILLERS HOWARD & LINDA J TR | Address on file | | | | |
| 5001848 | Spillers, Denise | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001846 | Spillers, Denise | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001847 | Spillers, Denise | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7328372 | Spillers, Justin | Address on file | | | | |
| 5001845 | Spillers, Linda | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001843 | Spillers, Linda | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001844 | Spillers, Linda | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7324719 | Spillman, Gerald E. | Address on file | | | | |
| 7835686 | Spillman, Shaquanta | Address on file | | | | |
| 4971897 | Spillner, Kristen Y. | Address on file | | | | |
| 4929685 | SPINAL DIAGNOSTIC & TREATMENT | 901 CAMPUS DR #310 | DALY CITY | CA | 94015 | |
| 4916252 | SPINALI, ARIADNI | REDCRANE WELLNESS, 8841 WILLIAMSON DR STE 60 | ELK GROVE | CA | 95624-1800 | |
| 4973605 | Spindel, Charles Michael | Address on file | | | | |
| 6105992 | Spindel, Charles Michael | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6007709 | Spindel, Jonathan | Address on file | | | | |
| 6123966 | Spindel, Jonathon | Address on file | | | | |
| 6123980 | Spindel, Jonathon | Address on file | | | | |
| 6123983 | Spindel, Jonathon | Address on file | | | | |
| 6105993 | Spindel, Plaintiff, Jonathon | Address on file | | | | |
| 4929686 | SPINE & NERVE DIAGNOSTIC CENTER | 1528 EUREKA RD STE 103 | ROSEVILLE | CA | 95661 | |
| 4929687 | SPINE & NEUROSURGERY ASSOCIATES | A MEDICAL CORPORATION, 1301 SECRET RAVINE PKWY STE 200 | ROSEVILLE | CA | 95661-3102 | |
| 4929688 | SPINE AND PAIN TREATMENT MEDICAL | CENTER OF SANTA BARBARA, 135 CARMEN LANE | SANTA MARIA | CA | 93458 | |
| 4929689 | SPINE AND SPORTS MEDICAL GROUP INC | PO Box 112538 | CAMPBELL | CA | 95011 | |
| 4929690 | SPINE CENTER OF LOS ANGELES INC | J PATRICK JOHNSON MD, 122 SHELDON ST | EL SEGUNDO | CA | 90245 | |
| 4929691 | SPINE INSTITUTE OF IDAHO | PA, PO Box 14869 | BELFAST | ME | 04915 | |
| 4929692 | SPINE INTERVENTION MEDICAL GROUP | 6121 N THESTA STE #106 | FRESNO | CA | 93710-8603 | |
| 4929693 | SPINECARE MEDICAL GROUP INC | 455 HICKEY BLVD STE 310 | DALY CITY | CA | 94015 | |
| 4944886 | Spinelli, Richard | 723 Clubhouse Drive | Aptos | CA | 95003 | |
| 4958684 | Spinetti, Ron J | Address on file | | | | |
| 4981109 | Spingola, Barbara | Address on file | | | | |
| 4980433 | Spingola, Doris | Address on file | | | | |
| 4996543 | Spingola, Pamela | Address on file | | | | |
| 4912479 | Spingola, Pamela Loreen | Address on file | | | | |
| 6134400 | SPINK RUTH V TRUSTEE | Address on file | | | | |
| 7215809 | Spinnaker Insurance Company | Attn: Nicholas Scott, 1 Pluckemin Way, Suite 102 | Bedminster | NJ | 07921 | |
| 4985308 | Spinnato, Diana Lynn | Address on file | | | | |
| 4988186 | Spinnato, Salvatore | Address on file | | | | |
| 7327713 | Spinney, Sabrina | Address on file | | | | |
| 7237794 | Spinningwind, Daniel | Address on file | | | | |
| 5876013 | Spinola, John | Address on file | | | | |
| 4968205 | Spinola, Maile | Address on file | | | | |
| 4958578 | Spinola, Richard Alfred | Address on file | | | | |
| 4929694 | SPINTEX CO INC | 1011 AVENIDA ACASO | CAMARILLO | CA | 93011 | |
| 4939931 | Spiral Gardens Community Food Security Project-Miller, Daniel | 2838 Sacramento St | Berkeley | CA | 94702 | |
| 5982693 | Spiral International | 749A CLAY ST, 705 CAMINO PLAZA, SAN BRUNO | SAN FRANCISCO | CA | 94108 | |
| 4942355 | Spiral International | 749A CLAY ST | SAN FRANCISCO | CA | 94108 | |
| 4941570 | Spiral Intl, Inc - Lee, Tony | 749A Clay St | San Francisco | CA | 94108 | |
| 6117439 | Spire Inc. | Attn: Craig Hoeferlin, VP, Operations Services Mark Lauber, 700 Market Street | St. Louis | MO | 63101 | |
| 7923140 | Spire X Trading LLC | Legal Department , 377 Broadway, 11th Fl | New York | NY | 10013 | |
| 5991990 | Spires, Vallaree | Address on file | | | | |
| 4955412 | Spires, Vallaree | Address on file | | | | |
| 4929695 | SPIRIT OF UNITY IN NAPA INC | PUERTAS ABIERTAS COMM RESOURCE CTR, 952 NAPA ST | NAPA | CA | 94558 | |
| 6105994 | SPIRIT WORKS DISTILLERY LLC - 6790 MCKINLEY ST STE | 4637 S. East Ave | Fresno | CA | 93725 | |
| 4995130 | Spirlock, Anna | Address on file | | | | |
| 4949354 | Spirlock, Anna | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4949352 | Spirlock, Anna | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4949353 | Spirlock, Anna | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4949348 | Spirlock, Tammy | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4949346 | Spirlock, Tammy | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4949347 | Spirlock, Tammy | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7146424 | Spirlock, Tammy and Anna L. | Address on file | | | | |
| 7146064 | Spirlock, Tammy L. | Address on file | | | | |
| 7935372 | SPIRO G JANNINGS.;. | 1304 SHORTRIDGE AVE. UNIT C | SAN JOSE | CA | 95116 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4971595 | Spirou, Brian Scott | Address on file | | | | |
| 7073749 | Spiter, Ron and Jayna | Address on file | | | | |
| 6130622 | SPITERI RON J & JAYNA D TR | Address on file | | | | |
| 4929696 | SPITFIRE HOLDINGS LLC | PO Box 1248 | NEWCASTLE | CA | 95658 | |
| 7970112 | SPITLER, SARAH A | Address on file | | | | |
| 4988959 | Spitoni, Shirlie | Address on file | | | | |
| 4917243 | SPITULSKI, BRYAN | Address on file | | | | |
| 4917243 | SPITULSKI, BRYAN | Address on file | | | | |
| 5939964 | SPITZ, HARRIET | Address on file | | | | |
| 5939965 | Spitz, Harriet and Marty | Address on file | | | | |
| 6145641 | SPITZER ALLISON J & SPITZER JOSEPH T | Address on file | | | | |
| 6146147 | SPITZER DONALD D & SPITZER VICTORIA J | Address on file | | | | |
| 7248618 | Spitzer, Donald | Address on file | | | | |
| 7163334 | SPITZER, DONALD | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7163334 | SPITZER, DONALD | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 4980485 | Spitzer, William | Address on file | | | | |
| 4986600 | Spivey, Carolyn | Address on file | | | | |
| 4991722 | Spivey, Keith | Address on file | | | | |
| 4956759 | Spjut, Brian | Address on file | | | | |
| 5992425 | SPK and Associates-Kling, Christine | 4901 Highway 9 | Felton | CA | 95018 | |
| 4929697 | SPL EXPRESS INC | 1486 COLORADO BLVD | LOS ANGELES | CA | 90041 | |
| 4966698 | Splan, Kathleen Ann | Address on file | | | | |
| 4919538 | SPLAWN, DAVID | AND ASSOCIATES, 14435 C BIG BASIN WAY STE 108 | SARATOGA | CA | 95070 | |
| 4986087 | Spletzer, Carl | Address on file | | | | |
| 4979102 | Spliethof, James | Address on file | | | | |
| 7341000 | Splitstone, Christie | Address on file | | | | |
| 4995097 | Splitt, Donald | Address on file | | | | |
| 4991383 | Splitter, Gilbert | Address on file | | | | |
| 4929698 | SPLITTING FARES INC | SPLT, 2000 BRUSH ST STE 201 | DETROIT | MI | 48226 | |
| 7316802 | Splivalo, Crystal | Address on file | | | | |
| 6184258 | Splivalo, Patricia | Address on file | | | | |
| 4929699 | SPLUNK INC | 250 BRANNAN ST | SAN FRANCISCO | CA | 94107 | |
| 4939765 | SPOELSTRA, MICHELLE | 2717 NICOLE WAY | BAKERSFIELD | CA | 93312 | |
| 7479200 | Spoil Me Rotten | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 6056465 | SPOKANE INTERNATIONA,PGT | P.O. Box 99743 | Sacramento | CA | 95899 | |
| 4929700 | SPOKES | 3765 S HIGUERA ST STE 140 | SAN LUIS OBISPO | CA | 93401 | |
| 6134883 | SPOMER LINDA C AND ALAN J | Address on file | | | | |
| 7901710 | Sponable, Dennis M and Cecelia | Address on file | | | | |
| 4976171 | Spongberg | 0203 LAKE ALMANOR WEST DR, 319 Acadia Drive | Petaluma | CA | 94954 | |
| 6081704 | Spongberg | 319 Acadia Drive | Petaluma | CA | 94954 | |
| 4939854 | Sponhaltz, Justin | 5075 Allred | Mariposa | CA | 95338 | |
| 4967519 | Sponsel, Susan J | Address on file | | | | |
| 6132239 | SPONSELLER MARK A TTEE | Address on file | | | | |
| 6132227 | SPONSELLER MARK A TTEE | Address on file | | | | |
| 7960707 | SPONSELLER, BENEDICT J | Address on file | | | | |
| 4917174 | SPONSLER, BRIAN | 20561 HIGHLINE RD | TEHACHAPI | CA | 93561 | |
| 4940381 | Spooky Magic Inc dba The Legionnaire Saloon-turner, raeanne | 1814 109TH AVENUE | OAKLAND | CA | 94603 | |
| 6002856 | Spooky Magic Inc dba The Legionnaire Saloon-turner, raeanne | Spooky Magic Inc DBA The Legionnaire, 6057 8th Ave. N | St. Petersburg | FL | 33710 | |
| 7297219 | Spoolman, Amber | Address on file | | | | |
| 7310463 | Spoolman, Autumn Cassidy | Address on file | | | | |
| 7316370 | Spoolman, Joel Glen | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3418 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5876014 | SPOON, KALE | Address on file | | | | |
| 4975737 | Spooner | 0238 PENINSULA DR, 103 N Villa Ave | Willows | CA | 95988 | |
| 6106227 | Spooner | 103 N Villa Ave | Willows | CA | 95988 | |
| 7249070 | Spooner, Jill | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5007970 | Spooner, Jill | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007971 | Spooner, Jill | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949669 | Spooner, Jill | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7291001 | Spooner, Kimberly | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4982268 | Spooner, Lee | Address on file | | | | |
| 7341430 | Spooner, Mark | Address on file | | | | |
| 6074926 | Spooner, Robert | Address on file | | | | |
| 4976237 | Spooner, Robert | 0367 LAKE ALMANOR WEST DR, 106 Via Genoa | Newport | CA | 92663 | |
| 4996127 | Spoonhour, Gregory | Address on file | | | | |
| 4913017 | Spoonhour, Gregory Martin | Address on file | | | | |
| 4997581 | Spoonhour, Theresa | Address on file | | | | |
| 4914148 | Spoonhour, Theresa Michele | Address on file | | | | |
| 4967347 | Spoor, Charlene | Address on file | | | | |
| 7330582 | Sporich, John L. | Address on file | | | | |
| 4929701 | SPORT & SPINE THERAPY OF MARIN | PO Box 950 | NOVATO | CA | 94948 | |
| 6105998 | SPORT CLUB HILLS MANAGEMENT - 2400 MANZANITA DR - | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 4929702 | SPORTS & OCCUPATION | MEDICAL ASSOCIATES, 555 KNOWLES DR #207 | LOS GATOS | CA | 95032 | |
| 4929703 | SPORTS & REHAB INC | SPORTS & REHAB PT, 312 WEST J ST | LOS BANOS | CA | 93635 | |
| 7246627 | Sports America Tours, Inc | Address on file | | | | |
| 7246627 | Sports America Tours, Inc | Address on file | | | | |
| 4929704 | SPORTS INJURY MEDICAL GRP INC | 5900 K HOLLIS ST | EMERYVILLE | CA | 94608 | |
| 4929705 | SPORTS ORTHOPEDIC AND REHABILITATIO | MEDICINE ASSOCIATES, PO Box 28490 | SAN JOSE | CA | 95159-8490 | |
| 4929706 | SPORTS THERAPY ASSOC INC | 1545 OLD BAYSHORE HWY | BURLINGAME | CA | 94010 | |
| 4929707 | SPORTS WAREHOUSE PROPERTIES | LL LLC, 181 SUBURBAN RD | SAN LUIS OBISPO | CA | 93401 | |
| 5823850 | Sports Warehouse Properties II, LLC | 181 Suburban Rd. | San Luis Obispo | CA | 93401 | |
| 4976078 | SPORTSHORE MUTUAL WATER CO | 6385 HIGHWAY 147, 8731 RAINBOW TROUT CT, | Reno | NV | 89523 | |
| 4982740 | Sportsman, John | Address on file | | | | |
| 5864947 | SPORTSMAN'S WAREHOUSE SOUTHWEST, INC. | Address on file | | | | |
| 7243811 | Sposito, Jeffrey | Address on file | | | | |
| 7928848 | Spott, Thomas | Address on file | | | | |
| 7921741 | SPOTT, THOMAS J | Address on file | | | | |
| 6105999 | sPower Development Company, LLC (Sand Hill C) | 2180 South 1300 East | Salt Lake City | UT | 84106 | |
| 4938947 | Spowhn, Wesley | 27577 Samuel Lane | Los Altos Hills | CA | 94022 | |
| 7909559 | SPP Aktiefond Global | SPP Fonder AB, Vasagatan 10 | Stockholm | | 105 39 | |
| 7909559 | SPP Aktiefond Global | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7909265 | SPP Aktiefond USA | SPP Fonder AB, Vasagatan 10, 105 39 Stockholm | | | | |
| 7909265 | SPP Aktiefond USA | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7909082 | SPP Generationfond 40-tal | SPP Fonder AB, Vasagatan 10 | Stockholm | | 105 39 | |
| 7909082 | SPP Generationfond 40-tal | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7908217 | SPP Generationfond 60-tal | SPP Fonder AB, Vasagatan 10 | Stockholm | | 105 39 | |
| 7908217 | SPP Generationfond 60-tal | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7909572 | SPP Generationfond 70-tal | SPP Fonder AB, Vasagatan 10 | Stockholm | | 105 39 | |
| 7909572 | SPP Generationfond 70-tal | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7908984 | SPP Generationfond 80-tal | SPP Fonder AB, Vasgatan 10 | Stockholm | | 105 39 | |
| 7908984 | SPP Generationfond 80-tal | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7909470 | SPP Global Solutions | SPP Fonder AB, Vasagatan 10 , 105 39 Stockholm | | | | |
| 7909470 | SPP Global Solutions | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7908398 | SPP Pension & Forsakring AB | SPP Fonder AB, Vasagatan 10 | Stockholm | | 105 39 | |
| 7908398 | SPP Pension & Forsakring AB | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 5992498 | Spradley, Devin | Address on file | | | | |
| 4965918 | Spradling, Bree Anna | Address on file | | | | |
| 5804641 | SPRAGGINS, JOHNNY H | 706 BELLFLOWER ST | LIVERMORE | CA | 94551 | |
| 7148375 | Sprague - Haber, LLC | Address on file | | | | |
| 6146146 | SPRAGUE GEORGE R TR | Address on file | | | | |
| 7202495 | Sprague, Andrew Charles | Address on file | | | | |
| 4986987 | Sprague, Carola | Address on file | | | | |
| 6029413 | Sprague, David | Address on file | | | | |
| 6029343 | Sprague, David | Address on file | | | | |
| 7211204 | Sprague, David W | Address on file | | | | |
| 7172297 | Sprague, Dominica R. | Address on file | | | | |
| 7996506 | Sprague, Dominica R. | Address on file | | | | |
| 7996506 | Sprague, Dominica R. | Address on file | | | | |
| 7996506 | Sprague, Dominica R. | Address on file | | | | |
| 7176016 | SPRAGUE, GEORGE RALPH | Address on file | | | | |
| 7176016 | SPRAGUE, GEORGE RALPH | Address on file | | | | |
| 7176016 | SPRAGUE, GEORGE RALPH | Address on file | | | | |
| 7176016 | SPRAGUE, GEORGE RALPH | Address on file | | | | |
| 7176016 | SPRAGUE, GEORGE RALPH | Address on file | | | | |
| 7176016 | SPRAGUE, GEORGE RALPH | Address on file | | | | |
| 7301737 | Sprague, Jered | Address on file | | | | |
| 4938314 | Sprague, MItchell | P.O. Box 541 | Little River | CA | 95456 | |
| 7149474 | Sprague, Richard E | Address on file | | | | |
| 7072480 | Sprague, Roanld | Address on file | | | | |
| 7158554 | Sprague, Robert | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266 | Chico | CA | 95926 | |
| 7482815 | Sprague, Rolland Gronley | Address on file | | | | |
| 7463167 | Sprague, Ronald | Address on file | | | | |
| 4982182 | Sprague, Sam | Address on file | | | | |
| 7186791 | Sprague, Terri Irene Linn | Address on file | | | | |
| 7186791 | Sprague, Terri Irene Linn | Address on file | | | | |
| 7286450 | Sprain, Cynthia | Address on file | | | | |
| 4965734 | Sprain, Nolan Dale | Address on file | | | | |
| 7145067 | Sprain, Ronald Alan | Address on file | | | | |
| 7145067 | Sprain, Ronald Alan | Address on file | | | | |
| 7145067 | Sprain, Ronald Alan | Address on file | | | | |
| 7145067 | Sprain, Ronald Alan | Address on file | | | | |
| 6106000 | Sprang, Brian | Address on file | | | | |
| 7175879 | SPRANKLE, CASSIDY RAE | Address on file | | | | |
| 7175879 | SPRANKLE, CASSIDY RAE | Address on file | | | | |
| 7175879 | SPRANKLE, CASSIDY RAE | Address on file | | | | |
| 7175879 | SPRANKLE, CASSIDY RAE | Address on file | | | | |
| 6146082 | SPRATLING RICHARD A TR & SPRATLING TAMARA TR | Address on file | | | | |
| 4982664 | Spratling, Chuck | Address on file | | | | |
| 4978528 | Spratling, David | Address on file | | | | |
| 4989387 | Spratt, Gordon | Address on file | | | | |
| 4994593 | Spratt, Stephen | Address on file | | | | |
| 7170972 | Sprauce, Florence | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7170972 | Sprauce, Florence | Address on file | | | | |
| 4999688 | Sprayberry, Sangchan | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 5938625 | Sprayberry, Sangchan; Yi Ya | Daniel G. Whalen, ENGSTROM LIPSCOMB & LACK, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 7321196 | Spreadborough, Gregory Dean | Address on file | | | | |
| 4988436 | Sprecher III, James | Address on file | | | | |
| 4958502 | Sprecher, Andrew B | Address on file | | | | |
| 4982253 | Sprecher, Carmen | Address on file | | | | |
| 6106001 | SPRECKELS UNION SCHOOL DISTRICT | 101 Parkshore Dr. Ste. 100 | Folsom | CA | 95360 | |
| 6106002 | SPRECKELS UNION SCHOOL DISTRICT | 101 Parkshore Dr. Ste. 100 | Folsom | CA | 95630 | |
| 7466852 | SPREEN, EDWARD | Address on file | | | | |
| 7213435 | Spreen, Edward | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200 | Los Angeles | CA | 90071 | |
| 7244340 | Spreen, John | Address on file | | | | |
| 7246759 | Spreen, Rhonda | Address on file | | | | |
| 4933133 | Sprenkle & Georgariou LLP | P.O. Box 3500 | Salinas | CA | 93912 | |
| 4933330 | Sprig Cafe | 77 Beale Street | San Francisco | CA | 94105 | |
| 5876015 | SPRIG ELECTRIC | Address on file | | | | |
| 5876016 | Sprig Electric Company | Address on file | | | | |
| 4975233 | Spring | 2586 ALMANOR DRIVE WEST, P. O. Box 5544 | Chico | CA | 95927 | |
| 7857307 | Spring Creek Capital, LLC | Caspian Capital, Attn: Susan Lancaster, 10 East 53rd Street, 35th Floor | New York | NY | 10022 | |
| 4929708 | SPRING CREEK SURGERY CENTER LLC | 3633 CENTRAL AVE STE H | HOT SPRINGS | AR | 71913 | |
| 4929709 | Spring Gap Power House | Pacific Gas & Electric Company, 14550 Tuolumne Road | Sonora | CA | 95370 | |
| 4929710 | SPRING HILL | THE ADVANCED ELEMENTARY, 250 CALIFORNIA ST | SANTA CRUZ | CA | 95060 | |
| 6117440 | SPRING HILL JERSEY CHEESE INC | 621 Western Ave | Petaluma | CA | 94952 | |
| 7482269 | Spring IV, Clement John | Address on file | | | | |
| 7482269 | Spring IV, Clement John | Address on file | | | | |
| 7146877 | Spring Lake Housing Associates, LP | 3321 Power Inn Road, Suite 320 | Sacramento | CA | 95826 | |
| 5865585 | SPRING LAKE SUBDV HOMEOWNERS ASSOC | Address on file | | | | |
| 6131734 | SPRING MICHAEL & ROBERTA ANN JT | Address on file | | | | |
| 4929711 | SPRING RIVERS | ECOLOGICAL SCIENCES LLC, 21451 CASSEL RD | CASSEL | CA | 96016 | |
| 7953738 | SPRING RIVERS | PO Box 153 | Cassel | CA | 96016 | |
| 6106004 | Spring Rivers Ecological Services | PO Box 153 | Cassel | CA | 96016 | |
| 7198970 | Spring Sage Witt | Address on file | | | | |
| 7198970 | Spring Sage Witt | Address on file | | | | |
| 7198970 | Spring Sage Witt | Address on file | | | | |
| 7198970 | Spring Sage Witt | Address on file | | | | |
| 5934442 | Spring Valley Ranch | Address on file | | | | |
| 5934440 | Spring Valley Ranch | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5934441 | Spring Valley Ranch | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5934439 | Spring Valley Ranch | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street | San Francisco | CA | 94108 | |
| 5934443 | Spring Valley Ranch | Todd B. Becker, Brian E. Shear, Jason Boyer, Becker Law Group, 117 East Colorado Blvd., Suite 500 | Pasadena | CA | 91105 | |
| 7184073 | SPRING, CHESTER | Address on file | | | | |
| 7164532 | SPRING, CHESTER | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7164532 | SPRING, CHESTER | Mark P. Robinson, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4991007 | Spring, Leslee | Address on file | | | | |
| 4975874 | SPRINGER | 3800 LAKE ALMANOR DR, 4146 Corrigan Dr | Fremont | CA | 94536 | |
| 7481543 | Springer , Mark | Address on file | | | | |
| 6144194 | SPRINGER DONALD & SPRINGER CYNTHIA | Address on file | | | | |
| 6142564 | SPRINGER ELIZABETH I TR ET AL | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6149448 | Springer Jr., Jerry | Address on file | | | | |
| 7775159 | SPRINGER, ARTHUR T | Address on file | | | | |
| 4978711 | Springer, Charles | Address on file | | | | |
| 7144873 | Springer, Christian | Address on file | | | | |
| 7144873 | Springer, Christian | Address on file | | | | |
| 4981643 | Springer, Johan | Address on file | | | | |
| 4939659 | Springer, Karen | 240 La Quinta Drive | Windsor | CA | 95492 | |
| 7145851 | SPRINGER, PAMELA SUE | Address on file | | | | |
| 7145851 | SPRINGER, PAMELA SUE | Address on file | | | | |
| 7144874 | Springer, Rollin | Address on file | | | | |
| 7144874 | Springer, Rollin | Address on file | | | | |
| 4965547 | Springer, Shawn D | Address on file | | | | |
| 7786487 | SPRINGFIELD & CO | C/O AVENU INSIGHTS & ANALYTICS LLC, 100 HANCOCK ST FL 10 | QUINCY | MA | 02171-1794 | |
| 7723302 | SPRINGFIELD CEMETERY ASSOCIATION | Address on file | | | | |
| 4943437 | Springfield Nursery Inc.-Burke, Peter | 248 Bluff Rd. | Moss Landing | CA | 95039 | |
| 6117441 | Springfield Utility Board | Attn: An officer, managing or general agent, 250 A St | Springfield | OR | 97477 | |
| 4976166 | Springfield, Philip | 0193 LAKE ALMANOR WEST DR, 193 Lake Almanor West Drive | Chester | CA | 96020 | |
| 5876018 | SPRINGHILL HOMES LLC | Address on file | | | | |
| 5864921 | SPRINGLAKE HOUSING ASSOCIATES, LP | Address on file | | | | |
| 6013955 | SPRINGLINE INC | 1485 BAYSHORE BLVD, SUITE 120 | SAN FRANCISCO | CA | 94124 | |
| 5803741 | SPRINGLINE INC | 3751 Cesar Chavez Street | San Francisco | CA | 94110 | |
| 7301409 | Springs, Daniel | Address on file | | | | |
| 7207018 | Springs, Daniel | Address on file | | | | |
| 5007621 | Springs, Daniel | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007622 | Springs, Daniel | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948310 | Springs, Daniel | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7221350 | Springs, Matthew Travis | Address on file | | | | |
| 7186512 | SPRINGSTEEN, JOSHUA | Address on file | | | | |
| 7186513 | SPRINGSTEEN, MICHELLE | Address on file | | | | |
| 4946417 | Springsteen, Michelle | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946418 | Springsteen, Michelle | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4979365 | Sprinkle, Gary | Address on file | | | | |
| 4980218 | Sprinkle, Maria | Address on file | | | | |
| 5939966 | Sprinkle, Rob | Address on file | | | | |
| 4974199 | Sprint | 12657 Alcosta blvd. Suite 300 | San Ramon | CA | 94583 | |
| 4974200 | Sprint | 330 Commerce, Suite 100 | Irvine | CA | 92602 | |
| 4929712 | SPRINT | 6200 Sprint Parkway | Overland Park | KS | 66211 | |
| 5012829 | SPRINT | PO Box 219100 | KANSAS CITY | MO | 64121-9100 | |
| 5843517 | Sprint Corporation | Aaron J. Booton, Bankruptcy, 333 Inverness Dr S | Englewood | CO | 80112 | |
| 5843517 | Sprint Corporation | Attn: Bankruptcy Dept, P.O. Box 7949 | Overland Park | KS | 66207-0949 | |
| 6134201 | SPRINT DAVID LEE AND JOAN MARIE | Address on file | | | | |
| 5865369 | SPRINT NEXTEL CORPORATION | Address on file | | | | |
| 4976296 | Sprint Nextel Property Services | Mailstop KSOPHTO101-Z2650, 6391 Sprint Parkway | Overland Park | KS | 66251-2650 | |
| 5876019 | Sprint PCS Assets, LLC | Address on file | | | | |
| 6106005 | Sprint Solutions, Inc. | 12502 Sunrise Valley Drive | Reslon | VA | 20196 | |
| 6106006 | Sprint Solutions, Inc. | 2001 Edmund Halley Drive | Reston | VA | 20191 | |
| 4976312 | Sprint Spectrum | 6391 Sprint Parkway, Mailstop KSOPHTO101-Z2650 | Overland Park | KS | 66251-2650 | |
| 6106008 | SPRINT SPECTRUM L P | 6500 Sprint Parkway | Overland Park | KS | 66251 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5864985 | Sprint Spectrum L.P. | Address on file | | | | |
| 5876021 | Sprint Spectrum L.P. | Address on file | | | | |
| 7953739 | SPRINT SPECTRUM L.P. | Sprint / Nextel – Cust # 143009, Mail Stop KSOPHN-02-2A472, 6450 Sprint Parkway | Overland Park | KS | 66521 | |
| 5876023 | SPRINT SPECTRUM LP | Address on file | | | | |
| 5876022 | SPRINT SPECTRUM LP | Address on file | | | | |
| 4976297 | Sprint Spectrum- Nextel | Customer # 686562, 6391 Sprint Parkway Mailstop KSOPHT0101-Z2650, 13075 Old PLacerville Rd. | Sacramento | CA | 95827 | |
| 5876025 | Sprint Spectrum Reality Co LP | Address on file | | | | |
| 5876042 | Sprint Spectrum, a DE Limited Partnership | Address on file | | | | |
| 7942722 | SPRINT SPECTRUM, L.P. | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | 66251-2850 | |
| 6118935 | Sprint Spectrum, L.P. | Sprint Law Department, 6391 Sprint Parkway, Mail Stop KSOPHT0101-Z2020 | Overland Park | KS | 66251-2020 | |
| 6106011 | Sprint Spectrum, L.P. | Sprint Property Services, 6391 Sprint Parkway, Mail Stop KSOPHT0101-Z2650 | Overland Park | KS | 66251-4300 | |
| 6106169 | SPRINT SPECTRUM,SECOND AMENDMENT,COX PCS ASSETS LLC | 6500 Sprint Parkway | Overland Park | KS | 66251 | |
| 5876048 | SPRINZ, STEVE | Address on file | | | | |
| 6129165 | Spritzer, Linda | Address on file | | | | |
| 4970792 | Sproul, Alexander Gordon | Address on file | | | | |
| 4918161 | SPROUL, CHRISTOPHER ALAN | ENVIRONMENTAL ADVOCATES, 5135 ANZA ST | SAN FRANCISCO | CA | 94121 | |
| 4996703 | Sproul, Marjorie | Address on file | | | | |
| 6133951 | SPROUSE CLARA JANE TRUSTEE ETAL | Address on file | | | | |
| 7175944 | SPROWL, VIRGINA RUTH | Address on file | | | | |
| 7175944 | SPROWL, VIRGINA RUTH | Address on file | | | | |
| 7175944 | SPROWL, VIRGINA RUTH | Address on file | | | | |
| 7175944 | SPROWL, VIRGINA RUTH | Address on file | | | | |
| 7966465 | Spruance, Florence H. | Address on file | | | | |
| 4929713 | SPRUCE MULTISPECIALTY GROUP | 1275 E SPRUCE #101 | FRESNO | CA | 93720 | |
| 7240431 | Spruell, Alfred H. | Address on file | | | | |
| 7247529 | Spruell, Gwendolyn | Address on file | | | | |
| 4938728 | Spruiell, Scott | 1896 Lourdes Ct | Tracy | CA | 95304 | |
| 4929714 | SPS ATWELL ISLAND LLC | 5601 E SLAUSON AVE STE 200 | COMMERCE | CA | 90040 | |
| 4932882 | SPS Atwell Island, LLC | 200 Liberty Street, 14th Floor | New York | NY | 10281 | |
| 5840581 | SPS Atwell Island, LLC | Baker Botts L.L.P., Luckey McDowell; Ian Roberts, 2001 Ross Avenue, Suite 1000 | Dallas | TX | 75201 | |
| 5840581 | SPS Atwell Island, LLC | c/o TerraForm Power, LLC, Attention: Legal, 200 LIberty Street, 14th Floor | New York | NY | 10281 | |
| 6009395 | SPS ATWELL ISLAND, LLC | Attn: Jacob Rudisill, 7550 WISCONSIN AVENUE, 9th FLOOR | BETHESDA | MD | 20814 | |
| 6118708 | SPS Atwell Island, LLC | Jacob Rudisill, Sun Edison, 600 Clipper Drive | Belmont | CA | 94002 | |
| 5840581 | SPS Atwell Island, LLC | Shearman & Sterling LLP, Attn: C. Luckey McDowell / Ian Roberts, 1100 Louisiana St #3300 | Houston | TX | 77002 | |
| 5840581 | SPS Atwell Island, LLC | SPS Atwell Island, LLC, Michael Richard Tebbutt, Authorized Representative, 200 Liberty Street, 14th Floor | New York | NY | 10281 | |
| 6141297 | SPT IVEY SANTA ROSA MOB LLC | Address on file | | | | |
| 7277877 | Spuehler, Annette Elaine | Address on file | | | | |
| 7277877 | Spuehler, Annette Elaine | Address on file | | | | |
| 7277877 | Spuehler, Annette Elaine | Address on file | | | | |
| 7277877 | Spuehler, Annette Elaine | Address on file | | | | |
| 4977966 | Spuhler, Ralph | Address on file | | | | |
| 4924866 | SPURGEON, MARY JULIA | 736 AUBURN RAVINE RD APT 442 | AUBURN | CA | 95603-3846 | |
| 4984543 | Spurgeon, Shirley | Address on file | | | | |
| 4993958 | Spurlock Jr., Donald | Address on file | | | | |
| 4935719 | Spurlock, Lucile | 856 Creek Drive | Menlo Park | CA | 94025 | |
| 4994416 | Spurlock, Monica | Address on file | | | | |
| 4994414 | Spurlock, Teresa | Address on file | | | | |
| 5876049 | Spurr, Dave | Address on file | | | | |
| 4929715 | SPW SOLAR HOLDINGS 2 LLC | 87RL 8ME LLC, 2180 SOUTH 1300 EAST STE 600 | SALT LAKE CITY | UT | 84106 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6012216 | SPW SOLAR MANAGING MEMBER 4 LLC | 2180 S 1300 E STE 600 | SALT LAKE CITY | UT | 84106 | |
| 6012224 | SPW SOLAR MANAGING MEMBER 4 LLC | 2180 S 1300 EAST STE 600 | SALT LAKE CITY | UT | 84106 | |
| 5803742 | SPW SOLAR MANAGING MEMBER 4 LLC | BAYSHORE SOLAR A LLC, 2180 S 1300 E STE 600 | SALT LAKE CITY | UT | 84106 | |
| 4929716 | SPW SOLAR MANAGING MEMBER 4 LLC | BAYSHORE SOLAR B LLC, 2180 S 1300 E STE 600 | SALT LAKE CITY | UT | 84106 | |
| 4929717 | SPW SOLAR MANAGING MEMBER 4 LLC | BAYSHORE SOLAR C LLC, 2180 S 1300 EAST STE 600 | SALT LAKE CITY | UT | 84106 | |
| 4929718 | SPX COOLING TECHNOLOGIES INC | 7401 W 129 ST | OVERLAND PARK | KS | 66213 | |
| 6014154 | SPX CORPORATION | 5620 WEST RD | MCKEAN | PA | 16426-1504 | |
| 4929719 | SPX CORPORATION | LIGHTNIN MIXING EQUIPMENT CO, 11354 BURBANK BLVD | NO. HOLLYWOOD | CA | 91603 | |
| 4929720 | SPX CORPORATION | SPX FLOW TECHNOLOGY, 5620 WEST RD | MCKEAN | PA | 16426-1504 | |
| 6106171 | SPX CORPORATION, SPX FLOW TECHNOLOGY | 5620 WEST RD | MCKEAN | PA | 16426 | |
| 4929721 | SPX DRY COOLING USA LLC | 1200 US HWY 22 E STE 1 BOX 13 | BRIDGEWATER | NJ | 08807 | |
| 4929722 | SPX FLOW TECHNOLOGY | 98748 COLLECTION CTR DR | CHICAGO | IL | 60693 | |
| 4929723 | SPX FLOW TECHOLOGY USA INC | 4647 SW 40TH AVE | OCALA | FL | 34474 | |
| 5854481 | SPX Flow US, LLC | Joanne Mayopoulos, 13320 Ballantyne Corporate Place | Charlotte | NC | 28277 | |
| 4929725 | SPX HEAT TRANSFER LLC | 7401 W 129 ST | OVERLAND PARK | KS | 66213 | |
| 4929724 | SPX HEAT TRANSFER LLC | 7401 W 129TH ST | OVERLAND PARK | KS | 66213-2694 | |
| 6106181 | SPX TRANSFORMER SOLUTIONS INC | 400 S. Prairie Avenue | Waukesha | WI | 53186 | |
| 6011971 | SPX TRANSFORMER SOLUTIONS INC | 4725 FIRST ST STE 265 | PLEASANTON | CA | 94566 | |
| 6106184 | SPX TRANSFORMER SOLUTIONS INC | C/O ISBERG NOTT CO, 4725 FIRST ST STE 265 | PLEASANTON | CA | 94566 | |
| 4929727 | SPX TRANSFORMER SOLUTIONS INC | ISBERG NOTT CO, 4725 FIRST ST STE 265 | PLEASANTON | CA | 94566 | |
| 6106187 | SPX TRANSFORMER SOLUTIONS INC COMPONENTS DIVISION | 9011 GOVERNORS ROW | DALLAS | TX | 75247 | |
| 6106189 | SPX Transformer Solutions, Inc c/o - Isberg Nott Co | Isberg & Associates, Inc, Attn: Steve Kanty, 4725 First Street, Suite 265 | Pleasanton | CA | 94566 | |
| 6118443 | SPX Transformer Solutions, Inc c/o - Isberg Nott Co | SPX Transformer Solutions, Inc, Attn: Astha Mitra, 4924 SW Slavin Road | Portland | OR | 97239 | |
| 5803200 | SPX Transformer Solutions, Inc. | Attn: Brian G. Mason, 400 South Prairie Avenue | Waukesha | WI | 53186 | |
| 7284646 | SPX Transformer Solutions, Inc. | Brian G. Mason, President, SPX Transformer Solutions, Inc., 400 S. Prairie Avenue | Waukesha | WI | 53186 | |
| 7284646 | SPX Transformer Solutions, Inc. | Robinson, Bradshaw & Hinson, P.A., c/o Andrew W.J. Tarr, 101 North Tryon Street | Charlotte | NC | 28246 | |
| 7284646 | SPX Transformer Solutions, Inc. | SPX Transformer Solutions, Inc., c/o Karen E. Spors, 400 S. Prairie Avenue | Waukesha | WI | 53186 | |
| 4929729 | SQUARE D COMPANY | ASSOCIATED POWER SOLUTIONS, 8 CROW CANYON RD # 10 | SAN RAMON | CA | 94583 | |
| 7326838 | Squatch Ranch Investments, LLC | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 4929730 | SQUAW PEAK SURGICAL FACILITY INC | SQUAW PEAK SURGICAL FACILITY, 1635 E MYRTLE AVE STE 100 | PHOENIX | AZ | 85020 | |
| 7987409 | Squazzo, Christopher C | Address on file | | | | |
| 7985553 | Squazzo, Christopher C | Address on file | | | | |
| 7985553 | Squazzo, Christopher C | Address on file | | | | |
| 7985614 | Squazzo, Karen L | Address on file | | | | |
| 7985614 | Squazzo, Karen L | Address on file | | | | |
| 4975720 | Squeri | 0324 PENINSULA DR, 3937 Lonesome Pine Rd | Redwood City | CA | 94061 | |
| 4975972 | Squeri | 5849 HIGHWAY 147, 3937 Lonesome Pine Rd | Redwood City | CA | 94061 | |
| 6142360 | SQUIBBY LLC | Address on file | | | | |
| 4954233 | Squiers, Nicholas Norris | Address on file | | | | |
| 4991635 | Squire, Catherine | Address on file | | | | |
| 4929731 | SQUIRES AG CONSULTING INC | 638 GABRIEL AVE | YUBA CITY | CA | 95993 | |
| 7287225 | Squires II, Oscar Henry | Address on file | | | | |
| 7287225 | Squires II, Oscar Henry | Address on file | | | | |
| 7287225 | Squires II, Oscar Henry | Address on file | | | | |
| 7287225 | Squires II, Oscar Henry | Address on file | | | | |
| 6133045 | SQUIRES ROBERT R SR & SANDIE L TR | Address on file | | | | |
| 7219142 | Squires, Bernadette | Address on file | | | | |
| 7310917 | Squires, Beverly | Address on file | | | | |
| 7325662 | Squires, Beverly | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325662 | Squires, Beverly | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325662 | Squires, Beverly | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3424 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7325662 | Squires, Beverly | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7476316 | Squires, Beverly Ann | Address on file | | | | |
| 7476316 | Squires, Beverly Ann | Address on file | | | | |
| 7476316 | Squires, Beverly Ann | Address on file | | | | |
| 7476316 | Squires, Beverly Ann | Address on file | | | | |
| 7319537 | Squires, Bruce | Address on file | | | | |
| 7291009 | Squires, Bruce Allen | Address on file | | | | |
| 7291009 | Squires, Bruce Allen | Address on file | | | | |
| 7291009 | Squires, Bruce Allen | Address on file | | | | |
| 7291009 | Squires, Bruce Allen | Address on file | | | | |
| 4999143 | Squires, Courtney | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174723 | SQUIRES, COURTNEY | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174723 | SQUIRES, COURTNEY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4999144 | Squires, Courtney | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008687 | Squires, Courtney | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7263274 | Squires, Derek J | Address on file | | | | |
| 7263274 | Squires, Derek J | Address on file | | | | |
| 7291013 | Squires, Derek J. | Address on file | | | | |
| 5984143 | Squires, Elizabeth | Address on file | | | | |
| 5998704 | Squires, Elizabeth | Address on file | | | | |
| 4999145 | Squires, Karson T. (A Minor, By And Through His Guardian Ad Litem Courtney Squires) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999146 | Squires, Karson T. (A Minor, By And Through His Guardian Ad Litem Courtney Squires) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008688 | Squires, Karson T. (A Minor, By And Through His Guardian Ad Litem Courtney Squires) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4924273 | SQUIRES, LESLIE A | MD, 45 CASTRO ST STE 338 | SAN FRANCISCO | CA | 94114 | |
| 7310091 | Squires, Oscar | Address on file | | | | |
| 5939967 | Squires, Robert | Address on file | | | | |
| 4987566 | Squires, Susan Diane | Address on file | | | | |
| 7247889 | Squires, Teresa | Address on file | | | | |
| 4992527 | Squyres, Drew | Address on file | | | | |
| 6142192 | SR CAPITAL INVESTMENTS LLC | Address on file | | | | |
| 7470078 | SR Central Cleaners, LLC | 547 Danby Ct. | Petaluma | CA | 94954 | |
| 6106191 | SR DIVERSIFIED LLC | 5170 GOLDEN FOOTHILL PKWY STE 133 | EL DORADO HILLS | CA | 95762 | |
| 4929732 | SR DIVERSIFIED LLC | 5170 GOLDEN FOOTHILL PKWY STE 133 | EL DORADO HILLS | CA | 95762-9608 | |
| 6106195 | SR Diversified, LLC | 2377 Gold Meadow Way, Suite 228 | Gold River | CA | 95670 | |
| 6142793 | SR OFFICE PROPERTIES DE LLC ET AL | Address on file | | | | |
| 6144110 | SR RESIDENTIAL LLC | Address on file | | | | |
| 5803743 | SR Solis Oro Loma Teresina Solar Project A | DEVELOPMENT INC, 100 SUMMIT LAKE DR 2ND FL | VALHALLA | NY | 10595 | |
| 5807687 | SR Solis Oro Loma Teresina Solar Project A | Attn: Ellen Jandt, ConEdison Development, 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 5803744 | SR Solis Oro Loma Teresina Solar Project B | DEVELOPMENT INC, 100 SUMMIT LAKE DR 2ND FL | VALHALLA | NY | 10595 | |
| 5807688 | SR Solis Oro Loma Teresina Solar Project B | Attn: Ellen Jandt, ConEdison Development, 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 4929733 | SR STONY POINT INVESTORS LLC | C/O BASIN STREET PROPERTIES, 316 CALIFORNIA AVE #350 | RENO | NV | 89509 | |
| 7175173 | SR, a minor child (Parent: Ashley Ritza) | Address on file | | | | |
| 7175173 | SR, a minor child (Parent: Ashley Ritza) | Address on file | | | | |
| 7175173 | SR, a minor child (Parent: Ashley Ritza) | Address on file | | | | |
| 7175173 | SR, a minor child (Parent: Ashley Ritza) | Address on file | | | | |
| 7175173 | SR, a minor child (Parent: Ashley Ritza) | Address on file | | | | |
| 7175173 | SR, a minor child (Parent: Ashley Ritza) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4923220 | SR, JERMAINE TARVER | 402 COOT LN | SUISUN CITY | CA | 94585-2104 | |
| 5991522 | Srai, Inderpal | Address on file | | | | |
| 5876050 | SRAJ Development LLC | Address on file | | | | |
| 4950582 | Srajer, Michael P. | Address on file | | | | |
| 4936648 | SRAMEK, PAVEL | 515 STELLAR WAY | BOULDER CREEK | CA | 95006 | |
| 4929734 | SRAN ALMADS LLC | 1750 N SISKIYOU AVE | KERMAN | CA | 93630 | |
| 4929735 | SRAN ALMONDS LLC | PO Box 401 | KERMAN | CA | 93630 | |
| 6146671 | SRG 3541 REGIONAL PARKWAY LLC | Address on file | | | | |
| 5876051 | SRGNC Cres, LLC | Address on file | | | | |
| 4932883 | SRI International | 1042 W. Hedding St., Suite 100 | San Jose | CA | 95126 | |
| 6012238 | SRI INTERNATIONAL | 333 RAVENSWOOD | MENLO PARK | CA | 94025 | |
| 5807774 | SRI INTERNATIONAL | c/o SRI International, 333 Ravenswood Avenue | Menlo Park | CA | 94028 | |
| 5822459 | SRI International | Diane Lu, 333 Ravenswood Avenue | Menlo Park | CA | 94025 | |
| 4929736 | SRI INTERNATIONAL | ATTN: ERELYN BELTRAN, 333 RAVENSWOOD | MENLO PARK | CA | 94025 | |
| 6118493 | SRI International | Michael Wright, SRI International, 333 Ravenswood Avenue | Menlo Park | CA | 94028 | |
| 5807686 | SRI INTERNATIONAL | Attn: Robert Forgione, 1042 W. Hedding St., Suite 100 | San Jose | CA | 95126 | |
| 4979248 | Srichantra, Praderm | Address on file | | | | |
| 4912670 | Srinivasan, Balaji | Address on file | | | | |
| 4944145 | Srinivasan, Kishore | 227 West Eaglewood Ave | Sunnyvale | CA | 94085 | |
| 7274754 | Srisuan, Sumarlee | Address on file | | | | |
| 4985434 | Srivastava, Karunesh | Address on file | | | | |
| 4913954 | Srivastava, Saket | Address on file | | | | |
| 4929737 | SRM ALLIANCE | PETALUMA VALLEY HOSPITAL, PO Box 31001 | PASADENA | CA | 91110 | |
| 4929738 | SRM ALLIANCE HOSPITAL SVCS | PETALUMA VALLEY PHYSICAL THERAPY CT, 169 LYNCH CREEK WAY | PETALUMA | CA | 94954 | |
| 7195469 | SRM Contracting | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195469 | SRM Contracting | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195469 | SRM Contracting | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195469 | SRM Contracting | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195469 | SRM Contracting | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195469 | SRM Contracting | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5983832 | Srna, Daniel | Address on file | | | | |
| 7985841 | SROKA, JOHN J | Address on file | | | | |
| 7985841 | SROKA, JOHN J | Address on file | | | | |
| 7985367 | Sroka, John J and Rita M | Address on file | | | | |
| 7985367 | Sroka, John J and Rita M | Address on file | | | | |
| 7181194 | Sror Kat-Kuoy | Address on file | | | | |
| 7176476 | Sror Kat-Kuoy | Address on file | | | | |
| 7181194 | Sror Kat-Kuoy | Address on file | | | | |
| 5903865 | Sror Kat-Kuoy | Address on file | | | | |
| 5907595 | Sror Kat-Kuoy | Address on file | | | | |
| 7173680 | Sror Kat-Kuoy as Trustee for The Sror Kat-Koy Trust | Address on file | | | | |
| 7325002 | Srotananda, Brian | Address on file | | | | |
| 7325002 | Srotananda, Brian | Address on file | | | | |
| 4929739 | SRP COMPUTER SOLUTIONS INC | 101 101 S KRAEMER BLVD STE 100 | PLACENTIA | CA | 92870 | |
| 4929740 | SRPS LLC | PO Box 504591 | ST LOUIS | MO | 63150-4591 | |
| 6106197 | SRR PARTNERS - 2021 OMEGA RD | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6106198 | Srsic, Ed and Myth | Address on file | | | | |
| 4929741 | SRTUSA INC | SPATIAL 3D, 4228 MIRALESTE DR | RANCHO PALOS VERDES | CA | 90275 | |
| 6106199 | SRV SR LLC - 2355 SAN RAMON VALLEY BLVD | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4941708 | SSB Construction-Moore, James | 1161 Terven Ave | Salinas | CA | 93901 | |
| 6011458 | SSB TECHNOLOGIES INC | 114 SANSOME ST STE 950 | SAN FRANCISCO | CA | 94104 | |
| 6106200 | SSB TECHNOLOGIES INC SSB BART GROUP INC | 114 SANSOME ST STE 950 | SAN FRANCISCO | CA | 94104 | |
| 7326526 | SSBR Enterprises LLC | Shavinder Sandhu, Sandhu, 1785 Hastings Way | Yuba City | CA | 95991 | |
| 5982420 | SSC Inc. d/b/a Sunnyvale Seafood (Atty Rep) | Three Valley Square, Suite 220 | Blue Bell | CA | 19422 | |
| 4940213 | SSC Inc. d/b/a Sunnyvale Seafood (Atty Rep) | Three Valley Square, Suite 220 | Blue Bell | PA | 19422 | |
| 4929743 | SSD INC | 10643 PROFESSIONAL CIRCLE SUITE  A | RENO | NV | 89521 | |
| 4933807 | SSD Law Firm, Veterans Cab; Shiv Kumar | 765 P Street. Ste 105 | Fresno | CA | 93721 | |
| 4938205 | Ssengoba, Concepta | 5016 Lyng Drive | San Jose | CA | 95111 | |
| 5876052 | SSF AGRICULTURE LLC | Address on file | | | | |
| 5865047 | SSF II A GENERAL PARTNERSHIP | Address on file | | | | |
| 4929744 | SSI US INC | SPENCER STUART, PO BOX 98991 | CHICAGO | IL | 60693 | |
| 6123337 | SSJID | Dentons US LLP, Ivor E. Samson, 1 Market Plaza, 24th Floor, Spear Tower | San Francisco | CA | 94105 | |
| 6123340 | SSJID | Matteoni O'Laughlin & Hechtman, Margaret Mary O'Laughlin, 848 The Alameda | San Jose | CA | 95126 | |
| 6106207 | SSJID,SOUTH SAN JOAQUIN IRRIGATION DISTRICT | 1849 C Street NW | Washington | DC | 20240 | |
| 5864347 | SSMB PACIFIC HOLDING COMPANY, INC | Address on file | | | | |
| 5876053 | SSR Projects LLC | Address on file | | | | |
| 6143263 | SSS RANCH INC | Address on file | | | | |
| 5876055 | SST Investments, LLC | Address on file | | | | |
| 5876056 | SSW CONSTRUCTION INC | Address on file | | | | |
| 8277172 | SSW Credit L.L.C. as Transferee Greenwich Insurance Company | Attn: Closing Team, 375 Park Avenue | New York | NY | 10152 | |
| 8276956 | SSW Credit, L.L.C. as Tranferee of Aspen American Insurance Company | Attn: Closing Team, 375 Park Avenue | New York | NY | 10152 | |
| 8275884 | SSW Credit, L.L.C. as Tranferee of Athens Administrators | Attn: Closing Team, 375 Park Avenue | New York | NY | 10152 | |
| 7208598 | SSW Credit, L.L.C. | Berger Kahn ALC, Craig S. Simon, Esq,, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 8277109 | SSW Credit, L.L.C. as Transferee Fidelity and Deposit Company of Maryland | Attn: Closing Team, 375 Park Avenue | New York | NY | 10152 | |
| 8275788 | SSW Credit, L.L.C. as Transferee of Hudson Insurance Company | Attn: Closing Team, 375 Park Avenue | New York | NY | 10152 | |
| 8275817 | SSW Credit, L.L.C. as Transferee of Indian Harbor Insurance Company | Attn: Closing Team, 375 Park Avenue | New York | NY | 10152 | |
| 8275836 | SSW Credit, L.L.C. as Transferee of Mitsui Sumitomo Insurance Company of America | Attn: Closing Team, 375 Park Avenue | New York | NY | 10152 | |
| 8275876 | SSW Credit, L.L.C. as Transferee of QBE Insurance Corporation | Attn: Closing Team, 375 Park Avenue | New York | NY | 10152 | |
| 8275946 | SSW Credit, L.L.C. as Transferee of Riverport Insurance Company | Attn: Closing Team, 375 Park Avenue | New York | NY | 10152 | |
| 7227620 | SSW Credit, LLC | Craig S Simon, Berger Kahn ALC, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 7227620 | SSW Credit, LLC | Attn: Closing Team, 375 Park Ave, 11th Floor | New York | NY | 10152 | |
| 4929745 | ST ALPHONSUS REGIONAL MED CTR INC | 1055 N CURTIS RD | BOISE | ID | 83706-1309 | |
| 6106208 | ST ANDRE, STEPHEN | Address on file | | | | |
| 7723303 | ST ANSELMS CATHOLIC CHURCH | Address on file | | | | |
| 4929746 | ST ANTHONY FOUNDATION INC | 150 GOLDEN GATE AVE | SAN FRANCISCO | CA | 94102 | |
| 7723304 | ST ANTHONY OF PADUA | Address on file | | | | |
| 6106209 | ST ANTHONYS CATHOLIC CHURCH - 1018 N FRANKWOOD AVE | 1550 N Fresno St. | Fresno | CA | 93703 | |
| 6106210 | ST ANTHONYS CATHOLIC CHURCH - 1060 F ST | 1550 N. Fresno St | Fresno | CA | 93703 | |
| 6106211 | ST ANTHONYS SCHOOL - FRESNO | 1550 N. FRESNO ST. | FRESNO | CA | 93703 | |
| 4914290 | St Clair, Brett C | Address on file | | | | |
| 4941874 | St Clair, Deborah | 2061 Waverly St | Napa | CA | 94558 | |
| 4975289 | St Clair, Joan | 1405 LASSEN VIEW DR, 1405 Lassen View Drive | Westwood | CA | 96137 | |
| 7481932 | St Clair, Stacia | Address on file | | | | |
| 4929747 | ST ELIZABETH COMMUNITY HOSPITAL | DIGNITY HEALTH, PO Box 748450 | LOS ANGELES | CA | 90074-8450 | |
| 4941612 | St Francis Center of Redwood City-Heltsley, Sister Christina | 151 Buckingham Ave | Redwood City | CA | 94063 | |
| 4929748 | ST FRANCIS ELECTRIC INC | 975 CARDEN STREET | SAN LEANDRO | CA | 94577 | |
| 4942849 | St Francis Electric, LLC-Nejati, Zuzka | 975 Carden St | San Leandro | CA | 94577 | |
| 4929749 | ST FRANCIS OPTHALMOLOGY GROUP | 1440 SOUTHGATE AVE | DALY CITY | CA | 94015-4093 | |
| 6142516 | ST FRANCIS WINERY & VINEYARDS L P | Address on file | | | | |
| 6106212 | ST GEORGE GREEK ORTHODOX CHURCH - 2219 N ORCHARD S | 1226 S. GOLDEN ST DR. | MADERA | CA | 93637 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7200440 | ST GEORGE, JACOB EVAN | Address on file | | | | |
| 6008391 | ST GERMAINE RESIDENTIAL | 4120 DOUGLAS BLVD PO BOX 306-246 | GRANITE BAY | CA | 95746 | |
| 4966477 | St Germaine, Julie Ariel | Address on file | | | | |
| 6139418 | ST GOAR FREDERICK G | Address on file | | | | |
| 4929750 | ST HELENA CHAMBER OF COMMERCE | 1010 MAIN ST STE A | ST HELENA | CA | 94574 | |
| 6117442 | ST HELENA HOSPITAL | 1 Sanitarium Road | Deer Park | CA | 94576 | |
| 4929752 | ST HELENA PUBLIC CEMETERY | 2461 SPRING ST | ST HELENA | CA | 94574 | |
| 5864749 | ST HELENA UNIFIED SCHOOL DISTRICT | Address on file | | | | |
| 7723305 | ST HELENA UNIFIED SCHOOL DISTRICT | Address on file | | | | |
| 7723306 | ST HELENS CHURCH OF FRESNO | Address on file | | | | |
| 6013848 | ST JAMES CATHOLIC CHURCH | 2831 HARKNESS ST | GEORGETOWN | CA | 95634 | |
| 5876057 | ST JAMES DIVERSIFIED SCOTT ST INVESTORS, LLC | Address on file | | | | |
| 6106213 | ST JOACHIMS CATHOLIC CHURCH - 21250 HESPERIAN BLVD | 27363 Via Industria | Temecula | CA | 92590 | |
| 6106214 | ST JOACHIMS CHURCH - 400 W 4TH ST | 1550 S. Fresno St. | Fresno | CA | 93703 | |
| 4980058 | St John, Barry | Address on file | | | | |
| 4980764 | St John, Ethel | Address on file | | | | |
| 4979413 | St John, James | Address on file | | | | |
| 4942501 | St John, Nancy | 4 Pinehurst Lane | Half Moon Bay | CA | 94019 | |
| 6106215 | ST JOHN'S CATHEDRAL - 2820 MARIPOSA ST | 1550 N Fresno St | Fresno | CA | 93703 | |
| 6106216 | ST JOHN'S CATHEDRAL - 2820 MARIPOSA ST | PO BOX 4287 | FRESNO | CA | 93744 | |
| 4929753 | ST JOHNS FESTA INC | 3405 SAN BRUNO CT | MERCED | CA | 95348 | |
| 6106217 | ST JOHNS LUTHERAN CHURCH | 1187 N Willow Ave., #103, PMB #40 | Clovis | CA | 93611 | |
| 7723308 | ST JOHNS PRESBYTERIAN CHURCH | Address on file | | | | |
| 4929754 | ST JOHNS PROGRAM FOR REAL CHANGE | DBA ST JOHN'S SHELTER FOR WOMEN, 2443 FAIR OAKS BLVD STE 369 | SACRAMENTO | CA | 95825 | |
| 4929755 | ST JOHNS REGIONAL MED CTR | DIGNITY HEALTH, 1600 NORTH ROSE AVE | OXNARD | CA | 93030-3722 | |
| 4929756 | ST JOHNS REGIONAL MED CTR | DIGNITY HEALTH, FILE 55542 | LOS ANGELES | CA | 90074-5542 | |
| 4929758 | ST JOSEPH HEALTH NORTHERN CA LLC | QUEEN OF THE VALLEY MEDICAL CENTER, 1000 TRANCAS ST | NAPA | CA | 94558 | |
| 4929757 | ST JOSEPH HEALTH NORTHERN CA LLC | SANTA ROSA MEMORIAL HOSPITAL, 1165 MONTGOMERY DR | SANTA ROSA | CA | 95405-4801 | |
| 4929760 | ST JOSEPH HERITAGE HEALTHCARE | PO Box 31001-1920 | PASADENA | CA | 91110-1920 | |
| 4929759 | ST JOSEPH HERITAGE HEALTHCARE | ST JUDE HOSPITAL YORBA LINDA, PO Box 31001-2042 | PASADENA | CA | 91110-2042 | |
| 6117443 | ST JOSEPH HOSPITAL | 2700 Dolbeer Street | Eureka | CA | 95501 | |
| 4929761 | ST JOSEPH HOSPITAL | 2700 DOLBEER ST | EUREKA | CA | 95501-4736 | |
| 6117444 | ST JOSEPH HOSPITAL | 2700 Dolbeer Street | Eureka | CA | 95503 | |
| 4929762 | ST JOSEPH HOSPITAL EUREKA | 2700 DOLBEER ST | EUREKA | CA | 95502 | |
| 7723309 | ST JOSEPH THE WORKMAN CHURCH | Address on file | | | | |
| 4929763 | ST JOSEPHS MED CENTER OF STOCKTON | DIGNITY HEALTH, PO Box 742330 | LOS ANGELES | CA | 90074-2330 | |
| 6106218 | ST LA SALLE SCHOOL - 404 E MANNING AVE | 1550 N Fresno St. | Fresno | CA | 93703 | |
| 6106219 | ST LA SALLE SCHOOL - 404 E MANNING AVE | PO Box 11158 | Fresno | CA | 93771 | |
| 5876058 | St Leger Barter, Stan | Address on file | | | | |
| 4976918 | St Lucia, Donald | Address on file | | | | |
| 4992255 | ST LUCIA, PATRICIA | Address on file | | | | |
| 4929764 | ST LUKES CL TREASURE VALLEY LLC | ST LUKES CLINIC IDAHO CARDIO ASSOC, 3525 E LOUISE DR STE 400 | MERIDIAN | ID | 83642 | |
| 4929765 | ST LUKES NAMPA MEDICAL CENTER LTD | 9850 W ST LUKES DR | NAMPA | ID | 83687 | |
| 4929766 | ST LUKES REGIONAL MEDICAL CTR LTD | 190 E BANNOCK ST | BOISE | ID | 83301 | |
| 5876059 | ST MARIA GORETTI CATHOLIC CHURCH | Address on file | | | | |
| 7723314 | ST MARKS EPISCOPAL CHURCH | Address on file | | | | |
| 4929767 | ST MARKS PROFESSIONAL SERVICES LLC | 3100 CHANNING WAY | IDAHO FALLS | ID | 83404 | |
| 6131162 | ST MARTIN MICHAEL J | Address on file | | | | |
| 4966938 | St Martin, Gregory Paul | Address on file | | | | |
| 4957951 | St Martin, John Peter | Address on file | | | | |
| 4954664 | St Martin, Vickie Lynne | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5876060 | St Mary Assyrian Chaldean Church | Address on file | | | | |
| 4929768 | ST MARY MEDICAL CENTER | 18300 US HIGHWAY 18 | APPLE VALLEY | CA | 92307 | |
| 7942723 | ST MARYS COLLEGE | 1928 ST. MARY'S ROAD | MORAGA | CA | 94575 | |
| 6117445 | ST MARYS COLLEGE | 1928 St. Mary's Road | Moraga | CA | 94575-4207 | |
| 4929769 | ST MARYS DINING ROOM | 545 W SONORA ST | STOCKTON | CA | 95203 | |
| 4929770 | ST MARYS MEDICAL CENTER | DIGNITY HEALTH, PO Box 743276 | LOS ANGELES | CA | 90074-3276 | |
| 4929771 | ST MARYS PATHOLOGY ASSOCIATES | 5700 SOUTHWYCK BLVD | TOLEDO | OH | 43614-1509 | |
| 7723315 | ST MICHAELS CEMETERY | Address on file | | | | |
| 6009281 | ST OF CA DEPT OF GENERAL SERVICES | 707 3RD ST MAIL STOP 502 | WEST SACRAMENTO | CA | 95605 | |
| 4929772 | ST ONGE COMPANY | 1400 WILLIAMS RD | YORK | PA | 17402 | |
| 4939271 | St Patrick Church-EVANS, JOHN | 235 Church St | Grass Valley | CA | 95945 | |
| 6106221 | ST PATRICK'S CATHOLIC CHURCH -14930 W F ST- KERMAN | 567 S 6TH | KERMAN | CA | 93630 | |
| 6106222 | ST PATRICK'S CATHOLIC CHURCH -15437 W KEARNEY BLVD | 567 S. 6TH STREET | KERMAN | CA | 93630 | |
| 6142600 | ST PATRICKS EPISCOPAL CHURCH | Address on file | | | | |
| 4929773 | ST PAUL EVANGELICAL LUTHERAN CHURCH | 1075 EL MONTE AVE | MOUNTAIN VIEW | CA | 94040 | |
| 6118352 | St Paul Fire and Marine | 1 Tower Square, 0000-08MS | Hartford | CT | 06183 | |
| 5913265 | St Paul Fire And Marine | A. Scott Loewe, #230606, Marie Bauman. #252584, Patrick Y. Howell, #298296, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85265 | |
| 4945638 | St Paul Fire And Marine | Bauman Loewe Witt & Maxwell, PLLC, A. Scott Loewe, Marie Bauman, Patrick Y. Howell, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 5876061 | ST PERPETUAS CHURCH | Address on file | | | | |
| 6130770 | ST PETER MICHAEL & MARY ANN MILIAS TR | Address on file | | | | |
| 7786260 | ST PETERS CONVENT | 1245 ALABAMA ST | SAN FRANCISCO | CA | 94110-4107 | |
| 7152954 | ST PIERRE, JEFFEREH NIEL | Address on file | | | | |
| 7152954 | ST PIERRE, JEFFEREH NIEL | Address on file | | | | |
| 7145729 | ST PIERRE, JEFFEREY NIEL | Address on file | | | | |
| 7145729 | ST PIERRE, JEFFEREY NIEL | Address on file | | | | |
| 7182194 | St Pierre, Kimberly Okhyang | Address on file | | | | |
| 7182194 | St Pierre, Kimberly Okhyang | Address on file | | | | |
| 6155800 | St Pierre, Mary Elizabeth | Address on file | | | | |
| 7145730 | ST PIERRE, MICHELLE LYNN | Address on file | | | | |
| 7145730 | ST PIERRE, MICHELLE LYNN | Address on file | | | | |
| 7182195 | St Pierre, William Paul | Address on file | | | | |
| 7182195 | St Pierre, William Paul | Address on file | | | | |
| 4929774 | ST ROSE HOSPITAL FOUNDATION | 27200 CALAROGA AVE | HAYWARD | CA | 94545 | |
| 6106223 | ST TIMOTHYS EPISCOPAL CHURCH | 28312 INDUSTRIAL BLVD. | HAYWARD | CA | 94545 | |
| 4929775 | ST VINCENT ANESTHESIA | MEDICAL GROUP, PO Box 80335 | CITY OF INDUSTRY | CA | 91716-8005 | |
| 4929776 | ST VINCENT DE PAUL SOCIETY | 1175 HOWARD ST | SAN FRANCISCO | CA | 94103 | |
| 5865766 | ST VINCENT DEPAUL | Address on file | | | | |
| 7775170 | ST VINCENT DEPAUL SOCIETY | 26 STONE ST | SALINAS | CA | 93901-2643 | |
| 7723316 | ST VINCENT HOTEL INC | Address on file | | | | |
| 7155964 | ST. AGNES MEDICAL CENTER / FRESNO | SAMC / TRINITY HEALTH, P.O. BOX 190930 | BOISE | ID | 83719-9919 | |
| 7483176 | St. Amand, Quentin | Address on file | | | | |
| 4939256 | St. Angela's Catholic Church-D'Angelo, Susan | 136 8th st | Pacific Grove | CA | 93950 | |
| 4941116 | St. Anne Village Inc.-Rizkalla, Mathilda | 2464 Del Mar Court | DISCOVERY BAY | CA | 94505 | |
| 4944007 | St. Barthelemy Cellars, LLC-Barthelemy, Richard | 1001 Steele Canyon Road | Napa | CA | 94558 | |
| 7325935 | St. Clair , Gabriella | Address on file | | | | |
| 7325935 | St. Clair , Gabriella | Address on file | | | | |
| 4960183 | St. Clair, Chad Michael | Address on file | | | | |
| 6072359 | St. Clair, Joan | Address on file | | | | |
| 5939968 | St. Clair, Kathleen | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3429 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6106224 | St. Clair, Kelly | Address on file | | | | |
| 4973745 | St. Clair, Kelly | Address on file | | | | |
| 7293192 | St. Clair, Mark | Address on file | | | | |
| 6106225 | St. Francis Landscape and Gardening/Patrick Connelly | PO Box 13707 | San Luis Obispo | CA | 93406 | |
| 7186514 | ST. GEORGE, VALERIE | Address on file | | | | |
| 7939355 | St. George's Orthodox Church | Address on file | | | | |
| 7161300 | ST. GERMAIN, CHRISTOPHER | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161300 | ST. GERMAIN, CHRISTOPHER | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7320035 | St. Germain, Lawrence Thomas | Address on file | | | | |
| 6118528 | St. Germain, Sheila | Address on file | | | | |
| 6106226 | St. Germain, Sheila | Address on file | | | | |
| 5864361 | ST. HELENA HOSPITAL | Address on file | | | | |
| 7325100 | St. Helena Olive Oil Company | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7148313 | St. Hill, Sarah L | Address on file | | | | |
| 4935029 | st. jean, virginia | 188 Moraga way | orinda | CA | 94563 | |
| 6185176 | St. John Mark Lutheran Church Endowment Fund | 225 E. 10th Ave., EIN 25-1403199/000 | Homestead | PA | 15120 | |
| 7223874 | St. John, Kerry Lee | Address on file | | | | |
| 7223874 | St. John, Kerry Lee | Address on file | | | | |
| 7223874 | St. John, Kerry Lee | Address on file | | | | |
| 7223874 | St. John, Kerry Lee | Address on file | | | | |
| 4963230 | St. John, Michael Grant | Address on file | | | | |
| 7305875 | St. John, Mitchell | Address on file | | | | |
| 7305875 | St. John, Mitchell | Address on file | | | | |
| 7305875 | St. John, Mitchell | Address on file | | | | |
| 7305875 | St. John, Mitchell | Address on file | | | | |
| 4941824 | ST. JOHN, YANI | 350 TURK ST #T412 | SAN FRANCISCO | CA | 94102 | |
| 4985036 | St. John-Warner, Jeannie C. | Address on file | | | | |
| 6117446 | ST. JOSEPH HEALTH SYSTEM | 1165 Montgomery Drive | Santa Rosa | CA | 95402 | |
| 7481606 | St. Leger-Barter, Laura J. | Address on file | | | | |
| 4993134 | St. Louis, Meta | Address on file | | | | |
| 4991086 | St. Louis, Terry | Address on file | | | | |
| 7235607 | St. Martin, Victor C. | Address on file | | | | |
| 6117447 | ST. MARY'S HOSPITAL & MEDICAL CENTER | 2200 Hayes Street | San Francisco | CA | 94117 | |
| 4953776 | St. Michel, William | Address on file | | | | |
| 7312697 | St. Nicholas' Episcopal Church | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |
| 7835305 | St. Paul's Monastery | 2675 Bent Rd. | St. Paul | MN | 55109 | |
| 6104480 | St. Peter, Richard | Address on file | | | | |
| 4975776 | St. Peter, Richard | 0126 PENINSULA DR, 5004 Royal Drive | Las Vegas | NV | 89103 | |
| 5003369 | St. Pierre, Kimberly | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010771 | St. Pierre, Kimberly | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003368 | St. Pierre, Kimberly | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010772 | St. Pierre, Kimberly | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003370 | St. Pierre, Kimberly | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5003372 | St. Pierre, William | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010773 | St. Pierre, William | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003371 | St. Pierre, William | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5010774 | St. Pierre, William | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003373 | St. Pierre, William | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7910534 | St. Thomas, Thomas James | Address on file | | | | |
| 7155158 | St.Agnes Medical Center / Fresno | P.O. Box 31001-2330 | Pasadena | CA | 91110-2330 | |
| 7155158 | St.Agnes Medical Center / Fresno | SAMC / Trinity Health, P.O. Box 190930 | Boise | ID | 83719 | |
| 4956046 | St.Clair, Marta A | Address on file | | | | |
| 7462972 | St.Denis, Holly | Address on file | | | | |
| 7331458 | STAAR, MONICA | Address on file | | | | |
| 4985023 | Staat, Stephen | Address on file | | | | |
| 7174725 | STAATERMAN, ROBERT ALAN | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174725 | STAATERMAN, ROBERT ALAN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4999690 | Staaterman, Robert Alan; | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999691 | Staaterman, Robert Alan; | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5009029 | Staaterman, Robert Alan; | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938627 | Staaterman, Robert Alan; Staaterman, Robyn Susan | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938628 | Staaterman, Robert Alan; Staaterman, Robyn Susan | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938626 | Staaterman, Robert Alan; Staaterman, Robyn Susan | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999692 | Staaterman, Robyn Susan | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174726 | STAATERMAN, ROBYN SUSAN | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174726 | STAATERMAN, ROBYN SUSAN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4999693 | Staaterman, Robyn Susan | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5009030 | Staaterman, Robyn Susan | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4984466 | Staats, Carol | Address on file | | | | |
| 7338703 | Staats, Tami Annette | Address on file | | | | |
| 4953232 | Stabe, Justin M | Address on file | | | | |
| 4923356 | STABEL, JOHN E | STABEL EYE CLINIC MEDICAL CLINIC, 2109 FOREST AVE STE 20 | CHICO | CA | 95928 | |
| 5876062 | STABEN, ROGER | Address on file | | | | |
| 7145731 | STABILE, FRANCES MARIE | Address on file | | | | |
| 7145731 | STABILE, FRANCES MARIE | Address on file | | | | |
| 4947233 | Stabile, Francis | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947234 | Stabile, Francis | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947232 | Stabile, Francis | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4929777 | STABILOC LLC | DBA SWIVELOC LLC, 29205 RYAN RD | WARREN | MI | 48092 | |
| 4912608 | Stablein, Joe Patrick | Address on file | | | | |
| 6146717 | STABLER RICHARD A TR & STABLER PAULA S TR | Address on file | | | | |
| 7328686 | Stabler, Carolyn | Address on file | | | | |
| 7919599 | Stabo, Robert Norval | Address on file | | | | |
| 7916661 | Stabo, Robert Norval | Address on file | | | | |
| 5902267 | Stace Stanley, | Address on file | | | | |
| 5909667 | Stace Stanley, | Address on file | | | | |
| 5906281 | Stace Stanley, | Address on file | | | | |
| 7723317 | STACEY A ADAMS | Address on file | | | | |
| 7195671 | Stacey Alan Taylor | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3431 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195671 | Stacey Alan Taylor | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195671 | Stacey Alan Taylor | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195671 | Stacey Alan Taylor | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195671 | Stacey Alan Taylor | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195671 | Stacey Alan Taylor | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7152540 | Stacey Ann Ariel | Address on file | | | | |
| 7152540 | Stacey Ann Ariel | Address on file | | | | |
| 7152540 | Stacey Ann Ariel | Address on file | | | | |
| 7152540 | Stacey Ann Ariel | Address on file | | | | |
| 7152540 | Stacey Ann Ariel | Address on file | | | | |
| 7152540 | Stacey Ann Ariel | Address on file | | | | |
| 7141901 | Stacey Ann Gardina | Address on file | | | | |
| 7141901 | Stacey Ann Gardina | Address on file | | | | |
| 7141901 | Stacey Ann Gardina | Address on file | | | | |
| 7141901 | Stacey Ann Gardina | Address on file | | | | |
| 5934447 | Stacey Barbara Cook | Address on file | | | | |
| 5934445 | Stacey Barbara Cook | Address on file | | | | |
| 5934448 | Stacey Barbara Cook | Address on file | | | | |
| 5934444 | Stacey Barbara Cook | Address on file | | | | |
| 7168829 | Stacey Barbara Crook | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168829 | Stacey Barbara Crook | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168829 | Stacey Barbara Crook | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168829 | Stacey Barbara Crook | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7723318 | STACEY BEERMAN | Address on file | | | | |
| 5910144 | Stacey Biagi | Address on file | | | | |
| 5906851 | Stacey Biagi | Address on file | | | | |
| 5902884 | Stacey Biagi | Address on file | | | | |
| 7763721 | STACEY BUKILICA | 1035 E EDGEMONT DR | FRESNO | CA | 93720-0716 | |
| 7325962 | Stacey Bush | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325962 | Stacey Bush | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325962 | Stacey Bush | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325962 | Stacey Bush | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7723319 | STACEY D CHINN | Address on file | | | | |
| 7942724 | STACEY DOUGHERTY | 801 FOX LN. | SAN JOSE | CA | 95131 | |
| 4929778 | STACEY DUCKETT CHIROPRACTIC CORP | 1407 A ST STE D | ANTIOCH | CA | 94509 | |
| 7723320 | STACEY E WYSOCKI | Address on file | | | | |
| 7723321 | STACEY ERICSSON | Address on file | | | | |
| 7723322 | STACEY EVE NOSS & TOBY MORRIS TTEES | Address on file | | | | |
| 7192710 | STACEY FABER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192710 | STACEY FABER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7767048 | STACEY H GOLIGHTLY CUST | HEATHER E GOLIGHTLY, UNIF GIFT MIN ACT FL C/O R B WALLACE, 2864 SW LAKEMONT PL | PALM CITY | FL | 34990-8206 | |
| 7942725 | STACEY JANOFF | 135 ARLINGTON AVE | KENSINGTON | CA | 94707 | |
| 7723323 | STACEY K STEWART | Address on file | | | | |
| 7326136 | Stacey Kerreos | 925 Los Robles | Sonoma | CA | 95476 | |
| 7723324 | STACEY L COOK | Address on file | | | | |
| 7723325 | STACEY L HOLT | Address on file | | | | |
| 7723326 | STACEY L PFENNIGHAUSEN | Address on file | | | | |
| 7723327 | STACEY L TERZIAN | Address on file | | | | |
| 7175019 | Stacey L. Lundquist-Matz | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7175019 | Stacey L. Lundquist-Matz | Address on file | | | | |
| 7175019 | Stacey L. Lundquist-Matz | Address on file | | | | |
| 7175019 | Stacey L. Lundquist-Matz | Address on file | | | | |
| 7175019 | Stacey L. Lundquist-Matz | Address on file | | | | |
| 7175019 | Stacey L. Lundquist-Matz | Address on file | | | | |
| 5934449 | Stacey L. Windle | Address on file | | | | |
| 5934451 | Stacey L. Windle | Address on file | | | | |
| 5972878 | Stacey L. Windle | Address on file | | | | |
| 5934452 | Stacey L. Windle | Address on file | | | | |
| 5934453 | Stacey L. Windle | Address on file | | | | |
| 5934450 | Stacey L. Windle | Address on file | | | | |
| 7144506 | Stacey Lavonn Anderson | Address on file | | | | |
| 7144506 | Stacey Lavonn Anderson | Address on file | | | | |
| 7144506 | Stacey Lavonn Anderson | Address on file | | | | |
| 7144506 | Stacey Lavonn Anderson | Address on file | | | | |
| 7782756 | STACEY LEE BRANSON | 48990 VISTA ESTRELLA | LA QUINTA | CA | 92253-6338 | |
| 7723328 | STACEY LYNN HARRIS | Address on file | | | | |
| 7221642 | Stacey Lynn Olson OBO Kemen & Son Engineering, INC. | James P. Frantz, 402 West Broadway Blvd Suite 860 | San Diego | CA | 92101 | |
| 7723329 | STACEY MARTIN LOPEZ | Address on file | | | | |
| 7723330 | STACEY MCSHANE | Address on file | | | | |
| 7723331 | STACEY N VERNICK | Address on file | | | | |
| 7141799 | Stacey Natasha Gonzales | Address on file | | | | |
| 7141799 | Stacey Natasha Gonzales | Address on file | | | | |
| 7141799 | Stacey Natasha Gonzales | Address on file | | | | |
| 7141799 | Stacey Natasha Gonzales | Address on file | | | | |
| 7196795 | Stacey Nicole Shaffer | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196795 | Stacey Nicole Shaffer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196795 | Stacey Nicole Shaffer | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196795 | Stacey Nicole Shaffer | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196795 | Stacey Nicole Shaffer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196795 | Stacey Nicole Shaffer | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7141078 | Stacey Pimental | Address on file | | | | |
| 7141078 | Stacey Pimental | Address on file | | | | |
| 7141078 | Stacey Pimental | Address on file | | | | |
| 7141078 | Stacey Pimental | Address on file | | | | |
| 7194256 | STACEY PIPKIN | Address on file | | | | |
| 7194256 | STACEY PIPKIN | Address on file | | | | |
| 7184263 | Stacey Poliquin | Address on file | | | | |
| 7184263 | Stacey Poliquin | Address on file | | | | |
| 7723332 | STACEY SANTO | Address on file | | | | |
| 7169245 | STACEY SMIGROD AS TRUSTEE OF THE GOODNER, SMIGROD 2017 FAMILY TRUST created by a Declaration of Trust dated April 26, 2017 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7168182 | STACEY SMIGROD DBA LANDSCAPE DESIGN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7164277 | STACEY SOKOL-DALY | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164277 | STACEY SOKOL-DALY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7152710 | Stacey Tilden Halliday | Address on file | | | | |
| 7152710 | Stacey Tilden Halliday | Address on file | | | | |
| 7152710 | Stacey Tilden Halliday | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7152710 | Stacey Tilden Halliday | Address on file | | | | |
| 7152710 | Stacey Tilden Halliday | Address on file | | | | |
| 7152710 | Stacey Tilden Halliday | Address on file | | | | |
| 5934457 | Stacey Vermillion | Address on file | | | | |
| 5934458 | Stacey Vermillion | Address on file | | | | |
| 5934455 | Stacey Vermillion | Address on file | | | | |
| 5934459 | Stacey Vermillion | Address on file | | | | |
| 5934454 | Stacey Vermillion | Address on file | | | | |
| 5972882 | Stacey Vermillion | Address on file | | | | |
| 7723333 | STACEY WALES DAWKINS | Address on file | | | | |
| 7775167 | STACEY WALES SQUIERS | 24520 HIGHWAY 62 | TRAIL | OR | 97541-9735 | |
| 7723334 | STACEY WARD | Address on file | | | | |
| 7184659 | Stacey White | Address on file | | | | |
| 7184659 | Stacey White | Address on file | | | | |
| 7779326 | STACEY WRIGHT & | RICHARD HILLIARD TTEES, DANIEL J FOY REV TR UA DTD 01 30 2015, PO BOX 92110 | SANTA BARBARA | CA | 93190-2110 | |
| 5934464 | Stacey Zuccolillo | Address on file | | | | |
| 5934460 | Stacey Zuccolillo | Address on file | | | | |
| 5934463 | Stacey Zuccolillo | Address on file | | | | |
| 5934462 | Stacey Zuccolillo | Address on file | | | | |
| 5934461 | Stacey Zuccolillo | Address on file | | | | |
| 4967166 | Stacey, Daniel R | Address on file | | | | |
| 4938361 | Stacey, Julie | 260 Hoover Road | Soquel | CA | 95073 | |
| 7327234 | Stach , Richard Galen | Address on file | | | | |
| 7327234 | Stach , Richard Galen | Address on file | | | | |
| 7327234 | Stach , Richard Galen | Address on file | | | | |
| 7327234 | Stach , Richard Galen | Address on file | | | | |
| 4962201 | Stach, Brian Kent | Address on file | | | | |
| 7297633 | Stachowski, Breanna | Address on file | | | | |
| 7320982 | Stachowski, Corey | Address on file | | | | |
| 7935373 | STACI F SPENCE.;. | 977 PIERMONT WAY | GALT | CA | 95632 | |
| 7154261 | Staci Lee Roethler | Address on file | | | | |
| 7154261 | Staci Lee Roethler | Address on file | | | | |
| 7154261 | Staci Lee Roethler | Address on file | | | | |
| 7154261 | Staci Lee Roethler | Address on file | | | | |
| 7154261 | Staci Lee Roethler | Address on file | | | | |
| 7154261 | Staci Lee Roethler | Address on file | | | | |
| 7723335 | STACI RENEE CRUM | Address on file | | | | |
| 6014285 | STACIA LANGLEY | Address on file | | | | |
| 7935374 | STACIA WATTS.;. | 1102 DIVISION ST. | MUSCLE SHOALS | AL | 35661 | |
| 7762215 | STACIE A ALLRED | TOD ERIN ALLRED, SUBJECT TO STA TOD RULES, 1527 SWIFT RUN RD | RUCKERSVILLE | VA | 22968-2338 | |
| 7768284 | STACIE A HOWARD | 2303 WEST BLVD | LOS ANGELES | CA | 90016-1620 | |
| 7942726 | STACIE BRAULT | PO BOX 1645 | PARADISE | CA | 95967 | |
| 5855620 | Stacie Brault dba Mountain Machine and Fabrication | P.O. Box 1645 | Paradise | CA | 95967 | |
| 7723336 | STACIE CHRISTINE VAN DYKE | Address on file | | | | |
| 7327393 | Stacie Clark | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327393 | Stacie Clark | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327393 | Stacie Clark | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95969 | |
| 7327393 | Stacie Clark | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327393 | Stacie Clark | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3434 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7327393 | Stacie Clark | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95969 | |
| 7723337 | STACIE D POLLARD | Address on file | | | | |
| 7181146 | Stacie Hernandez | Address on file | | | | |
| 7176428 | Stacie Hernandez | Address on file | | | | |
| 7176428 | Stacie Hernandez | Address on file | | | | |
| 5908186 | Stacie Hernandez | Address on file | | | | |
| 5904508 | Stacie Hernandez | Address on file | | | | |
| 7154292 | Stacie J Brault | Address on file | | | | |
| 7154292 | Stacie J Brault | Address on file | | | | |
| 7154292 | Stacie J Brault | Address on file | | | | |
| 7154292 | Stacie J Brault | Address on file | | | | |
| 7154292 | Stacie J Brault | Address on file | | | | |
| 7154292 | Stacie J Brault | Address on file | | | | |
| 7769043 | STACIE KAPLAN & | MEL KAPLAN JT TEN, 151 SLOSSON AVE | STATEN ISLAND | NY | 10314-2524 | |
| 7145647 | Stacie L Rivers | Address on file | | | | |
| 7145647 | Stacie L Rivers | Address on file | | | | |
| 7145647 | Stacie L Rivers | Address on file | | | | |
| 7145647 | Stacie L Rivers | Address on file | | | | |
| 7723338 | STACIE LYNN SULLIVAN | Address on file | | | | |
| 5934467 | Stacie M Miller | Address on file | | | | |
| 5934468 | Stacie M Miller | Address on file | | | | |
| 5972892 | Stacie M Miller | Address on file | | | | |
| 5934466 | Stacie M Miller | Address on file | | | | |
| 5934469 | Stacie M Miller | Address on file | | | | |
| 5934465 | Stacie M Miller | Address on file | | | | |
| 5934472 | Stacie Murphy | Address on file | | | | |
| 5934471 | Stacie Murphy | Address on file | | | | |
| 5934473 | Stacie Murphy | Address on file | | | | |
| 5934470 | Stacie Murphy | Address on file | | | | |
| 7780916 | STACIE OLIVARES-CASTAIN | 4820 HOLLOW CORNER RD UNIT 265 | CULVER CITY | CA | 90230-8327 | |
| 7723339 | STACIE PAULETTE WELLS | Address on file | | | | |
| 7325214 | Stacie Renee Post-Sheffer | 271 Firelight Court | Santa Rosa | CA | 95403 | |
| 7723340 | STACIE RUDOMETKIN | Address on file | | | | |
| 4967503 | Stack, James | Address on file | | | | |
| 7316870 | Stack, John | Address on file | | | | |
| 7302275 | Stack, Roberta | Address on file | | | | |
| 7973301 | StackLine Partners Master Fund LP | Battea FBO, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7920025 | StackLine Partners Master Fund LP | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7217966 | STACLOL INVESTMENTS TRUST | Address on file | | | | |
| 4929781 | STACO ENERGY PRODUCTS CO | 301 GADDIS BLVD | DAYTON | OH | 45403 | |
| 7935375 | STACY A BROWN.;. | 10245 MELBENJI COURT | ELK GROVE | CA | 95757 | |
| 7935376 | STACY A CAMPOS.;. | 2 RAMONA DRIVE | ORINDA | CA | 94563 | |
| 7935377 | STACY A JOHNSON.;. | 223 SENECA WAY | LODI | CA | 95240 | |
| 7771239 | STACY A MC NALLY | 22 PEIRCE RD | WILMINGTON | DE | 19803-3726 | |
| 7771689 | STACY ANN MOORE | 4421 TERESA TRL | MIDLOTHIAN | TX | 76065-3731 | |
| 7184296 | Stacy Ann Shepard | Address on file | | | | |
| 7184296 | Stacy Ann Shepard | Address on file | | | | |
| 7141462 | Stacy Ann Sincheff | Address on file | | | | |
| 7141462 | Stacy Ann Sincheff | Address on file | | | | |
| 7141462 | Stacy Ann Sincheff | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3435 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7141462 | Stacy Ann Sincheff | Address on file | | | | |
| 7911037 | Stacy B Drost Revocable Trust | Address on file | | | | |
| 7911037 | Stacy B Drost Revocable Trust | Address on file | | | | |
| 5934477 | Stacy B. Phillips | Address on file | | | | |
| 5934475 | Stacy B. Phillips | Address on file | | | | |
| 5934476 | Stacy B. Phillips | Address on file | | | | |
| 5934474 | Stacy B. Phillips | Address on file | | | | |
| 7942727 | STACY BARRAQUE | 2700 AMBER TRAIL | POLLOCK PINES | CA | 95726 | |
| 7193161 | Stacy Beabout | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193161 | Stacy Beabout | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7327669 | Stacy Bowerson, individually and as representative or successor-in-interest for Harold Henry Heider, Deceased | Address on file | | | | |
| 7327669 | Stacy Bowerson, individually and as representative or successor-in-interest for Harold Henry Heider, Deceased | Address on file | | | | |
| 7327669 | Stacy Bowerson, individually and as representative or successor-in-interest for Harold Henry Heider, Deceased | Address on file | | | | |
| 7327669 | Stacy Bowerson, individually and as representative or successor-in-interest for Harold Henry Heider, Deceased | Address on file | | | | |
| 7723341 | STACY C MCLEAN | Address on file | | | | |
| 7935378 | STACY C WARD;. | 1756 E BIRCH AVE. | FRESNO | CA | 93720 | |
| 7211091 | Stacy Christine Prater-Pineda as a Trustee for PRATER FAMILY TRUST | Address on file | | | | |
| 7778513 | STACY CRANMER EXEC | ESTATE OF MADELINE B KULA, 181 BOWSPRIT RD | MANAHAWKIN | NJ | 08050-5001 | |
| 5934479 | Stacy DeFrietas | Address on file | | | | |
| 5934480 | Stacy DeFrietas | Address on file | | | | |
| 5934481 | Stacy DeFrietas | Address on file | | | | |
| 5934478 | Stacy DeFrietas | Address on file | | | | |
| 7723342 | STACY DENISE VAN UFFELEN | Address on file | | | | |
| 7723343 | STACY DICKINSON | Address on file | | | | |
| 7193778 | STACY FUNES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193778 | STACY FUNES | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7327064 | Stacy Gepford, individually and as representative or successor-in-interest for Robert Allen Gepford, Deceased | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327064 | Stacy Gepford, individually and as representative or successor-in-interest for Robert Allen Gepford, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327064 | Stacy Gepford, individually and as representative or successor-in-interest for Robert Allen Gepford, Deceased | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327064 | Stacy Gepford, individually and as representative or successor-in-interest for Robert Allen Gepford, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7723344 | STACY GIOVANNONI TERESI | Address on file | | | | |
| 7193822 | STACY GIVENS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193822 | STACY GIVENS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7198053 | STACY HAWLEY | Address on file | | | | |
| 7198053 | STACY HAWLEY | Address on file | | | | |
| 7723345 | STACY HIGGINS | Address on file | | | | |
| 7723346 | STACY J B GORDON & | Address on file | | | | |
| 7723347 | STACY L MAR | Address on file | | | | |
| 7723348 | STACY L PARKER | Address on file | | | | |
| 5934487 | Stacy Lazzarino | Address on file | | | | |
| 5934484 | Stacy Lazzarino | Address on file | | | | |
| 5934485 | Stacy Lazzarino | Address on file | | | | |
| 5934483 | Stacy Lazzarino | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5934482 | Stacy Lazzarino | Address on file | | | | |
| 7942728 | STACY LEDOU | 18751 RAILROAD AVE | SONOMA | CA | 95476 | |
| 7337329 | Stacy Lynn Place as Trustee for the Stacy Place Trust | Address on file | | | | |
| 7184201 | Stacy Mahoney | Address on file | | | | |
| 7184201 | Stacy Mahoney | Address on file | | | | |
| 7935379 | STACY MATTHEWS,;. | 3406 SIERRA MEADOW CT | ELK GROVE | CA | 95758 | |
| 5934491 | Stacy Miller-Cullen | Address on file | | | | |
| 5934490 | Stacy Miller-Cullen | Address on file | | | | |
| 5934489 | Stacy Miller-Cullen | Address on file | | | | |
| 5934488 | Stacy Miller-Cullen | Address on file | | | | |
| 7328025 | Stacy Moore | SKIKOS CRAWFORD, steveskikos, 1 Sansome Street 28th Floor | San Francisco | CA | 94062 | |
| 7328025 | Stacy Moore | steve skikos, Skikos Crawford, 1 Sansome Street 28th Floor | San Francisco | CA | 94062 | |
| 7194171 | STACY MULLINS | Address on file | | | | |
| 7194171 | STACY MULLINS | Address on file | | | | |
| 7779757 | STACY O BRUNKE PERSONAL REP | ESTATE OF SUSAN S OLSON, 1605 6TH ST | CHENEY | WA | 99004-1929 | |
| 7764935 | STACY P CURRIER | 2315 BARTLETT ST | HOUSTON | TX | 77098-5211 | |
| 5934496 | Stacy Penn | Address on file | | | | |
| 5934493 | Stacy Penn | Address on file | | | | |
| 5934494 | Stacy Penn | Address on file | | | | |
| 5934492 | Stacy Penn | Address on file | | | | |
| 5934495 | Stacy Penn | Address on file | | | | |
| 7152692 | Stacy Pew | Address on file | | | | |
| 7152692 | Stacy Pew | Address on file | | | | |
| 7152692 | Stacy Pew | Address on file | | | | |
| 7152692 | Stacy Pew | Address on file | | | | |
| 7152692 | Stacy Pew | Address on file | | | | |
| 7152692 | Stacy Pew | Address on file | | | | |
| 7184430 | Stacy Prater-Pineda | James P Frantz, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7184430 | Stacy Prater-Pineda | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway | San Diego | CA | 92101 | |
| 7723349 | STACY RAMIREZ | Address on file | | | | |
| 7723350 | STACY SHEPHERD & | Address on file | | | | |
| 7327692 | Stacy Sloan | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7723351 | STACY SUSAN ANTHONY | Address on file | | | | |
| 7780986 | STACY W MCCUNE | 11852 S COTTAGE SIDE WAY | DRAPER | UT | 84020-8248 | |
| 7140904 | Stacy Watson | Address on file | | | | |
| 7140904 | Stacy Watson | Address on file | | | | |
| 7140904 | Stacy Watson | Address on file | | | | |
| 7140904 | Stacy Watson | Address on file | | | | |
| 5910318 | Stacy Watson | Address on file | | | | |
| 5903244 | Stacy Watson | Address on file | | | | |
| 5907145 | Stacy Watson | Address on file | | | | |
| 7781523 | STACY WILLIAMS | 582 ADELLE ST | LIVERMORE | CA | 94551-6353 | |
| 5934500 | Stacy Windle | Address on file | | | | |
| 5934499 | Stacy Windle | Address on file | | | | |
| 5934501 | Stacy Windle | Address on file | | | | |
| 5934498 | Stacy Windle | Address on file | | | | |
| 6009446 | STACY, EDWARD | Address on file | | | | |
| 4998151 | Stacy, Grace | Address on file | | | | |
| 4977919 | Stacy, Helen | Address on file | | | | |
| 6159080 | Stacy, Jorden | Address on file | | | | |
| 4960574 | Stacy, Mark Stewart | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5983921 | Stacy, Mildred | Address on file | | | | |
| 5801508 | Stacy, Mildred C. | Address on file | | | | |
| 4941494 | Stacy, Rachelle | 128 Purple Sage Lane | Ridgecrest | CA | 93555 | |
| 4938944 | STACY'S DAYCARE-KELLY, STACEY | 36533 SHOREHAVEN PL | NEWARK | CA | 94560 | |
| 4977344 | Stadler, James | Address on file | | | | |
| 4950569 | Stadler, Jeannie M. | Address on file | | | | |
| 4973172 | Stadtmueller, Franz | Address on file | | | | |
| 7942729 | STADTNER CO INC | 3112 GEARY BLVD | SAN FRANCISCO | CA | 94118 | |
| 6011577 | STADTNER CO INC | Gregory S. Gerson, Esq., 777 Cuesta Drive, Ste. 200 | Mountain View | CA | 94040 | |
| 6011577 | STADTNER CO INC | Mr. Larry Stadtner, 3112 Geary Blvd. | San Francisco | CA | 94118 | |
| 5862861 | STADTNER CO., INC. DBA SIERRA ELECTRIC CO | 3112 GEARY BLVD | SAN FRANCISCO | CA | 94118 | |
| 4914076 | Stadulis, Daniel Martin | Address on file | | | | |
| 7185134 | STAEDLER, MICHELLE A | Address on file | | | | |
| 4933873 | Staehle, Carolyn | 26570 Rancho San Carlos Road | Carmel | CA | 93923 | |
| 7472450 | Staff, Kevin | Address on file | | | | |
| 4943047 | STAFF, Mercury Ins forMEGAN | 480 Alboran Sea Circle | Sacramento | CA | 95834 | |
| 6146323 | STAFFORD CHRISTOPHER M TR & STAFFORD CATHLEEN D TR | Address on file | | | | |
| 7175919 | Stafford Construction Inc. | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7175919 | Stafford Construction Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7175919 | Stafford Construction Inc. | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7175919 | Stafford Construction Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4929783 | STAFFORD ROSENBAUM LLP | 222 WEST WASHINGTON AVE STE 90 | MADISON | WI | 53701 | |
| 7165349 | STAFFORD W. KEEGIN, TRUSTEE AND SUSAN L. KEEGIN, TRUSTEES OF THE KEEGIN FAMILY TRUST CREATED BY AGREEMENT DATED 10/26/2001 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165349 | STAFFORD W. KEEGIN, TRUSTEE AND SUSAN L. KEEGIN, TRUSTEES OF THE KEEGIN FAMILY TRUST CREATED BY AGREEMENT DATED 10/26/2001 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4978805 | Stafford, Bill | Address on file | | | | |
| 7164009 | STAFFORD, CATHLEEN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164009 | STAFFORD, CATHLEEN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | | CA | 95401 | |
| 7164008 | STAFFORD, CHRISTOPHER | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164008 | STAFFORD, CHRISTOPHER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | | CA | 95401 | |
| 4955450 | Stafford, Cinnamon | Address on file | | | | |
| 7175904 | STAFFORD, DAVID ANTHONY | Address on file | | | | |
| 7175904 | STAFFORD, DAVID ANTHONY | Address on file | | | | |
| 7175904 | STAFFORD, DAVID ANTHONY | Address on file | | | | |
| 7175904 | STAFFORD, DAVID ANTHONY | Address on file | | | | |
| 7480325 | Stafford, David James | Address on file | | | | |
| 4974951 | Stafford, Delbert T.& Kimberly A. | Trustee, 120 Alamo Springs Drive | Alamo | CA | 94507 | |
| 7981074 | Stafford, Donald T | Address on file | | | | |
| 6174943 | Stafford, Homer | Address on file | | | | |
| 7291397 | Stafford, Katelyn Elizabeth | Address on file | | | | |
| 7477444 | Stafford, Lisa | Address on file | | | | |
| 7319489 | Stafford, Michael | Address on file | | | | |
| 4973595 | Stafford, Richard William | Address on file | | | | |
| 4989266 | Stafford, Robert | Address on file | | | | |
| 7855157 | Stafford, Thomas E. | Address on file | | | | |
| 4911457 | Stafford, Tim | Address on file | | | | |
| 6088534 | Stafford, Trustees, Delbert T. & Kimberly A. | Address on file | | | | |
| 7174728 | STAFFORD, WILLIAM SAMUEL | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3438 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7174728 | STAFFORD, WILLIAM SAMUEL | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4999694 | Stafford, William Samuel (Norfolk) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999695 | Stafford, William Samuel (Norfolk) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92075 | |
| 5009031 | Stafford, William Samuel (Norfolk) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938631 | Stafford, William Samuel (Norfolk); Ferretti, Hattie Lucille (Joses) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938632 | Stafford, William Samuel (Norfolk); Ferretti, Hattie Lucille (Joses) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5977011 | Stafford, William Samuel (Norfolk); Ferretti, Hattie Lucille (Joses) | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938629 | Stafford, William Samuel (Norfolk); Ferretti, Hattie Lucille (Joses) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A St Ste 500 | San Diego | CA | 92101-1290 | |
| 4984720 | Stafford-Karutz, Dorothy | Address on file | | | | |
| 6106232 | STAGE GULCH SOLAR, LLC | 500 Menlo Dr. | Rocklin | CA | 95765 | |
| 4958064 | Stage Jr., William A | Address on file | | | | |
| 6131247 | STAGE ROGER L | Address on file | | | | |
| 4934700 | Stage, Grant | 618 Codding Dr | Santa Rosa | CA | 95405 | |
| 5985408 | stagemedia-kalousek, jakub | 1695 18th Street, Apt. 311 | san francisco | CA | 94107 | |
| 4935722 | stagemedia-kalousek, jakub | 1695 18th Street | san francisco | CA | 94107 | |
| 4987847 | Stagg, Bobby | Address on file | | | | |
| 5858946 | Staggs Construction, Inc. | 2779 Prosser Road | Sebastopol | CA | 95472 | |
| 4963333 | Staggs, Dereck Charles | Address on file | | | | |
| 4971746 | Staggs, Jacob Daniel | Address on file | | | | |
| 4944415 | Staggs, Tim | 2779 Prosser Road | Sebastopol | CA | 95472 | |
| 7185711 | STAGGS, WILLIAM HENRY | Address on file | | | | |
| 7185711 | STAGGS, WILLIAM HENRY | Address on file | | | | |
| 5876063 | Stagnaro, Janet | Address on file | | | | |
| 4994594 | Stagner, Sharon | Address on file | | | | |
| 4979764 | Stagno, Gary | Address on file | | | | |
| 6130342 | STAGS LEAP VINEYARDS | Address on file | | | | |
| 6130848 | STAGS LEAP WINE CELLARS | Address on file | | | | |
| 6130665 | STAGS LEAP WINE CELLARS | Address on file | | | | |
| 4976143 | Stahl | 0173 LAKE ALMANOR WEST DR, 17850 Windsor Lane | Anderson | CA | 96007 | |
| 6107522 | Stahl | 17850 Windsor Lane | Anderson | CA | 96007 | |
| 5006399 | Stahl, Alan Kurt & Ruth Ellen | 173 LAKE ALMANOR WEST DR, 17850 Windsor Lane | Anderson | CA | 96007 | |
| 4936068 | Stahl, David | 729 Eureka Canyon Road | Watsonville | CA | 95076 | |
| 7822917 | Stahl, Edwin Daniel | Address on file | | | | |
| 7822917 | Stahl, Edwin Daniel | Address on file | | | | |
| 4976885 | Stahl, Frederick | Address on file | | | | |
| 4993409 | Stahl, J | Address on file | | | | |
| 4995446 | Stahl, John | Address on file | | | | |
| 4979528 | Stahl, Larry | Address on file | | | | |
| 4968544 | Stahl, Mary E | Address on file | | | | |
| 4943435 | Stahr Computers-Stahr, Will | 4201 jacobus dr | Garden Valley | CA | 95633 | |
| 4918626 | STAHR, CLIFFORD DEAN | 6115 MERRYWOOD DR | ROCKLIN | CA | 95677 | |
| 7168761 | STAHR, MKALYN | Address on file | | | | |
| 5014653 | Stahr, Mykalyn | Address on file | | | | |
| 7268239 | Stahr-Geasland, Susan | Address on file | | | | |
| 5012484 | Stahr-Geasland, Susan | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5012485 | Stahr-Geasland, Susan | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5005885 | Stahr-Geasland, Susan | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4976100 | Stai | 0129 LAKE ALMANOR WEST DR, 2430 Oak Way | Chico | CA | 95973 | |
| 7723352 | STAIB & ASSOC INC | Address on file | | | | |
| 4983948 | Staie, Joyce | Address on file | | | | |
| 7216547 | Stainback, Micah | Address on file | | | | |
| 7172719 | Stainback, Micah | Address on file | | | | |
| 7161195 | STAINBACK, MICAH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161195 | STAINBACK, MICAH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5982835 | Stairs, Seth | Address on file | | | | |
| 4943108 | Stairs, Seth | P.O. Box 14198 | Fresno | CA | 93650 | |
| 6134125 | STAKE DAVID A AND BELINDA J | Address on file | | | | |
| 4923262 | STAKER, JIM | CUSTODIAN OF PETTY CASH, PETTY CASH, 4615 COWELL BLVD | DAVIS | CA | 95616 | |
| 6140378 | STALCUP HERBERT JOHN & MCCARTHY JULIA A | Address on file | | | | |
| 5005892 | Stalcup, Audrey | Adler Law Group, APLC, E. Elliot Adler, Brittany S. Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5005893 | Stalcup, Audrey | Fox Law, APC, Dave A. Fox, Joanna L. Fox, Courtney Vasquez, 225 W. Plaza Street, Suite 102 | Solano Beach | CA | 92075 | |
| 5005894 | Stalcup, Audrey | Sieglock Law, APC, Christopher C. Sieglock, Rachel Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7227968 | Stalcup, Audrey R. | Address on file | | | | |
| 4967763 | Stalcup, Daniel A | Address on file | | | | |
| 5005886 | Stalcup, Herbert John | Adler Law Group, APLC, E. Elliot Adler, Brittany S. Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5005887 | Stalcup, Herbert John | Fox Law, APC, Dave A. Fox, Joanna L. Fox, Courtney Vasquez, 225 W. Plaza Street, Suite 102 | Solano Beach | CA | 92075 | |
| 5005888 | Stalcup, Herbert John | Sieglock Law, APC, Christopher C. Sieglock, Rachel Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7234990 | Stalcup, John H. | Address on file | | | | |
| 5005895 | Stalcup, Michael | Adler Law Group, APLC, E. Elliot Adler, Brittany S. Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5005896 | Stalcup, Michael | Fox Law, APC, Dave A. Fox, Joanna L. Fox, Courtney Vasquez, 225 W. Plaza Street, Suite 102 | Solano Beach | CA | 92075 | |
| 5005897 | Stalcup, Michael | Sieglock Law, APC, Christopher C. Sieglock, Rachel Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7227961 | Stalcup, Michael D. | Address on file | | | | |
| 5005898 | Stalcup, Olivia | Adler Law Group, APLC, E. Elliot Adler, Brittany S. Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5005899 | Stalcup, Olivia | Fox Law, APC, Dave A. Fox, Joanna L. Fox, Courtney Vasquez, 225 W. Plaza Street, Suite 102 | Solano Beach | CA | 92075 | |
| 5005900 | Stalcup, Olivia | Sieglock Law, APC, Christopher C. Sieglock, Rachel Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7233088 | Stalcup, Olivia C. | Address on file | | | | |
| 7231575 | Stalcup-McCarthy Family Trust | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4989765 | Stalder, Scott | Address on file | | | | |
| 4986655 | Stalder, Timothy | Address on file | | | | |
| 4987927 | Stalder, William | Address on file | | | | |
| 7937496 | Staler, William L. | Address on file | | | | |
| 4955733 | Staley, Heather Lynn | Address on file | | | | |
| 4991548 | Staley, Julie | Address on file | | | | |
| 4988546 | Staley, Lawrence | Address on file | | | | |
| 4995995 | Staley, Richard | Address on file | | | | |
| 4992956 | Stalica, Chip | Address on file | | | | |
| 7331570 | Stalie, Karen L. | Address on file | | | | |
| 5939969 | Stallcup, John | Address on file | | | | |
| 5876064 | STALLEY, JENNIFER | Address on file | | | | |
| 4920700 | STALLINGS, ESTHER C | SEABRIGHT LAUNDRY, 9 LILAC LN | FELTON | CA | 95018 | |
| 7179414 | Stallings, Steve | Address on file | | | | |
| 7179414 | Stallings, Steve | Address on file | | | | |
| 7179414 | Stallings, Steve | Address on file | | | | |
| 7179414 | Stallings, Steve | Address on file | | | | |
| 7179414 | Stallings, Steve | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7179414 | Stallings, Steve | Address on file | | | | |
| 5939970 | Stallings, Virginia | Address on file | | | | |
| 6184837 | Stallings, Virginia | Address on file | | | | |
| 6093617 | Stallins, Wilma | Address on file | | | | |
| 4975588 | Stallins, Wilma | 0570 PENINSULA DR, 2407 Pinehurst Court | Discovery Bay | CA | 94505 | |
| 4953300 | Stallman, Jeffrey Thomas | Address on file | | | | |
| 6106235 | Stallman, Jeffrey Thomas | Address on file | | | | |
| 4971837 | Stallman, Jon | Address on file | | | | |
| 4980308 | Stalls, Dorathea | Address on file | | | | |
| 6161897 | Stallworth, Juanita | Address on file | | | | |
| 4956734 | Stallworth, Kenyatta | Address on file | | | | |
| 6160666 | Stallworth, Tiana | Address on file | | | | |
| 6160666 | Stallworth, Tiana | Address on file | | | | |
| 7185427 | STALNAKER, CHERISH | Address on file | | | | |
| 7299006 | Stalnaker, Cherish | Address on file | | | | |
| 7185428 | STALNAKER, JOSEPH | Address on file | | | | |
| 7317120 | Stalnaker, Joseph | Address on file | | | | |
| 5982062 | Stalwork Construction Inc | P.O. Box 391, 848 Via Esteben | San Luis Obispo | CA | 93406 | |
| 4940882 | Stalwork Construction Inc | P.O. Box 391 | San Luis Obispo | CA | 93406 | |
| 7152499 | Stamatia Marr | Address on file | | | | |
| 7152499 | Stamatia Marr | Address on file | | | | |
| 7152499 | Stamatia Marr | Address on file | | | | |
| 7152499 | Stamatia Marr | Address on file | | | | |
| 7152499 | Stamatia Marr | Address on file | | | | |
| 7152499 | Stamatia Marr | Address on file | | | | |
| 5904858 | Stamatina Meek | Address on file | | | | |
| 4994655 | Stamatis, Kathy | Address on file | | | | |
| 4979287 | Stambaugh, Eugene | Address on file | | | | |
| 4983177 | Stambaugh, Marjorie | Address on file | | | | |
| 4914168 | Stambler, Benjamin | Address on file | | | | |
| 6146796 | STAMEROFF NICHOLAS L TR | Address on file | | | | |
| 7170280 | STAMEROFF, ALEXANDER N | Address on file | | | | |
| 7170280 | STAMEROFF, ALEXANDER N | Address on file | | | | |
| 7474989 | Stameroff, Alexander Nicholas | Address on file | | | | |
| 7474989 | Stameroff, Alexander Nicholas | Address on file | | | | |
| 7474989 | Stameroff, Alexander Nicholas | Address on file | | | | |
| 7474989 | Stameroff, Alexander Nicholas | Address on file | | | | |
| 7461149 | Stameroff, George | Address on file | | | | |
| 7170277 | STAMEROFF, NICHOLAS L | Address on file | | | | |
| 7170277 | STAMEROFF, NICHOLAS L | Address on file | | | | |
| 7476426 | Stameroff, Nicholas Leonld | Address on file | | | | |
| 7476426 | Stameroff, Nicholas Leonld | Address on file | | | | |
| 7476426 | Stameroff, Nicholas Leonld | Address on file | | | | |
| 7476426 | Stameroff, Nicholas Leonld | Address on file | | | | |
| 6111043 | Stamm, David | Address on file | | | | |
| 4975254 | Stamm, David | 1430 PENINSULA DR, 1320 University Dr. | Menlo Park | CA | 94025 | |
| 7213981 | Stamm, Nancy | Address on file | | | | |
| 7213874 | Stamm, Nancy Jo | Address on file | | | | |
| 4967815 | Stamm, Nancy Jo | Address on file | | | | |
| 4929784 | STAMMER MCKNIGHT BARNUM & BAILEY | 2540 W SHAW LN STE 110 | FRESNO | CA | 93711 | |
| 4933134 | Stammer, McKnight, Barnum & Bailey | 2540 West Shaw Lane Suite 110 | Fresno | CA | 93711-2765 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6142981 | STAMMLER CRAIG K & STAMMLER COURTNEY | Address on file | | | | |
| 6142976 | STAMMLER CRAIG K & STAMMLER COURTNEY | Address on file | | | | |
| 7341098 | Stammler, Courtney | Address on file | | | | |
| 7341098 | Stammler, Courtney | Address on file | | | | |
| 7902591 | Stammler, Courtney | Address on file | | | | |
| 7341098 | Stammler, Courtney | Address on file | | | | |
| 7341098 | Stammler, Courtney | Address on file | | | | |
| 7341196 | Stammler, Craig | Address on file | | | | |
| 6106238 | Stamoules Produce | 904 S. Lyon Ave | Mendota | CA | 93640 | |
| 6106237 | Stamoules Produce | 904 S Lyon | Mendota | CA | 93640 | |
| 4973508 | Stamp, Gareth Richard | Address on file | | | | |
| 4929785 | STAMPER HAVEN LLC | PO Box 658 | WATERFORD | CA | 95386 | |
| 4978445 | Stamper, James | Address on file | | | | |
| 7328352 | Stamper, Naomi | Address on file | | | | |
| 6131662 | STAMPS ELIZABETH | Address on file | | | | |
| 7139999 | Stamps, Christine | Address on file | | | | |
| 7327844 | Stamps, Elizabeth | Address on file | | | | |
| 4984497 | Stamps, Eunice | Address on file | | | | |
| 6161954 | Stamps, John R | Address on file | | | | |
| 4994782 | Stamps, Mc | Address on file | | | | |
| 7942730 | STAN BRAGA | P.O.BOX 58 | SOLEDAD | CA | 93960 | |
| 7195152 | Stan C. Morrison | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195152 | Stan C. Morrison | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195152 | Stan C. Morrison | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195152 | Stan C. Morrison | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195152 | Stan C. Morrison | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195152 | Stan C. Morrison | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7153835 | Stan Charles Fischer | Address on file | | | | |
| 7153835 | Stan Charles Fischer | Address on file | | | | |
| 7153835 | Stan Charles Fischer | Address on file | | | | |
| 7195709 | Stan Charles Fischer | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195709 | Stan Charles Fischer | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7153605 | Stan Chormicle | Address on file | | | | |
| 7153605 | Stan Chormicle | Address on file | | | | |
| 7153605 | Stan Chormicle | Address on file | | | | |
| 7153605 | Stan Chormicle | Address on file | | | | |
| 7153605 | Stan Chormicle | Address on file | | | | |
| 7153605 | Stan Chormicle | Address on file | | | | |
| 5906311 | Stan Commerford | Address on file | | | | |
| 5902300 | Stan Commerford | Address on file | | | | |
| 7481467 | Stan Graves Ceramic Tile | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7481467 | Stan Graves Ceramic Tile | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95828 | |
| 7481467 | Stan Graves Ceramic Tile | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7481467 | Stan Graves Ceramic Tile | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95828 | |
| 5939971 | Stan Graves Ceramic Tile Gaves | 6456 RockyLane | Paradsise | CA | 95969 | |
| 5939972 | Stan Graves Ceramic Tile Gaves | P.O Box 36220 | Paradsise | CA | 95969 | |
| 5876065 | STAN HOER DBA SMH CUSTOM BUILDERS | Address on file | | | | |
| 7723353 | STAN LAWRENCE & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7779297 | STAN MANDELL & | SHOUSHAN MOVSESIAN CONSERVATORS, FOR WILLEM H ELBRACHT, 411 N CENTRAL AVE STE 200 | GLENDALE | CA | 91203-2092 | |
| 7153422 | Stan McDaniel | Address on file | | | | |
| 7153422 | Stan McDaniel | Address on file | | | | |
| 7153422 | Stan McDaniel | Address on file | | | | |
| 7153422 | Stan McDaniel | Address on file | | | | |
| 7153422 | Stan McDaniel | Address on file | | | | |
| 7771776 | STAN MORT | 7109 61ST ST W | UNIVERSITY PL | WA | 98467-4797 | |
| 7942731 | STAN NAKASO | 1111 LOCKHEED MARTIN WAY | SUNNVYALE | CA | 94086 | |
| 7723354 | STAN R DEL PAPA | Address on file | | | | |
| 5934506 | Stan Rickaby | Address on file | | | | |
| 5934502 | Stan Rickaby | Address on file | | | | |
| 5934504 | Stan Rickaby | Address on file | | | | |
| 5934505 | Stan Rickaby | Address on file | | | | |
| 5934503 | Stan Rickaby | Address on file | | | | |
| 7327204 | Stan Rickaby, as representative of class members described in Part 2 section 8 | Larry A. Peluso, Attorney, Peluso Law Group, P.O. Box 7620 | Imc;ine Village | NV | 89450 | |
| 7327204 | Stan Rickaby, as representative of class members described in Part 2 section 8 | Peluso Law Group, PC, Larry Peluso, P.O. Box 7620 | Incline Village | NV | 89450 | |
| 7327382 | Stan Rickaby, John Felder, individually and on behalf of the class defined in Part 2, number 8 herein. | Address on file | | | | |
| 7723355 | STAN SAMUELSON | Address on file | | | | |
| 7774174 | STAN SAMUELSON & | HOLLY SAMUELSON JT TEN, 20802 ROAD 24 | MADERA | CA | 93638-9643 | |
| 7176687 | Stan Scott | Address on file | | | | |
| 7181403 | Stan Scott | Address on file | | | | |
| 7181403 | Stan Scott | Address on file | | | | |
| 5908404 | Stan Scott | Address on file | | | | |
| 5904827 | Stan Scott | Address on file | | | | |
| 6013075 | STAN SHURTZ | Address on file | | | | |
| 6106241 | Stan Shurtz DBA Shurtz Consulting | 18251 Retrac Way | Grass Valley | CA | 95945 | |
| 7192551 | STAN SOMMER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192551 | STAN SOMMER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7776337 | STAN VOLK | 2701 CLARK TOWERS CT APT 153 | LAS VEGAS | NV | 89102-5801 | |
| 6009413 | STAN WIRT, An Individual, dba BLACK | CREEK BUILDERS, 4096 PIEDMONT AVE #240 | OAKLAND | CA | 94611 | |
| 7723356 | STANA LEE HOUSDEN | Address on file | | | | |
| 4941073 | Stanaland Sr, Michael W | 4363 Clipper Dr | Discovery Bay | CA | 94505 | |
| 4951316 | Stanback, Alicia | Address on file | | | | |
| 4944505 | Stanbery, Letitia | 2891 Buckboard Rd. | Placerville | CA | 95667 | |
| 4985274 | Stanbery, Norman | Address on file | | | | |
| 5939973 | Stanbro, Amanda | Address on file | | | | |
| 7723357 | STANCEY FINDLAY MONAHAN | Address on file | | | | |
| 4962522 | Stancil, Prophet | Address on file | | | | |
| 4953779 | Stanciu, Victor | Address on file | | | | |
| 7161196 | STANCLIFF, BRAD ALLEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161196 | STANCLIFF, BRAD ALLEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4976766 | Stancliff, Shanna | Address on file | | | | |
| 5876066 | STAND | Address on file | | | | |
| 6106243 | Stand Energy Corporation | 1077 Celestial Street, Rookwood Bldg. #3, Suite 110 | Cincinnati | OH | 45202 | |
| 7942732 | STAND ENERGY CORPORATION | 1077 CELESTIAL STREET ROOKWOOD BLDG. #3, SUITE 110 | CINCINNATI | OH | 45202-1629 | |
| 4929788 | STAND UP PLACER INC | PO Box 5462 | AUBURN | CA | 95604 | |
| 6106245 | STANDARD & POOR'S | 2542 COLLECTION CENTER DR | Chicago | IL | 60693 | |
| 7471483 | Standard Audio | Ian David MacGregor, 1016 Laguna Ave | Los Angeles | CA | 90026 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4929790 | STANDARD AUTOMATION AND CONTROL LP | DBA WONDERWARE WEST, 12000 AEROSPACE AVE STE 375 | HOUSTON | TX | 77034 | |
| 7195470 | Standard Beauty Supply | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195470 | Standard Beauty Supply | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195470 | Standard Beauty Supply | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195470 | Standard Beauty Supply | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195470 | Standard Beauty Supply | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195470 | Standard Beauty Supply | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5864758 | STANDARD CATTLE | Address on file | | | | |
| 5913292 | Standard Guaranty Insurance Company | Craig S. Simon, Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 4945662 | Standard Guaranty Insurance Company | Berger Kahn, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 4929791 | STANDARD INSURANCE COMPANY | 110 SW SIXTH AVE | PORTLAND | OR | 97204 | |
| 6106246 | STANDARD LUMBER COMPANY | 1912 Lehigh Ave | Glenview | IL | 60026 | |
| 4929792 | STANDARD METER LABORATORY INC | 236 RICKENBACKER CIR | LIVERMORE | CA | 94550 | |
| 6106249 | STANDARD OIL COMPANY CALIFORNIA | 299 Bishop Ave | Bridgeport | CT | 06610 | |
| 6106253 | STANDARD OIL COMPANY CALIFORNIA WESTERN OPERA | 299 Bishop Ave | Bridgeport | CT | 06610 | |
| 6106254 | STANDARD OIL COMPANY CALIFORNIA,AMERADA PETROLEUM CORPORATION,NATURAL GAS CORPORATION CALIFORNIA | 299 Bishop Ave | Bridgeport | CA | 06610 | |
| 6106256 | STANDARD OIL COMPANY CALIFORNIA,NATURAL GAS CORPORATION CALIFORNIA | 299 Bishop Ave | Bridgeport | CA | 06610 | |
| 7942733 | STANDARD OIL COMPANY CALIFORNIA,SACRAMENTO NORTHERN RAILWAY | 341 INDUSTRIAL WAY | WOODLAND | CA | 95776 | |
| 6106257 | STANDARD OIL COMPANY CALIFORNIA,SACRAMENTO NORTHERN RAILWAY | Sacramento Northern Railway, 341 Industrial Way | Woodland | CA | 95776 | |
| 6106258 | STANDARD OIL COMPANY CALIFORNIA,STANDARD PACIFIC GAS LINE INCORPORATED | 299 Bishop Ave | Bridgeport | CT | 06610 | |
| 6009412 | STANDARD PACIFIC CORP. | 15360 BARRANCA PARKWAY | IRVINE | CA | 92618 | |
| 6008645 | STANDARD PACIFIC CORP. | 2603 CAMINO RAMON STE 525 | SAN RAMON | CA | 94583-9131 | |
| 6009262 | STANDARD PACIFIC CORP. | 3825 HOPYARD ROAD, #275 | PLEASANTON | CA | 94588 | |
| 4929793 | STANDARD PACIFIC GAS LINE INC | ATTENTION: ERIC MONTIZAMBERT, 77 BEALE ST | SAN FRANCISCO | CA | 94177 | |
| 7942734 | STANDARD PACIFIC GAS LINE INCORPORATED | 1400 SMITH STREET RM 37130 | HOUSTON | TX | 77002 | |
| 6106259 | Standard Pacific Gas Line Incorporated | 1400 Smith Street, Room 37130 | Houston | TX | 77002 | |
| 7942735 | STANDARD PACIFIC GAS LINE INCORPORATED,FEDERAL ENGINEERING COMPANY,SACRAMENTO NORTHERN RAILWAY | 341 INDUSTRIAL WAY | WOODLAND | CA | 95776 | |
| 6106264 | STANDARD PACIFIC GAS LINE INCORPORATED,FEDERAL ENGINEERING COMPANY,SACRAMENTO NORTHERN RAILWAY | Sacramento Northern Railway, 341 Industrial Way | Woodland | CA | 95776 | |
| 7942736 | STANDARD PACIFIC GAS LINE INCORPORATED,SACRAMENTO NORTHERN RAILWAY | 341 INDUSTRIAL WAY | WOODLAND | CA | 95776 | |
| 6106265 | STANDARD PACIFIC GAS LINE INCORPORATED,SACRAMENTO NORTHERN RAILWAY | Sacramento Northern Railway, 341 Industrial Way | Woodland | CA | 95776 | |
| 5901953 | Standard Pacific Gas Lines Incorporated | Attn: Eric Montizambert, 77 Beale Street | San Francisco | CA | 94105 | |
| 5865528 | STANDARD PACIFIC HOMES | Address on file | | | | |
| 6008308 | STANDARD PACIFIC HOMES | 3825 HOPYARD RD #275 | PLEASANTON | CA | 94588 | |
| 7942737 | STANDARD REGISTER INC | 600 ALBANY ST | DAYTON | OH | 45417 | |
| 6106267 | STANDARD REGISTER INC SR ACQUISITION CORPORATION | 600 ALBANY ST | DAYTON | OH | 45417 | |
| 5865698 | STANDARD SCHOOL DISTRICT | Address on file | | | | |
| 4933801 | Standart, Evelyn / wayne | 1029 south Mayfair ave | Daly City | CA | 94015 | |
| 4952908 | Standen, Paul | Address on file | | | | |
| 4929795 | STANDER REUBENS THOMAS KINSEY | A PROFESSIONAL CORPORATION, 200 N SEPULVEDA BLVD STE 1400 | EL SEGUNDO | CA | 90245 | |
| 5803226 | Stander, Reubens, Thomas, and Kinsey | 200 N. Pacific Coast Highway, Suite 1550 | El Segundo | CA | 90245 | |
| 4933135 | Stander, Reubens, Thomas, and Kinsey, A Professional Corporation | 200 North Sepulveda Boulevard Suite 1400 | El Segundo | CA | 90245 | |
| 4996542 | Standifer, Arthur | Address on file | | | | |
| 4913786 | Standifer, Arthur Lee | Address on file | | | | |
| 4929796 | STANDIFORD HELM II MD INC | PACIFIC COAST PAIN MANAGEMENT CTR, PO Box 2549 | MISSION VIEJO | CA | 92690 | |
| 4969818 | Standish, Brian | Address on file | | | | |
| 4984058 | Standlee, Minnie | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7169053 | STANDLEY, DAVID | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4963355 | Standley, Devin Lloyd | Address on file | | | | |
| 5990908 | Standley, Michelle | Address on file | | | | |
| 4943840 | Standley, Michelle | 3250 ATHOLL RD | Lucerne | CA | 95458 | |
| 4979117 | Standley, Robert | Address on file | | | | |
| 4938624 | Standlock Bottle Shop, Dharamvir Sehdev | 320 S. Cannon Way | Colfax | CA | 95713 | |
| 4967445 | Standow, Carolyn Marie | Address on file | | | | |
| 7322884 | Standridge, Linda | Address on file | | | | |
| 7292524 | Standridge, Marvin | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 6008403 | STANDRING CONSTRUCTION | 836 E SUTTON DR | FRESNO | CA | 93720 | |
| 7486164 | Standring, David | Address on file | | | | |
| 7787144 | STANEB | UNCLAIMED PROPERTY DIVISION, PO BOX 94788, STATE CAPITAL BLDG. | LINCOLN | NE | 68509 | |
| 4966157 | Stanek, Alan Paul | Address on file | | | | |
| 7464386 | Stanek, Lisa M. | Address on file | | | | |
| 7464386 | Stanek, Lisa M. | Address on file | | | | |
| 7464386 | Stanek, Lisa M. | Address on file | | | | |
| 7464386 | Stanek, Lisa M. | Address on file | | | | |
| 7465772 | Stanek, Mitchell | Address on file | | | | |
| 7464141 | Stanek, Scott A. | Address on file | | | | |
| 7464141 | Stanek, Scott A. | Address on file | | | | |
| 7464141 | Stanek, Scott A. | Address on file | | | | |
| 7464141 | Stanek, Scott A. | Address on file | | | | |
| 6132149 | STANFIELD PATRICIA A TRUSTEE | Address on file | | | | |
| 6140572 | STANFIELD RICHARD TR & STANFIELD LAURA TR | Address on file | | | | |
| 6145492 | STANFIELD SCOTT TR | Address on file | | | | |
| 5939594 | Stanfield, Allison | Address on file | | | | |
| 7185276 | STANFIELD, CATALINA | Address on file | | | | |
| 7185276 | STANFIELD, CATALINA | Address on file | | | | |
| 7161197 | STANFIELD, CATALINA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161197 | STANFIELD, CATALINA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7271806 | Stanfield, Patricia Ann | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7271806 | Stanfield, Patricia Ann | Regina Bagdasarian, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7163842 | STANFIELD, SCOTT | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163842 | STANFIELD, SCOTT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 6143209 | STANFILL VALERIE DENISE TR | Address on file | | | | |
| 4985637 | Stanfill, Stacy | Address on file | | | | |
| 4934104 | STANFORD AVE AUTOMOTIVE-WEAVER, JENNIFER | 110 STANFORD AVE | SANTA CRUZ | CA | 95062 | |
| 7723358 | STANFORD B WEINSTEIN | Address on file | | | | |
| 6106278 | STANFORD BUSINESS | 12820 Earhart Ave | Auburn | CA | 95602 | |
| 4929797 | STANFORD DELLORTO | 6512 HWY 26 | MOKELUMNE HILL | CA | 95245 | |
| 4932884 | Stanford Energy Group | 8 Sweet William Lane | Menlo Park | CA | 94025 | |
| 6118487 | Stanford Energy Group | Joe Straton, Stanford Energy Systems, 8 Sweet William Lane | Menlo Park | CA | 94025 | |
| 6106279 | Stanford Energy Group | Stanford Energy Systems, 8 Sweet William Lane | Menlo Park | CA | 94025 | |
| 5876067 | STANFORD ENERGY SYSTEMS | Address on file | | | | |
| 6106280 | STANFORD ENERGY SYSTEMS | 110 41ST STREET | OAKLAND | CA | 94611 | |
| 6106281 | STANFORD ENERGY SYSTEMS | 1717 THE ALAMEDA | SAN JOSE | CA | 95126 | |
| 6106282 | STANFORD ENERGY SYSTEMS | 1877 SOUTH GRANT ST | SAN MATEO | CA | 94402 | |
| 6106283 | STANFORD ENERGY SYSTEMS | 33 LINDA AVENUE | OAKLAND | CA | 94611 | |
| 6117452 | STANFORD ENERGY SYSTEMS | 4300 Lakeside Drive | Richmond | CA | 94806 | |
| 6106284 | STANFORD ENERGY SYSTEMS | 540 21ST. STREET | OAKLAND | CA | 94612 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6117448 | STANFORD ENERGY SYSTEMS | 601 Van Ness Avenue | San Francisco | CA | 94102 | |
| 6106286 | STANFORD ENERGY SYSTEMS, INC | 4300 LAKESHORE DRIVE | RICHMOND | CA | 94806 | |
| 4929798 | STANFORD HEALTH CARE | STANFORD MEDICAL CENTER, PO Box 742188 | LOS ANGELES | CA | 90074-2180 | |
| 4929800 | STANFORD HOSPITAL & CLINICS | PO Box 742136 | LOS ANGELES | CA | 90074-2136 | |
| 4929799 | STANFORD HOSPITAL & CLINICS | PO BOX 742188 | LOS ANGELES | CA | 90074-2188 | |
| 7723359 | STANFORD JOSEPH | Address on file | | | | |
| 7313743 | Stanford Real Estate | Elizabeth Agustin, Academy Hall, 415 Broadway, 3rd Floor, MC 8873 | Redwood City | CA | 94063 | |
| 7313743 | Stanford Real Estate | Pillsbury Winthrop Shaw Pittman LLP, Matthew S. Walker, 12255 El Camino Real, Suite 300 | San Diego | CA | 92130-4088 | |
| 6134767 | STANFORD ROBERT L | Address on file | | | | |
| 6012585 | STANFORD UNIVERSITY | 3145 PORTER DR | PALO ALTO | CA | 94304 | |
| 6117453 | STANFORD UNIVERSITY | 321 Oak Rd. | Stanford | CA | 94305 | |
| 6106287 | Stanford University | 327 Bonair Siding | Stanford | CA | 94305 | |
| 6012457 | STANFORD UNIVERSITY | 496 LOMITA MALL DURAND BLDG 3RD FL | STANFORD | CA | 94305-4036 | |
| 6117454 | STANFORD UNIVERSITY | 506 Oak Rd., Bldg. 14-680 | Stanford | CA | 94305 | |
| 6106289 | Stanford University | Frank Wolak, Encina Hall E419, 616 Serra St. | Stanford | CA | 94305 | |
| 4929802 | STANFORD UNIVERSITY | NON-PROFIT FOUNDATION, 3145 PORTER DR | PALO ALTO | CA | 94304 | |
| 4929801 | STANFORD UNIVERSITY | SCPD ACCOUNTS RECEIVABLE, 496 LOMITA MALL DURAND BLDG 3RD FL | STANFORD | CA | 94305-4036 | |
| 4938516 | Stanford, Alex | 15328 ave 22 | Chowchilla | CA | 93610 | |
| 7331135 | Stanford, Jessica | Address on file | | | | |
| 4962002 | Stanford, Patrick Lecelle | Address on file | | | | |
| 4926802 | STANFORD, PAUL | STANFORD VOCATIONAL CONSULTING, 7090 N FRUIT AVE STE 103 | FRESNO | CA | 93711 | |
| 4926776 | STANFORD, PAUL CHRISTIAN | 7334 GERALDINE AVE | FRESNO | CA | 93711 | |
| 4992310 | Stanford, Randy | Address on file | | | | |
| 5902094 | STANFORD, RAYMOND | Address on file | | | | |
| 4912771 | Stanford, Raymond Kennedy | Address on file | | | | |
| 7262378 | Stanford, Richard | Address on file | | | | |
| 5876068 | STANFORTH, JON | Address on file | | | | |
| 4979600 | Stangel, Willa | Address on file | | | | |
| 4957755 | Stangelan, Judy L | Address on file | | | | |
| 7314312 | Stangelan, Judy Lynne | Address on file | | | | |
| 4981264 | Stangenberger, Ray | Address on file | | | | |
| 6134005 | STANGER KARY ANN | Address on file | | | | |
| 6134353 | STANGER KARY ANN ETAL | Address on file | | | | |
| 4963017 | Stanger, Bryce Alan | Address on file | | | | |
| 7978170 | Stangle, David Meikel | Address on file | | | | |
| 7187383 | STANGO, SHERRY RENEE | Address on file | | | | |
| 7187383 | STANGO, SHERRY RENEE | Address on file | | | | |
| 4930983 | STANHOFF, TRACY | 5842 MCFADDEN AVE STE E | HUNTINGTON BEACH | CA | 92649 | |
| 4986546 | Stanhope, Judith | Address on file | | | | |
| 4957291 | Stanich, John | Address on file | | | | |
| 6132003 | STANIEK MARK & MARGARET | Address on file | | | | |
| 7182196 | Staniek, Margaret | Address on file | | | | |
| 7182196 | Staniek, Margaret | Address on file | | | | |
| 5002781 | Staniek, Margaret | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010504 | Staniek, Margaret | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002782 | Staniek, Margaret | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002783 | Staniek, Margaret | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010503 | Staniek, Margaret | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3446 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5002780 | Staniek, Margaret | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5002785 | Staniek, Mark | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010506 | Staniek, Mark | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002786 | Staniek, Mark | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002787 | Staniek, Mark | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010505 | Staniek, Mark | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5002784 | Staniek, Mark | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182197 | Staniek, Mark J. | Address on file | | | | |
| 7182197 | Staniek, Mark J. | Address on file | | | | |
| 6134686 | STANIFORD JOSEPH W & LANNIE J TRUSTEE | Address on file | | | | |
| 6134679 | STANIFORD JOSEPH W JR & LANNIE J | Address on file | | | | |
| 6134584 | STANIFORD JOSEPH W JR & LANNIE J TRUSTEE | Address on file | | | | |
| 4966075 | Staniland, Mark E | Address on file | | | | |
| 4974866 | Stanion, James C. | 39980 Bass Dr. | Bass Lake | CA | 93604 | |
| 6008402 | STANIS, TOM & MELISSA | Address on file | | | | |
| 5876069 | Stanislaus Cardiology | Address on file | | | | |
| 4929803 | STANISLAUS COMMUNITY FOUNDATION | 100 SYCAMORE AVE STE 200 | MODESTO | CA | 95354-0572 | |
| 4929804 | STANISLAUS COUNTY | DEPT OF ENVIRONMENTAL RESOURCES, 3800 CORNUCOPIA WAY STE C | MODESTO | CA | 95358 | |
| 4929805 | STANISLAUS COUNTY FARM BUREAU | 1201 L ST | MODESTO | CA | 95354 | |
| 7162370 | Stanislaus County Public Works | 1716 Morgan Rd. | Modesto | CA | 95358 | |
| 7207891 | Stanislaus County Public Works | 1716 Morgan Rd | Modesto | CA | 95358-5805 | |
| 7162370 | Stanislaus County Public Works | County of Stanislaus Auditor-Contoller, P.O. Box 770 | Modesto | CA | 95353 | |
| 7207891 | Stanislaus County Public Works | County of Stanislaus Auditor-Controller, PO Box 770 | Modesto | CA | 95353-0770 | |
| 5864124 | Stanislaus County Tax Collector | PO Box 859 | Modesto | CA | 95353 | |
| 4929806 | Stanislaus County Tax Collector | P.O. Box 859 | Modesto | CA | 95353-0859 | |
| 5864124 | Stanislaus County Tax Collector | Rebekah M Scott, 1010 10th Street, Suite 2500 | Modesto | CA | 95354 | |
| 7167229 | STANISLAUS COUNTY TAX COLLECTOR | REBEKAH M SCOTT, ACCOUNTANT I, 1010 10TH ST, SUITE 2500 | MODESTO | CA | 95353 | |
| 4929807 | STANISLAUS COUNTY TREASURER | TAX COLLECTOR, PO Box 859 | MODESTO | CA | 95353-0859 | |
| 4929808 | STANISLAUS ECONOMIC DEVELOPMENT | AND WORKFORCE ALLIANCE INC, 1010 10TH ST PLACE | MODESTO | CA | 95354 | |
| 6056477 | STANISLAUS ELECTRIC POWER COMPANY,RUSHING LAND CATTLE COMPANY | P.O. Box 997300 | Sacramento | CA | 95899 | |
| 6117455 | STANISLAUS FOOD PRODUCTS CO | 1202 D St. | Modesto | CA | 95352 | |
| 6106291 | Stanislaus FOOD PRODUCTS CO | 1202 D St. | Modesto | CA | 95354 | |
| 6106292 | STANISLAUS NATIONAL FOREST,DEPT AGRICULTURE,FOREST SERVICE,BIG TREES NATIONAL FOREST,UNITED STATES | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 7942738 | STANISLAUS NATIONAL FOREST,DEPT AGRICULTURE,FOREST SERVICE,BIG TREES NATIONAL FOREST,UNITED STATES | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 6106293 | STANISLAUS NF | 159 Plumas Street | Quincy | CA | 95971 | |
| 6106294 | STANISLAUS NF | 19777 Grenely Road | Sonora | CA | 95370 | |
| 4929809 | STANISLAUS ORTHOPAEDIC & SPORTS MEDICINE CLINIC | 609 E ORANGEBURG AVE STE 201 | MODESTO | CA | 95350 | |
| 4929810 | Stanislaus Power House | Pacific Gas & Electric Company, 1108 Murphys Grade Rd | Angels Camp | CA | 95222 | |
| 4929811 | STANISLAUS SURGERY CENTER | 1421 OAKDALE ROAD | MODESTO | CA | 95355 | |
| 4929812 | STANISLAUS SURGICAL HOSPITAL | 1421 OAKDALE RD | MODESTO | CA | 95382 | |
| 6056478 | STANISLAUS, COUNTY OF | 1010 10th Street | Modesto | CA | 95354 | |
| 7223587 | Stanislaw Collection | Potter Handy LLP, Mark Potter, 8033 Linda Vista Road, Suite 200 | San Diego | CA | 92111 | |
| 4986251 | Stanke, Kenneth | Address on file | | | | |
| 4977493 | Stanke, Norbert | Address on file | | | | |
| 4963144 | Stankiewicz, Craig Alan | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4913406 | Stankiewicz, David | Address on file | | | | |
| 5900270 | Stanko, Martin | Address on file | | | | |
| 4972221 | Stanko, Martin | Address on file | | | | |
| 5014502 | Stanley & Donna Smith and Nick & Linda Tabellija | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450 | Santa Monica | CA | 90401 | |
| 7723360 | STANLEY A BAJORIN & | Address on file | | | | |
| 7723361 | STANLEY A BALL & | Address on file | | | | |
| 7764462 | STANLEY A CLARK & | CAROLYN S CLARK JT TEN, 1065 HORIZON DR | VENTURA | CA | 93003-1416 | |
| 7723362 | STANLEY A ERICKSON III | Address on file | | | | |
| 7723363 | STANLEY A MATLICK & ROBERTA ANN | Address on file | | | | |
| 7783334 | STANLEY A MATLICK & ROBERTA ANN | MATLICK TR MATLICK TRUST, UA SEP 4 91, 2324 HOMESTEAD | BISHOP | CA | 93514-2022 | |
| 7723365 | STANLEY A MELLOR | Address on file | | | | |
| 7723366 | STANLEY A SKOUMBOURIS CUST | Address on file | | | | |
| 7723367 | STANLEY A SKOUMBOURIS CUST | Address on file | | | | |
| 7784829 | STANLEY A TURNER JR & | BEATRICE F TURNER JT TEN, 5028 MAIDEN LN | SANTA ROSA | CA | 95409-3218 | |
| 7776965 | STANLEY A WITUS & | MARJORIE L WITUS JT TEN, 19915 HERON LOOP | BEND | OR | 97702-2223 | |
| 7762290 | STANLEY ANDERSON & | DONNA ANDERSON JT TEN, 2409 OAKHURST DR | OAKDALE | CA | 95361-9226 | |
| 7762500 | STANLEY AYRES & | PAULINE AYRES JT TEN, 6510 MEADOWGREEN PL | SANTA ROSA | CA | 95409-5807 | |
| 7723368 | STANLEY B METCALF & | Address on file | | | | |
| 7723369 | STANLEY B STUCKEY & | Address on file | | | | |
| 7723370 | STANLEY B STUCKEY & SHIRLEY A | Address on file | | | | |
| 7723371 | STANLEY B TICE | Address on file | | | | |
| 7942739 | STANLEY BARTH | P.O.BOX 508 | ESPARTO | CA | 95627 | |
| 6123555 | Stanley Boren; Christie Noble | 3M Company, Dentons US LLP, 1 Market Plaza, 24th Floor, Spear Tower | San Francisco | CA | 94105 | |
| 6123590 | Stanley Boren; Christie Noble | Aecom Energy & Construction, Pandell Law Firm, 1990 N. California Blvd., Suite 1010 | Walnut Creek | CA | 94596 | |
| 6123567 | Stanley Boren; Christie Noble | Albay Construction Company, Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6123538 | Stanley Boren; Christie Noble | Anheuser Busch Inc., Alston & Bird, 1 Embarcadero Center, Suite 400 | San Francisco | CA | 94111 | |
| 6123577 | Stanley Boren; Christie Noble | Biggee Crane & Rigging, Knox Ricksen LLP, 2033 N. Main Street, Suite 340 | Walnut Creek | CA | 94506 | |
| 6123593 | Stanley Boren; Christie Noble | Bragg Investment Company Inc., Pray Price Williams & Picking, 555 E. Ocean Blvd., Suite 810 | Long Beach | CA | 90802 | |
| 6007654 | Stanley Boren; Christie Noble | Brayton Purcell, LLP, 226 Rush Landing Road, P.O Box 6169 | Novato | CA | 94949-6169 | |
| 6123533 | Stanley Boren; Christie Noble | Brayton Purcell LLP, Stanley Boren Christie Noble Boren, 222 Rush Landing Road, PO Box 6169 | Novato | CA | 94945 | |
| 6123574 | Stanley Boren; Christie Noble | Cahill Construction Company, Hugo Parker, 240 Stockton Street, 8th Floor | San Francisco | CA | 94108 | |
| 6123573 | Stanley Boren; Christie Noble | ConocoPhillips Company, Hugo Parker, 240 Stockton Street, 8th Floor | San Francisco | CA | 94108 | |
| 6123594 | Stanley Boren; Christie Noble | Consolidated Insulation, Prindle Amaro Goetz Hillyard Barnes Reinholtz LLP, One California Street, Suite 1910 | San Francisco | CA | 94111 | |
| 6123539 | Stanley Boren; Christie Noble | Crown Cork & Seal, Inc., Armstrong & Associates, LLP, 100 Pringle Avenue, Suite 700 | Walnut Creek | CA | 94596 | |
| 6123550 | Stanley Boren; Christie Noble | Crown Cork & Seal, Inc., Clark Hill LLP, 1 Embarcadero Center, Suite 400 | San Francisco | CA | 94111 | |
| 6123553 | Stanley Boren; Christie Noble | Crown Cork & Seal, Inc., Dehay & Elliston, 100 Pringle Avenue, Suite 700 | Walnut Creek | CA | 94596 | |
| 6123546 | Stanley Boren; Christie Noble | Dillingham Construction Company, Becherer Kannett & Schweitzer, 1255 Powell Street, The Water Tower | Emeryville | CA | 94608 | |
| 6123607 | Stanley Boren; Christie Noble | Douglass Insulation Company, Inc., Selman Breitman LLP, 33 New Montgomery, 6th Floor | San Francisco | CA | 94105 | |
| 6123592 | Stanley Boren; Christie Noble | Familian Corporation, Pond North, LLP, 355 S. Grand Avenue, 43rd Floor | Los Angeles | CA | 90071 | |
| 6123566 | Stanley Boren; Christie Noble | Fireman's Fund Insurance Co. On Behalf of Insured Marconi Plastering, Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6123565 | Stanley Boren; Christie Noble | Fluor Corporation, Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6123611 | Stanley Boren; Christie Noble | General Electric Company, Walsworth Franklin Bevins & McCall, LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111 | |
| 6123587 | Stanley Boren; Christie Noble | Goulds Pumps, Morgan Lewis Bockius LLP, 1 Market Street, Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6123586 | Stanley Boren; Christie Noble | Grinnell LLC, Morgan Lewis Bockius LLP, 1 Market Street, Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6123543 | Stanley Boren; Christie Noble | Hopeman Brothers, Inc., Bassi Edlin Huie & Blum LLP, 500 Washington Street, Suite 700 | San Francisco | CA | 94111 | |
| 6123578 | Stanley Boren; Christie Noble | IMO Industries, Leader & Berkon LLP, 660 S. Figueroa Street, Suite 1150 | Los Angeles | CA | 90071 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3448 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6123601 | Stanley Boren; Christie Noble | Ingersoll Rand, Prindle Decker & Amaro, LLP, 310 Golden Shore, 4th Floor | Long Beach | CA | 90802-4246 | |
| 6123606 | Stanley Boren; Christie Noble | Lamons Gasket Company, Selman Breitman LLP, 33 New Montgomery, 6th Floor | San Francisco | CA | 94105 | |
| 6123562 | Stanley Boren; Christie Noble | Maryland Casualty Company On Behalf of Marconi Plastering, Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6123575 | Stanley Boren; Christie Noble | Monterey Mechanical Company, Imai Tadlock Keeny & Cordery, LLP, 220 Montgomery Street, Suite 301 | San Francisco | CA | 94104 | |
| 6123561 | Stanley Boren; Christie Noble | Republic Supply Company, Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6123605 | Stanley Boren; Christie Noble | Scott Co. of California, Selman Breitman LLP, 33 New Montgomery, 6th Floor | San Francisco | CA | 94105 | |
| 6123541 | Stanley Boren; Christie Noble | Sequoia Ventures, Inc., Bassi Edlin Huie & Blum LLP, 500 Washington Street, Suite 700 | San Francisco | CA | 94111 | |
| 6123589 | Stanley Boren; Christie Noble | Shell Oil Company, Nixon Peabody LLP, 1 Embarcadero Center, 32nd Floor | San Francisco | CA | 94111 | |
| 6123588 | Stanley Boren; Christie Noble | SoCo West Inc., Murrin & Associates LLC, 3675 Mt. Diablo Blvd., Suite 230 | Lafayette | CA | 94549 | |
| 6123610 | Stanley Boren; Christie Noble | Sunship Inc., Walsworth Franklin Bevins & McCall, LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111 | |
| 6123580 | Stanley Boren; Christie Noble | Temporary Plant Cleaners, Inc., Manion Gaynor & Manning LLP, 201 Spear Street, 18th Floor | San Francisco | CA | 94105 | |
| 6123609 | Stanley Boren; Christie Noble | Temporary Plant Cleaners, Inc., Sinunu Bruni LLP, 333 Pine Street, Suite 400 | San Francisco | CA | 94104 | |
| 6123608 | Stanley Boren; Christie Noble | Timec Company, Sinunu Bruni LLP, 333 Pine Street, Suite 400 | San Francisco | CA | 94104 | |
| 6123569 | Stanley Boren; Christie Noble | Tosco Corporation, Hugo Parker, 240 Stockton Street, 8th Floor | San Francisco | CA | 94108 | |
| 6123595 | Stanley Boren; Christie Noble | Trane USA, Prindle Decker & Amaro, LLP, 310 Golden Shore, 4th Floor | Long Beach | CA | 90802-4246 | |
| 6123559 | Stanley Boren; Christie Noble | Triple A Machine Shop, Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6123604 | Stanley Boren; Christie Noble | Underground Construction Company, Selman Breitman LLP, 33 New Montgomery, 6th Floor | San Francisco | CA | 94105 | |
| 6123548 | Stanley Boren; Christie Noble | University Mechanical Company, Clapp, Moroney, Vucinich, Beeman+Scheley, 1111 Bayhill Drive, Suite 300 | San Bruno | CA | 94066 | |
| 6123551 | Stanley Boren; Christie Noble | University Mechanical Company, Cleavinger, APLC, 7825 Fay Avenue | La Jolla | CA | 92037 | |
| 6123557 | Stanley Boren; Christie Noble | Zurn Industries, Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 7762703 | STANLEY C BARRETT & WANDA L | BARRETT TR BARRETT FAMILY TR, UA APR 13 93, 608 WASHINGTON AVE | TAFT | CA | 93268-4444 | |
| 7723372 | STANLEY C KETELSEN | Address on file | | | | |
| 7723373 | STANLEY C LYNCH & | Address on file | | | | |
| 7772114 | STANLEY C NICOLAUS & CAROLE D | NICOLAUS TR UA JUN 9 97, STANLEY C & CAROLE D NICOLAUS REVOCABLE TRUST, 2324 HOMEWOOD WAY | CARMICHAEL | CA | 95608-5148 | |
| 7723374 | STANLEY C PETERSON | Address on file | | | | |
| 7723375 | STANLEY C RISHEL & CAROLYN J | Address on file | | | | |
| 7723376 | STANLEY C SHIREY & | Address on file | | | | |
| 8310866 | Stanley C. Kossol IRA, Wells Fargo Custodian FBO | 1310 Largo Road | Greenville | NC | 27858 | |
| 7942740 | STANLEY CAUWET | 704-205 BANGHAM LN. | SUSANVILLE | CA | 96130 | |
| 7723377 | STANLEY CHABAN & | Address on file | | | | |
| 7723378 | STANLEY CHU & | Address on file | | | | |
| 7723379 | STANLEY CUKAR & CARLA CUKAR TR | Address on file | | | | |
| 5934510 | Stanley Curtis | Address on file | | | | |
| 5934509 | Stanley Curtis | Address on file | | | | |
| 5934508 | Stanley Curtis | Address on file | | | | |
| 5934507 | Stanley Curtis | Address on file | | | | |
| 7935380 | STANLEY D BOONE.;. | PO BOX 14 | BURNEY | CA | 96013 | |
| 7772513 | STANLEY D PALMER & | PO BOX 256 | FRENCH GULCH | CA | 96033-0256 | |
| 7723380 | STANLEY DANIEL CURRIER | Address on file | | | | |
| 7772527 | STANLEY DEAN PANGRAC II | 1524 CIRCLE OAK DR | SCHERTZ | TX | 78154-3622 | |
| 7723381 | STANLEY DER | Address on file | | | | |
| 7765352 | STANLEY DICKOVER | 6 MONTE VISTA RD | ORINDA | CA | 94563-1611 | |
| 6126177 | Stanley Duane Harris & Edna L. Harris Family Trust | Address on file | | | | |
| 7153877 | Stanley Dwight Breed | Address on file | | | | |
| 7153877 | Stanley Dwight Breed | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153877 | Stanley Dwight Breed | Address on file | | | | |
| 7153877 | Stanley Dwight Breed | Address on file | | | | |
| 7153877 | Stanley Dwight Breed | Address on file | | | | |
| 7153877 | Stanley Dwight Breed | Address on file | | | | |
| 7181526 | Stanley Dyke Young | Address on file | | | | |
| 7176810 | Stanley Dyke Young | Address on file | | | | |
| 7176810 | Stanley Dyke Young | Address on file | | | | |
| 7218460 | Stanley Dyke Young as Trustee of the Stanley D Young and Rachel S Young Family Trust | Address on file | | | | |
| 7723382 | STANLEY E BATOR | Address on file | | | | |
| 7763682 | STANLEY E BRYANT | 3825 N RAMSEY RD APT 101 | COEUR D ALENE | ID | 83815-1616 | |
| 7767036 | STANLEY E GOLDER & | DORIS E GOLDER TR GOLDER, FAMILY TRUST UA JUN 23 93, 111 PARKVIEW CT | SAN BRUNO | CA | 94066-4796 | |
| 7723383 | STANLEY E GRENFELL & | Address on file | | | | |
| 7767269 | STANLEY E GRENFELL CUST | STANLEY J GRENFELL, CA UNIF TRANSFERS MIN ACT, 708 W HIGHLAND AVE | NAMPA | ID | 83686-4928 | |
| 7723384 | STANLEY E HAMILTON & | Address on file | | | | |
| 7723385 | STANLEY E HATCH & LINDA B HATCH | Address on file | | | | |
| 7768830 | STANLEY E JOHNSON CUST | LESLIE ANN JOHNSON, A MINOR UNDER THE CA UNIF GIFTS TO MINORS ACT, 20 LA ESPIRAL | ORINDA | CA | 94563-1853 | |
| 7770133 | STANLEY E LEWIS & GLORIA L LEWIS | TR STANLEY & GLORIA LEWIS, LIVING TRUST UA AUG 29 97, 437 HARVEST CIR | VACAVILLE | CA | 95687-7215 | |
| 7774419 | STANLEY E SCHULLER & RUTH R | SCHULLER TR STANLEY E SCHULLER &, RUTH R SCHULLER INTER VIVOS TRUST UA APR 8 92, 28021 RIDGEBROOK CT | RANCHO PALOS VERDES | CA | 90275-3373 | |
| 7144046 | Stanley Edward Worcester | Address on file | | | | |
| 7144046 | Stanley Edward Worcester | Address on file | | | | |
| 7144046 | Stanley Edward Worcester | Address on file | | | | |
| 7144046 | Stanley Edward Worcester | Address on file | | | | |
| 7776553 | STANLEY EDWIN WATSON | PO BOX 2034 | SKOWHEGAN | ME | 04976-7934 | |
| 4929813 | STANLEY ELECTRIC MOTOR CO INC | 1520 E MINER AVE | STOCKTON | CA | 95205 | |
| 7784365 | STANLEY F CORDES & ANNE P | CORDES TR UA APR 7 99, STANLEY & ANNE CORDES TRUST, 90 LAPHAM WY | SAN FRANCISCO | CA | 94112-4564 | |
| 7776609 | STANLEY F WEINBERG & | SHEILA I WEINBERG JT TEN, 7319 ALVERSTONE AVE | LOS ANGELES | CA | 90045-1307 | |
| 7165139 | Stanley Family Trust | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5903699 | Stanley Feingold | Address on file | | | | |
| 7766129 | STANLEY FELDMAN & PATRICIA J | FELDMAN, TR FELDMAN LIVING TRUST UA APR 22, 173 MILL VALLEY CIR S | SACRAMENTO | CA | 95835-2239 | |
| 7766130 | STANLEY FELDMAN & PATRICIA J | FELDMAN TR STANLEY &, PATRICIA FELDMAN TRUST UA APR 22 91, 173 MILL VALLEY CIR S | SACRAMENTO | CA | 95835-2239 | |
| 7775200 | STANLEY FELDMAN TR UA | APR 22 91 STANLEY FELDMAN &, PATRICIA J FELDMAN LIVING TRUST, 173 MILL VALLEY CIR S | SACRAMENTO | CA | 95835-2239 | |
| 7723386 | STANLEY FORSYTH | Address on file | | | | |
| 7723387 | STANLEY G EISNER & CAROLYN M | Address on file | | | | |
| 7723388 | STANLEY G EISNER SR & | Address on file | | | | |
| 7723389 | STANLEY G GIBB | Address on file | | | | |
| 7723390 | STANLEY G HARMON | Address on file | | | | |
| 7768320 | STANLEY G HUEY | 315 SAINT JAMES DR | PIEDMONT | CA | 94611-3623 | |
| 7723391 | STANLEY GABAY & | Address on file | | | | |
| 7767212 | STANLEY GRAY & | PACITA GRAY JT TEN, PO BOX 37 | BORON | CA | 93596-0037 | |
| 7767410 | STANLEY GUTTMAN | 20911 28TH AVE | BAYSIDE | NY | 11360-2410 | |
| 7723392 | STANLEY H MARUMOTO | Address on file | | | | |
| 7723393 | STANLEY H WEITZMAN & | Address on file | | | | |
| 7723394 | STANLEY H WILSON | Address on file | | | | |
| 7459208 | Stanley H. Freitas and Tracy P. Freitas, Co-Trustees of the Stan and Tracy Freitas Family Trust U/A dated April 18, 2019 | Address on file | | | | |
| 6106297 | Stanley Harbour | 1242 E. Champlain Dr. | Fresno | CA | 93720 | |
| 5905140 | Stanley Hoover | Address on file | | | | |
| 5908686 | Stanley Hoover | Address on file | | | | |
| 7158673 | STANLEY IV, WILLIAM CHARLES | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7723395 | STANLEY J CHEW & | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3450 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7723396 | STANLEY J DURHAM | Address on file | | | | |
| 7723397 | STANLEY J MARANDA & | Address on file | | | | |
| 7169820 | Stanley J. Commerford, Jr. Trust of 2017 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7935381 | STANLEY JAY CRAMER;. | 4488 FUCHSIA AVE | ROHNERT PARK | CA | 94928 | |
| 6014286 | STANLEY JOHNSON | Address on file | | | | |
| 7723398 | STANLEY K B LAI & | Address on file | | | | |
| 7723399 | STANLEY K NISHIOKA & | Address on file | | | | |
| 7723400 | STANLEY K WASITOWSKI & | Address on file | | | | |
| 7777070 | STANLEY K WOO & | HEBE K WOO JT TEN, 4195 LARK CT | FREMONT | CA | 94555-1116 | |
| 7723401 | STANLEY KLEIMAN | Address on file | | | | |
| 7769367 | STANLEY KLEIMAN & | DOREEN KLEIMAN JT TEN, 7225 PROMENADE DR APT 601 | BOCA RATON | FL | 33433-2812 | |
| 7723402 | STANLEY KURIYAMA TTEE | Address on file | | | | |
| 7723403 | STANLEY L DENNISON & | Address on file | | | | |
| 7723404 | STANLEY L MYERS & | Address on file | | | | |
| 7723405 | STANLEY L SMITH III | Address on file | | | | |
| 7775715 | STANLEY L TETENMAN | 55 ROCKWOOD LN | POLAND | ME | 04274-7529 | |
| 7723406 | STANLEY L VISTICA | Address on file | | | | |
| 7723407 | STANLEY LEE & | Address on file | | | | |
| 7723408 | STANLEY LEE CUST | Address on file | | | | |
| 7723409 | STANLEY LEVIN & | Address on file | | | | |
| 7723410 | STANLEY LEW | Address on file | | | | |
| 7723411 | STANLEY LULIE | Address on file | | | | |
| 6141703 | STANLEY LYLE T & JEAN A | Address on file | | | | |
| 7723412 | STANLEY M DISTEL III | Address on file | | | | |
| 7783994 | STANLEY M ELLIS EX | EST SHIRLEY C ELLIS, 306 SHREWSBURY LN | RIVERTON | NJ | 08077-1027 | |
| 7723413 | STANLEY M FELIX | Address on file | | | | |
| 7723414 | STANLEY M GHEZZI & SHIRLEY D | Address on file | | | | |
| 7723416 | STANLEY M GORDON & | Address on file | | | | |
| 7723417 | STANLEY M NADLER CUST | Address on file | | | | |
| 4940356 | Stanley Macklin, National Subrogation as subrogee for | P.O. Box 11839 | Newark | CA | 07101-8138 | |
| 7723418 | STANLEY MARTIN GHEZZI | Address on file | | | | |
| 7723419 | STANLEY MARX AS CUST | Address on file | | | | |
| 7723420 | STANLEY MARX AS CUST | Address on file | | | | |
| 7723421 | STANLEY MENTZER CUST | Address on file | | | | |
| 5934514 | Stanley Miller | Address on file | | | | |
| 5934513 | Stanley Miller | Address on file | | | | |
| 5934512 | Stanley Miller | Address on file | | | | |
| 5934511 | Stanley Miller | Address on file | | | | |
| 7145524 | Stanley Mitchell | Address on file | | | | |
| 7145524 | Stanley Mitchell | Address on file | | | | |
| 7145524 | Stanley Mitchell | Address on file | | | | |
| 7145524 | Stanley Mitchell | Address on file | | | | |
| 7723422 | STANLEY MITCHINSON | Address on file | | | | |
| 7723423 | STANLEY N HEMSTAD TTEE | Address on file | | | | |
| 7935382 | STANLEY NEIL NUNN;. | 31247 JOY LANE | HERMISTON | OR | 97838 | |
| 6130067 | STANLEY NYLIND & DEBBIE | Address on file | | | | |
| 7723424 | STANLEY P JENSEN | Address on file | | | | |
| 7723425 | STANLEY P KWAN & | Address on file | | | | |
| 7780851 | STANLEY P WITKOW TR | UA 03 08 91, WITKOW FAMILY TRUST, 5 FOXFIRE LN | WESTPORT | CT | 06880-4300 | |
| 7459863 | Stanley P. Clewett Living Trust | Address on file | | | | |
| 7723426 | STANLEY PETERS & | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3451 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7723427 | STANLEY PHILIP KWAN | Address on file | | | | |
| 7942741 | STANLEY PONCIA | 5368 STONY POINT ROAD | SANTA ROSA | CA | 95407 | |
| 7783514 | STANLEY POULSON | 215 25TH AVE | SANTA CRUZ | CA | 95062-5311 | |
| 5934517 | Stanley Powers | Address on file | | | | |
| 5934518 | Stanley Powers | Address on file | | | | |
| 7194259 | STANLEY POWERS | Address on file | | | | |
| 7194259 | STANLEY POWERS | Address on file | | | | |
| 5972942 | Stanley Powers | Address on file | | | | |
| 5934516 | Stanley Powers | Address on file | | | | |
| 5934519 | Stanley Powers | Address on file | | | | |
| 5934515 | Stanley Powers | Address on file | | | | |
| 7765353 | STANLEY R DICKOVER JR | 28 TANGLEWOOD RD | BERKELEY | CA | 94705-1421 | |
| 7723428 | STANLEY R DUFFORD | Address on file | | | | |
| 7723429 | STANLEY R ELLIS & DORIS M ELLIS | Address on file | | | | |
| 7723430 | STANLEY R KLOP & | Address on file | | | | |
| 7723431 | STANLEY R KOLMAN | Address on file | | | | |
| 7769458 | STANLEY R KOLMAN | 20303 TERRACE VIEW DR | PARKER | CO | 80134-6237 | |
| 7723432 | STANLEY R LOGAN | Address on file | | | | |
| 7784644 | STANLEY R MEIKLE | 76 CAMBRIAN AVE | PIEDMONT | CA | 94611-3607 | |
| 7723433 | STANLEY R TORY | Address on file | | | | |
| 7214979 | Stanley R. and Janet L. Hedlund, Individuals and as Trustees of Amended and Restated Stanley and Janet Hedlund Living Trust 1-26-13 | Address on file | | | | |
| 7304070 | Stanley R. Cliff, Kelly D. Cliff, Sydney Cliff | Address on file | | | | |
| 5876071 | Stanley Ranch Resort Napa | Address on file | | | | |
| 7935383 | STANLEY RAY FEDORNAK.;. | 310 PENITENTI WAY | FORT BRAGG | CA | 95437 | |
| 7140614 | Stanley Richard Hoover | Address on file | | | | |
| 7140614 | Stanley Richard Hoover | Address on file | | | | |
| 7140614 | Stanley Richard Hoover | Address on file | | | | |
| 7140614 | Stanley Richard Hoover | Address on file | | | | |
| 7723434 | STANLEY RICHARD NAMES | Address on file | | | | |
| 7723435 | STANLEY ROBERT FARWELL II | Address on file | | | | |
| 7723436 | STANLEY ROBERT STILLMAN | Address on file | | | | |
| 7723437 | STANLEY ROSENTHAL | Address on file | | | | |
| 7723438 | STANLEY S ACKERMAN | Address on file | | | | |
| 7762055 | STANLEY S ACKERMAN | 3080 CARLSON DR | SHINGLE SPRINGS | CA | 95682-7767 | |
| 7723439 | STANLEY SAMUELSON & HOLLY | Address on file | | | | |
| 7723440 | STANLEY SAN YEE CUST | Address on file | | | | |
| 7723441 | STANLEY SAN YEE CUST | Address on file | | | | |
| 7723442 | STANLEY SAN YEE CUST | Address on file | | | | |
| 7723443 | STANLEY SCHIFFER CUST | Address on file | | | | |
| 7723444 | STANLEY SEEDMAN & FLORENCE | Address on file | | | | |
| 7723445 | STANLEY SEK PANG WONG | Address on file | | | | |
| 5876072 | STANLEY SIMPSON DBA WINSTARR BUILDERS | Address on file | | | | |
| 7781626 | STANLEY SKOOGLUND TR UA 03 10 03 | CALVIN STILLMAN GROVER & AUDREY MAE GROVER 2003 TRUST, 4000 TULLY RD | HUGHSON | CA | 95326-9399 | |
| 5934520 | Stanley Smith | Address on file | | | | |
| 7723446 | STANLEY SMITH CUST | Address on file | | | | |
| 5016255 | STANLEY SMITH; DONNA SMITH; NICK TABELLIJA AND LINDA TABELLIJA | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450 | Santa Monica | CA | 90401 | |
| 6130002 | STANLEY STACE L AND DEANN M H/W | Address on file | | | | |
| 7775278 | STANLEY STERNIN | 51 GREAT NECK RD APT 219 | GREAT NECK | NY | 11021-3333 | |
| 4929816 | STANLEY SUPPLY & SERVICES | 7815 S 46TH ST | PHOENIX | AZ | 85044 | |
| 4929818 | STANLEY SUPPLY & SERVICES INC | FORMERLY CONTACT EAST/JENSEN TOOLS, 335 WILLOW ST | NORTH ANDOVER | MA | 01845 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3452 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4929817 | STANLEY SUPPLY & SERVICES INC | FORMERLY CONTACT EAST/JENSEN TOOLS, DEPT LA 21458 | PASADENA | CA | 91185-1458 | |
| 7723447 | STANLEY T MOORHEAD | Address on file | | | | |
| 7781136 | STANLEY T TOMITA TR | UA 10 17 89, THE TOMITA 1989 TRUST, 1091 N FIRST STREET SUITE 104 | SAN JOSE | CA | 95112-4935 | |
| 7778547 | STANLEY T YAMAMOTO & | KAREN YAMAMOTO TTEES, THE YAMAMOTO FAM TR UA DTD 03 27 89, 756 CAMINO RICARDO | MORAGA | CA | 94556-1341 | |
| 7775646 | STANLEY TARASKI TR UDT JUL 14 89 | 59301 CANTERBURY | WASHINGTON | MI | 48094-2462 | |
| 5934522 | Stanley V. Schreiber | Address on file | | | | |
| 5934523 | Stanley V. Schreiber | Address on file | | | | |
| 5934524 | Stanley V. Schreiber | Address on file | | | | |
| 5934521 | Stanley V. Schreiber | Address on file | | | | |
| 7723448 | STANLEY W FINCH | Address on file | | | | |
| 7723449 | STANLEY W LESZYNSKI | Address on file | | | | |
| 7723450 | STANLEY W OLSEN | Address on file | | | | |
| 7723451 | STANLEY W RICHARDSON | Address on file | | | | |
| 7786446 | STANLEY W SCHMUCKER | 1700 WUESTHOFF DR APT 212 | MELBOURNE | FL | 32940-6890 | |
| 7774746 | STANLEY W SIBERSKI DDS | 410 TIMBER LN | NEWTOWN SQUARE | PA | 19073-1708 | |
| 7165361 | STANLEY W. HAYES AND BARBARA J. MCCALL, TRUSTEES UNDER THE HAYES-MCCALL TRUST AGREEMENT DATED SEPTEMBER 11, 2017 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165361 | STANLEY W. HAYES AND BARBARA J. MCCALL, TRUSTEES UNDER THE HAYES-MCCALL TRUST AGREEMENT DATED SEPTEMBER 11, 2017 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7723452 | STANLEY WAYNE MONTARBO | Address on file | | | | |
| 7723453 | STANLEY WEINBERG & SHEILA WEINBERG TR | Address on file | | | | |
| 7176787 | Stanley Williams | Address on file | | | | |
| 7181503 | Stanley Williams | Address on file | | | | |
| 7176787 | Stanley Williams | Address on file | | | | |
| 5908220 | Stanley Williams | Address on file | | | | |
| 5904544 | Stanley Williams | Address on file | | | | |
| 7777054 | STANLEY WONG | 588 CORBETT AVE | SAN FRANCISCO | CA | 94114-2220 | |
| 7777055 | STANLEY WONG & | CALVIN WONG JT TEN, 588 CORBETT AVE | SAN FRANCISCO | CA | 94114-2220 | |
| 7766577 | STANLEY Y FUKUNAGA & | TERRYSUE FUKUNAGA JT TEN, 1134 LANGLIE CT | RODEO | CA | 94572-1907 | |
| 7723454 | STANLEY Y LEE & JUDY K LEE | Address on file | | | | |
| 4929819 | STANLEY Y LOUIE DO INC | LOGAN STREET MEDICAL GROUP, 2511 LOGAN STREET | SELMA | CA | 93662 | |
| 5903969 | Stanley Young | Address on file | | | | |
| 5907699 | Stanley Young | Address on file | | | | |
| 7196796 | Stanley Zuckerman | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196796 | Stanley Zuckerman | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196796 | Stanley Zuckerman | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196796 | Stanley Zuckerman | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196796 | Stanley Zuckerman | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196796 | Stanley Zuckerman | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6174405 | Stanley, Albertine | Address on file | | | | |
| 7318630 | Stanley, Christina Ann | Address on file | | | | |
| 7318630 | Stanley, Christina Ann | Address on file | | | | |
| 7318630 | Stanley, Christina Ann | Address on file | | | | |
| 7318630 | Stanley, Christina Ann | Address on file | | | | |
| 7168767 | STANLEY, CHRISTOPHER D | Address on file | | | | |
| 5015896 | Stanley, Christopher D. and Michele M. | Address on file | | | | |
| 4966982 | Stanley, Christopher Wayne | Address on file | | | | |
| 7251751 | Stanley, Deann | Address on file | | | | |
| 7278875 | Stanley, Debbie | Address on file | | | | |
| 4968163 | Stanley, Debra D | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7462304 | Stanley, Eric | Address on file | | | | |
| 7462304 | Stanley, Eric | Address on file | | | | |
| 7823071 | Stanley, Eric | Address on file | | | | |
| 7462304 | Stanley, Eric | Address on file | | | | |
| 7462304 | Stanley, Eric | Address on file | | | | |
| 5901991 | Stanley, G. Brent | Address on file | | | | |
| 7166965 | Stanley, Gordon Brent | Address on file | | | | |
| 7233456 | Stanley, Gordon Brent | Address on file | | | | |
| 7166965 | Stanley, Gordon Brent | Address on file | | | | |
| 7168763 | STANLEY, GUELSY Y | Address on file | | | | |
| 6171303 | Stanley, James | Address on file | | | | |
| 4943560 | STANLEY, JEFF | 988 LYNN CT | RIPON | CA | 95366 | |
| 4954264 | Stanley, Jennifer Marlo | Address on file | | | | |
| 7168762 | STANLEY, JEREMIAH E | Address on file | | | | |
| 6171726 | Stanley, Jeremiah E. | Address on file | | | | |
| 5014560 | Stanley, Jeremiah E. and Guesly Y. | Address on file | | | | |
| 4950905 | Stanley, Jodi | Address on file | | | | |
| 4969831 | Stanley, John Douglas | Address on file | | | | |
| 7469922 | STANLEY, JOHN THEODORE, INDIVIDUALLY AND AS TRUSTEE OF THE JOHN T. AND MARY L. STANLEY FAMILY TRUST | Address on file | | | | |
| 7469922 | STANLEY, JOHN THEODORE, INDIVIDUALLY AND AS TRUSTEE OF THE JOHN T. AND MARY L. STANLEY FAMILY TRUST | Address on file | | | | |
| 7164436 | STANLEY, JOHN THEODORE, individually and as trustee of the Stanley Family Trust | STANLEY, JOHN THEODORE, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4967951 | Stanley, Julie K | Address on file | | | | |
| 4915078 | Stanley, Kelli Renee | Address on file | | | | |
| 6030371 | Stanley, Kelly | Address on file | | | | |
| 7280380 | Stanley, Leland | Address on file | | | | |
| 7469923 | STANLEY, MARY LOUISE, INDIVIDUALLY AND AS TRUSTEE OF THE JOHN T. AND MARY L. STANDLEY FAMILY TRUST | Address on file | | | | |
| 7469923 | STANLEY, MARY LOUISE, INDIVIDUALLY AND AS TRUSTEE OF THE JOHN T. AND MARY L. STANDLEY FAMILY TRUST | Address on file | | | | |
| 7164437 | STANLEY, MARY LOUISE, individually and as trustee of the Stanley Family Trust | STANLEY, MARY LOUISE, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4972547 | Stanley, Maxine Elaine | Address on file | | | | |
| 7168766 | STANLEY, MICHELE M | Address on file | | | | |
| 6009033 | Stanley, Mike | Address on file | | | | |
| 7265340 | Stanley, Nylind | Address on file | | | | |
| 5980116 | Stanley, Robert | Address on file | | | | |
| 7171073 | Stanley, Robert Elliott | The Law Office of Joseph West, Joseph West Esq., 575 E. Locust Ave. Suite 120 | Fresno | CA | 93720 | |
| 4985276 | Stanley, Ronda | Address on file | | | | |
| 5876073 | STANLEY, RUSS | Address on file | | | | |
| 7235628 | Stanley, Ryan | Address on file | | | | |
| 4967936 | Stanley, Ryan Andre | Address on file | | | | |
| 7264987 | Stanley, Stace | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 6008508 | STANLEY, TERESA | Address on file | | | | |
| 4943202 | Stanley, Wayne | 4273 Maple Ave. | Oakland | CA | 94602 | |
| 4941106 | Stanley, William | 4409 Clipper Drive | Discovery Bay | CA | 94505 | |
| 7919457 | STANLIB Multi-Manager Global Fund | Kristine M. Nishiyama, Authorized Signatory, c/o Capital Research and Management Company, 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | |
| 4951546 | Stannard, Kahleen A | Address on file | | | | |
| 6122398 | Stannard, Robert | Address on file | | | | |
| 6106298 | Stannard, Robert | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4966493 | Stannard, Robert T | Address on file | | | | |
| 4938806 | STANOVICH, JANET | PO Box 1258 | Coarsegold | CA | 93614 | |
| 4995855 | Stanovich, Karen | Address on file | | | | |
| 7281119 | Stanowicz, Alissa | Address on file | | | | |
| 4955787 | Stanowicz, Alissa Ranee | Address on file | | | | |
| 7942742 | STANPAC | FROM RIO VISTA TO CHEVRON RICHMOND REFINERY | RIO VISTA | CA | 94571 | |
| 6134057 | STANPHILL WILLIAM O AND ROXANE J | Address on file | | | | |
| 4979654 | STANPHILL, DE VEARL | Address on file | | | | |
| 7324871 | Stanphill, Kelly | Address on file | | | | |
| 7163862 | STANPHILL, LOUISE KIEHL | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163862 | STANPHILL, LOUISE KIEHL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7163863 | STANPHILL, WINFRED JAY | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163863 | STANPHILL, WINFRED JAY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4962763 | Stansberry, James Jeffrey | Address on file | | | | |
| 4983175 | Stansbury III, Herbert | Address on file | | | | |
| 4964631 | Stansbury, Brian | Address on file | | | | |
| 5876074 | Stansbury, Tayloe | Address on file | | | | |
| 4963931 | Stansfield, Eric J | Address on file | | | | |
| 6104036 | STANSFIELD, JACK H | Address on file | | | | |
| 4975481 | STANSFIELD, JACK H. | 0928 PENINSULA DR, 4410 Rustic Rd | Carmichael | CA | 95608 | |
| 4984612 | Stansfield, Kathern | Address on file | | | | |
| 7989685 | STANSGAR, GARY | Address on file | | | | |
| 7989685 | STANSGAR, GARY | Address on file | | | | |
| 7899528 | Stansky, Eileen M | Address on file | | | | |
| 5865754 | STANTEC CONSULTING CORPORATION, CORPORATION | Address on file | | | | |
| 4929820 | STANTEC CONSULTING INC | 2742 17TH ST | SAN FRANCISCO | CA | 94110 | |
| 6118927 | STANTEC CONSULTING SERVICES INC | 1340 Treat Boulevard, suite 300 | Walnut Creek | CA | 94597-7966 | |
| 4929821 | STANTEC CONSULTING SERVICES INC | 13980 COLLECTIONS CTR DR | CHICAGO | IL | 60693 | |
| 6106459 | STANTEC CONSULTING SERVICES INC | 2410 Camino Ramon, Suite 325, Bishop Ranch 6 | San Ramon | CA | 94583 | |
| 7942743 | STANTEC CONSULTING SERVICES INC | 2410 CAMINO RAMON SUITE 325 | SAN RAMON | CA | 94583-4328 | |
| 6106460 | STANTEC CONSULTING SERVICES INC | 2742 17TH ST | SAN FRANCISCO | CA | 94110 | |
| 4929822 | STANTEC CONSULTING SERVICES INC | PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 | WALNUT CREEK | CA | 94597-7966 | |
| 6106618 | Stantec Consulting Services Inc. | 475 Fifth Avenue 12th Floor | New York | NY | 10017 | |
| 7247295 | Stantec Consulting Services Inc. | Attn: Dawn Sanborn, 3133 W Frye Rd, Suite 300 | Chandler | AZ | 85226 | |
| 6106619 | Stantec Consulting Services, Inc | 50 West 23rd Street, 8th Floor | New York | NY | 10010 | |
| 7777056 | STANTON D WONG | 1040 CONTINENTALS WAY APT 10 | BELMONT | CA | 94002-3173 | |
| 7723455 | STANTON ENS | Address on file | | | | |
| 7723456 | STANTON G RASMUSSEN & | Address on file | | | | |
| 7785877 | STANTON L JONES | 1150 N HIGH ST | LAKEPORT | CA | 95453-3835 | |
| 7786097 | STANTON L JONES | 4790 CAUGHLIN PKWY PMB 157 | RENO | NV | 89519-0907 | |
| 7723457 | STANTON L JONES & | Address on file | | | | |
| 7723459 | STANTON M DRUCKER | Address on file | | | | |
| 7723460 | STANTON P BELL CUST | Address on file | | | | |
| 4929823 | STANTON PLACE TOWNHOUSE | ASSOCIATION, 830 STEWART DR STE 226 | SUNNYVALE | CA | 94085 | |
| 7307673 | Stanton, Alexander Robert | Address on file | | | | |
| 4995639 | Stanton, Anthony | Address on file | | | | |
| 4993756 | Stanton, Carrie | Address on file | | | | |
| 4941852 | Stanton, Craig | 4133 yellow wood rd | oroville | CA | 95965 | |
| 7289852 | Stanton, Donald | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4968092 | Stanton, Megan | Address on file | | | | |
| 4995700 | Stanton, Robert | Address on file | | | | |
| 4981396 | Stanton, Robert | Address on file | | | | |
| 4991292 | Stanton, Susan | Address on file | | | | |
| 4971119 | Stanton, Theodore Patrick | Address on file | | | | |
| 6106620 | Stanton, Theodore Patrick | Address on file | | | | |
| 5876075 | Stanton, Tom | Address on file | | | | |
| 7302526 | Stanwood, James Tanner | Address on file | | | | |
| 7278854 | Stanwood, James Tanner | Address on file | | | | |
| 7278854 | Stanwood, James Tanner | Address on file | | | | |
| 7278854 | Stanwood, James Tanner | Address on file | | | | |
| 7278854 | Stanwood, James Tanner | Address on file | | | | |
| 4929825 | STAPLES & ASSOCIATES | N28W23050 ROUNDY DR #100 | PEWAUKEE | WI | 53072 | |
| 7166548 | Staples & Associates, Inc | C/O Nathan Baer, N28W23050 Roundy Dr, Ste 100 | Pewaukee | WI | 53072 | |
| 6106624 | Staples and Associates, Inc. | N28 W23050 Roundy Drive, Suite 100 | Pewaukee | WI | 53072 | |
| 7463658 | Staples Business Advantage | PO Box 105748 | Atlanta | Ga | 30348 | |
| 7463658 | Staples Business Advantage | Tom Riggleman, 7 Technology Circle | Columbia | SC | 29203 | |
| 6014288 | STAPLES ENERGY | C/O MIKE TAPIA | BAKERSFIELD | CA | 93308 | |
| 5865236 | Staples, Inc. | Address on file | | | | |
| 6134849 | STAPLETON KELLY A | Address on file | | | | |
| 7185823 | STAPLETON LAFERRIERE, JENEE LYNN | Address on file | | | | |
| 7185823 | STAPLETON LAFERRIERE, JENEE LYNN | Address on file | | | | |
| 7476811 | Stapleton Laferriere, Jenee Lynn | Address on file | | | | |
| 4934113 | STAPLETON, FRED | PO BOX 1012 | EL DORADO | CA | 95623 | |
| 7185822 | STAPLETON, JASON PATRICK | Address on file | | | | |
| 7185822 | STAPLETON, JASON PATRICK | Address on file | | | | |
| 7469655 | Stapleton, Jason Patrick | Address on file | | | | |
| 7185824 | STAPLETON, KATHRYN L | Address on file | | | | |
| 7185824 | STAPLETON, KATHRYN L | Address on file | | | | |
| 7476989 | Stapleton, Kathryn L. | Address on file | | | | |
| 7189746 | STAPLETON, RICK CHARLES | Address on file | | | | |
| 7472305 | Stapleton, Rick Charles | Address on file | | | | |
| 4959388 | Stapleton, Thomas Santos | Address on file | | | | |
| 4960413 | Stapleton, Travis | Address on file | | | | |
| 7187113 | Stapp, John | Address on file | | | | |
| 7161198 | STAPP, NANCY LYNNETT | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161198 | STAPP, NANCY LYNNETT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4965750 | Stapp, Nathaniel Ralph | Address on file | | | | |
| 7202810 | Stapp, Timothy Darryl | Address on file | | | | |
| 5876076 | STAPRANS, ARMIN | Address on file | | | | |
| 6106625 | STAR BY THE BAY, INC. | 360 Kiely Blvd. #270 | San Jose | CA | 95129 | |
| 6106627 | STAR FRESNO PROPERTIES LLC - 6420 N BLACKSTONE AVE | 12820 EARHART AVE | AUBURN | CA | 95602 | |
| 7231145 | Star Insurance Company | c/o Mendelson Goldman & Schwarz, APC, Attn: Lee M. Mendelson, Esq., 5805 Sepulveda Blvd, Suite 850 | Sherman Oaks | CA | 91411 | |
| 5934525 | Star Insurance Company | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 7215716 | Star Insurance Company, United Specialty Insurance | Denenberg Tuffley, PLLC, Attn: Paul Casetta, 28411 Northwester Hwy, Suite 600 | Southfield | MI | 48034 | |
| 4929826 | STAR MICROWAVE SERVICE CO | 41458 CHRISTY STREET | FREMONT | CA | 94538 | |
| 4929827 | STAR PHYSICAL THERAPY OF SANTA | MARIA, 1152 VIA VERDE 134 | SAN DIMAS | CA | 91773-4401 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3456 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 8282339 | Star V Partners LLC as Transferee of AZZ, Inc. | c/o Olympus Peak Asset Management LP, Attn: Leah Silverman, General Counsel, 745 Fifth Avenue-Suite 1604 | New York | NY | 10151 | |
| 4977996 | Starbird, Frances | Address on file | | | | |
| 4944281 | Starbrite Market-Singh, Karnail | 893 Delmas Avenue | San Jose | CA | 95125 | |
| 4995379 | Starbuck, Fredrick | Address on file | | | | |
| 4913911 | Starbuck, Fredrick B | Address on file | | | | |
| 5876077 | STARBUCKS CORP | Address on file | | | | |
| 5876078 | STARBUCKS CORPORATION | Address on file | | | | |
| 6172072 | Starch Concrete, Inc. | c/o Krogh & Decker, Attn: Eli Underwood, 555 Capitol Mall Suite 700 | Sacramento | CA | 95814 | |
| 7263415 | Starch Concrete, Inc. | Eli Underwood, Attorney, 555 Capitol Mall Suite 700 | Sacramemto | CA | 95914 | |
| 7227220 | Starch Concrete, Inc. | Eli Underwood, Krogh & Decker, 555 Capitol Mall Suite 700 | Sacramento | CA | 95814 | |
| 7263415 | Starch Concrete, Inc. | Eli Underwood, Krogh & Decker | Sacramemto | CA | 95814 | |
| 4929828 | STARCREEK LAND STEWARDS INC | 1232 CALIFORNIA ST | LOS BANOS | CA | 93635 | |
| 6143222 | STARE DAVID S TR | Address on file | | | | |
| 7464263 | Stare, David | Address on file | | | | |
| 7464301 | Stare, Lee Stassforth | Address on file | | | | |
| 4929829 | STARFIRE DISTRIBUTING INC | DSI DISTRIBUTING, 6025 CORRIDOR PARKWAY | SCHERTZ | TX | 78154 | |
| 4965347 | Staricco, Joseph Valentino | Address on file | | | | |
| 5986775 | Starick, Daniel | Address on file | | | | |
| 4938015 | Starick, Daniel | 2260 N. Main St. | Salinas | CA | 93906 | |
| 6142136 | STARK CHARLES DOUGLAS TR & STARK WINIFRED ANN TR | Address on file | | | | |
| 6134158 | STARK DAVID W | Address on file | | | | |
| 7171656 | STARK FAMILY TRUST | Address on file | | | | |
| 6142750 | STARK J M TR & STARK M T E TR | Address on file | | | | |
| 4922989 | STARK MD, JAMES B | 101 S SAN MATEO DR STE 215 | SAN MATEO | CA | 94401 | |
| 6134207 | STARK MICHAEL O AND SUSAN M TRUSTEES | Address on file | | | | |
| 7822980 | Stark, Carol Ruth | Address on file | | | | |
| 7822980 | Stark, Carol Ruth | Address on file | | | | |
| 7325489 | Stark, Carolyn M | Address on file | | | | |
| 7159163 | STARK, CURTIS DAVID | CURTIS STARK, Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7159163 | STARK, CURTIS DAVID | CURTIS STARK, Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 4977719 | Stark, Doyle | Address on file | | | | |
| 6179347 | STARK, EDDA | Address on file | | | | |
| 4971645 | Stark, Evan James | Address on file | | | | |
| 7898015 | Stark, Frederick William | Address on file | | | | |
| 4922988 | STARK, JAMES B | MD, 101 S SAN MATEO DR STE 215 | SAN MATEO | CA | 94401 | |
| 4969870 | Stark, Laurie | Address on file | | | | |
| 5000946 | Stark, Mark | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000945 | Stark, Mark | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000947 | Stark, Mark | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7145849 | STARK, MINDY K | Address on file | | | | |
| 7145849 | STARK, MINDY K | Address on file | | | | |
| 4987520 | Stark, Mitchel | Address on file | | | | |
| 4961154 | Stark, Patrick | Address on file | | | | |
| 4947065 | Stark, Richard | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947066 | Stark, Richard | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947064 | Stark, Richard | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4980946 | Stark, Robert | Address on file | | | | |
| 5000949 | Stark, Terri | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5000948 | Stark, Terri | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000950 | Stark, Terri | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7593830 | Stark, Timothy | Address on file | | | | |
| 4947068 | Stark, Vanessa | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947069 | Stark, Vanessa | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947067 | Stark, Vanessa | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4941013 | Stark-Davidson, Rhonda | 1937 Windward Point | Discovery Bay | CA | 94505 | |
| 7315269 | Starkel, Bonnie Sue | Address on file | | | | |
| 7315269 | Starkel, Bonnie Sue | Address on file | | | | |
| 7315269 | Starkel, Bonnie Sue | Address on file | | | | |
| 7315269 | Starkel, Bonnie Sue | Address on file | | | | |
| 4929830 | STARKEY RANCH CORPORATION | 398 NELSON SHIPPEE RD | OROVILLE | CA | 95965 | |
| 6160517 | Starkey, Edwin | Address on file | | | | |
| 6151574 | Starkey, Jennifer G. | Address on file | | | | |
| 4983041 | Starkey, Jimmie | Address on file | | | | |
| 7161199 | STARKEY, JOHN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161199 | STARKEY, JOHN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7898431 | STARKEY, MARY | Address on file | | | | |
| 4952306 | Starkey, Nicholas | Address on file | | | | |
| 4961374 | Starkey, Nicolas D | Address on file | | | | |
| 4986211 | Starkey, Sandra | Address on file | | | | |
| 7480700 | Starkey-Holder, Karen E. | Address on file | | | | |
| 6145465 | STARKS JULIE A TR | Address on file | | | | |
| 4972060 | Starks, Justin Miguel | Address on file | | | | |
| 7935384 | STARLA C LANE.;. | 8311 BUCKINGHAM DR., APT A | EL CERRITO | CA | 94530 | |
| 7176886 | Starla Henderson (Delana Casey, Parent) | Address on file | | | | |
| 7176886 | Starla Henderson (Delana Casey, Parent) | Address on file | | | | |
| 7267546 | Starla Henderson (Delana Casey, Parent) | Address on file | | | | |
| 7164328 | STARLA LARRY-PETERS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164328 | STARLA LARRY-PETERS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7197622 | STARLENE HANSEN | Address on file | | | | |
| 7197622 | STARLENE HANSEN | Address on file | | | | |
| 7184127 | Starlett Lynn King | Address on file | | | | |
| 7184127 | Starlett Lynn King | Address on file | | | | |
| 5876079 | STARLIGHT PINES HOME ASSOCIATION | Address on file | | | | |
| 4914434 | Starling, Arthur J. | Address on file | | | | |
| 4944973 | Starling, Harry | 2205 Hilltop Dr. # 6004 | Redding | CA | 96002 | |
| 6158396 | STARLING, HELEN E | Address on file | | | | |
| 4966997 | Starling, Steven | Address on file | | | | |
| 7783779 | STARLITA B WEUBBE | 12867 SCHOEFFLER RD | WILTON | CA | 95693-9693 | |
| 7723461 | STARLITA B WEUBBE TTEE | Address on file | | | | |
| 4929831 | STARLITE PINES HOMES ASSOCIATION | 315 DIABLO RD STE 221 | DANVILLE | CA | 94526 | |
| 7484627 | Starlite Vineyards, LLC | Address on file | | | | |
| 7484627 | Starlite Vineyards, LLC | Address on file | | | | |
| 7484627 | Starlite Vineyards, LLC | Address on file | | | | |
| 7484627 | Starlite Vineyards, LLC | Address on file | | | | |
| 4919539 | STARN, DAVID | 2595 N QUINCY RD | TURLOCK | CA | 95382 | |
| 5876080 | STARNER, STEPHEN | Address on file | | | | |
| 4967379 | Starnes, Gregory Lewis | Address on file | | | | |
| 4987354 | Starnes, Leo | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
3458 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4929832 | STAR-ODDI | SKEIDARAS 12 | GARDABAER | | 00210 | |
| 6011810 | STAR-ODDI | SKEIDARAS 12 | GARDABAER | | 210 | |
| 7326772 | Starr , Mieka | Address on file | | | | |
| 7326772 | Starr , Mieka | Address on file | | | | |
| 7326772 | Starr , Mieka | Address on file | | | | |
| 7326772 | Starr , Mieka | Address on file | | | | |
| 7723462 | STARR C JOHNSON & | Address on file | | | | |
| 5934528 | Starr Carter | Address on file | | | | |
| 5934529 | Starr Carter | Address on file | | | | |
| 5972953 | Starr Carter | Address on file | | | | |
| 5934527 | Starr Carter | Address on file | | | | |
| 5934530 | Starr Carter | Address on file | | | | |
| 5934526 | Starr Carter | Address on file | | | | |
| 7145014 | Starr Francine Padilla | Address on file | | | | |
| 7145014 | Starr Francine Padilla | Address on file | | | | |
| 7145014 | Starr Francine Padilla | Address on file | | | | |
| 7145014 | Starr Francine Padilla | Address on file | | | | |
| 6134863 | STARR FRED MARION AND PRUDENCE DANRIDGE | Address on file | | | | |
| 4976390 | Starr Indemnity & Liability Company | 399 Park Avenue, 8th Floor | New York | NY | 10022 | |
| 4976329 | Starr Indemnity & Liability Company | Maria Fong, 399 Park Avenue, 8th Floor | New York | NY | 10022 | |
| 6141837 | STARR JONATHAN & STARR MARTA | Address on file | | | | |
| 6145682 | STARR JONATHAN D & MARTA | Address on file | | | | |
| 6145928 | STARR RICHARD E TR ET AL | Address on file | | | | |
| 7198200 | STARR SUHAS | Address on file | | | | |
| 7198200 | STARR SUHAS | Address on file | | | | |
| 4945463 | Starr Surplus Lines Insurance Company | Cozen O'Connor, c/o Kevin Bush, Esq & Howard Maycon, Esq, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 6118286 | Starr Surplus Lines Insurance Company | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 5913626 | Starr Surplus Lines Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 7223572 | Starr Surplus Lines Insurance Company | Ashley Davis, 399 Park Avenue, Second Floor | New York | NY | 10022 | |
| 7214553 | Starr Surplus Lines Insurance Company | Ashley Davis, Claims Adjuster, 399 Park Avenue, Second Floor | New York | NY | 10022 | |
| 7214553 | Starr Surplus Lines Insurance Company | c/o Clausen Miller P.C., Michael W. Goodin, Esq., 17901 Von Karman Avenue, Suite 650 | Irvine | CA | 92614 | |
| 4945462 | Starr Surplus Lines Insurance Company | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913029 | Starr Surplus Lines Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913360 | Starr Surplus Lines Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7223572 | Starr Surplus Lines Insurance Company | Michael W. Goodin, Esq., c/o Clausen Miller PC, 17901 Von Karman Avenue, Suite 650 | Irvine | CA | 92614 | |
| 5934531 | Starr Surplus Lines Insurance Company | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 4945463 | Starr Surplus Lines Insurance Company | Starr Technical Risks Agency, Jon Weathers, General Adjuster, 5151 San Felipe, Suite 200 | Houston | TX | 77056 | |
| 6118287 | Starr Technical Risks | 5151 San Felipe Suite #200 | Houston | TX | 77056 | |
| 5876081 | STARR, AMOS | Address on file | | | | |
| 5876082 | starr, diana | Address on file | | | | |
| 7190899 | STARR, JENNIFER DOREEN | Address on file | | | | |
| 7190899 | STARR, JENNIFER DOREEN | Address on file | | | | |
| 7190899 | STARR, JENNIFER DOREEN | Address on file | | | | |
| 7190899 | STARR, JENNIFER DOREEN | Address on file | | | | |
| 7315682 | Starr, Johnathan James | Address on file | | | | |
| 7273256 | Starr, Jonathan | Address on file | | | | |
| 7475232 | Starr, Kassie | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7475232 | Starr, Kassie | Address on file | | | | |
| 7475232 | Starr, Kassie | Address on file | | | | |
| 7475232 | Starr, Kassie | Address on file | | | | |
| 7187252 | STARR, KRISTOPHER GERARD | Address on file | | | | |
| 7187252 | STARR, KRISTOPHER GERARD | Address on file | | | | |
| 4949449 | Starr, Marie-Claire | Address on file | | | | |
| 4949450 | Starr, Marie-Claire | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4949451 | Starr, Marie-Claire | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4958722 | Starr, Michael | Address on file | | | | |
| 8267728 | Starr, Natasha | Address on file | | | | |
| 7315061 | Starr, Natasha | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7315061 | Starr, Natasha | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 8008463 | Starr, Philip G | Address on file | | | | |
| 7224640 | Starr, Raphael Scott | Address on file | | | | |
| 7190800 | STARR, ROBERT PHILLIP | Address on file | | | | |
| 7190800 | STARR, ROBERT PHILLIP | Address on file | | | | |
| 7190800 | STARR, ROBERT PHILLIP | Address on file | | | | |
| 7190800 | STARR, ROBERT PHILLIP | Address on file | | | | |
| 7326828 | Starr, Russell | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7326828 | Starr, Russell | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326828 | Starr, Russell | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7326828 | Starr, Russell | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7277771 | Starr, Sarah | Address on file | | | | |
| 7768037 | STARRATT H HILL & | JACQUELINE HILL JT TEN, 69 S LA SENDA DR | LAGUNA BEACH | CA | 92651-6730 | |
| 7327883 | Starrett Dorsey | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7197201 | STARRETT, DELBERT JOHN | Address on file | | | | |
| 7197201 | STARRETT, DELBERT JOHN | Address on file | | | | |
| 7197201 | STARRETT, DELBERT JOHN | Address on file | | | | |
| 7197201 | STARRETT, DELBERT JOHN | Address on file | | | | |
| 7197201 | STARRETT, DELBERT JOHN | Address on file | | | | |
| 7197201 | STARRETT, DELBERT JOHN | Address on file | | | | |
| 7273220 | Starrett, Joseph | Address on file | | | | |
| 5011432 | Starrett, Joseph | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004009 | Starrett, Joseph | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4929833 | STARRH & STARRH COTTON GROWER LP | TCE, 29985 FRESNO AVE | SHAFTER | CA | 93263 | |
| 4929834 | STARRH & STARRH COTTON GROWERS | PO Box 1537 | SHAFTER | CA | 93263 | |
| 4971218 | Starring, Danielle N. | Address on file | | | | |
| 4929835 | STARS ALLIANCE LLC | 1626 N LITCHFIELD RD STE 230 | GOODYEAR | AZ | 85395-1332 | |
| 4929836 | STARS FOR LIFE FOUNDATION INC | 9630 BRUCEVILLE RD 106-145 | ELK GROVE | CA | 95757 | |
| 7291482 | Starshine Organics | Joseph M. Earley  III , 2561 California Park Drive. Ste.100 | Chico | CA | 95928 | |
| 7291482 | Starshine Organics | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7291482 | Starshine Organics | Joseph M. Earley  III , 2561 California Park Drive. Ste.100 | Chico | CA | 95928 | |
| 7291482 | Starshine Organics | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4942067 | StarStruck Productions dba StarStruck Theatre, Lori Stokes (Owner) | 43575 Mission Blvd. #616 | Fremont | CA | 94539 | |
| 4929837 | STARTUP PATTERNS LLC | SAM M MCAFEE, 1634 MOUNTAIN BLVD | OAKLAND | CA | 94611 | |
| 4929838 | STARVISTA | 610 ELM ST STE 212 | SAN CARLOS | CA | 94070 | |
| 4929839 | STARWOOD POWER MIDWAY LLC | 591 WEST PUTNAM AVE | GREENWICH | CT | 06830 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5807690 | STARWOOD POWER MIDWAY, LLC | Attn: Jeff Spurgeon, Midway Peaking, LLC, 13860 Ballantyne Corporate Place, Third Floor | Charlotte | NC | 28277 | |
| 6106633 | Starwood Power Midway, LLC Panoche Project | 591 WEST PUTNAM AVE | GREENWICH | CT | 06830 | |
| 4961929 | Starzer, Nick James | Address on file | | | | |
| 4986346 | Starzmann, John | Address on file | | | | |
| 7723463 | STASE KEPARUTIS | Address on file | | | | |
| 7197654 | STASIA DIANE REETER | Address on file | | | | |
| 7197654 | STASIA DIANE REETER | Address on file | | | | |
| 4966215 | Staso, Joyce Ann | Address on file | | | | |
| 6144083 | STASSFORTH ALAN TR & STASSFORTH SYLVIA TR | Address on file | | | | |
| 5992442 | STAT AND ARROW-MCNOLTY, CHRIS | 6500 CLEARWATER CREEK WAY | BAKERSFIELD | CA | 93311 | |
| 4974786 | State - Dept of Justice | Jeff Newberry, DGS, P.O. Box 989052 | West Sacramento | CA | 95798 | |
| 7761995 | STATE ALABAMA | OFFICE STATE TREASURER, UNCLAIMED PROPERTY DIVISION | MONTGOMERY | AL | 36130-0001 | |
| 4929841 | STATE ANALYSIS INC | DBA STATESCAPE INC, 114 N PATRICK ST | ALEXANDRIA | VA | 22314 | |
| 4929842 | STATE BAR OF CALIFORNIA | 180 HOWARD ST | SAN FRANCISCO | CA | 94105 | |
| 4929843 | STATE BAR OF CALIFORNIA | KENNETH P ROYE TRUST ACCOUNT, 142 W 2ND ST #B | CHICO | CA | 95928 | |
| 6106635 | STATE BOARD EQUALIZATION,STATE CALIFORNIA | 450 N St | Sacramento | CA | 95814 | |
| 7916263 | State Board of Administration of Florida acting on behalf of the Florida Retirement System Trust Fund | Address on file | | | | |
| 4929844 | STATE BOARD OF EQUALIZATION | 450 N STREET MIC 13 | SACRAMENTO | CA | 94279-0057 | |
| 4929845 | STATE BOARD OF EQUALIZATION | PO Box 942879 | SACRAMENTO | CA | 94279-3535 | |
| 4929846 | STATE BOARD OF EQUALIZATION | PO Box 942882 | SACRAMENTO | CA | 11111 | |
| 6106636 | State CALFIRE | Lorina Pisi, 1300 U Street, Suite 100 | Sacramento | CA | 95818 | |
| 6056486 | STATE CALIFORNIA - Department of Transportation | 700 Heinz Street | Berkeley | CA | 95827 | |
| 7942744 | STATE CALIFORNIA - DEPARTMENT OF TRANSPORTATION | 700 HEINZ STREET | SACRAMENTO | CA | 95827 | |
| 6056479 | STATE CALIFORNIA - Department of Transportation | PO BOX 942873 | Sacramento | CA | 94273 | |
| 7942745 | STATE CALIFORNIA - DEPARTMENT OF TRANSPORTATION | P.O. BOX 942873 | SACRAMENTO | CA | 94274-0001 | |
| 6056480 | STATE CALIFORNIA,AMADOR CENTRAIL RAILROAD COMPANY,DEPT TRANSPORTATION | 450 S Mill St | Ione | CA | 95640 | |
| 6056481 | STATE CALIFORNIA,CALTRANS,DEPT TRANSPORTATION,STANDARD PRACTICE 654 1 | 1120 N Street MS 49 | Sacramento | CA | 95814 | |
| 7942746 | STATE CALIFORNIA,CALTRANS,DEPT TRANSPORTATION,STANDARD PRACTICE 654 1 | 1120 N STREET | SACRAMENTO | CA | 94273-0001 | |
| 6056483 | STATE CALIFORNIA,DEPT PUBLIC WORKS,DIV HIGHWAYS | PO BOX 942873 | Sacramento | CA | 94273 | |
| 6056485 | STATE CALIFORNIA,DEPT TRANSPORTATION | PO BOX 942873 | Sacramento | CA | 94273 | |
| 6106663 | STATE CALIFORNIA,DIV HIGHWAYS,DEPT PUBLIC WORKS | PO BOX 942873 | Sacramento | CA | 94273 | |
| 6106668 | STATE CALIFORNIA,NATURAL HERITAGE DIVISION,HINKLEY COMPRESSOR STATION,DEPT FISH GAME | 1416 9th St 12th Floor | Sacramento | CA | 95814 | |
| 6106669 | STATE CALIFORNIA,PRC 54381,STATE LANDS COMMISSION | 100 Howe Ave #100S | Sacramento | CA | 95825 | |
| 6106670 | STATE CALIFORNIA,PRC 6827,STATE LANDS COMMISSION | 100 Howe Ave #100S | Sacramento | CA | 95825 | |
| 6106671 | STATE CALIFORNIA,RAILROAD COMMISSION,MOUNT SHASTA POWER CORPORATION,RED RIVER LUMBER COMPANY | 111 FOREST LAKE DR | TEXARKANA | TX | 75503 | |
| 7942747 | STATE CALIFORNIA,RAILROAD COMMISSION,MOUNT SHASTA POWER CORPORATION,RED RIVER LUMBER COMPANY | 125 I ST | SACRAMENTO | CA | 95814 | |
| 6106672 | STATE CALIFORNIA,RED RIVER LUMBER COMPANY,RAILROAD COMMISSION,MOUNT SHASTA POWER CORPORATION | 125 I ST | Sacramento | CA | 95814 | |
| 6106674 | STATE CALIFORNIA,RESOURCES AGENCY,PGT PIPELINE EXPANSION PROJECT,DEPT FISH GAME | 1416 9th St 12th Floor | Sacramento | CA | 95814 | |
| 6106675 | STATE CALIFORNIA,SAN FRANCISCO BAY CONSERVATION DEVELOPMENT CO | 455 Golden Gate Ave | San Francisco | CA | 94102 | |
| 6106676 | STATE CALIFORNIA,SAN FRANCISCO BAY CONSERVATION DEVELOPMENT CO,M8955 | 455 Golden Gate Ave | San Francisco | CA | 94102 | |
| 7942748 | STATE CALIFORNIA,SAN FRANCISCO BAY CONSERVATION DEVELOPMENT COMMISS,PERMIT NO M87-74A,BCDC,AMENDMENT NO NINE | 1400 DOUGLAS STREET | OMAHA | NE | 68179 | |
| 6106677 | STATE CALIFORNIA,SAN FRANCISCO BAY CONSERVATION DEVELOPMENT COMMISS,PERMIT NO M87-74A,BCDC,AMENDMENT NO NINE | 1400 Douglas Street | San Francsico | CA | 94102 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6106678 | STATE CALIFORNIA,SANTA CLARA CITY,NORTHERN CALIFORNIA POWER AGENCY,DEPT WATER RESOURCES | PO BOX 942836 | Sacramento | CA | 94236 | |
| 6106679 | STATE CALIFORNIA,STATE LANDS COMMISSION | 100 Howe Ave #100S | Sacramento | CA | 95825 | |
| 4929848 | STATE CENTER COMMUNITY COLLEGE | FOUNDATION, 390 W FIR AVE STE 300 | CLOVIS | CA | 93611 | |
| 6106684 | State Center Community College District | 1525 E Weldon Avenue | Fresno | CA | 93704 | |
| 6117457 | STATE CENTER COMMUNITY COLLEGE, DISTRICT | 1140 broadway Plz | Fresno | CA | 93721 | |
| 5876083 | State Coastal Conservancy | Address on file | | | | |
| 4929849 | STATE COASTAL CONSERVANCY | 1515 CLAY ST STE #1000 | OAKLAND | CA | 94612 | |
| 4929850 | STATE DEPARTMENT OF FOOD & AGRICULT | CASHIERS OFFICE, 1220 N STREET | SACRAMENTO | CA | 94721-2872 | |
| 4929851 | STATE DEPT OF FORESTRY | DEPT ACCTG OFFICE, PO Box 944246 | SACRAMENTO | CA | 94244-2460 | |
| 4929852 | STATE DISBURSEMENT UNIT | PO BOX 989067 | WEST SACRAMENTO | CA | 95798-9067 | |
| 5981133 | State Farm | 340 James Way, Ste 230, 7165 Sycamore Road | Pismo Beach | CA | 93449 | |
| 4937386 | State Farm | 340 James Way, Ste 230 | Pismo Beach | CA | 93449 | |
| 4944201 | State Farm | PO Box 106169 | Atlanta | CA | 30348 | |
| 4941318 | State Farm | P.O. Box 106172 | Atlanta | CA | 30348-6172 | |
| 4943687 | State Farm | PO Box 106173 | Atlanta | CA | 30348-6173 | |
| 6014290 | STATE FARM | PO BOX 52250 | PHOENIX | CA | 85072 | |
| 6122969 | State Farm (Bernard Horstkamp Insured) | Cotchett, Pitre & McCarthy, LLP, Alison E. Cordova, 640 Malcolm Road, Suite 200, San Francisco Airport Office Center | Burlingame | CA | 94010 | |
| 6122972 | State Farm (Bernard Horstkamp Insured) | Cotchett, Pitre & McCarthy, LLP, Frank A. Pitre, 640 Malcolm Road, Suite 200, San Francisco Airport Office Center | Burlingame | CA | 94010 | |
| 6122970 | State Farm (Bernard Horstkamp Insured) | Clerkin Sinclair & Mahfouz, LLP, Andrea Martinez, Esq., 530 B Street, 8th Floor | San Diego | CA | 92101 | |
| 6122975 | State Farm (Bernard Horstkamp Insured) | Clerkin Sinclair & Mahfouz, LLP, Richard L. Mahfouz, II, Esq., 530 B Street, 8th Floor | San Diego | CA | 92101 | |
| 6122974 | State Farm (Bernard Horstkamp Insured) | Law Offices of John A. Hauser, Linda Sharpe, Esq., PO BOX 2282 | BREA | CA | 92822-2282 | |
| 6122973 | State Farm (Bernard Horstkamp Insured) | Matheny, Sears, Linkert & Jaime LLP, Jack A. Klauschie, Jr., 3638 American River Dr. | Sacramento | CA | 95864 | |
| 4950023 | State Farm (Mission Fire) | David J. Kestenbaum, Grotefeld Hoffmann, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 6007724 | State Farm (Mission) | David J. Kestenbaum, Grotefeld Hoffmann, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 6124061 | State Farm (Stolfo) | Brian P. Tapper, 30495 Canwood Street, Suite 100 | Agoura Hills | CA | 91301 | |
| 6007617 | State Farm (Stolfo) | Law Offices of Todd F. Haines, 30495 Canwood St. | Agoura Hills | CA | 91301 | |
| 6007955 | State Farm (Stolfo) | Law Offices of Todd F. Haines, 30495 Canwood St. | Hills | CA | 91301 | |
| 6124060 | State Farm (Stolfo) | Todd F. Haines, 30495 Canwood Street, Suite 100 | Agoura Hills | CA | 91301 | |
| 6007799 | State Farm (Vermilyer) | Watkins & Letofsky, LLP, 2900 S. Harbor Blvd., Suite 240 | Santa Ana | CA | 92704 | |
| 6123462 | State Farm (Vermilyer) | Watkins & Letofsky, LLP, Brian S. Letofsky, 2900 S. Harbor Blvd., Suite 240 | Santa Ana | CA | 92704 | |
| 6115484 | State Farm a/s/o Ava Arroyo | Address on file | | | | |
| 6115477 | State Farm a/s/o Carmelita Smith | Address on file | | | | |
| 6029228 | State Farm a/s/o Leslie Poortman | PO BOX 106172 | Atlanta | GA | 30348 | |
| 5984507 | State Farm C/O StuartLippman & Associates-Jones, Alex | 5447 E 5th Street, 110 | Tucson | AZ | 85711 | |
| 7206845 | State Farm County Mutual Insurance Company of Texas | Dechert LLP, Allan S. Brilliant, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7206845 | State Farm County Mutual Insurance Company of Texas | Attn: Mark Schwamberger, D2, One State Farm Plaza | Bloomington | IL | 61710 | |
| 7206845 | State Farm County Mutual Insurance Company of Texas | Phillip Hawkins, 1251 State St., Suite 1000 | Richardson | TX | 75082 | |
| 7207991 | State Farm Fire and Casualty Company | Dechert LLP, Allan S. Brilliant, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7207991 | State Farm Fire and Casualty Company | One State Farm Plaza | Bloomington | IL | 61710 | |
| 6123016 | State Farm General Insurance Co. | Grotefeld Hoffman Schleiter Gordon Ochoa & Evinger LLP, David Kestenbaum, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 6123021 | State Farm General Insurance Co. | Grotefeld Hoffman Schleiter Gordon Ochoa & Evinger LLP, Maura Walsh Ochoa, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 7227992 | State Farm General Insurance Company | Address on file | | | | |
| 7227992 | State Farm General Insurance Company | Address on file | | | | |
| 5913555 | State Farm General Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4945631 | State Farm General Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, Maura Walsh Ochoa, Waylon J. Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5934532 | State Farm General Insurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865), Grotefeld Hoffman, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913821 | State Farm General Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 7226628 | State Farm General Insurance Company | c/o Dechert LLP, Attn: Allan Brilliant and Shmuel Vasser, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7192031 | State Farm General Insurance Company | Dechert LLP, Allan S. Brilliant, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7226883 | State Farm General Insurance Company | Grotefeld Hoffman, LLP, Attn: Adam Copack , 311 S. Wacker Dr, Suite 1500 | Chicago | IL | 60606 | |
| 7230490 | State Farm General Insurance Company | Grotefeld Hoffmann, LLP, 311 S. Wacker Dr., Suite 1500 | Chicago | IL | 60606 | |
| 7207757 | State Farm General Insurance Company | Grotefeld Hoffmann, LLP , Attn: Adam Copack, 311 S. Wacker Dr., Suite 1500 | Chicago | IL | 60606 | |
| 4949818 | State Farm General Insurance Company | Grotefeld Hoffmann, Maura Walsh Ochoa, Waylon J. Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 7230490 | State Farm General Insurance Company | Attn: Matthew Melck, A3, President and Chief Executive Officer, One State Farm Plaza | Bloomington | IL | 61710 | |
| 4999992 | State Farm General Insurance Company | Maura Walsh Ochoa , Waylon J. Pickett, 655 Montgomery Street, Suite 1220 | San Francisco | CA | 94111 | |
| 5913255 | State Farm General Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 7226883 | State Farm General Insurance Company | One State Farm Plaza, A3 | Bloomington | IL | 61710 | |
| 7226628 | State Farm General Insurance Company | One State Farm Plaza, Attn: Matthew Melick, A3 | Bloomington | IL | 6170 | |
| 7207757 | State Farm General Insurance Company | One State Farm Plaza, Attn: Matthew Melick, A3 | Bloomington | IL | 61710 | |
| 7207823 | State Farm General Insurance Company | State Farm, Attn: Mark Schwamberger, D2, One State Farm Plaza | Bloomington | IL | 61710 | |
| 7226628 | State Farm General Insurance Company | State Farm, P.O. Box 106173, Attn: TM Kristen Coppola | Atlanta | GA | 30348-6173 | |
| 7192031 | State Farm General Insurance Company | Thomas Conley, Attn: Law Dept. - PG&E Bankruptcy, One State Farm Plaza, A-3 | Bloomington | IL | 61710 | |
| 7207757 | State Farm General Insurance Company | Thomas Conley, President and Chief Executive Officer, One State Farm Plaza, A3 | Bloomington | IL | 61710 | |
| 7227642 | State Farm General Insurance Company | Dechert LLP, Attn: Allan Brilliant and Shmuel Vasser, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7227642 | State Farm General Insurance Company | Attn: Matthew Melick, A3, One State Farm Plaza | Bloomington | IL | 61710 | |
| 7227642 | State Farm General Insurance Company | Attn: TM Kristen Coppola, P.O. Box 106173 | Atlanta | GA | 30348-6173 | |
| 6009640 | State Farm General Insurance Company; State Farm Mutual Automobile Insurance Company | MAURA WALSH OCHOA, 655 MONTGOMERY STREET, SUITE 1220 | SAN FRANCISCO | CA | 94111 | |
| 5938633 | State Farm General Insurance Company; State Farm Mutual Automobile Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld Hoffmann, 655 Montgomery Street, Suite 1220 | San Francisco | CA | 94111 | |
| 5981374 | State Farm Ins, c/o Stuart-Lippman & Associates Inc | 5447 E 5th Street #110, Richmond | Richmond | CA | 94801 | |
| 4935868 | State Farm Ins, c/o Stuart-Lippman & Associates Inc | 5447 E 5th Street #110 | Tucson | AZ | 85711 | |
| 4942843 | State Farm Insurance | PO Box 52250 | Phoenix | AZ | 85072 | |
| 5989925 | State Farm Insurance | PO Box 52250 | Phoenix | CA | 85072 | |
| 6014295 | STATE FARM INSURANCE COMPANY | 210 LANDMARK DRIVE | NORMAL | CA | 61761 | |
| 7775096 | STATE FARM INSURANCE COMPANY | CUST CHRISTINE M SOTO IRA, AR A004916A, 8900 AMBERGLEN BLVD | AUSTIN | TX | 78729-1110 | |
| 4940402 | State Farm Insurance, Attn: TEAM | PO Box 52250 | Phoenix | AZ | 85072 | |
| 5981744 | State Farm Insurance, Attn: TEAM | PO Box 52250 | Phoenix | CA | 85072 | |
| 5986274 | State Farm Insurance-Sanders, Susie | PO Box 52250 | Phoenix | CA | 85072 | |
| 7723464 | STATE FARM LIFE INS CO TR | Address on file | | | | |
| 5934533 | State Farm Mutual Automible Insurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865), Grotefeld Hoffmann, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 4949819 | State Farm Mutual Automible Insurance Company | Grotefeld Hoffmann, Maura Walsh Ochoa, Waylon J. Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 7207620 | State Farm Mutual Automobile Insurance Company | Address on file | | | | |
| 7207620 | State Farm Mutual Automobile Insurance Company | Address on file | | | | |
| 7207620 | State Farm Mutual Automobile Insurance Company | Address on file | | | | |
| 5913822 | State Farm Mutual Automobile Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 7225243 | State Farm Mutual Automobile Insurance Company | Attention: TM Kristen Coppola, P.O. Box 106173 | Atlanta | GA | 30348-6173 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7225243 | State Farm Mutual Automobile Insurance Company | Dechert LLP, Attn: Allan Brilliant and Shmuel Vasser, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 6030099 | State Farm Mutual Automobile Insurance Company | DECHERT LLP, Attn: Rebecca Weissman, One Bush Street, Suite 1600 | San Francisco | CA | 94104 | |
| 4945632 | State Farm Mutual Automobile Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, Maura Walsh Ochoa, Waylon J. Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913556 | State Farm Mutual Automobile Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5015160 | State Farm Mutual Automobile Insurance Company | Law Offices of Todd F. Haines, 30495 Canwood St. Ste. 100 | Agoura Hills | CA | 91301 | |
| 7225243 | State Farm Mutual Automobile Insurance Company | Attn: Matthew Melick, A3, One State Farm Plaza | Bloomington | IL | 61710 | |
| 4999993 | State Farm Mutual Automobile Insurance Company | Maura Walsh Ochoa , Waylon J. Pickett, 655 Montgomery Street, Suite 1220 | San Francisco | CA | 94111 | |
| 5913256 | State Farm Mutual Automobile Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 7230303 | State Farm Mutual Automobile Insurance Company | State Farm, Attn: TM Kristen Coppola, PO Box 106173 | Atlanta | GA | 30348-6173 | |
| 6178997 | State Farm Mutual Insurance Companies | PO Box 52250 | Phoenix | AZ | 85072-2250 | |
| 5989494 | State Farm(Vermilyer) v PG&E, Brian Letofsky, Esq. | 915 Tustin Rd. (Cust addr) | Prunedale | CA | 93907 | |
| 4942325 | State Farm(Vermilyer)/Atty Rep, Brian Letofsky, Esq. | 915 Tustin Rd. (Cust addr) | Prunedale | CA | 93907 | |
| 5983852 | State Farm, c/o National Service Bureau | 18912 N Creek Pkwy #205 | Bothell | CA | 98011 | |
| 4937245 | State Farm, Fire Cause Analysis- Pacific Properties | 220 Olive Street Unit B | Santa Rosa | CA | 95401 | |
| 4941226 | State Farm, Monica Oqvist - Insured | PO Box 106169 | Atlanta | CA | 30348-6169 | |
| 5992137 | State Farm, Naim Nazzal | P O Box 106173 | Atlanta | CA | 30348 | |
| 5982458 | State Farm, Pritpal Singh Shergill | PO Box 4155 | Sarasota | CA | 34230-4155 | |
| 4940978 | State Farm, Pritpal Singh Shergill | PO Box 4155 | Sarasota | FL | 34230-4155 | |
| 5982137 | State Farm, Scott A. Grant. | PO Box 106169, 5864 Gleneagles Cir, San Jose. | Atlanta | CA | 30348-6169 | |
| 4939857 | State Farm, Scott A. Grant. | PO Box 106169 | Atlanta | CA | 30348-6169 | |
| 4940258 | State Farm, Subrogation Services | P.O. Box 106172 | Atlanta | CA | 30348-6172 | |
| 5981548 | State Farm, Zadravec, Frank | 207 Claus Court | Aptos | CA | 95003 | |
| 4937681 | State Farm, Zadravec, Frank | PO Box106172 | Aptos | CA | 95003 | |
| 5981548 | State Farm, Zadravec, Frank | PO Box 106172 | Atlanta | GA | 30348 | |
| 5995866 | State Farm, Zadravec, Frank | PO Box 106172 | Atlanta | GA | 30348-6172 | |
| 4935647 | State Farm/B&C Truck Parts | P.O. Box 52250 | Phoenix | AZ | 85072-2250 | |
| 5980719 | State Farm/B&C Truck Parts | P.O. Box 52250 | Phoenix | CA | 85072-2250 | |
| 4935528 | State Farm-Barbosa, Roberta | PO Box 52250 | Phoenix | AZ | 85072-2250 | |
| 5980623 | State Farm-Barbosa, Roberta | PO Box 52250 | Phoenix | CA | 85072-2250 | |
| 5992361 | State Farm-Fong, Fanny | PO Box 52250 | Phoenix | CA | 85072 | |
| 7243485 | State Land Conservancy, LLC, a NV limited liability company | Address on file | | | | |
| 7243485 | State Land Conservancy, LLC, a NV limited liability company | Address on file | | | | |
| 7149118 | State Land Conservancy, LLC, a NV limited liability company | 4425 Jamboree Road, Suite 250 | Newport Beach | CA | 92660 | |
| 6106685 | STATE LANDS COMMISSION | 100 Howe Avenue | Sacramento | CA | 95825 | |
| 6106723 | STATE LANDS COMMISSION,LEASE PRC 5438.1-F,RE: GAS CROSSINGS OVER VARIOUS NAVIGABLE WATERWAYS,STATE CALIFORNIA | 100 Howe Ave #100S | Sacramento | CA | 95825 | |
| 6106724 | STATE LANDS COMMISSION,PRC 54381,STATE CALIFORNIA | 100 Howe Ave #100S | Sacramento | CA | 95825 | |
| 6106725 | STATE LANDS COMMISSION,RE: GAS CROSSINGS OVER VARIOUS NAVIGABLE WATERWAYS,LEASE PRC 5438.1-D,STATE CALIFORNIA | 100 Howe Ave #100S S | Sacramento | CA | 95825 | |
| 6106726 | STATE LANDS COMMISSION,STATE CALIFORNIA | 100 Howe Ave #100S | Sacramento | CA | 95825 | |
| 6106729 | STATE LANDS COMMISSION,STATE CALIFORNIA,LEASE NO 6827.1 | 100 Howe Ave #100S | Sacramento | CA | 95825 | |
| 6106730 | STATE LANDS COMMISSION,STATE CALIFORNIA,PGT PIPELINE EXPANSION PROJECT | 100 Howe Ave #100S | Sacramento | CA | 95825 | |
| 6106731 | STATE LANDS COMMISSION,STATE CALIFORNIA,PRC 68271,LEASE PRC 6827 | 100 Howe Ave #100S | Sacramento | CA | 95825 | |
| 6106732 | STATE LANDS COMMISSION,STATE CALIFORNIA,RE: GAS CROSSINGS OVER VARIOUS NAVIGABLE WATERWAYS,LEASE PRC 5438.1-A | 100 Howe Ave #100S | Sacramento | CA | 95825 | |
| 6106733 | STATE LANDS COMMISSION,STATE CALIFORNIA,RE: GAS CROSSINGS OVER VARIOUS NAVIGABLE WATERWAYS,LEASE PRC 5438.1-B | 100 Howe Ave #100S | Sacramento | CA | 95825 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3464 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5913823 | State National Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5934534 | State National Insurance Company | Kenneth W. Turner, Esq. SB# 100393, Law Offices of Kenneth W. Torner, 2057 Forest Avenue, Suite 3 | Chico | CA | 95928 | |
| 5913257 | State National Insurance Company | Kenneth W. Turner, Esq. SB# 100393, Law Offices of Kenneth W. Torner, 2057 Forest Avenue, Suite 3 | Chico | CA | 95928 | |
| 5913557 | State National Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7787126 | STATE OF ALABAMA | OFFICE OF STATE TREASURER, UNCLAIMED PROPERTY SECTION, P.O. BOX 302520 | MONTGOMERY | AL | 36130-2520 | |
| 4929853 | STATE OF ALABAMA TREASURERS OFFICE | UNCLAIMED PROPERTY DIVISION, PO Box 302520 | MONTGOMERY | AL | 36130-2520 | |
| 7787204 | STATE OF ALASKA | UNCLAIMED PROPERTY SECTION, 333 WILLOUGHBY AVE  11TH FLOOR | JUNEAU | AK | 99801 | |
| 7922566 | State of Alaska Department of Revenue | Ben Hofmeister, Alaska Department of Law, 123 4th Street, Suite 600 | Juneau | AK | 99801-0300 | |
| 7922566 | State of Alaska Department of Revenue | Pamela Leary, PO Box 110405 | Juneau | AK | 99811-0405 | |
| 4929854 | STATE OF ARIZONA | DEPARTMENT OF ECONOMIC SECURITY, PO Box S2027 | PHOENIX | AZ | 11111 | |
| 7787128 | STATE OF ARKANSAS, AUDITOR OF STATE | UNCLAIMED PROPERTY DIVISION, 1400 WEST 3RD STREET, SUITE 100 | LITTLE ROCK | AR | 72201-1811 | |
| 6106734 | State of CA - CT | 1120 N Street, P.O. Box 942873 | Sacramento | CA | 94273-0001 | |
| 7942749 | STATE OF CA - CT | 1120 N STREET | SACRAMENTO | CA | 94273-0001 | |
| 6106736 | State of CA - CT | One Harbor Center Suite 130 | SUISUN CITY | CA | 94585-2473 | |
| 4976253 | State of CA - Dept. of Water Resources | Patrick Whitlock, 460 Glenn Drive | Oroville | CA | 95966 | |
| 6142546 | STATE OF CA DEPT OF GENERAL SVCS | Address on file | | | | |
| 6142480 | STATE OF CA DEPT OF GENERAL SVCS | Address on file | | | | |
| 6146503 | STATE OF CA DEPT OF GENERAL SVCS | Address on file | | | | |
| 4976500 | State of CA Dept. of Resources Recycling and Recovery – CalRecycle | Guillermo Morales, 801 K Street MS 19-01 | Sacramento | CA | 95814 | |
| 4937892 | State of Ca-Brady, Michael | 891 Stagecoach Rd | Arroyo Grande | CA | 93420 | |
| 6008637 | State of Calif Dept of Transportati | 8115 Prunedale North Road | PRUNEDALE | CA | 93907 | |
| 6140328 | STATE OF CALIFORNIA | Address on file | | | | |
| 6140348 | STATE OF CALIFORNIA | Address on file | | | | |
| 6139497 | STATE OF CALIFORNIA | Address on file | | | | |
| 6139541 | STATE OF CALIFORNIA | Address on file | | | | |
| 6142409 | STATE OF CALIFORNIA | Address on file | | | | |
| 6140337 | STATE OF CALIFORNIA | Address on file | | | | |
| 5865060 | STATE OF CALIFORNIA | Address on file | | | | |
| 6142729 | STATE OF CALIFORNIA | Address on file | | | | |
| 6139902 | STATE OF CALIFORNIA | Address on file | | | | |
| 6143734 | STATE OF CALIFORNIA | Address on file | | | | |
| 6139731 | STATE OF CALIFORNIA | Address on file | | | | |
| 7942750 | STATE OF CALIFORNIA | 100 HOWE AVENUE SUITE 100-SOUTH | SACRAMENTO | CA | 95825 | |
| 6014563 | STATE OF CALIFORNIA | 1300 I STREET | SACRAMENTO | CA | 95814-2919 | |
| 7942751 | STATE OF CALIFORNIA | 1315 10TH STREET | SACRAMENTO | CA | 95815 | |
| 6014319 | STATE OF CALIFORNIA | 1416 9TH STREET,12TH FLOOR | SACRAMENTO | CA | 95814 | |
| 6010678 | STATE OF CALIFORNIA | 400 GLEN DR | OROVILLE | CA | 95966 | |
| 6106738 | State of California | 4700 W Sam Houston Parkway N, Suite 250 | Houston | TX | 77041 | |
| 4929865 | STATE OF CALIFORNIA | 707 3RD ST | WEST SACRAMENTO | CA | 95605 | |
| 4929873 | State of California | California Division of Oil, Gas and Geothermal Resources, 801 K Street, MS 24-01 | Sacramento | CA | 95814 | |
| 6045002 | State of California | California State Lands Commission, 100 Howe Avenue, Suite 100 | South Sacramento | CA | 95825 | |
| 5863780 | State of California | CAL OSHA CRANE CERTIFIERS, 2000 E MCFADDEN AVE #203 | SANTA ANA | CA | 92705 | |
| 4975117 | State of California | Carla Anderson, 601 Sequoia Pacific Blvd | Sacramento | CA | 95811 | |
| 4929860 | STATE OF CALIFORNIA | c/o O'MELVENY & MYERS LLP, Attn: John Rapisardi Nancy Mitchell Daniel Shamah, 7 Times Square | New York | NY | 10036 | |
| 4929874 | STATE OF CALIFORNIA | DEPARTMENT OF, 2211 GARDEN RD | MONTEREY | CA | 93940 | |
| 5863790 | STATE OF CALIFORNIA | DEPARTMENT OF CONSERVATION, 801 K ST MS 22-15 | SACRAMENTO | CA | 95814 | |
| 4929866 | STATE OF CALIFORNIA | DEPARTMENT OF PARKS AND RECREATION, 1416 9TH ST RM 1040 | SACRAMENTO | CA | 95814 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3465 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4929869 | STATE OF CALIFORNIA | DEPARTMENT OF PARKS & RECREATION, 303 BIG TREES PARK RD | FELTON | CA | 95018 | |
| 4929855 | STATE OF CALIFORNIA | DEPARTMENT OF WATER RESOURCES, 1416 NINTH ST | SACRAMENTO | CA | 95814 | |
| 4929868 | STATE OF CALIFORNIA | DEPT INDUSTRIAL RELATIONS, 160 PROMENADE CIR STE 340 | SACRAMENTO | CA | 95834-2962 | |
| 4929859 | STATE OF CALIFORNIA | DEPT OF CONSUMER AFFAIRS, PO Box 942548 | WEST SACRAMENTO | CA | 94258-0548 | |
| 4929857 | STATE OF CALIFORNIA | DEPT OF FISH & GAME, 1416 9TH STREET,12TH FLOOR | SACRAMENTO | CA | 95814 | |
| 4929863 | STATE OF CALIFORNIA | DEPT OF FISH AND GAME, 1416 9TH ST | SACRAMENTO | CA | 95814 | |
| 4929867 | STATE OF CALIFORNIA | DEPT OF FORESTRY & FIRE PROTECTION, PO Box 997446 | SACRAMENTO | CA | 95899-7446 | |
| 5863785 | STATE OF CALIFORNIA | DEPT OF PARKS AND RECREATION, 1416 9TH ST RM 1040 | SACRAMENTO | CA | 95814 | |
| 4929862 | STATE OF CALIFORNIA | DEPT OF TOXIC SUBSTANCES CONTROL, 1001 I ST | SACRAMENTO | CA | 95812-0806 | |
| 4929856 | STATE OF CALIFORNIA | DEPT OF TRANSPORTATION, PO Box 168019 | SACRAMENTO | CA | 95816-8019 | |
| 4929864 | STATE OF CALIFORNIA | DEPT OF TRANSPORTATION, PO Box 942874 | SACRAMENTO | CA | 94274-0001 | |
| 4929875 | STATE OF CALIFORNIA | EMPLOYMENT DEVELOPMENT DEPARTMENT, PO Box 8190 | CHICO | CA | 95927-8190 | |
| 4929876 | STATE OF CALIFORNIA | EMPLOYMENT DEVELOPMENT DEPT, PO Box 10402 | VAN NUYS | CA | 91410-0402 | |
| 4929872 | STATE OF CALIFORNIA | HIGH-SPEED RAIL AUTHORITY, 770 L ST STE 620 MS 3 | SACRAMENTO | CA | 95814 | |
| 6106742 | State of California | Office of Sustainability, Dept of General Services, 707 Third St., 4th Floor, Mail Stop 509 | West Sacramento | CA | 95605 | |
| 4929861 | STATE OF CALIFORNIA | PO Box 826276 | SACRAMENTO | CA | 94230-6276 | |
| 4929871 | STATE OF CALIFORNIA | PO Box 942850 | SACRAMENTO | CA | 94250 | |
| 4929858 | STATE OF CALIFORNIA | TREASURER, PO Box 1919 | SACRAMENTO | CA | 95809 | |
| 4929870 | STATE OF CALIFORNIA | WILDLIFE CONSERVATION BOARD, 1416 NINTH ST STE 1266 | SACRAMENTO | CA | 95814 | |
| 4974739 | State of California - CHP - Admin Services | Telecom Section - Leasing, P.O. Box 942898, Attn.: Theresa Campbell | Sacramento | CA | 94298-0001 | |
| 6106743 | State of California - CHP - Admin Services | Telecom Section - Leasing, Attn.: Theresa Campbell, P.O. Box 942898 | Sacramento | CA | 94298 | |
| 7942752 | STATE OF CALIFORNIA - CHP - TELECOM UNIT | 1645 ALMADEN ROAD | SAN JOSE | CA | 95125 | |
| 4975119 | State of California - CHP - Telecom Unit | Michelle Allee, P.O. Box 942898, 601 N. 7th St. Bldg C | Sacramento | CA | 95605-0001 | |
| 6080900 | State of California - CHP - Telecom Unit | Michelle Allee, P.O. Box 942898, 601 N. 7th St. Bldg C | Sacramento | CA | 95811 | |
| 7942754 | STATE OF CALIFORNIA - DEPARTMENT OF GENERAL SERVICES | 1315 10TH STREET | SACRAMENTO | CA | 95815 | |
| 6106740 | State of California - Department of General Services | 707 W. Third Street, 1st Floor, P.O. Box 989052, Room 1-435 | West Sacramento | CA | 95605 | |
| 4975154 | State of California - Dept. Gen. Svc. | Kimberley Tsumura, 707 Third Street, 5th Floor | West Sacramento | CA | 95605 | |
| 6112905 | State of California - Dept. of Fish & Game | Timothy Markus, 1416 9th Street, RM1266 - DTD | Sacramento | CA | 95814 | |
| 4974627 | State of California - Dept. of Forestry & Fire Prot. (Mendocino) | 17501 North Highway 101 | Willits | CA | 95490 | |
| 6060779 | State of California - Dept. of Forestry & Fire Protection | Bill Walker, 1102 Q Street, Suite 6000 | Sacramento | CA | 95811 | |
| 4974548 | State of California - Dept. of Forestry & Fire Protection | Bill Walker, 1102 Q Street, Suite 6000 | Sacramento | CA | 95814-6511 | |
| 6106755 | State of California - Dept. of Forestry and Fire Protection | Irene Anderson, P.O. Box 944236 | Sacramento | CA | 94244 | |
| 6068484 | State of California - Dept. of Parks & Recreation | 400 P Street, Suite 31 | Sacramento | CA | 95814 | |
| 4974693 | State of California - Dept. of Parks & Recreation | DEPT. OF PARKS AND RECREATION, 1416 9TH STREET | SACRAMENTO | CA | 95814 | |
| 7942755 | STATE OF CALIFORNIA - DGS REAL ESTATE SERVICES | 707 3RD ST. 5TH FLOOR | WEST SACRAMENTO | CA | 95605 | |
| 6080055 | State of California - DGS Real Estate Services | Kim Tsumura, 707 3rd St., 5th Floor, P.O. Box 989053 | West Sacramento | CA | 95605 | |
| 4974604 | State of California - DGS Real Estate Services | Kim Tsumura, 707 3rd St., 5th Floor, P.O. Box 989053 | West Sacramento | CA | 95798-9053 | |
| 4974738 | State of California - DGS RESD FOR TELECOM DIV | Lease Management C-2580003, P.O. Box 989052, ATTN: Brenda Roberts | West Sacramento | CA | 95798-9052 | |
| 4974472 | State of California - DOT (CALTRANS) | Carol Lewen, Telecom Analyst II, P.O. Box 160048 | Sacramento | CA | 95816 | |
| 6076263 | State of California - DOT (CALTRANS) | Office of Radio Communication, Mail Station - 77, P.O. Box 942874, Attn:  Kristy Hori | Sacramento | CA | 94274-0001 | |
| 4974734 | State of California - DOT (CALTRANS) - Maint. Prog. | Office of Radio Communication, Mail Station - 77, P.O. Box 942874, Attn: Kristy Hori | Sacramento | CA | 94274-0001 | |
| 4929877 | State of California - EDD | 745 Franklin St, San Francisco, CA 94102 | San Francisco | CA | 94102 | |
| 6106765 | State of California - Judicial Council of CA | 2860 Gateway Oaks Drive, Suite 400 | Sacramento | CA | 95833 | |
| 6106768 | State of California - Judicial Council of Californ | 2860 Gateway Oaks Drive, Suite 400 | Sacramento | CA | 95833 | |
| 7942756 | STATE OF CALIFORNIA - PUBLIC SAFETY COMMUNICATIONS OFFICE | 601 SEQUOIA PACIFIC BLVD | SACRAMENTO | CA | 95811 | |
| 6071767 | State of California - Public Safety Communications Office | Carla Anderson, 601 Sequoia Pacific Blvd | Sacramento | CA | 95811 | |
| 6106769 | State of California - State Lands Commission (SLC) | Land Management Division - Surface Lands, 100 Howe Avenue, Suite 100 South | Sacramento | CA | 95825 | |
| 4929878 | STATE OF CALIFORNIA 4TH DISTRICT | AGRICULTURAL ASSOCIATION, 175 FAIRGROUNDS DR | PETALUMA | CA | 94952 | |
| 4929879 | STATE OF CALIFORNIA DEPARTMENT | HOUSING & COMMUNITY DEVELOPMENT, 9342 TECH CENTER DR #550 | SACRAMENTO | CA | 95826 | |
| 4929880 | STATE OF CALIFORNIA DEPARTMENT OF | GENERAL SERVICES, PO Box 989053 | WEST SACRAMENTO | CA | 95798-9053 | |
| 6106770 | State of California Department of Industrial Relations | HEALTH DEPARTMENT OF INDUSTRIAL, PO Box 420603 | SAN FRANCISCO | CA | 94142 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
3466 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7942757 | STATE OF CALIFORNIA DEPARTMENT OF INDUSTRIAL RELATIONS | PO BOX 420603 | SAN FRANCISCO | CA | 94142 | |
| 4976501 | State of California Department of Justice | Harrison Pollak, 1515 Clay Street, 20th Floor, P.O. Box 70550 | Oakland | CA | 94612-0550 | |
| 6106771 | State of California Department of Water Resources | 2135 Butano Drive, Suite 100 | Sacramento | CA | 95825 | |
| 5865394 | STATE OF CALIFORNIA DEPARTMENT OFTRANSPORTATION, A GOV AGENCY | Address on file | | | | |
| 6106774 | State of California Dept of General Services | 707 W Third St | West Sacramento | CA | 95605 | |
| 6009460 | STATE OF CALIFORNIA DEPT OF TRANSPORTATION | 8115 PRUNEDALE NORTH RD | PRUNEDALE | CA | 93907 | |
| 6139854 | STATE OF CALIFORNIA DEPT PARKS & REC | Address on file | | | | |
| 6117458 | STATE OF CALIFORNIA DEPT. OF CORRECTIONS | Highway 101, 5 miles north of Soledad | Soledad | CA | 93960 | |
| 6117460 | STATE OF CALIFORNIA DEPT. OF CORRECTIONS | Soledad II Prison at Highway 101 | Soledad | CA | 93960 | |
| 4974787 | State of California Dept. of General Services for Department of Justice | State of California Dept of Justice -Lease Mnmt. C- 2580-004, 707 Third St. Fifth Floor, PO Box 989052 | Sacramento | CA | 95798-9052 | |
| 5864512 | State of California Dept. of Parks | Address on file | | | | |
| 6134821 | STATE OF CALIFORNIA DIVISION OF FORESTRY | Address on file | | | | |
| 4929884 | STATE OF CALIFORNIA DMV | MOTOR CARRIER PERMIT BRANCH, PO Box 932370 | SACRAMENTO | CA | 94232-3700 | |
| 4929882 | STATE OF CALIFORNIA DMV | PFR SECTION UNIT 15 | SACRAMENTO | CA | 94232-3200 | |
| 4929881 | STATE OF CALIFORNIA DMV | PO Box 825339 | SACRAMENTO | CA | 94232-5339 | |
| 4929883 | STATE OF CALIFORNIA DMV | RENEWAL, PO Box 942839 | SACRAMENTO | CA | 94284-0839 | |
| 4929885 | State of California Lands Commission | 100 Howe Ave # 100S | Sacramento | CA | 95825 | |
| 4929886 | STATE OF CALIFORNIA MILITARY DEPT | CAMP SAN LUIS OBISPO, 10 SONOMA AVE BLDG 854 | SAN LUIS OBISPO | CA | 93405 | |
| 5876084 | STATE OF CALIFORNIA YOUTH AUTHORITY | Address on file | | | | |
| 7201207 | State of California, Department of Housing and Community Development | Attention: Accounting, 2020 West El Camino Ave. | Sacramento | CA | 95833 | |
| 7201207 | State of California, Department of Housing and Community Development | Attention: Legal Affairs, 2020 West El Camino Ave. | Sacramento | CA | 95833 | |
| 7942758 | STATE OF CALIFORNIA, DEPT OF GENERAL SVCS, OFFICE OF SUSTAINABILITY | 707 THIRD ST., 4TH FLOOR, MAIL STOP 509 | WEST SACRAMENTO | CA | 95605 | |
| 6106775 | State of California, Dept of General Svcs, Office of Sustainability | Office of Sustainability, Dept of General Services, 707 Third St., 4th Floor, Mail Stop 509 | West Sacramento | CA | 95605 | |
| 4974819 | State of California, Dept. of Water Resources | John Clements, 2440 Main Street | Red Bluff | CA | 96080 | |
| 5992918 | State of California-Rai, Shreena | PO Box 989052 MS 403 | West Sacramento | CA | 95798 | |
| 4929887 | STATE OF CONNECTICUT | OFFICE OF THE TREASURER, PO Box 150435 | HARTFORD | CT | 06115-0435 | |
| 6167572 | State of Connecticut Unclaimed Property Division | Elizabeth Austin, Esq., Pullman & Comley, LLC, 850 Main Street, 8th Floor | Bridgeport | CT | 06601 | |
| 6167572 | State of Connecticut Unclaimed Property Division | Office of the Treasurer, Unclaimed Property Division, 55 Elm Street, 5th Floor | Hartford | CT | 06106 | |
| 4929888 | STATE OF FLORIDA | DEPARTMENT OF FINANCIAL SERVICES, PO Box 6350 | TALLAHASSEE | FL | 32314-6350 | |
| 7723465 | STATE OF HAWAII | Address on file | | | | |
| 4929890 | STATE OF HAWAII | DEPARTMENT OF BUDGET, PO Box 150 | HONOLULU | HI | 96810-0150 | |
| 7980621 | State of Idaho Endowment Fund Investment Board | Address on file | | | | |
| 4929890 | STATE OF ILLINOIS | TREASURER, PO Box 19496 | SPRINGFIELD | IL | 11111 | |
| 5863800 | STATE OF ILLINOIS | TREASURER, PO Box 19496 | SPRINGFIELD | IL | 62794-9496 | |
| 4929891 | STATE OF INDIANA | INDIANA ATTORNEY GENERALS OFFICE, 35 SOUTH PARK BLVD | GREENWOOD | IN | 46143 | |
| 7775212 | STATE OF ISRAEL MINISTRY OF | LABOR AND SOCIAL AFFAIRS, S/B 10 YAD HARUTZIM ST 39 YIRMI YAHU, PO BOX 1260 | JERUSALEM | | 93420 | |
| 7787140 | STATE OF KANSAS | C/O ACS UNCLAIMED PROP CLEARINGHOUSE, 260 FRANKLIN STREET, 11TH FLOOR | BOSTON | MA | 02110 | |
| 7786017 | STATE OF KANSAS | MELLON SECURITY TRUST COMPANY, ATTN MIKE VISONE ACCT AUZF7000002 ONE WALL STREET, 3RD FLOOR RECEIVE WINDOW | NEW YORK | NY | 10005 | |
| 7785824 | STATE OF KANSAS | MELLON SECURITY TRUST COMPANY, ATTN MIKE VISONE ACCT AUZF7000002 RECEIVE WINDOW, 1 WALL ST FL 3 | NEW YORK | NY | 10005-2500 | |
| 7723468 | STATE OF LOUISIANA | Address on file | | | | |
| 7787207 | STATE OF LOUISIANA | DEPARTMENT OF THE TREASURY, UNCLAIMED PROPERTY DIVISION, PO BOX 91010 | BATON ROUGE | LA | 70821-9010 | |
| 4929892 | STATE OF LOUISIANA | TREASURY DEPARTMENT, PO Box 91010 | BATON ROUGE | LA | 70821-9010 | |
| 4929893 | STATE OF MAINE TREASURER | 39 STATE HOUSE STATION | AUGUSTA | ME | 04333-0039 | |
| 7785483 | STATE OF MARYLAND COMPTROLLER | GRYPHON ASSET MANAGEMENT, 991 RT  22 | BRIDGEWATER | NJ | 08807 | |
| 7785320 | STATE OF MARYLAND COMPTROLLER | GRYPHON ASSET MANAGEMENT, 991 US HIGHWAY 22 | BRIDGEWATER | NJ | 08807-2956 | |
| 7779948 | STATE OF MARYLAND COMPTROLLER | UNCLAIMED PROPERTY, 301 W PRESTON ST STE 310 | BALTIMORE | MD | 21201-2394 | |
| 4929894 | STATE OF MONTANA | DEPARTMENT OF REVENUE, PO Box 5805 | HELENA | MT | 59604-5805 | |
| 7782952 | STATE OF MONTANA | UNCLAIMED PROPERTY DIVISION, 125 N ROBERTS 3RD FLOOR | HELENA | MT | 59601-4558 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
3467 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7782457 | STATE OF MONTANA | UNCLAIMED PROPERTY DIVISION, 125 N ROBERTS ST FL 3 | HELENA | MT | 59601-4558 | |
| 4929895 | STATE OF NEVADA | OFFICE OF THE STATE TREASURER, 555 E WASHINGTON AVE STE 4200 | LAS VEGAS | NV | 89101 | |
| 7761998 | STATE OF NEVADA | UNCLAIMED PROPERTY DIVISION, 555 E WASHINGTON AVE STE 4200 | LAS VEGAS | NV | 89101-1070 | |
| 4929896 | STATE OF NEW JERSEY | DEPARTMENT OF TREASURY, PO Box 214 | TRENTON | NJ | 08609-0214 | |
| 7916655 | State of New Jersey Common Pension Fund D | Corey Amon, 50 West State Street 9th Floor, PO Box 290 | Trenton | NJ | 08625 | |
| 7916655 | State of New Jersey Common Pension Fund D | Division of Investment, Attn: Compliance Dept, PO Box 290 | Trenton | NJ | 08625 | |
| 7917267 | State of New Jersey Supplemental Annuity Collective Trust Fund | Division of Investment, Attn: Compliance Dept., PO Box 290, 50 West State Street 9th Floor | Trenton | NJ | 08625-0290 | |
| 4929897 | STATE OF NEW MEXICO | TAXATION & REVENUE DEPARTMENT, PO Box 25123 | SANTA FE | NM | 87504-5123 | |
| 4929898 | STATE OF NORTH CAROLINA | DEPARTMENT OF TREASURER, 3200 ATLANTIC AVE | RALEIGH | NC | 27604-1668 | |
| 7917622 | State of North Carolina | Galliard Capital Management, Attn: Corporate Actions, 800 LaSalle Avenue, Suite 1400 | Minneapolis | MN | 55402 | |
| 7780043 | STATE OF OKLAHOMA UNCLAIMED PROPERTY | PO BOX 2180 | TULSA | OK | 74101-2180 | |
| 7918943 | State of Rhode Island (ERS) | Amy L. Crane, 50 Service Ave., 2nd Fl. | Warwick | RI | 02886 | |
| 7918943 | State of Rhode Island (ERS) | Vincent Izzo, 50 Service Ave., 2nd Fl. | Warwick | RI | 02886 | |
| 4929899 | STATE OF RHODE ISLAND AND | PROVIDENCE PLANTATIONS, PO Box 1435 | PROVIDENCE | RI | 02901 | |
| 7787213 | STATE OF SOUTH CAROLINA | STATE TREASURER'S OFFICE, UNCLAIMED PROPERTY PROGRAM, PO BOX 11778 | COLUMBIA | SC | 29211 | |
| 7775213 | STATE OF SOUTH CAROLINA | STATE TREASURERS OFFICE, UNCLAIMED PROPERTY PROGRAM, PO BOX 11778 | COLUMBIA | SC | 29211-1778 | |
| 4929900 | STATE OF SOUTH DAKOTA | OFFICE OF THE STATE TREASURER, 500 EAST CAPITOL AVE STE 212 | PIERRE | SD | 57501-5070 | |
| 7787151 | STATE OF SOUTH DAKOTA | UNCLAIMED PROPERTY DIVISION, STATE TREASURER'S OFFICE, 500 E. CAPITOL AVENUE | PIERRE | SD | 57501-5070 | |
| 4929901 | STATE OF TENNESSEE | TREASURY DEPARTMENT, PO Box 198649 | NASHVILLE | TN | 37219-8646 | |
| 4929903 | STATE OF UTAH | DEPT OF ENVIRONMENTAL QUALITY, 168 NORTH 1950 WEST | SALT LAKE CITY | UT | 84114-4850 | |
| 5864098 | STATE OF UTAH | DEPT OF ENVIRONMENTAL QUALITY, 195 North 1950 West | SALT LAKE CITY | UT | 84116 | |
| 4929902 | STATE OF UTAH | UNCLAIMED PROPERTY, PO Box 142321 | SALT LAKE CITY | UT | 84111-2321 | |
| 7787154 | STATE OF VERMONT | ABANDONED PROPERTY DIVISION, 109 STATE STREET, 4TH FLOOR | MONTPELIER | VT | 05609-6200 | |
| 7723469 | STATE OF WASHINGTON | Address on file | | | | |
| 7762007 | STATE OF WASHINGTON | DEPARTMENT OF REVENUE C/O AVENU INSIGHTS &, ANALYTICS, LLC. ATTN CUSTODY DEPARTMENT, 100 HANCOCK ST FL 10 | QUINCY | MA | 02171-1794 | |
| 4929904 | STATE OF WASHINGTON | DEPARTMENT OF REVENUE, PO Box 34053 | SEATTLE | WA | 98124-1053 | |
| 7786020 | STATE OF WASHINGTON | DEPARTMENT OF REVENUE, UNCLAIMED PROPERTY SECTION FEIN 91-6001118, 2500 E VALLEY RD SUITE C | RENTON | WA | 98057-3371 | |
| 7787214 | STATE OF WASHINGTON | DEPARTMENT OF REVENUE, UNCLAIMED PROPERTY SECTION, PO BOX 448 | OLYMPIA | WA | 98502-0448 | |
| 7785107 | STATE OF WEST VIRGINIA-WVSTO | PO BOX 3328 | CHARLESTON | WV | 25333-3328 | |
| 7912243 | State Plus | 5 Hanover Square Suite 2300 | New York | NY | 10004 | |
| 6117461 | STATE PRISON OF CAL SAN QUENTIN | US Mail | San Quentin | CA | 94964 | |
| 7913863 | State Street Australia Ltd as Custodian for Sunsuper Superannuation Fund | Attention: Investment Operations, Sunsuper, 30 Little Cribb Street | Milton | | QLD, 4064 | |
| 7765928 | STATE STREET BANK & TRUST CO TR | MICHAEL F ENGLISH IRA UA JUN 3 87, PO BOX 5491 | BOSTON | MA | 02206-5491 | |
| 7723470 | STATE STREET BANK & TRUST TR | Address on file | | | | |
| 7723471 | STATE STREET BANK AND TRUST CO CUST | Address on file | | | | |
| 7942759 | STATE STREET BANK AND TRUST COMPANY | 1 MARKET STREET STEUART TOWER | SAN FRANCISCO | CA | 94105 | |
| 6106777 | State Street Bank and Trust Company | One Market Street, Steuart Tower, Ste 1700 | San Francisco | CA | 94105 | |
| 7985475 | STATE STREET GLOBAL ADVISORS | Address on file | | | | |
| 7982164 | STATE STREET GLOBAL ADVISORS | Address on file | | | | |
| 7146463 | State Street Trust (SG) Limited as Trustee of United Income Focus Trust | Address on file | | | | |
| 7913786 | State Street Trust and Banking Company A/C AES5 | Toranomon Hills Mori Tower, 1-23-1 Toranomon Minato-ku | Tokyo | | 105-6325 | |
| 7914008 | State Street Trust and Banking Company A/C AES9 | Address on file | | | | |
| 7913935 | State Street Trust and Banking Company A/C AME6 | Toranomon Hills Mori Tower, 1-23-1 Toranomon Minato-ku | Tokyo | | 105-6325 | |
| 7913969 | State Street Trust and Banking Company A/C APU2 | Toranomon Hills Mori Tower, 1-23-1 Toranomon Minato-ku | Tokyo | | 105-6325 | |
| 4929905 | STATE THEATER ARTS GUILD INC | PO Box 2388 | OROVILLE | CA | 95965 | |
| 7723472 | STATE TREASURER | Address on file | | | | |
| 4929840 | STATE TREASURER | PO Box 942809 | SACRAMENTO | CA | 94209-0001 | |
| 7787143 | STATE TREASURER | STATE OF MISSISSIPPI, POST OFFICE BOX 138 | JACKSON | MS | 39205 | |
| 4929906 | STATE TREASURER OF MISSISSIPPI | UNCLAIMED PROPERTY DIVISION, PO Box 138 | JACKSON | MS | 39205-0138 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4929907 | STATE TREASURERS CONDEMNATION FUND | 915 CAPITAL MALL #561 | SACRAMENTO | CA | 95814 | |
| 7913101 | State Universities Retirement System | Attn: General Counsel, 1901 Fox Drive | Champaign | IL | 61820 | |
| 7912678 | State Universities Retirment System | Attn: General Counsel, 1901 Fox Drive | Champaign | IL | 61820 | |
| 6012998 | STATE WATER RESOURCES | 1001 I ST 18TH FL | SACRAMENTO | CA | 95814 | |
| 4929914 | STATE WATER RESOURCES CONTROL BOARD | 1001 I ST 18TH FL | SACRAMENTO | CA | 95814 | |
| 4929912 | STATE WATER RESOURCES CONTROL BOARD | 11020 SUN CENTER DR #200 | RANCHO CORDOVA | CA | 95670 | |
| 6013601 | STATE WATER RESOURCES CONTROL BOARD | 1515 CLAY ST #1400 | OAKLAND | CA | 94612 | |
| 6013733 | STATE WATER RESOURCES CONTROL BOARD | 415 KNOLLCREST DR | REDDING | CA | 96002 | |
| 6013530 | STATE WATER RESOURCES CONTROL BOARD | 895 AEROVISTA PL #101 | SAN LUIS OBISPO | CA | 93401 | |
| 4929910 | STATE WATER RESOURCES CONTROL BOARD | CALIFORNIA REGIONAL WATER QUALITY, 1515 CLAY ST #1400 | OAKLAND | CA | 94612 | |
| 4929911 | STATE WATER RESOURCES CONTROL BOARD | CENTRAL COAST REGIONAL WATER QUALIT, 895 AEROVISTA PL #101 | SAN LUIS OBISPO | CA | 93401 | |
| 6013142 | STATE WATER RESOURCES CONTROL BOARD | P.O. BOX 1888 | SACRAMENTO | CA | 95812-1888 | |
| 6106780 | State Water Resources Control Board | PO Box 944212 | Sacramento | CA | 94244-2120 | |
| 4929913 | STATE WATER RESOURCES CONTROL BOARD | SWRCB, PO Box 1888 | SACRAMENTO | CA | 95812-1888 | |
| 4929915 | STATE WATER RESOURCES CONTROL BOARD | ATTN WATER QUALITY CERTIFICATION, 1515 CLAY STREET | OAKLAND | CA | 94612 | |
| 6012818 | STATE WATER RESOURCES CONTROL BRD | P.O. BOX 1888 | SACRAMENTO | CA | 95812-1888 | |
| 4929916 | STATE WATER RESOURCES CONTROL BRD | SCP PROGRAM, PO Box 1888 | SACRAMENTO | CA | 95812-1888 | |
| 7164720 | STATE, NAOMI | NAOMI STATE, Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7164720 | STATE, NAOMI | Ratinoff, Eric J, 401 WATT AVENUE | Sacramento | CA | 95864 | |
| 7164720 | STATE, NAOMI | Robert W Jackson, 205 WEST ALVARADO | FALLBROK | CA | 92028 | |
| 6133684 | STATEN JAMES B & REESA M TRUSTEES | Address on file | | | | |
| 6140468 | STATES RANDON S & LINDA L M | Address on file | | | | |
| 5803746 | STATES TITLE FTS TITLE COMPANY INC | 717 Guerrero Street | San Francisco | CA | 94110 | |
| 4988280 | States, Mitchell | Address on file | | | | |
| 5876085 | STATEWIDE FIRE RESTORATION | Address on file | | | | |
| 4929917 | STATEWIDE INTERPRETERS CORP | 63 MILLAND DR | MILL VALLEY | CA | 94941 | |
| 4929918 | STATEWIDE RECORD SERVICES INC | PO Box 15617 | SACRAMENTO | CA | 95852 | |
| 4929919 | STATEWIDE SAFETY & SIGNS INC | 1100 MAIN ST STE 100 | IRVINE | CA | 92614 | |
| 6106791 | STATEWIDE TRAFFIC SAFETY AND SIGNS | 1000 Main ST | Irvine | CA | 92614-6715 | |
| 6011571 | STATEWIDE TRAFFIC SAFETY AND SIGNS | 1100 MAIN ST STE 100 | IRVINE | CA | 92614 | |
| 6106786 | STATEWIDE TRAFFIC SAFETY AND SIGNS | 4000 Westerly Place, Suite 100 | Newport Beach | CA | 92660 | |
| 7953747 | STATEWIDE TRAFFIC SAFETY AND SIGNS | 4000 Westerly Place | Newport Beach | CA | 92660 | |
| 6030592 | Statewide Traffic Safety and Signs Inc. | Marty Breen, Chief Financial Officer, 1100 Main Street, Suite 100 | Irvine | CA | 92614 | |
| 6030592 | Statewide Traffic Safety and Signs Inc. | Shawn R. Fox , McGuireWoods LLP, 1251 Avenue of the Americas, 20th Foor | New York | NY | 10020 | |
| 6106895 | Statewide Traffic Safety and Signs, Inc. | 1000 Main ST | Irvine | CA | 92614-6715 | |
| 6106793 | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC | 1100 MAIN ST STE 100 | IRVINE | CA | 92614 | |
| 7953748 | Statewide Utility Construction Inc. | 39252 Winchester Rd. #229 | Murrieta | CA | 92563 | |
| 6106896 | StateWise Energy California LLC | 100 Milverton Drive, Suite 608 | Mississauga | ON | L5R 3G2 | |
| 7942760 | STATEWISE ENERGY CALIFORNIA LLC | 100 MILVERTON DRIVE SUITE 608 | MISSISSAUGA | ON | L5R 4H1 | |
| 4929921 | STATEWISE ENERGY CALIFORNIA LLC | 2710 GATEWAY OAKS DR STE 150N | SACRAMENTO | CA | 95833 | |
| 6130542 | STATHAKIS GEORGE J TR ETAL | Address on file | | | | |
| 4995580 | Stathis, Karen | Address on file | | | | |
| 4941591 | Stathis, Peter | 317 Palomar Dr | Redwood City | CA | 94062 | |
| 4959850 | Stathopoulos, Billy | Address on file | | | | |
| 6161779 | Station, Next | 728 Pacific Ave Ste 113 | San Francisco | CA | 94133-4449 | |
| 7723473 | STATIRA R WALL | Address on file | | | | |
| 4929922 | STATKRAFT US LLC | 575 MARKET ST STE 3950 | SAN FRANCISCO | CA | 94105 | |
| 7953749 | STATKRAFT US LLC | 575 Market Street | San Francisco | CA | 94105 | |
| 4984396 | Statler, Karen | Address on file | | | | |
| 4929967 | STATLER, STEPHEN W | EUREKA STREET LEGAL VIDEO, 152 ARLENE DR | WALNUT CREEK | CA | 94595 | |
| 4971082 | Staton, William Adron | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4929923 | STATSEEKER PTY LTD | 440 PARK AVE SOUTH 5TH FL | NEW YORK | NY | 10016 | |
| 4945086 | Stattenfield, Kevin | 376 Clifton Ave | San Carlos | CA | 94070 | |
| 4964699 | Statz, Austin A. | Address on file | | | | |
| 7317967 | staub, gale | Address on file | | | | |
| 7317967 | staub, gale | Address on file | | | | |
| 7317967 | staub, gale | Address on file | | | | |
| 7317967 | staub, gale | Address on file | | | | |
| 7276136 | Staub, Kellen Gale | Address on file | | | | |
| 7276136 | Staub, Kellen Gale | Address on file | | | | |
| 7276136 | Staub, Kellen Gale | Address on file | | | | |
| 7276136 | Staub, Kellen Gale | Address on file | | | | |
| 7316447 | Staub, Russell Paul | Address on file | | | | |
| 7316447 | Staub, Russell Paul | Address on file | | | | |
| 7316447 | Staub, Russell Paul | Address on file | | | | |
| 7316447 | Staub, Russell Paul | Address on file | | | | |
| 4929924 | STAUBER & ASSOCIATES | HOWARD B STAUBER, 5 THIRD ST STE 715 | SAN FRANCISCO | CA | 94103 | |
| 6129987 | STAUBIN CAROL JEAN TR | Address on file | | | | |
| 7071586 | Staude, Greg | Address on file | | | | |
| 6072586 | Staudenmayer, Edward | Address on file | | | | |
| 4976102 | Staudenmayer, Edward | 0133 LAKE ALMANOR WEST DR, 133 Lake Almanor West Drive | Chester | CA | 96020 | |
| 6144054 | STAUER NICOLAS H & STAUER STEPHANIE A | Address on file | | | | |
| 7163757 | STAUER, CATHERINE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163757 | STAUER, CATHERINE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 7163755 | STAUER, NICOLAS | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163755 | STAUER, NICOLAS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 7163756 | STAUER, STEPHANIE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163756 | STAUER, STEPHANIE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 7264270 | Stauffer Management Company LLC, as indemnitor and litigation agent for Bayer Crop Science, Inc. | Edgcomb Law Group, LLP, John D. Edgcomb, One Post Street, Suite 2100 | San Francisco | CA | 94104 | |
| 7261403 | Stauffer Management Company LLC, as indemnitor and litigation agent for Bayer CropScience, Inc | John D. Edgcomb, Edgcomb Law Group, LLP, One Post Street, Suite 2100 | San Francisco | CA | 94104 | |
| 5992987 | Stauffer, Chad | Address on file | | | | |
| 4918027 | STAUFFER, CHANDLER | 710 LIVINGSTON PL | RIO VISTA | CA | 94571 | |
| 4966195 | Stauffer, Stephen | Address on file | | | | |
| 4968872 | Stauffer, Virginia E | Address on file | | | | |
| 4987366 | Staup, Rebecca | Address on file | | | | |
| 4920650 | STAUSS, ERIC R | MONARCH MINE INVESTMENTS LLC, 9724 WEDGEWOOD PLACE | GRANITE BAY | CA | 95746 | |
| 7475354 | Stauss, Keenan | Address on file | | | | |
| 7475354 | Stauss, Keenan | Address on file | | | | |
| 7475354 | Stauss, Keenan | Address on file | | | | |
| 7475354 | Stauss, Keenan | Address on file | | | | |
| 7328521 | Stauss, Tanner William | Address on file | | | | |
| 7328521 | Stauss, Tanner William | Address on file | | | | |
| 7328521 | Stauss, Tanner William | Address on file | | | | |
| 7328521 | Stauss, Tanner William | Address on file | | | | |
| 4988666 | Stauts, Veronica | Address on file | | | | |
| 4949128 | Stavish, Paul | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949129 | Stavish, Paul | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3470 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4949127 | Stavish, Paul | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7145732 | STAVISH, PAUL JAMES | Address on file | | | | |
| 7145732 | STAVISH, PAUL JAMES | Address on file | | | | |
| 6142240 | STAVOSKY LAWRENCE RAY TR & LINDA MARIE TR | Address on file | | | | |
| 4920374 | STAVRINIDES, ELIAS | 1077 HAWTHORNE CIR | ROHNERT PARK | CA | 94928 | |
| 7235845 | Stavropolous, Nickolas | Address on file | | | | |
| 7285471 | Stavropolous, Nickolas | Address on file | | | | |
| 7285471 | Stavropolous, Nickolas | Address on file | | | | |
| 7219727 | Stavropoulos, Nickolas | Address on file | | | | |
| 5901992 | Stavropoulos, Nickolas | Address on file | | | | |
| 8012300 | Stavropoulos, Nickolas | Address on file | | | | |
| 4933415 | Stavropoulos, Nickolas | Address on file | | | | |
| 7723474 | STAVROS E BOORAS & BARBARA | Address on file | | | | |
| 5904928 | Stavros Pardini | Address on file | | | | |
| 5910774 | Stavros Pardini | Address on file | | | | |
| 5908477 | Stavros Pardini | Address on file | | | | |
| 7173111 | Stavrou, John | Address on file | | | | |
| 5876086 | STAY CAL SUNNYVALE, LLC | Address on file | | | | |
| 4944178 | Stay Gold-Herbers, Jason | 2635 San Pablo Ave | Oakland | CA | 94612 | |
| 6141887 | STAYKOW CRISTA M | Address on file | | | | |
| 6140163 | STAYKOW GEORGE D | Address on file | | | | |
| 7182823 | Staykow, Alyssa L. | Address on file | | | | |
| 7182823 | Staykow, Alyssa L. | Address on file | | | | |
| 7182825 | Staykow, Nicholas G. | Address on file | | | | |
| 7182825 | Staykow, Nicholas G. | Address on file | | | | |
| 7182824 | Staykow, Stephanie R. | Address on file | | | | |
| 7182824 | Staykow, Stephanie R. | Address on file | | | | |
| 4929925 | STB ELECTRICAL TEST EQUIPMENT INC | 1666 AUBURN RAVINE RD | AUBURN | CA | 95603 | |
| 6106905 | STB Electrical Testing | 1666 Auburn Ravine Rd. | Auburn | CA | 95603 | |
| 7175435 | STB, a minor child (Parent: Candice T. Banks) | Address on file | | | | |
| 7175435 | STB, a minor child (Parent: Candice T. Banks) | Address on file | | | | |
| 7175435 | STB, a minor child (Parent: Candice T. Banks) | Address on file | | | | |
| 7175435 | STB, a minor child (Parent: Candice T. Banks) | Address on file | | | | |
| 7175435 | STB, a minor child (Parent: Candice T. Banks) | Address on file | | | | |
| 7175435 | STB, a minor child (Parent: Candice T. Banks) | Address on file | | | | |
| 5876087 | STC VENTURE LLC | Address on file | | | | |
| 5876088 | STC Venture LLC, c/o Hunter Properties | Address on file | | | | |
| 5876089 | STC Venture, LLC | Address on file | | | | |
| 5876093 | STC Venture, LLC | Address on file | | | | |
| 5876095 | STC VENTURES, LLC | Address on file | | | | |
| 7159413 | STCLAIR, JAKOB DILLON | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159413 | STCLAIR, JAKOB DILLON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6008412 | STCLAIR, JULIE | Address on file | | | | |
| 4935965 | StClair, Julie | 7921 Harvard Drive | Ben Lomond | CA | 95005 | |
| 7312089 | StClair, Pamela Marie | Address on file | | | | |
| 7322562 | StClair, Pamela Marie | Address on file | | | | |
| 5939977 | StClaire, Linda | Address on file | | | | |
| 6130185 | STE MICHELLE WINE ESTATES LTD | Address on file | | | | |
| 5876086 | STE. MICHELLE WINE ESTATES LTD. | Address on file | | | | |
| 4971791 | Stead, Heidi | Address on file | | | | |
| 4925227 | STEAD, MICHAEL C | 2255 N MAIN ST | WALNUT CREEK | CA | 94597 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7921809 | Steade, Susan | Address on file | | | | |
| 7723475 | STEADFAST CAPITAL LP | Address on file | | | | |
| 5913142 | Steadfast Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913473 | Steadfast Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913740 | Steadfast Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945536 | Steadfast Insurance Company | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945537 | Steadfast Insurance Company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7723476 | STEADFAST INTERNATIONAL | Address on file | | | | |
| 7723477 | STEADFAST LONG CAPITAL | Address on file | | | | |
| 7723478 | STEADFAST LONG CAPITAL L P | Address on file | | | | |
| 4972597 | Steadman, Alina Petra | Address on file | | | | |
| 5992878 | STEADMAN, DON | Address on file | | | | |
| 5992574 | Steager, Joshua | Address on file | | | | |
| 4929926 | STEALTH STREET PARTNERS | 289 WRIGHT BROTHERS AVE | LIVERMORE | CA | 94551 | |
| 4929927 | STEAM & PLUMBING | A DIV OF AMERICAN INTERNATIONAL, PO Box 49009 | SAN JOSE | CA | 95161-9009 | |
| 4929928 | STEAM & PLUMBING SERVICE CORP | 1360 FAIRFAX AVE | SAN FRANCISCO | CA | 94124-1732 | |
| 4929929 | STEAMBOAT PARTNERS | PO Box 248 | WALNUT GROVE | CA | 95690 | |
| 7772983 | STEAPHEN W PINTHER CUST | TODD D PINTHER, UNDER THE CA UNIF GIFT MIN ACT, PO BOX 23850 | SAN JOSE | CA | 95153-3850 | |
| 7942761 | STEARNS CONRAD & SCHMIDT CONSULTING | 3900 KILROY AIRPORT WAY STE 10 | LONG BEACH | CA | 90806 | |
| 6106906 | STEARNS CONRAD & SCHMIDT CONSULTING, ENGINEERS INC DBA SCS | 3900 KILROY AIRPORT WAY STE 10 | LONG BEACH | CA | 90806 | |
| 4984254 | Stearns, Burline | Address on file | | | | |
| 4946419 | Stearns, Deborah | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946420 | Stearns, Deborah | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7186515 | STEARNS, DEBORAH JEAN | Address on file | | | | |
| 7201188 | Stearns, Deborah Jean | Address on file | | | | |
| 7180611 | Stearns, Floyd Edwin | Address on file | | | | |
| 4985022 | Stearns, James | Address on file | | | | |
| 4991721 | Stearns, Jeffry | Address on file | | | | |
| 7267217 | Stearns, Jennifer | Address on file | | | | |
| 5007263 | Stearns, Jennifer | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007264 | Stearns, Jennifer | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946892 | Stearns, Jennifer | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4984564 | Stearns, Laura | Address on file | | | | |
| 7291489 | Stearns, Leeann | Address on file | | | | |
| 7291489 | Stearns, Leeann | Address on file | | | | |
| 7161806 | Stearns, Luke | Address on file | | | | |
| 4991435 | Stearns, Melissa | Address on file | | | | |
| 7281178 | Stearns, Melita | Address on file | | | | |
| 7151735 | Stearns, Robert | Address on file | | | | |
| 7252615 | Stears, Taryn | Address on file | | | | |
| 6106907 | STEBBINS, JOHN C | Address on file | | | | |
| 4923333 | STEBBINS, JOHN C | 36 VALLEY WEST CIRCLE | NAPA | CA | 94558 | |
| 6134419 | STECCATI LEO EDWARD ETAL | Address on file | | | | |
| 4943572 | Stechmeyer, Betty | 30301 Sherwood Rd. | Fort Bragg | CA | 95437 | |
| 7723479 | STECIA SHANTI SALTZMAN | Address on file | | | | |
| 6143826 | STECK ILA M EST OF | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6143833 | STECK ROGER B & ILA MARIE | Address on file | | | | |
| 7185249 | STECK, ALLEN RAY | Address on file | | | | |
| 4933533 | Steck, Barbara | 559 Circle Drive North | Fresno | CA | 93704 | |
| 7289753 | Steck, Ferne Colleen | Address on file | | | | |
| 4934553 | Steck, John | 5848 Lean Way | San Jose | CA | 95123 | |
| 5938635 | Steck, Paul | Address on file | | | | |
| 5938634 | Steck, Paul | Address on file | | | | |
| 5938636 | Steck, Paul | Address on file | | | | |
| 4999698 | Steck, Paul | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999699 | Steck, Paul | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5009033 | Steck, Paul | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7174268 | STECK, PAUL ALBERT | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174268 | STECK, PAUL ALBERT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4999700 | Steck, Paul R. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999701 | Steck, Paul R. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5009034 | Steck, Paul R. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938638 | Steck, Paul R. and Steck, Trinia R.(As Trustee Of The Steck Trust) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938639 | Steck, Paul R. and Steck, Trinia R.(As Trustee Of The Steck Trust) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938637 | Steck, Paul R. and Steck, Trinia R.(As Trustee Of The Steck Trust) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5876097 | STECK, RON | Address on file | | | | |
| 4999702 | Steck, Trinia R.(As Trustee Of The Steck Trust) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999703 | Steck, Trinia R.(As Trustee Of The Steck Trust) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5009035 | Steck, Trinia R.(As Trustee Of The Steck Trust) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7174269 | STECK, TRINIA RAE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174269 | STECK, TRINIA RAE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7158360 | STECK-BENTHIN, STEPHANIE | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7158360 | STECK-BENTHIN, STEPHANIE | Robert Thompson, Thompson Law Offices, P.C., 700 Airport Blvd., Ste. 160 | Burlingame | CA | 94010 | |
| 5001337 | Steck-Benthin, Stephanie | Thompson Law Offices, P.C., Robert W. Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7161200 | STECKLOW, CYNTHIA ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161200 | STECKLOW, CYNTHIA ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7161201 | STECKLOW, PETER DAVID | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161201 | STECKLOW, PETER DAVID | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7931004 | Steding, Cynthia Louise | Address on file | | | | |
| 6106908 | STEDINGER, JERY R | Address on file | | | | |
| 4923239 | STEDINGER, JERY R | 120 KAY ST | ITHACA | NY | 14850 | |
| 4962842 | Stedman Jr., Michael Eugene | Address on file | | | | |
| 7182198 | Stedman, Alana Margaret | Address on file | | | | |
| 7182198 | Stedman, Alana Margaret | Address on file | | | | |
| 4987595 | Stedman, Edward | Address on file | | | | |
| 4967669 | Stedman, Michael E | Address on file | | | | |
| 4983188 | Stedman, William | Address on file | | | | |
| 4972745 | Stednitz, Chadd | Address on file | | | | |
| 7157308 | Steed, Amy | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3473 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7157308 | Steed, Amy | Address on file | | | | |
| 7157308 | Steed, Amy | Address on file | | | | |
| 7157308 | Steed, Amy | Address on file | | | | |
| 4944452 | Steed, Bert | 6410 Longridge Court | Foresthill | CA | 95631 | |
| 4996651 | Steed, Greg | Address on file | | | | |
| 4912633 | Steed, Greg L | Address on file | | | | |
| 7319854 | Steed, Jordon | Address on file | | | | |
| 7319854 | Steed, Jordon | Address on file | | | | |
| 7319854 | Steed, Jordon | Address on file | | | | |
| 7319854 | Steed, Jordon | Address on file | | | | |
| 6183772 | Steed, Joseph C. | Address on file | | | | |
| 6183772 | Steed, Joseph C. | Address on file | | | | |
| 6183772 | Steed, Joseph C. | Address on file | | | | |
| 6183772 | Steed, Joseph C. | Address on file | | | | |
| 7185225 | STEED, PAMELA | Address on file | | | | |
| 4946421 | Steed, Pamela | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946422 | Steed, Pamela | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5994457 | Steed, Scott | Address on file | | | | |
| 4935683 | Steed, Scott | 569 Mountainview Avenue | Belmont | CA | 94002 | |
| 4935293 | STEED, SHAWNA | 16080 DAM RD APT D14 | CLEARLAKE | CA | 95422 | |
| 5961818 | Steege, Tabitha/Ryan | Address on file | | | | |
| 5996380 | Steege, Tabitha/Ryan | Address on file | | | | |
| 4940798 | Steege, Tabitha/Ryan | 4501 N Duke Ave | Fresno | CA | 93727 | |
| 5876098 | Steel Arc Properties, LLC | Address on file | | | | |
| 5876090 | Steel Bar Fresno LLC | Address on file | | | | |
| 7322825 | Steel Davis, individually, and as trustee for the Dale Davis Living Revocable Trust | Address on file | | | | |
| 7474081 | Steel Davis, individually, and as Trustee for the Dale Davis Living Revocable Trust | Address on file | | | | |
| 7479511 | Steel Davis, individually, and as Trustee for the Dale Davis living revocable trust (Dale Davis Living Trust Estate) | Address on file | | | | |
| 5876100 | STEEL HILL INCORPORATED | Address on file | | | | |
| 7166981 | Steel, Brian | Address on file | | | | |
| 4993857 | Steel, Brian | Address on file | | | | |
| 6175298 | Steel, Brian AC | Address on file | | | | |
| 4923120 | STEEL, JEAN M | HAPPY PEOPLE WIN, PO Box 549 | NIPOMO | CA | 93444 | |
| 7298098 | Steel, Lorna | Address on file | | | | |
| 6085899 | STEEL, LOWELL F | Address on file | | | | |
| 4975504 | STEEL, LOWELL F. | 0832 PENINSULA DR, 11 Sierra Lakeside Lane | Chico | CA | 95928 | |
| 4973295 | Steel, Simon Christopher | Address on file | | | | |
| 5005902 | Steel, William | Franklin D. Azar & Associates, P.C., Hugh Zachary Balkin, Franklin D. Azar, 14426 East Evans Avenue | Aurora | CO | 80014 | |
| 5012486 | Steel, William | Furth Salem Mason & Li LLP, Frederick P Furth, Quentin L Kopp, Daniel S Mason, Thomas W Jackson, 101 California Street, Suite 2710 | San Francisco | CA | 94111 | |
| 5005903 | Steel, William | Hallisey and Johnson, PC, Jeremiah F. Hallisey, 465 California Streetm Suite 405 | San Francisco | CA | 94104-1812 | |
| 5005906 | Steel, William | Law Offices of Edward J. Nevin, Edward J. Nevin, 396 Windmill Lane | Petaluma | CA | 94954 | |
| 5005904 | Steel, William | Law Offices of Francis O. Scarpulla, Patrick B. Clayton, Francis O. Scarpulla, 456 Montgomery Street, 17th Floor | San Francisco | CA | 94104 | |
| 5005901 | Steel, William | Law Offices of Lawrence G. Papale, Lawrence G. Papale, 1308 Main Street, Suite 117 | Saint Helena | CA | 94574-1947 | |
| 5005905 | Steel, William | Shapiro, Galvin, Shapiro & Morgan, Tad S. Shapiro, 640 Third Street | Santa Rosa | CA | 95404 | |
| 4910076 | Steel, William N | Address on file | | | | |
| 4910086 | Steel, William N. | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3474 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4910084 | Steel, William N. | Address on file | | | | |
| 6141062 | STEELE DANIEL E | Address on file | | | | |
| 6145158 | STEELE GREGORY S TR & STEELE PATRICIA A TR | Address on file | | | | |
| 6143225 | STEELE JONATHAN B TR & LUANN TR | Address on file | | | | |
| 4929931 | STEELE LAND AND INSPECTION LLC | KP LAND | HOUSTON | TX | 77056 | |
| 7231357 | Steele Leasing LLC | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 6130578 | STEELE MARLA | Address on file | | | | |
| 6131146 | STEELE RICHARD & DEBRA JT | Address on file | | | | |
| 6143216 | STEELE SANDRA R TR | Address on file | | | | |
| 4978033 | Steele, Albert | Address on file | | | | |
| 4992662 | Steele, Alin | Address on file | | | | |
| 4966587 | Steele, Archie A | Address on file | | | | |
| 7330829 | Steele, Betty Ann | Address on file | | | | |
| 4997171 | Steele, Brent | Address on file | | | | |
| 4913430 | Steele, Brent James | Address on file | | | | |
| 4977307 | Steele, Cameron | Address on file | | | | |
| 7229961 | Steele, Carolyn | Address on file | | | | |
| 7324563 | Steele, Clifford L. | Address on file | | | | |
| 7318612 | Steele, Daniel Ben | Address on file | | | | |
| 7318612 | Steele, Daniel Ben | Address on file | | | | |
| 7318612 | Steele, Daniel Ben | Address on file | | | | |
| 7318612 | Steele, Daniel Ben | Address on file | | | | |
| 7184013 | STEELE, DAWN V. as wrongful death heir of Ellen Victoria Walker | Address on file | | | | |
| 7184013 | STEELE, DAWN V. as wrongful death heir of Ellen Victoria Walker | Address on file | | | | |
| 6028008 | Steele, Don | Address on file | | | | |
| 7072482 | Steele, Don and Dotha | Address on file | | | | |
| 7072368 | Steele, Don and Dotha | Address on file | | | | |
| 4942507 | STEELE, DOROTHY | 1060 CLUBHOUSE DR | SANTA MARIA | CA | 93455 | |
| 6028017 | Steele, Dotha | Address on file | | | | |
| 7466866 | Steele, Douglas John | Address on file | | | | |
| 4957594 | Steele, E Bryan | Address on file | | | | |
| 7328513 | Steele, Franjesca | Address on file | | | | |
| 4981424 | Steele, George | Address on file | | | | |
| 5992640 | Steele, Gerold | Address on file | | | | |
| 4977238 | Steele, Harry | Address on file | | | | |
| 4981210 | Steele, Irvin | Address on file | | | | |
| 6106910 | Steele, James Anthony | Address on file | | | | |
| 4967107 | Steele, James Anthony | Address on file | | | | |
| 4969354 | Steele, Jeffrey Michael | Address on file | | | | |
| 4962862 | Steele, Jonathon Nicholas | Address on file | | | | |
| 4956768 | Steele, Julie Ann | Address on file | | | | |
| 7161203 | STEELE, JUSTIN TYLER | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161203 | STEELE, JUSTIN TYLER | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7167710 | STEELE, KAYLA | Address on file | | | | |
| 5011599 | Steele, Kayla | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7269775 | Steele, Kristen | Address on file | | | | |
| 5012488 | Steele, Kristin | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5005908 | Steele, Kristin | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7327029 | Steele, Leanora F | Address on file | | | | |
| 6179327 | Steele, Leanora F. | Address on file | | | | |
| 6179327 | Steele, Leanora F. | Address on file | | | | |
| 4937044 | Steele, Lesley | 12685 Lompico Rd | Felton | CA | 95018 | |
| 7262298 | Steele, Linda L. | Address on file | | | | |
| 4967394 | Steele, Linda Louise | Address on file | | | | |
| 7161204 | STEELE, LOGAN MARSHALL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161204 | STEELE, LOGAN MARSHALL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7482273 | Steele, Lori Ellen | Address on file | | | | |
| 4995780 | Steele, Marietta | Address on file | | | | |
| 7271816 | Steele, Marla | Address on file | | | | |
| 5012487 | Steele, Marla | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5005907 | Steele, Marla | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4995083 | Steele, Maxine | Address on file | | | | |
| 4912015 | Steele, Melissa | Address on file | | | | |
| 4995268 | Steele, Michael | Address on file | | | | |
| 4950927 | Steele, Michael Andrew | Address on file | | | | |
| 7275205 | Steele, Michele | Address on file | | | | |
| 7159790 | STEELE, NICHOLAS ANTHONY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159790 | STEELE, NICHOLAS ANTHONY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6163842 | STEELE, ODESSA | Address on file | | | | |
| 4969380 | Steele, Patricia Marie | Address on file | | | | |
| 7296932 | Steele, Richard | Address on file | | | | |
| 7172945 | Steele, Robert E | Address on file | | | | |
| 7328321 | Steele, Robert Edward | Address on file | | | | |
| 4967568 | Steele, Robert M | Address on file | | | | |
| 4960375 | Steele, Rodney | Address on file | | | | |
| 7301335 | Steele, Sandra Rae | Address on file | | | | |
| 7301335 | Steele, Sandra Rae | Address on file | | | | |
| 7306041 | Steele, Scott | Address on file | | | | |
| 6182593 | Steele, Sean | Address on file | | | | |
| 6002825 | Steele, Stanley | Address on file | | | | |
| 4936421 | Steele, Stanley | 7 W. Norwich Drive | Stockton | CA | 95207 | |
| 4983906 | Steele-Golden, Patricia | Address on file | | | | |
| 7184012 | STEELE-PAYNE, DARLA, individually and as successor in interest to the Estate of Ellen Victoria Walker | Address on file | | | | |
| 7184012 | STEELE-PAYNE, DARLA, individually and as successor in interest to the Estate of Ellen Victoria Walker | Address on file | | | | |
| 4959667 | Steeley, Heather | Address on file | | | | |
| 4929933 | STEELHEAD METAL & FAB LLC | 3958 BOONE RD SE | SALEM | OR | 97317 | |
| 4929932 | STEELHEAD METAL & FAB LLC | PO Box 3850 | SALEM | OR | 97302 | |
| 7909555 | Steelworkers Pension Trust | TCW, Attn Steelworkers Pension Trust, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 7909555 | Steelworkers Pension Trust | TCW, Attn Theresa Tran, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 7202410 | Steely, Janice | Address on file | | | | |
| 4957667 | Steemers, Gerhardus John | Address on file | | | | |
| 4959314 | Steemers, Nicholas G | Address on file | | | | |
| 4962526 | Steemers, Philip R | Address on file | | | | |
| 7169641 | STEEN III, DONALD RAYMOND | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 6139486 | STEEN MICHAEL T TR & STEEN SHELLY A TR | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3476 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6146451 | STEEN PAUL K TR & STEEN MELISSA A TR | Address on file | | | | |
| 7469587 | Steen Wagner Individually and as Trustee for the Wagner Family Living Trust | Address on file | | | | |
| 4970374 | Steen, Andrew B. | Address on file | | | | |
| 4969504 | Steen, Emily Ann | Address on file | | | | |
| 5876101 | Steen, Eric | Address on file | | | | |
| 7324856 | Steen, Linda E. | Address on file | | | | |
| 7463971 | Steen, Mike T. and Shelly A. | Address on file | | | | |
| 7173812 | STEEN, MIKE T. AND STEEN, SHELLY A. | John G. Roussas, Attorney, Cutter Law, 401 cutter law | Sacramento | CA | 95864 | |
| 7173812 | STEEN, MIKE T. AND STEEN, SHELLY A. | John Roussas, 401 WATT AVE. | SACRAMENTO | CA | 95864 | |
| 5004723 | Steen, Shirley | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5011722 | Steen, Shirley | Eric Ratinoff Law Corp, Eric Ratinoff, Gregory A Stuck, John N Demas, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 5004722 | Steen, Shirley | Friedemann Goldberg LLP, John F. Friedemann, Esq., 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5011723 | Steen, Shirley | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7163331 | STEEN, SHIRLEY ELIZABETH | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7462300 | Steen, Vicki L. | Address on file | | | | |
| 7462300 | Steen, Vicki L. | Address on file | | | | |
| 7823068 | Steen, Vicki L. | Address on file | | | | |
| 7462300 | Steen, Vicki L. | Address on file | | | | |
| 7462300 | Steen, Vicki L. | Address on file | | | | |
| 7462301 | Steen, William E. | Address on file | | | | |
| 7462301 | Steen, William E. | Address on file | | | | |
| 7823069 | Steen, William E. | Address on file | | | | |
| 7462301 | Steen, William E. | Address on file | | | | |
| 7462301 | Steen, William E. | Address on file | | | | |
| 7723480 | STEENA ELIZABETH TIMMONS A MINOR | Address on file | | | | |
| 4943238 | SteenLarsen, Rosie | PO Box 508 | occidental | CA | 95465 | |
| 4994693 | Steen-Larsen, Sandra | Address on file | | | | |
| 6182889 | Steens, Lawanda M | Address on file | | | | |
| 7465737 | Steenson Family Trust | Address on file | | | | |
| 7196410 | Steenson Family Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7311812 | Steenson, Helen Christine | Address on file | | | | |
| 7159071 | STEENSON, HOLLY | HOLLY STEENSON, Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7159071 | STEENSON, HOLLY | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 7311733 | Steenson, Scot | Address on file | | | | |
| 4944645 | Steep, Lisa | 14130 Tuli Lane # 1 | Clearlake | CA | 95422 | |
| 5876102 | Steer, Dave | Address on file | | | | |
| 6142358 | STEERE ERIN G TR & STEERE MATTHEW C TR | Address on file | | | | |
| 6130856 | STEERS ROGER T & PATRICIA L TR | Address on file | | | | |
| 5005910 | Steers, Patricia L. | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5012490 | Steers, Patricia L. | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 5005909 | Steers, Roger T. | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5012489 | Steers, Roger T. | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 4979594 | Steever, Robert | Address on file | | | | |
| 7479365 | Steever, Scott | Address on file | | | | |
| 7723481 | STEFAN A CHRISSANTHOS | Address on file | | | | |
| 7723482 | STEFAN ANDREAS TALKE | Address on file | | | | |
| 7764913 | STEFAN CUMMINGS & | MURIEL J CUMMINGS JT TEN, PO BOX 4931 | INCLINE VILLAGE | NV | 89450-4931 | |
| 7723483 | STEFAN DONALD ARNAUDO | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7723484 | STEFAN K JANELLE-ECKEL | Address on file | | | | |
| 7196411 | STEFAN KELLER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196411 | STEFAN KELLER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7723485 | STEFAN KLINDWORTH | Address on file | | | | |
| 5934538 | Stefan Kolodziejczyk | Address on file | | | | |
| 5934537 | Stefan Kolodziejczyk | Address on file | | | | |
| 5934536 | Stefan Kolodziejczyk | Address on file | | | | |
| 5934535 | Stefan Kolodziejczyk | Address on file | | | | |
| 7142094 | Stefan Mark Zechowy | Address on file | | | | |
| 7142094 | Stefan Mark Zechowy | Address on file | | | | |
| 7142094 | Stefan Mark Zechowy | Address on file | | | | |
| 7142094 | Stefan Mark Zechowy | Address on file | | | | |
| 6014296 | STEFAN MOEHREN | Address on file | | | | |
| 6142745 | STEFAN NANCY F TR | Address on file | | | | |
| 7169936 | STEFAN PETRY AND ELIZABETH TSE AS TRUSTEES OF THE PETRY TSE FAMILY TRUST | Address on file | | | | |
| 7935385 | STEFAN YVES DISMUKES.;. | 10422 ANDERSON ROAD | SAN JOSE | CA | 95127 | |
| 7170209 | STEFAN, LISA | Address on file | | | | |
| 7170208 | STEFAN, MATTHEW | Address on file | | | | |
| 6146712 | STEFAN, MATTHEW & LISA | Address on file | | | | |
| 5876103 | Stefanelli, Ashley | Address on file | | | | |
| 7276157 | Stefanetti, Jacob Anthony | Address on file | | | | |
| 7276157 | Stefanetti, Jacob Anthony | Address on file | | | | |
| 7276157 | Stefanetti, Jacob Anthony | Address on file | | | | |
| 7276157 | Stefanetti, Jacob Anthony | Address on file | | | | |
| 4987568 | Stefanetti, Lilajean Andrea | Address on file | | | | |
| 7175716 | STEFANETTI, TRISTAN SANFORD | Address on file | | | | |
| 7175716 | STEFANETTI, TRISTAN SANFORD | Address on file | | | | |
| 7175716 | STEFANETTI, TRISTAN SANFORD | Address on file | | | | |
| 7175716 | STEFANETTI, TRISTAN SANFORD | Address on file | | | | |
| 7723486 | STEFANI ANN KING A MINOR | Address on file | | | | |
| 7140684 | Stefani Eleni Lontz | Address on file | | | | |
| 7140684 | Stefani Eleni Lontz | Address on file | | | | |
| 7140684 | Stefani Eleni Lontz | Address on file | | | | |
| 7140684 | Stefani Eleni Lontz | Address on file | | | | |
| 7723487 | STEFANI HILE | Address on file | | | | |
| 5910406 | Stefani Lontz | Address on file | | | | |
| 5903508 | Stefani Lontz | Address on file | | | | |
| 5907357 | Stefani Lontz | Address on file | | | | |
| 7723488 | STEFANI SHEPPARD | Address on file | | | | |
| 4990215 | Stefani, Andrea | Address on file | | | | |
| 5876104 | STEFANI, FRANKLIN | Address on file | | | | |
| 4952776 | Stefani, Jason Daniel | Address on file | | | | |
| 4994595 | Stefani, Kathleen | Address on file | | | | |
| 4994882 | Stefani, Mark | Address on file | | | | |
| 7480957 | Stefanick, Tabetha | Address on file | | | | |
| 7480957 | Stefanick, Tabetha | Address on file | | | | |
| 7723489 | STEFANIE B BRAND | Address on file | | | | |
| 7723490 | STEFANIE CHAPMAN | Address on file | | | | |
| 7723492 | STEFANIE ESTRADA | Address on file | | | | |
| 7723493 | STEFANIE HOM | Address on file | | | | |
| 7152513 | Stefanie Leanna Indart | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3478 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7152513 | Stefanie Leanna Indart | Address on file | | | | |
| 7152513 | Stefanie Leanna Indart | Address on file | | | | |
| 7152513 | Stefanie Leanna Indart | Address on file | | | | |
| 7152513 | Stefanie Leanna Indart | Address on file | | | | |
| 7152513 | Stefanie Leanna Indart | Address on file | | | | |
| 5909791 | Stefanie Lontz | Address on file | | | | |
| 5902448 | Stefanie Lontz | Address on file | | | | |
| 5906455 | Stefanie Lontz | Address on file | | | | |
| 7196797 | Stefanie Ludwig | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196797 | Stefanie Ludwig | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196797 | Stefanie Ludwig | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196797 | Stefanie Ludwig | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196797 | Stefanie Ludwig | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196797 | Stefanie Ludwig | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7723494 | STEFANIE M LIM | Address on file | | | | |
| 7723495 | STEFANIE M NOURSE | Address on file | | | | |
| 7144117 | Stefanie Michelle Zimmerman | Address on file | | | | |
| 7144117 | Stefanie Michelle Zimmerman | Address on file | | | | |
| 7144117 | Stefanie Michelle Zimmerman | Address on file | | | | |
| 7144117 | Stefanie Michelle Zimmerman | Address on file | | | | |
| 7165234 | Stefanie Seifer | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7291408 | Stefanini, Joshua | Address on file | | | | |
| 5003585 | Stefanini, Joshua | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010947 | Stefanini, Joshua | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 6140167 | STEFANISKO NICHOLAS & MARIE S | Address on file | | | | |
| 4977924 | Steffan, Marvin | Address on file | | | | |
| 7942762 | STEFFANIE ONG | 3576 UNOCAL PLACE | SANTA ROSA | CA | 95403 | |
| 7152819 | STEFFEN JR, BURCHARD R | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 7144922 | Steffen Jr, Burchard R. | Address on file | | | | |
| 7144922 | Steffen Jr, Burchard R. | Address on file | | | | |
| 4973242 | Steffen, Andrew James | Address on file | | | | |
| 7341445 | Steffen, Cindy | Address on file | | | | |
| 4954727 | Steffen, Julia E | Address on file | | | | |
| 4991572 | Steffen, Kenneth | Address on file | | | | |
| 4914850 | Steffen, Kenneth Francis | Address on file | | | | |
| 5984137 | Steffen, Nance | Address on file | | | | |
| 7187010 | Steffen, Sr., Giovanni Phillip | Address on file | | | | |
| 7187010 | Steffen, Sr., Giovanni Phillip | Address on file | | | | |
| 7341486 | Steffen, Thomas | Address on file | | | | |
| 7280402 | Steffen, Thomas | Frantz Law Group, Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7159048 | STEFFEN, TIMOTHY RICHARD | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4967302 | Steffens, Jon Alan | Address on file | | | | |
| 5876105 | STEFFENS, ROBERT | Address on file | | | | |
| 7486634 | Steffenson, John | Address on file | | | | |
| 6133868 | STEFFERUD KENNETH J TR | Address on file | | | | |
| 7950144 | Stefko, Myrta | Address on file | | | | |
| 7983416 | STEGALL, MAUREEN | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7983416 | STEGALL, MAUREEN | Address on file | | | | |
| 7205461 | Stegall, Maureen | Address on file | | | | |
| 7205461 | Stegall, Maureen | Address on file | | | | |
| 5865148 | STEGE SANITARY DISTRICT, A GOVERNMENTAL AGENCY | Address on file | | | | |
| 6135049 | STEGEMAN ROLAND AND BETTY W | Address on file | | | | |
| 6143320 | STEGER NANCY | Address on file | | | | |
| 4985775 | Steger, Frank | Address on file | | | | |
| 4942333 | STEGER, NANCI | 1880 5TH ST | COLUSA | CA | 95932 | |
| 6145405 | STEGGAL DONALD C III & STEGGAL JAIME R | Address on file | | | | |
| 7170586 | STEGGAL III, DONALD CHARLES | Address on file | | | | |
| 7170586 | STEGGAL III, DONALD CHARLES | Address on file | | | | |
| 7170586 | STEGGAL III, DONALD CHARLES | Address on file | | | | |
| 7170586 | STEGGAL III, DONALD CHARLES | Address on file | | | | |
| 7170589 | STEGGAL, JAIME RENEE | Address on file | | | | |
| 7170589 | STEGGAL, JAIME RENEE | Address on file | | | | |
| 7170589 | STEGGAL, JAIME RENEE | Address on file | | | | |
| 7170589 | STEGGAL, JAIME RENEE | Address on file | | | | |
| 4987983 | Stegner, Tricia | Address on file | | | | |
| 7778153 | STEHEN K SINNOCK & | DONNA HAMILTON SINNOCK TTEES, THE SINNOCK FAM TR UA DTD 11 16 2011, 3404 GLEN ABBY CT | STOCKTON | CA | 95219-1809 | |
| 4972459 | Steichen, Todd J | Address on file | | | | |
| 4989833 | Steidle, Daniel | Address on file | | | | |
| 4966799 | Steidlmayer, Jeanette L | Address on file | | | | |
| 4935450 | Steier, Joyce | 130 Westgate Drive | San Francisco | CA | 94127 | |
| 7236183 | Steifer, Mike | Address on file | | | | |
| 7161206 | STEIGER, ANGELA THORNTON | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161206 | STEIGER, ANGELA THORNTON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7190329 | Steiger, Edward R. | Address on file | | | | |
| 7190329 | Steiger, Edward R. | Address on file | | | | |
| 7190328 | Steiger, Joan Elizabeth | Address on file | | | | |
| 7190328 | Steiger, Joan Elizabeth | Address on file | | | | |
| 7326391 | Steiger, Nancy | Address on file | | | | |
| 4986177 | Steiger, Robert | Address on file | | | | |
| 7161207 | STEIGER, ROBERT | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161207 | STEIGER, ROBERT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4939919 | Steigler, Mike | 2915 Tepusquet Road | Santa Maria | CA | 93454 | |
| 4951648 | Steigmeyer, Robert L | Address on file | | | | |
| 4974661 | Steigner, Clarissa | P.O. Box 383 | Fall River Mills | CA | 96028 | |
| 4913392 | Steil, Joey Doyle | Address on file | | | | |
| 4911088 | Steil, Joseph | Address on file | | | | |
| 6146866 | STEIMLE HUGH L TR | Address on file | | | | |
| 7164084 | STEIMLE, HUGH | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164084 | STEIMLE, HUGH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 4923559 | STEIMNITZ MD, JULES P | PO Box 1420 | SUISUN CITY | CA | 94585-4420 | |
| 7265826 | Stein Eriksen and Diana Eriksen, dba Stein's Auto Care | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 6146666 | STEIN MATTHEW J TR ET AL | Address on file | | | | |
| 4916046 | STEIN MD, ANDREW J | EAST BAY HAND MEDICAL CTR, 13690 E 14TH ST STE 200 | SAN LEANDRO | CA | 94578 | |
| 6135329 | STEIN PAUL D ETAL | Address on file | | | | |
| 4961668 | Stein, Aaron | Address on file | | | | |
| 5876106 | Stein, Adin | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7478598 | Stein, Brandy | Address on file | | | | |
| 7478598 | Stein, Brandy | Address on file | | | | |
| 7478598 | Stein, Brandy | Address on file | | | | |
| 7478598 | Stein, Brandy | Address on file | | | | |
| 7205005 | Stein, Carol A. | Address on file | | | | |
| 7161610 | STEIN, CHRISTY ANN | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 4995715 | Stein, Gloria | Address on file | | | | |
| 4980460 | Stein, Harold | Address on file | | | | |
| 5876107 | Stein, Jim | Address on file | | | | |
| 7212260 | Stein, Kevin | Address on file | | | | |
| 4949512 | Stein, Kevin | Wagner, Jones, Kopfman, & Artenian LLP, Nicholas J.P. Wagner, Laura E. Brown, 1111 Herndon, Ste. 317 | Fresno | CA | 93720 | |
| 7483855 | Stein, Larry | Address on file | | | | |
| 7208732 | Stein, Linda R. | Address on file | | | | |
| 7165189 | STEIN, LOIS CHERIE | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7247056 | Stein, Mark | Address on file | | | | |
| 7317298 | Stein, Mark | Address on file | | | | |
| 4938614 | Stein, Michael | 3612 Vista Charonoaks | Walnut Cree | CA | 94598 | |
| 5865652 | STEIN, MIKE | Address on file | | | | |
| 4982615 | Stein, Norman | Address on file | | | | |
| 7165544 | STEIN, RANDALL JAY | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7207611 | STEIN, RICHARD W. | Address on file | | | | |
| 7202745 | Stein, Robin | Address on file | | | | |
| 4928308 | STEIN, RONALD M | LAW OFFICE OF RONALD STEIN , 3461 BROOKSIDE RD STE C | STOCKTON | CA | 95207 | |
| 6162809 | Stein, Sheila | Address on file | | | | |
| 7896161 | Stein, Steven R. | Address on file | | | | |
| 7235286 | Stein, Tracey | Address on file | | | | |
| 5804642 | STEINBACH, OWEN K | 5122 N MCCALL | CLOVIS | CA | 93611 | |
| 5865608 | STEINBACH, STEWART | Address on file | | | | |
| 5989191 | Steinbeck, Barbara | Address on file | | | | |
| 6003753 | Steinbeck, Barbara | Address on file | | | | |
| 6173195 | Steinbeiss, Sara | Address on file | | | | |
| 6173195 | Steinbeiss, Sara | Address on file | | | | |
| 5876108 | Steinberg, Daniel | Address on file | | | | |
| 4952195 | Steinberg, Joachim Byron | Address on file | | | | |
| 6106912 | Steinberg, Karl | Address on file | | | | |
| 4968511 | Steinberg, Scott M | Address on file | | | | |
| 4985424 | Steinbrook, Shirley | Address on file | | | | |
| 7263567 | Steindorf, Dave | Address on file | | | | |
| 4938402 | Steinebrunner, Inge | 1802 Braddock Ct | San Jose | CA | 95125 | |
| 7459543 | Steinecke, Penelope | Address on file | | | | |
| 7249472 | STEINECKE, PENNY | Address on file | | | | |
| 7255037 | Steinecke, Robert | Address on file | | | | |
| 6117462 | STEINER CORPORATION DBA AMERICAN LINEN | 1575 Indiana Street | San Francisco | CA | 94107 | |
| 4929934 | STEINER ENVIRONMENTAL CONSULTING | 3500 DEERWOOD DR | UKIAH | CA | 95482 | |
| 6144137 | STEINER HERBERT C TR & STEINER WENDY LEE TR | Address on file | | | | |
| 6146252 | STEINER HERBERT C TR & WENDY L TR | Address on file | | | | |
| 4929935 | STEINER MEDICAL REGISTRY INC | EXPEDIENT MEDICOLEGAL SERVICES, 8605 SANTA MONICA BLVD #16989 | LOS ANGELES | CA | 90069-4109 | |
| 6142525 | STEINER MICHAEL JAN TR & YEE AUDREY LOUISE TR | Address on file | | | | |
| 6130191 | STEINER NORMAN H TR | Address on file | | | | |
| 6143987 | STEINER RICHARD & CREGAN JANET | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6130253 | STEINER STEPHEN D & VICKI L TR | Address on file | | | | |
| 5876109 | Steiner Vineyards, LLC | Address on file | | | | |
| 4990132 | Steiner, Amy | Address on file | | | | |
| 4916104 | STEINER, ANN | PH D M F C C, 3736 MT DIABLO BLVD #202 | LAFAYETTE | CA | 94549 | |
| 4916097 | STEINER, ANN E | ANN STEINER PHD, 3736 MOUNT DIABLO BLVD #202 | LAFAYETTE | CA | 94549 | |
| 7297852 | Steiner, Annette | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |
| 6185442 | Steiner, David Allen | Address on file | | | | |
| 7321813 | Steiner, Eric | Address on file | | | | |
| 4982598 | Steiner, George | Address on file | | | | |
| 7163660 | STEINER, HERBERT | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163660 | STEINER, HERBERT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7255737 | Steiner, Kathryn | Address on file | | | | |
| 7255737 | Steiner, Kathryn | Address on file | | | | |
| 5003834 | Steiner, Kathryn | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011196 | Steiner, Kathryn | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4989175 | Steiner, Marti | Address on file | | | | |
| 7333278 | Steiner, Michael | Address on file | | | | |
| 5876110 | STEINER, MICHAEL | Address on file | | | | |
| 7333278 | Steiner, Michael | Address on file | | | | |
| 7237726 | Steiner, Michael | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5984179 | Steiner, Paul | Address on file | | | | |
| 4937218 | Steiner, Rebecca | 2158 Quail Ct | Valley Springs | CA | 95252 | |
| 7271062 | Steiner, Samuel | Address on file | | | | |
| 6071183 | Steiner, Warren | Address on file | | | | |
| 4975250 | Steiner, Warren | 1431 PENINSULA DR, 228 Ventana Way | Aptos | CA | 95003 | |
| 7471499 | Steiner, Wendy | Address on file | | | | |
| 7163661 | STEINER, WENDY | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163661 | STEINER, WENDY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4981065 | Steinert, Charlotte | Address on file | | | | |
| 6139800 | STEINFELD H CHRISTOPHER & JULIE P TR | Address on file | | | | |
| 4936103 | STEINFELD, CHRIS | 3303 WOOD VALLEY RD | SONOMA | CA | 95476 | |
| 7293102 | Steingass, Joyce I. | Address on file | | | | |
| 6106913 | Steingruber, John K | Address on file | | | | |
| 4957037 | Steingruber, John K | Address on file | | | | |
| 4983511 | Steinhauer, Donald | Address on file | | | | |
| 4920654 | STEINHAUER, ERIC | ANNA RIVIECCIO, 1919 ADDISON ST STE 105 | BERKELEY | CA | 94704 | |
| 4959437 | Steinhauer, John Michael | Address on file | | | | |
| 5876111 | Steinhour, Leif | Address on file | | | | |
| 6133723 | STEINHOUSE LINDA TRUSTEE | Address on file | | | | |
| 7909656 | Steinhubl, Steven R | Address on file | | | | |
| 4961220 | Steiniger, Peter | Address on file | | | | |
| 5958588 | Steinkamp Aviles, Kathy | Address on file | | | | |
| 4937010 | Steinkamp Aviles, Kathy | PO Box 822 | Mi Wuk Village | CA | 95346 | |
| 7241472 | Steinke Family Trust | Address on file | | | | |
| 7241061 | Steinke, Dale F. | Address on file | | | | |
| 4919932 | STEINKE, DONALD ROBERT | 5631 MANZANITA LAKE DR | NORTH FORK | CA | 93643 | |
| 7242210 | Steinke, Karen S. | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 8279 of 9539

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3482 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4939793 | Steinkuhler, Lisa | 3423 PENNSYLVANIA CMN, | Fremont | CA | 94536 | |
| 7327680 | Steinle , Nathan Edward | Address on file | | | | |
| 7327680 | Steinle , Nathan Edward | Address on file | | | | |
| 7327680 | Steinle , Nathan Edward | Address on file | | | | |
| 7327680 | Steinle , Nathan Edward | Address on file | | | | |
| 7327680 | Steinle , Nathan Edward | Address on file | | | | |
| 7327680 | Steinle , Nathan Edward | Address on file | | | | |
| 5876112 | STEINLE, BRAD | Address on file | | | | |
| 5939980 | Steinley, Kourtney | Address on file | | | | |
| 5939981 | Steinley, Peggy | Address on file | | | | |
| 4986085 | Steinman, Gail | Address on file | | | | |
| 4980127 | Steinman, Robert | Address on file | | | | |
| 4966768 | Steinman, Vincent Dean | Address on file | | | | |
| 5876113 | STEINMETZ, MATT | Address on file | | | | |
| 4934513 | STEINMETZ, MONA | 27270 BARTON RD | PIONEER | CA | 95666 | |
| 6144886 | STEINRUECK CHRISTOPHER ET AL | Address on file | | | | |
| 6135108 | STEINSIEK DONALD C TRUSTEE | Address on file | | | | |
| 7260910 | Steinsiek, Annabel | Address on file | | | | |
| 7238936 | Steinsiek, Donald | Address on file | | | | |
| 4944912 | Steinwand, Anna | 306 Bar W Rd. | Carlotta | CA | 95528 | |
| 4989407 | Steitz, Curtis | Address on file | | | | |
| 6140637 | STEKKINGER THOMAS PHILLIP & STEKKINGER DANA LYNN | Address on file | | | | |
| 7163641 | STEKKINGER, THOMAS PHILLIP | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163641 | STEKKINGER, THOMAS PHILLIP | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7935386 | STELIAN VILCEANU.;. | 3770 BELL ROAD | AUBURN | CA | 95603 | |
| 7175975 | STELL , BRIAN WILLIAM | Address on file | | | | |
| 7175975 | STELL , BRIAN WILLIAM | Address on file | | | | |
| 7175975 | STELL , BRIAN WILLIAM | Address on file | | | | |
| 7175975 | STELL , BRIAN WILLIAM | Address on file | | | | |
| 7258418 | Stell, Amber | Address on file | | | | |
| 7258418 | Stell, Amber | Address on file | | | | |
| 7258418 | Stell, Amber | Address on file | | | | |
| 7258418 | Stell, Amber | Address on file | | | | |
| 7232976 | Stell, William E. | Address on file | | | | |
| 7765709 | STELLA A DURAN & | JULIAN J DURAN JT TEN, 4492 OGDEN DR | FREMONT | CA | 94538-2629 | |
| 7765789 | STELLA A EDWARDE | C/O MARIA E ADAMS, 523 BOULEVARD WAY | PIEDMONT | CA | 94610-1524 | |
| 7762110 | STELLA AGUILAR | PO BOX 5313 | SAN MATEO | CA | 94402-0313 | |
| 7723496 | STELLA C BENZ & | Address on file | | | | |
| 7785079 | STELLA C BENZ & | FORREST F BENZ JT TEN, 601 S HEMLOCK | LAMBERTON | MN | 56152-1093 | |
| 7723498 | STELLA CHANG & | Address on file | | | | |
| 7768270 | STELLA CHEUNG HOUSTON | PO BOX 19266 | OAKLAND | CA | 94619-0266 | |
| 7785969 | STELLA D CARNEGHI | 1082 CUMBERLAND PL | SAN JOSE | CA | 95125-2753 | |
| 7778252 | STELLA F CHANG | 261 ULUA ST | HONOLULU | HI | 96821-2133 | |
| 7778249 | STELLA F CHANG TOD | CORLISS CHANG, SUBJECT TO STA TOD RULES, 261 ULUA ST | HONOLULU | HI | 96821-2133 | |
| 7778250 | STELLA F CHANG TOD | LORNA C PEREZ, SUBJECT TO STA TOD RULES, 261 ULUA ST | HONOLULU | HI | 96821-2133 | |
| 7778251 | STELLA F CHANG TOD | MARYNELL L MURAOKA, SUBJECT TO STA TOD RULES, 261 ULUA ST | HONOLULU | HI | 96821-2133 | |
| 7982613 | Stella Ferguson Thayer + Richard C, McKay Co-Trustees FBO Juliette M. McKay Residuary Trust | Address on file | | | | |
| 7723499 | STELLA G HENDERSON TR STELLA G | Address on file | | | | |
| 7768340 | STELLA HUGHES | 2811 DAPPLEGRAY LN | WALNUT CREEK | CA | 94596-6632 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7143686 | Stella Irene McCann-Crone | Address on file | | | | |
| 7143686 | Stella Irene McCann-Crone | Address on file | | | | |
| 7143686 | Stella Irene McCann-Crone | Address on file | | | | |
| 7143686 | Stella Irene McCann-Crone | Address on file | | | | |
| 7723500 | STELLA JEONG & | Address on file | | | | |
| 7786895 | STELLA K MICHAS | ATTN STELLA ANTHONY, 5649 NEWBURY WAY | CARMICHAEL | CA | 95608-5511 | |
| 7769243 | STELLA KIDD | 71 LEISURE PARK CIR | SANTA ROSA | CA | 95401-5862 | |
| 7723501 | STELLA KRIARAS & | Address on file | | | | |
| 7723502 | STELLA L NG | Address on file | | | | |
| 7723503 | STELLA L PFLEDERER | Address on file | | | | |
| 7778946 | STELLA LI | 2816 PROSPERITY CT | MODESTO | CA | 95355-8697 | |
| 7723504 | STELLA M GARCIA | Address on file | | | | |
| 7723505 | STELLA M LUM & HOWARD L LUM JT | Address on file | | | | |
| 7723506 | STELLA PAT MONTOYA | Address on file | | | | |
| 7723507 | STELLA PAT MONTOYA CUST | Address on file | | | | |
| 6106914 | Stella Romo and Ramiro Romo | 618 Main Street | Watsonville | CA | 95076 | |
| 7723508 | STELLA S WONG CUST | Address on file | | | | |
| 7723509 | STELLA WHITE TTEE | Address on file | | | | |
| 7723510 | STELLA Y PLOTNIK CUST | Address on file | | | | |
| 7723511 | STELLA Y PLOTNIK CUST | Address on file | | | | |
| 4955112 | Stella, Nicholas Richard | Address on file | | | | |
| 4993946 | Stella, Trina | Address on file | | | | |
| 5876114 | STELLAR | Address on file | | | | |
| 5903101 | Stellar Clark | Address on file | | | | |
| 4929936 | STELLAR SOLUTIONS INC | 250 CAMBRIDGE AVE STE 204 | PALO ALTO | CA | 94306 | |
| 5939982 | Stellar Termite Services, Tamara Jones | 2323 HIDDEN VALLEY DR | Santa Rosa | CA | 95404 | |
| 7185476 | STELLAR, ALLAN LEE | Address on file | | | | |
| 7185476 | STELLAR, ALLAN LEE | Address on file | | | | |
| 6106915 | STELLARTECH RESEARCH CORP | 27363 Via Industria | Temecula | CA | 92590 | |
| 7165425 | STELLAWORKS, INC. | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165425 | STELLAWORKS, INC. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4965625 | Stelling, christopher Jamie | Address on file | | | | |
| 4991365 | Stelling, Terry | Address on file | | | | |
| 4981518 | Stelling, William | Address on file | | | | |
| 4997735 | Stellini, Lorraine | Address on file | | | | |
| 7209293 | Stelly | Address on file | | | | |
| 5012651 | Stelter, Doug | Mary Alexander & Associates, P.C., Jennifer L Fiore, Mary E Alexander, Sophia M Aslami, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 7158338 | STELTER, DOUG HUGO | Mary Alexander, 44 Montgomery St., Suite 1303 | San Francisco | CA | 94104 | |
| 7158338 | STELTER, DOUG HUGO | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303 | San Francisco | CA | 94104 | |
| 7168178 | STELTER, DOUGLAS | Address on file | | | | |
| 7159036 | STELTER, STEVE BRUCE | Mary Alexander, 44 Montgomery St., Suite 1303 | San Francisco | CA | 94104 | |
| 7159036 | STELTER, STEVE BRUCE | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303 | San Francisco | CA | 94104 | |
| 7186615 | STELTON, GINGER | Address on file | | | | |
| 7218021 | Stelton, Tammy | Address on file | | | | |
| 7184984 | STELTON, TAMMY | William A Kershaw, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4964381 | Steltz, Travis Neil | Address on file | | | | |
| 6130080 | STELTZNER ALLISON | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5988770 | STELZNER, ERIKA | Address on file | | | | |
| 4941124 | STELZNER, ERIKA | 191 SAND CREEK RD STE 202B | BRENTWOOD | CA | 94513-2220 | |
| 6106917 | STEM, INC. | 100 Rollins Road | Millbrae | CA | 94030 | |
| 6117794 | Stember, Timothy John | Address on file | | | | |
| 4986150 | Stemen, Charlotte | Address on file | | | | |
| 4943504 | Stemen, Charlotte | 27042 Sowles Road | Galt | CA | 95632 | |
| 4923156 | STEMKE, JEFFREY E | STEMKE CONSULTING GROUP, 140 SHORELINE CIRCLE #477 | SAN RAMON | CA | 94582 | |
| 4929938 | STEMKEN PARK | PO Box 151626 | SAN RAFAEL | CA | 94915-1626 | |
| 7261199 | Stemple, Bonnie M. | Address on file | | | | |
| 7332238 | Stemple, Rick | Address on file | | | | |
| 6135045 | STENBERG RICHARD D AND LISA | Address on file | | | | |
| 6135289 | STENBERG STEVEN G AND LINDA M | Address on file | | | | |
| 4936819 | Stenberg, Carl | 24200 Ramsey Ridge Rd. | Fort Bragg | CA | 95437 | |
| 7857969 | Stene, Brett A. | Address on file | | | | |
| 4991838 | Stenerson, Gail | Address on file | | | | |
| 5876115 | Stenger, Sean | Address on file | | | | |
| 7163398 | STENIER, NORMAN H | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7936999 | Stenjem, Sherry | Address on file | | | | |
| 6146059 | STENLUND CHRISTINE | Address on file | | | | |
| 7472839 | Stenlund Family Trust | Address on file | | | | |
| 7472839 | Stenlund Family Trust | Address on file | | | | |
| 7472839 | Stenlund Family Trust | Address on file | | | | |
| 7472839 | Stenlund Family Trust | Address on file | | | | |
| 6141505 | STENLUND JANICE L TR ET AL | Address on file | | | | |
| 7472814 | Stenlund, Howard A. | Address on file | | | | |
| 7472814 | Stenlund, Howard A. | Address on file | | | | |
| 7472814 | Stenlund, Howard A. | Address on file | | | | |
| 7472814 | Stenlund, Howard A. | Address on file | | | | |
| 7473584 | Stenlund, Janice L. | Address on file | | | | |
| 7473584 | Stenlund, Janice L. | Address on file | | | | |
| 7473584 | Stenlund, Janice L. | Address on file | | | | |
| 7473584 | Stenlund, Janice L. | Address on file | | | | |
| 7906577 | Stennett, Nela Brock | Address on file | | | | |
| 4977286 | Stennis Jr., Earlie | Address on file | | | | |
| 4915202 | Stenroos, Kevin John | Address on file | | | | |
| 5005738 | Stenson, Latrelle | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012379 | Stenson, Latrelle | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005737 | Stenson, Latrelle | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012380 | Stenson, Latrelle | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005739 | Stenson, Latrelle | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182199 | Stenson, Latrelle Denise | Address on file | | | | |
| 7182199 | Stenson, Latrelle Denise | Address on file | | | | |
| 4978819 | Stensrud, Stanley | Address on file | | | | |
| 7153679 | Stenton Henley Chapman | Address on file | | | | |
| 7153679 | Stenton Henley Chapman | Address on file | | | | |
| 7153679 | Stenton Henley Chapman | Address on file | | | | |
| 7153679 | Stenton Henley Chapman | Address on file | | | | |
| 7153679 | Stenton Henley Chapman | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3485 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153679 | Stenton Henley Chapman | Address on file | | | | |
| 4989135 | Stenvers, Jimmy | Address on file | | | | |
| 5900343 | Stenz, Tyler M | Address on file | | | | |
| 5865727 | STEP LADDER RANCH | Address on file | | | | |
| 4929939 | STEP UP PODIATRY GRP PROF CORP | THOMAS FITZGERALD DPM, 1350 MEDICAL CENTER DR STE B | ROHNERT PARK | CA | 94928 | |
| 4974849 | Stepenson, Larry & Patricia | 4780 Songbird | Chico | CA | 95973 | |
| 4929941 | STEPH MUFSON CREATIONS | PO BOX 77111 | SAN FRANCISCO | CA | 94107-0111 | |
| 7723512 | STEPHAN ALAN GRAHAM | Address on file | | | | |
| 7723513 | STEPHAN J LENCI | Address on file | | | | |
| 7723514 | STEPHAN JAMES DIRKES | Address on file | | | | |
| 7783872 | STEPHAN L KRAKOWER EXEC | EST OF MARIAN BRETAN, 21 ABE'S WAY | POUGHKEEPSIE | NY | 12601 | |
| 7782655 | STEPHAN L KRAKOWER EXEC | EST OF MARIAN BRETAN, 21 ABES WAY | POUGHKEEPSIE | NY | 12601-5662 | |
| 7723515 | STEPHAN N KOUNS | Address on file | | | | |
| 7780397 | STEPHAN P PADIAN TR | UA 11 10 93, JACQUELINE L GORZOCH LIV TRUST, 7027 PEMBROKE WAY | ROCKLIN | CA | 95677-4528 | |
| 7773999 | STEPHAN RUBINSTEIN | 71 HANCOCK ST | LEXINGTON | MA | 02420-3420 | |
| 5876116 | STEPHAN RUFFINO CONSTUCTION, INC | Address on file | | | | |
| 7949225 | Stephan, Amanda Elaine | Address on file | | | | |
| 4944227 | Stephan, Daniela | P.O. Box 4635 | Carmel | CA | 93921 | |
| 5987620 | Stephan, Don | Address on file | | | | |
| 4939329 | Stephan, Don | 8200 DESCHUTES RD | PALO CEDRO | CA | 96073 | |
| 4983800 | Stephan, Patricia | Address on file | | | | |
| 7177298 | Stephane Kendall OBO Michele Mutual Water Corporation | Address on file | | | | |
| 7177298 | Stephane Kendall OBO Michele Mutual Water Corporation | Address on file | | | | |
| 7271843 | Stephane Kendall OBO Michele Mutual Water Corporation | Address on file | | | | |
| 7187425 | Stephane Kendall OBO Michele Mutual Water Corporation | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 5934541 | Stephaney Thompson | Address on file | | | | |
| 5934542 | Stephaney Thompson | Address on file | | | | |
| 5934540 | Stephaney Thompson | Address on file | | | | |
| 5934543 | Stephaney Thompson | Address on file | | | | |
| 5934539 | Stephaney Thompson | Address on file | | | | |
| 7723516 | STEPHANI C BRANDSTAD | Address on file | | | | |
| 5934545 | Stephani Thompson | Address on file | | | | |
| 5934546 | Stephani Thompson | Address on file | | | | |
| 5934547 | Stephani Thompson | Address on file | | | | |
| 5934544 | Stephani Thompson | Address on file | | | | |
| 7723517 | STEPHANIE A ARMSTRONG | Address on file | | | | |
| 7723518 | STEPHANIE A BURKE | Address on file | | | | |
| 7723519 | STEPHANIE A CARR | Address on file | | | | |
| 7723520 | STEPHANIE A COLLINS | Address on file | | | | |
| 7723521 | STEPHANIE A CREBS | Address on file | | | | |
| 7777553 | STEPHANIE A CREEL | 2167 DEER TRL | LOS ALAMOS | NM | 87544-3297 | |
| 7723522 | STEPHANIE A FINETTI | Address on file | | | | |
| 5934549 | Stephanie A Finney | Address on file | | | | |
| 5934550 | Stephanie A Finney | Address on file | | | | |
| 5934552 | Stephanie A Finney | Address on file | | | | |
| 5934551 | Stephanie A Finney | Address on file | | | | |
| 5934548 | Stephanie A Finney | Address on file | | | | |
| 7723523 | STEPHANIE A SHINE | Address on file | | | | |
| 7779911 | STEPHANIE A ZALEWSKI | 16 WARWICK RD | PARSIPPANY | NJ | 07054-4041 | |
| 5934554 | Stephanie A. McCoy | Address on file | | | | |
| 5934557 | Stephanie A. McCoy | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5934556 | Stephanie A. McCoy | Address on file | | | | |
| 5934555 | Stephanie A. McCoy | Address on file | | | | |
| 5934553 | Stephanie A. McCoy | Address on file | | | | |
| 7216676 | Stephanie A. Pile 2000 Revocable Trust | Address on file | | | | |
| 7723524 | STEPHANIE ALLEN BONSER | Address on file | | | | |
| 7723527 | STEPHANIE ALLEN BONSER CUST | Address on file | | | | |
| 7723528 | STEPHANIE ALLEN BONSER CUST | Address on file | | | | |
| 7762291 | STEPHANIE ANDERSON | 1085 TASMAN DR SPC 748 | SUNNYVALE | CA | 94089-5847 | |
| 7143092 | Stephanie Ann McFarland | Address on file | | | | |
| 7143092 | Stephanie Ann McFarland | Address on file | | | | |
| 7143092 | Stephanie Ann McFarland | Address on file | | | | |
| 7143092 | Stephanie Ann McFarland | Address on file | | | | |
| 7154108 | Stephanie Ann Nixon | Address on file | | | | |
| 7154108 | Stephanie Ann Nixon | Address on file | | | | |
| 7154108 | Stephanie Ann Nixon | Address on file | | | | |
| 7154108 | Stephanie Ann Nixon | Address on file | | | | |
| 7154108 | Stephanie Ann Nixon | Address on file | | | | |
| 7154108 | Stephanie Ann Nixon | Address on file | | | | |
| 7199517 | STEPHANIE ANN ROWE | Address on file | | | | |
| 7199517 | STEPHANIE ANN ROWE | Address on file | | | | |
| 7774040 | STEPHANIE ANN RUSH | 329 GARDEN CT | ROSEVILLE | CA | 95678-2317 | |
| 7723529 | STEPHANIE ANNE CROSS | Address on file | | | | |
| 7197477 | Stephanie Anne Keelan | Address on file | | | | |
| 7197477 | Stephanie Anne Keelan | Address on file | | | | |
| 7197477 | Stephanie Anne Keelan | Address on file | | | | |
| 7197477 | Stephanie Anne Keelan | Address on file | | | | |
| 7197477 | Stephanie Anne Keelan | Address on file | | | | |
| 7197477 | Stephanie Anne Keelan | Address on file | | | | |
| 7723530 | STEPHANIE ANNE STILLE | Address on file | | | | |
| 7777057 | STEPHANIE ANNE WONG | 879 LABURNUM DR | SUNNYVALE | CA | 94086-8150 | |
| 7762367 | STEPHANIE ARBIB | 2883 INDIANWOOD DR | SARASOTA | FL | 34232-6010 | |
| 7778666 | STEPHANIE AVILA | 1521 S STANLEY AVE | LOS ANGELES | CA | 90019-3849 | |
| 7723531 | STEPHANIE B MALABUYO | Address on file | | | | |
| 7723532 | STEPHANIE BANDY | Address on file | | | | |
| 7199684 | STEPHANIE BARRETT | Address on file | | | | |
| 7199684 | STEPHANIE BARRETT | Address on file | | | | |
| 5902858 | Stephanie Becker | Address on file | | | | |
| 7723533 | STEPHANIE BERENS | Address on file | | | | |
| 7327119 | Stephanie Berkowitz | Earley, Joseph M.,  Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7184562 | Stephanie Bledsaw | Address on file | | | | |
| 7184562 | Stephanie Bledsaw | Address on file | | | | |
| 7162941 | STEPHANIE BLOOMFIELD | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162941 | STEPHANIE BLOOMFIELD | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7723534 | STEPHANIE BRUDER | Address on file | | | | |
| 7723535 | STEPHANIE BURROWS | Address on file | | | | |
| 7935387 | STEPHANIE C BELL.;. | 3254 MONMOUTH CT | PLEASANTON | CA | 94588 | |
| 7723537 | STEPHANIE C SMITH MACIAS | Address on file | | | | |
| 7783299 | STEPHANIE C SMITH MACIAS | 1956 SCENIC SQUARE | SAN JOSE | CA | 95132 | |
| 7764026 | STEPHANIE CARPENTER CUST | KARLI G CARPENTER, UNIF GIFT MIN ACT MI, W200 A 1 RD | BARK RIVER | MI | 49807-9439 | |
| 7723539 | STEPHANIE CHAN | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7723540 | STEPHANIE CHANSONIA LEE & | Address on file | | | | |
| 7942763 | STEPHANIE COATE | 6379 HIGHWAY 147 | PRUNEDALE | CA | 93907 | |
| 7165713 | Stephanie Coate | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165713 | Stephanie Coate | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5934563 | Stephanie Cockrell | Address on file | | | | |
| 5934560 | Stephanie Cockrell | Address on file | | | | |
| 5934558 | Stephanie Cockrell | Address on file | | | | |
| 5934561 | Stephanie Cockrell | Address on file | | | | |
| 5934559 | Stephanie Cockrell | Address on file | | | | |
| 7194600 | Stephanie Contreras | Address on file | | | | |
| 7194600 | Stephanie Contreras | Address on file | | | | |
| 7194600 | Stephanie Contreras | Address on file | | | | |
| 7194600 | Stephanie Contreras | Address on file | | | | |
| 7194600 | Stephanie Contreras | Address on file | | | | |
| 7194600 | Stephanie Contreras | Address on file | | | | |
| 7723541 | STEPHANIE D A JONES | Address on file | | | | |
| 7723542 | STEPHANIE D OBRADOVICH | Address on file | | | | |
| 7157460 | Stephanie D. Morgan, doing business as Blue Spruce Mobile Estates | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5934565 | Stephanie Dillard dba CC Custom Auto Specialist | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue | Sacramento | CA | 95864 | |
| 4945925 | Stephanie Dillard dba CC Custom Auto Specialist | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4945926 | Stephanie Dillard dba CC Custom Auto Specialist | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5934566 | Stephanie Dillard dba CC Custom Auto Specialist | Robert W. Jackson, Esq., #117228, Law Offices of Robert W. Jackson, APC, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4945924 | Stephanie Dillard dba CC Custom Auto Specialist | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 5934567 | Stephanie Dillard dba CC Custom Auto Specialist | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 5934564 | Stephanie Dillard dba CC Custom Auto Specialist | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 7779034 | STEPHANIE DOMEK CUST | EDIE OLIVIA DOMEK, UTMA/CA, 1901 MARKHAM WAY | SACRAMENTO | CA | 95818-3018 | |
| 7778605 | STEPHANIE DUNNE & | KATLEEN BERKLEY TTEES, IDA PARENTI REV TRUST DTD 5/16/91, 639 WALLER ST | SAN FRANCISCO | CA | 94117-3320 | |
| 7194651 | Stephanie Echols | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194651 | Stephanie Echols | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194651 | Stephanie Echols | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194651 | Stephanie Echols | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194651 | Stephanie Echols | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194651 | Stephanie Echols | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7768149 | STEPHANIE F HOLDER | 301 BLEVINS RUN | YORKTOWN | VA | 23693-4187 | |
| 7184175 | Stephanie Fisher | Address on file | | | | |
| 7184175 | Stephanie Fisher | Address on file | | | | |
| 7723543 | STEPHANIE FONG MARVIN CUST | Address on file | | | | |
| 7723544 | STEPHANIE FRANKLIN | Address on file | | | | |
| 7723545 | STEPHANIE FULENA | Address on file | | | | |
| 7723546 | STEPHANIE GILLIAM | Address on file | | | | |
| 7723547 | STEPHANIE GIUDICI | Address on file | | | | |
| 7325766 | Stephanie Gliddon | 3329 Wellington Drive | Sacramento | CA | 95864 | |
| 5934572 | Stephanie Grado | Address on file | | | | |
| 5934570 | Stephanie Grado | Address on file | | | | |
| 5934568 | Stephanie Grado | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5934569 | Stephanie Grado | Address on file | | | | |
| 5934571 | Stephanie Grado | Address on file | | | | |
| 5903624 | Stephanie Greenspan | Address on file | | | | |
| 7184544 | Stephanie Gregorio | Address on file | | | | |
| 7184544 | Stephanie Gregorio | Address on file | | | | |
| 7723548 | STEPHANIE HANCOCK | Address on file | | | | |
| 5934575 | Stephanie Hargrave | Address on file | | | | |
| 5934574 | Stephanie Hargrave | Address on file | | | | |
| 5934576 | Stephanie Hargrave | Address on file | | | | |
| 5934573 | Stephanie Hargrave | Address on file | | | | |
| 7723550 | STEPHANIE HUIE | Address on file | | | | |
| 7723551 | STEPHANIE I JOHNSON CUST | Address on file | | | | |
| 7193756 | STEPHANIE J FISHER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7174890 | Stephanie J Graham | Address on file | | | | |
| 7174890 | Stephanie J Graham | Address on file | | | | |
| 7174890 | Stephanie J Graham | Address on file | | | | |
| 7174890 | Stephanie J Graham | Address on file | | | | |
| 7723552 | STEPHANIE J PAULA & | Address on file | | | | |
| 7723553 | STEPHANIE J PURCELL | Address on file | | | | |
| 7783876 | STEPHANIE JACOBSEN | 931 STANLEY AVE | LOS ALTOS | CA | 94024-5069 | |
| 5934580 | Stephanie Johnson | Address on file | | | | |
| 5934578 | Stephanie Johnson | Address on file | | | | |
| 5934579 | Stephanie Johnson | Address on file | | | | |
| 5934577 | Stephanie Johnson | Address on file | | | | |
| 7723554 | STEPHANIE K BERENS | Address on file | | | | |
| 7768477 | STEPHANIE K IRWIN | 159 31ST AVE | SAN MATEO | CA | 94403-3365 | |
| 7723555 | STEPHANIE KATHERINE GERBER | Address on file | | | | |
| 7769573 | STEPHANIE KRISTOVICH | 97 MISSION DR | PETALUMA | CA | 94952-5228 | |
| 7723556 | STEPHANIE L HAYWOOD | Address on file | | | | |
| 7174903 | Stephanie L Jimenez | Address on file | | | | |
| 7174903 | Stephanie L Jimenez | Address on file | | | | |
| 7174903 | Stephanie L Jimenez | Address on file | | | | |
| 7174903 | Stephanie L Jimenez | Address on file | | | | |
| 7174903 | Stephanie L Jimenez | Address on file | | | | |
| 7174903 | Stephanie L Jimenez | Address on file | | | | |
| 7153243 | Stephanie L Robison | Address on file | | | | |
| 7153243 | Stephanie L Robison | Address on file | | | | |
| 7153243 | Stephanie L Robison | Address on file | | | | |
| 7153243 | Stephanie L Robison | Address on file | | | | |
| 7153243 | Stephanie L Robison | Address on file | | | | |
| 7153243 | Stephanie L Robison | Address on file | | | | |
| 7723557 | STEPHANIE L SWANSON | Address on file | | | | |
| 7723558 | STEPHANIE L WAHLUND | Address on file | | | | |
| 7723559 | STEPHANIE L WILLIAMS | Address on file | | | | |
| 7143756 | Stephanie Lee Maddox | Address on file | | | | |
| 7143756 | Stephanie Lee Maddox | Address on file | | | | |
| 7143756 | Stephanie Lee Maddox | Address on file | | | | |
| 7143756 | Stephanie Lee Maddox | Address on file | | | | |
| 7765502 | STEPHANIE LEON DONHAUSER | 1150 E AVENUE R7 | PALMDALE | CA | 93550-6996 | |
| 5903886 | Stephanie Lopez | Address on file | | | | |
| 5907616 | Stephanie Lopez | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7273445 | Stephanie Lopez (Benjamin Lopez, Parent) | Address on file | | | | |
| 7176948 | Stephanie Lopez (Benjamin Lopez, Parent) | Address on file | | | | |
| 7176948 | Stephanie Lopez (Benjamin Lopez, Parent) | Address on file | | | | |
| 7198661 | Stephanie Louise Eddy | Address on file | | | | |
| 7198661 | Stephanie Louise Eddy | Address on file | | | | |
| 7198661 | Stephanie Louise Eddy | Address on file | | | | |
| 7198661 | Stephanie Louise Eddy | Address on file | | | | |
| 7198661 | Stephanie Louise Eddy | Address on file | | | | |
| 7198661 | Stephanie Louise Eddy | Address on file | | | | |
| 7723560 | STEPHANIE LYMAN | Address on file | | | | |
| 7777127 | STEPHANIE LYNCH WRIGHT | 3824 WOODHILL PL | KNOXVILLE | TN | 37919-6655 | |
| 7723561 | STEPHANIE LYONS RUSH TOD | Address on file | | | | |
| 7935388 | STEPHANIE M TICH.;. | 527 BRUNSWICK ST | SAN FRANCISCO | CA | 94112 | |
| 7779596 | STEPHANIE M WRIGHT PERSONAL REP | ESTATE OF DOROTHY J GERJOVICH, 5 ESSEX DR | BEAR | DE | 19701-1602 | |
| 7723562 | STEPHANIE MALASPINA | Address on file | | | | |
| 7153056 | Stephanie Maria Brown | Address on file | | | | |
| 7153056 | Stephanie Maria Brown | Address on file | | | | |
| 7153056 | Stephanie Maria Brown | Address on file | | | | |
| 7153056 | Stephanie Maria Brown | Address on file | | | | |
| 7153056 | Stephanie Maria Brown | Address on file | | | | |
| 7153056 | Stephanie Maria Brown | Address on file | | | | |
| 7143536 | Stephanie Maria Reeves | Address on file | | | | |
| 7143536 | Stephanie Maria Reeves | Address on file | | | | |
| 7143536 | Stephanie Maria Reeves | Address on file | | | | |
| 7143536 | Stephanie Maria Reeves | Address on file | | | | |
| 7723563 | STEPHANIE MARTIN | Address on file | | | | |
| 5907976 | Stephanie Martinez | Address on file | | | | |
| 5912399 | Stephanie Martinez | Address on file | | | | |
| 5910714 | Stephanie Martinez | Address on file | | | | |
| 5904271 | Stephanie Martinez | Address on file | | | | |
| 5911757 | Stephanie Martinez | Address on file | | | | |
| 7267324 | Stephanie Mathes as Adminstrator of the Estate of Owen Goldsmith | Address on file | | | | |
| 5934584 | Stephanie Mccary | Address on file | | | | |
| 5934583 | Stephanie Mccary | Address on file | | | | |
| 5934582 | Stephanie Mccary | Address on file | | | | |
| 5934581 | Stephanie Mccary | Address on file | | | | |
| 7327319 | Stephanie McGrath | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327319 | Stephanie McGrath | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327319 | Stephanie McGrath | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327319 | Stephanie McGrath | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328142 | Stephanie Merical | Address on file | | | | |
| 7199373 | STEPHANIE MICHELL MAYNARD | Address on file | | | | |
| 7199373 | STEPHANIE MICHELL MAYNARD | Address on file | | | | |
| 7218267 | Stephanie Michell Maynard, individually and d/b/a Estate Sales Plus | Address on file | | | | |
| 5934590 | Stephanie Modena | Address on file | | | | |
| 5934588 | Stephanie Modena | Address on file | | | | |
| 5934585 | Stephanie Modena | Address on file | | | | |
| 5934589 | Stephanie Modena | Address on file | | | | |
| 5934587 | Stephanie Modena | Address on file | | | | |
| 5934593 | Stephanie Morgan, Individually And Dba Blue Spruce Mobile Estates | Address on file | | | | |
| 5934594 | Stephanie Morgan, Individually And Dba Blue Spruce Mobile Estates | Richard L. Harriman (SBN66124), Law Offices Of Richard L. Harriman, 1078 Via Verona Dr. | Chico | CA | 95973 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5934592 | Stephanie Morgan, Individually And Dba Blue Spruce Mobile Estates | Brianj. Panish (Sbn 116060), Panish Shea &Boyle, Llp, 11111 Santa Monica Blvd., Suite 700 | Los Angeles | Ca | 90025 | |
| 5934591 | Stephanie Morgan, Individually And Dba Blue Spruce Mobile Estates | Michaela. Kelly (Sbn 71460), Walkup Melodia Kelly& Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 7774823 | STEPHANIE NICHOLS SIMPSON | 2200 BOUTERSE ST APT 301 | PARK RIDGE | IL | 60068-2367 | |
| 7723564 | STEPHANIE OSBORNE | Address on file | | | | |
| 7723565 | STEPHANIE P DOUGLAS | Address on file | | | | |
| 7723566 | STEPHANIE PADIS & JOSEPHINE PADIS | Address on file | | | | |
| 7152600 | Stephanie R Henderson | Address on file | | | | |
| 7152600 | Stephanie R Henderson | Address on file | | | | |
| 7152600 | Stephanie R Henderson | Address on file | | | | |
| 7152600 | Stephanie R Henderson | Address on file | | | | |
| 7152600 | Stephanie R Henderson | Address on file | | | | |
| 7152600 | Stephanie R Henderson | Address on file | | | | |
| 7723568 | STEPHANIE R MORRIS | Address on file | | | | |
| 7723569 | STEPHANIE R RAMOS | Address on file | | | | |
| 7723570 | STEPHANIE RADTKE & | Address on file | | | | |
| 7184761 | Stephanie Renee Liuzza | Address on file | | | | |
| 7184761 | Stephanie Renee Liuzza | Address on file | | | | |
| 7326304 | Stephanie Rich | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street, Suite 3200 | Los Angeles | CA | 90071 | |
| 7326304 | Stephanie Rich | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200 | Los Angeles | CA | 90071 | |
| 7326304 | Stephanie Rich | Serena Vartazarian, attorney at law, Kabateck LLP, 633 W. 5th Street Suite 3200 | Los Angeles | CA | 90071 | |
| 7164357 | STEPHANIE ROTCHY-PANTOJA | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164357 | STEPHANIE ROTCHY-PANTOJA | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7723571 | STEPHANIE RUETTGERS | Address on file | | | | |
| 7723572 | STEPHANIE S JAMES TTEE | Address on file | | | | |
| 7723573 | STEPHANIE S KIDWELL | Address on file | | | | |
| 7144309 | Stephanie S.D. Jeffrey | Address on file | | | | |
| 7144309 | Stephanie S.D. Jeffrey | Address on file | | | | |
| 7144309 | Stephanie S.D. Jeffrey | Address on file | | | | |
| 7144309 | Stephanie S.D. Jeffrey | Address on file | | | | |
| 7723574 | STEPHANIE SCHLECHT MAKI | Address on file | | | | |
| 7773437 | STEPHANIE SEARS REED CUST | ALEXIS BURBANK REED, CA UNIF TRANSFERS MIN ACT, 1721 E 23RD ST | OAKLAND | CA | 94606-3313 | |
| 5909269 | Stephanie Sikkila | Address on file | | | | |
| 5912706 | Stephanie Sikkila | Address on file | | | | |
| 5911240 | Stephanie Sikkila | Address on file | | | | |
| 5905809 | Stephanie Sikkila | Address on file | | | | |
| 5912110 | Stephanie Sikkila | Address on file | | | | |
| 7184132 | Stephanie Simons | Address on file | | | | |
| 7184132 | Stephanie Simons | Address on file | | | | |
| 7723575 | STEPHANIE SOROKEN GOUVEIA | Address on file | | | | |
| 5902837 | Stephanie Steck-Benthin | Address on file | | | | |
| 7199707 | STEPHANIE STEPHENSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7199707 | STEPHANIE STEPHENSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7723576 | STEPHANIE SUE KLINE | Address on file | | | | |
| 7723577 | STEPHANIE THIESSEN | Address on file | | | | |
| 7723579 | STEPHANIE TOM COUPE | Address on file | | | | |
| 7723580 | STEPHANIE TRACY JUNG | Address on file | | | | |
| 5934598 | Stephanie Trusley | Address on file | | | | |
| 5934597 | Stephanie Trusley | Address on file | | | | |
| 5934596 | Stephanie Trusley | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3491 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5934595 | Stephanie Trusley | Address on file | | | | |
| 7723581 | STEPHANIE UCCELLI | Address on file | | | | |
| 5910458 | Stephanie Utley | Address on file | | | | |
| 5907439 | Stephanie Utley | Address on file | | | | |
| 5911559 | Stephanie Utley | Address on file | | | | |
| 5903603 | Stephanie Utley | Address on file | | | | |
| 5934603 | Stephanie Uuzza | Address on file | | | | |
| 5934601 | Stephanie Uuzza | Address on file | | | | |
| 5934602 | Stephanie Uuzza | Address on file | | | | |
| 5934600 | Stephanie Uuzza | Address on file | | | | |
| 5934599 | Stephanie Uuzza | Address on file | | | | |
| 5934606 | Stephanie Van Eck | Address on file | | | | |
| 5934605 | Stephanie Van Eck | Address on file | | | | |
| 5934607 | Stephanie Van Eck | Address on file | | | | |
| 5934604 | Stephanie Van Eck | Address on file | | | | |
| 5934610 | Stephanie Waggener | Address on file | | | | |
| 5934611 | Stephanie Waggener | Address on file | | | | |
| 5934609 | Stephanie Waggener | Address on file | | | | |
| 5934608 | Stephanie Waggener | Address on file | | | | |
| 7723582 | STEPHANIE WATT CUST | Address on file | | | | |
| 7198493 | STEPHANIE WEBB | Address on file | | | | |
| 7198493 | STEPHANIE WEBB | Address on file | | | | |
| 7144410 | Stephanie Wills | Address on file | | | | |
| 7144410 | Stephanie Wills | Address on file | | | | |
| 7144410 | Stephanie Wills | Address on file | | | | |
| 7144410 | Stephanie Wills | Address on file | | | | |
| 5934613 | Stephanie Wilt | Address on file | | | | |
| 5934614 | Stephanie Wilt | Address on file | | | | |
| 5934615 | Stephanie Wilt | Address on file | | | | |
| 5934612 | Stephanie Wilt | Address on file | | | | |
| 7723583 | STEPHANIE WONG LOUIE | Address on file | | | | |
| 6014297 | STEPHANIE WOOD | Address on file | | | | |
| 7935389 | STEPHANIE Y LOUIE.;. | POST OFFICE BOX 5482 | HERCULES | CA | 94547 | |
| 7286495 | Stephanou, Philip | Address on file | | | | |
| 7286495 | Stephanou, Philip | Address on file | | | | |
| 7942764 | STEPHANY ZAPATA | 235 BERRY STREET | SAN FRANCISCO | CA | 94158 | |
| 7723584 | STEPHEN A BARRY CUST | Address on file | | | | |
| 7723586 | STEPHEN A BAUER | Address on file | | | | |
| 7723587 | STEPHEN A BEATTY | Address on file | | | | |
| 7723588 | STEPHEN A BREITBART & PAULA P | Address on file | | | | |
| 7723589 | STEPHEN A BROWN | Address on file | | | | |
| 7723590 | STEPHEN A CARUSA & | Address on file | | | | |
| 7723591 | STEPHEN A CASALNUOVO | Address on file | | | | |
| 7723592 | STEPHEN A FATLAND | Address on file | | | | |
| 7723593 | STEPHEN A FLOREK II | Address on file | | | | |
| 7857068 | STEPHEN A FLOREK II | 26134 HIGHLANDS WAY | LEWES | DE | 19958-6866 | |
| 7723594 | STEPHEN A HORN CUST | Address on file | | | | |
| 7723595 | STEPHEN A HORN CUST | Address on file | | | | |
| 7723596 | STEPHEN A HORNER | Address on file | | | | |
| 7785132 | STEPHEN A HUNT & JEWEL E HUNT TR | HUNT FAMILY TRUST UA NOV 29 94, 4009 GREEN ACRE RD | CASTRO VALLEY | CA | 94546-4625 | |
| 5876117 | STEPHEN A HUNTER , INC. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7723597 | STEPHEN A JENSEN | Address on file | | | | |
| 7723598 | STEPHEN A KELLAR | Address on file | | | | |
| 7723599 | STEPHEN A KNISELY | Address on file | | | | |
| 7778794 | STEPHEN A LUCICH & | STEPHANIE A LUCICH TTEES, MARY S LUCICH 1991 LIVING TRUST U/A DTD 02/19/1991, 1137 PASEO REDONDO DR | MERCED | CA | 95348-1823 | |
| 7784617 | STEPHEN A MALMSTROM & | SANDRA L MALMSTROM JT TEN, 7224 ALTURA PL | OAKLAND | CA | 94605-3102 | |
| 7723600 | STEPHEN A MERRILL | Address on file | | | | |
| 7723601 | STEPHEN A MESSINA | Address on file | | | | |
| 7771666 | STEPHEN A MOODY | 3955 VISTAPARK DR APT 122 | SAN JOSE | CA | 95136-4402 | |
| 7836005 | Stephen A Peterson & Linnea L. Peterson | Address on file | | | | |
| 7723602 | STEPHEN A ROCHIN & | Address on file | | | | |
| 7773844 | STEPHEN A ROGACKI | PO BOX 1736 | LOVELAND | CO | 80539-1736 | |
| 7775138 | STEPHEN A SPETH CUST | JEFFREY STEPHEN SPETH, CA UNIF TRANSFERS MIN ACT, 2907 SHELTER ISLAND DR STE 105 | SAN DIEGO | CA | 92106-2797 | |
| 7723603 | STEPHEN A THOMSON CUST | Address on file | | | | |
| 7723604 | STEPHEN A ZDERIC | Address on file | | | | |
| 7775975 | STEPHEN ALLEN TRAVERS | 171 JOHNNY RINGO | BANDERA | TX | 78003-4238 | |
| 7150732 | Stephen and Lydia Testa | Address on file | | | | |
| 7150732 | Stephen and Lydia Testa | Address on file | | | | |
| 7150732 | Stephen and Lydia Testa | Address on file | | | | |
| 7150732 | Stephen and Lydia Testa | Address on file | | | | |
| 7165121 | Stephen and Natalie Compagni Portis Living Trust | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7765052 | STEPHEN ANDREW DARRIGO CUST | DENNIS PATRICK DARRIGO UNIF, GIFT MIN ACT CALIF, 658 SAN PEDRO LN | MORGAN HILL | CA | 95037-5220 | |
| 7142026 | Stephen Andrew Page | Address on file | | | | |
| 7142026 | Stephen Andrew Page | Address on file | | | | |
| 7142026 | Stephen Andrew Page | Address on file | | | | |
| 7142026 | Stephen Andrew Page | Address on file | | | | |
| 7723605 | STEPHEN ARAKELIAN CUST | Address on file | | | | |
| 7723606 | STEPHEN ARTHUR BOGGS | Address on file | | | | |
| 7723607 | STEPHEN B BEDILION | Address on file | | | | |
| 7723608 | STEPHEN B HAILSTONE & | Address on file | | | | |
| 7723610 | STEPHEN B LYLE | Address on file | | | | |
| 7723611 | STEPHEN B MINOR | Address on file | | | | |
| 7774666 | STEPHEN B SHEPPARD | 121 AMADOR CT | OAKLEY | CA | 94561-3713 | |
| 7723612 | STEPHEN B STECZYNSKI | Address on file | | | | |
| 7144020 | Stephen B. Bias | Address on file | | | | |
| 7144020 | Stephen B. Bias | Address on file | | | | |
| 7144020 | Stephen B. Bias | Address on file | | | | |
| 7144020 | Stephen B. Bias | Address on file | | | | |
| 5876118 | Stephen Bachman | Address on file | | | | |
| 5906602 | Stephen Bailey | Address on file | | | | |
| 5909922 | Stephen Bailey | Address on file | | | | |
| 5902610 | Stephen Bailey | Address on file | | | | |
| 7780001 | STEPHEN BARR TOD | JODI BRAMBLE, SUBJECT TO STA TOD RULES, 1802 ELEUTHERA PT APT E3 | COCONUT CREEK | FL | 33066-2855 | |
| 7778806 | STEPHEN BARRY DIAL | 2284 MORROW ST | HAYWARD | CA | 94541-6295 | |
| 7784293 | STEPHEN BEAUCHAMP | 13048 PEMBROOKE VALLEY CT | SAINT LOUIS | MO | 63141-8511 | |
| 5902859 | Stephen Becker | Address on file | | | | |
| 7762849 | STEPHEN BECKLEY & | YVONNE BECKLEY JT TEN, 2025 TRES PICOS DR | YUBA CITY | CA | 95993-6108 | |
| 6014302 | STEPHEN BELFORD | Address on file | | | | |
| 7723613 | STEPHEN BENKO & | Address on file | | | | |
| 7165662 | Stephen Berry | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3493 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7165662 | Stephen Berry | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7144175 | Stephen Bias | Address on file | | | | |
| 7144175 | Stephen Bias | Address on file | | | | |
| 7144175 | Stephen Bias | Address on file | | | | |
| 7144175 | Stephen Bias | Address on file | | | | |
| 7723614 | STEPHEN BOSBONIS & EILEEN M | Address on file | | | | |
| 5910048 | Stephen Bowne | Address on file | | | | |
| 5906738 | Stephen Bowne | Address on file | | | | |
| 5911426 | Stephen Bowne | Address on file | | | | |
| 5902749 | Stephen Bowne | Address on file | | | | |
| 7942765 | STEPHEN BOYER | 23500 CRISTO REY DRIVE | CUPERTINO | CA | 95014 | |
| 7311746 | Stephen Brace, Cindy Brace | Address on file | | | | |
| 7723615 | STEPHEN BRADLEY BIEGLER | Address on file | | | | |
| 7775886 | STEPHEN BRADLEY TODES | 3031 HIDDEN MIST CT | PEARLAND | TX | 77584-7940 | |
| 5902963 | Stephen Breitenstein | Address on file | | | | |
| 5910196 | Stephen Breitenstein | Address on file | | | | |
| 5906918 | Stephen Breitenstein | Address on file | | | | |
| 7935390 | STEPHEN BROOKE.;. | 3601 DRAGOO PARK DR | MODESTO | CA | 95356 | |
| 7180899 | Stephen Burgess, Individually and as Trustee | Address on file | | | | |
| 7461861 | Stephen Burgess, Individually, and as Trustee of the Stephen Nathan Burgess Trust | Address on file | | | | |
| 7723616 | STEPHEN C BARNES & DONNA MAE | Address on file | | | | |
| 7723617 | STEPHEN C BERKEY | Address on file | | | | |
| 7723618 | STEPHEN C CAMPBELL & | Address on file | | | | |
| 7723619 | STEPHEN C DELLINGER TR | Address on file | | | | |
| 7778215 | STEPHEN C DZIEWISZ | JULIE M DZIEWISZ, JTWROS, 42822 ST LAWRENCE AVE UNIT 8 | THOUSAND ISLAND PARK | NY | 13692-4502 | |
| 7779704 | STEPHEN C HANSON | 123 OUACHITA 364 | CAMDEN | AR | 71701-9788 | |
| 7723620 | STEPHEN C HARVEY & | Address on file | | | | |
| 7723621 | STEPHEN C HATHORN | Address on file | | | | |
| 7723622 | STEPHEN C JOHNSON CUST | Address on file | | | | |
| 7771071 | STEPHEN C MCCLURE CUST | SEAN C MCCLURE, CA UNIF TRANSFERS MIN ACT, 27 DIABLO CIR | LAFAYETTE | CA | 94549-3341 | |
| 5934617 | Stephen C Miller | Address on file | | | | |
| 5934618 | Stephen C Miller | Address on file | | | | |
| 5934620 | Stephen C Miller | Address on file | | | | |
| 5934619 | Stephen C Miller | Address on file | | | | |
| 5934616 | Stephen C Miller | Address on file | | | | |
| 7723623 | STEPHEN C MOLL | Address on file | | | | |
| 7723624 | STEPHEN C NEUBURGER & | Address on file | | | | |
| 7723625 | STEPHEN C NORRIS & | Address on file | | | | |
| 7723626 | STEPHEN C PASSMAN CUST | Address on file | | | | |
| 7772691 | STEPHEN C PEARSON & | KATHLEEN A PEARSON JT TEN, 5060 CRESWELL DR | LELAND | NC | 28451 | |
| 7779534 | STEPHEN C PEARSON & | KATHLEEN A PEARSON JT TEN, T O D KORY M PEARSON SUBJECT TO STA TOD RULES, 5060 CRESWELL DR | LELAND | NC | 28451 | |
| 7779533 | STEPHEN C PEARSON & | KATHLEEN A PEARSON JT TEN, T O D KYLE S PEARSON SUBJECT TO STA TOD RULES, 5060 CRESWELL DR | LELAND | NC | 28451 | |
| 7723628 | STEPHEN C RAILSBACK | Address on file | | | | |
| 7723629 | STEPHEN C WITTMAN | Address on file | | | | |
| 7836254 | STEPHEN C WITTMAN | 1803-2055 PENDRELL, VANCOUVER BC  V6G 1T9 | CANADA | BC | V6G 1T9 | |
| 5909047 | Stephen Cannon | Address on file | | | | |
| 5912476 | Stephen Cannon | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5911012 | Stephen Cannon | Address on file | | | | |
| 5905588 | Stephen Cannon | Address on file | | | | |
| 5911889 | Stephen Cannon | Address on file | | | | |
| 7723630 | STEPHEN CARTER | Address on file | | | | |
| 7723631 | STEPHEN CARTER CUST | Address on file | | | | |
| 7723632 | STEPHEN CAVALLERO | Address on file | | | | |
| 7723633 | STEPHEN CHAN CHI ONG & | Address on file | | | | |
| 7196941 | Stephen Charles Awe | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196941 | Stephen Charles Awe | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196941 | Stephen Charles Awe | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196941 | Stephen Charles Awe | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196941 | Stephen Charles Awe | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196941 | Stephen Charles Awe | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7777906 | STEPHEN CHARLES SMITH | 3304 ENCINAL AVE | ALAMEDA | CA | 94501-4807 | |
| 7141987 | Stephen Charles Warner | Address on file | | | | |
| 7141987 | Stephen Charles Warner | Address on file | | | | |
| 7141987 | Stephen Charles Warner | Address on file | | | | |
| 7141987 | Stephen Charles Warner | Address on file | | | | |
| 7723634 | STEPHEN CHRISTIE | Address on file | | | | |
| 7723635 | STEPHEN CHRISTOPHER MANHARD | Address on file | | | | |
| 7175665 | STEPHEN CLARK CONTRACTING | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 5934624 | Stephen Clifford | Address on file | | | | |
| 5934622 | Stephen Clifford | Address on file | | | | |
| 5934623 | Stephen Clifford | Address on file | | | | |
| 5934621 | Stephen Clifford | Address on file | | | | |
| 7723636 | STEPHEN COGGINS | Address on file | | | | |
| 7723637 | STEPHEN CRAIG CLEMENT | Address on file | | | | |
| 7184474 | Stephen Craig Murray | Address on file | | | | |
| 7184474 | Stephen Craig Murray | Address on file | | | | |
| 7193649 | STEPHEN CRANE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193649 | STEPHEN CRANE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6013662 | STEPHEN CROCKETT | Address on file | | | | |
| 7723638 | STEPHEN CUCCIA & | Address on file | | | | |
| 7723639 | STEPHEN CUCCIA & | Address on file | | | | |
| 7775263 | STEPHEN D COGHLAN & LYNN M | COGHLAN TR UA AUG 26 00 STEPHEN &, LYNN COGHLAN FAMILY LIVING TRUST, 613 FAWN RIDGE CT | SAN RAMON | CA | 94582-5109 | |
| 7723642 | STEPHEN D CROSS | Address on file | | | | |
| 7723643 | STEPHEN D CROSS EX | Address on file | | | | |
| 7723644 | STEPHEN D ENOS | Address on file | | | | |
| 7766663 | STEPHEN D GALLIVER | 11902 LOOMIS DR | AUSTIN | TX | 78738-5430 | |
| 7778632 | STEPHEN D HAMMOND TTEE | HAMMOND LIVING TRUST U/A DTD 03/04/92, 1513 5TH ST | BERKELEY | CA | 94710-1712 | |
| 7723645 | STEPHEN D HOLLISTER CUST | Address on file | | | | |
| 7770775 | STEPHEN D MARIENHOFF & | DIANA MARIENHOFF, COMMUNITY PROPERTY, PO BOX 570187 | TARZANA | CA | 91357-0187 | |
| 7723646 | STEPHEN D MARIENHOFF & DIANA | Address on file | | | | |
| 7723647 | STEPHEN D ONETO | Address on file | | | | |
| 7723649 | STEPHEN D PARIS & CHRISTINE D | Address on file | | | | |
| 7723650 | STEPHEN D ROHDE & | Address on file | | | | |
| 7723651 | STEPHEN D ZINNAMON CUST | Address on file | | | | |
| 8012452 | Stephen D. Lombardi Retirement Plan | 302 Turnberry Drive | Norwalk | IA | 50211 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3495 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7182200 | Stephen D. Moore Trust dated July 23, 2008 | Address on file | | | | |
| 7182200 | Stephen D. Moore Trust dated July 23, 2008 | Address on file | | | | |
| 7335103 | Stephen Dale Ruffo, Trustee of the Stephen Dale Ruffo Trust Dated June 28, 2019 | Address on file | | | | |
| 7335103 | Stephen Dale Ruffo, Trustee of the Stephen Dale Ruffo Trust Dated June 28, 2019 | Address on file | | | | |
| 7335103 | Stephen Dale Ruffo, Trustee of the Stephen Dale Ruffo Trust Dated June 28, 2019 | Address on file | | | | |
| 7335103 | Stephen Dale Ruffo, Trustee of the Stephen Dale Ruffo Trust Dated June 28, 2019 | Address on file | | | | |
| 7335103 | Stephen Dale Ruffo, Trustee of the Stephen Dale Ruffo Trust Dated June 28, 2019 | Address on file | | | | |
| 7335103 | Stephen Dale Ruffo, Trustee of the Stephen Dale Ruffo Trust Dated June 28, 2019 | Address on file | | | | |
| 7181507 | Stephen Dale Wilson | Address on file | | | | |
| 7176791 | Stephen Dale Wilson | Address on file | | | | |
| 7176791 | Stephen Dale Wilson | Address on file | | | | |
| 7141728 | Stephen Daniel Boschetti | Address on file | | | | |
| 7141728 | Stephen Daniel Boschetti | Address on file | | | | |
| 7141728 | Stephen Daniel Boschetti | Address on file | | | | |
| 7141728 | Stephen Daniel Boschetti | Address on file | | | | |
| 7723652 | STEPHEN DASHIELL | Address on file | | | | |
| 5876119 | STEPHEN DAVID ENT. | Address on file | | | | |
| 5909082 | Stephen Dille | Address on file | | | | |
| 5912514 | Stephen Dille | Address on file | | | | |
| 5911049 | Stephen Dille | Address on file | | | | |
| 5905623 | Stephen Dille | Address on file | | | | |
| 5911925 | Stephen Dille | Address on file | | | | |
| 6007797 | Stephen Driscoll, Stephanie Driscoll | Law Office of Theresa A. Baumgartner, 1630 N. Main Street, Ste. 346 | Walnut Creek | CA | 04596 | |
| 6124414 | Stephen Driscoll, Stephanie Driscoll | Law Office of Theresa A. Baumgartner, Theresa A. Baumgartner, 1630 N. Main Street, Suite 346 | Walnut Creek | CA | 94596 | |
| 5876120 | Stephen Duffin | Address on file | | | | |
| 7942766 | STEPHEN DUFFY KLINE | 2110 SPRUCE DRIVE | HOLLISTER | CA | 95023 | |
| 6106921 | STEPHEN DUFFY KLINE, KLINES PLUMBING SERVICES | 2110 SPRUCE DR | HOLLISTER | CA | 95023 | |
| 7777835 | STEPHEN DUNN TTEE OF | THE WILLIAM F DUNN 2008 TR U/A, DTD 01/04/08, 34430 SEA MIST TER | FREMONT | CA | 94555-2952 | |
| 7723653 | STEPHEN E BEDERKA & ANN S | Address on file | | | | |
| 7723654 | STEPHEN E BOLL | Address on file | | | | |
| 7723655 | STEPHEN E BOWN | Address on file | | | | |
| 7175427 | Stephen E Carnahan | Address on file | | | | |
| 7175427 | Stephen E Carnahan | Address on file | | | | |
| 7175427 | Stephen E Carnahan | Address on file | | | | |
| 7175427 | Stephen E Carnahan | Address on file | | | | |
| 7175427 | Stephen E Carnahan | Address on file | | | | |
| 7175427 | Stephen E Carnahan | Address on file | | | | |
| 7764478 | STEPHEN E CLAXTON | 3308 GARVIN AVE | RICHMOND | CA | 94805-1731 | |
| 7723656 | STEPHEN E COGGINS | Address on file | | | | |
| 6009998 | Stephen E Hill or Erika S Hill | Address on file | | | | |
| 7723657 | STEPHEN E LATTER | Address on file | | | | |
| 7723658 | STEPHEN E LENZI | Address on file | | | | |
| 7723659 | STEPHEN E NEWTON | Address on file | | | | |
| 7723660 | STEPHEN E PALMEDO CUST | Address on file | | | | |
| 7935391 | STEPHEN E PETTIGREW.;. | 1020 NATALIE CT | AUBURN | CA | 95603 | |
| 7723661 | STEPHEN E PRUDHOMME | Address on file | | | | |
| 7723662 | STEPHEN E SHULT | Address on file | | | | |
| 7935392 | STEPHEN E WILSON.;. | 7464 MOESER LANE | EL CERRITO | CA | 94530 | |
| 7190698 | Stephen E. Graves Revocable Trust | Address on file | | | | |
| 7190698 | Stephen E. Graves Revocable Trust | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7190698 | Stephen E. Graves Revocable Trust | Address on file | | | | |
| 7190698 | Stephen E. Graves Revocable Trust | Address on file | | | | |
| 7723663 | STEPHEN EDWARD SIATS | Address on file | | | | |
| 5905087 | Stephen Ellisen | Address on file | | | | |
| 5908630 | Stephen Ellisen | Address on file | | | | |
| 7723664 | STEPHEN ERNEST WEINBERG | Address on file | | | | |
| 5934630 | Stephen Estes | Address on file | | | | |
| 5934628 | Stephen Estes | Address on file | | | | |
| 5934626 | Stephen Estes | Address on file | | | | |
| 5934625 | Stephen Estes | Address on file | | | | |
| 7723665 | STEPHEN F ANDERSON & | Address on file | | | | |
| 7723666 | STEPHEN F CARTER | Address on file | | | | |
| 7723667 | STEPHEN F DUNBAR | Address on file | | | | |
| 7767750 | STEPHEN F HATT & | LEONA J HATT JT TEN, 4948 HANSEN DR | SANTA ROSA | CA | 95409-3113 | |
| 7723668 | STEPHEN F LAWRENCE | Address on file | | | | |
| 7723669 | STEPHEN F MATTHEWS | Address on file | | | | |
| 7723670 | STEPHEN F RICE | Address on file | | | | |
| 7199339 | STEPHEN F SENNELLO | Address on file | | | | |
| 7199339 | STEPHEN F SENNELLO | Address on file | | | | |
| 7723671 | STEPHEN F SHORB | Address on file | | | | |
| 7723672 | STEPHEN F TREMBATH & | Address on file | | | | |
| 7723673 | STEPHEN F URMANN | Address on file | | | | |
| 7293157 | Stephen F. Dillberg, Trustee of the Stephen F. Dillberg Revocable Inter Vivos Trust dated August 14, 2018 | Address on file | | | | |
| 7723674 | STEPHEN FALLIS CUST | Address on file | | | | |
| 7766091 | STEPHEN FARREN | 134 ROSEWOOD WAY | SOUTH SAN FRANCISCO | CA | 94080-5846 | |
| 7766239 | STEPHEN FISHER | 391 PANTANO CIR | PACHECO | CA | 94553-5639 | |
| 7723675 | STEPHEN FISHER CUST | Address on file | | | | |
| 7169377 | Stephen Foster Davis | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169377 | Stephen Foster Davis | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169377 | Stephen Foster Davis | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169377 | Stephen Foster Davis | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7723676 | STEPHEN FRANKS CUST | Address on file | | | | |
| 7141117 | Stephen Freiderich Decker | Address on file | | | | |
| 7141117 | Stephen Freiderich Decker | Address on file | | | | |
| 7192969 | Stephen Freiderich Decker | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7486905 | Stephen Freiderich Decker | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7192969 | Stephen Freiderich Decker | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7486905 | Stephen Freiderich Decker | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7942767 | STEPHEN FULLER | 7023 HIGHWAY 147 | SAN RAMON | CA | 94582 | |
| 7723677 | STEPHEN G AINSWORTH & | Address on file | | | | |
| 7723678 | STEPHEN G CHESNUT | Address on file | | | | |
| 7723679 | STEPHEN G DANGBERG | Address on file | | | | |
| 7723680 | STEPHEN G HOXIE TOD | Address on file | | | | |
| 7723681 | STEPHEN G HOXIE TOD | Address on file | | | | |
| 7778230 | STEPHEN G HOXIE TOD | ELIZABETH R OLEARY, SUBJECT TO STA TOD RULES, 13 MITCHELL LN | WAKEFIELD | MA | 01880-4918 | |
| 7723682 | STEPHEN G LEWIS & | Address on file | | | | |
| 7723683 | STEPHEN G MILLER | Address on file | | | | |
| 4929952 | STEPHEN G MORRIS MD INC | 8221 N FRESNO ST | FRESNO | CA | 93720 | |
| 7723684 | STEPHEN G ROYALL | Address on file | | | | |
| 7723685 | STEPHEN G TURNER | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7781241 | STEPHEN G WEGMANN EX | EST WILLIAM F WEGMANN, 1783 THUNDERBIRD CT | SOUTH LAKE TAHOE | CA | 96150-4933 | |
| 7723686 | STEPHEN G WONG | Address on file | | | | |
| 5908306 | Stephen G. Gama | Address on file | | | | |
| 5904630 | Stephen G. Gama | Address on file | | | | |
| 5903198 | Stephen G. Juelsgaard | Address on file | | | | |
| 7169175 | STEPHEN G. JUELSGAARD, TRUSTEE OF THE STEPHEN G. JUELSGAARD TRUST DATED JANUARY 31, 2007 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7176392 | Stephen Gama | Address on file | | | | |
| 7176392 | Stephen Gama | Address on file | | | | |
| 7181112 | Stephen Gama | Address on file | | | | |
| 7723688 | STEPHEN GARIBALDI TR UA OCT 06 06 | Address on file | | | | |
| 5934634 | Stephen Gentile | Address on file | | | | |
| 5934633 | Stephen Gentile | Address on file | | | | |
| 5934632 | Stephen Gentile | Address on file | | | | |
| 5934631 | Stephen Gentile | Address on file | | | | |
| 7723690 | STEPHEN GEORGE DESALERNOS | Address on file | | | | |
| 7723691 | STEPHEN GIANNI | Address on file | | | | |
| 7723692 | STEPHEN GOODMAN CUST | Address on file | | | | |
| 7184109 | Stephen Graf OBO Pearson Road Collision Repair | Address on file | | | | |
| 7184109 | Stephen Graf OBO Pearson Road Collision Repair | Address on file | | | | |
| 7723693 | STEPHEN GREGG QUEN CUST | Address on file | | | | |
| 7723694 | STEPHEN GREGORY KARLOSKE | Address on file | | | | |
| 7767707 | STEPHEN GRUSSMARK CUST | DOUGLAS HARTE UNIF, GIFT MIN ACT NEW JERSEY, 100 W MOUNT PLEASANT AVE | LIVINGSTON | NJ | 07039-2971 | |
| 7723695 | STEPHEN H GONG | Address on file | | | | |
| 7775265 | STEPHEN H KONZEN | TR UA SEP 16 09, STEPHEN H KONZEN REVOCABLE LIVING TRUST, 6549 N 600 W | LAKE VILLAGE | IN | 46349-9505 | |
| 7723696 | STEPHEN H OKEEFE CUST | Address on file | | | | |
| 7772328 | STEPHEN H OKEEFE CUST | KRAIGER OKEEFE, UNIF GIFT MIN ACT CA, 414 EMERALD BAY | LAGUNA BEACH | CA | 92651-1215 | |
| 7723697 | STEPHEN H PATTERSON | Address on file | | | | |
| 7778960 | STEPHEN H PERRIN TTEE | HERBERT M PERRIN REV TR, UA DTD 06 17 1994 AS AMENDED, 7154 HARBOUR TOWN DR | WEST CHESTER | OH | 45069-6345 | |
| 7723698 | STEPHEN H PHILLIPS | Address on file | | | | |
| 7723700 | STEPHEN H SMITH | Address on file | | | | |
| 7723699 | STEPHEN H SMITH | Address on file | | | | |
| 7774997 | STEPHEN H SMITH | 5029 N 46TH PL | PHOENIX | AZ | 85018-1730 | |
| 7776913 | STEPHEN H WILSON | 415 30TH ST | SAN FRANCISCO | CA | 94131-2306 | |
| 7723701 | STEPHEN H WONG & JEAN Y WONG TR | Address on file | | | | |
| 7325303 | Stephen H. Biggs | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 6014304 | STEPHEN HACKETT | Address on file | | | | |
| 7723702 | STEPHEN HARNDEN & | Address on file | | | | |
| 5876121 | Stephen Harris | Address on file | | | | |
| 7723703 | STEPHEN HAYHURST | Address on file | | | | |
| 7176933 | Stephen Heffelfinger | Address on file | | | | |
| 7176933 | Stephen Heffelfinger | Address on file | | | | |
| 5909129 | Stephen Herold | Address on file | | | | |
| 5912563 | Stephen Herold | Address on file | | | | |
| 5911096 | Stephen Herold | Address on file | | | | |
| 5905669 | Stephen Herold | Address on file | | | | |
| 5911972 | Stephen Herold | Address on file | | | | |
| 7723704 | STEPHEN HERTZ | Address on file | | | | |
| 7142937 | Stephen Hess | Address on file | | | | |
| 7142937 | Stephen Hess | Address on file | | | | |
| 7142937 | Stephen Hess | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3498 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7142937 | Stephen Hess | Address on file | | | | |
| 7783121 | STEPHEN HILL | PO BOX 614 | WINTON | CA | 95388 | |
| 7782490 | STEPHEN HILL | PO BOX 614 | WINTON | CA | 95388-0614 | |
| 5934637 | Stephen Hitchko | Address on file | | | | |
| 5934638 | Stephen Hitchko | Address on file | | | | |
| 5934636 | Stephen Hitchko | Address on file | | | | |
| 5934639 | Stephen Hitchko | Address on file | | | | |
| 5934635 | Stephen Hitchko | Address on file | | | | |
| 7723705 | STEPHEN HOSEMANN | Address on file | | | | |
| 7768267 | STEPHEN HOURET | 5309 HIGH CANYON TRL NE | ALBUQUERQUE | NM | 87111-8316 | |
| 5908282 | Stephen Howard | Address on file | | | | |
| 5904606 | Stephen Howard | Address on file | | | | |
| 7144110 | Stephen Howard Haaker | Address on file | | | | |
| 7144110 | Stephen Howard Haaker | Address on file | | | | |
| 7144110 | Stephen Howard Haaker | Address on file | | | | |
| 7144110 | Stephen Howard Haaker | Address on file | | | | |
| 5934644 | Stephen Hutchins | Address on file | | | | |
| 5934642 | Stephen Hutchins | Address on file | | | | |
| 5934641 | Stephen Hutchins | Address on file | | | | |
| 5934640 | Stephen Hutchins | Address on file | | | | |
| 7723706 | STEPHEN I LENNON | Address on file | | | | |
| 7194074 | STEPHEN INZUNZA | Address on file | | | | |
| 7194074 | STEPHEN INZUNZA | Address on file | | | | |
| 7723707 | STEPHEN J ANGELI | Address on file | | | | |
| 7935393 | STEPHEN J BREAZEALE.;. | 818 ALLVIEW AVENUE | EL SOBRANTE | CA | 94803 | |
| 7723708 | STEPHEN J BURNS | Address on file | | | | |
| 7723709 | STEPHEN J CARDINO & | Address on file | | | | |
| 7723710 | STEPHEN J CEDZIDLO | Address on file | | | | |
| 7723711 | STEPHEN J DEMBOSZ & | Address on file | | | | |
| 7143372 | Stephen J Duncan | Address on file | | | | |
| 7143372 | Stephen J Duncan | Address on file | | | | |
| 7143372 | Stephen J Duncan | Address on file | | | | |
| 7143372 | Stephen J Duncan | Address on file | | | | |
| 7723712 | STEPHEN J DUNCAN | Address on file | | | | |
| 7723713 | STEPHEN J GORSKI & | Address on file | | | | |
| 7723714 | STEPHEN J GOULDING | Address on file | | | | |
| 7723715 | STEPHEN J HANDEL | Address on file | | | | |
| 7723716 | STEPHEN J HARVEY & | Address on file | | | | |
| 7723717 | STEPHEN J HIGH | Address on file | | | | |
| 7723718 | STEPHEN J LAURENT | Address on file | | | | |
| 7723719 | STEPHEN J LOMBARDI & | Address on file | | | | |
| 7723720 | STEPHEN J LOWREY & | Address on file | | | | |
| 7723721 | STEPHEN J LUHMAN | Address on file | | | | |
| 7723722 | STEPHEN J LYONS | Address on file | | | | |
| 7723723 | STEPHEN J MALVINI | Address on file | | | | |
| 7723724 | STEPHEN J MAZAIKA | Address on file | | | | |
| 7723725 | STEPHEN J OASE & LUCILLE J OASE | Address on file | | | | |
| 7786208 | STEPHEN J RADMAN | 1907 EDDY ST 1 | SAN FRANCISCO | CA | 94115-3923 | |
| 7723726 | STEPHEN J RISSE TTEE | Address on file | | | | |
| 7723727 | STEPHEN J SCHREDER CUST | Address on file | | | | |
| 7723728 | STEPHEN J SCHREDER CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7723729 | STEPHEN J SILVER | Address on file | | | | |
| 7775258 | STEPHEN J STENBERG | 5519 LOUISIANA DR | CONCORD | CA | 94521-4624 | |
| 7723730 | STEPHEN J SULLIVAN | Address on file | | | | |
| 7723731 | STEPHEN J THIER | Address on file | | | | |
| 7776350 | STEPHEN J VON SEEBACH | 164 PRESERVE DR APT D100 | BRANSON | MO | 65616-4195 | |
| 6172339 | Stephen J. and Katherine A. Hamm Family Trust | Address on file | | | | |
| 7145280 | Stephen J. Gulla | Address on file | | | | |
| 7145280 | Stephen J. Gulla | Address on file | | | | |
| 7145280 | Stephen J. Gulla | Address on file | | | | |
| 7145280 | Stephen J. Gulla | Address on file | | | | |
| 7480967 | Stephen J. Haymaker and Sareekarn Haymaker Revocable Living Trust | Address on file | | | | |
| 7480967 | Stephen J. Haymaker and Sareekarn Haymaker Revocable Living Trust | Address on file | | | | |
| 7480967 | Stephen J. Haymaker and Sareekarn Haymaker Revocable Living Trust | Address on file | | | | |
| 7480967 | Stephen J. Haymaker and Sareekarn Haymaker Revocable Living Trust | Address on file | | | | |
| 7282293 | Stephen J. Kokal and Paula J. Kokal, Trustees of the Kokal Family Revocable Trust dated April 7, 2010 | Address on file | | | | |
| 7723732 | STEPHEN JACOB KESTEN | Address on file | | | | |
| 7153751 | Stephen James Consiglio | Address on file | | | | |
| 7153751 | Stephen James Consiglio | Address on file | | | | |
| 7153751 | Stephen James Consiglio | Address on file | | | | |
| 7153751 | Stephen James Consiglio | Address on file | | | | |
| 7153751 | Stephen James Consiglio | Address on file | | | | |
| 7153751 | Stephen James Consiglio | Address on file | | | | |
| 7145034 | Stephen James Haymaker | Address on file | | | | |
| 7145034 | Stephen James Haymaker | Address on file | | | | |
| 7145034 | Stephen James Haymaker | Address on file | | | | |
| 7145034 | Stephen James Haymaker | Address on file | | | | |
| 7176858 | Stephen James Kendall | Address on file | | | | |
| 7176858 | Stephen James Kendall | Address on file | | | | |
| 7789915 | Stephen James Kendall for The S&K Kendall Family Trust | Address on file | | | | |
| 7173749 | Stephen James Kendall for The S&S Kendall Family Trust | Address on file | | | | |
| 7723733 | STEPHEN JAMES MC KENNA | Address on file | | | | |
| 7852742 | STEPHEN JAMES MC KENNA | 15212 UPTON AVE | SANLEANDRO | CA | 94578-3921 | |
| 7784027 | STEPHEN JOHN CROVO EX | EST BETTYMARIE CROVO, 2227 BLITZEN RD | SOUTH LAKE TAHOE | CA | 96150-5148 | |
| 7723734 | STEPHEN JOHN FERRO | Address on file | | | | |
| 7723735 | STEPHEN JOHN FERRO TR UA | Address on file | | | | |
| 7775351 | STEPHEN JOHN STONE | 6936 N 15TH ST | DALTON GARDENS | ID | 83815-9595 | |
| 7145769 | Stephen Johnson | Address on file | | | | |
| 7145769 | Stephen Johnson | Address on file | | | | |
| 7145769 | Stephen Johnson | Address on file | | | | |
| 7145769 | Stephen Johnson | Address on file | | | | |
| 6014305 | STEPHEN JOHNSON | Address on file | | | | |
| 7223960 | Stephen Johnson Ashton Revocable Trust established on May 11, 2018 | Address on file | | | | |
| 7143086 | Stephen Joseph De Bettencourt | Address on file | | | | |
| 7143086 | Stephen Joseph De Bettencourt | Address on file | | | | |
| 7143086 | Stephen Joseph De Bettencourt | Address on file | | | | |
| 7143086 | Stephen Joseph De Bettencourt | Address on file | | | | |
| 5014122 | Stephen Juelsgaard, et al. | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450 | Santa Monica | CA | 90401 | |
| 7723736 | STEPHEN K MC CORMICK & | Address on file | | | | |
| 7781180 | STEPHEN K MILLER | 27524 RONDELL ST | AGOURA HILLS | CA | 91301-2459 | |
| 7723737 | STEPHEN K O NEIL & KIMBERLY | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3500 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7775266 | STEPHEN K SCHWIMMER & | JOAN V SCHWIMMER TR UA AUG 8 90 STEPHEN K SCHWIMMER &, JOAN V SCHWIMMER DECLARATION OF TRUST, 24139 SCHULTIES RD | LOS GATOS | CA | 95033-9004 | |
| 7774456 | STEPHEN K SCHWIMMER & | JOAN V SCHWIMMER TR, UDT AUG 8 90, 24139 SCHULTIES RD | LOS GATOS | CA | 95033-9004 | |
| 7861036 | Stephen K. Laabs & Mardell J. Laabs JT Ten/WROS | Address on file | | | | |
| 7723738 | STEPHEN KAHN | Address on file | | | | |
| 7768994 | STEPHEN KAHN CUST | BRETTEN JOEL KAHN, UNIF GIFT MIN ACT CA, PO BOX 6598 | ALBANY | CA | 94706-0598 | |
| 7723739 | STEPHEN KARAGEORGE & | Address on file | | | | |
| 7723740 | STEPHEN KARL MC GROGAN | Address on file | | | | |
| 5904153 | Stephen Kastner | Address on file | | | | |
| 5907866 | Stephen Kastner | Address on file | | | | |
| 7723741 | STEPHEN KATZ | Address on file | | | | |
| 7177295 | Stephen Kennedy | Address on file | | | | |
| 7187422 | Stephen Kennedy | Address on file | | | | |
| 7187422 | Stephen Kennedy | Address on file | | | | |
| 7769482 | STEPHEN KOPACZ | RT 4 BOX 2025 | HAWKINSVILLE | GA | 31036-9795 | |
| 7942768 | STEPHEN KURTELA | 803 W CALIFORNIA WAY | WOODSIDE | CA | 94062 | |
| 7723742 | STEPHEN KURTELA CUST | Address on file | | | | |
| 7723743 | STEPHEN L BALLOU & | Address on file | | | | |
| 7763630 | STEPHEN L BROWN | 2779 EULALIE DR | SAN JOSE | CA | 95121-2213 | |
| 7764932 | STEPHEN L CURR | 8531 MARINERS DR APT 46 | STOCKTON | CA | 95219-5443 | |
| 7775267 | STEPHEN L DAVIS & GRANIA E DAVIS | TR UA NOV 11 10 THE STEPHEN L AND, GRANIA E DAVIS 2010 FAMILY TRUST, 197 CARIBE ISLE | NOVATO | CA | 94949-5349 | |
| 7723744 | STEPHEN L DICKSON | Address on file | | | | |
| 7723745 | STEPHEN L GRANDONA & | Address on file | | | | |
| 7782301 | STEPHEN L GUENSLER TR | UA 05 22 03, WILMA ALTON POULSON LIVING TRUST, 60 W PONDEROSA DR | BLAIRSDEN GRAEAGLE | CA | 96103-9723 | |
| 7723747 | STEPHEN L HELLER & | Address on file | | | | |
| 7723748 | STEPHEN L HESTER & | Address on file | | | | |
| 7769219 | STEPHEN L KERR | 883 LANSDOWN CT | SUNNYVALE | CA | 94087-1706 | |
| 7723749 | STEPHEN L PROUTY & | Address on file | | | | |
| 7935394 | STEPHEN L RIDDLE.;. | 850 GOODWIN AVE | SAN JOSE | CA | 95128 | |
| 7778556 | STEPHEN L RODGERS TTEE | LOWELL & ALICE RODGERS LIVING TRUST, DTD 05/12/1994, 1001 WHITE GLACIER AVE | HENDERSON | NV | 89002-0959 | |
| 7723750 | STEPHEN L SMITH | Address on file | | | | |
| 7180767 | Stephen L. Arrington and Cynthia E. Arrington, Trustees of the Arrington Family Trust of 2009, Dated May 29, 2009 | Address on file | | | | |
| 7180767 | Stephen L. Arrington and Cynthia E. Arrington, Trustees of the Arrington Family Trust of 2009, Dated May 29, 2009 | Address on file | | | | |
| 7219562 | Stephen L. Graf Revocable Living Trust | Address on file | | | | |
| 7983709 | Stephen L. Ice & Margaret A. Ice Jt Ten | 26 Cypress Lake Place | The Woodlands | TX | 77382 | |
| 7983600 | Stephen L. Ice IRA Rollover | Address on file | | | | |
| 7723752 | STEPHEN LAI & | Address on file | | | | |
| 7723753 | STEPHEN LANEY EASTWOOD | Address on file | | | | |
| 7142169 | Stephen Larry Richardson | Address on file | | | | |
| 7142169 | Stephen Larry Richardson | Address on file | | | | |
| 7142169 | Stephen Larry Richardson | Address on file | | | | |
| 7142169 | Stephen Larry Richardson | Address on file | | | | |
| 7935395 | STEPHEN LAWSON.;. | P O BOX 802 | WILLOWS | CA | 95988 | |
| 7154120 | Stephen Lee Donica | Address on file | | | | |
| 7154120 | Stephen Lee Donica | Address on file | | | | |
| 7154120 | Stephen Lee Donica | Address on file | | | | |
| 7154120 | Stephen Lee Donica | Address on file | | | | |
| 7154120 | Stephen Lee Donica | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7154120 | Stephen Lee Donica | Address on file | | | | |
| 7218226 | Stephen Levey and Joleen Levey | Address on file | | | | |
| 7770221 | STEPHEN LINTON | 1659 SHORT ST | MCKINLEYVILLE | CA | 95519-4145 | |
| 7184368 | Stephen Lloyd Graf | Address on file | | | | |
| 7184368 | Stephen Lloyd Graf | Address on file | | | | |
| 7195034 | Stephen Long | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195034 | Stephen Long | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195034 | Stephen Long | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195034 | Stephen Long | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195034 | Stephen Long | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195034 | Stephen Long | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7152531 | Stephen Louis Test | Address on file | | | | |
| 7152531 | Stephen Louis Test | Address on file | | | | |
| 7152531 | Stephen Louis Test | Address on file | | | | |
| 7152531 | Stephen Louis Test | Address on file | | | | |
| 7152531 | Stephen Louis Test | Address on file | | | | |
| 7152531 | Stephen Louis Test | Address on file | | | | |
| 7723754 | STEPHEN M BENEFIEL & | Address on file | | | | |
| 7723755 | STEPHEN M BROADWAY | Address on file | | | | |
| 7723756 | STEPHEN M COLEMAN | Address on file | | | | |
| 7723757 | STEPHEN M CROSETTI CUST | Address on file | | | | |
| 7723758 | STEPHEN M CROSETTI CUST | Address on file | | | | |
| 7723759 | STEPHEN M DIETRICH JR | Address on file | | | | |
| 7780899 | STEPHEN M DIPIETRO | 10205 NE 126TH PL | KIRKLAND | WA | 98034-2853 | |
| 7723761 | STEPHEN M FARLEY | Address on file | | | | |
| 7766197 | STEPHEN M FILIPAS | 4761 137TH CIR W | APPLE VALLEY | MN | 55124-8796 | |
| 7723762 | STEPHEN M GREEN | Address on file | | | | |
| 7935396 | STEPHEN M ITANO,;. | 614 OAKWOOD DR | FAIRFIELD | CA | 94534 | |
| 7769715 | STEPHEN M LAMB CUST | KAREN E LAMB, CA UNIF TRANSFERS MIN ACT, 15 HANSEN RD | NOVATO | CA | 94947-3815 | |
| 7723763 | STEPHEN M LUBA | Address on file | | | | |
| 7723764 | STEPHEN M MALVINI | Address on file | | | | |
| 7723765 | STEPHEN M MALVINI CUST | Address on file | | | | |
| 7723766 | STEPHEN M MURPHY CUST | Address on file | | | | |
| 7723767 | STEPHEN M NELSON & | Address on file | | | | |
| 7723768 | STEPHEN M POPE CUST | Address on file | | | | |
| 7723769 | STEPHEN M RAY | Address on file | | | | |
| 7723770 | STEPHEN M SANGUINETTI & ELLICE H | Address on file | | | | |
| 7723771 | STEPHEN M TESTA & | Address on file | | | | |
| 7723772 | STEPHEN M VALDESPINO & | Address on file | | | | |
| 7777699 | STEPHEN M VALDESPINO & | VALVE VALDESPINO TR, 08/21/01 F T VALDESPINO FAMILY TRUST, 206 WILSHIRE AVE | DALY CITY | CA | 94015-1036 | |
| 7723773 | STEPHEN M WALL TR | Address on file | | | | |
| 5934645 | Stephen M. Overmyer | Address on file | | | | |
| 5934647 | Stephen M. Overmyer | Address on file | | | | |
| 5934648 | Stephen M. Overmyer | Address on file | | | | |
| 5934649 | Stephen M. Overmyer | Address on file | | | | |
| 5934646 | Stephen M. Overmyer | Address on file | | | | |
| 7194375 | STEPHEN M. SMITH | Address on file | | | | |
| 7194375 | STEPHEN M. SMITH | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7165409 | STEPHEN M. VELLA AND MARIA P. VELLA, TRUSTEES OF THE VELLA 2013 LIVING TRUST, DATED MARCH 14, 2013 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7165409 | STEPHEN M. VELLA AND MARIA P. VELLA, TRUSTEES OF THE VELLA 2013 LIVING TRUST, DATED MARCH 14, 2013 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7723774 | STEPHEN MA | Address on file | | | | |
| 5934653 | Stephen Marada | Address on file | | | | |
| 5934652 | Stephen Marada | Address on file | | | | |
| 5934651 | Stephen Marada | Address on file | | | | |
| 5934650 | Stephen Marada | Address on file | | | | |
| 7151071 | Stephen Marada, individually/trustee of the Stephen R. Marada 2000 Trust | Address on file | | | | |
| 7723775 | STEPHEN MARANO & | Address on file | | | | |
| 7723776 | STEPHEN MARK CARTER CUST | Address on file | | | | |
| 7723777 | STEPHEN MARK KOMIE | Address on file | | | | |
| 7174850 | Stephen McArthur | Address on file | | | | |
| 7174850 | Stephen McArthur | Address on file | | | | |
| 7174850 | Stephen McArthur | Address on file | | | | |
| 7174850 | Stephen McArthur | Address on file | | | | |
| 5934655 | Stephen McArthur | Address on file | | | | |
| 5934656 | Stephen McArthur | Address on file | | | | |
| 5934657 | Stephen McArthur | Address on file | | | | |
| 5934654 | Stephen McArthur | Address on file | | | | |
| 7194877 | Stephen McRae Morris | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194877 | Stephen McRae Morris | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194877 | Stephen McRae Morris | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7771255 | STEPHEN MCREAVY & | MRS RUTH MCREAVY JT TEN, 7025 E GREENWAY PKWY STE 800 | SCOTTSDALE | AZ | 85254-2168 | |
| 7154339 | Stephen Michael James | Address on file | | | | |
| 7154339 | Stephen Michael James | Address on file | | | | |
| 7154339 | Stephen Michael James | Address on file | | | | |
| 7154339 | Stephen Michael James | Address on file | | | | |
| 7154339 | Stephen Michael James | Address on file | | | | |
| 7154339 | Stephen Michael James | Address on file | | | | |
| 7723778 | STEPHEN MICHAEL JOHNSON | Address on file | | | | |
| 7935397 | STEPHEN MICHAEL MARTINEZ.;. | 2145 ADIRONDACK DRIVE | REDDING | CA | 96001 | |
| 7935398 | STEPHEN MICHAEL ORLANDI.;. | 6940 TAMALPAIS RD | GARDEN VALLEY | CA | 95633 | |
| 7195553 | Stephen Michael Soldis | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195553 | Stephen Michael Soldis | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195553 | Stephen Michael Soldis | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195553 | Stephen Michael Soldis | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195553 | Stephen Michael Soldis | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195553 | Stephen Michael Soldis | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7143088 | Stephen Micheal Nevel | Address on file | | | | |
| 7143088 | Stephen Micheal Nevel | Address on file | | | | |
| 7143088 | Stephen Micheal Nevel | Address on file | | | | |
| 7143088 | Stephen Micheal Nevel | Address on file | | | | |
| 7142989 | Stephen Midkiff | Address on file | | | | |
| 7142989 | Stephen Midkiff | Address on file | | | | |
| 7142989 | Stephen Midkiff | Address on file | | | | |
| 7142989 | Stephen Midkiff | Address on file | | | | |
| 7765584 | STEPHEN MITCHEL DOWD | 5542 CATALPA CT | LOOMIS | CA | 95650-9072 | |
| 7935399 | STEPHEN MONTGOMERY.;. | P.O. BOX 880233 | SAN FRANCISCO | CA | 94124 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3503 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5909200 | Stephen Moore | Address on file | | | | |
| 5912635 | Stephen Moore | Address on file | | | | |
| 5911169 | Stephen Moore | Address on file | | | | |
| 5905739 | Stephen Moore | Address on file | | | | |
| 5912040 | Stephen Moore | Address on file | | | | |
| 7169006 | Stephen Morris | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169006 | Stephen Morris | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169006 | Stephen Morris | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169006 | Stephen Morris | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7762044 | STEPHEN N ABRAHMS | 238 MONTE VISTA DR | APTOS | CA | 95003-4015 | |
| 7723779 | STEPHEN N WRIGHT | Address on file | | | | |
| 7779460 | STEPHEN NEAL ROGACKI ADMIN | ESTATE OF STEPHEN ANTHONY ROGACKI, PO BOX 626 | LOVELAND | CO | 80539-0626 | |
| 7723780 | STEPHEN NICHOLAS THOMAS | Address on file | | | | |
| 7723781 | STEPHEN NICK SPADINI | Address on file | | | | |
| 7935400 | STEPHEN NICK SPADINI.;. | 622 WISTERIA LANE | SANTA ROSA | CA | 95407 | |
| 7723782 | STEPHEN O GLEDHILL | Address on file | | | | |
| 7723783 | STEPHEN P AKACSOS & LISA L | Address on file | | | | |
| 7785784 | STEPHEN P BONNER & CHERI L BONNER TR | UA 06 30 14, STEPHEN P & CHERI L BONNER LIV TRUST, 16699 KILDARE RD | SAN LEANDRO | CA | 94578-1215 | |
| 7723784 | STEPHEN P DODD | Address on file | | | | |
| 7723785 | STEPHEN P FERRARA | Address on file | | | | |
| 7723786 | STEPHEN P FRANKS & | Address on file | | | | |
| 7723787 | STEPHEN P FRANKS CUST | Address on file | | | | |
| 7723788 | STEPHEN P FRANKS CUST | Address on file | | | | |
| 7778223 | STEPHEN P GALE | 7 OAKMONT DR | RANCHO MIRAGE | CA | 92270-1485 | |
| 7723789 | STEPHEN P GREEN & | Address on file | | | | |
| 7723790 | STEPHEN P HASS | Address on file | | | | |
| 7723791 | STEPHEN P JAMES & MARGARET A | Address on file | | | | |
| 7723792 | STEPHEN P KATZ CUST | Address on file | | | | |
| 7769126 | STEPHEN P KEISER | C/O JANE P KEISER, 26900 CHATEAU LAKE DR | KINGWOOD | TX | 77339-1426 | |
| 7935401 | STEPHEN P KENNEY.;. | 112 FURBER LANE | CLOVERDALE | CA | 95425 | |
| 7780688 | STEPHEN P LABADIE & | PAUL M LABADIE TR, UA 08 09 02 LABADIE FAMILY TRUST, 1135 7TH ST | HOOD RIVER | OR | 97031-2255 | |
| 7723793 | STEPHEN P LAZZARESCHI JR | Address on file | | | | |
| 7936622 | Stephen P Matchett SPM-NTK Estate | Address on file | | | | |
| 7723795 | STEPHEN P SHAO CUST | Address on file | | | | |
| 7723796 | STEPHEN P SIGNER | Address on file | | | | |
| 7776431 | STEPHEN P WALKO | 4764 E CLIFF RD | PORT CLINTON | OH | 43452-9776 | |
| 7723797 | STEPHEN P WRIGHT & | Address on file | | | | |
| 7324676 | Stephen P. Merrick, Stephen P. Merrick 2004 Family Trust | Address on file | | | | |
| 7723798 | STEPHEN PALLEY | Address on file | | | | |
| 5905211 | Stephen Panke | Address on file | | | | |
| 7723799 | STEPHEN PARK | Address on file | | | | |
| 7723800 | STEPHEN PATRICK PHELAN | Address on file | | | | |
| 7723801 | STEPHEN PAUL KARO & | Address on file | | | | |
| 7723802 | STEPHEN PAUL MC CLOY | Address on file | | | | |
| 5876122 | Stephen Peck | Address on file | | | | |
| 5903797 | Stephen Pettit | Address on file | | | | |
| 5910493 | Stephen Pettit | Address on file | | | | |
| 5907528 | Stephen Pettit | Address on file | | | | |
| 7723803 | STEPHEN PETTY | Address on file | | | | |
| 7723804 | STEPHEN PHILLIP HEMPHILL | Address on file | | | | |
| 7787297 | STEPHEN PIERCZYNSKI & | JOAN PIERCZYNSKI JT TEN, 7948 NORDICA AVE | BURBANK | IL | 60459-1667 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7910775 | STEPHEN PILCHER IRA | Address on file | | | | |
| 7723805 | STEPHEN PORTER | Address on file | | | | |
| 5912430 | Stephen Portis | Address on file | | | | |
| 5908794 | Stephen Portis | Address on file | | | | |
| 5905284 | Stephen Portis | Address on file | | | | |
| 5910855 | Stephen Portis | Address on file | | | | |
| 5911820 | Stephen Portis | Address on file | | | | |
| 5950065 | Stephen Portis | Address on file | | | | |
| 7723806 | STEPHEN Q LAGRANGE | Address on file | | | | |
| 7723808 | STEPHEN QUOCK & | Address on file | | | | |
| 7314243 | Stephen R Adams and Rebecca S. Adams, Trustees of the Stephen and Rebecca Adams Revocable Living Trust dated August 23, 2001 | Address on file | | | | |
| 7762317 | STEPHEN R ANDRUS & JEAN S ANDRUS | JT TEN, 8901 SW 274TH ST | VASHON | WA | 98070-8600 | |
| 7723809 | STEPHEN R BORO & JEANIE D | Address on file | | | | |
| 7764121 | STEPHEN R CATO | PO BOX 97 | DILLON BEACH | CA | 94929-0097 | |
| 7723810 | STEPHEN R COMER | Address on file | | | | |
| 7723811 | STEPHEN R DENNEY | Address on file | | | | |
| 7723812 | STEPHEN R GALASSINI | Address on file | | | | |
| 7767705 | STEPHEN R HART | 703 CEDAR LN | MARION | IL | 62959-4105 | |
| 7723813 | STEPHEN R HEIM | Address on file | | | | |
| 7723814 | STEPHEN R JACKSON | Address on file | | | | |
| 7723815 | STEPHEN R JONES | Address on file | | | | |
| 7723816 | STEPHEN R KLINGER & MARILYN KAYS | Address on file | | | | |
| 7723817 | STEPHEN R MACALUSO | Address on file | | | | |
| 7723818 | STEPHEN R MAGEE CUST | Address on file | | | | |
| 7723819 | STEPHEN R PEGOS | Address on file | | | | |
| 7723820 | STEPHEN R RIDGWAY | Address on file | | | | |
| 7778821 | STEPHEN R RIPPEE & | LINDA RIPPEE JT TEN, 1638 W LOS ALTOS AVE | FRESNO | CA | 93711-1327 | |
| 7778372 | STEPHEN R RIPPEE EXEC | ESTATE OF JAMES M RIPPEE, 1638 W LOS ALTOS AVE | FRESNO | CA | 93711-1327 | |
| 7723821 | STEPHEN R ROCHETTE | Address on file | | | | |
| 7774745 | STEPHEN R SHYVERS | 4965 VANDERBILT DR | SAN JOSE | CA | 95130-2150 | |
| 7723822 | STEPHEN R SMITH | Address on file | | | | |
| 7723823 | STEPHEN R STOVER | Address on file | | | | |
| 7723824 | STEPHEN R TRITCH | Address on file | | | | |
| 7902109 | Stephen R Way IRA | Address on file | | | | |
| 7723825 | STEPHEN R WOLF | Address on file | | | | |
| 7723826 | STEPHEN R WREN | Address on file | | | | |
| 5906622 | Stephen R. Foley | Address on file | | | | |
| 5909941 | Stephen R. Foley | Address on file | | | | |
| 5902628 | Stephen R. Foley | Address on file | | | | |
| 7723827 | STEPHEN RANDOLPH SONATY | Address on file | | | | |
| 7195299 | Stephen Ray Johnson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195299 | Stephen Ray Johnson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195299 | Stephen Ray Johnson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195299 | Stephen Ray Johnson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195299 | Stephen Ray Johnson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195299 | Stephen Ray Johnson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4929961 | STEPHEN RAY VERDUZCO | 5988 W FEDORA AVE | FRESNO | CA | 93722 | |
| 7144037 | Stephen Rhodes | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7144037 | Stephen Rhodes | Address on file | | | | |
| 7144037 | Stephen Rhodes | Address on file | | | | |
| 7144037 | Stephen Rhodes | Address on file | | | | |
| 7194747 | Stephen Richard Ericsson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194747 | Stephen Richard Ericsson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194747 | Stephen Richard Ericsson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194747 | Stephen Richard Ericsson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194747 | Stephen Richard Ericsson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194747 | Stephen Richard Ericsson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7176019 | Stephen Richard Thomas and Linda Roberta Thomas, Trustees of the Thomas Family Revocable Trust dated August 21, 2013 | Address on file | | | | |
| 7176019 | Stephen Richard Thomas and Linda Roberta Thomas, Trustees of the Thomas Family Revocable Trust dated August 21, 2013 | Address on file | | | | |
| 7723828 | STEPHEN ROBERT GALLUCCI | Address on file | | | | |
| 7723829 | STEPHEN ROBERT PARENTI | Address on file | | | | |
| 7723830 | STEPHEN ROBERT VERGES | Address on file | | | | |
| 7723831 | STEPHEN ROBISON | Address on file | | | | |
| 7072160 | Stephen Rose and Renee Goularte | Address on file | | | | |
| 7723832 | STEPHEN RUDEE | Address on file | | | | |
| 7723833 | STEPHEN RUSH SHAMBLIN | Address on file | | | | |
| 7723834 | STEPHEN RUSSELL MCCUTCHEON JR | Address on file | | | | |
| 7723835 | STEPHEN RUVOLO & | Address on file | | | | |
| 7723836 | STEPHEN S DRAKE | Address on file | | | | |
| 7723837 | STEPHEN S GOODFIELD | Address on file | | | | |
| 7723838 | STEPHEN S HOFFMAN | Address on file | | | | |
| 7197774 | STEPHEN SADRIN | Address on file | | | | |
| 7197774 | STEPHEN SADRIN | Address on file | | | | |
| 7176676 | Stephen Sanders | Address on file | | | | |
| 7181392 | Stephen Sanders | Address on file | | | | |
| 7181392 | Stephen Sanders | Address on file | | | | |
| 5908166 | Stephen Sanders | Address on file | | | | |
| 5904488 | Stephen Sanders | Address on file | | | | |
| 7145661 | Stephen Scalapino | Address on file | | | | |
| 7145661 | Stephen Scalapino | Address on file | | | | |
| 7145661 | Stephen Scalapino | Address on file | | | | |
| 7145661 | Stephen Scalapino | Address on file | | | | |
| 7176681 | Stephen Scalisi | Address on file | | | | |
| 7181397 | Stephen Scalisi | Address on file | | | | |
| 7181397 | Stephen Scalisi | Address on file | | | | |
| 5907678 | Stephen Scalisi | Address on file | | | | |
| 5903947 | Stephen Scalisi | Address on file | | | | |
| 7181161 | Stephen Scott Howard | Address on file | | | | |
| 7176443 | Stephen Scott Howard | Address on file | | | | |
| 7176443 | Stephen Scott Howard | Address on file | | | | |
| 7885184 | Stephen Sehler Family Trust | Address on file | | | | |
| 7723839 | STEPHEN SHEARER | Address on file | | | | |
| 7723840 | STEPHEN SHER | Address on file | | | | |
| 7723841 | STEPHEN SHI LUNG QUAN & | Address on file | | | | |
| 7198428 | STEPHEN SHIPLEY | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7198428 | STEPHEN SHIPLEY | Address on file | | | | |
| 7200911 | STEPHEN SHIPLEY, doing business as SNFQAPI LLC. | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7200911 | STEPHEN SHIPLEY, doing business as SNFQAPI LLC. | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7184681 | Stephen Silber | Address on file | | | | |
| 7184681 | Stephen Silber | Address on file | | | | |
| 7942769 | STEPHEN SIMS | 555 VISTAMONT AVE | BERKELEY | CA | 94708 | |
| 5905029 | Stephen Sokol | Address on file | | | | |
| 5908574 | Stephen Sokol | Address on file | | | | |
| 7781086 | STEPHEN SPIES | 10519 LES JARDINS DR | DALLAS | TX | 75229-5459 | |
| 6011816 | STEPHEN ST ANDRE | 640 N 1ST ST | DIXON | CA | 95620 | |
| 7723842 | STEPHEN STEWART & | Address on file | | | | |
| 7723843 | STEPHEN STINSON CUST | Address on file | | | | |
| 7198533 | Stephen Stuber (self) | Address on file | | | | |
| 7198533 | Stephen Stuber (self) | Address on file | | | | |
| 7766910 | STEPHEN T GILBERT | 8374 RIESLING WAY | SAN JOSE | CA | 95135-1404 | |
| 7780970 | STEPHEN T KOBAYASHI | 6362 N SELLAND AVE | FRESNO | CA | 93711-0873 | |
| 7723844 | STEPHEN T MALONE | Address on file | | | | |
| 7723845 | STEPHEN T PACE | Address on file | | | | |
| 7723846 | STEPHEN T Y CHEN & | Address on file | | | | |
| 6014306 | STEPHEN TARKE | Address on file | | | | |
| 5934663 | Stephen Tchudi | Address on file | | | | |
| 5934659 | Stephen Tchudi | Address on file | | | | |
| 5934661 | Stephen Tchudi | Address on file | | | | |
| 5934662 | Stephen Tchudi | Address on file | | | | |
| 5934658 | Stephen Tchudi | Address on file | | | | |
| 7163234 | STEPHEN THOMAS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163234 | STEPHEN THOMAS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7778234 | STEPHEN THOMAS HANSEN | 1301 CRAIG DR | CONCORD | CA | 94518-1507 | |
| 7198917 | Stephen Troy Rowe | Address on file | | | | |
| 7198917 | Stephen Troy Rowe | Address on file | | | | |
| 7198917 | Stephen Troy Rowe | Address on file | | | | |
| 7198917 | Stephen Troy Rowe | Address on file | | | | |
| 7723847 | STEPHEN V GHIO | Address on file | | | | |
| 7776172 | STEPHEN VAN COOPS | 321 FARALLON DR | LAKE HAVASU CITY | AZ | 86403-5022 | |
| 5934667 | Stephen Vergara | Address on file | | | | |
| 5934666 | Stephen Vergara | Address on file | | | | |
| 5934665 | Stephen Vergara | Address on file | | | | |
| 5934664 | Stephen Vergara | Address on file | | | | |
| 7781223 | STEPHEN W BADER | 10302 NE 103RD TER | KANSAS CITY | MO | 64157-7962 | |
| 7723848 | STEPHEN W BRENEGAN & | Address on file | | | | |
| 7723849 | STEPHEN W BUTTERWORTH CUST | Address on file | | | | |
| 7836307 | STEPHEN W BUTTERWORTH CUST | LUKAS BUTTERWORTH, UNIF GIFT MIN ACT NY, UNTERDORFSTR 28, 94347 ASCHA | GERMANY | S8 | 94347 | |
| 7765047 | STEPHEN W DARKOCH & | SUSAN L KREWIN JT TEN, 404 CHERI DR | CANONSBURG | PA | 15317-5323 | |
| 7765107 | STEPHEN W DAVIS | 1519 TONEY DR SE | HUNTSVILLE | AL | 35802-1249 | |
| 7723850 | STEPHEN W ELDRIDGE | Address on file | | | | |
| 7765959 | STEPHEN W ERICKSON & JOANNE P | ERICKSON, TR ERICKSON REVOCABLE LIVING TRUST UA JUL 13 92, 10696 HWY 99 | MADERA | CA | 93637 | |
| 7723851 | STEPHEN W HART & | Address on file | | | | |
| 7723852 | STEPHEN W HARTING & | Address on file | | | | |
| 7723853 | STEPHEN W HUMENY | Address on file | | | | |
| 7768916 | STEPHEN W JONES | 1912 BEARBERRY LN | ASHEVILLE | NC | 28803-3241 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7723854 | STEPHEN W MC DONAGH & | Address on file | | | | |
| 7723855 | STEPHEN W PARRISH & | Address on file | | | | |
| 7723856 | STEPHEN W ROBNETT | Address on file | | | | |
| 7723857 | STEPHEN W SCHAUMLEFFEL | Address on file | | | | |
| 7723858 | STEPHEN W SMITH | Address on file | | | | |
| 7723859 | STEPHEN W USICK | Address on file | | | | |
| 7167897 | STEPHEN W. & JANE S. ECKELS 2003 REVOCABLE TRUST | Address on file | | | | |
| 7173763 | STEPHEN W. & JANE S. ECKELS AS TRUSTEES OF THE STEPHEN W. & JANE S. ECKELS 2003 REVOCABLE TRUST | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7253345 | Stephen W. Feazel and Joyce A. Feazel, Trustees of the Stephen W. Feazel and Joyce A. Feazel Family Trust Agreement dated April 2, 2015 | Address on file | | | | |
| 5934672 | Stephen W. Muser | Address on file | | | | |
| 5934669 | Stephen W. Muser | Address on file | | | | |
| 5934670 | Stephen W. Muser | Address on file | | | | |
| 5934668 | Stephen W. Muser | Address on file | | | | |
| 5934671 | Stephen W. Muser | Address on file | | | | |
| 5904130 | Stephen Wallace | Address on file | | | | |
| 5907843 | Stephen Wallace | Address on file | | | | |
| 7723860 | STEPHEN WARNER CHAMBERS TR | Address on file | | | | |
| 7776630 | STEPHEN WEISS & | LINDA S WEISS JT TEN, 315 E 68TH ST APT 4L | NEW YORK | NY | 10065-5603 | |
| 6115492 | Stephen West/The Dolan Law Firm, PC | 1438 Market Street | San Francisco | CA | 94102 | |
| 7200701 | STEPHEN WHITE | Address on file | | | | |
| 7200701 | STEPHEN WHITE | Address on file | | | | |
| 7723861 | STEPHEN WHITGOB CUST | Address on file | | | | |
| 7723862 | STEPHEN WILKINSON | Address on file | | | | |
| 7469933 | Stephen William Havlek and Laura Nicholas Havlek Revocable Inter Vivos Trust dated January 9, 2001 | Address on file | | | | |
| 7165101 | Stephen William Havlek and Laura Nicholas Havlek Revocable Inter Vivos Trust dated January 9, 2001 | Address on file | | | | |
| 7469933 | Stephen William Havlek and Laura Nicholas Havlek Revocable Inter Vivos Trust dated January 9, 2001 | Address on file | | | | |
| 5908038 | Stephen Wilson | Address on file | | | | |
| 5904748 | Stephen Wilson | Address on file | | | | |
| 5904360 | Stephen Wilson | Address on file | | | | |
| 5910754 | Stephen Wilson | Address on file | | | | |
| 5908357 | Stephen Wilson | Address on file | | | | |
| 7723863 | STEPHEN WIX | Address on file | | | | |
| 7324936 | Stephen Wolmarans | Address on file | | | | |
| 7779957 | STEPHEN WOO & | BARBARA WOO JT TEN, 21073 WENDY DR | TORRANCE | CA | 90503-4069 | |
| 7723864 | STEPHEN WORMSER & | Address on file | | | | |
| 7762670 | STEPHEN Y BARKAN | 10573 GALLERIA ST | VLG WELLIHGTN | FL | 33414-3120 | |
| 7723865 | STEPHEN ZALKIND | Address on file | | | | |
| 7723866 | STEPHEN ZEE & | Address on file | | | | |
| 7723867 | STEPHEN ZICK | Address on file | | | | |
| 4938837 | STEPHEN, GEORGE L | PO BOX 309 | COPPEROPOLIS | CA | 95228 | |
| 7230875 | Stephen, Krickl P. | Address on file | | | | |
| 4934406 | Stephen, Sunil and Caroline | 15145 Blossom Hill Road | Los Gatos | CA | 95032 | |
| 7764204 | STEPHENIE S M CHAN | PO BOX 5220 | SOUTH SAN FRANCISCO | CA | 94083-5220 | |
| 7944026 | Stephenitch, David M. | Address on file | | | | |
| 6074040 | STEPHENS | 2833 E 2nd St | Long Beach | CA | 90803 | |
| 4975926 | STEPHENS | 4767 HIGHWAY 147, 2833 E 2nd St | Long Beach | CA | 90803 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7942770 | STEPHENS | 4767 HIGHWAY 147 | LONG BEACH | CA | 90803 | |
| 6140855 | STEPHENS DAVID | Address on file | | | | |
| 7195831 | Stephens Family Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195831 | Stephens Family Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195831 | Stephens Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195831 | Stephens Family Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195831 | Stephens Family Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195831 | Stephens Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6141958 | STEPHENS GRANT J & STEPHENS JILLIAN M | Address on file | | | | |
| 4963461 | Stephens II, John Jeffery | Address on file | | | | |
| 6165599 | Stephens Marine Inc | Jodi Knight, Accountant, P.O. Box 7995 | Stockton | CA | 95267 | |
| 5876123 | STEPHENS MARINE, INC. | Address on file | | | | |
| 5862008 | Stephens Mechanical Corporation | 465 Industrial Way, #A | Benicia | CA | 94510 | |
| 6106947 | Stephens Mechanical Corporation | 5309 Woodgrove Ct. | Concord | CA | 94521 | |
| 6106949 | Stephens Mechanical Corporation | Attn: Paul Stephens, 5309 Woodgrove Court | Concord | CA | 94521 | |
| 6133097 | STEPHENS NICHOLAS W & STEPHANIE K | Address on file | | | | |
| 4992572 | Stephens, Anna | Address on file | | | | |
| 4938470 | Stephens, Anne | PO Box 1029 | Ben Lomond | CA | 95005 | |
| 7902242 | Stephens, Arthur M. | Address on file | | | | |
| 7249852 | Stephens, Barbara | Address on file | | | | |
| 5876124 | Stephens, Belia | Address on file | | | | |
| 4940989 | STEPHENS, BEVERLY | 1101 KADOTA AVE | ATWATER | CA | 95301 | |
| 4917178 | STEPHENS, BRIAN WAYNE | 2630 HWY 96 | WILLOW CREEK | CA | 95573 | |
| 4997091 | Stephens, Bruce | Address on file | | | | |
| 4913252 | Stephens, Bruce Allen | Address on file | | | | |
| 6179290 | Stephens, Candace | Address on file | | | | |
| 7823220 | Stephens, Catherine | Address on file | | | | |
| 7823220 | Stephens, Catherine | Address on file | | | | |
| 4964828 | Stephens, Chris Joseph | Address on file | | | | |
| 7328252 | Stephens, Cody K | Address on file | | | | |
| 7328252 | Stephens, Cody K | Address on file | | | | |
| 7328252 | Stephens, Cody K | Address on file | | | | |
| 7328252 | Stephens, Cody K | Address on file | | | | |
| 7265894 | Stephens, Cody K | Address on file | | | | |
| 4985531 | Stephens, Dale | Address on file | | | | |
| 4953379 | Stephens, Dan Phillips | Address on file | | | | |
| 4954570 | Stephens, Daniel John | Address on file | | | | |
| 7073119 | Stephens, DDS, Adam E. | Address on file | | | | |
| 4977632 | Stephens, Donald | Address on file | | | | |
| 4934438 | STEPHENS, DUANE | 75 HILL RD | BERKELEY | CA | 94708 | |
| 4982122 | Stephens, Elizabeth | Address on file | | | | |
| 4955546 | Stephens, Eshe R | Address on file | | | | |
| 7974934 | Stephens, Everett Duane & Patricia M. | Address on file | | | | |
| 5006114 | Stephens, Grant | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5006113 | Stephens, Grant | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4995119 | Stephens, Jane | Address on file | | | | |
| 4954713 | Stephens, Jane Lee | Address on file | | | | |
| 5991693 | Stephens, Janice | Address on file | | | | |
| 4943119 | Stephens, Janice | 4631 Quigg Dr | Santa Rosa | CA | 95409 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4923096 | STEPHENS, JASON LEE | JS CONSTRUCTION, 175 PATRICIA LANE | WILLOW CREEK | CA | 95573 | |
| 7308684 | Stephens, Jayda | Address on file | | | | |
| 7308684 | Stephens, Jayda | Address on file | | | | |
| 7308684 | Stephens, Jayda | Address on file | | | | |
| 7308684 | Stephens, Jayda | Address on file | | | | |
| 7160392 | STEPHENS, JAYDA A. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160392 | STEPHENS, JAYDA A. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6147866 | Stephens, Jennifer | Address on file | | | | |
| 7318230 | Stephens, Jerry | Address on file | | | | |
| 5006116 | Stephens, Jillian | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5006115 | Stephens, Jillian | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4983325 | Stephens, John | Address on file | | | | |
| 4923346 | STEPHENS, JOHN D | PO Box 509 | ESPARTO | CA | 95627 | |
| 6106924 | Stephens, John D. | Address on file | | | | |
| 4967412 | Stephens, John Loren | Address on file | | | | |
| 5006400 | STEPHENS, John R. and Vicki J. | 4767 HIGHWAY 147, 1194 Bordeaux St. | Pleasanton | CA | 94566 | |
| 4944908 | Stephens, Julie | 19691 Hwy 36 | Carlotta | CA | 95528 | |
| 5902024 | STEPHENS, KEITH F | Address on file | | | | |
| 4933416 | Stephens, Keith F. | Address on file | | | | |
| 4954644 | Stephens, Keith Fisher | Address on file | | | | |
| 7208764 | Stephens, Kelli | Address on file | | | | |
| 5988517 | Stephens, Kelly | Address on file | | | | |
| 4940782 | Stephens, Kelly | 79 HITCHCOCK CYN | Carmel Valley | CA | 93924-9734 | |
| 4964910 | Stephens, Kemmer Scott | Address on file | | | | |
| 4979278 | Stephens, Kenneth | Address on file | | | | |
| 4960132 | Stephens, Kevin | Address on file | | | | |
| 4938327 | Stephens, Kristin | 21525 Madrone Dr | Los Gatos | CA | 95033 | |
| 4985496 | Stephens, Larry | Address on file | | | | |
| 4937400 | Stephens, Layton Lee | 6938 Langley CYN Rd | Salinas | CA | 93907 | |
| 7467467 | Stephens, Linda | Address on file | | | | |
| 5004841 | Stephens, Marilyn Jean | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004840 | Stephens, Marilyn Jean | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4983034 | Stephens, Mark | Address on file | | | | |
| 4936662 | Stephens, Mary | PO Box 36 | Kyburz | CA | 95720 | |
| 4995758 | Stephens, Matthew | Address on file | | | | |
| 4911445 | Stephens, Matthew E | Address on file | | | | |
| 4956691 | Stephens, May | Address on file | | | | |
| 4964844 | Stephens, Michael | Address on file | | | | |
| 4950372 | Stephens, Michelle | Address on file | | | | |
| 4952684 | Stephens, Nicholas D | Address on file | | | | |
| 4951754 | Stephens, Robert W | Address on file | | | | |
| 4988830 | Stephens, Rodney | Address on file | | | | |
| 4911608 | Stephens, Rodney Bernard | Address on file | | | | |
| 4957769 | Stephens, Scott W | Address on file | | | | |
| 6106923 | Stephens, Scott W | Address on file | | | | |
| 4960603 | Stephens, Sean Colin | Address on file | | | | |
| 4991841 | Stephens, Sharon | Address on file | | | | |
| 7185429 | STEPHENS, SUMER | Address on file | | | | |
| 4956681 | Stephens, Tamika V | Address on file | | | | |
| 4936689 | Stephens, Ted | P. O. Box 169 | Yorkville | CA | 95494 | |
| 7264370 | Stephens, Tiffany | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5939983 | Stephens, Tiffany | Address on file | | | | |
| 5012216 | Stephens, Tiffany | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004121 | Stephens, Tiffany | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4968519 | Stephens, Timothy | Address on file | | | | |
| 5865703 | STEPHENS, TREVOR | Address on file | | | | |
| 7215224 | Stephens, Vernon | Address on file | | | | |
| 7949543 | Stephens, Vernon | Address on file | | | | |
| 7949543 | Stephens, Vernon | Address on file | | | | |
| 4980782 | Stephens, Walter | Address on file | | | | |
| 4975611 | Stephenson | 0522 PENINSULA DR, 530 Main St | Red Bluff | CA | 96080 | |
| 4975443 | Stephenson | 1024 PENINSULA DR, 46 David Dr. | Hollister | CA | 95023 | |
| 6112791 | Stephenson | 530 Main St | Red Bluff | CA | 96080 | |
| 6132678 | STEPHENSON MARGARET ESTATE OF | Address on file | | | | |
| 7472368 | Stephenson, Christopher J. | Address on file | | | | |
| 7472368 | Stephenson, Christopher J. | Address on file | | | | |
| 7472368 | Stephenson, Christopher J. | Address on file | | | | |
| 7472368 | Stephenson, Christopher J. | Address on file | | | | |
| 5876125 | STEPHENSON, DAVID | Address on file | | | | |
| 4955242 | Stephenson, Ellyn | Address on file | | | | |
| 7183290 | Stephenson, Jacklyn Nicole | Address on file | | | | |
| 7183290 | Stephenson, Jacklyn Nicole | Address on file | | | | |
| 4994875 | Stephenson, James | Address on file | | | | |
| 6078954 | STEPHENSON, JAMES | Address on file | | | | |
| 4975577 | STEPHENSON, JAMES | 0608 PENINSULA DR, 45 Del Mesa Carmel | Carmel | CA | 93923-9508 | |
| 4959203 | Stephenson, Janice | Address on file | | | | |
| 7205869 | Stephenson, Jason | Address on file | | | | |
| 4983650 | Stephenson, Larry | Address on file | | | | |
| 6101882 | Stephenson, Larry | Address on file | | | | |
| 4976196 | Stephenson, Larry | 0247 LAKE ALMANOR WEST DR, 4780 Songbird | Chico | CA | 95973 | |
| 4997130 | Stephenson, Matthew | Address on file | | | | |
| 5876126 | Stephenson, Nick | Address on file | | | | |
| 4943338 | Stephenson, Nicol | 17002 acacia way | Clearlake oaks | CA | 95423 | |
| 4939239 | Stephenson, Pauline | 1732 Carson Woods Road | Fortuna | CA | 95540 | |
| 4944380 | STEPHENSON, PEDRA | 1743 Harrold St | Richmond | CA | 94801 | |
| 7213088 | Stephenson, Stephanie | Address on file | | | | |
| 4983356 | Stephenson, William | Address on file | | | | |
| 5876127 | Steplight, Dan | Address on file | | | | |
| 7182826 | Stepp, Brian Keith | Address on file | | | | |
| 7182826 | Stepp, Brian Keith | Address on file | | | | |
| 4978475 | Stepp, David | Address on file | | | | |
| 7897679 | Stepp, Mary Anna | Address on file | | | | |
| 4992896 | Stepp, Shirley | Address on file | | | | |
| 7267883 | Steppe, Deborah | Address on file | | | | |
| 4940056 | Stepps, Kevin | PO BOX 601 | MURPHYS | CA | 95247 | |
| 7185430 | STEPRO, RENATE | Address on file | | | | |
| 7185430 | STEPRO, RENATE | Address on file | | | | |
| 6012380 | STEPTOE & JOHNSON LLP | 1330 CONNECTICUT AVE NW | WASHINGTON | DC | 20036-1795 | |
| 4929971 | STEPTOE & JOHNSON LLP | C/O JOSHUA TAYLOR, 1330 CONNECTICUT AVE., NW | WASHINGTON | DC | 20036 | |
| 4929971 | STEPTOE & JOHNSON LLP | C/O LAURIE EDELSTEIN, ONE MARKET PLAZA, SPEAR TOWER, SUITE 3900 | SAN FRANCISCO | CA | 94105 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4933136 | Steptoe & Johnson, LLP | One Market Street Steuart Tower Suite 1800 | San Francisco | CA | 94105 | |
| 5876128 | Steranka, Richard | Address on file | | | | |
| 4980669 | Sterbenk, Valerie | Address on file | | | | |
| 4978411 | Sterbenk, William | Address on file | | | | |
| 4979381 | Sterck, Constance | Address on file | | | | |
| 4985195 | Sterck, Diane | Address on file | | | | |
| 4941086 | Stereoguyz-Wilson, Chad | 2451 Aberdeen ln | Discovery bay | CA | 94505 | |
| 6146156 | STERETT WILLIAM I | Address on file | | | | |
| 6106954 | STERICYCLE COMMUNICATIONS SOLUTIONS | 2800 SKYMARK AVE STE 308 | MISSISSAUGE | ON | L4W 5A6 | |
| 4929972 | STERICYCLE COMMUNICATIONS SOLUTIONS | 2800 SKYMARK EVE STE 308 | MISSISSAUGE | ON | L4W 5A6 | |
| 6011768 | STERICYCLE COMMUNICATIONS SOLUTIONS | 2800 SKYMARK EVE STE 308 | MISSISSAUGE | ON | L4W 5A6 | |
| 6106955 | STERIGENICS INTERNATIONAL - 2319 LINCOLN AVE | 9100 South Hills Blvd., Suite 300 | Broadview Heights | OH | 44147 | |
| 6142017 | STERK JOSEPH A & STERK JACQUELINE S | Address on file | | | | |
| 7264956 | Sterle, John | Address on file | | | | |
| 6106957 | STERLING AVIONICS, INC. - 145 JOHN GLENN DR | 7042 - B Commerce Circle | Pleasanton | CA | 94588 | |
| 5909343 | Sterling Capital Partners | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5012491 | Sterling Capital Partners | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP, David S Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5911301 | Sterling Capital Partners | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun, SBN 248571, Casey Gerry Schenk Frankca Villa, Blatt & Penfield, LLP, 110 Laurel Street | San Diego | CA | 92101 | |
| 5005912 | Sterling Capital Partners | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5005911 | Sterling Capital Partners | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 5905894 | Sterling Capital Partners | Thomas Tosdal, Tosdal Law Firm, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 6130214 | STERLING CAPITAL PARTNERS LLC | Address on file | | | | |
| 7146019 | Sterling Capital Partners LLC | Gerald Fischer, Thomas Tosdal, 67834, 777 S. Hwy 101 Ste. 215 | Solana Beach | CA | 92075 | |
| 4929973 | STERLING COMMUNICATIONS | 2232 S DEPOT #G | SANTA MARIA | CA | 93455 | |
| 7161592 | STERLING CROSS CREATIVE INC. DBA STERLING CREATIVEWORKS | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 6130244 | STERLING DOUGLAS B & CYNTHIA L TR | Address on file | | | | |
| 7142597 | Sterling Edward Fairbanks | Address on file | | | | |
| 7142597 | Sterling Edward Fairbanks | Address on file | | | | |
| 5934676 | Sterling Edward Fairbanks | Address on file | | | | |
| 5934675 | Sterling Edward Fairbanks | Address on file | | | | |
| 5934677 | Sterling Edward Fairbanks | Address on file | | | | |
| 5934674 | Sterling Edward Fairbanks | Address on file | | | | |
| 7340083 | Sterling Edward Fairbanks | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7340083 | Sterling Edward Fairbanks | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7145395 | Sterling Eugene Kelly | Address on file | | | | |
| 7145395 | Sterling Eugene Kelly | Address on file | | | | |
| 7145395 | Sterling Eugene Kelly | Address on file | | | | |
| 7145395 | Sterling Eugene Kelly | Address on file | | | | |
| 4935901 | Sterling Foods Caravan-Ruggeri, Maria | 33300 Western Ave | Union City | CA | 94587 | |
| 7942771 | STERLING HAMMACK | P. O. BOX 1266 | SAN CARLOS | CA | 94070 | |
| 5876129 | Sterling Hartel Developements 1, Inc | Address on file | | | | |
| 5862874 | STERLING NATIONAL BANK | 400 RELLA BLVD | MONTEBELLO | NY | 10901 | |
| 4932464 | STERLING NATIONAL BANK | 42 BROADWAY | NEW YORK | NY | 10004 | |
| 6106959 | STERLING POINTE OWNERS ASSOCIATION | 12820 EARHART AVE., Brent Estes | AUBURN | CA | 95602 | |
| 7723868 | STERLING V CALE | Address on file | | | | |
| 7162682 | STERLING, CYNTHIA | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 7300438 | Sterling, Dale | Address on file | | | | |
| 7158199 | STERLING, DOUGLAS | THOMAS BRANDI, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 6106956 | Sterling, Gilbert | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4968449 | Sterling, Gilbert | Address on file | | | | |
| 4941975 | Sterling, Haley | PO Box 901 | Caruthers | CA | 93609 | |
| 4993981 | Sterling, James | Address on file | | | | |
| 7289959 | Sterling, Jessie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4967318 | Sterling, Karen L | Address on file | | | | |
| 7161606 | STERLING, NATHAN | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 7953753 | Sterling, Patrice Maria | 4220 Overend Avenue | Richmond | CA | 94804 | |
| 4913992 | Sterling, Prime Marcellous | Address on file | | | | |
| 7318546 | Sterling, Ryan | Address on file | | | | |
| 7310630 | Sterling, Samuel R | Address on file | | | | |
| 7299083 | Sterling, Sierra A. | Address on file | | | | |
| 7318398 | Sterling, Tessa | Address on file | | | | |
| 7189175 | Sterling, Tessa | Address on file | | | | |
| 4930719 | STERLING, THERESA M | 124 PEBBLE BEACH DR | APTOS | CA | 95003 | |
| 7326802 | Sterling, Tracey H | Address on file | | | | |
| 4966121 | Stermer, Daniel R | Address on file | | | | |
| 6106960 | Stermer, Daniel R | Address on file | | | | |
| 4929974 | STERN GROVE FESTIVAL | 832 FOLSOM STREET, SUITE 1000 | SAN FRANCISCO | CA | 94107 | |
| 4975007 | Stern Management Trust, | P.O. Box 429 | Bass Lake | CA | 93604 | |
| 4935495 | Stern, Andrew | 1443 Hawthorne Terrace | Berkeley | CA | 94708 | |
| 7187609 | STERN, HARRISON | Address on file | | | | |
| 7187609 | STERN, HARRISON | Address on file | | | | |
| 5010397 | Stern, Harrison | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002681 | Stern, Harrison | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7274727 | Stern, Harrison Jacob Salomon | Address on file | | | | |
| 4922880 | STERN, IRVING | 15 LOMA VISTA LN | BURLINGAME | CA | 94010 | |
| 4952247 | Stern, Jeffrey | Address on file | | | | |
| 7337001 | Stern, Judson | Address on file | | | | |
| 7277777 | Stern, Judson | Address on file | | | | |
| 7277777 | Stern, Judson | Address on file | | | | |
| 5005741 | Stern, Judson | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012381 | Stern, Judson | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005740 | Stern, Judson | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012382 | Stern, Judson | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005742 | Stern, Judson | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182201 | Stern, Judson David Joseph | Address on file | | | | |
| 7182201 | Stern, Judson David Joseph | Address on file | | | | |
| 6106961 | STERN, KEN | Address on file | | | | |
| 5864803 | STERN, MILES | Address on file | | | | |
| 7911090 | Stern, Pamela | Address on file | | | | |
| 7911090 | Stern, Pamela | Address on file | | | | |
| 4938995 | Stern, Philip | 100 Windwalker Way | Novato | CA | 94945 | |
| 6106962 | Stern, Scott David | Address on file | | | | |
| 4953475 | Stern, Scott David | Address on file | | | | |
| 7463278 | Stern, William S. | Address on file | | | | |
| 6141354 | STERNAD FRANK A TR & STERNAD KAREN TR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7324574 | Sternad, Frank | Address on file | | | | |
| 7073557 | Sternet, Chris | Address on file | | | | |
| 7177980 | Sternhill, Alan Robert | Address on file | | | | |
| 4980348 | Sterni, Marvin | Address on file | | | | |
| 6106964 | STERNISHA, JAMES L | Address on file | | | | |
| 4923022 | STERNISHA, JAMES L | STERNISHA CONSULTING SERVICES, N5036 750TH ST | ELLSWORTH | WI | 54011 | |
| 6141819 | STERNITZKE DAVID B | Address on file | | | | |
| 5004248 | Sternitzke, Bruce | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004247 | Sternitzke, Bruce | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4989253 | Sternjacob, Max | Address on file | | | | |
| 7315417 | Sterns , Shylow | Address on file | | | | |
| 6146574 | STERR LUELLA M TR | Address on file | | | | |
| 7338871 | Sterrett, Carole Ann | Address on file | | | | |
| 5991825 | Sterry, Lisha | Address on file | | | | |
| 4977050 | Sterzer, John | Address on file | | | | |
| 7775043 | STESS L SOLARI & | BILLIEANN SOLARI TR, SOLARI LIVING TRUST UA MAR 9 94, 50 GOLDFINCH DR | AMERICAN CANYON | CA | 94503-3001 | |
| 4979300 | Stetler, Arthur | Address on file | | | | |
| 6106965 | STETLER, CLAUDIA G | Address on file | | | | |
| 6106966 | STETLER, CLAUDIA G | Address on file | | | | |
| 4918591 | STETLER, CLAUDIA G | DBA STETLER AND ASSOCIATES, 4800 KOKOMO DR STE 1913 | SACRAMENTO | CA | 95835 | |
| 4990869 | Stetler, Edward | Address on file | | | | |
| 4997891 | Stetler, Janice | Address on file | | | | |
| 4967056 | Stetler, Janice Lynn | Address on file | | | | |
| 4964234 | Stetler, Scott | Address on file | | | | |
| 4997367 | Stetler, Wilma | Address on file | | | | |
| 4951065 | Stetson Jr., Joey Lee | Address on file | | | | |
| 4994596 | Stetson, David | Address on file | | | | |
| 5939984 | Stetson, Joey & Yvonne | Address on file | | | | |
| 7190188 | Stettler, Curtis Troy | Address on file | | | | |
| 7190188 | Stettler, Curtis Troy | Address on file | | | | |
| 7190183 | Stettler, Nancy June | Address on file | | | | |
| 7190183 | Stettler, Nancy June | Address on file | | | | |
| 4952288 | Stetz, Christopher P | Address on file | | | | |
| 5939985 | Stetzel, Sandra | Address on file | | | | |
| 7227873 | Steubing, Bruce | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 6143146 | STEUER ALAN TR ET AL | Address on file | | | | |
| 7139592 | Steuer-Silva, Frances | Address on file | | | | |
| 7198549 | Stevan Fuller | Address on file | | | | |
| 7198549 | Stevan Fuller | Address on file | | | | |
| 7723869 | STEVAN OSWILL | Address on file | | | | |
| 6106967 | Steve & Bonnie Tetrick | 27500 S Cow Creek Road | Millville | CA | 96062 | |
| 5807691 | STEVE & BONNIE TETRICK | Attn: Steve Tetrick, 27500 S Cow Creek Road | Millville | CA | 96062 | |
| 7187340 | Steve & Nancy Miller Family Trust Dated May 3, 1995 | Address on file | | | | |
| 7187340 | Steve & Nancy Miller Family Trust Dated May 3, 1995 | Address on file | | | | |
| 7723870 | STEVE A ADAMS | Address on file | | | | |
| 7777672 | STEVE A GAVIS TTEE | THE GAVIS FAM REV TR, UA DTD 08 14 2013, 408 KNOWLTON CT | ROSEVILLE | CA | 95747-6475 | |
| 7783950 | STEVE AARON MORGAN | 1670 ARLINGTON DR | CRESCENT CITY | CA | 95531-8642 | |
| 7195460 | Steve Amend on behalf of Mark West Meadows Association | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195460 | Steve Amend on behalf of Mark West Meadows Association | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195460 | Steve Amend on behalf of Mark West Meadows Association | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195460 | Steve Amend on behalf of Mark West Meadows Association | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3514 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7195460 | Steve Amend on behalf of Mark West Meadows Association | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195460 | Steve Amend on behalf of Mark West Meadows Association | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7304497 | Steve and Cathy Passalacqua | Address on file | | | | |
| 7954628 | Steve and Kristina Stone | Address on file | | | | |
| 7149214 | Steve and Linda Davis | Address on file | | | | |
| 7149214 | Steve and Linda Davis | Address on file | | | | |
| 7149214 | Steve and Linda Davis | Address on file | | | | |
| 7149214 | Steve and Linda Davis | Address on file | | | | |
| 6142304 | STEVE AND MARY GRAVES FAMILY FOUNDATION | Address on file | | | | |
| 7723871 | STEVE ANDREWS & | Address on file | | | | |
| 7140607 | Steve Anh Hoang | Address on file | | | | |
| 7140607 | Steve Anh Hoang | Address on file | | | | |
| 7140607 | Steve Anh Hoang | Address on file | | | | |
| 7140607 | Steve Anh Hoang | Address on file | | | | |
| 5909024 | Steve Baker | Address on file | | | | |
| 5912453 | Steve Baker | Address on file | | | | |
| 5910988 | Steve Baker | Address on file | | | | |
| 5905566 | Steve Baker | Address on file | | | | |
| 5911866 | Steve Baker | Address on file | | | | |
| 7762605 | STEVE BALL & | CHRISTINE K BALL JT TEN, 523 GORDON CT | BENICIA | CA | 94510-1324 | |
| 7723872 | STEVE BECKLEY CUST | Address on file | | | | |
| 7762848 | STEVE BECKLEY CUST | SEAN S BECKLEY, UNIF GIFT MIN ACT CA, 11141 BRIARCLIFF DR | SAN DIEGO | CA | 92131-1329 | |
| 6014309 | STEVE BENNET, ESQ &CARA TURCHIE | 620 GREAT JONES STREET | FAIRFIELD | CA | 94533 | |
| 7723873 | STEVE BISSETT CUST | Address on file | | | | |
| 7723874 | STEVE BISSETT CUST | Address on file | | | | |
| 7175423 | Steve Bolin | Address on file | | | | |
| 7175423 | Steve Bolin | Address on file | | | | |
| 7175423 | Steve Bolin | Address on file | | | | |
| 7175423 | Steve Bolin | Address on file | | | | |
| 7175423 | Steve Bolin | Address on file | | | | |
| 7175423 | Steve Bolin | Address on file | | | | |
| 7723875 | STEVE BORSGARD | Address on file | | | | |
| 7723876 | STEVE BOSCHKEN CUST | Address on file | | | | |
| 5876130 | STEVE BOWERMAN DBA BOWERMAN ELECTRI | Address on file | | | | |
| 7199756 | STEVE BOWNE II | Address on file | | | | |
| 7199756 | STEVE BOWNE II | Address on file | | | | |
| 7935402 | STEVE BRIAN WALDRON.;. | 3374 BOWERY ST | ANDERSON | CA | 96007 | |
| 7763656 | STEVE BRUMLEY | 1642 E IDAHOME ST | WEST COVINA | CA | 91791-1349 | |
| 7935403 | STEVE BUCK.;. | 22211 JENNIFER DRIVE | GRASS VALLEY | CA | 95949 | |
| 7723877 | STEVE BULLENTINI | Address on file | | | | |
| 7723878 | STEVE C MASKULKA TOD | Address on file | | | | |
| 7771397 | STEVE C METRULAS | 12 VALLECITO LN | ORINDA | CA | 94563-2130 | |
| 7935404 | STEVE C TAYLOR.;. | 2948 AULIN DRIVE | SAN JOSE | CA | 95125 | |
| 5934681 | Steve C. Mulvihill (DBA Nature's Best Landscarping) | Address on file | | | | |
| 5934680 | Steve C. Mulvihill (DBA Nature's Best Landscarping) | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office of Joseph M. Earley III, 2561 California Park Dr. Unit 100 | Chico | CA | 95928 | |
| 5934678 | Steve C. Mulvihill (DBA Nature's Best Landscarping) | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 5934679 | Steve C. Mulvihill (DBA Nature's Best Landscarping) | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 6014310 | STEVE CALVINO | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5876131 | STEVE CAMPOS | Address on file | | | | |
| 7723879 | STEVE CHABOLLA & | Address on file | | | | |
| 5934684 | Steve Cherma | Address on file | | | | |
| 5934683 | Steve Cherma | Address on file | | | | |
| 5934685 | Steve Cherma | Address on file | | | | |
| 5934682 | Steve Cherma | Address on file | | | | |
| 6014314 | STEVE CHIARAMONTE | Address on file | | | | |
| 7144032 | Steve Clifford Drew | Address on file | | | | |
| 7144032 | Steve Clifford Drew | Address on file | | | | |
| 7144032 | Steve Clifford Drew | Address on file | | | | |
| 7144032 | Steve Clifford Drew | Address on file | | | | |
| 7723880 | STEVE CLIFFORD RALPH | Address on file | | | | |
| 7723881 | STEVE CORBIN & | Address on file | | | | |
| 7852794 | STEVE CORBIN & | CHRISTE CORBIN, JT TEN, 3780 S LORETTA DR | SALTLAKE | UT | 84106-2958 | |
| 7196798 | Steve Craig Rasic | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196798 | Steve Craig Rasic | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196798 | Steve Craig Rasic | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196798 | Steve Craig Rasic | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196798 | Steve Craig Rasic | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196798 | Steve Craig Rasic | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7723882 | STEVE CROSETTI | Address on file | | | | |
| 7224682 | Steve Crotty Consulting | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7193664 | STEVE CULTON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193664 | STEVE CULTON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7143385 | Steve Curtis Ware | Address on file | | | | |
| 7143385 | Steve Curtis Ware | Address on file | | | | |
| 7143385 | Steve Curtis Ware | Address on file | | | | |
| 7143385 | Steve Curtis Ware | Address on file | | | | |
| 7723883 | STEVE D SAMPLES | Address on file | | | | |
| 5934688 | Steve Deuble | Address on file | | | | |
| 5934687 | Steve Deuble | Address on file | | | | |
| 5934689 | Steve Deuble | Address on file | | | | |
| 5934686 | Steve Deuble | Address on file | | | | |
| 7460721 | Steve Deuble DBA Carnival Catering | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7723884 | STEVE DIAMOND | Address on file | | | | |
| 7723885 | STEVE DUNBARR | Address on file | | | | |
| 7762015 | STEVE E BERRY | 110 MYRTLEWOOD DR | PINEVILLE | LA | 71360-4340 | |
| 5934693 | Steve E Fincannon | Address on file | | | | |
| 5934694 | Steve E Fincannon | Address on file | | | | |
| 5934691 | Steve E Fincannon | Address on file | | | | |
| 5934695 | Steve E Fincannon | Address on file | | | | |
| 5934690 | Steve E Fincannon | Address on file | | | | |
| 7325220 | Steve E Heald | 1300 Elliott Rd. PO Box 2502 | Paradise | CA | 95969 | |
| 7325220 | Steve E Heald | STEVE E HEALD, CAMP FIRE SURVIOR, PO BOX 2502  1300 Elliott rd. 1300 Elliott Rd. | PARADISE | CA | 95967 | |
| 7723886 | STEVE E LIERLY & | Address on file | | | | |
| 4929976 | STEVE EASLEY & ASSOCIATES INC | 9000 CROW CANYON RD S 364 | DANVILLE | CA | 94506 | |
| 7723887 | STEVE F CASERZA | Address on file | | | | |
| 7723888 | STEVE F CAVANAUGH | Address on file | | | | |
| 7723889 | STEVE F RATTIE TTEE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7723890 | STEVE FACAROS & | Address on file | | | | |
| 7766575 | STEVE FUJINAKA CUST | MICHAEL K FUJINAKA, UNIF GIFT MIN ACT CA, 9701 KIRSCHENMAN RD | LODI | CA | 95240-9543 | |
| 7723891 | STEVE G NICHOLS | Address on file | | | | |
| 5912210 | Steve Geisler | Address on file | | | | |
| 5907380 | Steve Geisler | Address on file | | | | |
| 5903530 | Steve Geisler | Address on file | | | | |
| 5910428 | Steve Geisler | Address on file | | | | |
| 5911538 | Steve Geisler | Address on file | | | | |
| 5949785 | Steve Geisler | Address on file | | | | |
| 5876132 | STEVE GEJEIAN | Address on file | | | | |
| 7723892 | STEVE GIANNECCHINI | Address on file | | | | |
| 7723893 | STEVE GIOVACCHINI | Address on file | | | | |
| 7196898 | Steve Gomez | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196898 | Steve Gomez | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196898 | Steve Gomez | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196898 | Steve Gomez | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196898 | Steve Gomez | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196898 | Steve Gomez | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7767155 | STEVE GRAFFIGNA | 1726 WINDJAMMER CT | LODI | CA | 95242-4286 | |
| 5903626 | Steve Grimaldo | Address on file | | | | |
| 6151597 | Steve Halsey Electric | 6350 County Rd 23 | Orland | CA | 95963 | |
| 7723894 | STEVE HAMMOND & | Address on file | | | | |
| 5907509 | Steve Heneise | Address on file | | | | |
| 5903769 | Steve Heneise | Address on file | | | | |
| 5910486 | Steve Heneise | Address on file | | | | |
| 7163067 | STEVE HILLMAN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163067 | STEVE HILLMAN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7768083 | STEVE HISEY | 112 HODGEMAN CANYON DR | BOZEMAN | MT | 59718-7318 | |
| 5903332 | Steve Hoang | Address on file | | | | |
| 5907215 | Steve Hoang | Address on file | | | | |
| 7768206 | STEVE HONG & | GLADYS HONG JT TEN, 1210 SHRIVER CT | SAN JOSE | CA | 95132-2849 | |
| 7141638 | Steve Hope | Address on file | | | | |
| 7141638 | Steve Hope | Address on file | | | | |
| 7141638 | Steve Hope | Address on file | | | | |
| 7141638 | Steve Hope | Address on file | | | | |
| 7768455 | STEVE INOUYE | 91 CROWN CIR | SOUTH SAN FRANCISCO | CA | 94080-1162 | |
| 7723895 | STEVE J SANCHEZ | Address on file | | | | |
| 7723896 | STEVE J SCIAMANNA | Address on file | | | | |
| 7723897 | STEVE J STORNETTA | Address on file | | | | |
| 7145331 | Steve J Tankersley | Address on file | | | | |
| 7145331 | Steve J Tankersley | Address on file | | | | |
| 7145331 | Steve J Tankersley | Address on file | | | | |
| 7145331 | Steve J Tankersley | Address on file | | | | |
| 7935405 | STEVE JAMES FINSTERBUSCH.;. | 2629 KING RICHARD DRIVE | EL DORADO HILLS | CA | 95762 | |
| 7197311 | Steve James Johnson | Address on file | | | | |
| 7197311 | Steve James Johnson | Address on file | | | | |
| 7197311 | Steve James Johnson | Address on file | | | | |
| 7197311 | Steve James Johnson | Address on file | | | | |
| 7197311 | Steve James Johnson | Address on file | | | | |
| 7197311 | Steve James Johnson | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3517 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7169381 | Steve Jay Culleton | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169381 | Steve Jay Culleton | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169381 | Steve Jay Culleton | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169381 | Steve Jay Culleton | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7153552 | Steve John Ruff | Address on file | | | | |
| 7153552 | Steve John Ruff | Address on file | | | | |
| 7153552 | Steve John Ruff | Address on file | | | | |
| 7153552 | Steve John Ruff | Address on file | | | | |
| 7153552 | Steve John Ruff | Address on file | | | | |
| 7175336 | Steve Jorgensen | Address on file | | | | |
| 7175336 | Steve Jorgensen | Address on file | | | | |
| 7175336 | Steve Jorgensen | Address on file | | | | |
| 7175336 | Steve Jorgensen | Address on file | | | | |
| 7175336 | Steve Jorgensen | Address on file | | | | |
| 7175336 | Steve Jorgensen | Address on file | | | | |
| 7144358 | Steve Joseph Rodowick | Address on file | | | | |
| 7144358 | Steve Joseph Rodowick | Address on file | | | | |
| 7770952 | STEVE K MATSUMURA & | MICHEAL M MATSUMURA JT TEN, 2 COLLEEN CIR | CARSON CITY | NV | 89703-3733 | |
| 7165592 | STEVE KERNS | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7165592 | STEVE KERNS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | 95401 | | |
| 5876133 | Steve Kirkpatrick | Address on file | | | | |
| 7942772 | STEVE KURTELA | 803 W CALIFORNIA WAY | WOODSIDE | CA | 94062 | |
| 7175206 | Steve L Staats | Address on file | | | | |
| 7175206 | Steve L Staats | Address on file | | | | |
| 7175206 | Steve L Staats | Address on file | | | | |
| 7175206 | Steve L Staats | Address on file | | | | |
| 7175206 | Steve L Staats | Address on file | | | | |
| 7175206 | Steve L Staats | Address on file | | | | |
| 7152764 | Steve L. Kinsey | Address on file | | | | |
| 7152764 | Steve L. Kinsey | Address on file | | | | |
| 7152764 | Steve L. Kinsey | Address on file | | | | |
| 7152764 | Steve L. Kinsey | Address on file | | | | |
| 7152764 | Steve L. Kinsey | Address on file | | | | |
| 7152764 | Steve L. Kinsey | Address on file | | | | |
| 5934699 | Steve Lambach | Address on file | | | | |
| 5934698 | Steve Lambach | Address on file | | | | |
| 5934697 | Steve Lambach | Address on file | | | | |
| 5934696 | Steve Lambach | Address on file | | | | |
| 5934703 | Steve Larned | Address on file | | | | |
| 5934702 | Steve Larned | Address on file | | | | |
| 5934704 | Steve Larned | Address on file | | | | |
| 5934700 | Steve Larned | Address on file | | | | |
| 7185865 | STEVE LARNED REVOCABLE LIVING TRUST dated May 23, 2012 | Address on file | | | | |
| 7185865 | STEVE LARNED REVOCABLE LIVING TRUST dated May 23, 2012 | Address on file | | | | |
| 7723898 | STEVE LAVEZZOLI | Address on file | | | | |
| 7153097 | Steve Lazenby | Address on file | | | | |
| 7153097 | Steve Lazenby | Address on file | | | | |
| 7153097 | Steve Lazenby | Address on file | | | | |
| 7153097 | Steve Lazenby | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153097 | Steve Lazenby | Address on file | | | | |
| 7153097 | Steve Lazenby | Address on file | | | | |
| 7723899 | STEVE LEGE & NANCY COMAN LEGE TR | Address on file | | | | |
| 7723900 | STEVE LEGE & NANCY COMAN LEGE TR | Address on file | | | | |
| 7723901 | STEVE LUCIDO | Address on file | | | | |
| 7770453 | STEVE LUIZ & | DEBRA LUIZ TEN COM, 1321 E THOMPSON AVE | TULARE | CA | 93274-7337 | |
| 7197059 | Steve Lynn Hinman | Address on file | | | | |
| 7197059 | Steve Lynn Hinman | Address on file | | | | |
| 7197059 | Steve Lynn Hinman | Address on file | | | | |
| 7197059 | Steve Lynn Hinman | Address on file | | | | |
| 7197059 | Steve Lynn Hinman | Address on file | | | | |
| 7197059 | Steve Lynn Hinman | Address on file | | | | |
| 7723902 | STEVE M ARBANASIN & | Address on file | | | | |
| 7723903 | STEVE M JEONG & | Address on file | | | | |
| 7723904 | STEVE M SHARPE TR STEVE M SHARPE | Address on file | | | | |
| 7852806 | STEVE M SHARPE TR STEVE M SHARPE | 1989 REVOCABLE INTER VIVOS, TRUST UA MAR 9 89, C/O FARBER HASS HURLEY LLP, 300 E ESPLANADE DR STE 1400 | OXNARD | CA | 93036-1238 | |
| 7723905 | STEVE M SLIFKO JR & | Address on file | | | | |
| 7723906 | STEVE M WILLIAMS CUST | Address on file | | | | |
| 7783798 | STEVE M WILLIAMS CUST | MARIETTA JANETTE WILLIAMS, CA UNIF TRANSFERS MIN ACT, 192 EAST VIEW DR | APPLEGATE | CA | 95703-9706 | |
| 5876134 | Steve Madison | Address on file | | | | |
| 5876135 | Steve Martin | Address on file | | | | |
| 6174023 | Steve Mascarenas | Address on file | | | | |
| 5934706 | Steve Matthews | Address on file | | | | |
| 5934708 | Steve Matthews | Address on file | | | | |
| 5934707 | Steve Matthews | Address on file | | | | |
| 5934705 | Steve Matthews | Address on file | | | | |
| 7192810 | Steve MCCALL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192810 | STEVE MCCALL | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7771070 | STEVE MCCLURE CUST | SEAN C MCCLURE, UNDER THE CA UNIF TRAN MIN ACT, 27 DIABLO CIR | LAFAYETTE | CA | 94549-3341 | |
| 5934712 | Steve Mcmahon | Address on file | | | | |
| 5934711 | Steve Mcmahon | Address on file | | | | |
| 5934710 | Steve Mcmahon | Address on file | | | | |
| 5934709 | Steve Mcmahon | Address on file | | | | |
| 5934716 | Steve McPherson | Address on file | | | | |
| 5934714 | Steve McPherson | Address on file | | | | |
| 5934715 | Steve McPherson | Address on file | | | | |
| 5934713 | Steve McPherson | Address on file | | | | |
| 7165156 | Steve McPherson Inc. | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7723908 | STEVE MERKLEY | Address on file | | | | |
| 7465072 | Steve Michael Devitt Carole Anne Devitt | Address on file | | | | |
| 7465072 | Steve Michael Devitt Carole Anne Devitt | Address on file | | | | |
| 5934719 | Steve Midkiff | Address on file | | | | |
| 5934718 | Steve Midkiff | Address on file | | | | |
| 5934720 | Steve Midkiff | Address on file | | | | |
| 5934717 | Steve Midkiff | Address on file | | | | |
| 7771555 | STEVE MINTON & | LORA MINTON JT TEN, 528 ANITA DR | TEHACHAPI | CA | 93561-1802 | |
| 7771560 | STEVE MISKULIN | PO BOX 24201 | VENTURA | CA | 93002-4201 | |
| 5906372 | Steve Morrow | Address on file | | | | |
| 5909722 | Steve Morrow | Address on file | | | | |
| 5902361 | Steve Morrow | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3519 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7192832 | STEVE NAMNATH | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192832 | STEVE NAMNATH | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7199301 | STEVE NAMNATH 2008 TRUST | Address on file | | | | |
| 7199301 | STEVE NAMNATH 2008 TRUST | Address on file | | | | |
| 7935406 | STEVE NAPPA.;. | 844 W. 9TH STREET | TEMPE | AZ | 85281 | |
| 5876136 | STEVE NEISWONGER | Address on file | | | | |
| 7194208 | STEVE O'CONNOR | Address on file | | | | |
| 7194208 | STEVE O'CONNOR | Address on file | | | | |
| 7143477 | Steve Owen Smith | Address on file | | | | |
| 7143477 | Steve Owen Smith | Address on file | | | | |
| 7143477 | Steve Owen Smith | Address on file | | | | |
| 7143477 | Steve Owen Smith | Address on file | | | | |
| 7723909 | STEVE PAOLETTI | Address on file | | | | |
| 5934724 | Steve Papp | Address on file | | | | |
| 5934723 | Steve Papp | Address on file | | | | |
| 5934722 | Steve Papp | Address on file | | | | |
| 5934721 | Steve Papp | Address on file | | | | |
| 7723910 | STEVE POPE | Address on file | | | | |
| 5876137 | Steve Porter Director Development | Address on file | | | | |
| 5876144 | Steve Porter, Director of Development | Address on file | | | | |
| 7723911 | STEVE R PAYNE | Address on file | | | | |
| 5905343 | Steve Rahmn | Address on file | | | | |
| 5910901 | Steve Rahmn | Address on file | | | | |
| 5908848 | Steve Rahmn | Address on file | | | | |
| 5911823 | Steve Rahmn | Address on file | | | | |
| 7154345 | Steve Ray Hunter | Address on file | | | | |
| 7154345 | Steve Ray Hunter | Address on file | | | | |
| 7154345 | Steve Ray Hunter | Address on file | | | | |
| 7154345 | Steve Ray Hunter | Address on file | | | | |
| 7154345 | Steve Ray Hunter | Address on file | | | | |
| 7154345 | Steve Ray Hunter | Address on file | | | | |
| 7773804 | STEVE ROCCA | 3489 RIDGEVIEW DR | EL DORADO HILLS | CA | 95762-4409 | |
| 7723912 | STEVE RUHL | Address on file | | | | |
| 7194322 | STEVE RUSSELL | Address on file | | | | |
| 7194322 | STEVE RUSSELL | Address on file | | | | |
| 5934727 | Steve S. Acker | Address on file | | | | |
| 5934726 | Steve S. Acker | Address on file | | | | |
| 5934728 | Steve S. Acker | Address on file | | | | |
| 5934725 | Steve S. Acker | Address on file | | | | |
| 7723914 | STEVE SANCHEZ & | Address on file | | | | |
| 5876145 | Steve Sandoltz | Address on file | | | | |
| 5876146 | Steve Schwartz | Address on file | | | | |
| 6147817 | Steve Schwartz & Associates Inc. Profit Sharing Trust | Fidelity Investments , Account Z71397547, 100 Crosby Parkway | Covington | KY | 41015 | |
| 6147817 | Steve Schwartz & Associates Inc. Profit Sharing Trust | Steven Jay Schwartz, Trustee, 853 Westbourne Dr | West Hollywood | CA | 90069 | |
| 7723915 | STEVE SHOMAKER | Address on file | | | | |
| 7176703 | Steve Slyker | Address on file | | | | |
| 7181419 | Steve Slyker | Address on file | | | | |
| 7181419 | Steve Slyker | Address on file | | | | |
| 5908134 | Steve Slyker | Address on file | | | | |
| 5904456 | Steve Slyker | Address on file | | | | |
| 7935407 | STEVE SOLIPASSO.;. | 2700 CROCKETT CIRCLE | LOS OSOS | CA | 93402 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7206018 | STEVE STOKOE | Address on file | | | | |
| 7206018 | STEVE STOKOE | Address on file | | | | |
| 7194397 | STEVE STOKOE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194397 | STEVE STOKOE | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7723916 | STEVE STOLL | Address on file | | | | |
| 7327611 | Steve Strang | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street, Suite 3200 | Los Angeles | CA | 90071 | |
| 7327611 | Steve Strang | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200 | Los Angeles | CA | 90071 | |
| 5876147 | Steve Strombeck | Address on file | | | | |
| 7143191 | Steve Szabo | Address on file | | | | |
| 7143191 | Steve Szabo | Address on file | | | | |
| 7143191 | Steve Szabo | Address on file | | | | |
| 7143191 | Steve Szabo | Address on file | | | | |
| 7723917 | STEVE T DOHERTY | Address on file | | | | |
| 7723918 | STEVE T GEORGIOU | Address on file | | | | |
| 7723919 | STEVE T MORONI | Address on file | | | | |
| 7184619 | Steve T. Mueller | Address on file | | | | |
| 7184619 | Steve T. Mueller | Address on file | | | | |
| 5911314 | Steve Tanti | Address on file | | | | |
| 5909365 | Steve Tanti | Address on file | | | | |
| 5912164 | Steve Tanti | Address on file | | | | |
| 5905924 | Steve Tanti | Address on file | | | | |
| 5934733 | Steve Thomson | Address on file | | | | |
| 5934732 | Steve Thomson | Address on file | | | | |
| 5934731 | Steve Thomson | Address on file | | | | |
| 5934730 | Steve Thomson | Address on file | | | | |
| 7307194 | Steve Townsend?s Plumbing, Inc. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7723920 | STEVE TRISTANT | Address on file | | | | |
| 6168731 | Steve Valencia DBA Athena Insurance and Fincial Services | 205 Court St | Jackson | CA | 95642 | |
| 4929981 | STEVE VALENTINE | 2636 SUTRO DR. | SAN JOSE | CA | 95124 | |
| 5876149 | steve van dyke | Address on file | | | | |
| 7194458 | STEVE VESTNYS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194458 | STEVE VESTNYS | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7151306 | Steve Viscia and Kelley Viscia, individually and as Co-Trustees of the Steven A and Kelley S Viscia 2004 Revocable Trust | Address on file | | | | |
| 7326023 | Steve Ware, Individually and as Representative or successor-in-interest for Donna June Ware | Joseph M Earley III, Attorney, Law Office of Joseph M. Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7326023 | Steve Ware, Individually and as Representative or successor-in-interest for Donna June Ware | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326023 | Steve Ware, Individually and as Representative or successor-in-interest for Donna June Ware | Joseph M Earley III, Attorney, Law Office of Joseph M. Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7326023 | Steve Ware, Individually and as Representative or successor-in-interest for Donna June Ware | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5934738 | Steve Waterman | Address on file | | | | |
| 5934736 | Steve Waterman | Address on file | | | | |
| 5934734 | Steve Waterman | Address on file | | | | |
| 5934737 | Steve Waterman | Address on file | | | | |
| 5934735 | Steve Waterman | Address on file | | | | |
| 7146433 | Steve Welch | Address on file | | | | |
| 7776748 | STEVE WHITE | 4300 OMAHA AVE | MEDFORD | OR | 97501-9640 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7169404 | Steve William Winchester | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169404 | Steve William Winchester | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169404 | Steve William Winchester | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169404 | Steve William Winchester | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5934742 | Steve Wilson | Address on file | | | | |
| 5934740 | Steve Wilson | Address on file | | | | |
| 5934741 | Steve Wilson | Address on file | | | | |
| 5934739 | Steve Wilson | Address on file | | | | |
| 7163256 | STEVE YATES | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163256 | STEVE YATES | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7163006 | STEVE YOLO | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163006 | STEVE YOLO | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7325253 | Steve Ziel | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 4964952 | Steve, Dante Joewand | Address on file | | | | |
| 7195463 | Steve's Glass Works | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195463 | Steve's Glass Works | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195463 | Steve's Glass Works | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195463 | Steve's Glass Works | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195463 | Steve's Glass Works | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195463 | Steve's Glass Works | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6117463 | STEVEN & DAVID GILL DBA KING CITY NURSERY | 48452 Lonoak Road | King City | CA | 93930 | |
| 7198734 | Steven & Leslie Marcus Revocable Family Trust | Address on file | | | | |
| 7198734 | Steven & Leslie Marcus Revocable Family Trust | Address on file | | | | |
| 7198734 | Steven & Leslie Marcus Revocable Family Trust | Address on file | | | | |
| 7462747 | Steven & Leslie Marcus Revocable Family Trust | Address on file | | | | |
| 7455618 | Steven & Robin Goerl | Address on file | | | | |
| 7723921 | STEVEN A ARMANINO & | Address on file | | | | |
| 7723922 | STEVEN A BAUCK | Address on file | | | | |
| 7723923 | STEVEN A CADENAZZI | Address on file | | | | |
| 7723924 | STEVEN A CRYER TR UA NOV 15 90 | Address on file | | | | |
| 7723925 | STEVEN A DYE | Address on file | | | | |
| 7786368 | STEVEN A FLOWERS | 2107 SPINDLETOP TRL | FRISCO | TX | 75033-7681 | |
| 7723926 | STEVEN A FOWLER & | Address on file | | | | |
| 7723927 | STEVEN A GHERINI & | Address on file | | | | |
| 7778669 | STEVEN A GRAPENTHIEN EXEC | ESTATE OF ROCHELLE A GRAPENTHIEN, 1315 N 21ST AVE | MELROSE PARK | IL | 60160-3237 | |
| 7723928 | STEVEN A GUERRAZZI CUST | Address on file | | | | |
| 7723929 | STEVEN A HALL & | Address on file | | | | |
| 7723930 | STEVEN A JOHNSON | Address on file | | | | |
| 7723931 | STEVEN A JONES | Address on file | | | | |
| 7781847 | STEVEN A LUCIDO ADM | EST ANGELO LUCIDO, 1536 LAVERNE WAY | CONCORD | CA | 94521-2205 | |
| 7222328 | Steven A Moreland and Carol A Moreland | Address on file | | | | |
| 7723932 | STEVEN A NG | Address on file | | | | |
| 7772183 | STEVEN A NORMAN | 1083 E SUNSCAPE WAY # 16 | CASA GRANDE | AZ | 85194-8480 | |
| 7935408 | STEVEN A PALESCH.;. | 3609 SEMINOLE LANE | MODESTO | CA | 95356 | |
| 7326836 | Steven A Poirier | Address on file | | | | |
| 7773914 | STEVEN A ROSE & | BARBARA A ROSE JT TEN, 5724 THORNHILL DR | OAKLAND | CA | 94611-2145 | |
| 7723933 | STEVEN A SPARKS | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7935409 | STEVEN A STOCKS.;. | 6631 FONSECA RD, PO BOX 51 | PRINCETON | CA | 95970 | |
| 7723934 | STEVEN A VALERIO SR TR | Address on file | | | | |
| 7723935 | STEVEN A WHITTINGTON | Address on file | | | | |
| 4999024 | Steven A, minors, by and through their Guardian ad litem(guardian not listed on complaint) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999025 | Steven A, minors, by and through their Guardian ad litem(guardian not listed on complaint) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008619 | Steven A, minors, by and through their Guardian ad litem(guardian not listed on complaint) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7175193 | Steven A. Braswell | Address on file | | | | |
| 7175193 | Steven A. Braswell | Address on file | | | | |
| 7175193 | Steven A. Braswell | Address on file | | | | |
| 7175193 | Steven A. Braswell | Address on file | | | | |
| 7175193 | Steven A. Braswell | Address on file | | | | |
| 7175193 | Steven A. Braswell | Address on file | | | | |
| 7935410 | STEVEN A. GALLO.;. | 925 MEADOWVALE CT. | MARTINEZ | CA | 94553 | |
| 7723936 | STEVEN ACOSTA | Address on file | | | | |
| 5934747 | Steven Ahnmark | Address on file | | | | |
| 5934744 | Steven Ahnmark | Address on file | | | | |
| 5934745 | Steven Ahnmark | Address on file | | | | |
| 5934746 | Steven Ahnmark | Address on file | | | | |
| 5934743 | Steven Ahnmark | Address on file | | | | |
| 7152806 | Steven Alan Nelson | Address on file | | | | |
| 7152806 | Steven Alan Nelson | Address on file | | | | |
| 7152806 | Steven Alan Nelson | Address on file | | | | |
| 7152806 | Steven Alan Nelson | Address on file | | | | |
| 7152806 | Steven Alan Nelson | Address on file | | | | |
| 7152806 | Steven Alan Nelson | Address on file | | | | |
| 7197851 | STEVEN ALAN STONE | Address on file | | | | |
| 7197851 | STEVEN ALAN STONE | Address on file | | | | |
| 5934752 | Steven Allen La Whun | Address on file | | | | |
| 5934750 | Steven Allen La Whun | Address on file | | | | |
| 5934751 | Steven Allen La Whun | Address on file | | | | |
| 5934749 | Steven Allen La Whun | Address on file | | | | |
| 5934748 | Steven Allen La Whun | Address on file | | | | |
| 7329992 | Steven and Barbara Pelly | Address on file | | | | |
| 7475909 | Steven and Dorothy Downing | Address on file | | | | |
| 7329812 | Steven and Lana Lewis, individually and as Trustees of the Steven and Lana Lewis 2016 Trust | Address on file | | | | |
| 7152912 | Steven Andrew Heumann | Address on file | | | | |
| 7152912 | Steven Andrew Heumann | Address on file | | | | |
| 7152912 | Steven Andrew Heumann | Address on file | | | | |
| 7152912 | Steven Andrew Heumann | Address on file | | | | |
| 7152912 | Steven Andrew Heumann | Address on file | | | | |
| 7152912 | Steven Andrew Heumann | Address on file | | | | |
| 7195216 | Steven Andrew Oehler | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195216 | Steven Andrew Oehler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195216 | Steven Andrew Oehler | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195216 | Steven Andrew Oehler | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195216 | Steven Andrew Oehler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195216 | Steven Andrew Oehler | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7142595 | Steven Andrew Walker | Address on file | | | | |
| 7142595 | Steven Andrew Walker | Address on file | | | | |
| 7142595 | Steven Andrew Walker | Address on file | | | | |
| 5934755 | Steven Andrew Walker | Address on file | | | | |
| 5934754 | Steven Andrew Walker | Address on file | | | | |
| 5934756 | Steven Andrew Walker | Address on file | | | | |
| 5934753 | Steven Andrew Walker | Address on file | | | | |
| 7723937 | STEVEN ANGELO SANGIACOMO | Address on file | | | | |
| 5934761 | Steven Anglin | Address on file | | | | |
| 5934759 | Steven Anglin | Address on file | | | | |
| 5934757 | Steven Anglin | Address on file | | | | |
| 5934760 | Steven Anglin | Address on file | | | | |
| 5934758 | Steven Anglin | Address on file | | | | |
| 7935411 | STEVEN ANTHONY JOHNSON;. | 8973 GAINSBORO WAY | SACRAMENTO | CA | 95826 | |
| 7168303 | Steven Anthony Larson | Address on file | | | | |
| 7168303 | Steven Anthony Larson | Address on file | | | | |
| 7168303 | Steven Anthony Larson | Address on file | | | | |
| 7168303 | Steven Anthony Larson | Address on file | | | | |
| 5907503 | Steven Aragon | Address on file | | | | |
| 5903763 | Steven Aragon | Address on file | | | | |
| 7723938 | STEVEN ARTHUR RUDD | Address on file | | | | |
| 7723939 | STEVEN B ARATA | Address on file | | | | |
| 7782306 | STEVEN B BJUSTROM EX | EST CARL GLENN BJUSTROM, 1625 MCKAY WAY | COLORADO SPRINGS | CO | 80915-2060 | |
| 7782307 | STEVEN B BJUSTROM EX | EST RUTH ELIZABETH BJUSTROM, 1625 MCKAY WAY | COLORADO SPRINGS | CO | 80915-2060 | |
| 7766955 | STEVEN B GITTLER CUST | DANIEL YEDIDIA GITTLER, UNIF GIFT MIN ACT NY, 5161 COLLINS AVE APT 305 | MIAMI BEACH | FL | 33140-2718 | |
| 7723940 | STEVEN B LEE | Address on file | | | | |
| 7723941 | STEVEN B MALECH & | Address on file | | | | |
| 7723942 | STEVEN B SLAVICH | Address on file | | | | |
| 7723943 | STEVEN B ZAITZ | Address on file | | | | |
| 7152986 | Steven B. Lloyd | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7152986 | Steven B. Lloyd | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7152986 | Steven B. Lloyd | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7152986 | Steven B. Lloyd | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7152986 | Steven B. Lloyd | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7152986 | Steven B. Lloyd | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328258 | Steven Bainbridge | Bainbridge, 1043 Judah St | San Francisco | CA | 94122 | |
| 7193471 | STEVEN BALLENTINE, JR. | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193471 | STEVEN BALLENTINE, JR. | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7784023 | STEVEN BARRIERE & | ROGER BARRIERE TR, UA 03 28 95 1995 BARRIERE FAMILY TRUST, 1660 LYON ST | SAN FRANCISCO | CA | 94115-2415 | |
| 7786652 | STEVEN BARULICH | 2213 RICH SPRINGS CT | BAKERSFIELD | CA | 93312 | |
| 7786603 | STEVEN BARULICH | 2213 RICH SPRINGS CT | BAKERSFIELD | CA | 93312-3577 | |
| 7935412 | STEVEN BAUMGARD;. | 1045 DANIELLE DR | ROSEVILLE | CA | 95747 | |
| 7723944 | STEVEN BEAUDET | Address on file | | | | |
| 7723945 | STEVEN BELL | Address on file | | | | |
| 5876150 | STEVEN BENNETT CONSTRUCTION | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
3524 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7184801 | Steven Blaford | Address on file | | | | |
| 7184801 | Steven Blaford | Address on file | | | | |
| 7935413 | STEVEN BLAINE STOKES.;. | 1725 MERCED WAY | WEST SACRAMENTO | CA | 95691 | |
| 7723946 | STEVEN BLASBERG | Address on file | | | | |
| 7723947 | STEVEN BLUMENTHAL | Address on file | | | | |
| 7723948 | STEVEN BOSCHKEN CUST | Address on file | | | | |
| 7723949 | STEVEN BOUCHER | Address on file | | | | |
| 7723950 | STEVEN BOVAIRD & | Address on file | | | | |
| 5910869 | Steven Bowne | Address on file | | | | |
| 5905298 | Steven Bowne | Address on file | | | | |
| 5908809 | Steven Bowne | Address on file | | | | |
| 7723951 | STEVEN BRUCE TOD | Address on file | | | | |
| 7193572 | STEVEN BUSHNELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193572 | STEVEN BUSHNELL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7723952 | STEVEN C ABERLE | Address on file | | | | |
| 7780809 | STEVEN C ANDERSON TR | UA 08 20 87, ANDERSON TRUST, 346 SEMILLON CIR | CLAYTON | CA | 94517-1437 | |
| 7762871 | STEVEN C BELDEN | 727 LEFEVRE CT | FOLSOM | CA | 95630-6188 | |
| 7723953 | STEVEN C BIHLER | Address on file | | | | |
| 7723954 | STEVEN C BOLEN | Address on file | | | | |
| 7723955 | STEVEN C BRUNKEN CUST | Address on file | | | | |
| 7935414 | STEVEN C BUSCAGLIA.;. | 59 WELLE RD | CROCKETT | CA | 94525 | |
| 7723956 | STEVEN C EAMES CUST | Address on file | | | | |
| 7723957 | STEVEN C EAMES CUST | Address on file | | | | |
| 7723958 | STEVEN C HARRINGTON | Address on file | | | | |
| 7723959 | STEVEN C HURST TOD | Address on file | | | | |
| 7723960 | STEVEN C HWUNG & | Address on file | | | | |
| 7723961 | STEVEN C LAGORIO | Address on file | | | | |
| 7723962 | STEVEN C MILLER & CYNTHIA M | Address on file | | | | |
| 7935415 | STEVEN C NG.;. | 755 28TH AVENUE | SAN FRANCISCO | CA | 94121 | |
| 7723963 | STEVEN C ONKEN & | Address on file | | | | |
| 7723964 | STEVEN C RODERICK | Address on file | | | | |
| 7723965 | STEVEN C SCHLEGEL | Address on file | | | | |
| 7784900 | STEVEN C SCHLEGEL | 9304 W RICHARDSON RD | PASCO | WA | 99301 | |
| 7723967 | STEVEN C STALIONS | Address on file | | | | |
| 7723968 | STEVEN C TAYLOR | Address on file | | | | |
| 7723969 | STEVEN C VONDERAU & ANN MARIE | Address on file | | | | |
| 7780371 | STEVEN C ZIEGLER | 1600 NEWBURGH DR | FAIRFIELD | CA | 94534-3327 | |
| 7723970 | STEVEN C ZIEGLER TOD | Address on file | | | | |
| 6019687 | Steven C. Seegert dba: Seegert Construction | 3098 Industrial Blvd. | West Sacramento | CA | 95691 | |
| 7723971 | STEVEN CARL STAMBACH | Address on file | | | | |
| 5876151 | Steven Carrigan | Address on file | | | | |
| 7764041 | STEVEN CARROLL | 1580 HIMMEL AVE | REDWOOD CITY | CA | 94061-3509 | |
| 7942773 | STEVEN CARTER | 6861 HIGHWAY 147 | LIVE OAK | CA | 95953 | |
| 6014315 | STEVEN CEJA | 10256 E EIGHT MILE ROAD | STOCKTON | CA | 95212 | |
| 7723972 | STEVEN CHAN & | Address on file | | | | |
| 5908026 | Steven Chapman | Address on file | | | | |
| 5904348 | Steven Chapman | Address on file | | | | |
| 7192655 | STEVEN CHAPMAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192655 | STEVEN CHAPMAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7723973 | STEVEN CHARLES GEARHART | Address on file | | | | |
| 7142063 | Steven Charles Rehn | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7142063 | Steven Charles Rehn | Address on file | | | | |
| 7142063 | Steven Charles Rehn | Address on file | | | | |
| 7142063 | Steven Charles Rehn | Address on file | | | | |
| 7144666 | Steven Charles Swenson | Address on file | | | | |
| 7144666 | Steven Charles Swenson | Address on file | | | | |
| 7144666 | Steven Charles Swenson | Address on file | | | | |
| 7144666 | Steven Charles Swenson | Address on file | | | | |
| 7326067 | Steven Charles Swenson | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326067 | Steven Charles Swenson | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326067 | Steven Charles Swenson | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326067 | Steven Charles Swenson | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7140438 | Steven Chase Bowne | Address on file | | | | |
| 7140438 | Steven Chase Bowne | Address on file | | | | |
| 7140438 | Steven Chase Bowne | Address on file | | | | |
| 7140438 | Steven Chase Bowne | Address on file | | | | |
| 7723974 | STEVEN CHEN | Address on file | | | | |
| 7723975 | STEVEN CHRISTOPHER NEWMAN | Address on file | | | | |
| 7723976 | STEVEN CHUNG | Address on file | | | | |
| 7723977 | STEVEN CINCERA CUST | Address on file | | | | |
| 7764421 | STEVEN CINCERA CUST | FRED CINCERA, CA UNIF TRANSFERS MIN ACT UNTIL AGE 21, 1516 GRIFFIN WAY | ROHNERT PARK | CA | 94928-1576 | |
| 7764549 | STEVEN COHEN | 4517 21ST ST APT 5B | LONG ISLAND CITY | NY | 11101-5221 | |
| 7197402 | Steven Connors | Address on file | | | | |
| 7197402 | Steven Connors | Address on file | | | | |
| 7197402 | Steven Connors | Address on file | | | | |
| 7197402 | Steven Connors | Address on file | | | | |
| 7197402 | Steven Connors | Address on file | | | | |
| 7197402 | Steven Connors | Address on file | | | | |
| 5876152 | Steven Coutches | Address on file | | | | |
| 5934770 | Steven Cox | Address on file | | | | |
| 5934768 | Steven Cox | Address on file | | | | |
| 5934765 | Steven Cox | Address on file | | | | |
| 5934763 | Steven Cox | Address on file | | | | |
| 5934769 | Steven Cox | Address on file | | | | |
| 5934771 | Steven Cox | Address on file | | | | |
| 5934762 | Steven Cox | Address on file | | | | |
| 5934767 | Steven Cox | Address on file | | | | |
| 7723978 | STEVEN CRAIG KNICKEL | Address on file | | | | |
| 7786838 | STEVEN CRAIG KNICKEL | 322 N FOND DU LAC AVE | CAMPBELLSPORT | WI | 53010-3521 | |
| 7472671 | Steven Craig Lewis, individually and as Trustee of the Steven and Lana Lewis 2016 Trust | Address on file | | | | |
| 7194405 | STEVEN CRAIG SWANSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194405 | STEVEN CRAIG SWANSON | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7292868 | Steven Culton III (Steven Culton Jr., Parent) | Address on file | | | | |
| 7184218 | Steven Culton III (Steven Culton Jr., Parent) | Address on file | | | | |
| 7184218 | Steven Culton III (Steven Culton Jr., Parent) | Address on file | | | | |
| 7184219 | Steven Culton Jr. | Address on file | | | | |
| 7184219 | Steven Culton Jr. | Address on file | | | | |
| 7778213 | STEVEN CUNNINGHAMTTEE | SC REVOCABLE TRUST, UA DTD 12/20/2010, PO BOX 5161 | TUCSON | AZ | 85703-0161 | |
| 7197377 | Steven D Andersen | Address on file | | | | |
| 7197377 | Steven D Andersen | Address on file | | | | |
| 7197377 | Steven D Andersen | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
3526 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7197377 | Steven D Andersen | Address on file | | | | |
| 7197377 | Steven D Andersen | Address on file | | | | |
| 7197377 | Steven D Andersen | Address on file | | | | |
| 7930488 | Steven D Carson Family 2018 Dynasty Trust 02/19/2018 | | | | | |
| 7935416 | STEVEN D CLARK,;, | 6181 DALTON WY | MAGALIA | CA | 95954 | |
| 4929986 | STEVEN D FEINBERG MD INC | FEINBERG MEDICAL GRP, 825 EL CAMINO REAL | PALO ALTO | CA | 94301 | |
| 7723980 | STEVEN D GIGLIOTTI | Address on file | | | | |
| 7779494 | STEVEN D HANSEN TTEE | FREDA HANSEN FAMILY TRUST, DTD 11/22/2010, 721 COLLYER DR | REDDING | CA | 96003-4214 | |
| 7787082 | STEVEN D HANSEN TTEE | FREDA HANSEN FAMILY TRUST, U/A DTD 11/22/2010, 721 COLLYER DR | REDDING | CA | 96003 | |
| 7786626 | STEVEN D HANSEN TTEE | FREDA HANSEN FAMILY TRUST, U/A DTD 11/22/2010, 721 COLLYER DR | REDDING | CA | 96003-4214 | |
| 4929987 | STEVEN D HAROWITZ LAW OFFICES | 21235 HAWTHORNE BLVD STE 203 | TORRANCE | CA | 90503 | |
| 7723981 | STEVEN D HINDE | Address on file | | | | |
| 7723982 | STEVEN D KLEINFELDT | Address on file | | | | |
| 7723983 | STEVEN D MALLORY | Address on file | | | | |
| 7772248 | STEVEN D NYEHOLT & | MARY K NYEHOLT JT TEN, 3322 CORTE VERSO | CARLSBAD | CA | 92009-9323 | |
| 7778038 | STEVEN D SANFILIPPO & | LINDA G SANFILIPPO TTEES OF, THE SANFILIPPO FAM DECLARATION TR U/A DTD 04/27/92, 5235 VIA BRUMOSA | YORBA LINDA | CA | 92886-4553 | |
| 7723984 | STEVEN D TENER | Address on file | | | | |
| 7723985 | STEVEN D WORTHEN | Address on file | | | | |
| 7170499 | Steven D. And Gwen D. Moylan Revocable Trust | Address on file | | | | |
| 7170499 | Steven D. And Gwen D. Moylan Revocable Trust | Address on file | | | | |
| 7170499 | Steven D. And Gwen D. Moylan Revocable Trust | Address on file | | | | |
| 7170499 | Steven D. And Gwen D. Moylan Revocable Trust | Address on file | | | | |
| 7175353 | Steven D. Jones | Address on file | | | | |
| 7175353 | Steven D. Jones | Address on file | | | | |
| 7175353 | Steven D. Jones | Address on file | | | | |
| 7175353 | Steven D. Jones | Address on file | | | | |
| 7175353 | Steven D. Jones | Address on file | | | | |
| 7175353 | Steven D. Jones | Address on file | | | | |
| 5934774 | Steven Dale Dohert | Address on file | | | | |
| 5934773 | Steven Dale Dohert | Address on file | | | | |
| 5934775 | Steven Dale Dohert | Address on file | | | | |
| 5934772 | Steven Dale Dohert | Address on file | | | | |
| 7723987 | STEVEN DALE READ | Address on file | | | | |
| 7143203 | Steven Daniel Leman | Address on file | | | | |
| 7143203 | Steven Daniel Leman | Address on file | | | | |
| 7143203 | Steven Daniel Leman | Address on file | | | | |
| 7143203 | Steven Daniel Leman | Address on file | | | | |
| 7164854 | STEVEN DAYTON | STEVEN DAYTON, John N Demas, 701 HOWE AVE. STE A-1 SUITE 100 | SACRAMENTO | CA | 95825 | |
| 7164854 | STEVEN DAYTON | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO | CA | | 95973 | |
| 7164854 | STEVEN DAYTON | Adam Law Office Sorrells, Attorney, Law Office of Adam Sorrells, 60 Independence Circle #100, Chico | CA | | 95973 | |
| 7723988 | STEVEN DELL DEAL | Address on file | | | | |
| 7765216 | STEVEN DELL DEAL | 455 CANYON OAKS DRIVE APT D | OAKLAND | CA | 94605 | |
| 5876153 | Steven DeLorimier | Address on file | | | | |
| 7723989 | STEVEN DI MAURO | Address on file | | | | |
| 7325348 | Steven Dickerson | 110 3rd Ave, 12B | NEW YORK | NY | 10003 | |
| 5909080 | Steven Dickinson | Address on file | | | | |
| 5912512 | Steven Dickinson | Address on file | | | | |
| 5911047 | Steven Dickinson | Address on file | | | | |
| 5905621 | Steven Dickinson | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5911923 | Steven Dickinson | Address on file | | | | |
| 4929991 | STEVEN DINELLI FARMS | 115 LOREN LN | OAKLEY | CA | 94561 | |
| 7723990 | STEVEN DOBRENZ & | Address on file | | | | |
| 5934777 | Steven Dobrich | Address on file | | | | |
| 5934778 | Steven Dobrich | Address on file | | | | |
| 5934780 | Steven Dobrich | Address on file | | | | |
| 5934776 | Steven Dobrich | Address on file | | | | |
| 5934779 | Steven Dobrich | Address on file | | | | |
| 7723991 | STEVEN DONALD BORMACOFF | Address on file | | | | |
| 7154131 | Steven Donald Grandy | Address on file | | | | |
| 7154131 | Steven Donald Grandy | Address on file | | | | |
| 7154131 | Steven Donald Grandy | Address on file | | | | |
| 7154131 | Steven Donald Grandy | Address on file | | | | |
| 7154131 | Steven Donald Grandy | Address on file | | | | |
| 7154131 | Steven Donald Grandy | Address on file | | | | |
| 7723992 | STEVEN E BATES | Address on file | | | | |
| 7763428 | STEVEN E BRAMLET & | PENNY D BRAMLET JT TEN, 15017 HIGHWAY 213 | HIGGINSVILLE | MO | 64037-9204 | |
| 7723993 | STEVEN E CALVERT | Address on file | | | | |
| 7781533 | STEVEN E DOWE | 199 CRAMER AVE | DOUSMAN | WI | 53118-9384 | |
| 7765586 | STEVEN E DOWE & | JOANN M DOWE JT TEN, 199 CRAMER AVE | DOUSMAN | WI | 53118-9384 | |
| 8012293 | Steven E Field Trust | Address on file | | | | |
| 7723994 | STEVEN E FRY | Address on file | | | | |
| 7723995 | STEVEN E HUBERT | Address on file | | | | |
| 7768736 | STEVEN E JOB | PO BOX 857 | SUN VALLEY | ID | 83353-0857 | |
| 7723996 | STEVEN E KEEHN | Address on file | | | | |
| 7778159 | STEVEN E OTTO & | KATHLEEN A OTTO JT TEN, 575 N 12TH ST | GROVER BEACH | CA | 93433-1741 | |
| 7781151 | STEVEN E SILIGO | 8080 PAINT WAY | SACRAMENTO | CA | 95830-9335 | |
| 7783662 | STEVEN E SPEICHER | 399 FLYNN LN | TOWNSEND | MT | 59644-9729 | |
| 7723997 | STEVEN E SPEICHER & | Address on file | | | | |
| 7783912 | STEVEN E SPEICHER & ANNE M SPEICHER TTEES | SPEICHER FAMILY REVOCABLE LIVING TRUST U/A DTD 12/19/13, 399 FLYNN LN | TOWNSEND | MT | 59644 | |
| 7199563 | STEVEN E THOMAS | Address on file | | | | |
| 7199563 | STEVEN E THOMAS | Address on file | | | | |
| 7723999 | STEVEN E VAN RINGLESTEIN | Address on file | | | | |
| 7175416 | Steven E White | Address on file | | | | |
| 7175416 | Steven E White | Address on file | | | | |
| 7175416 | Steven E White | Address on file | | | | |
| 7175416 | Steven E White | Address on file | | | | |
| 7175416 | Steven E White | Address on file | | | | |
| 7175416 | Steven E White | Address on file | | | | |
| 5934781 | Steven E. Vasquez | Address on file | | | | |
| 5934783 | Steven E. Vasquez | Address on file | | | | |
| 5934784 | Steven E. Vasquez | Address on file | | | | |
| 5934785 | Steven E. Vasquez | Address on file | | | | |
| 5934782 | Steven E. Vasquez | Address on file | | | | |
| 7145511 | Steven Earl Munjar | Address on file | | | | |
| 7145511 | Steven Earl Munjar | Address on file | | | | |
| 7195157 | Steven Earl Munjar | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195157 | Steven Earl Munjar | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196799 | Steven Edmund Szwarc | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7196799 | Steven Edmund Szwarc | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196799 | Steven Edmund Szwarc | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196799 | Steven Edmund Szwarc | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196799 | Steven Edmund Szwarc | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196799 | Steven Edmund Szwarc | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7724000 | STEVEN EDWARD CORCORAN | Address on file | | | | |
| 7141594 | Steven Edward Sutcliffe | Address on file | | | | |
| 7141594 | Steven Edward Sutcliffe | Address on file | | | | |
| 7141594 | Steven Edward Sutcliffe | Address on file | | | | |
| 7141594 | Steven Edward Sutcliffe | Address on file | | | | |
| 7193724 | STEVEN EDWARDS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193724 | STEVEN EDWARDS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7724001 | STEVEN EIGSTI CUST | Address on file | | | | |
| 6106968 | STEVEN ENGINEERING INC | 230 RYAN WAY | SO SAN FRANCISCO | CA | 94080 | |
| 4929992 | STEVEN ENGINEERING INC | 230 RYAN WAY | SO SAN FRANCISCO | CA | 94080-6370 | |
| 6162527 | Steven Engineering Inc | 230 Ryan Way | South San Francisco | CA | 94080 | |
| 6162527 | Steven Engineering Inc | PO Box 1029 | San Bruno | CA | 94406 | |
| 7772842 | STEVEN ERIC PETERSON & | JERILYN L PETERSON JT TEN, 17245 FIR DR | SANDY | OR | 97055-8401 | |
| 7724002 | STEVEN ERIC SPENCER | Address on file | | | | |
| 7935417 | STEVEN ERIC WATERS;. | 978 VALLOMBROSA AVE | CHICO | CA | 95926 | |
| 7225966 | Steven Eubanks, individually and doing business as Steven Eubanks Home Improvement | Frantz Law Group, APLC, James P Frantz, 402 W Broadway Ste 860 | San Diego | CA | 92101 | |
| 7143965 | Steven Eugene Alderman | Address on file | | | | |
| 7143965 | Steven Eugene Alderman | Address on file | | | | |
| 7194804 | Steven Eugene Alderman | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194804 | Steven Eugene Alderman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194804 | Steven Eugene Alderman | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194804 | Steven Eugene Alderman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7144100 | Steven Eugene Bollman | Address on file | | | | |
| 7144100 | Steven Eugene Bollman | Address on file | | | | |
| 7144100 | Steven Eugene Bollman | Address on file | | | | |
| 7144100 | Steven Eugene Bollman | Address on file | | | | |
| 7176944 | Steven Eugene Hydrick | Address on file | | | | |
| 7176944 | Steven Eugene Hydrick | Address on file | | | | |
| 7219213 | Steven Eugene Hydrick as Trustee of The Toucan Trust | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7762599 | STEVEN F BALDWIN | 1008 N HUMBOLDT ST | SAN MATEO | CA | 94401-1131 | |
| 7770098 | STEVEN F LEVIN | 158-23 101 STREET | HOWARD BEACH | NY | 11414 | |
| 7724003 | STEVEN F LEVIN & | Address on file | | | | |
| 7783881 | STEVEN F LEVIN & | JOAN CROSSETT JT TEN, 15823 101ST ST | HOWARD BEACH | NY | 11414-3215 | |
| 7783262 | STEVEN F LEVIN TOD JOAN CROSSETT | SUBJECT TO STA TOD RULES, 158 23 101 STREET | HOWARD BEACH | NY | 11414 | |
| 7782520 | STEVEN F LEVIN TOD JOAN CROSSETT | SUBJECT TO STA TOD RULES, 15823 101ST ST | HOWARD BEACH | NY | 11414-3215 | |
| 7724005 | STEVEN F MCGILL | Address on file | | | | |
| 7724006 | STEVEN F ROBERTS | Address on file | | | | |
| 7935418 | STEVEN F SPICHER.;. | 154 LA CROSSE DRIVE | MILPITAS | CA | 95035 | |
| 7942774 | STEVEN F. POTTER & DIANN P. POTTER | 911 OLEANDER COURT | WASCO | CA | 93280 | |
| 6116144 | STEVEN F. POTTER & DIANN P. POTTER | Attn: STEVEN F. POTTER, 911 OLEANDER COURT | WASCO | CA | 93280 | |
| 7778741 | STEVEN FARBMAN ADMIN | ESTATE OF RUTH ENGLANDER, 655 BRANCH BLVD | CEDARHURST | NY | 11516-1042 | |
| 7766106 | STEVEN FAULKNER | 520 JONES ST APT 315 | SAN FRANCISCO | CA | 94102-2008 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3529 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4929994 | STEVEN FEINBERG MD INC | FEINBERG MEDICAL GROUP, 825 EL CAMINO REAL | PALO ALTO | CA | 94301 | |
| 4929995 | STEVEN FIELD PLUMBING | 3477 OLD CONEJO RD STE D0 | NEWBURY PARK | CA | 91320 | |
| 7724007 | STEVEN FINE | Address on file | | | | |
| 7778324 | STEVEN FISCHER | 5618 SYLMAR RD | HOUSTON | TX | 77081-7425 | |
| 7724008 | STEVEN FREEDMAN | Address on file | | | | |
| 7724009 | STEVEN G BOWMAN | Address on file | | | | |
| 7724010 | STEVEN G LACE | Address on file | | | | |
| 7724011 | STEVEN G MORALES | Address on file | | | | |
| 7724012 | STEVEN G PASKASH | Address on file | | | | |
| 7724013 | STEVEN G POULO & | Address on file | | | | |
| 7724014 | STEVEN G SCOTT | Address on file | | | | |
| 7724015 | STEVEN G SWALL | Address on file | | | | |
| 7724016 | STEVEN G VLAMINCK | Address on file | | | | |
| 7195068 | Steven G. Bonham | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195068 | Steven G. Bonham | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195068 | Steven G. Bonham | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195068 | Steven G. Bonham | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195068 | Steven G. Bonham | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195068 | Steven G. Bonham | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5910928 | Steven G. Johnson | Address on file | | | | |
| 5908877 | Steven G. Johnson | Address on file | | | | |
| 5905378 | Steven G. Johnson | Address on file | | | | |
| 7935419 | STEVEN GALATI.;. | P.O. BOX 500 | ATASCADERO | CA | 93423 | |
| 7724017 | STEVEN GARCIA | Address on file | | | | |
| 7724018 | STEVEN GARY GUDMUNSON | Address on file | | | | |
| 7724019 | STEVEN GARY VELOTAS | Address on file | | | | |
| 7724020 | STEVEN GEORGE POULO | Address on file | | | | |
| 7142829 | Steven George Rath | Address on file | | | | |
| 7142829 | Steven George Rath | Address on file | | | | |
| 7142829 | Steven George Rath | Address on file | | | | |
| 7142829 | Steven George Rath | Address on file | | | | |
| 6178328 | Steven Gifford, Individually and as Trustees of the Gifford Family Revocable Living Trust | Address on file | | | | |
| 7935420 | STEVEN GIORDANO.;. | 2483 ARAGON WAY | SAN JOSE | CA | 95125 | |
| 7942775 | STEVEN GREENBERG | 4100 ORCHARD CANYON LN | VACAVILLE | CA | 95688 | |
| 7165328 | STEVEN GUTTERIDGE AND OLGA GUTTERIDGE, TRUSTEES OF THE 2011 STEVEN GUTTERIDGE AND OLGA GUTTERIDGE REVOCABLE TRUST UNDER INSTRUMENT DATED SEPTEMBER 26, 2011 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165328 | STEVEN GUTTERIDGE AND OLGA GUTTERIDGE, TRUSTEES OF THE 2011 STEVEN GUTTERIDGE AND OLGA GUTTERIDGE REVOCABLE TRUST UNDER INSTRUMENT DATED SEPTEMBER 26, 2011 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7142901 | Steven H Boese | Address on file | | | | |
| 7142901 | Steven H Boese | Address on file | | | | |
| 7142901 | Steven H Boese | Address on file | | | | |
| 7142901 | Steven H Boese | Address on file | | | | |
| 7724021 | STEVEN H ERDAHL TR UA JAN 04 | Address on file | | | | |
| 7779464 | STEVEN H LYBBERT PER REP | ESTATE OF DOROTHY J CHANAK, PO BOX 711843 | SALT LAKE CITY | UT | 84171-1843 | |
| 7772451 | STEVEN H OWEN & | LINDA A OWEN JT TEN, 2056 CO RD MM | WILLOWS | CA | 95988 | |
| 7724022 | STEVEN H UNDERWOOD JR | Address on file | | | | |
| 7724025 | STEVEN HAIGHT & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6011292 | STEVEN HALSEY | Address on file | | | | |
| 7724026 | STEVEN HANDELIN | Address on file | | | | |
| 7184129 | Steven Hanson | Address on file | | | | |
| 7184129 | Steven Hanson | Address on file | | | | |
| 7170356 | Steven Harding Construction | Address on file | | | | |
| 7170356 | Steven Harding Construction | Address on file | | | | |
| 7724027 | STEVEN HARRY JONES | Address on file | | | | |
| 7197666 | STEVEN HAYES | Address on file | | | | |
| 7197666 | STEVEN HAYES | Address on file | | | | |
| 7197668 | STEVEN HAYES, doing business as Chico Movers | Address on file | | | | |
| 7197668 | STEVEN HAYES, doing business as Chico Movers | Address on file | | | | |
| 5934788 | Steven Heald | Address on file | | | | |
| 5934787 | Steven Heald | Address on file | | | | |
| 5934789 | Steven Heald | Address on file | | | | |
| 5934786 | Steven Heald | Address on file | | | | |
| 7724028 | STEVEN HEYMAN & | Address on file | | | | |
| 7181150 | Steven Higdon | Address on file | | | | |
| 7176432 | Steven Higdon | Address on file | | | | |
| 7176432 | Steven Higdon | Address on file | | | | |
| 5908050 | Steven Higdon | Address on file | | | | |
| 5904372 | Steven Higdon | Address on file | | | | |
| 7164316 | STEVEN HILLE | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164316 | STEVEN HILLE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7724029 | STEVEN HOEFFNER | Address on file | | | | |
| 7724030 | STEVEN HORN | Address on file | | | | |
| 5910498 | Steven Hosmer | Address on file | | | | |
| 5907709 | Steven Hosmer | Address on file | | | | |
| 5911571 | Steven Hosmer | Address on file | | | | |
| 5903983 | Steven Hosmer | Address on file | | | | |
| 7145886 | Steven Hosmer and Kathleen Hosmer Revocable Trust | Address on file | | | | |
| 7145886 | Steven Hosmer and Kathleen Hosmer Revocable Trust | Address on file | | | | |
| 7935421 | STEVEN HOWARD ROWLAND;;. | 3034 PECAN CIR | FAIRFIELD | CA | 94533 | |
| 7942776 | STEVEN HOYLE | 5101 BALBOA AVE APT 102 | ENCINO | CA | 91316 | |
| 7724031 | STEVEN HUDSON | Address on file | | | | |
| 7724032 | STEVEN HUNTER & | Address on file | | | | |
| 7779483 | STEVEN ILARIO JESSUP | 3809 N SHERWOOD DR | COEUR D ALENE | ID | 83815-7834 | |
| 7724033 | STEVEN J ADAMS TR UA MAY 12 98 | Address on file | | | | |
| 7763208 | STEVEN J BLOCK | 9368 OAKWILDE AVE | STOCKTON | CA | 95212-2607 | |
| 7724034 | STEVEN J CERRUTI | Address on file | | | | |
| 7724035 | STEVEN J CHRISTIE | Address on file | | | | |
| 7724036 | STEVEN J DAWSON TOD | Address on file | | | | |
| 7778942 | STEVEN J FOAT & DIEDRE I FOAT | TTEES FOAT FAMILY TRUST DTD 5/16/08, PO BOX 1137 | ARROYO GRANDE | CA | 93421-1137 | |
| 7767452 | STEVEN J HAGEMAN | 3720 W TEMPLE DR | EAGLE | ID | 83616-3314 | |
| 7724037 | STEVEN J HARCOURT | Address on file | | | | |
| 7935422 | STEVEN J HEAD;;. | 40481 RD 80 | DINUBA | CA | 93618 | |
| 5934791 | Steven J Helm | Address on file | | | | |
| 5934792 | Steven J Helm | Address on file | | | | |
| 5934794 | Steven J Helm | Address on file | | | | |
| 5934793 | Steven J Helm | Address on file | | | | |
| 5934790 | Steven J Helm | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7780035 | STEVEN J JEDDING TOD | KAREN L DENNING, SUBJECT TO STA TOD RULES, 21025 GEORGETOWN RD | LAWRENCEBURG | IN | 47025-9111 | |
| 7724038 | STEVEN J KOSKELA | Address on file | | | | |
| 7724039 | STEVEN J LAU & | Address on file | | | | |
| 7724040 | STEVEN J LAU & | Address on file | | | | |
| 7724041 | STEVEN J LINARI | Address on file | | | | |
| 7724042 | STEVEN J LINDSTROM | Address on file | | | | |
| 7724043 | STEVEN J LOZANO | Address on file | | | | |
| 7724044 | STEVEN J MC HUGH | Address on file | | | | |
| 7724045 | STEVEN J OCONNOR | Address on file | | | | |
| 5876154 | steven j peterson | Address on file | | | | |
| 7773117 | STEVEN J POTTER & | THERESA KOLLMAN JT TEN, 301 EDGEVALE RD | BALTIMORE | MD | 21210-1913 | |
| 7773429 | STEVEN J REDEKER & | CAROL E REDEKER JT TEN, 10055 GLEN GROVE CT | ELK GROVE | CA | 95624-2726 | |
| 7724046 | STEVEN J SHELEY | Address on file | | | | |
| 7774743 | STEVEN J SHUSTER CUST | MARK STUART SHUSTER, UNIF GIFT MIN ACT MI, 4568 FORESTVIEW DR | WEST BLOOMFIELD | MI | 48322-4509 | |
| 7724047 | STEVEN J SQUELLATI TOD | Address on file | | | | |
| 7724048 | STEVEN J SQUELLATI TOD | Address on file | | | | |
| 7724049 | STEVEN J THOMPSON | Address on file | | | | |
| 7724050 | STEVEN J WILK TTEE | Address on file | | | | |
| 7724051 | STEVEN J WURTZLER | Address on file | | | | |
| 7780300 | STEVEN J YSTROM TR | UA 04 09 91, YSTROM FAMILY REV TRUST, 464 DIAMOND PEAK | BEAUMONT | CA | 92223-7562 | |
| 7724052 | STEVEN J ZISWASSER & | Address on file | | | | |
| 7196412 | STEVEN J. THOMAS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196412 | STEVEN J. THOMAS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7287242 | Steven J. Walters and Pamela M. Walters Revocable Trust, dated September 19, 2012, Steven J. Walters and Pamela M. Walters as Trustees or Their Successor in Interest | Address on file | | | | |
| 7724053 | STEVEN JAGODA & OTTO JAGODA TR | Address on file | | | | |
| 7724054 | STEVEN JAMES ENGELDER | Address on file | | | | |
| 7935423 | STEVEN JAMES EVANS.;. | 5824 SUMMERBROOK CT | SAN JOSE | CA | 95123 | |
| 7724055 | STEVEN JAMES GREENS | Address on file | | | | |
| 7724056 | STEVEN JAMES HYNES | Address on file | | | | |
| 7724057 | STEVEN JAMES JONES & | Address on file | | | | |
| 7724058 | STEVEN JAMES SUNDELL | Address on file | | | | |
| 7724059 | STEVEN JAY CRAFTS-BRANDNER & | Address on file | | | | |
| 7195147 | Steven Jay Culleton | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195147 | Steven Jay Culleton | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195147 | Steven Jay Culleton | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195147 | Steven Jay Culleton | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195147 | Steven Jay Culleton | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195147 | Steven Jay Culleton | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7724060 | STEVEN JAY KNUDSEN | Address on file | | | | |
| 7724061 | STEVEN JAY LAMBRECHT CUST | Address on file | | | | |
| 7781063 | STEVEN JEFFREY CROCKETT | 4242 BILTMORE DR | CORPUS CHRISTI | TX | 78413-2521 | |
| 7145521 | Steven Jerome Black | Address on file | | | | |
| 7145521 | Steven Jerome Black | Address on file | | | | |
| 7145521 | Steven Jerome Black | Address on file | | | | |
| 7145521 | Steven Jerome Black | Address on file | | | | |
| 7198040 | STEVEN JESSE FOWLER | Address on file | | | | |
| 7198040 | STEVEN JESSE FOWLER | Address on file | | | | |
| 5876155 | steven jimenez | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3532 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7724062 | STEVEN JOE NG JR | Address on file | | | | |
| 7195746 | Steven John Giarratano | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195746 | Steven John Giarratano | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195746 | Steven John Giarratano | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195746 | Steven John Giarratano | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195746 | Steven John Giarratano | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195746 | Steven John Giarratano | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7771361 | STEVEN JOHN MERLO | PO BOX 614 | LITTLERIVER | CA | 95456-0614 | |
| 7935424 | STEVEN JOHN SAVINO.;. | 31 ROSS DR | MORAGA | CA | 94556 | |
| 7724063 | STEVEN JOHN VILLA | Address on file | | | | |
| 5904115 | Steven Johnson | Address on file | | | | |
| 7724064 | STEVEN JOSEPH BARALE | Address on file | | | | |
| 7935425 | STEVEN JOSEPH CASTILLO.;. | 1413 DON PEDRO RD | CERES | CA | 95307 | |
| 7724066 | STEVEN JOSEPH WANG | Address on file | | | | |
| 7193474 | STEVEN K BALLENTINE, SR. | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193474 | STEVEN K BALLENTINE, SR. | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7724067 | STEVEN K CISNEROS & | Address on file | | | | |
| 7724068 | STEVEN K FUJISAKA EX | Address on file | | | | |
| 7767442 | STEVEN K HADD | 235 LAKEVIEW DR | CROSSVILLE | TN | 38558-7048 | |
| 7724069 | STEVEN K HADD & | Address on file | | | | |
| 7724070 | STEVEN K SCHOCH | Address on file | | | | |
| 7724071 | STEVEN K Y QUON | Address on file | | | | |
| 5934798 | Steven Karlin | Address on file | | | | |
| 5934797 | Steven Karlin | Address on file | | | | |
| 5934796 | Steven Karlin | Address on file | | | | |
| 5934795 | Steven Karlin | Address on file | | | | |
| 7194013 | STEVEN KIRIN | Address on file | | | | |
| 7194013 | STEVEN KIRIN | Address on file | | | | |
| 7181204 | Steven Klauser | Address on file | | | | |
| 7176486 | Steven Klauser | Address on file | | | | |
| 7181204 | Steven Klauser | Address on file | | | | |
| 5908528 | Steven Klauser | Address on file | | | | |
| 5904979 | Steven Klauser | Address on file | | | | |
| 7724072 | STEVEN KOBOYASHI CUST | Address on file | | | | |
| 7724073 | STEVEN L BATE | Address on file | | | | |
| 7935426 | STEVEN L BRAGER.;. | 24240 GOLD CIRCLE DR | PIONEER | CA | 95666 | |
| 7775279 | STEVEN L BURKHART TR UA NOV 10 95 | STEVEN L BURKHART LIVING TRUST, 463 N OPLAINE RD | GURNEE | IL | 60031-2638 | |
| 7724074 | STEVEN L CARDELLINI | Address on file | | | | |
| 7764138 | STEVEN L CEBULA | 8238 N HURST AVE | PORTLAND | OR | 97203-3624 | |
| 7724075 | STEVEN L CLARY | Address on file | | | | |
| 7724076 | STEVEN L GARZOLI | Address on file | | | | |
| 7766991 | STEVEN L GLICK | 38 PARSONAGE RD | GREENWICH | CT | 06830-3940 | |
| 7767981 | STEVEN L HESSLER | 1125 HAMILTON NEW LONDON RD | HAMILTON | OH | 45013-4009 | |
| 7724077 | STEVEN L HUNTLEY & | Address on file | | | | |
| 7724078 | STEVEN L KAYA | Address on file | | | | |
| 7785558 | STEVEN L KNOWLTON | 280 ANO AVE | SAN LORENZO | CA | 94580-1714 | |
| 7724079 | STEVEN L MAJORS & | Address on file | | | | |
| 7724080 | STEVEN L MANDEVILLE-GAMBLE | Address on file | | | | |
| 7724081 | STEVEN L PETTIS | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7724082 | STEVEN L RICE | Address on file | | | | |
| 7935427 | STEVEN L ROLAND.;. | 28124 WATTS VALLEY RD | TOLLHOUSE | CA | 93667 | |
| 7724083 | STEVEN L S ALPINIERI | Address on file | | | | |
| 7724084 | STEVEN L SEGALE | Address on file | | | | |
| 7935428 | STEVEN L SEGALE.;. | 75 BOTHIN ROAD | FAIRFAX | CA | 94930 | |
| 7724085 | STEVEN L SHERIFF | Address on file | | | | |
| 7774998 | STEVEN L SMITH & JANET S SMITH | JT TEN, 3951 SW AUSTIN ST | SEATTLE | WA | 98136-2107 | |
| 7775280 | STEVEN L TOMPKINS TR UA DEC 05 11 | THE STEVEN L TOMPKINS REVOCABLE, TRUST, 4446 WOODSON AVE | SACRAMENTO | CA | 95821-3372 | |
| 7724086 | STEVEN L WOLFE | Address on file | | | | |
| 7331143 | Steven L. Green and Judith F. Green as Co-Trustees of the Steven and Judith Green Family Trust dated January 11, 2010 | Address on file | | | | |
| 7175513 | Steven L. Smelden | Address on file | | | | |
| 7175513 | Steven L. Smelden | Address on file | | | | |
| 7175513 | Steven L. Smelden | Address on file | | | | |
| 7175513 | Steven L. Smelden | Address on file | | | | |
| 7175513 | Steven L. Smelden | Address on file | | | | |
| 7175513 | Steven L. Smelden | Address on file | | | | |
| 7724087 | STEVEN LANCE WILLIAMSON | Address on file | | | | |
| 7161839 | Steven Laplante, individually and doing business as Mystic Mountain Crystals | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7194038 | STEVEN LARROCHE | Address on file | | | | |
| 7194038 | STEVEN LARROCHE | Address on file | | | | |
| 7724088 | STEVEN LARRY BROWER | Address on file | | | | |
| 7769872 | STEVEN LAYNE & | KEIKO LAYNE JT TEN, 5135 NW TERRACE VIEW DR | BREMERTON | WA | 98312-1096 | |
| 7724089 | STEVEN LEDET CUST | Address on file | | | | |
| 5934802 | Steven Lee | Address on file | | | | |
| 5934801 | Steven Lee | Address on file | | | | |
| 5934800 | Steven Lee | Address on file | | | | |
| 5934799 | Steven Lee | Address on file | | | | |
| 7724090 | STEVEN LEE HOLMES & ELIZABETH | Address on file | | | | |
| 7783133 | STEVEN LEE HOLMES & ELIZABETH | V HOLMES JT TEN, 6411 S CRESTLINE ST | SPOKANE | WA | 99223 | |
| 7724092 | STEVEN LEE KLECKNER & | Address on file | | | | |
| 7724093 | STEVEN LEE KLECKNER CUST | Address on file | | | | |
| 7769366 | STEVEN LEE KLECKNER CUST | NOEL ELIZA KLECKNER, CA UNIF TRANSFERS MIN ACT, 16200 GUSTAFSON AVE | PATTERSON | CA | 95363-9770 | |
| 7724094 | STEVEN LEE MELOAN | Address on file | | | | |
| 7184121 | Steven Lee Riggs | Address on file | | | | |
| 7184121 | Steven Lee Riggs | Address on file | | | | |
| 7181488 | Steven Lee White | Address on file | | | | |
| 7176772 | Steven Lee White | Address on file | | | | |
| 7176772 | Steven Lee White | Address on file | | | | |
| 7770097 | STEVEN LEVIN | 2506 EDGEWOOD RD | UTICA | NY | 13501-6103 | |
| 7724095 | STEVEN LEWIS GOWEN | Address on file | | | | |
| 7195707 | Steven Lewis Rhine | Address on file | | | | |
| 7195707 | Steven Lewis Rhine | Address on file | | | | |
| 7195707 | Steven Lewis Rhine | Address on file | | | | |
| 7195707 | Steven Lewis Rhine | Address on file | | | | |
| 7195707 | Steven Lewis Rhine | Address on file | | | | |
| 7195707 | Steven Lewis Rhine | Address on file | | | | |
| 7724096 | STEVEN LIGHTFOOT & | Address on file | | | | |
| 7724097 | STEVEN LIMBERTOS | Address on file | | | | |
| 7942777 | STEVEN LLOYD | 4586 E. COMMERCE AVE | FRESNO | CA | 93725 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7724098 | STEVEN LONG | Address on file | | | | |
| 7724099 | STEVEN LUCCHETTI | Address on file | | | | |
| 7783284 | STEVEN LUCCHETTI | 16519 MEADOW OAKS DR | SONOMA | CA | 95476-3137 | |
| 7724101 | STEVEN LUNDBERG | Address on file | | | | |
| 7724102 | STEVEN M ANDERSON | Address on file | | | | |
| 7724103 | STEVEN M ANDERSON & | Address on file | | | | |
| 7199604 | STEVEN M BARSUGLIA | Address on file | | | | |
| 7199604 | STEVEN M BARSUGLIA | Address on file | | | | |
| 7762966 | STEVEN M BERENHAUS | 7228 YARMOUTH AVE | RESEDA | CA | 91335-3341 | |
| 7724104 | STEVEN M BRADBURY & | Address on file | | | | |
| 7764007 | STEVEN M CARNEY | 56044 MANZANITA LAKE DR | NORTH FORK | CA | 93643-9798 | |
| 7724105 | STEVEN M CROOKS | Address on file | | | | |
| 7724106 | STEVEN M CROW | Address on file | | | | |
| 7724107 | STEVEN M DANIELS | Address on file | | | | |
| 7724108 | STEVEN M DEL PAPA | Address on file | | | | |
| 7724109 | STEVEN M DOHERTY | Address on file | | | | |
| 7765692 | STEVEN M DUNLOP & | LINDA DUNLOP JT TEN, 2709 CEDARBROOK CT | MODESTO | CA | 95355-3426 | |
| 7781034 | STEVEN M DUNLOP TR | UA 03 22 17, THE STEVEN M DUNLOP 2017 TRUST, 2709 CEDARBROOK CT | MODESTO | CA | 95355-3426 | |
| 7724110 | STEVEN M HAGEN | Address on file | | | | |
| 7724111 | STEVEN M HERNANDEZ | Address on file | | | | |
| 7779412 | STEVEN M HURLEY TTEE | ESTHER IRENE HURLEY TRUST, U/A DTD 08/14/1991, 800 SEA SPRAY LN APT 305 | FOSTER CITY | CA | 94404-2432 | |
| 7724112 | STEVEN M KRANTZMAN | Address on file | | | | |
| 7724113 | STEVEN M KRILETICH | Address on file | | | | |
| 7724114 | STEVEN M KUSHNER & | Address on file | | | | |
| 7724115 | STEVEN M LIM | Address on file | | | | |
| 7724116 | STEVEN M LOPEZ | Address on file | | | | |
| 7724117 | STEVEN M MCCONNELL & | Address on file | | | | |
| 7724118 | STEVEN M NICHOLES & | Address on file | | | | |
| 7724119 | STEVEN M PERRY | Address on file | | | | |
| 7935429 | STEVEN M PLEDGER.;. | 415 PIERCE ST | COLLEGE CITY | CA | 95912 | |
| 7724120 | STEVEN M RANKIN | Address on file | | | | |
| 7781656 | STEVEN M SERR TR | UA 04 29 89, THE SERR TRUST, 773 UTICA AVE | VENTURA | CA | 93004-2307 | |
| 4930006 | STEVEN M SIMONS MD INC | 9001 WILSHIRE BLVD STE 200 | BEVERLY HILLS | CA | 90211 | |
| 7199276 | Steven M Smith | Address on file | | | | |
| 7199276 | Steven M Smith | Address on file | | | | |
| 7199276 | Steven M Smith | Address on file | | | | |
| 7199276 | Steven M Smith | Address on file | | | | |
| 7199276 | Steven M Smith | Address on file | | | | |
| 7199276 | Steven M Smith | Address on file | | | | |
| 7724121 | STEVEN M STEWART | Address on file | | | | |
| 7775424 | STEVEN M STURGEON | 1823 SWEETWOOD DR | DALY CITY | CA | 94015-2014 | |
| 7786483 | STEVEN M THOMA | 2080 HATCH RD | NOVATO | CA | 94947-3875 | |
| 7724122 | STEVEN M VAN HUYSTEE | Address on file | | | | |
| 7724123 | STEVEN M WILSON | Address on file | | | | |
| 5934805 | Steven M. Brumbaugh | Address on file | | | | |
| 5934804 | Steven M. Brumbaugh | Address on file | | | | |
| 5934806 | Steven M. Brumbaugh | Address on file | | | | |
| 5934803 | Steven M. Brumbaugh | Address on file | | | | |
| 7142360 | Steven M. Sparacio | Address on file | | | | |
| 7142360 | Steven M. Sparacio | Address on file | | | | |
| 7142360 | Steven M. Sparacio | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3535 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7142360 | Steven M. Sparacio | Address on file | | | | |
| 7144134 | Steven Marcus | Address on file | | | | |
| 7144134 | Steven Marcus | Address on file | | | | |
| 7194835 | Steven Marcus | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194835 | Steven Marcus | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194835 | Steven Marcus | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194835 | Steven Marcus | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7198735 | Steven Marcus Revocable Trust | Address on file | | | | |
| 7198735 | Steven Marcus Revocable Trust | Address on file | | | | |
| 7198735 | Steven Marcus Revocable Trust | Address on file | | | | |
| 7462748 | Steven Marcus Revocable Trust | Address on file | | | | |
| 7909705 | STEVEN MARK VOLPIN TTEE ELIZABETH BERSTEIN SEPARATE PROPERTY TRUST | PO Box 39532 | Los Angeles | CA | 90039 | |
| 7909871 | Steven Mark Volpin TTEE Financial Planning Group PS PL | Address on file | | | | |
| 7163130 | STEVEN MARTINSON | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163130 | STEVEN MARTINSON | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7770927 | STEVEN MASTROCOLA | 14 MACY CIR | BRIARCLIFF MANOR | NY | 10510-1019 | |
| 7154062 | Steven Matthew Buttitta | Address on file | | | | |
| 7154062 | Steven Matthew Buttitta | Address on file | | | | |
| 7154062 | Steven Matthew Buttitta | Address on file | | | | |
| 7340155 | Steven Matthew Buttitta | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7340155 | Steven Matthew Buttitta | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5934810 | Steven Mays | Address on file | | | | |
| 5934808 | Steven Mays | Address on file | | | | |
| 5934811 | Steven Mays | Address on file | | | | |
| 5934807 | Steven Mays | Address on file | | | | |
| 5934809 | Steven Mays | Address on file | | | | |
| 7724124 | STEVEN MC PARTLAND | Address on file | | | | |
| 5934815 | Steven Mcfarland | Address on file | | | | |
| 5934814 | Steven Mcfarland | Address on file | | | | |
| 5934812 | Steven Mcfarland | Address on file | | | | |
| 5934816 | Steven Mcfarland | Address on file | | | | |
| 7724125 | STEVEN MCKEAG | Address on file | | | | |
| 5934819 | Steven McKenzie | Address on file | | | | |
| 5934818 | Steven McKenzie | Address on file | | | | |
| 5934820 | Steven McKenzie | Address on file | | | | |
| 5934817 | Steven McKenzie | Address on file | | | | |
| 7942778 | STEVEN MCKINNIS | 2350 CUSSICK AVE | CHICO | CA | 92926 | |
| 7724126 | STEVEN MENDLIN | Address on file | | | | |
| 7724127 | STEVEN MICHAEL ANGELL | Address on file | | | | |
| 7724128 | STEVEN MICHAEL CHMELKA | Address on file | | | | |
| 7764741 | STEVEN MICHAEL CORTEZ | 42 SYRAH | RANCHO MIRAGE | CA | 92270-5644 | |
| 7153734 | Steven Michael Edwards | Address on file | | | | |
| 7153734 | Steven Michael Edwards | Address on file | | | | |
| 7153734 | Steven Michael Edwards | Address on file | | | | |
| 7153734 | Steven Michael Edwards | Address on file | | | | |
| 7153734 | Steven Michael Edwards | Address on file | | | | |
| 7153734 | Steven Michael Edwards | Address on file | | | | |
| 7724129 | STEVEN MICHAEL HENDERSON | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3536 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7724130 | STEVEN MICHAEL KATZ | Address on file | | | | |
| 7935430 | STEVEN MICHAEL LEMMAGE.;. | PO BOX 453 | MORRO BAY | CA | 93443 | |
| 7724131 | STEVEN MICHAEL ONG | Address on file | | | | |
| 7724132 | STEVEN MICHAEL PAPAPIETRO | Address on file | | | | |
| 7194363 | STEVEN MICHAEL SIWINSKI | Address on file | | | | |
| 7194363 | STEVEN MICHAEL SIWINSKI | Address on file | | | | |
| 7724133 | STEVEN MICHAEL TITUS | Address on file | | | | |
| 7724134 | STEVEN MONDROW & | Address on file | | | | |
| 7724135 | STEVEN MONTANELLI CUST | Address on file | | | | |
| 5934822 | Steven Moore | Address on file | | | | |
| 5934823 | Steven Moore | Address on file | | | | |
| 5934825 | Steven Moore | Address on file | | | | |
| 5934821 | Steven Moore | Address on file | | | | |
| 5934824 | Steven Moore | Address on file | | | | |
| 7189705 | Steven Morris | Address on file | | | | |
| 7189705 | Steven Morris | Address on file | | | | |
| 7154217 | Steven Morris Lattin | Address on file | | | | |
| 7154217 | Steven Morris Lattin | Address on file | | | | |
| 7154217 | Steven Morris Lattin | Address on file | | | | |
| 7154217 | Steven Morris Lattin | Address on file | | | | |
| 7154217 | Steven Morris Lattin | Address on file | | | | |
| 7154217 | Steven Morris Lattin | Address on file | | | | |
| 5908562 | Steven Mourginis | Address on file | | | | |
| 5905017 | Steven Mourginis | Address on file | | | | |
| 7724136 | STEVEN N BECKER | Address on file | | | | |
| 7724137 | STEVEN N EISENBIESZ | Address on file | | | | |
| 7724138 | STEVEN N FONG | Address on file | | | | |
| 7724139 | STEVEN N SHELDON | Address on file | | | | |
| 7779420 | STEVEN NIELSEN TORP | 1509 ARBUTUS DR | WALNUT CREEK | CA | 94595-1703 | |
| 7783926 | STEVEN NIELSON TORP | 1509 ARBUTUS DR | WALNUT CREEK | CA | 94595-1703 | |
| 7142911 | Steven Noel Hanley | Address on file | | | | |
| 7142911 | Steven Noel Hanley | Address on file | | | | |
| 7142911 | Steven Noel Hanley | Address on file | | | | |
| 7142911 | Steven Noel Hanley | Address on file | | | | |
| 7724140 | STEVEN NOTO | Address on file | | | | |
| 7724141 | STEVEN O FANTOZZI | Address on file | | | | |
| 7724142 | STEVEN O HUNTRESS | Address on file | | | | |
| 7169471 | Steven Oehler | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169471 | Steven Oehler | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169471 | Steven Oehler | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169471 | Steven Oehler | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7724143 | STEVEN P BARRON | Address on file | | | | |
| 7724144 | STEVEN P BOROCHOFF TR | Address on file | | | | |
| 7724145 | STEVEN P FISCHER | Address on file | | | | |
| 7724146 | STEVEN P JOHNSON CUST | Address on file | | | | |
| 7786098 | STEVEN P JONES | 1495 ORCHID ST | LAKEPORT | CA | 95453-3725 | |
| 7785839 | STEVEN P JONES | 1495 ORCHID WAY | LAKEPORT | CA | 95453-3725 | |
| 7770648 | STEVEN P MALESKI | 4486 SHOREBIRD DR | HUNTINGTON BEACH | CA | 92649-3160 | |
| 7780798 | STEVEN P MARKS & | DORIS R MARKS TR UA 01 01 17 STEVEN P MARKS &, DORIS R MARKS REVOCABLE TRUST, 1504 NW 129TH PL | PORTLAND | OR | 97229-4663 | |
| 7935431 | STEVEN P MARTINEZ.;. | 2637 SHASTA COURT | FAIRFIELD | CA | 94533 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3537 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7170704 | Steven P Martinson, Trustee, Steven P Martinson Living Trust dated November 24, 2015 | Address on file | | | | |
| 7170704 | Steven P Martinson, Trustee, Steven P Martinson Living Trust dated November 24, 2015 | Address on file | | | | |
| 7774688 | STEVEN P SHIFLETT | PO BOX 1352 | HEALDSBURG | CA | 95448-1352 | |
| 7145392 | Steven P.L. Young | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7145392 | Steven P.L. Young | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7145392 | Steven P.L. Young | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7145392 | Steven P.L. Young | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5934826 | Steven Palmiller | Address on file | | | | |
| 7781289 | STEVEN PARISI & | TIMOTHY CUNNINGHAM TR, UA 7/22/2017 M&M TRUST FUND, PO BOX 31793 | SACRAMENTO | CA | 95838 | |
| 7935432 | STEVEN PASTORE.;. | 500 CORONADO WAY | RIO VISTA | CA | 94571 | |
| 7145234 | Steven Patrick Johnson | Address on file | | | | |
| 7145234 | Steven Patrick Johnson | Address on file | | | | |
| 7195067 | Steven Patrick Johnson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195067 | Steven Patrick Johnson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7144371 | Steven Patterson | Address on file | | | | |
| 7144371 | Steven Patterson | Address on file | | | | |
| 7144371 | Steven Patterson | Address on file | | | | |
| 7144371 | Steven Patterson | Address on file | | | | |
| 7724147 | STEVEN PAUL ANNUZZI | Address on file | | | | |
| 7724148 | STEVEN PAUL BOUY | Address on file | | | | |
| 7176302 | Steven Paul Chapman | Address on file | | | | |
| 7181022 | Steven Paul Chapman | Address on file | | | | |
| 7176302 | Steven Paul Chapman | Address on file | | | | |
| 7724149 | STEVEN PAUL MACHADO | Address on file | | | | |
| 7724150 | STEVEN PAUL PILZ TOD | Address on file | | | | |
| 7153057 | Steven Paul Sherman | Address on file | | | | |
| 7153057 | Steven Paul Sherman | Address on file | | | | |
| 7153057 | Steven Paul Sherman | Address on file | | | | |
| 7153057 | Steven Paul Sherman | Address on file | | | | |
| 7153057 | Steven Paul Sherman | Address on file | | | | |
| 7153057 | Steven Paul Sherman | Address on file | | | | |
| 7196953 | Steven Perugini | Address on file | | | | |
| 7196953 | Steven Perugini | Address on file | | | | |
| 7196953 | Steven Perugini | Address on file | | | | |
| 7196953 | Steven Perugini | Address on file | | | | |
| 7196953 | Steven Perugini | Address on file | | | | |
| 7196953 | Steven Perugini | Address on file | | | | |
| 7724151 | STEVEN PETEK | Address on file | | | | |
| 7724152 | STEVEN PHILIP ARSENAULT | Address on file | | | | |
| 7770871 | STEVEN PHILIP MARTIN | 2042 DACIAN ST | WALNUT | CA | 91789-3413 | |
| 7143227 | Steven Phillip Grall | Address on file | | | | |
| 7143227 | Steven Phillip Grall | Address on file | | | | |
| 7143227 | Steven Phillip Grall | Address on file | | | | |
| 7143227 | Steven Phillip Grall | Address on file | | | | |
| 7724153 | STEVEN PIERACCINI & | Address on file | | | | |
| 7781988 | STEVEN PIGNATI | 139 MALLORCA WAY | SAN FRANCISCO | CA | 94123-2106 | |
| 7140772 | Steven Pimental | Address on file | | | | |
| 7140772 | Steven Pimental | Address on file | | | | |
| 7140772 | Steven Pimental | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7140772 | Steven Pimental | Address on file | | | | |
| 5909853 | Steven Pimental | Address on file | | | | |
| 5902519 | Steven Pimental | Address on file | | | | |
| 5906518 | Steven Pimental | Address on file | | | | |
| 7773143 | STEVEN POWERS | 12 STAGHOUND PSGE | CORTE MADERA | CA | 94925-1825 | |
| 7724154 | STEVEN PRESCOTT KAWULA | Address on file | | | | |
| 7724155 | STEVEN R BARATTA & | Address on file | | | | |
| 7763908 | STEVEN R CAMPBELL | PO BOX 4393 | SALINAS | CA | 93912-4393 | |
| 7764831 | STEVEN R CRAIG | 1384 YORKSHIRE LOOP | TRACY | CA | 95376-8331 | |
| 7724156 | STEVEN R FRANKLIN | Address on file | | | | |
| 7767961 | STEVEN R HERRERA | 304 LIVINGSTON CT | ROSEVILLE | CA | 95661-4928 | |
| 7724157 | STEVEN R HOSSLI | Address on file | | | | |
| 7724158 | STEVEN R LAWSON | Address on file | | | | |
| 7724159 | STEVEN R LOWRY | Address on file | | | | |
| 7724160 | STEVEN R LYNCH | Address on file | | | | |
| 7724161 | STEVEN R MARIANI | Address on file | | | | |
| 7724162 | STEVEN R MORTIMER | Address on file | | | | |
| 7778083 | STEVEN R MOSS EXEC | EST OF EDITH R MOSS, PO BOX 350471 | PALM COAST | FL | 32135-0471 | |
| 7724163 | STEVEN R MUNN | Address on file | | | | |
| 7774549 | STEVEN R SELLERS | 1611 CHILCO CT | THOUSAND OAKS | CA | 91360-2136 | |
| 7724164 | STEVEN R SELLERS & | Address on file | | | | |
| 7724165 | STEVEN R THOMPSON | Address on file | | | | |
| 7724166 | STEVEN R WILLIAMS & | Address on file | | | | |
| 7724167 | STEVEN R WINKEL | Address on file | | | | |
| 7724168 | STEVEN R YOUNG A MINOR UNDER | Address on file | | | | |
| 5934828 | Steven R. Reeves | Address on file | | | | |
| 7942779 | STEVEN R. WALKER | 1610 LEIMERT BLVD | OAKLAND | CA | 94602 | |
| 7724169 | STEVEN RANSOM MC KINLEY | Address on file | | | | |
| 7724170 | STEVEN RAY CORBIN & | Address on file | | | | |
| 7724171 | STEVEN RAY CORBIN & | Address on file | | | | |
| 7141962 | Steven Raymond Nielsen | Address on file | | | | |
| 7141962 | Steven Raymond Nielsen | Address on file | | | | |
| 7141962 | Steven Raymond Nielsen | Address on file | | | | |
| 7141962 | Steven Raymond Nielsen | Address on file | | | | |
| 7170047 | Steven Reeves dba Cruise Club | Address on file | | | | |
| 7170047 | Steven Reeves dba Cruise Club | Address on file | | | | |
| 7200356 | STEVEN REEVES DBA MANNA RECORDS | Address on file | | | | |
| 7200358 | STEVEN REEVES DBA REEVES GROUP | Address on file | | | | |
| 7724172 | STEVEN REITMAN CUST | Address on file | | | | |
| 7724173 | STEVEN REITMAN CUST | Address on file | | | | |
| 7209827 | Steven Renelle d/b/a/ S&R Properties | Address on file | | | | |
| 7779054 | STEVEN RICHARD CURL | 5720 NE HIDDEN CREEK DR | HILLSBORO | OR | 97124-6117 | |
| 7724174 | STEVEN RINKO | Address on file | | | | |
| 7143403 | Steven Roberts | Address on file | | | | |
| 7143403 | Steven Roberts | Address on file | | | | |
| 7143403 | Steven Roberts | Address on file | | | | |
| 7143403 | Steven Roberts | Address on file | | | | |
| 5934831 | Steven Roberts | Address on file | | | | |
| 5934832 | Steven Roberts | Address on file | | | | |
| 5934830 | Steven Roberts | Address on file | | | | |
| 5934833 | Steven Roberts | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5934829 | Steven Roberts | Address on file | | | | |
| 7724175 | STEVEN ROBINSON CUST | Address on file | | | | |
| 7773803 | STEVEN ROCCA CUST | ROBYN ROCCA, CA UNIF TRANSFERS MIN ACT, 3489 RIDGEVIEW DR | EL DORADO HILLS | CA | 95762-4409 | |
| 7144219 | Steven Rodney Roach | Address on file | | | | |
| 7144219 | Steven Rodney Roach | Address on file | | | | |
| 7144219 | Steven Rodney Roach | Address on file | | | | |
| 7144219 | Steven Rodney Roach | Address on file | | | | |
| 7153659 | Steven Roger McCormick | Address on file | | | | |
| 7153659 | Steven Roger McCormick | Address on file | | | | |
| 7153659 | Steven Roger McCormick | Address on file | | | | |
| 7153659 | Steven Roger McCormick | Address on file | | | | |
| 7153659 | Steven Roger McCormick | Address on file | | | | |
| 7153659 | Steven Roger McCormick | Address on file | | | | |
| 7143136 | Steven Ronald Scott | Address on file | | | | |
| 7143136 | Steven Ronald Scott | Address on file | | | | |
| 7143136 | Steven Ronald Scott | Address on file | | | | |
| 7143136 | Steven Ronald Scott | Address on file | | | | |
| 7142358 | Steven Ross Amend | Address on file | | | | |
| 7142358 | Steven Ross Amend | Address on file | | | | |
| 7142358 | Steven Ross Amend | Address on file | | | | |
| 7142358 | Steven Ross Amend | Address on file | | | | |
| 7237209 | Steven Ross Meyer, Individual and as Trustee of The Steven R. Meyer Living Trust dated 9-28-08 | Address on file | | | | |
| 7724176 | STEVEN ROSSITER | Address on file | | | | |
| 7195532 | Steven Roudybush | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195532 | Steven Roudybush | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195532 | Steven Roudybush | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195532 | Steven Roudybush | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195532 | Steven Roudybush | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195532 | Steven Roudybush | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7724177 | STEVEN ROULLIER | Address on file | | | | |
| 7768478 | STEVEN ROY IRWIN | 1004 WHOOPER WAY | SUISUN CITY | CA | 94585-2936 | |
| 7724178 | STEVEN RYSTROM CUST | Address on file | | | | |
| 5934836 | Steven S Acker | Address on file | | | | |
| 5934838 | Steven S Acker | Address on file | | | | |
| 5934835 | Steven S Acker | Address on file | | | | |
| 5934839 | Steven S Acker | Address on file | | | | |
| 5934834 | Steven S Acker | Address on file | | | | |
| 7724179 | STEVEN S AGOSTA | Address on file | | | | |
| 7724180 | STEVEN S BURKS | Address on file | | | | |
| 7724181 | STEVEN S HAND CUST | Address on file | | | | |
| 4930010 | STEVEN S JACOBS MD INC | DEPT 34247 PO BOX 39000 | SAN FRANCISCO | CA | 94139-0001 | |
| 7724182 | STEVEN S LE BOEUF | Address on file | | | | |
| 5934841 | Steven S Mcconnell | Address on file | | | | |
| 5934842 | Steven S Mcconnell | Address on file | | | | |
| 5934844 | Steven S Mcconnell | Address on file | | | | |
| 5934843 | Steven S Mcconnell | Address on file | | | | |
| 5934840 | Steven S Mcconnell | Address on file | | | | |
| 7724183 | STEVEN S VOGT | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5876156 | Steven S. Beall | Address on file | | | | |
| 7165378 | STEVEN S. RANISH AND DEBORAH W. RANISH, TRUSTEES OF THE RANISH FAMILY TRUST, U/D/T DATED APRIL 6, 2016 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7165378 | STEVEN S. RANISH AND DEBORAH W. RANISH, TRUSTEES OF THE RANISH FAMILY TRUST, U/D/T DATED APRIL 6, 2016 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7165436 | STEVEN S. RANISH-FORENSIC PSYCHOLOGICAL SERVICES | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7165436 | STEVEN S. RANISH-FORENSIC PSYCHOLOGICAL SERVICES | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7194327 | STEVEN SABATH | Address on file | | | | |
| 7194327 | STEVEN SABATH | Address on file | | | | |
| 7194746 | Steven Sabath | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194746 | Steven Sabath | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194746 | Steven Sabath | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194746 | Steven Sabath | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194746 | Steven Sabath | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194746 | Steven Sabath | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7780253 | STEVEN SAMUEL GLANDER | 5141 WORCESTER WAY | ELK GROVE | CA | 95758-9531 | |
| 7935433 | STEVEN SAMUEL RAZO.;. | 57 BIRCHWOOD PLACE | COLUSA | CA | 95932 | |
| 5907893 | Steven Schwartz | Address on file | | | | |
| 5910638 | Steven Schwartz | Address on file | | | | |
| 5904187 | Steven Schwartz | Address on file | | | | |
| 7724184 | STEVEN SCOTT RAETH | Address on file | | | | |
| 7199754 | STEVEN SEAN KNOEFLER | Address on file | | | | |
| 7199754 | STEVEN SEAN KNOEFLER | Address on file | | | | |
| 7300842 | Steven Sean Shields, Steven Shields & Associates dba Pool & Yard Pros | Address on file | | | | |
| 7192548 | STEVEN SELL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192548 | STEVEN SELL | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4930011 | STEVEN SHOEMAKER DPM AND | ASSOCIATES INC, 1421 SECRET RAVINE PKWY STE 11 | ROSEVILLE | CA | 95661 | |
| 7935434 | STEVEN SILVA.;. | 308 HERMOSA | VALLEJO | CA | 94589 | |
| 7724185 | STEVEN SINCLAIR | Address on file | | | | |
| 7724186 | STEVEN SOLDINGER | Address on file | | | | |
| 5905885 | Steven Speckert | Address on file | | | | |
| 5909334 | Steven Speckert | Address on file | | | | |
| 7724187 | STEVEN SPEICHER TTEE | Address on file | | | | |
| 7724188 | STEVEN SPODEK CUST | Address on file | | | | |
| 7724189 | STEVEN STOCKLE & | Address on file | | | | |
| 7942780 | STEVEN SUND | 750 UNIVERSITY AVE STE 270 | LOS GATOS | CA | 95032 | |
| 7724190 | STEVEN SZATHMARY | Address on file | | | | |
| 7724191 | STEVEN T BELL | Address on file | | | | |
| 7724192 | STEVEN T POLKABLA | Address on file | | | | |
| 7169158 | Steven Taylor Sr. dba Executive Limousine Service | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7144541 | Steven Thomas McCool | Address on file | | | | |
| 7144541 | Steven Thomas McCool | Address on file | | | | |
| 7144541 | Steven Thomas McCool | Address on file | | | | |
| 7144541 | Steven Thomas McCool | Address on file | | | | |
| 7724193 | STEVEN THOMAS WALDA | Address on file | | | | |
| 7197957 | STEVEN TODD STUART | Address on file | | | | |
| 7197957 | STEVEN TODD STUART | Address on file | | | | |
| 7724194 | STEVEN TOLLESON | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7185005 | Steven Trenholme | Address on file | | | | |
| 7185005 | Steven Trenholme | Address on file | | | | |
| 7185005 | Steven Trenholme | Address on file | | | | |
| 7185005 | Steven Trenholme | Address on file | | | | |
| 6014316 | STEVEN TSUNEKAWA | Address on file | | | | |
| 5876157 | Steven Ulrich | Address on file | | | | |
| 7767630 | STEVEN UMANS CUST | JOHN EVAN HARMON, UNIF GIFT MIN ACT MA, 5 REGENT RD | BELMONT | MA | 02478-1026 | |
| 7770341 | STEVEN V LORENZO CUST | JASON S LORENZO, UNIF GIFT MIN ACT CA, 9018 SODA BAY RD | KELSEYVILLE | CA | 95451-2806 | |
| 7724195 | STEVEN V RHEUBAN CUST | Address on file | | | | |
| 7776222 | STEVEN VARTABEDIAN | 1858 E CALLE VERDE WAY | FRESNO | CA | 93730-8857 | |
| 7140893 | Steven Velasquez | Address on file | | | | |
| 7140893 | Steven Velasquez | Address on file | | | | |
| 7140893 | Steven Velasquez | Address on file | | | | |
| 7140893 | Steven Velasquez | Address on file | | | | |
| 5903279 | Steven Velasquez | Address on file | | | | |
| 5907177 | Steven Velasquez | Address on file | | | | |
| 7724196 | STEVEN VERBER | Address on file | | | | |
| 7776255 | STEVEN VERBER CUST | MICHAEL VERBER, UNIF GIFT MIN ACT CA, 2703 BRIARFIELD AVE | REDWOOD CITY | CA | 94061-1930 | |
| 7724197 | STEVEN W BALLENTINE | Address on file | | | | |
| 7724198 | STEVEN W BOELTER | Address on file | | | | |
| 7724199 | STEVEN W DIMITMAN | Address on file | | | | |
| 7935435 | STEVEN W FRANK.;. | 18 CAMINO SOBRANTE | ORINDA | CA | 94563 | |
| 7724200 | STEVEN W HANSON | Address on file | | | | |
| 7724201 | STEVEN W HUNTER | Address on file | | | | |
| 7724202 | STEVEN W LOTSPEICH & LINDA J | Address on file | | | | |
| 7783978 | STEVEN W PARKER | 1104 IVY CT | RENO | NV | 89511-1017 | |
| 4930015 | STEVEN W SLONCIK | SOUTH WEST FIRE PROTECTION, 20726 DEL ORO | APPLE VALLEY | CA | 92308 | |
| 7724203 | STEVEN W THOMSON TOD | Address on file | | | | |
| 7781107 | STEVEN W VAN CLEAVE & | MARY ANN VAN CLEAVE JT TEN, 508 HICKORY ST | ANACONDA | MT | 59711-2919 | |
| 7724204 | STEVEN WALTER MIHELICH & | Address on file | | | | |
| 7326028 | Steven Warmerdam | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7142086 | Steven Warren Good | Address on file | | | | |
| 7142086 | Steven Warren Good | Address on file | | | | |
| 7142086 | Steven Warren Good | Address on file | | | | |
| 7142086 | Steven Warren Good | Address on file | | | | |
| 7141533 | Steven Wayne Overholt | Address on file | | | | |
| 7141533 | Steven Wayne Overholt | Address on file | | | | |
| 7141533 | Steven Wayne Overholt | Address on file | | | | |
| 7141533 | Steven Wayne Overholt | Address on file | | | | |
| 7144093 | Steven Wayne Potter | Address on file | | | | |
| 7144093 | Steven Wayne Potter | Address on file | | | | |
| 7144093 | Steven Wayne Potter | Address on file | | | | |
| 7144093 | Steven Wayne Potter | Address on file | | | | |
| 7200248 | STEVEN WAYNE TABOR | Address on file | | | | |
| 7200248 | STEVEN WAYNE TABOR | Address on file | | | | |
| 7724205 | STEVEN WEBB & | Address on file | | | | |
| 7724206 | STEVEN WESLEY STONE & | Address on file | | | | |
| 5908462 | Steven White | Address on file | | | | |
| 5903190 | Steven White | Address on file | | | | |
| 5907097 | Steven White | Address on file | | | | |
| 5934848 | Steven Wiener | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5934847 | Steven Wiener | Address on file | | | | |
| 5934846 | Steven Wiener | Address on file | | | | |
| 5934845 | Steven Wiener | Address on file | | | | |
| 6126178 | Steven Wight and Linda Wight | Address on file | | | | |
| 7724207 | STEVEN WILLIAM MCAFEE & | Address on file | | | | |
| 5934849 | Steven Wrangham | Address on file | | | | |
| 6009349 | Steven Wright or Linda Wright | Address on file | | | | |
| 7724208 | STEVEN WUNDERLICH CUST | Address on file | | | | |
| 7724209 | STEVEN Y NISHIMORI | Address on file | | | | |
| 7724210 | STEVEN YEE | Address on file | | | | |
| 7170435 | Steven Yolo and Linda Dietiker-Yolo, Trustees of The Yolo Family Trust dated July 23, 2003 | Address on file | | | | |
| 7170435 | Steven Yolo and Linda Dietiker-Yolo, Trustees of The Yolo Family Trust dated July 23, 2003 | Address on file | | | | |
| 7935436 | STEVEN YORDAMLIS.;. | 529 SANTA YNEZ | SAN LEANDRO | CA | 94579 | |
| 4973875 | Steven, Von | Address on file | | | | |
| 7482367 | Stevens (Jr.), Richard Paul | Address on file | | | | |
| 7482447 | Stevens (Sr.), Richard Paul | Address on file | | | | |
| 7326973 | Stevens , Ninette | Address on file | | | | |
| 7283785 | Stevens , Patricia | Address on file | | | | |
| 6133592 | STEVENS CHARLES W AND NANCI L | Address on file | | | | |
| 6106972 | STEVENS CREEK TOYOTA ALC - 380 KIELY BLVD | 804 Estates Dr Ste 202 | Aptos | CA | 95003 | |
| 6106973 | STEVENS CREEK TOYOTA ALC - 4202 STEVENS CREEK BLVD | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 6106974 | STEVENS CREEK VOLKSWAGEN INC - 4490 STEVENS CREEK | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 6174528 | Stevens Family Trust | Address on file | | | | |
| 7325249 | Stevens II, Lawrence | Address on file | | | | |
| 4982322 | Stevens III, John | Address on file | | | | |
| 6131979 | STEVENS ISREAL & JOYCE TRUSTEE | Address on file | | | | |
| 6131810 | STEVENS JAMES G SUC TR ETAL | Address on file | | | | |
| 6142648 | STEVENS JAMES G TR | Address on file | | | | |
| 6131490 | STEVENS JOHN C & LYNETTE A JT | Address on file | | | | |
| 6143562 | STEVENS LAWRENCE G & GAIL | Address on file | | | | |
| 6139943 | STEVENS RANDY E & ELISSA S | Address on file | | | | |
| 6131010 | STEVENS RONALD J & CLAUDIA A TR | Address on file | | | | |
| 6130996 | STEVENS RONALD J & CLAUDIA A TR | Address on file | | | | |
| 6132441 | STEVENS SHERWOOD RANCH | Address on file | | | | |
| 6132444 | STEVENS SHIRLEY A 1/4 | Address on file | | | | |
| 5876158 | Stevens, Abe | Address on file | | | | |
| 7265077 | Stevens, Adrian | Address on file | | | | |
| 4949131 | Stevens, Agneta | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949132 | Stevens, Agneta | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949130 | Stevens, Agneta | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7466057 | Stevens, Albert | Address on file | | | | |
| 7466057 | Stevens, Albert | Address on file | | | | |
| 7223233 | Stevens, Ann Louise | Address on file | | | | |
| 7192276 | Stevens, Benjamin Daniel | Address on file | | | | |
| 7294249 | Stevens, Brad Allen | Address on file | | | | |
| 4992311 | Stevens, Bradley | Address on file | | | | |
| 7161208 | STEVENS, BRIAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161208 | STEVENS, BRIAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4982907 | Stevens, Carole | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4956089 | Stevens, Charlotte | Address on file | | | | |
| 4982056 | Stevens, Clifford | Address on file | | | | |
| 7310879 | Stevens, Clint | Address on file | | | | |
| 7310879 | Stevens, Clint | Address on file | | | | |
| 7310879 | Stevens, Clint | Address on file | | | | |
| 7310879 | Stevens, Clint | Address on file | | | | |
| 7294692 | Stevens, Clint | Address on file | | | | |
| 7324988 | Stevens, Clint Meredith | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7324988 | Stevens, Clint Meredith | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324988 | Stevens, Clint Meredith | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7324988 | Stevens, Clint Meredith | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4946423 | Stevens, Dawn | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946424 | Stevens, Dawn | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7161210 | STEVENS, DAWN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161210 | STEVENS, DAWN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7186516 | STEVENS, DAWN MARIE | Address on file | | | | |
| 4988124 | Stevens, Debra | Address on file | | | | |
| 7298771 | Stevens, Dennis Craig | Address on file | | | | |
| 7593672 | Stevens, Donald Laroy | Address on file | | | | |
| 4944701 | STEVENS, DOUGLAS | 18681 SUGAR LOAF RD | JACKSON | CA | 95642 | |
| 4989274 | Stevens, Dwight | Address on file | | | | |
| 7164120 | STEVENS, ELISSA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164120 | STEVENS, ELISSA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 5938640 | Stevens, Eva | Address on file | | | | |
| 5938641 | Stevens, Eva | Address on file | | | | |
| 5938642 | Stevens, Eva | Address on file | | | | |
| 4999704 | Stevens, Eva | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999705 | Stevens, Eva | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5009036 | Stevens, Eva | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5980748 | Stevens, Gregory | Address on file | | | | |
| 4936003 | Stevens, Gregory | 12906 Yorkmont SR | Pleasant Hill | CA | 94523 | |
| 4933940 | Stevens, Harriet | 6 Andover Circle | Salinas | CA | 93906 | |
| 7149577 | Stevens, Helene D. | Address on file | | | | |
| 4948753 | Stevens, Helene D. | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4948751 | Stevens, Helene D. | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948752 | Stevens, Helene D. | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7265449 | Stevens, Hilary | Address on file | | | | |
| 7240027 | Stevens, Jacob | Address on file | | | | |
| 5985934 | STEVENS, JANICE | Address on file | | | | |
| 4936820 | STEVENS, JANICE | 2 MARINA BLVD | PITTSBURG | CA | 94565 | |
| 7226613 | Stevens, Jason | Address on file | | | | |
| 7276850 | Stevens, Jessica | Address on file | | | | |
| 5007149 | Stevens, Jessica | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007150 | Stevens, Jessica | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3544 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4946835 | Stevens, Jessica | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4989912 | Stevens, John | Address on file | | | | |
| 5939986 | Stevens, John | Address on file | | | | |
| 4915184 | Stevens, John Andrew | Address on file | | | | |
| 6178623 | Stevens, Joyce L | Address on file | | | | |
| 4976831 | Stevens, Kathleen | Address on file | | | | |
| 7161209 | STEVENS, KATHRYN A. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161209 | STEVENS, KATHRYN A. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7256292 | Stevens, Kaydee | Address on file | | | | |
| 7256292 | Stevens, Kaydee | Address on file | | | | |
| 4970631 | Stevens, Kevin M. | Address on file | | | | |
| 4937466 | Stevens, Kim-marie | 3268 Michael Drive | Marina | CA | 93933 | |
| 7953754 | Stevens, Latasha | 4781 N. Polk Avenue Apt 176 | Fresno | CA | 93722 | |
| 7485995 | Stevens, Laura | Address on file | | | | |
| 4988456 | Stevens, Lawrence | Address on file | | | | |
| 4991827 | Stevens, Lawrence | Address on file | | | | |
| 4998234 | Stevens, Lonnie | Address on file | | | | |
| 4999706 | Stevens, Magdalena Nichole | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999707 | Stevens, Magdalena Nichole | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174272 | STEVENS, MAGDALENA NICHOLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174272 | STEVENS, MAGDALENA NICHOLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5009037 | Stevens, Magdalena Nichole | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938643 | Stevens, Magdalena Nichole; Stevens, Richard Paul, Jr. (Individually, And As Trustees Of The Richard Paul Stevens Living Trust Utd 7-28-08); Stevens, Richard Paul | (Individually, And As Trustees Of The Richard Paul Stevens Living Trust Utd 7-28-08) Notice, Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938646 | Stevens, Magdalena Nichole; Stevens, Richard Paul, Jr. (Individually, And As Trustees Of The Richard Paul Stevens Living Trust Utd 7-28-08); Stevens, Richard Paul | (Individually, And As Trustees Of The Richard Paul Stevens Living Trust Utd 7-28-08) Notice, Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5977025 | Stevens, Magdalena Nichole; Stevens, Richard Paul, Jr. (Individually, And As Trustees Of The Richard Paul Stevens Living Trust Utd 7-28-08); Stevens, Richard Paul | (Individually, And As Trustees Of The Richard Paul Stevens Living Trust Utd 7-28-08) Notice, Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938645 | Stevens, Magdalena Nichole; Stevens, Richard Paul, Jr. (Individually, And As Trustees Of The Richard Paul Stevens Living Trust Utd 7-28-08); Stevens, Richard Paul | (Individually, And As Trustees Of The Richard Paul Stevens Living Trust Utd 7-28-08) Notice, Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A St Ste 500 | San Diego | CA | 92101-4290 | |
| 5876159 | STEVENS, MARLENE | Address on file | | | | |
| 6176932 | Stevens, Megan | Address on file | | | | |
| 6176932 | Stevens, Megan | Address on file | | | | |
| 4939716 | STEVENS, MEGAN | 1206 JOHNSON AVE | MARYSVILLE | CA | 95901 | |
| 4953689 | Stevens, Michael | Address on file | | | | |
| 6106971 | Stevens, Michael | Address on file | | | | |
| 7481583 | Stevens, Mike | Address on file | | | | |
| 6007801 | Stevens, Monica and James | Address on file | | | | |
| 4967269 | Stevens, Monique Cheri | Address on file | | | | |
| 4997738 | Stevens, Pamela | Address on file | | | | |
| 4914412 | Stevens, Pamela Jo | Address on file | | | | |
| 7325048 | Stevens, Patricia | Address on file | | | | |
| 7164119 | STEVENS, RANDY | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164119 | STEVENS, RANDY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | | CA | 95401 | |
| 4989454 | Stevens, Rebecca | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7174271 | STEVENS, RICHARD PAUL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174271 | STEVENS, RICHARD PAUL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4999710 | Stevens, Richard Paul (Individually, And As Trustees Of The Richard Paul Stevens Living Trust Utd 7-28-08) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999711 | Stevens, Richard Paul (Individually, And As Trustees Of The Richard Paul Stevens Living Trust Utd 7-28-08) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5009039 | Stevens, Richard Paul (Individually, And As Trustees Of The Richard Paul Stevens Living Trust Utd 7-28-08) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999708 | Stevens, Richard Paul, Jr. (Individually, And As Trustees Of The Richard Paul Stevens Living Trust Utd 7-28-08) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999709 | Stevens, Richard Paul, Jr. (Individually, And As Trustees Of The Richard Paul Stevens Living Trust Utd 7-28-08) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5009038 | Stevens, Richard Paul, Jr. (Individually, And As Trustees Of The Richard Paul Stevens Living Trust Utd 7-28-08) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4951781 | Stevens, Riley | Address on file | | | | |
| 6176950 | Stevens, Robert | Address on file | | | | |
| 6106970 | Stevens, Robert | Address on file | | | | |
| 4935446 | Stevens, Robert & Cindy | 3755 Charmstone Way | Ione | CA | 95640 | |
| 4960578 | Stevens, Robert LeRoy | Address on file | | | | |
| 4980535 | Stevens, Ronald | Address on file | | | | |
| 6167240 | Stevens, Ronald J. | Address on file | | | | |
| 4985010 | Stevens, Rosalie Caryll | Address on file | | | | |
| 4955687 | Stevens, Samantha Louise | Address on file | | | | |
| 7461877 | Stevens, Shylow | Address on file | | | | |
| 4967894 | Stevens, Tacharie | Address on file | | | | |
| 4988046 | Stevens, Taylor | Address on file | | | | |
| 4957375 | Stevens, Timothy | Address on file | | | | |
| 4955221 | Stevens, Tracy | Address on file | | | | |
| 4976855 | Stevens, William | Address on file | | | | |
| 7212665 | Stevens, William E. | Address on file | | | | |
| 4948884 | Stevens, William E. | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007721 | Stevens, William E. | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7160601 | STEVENS, WILLIAM M. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160601 | STEVENS, WILLIAM M. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4984395 | Stevens, Wilma | Address on file | | | | |
| 7310938 | Stevens, Yvonne Darice | Address on file | | | | |
| 7325429 | Stevenson , Laura Mae | Address on file | | | | |
| 7325429 | Stevenson , Laura Mae | Address on file | | | | |
| 6131871 | STEVENSON ALAN & SHARPSTEEN CATHERINE TR ETAL | Address on file | | | | |
| 4923178 | STEVENSON MD, JEFFREY | 300 PROFESSIONAL #326 | NOVATO | CA | 94947 | |
| 6144106 | STEVENSON ROBERT L JR TR | Address on file | | | | |
| 7279377 | Stevenson, Anila | Address on file | | | | |
| 7279377 | Stevenson, Anila | Address on file | | | | |
| 7300826 | Stevenson, Brandon | Address on file | | | | |
| 7300826 | Stevenson, Brandon | Address on file | | | | |
| 4996852 | Stevenson, Christine | Address on file | | | | |
| 4995927 | Stevenson, Dan Per | Address on file | | | | |
| 4911527 | Stevenson, Dan Per Russell | Address on file | | | | |
| 5876160 | STEVENSON, DANIEL | Address on file | | | | |
| 4986200 | Stevenson, Donald | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
3546 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7239596 | Stevenson, Donna | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210 | Santa Rosa | CA | 95403 | |
| 7258379 | Stevenson, Donovan | Address on file | | | | |
| 7258379 | Stevenson, Donovan | Address on file | | | | |
| 4978545 | Stevenson, Gary | Address on file | | | | |
| 7285942 | Stevenson, Geoffrey | 1459 East Lassen Ave apt 67 | Chico | CA | 95973 | |
| 7233309 | Stevenson, Gerald D | Address on file | | | | |
| 4980805 | Stevenson, James | Address on file | | | | |
| 5979770 | Stevenson, Kenneth | Address on file | | | | |
| 4969885 | Stevenson, Marcus | Address on file | | | | |
| 7300686 | Stevenson, Martin | Address on file | | | | |
| 7300686 | Stevenson, Martin | Address on file | | | | |
| 4938905 | Stevenson, Maynard | 24785 Prospect Ave | Los Altos Hills | CA | 94022 | |
| 4987051 | Stevenson, Michelle Marguerite | Address on file | | | | |
| 6172018 | Stevenson, Pamela | Address on file | | | | |
| 4980513 | Stevenson, Richard | Address on file | | | | |
| 4990938 | Stevenson, Richard | Address on file | | | | |
| 7164242 | STEVENSON, RODNEY K. and STEVENSON, DONNA I. | STEVENSON, RODNEY, Tad Shapiro, P.O. Box 5589 | Santa Rosa | CA | 95402 | |
| 7164242 | STEVENSON, RODNEY K. and STEVENSON, DONNA I. | Tad S. Shapiro, Attorney, Shapiro, Galvin, Shapiro & Moran, P.O. Box 5589 | Santa Rosa | CA | 95404 | |
| 6115635 | Stevenson, Rodney, Donna, and Kent | Address on file | | | | |
| 4955677 | Stevenson, Tamecia | Address on file | | | | |
| 4971014 | Stevenson, Teri | Address on file | | | | |
| 4997245 | Stevenson, Vicki | Address on file | | | | |
| 7466362 | Stevenson, William D. | Address on file | | | | |
| 4979826 | Stevenson, Willie | Address on file | | | | |
| 4951646 | Stevenson-Dowell, Rhaphaelle | Address on file | | | | |
| 6145590 | STEVER IKUKO U TR | Address on file | | | | |
| 4940482 | STEVER, SUE | 27832 N HIGHWAY 1 | FORT BRAGG | CA | 95437 | |
| 7325882 | Steve's Music | Skikos Crawford Skikos & Joseph LLP , Matthew Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7267157 | Steve's Tile, Inc | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7325405 | Steve's Wood Art and Design | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325405 | Steve's Wood Art and Design | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325405 | Steve's Wood Art and Design | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325405 | Steve's Wood Art and Design | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326043 | Stevie Beck Hakverson | Stevie Beck Halverson, , 4968 EVERGLADE DRIVE | Santa Rosa | CA | 95409 | |
| 7326043 | Stevie Beck Hakverson | Stevie Beck Halverson, 4968 Everglade Drive | Santa Rosa | CA | 95409 | |
| 7724211 | STEVIE M SHEPARD | Address on file | | | | |
| 7852915 | STEVIE M SHEPARD | C/O MARK POLIQUIN, PO Box 291 | Oroville | CA | 95965-0291 | |
| 4980505 | Stevinson, James | Address on file | | | | |
| 5876161 | Steward | Address on file | | | | |
| 5876162 | STEWARD CONSTRUCTION COMPANY | Address on file | | | | |
| 4982012 | Steward, Dewey | Address on file | | | | |
| 4963801 | Steward, Greg Allen | Address on file | | | | |
| 4941288 | Steward, John | 623 1/2 GRACE WAY | Scotts Valley | CA | 95066 | |
| 7242988 | Steward, Maureen | Address on file | | | | |
| 4946425 | Steward, Maureen | Baron & Budd, P.C., Scott Summmry, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946426 | Steward, Maureen | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5939987 | Steward, Paul | Address on file | | | | |
| 5979375 | Steward, Paul | Address on file | | | | |
| 4960434 | Steward, Richard | Address on file | | | | |
| 7259410 | Steward, Ronald | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4930018 | STEWARDS OF THE COAST AND | REDWOODS, PO Box 2 | DUNCAN MILLS | CA | 95430 | |
| 6085090 | Stewart | Address on file | | | | |
| 4975265 | Stewart | 1413 LASSEN VIEW DR, 9609 Swan Lake Drive | Granite Bay | CA | 95746 | |
| 4975266 | Stewart | 1415 LASSEN VIEW DR, 9609 Swan Lake Dr | Granite Bay | CA | 95746 | |
| 7291366 | Stewart , Melissa Kern | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7326328 | Stewart , Renee | Address on file | | | | |
| 7140503 | Stewart A Dalie | Address on file | | | | |
| 7140503 | Stewart A Dalie | Address on file | | | | |
| 7140503 | Stewart A Dalie | Address on file | | | | |
| 7140503 | Stewart A Dalie | Address on file | | | | |
| 7165356 | STEWART A. LAUTERBACH AND BARBARA J. SWARY, TRUSTEES OF THE LAUTERBACH FAMILY TRUST DATED DECEMBER 20, 2013 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165356 | STEWART A. LAUTERBACH AND BARBARA J. SWARY, TRUSTEES OF THE LAUTERBACH FAMILY TRUST DATED DECEMBER 20, 2013 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 5902699 | Stewart Ayres | Address on file | | | | |
| 5906691 | Stewart Ayres | Address on file | | | | |
| 6134489 | STEWART BRYTE N AND JACQUELINE KAY CO TRUSTEES | Address on file | | | | |
| 6131375 | STEWART CURTIS E & PEGGY B | Address on file | | | | |
| 5905091 | Stewart Dalie IV | Address on file | | | | |
| 5908634 | Stewart Dalie IV | Address on file | | | | |
| 6143260 | STEWART ELIZABETH TR | Address on file | | | | |
| 6142687 | STEWART ELIZABETH TR ET AL | Address on file | | | | |
| 7724212 | STEWART H RANDALL | Address on file | | | | |
| 6142024 | STEWART HARVEY TR & STEWART HANNA TR | Address on file | | | | |
| 4930019 | STEWART INDUSTRIAL SUPPLY INC | 608 HWY 12 | RIO VISTA | CA | 94571 | |
| 7724213 | STEWART J STANLEY CUST | Address on file | | | | |
| 7774026 | STEWART J STANLEY CUST | DARCY M RUIZ, CA UNIF TRANSFERS MIN ACT, 18477 TIMBERGROVE CT | LAKE OSWEGO | OR | 97035-8229 | |
| 6145296 | STEWART JAMES R TR | Address on file | | | | |
| 6146155 | STEWART JOHN MARSHALL TR & STEWART CHERYL TR | Address on file | | | | |
| 6132857 | STEWART JOHN W & IVERSEN MARTHA J TR | Address on file | | | | |
| 7247256 | Stewart Jr., Larry | Address on file | | | | |
| 5007824 | Stewart Jr., Larry | Cutter Law P.C., C Brooks Cutter, John Roussas, Matthew Breining, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 4948523 | Stewart Jr., Larry | Robinson Calcagine, Inc., Mark P. Robinson, Jr, Daniel S. Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 4980333 | Stewart Jr., Richard | Address on file | | | | |
| 4977507 | Stewart Jr., Robert | Address on file | | | | |
| 4953487 | Stewart Jr., Ronald | Address on file | | | | |
| 7724214 | STEWART LEE HASTINGS | Address on file | | | | |
| 6133042 | STEWART LESLIE & PAUL THOMAS KERN TR | Address on file | | | | |
| 6132893 | STEWART LESLIE ETAL | Address on file | | | | |
| 6133041 | STEWART LESLIE ETAL | Address on file | | | | |
| 6133116 | STEWART LESLIE ETAL TR ETAL | Address on file | | | | |
| 7170765 | Stewart Living Trust Dated 11/20/93 | Address on file | | | | |
| 7170765 | Stewart Living Trust Dated 11/20/93 | Address on file | | | | |
| 7170765 | Stewart Living Trust Dated 11/20/93 | Address on file | | | | |
| 7170765 | Stewart Living Trust Dated 11/20/93 | Address on file | | | | |
| 7779197 | STEWART M PORT | 65 5TH AVE | OAKLAND | CA | 94606 | |
| 5982143 | Stewart Miller/Richard Roth | 82-92 Sothern Heights Blvd. | San Rafael | CA | 94901 | |
| 6141436 | STEWART NANCY MARIE | Address on file | | | | |
| 7724215 | STEWART NELSON | Address on file | | | | |
| 7244101 | Stewart Nicholson, Katherine Allison | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3548 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7780223 | STEWART O JACOBY | 16645 N JACK TONE RD | LODI | CA | 95240-9745 | |
| 7772253 | STEWART OLIN JACOBY SUCC TR | 11 15 99, O T HAROLD & JOYCE JACOBY FAMILY TRUST, 16645 N JACK TONE RD | LODI | CA | 95240-9745 | |
| 6140469 | STEWART PETER ANDREW TR & STEWART KIRSTEN KERI TR | Address on file | | | | |
| 7724216 | STEWART R KNUDSEN & VERNA J | Address on file | | | | |
| 6130717 | STEWART ROBERT K & CECELIA M TR | Address on file | | | | |
| 6145542 | STEWART ROBERT W TR & STEWART LOIS J TR | Address on file | | | | |
| 6144050 | STEWART RONALD D & SAUNDRA A | Address on file | | | | |
| 7198071 | STEWART ROSEN | Address on file | | | | |
| 7198071 | STEWART ROSEN | Address on file | | | | |
| 6134811 | STEWART SCOTT M & CAROLE I TRUSTEE ETAL | Address on file | | | | |
| 7981344 | STEWART SIMMONS & ROBIN SIMMONS JT TEN | Address on file | | | | |
| 7981344 | STEWART SIMMONS & ROBIN SIMMONS JT TEN | Address on file | | | | |
| 6141056 | STEWART THOMAS L JR & TANYA | Address on file | | | | |
| 4930021 | STEWART TOOL COMPANY | 3647 OMEC CIR | RANCHO CORDOVA | CA | 95742 | |
| 7776594 | STEWART W WEBSTER | 1833 CONNORS RD | CASTLEGAR | BC | V1N 2M6 | |
| 6146649 | STEWART WILLIAM M & JENNINGS MATTHEW J | Address on file | | | | |
| 7724217 | STEWART WIRTH | Address on file | | | | |
| 7777059 | STEWART WONG & | JOAN M WONG JT TEN, 9 ANGEL ISLAND CIR | SACRAMENTO | CA | 95831-3703 | |
| 4977614 | Stewart, Albert | Address on file | | | | |
| 7161211 | STEWART, ALYSHA AREANNA STAR | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161211 | STEWART, ALYSHA AREANNA STAR | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6069052 | Stewart, Andrew | Address on file | | | | |
| 4975531 | Stewart, Andrew | 0690 PENINSULA DR, 1168 Bander Court | Reno | NV | 89509 | |
| 8008451 | Stewart, Annette Jean | Address on file | | | | |
| 7184985 | STEWART, AUSTIN | William A Kershaw, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4983772 | Stewart, Barbara | Address on file | | | | |
| 7164980 | STEWART, BARBARA ANNE | Alison E Cordova, 840 MALCOLM ROAD SUITE 200 | BURLINGAME | CA | 94010 | |
| 4978341 | Stewart, Bob | Address on file | | | | |
| 7261540 | Stewart, Bonnie | Address on file | | | | |
| 4987390 | Stewart, Carol | Address on file | | | | |
| 7164984 | STEWART, CAROL ANN | Alison E Cordova, 840 MALCOLM ROAD SUITE 200 | BURLINGAME | CA | 94010 | |
| 7236317 | Stewart, Carol Ruth | 128 Gooselake Circle | Chico | CA | 95973 | |
| 4943097 | Stewart, Carrisa | 1876 SUGAR PINE WAY | VALLECITO | CA | 95251 | |
| 7164985 | STEWART, CEVIN FRANK | Alison E Cordova, 840 MALCOLM ROAD SUITE 200 | BURLINGAME | CA | 94010 | |
| 4982195 | Stewart, Charles | Address on file | | | | |
| 4918118 | STEWART, CHINA | 8861 REMBRANT CT | ELK GROVE | CA | 95624 | |
| 5939988 | Stewart, Chris | Address on file | | | | |
| 5979376 | Stewart, Chris | Address on file | | | | |
| 7184986 | STEWART, CONNOR | William A Kershaw, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7476109 | Stewart, Courtney Elaine | Address on file | | | | |
| 7476109 | Stewart, Courtney Elaine | Address on file | | | | |
| 7476109 | Stewart, Courtney Elaine | Address on file | | | | |
| 7476109 | Stewart, Courtney Elaine | Address on file | | | | |
| 4993465 | Stewart, Cynthia | Address on file | | | | |
| 7296180 | Stewart, Cynthia Ann | Address on file | | | | |
| 7171925 | Stewart, Cynthia Ann | Address on file | | | | |
| 4948759 | Stewart, Darrin | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4948757 | Stewart, Darrin | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948758 | Stewart, Darrin | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7201297 | Stewart, Darrin R.and Dena J. | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 8346 of 9539

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4980630 | Stewart, David | Address on file | | | | |
| 4984894 | Stewart, David | Address on file | | | | |
| 4940713 | Stewart, David | 50140 Meadow View Drive | Oakhurst | CA | 93644 | |
| 4964899 | Stewart, David Jonathan | Address on file | | | | |
| 4948756 | Stewart, Dena | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4948754 | Stewart, Dena | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948755 | Stewart, Dena | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7332932 | Stewart, Dennis Gene | Address on file | | | | |
| 5939989 | Stewart, Donald | Address on file | | | | |
| 4977283 | Stewart, Donald | Address on file | | | | |
| 4951207 | Stewart, Donald L | Address on file | | | | |
| 7202575 | Stewart, Donald William | Address on file | | | | |
| 4934540 | STEWART, DUANE | 6613 CIPPONERI CIR | RIVERBANK | CA | 95367 | |
| 4952720 | Stewart, Evan Robert | Address on file | | | | |
| 6106980 | Stewart, Gary E | Address on file | | | | |
| 4957717 | Stewart, Gary E | Address on file | | | | |
| 7184991 | STEWART, GLENDA | William A Kershaw, 401 WATT AVE. | SACRAMENTO | CA | 95864 | |
| 7184991 | STEWART, GLENDA | William A. Kershaw, Attorney, Kershaw Cook & Talley, PC, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 4940608 | Stewart, GraceAnn | 162 Del Monte Road | Half Moon Bay | CA | 94019 | |
| 7170754 | STEWART, HANNA | Address on file | | | | |
| 7170754 | STEWART, HANNA | Address on file | | | | |
| 7170754 | STEWART, HANNA | Address on file | | | | |
| 7170754 | STEWART, HANNA | Address on file | | | | |
| 4942316 | STEWART, HARRY | 638013577 | BRENTWOOD | CA | 94513 | |
| 7170753 | STEWART, HARVEY | Address on file | | | | |
| 7170753 | STEWART, HARVEY | Address on file | | | | |
| 7170753 | STEWART, HARVEY | Address on file | | | | |
| 7170753 | STEWART, HARVEY | Address on file | | | | |
| 4912788 | Stewart, Ian | Address on file | | | | |
| 4983746 | Stewart, Ingjerd | Address on file | | | | |
| 4994314 | Stewart, James | Address on file | | | | |
| 7953755 | Stewart, James | 6065 Buggy Whip Ln | Roseville | CA | 95747 | |
| 7072814 | Stewart, Jan | Address on file | | | | |
| 4955793 | Stewart, Janisha Anne | Address on file | | | | |
| 4996947 | Stewart, Jeffrey | Address on file | | | | |
| 4913022 | Stewart, Jeffrey | Address on file | | | | |
| 7226683 | Stewart, Jennifer | Address on file | | | | |
| 7275634 | Stewart, Jennifer | Address on file | | | | |
| 5003628 | Stewart, Jennifer | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010990 | Stewart, Jennifer | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 6106977 | Stewart, John | Address on file | | | | |
| 4960200 | Stewart, John J | Address on file | | | | |
| 5938648 | Stewart, Jolene | Address on file | | | | |
| 5938647 | Stewart, Jolene | Address on file | | | | |
| 5938649 | Stewart, Jolene | Address on file | | | | |
| 4999712 | Stewart, Jolene | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999713 | Stewart, Jolene | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5009040 | Stewart, Jolene | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4970378 | Stewart, Joseph | Address on file | | | | |
| 4962342 | Stewart, Joseph Allen | Address on file | | | | |
| 7158746 | STEWART, JR., LARRY | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158746 | STEWART, JR., LARRY | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4987638 | Stewart, Julie | Address on file | | | | |
| 7461438 | Stewart, Julie | Address on file | | | | |
| 7228153 | Stewart, June L. | Address on file | | | | |
| 6169523 | Stewart, June L. | Address on file | | | | |
| 6169523 | Stewart, June L. | Address on file | | | | |
| 4953620 | Stewart, Justin David | Address on file | | | | |
| 5938651 | Stewart, Karen Ann | Address on file | | | | |
| 5938650 | Stewart, Karen Ann | Address on file | | | | |
| 5938652 | Stewart, Karen Ann | Address on file | | | | |
| 4999714 | Stewart, Karen Ann | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999715 | Stewart, Karen Ann | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174275 | STEWART, KAREN ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174275 | STEWART, KAREN ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5009041 | Stewart, Karen Ann | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7184989 | STEWART, KARIN | William A Kershaw, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4965663 | Stewart, Kelly Michael | Address on file | | | | |
| 4934260 | Stewart, Kim | 3483 Black Hawk Road | Lafayette | CA | 94549 | |
| 7269935 | Stewart, Kimberly | Address on file | | | | |
| 4969292 | Stewart, La Keisha Michelle | Address on file | | | | |
| 7280123 | Stewart, Leigh | Address on file | | | | |
| 4951208 | Stewart, Leo R | Address on file | | | | |
| 7267353 | Stewart, Leslie | Address on file | | | | |
| 5939990 | STEWART, LESLIE | Address on file | | | | |
| 5012497 | Stewart, Leslie | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5012498 | Stewart, Leslie | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5005921 | Stewart, Leslie | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4924293 | STEWART, LEWIS | PO Box 113 | PORT COSTA | CA | 94569 | |
| 4978246 | Stewart, Lillian | Address on file | | | | |
| 6160836 | STEWART, LISA V | Address on file | | | | |
| 6113104 | STEWART, LYNN | Address on file | | | | |
| 4975248 | STEWART, LYNN | 1427 PENINSULA DR., 15332 Antich St #530 | Pacific Palisades | CA | 90272 | |
| 4969973 | Stewart, Mark | Address on file | | | | |
| 4974838 | Stewart, Mark | 4655 Tulip Ct | Placerville | CA | 95667 | |
| 6106978 | Stewart, Mary | Address on file | | | | |
| 7203087 | Stewart, Michael | Address on file | | | | |
| 4952332 | Stewart, Michael | Address on file | | | | |
| 7477856 | Stewart, Morgan N | Address on file | | | | |
| 7477856 | Stewart, Morgan N | Address on file | | | | |
| 7477856 | Stewart, Morgan N | Address on file | | | | |
| 7477856 | Stewart, Morgan N | Address on file | | | | |
| 7223472 | Stewart, Nancy | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6106979 | Stewart, Norman Darryl | Address on file | | | | |
| 4951557 | Stewart, Norman Darryl | Address on file | | | | |
| 4960991 | Stewart, Paul W | Address on file | | | | |
| 6106982 | Stewart, Paul W | Address on file | | | | |
| 5979989 | Stewart, Paula | Address on file | | | | |
| 7245624 | STEWART, PETER | Address on file | | | | |
| 4983627 | Stewart, Richard | Address on file | | | | |
| 5865631 | STEWART, RICHARD | Address on file | | | | |
| 7258171 | Stewart, Richard William | Address on file | | | | |
| 7258171 | Stewart, Richard William | Address on file | | | | |
| 7258171 | Stewart, Richard William | Address on file | | | | |
| 7258171 | Stewart, Richard William | Address on file | | | | |
| 7253625 | Stewart, Robert | Address on file | | | | |
| 5939991 | Stewart, Robert | Address on file | | | | |
| 7172739 | Stewart, Robert W. and Lois J. | Address on file | | | | |
| 6178746 | Stewart, Roderick | Address on file | | | | |
| 4957096 | Stewart, Rodney Kenneth | Address on file | | | | |
| 5004340 | Stewart, Ronald | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004339 | Stewart, Ronald | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7908090 | STEWART, ROSE D | Address on file | | | | |
| 5006401 | Stewart, Ross and Lori | 1413 LASSEN VIEW DR, 9609 Swan Lake Drive | Granite Bay | CA | 95746 | |
| 4976995 | Stewart, Russell | Address on file | | | | |
| 4997788 | Stewart, Ruth | Address on file | | | | |
| 4997869 | Stewart, Scott | Address on file | | | | |
| 6159410 | Stewart, Scott A | Address on file | | | | |
| 4914504 | Stewart, Scott M | Address on file | | | | |
| 5876163 | STEWART, SEAN | Address on file | | | | |
| 5979380 | Stewart, Shelley | Address on file | | | | |
| 4969090 | Stewart, Silvia | Address on file | | | | |
| 7283377 | Stewart, Steve | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4929990 | STEWART, STEVEN D | STEVEN D STEWART DC, 3811 PORTOLA DR | SANTA CRUZ | CA | 95062 | |
| 4963704 | Stewart, Steven David | Address on file | | | | |
| 4976131 | Stewart, Susan | 0118 KOKANEE LANE, 2256 Dorado Cerro | Chico | CA | 95928 | |
| 4988791 | Stewart, Sylvia | Address on file | | | | |
| 7339829 | Stewart, Terry | Address on file | | | | |
| 4980509 | Stewart, Theodore | Address on file | | | | |
| 4971598 | Stewart, Theresa Dolores | Address on file | | | | |
| 6106981 | Stewart, Thomas Blair | Address on file | | | | |
| 4957945 | Stewart, Thomas Blair | Address on file | | | | |
| 4971305 | Stewart, Timothy R | Address on file | | | | |
| 4954387 | Stewart, Timothy Tyler | Address on file | | | | |
| 6009375 | STEWART, TRACY | Address on file | | | | |
| 7186906 | Stewart, Travis | Address on file | | | | |
| 7186906 | Stewart, Travis | Address on file | | | | |
| 4947071 | Stewart, Vanessa | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947072 | Stewart, Vanessa | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947070 | Stewart, Vanessa | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7472055 | Stewart, Wanda L. | Address on file | | | | |
| 5939993 | STEWART, WAYNE | Address on file | | | | |
| 4957153 | Stewart, William C | Address on file | | | | |
| 5992046 | Stewart, Winona | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3552 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4985196 | Stewart-Amstutz, Janet | Address on file | | | | |
| 6146519 | STEYER JAMES P & STEYER ELIZABETH B | Address on file | | | | |
| 5938654 | Steyer, Gregory Carl | Address on file | | | | |
| 5938653 | Steyer, Gregory Carl | Address on file | | | | |
| 5938655 | Steyer, Gregory Carl | Address on file | | | | |
| 4999716 | Steyer, Gregory Carl | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999717 | Steyer, Gregory Carl | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174182 | STEYER, GREGORY CARL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174182 | STEYER, GREGORY CARL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5009042 | Steyer, Gregory Carl | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 6142791 | STG UNOCAL PLACE LLC | Address on file | | | | |
| 4930022 | STI AUTOMATION PRODUCTS GRP | SCIENTIFIC TECHNOLOGIES INC, 1025 W 1700 N | LOGAN | UT | 84321 | |
| 4930023 | STI AUTOMATION PRODUCTS GRP | SCIENTIFIC TECHNOLOGIES INC, 23102 NETWORK PL | CHICAGO | IL | 60673-1231 | |
| 4930024 | STI VIBRATION MONITORING INC | 1010 E MAIN ST | LEAGUE CITY | TX | 77573 | |
| 4951134 | Stich, Michael John | Address on file | | | | |
| 6106985 | Stich, Michael John | Address on file | | | | |
| 7910821 | Stichting Bedrijfstakpensioenfonds voor de Particuliere Beveiliging | Verrijn Stuartlaan 1F | Rijswijk | | 2288 EK | |
| 7920476 | Stichting Blue Sky Active Global Investment Grade Credits Fund | 1 Prof. E.M. Meijerslaan | Amstelveen, Zuid-Holland | | 1183 AV | |
| 7919884 | Stichting Blue Sky Active High Yield Fixed Income USA Fund | 1 Prof. E.M. Meijerslaan | Amstelveen, Zuid-Holland | | 1183 AV | |
| 7917712 | Stichting Blue Sky Active Large Carp Equity USA Fund | 1 Prof. E.M. Meijerslaan, Zuid-Holland | Amstelveen | | 1183 AV | |
| 7921023 | Stichting Blue Sky Global Equity Active low Volatility Fund | Stichting Blue Sky Passive Large Cap Equity USA Fund, 1 Prof. E.M. Meijerslaan, Zuid-Holland | Amstelveen | | 1183 AV | |
| 7920742 | Stichting Blue Sky Passive Large Cap Equity USA Fund | 1 Prof. E.M. Meijerslaan, Zuid-Holland | Amstelveen | | 1183 AV | |
| 7972882 | Stichting Corporate Pensioenfonds ABP | 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7921310 | Stichting Corporate Pensioenfonds ABP | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7921310 | Stichting Corporate Pensioenfonds ABP | c/o Numeric Investors, LLC, 470 Atlantic Ave., 6th Fl. | Boston | MA | 02210 | |
| 7906774 | Stichting Penioenfonds PGB | Zwaansvliet 3, 1081 AP | Amsterdam | | | |
| 7906774 | Stichting Penioenfonds PGB | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7922844 | Stichting Pensioenfonds Metaal en Techniek | Mn Services Vermogensbeheer B.V., Legal Department, Prinses Beatrixlaan 15 | Den Haag | | 2595 AK | |
| 7920628 | Stichting Pensioenfonds van de Metalektro (PME) | Mn Services Vermogensbeheer BV - Legal Department, Prinses Beatrixlaan 15 | Den Haag | | 2595AK | |
| 7923235 | Stichting Pensioenfonds van de Metalektro (PME) | Mn Services Vermogensbeheer BV, Legal Department, 15 Prinses Beatrixlaan | Den Haag | | 2595AK | |
| 7923070 | Stichting Philips Pensioenfonds | Attn: Jasper Kemme, 5 High Tech Campus | Eindhoven | | 5656 AE | |
| 7922318 | Stichting Philips Pensioenfonds | Jasper Kemme, Managing Director, 5 High Tech Campus | 5656 AE Eindhoven | | | |
| 7922318 | Stichting Philips Pensioenfonds | Attn: R. Crauwels, P.O. Box 80031 | 5600 JZ Eindhoven | | | |
| 7923070 | Stichting Philips Pensioenfonds | Attn R. Crauwels, P.O. Box 80031 | Eindhoven | | 5600 JZ | |
| 7923610 | Stichting Shell Pensioenfonds | Institutional Protection Services, Third Floor, 1-3 Staple Inn | London | | WC1V7QAH | |
| 7729523 | Stickel, Cynthia L. | Address on file | | | | |
| 7935842 | Stickel, Cynthia L. | Address on file | | | | |
| 7729523 | Stickel, Cynthia L. | Address on file | | | | |
| 7729521 | Stickel, Kenneth R. | Address on file | | | | |
| 7938786 | Stickel, Kenneth R. | Address on file | | | | |
| 7729521 | Stickel, Kenneth R. | Address on file | | | | |
| 4992264 | Stickel, Susan | Address on file | | | | |
| 4995010 | Stickelman, Thomas | Address on file | | | | |
| 5876164 | Stickney, Cathrin | Address on file | | | | |
| 6170756 | Stickney, Heather & Robert | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4992606 | Stickney, Joan | Address on file | | | | |
| 4996135 | Stickney, Peter | Address on file | | | | |
| 4911834 | Stickney, Peter J | Address on file | | | | |
| 4994090 | Sticksel, Dara | Address on file | | | | |
| 4951253 | Sticksel, Scott D | Address on file | | | | |
| 4975015 | Stidham, Dewey Allen & Zona Ruth | Trustee, P. O. 392 | Kerman | CA | 93630 | |
| 7942781 | STIDHAM, DEWEY ALLEN & ZONA RUTH, TRUSTEES | P. O. 392 | KERMAN | CA | 93630 | |
| 6084052 | Stidham, Dewey Allen & Zona Ruth, Trustees | P.O. Box 392 | Kerman | CA | 93630 | |
| 7242622 | Stidham, Jennifer | Address on file | | | | |
| 5007922 | Stidham, Jennifer | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007923 | Stidham, Jennifer | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949645 | Stidham, Jennifer | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 10 | Oakland | CA | 94612 | |
| 4991796 | Stidham, Paul | Address on file | | | | |
| 7158747 | STIEB, JACKSON | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158747 | STIEB, JACKSON | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 5983811 | Stieb, Steven | Address on file | | | | |
| 4984363 | Stiefer, Lynn | Address on file | | | | |
| 4988519 | Stiefer, Patricia | Address on file | | | | |
| 5876165 | STIEFVATER, RYAN | Address on file | | | | |
| 6106987 | Stieg, John Michael | Address on file | | | | |
| 4963320 | Stieg, John Michael | Address on file | | | | |
| 7938303 | Stiegman, Kenneth George | Address on file | | | | |
| 4995645 | Stienstra, Bruce | Address on file | | | | |
| 4990566 | Stienstra, Cathy | Address on file | | | | |
| 5934851 | Stier Richard | Address on file | | | | |
| 5934852 | Stier Richard | Address on file | | | | |
| 5934854 | Stier Richard | Address on file | | | | |
| 5934853 | Stier Richard | Address on file | | | | |
| 5934850 | Stier Richard | Address on file | | | | |
| 4943107 | Stier, David | 80 Norlyn Drive | Walnut Creek | CA | 94596 | |
| 7219365 | Stier, Jeffrey | Address on file | | | | |
| 4998031 | Stier, John | Address on file | | | | |
| 4914720 | Stier, John F | Address on file | | | | |
| 7216264 | Stier, Kenneth | Address on file | | | | |
| 7159367 | STIER, RICHARD HARPER | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159367 | STIER, RICHARD HARPER | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4987306 | Stiers, Nicole | Address on file | | | | |
| 5992337 | Stiers, Susana | Address on file | | | | |
| 7782404 | STIFEL NICOLAUS & CO INC | 501 N BROADWAY | SAINT LOUIS | MO | 63102-2131 | |
| 7724218 | STIFEL NICOLAUS TR | Address on file | | | | |
| 7776508 | STIFEL NICOLAUS TR | IRA, FBO MARY-ANN WARMERDAM 12 21 11, 1420 ROCKY RIDGE DR STE 340 | ROSEVILLE | CA | 95661-2835 | |
| 7724219 | STIFEL TR | Address on file | | | | |
| 7781831 | STIFEL TR | FBO JOHN HURLBURT JR IRA, 03 01 18, 9855 CALLE REFUGIO | ATASCADERO | CA | 93422-5008 | |
| 7778191 | STIFEL TR | IRA FBO THOMAS DOUGLAS DEVLIN, 41981, 5520 SCHMALE LN | PARADISE | CA | 95969-5617 | |
| 7902700 | Stiftelsen För Särskilda Pensionsmedel | Klara Södra Kyrkogata 18 | Stockholm | | 106 27 | |
| 7902700 | Stiftelsen För Särskilda Pensionsmedel | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7324915 | Stigall, Lorna K. | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324915 | Stigall, Lorna K. | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324915 | Stigall, Lorna K. | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7324915 | Stigall, Lorna K. | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324908 | Stigall-Smith Family Trust | Address on file | | | | |
| 7324908 | Stigall-Smith Family Trust | Address on file | | | | |
| 7324908 | Stigall-Smith Family Trust | Address on file | | | | |
| 7324908 | Stigall-Smith Family Trust | Address on file | | | | |
| 5982539 | Stiger, Anna | Address on file | | | | |
| 4942160 | Stiger, Anna | 2729 W Fair Mont Ave | Fresno | CA | 93705 | |
| 4963426 | Stiger, Michael Ryan Graham | Address on file | | | | |
| 7323374 | Stigers, James P | Address on file | | | | |
| 4973028 | Stigile-Wright, Arthur Robert | Address on file | | | | |
| 6184823 | Stikkelman, Chris | Address on file | | | | |
| 4991927 | Stiles, Kathy | Address on file | | | | |
| 4986591 | Stiles, Laurie L | Address on file | | | | |
| 4981484 | Stiles, Lawrence | Address on file | | | | |
| 4995177 | Stiles, Leslie | Address on file | | | | |
| 7186517 | STILES, MARIA | Address on file | | | | |
| 6007115 | Stiles, Mark | Address on file | | | | |
| 7224024 | Stiles, Robert | Address on file | | | | |
| 4989967 | Stiles, Walter | Address on file | | | | |
| 4932887 | Still Water Power LLC | 5001 4th Avenue | Hanford | CA | 93230 | |
| 6118892 | Still Water Power LLC | David te Velde, 5001 4th Avenue | Hanford | CA | 93230 | |
| 6120953 | Still Water Power LLC | David te Velde, 5985 4th Avenue | Hanford | CA | 93230 | |
| 4955389 | Still, Jacque K | Address on file | | | | |
| 5876166 | STILL-BOW RANCH, INC. | Address on file | | | | |
| 4993761 | Stillmaker, Daniel | Address on file | | | | |
| 4952910 | Stillman, Benjamin | Address on file | | | | |
| 4978316 | Stillman, Carlie | Address on file | | | | |
| 4949134 | Stillman, D.D.S., Joshua | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949135 | Stillman, D.D.S., Joshua | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949133 | Stillman, D.D.S., Joshua | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 5939994 | Stillman, Daniel | Address on file | | | | |
| 4933908 | Stillman, James | 11945 Larkspur Ln | Grass Valley | CA | 95949 | |
| 4943745 | Stillman, Jesse | Address on file | | | | |
| 5990458 | Stillman, Jesse | Address on file | | | | |
| 7145735 | STILLMAN, JOSHUA LOUIS | Address on file | | | | |
| 7145735 | STILLMAN, JOSHUA LOUIS | Address on file | | | | |
| 4942526 | Stillman, Shane | 11420 Childs Ave | Le Grand | CA | 95333 | |
| 4987127 | Stillman, Thomas | Address on file | | | | |
| 4977869 | Stillo, Alex | Address on file | | | | |
| 5854541 | Stillwater Ecosystem Watershed & Riverine Sciences | 2855 Telegraph Ave., Suite 400 | Berkeley | CA | 94705 | |
| 4930026 | Stillwater Ecosystem Watershed & Riverine Sciences | Stillwater Sciences, 2855 Telegraph Ave., Suite 400 | Berkeley | CA | 94705 | |
| 5913030 | Stillwater Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913361 | Stillwater Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913627 | Stillwater Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945464 | Stillwater Insurance Company | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945465 | Stillwater Insurance Company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7207693 | Stillwater Insurance Company, Stillwater Property & Casualty Insurance Company | Cozen O'Connor, c/o Kevin Bush, Esq. and , Howard Maycon, Esq., 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7207693 | Stillwater Insurance Company, Stillwater Property & Casualty Insurance Company | Mark P. Kleine, Vice President of Property Claims and SIU, PO Box 45126 | Jacksonville | FL | 32232 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6118288 | Stillwater Insurance Group | 12500 I St., Ste. 100 | Omaha | NE | 68137 | |
| 5913628 | Stillwater Property & Casualty Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945466 | Stillwater Property & Casualty Insurance Company | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945467 | Stillwater Property & Casualty Insurance Company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913031 | Stillwater Property & Casualty Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913362 | Stillwater Property & Casualty Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 6011332 | STILLWATER SCIENCES | 2855 TELEGRAPH AVE #400 | BERKELEY | CA | 94705 | |
| 4993067 | Stillwell, Barry | Address on file | | | | |
| 4993313 | Stillwell, Richard | Address on file | | | | |
| 4972458 | Stillwell, Robert | Address on file | | | | |
| 7913921 | STILSON, LORNA A | Address on file | | | | |
| 4936334 | STILTNER, ROSIE | 1193 HERMAN ST | SAN BRUNO | CA | 94066 | |
| 6130642 | STILTZ GREGORY L TR ETAL | Address on file | | | | |
| 4978852 | Stiltz Jr., Jack | Address on file | | | | |
| 6130692 | STILTZ RYAN | Address on file | | | | |
| 7318671 | Stiltz, Gregory L | Address on file | | | | |
| 6146838 | STILWELL ANDREA C | Address on file | | | | |
| 5876167 | STILWELL EQUIPMENT SALES | Address on file | | | | |
| 4988334 | Stilwell Jr., Ralph | Address on file | | | | |
| 7280911 | Stilwell, Gary | Address on file | | | | |
| 7268507 | STILWELL, GRAIG | Address on file | | | | |
| 7268507 | STILWELL, GRAIG | Address on file | | | | |
| 5003758 | Stilwell, Graig | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011120 | Stilwell, Graig | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7227254 | Stimack, Cindy | Address on file | | | | |
| 7227254 | Stimack, Cindy | Address on file | | | | |
| 6142377 | STIMMEL B B | Address on file | | | | |
| 4911479 | Stimmel, Nicholas Joseph | Address on file | | | | |
| 6133972 | STIMMELL JAMES B | Address on file | | | | |
| 4930027 | STIMPEL-WIEBELHAUS ASSOCIATES INC | PO Box 492335 | REDDING | CA | 96049 | |
| 6146792 | STIMPERT THOMAS DAVID TR & KEPNER GEORGIANA TR | Address on file | | | | |
| 7198139 | Stimpert-Kepner Family Trust | Address on file | | | | |
| 7198139 | Stimpert-Kepner Family Trust | Address on file | | | | |
| 4936758 | Stimple, Steven | 3167 Cordova Way | Lafayette | CA | 94549 | |
| 6183469 | Stimps, Sarah | Address on file | | | | |
| 7190706 | STIMPSON, JOANN ELIZABETH | Address on file | | | | |
| 7190706 | STIMPSON, JOANN ELIZABETH | Address on file | | | | |
| 7294620 | Stimson , Bryce | Address on file | | | | |
| 7255031 | Stimson, Harold | Address on file | | | | |
| 5007625 | Stimson, Harold | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007626 | Stimson, Harold | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948312 | Stimson, Harold | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7242921 | Stimson, Linda | Address on file | | | | |
| 7315162 | Stimson, Nicole | Address on file | | | | |
| 6141397 | STINCELLI DWAYNE | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3556 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6134122 | STINE BARRY & ANNE | Address on file | | | | |
| 4930028 | STINE PARTNERS LLC | PO Box 9729 | BAKERSFIELD | CA | 93389 | |
| 4941315 | Stine, Mary | 5 Nicole Circle | Salinas | CA | 93906 | |
| 6177692 | Stineback, Jennifer Lela | Address on file | | | | |
| 4978745 | Stinebaugh, David | Address on file | | | | |
| 6142839 | STINNETT REID M TR | Address on file | | | | |
| 6143287 | STINNETT REID M TR ET AL | Address on file | | | | |
| 4996317 | Stinnett, Charles | Address on file | | | | |
| 4966751 | Stinnett, Charles N | Address on file | | | | |
| 4933674 | Stinnett, Chuck | 17450 Jesus Maria Road | Mountain Ranch | CA | 95245 | |
| 5876168 | Stinnett, Lauri | Address on file | | | | |
| 5983827 | Stinnett, Pat | Address on file | | | | |
| 4986892 | Stinnett-Andersen, Cinda | Address on file | | | | |
| 5004833 | Stinski, Peter Gerald | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004832 | Stinski, Peter Gerald | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6143313 | STINSON ANN M & STINSON STEPHEN E | Address on file | | | | |
| 6106996 | STINSON STATIONERS | 1187 N Willow Ave., STE #103, PMB #40, Shannon MacFarland, MNGR | CLOVIS | CA | 93611 | |
| 6141203 | STINSON WILLIAM P & DENISE A | Address on file | | | | |
| 7163894 | STINSON, ANN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163894 | STINSON, ANN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4912146 | Stinson, Emily A | Address on file | | | | |
| 4959089 | Stinson, Gerald Leroy | Address on file | | | | |
| 5876169 | Stinson, Laurie | Address on file | | | | |
| 7287136 | Stinson, Melinda | Address on file | | | | |
| 5003723 | Stinson, Melinda | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011085 | Stinson, Melinda | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4943026 | STINSON, NORM | 3861 MEADOW WOOD DR | EL DORADO HILLS | CA | 95762 | |
| 7163895 | STINSON, STEPHEN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163895 | STINSON, STEPHEN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4973690 | Stipanov, Mark Christopher | Address on file | | | | |
| 6106997 | Stipanov, Mark Christopher | Address on file | | | | |
| 4965391 | Stipe, Chase R | Address on file | | | | |
| 7245900 | Stipe, Michael | Address on file | | | | |
| 5006583 | Stipe, Michael | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006584 | Stipe, Michael | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946774 | Stipe, Michael | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4954298 | Stireman, Russell | Address on file | | | | |
| 6106998 | Stireman, Russell | Address on file | | | | |
| 4961498 | Stirland, Ian Jeffery | Address on file | | | | |
| 7274417 | Stirling, Debra | Address on file | | | | |
| 7274417 | Stirling, Debra | Address on file | | | | |
| 7337648 | Stirling, Gregory | Address on file | | | | |
| 4941996 | Stirling, Karen | 3414 Kelly St | Hayward | CA | 94541 | |
| 7190402 | Stirling, Tessa | Address on file | | | | |
| 7190402 | Stirling, Tessa | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7175792 | STIRNAMAN, ALLAN | Address on file | | | | |
| 7461121 | Stirnaman, Allan | Address on file | | | | |
| 7175792 | STIRNAMAN, ALLAN | Address on file | | | | |
| 4983298 | Stirnaman, Ernest | Address on file | | | | |
| 7310799 | Stirnaman, Sara | Address on file | | | | |
| 7923626 | Stitching Pensionenfonds IBM Nederland | Institutional Protection Services, Third Floor,1-3 Staple Inn | London | | WC1V7QH | |
| 6142915 | STITES WILLIAM TR | Address on file | | | | |
| 7273637 | Stites, Mark | Address on file | | | | |
| 7482867 | Stites, Richard S | Address on file | | | | |
| 7296314 | Stites, Teressa | Address on file | | | | |
| 4977973 | Stith, William | Address on file | | | | |
| 4930029 | STITHEM AND JOHNSON PHYSICAL | THERAPY ORTHOPAEDIC AND SPORTS, 795 FARMERS LANE STE 10 | SANTA ROSA | CA | 95405 | |
| 6133859 | STITT RICHARD R AND JANET L | Address on file | | | | |
| 4976637 | Stitt, Nancy | Address on file | | | | |
| 4973587 | Stiver, Heather | Address on file | | | | |
| 6135058 | STIVERS DONALD C & JANICE A | Address on file | | | | |
| 6133575 | STIVERS DONALD CLAY & JANICE ANNE | Address on file | | | | |
| 6134034 | STIVERS RONALD C AND JOANNE STIVERS | Address on file | | | | |
| 4993962 | Stivers, Ronald | Address on file | | | | |
| 4995757 | Stiving, Darrell | Address on file | | | | |
| 4911437 | Stiving, Darrell Russell | Address on file | | | | |
| 4995267 | Stiving, Robert | Address on file | | | | |
| 6008571 | STIX DEVELOPMENT | 1700 EUREKA RD STE 155 | ROSEVILLE | CA | 95747 | |
| 6145610 | STJOHN DAVID & STJOHN ELAINE | Address on file | | | | |
| 6143142 | STMARTIN VICTOR CLINT TR | Address on file | | | | |
| 5865760 | STOA INTERNATIONAL, INC | Address on file | | | | |
| 6131761 | STOBAUGH STEVEN J & LORI K JT | Address on file | | | | |
| 4941429 | Stobing, Christina | 1962 University Ave | Berkeley | CA | 94704 | |
| 6144442 | STOCK DAVID K TR & STOCK KATHLEEN A TR | Address on file | | | | |
| 4930030 | STOCK EQUIPMENT COMPANY | 16490 CHILLICOTHE RD | CHAGRIN FALLS | OH | 44023 | |
| 5876170 | Stock Five Holdings, LLC | Address on file | | | | |
| 4986509 | Stock, Clifford | Address on file | | | | |
| 7175890 | STOCK, DAVID ALLEN | Address on file | | | | |
| 7462703 | STOCK, DAVID ALLEN | Address on file | | | | |
| 7328040 | Stock, Lori J. | Address on file | | | | |
| 7328040 | Stock, Lori J. | Address on file | | | | |
| 7328040 | Stock, Lori J. | Address on file | | | | |
| 7328040 | Stock, Lori J. | Address on file | | | | |
| 7260396 | Stock, Lori Jean | Address on file | | | | |
| 7260396 | Stock, Lori Jean | Address on file | | | | |
| 7260396 | Stock, Lori Jean | Address on file | | | | |
| 7260396 | Stock, Lori Jean | Address on file | | | | |
| 4989785 | Stock, William | Address on file | | | | |
| 4912989 | Stockand, Edward Robert | Address on file | | | | |
| 4967539 | Stockand, Richard Michael | Address on file | | | | |
| 7073085 | Stockbridge, Michael | Address on file | | | | |
| 6106999 | Stockbridge, Nia | Address on file | | | | |
| 6107009 | Stockbridge, Nia | Address on file | | | | |
| 6107010 | Stockbridge, Nia | Address on file | | | | |
| 6107011 | Stockbridge, Nia | Address on file | | | | |
| 6107019 | Stockbridge, Nia | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6107002 | Stockbridge, Nia | Address on file | | | | |
| 6107003 | Stockbridge, Nia | Address on file | | | | |
| 6107016 | Stockbridge, Nia | Address on file | | | | |
| 6107000 | Stockbridge, Nia | Address on file | | | | |
| 6107013 | Stockbridge, Nia | Address on file | | | | |
| 6107020 | Stockbridge, Nia | Address on file | | | | |
| 6107004 | Stockbridge, Nia | Address on file | | | | |
| 6107014 | Stockbridge, Nia | Address on file | | | | |
| 6107006 | Stockbridge, Nia | Address on file | | | | |
| 6107001 | Stockbridge, Nia | Address on file | | | | |
| 6107007 | Stockbridge, Nia | Address on file | | | | |
| 6107012 | Stockbridge, Nia | Address on file | | | | |
| 6107018 | Stockbridge, Nia | Address on file | | | | |
| 6107008 | Stockbridge, Nia | Address on file | | | | |
| 6107015 | Stockbridge, Nia | Address on file | | | | |
| 6107017 | Stockbridge, Nia | Address on file | | | | |
| 6107005 | Stockbridge, Nia | Address on file | | | | |
| 6056488 | STOCKDALE DEVELOPMENT CORPORATION | 3227 Peacekeeper Way | McClellan Park | CA | 95652 | |
| 4930031 | STOCKDALE SURGERY CTR LLC | PO Box 9929 | BAKERSFIELD | CA | 93389-1929 | |
| 7235441 | Stockdale, Camey | Address on file | | | | |
| 7192299 | Stockdale, Dominique Marie | Address on file | | | | |
| 7192299 | Stockdale, Dominique Marie | Address on file | | | | |
| 7192299 | Stockdale, Dominique Marie | Address on file | | | | |
| 7192299 | Stockdale, Dominique Marie | Address on file | | | | |
| 4983527 | Stockdale, James | Address on file | | | | |
| 7245163 | Stockdale, Robert | Address on file | | | | |
| 4959928 | Stockel, Carol Lee | Address on file | | | | |
| 7259857 | Stockel, Frank | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 6007901 | Stockel, Joe | Address on file | | | | |
| 5006457 | Stockel, Joe | Foos Gavin, 3947 Lennane Drive, Suite 120 | Sacramento | CA | 95834 | |
| 4958195 | Stockel, Joseph W | Address on file | | | | |
| 5865449 | STOCKER & ALLAIRE, INC. | Address on file | | | | |
| 7178531 | Stocker, Eric | Address on file | | | | |
| 7328363 | Stocker, Peter | Address on file | | | | |
| 7225062 | Stocker, Peter | Address on file | | | | |
| 4993120 | Stockfisch, Don | Address on file | | | | |
| 6146471 | STOCKHAM BOYD LEE TR & STOCKHAM DANI JANE TR | Address on file | | | | |
| 7327226 | STOCKHAM CONSTRUCTION, INC. | BOYD STOCKHAM, PRESIDENT, DONALD S. EDGAR, 408 COLLEGE AVENUE | SANTA ROSA | CA | 95401 | |
| 7461484 | STOCKHAM CONSTRUCTION, INC. | BOYD STOCKHAM, PRESIDENT, JOHN T, PUTNAM, 408 COLLEGE AVENUE | SANTA ROSA | CA | 95401 | |
| 4980881 | Stockham, Charles | Address on file | | | | |
| 7324942 | Stockhausen, Brian Von | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317 | Fresno | CA | 93720 | |
| 7318501 | Stocking, Chance | Address on file | | | | |
| 4957050 | Stocking, Thomas Lee | Address on file | | | | |
| 4953822 | Stockinger, Benjamin James | Address on file | | | | |
| 4951321 | Stockinger, Michael Joseph | Address on file | | | | |
| 4964142 | Stockley, Erik | Address on file | | | | |
| 5876172 | Stockman's Energy, Inc. | Address on file | | | | |
| 6008871 | Stockman's Energy, Inc. | PO BOX 546 | SOLEDAD | CA | 93960 | |
| 4952737 | Stockness, Gregory Michael | Address on file | | | | |
| 6130076 | STOCKON CHARLES CASEY & GARCIA-STOCKON DEVERY TR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5979383 | StockonSmith, Dana | Address on file | | | | |
| 5939995 | StockonSmith, Dana | Address on file | | | | |
| 6146629 | STOCKS JAMES J TR & STOCKS MARILYN J TR | Address on file | | | | |
| 6140322 | STOCKS JEFFREY A ET AL | Address on file | | | | |
| 6107022 | Stocks, Daniel Thomas | Address on file | | | | |
| 4959142 | Stocks, Daniel Thomas | Address on file | | | | |
| 7163695 | STOCKS, JAMES A. | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163695 | STOCKS, JAMES A. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7163694 | STOCKS, MARILYN JOAN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163694 | STOCKS, MARILYN JOAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4964595 | Stocks, Steven Anthony | Address on file | | | | |
| 7170789 | STOCK-TADEO, CHERYL ANN | Address on file | | | | |
| 7170789 | STOCK-TADEO, CHERYL ANN | Address on file | | | | |
| 6107023 | STOCKTON ACE HARDWARE INC | 3201 W BEN HOLT DR STE 150 | STOCKTON | CA | 95219 | |
| 4934989 | Stockton Auto Center Association, Vincent Rice | 3158 Auto Center Circle Suite A | Stockton | CA | 95212 | |
| 6107024 | Stockton BAPTIST CHURCH/STOCKTON BAPTIST SCHOOL | 27571 DEPUTY CIRCLE | LAGUNA HILLS | CA | 92653 | |
| 4930032 | STOCKTON CARDIOLOGY MEDICAL GROUP | COMPLETE HEART CARE INC, 415 W HARDING WY STE D | STOCKTON | CA | 95204 | |
| 4930033 | Stockton Center Street | Pacific Gas & Electric Company, 535 South Center Street | Stockton | CA | 95203-3451 | |
| 6107025 | Stockton City and Adams, Henry | 425 N El Dorado St | Stockton | CA | 95202 | |
| 6107027 | STOCKTON CITY CENTER 16 LLC, ATLAS PROPERTIES INC | 2800 W MARCH LN STE 360 | STOCKTON | CA | 95219 | |
| 7942782 | STOCKTON CITY CENTER 16, LLC | 2800 WEST MARCH LANE, SUITE 360 | STOCKTON | CA | 95219 | |
| 6116145 | Stockton City Center 16, LLC | 2800 W March Ln, Suite 360 | Stockton | CA | 95219 | |
| 6116145 | Stockton City Center 16, LLC | David A. Rishwain, Rishwain & Rishwain, 2800 W March Ln Ste 220 | Stockton | CA | 95219 | |
| 6107028 | STOCKTON COLD STORAGE LLC | 1320 W Weber St. | Stockton | CA | 95203 | |
| 5823204 | Stockton Delta Resort, LLC | 38 Commerce Ave. SW, Suite 200 | Grand Rapids | MI | 49503 | |
| 6107029 | STOCKTON ELECTRIC RAILWAY COMPANY,WESTERN STATES GAS ELECTRIC COMPANY | PO Box 997300 | Sacramento | CA | 95899 | |
| 4930035 | STOCKTON FENCE AND MATERIAL COMPANY | PO Box 8314 | STOCKTON | CA | 95208 | |
| 4930036 | STOCKTON IMPACT CORPS | 110 N SAN JOAQUIN ST #215 | STOCKTON | CA | 95202 | |
| 6107030 | STOCKTON INDOOR SPORTS COMPLEX LLC - 3251 N AD ART | 700 N COLORADO BLVD, SUITE 773 | DENVER | CO | 80206 | |
| 6146908 | STOCKTON MATTHEW DAVID TR & STOCKTON COBY YVETTE T | Address on file | | | | |
| 4930037 | STOCKTON OUTPATIENT SURGERY CTR LLC | AMBULATORY SURGERY CTR OF STOCKTON, 2388 N CALIFORNIA ST | STOCKTON | CA | 95204 | |
| 4930038 | Stockton Pipe Storage Facility | Pacific Gas & Electric Company, 700 Cavanaugh Avenue | Stockton | CA | 95203 | |
| 6056489 | STOCKTON PORT | P.O. Box 2089 | Stockton | CA | 95201 | |
| 6107031 | Stockton Sailing Club | 27363 Via Industria | Temecula | CA | 92590 | |
| 5006201 | Stockton Scavengers | 1240 Navy Dr | Stockton | CA | 95206 | |
| 7942783 | STOCKTON SCAVENGERS | 8592 COMMERCIAL WAY | LOS ANGELES | CA | 96001 | |
| 6056490 | Stockton Scavengers | USA WASTE OF CALIFORNIA, ANDERSON COTTONWOOD DISPOSAL,, 8592 COMMERCIAL WAY | REDDING | CA | 96001 | |
| 4930039 | Stockton Service Center | Pacific Gas & Electric Company, 4040 West Lane | Stockton | CA | 95204 | |
| 6107032 | STOCKTON STEEL FAB | 10605 SW Allen Blvd | Beaverton | OR | 97005 | |
| 6107033 | STOCKTON TERMINAL EASTERN RAILROAD | 1282 North Shaw Road | Stockton | CA | 95215 | |
| 6056491 | STOCKTON TERMINAL EASTERN RAILROAD | 1282 N. Shaw Road | Stockton | CA | 95215 | |
| 6107037 | STOCKTON TERMINAL EASTERN RAILROAD | Stockton Terminal Eastern Railroad, 1282 North Shaw Road | Stockton | CA | 95215 | |
| 4930040 | STOCKTON THUNDER AND LIGHTNING | FOUNDATION, 248 W FREMONT ST | STOCKTON | CA | 95203 | |
| 4930041 | STOCKTON TRI INDUSTRIES INC | 2141 E ANDERSON ST | STOCKTON | CA | 95205 | |
| 6009016 | STOCKTON UNIFIED SCHOOK DISTRICT | 1932 N EL PINAL | STOCKTON | CA | 95205 | |
| 4930042 | STOCKTON UNIFIED SCHOOL DISTRICT | 701 MADISON ST | STOCKTON | CA | 95202 | |
| 4930043 | STOCKTON URGENT CARE MED CLINIC | NICHOLAS R BIRLEW DO, 1148 W HAMMER LN | STOCKTON | CA | 95209 | |
| 4964362 | Stockton, Christopher | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
3560 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6107038 | STOCKTON, CITY OF | 425 North El Dorado Street | Stockton | CA | 95202 | |
| 6107043 | Stockton, City of | CITY OF STOCKTON, CITY OF STOCKTON/UTILITIES, 425 N EL DORADO ST | STOCKTON | CA | 95202 | |
| 7260656 | Stockton, Coby Yvette | Address on file | | | | |
| 7183865 | Stockton, Coby Yvette | Address on file | | | | |
| 7183865 | Stockton, Coby Yvette | Address on file | | | | |
| 4955473 | Stockton, Janelle Nicole | Address on file | | | | |
| 7328506 | Stockton, Jarrick | Address on file | | | | |
| 7339837 | Stockton, Julia | Address on file | | | | |
| 4966607 | Stockton, Kenneth David | Address on file | | | | |
| 7325788 | Stockton, Lisa Marie | Address on file | | | | |
| 7183866 | Stockton, Matthew Davis | Address on file | | | | |
| 7183866 | Stockton, Matthew Davis | Address on file | | | | |
| 7273260 | Stockton, Matthew Davis | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 5876173 | STOCKTONIANS TAKING ACTION TO NEUTRALIZE DRUGS | Address on file | | | | |
| 4936316 | Stockton's Wonderful Icecream-Choumwer, Veena | 8532 Hornsby Drive | Stockton | CA | 95212 | |
| 7239207 | Stockwell, Brenton | Address on file | | | | |
| 7239404 | Stockwell, Donovan | Address on file | | | | |
| 7240314 | Stockwell, LeAndra | Address on file | | | | |
| 4958679 | Stockwell, Mark Robert | Address on file | | | | |
| 6133937 | STODDARD DORRYL LEE | Address on file | | | | |
| 5979845 | Stoddard, Carol | Address on file | | | | |
| 4912064 | Stoddard, Dylan | Address on file | | | | |
| 4938193 | STODDARD, FAITH | 6719 LEON DR | SALINAS | CA | 93907 | |
| 4982807 | Stoddard, Howard | Address on file | | | | |
| 4983512 | Stoddard, Paul | Address on file | | | | |
| 4984154 | Stoddard, Roberta | Address on file | | | | |
| 4941020 | Stoddard, Todd | 4464 Cove Lane | Discovery Bay | CA | 94505 | |
| 5876174 | Stoddard, Tyler | Address on file | | | | |
| 4992974 | Stodola, Eric | Address on file | | | | |
| 4984137 | Stoecker, Judy | Address on file | | | | |
| 5939996 | Stoeckman, Rob | Address on file | | | | |
| 5939997 | Stoeckman, Rob | Address on file | | | | |
| 4956787 | Stoeger, Aaron Ray | Address on file | | | | |
| 4956278 | Stoeger, Jennifer Lynn | Address on file | | | | |
| 5876175 | Stoeltzing, Tammy | Address on file | | | | |
| 7949063 | Stoeppel, Kelly | Address on file | | | | |
| 4958762 | Stoeppler, Andrew John | Address on file | | | | |
| 6140944 | STOESSER ROBERT M & CINDY M | Address on file | | | | |
| 7164179 | STOESSER, CINDY | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164179 | STOESSER, CINDY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | | CA | 95401 | |
| 7164180 | STOESSER, MACKENZIE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164180 | STOESSER, MACKENZIE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | | CA | 95401 | |
| 7164178 | STOESSER, ROBERT | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164178 | STOESSER, ROBERT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | | CA | 95401 | |
| 7164181 | STOESSER, SEAN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164181 | STOESSER, SEAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | | CA | 95401 | |
| 5992595 | Stofer, Mark | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3561 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4962211 | Stoffel, Clint | Address on file | | | | |
| 6107044 | Stoffel, Scott J | Address on file | | | | |
| 4951225 | Stoffel, Scott J | Address on file | | | | |
| 7469406 | Stoffer, Daniel Ray | Address on file | | | | |
| 7185671 | STOGDEN, JULIE ANN | Address on file | | | | |
| 7185671 | STOGDEN, JULIE ANN | Address on file | | | | |
| 6169066 | Stogner, Caprice | Address on file | | | | |
| 7239270 | Stogsdill, Connie Jean | Address on file | | | | |
| 7239270 | Stogsdill, Connie Jean | Address on file | | | | |
| 7239270 | Stogsdill, Connie Jean | Address on file | | | | |
| 7239270 | Stogsdill, Connie Jean | Address on file | | | | |
| 7271519 | Stogsdill, Eddie Roy | Address on file | | | | |
| 7271519 | Stogsdill, Eddie Roy | Address on file | | | | |
| 4912914 | Stogsdill, John Harvey | Address on file | | | | |
| 4990600 | Stogsdill, Joyce | Address on file | | | | |
| 5939998 | STOHLMAN, DEBBIE | Address on file | | | | |
| 4990208 | Stohlman, Deborah | Address on file | | | | |
| 7168166 | STOHLMAN, JARED | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4969118 | Stojanovich, Daniel | Address on file | | | | |
| 4925989 | STOJANOVICH, NICKOLA SASHA | STOJANOVICH CHIROPRACTIC, 1229 OAKLAND BLVD STE B | WA;NUT CREEK | CA | 94596 | |
| 4961652 | Stoker, Michael | Address on file | | | | |
| 7290935 | Stoker, Paige | Address on file | | | | |
| 4951344 | Stoker, Steve Wayne | Address on file | | | | |
| 6132734 | STOKES ROSEMARY T ETAL | Address on file | | | | |
| 4985979 | Stokes, B. | Address on file | | | | |
| 7190737 | STOKES, DEBRA RAE | Address on file | | | | |
| 6163959 | Stokes, Doloris | Address on file | | | | |
| 7159171 | STOKES, DONALD LOUIS | Address on file | | | | |
| 4941458 | Stokes, Elaina | 61501 Indian Valley Rd. | San Miguel | CA | 93451 | |
| 4979416 | Stokes, Elena | Address on file | | | | |
| 4991395 | Stokes, Freddie | Address on file | | | | |
| 4993158 | Stokes, George | Address on file | | | | |
| 4978026 | Stokes, James | Address on file | | | | |
| 7280143 | Stokes, Joshua Michael | Address on file | | | | |
| 7280143 | Stokes, Joshua Michael | Address on file | | | | |
| 7280143 | Stokes, Joshua Michael | Address on file | | | | |
| 7280143 | Stokes, Joshua Michael | Address on file | | | | |
| 7869242 | Stokes, Juanita | Address on file | | | | |
| 4980966 | Stokes, Kent | Address on file | | | | |
| 5876176 | STOKES, MICHAEL | Address on file | | | | |
| 7159172 | STOKES, MONA RAE | Address on file | | | | |
| 5980430 | Stokes, Pat | Address on file | | | | |
| 4934939 | Stokes, Pat | PO Box 560 | Rio Vista | CA | 94571 | |
| 4984028 | Stokes, Patricia | Address on file | | | | |
| 5939999 | Stokes, Patricia | Address on file | | | | |
| 6107045 | STOKES, PAUL JOHN | Address on file | | | | |
| 4926790 | STOKES, PAUL JOHN | SUITE C700 CANNERY ROW | MONTEREY | CA | 93940 | |
| 5992056 | STOKES, ROBERT | Address on file | | | | |
| 4929153 | STOKES, SHARON E | 132 OAKRIDGE DR | DANVILLE | CA | 94506 | |
| 4929156 | STOKES, SHARON R | 7460 KILE RD | LODI | CA | 95242 | |
| 4957595 | Stokes, Steven Blaine | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3562 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4930760 | STOKES, THOMAS J & SANDRA M | STOKES FARMS, 7581 W KILE RD | LODI | CA | 95242 | |
| 4936507 | Stokley, Joseph | PO Box 1231 | Bethel Island | CA | 94511 | |
| 4965173 | Stokman, Martin John | Address on file | | | | |
| 5876177 | STOLEN OWL LLC | Address on file | | | | |
| 5981695 | Stolfo, Abby | Address on file | | | | |
| 4939946 | Stolfo, Abby | 1770 Pine St., APT 507 | San Francisco | CA | 94109 | |
| 4960649 | Stolfus, Kenneth Bryan | Address on file | | | | |
| 6134343 | STOLHAND EARNEST W SR TR | Address on file | | | | |
| 7331255 | Stoll, Carl Patrick | Address on file | | | | |
| 4978621 | Stoll, Ernest | Address on file | | | | |
| 5876178 | Stoll, Matthew | Address on file | | | | |
| 5988515 | Stoll, Ray | Address on file | | | | |
| 4939560 | Stoll, Ray | PO Box 987 | Arnold | CA | 95223 | |
| 4999718 | Stollenwerk, Brett Paul | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174729 | STOLLENWERK, BRETT PAUL | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174729 | STOLLENWERK, BRETT PAUL | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4999719 | Stollenwerk, Brett Paul | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5009043 | Stollenwerk, Brett Paul | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938656 | Stollenwerk, Brett Paul; Stollenwerk, Franchesca Elizabeth | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938658 | Stollenwerk, Brett Paul; Stollenwerk, Franchesca Elizabeth | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938657 | Stollenwerk, Brett Paul; Stollenwerk, Franchesca Elizabeth | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999720 | Stollenwerk, Franchesca Elizabeth | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174730 | STOLLENWERK, FRANCHESCA ELIZABETH | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174730 | STOLLENWERK, FRANCHESCA ELIZABETH | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4999721 | Stollenwerk, Franchesca Elizabeth | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5009044 | Stollenwerk, Franchesca Elizabeth | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7482625 | Stoller, Keith | Address on file | | | | |
| 7271487 | Stoller, Keith | Address on file | | | | |
| 7985196 | STOLLER, KEITH | Address on file | | | | |
| 4946427 | Stoller, Keith | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946428 | Stoller, Keith | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7185431 | STOLLER, KEITH K | Address on file | | | | |
| 5876179 | Stollmeyer Engineering, Inc | Address on file | | | | |
| 5940000 | Stollmeyer, David | Address on file | | | | |
| 6067681 | STOLO, DOMINIC V | Address on file | | | | |
| 4975351 | STOLO, DOMINIC V. | 1297 LASSEN VIEW DR, P. O. Box 415 | Los Gatos | CA | 95031 | |
| 5865470 | STOLP LANDS INC, Corporation | Address on file | | | | |
| 6142504 | STOLP PHILIP E & DEBRA L TR | Address on file | | | | |
| 7467895 | Stolp, Philip & Debra | Address on file | | | | |
| 6147040 | STOLTE DAVID ROGER TR & LINEA MARIE TR | Address on file | | | | |
| 7303110 | Stoltenberg, Andrew | Address on file | | | | |
| 7303110 | Stoltenberg, Andrew | Address on file | | | | |
| 4957132 | Stoltenberg, Cheryl Rene Clegg- | Address on file | | | | |
| 6173594 | Stoltenberg, Denise | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4941195 | Stoltey, Christine | 2167 N Douty St | Hanford | CA | 93230 | |
| 7340729 | Stoltey, Desirae Dawn | Address on file | | | | |
| 4935963 | Stoltz, Ann | 1411 Loyall Valley Road | Sonoma | CA | 95476 | |
| 4961880 | Stolz Jr., Rich Frederick | Address on file | | | | |
| 4951151 | Stolz, Craig M | Address on file | | | | |
| 6107047 | Stolz, Craig M | Address on file | | | | |
| 4915172 | Stolz, Eric Scott | Address on file | | | | |
| 7247602 | Stolz, Ruth | Address on file | | | | |
| 7327254 | Stolz, Teresa | Address on file | | | | |
| 4990532 | Stolzheise, Carolyn | Address on file | | | | |
| 4956449 | Stombaugh, Virginia Kathryn | Address on file | | | | |
| 5884262 | Stombaugh, Virginia Kathryn | Address on file | | | | |
| 4985278 | Stommel, Shirley Ann | Address on file | | | | |
| 7154551 | Stone & Webster, Inc. | James A Wright III, K&L Gates LLP, 1 Lincoln Street | Boston | MA | 02110 | |
| 7154551 | Stone & Webster, Inc. | Attn: Michaelene Rose, 1000 Westinghouse Drive | Cranberry Township | PA | 16066-5528 | |
| 6147124 | STONE BEN G TR | Address on file | | | | |
| 6140484 | STONE BETSY L TR | Address on file | | | | |
| 4930044 | STONE BROTHERS & ASSOCIATES | 5250 CLAREMONT AVE | STOCKTON | CA | 95207 | |
| 4930045 | STONE CORRAL IRRIGATION DISTRICT | PO Box 367 | IVANHOE | CA | 93235 | |
| 7309569 | Stone Creek Properties, LLC, a California Limited Liability Company | Craig Barton, CFO, Gina Waldron, VP, Julie Chesnutt, Risk Management Officer, 2440 Bert Drive, Bldg 200, Suite 201 | Hollister | CA | 95023 | |
| 6132979 | STONE DANIEL M & SCANLAN MARY ANN | Address on file | | | | |
| 7473841 | Stone Edge Farm HC LLC | Brendan Kunkle, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 7474464 | Stone Edge Winery LLC | Brendan Kunkle, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 6146839 | STONE ELIZABETH A TR ET AL | Address on file | | | | |
| 6132442 | STONE ERIC | Address on file | | | | |
| 6141838 | STONE GILBERT & STONE GERALDINE | Address on file | | | | |
| 6145403 | STONE HALBERT E & NANCY POWERS | Address on file | | | | |
| 7782219 | STONE J LANTZ III TR | UA 02 11 92, LANTZ MARITAL TRUST, 2521 CATALPA WAY | SAN BRUNO | CA | 94066-1905 | |
| 7724220 | STONE J LANTZ JR | Address on file | | | | |
| 6134190 | STONE JACK E & DEBRA S TRUSTEE | Address on file | | | | |
| 7724221 | STONE LANTZ | Address on file | | | | |
| 6008805 | STONE LEGENDS, INC | 23100 FOLEY ST | HAYWARD | CA | 94541 | |
| 6131798 | STONE MATTHEW D & POLLY STEWART TR | Address on file | | | | |
| 6146088 | STONE MICHAEL P W & ANN | Address on file | | | | |
| 6131796 | STONE MICHAEL P W AND ANN | Address on file | | | | |
| 6134807 | STONE PENNY KAY | Address on file | | | | |
| 6133040 | STONE PHILIP S AND JANE A H/W | Address on file | | | | |
| 6131801 | STONE PRESCOTT W & SUSAN G TR | Address on file | | | | |
| 7724222 | STONE R WALLACE | Address on file | | | | |
| 6146772 | STONE ROBERT G TR & STONE PAMELA G TR | Address on file | | | | |
| 6143843 | STONE RONALD KAYE & JOYCE AYAKO TAKANO TR | Address on file | | | | |
| 4930046 | STONE SOUP FRESNO | 1345 BULLDOG LN STE 4 | FRESNO | CA | 93710 | |
| 7291547 | Stone Sr., William Scott | Address on file | | | | |
| 6132655 | STONE TOMMY H & JANICE E TTEES | Address on file | | | | |
| 7177869 | Stone, A. Anne | Address on file | | | | |
| 4989137 | Stone, Aleta | Address on file | | | | |
| 7186077 | STONE, AMBER NICOLE | Address on file | | | | |
| 7186077 | STONE, AMBER NICOLE | Address on file | | | | |
| 7944232 | Stone, Andrew P. | Address on file | | | | |
| 7299930 | Stone, Ben | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 8361 of 9539

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3564 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7975408 | STONE, BEVERLY | Address on file | | | | |
| 5865303 | STONE, BILL | Address on file | | | | |
| 5876180 | Stone, Brandon | Address on file | | | | |
| 5986438 | Stone, Cameron | Address on file | | | | |
| 4938392 | Stone, Cameron | 3154 W AVALANCHE CT | BOISE | ID | 83709 | |
| 4985749 | Stone, Charles | Address on file | | | | |
| 4933828 | STONE, CHRISTINA | 16672 HENRY RD | ESCALON | CA | 95320 | |
| 5876181 | STONE, CLARENCE | Address on file | | | | |
| 4918584 | STONE, CLARK S | 1512 HALLCREST DR | SAN JOSE | CA | 95118 | |
| 4936435 | Stone, Claude | 10567 Dyerville Loop | Myers Flatt | CA | 95554 | |
| 4995009 | Stone, Dale | Address on file | | | | |
| 5938659 | Stone, Daren Mitchell | Address on file | | | | |
| 5938660 | Stone, Daren Mitchell | Address on file | | | | |
| 5938661 | Stone, Daren Mitchell | Address on file | | | | |
| 4999722 | Stone, Daren Mitchell | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174731 | STONE, DAREN MITCHELL | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174731 | STONE, DAREN MITCHELL | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4999723 | Stone, Daren Mitchell | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5009045 | Stone, Daren Mitchell | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7920508 | Stone, David G. | Address on file | | | | |
| 4951190 | Stone, David Otho | Address on file | | | | |
| 4994571 | Stone, Debbie | Address on file | | | | |
| 4955049 | Stone, Debbie Marie | Address on file | | | | |
| 5940001 | Stone, Debi | Address on file | | | | |
| 5979389 | Stone, Debi | Address on file | | | | |
| 7894330 | Stone, Debi Farani | Address on file | | | | |
| 7894330 | Stone, Debi Farani | Address on file | | | | |
| 7221514 | Stone, Dixie | Address on file | | | | |
| 5004901 | Stone, Donna Patricia | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004900 | Stone, Donna Patricia | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4960889 | Stone, Dwayne Emerson | Address on file | | | | |
| 7159038 | STONE, EDWARD | Mary Alexander, 44 Montgomery St., Suite 1303 | San Francisco | CA | 94104 | |
| 7159038 | STONE, EDWARD | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303 | San Francisco | CA | 94104 | |
| 4961753 | Stone, Elijah | Address on file | | | | |
| 4955468 | Stone, Elisa Marie | Address on file | | | | |
| 4977522 | Stone, Frank | Address on file | | | | |
| 4980093 | Stone, Gary | Address on file | | | | |
| 4986330 | Stone, Gary | Address on file | | | | |
| 5876182 | STONE, GARY | Address on file | | | | |
| 7326399 | Stone, Geraldine | Address on file | | | | |
| 4933677 | Stone, H T | 1518 McCleary Way | Bakersfield | CA | 93307 | |
| 7168116 | STONE, HALBERT | Address on file | | | | |
| 7675539 | Stone, Ineetta | Address on file | | | | |
| 4997575 | Stone, James | Address on file | | | | |
| 4914369 | Stone, James J | Address on file | | | | |
| 4959478 | Stone, Jared E | Address on file | | | | |
| 4977264 | Stone, Jeff | Address on file | | | | |
| 4992545 | Stone, John | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4939843 | Stone, John | 33710 Co Rd 17 | Woodland | CA | 95695 | |
| 4923365 | STONE, JOHN F | 33710 CO RD 17 | WOODLAND | CA | 95695 | |
| 4912262 | Stone, John Michael | Address on file | | | | |
| 4960798 | Stone, John Michael | Address on file | | | | |
| 4959962 | Stone, Jonathan R | Address on file | | | | |
| 5938662 | Stone, Kathie | Address on file | | | | |
| 7164682 | STONE, KATHIE | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7164682 | STONE, KATHIE | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 4999724 | Stone, Kathie | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 4935177 | STONE, LANGLAND | 18850 BLACKBERRY LN | MEADOW VISTA | CA | 95722 | |
| 7186078 | STONE, MARY EILEEN | Address on file | | | | |
| 7186078 | STONE, MARY EILEEN | Address on file | | | | |
| 7172175 | Stone, Matthew | Address on file | | | | |
| 5985167 | STONE, MICHAEL | Address on file | | | | |
| 5999728 | STONE, MICHAEL | Address on file | | | | |
| 4942552 | STONE, MICHAEL | 55 Valle Vista | Vallejo | CA | 94590 | |
| 4935169 | STONE, MICHAEL | PO Box 2034 | Twain Harte | CA | 95583 | |
| 7186079 | STONE, NEIL ALLAN | Address on file | | | | |
| 7186079 | STONE, NEIL ALLAN | Address on file | | | | |
| 4954522 | Stone, Neil Emrys | Address on file | | | | |
| 7468103 | Stone, Nicholas | Address on file | | | | |
| 4987311 | Stone, Norman | Address on file | | | | |
| 7273083 | Stone, Orman T. | Frantz Law Group APLC, James P. Frantz, 402 WEST BROADWAY SUITE 860 | SAN DIEGO | CA | 92101 | |
| 4984149 | Stone, Pearl | Address on file | | | | |
| 7190967 | Stone, Polly | Address on file | | | | |
| 5940002 | Stone, Randy | Address on file | | | | |
| 4935958 | Stone, Ray | 8556 Fern Crest way | Elk Grove | CA | 95624 | |
| 7271054 | Stone, Renee M | Address on file | | | | |
| 5876183 | STONE, RICH | Address on file | | | | |
| 7291222 | Stone, Richard | Address on file | | | | |
| 7221740 | Stone, Richard | Address on file | | | | |
| 7217031 | Stone, Richard Allen | Address on file | | | | |
| 7468080 | Stone, Sabrina | Address on file | | | | |
| 7467292 | Stone, Sharon | Address on file | | | | |
| 4967552 | Stone, Sharon Lee | Address on file | | | | |
| 7185680 | STONE, SHARON MICHELLE | Address on file | | | | |
| 7185680 | STONE, SHARON MICHELLE | Address on file | | | | |
| 4989191 | Stone, Shirley | Address on file | | | | |
| 6083942 | Stone, Shirley Blanche | Address on file | | | | |
| 7942784 | STONE, SHIRLEY BLANCHE | 11953 ZIRBEL CT. | SAN DIEGO | CA | 92131 | |
| 4974646 | Stone, Shirley Blanche | 136 ROCKWOOD DR | S SAN FRAN | CA | 94080-5749 | |
| 7177857 | Stone, Susan | Address on file | | | | |
| 4991788 | Stone, Susan | Address on file | | | | |
| 4935814 | Stone, TAMMY | 5175 Shaw Ave | Winton | CA | 95388 | |
| 7296905 | Stone, Vernon | Address on file | | | | |
| 7278407 | Stone, Vernon | Address on file | | | | |
| 7186080 | STONE, WERNER ALLAN | Address on file | | | | |
| 7186080 | STONE, WERNER ALLAN | Address on file | | | | |
| 7279640 | Stone, William R | Address on file | | | | |
| 7279640 | Stone, William R | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3566 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7279640 | Stone, William R | Address on file | | | | |
| 7279640 | Stone, William R | Address on file | | | | |
| 7211245 | Stonebraker, John | Address on file | | | | |
| 4962979 | Stonebraker, Justin Rocky | Address on file | | | | |
| 5876184 | Stonebridge Properties, LLC | Address on file | | | | |
| 7909212 | Stoneburner, James M. | Address on file | | | | |
| 4930047 | STONECOURT LLC | 1751 SELLERS AVE | BRENTWOOD | CA | 94513 | |
| 5876185 | STONECREEK PROPERTIES | Address on file | | | | |
| 5876186 | Stonecreek Properties, Inc | Address on file | | | | |
| 5876188 | Stonecreek Properties, Inc | Address on file | | | | |
| 5876189 | STONECREEK PROPERTIES, LLC | Address on file | | | | |
| 5876191 | STONECREEK PROPERTIES, LLC | Address on file | | | | |
| 7334535 | Stonecushion Inc. | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7164219 | STONEFIELD AT FOUNTAINGROVE HOMEOWNERS ASSOCIATION | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7164219 | STONEFIELD AT FOUNTAINGROVE HOMEOWNERS ASSOCIATION | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | 95401 | | |
| 5876192 | Stonefield Home Inc | Address on file | | | | |
| 5876193 | Stonefield Home Inc | Address on file | | | | |
| 5876198 | Stonefield Home Inc | Address on file | | | | |
| 5876212 | Stonefield Home, Inc | Address on file | | | | |
| 4965608 | Stoneham, Jake Attilio | Address on file | | | | |
| 4966109 | Stonehouse, Lynette L | Address on file | | | | |
| 5865004 | STONELAND COMPANY | Address on file | | | | |
| 7268329 | Stoneman, Josh | Address on file | | | | |
| 7266687 | Stoneman, Shannon | Address on file | | | | |
| 4934535 | Stonemark Maintenance Association-Kizy, Justin | 3700 Q. Street | Bakersfield | CA | 93301 | |
| 7303613 | Stoner, Caroline | Address on file | | | | |
| 7465022 | Stoner, Carolyn | Address on file | | | | |
| 4957264 | Stoner, Gregory Dean | Address on file | | | | |
| 4996294 | Stoner, Jeffrey | Address on file | | | | |
| 4912131 | Stoner, Jeffrey E | Address on file | | | | |
| 5991861 | Stoner, Joshua | Address on file | | | | |
| 4954549 | Stoner, Kyle Gregory | Address on file | | | | |
| 4943683 | Stoner, Robert & Minerva | 2 Harbord Ct. | Oakland | CA | 94618 | |
| 4979803 | Stoner, Sally | Address on file | | | | |
| 7195719 | Stoneridge Termite & Pest | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195719 | Stoneridge Termite & Pest | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195719 | Stoneridge Termite & Pest | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195719 | Stoneridge Termite & Pest | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195719 | Stoneridge Termite & Pest | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195719 | Stoneridge Termite & Pest | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4930049 | STONERIDGE WESTBRIDGE SHOPPING | CENTER LLC, 2209 PLAZA DR STE 100 | ROCKLIN | CA | 95765 | |
| 4930048 | STONERIDGE WESTBRIDGE SHOPPING | CENTER LLC, 340 PALLADIO PKWY STE 521 | FOLSOM | CA | 95630 | |
| 6107050 | Stoneridge Westbridge Shopping Center LLC (c/o Potter - Taylor & Co) | STONERIDGE WESTBRIDGE SHOPPING, CENTER LLC, C/O TRI PROPERTY MANAGEMENT, 340 PALLADIO PKWY STE 521 | FOLSOM | CA | 95630 | |
| 6116146 | Stoneridge Westbridge Shopping Center, LLC | c/o TRI Commercial Management, Attn: Jody Booras, 2209 Plaza Drive, Suite 100 | Rocklin | CA | 95765 | |
| 4930050 | STONESIFER FAMILY PARTNERSHIP | 5334 COZBY CT | FAIR OAKS | CA | 95628 | |
| 5934864 | Stoney King | Address on file | | | | |
| 5934859 | Stoney King | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5934856 | Stoney King | Address on file | | | | |
| 5934863 | Stoney King | Address on file | | | | |
| 5934861 | Stoney King | Address on file | | | | |
| 5934858 | Stoney King | Address on file | | | | |
| 5934862 | Stoney King | Address on file | | | | |
| 5934855 | Stoney King | Address on file | | | | |
| 4994540 | Stoney, Maurice | Address on file | | | | |
| 5876213 | STONEY'S SAND & GRAVEL, LLC | Address on file | | | | |
| 4930051 | STONHARD DIVISION OF STONCOR GROUP | 1000 EAST PARK AVE | MAPLE SHADE | NJ | 08052 | |
| 7724223 | STONNEY N LONG & | Address on file | | | | |
| 6107051 | STONY CREEK JOINT UNIFIED SCHOOL DISTRICT - RD 309 | 27611 LA PAZ RD. STE A2 | LAGUNA NIGEL | CA | 92677 | |
| 7942785 | STONY CREEK JOINT UNIFIED SCHOOL DISTRICT - RD 309 | 27611 LA PAZ RD. STE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6107052 | STONY CREEK JOINT USD- Elk Creek HS | 27611 LA PAZ RD. STE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 4930052 | STONY GORGE MEDICAL SERVICES | A MEDICAL CORPORATION, PO Box 99003 | LAS VEGAS | NV | 89193 | |
| 4930053 | STONY POINT WEST LP | 110 STONY POINT RD #150 | SANTA ROSA | CA | 95401 | |
| 6131108 | StonyBrook LLC | Attn Coralee Webster Ramensky, 4795 Acacia Way | Penngrove | CA | 94951 | |
| 7164502 | STOOKEY, DAVID | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 6184215 | Stooksberry, Denise | Address on file | | | | |
| 4936803 | Stoops, Debby | 3521 Ayres Court | Bakersfield | CA | 93309 | |
| 4959966 | Stoops, Ryan E | Address on file | | | | |
| 4938735 | STOOSE, CHRISTINA | 5830 Robin Hill Road | Lakeport | CA | 95453 | |
| 4930054 | STOP PROCESSING CENTER | 15175 OVERTURE DRIVE | NEWBURY | OH | 44065 | |
| 5940003 | Stoppello, Trent | Address on file | | | | |
| 5876214 | Storage PRO of Vacaville, LLC | Address on file | | | | |
| 4930055 | STORAGE SAN FRANCISCO | 435 23RD ST | SAN FRANCISCO | CA | 94107 | |
| 4932465 | STORAGE TECHNOLOGY CORP | 2270 S 88TH ST | LOUISVILLE | CO | 80027 | |
| 6056492 | STORAGENETWORKS CONNECTIONS LLC | 225 Wyman Street | Waltham | MA | 02451 | |
| 4993703 | Storamski, Richard | Address on file | | | | |
| 7175850 | STORAN, WILLIAM PETER | Address on file | | | | |
| 7175850 | STORAN, WILLIAM PETER | Address on file | | | | |
| 7175850 | STORAN, WILLIAM PETER | Address on file | | | | |
| 7175850 | STORAN, WILLIAM PETER | Address on file | | | | |
| 7214349 | Storbeck, Robert | Address on file | | | | |
| 7883218 | Storch, Lois | Address on file | | | | |
| 7883067 | Storch, Michael | Address on file | | | | |
| 4987882 | Storchilo, Antonia | Address on file | | | | |
| 6167013 | Stordahl, Robert | Address on file | | | | |
| 7909485 | Storebrand Global ESG | SPP Fonder AB, Vasagatan 10 | 105 39 Stockholm | | | |
| 7909485 | Storebrand Global ESG | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7908382 | Storebrand Global Solutions | SPP Fonder AB, Vasagatan 10 | Stockholm | | 105 39 | |
| 7908382 | Storebrand Global Solutions | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7908481 | Storebrand Indeks Alle Markeder | SPP Fonder AB, Vasagatan 10 | Stockholm | | 105 39 | |
| 7908481 | Storebrand Indeks Alle Markeder | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7909497 | Storebrand Livsforsikring AS on behalf of P982 | SPP Fonder AB, Vasagatan 10 | Stockholm | | 105 39 | |
| 7909497 | Storebrand Livsforsikring AS on behalf of P982 | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7909022 | Storebrand Livsforsikring AS on behalf of P993 | SPP Fonder AB, Vasagatan 10 | | Stockholm | 105 39 | |
| 7909022 | Storebrand Livsforsikring AS on behalf of P993 | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7991869 | STOREDAHL, RODNEY & HEATHER | Address on file | | | | |
| 7991869 | STOREDAHL, RODNEY & HEATHER | Address on file | | | | |
| 6107070 | Storefront Political Media | 160 Pine Street, Suite 700 | San Francisco | CA | 94111 | |
| 4984394 | Storer, Beverly | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4997427 | Storer, Ken | Address on file | | | | |
| 4913987 | Storer, Ken Wayne | Address on file | | | | |
| 4950088 | Storer, Richard Leslie | Address on file | | | | |
| 4986527 | Storey, David | Address on file | | | | |
| 7205361 | Storey, Stella | Address on file | | | | |
| 5876215 | STOREY, STEPHANIE | Address on file | | | | |
| 4999207 | Storgaard, Samantha | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999208 | Storgaard, Samantha | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174241 | STORGAARD, SAMANTHA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174241 | STORGAARD, SAMANTHA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008725 | Storgaard, Samantha | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7241635 | Storie , Cerise | Address on file | | | | |
| 6143012 | STORIE JONATHAN & STORIE LETICIA | Address on file | | | | |
| 6140979 | STORIE JONATHAN D & STORIE LETICIA | Address on file | | | | |
| 7166213 | Storie, Cerise | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. 12th Floor | Los Angeles | CA | 90067 | |
| 7166213 | Storie, Cerise | Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 7232189 | Storie, Ciara | Address on file | | | | |
| 7166214 | Storie, Ciara | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. 12th Floor | Los Angeles | CA | 90067 | |
| 7166214 | Storie, Ciara | Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 7192335 | Storie, Jonathan | Address on file | | | | |
| 7192335 | Storie, Jonathan | Address on file | | | | |
| 5010192 | Storie, Jonathan | Engstrom, Lipscomb & Lack A Professional Corporation, Alexandra J Newsom Esq, Brian J Heffernan, Esq, 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 7246170 | Storie, Jonathan David | Address on file | | | | |
| 7246170 | Storie, Jonathan David | Address on file | | | | |
| 7243299 | Storie, Katrina | Address on file | | | | |
| 7166212 | Storie, Katrina | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. 12th Floor | Los Angeles | CA | 90067 | |
| 7166212 | Storie, Katrina | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 5010193 | Storie, Leticia | Engstrom, Lipscomb & Lack A Professional Corporation, Alexandra J Newsom Esq, Brian J Heffernan, Esq, 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 6114051 | Storie-Crawford | Address on file | | | | |
| 4930057 | STORM SERVICES LLC | 3949 HIGHWAY 93 SOUTH | THOMASVILLE | GA | 31792 | |
| 6143624 | STORM TERRY L TR | Address on file | | | | |
| 7242974 | Storm, Alexandra | Address on file | | | | |
| 5007627 | Storm, Alexandria | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007628 | Storm, Alexandria | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948313 | Storm, Alexandria | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5876217 | STORM, BRETT | Address on file | | | | |
| 7273776 | Storm, David | Address on file | | | | |
| 4976680 | Storm, Emma | Address on file | | | | |
| 5864591 | STORM, JIM | Address on file | | | | |
| 4969929 | Storm, John | Address on file | | | | |
| 4972049 | Storm, Mark Andrew | Address on file | | | | |
| 8287697 | Storm, Michael Craig and Victoria Camlynn | Address on file | | | | |
| 4988638 | Storm, Robert | Address on file | | | | |
| 7161212 | STORM, TOM | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161212 | STORM, TOM | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3569 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4997609 | Storment Jr., Ralph | Address on file | | | | |
| 4914242 | Storment Jr., Ralph Leon | Address on file | | | | |
| 4979080 | Storment, Gordon | Address on file | | | | |
| 4992975 | Storment, Matthew | Address on file | | | | |
| 4966611 | Storment, Philip J | Address on file | | | | |
| 4952991 | Storment, Zachary | Address on file | | | | |
| 7305732 | Stormer, Scott | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7306090 | Stormer, Thomas | Address on file | | | | |
| 5864696 | STORMING FARMING CO, Partnership | Address on file | | | | |
| 4986687 | Stormo, Jacquelyn | Address on file | | | | |
| 4990930 | Stormoen, Erma | Address on file | | | | |
| 7209391 | Storms, Martin | Address on file | | | | |
| 4926757 | STORMS, PATRICIA | 6121 WEST 2ND ST | RIO LINDA | CA | 95673 | |
| 6133211 | STORNETTA ALBERTA D TR | Address on file | | | | |
| 6008379 | STORNETTA BROTHERS CONSTRUCTION | 10636 S MILLER AVE | CHICO | CA | 95928 | |
| 6133264 | STORNETTA CHARLES W TR ETAL | Address on file | | | | |
| 6142785 | STORNETTA MICHAEL J TR & STORNETTA MARJORIE A TR | Address on file | | | | |
| 4962039 | Stornetta, Bryan Ase | Address on file | | | | |
| 4980973 | Stornetta, D | Address on file | | | | |
| 7479766 | Stornetta, Dawn | Address on file | | | | |
| 7189137 | Storrie Morrow (Tara Morrow, Parent) | Address on file | | | | |
| 7189137 | Storrie Morrow (Tara Morrow, Parent) | Address on file | | | | |
| 7310055 | Storrie Morrow (Tara Morrow, Parent) | Address on file | | | | |
| 6140428 | STORTZ MICHAEL JAMES III & PIERCE VALERIE LYNNE | Address on file | | | | |
| 6146730 | STORUM DAVID H | Address on file | | | | |
| 6139748 | STORY JOHN T TR & STORY PAMELA A TR | Address on file | | | | |
| 4990136 | Story, Mary | Address on file | | | | |
| 5979978 | Story, Mildred | Address on file | | | | |
| 4933520 | Story, Mildred | 3621 Edison Hwy | Bakersfield | CA | 93307 | |
| 4990441 | Story, Phillip | Address on file | | | | |
| 4952667 | Story, Shawn Michelle | Address on file | | | | |
| 4981657 | Story, Stanley | Address on file | | | | |
| 6131804 | STORYBOOK MOUNTAIN VINEYARDS | Address on file | | | | |
| 4997284 | Storz, Douglas | Address on file | | | | |
| 4913564 | Storz, Douglas Conrad | Address on file | | | | |
| 4992169 | Stotler, Bob | Address on file | | | | |
| 4994565 | Stotler, Linda | Address on file | | | | |
| 7472343 | Stotts, Gloria | Address on file | | | | |
| 5973572 | Stotts, Guy | Address on file | | | | |
| 4934047 | Stotts, Guy | 1509 University Avenue | Bakersfield | CA | 93305 | |
| 4978159 | Stottsberry, Lloyd | Address on file | | | | |
| 4958979 | Stouffer, Bill Allen | Address on file | | | | |
| 7251243 | Stough, Kimberly | Address on file | | | | |
| 5006573 | Stough, Kimberly | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006574 | Stough, Kimberly | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946769 | Stough, Kimberly | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7239064 | Stough, Kurt | Address on file | | | | |
| 7264110 | Stough, Kurt | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5006575 | Stough, Kurt | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006576 | Stough, Kurt | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946770 | Stough, Kurt | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 6135263 | STOUGHTON JOHN C & MARIA TRUSTEE | Address on file | | | | |
| 7174732 | STOUGHTON, CARLOS | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174732 | STOUGHTON, CARLOS | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4999725 | Stoughton, Carlos (Individually, And As Trustees Of The John and Maria Stoughton Family Trust) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999726 | Stoughton, Carlos (Individually, And As Trustees Of The John and Maria Stoughton Family Trust) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5009046 | Stoughton, Carlos (Individually, And As Trustees Of The John and Maria Stoughton Family Trust) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938665 | Stoughton, Carlos (Individually, And As Trustees Of The John and Maria Stoughton Family Trust); Stoughton, Maria Cleofas (Individually, And As Trustees Of The John and Maria Stoughton Family Trust) | Stoughton, John (Individually, And As Trustees Of The Jo, Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938666 | Stoughton, Carlos (Individually, And As Trustees Of The John and Maria Stoughton Family Trust); Stoughton, Maria Cleofas (Individually, And As Trustees Of The John and Maria Stoughton Family Trust) | Stoughton, John (Individually, And As Trustees Of The Jo, Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5977044 | Stoughton, Carlos (Individually, And As Trustees Of The John and Maria Stoughton Family Trust); Stoughton, Maria Cleofas (Individually, And As Trustees Of The John and Maria Stoughton Family Trust) | Stoughton, John (Individually, And As Trustees Of The Jo, Gerald Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938664 | Stoughton, Carlos (Individually, And As Trustees Of The John and Maria Stoughton Family Trust); Stoughton, Maria Cleofas (Individually, And As Trustees Of The John and Maria Stoughton Family Trust) | Stoughton, John (Individually, And As Trustees Of The Jo, Gerald Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 7174733 | STOUGHTON, JOHN | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174733 | STOUGHTON, JOHN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4999729 | Stoughton, John (Individually, And As Trustees Of The John and Maria Stoughton Family Trust) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999730 | Stoughton, John (Individually, And As Trustees Of The John and Maria Stoughton Family Trust) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5009048 | Stoughton, John (Individually, And As Trustees Of The John and Maria Stoughton Family Trust) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4984251 | Stoughton, Lillian | Address on file | | | | |
| 7174734 | STOUGHTON, MARIA CLEOFAS | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174734 | STOUGHTON, MARIA CLEOFAS | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4999727 | Stoughton, Maria Cleofas (Individually, And As Trustees Of The John and Maria Stoughton Family Trust) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999728 | Stoughton, Maria Cleofas (Individually, And As Trustees Of The John and Maria Stoughton Family Trust) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5009047 | Stoughton, Maria Cleofas (Individually, And As Trustees Of The John and Maria Stoughton Family Trust) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 6141926 | STOUS ROBERT M & STOUS ERIN P | Address on file | | | | |
| 7325082 | Stous, Robert Matthew | Address on file | | | | |
| 7326764 | Stout , Beverly Marie | Address on file | | | | |
| 7326764 | Stout , Beverly Marie | Address on file | | | | |
| 4942446 | STOUT COE, FRANCES | 23510 PACK TRAIL RD | SONORA | CA | 95370 | |
| 4972830 | Stout, Brian Robert | Address on file | | | | |
| 4970994 | Stout, Chad Michael | Address on file | | | | |
| 4995814 | Stout, Darrel | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4911561 | Stout, Darrel Ray | Address on file | | | | |
| 4960219 | Stout, David N | Address on file | | | | |
| 7686299 | STOUT, DEBRA | Address on file | | | | |
| 4968978 | Stout, Elizabeth Helen | Address on file | | | | |
| 7237447 | Stout, Gordon | Address on file | | | | |
| 4977222 | Stout, Harold | Address on file | | | | |
| 7482419 | Stout, Kierstyn | Address on file | | | | |
| 4961735 | Stout, Michael Brandon | Address on file | | | | |
| 4980214 | Stout, Morgan | Address on file | | | | |
| 5992513 | Stout, Nancy | Address on file | | | | |
| 4994710 | Stout, Robert | Address on file | | | | |
| 5876218 | STOUT, ROLAND | Address on file | | | | |
| 4985214 | Stout, Sharon | Address on file | | | | |
| 7478447 | Stout, Susan Irene | Address on file | | | | |
| 7478447 | Stout, Susan Irene | Address on file | | | | |
| 7478447 | Stout, Susan Irene | Address on file | | | | |
| 7478447 | Stout, Susan Irene | Address on file | | | | |
| 4983440 | Stout, Thomas | Address on file | | | | |
| 4955699 | Stout, Timothy Gerard | Address on file | | | | |
| 5980034 | Stout, Vicka | Address on file | | | | |
| 4934038 | Stout, William | 804 Montgomery Street | San Francisco | CA | 94133 | |
| 4986413 | Stoutamore, James | Address on file | | | | |
| 6175299 | Stoutamore, James B | Address on file | | | | |
| 6146689 | STOVALL KEVIN & DENISE | Address on file | | | | |
| 7221237 | Stovall Regina, Amber | Address on file | | | | |
| 6159971 | Stovall, Bradley M. | Address on file | | | | |
| 6030375 | Stovall, Chanel | Address on file | | | | |
| 7318832 | Stovall, Debra | Address on file | | | | |
| 5984261 | Stovall, Minta | Address on file | | | | |
| 6169425 | Stovall, Norell | Address on file | | | | |
| 4985471 | Stovall, Patricia | Address on file | | | | |
| 4957846 | Stovall, Percy Edward | Address on file | | | | |
| 4939684 | STOVALL, STACEY | 460 MOORLAND ST | VALLEJO | CA | 94589 | |
| 4985307 | Stovall, Susan | Address on file | | | | |
| 4986300 | Stovall, Tammy | Address on file | | | | |
| 4943646 | Stovall, Thomas | 16673 Power Line Road | Redding | CA | 96001 | |
| 7159234 | STOVER, CAROLYN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4997746 | Stover, Charles | Address on file | | | | |
| 4983943 | Stover, Claudia | Address on file | | | | |
| 5992777 | Stover, George | Address on file | | | | |
| 7483254 | Stover, Jo | Address on file | | | | |
| 4998507 | Stover, Lyndyn (Minors, By And Through Their Guardian Ad Litem, Miranda Clemons) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998508 | Stover, Lyndyn (Minors, By And Through Their Guardian Ad Litem, Miranda Clemons) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008323 | Stover, Lyndyn (Minors, By And Through Their Guardian Ad Litem, Miranda Clemons) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7483426 | Stover, Stephen | Address on file | | | | |
| 5940004 | Stover, Stirling | Address on file | | | | |
| 6093868 | Stover, Tony & Megan | Address on file | | | | |
| 7942786 | STOVER, TONY & MEGAN | 288 LITTLE AVE | GRIDLEY | CA | 95948 | |
| 4954429 | Stowaser, Jonathon Joseph | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6129982 | STOWE SANDRA K TR | Address on file | | | | |
| 5992556 | Stowe, Adam | Address on file | | | | |
| 4984538 | Stowe, Beuna | Address on file | | | | |
| 4915026 | Stowe, Daniel Derickson | Address on file | | | | |
| 4998228 | Stowe, Doris | Address on file | | | | |
| 4956826 | Stowe, Elena Lucia Maria | Address on file | | | | |
| 4958584 | Stowell V, Douglas | Address on file | | | | |
| 6161734 | Stowell, Jennifer | Address on file | | | | |
| 4935576 | Stowell, Lucy | P.O. Box 1569 | Cottonwood | CA | 96022 | |
| 7179141 | Stoyanoff, Christine | Address on file | | | | |
| 5940005 | Stoyanoff, Christine | Address on file | | | | |
| 5876219 | STOYANOV, SEVERIN | Address on file | | | | |
| 7942787 | STP NUCLEAR OPERATING COMPANY | PO BOX 289 | WADSWORTH | TX | 77483 | |
| 4930058 | STP NUCLEAR OPERATING COMPANY | ATTN: TREASURY DEPT N5001, PO Box 289 | WADSWORTH | TX | 77483 | |
| 6146355 | STPIERRE WILLIAM & KIMBERLY | Address on file | | | | |
| 5006500 | Straatsma, Derek | 1291 LASSEN VIEW DR, 25451 Prado de Oro | Calabasas | CA | 91302 | |
| 5006504 | Straatsma, Derek | 1291 LASSEN VIEW DR, 47 Quail Covey Ct. | Chico | CA | 95973 | |
| 4983672 | Straayer, Claudia | Address on file | | | | |
| 5876220 | STRACCIA, TIZIANO | Address on file | | | | |
| 6144640 | STRACHAN JESSICA T TR | Address on file | | | | |
| 7274918 | Strachan Revocable Family Trust | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7823014 | Strachan, David Moir | Address on file | | | | |
| 7823014 | Strachan, David Moir | Address on file | | | | |
| 6008399 | STRACHAN, JEFF | Address on file | | | | |
| 7270618 | Strachan, Lou Ann | Address on file | | | | |
| 7319278 | Strachan, Sean | Address on file | | | | |
| 7319278 | Strachan, Sean | Address on file | | | | |
| 7319278 | Strachan, Sean | Address on file | | | | |
| 7319278 | Strachan, Sean | Address on file | | | | |
| 4930182 | STRACHAN, SUSAN | STRACHAN CONSULTING LLC, 346 SANDPIPER DR | DAVIS | CA | 95616 | |
| 4994562 | Strack, Theodore | Address on file | | | | |
| 4966813 | Stracke, Edward Alan | Address on file | | | | |
| 4935636 | STRACNER, JONNIE | 800 Meter Street | Arvin | CA | 93203 | |
| 4986282 | Strader, Charlene | Address on file | | | | |
| 4930059 | STRADLEY RONAN STEVENS & | YOUNG LLP, 2005 MARKET ST STE 2600 | PHILADELPHIA | PA | 19103 | |
| 4933137 | Stradley Ronan Stevens & Young, LLP | 1250 Connecticut Avenue N.W. Suite 500 | Washington | DC | 20036 | |
| 4918627 | STRAEHLEY III, CLIFFORD J | MD, 4096 BRIDGE ST STE 6 | FAIR OAKS | CA | 95628 | |
| 7989701 | Stragazzi, Gerald | Address on file | | | | |
| 7989955 | STRAGAZZI, GERALD | Address on file | | | | |
| 7989701 | Stragazzi, Gerald | Address on file | | | | |
| 7987473 | Stragazzi, Matthew D. | Address on file | | | | |
| 7987473 | Stragazzi, Matthew D. | Address on file | | | | |
| 4996312 | Strahan, Joan | Address on file | | | | |
| 4977665 | Strahl, James | Address on file | | | | |
| 4951662 | Strahm, Marc F | Address on file | | | | |
| 4912019 | Strahm, Sharon | Address on file | | | | |
| 4930060 | STRAIGHT FLIGHT INC | 13251 E CONTROL TOWER RD BOX K12 | ENGLEWOOD | CO | 80112 | |
| 7225570 | Straily Family Trust DTD 3-30-00 | Address on file | | | | |
| 7218205 | Straily, Bernard | Address on file | | | | |
| 7207241 | Straily, Carolyn | Address on file | | | | |
| 7327482 | Strain , Twykhanda | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3573 of 4785

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5876221 | Strain Farming Company | Address on file | | | | |
| 4981292 | Strain Jr., William | Address on file | | | | |
| 6117464 | STRAIN RANCHES, INC. | Hahn Rd SS | Arbuckle | CA | 95912 | |
| 4976150 | Strain Trust | 0134 KOKANEE LANE, P. O. Box 807 | Arbuckle | CA | 95612 | |
| 6095367 | Strain Trust | P. O. Box 807 | Arbuckle | CA | 95612 | |
| 7156171 | Strain, Arthur Lee | Address on file | | | | |
| 7156171 | Strain, Arthur Lee | Address on file | | | | |
| 4972358 | Strain, Derek E | Address on file | | | | |
| 4987398 | Strain, June | Address on file | | | | |
| 5984670 | Strait, Monique | Address on file | | | | |
| 4934469 | Strait, Monique | 646 longhorn way | Oakley | CA | 94561 | |
| 6149013 | Straiten, Jalonnie | Address on file | | | | |
| 6007986 | Strajna, Daniel | Address on file | | | | |
| 6007649 | Strajna, Daniel | Address on file | | | | |
| 6124239 | Strajna, Daniel | Address on file | | | | |
| 6124241 | Strajna, Daniel | Address on file | | | | |
| 6124240 | Strajna, Daniel | Address on file | | | | |
| 6124243 | Strajna, Daniel | Address on file | | | | |
| 6124242 | Strajna, Daniel | Address on file | | | | |
| 6124244 | Strajna, Daniel | Address on file | | | | |
| 6124247 | Strajna, Daniel | Address on file | | | | |
| 6124246 | Strajna, Daniel | Address on file | | | | |
| 6124245 | Strajna, Daniel | Address on file | | | | |
| 6124249 | Strajna, Daniel | Address on file | | | | |
| 6124248 | Strajna, Daniel | Address on file | | | | |
| 6124250 | Strajna, Daniel | Address on file | | | | |
| 6124251 | Strajna, Daniel | Address on file | | | | |
| 6124253 | Strajna, Daniel | Address on file | | | | |
| 6124252 | Strajna, Daniel | Address on file | | | | |
| 6124254 | Strajna, Daniel | Address on file | | | | |
| 6124255 | Strajna, Daniel | Address on file | | | | |
| 6124256 | Strajna, Daniel | Address on file | | | | |
| 6124257 | Strajna, Daniel | Address on file | | | | |
| 6124259 | Strajna, Daniel | Address on file | | | | |
| 6124258 | Strajna, Daniel | Address on file | | | | |
| 6124261 | Strajna, Daniel | Address on file | | | | |
| 6124237 | Strajna, Daniel | Address on file | | | | |
| 6124262 | Strajna, Daniel | Address on file | | | | |
| 6124264 | Strajna, Daniel | Address on file | | | | |
| 6124263 | Strajna, Daniel | Address on file | | | | |
| 6124265 | Strajna, Daniel | Address on file | | | | |
| 6133298 | STRAMAT CATHERINE ANN | Address on file | | | | |
| 7986958 | Stramer, Chanse | Address on file | | | | |
| 7986934 | Stramer, Kim | Address on file | | | | |
| 4995272 | Stranahan, Sandra | Address on file | | | | |
| 6140015 | STRAND GIL | Address on file | | | | |
| 5876223 | STRAND, NICOLE | Address on file | | | | |
| 4982232 | Strand, Robert | Address on file | | | | |
| 7237694 | Strand, Trentin | Address on file | | | | |
| 4995496 | Strang, Gregory | Address on file | | | | |
| 7071188 | Strang, Gwen | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7161214 | STRANG, HEATHER NICOLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161214 | STRANG, HEATHER NICOLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7252192 | Strang, Vivian | Address on file | | | | |
| 7479086 | Strang, Vivian M. | Address on file | | | | |
| 4930061 | STRANGE & SON FENCING INC | 3705 EASTSIDE RD | REDDING | CA | 96001-3808 | |
| 6133524 | STRANGE ERIN AND TERRANCE | Address on file | | | | |
| 5876224 | Strange Family Vineyards | Address on file | | | | |
| 6133770 | STRANGE TERRANCE AND ERIN | Address on file | | | | |
| 6133712 | STRANGE TERRANCE L | Address on file | | | | |
| 6133724 | STRANGE TERRANCE L & ERIN L | Address on file | | | | |
| 4988033 | Strange, Cecilia | Address on file | | | | |
| 5983369 | Strange, Diane Schock | Address on file | | | | |
| 5997930 | Strange, Diane Schock | Address on file | | | | |
| 4944484 | Strange, Diane Schock | 5840 Pony Express Trail | Pollock Pines | CA | 95726 | |
| 5876225 | Strange, Nicholas | Address on file | | | | |
| 7148433 | Strange, Wendy Lee | Address on file | | | | |
| 5876226 | Strange, William | Address on file | | | | |
| 4952457 | Strangio, Lauren Joann | Address on file | | | | |
| 7459596 | Stransky, Matthew | Address on file | | | | |
| 7145156 | Stransky, Toni Lee | Address on file | | | | |
| 7145156 | Stransky, Toni Lee | Address on file | | | | |
| 7145156 | Stransky, Toni Lee | Address on file | | | | |
| 7145156 | Stransky, Toni Lee | Address on file | | | | |
| 4961340 | Strasbaugh, Karl E | Address on file | | | | |
| 6107086 | Strasbaugh, Karl E | Address on file | | | | |
| 5889244 | Strasbaugh, Karl E | Address on file | | | | |
| 6144930 | STRASBURG DUDLEY SIMEON TR | Address on file | | | | |
| 6107087 | Strasburger, Martin | Address on file | | | | |
| 6122363 | Strasburger, Martin | Address on file | | | | |
| 4970214 | Strasburger, Martin M. | Address on file | | | | |
| 6144470 | STRASSBERG SANDRA W TR | Address on file | | | | |
| 5836859 | Strassberg, Mark H. | Address on file | | | | |
| 4924777 | STRASSBERG, MARK HOWARD | MARK STRASSBERG MD, 2000 VAN NESS AVE STE 610 | SAN FRANCISCO | CA | 94109 | |
| 4976648 | Strassburger, Arthur | Address on file | | | | |
| 6142671 | STRASSER JOHN G & LOUISE M TR | Address on file | | | | |
| 7205692 | Strasser, John | Address on file | | | | |
| 5012499 | Strasser, John | Andrews & Thornton, John C Thornton, Anne Andrews, Sean Thomas Higgins, 4701 Von Karman Ave., Suite 300 | Newport Beach | CA | 92660 | |
| 5012500 | Strasser, Louise | Andrews & Thornton, John C Thornton, Anne Andrews, Sean Thomas Higgins, 4701 Von Karman Ave., Suite 300 | Newport Beach | CA | 92660 | |
| 7973271 | Strategic / Client Five | Battea FBO, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7921316 | Strategic / Client Five | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7921316 | Strategic / Client Five | c/o Numeric Investors, LLC, 470 Atlantic Ave., 6th Fl. | Boston | MA | 02210 | |
| 4930062 | STRATEGIC CONTRACT RESOURCES LLC | 5655 LAKE ACWORTH DR STE 350 | ACWORTH | GA | 30101 | |
| 4930063 | STRATEGIC CONVICTIONS LLC | MICHAEL L MCGONAGILL, 2451 HUNTER DR | CHANHASSEN | MN | 55317 | |
| 6013635 | STRATEGIC DEVELOPMENT | 2355 GOLD MEADOW WAY STE 160 | GOLD RIVER | CA | 95670 | |
| 4930064 | STRATEGIC DEVELOPMENT | HOLDING COMPANY LLC, 2355 GOLD MEADOW WAY STE 160 | GOLD RIVER | CA | 95670 | |
| 4930065 | STRATEGIC ECONOMICS | 2991 SHATTUCK AVE #203 | BERKELEY | CA | 94705 | |
| 6012947 | STRATEGIC ECONOMICS INC | 2991 SHATTUCK AVE STE 203 | BERKELEY | CA | 94705 | |
| 6107090 | Strategic Energy Innovations | 899 Northdate Dr., Suite 410 | San Rafael | CA | 94903 | |
| 4930066 | STRATEGIC ENERGY INNOVATIONS | 899 NORTHGATE DR STE 410 | SAN RAFAEL | CA | 94903 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4932888 | Strategic Energy LLC | 2795 East Bidwell Street | Folsom | CA | 95630 | |
| 5876227 | STRATEGIC MECHANICAL, INC | Address on file | | | | |
| 7325580 | Strategy Design Consulting, LLC | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325580 | Strategy Design Consulting, LLC | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325580 | Strategy Design Consulting, LLC | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325580 | Strategy Design Consulting, LLC | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6140946 | STRATFORD LARRY C & CAROLYN B TR | Address on file | | | | |
| 6107101 | Stratford Ranch | PO Box 146 | Stratford | CA | 93266 | |
| 6112890 | Stratford, Blair | Address on file | | | | |
| 4975835 | Stratford, Blair | 3054 BIG SPRINGS ROAD, 3054 Big Springs Road | Westwood | cA | 96137 | |
| 6086329 | Stratford-Barrera, Kendall | Address on file | | | | |
| 5979721 | Strathaus, Karen | Address on file | | | | |
| 7912253 | Strathclyde Pension Fund | Barrack, Rodos & Bacine, Attn: Leslie Bornstein Molder, 3300 Two Commerce Square, 2001 Market Street | Philadelphia | PA | 19103 | |
| 4974488 | Strathmore Swim Club | C/O Mark Muser, 100 Anne Way | Los Gatos | CA | 95032 | |
| 4938389 | Stratinsky, Joe | 6653 Copperwood Circle | San Jose | CA | 95120 | |
| 6142049 | STRATON JOHN B & ALISA L | Address on file | | | | |
| 7319805 | Stratta, Ali | Address on file | | | | |
| 5008034 | Stratta, Ali | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008035 | Stratta, Ali | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949701 | Stratta, Ali | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7911861 | Stratter, Laurence B. | Address on file | | | | |
| 7259066 | Stratton Family Trust | Address on file | | | | |
| 7259066 | Stratton Family Trust | Address on file | | | | |
| 7175612 | Stratton Family Trust (Trustee: Carrie Stratton) | Address on file | | | | |
| 7175612 | Stratton Family Trust (Trustee: Carrie Stratton) | Address on file | | | | |
| 7175612 | Stratton Family Trust (Trustee: Carrie Stratton) | Address on file | | | | |
| 7175612 | Stratton Family Trust (Trustee: Carrie Stratton) | Address on file | | | | |
| 7175612 | Stratton Family Trust (Trustee: Carrie Stratton) | Address on file | | | | |
| 7175612 | Stratton Family Trust (Trustee: Carrie Stratton) | Address on file | | | | |
| 5876228 | STRATTON PROERTIES, INC | Address on file | | | | |
| 6131545 | STRATTON STRATTON LEE & VICKI JT | Address on file | | | | |
| 7207575 | Stratton, Amber Nolia | Address on file | | | | |
| 7482606 | Stratton, Brian | Address on file | | | | |
| 7482606 | Stratton, Brian | Address on file | | | | |
| 7482606 | Stratton, Brian | Address on file | | | | |
| 7482606 | Stratton, Brian | Address on file | | | | |
| 7474079 | Stratton, Douglas | Address on file | | | | |
| 7474079 | Stratton, Douglas | Address on file | | | | |
| 7312421 | Stratton, Douglas | Address on file | | | | |
| 7312421 | Stratton, Douglas | Address on file | | | | |
| 7474079 | Stratton, Douglas | Address on file | | | | |
| 7474079 | Stratton, Douglas | Address on file | | | | |
| 7312421 | Stratton, Douglas | Address on file | | | | |
| 7312421 | Stratton, Douglas | Address on file | | | | |
| 7318454 | STRATTON, JOANN | Address on file | | | | |
| 7462920 | Stratton, John Russell | Address on file | | | | |
| 7145737 | STRATTON, MICHELLE | Address on file | | | | |
| 7145737 | STRATTON, MICHELLE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7186518 | STRATTON, PENNY | Address on file | | | | |
| 7321848 | Stratton, Robb | Address on file | | | | |
| 7729799 | STRATTON, RONALD WILLIAM | Address on file | | | | |
| 7165599 | STRATTON, RONALD WILLIAM | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7291131 | Stratton, Teri | Address on file | | | | |
| 6174338 | Stratton, Theodore | Address on file | | | | |
| 7185036 | STRATTON, VAN M | Address on file | | | | |
| 7173916 | STRATTON, VAN M | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado Street | Fallbrok | CA | 92028 | |
| 7173916 | STRATTON, VAN M | Robert W Jackson, 205 WEST ALVARADO | FALLBROK | CA | 92028 | |
| 7173916 | STRATTON, VAN M | VAN STRATTON, Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7944213 | Straub Jr, Robert C. | Address on file | | | | |
| 4967661 | Straub, Erin | Address on file | | | | |
| 4977446 | Straub, Howard | Address on file | | | | |
| 4935281 | Straub, Rhonda | 12012 Highway 29 | Lower Lake | CA | 95457 | |
| 6107103 | STRAUCH & COMPANY INC | 301 Natoma St, Suite 202 | Folsom | CA | 95630 | |
| 6133425 | STRAUCH GRACE F CO TRUSTEE | Address on file | | | | |
| 6133435 | STRAUCH GRACE F TRUSTEES | Address on file | | | | |
| 6159173 | Strauch, Gary D | Address on file | | | | |
| 4959875 | Strauch, Jason | Address on file | | | | |
| 4923442 | STRAUCH, JOHNNY WAYNE | DBA BAMBI'S CHRISTMAS TREE, 15008 WINTERS HILL RD SE | SILVERTON | OR | 97381 | |
| 7982206 | Strauchler, Elyse | Address on file | | | | |
| 7982206 | Strauchler, Elyse | Address on file | | | | |
| 7982138 | Strauchler, Orin | Address on file | | | | |
| 7982138 | Strauchler, Orin | Address on file | | | | |
| 7309884 | Straughn, Annabel | Address on file | | | | |
| 5876229 | STRAUS FAMILY CREAMERY, INC. | Address on file | | | | |
| 5989210 | Straus Family Creamery-Reid, Brandon | 925 Highland Pointe Dr, Ste 250 | Roseville | CA | 95678 | |
| 4940458 | Straus Family Creamery-Reid, Brandon | 925 Highland Pointe Dr | Roseville | CA | 95678 | |
| 7336334 | Straus Peretz, Caleb | Address on file | | | | |
| 4930786 | STRAUS, THOMAS | 2828 FORD ST | OAKLAND | CA | 94601 | |
| 7484686 | STRAUSS CONSTRUCTION | Address on file | | | | |
| 7775386 | STRAUSS FOUNDATION INC | 101 GARRISON FOREST RD | OWINGS MILLS | MD | 21117-4107 | |
| 6132949 | STRAUSS JEFF & SCHULTHEIS MINDY TR | Address on file | | | | |
| 5876230 | Strauss Wind, LLC | Address on file | | | | |
| 7942788 | STRAUSS WIND, LLC | 4365 EXECUTIVE DR. SUITE 1470 | SAN DIEGO | CA | 92121 | |
| 6107104 | STRAUSS WIND, LLC | Florian Zerhusen, 4365 Executive Dr., Suite 1470 | San Diego | CA | 92121 | |
| 7236134 | Strauss, Alva | Address on file | | | | |
| 7318801 | Strauss, Garrison | Address on file | | | | |
| 7484791 | Strauss, Marcus Gary | Address on file | | | | |
| 7222162 | Strauss, Marcus Gary | Address on file | | | | |
| 6058737 | Strauss, Todd | Address on file | | | | |
| 4968435 | Strauss, Todd | Address on file | | | | |
| 4941102 | Strawberry Shores Apartments-Joseph, Barry | 111 Seminary Rive | Mill Valley | CA | 94941 | |
| 7165618 | Strawbridge, Mateo | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165618 | Strawbridge, Mateo | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 7467662 | Strawn Family Trust | Address on file | | | | |
| 7467662 | Strawn Family Trust | Address on file | | | | |
| 7467662 | Strawn Family Trust | Address on file | | | | |
| 7467662 | Strawn Family Trust | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7279491 | Strawn, Dominick Jordan | Address on file | | | | |
| 7279491 | Strawn, Dominick Jordan | Address on file | | | | |
| 7279491 | Strawn, Dominick Jordan | Address on file | | | | |
| 7279491 | Strawn, Dominick Jordan | Address on file | | | | |
| 7272028 | Strawn, Isabella Marie | Address on file | | | | |
| 7272028 | Strawn, Isabella Marie | Address on file | | | | |
| 7272028 | Strawn, Isabella Marie | Address on file | | | | |
| 7272028 | Strawn, Isabella Marie | Address on file | | | | |
| 7175805 | STRAWN, KENNETH | Address on file | | | | |
| 7175805 | STRAWN, KENNETH | Address on file | | | | |
| 4923739 | STRAWN, KENNETH | 3176 CHEROKEE RD | OROVILLE | CA | 95965 | |
| 7276913 | Strawn, Kenneth Bickford | Address on file | | | | |
| 7276913 | Strawn, Kenneth Bickford | Address on file | | | | |
| 7276913 | Strawn, Kenneth Bickford | Address on file | | | | |
| 7276913 | Strawn, Kenneth Bickford | Address on file | | | | |
| 4949804 | Strawn, Kylie Clarinda | Kylie Clarinda Strawn, through GAL Lisa Ludlow, Law Offices of Ara Jabagchourian, P.C., Ara Jabagchourian, 1650 s. Amphlett Boulevard, Suite 216 | San Mateo | CA | 94402 | |
| 4993793 | Strawn, Michael | Address on file | | | | |
| 7318167 | Strawn, Robert | Address on file | | | | |
| 4937468 | Strawser, Heather | 588 Paseo Street | Arroyo Grande | CA | 93420 | |
| 5876231 | Strayer Electric LLC | Address on file | | | | |
| 4930067 | STREAMLINE ORTHOPEDIC INC | 1848 FULTON AVE | SACRAMENTO | CA | 95825-1925 | |
| 6146360 | STREBEL-HOLL HELLA TR | Address on file | | | | |
| 7161215 | STRECH, CHESTER LEO | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161215 | STRECH, CHESTER LEO | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7161216 | STRECH, JEANETTE LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161216 | STRECH, JEANETTE LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7263664 | Streckfus, Dan | Address on file | | | | |
| 6145546 | STRECKFUSS HEINZ LAMMERT TR & STRECKFUSS PATRICIA | Address on file | | | | |
| 7265453 | Streckfuss, Heinz | Address on file | | | | |
| 7279024 | Streckfuss, Patricia Agnes | Address on file | | | | |
| 5011523 | Strecktuss, Heinz | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004094 | Strecktuss, Heinz | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5011524 | Strecktuss, Patricia | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004095 | Strecktuss, Patricia | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7469484 | Stredwick, Julie | Address on file | | | | |
| 7161217 | STREDWICK, JULIE KAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161217 | STREDWICK, JULIE KAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6179041 | Stredwick, Rick J | Address on file | | | | |
| 7942789 | STREEBY, KENNETH L. | 16000 POWER HOUSE ROAD | UKIAH | CA | 95469 | |
| 4974632 | Streeby, Kenneth L. | P.O. Box 42 | Pioneer | CA | 95666 | |
| 4957160 | Streeby, Kenneth Lawrence | Address on file | | | | |
| 4930068 | STREET ACADEMY FOUNDATION | OAKLAND EMILIANO ZAPATA STREET ACAD, 417 29TH ST | OAKLAND | CA | 94609 | |
| 4930069 | STREET SOCCER USA INC | 115 EAST 13TH ST | NEW YORK | NY | 10003 | |
| 4995076 | Street, Anthony | Address on file | | | | |
| 7472337 | Street, Carol | Address on file | | | | |
| 5992250 | Street, Deborah | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7334605 | Street, Jennifer | Address on file | | | | |
| 5992569 | Street, Stacy | Address on file | | | | |
| 4930070 | STREETCODE ACADEMY | 2351 GLEN WAY | EAST PALO ALTO | CA | 94303 | |
| 7235962 | Streeter, Yvette | Address on file | | | | |
| 4988782 | Streetman, Arnold | Address on file | | | | |
| 4989793 | Streets, Gaylen | Address on file | | | | |
| 4995008 | Strehl, Denise | Address on file | | | | |
| 4979361 | Strehlitz, Frank | Address on file | | | | |
| 6141621 | STREHLOW RONALD & CYNTHIA E W | Address on file | | | | |
| 4973312 | Strehlow Sr., Ernie | Address on file | | | | |
| 7921743 | Strehlow, Mark | Address on file | | | | |
| 4983002 | Strei, James | Address on file | | | | |
| 4954431 | Streib, Spencer Allen | Address on file | | | | |
| 4969242 | Streib, Tysen Frederick | Address on file | | | | |
| 4977033 | Streich Jr., Robert | Address on file | | | | |
| 6133072 | STREICH ROBERT J JR ETAL | Address on file | | | | |
| 4987815 | Streich, Jo Marie | Address on file | | | | |
| 7214860 | Strelecki, Gabriel | Address on file | | | | |
| 4970366 | Strenfel, Scott J. | Address on file | | | | |
| 7917937 | Streng, C Ronald | Address on file | | | | |
| 4930071 | STRENGTH TRAINING INC | STI THERAPY DIVISION, 17233 N HOLMES BLVD STE 1650 | PHOENIX | AZ | 85053-2030 | |
| 4930072 | STRESS ENGINEERING SERVICES INC | 13800 W. FAIR E. DR | HOUSTON | TX | 77041 | |
| 5876234 | STRETCH, DEBRA | Address on file | | | | |
| 5876235 | Stretch, Norma | Address on file | | | | |
| 7867453 | Stretesky, Terry L. | Address on file | | | | |
| 6142299 | STREUTKER MARYAM ESKANDANI | Address on file | | | | |
| 4968116 | Streyle, Todd | Address on file | | | | |
| 4911624 | Stribling, Rhonda | Address on file | | | | |
| 4960051 | Strickell, Robert | Address on file | | | | |
| 6133069 | STRICKER LARRY P AND COLLETTE TR | Address on file | | | | |
| 4996592 | Stricker, Edwin | Address on file | | | | |
| 4913859 | Stricker, Larry David | Address on file | | | | |
| 4996957 | Stricker, Patrick | Address on file | | | | |
| 4913078 | Stricker, Patrick D | Address on file | | | | |
| 4992167 | Stricker, Sherry | Address on file | | | | |
| 6140904 | STRICKLAND GAYE LEE TR | Address on file | | | | |
| 4999441 | Strickland, Andrew (Minors, By And Through Their Guardian Ad Litem Erika Francine Rummerfield) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999442 | Strickland, Andrew (Minors, By And Through Their Guardian Ad Litem Erika Francine Rummerfield) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008848 | Strickland, Andrew (Minors, By And Through Their Guardian Ad Litem Erika Francine Rummerfield) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7286685 | Strickland, B.C. | Address on file | | | | |
| 7313067 | Strickland, Joseph | Address on file | | | | |
| 4952140 | Strickland, Joshua | Address on file | | | | |
| 7176186 | STRICKLAND, KELLY DAWN | Address on file | | | | |
| 7176186 | STRICKLAND, KELLY DAWN | Address on file | | | | |
| 7176186 | STRICKLAND, KELLY DAWN | Address on file | | | | |
| 7176186 | STRICKLAND, KELLY DAWN | Address on file | | | | |
| 4941333 | Strickland, Larry | 7th st and Lucas | Richmond | CA | 94594 | |
| 6157538 | Strickland, Leaquanna | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4997637 | Strickland, Luther | Address on file | | | | |
| 4914207 | Strickland, Luther Jearl | Address on file | | | | |
| 7270356 | Strickland, Margery Eleanor | Address on file | | | | |
| 7270356 | Strickland, Margery Eleanor | Address on file | | | | |
| 7270356 | Strickland, Margery Eleanor | Address on file | | | | |
| 7270356 | Strickland, Margery Eleanor | Address on file | | | | |
| 4939066 | Strickland, Morgan | 794 Oakes Blvd | San Leandro | CA | 94577 | |
| 7308095 | Strickland, Patricia | Address on file | | | | |
| 4958063 | Strickland, Ricky Len | Address on file | | | | |
| 6107106 | Strickland, Robert | Address on file | | | | |
| 4970319 | Strickland, Robert | Address on file | | | | |
| 4952314 | Strickland, Robin | Address on file | | | | |
| 7283190 | Strickland, Sharol Holland | Address on file | | | | |
| 4963207 | Strickland, Thomas | Address on file | | | | |
| 4952196 | Strickland, Will J | Address on file | | | | |
| 7334531 | Strickler, Floyd Owen | Address on file | | | | |
| 7322570 | Strickler, Joseph A | Address on file | | | | |
| 4930013 | STRICKLER, STEVEN | 17140 HWY 175 | MIDDLETOWN | CA | 95461 | |
| 4930012 | STRICKLER, STEVEN | WHISPERING PINES RESORT, 17140 STATE HWY 175 | MIDDLETOWN | CA | 95461 | |
| 4983833 | Stricklin, Helen | Address on file | | | | |
| 8313579 | Striegold, Brian | Address on file | | | | |
| 5992820 | striek, gary | Address on file | | | | |
| 6145039 | STRIKA MARK & STRIKA PATRICIA | Address on file | | | | |
| 7481112 | Strika, Mark | Address on file | | | | |
| 7481112 | Strika, Mark | Address on file | | | | |
| 7481112 | Strika, Mark | Address on file | | | | |
| 7481112 | Strika, Mark | Address on file | | | | |
| 7473980 | Strika, Nicholas A. | Address on file | | | | |
| 7473980 | Strika, Nicholas A. | Address on file | | | | |
| 7473980 | Strika, Nicholas A. | Address on file | | | | |
| 7473980 | Strika, Nicholas A. | Address on file | | | | |
| 7476011 | Strika, Patricia | Address on file | | | | |
| 7476011 | Strika, Patricia | Address on file | | | | |
| 7476011 | Strika, Patricia | Address on file | | | | |
| 7476011 | Strika, Patricia | Address on file | | | | |
| 6131480 | STRIKE HARRY H & BETTE J TRUSTEES | Address on file | | | | |
| 7481249 | Strike, Bette | Address on file | | | | |
| 5007425 | Strine, Brenton | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007426 | Strine, Brenton | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948107 | Strine, Brenton | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7268280 | Strine, Brenton R. | Address on file | | | | |
| 7247920 | Strine, Cynthia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4930073 | STRINGER BUSINESS SYSTEMS INC | 13272 COLLECTION CENTER DR | CHICAGO | IL | 60693 | |
| 7239549 | Stringer, Betty | Address on file | | | | |
| 7308552 | Stringer, Betty Ann | Address on file | | | | |
| 4972843 | Stringer, Caroline | Address on file | | | | |
| 7868547 | Stringer, J W | Address on file | | | | |
| 7211391 | Stringer, Jeffery Alan | Address on file | | | | |
| 7236448 | Stringer, Jennifer | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5007978 | Stringer, Jennifer | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007979 | Stringer, Jennifer | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949673 | Stringer, Jennifer | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7320932 | Stringer, Keefer | Address on file | | | | |
| 7328823 | Stringer, Keefer Lee | Address on file | | | | |
| 7209145 | Stringer, Keefer Lee | Frantz Law Group APLC, James P Frantz, 402 W Broadway Ste 860 | San Diego | CA | 92101 | |
| 7316583 | Stringer, Kerry | Address on file | | | | |
| 7303222 | Stringer, Kerry | Address on file | | | | |
| 7274324 | Stringer, Kerry Aaron | Address on file | | | | |
| 4938849 | STRINGER, PATRICIA | PO BOX 314 | SIERRA CITY | CA | 96125 | |
| 7297240 | Stringer, Riley | Address on file | | | | |
| 7211047 | Stringer, Riley Aaron | Address on file | | | | |
| 6134701 | STRINGFELLOW LARRY L AND LOLA K | Address on file | | | | |
| 4960339 | Stringfellow, Jennifer Ann | Address on file | | | | |
| 4964402 | Stringfellow, Joseph Benjamin | Address on file | | | | |
| 4913826 | Stringham, Peter R | Address on file | | | | |
| 4915198 | Stringham, Sean Vincent | Address on file | | | | |
| 6143572 | STRINISTE JAMES J & STRINISTE PATRICIA I | Address on file | | | | |
| 4930074 | STRIPING GRAPHICS | 1364 NORTH MCDOWELL BLVD SUITE 12 | PETALUMA | CA | 94954 | |
| 6163304 | Striplin, Claudette R | Address on file | | | | |
| 6107107 | Stripling, Karen | Address on file | | | | |
| 7283754 | Strishak, Adam | Address on file | | | | |
| 7288147 | Strishak, Tatiana | Address on file | | | | |
| 4961947 | Stritt, Ashley Jean | Address on file | | | | |
| 4930075 | STRIVE SURVIVE SUCCEED | PO Box 32052 | OAKLAND | CA | 94604 | |
| 5876236 | Strle, Jason | Address on file | | | | |
| 4963146 | Strmiska, Ross Terry | Address on file | | | | |
| 7219796 | Strobel, Douglas | Address on file | | | | |
| 6134673 | STROBERG MYCHELL E | Address on file | | | | |
| 7324835 | Strock , Shawna Hudson | Address on file | | | | |
| 5876237 | Strock, Ben | Address on file | | | | |
| 4987771 | Strodach, Elizabeth | Address on file | | | | |
| 6132439 | STROH KENNETH H TTEE | Address on file | | | | |
| 4953118 | Strohl, Virginia | Address on file | | | | |
| 4989464 | Strohmeier, Tonia | Address on file | | | | |
| 4913244 | Strohsnitter, Justin | Address on file | | | | |
| 4932889 | Stroing Renewables Projectco LLC | 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 6056498 | Stroing Renewables ProjectCo LLC | Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 6118746 | Stroing Renewables Projectco LLC | Troy Helming, Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 4952645 | Stroing, Casey | Address on file | | | | |
| 6140765 | STROKER MISA A TR | Address on file | | | | |
| 6140770 | STROKER MISA A TR ET AL | Address on file | | | | |
| 5876238 | STROLE, RANDY | Address on file | | | | |
| 7972138 | Strom, Heidi E. | Address on file | | | | |
| 5940006 | Strom, Ian | Address on file | | | | |
| 7936784 | Stroman-McGuire, Michele | Address on file | | | | |
| 4964526 | Stromberg, Ty W. | Address on file | | | | |
| 6143213 | STROMER CASEY A TR & STROMER JENNIFER M TR | Address on file | | | | |
| 5006096 | Stromer, Casey | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5006095 | Stromer, Casey | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5006098 | Stromer, Jennifer | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5006097 | Stromer, Jennifer | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4968351 | Stromer, Timothy | Address on file | | | | |
| 7266129 | Stromsoe, Amber | Address on file | | | | |
| 7193888 | Stromsoe, Brian Wesley | Address on file | | | | |
| 4989690 | Stromsoe, Susan | Address on file | | | | |
| 7324895 | Strong Beautiful Outlaws | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 7324895 | Strong Beautiful Outlaws | Singleton, Gerald, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 6134194 | STRONG GARY L AND BARBARA | Address on file | | | | |
| 4995459 | Strong, Charles | Address on file | | | | |
| 4988738 | Strong, Frances | Address on file | | | | |
| 6168721 | Strong, Gary & Barbara | Address on file | | | | |
| 7236342 | Strong, Gertrude | Address on file | | | | |
| 4982296 | Strong, Jack | Address on file | | | | |
| 7186104 | STRONG, JEFFREY | Address on file | | | | |
| 7186104 | STRONG, JEFFREY | Address on file | | | | |
| 4988900 | Strong, Ken | Address on file | | | | |
| 4988923 | Strong, Kristen | Address on file | | | | |
| 4977815 | Strong, Lawrence | Address on file | | | | |
| 5940007 | STRONG, LYNN | Address on file | | | | |
| 4976629 | Strong, Marian | Address on file | | | | |
| 4956130 | Strong, Nakia | Address on file | | | | |
| 7303181 | Strong, Shirley A. | Address on file | | | | |
| 7175490 | STRONG, TAMMIE, individually and as successor in interest to and as representative of the Estate of Donovan James Iverson | Address on file | | | | |
| 7175490 | STRONG, TAMMIE, individually and as successor in interest to and as representative of the Estate of Donovan James Iverson | Address on file | | | | |
| 6175108 | Strong, Terri | Address on file | | | | |
| 7486017 | Strong, Timothy | Address on file | | | | |
| 6105045 | STRONG, TIMOTHY | Address on file | | | | |
| 4976026 | STRONG, TIMOTHY | 3407 HIGHWAY 147, P. O. Box 37 | Upper Lake | CA | 95485 | |
| 4989898 | Stronge, Theresa | Address on file | | | | |
| 7171336 | Strongheart, Douglas | Address on file | | | | |
| 7337598 | Strongheart, Douglas D. | Address on file | | | | |
| 7593621 | Strosnider, Aaron | Address on file | | | | |
| 7593621 | Strosnider, Aaron | Address on file | | | | |
| 7593621 | Strosnider, Aaron | Address on file | | | | |
| 7593621 | Strosnider, Aaron | Address on file | | | | |
| 7281847 | Strosnider, Abigail | Address on file | | | | |
| 4976590 | Strosnider, Carole | Address on file | | | | |
| 7291173 | Strosnider, Crystal K. | Address on file | | | | |
| 7338679 | Strosnider, Jack | Address on file | | | | |
| 4987787 | Stroub, Carl | Address on file | | | | |
| 6143347 | STROUD RALPH LF EST | Address on file | | | | |
| 7308419 | Stroud, Alec | Address on file | | | | |
| 7319203 | Stroud, Alec Z. | Address on file | | | | |
| 4963697 | Stroud, Gerald Patrick | Address on file | | | | |
| 4997577 | Stroud, Karen | Address on file | | | | |
| 4914083 | Stroud, Karen Linda | Address on file | | | | |
| 7258297 | Stroud, Lillian | Frantz Law Group, APLC, James P Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7312640 | Stroud, Lillian M | Address on file | | | | |
| 7312492 | Stroud, Lillian M | Address on file | | | | |
| 7332522 | Stroud, Martha A | Address on file | | | | |
| 7332522 | Stroud, Martha A | Address on file | | | | |
| 7316311 | Stroud, Michael | Address on file | | | | |
| 7298810 | Stroud, Michael | Address on file | | | | |
| 7288833 | Stroud, Michael Ross | Address on file | | | | |
| 4988805 | Stroud, Ruth | Address on file | | | | |
| 7189093 | Stroud, Shelby | Address on file | | | | |
| 7319084 | Stroud, Shelby | Address on file | | | | |
| 7307162 | Stroud, Shelby L. | Address on file | | | | |
| 7316360 | Stroud, Trisha | Address on file | | | | |
| 7302678 | Stroud, Trisha | Address on file | | | | |
| 7316949 | Stroud, Trisha L. | Address on file | | | | |
| 7258631 | Stroud, Trisha L. | Address on file | | | | |
| 7195167 | Stroud-Gibson Family Living Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195167 | Stroud-Gibson Family Living Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195167 | Stroud-Gibson Family Living Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195167 | Stroud-Gibson Family Living Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195167 | Stroud-Gibson Family Living Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195167 | Stroud-Gibson Family Living Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7191184 | Strougheart, Douglas D. | Address on file | | | | |
| 7942790 | STROUP | 4201 HIGHWAY 147 | WESTWOOD | CA | 96137 | |
| 4975999 | stroup | 4217 HIGHWAY 147, 4217 Hwy 147 | Westwood | CA | 96137 | |
| 6091260 | stroup | 4217 Hwy 147 | Westwood | CA | 96137 | |
| 7161221 | STROUP, JOHN HILTON | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161221 | STROUP, JOHN HILTON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5006402 | Stroup, Robert and Dorothy | 4217 HIGHWAY 147, 4217 Hwy 147 | Westwood | CA | 96137 | |
| 4969778 | Stroup, Stephen P. | Address on file | | | | |
| 4964596 | Stroup, Travis | Address on file | | | | |
| 6133195 | STROUPE JAMES R & GAIL S | Address on file | | | | |
| 4967848 | Stroupe, Ryan | Address on file | | | | |
| 4976785 | Strouse, Sharon | Address on file | | | | |
| 4923413 | STROUSS III, JOHN P | LAW OFFICES, 819 EDDY ST | SAN FRANCISCO | CA | 94109 | |
| 6107111 | STROUZAS, DON J | Address on file | | | | |
| 4930076 | STROZ FRIEDBERG LLC | 32 AVENUE OF THE AMERICAS 4TH | NEW YORK | NY | 10013 | |
| 4977775 | Strub, Rodney | Address on file | | | | |
| 4951234 | Strube, John H | Address on file | | | | |
| 7170574 | STRUBECK, RICHARD EVAN | Address on file | | | | |
| 7170574 | STRUBECK, RICHARD EVAN | Address on file | | | | |
| 7170574 | STRUBECK, RICHARD EVAN | Address on file | | | | |
| 7170574 | STRUBECK, RICHARD EVAN | Address on file | | | | |
| 5981538 | Struble, Bill | Address on file | | | | |
| 4939378 | Struble, Bill | PO Box 326 | Sutter Creek | CA | 95685 | |
| 7187337 | STRUBLE, DEBRA LEIGH | Address on file | | | | |
| 7187337 | STRUBLE, DEBRA LEIGH | Address on file | | | | |
| 7327142 | Struck, Juliette | Address on file | | | | |
| 4944180 | Struckman, Harold | 964 Eden Valley Rd | Colfax | CA | 95713 | |
| 7476276 | Struckman, Scott | Address on file | | | | |
| 7292808 | Struckman, Scott Arthur | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5003676 | Struckman, Scott Arthur | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011038 | Struckman, Scott Arthur | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 6107112 | STRUCTURAL INTEGRITY ASSOCIATES INC | 5215 HELLYER AVE STE 210 | SAN JOSE | CA | 95138 | |
| 4930077 | STRUCTURAL INTEGRITY ASSOCIATES INC | 5215 HELLYER AVE STE 210 | SAN JOSE | CA | 95138-1025 | |
| 7152351 | STRUCTURAL INTGRITY ASSOCIATES INC | 5215 HELLYER AVE STE 210 | SAN JOSE | CA | 95138 | |
| 4930078 | STRUCTURAL TECHNOLOGIES STRONGPOINT | LLC, 10150 OLD COLUMBIA RD | COLUMBIA | MD | 21046 | |
| 5981014 | Structure Fire, Yuba City | 2209 S George Washington | Yuba City | CA | 95993 | |
| 7159824 | STRUCTURE PARADISE SALON | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159824 | STRUCTURE PARADISE SALON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4930079 | STRUERS INC | 24766 DETROIT RD | WESTLAKE | OH | 44145 | |
| 6107125 | STRUFFENEGGER, EDDY R | Address on file | | | | |
| 5876239 | Struffert, David | Address on file | | | | |
| 4987494 | Struhm, Linda Lou | Address on file | | | | |
| 4960604 | Struhs, James | Address on file | | | | |
| 4959535 | Strumpf, Kurt | Address on file | | | | |
| 4979700 | Strunk, Robert | Address on file | | | | |
| 7279822 | Strunk, Robert Mark | Address on file | | | | |
| 4963495 | Strupp, Joseph Edwin | Address on file | | | | |
| 6139996 | STRUTHERS WILLIAM R TR & PAMELA A TR | Address on file | | | | |
| 7321579 | Struthers, Mark Andrew | Address on file | | | | |
| 7321579 | Struthers, Mark Andrew | Address on file | | | | |
| 7321579 | Struthers, Mark Andrew | Address on file | | | | |
| 7321579 | Struthers, Mark Andrew | Address on file | | | | |
| 6071453 | Struthers, Pres., Roger | Address on file | | | | |
| 4975097 | Struthers, Pres., Roger | Briar-Northshore Dock Association, P.O. Box 645 | Bass Lake | CA | 93604 | |
| 7942791 | STRUTHERS,PRES. ROGER | 24737 ARNOLD DRIVE, HIGHWAY 121 | SONOMA | CA | 95476 | |
| 7942792 | STRUTHERS,PRES. ROGER | P.O. BOX 645 | BASS LAKE | CA | 93604 | |
| 7312172 | Struve, Cara | Address on file | | | | |
| 7310335 | Struve, Cheryl | Address on file | | | | |
| 7251362 | Struve, Lisa | Address on file | | | | |
| 7191091 | Struve, Margaret | Address on file | | | | |
| 7308391 | Struve, William | Address on file | | | | |
| 6142859 | STRUZAK MARCIN P & UPINDER K | Address on file | | | | |
| 7325148 | Struzak, Marcin | 6842 Castlerock Dr. | San Jose | CA | 95120 | |
| 7328251 | Stryder Chambers a minor child (Abigail Heidbreder-Pforsich, Mother) | Address on file | | | | |
| 5876240 | Stryker Endoscopy | Address on file | | | | |
| 7465127 | Stryker Family Trust | Address on file | | | | |
| 7204091 | Stryker, Erik | Address on file | | | | |
| 4912251 | Strysko, Brian A | Address on file | | | | |
| 4930080 | STS HYDROPOWER LTD | 14550 N FRANK LLYOD WRIGHT BLVD STE | SCOTTSDALE | AZ | 85260 | |
| 4930081 | STS HYDROPOWER LTD KEKAWAKA | ATTN MS LAURA MACKEY, 135 S LASALLE ST RM 1563 | CHICAGO | IL | 60603 | |
| 5807775 | STS HYDROPOWER LTD. (KANAKA) | c/o Northbrook Energy, 14550 N Frank Lloyd Wright Boulevard, Suite 210 | Scottsdale | AZ | 85260 | |
| 5803747 | STS HYDROPOWER LTD. (KANAKA) | ATTN MS LAURA MACKEY, 135 S LASALLE ST RM 1563 | CHICAGO | IL | 60603 | |
| 5865786 | STS Hydropower Ltd. (Kanaka) (R.Spight) | Address on file | | | | |
| 4932891 | STS Hydropower, LLC | 14550 N Frank Lloyd Boulevard, Suite 210 | Scottsdale | AZ | 85260 | |
| 4932890 | STS Hydropower, LLC | 65 Madison Ave, Suite 500 | Morristown | NJ | 07960 | |
| 6118515 | STS Hydropower, LLC | Chris Sinclair, Northbrook Energy, 14550 N Frank Lloyd Wright Boulevard, Suite 210 | Scottsdale | AZ | 85260 | |
| 6118814 | STS Hydropower, LLC | Matthew Ocwieja, STS Hydropower, Ltd., 65 Madison Ave, Suite 500 | Morristown | NJ | 07960 | |
| 6107129 | STS Hydropower, LLC | STS Hydropower, Ltd., 65 Madison Ave, Suite 500 | Morristown | NJ | 07960 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
3584 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7942793 | STT INVESTMENTS LLC | 3930 A SIERRA COLLEGE BLVD | LOOMIS | CA | 95650 | |
| 6107131 | STT INVESTMENTS LLC, TAMI SMULL | 3930 A SIERRA COLLEGE BLVD | LOOMIS | CA | 95650 | |
| 7763384 | STUART A BOYLE & BEVERLY ANN | BOYLE TR, BOYLE FAMILY TRUST UA FEB 2 78, 5410 WHITEFOX DR | RANCHO PALOS VERDES | CA | 90275-2319 | |
| 7724224 | STUART A NG | Address on file | | | | |
| 7724225 | STUART A SULTZE | Address on file | | | | |
| 7776246 | STUART A VENDELAND | 16315 NORUM RD NE | POULSBO | WA | 98370-7690 | |
| 7724226 | STUART B MEACH TR UA APR 23 98 | Address on file | | | | |
| 7771261 | STUART B MEACH TR UA APR 23 98 | THE MEACH LIVING TRUST, 9512 INDINA HILLS DR | AUSTIN | TX | 78717-3877 | |
| 7773706 | STUART B ROBBINS TR | UA SEP 7 71 FBO, NANCY E ROBBINS, 8806 STEPHENS RD | LAUREL | MD | 20723-1458 | |
| 5934868 | Stuart Bannister | Address on file | | | | |
| 5934867 | Stuart Bannister | Address on file | | | | |
| 5934866 | Stuart Bannister | Address on file | | | | |
| 5934865 | Stuart Bannister | Address on file | | | | |
| 7762989 | STUART BERLOWITZ | 10 GLEN RD | ARDSLEY | NY | 10502-1404 | |
| 7777523 | STUART BERNARDO | 1349 JAMESBURY RD | LAS VEGAS | NV | 89135-1311 | |
| 7325248 | Stuart Bret Watson | 1149 Lanewood Way | Santa Rosa | CA | 95404 | |
| 7724227 | STUART C GONG CUST | Address on file | | | | |
| 7768005 | STUART C HICKS & TAKAKO HICKS TR | STUART C HICKS & TAKAKO HICKS, REVOCABLE TRUST UA DEC 19 97, 8291 CENTRAL AVE | ORANGEVALE | CA | 95662-3141 | |
| 5934871 | Stuart Carrier | Address on file | | | | |
| 5934872 | Stuart Carrier | Address on file | | | | |
| 5934870 | Stuart Carrier | Address on file | | | | |
| 5934873 | Stuart Carrier | Address on file | | | | |
| 5934869 | Stuart Carrier | Address on file | | | | |
| 7724228 | STUART CARROLL | Address on file | | | | |
| 7724229 | STUART CHO GONG | Address on file | | | | |
| 7724230 | STUART D KESLER CUST | Address on file | | | | |
| 7724231 | STUART D TOM | Address on file | | | | |
| 7724232 | STUART EDWIN KOPLOWITZ | Address on file | | | | |
| 7724233 | STUART F SCHRADER | Address on file | | | | |
| 7724234 | STUART FISCHER CUST | Address on file | | | | |
| 7176391 | Stuart Funk | Address on file | | | | |
| 7181111 | Stuart Funk | Address on file | | | | |
| 7176391 | Stuart Funk | Address on file | | | | |
| 5907339 | Stuart Funk | Address on file | | | | |
| 5903487 | Stuart Funk | Address on file | | | | |
| 5910392 | Stuart Funk | Address on file | | | | |
| 7206691 | Stuart Funk as Trustee of the Funk Family Trust | Address on file | | | | |
| 7724235 | STUART G SCHNEIDER & | Address on file | | | | |
| 7724236 | STUART GAINES & | Address on file | | | | |
| 5934878 | Stuart Glass | Address on file | | | | |
| 5934876 | Stuart Glass | Address on file | | | | |
| 5934874 | Stuart Glass | Address on file | | | | |
| 5934877 | Stuart Glass | Address on file | | | | |
| 5934875 | Stuart Glass | Address on file | | | | |
| 7768148 | STUART HOLDEN & BEVERLY A HOLDEN | TR UA APR 26 99, THE HOLDEN LIVING TRUST, 1700 TICE VALLEY BLVD APT 133 | WALNUT CREEK | CA | 94595-1640 | |
| 7724237 | STUART ISAACS & | Address on file | | | | |
| 7724238 | STUART J KANAGAKI & | Address on file | | | | |
| 7724239 | STUART JAMES GRAY CUST | Address on file | | | | |
| 7724240 | STUART JAMES GRAY CUST | Address on file | | | | |
| 7724241 | STUART JAMES GRAY CUST | Address on file | | | | |
| 7724242 | STUART JEANNE BRAMHALL | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7836373 | STUART JEANNE BRAMHALL | 29 STOKE STREET, WESTOWN, NEW PLYMOUTH 4310 | NEWZEALAND | E3 | 4310 | |
| 4962144 | Stuart Jr., Preston L | Address on file | | | | |
| 7724243 | STUART KIDD | Address on file | | | | |
| 7836255 | STUART KIDD | 128 SILVERSPRINGS DR NW, CALGARY AB T3B 3G4 | CANADA | AB | T3B 3G4 | |
| 7724244 | STUART KORN & | Address on file | | | | |
| 7724245 | STUART L ALEX & | Address on file | | | | |
| 5934880 | Stuart Langford | Address on file | | | | |
| 5934882 | Stuart Langford | Address on file | | | | |
| 5934883 | Stuart Langford | Address on file | | | | |
| 5934881 | Stuart Langford | Address on file | | | | |
| 5934879 | Stuart Langford | Address on file | | | | |
| 7724246 | STUART LENGEL | Address on file | | | | |
| 5876241 | Stuart Luo | Address on file | | | | |
| 7724247 | STUART M HAEDER | Address on file | | | | |
| 7724248 | STUART MILLS LEE | Address on file | | | | |
| 7935437 | STUART P EVANS.;. | 640 RANDYS CIRCLE | HOLLISTER | CA | 95023 | |
| 7724249 | STUART R KAPICKA | Address on file | | | | |
| 7724250 | STUART R SWANBERG | Address on file | | | | |
| 7724251 | STUART RAYMOND TENG | Address on file | | | | |
| 7724252 | STUART RICHARDSON CUST | Address on file | | | | |
| 7774020 | STUART RUGG | 7900 MCLAREN AVE | WEST HILLS | CA | 91304-3635 | |
| 7724253 | STUART S KAUFMAN & | Address on file | | | | |
| 6107132 | STUART SIEGEL | 2 Belle Avenue | San Rafael | CA | 94901 | |
| 6107133 | Stuart Smith | 1452 Bush St | San Francisco | CA | 94109 | |
| 6142740 | STUART THERESA A TR | Address on file | | | | |
| 7724254 | STUART VOYTILLA | Address on file | | | | |
| 7763306 | STUART W BOOTH | 1103 CALDER LN | WALNUT CREEK | CA | 94598-1862 | |
| 4954043 | Stuart, Ashley Leanne | Address on file | | | | |
| 4972264 | Stuart, Britton | Address on file | | | | |
| 7305496 | Stuart, Bruce | Address on file | | | | |
| 4965664 | Stuart, Carly Amber | Address on file | | | | |
| 4959858 | Stuart, Darren Chad | Address on file | | | | |
| 4987164 | Stuart, Deborah Susan | Address on file | | | | |
| 7244604 | Stuart, E. Louise | Address on file | | | | |
| 7168118 | STUART, ERIN | Address on file | | | | |
| 4979704 | Stuart, George | Address on file | | | | |
| 7168117 | STUART, JEFFREY | Address on file | | | | |
| 4996697 | Stuart, Jennifer | Address on file | | | | |
| 7208074 | Stuart, John | Address on file | | | | |
| 4982321 | Stuart, John | Address on file | | | | |
| 6177076 | Stuart, John W. | Address on file | | | | |
| 7326754 | Stuart, Michelle Denise | Address on file | | | | |
| 7326754 | Stuart, Michelle Denise | Address on file | | | | |
| 7326754 | Stuart, Michelle Denise | Address on file | | | | |
| 7326754 | Stuart, Michelle Denise | Address on file | | | | |
| 7288697 | Stuart, Raymond John | Address on file | | | | |
| 4971027 | Stuart, Rebecca Lea | Address on file | | | | |
| 7190380 | Stuart, Richard Andrew | Address on file | | | | |
| 7190380 | Stuart, Richard Andrew | Address on file | | | | |
| 5876242 | Stuart, Rob | Address on file | | | | |
| 4981344 | Stuart, Robert | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7152814 | STUART, ROBERT DON | Address on file | | | | |
| 7152814 | STUART, ROBERT DON | Address on file | | | | |
| 7303871 | Stuart, Robert Edward | Address on file | | | | |
| 7323409 | Stuart, Robert Edward | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4958473 | Stuart, Robert Neil | Address on file | | | | |
| 7224065 | Stuart, Rodney | Address on file | | | | |
| 4985498 | Stuart, Ronald | Address on file | | | | |
| 5979882 | Stuart-Lippman And Associates, Inc., Victoria Swan | 5447 E. 5th Street Ste 110, 1727 Main Street | Napa | CA | 94559-1844 | |
| 4939953 | Stuart-Lippman and Associates, Inc./State Farm | 5447 East 5th Street, Suite 110 | Tucson | AZ | 85711-2345 | |
| 5982166 | Stuart-Lippman and Associates, Inc./State Farm | 5447 East 5th Street, Suite 110 | Tucson | CA | 85711-2345 | |
| 4957022 | Stubblefield Jr., Lemuel Montgomery | Address on file | | | | |
| 6144321 | STUBBLEFIELD MATTHEW & ELIZABETH R | Address on file | | | | |
| 4997192 | Stubblefield, David | Address on file | | | | |
| 4913468 | Stubblefield, David E | Address on file | | | | |
| 4964217 | Stubblefield, David Lee Wesley | Address on file | | | | |
| 4992982 | Stubblefield, Dorothy | Address on file | | | | |
| 7464212 | Stubblefield, Jeanette H. | Address on file | | | | |
| 7464212 | Stubblefield, Jeanette H. | Address on file | | | | |
| 7464212 | Stubblefield, Jeanette H. | Address on file | | | | |
| 7464212 | Stubblefield, Jeanette H. | Address on file | | | | |
| 4955050 | Stubblefield, Patricia | Address on file | | | | |
| 4936615 | Stubblefield, Robert | 13660 Greenwood Lane | Sebastopol | CA | 95472 | |
| 6142633 | STUBBS BRIAN P ET AL | Address on file | | | | |
| 6132903 | STUBBS BRIAN P ETAL | Address on file | | | | |
| 6133456 | STUBBS KEITH & MAY TRUSTEE | Address on file | | | | |
| 6168481 | Stubbs, Clarence | Address on file | | | | |
| 4972658 | Stubbs, Robert Henry | Address on file | | | | |
| 6107134 | Stubbs, Robert Henry | Address on file | | | | |
| 6178124 | Stubbs, Susan I | Address on file | | | | |
| 6146414 | STUBER STEPHEN F & JOY D | Address on file | | | | |
| 6145197 | STUBER STEPHEN FRANK & JOY DARLENE | Address on file | | | | |
| 7970052 | Stuber, Frederick J. | Address on file | | | | |
| 4969482 | Stublarec, Jason Michael | Address on file | | | | |
| 4934404 | Stubson, Mendi | 167 Del Norte | San Luis Obispo | CA | 93405 | |
| 7186519 | STUCK, JERRY JAMES | Address on file | | | | |
| 4980335 | Stuck, Leslie | Address on file | | | | |
| 6056500 | STUCKERT,FRED,GREAT WESTERN POWER COMPANY CALIFORNIA,STUCKERT,ANNA | 77 Beale St | San Francisco | CA | 94105 | |
| 4995086 | Stuckey, Kelly | Address on file | | | | |
| 7328287 | Stuckey, Kelly T | Address on file | | | | |
| 7232031 | Stuckey, Kelly T. | Address on file | | | | |
| 4977806 | Stuckey, Stanley | Address on file | | | | |
| 6134657 | STUDEBAKER STEPHEN J | Address on file | | | | |
| 7480357 | Studebaker, Michael | Address on file | | | | |
| 4965058 | Studebaker, Noah David | Address on file | | | | |
| 5876243 | STUDEBAKER, SHAWN | Address on file | | | | |
| 4956602 | Studer, Angela | Address on file | | | | |
| 4989677 | Studer, Frederick | Address on file | | | | |
| 6107135 | Studio 19 | 411 N. 50th St. | Seattle | WA | 98103 | |
| 7185908 | STUDIO ONE DANCE STUDIO | Elliot Adler, 402 WEST BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7185908 | STUDIO ONE DANCE STUDIO | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860 | San Diego | CA | 92101 | |
| 4934186 | Studio Raynaud Interiors-Raynaud, Nancy | 4945 Sandy Lane | SAN JOSE | CA | 95124 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6107233 | STUDIO19 US INC | 1601 Castro Street | San Francisco | CA | 94114 | |
| 6118476 | STUDIO19 US INC | Studio 19.US, Inc, 411 N. 50th Street | Seattle | WA | 98103 | |
| 6157263 | studio19.us, Incorporated | 411 N 50th Street | Seattle | WA | 98103 | |
| 4930085 | STUDIOS ARCHITECTURE | 1625 M ST NW | WASHINGTON | DC | 20036 | |
| 4993795 | Studley, Thomas | Address on file | | | | |
| 6107237 | Studybaker, James | Address on file | | | | |
| 7293632 | Studyvin, Lawrence Alan | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4987299 | Stuebing, Albert | Address on file | | | | |
| 6175300 | Stuebing, Albert Carl | Address on file | | | | |
| 5876244 | STUECK, JOSEPH | Address on file | | | | |
| 4913760 | Stuehler, Michele Mary | Address on file | | | | |
| 4982958 | Stuehler, Robert | Address on file | | | | |
| 7292598 | Stuemer, Del | Address on file | | | | |
| 7173971 | STUERKE, JULIA | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7173971 | STUERKE, JULIA | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7279197 | Stuermer, Daniel | Address on file | | | | |
| 5940008 | Stuermer, Daniel | Address on file | | | | |
| 4955567 | Stuesser, Jay S | Address on file | | | | |
| 4957944 | Stuhler, Ron T | Address on file | | | | |
| 7593791 | Stukey, Florica | Address on file | | | | |
| 6173834 | Stukey, Florica | Address on file | | | | |
| 5876245 | STUKOV, STAN | Address on file | | | | |
| 6130479 | STULL CLAIRE | Address on file | | | | |
| 6129977 | STULL STEVEN & CLAIRE | Address on file | | | | |
| 6130071 | STULL STEVEN T | Address on file | | | | |
| 6130021 | STULL STEVEN T & CLAIRE | Address on file | | | | |
| 7318403 | Stull, Janet Marie | Address on file | | | | |
| 7324801 | Stull, Steven T. | Address on file | | | | |
| 7324801 | Stull, Steven T. | Address on file | | | | |
| 6139850 | STULTS KEN | Address on file | | | | |
| 7469240 | Stults, Linda | Address on file | | | | |
| 4987313 | Stultz, Patsy | Address on file | | | | |
| 6176267 | Stultz, Robert L | Address on file | | | | |
| 4971783 | Stultz, Sandra L | Address on file | | | | |
| 7148235 | Stultz, Shannon L. | Address on file | | | | |
| 4961855 | Stum, Neil A. | Address on file | | | | |
| 7693599 | STUMM, GLORIA A | Address on file | | | | |
| 7174115 | STUMP, DONALD WAYNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174115 | STUMP, DONALD WAYNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4999731 | Stump, Donald Wayne (Individually, And As Trustees of The Stump 1993 Revocable Trust and Representatives of Hathaway Holdings, LLC as Doing Business As Joma's Artisan Ice Cream) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999732 | Stump, Donald Wayne (Individually, And As Trustees of The Stump 1993 Revocable Trust and Representatives of Hathaway Holdings, LLC as Doing Business As Joma's Artisan Ice Cream) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5009049 | Stump, Donald Wayne (Individually, And As Trustees of The Stump 1993 Revocable Trust and Representatives of Hathaway Holdings, LLC as Doing Business As Joma's Artisan Ice Cream) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938668 | Stump, Donald Wayne (Individually, And As Trustees of The Stump 1993 Revocable Trust and Representatives of Hathaway Holdings, LLC as Doing Business As Joma's Artisan Ice Cream); Stump, Joann | (Individually, And As Trustees of The Stump 1993 Revocable Trus, Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5938670 | Stump, Donald Wayne (Individually, And As Trustees of The Stump 1993 Revocable Trust and Representatives of Hathaway Holdings, LLC as Doing Business As Joma's Artisan Ice Cream); Stump, Joann | (Individually, And As Trustees of The Stump 1993 Revocable Trus, Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIon, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5977047 | Stump, Donald Wayne (Individually, And As Trustees of The Stump 1993 Revocable Trust and Representatives of Hathaway Holdings, LLC as Doing Business As Joma's Artisan Ice Cream); Stump, Joann | (Individually, And As Trustees of The Stump 1993 Revocable Trus, Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938667 | Stump, Donald Wayne (Individually, And As Trustees of The Stump 1993 Revocable Trust and Representatives of Hathaway Holdings, LLC as Doing Business As Joma's Artisan Ice Cream); Stump, Joann | (Individually, And As Trustees of The Stump 1993 Revocable Trus, Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 7174116 | STUMP, JO ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174116 | STUMP, JO ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4999733 | Stump, Joann (Individually, And As Trustees of The Stump 1993 Revocable Trust and Representatives of Hathaway Holdings, LLC as Doing Business As Joma's Artisan Ice Cream) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999734 | Stump, Joann (Individually, And As Trustees of The Stump 1993 Revocable Trust and Representatives of Hathaway Holdings, LLC as Doing Business As Joma's Artisan Ice Cream) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5009050 | Stump, Joann (Individually, And As Trustees of The Stump 1993 Revocable Trust and Representatives of Hathaway Holdings, LLC as Doing Business As Joma's Artisan Ice Cream) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4952960 | Stumpf, Eric | Address on file | | | | |
| 5979858 | Stumpf, Wayne | Address on file | | | | |
| 4995338 | Stumph, Greg | Address on file | | | | |
| 4913887 | Stumph, Greg M. | Address on file | | | | |
| 6107238 | Stumph, Mitchell Robert | Address on file | | | | |
| 4960074 | Stumph, Mitchell Robert | Address on file | | | | |
| 4988490 | Stupi, David | Address on file | | | | |
| 4967638 | Stupi, Elaine Roxanne | Address on file | | | | |
| 7927840 | Stupski, Eric | Address on file | | | | |
| 4959727 | Sturdevant, Jesse | Address on file | | | | |
| 4982932 | Sturdivant, James | Address on file | | | | |
| 6107239 | STURDY OIL - 721 VERTIN AVE # B | 804 ESTATES DRIVE - SUITE 202 | APTOS | CA | 95003 | |
| 7171085 | Sturdy, Leslie C., and Cindy L. | Address on file | | | | |
| 4930086 | STURGEON ELECTRIC CALIFORNIA LLC | 12150 E 112TH AVE | HENDERSON | CO | 80640 | |
| 6144165 | STURGEON JUDY L TR ET AL | Address on file | | | | |
| 4966312 | Sturgeon, David W | Address on file | | | | |
| 4996540 | Sturgeon, Gregory | Address on file | | | | |
| 4912499 | Sturgeon, Gregory Cleveland | Address on file | | | | |
| 4944924 | Sturgeon, James | 3690 Laughlin Road | Windsor | CA | 95492 | |
| 6130003 | STURGES GEORGE H & JOAN B TR | Address on file | | | | |
| 4916889 | STURGES, BEVERLY K | 4155 TALLMAN LANE | WINTERS | CA | 95694 | |
| 4914930 | Sturges, Joanna | Address on file | | | | |
| 5865048 | Sturgis, John | Address on file | | | | |
| 7244322 | Sturlini, Alfredo | Address on file | | | | |
| 4943564 | Sturm, Cammy | 17805 Western Way | Redding | CA | 96003 | |
| 4963367 | Sturm, Craig Thomas | Address on file | | | | |
| 6154734 | Sturms, Geoff | Address on file | | | | |
| 4979800 | Sturr, Jerry | Address on file | | | | |
| 4967429 | Sturtevant, Brian Page | Address on file | | | | |
| 6121303 | Sturtevant, Brian Page | Address on file | | | | |
| 6107240 | Sturtevant, Brian Page | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4944292 | Sturtevant, Mike | 18475 Olov Rd. | Sonora | CA | 95370 | |
| 4980267 | Sturtevant, William | Address on file | | | | |
| 5940009 | Stutchman, John | Address on file | | | | |
| 5940010 | Stutsman, Doris | Address on file | | | | |
| 4964612 | Stutsman, Steven Scott | Address on file | | | | |
| 7969802 | Stutts, Anthony | Address on file | | | | |
| 4944172 | STUTZMAN, LARRY | P O Box 152 | Mariposa | CA | 95338 | |
| 4915034 | Stuurmans, Elizabeth Rose | Address on file | | | | |
| 4930087 | STV ENERGY SERVICES INC | 205 W WELSH DR | DOUGLASSVILLE | PA | 19518 | |
| 7953758 | Styczynski, Aiden | 13210 Uvas Road, #H3 | Morgan Hill | CA | 95037 | |
| 4977794 | Stykel, Dale | Address on file | | | | |
| 4997693 | Stykel, Debra | Address on file | | | | |
| 4965511 | Stykel, Jacob | Address on file | | | | |
| 6130169 | STYLEMAKER HOMES INC | Address on file | | | | |
| 6143555 | STYLES ALBERT EDWARD & SELENA LYNN | Address on file | | | | |
| 7167711 | STYLES, ALBERT | | | | | |
| 5012502 | Styles, Albert | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5013956 | Styles, Albert, Ryan, Selena | Address on file | | | | |
| 7167712 | STYLES, RYAN | Address on file | | | | |
| 5012503 | Styles, Ryan | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 4989877 | Styles, Sandra | Address on file | | | | |
| 7167713 | STYLES, SELENA | Address on file | | | | |
| 5012504 | Styles, Selena | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 4977055 | Styne, Lynda | Address on file | | | | |
| 7462096 | Styron, Carleen Jennette | Address on file | | | | |
| 7462096 | Styron, Carleen Jennette | Address on file | | | | |
| 7462096 | Styron, Carleen Jennette | Address on file | | | | |
| 7462096 | Styron, Carleen Jennette | Address on file | | | | |
| 4960284 | Styron, Zacharia L | Address on file | | | | |
| 7724255 | SU YOUN PYON | Address on file | | | | |
| 4970349 | Su, Esther Chuiman | Address on file | | | | |
| 4968017 | Su, Kari M | Address on file | | | | |
| 5876247 | SU, WALLACE | Address on file | | | | |
| 4982574 | Su, Wen | Address on file | | | | |
| 4977156 | Su, Yung | Address on file | | | | |
| 4964523 | Sua Jr., Pou | Address on file | | | | |
| 4956960 | Suafoa, Elizabeth Ann | Address on file | | | | |
| 7724256 | SUANNE L CHAN CUST | Address on file | | | | |
| 7724257 | SUANNE L CHAN CUST | Address on file | | | | |
| 7315120 | Suarez Giron, Robinson Alexis | Law Offices of John Cox, John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7315120 | Suarez Giron, Robinson Alexis | Law Offices of John Cox, Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5876249 | Suarez Munoz Construction, Inc. | Address on file | | | | |
| 7324252 | Suarez Reyes, Robinson Loreb | Address on file | | | | |
| 7324252 | Suarez Reyes, Robinson Loreb | Address on file | | | | |
| 7324252 | Suarez Reyes, Robinson Loreb | Address on file | | | | |
| 7324252 | Suarez Reyes, Robinson Loreb | Address on file | | | | |
| 7220973 | Suarez, Antonio | Address on file | | | | |
| 4966947 | Suarez, Elita Balajadia | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4985262 | Suarez, Gilberto | Address on file | | | | |
| 4986583 | Suarez, Jess | Address on file | | | | |
| 4962438 | Suarez, Jorge | Address on file | | | | |
| 4964875 | Suarez, Jose L. | Address on file | | | | |
| 4950575 | Suarez, Judy | Address on file | | | | |
| 4937940 | suarez, Maria | 1479 Linwood DR | Salinas | CA | 93906 | |
| 4956824 | Suarez, Sophia Alicia | Address on file | | | | |
| 7247963 | Suarez, Vicente | Address on file | | | | |
| 6123319 | Suarez, Victor | Address on file | | | | |
| 6123318 | Suarez, Victor | Address on file | | | | |
| 5015109 | Suarez, Victor | Address on file | | | | |
| 4949889 | Suarez, Victor | Suarez, Victor; Ordaz, Saray, 1042 E Sandison Street Apt 1 | Wilmington | CA | 90744 | |
| 4965241 | Suazo Jr., John D | Address on file | | | | |
| 4953241 | Suazo, John Braulio | Address on file | | | | |
| 7724258 | SUB FISICARO | Address on file | | | | |
| 6145818 | SUBBARAMAN KALA TR & TIWARI SUNIL K TR | Address on file | | | | |
| 7308506 | SUBBARAMAN, KALA | JOHN C. COX, 70 STONY POINT RAD, STE. A | SANTA ROSA | CA | 95401 | |
| 7308506 | SUBBARAMAN, KALA | PAIGE N. BOLDT, 70 STONY POINT ROAD, STE. A | SANTA ROSA | CA | 95401 | |
| 7308506 | SUBBARAMAN, KALA | JOHN C. COX, 70 STONY POINT RAD, STE. A | SANTA ROSA | CA | 95401 | |
| 7308506 | SUBBARAMAN, KALA | PAIGE N. BOLDT, 70 STONY POINT ROAD, STE. A | SANTA ROSA | CA | 95401 | |
| 4972853 | Subbotin, Melissa Dorothy | Address on file | | | | |
| 4954469 | Subedi, Sabina | Address on file | | | | |
| 4933846 | Subega, Cynthia | 2061 Hastings Drive | Los Banos | CA | 93635 | |
| 6143016 | SUBHEDAR NITIN | Address on file | | | | |
| 6162511 | Subia, Annie | Address on file | | | | |
| 7296878 | Sublet, Daniel | Address on file | | | | |
| 6143897 | SUBLETT BRIAN TR E TAL | Address on file | | | | |
| 4950706 | Sublette, Alexander Thomas | Address on file | | | | |
| 5876250 | Sublime Machining | Address on file | | | | |
| 7191413 | Sublimity Insurance Company | Jeffrey D. Neumeyer, 707 E. United Heritage Court | Meridian | ID | 83642 | |
| 4942467 | Submarine Center-Bedroussian, Varoojan | 820 ULLOA ST | SAN FRANCISCO | CA | 94127 | |
| 4930088 | SUBNET SOLUTIONS INC | 110 916 - 42 AVE SE | CALGARY | AB | T2G 1Z2 | |
| 6141237 | SUBOREAU CHRISTOPHER M & SUBOREAU ANN K | Address on file | | | | |
| 7224922 | Suboreau, Ann | Address on file | | | | |
| 4916100 | SUBOREAU, ANN K | 497 UMLAND DR | SANTA ROSA | CA | 95401 | |
| 4936022 | Subotnick, Steven & Janice | 67 Lincoln Ave | Piedmont | CA | 94611 | |
| 6146352 | SUBRAMANIAN THYAGARAJAN & SHANKAR SUSHMA | Address on file | | | | |
| 6122367 | Subramanian, Potriadian | Address on file | | | | |
| 4972102 | Subramanian, Potriadian | Address on file | | | | |
| 6107242 | Subramanian, Potriadian | Address on file | | | | |
| 4972770 | Subramanian, Ravi K | Address on file | | | | |
| 7163627 | SUBRAMANIAN, THYAGARAJAN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163627 | SUBRAMANIAN, THYAGARAJAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7202860 | Subramanian, Thyagu | Gerald Singleton, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 4971912 | Subramanyam, Srividya | Address on file | | | | |
| 7214383 | Subrogation Claims Holdings, LLC | Denenberg Tuffley, PLLC, Paul Casetta, 28411 Northwestern Hwy., Suite 600 | Southfield | MI | 48034 | |
| 7214383 | Subrogation Claims Holdings, LLC | SPCP Group, LLC, Mail Code: 11084, PO Box 70280 | Philadelphia | PA | 19176-028 | |
| 7214752 | Subrogation Claims Holdings, LLC a Delaware LLC | c/o Berger Kahn ALC, Attn: Craig Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5979897 | Subrogation Department, State Farm Shirley and Richard Hibey | 1310 Martin Luther Drive, 1307 Valle Vista Avenue | Vallejo | CA | 94589 | |
| 5984262 | Subrogation Strategies / Navigators Ins Co.-Reynolds, Jerome Ins Adjuster | Two Commerce SQ. 2001 Market St, Ste 2900 | Philadelphia | CA | 19010 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3591 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4938329 | Subrogee Kathleen Harwood, State Farm Ins Co. | P.O. Box 52250 | Phoenix | AZ | 85072 | |
| 5981210 | Subrogee Kathleen Harwood, State Farm Ins Co. | P.O. Box 52250 | Phoenix | CA | 85072 | |
| 5864223 | Substa-Eurus Avenal Affiliates LLC NU (0029,0035,0036-WD) | Address on file | | | | |
| 4921943 | Substation, Gregg | Pacific Gas & Electric Company, 34657 Avenue 7 | Madera | CA | 93637 | |
| 4970026 | Subtil de Carvalho, Maria Joao | Address on file | | | | |
| 5876251 | Suburban Land Reserve | Address on file | | | | |
| 7942794 | SUBURBAN PROPANE | 2874 S CHERRY AVE | FRESNO | CA | 93706-5405 | |
| 5810367 | Suburban Propane | Jade Ann Diana, Representative - Credit & Collecti, 240 Route 10 West | Whippany | NJ | 07981 | |
| 4930089 | SUBURBAN PROPANE | PO Box 12027 | FRESNO | CA | 93776 | |
| 5810367 | Suburban Propane | P.O. Box 206 | Whippany | NJ | 07981 | |
| 4930092 | SUBURBAN PROPANE LP | 240 Route 10 West , P.O. Box 206 | Whippany | NJ | 07981-0206 | |
| 4930091 | SUBURBAN PROPANE LP | 240 ROUTE 10 WEST | WHIPPANY | NJ | 07981 | |
| 6107243 | SUBURBAN PROPANE LP | 2874 S CHERRY AVE | FRESNO | CA | 93706 | |
| 4930090 | SUBURBAN PROPANE LP | 2874 S CHERRY AVE | FRESNO | CA | 93706-5405 | |
| 6012909 | SUBURBAN PROPANE LP | 31822 AUBERRY RD | AUBERRY | CA | 93602-0130 | |
| 5990056 | Subway Nicolaus llc-Dulay, Joga | 2290 Nicolaus Rd, 101/subway | Lincoln | CA | 95648 | |
| 4943190 | Subway Nicolaus llc-Dulay, Joga | 2290 Nicolaus Rd | Lincoln | CA | 95648 | |
| 5988676 | Subway Sandwich Shop-Kaur, Ramandeep | 14870 hwy 4, ste G | Discovery Bay | CA | 94505 | |
| 4941060 | Subway Sandwich Shop-Kaur, Ramandeep | 14870 hwy 4 | Discovery Bay | CA | 94505 | |
| 4934412 | Subway Sandwiches 3133, RAJIV KOHLI | 3269 TRAJAN CT | SAN JOSE | CA | 95135 | |
| 5985000 | Subway Sandwiches 3133, RAJIV KOHLI | 495 TARTER CT | SAN JOSE | CA | 95136 | |
| 4936691 | Subway Sandwiches 5073-Dangol, Mana | 4302 Redwood Hwy Ste 200 | San Rafael | CA | 94903 | |
| 4934407 | SUBWAY SANDWICHES/SUKHMANDER, Biagini Properties Inc. | 4750 ALMADEN EXPRESSWAY, #E | SAN JOSE | CA | 95118 | |
| 4944825 | subway store 44239 inc-singh, manjinder | 905 meridian ave | san jose | CA | 95126 | |
| 4930093 | SUCCEED INC | SUCCEED NET, 970 RESERVE DR STE 160 | ROSEVILLE | CA | 95678 | |
| 4930094 | SUCCESS INSTITUTE INC | 10722 ARROW ROUTE #808 | RANCHO CUCAMONGA | CA | 91730 | |
| 7784809 | SUCCESSION OF HAROLD | CLIFFORD BALMER, 401 METAIRIE RD APT 605 | METAIRIE | LA | 70005-4304 | |
| 7165094 | Successor Trustees, of the Bypass Trust, created under The Downing Family Trust | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4967481 | Sucgang, Luis U | Address on file | | | | |
| 7584090 | Such, Susan D. | Address on file | | | | |
| 7584090 | Such, Susan D. | Address on file | | | | |
| 7584090 | Such, Susan D. | Address on file | | | | |
| 7584090 | Such, Susan D. | Address on file | | | | |
| 7280468 | Such, Susan Dee | Address on file | | | | |
| 7280468 | Such, Susan Dee | Address on file | | | | |
| 7280468 | Such, Susan Dee | Address on file | | | | |
| 7280468 | Such, Susan Dee | Address on file | | | | |
| 7724259 | SUCHADA K DANIELS | Address on file | | | | |
| 4989678 | Suchar, William | Address on file | | | | |
| 4919526 | SUCHARD MD, DAVID P | 1260 N DUTTON AVE STE 245 | SANTA ROSA | CA | 95401 | |
| 7484138 | Suchorski, Hank | Address on file | | | | |
| 7482934 | Suchorski, Rosalba | Address on file | | | | |
| 7898300 | Suckow, David S | Address on file | | | | |
| 7285089 | Sucre-Bremner Inc | 13701 Skyway | Magalia | CA | 95954-9765 | |
| 7306234 | Suda, Cheryl | Address on file | | | | |
| 7724260 | SUDABEH PHILLIPS | Address on file | | | | |
| 4930095 | SUDDENLINK COMMUNICATIONS | 1111 Stewart Avenue, Bethpage | Bethpage | NY | 11714 | |
| 7953759 | Suddenlink Communications | 520 Maryville Centre Dr #300 | St. Louis | MO | 63141 | |
| 5012830 | SUDDENLINK COMMUNICATIONS | PO Box 742535 | CINCINNATI | OH | 45274-2535 | |
| 6147081 | SUDDUTH KRISTINE TR & SUDDUTH ALLEN TR | Address on file | | | | |
| 5005922 | Sudduth, Allen | The Arns Law Firm, Robert S. Arns, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7158200 | SUDDUTH, ALLEN | THOMAS BRANDI, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 5012505 | Sudduth, Allen | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5005923 | Sudduth, Kristine | The Arns Law Firm, Robert S. Arns, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 7158201 | SUDDUTH, KRISTINE | THOMAS BRANDI, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 5012506 | Sudduth, Kristine | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7180075 | Sudduth, Stuart | Address on file | | | | |
| 4976859 | Suddy, Harvey | Address on file | | | | |
| 4992172 | Sudekum, Colleen | Address on file | | | | |
| 7192879 | SUDHA SCHLESINGER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192879 | SUDHA SCHLESINGER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4982989 | Sudhakar, Neelima | Address on file | | | | |
| 7885983 | Sudhakar, Sharmila | Address on file | | | | |
| 7883034 | Sudhakar, Shiv | Address on file | | | | |
| 5876253 | SUDHOF, TOM | Address on file | | | | |
| 7724261 | SUDIE C POLLOCK | Address on file | | | | |
| 7724262 | SUDIN VITTAL & RAMA VITTAL TR | Address on file | | | | |
| 7724263 | SUDYE N KIRKPATRICK | Address on file | | | | |
| 7779776 | SUE A BEYTHAN | 9860 WADSWORTH RD | SAGINAW | MI | 48601-9476 | |
| 7193575 | SUE A CADY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193575 | SUE A CADY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7724264 | SUE A DEMONG CUST | Address on file | | | | |
| 7724265 | SUE A DEMONG CUST | Address on file | | | | |
| 7787090 | SUE A MEDLYN | 5760 HAZEL AVE | ORANGEVALE | CA | 95662-5131 | |
| 7778931 | SUE A TOWNER | 502 HARDING AVE | CANON CITY | CO | 81212-2068 | |
| 7169173 | Sue A. Rhoades as Trustee of the Donna M. Michel Personal Residence Trust | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7724266 | SUE ALENE BORGENSGARD | Address on file | | | | |
| 7462647 | SUE ALICE SLOAT | Address on file | | | | |
| 7462647 | SUE ALICE SLOAT | Address on file | | | | |
| 7462647 | SUE ALICE SLOAT | Address on file | | | | |
| 7462647 | SUE ALICE SLOAT | Address on file | | | | |
| 7777569 | SUE ANN CASANOVA | 1659 YARDLEY CT | WEST CHESTER | PA | 19380-5796 | |
| 7764067 | SUE ANN CASANOVA & LINDA MANN | JT TEN, 1659 YARDLEY CT | WEST CHESTER | PA | 19380-5796 | |
| 7195686 | Sue Ann Corder | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195686 | Sue Ann Corder | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195686 | Sue Ann Corder | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195686 | Sue Ann Corder | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195686 | Sue Ann Corder | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195686 | Sue Ann Corder | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7724267 | SUE ANN DICKEY | Address on file | | | | |
| 7724268 | SUE ANN GRAY | Address on file | | | | |
| 7184817 | Sue Ann Haney | Address on file | | | | |
| 7184817 | Sue Ann Haney | Address on file | | | | |
| 5934887 | Sue Ann Iott | Address on file | | | | |
| 5934888 | Sue Ann Iott | Address on file | | | | |
| 5934885 | Sue Ann Iott | Address on file | | | | |
| 5934884 | Sue Ann Iott | Address on file | | | | |
| 7775437 | SUE ANN KEEMA TR UA MAY 18 | 07 THE SUE ANN KEEMA, REVOCABLE TRUST, PO BOX 161653 | SACRAMENTO | CA | 95816-1653 | |
| 7935438 | SUE ANN KENT.;. | PO BOX 276568 | SACRAMENTO | CA | 95827 | |
| 7724269 | SUE ANN KROHN | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7770265 | SUE ANN LOCK | PO BOX 5356 | HERCULES | CA | 94547-5356 | |
| 7771014 | SUE ANN MAZZARINO & | JOSEPH VITO MAZZARINO JT TEN, PO BOX 5256 | BLUE JAY | CA | 92317-5256 | |
| 7144731 | Sue Ann Meyer | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7144731 | Sue Ann Meyer | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7144731 | Sue Ann Meyer | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7144731 | Sue Ann Meyer | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7724270 | SUE ANN MILES | Address on file | | | | |
| 7144245 | Sue Ann Owen | Address on file | | | | |
| 7144245 | Sue Ann Owen | Address on file | | | | |
| 7144245 | Sue Ann Owen | Address on file | | | | |
| 7144245 | Sue Ann Owen | Address on file | | | | |
| 7724271 | SUE ANN SUE TR UA JAN 07 00 THE | Address on file | | | | |
| 7162924 | SUE BARUSH | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162924 | SUE BARUSH | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7724272 | SUE C KENYON | Address on file | | | | |
| 7724273 | SUE C YOUNG | Address on file | | | | |
| 7724274 | SUE D CARNER | Address on file | | | | |
| 7771889 | SUE D MURRAY | 501 SHERWOOD DR | SAINT JOSEPH | IL | 61873-9468 | |
| 7724275 | SUE DEMETER CUST | Address on file | | | | |
| 7142689 | Sue Diane Welbourn | Address on file | | | | |
| 7142689 | Sue Diane Welbourn | Address on file | | | | |
| 7142689 | Sue Diane Welbourn | Address on file | | | | |
| 7142689 | Sue Diane Welbourn | Address on file | | | | |
| 7724276 | SUE E ANTON | Address on file | | | | |
| 7724277 | SUE E NARRAMORE | Address on file | | | | |
| 7836289 | SUE E NARRAMORE | LE PRIEURE DE CONIL, 13840 ROGNES | FRANCE | | 68 13840 | |
| 7724278 | SUE E RAMIREZ TR UA MAY 16 95 THE | Address on file | | | | |
| 7724279 | SUE E WELLS | Address on file | | | | |
| 7724280 | SUE ELLEN ANDRUS | Address on file | | | | |
| 7143894 | Sue Ellen Bone | Address on file | | | | |
| 7143894 | Sue Ellen Bone | Address on file | | | | |
| 7143894 | Sue Ellen Bone | Address on file | | | | |
| 7143894 | Sue Ellen Bone | Address on file | | | | |
| 7144258 | Sue Ellen Francis Carroll | Address on file | | | | |
| 7144258 | Sue Ellen Francis Carroll | Address on file | | | | |
| 7144258 | Sue Ellen Francis Carroll | Address on file | | | | |
| 7144258 | Sue Ellen Francis Carroll | Address on file | | | | |
| 7325805 | Sue Ellen Pearson Family Trust | Boldt, Paige N, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325805 | Sue Ellen Pearson Family Trust | Joseph M. Earley III, 2561 California Park Drive Suite 100 | Chico | CA | 95928 | |
| 7325805 | Sue Ellen Pearson Family Trust | Paige N. Boldt, 2561 California Park Drive Suite 100 | Chico | CA | 95928 | |
| 7325805 | Sue Ellen Pearson Family Trust | Boldt, Paige N, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325805 | Sue Ellen Pearson Family Trust | Joseph M. Earley III, 2561 California Park Drive Suite 100 | Chico | CA | 95928 | |
| 7325805 | Sue Ellen Pearson Family Trust | Paige N. Boldt, 2561 California Park Drive Suite 100 | Chico | CA | 95928 | |
| 7724281 | SUE ELLEN SCHMIDT | Address on file | | | | |
| 5903625 | Sue Griffin | Address on file | | | | |
| 7724282 | SUE H Y GIN & | Address on file | | | | |
| 7152845 | Sue H. McClain | Address on file | | | | |
| 7152845 | Sue H. McClain | Address on file | | | | |
| 7152845 | Sue H. McClain | Address on file | | | | |
| 7152845 | Sue H. McClain | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7152845 | Sue H. McClain | Address on file | | | | |
| 7152845 | Sue H. McClain | Address on file | | | | |
| 7724283 | SUE HOULDEN | Address on file | | | | |
| 7142750 | Sue Johnson | Address on file | | | | |
| 7142750 | Sue Johnson | Address on file | | | | |
| 7142750 | Sue Johnson | Address on file | | | | |
| 7142750 | Sue Johnson | Address on file | | | | |
| 7724284 | SUE K KYAUN GDN FOR | Address on file | | | | |
| 7772093 | SUE KIM LIM NG & | WING NG JT TEN, 2350 17TH AVE | SAN FRANCISCO | CA | 94116-2506 | |
| 7724285 | SUE L DOMBROWSKI TR | Address on file | | | | |
| 5934891 | Sue L Williams | Address on file | | | | |
| 5934892 | Sue L Williams | Address on file | | | | |
| 5934890 | Sue L Williams | Address on file | | | | |
| 5934893 | Sue L Williams | Address on file | | | | |
| 5934889 | Sue L Williams | Address on file | | | | |
| 6107244 | SUE LA & SAI LA - 33390 TRANSIT AVE | 1265 S CABERNET CIR | ANAHEIM | CA | 92804 | |
| 7769783 | SUE LAPIN | 1058 N HILLCREST RD | BEVERLY HILLS | CA | 90210-2613 | |
| 7724286 | SUE LENNOX KENOYER | Address on file | | | | |
| 7724287 | SUE M CRAIK | Address on file | | | | |
| 7724288 | SUE M ROSS | Address on file | | | | |
| 7193298 | SUE MCCLINTON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193298 | SUE MCCLINTON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7142990 | Sue Midkiff | Address on file | | | | |
| 7142990 | Sue Midkiff | Address on file | | | | |
| 7142990 | Sue Midkiff | Address on file | | | | |
| 7142990 | Sue Midkiff | Address on file | | | | |
| 5934896 | Sue Midkiff | Address on file | | | | |
| 5934895 | Sue Midkiff | Address on file | | | | |
| 5934897 | Sue Midkiff | Address on file | | | | |
| 5934894 | Sue Midkiff | Address on file | | | | |
| 6014317 | SUE MOORE | Address on file | | | | |
| 7774495 | SUE MYERS SCULLY | 4316 VIA VALMONTE | PALOS VERDES ESTATES | CA | 90274-1413 | |
| 7778391 | SUE NAKAMURA TTEE | NAKAMURA TAX DEFERRAL TRUST, U/A 06/11/96, 166 ESCUELA AVE | MOUNTAIN VIEW | CA | 94040-1811 | |
| 7724289 | SUE PIERSON WELCH | Address on file | | | | |
| 7724290 | SUE PORTINGA | Address on file | | | | |
| 5907913 | Sue Remick | Address on file | | | | |
| 5912333 | Sue Remick | Address on file | | | | |
| 5910649 | Sue Remick | Address on file | | | | |
| 5904208 | Sue Remick | Address on file | | | | |
| 5911694 | Sue Remick | Address on file | | | | |
| 7773953 | SUE ROSTONI | 5 ANTONETTE AVE | SAN RAFAEL | CA | 94901-5009 | |
| 7724291 | SUE ROUJANSKY | Address on file | | | | |
| 7766256 | SUE S FLAMMIA | PO BOX 1117 | COEUR D ALENE | ID | 83816-1117 | |
| 7778380 | SUE SERINO TTEE | RUBIN FAMILY TRUST U/A, DTD 05/06/1967, 11116 KLING ST | NORTH HOLLYWOOD | CA | 91602-1724 | |
| 7724292 | SUE SUTHERLAND CUST | Address on file | | | | |
| 7724293 | SUE TALLMAN | Address on file | | | | |
| 7724294 | SUE TUN KYOU | Address on file | | | | |
| 7724295 | SUE V HILBUN | Address on file | | | | |
| 7724296 | SUE W BREDESEN CUST | Address on file | | | | |
| 7724297 | SUE W GORE & | Address on file | | | | |
| 7779530 | SUEANN SNOW & DENNIS ELLIOT TTEES | ELLIOTT 1991 REVOCABLE TRUST, U/A DTD 07/30/1997, 1019 RANERE CT | SUNNYVALE | CA | 94087-1829 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7724298 | SUEBSAI SOMPRASONK | Address on file | | | | |
| 4973269 | Suedmeyer, Aaron Paul | Address on file | | | | |
| 4950303 | Suehiro, Jack N | Address on file | | | | |
| 4993428 | Suehiro, Robert | Address on file | | | | |
| 7767111 | SUEKO GOSHI & | TAKIO J GOSHI JT TEN, 9490 S CENTURY OAK RD | SALINAS | CA | 93907-1123 | |
| 7724299 | SUELLEN NEWTON NOLAND CUST | Address on file | | | | |
| 7724300 | SUEMAN B WONG | Address on file | | | | |
| 7769977 | SUEN CHEUNG LEE | 7015 13TH ST | SACRAMENTO | CA | 95831-3112 | |
| 7769978 | SUEN CHEUNG LEE & | YIM PING LEE JT TEN, 7015 13TH ST | SACRAMENTO | CA | 95831-3112 | |
| 5981041 | Suen, John | Address on file | | | | |
| 4936506 | Suen, John | 50 Maddux Ave | La Grange | CA | 95329 | |
| 7724301 | SUEO SAKO & | Address on file | | | | |
| 7473582 | Suess Family Trust | Address on file | | | | |
| 7473582 | Suess Family Trust | Address on file | | | | |
| 7473582 | Suess Family Trust | Address on file | | | | |
| 7473582 | Suess Family Trust | Address on file | | | | |
| 6141251 | SUESS RONALD EDWIN TR & SUESS MARIANNE JANE TR | Address on file | | | | |
| 5876254 | Suess, Fred | Address on file | | | | |
| 7468528 | Suess, Marianne Jane | Address on file | | | | |
| 7468528 | Suess, Marianne Jane | Address on file | | | | |
| 7468528 | Suess, Marianne Jane | Address on file | | | | |
| 7468528 | Suess, Marianne Jane | Address on file | | | | |
| 4979765 | Suess, Ronald | Address on file | | | | |
| 7475555 | Suess, Ronald Edwin | Address on file | | | | |
| 7475555 | Suess, Ronald Edwin | Address on file | | | | |
| 7475555 | Suess, Ronald Edwin | Address on file | | | | |
| 7475555 | Suess, Ronald Edwin | Address on file | | | | |
| 7724302 | SUEY GEE JEONG LEONG | Address on file | | | | |
| 7769613 | SUEY PING KUM & | JEANNE KUM & KAREN HO JT TEN, 2893 ENFIELD ST | SAN RAMON | CA | 94582-5908 | |
| 7769614 | SUEY PING KUM & | STEVEN KUM JT TEN, 2893 ENFIELD ST | SAN RAMON | CA | 94582-5908 | |
| 7724303 | SUEY W WANG TR | Address on file | | | | |
| 7724304 | SUEY WON WONG | Address on file | | | | |
| 4930097 | SUEZ WTS SERVICES USA INC | 5900 SILVER CREEK VALLEY RD | SAN JOSE | CA | 95138 | |
| 6173909 | Suez Wts Services Usa Inc | Glenn Reisman, Esq., 12 Old Hollow Road, Suite B | Trumbull | CT | 06611 | |
| 6173909 | Suez Wts Services Usa Inc | P.O. Box 418930 | Boston | MA | 02241 | |
| 7199131 | Suezann Elaine LaJaeret | Address on file | | | | |
| 7199131 | Suezann Elaine LaJaeret | Address on file | | | | |
| 7199131 | Suezann Elaine LaJaeret | Address on file | | | | |
| 7199131 | Suezann Elaine LaJaeret | Address on file | | | | |
| 5987513 | Suffia, Korina | Address on file | | | | |
| 4939106 | Suffia, Korina | 5917 Riverside Blvd | sacramento | CA | 95831 | |
| 5938671 | Suffle, Jennie | Address on file | | | | |
| 5938672 | Suffle, Jennie | Address on file | | | | |
| 5938673 | Suffle, Jennie | Address on file | | | | |
| 4999737 | Suffle, Jennie | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999738 | Suffle, Jennie | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5009052 | Suffle, Jennie | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7174376 | SUFFLE, JENNIFER | Address on file | | | | |
| 7174376 | SUFFLE, JENNIFER | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4972395 | Sugai, Eileen | Address on file | | | | |
| 4987968 | Sugai, Linda Kiyeko | Address on file | | | | |
| 4935185 | Sugai, Vincenta & Brian | 1503 N. Nichols Avenue | Dinuba | CA | 93618 | |
| 6107245 | Sugar Bowl | 629 Sugar Bowl Rd. | Norden | CA | 95724 | |
| 5981546 | Sugar Pine RV Resort, Von Pinnon, Steve | PO Box 1400, 23699 HWY 108 | Mi Wuk Village | CA | 95346 | |
| 4937680 | Sugar Pine RV Resort, Von Pinnon, Steve | PO Box 1400 | Mi Wuk Village | CA | 95346 | |
| 6131157 | SUGARLOAF LAND & CATTLE CO LLC | Address on file | | | | |
| 6131235 | SUGARLOAF LAND & CATTLE COMPANY LLC | Address on file | | | | |
| 7287752 | Sugarloaf Land and Cattle LLC | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7326255 | Sugarloaf Ventures LP | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7145913 | Sugarman Family Intervivos Trust | Address on file | | | | |
| 7145913 | Sugarman Family Intervivos Trust | Address on file | | | | |
| 6146094 | SUGARMAN JEFFREY TR & SUGARMAN LISA TR | Address on file | | | | |
| 6143994 | SUGARMAN MITCHELL TR & TONAI JANICE S TR | Address on file | | | | |
| 5005927 | Sugarman, Jeffrey | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5012509 | Sugarman, Jeffrey | Eric Ratinoff Law Corp, Eric Ratinoff, Gregory A Stuck, John N Demas, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 5005926 | Sugarman, Jeffrey | Friedemann Goldberg LLP, John F. Friedemann, Esq., 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5012510 | Sugarman, Jeffrey | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7140981 | SUGARMAN, JEFFREY LOUIS | Address on file | | | | |
| 7140981 | SUGARMAN, JEFFREY LOUIS | Address on file | | | | |
| 7140981 | SUGARMAN, JEFFREY LOUIS | Address on file | | | | |
| 5005925 | Sugarman, Lisa | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5012507 | Sugarman, Lisa | Eric Ratinoff Law Corp, Eric Ratinoff, Gregory A Stuck, John N Demas, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 5005924 | Sugarman, Lisa | Friedemann Goldberg LLP, John F. Friedemann, Esq., 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5012508 | Sugarman, Lisa | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7140982 | SUGARMAN, LISA CASIAS | Address on file | | | | |
| 7140982 | SUGARMAN, LISA CASIAS | Address on file | | | | |
| 7140982 | SUGARMAN, LISA CASIAS | Address on file | | | | |
| 5005929 | Sugarman, Mila | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5012511 | Sugarman, Mila | Eric Ratinoff Law Corp, Eric Ratinoff, Gregory A Stuck, John N Demas, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 5005928 | Sugarman, Mila | Friedemann Goldberg LLP, John F. Friedemann, Esq., 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5012512 | Sugarman, Mila | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7193036 | Sugarman-Tonai Family Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193036 | Sugarman-Tonai Family Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193036 | Sugarman-Tonai Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193036 | Sugarman-Tonai Family Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193036 | Sugarman-Tonai Family Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193036 | Sugarman-Tonai Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5985116 | Sugars, Marc | Address on file | | | | |
| 4934157 | Sugars, Marc | Sugars, 1707 Wooten Dr | Austin | TX | 78757 | |
| 4994098 | Sugay, Alex | Address on file | | | | |
| 6180497 | Sugg SUGG, John | Address on file | | | | |
| 4944102 | Suggett, Rush | P.O. Box 1804 | Nevada City | CA | 95959 | |
| 4941714 | Suggitt, Bryan | 118 Day St | San Francisco | CA | 94131 | |
| 4930098 | SUGGS LOMBARDI ADVERTISING INC | S LOMBARDI & ASSOCIATES, 520 HIGUERA ST | SAN LUIS OBISPO | CA | 93401 | |
| 6107246 | Sugi, Samuel | Address on file | | | | |
| 4969110 | Sugrue, Shelby Lyn | Address on file | | | | |
| 4978556 | Suguitan, Silverio | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6142255 | SUH JUNG IK & KIM NA YOUNG | Address on file | | | | |
| 6178332 | Suh, Andrew | Address on file | | | | |
| 7212574 | SUH, JUNGIK | Address on file | | | | |
| 4976507 | Suh, Michael | Address on file | | | | |
| 4925254 | SUH, MICHAEL H | 321 30TH AVE | SAN FRANCISCO | CA | 94121 | |
| 7141823 | Suhail Rahhal | Address on file | | | | |
| 7141823 | Suhail Rahhal | Address on file | | | | |
| 7141823 | Suhail Rahhal | Address on file | | | | |
| 7141823 | Suhail Rahhal | Address on file | | | | |
| 4997580 | Suhar, Jasmine | Address on file | | | | |
| 4997567 | Suhar, William | Address on file | | | | |
| 5992871 | Suhonos, Lisa | Address on file | | | | |
| 7290149 | Suhonos, Luisa (Lisa) | Address on file | | | | |
| 7286371 | Suhonos, Walter | Address on file | | | | |
| 4982193 | Suhr, Paul | Address on file | | | | |
| 7191174 | Suhrie, Marion | c/o Rhonda Suhrie, 2851 Frances Ave. | La Crescenta | CA | 91214 | |
| 7222659 | Suhrie, Rhonda | Address on file | | | | |
| 4937264 | Sui GENERIS INC-Lopez, Miguel | 2231 Market St | San Francisco | CA | 94114 | |
| 7724305 | SUI LAN NG & | Address on file | | | | |
| 7196413 | SUI LIOE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196413 | SUI LIOE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7775446 | SUI P LEO TR UA JAN 17 90 | SUI P LEO SURVIVORS TRUST, 726 17TH AVE | SAN FRANCISCO | CA | 94121-3821 | |
| 4971035 | Sui, Jack | Address on file | | | | |
| 7214041 | Suihkonon, Mindy | Address on file | | | | |
| 7221431 | Suihkonon, Steven | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino del Mar | Del Mar | CA | 92014 | |
| 6056501 | SUISUN CITY | 701 Civic Center Blvd | Suisun | CA | 94585 | |
| 5876255 | Suisun City 76, LLC | Address on file | | | | |
| 4930099 | SUISUN MARINA PROPERTIES LP | 5137 SUISUN VALLEY RD | FAIRFIELD | CA | 94534 | |
| 5940011 | Suits, Gayle | Address on file | | | | |
| 7235513 | Suits, Robert | Address on file | | | | |
| 7072961 | Suk and Ok-Sun Lee, individuals; Suk and Ok-Sun Lee, as Trustees of The Lee Family Trust; The Lee Family Trust | Address on file | | | | |
| 5934902 | Suk Lee | Address on file | | | | |
| 5934900 | Suk Lee | Address on file | | | | |
| 5934899 | Suk Lee | Address on file | | | | |
| 5934898 | Suk Lee | Address on file | | | | |
| 7770494 | SUK YING LUY & | VICKI SUE LUY JT TEN, 687 32ND AVE | SAN FRANCISCO | CA | 94121-2714 | |
| 7261995 | Suk, Jong Woo | Address on file | | | | |
| 7261995 | Suk, Jong Woo | Address on file | | | | |
| 7935439 | SUKETO ANTHONY URABE.;. | 17606 WINDING CREEK RD | SALINAS | CA | 93908 | |
| 7724306 | SUKHBIR PS GILL & | Address on file | | | | |
| 7145291 | Sukhbir Singh Nagra | Address on file | | | | |
| 7145291 | Sukhbir Singh Nagra | Address on file | | | | |
| 7145291 | Sukhbir Singh Nagra | Address on file | | | | |
| 7145291 | Sukhbir Singh Nagra | Address on file | | | | |
| 7196414 | SUKHNINDER K BHADARE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196414 | SUKHNINDER K BHADARE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5876256 | SUKHOVITSKY, IRENE | Address on file | | | | |
| 7325054 | Sukhwinder Lamba, and family | Sukhwinder Lamba, Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 4995125 | Sukimoto, Lori | Address on file | | | | |
| 7258629 | Sukmaningsih, Erna | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6008936 | SUKOFF, ALBERT | Address on file | | | | |
| 5876257 | Sukoff, Albert | Address on file | | | | |
| 4970595 | Sukumar, Hema | Address on file | | | | |
| 6123234 | Suliguin, Catherine | Address on file | | | | |
| 6123266 | Suliguin, Catherine | Address on file | | | | |
| 4950028 | Suliguin, Catherine | Law Office of Jeffery Fulton, 2150 River Plaza Drive, Suite 260 | Sacramento | CA | 95833 | |
| 4949829 | Suliguin, Catherine | Law Office of Jeffery D. Fulton, 2150 River Plaza Drive, Suite 260 | Sacramento | CA | 95833 | |
| 4915073 | Suliguin, Catherine Sanchez | Address on file | | | | |
| 7225043 | Sulik, Marc | Address on file | | | | |
| 4986060 | Sulit, Amelia | Address on file | | | | |
| 4987574 | Sullenger, Lois | Address on file | | | | |
| 6134618 | SULLENS GEORGE H AND ELIZABETH | Address on file | | | | |
| 5981930 | Sullinen, Diana | Address on file | | | | |
| 4936575 | Sullinen, Diana | PO Box 563 | Fort Bragg | CA | 95437 | |
| 6141921 | SULLINS JOHN J | Address on file | | | | |
| 7263758 | Sullins, Austin | Address on file | | | | |
| 5009336 | Sullins, Austin | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009335 | Sullins, Austin | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000630 | Sullins, Austin | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7252617 | Sullins, John | Address on file | | | | |
| 5009334 | Sullins, John | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009333 | Sullins, John | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000629 | Sullins, John | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7186747 | Sullins, Laora Charmain | Address on file | | | | |
| 7186747 | Sullins, Laora Charmain | Address on file | | | | |
| 7186748 | Sullins, Ryan Scott | Address on file | | | | |
| 7186748 | Sullins, Ryan Scott | Address on file | | | | |
| 7327985 | Sullivan , Donald | Address on file | | | | |
| 4930103 | SULLIVAN CHIROPRACTIC CENTER INC | 4678 N FIRST ST | FRESNO | CA | 93726 | |
| 6131788 | SULLIVAN DONNIE & JOHN TR | Address on file | | | | |
| 5934906 | Sullivan Ellis | Address on file | | | | |
| 5934905 | Sullivan Ellis | Address on file | | | | |
| 5934904 | Sullivan Ellis | Address on file | | | | |
| 5934903 | Sullivan Ellis | Address on file | | | | |
| 6141417 | SULLIVAN ELSA M TR & SULLIVAN THOMAS M TR | Address on file | | | | |
| 6134969 | SULLIVAN FRANK M & MARILYN J TRUSTEE | Address on file | | | | |
| 6139554 | SULLIVAN JAMES P TR & SULLIVAN MARLENE L TR | Address on file | | | | |
| 6130985 | SULLIVAN JEREMIAH J AND SUSAN RUEGG TR | Address on file | | | | |
| 6131516 | SULLIVAN JOHN DAVID & MICHELE F JT | Address on file | | | | |
| 7277788 | Sullivan Jr., Jack | Address on file | | | | |
| 7161222 | SULLIVAN JR., LARRY MANSEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161222 | SULLIVAN JR., LARRY MANSEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4988268 | Sullivan Jr., Robert | Address on file | | | | |
| 4966381 | Sullivan Jr., Thomas Duke | Address on file | | | | |
| 6131578 | SULLIVAN KENNETH W | Address on file | | | | |
| 6144558 | SULLIVAN KEVIN P TR & COLLEEN NEWMAN TR & | Address on file | | | | |
| 6133602 | SULLIVAN MATTHEW AND MARY | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
3599 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6134026 | SULLIVAN MATTHEW J AND MARY G | Address on file | | | | |
| 6143586 | SULLIVAN MICHAEL JAMES | Address on file | | | | |
| 6131841 | SULLIVAN RANDOLPH GORDON TR | Address on file | | | | |
| 6130877 | SULLIVAN RICHARD F | Address on file | | | | |
| 6145742 | SULLIVAN SHEILA A TR | Address on file | | | | |
| 6139602 | SULLIVAN WILLIAM E TR & MARY ANN TR | Address on file | | | | |
| 4980100 | Sullivan, Anthony | Address on file | | | | |
| 7822949 | Sullivan, Barbara Jewel | Address on file | | | | |
| 7822949 | Sullivan, Barbara Jewel | Address on file | | | | |
| 4965815 | Sullivan, Brent Michael | Address on file | | | | |
| 7071669 | Sullivan, Bryan | Address on file | | | | |
| 6160194 | Sullivan, Caroline | Address on file | | | | |
| 4984689 | Sullivan, Christine | Address on file | | | | |
| 7191200 | Sullivan, Christopher Dennis | Address on file | | | | |
| 4989680 | Sullivan, Crispin | Address on file | | | | |
| 4965295 | Sullivan, Daniel | Address on file | | | | |
| 5989499 | Sullivan, Daniel | Address on file | | | | |
| 4950652 | Sullivan, Daniel M | Address on file | | | | |
| 4977841 | Sullivan, David | Address on file | | | | |
| 7685577 | SULLIVAN, DAVID M | Address on file | | | | |
| 6159916 | Sullivan, Denise | Address on file | | | | |
| 6168645 | Sullivan, Dennis | Address on file | | | | |
| 4994133 | Sullivan, Dennis | Address on file | | | | |
| 4990587 | Sullivan, Earlene | Address on file | | | | |
| 7471632 | Sullivan, Elaine | Address on file | | | | |
| 7245819 | Sullivan, Elizabeth | Address on file | | | | |
| 4984863 | Sullivan, Elizabeth | Address on file | | | | |
| 4989766 | Sullivan, Forrest | Address on file | | | | |
| 7161224 | SULLIVAN, GAGE ROBERT | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161224 | SULLIVAN, GAGE ROBERT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7695042 | SULLIVAN, HENRY J | Address on file | | | | |
| 6174328 | Sullivan, Henry J. | Address on file | | | | |
| 7487155 | Sullivan, III, Donald Leroy | Address on file | | | | |
| 7487155 | Sullivan, III, Donald Leroy | Address on file | | | | |
| 7487155 | Sullivan, III, Donald Leroy | Address on file | | | | |
| 7487155 | Sullivan, III, Donald Leroy | Address on file | | | | |
| 4981877 | Sullivan, Irven | Address on file | | | | |
| 4987383 | Sullivan, James | Address on file | | | | |
| 4923009 | SULLIVAN, JAMES EARL | 10515 FIMPLE RD | CHICO | CA | 95928 | |
| 7166347 | Sullivan, James P. | Address on file | | | | |
| 5980683 | Sullivan, Janice | Address on file | | | | |
| 4935672 | Sullivan, Janice | 6210 Bayview Avenue | Arnold | CA | 95223 | |
| 7315985 | Sullivan, Jeffrey | Address on file | | | | |
| 5940012 | Sullivan, Jennifer | Address on file | | | | |
| 7482275 | Sullivan, Jesse | Address on file | | | | |
| 7072468 | Sullivan, Joan | Address on file | | | | |
| 5940013 | Sullivan, Joan | Address on file | | | | |
| 4997530 | Sullivan, John | Address on file | | | | |
| 4914120 | Sullivan, John P | Address on file | | | | |
| 7189952 | Sullivan, Jonathan Duane | Address on file | | | | |
| 4969403 | Sullivan, Joyce | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3600 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7160618 | SULLIVAN, KALA MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160618 | SULLIVAN, KALA MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7336969 | Sullivan, Karen | Address on file | | | | |
| 5876258 | Sullivan, Kate | Address on file | | | | |
| 4983693 | Sullivan, Kathryn | Address on file | | | | |
| 4965350 | Sullivan, Katie Elizabeth | Address on file | | | | |
| 4958403 | Sullivan, Kenneth A | Address on file | | | | |
| 7183276 | Sullivan, Kenneth Wayne | Address on file | | | | |
| 7183276 | Sullivan, Kenneth Wayne | Address on file | | | | |
| 6058738 | Sullivan, Kevin | Address on file | | | | |
| 4969052 | Sullivan, Kevin | Address on file | | | | |
| 7480457 | Sullivan, Kevin F. | Address on file | | | | |
| 4914422 | Sullivan, Kevin J | Address on file | | | | |
| 6107250 | Sullivan, Kyle E | Address on file | | | | |
| 4973823 | Sullivan, Kyle E | Address on file | | | | |
| 6161197 | SULLIVAN, LARRY | Address on file | | | | |
| 4991162 | Sullivan, Linda | Address on file | | | | |
| 6107248 | Sullivan, Liz | Address on file | | | | |
| 4934897 | Sullivan, Liza | 2113 Belvedere Ave | Bakersfield | CA | 93304 | |
| 7183277 | Sullivan, Maria Delores | Address on file | | | | |
| 7183277 | Sullivan, Maria Delores | Address on file | | | | |
| 6179597 | Sullivan, Mark | Address on file | | | | |
| 4991420 | Sullivan, Marta | Address on file | | | | |
| 4961428 | Sullivan, Matt | Address on file | | | | |
| 4967948 | Sullivan, Michael | Address on file | | | | |
| 4988331 | Sullivan, Michael | Address on file | | | | |
| 4982093 | Sullivan, Michael | Address on file | | | | |
| 4967719 | Sullivan, Michael F | Address on file | | | | |
| 7164104 | SULLIVAN, MICHAEL JAMES | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7164104 | SULLIVAN, MICHAEL JAMES | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | 95401 | | |
| 4965996 | Sullivan, Michael Joseph | Address on file | | | | |
| 4952453 | Sullivan, Michael Wayne | Address on file | | | | |
| 6107249 | Sullivan, Michael Wayne | Address on file | | | | |
| 4978034 | Sullivan, Michele | Address on file | | | | |
| 7316798 | Sullivan, Michelle | Address on file | | | | |
| 6163968 | Sullivan, Misty | Address on file | | | | |
| 6165488 | SULLIVAN, MOSES | Address on file | | | | |
| 4997428 | Sullivan, Patricia | Address on file | | | | |
| 4934211 | Sullivan, Patricia | PO Box 190 | Aptos | CA | 95001 | |
| 4913958 | Sullivan, Patricia Ellen | Address on file | | | | |
| 4994866 | Sullivan, Patrick | Address on file | | | | |
| 6154619 | Sullivan, Patrick | Address on file | | | | |
| 4982867 | Sullivan, Patrick | Address on file | | | | |
| 7937605 | Sullivan, Paul D | Address on file | | | | |
| 7460145 | Sullivan, Rachel | Address on file | | | | |
| 4991283 | Sullivan, Richard | Address on file | | | | |
| 4951988 | Sullivan, Robert | Address on file | | | | |
| 7183278 | Sullivan, Russell Shawn | Address on file | | | | |
| 7183278 | Sullivan, Russell Shawn | Address on file | | | | |
| 4950634 | Sullivan, Ryan William | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7247234 | Sullivan, Sara | Address on file | | | | |
| 4971291 | Sullivan, Sean | Address on file | | | | |
| 4999331 | Sullivan, Serene Star | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999332 | Sullivan, Serene Star | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174252 | SULLIVAN, SERENE STAR | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174252 | SULLIVAN, SERENE STAR | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008788 | Sullivan, Serene Star | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4961797 | Sullivan, Shane | Address on file | | | | |
| 4966689 | Sullivan, Shawn E | Address on file | | | | |
| 7462517 | SULLIVAN, SONIA HEIDY | Address on file | | | | |
| 7462517 | SULLIVAN, SONIA HEIDY | Address on file | | | | |
| 7170382 | SULLIVAN, SONIA HEIDY | Address on file | | | | |
| 7170382 | SULLIVAN, SONIA HEIDY | Address on file | | | | |
| 7483410 | Sullivan, Susan | Address on file | | | | |
| 4966811 | Sullivan, Suzanne Teresa | Address on file | | | | |
| 4968294 | Sullivan, Tamara N | Address on file | | | | |
| 4956416 | Sullivan, Tammie | Address on file | | | | |
| 4978269 | Sullivan, Thomas | Address on file | | | | |
| 6085466 | Sullivan, Thomas & Karen | Address on file | | | | |
| 4975491 | Sullivan, Thomas & Karen | 0904 PENINSULA DR, 17 Sierra Ave | Piedmont | CA | 94611-3815 | |
| 4940044 | sullivan, wendy | po box 309 | catheys valley | CA | 95306 | |
| 4977254 | Sullivan, William | Address on file | | | | |
| 4980695 | Sullivan, William | Address on file | | | | |
| 4983430 | Sullivan, William | Address on file | | | | |
| 6056502 | SULLIVAN,CORNELIUS F,SULLIVAN,FRANK,SULLIVAN,JEROME,SULLIVAN,ROBERT,SCHNEIDER,HOMER,SCHNEIDER,MARGARET,JEROME SULLIVAN ESTATE,NELSON,MARY,MT SHASTA POWER CORPORATION,DAVIS,MARGARET M,SULLIVAN,BERNARD | 77 Beale St | San Francisco | CA | 94105 | |
| 7953760 | Sullivan's Concrete Sawing Inc. | 350 Rhode Island St. Ste. 240 2nd Floor | San Francisco | CA | 94103 | |
| 4940981 | Sullon, Lidia | 1440 Sutter St, #104 | San Francisco | CA | 94109 | |
| 5876259 | Sully, Matthew | Address on file | | | | |
| 7959431 | Sulonen, Sean A. | Address on file | | | | |
| 7777619 | SULPICIA Q FRIDLUND | 2405 8TH AVE E | HIBBING | MN | 55746-2124 | |
| 4975419 | Sulprizio | 1136 PENINSULA DR, 585 Fitzgerald Ave | San Martin | CA | 95046 | |
| 5876260 | SULTAN, INTISAB | Address on file | | | | |
| 7988915 | Sultan, Judy | Address on file | | | | |
| 6014318 | SULTANS BISTRO | 300 BROADWAY STREET #A3 | CHICO | CA | 95928 | |
| 7724307 | SULTENFUSS FAMILY INTERESTS LLC | Address on file | | | | |
| 4930104 | SULZER PUMPS INC | 2800 NW FRONT AVE | PORTLAND | OR | 97210 | |
| 4930105 | SULZER PUMPS INC | 4126 CAINE LN | CHATTANOOGA | TN | 37421 | |
| 4970813 | Sum, Elisabeth | Address on file | | | | |
| 7768453 | SUMA SUE INOUYE TR | SUMA SUE INOUYE TRUST, UA FEB 15 95, 7470 TIPTOE LN | CUPERTINO | CA | 95014-5819 | |
| 4979779 | Sumabat, Richard | Address on file | | | | |
| 4960119 | Sumabat, Richard W | Address on file | | | | |
| 6107253 | Sumabat, Richard W | Address on file | | | | |
| 7308549 | Sumahit, Andrew R | Address on file | | | | |
| 7774603 | SUMAN C SHAH & | ANJANA S SHAN JT TEN, 4172 PELLARY PL | EVANS | GA | 30809-4073 | |
| 7183732 | Sumarlee Srisuan | Address on file | | | | |
| 7176982 | Sumarlee Srisuan | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7176982 | Sumarlee Srisuan | Address on file | | | | |
| 4930106 | SUMATRON INC | 24601 STEFFY DR | LAGUNA MIGUEL | CA | 92677 | |
| 4930107 | SUMAVISION SFO LLC | COYOTE CREEK GOLF CLUB, 1 COYOTE CREEK GOLF DR | MORGAN HILL | CA | 95037 | |
| 6107254 | SUMAVISION SFO LLc dba COYOTE CREEK GOLF CLUB | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 5934911 | Sumer Stephens | Address on file | | | | |
| 5934908 | Sumer Stephens | Address on file | | | | |
| 5934909 | Sumer Stephens | Address on file | | | | |
| 5934910 | Sumer Stephens | Address on file | | | | |
| 5934907 | Sumer Stephens | Address on file | | | | |
| 6107255 | Sumera Awan | 4502 Georgetown Place | Stockton | CA | 95207 | |
| 4997386 | Sumera, Rosencruz | Address on file | | | | |
| 4913965 | Sumera, Rosencruz E | Address on file | | | | |
| 6117465 | SUMIDEN WIRE PRODUCTS CORP | 1412 El Pinal Dr | Stockton | CA | 95205 | |
| 7177165 | Sumiko Booth | Address on file | | | | |
| 7177165 | Sumiko Booth | Address on file | | | | |
| 7724308 | SUMIKO NISHIMURA & | Address on file | | | | |
| 7724309 | SUMIKO TANABE | Address on file | | | | |
| 7325678 | Sumit Kohli | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7213662 | Sumit Kohli,Trustee of the Sumit Kohli and Parul Kohli Revocable Trust | Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 6009508 | Sumitomo | 277 PARK AVE 6TH FL | New York | NY | 10017 | |
| 6107256 | Sumitomo | 300 Madison Ave | New York | NY | 10017 | |
| 4930108 | SUMITOMO ELECTRIC USA INC | 21241 STE 120 | TORRANCE | CA | 90501 | |
| 4930109 | SUMITOMO MITSUI BANKING | CORPORATION NY BRANCH, ATTN: MICHAEL CUMMINGS, 277 PARK AVE 6TH FL | NEW YORK | NY | 10172 | |
| 5829887 | Sumitomo Mitsui Banking Corporation, acting through its New York Branch | Chapman and Cutler LLP, Laura E. Appleby, Esq., 1270 Avenue of the Americas, 30th Floor | New York | NY | 10020 | |
| 5829887 | Sumitomo Mitsui Banking Corporation, acting through its New York Branch | Mr. George Neuman, 277 Park Avenue, 6th Floor | New York | NY | 10172 | |
| 7972386 | Sumitomo Mitsui Trust Bank (SMTB) | Battea FBO, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7920657 | Sumitomo Mitsui Trust Bank (SMTB) | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7920657 | Sumitomo Mitsui Trust Bank (SMTB) | c/o Numeric Investors, LLC, 470 Atlantic Ave., 6th Fl. | Boston | MA | 02210 | |
| 7724310 | SUMIYE AKIYOSHI & | Address on file | | | | |
| 7776041 | SUMIYE TSUSHIMA CUST | KAREN M TSUSHIMA, UNIF GIFT MIN ACT CA, 9266 LAGUNA KNOLL CT | ELK GROVE | CA | 95758-4743 | |
| 4989325 | Sumlin, Gloria | Address on file | | | | |
| 5005930 | Summars, Betty | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5012513 | Summars, Betty | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7724311 | SUMMER ELIZABETH KANE | Address on file | | | | |
| 5934913 | Summer Harley | Address on file | | | | |
| 5934914 | Summer Harley | Address on file | | | | |
| 5934915 | Summer Harley | Address on file | | | | |
| 5934912 | Summer Harley | Address on file | | | | |
| 5903789 | Summer Hill | Address on file | | | | |
| 5907526 | Summer Hill | Address on file | | | | |
| 7935440 | SUMMER J NELSON.;. | 143 JOHN ROBERTS DR | COTATI | CA | 94931 | |
| 7152370 | Summer June Hill | Address on file | | | | |
| 7152370 | Summer June Hill | Address on file | | | | |
| 7152370 | Summer June Hill | Address on file | | | | |
| 7152370 | Summer June Hill | Address on file | | | | |
| 7142679 | Summer Leigh Hughes | Address on file | | | | |
| 7142679 | Summer Leigh Hughes | Address on file | | | | |
| 7142679 | Summer Leigh Hughes | Address on file | | | | |
| 7142679 | Summer Leigh Hughes | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7152787 | Summer Nicole Burns | Address on file | | | | |
| 7152787 | Summer Nicole Burns | Address on file | | | | |
| 7152787 | Summer Nicole Burns | Address on file | | | | |
| 7152787 | Summer Nicole Burns | Address on file | | | | |
| 7152787 | Summer Nicole Burns | Address on file | | | | |
| 7152787 | Summer Nicole Burns | Address on file | | | | |
| 5905333 | Summer Prestidge | Address on file | | | | |
| 5904697 | Summer Supinger | Address on file | | | | |
| 5876261 | SUMMER SWEET FARMS | Address on file | | | | |
| 5807776 | Summer Wheat Solar Farm (San Joaquin 1A) | c/o GASNA 6P, LLC, 8800 N. Gainey Center Dr, Suite 250 | Scottsdale | AZ | 85258 | |
| 5804288 | Summer Wheat Solar Farm (San Joaquin 1A) | Attn: Justin Johnson, GASNA 6P, L, 8800 N. Gainey Center Dr, Suite 250 | Scottsdale | AZ | 85258 | |
| 7304819 | Summer Zuzanna Yeager (Jeffrey Yeager, Parent) | Address on file | | | | |
| 7189139 | Summer Zuzanna Yeager (Jeffrey Yeager, Parent) | Address on file | | | | |
| 7185432 | SUMMER, KRISTINE | Address on file | | | | |
| 7185432 | SUMMER, KRISTINE | Address on file | | | | |
| 7185202 | SUMMER, WILLIAM | Address on file | | | | |
| 5876262 | SUMMER, WILLOW | Address on file | | | | |
| 7167866 | SUMMERFIELD DEVELOPMENT COMPANY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4988309 | Summerfield, Raymond | Address on file | | | | |
| 4995392 | Summerfield, Tom | Address on file | | | | |
| 4962036 | Summerfield, Tom Allen | Address on file | | | | |
| 7298577 | SummerHill Apartment Communities | Attention: Controller, 3000 Executive Parkway, Suite 450 | San Ramon | CA | 94583 | |
| 7298577 | SummerHill Apartment Communities | Attention: Jason Biggs, General Counsel, 777 South California Avenue | Palo Alto | CA | 94304 | |
| 5876263 | SummerHill Apartments Communities | Address on file | | | | |
| 5864337 | Summerhill Construction Company | Address on file | | | | |
| 4934319 | Summerhill Dairy, Johnnie DeJong | 3755 6th Avenue | Hanford | CA | 93230 | |
| 4936184 | Summerhill Dairy-de Jong, Johnnie | 3755 6th Ave | Hanford | CA | 93230 | |
| 5876264 | Summerhill Homes | Address on file | | | | |
| 5864848 | SummerHill Homes A California LLC | Address on file | | | | |
| 5876266 | SUMMERHILL HOMES LLC | Address on file | | | | |
| 5876270 | SUMMERHILL HOMES LLC | Address on file | | | | |
| 7301240 | SummerHill Homes LLC | Attention: Jason Biggs, General Counsel, 777 South California Avenue | Palo Alto | CA | 94304 | |
| 7295640 | SummerHill Homes LLC | Attn: Jason Biggs, General Counsel, 777 South California Avenue | Palo Alto | CA | 94304 | |
| 7296109 | SummerHill Homes LLC | SummerHill 333 North Rengstorff LLC, Attn: Controller, 3000 Executive Parkway, Suite 450 | San Ramon | CA | 94583 | |
| 7298886 | SummerHill Homes LLC | SummerHill Calderon Avenue LLC, Attn: Controller, 3000 Executive Parkway, Suite 450 | San Ramon | CA | 94583 | |
| 7295944 | SummerHill Homes LLC | SummerHill Homes LLC, 3000 Executive Parkway, Suite 450, Attention: Controller | San Ramon | CA | 94583 | |
| 7296826 | SummerHill Homes LLC | SummerHill Homes LLC, Attn: Controller, 3000 Executive Parkway, Suite 450 | San Ramon | CA | 94583 | |
| 7296551 | SummerHill Homes LLC | SummerHill Lawrence Station LLC, Attn: Controller, 3000 Executive Parkway, Suite 450 | San Ramon | CA | 94583 | |
| 7301240 | SummerHill Homes LLC | SummerHill Montecito Avenue LLC, Attention: Controller, 3000 Executive Parkway, Suite 450 | San Ramon | CA | 94583 | |
| 7295640 | SummerHill Homes LLC | SummerHill Pilgrim Triton LLC, Attn: Controller, 3000 Executive Parkway, Suite 450 | San Ramon | CA | 94583 | |
| 5876272 | SummerHill Homes, LLC | Address on file | | | | |
| 7300541 | SummerHill Las Positas LLC | Attn: Controller, 3000 Executive Parkway, Suite 450 | San Ramon | CA | 94583 | |
| 7300541 | SummerHill Las Positas LLC | Attn:: Jason Biggs, General Counsel, 777 South California Avenue | Palo Alto | CA | 94304 | |
| 5864318 | Summerhill Las Positas, LLC | Address on file | | | | |
| 5876273 | SummerHill N40 LLC | Address on file | | | | |
| 5876273 | SummerHill N40 LLC | Address on file | | | | |
| 5876274 | SummerHill NO 40LLC | Address on file | | | | |
| 4934010 | Summerhill Property Management-Berwick, Teri | PO Box 1466 | Los Altos | CA | 94023 | |
| 7300138 | SummerHill Prospect Avenue LLC | Attn: Controller, 3000 Executive Parkway, Suite 450 | San Ramon | CA | 94583 | |
| 7300138 | SummerHill Prospect Avenue LLC | Attn: Jason Biggs, General Counsel, 777 South California Avenue | Palo Alto | CA | 94304 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7289137 | SummerHill RL LLC | Attn: Controller, 3000 Executive Parkway, Suite 450 | San Ramon | CA | 94583 | |
| 7289137 | SummerHill RL LLC | Attn: Jason Biggs, General Counsel, 777 South California Avenue | Palo Alto | CA | 94304 | |
| 7290045 | SummerHill Ruby Avenue LLC | Attention: Controller, 3000 Executive Parkway, Suite 450 | San Ramon | CA | 94583 | |
| 7290045 | SummerHill Ruby Avenue LLC | Attention: Jason Biggs, General Counsel, 777 South California Avenue | Palo Alto | CA | 94304 | |
| 5864501 | SUMMERHILL SARATOGA FRONT LLC | Address on file | | | | |
| 7300317 | SummerHill Saratoga Front LLC | Attn: Controller, 3000 Executive Parkway, Suite 450 | San Ramon | CA | 94583 | |
| 7300317 | SummerHill Saratoga Front LLC | Attn: Jason Biggs, General Counsel, 777 South California Avenue | Palo Alto | CA | 94304 | |
| 5876275 | SUMMERHILL SKYLINE LLC | Address on file | | | | |
| 7288296 | SummerHill Skyline LLC | Attention: Controller, 3000 Executive Parkway, Suite 450 | San Ramon | CA | 94583 | |
| 7288296 | SummerHill Skyline LLC | Attention: Jason Biggs, General Counsel, 777 South California Avenue | Palo Alto | CA | 94304 | |
| 7288283 | SummerHill SunMor LLC | Attention: Controller, 3000 Executive Parkway, Suite 450 | San Ramon | CA | 94583 | |
| 7288283 | SummerHill SunMor LLC | Attention: Jason Biggs, General Counsel, 777 South California Avenue | Palo Alto | CA | 94304 | |
| 7288734 | SummerHill Waverly LLC | Attention: Controller, 3000 Executive Parkway, Suite 450 | San Ramon | CA | 94583 | |
| 7288734 | SummerHill Waverly LLC | Attention: Jason Biggs, General Counsel, 777 South California Avenue | Palo Alto | CA | 94304 | |
| 5864294 | SUMMERHILL-RUBY AVE.,-LLC | Address on file | | | | |
| 4943769 | Summerlin, Gabriell | 907 Spanish Oak Dr | Hinesville | GA | 31313-2221 | |
| 4912837 | Summerlin, Wilson | Address on file | | | | |
| 5876276 | SUMMERPLACE LIVING AT WESTGATE | Address on file | | | | |
| 5862872 | SUMMERS CHRISTOPHER J | Address on file | | | | |
| 6145239 | SUMMERS VICTORIA | Address on file | | | | |
| 6146041 | SUMMERS WINERY REALTY LLC | Address on file | | | | |
| 4965071 | Summers, Anthony Paul | Address on file | | | | |
| 4992840 | Summers, Bruce | Address on file | | | | |
| 7823030 | Summers, Carol M. | Address on file | | | | |
| 7823030 | Summers, Carol M. | Address on file | | | | |
| 4932466 | SUMMERS, CHRISTOPHER J | PO BOX 260, 448 IGNACIO BLVD | NOVATO | CA | 94949 | |
| 7191850 | Summers, Christopher James | Address on file | | | | |
| 5876277 | Summers, Curtis | Address on file | | | | |
| 5940014 | Summers, Cynthia | Address on file | | | | |
| 5839310 | Summers, Cynthia D. | Address on file | | | | |
| 4985537 | Summers, David | Address on file | | | | |
| 7187049 | Summers, Dillan Anthony-Mark | Address on file | | | | |
| 7161397 | SUMMERS, DILLAN ANTHONY-MARK | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161397 | SUMMERS, DILLAN ANTHONY-MARK | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7191392 | Summers, Erin Noelle | Address on file | | | | |
| 7268210 | Summers, Gary | Address on file | | | | |
| 7186520 | SUMMERS, IRA | Address on file | | | | |
| 4965533 | Summers, Joshua Emanuel | Address on file | | | | |
| 7327251 | Summers, Patricia | Address on file | | | | |
| 7327251 | Summers, Patricia | Address on file | | | | |
| 4943267 | Summers, Patti | 19228 James Circle | Groveland | CA | 95321-9553 | |
| 4989386 | Summers, Richard | Address on file | | | | |
| 4994269 | Summers, Thomas | Address on file | | | | |
| 5876278 | Summers, Todd | Address on file | | | | |
| 5940015 | SUMMERS, TODD | Address on file | | | | |
| 5979403 | SUMMERS, TODD | Address on file | | | | |
| 7462022 | Summers, Todd A | Address on file | | | | |
| 7462022 | Summers, Todd A | Address on file | | | | |
| 7462022 | Summers, Todd A | Address on file | | | | |
| 7462022 | Summers, Todd A | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6056503 | SUMMERS,S S,MT SHASTA POWER CORPORATION,SUMMERS,FLORA,MALINDA,MARIE,SUMMERS,FLORA MALINDA | 77 Beale St | San Francisco | CA | 94105 | |
| 4930110 | SUMMERSET I AT BRENTWOOD ASSOCIATION, 70 RAILROAD AVE | | DANVILLE | CA | 94526 | |
| 4941341 | Summerset I at Brentwood Association-Hansen, Sally | P.O. Box 669 | Danville | CA | 94513 | |
| 6140958 | SUMMERTREE DEVELOPMENT INC | Address on file | | | | |
| 4988468 | Summerville, Gene | Address on file | | | | |
| 7285051 | Summerwind Pacific Properties, a CA limited partnership | 200 S. Santa Cruz, #103 | Los Gatos | CA | 95030 | |
| 7285051 | Summerwind Pacific Properties, a CA limited partnership | Leland, Parachini, Steinberg, Matzger & Melnick, LLP, Steven H. Bovarnick, 199 Fremont Street, 21st Floor | San Francisco | CA | 94105 | |
| 5876279 | Summit Capital Ventures, Inc. | Address on file | | | | |
| 5802270 | Summit Crane Company of Solano, Inc. | PO Box 6714 | Vacaville | CA | 95696 | |
| 4930111 | SUMMIT CRANE INC | 892 ALDRIDGE ROAD | VACAVILLE | CA | 95688 | |
| 6118445 | Summit Crane, Inc. | Crane and Rigging Services, PO Box 6714 | Vacaville | CA | 95696 | |
| 6107259 | Summit Crane, Inc. | Attn: Curt Posthuma, President, 892 Aldridge Road | Vacaville | CA | 95688 | |
| 6132405 | SUMMIT DON & DEBBIE L | Address on file | | | | |
| 5865556 | SUMMIT ELECTRIC | Address on file | | | | |
| 6169385 | SUMMIT FARMING | 5 E RIVER PARK PL E STE 101 | FRESNO | CA | 93720-1560 | |
| 4930112 | SUMMIT FINANCIAL PRINTING LLC | 216 EAST 45TH ST 15TH FL | NEW YORK | NY | 10017 | |
| 4930113 | SUMMIT INDUSTRIAL EQUIPMENT INC | 1850 RUSSELL AVE | SANTA CLARA | CA | 95054-2034 | |
| 4930114 | SUMMIT INDUSTRIAL EQUIPMENT INC | 75 REMITTANCE DR #3009 | CHICAGO | IL | 60693 | |
| 6132280 | SUMMIT LANE D & MANDI D | Address on file | | | | |
| 6117466 | SUMMIT MEDICAL CENTER | 3100 Summit Street | Oakland | CA | 94609 | |
| 6117467 | SUMMIT MEDICAL CENTER | 389 34th Street | Oakland | CA | 94609 | |
| 4930115 | SUMMIT PAIN ALLIANCE INC | PO Box 398519 | SAN FRANCISCO | CA | 94139-8519 | |
| 4930116 | SUMMIT PAIN MANAGEMENT INSTITUTE | INC, 1121 MAIDU DR | AUBURN | CA | 95603 | |
| 5876280 | SUMMIT PROFESSIONAL BUILDERS | Address on file | | | | |
| 4930117 | SUMMIT RANCH LLC | 22041 PANOCHE RD | PAICINES | CA | 95043 | |
| 7331456 | Summit, Lane & Mandi | Address on file | | | | |
| 4994099 | Summy, Jeffrey | Address on file | | | | |
| 7482327 | Summy, Sean | Address on file | | | | |
| 6146525 | SUMNER JOHN & SUMNER DELLA | Address on file | | | | |
| 7773397 | SUMNER L RAYMOND TR | FRATERNITY LODGE 118, UA JAN 6 37, PO BOX 3045 | SALEM | MA | 01970-6345 | |
| 4930118 | SUMNER LAW IN TRUST FOR NATALYA | VAYNBERG AND NATHAN COUCHON, 1299 NEWELL HILL PL STE 202 | WALNUT CREEK | CA | 94596 | |
| 6134119 | SUMNER RICHARD B AND ROYCE M | | | | | |
| 4930119 | SUMNER S SEIBERT MD INC | 3240 LONE TREE WAY #200 | ANTIOCH | CA | 94509 | |
| 7186521 | SUMNER, EMILY | Address on file | | | | |
| 7164938 | SUMNER, KAREN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164938 | SUMNER, KAREN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7284121 | Sumner, Laney | Address on file | | | | |
| 4924853 | SUMNER, MARVIN | 1312 SEVIER AVE | MENLO PARK | CA | 94025 | |
| 4983647 | Sumner, Phillip | Address on file | | | | |
| 7273703 | Sumner, Rebecca Cherish | Address on file | | | | |
| 7311409 | Sumner, Rebecca Cherish | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7282549 | SUMNER, ROBIN | Address on file | | | | |
| 4989392 | Sumner, Rosemarie | Address on file | | | | |
| 4970078 | Sumner, Teresa | Address on file | | | | |
| 7168770 | SUMONE, RAPHY-AITA | Address on file | | | | |
| 7474891 | Sumpter, Alayah | Address on file | | | | |
| 7474891 | Sumpter, Alayah | Address on file | | | | |
| 7474891 | Sumpter, Alayah | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7474891 | Sumpter, Alayah | Address on file | | | | |
| 4973201 | Sumpter, Alton Dwayne | Address on file | | | | |
| 7469101 | Sumpter, Aria | Address on file | | | | |
| 7469101 | Sumpter, Aria | Address on file | | | | |
| 7469101 | Sumpter, Aria | Address on file | | | | |
| 7469101 | Sumpter, Aria | Address on file | | | | |
| 7469101 | Sumpter, Aria | Address on file | | | | |
| 4996820 | Sumpter, Elizabeth | Address on file | | | | |
| 4951165 | Sumpter, Welton | Address on file | | | | |
| 7462435 | Sumrall, Clifton | Address on file | | | | |
| 7462435 | Sumrall, Clifton | Address on file | | | | |
| 7462435 | Sumrall, Clifton | Address on file | | | | |
| 7462435 | Sumrall, Clifton | Address on file | | | | |
| 7203912 | Sumrall, Tosha | Address on file | | | | |
| 4944766 | Sumski, Jack | 49 Rhinestone Terrace | San Rafael | CA | 94903 | |
| 7724312 | SUMTER LEE TRAVERS & | Address on file | | | | |
| 5983744 | Sumter, Renee | Address on file | | | | |
| 6159562 | Sumulong, Teresita | Address on file | | | | |
| 5876281 | SUN ARAUJO LLC | Address on file | | | | |
| 6107260 | SUN CITY PROJECT | Second Floor, Golf Course Road, Sector-54 | Gurgaon, Haryana | | 122002 | |
| 7942795 | SUN CITY PROJECT | 9255 TOWNE CENTRE DRIVE, SUITE 840 | SAN DIEGO | CA | 92121 | |
| 4932892 | Sun City Project LLC | 9255 Towne Centre Drive , Suite 840 | San Diego | CA | 92121 | |
| 7243312 | Sun City Project LLC | Orrick, Herrington & Sutcliffe LLP, Attn: Debbie L. Felder, Esq., 1152 15th Street, N.W. | Washington | DC | 20005 | |
| 4932892 | Sun City Project LLC | Orrick, Herrington & Sutcliffe LLP, Attn: Paul Zarnowiecki, Esq., Debbie L. Felder, Esq., 1152 15th Street, N.W. | Washington | DC | 20005 | |
| 4932892 | Sun City Project LLC | Orrick, Herrington & Sutcliffe LLP, Attn: Thomas Mitchell, Esq., The Orrick Building, 405 Howard Street | San Francisco | CA | 94105 | |
| 6118712 | Sun City Project LLC | Satoshi Takahata, Eurus Energy America, 9255 Towne Centre Drive, Suite 840 | San Diego | CA | 92121 | |
| 4930120 | SUN CLINICAL LABORATORY LLC | 1051 E NAKOMA ST # 201 | SAN ANTONIO | TX | 78216-2865 | |
| 6107262 | SUN ENTERPRISES - 4010 BUSINESS CENTER DR | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 4930121 | SUN FARMS INC | 5918 N CASPIAN AVE | FRESNO | CA | 93723 | |
| 7232843 | Sun Harvest Solar LLC | Attn: Walter Wagnliethner, Esq., Sky Solar North American Region, 275 Renfrew Drive, Suite 104 | Markham | ON | L3R 0C8 | |
| 4930122 | SUN HARVEST SOLAR LLC | 1825 S GRANT STREET STE 240 | SAN MATEO | CA | 94402 | |
| 7232843 | Sun Harvest Solar LLC | c/o DLA Piper LLP (US), Attn: Eric Goldberg, Esq., 2000 Avenue of the Stars, Suite 400N | Los Angeles | CA | 90067 | |
| 4932893 | Sun Harvest Solar, LLC | 830 Morris Turnpike, 2nd Floor #204 | Short Hills | NJ | 07078 | |
| 6118823 | Sun Harvest Solar, LLC | Benjamin Boakye, Cloverdale Solar 1, LLC, 830 Morris Turnpike, 2nd Floor #204 | Short Hills | NJ | 07078 | |
| 6056504 | Sun Harvest Solar, LLC | Cloverdale Solar 1, LLC, 830 Morris Turnpike, 2nd Floor #204 | Short Hills | NJ | 07078 | |
| 5807692 | SUN HARVEST SOLAR, LLC (NDP1) | Attn: Benjamin Boakye, Cloverdale Solar 1, LLC, 830 Morris Turnpike, 2nd Floor #204 | Short Hills | NJ | 07078 | |
| 5803748 | SUN HARVEST SOLAR, LLC (NDP1) | C/O SKY CAPITAL AMERICA INC, 830 MORRIS TURNPIKE STE #204 | SHORT HILLS | NJ | 07078 | |
| 7231075 | Sun Lakes Construction Company of California | Attn: Brian Smith, 2185 The Alameda, Suite 150 | San Jose | CA | 95126 | |
| 5984530 | Sun Lakes Construction-Rogers, Kelly | 2185 the Alameda, 150 | San Jose | CA | 95126 | |
| 5876282 | Sun Meadowlark, LLC | Address on file | | | | |
| 7724313 | SUN NGAR FONG & YEE WON FONG TR | Address on file | | | | |
| 5876283 | SUN PACIFIC FARMING COOPERATIVE | Address on file | | | | |
| 5876284 | Sun Pacific Farming Cooperative, INC | Address on file | | | | |
| 5865105 | SUN PACIFIC FARMING, Limited Liability Co | Address on file | | | | |
| 5876286 | SUN POWER SECURITY GATES. INC. | Address on file | | | | |
| 7341032 | Sun Valley Acoustical Corporation | Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 7942796 | SUN VALLEY FLORAL FARMS | 3160 UPPER BAY ROAD | ARCATA | CA | 95521 | |
| 6117468 | SUN VALLEY FLORAL FARMS | 3160 Upper Bay Road | Arcata | CA | 95521-9690 | |
| 4936838 | SUN VALLEY MARKET-qaru, salim | 230 REINA DEL MAR | pacifica | CA | 94044 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5876287 | SUN WORLD INTERNATIONAL, LLC | Address on file | | | | |
| 4938986 | Sun, Andrea | 26 Rockford Avenue | Daly City | CA | 94015 | |
| 6129851 | SUN, BAOXING | Address on file | | | | |
| 5940016 | Sun, Beibei | Address on file | | | | |
| 4979406 | Sun, Chan | Address on file | | | | |
| 5992351 | Sun, Chaoying | Address on file | | | | |
| 4967404 | Sun, Chase C-T | Address on file | | | | |
| 7866861 | Sun, Daniel K | Address on file | | | | |
| 5876288 | SUN, EDWARD | Address on file | | | | |
| 4911898 | Sun, Haiyan | Address on file | | | | |
| 5992535 | SUN, I CHUN | Address on file | | | | |
| 4962972 | Sun, Ian | Address on file | | | | |
| 7147433 | Sun, John | Address on file | | | | |
| 5940017 | Sun, John | Address on file | | | | |
| 4968143 | Sun, Joseph I-Hung | Address on file | | | | |
| 7300996 | Sun, Lan | Address on file | | | | |
| 7469917 | SUN, MING-LAN, INDIVIDUALLY AND AS TRUSTEE OF THE THOM SUN FAMILY TRUST DATED MAY 21, 2014 | Address on file | | | | |
| 7163402 | SUN, MING-LAN, individually and as trustee of the Thom Sun Family Trust dated May 21, 2014 | SUN, MING-LAN, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4935662 | Sun, Nancy | 14718 La Rinconada Drive | Los Gatos | CA | 95032 | |
| 5801829 | Sun, Ping | Address on file | | | | |
| 4912610 | Sun, Shihang | Address on file | | | | |
| 4966053 | Sun, Winnie | Address on file | | | | |
| 6124054 | Sun, Xiaotian | Address on file | | | | |
| 6124056 | Sun, Xiaotian | Address on file | | | | |
| 6124058 | Sun, Xiaotian | Address on file | | | | |
| 4949831 | Sun, Xiaotian | Rossi, Hamerslough, Reischl & Chuck, 1960 The Alameda, Suite 200 | San Jose | CA | 95126-1493 | |
| 4994873 | Sunada, Craig | Address on file | | | | |
| 7912070 | SunAmerica | 350 David L. Boren Blvd., Suite 2000 | Norman | OK | 73072 | |
| 7921292 | SunAmerica Asset Management | c/o Securities Class Action Services, 350 David L Boren Boulevard, Suite 2000 | Norman | OK | 73072 | |
| 5876289 | Sunara LLC | Address on file | | | | |
| 4930124 | SUNBELT RENTALS | 2341 DEERFIELD DR | FORT MILL | SC | 29715 | |
| 6107267 | Sunbelt Rentals, Inc. | 2341 Deerfield Drive | Fort Mill | SC | 29715 | |
| 7311260 | Sunbelt Rentals, Inc. | Attn: Tonya Piodela, 7626 NE Killingsworth | Portland | OR | 97218 | |
| 7916513 | Sunbelt Rentals, Inc. | Attn: Tonya Piodela, 7626 NE Killingsworth St | Portland | OR | 97218 | |
| 4940265 | Sunbelt Rentals-Pinkevich, Tema | PO box 409211 | Atlanta | CA | 30384 | |
| 5864677 | Sunberry Growers LLC | Address on file | | | | |
| 5876290 | Sunburst Sanctuary | Address on file | | | | |
| 6107269 | SUNCAST PROFESSIONAL CENTER OWNERS ASSOCIATION INC | 12820 Earhart Ave | Auburn | CA | 95602 | |
| 7195246 | Sunce Winery | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195246 | Sunce Winery | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195246 | Sunce Winery | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195246 | Sunce Winery | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195246 | Sunce Winery | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195246 | Sunce Winery | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5876291 | Sunchase Holdings, Inc. | Address on file | | | | |
| 4930125 | SUNCHASER REAL ESTATE TWO LLC | 5665 N SCOTTSDALE RD STE 135 | SCOTTSDALE | AZ | 85250 | |
| 7279351 | Suncin, Jason Elliot | Address on file | | | | |
| 5003601 | Suncin, Jason Elliot | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5010963 | Suncin, Jason Elliot | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5940018 | SUNCING, DELIA | Address on file | | | | |
| 4933239 | SUNCOR ENERGY | 150 6th Avenue SW West Tower, 21st Floor | Calgary | AB | T2P 3E3 | |
| 6107270 | SUNCOR ENERGY | 150 6th Avenue SW, West Tower, 21st Floor | Calgary | AB | T2P 3Y7 | |
| 4930126 | SUNCOR ENERGY MARKETING INC | 112 FOURTH AVE SW | CALGARY | AB | T2P 2V5 | |
| 7942797 | SUNCOR ENERGY MARKETING INC. | 150 - 6TH AVENUE SW | CALGARY | AB | T2P 3E3 | |
| 6107271 | Suncor Energy Marketing Inc. | Suncor Energy Center, 150 - 6th Avenue SW | Calgary | AB | T2P 3Y7 | |
| 6107273 | Sund, Steven | Address on file | | | | |
| 5876292 | Sundar Raj, Kartik | Address on file | | | | |
| 6146987 | SUNDARAM SRINIVAS & RAMDAS SARASWATHY | Address on file | | | | |
| 7326245 | Sundaram, Srinivas | Address on file | | | | |
| 8008641 | Sunday Ananda Murch, Trustee of the Ruth Herman Antman Rev Trust dtd 03/13/1989 | Address on file | | | | |
| 8005695 | Sunday Ananda Murch, Trustee Sunday A. Murch Rev Tr u/a 05/06/1993 | Address on file | | | | |
| 7141853 | Sunday Athalie Miller | Address on file | | | | |
| 7141853 | Sunday Athalie Miller | Address on file | | | | |
| 7161231 | SUNDAY, DIANNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161231 | SUNDAY, DIANNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7190457 | Sunday, Dianne Patricia | Address on file | | | | |
| 7190457 | Sunday, Dianne Patricia | Address on file | | | | |
| 7161227 | SUNDAY, LISA ANN TIFFANY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161227 | SUNDAY, LISA ANN TIFFANY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4966219 | Sunday, Martin Charles | Address on file | | | | |
| 4942246 | Sundberg, Randy | 5211 Boyd Road | Arcata | CA | 95521 | |
| 7724314 | SUNDEEP BISLA | Address on file | | | | |
| 7768576 | SUNDEEP S JAIN | 8819 OLD COUNTRY RD | ROSEVILLE | CA | 95661-5978 | |
| 4938933 | Sunder, Philip | 1317 Thais Lane | Hayward | CA | 94544 | |
| 5865461 | SUNDERLAND, ANDREW | Address on file | | | | |
| 4981320 | Sunderland, Lynne | Address on file | | | | |
| 4911525 | Sunderland, Lynne Muir | Address on file | | | | |
| 7314532 | Sunderland, Tina | Address on file | | | | |
| 4952604 | Sundermeyer, Dagmar Ruth | Address on file | | | | |
| 6117469 | SUNDIAL ORCHARDS, INC. | 1500 Kirk Road | Gridley | CA | 95948 | |
| 5876293 | Sundin, David | Address on file | | | | |
| 5976316 | Sundin, Sandra | Address on file | | | | |
| 5940019 | Sundin, Sandra | Address on file | | | | |
| 4989651 | Sundling, Gwendolyn | Address on file | | | | |
| 4984609 | Sundling, Peggy | Address on file | | | | |
| 6107274 | SUNDOWNER OF CALIF - 505 HILLTOP DR | 17766 PENN VALLEY DR | PENN VALLEY | CA | 95946 | |
| 4976667 | Sundquist, Lorraine | Address on file | | | | |
| 5876294 | Sundquist, Mark | Address on file | | | | |
| 5940020 | Sundquist, Paul & Tamara | Address on file | | | | |
| 5876295 | Sundt/Walsh Joint Venture | Address on file | | | | |
| 6178363 | SunEdison Litigation Trust | Address on file | | | | |
| 6178363 | SunEdison Litigation Trust | Address on file | | | | |
| 6178363 | SunEdison Litigation Trust | Address on file | | | | |
| 7181200 | Sunee Keosaeng | Address on file | | | | |
| 7176482 | Sunee Keosaeng | Address on file | | | | |
| 7181200 | Sunee Keosaeng | Address on file | | | | |
| 6107275 | SUNEET SINGAL | 2355 Gold Meadow Way Suite 160 | Gold River | CA | 95670 | |
| 6132723 | SUNESON JOHN D & BRENDA | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4983520 | Suneson, Alfred | Address on file | | | | |
| 5992745 | Sunfire Samoyeds-Emmett, Michael | 160 Mal Paso Road | Carmel | CA | 93923 | |
| 4932467 | SUNFLOWER BANK, NATIONAL ASSOCIATION | 3025 CORTLAND CIRCLE | SALINA | KS | 67401 | |
| 4930127 | SUNFLOWER HILL | PO Box 11436 | PLEASANTON | CA | 94588 | |
| 7766349 | SUNG CHEE FONG | 1258 VERMONT ST | SAN FRANCISCO | CA | 94110-3531 | |
| 7724315 | SUNG HOON LEE | Address on file | | | | |
| 4933897 | Sung, Hea Sook | 2790 Crestmoor Drive | San Bruno | CA | 94066 | |
| 4942671 | Sung, KaiMin | 697 Saturn Ct | Foster City | CA | 94404 | |
| 4934242 | Sung, Stanley | 40148 San Carlos Pl | Fremont | CA | 94539 | |
| 4938309 | SUNGA, ANABELLA | 171 SANTA PAULA DR | DALY CITY | CA | 94015 | |
| 4930128 | SUNGARD AVAILABILITY SERVICES LP | 680 E SWEDESFORD RD | WAYNE | PA | 19087 | |
| 4930129 | SUNGARD AVAILABILITY SERVICES LP | 91233 COLLECTION CENTER DR | CHICAGO | IL | 60693 | |
| 4930130 | SUNGARD AVANTGARD LLC | 600 LANIDEX PLAZA | PARSIPPANY | NJ | 07054 | |
| 4930131 | SUNGARD AVANTGARD LLC | C/O BANK OF AMERICA, 7659 COLLECTION CENTER DR | CHICAGO | IL | 60693 | |
| 6107276 | Sungard Treasury Systems, Inc. | 23975 Park Sorrento, 4th Floor | Calabasas | CA | 91302 | |
| 4942704 | Sungari Dumpling House-LI, WEI YUR | 4543 MISSION ST | SAN FRANCISCO | CA | 94112 | |
| 5876296 | SUNIA CONSTRUCTION | Address on file | | | | |
| 7160209 | SUNIGA, KAYLEE NICOLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160209 | SUNIGA, KAYLEE NICOLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4958930 | Suniga, Ruben D | Address on file | | | | |
| 7724316 | SUNIL DHAWAN | Address on file | | | | |
| 5876297 | SUNIL H PATEL AND PRANJAL PATEL,MD, MD | Address on file | | | | |
| 7145041 | Sunil Kumar Tiwari | Address on file | | | | |
| 7145041 | Sunil Kumar Tiwari | Address on file | | | | |
| 7145041 | Sunil Kumar Tiwari | Address on file | | | | |
| 7145041 | Sunil Kumar Tiwari | Address on file | | | | |
| 6130274 | SUNIUM LLC | Address on file | | | | |
| 7199942 | Sunium LLC | Address on file | | | | |
| 7199942 | Sunium LLC | Address on file | | | | |
| 7197600 | Sunium, LLC | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, Attorney, One Sansome Street, Ste 2830 | San Francisco | CA | 94104 | |
| 7197600 | Sunium, LLC | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5934918 | Sunja M Duncan | Address on file | | | | |
| 5934919 | Sunja M Duncan | Address on file | | | | |
| 5934917 | Sunja M Duncan | Address on file | | | | |
| 5934920 | Sunja M Duncan | Address on file | | | | |
| 5934916 | Sunja M Duncan | Address on file | | | | |
| 4994624 | Sunkara, Rao | Address on file | | | | |
| 7175740 | SUNKARA, USHA KIRAN | Address on file | | | | |
| 7175740 | SUNKARA, USHA KIRAN | Address on file | | | | |
| 7175740 | SUNKARA, USHA KIRAN | Address on file | | | | |
| 7175740 | SUNKARA, USHA KIRAN | Address on file | | | | |
| 7282991 | Sunki, Supriya | Address on file | | | | |
| 6008881 | SUNLOGIC INC. | 1501 N. BROADWAY, STE 300 | WALNUT CREEK | CA | 94598 | |
| 6117470 | Sun-Maid Growers of California | Highway 145 and Avenue 6 | Madera | CA | 93637 | |
| 4930133 | SUN-MAID GROWERS OF CALIFORNIA & SUBSIDIARY | 13525 S BETHEL AVE | KINGSBURG | CA | 93631 | |
| 6176041 | Sunn, Russell M. and Paula C. | Address on file | | | | |
| 7942798 | SUNNIVA SYSTEMS LLC | 818 CRYSTAL SPRINGS RD | HILLSBOROUGH | CA | 94010 | |
| 6107277 | Sunniva Systems LLC | Keith McDaniels, 818 Crystal Springs Rd | Hillsborough | CA | 94010 | |
| 7199644 | SUNNY CHRISTINA MCLAUGHLIN | Address on file | | | | |
| 7199644 | SUNNY CHRISTINA MCLAUGHLIN | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3610 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7724317 | SUNNY F LEE | Address on file | | | | |
| 4934116 | Sunny Hill Farm LLC-Grubb, E H | 720 N Gate Road | Walnut creek | CA | 94598 | |
| 5934925 | Sunny Hutchison | Address on file | | | | |
| 5934923 | Sunny Hutchison | Address on file | | | | |
| 5934921 | Sunny Hutchison | Address on file | | | | |
| 5934922 | Sunny Hutchison | Address on file | | | | |
| 5934924 | Sunny Hutchison | Address on file | | | | |
| 7775478 | SUNNY J YOCUM TR UA JAN 01 07 | THE SUNNY J YOCUM REVOCABLE, LIVING TRUST, 1239 E CAPTAIN DREYFUS AVE | PHOENIX | AZ | 85022-4939 | |
| 7198511 | Sunny Slope Vineyard, Inc. | Address on file | | | | |
| 7198511 | Sunny Slope Vineyard, Inc. | Address on file | | | | |
| 6144517 | SUNNY SLOPE VINEYARDS INC | Address on file | | | | |
| 6107278 | SUNNY TRUCK AND RV WASH CORP | 27571 Deputy Cir, Donnie Martin | Laguna Hills | CA | 92653 | |
| 6117471 | SUNNY VALLEY MEAT CO | 2475 W Yosemite Ave | Manteca | CA | 95337 | |
| 7765981 | SUNNY W ERNST | PO BOX 300 | HUNTSVILLE | TX | 77342-0300 | |
| 5876298 | Sunnydale Parcel Q Housing Partners, LP | Address on file | | | | |
| 4934424 | Sunnyland Bulgar Wheat Inc, Steven Orland | 4469 E. Annadale Avenue | Fresno | CA | 93725 | |
| 6117472 | Sunnyland Bulgar Wheat Inc. | 4469 E. Annadale | Fresno | CA | 93725 | |
| 5876299 | Sunnyslope County Water District | Address on file | | | | |
| 6107279 | SUNNYVALE CITY | 456 W. Olive Ave | Sunnyvale | CA | 94086 | |
| 4930134 | SUNNYVALE COMMUNITY SERVICES | 725 KIFER RD | SUNNYVALE | CA | 94086 | |
| 6011636 | SUNNYVALE FLUID SYSTEM TECHNOLOGIES | 3393 WEST WARREN AVE | FREMONT | CA | 94538 | |
| 4930135 | SUNNYVALE FLUID SYSTEM TECHNOLOGIES | SWAGELOK NORTHERN CALIFORNIA, 3393 WEST WARREN AVE | FREMONT | CA | 94538 | |
| 6107281 | SUNNYVALE FLUID SYSTEM TECHNOLOGIES, SWAGELOK NORTHERN CALIFORNIA, ATTN ACCOUNTS RECEIVABLE | 3393 WEST WARREN AVE | FREMONT | CA | 94538 | |
| 5876300 | Sunnyvale Hotels, LLC | Address on file | | | | |
| 4930136 | SUNNYVALE IMAGING CENTER | A PROF MEDICAL CORPORATION, 568 S MATHILDA AVE | SUNNYVALE | CA | 94086 | |
| 5876301 | Sunnyvale Partners LTD | Address on file | | | | |
| 6179337 | Sunnyvale Saigon Seafood Harbor Restaurant Inc. | 1135 N Lawrence Expressway | Sunnyvale | CA | 94089 | |
| 5876302 | Sunnyvale School District | Address on file | | | | |
| 4930137 | SUNNYVALE WINDUSTRIAL CO | 611 VAQUEROS AVE | SUNNYVALE | CA | 94086 | |
| 6107285 | SUNNYVALE, CITY OF | 456 West Olive Avenue | Sunnyvale | CA | 94086 | |
| 6107286 | SUNNYVALE, CITY OF | P.O. Box 747 | Ripon | CA | 95366 | |
| 6117473 | SUNOPTA GRAINS & FOODS INC. | 555 Mariposa Rd. | Modesto | CA | 95354 | |
| 5876304 | Sunpower Corporation | Address on file | | | | |
| 6009391 | SUNPOWER CORPORATION SYSTEMS | ATTENTION: JOSEPH MCDONALD, 77 RIO ROBLES | SAN JOSE | CA | 95134 | |
| 6107287 | SunPower DevCo, LLC (Alamo Springs Solar 1) | 77 Rio Robles | San Jose | CA | 95134 | |
| 6107288 | SunPower DevCo, LLC (Alamo Springs Solar 2) | 77 Rio Robles | San Jose | CA | 95134 | |
| 5807693 | Sunray 2 | Attn: Michael Gallego, Sunray Energy 2, LLC, PO Box 2576 | Boise | ID | 83701 | |
| 4930138 | SUNRAY ENERGY 2 LLC | 2800 POST OAK BLVD STE #225 | HOUSTON | TX | 77056 | |
| 5840613 | Sunray Energy 2, LLC | c/o Clenera, LLC, Attn: Admin Dept., PO Box 2576 | Boise | ID | 83701 | |
| 5840613 | Sunray Energy 2, LLC | Global Atlantic Financial Company, indirect Manager of Sunray Energy 2, LLC, c/o Global Atlantic Financial Company, 4 World Trade Center, 51st Floor, 150 Greenwich Street | New York | NY | 10007 | |
| 6118839 | Sunray Energy 2, LLC | Michael Gallego, Sunray Energy 2, LLC, PO Box 2576 | Boise | ID | 83701 | |
| 4932894 | Sunray Energy 2, LLC | PO Box 2576 | Boise | ID | 83701 | |
| 5864366 | SUNRIDGE NURSERIES INC | Address on file | | | | |
| 6107290 | Sunrise Cogeneration and Power Company Fellows, CA | 12857 Sunrise Power Road | Fellows | CA | 93224 | |
| 4930139 | SUNRISE ENGINEERING INC | DEPT #2071, PO BOX 29675 | PHOENIX | AZ | 85038-9675 | |
| 6107293 | Sunrise Engineering LLC | 25 E. 500 N. | Fillmore | UT | 84631 | |
| 6107294 | Sunrise Engineering, Inc. | 25 E. 500 N. | Fillmore | UT | 84631 | |
| 4943115 | Sunrise Farms LLC-Riebli, Arnie | 395 Liberty Rd. | Petaluma | CA | 94952 | |
| 5803749 | SUNRISE POWER - BU | SUNRISE POWER COMPANY LLC, 12857 Sunrise Power Road | Fellows | CA | 93224 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3611 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4932895 | Sunrise Power Company, LLC | 211 Carnegie Center | Princeton | NJ | 08540 | |
| 6107296 | Sunrise Power Company, LLC Fellows, CA | 12857 Sunrise Road | Fellows | CA | 93224 | |
| 6056505 | SUNRISE RIDGE HOMEOWNERS ASSOCIATION | 5000 Starflower Dr | Martinez | CA | 94553 | |
| 4975428 | Sunriver Investments | 1116 PENINSULA DR, 2681 18th Ave | San Francisco | CA | 94116 | |
| 4930140 | SUNRUN INC | 595 MARKET ST 29TH FL | SAN FRANCISCO | CA | 94105 | |
| 6107304 | SUNRUN INC | PO Box 8333 | Pasadena | CA | 91109 | |
| 6107328 | SUNRUN INC. | PO Box 516549 | Los Angeles | CA | 90051 | |
| 7942800 | SUNRUN INC. | PO BOX 516549 | LOS ANGELES | CA | 90051-0595 | |
| 6107315 | SUNRUN INC. | PO Box 516549 | Los Angeles | CA | 90064 | |
| 6009095 | SUNRUN, INC | 2300 ZANKER RD STE F | SAN JOSE | CA | 95131 | |
| 4935750 | Sun's Market-Li, Vivian | PO Box 1215 | Millbrae | CA | 94030 | |
| 4997727 | Sunsdahl, Dianna | Address on file | | | | |
| 4914522 | Sunsdahl, Dianna Vera | Address on file | | | | |
| 4912604 | Sunsdahl, Terry | Address on file | | | | |
| 7328529 | Sunseed, LLC | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4985940 | Sunseri, Alice A | Address on file | | | | |
| 6107332 | Sunseri, Dan | Address on file | | | | |
| 4985052 | Sunseri, John A | Address on file | | | | |
| 5940021 | SUNSERI, JOSEPH | Address on file | | | | |
| 4974834 | Sunseri, Philip & Leslie | 1930 G Street | Sacramento | CA | 95811 | |
| 6107335 | SUNSET 65 BUSINESS PARK, LLC - 1104-1110 TINKER RD | 3053 Freeport Bvd Ste 265 | Sacramento | CA | 95818 | |
| 7174741 | SUNSET AUTOMOTIVE | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174741 | SUNSET AUTOMOTIVE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 7942801 | SUNSET BUILDING COMPANY | 1 EMBARCADERO CENTER, SUITE 400 | SAN RAMON | CA | 94583 | |
| 6107338 | Sunset Building Company | Clark Hill LLP, Timothy M. Flaherty, Esq., One Embarcadero Center, Suite 400 | San Francisco | CA | 94111 | |
| 6107336 | Sunset Building Company | CLARK HILL LLP, TIMOTHY M. FLAHERTY, ONE EMBARCADERO CENTER, SUITE 400 | SAN FRANCISCO | CA | 94111 | |
| 4930141 | SUNSET BUILDING COMPANY LLC | CLARK HILL LLP, TIMOTHY M. FLAHERTY, ONE EMBARCADERO CENTER, SUITE 400 | SAN FRANCISCO | CA | 94111 | |
| 6116147 | SUNSET BUILDING COMPANY, LLC | 2600 CAMINO RAMON, SUITE 201 | SAN RAMON | CA | 94583 | |
| 5857879 | Sunset Building Company, LLC | Clark Hill LLP, Timothy M. Flaherty, Esq., One Embarcadero Center, Suite 400 | San Francisco | CA | 94111 | |
| 5857879 | Sunset Building Company, LLC | Jordanna Ferreira, Chief Financial Officer, 2600 Camino Ramon, Suite 201 | San Ramon | CA | 94583 | |
| 5857879 | Sunset Building Company, LLC | PO Box 640 | San Ramon | CA | 94583 | |
| 6142869 | SUNSET DEVELOPERS LLC | Address on file | | | | |
| 6142306 | SUNSET DEVELOPERS LLC | Address on file | | | | |
| 5984989 | Sunset Development Company | 2600 Camino Ramon, Suite 201 | San Ramon | CA | 94583 | |
| 4934786 | Sunset Development Company | 2600 Camino Ramon | San Ramon | CA | 94583 | |
| 4930142 | SUNSET DISTRICT COMMUNITY | DEVELOPMENT INC, 3918 JUDAH ST | SAN FRANCISCO | CA | 94122 | |
| 4930143 | SUNSET FARMS PARTNERSHIP | 8401 MAYER AVE | BAKERSFIELD | CA | 93314 | |
| 5876306 | SUNSET HILLS DEVELOPMENT, LLC | Address on file | | | | |
| 7161569 | Sunset Linen, Inc. | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 6107339 | SUNSET RAILWAY COMPANY | 1075 North 500 West | Nephi | UT | 84648 | |
| 6056510 | Sunset Railway Company | 2700 M St # 400 | Bakersfield | CA | 93301 | |
| 5876307 | Sunset Ranchos Investors, LLC | Address on file | | | | |
| 6012494 | SUNSET SCAVENGER COMPANY | 250 EXECUTIVE PARK BLVD STE 2100 | SAN FRANCISCO | CA | 94134-3306 | |
| 4930144 | SUNSET SCAVENGER COMPANY | DBA RECOLOGY SUNSET SCAVENGER, 250 EXECUTIVE PARK BLVD STE 2100 | SAN FRANCISCO | CA | 94134-3306 | |
| 5987063 | Sunset Venture LLC dba Sharetea-Tseng, Albert | 773 E El Camino Real, PMB 177 | Sunnyvale | CA | 94087 | |
| 4938666 | Sunset Venture LLC dba Sharetea-Tseng, Albert | 773 E El Camino Real | Sunnyvale | CA | 94087 | |
| 6145332 | SUNSET VISTA AT FOUNTAINGROVE OWNERS ASSN | Address on file | | | | |
| 4930145 | SUNSHINE AGRICULTURE INC | 7108 N FRESNO ST STE 401 | FRESNO | CA | 93720 | |
| 4930146 | SUNSHINE ANESTHESIA | A MEDICAL CORP, 38069 MARTHA AVE STE 300 | FREMONT | CA | 94536 | |
| 4930147 | SUNSHINE GAS PRODUCERS LLC | 425 S MAIN STE 201 | ANN ARBOR | MI | 48104 | |
| 5861738 | Sunshine Gas Producers, L.L.C. | c/o DTE Biomass Energy, Inc., Attn: Matthew Brubaker, 414 S. Main Street, Ste. 600 | Ann Arbor | MI | 48104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7220597 | Sunshine Gas Producers, L.L.C. | c/o DTE Energy Resources, LLC, Attn: Stephanie R. Reeves, 414 S. Main Street, Ste. 600 | Ann Arbor | MI | 48104 | |
| 5861738 | Sunshine Gas Producers, L.L.C. | c/o DTE Energy Resources, LLC, Attn: Stephanie R. Reeves, Esq., 414 S. Main Street, Ste. 600 | Ann Arbor | MI | 48104 | |
| 5861738 | Sunshine Gas Producers, L.L.C. | c/o Hunton Andrews Kurth LLP, Attn: Peter S. Partee, Sr., Esq. , and Robert A. Rich, Esq., 200 Park Avenue | New York | NY | 10166 | |
| 4932896 | Sunshine Gas Producers, LLC | 414 South Main Street, Suite 600 | Ann Arbor | MI | 48104 | |
| 6118714 | Sunshine Gas Producers, LLC | Jeff Harlow, Potrero Hills Energy Producers, LLC, 414 South Main Street, Suite 600 | Ann Arbor | MI | 48104 | |
| 6107410 | Sunshine Gas Producers, LLC | Potrero Hills Energy Producers, LLC, 414 South Main Street, Suite 600 | Ann Arbor | MI | 48104 | |
| 5934929 | Sunshine Hang | Address on file | | | | |
| 5934928 | Sunshine Hang | Address on file | | | | |
| 5934927 | Sunshine Hang | Address on file | | | | |
| 5934926 | Sunshine Hang | Address on file | | | | |
| 6117474 | SUNSHINE RAISIN CORP DBA NATIONAL RAISIN | 626 S 5th - NE SE 15 15 21 | Fowler | CA | 93625 | |
| 6107411 | SUNSHINE RAISIN CORPORATION | 253 FULTON ST. | FRESNO | CA | 93721 | |
| 6107413 | SUNSHINE RAISIN CORPORATION - 8250 S TEMPERANCE AV | 253 Fulton | Fresno | CA | 93721 | |
| 6132066 | SUNSHINE TERRI | Address on file | | | | |
| 7167714 | SUNSHINE, TERRI | Address on file | | | | |
| 5013511 | Sunshine, Terri | Address on file | | | | |
| 5011285 | Sunshine, Terri | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7182202 | Sunshine-Antonioni, Natasha | Address on file | | | | |
| 7182202 | Sunshine-Antonioni, Natasha | Address on file | | | | |
| 5005744 | Sunshine-Antonioni, Natasha | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012383 | Sunshine-Antonioni, Natasha | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005743 | Sunshine-Antonioni, Natasha | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012384 | Sunshine-Antonioni, Natasha | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005745 | Sunshine-Antonioni, Natasha | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5865430 | Sunshine-SSA Properites LP | Address on file | | | | |
| 4930148 | SUNSTATE EQUIPMENT CO | 5552 E WASHINGTON ST | PHOENIX | AZ | 85034 | |
| 4933850 | Sunstate Equipment Co, Amanda Heminez | 2115 Warm Springs Ct. | Fremont | CA | 94539 | |
| 6107497 | Sunstate Equipment Co., LLC | 5552 E. Washington St. | Phoenix | AZ | 85034 | |
| 4934062 | Sunstate Equipment Co., Paul Souza | 2115 Warn Springs Court | Fremont | CA | 94539 | |
| 7942802 | SUNSWEET DRYER CORP | 28390 AVE 12 | MADERA | CA | 93637 | |
| 7942803 | SUNSWEET DRYERS | MAGNOLIA RD SS | MARYSVILLE | CA | 95901 | |
| 7942802 | SUNSWEET DRYERS | ROAD 27, .25 MILES W/O I-505 | MARYSVILLE | CA | 95901 | |
| 6117483 | SUNSWEET DRYERS INC | 23760 Loleta Avenue | Corning | CA | 96021 | |
| 6117479 | SUNSWEET DRYERS INC | 26 West Evans Reimer Rd | Gridley | CA | 95948 | |
| 6117475 | SUNSWEET DRYERS INC | 28390 Ave 12 | Madera | CA | 93637 | |
| 6117482 | SUNSWEET DRYERS INC | 900 Pease Road | Yuba City | CA | 95991 | |
| 6117480 | SUNSWEET DRYERS INC | 9301 Larkin Road | Live Oak | CA | 95953 | |
| 6117484 | SUNSWEET DRYERS INC | Hogsback Rd ES .7mi N/Hwy 99E | Red Bluff | CA | 96080 | |
| 6117478 | SUNSWEET DRYERS INC | Hwy 20 ES Moonbend Rd .1 mi | Colusa | CA | 95932 | |
| 6117477 | SUNSWEET DRYERS INC | Magnolia Rd SS | Marysville | CA | 95901 | |
| 6117476 | SUNSWEET DRYERS INC | Road 27, .25 Miles w/o I-505 | Winters | CA | 95694 | |
| 6117481 | SUNSWEET DRYERS INC | Rd 9 NS E 3rd Avenue | Orland | CA | 95963 | |
| 4930149 | SUNSWEET GROWERS INC | 901 N WALTON AVE | YUBA CITY | CA | 95993 | |
| 5876308 | Sunsweet Morgan Hill, LLC | Address on file | | | | |
| 7165429 | SUNTEGRITY SOLAR, F/K/A REPOWER | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3613 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7165429 | SUNTEGRITY SOLAR, F/K/A REPOWER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4930150 | SUNTOUCHER LLC | 672 SERRANO DR STE 4 | SAN LUIS OBISPO | CA | 93405 | |
| 5865558 | SUNVIEW VINEYARDS OF CALIFORNIA, INC. | Address on file | | | | |
| 4939941 | SunviewVineyards-Wilcox, Ryan | 1998 RD 152 | Delano | CA | 93215 | |
| 7724318 | SUNWEST TRUST TR | Address on file | | | | |
| 5876309 | Sunworks | Address on file | | | | |
| 7724319 | SUN-YICK LEONG & | Address on file | | | | |
| 7724320 | SUO WING FONG | Address on file | | | | |
| 4952384 | Supara, Somchai T | Address on file | | | | |
| 4937238 | Super 8 Fort Bragg, Wager Terra | 888 S Main Street | Fort Bragg | CA | 95437 | |
| 4939700 | Super 8 Gilroy-Patel, Rakesh | 8435 San Ysidro Ave | Gilroy | CA | 95020 | |
| 4943681 | Super 8 ukiah-Patel, Raakesh | 693 south orchard avenue | ukiah | CA | 95482 | |
| 7860673 | SUPER CASPIAN CAYMAN FUND LIMITED | 89 NEXUS WAY, P.O. BOX 31106 | CAMANA BAY | GRAND CAYMAN | KY1-1205 | |
| 7857308 | Super Caspian Cayman Fund Limited | Caspian Capital, Attn: Susan Lancaster, 10 East 53rd Street, 35th Floor | New York | NY | 10022 | |
| 4930151 | SUPER DERIVATIVES INC | 55 E 52ND ST 40TH FL | NEW YORK | NY | 10055 | |
| 4937148 | Super Duper Burgers-Frausto, Jocelyn | 2304 Market St | San Francisco | CA | 94114 | |
| 5940022 | Super La Favorita #1-Ulloa, Alfonso | 17484 Sonoma Hwy | Sonoma | CA | 95476 | |
| 6117485 | SUPER MICRO COMPUTER INC | 782 Ridder Park Drive | San Jose | CA | 95131 | |
| 6107416 | SUPER MICRO COMPUTER INC - 1781 FOX DR - SAN JOSE | 2328A WALSH AVE | SANTA CLARA | CA | 95051 | |
| 6107417 | SUPER MICRO COMPUTER INC - 1797 FOX DR - SAN JOSE | 2328A WALSH AVE | SANTA CLARA | CA | 95051 | |
| 6107418 | SUPER MICRO COMPUTER INC - 821 FOX LN HME | 874 HOLLENBACK AVE | SUNNYVALE | CA | 94087 | |
| 6107419 | SUPER MICRO COMPUTER INC - 880 FOX LN - SAN JOSE | 2328A WALSH AVE | SANTA CLARA | CA | 95051 | |
| 5802725 | Super Products LLC | 17000 W Cleveland Ave | New Berlin | WI | 53151 | |
| 4930152 | SUPER RADIATOR COILS | 104 PEAVY RD | CHASKA | MN | 55318 | |
| 4930153 | SUPER STARS LITERACY | 333 HEGENBERGER RD STE 503 | OAKLAND | CA | 94621 | |
| 6107421 | Super Store Industries | 16888 Mckinley Ave | Lathrop | CA | 95330 | |
| 6117487 | SUPER STORE INDUSTRIES | 2600 Spengler Way | Turlock | CA | 95380 | |
| 6107422 | SUPER TAQUERIA REST INC - 1095 S WHITE RD | 3479 NW Yeon Ave | Portland | OR | 97210 | |
| 6107423 | SUPER TAQUERIA REST INC - 2438 ALMADEN RD | 3479 NW Yeon Ave | Portland | OR | 97210 | |
| 6107424 | SUPER TAQUERIA REST INC - 702 MAIN ST | 3479 NW YEON AVE | PORTLAND | OR | 97210 | |
| 6107425 | SUPER TAQUERIA RESTAURANTS LLC - 6951 MONTEREY RD | 3479 NW Yeon Ave | PORTLAND | OR | 97210 | |
| 5876310 | Super, David | Address on file | | | | |
| 4952043 | Super, John M | Address on file | | | | |
| 6107426 | SUPERB HOSPITALITY LLC | 10610 HUMBOLT ST. | LOS ALAMITOS | CA | 90720 | |
| 7185600 | SUPERCLEAN PROS | Address on file | | | | |
| 7185600 | SUPERCLEAN PROS | Address on file | | | | |
| 7238459 | SuperGlass Windshield Repair | Address on file | | | | |
| 4930154 | SUPERHEAT FGH SERVICES INC | 313 GARNET DR | NEW LENOX | IL | 60451 | |
| 7174464 | SUPERIOR APPLIANCE INSTALLATIONS | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174464 | SUPERIOR APPLIANCE INSTALLATIONS | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4930155 | SUPERIOR COURT OF CALIFORNIA | COUNTY OF SONOMA, 600 ADMINISTRATION DR | SANTA ROSA | CA | 95403 | |
| 4930156 | SUPERIOR EQUIPMENT CO | 1003 E ARLEE PL | ANAHEIM | CA | 92805 | |
| 4930157 | SUPERIOR GUNITE | 940 DOOLITTLE DR | SAN LEANDRO | CA | 94577 | |
| 4930158 | SUPERIOR MED SURGICAL INC | 1030 N MOUNTAIN AVE STE 201 | ONTARIO | CA | 91762 | |
| 6117488 | Superior Packing Co. | 7390 Rio Dixon Rd. | Dixon | CA | 95620 | |
| 6011798 | SUPERIOR PRINTING INC | 9440 NORWALK BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6107429 | SUPERIOR PRINTING INC DBA SUPERIOR PRESS | 9440 NORWALK BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 5876311 | SUPERIOR RIO VISTA, LLC | Address on file | | | | |
| 4930160 | SUPERIOR SANITATION SERVICES INC | 2620 S UNION AVE | BAKERSFIELD | CA | 93307-5412 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
3614 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5990139 | Supermarket, Arteagas | 940 Sacramento Ave, Attn. Amador Arteaga | West Sacramento | CA | 95605 | |
| 4943324 | Supermarket, Arteagas | 940 Sacramento Ave | West Sacramento | CA | 95605 | |
| 4989411 | Supernaw, Patrick | Address on file | | | | |
| 6141835 | SUPINGER ANDREW GARRETT TR & SUPINGER SUMMER MARIE | Address on file | | | | |
| 7167715 | SUPINGER, ANDREW | Address on file | | | | |
| 5011289 | Supinger, Andrew | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5013531 | Supinger, Andrew and Summer | Address on file | | | | |
| 7167716 | SUPINGER, SUMMER | Address on file | | | | |
| 5011290 | Supinger, Summer | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5876312 | SUPKOFF, DAVID | Address on file | | | | |
| 4990308 | Supnet, Elaine | Address on file | | | | |
| 5876313 | Supple Homes, Inc. | Address on file | | | | |
| 6146890 | SUPPLE RODNEY W TR | Address on file | | | | |
| 6146888 | SUPPLE RODNEY W TR & MARCELINE K TR | Address on file | | | | |
| 4930161 | SUPPLY TECHNOLOGY INC | 1711 A WHITTIER AVE | COSTA MESA | CA | 92627 | |
| 7246278 | Suppus, Amber | Address on file | | | | |
| 7239071 | Suppus, Jason | Address on file | | | | |
| 7478415 | Supreme Cabinets | Boldt, Paige N., 2561 California Park Dr. Suite 100 | Chico | CA | 95928 | |
| 7478415 | Supreme Cabinets | Earley, Joseph M., 2561 California Park Dr. Suite 100 | Chico | CA | 95928 | |
| 7471106 | Supreme Cabinets | Joseph M. Earley, 2561 California Park Drive, Ste.100 | Chico | CA | 95928 | |
| 7471106 | Supreme Cabinets | Paige N. Boldt, 2561 California Park Drive, Ste.100 | Chico | CA | 95928 | |
| 7478415 | Supreme Cabinets | Boldt, Paige N., 2561 California Park Dr. Suite 100 | Chico | CA | 95928 | |
| 7478415 | Supreme Cabinets | Earley, Joseph M., 2561 California Park Dr. Suite 100 | Chico | CA | 95928 | |
| 7471106 | Supreme Cabinets | Joseph M. Earley, 2561 California Park Drive, Ste.100 | Chico | CA | 95928 | |
| 7471106 | Supreme Cabinets | Paige N. Boldt, 2561 California Park Drive, Ste.100 | Chico | CA | 95928 | |
| 5984218 | Supreme Interiors-Sahagun, Joseph | 2800 East 8th St. | Oakland | CA | 94601 | |
| 6014322 | SUPREME PLUMBING & HEATING INC | 2827 76TH AVE. | OAKLAND | CA | 94605 | |
| 5876314 | suprunov, yevgeniy | Address on file | | | | |
| 7724321 | SUR DAWKINS | Address on file | | | | |
| 7724322 | SURA STEINBERG & ROBERT | Address on file | | | | |
| 7236193 | Surak, David | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7187217 | SURAK, DAVID LEONARD | Address on file | | | | |
| 7187217 | SURAK, DAVID LEONARD | Address on file | | | | |
| 7185501 | SURAK, DEBRA | Address on file | | | | |
| 7185501 | SURAK, DEBRA | Address on file | | | | |
| 7190452 | Surak, Debra | Address on file | | | | |
| 7190452 | Surak, Debra | Address on file | | | | |
| 6107431 | SURAMA HOSPITALITY LLC - 2419 CASTRO VALLEY BLVD | 27363 Via Industria | Temecula | CA | 92590 | |
| 6009367 | SURBER, FRANK | Address on file | | | | |
| 4984071 | Surbridge, Joanne | Address on file | | | | |
| 7206603 | Surcess, Rory | Address on file | | | | |
| 4971416 | Surdin, Adam | Address on file | | | | |
| 4930162 | SURE POWER CONSULTING LLC | 925 NORTH POINT PKWY STE 140 | ALPHARETTA | GA | 30005 | |
| 5804230 | Sure Power Consulting, LLC | Attn: John Kirchner, 925 Northpoint Parkway Suite 140 | Alpharetta | GA | 30005 | |
| 7147050 | Surefire Underground Consulting, Inc. | 40469 Calle Medusa | Temecula | CA | 92591 | |
| 7935441 | SURENDAR R JANNAMARAJU.;. | 254 COUNTRYBROOK LOOP | SAN RAMON | CA | 94583 | |
| 7772618 | SURENDRA F PATEL & SHOBHANA S | PATEL TR, PATEL FAMILY LIVING TRUST UA NOV 16 95, PO BOX 488 | WOODBRIDGE | CA | 95258-0488 | |
| 7145016 | Surendrakumar Jivanbhai Patel | Address on file | | | | |
| 7145016 | Surendrakumar Jivanbhai Patel | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7145016 | Surendrakumar Jivanbhai Patel | Address on file | | | | |
| 7145016 | Surendrakumar Jivanbhai Patel | Address on file | | | | |
| 7767388 | SURESH C GUPTA & | KIRAN D GUPTA JT TEN, 3565 HERON RIDGE DR | ROCHESTER HILLS | MI | 48309-4522 | |
| 7763063 | SURESH K BHAT | 25716 CRESTFIELD CIR | CASTRO VALLEY | CA | 94552-5550 | |
| 6013206 | SURESH PARANJPE | Address on file | | | | |
| 4930165 | SURESH VADHVA | ADVANCE TECHNICAL SOLUTIONS, 11531 BIG FOUR WY | GOLD RIVER | CA | 95670 | |
| 4930166 | SURETHA PRINGLE | 31559 NEWBERRY RD | NEWBERRY SPRINGS | CA | 92365 | |
| 4930167 | SUREWEST | DBA CONSOLIDATED COMMUNICATIONS, PO Box 619969 | ROSEVILLE | CA | 95661 | |
| 6012867 | SUREWEST | P.O. BOX 619969 | ROSEVILLE | CA | 95661 | |
| 5006209 | Surewest Directories | 1225 Pleasant Grove, Suite140 | Roseville | CA | 95678 | |
| 4930168 | SUREWEST DIRECTORIES | DEPT LA 21573 | PASADENA | CA | 91185-1573 | |
| 6107439 | Surewest Telephone | 121 South | Mattoon | IL | 61938 | |
| 6107440 | Surewest Telephone | 8150 Industrial Avenue, Building A | Roseville | CA | 95678 | |
| 6107441 | SURF SUPER MARKET, INC | PO Box 147 | GUALALA | CA | 95445 | |
| 6107442 | SURF SUPER MARKET, INC. - 39250 S HIGHWAY 1 | PO Box 147 | Gualala | CA | 95445 | |
| 5876315 | Surf Thru Express | Address on file | | | | |
| 4939814 | Surf thru express car wash-Martinez, Adrian | 1421 Herndon Ave | Clovis | CA | 93611 | |
| 6107443 | Surf Thru Inc. | 2701 Brighton Park Dr. | Bakersfield | CA | 93311 | |
| 5876316 | Surf Thru Inc. A CA Corporation | Address on file | | | | |
| 4930169 | SURF TO SNOW ENVIRONMENTAL RESOURCE | 696 SAN RAMON VALLEY BLVD STE368 | DANVILLE | CA | 94526-4022 | |
| 6107444 | SURF TO SNOW ENVIRONMENTAL RESOURCE | 696 San Ramon Valley Road, Suite 368 | Danville | CA | 94526 | |
| 6107450 | SURF TO SNOW ENVIRONMENTAL RESOURCE DBA S2S ENVIRONMENTAL RESOURCE MGMT | 696 SAN RAMON VALLEY BLVD STE368 | DANVILLE | CA | 94526 | |
| 6107487 | Surf to Snow Environmental Resource Management, Inc | 696 San Ramon Valley Road, Suite 368 | Danville | CA | 94526 | |
| 5861042 | Surf to Snow Environmental Resource Management, Inc. | Brian Frantz, COO, 696 San Ramon Valley Boulevard, #368 | Danville | CA | 94526 | |
| 5861042 | Surf to Snow Environmental Resource Management, Inc. | Macdonald Fernandez LLP, Iain A. Macdonald, 221 Sansome Street, Third Floor | San Francisco | CA | 94104 | |
| 6029607 | Surf to Snow Environmental Resource Management, Inc. | Macdonald Fernandez LLP, Iain A. Macdonald, 221 Sansome Street, Third Floor | San Francisco | CA | 94109 | |
| 5861047 | Surf to Snow Environmental Resource Management, Inc. | Macdonald Fernandez LLP, Iain A. Macdonald, 221 Sansome Street, Third Flr | San Francisco | CA | 94104 | |
| 4986223 | Surfus, Diana | Address on file | | | | |
| 4930170 | SURGERY CENTER AT NORTHBAY VA | 1006 NUT TREE RD | VACAVILLE | CA | 95687 | |
| 4978818 | Surges, Andrew | Address on file | | | | |
| 4994290 | Surges, Gayle | Address on file | | | | |
| 4982725 | Surges, Martha E W | Address on file | | | | |
| 4957701 | Surges, Richard Michael | Address on file | | | | |
| 4967352 | Surges, Roy A | Address on file | | | | |
| 4930171 | SURGICAL ASSOCIATES OF MONTEREY BAY | 1668 DOMINICAN WAY | SANTA CRUZ | CA | 95065 | |
| 4930172 | SURGICAL IMAGING SERVICES INC | 220 STANDIFORD AVE STE F | MODESTO | CA | 95350-1159 | |
| 5003900 | Surgin Surgical Instrumentation, Inc. | The Arns Law Firm, Robert S. Arns, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 7161590 | SURGIN SURGICAL INSTRUMENTATION, INC. | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 5904682 | Surgin Surgical Instrumentation, Inc. | Thomas J. Brandi, Terence D. Edwards, Jason B. Friedman, The Brandi Law Firm, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5011276 | Surgin Surgical Instrumentation, Inc. | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7339913 | Surgin, Inc. | Attn: Thomas J. Brandi, 354 Pine Street - 3rd Floor | San Francisco | CA | 94104 | |
| 7778918 | SURI OSIRA TTEE | ELEONORE EDELTUCH TRUST, DTD 06/28/2013, 6031 N CENTRAL PARK AVE | CHICAGO | IL | 60659-3204 | |
| 4996120 | Suri, Anil | Address on file | | | | |
| 4911450 | Suri, Anil K. | Address on file | | | | |
| 5876317 | Suri, Anuj | Address on file | | | | |
| 4924599 | SURI, MADHAV | MD INC, 7151 N CEDAR STE 102 | FRESNO | CA | 93720 | |
| 4912694 | Suri, Nikhil Aditya | Address on file | | | | |
| 4970373 | Surila, Kamaljeet | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4957670 | Surina, Richard Matthew | Address on file | | | | |
| 6159554 | SURINDER KAUR RANDHAWA | Address on file | | | | |
| 6159554 | SURINDER KAUR RANDHAWA | Address on file | | | | |
| 7764312 | SURINDER SINGH CHHABRA | 4490 BIG PINE LN | CONCORD | CA | 94521-4257 | |
| 7162932 | SURJIT BASSI | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162932 | SURJIT BASSI | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 4921623 | SURMAITIS, GEORGE P | A PROF LAW CORP, 333 GELLERT BLVD STE 215 | DALY CITY | CA | 94015 | |
| 6134602 | SURONEN JOHN E ETAL | Address on file | | | | |
| 6147050 | SUROVEC DASHA TR | Address on file | | | | |
| 7317495 | Surowy, Carol | Address on file | | | | |
| 7317495 | Surowy, Carol | Address on file | | | | |
| 7317495 | Surowy, Carol | Address on file | | | | |
| 7317495 | Surowy, Carol | Address on file | | | | |
| 4930173 | SURPLUS PROPERTY ROUNDTABLE | PO Box 131245 | ANN ARBOR | MI | 48113-1245 | |
| 4961562 | Surprenant, Robert | Address on file | | | | |
| 7981147 | Surprenant, Ronald W | Address on file | | | | |
| 6167576 | Surprise | 4048 Piedmont Ave | Oakland | CA | 94611-5209 | |
| 4930174 | SURPRISE VALLEY ELECTRIFICATION | CORPORATION, 516 US HWY 395 E | ALTURAS | CA | 96101 | |
| 4930175 | SURVEY EQUIPMENT SERVICES | 1775 WESTBOROUGH DR | KATY | TX | 77449 | |
| 7340471 | Survine, Michelle Anne | Address on file | | | | |
| 7935442 | SURYA SIVARAM.;. | 7475 DE LA FARGE DRIVE | CUPERTINO | CA | 95014 | |
| 7778073 | SUSAN A AGOSTINI | 1909 NEPTUNE CV | MODESTO | CA | 95355-1852 | |
| 7724323 | SUSAN A AGOSTINI TOD | Address on file | | | | |
| 7724324 | SUSAN A BERNSTEIN | Address on file | | | | |
| 7144188 | Susan A Brown | Address on file | | | | |
| 7144188 | Susan A Brown | Address on file | | | | |
| 7144188 | Susan A Brown | Address on file | | | | |
| 7144188 | Susan A Brown | Address on file | | | | |
| 7724325 | SUSAN A BURNS | Address on file | | | | |
| 7764298 | SUSAN A CHESNIK | 68 WHEATLEY RD | GLEN HEAD | NY | 11545-2922 | |
| 7724326 | SUSAN A COTTER | Address on file | | | | |
| 7724327 | SUSAN A EDELMAYER | Address on file | | | | |
| 7724328 | SUSAN A FOSS | Address on file | | | | |
| 7782994 | SUSAN A FULLER TR UA MAR 20 90 | THE FULLER FAMILY TRUST, 965 HILMAR ST | SANTA CLARA | CA | 95050 | |
| 7782466 | SUSAN A FULLER TR UA MAR 20 90 | THE FULLER FAMILY TRUST, 965 HILMAR ST | SANTA CLARA | CA | 95050-5918 | |
| 7779513 | SUSAN A GLAZE TTEE | THE THOMAS A MOLLARD 1967 TR, UA DTD 03 15 1967, 18 VIA PARAISO | MONTEREY | CA | 93940-2540 | |
| 7775487 | SUSAN A GREEN TR UA SEP 03 09 | THE SUSAN A GREEN REVOCABLE, LIVING TRUST, 2248 MIDVALE TER | HENDERSON | NV | 89074-5346 | |
| 7724329 | SUSAN A HEFFERNAN | Address on file | | | | |
| 7778286 | SUSAN A HOLTBY & | CLAIRE GIBSON & ROBERT D HOLTBY SUCC TTEES, THE HOLTBY FAMILY TR DTD 12 31 92, 160 CHARLES DR | SANTA CRUZ | CA | 95060 | |
| 7935443 | SUSAN A JONES-MASSEY.;. | 4474 SUNFLOWER WAY | SAN LUIS OBISPO | CA | 93401 | |
| 7769121 | SUSAN A KEENAN & | SHARON L KEENAN JT TEN, 207 LAKESHIRE DR | DALY CITY | CA | 94015-2103 | |
| 7724330 | SUSAN A KRAM | Address on file | | | | |
| 7724331 | SUSAN A MOORE | Address on file | | | | |
| 7724333 | SUSAN A NIELSEN | Address on file | | | | |
| 7783443 | SUSAN A NIELSEN | 129 ANACAPA CIRCLE | SAN LUIS OBISPO | CA | 93405-1071 | |
| 7724335 | SUSAN A RAINES | Address on file | | | | |
| 7724336 | SUSAN A RAPPLEYE | Address on file | | | | |
| 7724337 | SUSAN A TAKEDA | Address on file | | | | |
| 7724338 | SUSAN A WENDT | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5934930 | Susan A. Pennington | Address on file | | | | |
| 5934932 | Susan A. Pennington | Address on file | | | | |
| 5934933 | Susan A. Pennington | Address on file | | | | |
| 5934934 | Susan A. Pennington | Address on file | | | | |
| 5934931 | Susan A. Pennington | Address on file | | | | |
| 7762049 | SUSAN ACCETURO | 9145 SHADY HOLLOW WAY | FAIR OAKS | CA | 95628-6550 | |
| 5902163 | Susan Adams | Address on file | | | | |
| 5909569 | Susan Adams | Address on file | | | | |
| 5906184 | Susan Adams | Address on file | | | | |
| 7724339 | SUSAN ALISON MARENDA | Address on file | | | | |
| 7164260 | SUSAN ALONGI | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164260 | SUSAN ALONGI | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7143328 | Susan Ambacher | Address on file | | | | |
| 7143328 | Susan Ambacher | Address on file | | | | |
| 7143328 | Susan Ambacher | Address on file | | | | |
| 7143328 | Susan Ambacher | Address on file | | | | |
| 7724340 | SUSAN AMOROSO | Address on file | | | | |
| 7486558 | Susan Andrade individually and as co-administrator of the estate of Rafaela Andrade | James P. Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7782829 | SUSAN ANN CLARK ADM | EST PATRICIA ANN CLARK, 20662 CELESTE CIRCLE | CUPERTINO | CA | 95014-0481 | |
| 7724341 | SUSAN ANN GROSE TR SUSAN ANN | Address on file | | | | |
| 7724342 | SUSAN ANN HILL | Address on file | | | | |
| 7724343 | SUSAN ANN HUDACEK | Address on file | | | | |
| 7724344 | SUSAN ANN MAIR | Address on file | | | | |
| 7781878 | SUSAN ANN MINTER & | MARK A MINTER JT TEN, 250 MOUNTAIN VIEW RD NW | MARIETTA | GA | 30064-2116 | |
| 7724345 | SUSAN ANN SIGGE | Address on file | | | | |
| 7724346 | SUSAN ANN SMITH TR UA DEC 06 99 | Address on file | | | | |
| 7887314 | SUSAN ANN SMITH TR UA DEC 06 99 | THE SMITH FAMILY TRUST, 4682 N  KENNY WAY | NORTH LAS VEGAS | NV | 89031 | |
| 7724348 | SUSAN ANN SPENCER CUST | Address on file | | | | |
| 7776394 | SUSAN ANN WAISS | PO BOX 284 | FOREST KNOLLS | CA | 94933-0284 | |
| 7724349 | SUSAN ANNE CASAD | Address on file | | | | |
| 7144291 | Susan Annette Gosselin | Address on file | | | | |
| 7144291 | Susan Annette Gosselin | Address on file | | | | |
| 7144291 | Susan Annette Gosselin | Address on file | | | | |
| 7144291 | Susan Annette Gosselin | Address on file | | | | |
| 7164604 | SUSAN ANTONOPOULOS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164604 | SUSAN ANTONOPOULOS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7724350 | SUSAN ATKINSON | Address on file | | | | |
| 7198182 | SUSAN AVINGER | Address on file | | | | |
| 7198182 | SUSAN AVINGER | Address on file | | | | |
| 7787159 | SUSAN B ANTHONY & CO | PENNSYLVANIA TREASURY DEPARTMENT, BUREAU OF UNCLAIMED PROPERTY, PO BOX 1837 | HARRISBURG | PA | 17105 | |
| 7724351 | SUSAN B BASS | Address on file | | | | |
| 7724352 | SUSAN B BOGAS TR UA FEB 19 99 | Address on file | | | | |
| 7724353 | SUSAN B BOGAS TR UA FEB 19 99 THE | Address on file | | | | |
| 7724354 | SUSAN B BOYNTON CUST | Address on file | | | | |
| 7766761 | SUSAN B GATTON & | STEVEN GATTON JT TEN, 18990 PILKINGTON RD | LAKE OSWEGO | OR | 97035-8130 | |
| 7766998 | SUSAN B GLOCKE | PO BOX 8207 | SURPRISE | AZ | 85374-0120 | |
| 7724355 | SUSAN B HALLER | Address on file | | | | |
| 7769370 | SUSAN B KLEIN | PO BOX 7195 | BLOOMINGTON | IN | 47407-7195 | |
| 7724356 | SUSAN B MARINO | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7724357 | SUSAN B RICHARDS | Address on file | | | | |
| 7724358 | SUSAN B SATZ EX | Address on file | | | | |
| 5876318 | SUSAN BACCHI DESIGN LLC | Address on file | | | | |
| 7192599 | SUSAN BADGER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192599 | SUSAN BADGER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7724359 | SUSAN BAIRD RALEY | Address on file | | | | |
| 7724360 | SUSAN BAKER | Address on file | | | | |
| 7724362 | SUSAN BALDWIN | Address on file | | | | |
| 7724363 | SUSAN BARBARA HOUCK | Address on file | | | | |
| 7141159 | Susan Barnes Rodriguez | Address on file | | | | |
| 7141159 | Susan Barnes Rodriguez | Address on file | | | | |
| 7141159 | Susan Barnes Rodriguez | Address on file | | | | |
| 7141159 | Susan Barnes Rodriguez | Address on file | | | | |
| 7724364 | SUSAN BARRETT | Address on file | | | | |
| 7192602 | SUSAN BARRI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192602 | SUSAN BARRI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7724365 | SUSAN BAUM | Address on file | | | | |
| 7199481 | SUSAN BEELER | Address on file | | | | |
| 7199481 | SUSAN BEELER | Address on file | | | | |
| 7154306 | Susan Belcher | Address on file | | | | |
| 7154306 | Susan Belcher | Address on file | | | | |
| 7154306 | Susan Belcher | Address on file | | | | |
| 7154306 | Susan Belcher | Address on file | | | | |
| 7154306 | Susan Belcher | Address on file | | | | |
| 7154306 | Susan Belcher | Address on file | | | | |
| 7327953 | Susan Bellach, individually and as trustee | Susan and Darryl Bellach, Greg Skikos, One Sansome St. #2830 | San Francisco | CA | 94104 | |
| 7481336 | Susan Bellach, individually and as Trustee of the Darryl G. Bellach and Susan M. Bellach Trust | Address on file | | | | |
| 7773626 | SUSAN BELLE RICHTER | 9 COBB AVE | WHITE PLAINS | NY | 10606-3601 | |
| 7724366 | SUSAN BENEDICT SHEFFIELD | Address on file | | | | |
| 7780515 | SUSAN BENIT ADM | EST RICHARD FOULK, C/O SHONE ASSET MGMT, 1676 N CALIFORNIA BLVD STE 410 | WALNUT CREEK | CA | 94596-4144 | |
| 7784066 | SUSAN BERGENS | 5824 FISH AND WILDLIFE LN | MEDARYVILLE | IN | 47957-8152 | |
| 7784298 | SUSAN BERGENS | 5824 N FISH & WILDLIFE LANE | MEDARYVILLE | IN | 47957 | |
| 7141907 | Susan Beth Dressing | Address on file | | | | |
| 7141907 | Susan Beth Dressing | Address on file | | | | |
| 7141907 | Susan Beth Dressing | Address on file | | | | |
| 7141907 | Susan Beth Dressing | Address on file | | | | |
| 7763514 | SUSAN BEYERS BRIGNAC | 8620 NW 13TH ST LOT 73 | GAINESVILLE | FL | 32653-7912 | |
| 7783084 | SUSAN BISHOP HARBISON | PO BOX 850 | GRASS VALLEY | CA | 95945-0850 | |
| 7763223 | SUSAN BOAN | 1905 BERMUDA CIR APT C2 | COCONUT CREEK | FL | 33066-2814 | |
| 7724367 | SUSAN BOITANO | Address on file | | | | |
| 7724368 | SUSAN BOUDEWYN | Address on file | | | | |
| 7198281 | SUSAN BRAITO | Address on file | | | | |
| 7198281 | SUSAN BRAITO | Address on file | | | | |
| 5902958 | Susan Brandt-Hawley | Address on file | | | | |
| 7196415 | SUSAN BROUSTEIN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196415 | SUSAN BROUSTEIN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7144494 | Susan Brown | Address on file | | | | |
| 7144494 | Susan Brown | Address on file | | | | |
| 7144494 | Susan Brown | Address on file | | | | |
| 7144494 | Susan Brown | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3619 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7193552 | SUSAN BROWN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193552 | SUSAN BROWN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7724369 | SUSAN BRUMMER | Address on file | | | | |
| 7785438 | SUSAN BRUMMER | 6095 ROJO RD | ST AUGUSTINE | FL | 32080-7317 | |
| 7942805 | SUSAN BRYNER | 6665 HIGHWAY 147 | CHESTER | CA | 96020 | |
| 5910261 | Susan Buck | Address on file | | | | |
| 5903123 | Susan Buck | Address on file | | | | |
| 5907032 | Susan Buck | Address on file | | | | |
| 7724371 | SUSAN BULLOCK AHMADI CUST | Address on file | | | | |
| 7724372 | SUSAN BYBEE NELSON | Address on file | | | | |
| 7724373 | SUSAN C CHILSON TR | Address on file | | | | |
| 7724374 | SUSAN C COLLINS | Address on file | | | | |
| 7724375 | SUSAN C DAVIS KERNOHAN | Address on file | | | | |
| 7724376 | SUSAN C DITOMASO | Address on file | | | | |
| 7724377 | SUSAN C GAGE TOD | Address on file | | | | |
| 7724378 | SUSAN C GREENE | Address on file | | | | |
| 7724379 | SUSAN C GREENE & | Address on file | | | | |
| 7724380 | SUSAN C HARRISON & | Address on file | | | | |
| 7724381 | SUSAN C HETHERWICK | Address on file | | | | |
| 7724382 | SUSAN C KLOEPFER | Address on file | | | | |
| 7724383 | SUSAN C KWOCK CUST | Address on file | | | | |
| 7724384 | SUSAN C LARSON CUST | Address on file | | | | |
| 7724385 | SUSAN C LAVALLEE CUST | Address on file | | | | |
| 7724386 | SUSAN C LEONG | Address on file | | | | |
| 7189428 | Susan C Logan Living Trust | Address on file | | | | |
| 7189428 | Susan C Logan Living Trust | Address on file | | | | |
| 7189428 | Susan C Logan Living Trust | Address on file | | | | |
| 7189428 | Susan C Logan Living Trust | Address on file | | | | |
| 7724387 | SUSAN C NAIRN | Address on file | | | | |
| 7724388 | SUSAN C NORVELL | Address on file | | | | |
| 7784687 | SUSAN C NORVELL | 19 WOODCREST AVE | ITHACA | NY | 14850 | |
| 7724390 | SUSAN C OLSSON | Address on file | | | | |
| 7724391 | SUSAN C WILLIAMSON | Address on file | | | | |
| 7787027 | SUSAN C WILLIAMSON & RICHARD D | WILLIAMSON JT TEN, 1578 MOUNTAIN SHADOW | POCATELLO | ID | 83204-5041 | |
| 7724393 | SUSAN CALLIN | Address on file | | | | |
| 7724394 | SUSAN CANDACE BOLTON | Address on file | | | | |
| 7724395 | SUSAN CAROL HUBBARD | Address on file | | | | |
| 7724396 | SUSAN CAROL RAY | Address on file | | | | |
| 7184611 | Susan Carole Horn | Address on file | | | | |
| 7184611 | Susan Carole Horn | Address on file | | | | |
| 7785539 | SUSAN CAROLYN MEEK & JAMES SHELL | GRAY & JANET MARIE GRAY TR UA APR 08 81 THE JAMES P GRAY, AND CAROLYN B GRAY REVOCABLE TRUST, 9281 EAST ROAD | POTTER VALLEY | CA | 95469 | |
| 7785335 | SUSAN CAROLYN MEEK & JAMES SHELL | GRAY & JANET MARIE GRAY TR UA APR 08 81 THE JAMES P GRAY, AND CAROLYN B GRAY REVOCABLE TRUST, 9281 E SIDE POTTER VALLEY RD | POTTER VALLEY | CA | 95469-9767 | |
| 7325271 | Susan Carroll Greenleaf | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325271 | Susan Carroll Greenleaf | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325271 | Susan Carroll Greenleaf | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325271 | Susan Carroll Greenleaf | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7724397 | SUSAN CHAPMAN HOWLAND & | Address on file | | | | |
| 7764323 | SUSAN CHARLOTTE CHILSON | 1368 S MERIDIAN RD | MASON | MI | 48854-9681 | |
| 5934936 | Susan Charvel | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5934939 | Susan Charvel | Address on file | | | | |
| 5934937 | Susan Charvel | Address on file | | | | |
| 5934935 | Susan Charvel | Address on file | | | | |
| 5934938 | Susan Charvel | Address on file | | | | |
| 7152712 | Susan Christine Tate | Address on file | | | | |
| 7152712 | Susan Christine Tate | Address on file | | | | |
| 7152712 | Susan Christine Tate | Address on file | | | | |
| 7195790 | Susan Christine Tate | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195790 | Susan Christine Tate | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7724398 | SUSAN CLARE EHM | Address on file | | | | |
| 7724399 | SUSAN CLARK CUST | Address on file | | | | |
| 7724400 | SUSAN CLEVEN | Address on file | | | | |
| 7197184 | Susan Collins | Address on file | | | | |
| 7197184 | Susan Collins | Address on file | | | | |
| 7197184 | Susan Collins | Address on file | | | | |
| 7197184 | Susan Collins | Address on file | | | | |
| 7197184 | Susan Collins | Address on file | | | | |
| 7197184 | Susan Collins | Address on file | | | | |
| 7942806 | SUSAN COLLINS | 3600 GOLD COUNTRY DR | EL DORADO | CA | 95623 | |
| 7724401 | SUSAN COLONDRES | Address on file | | | | |
| 7724402 | SUSAN COOPER | Address on file | | | | |
| 5934943 | Susan Coulombe | Address on file | | | | |
| 5934942 | Susan Coulombe | Address on file | | | | |
| 5934941 | Susan Coulombe | Address on file | | | | |
| 5934940 | Susan Coulombe | Address on file | | | | |
| 7781957 | SUSAN CRISWELL & | MARYANN DEGENNARO TR, UA 09 09 99 BEATRICE DEGENNARO REVOCABLE TRUST, 496 BROADMOOR BLVD | SAN LEANDRO | CA | 94577-1948 | |
| 7724403 | SUSAN CRONMILLER | Address on file | | | | |
| 7781529 | SUSAN CUNDIEFF | 409 E BELL AVE | CROCKETT | TX | 75835-2830 | |
| 7724404 | SUSAN CURRY | Address on file | | | | |
| 7724405 | SUSAN CURTIS | Address on file | | | | |
| 7724406 | SUSAN D FROSS | Address on file | | | | |
| 7724407 | SUSAN D GIORGETTI | Address on file | | | | |
| 7724408 | SUSAN D GOULARTE | Address on file | | | | |
| 7724409 | SUSAN D HAY | Address on file | | | | |
| 7724410 | SUSAN D KONCZ | Address on file | | | | |
| 7769539 | SUSAN D KRAMER & HARVEY R KRAMER | JT TEN, 5720 STANBROOK LN | GAITHERSBURG | MD | 20882-1714 | |
| 7724411 | SUSAN D MOLLES | Address on file | | | | |
| 7779014 | SUSAN D PETRUCCELLI | 70 WESTGATE BLVD | MANHASSET | NY | 11030-1453 | |
| 7776561 | SUSAN D WATTS | 11740 SAN PABLO AVE APT 407 | EL CERRITO | CA | 94550-1788 | |
| 7195978 | Susan D. BADGER | Address on file | | | | |
| 7195978 | Susan D. BADGER | Address on file | | | | |
| 7724412 | SUSAN DALE CUST | Address on file | | | | |
| 7724413 | SUSAN DANA WEXLER | Address on file | | | | |
| 7724414 | SUSAN DAVIS | Address on file | | | | |
| 7765108 | SUSAN DAVIS | 6277 FAUSTINO WAY | SACRAMENTO | CA | 95831-1069 | |
| 7724416 | SUSAN DAVIS TAYLOR | Address on file | | | | |
| 7724417 | SUSAN DAWSON EGELSTON | Address on file | | | | |
| 7195693 | Susan Dayle McGuire | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195693 | Susan Dayle McGuire | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7195693 | Susan Dayle McGuire | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195693 | Susan Dayle McGuire | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195693 | Susan Dayle McGuire | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195693 | Susan Dayle McGuire | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7724418 | SUSAN DECKER | Address on file | | | | |
| 7852979 | SUSAN DECKER | 3944 Skyfarm Dr | Santa Rosa | CA | 95403 | |
| 7724419 | SUSAN DEENA SCHALIT | Address on file | | | | |
| 7724420 | SUSAN DEGOLYER | Address on file | | | | |
| 7935444 | SUSAN DEGRAW.;. | 931 POLLASKY AVE | CLOVIS | CA | 93612 | |
| 5903291 | Susan Del Santo | Address on file | | | | |
| 5876319 | Susan Dell'Osso | Address on file | | | | |
| 6130840 | SUSAN DIAMOND & MARTIN SCHENKER | Address on file | | | | |
| 7766893 | SUSAN DIANE GIBSON | PO BOX 1271 | TWAIN HARTE | CA | 95383-1271 | |
| 7724421 | SUSAN DIANE SY & | Address on file | | | | |
| 7779832 | SUSAN DIDRIKSEN TTEE | CECIL L TITTLE & NEOMA L TITTLE, 2014 REVOCABLE TRUST U/A DTD 02/11/2014, PO BOX 1460 | SHINGLE SPRINGS | CA | 95682-1460 | |
| 7780449 | SUSAN DIGITALE EX | EST MELVYN E DIGITALE, 3920 IONIAN SEA LN | SACRAMENTO | CA | 95834-7525 | |
| 7197166 | Susan Dinee Keener | Address on file | | | | |
| 7197166 | Susan Dinee Keener | Address on file | | | | |
| 7197166 | Susan Dinee Keener | Address on file | | | | |
| 7197166 | Susan Dinee Keener | Address on file | | | | |
| 7197166 | Susan Dinee Keener | Address on file | | | | |
| 7197166 | Susan Dinee Keener | Address on file | | | | |
| 5903359 | Susan Dizmang | Address on file | | | | |
| 5907243 | Susan Dizmang | Address on file | | | | |
| 7724422 | SUSAN DOMINGUEZ CUST | Address on file | | | | |
| 7724423 | SUSAN DOMINGUEZ CUST | Address on file | | | | |
| 7780309 | SUSAN DONCH LENAHAN TR | UA 12 13 10, GEORGE & IRENE DONCH TRUST, 2050 OUTRIGGER DR | EL DORADO HILLS | CA | 95762-3755 | |
| 7778515 | SUSAN DUNN COLE | 4301 HIGHWAY 454 | PINEVILLE | LA | 71360-1170 | |
| 7143324 | Susan E Aiton | Address on file | | | | |
| 7143324 | Susan E Aiton | Address on file | | | | |
| 7143324 | Susan E Aiton | Address on file | | | | |
| 7143324 | Susan E Aiton | Address on file | | | | |
| 7724424 | SUSAN E BARNETT TR UA OCT 26 09 | Address on file | | | | |
| 7724425 | SUSAN E BONNICI | Address on file | | | | |
| 7724426 | SUSAN E BOOHER | Address on file | | | | |
| 7857082 | SUSAN E BOOHER | 2175 NW GEER RD | HERMISTON | OR | 97838-6622 | |
| 7724427 | SUSAN E BRADLEY | Address on file | | | | |
| 7724428 | SUSAN E CALBREATH | Address on file | | | | |
| 7724429 | SUSAN E CALLIN | Address on file | | | | |
| 7778018 | SUSAN E CAPADONA TOD | REMBERT P CORRALES, SUBJECT STA TOD RULES, 10494 E BECKER LN | SCOTTSDALE | AZ | 85259-6526 | |
| 7724430 | SUSAN E CONTINI | Address on file | | | | |
| 5934945 | Susan E Epperson | Address on file | | | | |
| 5934946 | Susan E Epperson | Address on file | | | | |
| 5934948 | Susan E Epperson | Address on file | | | | |
| 5934947 | Susan E Epperson | Address on file | | | | |
| 5934944 | Susan E Epperson | Address on file | | | | |
| 7724431 | SUSAN E ERKKILA | Address on file | | | | |
| 7724432 | SUSAN E FOLEY CUST | Address on file | | | | |
| 7724433 | SUSAN E FOLEY CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7724434 | SUSAN E FORBES | Address on file | | | | |
| 7724435 | SUSAN E GREALISH | Address on file | | | | |
| 7724436 | SUSAN E HAMMOND | Address on file | | | | |
| 7767584 | SUSAN E HANSEN | 3001 REVERE AVE | OAKLAND | CA | 94605-5833 | |
| 7724437 | SUSAN E HANSON | Address on file | | | | |
| 7778601 | SUSAN E JOHNSON & COLLETTE BONAFEDE | CO-TTEES JOHNSON FAMILY TRUST, DTD 03/30/1989 SURVIVOR'S TRUST, 626 WHITE OAK LN | NEWBURY PARK | CA | 91320-4045 | |
| 7724438 | SUSAN E JUNK | Address on file | | | | |
| 7769220 | SUSAN E KERR & BRIAN R KERR | JT TEN, 643 SW NORMANDY RD | NORMANDY PARK | WA | 98166-3909 | |
| 7724439 | SUSAN E KESSLER & | Address on file | | | | |
| 7724440 | SUSAN E LEAVITT | Address on file | | | | |
| 7196417 | SUSAN E LEVI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196417 | SUSAN E LEVI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7197422 | Susan E Lundergan | Address on file | | | | |
| 7197422 | Susan E Lundergan | Address on file | | | | |
| 7197422 | Susan E Lundergan | Address on file | | | | |
| 7197422 | Susan E Lundergan | Address on file | | | | |
| 7197422 | Susan E Lundergan | Address on file | | | | |
| 7197422 | Susan E Lundergan | Address on file | | | | |
| 7724441 | SUSAN E MAHANEY | Address on file | | | | |
| 7724442 | SUSAN E MAHONEY CUST | Address on file | | | | |
| 7724443 | SUSAN E MAHONEY CUST | Address on file | | | | |
| 7724444 | SUSAN E MAHONEY CUST | Address on file | | | | |
| 7724445 | SUSAN E MAHONEY CUST | Address on file | | | | |
| 7724446 | SUSAN E MCINTYRE | Address on file | | | | |
| 7777483 | SUSAN E MCINTYRE | TOD THELMA M VELETZOS, SUBJECT TO STA TOD RULES, 720 STONY POINT RD | CASTLETON | NY | 12033-2514 | |
| 7724447 | SUSAN E MCINTYRE TOD | Address on file | | | | |
| 7935445 | SUSAN E MCNICOLL.;. | 436 WISNOM AVE. | SAN MATEO | CA | 94401 | |
| 7724448 | SUSAN E MOSES CUST | Address on file | | | | |
| 7724449 | SUSAN E MOSES CUST | Address on file | | | | |
| 7724450 | SUSAN E MOSES CUST | Address on file | | | | |
| 7724451 | SUSAN E MOSES CUST | Address on file | | | | |
| 7771786 | SUSAN E MOSES CUST | PAUL G MOSES, UNIF GIFT MIN ACT TX, 4355 BULLFINCH CT | FORT WORTH | TX | 76133-7006 | |
| 7724453 | SUSAN E NELSON | Address on file | | | | |
| 7935446 | SUSAN E PAYETTE.;. | 340 ARGUELLO BLVD. APT 303 | SAN FRANCISCO | CA | 94118 | |
| 7724454 | SUSAN E POMYKAL | Address on file | | | | |
| 7724455 | SUSAN E PORTEOUS CUST | Address on file | | | | |
| 7724456 | SUSAN E PORTEOUS CUST | Address on file | | | | |
| 7773322 | SUSAN E RAINEY | 734 S BEECH ST APT 2 | SYRACUSE | NY | 13210-2556 | |
| 7724457 | SUSAN E RAINEY TR | Address on file | | | | |
| 7724458 | SUSAN E RAMSDEN | Address on file | | | | |
| 7724459 | SUSAN E RE | Address on file | | | | |
| 7773986 | SUSAN E ROY | 97 MOSSWOOD WAY | ATHERTON | CA | 94027-2137 | |
| 7774190 | SUSAN E SANDERLIN | 709 W HIGH ST | WOODSTOCK | VA | 22664-1348 | |
| 7724460 | SUSAN E SEIDENFELD & MORTON J | Address on file | | | | |
| 7781697 | SUSAN E SMITH TR | UA 03 16 95, R G ELLIOTT FAMILY TRUST, 810 ROMANI CT | SAN JOSE | CA | 95125-6307 | |
| 7775250 | SUSAN E STEINBERG | 16643 VALERIO ST | VAN NUYS | CA | 91406-2839 | |
| 7724461 | SUSAN E STRUVE | Address on file | | | | |
| 7776018 | SUSAN E TRULOVE | 6728 HICKMAN CEMETERY RD | FAIRLAWN | VA | 24141-5804 | |
| 7724462 | SUSAN E TURNER | Address on file | | | | |
| 7724463 | SUSAN E WELLS & THOMAS D WELLS TR | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3623 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7199802 | SUSAN E WOOD | Address on file | | | | |
| 7199802 | SUSAN E WOOD | Address on file | | | | |
| 7777128 | SUSAN E WRIGHT | 97 MOSSWOOD WAY | ATHERTON | CA | 94027-2137 | |
| 7258208 | Susan E. Adams, Trustee of the Susan E. Adams Revocable Trust | Address on file | | | | |
| 6183643 | Susan E. Bowman; individually and as trustee of the Donald McDonald Family Trust; Donald McDonald | Address on file | | | | |
| 6183643 | Susan E. Bowman; individually and as trustee of the Donald McDonald Family Trust; Donald McDonald | Address on file | | | | |
| 6183643 | Susan E. Bowman; individually and as trustee of the Donald McDonald Family Trust; Donald McDonald | Address on file | | | | |
| 6183643 | Susan E. Bowman; individually and as trustee of the Donald McDonald Family Trust; Donald McDonald | Address on file | | | | |
| 7181295 | Susan E. Delaney Moeckel | Address on file | | | | |
| 7176577 | Susan E. Delaney Moeckel | Address on file | | | | |
| 7176577 | Susan E. Delaney Moeckel | Address on file | | | | |
| 7175291 | Susan E. Harris | Address on file | | | | |
| 7175291 | Susan E. Harris | Address on file | | | | |
| 7175291 | Susan E. Harris | Address on file | | | | |
| 7175291 | Susan E. Harris | Address on file | | | | |
| 7175291 | Susan E. Harris | Address on file | | | | |
| 7175291 | Susan E. Harris | Address on file | | | | |
| 7340218 | Susan E. Rea as Trustee of the Reinstatement of the Susan Rea Trust Agreement dated April 13, 1999 | Address on file | | | | |
| 7144546 | Susan E. Wilson | Address on file | | | | |
| 7144546 | Susan E. Wilson | Address on file | | | | |
| 7144546 | Susan E. Wilson | Address on file | | | | |
| 7144546 | Susan E. Wilson | Address on file | | | | |
| 7145414 | Susan E.Nacole Baker | Address on file | | | | |
| 7145414 | Susan E.Nacole Baker | Address on file | | | | |
| 7145414 | Susan E.Nacole Baker | Address on file | | | | |
| 7145414 | Susan E.Nacole Baker | Address on file | | | | |
| 7144377 | Susan Edith Cliff | Address on file | | | | |
| 7144377 | Susan Edith Cliff | Address on file | | | | |
| 7144377 | Susan Edith Cliff | Address on file | | | | |
| 7144377 | Susan Edith Cliff | Address on file | | | | |
| 7724464 | SUSAN EICHMAN ADM | Address on file | | | | |
| 7724465 | SUSAN ELAINE PAGNINI | Address on file | | | | |
| 7764445 | SUSAN ELIZABETH CLAREY | 80 SANTA ANA AVE | SAN FRANCISCO | CA | 94121-1508 | |
| 7768341 | SUSAN ELIZABETH HUGHES | 3511 N STONE GULLY | MESA | AZ | 85207-1162 | |
| 7143530 | Susan Elizabeth Ladd | Address on file | | | | |
| 7143530 | Susan Elizabeth Ladd | Address on file | | | | |
| 7143530 | Susan Elizabeth Ladd | Address on file | | | | |
| 7143530 | Susan Elizabeth Ladd | Address on file | | | | |
| 7206166 | SUSAN ELIZABETH LAUENSTEIN | Address on file | | | | |
| 7198342 | SUSAN ELIZABETH LAUENSTEIN | Address on file | | | | |
| 7198342 | SUSAN ELIZABETH LAUENSTEIN | Address on file | | | | |
| 7724466 | SUSAN ELIZABETH MELLING TR SUSAN | Address on file | | | | |
| 7772596 | SUSAN ELIZABETH PARTRIDGE | 3738 GRANVIEW RD | GRANVILLE | OH | 43023-9352 | |
| 7724467 | SUSAN ELIZABETH RODRIGUEZ | Address on file | | | | |
| 7144524 | Susan Elizabeth Styer | Address on file | | | | |
| 7144524 | Susan Elizabeth Styer | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7144524 | Susan Elizabeth Styer | Address on file | | | | |
| 7144524 | Susan Elizabeth Styer | Address on file | | | | |
| 7724468 | SUSAN ELLEN ERDMAN | Address on file | | | | |
| 7774592 | SUSAN ELLEN SEWALD | 40 VIA CIMARRON | MONTEREY | CA | 93940-4333 | |
| 7724469 | SUSAN ELLEN SHEA FORTGANG | Address on file | | | | |
| 7724470 | SUSAN ELLEN TROWBRIDGE | Address on file | | | | |
| 7724471 | SUSAN ELLIS BERITZHOFF | Address on file | | | | |
| 7724472 | SUSAN EMBER PETERS | Address on file | | | | |
| 7152888 | Susan Emma Larson | Address on file | | | | |
| 7152888 | Susan Emma Larson | Address on file | | | | |
| 7152888 | Susan Emma Larson | Address on file | | | | |
| 7152888 | Susan Emma Larson | Address on file | | | | |
| 7152888 | Susan Emma Larson | Address on file | | | | |
| 7152888 | Susan Emma Larson | Address on file | | | | |
| 7175273 | Susan Enders | Address on file | | | | |
| 7175273 | Susan Enders | Address on file | | | | |
| 7175273 | Susan Enders | Address on file | | | | |
| 7175273 | Susan Enders | Address on file | | | | |
| 7175273 | Susan Enders | Address on file | | | | |
| 7175273 | Susan Enders | Address on file | | | | |
| 7485384 | Susan Ernest, individually and as successor in interest to Paul Ernest | Address on file | | | | |
| 7781889 | SUSAN F B LITTLE | 5305 CIRCITA EN MEDIO | SANTA FE | NM | 87507-4928 | |
| 7724473 | SUSAN F CHUNG | Address on file | | | | |
| 7724474 | SUSAN F DOBBS | Address on file | | | | |
| 7724475 | SUSAN F FROOMIN | Address on file | | | | |
| 7724476 | SUSAN F HALL | Address on file | | | | |
| 7724477 | SUSAN F ISBEY | Address on file | | | | |
| 7923687 | SUSAN F LONDINO, TTE THE LONDINO FAMILY TRUST | SUSAN LONDINO, 2981 TEASDALE TER | THE VILLAGES | FL | 32163 | |
| 7724478 | SUSAN F SHORT | Address on file | | | | |
| 7724479 | SUSAN FAHRENHOLTZ | Address on file | | | | |
| 7143624 | Susan Fara Sheridan | Address on file | | | | |
| 7143624 | Susan Fara Sheridan | Address on file | | | | |
| 7143624 | Susan Fara Sheridan | Address on file | | | | |
| 7143624 | Susan Fara Sheridan | Address on file | | | | |
| 7724480 | SUSAN FAYE FALK | Address on file | | | | |
| 7781509 | SUSAN FERGUSON TR | UA 05 10 76 SUSAN FERGUSON TRUST, UNDER JONES REV INTER VIVOS TRUST, 1312 PONDEROSA DR | PETALUMA | CA | 94954-4392 | |
| 5934950 | Susan Fife | Address on file | | | | |
| 5934951 | Susan Fife | Address on file | | | | |
| 5934952 | Susan Fife | Address on file | | | | |
| 5934949 | Susan Fife | Address on file | | | | |
| 7724481 | SUSAN FINNEY | Address on file | | | | |
| 7724482 | SUSAN FINNEY CARMICHAEL | Address on file | | | | |
| 7724483 | SUSAN FINNEY CARMICHAEL CUST | Address on file | | | | |
| 7724484 | SUSAN FINNEY CUST | Address on file | | | | |
| 7724485 | SUSAN FINNEY CUST | Address on file | | | | |
| 5909097 | Susan Fiori | Address on file | | | | |
| 5912530 | Susan Fiori | Address on file | | | | |
| 5911065 | Susan Fiori | Address on file | | | | |
| 5905638 | Susan Fiori | Address on file | | | | |
| 5911940 | Susan Fiori | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7324697 | Susan Firestone M.D., A Professional Corporation | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7724486 | SUSAN FISHER-OWENS | Address on file | | | | |
| 7326622 | Susan Fleming | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390 | Redding | CA | 96099-4390 | |
| 7724487 | SUSAN FLORENCE STORNETTA | Address on file | | | | |
| 7935447 | SUSAN FLORES,;. | 142 EL PASO AVE | CLOVIS | CA | 93611 | |
| 7724488 | SUSAN FONG | Address on file | | | | |
| 7724489 | SUSAN FONG & | Address on file | | | | |
| 7328149 | Susan Forbes | Boldt, Paige N., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7328149 | Susan Forbes | Cox, John C., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7328149 | Susan Forbes | Boldt, Paige N., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7328149 | Susan Forbes | Cox, John C., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7724490 | SUSAN FOSTER | Address on file | | | | |
| 7767600 | SUSAN FRANCES HARBACH | 626 WHITE OAK LN | NEWBURY PARK | CA | 91320-4045 | |
| 7140654 | Susan Frances Komar | Address on file | | | | |
| 7140654 | Susan Frances Komar | Address on file | | | | |
| 7140654 | Susan Frances Komar | Address on file | | | | |
| 7140654 | Susan Frances Komar | Address on file | | | | |
| 7724491 | SUSAN FRANSON EDWARDS | Address on file | | | | |
| 7724492 | SUSAN FRIEDLANDER | Address on file | | | | |
| 7724493 | SUSAN FROBERG | Address on file | | | | |
| 7724494 | SUSAN FUJITA CUST | Address on file | | | | |
| 7724495 | SUSAN FURIA CUST | Address on file | | | | |
| 7724496 | SUSAN G ELTER CUST | Address on file | | | | |
| 7765903 | SUSAN G ELTER CUST | KIMBERLY M ELTER, CA UNIF TRANSFERS MIN ACT, 133 LITCHFIELD RD | HARRISBURG | PA | 17112-2975 | |
| 7781710 | SUSAN G FLANAGAN EX | EST THEODORE B REDMAN, 553 SOUTH COMMERCIAL ST APT 501 | MANCHESTER | NH | 03101-2756 | |
| 7724497 | SUSAN G FREY CUST | Address on file | | | | |
| 7724498 | SUSAN G KARCH | Address on file | | | | |
| 7724499 | SUSAN G KAST CUST | Address on file | | | | |
| 7724500 | SUSAN G KURTH | Address on file | | | | |
| 7724501 | SUSAN G LACKYARD & | Address on file | | | | |
| 7724502 | SUSAN G LEONARD | Address on file | | | | |
| 7781093 | SUSAN G MONTERO | 206 SAUVE RD | RIVER RIDGE | LA | 70123-1936 | |
| 7724503 | SUSAN G RODDER | Address on file | | | | |
| 7724504 | SUSAN G ROSENBERGER CUST | Address on file | | | | |
| 7724505 | SUSAN G SCHUELLER | Address on file | | | | |
| 7724506 | SUSAN G STANLEY | Address on file | | | | |
| 7724507 | SUSAN G WEDEGAERTNER TR UA | Address on file | | | | |
| 7724508 | SUSAN G ZIBINSKI & | Address on file | | | | |
| 7193212 | SUSAN G. FUTAK | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193212 | SUSAN G. FUTAK | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7724509 | SUSAN GAGE | Address on file | | | | |
| 7141972 | Susan Gail Dizmang | Address on file | | | | |
| 7141972 | Susan Gail Dizmang | Address on file | | | | |
| 7141972 | Susan Gail Dizmang | Address on file | | | | |
| 7141972 | Susan Gail Dizmang | Address on file | | | | |
| 7822811 | Susan Gail Dizmang, Individually, and as trustee for the Susan G. Dizmang and Robert E. Dizmang Revocable Trust | Address on file | | | | |
| 7822811 | Susan Gail Dizmang, Individually, and as trustee for the Susan G. Dizmang and Robert E. Dizmang Revocable Trust | Address on file | | | | |
| 7724510 | SUSAN GARIA | Address on file | | | | |
| 7935448 | SUSAN GASSETT,;. | 2374 E MINARETS | FRESNO | CA | 93720 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3626 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7724511 | SUSAN GAW | Address on file | | | | |
| 7724512 | SUSAN GAY POORE | Address on file | | | | |
| 7724514 | SUSAN GENE BRAUN EXEC | Address on file | | | | |
| 7724515 | SUSAN GETTY CUST | Address on file | | | | |
| 7724516 | SUSAN GETTY CUST | Address on file | | | | |
| 7724517 | SUSAN GRACE BENSON | Address on file | | | | |
| 7153524 | Susan Grace Sullivan | Address on file | | | | |
| 7153524 | Susan Grace Sullivan | Address on file | | | | |
| 7153524 | Susan Grace Sullivan | Address on file | | | | |
| 7153524 | Susan Grace Sullivan | Address on file | | | | |
| 7153524 | Susan Grace Sullivan | Address on file | | | | |
| 7153524 | Susan Grace Sullivan | Address on file | | | | |
| 5876329 | SUSAN GRIEGO | Address on file | | | | |
| 7724518 | SUSAN GROGAN | Address on file | | | | |
| 7724519 | SUSAN GROTH | Address on file | | | | |
| 5906097 | Susan Groves | Address on file | | | | |
| 5909485 | Susan Groves | Address on file | | | | |
| 7781870 | Susan H DAN EX | EST CORALENE DIMOVICH, 2933 ADELINE DR | BURLINGAME | CA | 94010-5902 | |
| 7470975 | Susan H Jones and Leslie C Petersen | Address on file | | | | |
| 7724522 | SUSAN H LE PREVOST | Address on file | | | | |
| 7771531 | SUSAN H MILLER & | IRMA W MILLER JT TEN, 1400 LAKE DR | MORRIS | IL | 60450-2404 | |
| 7724523 | SUSAN H SPOHN | Address on file | | | | |
| 7724524 | SUSAN HAMILTON BOLT | Address on file | | | | |
| 7724525 | SUSAN HANG YEE | Address on file | | | | |
| 7724527 | SUSAN HARRINGTON MCKELLAR | Address on file | | | | |
| 7142248 | Susan Harrington Wilcox | Address on file | | | | |
| 7142248 | Susan Harrington Wilcox | Address on file | | | | |
| 7142248 | Susan Harrington Wilcox | Address on file | | | | |
| 7142248 | Susan Harrington Wilcox | Address on file | | | | |
| 5902805 | Susan Harris | Address on file | | | | |
| 5906794 | Susan Harris | Address on file | | | | |
| 7724528 | SUSAN HART | Address on file | | | | |
| 7145492 | Susan Hatch | Address on file | | | | |
| 7145492 | Susan Hatch | Address on file | | | | |
| 7145492 | Susan Hatch | Address on file | | | | |
| 7145492 | Susan Hatch | Address on file | | | | |
| 7724529 | SUSAN HAU & | Address on file | | | | |
| 5934960 | Susan Hauptman | Address on file | | | | |
| 5934961 | Susan Hauptman | Address on file | | | | |
| 5934956 | Susan Hauptman | Address on file | | | | |
| 5934957 | Susan Hauptman | Address on file | | | | |
| 5934959 | Susan Hauptman | Address on file | | | | |
| 5934958 | Susan Hauptman | Address on file | | | | |
| 5934955 | Susan Hauptman | Address on file | | | | |
| 5934954 | Susan Hauptman | Address on file | | | | |
| 5934953 | Susan Hauptman | Address on file | | | | |
| 7724530 | SUSAN HEFFERNAN | Address on file | | | | |
| 7724531 | SUSAN HENDERSON NOLD | Address on file | | | | |
| 7724532 | SUSAN HOISINGTON | Address on file | | | | |
| 5934965 | Susan Holmes | Address on file | | | | |
| 5934963 | Susan Holmes | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3627 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5934966 | Susan Holmes | Address on file | | | | |
| 5934962 | Susan Holmes | Address on file | | | | |
| 5934964 | Susan Holmes | Address on file | | | | |
| 7724533 | SUSAN HORENSTEIN | Address on file | | | | |
| 7192415 | Susan Hossfeld | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192415 | Susan Hossfeld | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5934970 | Susan Howard | Address on file | | | | |
| 5934968 | Susan Howard | Address on file | | | | |
| 5934971 | Susan Howard | Address on file | | | | |
| 5934967 | Susan Howard | Address on file | | | | |
| 5934969 | Susan Howard | Address on file | | | | |
| 7724535 | SUSAN HOWELL CUST | Address on file | | | | |
| 7724536 | SUSAN HOWELL CUST | Address on file | | | | |
| 7724534 | SUSAN HOWELL CUST | Address on file | | | | |
| 7724537 | SUSAN HOWELL CUST | Address on file | | | | |
| 5934976 | Susan Huge | Address on file | | | | |
| 5934974 | Susan Huge | Address on file | | | | |
| 5934972 | Susan Huge | Address on file | | | | |
| 5934975 | Susan Huge | Address on file | | | | |
| 5934973 | Susan Huge | Address on file | | | | |
| 7142711 | Susan I Klemme | Address on file | | | | |
| 7142711 | Susan I Klemme | Address on file | | | | |
| 7142711 | Susan I Klemme | Address on file | | | | |
| 7142711 | Susan I Klemme | Address on file | | | | |
| 7724538 | SUSAN I PIEPER | Address on file | | | | |
| 7724539 | SUSAN I STALIN | Address on file | | | | |
| 7153028 | Susan Irene Copeland | Address on file | | | | |
| 7153028 | Susan Irene Copeland | Address on file | | | | |
| 7153028 | Susan Irene Copeland | Address on file | | | | |
| 7153028 | Susan Irene Copeland | Address on file | | | | |
| 7153028 | Susan Irene Copeland | Address on file | | | | |
| 7153028 | Susan Irene Copeland | Address on file | | | | |
| 7784030 | SUSAN J ABNER | 6045 BOWERMAN RD | HORTON | MI | 49246-9639 | |
| 7724540 | SUSAN J BEEM & CAROL A GULAN & | Address on file | | | | |
| 5934978 | Susan J Briggs | Address on file | | | | |
| 5934979 | Susan J Briggs | Address on file | | | | |
| 5934981 | Susan J Briggs | Address on file | | | | |
| 5934980 | Susan J Briggs | Address on file | | | | |
| 5934977 | Susan J Briggs | Address on file | | | | |
| 7764557 | SUSAN J COLA | 26975 SPRING CT | PIONEER | CA | 95666-9312 | |
| 7724541 | SUSAN J COLA & | Address on file | | | | |
| 7784421 | SUSAN J EZELL | 3440 S JEFFERSON ST APT 633 | FALLS CHURCH | VA | 22041-3125 | |
| 7784928 | SUSAN J GEFVERT | 89 EL PORTAL PLACE | CLAYTON | CA | 94517 | |
| 7784151 | SUSAN J GEFVERT | 89 EL PORTAL PL | CLAYTON | CA | 94517-1739 | |
| 7767105 | SUSAN J GORE | 5644 DRY CREEK RD | HEALDSBURG | CA | 95448-8210 | |
| 7724542 | SUSAN J GRUNAU | Address on file | | | | |
| 7724543 | SUSAN J HATT | Address on file | | | | |
| 7724544 | SUSAN J LARSON | Address on file | | | | |
| 7784044 | SUSAN J MADIGAN & | ELIZABETH A MADIGAN-WHALEN TR, UA 01 23 17 SUSAN J MADIGAN TRUST, 26636 SHOREWOOD RD | RANCHO PALOS VERDES | CA | 90275-2339 | |
| 7783303 | SUSAN J MADIGAN TR | UA 09 08 95, MADIGAN TRUST B, 26636 SHOREWOOD RD | RANCHO PALOS VERDES | CA | 90275-2339 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7786142 | SUSAN J MANALANG CUST | CATHERINE ANNE JOAQUIN MANALANG, CA UNIF TRANSFERS MIN ACT, 493 PICASSO CT | VALLEJO | CA | 94591-8538 | |
| 7786869 | SUSAN J MANALANG CUST | JASON JOSEPH JOAQUIN MANALANG, CA UNIF TRANSFERS MIN ACT, 493 PICASSO CT | VALLEJO | CA | 94591-8538 | |
| 7724545 | SUSAN J MC QUERREY | Address on file | | | | |
| 7724546 | SUSAN J NADELL & | Address on file | | | | |
| 7724547 | SUSAN J PAPPAS CUST | Address on file | | | | |
| 7724548 | SUSAN J RAWSON CUST | Address on file | | | | |
| 7724549 | SUSAN J ROBERTS | Address on file | | | | |
| 7724550 | SUSAN J RUSSELL TR UA JUN 25 99 | Address on file | | | | |
| 7724551 | SUSAN J RYEL | Address on file | | | | |
| 7237601 | Susan J Spencer, Trustee under the Susan J. Spencer 2018 Trust dated August 2, 2018 | Address on file | | | | |
| 7724552 | SUSAN J TUANA | Address on file | | | | |
| 7724553 | SUSAN J TURPIN | Address on file | | | | |
| 7836256 | SUSAN J TURPIN | RR2, ALVINSTON ON N0N 1A0 | CANADA | ON | N0N 1A0 | |
| 7776262 | SUSAN J VERUTTI | 704 CHESTNUT ST | SANTA CRUZ | CA | 95060-3706 | |
| 7153597 | Susan J. Chappell | Address on file | | | | |
| 7153597 | Susan J. Chappell | Address on file | | | | |
| 7153597 | Susan J. Chappell | Address on file | | | | |
| 7153597 | Susan J. Chappell | Address on file | | | | |
| 7153597 | Susan J. Chappell | Address on file | | | | |
| 7153597 | Susan J. Chappell | Address on file | | | | |
| 5006502 | Susan J. Espana Separate Property Trust | Espana, Susan & Carlos, 1304 Peninsula Drive | Westwood | CA | 96137 | |
| 9935449 | SUSAN J. HAZARD,;. | 26107 BUCKHORN LN | PIONEER | CA | 95666 | |
| 7724554 | SUSAN JANE BARAJAS TOD | Address on file | | | | |
| 7724555 | SUSAN JANE CORBETT | Address on file | | | | |
| 7141108 | Susan Jane Frizzell | Address on file | | | | |
| 7141108 | Susan Jane Frizzell | Address on file | | | | |
| 7141108 | Susan Jane Frizzell | Address on file | | | | |
| 7141108 | Susan Jane Frizzell | Address on file | | | | |
| 7724556 | SUSAN JANE HACKENBERG | Address on file | | | | |
| 7194582 | Susan Jane O'Connor | Address on file | | | | |
| 7194582 | Susan Jane O'Connor | Address on file | | | | |
| 7168850 | Susan Jane O'Connor | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168850 | Susan Jane O'Connor | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7145298 | Susan Jane Spears | Address on file | | | | |
| 7145298 | Susan Jane Spears | Address on file | | | | |
| 7145298 | Susan Jane Spears | Address on file | | | | |
| 7145298 | Susan Jane Spears | Address on file | | | | |
| 7724557 | SUSAN JANE WHITFIELD & | Address on file | | | | |
| 7724558 | SUSAN JEAN HEITMANN | Address on file | | | | |
| 7781001 | SUSAN JEAN MATOES TR | UA 06 03 93  THE LAWRENCE E SUITER &, JEAN L SUITER 1993 TRUST, 8609 STIRAS WAY | PARADISE | CA | 95969-2426 | |
| 7724559 | SUSAN JEAN PEREIRA | Address on file | | | | |
| 7724560 | SUSAN JILL HEDGES | Address on file | | | | |
| 7724561 | SUSAN JILL MASCITELLI | Address on file | | | | |
| 7724562 | SUSAN JOAN STOVER | Address on file | | | | |
| 7724563 | SUSAN JOAN SWEETLAND | Address on file | | | | |
| 7724564 | SUSAN JOHNSON CUST | Address on file | | | | |
| 7724565 | SUSAN JOHNSON CUST | Address on file | | | | |
| 7724566 | SUSAN JOHNSON CUST | Address on file | | | | |
| 7318239 | Susan Johnson, Trustee of Johnson Family Trust, under declaration of trust dated February 20, 2004 | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7316176 | Susan Johnson, Trustee of Pease Family Trust, under Declaration of Trust dated November 25, 1997 | Address on file | | | | |
| 7768864 | SUSAN JOHNSTON CUST | KELLIANNE JOHNSTON, UNIF GIFT MIN ACT CA, 1110 SUTTER CREEK LN | SAN RAMON | CA | 94583-2674 | |
| 5934986 | Susan Joy | Address on file | | | | |
| 5934985 | Susan Joy | Address on file | | | | |
| 5934984 | Susan Joy | Address on file | | | | |
| 5934982 | Susan Joy | Address on file | | | | |
| 7724567 | SUSAN JOY CHANCEY | Address on file | | | | |
| 7196800 | Susan Joyce Check | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196800 | Susan Joyce Check | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196800 | Susan Joyce Check | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196800 | Susan Joyce Check | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196800 | Susan Joyce Check | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196800 | Susan Joyce Check | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7199593 | SUSAN JUDITH MCCARTHY | Address on file | | | | |
| 7199593 | SUSAN JUDITH MCCARTHY | Address on file | | | | |
| 7724568 | SUSAN JUE CUST | Address on file | | | | |
| 7724569 | SUSAN JUE CUST | Address on file | | | | |
| 7142713 | Susan June Burns | Address on file | | | | |
| 7142713 | Susan June Burns | Address on file | | | | |
| 7142713 | Susan June Burns | Address on file | | | | |
| 7142713 | Susan June Burns | Address on file | | | | |
| 7724570 | SUSAN K BLEUSS | Address on file | | | | |
| 7724571 | SUSAN K BURBA | Address on file | | | | |
| 7724572 | SUSAN K CHESTER | Address on file | | | | |
| 7724573 | SUSAN K CROSS | Address on file | | | | |
| 7724574 | SUSAN K DE LONG | Address on file | | | | |
| 7724575 | SUSAN K DECKER | Address on file | | | | |
| 7724576 | SUSAN K GILLESPIE | Address on file | | | | |
| 7724577 | SUSAN K HAU CUST | Address on file | | | | |
| 7778228 | SUSAN K HEMPSTEAD | 340 SAINT FRANCIS BLVD | SAN FRANCISCO | CA | 94127-1943 | |
| 7778229 | SUSAN K HEMPSTEAD EXECUTOR | ESTATE OF THOMAS E HESS, 340 SAINT FRANCIS BLVD | SAN FRANCISCO | CA | 94127-1943 | |
| 7724578 | SUSAN K HEMPSTEAD TR | Address on file | | | | |
| 7724579 | SUSAN K JEFFERY | Address on file | | | | |
| 7724580 | SUSAN K LEARMAN | Address on file | | | | |
| 7770611 | SUSAN K MAGGI | 410 ALMA AVE | JACKSON | CA | 95642-2247 | |
| 7771371 | SUSAN K MERRILL | R D 2 | WAKEMAN | OH | 44889 | |
| 7724581 | SUSAN K UCHIYAMA | Address on file | | | | |
| 7165363 | SUSAN K. MIRON, TRUSTEE OF THE SUSAN K. MIRON REVOCABLE TRUST | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165363 | SUSAN K. MIRON, TRUSTEE OF THE SUSAN K. MIRON REVOCABLE TRUST | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 7724582 | SUSAN KAHN CUST | Address on file | | | | |
| 7724583 | SUSAN KANE JEFFERY | Address on file | | | | |
| 7768698 | SUSAN KANE JERRERY | 131 PEAR TREE RD | TROUTMAN | NC | 28166-8796 | |
| 7724584 | SUSAN KAO | Address on file | | | | |
| 7780945 | SUSAN KARBY TR | UA 09 10 09, LEOTA E MASSIE TRUST, 5180 N WISHON AVE APT 106 | FRESNO | CA | 93704-2419 | |
| 7769076 | SUSAN KASTENS | 955 W WINNIE LN | CARSON CITY | NV | 89703-2027 | |
| 7142232 | Susan Katherine Gorin | Address on file | | | | |
| 7142232 | Susan Katherine Gorin | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 8427 of 9539

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3630 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7142232 | Susan Katherine Gorin | Address on file | | | | |
| 7142232 | Susan Katherine Gorin | Address on file | | | | |
| 7781728 | SUSAN KATHERINE MOLM | 3530 HARRIET AVE APT 9 | MINNEAPOLIS | MN | 55408-4256 | |
| 7163087 | SUSAN KATZMAN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163087 | SUSAN KATZMAN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7724585 | SUSAN KAY ADAMS | Address on file | | | | |
| 7140620 | Susan Kay Hulac | Address on file | | | | |
| 7140620 | Susan Kay Hulac | Address on file | | | | |
| 7140620 | Susan Kay Hulac | Address on file | | | | |
| 7140620 | Susan Kay Hulac | Address on file | | | | |
| 5909807 | Susan Kay Hulac | Address on file | | | | |
| 5902464 | Susan Kay Hulac | Address on file | | | | |
| 5906471 | Susan Kay Hulac | Address on file | | | | |
| 7771472 | SUSAN KAY MILLER TR | MILLER FAMILY RECOVABLE TRUST, UA MAR 13 91, 71233 HIGHWAY 47 | CLATSKANIE | OR | 97016-7207 | |
| 7144756 | Susan Kay Neher | Address on file | | | | |
| 7144756 | Susan Kay Neher | Address on file | | | | |
| 7144756 | Susan Kay Neher | Address on file | | | | |
| 7144756 | Susan Kay Neher | Address on file | | | | |
| 7724586 | SUSAN KAY PESAK | Address on file | | | | |
| 7724587 | SUSAN KAY SALTER MACK | Address on file | | | | |
| 7462777 | Susan Kay Wisti | Address on file | | | | |
| 7198871 | Susan Kay Wisti | Address on file | | | | |
| 7198871 | Susan Kay Wisti | Address on file | | | | |
| 7462777 | Susan Kay Wisti | Address on file | | | | |
| 5910059 | Susan Keehn | Address on file | | | | |
| 5906749 | Susan Keehn | Address on file | | | | |
| 5911437 | Susan Keehn | Address on file | | | | |
| 5902761 | Susan Keehn | Address on file | | | | |
| 7724589 | SUSAN KELLY ANDREWS CUST | Address on file | | | | |
| 7724590 | SUSAN KERNOHAN & | Address on file | | | | |
| 7724591 | SUSAN KIEFER | Address on file | | | | |
| 7724592 | SUSAN KIMBLE | Address on file | | | | |
| 7724595 | SUSAN KIRBY CUST | Address on file | | | | |
| 7724593 | SUSAN KIRBY CUST | Address on file | | | | |
| 7724594 | SUSAN KIRBY CUST | Address on file | | | | |
| 7769324 | SUSAN KIRBY CUST | RICHARD LOUIS KIRBY, CA UNIF TRANSFERS MIN ACT, 1910 MARIAN LN | SANTA ROSA | CA | 95405-4613 | |
| 7769323 | SUSAN KIRBY CUST | RICHARD LOUIS KIRBY, UNDER THE CA UNIF TRAN MIN ACT, 1910 MARIAN LN | SANTA ROSA | CA | 95405-4613 | |
| 7724596 | SUSAN KIRKPATRICK | Address on file | | | | |
| 7724597 | SUSAN KOHL WENKE | Address on file | | | | |
| 7776667 | SUSAN KOHL WENKE & | DAVID WENKE JT TEN, 8380 LAGOS DE CAMPO BLVD APT 208 | TAMARAC | FL | 33321-8503 | |
| 5910296 | Susan Komar | Address on file | | | | |
| 5903222 | Susan Komar | Address on file | | | | |
| 5907123 | Susan Komar | Address on file | | | | |
| 7853056 | SUSAN KOO | 1310 CHESTNUT LN | DAVIS | CA | 95616-1307 | |
| 7784571 | SUSAN KRAGH | 1024 TUSCANY PLACE | WINTER PARK | FL | 32789-1018 | |
| 7769526 | SUSAN KRAGH & JAMES F KRAGH JT | TEN, 1024 TUSCANY PL | WINTER PARK | FL | 32789-1018 | |
| 7724598 | SUSAN KRAMER CUST | Address on file | | | | |
| 7724599 | SUSAN KRENDL ARMSTRONG | Address on file | | | | |
| 7781743 | SUSAN L ALLWARDT | 2209 NORTH AVE | CHICO | CA | 95926-1431 | |
| 7724600 | SUSAN L ANDERSON & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7724601 | SUSAN L BALL | Address on file | | | | |
| 7724602 | SUSAN L BLOMQUIST | Address on file | | | | |
| 7724603 | SUSAN L BRADWAY | Address on file | | | | |
| 7724604 | SUSAN L C TANG | Address on file | | | | |
| 7724605 | SUSAN L CRAIG TR | Address on file | | | | |
| 7724606 | SUSAN L CRONMILLER TOD | Address on file | | | | |
| 7765075 | SUSAN L DAVIES CUST | MICHAEL DAVIES, UNIF GIFT MIN ACT WA C/O DANNY DAVIES, 74 MORNING SUN AVE | MILL VALLEY | CA | 94941-4104 | |
| 7724607 | SUSAN L FIOR & | Address on file | | | | |
| 7836351 | SUSAN L FIOR & | ANDREA L MINTON JT TEN, VIA ULIVI 2, 36020 POVE DEL GRAPPA | ITALY | A1 | 36020 | |
| 7724608 | SUSAN L FISHER & | Address on file | | | | |
| 7778939 | SUSAN L FORTIER PER REP | ESTATE OF ANITTA YOUNG, 3 RIVERDALE DR | ORONO | ME | 04473-4245 | |
| 7777412 | SUSAN L FRYE TTEE | BERNARDINI FAMILY LIVING TRUST, DTD 04/20/94, 2453 5TH AVE | SACRAMENTO | CA | 95818-3501 | |
| 7724609 | SUSAN L GILLISON & | Address on file | | | | |
| 7724610 | SUSAN L GRANDT & | Address on file | | | | |
| 7784466 | SUSAN L GRANDT & | CHARLES DAVID GRANDT JT TEN, 1321 WELLINGTON AVE | OAKLAND | CA | 94602-1357 | |
| 7724612 | SUSAN L GRUSHKO MARKS | Address on file | | | | |
| 7724613 | SUSAN L GUELKER | Address on file | | | | |
| 7724614 | SUSAN L HALL | Address on file | | | | |
| 7724615 | SUSAN L HALLEN | Address on file | | | | |
| 7724616 | SUSAN L HENDRICKS TR SUSAN L | Address on file | | | | |
| 7724617 | SUSAN L JANG | Address on file | | | | |
| 7724618 | SUSAN L JOHNSON | Address on file | | | | |
| 7780305 | SUSAN L KREWIN | 404 CHERI DR | CANONSBURG | PA | 15317-5323 | |
| 7769784 | SUSAN L LAPIN | 1058 N HILLCREST RD | BEVERLY HILLS | CA | 90210-2613 | |
| 7779906 | SUSAN L LARSON & | GARY LARSON JT TEN, 8331 SE WILLOCK RD | OLALLA | WA | 98359-9665 | |
| 7724619 | SUSAN L MAIN | Address on file | | | | |
| 7189476 | Susan L Martin | Address on file | | | | |
| 7189476 | Susan L Martin | Address on file | | | | |
| 7724620 | SUSAN L MCINTOSH TOD | Address on file | | | | |
| 7724621 | SUSAN L MINNICK | Address on file | | | | |
| 7772158 | SUSAN L NOE CUST | KARA M NOE, CA UNIF TRANSFERS MIN ACT, 18 SUNNYVALE PL | WALNUT CREEK | CA | 94597-1813 | |
| 7773306 | SUSAN L RAFALSKI | 3848 CAL RIO PL | STOCKTON | CA | 95204-1402 | |
| 7144243 | Susan L Rivers | Address on file | | | | |
| 7144243 | Susan L Rivers | Address on file | | | | |
| 7194871 | Susan L Rivers | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194871 | Susan L Rivers | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7773796 | SUSAN L ROBINSON | 1629 N LAKESHORE DRIVE | SARASOTA | FL | 34231-3443 | |
| 7773927 | SUSAN L ROSENBLATT | 8626 KINGSLYNN CT | ELK GROVE | CA | 95624-3135 | |
| 7724622 | SUSAN L SBEI | Address on file | | | | |
| 7724623 | SUSAN L SONNICHSEN | Address on file | | | | |
| 7777571 | SUSAN L STEELE | 122 CARLTON POINT DR | WENTZVILLE | MO | 63385-4876 | |
| 7724624 | SUSAN L STEELE & | Address on file | | | | |
| 7724625 | SUSAN L SYAR | Address on file | | | | |
| 7782197 | SUSAN L THOMPSON | 8133 BROWN AVE | WEST POINT | VA | 23181-9418 | |
| 7724626 | SUSAN L WONG CUST | Address on file | | | | |
| 7724627 | SUSAN L WONG CUST | Address on file | | | | |
| 7328161 | Susan L. Anselmi | PO Box 872 | Forest Ranch | CA | 95942 | |
| 7314067 | Susan L. Coulombe, Trustee of the Susan L. Coulombe Living Trust dated April 10, 2004 | Address on file | | | | |
| 5906727 | Susan L. Thompson | Address on file | | | | |
| 5910036 | Susan L. Thompson | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3632 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5902738 | Susan L. Thompson | Address on file | | | | |
| 5906292 | Susan Lackey | Address on file | | | | |
| 5902280 | Susan Lackey | Address on file | | | | |
| 7169888 | Susan Lackey as trustee of the Lackey Living Trust dated January 23, 2017 | Address on file | | | | |
| 7169888 | Susan Lackey as trustee of the Lackey Living Trust dated January 23, 2017 | Address on file | | | | |
| 7169166 | Susan Lackey dba Suzelle | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7781861 | SUSAN LAGE & JOHN BAUTZ TR | UA 07 26 00, BAUTZ FAMILY DECLARATION OF TRUST, 13326 ARROYA VISTA RD | POWAY | CA | 92064-2107 | |
| 7724628 | SUSAN LAGORIO JONES | Address on file | | | | |
| 7768906 | SUSAN LAGORIO JONES CUST | MADELINE J JONES, UNIF GIFT MIN ACT CA, 1271 CAMINO TASSAJARA | DANVILLE | CA | 94526-3524 | |
| 5934988 | Susan Lang | Address on file | | | | |
| 5934989 | Susan Lang | Address on file | | | | |
| 5934990 | Susan Lang | Address on file | | | | |
| 5934987 | Susan Lang | Address on file | | | | |
| 7724629 | SUSAN LARSON CUST | Address on file | | | | |
| 7168342 | Susan Lassulette | Address on file | | | | |
| 7168342 | Susan Lassulette | Address on file | | | | |
| 7168342 | Susan Lassulette | Address on file | | | | |
| 7168342 | Susan Lassulette | Address on file | | | | |
| 7140899 | Susan Laura Viney | Address on file | | | | |
| 7140899 | Susan Laura Viney | Address on file | | | | |
| 7140899 | Susan Laura Viney | Address on file | | | | |
| 7140899 | Susan Laura Viney | Address on file | | | | |
| 7724630 | SUSAN LE PREVOST | Address on file | | | | |
| 7200594 | Susan Lea Thompson Revocable Trust dated 6/3/2005 | Address on file | | | | |
| 7326813 | Susan Lee | Address on file | | | | |
| 5876330 | Susan Lee | Address on file | | | | |
| 7724632 | SUSAN LEE | Address on file | | | | |
| 7724633 | SUSAN LEE BOYLE | Address on file | | | | |
| 7144660 | Susan Lee Kepley | Address on file | | | | |
| 7144660 | Susan Lee Kepley | Address on file | | | | |
| 7144660 | Susan Lee Kepley | Address on file | | | | |
| 7144660 | Susan Lee Kepley | Address on file | | | | |
| 7197844 | SUSAN LEE NORD | Address on file | | | | |
| 7197844 | SUSAN LEE NORD | Address on file | | | | |
| 7781511 | SUSAN LEE ROBERTS EX | EST KATHRYN A CHRISTOPHER, 166 TELFORD RD | TELFORD | TN | 37690-2656 | |
| 7762978 | SUSAN LEIGH BERGER & | ANTHONY E BERGER JT TEN, 900 ADAMS CROSSING STE 7600 | CINCINNATI | OH | 45202-1674 | |
| 7724634 | SUSAN LENTZ | Address on file | | | | |
| 7724635 | SUSAN LEONG | Address on file | | | | |
| 7724636 | SUSAN LESLIE FRYE | Address on file | | | | |
| 7781897 | SUSAN LESLIE GRAHAM | 1612 ELM ST | DENVER | CO | 80220-1243 | |
| 7724637 | SUSAN LEVIN WAYNE | Address on file | | | | |
| 7724638 | SUSAN LEW SONG | Address on file | | | | |
| 7724639 | SUSAN LINDA YOUNG & | Address on file | | | | |
| 7724640 | SUSAN LINDHE WATTS | Address on file | | | | |
| 7724641 | SUSAN LINDQUIST TR UA MAR 24 03 | Address on file | | | | |
| 7184193 | Susan Linnea Childers | Address on file | | | | |
| 7184193 | Susan Linnea Childers | Address on file | | | | |
| 7724642 | SUSAN LISA WINBLAD | Address on file | | | | |
| 7165771 | Susan Loring | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7197087 | Susan Lorraine Smith | Address on file | | | | |
| 7197087 | Susan Lorraine Smith | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7197087 | Susan Lorraine Smith | Address on file | | | | |
| 7197087 | Susan Lorraine Smith | Address on file | | | | |
| 7197087 | Susan Lorraine Smith | Address on file | | | | |
| 7197087 | Susan Lorraine Smith | Address on file | | | | |
| 7785282 | SUSAN LOUGHMILLER TTEE | THE RAYMOND & LOIS RAY FAMILY TRUST, DTD 04/24/2014, 23434 MOUNTAIN DRIVE | TWAIN HARTE | CA | 95383 | |
| 7785033 | SUSAN LOUGHMILLER TTEE | THE RAYMOND & LOIS RAY FAMILY TRUST, DTD 04/24/2014, 23434 MOUNTAIN DR | TWAIN HARTE | CA | 95383-9571 | |
| 7145614 | Susan Louise Burman | Address on file | | | | |
| 7145614 | Susan Louise Burman | Address on file | | | | |
| 7145614 | Susan Louise Burman | Address on file | | | | |
| 7145614 | Susan Louise Burman | Address on file | | | | |
| 7198411 | SUSAN LOUISE MILLION | Address on file | | | | |
| 7198411 | SUSAN LOUISE MILLION | Address on file | | | | |
| 5903894 | Susan Lozano | Address on file | | | | |
| 5907624 | Susan Lozano | Address on file | | | | |
| 7775488 | SUSAN LUCKIE REILLY TR UA | SEP 20 98 THE SUSAN REILLY, FAMILY TRUST, 5082 REBEL CT | SAN JOSE | CA | 95118-2139 | |
| 7140450 | Susan Lynn Buck | Address on file | | | | |
| 7140450 | Susan Lynn Buck | Address on file | | | | |
| 7140450 | Susan Lynn Buck | Address on file | | | | |
| 7140450 | Susan Lynn Buck | Address on file | | | | |
| 7200858 | SUSAN LYNN DASTIC | Address on file | | | | |
| 7200858 | SUSAN LYNN DASTIC | Address on file | | | | |
| 7142460 | Susan Lynn Hicks | Address on file | | | | |
| 7142460 | Susan Lynn Hicks | Address on file | | | | |
| 7142460 | Susan Lynn Hicks | Address on file | | | | |
| 7142460 | Susan Lynn Hicks | Address on file | | | | |
| 7724643 | SUSAN LYNN MILLS | Address on file | | | | |
| 7197696 | SUSAN LYNN NICHOLS-DEGRAFF | Address on file | | | | |
| 7197696 | SUSAN LYNN NICHOLS-DEGRAFF | Address on file | | | | |
| 7724644 | SUSAN LYNN ROVINSKE | Address on file | | | | |
| 7724645 | SUSAN LYNNE WISEMAN | Address on file | | | | |
| 7724646 | SUSAN LYNNE WOOLF | Address on file | | | | |
| 7762040 | SUSAN M ABELL | PO BOX 66 | BAYSIDE | CA | 95524-0066 | |
| 7724647 | SUSAN M AHLBACH | Address on file | | | | |
| 7724648 | SUSAN M AHLBACH & | Address on file | | | | |
| 7778837 | SUSAN M ALLARDYCE & | JAMES R ALLARDYCE JT TEN, 2437 GOLF LINKS CIR | SANTA CLARA | CA | 95050-7014 | |
| 7724649 | SUSAN M AMPI CUST | Address on file | | | | |
| 7853073 | SUSAN M ASHDOWN | PO BOX 1198-1476 | SACRAMENTO | CA | 95812-1198 | |
| 7724650 | SUSAN M ASHDOWN & | Address on file | | | | |
| 7762834 | SUSAN M BECK | 1151 MOLLY RD | FAIRBANKS | AK | 99709-6302 | |
| 7724651 | SUSAN M BERRY TR UA DEC 15 98 | Address on file | | | | |
| 7763236 | SUSAN M BOECK | W 2424 POTTER ROAD | BURLINGTON | WI | 53105 | |
| 7724652 | SUSAN M CAHILL & | Address on file | | | | |
| 7724653 | SUSAN M CAMILLERI | Address on file | | | | |
| 7763956 | SUSAN M CARBONE CUST | ELIZABETH T CARBONE, CA UNIF TRANSFERS MIN ACT, 29 SIMMONS WAY | DAVIS | CA | 95616 | |
| 7764181 | SUSAN M CHAMBERLAIN | 87 ROUTE 28 | WEST HARWICH | MA | 02671-1114 | |
| 7764265 | SUSAN M CHAMBERLAIN & DAVID H | LOCKE & VIRGINIA BARTLETT CHAMBERLAIN TR UA, MAY 19 91 THE CHARLES W CHAMBERLAIN JR TRUST, 10334 GREENCREEK DR | HOUSTON | TX | 77070-5304 | |
| 7724654 | SUSAN M CHASE CUST | Address on file | | | | |
| 7724655 | SUSAN M CLARK & | Address on file | | | | |
| 7778172 | SUSAN M COOKE & | NIKLAUS HENRY KISH JT TEN, 419 FOUNTAIN AVE | PADUCAH | KY | 42001-2734 | |
| 7724656 | SUSAN M CRONMILLER CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7724657 | SUSAN M DORRIS & | Address on file | | | | |
| 7724658 | SUSAN M DOYLE CUST | Address on file | | | | |
| 7724659 | SUSAN M EOFF | Address on file | | | | |
| 7724660 | SUSAN M GIBBONS | Address on file | | | | |
| 7724661 | SUSAN M HOLLIS TR SUSAN M HOLLIS | Address on file | | | | |
| 7724662 | SUSAN M HOM & | Address on file | | | | |
| 7724663 | SUSAN M HOPPIE TTEE | Address on file | | | | |
| 7771857 | SUSAN M HOUK CUST | TROY WILLIAM MURDOUGH, UNDER THE CA UNIF TRAN MIN ACT, PO BOX 1103 | GIRDWOOD | AK | 99587-1103 | |
| 7724664 | SUSAN M IBAROLLE | Address on file | | | | |
| 7724665 | SUSAN M KAFENHAUS | Address on file | | | | |
| 7724666 | SUSAN M KAPLAN CUST | Address on file | | | | |
| 7724667 | SUSAN M KAPLAN CUST | Address on file | | | | |
| 7724668 | SUSAN M KOCHEVAR | Address on file | | | | |
| 7724669 | SUSAN M KROFT | Address on file | | | | |
| 7724670 | SUSAN M LIPOVSKY BROWN | Address on file | | | | |
| 7724671 | SUSAN M LOFFREDA TR UA FEB 23 | Address on file | | | | |
| 7724672 | SUSAN M LONGAR | Address on file | | | | |
| 7181251 | Susan M Lozano | Address on file | | | | |
| 7176533 | Susan M Lozano | Address on file | | | | |
| 7176533 | Susan M Lozano | Address on file | | | | |
| 5934992 | Susan M Mangino | Address on file | | | | |
| 5934993 | Susan M Mangino | Address on file | | | | |
| 5934995 | Susan M Mangino | Address on file | | | | |
| 5934994 | Susan M Mangino | Address on file | | | | |
| 5934991 | Susan M Mangino | Address on file | | | | |
| 7724673 | SUSAN M MAYER TR | Address on file | | | | |
| 7781353 | SUSAN M MORAN | 2341 HICKORY RD | PLYMOUTH MEETING | PA | 19462-1000 | |
| 7724674 | SUSAN M MORRIS TR UA NOV 04 10 | Address on file | | | | |
| 7724675 | SUSAN M NIELSEN | Address on file | | | | |
| 7784028 | SUSAN M OWEN | 1098 ALISON CIR | LIVERMORE | CA | 94550-8111 | |
| 7724676 | SUSAN M PANE | Address on file | | | | |
| 7724677 | SUSAN M PANE CUST | Address on file | | | | |
| 7724678 | SUSAN M RICE TOD | Address on file | | | | |
| 7724679 | SUSAN M RICE TOD | Address on file | | | | |
| 7724680 | SUSAN M ROBINSON | Address on file | | | | |
| 7724681 | SUSAN M RODRIGUEZ | Address on file | | | | |
| 7724682 | SUSAN M SAMSON OWEN | Address on file | | | | |
| 7724683 | SUSAN M SCHNEIDER | Address on file | | | | |
| 7724684 | SUSAN M SCHWARTZ & | Address on file | | | | |
| 7774466 | SUSAN M SCOTT & ROBERT L SCOTT TR | SUSAN M SCOTT TRUST UA JUN 5 95, 10282 HARTFORD MAROON RD | ORLANDO | FL | 32827-6925 | |
| 7724685 | SUSAN M SIGDA & RICHARD A BARBER | Address on file | | | | |
| 7724686 | SUSAN M SLEEPER | Address on file | | | | |
| 7724687 | SUSAN M SMITH | Address on file | | | | |
| 7781958 | SUSAN M SPECHT & SOPHIA L CARR | PERSONAL REPRESENTATIVE, EST FLORENCE VIOLA KARJOLA, 3773 ROSEWOOD ST | LONGVIEW | WA | 98632-4990 | |
| 7775221 | SUSAN M STEBEN | 8497 PLATTE RD | BEULAH | MI | 49617-9237 | |
| 7724688 | SUSAN M STEGER | Address on file | | | | |
| 7724689 | SUSAN M STEWART | Address on file | | | | |
| 7775678 | SUSAN M TAYLOR | 1585 N PROSPERITY LN | WILSON | WY | 83014-9186 | |
| 7724690 | SUSAN M THOMA | Address on file | | | | |
| 7776098 | SUSAN M ULLMER | 462 NEWMAN WAY | MOUNT WASHINGTON | KY | 40047-6140 | |
| 7768651 | SUSAN M VANDERWERF TR UA APR | 09 08 THE JEANETTE H HAGEMANN, REVOCABLE TRUST 2008, 562 RIVER PARK DR | REDDING | CA | 96003-5381 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7724691 | SUSAN M VOISS TTEE | Address on file | | | | |
| 7724692 | SUSAN M WEAVER | Address on file | | | | |
| 7724693 | SUSAN M WHEELER & DANIEL K | Address on file | | | | |
| 7724694 | SUSAN M WILKERSON | Address on file | | | | |
| 7776859 | SUSAN M WILLIAMS | 2262 CAMINITO CALA | DEL MAR | CA | 92014-3736 | |
| 7770581 | SUSAN MACKLIN | 18721 W CAVENDISH DR | CASTRO VALLEY | CA | 94552-1726 | |
| 7326437 | Susan MacMillan and James I. MacMillan, individually and as Trustee of The James I. MacMillan and Ruth Murphy MacMillan Trust | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, LLP, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7326437 | Susan MacMillan and James I. MacMillan, individually and as Trustee of The James I. MacMillan and Ruth Murphy MacMillan Trust | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7724695 | SUSAN MADSEN CUST | Address on file | | | | |
| 7724696 | SUSAN MAIN | Address on file | | | | |
| 7724697 | SUSAN MAIRS | Address on file | | | | |
| 7935450 | SUSAN MALLAH.;. | 54 DUBLIN DRIVE | PLEASANT HILL | CA | 94523 | |
| 5934997 | Susan Mallory | Address on file | | | | |
| 5934998 | Susan Mallory | Address on file | | | | |
| 5934999 | Susan Mallory | Address on file | | | | |
| 5934996 | Susan Mallory | Address on file | | | | |
| 7724698 | SUSAN MANNINO CUST | Address on file | | | | |
| 7775682 | SUSAN MARA TEAGUE | 3601 SUMMIT OAKS DR NE | ROSWELL | GA | 30075-5281 | |
| 7724699 | SUSAN MARIE ARMSTRONG | Address on file | | | | |
| 7724700 | SUSAN MARIE ARNETTE | Address on file | | | | |
| 7724701 | SUSAN MARIE CAMPBELL | Address on file | | | | |
| 7724702 | SUSAN MARIE FERRARI | Address on file | | | | |
| 7724703 | SUSAN MARIE FISHEL | Address on file | | | | |
| 7140581 | Susan Marie Groves | Address on file | | | | |
| 7140581 | Susan Marie Groves | Address on file | | | | |
| 7140581 | Susan Marie Groves | Address on file | | | | |
| 7140581 | Susan Marie Groves | Address on file | | | | |
| 7724705 | SUSAN MARIE HALFAKER TR UA | Address on file | | | | |
| 7935451 | SUSAN MARIE JUE.;. | 337 AHWANEE LANE | CLAYTON | CA | 94517 | |
| 7724706 | SUSAN MARIE KOTT | Address on file | | | | |
| 7724707 | SUSAN MARIE LOGOTETA TOD | Address on file | | | | |
| 7786868 | SUSAN MARIE MAHACEK | 1317 NW BEARCREEK | MERCED | CA | 95340 | |
| 7786538 | SUSAN MARIE MAHACEK | 1317 W NORTH BEAR CREEK DR | MERCED | CA | 95348-1768 | |
| 7768649 | SUSAN MARIE SKINNER SCHWEDE TR | UA APR 28 11 THE JEANETTE A, SKINNER 2011 REVOCABLE TRUST, 337 CALCATERRA PL | PALO ALTO | CA | 94306-4613 | |
| 7724708 | SUSAN MARIE STEWART & | Address on file | | | | |
| 7144369 | Susan Marie Vanhorn | Address on file | | | | |
| 7144369 | Susan Marie Vanhorn | Address on file | | | | |
| 7144369 | Susan Marie Vanhorn | Address on file | | | | |
| 7144369 | Susan Marie Vanhorn | Address on file | | | | |
| 7177150 | Susan Markcity | Address on file | | | | |
| 7177150 | Susan Markcity | Address on file | | | | |
| 5935004 | Susan Martha Dobra | Address on file | | | | |
| 5935002 | Susan Martha Dobra | Address on file | | | | |
| 5935003 | Susan Martha Dobra | Address on file | | | | |
| 5935001 | Susan Martha Dobra | Address on file | | | | |
| 5935000 | Susan Martha Dobra | Address on file | | | | |
| 7724709 | SUSAN MARTHA MEAGHER A MINOR | Address on file | | | | |
| 5879410 | Susan Martinez | Address on file | | | | |
| 7724710 | SUSAN MARY BIELSTEIN | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3636 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7724711 | SUSAN MARY BLAISDELL | Address on file | | | | |
| 7775157 | SUSAN MARY SPRANGER TR UA OCT 22 | 04 THE SPRANGER TRUST, 4967 CHAPALA DR | RIVERSIDE | CA | 92507-5917 | |
| 7724712 | SUSAN MASON | Address on file | | | | |
| 7724713 | SUSAN MATHESON | Address on file | | | | |
| 7724714 | SUSAN MAUREEN DAUN | Address on file | | | | |
| 7724715 | SUSAN MC CARTHY | Address on file | | | | |
| 7724716 | SUSAN MC ELWAINE | Address on file | | | | |
| 7724719 | SUSAN MC STOCKER FARRELL | Address on file | | | | |
| 7779435 | SUSAN MCCLENDON | 1883 N WINWOOD DR | FAYETTEVILLE | AR | 72703-3109 | |
| 5935006 | Susan McDaniel | Address on file | | | | |
| 5935008 | Susan McDaniel | Address on file | | | | |
| 5935009 | Susan McDaniel | Address on file | | | | |
| 5935007 | Susan McDaniel | Address on file | | | | |
| 5935005 | Susan McDaniel | Address on file | | | | |
| 7724720 | SUSAN MCDONALD | Address on file | | | | |
| 7196801 | Susan McFerson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196801 | Susan McFerson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196801 | Susan McFerson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196801 | Susan McFerson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196801 | Susan McFerson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196801 | Susan McFerson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7724721 | SUSAN MCLAUGHLIN HOLODAK | Address on file | | | | |
| 5935011 | Susan McNamara | Address on file | | | | |
| 5935013 | Susan McNamara | Address on file | | | | |
| 5935014 | Susan McNamara | Address on file | | | | |
| 5935012 | Susan McNamara | Address on file | | | | |
| 5935010 | Susan McNamara | Address on file | | | | |
| 5910765 | Susan McShannock | Address on file | | | | |
| 5904798 | Susan McShannock | Address on file | | | | |
| 5908382 | Susan McShannock | Address on file | | | | |
| 5935019 | Susan Medin | Address on file | | | | |
| 5935018 | Susan Medin | Address on file | | | | |
| 5935016 | Susan Medin | Address on file | | | | |
| 5935015 | Susan Medin | Address on file | | | | |
| 7141630 | Susan Melinda Scheetz | Address on file | | | | |
| 7141630 | Susan Melinda Scheetz | Address on file | | | | |
| 7141630 | Susan Melinda Scheetz | Address on file | | | | |
| 7141630 | Susan Melinda Scheetz | Address on file | | | | |
| 7724722 | SUSAN MENDELL | Address on file | | | | |
| 7724723 | SUSAN MERTENS | Address on file | | | | |
| 7724724 | SUSAN MICHELLE GALLUCCI | Address on file | | | | |
| 7141601 | Susan Mickelsen Nowacki | Address on file | | | | |
| 7141601 | Susan Mickelsen Nowacki | Address on file | | | | |
| 7141601 | Susan Mickelsen Nowacki | Address on file | | | | |
| 7141601 | Susan Mickelsen Nowacki | Address on file | | | | |
| 5935023 | Susan Miller | Address on file | | | | |
| 5935022 | Susan Miller | Address on file | | | | |
| 5935021 | Susan Miller | Address on file | | | | |
| 5935020 | Susan Miller | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7260099 | Susan Miller as Personal Representative of the Estate of Gerald Krusell | Address on file | | | | |
| 7772612 | SUSAN MILLER PASTORINI | 7555 MOREVERN CIR | SAN JOSE | CA | 95135-2106 | |
| 7853103 | SUSAN MILLER-THORNTON | 105 12TH ST SE UNIT 171 | BANDON | OR | 97411-0636 | |
| 7163472 | SUSAN MIRON | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163472 | SUSAN MIRON | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7165420 | SUSAN MIRON ART | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7165420 | SUSAN MIRON ART | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7724725 | SUSAN MODDISON WINSTON | Address on file | | | | |
| 5908459 | Susan Moeckel | Address on file | | | | |
| 5904905 | Susan Moeckel | Address on file | | | | |
| 7780692 | SUSAN MOONEY | 10062 FIRWOOD DR | CUPERTINO | CA | 95014-2640 | |
| 5905001 | Susan Moore | Address on file | | | | |
| 5908546 | Susan Moore | Address on file | | | | |
| 7144679 | Susan Moreen Giraldes | Address on file | | | | |
| 7144679 | Susan Moreen Giraldes | Address on file | | | | |
| 7194964 | Susan Moreen Giraldes | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194964 | Susan Moreen Giraldes | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7724726 | SUSAN MORRIS CUST | Address on file | | | | |
| 7724727 | SUSAN MORRIS CUST | Address on file | | | | |
| 7724728 | SUSAN MORROW ROSEN | Address on file | | | | |
| 7724729 | SUSAN MORSE BROYER & | Address on file | | | | |
| 7724730 | SUSAN MUNSCH | Address on file | | | | |
| 7762608 | SUSAN MYRL BALLARD | 15513 HALCOURT AVE | NORWALK | CA | 90650-5415 | |
| 7724731 | SUSAN N GIBSON | Address on file | | | | |
| 7724732 | SUSAN N MALLOW WOLKOFF | Address on file | | | | |
| 7724733 | SUSAN N WOODCOCK | Address on file | | | | |
| 7724734 | SUSAN NAKASORA | Address on file | | | | |
| 7762472 | SUSAN NAOMI AUERBACH-LANDAU | 2359 ALVA AVE | EL CERRITO | CA | 94530-1539 | |
| 7724735 | SUSAN NARVAEZ | Address on file | | | | |
| 7724736 | SUSAN NIELSEN | Address on file | | | | |
| 7195823 | Susan Nightingale | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195823 | Susan Nightingale | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195823 | Susan Nightingale | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195823 | Susan Nightingale | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195823 | Susan Nightingale | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195823 | Susan Nightingale | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7860803 | Susan Nightingale, Individually, and as trustee of The Susan Nightingale Trust | Address on file | | | | |
| 7860803 | Susan Nightingale, Individually, and as trustee of The Susan Nightingale Trust | Address on file | | | | |
| 7772237 | SUSAN NUNNALLY | 4861 SAWYER PINE RD | SARASOTA | FL | 34233-2151 | |
| 7724737 | SUSAN O MAR | Address on file | | | | |
| 7142548 | Susan Oliver | Address on file | | | | |
| 7142548 | Susan Oliver | Address on file | | | | |
| 7142548 | Susan Oliver | Address on file | | | | |
| 7142548 | Susan Oliver | Address on file | | | | |
| 7772461 | SUSAN OYAMA | 924 W END AVE APT 44 | NEW YORK | NY | 10025-3540 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3638 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7724738 | SUSAN P CROWLEY CUST | Address on file | | | | |
| 7724739 | SUSAN P CROWLEY CUST | Address on file | | | | |
| 7764891 | SUSAN P CROWLEY CUST | REBECCA JO CROWLEY, CA UNIF TRSNSFERS MIN ACT, 801 HAWTHORNE WAY | MILLBRAE | CA | 94030-3016 | |
| 7777772 | SUSAN P DREBERT | 6012 CAROLINA CIR | STOCKTON | CA | 95219-3972 | |
| 7724740 | SUSAN P KIMBLE | Address on file | | | | |
| 7724741 | SUSAN P MC CANN | Address on file | | | | |
| 7724742 | SUSAN P MCVAE TOD | Address on file | | | | |
| 7196802 | Susan P Muller | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196802 | Susan P Muller | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196802 | Susan P Muller | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196802 | Susan P Muller | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196802 | Susan P Muller | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196802 | Susan P Muller | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7724743 | SUSAN P PIOMBO | Address on file | | | | |
| 7774271 | SUSAN P SAVIO | 3637 SNELL AVE SPC 172 | SAN JOSE | CA | 95136-1321 | |
| 7724744 | SUSAN P SOUTHERLAND | Address on file | | | | |
| 7775591 | SUSAN P TAKAHASHI | 4 SAINT JOHN CT | NOVATO | CA | 94947-2840 | |
| 7724745 | SUSAN P WHITE | Address on file | | | | |
| 7724746 | SUSAN PARIS | Address on file | | | | |
| 7724747 | SUSAN PARKER | Address on file | | | | |
| 7724748 | SUSAN PARKER HILL | Address on file | | | | |
| 7724749 | SUSAN PARSONS | Address on file | | | | |
| 7326936 | Susan Parsons-Kier | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5909563 | Susan Pate Ulrich | Address on file | | | | |
| 5906176 | Susan Pate Ulrich | Address on file | | | | |
| 5911402 | Susan Pate Ulrich | Address on file | | | | |
| 5902153 | Susan Pate Ulrich | Address on file | | | | |
| 7724750 | SUSAN PATRICIA LAWSON | Address on file | | | | |
| 7724751 | SUSAN PAULSEN | Address on file | | | | |
| 7724752 | SUSAN PECCHENINO CUST | Address on file | | | | |
| 5935026 | Susan Plant | Address on file | | | | |
| 5935025 | Susan Plant | Address on file | | | | |
| 5935027 | Susan Plant | Address on file | | | | |
| 5935024 | Susan Plant | Address on file | | | | |
| 7140776 | Susan Plichick | Address on file | | | | |
| 7140776 | Susan Plichick | Address on file | | | | |
| 5910936 | Susan Plichick | Address on file | | | | |
| 5905386 | Susan Plichick | Address on file | | | | |
| 5908885 | Susan Plichick | Address on file | | | | |
| 7724753 | SUSAN POZO | Address on file | | | | |
| 7184431 | Susan Prater | Address on file | | | | |
| 7184431 | Susan Prater | Address on file | | | | |
| 7773194 | SUSAN PROBER | 444 E 82ND ST APT 5B | NEW YORK | NY | 10028-5921 | |
| 7225397 | Susan Puhlhorn, individually and on behalf of Susan Puhlhorn Revocable Trust | Address on file | | | | |
| 7762991 | SUSAN QUARELLO SCHUCH TR | UA MAR 22 11 THE BERNARD, AND SUSAN SCHUCH REVOCABLE LIVING TRUST, 1631 9TH ST | BERKELEY | CA | 94710-1814 | |
| 7724754 | SUSAN QUILTY CAHN TR UA | Address on file | | | | |
| 7724755 | SUSAN QUINN | Address on file | | | | |
| 7778003 | SUSAN R AAKER | 731 MYRTLE CT | RIPON | CA | 95366-2147 | |
| 7724756 | SUSAN R BARBER & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7724757 | SUSAN R BET | Address on file | | | | |
| 7724758 | SUSAN R CRAIG | Address on file | | | | |
| 7765197 | SUSAN R DEL BOCCIO | 7235 VALLEY VIEW CT | PLEASANTON | CA | 94588-3765 | |
| 7778630 | SUSAN R DORBAD | 22 SHERMAN ST | EXETER | PA | 18643-2622 | |
| 7724759 | SUSAN R FOSTER | Address on file | | | | |
| 7767015 | SUSAN R GOECKERITZ | 4500 DUNTON TER APT A | PERRY HALL | MD | 21128-9485 | |
| 7768328 | SUSAN R HUFFMAN | 13880 E LANGELL VALLEY RD | BONANZA | OR | 97623-9767 | |
| 7724760 | SUSAN R LOFTESNESS | Address on file | | | | |
| 7184516 | Susan R McCann | Address on file | | | | |
| 7184516 | Susan R McCann | Address on file | | | | |
| 7724761 | SUSAN R SILIGO TTEE | Address on file | | | | |
| 7724762 | SUSAN R SISON CUST | Address on file | | | | |
| 7724763 | SUSAN R SISON CUST | Address on file | | | | |
| 7935452 | SUSAN R SMALLIN.;. | 623 TUNBRIDGE RD | DANVILLE | CA | 94526 | |
| 7775275 | SUSAN R STERN | 50 W 96TH ST APT 1B | NEW YORK | NY | 10025-6527 | |
| 7724764 | SUSAN R YORKE & PAUL W YORKE | Address on file | | | | |
| 7143842 | Susan R. Perlinger | Address on file | | | | |
| 7143842 | Susan R. Perlinger | Address on file | | | | |
| 7143842 | Susan R. Perlinger | Address on file | | | | |
| 7143842 | Susan R. Perlinger | Address on file | | | | |
| 7778521 | SUSAN RAE PHILLIPS | 1340 ALROSE LN SPC 64 | REDDING | CA | 96002-3920 | |
| 7724765 | SUSAN RAMIREZ | Address on file | | | | |
| 7724766 | SUSAN RANKINE | Address on file | | | | |
| 7724767 | SUSAN RAUCH | Address on file | | | | |
| 7724768 | SUSAN RAYBURN | Address on file | | | | |
| 7724769 | SUSAN RAYBURN CUST | Address on file | | | | |
| 7724770 | SUSAN RAYBURN CUST | Address on file | | | | |
| 5935031 | Susan Raymond | Address on file | | | | |
| 5935030 | Susan Raymond | Address on file | | | | |
| 5935029 | Susan Raymond | Address on file | | | | |
| 5935028 | Susan Raymond | Address on file | | | | |
| 7724771 | SUSAN REDFIELD | Address on file | | | | |
| 7724772 | SUSAN REGO | Address on file | | | | |
| 7141237 | Susan Reineman Volmerding | Address on file | | | | |
| 7141237 | Susan Reineman Volmerding | Address on file | | | | |
| 7141237 | Susan Reineman Volmerding | Address on file | | | | |
| 7141237 | Susan Reineman Volmerding | Address on file | | | | |
| 7724773 | SUSAN REITEN CUST | Address on file | | | | |
| 7152407 | Susan Reiter | Address on file | | | | |
| 7152407 | Susan Reiter | Address on file | | | | |
| 7152407 | Susan Reiter | Address on file | | | | |
| 7152407 | Susan Reiter | Address on file | | | | |
| 7140728 | Susan Renee Moore | Address on file | | | | |
| 7140728 | Susan Renee Moore | Address on file | | | | |
| 7140728 | Susan Renee Moore | Address on file | | | | |
| 7140728 | Susan Renee Moore | Address on file | | | | |
| 7783928 | SUSAN RIGHETTI TTEE | CLARENCE MINETTI FAMILY TRUST, U/A DTD 09/25/1984, PO BOX 939 | GUADALUPE | CA | 93434-0939 | |
| 7176417 | Susan Rippey Harris | Address on file | | | | |
| 7176417 | Susan Rippey Harris | Address on file | | | | |
| 5935035 | Susan Rizzo | Address on file | | | | |
| 5935034 | Susan Rizzo | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
3640 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5935036 | Susan Rizzo | Address on file | | | | |
| 5935032 | Susan Rizzo | Address on file | | | | |
| 7290155 | Susan Rizzo, Trustee of the Susan Rizzo Revocable Living Trust dated August 21, 2006 | Address on file | | | | |
| 7724774 | SUSAN ROBERTSON & | Address on file | | | | |
| 7724775 | SUSAN ROBINSON BORDT CASTILLO | Address on file | | | | |
| 7767314 | SUSAN ROHN GRODEN | 1117 MICHELLE LN | LOMBARD | IL | 60148-4041 | |
| 7724776 | SUSAN ROSE CRANE | Address on file | | | | |
| 7724778 | SUSAN ROSS CUST | Address on file | | | | |
| 7724779 | SUSAN RUSSO | Address on file | | | | |
| 7935453 | SUSAN RUTH SCHNEIDER.;. | 407 ESTERO AVE | MORRO BAY | CA | 93442 | |
| 7774094 | SUSAN RYAN | 623 BAKER ST | SAN FRANCISCO | CA | 94117-1407 | |
| 7724780 | SUSAN RYEL GORDON | Address on file | | | | |
| 7199698 | SUSAN S BARRI TRUST | Address on file | | | | |
| 7199698 | SUSAN S BARRI TRUST | Address on file | | | | |
| 7778271 | SUSAN S BRENNECKE & | ROBERT A BRENNECKE JT TEN, 888 EVENING PRIMROSE | BERNALILLO | NM | 87004-5788 | |
| 7763880 | SUSAN S CALVERT | 7 ARLINGTON AVE | KENSINGTON | CA | 94707-1034 | |
| 7724781 | SUSAN S CHRISTENSEN | Address on file | | | | |
| 7724782 | SUSAN S FUSSELMAN CUST | Address on file | | | | |
| 7766717 | SUSAN S GARNETT | 35 FOOTHILL RD | SAN ANSELMO | CA | 94960-2258 | |
| 7724783 | SUSAN S MALIN | Address on file | | | | |
| 7724784 | SUSAN S MITCHELL | Address on file | | | | |
| 7772367 | SUSAN S OLSON | 1811 E ROCKWOOD BLVD | SPOKANE | WA | 99203-3848 | |
| 7724785 | SUSAN S SOSS | Address on file | | | | |
| 7724786 | SUSAN S TAM & KEVIN C TAM & ROBIN | Address on file | | | | |
| 7724787 | SUSAN S TARR | Address on file | | | | |
| 6107488 | Susan S. Yates DBA Yates Advertising | 357 Castenada Ave. | San Francisco | CA | 94116 | |
| 7724788 | SUSAN SAIER | Address on file | | | | |
| 7935454 | SUSAN SAN PEDRO.;. | 597 SKYLINE DRIVE | DALY CITY | CA | 94015 | |
| 7783609 | SUSAN SCANAVINO A MINOR | 1098 ALISON CIR | LIVERMORE | CA | 94550-8111 | |
| 7724789 | SUSAN SCARPA | Address on file | | | | |
| 7724790 | SUSAN SCHACHMAN | Address on file | | | | |
| 7724791 | SUSAN SCHERZINGER | Address on file | | | | |
| 7724792 | SUSAN SCHMIDKE | Address on file | | | | |
| 5935039 | Susan Schneider | Address on file | | | | |
| 5935040 | Susan Schneider | Address on file | | | | |
| 5935038 | Susan Schneider | Address on file | | | | |
| 5935037 | Susan Schneider | Address on file | | | | |
| 7724793 | SUSAN SCHULMAN | Address on file | | | | |
| 5905336 | Susan Scudder | Address on file | | | | |
| 5910898 | Susan Scudder | Address on file | | | | |
| 5908842 | Susan Scudder | Address on file | | | | |
| 7779639 | SUSAN SEAY | 1605 GRASS VALLEY HWY SPC 50 | AUBURN | CA | 95603-2862 | |
| 7724794 | SUSAN SEAY & | Address on file | | | | |
| 7198361 | SUSAN SEYMOUR KELLEY | Address on file | | | | |
| 7198361 | SUSAN SEYMOUR KELLEY | Address on file | | | | |
| 7142943 | Susan Shirley | Address on file | | | | |
| 7142943 | Susan Shirley | Address on file | | | | |
| 7142943 | Susan Shirley | Address on file | | | | |
| 7142943 | Susan Shirley | Address on file | | | | |
| 5935045 | Susan Shirley | Address on file | | | | |
| 5935043 | Susan Shirley | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5935041 | Susan Shirley | Address on file | | | | |
| 5935044 | Susan Shirley | Address on file | | | | |
| 5935042 | Susan Shirley | Address on file | | | | |
| 6014323 | SUSAN SIGGE | | | | | |
| 7196418 | SUSAN SIMON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196418 | SUSAN SIMON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7325284 | Susan Simon, individually, and as trustee of the Howell Family Trust | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7143627 | Susan Sitschka | Address on file | | | | |
| 7143627 | Susan Sitschka | Address on file | | | | |
| 7143627 | Susan Sitschka | Address on file | | | | |
| 7143627 | Susan Sitschka | Address on file | | | | |
| 7774879 | SUSAN SKINNER | 1979 DISCOVERY VILLAGE LN | GOLD RIVER | CA | 95670-3063 | |
| 6010095 | Susan Slocum | Address on file | | | | |
| 6010149 | Susan Slocum | Address on file | | | | |
| 7139710 | Susan Slocum, et al. (See Attached Completed Proof of Claim) | Address on file | | | | |
| 7175045 | Susan Smith | Address on file | | | | |
| 7175045 | Susan Smith | Address on file | | | | |
| 7175045 | Susan Smith | Address on file | | | | |
| 7175045 | Susan Smith | Address on file | | | | |
| 7175045 | Susan Smith | Address on file | | | | |
| 7175045 | Susan Smith | Address on file | | | | |
| 5935048 | Susan Smith | Address on file | | | | |
| 5935049 | Susan Smith | Address on file | | | | |
| 5935050 | Susan Smith | Address on file | | | | |
| 5935046 | Susan Smith | Address on file | | | | |
| 6178088 | Susan Smith, Trustee of Caffe Ettore, Inc. | John W. Guzzardo, Horwood Marcus & Berk Chartered, 500 W. Madison Street, Suite 3700 | Chicago | IL | 60661 | |
| 7192901 | SUSAN SNEED | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192901 | SUSAN SNEED | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7141688 | Susan Snetsinger | Address on file | | | | |
| 7141688 | Susan Snetsinger | Address on file | | | | |
| 7141688 | Susan Snetsinger | Address on file | | | | |
| 7141688 | Susan Snetsinger | Address on file | | | | |
| 7724796 | SUSAN SOTIN | Address on file | | | | |
| 7327740 | Susan Spaulding | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7327740 | Susan Spaulding | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5935054 | Susan Spencer | Address on file | | | | |
| 5935053 | Susan Spencer | Address on file | | | | |
| 5935052 | Susan Spencer | Address on file | | | | |
| 5935051 | Susan Spencer | Address on file | | | | |
| 7775162 | SUSAN SPROUL | 2108 BURKE LN | FARMINGTON | UT | 84025-2864 | |
| 5905887 | Susan Stahr-Geasland | Address on file | | | | |
| 5911295 | Susan Stahr-Geasland | Address on file | | | | |
| 5909336 | Susan Stahr-Geasland | Address on file | | | | |
| 7165828 | Susan Sterling | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165828 | Susan Sterling | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7724797 | SUSAN STERNER CUST | Address on file | | | | |
| 7724798 | SUSAN STINSON CUST | Address on file | | | | |
| 7168917 | Susan T Bohnert | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168917 | Susan T Bohnert | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168917 | Susan T Bohnert | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7168917 | Susan T Bohnert | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7724799 | SUSAN T BRACKETT | Address on file | | | | |
| 7724800 | SUSAN T DEMURO | Address on file | | | | |
| 7724801 | SUSAN T GINGERY | Address on file | | | | |
| 7724802 | SUSAN T K IWASA CUST | Address on file | | | | |
| 7724803 | SUSAN T PHILLIPS CUST | Address on file | | | | |
| 7724804 | SUSAN T ROBISON | Address on file | | | | |
| 7166075 | SUSAN T. ZENI, AS TRUSTEE UNDER THE SUSAN T. ZENI LIVING TRUST, DATED SEPTEMBER 25, 2015 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7166075 | SUSAN T. ZENI, AS TRUSTEE UNDER THE SUSAN T. ZENI LIVING TRUST, DATED SEPTEMBER 25, 2015 | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Santa Rosa | CA | | 95401 | |
| 7724805 | SUSAN TA | Address on file | | | | |
| 7198441 | SUSAN TAVONATTI | Address on file | | | | |
| 7198441 | SUSAN TAVONATTI | Address on file | | | | |
| 7194762 | Susan Taylor Bohnert | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194762 | Susan Taylor Bohnert | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194762 | Susan Taylor Bohnert | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7724806 | SUSAN TEN EYCK | Address on file | | | | |
| 7724807 | SUSAN TERESA VOSS | Address on file | | | | |
| 7724808 | SUSAN THARRATT | Address on file | | | | |
| 7724809 | SUSAN THIBODEAUX | Address on file | | | | |
| 7724810 | SUSAN THOMAS-SCHMIDKE | Address on file | | | | |
| 7286936 | Susan Thompson as representative for Veronica Paulsen | Address on file | | | | |
| 7774732 | Susan TILYA SHUIRMAN | TR KATHERYN F SHUIRMAN, TRUST UA AUG 4 91 FBO SUSAN TILYA SHUIRMAN, 789 WISCONSIN ST | SAN FRANCISCO | CA | 94107-2735 | |
| 5910779 | Susan Tu | Address on file | | | | |
| 5908533 | Susan Tu | Address on file | | | | |
| 5904984 | Susan Tu | Address on file | | | | |
| 7859705 | Susan Turpin, as Successor Trustee of the Brent Alan Watts Living Trust dated October 20, 2017 | Address on file | | | | |
| 7763692 | SUSAN V BUCHNER & | TIFFANY BUCHNER JT TEN, 4380 LEVERT AVE | DIAMOND SPRINGS | CA | 95619-9738 | |
| 7767524 | SUSAN V HAMILTON | 14362 HEATHER CT | SAN JOSE | CA | 95124-5505 | |
| 7724811 | SUSAN V HOPKINS TR UA JUN 09 05 | Address on file | | | | |
| 7935455 | SUSAN V HOPKINS.; | P O BOX 1338 | NEWARK | CA | 94560 | |
| 7770241 | SUSAN V LITTLE CUST | SUSAN F B LITTLE, MD UNIF TRANSFERS MIN ACT, 55 WOODWARD AVE | ASHEVILLE | NC | 28804-3644 | |
| 7724812 | SUSAN V MITCHELL & PHILIP G | Address on file | | | | |
| 7724813 | SUSAN V MITCHELL CUST | Address on file | | | | |
| 7773033 | SUSAN V POGGI | 4380 LEVERT AVE | DIAMOND SPRINGS | CA | 95619-9738 | |
| 7776192 | SUSAN VAN DYK | 1791 LINDEN ST | GRAFTON | WI | 53024-2120 | |
| 7724814 | SUSAN VASQUEZ | Address on file | | | | |
| 7143516 | Susan Virginia Budjako | Address on file | | | | |
| 7143516 | Susan Virginia Budjako | Address on file | | | | |
| 7143516 | Susan Virginia Budjako | Address on file | | | | |
| 7143516 | Susan Virginia Budjako | Address on file | | | | |
| 7724815 | SUSAN W BECKMAN CUST | Address on file | | | | |
| 7724816 | SUSAN W CHEN CUST | Address on file | | | | |
| 7766708 | SUSAN W GARFINKLE CUST | MARK A GARFINKLE, UNIF GIFT MIN ACT SC, 100 ORCHARD HL | SALUDA | NC | 28773-9722 | |
| 7724817 | SUSAN W HUNTER | Address on file | | | | |
| 7326858 | Susan W. White | 6742 East Maria Drive | Cave Creek | AZ | 85331 | |
| 7326858 | Susan W. White | Susan Wallin White, Ms, 6742 East Maria Drive | Cave Creek | AZ | 85331 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
3643 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7776377 | SUSAN WAGG | 8 CUTTINGS COR | HANOVER | NH | 03755-3220 | |
| 7196419 | SUSAN WAGNER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196419 | SUSAN WAGNER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7724818 | SUSAN WAGNER CUST | Address on file | | | | |
| 7724819 | SUSAN WAITZKIN | Address on file | | | | |
| 7724820 | SUSAN WALCHUK | Address on file | | | | |
| 7724821 | SUSAN WALLACE | Address on file | | | | |
| 7776563 | SUSAN WAUGH | 460 DAVIES DR | LOPEZ ISLAND | WA | 98261-8266 | |
| 7325701 | Susan Wayshak | 2304 Roburta Lane | Santa Rosa | CA | 95403 | |
| 7164420 | SUSAN WENDT | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164420 | SUSAN WENDT | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7781864 | SUSAN WESTRUP | PO BOX 92 | ROUND MOUNTAIN | CA | 96084-0092 | |
| 7724822 | SUSAN WETHERBY RICHARDSON | Address on file | | | | |
| 7787020 | SUSAN WHALEN | 9231 SUNGOLD WAY | SACRAMENTO | CA | 95826-4222 | |
| 7776768 | SUSAN WHITTOM CUST | ASHLIE WHITTOM, UNIF GIFTS MIN ACT MS, 15 VIA CAPISTRANO | TIBURON | CA | 94920-2030 | |
| 7776769 | SUSAN WHITTOM CUST | HILTON GEORGE WHITTOM, UNIF GIFTS MIN ACT MS, 15 VIA CAPISTRANO | TIBURON | CA | 94920-2030 | |
| 7724823 | SUSAN WILDER | Address on file | | | | |
| 7724825 | SUSAN WILLIAMS BRINGHURST CUST | Address on file | | | | |
| 7763521 | SUSAN WILLIAMS BRINGHURST CUST | DANIEL T BRINGHURST, OR TRANSFERS MIN ACT, 15273 S VIA LAGO DEL ENCANTO | SAHUARITA | AZ | 85629-8898 | |
| 7328104 | Susan Wills | Address on file | | | | |
| 7328104 | Susan Wills | Address on file | | | | |
| 7724826 | SUSAN WINET | Address on file | | | | |
| 7724827 | SUSAN WINET & | Address on file | | | | |
| 7164428 | SUSAN WINSLOW | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164428 | SUSAN WINSLOW | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7143259 | Susan Wisler | Address on file | | | | |
| 7143259 | Susan Wisler | Address on file | | | | |
| 7143259 | Susan Wisler | Address on file | | | | |
| 7143259 | Susan Wisler | Address on file | | | | |
| 5935059 | Susan Wolheim | Address on file | | | | |
| 5935057 | Susan Wolheim | Address on file | | | | |
| 5935055 | Susan Wolheim | Address on file | | | | |
| 5935058 | Susan Wolheim | Address on file | | | | |
| 5935056 | Susan Wolheim | Address on file | | | | |
| 7724828 | SUSAN WONG | Address on file | | | | |
| 7724829 | SUSAN WONG | Address on file | | | | |
| 7777913 | SUSAN WONG | TOD DICK MING WONG, SUBJECT TO STA TOD RULES, 966 CHELAN DR | SUNNYVALE | CA | 94087-4006 | |
| 7777914 | SUSAN WONG | TOD GARY W WONG, SUBJECT TO STA TOD RULES, 966 CHELAN DR | SUNNYVALE | CA | 94087-4006 | |
| 7777915 | SUSAN WONG | TOD JAY K WONG, SUBJECT TO STA TOD RULES, 966 CHELAN DR | SUNNYVALE | CA | 94087-4006 | |
| 7724831 | SUSAN WONG & ROBERT WONG & | Address on file | | | | |
| 7199629 | SUSAN WOODS | Address on file | | | | |
| 7199629 | SUSAN WOODS | Address on file | | | | |
| 7724832 | SUSAN WOODS CUST | Address on file | | | | |
| 7142753 | Susan Worker | Address on file | | | | |
| 7142753 | Susan Worker | Address on file | | | | |
| 7142753 | Susan Worker | Address on file | | | | |
| 7142753 | Susan Worker | Address on file | | | | |
| 7195974 | SUSAN Y COOK | Address on file | | | | |
| 7195974 | SUSAN Y COOK | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7724833 | SUSAN Y JUNG | Address on file | | | | |
| 7782339 | SUSAN YALE | 3424 EASTVIEW CT | BAKERSFIELD | CA | 93306-3250 | |
| 7777168 | SUSAN YANG | 3508 36TH ST NW | WASHINGTON | DC | 20016-3150 | |
| 7935456 | SUSAN YIN TSO;;. | 2025 SPYGLASS DR | SAN BRUNO | CA | 94066 | |
| 7724834 | SUSAN YOST | Address on file | | | | |
| 7935457 | SUSAN YVONNE WILSON.;. | 6645 NORTH FARRIS AVENUE | FRESNO | CA | 93711 | |
| 7786365 | SUSAN Z HAYES | 1151 ELVERA ST | ROHNERT PARK | CA | 94928-1902 | |
| 7781115 | SUSAN Z HYNEK & | CAROL L CUNNINGHAM TR, UA 05 12 06 THE ZAPARANUK FAMILY TRUST, 2468 COPPERFIELD DR | SANTA ROSA | CA | 95401-4929 | |
| 7724836 | SUSAN Z WUKITSCH | Address on file | | | | |
| 7328134 | Susana Aranda Decker | 14191 Decatur Drive | Magalia | CA | 95954 | |
| 5910364 | Susana Ember | Address on file | | | | |
| 5907285 | Susana Ember | Address on file | | | | |
| 5911519 | Susana Ember | Address on file | | | | |
| 5903421 | Susana Ember | Address on file | | | | |
| 7177131 | Susana Farias | Address on file | | | | |
| 7177131 | Susana Farias | Address on file | | | | |
| 7724837 | SUSANA JEAN WILSON | Address on file | | | | |
| 7724838 | SUSANA K FUNG TOD | Address on file | | | | |
| 7766601 | SUSANA K FUNG TOD | FRANCES K SCHMIDT, SUBJECT TO STA TOD RULES, 403 RIO VERDE ST | DALY CITY | CA | 94014-1544 | |
| 7935458 | SUSANA L NG.;. | 3913 FAIRFAX WAY | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7724839 | SUSANNA B MILLER | Address on file | | | | |
| 7724840 | SUSANNA BAUM & | Address on file | | | | |
| 7724841 | SUSANNA L BROWN EX UW | Address on file | | | | |
| 5905523 | Susanna Segura | Address on file | | | | |
| 5910962 | Susanna Segura | Address on file | | | | |
| 5908989 | Susanna Segura | Address on file | | | | |
| 7724843 | SUSANNAH BRENNER TR UA DEC 16 09 | Address on file | | | | |
| 7724844 | SUSANNE B RUSSELL CUST | Address on file | | | | |
| 5935064 | Susanne Barton | Address on file | | | | |
| 5935061 | Susanne Barton | Address on file | | | | |
| 5935062 | Susanne Barton | Address on file | | | | |
| 5935063 | Susanne Barton | Address on file | | | | |
| 5935060 | Susanne Barton | Address on file | | | | |
| 7724845 | SUSANNE D DECOSTERD | Address on file | | | | |
| 5903400 | Susanne Dunnigan | Address on file | | | | |
| 5907267 | Susanne Dunnigan | Address on file | | | | |
| 7786452 | SUSANNE DUQUETTE | TR UA NOV 21 02, THE SUSANNE DUQUETTE REVOCABLE TRUST, 11900 NE 18TH ST APT 219 | VANCOUVER | WA | 98684-4712 | |
| 7724846 | SUSANNE E KILER CUST | Address on file | | | | |
| 7724847 | SUSANNE E KILER CUST | Address on file | | | | |
| 7724848 | SUSANNE EDITH SHIPLEY | Address on file | | | | |
| 7724849 | SUSANNE ESPARZA | Address on file | | | | |
| 7154269 | Susanne F Eneya | Address on file | | | | |
| 7154269 | Susanne F Eneya | Address on file | | | | |
| 7154269 | Susanne F Eneya | Address on file | | | | |
| 7154269 | Susanne F Eneya | Address on file | | | | |
| 7154269 | Susanne F Eneya | Address on file | | | | |
| 7154269 | Susanne F Eneya | Address on file | | | | |
| 5903736 | Susanne Harrison | Address on file | | | | |
| 5907478 | Susanne Harrison | Address on file | | | | |
| 7163055 | Susanne Harrison | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7163055 | Susanne Harrison | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7724850 | SUSANNE HIGGINS | Address on file | | | | |
| 7724851 | SUSANNE J CHRISTENSON & | Address on file | | | | |
| 7195391 | Susanne Joyce Silberman | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195391 | Susanne Joyce Silberman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195391 | Susanne Joyce Silberman | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195391 | Susanne Joyce Silberman | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195391 | Susanne Joyce Silberman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195391 | Susanne Joyce Silberman | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7724852 | SUSANNE LAU ALLOWAY | Address on file | | | | |
| 7724853 | SUSANNE LEVITSKY | Address on file | | | | |
| 7724854 | SUSANNE LICKNESS CUST | Address on file | | | | |
| 7724855 | SUSANNE M MEISSNER | Address on file | | | | |
| 7142828 | Susanne Margaret Orr | Address on file | | | | |
| 7142828 | Susanne Margaret Orr | Address on file | | | | |
| 7142828 | Susanne Margaret Orr | Address on file | | | | |
| 7142828 | Susanne Margaret Orr | Address on file | | | | |
| 5935069 | Susanne Porter | Address on file | | | | |
| 5935066 | Susanne Porter | Address on file | | | | |
| 5935067 | Susanne Porter | Address on file | | | | |
| 5935068 | Susanne Porter | Address on file | | | | |
| 5935065 | Susanne Porter | Address on file | | | | |
| 7781416 | SUSANNE REINEMER | PO BOX 80588 | FAIRBANKS | AK | 99708-0588 | |
| 7724856 | SUSANNE SCHWARTZ | Address on file | | | | |
| 7142419 | Susanne Spencer | Address on file | | | | |
| 7142419 | Susanne Spencer | Address on file | | | | |
| 7142419 | Susanne Spencer | Address on file | | | | |
| 7142419 | Susanne Spencer | Address on file | | | | |
| 7778205 | SUSANNE T MULCAHY | 125 CONNEMARA WAY APT 130 | SUNNYVALE | CA | 94087-3234 | |
| 7781385 | SUSANNE T MULCAHY & | JANET E RAISSLE TR, UA 02 27 17 THE RAISSLE-MULCAHY LIVING TRUST, PO BOX 2610 | SUNNYVALE | CA | 94087-0610 | |
| 7724857 | SUSANNE VILLANUEVA | Address on file | | | | |
| 7213910 | Susanto, Ryan | Address on file | | | | |
| 4936013 | Susbilla, Elena | 2220 Coroval Dr | Sacramento | CA | 95833 | |
| 4930185 | SUSCOL INTERTRIBAL COUNCIL | PO Box 5386 | NAPA | CA | 94581 | |
| 6131091 | SUSCOL MOUNTAIN VINEYARDS LLC | Address on file | | | | |
| 6131092 | SUSCOL SPRINGS RANCH LP | Address on file | | | | |
| 7724858 | SUSE GERMER CUST | Address on file | | | | |
| 4991546 | Susee, Lawrence | Address on file | | | | |
| 4933947 | Sushi Boat Town | 7130 Santa Teresa Blvd | San Jose | CA | 95139 | |
| 4939226 | SUSHI TANGO-KANG, BO | 4193 CUSHING PKWY | FREMONT | CA | 94538 | |
| 7724859 | SUSHIL JAJODIA | Address on file | | | | |
| 7143518 | Susi Prola | Address on file | | | | |
| 7143518 | Susi Prola | Address on file | | | | |
| 7143518 | Susi Prola | Address on file | | | | |
| 7143518 | Susi Prola | Address on file | | | | |
| 7235944 | Susiani Tan aka Susiani Truong | Address on file | | | | |
| 7154365 | Susie Bromley | Address on file | | | | |
| 7154365 | Susie Bromley | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
3646 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7154365 | Susie Bromley | Address on file | | | | |
| 7154365 | Susie Bromley | Address on file | | | | |
| 7154365 | Susie Bromley | Address on file | | | | |
| 7154365 | Susie Bromley | Address on file | | | | |
| 7724860 | SUSIE CHIN | Address on file | | | | |
| 7724861 | SUSIE GALLMAN | Address on file | | | | |
| 7724862 | SUSIE GEE LOPEZ CUST | Address on file | | | | |
| 7724863 | SUSIE GEE LOPEZ CUST | Address on file | | | | |
| 7724864 | SUSIE JANE LEE | Address on file | | | | |
| 7935459 | SUSIE JANE LEE.;. | 3625 BLACK FEATHER DR | EL SOBRANTE | CA | 94803 | |
| 7724865 | SUSIE K KWOK & | Address on file | | | | |
| 7724866 | SUSIE LOW | Address on file | | | | |
| 7724867 | SUSIE M MARTIN | Address on file | | | | |
| 7724867 | SUSIE M MARTIN | Address on file | | | | |
| 7724868 | SUSIE PON | Address on file | | | | |
| 7724869 | SUSIE RICCOMINI | Address on file | | | | |
| 7724870 | SUSIE T HAMAMOTO TTEE | Address on file | | | | |
| 7763449 | SUSIE Y BRAVE | PO BOX 8304 | FRESNO | CA | 93747-8304 | |
| 6169879 | Susin, Anna | Address on file | | | | |
| 5876331 | Suslovic, Paul | Address on file | | | | |
| 7468650 | Susnara, Sandra | Address on file | | | | |
| 7459923 | Susnara, Sandra | Address on file | | | | |
| 6143990 | SUSNEA-LITMAN ADRIAN & VANAKEN CORNELIA | Address on file | | | | |
| 6133178 | SUSNOW LAWRENCE & RITA TR | Address on file | | | | |
| 5006577 | Susnow, Valarie | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006578 | Susnow, Valarie | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946771 | Susnow, Valarie | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7287737 | Susnow, Valarie Ann | Address on file | | | | |
| 4961104 | Susoeff, Fred | Address on file | | | | |
| 7938428 | Susoev, Alex | Address on file | | | | |
| 4964530 | Susoev, Joseph E | Address on file | | | | |
| 4973861 | Susoev, Levi | Address on file | | | | |
| 4970192 | Susoev, Phil | Address on file | | | | |
| 4990294 | Susong, William | Address on file | | | | |
| 5902096 | SUSONG, WILLIAM M | Address on file | | | | |
| 6175301 | Susong, William Michael | Address on file | | | | |
| 6179207 | Susong, William Michael | Address on file | | | | |
| 6117489 | Susquehanna Technologies | Attn: An officer, managing or general agent, 401 City Avenue | Bala Cynwyd | PA | 19004 | |
| 4920732 | SUSSLI, EUGENE | 1734 WOLFE DR | SAN MATEO | CA | 94402 | |
| 6143480 | SUSSMAN RAYMOND D TR & ANJALI TR | Address on file | | | | |
| 4923122 | SUSSMAN, JED M | PO Box 942 | PLEASANTON | CA | 94566 | |
| 7465563 | Sussman, Ray & Anjali | Address on file | | | | |
| 6144715 | SUSTAIN A BUILD LLC | Address on file | | | | |
| 4930187 | SUSTAINABILITY INC. | 81 PROSPECT ST | BROOKLYN | NY | 11201 | |
| 4930188 | SUSTAINABILITY ROUNDTABLE INC | ONE BROADWAY FLR 14 | CAMBRIDGE | MA | 02142 | |
| 4930189 | SUSTAINABLE CONSERVATION | 98 BATTERY ST STE 302 | SAN FRANCISCO | CA | 94111 | |
| 4930190 | SUSTAINABLE CONTRA COSTA | 2156 STEWART AVE | WALNUT CREEK | CA | 94596 | |
| 4930191 | SUSTAINABLE ECONOMIES LAW CENTER | 2323 BROADWAY STE 203 | OAKLAND | CA | 94612 | |
| 4945041 | Sustainable Fishery Advocates dba FishWise-King, Jodie | 500 Seabright Avenue, Suite #201 | Santa Cruz | CA | 95062 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3647 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4930192 | SUSTAINABLE GROUP ICS NORCAL JV LLC | 1480 MORAGA RD STE I 374 | MORAGA | CA | 94556 | |
| 6107490 | Sustainable Group, Inc | 1480 Moraga Road, Suite I #374 | Moraga | CA | 94556 | |
| 6107492 | Sustainable Napa County | 1556 1st St Ste 102 | Napa | CA | 94559 | |
| 4930193 | SUSTAINABLE NAPA COUNTY | 1556 FIRST ST STE 102 | NAPA | CA | 94559 | |
| 4930194 | SUSTAINABLE SAN MATEO COUNTY | 177 BOVET RD 6TH FL | SAN MATEO | CA | 94402 | |
| 4930195 | SUSTAINABLE SOLANO INC | C/O 333 EAST K ST | BENICIA | CA | 94510 | |
| 4930196 | SUSTAINABLE SPACES LLC | MATT GOLDEN, 364 RIDGEWOOD AVE | MILL VALLEY | CA | 94941 | |
| 7327634 | Sustainable World Market | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7327634 | Sustainable World Market | Uzair                            Saleem, Attorn, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7724871 | SUSUMU OKAZAKI TR UA JUL 29 92 | Address on file | | | | |
| 4996451 | Susvilla, Romeo | Address on file | | | | |
| 4912970 | Susvilla, Romeo M | Address on file | | | | |
| 7724872 | SUSY F ENG | Address on file | | | | |
| 7724873 | SUSZANNE BERNAT | Address on file | | | | |
| 4988125 | Sutak, Barbara | Address on file | | | | |
| 4952782 | Sutarja, Jean | Address on file | | | | |
| 6142087 | SUTCLIFFE STEVEN E TR | Address on file | | | | |
| 7295884 | Sutcliffe, Marcella Denise | Address on file | | | | |
| 6140209 | SUTER JOHN R TR ET AL | Address on file | | | | |
| 5001628 | Suter, John | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7158273 | SUTER, JOHN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5001629 | Suter, John | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001630 | Suter, John | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009739 | Suter, John | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4926865 | SUTER, PENELOPE S | AN OPTOMETRIC PROF CORP, 5300 CALIFORNIA AVE STE 210 | BAKERSFIELD | CA | 93309-1642 | |
| 4947074 | Sutfin, Laura | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947075 | Sutfin, Laura | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947073 | Sutfin, Laura | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7145739 | SUTFIN, LAURA GRACE | Address on file | | | | |
| 7145739 | SUTFIN, LAURA GRACE | Address on file | | | | |
| 5876332 | sutfin, paul | Address on file | | | | |
| 6142060 | SUTHERLAND DAVID A & DICEGLIE-SUTHERLAND MARGHERIT | Address on file | | | | |
| 6133707 | SUTHERLAND LELAND WALTER & DAWN K TRUSTEES | Address on file | | | | |
| 6134306 | SUTHERLAND MOORE CLEMEN | Address on file | | | | |
| 6133434 | SUTHERLAND MOORE JAMES C & MARY M | Address on file | | | | |
| 6132662 | SUTHERLAND RICHARD | Address on file | | | | |
| 6133869 | SUTHERLAND ROBERT CHARLES ETAL | Address on file | | | | |
| 4917231 | SUTHERLAND, BRUCE J | ATTORNEY AT LAW, 123 JEWELL ST FL 1 | SANTA CRUZ | CA | 95060 | |
| 4965501 | Sutherland, Derrick | Address on file | | | | |
| 4934579 | Sutherland, Diane | 14814 Rossmoyne Drive | San Jose | CA | 95124 | |
| 4969047 | Sutherland, Dianna Marie | Address on file | | | | |
| 5984471 | Sutherland, John | Address on file | | | | |
| 4933762 | Sutherland, John | 919 KEY RD | PORT ANGELES | WA | 98362 | |
| 4976975 | Sutherland, Leonard | Address on file | | | | |
| 4964400 | Sutherland, Michael Eugene | Address on file | | | | |
| 5005747 | Sutherland, Richard | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012385 | Sutherland, Richard | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005746 | Sutherland, Richard | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5012386 | Sutherland, Richard | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005748 | Sutherland, Richard | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182203 | Sutherland, Richard Karl | Address on file | | | | |
| 7182203 | Sutherland, Richard Karl | Address on file | | | | |
| 5876333 | Sutherland, Stephen | Address on file | | | | |
| 4993670 | Sutherlin, David | Address on file | | | | |
| 4977877 | Sutherlin, Richard | Address on file | | | | |
| 7071885 | Sutliff, Robert | Address on file | | | | |
| 7203859 | Sutliffe, Angelina | Address on file | | | | |
| 4963135 | Sutow, Jaclyn | Address on file | | | | |
| 4972164 | Sutphin, Eric | Address on file | | | | |
| 4925294 | SUTRO MD, MICHAEL S | MICHAEL S SUTRO MD INC, 2100 WEBSTER ST STE 518 | SAN FRANCISCO | CA | 94115 | |
| 6146978 | SUTRO RONALD A | Address on file | | | | |
| 7201821 | Sutro, Ronald | Address on file | | | | |
| 4930197 | SUTRON CORP | 22400 DAVIS DR | STERLING | VA | 20164 | |
| 7186522 | SUTRYK, MICHAEL | Address on file | | | | |
| 4930198 | SUTS SUPERIOR UNDERGROUND TANK | SERVICE INC, PO Box 1487 | SAN RAMON | CA | 94583 | |
| 4930199 | SUTTER ALHAMBRA SURGERY CENTER | 2450 VENTURE OAKS WAY STE 12 | SACRAMENTO | CA | 95833 | |
| 4930200 | SUTTER AMADOR HOSPITAL | SUTTER HEALTH SAC SIERRA REGION, PO Box 745881 | LOS ANGELES | CA | 90074 | |
| 6141395 | SUTTER BAY HOSPITALS | Address on file | | | | |
| 4930201 | SUTTER BAY HOSPITALS | SUTTER DELTA MEDICAL CENTER, 3901 LONE TREE WAY | ANTIOCH | CA | 94509 | |
| 4930202 | SUTTER BAY HOSPITALS / ALTA BATES | SUMMITT MEDICAL CTR-SUMMITT CAMPUS, PO Box 742920 | LOS ANGELES | CA | 90074-2920 | |
| 4930203 | SUTTER BAY MEDICAL FOUNDATION | PALO ALTO MEDICAL FOUNDATION, PO Box 276950 | SACRAMENTO | CA | 95827-9998 | |
| 4930204 | SUTTER BUTTES IMAGING | 945 SHASTA STREET | YUBA CITY | CA | 95991 | |
| 4930205 | SUTTER BUTTES REGIONAL LAND TRUST | PO Box 3359 | YUBA CITY | CA | 95992 | |
| 5876334 | Sutter Buttes, LLC | Address on file | | | | |
| 4930206 | SUTTER CENTRAL VALLEY HOSPITALS | SUTTER TRACY COMMUNITY HOSPITALS, PO Box 740152 | LOS ANGELES | CA | 90074-0152 | |
| 4930207 | SUTTER COAST HOSPITAL | 800 E WASHINGTON BLVD | CRESCENT CITY | CA | 90074 | |
| 4930208 | SUTTER COUNTY ENVIRONMENTAL | HEALTH, 1130 CIVIC CENTER BLVD | YUBA CITY | CA | 95993 | |
| 4930209 | SUTTER COUNTY PUBLIC WORKS DEPT | 1130 CIVIC CENTER BLVD | YUBA CITY | CA | 95993 | |
| 5863839 | Sutter County Tax Collector | 466 SECOND ST | YUBA CITY | CA | 95991 | |
| 4930210 | Sutter County Tax Collector | P.O. Box 546 | Yuba City | CA | 95992-0546 | |
| 4944516 | Sutter Creek Trading Post Inc. | 121 Hanford Street | Sutter Creek | CA | 95685 | |
| 6117490 | SUTTER DAVIS HOSPITAL | 2001 Sutter Place | Davis | CA | 95616 | |
| 4930212 | SUTTER EAST BAY HOSPITALS | ALTA BATES SUMMIT MEDICAL CENTER, PO Box 742920 | LOS ANGELES | CA | 90074-2920 | |
| 4930211 | SUTTER EAST BAY HOSPITALS | SUTTER DELTA MEDICAL CENTER, PO Box 742110 | LOS ANGELES | CA | 90074-2110 | |
| 4930213 | SUTTER EAST BAY MEDICAL FOUNDATION | PO Box 255789 | SACRAMENTO | CA | 95865-5789 | |
| 6107498 | SUTTER EXTENSION WATER DIST | 4525 Franklin Road | Yuba City | CA | 95993 | |
| 4930214 | SUTTER EXTENSION WATER DISTRICT | 4525 FRANKLIN RD | YUBA CITY | CA | 95993 | |
| 4930215 | SUTTER FAIRFIELD SURGERY CTR LLC | 2700 LOW CT 2ND FL | FAIRFIELD | CA | 94534 | |
| 7462736 | Sutter Family Trust | Address on file | | | | |
| 7462736 | Sutter Family Trust | Address on file | | | | |
| 7198684 | Sutter Family Trust | Address on file | | | | |
| 7198684 | Sutter Family Trust | Address on file | | | | |
| 7198684 | Sutter Family Trust | Address on file | | | | |
| 7198684 | Sutter Family Trust | Address on file | | | | |
| 7198684 | Sutter Family Trust | Address on file | | | | |
| 7198684 | Sutter Family Trust | Address on file | | | | |
| 4930216 | SUTTER HEALTH SACRAMENTO | SIERRA REGION, PO Box 745893 | LOS ANGELES | CA | 90074 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4930217 | SUTTER HEALTH SACRAMENTO SIERRA | REGION, PO Box 160727 | SACRAMENTO | CA | 11111 | |
| 6117491 | SUTTER HEALTH SACRAMENTO SIERRA REGION | 1250 29TH ST | Sacramento | CA | 95816 | |
| 4930218 | SUTTER HEARING AID CENTER INC | 2087 GRAND CANAL BLVD STE 9 | STOCKTON | CA | 95207 | |
| 6133060 | SUTTER HOME WINERY INC | Address on file | | | | |
| 6130397 | SUTTER HOME WINERY INC | Address on file | | | | |
| 6009004 | SUTTER HOME WINERY INC | 19667 JACOB BRACK RD | LODI | CA | 95242 | |
| 4935508 | Sutter Home Winery Inc-Stroudley, Jolyon | 18667 N Jacob Brack Rd | Lodi | CA | 95242 | |
| 4930219 | SUTTER INSTRUMENT CORP | 1 DIGITAL DR | NOVATO | CA | 94949 | |
| 6118289 | Sutter Insurance Company | c/o Berger Kahn, Attn: Craig Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 6118289 | Sutter Insurance Company | c/o George W. Lindh VP of Claims, 1301 Redwood Way, Suite 200 | Petaluma | CA | 94954-1136 | |
| 4930220 | SUTTER MEDICAL CENTER CASTRO VALLEY | EDEN MEDICAL CENTER, PO Box 748373 | LOS ANGELES | CA | 90074-8373 | |
| 4930221 | SUTTER MEDICAL FOUNDATION | SUTTER NORTH HOME HEALTH AND, 400 PLUMAS ST STE 115 | YUBA CITY | CA | 95991 | |
| 7327451 | Sutter Pifer, Judy | Address on file | | | | |
| 7327451 | Sutter Pifer, Judy | Address on file | | | | |
| 5876335 | Sutter Retail Development | Address on file | | | | |
| 6145777 | SUTTER RICHARD L TR & SUTTER JOAN S TR | Address on file | | | | |
| 7175247 | Sutter Rock LLC | Address on file | | | | |
| 7175247 | Sutter Rock LLC | Address on file | | | | |
| 7175247 | Sutter Rock LLC | Address on file | | | | |
| 7175247 | Sutter Rock LLC | Address on file | | | | |
| 7175247 | Sutter Rock LLC | Address on file | | | | |
| 7175247 | Sutter Rock LLC | Address on file | | | | |
| 4930222 | SUTTER ROSEVILLE MEDICAL | CENTER FOUNDATION, ONE MEDICAL PLZ | ROSEVILLE | CA | 95661 | |
| 6117492 | SUTTER ROSEVILLE MEDICAL CENTER | 1 Medical Plaza | Roseville | CA | 95661 | |
| 5876336 | SUTTER SOLANO MEDICAL CENTER | Address on file | | | | |
| 4930223 | SUTTER VALLEY HOSPITALS | SUTTER SOLANO MEDICAL CENTER, 300 HOSPITAL DR | VALLEJO | CA | 90074 | |
| 4930224 | SUTTER VISITING NURSE ASSOC AND | HOSPICE, 985 ISABELL ST | TRACY | CA | 95376 | |
| 6117493 | SUTTER WEST BAY HOSPITALS | 30 Mark West Springs Road | Santa Rosa | CA | 95404 | |
| 4930227 | SUTTER WEST BAY HOSPITALS | CA PACIFIC MEDICAL CENTER/ CPMC, 2333 BUCHANAN ST | SAN FRANCISCO | CA | 94115-1925 | |
| 4930226 | SUTTER WEST BAY HOSPITALS | NOVATO COMMUNITY HOSPITAL, FILE 742114 | LOS ANGELES | CA | 90074-2114 | |
| 4930225 | SUTTER WEST BAY HOSPITALS | SUTTER LAKESIDE HOSPITAL, FILE 742705 | LOS ANGLES | CA | 90074-2705 | |
| 6107500 | SUTTER WEST BAY HOSPITALS DBA CPMC | 1200 VAN NESS AVE | SAN FRANCISCO | CA | 94109 | |
| 5865541 | Sutter West Bay Hospitals, A CA Corp DBA California Pacific Medical C | Address on file | | | | |
| 6009456 | Sutter West Bay Hospitals, a CA Non | profit Public Benefit Corp dba Cali, 3838 CALIFORNIA ST | SAN FRANCISCO | CA | 94118 | |
| 4930228 | SUTTER WEST BAY MED FOUNDATION | PHY FOUNDATION OF CA PAC MED CTR, PO Box 254947 | SACRAMENTO | CA | 95865-4947 | |
| 7256749 | Sutter, Baylee | Address on file | | | | |
| 7278943 | Sutter, Daniel | Address on file | | | | |
| 4961291 | Sutter, Douglas | Address on file | | | | |
| 4997903 | Sutter, Jo Ann | Address on file | | | | |
| 7168125 | SUTTER, JOAN | Address on file | | | | |
| 4969076 | Sutter, Kendra Ann | Address on file | | | | |
| 7168124 | SUTTER, RICHARD | Address on file | | | | |
| 7284186 | Sutter, Shantel | Address on file | | | | |
| 4957464 | Sutter, Stephen T | Address on file | | | | |
| 7472948 | Sutterfield, Camile A. | Address on file | | | | |
| 7472948 | Sutterfield, Camile A. | Address on file | | | | |
| 7472948 | Sutterfield, Camile A. | Address on file | | | | |
| 7472948 | Sutterfield, Camile A. | Address on file | | | | |
| 7161238 | SUTTERFIELD, KELLIE DEANNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161238 | SUTTERFIELD, KELLIE DEANNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7473411 | Sutterfield, Kurtis R. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7473411 | Sutterfield, Kurtis R. | Address on file | | | | |
| 7473411 | Sutterfield, Kurtis R. | Address on file | | | | |
| 7473411 | Sutterfield, Kurtis R. | Address on file | | | | |
| 6184170 | Sutter-Pifer, Judith J | Address on file | | | | |
| 5807694 | SUTTERS MILL HYDROELECTRIC PROJECT | Attn: Rocky Ungaro, Shamrock Utilities, LLC, P.O. Box 645 | Palo Cedro | CA | 96073 | |
| 4977535 | Suttles, Benjamin | Address on file | | | | |
| 7183380 | Sutton Crosby, Donna Yvonne | Address on file | | | | |
| 7183380 | Sutton Crosby, Donna Yvonne | Address on file | | | | |
| 4980296 | Sutton Jr., Robert | Address on file | | | | |
| 6107503 | SUTTON PLACE - 358 DUNSMUIR TER | 1725 Rutan Drive | Livermore | CA | 94551 | |
| 6146766 | SUTTON VICI D | Address on file | | | | |
| 4989255 | Sutton, Anna | Address on file | | | | |
| 7484827 | Sutton, Athena | Address on file | | | | |
| 4954386 | Sutton, AZ James | Address on file | | | | |
| 4912778 | Sutton, AZ James | Address on file | | | | |
| 7157792 | Sutton, Brandi | Address on file | | | | |
| 4947608 | Sutton, Brandi | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947607 | Sutton, Brandi | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947609 | Sutton, Brandi | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7335385 | Sutton, Brandi R. | Address on file | | | | |
| 4943169 | Sutton, Carol | 800 Elderberry Loop | Vacaville | CA | 95688 | |
| 4964469 | Sutton, Chad | Address on file | | | | |
| 6107502 | Sutton, Craig | Address on file | | | | |
| 4968898 | Sutton, Craig | Address on file | | | | |
| 6121628 | Sutton, Craig | Address on file | | | | |
| 4934861 | Sutton, David | 416 Colon Ave. | San Francisco | CA | 94127 | |
| 4995621 | Sutton, Dean | Address on file | | | | |
| 4984956 | Sutton, Gary | Address on file | | | | |
| 7281983 | Sutton, Geraldine | Address on file | | | | |
| 4947611 | Sutton, Hugh | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947610 | Sutton, Hugh | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947612 | Sutton, Hugh | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7336115 | Sutton, Jamie | Address on file | | | | |
| 4959214 | Sutton, Jason | Address on file | | | | |
| 7182204 | Sutton, Jeffrey | Address on file | | | | |
| 7182204 | Sutton, Jeffrey | Address on file | | | | |
| 5005750 | Sutton, Jeffrey | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solana Beach | CA | 92075 | |
| 5012387 | Sutton, Jeffrey | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005749 | Sutton, Jeffrey | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012388 | Sutton, Jeffrey | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005751 | Sutton, Jeffrey | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4959459 | Sutton, Jerame R | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4994355 | Sutton, Joseph | Address on file | | | | |
| 4967937 | Sutton, Joseph Dean | Address on file | | | | |
| 4936620 | Sutton, Kathryn | 538 Tamalpais Drive | Mill Valley | CA | 94941 | |
| 5938674 | Sutton, Krista Corinne | Address on file | | | | |
| 5938675 | Sutton, Krista Corinne | Address on file | | | | |
| 5938676 | Sutton, Krista Corinne | Address on file | | | | |
| 4999739 | Sutton, Krista Corinne | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174736 | SUTTON, KRISTA CORINNE | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174736 | SUTTON, KRISTA CORINNE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4999740 | Sutton, Krista Corinne | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5009053 | Sutton, Krista Corinne | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7945736 | Sutton, Maurice S. | Address on file | | | | |
| 4957163 | Sutton, Michael David | Address on file | | | | |
| 4967074 | Sutton, Nicholas Ray | Address on file | | | | |
| 7332658 | Sutton, Richard A. | Address on file | | | | |
| 6095326 | Sutton, Robert & Kathy | Address on file | | | | |
| 4975638 | Sutton, Robert & Kathy | 0925 LASSEN VIEW DR, P.O. Box 149 | Maxwell | CA | 95955 | |
| 4992900 | Sutton, Scott | Address on file | | | | |
| 4997387 | Sutton, Shirley | Address on file | | | | |
| 4914007 | Sutton, Shirley Toy | Address on file | | | | |
| 4954575 | Sutton, Stefan Thomas Kenneth | Address on file | | | | |
| 7293822 | Sutton, Todd E. | Address on file | | | | |
| 7304798 | Sutton, Todd E. | Address on file | | | | |
| 5876337 | Sutton, Van or Rita | Address on file | | | | |
| 7217377 | Sutton, Vici Dare | Address on file | | | | |
| 7291301 | Sutton-Wilder, Cathy Ann | Address on file | | | | |
| 7279085 | Suva, Coral | Address on file | | | | |
| 4931586 | SUVA, VENIA D | 1694 STARLITE DR | MILPITAS | CA | 95035 | |
| 5876338 | SUWANNUKUL, SAKARIN | Address on file | | | | |
| 7724874 | SUZAN J MC DONALD | Address on file | | | | |
| 7193261 | SUZAN LEE HOWARD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193261 | SUZAN LEE HOWARD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7724875 | SUZAN R MACDONALD | Address on file | | | | |
| 7853158 | SUZAN R MACDONALD | 2063 LAST CHANCE CT | GOLDRIVER | CA | 95670-8367 | |
| 7724876 | SUZANN KAUP | Address on file | | | | |
| 7196803 | Suzanna Dimas-Ortiz | John E. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196803 | Suzanna Dimas-Ortiz | John E. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196803 | Suzanna Dimas-Ortiz | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196803 | Suzanna Dimas-Ortiz | John E. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196803 | Suzanna Dimas-Ortiz | John E. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196803 | Suzanna Dimas-Ortiz | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7724877 | SUZANNA MARK | Address on file | | | | |
| 6133610 | SUZANNA WINGERSON | Address on file | | | | |
| 7198312 | Suzanne & James T Franklin Trust | Address on file | | | | |
| 7198312 | Suzanne & James T Franklin Trust | Address on file | | | | |
| 7724878 | SUZANNE A HOOD | Address on file | | | | |
| 7724879 | SUZANNE A SERVICE | Address on file | | | | |
| 7724880 | SUZANNE A SERVICE CUST | Address on file | | | | |
| 7198631 | Suzanne A. Fitzwater | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7198631 | Suzanne A. Fitzwater | Address on file | | | | |
| 7198631 | Suzanne A. Fitzwater | Address on file | | | | |
| 7198631 | Suzanne A. Fitzwater | Address on file | | | | |
| 7198631 | Suzanne A. Fitzwater | Address on file | | | | |
| 7198631 | Suzanne A. Fitzwater | Address on file | | | | |
| 7176003 | Suzanne Arnold, Trustee of The Suzanne Arnold Living Trust dated Feb 14, 2008 | Address on file | | | | |
| 7176003 | Suzanne Arnold, Trustee of The Suzanne Arnold Living Trust dated Feb 14, 2008 | Address on file | | | | |
| 7724881 | SUZANNE AVOOSKI BERTRAM | Address on file | | | | |
| 7724882 | SUZANNE B HUHTA | Address on file | | | | |
| 7724883 | SUZANNE B LITTLE TR SUZANNE BROWN | Address on file | | | | |
| 7724884 | SUZANNE B WOOD | Address on file | | | | |
| 7184719 | Suzanne Bellairs | Address on file | | | | |
| 7184719 | Suzanne Bellairs | Address on file | | | | |
| 7780787 | SUZANNE BENNETT | 1524 SAVIN DR | EL CAJON | CA | 92021-5114 | |
| 7724885 | SUZANNE BLANCHE MC SHERRY | Address on file | | | | |
| 7197407 | Suzanne Bolen | Address on file | | | | |
| 7197407 | Suzanne Bolen | Address on file | | | | |
| 7197407 | Suzanne Bolen | Address on file | | | | |
| 7724886 | SUZANNE BUTI | Address on file | | | | |
| 7724887 | SUZANNE C CHIUMINATTO | Address on file | | | | |
| 7724888 | SUZANNE C DRAKULICH | Address on file | | | | |
| 7724889 | SUZANNE C JAWOROWSKI A MINOR | Address on file | | | | |
| 7909276 | Suzanne C Pyne and Daniel T Pyne JTWROS | 6840 N Jean Ave | Chicago | IL | 60646-1323 | |
| 7724890 | SUZANNE C SCHOOMER | Address on file | | | | |
| 7724891 | SUZANNE C SULLIVAN TR UA JUL 25 | Address on file | | | | |
| 7142239 | Suzanne Carol Craig | Address on file | | | | |
| 7142239 | Suzanne Carol Craig | Address on file | | | | |
| 7142239 | Suzanne Carol Craig | Address on file | | | | |
| 7142239 | Suzanne Carol Craig | Address on file | | | | |
| 7145615 | Suzanne Cecile Furry | Address on file | | | | |
| 7145615 | Suzanne Cecile Furry | Address on file | | | | |
| 7145615 | Suzanne Cecile Furry | Address on file | | | | |
| 7145615 | Suzanne Cecile Furry | Address on file | | | | |
| 7145266 | Suzanne Clark | Address on file | | | | |
| 7145266 | Suzanne Clark | Address on file | | | | |
| 7145266 | Suzanne Clark | Address on file | | | | |
| 7145266 | Suzanne Clark | Address on file | | | | |
| 7724892 | SUZANNE CLARK | Address on file | | | | |
| 7192659 | SUZANNE CLARK | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192659 | SUZANNE CLARK | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7724893 | SUZANNE CLAUDINE DE TOMASI | Address on file | | | | |
| 7724894 | SUZANNE COHOLAN TR COHOLAN FAMILY | Address on file | | | | |
| 7462633 | SUZANNE CONNIFF | Address on file | | | | |
| 7462633 | SUZANNE CONNIFF | Address on file | | | | |
| 7462633 | SUZANNE CONNIFF | Address on file | | | | |
| 7462633 | SUZANNE CONNIFF | Address on file | | | | |
| 5935072 | Suzanne Cramton | Address on file | | | | |
| 5935071 | Suzanne Cramton | Address on file | | | | |
| 5935073 | Suzanne Cramton | Address on file | | | | |
| 5935070 | Suzanne Cramton | Address on file | | | | |
| 7724895 | SUZANNE DAWSON VANYUR & | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3653 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7724896 | SUZANNE DITTMER CANCIGLIA | Address on file | | | | |
| 7143333 | Suzanne Drews | Address on file | | | | |
| 7143333 | Suzanne Drews | Address on file | | | | |
| 7143333 | Suzanne Drews | Address on file | | | | |
| 7143333 | Suzanne Drews | Address on file | | | | |
| 7328478 | Suzanne Drews, Individually and as Representative or successor-in-interest for Helen Pace, Deceased | Address on file | | | | |
| 7328478 | Suzanne Drews, Individually and as Representative or successor-in-interest for Helen Pace, Deceased | Address on file | | | | |
| 7328478 | Suzanne Drews, Individually and as Representative or successor-in-interest for Helen Pace, Deceased | Address on file | | | | |
| 7328478 | Suzanne Drews, Individually and as Representative or successor-in-interest for Helen Pace, Deceased | Address on file | | | | |
| 7724897 | SUZANNE E CRANE | Address on file | | | | |
| 7199382 | Suzanne E Lovell Trust | Address on file | | | | |
| 7199382 | Suzanne E Lovell Trust | Address on file | | | | |
| 7724898 | SUZANNE E MOSES | Address on file | | | | |
| 7724899 | SUZANNE E REEVES | Address on file | | | | |
| 7141650 | Suzanne Elayne Carlin | Address on file | | | | |
| 7141650 | Suzanne Elayne Carlin | Address on file | | | | |
| 7141650 | Suzanne Elayne Carlin | Address on file | | | | |
| 7141650 | Suzanne Elayne Carlin | Address on file | | | | |
| 7724900 | SUZANNE F SANCHEZ | Address on file | | | | |
| 7724901 | SUZANNE F WARRICK | Address on file | | | | |
| 7724902 | SUZANNE F WARRICK CUST | Address on file | | | | |
| 7783922 | SUZANNE FOSTER | 1150 LONE PINE LN | LINCOLN | CA | 95648-9772 | |
| 5935078 | Suzanne Frank | Address on file | | | | |
| 5935077 | Suzanne Frank | Address on file | | | | |
| 5935076 | Suzanne Frank | Address on file | | | | |
| 5935074 | Suzanne Frank | Address on file | | | | |
| 7192723 | SUZANNE FRANKLIN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192723 | SUZANNE FRANKLIN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7724903 | SUZANNE FRENCH WEBER | Address on file | | | | |
| 7766137 | SUZANNE G FELT | 6476 PFEIFFER RANCH CT | SAN JOSE | CA | 95120-1638 | |
| 7991808 | SUZANNE G SANDERSON IRA | Address on file | | | | |
| 7991808 | SUZANNE G SANDERSON IRA | Address on file | | | | |
| 7991808 | SUZANNE G SANDERSON IRA | Address on file | | | | |
| 7724904 | SUZANNE GARCIA | Address on file | | | | |
| 7724905 | SUZANNE GILBERT | Address on file | | | | |
| 7724906 | SUZANNE GILLIAM | Address on file | | | | |
| 7785518 | SUZANNE GRAY | 860 MOUNTAIN VIEW AVE | PETALUMA | CA | 94952-5234 | |
| 7194073 | SUZANNE GRIJALVA | Address on file | | | | |
| 7194073 | SUZANNE GRIJALVA | Address on file | | | | |
| 7724907 | SUZANNE HAMIL MEAD | Address on file | | | | |
| 7836166 | SUZANNE HAMIL MEAD | 76 RIVERVIEW AVE 2083, DANGAR ISLAND NSW 2083 | AUSTRALIA | | 10 | NSW 2083 |
| 7724908 | SUZANNE HATA | Address on file | | | | |
| 5935082 | Suzanne Hauptman | Address on file | | | | |
| 5935080 | Suzanne Hauptman | Address on file | | | | |
| 5935083 | Suzanne Hauptman | Address on file | | | | |
| 5935079 | Suzanne Hauptman | Address on file | | | | |
| 5935081 | Suzanne Hauptman | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7779848 | SUZANNE HAYES SOARES | 9406 TRENTON WAY | STOCKTON | CA | 95212-1622 | |
| 7781795 | SUZANNE HILL EX | EST LOYCE UNDERWOOD LEMAIRE, 6501 LAKE WASHINGTON BLVD NE APT 201 | KIRKLAND | WA | 98033-6846 | |
| 7724909 | SUZANNE ISELIN & | Address on file | | | | |
| 7724910 | SUZANNE J CIPPARULO | Address on file | | | | |
| 7724911 | SUZANNE J HEER TR UA MAY 14 92 | Address on file | | | | |
| 7772960 | SUZANNE J PIKE | 233 TARDIF DRIVE | WEST BURKE | VT | 05871 | |
| 7724912 | SUZANNE K CUTLER | Address on file | | | | |
| 7724913 | SUZANNE K HYDER | Address on file | | | | |
| 7724914 | SUZANNE K O BRIEN | Address on file | | | | |
| 7724915 | SUZANNE K TILLIM | Address on file | | | | |
| 7327870 | Suzanne K. Maxwell | Address on file | | | | |
| 7724916 | SUZANNE KAY HENSON | Address on file | | | | |
| 7724917 | SUZANNE KRUEGER CUST | Address on file | | | | |
| 7724918 | SUZANNE L ARANGO | Address on file | | | | |
| 7724919 | SUZANNE L HOFFMANN | Address on file | | | | |
| 7724920 | SUZANNE L HUNT | Address on file | | | | |
| 7781307 | SUZANNE L JOHNSON TR | UA 07 14 95, FRANCES A WOOTTEN TRUST, 7906 DEERLEE DR | SPRINGFIELD | VA | 22153-4100 | |
| 7724921 | SUZANNE L RATHBONE | Address on file | | | | |
| 7724922 | SUZANNE L REILLY | Address on file | | | | |
| 7724923 | SUZANNE L SLIMBAUGH | Address on file | | | | |
| 7724924 | SUZANNE L WHITE CUST | Address on file | | | | |
| 7724925 | SUZANNE L WHITE CUST | Address on file | | | | |
| 7724926 | SUZANNE LA CROIX ROBINSON & | Address on file | | | | |
| 7769686 | SUZANNE LAFORTUNE CUST | KIRA MICHONE LAFORTUNE, UNIF GIFT MIN ACT NV, 397 BRADFORD DR | HENDERSON | NV | 89074-4973 | |
| 7328166 | Suzanne Lawson | 115 Olive Mill Road | Santa Barbara | CA | 93108 | |
| 7724927 | SUZANNE LEE COOPER TR | Address on file | | | | |
| 7144264 | Suzanne Linda Kolko | Address on file | | | | |
| 7144264 | Suzanne Linda Kolko | Address on file | | | | |
| 7144264 | Suzanne Linda Kolko | Address on file | | | | |
| 7144264 | Suzanne Linda Kolko | Address on file | | | | |
| 7724928 | SUZANNE LOIS BRINTON & | Address on file | | | | |
| 7779011 | SUZANNE LOVE JASZEWSKI | 14900 QUITO RD | LOS GATOS | CA | 95032-1660 | |
| 7199385 | SUZANNE LOVELL | Address on file | | | | |
| 7199385 | SUZANNE LOVELL | Address on file | | | | |
| 7724929 | SUZANNE LURVEY & | Address on file | | | | |
| 7144145 | Suzanne Lynn Kaksonen | Address on file | | | | |
| 7144145 | Suzanne Lynn Kaksonen | Address on file | | | | |
| 7144145 | Suzanne Lynn Kaksonen | Address on file | | | | |
| 7144145 | Suzanne Lynn Kaksonen | Address on file | | | | |
| 7724930 | SUZANNE M AREND | Address on file | | | | |
| 7724931 | SUZANNE M BAROODY | Address on file | | | | |
| 7142430 | Suzanne M Brock | Address on file | | | | |
| 7142430 | Suzanne M Brock | Address on file | | | | |
| 7142430 | Suzanne M Brock | Address on file | | | | |
| 7142430 | Suzanne M Brock | Address on file | | | | |
| 7152935 | Suzanne M Carrington | Address on file | | | | |
| 7152935 | Suzanne M Carrington | Address on file | | | | |
| 7152935 | Suzanne M Carrington | Address on file | | | | |
| 7340119 | Suzanne M Carrington | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7340119 | Suzanne M Carrington | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7724932 | SUZANNE M CONDON TR UA MAR 18 99 | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3655 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7724933 | SUZANNE M CORT MCNUTT | Address on file | | | | |
| 7724934 | SUZANNE M DENNEY | Address on file | | | | |
| 7935460 | SUZANNE M DILWORTH,;. | PO BOX 1581 | HEALDSBURG | CA | 95448 | |
| 7724935 | SUZANNE M ELICETCHE & | Address on file | | | | |
| 7724936 | SUZANNE M GERARDIN ROSSI & | Address on file | | | | |
| 7724937 | SUZANNE M KENNY | Address on file | | | | |
| 7724938 | SUZANNE M NOVAK | Address on file | | | | |
| 7724939 | SUZANNE M PARK | Address on file | | | | |
| 7779167 | SUZANNE M SHERMAN PERSONAL REP | ESTATE OF JOHN PORTER GADDIS, 815 KILEY PKWY UNIT 1402 | SPARKS | NV | 89436-4099 | |
| 7785596 | SUZANNE M SNYDER TR UA SEP 20 06 | THE MARY ANN ARGUEL 2006 TRUST, 22321 BUTTERFIELD | MISSION VIEJO | CA | 92692 | |
| 7785348 | SUZANNE M SNYDER TR UA SEP 20 06 | THE MARY ANN ARGUEL 2006 TRUST, 22321 BUTTERFIELD | MISSION VIEJO | CA | 92692-4513 | |
| 7724940 | SUZANNE M STADNICK & | Address on file | | | | |
| 7724941 | SUZANNE M TOASPERN-HOLM | Address on file | | | | |
| 7724942 | SUZANNE M VIERRA | Address on file | | | | |
| 7776284 | SUZANNE M VIERRA | 141 EGLOFF CIR | FOLSOM | CA | 95630-6617 | |
| 5935085 | Suzanne M. Carrington | Address on file | | | | |
| 5935086 | Suzanne M. Carrington | Address on file | | | | |
| 5935087 | Suzanne M. Carrington | Address on file | | | | |
| 5935088 | Suzanne M. Carrington | Address on file | | | | |
| 5935084 | Suzanne M. Carrington | Address on file | | | | |
| 7724943 | SUZANNE MARIE CALDERON & | Address on file | | | | |
| 7724944 | SUZANNE MARIE LOWE | Address on file | | | | |
| 7724945 | SUZANNE MARIE OLNEY | Address on file | | | | |
| 7724946 | SUZANNE MARIE OLSON | Address on file | | | | |
| 7143738 | Suzanne Marie Reinbold | Address on file | | | | |
| 7143738 | Suzanne Marie Reinbold | Address on file | | | | |
| 7143738 | Suzanne Marie Reinbold | Address on file | | | | |
| 7143738 | Suzanne Marie Reinbold | Address on file | | | | |
| 7724947 | SUZANNE MARIE SPENCER | Address on file | | | | |
| 6107504 | Suzanne Marie Valoff, as Trustee of the WP & JC Portnoff Revocable Trust | 179 Niblick Road, #173 | Paso Robles | CA | 93446 | |
| 7165887 | Suzanne Mason | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165887 | Suzanne Mason | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7724948 | SUZANNE MATTINGLY PARKER | Address on file | | | | |
| 7724949 | SUZANNE MAY ADAMS | Address on file | | | | |
| 7724950 | SUZANNE MCCORMICK | Address on file | | | | |
| 7785605 | SUZANNE MCINTOSH CUST | CHRISTOPHER GORDON MCINTOSH, CA UNIF TRANSFERS MIN ACT, 311 WHETSTONE CT | GRANITE BAY | CA | 95746-6450 | |
| 7152558 | Suzanne Miller | Address on file | | | | |
| 7152558 | Suzanne Miller | Address on file | | | | |
| 7152558 | Suzanne Miller | Address on file | | | | |
| 7152558 | Suzanne Miller | Address on file | | | | |
| 7152558 | Suzanne Miller | Address on file | | | | |
| 7152558 | Suzanne Miller | Address on file | | | | |
| 7199618 | SUZANNE MILLER | Address on file | | | | |
| 7199618 | SUZANNE MILLER | Address on file | | | | |
| 7724951 | SUZANNE MITCHELL GUSCOTT | Address on file | | | | |
| 7942807 | SUZANNE MORGAN | 2 FERN AVE | BELVEDERE | CA | 94920 | |
| 7724952 | SUZANNE MOYER | Address on file | | | | |
| 5905027 | Suzanne Narducci | Address on file | | | | |
| 5908572 | Suzanne Narducci | Address on file | | | | |
| 7724953 | SUZANNE NEGRE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7836290 | SUZANNE NEGRE | 10 AVENUE XAVIER DE RICARD, 34000 MONTPELLIER | FRANCE | | 68 34000 | |
| 7194203 | SUZANNE NORTON | Address on file | | | | |
| 7194203 | SUZANNE NORTON | Address on file | | | | |
| 7724954 | SUZANNE O BURROW | Address on file | | | | |
| 7724955 | SUZANNE P DAMIAN | Address on file | | | | |
| 5902502 | Suzanne Pasky-Fouts | Address on file | | | | |
| 5909835 | Suzanne Pasky-Fouts | Address on file | | | | |
| 5906501 | Suzanne Pasky-Fouts | Address on file | | | | |
| 7724956 | SUZANNE PATRICIA OBRIEN | Address on file | | | | |
| 7724957 | SUZANNE PATRICIA UPTAIN | Address on file | | | | |
| 7724958 | SUZANNE PAULA-TIBBITS TTEE | Address on file | | | | |
| 7783481 | SUZANNE PAULY | 2627A JETT HILL ROAD | NEW RICHMOND | OH | 45157-9534 | |
| 7724959 | SUZANNE PORTELLO | Address on file | | | | |
| 7141913 | Suzanne Pursell | Address on file | | | | |
| 7141913 | Suzanne Pursell | Address on file | | | | |
| 7141913 | Suzanne Pursell | Address on file | | | | |
| 7141913 | Suzanne Pursell | Address on file | | | | |
| 7724960 | SUZANNE R BRIGGS | Address on file | | | | |
| 7778460 | SUZANNE R DECKER TTEE | EUGENE C WHITNEY & MARY A WHITNEY, INTER VIVOS EDU TRUST DTD 12/23/1996, 21291 DAYLILY AVE | BEND | OR | 97702-3603 | |
| 7724961 | SUZANNE R ELLIOTT | Address on file | | | | |
| 5935091 | Suzanne R Klehr | Address on file | | | | |
| 5935092 | Suzanne R Klehr | Address on file | | | | |
| 5935090 | Suzanne R Klehr | Address on file | | | | |
| 5935093 | Suzanne R Klehr | Address on file | | | | |
| 5935089 | Suzanne R Klehr | Address on file | | | | |
| 7195617 | Suzanne Randell Walsh | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195617 | Suzanne Randell Walsh | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195617 | Suzanne Randell Walsh | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195617 | Suzanne Randell Walsh | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195617 | Suzanne Randell Walsh | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195617 | Suzanne Randell Walsh | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7724962 | SUZANNE REDFERN | Address on file | | | | |
| 5935096 | Suzanne Reeves | Address on file | | | | |
| 5935098 | Suzanne Reeves | Address on file | | | | |
| 5935094 | Suzanne Reeves | Address on file | | | | |
| 5935095 | Suzanne Reeves | Address on file | | | | |
| 5935097 | Suzanne Reeves | Address on file | | | | |
| 7192873 | SUZANNE RIERA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192873 | SUZANNE RIERA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7724963 | SUZANNE RIPLEY BEIDLER | Address on file | | | | |
| 7724964 | SUZANNE RUEGG | Address on file | | | | |
| 7724965 | SUZANNE RUTH DALLACHIE | Address on file | | | | |
| 7724966 | SUZANNE S KEMP & | Address on file | | | | |
| 7724967 | SUZANNE S KEMP & | Address on file | | | | |
| 7780246 | SUZANNE S WELCH TR | UA 03 15 00, ANITA A STARR REV LIV TRUST, 1182 AVENIDA ESTEBAN | ENCINITAS | CA | 92024-7105 | |
| 7935461 | SUZANNE SARGENTINI.;. | 6001 OCEAN VIEW DR | OAKLAND | CA | 94618 | |
| 7175194 | Suzanne Sayre-Epperson | Address on file | | | | |
| 7175194 | Suzanne Sayre-Epperson | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7175194 | Suzanne Sayre-Epperson | Address on file | | | | |
| 7175194 | Suzanne Sayre-Epperson | Address on file | | | | |
| 7175194 | Suzanne Sayre-Epperson | Address on file | | | | |
| 7175194 | Suzanne Sayre-Epperson | Address on file | | | | |
| 7724968 | SUZANNE SCHROEDER | Address on file | | | | |
| 7724969 | SUZANNE SHANER ZEILER | Address on file | | | | |
| 7724970 | SUZANNE STAR CHEKIAN | Address on file | | | | |
| 7724971 | SUZANNE STROY TR UA SEP 30 98 | Address on file | | | | |
| 7724972 | SUZANNE SULLIVAN | Address on file | | | | |
| 7724973 | SUZANNE SULLIVAN CUST | Address on file | | | | |
| 7779622 | SUZANNE T MARTIN | 3891 S VIA DEL TEJEDOR | GREEN VALLEY | AZ | 85622-5412 | |
| 7779561 | SUZANNE TEIXEIRA TTEE | LOIS FRANCES TEIXEIRA TR, UA DTD 11/24/1997, 430 VISTA DEL MAR DR | APTOS | CA | 95003-4832 | |
| 7724974 | SUZANNE THOMPSON HEISER CUST | Address on file | | | | |
| 7724975 | SUZANNE TOTH | Address on file | | | | |
| 7724976 | SUZANNE VARNI | Address on file | | | | |
| 5935101 | Suzanne Wakim | Address on file | | | | |
| 5935102 | Suzanne Wakim | Address on file | | | | |
| 5935103 | Suzanne Wakim | Address on file | | | | |
| 5935100 | Suzanne Wakim | Address on file | | | | |
| 7199509 | SUZANNE WILD | Address on file | | | | |
| 7199509 | SUZANNE WILD | Address on file | | | | |
| 5935106 | Suzanne Winchester | Address on file | | | | |
| 5935108 | Suzanne Winchester | Address on file | | | | |
| 5935104 | Suzanne Winchester | Address on file | | | | |
| 5935105 | Suzanne Winchester | Address on file | | | | |
| 5935107 | Suzanne Winchester | Address on file | | | | |
| 7724977 | SUZANNE WOO | Address on file | | | | |
| 7724978 | SUZANNE Y WONG | Address on file | | | | |
| 7724979 | SUZETTE A WHITLEY | Address on file | | | | |
| 5903941 | Suzette Delbonta | Address on file | | | | |
| 5907672 | Suzette Delbonta | Address on file | | | | |
| 7192487 | SUZETTE FINCH | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192487 | SUZETTE FINCH | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7935462 | SUZETTE GAUTIER,;. | 1327 WALNUT STREET | BERKELEY | CA | 94709 | |
| 7775101 | SUZETTE LAFAURIE SOUSA | 2520 WELLINGHAM DR | LIVERMORE | CA | 94551-1743 | |
| 7140510 | Suzette Lorraine Delbonta | Address on file | | | | |
| 7140510 | Suzette Lorraine Delbonta | Address on file | | | | |
| 7140510 | Suzette Lorraine Delbonta | Address on file | | | | |
| 7140510 | Suzette Lorraine Delbonta | Address on file | | | | |
| 7775931 | SUZETTE Y TORRES | 20 LOMA VISTA PL | SAN RAFAEL | CA | 94901-4810 | |
| 7779453 | SUZI PIPER | 2223 TERRACE WAY | BAKERSFIELD | CA | 93304-3555 | |
| 5935110 | Suzie Dukes | Address on file | | | | |
| 5935111 | Suzie Dukes | Address on file | | | | |
| 5935112 | Suzie Dukes | Address on file | | | | |
| 5935109 | Suzie Dukes | Address on file | | | | |
| 7460687 | Suzor, Toni | Address on file | | | | |
| 7990316 | Suzuki, Carol | Address on file | | | | |
| 7724980 | SUZY DIECKHOFF | Address on file | | | | |
| 7775289 | SUZY HEGER-STEVENS CUST | RILEY DYLAN STEVENS, CA UNIF TRANSFERS MIN ACT, 254 ALTIVO AVE | WATSONVILLE | CA | 95076-1604 | |
| 7776213 | SUZY VANYUR & | JOHN M VANYUR JR JT TEN, 6525 EVENSONG MEWS | COLUMBIA | MD | 21044-6064 | |
| 7141311 | Suzzanne Sharon Gibson | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7141311 | Suzzanne Sharon Gibson | Address on file | | | | |
| 7141311 | Suzzanne Sharon Gibson | Address on file | | | | |
| 7141311 | Suzzanne Sharon Gibson | Address on file | | | | |
| 7949148 | SVALLIN, JONAS | Address on file | | | | |
| 7786820 | SVANA P HUGHES CUST | LAWRENCE P HUGHES UNIF, GIFT MIN ACT CA, 341 IVES DAIRY RD APT 8 | MIAMI | FL | 33179-3353 | |
| 7786525 | SVANA P HUGHES CUST | LAWRENCE P HUGHES, UNIF GIFT MIN ACT CA, PO BOX 398823 | MIAMI BEACH | FL | 33239-8823 | |
| 5876339 | Svane, Mie | Address on file | | | | |
| 4980174 | Svansjo, Magnus | Address on file | | | | |
| 5876340 | SVATOS, MICHELLE | Address on file | | | | |
| 7328008 | Svay , Lyna | Address on file | | | | |
| 7724981 | SVEA F JONSON TR SVEA F JONSON | Address on file | | | | |
| 4966847 | Sveen, Martin B | Address on file | | | | |
| 7724982 | SVEN D OLSEN | Address on file | | | | |
| 7724983 | SVEN HOLM & | Address on file | | | | |
| 7773847 | SVEN M A ROGENES & | GREGORY G LANG JT TEN, 5476 MOONLIGHT CMN | FREMONT | CA | 94555-2947 | |
| 7152931 | Sven Sofer Bromelow | Address on file | | | | |
| 7152931 | Sven Sofer Bromelow | Address on file | | | | |
| 7152931 | Sven Sofer Bromelow | Address on file | | | | |
| 7152931 | Sven Sofer Bromelow | Address on file | | | | |
| 7152931 | Sven Sofer Bromelow | Address on file | | | | |
| 7152931 | Sven Sofer Bromelow | Address on file | | | | |
| 7772817 | SVEND R PETERSEN | 241 WINDING WAY | SAN FRANCISCO | CA | 94112-4428 | |
| 7273352 | Svend S Kristiansen | Address on file | | | | |
| 4982238 | Svendsen, Egon | Address on file | | | | |
| 6133079 | SVENNING LYNNE L | Address on file | | | | |
| 6140486 | SVENNING LYNNE L ET AL | Address on file | | | | |
| 4992634 | Svensson, Sharon | Address on file | | | | |
| 4994033 | Svenvold, Debra | Address on file | | | | |
| 7139511 | Svetlana Lisetski & Yaroslav Stolyarchuk | Address on file | | | | |
| 7724985 | SVETLANA SEGAL | Address on file | | | | |
| 4992615 | Svetz, William | Address on file | | | | |
| 5876341 | SVEUM, ERIC | Address on file | | | | |
| 4930229 | SVMHS CLINICS | SALINAS VALLEY MEDICAL CLINIC, PO Box 4363 | SALINAS | CA | 93912 | |
| 6132365 | SVOBODA MIKE TTEE | Address on file | | | | |
| 4966569 | Svoboda, Alva J | Address on file | | | | |
| 4952730 | Svoboda, Charles James | Address on file | | | | |
| 6143123 | SWABACKER STUART D TR & SWABACKER KATHERINE L TR | Address on file | | | | |
| 6115674 | Swabacker, Stuart and Katherine | Address on file | | | | |
| 7164243 | SWABACKER, STUART D., SWABACKER, KATHERINE; STUART D. SWABACKER and KATHERINE L. SWABACKER, as Trustees of the SWABACKER 2012 TRUST, Dated November 13, 2012 | SWABACKER, STUART D, Tad Shapiro, P.O. Box 5589 | Santa Rosa | CA | 95402 | |
| 7255163 | Swafford, Pamela Rose | Address on file | | | | |
| 7255163 | Swafford, Pamela Rose | Address on file | | | | |
| 7255163 | Swafford, Pamela Rose | Address on file | | | | |
| 7255163 | Swafford, Pamela Rose | Address on file | | | | |
| 7254695 | Swafford, Saralyse Chantal | Address on file | | | | |
| 7254695 | Swafford, Saralyse Chantal | Address on file | | | | |
| 7254695 | Swafford, Saralyse Chantal | Address on file | | | | |
| 7254695 | Swafford, Saralyse Chantal | Address on file | | | | |
| 4934975 | Swagat India Cuisine-Komati, Nayaram | 68 S Abel St | Milpitas | CA | 95035 | |
| 5855534 | Swagelok Northern California-Sunnyvale Fluid System Technologies, Inc. | 3393 West Warren Ave | Fremont | CA | 94538 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4947236 | Swagerty, Helen | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947237 | Swagerty, Helen | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947235 | Swagerty, Helen | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7145741 | SWAGERTY, HELEN LEANA | Address on file | | | | |
| 7145741 | SWAGERTY, HELEN LEANA | Address on file | | | | |
| 5876342 | SWAGERTY, STEVE | Address on file | | | | |
| 4947239 | Swagerty, Todd | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947240 | Swagerty, Todd | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947238 | Swagerty, Todd | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7145740 | SWAGERTY, TODD BENJAMIN | Address on file | | | | |
| 7145740 | SWAGERTY, TODD BENJAMIN | Address on file | | | | |
| 4930230 | SWAIM BIOLOGICAL INC | 4435 FIRST ST PMB 312 | LIVERMORE | CA | 94551 | |
| 6107508 | Swaim Biological Incorporated | 4435 First Street, Suite 312 | Livermore | CA | 94551 | |
| 6168883 | Swaim, Ann D | Address on file | | | | |
| 7168234 | SWAIM, KAYLA | Address on file | | | | |
| 4983949 | Swaim, Sherrie | Address on file | | | | |
| 6130832 | SWAIN CHARLES E TR | Address on file | | | | |
| 6133653 | SWAIN SCOTT TRUSTEE | Address on file | | | | |
| 6133907 | SWAIN SCOTT TRUSTEE ETAL | Address on file | | | | |
| 5979930 | Swain, Angel | Address on file | | | | |
| 4940933 | Swain, Angel | 3326 Long Valley road | Santa Ynez | CA | 93460 | |
| 4943948 | Swain, Barbara | 3241 Taylor Road | Carmel | CA | 93923 | |
| 6149049 | Swain, Charles E | Address on file | | | | |
| 7185972 | SWAIN, CHRIS | Address on file | | | | |
| 7185972 | SWAIN, CHRIS | Address on file | | | | |
| 7161240 | SWAIN, JENNIFER LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161240 | SWAIN, JENNIFER LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6169311 | Swain, Karen | Address on file | | | | |
| 7161241 | SWAIN, KEVIN HOWARD | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161241 | SWAIN, KEVIN HOWARD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6160049 | Swain, Kimberley | Address on file | | | | |
| 7315830 | Swain, Kristi | Address on file | | | | |
| 4993371 | Swain, Marianne | Address on file | | | | |
| 4958111 | Swain, Michael William | Address on file | | | | |
| 7185973 | SWAIN, SANDRA | Address on file | | | | |
| 7185973 | SWAIN, SANDRA | Address on file | | | | |
| 4939767 | SWAIN, SCOTT | 3277 BALD MTN | WEST POINT | CA | 95252 | |
| 4977138 | Swain, William | Address on file | | | | |
| 4983309 | Swalberg, Wilfred | Address on file | | | | |
| 7173493 | Swales Family Trust dated 10/19/1994 | Address on file | | | | |
| 6145195 | SWALES MORTON TR & SWALES LYLA TR | Address on file | | | | |
| 7475073 | Swales, Bettie | Address on file | | | | |
| 7475073 | Swales, Bettie | Address on file | | | | |
| 7173420 | Swales, Lyla L. | Address on file | | | | |
| 7200574 | Swales, Morton | Address on file | | | | |
| 6171162 | Swalley, Elaine | Address on file | | | | |
| 4978663 | Swallow, Gordon | Address on file | | | | |
| 4954051 | Swallow, Mark | Address on file | | | | |
| 5876343 | SWAMI, BRAHMA | Address on file | | | | |
| 6012768 | SWAN ASSOCIATES INC | 4680 E 2ND STE H | BENICIA | CA | 94510-1018 | |
| 4930231 | SWAN ASSOCIATES INC | 4680 E. 2ND ST #H | BENICIA | CA | 94510 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4911243 | Swan Associates, Inc. | 4680 East 2nd Street, Ste H | Benicia | CA | 94510 | |
| 7953763 | Swan Engineering, Inc. | 4420 Yankee Hill Road, #200 | Rocklin | CA | 95677 | |
| 6132584 | SWAN MELVIN DEE & DEBRA LYNN | Address on file | | | | |
| 6145941 | SWAN RODGER A TR & JOYCE T TR | Address on file | | | | |
| 6131986 | SWAN WILLIAM | Address on file | | | | |
| 6131984 | SWAN WILLIAM F & HOOD ALYSSA D | Address on file | | | | |
| 7191641 | Swan, Austin | Address on file | | | | |
| 4934776 | Swan, Charles | 39085 Mt Vernon Ave | Fremont | CA | 94538 | |
| 7237545 | Swan, Cody | Address on file | | | | |
| 7207477 | Swan, Cynthia | Address on file | | | | |
| 7214502 | Swan, David | Address on file | | | | |
| 7956798 | SWAN, DAVID | Address on file | | | | |
| 7178955 | Swan, Debbie | Nicholas John Paul Wagner, Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317 | Fresno | CA | 9370 | |
| 7472719 | Swan, Edith | Address on file | | | | |
| 7472719 | Swan, Edith | Address on file | | | | |
| 7472719 | Swan, Edith | Address on file | | | | |
| 7472719 | Swan, Edith | Address on file | | | | |
| 4988510 | Swan, James | Address on file | | | | |
| 5008105 | Swan, Jean-Ive | Bridgford, Gleason, & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq,, 236 Broadway Suite B | Chico | CA | 95928 | |
| 5008104 | Swan, Jean-Ive | Frantz Law Group, APLC, James P Frantz, Esq, William P Harris III, Esq, M Regina Bagdasarian, George T Stiefel, 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949775 | Swan, Jean-Ive | McNicholas & McNicholas, LLP, Patrick Mcnicholas, Justin J. Eballar, 236 Broadway Suite B | Chico | CA | 95928 | |
| 7286264 | Swan, Jean-Luc | Address on file | | | | |
| 7240427 | Swan, Josh | Address on file | | | | |
| 7470096 | Swan, Joyce | Address on file | | | | |
| 7170463 | SWAN, JOYCE TOMIJEAN | Address on file | | | | |
| 7170463 | SWAN, JOYCE TOMIJEAN | Address on file | | | | |
| 7170463 | SWAN, JOYCE TOMIJEAN | Address on file | | | | |
| 7170463 | SWAN, JOYCE TOMIJEAN | Address on file | | | | |
| 7313272 | Swan, Joyslyn | Address on file | | | | |
| 7323042 | Swan, Joyslyn | Address on file | | | | |
| 4997338 | Swan, Kathleen | Address on file | | | | |
| 7237497 | Swan, Kira | Address on file | | | | |
| 7275677 | Swan, Melvin Dee | Address on file | | | | |
| 7170816 | SWAN, NATALIE RUTH | Address on file | | | | |
| 7170816 | SWAN, NATALIE RUTH | Address on file | | | | |
| 7469152 | Swan, Robert | Address on file | | | | |
| 7469152 | Swan, Robert | Address on file | | | | |
| 7469152 | Swan, Robert | Address on file | | | | |
| 7469152 | Swan, Robert | Address on file | | | | |
| 7470900 | Swan, Roger | Address on file | | | | |
| 7170462 | SWAN, ROGER ALAN | Address on file | | | | |
| 7170462 | SWAN, ROGER ALAN | Address on file | | | | |
| 7170462 | SWAN, ROGER ALAN | Address on file | | | | |
| 7170462 | SWAN, ROGER ALAN | Address on file | | | | |
| 5003788 | Swan, York | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011150 | Swan, York | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7269059 | Swan, York W. | Bagdasarian, Regina , 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7202759 | Swanberg, Cory | Address on file | | | | |
| 4990941 | Swanegan, Orsyndah | Address on file | | | | |
| 4977162 | Swanger, Floyd | Address on file | | | | |
| 6008429 | SWANGER, KEN | Address on file | | | | |
| 7485044 | Swanger, Rick | Address on file | | | | |
| 7169634 | SWANGLER, ANTHONY ALLAN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169635 | SWANGLER, IDALIA MARIA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169671 | SWANGLER, KERRICK | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169670 | SWANGLER, TALIA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4930232 | SWANK CONSTRUCTION, INC. | JERRY SWANK, 222 BELA VISTA RD | VACAVILLE | CA | 95687 | |
| 4961500 | Swank, Ashton Payne | Address on file | | | | |
| 5876344 | SWANK, JACK | Address on file | | | | |
| 4977053 | Swank, James | Address on file | | | | |
| 4972954 | Swank, James Richard | Address on file | | | | |
| 7177606 | Swank, John | Address on file | | | | |
| 5000426 | Swank, John | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000425 | Swank, John | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000427 | Swank, John | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 5981050 | Swank, Shawnee | Address on file | | | | |
| 4936545 | Swank, Shawnee | P.O Box 2252 | Sebastopol | CA | 95405 | |
| 4957496 | Swank, Terry Lane | Address on file | | | | |
| 4962480 | Swank, Vincent George | Address on file | | | | |
| 4978266 | Swank, William | Address on file | | | | |
| 6009263 | SWANKIE, BARBARA | Address on file | | | | |
| 6143697 | SWANN LARS M & SWANN LEANNE | Address on file | | | | |
| 4961185 | Swann, Charles R. | Address on file | | | | |
| 4930445 | SWANN, TERESA | 891 PISMO ST | SAN LUIS OBISPO | CA | 93401 | |
| 6143007 | SWANSON DANIEL W TR & SWANSON WILMA JO TR | Address on file | | | | |
| 6146418 | SWANSON DOUG & CAROL | Address on file | | | | |
| 6130758 | SWANSON JANICE M TR | Address on file | | | | |
| 6140932 | SWANSON RAYMOND L TR & SWANSON JACKIE L TR | Address on file | | | | |
| 7170746 | Swanson Real Property Inc. | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7170746 | Swanson Real Property Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7170746 | Swanson Real Property Inc. | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7170746 | Swanson Real Property Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4960385 | Swanson, Aaron | Address on file | | | | |
| 7260038 | Swanson, Alfred | Address on file | | | | |
| 4986752 | Swanson, Billie | Address on file | | | | |
| 4959952 | Swanson, Brennen | Address on file | | | | |
| 4950887 | Swanson, Brian | Address on file | | | | |
| 4967099 | Swanson, Brian Joseph | Address on file | | | | |
| 7170535 | SWANSON, CAROL A | Address on file | | | | |
| 7170535 | SWANSON, CAROL A | Address on file | | | | |
| 7170535 | SWANSON, CAROL A | Address on file | | | | |
| 7170535 | SWANSON, CAROL A | Address on file | | | | |
| 5992538 | Swanson, Cheryl | Address on file | | | | |
| 7190124 | Swanson, Ciera Elaine | Address on file | | | | |
| 7190124 | Swanson, Ciera Elaine | Address on file | | | | |
| 7473461 | Swanson, Daniel W. | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3662 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7473461 | Swanson, Daniel W. | Address on file | | | | |
| 7473461 | Swanson, Daniel W. | Address on file | | | | |
| 7473461 | Swanson, Daniel W. | Address on file | | | | |
| 4987914 | Swanson, David | Address on file | | | | |
| 7319360 | Swanson, Dena | Address on file | | | | |
| 4996050 | Swanson, Don | Address on file | | | | |
| 4911937 | Swanson, Don Allen | Address on file | | | | |
| 6177820 | Swanson, Donald L. & Beverly F. | Address on file | | | | |
| 7170541 | SWANSON, DOUGLAS A | Address on file | | | | |
| 7170541 | SWANSON, DOUGLAS A | Address on file | | | | |
| 7170541 | SWANSON, DOUGLAS A | Address on file | | | | |
| 7170541 | SWANSON, DOUGLAS A | Address on file | | | | |
| 7190193 | Swanson, Eric Lloyd | Address on file | | | | |
| 7190193 | Swanson, Eric Lloyd | Address on file | | | | |
| 4985908 | Swanson, Gustav | Address on file | | | | |
| 7145690 | SWANSON, JANICE | Address on file | | | | |
| 7152951 | SWANSON, JANICE | Address on file | | | | |
| 7145690 | SWANSON, JANICE | Address on file | | | | |
| 4923143 | SWANSON, JEFFERY J | 2515 PARK MARINA DR STE 102 | REDDING | CA | 96001 | |
| 5876345 | SWANSON, JENNIFER | Address on file | | | | |
| 4977634 | Swanson, Jerry | Address on file | | | | |
| 5876346 | swanson, jon | Address on file | | | | |
| 4984015 | Swanson, Karen | Address on file | | | | |
| 4954714 | Swanson, Kathlene J | Address on file | | | | |
| 4979428 | Swanson, Kaye | Address on file | | | | |
| 7190178 | Swanson, Kendale Barringer | Address on file | | | | |
| 7190178 | Swanson, Kendale Barringer | Address on file | | | | |
| 4973449 | Swanson, Laura Alyse | Address on file | | | | |
| 4983269 | Swanson, Lester | Address on file | | | | |
| 4938357 | Swanson, Loretta | 17270 Melody Lane | Los Gatos | CA | 95033 | |
| 4990061 | Swanson, Marian | Address on file | | | | |
| 7283457 | Swanson, Marjorie | Address on file | | | | |
| 7283457 | Swanson, Marjorie | Address on file | | | | |
| 4966337 | Swanson, Michael Edwin | Address on file | | | | |
| 4953059 | Swanson, Peter James | Address on file | | | | |
| 6107516 | Swanson, Peter James | Address on file | | | | |
| 6157461 | Swanson, Robert | Address on file | | | | |
| 8295453 | Swanson, Robert | Address on file | | | | |
| 4981173 | Swanson, Ronald | Address on file | | | | |
| 4963122 | Swanson, Shawn Nicholas | Address on file | | | | |
| 6107517 | Swanson, Shawn Nicholas | Address on file | | | | |
| 4987644 | Swanson, Shirley | Address on file | | | | |
| 7308622 | Swanson, Steven | Address on file | | | | |
| 4982948 | Swanson, Steven | Address on file | | | | |
| 4931699 | SWANSON, VIRGINA L | 19835 W FOWLER AVE | TURLOCK | CA | 95380 | |
| 4959754 | Swanson, Wade D | Address on file | | | | |
| 4981227 | Swanson, Walter | Address on file | | | | |
| 7473821 | Swanson, Wilma J. | Address on file | | | | |
| 7473821 | Swanson, Wilma J. | Address on file | | | | |
| 7473821 | Swanson, Wilma J. | Address on file | | | | |
| 7473821 | Swanson, Wilma J. | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3663 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5876347 | Swanston Oak, LLC | Address on file | | | | |
| 6147064 | SWANSTROM JOHN | Address on file | | | | |
| 6141714 | SWANSTROM JULIE A | Address on file | | | | |
| 6145548 | SWANSTROM WILLARD M TR | Address on file | | | | |
| 7140067 | Swanstrom, John | Address on file | | | | |
| 7221119 | Swanstrom, Julie | Address on file | | | | |
| 5940023 | Swanton, Kassandra | Address on file | | | | |
| 7724986 | SWAPAN K BHATTACHARJEE & | Address on file | | | | |
| 7145277 | Swaran Sidhu | Address on file | | | | |
| 7145277 | Swaran Sidhu | Address on file | | | | |
| 7195075 | Swaran Sidhu | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195075 | Swaran Sidhu | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 6135317 | SWARBRICK WILLIAM J SUR TRUSTEE | Address on file | | | | |
| 6135316 | SWARBRICK WILLIAM J SURV TRUSTEE | Address on file | | | | |
| 6009116 | SWARBRICK, JARED | Address on file | | | | |
| 4916800 | SWARD, BELINDA | STRATEGIC SOLUTIONS ALLIANCE, 11682 EL CAMINO REAL STE 200 | SAN DIEGO | CA | 92130 | |
| 4939156 | SWARD, JOHN | 200 PACIFIC WAY | MUIR | CA | 94965 | |
| 5989281 | Swarr, Barbara or John | Address on file | | | | |
| 4986218 | Swars, Kenneth | Address on file | | | | |
| 7245042 | Swart, Carol | Address on file | | | | |
| 7186174 | SWARTS, AUSTYN | Address on file | | | | |
| 7186174 | SWARTS, AUSTYN | Address on file | | | | |
| 7186011 | SWARTS, LAURA FAITH | Address on file | | | | |
| 7186011 | SWARTS, LAURA FAITH | Address on file | | | | |
| 4983865 | Swartwoudt, Marilyn | Address on file | | | | |
| 4916456 | SWARTZ MD, AUBREY A | 2648 INTERNATIONAL BLVD STE 502 | OAKLAND | CA | 94601 | |
| 4916455 | SWARTZ, AUBREY A | MD, 2648 INTERNATIONAL BLVD STE 5 | OAKLAND | CA | 94601 | |
| 4954590 | Swartz, David M | Address on file | | | | |
| 7954214 | Swartz, Frederick | Address on file | | | | |
| 4923234 | SWARTZ, JERRY L | 5848 W 2ND ST | RIO LINDA | CA | 95673 | |
| 4966564 | Swartz, Joseph Henry | Address on file | | | | |
| 4951304 | Swartz, Linda L | Address on file | | | | |
| 5940024 | Swartz, Steven | Address on file | | | | |
| 7185483 | SWARTZ, TYLOR NICKOLAS | Address on file | | | | |
| 7185483 | SWARTZ, TYLOR NICKOLAS | Address on file | | | | |
| 4992016 | SWARTZBAUGH, MICHELLE | Address on file | | | | |
| 4992559 | Swartzbaugh, Teddy | Address on file | | | | |
| 7164165 | SWARY, BARBARA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164165 | SWARY, BARBARA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 7152813 | SWASEY, JAMES ALBERT | Address on file | | | | |
| 7152813 | SWASEY, JAMES ALBERT | Address on file | | | | |
| 4971071 | Swatek, Michael Steven | Address on file | | | | |
| 4912165 | Swatski, Brian Keith | Address on file | | | | |
| 4930234 | SWAYLAW LLC | HOWARD LOO, PO Box 74 | LOS ALTOS | CA | 94023-0074 | |
| 4993096 | Swayne, Toni | Address on file | | | | |
| 4930235 | SWCA ENVIROMNENTAL | PO Box 92170 | ELK GROVE | IL | 60009 | |
| 5804156 | SWCA, Incorporated | 20 E. Thomas, Suite 1700 | Phoenix | AZ | 85012 | |
| 5804156 | SWCA, Incorporated | PO Box 92170 | Elk Grove | IL | 60009 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3664 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7225037 | Sweany, Erma Leah | Address on file | | | | |
| 7225037 | Sweany, Erma Leah | Address on file | | | | |
| 7225037 | Sweany, Erma Leah | Address on file | | | | |
| 7225037 | Sweany, Erma Leah | Address on file | | | | |
| 7295058 | Swearingen, Roderick | Address on file | | | | |
| 5003713 | Swearingen, Roderickk | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011075 | Swearingen, Roderickk | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7072976 | Swearinger, Mary | Address on file | | | | |
| 7072840 | Swearinger, Melanie | Address on file | | | | |
| 5991842 | SWEARINGER, REBECCA | Address on file | | | | |
| 7072084 | Swearinger, Tanya | Address on file | | | | |
| 5007501 | Swearinger-Duarte, Tanya | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16800 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948242 | Swearinger-Duarte, Tanya | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948241 | Swearinger-Duarte, Tanya | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 4980092 | SWEAT, CHARLES R | Address on file | | | | |
| 4934525 | Sweat, Joe | 52000 Pettitt rd | Oakhurst | CA | 93644 | |
| 7158748 | SWEATT, CHARLOTTE | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158748 | SWEATT, CHARLOTTE | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4948525 | Sweatt, Charlotte | Robinson Calcagine, Inc., Mark P. Robinson, Jr, Daniel S. Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 4948524 | Sweatt, James | Robinson Calcagine, Inc., Mark P. Robinson, Jr, Daniel S. Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 7253575 | Sweatt-Acord, Julia | Address on file | | | | |
| 7906776 | Swedbank Robur Access Global | Swedbank Robur Fonder AB, Landsvagen 40 | Stockholm | 172 63 | | |
| 7906776 | Swedbank Robur Access Global | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7906854 | Swedbank Robur Access USA | Swedbank Robur Fonder AB, Landsvagen 40 | Stockholm | | 172 63 | |
| 7906854 | Swedbank Robur Access USA | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7906833 | Swedbank Robur Transfer 50 | Swedbank Robur Fonder AB, Landsvägen 40 | Stockholm | | 172 63 | |
| 7906833 | Swedbank Robur Transfer 50 | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7906841 | Swedbank Robur Transfer 60 | Swedbank Robur Fonder AB, Landsvägen 40, 172 63  Stockholm | | | | |
| 7906841 | Swedbank Robur Transfer 60 | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7904855 | Swedbank Robur Transfer 70 | Landsvägen 40, 172 63 Stockholm | | | | |
| 7904855 | Swedbank Robur Transfer 70 | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7906930 | Swedbank Robur Transfer 80 | Swedbank Robur Fonder AB, Landsvägen 40 | Stockholm | | 172 63 | |
| 7906930 | Swedbank Robur Transfer 80 | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7904873 | Swedbank Robur Transfer 90 | Swedbank Robur Fonder AB, Landsvägen 40 | Stockholm | | 172 63 | |
| 7904873 | Swedbank Robur Transfer 90 | C/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4987451 | Swedensky, Alpha | Address on file | | | | |
| 4930236 | SWEDISH HEALTH SERVICES | SWEDISH HEART & VASCULAR INSTITUTE, 747 BROADWAY | SEATTLE | WA | 98122-4379 | |
| 4977662 | Sweeden Jr., Robert | Address on file | | | | |
| 4986446 | Sweeden, Randy | Address on file | | | | |
| 6129893 | SWEENEY FRANCIS J & MARY J | Address on file | | | | |
| 6134871 | SWEENEY GARRETT RAY ETAL | Address on file | | | | |
| 7464122 | Sweeney, Baird | Address on file | | | | |
| 4911838 | Sweeney, Barbara L. | Address on file | | | | |
| 4995289 | Sweeney, Brian | Address on file | | | | |
| 6067168 | Sweeney, Brian | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4976106 | Sweeney, Brian | 0141 LAKE ALMANOR WEST DR, 1447 Creekhaven Place | Chico | CA | 95926 | |
| 4989493 | Sweeney, Craig | Address on file | | | | |
| 4958380 | Sweeney, David M | Address on file | | | | |
| 7182781 | Sweeney, Francis John | Address on file | | | | |
| 7182781 | Sweeney, Francis John | Address on file | | | | |
| 7469250 | Sweeney, James D | Address on file | | | | |
| 4972376 | Sweeney, Jeff D | Address on file | | | | |
| 4994108 | Sweeney, Joan | Address on file | | | | |
| 4961923 | Sweeney, Justin | Address on file | | | | |
| 7263830 | Sweeney, Kevin J. | Address on file | | | | |
| 6157439 | Sweeney, Lee | Address on file | | | | |
| 4956074 | Sweeney, Marceda | Address on file | | | | |
| 5876348 | SWEENEY, MARK | Address on file | | | | |
| 7280838 | Sweeney, Mark | Address on file | | | | |
| 5894336 | Sweeney, Mark James | Address on file | | | | |
| 7202774 | Sweeney, Mary | Address on file | | | | |
| 7182782 | Sweeney, Mary Jo | Address on file | | | | |
| 7182782 | Sweeney, Mary Jo | Address on file | | | | |
| 5876349 | SWEENEY, MICHAEL | Address on file | | | | |
| 5011246 | Sweeney, Michael | Cutter Law P.C., John Roussas, C Brooks Cutter, Matthew Breining, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7464198 | Sweeney, Michael and Sonya | Address on file | | | | |
| 7167542 | SWEENEY, MICHAEL AND SWEENEY, SONYA | Address on file | | | | |
| 7167542 | SWEENEY, MICHAEL AND SWEENEY, SONYA | Address on file | | | | |
| 4957442 | Sweeney, Nancy A | Address on file | | | | |
| 4990993 | Sweeney, Norman | Address on file | | | | |
| 5902097 | SWEENEY, NORMAN F | Address on file | | | | |
| 6175302 | Sweeney, Norman Frank | Address on file | | | | |
| 5983841 | SWEENEY, PATRICIA | Address on file | | | | |
| 7159031 | SWEENEY, PATRICK JOHN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 5011247 | Sweeney, Sonya | Cutter Law P.C., John Roussas, C Brooks Cutter, Matthew Breining, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 4913232 | Sweeney, Zack | Address on file | | | | |
| 4951504 | Sweeny, Cindy | Address on file | | | | |
| 6107519 | Sweeny, Cindy | Address on file | | | | |
| 4999578 | Sweet Corn Properties LLC | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999579 | Sweet Corn Properties LLC | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174345 | SWEET CORN PROPERTIES LLC | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174345 | SWEET CORN PROPERTIES LLC | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008961 | Sweet Corn Properties LLC | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999568 | Sweet Corn Properties, LLC (Ancar) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999569 | Sweet Corn Properties, LLC (Ancar) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008956 | Sweet Corn Properties, LLC (Ancar) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4943419 | Sweet Darling Sales, Inc.-Large, John | 24 Seascape Village | Aptos | CA | 95003 | |
| 4963795 | Sweet Jr., Donald R | Address on file | | | | |
| 6134721 | SWEET JUDITH | Address on file | | | | |
| 6135335 | SWEET MICHAEL R AND PATTY LYN | Address on file | | | | |
| 6143963 | SWEET RICHARD M TR & GALLUS FAY M TR | Address on file | | | | |
| 6008501 | SWEET SPOT | 1239 PLYMOUTH AVENUE | SAN FRANCISCO | CA | 94112 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195193 | Sweet T's Restaurant & Bar, LP | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195193 | Sweet T's Restaurant & Bar, LP | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195193 | Sweet T's Restaurant & Bar, LP | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195193 | Sweet T's Restaurant & Bar, LP | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195193 | Sweet T's Restaurant & Bar, LP | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195193 | Sweet T's Restaurant & Bar, LP | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6133736 | SWEET WALTER S AND KAREN A | Address on file | | | | |
| 7954175 | Sweet, Antonia | Address on file | | | | |
| 7190525 | Sweet, Bobby Aryon | Address on file | | | | |
| 7190525 | Sweet, Bobby Aryon | Address on file | | | | |
| 7341326 | Sweet, Corey | Address on file | | | | |
| 7341326 | Sweet, Corey | Address on file | | | | |
| 4919540 | SWEET, DAVID | PROBLEM WILDLIFE MANAGEMENT, 19392 FLINTSTONE AVE | REDDING | CA | 96003 | |
| 7945248 | Sweet, Deborah L. | Address on file | | | | |
| 4989565 | Sweet, Edith | Address on file | | | | |
| 7166386 | Sweet, Ernest August | Address on file | | | | |
| 7166386 | Sweet, Ernest August | Address on file | | | | |
| 7166386 | Sweet, Ernest August | Address on file | | | | |
| 7166386 | Sweet, Ernest August | Address on file | | | | |
| 4977766 | Sweet, Eva | Address on file | | | | |
| 4964671 | Sweet, James B | Address on file | | | | |
| 4992529 | Sweet, Jesse | Address on file | | | | |
| 7267180 | Sweet, Penny | Address on file | | | | |
| 7190447 | Sweet, Randi Sue | Address on file | | | | |
| 7190447 | Sweet, Randi Sue | Address on file | | | | |
| 7145989 | SWEET, RICHARD | Address on file | | | | |
| 7145989 | SWEET, RICHARD | Address on file | | | | |
| 5012514 | Sweet, Richard | Lieff Cabraser Heimann & Bernstein, LLP, Elizabeth J Cabraser, Robert J Nelson, Lexi Hazam, Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf, 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 4979534 | Sweet, Robert | Address on file | | | | |
| 4946429 | Sweet, Robert | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946430 | Sweet, Robert | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7190433 | Sweet, Robert Morlan | Address on file | | | | |
| 7190433 | Sweet, Robert Morlan | Address on file | | | | |
| 7204827 | Sweet, Steven Anthony | Address on file | | | | |
| 4965306 | Sweet, Tanner Ryan | Address on file | | | | |
| 7338246 | Sweet, Tari | Address on file | | | | |
| 7338185 | Sweet, Tyler | Address on file | | | | |
| 7468406 | Sweet, Wendy | Address on file | | | | |
| 6117494 | SWEETENER PRODUCTS INC | 1150 Thurman St | Lodi | CA | 95240 | |
| 6146906 | SWEETING RICHARD A JR & LISA G | Address on file | | | | |
| 7324611 | Sweetland, Charlotte | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324611 | Sweetland, Charlotte | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324611 | Sweetland, Charlotte | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324611 | Sweetland, Charlotte | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6167619 | Sweetland, Phillip | Address on file | | | | |
| 4913615 | Sweetman, Amanda Pinkston | Address on file | | | | |
| 4981649 | Sweetman, Cathy | Address on file | | | | |
| 4977028 | Sweetman, Marie | Address on file | | | | |
| 7324891 | Sweet's Painting | Gerald Singleton, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4985227 | Sweets, Alonzo | Address on file | | | | |
| 7161486 | SWEETWATER COTTAGE ORGANICS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161486 | SWEETWATER COTTAGE ORGANICS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6171398 | Sweetwater Day Spa LLC | Patricia M. Thatcher, 40 Declaration Dr. | Chico | CA | 95973 | |
| 4930237 | SWEETWATER SPRINGS WATER DISTRICT | PO Box 48 | GUERNEVILLE | CA | 95446 | |
| 7835759 | Swei, Yuan Lan | Address on file | | | | |
| 7225321 | Sweigart, Johanna | Address on file | | | | |
| 5008293 | Sweigart, Johanna N. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008294 | Sweigart, Johanna N. | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4983080 | Sweitzer, David | Address on file | | | | |
| 4957200 | Swendell, Kevin Wright | Address on file | | | | |
| 7476529 | Swendsen Sr, Mark | Address on file | | | | |
| 7227070 | Swendsen, Sr., Mark | Address on file | | | | |
| 4980176 | Swensen, Dennis | Address on file | | | | |
| 5981373 | Swensen, Robert | Address on file | | | | |
| 4938840 | Swensen, Robert | PO Box 1056 | Jackson | CA | 95642 | |
| 5876350 | Swenson Builders | Address on file | | | | |
| 6130159 | SWENSON GREGORY L ETAL SUC TR | Address on file | | | | |
| 5876351 | Swenson MS De Anza LLC | Address on file | | | | |
| 6131497 | SWENSON SCOTT D & SHERI L JT | Address on file | | | | |
| 7320397 | Swenson, Brad Edward | Address on file | | | | |
| 7320397 | Swenson, Brad Edward | Address on file | | | | |
| 4972194 | Swenson, Jaimes Allan | Address on file | | | | |
| 5975718 | Swenson, Michael | Address on file | | | | |
| 7469496 | Swenson, Robert H. | Address on file | | | | |
| 7469496 | Swenson, Robert H. | Address on file | | | | |
| 7469496 | Swenson, Robert H. | Address on file | | | | |
| 7469496 | Swenson, Robert H. | Address on file | | | | |
| 7290158 | Swenson, Sherry Suzette | Address on file | | | | |
| 4964637 | Swesey, Anthony Jay | Address on file | | | | |
| 6140458 | SWETLIK DANIEL E & KILLOUGH MAURINE | Address on file | | | | |
| 7161246 | SWETT, RAYMOND LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161246 | SWETT, RAYMOND LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7161242 | SWETT, SYLVIA ELAINE DAVY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161242 | SWETT, SYLVIA ELAINE DAVY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4975873 | SWETZ | 3804 LAKE ALMANOR DR, 3804 Lake Almanor Dr | Westwood | CA | 96137 | |
| 6141585 | SWETZ BERNARD TR & SHERMAN JOY TR | Address on file | | | | |
| 7287272 | Swicegood, Jarrod | Address on file | | | | |
| 7287272 | Swicegood, Jarrod | Address on file | | | | |
| 7287272 | Swicegood, Jarrod | Address on file | | | | |
| 7287272 | Swicegood, Jarrod | Address on file | | | | |
| 4972517 | Swickard, Sarah Alicia | Address on file | | | | |
| 5992135 | Swiers, Carey | Address on file | | | | |
| 4969107 | Swietanski, Natalie Joan | Address on file | | | | |
| 7217664 | Swifka, Jolene | Address on file | | | | |
| 4976878 | Swift Jr., Marshall | Address on file | | | | |
| 6107520 | Swift Lee Office | 543A South Raymond Ave | Pasadena | CA | 91105 | |
| 6107521 | Swift Real Estate Partners | 1655 Grant St Suite #100 | Concord | CA | 94520 | |
| 4941003 | Swift, Aaron | 2715 Cherry Hills Drive | Discovery Bay | CA | 94505 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4972372 | Swift, Aaron Paul | Address on file | | | | |
| 4954843 | Swift, Andrea Lynn | Address on file | | | | |
| 7161247 | SWIFT, JACQUELYN FRANCES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161247 | SWIFT, JACQUELYN FRANCES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4923427 | SWIFT, JOHN | GOLD COUNTRY LANES LLC, 81 RIDGE RD | SUTTER CREEK | CA | 95685 | |
| 7265129 | Swift, Keith | Address on file | | | | |
| 5992178 | Swift, Larry | Address on file | | | | |
| 5876352 | Swift, Loren | Address on file | | | | |
| 4988249 | Swift, Ray | Address on file | | | | |
| 4938099 | Swift, Sandra | 15815 Sage Ct. | Prunedale | CA | 93907 | |
| 4984096 | Swift, Wanda | Address on file | | | | |
| 4998739 | Swift-Franklin, Kathy Sue | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174738 | SWIFT-FRANKLIN, KATHY SUE | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174738 | SWIFT-FRANKLIN, KATHY SUE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4998740 | Swift-Franklin, Kathy Sue | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008450 | Swift-Franklin, Kathy Sue | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5876353 | Swig 631 Folsom, LLC | Address on file | | | | |
| 6171367 | Swigart, James E | Address on file | | | | |
| 7896396 | Swiger, Arlene | Address on file | | | | |
| 7162062 | Swiger, Debra | Address on file | | | | |
| 7219192 | Swiger, Jennifer Celeste | Address on file | | | | |
| 7203600 | Swiger, John | Address on file | | | | |
| 7203600 | Swiger, John | Address on file | | | | |
| 6178676 | Swiger, Margaret | Address on file | | | | |
| 4991559 | Swilley, Georgette | Address on file | | | | |
| 4961724 | Swilley, Greg | Address on file | | | | |
| 4963597 | Swilley, Jeff L | Address on file | | | | |
| 4970102 | Swilley, Shawna R | Address on file | | | | |
| 4979559 | Swilley, Wayne | Address on file | | | | |
| 7176106 | SWIM, CATHY | Address on file | | | | |
| 7176106 | SWIM, CATHY | Address on file | | | | |
| 4975717 | SWIMM, GERALD | 0332 PENINSULA DR, P. O. Box 441 | Chester | CA | 96020 | |
| 4936651 | Swimmer, Chad | 16315 Old Caspar Railroad | Fort Bragg | CA | 95437 | |
| 5984083 | Swimmer, DDS, Mark | 907 Moraga Rd | Lafayette | CA | 94549 | |
| 4970351 | Swimmer, Dianne E. | Address on file | | | | |
| 5983931 | Swimmer, Mark | Address on file | | | | |
| 5876354 | Swinburne, Doug | Address on file | | | | |
| 4988024 | Swindell, Eva | Address on file | | | | |
| 4989142 | Swindell, Randy | Address on file | | | | |
| 4996293 | Swindell, Raymond | Address on file | | | | |
| 4912159 | Swindell, Raymond B | Address on file | | | | |
| 7144937 | Swindle Trust | Address on file | | | | |
| 7144937 | Swindle Trust | Address on file | | | | |
| 7144937 | Swindle Trust | Address on file | | | | |
| 7144937 | Swindle Trust | Address on file | | | | |
| 7170412 | S'wine Country BBQ LLC | Address on file | | | | |
| 7170412 | S'wine Country BBQ LLC | Address on file | | | | |
| 7170412 | S'wine Country BBQ LLC | Address on file | | | | |
| 7170412 | S'wine Country BBQ LLC | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5876355 | Swinerton Builders | Address on file | | | | |
| 4930238 | SWINERTON BUILDERS | 260 TOWNSEND ST | SAN FRANCISCO | CA | 94107 | |
| 7190515 | Swiney, Karen | Address on file | | | | |
| 7190515 | Swiney, Karen | Address on file | | | | |
| 4976175 | Swingle | 0211 LAKE ALMANOR WEST DR, P. O. Box 2252 | Palos Verdes Peninsula | CA | 90174 | |
| 7942808 | SWINGLE | P. O. BOX 2252 | PALOS VERDES PENINSULA | CA | 90174 | |
| 6074727 | Swingle | P. O. Box 2252 | Palos Verdes Peninsula | CA | 90174 | |
| 5006403 | Swingle, Thomas and Carol | 0211 LAKE ALMANOR WEST DR, 1750 Bidwell Ave | Chico | CA | 95926 | |
| 4985163 | Swink, Barbara | Address on file | | | | |
| 4950360 | Swinkels, Daniel A. | Address on file | | | | |
| 4979813 | Swinney, Russall | Address on file | | | | |
| 6131594 | SWINT CHRISTINA M & RICHARD JT | Address on file | | | | |
| 6143885 | SWINT DANIEL P | Address on file | | | | |
| 4917234 | SWINYER, BRUCE P | SO VALLEY PATHOLOGY ASSOCIATES, PO Box 10076 | VAN NUYS | CA | 91410-0076 | |
| 4941787 | Swinyer, Mary | 1055 Goodwin Ave | Penngrove | CA | 94951 | |
| 4930239 | SWIRL INC | 101 MONTGOMERY ST STE 200 | SAN FRANCISCO | CA | 94129 | |
| 6107525 | Swirl, Inc | 101 Montgomery Street, Attn: Marketing Communications Manager | San Francisco | CA | 94129 | |
| 6107526 | Swirl, Inc | 15 Lombard St. | San Francisco | CA | 94111 | |
| 6118446 | Swirl, Inc | Swirl Inc, Attn: Maureen Bitter, Executive Vice President,, Group Account Director, 101 Montgomery St., The Presidio | San Francisco | CA | 94129 | |
| 6107530 | Swirl, Inc / DDW Operating LLC | DDW Operating LLC, 480 Gate 5 Road, Suite 100 | Sausalito | CA | 94965 | |
| 6118447 | Swirl, Inc / DDW Operating LLC | Swirl Inc, Attn: Marketing Communications Manager, 101 Montgomery Street | San Francisco | CA | 94129 | |
| 4929979 | SWIRSKY, STEVE | S S MEDICAL, 4103 PEMBROKE LANE | SHASTA LAKE | CA | 96019-2409 | |
| 6143231 | SWISHER GREGORY M TR & SWISHER VALERIE M TR | Address on file | | | | |
| 7482435 | Swisher, Bradley Allyn | Address on file | | | | |
| 5940025 | Swisher, Jeff | Address on file | | | | |
| 7337397 | Swisher, Jessica | Address on file | | | | |
| 4985139 | Swisher, L A | Address on file | | | | |
| 4994476 | Swisher, Morgan | Address on file | | | | |
| 7298766 | Swiska, Jolene | Address on file | | | | |
| 4932897 | Swiss America | 12970 Eahart Avenue, Suite 110 | Auburn | CA | 95602 | |
| 6118530 | Swiss America | David Dwelle, Swiss American Company, 12970 Eahart Avenue, Suite 110 | Auburn | CA | 95602 | |
| 6013961 | SWISS AMERICAN CO | 10904 BRUNSWICK RD | GRASS VALLEY | CA | 95945 | |
| 4930240 | SWISS AMERICAN CO | A HAEMMIG, 10904 BRUNSWICK RD | GRASS VALLEY | CA | 95945 | |
| 6107531 | Swiss American Company | 12970 Eahart Avenue, Suite 110 | Auburn | CA | 95602 | |
| 5876356 | Swiss Dane Corporation | Address on file | | | | |
| 7953765 | Swiss Re International SE | 30 St. Mary Axe London | London | | EC3A 8EP | |
| 7942809 | SWISS RE INTERNATIONAL SE | 2A, RUE ALBERT BORSCHETTE | LUXEMBOURG | | 1246 | |
| 4976346 | Swiss Re International SE | Arely Sonderegger, 2A, rue Albert Borschette | Luxembourg | | 1246 | |
| 4976365 | Swiss Re International SE (Swiss Re) | Fabian Luethi, Mythenquai 50/60 | Zurich | | 8022 | |
| 7953764 | SWISS REINSURANCE CO (UK) LTD. | Victoria House, Queens Road | Norwich | | EG NR1 3QQ | |
| 7942810 | SWISS REINSURANCE SE | MYTHENQUAI 50-60 | ZURICH | | 8002 | |
| 6107538 | Swiss Reinsurance SE | Mythenquai 50/60 | Zurich | | | |
| 7160238 | SWISS-LINK, INC. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160238 | SWISS-LINK, INC. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4930241 | SWITCH LTD | 6795 S EDMOND ST STE 220 | LAS VEGAS | NV | 89118 | |
| 6107539 | Switch, Brite | Address on file | | | | |
| 4930242 | SWITCHES SAFE INC | 2412 ROSAPENNA LN NW | KENNESAW | GA | 30152-6757 | |
| 4930243 | SWITCHGEAR SOLUTIONS INC | 2540 N JACKRABBIT AVE | TUCSON | AZ | 85745 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6132160 | SWITHENBANK ZACHARY & ELIZABETH | Address on file | | | | |
| 5002422 | Swithenbank, Elizabeth | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5010079 | Swithenbank, Elizabeth | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5002421 | Swithenbank, Elizabeth | Law Offices of J. Chrisp, Jesse B. Chrisp, 15322 Lakeshore Drive, Suite 301 | Clearlake | CA | 95422 | |
| 7140345 | SWITHENBANK, ELIZABETH ANN ZEITLEN | Address on file | | | | |
| 7140345 | SWITHENBANK, ELIZABETH ANN ZEITLEN | Address on file | | | | |
| 7140345 | SWITHENBANK, ELIZABETH ANN ZEITLEN | Address on file | | | | |
| 5876357 | Swithenbank, Travis | Address on file | | | | |
| 5002424 | Swithenbank, Zachary | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5010079 | Swithenbank, Zachary | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5002423 | Swithenbank, Zachary | Law Offices of J. Chrisp, Jesse B. Chrisp, 15322 Lakeshore Drive, Suite 301 | Clearlake | CA | 95422 | |
| 7140346 | SWITHENBANK, ZACHARY TORREY | Address on file | | | | |
| 7140346 | SWITHENBANK, ZACHARY TORREY | Address on file | | | | |
| 7140346 | SWITHENBANK, ZACHARY TORREY | Address on file | | | | |
| 6107540 | SWITZER INDUSTRIES INC SHELTER WORKS | 2616 S THIRD ST | ST LOUIS | MO | 63118 | |
| 7469308 | Switzer, Brenda | Address on file | | | | |
| 7329038 | Switzer, DonaRea AdahJane | Address on file | | | | |
| 7329038 | Switzer, DonaRea AdahJane | Address on file | | | | |
| 7329038 | Switzer, DonaRea AdahJane | Address on file | | | | |
| 7329038 | Switzer, DonaRea AdahJane | Address on file | | | | |
| 4974521 | Switzer, Goldau & Associates (Hemlock Property Management) | 1625 El Camino Read, Ste 3 | Belmont | CA | 94002-3900 | |
| 4912356 | Switzer, Kesha | Address on file | | | | |
| 7319720 | Switzer, Krista | Fox, Dave, 225 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 7171953 | Switzer, Paul | Address on file | | | | |
| 5940026 | Switzer, Randy | Address on file | | | | |
| 7321583 | Switzer, Virginia | Address on file | | | | |
| 7172207 | Switzer, William A. | Address on file | | | | |
| 6012479 | SWN COMMUNICATIONS INC | 780 W. Granada Blvd. | Orchmond Beach | FL | 32174 | |
| 4930245 | SWN COMMUNICATIONS INC | SEND WORD NOW, 780 W GRANADA BLVD STE 100 | ORMOND BEACH | FL | 32174-2300 | |
| 6107541 | SWN COMMUNICATIONS INC SEND WORD NOW | 224 W 30TH ST STE 500 | NEW YORK | NY | 10001 | |
| 4930246 | SWOPE MEDICAL GRP INC | PO Box 1886 | NEVADA CITY | CA | 95959 | |
| 4982011 | Swope, Henry | Address on file | | | | |
| 7326595 | Swope, Jack | Address on file | | | | |
| 7326595 | Swope, Jack | Address on file | | | | |
| 7326595 | Swope, Jack | Address on file | | | | |
| 7326595 | Swope, Jack | Address on file | | | | |
| 7593317 | Swope, Jack M. | Address on file | | | | |
| 7593317 | Swope, Jack M. | Address on file | | | | |
| 7593317 | Swope, Jack M. | Address on file | | | | |
| 7593317 | Swope, Jack M. | Address on file | | | | |
| 4911459 | Swope, Michael Edward | Address on file | | | | |
| 4911851 | Swope, Michael James | Address on file | | | | |
| 4981922 | Swope, Patrick | Address on file | | | | |
| 7189186 | Swopes Jr, Timothy Boyd | Address on file | | | | |
| 7320892 | Swopes Jr, Timothy Boyd | Address on file | | | | |
| 7310548 | Swopes Jr., Timothy Boyd | Address on file | | | | |
| 7193892 | Sworde, Raymond | Address on file | | | | |
| 4930247 | SWORDS TO PLOWSHARES | VETERANS RIGHTS ORGANIZATION, 1060 HOWARD STREET | SAN FRANCISCO | CA | 94103 | |
| 6107542 | SWRCB | 1001 I Street | Sacramento | CA | 95814 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 8468 of 9539

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7468302 | Swyers, Stan | Address on file | | | | |
| 7724987 | SY ZIKER | Address on file | | | | |
| 5906308 | Syamala Ati | Address on file | | | | |
| 5902296 | Syamala Ati | Address on file | | | | |
| 6130652 | SYAR INDUSTRIES INC | Address on file | | | | |
| 6131018 | SYAR INDUSTRIES INC | Address on file | | | | |
| 6117498 | SYAR INDUSTRIES INC | 13666 Healdsburg Avenue | Healdsburg | CA | 95441 | |
| 4930248 | SYAR INDUSTRIES INC | 2301 NAPA-VALLEJO HWY | NAPA | CA | 94558 | |
| 6117497 | SYAR INDUSTRIES INC | 246 Todd Road | Santa Rosa | CA | 95407 | |
| 6117496 | SYAR INDUSTRIES INC | Lake Herman Road | Vallejo | CA | 94591 | |
| 6131004 | SYAR INDUSTRIES INC ETAL | Address on file | | | | |
| 7942811 | SYBASE INC | 1 SYBASE DR | DUBLIN | CA | 94568 | |
| 4930249 | SYBASE INC | ONE SYBASE DR | DUBLIN | CA | 94568 | |
| 4964743 | Sybesma, Derek Benjamin | Address on file | | | | |
| 7163257 | SYBIL ANN YATES | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163257 | SYBIL ANN YATES | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5935114 | Sybil E. Cody | Address on file | | | | |
| 5935117 | Sybil E. Cody | Address on file | | | | |
| 5935115 | Sybil E. Cody | Address on file | | | | |
| 5935113 | Sybil E. Cody | Address on file | | | | |
| 7724988 | SYBIL I KELLER | Address on file | | | | |
| 7724990 | SYBLE L CHRISTENSEN | Address on file | | | | |
| 7724991 | SYBLE L MAJCHEN TR | Address on file | | | | |
| 6010875 | SYBLON REID | Address on file | | | | |
| 7942812 | SYBLON REID | 1130 SIBLEY STREET | FOLSOM | CA | 95630 | |
| 7154885 | Syblon Reid | Attn: Herschell Epperson, 1130 Sibley Street | Folsom | CA | 95630 | |
| 7337312 | Syblon Reid | Jennifer C. Hayes, Finestone Hayes LLP, 456 Montgomergy St., 20th Fl. | San Francisco | CA | 94104 | |
| 7154885 | Syblon Reid | Jennifer C. Hayes, Finestone Hayes LLP, 456 Montgomery St., 20th Floor | San Francisco | CA | 94104 | |
| 6056517 | Syblon Reid | Attn: Spencer Frederiksen, 1130 Sibley Street | Folsom | CA | 95630 | |
| 7337312 | Syblon Reid | Syblon Reid Construction, Inc., Attn: Herschell Epperson, 1130 Sibley St. | Folsom | CA | 95630 | |
| 7200170 | Sybrant Family Trust | Address on file | | | | |
| 7200170 | Sybrant Family Trust | Address on file | | | | |
| 7204708 | Sycamore Concessions Corporation | c/o Steve Kwasnicki, VP, 21 C Orinda Way, #342 | Orinda | CA | 94563 | |
| 7942813 | SYCAMORE GROUP | 10 SYCAMORE CANYON DRIVE | VISALIA | CA | 93292 | |
| 6107551 | SYCAMORE GROUP | Ryan Huggins, 10 Sycamore Canyon Drive | Visalia | CA | 93292 | |
| 6008328 | SYCAMORE HOMES | 920 THOMPSON PL STE 130 | SUNNYVALE | CA | 94085 | |
| 6008346 | Sycamore Homes Inc | 920 Thompson Place suite 130 | SUNNYVALE | CA | 94085 | |
| 4930251 | SYCAMORE POWER CORPORATION | 444 MARKET ST STE 19 | SAN FRANCISCO | CA | 94111 | |
| 6133174 | SYCIP GEORGE EDWIN & BARBARA LEE TR | Address on file | | | | |
| 7241133 | Sycks, Joel | Address on file | | | | |
| 5006803 | Sycks, Joel | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006804 | Sycks, Joel | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945858 | Sycks, Joel | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5864724 | Sycomp A Technology Company Inc. | Address on file | | | | |
| 7775573 | SYDELL B LEMERMAN TR UA JUL 18 05 | THE SYDELL B LEMERMAN TRUST, 636 BIENVENEDA AVE | PACIFIC PALISADES | CA | 90272-3337 | |
| 5905266 | Sydnee D. Peterson | Address on file | | | | |
| 7724992 | SYDNEY A CARTER | Address on file | | | | |
| 7836374 | SYDNEY A CARTER | 57 QUINTAL RD, RD 5, WARKWORTH  0985 | NEWZEALAND | E3 | 0985 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 8469 of 9539

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3672 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7231435 | Sydney Apartments, Inc. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7327591 | Sydney Charles Rowe | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327591 | Sydney Charles Rowe | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327591 | Sydney Charles Rowe | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327591 | Sydney Charles Rowe | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7287742 | Sydney Culton (Steven Culton Jr., parent) | Address on file | | | | |
| 7184220 | Sydney Culton (Steven Culton Jr., Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7184220 | Sydney Culton (Steven Culton Jr., Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway | San Diego | CA | 92101 | |
| 7766071 | SYDNEY FARBER & | MAE S FARBER JT TEN, 4892 THORNTREE DR | WEST BLOOMFIELD | MI | 48322-1522 | |
| 7724993 | SYDNEY FISHER | Address on file | | | | |
| 7770475 | SYDNEY H LUNDGREN & | GERTRUDE LUNDGREN JT TEN, 325 CHADWICK PL | SANTA ROSA | CA | 95401-5817 | |
| 7724994 | SYDNEY HADSELL FARIVAR CUST | Address on file | | | | |
| 7724995 | SYDNEY J ANDERSON | Address on file | | | | |
| 7724996 | SYDNEY J HASLAM | Address on file | | | | |
| 7763210 | SYDNEY LEIGH BLOM CUST | ELISE BLOM, CA UNIF TRANSFERS MIN ACT, 9716 WEDDINGTON CIR | GRANITE BAY | CA | 95746-7106 | |
| 7320294 | Sydney M. Lang and Lois V. Lang Revocable Trust | Address on file | | | | |
| 7724997 | SYDNEY N PALMER TOD | Address on file | | | | |
| 7724998 | SYDNEY N PALMER TOD | Address on file | | | | |
| 7724999 | SYDNEY S WONG & | Address on file | | | | |
| 5935121 | Sydney Zimmerman | Address on file | | | | |
| 5935120 | Sydney Zimmerman | Address on file | | | | |
| 5935119 | Sydney Zimmerman | Address on file | | | | |
| 5935118 | Sydney Zimmerman | Address on file | | | | |
| 7305577 | Sydney Zimmerman, as Personal Representative of the Estate of Sandy Zimmerman | Address on file | | | | |
| 7276864 | Sydni L. Roberson, Trustee of the Sydni L. Roberson Trust dated July 2, 1999 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5905418 | Sydni Roberson | Address on file | | | | |
| 5910946 | Sydni Roberson | Address on file | | | | |
| 5908903 | Sydni Roberson | Address on file | | | | |
| 6014324 | SYDNI SCOTT | Address on file | | | | |
| 5935122 | Sydonia Brown | Address on file | | | | |
| 7935463 | SYED SOHAIB.;. | 6576 ARLINGTON BLVD | RICHMOND | CA | 94805 | |
| 6107552 | SYERS PROPERTIES I LP | 120 VILLAGE SQ #100 | ORINDA | CA | 94563 | |
| 7295271 | Syfert, Gary | Address on file | | | | |
| 7248538 | Syfert, Maureen | Address on file | | | | |
| 4952351 | Syftestad, Greg D | Address on file | | | | |
| 7208106 | Sykes, Cassandra | M. Elizabeth Graham, 123 Justison Street | Wilmington | DE | 19801 | |
| 4995626 | Sykes, Joane | Address on file | | | | |
| 4969814 | Sykes, Jonathan A. | Address on file | | | | |
| 7212877 | Sykes, Kathryn | Address on file | | | | |
| 7212877 | Sykes, Kathryn | Address on file | | | | |
| 4985324 | Sykes-Lacey, Clara Loretta | Address on file | | | | |
| 4993966 | Sykora-Hardisty, Marla | Address on file | | | | |
| 7942814 | SYLESTER LUCENA | 9583 SUNSUP LANE | DURHAM | CA | 95938 | |
| 6113103 | Sylester Lucena | 9583 Sunsup Lane | Durham | CA | 95938-9304 | |
| 7170252 | SYLKE, SANDRA, Individually and as Trustee of Pamela Ann Reynaud 2018 Separate Property Revocable Trust | Address on file | | | | |
| 7170252 | SYLKE, SANDRA, Individually and as Trustee of Pamela Ann Reynaud 2018 Separate Property Revocable Trust | Address on file | | | | |
| 6161836 | Sylva, Charlotte R | Address on file | | | | |
| 6161836 | Sylva, Charlotte R | Address on file | | | | |
| 4962180 | Sylva, Nathaniel T | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3673 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4930252 | SYLVAN EYE ASSOCIATES | 1011 SYLVAN AVE | MODESTO | CA | 95350 | |
| 7725000 | SYLVAN K BERGES | Address on file | | | | |
| 7725001 | SYLVAN K BERGES | Address on file | | | | |
| 5865683 | SYLVAN UNION SCHOOL DISTRICT A STATE AGENCY | Address on file | | | | |
| 6124521 | Sylvan, Jeffrey & Ursula | Address on file | | | | |
| 7725002 | SYLVANUS WEAR DOUGHTY | Address on file | | | | |
| 6145391 | SYLVERS SANDRA KIM TR | Address on file | | | | |
| 7140961 | SYLVERS, SANDRA | Address on file | | | | |
| 7140961 | SYLVERS, SANDRA | Address on file | | | | |
| 6074004 | Sylvester | Address on file | | | | |
| 4975399 | Sylvester | 1232 PENINSULA DR, 1234 Peninsula Dr | Westwood | CA | 96137 | |
| 7776339 | SYLVESTER A VOLOCK | 344 E ADAMS AVE | MCALESTER | OK | 74501-4744 | |
| 7725003 | SYLVESTER JOSEPH SIKORA | Address on file | | | | |
| 7725004 | SYLVESTER S MANN | Address on file | | | | |
| 6124694 | Sylvester, Betty A. | Address on file | | | | |
| 5980455 | Sylvester, Betty Ann | Address on file | | | | |
| 4967536 | Sylvester, Christine M | Address on file | | | | |
| 7699791 | SYLVESTER, JOESPH M & ROBIN | Address on file | | | | |
| 4967777 | Sylvester, John C | Address on file | | | | |
| 5006404 | Sylvester, Michael and Dana | 1232 PENINSULA DR, 2750 Sandestin Dr. | Reno | CA | 89523 | |
| 7326113 | Sylvi Kaarina Burkhart | 6786 Ely Rd | Redding | CA | 96002 | |
| 7762137 | SYLVIA A ALBAR CUST | ANTHONY NICHOLAS ALBAR, UNIF GIFT MIN ACT CA, 118 36TH AVE APT G | SAN MATEO | CA | 94403-4433 | |
| 7154124 | Sylvia A Baker | Address on file | | | | |
| 7154124 | Sylvia A Baker | Address on file | | | | |
| 7154124 | Sylvia A Baker | Address on file | | | | |
| 7154124 | Sylvia A Baker | Address on file | | | | |
| 7154124 | Sylvia A Baker | Address on file | | | | |
| 7154124 | Sylvia A Baker | Address on file | | | | |
| 7725005 | SYLVIA A FERRIS | Address on file | | | | |
| 7725006 | SYLVIA A MAAS | Address on file | | | | |
| 7725007 | SYLVIA A MALONE | Address on file | | | | |
| 7771890 | SYLVIA A MURRAY | C/O IMT ASSOCIATES, 1850 SAN LEANDRO BLVD | SAN LEANDRO | CA | 94577-3547 | |
| 7975830 | Sylvia A. Robison Roth IRA | Address on file | | | | |
| 7975830 | Sylvia A. Robison Roth IRA | Address on file | | | | |
| 7725008 | SYLVIA ADA BELLO | Address on file | | | | |
| 5935126 | Sylvia Arnott | Address on file | | | | |
| 5935125 | Sylvia Arnott | Address on file | | | | |
| 5935124 | Sylvia Arnott | Address on file | | | | |
| 5935123 | Sylvia Arnott | Address on file | | | | |
| 7725009 | SYLVIA B GAGE | Address on file | | | | |
| 7725010 | SYLVIA B GARRETT CUST | Address on file | | | | |
| 7725011 | SYLVIA B PATTISON | Address on file | | | | |
| 7462539 | Sylvia Blue Elze | Address on file | | | | |
| 7462539 | Sylvia Blue Elze | Address on file | | | | |
| 7197117 | Sylvia Blue Elze | Address on file | | | | |
| 7197117 | Sylvia Blue Elze | Address on file | | | | |
| 7197117 | Sylvia Blue Elze | Address on file | | | | |
| 7197117 | Sylvia Blue Elze | Address on file | | | | |
| 7197117 | Sylvia Blue Elze | Address on file | | | | |
| 7197117 | Sylvia Blue Elze | Address on file | | | | |
| 7725012 | SYLVIA BRANDEIS GARRETT | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3674 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5910049 | Sylvia Bray | Address on file | | | | |
| 5906739 | Sylvia Bray | Address on file | | | | |
| 5911427 | Sylvia Bray | Address on file | | | | |
| 5902750 | Sylvia Bray | Address on file | | | | |
| 7725013 | SYLVIA BROADBENT CUST | Address on file | | | | |
| 5910213 | Sylvia Byczinski | Address on file | | | | |
| 5906960 | Sylvia Byczinski | Address on file | | | | |
| 5903020 | Sylvia Byczinski | Address on file | | | | |
| 7935464 | SYLVIA C LOPEZ.;. | PO BOX 26443 | FRESNO | CA | 93729 | |
| 7725014 | SYLVIA C QUAN | Address on file | | | | |
| 7725015 | SYLVIA C URAM | Address on file | | | | |
| 7725020 | SYLVIA CHANDLER | Address on file | | | | |
| 5935130 | Sylvia Chapman | Address on file | | | | |
| 5935129 | Sylvia Chapman | Address on file | | | | |
| 5935128 | Sylvia Chapman | Address on file | | | | |
| 5935127 | Sylvia Chapman | Address on file | | | | |
| 7725021 | SYLVIA CHINN | Address on file | | | | |
| 7725022 | SYLVIA CHUN & | Address on file | | | | |
| 7725023 | SYLVIA CLAIRE WHITING | Address on file | | | | |
| 5935135 | Sylvia Clevenger | Address on file | | | | |
| 5935133 | Sylvia Clevenger | Address on file | | | | |
| 5935131 | Sylvia Clevenger | Address on file | | | | |
| 5935134 | Sylvia Clevenger | Address on file | | | | |
| 5935132 | Sylvia Clevenger | Address on file | | | | |
| 7764538 | SYLVIA COHEN TR SYLVIA COHEN | REVOCABLE, TRUST UA SEP 18 92, 45 CRADLE ROCK RD | POUND RIDGE | NY | 10576-2210 | |
| 7725025 | SYLVIA CORNAGGIA & | Address on file | | | | |
| 5935138 | Sylvia Diane Herrera | Address on file | | | | |
| 5935137 | Sylvia Diane Herrera | Address on file | | | | |
| 5935139 | Sylvia Diane Herrera | Address on file | | | | |
| 5935136 | Sylvia Diane Herrera | Address on file | | | | |
| 7725026 | SYLVIA DIANNE LANE & | Address on file | | | | |
| 7725027 | SYLVIA DILUZIO | Address on file | | | | |
| 7765169 | SYLVIA E DEFRANCO TR SYLVIA E | DEFRANCO, LIVING TRUST UA NOV 12 92, 23700 SHAKER BLVD | SHAKER HEIGHTS | OH | 44122-2609 | |
| 7765436 | SYLVIA E DOBSON | 5719 WESTLAKE | SANDIA | TX | 78383-5614 | |
| 7725028 | SYLVIA E GONZALEZ | Address on file | | | | |
| 7725029 | SYLVIA E MORGAN | Address on file | | | | |
| 5935142 | Sylvia E.D Swett | Address on file | | | | |
| 5935143 | Sylvia E.D Swett | Address on file | | | | |
| 5935141 | Sylvia E.D Swett | Address on file | | | | |
| 5935144 | Sylvia E.D Swett | Address on file | | | | |
| 5935140 | Sylvia E.D Swett | Address on file | | | | |
| 7775576 | SYLVIA FINKELSTEIN TR UA | JUN 24 02 SYLVIA FINKELSTEIN, REVOCABLE TRUST, 800 AVENUE H APT 5H | BROOKLYN | NY | 11230-2216 | |
| 7725030 | SYLVIA G HOANG TR SYLVIA G HOANG | Address on file | | | | |
| 7725031 | SYLVIA GAGE | Address on file | | | | |
| 7725032 | SYLVIA GARCIA | Address on file | | | | |
| 7725033 | SYLVIA GRABER | Address on file | | | | |
| 7764348 | SYLVIA H CHLOPEK | 6443 CLARENDON HILLS RD APT 507M | WILLOWBROOK | IL | 60527-9200 | |
| 6014325 | SYLVIA HAMIEN | Address on file | | | | |
| 7725034 | SYLVIA HOLLOMBE TR UA | Address on file | | | | |
| 7725035 | SYLVIA J BLANKENHORN TR UA JAN 05 | Address on file | | | | |
| 7725036 | SYLVIA J HORNER TOD | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7725037 | SYLVIA J HORNER TOD | Address on file | | | | |
| 7153803 | Sylvia J Hurtubise | Address on file | | | | |
| 7153803 | Sylvia J Hurtubise | Address on file | | | | |
| 7153803 | Sylvia J Hurtubise | Address on file | | | | |
| 7153803 | Sylvia J Hurtubise | Address on file | | | | |
| 7153803 | Sylvia J Hurtubise | Address on file | | | | |
| 7153803 | Sylvia J Hurtubise | Address on file | | | | |
| 7725038 | SYLVIA J MULVIHILL CUST | Address on file | | | | |
| 7773828 | SYLVIA J RODRICK | PO BOX 1865 | FREEDOM | CA | 95019-1865 | |
| 7184466 | Sylvia Jeanette Hurtubise | Address on file | | | | |
| 7184466 | Sylvia Jeanette Hurtubise | Address on file | | | | |
| 7725039 | SYLVIA JOHNSON CUST | Address on file | | | | |
| 7768844 | SYLVIA JOHNSON CUST | RONALD JOHNSON JR, CA UNIF TRANSFERS MIN ACT, 4498 CAVALLON WAY NW | ACWORTH | GA | 30101-5714 | |
| 7725040 | SYLVIA JOYCE LEVY | Address on file | | | | |
| 7725041 | SYLVIA K ORSI & | Address on file | | | | |
| 7725042 | SYLVIA K ORSI & | Address on file | | | | |
| 7165295 | Sylvia K. Burroughs, Trustee of the Burroughs Family Trust dated July 21, 1994 | Brendan Kunkle, 100 Stony Point Rd., #200 | Santa Rosa | CA | 95401 | |
| 5935148 | Sylvia Kay | Address on file | | | | |
| 5935147 | Sylvia Kay | Address on file | | | | |
| 5935146 | Sylvia Kay | Address on file | | | | |
| 5935145 | Sylvia Kay | Address on file | | | | |
| 7725043 | SYLVIA L PHILLIPS TR | Address on file | | | | |
| 7773367 | SYLVIA LOUISE RASMUSSEN | PO BOX 7015 | COTATI | CA | 94931-7015 | |
| 7772952 | SYLVIA M PIETRYKA | C/O PAUL J PIETRYKA, 106 STEEL TRAP CT | CARY | NC | 27513-4827 | |
| 7725044 | SYLVIA M VISSER | Address on file | | | | |
| 7725045 | SYLVIA MADRID | Address on file | | | | |
| 7144004 | Sylvia Moreno | Address on file | | | | |
| 7144004 | Sylvia Moreno | Address on file | | | | |
| 7144004 | Sylvia Moreno | Address on file | | | | |
| 7144004 | Sylvia Moreno | Address on file | | | | |
| 7194179 | SYLVIA MURASKO | Address on file | | | | |
| 7194179 | SYLVIA MURASKO | Address on file | | | | |
| 7331812 | Sylvia Muths & Loren G. Lewis Co-owners | Address on file | | | | |
| 7779367 | SYLVIA N MILLER | 3723 W PALMER ST # 1 | CHICAGO | IL | 60647-2334 | |
| 7142081 | Sylvia N Pulido | Address on file | | | | |
| 7142081 | Sylvia N Pulido | Address on file | | | | |
| 7142081 | Sylvia N Pulido | Address on file | | | | |
| 7142081 | Sylvia N Pulido | Address on file | | | | |
| 7725046 | SYLVIA NAVARRO | Address on file | | | | |
| 7772076 | SYLVIA NEWSOM & | GEORGE NEWSOM JT TEN, PO BOX 76 | HYAMPOM | CA | 96046-0076 | |
| 7725047 | SYLVIA NUDELMAN TOD | Address on file | | | | |
| 7775577 | SYLVIA O MEADE TR UA DEC 04 97 | THE SYLVIA O MEADE, LIVING TRUST, 4078 AMOS WAY | SAN JOSE | CA | 95135-1001 | |
| 7725048 | SYLVIA P CHAN & | Address on file | | | | |
| 7725049 | SYLVIA P GIAMPETRO & GEORGE J | Address on file | | | | |
| 6014327 | SYLVIA PARKINSON | Address on file | | | | |
| 7170229 | Sylvia Parkinson trustee of the Trust Trasnfer Deed, recorded October 16, 2007, Instrument No. 2007113209 | Address on file | | | | |
| 7170229 | Sylvia Parkinson trustee of the Trust Trasnfer Deed, recorded October 16, 2007, Instrument No. 2007113209 | Address on file | | | | |
| 7462593 | Sylvia Patricia Avalos | Address on file | | | | |
| 7462593 | Sylvia Patricia Avalos | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7197486 | Sylvia Patricia Avalos | Address on file | | | | |
| 7197486 | Sylvia Patricia Avalos | Address on file | | | | |
| 7197486 | Sylvia Patricia Avalos | Address on file | | | | |
| 7197486 | Sylvia Patricia Avalos | Address on file | | | | |
| 7197486 | Sylvia Patricia Avalos | Address on file | | | | |
| 7197486 | Sylvia Patricia Avalos | Address on file | | | | |
| 7725051 | SYLVIA R BUSH TR UA FEB 20 92 THE | Address on file | | | | |
| 7782802 | SYLVIA R SPITZER TR UA FEB 09 96 | THE CARL H JR & SYLVIA R SPITZER, TRUST, 2641 W BENSBROOK PL | TUCSON | AZ | 85741-5206 | |
| 7775251 | SYLVIA R STEINER | 1669 SAN ANSELMO AVE | SAN ANSELMO | CA | 94960-1819 | |
| 7775252 | SYLVIA R STEINER & | LAURA STEINER JT TEN, 1669 SAN ANSELMO AVE | SAN ANSELMO | CA | 94960-1819 | |
| 7143032 | Sylvia Reed | Address on file | | | | |
| 7143032 | Sylvia Reed | Address on file | | | | |
| 7143032 | Sylvia Reed | Address on file | | | | |
| 7143032 | Sylvia Reed | Address on file | | | | |
| 5992857 | SYLVIA RENEE BARNAR-Barnard, Sylvia | 9773 Harley Leighton Rd. | REDDING | CA | 96003 | |
| 7462635 | SYLVIA ROSALIE MOHR | Address on file | | | | |
| 7462635 | SYLVIA ROSALIE MOHR | Address on file | | | | |
| 7462635 | SYLVIA ROSALIE MOHR | Address on file | | | | |
| 7462635 | SYLVIA ROSALIE MOHR | Address on file | | | | |
| 7784651 | SYLVIA ROTONDO ADM EST | WALTER MESTROVICH, 13228 DUPONT RD | SEBASTOPOL | CA | 95472-9787 | |
| 7980413 | SYLVIA S. BENDER IRA | Address on file | | | | |
| 7980413 | SYLVIA S. BENDER IRA | Address on file | | | | |
| 7725052 | SYLVIA SMITH | Address on file | | | | |
| 7725053 | SYLVIA SOLDAVINI & | Address on file | | | | |
| 7725054 | SYLVIA SOLTERO CHIN | Address on file | | | | |
| 7777853 | SYLVIA STREETER GUNLUND | PO BOX 8217 | FRESNO | CA | 93747-8217 | |
| 7780276 | SYLVIA STREETER GUNLUND TOD | BRANDON C STREETER, SUBJECT TO STA TOD RULES, PO BOX 8217 | FRESNO | CA | 93747-8217 | |
| 7780275 | SYLVIA STREETER GUNLUND TOD | LINDSEY M STREETER, SUBJECT TO STA TOD RULES, PO BOX 8217 | FRESNO | CA | 93747-8217 | |
| 7780277 | SYLVIA STREETER GUNLUND TOD | RODNEY W STREETER, SUBJECT TO STA TOD RULES, PO BOX 8217 | FRESNO | CA | 93747-8217 | |
| 7775561 | SYLVIA SWERSKY | 15 ARNOLD DR | PARSIPPANY | NJ | 07054-2240 | |
| 7725055 | SYLVIA WAINWRIGHT & | Address on file | | | | |
| 7935465 | SYLVIA WAINWRIGHT.;. | 28 S WOODRIDGE WAY | PRESCOTT | AZ | 86303 | |
| 7782332 | SYLVIA Z KAIN ADM | EST NORMAN LISS, 430 MISTLETOE WAY | LAWRENCE | NY | 11559-2717 | |
| 4953831 | Sylvia, Jacob Michael | Address on file | | | | |
| 4956735 | Sylvia, Keramia Raquel | Address on file | | | | |
| 4956688 | Sylvia, Kimberly | Address on file | | | | |
| 7725056 | SYLVORA M OBENCHAIN | Address on file | | | | |
| 4915162 | Symens, Christi Marie | Address on file | | | | |
| 4957094 | Symens, Michael John | Address on file | | | | |
| 6107555 | Symens, Michael John | Address on file | | | | |
| 4993068 | Symkowick, Henry | Address on file | | | | |
| 4930255 | SYMMETRICOM | DEPT #34371, PO Box 39000 | SAN FRANCISCO | CA | 94139 | |
| 6161251 | Symmetry Group Inc. | Attn: General Counsel, 3091 Fair Oaks Blvd | Sacramento | CA | 95864 | |
| 4991254 | Symonds, Lisa | Address on file | | | | |
| 5940027 | Symonds, Lisa | Address on file | | | | |
| 5979414 | Symonds, Lisa | Address on file | | | | |
| 6141476 | SYMONS JACK A JR & SHARON L | Address on file | | | | |
| 7173138 | Symons Jr, Jack A | Address on file | | | | |
| 7183874 | Symons, Jack Jr. | Address on file | | | | |
| 7183874 | Symons, Jack Jr. | Address on file | | | | |
| 4950803 | Symons, Patrick Vinton | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7271666 | Symons, Sharon | Address on file | | | | |
| 7271666 | Symons, Sharon | Address on file | | | | |
| 4930256 | SYMPHONY TALENT LLC | 19 W 34TH ST STE 1000 | NEW YORK | NY | 10001 | |
| 4951965 | Syms, Robert | Address on file | | | | |
| 7469095 | Synchef, Richard | Address on file | | | | |
| 6107557 | SYNCSORT INC | 2 BLUE HILL PLAZA #1563 | PEARL RIVER | NY | 10965 | |
| 4930257 | SYNCSORT INC | 2 BLUE HILL PLAZA #1563 | PEARL RIVER | NY | 10965-3113 | |
| 6128963 | Syncsort Incorporated | 1700 District Avenue #300, Attn: Accounts Receivable | Burlington | MA | 01803 | |
| 6128963 | Syncsort Incorporated | 1700 District Avenue #300, Attn: Corporate Counsel | Burlington | MA | 01803 | |
| 7481398 | Synder, Thomas Edward | Address on file | | | | |
| 7481398 | Synder, Thomas Edward | Address on file | | | | |
| 7481398 | Synder, Thomas Edward | Address on file | | | | |
| 7481398 | Synder, Thomas Edward | Address on file | | | | |
| 7942815 | SYNERGICS | 191 MAIN ST. | ANNAPOLIS | MD | 21401 | |
| 5876359 | SYNERGY | Address on file | | | | |
| 5876360 | Synergy 768, Inc | Address on file | | | | |
| 7297026 | Synergy Construction, LLC | Brian Flahavan, 435 E Street | Santa Rosa | CA | 95404 | |
| 5876361 | SYNERGY DENNIS LANE LLC | Address on file | | | | |
| 7292761 | Synergy Homes, LLC | 435 E Street | Santa Rosa | CA | 95404 | |
| 7291500 | Synergy Lake Park Court, LLC | 435 E Street | Santa Rosa | CA | 95404 | |
| 5876362 | Synergy Power | Address on file | | | | |
| 5979851 | Synergy Project Management | 1459 18th Street Apt 190, 1436 Haight Street | San Francisco | CA | 94107 | |
| 5979852 | Synergy Project Management | 1459 18th Street Apt 190, Haight Street between Ashby and Masonic | San Francisco | CA | 94107 | |
| 4930258 | SYNERGY PROJECT MANAGEMENT INC | 301 CRESCENT CT #3409 | SAN FRANCISCO | CA | 94134 | |
| 7283002 | Synergy Project Management, Inc | Johnny Knadler, 1527-E Pershing Drive | San Francisco | CA | 94129 | |
| 7301535 | Synergy Support Services, Inc. | 435 E Street | Santa Rosa | CA | 95404 | |
| 7290870 | Synergy-McKinley DCF Village Walk, LP | Brian Flahavan, 435 E Street | Santa Rosa | CA | 95404 | |
| 6168246 | Synkowicz, Lee & Anne | Address on file | | | | |
| 6107558 | SYNNEX CORPORATION | 44201 NOBEL DRIVE | Fremont | CA | 94538 | |
| 5876365 | SYPERY, CASEY | Address on file | | | | |
| 7161251 | SYPHERD, CHRISTOPHER NATHAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161251 | SYPHERD, CHRISTOPHER NATHAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7190190 | Sypherd, Cindy Lou | Address on file | | | | |
| 7161252 | SYPHERD, CINDY LOU | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161252 | SYPHERD, CINDY LOU | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7161253 | SYPHERD, DREW SCOTT | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161253 | SYPHERD, DREW SCOTT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7475340 | Sypherd, Francis Scott | Address on file | | | | |
| 7216149 | Sypherd, Sharon | Address on file | | | | |
| 7161254 | SYPHERD, TANNER MILES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161254 | SYPHERD, TANNER MILES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7161256 | SYPHERD, WILBUR BERYL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161256 | SYPHERD, WILBUR BERYL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7475720 | Sypnicki, Daniel | Address on file | | | | |
| 7071790 | Sypnicki, Louise | Address on file | | | | |
| 7187608 | Syrah Restaurant dba Jackson's Bar Oven | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7187608 | Syrah Restaurant dba Jackson's Bar Oven | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR | San Diego | CA | 92101 | |
| 7168772 | SYRES, CHELSAY | Address on file | | | | |
| 5014663 | Syres, Christopher | Address on file | | | | |
| 7168771 | SYRES, CHRISTOPHER | Address on file | | | | |
| 4993842 | Syrette, Jeanine | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6131567 | SYRING CHERYL A | Address on file | | | | |
| 7163352 | SYRING, CHERYL ANN | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4930260 | SYRINIX INC | HETHEL ENGINEERING CTRE CHAPMA | HETHEL NORWICH | | NR14 8FB | |
| 4969911 | Syrovatka, Helen | Address on file | | | | |
| 4930261 | SYSCO | PO Box 729 | MODESTO | CA | 95353-0729 | |
| 4930262 | SYSCOM INSTRUMENTS AG | RUE DE L'INDUSTRIE 21 | SAINTE CROIX | | 01450 | |
| 6182500 | Syserco | 215 Fourier Ave | Fremont | CA | 94539 | |
| 6140995 | SYSTEM CAPITAL REAL PROPERTY CORP | Address on file | | | | |
| 6131195 | SYSTEM CONTROLS LLC | Address on file | | | | |
| 6013289 | SYSTEMS INTEGRATION SPECIALISTS | 6605 19 1/2 MILE RD | STERLING HEIGHTS | MI | 48314 | |
| 4930263 | SYSTEMS INTEGRATION SPECIALISTS | COMPANY, 6605 19 1/2 MILE RD | STERLING HEIGHTS | MI | 48314 | |
| 4930264 | SYSTEMS MEASUREMENT SERVICES LLP | 7748 DOWNING AVE | BAKERSFIELD | CA | 93308 | |
| 6107559 | Systems Software, LLC | 60 East Sir Francis Drake Blvd, Suite 209 | Larkspur | CA | 94104 | |
| 7909840 | Sytsma, James | Address on file | | | | |
| 4964438 | Sytsma, Kristy Renee | Address on file | | | | |
| 4952431 | Sytsma, Paul Richard | Address on file | | | | |
| 7910185 | Sytsma, Ruth | Address on file | | | | |
| 4930265 | SYUFY ENTERPRISES LP | 150 PELICAN WAY | SAN RAFAEL | CA | 94901 | |
| 4975038 | Syvertsen, Robert K. & Jeanne M. | 27930 Winding Way | Malibu | CA | 90265 | |
| 6154283 | Syvilay, Cindy | Address on file | | | | |
| 7725059 | SYVILLA M HEWITT TR UA NOV 03 93 | Address on file | | | | |
| 4930266 | SYVN INC | NINAD S KARANDIKAR MD, 20660 STEVENS CREEK BLVD STE | CUPERTINO | CA | 95014-2120 | |
| 5876366 | SYWAK, ALEX | Address on file | | | | |
| 4994712 | Sywassink, Beatrice | Address on file | | | | |
| 5983465 | Szabo, Joella | Address on file | | | | |
| 4956009 | Szabo, Michele R | Address on file | | | | |
| 4954345 | Szabo, Zechariah | Address on file | | | | |
| 4915098 | Szasz, Allison Frances | Address on file | | | | |
| 6140986 | SZCZECH EDWARD M & SZCZECH MERRY | Address on file | | | | |
| 7339882 | Szczech, Edwad | Address on file | | | | |
| 5940028 | SZCZEKOCKI, Stacey | Address on file | | | | |
| 7201279 | Szczepanski, Raymond and Monica | Address on file | | | | |
| 4934807 | Sze - Starlight Lounge, Waihar | 1741 El Camino Real | Millbrae | CA | 94030 | |
| 7935466 | SZE CHUNG YEUNG.;. | 25 PAUL STREET | DALY CITY | CA | 94014 | |
| 7254683 | Sze Lim | Address on file | | | | |
| 7781281 | SZE Y HUM | 463 3RD AVE | SAN FRANCISCO | CA | 94118-3206 | |
| 7178231 | Sze, Micah | Address on file | | | | |
| 4963089 | Szekely, Janos Taylor | Address on file | | | | |
| 7321999 | Szeker, John | Address on file | | | | |
| 7322706 | Szeker, Mary Sylvia | Address on file | | | | |
| 5876367 | SZELA, PAUL | Address on file | | | | |
| 4977538 | Szentgyorgyi, Margit | Address on file | | | | |
| 4942290 | Szeto, Benny | 11 Lake Meadow Dr | Daly City | CA | 94015 | |
| 4933328 | Szeto, Dr. Veda | 245 Market Street | San Francisco | CA | 94105 | |
| 5876368 | Szeto, Elaine | Address on file | | | | |
| 4994315 | Szeto, Monica | Address on file | | | | |
| 4953531 | Szeto, Raymond | Address on file | | | | |
| 7982911 | Szewczyk, Robert | Address on file | | | | |
| 4913666 | Szewczyk, Sarah Anne | Address on file | | | | |
| 4972650 | Szewczyk, Sarah Anne | Address on file | | | | |
| 4985187 | Szilagyi, Ruth A | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7775623 | SZILVIA SZMUK TANENBAUM | 1095 PARK AVE | NEW YORK | NY | 10128-1154 | |
| 7765774 | SZMUL EDELTUCH & | ELEONORE EDELTUCH JT TEN, 1152 57TH ST | BROOKLYN | NY | 11219-4521 | |
| 4981142 | Szostak, Judith | Address on file | | | | |
| 4924131 | SZTO, LAURENCE | SZTO ASSOCIATES, 133 KEARNY ST STE 303 | SAN FRANCISCO | CA | 94108 | |
| 4924132 | SZTO, LAURENCE | SZTO ASSOCIATES, PO Box 7013 | SAN MATEO | CA | 94403 | |
| 4962126 | Szucs, Bryan Yarbrough | Address on file | | | | |
| 6175755 | Szumiloski, Kathryn | Address on file | | | | |
| 5940029 | SZUPELLO SMITH, TAMMIE | Address on file | | | | |
| 6135163 | SZWAJA PATRICIA ELAIN | Address on file | | | | |
| 6182874 | Szymanski, Lindsay | Address on file | | | | |
| 4941001 | Szymaszek, James | 2332 Newport Place | Discovery bay | CA | 94505 | |
| 5876369 | T & C VINEYARDS | Address on file | | | | |
| 5938677 | T & L Automotive Enterprises, LLC | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999741 | T & L Automotive Enterprises, LLC | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938678 | T & L Automotive Enterprises, LLC | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4999742 | T & L Automotive Enterprises, LLC | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938678 | T & L Automotive Enterprises, LLC | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5009054 | T & L Automotive Enterprises, LLC | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4930267 | T & T VALVE AND INSTRUMENT INC | 1181 QUARRY LN STE 150 | PLEASANTON | CA | 94566 | |
| 6107561 | T AND T ENTERPRISES LP - 1900 N DAVIS RD | 360 Mesa Road | Salinas | CA | 93907 | |
| 7778517 | T ANNE LASSAHN TTEE | LATORRE FAMILY TRUST, 675 MARINERS ISLAND BLVD STE 108 | SAN MATEO | CA | 94404-1040 | |
| 7787323 | T BURNS & | M BURNS TR, UA 10 17 91 THOMAS & MARY JEAN BURNS TRUST, 2205 COVEY CREEK CT | STOCKTON | CA | 95207-5367 | |
| 6107562 | T C INSPECTION INC | 124 Parker Avenue | Rodeo | CA | 94572 | |
| 4930268 | T D OROURKE | 10 TWIN GLENS RD | ITHACA | NY | 14850 | |
| 4930269 | T D WANG ADVERTISING GROUP LLC | 600 STEWART ST STE 800 | SEATTLE | WA | 98101 | |
| 7781607 | T DAVID STAPLETON EX | EST JOHN R NIEMIEC, 110 GENESEE ST STE 200 | AUBURN | NY | 13021-4685 | |
| 7725060 | T DEBUENE CHANG | Address on file | | | | |
| 7725061 | T DIANE CAUWELS | Address on file | | | | |
| 4930270 | T J HOLDINGS INC | PRIUM, PO Box 190 | DULUTH | GA | 30096 | |
| 7725062 | T J KELLY | Address on file | | | | |
| 7725063 | T J WRIGHT | Address on file | | | | |
| 6170696 | T K Associates | 14130 Washington Ave | San Leandro | CA | 94578-3325 | |
| 5876370 | T KALJIAN REAL ESTATE, INC | Address on file | | | | |
| 7725064 | T KENT WOOLLEY & | Address on file | | | | |
| 7725065 | T L GATEWOOD | Address on file | | | | |
| 7772434 | T MARK OTOOLE CUST | ANN MARIE OTOOLE, CA UNIF TRANSFERS MIN ACT, 2053 W HARDING WAY | STOCKTON | CA | 95203-1320 | |
| 4930271 | T MITCHELL ENGINEERS INC | 14256 DOOLITTLE DR | SAN LEANDRO | CA | 94577 | |
| 5876371 | T- MOBILE | Address on file | | | | |
| 6107563 | T MOBILE WEST CORPORATION,TMOBILE WEST CORPORATION | 12+20 SE 38th St | Bellevue | WA | 98006 | |
| 7772430 | T RILEY OSULLIVAN | 2065 WILLOW LEAF DR | SAINT LOUIS | MO | 63131-3941 | |
| 5989196 | T ROCK-HSIAO, EDWARD | 605 E EL CAMINO REAL, 1 | SUNNYVALE | CA | 94087 | |
| 4941927 | T ROCK-HSIAO, EDWARD | 605 E EL CAMINO REAL | SUNNYVALE | CA | 94087 | |
| 6107564 | T Rowe Price Trust Company | 4525 Painters Mill Rd, Building 4 | Owings Mills | MD | 21117 | |
| 4930272 | T SCOTT DUNN CONSTRUCTION INC | HELI-DUNN, PO Box 276 | PHOENIX | OR | 97535 | |
| 7942816 | T SCOTT DUNN CONSTRUCTION INC | PO BOX 276 | PHOENIX | OR | 97535 | |
| 5823789 | T Scott Dunn Construction Inc., dba Heli-Dunn | Scott Dunn, P.O. Box 276 | Phoenix | OR | 97535 | |
| 7725066 | T SCOTT PENDLETON | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
3680 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5876372 | T SQUARE CONSULTING GROUP INC | Address on file | | | | |
| 7725067 | T T CRITTENDEN TR FOR | Address on file | | | | |
| 4930273 | T W DUFOUR & ASSOCIATES | 1350 E LASSEN AVE #1 | CHICO | CA | 95973 | |
| 4930274 | T W METALS | PO Box 7609 | LOS ANGELES | CA | 90088-7609 | |
| 7725068 | T WILKERSON | Address on file | | | | |
| 6107567 | T&C LOUTERS DAIRY | 921 W Sandy Mush Road | Merced | CA | 95341 | |
| 6185017 | T&L Construction | Timothy D Price, PO Box 1778 | Paradise | CA | 95967 | |
| 4935049 | T&N Grimmer Ent. Inc.-nguyen, tony | 43411 grimmer blvd. | fremont | CA | 94538 | |
| 5876373 | T&P Farms | Address on file | | | | |
| 7201057 | T&S Northstate Enterprises, LLC DBA Filta | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7201057 | T&S Northstate Enterprises, LLC DBA Filta | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6107568 | T&V INVESTMENTS & DEVELOMENTS LLC-1619 E HAMMER LN | 1111, W.El Camino Real, STE 135 | Sunnyvale | CA | 94087 | |
| 7338043 | T. A. (Thyra Asbury, Parent) | Walkup, Melodia, Kelly & Schoenberger, Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163522 | T. B. (Pedro Bautista, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163522 | T. B. (Pedro Bautista, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 7477060 | T. B. (TOMMY BOUNDS, PARENT) | Address on file | | | | |
| 7181598 | T. B., minor child | Address on file | | | | |
| 7181598 | T. B., minor child | Address on file | | | | |
| 7165855 | T. C. (Garrison & Merilyn Chaffee, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165855 | T. C. (Garrison & Merilyn Chaffee, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7190015 | T. C., minor child | Address on file | | | | |
| 7484963 | T. D. P., minor child (Tonya Pacheco, parent) | Address on file | | | | |
| 7484963 | T. D. P., minor child (Tonya Pacheco, parent) | Address on file | | | | |
| 7484963 | T. D. P., minor child (Tonya Pacheco, parent) | Address on file | | | | |
| 7484963 | T. D. P., minor child (Tonya Pacheco, parent) | Address on file | | | | |
| 7187251 | T. D., minor child | Address on file | | | | |
| 7187251 | T. D., minor child | Address on file | | | | |
| 7190026 | T. D., minor child | Address on file | | | | |
| 7190026 | T. D., minor child | Address on file | | | | |
| 7182514 | T. E., minor child | Address on file | | | | |
| 7182514 | T. E., minor child | Address on file | | | | |
| 7170540 | T. F., minor child | Address on file | | | | |
| 7170540 | T. F., minor child | Address on file | | | | |
| 7170540 | T. F., minor child | Address on file | | | | |
| 7170540 | T. F., minor child | Address on file | | | | |
| 7163041 | T. G. (Daniel & Katherine Gildengorin, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163041 | T. G. (Daniel & Katherine Gildengorin, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7181772 | T. G., minor child | Address on file | | | | |
| 7181772 | T. G., minor child | Address on file | | | | |
| 7336361 | T. G., minor child (Nancy Lucille Rothstein, parent) | Address on file | | | | |
| 7336361 | T. G., minor child (Nancy Lucille Rothstein, parent) | Address on file | | | | |
| 7336361 | T. G., minor child (Nancy Lucille Rothstein, parent) | Address on file | | | | |
| 7336361 | T. G., minor child (Nancy Lucille Rothstein, parent) | Address on file | | | | |
| 7164077 | T. H. (Bethany Hall, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164077 | T. H. (Bethany Hall, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | | CA | 95401 | |
| 7163893 | T. H. (Michael Holdner, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3681 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7163893 | T. H. (Michael Holdner, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7162909 | T. H. (Tracy Lynne Arnbrinster, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162909 | T. H. (Tracy Lynne Arnbrinster, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7183108 | T. I., minor child | Address on file | | | | |
| 7183108 | T. I., minor child | Address on file | | | | |
| 7163095 | T. K. (Richard & Jeanine Konopelski, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163095 | T. K. (Richard & Jeanine Konopelski, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7186160 | T. K., minor child | Address on file | | | | |
| 7186160 | T. K., minor child | Address on file | | | | |
| 7181877 | T. K., minor child | Address on file | | | | |
| 7181877 | T. K., minor child | Address on file | | | | |
| 7163606 | T. L. (Peter Liao, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163606 | T. L. (Peter Liao, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 5876374 | T. L. STIGALL, INC. | Address on file | | | | |
| 7170634 | T. L., minor child | Address on file | | | | |
| 7170634 | T. L., minor child | Address on file | | | | |
| 7170634 | T. L., minor child | Address on file | | | | |
| 7170634 | T. L., minor child | Address on file | | | | |
| 7170634 | T. L., minor child | Address on file | | | | |
| 7170634 | T. L., minor child | Address on file | | | | |
| 7181929 | T. M., minor child | Address on file | | | | |
| 7181929 | T. M., minor child | Address on file | | | | |
| 7182453 | T. M., minor child | Address on file | | | | |
| 4934465 | T. Mark, Clara | 1072 W. Monterey Ave | Stockton | CA | 95204 | |
| 7185847 | T. N., minor child | Address on file | | | | |
| 7185847 | T. N., minor child | Address on file | | | | |
| 7173892 | T. N., minor child | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600 | OAKLAND | CA | 94612 | |
| 7173892 | T. N., minor child | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street suite 1600 | Oakland | CA | 94612 | |
| 7164578 | T. O. (Austin & Cameron Otto, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164578 | T. O. (Austin & Cameron Otto, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7200531 | T. O., minor child (Sarah Osborn, parent) | Address on file | | | | |
| 7200531 | T. O., minor child (Sarah Osborn, parent) | Address on file | | | | |
| 7200531 | T. O., minor child (Sarah Osborn, parent) | Address on file | | | | |
| 7200531 | T. O., minor child (Sarah Osborn, parent) | Address on file | | | | |
| 7190757 | T. O., minor child (Travis Oglesby, parent) | Address on file | | | | |
| 7190757 | T. O., minor child (Travis Oglesby, parent) | Address on file | | | | |
| 7183527 | T. P., minor child | Address on file | | | | |
| 7183527 | T. P., minor child | Address on file | | | | |
| 7200538 | T. P., minor child (Dominique Stockdale, parent) | Address on file | | | | |
| 7200538 | T. P., minor child (Dominique Stockdale, parent) | Address on file | | | | |
| 7200538 | T. P., minor child (Dominique Stockdale, parent) | Address on file | | | | |
| 7200538 | T. P., minor child (Dominique Stockdale, parent) | Address on file | | | | |
| 7593315 | T. P., minor child (Melissa Petras, parent) | Address on file | | | | |
| 7593315 | T. P., minor child (Melissa Petras, parent) | Address on file | | | | |
| 7593315 | T. P., minor child (Melissa Petras, parent) | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3682 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7593315 | T. P., minor child (Melissa Petras, parent) | Address on file | | | | |
| 7182123 | T. R., minor child | Address on file | | | | |
| 7182123 | T. R., minor child | Address on file | | | | |
| 4933322 | T. Rowe Price Associates | 100 East Pratt Street | Baltimore | MD | 21202 | |
| 7190020 | T. S., minor child | Address on file | | | | |
| 7190020 | T. S., minor child | Address on file | | | | |
| 7326715 | T. S., minor child (Michelle Simmons, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326715 | T. S., minor child (Michelle Simmons, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326715 | T. S., minor child (Michelle Simmons, parent) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326715 | T. S., minor child (Michelle Simmons, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326715 | T. S., minor child (Michelle Simmons, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326715 | T. S., minor child (Michelle Simmons, parent) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7163226 | T. T. (Eric & Luciana Taylor, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163226 | T. T. (Eric & Luciana Taylor, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7479758 | T. U. P., minor child (Thomas Pacheco, parent) | Address on file | | | | |
| 7479758 | T. U. P., minor child (Thomas Pacheco, parent) | Address on file | | | | |
| 7479758 | T. U. P., minor child (Thomas Pacheco, parent) | Address on file | | | | |
| 7479758 | T. U. P., minor child (Thomas Pacheco, parent) | Address on file | | | | |
| 7484393 | T. U. P., minor child (Tonya Pacheco, parent) | Address on file | | | | |
| 7484393 | T. U. P., minor child (Tonya Pacheco, parent) | Address on file | | | | |
| 7484393 | T. U. P., minor child (Tonya Pacheco, parent) | Address on file | | | | |
| 7484393 | T. U. P., minor child (Tonya Pacheco, parent) | Address on file | | | | |
| 7183506 | T. V., minor child | Address on file | | | | |
| 7183506 | T. V., minor child | Address on file | | | | |
| 7189342 | T. W., minor child | Address on file | | | | |
| 7189342 | T. W., minor child | Address on file | | | | |
| 7183330 | T. W., minor child | Address on file | | | | |
| 7183330 | T. W., minor child | Address on file | | | | |
| 7477852 | T. W., minor child (Robyn West, parent) | Address on file | | | | |
| 7338049 | T. W., minor child (Rose Woodward, parent) | Address on file | | | | |
| 5876375 | T. WONG FAMILY CORPORATION | Address on file | | | | |
| 7320654 | T.a a minor (Samantha Cady) | Address on file | | | | |
| 7320654 | T.a a minor (Samantha Cady) | Address on file | | | | |
| 7279141 | T.A. a minor child (Joe Humphry,parent) | Address on file | | | | |
| 7462784 | T.A., a minor child (Amber Aldridge, parent) | Address on file | | | | |
| 7198982 | T.A., a minor child (Amber Aldridge, parent) | Address on file | | | | |
| 7198982 | T.A., a minor child (Amber Aldridge, parent) | Address on file | | | | |
| 7462784 | T.A., a minor child (Amber Aldridge, parent) | Address on file | | | | |
| 7144919 | T.A., a minor child (Autumn Eddy, parent) | Address on file | | | | |
| 7144919 | T.A., a minor child (Autumn Eddy, parent) | Address on file | | | | |
| 7144919 | T.A., a minor child (Autumn Eddy, parent) | Address on file | | | | |
| 7144919 | T.A., a minor child (Autumn Eddy, parent) | Address on file | | | | |
| 7196432 | T.A., a minor child (CHRISTOPHER AKIN, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196432 | T.A., a minor child (CHRISTOPHER AKIN, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7260717 | T.A., a minor child (Joseph Aurent, parent) | Address on file | | | | |
| 7155914 | T.A., a minor child (Marlayna Harper, parent) | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200 | Sacramento | CA | 95814 | |
| 7195632 | T.A., a minor child (Samantha Cady, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3683 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7195632 | T.A., a minor child (Samantha Cady, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195632 | T.A., a minor child (Samantha Cady, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195632 | T.A., a minor child (Samantha Cady, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195632 | T.A., a minor child (Samantha Cady, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195632 | T.A., a minor child (Samantha Cady, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7174172 | T.A.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174172 | T.A.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7159347 | T.A.P., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159347 | T.A.P., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7146785 | T.A.P., a minor child (Justin Dale Parker, parent) | Address on file | | | | |
| 7161158 | T.A.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161158 | T.A.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7161313 | T.A.T., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174236 | T.A.T., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7161313 | T.A.T., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7161132 | T.A.W., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161132 | T.A.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7170434 | T.B. (Jeff Borges) | Address on file | | | | |
| 7170434 | T.B. (Jeff Borges) | Address on file | | | | |
| 7186179 | T.B., a minor child | Address on file | | | | |
| 7186179 | T.B., a minor child | Address on file | | | | |
| 7192618 | T.B., a minor child (CADE BOEGER, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192618 | T.B., a minor child (CADE BOEGER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7205984 | T.B., a minor child (CHRISTINA BOONE, guardian) | Address on file | | | | |
| 7205984 | T.B., a minor child (CHRISTINA BOONE, guardian) | Address on file | | | | |
| 7193511 | T.B., a minor child (CHRISTINA BOONE, parent) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193511 | T.B., a minor child (CHRISTINA BOONE, parent) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7152606 | T.B., a minor child (Deverie Bumgarner, parent) | Address on file | | | | |
| 7152606 | T.B., a minor child (Deverie Bumgarner, parent) | Address on file | | | | |
| 7152606 | T.B., a minor child (Deverie Bumgarner, parent) | Address on file | | | | |
| 7152606 | T.B., a minor child (Deverie Bumgarner, parent) | Address on file | | | | |
| 7152606 | T.B., a minor child (Deverie Bumgarner, parent) | Address on file | | | | |
| 7152606 | T.B., a minor child (Deverie Bumgarner, parent) | Address on file | | | | |
| 7200238 | T.B., a minor child (JENNIFER BROOKS, guardian) | Address on file | | | | |
| 7200238 | T.B., a minor child (JENNIFER BROOKS, guardian) | Address on file | | | | |
| 7158991 | T.B., a minor child (Kimberly Brolliar, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7197368 | T.B., a minor child (Tavis Beynon, parent) | Address on file | | | | |
| 7197368 | T.B., a minor child (Tavis Beynon, parent) | Address on file | | | | |
| 7197368 | T.B., a minor child (Tavis Beynon, parent) | Address on file | | | | |
| 7197368 | T.B., a minor child (Tavis Beynon, parent) | Address on file | | | | |
| 7197368 | T.B., a minor child (Tavis Beynon, parent) | Address on file | | | | |
| 7197368 | T.B., a minor child (Tavis Beynon, parent) | Address on file | | | | |
| 7142299 | T.B., a minor child (Tobias Barr, parent) | Address on file | | | | |
| 7142299 | T.B., a minor child (Tobias Barr, parent) | Address on file | | | | |
| 7196804 | T.B., a minor child (Vicky Bell, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196804 | T.B., a minor child (Vicky Bell, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196804 | T.B., a minor child (Vicky Bell, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196804 | T.B., a minor child (Vicky Bell, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196804 | T.B., a minor child (Vicky Bell, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3684 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7196804 | T.B., a minor child (Vicky Bell, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7225339 | T.B., Minor Child (Larry Broderick, parent) | Address on file | | | | |
| 7225339 | T.B., Minor Child (Larry Broderick, parent) | Address on file | | | | |
| 7225339 | T.B., Minor Child (Larry Broderick, parent) | Address on file | | | | |
| 7225339 | T.B., Minor Child (Larry Broderick, parent) | Address on file | | | | |
| 7159295 | T.B.A., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159295 | T.B.A., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7474560 | T.C. minor child | Address on file | | | | |
| 7174566 | T.C., a minor child | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174566 | T.C., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 7153955 | T.C., a minor child ( , parent) | Address on file | | | | |
| 7153955 | T.C., a minor child ( , parent) | Address on file | | | | |
| 7153955 | T.C., a minor child ( , parent) | Address on file | | | | |
| 7153955 | T.C., a minor child ( , parent) | Address on file | | | | |
| 7153955 | T.C., a minor child ( , parent) | Address on file | | | | |
| 7153955 | T.C., a minor child ( , parent) | Address on file | | | | |
| 7142200 | T.C., a minor child ( , parent) | Address on file | | | | |
| 7142200 | T.C., a minor child ( , parent) | Address on file | | | | |
| 7142200 | T.C., a minor child ( , parent) | Address on file | | | | |
| 7142200 | T.C., a minor child ( , parent) | Address on file | | | | |
| 7468614 | T.C., a minor child (Alexandra Garrido, parent) | Address on file | | | | |
| 7141290 | T.C., a minor child (Ashley Brannon, parent) | Address on file | | | | |
| 7141290 | T.C., a minor child (Ashley Brannon, parent) | Address on file | | | | |
| 7141290 | T.C., a minor child (Ashley Brannon, parent) | Address on file | | | | |
| 7141290 | T.C., a minor child (Ashley Brannon, parent) | Address on file | | | | |
| 7144715 | T.C., a minor child (Champagne Pero, parent) | Address on file | | | | |
| 7144715 | T.C., a minor child (Champagne Pero, parent) | Address on file | | | | |
| 7144715 | T.C., a minor child (Champagne Pero, parent) | Address on file | | | | |
| 7144715 | T.C., a minor child (Champagne Pero, parent) | Address on file | | | | |
| 7166126 | T.C., a minor child (Colleen Clements, parent) | Alison E Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7200050 | T.C., a minor child (EDWARD E. COLBY, JR., guardian) | Address on file | | | | |
| 7200050 | T.C., a minor child (EDWARD E. COLBY, JR., guardian) | Address on file | | | | |
| 7153334 | T.C., a minor child (Eric Cissna, parent) | Address on file | | | | |
| 7153334 | T.C., a minor child (Eric Cissna, parent) | Address on file | | | | |
| 7153334 | T.C., a minor child (Eric Cissna, parent) | Address on file | | | | |
| 7153334 | T.C., a minor child (Eric Cissna, parent) | Address on file | | | | |
| 7153334 | T.C., a minor child (Eric Cissna, parent) | Address on file | | | | |
| 7153334 | T.C., a minor child (Eric Cissna, parent) | Address on file | | | | |
| 7143338 | T.C., a minor child (Jamie Chapman, parent) | Address on file | | | | |
| 7143338 | T.C., a minor child (Jamie Chapman, parent) | Address on file | | | | |
| 7143338 | T.C., a minor child (Jamie Chapman, parent) | Address on file | | | | |
| 7143338 | T.C., a minor child (Jamie Chapman, parent) | Address on file | | | | |
| 7486911 | T.C., a minor child (Lorraine Isabella Cade, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7486911 | T.C., a minor child (Lorraine Isabella Cade, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7486911 | T.C., a minor child (Lorraine Isabella Cade, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7486911 | T.C., a minor child (Lorraine Isabella Cade, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7217924 | T.C., a minor child (Shankara Casey, parent) | Address on file | | | | |
| 7254912 | T.C., a minor child (Shannon Collins, parent) | Address on file | | | | |
| 7159005 | T.C., a minor child (Teresa Cronin, Parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7159005 | T.C., a minor child (Teresa Cronin, Parent) | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacrametno | CA | 95864 | |
| 7284405 | T.C., a minor child (Thomas Calderon and Mayra Cassiano, parents) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7193662 | T.C., a minor child (TRINA CUDNEY, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193662 | T.C., a minor child (TRINA CUDNEY, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7238653 | T.C. minor child, (Parent, Shankara Casey) | Address on file | | | | |
| 7174422 | T.C.J.H., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174422 | T.C.J.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7160386 | T.C.K., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160386 | T.C.K., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7476660 | T.D. a minor child (Trinity Duncan, parent) | Address on file | | | | |
| 6107569 | T.D. Wang Advertising Group, LLC DBA TDW+Co | 600 Stewart St., Suite 800 | Seattle | WA | 98101 | |
| 7143373 | T.D., a minor child (Marisa Duncan, parent) | Address on file | | | | |
| 7143373 | T.D., a minor child (Marisa Duncan, parent) | Address on file | | | | |
| 7143373 | T.D., a minor child (Marisa Duncan, parent) | Address on file | | | | |
| 7143373 | T.D., a minor child (Marisa Duncan, parent) | Address on file | | | | |
| 7143243 | T.D., a minor child (Michael Disimone, parent) | Address on file | | | | |
| 7143243 | T.D., a minor child (Michael Disimone, parent) | Address on file | | | | |
| 7143243 | T.D., a minor child (Michael Disimone, parent) | Address on file | | | | |
| 7143243 | T.D., a minor child (Michael Disimone, parent) | Address on file | | | | |
| 7159252 | T.D.G., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159252 | T.D.G., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7481893 | T.D.H. (DOB 08/25/2011), a minor child | Address on file | | | | |
| 7483212 | T.D.H. (DOB 12/14/2006), a minor child | Address on file | | | | |
| 7161165 | T.D.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161165 | T.D.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7199891 | T.E., a minor child (GUERIN SCOTT ERWIN, guardian) | Address on file | | | | |
| 7199891 | T.E., a minor child (GUERIN SCOTT ERWIN, guardian) | Address on file | | | | |
| 7142949 | T.E., a minor child (Melissa Sandoval, parent) | Address on file | | | | |
| 7142949 | T.E., a minor child (Melissa Sandoval, parent) | Address on file | | | | |
| 7142949 | T.E., a minor child (Melissa Sandoval, parent) | Address on file | | | | |
| 7142949 | T.E., a minor child (Melissa Sandoval, parent) | Address on file | | | | |
| 7199838 | T.E., a minor child (MICHAEL D EVERIDGE, guardian) | Address on file | | | | |
| 7199838 | T.E., a minor child (MICHAEL D EVERIDGE, guardian) | Address on file | | | | |
| 7169380 | T.E., a minor child (Monica Evans, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169380 | T.E., a minor child (Monica Evans, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169380 | T.E., a minor child (Monica Evans, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169380 | T.E., a minor child (Monica Evans, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7174332 | T.E.F., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174332 | T.E.F., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7165984 | T.E.N.M., a minor child (Jamiee V. Neben and Scott E. McPherren) | ADAM D SORRELLS, 60 Independence Circle, Suite 100 | Chico | CA | 95973 | |
| 7165984 | T.E.N.M., a minor child (Jamiee V. Neben and Scott E. McPherren) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle | Chico | CA | 95973 | |
| 7165984 | T.E.N.M., a minor child (Jamiee V. Neben and Scott E. McPherren) | John N Demas, 701 HOWE AVE. STE A-1 | SACRAMENTO | CA | 95825 | |
| 7161166 | T.E.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161166 | T.E.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7199127 | T.F., a minor child (Justin Fishell, parent) | Address on file | | | | |
| 7199127 | T.F., a minor child (Justin Fishell, parent) | Address on file | | | | |
| 7199127 | T.F., a minor child (Justin Fishell, parent) | Address on file | | | | |
| 7199127 | T.F., a minor child (Justin Fishell, parent) | Address on file | | | | |
| 7159001 | T.F., a minor child (Nicole Bristo, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7239588 | T.F., a minor child, (Parent, Audrey Brandon) | Address on file | | | | |
| 7204860 | T.F.L.,a minor child (Tyson Lalli, parent) | Address on file | | | | |
| 7170206 | T.G. (Yvonne Gould) | Address on file | | | | |
| 7170206 | T.G. (Yvonne Gould) | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7322718 | T.G., a minor (Gregory Gibson & Kristina Gibson, parents) | Address on file | | | | |
| 7322718 | T.G., a minor (Gregory Gibson & Kristina Gibson, parents) | Address on file | | | | |
| 7322718 | T.G., a minor (Gregory Gibson & Kristina Gibson, parents) | Address on file | | | | |
| 7322718 | T.G., a minor (Gregory Gibson & Kristina Gibson, parents) | Address on file | | | | |
| 7186176 | T.G., a minor child | Address on file | | | | |
| 7186176 | T.G., a minor child | Address on file | | | | |
| 7154195 | T.G., a minor child ( , parent) | Address on file | | | | |
| 7154195 | T.G., a minor child ( , parent) | Address on file | | | | |
| 7154195 | T.G., a minor child ( , parent) | Address on file | | | | |
| 7154195 | T.G., a minor child ( , parent) | Address on file | | | | |
| 7154195 | T.G., a minor child ( , parent) | Address on file | | | | |
| 7154195 | T.G., a minor child ( , parent) | Address on file | | | | |
| 7289116 | T.G., a minor child (Amber and Ben Greenwald, parents) | Address on file | | | | |
| 7267750 | T.G., a minor child (Ammie Gilson, parent) | Address on file | | | | |
| 7240091 | T.G., a minor child (Gary Greenberg and Arun Chansida, parents) | Address on file | | | | |
| 7200207 | T.G., a minor child (LEE ALLEN GONSALES, guardian) | Address on file | | | | |
| 7200207 | T.G., a minor child (LEE ALLEN GONSALES, guardian) | Address on file | | | | |
| 7483703 | T.G., a minor child (Shawn Von Rotz, parent) | Address on file | | | | |
| 7325595 | T.G., a minor child (Torres, Desiree, Parent) | Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 7174313 | T.G., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174313 | T.G.G., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7160962 | T.G.R., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160962 | T.G.R., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7241649 | T.H. a minor child (Sean Hogan, parent) | Address on file | | | | |
| 7252000 | T.H., a minor child (Aaron Abrams, parent) | Address on file | | | | |
| 7246766 | T.H., a minor child (Angela Hodskins, parent) | Address on file | | | | |
| 7141675 | T.H., a minor child (Arash Horbakht, parent) | Address on file | | | | |
| 7141675 | T.H., a minor child (Arash Horbakht, parent) | Address on file | | | | |
| 7236275 | T.H., a minor child (Cheri Haganey, parent) | Address on file | | | | |
| 7143595 | T.H., a minor child (Chris Herrera, parent) | Address on file | | | | |
| 7143595 | T.H., a minor child (Chris Herrera, parent) | Address on file | | | | |
| 7143595 | T.H., a minor child (Chris Herrera, parent) | Address on file | | | | |
| 7143595 | T.H., a minor child (Chris Herrera, parent) | Address on file | | | | |
| 7164752 | T.H., a minor child (Christian Homer, Parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7215039 | T.H., a minor child (Dawn Herr, parent) | Address on file | | | | |
| 7153747 | T.H., a minor child (Jessica McGill, parent) | Address on file | | | | |
| 7153747 | T.H., a minor child (Jessica McGill, parent) | Address on file | | | | |
| 7153747 | T.H., a minor child (Jessica McGill, parent) | Address on file | | | | |
| 7153747 | T.H., a minor child (Jessica McGill, parent) | Address on file | | | | |
| 7153747 | T.H., a minor child (Jessica McGill, parent) | Address on file | | | | |
| 7153747 | T.H., a minor child (Jessica McGill, parent) | Address on file | | | | |
| 7246844 | T.H., a minor child (Merlin Hembel, parent) | Address on file | | | | |
| 7165158 | T.H., a minor child (Pamela Howell, parent) | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7143929 | T.H., a minor child (Robert Harmon, parent) | Address on file | | | | |
| 7143929 | T.H., a minor child (Robert Harmon, parent) | Address on file | | | | |
| 7143929 | T.H., a minor child (Robert Harmon, parent) | Address on file | | | | |
| 7143929 | T.H., a minor child (Robert Harmon, parent) | Address on file | | | | |
| 7316218 | T.H.Y., a minor child (parent YADON, MELODY) | Address on file | | | | |
| 7193517 | T.I., a minor child (KENDRA BOREN, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193517 | T.I., a minor child (KENDRA BOREN, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5876376 | T.J. HAYES RANCH, INC | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7193972 | T.J., a minor child (Krisha Jones, guardian) | Address on file | | | | |
| 7204651 | T.J., a minor child (Nicholas Jenkins, parent) | Address on file | | | | |
| 7152072 | T.J., a minor child (Nicholas Jenkins, parent) | Address on file | | | | |
| 7153935 | T.J., a minor child (Tarashia Fallen, parent) | Address on file | | | | |
| 7153935 | T.J., a minor child (Tarashia Fallen, parent) | Address on file | | | | |
| 7153935 | T.J., a minor child (Tarashia Fallen, parent) | Address on file | | | | |
| 7153935 | T.J., a minor child (Tarashia Fallen, parent) | Address on file | | | | |
| 7153935 | T.J., a minor child (Tarashia Fallen, parent) | Address on file | | | | |
| 7153935 | T.J., a minor child (Tarashia Fallen, parent) | Address on file | | | | |
| 7161077 | T.J.A.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161077 | T.J.A.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7280193 | T.J.H. a minor child (Patrice Hatanaka, parent) | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |
| 7144913 | T.J.H., a minor child (Dillon Hughes, parent) | Address on file | | | | |
| 7144913 | T.J.H., a minor child (Dillon Hughes, parent) | Address on file | | | | |
| 7476180 | T.J.L., minor child (Tyson Lalli, parent) | Address on file | | | | |
| 7476180 | T.J.L., minor child (Tyson Lalli, parent) | Address on file | | | | |
| 7476180 | T.J.L., minor child (Tyson Lalli, parent) | Address on file | | | | |
| 7476180 | T.J.L., minor child (Tyson Lalli, parent) | Address on file | | | | |
| 7324685 | T.J.L.D., a minor Dilley, C. Melody | Address on file | | | | |
| 7160023 | T.K., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160023 | T.K., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7255935 | T.K., a minor child (Bryan Keene, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7194174 | T.K., a minor child (RANDALL KEEHL, guardian) | Address on file | | | | |
| 7194174 | T.K., a minor child (RANDALL KEEHL, guardian) | Address on file | | | | |
| 7167975 | T.L. (Jodel Leano) | Address on file | | | | |
| 7167975 | T.L. (Jodel Leano) | Address on file | | | | |
| 7970572 | T.L. ANDREOZZI SPECIAL NEED TR - 08/18/04 | Address on file | | | | |
| 7970572 | T.L. ANDREOZZI SPECIAL NEED TR - 08/18/04 | Address on file | | | | |
| 7168268 | T.L., a minor child (Brittany Leon Reyes, parent) | Address on file | | | | |
| 7168268 | T.L., a minor child (Brittany Leon Reyes, parent) | Address on file | | | | |
| 7168268 | T.L., a minor child (Brittany Leon Reyes, parent) | Address on file | | | | |
| 7168268 | T.L., a minor child (Brittany Leon Reyes, parent) | Address on file | | | | |
| 7164759 | T.L., a minor child (Charles Lafon, Parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7209101 | T.L., a minor child (Joshua Gilbertson, parent) | Address on file | | | | |
| 7209101 | T.L., a minor child (Joshua Gilbertson, parent) | Address on file | | | | |
| 7209101 | T.L., a minor child (Joshua Gilbertson, parent) | Address on file | | | | |
| 7209101 | T.L., a minor child (Joshua Gilbertson, parent) | Address on file | | | | |
| 7073429 | T.L.E.M, a minor child (JB Kirk McCoy, parent) | Address on file | | | | |
| 7164751 | T.L.H., a minor child (Christian Homer, Parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7170286 | T.L.M. (Stephany Winston) | Address on file | | | | |
| 7170286 | T.L.M. (Stephany Winston) | Address on file | | | | |
| 7140013 | T.L.P., a minor child (Ronald Ray Parker, parent) | Address on file | | | | |
| 7160009 | T.L.R.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160009 | T.L.R.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7161205 | T.L.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161205 | T.L.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7307776 | T.M., a minor (Taressa Miley & Justin Miley) | Address on file | | | | |
| 7307776 | T.M., a minor (Taressa Miley & Justin Miley) | Address on file | | | | |
| 7307776 | T.M., a minor (Taressa Miley & Justin Miley) | Address on file | | | | |
| 7307776 | T.M., a minor (Taressa Miley & Justin Miley) | Address on file | | | | |
| 7174304 | T.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7174304 | T.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7247554 | T.M., a minor child (Brandon Miland, Parent). | Address on file | | | | |
| 7196823 | T.M., a minor child (Courtney Muniz, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196823 | T.M., a minor child (Courtney Muniz, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196823 | T.M., a minor child (Courtney Muniz, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196823 | T.M., a minor child (Courtney Muniz, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196823 | T.M., a minor child (Courtney Muniz, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196823 | T.M., a minor child (Courtney Muniz, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7145366 | T.M., a minor child (Dustin Martin, parent) | Address on file | | | | |
| 7145366 | T.M., a minor child (Dustin Martin, parent) | Address on file | | | | |
| 7145366 | T.M., a minor child (Dustin Martin, parent) | Address on file | | | | |
| 7145366 | T.M., a minor child (Dustin Martin, parent) | Address on file | | | | |
| 7145665 | T.M., a minor child (Erin Mansanares, parent) | Address on file | | | | |
| 7145665 | T.M., a minor child (Erin Mansanares, parent) | Address on file | | | | |
| 7145665 | T.M., a minor child (Erin Mansanares, parent) | Address on file | | | | |
| 7145665 | T.M., a minor child (Erin Mansanares, parent) | Address on file | | | | |
| 7281028 | T.M., a minor child (Matthew Miller, parent) | Address on file | | | | |
| 7196445 | T.M., a minor child (TROY MOORE, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196445 | T.M., a minor child (TROY MOORE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7169468 | T.M., a minor child (Walter Marty, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169468 | T.M., a minor child (Walter Marty, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169468 | T.M., a minor child (Walter Marty, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169468 | T.M., a minor child (Walter Marty, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7159294 | T.M.A., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159294 | T.M.A., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159529 | T.M.N., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159529 | T.M.N., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7187185 | T.M.P., a minor child (Janel Perez and Travis Perez, Parent) | Address on file | | | | |
| 7187185 | T.M.P., a minor child (Janel Perez and Travis Perez, Parent) | Address on file | | | | |
| 7187185 | T.M.P., a minor child (Janel Perez and Travis Perez, Parent) | Address on file | | | | |
| 7957739 | T.M.S. a minor child, Amanda Elaine Stephan, Parent | 5500 E Burris Rd | Marysville | CA | 95901 | |
| 7161167 | T.M.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161167 | T.M.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7303625 | T.N., a minor (Aubrey Nash, a parent) | Address on file | | | | |
| 7303625 | T.N., a minor (Aubrey Nash, a parent) | Address on file | | | | |
| 7303625 | T.N., a minor (Aubrey Nash, a parent) | Address on file | | | | |
| 7303625 | T.N., a minor (Aubrey Nash, a parent) | Address on file | | | | |
| 7199213 | T.N., a minor child (Aubrey Nash, parent) | Address on file | | | | |
| 7199213 | T.N., a minor child (Aubrey Nash, parent) | Address on file | | | | |
| 7199213 | T.N., a minor child (Aubrey Nash, parent) | Address on file | | | | |
| 7199213 | T.N., a minor child (Aubrey Nash, parent) | Address on file | | | | |
| 7193828 | T.N., a minor child (COLIN NELSON, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193828 | T.N., a minor child (COLIN NELSON, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7143457 | T.N., a minor child (Danielle Netherton, parent) | Address on file | | | | |
| 7143457 | T.N., a minor child (Danielle Netherton, parent) | Address on file | | | | |
| 7143457 | T.N., a minor child (Danielle Netherton, parent) | Address on file | | | | |
| 7143457 | T.N., a minor child (Danielle Netherton, parent) | Address on file | | | | |
| 7247450 | T.O., a minor child (Megan Olsen, parent) | Address on file | | | | |
| 7338685 | T.O., a minor child (Stephanie Okrepkie, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7197135 | T.P., a minor child ( , parent) | Address on file | | | | |
| 7197135 | T.P., a minor child ( , parent) | Address on file | | | | |
| 7197135 | T.P., a minor child ( , parent) | Address on file | | | | |
| 7197135 | T.P., a minor child ( , parent) | Address on file | | | | |
| 7197135 | T.P., a minor child ( , parent) | Address on file | | | | |
| 7197135 | T.P., a minor child ( , parent) | Address on file | | | | |
| 7145579 | T.P., a minor child (Erica Patterson, parent) | Address on file | | | | |
| 7145579 | T.P., a minor child (Erica Patterson, parent) | Address on file | | | | |
| 7166161 | T.P., a minor child (Janel Perez and Travis Perez, Parent) | John N Demas, 701 HOWE AVE. STE A-1 | SACRAMENTO | CA | 95825 | |
| 7166161 | T.P., a minor child (Janel Perez and Travis Perez, Parent) | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico | | CA | 95973 | |
| 7166161 | T.P., a minor child (Janel Perez and Travis Perez, Parent) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | | CA | 95973 | |
| 7823214 | T.P., a minor child (Kristi Leigh Pastor, parent) | Address on file | | | | |
| 7823214 | T.P., a minor child (Kristi Leigh Pastor, parent) | Address on file | | | | |
| 7199024 | T.P., a minor child (Rachel Perry, parent) | Address on file | | | | |
| 7199024 | T.P., a minor child (Rachel Perry, parent) | Address on file | | | | |
| 7199024 | T.P., a minor child (Rachel Perry, parent) | Address on file | | | | |
| 7199024 | T.P., a minor child (Rachel Perry, parent) | Address on file | | | | |
| 7254877 | T.P., a minor child (Sha Hindery, parent) | Address on file | | | | |
| 7476803 | T.P., a minor child (Thomas Pacheco, parent) | Address on file | | | | |
| 7476803 | T.P., a minor child (Thomas Pacheco, parent) | Address on file | | | | |
| 7476803 | T.P., a minor child (Thomas Pacheco, parent) | Address on file | | | | |
| 7476803 | T.P., a minor child (Thomas Pacheco, parent) | Address on file | | | | |
| 7196444 | T.P., a minor child (TONY PRIBYL, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196444 | T.P., a minor child (TONY PRIBYL, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7328503 | T.P., minor child (Heather Marguerite, Adam Peters, parents) | Address on file | | | | |
| 7328503 | T.P., minor child (Heather Marguerite, Adam Peters, parents) | Address on file | | | | |
| 7328503 | T.P., minor child (Heather Marguerite, Adam Peters, parents) | Address on file | | | | |
| 7328503 | T.P., minor child (Heather Marguerite, Adam Peters, parents) | Address on file | | | | |
| 7329597 | T.R. (Tamara D. Roebuck, Parent) | Address on file | | | | |
| 7159856 | T.R., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159856 | T.R., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7197490 | T.R., a minor child ( , parent) | Address on file | | | | |
| 7462596 | T.R., a minor child ( , parent) | Address on file | | | | |
| 7197490 | T.R., a minor child ( , parent) | Address on file | | | | |
| 7197490 | T.R., a minor child ( , parent) | Address on file | | | | |
| 7462596 | T.R., a minor child ( , parent) | Address on file | | | | |
| 7152554 | T.R., a minor child ( , parent) | Address on file | | | | |
| 7152554 | T.R., a minor child ( , parent) | Address on file | | | | |
| 7152554 | T.R., a minor child ( , parent) | Address on file | | | | |
| 7152554 | T.R., a minor child ( , parent) | Address on file | | | | |
| 7152554 | T.R., a minor child ( , parent) | Address on file | | | | |
| 7152554 | T.R., a minor child ( , parent) | Address on file | | | | |
| 7270614 | T.R., a minor child (Brandon Raynor, parent) | Address on file | | | | |
| 7143099 | T.R., a minor child (Carly Rubanoff, parent) | Address on file | | | | |
| 7143099 | T.R., a minor child (Carly Rubanoff, parent) | Address on file | | | | |
| 7143099 | T.R., a minor child (Carly Rubanoff, parent) | Address on file | | | | |
| 7143099 | T.R., a minor child (Carly Rubanoff, parent) | Address on file | | | | |
| 7251957 | T.R., a minor child (Jared Rael, parent) | Address on file | | | | |
| 7822820 | T.R., a minor child (Katharin Burrell Ripley, parent) | Address on file | | | | |
| 7822820 | T.R., a minor child (Katharin Burrell Ripley, parent) | Address on file | | | | |
| 7200198 | T.R., a minor child (LUCINDA NOE, guardian) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7200198 | T.R., a minor child (LUCINDA NOE, guardian) | Address on file | | | | |
| 7145030 | T.R., a minor child (Shanele DeMartini, parent) | Address on file | | | | |
| 7145030 | T.R., a minor child (Shanele DeMartini, parent) | Address on file | | | | |
| 7145030 | T.R., a minor child (Shanele DeMartini, parent) | Address on file | | | | |
| 7145030 | T.R., a minor child (Shanele DeMartini, parent) | Address on file | | | | |
| 7823222 | T.R., a minor child (Shanna J. Roelofson, parent) | Address on file | | | | |
| 7823222 | T.R., a minor child (Shanna J. Roelofson, parent) | Address on file | | | | |
| 7143948 | T.R., a minor child (Tina Robison, parent) | Address on file | | | | |
| 7143948 | T.R., a minor child (Tina Robison, parent) | Address on file | | | | |
| 7143948 | T.R., a minor child (Tina Robison, parent) | Address on file | | | | |
| 7143948 | T.R., a minor child (Tina Robison, parent) | Address on file | | | | |
| 7985465 | T.R.B., minor child (Brian James Baumgartner, Parent) | Address on file | | | | |
| 7149355 | T.R.B., minor child (Brian James Baumgartner, Parent) | Address on file | | | | |
| 7145711 | T.R.E., a minor child (Simone Senat, parent) | Address on file | | | | |
| 7145711 | T.R.E., a minor child (Simone Senat, parent) | Address on file | | | | |
| 7140030 | T.R.J., a minor child (Tiffany Marie Parker, parent) | Address on file | | | | |
| 7160740 | T.R.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160740 | T.R.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160545 | T.R.M.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160545 | T.R.M.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160832 | T.R.P., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160832 | T.R.P., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7174704 | T.R.R., a minor child | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174704 | T.R.R., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 7145831 | T.R.R., a minor child (Scarolet Ellis, a minor child) | Address on file | | | | |
| 7145831 | T.R.R., a minor child (Scarolet Ellis, a minor child) | Address on file | | | | |
| 7145831 | T.R.R., a minor child (Scarolet Ellis, a minor child) | Address on file | | | | |
| 7243447 | T.S, a minor child (Tanner Smith, parent) | Address on file | | | | |
| 7168103 | T.S. (DANIEL SHAW) | Address on file | | | | |
| 7168103 | T.S. (DANIEL SHAW) | Address on file | | | | |
| 7341374 | T.S. (Sarah Starr, Parent) | Address on file | | | | |
| 7206241 | T.S., a minor child (AUDREY A SCHMIDT, guardian) | Address on file | | | | |
| 7206241 | T.S., a minor child (AUDREY A SCHMIDT, guardian) | Address on file | | | | |
| 7145408 | T.S., a minor child (Bill Scarbrough, parent) | Address on file | | | | |
| 7145408 | T.S., a minor child (Bill Scarbrough, parent) | Address on file | | | | |
| 7145408 | T.S., a minor child (Bill Scarbrough, parent) | Address on file | | | | |
| 7145408 | T.S., a minor child (Bill Scarbrough, parent) | Address on file | | | | |
| 7153732 | T.S., a minor child (David Schlesinger, parent) | Address on file | | | | |
| 7153732 | T.S., a minor child (David Schlesinger, parent) | Address on file | | | | |
| 7153732 | T.S., a minor child (David Schlesinger, parent) | Address on file | | | | |
| 7153732 | T.S., a minor child (David Schlesinger, parent) | Address on file | | | | |
| 7153732 | T.S., a minor child (David Schlesinger, parent) | Address on file | | | | |
| 7153732 | T.S., a minor child (David Schlesinger, parent) | Address on file | | | | |
| 7200088 | T.S., a minor child (HENRY W SCHMIDT, guardian) | Address on file | | | | |
| 7200088 | T.S., a minor child (HENRY W SCHMIDT, guardian) | Address on file | | | | |
| 7325415 | T.S., a minor child (HENRY W. SCHMIDT, JR., guardian) | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7325415 | T.S., a minor child (HENRY W. SCHMIDT, JR., guardian) | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7247349 | T.S., a minor child (Jennifer Stearns, parent) | Address on file | | | | |
| 7247226 | T.S., a minor child (Shalina Seale, parent) | Address on file | | | | |
| 7153130 | T.S., a minor child (Shawn Slade, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153130 | T.S., a minor child (Shawn Slade, parent) | Address on file | | | | |
| 7153130 | T.S., a minor child (Shawn Slade, parent) | Address on file | | | | |
| 7153130 | T.S., a minor child (Shawn Slade, parent) | Address on file | | | | |
| 7153130 | T.S., a minor child (Shawn Slade, parent) | Address on file | | | | |
| 7153130 | T.S., a minor child (Shawn Slade, parent) | Address on file | | | | |
| 7465330 | T.S., a minor child (Tyler Smith, parent) | Address on file | | | | |
| 7220524 | T.S., minor child (Steven Suihkonon,parent) | Address on file | | | | |
| 7161191 | T.S.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161191 | T.S.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7458649 | T.S.Q. (Sharan Quigley, Parent) | Address on file | | | | |
| 7160659 | T.S.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160659 | T.S.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7161387 | T.S.W., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161387 | T.S.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7474614 | T.T. (Bryan Taylor, Parent) | Address on file | | | | |
| 7197137 | T.T., a minor child ( , parent) | Address on file | | | | |
| 7197137 | T.T., a minor child ( , parent) | Address on file | | | | |
| 7197137 | T.T., a minor child ( , parent) | Address on file | | | | |
| 7823215 | T.T., a minor child (Amissa Daniell Thorp, parent) | Address on file | | | | |
| 7823215 | T.T., a minor child (Amissa Daniell Thorp, parent) | Address on file | | | | |
| 7823217 | T.T., a minor child (Dawn Tolson, parent) | Address on file | | | | |
| 7823217 | T.T., a minor child (Dawn Tolson, parent) | Address on file | | | | |
| 7153525 | T.T., a minor child (Erik Thompson, parent) | Address on file | | | | |
| 7153525 | T.T., a minor child (Erik Thompson, parent) | Address on file | | | | |
| 7153525 | T.T., a minor child (Erik Thompson, parent) | Address on file | | | | |
| 7153525 | T.T., a minor child (Erik Thompson, parent) | Address on file | | | | |
| 7153525 | T.T., a minor child (Erik Thompson, parent) | Address on file | | | | |
| 7153525 | T.T., a minor child (Erik Thompson, parent) | Address on file | | | | |
| 7141337 | T.T., a minor child (Hung Tang, parent) | Address on file | | | | |
| 7141337 | T.T., a minor child (Hung Tang, parent) | Address on file | | | | |
| 7141337 | T.T., a minor child (Hung Tang, parent) | Address on file | | | | |
| 7141337 | T.T., a minor child (Hung Tang, parent) | Address on file | | | | |
| 7194417 | T.T., a minor child (SHELBY THOMAS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194417 | T.T., a minor child (SHELBY THOMAS, guardian) | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7328523 | T.T., a minor child (Stacy Thweatt, legal guardian) | Address on file | | | | |
| 7193562 | T.U., a minor child (PAUL ULM, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193562 | T.U., a minor child (PAUL ULM, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7290060 | T.V., a minor child (Alexa Voyer, parent) | Address on file | | | | |
| 7173922 | T.V., a minor child (Amber Paton, parent) | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7141350 | T.V., a minor child (Joel Vargas, parent) | Address on file | | | | |
| 7141350 | T.V., a minor child (Joel Vargas, parent) | Address on file | | | | |
| 7141350 | T.V., a minor child (Joel Vargas, parent) | Address on file | | | | |
| 7141350 | T.V., a minor child (Joel Vargas, parent) | Address on file | | | | |
| 7159217 | T.V., a minor child (Timothy Valdez, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7159217 | T.V., a minor child (Timothy Valdez, parent) | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacrametno | CA | 95864 | |
| 7308717 | T.V., minor child (Fausto Leon Reyes, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7308717 | T.V., minor child (Fausto Leon Reyes, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7308717 | T.V., minor child (Fausto Leon Reyes, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7308717 | T.V., minor child (Fausto Leon Reyes, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7159717 | T.V.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3692 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7159717 | T.V.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7337475 | T.W. (Chelsea Kenyon, Parent) | Address on file | | | | |
| 7170088 | T.W. (GRAHAM -WALL, NOELLE BROOKE) | Address on file | | | | |
| 7170088 | T.W. (GRAHAM -WALL, NOELLE BROOKE) | Address on file | | | | |
| 7168816 | T.W. (THOMAS WILLIAMS) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 6116149 | T.W. Du Four and Associates | Attn: Jeff Du Four, 1350 E. Lassen Avenue | Chico | CA | 95973 | |
| 7194500 | T.W., a minor child (BRYAN WOOD, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194500 | T.W., a minor child (BRYAN WOOD, guardian) | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7193359 | T.W., a minor child (CHRISTOPHER WILLIAMS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193359 | T.W., a minor child (CHRISTOPHER WILLIAMS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7277961 | T.W., A Minor Child (Heather Smith, Mother) | Address on file | | | | |
| 7198724 | T.W., a minor child (Holly Ellsworth , parent) | Address on file | | | | |
| 7198724 | T.W., a minor child (Holly Ellsworth , parent) | Address on file | | | | |
| 7198724 | T.W., a minor child (Holly Ellsworth , parent) | Address on file | | | | |
| 7323564 | T.W., a minor child (Justin Walker, parent) | Address on file | | | | |
| 7323564 | T.W., a minor child (Justin Walker, parent) | Address on file | | | | |
| 7323564 | T.W., a minor child (Justin Walker, parent) | Address on file | | | | |
| 7323564 | T.W., a minor child (Justin Walker, parent) | Address on file | | | | |
| 7196436 | T.W., a minor child (SARAH WAGNER, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196436 | T.W., a minor child (SARAH WAGNER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7194270 | T.W., a minor child (SHARDAE WOOD, guardian) | Address on file | | | | |
| 7194270 | T.W., a minor child (SHARDAE WOOD, guardian) | Address on file | | | | |
| 7473083 | T.W., minor child (Robyn West, parent) | Address on file | | | | |
| 7473083 | T.W., minor child (Robyn West, parent) | Address on file | | | | |
| 7473083 | T.W., minor child (Robyn West, parent) | Address on file | | | | |
| 7473083 | T.W., minor child (Robyn West, parent) | Address on file | | | | |
| 7160124 | T.W.H., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160124 | T.W.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7302932 | T.Y., minor child (Alivereti Yaya, parent) | Address on file | | | | |
| 7302932 | T.Y., minor child (Alivereti Yaya, parent) | Address on file | | | | |
| 7302932 | T.Y., minor child (Alivereti Yaya, parent) | Address on file | | | | |
| 7302932 | T.Y., minor child (Alivereti Yaya, parent) | Address on file | | | | |
| 7145128 | T.Z., a minor child (Stefanie Zimmerman, parent) | Address on file | | | | |
| 7145128 | T.Z., a minor child (Stefanie Zimmerman, parent) | Address on file | | | | |
| 7145128 | T.Z., a minor child (Stefanie Zimmerman, parent) | Address on file | | | | |
| 7145128 | T.Z., a minor child (Stefanie Zimmerman, parent) | Address on file | | | | |
| 7953808 | T/M Farms | PO Box 1362 | Carnelian Bay | CA | 96140 | |
| 6107570 | T1 AUTO GROUP CORPORATION - 2944 GROVE WAY | 1265 S CABERNET CIRCLE | ANAHEIM | CA | 92804 | |
| 6107571 | T3 AUTO GROUP CORPORATION - 2130 90TH AVE | 1265 S Cabernet Cir | Anaheim | CA | 92804 | |
| 7195175 | T4you, Inc | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195175 | T4you, Inc | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195175 | T4you, Inc | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195175 | T4you, Inc | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195175 | T4you, Inc | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195175 | T4you, Inc | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5865613 | T9 AFFORDABLE HOUSING PARTNERS, L.P | Address on file | | | | |
| 4932898 | TA - Acacia, LLC | 120 Tredegar Street DEC - Third Floor | Richmond | VA | 23219 | |
| 5862427 | TA - Acacia, LLC | Dominion Energy, Inc., Angela L. Marquez, 120 Tredegar Street | Richmond | VA | 23219 | |
| 5862427 | TA - Acacia, LLC | McGuireWoods LLP, Aaron G. McCollough, 77 W. Wacker Dr., Suite 4100 | Chicago | IL | 60601 | |
| 6118769 | TA - Acacia, LLC | Ron Armstrong, 120 Tredegar Street, DEC - 3rd Floor | Richmond | VA | 23219 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5876377 | TA Amador Plaza LLC | Address on file | | | | |
| 5876378 | TA Brentwood, LLC | Address on file | | | | |
| 7141308 | Ta Dang | Address on file | | | | |
| 7141308 | Ta Dang | Address on file | | | | |
| 7141308 | Ta Dang | Address on file | | | | |
| 7141308 | Ta Dang | Address on file | | | | |
| 7141308 | Ta Dang | Address on file | | | | |
| 5016650 | TA Operating LLC | Attn: Will Knuckles, 24601 Center Ridge Rd | Westlake | OH | 44145 | |
| 5876379 | TA, CUONG | Address on file | | | | |
| 4970864 | Ta, Gary | Address on file | | | | |
| 4913052 | Ta, Nancy | Address on file | | | | |
| 7168817 | Ta.W. (THOMAS WILLIAMS) | Bill Robins, 4466 W ANDERSON DR | ANDERSON | CA | 96007-9182 | |
| 7168817 | Ta.W. (THOMAS WILLIAMS) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd. Suite 450 | Santa Monica | CA | 90401 | |
| 7907259 | Taal Master Fund LP | Taal Capital Management LP, One Beacon Street, Suite 21300 | Boston | MA | 02108 | |
| 6185010 | Taan, Edward | Address on file | | | | |
| 6132398 | TAANING CASSANDRA | Address on file | | | | |
| 7182828 | Taaning, Cassandra Lorraine | Address on file | | | | |
| 7182828 | Taaning, Cassandra Lorraine | Address on file | | | | |
| 4935783 | TABACCO OUTLET-ESMATYAR, KAMBEZ | 10170 SAN PABLO AVE | EL VERRITO | CA | 94530 | |
| 4936686 | Tabak, Laura | 23 Berens Drive | Kentfield | CA | 94904 | |
| 4992020 | Taban, Brenda | Address on file | | | | |
| 6157336 | Tabangcura, Sheila | Address on file | | | | |
| 4914980 | Tabar, Joseph Santos | Address on file | | | | |
| 6107573 | Tabares-Nolan, Michele Emily | Address on file | | | | |
| 4950182 | Tabares-Nolan, Michele Emily | Address on file | | | | |
| 6145016 | TABATABAEI SEYED A | Address on file | | | | |
| 5876380 | TABATABAI, JALAL AND ELIZABETH | Address on file | | | | |
| 4968523 | Tabatabai, Shirin | Address on file | | | | |
| 5935151 | Tabatha Anne Brewster | Address on file | | | | |
| 5935150 | Tabatha Anne Brewster | Address on file | | | | |
| 5935152 | Tabatha Anne Brewster | Address on file | | | | |
| 5935149 | Tabatha Anne Brewster | Address on file | | | | |
| 7181493 | Tabatha Wilkerson | Address on file | | | | |
| 7176777 | Tabatha Wilkerson | Address on file | | | | |
| 7176777 | Tabatha Wilkerson | Address on file | | | | |
| 5908530 | Tabatha Wilkerson | Address on file | | | | |
| 5904981 | Tabatha Wilkerson | Address on file | | | | |
| 4988645 | Tabayoyong, Melendre | Address on file | | | | |
| 5982623 | Tabb, Gregory | Address on file | | | | |
| 4942470 | Tabb, Gregory | 2481 Palora Ave | Atwater | CA | 95301 | |
| 6167934 | Tabb, Rodney | Address on file | | | | |
| 7278157 | Tabbert, Kassandra | Address on file | | | | |
| 7168775 | TABELLIJA, LINDA | Address on file | | | | |
| 7168774 | TABELLIJA, NICEMEDAS | Address on file | | | | |
| 4939233 | Taber, Bret | 5366 Stonehurst Drive | Martinez | CA | 94553 | |
| 4979869 | Taber, Cheryl | Address on file | | | | |
| 5940030 | Taber, Daniel | Address on file | | | | |
| 7190275 | Taber, Dean Roy | Address on file | | | | |
| 7190275 | Taber, Dean Roy | Address on file | | | | |
| 7190270 | Taber, Janice Arlene | Address on file | | | | |
| 7190270 | Taber, Janice Arlene | Address on file | | | | |
| 7190892 | TABER, KAREN ANN | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7190892 | TABER, KAREN ANN | Address on file | | | | |
| 7326114 | Taber, Walter | Address on file | | | | |
| 7469156 | Taber, Walter R. | Address on file | | | | |
| 6129179 | Taberner, Sylvia | Address on file | | | | |
| 4986279 | Taberner, Sylvia | Address on file | | | | |
| 5940031 | Tabert, Terilin | Address on file | | | | |
| 7154003 | Tabitha Anne Morton | Address on file | | | | |
| 7154003 | Tabitha Anne Morton | Address on file | | | | |
| 7154003 | Tabitha Anne Morton | Address on file | | | | |
| 7154003 | Tabitha Anne Morton | Address on file | | | | |
| 7154003 | Tabitha Anne Morton | Address on file | | | | |
| 7154003 | Tabitha Anne Morton | Address on file | | | | |
| 7725069 | TABITHA CALVERT | Address on file | | | | |
| 7196420 | TABITHA WILKERSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196420 | TABITHA WILKERSON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4930275 | Table Mountain | Pacific Gas & Electric Company, 945 Cottonwood Rd | Table Mountain | CA | 95965 | |
| 7177653 | Table Mountain Golf Club Inc. | 2700 Oro Dam Blvd. W. | Oroville | CA | 95965-9210 | |
| 7191700 | Table Mountain Lodge 124 | Address on file | | | | |
| 7191809 | Table Mountain Masonic Building Association | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway Suite 860 | San Diego | CA | 92101 | |
| 7478963 | Table Mountain Masonic Lodge 124 | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4935789 | Table Pizza #143, Round | 444 Lansing Circle | Benicia | CA | 94510 | |
| 5985428 | Table Pizza #143, Round | 444 Lansing Circle, attn. Gundeep Sethi | Benicia | CA | 94510 | |
| 4930276 | TABLEAU SOFTWARE INC | 1621 N 34TH ST | SEATTLE | WA | 98103 | |
| 6107575 | Tableau Software, Inc. | 837 North 34th Street, Suite 400 | Seattle | WA | 98103 | |
| 6131407 | TABLER RODD W & KAREN A JT | Address on file | | | | |
| 4960478 | Tablit Jr., Matt | Address on file | | | | |
| 4960953 | Tablit, Gregory Allen | Address on file | | | | |
| 4957241 | Tablit, Matthew S | Address on file | | | | |
| 4952934 | Taboada, Carlos Emiliano | Address on file | | | | |
| 7161756 | TABOADA, MONICA | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4941148 | TABOH, SANDER | 19264 GUNTHER CT | SARATOGA | CA | 95070 | |
| 4940541 | TABOOSS CORPORATION EL MONO-Khadivian, Matt | 10264 San Pablo Ave | El Cerrito | CA | 94530 | |
| 7295818 | Tabor, John | Address on file | | | | |
| 7243994 | Tabor, Randal J. | Address on file | | | | |
| 7328387 | Tabor, Steven Wayne | Address on file | | | | |
| 4940443 | Tabrizi, Habib | 2828 Pecho Valley Road | Los Osos | CA | 93402 | |
| 5876381 | Tabrizi, Shahab | Address on file | | | | |
| 4959522 | Tabuno, Joel | Address on file | | | | |
| 4972586 | Taccioli, Pablo Sebastian | Address on file | | | | |
| 4970767 | Tacdol, Joeleen Caccam | Address on file | | | | |
| 4993539 | Tachara, Susan | Address on file | | | | |
| 7250488 | Tacher, Joyce Chu | Address on file | | | | |
| 4980871 | Tachera, Donald | Address on file | | | | |
| 5979944 | Tachibana, Larry | Address on file | | | | |
| 5876382 | Tachovsky, Rob | Address on file | | | | |
| 7168841 | TACIE L SMITH | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168841 | TACIE L SMITH | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168841 | TACIE L SMITH | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168841 | TACIE L SMITH | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194556 | Tacie Lin Smith | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7194556 | Tacie Lin Smith | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194556 | Tacie Lin Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194556 | Tacie Lin Smith | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194556 | Tacie Lin Smith | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194556 | Tacie Lin Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7902343 | Tacito, Anthony | Address on file | | | | |
| 7910512 | Tacito, Anthony J | Address on file | | | | |
| 4980136 | Tackett Jr., Jesse | Address on file | | | | |
| 4987603 | Tackett, Dale | Address on file | | | | |
| 7475860 | Tackett, Ron L | Address on file | | | | |
| 7206143 | TACKITT, JEREMY NATHANIAL | Address on file | | | | |
| 7206143 | TACKITT, JEREMY NATHANIAL | Address on file | | | | |
| 7206143 | TACKITT, JEREMY NATHANIAL | Address on file | | | | |
| 7206143 | TACKITT, JEREMY NATHANIAL | Address on file | | | | |
| 4986151 | Tackmier, Lynn | Address on file | | | | |
| 6008994 | Taco Bell Corp. | 1 Glen Bell Way | IRVINE | CA | 92618 | |
| 7725070 | TACOMA COMMUNITY HOUSE | Address on file | | | | |
| 7913529 | Tacoma Employees` Retirement System | TCW, Attn Theresa Tran, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 4932899 | Tacoma Power | 3628 S. 35th Street | Tacoma | WA | 98409 | |
| 6117499 | Tacoma Power | Attn: Dolores Stegeman, T&D ManagerJoe Wilson, 3628 S 35th St | Tacoma | WA | 98409 | |
| 4942757 | Tacos al pastor-Robles, Maria | 428 Toyon Avenue | San Jose | CA | 95127 | |
| 5865322 | TACOS EL CHINO | Address on file | | | | |
| 7919416 | TACS: Large Cap Core (Market Continuous) LLC | GSAM Asset Servicing Team , 222 South Main Street, 11th Floor | Salt Lake City | UT | 84101 | |
| 6107577 | TacSAT Networks, Inc. | 210 E 37TH ST STE 210-8 | GARDEN CITY | ID | 83714 | |
| 4930278 | TACTICAL TELESOLUTIONS INC | 2121 N CALIFORNIA BLVD #260 | WALNUT CREEK | CA | 94596-3572 | |
| 7912324 | Tactical Value SPN-Global Credit Opportunities L.P. | KKR Credit Advisors (US) LLC, 555 California Street | San Francisco | CA | 94104 | |
| 7768054 | TACY HELEN HINDLE | 3433 364TH AVE SE | FALL CITY | WA | 98024-9417 | |
| 7783123 | TACY HINDLE | 3433 364TH AVE SE | FALL CITY | WA | 98024-9417 | |
| 7156743 | Tad and Maureen Simons Living Trust dated 6/10/2005 | Address on file | | | | |
| 7143483 | Tad J. Teays | Address on file | | | | |
| 7143483 | Tad J. Teays | Address on file | | | | |
| 7143483 | Tad J. Teays | Address on file | | | | |
| 7143483 | Tad J. Teays | Address on file | | | | |
| 5906900 | Tad Simons | Address on file | | | | |
| 5910183 | Tad Simons | Address on file | | | | |
| 5902937 | Tad Simons | Address on file | | | | |
| 7326002 | Tad Teays, Individually and as Representative or Successor-in-interest for Shirlee Teays, Deceased | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7326002 | Tad Teays, Individually and as Representative or Successor-in-interest for Shirlee Teays, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326002 | Tad Teays, Individually and as Representative or Successor-in-interest for Shirlee Teays, Deceased | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7326002 | Tad Teays, Individually and as Representative or Successor-in-interest for Shirlee Teays, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7725071 | TADAO BUD WARASHINA TR | Address on file | | | | |
| 7768518 | TADAO IWASAKI | 2229 ALAULAU ST | PEARL CITY | HI | 96782-1338 | |
| 7725072 | TADASHI FUKUMOTO | Address on file | | | | |
| 7725073 | TADASHI KAGAWA & | Address on file | | | | |
| 7768993 | TADASHI KAGAWA & | GRACE S KAGAWA JT TEN, 1883 FORDHAM WAY | MOUNTAIN VIEW | CA | 94040-4001 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7725074 | TADASHI SAKUMA TR UDT DEC 5 91 | Address on file | | | | |
| 6144866 | TADDEI RON & JENNIFER MAILE | Address on file | | | | |
| 7167262 | Taddei, Jennifer M | Address on file | | | | |
| 5981542 | Taddei, Steve | Address on file | | | | |
| 4938723 | Taddei, Steve | PO Box 861 | Greenville | CA | 95947 | |
| 4923170 | TADE, JEFFREY L | 1611 BUNKER HILL WAY STE 190 | SALINAS | CA | 93906 | |
| 4960007 | Tadena, James | Address on file | | | | |
| 4959144 | Tadena, James David | Address on file | | | | |
| 7179035 | Tadeo, Roy | Address on file | | | | |
| 6134898 | TADLOCK PAUL G AND SANDRA L | Address on file | | | | |
| 4944443 | Tadlock, Sandie | 674 Smitty Lane | West Point | CA | 95255 | |
| 6144319 | TADURAN GLORIA M & YUMUL LINBERGE | Address on file | | | | |
| 7336457 | Taduran, Gloria | Address on file | | | | |
| 7215741 | Taduran, Villa | Address on file | | | | |
| 6158896 | Tae Hee Corporation | 30 Vista St | Watsonville | CA | 95076-2913 | |
| 6158896 | Tae Hee Corporation | Hee Song, 783 Rio Del Mor Blvd #29 | Aptos | CA | 95003 | |
| 7725075 | TAEKO A WILLIAMS | Address on file | | | | |
| 7471193 | Taetzsch, William J. | Address on file | | | | |
| 4965394 | Tafa, Hilamani Taulua | Address on file | | | | |
| 6162112 | Tafaghodi, Alexis | Address on file | | | | |
| 6161408 | Tafaghodi, Alexis | Address on file | | | | |
| 6162112 | Tafaghodi, Alexis | Address on file | | | | |
| 4985084 | Tafarodi, Mahmoud | Address on file | | | | |
| 4955190 | Taff, Joan Leslie | Address on file | | | | |
| 4953369 | Tafolla Jr., Alvaro | Address on file | | | | |
| 4968228 | Tafoya V, Simon | Address on file | | | | |
| 4959387 | Tafoya, Eugene | Address on file | | | | |
| 4962688 | Tafoya, Gabriel Pete | Address on file | | | | |
| 4997346 | Tafoya, Gene | Address on file | | | | |
| 4913596 | Tafoya, Gene A | Address on file | | | | |
| 4934969 | Tafoya, Lori | 6030 Potter Court | Vacaville | CA | 95687 | |
| 4992642 | Tafoya, Pete | Address on file | | | | |
| 4990556 | Tafoya, Pete | Address on file | | | | |
| 6117795 | Tafoya, Pete Victor | Address on file | | | | |
| 4966929 | Tafoya, Rick Anthony | Address on file | | | | |
| 4979345 | Tafoya, Robert | Address on file | | | | |
| 4930279 | TAFT COLLEGE FOUNDATION | 29 COUGAR CT | TAFT | CA | 93268 | |
| 4930280 | TAFT DISTRICT CHAMBER OF COMMERCE | 400 KERN ST | TAFT | CA | 93268 | |
| 7326987 | Taft Petersen | Address on file | | | | |
| 4930281 | Taft Service Center | Pacific Gas & Electric Company, 550 Gardner Road | Taft | CA | 93268 | |
| 5876383 | TAFT UNION HIGH SCHOOL DISTRICT | Address on file | | | | |
| 7777014 | TAFT WONG CUST | CHRISTOPHER E WONG, CA UNIF TRANSFERS MIN ACT, 2327 39TH AVE | SAN FRANCISCO | CA | 94116-2144 | |
| 7777044 | TAFT WONG CUST | OLIVER MICHAEL WONG, CA UNIF TRANSFERS MIN ACT, 2327 39TH AVE | SAN FRANCISCO | CA | 94116-2144 | |
| 7189296 | TAFT, CHARLOTTE | Address on file | | | | |
| 7320029 | Taft, Charlotte | Address on file | | | | |
| 7189296 | TAFT, CHARLOTTE | Address on file | | | | |
| 7320029 | Taft, Charlotte | Address on file | | | | |
| 7166027 | TAFT, CHRISTINA, individually and as successor in interest to Victoria Taft | James P Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7166027 | TAFT, CHRISTINA, individually and as successor in interest to Victoria Taft | James P Frantz, Frantz Law Group, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7942817 | TAFT, CITY OF | 209 E KERN ST | TAFT | CA | 93268 | |
| 6107578 | Taft, City of | CITY OF TAFT, 209 E KERN ST | TAFT | CA | 93268 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4945112 | Taft, Gary | 3680 Wally Allen Road | Lincoln | CA | 95648 | |
| 5822800 | TAFT, GARY D. | Address on file | | | | |
| 4915129 | taft, jeremiah henry | Address on file | | | | |
| 4990413 | Taft, Lisa | Address on file | | | | |
| 4940243 | Tafua, Kimberly | 1209 Hillcrest Avenue | Yuba City | CA | 95991 | |
| 7942818 | TAG | 14457 GLORIETTA DR | SHERMAN OAKS | CA | 91423 | |
| 6107579 | TAG | MELISSA KESTER, 14457 GLORIETTA DR | SHERMAN OAKS | CA | 91423 | |
| 6131830 | TAG RANCH LLC | Address on file | | | | |
| 7479438 | TAG Ranch LLC | 6860 SW Winding Way | Corvallis | OR | 97333 | |
| 4930282 | TAG TECHNICAL SOLUTIONS, LLC | 12104 BROOKSTONE DRIVE | KNOXVILLE | TN | 37934 | |
| 7175094 | TAG, a minor child (Parent: Natalia Padilla) | Address on file | | | | |
| 7175094 | TAG, a minor child (Parent: Natalia Padilla) | Address on file | | | | |
| 7175094 | TAG, a minor child (Parent: Natalia Padilla) | Address on file | | | | |
| 7175094 | TAG, a minor child (Parent: Natalia Padilla) | Address on file | | | | |
| 7175094 | TAG, a minor child (Parent: Natalia Padilla) | Address on file | | | | |
| 7175094 | TAG, a minor child (Parent: Natalia Padilla) | Address on file | | | | |
| 5876384 | TAGARE, SUNIL | Address on file | | | | |
| 4935459 | TAGER, IRA | 17325 GEHRICKE RD | SONOMA | CA | 95476 | |
| 6143917 | TAGGART DAVID TR & TAGGART MICHELE TR | Address on file | | | | |
| 4986345 | Taggart, David | Address on file | | | | |
| 4952809 | Taggart, Michael | Address on file | | | | |
| 5935154 | Taghrid Diab | Address on file | | | | |
| 5935155 | Taghrid Diab | Address on file | | | | |
| 5935156 | Taghrid Diab | Address on file | | | | |
| 5935153 | Taghrid Diab | Address on file | | | | |
| 4930283 | TAGIT SOLUTIONS INC | 5201 GREAT AMERICA PKWY STE 32 | SANTA CLARA | CA | 95054 | |
| 7162163 | Tagit Solutions, Inc | 5201 Great America Parkway, Suite 320 | Santa Clara | CA | 95054 | |
| 4969798 | Tagle, Dario M. | Address on file | | | | |
| 4940642 | tagle, dina | 449 gardenside ave | san francisco | CA | 94080 | |
| 6132564 | TAGLIO ROBERT 1/2 | Address on file | | | | |
| 4962705 | Tagoilelagi Jr., Omeli Martinez | Address on file | | | | |
| 7071549 | Tagra Joan Shanoff Dent | Address on file | | | | |
| 7071549 | Tagra Joan Shanoff Dent | Address on file | | | | |
| 7071549 | Tagra Joan Shanoff Dent | Address on file | | | | |
| 7071549 | Tagra Joan Shanoff Dent | Address on file | | | | |
| 4957347 | Taha, Lee D | Address on file | | | | |
| 4930284 | TAHAMI HOSEIN DO | PO Box 2287 | LOS GATOS | CA | 95031 | |
| 7476206 | Tahanpesar, Gholam H | Address on file | | | | |
| 7196421 | TAHEREH SABETIAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196421 | TAHEREH SABETIAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6146467 | TAHERI NADEREH | Address on file | | | | |
| 7206214 | TAHERI SAHBARI | Address on file | | | | |
| 7206214 | TAHERI SAHBARI | Address on file | | | | |
| 7224518 | Taheri, Ebba | Address on file | | | | |
| 7325205 | Taheri, Melker | Address on file | | | | |
| 5992451 | Tahir, Javeria | Address on file | | | | |
| 5984535 | Tahir, Karl | Address on file | | | | |
| 4934051 | Tahir, Karl | 15 S Broadway | Millbrae | CA | 94030 | |
| 4952440 | Tahlman, Edwin Daniel | Address on file | | | | |
| 6107581 | Tahlman, Edwin Daniel | Address on file | | | | |
| 5864555 | TAHMAZIAN, BRYAN | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3698 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5910277 | Tahnee Coleman | Address on file | | | | |
| 5907056 | Tahnee Coleman | Address on file | | | | |
| 5911496 | Tahnee Coleman | Address on file | | | | |
| 5903148 | Tahnee Coleman | Address on file | | | | |
| 4930285 | TAHOE CARSON VALLEY MEDICAL GRP INC | 2170 SOUTH AVE | SOUTH LAKE TAHOE | CA | 96150-7026 | |
| 4930286 | TAHOE FRACTURE AND ORTHOPEDIC | MEDICAL CLINIC INC, 973 MICA DR STE 201 | CARSON CITY | NV | 89705 | |
| 6107582 | TAHOE NATIONAL FORES,DEPT AGRICULTURE,FOREST SERVICE,UNITED STATES | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 7942819 | TAHOE NATIONAL FOREST,DEPT AGRICULTURE,FOREST SERVICE,UNITED STATES | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 6107583 | TAHOE NATIONAL FOREST,FOREST SERVICE,DEPT AGRICULTURE,UNITED STATES | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 7942820 | TAHOE NATIONAL FOREST,FOREST SERVICE,DEPT AGRICULTURE,UNITED STATES | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 4930287 | TAHOE ORTHOPEDICS AND SPORTS | MEDICINE, 2170 SOUTH AVE | SOUTH LAKE TAHOE | CA | 96150-7026 | |
| 6172496 | Tahsler, Frances | Address on file | | | | |
| 7139667 | Tahvilian, Ahmad | Address on file | | | | |
| 5876385 | Tai Huynh | Address on file | | | | |
| 7725076 | TAI K FLYNN | Address on file | | | | |
| 7786760 | TAI K FLYNN | 1165 LOMA VERDE | NEW BRAUNFELS | TX | 78130-1209 | |
| 7725078 | TAI LEUNG WON & NGAN F WON TR | Address on file | | | | |
| 7776033 | TAI SANG TSANG & | SOK WAH TSANG JT TEN, 1308 NEW HAMPSHIRE DR | CONCORD | CA | 94521-3806 | |
| 7725079 | TAI YOUNG CHUNG & | Address on file | | | | |
| 7257717 | Tai Your Computer Guy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4971690 | Tai, Benjamin C | Address on file | | | | |
| 4967868 | Tai, Cecilia | Address on file | | | | |
| 5876386 | TAI, NICOLE | Address on file | | | | |
| 6107584 | Tai, Sherry | Address on file | | | | |
| 4983710 | Taia, John | Address on file | | | | |
| 4930288 | TAIGA BUILDING PRODUCTS INC | 4385 PACIFIC ST | ROCKLIN | CA | 95677 | |
| 6107585 | TAIGA FOREST PRODUCTS INC - 4385 PACIFIC ST | 24 Blue Sky Court | Sacramento | CA | 95828 | |
| 4930289 | TAIHAN ELECTRIC USA LTD | 12016 TELEGRAPH RD STE 200 | SANTA FE SPRINGS | CA | 90670 | |
| 6012020 | TAIHAN ELECTRIC USA LTD | PERRY R. CLARK, ATTORNEY AT LAW, LAW OFFICES OF PERRY R. CLARK, 825 SAN ANTONIO ROAD, SUITE 201 | PALO ALTO | CA | 94303 | |
| 6107587 | Taillac, Rene J | Address on file | | | | |
| 7465774 | Taimi H. Saxberg, as Trustee of the Taimi H. Saxberg Trust, U.D.T., dtd 5/18/2009 | Address on file | | | | |
| 7778570 | TAIMI ROVETTI | 3679 20TH ST | SAN FRANCISCO | CA | 94110-2314 | |
| 7165808 | Tai-Min Chen | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 4931804 | TAINA, WALTER T | 866 DWIGHT AVE | SUNNYVALE | CA | 94086 | |
| 7199387 | TAINE W MEINTS | Address on file | | | | |
| 7199387 | TAINE W MEINTS | Address on file | | | | |
| 4970520 | Taintor, Edward | Address on file | | | | |
| 6117500 | TAISUCO AMERICA CORP DBA MCLELLAN BOTANICALS | 2352 San Juan Road | Watsonville | CA | 95076 | |
| 4930290 | TAIT ENVIRONMENTAL SERVICES, INC. | 701 N PARKCENTER DRIVE | SANTA ANA | CA | 92705 | |
| 6107613 | Tait Environmental Services, Inc. | 701 N. Parkcenter Drive | Santa Ana | CA | 92711 | |
| 6107614 | Tait North America, Inc. | 15340 Park Row Blvd | Houston | TX | 77084 | |
| 6107614 | Tait North America, Inc. | 15354 Park Row | Houston | TX | 77084-2887 | |
| 5907789 | Tait Smith | Address on file | | | | |
| 5910568 | Tait Smith | Address on file | | | | |
| 5912832 | Tait Smith | Address on file | | | | |
| 5904073 | Tait Smith | Address on file | | | | |
| 5911639 | Tait Smith | Address on file | | | | |
| 5912282 | Tait Smith | Address on file | | | | |
| 6141238 | TAIT THOMAS WAYNE & DENISE KAY | Address on file | | | | |
| 7268801 | Tait, Alex | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7271674 | Tait, Denise | Address on file | | | | |
| 7307178 | Tait, Kevin Roger | Address on file | | | | |
| 7259018 | Tait, Lisa Marie | Address on file | | | | |
| 4943963 | TAITO, TATYONA | 5321 NEZ PERCE WAY | ANTIOCH | CA | 94531 | |
| 6107615 | Taiwan Semiconductor Manufacturing Co. | 2581 Junction Ave | San Jose | CA | 95134 | |
| 4951035 | Taiwo, Adewunmi | Address on file | | | | |
| 5876387 | Taj A. Dufour | Address on file | | | | |
| 4954333 | Tajima, Takuya Victor | Address on file | | | | |
| 7953767 | Tak Communications CA Inc. | 4125 Northgate Blvd | Sacramento | CA | 95834 | |
| 7725081 | TAKA ISHIZUKA TR UA DEC 21 00 | Address on file | | | | |
| 6134507 | TAKACS PHILLIP A | Address on file | | | | |
| 4921189 | TAKACS, FRANK A | MD, 5 HOLLAND STE 101 | IRVINE | CA | 92618-2568 | |
| 6162256 | Takada, Shinichi | Address on file | | | | |
| 4981933 | Takagishi, Alan | Address on file | | | | |
| 6160656 | Takahashi Family Trust v/a Dtd 02/09/2005 | Address on file | | | | |
| 7196969 | Takahashi Kenzen | Address on file | | | | |
| 7196969 | Takahashi Kenzen | Address on file | | | | |
| 7196969 | Takahashi Kenzen | Address on file | | | | |
| 7196969 | Takahashi Kenzen | Address on file | | | | |
| 7196969 | Takahashi Kenzen | Address on file | | | | |
| 7196969 | Takahashi Kenzen | Address on file | | | | |
| 4986338 | Takahashi, Dennis | Address on file | | | | |
| 4966657 | Takahashi, Erik K | Address on file | | | | |
| 4921697 | TAKAHASHI, GINGER R | 3664 BLACK FEATHER DR | EL SOBRANTE | CA | 94803 | |
| 4957859 | Takahashi, John Byron | Address on file | | | | |
| 7155774 | Takahashi, Keiko | Address on file | | | | |
| 4978367 | Takahashi, Lawrence | Address on file | | | | |
| 4992668 | Takahashi, Richard | Address on file | | | | |
| 4933722 | TAKAHASHI, TAZU W | 926 Laurel Avenue | San Mateo | CA | 94401 | |
| 5865560 | TAKAHASHI, THOMAS | Address on file | | | | |
| 4956757 | Takahashi, Victoria Elise | Address on file | | | | |
| 7725082 | TAKAHIRO HATTORI & | Address on file | | | | |
| 4942487 | TAKAKUWA, KEVIN | 24 ASHTON AVE | SAN FRANCISCO | CA | 94112 | |
| 5876388 | TAKAMI ENGINEERING GROUP, INC | Address on file | | | | |
| 6145538 | TAKANO KAZUAKI & ELIZABETH A | Address on file | | | | |
| 7172971 | Takano, Elizabeth | Address on file | | | | |
| 4934381 | Takano, Jane | 111 Bean Creek Road | Scotts Valley | CA | 95066 | |
| 7173317 | Takano, Melinda | Address on file | | | | |
| 7215509 | Takano, Michael | Address on file | | | | |
| 4979007 | Takaoka, Dennis | Address on file | | | | |
| 7174739 | TAKARA, DARRELL | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174739 | TAKARA, DARRELL | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4999745 | Takara, Darrell (Ashton) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999746 | Takara, Darrell (Ashton) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5009056 | Takara, Darrell (Ashton) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999743 | Takara, Tari (Joses) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999744 | Takara, Tari (Joses) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5009055 | Takara, Tari (Joses) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938681 | Takara, Tari (Joses); Takara, Darrell (Ashton) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938682 | Takara, Tari (Joses); Takara, Darrell (Ashton) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938680 | Takara, Tari (Joses); Takara, Darrell (Ashton) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7174740 | TAKARA, TARI GAIL | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174740 | TAKARA, TARI GAIL | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 7183731 | Takari A Bostic | Address on file | | | | |
| 7176981 | Takari A Bostic | Address on file | | | | |
| 7176981 | Takari A Bostic | Address on file | | | | |
| 7781605 | TAKASHI ASANO | 1125 DARTMOUTH PL | DAVIS | CA | 95616-2311 | |
| 7762432 | TAKASHI ASANO & | HOLLY NEWCOMB ASANO JT TEN, 1125 DARTMOUTH PL | DAVIS | CA | 95616-2311 | |
| 7725083 | TAKASHI OKAMURA & | Address on file | | | | |
| 7777160 | TAKASHI YAMAMOTO & | SOMEKO YAMAMOTO JT TEN, 2183 CASPIAN AVE | LONG BEACH | CA | 90810-3527 | |
| 4980405 | Takashima, David | Address on file | | | | |
| 7935467 | TAKASUMI KOJIMA.;. | 2500 CEDAR STREET | BERKELEY | CA | 94708 | |
| 4930292 | TAKE WINGS FOUNDATION | 762 FULTON ST | SAN FRANCISCO | CA | 94102 | |
| 7195500 | TAKEG Enterprises, Inc. dba Cold Stone Creamery | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195500 | TAKEG Enterprises, Inc. dba Cold Stone Creamery | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195500 | TAKEG Enterprises, Inc. dba Cold Stone Creamery | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195500 | TAKEG Enterprises, Inc. dba Cold Stone Creamery | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195500 | TAKEG Enterprises, Inc. dba Cold Stone Creamery | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195500 | TAKEG Enterprises, Inc. dba Cold Stone Creamery | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4991260 | Takeno-Carlson, Robin | Address on file | | | | |
| 7725084 | TAKEO ISHIKAWA | Address on file | | | | |
| 7770951 | TAKEO MATSUMOTO | 181 HAKUONE PL | WAHIAWA | HI | 96786-2713 | |
| 7725085 | TAKESHI KAWAHARA & | Address on file | | | | |
| 7725086 | TAKESHI NAKAMURA & | Address on file | | | | |
| 7725087 | TAKESHI OISHI | Address on file | | | | |
| 4966658 | Takeshima, Osami | Address on file | | | | |
| 4957804 | Takeuchi, Jiro J | Address on file | | | | |
| 5985519 | Takeuchi, Mika | Address on file | | | | |
| 4935183 | Takeuchi, Mika | 342 5th avenue | San Francisco | CA | 94118 | |
| 6143879 | TAKEUCHI-KRIST JASON & TAKEUCHI-KRIST ELIZABETH | Address on file | | | | |
| 6171924 | Takeuchi-Krist, Elizabeth | Address on file | | | | |
| 6171922 | Takeuchi-Krist, Jason | Address on file | | | | |
| 6171922 | Takeuchi-Krist, Jason | Address on file | | | | |
| 6131237 | TAKHAR SURJEET K | Address on file | | | | |
| 4952745 | Takhar, Deshdeep S. | Address on file | | | | |
| 5876389 | TAKHAR, MOHINDER | Address on file | | | | |
| 4933702 | Takher, Harbhajan | 3222 Tierra Buena Road | Yuba City | CA | 95993 | |
| 7725088 | TAKIKO CHUNG & MICHAEL CHUNG | Address on file | | | | |
| 7176421 | Takiyah Hayes | Address on file | | | | |
| 7181139 | Takiyah Hayes | Address on file | | | | |
| 7176421 | Takiyah Hayes | Address on file | | | | |
| 5908229 | Takiyah Hayes | Address on file | | | | |
| 5904553 | Takiyah Hayes | Address on file | | | | |
| 7725089 | TAKLA SHADYA | Address on file | | | | |
| 5876390 | Taklak, Inc. | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3701 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7248899 | Talaga, Mara | Address on file | | | | |
| 7992219 | Talaga, Mara | Address on file | | | | |
| 7992219 | Talaga, Mara | Address on file | | | | |
| 7246989 | Talaga, Teddy | Address on file | | | | |
| 7992271 | Talaga, Teddy | Address on file | | | | |
| 7992271 | Talaga, Teddy | Address on file | | | | |
| 7992271 | Talaga, Teddy | Address on file | | | | |
| 7455506 | Talamantes, Chelsea A. | Address on file | | | | |
| 7455506 | Talamantes, Chelsea A. | Address on file | | | | |
| 7455506 | Talamantes, Chelsea A. | Address on file | | | | |
| 7455506 | Talamantes, Chelsea A. | Address on file | | | | |
| 7341453 | Talamantes, Matt | Address on file | | | | |
| 7341453 | Talamantes, Matt | Address on file | | | | |
| 7341453 | Talamantes, Matt | Address on file | | | | |
| 7341453 | Talamantes, Matt | Address on file | | | | |
| 4960892 | Talamantez, Christina | Address on file | | | | |
| 4951849 | Talania, Franquintin T | Address on file | | | | |
| 6107616 | TALAS ENGINEERING INC - 20902 CABOT BLVD | PO BOX 23803 | SAN JOSE | CA | 95153 | |
| 4945022 | Talasaz, AmirAli | 18 Isabella ave | Atherton | CA | 94027 | |
| 4957459 | Talaugon, Jonathan P | Address on file | | | | |
| 4969395 | Talavera, Arturo C | Address on file | | | | |
| 6173895 | Talavera, Hector | Address on file | | | | |
| 6173895 | Talavera, Hector | Address on file | | | | |
| 4952598 | Talavera, Orlando Cruz | Address on file | | | | |
| 4938746 | TalaveraJuul, Marta | 1918 46th Avenue | San Francisco | CA | 94116 | |
| 7213692 | Talbert, Bruce | Address on file | | | | |
| 6007658 | Talbert, Bruce and Vicki | Address on file | | | | |
| 6123519 | Talbert, Bruce and Vicki | 3M Company, Dentons US LLP, 1 Market Plaza, 24th Floor, Spear Tower | San Francisco | CA | 94105 | |
| 6123518 | Talbert, Bruce and Vicki | Borg Warner Morsetec LLC, Dentons US LLP, 1 Market Plaza, 24th Floor, Spear Tower | San Francisco | CA | 94105 | |
| 6123511 | Talbert, Bruce and Vicki | Brayton Purcell LLP, Talbert, Bruce; Talbert, Vicki, 222 Rush Landing Road, PO Box 6169 | Novato | CA | 94945 | |
| 6123524 | Talbert, Bruce and Vicki | EX-FM, Inc., Sinunu Bruni LLP, 333 Pine Street, Suite 400 | San Francisco | CA | 94104 | |
| 6123520 | Talbert, Bruce and Vicki | Foster Wheeler LLC, Hugo Parker, 240 Stockton Street, 8th Floor | San Francisco | CA | 94108 | |
| 6123517 | Talbert, Bruce and Vicki | Metalclad Insulation LLC, Dentons US LLP, 1 Market Plaza, 24th Floor, Spear Tower | San Francisco | CA | 94105 | |
| 6123525 | Talbert, Bruce and Vicki | Metropolitan Life Insurance Company, Steptoe & Johnson LLP, 633 W. Fifth Street, Suite 700 | Los Angeles | CA | 90071 | |
| 6123516 | Talbert, Bruce and Vicki | Parker Hannifin Corporation, Bassi Edlin Huie & Blum LLP, 500 Washington Street, Suite 700 | San Francisco | CA | 94111 | |
| 6123527 | Talbert, Bruce and Vicki | Pullman Power, LLC, Wood, Smith, Henning & Berman LLP, 10960 Wilshire Blvd., 18th Floor | Los Angeles | CA | 90024 | |
| 6123523 | Talbert, Bruce and Vicki | Santa Fe Braun, Inc., Morgan Lewis Bockius LLP, 1 Market Street, Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6123521 | Talbert, Bruce and Vicki | Scott Technologies Inc., Imai Tadlock Keeny & Cordery, LLP, 220 Montgomery Street, Suite 301 | San Francisco | CA | 94105 | |
| 6123526 | Talbert, Bruce and Vicki | Southern California Edison Company, WFBM LLP, 1 City Boulevard West, 5th Floor | Orange | CA | 92868 | |
| 6123522 | Talbert, Bruce and Vicki | The Howard P. Foley Company, Manning Gross & Massenburg LLP, 201 Spear Street, 18th Floor | San Francisco | CA | 94105 | |
| 4986191 | Talbert, Myrtle | Address on file | | | | |
| 7164871 | TALBERT, ROXANNE | John G. Roussas, Attorney, Cutter Law, 401 cutter law | Sacramento | CA | 95864 | |
| 7164871 | TALBERT, ROXANNE | John Roussas, 401 WATT AVE. | SACRAMENTO | CA | 95864 | |
| 7461356 | Talbert, Roxanne & Glenn | Address on file | | | | |
| 7143636 | Talbot Emiliano Apodaca | Address on file | | | | |
| 7143636 | Talbot Emiliano Apodaca | Address on file | | | | |
| 7143636 | Talbot Emiliano Apodaca | Address on file | | | | |
| 7143636 | Talbot Emiliano Apodaca | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7309389 | Talbot Insurance Company | Clausen Miller,PC, Attn: Martin C. Sener, 10 South LaSalle Street | Chicago | IL | 60603 | |
| 7157576 | Talbot Underwriting Services (US), Ltd. | Clausen Miller, PC, Attn: Martin C. Sener, 10 South LaSalle Street | Chicago | IL | 60603 | |
| 4953740 | Talbot, Andrew | Address on file | | | | |
| 7236374 | Talbot, Duane Lee | Address on file | | | | |
| 7328185 | Talbot, Jeffrey D. | Address on file | | | | |
| 6008824 | TALBOT, LYNN | Address on file | | | | |
| 4951255 | Talbot, Martha J | Address on file | | | | |
| 4997443 | Talbot, Robert | Address on file | | | | |
| 4913977 | Talbot, Robert Bruce | Address on file | | | | |
| 7243860 | Talbot, Sandra Jean | Address on file | | | | |
| 5876391 | TALBOT, TERRY | Address on file | | | | |
| 4969663 | Talbott, Alison | Address on file | | | | |
| 4955353 | Talbott, Kelly K | Address on file | | | | |
| 7328839 | Talbott, MaryAnn | Address on file | | | | |
| 7209130 | Talbott, MaryAnn | Address on file | | | | |
| 5865767 | TALBOTT, NATALIE | Address on file | | | | |
| 4983092 | Talbott, Ronald | Address on file | | | | |
| 5876392 | TALBOTT, SHAY | Address on file | | | | |
| 7228933 | Talbout Insurance Company | Attn: Martin C. Sener, Clausen Miller, PC, 10 South Lasalle Street | Chicago | IL | 60603 | |
| 7328517 | Talbut, Max | Address on file | | | | |
| 7328517 | Talbut, Max | Address on file | | | | |
| 7916120 | Talcott Resolution Life and Annuity Insurance Company | The Hartford, John Sidlow, One Hartford Plaza, HO-1-142 | Hartford | CT | 06155 | |
| 5876393 | Tale Properties #15, Inc. | Address on file | | | | |
| 4967756 | Taleno, Ernesto M | Address on file | | | | |
| 4923655 | TALENS, KATHLEEN M | ATTORNEY AT LAW, 1233 W SHAW AVE STE 100 | FRESNO | CA | 93711 | |
| 4930293 | TALENT THIS | 211 ALDEBURGH CIRCLE | SACRAMENTO | CA | 95834 | |
| 4950283 | Talent, Delila | Address on file | | | | |
| 4984079 | Talerico, Paula | Address on file | | | | |
| 7214249 | Talevich Trust Established June 1, 2007 | Address on file | | | | |
| 7214231 | Talevich, James R. | Address on file | | | | |
| 4948885 | Talevich, James R. | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007722 | Talevich, James R. | Sieglock Law, APC, Christopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7207527 | Talevich, Laurie E. | Address on file | | | | |
| 4948886 | Talevich, Laurie E. | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007723 | Talevich, Laurie E. | Sieglock Law, APC, Christopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7725090 | TALHAN NETHERLIN | Address on file | | | | |
| 7198515 | Talia Mulder | Address on file | | | | |
| 7198515 | Talia Mulder | Address on file | | | | |
| 7942821 | TALIA SMITH | 2922 TRANSWORLD DR. | STOCKTON | CA | 95206 | |
| 7870443 | Taliaferro, Andre | Address on file | | | | |
| 5876394 | TALIAFERRO, SHANNON | Address on file | | | | |
| 7937238 | TALIANI, JAMES | Address on file | | | | |
| 5935158 | Taline Coulier | Address on file | | | | |
| 5935160 | Taline Coulier | Address on file | | | | |
| 5935159 | Taline Coulier | Address on file | | | | |
| 5935157 | Taline Coulier | Address on file | | | | |
| 7766315 | TALISHA FOLEY | 810 VERMONT AVE | LOS BANOS | CA | 93635-3316 | |
| 7468798 | Talken, Shirley I. | Address on file | | | | |
| 7468798 | Talken, Shirley I. | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
3703 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7468798 | Talken, Shirley I. | Address on file | | | | |
| 7468798 | Talken, Shirley I. | Address on file | | | | |
| 6143487 | TALKINGTON KEVIN J TR & DAWN A TR | Address on file | | | | |
| 4940270 | Talkington, David | 4840 Spinnaker Way | Discovery Bay | CA | 94505 | |
| 4930294 | TALKWALKER INC | 205 E 42ND ST 19TH FL | NEW YORK | NY | 10017 | |
| 4932900 | Tall Bear LLC | 604 Sutter Street, Suite 250 | Folsom | CA | 95630 | |
| 7195254 | Tall Pines Entertainment L.P. | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195254 | Tall Pines Entertainment L.P. | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195254 | Tall Pines Entertainment L.P. | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195254 | Tall Pines Entertainment L.P. | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195254 | Tall Pines Entertainment L.P. | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195254 | Tall Pines Entertainment L.P. | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5876395 | Tall Tree House Society LLC | Address on file | | | | |
| 4990754 | Tallant, Kent | Address on file | | | | |
| 5876396 | Tallapragada, Srini | Address on file | | | | |
| 4916937 | TALLENT, BILLY W | 3045 CLEVELAND PL | ANTIOCH | CA | 94509 | |
| 4930295 | TALLEY COMMUNICATIONS CORP | 11288 PYRITES WAY | GOLD RIVER | CA | 95670 | |
| 4930296 | TALLEY COMMUNICATIONS CORP | 12976 SANDOVAL ST | SANTA FE SPRINGS | CA | 90670 | |
| 5864869 | TALLEY FARMS | Address on file | | | | |
| 5788334 | Talley Inc. | c/o Credit Department, 12878 E. Florence Ave. | Santa Fe Springs | CA | 90670 | |
| 6130752 | TALLEY ROBERT B JR & KIMBERLY W | Address on file | | | | |
| 4940261 | Talley Vineyyards-Hasek, Ken | 3031 LOpez Lake Drive | Arroyo Grande | CA | 93420 | |
| 4962803 | Talley, Courtney | Address on file | | | | |
| 4983306 | Talley, Curtis | Address on file | | | | |
| 4972506 | Talley, Edward Perry | Address on file | | | | |
| 5992989 | Talley, Gayle | Address on file | | | | |
| 7182205 | Talley, James D. | Address on file | | | | |
| 7182205 | Talley, James D. | Address on file | | | | |
| 5876397 | TALLEY, JENNIFER | Address on file | | | | |
| 4978915 | Talley, John | Address on file | | | | |
| 4934251 | Talley, John | 13519 Skyline Blvd | Woodside | CA | 94062 | |
| 7260498 | Talley, Leona | Address on file | | | | |
| 5003691 | Talley, Leona | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5002825 | Talley, Leona | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010526 | Talley, Leona | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5011053 | Talley, Leona | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002826 | Talley, Leona | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002827 | Talley, Leona | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010525 | Talley, Leona | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5002824 | Talley, Leona | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182206 | Talley, Leona M. | Address on file | | | | |
| 7182206 | Talley, Leona M. | Address on file | | | | |
| 4937263 | Talley, Matthew | 810 Buena Vista Drive | Watsonville | CA | 95076 | |
| 4947929 | Talley, Richard | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4947930 | Talley, Richard | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947928 | Talley, Richard | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7161094 | TALLEY, ROBERTA LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161094 | TALLEY, ROBERTA LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5938685 | Tallia, Jack | Address on file | | | | |
| 5938684 | Tallia, Jack | Address on file | | | | |
| 5938686 | Tallia, Jack | Address on file | | | | |
| 4999748 | Tallia, Jack | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999749 | Tallia, Jack | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5009057 | Tallia, Jack | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999750 | Tallia, Jack (As Doing Business As Sunset Automotive) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999751 | Tallia, Jack (As Doing Business As Sunset Automotive) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5009058 | Tallia, Jack (As Doing Business As Sunset Automotive) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938688 | Tallia, Jack (As Doing Business As Sunset Automotive); Tallia, Jason | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938689 | Tallia, Jack (As Doing Business As Sunset Automotive); Tallia, Jason | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938687 | Tallia, Jack (As Doing Business As Sunset Automotive); Tallia, Jason | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7174742 | TALLIA, JACK PETER | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174742 | TALLIA, JACK PETER | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4999752 | Tallia, Jason | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174743 | TALLIA, JASON | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174743 | TALLIA, JASON | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4999753 | Tallia, Jason | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5009059 | Tallia, Jason | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4960355 | Tallman, Sean Christian | Address on file | | | | |
| 4983352 | Tallon, Charles | Address on file | | | | |
| 7725091 | TALLY A DAPORE CUST | Address on file | | | | |
| 7164486 | TALLY, CLARIECE ANN | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4947245 | Tally, Jan | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947246 | Tally, Jan | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947244 | Tally, Jan | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 6156569 | Tally, Leona | Address on file | | | | |
| 6156569 | Tally, Leona | Address on file | | | | |
| 4967257 | Tally, Linda M | Address on file | | | | |
| 7164485 | TALLY, MARK JAMES | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4947242 | Tally, Richard | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947243 | Tally, Richard | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947241 | Tally, Richard | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 5876398 | TALMADGE CONSTRUCTION | Address on file | | | | |
| 6134434 | TALMAGE MERL K | Address on file | | | | |
| 7073131 | Talmage, Marilyn | Address on file | | | | |
| 7215625 | Talmage, Marilyn | Address on file | | | | |
| 4932129 | TALMAGE, WILLIAM E | WILLIAM E TALMAGE MD, 356 CLORINDA AVE | SAN RAFAEL | CA | 94901-3613 | |
| 7779775 | TALMANT JR, ALEX W | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4965272 | Talton, Jaime Jenai | Address on file | | | | |
| 4965080 | Talton, Maurice | Address on file | | | | |
| 4930297 | TALTY COURT REPORTERS INC | 2131 THE ALAMEDA STE D | SAN JOSE | CA | 95126 | |
| 4970634 | Talusik, Peter B | Address on file | | | | |
| 4936610 | Talvensaari, Michael | 24120 Summit Woods Drive | Los Gatos | CA | 95033 | |
| 4930298 | TALX CORPORATION | 11432 LACKLAND RD | ST LOUIS | MO | 63146 | |
| 7725092 | TAM T HA | Address on file | | | | |
| 4969390 | Tam, David | Address on file | | | | |
| 4912272 | Tam, Edmund Derek | Address on file | | | | |
| 4965764 | Tam, Hannah Ashley | Address on file | | | | |
| 5992702 | Tam, Helen | Address on file | | | | |
| 4934635 | Tam, ivy | 132 W Moltke St. | Daly City | CA | 94014 | |
| 7884977 | Tam, Joyce | Address on file | | | | |
| 4967062 | Tam, Kevin | Address on file | | | | |
| 7905531 | Tam, Kwong | Address on file | | | | |
| 4973422 | Tam, Kwun Wa | Address on file | | | | |
| 4950306 | Tam, Lavina | Address on file | | | | |
| 4966467 | Tam, Peter | Address on file | | | | |
| 4942858 | Tam, Rose | 1343 46th Ave | San Francisco | CA | 94122 | |
| 4976630 | Tam, Shirley | Address on file | | | | |
| 4970515 | Tam, Shirley S. | Address on file | | | | |
| 4940360 | TAM, TEDDY | 650 Dave Brubeck Way Apt 2 | Stockton | CA | 95204 | |
| 4935246 | Tam, Terry | 13 Lakefield Court | Danville | CA | 94506 | |
| 4968625 | Tam, Valerie | Address on file | | | | |
| 6008753 | TAM, VANESSA | Address on file | | | | |
| 4981009 | Tam, Yok | Address on file | | | | |
| 7953768 | Tam's General Construction Corp | 948 Collins Ct. | Hayward | CA | 94544 | |
| 5935161 | Tama D. Czarnecki | Address on file | | | | |
| 4984040 | Tama, Vicki | Address on file | | | | |
| 5876399 | TAMADDON, BOBAK | Address on file | | | | |
| 5876400 | TAMADDON, BOBAK | Address on file | | | | |
| 6141889 | TAMAGNI JESSICA F ET AL | Address on file | | | | |
| 5876401 | TAMAKI, LISA | Address on file | | | | |
| 4992463 | Tamaki, Luke | Address on file | | | | |
| 7776916 | TAMALA WILTON | 9312 N EVANSTON AVE | KANSAS CITY | MO | 64157-8230 | |
| 5865456 | TAMALPAIS UNION HIGH SCHOOL, SCHOOL | Address on file | | | | |
| 7725093 | TAMALYN KRECIC SHEA | Address on file | | | | |
| 5935163 | Tamantha M Delgado | Address on file | | | | |
| 5935164 | Tamantha M Delgado | Address on file | | | | |
| 5935166 | Tamantha M Delgado | Address on file | | | | |
| 5935165 | Tamantha M Delgado | Address on file | | | | |
| 5935162 | Tamantha M Delgado | Address on file | | | | |
| 7316796 | Tamantini, Caitlin | Address on file | | | | |
| 7180664 | Tamantini, Sally | Address on file | | | | |
| 7191706 | Tamantini, Sally | Address on file | | | | |
| 7191706 | Tamantini, Sally | Address on file | | | | |
| 7191706 | Tamantini, Sally | Address on file | | | | |
| 7191706 | Tamantini, Sally | Address on file | | | | |
| 7180664 | Tamantini, Sally | Address on file | | | | |
| 7180664 | Tamantini, Sally | Address on file | | | | |
| 7191706 | Tamantini, Sally | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7191706 | Tamantini, Sally | Address on file | | | | |
| 7725094 | TAMAR G GALATZAN | Address on file | | | | |
| 7777256 | TAMAR SHIRI YOUNG | 974 AILEEN ST | OAKLAND | CA | 94608-2848 | |
| 7725095 | TAMARA A PROCHOROFF | Address on file | | | | |
| 7725096 | TAMARA ANN DAILEY | Address on file | | | | |
| 7725097 | TAMARA ANN ROBERTS | Address on file | | | | |
| 7773768 | TAMARA ANN ROBERTS | 953 1/2 W CARRILLO ST | SANTA BARBARA | CA | 93101-4827 | |
| 7152639 | Tamara Behrman | Address on file | | | | |
| 7152639 | Tamara Behrman | Address on file | | | | |
| 7152639 | Tamara Behrman | Address on file | | | | |
| 7152639 | Tamara Behrman | Address on file | | | | |
| 7152639 | Tamara Behrman | Address on file | | | | |
| 7152639 | Tamara Behrman | Address on file | | | | |
| 5935170 | Tamara Brkault | Address on file | | | | |
| 5935169 | Tamara Brkault | Address on file | | | | |
| 5935168 | Tamara Brkault | Address on file | | | | |
| 5935167 | Tamara Brkault | Address on file | | | | |
| 5935172 | Tamara Buckles | Address on file | | | | |
| 5935173 | Tamara Buckles | Address on file | | | | |
| 5935174 | Tamara Buckles | Address on file | | | | |
| 5935171 | Tamara Buckles | Address on file | | | | |
| 5909050 | Tamara Canovas | Address on file | | | | |
| 5912480 | Tamara Canovas | Address on file | | | | |
| 5911015 | Tamara Canovas | Address on file | | | | |
| 5905591 | Tamara Canovas | Address on file | | | | |
| 5911892 | Tamara Canovas | Address on file | | | | |
| 7165719 | Tamara Dawson | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165719 | Tamara Dawson | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7725098 | TAMARA DIANE LEVAND CUST | Address on file | | | | |
| 7725099 | TAMARA ELWOOD | Address on file | | | | |
| 7193201 | TAMARA FAIRWEATHER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193201 | TAMARA FAIRWEATHER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6013575 | TAMARA GABEL | 50 W SAN FERNANDO ST. # 1309 | SAN JOSE | CA | 95113-2429 | |
| 7827992 | Tamara Gilmour IRA | Address on file | | | | |
| 7196860 | Tamara Grace McCoy | John C. Cox, 70 Stony Point Rd, Ste. A | Santa Rosa | CA | 95401 | |
| 7196860 | Tamara Grace McCoy | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196860 | Tamara Grace McCoy | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196860 | Tamara Grace McCoy | John C. Cox, 70 Stony Point Rd, Ste. A | Santa Rosa | CA | 95401 | |
| 7196860 | Tamara Grace McCoy | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196860 | Tamara Grace McCoy | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5935176 | Tamara Heyrman | Address on file | | | | |
| 5935177 | Tamara Heyrman | Address on file | | | | |
| 5935179 | Tamara Heyrman | Address on file | | | | |
| 5935178 | Tamara Heyrman | Address on file | | | | |
| 5935175 | Tamara Heyrman | Address on file | | | | |
| 7725100 | TAMARA J MCMILLAN | Address on file | | | | |
| 7772265 | TAMARA J OBLOCK | 18 AYERS ST | MCDONALD | PA | 15057 | |
| 7782342 | TAMARA J WEST TR | UA 04 05 04 FLOYD W MATHESON &, BETTY R MATHESON REVOCABLE LIVING TRUST, 328 MOUNTAIN VIEW ST | OAK VIEW | CA | 93022-9415 | |
| 4933138 | Tamara J. Gabel (dba Law Offices of Tamara J. Gabel) | 50 W San Fernando St # 1309 | San Jose | CA | 95113-2429 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7725101 | TAMARA JOHNSON | Address on file | | | | |
| 7725102 | TAMARA KIM SWOFFORD | Address on file | | | | |
| 7193304 | Tamara Konicki, individually and as the successor in interest to the Estate of Sheila Santos (deceased) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193304 | Tamara Konicki, individually and as the successor in interest to the Estate of Sheila Santos (deceased) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7769481 | TAMARA KOOZORA & | JULIA SEMENOFF JT TEN, 3235 FARALLON RD | WEST SACRAMENTO | CA | 95691-5816 | |
| 7725103 | TAMARA KUZMENCHNA ISAAK | Address on file | | | | |
| 7143578 | Tamara L Collins | Address on file | | | | |
| 7143578 | Tamara L Collins | Address on file | | | | |
| 7143578 | Tamara L Collins | Address on file | | | | |
| 7143578 | Tamara L Collins | Address on file | | | | |
| 7769460 | TAMARA L KOLODNY CUST | NATHANIEL IAN KOLODNY UNIF, GIFT MIN ACT CA PALOS VERDES ESTATES, 437 PARK ST | MONTCLAIR | NJ | 07043-1924 | |
| 5935180 | Tamara L. Malone | Address on file | | | | |
| 5935182 | Tamara L. Malone | Address on file | | | | |
| 5935183 | Tamara L. Malone | Address on file | | | | |
| 5935184 | Tamara L. Malone | Address on file | | | | |
| 5935181 | Tamara L. Malone | Address on file | | | | |
| 7725104 | TAMARA LEE JOHNSON | Address on file | | | | |
| 7725105 | TAMARA LEVIN | Address on file | | | | |
| 7174955 | Tamara Ludington | Address on file | | | | |
| 7174955 | Tamara Ludington | Address on file | | | | |
| 7174955 | Tamara Ludington | Address on file | | | | |
| 7174955 | Tamara Ludington | Address on file | | | | |
| 7174955 | Tamara Ludington | Address on file | | | | |
| 7174955 | Tamara Ludington | Address on file | | | | |
| 5935186 | Tamara Ludington | Address on file | | | | |
| 5935187 | Tamara Ludington | Address on file | | | | |
| 5935188 | Tamara Ludington | Address on file | | | | |
| 5935185 | Tamara Ludington | Address on file | | | | |
| 7175081 | Tamara Lynch | Address on file | | | | |
| 7175081 | Tamara Lynch | Address on file | | | | |
| 7175081 | Tamara Lynch | Address on file | | | | |
| 7175081 | Tamara Lynch | Address on file | | | | |
| 7175081 | Tamara Lynch | Address on file | | | | |
| 7175081 | Tamara Lynch | Address on file | | | | |
| 5935190 | Tamara Lynch | Address on file | | | | |
| 5935191 | Tamara Lynch | Address on file | | | | |
| 5935192 | Tamara Lynch | Address on file | | | | |
| 5935189 | Tamara Lynch | Address on file | | | | |
| 7152849 | Tamara Lynn Carney | Address on file | | | | |
| 7152849 | Tamara Lynn Carney | Address on file | | | | |
| 7152849 | Tamara Lynn Carney | Address on file | | | | |
| 7152849 | Tamara Lynn Carney | Address on file | | | | |
| 7152849 | Tamara Lynn Carney | Address on file | | | | |
| 7152849 | Tamara Lynn Carney | Address on file | | | | |
| 7725106 | TAMARA LYNN LARSSON & | Address on file | | | | |
| 7771609 | TAMARA LYNN MOFFITT | 155 S VALLEY WAY | PALMER | AK | 99645-6421 | |
| 7725107 | TAMARA M ECHEVERRIA CUST | Address on file | | | | |
| 7767491 | TAMARA M HALL | 11144 BROADVIEW DR | MOORPARK | CA | 93021-2785 | |
| 7142601 | Tamara Marie Bradford | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7142601 | Tamara Marie Bradford | Address on file | | | | |
| 7142601 | Tamara Marie Bradford | Address on file | | | | |
| 7142601 | Tamara Marie Bradford | Address on file | | | | |
| 5935195 | Tamara Marie Bradford | Address on file | | | | |
| 5935194 | Tamara Marie Bradford | Address on file | | | | |
| 5935196 | Tamara Marie Bradford | Address on file | | | | |
| 5935193 | Tamara Marie Bradford | Address on file | | | | |
| 7198446 | TAMARA MARTINEZ | Address on file | | | | |
| 7198446 | TAMARA MARTINEZ | Address on file | | | | |
| 7725108 | TAMARA MICHELLE JOHNSEN | Address on file | | | | |
| 7197815 | TAMARA MICHELLE MAROLLA | Address on file | | | | |
| 7197815 | TAMARA MICHELLE MAROLLA | Address on file | | | | |
| 7725109 | TAMARA POOLE TR UA JUL 17 00 | Address on file | | | | |
| 7725112 | TAMARA R AGUIAR & TERRY L | Address on file | | | | |
| 7181369 | Tamara Reed | Address on file | | | | |
| 7176651 | Tamara Reed | Address on file | | | | |
| 7176651 | Tamara Reed | Address on file | | | | |
| 5908078 | Tamara Reed | Address on file | | | | |
| 5904400 | Tamara Reed | Address on file | | | | |
| 5935199 | Tamara Roberts | Address on file | | | | |
| 5935198 | Tamara Roberts | Address on file | | | | |
| 5935197 | Tamara Roberts | Address on file | | | | |
| 5935200 | Tamara Roberts | Address on file | | | | |
| 7189706 | Tamara Roebuck (OBO TR Transcription Services) | Address on file | | | | |
| 7189706 | Tamara Roebuck (OBO TR Transcription Services) | Address on file | | | | |
| 7725111 | TAMARA S GOLDSTEIN TR UA AUG 19 | Address on file | | | | |
| 7725112 | TAMARA S WILSON | Address on file | | | | |
| 7193038 | Tamara Savidge Kalin | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193038 | Tamara Savidge Kalin | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193038 | Tamara Savidge Kalin | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193038 | Tamara Savidge Kalin | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193038 | Tamara Savidge Kalin | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193038 | Tamara Savidge Kalin | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5935203 | Tamara Smith | Address on file | | | | |
| 5935201 | Tamara Smith | Address on file | | | | |
| 5935205 | Tamara Smith | Address on file | | | | |
| 5935202 | Tamara Smith | Address on file | | | | |
| 5935204 | Tamara Smith | Address on file | | | | |
| 7725113 | TAMARA THOMSEN | Address on file | | | | |
| 5935209 | Tamara York | Address on file | | | | |
| 5935208 | Tamara York | Address on file | | | | |
| 5935207 | Tamara York | Address on file | | | | |
| 5935206 | Tamara York | Address on file | | | | |
| 6014328 | TAMARA YORK | Address on file | | | | |
| 7725114 | TAMASIN W GRACE & CHARLES | Address on file | | | | |
| 7325664 | Tamatha Romer | Skikos, Crawford, Skikos & Joseph, Adriana Desmond, One Sansome St., Suite 2830 | San Francisco | CA | 94104 | |
| 6141317 | TAMAYO SAMUEL C & TAMAYO SHALLIN A | Address on file | | | | |
| 4962346 | Tamayo Sr., Michael | Address on file | | | | |
| 6143315 | TAMAYO WILLIAM E TR & TAMAYO DARLENE M TR | Address on file | | | | |
| 7315922 | Tamayo, Angela | Address on file | | | | |
| 7161257 | TAMAYO, BREANNA ELLICE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7161257 | TAMAYO, BREANNA ELLICE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7161262 | TAMAYO, CHERISE RODENE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161262 | TAMAYO, CHERISE RODENE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7190350 | Tamayo, Gabrael Ofelia Rose | Address on file | | | | |
| 7161263 | TAMAYO, GABRAEL OFELIA ROSE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161263 | TAMAYO, GABRAEL OFELIA ROSE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7161264 | TAMAYO, JERROD | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161264 | TAMAYO, JERROD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5981669 | Tamayo, Jesus | Address on file | | | | |
| 4939555 | Tamayo, Jesus | PO Box 332 | Kettleman City | CA | 93239 | |
| 7301759 | Tamayo, Juan | Address on file | | | | |
| 4955164 | Tamayo, Naomi A | Address on file | | | | |
| 4995640 | Tamayo, Noel | Address on file | | | | |
| 4940506 | Tamayo, Olivia | 3615 Granite Creek Ct. | Bakersfield | CA | 93313 | |
| 7216081 | Tamayo, Samuel | Address on file | | | | |
| 7186523 | TAMAYO, TREYMICHAEL | Address on file | | | | |
| 4959526 | Tamayo, Wilfredo | Address on file | | | | |
| 6143277 | TAMBELLINI PROPERTIES TWO LLC | Address on file | | | | |
| 7179664 | Tamble, Diana | Address on file | | | | |
| 7338164 | Tamble, Monica Lee | Address on file | | | | |
| 5940032 | Tamblin, Adrian | Address on file | | | | |
| 4954894 | Tamblyn, Andrea L | Address on file | | | | |
| 4957785 | Tambornini, Michael J | Address on file | | | | |
| 4989948 | Tamborski, Stephen | Address on file | | | | |
| 7725115 | TAMBRA J FARNUM | Address on file | | | | |
| 7725116 | TAMBRA K WHITE | Address on file | | | | |
| 5935213 | Tambra Van Dyke | Address on file | | | | |
| 5935211 | Tambra Van Dyke | Address on file | | | | |
| 5935214 | Tambra Van Dyke | Address on file | | | | |
| 5935210 | Tambra Van Dyke | Address on file | | | | |
| 5935212 | Tambra Van Dyke | Address on file | | | | |
| 4970940 | Tambua, Ray | Address on file | | | | |
| 4955000 | Tambunting Jr., Ildefonso C | Address on file | | | | |
| 7331682 | Tamburin, Breanna | Address on file | | | | |
| 4968177 | Tamburrino, Ivana | Address on file | | | | |
| 4969586 | Tambuyat, Darwin R. | Address on file | | | | |
| 7176228 | Tameena Bailey | Address on file | | | | |
| 7180948 | Tameena Bailey | Address on file | | | | |
| 7176228 | Tameena Bailey | Address on file | | | | |
| 5908152 | Tameena Baily | Address on file | | | | |
| 5904474 | Tameena Baily | Address on file | | | | |
| 7725117 | TAMELA BOWER STOEHR | Address on file | | | | |
| 7783041 | TAMELA GONZALEZ | 2182 3RD ST | SANGER | CA | 93657-2257 | |
| 7769221 | TAMELA JOAN KERR | 941 COUNTRY CLUB CIR | RIPON | CA | 95366-2252 | |
| 7783987 | TAMELA L WEAVER | 2182 3RD ST | SANGER | CA | 93657-2257 | |
| 6010721 | TAMERA A GUMP | Address on file | | | | |
| 5935218 | Tamera Harrah | Address on file | | | | |
| 5935217 | Tamera Harrah | Address on file | | | | |
| 5935216 | Tamera Harrah | Address on file | | | | |
| 5935215 | Tamera Harrah | Address on file | | | | |
| 7153418 | Tamera Jo Maynard | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153418 | Tamera Jo Maynard | Address on file | | | | |
| 7153418 | Tamera Jo Maynard | Address on file | | | | |
| 7153418 | Tamera Jo Maynard | Address on file | | | | |
| 7153418 | Tamera Jo Maynard | Address on file | | | | |
| 7153418 | Tamera Jo Maynard | Address on file | | | | |
| 7725118 | TAMERA JOHNSON CUST | Address on file | | | | |
| 7725119 | TAMERA JOHNSON CUST | Address on file | | | | |
| 7725120 | TAMERA JOHNSON CUST | Address on file | | | | |
| 7725121 | TAMERA LEE WILLIAMS | Address on file | | | | |
| 5909172 | Tamera Lowrie | Address on file | | | | |
| 5912607 | Tamera Lowrie | Address on file | | | | |
| 5911141 | Tamera Lowrie | Address on file | | | | |
| 5905713 | Tamera Lowrie | Address on file | | | | |
| 5912014 | Tamera Lowrie | Address on file | | | | |
| 7199174 | Tamera Mitten | Address on file | | | | |
| 7199174 | Tamera Mitten | Address on file | | | | |
| 7199174 | Tamera Mitten | Address on file | | | | |
| 7199174 | Tamera Mitten | Address on file | | | | |
| 7725122 | TAMERA NEIRBY | Address on file | | | | |
| 7725123 | TAMERA NIERBY | Address on file | | | | |
| 4956927 | Tamez, Heriberto R | Address on file | | | | |
| 7472319 | Tamez, Norma | Address on file | | | | |
| 4914151 | Tamhane, Avanti | Address on file | | | | |
| 7177167 | Tami Adamson | Address on file | | | | |
| 7177167 | Tami Adamson | Address on file | | | | |
| 5902974 | Tami Bates-Hurt | Address on file | | | | |
| 5906928 | Tami Bates-Hurt | Address on file | | | | |
| 7725124 | TAMI BEBIAK | Address on file | | | | |
| 7725125 | TAMI CHIA-OI WANG | Address on file | | | | |
| 5935219 | Tami Coleman | Address on file | | | | |
| 5935223 | Tami Coleman | Address on file | | | | |
| 5935222 | Tami Coleman | Address on file | | | | |
| 5935221 | Tami Coleman | Address on file | | | | |
| 5935220 | Tami Coleman | Address on file | | | | |
| 7176327 | Tami Copeland | Address on file | | | | |
| 7181047 | Tami Copeland | Address on file | | | | |
| 7176327 | Tami Copeland | Address on file | | | | |
| 5908243 | Tami Copeland | Address on file | | | | |
| 5904567 | Tami Copeland | Address on file | | | | |
| 7725126 | TAMI DAIRIKI | Address on file | | | | |
| 7485126 | Tami Early & John Dubois | Address on file | | | | |
| 7935468 | TAMI JANE BLACKBURN.;. | 2329 MARINA BOULEVARD | SAN LEANDRO | CA | 94577 | |
| 7786328 | TAMI KAPPELER JONES TTEE | THE SIRAGUSA FAM REV TR, UA DTD 08 03 2000 AMENDED & RESTATED 02 22 2007, 4218 BIG TREE COURT | DENAIR | CA | 95316 | |
| 7785884 | TAMI KAPPELER JONES TTEE | THE SIRAGUSA FAM REV TR, UA DTD 08 03 2000 AMENDED & RESTATED 02 22 2007, 4218 BIG TREE CT | DENAIR | CA | 95316-8581 | |
| 7725127 | TAMI LEE ESPINO | Address on file | | | | |
| 7140425 | Tami Lynn Bates Hurt | Address on file | | | | |
| 7140425 | Tami Lynn Bates Hurt | Address on file | | | | |
| 7140425 | Tami Lynn Bates Hurt | Address on file | | | | |
| 7140425 | Tami Lynn Bates Hurt | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3711 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7194942 | Tami Newland | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194942 | Tami Newland | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194942 | Tami Newland | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194942 | Tami Newland | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194942 | Tami Newland | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194942 | Tami Newland | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7853252 | TAMI P AYOUB | PERSONAL REPRESENTATIVE, EST FREDERICK JOSEPH AYOUB, 2513 DUPORTAIL ST APT G145 | RICHLAND | WA | 99352-4169 | |
| 6014329 | TAMI PYLES | Address on file | | | | |
| 7194089 | TAMI RODRIGUES | Address on file | | | | |
| 7194089 | TAMI RODRIGUES | Address on file | | | | |
| 7935469 | TAMI S DELEGAL;;. | PO BOX 56114 | HAYWARD | CA | 94545 | |
| 7181459 | Tami Truax | Address on file | | | | |
| 7176743 | Tami Truax | Address on file | | | | |
| 7176743 | Tami Truax | Address on file | | | | |
| 5903932 | Tami Truax | Address on file | | | | |
| 5907662 | Tami Truax | Address on file | | | | |
| 7142510 | Tami Vanwinkle | Address on file | | | | |
| 7142510 | Tami Vanwinkle | Address on file | | | | |
| 7142510 | Tami Vanwinkle | Address on file | | | | |
| 7142510 | Tami Vanwinkle | Address on file | | | | |
| 7725128 | TAMI YAHNKE TR UA MAY 29 07 | Address on file | | | | |
| 4979048 | Tami, Mario | Address on file | | | | |
| 5935224 | Tamica Overmyer | Address on file | | | | |
| 5935226 | Tamica Overmyer | Address on file | | | | |
| 5935227 | Tamica Overmyer | Address on file | | | | |
| 5935228 | Tamica Overmyer | Address on file | | | | |
| 5935225 | Tamica Overmyer | Address on file | | | | |
| 5935232 | Tamika Jones | Address on file | | | | |
| 5935231 | Tamika Jones | Address on file | | | | |
| 5935230 | Tamika Jones | Address on file | | | | |
| 5935229 | Tamika Jones | Address on file | | | | |
| 7780020 | TAMIKA POWELL | 6733 THE PLAZA | CHARLOTTE | NC | 28215-2514 | |
| 4934033 | Tamiko Inc. dba Yuzu-Endo, Joan | 1519 Burlingame Avenue | Burlingame | CA | 94010 | |
| 7725129 | TAMIRA HERENDEEN | Address on file | | | | |
| 6011672 | TAMMARIA HAMILL | 1282 FILBERT AVE | CHICO | CA | 95926 | |
| 6107651 | TAMMARIA HAMILL, DBA HAMILL & ASSOCIATES | 1282 FILBERT AVE | CHICO | CA | 95926 | |
| 7246306 | Tammaro, John | | | | | |
| 5007427 | Tammaro, John | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007428 | Tammaro, John | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948108 | Tammaro, John | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7725130 | TAMMERA SALENIK | Address on file | | | | |
| 7141004 | Tammerlaine Burwell | Address on file | | | | |
| 7141004 | Tammerlaine Burwell | Address on file | | | | |
| 7141004 | Tammerlaine Burwell | Address on file | | | | |
| 7141004 | Tammerlaine Burwell | Address on file | | | | |
| 7725131 | TAMMI ANDERSON | Address on file | | | | |
| 7325486 | Tammi Dye | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7725132 | TAMMI L ANDERSON | Address on file | | | | |
| 7725133 | TAMMI L BERND & | Address on file | | | | |
| 7935470 | TAMMI L GOLDSTEIN;;. | 2159 28TH AVENUE | SAN FRANCISCO | CA | 94116 | |
| 7725134 | TAMMI LYNN MINIX | Address on file | | | | |
| 7725135 | TAMMI PEARMAN | Address on file | | | | |
| 5935233 | Tammie L. Pierro | Address on file | | | | |
| 5935235 | Tammie L. Pierro | Address on file | | | | |
| 5935236 | Tammie L. Pierro | Address on file | | | | |
| 5935237 | Tammie L. Pierro | Address on file | | | | |
| 5935234 | Tammie L. Pierro | Address on file | | | | |
| 7152903 | Tammie Marie Powell | Address on file | | | | |
| 7152903 | Tammie Marie Powell | Address on file | | | | |
| 7152903 | Tammie Marie Powell | Address on file | | | | |
| 7152903 | Tammie Marie Powell | Address on file | | | | |
| 7152903 | Tammie Marie Powell | Address on file | | | | |
| 7152903 | Tammie Marie Powell | Address on file | | | | |
| 7181292 | Tammie Miller | Address on file | | | | |
| 7176574 | Tammie Miller | Address on file | | | | |
| 7176574 | Tammie Miller | Address on file | | | | |
| 5908064 | Tammie Miller | Address on file | | | | |
| 5904386 | Tammie Miller | Address on file | | | | |
| 7145441 | Tammie Rene Shields | Address on file | | | | |
| 7145441 | Tammie Rene Shields | Address on file | | | | |
| 7145441 | Tammie Rene Shields | Address on file | | | | |
| 7145441 | Tammie Rene Shields | Address on file | | | | |
| 7235050 | Tammie, Julian | Address on file | | | | |
| 7725136 | TAMMY ANN EDWARDS CASEY | Address on file | | | | |
| 7193165 | TAMMY BEABOUT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193165 | TAMMY BEABOUT | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7763576 | TAMMY BROOKS & | BRIAN BROOKS JT TEN, 3225 FAIRWAY CT | MORGAN HILL | CA | 95037-6630 | |
| 5935240 | Tammy Brott-Miller | Address on file | | | | |
| 5935241 | Tammy Brott-Miller | Address on file | | | | |
| 5935239 | Tammy Brott-Miller | Address on file | | | | |
| 5935242 | Tammy Brott-Miller | Address on file | | | | |
| 5935238 | Tammy Brott-Miller | Address on file | | | | |
| 7725137 | TAMMY C GONG | Address on file | | | | |
| 7725138 | TAMMY DEN MING LU | Address on file | | | | |
| 7725139 | TAMMY E BARDE | Address on file | | | | |
| 7725140 | TAMMY ELIZABETH BUSHEE | Address on file | | | | |
| 7725141 | TAMMY FELTON & | Address on file | | | | |
| 5935246 | Tammy Foutz | Address on file | | | | |
| 5935245 | Tammy Foutz | Address on file | | | | |
| 5935244 | Tammy Foutz | Address on file | | | | |
| 5935243 | Tammy Foutz | Address on file | | | | |
| 7725142 | TAMMY GUERRA | Address on file | | | | |
| 7143397 | Tammy Haladwala | Address on file | | | | |
| 7143397 | Tammy Haladwala | Address on file | | | | |
| 7143397 | Tammy Haladwala | Address on file | | | | |
| 7143397 | Tammy Haladwala | Address on file | | | | |
| 5935249 | Tammy Haller | Address on file | | | | |
| 5935250 | Tammy Haller | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
3713 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5935248 | Tammy Haller | Address on file | | | | |
| 5935251 | Tammy Haller | Address on file | | | | |
| 5935247 | Tammy Haller | Address on file | | | | |
| 7168944 | Tammy Hillis | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168944 | Tammy Hillis | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168944 | Tammy Hillis | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168944 | Tammy Hillis | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7221762 | Tammy Hillis, individually and as representative or successor-in-interest for TK Huff, Deceased | Address on file | | | | |
| 7221762 | Tammy Hillis, individually and as representative or successor-in-interest for TK Huff, Deceased | Address on file | | | | |
| 7221762 | Tammy Hillis, individually and as representative or successor-in-interest for TK Huff, Deceased | Address on file | | | | |
| 7221762 | Tammy Hillis, individually and as representative or successor-in-interest for TK Huff, Deceased | Address on file | | | | |
| 7174418 | TAMMY J. HAM REVOCABLE TRUST 2007 | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174418 | TAMMY J. HAM REVOCABLE TRUST 2007 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7169342 | Tammy Jean Austin | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169342 | Tammy Jean Austin | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169342 | Tammy Jean Austin | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169342 | Tammy Jean Austin | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7725143 | TAMMY JEAN HART | Address on file | | | | |
| 7194562 | Tammy Jean Vallejo | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194562 | Tammy Jean Vallejo | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194562 | Tammy Jean Vallejo | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194562 | Tammy Jean Vallejo | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194562 | Tammy Jean Vallejo | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194562 | Tammy Jean Vallejo | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328475 | Tammy Jenkins | 1109 Citrus Ave, Apt 14 | Chico | CA | 95926 | |
| 7771653 | TAMMY JO MONTFORD | PO BOX 71 | STARKE | FL | 32091-0071 | |
| 5935256 | Tammy Johnson | Address on file | | | | |
| 5935253 | Tammy Johnson | Address on file | | | | |
| 5935254 | Tammy Johnson | Address on file | | | | |
| 5935255 | Tammy Johnson | Address on file | | | | |
| 5935252 | Tammy Johnson | Address on file | | | | |
| 7725144 | TAMMY KATZ CUST | Address on file | | | | |
| 7725145 | TAMMY KATZ CUST | Address on file | | | | |
| 7725146 | TAMMY KATZ CUST | Address on file | | | | |
| 7725147 | TAMMY KATZ CUST | Address on file | | | | |
| 7141409 | Tammy Kay Christiansen | Address on file | | | | |
| 7141409 | Tammy Kay Christiansen | Address on file | | | | |
| 7141409 | Tammy Kay Christiansen | Address on file | | | | |
| 7141409 | Tammy Kay Christiansen | Address on file | | | | |
| 7153875 | Tammy Kelly Erskine | Address on file | | | | |
| 7153875 | Tammy Kelly Erskine | Address on file | | | | |
| 7153875 | Tammy Kelly Erskine | Address on file | | | | |
| 7153875 | Tammy Kelly Erskine | Address on file | | | | |
| 7153875 | Tammy Kelly Erskine | Address on file | | | | |
| 7153875 | Tammy Kelly Erskine | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3714 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7189707 | Tammy Kenyon | Address on file | | | | |
| 7189707 | Tammy Kenyon | Address on file | | | | |
| 7324652 | Tammy Kenyon as a Trustee for The Rowlin and Elva Wood Trust | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 5935259 | Tammy L Hunter | Address on file | | | | |
| 5935260 | Tammy L Hunter | Address on file | | | | |
| 5935258 | Tammy L Hunter | Address on file | | | | |
| 5935261 | Tammy L Hunter | Address on file | | | | |
| 5935257 | Tammy L Hunter | Address on file | | | | |
| 7779188 | TAMMY L MURAKAMI & | GARRICK D MIYASHIRO TTEES, MIYASHIRO JOINT TRUST DTD 11/22/2005, 7040 HAWAII KAI DR UNIT 25747 | HONOLULU | HI | 96825-7030 | |
| 5935262 | Tammy L. Miller | Address on file | | | | |
| 7725148 | TAMMY LECKLITER CUST | Address on file | | | | |
| 7725149 | TAMMY LECKLITER CUST | Address on file | | | | |
| 7725150 | TAMMY LECKLITER CUST | Address on file | | | | |
| 7194051 | TAMMY LEONARD | Address on file | | | | |
| 7194051 | TAMMY LEONARD | Address on file | | | | |
| 5935265 | Tammy Lynn Heinzle | Address on file | | | | |
| 5935264 | Tammy Lynn Heinzle | Address on file | | | | |
| 5935266 | Tammy Lynn Heinzle | Address on file | | | | |
| 5935263 | Tammy Lynn Heinzle | Address on file | | | | |
| 7197877 | TAMMY LYNN PRYOR | Address on file | | | | |
| 7197877 | TAMMY LYNN PRYOR | Address on file | | | | |
| 7195051 | Tammy Lynn Vandegrift | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195051 | Tammy Lynn Vandegrift | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195051 | Tammy Lynn Vandegrift | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195051 | Tammy Lynn Vandegrift | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195051 | Tammy Lynn Vandegrift | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195051 | Tammy Lynn Vandegrift | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169285 | Tammy Lynn Vandergrift | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169285 | Tammy Lynn Vandergrift | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169285 | Tammy Lynn Vandergrift | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169285 | Tammy Lynn Vandergrift | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195647 | Tammy Lynn Williams | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195647 | Tammy Lynn Williams | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195647 | Tammy Lynn Williams | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195647 | Tammy Lynn Williams | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195647 | Tammy Lynn Williams | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195647 | Tammy Lynn Williams | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7725151 | TAMMY M MASSENZI | Address on file | | | | |
| 7725152 | TAMMY M TEEL CUST | Address on file | | | | |
| 7725153 | TAMMY M TEEL CUST | Address on file | | | | |
| 7725154 | TAMMY MARTINEZ | Address on file | | | | |
| 5910455 | Tammy Mathies | Address on file | | | | |
| 5907436 | Tammy Mathies | Address on file | | | | |
| 5911556 | Tammy Mathies | Address on file | | | | |
| 5903600 | Tammy Mathies | Address on file | | | | |
| 7206122 | TAMMY MICHIKO SAKANASHI | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7198158 | TAMMY MICHIKO SAKANASHI | Address on file | | | | |
| 7198158 | TAMMY MICHIKO SAKANASHI | Address on file | | | | |
| 7725155 | TAMMY OLSON | Address on file | | | | |
| 7725156 | TAMMY P WHITE | Address on file | | | | |
| 5935270 | Tammy Parker | Address on file | | | | |
| 5935269 | Tammy Parker | Address on file | | | | |
| 5935268 | Tammy Parker | Address on file | | | | |
| 5935267 | Tammy Parker | Address on file | | | | |
| 7725157 | TAMMY PIZZA | Address on file | | | | |
| 5935274 | Tammy Reichert | Address on file | | | | |
| 5935273 | Tammy Reichert | Address on file | | | | |
| 5935272 | Tammy Reichert | Address on file | | | | |
| 5935271 | Tammy Reichert | Address on file | | | | |
| 7142834 | Tammy Samantha Beabout | Address on file | | | | |
| 7142834 | Tammy Samantha Beabout | Address on file | | | | |
| 7142834 | Tammy Samantha Beabout | Address on file | | | | |
| 7142834 | Tammy Samantha Beabout | Address on file | | | | |
| 5935278 | Tammy Spirlock | Address on file | | | | |
| 5935276 | Tammy Spirlock | Address on file | | | | |
| 5935277 | Tammy Spirlock | Address on file | | | | |
| 5935275 | Tammy Spirlock | Address on file | | | | |
| 5909545 | Tammy Sue Mikan | Address on file | | | | |
| 5906157 | Tammy Sue Mikan | Address on file | | | | |
| 5911384 | Tammy Sue Mikan | Address on file | | | | |
| 5902135 | Tammy Sue Mikan | Address on file | | | | |
| 5935282 | Tammy Trojanowski | Address on file | | | | |
| 5935280 | Tammy Trojanowski | Address on file | | | | |
| 5935283 | Tammy Trojanowski | Address on file | | | | |
| 5935279 | Tammy Trojanowski | Address on file | | | | |
| 5935281 | Tammy Trojanowski | Address on file | | | | |
| 7206946 | Tammy Waller Aviles on behalf of Waller Real Estate | James P. Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7184495 | Tammy Walton | Address on file | | | | |
| 7184495 | Tammy Walton | Address on file | | | | |
| 4938474 | Tammy Wilson Design-Wilson, Tammy | 18150 Bayview Dr | Los Gatos | CA | 95033 | |
| 5987097 | Tammy Wilson Design-Wilson, Tammy | 18150 Bayview Dr, Select Day | Los Gatos | CA | 95033 | |
| 5935287 | Tammy Yeager | Address on file | | | | |
| 5935286 | Tammy Yeager | Address on file | | | | |
| 5935285 | Tammy Yeager | Address on file | | | | |
| 5935284 | Tammy Yeager | Address on file | | | | |
| 7725158 | TAMMYE COX CUST | Address on file | | | | |
| 6147036 | TAMO CHERI L TR | Address on file | | | | |
| 6146794 | TAMO GAETAN L TR | Address on file | | | | |
| 5940033 | Tamo, Gaetan | Address on file | | | | |
| 7200603 | Tamo, Gaetan L. | Address on file | | | | |
| 5000952 | Tamo, Gaetan L. | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000951 | Tamo, Gaetan L. | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000953 | Tamo, Gaetan L. | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 4933961 | Tamo, Gaetan; Cinnabar Coin Laundry | 2695 Amber Lane | Santa Rosa | CA | 95404 | |
| 7202455 | Tamo, Roya | Address on file | | | | |
| 4982518 | Tamony, Joseph | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7157865 | Tamora Parr Lay as Trustee of the Tamara Parr Lay Trust | Address on file | | | | |
| 7185983 | TAMORI-RIGGS, MARCUS | Address on file | | | | |
| 7185983 | TAMORI-RIGGS, MARCUS | Address on file | | | | |
| 7725159 | TAMOTSU FUKUNAGA & | Address on file | | | | |
| 6117501 | Tampa Electric Company (TECO Energy Inc) | Attn: An officer, managing or general agent, TECO Plaza, 702 North Franklin Street | Tampa | FL | 33602 | |
| 4971636 | Tampa, Jesse Gray | Address on file | | | | |
| 5876402 | Tampetti, Tony | Address on file | | | | |
| 7295761 | Tamplin, Margalise | Address on file | | | | |
| 7142676 | Tamra Fisher | Address on file | | | | |
| 7142676 | Tamra Fisher | Address on file | | | | |
| 7142676 | Tamra Fisher | Address on file | | | | |
| 7142676 | Tamra Fisher | Address on file | | | | |
| 7143478 | Tamra Gordon | Address on file | | | | |
| 7143478 | Tamra Gordon | Address on file | | | | |
| 7143478 | Tamra Gordon | Address on file | | | | |
| 7143478 | Tamra Gordon | Address on file | | | | |
| 5935291 | Tamra Gray | Address on file | | | | |
| 5935289 | Tamra Gray | Address on file | | | | |
| 5935290 | Tamra Gray | Address on file | | | | |
| 5935288 | Tamra Gray | Address on file | | | | |
| 7074102 | Tamra McGill, Individually, as a Personal Representative of the Estate of Draven McGill, and as Successor in Interest of Draven McGill; and Phillip McGill, Individually. | Address on file | | | | |
| 5935295 | Tamra Medley | Address on file | | | | |
| 5935293 | Tamra Medley | Address on file | | | | |
| 5935294 | Tamra Medley | Address on file | | | | |
| 5935292 | Tamra Medley | Address on file | | | | |
| 7326793 | Tamra Park | Address on file | | | | |
| 7163180 | TAMRA PINORIS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163180 | TAMRA PINORIS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7725160 | TAMRA S CARBONI EX | Address on file | | | | |
| 5935300 | Tamra South | Address on file | | | | |
| 5935298 | Tamra South | Address on file | | | | |
| 5935296 | Tamra South | Address on file | | | | |
| 5935299 | Tamra South | Address on file | | | | |
| 5935297 | Tamra South | Address on file | | | | |
| 7327552 | Tamra South & Armstrong Trust | Sinleton, Gerald, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 5935303 | Tamra South, individually and as trustee of the Armstrong Family Trust | Address on file | | | | |
| 5935302 | Tamra South, individually and as trustee of the Armstrong Family Trust | Address on file | | | | |
| 5935304 | Tamra South, individually and as trustee of the Armstrong Family Trust | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office of Joseph M. Earley III, 2561 California Park Dr. Unit 100 | Chico | CA | 95928 | |
| 5935301 | Tamra South, individually and as trustee of the Armstrong Family Trust | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 7184343 | Tamra Taylor | Address on file | | | | |
| 7184343 | Tamra Taylor | Address on file | | | | |
| 4982963 | Tamse, Fred | Address on file | | | | |
| 7725161 | TAMSEN E WHISTLER | Address on file | | | | |
| 7223403 | Tamso, Donna | Address on file | | | | |
| 5984033 | Tamura, Erica | Address on file | | | | |
| 4981551 | Tamura, Nancy | Address on file | | | | |
| 4937259 | Tan Bella, Inc.-Popjevalo, Peter | PO Box 369 | Mill Valley | CA | 94942 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4914779 | Tan IV, Ricardo Steven Lickiss | Address on file | | | | |
| 4942978 | tan, adrian | 417 Valverde Dr | South San Francisco | CA | 94080 | |
| 4968566 | Tan, Andy | Address on file | | | | |
| 4917176 | TAN, BRIAN | 7175 ROSECLIFF CT | PLEASANTON | CA | 94566 | |
| 4914762 | Tan, Bryan Yien | Address on file | | | | |
| 6009106 | Tan, Eddy | Address on file | | | | |
| 4950798 | Tan, Geoffrey | Address on file | | | | |
| 6168948 | Tan, Huichan | Address on file | | | | |
| 5865726 | TAN, JOSEPH | Address on file | | | | |
| 4960925 | Tan, Junhua | Address on file | | | | |
| 4964994 | Tan, Marcus | Address on file | | | | |
| 4953079 | Tan, Miranda | Address on file | | | | |
| 6107655 | Tan, Miranda | Address on file | | | | |
| 4993165 | Tan, Peter | Address on file | | | | |
| 4972308 | Tan, Peter P. | Address on file | | | | |
| 4972885 | Tan, Sanli | Address on file | | | | |
| 4972227 | Tan, Sue Nee | Address on file | | | | |
| 7280042 | Tan, Thomas | Address on file | | | | |
| 7280042 | Tan, Thomas | Address on file | | | | |
| 5003633 | Tan, Thomas | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010995 | Tan, Thomas | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4953447 | Tan, Weidong | Address on file | | | | |
| 7195833 | Tana Baugh | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195833 | Tana Baugh | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195833 | Tana Baugh | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195833 | Tana Baugh | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195833 | Tana Baugh | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195833 | Tana Baugh | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7725162 | TANA LAURA & | Address on file | | | | |
| 7725163 | TANA LAURA CUST | Address on file | | | | |
| 7725164 | TANA MARIE MAY CUST | Address on file | | | | |
| 5935306 | Tana Russell | Address on file | | | | |
| 5935308 | Tana Russell | Address on file | | | | |
| 5935307 | Tana Russell | Address on file | | | | |
| 5935305 | Tana Russell | Address on file | | | | |
| 5993851 | Tanaka, Heija | Address on file | | | | |
| 4934480 | Tanaka, Heija | 555 LAUREL AVE APT 519 | SAN MATEO | CA | 94401-4154 | |
| 4942268 | Tanaka, Kent | 240 S. Bailey Ave. | Fresno | CA | 93727 | |
| 7196911 | TANAKA, LILLIAN | LILLIAN TANAKA, Matthew J Quinlan, 3223 Webster Street | San Francisco | CA | 94123 | |
| 7187147 | TANAKA, ROBERT | Address on file | | | | |
| 4988985 | Tanaka, Ronald | Address on file | | | | |
| 4938295 | tanaka, S | pobox269 | little river | CA | 95456 | |
| 7725165 | TANAS LEA MELLO PATTEN ESTRADA | Address on file | | | | |
| 5935310 | Tanasije Chobanov | Address on file | | | | |
| 5935311 | Tanasije Chobanov | Address on file | | | | |
| 5935312 | Tanasije Chobanov | Address on file | | | | |
| 5935309 | Tanasije Chobanov | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6143730 | TANBAKUCHI HASSAN | Address on file | | | | |
| 4937207 | Tancca-Yu, Ai Yong | 776 Broadway St. | San Francisco | CA | 94133 | |
| 7823654 | Tanchanco, Marcos C | Address on file | | | | |
| 4954925 | Tancioco Jr., Ramon Curva | Address on file | | | | |
| 4954926 | Tancioco, Randolph C | Address on file | | | | |
| 7885907 | Tancredi, Mauricio C | Address on file | | | | |
| 4930304 | TANDEM PARTNERS IN EARLY LEARNING | 1275 FAIRFAX AVE STE 201 | SAN FRANCISCO | CA | 94124 | |
| 7725166 | TANDIA ONEAL | Address on file | | | | |
| 7313476 | Tandon, Deepika | Address on file | | | | |
| 6140134 | TANDRUP LARS C & TANDRUP ULLA A | Address on file | | | | |
| 7167717 | TANDRUP, LARS | Address on file | | | | |
| 5005932 | Tandrup, Lars | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5012517 | Tandrup, Lars | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5014410 | Tandrup, Lars and Ulla | Address on file | | | | |
| 7167718 | TANDRUP, ULLA | Address on file | | | | |
| 5005931 | Tandrup, Ulla | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5012516 | Tandrup, Ulla | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7942822 | TANDY BOZEMAN | 613 S FIRCROFT ST | WEST COVINA | CA | 91791 | |
| 4930305 | TANEGA PROFESSIONAL DENTAL CORP | 124 HAZELWOOD DR | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4997773 | Tanenbaum, Michael | Address on file | | | | |
| 4914367 | Tanenbaum, Michael D | Address on file | | | | |
| 4922287 | TANENHAUS, HERBERT MARVIN | 3580 M ST | EUREKA | CA | 95503-5476 | |
| 6183719 | Taner Dutter & Amanda Huerta | Address on file | | | | |
| 6183719 | Taner Dutter & Amanda Huerta | Address on file | | | | |
| 6183719 | Taner Dutter & Amanda Huerta | Address on file | | | | |
| 6183719 | Taner Dutter & Amanda Huerta | Address on file | | | | |
| 5935317 | Tanessa Egan | Address on file | | | | |
| 5935315 | Tanessa Egan | Address on file | | | | |
| 5935314 | Tanessa Egan | Address on file | | | | |
| 5935313 | Tanessa Egan | Address on file | | | | |
| 7175146 | Tanessa Smith | Address on file | | | | |
| 7175146 | Tanessa Smith | Address on file | | | | |
| 7175146 | Tanessa Smith | Address on file | | | | |
| 7175146 | Tanessa Smith | Address on file | | | | |
| 7175146 | Tanessa Smith | Address on file | | | | |
| 7175146 | Tanessa Smith | Address on file | | | | |
| 5935320 | Tanessa Williams | Address on file | | | | |
| 5935321 | Tanessa Williams | Address on file | | | | |
| 5935319 | Tanessa Williams | Address on file | | | | |
| 5935322 | Tanessa Williams | Address on file | | | | |
| 5935318 | Tanessa Williams | Address on file | | | | |
| 6144185 | TANFERANI EDWARD C & TANFERANI MARLENE | Address on file | | | | |
| 6143362 | TANFERANI MARLENE & EDWARD C | Address on file | | | | |
| 5001911 | Tanferani, Edward | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001909 | Tanferani, Edward | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001910 | Tanferani, Edward | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4920256 | TANFERANI, EDWARD C | 1750 ALAMAR WAY | FORTUNA | CA | 97540-8834 | |
| 5001914 | Tanferani, Marlene | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001912 | Tanferani, Marlene | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5001913 | Tanferani, Marlene | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5835948 | Tanforan Industrial Park, LLC | 160 S Linden Ave #100 | South San Francisco | CA | 94080 | |
| 6030397 | Tanforan Industrial Park, LLC | c/o Jeffrey H. Lowenthal, Steyer Lowenthal Boodrookas Alvarez & Smith LLP, 235 Pine St., 15th Flr. | San Francisco | CA | 94104 | |
| 4950014 | Tanforan Industrial Park, LLC | c/o Steyer Lowenthal Boodrookas Alvarez & Smith LLP, Attn: Jeffrey H. Lowenthal, Jayne A. Peeters, 235 Pine Street, 15th Floor | San Francisco | CA | 94104 | |
| 6123953 | Tanforan Industrial Park, LLC | Steyer Lowenthal Boodrookas Alvarez & Smith, Jayne A. Peeters, Esq., 1 California Street, 3rd Floor | San Francisco | CA | 94111 | |
| 6123954 | Tanforan Industrial Park, LLC | Steyer Lowenthal Boodrookas Alvarez & Smith, Jeffrey H. Lowenthal, Esq., 1 California Street, 3rd Floor | San Francisco | CA | 94111 | |
| 6007792 | Tanforan Industrial Park, LLC | Steyer Lowenthal Boodrookas Alvarez & Smith LLP, 235 Pine Street, 15th Floor | San Francisco | CA | 94104 | |
| 6145560 | TANG HUNG & VU THANH T | Address on file | | | | |
| 6140970 | TANG LIN ET AL | Address on file | | | | |
| 5979678 | Tang, Amy Hutputtanasin | Address on file | | | | |
| 4956391 | Tang, Cherice | Address on file | | | | |
| 7950090 | Tang, Christina | Address on file | | | | |
| 7320712 | Tang, Delaney | Address on file | | | | |
| 4920749 | TANG, EVAN | EVAN TANG LIVING TRUST, 10190 S TANTAU AVE | CUPERTINO | CA | 95014 | |
| 4997347 | Tang, Frankie | Address on file | | | | |
| 4913580 | Tang, Frankie K | Address on file | | | | |
| 5876403 | TANG, FREDERICK | Address on file | | | | |
| 7949874 | Tang, Harry | Address on file | | | | |
| 4936926 | Tang, Helen | 4000 Quimby Road | San Jose | CA | 95148 | |
| 6162038 | Tang, Helen Ling | Address on file | | | | |
| 5876404 | Tang, Hongbo | Address on file | | | | |
| 4951843 | Tang, Huan Q | Address on file | | | | |
| 4987196 | Tang, Jane | Address on file | | | | |
| 4912388 | Tang, Jessica S | Address on file | | | | |
| 4913098 | Tang, Joanne P | Address on file | | | | |
| 4989029 | Tang, Julie | Address on file | | | | |
| 5012518 | Tang, Karen | Cavalli & Brewer, J Gary Gwilliam, Randall E Strauss, 1999 Harrison St., Suite 1600 | Oakland | CA | 94612 | |
| 5005933 | Tang, Karen | Daniels Law, William A. Daniels, 15021 Ventura Blvd., #883 | Sherman Oaks | CA | 91403 | |
| 5005934 | Tang, Karen | Haabbas & Associates, Omar I. Habbas, 675 N. First Street, Suite 1000 | San Jose | CA | 95112 | |
| 4944357 | tang, leonard | 180 tucker ave | San Francisco | CA | 94134 | |
| 7173774 | TANG, LIN KAREN | Address on file | | | | |
| 7173774 | TANG, LIN KAREN | Address on file | | | | |
| 4967817 | Tang, Michael K | Address on file | | | | |
| 7467619 | Tang, Min | Address on file | | | | |
| 5012519 | Tang, Min | Cavalli & Brewer, J Gary Gwilliam, Randall Strauss, Robert Schwartz,, Gwilliam, Ivary, Chiosso, 1999 Harrison St., Suite 1600 | Oakland | CA | 94612 | |
| 5005935 | Tang, Min | Daniels Law, William A. Daniels, 15021 Ventura Blvd., #883 | Sherman Oaks | CA | 91403 | |
| 5005936 | Tang, Min | Haabbas & Associates, Omar I. Habbas, 675 N. First Street, Suite 1000 | San Jose | CA | 95112 | |
| 7173775 | TANG, MIN SARAH | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600 | OAKLAND | CA | 94612 | |
| 7173775 | TANG, MIN SARAH | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street suite 1600 | Oakland | CA | 94612 | |
| 4938861 | Tang, Nancy | 56 Yerba Buena Ave | San Francisco | CA | 94127 | |
| 6008856 | TANG, NENG SHENG | Address on file | | | | |
| 4950431 | Tang, Priscilla | Address on file | | | | |
| 5876405 | TANG, RAYMOND | Address on file | | | | |
| 4967743 | Tang, Stewart T P | Address on file | | | | |
| 4995813 | Tang, Teresa | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 8517 of 9539

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3720 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4933582 | Tang, Thang | 4537 Antelope Park Way | Antelope | CA | 95843 | |
| 4915062 | Tang, Vega | Address on file | | | | |
| 4956264 | Tang, Vinh | Address on file | | | | |
| 4968469 | Tang, Wai | Address on file | | | | |
| 5876406 | TANG, WILLIAM | Address on file | | | | |
| 4986152 | Tangen, Craig | Address on file | | | | |
| 6107662 | Tangent Energy Solutions, Inc. | 204 Gale Lane, Ste C | Kennett Square | PA | 19348 | |
| 6107663 | Tangent Energy Solutions, Inc. | 205 Gale Lane, Ste C | Kennett Square | PA | 19349 | |
| 6182426 | Tangent Energy Solutions, Inc. | 206 Gale Lane Ste C | Kennett Square | PA | 19348 | |
| 4961439 | Tanger, Gregory Richard | Address on file | | | | |
| 4920453 | TANGHETTI, EMIL A | MD, 5601 J ST | SACRAMENTO | CA | 95819 | |
| 4968812 | Tangiyeva, Yuliya | Address on file | | | | |
| 7202743 | Tangles Salon & Day Spa | Gerald Singleton, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 7235080 | Tangles Salon & Dayspa | Address on file | | | | |
| 5876407 | Tangney, Steve | Address on file | | | | |
| 5876408 | Tango Realty Solutions, LLC | Address on file | | | | |
| 4930307 | TANGO TACOS LLC | TANGO TACOS BAR AND GRILLE, PO Box 725 | COTTONWOOD | CA | 96022 | |
| 4930308 | TANGOE INC | PO Box 731352 | DALLAS | TX | 75373 | |
| 4930309 | TANGOE US INC | 169 LACKAWANNA AVE | PARSIPPANY | NJ | 07054 | |
| 6173913 | Tangoe US Inc | One Waterview Drive, 2nd Floor | Shelton | CT | 06484 | |
| 4935935 | TangoServicesInc-Fjeldstad, Janet | 145 Park Street | San Rafael | CA | 94901 | |
| 4953611 | Tangri, Bhavana | Address on file | | | | |
| 4971626 | Tanguay, Vincent | Address on file | | | | |
| 4971916 | Tanguma, Joseph Michael | Address on file | | | | |
| 6130068 | TANGXIUE LLC | Address on file | | | | |
| 6107667 | Tani, Dennis | Address on file | | | | |
| 5935328 | Tania Dunlap | Address on file | | | | |
| 5935325 | Tania Dunlap | Address on file | | | | |
| 5935323 | Tania Dunlap | Address on file | | | | |
| 5935324 | Tania Dunlap | Address on file | | | | |
| 5935327 | Tania Dunlap | Address on file | | | | |
| 7762098 | TANIA J AGALSOFF | 20790 KELFIELD DR | WALNUT | CA | 91789-3870 | |
| 7725167 | TANIA K PARES | Address on file | | | | |
| 7725168 | TANIA N COUCHMAN | Address on file | | | | |
| 7725169 | TANIA PETERSON | Address on file | | | | |
| 7725170 | TANIA R LYON | Address on file | | | | |
| 7145532 | Tania Renee Mason | Address on file | | | | |
| 7145532 | Tania Renee Mason | Address on file | | | | |
| 7145532 | Tania Renee Mason | Address on file | | | | |
| 7145532 | Tania Renee Mason | Address on file | | | | |
| 7141268 | Tania Volhontseef | Address on file | | | | |
| 7141268 | Tania Volhontseef | Address on file | | | | |
| 7141268 | Tania Volhontseef | Address on file | | | | |
| 7141268 | Tania Volhontseef | Address on file | | | | |
| 7486907 | Tania Volhontseff | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7486907 | Tania Volhontseff | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7486907 | Tania Volhontseff | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7486907 | Tania Volhontseff | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4965876 | Taniguchi, Michael Albert | Address on file | | | | |
| 4966237 | Tanihara, Jason S | Address on file | | | | |
| 6117502 | TANIMURA & ANTLE | 357 Natividad Road | Salinas | CA | 93906 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4930310 | TANIMURA AND ANTLE | PO Box 4070 | SALINAS | CA | 93912 | |
| 6170153 | Taninh, Khan | Address on file | | | | |
| 7156386 | Tanioka Farms, LLC | 2697 Athlone Road | Merced | CA | 95341 | |
| 7164567 | TANJA JERAMAZ | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164567 | TANJA JERAMAZ | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 4989681 | Tanjoco, Eduardo | Address on file | | | | |
| 5865657 | TANK DISTRICT, LLC | Address on file | | | | |
| 5876411 | Tank Wines, LLC | Address on file | | | | |
| 4968871 | Tank, Dan | Address on file | | | | |
| 5982077 | TANKERSLEY, JOHN | Address on file | | | | |
| 4940595 | TANKERSLEY, JOHN | P.O. Box 432 | Lockwood | CA | 93932 | |
| 4937697 | Tankersley, Leslie | 625 Hidden Valley | WATSONVILLE | CA | 95076 | |
| 4994872 | Tankersley, Maria | Address on file | | | | |
| 4967635 | Tankersley, Richard | Address on file | | | | |
| 4994316 | Tankersley, Stephen | Address on file | | | | |
| 5979736 | Tankesley, Ron | Address on file | | | | |
| 4986829 | Tanksley, Patricia | Address on file | | | | |
| 6167602 | Tanksley, Zena | Address on file | | | | |
| 4934761 | Tannahill, Richard | 3480 Ashley Creek Dr | Loomis | CA | 95650 | |
| 4914694 | Tannehill, Kyle | Address on file | | | | |
| 4966417 | Tannehill, Mathilda F | Address on file | | | | |
| 4960452 | Tannehill, Omar | Address on file | | | | |
| 4977823 | Tannen, Connie | Address on file | | | | |
| 6184725 | Tanner & Jeannette Huggins | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300 | Temecula | CA | 92590 | |
| 6184725 | Tanner & Jeannette Huggins | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300 | Temecula | CA | 92590 | |
| 6184725 | Tanner & Jeannette Huggins | Tosdal Law Firm, Thomas Tosdal, 777 S. Pacific Highway, Suite 215 | Solana Beach | CA | 92075 | |
| 6184725 | Tanner & Jeannette Huggins | Tosdal Law Firm, Thomas Tosdal, 777 S. Pacific Highway, Suite 215 | Solana Beach | CA | 92075 | |
| 6145875 | TANNER CARL R TR & TANNER GAIL J TR | Address on file | | | | |
| 7192711 | TANNER FABER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192711 | TANNER FABER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5935333 | Tanner Huggins | Address on file | | | | |
| 5935331 | Tanner Huggins | Address on file | | | | |
| 5935330 | Tanner Huggins | Address on file | | | | |
| 5935329 | Tanner Huggins | Address on file | | | | |
| 4979084 | Tanner Jr., Edward | Address on file | | | | |
| 7301046 | Tanner Orndorff (Stacey Sheehan, Parent) | Address on file | | | | |
| 7189155 | Tanner Orndorff (Stacey Sheehan, Parent) | Address on file | | | | |
| 7154082 | Tanner R Jeffords | Address on file | | | | |
| 7154082 | Tanner R Jeffords | Address on file | | | | |
| 7154082 | Tanner R Jeffords | Address on file | | | | |
| 7154082 | Tanner R Jeffords | Address on file | | | | |
| 7154082 | Tanner R Jeffords | Address on file | | | | |
| 7154082 | Tanner R Jeffords | Address on file | | | | |
| 6131468 | TANNER TODD J & KATHRYN JT | Address on file | | | | |
| 4973238 | Tanner, Amos | Address on file | | | | |
| 7171502 | Tanner, Andrea Renee | Address on file | | | | |
| 4984502 | Tanner, Anne | Address on file | | | | |
| 7150293 | Tanner, Carl | Address on file | | | | |
| 4993489 | Tanner, Christine | Address on file | | | | |
| 6179286 | Tanner, Gail | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4944896 | Tanner, Jamie | 3 Josette Ct | Petaluma | CA | 94952 | |
| 4967427 | Tanner, John Michael | Address on file | | | | |
| 7340214 | TANNER, LINDSAY | Bill Robins, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90241 | |
| 7340214 | TANNER, LINDSAY | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450 | Santa Monica | CA | 90401 | |
| 7157985 | TANNER, RICHARD S | Address on file | | | | |
| 7157985 | TANNER, RICHARD S | Address on file | | | | |
| 7161265 | TANNER, RONALD JOSEPH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161265 | TANNER, RONALD JOSEPH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4951407 | Tanner, Stanley N | Address on file | | | | |
| 7321828 | Tanner, Theodore | Address on file | | | | |
| 7321828 | Tanner, Theodore | Address on file | | | | |
| 7321828 | Tanner, Theodore | Address on file | | | | |
| 7321828 | Tanner, Theodore | Address on file | | | | |
| 7252073 | Tanner, Theodore Richard | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7252073 | Tanner, Theodore Richard | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7252073 | Tanner, Theodore Richard | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7252073 | Tanner, Theodore Richard | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4915114 | Tanner, Thomas C. | Address on file | | | | |
| 4913189 | Tanner, Todd Joseph | Address on file | | | | |
| 5876412 | TANNER, TROY | Address on file | | | | |
| 4969832 | Tanner, Walter W | Address on file | | | | |
| 7176227 | Tannette Ashford | Address on file | | | | |
| 7180947 | Tannette Ashford | Address on file | | | | |
| 7176227 | Tannette Ashford | Address on file | | | | |
| 5908402 | Tannette Ashford | Address on file | | | | |
| 5904825 | Tannette Ashford | Address on file | | | | |
| 5935336 | Tannith E Martin | Address on file | | | | |
| 5935337 | Tannith E Martin | Address on file | | | | |
| 5935335 | Tannith E Martin | Address on file | | | | |
| 5935338 | Tannith E Martin | Address on file | | | | |
| 5935334 | Tannith E Martin | Address on file | | | | |
| 5832029 | Tannor Partners Credit Fund LP | Attn: Robert J. Tanner, 3536 Los Pinos Drive | Santa Barbara | CA | 93105 | |
| 5839223 | Tannor Partners Credit Fund LP | Attn: Roert J. Tannor, 3536 Los Pinos Drive | Santa Barbara | CA | 93105 | |
| 6116070 | Tannor Partners Credit Fund, LP | Attn: Robert J. Tannor, 3536 Los Pinos Drive | Santa Barbara | CA | 93105 | |
| 6021458 | Tannor Partners Credit Fund, LP As Transferee of Anamet Inc | Attn: Robert J. Tannor, 3536 Los Pinos Drive | Santa Barbara | CA | 93105 | |
| 6025744 | Tannor Partners Credit Fund, LP As Transferee of Coates Field Service, Inc. | Attn: Robert J. Tannor, 3536 Los Pinos Drive | Santa Barbara | CA | 93105 | |
| 6022218 | Tannor Partners Credit Fund, LP As Transferee of Coates Field Services, Inc | Attn: Robert J. Tannor, 3536 Los Pinos Drive | Santa Barbra | CA | 93105 | |
| 8276904 | Tannor Partners Credit Fund, LP As Transferee of Environmental Systems Corp | Attn: Robert Tannor, 3536 Los Pinos Dr | Santa Barbara | CA | 93105 | |
| 6116060 | Tannor Partners Credit Fund, LP As Transferee of Environmental Systems, Corp | Attn: Robert J. Tannor, 3536 Los Pinos Drive | Santa Barbara | CA | 93105 | |
| 6021696 | Tannor Partners Credit Fund, LP As Transferee of Evolved Energy Research | Attn: Robert J. Tannor, 3536 Los Pinos Drive | Santa Barbara | CA | 93105 | |
| 6021548 | Tannor Partners Credit Fund, LP as Transferee of Framatome Inc | Attn: Robert J. Tannor, 3536 Los Pinos Drive | Santa Barbara | CA | 93105 | |
| 6021350 | Tannor Partners Credit Fund, LP As Transferee of J Harris Industrial Water | Attn: Robert J. Tannor, 3536 Los Pinos Drive | Santa Barbara | CA | 93195 | |
| 6021316 | Tannor Partners Credit Fund, LP As Transferee of Laboratory Corporation of America | Attn: Robert J.Tannor, 3536 Los Pinos Drive | Santa Barbara | CA | 93105 | |
| 4920375 | TANNOUS, ELIAS | TCE, 6098 BENNETT VALLEY RD | SANTA ROSA | CA | 95404 | |
| 4920376 | TANNOUS, ELIAS Y | PE, 6098 BENNETT VALLEY RD | SANTA ROSA | CA | 95404 | |
| 7231456 | Tanonis, Bruno Frederick John | Address on file | | | | |
| 4983659 | Tanouye, Harry | Address on file | | | | |
| 4912223 | Tanquary, Diana Susan | Address on file | | | | |
| 4957979 | Tanquary, Peter Daniel | Address on file | | | | |
| 4972513 | Tanriverdi, Olgu | Address on file | | | | |
| 6146600 | TANSEY FRANK M TR & WATSON-TANSEY NANCY E TR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7163709 | TANSEY, FRANK | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163709 | TANSEY, FRANK | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 6139983 | TANTARELLI SHERRI LYNN TR | Address on file | | | | |
| 6145446 | TANTARELLI THOMAS A TR & TANTARELLI MICHELLE TR | Address on file | | | | |
| 5940034 | Tantarelli, Daniel | Address on file | | | | |
| 7464640 | Tantarelli, Thomas and Michelle | Address on file | | | | |
| 5876413 | Tantarelli, Tom and Michelle | Address on file | | | | |
| 6141065 | TANTI STEVE | Address on file | | | | |
| 4965327 | Tanti, Jeremy John | Address on file | | | | |
| 4941037 | Tanti, Mary | 601 Bristol Court | Discovery Bay | CA | 94505 | |
| 4957957 | Tanti, Steve | Address on file | | | | |
| 7158409 | TANTI, STEVE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4968221 | Tantillo, Jennifer Kathryn | Address on file | | | | |
| 6107668 | Tantoco, Eddie | Address on file | | | | |
| 5979894 | TANTON, TIM | Address on file | | | | |
| 7725171 | TANYA A PRIAN TR TANYA A PRIAN | Address on file | | | | |
| 5935342 | Tanya Baker | Address on file | | | | |
| 5935341 | Tanya Baker | Address on file | | | | |
| 5935340 | Tanya Baker | Address on file | | | | |
| 5935339 | Tanya Baker | Address on file | | | | |
| 7139675 | Tanya Baker and Jerry Allen Baker | Address on file | | | | |
| 7176264 | Tanya Blue | Address on file | | | | |
| 7176264 | Tanya Blue | Address on file | | | | |
| 7180984 | Tanya Blue | Address on file | | | | |
| 5908309 | Tanya Blue | Address on file | | | | |
| 5904633 | Tanya Blue | Address on file | | | | |
| 7725172 | TANYA BOREL HIGH | Address on file | | | | |
| 7140876 | Tanya Carol Tillman | Address on file | | | | |
| 7140876 | Tanya Carol Tillman | Address on file | | | | |
| 7140876 | Tanya Carol Tillman | Address on file | | | | |
| 7140876 | Tanya Carol Tillman | Address on file | | | | |
| 7765994 | TANYA D ESSELMANN | 107 AZALIA DR | EAST PALO ALTO | CA | 94303-2602 | |
| 7725173 | TANYA D MONIZ | Address on file | | | | |
| 7165579 | TANYA DUCKETT | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7165579 | TANYA DUCKETT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7325745 | Tanya Foster | PO Box 84 | Penn Valley | CA | 95946 | |
| 7141859 | Tanya Gail Stewart | Address on file | | | | |
| 7141859 | Tanya Gail Stewart | Address on file | | | | |
| 7141859 | Tanya Gail Stewart | Address on file | | | | |
| 7141859 | Tanya Gail Stewart | Address on file | | | | |
| 7327206 | Tanya Halepota | Vanice, 14900 Burns Valley Road #22 | Clearlake | CA | 95422 | |
| 5935345 | Tanya Hamilton | Address on file | | | | |
| 5935344 | Tanya Hamilton | Address on file | | | | |
| 5935346 | Tanya Hamilton | Address on file | | | | |
| 5935343 | Tanya Hamilton | Address on file | | | | |
| 5935349 | Tanya Jenkins | Address on file | | | | |
| 5935348 | Tanya Jenkins | Address on file | | | | |
| 7200743 | TANYA JENKINS | Address on file | | | | |
| 7200743 | TANYA JENKINS | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5935350 | Tanya Jenkins | Address on file | | | | |
| 5935347 | Tanya Jenkins | Address on file | | | | |
| 7200742 | Tanya Jenkins, spouse | Address on file | | | | |
| 7200742 | Tanya Jenkins, spouse | Address on file | | | | |
| 7073450 | Tanya Jordan | Address on file | | | | |
| 7725174 | TANYA JUSTINE WAPENSKY | Address on file | | | | |
| 7198379 | TANYA KENNEDY | Address on file | | | | |
| 7198379 | TANYA KENNEDY | Address on file | | | | |
| 7725175 | TANYA KISHLA BROWNRIDGE | Address on file | | | | |
| 7725176 | TANYA KUUIPO FETTE PINARD CUST | Address on file | | | | |
| 7725177 | TANYA L DESJARDIN & | Address on file | | | | |
| 7154367 | Tanya Lynn Mjoen | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7154367 | Tanya Lynn Mjoen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7154367 | Tanya Lynn Mjoen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7154367 | Tanya Lynn Mjoen | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7154367 | Tanya Lynn Mjoen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7154367 | Tanya Lynn Mjoen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7152391 | Tanya Lynn Williams | Address on file | | | | |
| 7152391 | Tanya Lynn Williams | Address on file | | | | |
| 7152391 | Tanya Lynn Williams | Address on file | | | | |
| 7152391 | Tanya Lynn Williams | Address on file | | | | |
| 7145302 | Tanya Marak | Address on file | | | | |
| 7145302 | Tanya Marak | Address on file | | | | |
| 7145302 | Tanya Marak | Address on file | | | | |
| 7145302 | Tanya Marak | Address on file | | | | |
| 7169255 | Tanya Marie Tucker Infante | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169255 | Tanya Marie Tucker Infante | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169255 | Tanya Marie Tucker Infante | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169255 | Tanya Marie Tucker Infante | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7144644 | Tanya Michele Hoebel | Address on file | | | | |
| 7144644 | Tanya Michele Hoebel | Address on file | | | | |
| 7144644 | Tanya Michele Hoebel | Address on file | | | | |
| 7144644 | Tanya Michele Hoebel | Address on file | | | | |
| 7164372 | TANYA PEZZI | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164372 | TANYA PEZZI | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7725178 | TANYA PINARD CUST | Address on file | | | | |
| 7197759 | TANYA QUACKENBUSH | Address on file | | | | |
| 7197759 | TANYA QUACKENBUSH | Address on file | | | | |
| 7772368 | TANYA R OLSON | 18463 MCCLELLAN CIR | EAST GARRISON | CA | 93953-4965 | |
| 7196422 | TANYA S COCKING | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196422 | TANYA S COCKING | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7725179 | TANYA SCHEIBER ENGLER | Address on file | | | | |
| 7725180 | TANYA SCHEIBER | Address on file | | | | |
| 5935353 | Tanya Swearinger? Duarte | Address on file | | | | |
| 5935352 | Tanya Swearinger? Duarte | Address on file | | | | |
| 5935351 | Tanya Swearinger? Duarte | Address on file | | | | |
| 5935354 | Tanya Swearinger? Duarte | Address on file | | | | |
| 5909866 | Tanya Tillman | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5902533 | Tanya Tillman | Address on file | | | | |
| 5906531 | Tanya Tillman | Address on file | | | | |
| 5906123 | Tanya Williams | Address on file | | | | |
| 5909513 | Tanya Williams | Address on file | | | | |
| 7192571 | TANYA YABUSAKI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192571 | TANYA YABUSAKI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7143694 | Tanya Youngerburge | Address on file | | | | |
| 7143694 | Tanya Youngerburge | Address on file | | | | |
| 7143694 | Tanya Youngerburge | Address on file | | | | |
| 7143694 | Tanya Youngerburge | Address on file | | | | |
| 6183948 | TANYA, ANCIER | Address on file | | | | |
| 7970078 | Tanzer, Thomas P. | Address on file | | | | |
| 7970078 | Tanzer, Thomas P. | Address on file | | | | |
| 5943165 | Tanzi, John | Address on file | | | | |
| 7764218 | TAO CHUAN CHANG & | LE-HWA CHEN CHANG JT TEN, 23 HASTINGS | LAGUNA NIGUEL | CA | 92677-2938 | |
| 4974506 | Tao, Nancy | AT&T CRE, 134 Sunset Dr #C-1a | San Ramon | CA | 94583 | |
| 7764217 | TAO-CHUAN CHANG | 23 HASTINGS | LAGUNA NIGUEL | CA | 92677-2938 | |
| 5876414 | taormina, peter | Address on file | | | | |
| 6107669 | TAOS MOUNTAIN INC | 121 Daggett Drive | San Jose | CA | 95134 | |
| 4956347 | Tao-Thammeuangkhun, Anna Kim | Address on file | | | | |
| 6008835 | TAOZHAO PROPERTY CORP. | 2175 Decoto Road, Suite 120 | UNION CITY | CA | 95054 | |
| 7174664 | TAP WINE SYSTEMS, INC. | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174664 | TAP WINE SYSTEMS, INC. | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4999359 | Tap Wine Systems, Inc. (Norfolk) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999360 | Tap Wine Systems, Inc. (Norfolk) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008803 | Tap Wine Systems, Inc. (Norfolk) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7486094 | TAPALAGA BENNER, JENNIFER | Address on file | | | | |
| 4982588 | Tapang, Marina | Address on file | | | | |
| 4950217 | Tapang-Daniels, Angelita Valdez | Address on file | | | | |
| 4971405 | Tapaya, Meliza | Address on file | | | | |
| 4957323 | Tapella, Michael Carl | Address on file | | | | |
| 4930312 | TAPES PLUS INC | 22848 LOCKNESS AVE | TORRANCE | CA | 90501 | |
| 4963170 | Tapetillo Sr., Santiago | Address on file | | | | |
| 7953769 | Tapia Flores, John Brandon | 73 E Walker Street Apt 25 | Orland | CA | 95963 | |
| 7291361 | Tapia, Ada Elizabeth | Address on file | | | | |
| 4957928 | Tapia, Emilio Rocha | Address on file | | | | |
| 4956540 | Tapia, Frank | Address on file | | | | |
| 6178197 | Tapia, Jorge | Address on file | | | | |
| 7201342 | Tapia, Joseph & Teri | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 5th Street, Suite 300 | Temecula | CA | 92590 | |
| 7201342 | Tapia, Joseph & Teri | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 5th Street, Suite 300 | Temecula | CA | 92590 | |
| 7201342 | Tapia, Joseph & Teri | Tosdal Law Firm, Thomas Tosdal, 777 S. Pacific Highway, Suite 215 | Solana Beach | CA | 92075 | |
| 7201342 | Tapia, Joseph & Teri | Tosdal Law Firm, Thomas Tosdal, 777 S. Pacific Highway, Suite 215 | Solana Beach | CA | 92075 | |
| 6178207 | Tapia, Joseph Lee | Address on file | | | | |
| 4962699 | Tapia, Marco Sogaro | Address on file | | | | |
| 5940035 | TAPIA, MARIA | Address on file | | | | |
| 4940614 | TAPIA, NOE | 128 GRANT ST | WATSONVILLE | CA | 95076 | |
| 4950895 | Tapia, Ocieanna Nicolle | Address on file | | | | |
| 4951318 | Tapia, Pauline B | Address on file | | | | |
| 6107670 | Tapia, Ramon Brian | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4973687 | Tapia, Ramon Brian | Address on file | | | | |
| 4953763 | Tapia, Robert M. | Address on file | | | | |
| 5986717 | TAPIA, RUBI CELIA | Address on file | | | | |
| 4937981 | TAPIA, RUBI CELIA | 2034 N MAIN ST | SALINAS | CA | 93906 | |
| 4956456 | Tapia, Yanet | Address on file | | | | |
| 4930313 | TAPINFLUENCE INC | 1514 CURTIS ST STE 300 | DENVER | CO | 80202 | |
| 7326663 | TAPIZ, KATHLEEN | Address on file | | | | |
| 7248715 | Tapley, Lynn | Address on file | | | | |
| 5876415 | Taplin, Theodore | Address on file | | | | |
| 7314866 | Tapp, Kelly | Address on file | | | | |
| 5990242 | Tapp, Marshall | Address on file | | | | |
| 4943314 | Tapp, Marshall | 56 Crooked Ear Ct | Sandpoint | ID | 83864 | |
| 7318294 | Tapp, Robert J | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7326360 | Tappan , Pamela | Address on file | | | | |
| 4979778 | Tappan, William | Address on file | | | | |
| 7311132 | Tapper, Barbara A | Address on file | | | | |
| 7311132 | Tapper, Barbara A | Address on file | | | | |
| 7311132 | Tapper, Barbara A | Address on file | | | | |
| 7311132 | Tapper, Barbara A | Address on file | | | | |
| 7260530 | Tapper, John Vernon | Address on file | | | | |
| 7260530 | Tapper, John Vernon | Address on file | | | | |
| 4966052 | Tappero, Kathleen Dominique | Address on file | | | | |
| 4930314 | TAPROGGE | 100 CROSSWAYS PK W | WOODBURY | NY | 11797 | |
| 4943256 | Taqueria Mi Hacienda-Hernandez, Raul | 1661 N. Texas St. | Fairfield | CA | 94533 | |
| 4942916 | Taqueria Y Carnerceria El Charrito, Piedad Martinez | 2327 N West Ave | Fresno | CA | 93705 | |
| 4918167 | TAQUINO, CHRISTOPHER P | CHRISTOPHER P TAQUINO DPT, 1510 SEABRIGHT AVE | SANTA CRUZ | CA | 95062 | |
| 7210250 | TAR, a minor child (Tamara D. Roebuch, Parent) | Address on file | | | | |
| 7725181 | TARA A CAROLAN | Address on file | | | | |
| 7725182 | TARA ANN HARMON | Address on file | | | | |
| 5935358 | Tara Brooke Seaton | Address on file | | | | |
| 5935356 | Tara Brooke Seaton | Address on file | | | | |
| 5935359 | Tara Brooke Seaton | Address on file | | | | |
| 5935355 | Tara Brooke Seaton | Address on file | | | | |
| 5935357 | Tara Brooke Seaton | Address on file | | | | |
| 7175287 | Tara Brown | Address on file | | | | |
| 7175287 | Tara Brown | Address on file | | | | |
| 7175287 | Tara Brown | Address on file | | | | |
| 7175287 | Tara Brown | Address on file | | | | |
| 7175287 | Tara Brown | Address on file | | | | |
| 7175287 | Tara Brown | Address on file | | | | |
| 7725183 | TARA EDITH LEVINBERG | Address on file | | | | |
| 7199446 | TARA GARCIA | Address on file | | | | |
| 7199446 | TARA GARCIA | Address on file | | | | |
| 7775642 | TARA HOPKINS | SABARCI UNIVERSITY, BARKALAR CAD MINERVA HAR 2, 80020 KARAKOY | ISTANBUL | | | |
| 7141123 | Tara Jo Nunez | Address on file | | | | |
| 7141123 | Tara Jo Nunez | Address on file | | | | |
| 7141123 | Tara Jo Nunez | Address on file | | | | |
| 7141123 | Tara Jo Nunez | Address on file | | | | |
| 7725184 | TARA L EVALLE CUST | Address on file | | | | |
| 7725185 | TARA L SMITH | Address on file | | | | |
| 7325914 | Tara Lee Garcia | Tara Garcia, Semanisin, 1550 Springfield Dr. | Chico | Ca | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7325914 | Tara Lee Garcia | Tara Lee Garcia, Self, N/A, 1550 Springfield Dr., 50 | Chico | Ca | 95928 | |
| 7196805 | Tara Lynn Wallesen | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196805 | Tara Lynn Wallesen | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196805 | Tara Lynn Wallesen | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196805 | Tara Lynn Wallesen | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196805 | Tara Lynn Wallesen | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196805 | Tara Lynn Wallesen | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7725186 | TARA M CAHN | Address on file | | | | |
| 7765743 | TARA M DYSON & WRIGHT DYSON | JT TEN, 509 E COMMERCE ST | GREENVILLE | AL | 36037-2317 | |
| 5907674 | Tara Manolian | Address on file | | | | |
| 5912220 | Tara Manolian | Address on file | | | | |
| 5910495 | Tara Manolian | Address on file | | | | |
| 5903943 | Tara Manolian | Address on file | | | | |
| 5911570 | Tara Manolian | Address on file | | | | |
| 7725187 | TARA MARIKO SUGIYAMA POTASHNIK | Address on file | | | | |
| 7197742 | TARA NICOLE WHITE | Address on file | | | | |
| 7197742 | TARA NICOLE WHITE | Address on file | | | | |
| 5876416 | TARA RYAN, DAROL RYAN AND | Address on file | | | | |
| 7725188 | TARA TENNILLE HAGAN | Address on file | | | | |
| 7725189 | TARA TENNILLE HOGAN | Address on file | | | | |
| 5935363 | Tara Worthington | Address on file | | | | |
| 5935362 | Tara Worthington | Address on file | | | | |
| 5935361 | Tara Worthington | Address on file | | | | |
| 5935360 | Tara Worthington | Address on file | | | | |
| 7324815 | Tara F. Trujillo Trust | Address on file | | | | |
| 6147061 | TARABBIA ANTOINETTE L TR | Address on file | | | | |
| 4930315 | TARADATA OPERATIONS INC | 14753 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| 7141992 | Taraivosa Senikau Momoka | Address on file | | | | |
| 7141992 | Taraivosa Senikau Momoka | Address on file | | | | |
| 7141992 | Taraivosa Senikau Momoka | Address on file | | | | |
| 7141992 | Taraivosa Senikau Momoka | Address on file | | | | |
| 4914628 | Tarakad, Nitya Kannan | Address on file | | | | |
| 6130600 | TARAKANOV MARK & NELYA | Address on file | | | | |
| 7476596 | Tarakanov, Nelya | Address on file | | | | |
| 7476596 | Tarakanov, Nelya | Address on file | | | | |
| 7953770 | Taralez, Adrian | 1310 1/2 Second Street | Selma | CA | 93662 | |
| 4997444 | Taramasso, Denis | Address on file | | | | |
| 4913960 | Taramasso, Denis P | Address on file | | | | |
| 5876417 | Taran, David | Address on file | | | | |
| 4968497 | Tarango, Heather Michelle | Address on file | | | | |
| 6107671 | Tarango, Heather Michelle | Address on file | | | | |
| 4960149 | Tarango, Marc Andrew | Address on file | | | | |
| 6107672 | Tarango, Marc Andrew | Address on file | | | | |
| 4997491 | Tarango, Mary Lou | Address on file | | | | |
| 7953771 | Taranjit Singh | 3258 Avenido Del Lago Way | Fairfield | CA | 94533 | |
| 6140684 | TARANTINO PETER J TR ET AL | Address on file | | | | |
| 4940266 | Tarantino, Christina | 102 Ironwood Way | San Francisco | CA | 94124 | |
| 4988924 | Tarantino, Paula | Address on file | | | | |
| 6077240 | Tarantolo, Nell | Address on file | | | | |
| 4976043 | Tarantolo, Nell | 3237 HIGHWAY 147, 6275 NEIL RD #3RD, | RENO | NV | 89511 | |
| 6129993 | TARAP NORMA J TR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7484351 | Taras, Curt | Address on file | | | | |
| 7195245 | Tarasco Enterprises, Inc. Puerta Vallarta Restaurant | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195245 | Tarasco Enterprises, Inc. Puerta Vallarta Restaurant | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195245 | Tarasco Enterprises, Inc. Puerta Vallarta Restaurant | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195245 | Tarasco Enterprises, Inc. Puerta Vallarta Restaurant | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195245 | Tarasco Enterprises, Inc. Puerta Vallarta Restaurant | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195245 | Tarasco Enterprises, Inc. Puerta Vallarta Restaurant | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193740 | TARASHIA FALLEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193740 | TARASHIA FALLEN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4999918 | Tarbat, Christopher James | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999919 | Tarbat, Christopher James | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174196 | TARBAT, CHRISTOPHER JAMES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174196 | TARBAT, CHRISTOPHER JAMES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5009159 | Tarbat, Christopher James | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7209697 | Tarbell, Dean Allen | Address on file | | | | |
| 7265921 | Tarbell, Robert | Address on file | | | | |
| 7255779 | Tarbell, Tina | Address on file | | | | |
| 4978296 | Tarbert, James | Address on file | | | | |
| 4997348 | Tarbill, Bruce | Address on file | | | | |
| 4913570 | Tarbill, Bruce Forrest | Address on file | | | | |
| 7185192 | TARBOX, CATHERINE | Address on file | | | | |
| 4946431 | Tarbox, Catherine | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946432 | Tarbox, Catherine | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4989767 | Tardiff, Mark | Address on file | | | | |
| 4989282 | Tardiville, Arthur | Address on file | | | | |
| 7176153 | TARDIVILLE, ARTHUR PATRICK | Address on file | | | | |
| 7176153 | TARDIVILLE, ARTHUR PATRICK | Address on file | | | | |
| 7176153 | TARDIVILLE, ARTHUR PATRICK | Address on file | | | | |
| 7176153 | TARDIVILLE, ARTHUR PATRICK | Address on file | | | | |
| 4978518 | Tardiville, Richard | Address on file | | | | |
| 7782288 | TARENCE C TOTZ TOD | MARY A TOTZ, SUBJECT TO STA TOD RULES, 1139 HANOVER DR | BATAVIA | IL | 60510-9690 | |
| 5909016 | Tareq Alrehani | Address on file | | | | |
| 5912444 | Tareq Alrehani | Address on file | | | | |
| 5910980 | Tareq Alrehani | Address on file | | | | |
| 5905557 | Tareq Alrehani | Address on file | | | | |
| 5911858 | Tareq Alrehani | Address on file | | | | |
| 4933299 | TARGA GAS MARKETING LLC | 1000 Louisiana Suite 4300 | Houston | TX | 77002 | |
| 6107676 | Targa Gas Marketing LLC | 811 Louisiana, Suite 2100 | Houston | TX | 77002 | |
| 4930316 | TARGA MIDSTREAM SERVICES LLC | TARGA GAS MARKETING LLC, 811 LOUISIANA STE 2100 | HOUSTON | TX | 77002-1400 | |
| 5876418 | TARGET CORP | Address on file | | | | |
| 6008910 | TARGET CORPORATION | 2187 SHATTUCK AVE | BERKELEY | CA | 94704 | |
| 6117503 | TARGET CORPORATION | 4500 MacDonald Ave. | Richmond | CA | 94805 | |
| 4932901 | Targray Industries | 31 Glenn Street | Massena | NY | 13662 | |
| 7725190 | TARIA PARMELEE | Address on file | | | | |
| 7939399 | Tarick Shamiyeh, Roth IRA | Address on file | | | | |
| 7198595 | Tarik Naber | Address on file | | | | |
| 7198595 | Tarik Naber | Address on file | | | | |
| 4995183 | Tariku, Daniel | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7725191 | TARIN LAUGHLIN | Address on file | | | | |
| 4970146 | Tarin, Aziza | Address on file | | | | |
| 5865205 | TARINA HOMES, INC. | Address on file | | | | |
| 4936267 | Tarke, Craig | 327 West Butte Road | Sutter | CA | 95982 | |
| 5876420 | TARKE, MICHAEL | Address on file | | | | |
| 5876421 | TARKE, STEPHEN | Address on file | | | | |
| 5804232 | Tarke, Stephen | Address on file | | | | |
| 4943491 | Tarke, Stephen | 9441 W Butte Rd | Live Oak | CA | 95953-9522 | |
| 7265669 | Tarkhanian, Antoinette | Address on file | | | | |
| 5009635 | Tarkhanian, Antoinette | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009636 | Tarkhanian, Antoinette | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001432 | Tarkhanian, Antoinette | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7262492 | Tarkhanian, John | Address on file | | | | |
| 5009637 | Tarkhanian, John | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009638 | Tarkhanian, John | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001433 | Tarkhanian, John | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4987373 | Tarkington, Selena | Address on file | | | | |
| 5864919 | TARLTON AND SON INC | Address on file | | | | |
| 7190648 | Tarnoff Family Trust, Jean Tarnoff Trustee | Address on file | | | | |
| 7190648 | Tarnoff Family Trust, Jean Tarnoff Trustee | Address on file | | | | |
| 6144708 | TARNUTZER BRAD P & TARNUTZER KIMBERLY J | Address on file | | | | |
| 7168127 | TARNUTZER, BRAD | Address on file | | | | |
| 5005943 | Tarnutzer, Brad | The Preble Law Firm, Scott J. Preble, Esq., 2200 Wymore Way | Antioch | CA | 94509 | |
| 5802219 | Tarnutzer, Brad, Dylan, Kim, and Madison | Address on file | | | | |
| 7168129 | TARNUTZER, DYLAN | Address on file | | | | |
| 5005944 | Tarnutzer, Dylan | The Preble Law Firm, Scott J. Preble, Esq., 2200 Wymore Way | Antioch | CA | 94509 | |
| 7168128 | TARNUTZER, KIM | Address on file | | | | |
| 5005945 | Tarnutzer, Kim | The Preble Law Firm, Scott J. Preble, Esq., 2200 Wymore Way | Antioch | CA | 94509 | |
| 7168130 | TARNUTZER, MADISON | Address on file | | | | |
| 5005946 | Tarnutzer, Madison | The Preble Law Firm, Scott J. Preble, Esq., 2200 Wymore Way | Antioch | CA | 94509 | |
| 7725192 | TARNYA D YOUNG | Address on file | | | | |
| 7953772 | TAROB M&C INVEST | 1390 Market Street | San Francisco | CA | 94102 | |
| 4930317 | TAROB M&C INVEST | BAY STREET PARTNERS LLC, 3609 BUCHANAN ST | SAN FRANCISCO | CA | 94123 | |
| 7270605 | Taromi, Afsaneh | Address on file | | | | |
| 7274076 | Taromi, Siamak | Address on file | | | | |
| 7274076 | Taromi, Siamak | Address on file | | | | |
| 5010398 | Taromi, Siamak | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002682 | Taromi, Siamak | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 6131919 | TARP CHRISTOPHER | Address on file | | | | |
| 6132070 | TARP CHRISTOPHER | Address on file | | | | |
| 4959945 | Tarp, Christopher Andrew | Address on file | | | | |
| 5987098 | tarpey, James | Address on file | | | | |
| 4935970 | tarpey, James | Tarpey II, 2881 Meridian Ave., Unit 111 | San Jose | CA | 95124 | |
| 4930318 | TARPS & TIE-DOWNS INC | 24967 HUNTWOOD AVE | HAYWARD | CA | 94544 | |
| 6107680 | TARPS & TIE-DOWNS, INC - 24959 HUNTWOOD AVE | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6107681 | TARPS & TIE-DOWNS, INC - 24967 HUNTWOOD AVE | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6107682 | TARPS & TIE-DOWNS, INC - 3191 E CENTRAL AVE | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6107683 | TARPS & TIE-DOWNS, INC - 945 E LINDSAY | 10011 PIONEER BLVD. | SANTA FE SPRINGS | CA | 90670 | |
| 4935648 | Tarquino, Eve | 725 Faxon Avenue | San Francisco | CA | 94112 | |
| 4970718 | Tarr, Emmi | Address on file | | | | |
| 7725193 | TARRA ANN TAMURA | Address on file | | | | |
| 7463228 | Tarrant, Jan | Address on file | | | | |
| 4933595 | Tarrar Utility Consultants | 813 First Street | Brentwood | CA | 94513 | |
| 4943911 | TARRAR UTILITY CONSULTANTS-TARRAR, KHALID | 813 First Street | Brentwood | CA | 94513 | |
| 7978473 | Tarr-Gruber, Rhonda L. | Address on file | | | | |
| 4983471 | Tarro, Ralph | Address on file | | | | |
| 7921577 | Tarshis, Lisa B. | Address on file | | | | |
| 4985432 | Tartaglia, Donna Lee | Address on file | | | | |
| 4956048 | Tartaglia, James Daniel | Address on file | | | | |
| 5883862 | Tartaglia, James Daniel | Address on file | | | | |
| 4995762 | Tartaglia, Stuart | Address on file | | | | |
| 4911439 | Tartaglia, Stuart Eugene | Address on file | | | | |
| 7229367 | Tarter, Gregory Evan | Address on file | | | | |
| 4970285 | Tarter, Janetta | Address on file | | | | |
| 7219236 | Tartoff, Susan | Address on file | | | | |
| 6133917 | TARVER BROOKS C TRUSTEE | Address on file | | | | |
| 6143530 | TARVER JEFF & JEANNETTE C | Address on file | | | | |
| 4996304 | Tarverdian, Sossik | Address on file | | | | |
| 4912632 | Tarverdian, Sossik | Address on file | | | | |
| 6131379 | TARVIN KERRY & SARAH JT | Address on file | | | | |
| 6134317 | TARWATER ELAINE RODEN | Address on file | | | | |
| 4962118 | Tarwater, David Wayne | Address on file | | | | |
| 7764780 | TARYN CASEY COURTNEY | 5618 S RICHMOND AVE | TULSA | OK | 74135-4234 | |
| 7141410 | Taryn Christiansen | Address on file | | | | |
| 7141410 | Taryn Christiansen | Address on file | | | | |
| 7141410 | Taryn Christiansen | Address on file | | | | |
| 7141410 | Taryn Christiansen | Address on file | | | | |
| 7725194 | TARZUE HAYASHI | Address on file | | | | |
| 7153810 | Tasha Marie Dykes | Address on file | | | | |
| 7153810 | Tasha Marie Dykes | Address on file | | | | |
| 7153810 | Tasha Marie Dykes | Address on file | | | | |
| 7153810 | Tasha Marie Dykes | Address on file | | | | |
| 7153810 | Tasha Marie Dykes | Address on file | | | | |
| 7153810 | Tasha Marie Dykes | Address on file | | | | |
| 7199083 | Tasha Marie Ritza | Address on file | | | | |
| 7199083 | Tasha Marie Ritza | Address on file | | | | |
| 7199083 | Tasha Marie Ritza | Address on file | | | | |
| 7199083 | Tasha Marie Ritza | Address on file | | | | |
| 5902213 | Tasha Prue | Address on file | | | | |
| 5909616 | Tasha Prue | Address on file | | | | |
| 5906232 | Tasha Prue | Address on file | | | | |
| 7184541 | Tasha Rae Millet | Address on file | | | | |
| 7184541 | Tasha Rae Millet | Address on file | | | | |
| 5935366 | Tasha Sargent | Address on file | | | | |
| 5935367 | Tasha Sargent | Address on file | | | | |
| 5935365 | Tasha Sargent | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5935368 | Tasha Sargent | Address on file | | | | |
| 5935364 | Tasha Sargent | Address on file | | | | |
| 4951641 | Tashiro, Brian Kenzo | Address on file | | | | |
| 7458876 | Tashiro, Kenneth | Address on file | | | | |
| 7180503 | Tashiro, Kenneth | Address on file | | | | |
| 4930320 | TASHJIAN TOWERS CORPORATION | 2765 S TEMPERANCE AVE | FOWLER | CA | 93625 | |
| 6107688 | Tashjian Towers, Inc | 2765 S. Temperance Ave. | Fowler | CA | 93625 | |
| 4914073 | Tashman, Tariq | Address on file | | | | |
| 7935471 | TASI ANNE BARTON.;. | 3904 BREDA COURT | MODESTO | CA | 95356 | |
| 4964512 | Tasista, Louis Anthony | Address on file | | | | |
| 7140990 | TASKER, RICK | Address on file | | | | |
| 6157470 | Tasker, Rick L | Address on file | | | | |
| 4930321 | TASMAN EAST PARCEL 57 OWNER LLC | 44 MONTGOMERY ST STE 1300 | SAN FRANCISCO | CA | 94104 | |
| 7175800 | Tasman Grant as Successor Trustee of the FIRST AMENDED AND RESTATED TRUST AGREEMENT OF ARTHUR T. and SUIKO GRANT TRUST AGREEMENT OF 1981 | Address on file | | | | |
| 7175800 | Tasman Grant as Successor Trustee of the FIRST AMENDED AND RESTATED TRUST AGREEMENT OF ARTHUR T. and SUIKO GRANT TRUST AGREEMENT OF 1981 | Address on file | | | | |
| 4976904 | Taspinar, Ahmet | Address on file | | | | |
| 4970487 | Taspinar, Zeynep | Address on file | | | | |
| 7725195 | TASSANEE K SUKRAMULE | Address on file | | | | |
| 4954369 | Tasselmyer, Ashley | Address on file | | | | |
| 4966532 | Tasselmyer, Kevin J | Address on file | | | | |
| 7725196 | TASSIE KILKI & | Address on file | | | | |
| 4987541 | Tassone, David | Address on file | | | | |
| 4958479 | Tassone, Louis Joseph | Address on file | | | | |
| 4976721 | Tassone, Maureen | Address on file | | | | |
| 7187298 | TASTET-BRABANT, DEBRA ANN | Address on file | | | | |
| 7187298 | TASTET-BRABANT, DEBRA ANN | Address on file | | | | |
| 7725197 | TAT YIN YUNG & BETTY LO YUNG TR | Address on file | | | | |
| 4963467 | Tat, Hue Dieu | Address on file | | | | |
| 4930322 | TATA AMERICA INTERNATIONAL CORP | 101 PARK AVE 26TH FL | NEW YORK | NY | 10178 | |
| 7148156 | Tata America International Corporation | c/o Latesh Sewani, 379 Thornall Street, 4th Floor | Edison | NJ | 08837 | |
| 7148156 | Tata America International Corporation | c/o Legal Department, Attn: Katelyn Cooper , 101 Park Avenue, 26th Floor | New York | NY | 10178 | |
| 7148156 | Tata America International Corporation | Kelley Drye & Warren LLP, Attn: James S Carr , 101 Park Avenue | New York | NY | 10178 | |
| 4930323 | TATA AMERICAN INTERNATIONAL CORP | INTERNATIONAL CROP., 12977 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 4966476 | Tatai, Sharon | Address on file | | | | |
| 4918146 | TATARU, CHRIS | MD, PO Box 3669 | SANTA ROSA | CA | 95402-3669 | |
| 6162403 | Tatchem, Pierre | Address on file | | | | |
| 7725198 | TATE A BIRNIE | Address on file | | | | |
| 6107769 | TATE ANDALE INC | 1941 LANSDOWNE RD | BALTIMORE | MD | 21227 | |
| 4930324 | TATE ANDALE INC | 1941 LANSDOWNE RD | BALTIMORE | MD | 21227-1789 | |
| 4935097 | Tate Electrical, Inc.-Tate, Donald | P.O. Box 551 | Santa Maria | CA | 93456 | |
| 4923392 | TATE III, JOHN M | 22860 BURNDALE RD | SONOMA | CA | 95476 | |
| 4922996 | TATE MD, JAMES D | 2888 EUREKA WAY #200 | REDDING | CA | 96001 | |
| 4922997 | TATE MD, JAMES D | PATIENTS HOSPITAL OF REDDING, 2900 EUREKA WY | REDDING | CA | 96001 | |
| 4961834 | Tate, Cheryl | Address on file | | | | |
| 4914951 | Tate, Christopher Evan | Address on file | | | | |
| 7268544 | Tate, Diana | Address on file | | | | |
| 5003785 | Tate, Diana | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
3732 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5011147 | Tate, Diana | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4984710 | Tate, Doris | Address on file | | | | |
| 7182829 | Tate, Emily-Rose | Address on file | | | | |
| 7182829 | Tate, Emily-Rose | Address on file | | | | |
| 7182830 | Tate, Joseph | Address on file | | | | |
| 7182830 | Tate, Joseph | Address on file | | | | |
| 7182831 | Tate, Katy J. | Address on file | | | | |
| 7182831 | Tate, Katy J. | Address on file | | | | |
| 5003271 | Tate, Kimberly | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5003270 | Tate, Kimberly | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5003272 | Tate, Kimberly | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 4969675 | Tate, Lina | Address on file | | | | |
| 4933881 | Tate, Maria | 3232 Del Monte Boulevard # B | Marina | CA | 93933 | |
| 6175351 | Tate, Michael | Address on file | | | | |
| 6175351 | Tate, Michael | Address on file | | | | |
| 4983039 | Tate, Paul | Address on file | | | | |
| 7204435 | Tate, Raymond Edward | Address on file | | | | |
| 4979703 | Tate, Rex | Address on file | | | | |
| 4914791 | Tate, Shawn T | Address on file | | | | |
| 5940036 | Tate, Susan | Address on file | | | | |
| 7325449 | Tate, Tabitha | Tabitha Tate, Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 4950049 | Tate, William R | Address on file | | | | |
| 4967845 | Tatehara, Sharon Toyoko | Address on file | | | | |
| 4982205 | Tateosian, Charles | Address on file | | | | |
| 4944336 | Tateosian, Garo | 4094 w cortland ave | Fresno | CA | 93722 | |
| 4951538 | Tatera Jr., Bernard S | Address on file | | | | |
| 7256327 | Tatham, Cheryl | Address on file | | | | |
| 5940037 | Tatham, Cheryl | Address on file | | | | |
| 7169605 | Tatham, Lina | John N Demas, 701 Howe Ave, Suite A-1 | Sacramento | CA | 95825 | |
| 7725199 | TATIA LYNN SPENCER | Address on file | | | | |
| 7853280 | TATIA LYNN SPENCER | 3857 BIRCH ST, PO BOX 300 | NEWPORTBEACH | CA | 92660-2616 | |
| 7326289 | Tatiana Baroni | Address on file | | | | |
| 7181095 | Tatiana Fenell | Address on file | | | | |
| 7181095 | Tatiana Fenell | Address on file | | | | |
| 5908158 | Tatiana Fenell | Address on file | | | | |
| 5904480 | Tatiana Fenell | Address on file | | | | |
| 5907301 | Tatiana Fenell | Address on file | | | | |
| 5903445 | Tatiana Fenell | Address on file | | | | |
| 7327738 | TATIANA Krueger | 825 Marshall Street, Apt. 405 | Redwood City | CA | 94063 | |
| 7935472 | TATIANA OVERTURF.;. | 1101 GETTYSBURG AVE | CLOVIS | CA | 93612 | |
| 5910900 | Tatiana Quijano | Address on file | | | | |
| 5908844 | Tatiana Quijano | Address on file | | | | |
| 5911822 | Tatiana Quijano | Address on file | | | | |
| 5905338 | Tatiana Quijano | Address on file | | | | |
| 7935473 | TATIANA SHLIAPNIKOFF.;. | 1709 MAGGIE AVENUE | CALISTOGA | CA | 94515 | |
| 7935474 | TATIANA TAYLOR.;. | 1925 WATERSTONE PLACE | SAN RAMON | CA | 94582 | |
| 7192462 | TATIANNA BOURGET | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192462 | TATIANNA BOURGET | Skikos, Crawford, Skikos & Joseph LLP, Gregory, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7326546 | Tatianna Bourget | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4992794 | Tating, Eileen | Address on file | | | | |
| 4992462 | Tating, William | Address on file | | | | |
| 4995881 | Tatka, James | Address on file | | | | |
| 4911547 | Tatka, James Francis | Address on file | | | | |
| 5876424 | TATLA, JASBIR | Address on file | | | | |
| 4953659 | Tatman, Jason | Address on file | | | | |
| 6141105 | TATOIAN CARLA ET AL | Address on file | | | | |
| 5012523 | Tatoian, Carla | Walkup Melodia Kelly & Schoenberger, Khaldoun A Baghdadi, Michael A Kelly, Doris Cheng,, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 7173786 | TATOIAN, CARLA individually and as successor in interest and Administratrix of the Estate of Karen Sue Aycock | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7173786 | TATOIAN, CARLA individually and as successor in interest and Administratrix of the Estate of Karen Sue Aycock | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor | San Francisco | CA | 94108 | |
| 6167618 | Tatom, Gyle E | Address on file | | | | |
| 4982766 | Tatos, Balint | Address on file | | | | |
| 7326700 | Tatrai, Elizabeth | Address on file | | | | |
| 7326952 | Tatrai, John | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 5010400 | Tatrai, Juliette | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002684 | Tatrai, Juliette | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7286755 | Tatrai, Juliette Rose | Address on file | | | | |
| 5010402 | Tatrai, Lynda | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002686 | Tatrai, Lynda | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7281749 | Tatrai, Lynda Margaret | Address on file | | | | |
| 5010401 | Tatrai, Michael | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002685 | Tatrai, Michael | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7286782 | Tatrai, Michael Anthony | Address on file | | | | |
| 7276638 | Tatrai, Thomas | Address on file | | | | |
| 5010399 | Tatrai, Thomas | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002683 | Tatrai, Thomas | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5876425 | Tatreau, Chuck | Address on file | | | | |
| 4930325 | TATRO AND WHEELER INC | PROEXHIBITS, 48571 MILMONT DR | FREMONT | CA | 94538 | |
| 7482726 | Tatro Friedman Family Trust | Address on file | | | | |
| 7484026 | Tatro-Friedman, Michelle | Address on file | | | | |
| 4937558 | Tatsugawa, Mitsuo | 220 A San Benanero Road | Salinas | CA | 93908 | |
| 7768199 | TATSUO HONBO & | HELEN R HONBO TR, UA APR 18 01 THE HONBO FAMILY TRUST, 5351 STAR PINE RD | CARPINTERIA | CA | 93013-1432 | |
| 8286460 | Tatsuta, Anne | Address on file | | | | |
| 6134012 | TATTON LOYDE J AND KATHLEEN A TRUSTEE | Address on file | | | | |
| 4959084 | Tatu, Diane Sue | Address on file | | | | |
| 7192649 | TATUM DAVIS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192649 | TATUM DAVIS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4991203 | Tatum Jr., George | Address on file | | | | |
| 7197810 | TATUM RUSHING | Address on file | | | | |
| 7197810 | TATUM RUSHING | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
3734 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7190435 | Tatum, Deanna | Address on file | | | | |
| 7190435 | Tatum, Deanna | Address on file | | | | |
| 7168776 | TATUM, DEANNA | Address on file | | | | |
| 5014534 | Tatum, Deanna | Address on file | | | | |
| 7232954 | Tatum, Deanna | Address on file | | | | |
| 5991845 | Tatum, Jermala | Address on file | | | | |
| 6174104 | Tatum, John | Address on file | | | | |
| 4977765 | Tatum, Leslie | Address on file | | | | |
| 4935223 | TATUM, MARVIN | 4191 W SHIELDS AVE | FRESNO | CA | 93722 | |
| 7252958 | Tatum, Matthew | Address on file | | | | |
| 7459001 | Tatum, Matthew | Address on file | | | | |
| 7248679 | Tatum, Noah | Address on file | | | | |
| 7462041 | Tatum, Robert Matthews | Address on file | | | | |
| 7462041 | Tatum, Robert Matthews | Address on file | | | | |
| 7462041 | Tatum, Robert Matthews | Address on file | | | | |
| 7462041 | Tatum, Robert Matthews | Address on file | | | | |
| 7252939 | Tatum, Yamileth | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4940503 | TATUM, YVONNE | 4657 E KAVILAND AVE | FRESNO | CA | 93725 | |
| 4955628 | Tau, Aaron D | Address on file | | | | |
| 4969372 | Tau, Andrea Roxanne | Address on file | | | | |
| 4912645 | Tauala, Bobby N | Address on file | | | | |
| 4961793 | Tauasosi, Edward Mikaele | Address on file | | | | |
| 7975062 | Taube, Joseph Anthony | Address on file | | | | |
| 6154907 | Taube, Vivian | Address on file | | | | |
| 5940038 | Taubinsky, svetlana | Address on file | | | | |
| 4937907 | Taueetia, Carol | 10570 Blevins way | Castroville | CA | 95012 | |
| 4934461 | Taufighi, Max | 813 Bermuda St | Bakersfield | CA | 93309 | |
| 4960389 | Tauililili, Dwane | Address on file | | | | |
| 6160989 | Taukolo, Kapani | Address on file | | | | |
| 7204788 | Taulbeea, Christopher Phillip | Address on file | | | | |
| 7204788 | Taulbeea, Christopher Phillip | Address on file | | | | |
| 7204788 | Taulbeea, Christopher Phillip | Address on file | | | | |
| 7204788 | Taulbeea, Christopher Phillip | Address on file | | | | |
| 4930326 | TAULIA INC | 250 MONTGOMERY ST STE 400 | SAN FRANCISCO | CA | 94104 | |
| 4930327 | TAULIA TEST VENDOR | 77 BEALE ST RM 650 | SAN FRANCISCO | CA | 94105 | |
| 4970559 | Taunton, Jacob Andrew | Address on file | | | | |
| 4961309 | Taunton, Jordan | Address on file | | | | |
| 4980571 | Taunton, Robert | Address on file | | | | |
| 5904766 | Taunya Mastin | Address on file | | | | |
| 7175378 | Taunya Shilling | Address on file | | | | |
| 7175378 | Taunya Shilling | Address on file | | | | |
| 7175378 | Taunya Shilling | Address on file | | | | |
| 7175378 | Taunya Shilling | Address on file | | | | |
| 7175378 | Taunya Shilling | Address on file | | | | |
| 7175378 | Taunya Shilling | Address on file | | | | |
| 5935372 | Taunya Shilling | Address on file | | | | |
| 5935371 | Taunya Shilling | Address on file | | | | |
| 5935370 | Taunya Shilling | Address on file | | | | |
| 5935369 | Taunya Shilling | Address on file | | | | |
| 4981077 | Taussig, Larry | Address on file | | | | |
| 7152474 | Tautuiaki Uluilakepa | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7152474 | Tautuiaki Uluilakepa | Address on file | | | | |
| 7152474 | Tautuiaki Uluilakepa | Address on file | | | | |
| 7152474 | Tautuiaki Uluilakepa | Address on file | | | | |
| 7152474 | Tautuiaki Uluilakepa | Address on file | | | | |
| 7152474 | Tautuiaki Uluilakepa | Address on file | | | | |
| 7248212 | TAUVELA U'U | 267 Lester Avenue, #103 | Oakland | CA | 94606 | |
| 6107773 | Tav Networks, Inc. | 913 Tahoe Blvd, Suite #6 | Incline Village | NV | 89451 | |
| 6118448 | Tav Networks, Inc. | Tavormina and Associates, Inc., 913 Tahoe Blvd, Suite #6 | Incline Village | NV | 89451 | |
| 6171253 | Tavakoli Farsani, Sepideh | Address on file | | | | |
| 4953939 | Tavalla, Zahra | Address on file | | | | |
| 7864315 | Tavano, Gregory | Address on file | | | | |
| 4961254 | Tavare, Matthew Lee | Address on file | | | | |
| 4958785 | Tavares II, Edward Lawrence | Address on file | | | | |
| 5876426 | TAVARES JR, GEORGE | Address on file | | | | |
| 5984187 | Tavares, Carlos | Address on file | | | | |
| 4914351 | Tavares, Donna | Address on file | | | | |
| 4979264 | Tavares, Edward | Address on file | | | | |
| 6008565 | TAVARES, ELVIRA | Address on file | | | | |
| 5876427 | TAVARES, HENRY | Address on file | | | | |
| 7482140 | Tavares, Leroy | Address on file | | | | |
| 7255132 | Tavares, Marion | Address on file | | | | |
| 4949930 | Tavares, Mark | Corfield Feld LLP, 30320 Rancho Viejo Road, Suite 101 | San Juan Capistrano | CA | 92675 | |
| 4956951 | Tavares, Sara Ann | Address on file | | | | |
| 7254179 | Tavares, Tiberio | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4939635 | Tavassoli, Malahat | 13761 La Paloma Road | Los Altos | CA | 94022 | |
| 7311050 | Taves, Edward | Address on file | | | | |
| 7314785 | Taves, Ophelia | Address on file | | | | |
| 6142110 | TAVIS BRADFORD TR & TAVIS LINDA TR | Address on file | | | | |
| 7144394 | Tavis Tucker | Address on file | | | | |
| 7144394 | Tavis Tucker | Address on file | | | | |
| 7144394 | Tavis Tucker | Address on file | | | | |
| 7144394 | Tavis Tucker | Address on file | | | | |
| 5005947 | Tavis, Linda | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5005948 | Tavis, Linda | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5005949 | Tavis, Linda | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5012524 | Tavis, Linda | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7140386 | TAVIS, LINDA CAROL | Address on file | | | | |
| 7140386 | TAVIS, LINDA CAROL | Address on file | | | | |
| 7140386 | TAVIS, LINDA CAROL | Address on file | | | | |
| 7281618 | Tavizon, Alexander Joel | Address on file | | | | |
| 6107774 | Tavlan, Ty | Address on file | | | | |
| 4994301 | Tavolazzi, Barbara | Address on file | | | | |
| 6141080 | TAVONATTI SUSAN L | Address on file | | | | |
| 7725200 | TAWANA M TEMPLE | Address on file | | | | |
| 7786997 | TAWANA M TEMPLE | 11803 PETAL | SAN ANTONIO | TX | 78216-3054 | |
| 7725204 | TAWANDA WHITE | Address on file | | | | |
| 4967237 | Tawasha, Mary | Address on file | | | | |
| 7328672 | Tawfall, Robin | Address on file | | | | |
| 7165802 | Tawna Adams | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 6145559 | TAWNEY GARY W TR & TAWNEY DENITA J TR | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
3736 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4955517 | Tawney, Andrea | Address on file | | | | |
| 7154724 | Tawney, Eric | Address on file | | | | |
| 4914335 | Tawney, Eric | Address on file | | | | |
| 5907908 | Tawni Ward | Address on file | | | | |
| 5912328 | Tawni Ward | Address on file | | | | |
| 5910644 | Tawni Ward | Address on file | | | | |
| 5904203 | Tawni Ward | Address on file | | | | |
| 5911689 | Tawni Ward | Address on file | | | | |
| 7185433 | TAWNS, JAMES A. | Address on file | | | | |
| 5876428 | TAWONGA JEWISH COMMUNITY CORPORATION | Address on file | | | | |
| 7189161 | Tawrey York (Christian Kozak, Parent) | Address on file | | | | |
| 7189161 | Tawrey York (Christian Kozak, Parent) | Address on file | | | | |
| 4930329 | TAX COLLECTOR-ALAMEDA COUNTY | 1221 OAK ST | OAKLAND | CA | 94612 | |
| 4930330 | TAX COLLECTOR-BUTTE COUNTY | 25 COUNTY CENTER DR | OROVILLE | CA | 95965-3384 | |
| 4930331 | TAX COLLECTOR-COLUSA COUNTY | 546 JAY ST | COLUSA | CA | 95932 | |
| 4930332 | TAX COLLECTOR-CONTRA COSTA COUNTY | 625 COURT ST #103 | MARTINEZ | CA | 94553 | |
| 4930333 | TAX COLLECTOR-GLENN COUNTY | PO Box 151 | WILLOWS | CA | 95988 | |
| 4930334 | TAX COLLECTOR-KERN COUNTY | 1115 TRUXTUN AVE, 2ND FL | BAKERSFIELD | CA | 93301-4640 | |
| 4930335 | TAX COLLECTOR-LAKE COUNTY | 255 N. FORBES ST #215 | LAKEPORT | CA | 95453-4743 | |
| 4930336 | TAX COLLECTOR-MADERA COUNTY | 209 W YOSEMITE AVE | MADERA | CA | 93637 | |
| 4930337 | TAX COLLECTOR-SAN JOAQUIN COUNTY | 240 N SAN JOAQUIN ST | STOCKTON | CA | 95202 | |
| 4930338 | TAX COLLECTOR-SISKIYOU COUNTY | PO Box 600 | YREKA | CA | 96097 | |
| 4930339 | TAX COLLECTOR-SUTTER COUNTY | PO Box 546 | YUBA CITY | CA | 95992 | |
| 4930341 | TAX COLLECTOR-TULARE COUNTY | 221 S MOONEY BLVD RM 104E | VISALIA | CA | 93291-4593 | |
| 7199515 | TAX SOLUTIONS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830 | San Francisco | CA | 94104 | |
| 7199515 | TAX SOLUTIONS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4930342 | TAX TEAM LLC | 188 ALAMO SQUARE | ALAMO | CA | 94507 | |
| 7165846 | Taxi in Paradise | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165846 | Taxi in Paradise | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 4971485 | Tay, Suat-Hua | Address on file | | | | |
| 5909994 | Taya Darrow | Address on file | | | | |
| 5906677 | Taya Darrow | Address on file | | | | |
| 5902682 | Taya Darrow | Address on file | | | | |
| 4965864 | Tayian, Eric Joseph | Address on file | | | | |
| 7725205 | TAYLIN SUMIKO TAMURA | Address on file | | | | |
| 5876429 | Taylor | Address on file | | | | |
| 4975778 | Taylor | 0150 PENINSULA DR, 3756 Gleneagle Drive | Stockton | CA | 95267 | |
| 4975768 | Taylor | 0152 PENINSULA DR, 3756 Gleneagles Dr. | Stockton | CA | 95219 | |
| 6081884 | Taylor | 3756 Gleneagle Drive | Stockton | CA | 95267 | |
| 6087221 | Taylor | 3756 Gleneagles Dr. | Stockton | CA | 95219 | |
| 4930343 | TAYLOR & ASSOCIATES | 964 SAN PABLO AVE | ALBANY | CA | 94706 | |
| 7938241 | Taylor & Diane Yates 2005 Tr | Address on file | | | | |
| 7327534 | Taylor , Casey | Address on file | | | | |
| 7725206 | TAYLOR ALAN SOMMER | Address on file | | | | |
| 6131599 | TAYLOR ALTA LIFE ESTATE | Address on file | | | | |
| 7153913 | Taylor Ann Allen | Address on file | | | | |
| 7153913 | Taylor Ann Allen | Address on file | | | | |
| 7153913 | Taylor Ann Allen | Address on file | | | | |
| 7153913 | Taylor Ann Allen | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3737 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153913 | Taylor Ann Allen | Address on file | | | | |
| 7153913 | Taylor Ann Allen | Address on file | | | | |
| 7193459 | TAYLOR BAILEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193459 | TAYLOR BAILEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5935376 | Taylor Barrera | Address on file | | | | |
| 5935377 | Taylor Barrera | Address on file | | | | |
| 5935375 | Taylor Barrera | Address on file | | | | |
| 5935378 | Taylor Barrera | Address on file | | | | |
| 5935373 | Taylor Barrera | Address on file | | | | |
| 6140239 | TAYLOR BARRY ET AL | Address on file | | | | |
| 7725207 | TAYLOR BOSTON | Address on file | | | | |
| 5891467 | Taylor Brard | Address on file | | | | |
| 6139654 | TAYLOR BRIAN F & TAYLOR MARSHA J | Address on file | | | | |
| 6131712 | TAYLOR BRUCE ANDREW & DIANE MICHELLE JT | Address on file | | | | |
| 6141953 | TAYLOR CAROL B & LUECK ROGER ALVIN | Address on file | | | | |
| 7326292 | Taylor Craft | 1053 Pintail Circle | Folsom | CA | 95630 | |
| 6144368 | TAYLOR CRYSTAL | Address on file | | | | |
| 7725208 | TAYLOR D BARNES | Address on file | | | | |
| 5935379 | Taylor D. Smith | Address on file | | | | |
| 5935381 | Taylor D. Smith | Address on file | | | | |
| 5935382 | Taylor D. Smith | Address on file | | | | |
| 5935383 | Taylor D. Smith | Address on file | | | | |
| 5935380 | Taylor D. Smith | Address on file | | | | |
| 6133865 | TAYLOR DONALD SCOTT | Address on file | | | | |
| 6131302 | TAYLOR DUANE & PEGGY TRUSTEES | Address on file | | | | |
| 6142493 | TAYLOR EDMUND B JR TR & TAYLOR DIANE F TR | Address on file | | | | |
| 6127394 | Taylor Engineering | 1080 Marina Village Parkway, Ste. 501 | Alameda | CA | 94501 | |
| 6107783 | TAYLOR ENGINEERING LLC | 1080 MARINA VILLAGE PARKWAY #501 | ALAMEDA | CA | 94501 | |
| 4930344 | TAYLOR ENGINEERING LLC | 1080 MARINA VILLAGE PARKWAY #501 | ALAMEDA | CA | 94501-6427 | |
| 6141976 | TAYLOR ERIC S & TAYLOR LUCIANA P | Address on file | | | | |
| 7190662 | Taylor Family Living Trust | Address on file | | | | |
| 7190662 | Taylor Family Living Trust | Address on file | | | | |
| 7480020 | Taylor Family Living Trust | Address on file | | | | |
| 7480020 | Taylor Family Living Trust | Address on file | | | | |
| 7190662 | Taylor Family Living Trust | Address on file | | | | |
| 7190662 | Taylor Family Living Trust | Address on file | | | | |
| 7480020 | Taylor Family Living Trust | Address on file | | | | |
| 7480020 | Taylor Family Living Trust | Address on file | | | | |
| 7190662 | Taylor Family Living Trust | Address on file | | | | |
| 7190662 | Taylor Family Living Trust | Address on file | | | | |
| 7189957 | Taylor Family Trust | Address on file | | | | |
| 5876430 | TAYLOR FAMILY TRUST | Address on file | | | | |
| 7192968 | Taylor Family Vineyards LLC | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192968 | Taylor Family Vineyards LLC | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192968 | Taylor Family Vineyards LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192968 | Taylor Family Vineyards LLC | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192968 | Taylor Family Vineyards LLC | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192968 | Taylor Family Vineyards LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6117504 | TAYLOR FARMS RETAIL INC | 100 Puente Del Monte | Gonzales | CA | 93926 | |
| 6117505 | TAYLOR FARMS RETAIL, INC. | 1275 Hansen Street | Salinas | CA | 93901 | |
| 7942823 | TAYLOR FORGE ENGINEERED | 208 N IRON ST | PAOLA | KS | 66071 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 8535 of 9539

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3738 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6107788 | TAYLOR FORGE ENGINEERED, SYSTEMS INC | 208 N IRON ST | PAOLA | KS | 66071 | |
| 7199767 | TAYLOR FRED | Address on file | | | | |
| 7199767 | TAYLOR FRED | Address on file | | | | |
| 5876431 | Taylor Fresh Food, Inc | Address on file | | | | |
| 6129989 | TAYLOR GAIL D ETAL | Address on file | | | | |
| 6132779 | TAYLOR GERALD G AND JOAN M TRSTES | Address on file | | | | |
| 6135103 | TAYLOR GERTIE L TRUSTEE | Address on file | | | | |
| 7177327 | Taylor Goss | Address on file | | | | |
| 7177327 | Taylor Goss | Address on file | | | | |
| 7725209 | TAYLOR HAAS | Address on file | | | | |
| 7953774 | Taylor Heavy Hauling | 9325 Viking Place | Roseville | CA | 95747 | |
| 4930346 | TAYLOR HOUSEMAN INC | 162 HARBOR AVE | PITTSBURG | CA | 94565 | |
| 5935386 | Taylor Huerta | Address on file | | | | |
| 5935385 | Taylor Huerta | Address on file | | | | |
| 5935387 | Taylor Huerta | Address on file | | | | |
| 5935384 | Taylor Huerta | Address on file | | | | |
| 4990160 | Taylor III, Edward | Address on file | | | | |
| 7177177 | Taylor James Armstrong | Address on file | | | | |
| 7177177 | Taylor James Armstrong | Address on file | | | | |
| 7197972 | TAYLOR JAN G. MORGAN | Address on file | | | | |
| 7197972 | TAYLOR JAN G. MORGAN | Address on file | | | | |
| 6133617 | TAYLOR JEFF S ETAL | Address on file | | | | |
| 6141563 | TAYLOR JEREMIAH P TR | Address on file | | | | |
| 7197619 | TAYLOR JO RIVERA | Address on file | | | | |
| 7197619 | TAYLOR JO RIVERA | Address on file | | | | |
| 6140266 | TAYLOR JOHN BARRY ET AL | Address on file | | | | |
| 6142938 | TAYLOR JOHN G SR & MARGARET S | Address on file | | | | |
| 6134292 | TAYLOR JOHN N ESTATE OF ETAL | Address on file | | | | |
| 6141457 | TAYLOR JOHN R TR ET AL | Address on file | | | | |
| 6132815 | TAYLOR JONI L TRSTE | Address on file | | | | |
| 4995012 | Taylor Jr., T | Address on file | | | | |
| 7179832 | Taylor King Riley and Doriane Rose Regalia | Address on file | | | | |
| 7192794 | TAYLOR LAKE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192794 | TAYLOR LAKE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7170673 | Taylor Living Trust | Address on file | | | | |
| 7170673 | Taylor Living Trust | Address on file | | | | |
| 7170673 | Taylor Living Trust | Address on file | | | | |
| 7170673 | Taylor Living Trust | Address on file | | | | |
| 7725210 | TAYLOR M CULBERHOUSE | Address on file | | | | |
| 5910363 | Taylor Mackey | Address on file | | | | |
| 5907280 | Taylor Mackey | Address on file | | | | |
| 5911517 | Taylor Mackey | Address on file | | | | |
| 5903413 | Taylor Mackey | Address on file | | | | |
| 7198090 | TAYLOR MANSON | Address on file | | | | |
| 7198090 | TAYLOR MANSON | Address on file | | | | |
| 6139395 | TAYLOR MARCELLO W | Address on file | | | | |
| 7140691 | Taylor Marie Lord | Address on file | | | | |
| 7140691 | Taylor Marie Lord | Address on file | | | | |
| 7140691 | Taylor Marie Lord | Address on file | | | | |
| 7140691 | Taylor Marie Lord | Address on file | | | | |
| 5909795 | Taylor Marie Lord | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3739 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5902452 | Taylor Marie Lord | Address on file | | | | |
| 5906459 | Taylor Marie Lord | Address on file | | | | |
| 6141375 | TAYLOR MARY TR | Address on file | | | | |
| 7725211 | TAYLOR MCFARLAND & | Address on file | | | | |
| 7725212 | TAYLOR MICHAEL STONE | Address on file | | | | |
| 5876432 | TAYLOR MORRISON CA LLC | Address on file | | | | |
| 5876433 | Taylor Morrison of California | Address on file | | | | |
| 5876435 | Taylor Morrison of California, LLC | Address on file | | | | |
| 5876436 | Taylor Morrison of California, LLC | Address on file | | | | |
| 7725213 | TAYLOR MURPHY | Address on file | | | | |
| 7462806 | Taylor Nicole Hovey | Address on file | | | | |
| 7199193 | Taylor Nicole Hovey | Address on file | | | | |
| 7199193 | Taylor Nicole Hovey | Address on file | | | | |
| 7462806 | Taylor Nicole Hovey | Address on file | | | | |
| 6135107 | TAYLOR PAMELA ANN ETAL | Address on file | | | | |
| 5935391 | Taylor Peterson | Address on file | | | | |
| 5935390 | Taylor Peterson | Address on file | | | | |
| 5935392 | Taylor Peterson | Address on file | | | | |
| 5935388 | Taylor Peterson | Address on file | | | | |
| 7935475 | TAYLOR Q WATSON,;. | 906 ANDERSON DR | SUISUN CITY | CA | 94585 | |
| 6139340 | TAYLOR ROBERT K & EUGENIA M JT | Address on file | | | | |
| 7196423 | TAYLOR SHENTON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196423 | TAYLOR SHENTON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6129983 | TAYLOR STEVEN D AND ELIZABETH A H/W | Address on file | | | | |
| 6143196 | TAYLOR SUSAN C TR | Address on file | | | | |
| 6142440 | TAYLOR TROY D TR & TAYLOR LAUREN TR | Address on file | | | | |
| 7477518 | Taylor Trust | Address on file | | | | |
| 7477518 | Taylor Trust | Address on file | | | | |
| 4988832 | Taylor V, Max | Address on file | | | | |
| 4912241 | Taylor V, Max Vernon | Address on file | | | | |
| 4930347 | TAYLOR VALVE TECHNOLOGY INC | 8300 SW 8TH ST | OKLAHOMA CITY | OK | 73128 | |
| 4930348 | TAYLOR VALVE TECHNOLOGY INC | DEPT #96-0346 | OKLAHOMA CITY | OK | 73196-0346 | |
| 5876438 | Taylor Village 2018 LP | Address on file | | | | |
| 5905995 | Taylor Waldon | Address on file | | | | |
| 5909413 | Taylor Waldon | Address on file | | | | |
| 6132506 | TAYLOR WILLIAM TTEE / | Address on file | | | | |
| 4999062 | Taylor, Abigail Neveah (Minors, By And Through Their Guardian Ad Litem Celene Ann Taylor) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999063 | Taylor, Abigail Neveah (Minors, By And Through Their Guardian Ad Litem Celene Ann Taylor) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008638 | Taylor, Abigail Neveah (Minors, By And Through Their Guardian Ad Litem Celene Ann Taylor) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7269455 | Taylor, Alice | Address on file | | | | |
| 4950483 | Taylor, Alicia A | Address on file | | | | |
| 7182207 | TAYLOR, ALLISON | Address on file | | | | |
| 7182207 | TAYLOR, ALLISON | Address on file | | | | |
| 5005753 | Taylor, Allison | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solana Beach | CA | 92075 | |
| 5012389 | Taylor, Allison | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005752 | Taylor, Allison | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5012390 | Taylor, Allison | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005754 | Taylor, Allison | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7478269 | Taylor, Alma | Address on file | | | | |
| 7313247 | Taylor, Alta | Address on file | | | | |
| 4988728 | Taylor, Althea | Address on file | | | | |
| 4978397 | Taylor, Alvin | Address on file | | | | |
| 4954433 | Taylor, Amanda | Address on file | | | | |
| 4995345 | Taylor, Amy | Address on file | | | | |
| 4913880 | Taylor, Amy Kay | Address on file | | | | |
| 5876439 | TAYLOR, ANDRE | Address on file | | | | |
| 4936865 | Taylor, Ann | 33520 County Road 20 | Woodland | CA | 95695 | |
| 4973045 | Taylor, Annette Marie | Address on file | | | | |
| 7257041 | Taylor, Antonia M. | Address on file | | | | |
| 7185796 | TAYLOR, APRIL RENE | Address on file | | | | |
| 7185796 | TAYLOR, APRIL RENE | Address on file | | | | |
| 4913503 | Taylor, Armand A | Address on file | | | | |
| 7314238 | Taylor, Arthur John | Address on file | | | | |
| 4953586 | Taylor, Ashley Jourdan | Address on file | | | | |
| 7146329 | Taylor, Ashley Tara | Address on file | | | | |
| 7311842 | Taylor, Ayanna | Address on file | | | | |
| 7311842 | Taylor, Ayanna | Address on file | | | | |
| 7311842 | Taylor, Ayanna | Address on file | | | | |
| 7311842 | Taylor, Ayanna | Address on file | | | | |
| 4943370 | Taylor, Barbara | 23168 Sierra Vista Ave. | Gerber | CA | 96035 | |
| 4986390 | Taylor, Becky | Address on file | | | | |
| 6175303 | Taylor, Becky L | Address on file | | | | |
| 5802201 | Taylor, Becky L. | Address on file | | | | |
| 4959912 | Taylor, Ben | Address on file | | | | |
| 4983133 | Taylor, Bill | Address on file | | | | |
| 4949455 | Taylor, BJ | Address on file | | | | |
| 4949456 | Taylor, Bj | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4949457 | Taylor, Bj | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7306483 | Taylor, Brad G. | Address on file | | | | |
| 7306483 | Taylor, Brad G. | Address on file | | | | |
| 7306483 | Taylor, Brad G. | Address on file | | | | |
| 7306483 | Taylor, Brad G. | Address on file | | | | |
| 7147314 | Taylor, Brandon S | Address on file | | | | |
| 4969091 | Taylor, Brandy DeSheona | Address on file | | | | |
| 7204350 | Taylor, Brent William | Address on file | | | | |
| 4949560 | Taylor, Brian | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949561 | Taylor, Brian | Jackson & Parkinson, Trial Lawyers, Robert W. Jackson, Esq., Brett R. Parkinson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949559 | Taylor, Brian | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7145742 | TAYLOR, BRIAN LESLIE | Address on file | | | | |
| 7145742 | TAYLOR, BRIAN LESLIE | Address on file | | | | |
| 7317100 | Taylor, Brittany Renee Anne | Address on file | | | | |
| 7317100 | Taylor, Brittany Renee Anne | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7317100 | Taylor, Brittany Renee Anne | Address on file | | | | |
| 7317100 | Taylor, Brittany Renee Anne | Address on file | | | | |
| 7279404 | Taylor, Bryan | Address on file | | | | |
| 7303841 | Taylor, Calder | Address on file | | | | |
| 4992404 | TAYLOR, CARLA | Address on file | | | | |
| 4993334 | Taylor, Cary | Address on file | | | | |
| 4972309 | Taylor, Casey | Address on file | | | | |
| 7296182 | Taylor, Casey | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7185622 | TAYLOR, CATHY | Address on file | | | | |
| 7185622 | TAYLOR, CATHY | Address on file | | | | |
| 7162544 | Taylor, Cathy | Address on file | | | | |
| 4999058 | Taylor, Celene Ann | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174610 | TAYLOR, CELENE ANN | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174610 | TAYLOR, CELENE ANN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4999059 | Taylor, Celene Ann | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008636 | Taylor, Celene Ann | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4938937 | Taylor, Celeste | 1640 Beau Rivage | San Pablo | CA | 94806 | |
| 4972832 | Taylor, Chalene Ann | Address on file | | | | |
| 7071315 | Taylor, Charles | Address on file | | | | |
| 4987951 | Taylor, Charles | Address on file | | | | |
| 4964330 | Taylor, Charles A | Address on file | | | | |
| 6107778 | Taylor, Charles A | Address on file | | | | |
| 4999217 | Taylor, Charlotte Adele (A Minor, By And Through Her Guardian Ad Litem Erica Marie Bettencourt) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999218 | Taylor, Charlotte Adele (A Minor, By And Through Her Guardian Ad Litem Erica Marie Bettencourt) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008729 | Taylor, Charlotte Adele (A Minor, By And Through Her Guardian Ad Litem Erica Marie Bettencourt) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7238575 | Taylor, Cheyenne | Address on file | | | | |
| 5876440 | Taylor, Claire | Address on file | | | | |
| 4996711 | Taylor, Clarice | Address on file | | | | |
| 7307828 | TAYLOR, CLAUDENE | Address on file | | | | |
| 4967752 | Taylor, Connie Pascua | Address on file | | | | |
| 4995654 | Taylor, Cynthia | Address on file | | | | |
| 7176040 | TAYLOR, DARA JANUS | Address on file | | | | |
| 7176040 | TAYLOR, DARA JANUS | Address on file | | | | |
| 7176040 | TAYLOR, DARA JANUS | Address on file | | | | |
| 7176040 | TAYLOR, DARA JANUS | Address on file | | | | |
| 7324857 | Taylor, Dara Janus | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324857 | Taylor, Dara Janus | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324857 | Taylor, Dara Janus | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324857 | Taylor, Dara Janus | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324857 | Taylor, Dara Janus | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324857 | Taylor, Dara Janus | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4980804 | Taylor, Darrell | Address on file | | | | |
| 7175729 | TAYLOR, DARREN | Address on file | | | | |
| 7175729 | TAYLOR, DARREN | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3742 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7175729 | TAYLOR, DARREN | Address on file | | | | |
| 7175729 | TAYLOR, DARREN | Address on file | | | | |
| 7266282 | Taylor, Darren Jon | Address on file | | | | |
| 7266282 | Taylor, Darren Jon | Address on file | | | | |
| 7266282 | Taylor, Darren Jon | Address on file | | | | |
| 7266282 | Taylor, Darren Jon | Address on file | | | | |
| 7275494 | TAYLOR, DAVID | Address on file | | | | |
| 7294413 | Taylor, David | Address on file | | | | |
| 4990309 | Taylor, David | Address on file | | | | |
| 4960362 | Taylor, David | Address on file | | | | |
| 4939602 | Taylor, David | 5631 Fernhoff Rd | Oakland | CA | 94619 | |
| 7340235 | Taylor, David Allen | Address on file | | | | |
| 4982262 | Taylor, Deanna | Address on file | | | | |
| 7150440 | Taylor, Debbie K. | Address on file | | | | |
| 7189955 | Taylor, Delaney Martyne | Address on file | | | | |
| 5982486 | Taylor, Dennis | Address on file | | | | |
| 7903334 | Taylor, Devona | Address on file | | | | |
| 7192038 | Taylor, Devona | Address on file | | | | |
| 7330896 | Taylor, Diane | Address on file | | | | |
| 4995118 | Taylor, Dianne | Address on file | | | | |
| 4979596 | Taylor, Donald | Address on file | | | | |
| 4981209 | Taylor, Donaldson | Address on file | | | | |
| 4993905 | Taylor, Donna | Address on file | | | | |
| 4919982 | TAYLOR, DOUGLAS M | DOUGLAS M TAYLOR DPM, 13847 E 14TH ST STE 110A | SAN LEANDRO | CA | 94578 | |
| 4963470 | Taylor, Dwaine Saint Michael | Address on file | | | | |
| 4991130 | Taylor, Dyann | Address on file | | | | |
| 5000429 | Taylor, Dylan | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000428 | Taylor, Dylan | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000430 | Taylor, Dylan | Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7179028 | Taylor, Dylan Joseph | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4980352 | Taylor, Edward | Address on file | | | | |
| 4989834 | Taylor, Edward | Address on file | | | | |
| 7146384 | Taylor, Edwin | Address on file | | | | |
| 7278856 | Taylor, Eiran Anne | Address on file | | | | |
| 7278856 | Taylor, Eiran Anne | Address on file | | | | |
| 7278856 | Taylor, Eiran Anne | Address on file | | | | |
| 7278856 | Taylor, Eiran Anne | Address on file | | | | |
| 7227087 | Taylor, Elaine | Address on file | | | | |
| 7983478 | Taylor, Eleanor Jane | Address on file | | | | |
| 7983478 | Taylor, Eleanor Jane | Address on file | | | | |
| 7176045 | TAYLOR, EMILEE | Address on file | | | | |
| 7176045 | TAYLOR, EMILEE | Address on file | | | | |
| 7176045 | TAYLOR, EMILEE | Address on file | | | | |
| 7176045 | TAYLOR, EMILEE | Address on file | | | | |
| 7324982 | Taylor, Emily | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7324982 | Taylor, Emily | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7205469 | Taylor, Eric | Address on file | | | | |
| 5005756 | Taylor, Eric | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012391 | Taylor, Eric | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4935847 | Taylor, Eric | P. O Box 67111 | Scotts Valley | CA | 90567 | |
| 5005755 | Taylor, Eric | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012392 | Taylor, Eric | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005757 | Taylor, Eric | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182208 | Taylor, Eric W. | Address on file | | | | |
| 7182208 | Taylor, Eric W. | Address on file | | | | |
| 4965059 | Taylor, Eva Aleta | Address on file | | | | |
| 4986714 | Taylor, Frederick | Address on file | | | | |
| 6170723 | Taylor, Gail | Address on file | | | | |
| 7276707 | Taylor, Gary | Address on file | | | | |
| 7159523 | TAYLOR, GARY CHESTER | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159523 | TAYLOR, GARY CHESTER | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4974835 | Taylor, Gayland & Nancy Ann | 33 Chicory Road | Chico | CA | 95928 | |
| 4974453 | Taylor, Gayland S. & Nancy Ann | 33 Chicory Road | Chico | CA | 95928 | |
| 6164531 | Taylor, Gina | Address on file | | | | |
| 5940039 | Taylor, Gregory | Address on file | | | | |
| 7460239 | Taylor, Gregory D. | Address on file | | | | |
| 7185962 | TAYLOR, GREGORY M | Address on file | | | | |
| 7185962 | TAYLOR, GREGORY M | Address on file | | | | |
| 4984331 | Taylor, Gretta | Address on file | | | | |
| 4945232 | Taylor, Guy | 1233 Fernside Street | Redwood City | CA | 94061 | |
| 6169233 | Taylor, Harvey | Address on file | | | | |
| 4976614 | Taylor, Helen | Address on file | | | | |
| 4994211 | Taylor, Issac | Address on file | | | | |
| 4986990 | Taylor, Jack | Address on file | | | | |
| 4954132 | Taylor, Jackson | Address on file | | | | |
| 7258243 | Taylor, Jade | Address on file | | | | |
| 6178142 | Taylor, Jaime A | Address on file | | | | |
| 7340172 | Taylor, James | Address on file | | | | |
| 7340172 | Taylor, James | Address on file | | | | |
| 7340172 | Taylor, James | Address on file | | | | |
| 7340172 | Taylor, James | Address on file | | | | |
| 6107780 | Taylor, James | Address on file | | | | |
| 7279113 | Taylor, James | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4963559 | Taylor, James Marvin | Address on file | | | | |
| 4996686 | Taylor, Janet | Address on file | | | | |
| 4949453 | Taylor, Janette | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4949452 | Taylor, Janette | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4949454 | Taylor, Janette | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 5940040 | TAYLOR, JEANE | Address on file | | | | |
| 4968124 | Taylor, Jennifer | Address on file | | | | |
| 7146174 | Taylor, Jennifer Fritz | Address on file | | | | |
| 7185963 | TAYLOR, JENNIFER HO | Address on file | | | | |
| 7185963 | TAYLOR, JENNIFER HO | Address on file | | | | |
| 4971648 | Taylor, Jeremy L | Address on file | | | | |
| 4959626 | Taylor, Jerry | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7212525 | Taylor, Jesse | Address on file | | | | |
| 7166323 | TAYLOR, JEWELL LYNN | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166323 | TAYLOR, JEWELL LYNN | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166323 | TAYLOR, JEWELL LYNN | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166323 | TAYLOR, JEWELL LYNN | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4985664 | Taylor, John | Address on file | | | | |
| 4998082 | Taylor, John | Address on file | | | | |
| 7162573 | Taylor, John and Kimberly | Address on file | | | | |
| 7466009 | Taylor, John Barry | Address on file | | | | |
| 7178616 | Taylor, John Edward | Address on file | | | | |
| 7166328 | TAYLOR, JOHN GARLAND | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166328 | TAYLOR, JOHN GARLAND | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166328 | TAYLOR, JOHN GARLAND | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166328 | TAYLOR, JOHN GARLAND | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4914983 | Taylor, John J | Address on file | | | | |
| 7476007 | TAYLOR, JONATHAN E | Address on file | | | | |
| 7476007 | TAYLOR, JONATHAN E | Address on file | | | | |
| 7476007 | TAYLOR, JONATHAN E | Address on file | | | | |
| 7476007 | TAYLOR, JONATHAN E | Address on file | | | | |
| 7463298 | Taylor, Jonathan Robert | Address on file | | | | |
| 7463298 | Taylor, Jonathan Robert | Address on file | | | | |
| 7304821 | Taylor, Joni | Address on file | | | | |
| 5940041 | Taylor, Joni | Address on file | | | | |
| 7208457 | Taylor, Joseph | Address on file | | | | |
| 5003574 | Taylor, Joseph | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010936 | Taylor, Joseph | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7315231 | Taylor, Joseph Sidney | Address on file | | | | |
| 7479505 | Taylor, Joshua | Address on file | | | | |
| 4914061 | Taylor, Justin Sam | Address on file | | | | |
| 5986387 | Taylor, Karmeisha | Address on file | | | | |
| 4937779 | Taylor, Karmeisha | 1185 Lightland Rd | San Jose | CA | 95121 | |
| 7241257 | Taylor, Katherine Joan | Address on file | | | | |
| 5006579 | Taylor, Katherine Joan | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006580 | Taylor, Katherine Joan | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946772 | Taylor, Katherine Joan | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4977490 | Taylor, Kathleen | Address on file | | | | |
| 4913525 | Taylor, Kathleen M | Address on file | | | | |
| 7161266 | TAYLOR, KATHLEEN MARY | Gerald Gerald, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161266 | TAYLOR, KATHLEEN MARY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4953455 | Taylor, Kenderrick D | Address on file | | | | |
| 4940727 | taylor, kent | 27861 Moody Road | Los Altos Hills | CA | 94022 | |
| 4964149 | Taylor, Kevin Wayne | Address on file | | | | |
| 7270632 | Taylor, Kimberlee Gail | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7270632 | Taylor, Kimberlee Gail | Paige N. Boldt, 2561 California Park Drive, Ste.100 | Chico | CA | 95928 | |
| 7270632 | Taylor, Kimberlee Gail | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7270632 | Taylor, Kimberlee Gail | Paige N. Boldt, 2561 California Park Drive, Ste.100 | Chico | CA | 95928 | |
| 7248719 | Taylor, Kimberley | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4936909 | TAYLOR, KRISTINE | 7332 WEST LN | GRANITE BAY | CA | 95746 | |
| 7183279 | Taylor, Kyle Wesley | Address on file | | | | |
| 7183279 | Taylor, Kyle Wesley | Address on file | | | | |
| 7170399 | TAYLOR, LACEY JANE | Address on file | | | | |
| 7170399 | TAYLOR, LACEY JANE | Address on file | | | | |
| 7170399 | TAYLOR, LACEY JANE | Address on file | | | | |
| 7170399 | TAYLOR, LACEY JANE | Address on file | | | | |
| 4953036 | Taylor, Landon Eugene | Address on file | | | | |
| 4983854 | Taylor, Laura | Address on file | | | | |
| 6178233 | Taylor, Laura Jean | Address on file | | | | |
| 6178233 | Taylor, Laura Jean | Address on file | | | | |
| 7461712 | Taylor, Lauren B. | Address on file | | | | |
| 7461712 | Taylor, Lauren B. | Address on file | | | | |
| 7461712 | Taylor, Lauren B. | Address on file | | | | |
| 7461712 | Taylor, Lauren B. | Address on file | | | | |
| 7954054 | Taylor, Laverne Melody | Address on file | | | | |
| 7954054 | Taylor, Laverne Melody | Address on file | | | | |
| 7954054 | Taylor, Laverne Melody | Address on file | | | | |
| 7161276 | TAYLOR, LAVERNE MELODY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161276 | TAYLOR, LAVERNE MELODY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4982146 | Taylor, Lavon | Address on file | | | | |
| 4943513 | TAYLOR, Lena | 2629 109th Ave #3 | Oakland | CA | 94605 | |
| 7265972 | Taylor, Leon | Address on file | | | | |
| 4978175 | Taylor, Linda | Address on file | | | | |
| 7237798 | Taylor, Linda | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 7238828 | Taylor, Linda R. | Address on file | | | | |
| 4956943 | Taylor, Lisa Renee | Address on file | | | | |
| 6162905 | TAYLOR, LOUISE | Address on file | | | | |
| 7262238 | Taylor, Lynn | Address on file | | | | |
| 7203867 | Taylor, Lynn | Address on file | | | | |
| 7203867 | Taylor, Lynn | Address on file | | | | |
| 4991844 | Taylor, Mae | Address on file | | | | |
| 7161267 | TAYLOR, MARC DENNIS | Address on file | | | | |
| 7161267 | TAYLOR, MARC DENNIS | Address on file | | | | |
| 6164444 | Taylor, Margaret | Address on file | | | | |
| 6164444 | Taylor, Margaret | Address on file | | | | |
| 7166330 | TAYLOR, MARGARET SOKOLOFF | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166330 | TAYLOR, MARGARET SOKOLOFF | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166330 | TAYLOR, MARGARET SOKOLOFF | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166330 | TAYLOR, MARGARET SOKOLOFF | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166330 | TAYLOR, MARGARET SOKOLOFF | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166330 | TAYLOR, MARGARET SOKOLOFF | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4991474 | Taylor, Mark | Address on file | | | | |
| 5876441 | Taylor, Mark | Address on file | | | | |
| 5987484 | TAYLOR, MARK | Address on file | | | | |
| 7159061 | TAYLOR, MARTIN OWENS | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4942348 | Taylor, Marvin | PO BOX 1329 | Pinecrest | CA | 95364 | |
| 7471931 | Taylor, Mary | Address on file | | | | |
| 7161268 | TAYLOR, MARY JANE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161268 | TAYLOR, MARY JANE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4960449 | Taylor, Matthew Lucian | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7202665 | Taylor, Megan | Address on file | | | | |
| 7255638 | Taylor, Melissa Kay | Joseph M.Earley III, 2561 California Park Drive, Suite 100 | Chico | CA | 95928 | |
| 7255638 | Taylor, Melissa Kay | Paige N. Boldt, 2561 California Park Drive, Suite 100 | Chico | CA | 95928 | |
| 7255638 | Taylor, Melissa Kay | Joseph M.Earley III, 2561 California Park Drive, Suite 100 | Chico | CA | 95928 | |
| 7255638 | Taylor, Melissa Kay | Paige N. Boldt, 2561 California Park Drive, Suite 100 | Chico | CA | 95928 | |
| 7255427 | Taylor, Michael | Address on file | | | | |
| 4952873 | Taylor, Michael | Address on file | | | | |
| 4981990 | Taylor, Michael | Address on file | | | | |
| 5876442 | TAYLOR, MICHAEL | Address on file | | | | |
| 4952335 | Taylor, Michael B | Address on file | | | | |
| 7161277 | TAYLOR, MICHAEL JOSEPH | Address on file | | | | |
| 7161277 | TAYLOR, MICHAEL JOSEPH | Address on file | | | | |
| 7956337 | Taylor, Michael Joseph | Address on file | | | | |
| 7956337 | Taylor, Michael Joseph | Address on file | | | | |
| 7729525 | Taylor, Michael Joseph | Address on file | | | | |
| 7956385 | Taylor, Michael Joseph | Address on file | | | | |
| 7956337 | Taylor, Michael Joseph | Address on file | | | | |
| 7956385 | Taylor, Michael Joseph | Address on file | | | | |
| 4915182 | Taylor, Michael Lee | Address on file | | | | |
| 7189954 | Taylor, Morgan Lovino | Address on file | | | | |
| 7159939 | TAYLOR, NAOMI E. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159939 | TAYLOR, NAOMI E. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6029414 | Taylor, Natalia | Address on file | | | | |
| 6029344 | Taylor, Natalia | Address on file | | | | |
| 7303275 | Taylor, Natalia | Address on file | | | | |
| 6000539 | Taylor, Natessa | Address on file | | | | |
| 4936964 | Taylor, Natessa | 230 W 3rd St | Tracy | CA | 95376 | |
| 5876443 | TAYLOR, NED | Address on file | | | | |
| 4978571 | Taylor, Neil | Address on file | | | | |
| 4970035 | Taylor, Nicole Marie | Address on file | | | | |
| 7189956 | Taylor, Pamela Lee | Address on file | | | | |
| 7204933 | Taylor, Patricia | Address on file | | | | |
| 5992999 | Taylor, Patricia | Address on file | | | | |
| 4941156 | TAYLOR, PAUL | 3500 VALLEY OAK DR | BRENTWOOD | CA | 94513 | |
| 4913543 | Taylor, Paul David | Address on file | | | | |
| 4971782 | Taylor, Paula Eileen | Address on file | | | | |
| 4984618 | Taylor, Paulette | Address on file | | | | |
| 4995377 | Taylor, Perry | Address on file | | | | |
| 4946433 | Taylor, Quiana | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946434 | Taylor, Quiana | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7185434 | TAYLOR, QUIANA NICOLE | Address on file | | | | |
| 7242577 | Taylor, Rachelle | Address on file | | | | |
| 4967999 | Taylor, Randall | Address on file | | | | |
| 7268976 | Taylor, Randall Thomas | Address on file | | | | |
| 4962410 | Taylor, Rashad | Address on file | | | | |
| 7482146 | Taylor, ReAnna | Address on file | | | | |
| 4987850 | Taylor, Richard | Address on file | | | | |
| 4928017 | TAYLOR, RICHARD | PO Box 523 | CHOWCHILLA | CA | 93610 | |
| 4937690 | TAYLOR, RICHARD and LULA | PO BOX 476 | COULTERVILLE | CA | 95311 | |
| 4911809 | Taylor, Richard Carvalho | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4960366 | Taylor, Richard Carvalho | Address on file | | | | |
| 5876444 | TAYLOR, ROB | Address on file | | | | |
| 7285809 | Taylor, Robert | Address on file | | | | |
| 4979266 | Taylor, Robert | Address on file | | | | |
| 6175747 | Taylor, Robert | Address on file | | | | |
| 7158761 | TAYLOR, ROBERT | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158761 | TAYLOR, ROBERT | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 6162486 | Taylor, Robert | 12128 130th Street East | Puallup | WA | 98374 | |
| 4949459 | Taylor, Robert | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4949458 | Taylor, Robert | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4949460 | Taylor, Robert | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4963519 | Taylor, Robert D | Address on file | | | | |
| 4989799 | Taylor, Roberta | Address on file | | | | |
| 7187015 | Taylor, Robin Dean | Address on file | | | | |
| 7187015 | Taylor, Robin Dean | Address on file | | | | |
| 4993973 | Taylor, Roger | Address on file | | | | |
| 7990067 | Taylor, Ronald S. | Address on file | | | | |
| 6175407 | Taylor, Roosevelt | Address on file | | | | |
| 4983072 | Taylor, Russell | Address on file | | | | |
| 7283636 | Taylor, Ryan William | Address on file | | | | |
| 7203942 | Taylor, Samantha | Address on file | | | | |
| 7306964 | Taylor, Samantha Lee | Address on file | | | | |
| 7303745 | Taylor, Samantha Lee | Frantz, James P., 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7267582 | Taylor, Sanai A. | Address on file | | | | |
| 4967106 | Taylor, Sandra E | Address on file | | | | |
| 7248957 | Taylor, Scott | Address on file | | | | |
| 7327813 | Taylor, Scott | Address on file | | | | |
| 4940479 | taylor, scott | po box 114 | piedra | CA | 93649 | |
| 4928990 | TAYLOR, SCOTT M | SCOTT M TAYLOR A PROF CORP, 400 29TH ST #400 | OAKLAND | CA | 94609 | |
| 7968240 | Taylor, Scott M. | Address on file | | | | |
| 7278667 | Taylor, Shaina | Address on file | | | | |
| 7327014 | Taylor, Shaina M | Address on file | | | | |
| 7071597 | Taylor, Shannon | Address on file | | | | |
| 4993970 | Taylor, Sharon | Address on file | | | | |
| 7325149 | Taylor, Sharon Maureen | Address on file | | | | |
| 7146574 | Taylor, Shianne | Address on file | | | | |
| 4994018 | Taylor, Shirley | Address on file | | | | |
| 7465598 | Taylor, Sierra | Address on file | | | | |
| 6183651 | TAYLOR, SR., JOHN GARLAND | Address on file | | | | |
| 7478291 | Taylor, Sr., Steven D. | Address on file | | | | |
| 5940042 | TAYLOR, STACI | Address on file | | | | |
| 4937435 | Taylor, Steve | 7621 Sycamore Dr | Somerset | CA | 95884 | |
| 4952061 | Taylor, Steve C | Address on file | | | | |
| 4986623 | Taylor, Steven | Address on file | | | | |
| 4962089 | Taylor, Steven Scott | Address on file | | | | |
| 7185274 | TAYLOR, SUREEYARAT | Address on file | | | | |
| 7185274 | TAYLOR, SUREEYARAT | Address on file | | | | |
| 7164538 | TAYLOR, SUSAN | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7164538 | TAYLOR, SUSAN | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 4961187 | Taylor, Sydney Renee | Address on file | | | | |
| 7175728 | TAYLOR, TAMARA LYNN | Address on file | | | | |
| 7175728 | TAYLOR, TAMARA LYNN | Address on file | | | | |
| 7175728 | TAYLOR, TAMARA LYNN | Address on file | | | | |
| 7189152 | Taylor, Tami | Address on file | | | | |
| 7189152 | Taylor, Tami | Address on file | | | | |
| 7276821 | Taylor, Tamra | Address on file | | | | |
| 4952875 | Taylor, Tatiana | Address on file | | | | |
| 7332500 | Taylor, Tawana | Address on file | | | | |
| 6185913 | Taylor, Teresa | Address on file | | | | |
| 4955230 | Taylor, Terri L | Address on file | | | | |
| 4988261 | Taylor, Terry | Address on file | | | | |
| 7207947 | Taylor, Terry Kenneth | Address on file | | | | |
| 7275664 | Taylor, Terryn | Address on file | | | | |
| 7189172 | Taylor, Terryn | Address on file | | | | |
| 7315886 | Taylor, Terryn | Address on file | | | | |
| 4979073 | Taylor, Theodore | Address on file | | | | |
| 4949462 | Taylor, Thomas | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4949461 | Taylor, Thomas | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4949463 | Taylor, Thomas | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7201711 | Taylor, Thomas K. | Address on file | | | | |
| 7201711 | Taylor, Thomas K. | Address on file | | | | |
| 7201711 | Taylor, Thomas K. | Address on file | | | | |
| 7201711 | Taylor, Thomas K. | Address on file | | | | |
| 7201711 | Taylor, Thomas K. | Address on file | | | | |
| 7201711 | Taylor, Thomas K. | Address on file | | | | |
| 7159524 | TAYLOR, TIMOTHIE ROBERT CHET | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159524 | TAYLOR, TIMOTHIE ROBERT CHET | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7073081 | Taylor, Timothy | Address on file | | | | |
| 7253068 | Taylor, Todd | Address on file | | | | |
| 7208699 | Taylor, Tom | Address on file | | | | |
| 7208699 | Taylor, Tom | Address on file | | | | |
| 6177100 | Taylor, Tonya | Address on file | | | | |
| 7319882 | Taylor, Trenton | Address on file | | | | |
| 7189204 | Taylor, Trenton | Address on file | | | | |
| 7189204 | Taylor, Trenton | Address on file | | | | |
| 7299705 | Taylor, Trenton | Address on file | | | | |
| 4914969 | Taylor, Trinian Wayne | Address on file | | | | |
| 4912561 | Taylor, Tristan Paul | Address on file | | | | |
| 7461706 | Taylor, Troy D | Address on file | | | | |
| 7461706 | Taylor, Troy D | Address on file | | | | |
| 7461706 | Taylor, Troy D | Address on file | | | | |
| 7461706 | Taylor, Troy D | Address on file | | | | |
| 4931691 | TAYLOR, VINCENT | TAYLOR FARMS, PO Box 523 | CHOWCHILLA | CA | 93610 | |
| 4982661 | Taylor, Walter | Address on file | | | | |
| 6008887 | TAYLOR, WAYNE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7324884 | Taylor, William Lee | Address on file | | | | |
| 7324884 | Taylor, William Lee | Address on file | | | | |
| 7176043 | TAYLOR, WILLIAM LEE | Address on file | | | | |
| 7176043 | TAYLOR, WILLIAM LEE | Address on file | | | | |
| 7324884 | Taylor, William Lee | Address on file | | | | |
| 7324884 | Taylor, William Lee | Address on file | | | | |
| 7176043 | TAYLOR, WILLIAM LEE | Address on file | | | | |
| 7176043 | TAYLOR, WILLIAM LEE | Address on file | | | | |
| 7229347 | Taylor, William R. | Address on file | | | | |
| 7249612 | Taylor, Yvette | Address on file | | | | |
| 4964658 | Taylor, Zachary A. | Address on file | | | | |
| 7462514 | TAYLOR, ZETA LYNN | Address on file | | | | |
| 7462514 | TAYLOR, ZETA LYNN | Address on file | | | | |
| 7462514 | TAYLOR, ZETA LYNN | Address on file | | | | |
| 7462514 | TAYLOR, ZETA LYNN | Address on file | | | | |
| 7193758 | TAYLORE FLORES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193758 | TAYLORE FLORES | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7146502 | Taylor-Russell, Faith St. Jean | Address on file | | | | |
| 7189708 | Taylyn Wanless | Address on file | | | | |
| 7189708 | Taylyn Wanless | Address on file | | | | |
| 7154855 | Taymaz, Suna | Address on file | | | | |
| 5935397 | Tayna Reeser | Address on file | | | | |
| 5935394 | Tayna Reeser | Address on file | | | | |
| 5935395 | Tayna Reeser | Address on file | | | | |
| 5935393 | Tayna Reeser | Address on file | | | | |
| 5935396 | Tayna Reeser | Address on file | | | | |
| 4993983 | Taynton, Laura | Address on file | | | | |
| 4966605 | Tays, Rosie | Address on file | | | | |
| 7725214 | TAZUE HAYASHI | Address on file | | | | |
| 4948630 | Tazzaridineen, Gabriela F. | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4948628 | Tazzaridineen, Gabriela F. | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948629 | Tazzaridineen, Gabriela F. | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 6107799 | TBD | 888 Howard Street | San Francisco | CA | 94103 | |
| 5876445 | TBD - need legal formation | Address on file | | | | |
| 5876446 | TBD Apartments IV, LP | Address on file | | | | |
| 4930349 | TBEA USA CO | C/O YOUNG & CO, 360 22ND ST STE 700 | OAKLAND | CA | 94612 | |
| 6107800 | TBG/LYNCH | 200 central Ave, Suite 2210 | St. Petersburg | FL | 33701 | |
| 5982070 | TBN Southpointe Plaza LLC, Valenzuela, Jacqueline | 13337 South Street Ste. 415, Cerritos, CA 90703, 6301 Mack Road | Sacramento | CA | 95823 | |
| 4940151 | TBN Southpointe Plaza LLC, Valenzuela, Jacqueline | 13337 South Street Ste. 415, Cerritos, CA 90703 | Sacramento | CA | 95823 | |
| 5876447 | TBS Construction Inc | Address on file | | | | |
| 4930350 | TBS HOLDINGS LLC | 4917 GENESTA AVE | ENCINO | CA | 91316 | |
| 5876448 | TBS Holdings, LLC | Address on file | | | | |
| 7164886 | TC c/o Lindsey and Andrew Cameron | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7164886 | TC c/o Lindsey and Andrew Cameron | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street Suite 250 | San Francisco | CA | 94111 | |
| 4930351 | TC INSPECTION LLC | 124 PARKER AVE | RODEO | CA | 94572 | |
| 5876449 | TC Investments, LLC. | Address on file | | | | |
| 6107831 | TCB Industrial Incorporated | 2955 Farrar Avenue | Modesto | CA | 95354 | |
| 7783691 | TCB INVESTMENTS | C/O EDWARD J SWENSON, 1680 W LAKOTA DR | SAINT GEORGE | UT | 84770-6649 | |
| 4930353 | TCG ARCHITECTS LLC | 3400 MACARTHUR BLVD STE 119 | OAKLAND | CA | 94602 | |
| 4982836 | Tchirkine, Cyril | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7185117 | TCHUDI, CHRISTOPHER NELSON | Address on file | | | | |
| 7185110 | TCHUDI, MICHAEL | Address on file | | | | |
| 7185110 | TCHUDI, MICHAEL | Address on file | | | | |
| 7185112 | TCHUDI, STEPHEN | Address on file | | | | |
| 7185114 | TCHUDI, SUSAN JANE | Address on file | | | | |
| 4930354 | TCP II WILDLANDS STOCK HOLDINGS LLC | WILDLANDS INC, 1230 PEACHTREE ST NE STE 3500 | ATLANTA | GA | 30309 | |
| 7913498 | TCW Funds - TCW Income Fund (UCITS) | Attn TCW Funds - TCW Income Fund (UCITS) (13727), 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 7913498 | TCW Funds - TCW Income Fund (UCITS) | Attn Theresa Tran, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 7915979 | TCW Funds-MetWest Unconstrained Bond Fund (UCITS) | 865 S. Figueroa Street Suite 1800 | Los Angeles | CA | 90017 | |
| 7915979 | TCW Funds-MetWest Unconstrained Bond Fund (UCITS) | Attn Theresa Tran, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 7915844 | TCW US Credit Gold BM Fund | Attn TCW US Credit Gold BM Fund  (19002), 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 7915844 | TCW US Credit Gold BM Fund | Attn Theresa Tran, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 7725218 | TD AMERITRADE TR | Address on file | | | | |
| 7725215 | TD AMERITRADE TR | Address on file | | | | |
| 7725217 | TD AMERITRADE TR | Address on file | | | | |
| 7725216 | TD AMERITRADE TR | Address on file | | | | |
| 7782317 | TD AMERITRADE TR | FBO DEBORAH GRINDER IRA, 10 01 18, PO BOX 1490 | LOOMIS | CA | 95650-1490 | |
| 7781801 | TD AMERITRADE TR | FBO DENNIS EDWARD CAMPBELL IRA, 02 14 18, 1904 LINHURST CT | EL DORADO HILLS | CA | 95762-6978 | |
| 7853284 | TD AMERITRADE TR | FBO JEFFREY RACHEL IRA, 01 15 20, 2124 W NEILSCOTT DR | NAMPA | ID | 83651 | |
| 7780904 | TD AMERITRADE TR | FBO RADHIKA PAMULA IRA, 04 28 17, 10691 N LAUREL VALLEY DR | FRESNO | CA | 93730-3530 | |
| 7781298 | TD AMERITRADE TR | FBO STACY ELIZABETH WEICHHART IRA, 08 22 17, 3214 CENTRAL AVE | ALAMEDA | CA | 94501-3109 | |
| 7779214 | TD AMERITRADE TR IRA | FBO IVANELLE SAENZ 12/18/15, 263 SAINT GERMAIN LN | PLEASANT HILL | CA | 94523-1117 | |
| 7778797 | TD AMERITRADE TR IRA | FBO KYLE PATTEN, 41254 WINDWOOD LANE DATED 08/12/15, PO BOX 234 | SHAVER LAKE | CA | 93664-0234 | |
| 7779186 | TD AMERITRADE TR IRA | FBO REBECCA CHAVEZ -BENE, 42346, 1328 GLEN EYRIE AVE | SAN JOSE | CA | 95125-4319 | |
| 7779438 | TD AMERITRADE TR IRA | FBO ROBERT MARTIN 03/09/16, 1681 SAUSALITO DR | HOLLISTER | CA | 95023-6230 | |
| 7779139 | TD AMERITRADE TR IRA | FBO ROSE MARIE WALLING, 42328, 34630 PUEBLO TER | FREMONT | CA | 94555-2865 | |
| 6107834 | TD Bank | 1701 Route 70 East | Cherry Hill | NJ | 08034 | |
| 6009509 | TD Bank | 6000 ATRIUM WY | Mount Laurel | NJ | 08054 | |
| 6159394 | TD Bank N.A. | King & Spalding LLP, Jeffrey R. Dutson, Esq., 1180 Preachtree Street | Atlanta | GA | 30309 | |
| 6159394 | TD Bank N.A. | Vijay Prasad, Executive Director, 444 Madison Avenue, 2nd Floor | New York | NY | 10022 | |
| 4930355 | TD BANK NA | ATTN: THOMAS CASEY, 6000 ATRIUM WY | MOUNT LAUREL | NJ | 08054 | |
| 5858357 | TD Bank, N.A. | King & Spalding LLP, Jeffrey R. Dutson, Esq., 1180 Peachtree Street | Atlanta | GA | 30309 | |
| 5858357 | TD Bank, N.A. | Specialized Servicing, 6000 Atrium Way | Mt. Laurel | NJ | 08054 | |
| 5858357 | TD Bank, N.A. | Vijay Prasad, 444 Madison Avenue, 2nd Floor | New York | NY | 10022 | |
| 5807799 | TD ENERGY | Attn: Marlon Reid, 324 8th Avenue | Calgary | AB | T2P2Z2 | |
| 4930356 | TD ENERGY TRADING INC | 324 8 AVENUE SOUTHWEST, SUITE 800 | CALGARY | AB | T2P 2Z2 | |
| 4933200 | TD ENERGY TRADING INC | 324 8th Avenue | Calgary | AB | T2P2Z2 | |
| 7953776 | TD ENERGY TRADING INC - 2000761 | 324 8th Avenue | Calgary | AB | T2P2Z2 | |
| 4930357 | TD Securities | 31 West 52nd Street | NEW YORK | NY | 10019-6101 | |
| 6010344 | TD SECURITIES | ATTN: THOMAS CASEY, 6000 ATRIUM WY | MOUNT LAUREL | NJ | 08054 | |
| 7239751 | TD Securities (USA) LLC | Davis Polk & Wardell LLP, Adam L. Shpeen, 450 Lexington Avenue | New York | NY | 10017 | |
| 7239751 | TD Securities (USA) LLC | Davis Polk & Wardell LLP, Brian M. Resnick, 450 Lexington Avenue | New York | NY | 10017 | |
| 7239751 | TD Securities (USA) LLC | Jared R Winnick, TD Bank, 3000 Atrium Way, 4th Floor | Mount Laurel | NJ | 08054 | |
| 4930358 | TDH LAND & CATTLE LLC | 1719 N 11TH AVE | HANFORD | CA | 93230 | |
| 5876450 | TDP Webster, LLC | Address on file | | | | |
| 5876451 | TDR PROPERTIES | Address on file | | | | |
| 4930359 | TDS TELECOM | 30 N. LaSalle Street, Suite 4000 | Chicago | IL | 60602 | |
| 5012831 | TDS TELECOM | PO Box 94510 | PALATINE | IL | 60094-4510 | |
| 6115422 | TDW (US), Inc., f/k/a TDW Services, Inc. | Phillips Murrah P.C., Clayton D. Ketter, Corporate Tower, 13th Floor, 101 North Robinson Avenue | Oklahoma City | OK | 73102 | |
| 4930360 | TDW SERVICES INC | 1207 MAHALO PL | RANCHO DOMINIQUEZ | CA | 90220 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6107868 | TDW Services, Inc | 6747 S 65 W Avenue | Tulsa | Ok | 74131 | |
| 7953777 | TDW US INC | 6747 S 65 W AVE | Tulsa | OK | 74131 | |
| 7302913 | TE Connectivity | Address on file | | | | |
| 7302913 | TE Connectivity | Address on file | | | | |
| 5876453 | TE Connectivity | Address on file | | | | |
| 4992461 | Te, Elenita | Address on file | | | | |
| 4971132 | Te, Julie Ann | Address on file | | | | |
| 6107869 | TEAA, Inc. dba Energy Alliance Association | 1400 North Dutton Avenue, Suite #17 | Santa Rosa | CA | 95401 | |
| 6107870 | Teabo, Carol | Address on file | | | | |
| 6132321 | TEACH WILLIAM C & LINDA L | Address on file | | | | |
| 5005957 | Teach, Linda | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5012528 | Teach, Linda | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4983037 | Teach, William | Address on file | | | | |
| 5005956 | Teach, William | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5012527 | Teach, William | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7916958 | Teacher Retirement System of Texas | c/o Bleichmar Fonti & Auld LLP, Attn: BFA Settlements, 7 Times Sq 27th Fl | New York | NY | 10036 | |
| 7921581 | Teachers Insurance and Annuity Association of America | Attn: Keith Atkinson, 8500 Andrew Carnegie Blvd. | Charlotte | NC | 28262 | |
| 7912094 | Teachers Insurance Company | Horace Mann, Rachael Luber, 1 Horace Mann Plaza, MC: C122 | Springfield | IL | 62715 | |
| 7910422 | Teacher's Retirement System of Alabama | Attn: Jared Morris, Legal Division, 201 S. Union Street | Montgomery | AL | 36104 | |
| 7909296 | Teachers' Retirement System of Louisiana | Douglas G. Swanson, Executive Counsel, 8401 United Plaza Blvd | Baton Rouge | LA | 70809 | |
| 7909118 | Teachers' Retirement System of Louisiana | Douglas G. Swenson, Executive Counsel, 8401 United Plaza Blvd | Baton Rouge | LA | 70809 | |
| 7922150 | Teachers Retirement System of the State of IL | 400 Rivers Edge Drive, Fourth Floor | Medford | MA | 02155 | |
| 7200285 | Teaching Living Concepts | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830 | San Francisco | CA | 94104 | |
| 7200285 | Teaching Living Concepts | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4955120 | Teaderman, Kathryn Michelle | Address on file | | | | |
| 4943699 | Teafapiller, Jill | 39716 Road 33 | Kingsburg | CA | 93631 | |
| 7189709 | Teagan Ng | Address on file | | | | |
| 7189709 | Teagan Ng | Address on file | | | | |
| 7189162 | Teagan S. Quigley (Sharon Quigley, Parent) | Address on file | | | | |
| 7189162 | Teagan S. Quigley (Sharon Quigley, Parent) | Address on file | | | | |
| 4958149 | Teagarden, Annette Lynn | Address on file | | | | |
| 4959565 | Teagarden, Bryan J | Address on file | | | | |
| 6143494 | TEAGUE BENJAMIN L & LICHTENWALTER-HIRAOKA SHARA T | Address on file | | | | |
| 4973720 | Teague, Barbara | Address on file | | | | |
| 6107871 | Teague, Barbara | Address on file | | | | |
| 4978698 | Teague, Frank | Address on file | | | | |
| 7184017 | TEAGUE, JIM, individually and as wrongful death heir of Herbert Montegue Alderman, III | Address on file | | | | |
| 7184017 | TEAGUE, JIM, individually and as wrongful death heir of Herbert Montegue Alderman, III | Address on file | | | | |
| 7184016 | TEAGUE, LAURIE, individually and as successor in interest to the Estate of Herbert Montegue Alderman, III | Address on file | | | | |
| 7184016 | TEAGUE, LAURIE, individually and as successor in interest to the Estate of Herbert Montegue Alderman, III | Address on file | | | | |
| 7260449 | Teague, Marsha | Address on file | | | | |
| 4994377 | Teague, Susan | Address on file | | | | |
| 6056544 | TEAGUE, SUSAN D | Address on file | | | | |
| 4980951 | Teague, Virgil | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3752 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7251027 | Teague, William | Address on file | | | | |
| 7176742 | Teairra Trowell | Address on file | | | | |
| 7181458 | Teairra Trowell | Address on file | | | | |
| 7176742 | Teairra Trowell | Address on file | | | | |
| 5908027 | Teairra Trowell | Address on file | | | | |
| 5904349 | Teairra Trowell | Address on file | | | | |
| 7327794 | Teal | Teal Hamman, , 10688 Player Lane | chico | ca | 95928 | |
| 4930362 | TEAL ASSET RECOVERY LLC | 7250 HERITAGE VILLAGE, SUITE 202 | GAINESVILLE | VA | 20155 | |
| 6107872 | TEAL ASSET RECOVERY LLC | 7350 HERITAGE VILLAGE PLAZA ST STE | GAINESVILLE | VA | 20155 | |
| 7197651 | TEAL GUNTER | Address on file | | | | |
| 7197651 | TEAL GUNTER | Address on file | | | | |
| 5935401 | Teal Mangrum | Address on file | | | | |
| 5935400 | Teal Mangrum | Address on file | | | | |
| 5935399 | Teal Mangrum | Address on file | | | | |
| 5935398 | Teal Mangrum | Address on file | | | | |
| 5876454 | Teal Ridge Farms LLC | Address on file | | | | |
| 7164359 | TEAL ROTCHY | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164359 | TEAL ROTCHY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7240938 | Teal, Jackie | Address on file | | | | |
| 5006571 | Teal, Jackie | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006572 | Teal, Jackie | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946768 | Teal, Jackie | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4964370 | Teal, Jennifer Nicole | Address on file | | | | |
| 7220364 | Teal, Nancy | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7215472 | Teal, Robert | Address on file | | | | |
| 4992070 | Teal, Robert | Address on file | | | | |
| 7725219 | TEALA J CHURCH | Address on file | | | | |
| 7691752 | TEALDI, FRANK | Address on file | | | | |
| 4942496 | Tealdi, Thomas | 1144 Tanglewood Wy | San Mateo | CA | 94403 | |
| 6135092 | TEALE SHIRLEY ALBRIGHT TR | Address on file | | | | |
| 4930363 | TEALIUM INC | 11095 TORREYANA RD | SAN DIEGO | CA | 92121 | |
| 4930364 | TEALIUM INC | DEPT CH 19762 | PALATINE | IL | 60055-9762 | |
| 4930365 | TEAM 5 PROPERTIES INC | DE YOUNG PROPERTIES - TEAM 5, 677 W PALMDON STE 208 | FRESNO | CA | 93704 | |
| 5876455 | Team 5 Properties, Inc. | Address on file | | | | |
| 5876456 | Team 5 Properties, Inc. | Address on file | | | | |
| 6107875 | Team Environmental Services, Inc | 14910 Gwen Chris Court | Paramount | CA | 90723 | |
| 7942824 | TEAM ENVIRONMENTAL SERVICES, INC | 14910 GWEN CHRIS COURT | PARAMOUNT | CA | 90723-3423 | |
| 6107876 | Team Environmental Services, Inc | PO BOX 200697 | Houston | TX | 76006 | |
| 5983983 | Team Ghilotti, Inc, Matt Verke | 2531 Petaluma Blvd., South | Petaluma | CA | 94952 | |
| 4930366 | TEAM GIVING INC | 9244 OLD STATE HIGHWAY | NEWCASTLE | CA | 95658 | |
| 7942825 | TEAM INC | 1019 SOUTH HOOD STREET | ALVIN | TX | 77512 | |
| 6107877 | Team Inc | 1019 South Hood Street, PO BOX 123 | Alvin | TX | 77512 | |
| 6107878 | Team Inc | PO BOX 123 | Alvin | TX | 77512 | |
| 5825829 | Team Industrial Service | Team Value Products & Service, 3000 Bayshore Rd. | Benicia | CA | 94510 | |
| 7953778 | TEAM INDUSTRIAL SERVICES INC | 1019 South Hood Street PO BOX 123 | Alvin | TX | 77511 | |
| 7942826 | TEAM INDUSTRIAL SERVICES INC | 1019 SOUTH HOOD STREET PO BOX 123 | ALVIN | TX | 77511-123 | |
| 4930369 | TEAM INDUSTRIAL SERVICES INC | 14909 GWEN CHRIS CT | PARAMOUNT | CA | 90723 | |
| 6107879 | Team Industrial Services Inc | 200 Hermann Dr., PO BOX 123 | Alvin | TX | 77511 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6107880 | Team Industrial Services Inc | 200 Hermann Dr., PO BOX 123 | Alvin | TX | 77512 | |
| 6010981 | TEAM INDUSTRIAL SERVICES INC | 3202 70TH ST | LONG BEACH | CA | 90805 | |
| 4930367 | TEAM INDUSTRIAL SERVICES INC | 4650 E SECOND ST STE E | BENICIA | CA | 94510 | |
| 6013178 | TEAM INDUSTRIAL SERVICES INC | 4716 E 2ND ST | BENICIA | CA | 94571 | |
| 7942827 | TEAM INDUSTRIAL SERVICES INC | PO BOX 123 | ALVIN | TX | 77511-123 | |
| 6107890 | Team Industrial Services Inc | PO BOX 200697 | Houston | TX | 76006 | |
| 6107892 | TEAM INDUSTRIAL SERVICES INC VALVE PRODUCTS & SERVICE BRANCH 225 | 4716 E 2ND ST | BENICIA | CA | 94571 | |
| 6029858 | TEAM Industrial Services, Inc. | 13131 Dairy Ashford Rd, Suite 600 | Sugar Land | TX | 77478 | |
| 6029858 | TEAM Industrial Services, Inc. | P.O. Box 842233 | Dallas | TX | 75284-2233 | |
| 4939315 | Team Platinum Marketing Groups, LLC, Hannah Bell | 921 W Harding Way | Stockton | CA | 95203 | |
| 6027705 | Team Quality Services, Inc. | 4483 CR 19 Suite B | Auburn | IN | 46706 | |
| 4930370 | TEAM QUALITY SVCS INC | 4483 COUNTY RD 19 STE B | AUBURN | IN | 46706 | |
| 4930371 | TEAMBUILDERS INC | DBA AERIAL SERVICES, 204 WEST SPEAR ST STE 3447 | CARSON CITY | NV | 89703 | |
| 4930372 | TEAMCALIFORNIA ECONOMIC | DEVELOPMENT CORP, 7862 WINDING WAY #2649 | FAIR OAKS | CA | 95628 | |
| 4941128 | Teamer, Bernard | 2467 Del Mar Ct | Discovery Bay | CA | 94505 | |
| 7905262 | Teamsters Union No. 142 Pension Fund | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7905262 | Teamsters Union No. 142 Pension Fund | Attn: Jay Smith, 1300 Clark Road | Gary | IN | 46404 | |
| 7903000 | Teamsters-Employers Local No. 945 Pension Fund | Attn: Catherine Oakes, 585 Hamburg Turnpike, Suite 1 | Wayne | NJ | 07470 | |
| 7903000 | Teamsters-Employers Local No. 945 Pension Fund | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4953416 | Teaney, Garland | Address on file | | | | |
| 4953883 | Teaney, Milton Amos | Address on file | | | | |
| 7184443 | Teanna M Moniz | Address on file | | | | |
| 7184443 | Teanna M Moniz | Address on file | | | | |
| 5864402 | TEAR PROPERTY & INVESTMENT INC | Address on file | | | | |
| 4967121 | Teare, Michael G | Address on file | | | | |
| 4965267 | Teare, Michael Maclane | Address on file | | | | |
| 5940043 | TEARTT, WILHEMINA | Address on file | | | | |
| 6117506 | TEASDALE QUALITY FOODS, INC. | 901 Packers Street | Atwater | CA | 95301 | |
| 4944059 | Teasley, Cynthia | 5856 E Kings Canyon | Fresno | CA | 93727 | |
| 4997631 | Teasley, David | Address on file | | | | |
| 4914287 | Teasley, David L | Address on file | | | | |
| 7185171 | TEASLEY, KRISTA | Address on file | | | | |
| 7185171 | TEASLEY, KRISTA | Address on file | | | | |
| 4997949 | Teasley, Peggy | Address on file | | | | |
| 4930373 | TEATRO NAHUAL | 1758 VILLA ST # 13 | MOUNTAIN VIEW | CA | 94041 | |
| 7317451 | Teats, Joan | Address on file | | | | |
| 7277991 | Teats, Lleene | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 4979201 | Teausant, Stanley | Address on file | | | | |
| 4935489 | Teaz N Pleaz-Dufour, Samuel | PO Box 16697 | South Lake Tahoe | CA | 96151 | |
| 4953888 | Teba, Kaimana | Address on file | | | | |
| 6130839 | TEBAY RICHARD D TR | Address on file | | | | |
| 7725220 | TEBONY JANEEN RANDLE | Address on file | | | | |
| 4930374 | TEC ASSOCIATES INC | 111 DEERWOOD RD STE 198 | SAN RAMON | CA | 94583 | |
| 4930375 | TECH FAB | 18 CARNATION RD | GUSTINE | CA | 95322 | |
| 4935998 | TECH SALES-WEST, BRANDON | 1860 CAMPHOR CT | MILPITAS | CA | 95035 | |
| 6158875 | Tech-24 | 410 E Washington St | Greenville | SC | 29601-2927 | |
| 6158875 | Tech-24 | PO Box 638959 | Cincinnati | OH | 45263-8959 | |
| 4930376 | TECHIMP US CORPORATION | 3050 ROYAL BLVD S STE 170 | ALPHARETTA | GA | 30022 | |
| 6107897 | Techimp US Corporation | 3050 Royal Blvd South, Suite #170 | Alpharetta | GA | 30022 | |
| 6107898 | TECHNETICS GROUP LLC, TECHNETICS GROUP COLUMBIA | 2791 THE BOULEVARD | COLUMBIA | SC | 29209 | |
| 4930377 | TECHNIART INC | 41 BRIDGE ST | COLLINSVILLE | CT | 06022 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
3754 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6107899 | TECHNICAL & BUSINESS SYSTEMS INC T & B SYSTEMS | 3739 PLEASANT VALLEY RD | PLACERVILLE | CA | 95667 | |
| 6017809 | Technical & Business Systems, Inc. | 3739 Pleasant Valley Rd | Placerville | CA | 95667 | |
| 4930379 | TECHNICAL FABRICATION | 18 CARNATION RD | GUSTINE | CA | 95322 | |
| 4930380 | TECHNICAL INNOVATION HOLIDINGS INC | TECHNICAL INNOVATION LLC, 2975 NORTHWOODS PKWY | NORCROSS | GA | 30071 | |
| 4930381 | TECHNICAL INSTRUMENTS | 1826 ROLLINS RD | BURLINGAME | CA | 94065 | |
| 4930382 | TECHNICAL TOOLBOXES LTD | PO Box 980550 | HOUSTON | TX | 77098 | |
| 4930383 | TECHNI-TOOL INC | 1547 N TROOPER RD | WORCESTER | PA | 19490-1117 | |
| 4930384 | TECHNOLOGY CREDIT UNION | 2010 NORTH 1ST ST STE 301 | SAN JOSE | CA | 95131 | |
| 4930385 | TECHNOLOGY FOR ENERGY CORP | 10737 LEXINGTON DR | KNOXVILLE | TN | 37932-3294 | |
| 5913629 | Technology Insurance Company, Inc. | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945468 | Technology Insurance Company, Inc. | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945469 | Technology Insurance Company, Inc. | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913032 | Technology Insurance Company, Inc. | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913363 | Technology Insurance Company, Inc. | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935402 | Technology Insurance Company, Inc. | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 6107902 | TECHNOSOCIALWORK COM, STRIA LLC | 4300 RESNIK CT STE 103 | BAKERSFIELD | CA | 93313 | |
| 4935791 | Tecknica Auto Inc.-Arredondo, Jose | 10793 San Pablo Ave. | El Cerrito | CA | 94530 | |
| 4930387 | TECNAU INC | 4 SUBURBAN PARK DR | BILLERICA | MA | 01821 | |
| 4930388 | TECO DISTRIBUTORS | PO Box 1809 | PLEASANTON | CA | 94566 | |
| 6117507 | TECO Peoples Gas, an Emera Co. | Attn: Lance Horton, Manager Operations Support Rick Wall, 702 N. Franklin Street | Tampa | FL | 33601 | |
| 4930389 | TECO PNEUMATIC INC | 1069 SERPENTINE LN | PLEASANTON | CA | 94566 | |
| 4930390 | TECO-WESTINGHOUSE MOTOR CO | 5100N IH35 | ROUND ROCK | TX | 78681 | |
| 4972198 | Tecson, Martin Gil Nailes | Address on file | | | | |
| 4955330 | Teczon, Arlene | Address on file | | | | |
| 7763267 | TED A BOLLINGER | 3391 SOUTH CT | PALO ALTO | CA | 94306-3531 | |
| 7766643 | TED A GALFIN & | CINDI R GALFIN JT TEN, 31631 MAR VISTA AVE | LAGUNA BEACH | CA | 92651-8307 | |
| 7725221 | TED A SCOTT | Address on file | | | | |
| 6010043 | TED ABBOT | Address on file | | | | |
| 6126179 | Ted Abbott | Address on file | | | | |
| 7725222 | TED ALLEN BOLLINGER | Address on file | | | | |
| 7775313 | TED ALVA STEWART | 3462 PHOENIX COVE DR | GAINESVILLE | GA | 30506-4667 | |
| 7725223 | TED ANDREW VRAKAS | Address on file | | | | |
| 7164603 | TED ANTONOPOULOS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164603 | TED ANTONOPOULOS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5876457 | TED BLOEMHOF ET AL | Address on file | | | | |
| 5902994 | Ted Brown | Address on file | | | | |
| 5906942 | Ted Brown | Address on file | | | | |
| 5876458 | Ted Chinn | Address on file | | | | |
| 7764684 | TED COOKE & | SHERYL COOKE JT TEN, 347 TAHITIAN CIR | UNION CITY | CA | 94587-4213 | |
| 7786657 | TED D BLANCHARD | 8 TATUM CT | SACRAMENTO | CA | 95835-1215 | |
| 7725224 | TED E DALPORTO & | Address on file | | | | |
| 7725225 | TED ESAKI CUST | Address on file | | | | |
| 7785328 | TED GAY | 750 N SHEPHERD HLS | TUCSON | AZ | 85710-1128 | |
| 7785510 | TED GAY | 750 SHEPHERD HILLS | TUCSON | AZ | 85710-1128 | |
| 7725226 | TED HALL & | Address on file | | | | |
| 7778833 | TED HANAMURA TTEE OF | THE JOHN N HANAMURA TR U/A, DTD 07/28/03, 3738 FOXSWALLOW TER | FREMONT | CA | 94555-1543 | |
| 5935405 | Ted Hingst | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5935404 | Ted Hingst | Address on file | | | | |
| 5935403 | Ted Hingst | Address on file | | | | |
| 5935406 | Ted Hingst | Address on file | | | | |
| 7143292 | Ted J Watson | Address on file | | | | |
| 7143292 | Ted J Watson | Address on file | | | | |
| 7143292 | Ted J Watson | Address on file | | | | |
| 7143292 | Ted J Watson | Address on file | | | | |
| 7193796 | TED JAMES HINGST | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193796 | TED JAMES HINGST | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7769004 | TED KAJIYA CUST | ALLISON RAE KAJIYA, UNIF GIFT MIN ACT CA, 1635 HANGING ROCK AVE | MONTEBELLO | CA | 90640-2123 | |
| 7769005 | TED KAJIYA CUST | JENNIFER L KAJIYA, UNIF GIFT MIN ACT CA, 1191 POMELO CT | SUNNYVALE | CA | 94087-2238 | |
| 7725227 | TED L RAUSCH COMPANY | Address on file | | | | |
| 8289052 | Ted M Nakata DDS Inc Profit Sharing Trust | Address on file | | | | |
| 7725228 | TED MANCUSO & | Address on file | | | | |
| 7725229 | TED MATTEOU | Address on file | | | | |
| 7725230 | TED MATTEOU & | Address on file | | | | |
| 7725231 | TED O LAWRENCE & HATTIE LAWRENCE | Address on file | | | | |
| 6014330 | TED PORWOLL | Address on file | | | | |
| 7725232 | TED R HALL & | Address on file | | | | |
| 5909553 | Ted Rabinowitsh | Address on file | | | | |
| 5906165 | Ted Rabinowitsh | Address on file | | | | |
| 5911392 | Ted Rabinowitsh | Address on file | | | | |
| 5902143 | Ted Rabinowitsh | Address on file | | | | |
| 5935410 | Ted Ratliff | Address on file | | | | |
| 5935409 | Ted Ratliff | Address on file | | | | |
| 5935408 | Ted Ratliff | Address on file | | | | |
| 5935407 | Ted Ratliff | Address on file | | | | |
| 7259082 | Ted Ratliff as Personal Representative of the Estate of Michael Tracy | Address on file | | | | |
| 7140447 | Ted Robertson Brown | Address on file | | | | |
| 7140447 | Ted Robertson Brown | Address on file | | | | |
| 7140447 | Ted Robertson Brown | Address on file | | | | |
| 7140447 | Ted Robertson Brown | Address on file | | | | |
| 7766264 | TED T FLEISCHMAN & ANIA BELLA | FLEISCHMAN TR UA OCT 08 01 THE, FLEISCHMAN FAMILY TRUST, 733 BOLSANA DR | LAGUNA BEACH | CA | 92651-4124 | |
| 7853291 | TED T MEEK | 17390 SUNBIRD LN | RENO | NV | 89506 | |
| 7771588 | TED T MIZUTANI & | KENLAN M MIZUTANI JT TEN, 527 36TH ST | SACRAMENTO | CA | 95816-3913 | |
| 7775626 | TED TANGE | 432 W DEODAR LN | LEMOORE | CA | 93245-1920 | |
| 7725233 | TED TANGE TOD | Address on file | | | | |
| 7942828 | TED TERRASAS | 580 PACIFIC STREET | MONTEREY | CA | 93940 | |
| 7767787 | TED V HAYES & | DORA M HAYES JT TEN, PO BOX 454 | FAIRFAX | CA | 94978-0454 | |
| 7725234 | TED VAN HOESEN | Address on file | | | | |
| 7725235 | TED VOIGT CUST | Address on file | | | | |
| 6117509 | TED WOODS DBA CALIFORNIA TRANSPLANTS, LLC | 4100 STUHR ROAD | NEWMAN | CA | 95360 | |
| 7725236 | TEDD BLECHER & | Address on file | | | | |
| 7725237 | TEDD KIMELMAN & | Address on file | | | | |
| 7725238 | TEDD MARCEAU CUST | Address on file | | | | |
| 7725239 | TEDD MARCEAU CUST | Address on file | | | | |
| 4985504 | Tedder, Eugene | Address on file | | | | |
| 7725240 | TEDDI A HERRERA | Address on file | | | | |
| 7165880 | Teddy A. Antonopoulos and Susan L Antonopoulos, Trustees of the Antonopoulos Family Trust, dated December 22, 2009 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7165880 | Teddy A. Antonopoulos and Susan L Antonopoulos, Trustees of the Antonopoulos Family Trust, dated December 22, 2009 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7725241 | TEDDY C TOMPKINS | Address on file | | | | |
| 7725242 | TEDDY JAMES SWARTZBAUGH | Address on file | | | | |
| 7725243 | TEDDY LEI PARROTT HITEMAN | Address on file | | | | |
| 7774126 | TEDDY SAIKI & | MAY SAIKI JT TEN, 1927 SIKH TEMPLE ST | STOCKTON | CA | 95206-2734 | |
| 7484835 | Tedeschi , Emil | Address on file | | | | |
| 6146191 | TEDESCHI EUGENE & CAROLYNN | Address on file | | | | |
| 5940044 | Tedeschi, Gene | Address on file | | | | |
| 7314616 | Tedesco-Steed, Alina | Address on file | | | | |
| 7314616 | Tedesco-Steed, Alina | Address on file | | | | |
| 7314616 | Tedesco-Steed, Alina | Address on file | | | | |
| 7314616 | Tedesco-Steed, Alina | Address on file | | | | |
| 6105359 | Tedford, Jeffrey & Donna | Address on file | | | | |
| 4976107 | Tedford, Jeffrey & Donna | 0143 LAKE ALMANOR WEST DR, 15 Saddleback Ct. | Danville | CA | 94506 | |
| 7725245 | TEDRA GLADYS WREDE | Address on file | | | | |
| 7772201 | TEDRA L NORTON | 2171 PEACH ST APT 3 | PINOLE | CA | 94564-1739 | |
| 7198605 | Tedrick Art | Address on file | | | | |
| 7198605 | Tedrick Art | Address on file | | | | |
| 6144575 | TEDRICK BRYAN MARK TR & ROBERTS TERESA KAY TR | Address on file | | | | |
| 7776400 | TEDY WAKAI | 1618 S E ST | OXNARD | CA | 93033-3147 | |
| 5876459 | TEED, RICHARD | Address on file | | | | |
| 4950587 | Teefy, Bryan | Address on file | | | | |
| 4955373 | Teel, Catherine | Address on file | | | | |
| 7274352 | Teel, Jaren | Address on file | | | | |
| 7073224 | Teel, Patricia | Address on file | | | | |
| 7241476 | Teel, Roxann | Address on file | | | | |
| 7474632 | Teel, Tracy D. | Address on file | | | | |
| 7474632 | Teel, Tracy D. | Address on file | | | | |
| 7474632 | Teel, Tracy D. | Address on file | | | | |
| 7474632 | Teel, Tracy D. | Address on file | | | | |
| 5935413 | Teela Baker | Address on file | | | | |
| 5935415 | Teela Baker | Address on file | | | | |
| 5935417 | Teela Baker | Address on file | | | | |
| 5935411 | Teela Baker | Address on file | | | | |
| 7175181 | Teela M Baker | Address on file | | | | |
| 7175181 | Teela M Baker | Address on file | | | | |
| 7175181 | Teela M Baker | Address on file | | | | |
| 7175181 | Teela M Baker | Address on file | | | | |
| 7175181 | Teela M Baker | Address on file | | | | |
| 7175181 | Teela M Baker | Address on file | | | | |
| 4932745 | Teeling, Martin | P.O. Box 57 | Camptonville | CA | 95922 | |
| 5940045 | Teen Services Sonoma - Lee, Joelynn | 17440 Arnold Drive | Sonoma | CA | 95476 | |
| 4962440 | Teeple, Ryan Christian | Address on file | | | | |
| 4928018 | TEESDALE, RICHARD W | 725 CENTRAL HOUSE RD | OROVILLE | CA | 95965 | |
| 7187092 | Teeter, David Lynn | Address on file | | | | |
| 7271410 | Teeter, Douglas L. | Address on file | | | | |
| 7187093 | Teeter, Mikayla Jane Findlay | Address on file | | | | |
| 7265986 | Teeter, Pamela | Address on file | | | | |
| 7209482 | Teeter, Tony | Address on file | | | | |
| 7209482 | Teeter, Tony | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4984729 | Teeters, Judy | Address on file | | | | |
| 4977072 | Teeters, Thomas | Address on file | | | | |
| 6011374 | TEF ARCHITECTURE & INTERIOR DESIGN | 1420 SUTTER ST 2ND FLOOR | SAN FRANCISCO | CA | 94109 | |
| 6107905 | TEF ARCHITECTURE & INTERIOR DESIGN, INC | 1420 SUTTER ST 2ND FLOOR | SAN FRANCISCO | CA | 94109 | |
| 6115966 | TEF Architecture and Interior Design, Inc. | Elizabeth A. Tippin, Esq., 50 California Street, Suite 1500 | San Francisco | CA | 94111 | |
| 6115966 | TEF Architecture and Interior Design, Inc. | Terry Buer, 1420 Sutter Street, 2nd Floor | San Francisco | CA | 94109 | |
| 6107911 | TEGRANT DIVERSIFIED BRANDS INC | 3466 ENTERPRISE AVE | HAYWARD | CA | 94545 | |
| 7166272 | Tegtmeier Associates, LLC | Alison E Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7166271 | Tegtmeier, John | Alison E Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 4913190 | Teh, Chin Tze | Address on file | | | | |
| 6008456 | TEH, ROBERT | Address on file | | | | |
| 4930393 | TEHACHAPI CUMMINGS COUNTY | WATER DISTRICT, 22901 BANDUCCI RD | TEHACHAPI | CA | 93561 | |
| 4930394 | TEHACHAPI MOUNTAIN RODEO ASSOCIATION | PO Box 63 | TEHACHAPI | CA | 93581 | |
| 7326610 | Tehama Concrete | Address on file | | | | |
| 7326610 | Tehama Concrete | Address on file | | | | |
| 4930395 | TEHAMA COUNTY | ENVIRONMENTAL HEALTH, 633 WASHINGTON ST RM 36 | RED BLUFF | CA | 96080 | |
| 4930396 | TEHAMA COUNTY AIR POLLUTION CONTROL | PO Box 1169 | RED BLUFF | CA | 96080 | |
| 4945023 | Tehama County Dept. Social Services-Casey, John | 310 S. Main St. | Red Bluff | CA | 96080 | |
| 4930397 | TEHAMA COUNTY FARM BUREAU | 275 SALE LANE | RED BLUFF | CA | 96080 | |
| 4930398 | TEHAMA COUNTY FRIENDS OF THE | LIBRARY, 645 MADISON ST | RED BLUFF | CA | 96080 | |
| 5983641 | Tehama County Opportunity Center, Inc, Michael Mezzasalma | P.O. Box 219 | Red Bluff | CA | 96080 | |
| 4930399 | Tehama Tax Collector | P.O. Box 1150 | Red Bluff | CA | 96080 | |
| 4974550 | Tehama-Colusa Canal Authority | Mr. Jeff Sutton, General Manager, P.O. Box 1025 | Willows | CA | 95988 | |
| 7935476 | TEH-KOU CHEN;. | 3980 TURLOCK STREET | WEST SACRAMENTO | CA | 95691 | |
| 7319034 | Tehya Perkins (Matthew Perkins, Parent) | Address on file | | | | |
| 7189164 | Tehya Perkins (Matthew Perkins, Parent) | Address on file | | | | |
| 7189164 | Tehya Perkins (Matthew Perkins, Parent) | Address on file | | | | |
| 7776122 | TEI UTSUNOMIYA TR TEI UTSUNOMIYA | REVOCABLE TRUST UA SEP 9 96, 634 W HUNTINGTON DR UNIT 9 | ARCADIA | CA | 91007-3452 | |
| 7189167 | Teibel, Teresa | Address on file | | | | |
| 7189167 | Teibel, Teresa | Address on file | | | | |
| 7315431 | Teibel, Teresa | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7308313 | Teibel, William Dean | Address on file | | | | |
| 4919543 | TEICHEIRA, DAVID | MD PC, PO Box 207 | DAVIS | CA | 95617-0207 | |
| 5876460 | Teicheira, Robert | Address on file | | | | |
| 4930400 | TEICHERT LAND CO | 3500 AMERICAN RIVER DR | SACRAMENTO | CA | 95813 | |
| 4930401 | TEICHERT PIPELINES INC | 3500 AMERICAN RIVER DR | SACRAMENTO | CA | 95864 | |
| 7259050 | Teichert Pipelines, Inc. | c/o Jamie P. Dreher, Downey Brand LLP, 621 Capitol Mall, 18th Floor | Sacramento | CA | 95814 | |
| 7259050 | Teichert Pipelines, Inc. | c/o Sean Collins, Credit Manager, 3500 American River Driver | Sacramento | CA | 95864 | |
| 6117746 | Teichert Pipelines, Inc. and A. Teichert &Sons, Inc.d/b/a Teichert Aggregates | c/o Downey Brand LLP, Attn: Jamie P. Dreher, 621 Capitol Mall, 18th Floor | Sacramento | CA | 95814 | |
| 6142748 | TEICHMAN PETER J TR & TEICHMAN LAURA L TR | Address on file | | | | |
| 7183500 | Teichman, Laura Lee | Address on file | | | | |
| 7183500 | Teichman, Laura Lee | Address on file | | | | |
| 7183501 | Teichman, Peter Jan | Address on file | | | | |
| 7183501 | Teichman, Peter Jan | Address on file | | | | |
| 7324945 | Teigland, Mardy D. | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324945 | Teigland, Mardy D. | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324945 | Teigland, Mardy D. | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324945 | Teigland, Mardy D. | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324937 | Teigland, Mardy Duane | Address on file | | | | |
| 7324937 | Teigland, Mardy Duane | Address on file | | | | |
| 7324937 | Teigland, Mardy Duane | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3758 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7324937 | Teigland, Mardy Duane | Address on file | | | | |
| 7324926 | Teigland, Nancy Jo | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324926 | Teigland, Nancy Jo | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324926 | Teigland, Nancy Jo | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324926 | Teigland, Nancy Jo | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7772558 | TEIKO H PARK | 34 W 13TH ST APT 2N | NEW YORK | NY | 10011-7961 | |
| 4933547 | Teisch, Joel | 650 Woodstock Road | Hillsborough | CA | 94010 | |
| 7189710 | Teisha Marie Belle | Address on file | | | | |
| 7189710 | Teisha Marie Belle | Address on file | | | | |
| 6174686 | Teitgen, Sandra | Address on file | | | | |
| 7340713 | Teitgen, Sarah J | Address on file | | | | |
| 5876461 | Teixeira & Sons | Address on file | | | | |
| 5876464 | TEIXEIRA AND SONS, LLC | Address on file | | | | |
| 5876465 | Teixeira Capital Partners III LLC | Address on file | | | | |
| 4951291 | Teixeira Jr., Albert M | Address on file | | | | |
| 5876466 | TEIXEIRA RANCH INC | Address on file | | | | |
| 4979099 | Teixeira, Antonio | Address on file | | | | |
| 7280749 | Teixeira, Michelle | Address on file | | | | |
| 7725246 | TEJ N PANDEY CUST | Address on file | | | | |
| 7853294 | TEJ N PANDEY CUST | VIMI PANDEY, CA UNIF TRANSFERS MIN ACT, 760 CAMELBACK RD | PLEASANT HILL | CA | 94523-1202 | |
| 7198666 | TEJADA AROCHA, SUSANA CAROL | Address on file | | | | |
| 7198666 | TEJADA AROCHA, SUSANA CAROL | Address on file | | | | |
| 7198666 | TEJADA AROCHA, SUSANA CAROL | Address on file | | | | |
| 7198666 | TEJADA AROCHA, SUSANA CAROL | Address on file | | | | |
| 4967621 | Tejada, Christopher Michael | Address on file | | | | |
| 5992944 | TEJADA, JOSE | Address on file | | | | |
| 7293777 | Tejada, Ramiro | Address on file | | | | |
| 4911863 | Tejano, Jocelyn C. | Address on file | | | | |
| 6131261 | TEJEDA ALBERTO | Address on file | | | | |
| 4945156 | Tejeda Cuevas, Martha | PO BOX 764 | CHUALAR | CA | 93925 | |
| 4954389 | Tejeda, Joshue | Address on file | | | | |
| 4955812 | Tejeda, Maria | Address on file | | | | |
| 5983743 | Tejeda, Mayra | Address on file | | | | |
| 4992728 | Tejeda, Salvador | Address on file | | | | |
| 6009266 | TEJON INDUSTRIAL CORP | 6468 WEST LAVAL RD | LEBEC | CA | 93243 | |
| 6107956 | TEJON RANCH CO - EAST PYLON | 6468 W. LAVAL RD. | LEBEC | CA | 93243 | |
| 6107957 | TEJON RANCH CO - WEST PYLON | 6468 W. LAVAL RD. | LEBEC | CA | 93243 | |
| 5876467 | Tejon Ranch Commerce Center | Address on file | | | | |
| 5876468 | Tek Nova | Address on file | | | | |
| 7163229 | TEKESTE ABRAHA | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163229 | TEKESTE ABRAHA | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 4970932 | Tekeste, Merih | Address on file | | | | |
| 5876469 | TEKIN & ASSOCIATES LLC | Address on file | | | | |
| 4945214 | TEKKA HOUSSE-GUAN, ZECONG | 678 CHENERY ST | SAN FRANCISCO | CA | 94131 | |
| 4954353 | Tekle, Mike | Address on file | | | | |
| 4930402 | TEKNION DATA SOLUTIONS LTD | 1431 GREENWAY DR STE 440 | IRVING | TX | 75038 | |
| 4930403 | TEKTRONIX | 14150 KARL BRANU DR MS 50-285 | BEAVERTON | OR | 97076 | |
| 4930404 | TEKTRONIX INC | FILE 742644, PO Box 742644 | LOS ANGELES | CA | 90074-2644 | |
| 4930405 | TELADATA LLC | 44061 OLD WARM SPRINGS BLVD | FREMONT | CA | 94538 | |
| 6107960 | TELECOM DEVELOPMENT CORPORATION | 1919 13th St NW | Washington | DC | 20009 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3759 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4940205 | telecom-Raike, Andrew | 5190 MONTECITO AVE. | Santa Rosa | CA | 95404 | |
| 4930406 | TELEDYNE ELECTRONIC TECHNOLOGIES | HASTINGS INSTRUMENTS, PO Box 371666M | PITTSBURGH | PA | 15251 | |
| 4930407 | TELEDYNE INSTRUMENTS | DBA TELEDYNE HASTINGS INSTRUMENTS, 804 NEWCOMBE AVE | HAMPTON | VA | 23669 | |
| 6013521 | TELEDYNE INSTRUMENTS INC | 35 INVERNESS DR E | ENGLEWOOD | CO | 80112 | |
| 4930410 | TELEDYNE INSTRUMENTS INC | TELEDYNE MONITOR LABS, 12497 COLLECTION CENTER DR | CHICAGO | IL | 60693 | |
| 4930408 | TELEDYNE INSTRUMENTS INC | TELEDYNE TEST SERVICES, 513 MILL ST | MARION | MA | 02738-0288 | |
| 6107962 | TELEDYNE INSTRUMENTS INC TELEDYNE MONITOR LABS | 35 INVERNESS DR E | ENGLEWOOD | CO | 80112 | |
| 4930411 | TELEDYNE OPTECH INCORPORATED | 300 INTERCHANGE WAY | VAUGHAN | ON | L4K 5Z8 | |
| 4930412 | TELEDYNE RESON INC | 5212 VERDUGO WAY | CAMARILLO | CA | 93012 | |
| 6117511 | Telefunken Semi Conductors America | 7501 Foothills Blvd | Roseville | CA | 95747 | |
| 5876470 | Telegraph 2 Neun Owner, LLC | Address on file | | | | |
| 4930413 | TELEGRAPH HILL NEIGHBORHOOD CTR | 660 LOMBARD ST | SAN FRANCISCO | CA | 94133 | |
| 4930414 | TELEMEDIA LLC | TPC TRAINING SYSTEMS, 750 LAKE COOK RD STE 350 | BUFFALO GROVE | IL | 60089 | |
| 4930415 | TELEPACIFIC COMMUNICATIONS | PO Box 509013 | SAN DIEGO | CA | 92150 | |
| 7942831 | TELESOFT CORP | 1661 EAST CAMELBACK RD STE 300 | PHOENIX | AZ | 85016 | |
| 4930416 | TELESOFT CORP | 5343 N 16TH ST STE 300 | PHOENIX | AZ | 85016-5240 | |
| 6107965 | TELESOFT CORP, DBA MDSL | 1661 EAST CAMELBACK RD STE 300 | PHOENIX | AZ | 85016 | |
| 6107966 | TELESOFT CORP, DBA MDSL | 5343 N 16TH ST STE 300 | PHOENIX | AZ | 85016-3240 | |
| 4930417 | TELESOFT LLC | MDSL, 5343 N 16TH ST STE 300 | PHOENIX | AZ | 85020 | |
| 4969083 | Tell, Monica | Address on file | | | | |
| 4976897 | Tellefsen, Grace | Address on file | | | | |
| 6143914 | TELLER ANNE PERRIN ET AL | Address on file | | | | |
| 4953120 | Telles, Kyle Steven | Address on file | | | | |
| 4980320 | Tellez, Abraham | Address on file | | | | |
| 4939529 | Tellez, Fabiola | 137 Carr Avenue | Salinas | CA | 93905 | |
| 6001109 | Tellez, Faviola | Address on file | | | | |
| 4937878 | Tellez, Faviola | 6985 Lakeview Dr. | Prunedale | CA | 93907 | |
| 4966763 | Tellez, Gregory Allen | Address on file | | | | |
| 4967901 | Tellez, Jessica | Address on file | | | | |
| 4979400 | Tellez, Joaquin | Address on file | | | | |
| 4991255 | Tellez, Linda | Address on file | | | | |
| 4991358 | Tellez, Max | Address on file | | | | |
| 4936775 | Tellez, Robert | 1903 sanford ave | san pablo | CA | 94806 | |
| 4985752 | Tellez, Thomas | Address on file | | | | |
| 7290602 | Tellez-Flores, Estefania | Address on file | | | | |
| 6140375 | TELLIER JAIME | Address on file | | | | |
| 5005959 | Tellier, Goldie | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5012530 | Tellier, Goldie | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5005958 | Tellier, Jaime | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5012529 | Tellier, Jaime | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4923186 | TELLIER, JEN E | JEN E TELLIER PSYD, 1818 GILBRETH RD 138 | BURLINGAME | CA | 94010-1217 | |
| 4965671 | Tellini, Mathew C | Address on file | | | | |
| 4984595 | Tello, Isabel | Address on file | | | | |
| 4949758 | Telly, Chardonnay | Latimer and Kenkel Law Offices, Elizabeth Latimer, 330 Wall Street, Suite 20 | Chico | CA | 95928 | |
| 4949757 | Telly, Chardonnay | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly , Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7173864 | TELLY, CHARDONNAY, individually and as successor in interest to the Estate of Richard Clayton Brown | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7173864 | TELLY, CHARDONNAY, individually and as successor in interest to the Estate of Richard Clayton Brown | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street | San Francisco | CA | 94108 | |
| 4930418 | TELMAR NETWORK TECHNOLOGY, PO Box 201461 | | DALLAS | TX | 75320-1461 | |
| 4992055 | Telmo, Merlyn | Address on file | | | | |
| 6107967 | Telogis Inc. | 20 Enterprise Dr, Ste 100 | Aliso Viejo | CA | 92656 | |
| 6107971 | Telogis, Inc. | 20 Enterprise Drive, Suite 100 | Aliso Viejo | CA | 92646 | |
| 4974211 | Tel-One | 286 12th Street | San Francisco | CA | 94103 | |
| 6012075 | TELSTAR INSTRUMENTS | 1717 SOLANO WAY STE 34 | CONCORD | CA | 94520 | |
| 4930419 | TELSTAR INSTRUMENTS | 1717 SOLANO WAY, UNIT 34 | CONCORD | CA | 94520 | |
| 7916280 | Telstra Super Pty Ltd | Telstra Super - Investment Operations, Lvl 8, 215 Spring Street | Melbourne Victoria | | 3000 | |
| 7229190 | Telucci-Skotvold, Rose | Address on file | | | | |
| 4948882 | Telucci-Skotvold, Rose | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007719 | Telucci-Skotvold, Rose | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7199491 | TELURA LYNN SEABOURNE | Address on file | | | | |
| 7199491 | TELURA LYNN SEABOURNE | Address on file | | | | |
| 4930420 | TELVENT USA LLC | 1390 PICCARD DRIVE , SUITE 200 | ROCKVILLE | MD | 20850 | |
| 6107987 | Telvent USA LLC | 2620 E. Prospect Rd., Suite 130 | Fort Collins | CO | 80525 | |
| 6012160 | TELVENT USA LLC | 4701 ROYAL VISTA CIRCLE | FORT COLLINS | CO | 80528 | |
| 5801220 | Telvent USA LLC | Gregory Martin McLellan, Chief Financial Officer, 14400 Hollister Rd, Suite 400 | Houston | TX | 77066 | |
| 5801220 | Telvent USA LLC | Jennifer V. Doran, Esq., Hinckley Allen, 28 State Street | Boston | MA | 02109 | |
| 6118462 | TELVENT USA LLC | Telvent USA Corporation, Attn: Legal, 4701 Royal Vista Circle | Fort Collins | CO | 80528 | |
| 7776952 | TEMBY ANN PUCK WISHNAK & | LAWRENCE G WISHNAK JT TEN, 27807 MESA DEL TORO RD | SALINAS | CA | 93908-8943 | |
| 4936062 | Temes, Eric | 300 Boulder Brook Drive | Boulder Creek | CA | 95006 | |
| 7983590 | Temesov, Dmitry | Address on file | | | | |
| 7725247 | TEMING HSUEH & | Address on file | | | | |
| 7935477 | TE-MING HSUEH.;. | 1701 10TH AVE | SAN FRANCISCO | CA | 94122 | |
| 4965760 | Temores, Jason Paul | Address on file | | | | |
| 4937734 | Temores, Sandra | 519 archer st | Salinas | CA | 93901 | |
| 4977110 | Tempalski, Ronald | Address on file | | | | |
| 5983786 | Tempel, Christopher | Address on file | | | | |
| 5013790 | Tempel, Christopher W. | Address on file | | | | |
| 4919762 | TEMPEL, DIANE | DBA ACTION PUMPING, PO Box 41842 | BAKERSFIELD | CA | 93384-1842 | |
| 7777736 | TEMPER ENROLLMENT SERVICE | PO BOX 461 | RYE | NY | 10580-0461 | |
| 7725248 | TEMPER ENROLLMENT SERVICES | Address on file | | | | |
| 4930421 | TEMPERED NETWORKS INC | 3101 WESTERN AVE STE 550 | SEATTLE | WA | 98121 | |
| 6140677 | TEMPERO RICHARD MELVIN TR & TEMPERO MARGARET ANN T | Address on file | | | | |
| 7163969 | TEMPERO, MARGARET ANN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163969 | TEMPERO, MARGARET ANN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7163968 | TEMPERO, RICHARD MELVIN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163968 | TEMPERO, RICHARD MELVIN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4930422 | TEMPEST TELECOM SOLUTIONS LLC | 136 W CANON PERDIDO ST STE 100 | SANTA BARBARA | CA | 93101 | |
| 4930423 | TEMPHOME SERVICES INC | 1223 WILSHIRE BLVD STE 891 | SANTA MONICA | CA | 90403 | |
| 6107992 | TEMPLE BETH AM - 26790 ARASTRADERO RD | 2108 Manassas Court | San Jose | CA | 95116 | |
| 6107993 | TEMPLE BETH AMI SANTA ROSA JEWISH | 382 Tesconi Ct. | Santa Rosa | CA | 95401 | |
| 6107994 | TEMPLE BETH ISRAEL - 6622 N MAROA AVE | 6622 N. Maroa Ave | Fresno | CA | 93704 | |
| 5876471 | Temple Coffee Roasters, Inc. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6135132 | TEMPLE KREBS JANET TR | Address on file | | | | |
| 7481481 | Temple of Isis | 20889 Geyserville Avenue | Geyserville | CA | 95441 | |
| 7328497 | Temple Trust #14074, T. Myers Trustee | Address on file | | | | |
| 7213815 | Temple, David Mark | Address on file | | | | |
| 7213815 | Temple, David Mark | Address on file | | | | |
| 7213815 | Temple, David Mark | Address on file | | | | |
| 7213815 | Temple, David Mark | Address on file | | | | |
| 7219441 | Temple, Leeza Lynn | Address on file | | | | |
| 7219441 | Temple, Leeza Lynn | Address on file | | | | |
| 7219441 | Temple, Leeza Lynn | Address on file | | | | |
| 7219441 | Temple, Leeza Lynn | Address on file | | | | |
| 4973381 | Temple, William Milo | Address on file | | | | |
| 4992928 | Templeman, Florence | Address on file | | | | |
| 4981968 | Templeman, Jessie | Address on file | | | | |
| 7920526 | Templer, Gary Jay | Address on file | | | | |
| 7330564 | TEMPLERASTON, SANDRA | Address on file | | | | |
| 5940046 | TEMPLERASTON, SANDRA | Address on file | | | | |
| 7897768 | Temples, Amy Rutland | Address on file | | | | |
| 4930425 | TEMPLETON CHAMBER OF COMMERCE | 309 MAIN ST | TEMPLETON | CA | 93465 | |
| 7942832 | TEMPLETON COMMUNITY SVCS DIST | 420 CROCKER ST | TEMPLETON | CA | 93465 | |
| 4930426 | TEMPLETON COMMUNITY SVCS DISTRICT | 420 CROCKER ST | TEMPLETON | CA | 93465 | |
| 4930427 | TEMPLETON IMAGING INC | FILE 749835 | LOS ANGELES | CA | 90074-9835 | |
| 5876472 | Templeton Place II, L.P. | Address on file | | | | |
| 4934876 | Templeton Presbyterian Church-Craig, Polly | 610 Main Street | Templeton | CA | 93465 | |
| 4930428 | Templeton Service Center | Pacific Gas & Electric Company, 160 Cow Meadow Place | Templeton | CA | 93465 | |
| 7286349 | Templeton, Charlea Ebright | Address on file | | | | |
| 7286349 | Templeton, Charlea Ebright | Address on file | | | | |
| 5876473 | Templeton, Glenn | Address on file | | | | |
| 4950812 | Templeton, Joseph N. | Address on file | | | | |
| 7911811 | Templeton, Paula | Address on file | | | | |
| 7990761 | Templeton, Terry | Address on file | | | | |
| 4930429 | TEMPLO EL MONTE HOREB | 455 E MAUDE AVE | SUNNYVALE | CA | 94085 | |
| 5876474 | TEMPLO SINAI | Address on file | | | | |
| 4930430 | TEMP-PRO INC | 200 INDUSTRIAL DR | NORTHAMPTON | MA | 01060 | |
| 4930431 | TEMPRESCO INC | 6928 SIERRA CT | DUBLIN | CA | 94568 | |
| 6134651 | TEN FIFTEEN 2 LLC | Address on file | | | | |
| 7725249 | TEN SILENT PARTNERS | Address on file | | | | |
| 4930432 | TEN STAR FARMING INC | 10457 VAN HORN RD | BAKERSFIELD | CA | 93313 | |
| 7142453 | Tena Jewell Henry | Address on file | | | | |
| 7142453 | Tena Jewell Henry | Address on file | | | | |
| 7142453 | Tena Jewell Henry | Address on file | | | | |
| 7142453 | Tena Jewell Henry | Address on file | | | | |
| 7725250 | TENA M RIDDLE | Address on file | | | | |
| 4943896 | Tena, Alejandro | 1567 S. Thornburg St. | Santa Maria | CA | 93458 | |
| 7327128 | Tenacular Recourses | J E Charney, , POB 4029 | Paradise | CA | 95967-4029 | |
| 4930433 | TENARIS GLOBAL SERVICES USA CORP | 2200 W LOOP S STE 800 | HOUSTON | TX | 77027 | |
| 4910839 | Tenaris Global Services USA Corporation | 2200 West Loop South, Suite 800 | Houston | TX | 77027 | |
| 4933300 | TENASKA GAS | 14302 FNB Parkway | Omaha | NE | 68154 | |
| 4930434 | TENASKA GAS STORAGE LLC | TGS LLC, 14302 FNB PKWY | OMAHA | NE | 68154 | |
| 6108003 | Tenaska Gas Storage, LLC | 1225 17th Street, Suite 2460 | Denver | CO | 80202 | |
| 6108004 | Tenaska Gas Storage, LLC | 14302 FNB Parkway | Omaha | NE | 68154 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
3762 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4930435 | TENASKA MARKETING CANADA | 3050 300 5TH AVE | CALGARY | AB | T2P 3C4 | |
| 6108005 | Tenaska Marketing Ventures | 1225 17th Street, Suite 2460 | Denver | CO | 80202 | |
| 7942833 | TENASKA MARKETING VENTURES | 1225 17TH STREET SUITE 2460 | DENVER | CO | 80202-5530 | |
| 6108006 | Tenaska Marketing Ventures | 14302 FNB Parkway | Omaha | NE | 68154 | |
| 4930436 | TENASKA MARKETING VENTURES | Attn: Joan Huston, 14302 FNB Parkway | OMAHA | NE | 68154 | |
| 4933301 | TENASKA MKTG | 14302 FNB Parkway | Omaha | NE | 68154 | |
| 4933240 | TENASKA MKTG CAN | 14302 FNB Parkway | Omaha | NE | 68154 | |
| 4932902 | Tenaska Power Services Co. | 1701 E. Lamar Blvd., Suite 100 | Arlington | TX | 76006 | |
| 6081734 | Tenbrink, Eugene | Address on file | | | | |
| 4976153 | Tenbrink, Eugene | 0128 KOKANEE LANE, 5340 Thissell Rd. | Winters | CA | 95694 | |
| 4990871 | Tenbrook, Elizabeth | Address on file | | | | |
| 6108013 | TENBRUGGENCATE, ALBERT | Address on file | | | | |
| 6108014 | TENCATE ADVANCE COMPOSITES INC - 2450 CORDELIA RD | 4637 S. East Ave | Fresno | CA | 93725 | |
| 5876475 | TENCATE ADVANCED COMPOSITES USA, INC | Address on file | | | | |
| 6108015 | TENCATE ADVANCED COMPOSITES USA, INC | 4637 S. EAST AVE | FRESNO | CA | 93725 | |
| 6108016 | TENCATE ADVANCED COMPOSITES USA, INC -18255 SUTTER | 4637 S. East Ave | Fresno | CA | 93725 | |
| 5876476 | Tencate Advanced Composites, a Toray Group | Address on file | | | | |
| 4969183 | Tencati, Matthew Brian | Address on file | | | | |
| 6108017 | Tencati, Matthew Brian | Address on file | | | | |
| 7909981 | Tencer, Erika | Address on file | | | | |
| 7909949 | Tencer, Harold | Address on file | | | | |
| 4930437 | TENDERLOIN NEIGHBORHOOD | DEVELOPMENT CORP, 201 EDDY ST | SAN FRANCISCO | CA | 94102-2715 | |
| 7182832 | Tenenbaum, Ofer | Address on file | | | | |
| 7182832 | Tenenbaum, Ofer | Address on file | | | | |
| 6056546 | TENERA ENVIRONMENTAL INC | TENERA ENVIRONMENTAL INC,, 141 SUBURBAN RD STE A2 | SAN LUIS OBISPO | CA | 93401 | |
| 6174043 | Tenera Environmental Inc. | 141 Suburban Rd., Suite A2 | San Luis Obispo | CA | 93401 | |
| 6108023 | Tenera Environmental Inc. | 971 Dewing Avenue #101 | Lafayette | CA | 94549 | |
| 6117512 | TENET HEALTH CARE CORPORATION | 1441 Florida Ave. | Modesto | CA | 95350 | |
| 6014334 | TENG FEI | Address on file | | | | |
| 7245578 | Teng, Laura | Address on file | | | | |
| 4930852 | TENG, TING-CHIEN | 42707 LERWICK ST | FREMONT | CA | 94539 | |
| 4969431 | Tengdin, Thomas T | Address on file | | | | |
| 7781438 | TENGFANG T XU | 711 SAN CARLOS AVE | ALBANY | CA | 94706-1809 | |
| 4973734 | Teniente, Marco Anthony | Address on file | | | | |
| 6108024 | Teniente, Marco Anthony | Address on file | | | | |
| 7725251 | TENISHA YOUNG | Address on file | | | | |
| 4930439 | TENNANT & INGRAM | CLIENT TRUST ACCOUNT, 2101 W ST | SACRAMENTO | CA | 95818 | |
| 6132407 | TENNANT WILLIAM P & GAIL H TTE | Address on file | | | | |
| 7304779 | Tennant, Christopher | Address on file | | | | |
| 4941064 | Tennant, Jason | 2478 bixler road | Brentwood | CA | 94513 | |
| 7171842 | Tennant, Lori A. | Address on file | | | | |
| 4939002 | Tennant, Stephanie | 135 Glen Court | Danville | CA | 94526 | |
| 7074152 | Tennant-Kerrigan, Laurel Grace | Address on file | | | | |
| 7469158 | Tennant-Kerrigan, Laurel Grace | Address on file | | | | |
| 7909684 | Tennessee Consolidated Retirement System | Attn: Tennessee Department of Treasury, 502 Deaderick St., 13th Floor | Nashville | TN | 37243 | |
| 7907626 | Tennessee Consolidated Retirement System | Attn: Tennessee Dept. of Treasury, 502 Deaderick St., 13th Floor | Nashville | TN | 37243 | |
| 4930440 | TENNESSEE DEPT OF ENVIRONMENT & CONSERVATION | 401 CHURCH ST 7TH FL ANNEX | NASHVILLE | TN | 37243 | |
| 4930442 | TENNESSEE VALLEY AUTHORITY | 400 SUMMIT HILL DR | KNOXVILLE | TN | 37902-1401 | |
| 6108025 | TENNESSEE VALLEY AUTHORITY, (WATTS BAR NUCLEAR PLANT) | HWY 68 | SPRING CITY | TN | 37381 | |
| 4964977 | Tenney, Dylan David | Address on file | | | | |
| 7593029 | Tenney, Paula R. | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 8560 of 9539

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
3763 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7593029 | Tenney, Paula R. | Address on file | | | | |
| 7593029 | Tenney, Paula R. | Address on file | | | | |
| 7593029 | Tenney, Paula R. | Address on file | | | | |
| 7476306 | Tenney, Paula Ruth | Address on file | | | | |
| 7321349 | Tenney, Payton | Address on file | | | | |
| 7321349 | Tenney, Payton | Address on file | | | | |
| 7321349 | Tenney, Payton | Address on file | | | | |
| 7321349 | Tenney, Payton | Address on file | | | | |
| 7257016 | Tenney, Payton Roy | Address on file | | | | |
| 7257016 | Tenney, Payton Roy | Address on file | | | | |
| 7257016 | Tenney, Payton Roy | Address on file | | | | |
| 7257016 | Tenney, Payton Roy | Address on file | | | | |
| 4965777 | Tennigkeit, Robert | Address on file | | | | |
| 6183669 | Tennis With Cole | Cole Shelton, 5441 Alvoca Way | Sacramento | CA | 95835 | |
| 4975227 | Tennis, Lance | 2722 ALMANOR DRIVE WEST, 806 Westgate Court | Chico | CA | 95926 | |
| 5940047 | TENNISON, JOHN | Address on file | | | | |
| 4993513 | Tennison, Marjorie | Address on file | | | | |
| 7336210 | Tenno, Raymond | Address on file | | | | |
| 7725252 | TENNY JAN LEE | Address on file | | | | |
| 6025795 | Tennyson Electric, Inc. | 7275 National Dr., A2 | Livermore | CA | 94550 | |
| 7170069 | TENORIO DE TORRES, ESPERANZA | Address on file | | | | |
| 7170069 | TENORIO DE TORRES, ESPERANZA | Address on file | | | | |
| 5000582 | Tenorio Montes, Victor Gerardo | Hansen and Miller Law Finn, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000583 | Tenorio Montes, Victor Gerardo | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5000581 | Tenorio Montes, Victor Gerardo | Watts Guera LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4986273 | Tenorio, Bonnie Ann | Address on file | | | | |
| 7326692 | Tenorio, Javier | Address on file | | | | |
| 4993253 | Tenorio, Telesforo | Address on file | | | | |
| 7326091 | Tent, Shirley Orrelle | Address on file | | | | |
| 7326091 | Tent, Shirley Orrelle | Address on file | | | | |
| 7326091 | Tent, Shirley Orrelle | Address on file | | | | |
| 7326091 | Tent, Shirley Orrelle | Address on file | | | | |
| 7169726 | Tenter Enterprises Inc. | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7252575 | Tenter, Connie | Address on file | | | | |
| 7169723 | TENTER, ELLIOT DAVID | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4972980 | Tenter, Jason S | Address on file | | | | |
| 7169904 | TENTER, KARINA | Address on file | | | | |
| 4936299 | Tenuta Vineyards, Nancy Tenuta | 633 Kalthoff Common | Livermore | CA | 94550 | |
| 5994638 | Tenuta, Nancy | Address on file | | | | |
| 6134092 | TENZELDAM PAUL & LINDA | Address on file | | | | |
| 4939204 | Teo Chow Noodle Shack-Ng, Calvin | 4165 Cushing Parkway | Fremont | CA | 94538 | |
| 4911811 | Te'o, Ionita Priscila Po'Oi | Address on file | | | | |
| 4961008 | Te'o, Mark Moega | Address on file | | | | |
| 4956104 | Teo, Naomi | Address on file | | | | |
| 4920389 | TEODECKI, ELIZABETH | 35075 HWY 299 | WILLOW CREEK | CA | 95573 | |
| 7725253 | TEODOLFO A GALLARDO & | Address on file | | | | |
| 7725254 | TEODOLFO A GALLARDO CUST | Address on file | | | | |
| 7725255 | TEODOR A MANAOIS | Address on file | | | | |
| 6014336 | TEODORO RUIZ | Address on file | | | | |
| 7910324 | Teodorovic, Dusan | Address on file | | | | |
| 7725256 | TEODULO B PASION | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7725257 | TEOFILO ANDRES VELA | Address on file | | | | |
| 7725258 | TEOFILO ANDRES VELA JR & | Address on file | | | | |
| 6155572 | Teoh, Jase | Address on file | | | | |
| 7725259 | TEOLA L SANDERS | Address on file | | | | |
| 7725260 | TEP SOMBATPANIT & YUK-HANG | Address on file | | | | |
| 5992720 | Tepayotl, Krystyna | Address on file | | | | |
| 6007281 | Tepayotl, Krystyna | Address on file | | | | |
| 6142348 | TEPE THOMAS G | Address on file | | | | |
| 4972141 | Tepe, Jena | Address on file | | | | |
| 4950321 | Tepper, Beth-Isa | Address on file | | | | |
| 4943990 | Ter Avanesyan, Grant | 11763 Castle Ct | Dublin | CA | 94568 | |
| 7192643 | TERA CARTER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192643 | TERA CARTER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6108026 | Tera Investment Inc. | P.O. BOX 510 | Marysville | CA | 95901 | |
| 5876477 | Tera Properties Inc. | Address on file | | | | |
| 6162584 | Terada, Reiko | Address on file | | | | |
| 4930443 | TERADATA OPERATIONS INC | 10000 INNOVATION DR | DAYTON (MIAMISBURG) | OH | 45342 | |
| 6108028 | Teradata Operations, Inc. | 17095 Via Del Campo | San Diego | CA | 92127-1711 | |
| 6118449 | Teradata Operations, Inc. | General Counsel/Notices, 17095 VIA DEL CAMPO | SAN DIEGO | CA | 92127-1711 | |
| 4969511 | Terala, Laxmi D. | Address on file | | | | |
| 4932366 | TERAMOTO, YOSHITSOGU | MD, 20283 SANTA MARIA AVE UNIT 277 | CASTRO VALLEY | CA | 94546 | |
| 5980431 | Teran, Rosemary & Jose | Address on file | | | | |
| 5994093 | Teran, Rosemary & Jose | Address on file | | | | |
| 4935003 | Teran, Rosemary & Jose | 2436 W 3rd Street | Mader | CA | 93637 | |
| 4925361 | TERBRUEGGEN, MIKE | OPERATIONS TRAINING SOLUTIONS, 2983 BELLMEADE WAY | LONGMONT | CO | 80503 | |
| 6140872 | TERBUSH LARRY D TR & TERBUSH MARY P TR | Address on file | | | | |
| 7151046 | Terbush, Larry D. | Address on file | | | | |
| 4935903 | Tercero, Jane | 6286 N Glenn Avenue | Fresno | CA | 93704 | |
| 5940048 | Tercovich, Ryan | Address on file | | | | |
| 7725261 | TERECIA KIMES | Address on file | | | | |
| 7725262 | TEREESE M STICE & RICHARD A STICE | Address on file | | | | |
| 6108030 | Terek, Paul | Address on file | | | | |
| 4961341 | Terek, Paul | Address on file | | | | |
| 6108029 | Terek, Shilo | Address on file | | | | |
| 4969783 | Terek, Shilo | Address on file | | | | |
| 5909750 | Terence Alberigi | Address on file | | | | |
| 5906408 | Terence Alberigi | Address on file | | | | |
| 5911414 | Terence Alberigi | Address on file | | | | |
| 5902397 | Terence Alberigi | Address on file | | | | |
| 7145744 | TERENCE AND DARILYNNE ALBERIGI REVOCABLE INTER VIVOS TRUST | Address on file | | | | |
| 7169528 | TERENCE AND DARILYNNE ALBERIGI REVOCABLE INTER VIVOS TRUST dated April 15, 1994, C/O Terence Francisco Alberigi and Darlynne Lenore Alberigi, Trustees | Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7169528 | TERENCE AND DARILYNNE ALBERIGI REVOCABLE INTER VIVOS TRUST dated April 15, 1994, C/O Terence Francisco Alberigi and Darlynne Lenore Alberigi, Trustees | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7725263 | TERENCE J SULLIVAN & ANN M | Address on file | | | | |
| 7725264 | TERENCE JOHN FAULKNER | Address on file | | | | |
| 7725265 | TERENCE L WYNN & | Address on file | | | | |
| 7142639 | Terence Lee Swindle | Address on file | | | | |
| 7142639 | Terence Lee Swindle | Address on file | | | | |
| 7142639 | Terence Lee Swindle | Address on file | | | | |
| 7142639 | Terence Lee Swindle | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3765 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5935421 | Terence Lee Swindle | Address on file | | | | |
| 5935420 | Terence Lee Swindle | Address on file | | | | |
| 5935422 | Terence Lee Swindle | Address on file | | | | |
| 5935419 | Terence Lee Swindle | Address on file | | | | |
| 7935478 | TERENCE M NASH,; | 743 ROSANA PLACE | NIPOMO | CA | 93444 | |
| 5876478 | Terence McMahon Construction | Address on file | | | | |
| 7725266 | TERENCE N LEE & | Address on file | | | | |
| 7786308 | TERENCE P MURPHY EXECUTOR | THE ESTATE OF DENNIS W GRAVES, 762 MADRID ST | SAN FRANCISCO | CA | 94112-3547 | |
| 7725267 | TERENCE R GRAY CUST | Address on file | | | | |
| 7177099 | Terence Rowan | Address on file | | | | |
| 7177099 | Terence Rowan | Address on file | | | | |
| 7725268 | TERENCE S SOWERS | Address on file | | | | |
| 7725269 | TERESA A CAMIEN TR UA MAR 14 94 | Address on file | | | | |
| 7763948 | TERESA A CAPOZZO | 360 ARROYO DR | MARTINEZ | CA | 94553-3808 | |
| 7782125 | TERESA A COLES | 2 WRENFIELD PL | CONROE | TX | 77384-4697 | |
| 7725270 | TERESA A CUQUET | Address on file | | | | |
| 7784385 | TERESA A DENNISTON | 2131 SMOKETREE CT | SANTA ROSA | CA | 95403-7934 | |
| 7779833 | TERESA A FRECHETTE TTEE | FANUCCHI FAM LIV TRUST, U/A DTD 10/08/1992, 1930 ROGERS LN | PETALUMA | CA | 94954-1846 | |
| 7780573 | TERESA A JOHNSON TR | UA 08 26 90 DONALD A, AND JACQUELIN H JOHNSON LIVING TRUST C/O US TRUST, 1300 MERRILL LYNCH DR | PENNINGTON | NJ | 08534-4124 | |
| 7725271 | TERESA A RAFFERTY | Address on file | | | | |
| 7725272 | TERESA A RISSO | Address on file | | | | |
| 7143155 | Teresa A Rose | Address on file | | | | |
| 7143155 | Teresa A Rose | Address on file | | | | |
| 7143155 | Teresa A Rose | Address on file | | | | |
| 7143155 | Teresa A Rose | Address on file | | | | |
| 7725273 | TERESA A STERBA | Address on file | | | | |
| 7725274 | TERESA A TUNISON & | Address on file | | | | |
| 7725275 | TERESA A WHITEHOUSE CUST | Address on file | | | | |
| 7141303 | Teresa A. Miller | Address on file | | | | |
| 7141303 | Teresa A. Miller | Address on file | | | | |
| 7141303 | Teresa A. Miller | Address on file | | | | |
| 7141303 | Teresa A. Miller | Address on file | | | | |
| 7725276 | TERESA ALEXANDER | Address on file | | | | |
| 7142986 | Teresa Ann Banks | Address on file | | | | |
| 7142986 | Teresa Ann Banks | Address on file | | | | |
| 7142986 | Teresa Ann Banks | Address on file | | | | |
| 7142986 | Teresa Ann Banks | Address on file | | | | |
| 7725277 | TERESA ANN DUBOIS | Address on file | | | | |
| 7459853 | Teresa Ann Pierce, Trustee of the Teresa Ann Pierce Trust dated 1-21-08 | Address on file | | | | |
| 7176225 | Teresa Armstrong | Address on file | | | | |
| 7180945 | Teresa Armstrong | Address on file | | | | |
| 7176225 | Teresa Armstrong | Address on file | | | | |
| 5903811 | Teresa Armstrong | Address on file | | | | |
| 5907541 | Teresa Armstrong | Address on file | | | | |
| 7786580 | TERESA ATTEBERRY | 20 JULIA ST | LADERA RANCH | CA | 92694-1540 | |
| 7787057 | TERESA ATTEBERRY | 2810 LONGWOOD DR SPACE 1 | REEDSPORT | OR | 97467 | |
| 7725278 | TERESA B FOLAN | Address on file | | | | |
| 7725279 | TERESA B MATTHIAS | Address on file | | | | |
| 7725280 | TERESA B WHITMORE | Address on file | | | | |
| 7184656 | Teresa B. White | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3766 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7184656 | Teresa B. White | Address on file | | | | |
| 7725281 | TERESA BEECRAFT | Address on file | | | | |
| 7214903 | Teresa Bertocchi, Jason Buchanan | Address on file | | | | |
| 7763176 | TERESA BLANEY CUST | RYAN D BLANEY, CA UNIF TRANSFERS MIN ACT, 1357 W 35TH ST | SAN PEDRO | CA | 90731-6062 | |
| 7327578 | TERESA BROWN | Address on file | | | | |
| 7763314 | TERESA C BORDEN | 39 TRAPELO ST | BRIGHTON | MA | 02135-3212 | |
| 5935424 | Teresa C Gardner | Address on file | | | | |
| 5935425 | Teresa C Gardner | Address on file | | | | |
| 5935427 | Teresa C Gardner | Address on file | | | | |
| 5935426 | Teresa C Gardner | Address on file | | | | |
| 5935423 | Teresa C Gardner | Address on file | | | | |
| 7725282 | TERESA C ROMBOLA | Address on file | | | | |
| 7773879 | TERESA C ROMBOLA | 5 LAKE LINK DR SE | WINTER HAVEN | FL | 33884-4120 | |
| 7165245 | Teresa Caffese | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 5906970 | Teresa Cameron | Address on file | | | | |
| 5903030 | Teresa Cameron | Address on file | | | | |
| 5910216 | Teresa Cameron | Address on file | | | | |
| 7725283 | TERESA CAPORICCI & | Address on file | | | | |
| 5907732 | Teresa Carroll | Address on file | | | | |
| 5910508 | Teresa Carroll | Address on file | | | | |
| 5912775 | Teresa Carroll | Address on file | | | | |
| 5904016 | Teresa Carroll | Address on file | | | | |
| 5911578 | Teresa Carroll | Address on file | | | | |
| 5912225 | Teresa Carroll | Address on file | | | | |
| 7936647 | Teresa Carson Wyche Family 2018 Dynasty Trust | Address on file | | | | |
| 7725284 | TERESA CHESTERMAN | Address on file | | | | |
| 5935431 | Teresa Clements | Address on file | | | | |
| 5935430 | Teresa Clements | Address on file | | | | |
| 5935429 | Teresa Clements | Address on file | | | | |
| 5935428 | Teresa Clements | Address on file | | | | |
| 5909069 | Teresa Colen | Address on file | | | | |
| 5912500 | Teresa Colen | Address on file | | | | |
| 5911035 | Teresa Colen | Address on file | | | | |
| 5905610 | Teresa Colen | Address on file | | | | |
| 5911911 | Teresa Colen | Address on file | | | | |
| 5935433 | Teresa Cronin | Address on file | | | | |
| 5935434 | Teresa Cronin | Address on file | | | | |
| 5935435 | Teresa Cronin | Address on file | | | | |
| 5935432 | Teresa Cronin | Address on file | | | | |
| 7725285 | TERESA D CARTTER | Address on file | | | | |
| 7725286 | TERESA D DE HOPE CUST | Address on file | | | | |
| 7770061 | TERESA D LEONG | 27046 COLUMBIA CT | HAYWARD | CA | 94542-2441 | |
| 7163014 | Teresa Dugan | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163014 | Teresa Dugan | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7725287 | TERESA F HURLEY | Address on file | | | | |
| 5903392 | Teresa F. Dugan | Address on file | | | | |
| 5907264 | Teresa F. Dugan | Address on file | | | | |
| 7325422 | Teresa Fajardo Santos, deceased (Nimpa S. Gutierrez, personal representative) | Address on file | | | | |
| 7725288 | TERESA FERRERO | Address on file | | | | |
| 7163486 | TERESA FETZER-OSTER | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3767 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7163486 | TERESA FETZER-OSTER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7143679 | Teresa Funkhouser | Address on file | | | | |
| 7143679 | Teresa Funkhouser | Address on file | | | | |
| 7143679 | Teresa Funkhouser | Address on file | | | | |
| 7143679 | Teresa Funkhouser | Address on file | | | | |
| 7725289 | TERESA G RASMUSSEN | Address on file | | | | |
| 7326876 | Teresa Garduque | ARNOLD LAW FIRM, Joshua H. Watson, 865 Howe Ave, Sacramento | CA | | 95825 | |
| 7326876 | Teresa Garduque | Joshua H Watson, Attorney at Law, ARNOLD LAW FIRM, 865 Howe Ave, Sacramento | CA | | 95825 | |
| 7177329 | Teresa Gathman | Address on file | | | | |
| 7177329 | Teresa Gathman | Address on file | | | | |
| 7145512 | Teresa Gay Munjar | Address on file | | | | |
| 7145512 | Teresa Gay Munjar | Address on file | | | | |
| 7145512 | Teresa Gay Munjar | Address on file | | | | |
| 7145512 | Teresa Gay Munjar | Address on file | | | | |
| 7299453 | Teresa Gay Worthington, Trustee of the Joan S. Coleman Living Trust dtd 12/8/97 | Address on file | | | | |
| 7197723 | TERESA GLUESING | Address on file | | | | |
| 7197723 | TERESA GLUESING | Address on file | | | | |
| 7725290 | TERESA H HUNTON | Address on file | | | | |
| 7725291 | TERESA HAGEN CARTER CUST | Address on file | | | | |
| 7725292 | TERESA HUESO TR | Address on file | | | | |
| 7143355 | Teresa I Ruggeri | Address on file | | | | |
| 7143355 | Teresa I Ruggeri | Address on file | | | | |
| 7143355 | Teresa I Ruggeri | Address on file | | | | |
| 7143355 | Teresa I Ruggeri | Address on file | | | | |
| 7725293 | TERESA J BONHAM | Address on file | | | | |
| 7935479 | TERESA JARANILL VILLARUZ.;. | 52 PHEASANT COURT | PITTSBURG | CA | 94565 | |
| 7140817 | Teresa Jean Ruffoni | Address on file | | | | |
| 7140817 | Teresa Jean Ruffoni | Address on file | | | | |
| 7140817 | Teresa Jean Ruffoni | Address on file | | | | |
| 7140817 | Teresa Jean Ruffoni | Address on file | | | | |
| 7935480 | TERESA JIMENEZ.;. | 702 LOS PALOS DRIVE | LAFAYETTE | CA | 94549 | |
| 7725294 | TERESA K CHAN | Address on file | | | | |
| 7194358 | TERESA KENNEBECK | Address on file | | | | |
| 7194358 | TERESA KENNEBECK | Address on file | | | | |
| 7468370 | Teresa Kennebeck, individually and as Power of Attorney for Dolores McDonnell | Address on file | | | | |
| 7935481 | TERESA KWAN HSU.;. | 78 ESPARITO AVE. | FREMONT | CA | 94539 | |
| 7935482 | TERESA L BROWNING.;. | 9241 WAUSAU WAY | SACRAMENTO | CA | 95826 | |
| 7725295 | TERESA L DEFERRARI | Address on file | | | | |
| 7725296 | TERESA L FIELD & | Address on file | | | | |
| 7781617 | TERESA L GREEN ADM | EST THELMA BOWEN, 1970 BROADWAY STE 625 | OAKLAND | CA | 94612-2227 | |
| 7725297 | TERESA L HINZ | Address on file | | | | |
| 7725298 | TERESA L KRAWEC | Address on file | | | | |
| 5935437 | Teresa L La Mar | Address on file | | | | |
| 5935438 | Teresa L La Mar | Address on file | | | | |
| 5935440 | Teresa L La Mar | Address on file | | | | |
| 5935439 | Teresa L La Mar | Address on file | | | | |
| 5935436 | Teresa L La Mar | Address on file | | | | |
| 7725299 | TERESA L MCHENRY | Address on file | | | | |
| 7725300 | TERESA L PARDINI | Address on file | | | | |
| 7775231 | TERESA L STEFAN | 932 SHADY OAK DR | SANTA ROSA | CA | 95404-2784 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7780272 | TERESA L STEFAN TR | UA 06 08 16, STEFAN LIVING TRUST, 932 SHADY OAK DR | SANTA ROSA | CA | 95404-2784 | |
| 7196806 | Teresa L. Benson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196806 | Teresa L. Benson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196806 | Teresa L. Benson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196806 | Teresa L. Benson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196806 | Teresa L. Benson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196806 | Teresa L. Benson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7142145 | Teresa Labbe Martin | Address on file | | | | |
| 7142145 | Teresa Labbe Martin | Address on file | | | | |
| 7142145 | Teresa Labbe Martin | Address on file | | | | |
| 7142145 | Teresa Labbe Martin | Address on file | | | | |
| 7725301 | TERESA LEE | Address on file | | | | |
| 7942834 | TERESA LONGCHAMP | 815 E MIDDLEFIELD ROAD | MOUNTAIN VIEW | CA | 94043 | |
| 7144333 | Teresa Luigia De Ferrari | Address on file | | | | |
| 7144333 | Teresa Luigia De Ferrari | Address on file | | | | |
| 7144333 | Teresa Luigia De Ferrari | Address on file | | | | |
| 7144333 | Teresa Luigia De Ferrari | Address on file | | | | |
| 7725302 | TERESA LYNN BETHEL GRAF | Address on file | | | | |
| 7143524 | Teresa Lynn Callaway | Address on file | | | | |
| 7143524 | Teresa Lynn Callaway | Address on file | | | | |
| 7143524 | Teresa Lynn Callaway | Address on file | | | | |
| 7143524 | Teresa Lynn Callaway | Address on file | | | | |
| 7141147 | Teresa Lynn Parlett | Address on file | | | | |
| 7141147 | Teresa Lynn Parlett | Address on file | | | | |
| 7141147 | Teresa Lynn Parlett | Address on file | | | | |
| 7141147 | Teresa Lynn Parlett | Address on file | | | | |
| 7199681 | TERESA LYNN REIN | Address on file | | | | |
| 7199681 | TERESA LYNN REIN | Address on file | | | | |
| 7206158 | TERESA LYNN SCHRAMM | Address on file | | | | |
| 7206158 | TERESA LYNN SCHRAMM | Address on file | | | | |
| 7725303 | TERESA LYNN SHAFFER | Address on file | | | | |
| 7725304 | TERESA LYNN WOODSON | Address on file | | | | |
| 7853315 | TERESA LYNN WOODSON | 137 VINECREST CIR | WINDSOR | CA | 95492-9198 | |
| 7198321 | TERESA LYNNE SCHRAMM | Address on file | | | | |
| 7198321 | TERESA LYNNE SCHRAMM | Address on file | | | | |
| 7725305 | TERESA M BARDINI TR | Address on file | | | | |
| 7725306 | TERESA M HOUSKA TOD | Address on file | | | | |
| 7770711 | TERESA M MANTHEY | 5008 TARPAN CT | ELK GROVE | CA | 95757-3282 | |
| 7725307 | TERESA M MCKINSEY | Address on file | | | | |
| 7772043 | TERESA M NENNO | 148 LAKE RD | AVON | NY | 14414-9726 | |
| 7725308 | TERESA M OLCOMENDY | Address on file | | | | |
| 7725309 | TERESA M PADEN BOCCALEONI | Address on file | | | | |
| 7725310 | TERESA M PANOS | Address on file | | | | |
| 7725311 | TERESA M PICKOWITZ TOD | Address on file | | | | |
| 7783512 | TERESA M POMRANING | 6600 WARNER AVE UNIT 112 | HUNTINGTON BEACH | CA | 92647 | |
| 7782561 | TERESA M POMRANING | 6600 WARNER AVE UNIT 112 | HUNTINGTON BEACH | CA | 92647-5264 | |
| 7725312 | TERESA M YUHAS & | Address on file | | | | |
| 5935441 | Teresa M. Bell | Address on file | | | | |
| 5935443 | Teresa M. Bell | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5935444 | Teresa M. Bell | Address on file | | | | |
| 5935445 | Teresa M. Bell | Address on file | | | | |
| 5935442 | Teresa M. Bell | Address on file | | | | |
| 7784908 | TERESA MALDONADO | 2522 N PROCTOR ST PMB 238 | TACOMA | WA | 98406-5338 | |
| 7725313 | TERESA MARIE DAVIDSON | Address on file | | | | |
| 7725314 | TERESA MARIE DAVIDSON CUST | Address on file | | | | |
| 7725315 | TERESA MARIE HUDACEK | Address on file | | | | |
| 7725316 | TERESA MARIE HUNT | Address on file | | | | |
| 7725317 | TERESA MARIE MC GARVEY | Address on file | | | | |
| 7181476 | Teresa Marie Wallace | Address on file | | | | |
| 7176760 | Teresa Marie Wallace | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway | San Diego | CA | 92101 | |
| 7176760 | Teresa Marie Wallace | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 5935449 | Teresa Mcgrath | Address on file | | | | |
| 5935448 | Teresa Mcgrath | Address on file | | | | |
| 5935447 | Teresa Mcgrath | Address on file | | | | |
| 5935446 | Teresa Mcgrath | Address on file | | | | |
| 7725318 | TERESA MCHUGH CUST | Address on file | | | | |
| 7725319 | TERESA MCMULLIN | Address on file | | | | |
| 7143844 | Teresa Moniz | Address on file | | | | |
| 7143844 | Teresa Moniz | Address on file | | | | |
| 7143844 | Teresa Moniz | Address on file | | | | |
| 7143844 | Teresa Moniz | Address on file | | | | |
| 7935483 | TERESA MONTOYA.;. | Address on file | | | | |
| 7725320 | TERESA MUSCARELLA CUST | Address on file | | | | |
| 7725321 | TERESA MUSCARELLA CUST | Address on file | | | | |
| 7725322 | TERESA MUSCARELLA CUST | Address on file | | | | |
| 7778396 | TERESA OKEEFE PERSONAL REP | ESTATE OF LUELLA OKEEFE, PO BOX 3810 | BUTTE | MT | 59702-3810 | |
| 7725323 | TERESA OLSEN | Address on file | | | | |
| 7725324 | TERESA PARENTI | Address on file | | | | |
| 5906379 | Teresa Parlett | Address on file | | | | |
| 5909729 | Teresa Parlett | Address on file | | | | |
| 5902368 | Teresa Parlett | Address on file | | | | |
| 7783540 | TERESA RE TR RE FAMILY TRUST | UA SEP 10 81, 2122 CALIFORNIA ST NW 351 | WASHINGTON | DC | 20008-1830 | |
| 7762424 | TERESA RICCOMINI TR UA OCT 05 06 | THE 2006 ARTHUR RICCOMINI &, TERESA RICCOMINI REVOCABLE TRUST, 504 ROCCA AVE | SOUTH SAN FRANCISCO | CA | 94080-2652 | |
| 5905069 | Teresa Ruffoni | Address on file | | | | |
| 5908611 | Teresa Ruffoni | Address on file | | | | |
| 7176677 | Teresa Sanders | Address on file | | | | |
| 7181393 | Teresa Sanders | Address on file | | | | |
| 7181393 | Teresa Sanders | Address on file | | | | |
| 5903174 | Teresa Sanders | Address on file | | | | |
| 5907081 | Teresa Sanders | Address on file | | | | |
| 7206159 | Teresa Schramm | Address on file | | | | |
| 7206159 | Teresa Schramm | Address on file | | | | |
| 7725325 | TERESA SPEIGHTS | Address on file | | | | |
| 4930446 | TERESA T SHEN PHD LAC INC | PROFESSIONAL ACUPUNCTURE CORP, 5933 CORONADO LANE STE 100 | PLEASANTON | CA | 94588 | |
| 7775625 | TERESA TANG & | JERRY WONG JT TEN, 175 SHEPARD ST | HERCULES | CA | 94547-1043 | |
| 5909302 | Teresa Venturi-Hentz | Address on file | | | | |
| 5912740 | Teresa Venturi-Hentz | Address on file | | | | |
| 5911273 | Teresa Venturi-Hentz | Address on file | | | | |
| 5905842 | Teresa Venturi-Hentz | Address on file | | | | |
| 5912143 | Teresa Venturi-Hentz | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7725326 | TERESA W HOLBROOK & | Address on file | | | | |
| 5903177 | Teresa Wallace | Address on file | | | | |
| 5907084 | Teresa Wallace | Address on file | | | | |
| 7164417 | TERESA WATKINS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164417 | TERESA WATKINS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7725327 | TERESA WONG | Address on file | | | | |
| 7194504 | TERESA WRIGHT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194504 | TERESA WRIGHT | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5935452 | Terese Bellamy | Address on file | | | | |
| 5935451 | Terese Bellamy | Address on file | | | | |
| 5935453 | Terese Bellamy | Address on file | | | | |
| 5935450 | Terese Bellamy | Address on file | | | | |
| 7196424 | TERESE BIGON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196424 | TERESE BIGON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7725329 | TERESE G WRIGHT CUST | Address on file | | | | |
| 7725328 | TERESE G WRIGHT CUST | Address on file | | | | |
| 5935454 | Terese M. Mangino | Address on file | | | | |
| 5935456 | Terese M. Mangino | Address on file | | | | |
| 5935457 | Terese M. Mangino | Address on file | | | | |
| 5935458 | Terese M. Mangino | Address on file | | | | |
| 5935455 | Terese M. Mangino | Address on file | | | | |
| 7143597 | Terese Marie Obrien | Address on file | | | | |
| 7143597 | Terese Marie Obrien | Address on file | | | | |
| 4923430 | TERESI, JOHN | 900 1/2 E VICTOR RD | LODI | CA | 95240 | |
| 4914026 | Teresi, Philip Albert | Address on file | | | | |
| 7195736 | Teresita B. Nevins | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195736 | Teresita B. Nevins | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195736 | Teresita B. Nevins | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195736 | Teresita B. Nevins | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195736 | Teresita B. Nevins | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195736 | Teresita B. Nevins | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7725330 | TERESITA G ADOLFO | Address on file | | | | |
| 7779968 | TERESITA GALON LABAN | 4622 CABRILLO ST | SAN FRANCISCO | CA | 94121-3216 | |
| 7725331 | TERESITA M MADRINAN | Address on file | | | | |
| 7725332 | TERESITA N CONCLARA & | Address on file | | | | |
| 7725333 | TERESITA Q ASTRONOMO | Address on file | | | | |
| 7725334 | TERESITA S ABAD & | Address on file | | | | |
| 7935484 | TERESITA S ABAD.;. | 4843 BLYTHE STREET | UNION CITY | CA | 94587 | |
| 7725335 | TERESSA A DONATI TR | Address on file | | | | |
| 7725336 | TERETTA EDWARDS | Address on file | | | | |
| 7725337 | TEREZ ELIZABETH AUTRAND-WHITE | Address on file | | | | |
| 7725338 | TEREZA A MEANS | Address on file | | | | |
| 7725339 | TERI A KAHLE TR UA MARCH 4 98 | Address on file | | | | |
| 7774754 | TERI A SIECK | 2164 DICKINSON DR | CARLSBAD | CA | 92008-4667 | |
| 5909012 | Teri Albrecht | Address on file | | | | |
| 5912439 | Teri Albrecht | Address on file | | | | |
| 5910976 | Teri Albrecht | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5905553 | Teri Albrecht | Address on file | | | | |
| 5911854 | Teri Albrecht | Address on file | | | | |
| 7725340 | TERI ANN JUYBARI | Address on file | | | | |
| 7725341 | TERI ANN MURRAY | Address on file | | | | |
| 7942835 | TERI BLATTER | 3608 GHISLAINE CT | ROSEVILLE | CA | 95747 | |
| 7725342 | TERI CHRISTIANSEN | Address on file | | | | |
| 7326294 | Teri Crozat | 1932 Los Alamos Road | Santa Rosa | Ca | 95409 | |
| 7725343 | TERI D BLILER | Address on file | | | | |
| 7763510 | TERI D BRIGGS & | REID W BRIGGS JT TEN, 985 RODDAN CT | PLACERVILLE | CA | 95667-4660 | |
| 7780871 | TERI D FIELDS ADM | EST BENNIE BRIDE, 157 S MCDONOUGH ST | JONESBORO | GA | 30236-3678 | |
| 7765189 | TERI DELAMONTANYA | 1547 PALOS VERDES MALL # 139 | WALNUT CREEK | CA | 94597-2228 | |
| 7725344 | TERI FLYNN | Address on file | | | | |
| 7725345 | TERI GINTER | Address on file | | | | |
| 7725346 | TERI ISHIMATSU CUST | Address on file | | | | |
| 7144153 | Teri K Perry | Address on file | | | | |
| 7144153 | Teri K Perry | Address on file | | | | |
| 7144153 | Teri K Perry | Address on file | | | | |
| 7144153 | Teri K Perry | Address on file | | | | |
| 7725347 | TERI L GRANVILLE | Address on file | | | | |
| 7725348 | TERI L ROBERTS | Address on file | | | | |
| 7725349 | TERI L STUDENT | Address on file | | | | |
| 7725351 | TERI L SWAFFORD | Address on file | | | | |
| 5905048 | Teri L. O'Donnell | Address on file | | | | |
| 7201149 | Teri L. Wright, for herself and as successor in interest to John D. Wright | Address on file | | | | |
| 7201149 | Teri L. Wright, for herself and as successor in interest to John D. Wright | Address on file | | | | |
| 7725352 | TERI LASWELL PETERS | Address on file | | | | |
| 5935461 | Teri Lee Hoenig | Address on file | | | | |
| 5935463 | Teri Lee Hoenig | Address on file | | | | |
| 5935462 | Teri Lee Hoenig | Address on file | | | | |
| 5935459 | Teri Lee Hoenig | Address on file | | | | |
| 7197987 | TERI LEE MOORE | Address on file | | | | |
| 7197987 | TERI LEE MOORE | Address on file | | | | |
| 7725353 | TERI LYNN K RONEY | Address on file | | | | |
| 7181347 | Teri Lynn Peterson | Address on file | | | | |
| 7176629 | Teri Lynn Peterson | Address on file | | | | |
| 7176629 | Teri Lynn Peterson | Address on file | | | | |
| 5903910 | Teri Lynn Peterson | Address on file | | | | |
| 5907640 | Teri Lynn Peterson | Address on file | | | | |
| 5903936 | Teri Lynn Walsh | Address on file | | | | |
| 5907666 | Teri Lynn Walsh | Address on file | | | | |
| 7184137 | Teri Lynn Wynne | Address on file | | | | |
| 7184137 | Teri Lynn Wynne | Address on file | | | | |
| 7725354 | TERI M PORTER | Address on file | | | | |
| 7181479 | Teri May Walsh | Address on file | | | | |
| 7176763 | Teri May Walsh | Address on file | | | | |
| 7176763 | Teri May Walsh | Address on file | | | | |
| 7199554 | TERI MOORE-BELLEW | Address on file | | | | |
| 7199554 | TERI MOORE-BELLEW | Address on file | | | | |
| 7725355 | TERI PREZIOSI | Address on file | | | | |
| 7725356 | TERI SMITH POOL | Address on file | | | | |
| 7725357 | TERI UNSWORTH & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7725358 | TERI UNSWORTH CAUGHRON TR | Address on file | | | | |
| 7142895 | Teri Williams | Address on file | | | | |
| 7142895 | Teri Williams | Address on file | | | | |
| 7142895 | Teri Williams | Address on file | | | | |
| 7142895 | Teri Williams | Address on file | | | | |
| 7772038 | TERIANN NELSON | 265 H ST | MARTINEZ | CA | 94553-3708 | |
| 5876479 | TERLIZZI, JEFF | Address on file | | | | |
| 5992030 | Terlizzi, Kristen | Address on file | | | | |
| 4935999 | TERLOUW, JOHN | 31290 JAMES AVENUE | MADERA | CA | 93638 | |
| 7918899 | Term Fund 2020 | GSAM Asset Servicing, 11th Floor, 222 South Main Street | Salt Lake City | UT | 84101 | |
| 4921967 | TERMENDJIAN, GRIGOR | 11583 MORRISON ST | NORTH HOLLYWOOD | CA | 91601 | |
| 4982207 | Termine, Joseph | Address on file | | | | |
| 4970884 | Ternan, Amy S. | Address on file | | | | |
| 4953258 | Terninko, Alexandra | Address on file | | | | |
| 4938198 | TERPSTRA, MICHAEL | 2351 SUNSET BLVD SUITE 170 178 | ROCKLIN | CA | 95765 | |
| 6161073 | Terra Alana Hodges Hill | Address on file | | | | |
| 5864905 | Terra Bella Farms LLC | Address on file | | | | |
| 7184366 | Terra Bollman | Address on file | | | | |
| 7184366 | Terra Bollman | Address on file | | | | |
| 5935466 | Terra Bollman | Address on file | | | | |
| 5935465 | Terra Bollman | Address on file | | | | |
| 5935467 | Terra Bollman | Address on file | | | | |
| 5935464 | Terra Bollman | Address on file | | | | |
| 4936208 | Terra De Oro Water Company-Cohen, Terrell | 375 Plancha Way | Arroyo Grande | CA | 93420 | |
| 7341063 | Terra Firma Surveys, Inc. | P.O. Box 533 | St. Helena | CA | 94574 | |
| 6108031 | Terra Gen Development Company, LLC (Capetown Wind Farm) | 437 Madison Ave. | New York | NY | 10022 | |
| 7328492 | Terra Linda Electric Corporation | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 5865010 | TERRA LINDA FARMS III | Address on file | | | | |
| 6132999 | TERRA LLC | Address on file | | | | |
| 7725359 | TERRA LYN CROXDALE | Address on file | | | | |
| 4930448 | TERRA MATER INC | 917 CONTRA COSTA AVE | BERKELEY | CA | 94707 | |
| 7953781 | TERRA PACIFIC GROUP INC | 13900 Alton Parkway | Irvine | CA | 92618 | |
| 6108071 | Terra Pacific Group, Inc. | 13900 Alton Parkway, Suite 122 | Irvine | CA | 92618 | |
| 7184521 | Terra Palede | Address on file | | | | |
| 7184521 | Terra Palede | Address on file | | | | |
| 5876480 | TERRA RANCH DEVELOPMENT, LLC | Address on file | | | | |
| 5876482 | TERRA TECH CORPORATION | Address on file | | | | |
| 7147330 | Terra Verde Enviromental Consulting | Brooke Langle, Terra Verde Envirmental Consulting , 3765 South Higuera Street, Suite 102 | San Luis Obispo | CA | 93401 | |
| 7147330 | Terra Verde Enviromental Consulting | Farmer & Ready , c/o Paul F Ready , 1254 Marsh Street | San Luis Obispo | Ca | 93401 | |
| 6011158 | TERRA VERDE ENVIRONMENTAL | 3765 SOUTH HIGUERA ST STE 102 | SAN LUIS OBISPO | CA | 93401 | |
| 7155565 | Terra Verde Environmental Consulting | Brooke Langle, 3765 South Higuera Street, Suite 102 | San Luis Obispo | CA | 93401 | |
| 7155565 | Terra Verde Environmental Consulting | c/o Paul F. Ready, Farmer & Ready, 1254 Marsh Street | San Luis Obispo | CA | 93401 | |
| 6108074 | TERRA VERDE ENVIRONMENTAL, CONSULTING LLC | 3765 SOUTH HIGUERA ST STE 102 | SAN LUIS OBISPO | CA | 93401 | |
| 5841991 | Terra West Construction | PO Box 3165 | Auburn | CA | 95604 | |
| 7953782 | TERRA WEST LLC | 10505 Ophir Road | AUBURN | CA | 95603 | |
| 4930451 | TERRA WEST LLC | PO Box 3165 | AUBURN | CA | 95604 | |
| 5991852 | Terra, Chris | Address on file | | | | |
| 7897669 | Terra, Donald S. | Address on file | | | | |
| 7072070 | Terra, John | Address on file | | | | |
| 5876483 | TERRA, JOSEPH | Address on file | | | | |
| 7149281 | Terra, LLC | Dreyer Babich Buccola Wood Campora, LLP, Steven M Campora Esq, 20 Bicentennial Circle | SACRAMENTO | CA | 95826 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4988905 | Terra, Ronald | Address on file | | | | |
| 7725360 | TERRACE CITY CHAPTER NO 177 | Address on file | | | | |
| 5992241 | Terrace Twnhse, Collins Mgmt | 500 Alfred Nobel Drive, 250 | Hercules | CA | 94547 | |
| 4930452 | TERRADEX INC | 855 ELCAMINO REAL STE 309 | PALO ALTO | CA | 94301 | |
| 7725361 | TERRALAB ENGINEERS INT L INC | Address on file | | | | |
| 7725362 | TERRALYN N RENFRO | Address on file | | | | |
| 7153737 | Terralyn Rae Barfield | Address on file | | | | |
| 7153737 | Terralyn Rae Barfield | Address on file | | | | |
| 7153737 | Terralyn Rae Barfield | Address on file | | | | |
| 7153737 | Terralyn Rae Barfield | Address on file | | | | |
| 7153737 | Terralyn Rae Barfield | Address on file | | | | |
| 7153737 | Terralyn Rae Barfield | Address on file | | | | |
| 4964239 | Terran, Tristan N | Address on file | | | | |
| 7725363 | TERRANCE A GERBA | Address on file | | | | |
| 7725364 | TERRANCE C GONG | Address on file | | | | |
| 7775944 | TERRANCE D TOWN & | NANCY LU TOWN JT TEN, 202 BEAR FOOT TRL | ORMOND BEACH | FL | 32174-3202 | |
| 7780691 | TERRANCE E LANGLEY | PO BOX 531 | TRACY | CA | 95378-0531 | |
| 7770820 | TERRANCE E MARSEILLE | 275 SEA CLIFF AVE | SAN FRANCISCO | CA | 94121-1027 | |
| 7725365 | TERRANCE J BLOCK TOD | Address on file | | | | |
| 7725366 | TERRANCE J COSTELLO | Address on file | | | | |
| 7725367 | TERRANCE J RAFFERTY | Address on file | | | | |
| 7773311 | TERRANCE J RAFFERTY & | JANE M RAFFERTY JT TEN, 4407 N 83RD DR | PHOENIX | AZ | 85037-1800 | |
| 7144537 | Terrance James Foster | Address on file | | | | |
| 7144537 | Terrance James Foster | Address on file | | | | |
| 7144537 | Terrance James Foster | Address on file | | | | |
| 7144537 | Terrance James Foster | Address on file | | | | |
| 7783930 | TERRANCE L HIGGINS & | EVA C HIGGINS TTEES, THE HIGGINS FAMILY TR DTD 2 24 16, 3839 MAYFIELD AVE | LA CRESCENTA | CA | 91214-2312 | |
| 7725368 | TERRANCE LANGLEY CUST | Address on file | | | | |
| 7769761 | TERRANCE LANGLEY CUST | MICHAEL LANGLEY, UNIF GIFT MIN ACT CA, PO BOX 531 | TRACY | CA | 95378-0531 | |
| 7935485 | TERRANCE LEE VAIL.;. | 3086 LAS MESITAS DR | SANTA ROSA | CA | 95405 | |
| 7725369 | TERRANCE MURDOCK CUST | Address on file | | | | |
| 7725370 | TERRANCE MURDOCK CUST | Address on file | | | | |
| 7725371 | TERRANCE P DURSO | Address on file | | | | |
| 7194382 | TERRANCE SMOOT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194382 | TERRANCE SMOOT | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7161278 | TERRANO, ANTHONY RICHARD | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161278 | TERRANO, ANTHONY RICHARD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7145064 | Terrano, Richard | Address on file | | | | |
| 7145064 | Terrano, Richard | Address on file | | | | |
| 7145064 | Terrano, Richard | Address on file | | | | |
| 7145064 | Terrano, Richard | Address on file | | | | |
| 6108088 | Terranova Ranch, Inc. | PO BOX 130 | Helm | CA | 93627 | |
| 4930456 | TERRAPHASE ENGINEERING INC | 1404 FRANKLIN ST STE 600 | OAKLAND | CA | 94612 | |
| 5876484 | Terrapin 1250 Bayshore Property Owner, LLC | Address on file | | | | |
| 4940241 | Terrapin Creek Cafe LLC-Truong, Forlon | P.O. Box 501 | Bodega Bay | CA | 94923 | |
| 4930457 | TERRAPIN PHYSICAL THERAPY INC | 5 HARRIS CT BLDG T STE 102 | MONTEREY | CA | 93940 | |
| 5876485 | Terras | Address on file | | | | |
| 6108090 | Terrasas, Ted | Address on file | | | | |
| 5876486 | Terravest Capital Partners, LP | Address on file | | | | |
| 4962419 | Terrazas, Alfredo Arlis | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4960030 | Terrazas, Leo | Address on file | | | | |
| 4941963 | TERRAZAS, LEONEL | 29033 LUIS AVE | GUSTINE | CA | 95322 | |
| 7480985 | Terrazas, Patricia Lynn | Address on file | | | | |
| 7725372 | TERREL L FORMICO | Address on file | | | | |
| 4975706 | Terrell | 0408 PENINSULA DR, 11985 Meridian Rd | Chico | CA | 95973 | |
| 7779717 | TERRELL C IVY | 3006 SUN CITY CT | MISSOURI CITY | TX | 77459-3236 | |
| 7768514 | TERRELL C IVY & | JANITA W IVY JT TEN, 3006 SUN CITY CT | MISSOURI CITY | TX | 77459-3236 | |
| 7725373 | TERRELL JOSEPH RODERICK | Address on file | | | | |
| 7725374 | TERRELL R HOWERY | Address on file | | | | |
| 4988256 | Terrell, Bruce | Address on file | | | | |
| 4989973 | Terrell, Dennis | Address on file | | | | |
| 4987720 | Terrell, Geraldine | Address on file | | | | |
| 4922458 | TERRELL, HOWARD B | MD, PO Box 1422 | CLOVIS | CA | 93613 | |
| 4995588 | Terrell, Linda | Address on file | | | | |
| 4980888 | Terrell, Lowell | Address on file | | | | |
| 4956738 | Terrell, Tanena lynn | Address on file | | | | |
| 7725375 | TERRENCE CUSH | Address on file | | | | |
| 7143547 | Terrence Dove | Address on file | | | | |
| 7143547 | Terrence Dove | Address on file | | | | |
| 7143547 | Terrence Dove | Address on file | | | | |
| 7143547 | Terrence Dove | Address on file | | | | |
| 7725376 | TERRENCE G WHITE & | Address on file | | | | |
| 7725377 | TERRENCE G WIRTH | Address on file | | | | |
| 7725378 | TERRENCE J BONHAM | Address on file | | | | |
| 7764666 | TERRENCE J CONWAY | 1616 FRASCATI WAY | BRENTWOOD | CA | 94513-5276 | |
| 7725379 | TERRENCE J WOO TR | Address on file | | | | |
| 7780958 | TERRENCE JOHN BURGESS | 707 10TH AVE UNIT 626 | SAN DIEGO | CA | 92101-6583 | |
| 7725380 | TERRENCE JOHN BURGESS & | Address on file | | | | |
| 5935471 | Terrence Korton | Address on file | | | | |
| 5935470 | Terrence Korton | Address on file | | | | |
| 5935469 | Terrence Korton | Address on file | | | | |
| 5935468 | Terrence Korton | Address on file | | | | |
| 7775709 | TERRENCE L BESSO & KARREN J BESSO | TR UA NOV 29 05 TERRENCE & KARREN, BESSO 2005 FAMILY TRUST, 755 FAIRVIEW LN | GARDNERVILLE | NV | 89460-6550 | |
| 7725381 | TERRENCE LAMBERT KELLY & | Address on file | | | | |
| 7725382 | TERRENCE M HESS | Address on file | | | | |
| 5907749 | Terrence Montgomery | Address on file | | | | |
| 5910525 | Terrence Montgomery | Address on file | | | | |
| 5912792 | Terrence Montgomery | Address on file | | | | |
| 5904033 | Terrence Montgomery | Address on file | | | | |
| 5911596 | Terrence Montgomery | Address on file | | | | |
| 5912242 | Terrence Montgomery | Address on file | | | | |
| 7725383 | TERRENCE P MURPHY | Address on file | | | | |
| 7779498 | TERRENCE R ALLEN | 32240 VIA ANGELICA | SAN JUAN CAPISTRANO | CA | 92675-3213 | |
| 7725384 | TERRENCE R DERMODY & | Address on file | | | | |
| 7725385 | TERRENCE S HUIT | Address on file | | | | |
| 7764084 | TERRENCE T CASEY | 163 BEULAH ST | SAN FRANCISCO | CA | 94117-2717 | |
| 7725386 | TERRENCE W RICE | Address on file | | | | |
| 7776639 | TERRENCE WELCH | 735 S 12TH ST | SAN JOSE | CA | 95112-2358 | |
| 7184087 | Terrence Wharton | Address on file | | | | |
| 7184087 | Terrence Wharton | Address on file | | | | |
| 7483242 | Terrence Wharton individually and OBO his businesses | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7725387 | TERRENCE WU | Address on file | | | | |
| 4913742 | Terres, Daniel | Address on file | | | | |
| 7194152 | TERRESA MILLENER | Address on file | | | | |
| 7194152 | TERRESA MILLENER | Address on file | | | | |
| 7725388 | TERRI A THORFINNSON | Address on file | | | | |
| 7725389 | TERRI AAL | Address on file | | | | |
| 7775291 | TERRI ANN STEVENS | 851 HERMISTON DR | SAN JOSE | CA | 95136-1513 | |
| 7725390 | TERRI ANN SUITER | Address on file | | | | |
| 7782080 | TERRI ANNE DOUGLAS | 1040 ROSEHILL DR | BOULDER | CO | 80302-7148 | |
| 7200873 | TERRI BOTHELIO | Address on file | | | | |
| 7200873 | TERRI BOTHELIO | Address on file | | | | |
| 5935476 | Terri Brooks | Address on file | | | | |
| 5935474 | Terri Brooks | Address on file | | | | |
| 5935472 | Terri Brooks | Address on file | | | | |
| 5935475 | Terri Brooks | Address on file | | | | |
| 5935473 | Terri Brooks | Address on file | | | | |
| 7776040 | TERRI C TSUNADA | 213 PINON AVE | PINOLE | CA | 94564-1938 | |
| 7725391 | TERRI CHIN | Address on file | | | | |
| 7935486 | TERRI CHIN,;. | 410 FUNSTON AVE | SAN FRANCISCO | CA | 94118 | |
| 7177138 | Terri Davis | Address on file | | | | |
| 7177138 | Terri Davis | Address on file | | | | |
| 7725392 | TERRI E FRODSHAM & | Address on file | | | | |
| 7779628 | TERRI E FRODSHAM & | KEITH A FRODSHAM JT TEN, 27431 SERENO | MISSION VIEJO | CA | 92691-1118 | |
| 7773588 | TERRI FRODSHAM TR UA AUG 04 00 | THE RICHARD A AND SHIRLEY J, MCHUGH TRUST, 27431 SERENO | MISSION VIEJO | CA | 92691-1118 | |
| 7725393 | TERRI G SHERMAN | Address on file | | | | |
| 7725394 | TERRI GILDER TOD | Address on file | | | | |
| 5902215 | Terri Grondona | Address on file | | | | |
| 5909618 | Terri Grondona | Address on file | | | | |
| 5906234 | Terri Grondona | Address on file | | | | |
| 7725395 | TERRI HALSTENRUD | Address on file | | | | |
| 7725396 | TERRI HICKEY CUST | Address on file | | | | |
| 7200690 | TERRI HOWELL | Address on file | | | | |
| 7200690 | TERRI HOWELL | Address on file | | | | |
| 7200689 | Terri Howell, individually and as the successor in interest to the Estate of Shela Santos (deceased) | Address on file | | | | |
| 7200689 | Terri Howell, individually and as the successor in interest to the Estate of Shela Santos (deceased) | Address on file | | | | |
| 7326060 | Terri Hume, Individually and as Representative or successor-in-interest for Donna June Ware, Deceased | | | | | |
| 7326060 | Terri Hume, Individually and as Representative or successor-in-interest for Donna June Ware, Deceased | | | | | |
| 7326060 | Terri Hume, Individually and as Representative or successor-in-interest for Donna June Ware, Deceased | | | | | |
| 7326060 | Terri Hume, Individually and as Representative or successor-in-interest for Donna June Ware, Deceased | Address on file | | | | |
| 7184090 | Terri Jones | Address on file | | | | |
| 7184090 | Terri Jones | Address on file | | | | |
| 5935480 | Terri King | Address on file | | | | |
| 5935479 | Terri King | Address on file | | | | |
| 5935478 | Terri King | Address on file | | | | |
| 5935477 | Terri King | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7171364 | Terri L Akers, trustee of Akers William MJ and Terri L Trust | Address on file | | | | |
| 7154283 | Terri L Gabler | Address on file | | | | |
| 7154283 | Terri L Gabler | Address on file | | | | |
| 7154283 | Terri L Gabler | Address on file | | | | |
| 7154283 | Terri L Gabler | Address on file | | | | |
| 7154283 | Terri L Gabler | Address on file | | | | |
| 7154283 | Terri L Gabler | Address on file | | | | |
| 7725397 | TERRI L MCCAFFERTY | Address on file | | | | |
| 7201062 | TERRI L MURPHY TRUST | Address on file | | | | |
| 7201062 | TERRI L MURPHY TRUST | Address on file | | | | |
| 7763803 | TERRI LEE BUSHEE | 19 HICKORY DR | QUARRYVILLE | PA | 17566-9498 | |
| 7206109 | TERRI LEE MOORE | Address on file | | | | |
| 7206109 | TERRI LEE MOORE | Address on file | | | | |
| 7725398 | TERRI LEE ROBERTS | Address on file | | | | |
| 5935483 | Terri Lee Wills | Address on file | | | | |
| 5935482 | Terri Lee Wills | Address on file | | | | |
| 5935484 | Terri Lee Wills | Address on file | | | | |
| 5935481 | Terri Lee Wills | Address on file | | | | |
| 7725399 | TERRI LUSK | Address on file | | | | |
| 7725402 | TERRI LYN BECKSTRAND TOD | Address on file | | | | |
| 7144662 | Terri Lynn Brey | Address on file | | | | |
| 7144662 | Terri Lynn Brey | Address on file | | | | |
| 7144662 | Terri Lynn Brey | Address on file | | | | |
| 7144662 | Terri Lynn Brey | Address on file | | | | |
| 7780419 | TERRI LYNN CELLI | 2533 PINE KNOLL DR UNIT 2 | WALNUT CREEK | CA | 94595-2016 | |
| 7781585 | TERRI LYNN DE LA MONTANYA | 1547 PALOS VERDES MALL PMB 139 | WALNUT CREEK | CA | 94597-2228 | |
| 7327373 | Terri Lynn Gabler, individually and as representative or successor-in-interest for Doyal Clifford Waldrum, Deceased | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327373 | Terri Lynn Gabler, individually and as representative or successor-in-interest for Doyal Clifford Waldrum, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327373 | Terri Lynn Gabler, individually and as representative or successor-in-interest for Doyal Clifford Waldrum, Deceased | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327373 | Terri Lynn Gabler, individually and as representative or successor-in-interest for Doyal Clifford Waldrum, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7725403 | TERRI LYNN H HOWARD | Address on file | | | | |
| 7725404 | TERRI LYNN KESSLER | Address on file | | | | |
| 7195945 | Terri Lynn Magneson | Address on file | | | | |
| 7195945 | Terri Lynn Magneson | Address on file | | | | |
| 7195945 | Terri Lynn Magneson | Address on file | | | | |
| 7195945 | Terri Lynn Magneson | Address on file | | | | |
| 7195945 | Terri Lynn Magneson | Address on file | | | | |
| 7195945 | Terri Lynn Magneson | Address on file | | | | |
| 7145646 | Terri Lynn Mishmash | Address on file | | | | |
| 7145646 | Terri Lynn Mishmash | Address on file | | | | |
| 7145646 | Terri Lynn Mishmash | Address on file | | | | |
| 7145646 | Terri Lynn Mishmash | Address on file | | | | |
| 7725405 | TERRI LYNN SETSER | Address on file | | | | |
| 7184440 | Terri Lynne Fanning | Address on file | | | | |
| 7184440 | Terri Lynne Fanning | Address on file | | | | |
| 7725406 | TERRI M GATES & CHRISTOPHER | Address on file | | | | |
| 7787124 | TERRI M PIERETTI TR | UA 03 13 18, PHYLLIS J BROWNE REV TRUST, 7077 N TEILMAN AVE APT 101 | FRESNO | CA | 93711-0591 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7197474 | Terri Marie Fertitta | Address on file | | | | |
| 7197474 | Terri Marie Fertitta | Address on file | | | | |
| 7197474 | Terri Marie Fertitta | Address on file | | | | |
| 7197474 | Terri Marie Fertitta | Address on file | | | | |
| 7197474 | Terri Marie Fertitta | Address on file | | | | |
| 7197474 | Terri Marie Fertitta | Address on file | | | | |
| 7725407 | TERRI MARK | Address on file | | | | |
| 7771395 | TERRI METCALF | PO BOX PPV | KETCHIKAN | AK | 99950-0180 | |
| 7199407 | TERRI MURPHY | Address on file | | | | |
| 7199407 | TERRI MURPHY | Address on file | | | | |
| 7725408 | TERRI R CHISUM | Address on file | | | | |
| 7725409 | TERRI R FETZER & | Address on file | | | | |
| 7725410 | TERRI ROCHA | Address on file | | | | |
| 5907961 | Terri Sarto | Address on file | | | | |
| 5912383 | Terri Sarto | Address on file | | | | |
| 5910698 | Terri Sarto | Address on file | | | | |
| 5904255 | Terri Sarto | Address on file | | | | |
| 5911741 | Terri Sarto | Address on file | | | | |
| 7199237 | Terri Stair | Address on file | | | | |
| 7199237 | Terri Stair | Address on file | | | | |
| 7199237 | Terri Stair | Address on file | | | | |
| 7199237 | Terri Stair | Address on file | | | | |
| 5906655 | Terri Stark | Address on file | | | | |
| 5909974 | Terri Stark | Address on file | | | | |
| 5902660 | Terri Stark | Address on file | | | | |
| 5904692 | Terri Sunshine | Address on file | | | | |
| 7144510 | Terri Susan Henry | Address on file | | | | |
| 7144510 | Terri Susan Henry | Address on file | | | | |
| 7144510 | Terri Susan Henry | Address on file | | | | |
| 7144510 | Terri Susan Henry | Address on file | | | | |
| 5903732 | Terri Vasquez-Martinez | Address on file | | | | |
| 5935485 | Terri Wagner | Address on file | | | | |
| 5935489 | Terri Wagner | Address on file | | | | |
| 5935487 | Terri Wagner | Address on file | | | | |
| 5935486 | Terri Wagner | Address on file | | | | |
| 5935488 | Terri Wagner | Address on file | | | | |
| 7725411 | TERRI Y GILDER | Address on file | | | | |
| 7725412 | TERRIANNA ABERHAM | Address on file | | | | |
| 6147716 | Terriberry, Warren | Address on file | | | | |
| 7201979 | Terriberry, Warren S. | Address on file | | | | |
| 6139866 | TERRIBILINI JEANNE MARIE | Address on file | | | | |
| 6141822 | TERRIBILINI PHILIP A & JEANNE M TR | Address on file | | | | |
| 7324707 | Terribilini, Gino | Address on file | | | | |
| 7324671 | Terribilini, Phil & Jean | Address on file | | | | |
| 7324671 | Terribilini, Phil & Jean | Address on file | | | | |
| 7725413 | TERRIE A JOHNSON & | Address on file | | | | |
| 7725414 | TERRIE ANN SCOTT | Address on file | | | | |
| 5935493 | Terrie Bannister | Address on file | | | | |
| 5935492 | Terrie Bannister | Address on file | | | | |
| 5935491 | Terrie Bannister | Address on file | | | | |
| 5935490 | Terrie Bannister | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page
3778 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7176283 | Terrie Burns | Address on file | | | | |
| 7181003 | Terrie Burns | Address on file | | | | |
| 7176283 | Terrie Burns | Address on file | | | | |
| 5908512 | Terrie Burns | Address on file | | | | |
| 5904963 | Terrie Burns | Address on file | | | | |
| 7204849 | Terrie Burns as Trustee for Terry L Burns Revocable Trust | Address on file | | | | |
| 7153264 | Terrie Charlene Smith | Address on file | | | | |
| 7153264 | Terrie Charlene Smith | Address on file | | | | |
| 7153264 | Terrie Charlene Smith | Address on file | | | | |
| 7153264 | Terrie Charlene Smith | Address on file | | | | |
| 7153264 | Terrie Charlene Smith | Address on file | | | | |
| 7153264 | Terrie Charlene Smith | Address on file | | | | |
| 5935495 | Terrie G Payne | Address on file | | | | |
| 5935496 | Terrie G Payne | Address on file | | | | |
| 5935498 | Terrie G Payne | Address on file | | | | |
| 5935497 | Terrie G Payne | Address on file | | | | |
| 5935494 | Terrie G Payne | Address on file | | | | |
| 7725415 | TERRIE LEE GOULD CUST | Address on file | | | | |
| 7725416 | TERRIE LONACKER CUST | Address on file | | | | |
| 5935501 | Terrie M. Moore | Address on file | | | | |
| 5935500 | Terrie M. Moore | Address on file | | | | |
| 5935502 | Terrie M. Moore | Address on file | | | | |
| 5935499 | Terrie M. Moore | Address on file | | | | |
| 7143769 | Terrie Romanshek | Address on file | | | | |
| 7143769 | Terrie Romanshek | Address on file | | | | |
| 7143769 | Terrie Romanshek | Address on file | | | | |
| 7143769 | Terrie Romanshek | Address on file | | | | |
| 5935504 | Terrie Wolfe | Address on file | | | | |
| 5935505 | Terrie Wolfe | Address on file | | | | |
| 5935507 | Terrie Wolfe | Address on file | | | | |
| 5935503 | Terrie Wolfe | Address on file | | | | |
| 5935506 | Terrie Wolfe | Address on file | | | | |
| 7205676 | Terriere, Timothy J. and Bonnie J. | Address on file | | | | |
| 7725417 | TERRIL HOWE | Address on file | | | | |
| 7194062 | TERRIL LIPPINCOTT | Address on file | | | | |
| 7194062 | TERRIL LIPPINCOTT | Address on file | | | | |
| 7725418 | TERRILL V GRANT | Address on file | | | | |
| 7725419 | TERRILL W WELCOME | Address on file | | | | |
| 6108091 | Terrill, Anna M | Address on file | | | | |
| 4973596 | Terrill, Anna M | Address on file | | | | |
| 4961940 | Terrill, Joshua Eric Lindsay | Address on file | | | | |
| 4965505 | Terrill, Kyle M. | Address on file | | | | |
| 4958470 | Terrill, Rich Duane | Address on file | | | | |
| 7338965 | Terrill, Richard K | Address on file | | | | |
| 6139373 | TERRIO PATRICIA A | Address on file | | | | |
| 4930460 | TERRIO THERAPY-FITNESS INC | TERRIO PHYSICAL THERAPY-FITNESS INC, 1800 WESTWIND DRIVE BLDG 500 | BAKERSFIELD | CA | 93301-3032 | |
| 5940049 | Terrio, Patricia | Address on file | | | | |
| 7326478 | Terrio, Sr Michaela Patricia | Address on file | | | | |
| 4952586 | Terriquez, Maria Suzy | Address on file | | | | |
| 4957970 | Terron, Joseph A | Address on file | | | | |
| 4957969 | Terron, Mark A | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4940513 | Terrones-Esevocucta, Teresa | 3208 Kentucky Street | Bakerstfield | CA | 93306 | |
| 7935487 | TERRUS AARON WASHINGTON;. | PO BOX 1532 | EL CERRITO | CA | 94530 | |
| 7725420 | TERRY A CURTOLA & | Address on file | | | | |
| 4930461 | TERRY A GILLIAN MD PC | PO Box 26687 | FRESNO | CA | 93729 | |
| 7935488 | TERRY A KANOA.;. | 5115 W HOWARD ST | VISALIA | CA | 93277 | |
| 7780290 | TERRY A LANG | 5008 S OLD YANKTON PL | SIOUX FALLS | SD | 57108-2616 | |
| 7771769 | TERRY A MORROW | 547 NE ABACA WAY | JENSEN BEACH | FL | 34957-4627 | |
| 7725421 | TERRY A RITTENBERG | Address on file | | | | |
| 7725422 | TERRY A ROTHWELL TR | Address on file | | | | |
| 7725423 | TERRY A THOMAS SR | Address on file | | | | |
| 7725424 | TERRY A VANDENDOLDER | Address on file | | | | |
| 7175347 | Terry A. Vollman | Address on file | | | | |
| 7175347 | Terry A. Vollman | Address on file | | | | |
| 7175347 | Terry A. Vollman | Address on file | | | | |
| 7175347 | Terry A. Vollman | Address on file | | | | |
| 7175347 | Terry A. Vollman | Address on file | | | | |
| 7175347 | Terry A. Vollman | Address on file | | | | |
| 7942837 | TERRY AGIN | 889 OAK PARK BLVD | PISMO BEACH | CA | 93449 | |
| 6108092 | TERRY AGIN, OPTICAL CONCEPTS | 889 OAK PARK BLVD | PISMO BEACH | CA | 93449 | |
| 7935489 | TERRY ALAN MACKEY.;. | 781 AMBER AVE | CLOVIS | CA | 93611 | |
| 7144755 | Terry Alan Troupe | Address on file | | | | |
| 7144755 | Terry Alan Troupe | Address on file | | | | |
| 7144755 | Terry Alan Troupe | Address on file | | | | |
| 7144755 | Terry Alan Troupe | Address on file | | | | |
| 7184401 | Terry Amstadter | Address on file | | | | |
| 7184401 | Terry Amstadter | Address on file | | | | |
| 5935510 | Terry Amstadter | Address on file | | | | |
| 5935511 | Terry Amstadter | Address on file | | | | |
| 5935509 | Terry Amstadter | Address on file | | | | |
| 5935512 | Terry Amstadter | Address on file | | | | |
| 5935508 | Terry Amstadter | Address on file | | | | |
| 7935490 | TERRY ANITA VAN GALEN.;. | PO BOX 195 | SONOMA | CA | 95476 | |
| 7725425 | TERRY ANN COGHLAN | Address on file | | | | |
| 7725426 | TERRY ANN HOUK | Address on file | | | | |
| 7725427 | TERRY ANN MC ELWAINE | Address on file | | | | |
| 7725430 | TERRY ANN SMITH | Address on file | | | | |
| 7169351 | Terry Ann Watters | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169351 | Terry Ann Watters | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169351 | Terry Ann Watters | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169351 | Terry Ann Watters | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7725431 | TERRY ANN WEERS | Address on file | | | | |
| 7767492 | TERRY B HALL | 8 JASMINE PL | FERNANDINA BEACH | FL | 32034-2900 | |
| 7725432 | TERRY B WESSEL | Address on file | | | | |
| 7725433 | TERRY BILHORN WIDMER & MARK E | Address on file | | | | |
| 7942838 | TERRY BOATMAN | 5231 HIGHWAY 147 | AUBURN | CA | 95603 | |
| 7725434 | TERRY C FRAZEE | Address on file | | | | |
| 7780454 | TERRY C HAENGGI | 6908 BRIGGS DR | SACRAMENTO | CA | 95828-2211 | |
| 7725435 | TERRY C PLETCHER & | Address on file | | | | |
| 7773124 | TERRY C POULSEN & CONSTANCE H | POULSEN TR 1993 POULSEN FAMILY, TRUST UA NOV 1 93, 5515 S NORTHWEST AVE | KEARNS | UT | 84118-5501 | |
| 7163274 | TERRY CATES | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7163274 | TERRY CATES | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7165753 | Terry Cates and Julie A. Cates, Trustees of the Terry Cates and Julie Ann Cates Revocable (Inter-vivos) Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165753 | Terry Cates and Julie A. Cates, Trustees of the Terry Cates and Julie Ann Cates Revocable (Inter-vivos) Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 4936358 | TERRY CLARK-CLARK, TERRY | 1636 OLD ARCATA RD | BAYSIDE | CA | 95524 | |
| 7725436 | TERRY COOPER & EDWINA COOPER | Address on file | | | | |
| 7725437 | TERRY D BENSHOOF | Address on file | | | | |
| 7725438 | TERRY D HOPKINS TR UA JUN 23 08 | Address on file | | | | |
| 7153930 | Terry D Huschka | Address on file | | | | |
| 7153930 | Terry D Huschka | Address on file | | | | |
| 7153930 | Terry D Huschka | Address on file | | | | |
| 7153930 | Terry D Huschka | Address on file | | | | |
| 7153930 | Terry D Huschka | Address on file | | | | |
| 7153930 | Terry D Huschka | Address on file | | | | |
| 7725439 | TERRY D LORENTZEN | Address on file | | | | |
| 7725440 | TERRY DAVID MCMASTERS | Address on file | | | | |
| 7725441 | TERRY E ASHER TR | Address on file | | | | |
| 7725442 | TERRY E HOPKINS | Address on file | | | | |
| 7780400 | TERRY E SLOAT TR | UA 12 30 92, LILLIAN B SLOAT LIVING TRUST, 16340 LOWER HARBOR RD STE 1 | BROOKINGS | OR | 97415-8303 | |
| 7725443 | TERRY E STEWARD | Address on file | | | | |
| 7184534 | Terry Edward Leroy Norton | Address on file | | | | |
| 7184534 | Terry Edward Leroy Norton | Address on file | | | | |
| 7786748 | TERRY EILEEN MOORE TR UA JUL 30 | 10 THE EUGENE GORDON GRANT FAMILY, TRUST, 915 ELMWOOD STREET | SHREVEPORT | LA | 71104 | |
| 7786511 | TERRY EILEEN MOORE TR UA JUL 30 | 10 THE EUGENE GORDON GRANT FAMILY, TRUST, 915 ELMWOOD ST | SHREVEPORT | LA | 71104-4803 | |
| 7725444 | TERRY ELLEN GLICK | Address on file | | | | |
| 7725445 | TERRY FONTENROSE-QUINLIVAN | Address on file | | | | |
| 7197993 | TERRY FRASER | Address on file | | | | |
| 7197993 | TERRY FRASER | Address on file | | | | |
| 7771895 | TERRY G MUSTAIN & | IRENE K MUSTAIN JT TEN, 2005 139TH PL SE | BELLEVUE | WA | 98005-4035 | |
| 7725446 | TERRY G SALASSI | Address on file | | | | |
| 7725447 | TERRY G SMITH CUST | Address on file | | | | |
| 7909873 | Terry Gene Pendleton Family Trust by Pamela Jean Pendleton Trustee | Address on file | | | | |
| 7725448 | TERRY GENT | Address on file | | | | |
| 7142361 | Terry Glen Ulitalo | Address on file | | | | |
| 7142361 | Terry Glen Ulitalo | Address on file | | | | |
| 7142361 | Terry Glen Ulitalo | Address on file | | | | |
| 7142361 | Terry Glen Ulitalo | Address on file | | | | |
| 5903647 | Terry Gutsch | Address on file | | | | |
| 7780991 | TERRY H GAST & | CHARLES E GAST TR UA 02 20 03, GAST FAMILY TRUST, 2020 GROVE ST | SONOMA | CA | 95476-6032 | |
| 7484515 | TERRY HALEY, individually and as trustee of The Terry and Edna Haley Trust | Address on file | | | | |
| 5907482 | Terry Hannis | Address on file | | | | |
| 5903740 | Terry Hannis | Address on file | | | | |
| 7169900 | Terry Hannis as trustee of The Michael and Terry Hannis Living Trust, dated July 2, 2018 | Address on file | | | | |
| 7169900 | Terry Hannis as trustee of The Michael and Terry Hannis Living Trust, dated July 2, 2018 | Address on file | | | | |
| 7193652 | TERRY HARELSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193652 | TERRY HARELSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7935491 | TERRY HAROLD;,. | 1618 IROQUOIS ROAD | ROCKLIN | CA | 95765 | |
| 7165744 | Terry Harris | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3781 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7165744 | Terry Harris | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7725449 | TERRY J CARSON CUST | Address on file | | | | |
| 7725450 | TERRY J CHICCA | Address on file | | | | |
| 7725451 | TERRY J JENSEN | Address on file | | | | |
| 7725452 | TERRY J LAWSON & | Address on file | | | | |
| 7725453 | TERRY J PELLEGRINI CUST | Address on file | | | | |
| 7725454 | TERRY J RUBBO & | Address on file | | | | |
| 7725455 | TERRY JEAN PENRY | Address on file | | | | |
| 7166370 | Terry Jenkins, as Trustee of the Terry J Jenkins Trust | Address on file | | | | |
| 7194838 | Terry John Bates | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168946 | Terry John Bates | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194838 | Terry John Bates | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7168946 | Terry John Bates | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7193017 | Terry John Moeller | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193017 | Terry John Moeller | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193017 | Terry John Moeller | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193017 | Terry John Moeller | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193017 | Terry John Moeller | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193017 | Terry John Moeller | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7725456 | TERRY JOHNSON | Address on file | | | | |
| 7467530 | Terry Jones, doing business as Culture of One Empowerment Systems | Address on file | | | | |
| 5876487 | Terry Jue | Address on file | | | | |
| 7725457 | TERRY KAY BAGAZIN | Address on file | | | | |
| 7768932 | TERRY KEN JOSS | 3405 LINWORTH LN | DES MOINES | IA | 50315-2844 | |
| 6134605 | TERRY KENNETH R & TRACEY A | Address on file | | | | |
| 7725458 | TERRY KENT MURPHY | Address on file | | | | |
| 7725459 | TERRY KENT MURPHY CUST | Address on file | | | | |
| 7725460 | TERRY L ADAMS | Address on file | | | | |
| 7853371 | TERRY L BARTH-DUCH TR | UA 05 07 97, BARBARA J BARTH 1997 TRUST, 17 WESTERDAHL CT | CHICO | CA | 95973-9557 | |
| 7725461 | TERRY L EPPERSON CUST | Address on file | | | | |
| 7725462 | TERRY L EPPERSON CUST | Address on file | | | | |
| 7935492 | TERRY L GLAZE.;. | 564 PORT CIRCLE | CLOVERDALE | CA | 95425 | |
| 7725463 | TERRY L HAMBLIN & | Address on file | | | | |
| 7767925 | TERRY L HENSHAW & | SANDRA L HENSHAW JT TEN, 16201 SURREY LN | STAGECOACH | TX | 77355-4817 | |
| 7725464 | TERRY L IBACH & | Address on file | | | | |
| 7935493 | TERRY L KLOTH,;. | 6801 MURPHY'S CT. | BAKERSFIELD | CA | 93309 | |
| 7725465 | TERRY L MOORE & | Address on file | | | | |
| 7725466 | TERRY L PARR | Address on file | | | | |
| 7725467 | TERRY L PRAJSNER TR UA FEB 28 07 | Address on file | | | | |
| 7725468 | TERRY L RAMSEY | Address on file | | | | |
| 7145385 | Terry L Rogers | Address on file | | | | |
| 7145385 | Terry L Rogers | Address on file | | | | |
| 7145385 | Terry L Rogers | Address on file | | | | |
| 7145385 | Terry L Rogers | Address on file | | | | |
| 7778051 | TERRY L SAKUDA EXEC | EST OF HISAO SAKUDA, 36715 MAGNOLIA ST | NEWARK | CA | 94560-2937 | |
| 7935494 | TERRY L SPOONER.;. | 40359 ROBIN ST | FREMONT | CA | 94538 | |
| 7781182 | TERRY L WARREN & | RENA C WARREN JT TEN, 7739 LEBANON CHURCH RD | TALBOTT | TN | 37877-8943 | |
| 7725469 | TERRY L WOODS & | Address on file | | | | |
| 7169293 | Terry L. Dawson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page
3782 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7169293 | Terry L. Dawson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169293 | Terry L. Dawson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169293 | Terry L. Dawson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196425 | TERRY L. MCLAUGHLIN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196425 | TERRY L. MCLAUGHLIN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7327046 | Terry Lau | Address on file | | | | |
| 7154103 | Terry Lea Henry | Address on file | | | | |
| 7154103 | Terry Lea Henry | Address on file | | | | |
| 7154103 | Terry Lea Henry | Address on file | | | | |
| 7154103 | Terry Lea Henry | Address on file | | | | |
| 7154103 | Terry Lea Henry | Address on file | | | | |
| 7154103 | Terry Lea Henry | Address on file | | | | |
| 7725470 | TERRY LEBEWOHL TR | Address on file | | | | |
| 7725471 | TERRY LEE BRUCE | Address on file | | | | |
| 4940188 | TERRY LEE-LEE, TERRY | 117 WINDWARD AVE | PISMO BEACH | CA | 93449 | |
| 7770012 | TERRY LEIBY | 2264 RIVER BED CT | SANTA CLARA | CA | 95054-1344 | |
| 7198997 | Terry Lindsay Burrows | Address on file | | | | |
| 7198997 | Terry Lindsay Burrows | Address on file | | | | |
| 7198997 | Terry Lindsay Burrows | Address on file | | | | |
| 7198997 | Terry Lindsay Burrows | Address on file | | | | |
| 7194076 | TERRY LORD | Address on file | | | | |
| 7194076 | TERRY LORD | Address on file | | | | |
| 7196807 | Terry Loren Frost | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196807 | Terry Loren Frost | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196807 | Terry Loren Frost | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196807 | Terry Loren Frost | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196807 | Terry Loren Frost | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196807 | Terry Loren Frost | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7725472 | TERRY LYNN AGENO | Address on file | | | | |
| 7725473 | TERRY LYNN BURTON | Address on file | | | | |
| 7725474 | TERRY LYNN FERENCE & | Address on file | | | | |
| 7935495 | TERRY M ANDERSON ;. | 2125 ALBEE STREET | EUREKA | CA | 95501 | |
| 7764892 | TERRY M CROWLEY & | RONDI LEA CROWLEY JT TEN, 4929 WILLOW VALE WAY | ELK GROVE | CA | 95758-4105 | |
| 7725475 | TERRY M GREEN | Address on file | | | | |
| 7142552 | Terry M Hirschy | Address on file | | | | |
| 7142552 | Terry M Hirschy | Address on file | | | | |
| 7142552 | Terry M Hirschy | Address on file | | | | |
| 7142552 | Terry M Hirschy | Address on file | | | | |
| 6145307 | TERRY M MICHELLE | Address on file | | | | |
| 7725476 | TERRY MANN NUNES TOD | Address on file | | | | |
| 7144022 | Terry Maoki | Address on file | | | | |
| 7144022 | Terry Maoki | Address on file | | | | |
| 7144022 | Terry Maoki | Address on file | | | | |
| 7144022 | Terry Maoki | Address on file | | | | |
| 7154085 | Terry Marie Cowley | Address on file | | | | |
| 7154085 | Terry Marie Cowley | Address on file | | | | |
| 7154085 | Terry Marie Cowley | Address on file | | | | |
| 7154085 | Terry Marie Cowley | Address on file | | | | |
| 7154085 | Terry Marie Cowley | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7154085 | Terry Marie Cowley | Address on file | | | | |
| 7781812 | TERRY MARK ALDRICH EX | EST MICHELE ALDRICH, 24 ELM ST | HATFIELD | MA | 01038-9708 | |
| 7782119 | TERRY MARK ALDRICH TR | UA 10 29 18, TERRY MARK ALDRICH 2018 TRUST, 24 ELM ST | HATFIELD | MA | 01038-9708 | |
| 7781919 | TERRY MARK ALDRICH TR | UA 10 29 98, MICHELE L ALDRICH MARITAL TRUST, 24 ELM ST | HATFIELD | MA | 01038-9708 | |
| 7725477 | TERRY MCGUIRE | Address on file | | | | |
| 7253516 | Terry McKean | Address on file | | | | |
| 7181278 | Terry McKean | Address on file | | | | |
| 7176560 | Terry McKean | Address on file | | | | |
| 7176560 | Terry McKean | Address on file | | | | |
| 7253516 | Terry McKean | Address on file | | | | |
| 5908222 | Terry McKean | Address on file | | | | |
| 5904546 | Terry McKean | Address on file | | | | |
| 5910080 | Terry McLaughlin | Address on file | | | | |
| 5906770 | Terry McLaughlin | Address on file | | | | |
| 5911460 | Terry McLaughlin | Address on file | | | | |
| 5902782 | Terry McLaughlin | Address on file | | | | |
| 5914185 | Terry Mcwilliams | Address on file | | | | |
| 5914184 | Terry Mcwilliams | Address on file | | | | |
| 5914186 | Terry Mcwilliams | Address on file | | | | |
| 5914183 | Terry Mcwilliams | Address on file | | | | |
| 7142558 | Terry Michael Moore | Address on file | | | | |
| 7142558 | Terry Michael Moore | Address on file | | | | |
| 7142558 | Terry Michael Moore | Address on file | | | | |
| 7142558 | Terry Michael Moore | Address on file | | | | |
| 7953783 | Terry Miller Concrete | 393 Rancho Rio Avenue | Ben Lomond | CA | 95005 | |
| 5935516 | Terry Moore | Address on file | | | | |
| 5935515 | Terry Moore | Address on file | | | | |
| 5935514 | Terry Moore | Address on file | | | | |
| 5935513 | Terry Moore | Address on file | | | | |
| 6012903 | TERRY MUSCH | Address on file | | | | |
| 6056552 | TERRY MUSCH | TERRY MUSCH,, 15267 N 140TH DR #1036 | SURPRISE | AZ | 85379 | |
| 7725478 | TERRY N GARRETT | Address on file | | | | |
| 5902246 | Terry Neff | Address on file | | | | |
| 5909646 | Terry Neff | Address on file | | | | |
| 5906261 | Terry Neff | Address on file | | | | |
| 7198518 | Terry Noreen | Address on file | | | | |
| 7198518 | Terry Noreen | Address on file | | | | |
| 7772369 | TERRY OLSON | 9210 RUSTLERS CREEK DR | SAN ANTONIO | TX | 78230-4056 | |
| 7184629 | Terry Olwell | Address on file | | | | |
| 7184629 | Terry Olwell | Address on file | | | | |
| 5935521 | Terry Olwell | Address on file | | | | |
| 5935517 | Terry Olwell | Address on file | | | | |
| 5935519 | Terry Olwell | Address on file | | | | |
| 5935520 | Terry Olwell | Address on file | | | | |
| 5935518 | Terry Olwell | Address on file | | | | |
| 7725479 | TERRY OSBORN | Address on file | | | | |
| 6014339 | TERRY POLLARD | Address on file | | | | |
| 5876489 | TERRY PRIES | Address on file | | | | |
| 7778543 | TERRY QUEENAN | 46582 PASEO PADRE PKWY | FREMONT | CA | 94539-6933 | |
| 7725480 | TERRY R FEULNER & | Address on file | | | | |
| 7725481 | TERRY R FLEMING | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7783398 | TERRY R MOCK | PO BOX 1137 | GEORGETOWN | CA | 95634-1137 | |
| 7725482 | TERRY R NORTON | Address on file | | | | |
| 7725483 | TERRY R STONE | Address on file | | | | |
| 7725484 | TERRY R TAYLOR | Address on file | | | | |
| 7775795 | TERRY R THOMPSON | C/O MRS J N THOMPSON, 78 S FOX RUN RD | POTTSVILLE | AR | 72858-9130 | |
| 7725485 | TERRY RAY O CONNELL | Address on file | | | | |
| 7942840 | TERRY REECE | 1 HIGHWAY ONE | SAN LUIS OBISPO | CA | 93403 | |
| 7142493 | Terry Rees | Address on file | | | | |
| 7142493 | Terry Rees | Address on file | | | | |
| 7142493 | Terry Rees | Address on file | | | | |
| 7142493 | Terry Rees | Address on file | | | | |
| 7829640 | Terry Rees, Deceased, by and through his representative and/or successor-in-interest, Ok Rees | Address on file | | | | |
| 7829640 | Terry Rees, Deceased, by and through his representative and/or successor-in-interest, Ok Rees | Address on file | | | | |
| 7942841 | TERRY REMITZ | 1250 HILLIKER PLACE | LIVERMORE | CA | 94550 | |
| 7143934 | Terry Renee Sabroe | Address on file | | | | |
| 7143934 | Terry Renee Sabroe | Address on file | | | | |
| 7143934 | Terry Renee Sabroe | Address on file | | | | |
| 7143934 | Terry Renee Sabroe | Address on file | | | | |
| 5935523 | Terry Rhine | Address on file | | | | |
| 5935526 | Terry Rhine | Address on file | | | | |
| 5935524 | Terry Rhine | Address on file | | | | |
| 5935522 | Terry Rhine | Address on file | | | | |
| 5935525 | Terry Rhine | Address on file | | | | |
| 7725486 | TERRY RITTENBERG CUST | Address on file | | | | |
| 7725487 | TERRY ROSS FLEMING & | Address on file | | | | |
| 7725488 | TERRY ROSS PRATHER | Address on file | | | | |
| 7773840 | TERRY RUTH ROEMIG CUST | REBECCA M ROEMIG, UNIF GIFT MIN ACT IA, PO BOX 10 | AMANA | IA | 52203-0010 | |
| 7773841 | TERRY RUTH ROEMIG CUST | SARAH E ROEMIG, UNIF GIFT MIN ACT IA, PO BOX 10 | AMANA | IA | 52203-0010 | |
| 6134680 | TERRY SAMUEL L & LYDIA B TRUSTEE | Address on file | | | | |
| 7194346 | TERRY SEAMAN | Address on file | | | | |
| 7194346 | TERRY SEAMAN | Address on file | | | | |
| 7142668 | Terry Skaug | Address on file | | | | |
| 7142668 | Terry Skaug | Address on file | | | | |
| 7142668 | Terry Skaug | Address on file | | | | |
| 7142668 | Terry Skaug | Address on file | | | | |
| 7771597 | TERRY SUE MOCK & | JO ANN MOCK JT TEN, 1363 TURNSTONE WAY | SUNNYVALE | CA | 94087-3737 | |
| 7725489 | TERRY SUE SADOWSKI & | Address on file | | | | |
| 7725490 | TERRY T SCHAEFFER | Address on file | | | | |
| 7725491 | TERRY TINYEAH FANG CUST | Address on file | | | | |
| 7725492 | TERRY TROMBLY CUST | Address on file | | | | |
| 7193386 | TERRY TROTH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193386 | TERRY TROTH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7725493 | TERRY W THURBER & | Address on file | | | | |
| 7776638 | TERRY WELCH | 735 S 12TH ST | SAN JOSE | CA | 95112-2358 | |
| 7196957 | Terry Wilson | Address on file | | | | |
| 7196957 | Terry Wilson | Address on file | | | | |
| 7196957 | Terry Wilson | Address on file | | | | |
| 7196957 | Terry Wilson | Address on file | | | | |
| 7196957 | Terry Wilson | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7196957 | Terry Wilson | Address on file | | | | |
| 7725494 | TERRY WONG | Address on file | | | | |
| 5992493 | Terry, Adam | Address on file | | | | |
| 4968204 | Terry, Angelina Leigh | Address on file | | | | |
| 4944947 | Terry, Ben | P. O. Box 237 | Nipomo | CA | 93444 | |
| 4984673 | Terry, Carol | Address on file | | | | |
| 4961215 | Terry, Carolyn Rene | Address on file | | | | |
| 4990139 | Terry, Cheryl | Address on file | | | | |
| 4953949 | Terry, Chris | Address on file | | | | |
| 4934074 | Terry, Clyde | 90 Harry Lane | Oroville | CA | 95966 | |
| 7937439 | Terry, Denise | Address on file | | | | |
| 6173193 | Terry, Diane | Address on file | | | | |
| 4996606 | Terry, Donald | Address on file | | | | |
| 4912612 | Terry, Donald Steven | Address on file | | | | |
| 4980259 | Terry, Eugene | Address on file | | | | |
| 4978442 | Terry, Eugene | Address on file | | | | |
| 4981680 | Terry, Glen | Address on file | | | | |
| 7236402 | Terry, Helen | Address on file | | | | |
| 5007988 | Terry, Helen | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007989 | Terry, Helen | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949678 | Terry, Helen | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 6184941 | Terry, Jean S | Address on file | | | | |
| 4935878 | TERRY, JENNIFER | 1401 ROAD D | REDWOOD VALLEY | CA | 95470 | |
| 7982853 | Terry, Judith A. | Address on file | | | | |
| 4986843 | Terry, Karla | Address on file | | | | |
| 4985439 | Terry, Linda | Address on file | | | | |
| 4955676 | Terry, Marcellus | Address on file | | | | |
| 5940050 | TERRY, MARILYN | Address on file | | | | |
| 5865196 | TERRY, MARK | Address on file | | | | |
| 4951833 | Terry, Mark Allen | Address on file | | | | |
| 4983767 | Terry, Mary | Address on file | | | | |
| 7189958 | Terry, Michelle | Address on file | | | | |
| 4939710 | Terry, Michelle | 389 Celia Court | Oakdale | CA | 95361 | |
| 7461913 | Terry, Mona Michelle | Address on file | | | | |
| 4982132 | Terry, Philip | Address on file | | | | |
| 4943672 | Terry, Phillip | 5697 Harris Cutoff Rd | Mariposa | CA | 95338 | |
| 4960711 | Terry, Rose Ann | Address on file | | | | |
| 6008853 | TERRY, RYAN | Address on file | | | | |
| 7183156 | Terry, Sarah J. | Address on file | | | | |
| 7183156 | Terry, Sarah J. | Address on file | | | | |
| 7186039 | TERRY, STEVE ALLEN | Address on file | | | | |
| 7186039 | TERRY, STEVE ALLEN | Address on file | | | | |
| 6008312 | TERRY, TIM | Address on file | | | | |
| 4944910 | Terry, Trista | 320 JAYMAR LN | CARLOTTA | CA | 95528 | |
| 4964860 | Terry, Wesley Jacob | Address on file | | | | |
| 4988843 | Terry, William | Address on file | | | | |
| 7725495 | TERRYA DEL ROSARIO | Address on file | | | | |
| 7780590 | TERRYC DENISE ERICKSON TR | UA 04 07 05, ALICE N DIXON TRUST, 1404 CADDOA DR APT 9 | LOVELAND | CO | 80538-2456 | |
| 5910795 | Terryl Morgan | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5908556 | Terryl Morgan | Address on file | | | | |
| 5911802 | Terryl Morgan | Address on file | | | | |
| 5905011 | Terryl Morgan | Address on file | | | | |
| 5935531 | Terryn Taylor | Address on file | | | | |
| 5935528 | Terryn Taylor | Address on file | | | | |
| 5935529 | Terryn Taylor | Address on file | | | | |
| 5935527 | Terryn Taylor | Address on file | | | | |
| 5935530 | Terryn Taylor | Address on file | | | | |
| 7161282 | TERSTEGEN, ERIC W. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161282 | TERSTEGEN, ERIC W. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7161284 | TERSTEGEN, MICHELLE A. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161284 | TERSTEGEN, MICHELLE A. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4985107 | Terstegen, Sandra L | Address on file | | | | |
| 7161287 | TERSTEGGE, HEATHER ANNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161287 | TERSTEGGE, HEATHER ANNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4971923 | Teruel, Genalyn | Address on file | | | | |
| 7769022 | TERUKO KANBA | 1355 ELLIS ST | SAN FRANCISCO | CA | 94115-4215 | |
| 7765818 | TERUO EGO & | SHUNKICHI EGO JT TEN, 4365 VALLEY DR | SANTA MARIA | CA | 93455-4056 | |
| 4930465 | TERWAY CONSULTING INC | 2426 47TH AVE | SAN FRANCISCO | CA | 94116 | |
| 4932903 | Terzian Renewables Projectco LLC | 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 6056553 | Terzian Renewables ProjectCo LLC | Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 6118738 | Terzian Renewables Projectco LLC | Troy Helming, Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 7175338 | Tesa Shepherd | Address on file | | | | |
| 7175338 | Tesa Shepherd | Address on file | | | | |
| 7175338 | Tesa Shepherd | Address on file | | | | |
| 7175338 | Tesa Shepherd | Address on file | | | | |
| 7175338 | Tesa Shepherd | Address on file | | | | |
| 7175338 | Tesa Shepherd | Address on file | | | | |
| 7725496 | TESA WATSON | Address on file | | | | |
| 6130609 | TESCH RICHARD L & NANCY A TR | Address on file | | | | |
| 6160895 | Tesch, Jim | Address on file | | | | |
| 6160895 | Tesch, Jim | Address on file | | | | |
| 7938003 | Tesch, John | Address on file | | | | |
| 7239590 | Tescione, Gloria | Address on file | | | | |
| 7252125 | Tescione, Hamleto | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4974236 | TESCO | 925 Canal Street | Bristol | PA | 19007 | |
| 4930466 | TESCO-AN ADVENT DESIGN COMPANY | CANAL ST @ JEFFERSON AVE | BRISTOL | PA | 19007 | |
| 7942842 | TESCOM CORP | 1185 STEINWAY AVE | CAMPBELL | CA | 95008 | |
| 4930467 | TESCOM CORP | 12616 INDUSTRIAL BLVD | ELK RIVER | MN | 55330 | |
| 4919957 | TESCONI, DOROTHY | Address on file | | | | |
| 6108098 | TESEI PETROLEUM INC - 1040 S GATEWAY DR | 1226 South Golden St. Dr. | Madera | CA | 93637 | |
| 6108099 | TESEI PETROLEUM INC - 1350 S GATEWAY DR | 1226 South Golden St. Dr. | Madera | CA | 93637 | |
| 6176264 | Tesema, Meleshw Demelash | Address on file | | | | |
| 6143552 | TESFASILASIE HURIA | Address on file | | | | |
| 7253446 | Tesfasilasie, Huria | Address on file | | | | |
| 5009338 | Tesfasilasie, Huria | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009337 | Tesfasilasie, Huria | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000631 | Tesfasilasie, Huria | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4953413 | Tesfasilassie, Musie Tsegay | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3787 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5988001 | TESI, LIZ | Address on file | | | | |
| 4937316 | TESI, LIZ | 15219 HICKORY ST | OMAHA | NE | 68144 | |
| 6132514 | TESKE CLAIRE | Address on file | | | | |
| 6143235 | TESKE EDWARD J ET AL | Address on file | | | | |
| 5005960 | Teske, Claire | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5012531 | Teske, Claire | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7312313 | Teske, Edward Joseph | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7312313 | Teske, Edward Joseph | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7312313 | Teske, Edward Joseph | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7312313 | Teske, Edward Joseph | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4997953 | Teskey, Michael | Address on file | | | | |
| 5876490 | Tesla | Address on file | | | | |
| 7942843 | TESLA | 3500 DEER CREEK ROAD | PALO ALTO | CA | 94394 | |
| 5876491 | TESLA ENERGY OPERATIONS, INC | Address on file | | | | |
| 5864266 | Tesla Motors | Address on file | | | | |
| 6108100 | TESLA MOTORS | 3500 Deer Creek Rd | Palo Alto | CA | 94304 | |
| 4930469 | TESLA MOTORS INC | ATTN DAPHNE BANAGA, 6800 DUMBARTON CIRCLE | FREMONT | CA | 94555 | |
| 5876499 | Tesla Motors Inc. | Address on file | | | | |
| 5876502 | TESLA MOTORS, INC. | Address on file | | | | |
| 5876503 | TESLA MOTORS, INC. | Address on file | | | | |
| 6117513 | TESLA MOTORS, INC. | 45500 Fremont Blvd. | Fremont | CA | 94538 | |
| 5876501 | TESLA MOTORS, INC. IN CALIFORNIA AS TESLA MOTORS, INC | Address on file | | | | |
| 6009181 | TESLA, INC | 12832 FRONTRUNNER BLVD | DRAPER | UT | 84020 | |
| 5876512 | TESLA, INC. | Address on file | | | | |
| 5876511 | TESLA, INC. | Address on file | | | | |
| 6108101 | Tesla, Inc. | 3500 Deer Creek Road, Attn: Law Dept | Palo Alto | CA | 94394 | |
| 7224599 | Tesla, Inc. | Attention: Legal, Energy Products, 901 Page Avenue | Fremont | CA | 94538 | |
| 7224599 | Tesla, Inc. | c/o Orric, Herrington & Sutcliffe LLP, Attn: Debbie L. Felder, Esq., 1152 15th Street, NY | Washington | DC | 20005 | |
| 7224599 | Tesla, Inc. | c/o Orrick, Herrington & Sutcliffe LLP, Attn: Thomas Mitchell, Esq., The Orrick Building, 405 Howard Street | San Francisco | CA | 94105 | |
| 7224599 | Tesla, Inc. | Kunal Gurota, Senior Director, Energy Operations, 47700 Kato Road | Fremont | CA | 94538 | |
| 5876514 | TESLA, INC. IN CALIFORNIA AS TESLA MOTORS, INC. | Address on file | | | | |
| 5864224 | Tesla-Stockton Cogen | Address on file | | | | |
| 6144823 | TESLER ROBERT S & TESLER INGA | Address on file | | | | |
| 7331339 | Tesler, Inga Kulberg and Robert Scott | Address on file | | | | |
| 6141242 | TESO PAUL V & ZAMORA ESIN T | Address on file | | | | |
| 7184857 | TESO, PAUL | Address on file | | | | |
| 7184857 | TESO, PAUL | Address on file | | | | |
| 7184858 | TESO, PAUL | Address on file | | | | |
| 4953854 | Tesoriero, Thomas | Address on file | | | | |
| 6108105 | Tesoriero, Thomas | Address on file | | | | |
| 5803750 | TESORO - MARTINEZ COGEN LP | COMPANY LLC, 19100 RIDGEWOOD PKWY | SAN ANTONIO | TX | 78259 | |
| 5807696 | TESORO - MARTINEZ COGEN LP | Attn: David Barge, Tesoro Refining & Marketing Company, LLC, 19100 Ridgewood Parkway | San Antonio | TX | 78258 | |
| 5865700 | TESORO APARTMENTS LLC | Address on file | | | | |
| 6108106 | Tesoro Refining & Marketing | 19100 Ridgewood Parkway | San Antonio | tx | 78259 | |
| 5876515 | TESORO REFINING & MARKETING COMPANY LLC | Address on file | | | | |
| 4932904 | Tesoro Refining & Marketing Company LLC | 19100 Ridgewood Parkway | San Antonio | TX | 78258 | |
| 6108109 | TESORO REFINING & MARKETING COMPANY LLC | 550 SOLANO WAY # 310 | MARTINEZ | CA | 94553 | |
| 6056555 | Tesoro Refining & Marketing Company LLC | 550 Solano Way | Martinez | CA | 94553 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6118608 | Tesoro Refining & Marketing Company LLC | David Barge, Tesoro Refining & Marketing Company, LLC, 19100 Ridgewood Parkway | San Antonio | TX | 78258 | |
| 6118921 | Tesoro Refining & Marketing Company LLC | David Crosby, Tesoro Refining & Marketing Company, LLC, 19100 Ridgewood Parkway | San Antonio | TX | 78259 | |
| 7223062 | Tesoro Refining & Marketing Company LLC | Speedway LLC, Attn: General Counsel, 500 Speedway Drive | Enon | OH | 45323 | |
| 6117515 | Tesoro Refining & Marketing Company LLC | Tesoro Golden Eagle Refinery, 150 Solano Way | Martinez | CA | 94553 | |
| 6108110 | Tesoro Refining & Marketing Company LLC | Tesoro Refining & Marketing Company, LLC, 19100 Ridgewood Parkway | San Antonio | TX | 78258 | |
| 6108111 | Tesoro Refining & Marketing Company LLC. | 150 Solano Way | Martinez | CA | 94553 | |
| 7942844 | TESORO REFINING & MARKETING COMPANY LLC. | 19100 RIDGEWOOD PARKWAY | SAN ANTONIO | TX | 94553 | |
| 4930470 | TESORO REFINING AND MARKETING | COMPANY LLC, 19100 RIDGEWOOD PKWY | SAN ANTONIO | TX | 78259 | |
| 7942845 | TESORO REFINING AND MARKETING COMPANY | 150 SOLONO WAY | MARTINEZ | CA | 94553 | |
| 6108114 | TESORO REFINING AND MARKETING COMPANY | Refinery 150 Solono Way | Martinez | CA | 94553 | |
| 7230940 | Tesoro Viejo Development, Inc. | Attn: Sharon L. Dodd, 7020 North Van Ness Boulevard | Fresno | CA | 93711 | |
| 5876516 | TESORO VIEJO INC | Address on file | | | | |
| 7200325 | TESS K WILSON | Address on file | | | | |
| 7200325 | TESS K WILSON | Address on file | | | | |
| 7197480 | Tessa Francine Burns | Address on file | | | | |
| 7197480 | Tessa Francine Burns | Address on file | | | | |
| 7197480 | Tessa Francine Burns | Address on file | | | | |
| 7197480 | Tessa Francine Burns | Address on file | | | | |
| 7197480 | Tessa Francine Burns | Address on file | | | | |
| 7197480 | Tessa Francine Burns | Address on file | | | | |
| 7196916 | Tessa Lynn Huth | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196916 | Tessa Lynn Huth | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196916 | Tessa Lynn Huth | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7775801 | TESSA THOMSEN | 10128 PASSARO WAY | ELK GROVE | CA | 95757-3421 | |
| 5935532 | Tessa Vasquez | Address on file | | | | |
| 7725497 | TESSA WILBERT | Address on file | | | | |
| 6108115 | TESSCO INCORPORATED | 11126 MCCORMICK RD | HUNT VALLEY | MD | 21031 | |
| 4930471 | TESSCO INCORPORATED | 11126 MCCORMICK RD | HUNT VALLEY | MD | 21031-1494 | |
| 6142509 | TESSERON VINEYARDS | Address on file | | | | |
| 6108126 | Tesseron Vineyards, Inc. | 1100 Wall Road | Napa | CA | 94558 | |
| 6118500 | Tesseron Vineyards, Inc. | Brian Jacobs, Tesseron Vineyards, Inc., 1100 Wall Road | Napa | CA | 94558 | |
| 7775353 | TESSIE STONE | 11412 E 37TH LN | YUMA | AZ | 85367-5667 | |
| 5876519 | Tessier | Address on file | | | | |
| 4953201 | Tessier, Alexander | Address on file | | | | |
| 4921473 | TESSIER, GARY R | 191 JUNIPER | ATWATER | CA | 95301 | |
| 5876520 | Tessler, David | Address on file | | | | |
| 6014342 | TEST 1 | 1 | NONE | CA | 99999 | |
| 4930472 | TEST DYNAMICS INC | COOPER INSTRUMENTS & SYSTEMS, PO Box 3048 | WARRENTON | VA | 20188 | |
| 7942846 | TEST DYNAMICS INC | PO BOX 3048 | WARRENTON | VA | 20188 | |
| 6145879 | TEST STEPHEN L TR & TEST CAROL J TR | Address on file | | | | |
| 6108127 | Test Test | 684 Panorama Drive | San Francisco | CA | 94131 | |
| 7463600 | test test | test, some | place | test | 345679 | |
| 4999756 | Testa Environmental Corporation | Cotchett, Pitre, and McCarthy, LLP, Alison E. Cordova, SBN 284942, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4999756 | Testa Environmental Corporation | Eric Ratinoff Law Corp, Eric Ratinoff, SBN 166204, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 4999756 | Testa Environmental Corporation | Eric Ratinoff Law Corp, Eric Ratinoff, SBN 166204, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 4999756 | Testa Environmental Corporation | Cotchett, Pitre, and McCarthy, LLP, Alison E. Cordova, SBN 284942, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4988902 | Testa Jr., Joseph | Address on file | | | | |
| 7885202 | Testa, Achille M | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3789 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7920630 | Testa, Christopher John | Address on file | | | | |
| 4999754 | Testa, Lydia | COTCHETT PITRE & McCARTHY LLP, Attn: Frank M. Pitre, Alison E. Cordova, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5938690 | Testa, Lydia & Stephen (Armstrong); Testa Environmental Corporation, a California corporation (Bayer) | Frank M. Pitre, Alison E. Cordova, COTCHETT PITRE & McCARTHY LLP, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 7883323 | Testa, Pamela J | Address on file | | | | |
| 7158789 | Testa, Robert | Address on file | | | | |
| 7162006 | Testa, Robert | Address on file | | | | |
| 4986404 | Testa, Robert | Address on file | | | | |
| 7158789 | Testa, Robert | Address on file | | | | |
| 6179683 | Testa, Robert D. | Address on file | | | | |
| 4999755 | Testa, Stephen (Armstrong) | COTCHETT PITRE & McCARTHY LLP, Attn: Frank M. Pitre, Alison E. Cordova, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4930473 | TESTAMERICA LABORATORIES INC | 4101 SHUFFEL DR NW | NORTH CANTON | OH | 44720 | |
| 5806417 | TestAmerica Laboratories, Inc | 4101 Shuffel St NW | North Canton | OH | 44720 | |
| 4930474 | TESTEQUITY INC | 2450 TURQUOISE CIRCLE | THOUSAND OAKS | CA | 91320-1200 | |
| 4930475 | TESTEQUITY LLC | 6100 CONDOR DR | MOORPARK | CA | 93021 | |
| 4913874 | Tester, Gordon T | Address on file | | | | |
| 4981354 | Testerman, Keith | Address on file | | | | |
| 4930476 | TESTING ENGINEERS INC | 2811 TEAGARDEN ST | SAN LEANDRO | CA | 94577 | |
| 4941786 | Teter, Shannon | 36134 Avenue 12 | Madera | CA | 93636 | |
| 4913634 | Teters, Jessica | Address on file | | | | |
| 4996539 | Tetley, Kathleen | Address on file | | | | |
| 4912489 | Tetley, Kathleen Mary | Address on file | | | | |
| 6108144 | Tetra Tech, Inc. | 3475 E. Foothill Blvd. | Pasadena | CA | 91107 | |
| 4930478 | TETRA TECHNOLOGIES INC | 24955 I-45 NORTH | THE WOODLANDS | TX | 77380 | |
| 6171674 | Tetreault-Rackley, Vena L | Address on file | | | | |
| 4938409 | Tetrick, Bonnie | 9802 Club Place Lane | Carmel | CA | 93923 | |
| 4932885 | Tetrick, Steve & Bonnie | 27500 S Cow Creek Road | Millville | CA | 96062 | |
| 7725498 | TETSUO TATEISHI & | Address on file | | | | |
| 7766571 | TETSUO T FUJII & | DOROTHY S FUJII JT TEN, 150 CEDAR ST | AUBURN | CA | 95603-4641 | |
| 5983928 | Teufel, Margaret | Address on file | | | | |
| 4941536 | Teuma, Theresa | 4505 Hillsborough Dr | Petaluma | CA | 94954 | |
| 4930716 | TEUMA, THERESA FR | 4505 HILLSBOROUGH DR | PETALUMA | CA | 94954 | |
| 4915108 | Teurn, Chanfong | Address on file | | | | |
| 4915337 | TEUSCHER, AARON | BIG DOG ELECTRIC, PO Box 535 | ALTURAS | CA | 96101 | |
| 4984646 | Teuschler, Carol | Address on file | | | | |
| 5876521 | Teutonic Construction Inc. | Address on file | | | | |
| 6130429 | TEUTUL PAUL M | Address on file | | | | |
| 5865020 | TEVELDE, BERNARD | Address on file | | | | |
| 7969176 | Tevelson, Robert M | Address on file | | | | |
| 4968286 | Teves, Arlene E. | Address on file | | | | |
| 6146034 | TEVIOT SPRINGS RANCHING COMPANY | Address on file | | | | |
| 6146031 | TEVIOT SPRINGS RANCHING COMPANY | Address on file | | | | |
| 5876522 | TEVLIN, MICHAEL | Address on file | | | | |
| 4991855 | Tewalt, Terese | Address on file | | | | |
| 7220575 | Tewell, Jerry and Martha | Address on file | | | | |
| 4994210 | Tewes, Karen | Address on file | | | | |
| 7338016 | Tewolde, Filmon | Address on file | | | | |
| 7334629 | Tewolde, Filmon M. | Address on file | | | | |
| 6143499 | TEWOLDEBERHAN TSEGAI & TEWOLDEBERHAN SEMAINESH | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7168132 | TEWOLDEBERHAN, ADAL | Address on file | | | | |
| 7168133 | TEWOLDEBERHAN, AGAZY | Address on file | | | | |
| 7168134 | TEWOLDEBERHAN, SARA | Address on file | | | | |
| 7168131 | TEWOLDEBERHAN, SEMINESH | Address on file | | | | |
| 7167719 | TEWOLDEBERHAN, TSEGAI | Address on file | | | | |
| 5009213 | Tewoldeberhan, Tsegai | Address on file | | | | |
| 5000226 | Tewoldeberhan, Tsegai | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 7201817 | Tewsley, Roy | Address on file | | | | |
| 7202151 | Tewsley, Sharon | Address on file | | | | |
| 7772360 | TEX R OLSEN | 440 W 600 N | RICHFIELD | UT | 84701-1756 | |
| 6140668 | TEX/CA PROPERTIES LLC | Address on file | | | | |
| 6108145 | TEXACO INCORPORATED | 2000 Westchester Ave | White Plains | NY | 10650 | |
| 7917566 | Texas Association of School Boards Risk Management Fund | TASB Risk Management Fund, 12007 Research Blvd 3rd Floor | Austin, | TX | 78759 | |
| 7860775 | TEXAS CHILDREN'S HOSPITAL FOUNDATION | c/o Pacific Investment Management Company LLC, Attn: Bank Loan Accounting, 650 Newport Center Dr. | Newport Beach | CA | 92660 | |
| 7725499 | TEXAS COMPTROLLER OF | Address on file | | | | |
| 7761992 | TEXAS COMPTROLLER OF | PUBLIC ACCOUNTS, UNCLAIMED PROPERTY DIV, PO BOX 12019 | AUSTIN | TX | 78711-2019 | |
| 7787153 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY DIVISION, PO BOX 12019 | AUSTIN | TX | 78711-2019 | |
| 7787355 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY DIVISION, PO BOX 12046 | AUSTIN | TX | 78711-2046 | |
| 4930479 | TEXAS COMPTROLLER OF PUBLIC ACCTS | UNCLAIMED PROPERTY HOLDER, PO Box 12019 | AUSTIN | TX | 78711-2019 | |
| 7919451 | Texas County and District Retirement System - TEXAS | 901 Mopac Expressway South,, Attention: Sandra Bragg-Investments Division, ,  Barton Oaks Plaza IV, Ste. 500 | Austin | TX | 78746 | |
| 7919451 | Texas County and District Retirement System - TEXAS | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 6117516 | Texas Gas Service | Attn: Steven Wood, Director - Emergency Mgmt. Paul Vela, 1301 South MoPac Expressway | Austin | TX | 78746 | |
| 7915417 | Texas Scottish Rite Hospital for Children | I/C Kris Keever-Smith, 2222 Welborn St | Dallas | TX | 75219 | |
| 7725500 | TEXAS TEAGUE SMITH | Address on file | | | | |
| 4930481 | TEXAS WORKFORCE | COMMISSION, PO Box 149037 | AUSTIN | TX | 78714-9037 | |
| 4962941 | Texeira, Eric Walter | Address on file | | | | |
| 4993212 | Texeira, Joyce | Address on file | | | | |
| 7280519 | Texeira, Walter | Address on file | | | | |
| 4962917 | Texer, Travis | Address on file | | | | |
| 6108147 | Text IQ, Inc. | 69 Charlton Street | New York | NY | 10014 | |
| 7244587 | Text IQ, Inc. | Attn: Ian Holmes, 311 West 43rd Street | New York | NY | 10036 | |
| 7244587 | Text IQ, Inc. | Rubin LLC, Attn: Paul Rubin, 345 Seventh Avenue, 21st Floor | New York | NY | 10001 | |
| 7324885 | Texter, Linda M | Joseph M Earley III, 2561 California Park Ste. 100 | Chico | CA | 95928 | |
| 7324885 | Texter, Linda M | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324885 | Texter, Linda M | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7324885 | Texter, Linda M | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4930483 | TEXTRON AVIATION INC | ONE CESSNA BLVD | WICHITA | KS | 67215 | |
| 7917773 | Textron Inc. | Galliard Capital Management, Attn: Corporate Actions, 800 LaSalle Avenue, Suite 1400 | Minneapolis | MN | 55402 | |
| 7915851 | Textron Inc. Master Trust | 40 Westminster St., 21st Floor | Providence | RI | 02903 | |
| 7189711 | Teyo Rafael Dimas y Diaz-Infante | Address on file | | | | |
| 7189711 | Teyo Rafael Dimas y Diaz-Infante | Address on file | | | | |
| 6142738 | TEYSSIER JEAN-PIERRE & TEYSSIER LAETITIA | Address on file | | | | |
| 7462400 | Teytud, Virginia Hernandez | Address on file | | | | |
| 7462400 | Teytud, Virginia Hernandez | Address on file | | | | |
| 7462400 | Teytud, Virginia Hernandez | Address on file | | | | |
| 7462400 | Teytud, Virginia Hernandez | Address on file | | | | |
| 4933189 | TFS ENERGY FUTURES LLC | 255 Greenwich St 4th Floor | New York | NY | 10007 | |
| 4930484 | TFS ENERGY FUTURES LLC | 32 OLD SLIP 34TH FL | NEW YORK | NY | 10005 | |
| 7942847 | TFS ENERGY FUTURES LLC | 9 WEST BROAD ST. SUITE 9 | NEW YORK | NY | 10007 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4933175 | TFS ENERGY FUTURES LLC | 9 West Broad St. Suite 9 | Stamford | CT | 06901 | |
| 4932907 | TFS Energy Futures, LLC | 9 W Broad Street | Stamford | CT | 06902 | |
| 6118663 | TFS Energy Futures, LLC | Eric Klein, Tradition Energy (for TFS Energy Futures LLC), 9 W Broad Street | Stamford | CT | 06902 | |
| 6108152 | TFS Energy Futures, LLC | Tradition Energy (for TFS Energy Futures LLC), 9 W Broad Street | Stamford | CT | 06902 | |
| 6056570 | TFS Energy, LLC | 32 OLD SLIP 34TH FL | New York | NY | 10055 | |
| 4932908 | TFS Energy, LLC | 680 Washington Boulevard | Stamford | CT | 06901 | |
| 5876523 | TFT PROPERTIES LP | Address on file | | | | |
| 7306657 | TFV | 211 E Street | Santa Rosa | CA | 95404 | |
| 6143831 | TGP HOLDINGS LLC | Address on file | | | | |
| 4930485 | TGR PARTNERS | 228 S CEDROS AVE STE D | SOLANA BEACH | CA | 92075 | |
| 4975171 | T-H APIARIES (TERRY HOLCOMB) | P.O. BOX 5566 | Walnut Creek | CA | 94596 | |
| 5990937 | TH Estate Wines-Hoage, Jennifer | 870 Arbor Rd, none | Paso Robles | CA | 93446 | |
| 4944001 | TH Estate Wines-Hoage, Jennifer | 870 Arbor Rd | Paso Robles | CA | 93446 | |
| 5876524 | TH SHADOWBROOK INVESTORS LLC | Address on file | | | | |
| 5864368 | TH WR-8 VENTURE LLC | Address on file | | | | |
| 4937059 | THABET, AFRAH | 827 8th STreet | Bakersfield | CA | 93304 | |
| 4937927 | THACH, THANG | 1924 SOGOL CT | SAN JOSE | CA | 95122 | |
| 6132848 | THACHER GLADYS S TR | Address on file | | | | |
| 6132850 | THACHER WILLIAM L TR ETAL | Address on file | | | | |
| 7210287 | Thacker, Gayle J. | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B | Chico | CA | 95928 | |
| 4989166 | Thacker, Shirley | Address on file | | | | |
| 4952190 | Thacker, Todd Kevin | Address on file | | | | |
| 4977262 | Thackery, Joyce | Address on file | | | | |
| 7725501 | THAD EATON CUST | Address on file | | | | |
| 7725502 | THAD G MARTINET | Address on file | | | | |
| 7142607 | Thad V Daum | Address on file | | | | |
| 7142607 | Thad V Daum | Address on file | | | | |
| 7142607 | Thad V Daum | Address on file | | | | |
| 7142607 | Thad V Daum | Address on file | | | | |
| 7460443 | Thaddeos Greene DBA Greene Works | Address on file | | | | |
| 7780506 | THADDEUS B WALKER | 9104 HAMPTON HLS | SELMA | TX | 78154-1362 | |
| 7725503 | THADDEUS K LEWIS | Address on file | | | | |
| 7725504 | THADDEUS KONICKI | Address on file | | | | |
| 7198626 | Thaddeus Wakefield (self) | Address on file | | | | |
| 7198626 | Thaddeus Wakefield (self) | Address on file | | | | |
| 5935535 | Thadeaus L. Kleiser | Address on file | | | | |
| 5935534 | Thadeaus L. Kleiser | Address on file | | | | |
| 5935536 | Thadeaus L. Kleiser | Address on file | | | | |
| 5935533 | Thadeaus L. Kleiser | Address on file | | | | |
| 5935538 | Thadeause Kleiser | Address on file | | | | |
| 5935540 | Thadeause Kleiser | Address on file | | | | |
| 5935541 | Thadeause Kleiser | Address on file | | | | |
| 5935539 | Thadeause Kleiser | Address on file | | | | |
| 5935537 | Thadeause Kleiser | Address on file | | | | |
| 4942964 | Thai, Cathy | 2500 25th Avenue | San Francisco | CA | 94116 | |
| 7479926 | Thai, Christopher Minh | Address on file | | | | |
| 7479926 | Thai, Christopher Minh | Address on file | | | | |
| 6009109 | THAI, CODY | Address on file | | | | |
| 7485309 | Thai, John N. | Address on file | | | | |
| 5841096 | THAI, KHAM VAN | Address on file | | | | |
| 4944086 | Thai, Khanh | 3063 Cunningham Ave | San Jose | CA | 95148 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4985812 | Thai, Retina | Address on file | | | | |
| 4973056 | Thai, Thuan | Address on file | | | | |
| 4996585 | Thailer, Carol | Address on file | | | | |
| 7331649 | Thaing, J L | Address on file | | | | |
| 7157725 | THAING, J.L | Address on file | | | | |
| 5876526 | THAIRA BROTHERS, LLC | Address on file | | | | |
| 7784481 | THAIS G HARCOURT TR UA MAY 21 96 | 1996 JOHN G HARCOURT & THAIS G, HARCOURT REVOCABLE TRUST, 1511 ROBINSON ST APT B 218 | OROVILLE | CA | 95965 | |
| 7784101 | THAIS G HARCOURT TR UA MAY 21 96 | 1996 JOHN G HARCOURT & THAIS G, HARCOURT REVOCABLE TRUST, 1511 ROBINSON ST APT B218 | OROVILLE | CA | 95965-4899 | |
| 7767601 | THAIS G HARCOURT TR UA MAY 21 96 | 1996 JOHN G HARCOURT & THAIS G, HARCOURT REVOCABLE TRUST AS AMENDED, 1511 ROBINSON ST APT B218 | OROVILLE | CA | 95965-4899 | |
| 4912576 | Thakkalapalli, Shalini | Address on file | | | | |
| 6157798 | Thakkar, Shailesh | Address on file | | | | |
| 5876527 | THAKOR, KIRANSINH | Address on file | | | | |
| 4913953 | Thakral, Ramandeep Singh | Address on file | | | | |
| 5876528 | THAKUR, ABHIJAT | Address on file | | | | |
| 5876529 | THAKUR, ROHAN OR THERESA | Address on file | | | | |
| 4930486 | THALASINOS ENTERPRISES | 1220 RAILROAD ST | CORONA | CA | 92882 | |
| 7725505 | THALIA T ANGELIDES | Address on file | | | | |
| 7189959 | Thallori, Sravani | Address on file | | | | |
| 7189959 | Thallori, Sravani | Address on file | | | | |
| 4967204 | Thalman, Jon Eric | Address on file | | | | |
| 7196426 | THAM DOAN NGUYEN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196426 | THAM DOAN NGUYEN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4993654 | Tham, Aida | Address on file | | | | |
| 7072409 | Tham, Hong Anh | Address on file | | | | |
| 4967637 | Tham, Nancy M | Address on file | | | | |
| 7783411 | THAMA SPRINGER MORRIS | 2045 UNION RIDGE RD | PLACERVILLE | CA | 95667-3722 | |
| 7231452 | Thames-McNay, Gail | Address on file | | | | |
| 5987882 | Thamm, Gavin | Address on file | | | | |
| 6002443 | Thamm, Gavin | Address on file | | | | |
| 4939729 | Thamm, Gavin | 317 Trevor ave | OAKDALE | CA | 95361 | |
| 6143360 | THAMMASOTH SORATHIP & VEOMANY | Address on file | | | | |
| 4956795 | Thammeuangkhun, Malachi Paivanh | Address on file | | | | |
| 7725506 | THAMSEN H BULOW | Address on file | | | | |
| 6131533 | THAN STEVEN N | Address on file | | | | |
| 5903827 | Thana Brunges | Address on file | | | | |
| 5907556 | Thana Brunges | Address on file | | | | |
| 7176275 | Thana Marie Brunges | Address on file | | | | |
| 7180995 | Thana Marie Brunges | Address on file | | | | |
| 7176275 | Thana Marie Brunges | Address on file | | | | |
| 4973457 | Thanamangmee, Pichayada | Address on file | | | | |
| 4935694 | Thandi Brothers Farms-THANDI, TEHAL | PO BOX 2700 | FRESNO | CA | 93745 | |
| 5876530 | Thandi, Tony | Address on file | | | | |
| 7935496 | THANE T PILKINGTON.;. | 2230 DORADO CERRO | CHICO | CA | 95928 | |
| 6131637 | THANE TRAVIS | Address on file | | | | |
| 7725507 | THANG D NGUYEN | Address on file | | | | |
| 4972901 | Thangavelu, Vijayaraghavan | Address on file | | | | |
| 7725508 | THANH L NGUYEN | Address on file | | | | |
| 7725509 | THANH T NGUYEN | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3793 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7182583 | Thanh T. N. Ostheimer Revocable Trust dated January 2015 | Address on file | | | | |
| 7182583 | Thanh T. N. Ostheimer Revocable Trust dated January 2015 | Address on file | | | | |
| 7141338 | Thanh Thao Vu | Address on file | | | | |
| 7141338 | Thanh Thao Vu | Address on file | | | | |
| 7141338 | Thanh Thao Vu | Address on file | | | | |
| 7141338 | Thanh Thao Vu | Address on file | | | | |
| 7725510 | THAO DO | Address on file | | | | |
| 5876531 | Thao Huynh | Address on file | | | | |
| 7200408 | THAO NGUYEN | Address on file | | | | |
| 7200408 | THAO NGUYEN | Address on file | | | | |
| 7185842 | THAO, CHEE | Address on file | | | | |
| 7185842 | THAO, CHEE | Address on file | | | | |
| 4956395 | Thao, Judy | Address on file | | | | |
| 4953934 | Thao, Kou | Address on file | | | | |
| 7185876 | THAO, KOUNG MENG | Address on file | | | | |
| 7185876 | THAO, KOUNG MENG | Address on file | | | | |
| 4954493 | Thao, Nyson | Address on file | | | | |
| 7185881 | THAO, RUTH | Address on file | | | | |
| 7185881 | THAO, RUTH | Address on file | | | | |
| 4967749 | Thao, Yua D | Address on file | | | | |
| 6117517 | THARCO PRECISION INC | 2222 Grant Avenue | San Lorenzo | CA | 94580 | |
| 7942848 | THARP | 6055 HIGHWAY 147 | JANESVILLE | CA | 96114 | |
| 4975922 | Tharp | 6055 HIGHWAY 147, P. O. Box 521 | Janesville | CA | 96114 | |
| 6080563 | Tharp | P. O. Box 521 | Janesville | CA | 96114 | |
| 5006406 | Tharp, Bobby and Judith | 6055 HIGHWAY 147, 1047 N. Inyo St. | Ridgecrest | CA | 93555 | |
| 4917031 | THARP, BOBBY E | JUDITH A THARP, 1047 N INYO ST | RIDGECREST | CA | 93555 | |
| 4978318 | Tharp, Delbert | Address on file | | | | |
| 4960707 | Tharp, Henry Elijah | Address on file | | | | |
| 4985230 | Tharpe, Lendal C | Address on file | | | | |
| 4941947 | That, Leslie | 1912 Pawnee Way | Stockton | CA | 95209 | |
| 5864642 | THATCHER COMPANY | Address on file | | | | |
| 4987295 | Thatcher, Gil | Address on file | | | | |
| 4915069 | Thatcher, Owen C | Address on file | | | | |
| 4979741 | Thatcher, Stephen | Address on file | | | | |
| 6130368 | THATHIAH DAVID D & VASANTHEE TR | Address on file | | | | |
| 7155865 | Thathuvaswamy, Michael | Address on file | | | | |
| 6108155 | Thatipamala, Ramakrishnaiah | Address on file | | | | |
| 4952941 | Thatipamala, Ramakrishnaiah | Address on file | | | | |
| 7475830 | Thau, Donald E | Address on file | | | | |
| 7475454 | Thau, Michelle L | Address on file | | | | |
| 5876532 | THAVENET, TRENT | Address on file | | | | |
| 4957070 | Thaxton, Melvin | Address on file | | | | |
| 4935351 | Thaxton, Melvin | 2590 Humboldt Drive | San Leandro | CA | 94577 | |
| 6144515 | THAY ELDWIN TR | Address on file | | | | |
| 4975666 | Thayer | 0821 LASSEN VIEW DR, 825 Lassen View Dr | Westwood | CA | 96137 | |
| 4975665 | Thayer | 0823 LASSEN VIEW DR, 825 Lassen View Dr | Westwood | CA | 96137 | |
| 4975664 | Thayer | 0825 LASSEN VIEW DR, 825 Lassen View Dr | Westwood | CA | 96137 | |
| 7777390 | THAYER R BROWN | 9900 SALMON CREEK RD | REDDING | CA | 96003-8210 | |
| 4951705 | Thayer, Careen | Address on file | | | | |
| 4951158 | Thayer, Damon Patrick | Address on file | | | | |
| 4913755 | Thayer, David | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4985365 | Thayer, Michael | Address on file | | | | |
| 4911927 | Thayer, Michael J | Address on file | | | | |
| 4928206 | THAYER, ROBERT W | LAW OFFICE OF ROBERT THAYER, 320 S THIRD ST STE 200 | SAN JOSE | CA | 95112 | |
| 7190718 | THAYER, WENDY ANN | Address on file | | | | |
| 7190718 | THAYER, WENDY ANN | Address on file | | | | |
| 7190718 | THAYER, WENDY ANN | Address on file | | | | |
| 7190718 | THAYER, WENDY ANN | Address on file | | | | |
| 7190718 | THAYER, WENDY ANN | Address on file | | | | |
| 7314575 | Thayn, Deborah | Address on file | | | | |
| 7314575 | Thayn, Deborah | Address on file | | | | |
| 7314575 | Thayn, Deborah | Address on file | | | | |
| 7314575 | Thayn, Deborah | Address on file | | | | |
| 7327682 | Thayn, Deborah | Address on file | | | | |
| 7189996 | THD Auto | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7189996 | THD Auto | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor | San Diego | CA | 92101 | |
| 7202788 | The 1989 Lorraine Deffenbaugh Manning Trust | Address on file | | | | |
| 7237814 | The 1993 Graham Family Trust Dated September 13, 1993 | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7161602 | THE 1994 VANDENDRIESSCHE FAMILY TRUST | THE VANDENDRIESSCHE FAMILY TRUST, Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 7161602 | THE 1994 VANDENDRIESSCHE FAMILY TRUST | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 7254766 | The 1995 William F. Roberts III Revocable Trust | Address on file | | | | |
| 7175629 | The 1998 Arthur H. Anaya and Tina Anaya Revocable Trust | Address on file | | | | |
| 7174231 | THE 1999 MARHENKE FAMILY TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174231 | THE 1999 MARHENKE FAMILY TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7316649 | The 2002 Graulich Revocable Trust | Address on file | | | | |
| 7316649 | The 2002 Graulich Revocable Trust | Address on file | | | | |
| 7316649 | The 2002 Graulich Revocable Trust | Address on file | | | | |
| 7316649 | The 2002 Graulich Revocable Trust | Address on file | | | | |
| 7196808 | The 2002 Joseph J Mello and Carol Ann Mello Revocable Management Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196808 | The 2002 Joseph J Mello and Carol Ann Mello Revocable Management Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196808 | The 2002 Joseph J Mello and Carol Ann Mello Revocable Management Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196808 | The 2002 Joseph J Mello and Carol Ann Mello Revocable Management Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196808 | The 2002 Joseph J Mello and Carol Ann Mello Revocable Management Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196808 | The 2002 Joseph J Mello and Carol Ann Mello Revocable Management Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7471878 | The 2002 Weber-Reib Family Trust | Address on file | | | | |
| 7471878 | The 2002 Weber-Reib Family Trust | Address on file | | | | |
| 7471878 | The 2002 Weber-Reib Family Trust | Address on file | | | | |
| 7471878 | The 2002 Weber-Reib Family Trust | Address on file | | | | |
| 7165566 | The 2003 Monterey Morrissey and Bonnie Kamin Morrissey Revocable Trust | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7192990 | The 2004 Russell P. Tye and Ruthann E. Tye Revocable Trust | John E. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192990 | The 2004 Russell P. Tye and Ruthann E. Tye Revocable Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192990 | The 2004 Russell P. Tye and Ruthann E. Tye Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192990 | The 2004 Russell P. Tye and Ruthann E. Tye Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192990 | The 2004 Russell P. Tye and Ruthann E. Tye Revocable Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192990 | The 2004 Russell P. Tye and Ruthann E. Tye Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196960 | The 2006 Guerrant Family Trust | Address on file | | | | |
| 7196960 | The 2006 Guerrant Family Trust | Address on file | | | | |
| 7196960 | The 2006 Guerrant Family Trust | Address on file | | | | |
| 7196960 | The 2006 Guerrant Family Trust | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
3795 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7196960 | The 2006 Guerrant Family Trust | Address on file | | | | |
| 7196960 | The 2006 Guerrant Family Trust | Address on file | | | | |
| 7195242 | The 2007 Russell A Pickett Family Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195242 | The 2007 Russell A Pickett Family Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195242 | The 2007 Russell A Pickett Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195242 | The 2007 Russell A Pickett Family Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195242 | The 2007 Russell A Pickett Family Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195242 | The 2007 Russell A Pickett Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7187310 | The 2010 Richard H. Nelson and Linda C. Nelson Revocable Trust | Address on file | | | | |
| 7187310 | The 2010 Richard H. Nelson and Linda C. Nelson Revocable Trust | Address on file | | | | |
| 7467554 | The 2014 Alan and Noriko Williams Family Trust | Address on file | | | | |
| 7467554 | The 2014 Alan and Noriko Williams Family Trust | Address on file | | | | |
| 7467554 | The 2014 Alan and Noriko Williams Family Trust | Address on file | | | | |
| 7467554 | The 2014 Alan and Noriko Williams Family Trust | Address on file | | | | |
| 7318509 | The 2017 Christopher A. ,Mocny and Renette L. Mocny Revocable living trust | Address on file | | | | |
| 6117518 | THE 2200 PACIFIC HOME OWNERS ASSOCIATION | 2200 Pacific Avenue | San Francisco | CA | 94115 | |
| 6108156 | THE 24 HOUR CLUB INC | 382 Tesconi Court | Santa Rosa | CA | 95401 | |
| 4930489 | THE 4600 GROUP | PO Box 3655 | HUNTINGTON BEACH | CA | 92605 | |
| 4930490 | THE ABERNATHY MACGREGOR GROUP INC | 277 PARK AVE 39th Floor | NEW YORK | NY | 10172 | |
| 4935197 | The Absinthe Group | 888 Brannna Street | Sab Francisco | CA | 94103 | |
| 6108157 | THE ACT 1 GROUP INC | 1999 W. 190th Street | Torrance | CA | 90504 | |
| 4930491 | THE ACT 1 GROUP INC | AGILE1, 1999 W 190TH ST | TORRANCE | CA | 90504 | |
| 6108158 | The Act 1 Group, Inc., dba Agile-1 | 1999 W. 190th Street | Torrance | CA | 90504 | |
| 7231744 | The Adnan Mushammel and Aida Mushammel Revocable Inter Vivos Trust | Sieglock Law, A.P.C. , Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4930492 | THE AFFILIATED GROUP INC | 7381 AIRPORT VIEW DR SW | ROCHESTER | MN | 55902 | |
| 4930493 | THE AFRICAN AMERICAN NETWORK OF | KERN COUNTY INC, PO Box 1215 | BAKERSFIELD | CA | 93302 | |
| 7931646 | The Agostino Isola TR Marie L. Crociani TTEE U/A DTD 4-15-2009 | Address on file | | | | |
| 7923110 | The Ahlfeld Family Trust, dated Nov. 18, 1991, Charles E. Ahlfeld - Trustee | Address on file | | | | |
| 6117519 | THE AIRPORT CLUB | 432 Aviation Blvd. | Santa Rosa | CA | 95403 | |
| 7229578 | The Albrecht Family Trust | Address on file | | | | |
| 7229207 | The Albrecht Residence Trust | Address on file | | | | |
| 7229424 | The Albrecht Residence Trust | Address on file | | | | |
| 7196809 | The Alfred H. Fecarotta Living Trust dtd Nov. 8, 2007 | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196809 | The Alfred H. Fecarotta Living Trust dtd Nov. 8, 2007 | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196809 | The Alfred H. Fecarotta Living Trust dtd Nov. 8, 2007 | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196809 | The Alfred H. Fecarotta Living Trust dtd Nov. 8, 2007 | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196809 | The Alfred H. Fecarotta Living Trust dtd Nov. 8, 2007 | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196809 | The Alfred H. Fecarotta Living Trust dtd Nov. 8, 2007 | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7478908 | The Alita ellen Lewis Revocable Trust | Address on file | | | | |
| 7478908 | The Alita ellen Lewis Revocable Trust | Address on file | | | | |
| 7478908 | The Alita ellen Lewis Revocable Trust | Address on file | | | | |
| 7478908 | The Alita ellen Lewis Revocable Trust | Address on file | | | | |
| 7478786 | The Allen & Colden Soiland Family Trust DTD 5-13-2004 | Address on file | | | | |
| 7478786 | The Allen & Colden Soiland Family Trust DTD 5-13-2004 | Address on file | | | | |
| 7477946 | The Allen B. Collier Revocalbe Inter Vivos Trust | Address on file | | | | |
| 7477946 | The Allen B. Collier Revocalbe Inter Vivos Trust | Address on file | | | | |
| 7477946 | The Allen B. Collier Revocalbe Inter Vivos Trust | Address on file | | | | |
| 7477946 | The Allen B. Collier Revocalbe Inter Vivos Trust | Address on file | | | | |
| 7190756 | The Allred Family Trust | Address on file | | | | |
| 7190756 | The Allred Family Trust | Address on file | | | | |
| 7190756 | The Allred Family Trust | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7190756 | The Allred Family Trust | Address on file | | | | |
| 7216708 | The Alvin J. Silva 2008 Trust with a restatement dated February 26, 2019 | Address on file | | | | |
| 7942849 | THE AMERICAN INSTITUTE OF | 1303 J ST STE 200 | SACRAMENTO | CA | 95814 | |
| 6011285 | THE AMERICAN INSTITUTE OF | 1931 H ST | SACRAMENTO | CA | 95811-3107 | |
| 6108161 | THE AMERICAN INSTITUTE OF, ARCHITECTS CALIFORNIA COUNCIL | 1303 J ST STE 200 | SACRAMENTO | CA | 95814 | |
| 4935202 | The American Italian Deli-Sloan, Tamar | 139 Main Street | Los Altos | CA | 94022 | |
| 7192351 | THE AMLIN CROWLEY TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7483320 | The Anderson Revocable Inter Vivos Trust | Address on file | | | | |
| 7483320 | The Anderson Revocable Inter Vivos Trust | Address on file | | | | |
| 7483320 | The Anderson Revocable Inter Vivos Trust | Address on file | | | | |
| 7483320 | The Anderson Revocable Inter Vivos Trust | Address on file | | | | |
| 7186641 | The Andrews Family Trust, dated February 9, 2017 | Address on file | | | | |
| 7186641 | The Andrews Family Trust, dated February 9, 2017 | Address on file | | | | |
| 7185435 | THE ANDY AND KATHY WIPPLER FAMILY TRUST | Address on file | | | | |
| 7161649 | THE ANN MARIE ZAMMITT TRUST ESTABLISHED NOVEMBER 15, 2010, C/O ANNE MARIE ZAMMITT, TRUSTEE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7175749 | The Anne G. Stuerke Living Trust, Dated February 18, 1998, c/o Anne G. Stuerke, Trustee | Address on file | | | | |
| 7175749 | The Anne G. Stuerke Living Trust, Dated February 18, 1998, c/o Anne G. Stuerke, Trustee | Address on file | | | | |
| 4999757 | The Annie Sierra Curtis Trust | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938693 | The Annie Sierra Curtis Trust | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938691 | The Annie Sierra Curtis Trust | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938692 | The Annie Sierra Curtis Trust | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999758 | The Annie Sierra Curtis Trust | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174201 | THE ANNIE SIERRA CURTIS TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174201 | THE ANNIE SIERRA CURTIS TRUST | Gerald Singleton, Attorney, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5009060 | The Annie Sierra Curtis Trust | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7186150 | The Anthony and Diana McCray Family Trust Dated January 30, 2014 C/O Anthony McCray, Jr. and Diana McCray, Trustees | Address on file | | | | |
| 7164911 | The Anthony and Diana McCray Family Trust Dated January 30, 2014 C/O Anthony McCray, Jr. and Diana McCray, Trustees | ADAM D SORRELLS, 60 Independence Circle, Suite 100 | Chico | CA | 95973 | |
| 7164911 | The Anthony and Diana McCray Family Trust Dated January 30, 2014 C/O Anthony McCray, Jr. and Diana McCray, Trustees | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle | Chico | CA | 95973 | |
| 7164911 | The Anthony and Diana McCray Family Trust Dated January 30, 2014 C/O Anthony McCray, Jr. and Diana McCray, Trustees | John N Demas, 701 HOWE AVE. STE A-1 | SACRAMENTO | CA | 95825 | |
| 7161597 | THE ANTHONY AND SUZANNE NARDUCCI LIVING TRUST, DATED 1997 | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 7192660 | The Antone 1989 Family Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192660 | The Antone 1989 Family Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7197293 | The Antonio Segura Family Trust | Address on file | | | | |
| 7197293 | The Antonio Segura Family Trust | Address on file | | | | |
| 7197293 | The Antonio Segura Family Trust | Address on file | | | | |
| 7197293 | The Antonio Segura Family Trust | Address on file | | | | |
| 7197293 | The Antonio Segura Family Trust | Address on file | | | | |
| 7197293 | The Antonio Segura Family Trust | Address on file | | | | |
| 7725511 | THE ARC | Address on file | | | | |
| 4930496 | THE ARC SAN FRANCISCO | 1500 HOWARD ST | SAN FRANCISCO | CA | 94103 | |
| 6009457 | The Archdiocese of San Francisco Pa | rish and School Juridic Persons Rea, 1301 POST ST SUITE 102 | SAN FRANCISCO | CA | 94109 | |
| 7196810 | The Arline J Beck Revocable Inter Vivos Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3797 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7196810 | The Arline J Beck Revocable Inter Vivos Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196810 | The Arline J Beck Revocable Inter Vivos Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196810 | The Arline J Beck Revocable Inter Vivos Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196810 | The Arline J Beck Revocable Inter Vivos Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196810 | The Arline J Beck Revocable Inter Vivos Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4930497 | THE ARNS LAW FIRM | 515 FOLSOM ST 3RD FL | SAN FRANCISCO | CA | 94105 | |
| 4930498 | THE ARNS LAW FIRM | 515 FOLSOM ST THIRD FL | SAN FRANCISCO | CA | 94105 | |
| 7186660 | The Arthur P. Beato and Barbara P. Beato Trust Agreement dated December 28, 1990 | Address on file | | | | |
| 7186660 | The Arthur P. Beato and Barbara P. Beato Trust Agreement dated December 28, 1990 | Address on file | | | | |
| 5988514 | THE ARTISIAN KITCHEN-INGHAM, LIANE | 865 MARINA BAY PKWY, STE 33 | RICHMOND | CA | 94804 | |
| 4940788 | THE ARTISIAN KITCHEN-INGHAM, LIANE | 865 MARINA BAY PKWY | Richmond | CA | 94804 | |
| 7198348 | The Ashford Family Trust | Address on file | | | | |
| 7198348 | The Ashford Family Trust | Address on file | | | | |
| 4930499 | THE ASPEN INSTITUTE | ONE DUPONT CIRCLE STE 700 | WASHINGTON | DC | 20036 | |
| 4930500 | THE ASSOCIATION OF GENERAL COUNSEL | PO BOX 1476 | MENTOR | OH | 44060 | |
| 5864722 | THE ATHENIAN SCHOOL | Address on file | | | | |
| 4938821 | The Athenian School | Attn: Chief Operating Officer, 2100 Mt. Diablo Scenic Blvd | Danville | CA | 94506 | |
| 5981969 | The Athenian School - Lucas, Leslie | 2100 Mt Diablo Blvd | Danville | CA | 94506 | |
| 6179886 | The Attalla Family Trust | Address on file | | | | |
| 7195868 | The Aue Family Trust Dated January 25, 2007 | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195868 | The Aue Family Trust Dated January 25, 2007 | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195868 | The Aue Family Trust Dated January 25, 2007 | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195868 | The Aue Family Trust Dated January 25, 2007 | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195868 | The Aue Family Trust Dated January 25, 2007 | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195868 | The Aue Family Trust Dated January 25, 2007 | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7190585 | The Autumn M. Grobbel Trust | Address on file | | | | |
| 7190585 | The Autumn M. Grobbel Trust | Address on file | | | | |
| 6108164 | The Avogadro Group, LLC | 2825 Verne Roberts Circle | Antioch | CA | 94509 | |
| 6108165 | The Avogadro Group, LLC/Montrose Air Quality Services LLC | 2825 Verne Roberts Circle | Antioch | CA | 94509 | |
| 6118450 | The Avogadro Group, LLC/Montrose Air Quality Services LLC | Montrose Air Quality Services LLC, 1 Park Plaza, Suite 1000 | Irvine | CA | 92614 | |
| 7474771 | The Bailey Family 2001 Revocable Trust | Address on file | | | | |
| 7218378 | The Baker Family Trust | Address on file | | | | |
| 7218378 | The Baker Family Trust | Address on file | | | | |
| 7218378 | The Baker Family Trust | Address on file | | | | |
| 7218378 | The Baker Family Trust | Address on file | | | | |
| 6108166 | THE BAKERSFIELD CALIFORNIAN - 1707 EYE ST | 9530 HAGEMAN RD. B #196 | BAKERSFIELD | CA | 93312 | |
| 6108167 | THE BAKERSFIELD CALIFORNIAN - 1707 EYE ST - BAKER | 9530 HAGEMAN RD. B #196 | BAKERSFIELD | CA | 93312 | |
| 6108168 | THE BAKERSFIELD CALIFORNIAN - 3700 PEGASUS DR | 9530 Hageman Road B #196 | BAKERSFIELD | CA | 93301 | |
| 4930501 | THE BAKERSFIELD FOUNDATION | 1600 TRUXTUN AVE | BAKERSFIELD | CA | 93301 | |
| 7158770 | THE BALL FAMILY REVOCABLE TRUST DATED SEPTEMBER 27, 2016, C/O MATTHEW C. BALL AND MARY CHRISTINE BALL, TRUSTEES | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 6011927 | THE BANK OF NEW YORK MELLON | 500 GRANT ST RM 3210 | PITTSBURGH | PA | 15258 | |
| 4930502 | THE BANK OF NEW YORK MELLON | ACCOUNT ANALYSIS, ATTN: NADER SOURI | PITTSBURG | PA | 15251-6528 | |
| 7220417 | The Bank of New York Mellon | Bernadette T. Brezovec, Paralegal and Authorized Representative, The Bank of New York Mellon, BNY Mellon Center, 500 Grant Street | Pittsburgh | PA | 15222-2716 | |
| 5803752 | THE BANK OF NEW YORK MELLON | B LTD, 500 GRANT ST RM 3210 | PITTSBURGH | PA | 15258 | |
| 5803753 | THE BANK OF NEW YORK MELLON | B VEBA, 500 GRANT ST RM 3210 | PITTSBURGH | PA | 15258 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4930504 | THE BANK OF NEW YORK MELLON | ATTN: NADER SOURI, 240 Greenwich Street | New York | NY | 10286 | |
| 5803754 | THE BANK OF NEW YORK MELLON | NB LTD, 500 GRANT ST RM 3210 | PITTSBURGH | PA | 15258 | |
| 5803755 | THE BANK OF NEW YORK MELLON | NB VEBA, 500 GRANT ST RM 3210 | PITTSBURGH | PA | 15258 | |
| 6010594 | THE BANK OF NEW YORK MELLON | P.O. BOX 360528 | PITTSBURG | PA | 15251-6528 | |
| 7220417 | The Bank of New York Mellon | Robert P. Simons, Esq., Reed Smith LLP, 225 Fifth Avenue | Pittsburgh | PA | 15222 | |
| 4930503 | THE BANK OF NEW YORK MELLON | TRUST COMPANY, ATTN: NADER SOURI, 400 S HOPE ST STE 400 | LOS ANGELES | CA | 90071 | |
| 7173391 | The Bank of New York Mellon, solely in its capacity as Nuclear Facilities Qualified CPUC Decommissionioning Master Trust Agreement for the Diablo Canyon Nuclear Generating Station and Humboldt Bay | Bernadette T. Brezovec, Paralegal and Authorized Representative, BNY Mellon Center, 500 Grant Street | Pittsburgh | PA | 15258 | |
| 7173391 | The Bank of New York Mellon, solely in its capacity as Nuclear Facilities Qualified CPUC Decommissionioning Master Trust Agreement for the Diablo Canyon Nuclear Generating Station and Humboldt Bay | Robert P. Simons, Esq., Reed Smith LLP, 225 Fifth Avenue, Suite 1200 | Pittsburgh | PA | 15222 | |
| 7157907 | The Bank of New York Mellon, solely in its capacity as Trustee under the Nuclear Facilities Non qualified CPUC Decommissioning Master | Attn: Bernadette T. Brezovec, BNY Mellon Center, 500 Grant Street | Pittsburgh | PA | 15258 | |
| 7157907 | The Bank of New York Mellon, solely in its capacity as Trustee under the Nuclear Facilities Non qualified CPUC Decommissioning Master | c/o Reed Smith LLP, Attn: Robert P. Simons, Esq., 225 Fifth Avenue, Suite 1200 | Pittsburgh | PA | 15222-2716 | |
| 7177682 | The Bank of New York Mellon, solely in its capacity as Trustee under the Nuclear Facilities Qualified FERC Decommissioning Master Trust Agreement for the Diablo Canyon Nuclear Generating Station and | Attn: Bernadette T. Brezovec, BNY Mellon Center, 500 Grant Street | Pittsburgh | PA | 15258 | |
| 7177682 | The Bank of New York Mellon, solely in its capacity as Trustee under the Nuclear Facilities Qualified FERC Decommissioning Master Trust Agreement for the Diablo Canyon Nuclear Generating Station and | c/o Reed Smith LLP, Attn: Robert P. Simons, Esq., 225 Fifth Avenue, Suite 1200 | Pittsburgh | PA | 15222 | |
| 7214028 | The Bank of New York Mellon, solely in its capacity as Trustee under the Pacific Gas and Electric Company Postretirement Life Insurance Plan Trust Agreement | Attn: Bernadette T. Brezovec, BNY Mellon Center, 500 Grant Street | Pittsburgh | PA | 15258 | |
| 7214028 | The Bank of New York Mellon, solely in its capacity as Trustee under the Pacific Gas and Electric Company Postretirement Life Insurance Plan Trust Agreement | c/o Reed Smith LLP, Attn: Robert P. Simons, Esq., 225 Fifth Avenue, Suite 1200 | Pittsburgh | PA | 15222 | |
| 7201478 | The Bank of New York Mellon, solely in its capacity Trustee under the Welfare Trust Agreement - Pacific Gas and Electric Company Long-Term Disability Trust for Union Employees | Bernadette T. Brezovec, Paralegal and Authorized Representative, 500 Grant Street | Pittsburgh | PA | 15258 | |
| 7201478 | The Bank of New York Mellon, solely in its capacity Trustee under the Welfare Trust Agreement - Pacific Gas and Electric Company Long-Term Disability Trust for Union Employees | Reed Smith LLP, Robert P. Simons, Esq., 225 Fifth Avenue, Suite 1200 | Pittsburgh | PA | 15222 | |
| 7222558 | The Bank of New York Mellon, solely in its capacity Trustee under the Welfare Trust Agreement - Pacific Gas and Electric Company Postreitrement Medical Plan Trust - Managment and | Attn: Bernadette T. Brezovec, 500 Grant Street | Pittsburgh | PA | 15258 | |
| 7222558 | The Bank of New York Mellon, solely in its capacity Trustee under the Welfare Trust Agreement - Pacific Gas and Electric Company Postreitrement Medical Plan Trust - Managment and | Reed Smith LLP, Robert P. Simons, Esq., 225 Fifth Avenue, Suite 1200 | Pittsburgh | PA | 15222 | |
| 4930505 | THE BANK OF NEW YORK TRUST CO NA | FINANCIAL CONTROL BILLING DEPT, PO Box 19445A | NEWARK | NJ | 07195-0445 | |
| 7201419 | The Bank of New York, solely in its capacity as Trustee under the Welfare Trust Agreement - Pacific Gas and Electric Company Long-Term Disability Trust for Non-Union Employees | Bernadette T. Brezovec, Paralegal and Authorized Representative, 500 Grant Street | Pittsburgh | PA | 15258 | |
| 7201419 | The Bank of New York, solely in its capacity as Trustee under the Welfare Trust Agreement - Pacific Gas and Electric Company Long-Term Disability Trust for Non-Union Employees | Reed Smith LLP, Robert P. Simons, Esq., 225 Fifth Avenue, Suite 1200 | Pittsburgh | PA | 15222 | |
| 4930506 | THE BANK OF TOKYO-MITSUBISHI UFJ | LTD, 7-1 MARUNOUCHI 2-CHOME | CHIYODA-KU | | 100-8388 | |
| 4930507 | THE BAR ASSOCIATION OF | SAN FRANCISCO, 301 BATTERY ST 3RD FLR | SAN FRANCISCO | CA | 94111 | |
| 4930508 | THE BARBARA & GERSON BAKAR | FOUNDATION DBA ACHIEVE FOUNDATION, 201 FILBERT ST STE 400 | SAN FRANCISCO | CA | 94133 | |
| 7178572 | The Barbara Canaguier Trust Dated November 16, 2015 | Address on file | | | | |
| 7477367 | The Barbara J Robertson Revocable Trust | Address on file | | | | |
| 7477367 | The Barbara J Robertson Revocable Trust | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7477367 | The Barbara J Robertson Revocable Trust | Address on file | | | | |
| 7477367 | The Barbara J Robertson Revocable Trust | Address on file | | | | |
| 7257149 | The Barbara J. Moore Living Trust | c/o Porter Simon PC, c/o Felicia Moore, Attn: Ethan J. Birnberg, 40200 Truckee Airport Rd #1 | Truckee | CA | 96161 | |
| 7257149 | The Barbara J. Moore Living Trust | Felicia Moore, Successor Trustee, PO Box 296 | Kings Beach | CA | 96143 | |
| 7174606 | THE BARBARA KNOWLES 2003 SEPARATE PROPERTY TRUST | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174606 | THE BARBARA KNOWLES 2003 SEPARATE PROPERTY TRUST | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 6108172 | The Barber-Webb Co. | 3833 E. Medford Street | Los Angeles | CA | 90063 | |
| 6022705 | The Barricade Company & Traffic | TBC Safety, 3963 Santa Rosa Ave | Santa Rosa | CA | 95407 | |
| 6011220 | THE BARRICADE COMPANY AND TRAFFIC | 3963 SANTA ROSA AVE | SANTA ROSA | CA | 95407 | |
| 6108175 | THE BARRICADE COMPANY AND TRAFFIC, SUPPLY INC | 3963 SANTA ROSA AVE | SANTA ROSA | CA | 95407 | |
| 7196862 | The Barry and Deborah Wagner Family Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196862 | The Barry and Deborah Wagner Family Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196862 | The Barry and Deborah Wagner Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196862 | The Barry and Deborah Wagner Family Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196862 | The Barry and Deborah Wagner Family Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196862 | The Barry and Deborah Wagner Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7479118 | The Barry G. Hollenbeck and Joan S. Hollenbeck Family Trust | Address on file | | | | |
| 7479118 | The Barry G. Hollenbeck and Joan S. Hollenbeck Family Trust | Address on file | | | | |
| 7479118 | The Barry G. Hollenbeck and Joan S. Hollenbeck Family Trust | Address on file | | | | |
| 7479118 | The Barry G. Hollenbeck and Joan S. Hollenbeck Family Trust | Address on file | | | | |
| 7164226 | THE BARTLETT FAMILY TRUST; STEPHANIE A. BARTLETT, WILLIAM H. BARTLETT | Tad Shapiro, P.O. Box 5589 | Santa Rosa | CA | 95402 | |
| 7195444 | The Bass Family Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7195444 | The Bass Family Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5991113 | The Bean Barn Inc-Copeland, Angela | 428 Placerville Drive, 2nd location account #7149660397 | Placerville | CA | 95667 | |
| 4944626 | The Bean Barn Inc-Copeland, Angela | 428 Placerville Drive | Placerville | CA | 95667 | |
| 7200345 | The Bean Family Trust | Address on file | | | | |
| 7200345 | The Bean Family Trust | Address on file | | | | |
| 7486952 | The Bean Family Trust | Address on file | | | | |
| 7200345 | The Bean Family Trust | Address on file | | | | |
| 7230209 | The Bear Flag 1991 Trust dated January 14, 1991 | Address on file | | | | |
| 7159385 | THE BELL FAMILY TRUST DATED 1995 | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159385 | THE BELL FAMILY TRUST DATED 1995 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7199269 | The Bendele Family Trust | Address on file | | | | |
| 7303035 | The Bendele Family Trust | Address on file | | | | |
| 7303035 | The Bendele Family Trust | Address on file | | | | |
| 7199269 | The Bendele Family Trust | Address on file | | | | |
| 7199269 | The Bendele Family Trust | Address on file | | | | |
| 7304346 | The Bendele Famly Trust | Joseph M. Earley III, 2561 Caifornia Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7304346 | The Bendele Famly Trust | Paige N. Boldt, 2561 California Park Drive, Ste.100 | Chico | CA | 95928 | |
| 7304346 | The Bendele Famly Trust | Joseph M. Earley III, 2561 Caifornia Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7304346 | The Bendele Famly Trust | Paige N. Boldt, 2561 California Park Drive, Ste.100 | Chico | CA | 95928 | |
| 7776043 | THE BENDINELLI TR DTD DEC 13 01 | JANET E BENDINELLI TTEE &, STEVEN BENDINELLI TTEE, 301 WHITE OAK DR APT 220 | SANTA ROSA | CA | 95409-5953 | |
| 7470387 | The Bennion Trust dated July 21, 1999 and any amendments there to | Address on file | | | | |
| 7470387 | The Bennion Trust dated July 21, 1999 and any amendments there to | Address on file | | | | |
| 7470387 | The Bennion Trust dated July 21, 1999 and any amendments there to | Address on file | | | | |
| 7470387 | The Bennion Trust dated July 21, 1999 and any amendments there to | Address on file | | | | |
| 7170515 | The Benson Family Trust | Address on file | | | | |
| 7294623 | The Benson Family Trust | Address on file | | | | |
| 7175297 | The Bentley Revocable Inter Vivos Trust (Dated Dec. 19, 2001) (Trustee: Ronald and Brigitte Bentley) | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 8597 of 9539

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page
3800 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7175297 | The Bentley Revocable Inter Vivos Trust (Dated Dec. 19, 2001) (Trustee: Ronald and Brigitte Bentley) | Address on file | | | | |
| 7175297 | The Bentley Revocable Inter Vivos Trust (Dated Dec. 19, 2001) (Trustee: Ronald and Brigitte Bentley) | Address on file | | | | |
| 7175297 | The Bentley Revocable Inter Vivos Trust (Dated Dec. 19, 2001) (Trustee: Ronald and Brigitte Bentley) | Address on file | | | | |
| 7175297 | The Bentley Revocable Inter Vivos Trust (Dated Dec. 19, 2001) (Trustee: Ronald and Brigitte Bentley) | Address on file | | | | |
| 7181600 | The Bernard & Katherine Krause Living Trust, 2011 | Address on file | | | | |
| 7181600 | The Bernard & Katherine Krause Living Trust, 2011 | Address on file | | | | |
| 7169817 | The Berry Family Trust, dated January 24, 2006 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169817 | The Berry Family Trust, dated January 24, 2006 | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450 | Santa Monica | CA | 90401 | |
| 6108188 | THE BERRY MAN, INC | 480 Neponset Bldg 2 | Canton | MA | 02021 | |
| 7282657 | The Betty J. Lusina Revocable Trust dated May 24th 2016 | Address on file | | | | |
| 7282657 | The Betty J. Lusina Revocable Trust dated May 24th 2016 | Address on file | | | | |
| 7282657 | The Betty J. Lusina Revocable Trust dated May 24th 2016 | Address on file | | | | |
| 7282657 | The Betty J. Lusina Revocable Trust dated May 24th 2016 | Address on file | | | | |
| 7158909 | THE BILL FRIEND AND MARY ELLEN FRIEND FAMILY TRUST AGREEMENT DATED NOVEMBER 1, 2005, C/O MARY ELLEN FRIEND, TRUSTEES | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 6108189 | The Bizness | 7950 Redwood Dr. Ste. 4 | Cotati | CA | 94931 | |
| 4930511 | THE BLACK SURVIVORS TRUST | 1009 DAMON CT | SANTA ROSA | CA | 95401 | |
| 7191596 | The Blair Family Revocable Living Trust dated March 29, 2007 | Address on file | | | | |
| 7175462 | The BLCW Trust (Trustee: Ryan Ghanaatrad) | Address on file | | | | |
| 7175462 | The BLCW Trust (Trustee: Ryan Ghanaatrad) | Address on file | | | | |
| 7175462 | The BLCW Trust (Trustee: Ryan Ghanaatrad) | Address on file | | | | |
| 7175462 | The BLCW Trust (Trustee: Ryan Ghanaatrad) | Address on file | | | | |
| 7175462 | The BLCW Trust (Trustee: Ryan Ghanaatrad) | Address on file | | | | |
| 7175462 | The BLCW Trust (Trustee: Ryan Ghanaatrad) | Address on file | | | | |
| 4930512 | THE BLUFFS OF RESERVATION ROAD | HOMEOWNERS ASSOCIATION INC, PO Box 2050 | MORGAN HILL | CA | 95038-2050 | |
| 7921419 | The Board of Fire and Police Pension Commissioners of the City of Los Angeles | Tom Lopez, 701 East 3rd Street, Suite 200 | Los Angeles | CA | 90013 | |
| 4930513 | THE BOARD OF REGENTS OF THE | UNIVERSITY OF NEBRASKA, 151 PREM S PAUL RESEARCH CENTE | LINCOLN | NE | 68583 | |
| 7942850 | THE BOARD OF TRUSTEES OF THE | 3145 PORTER DR | PALO ALTO | CA | 94304 | |
| 4930515 | THE BOARD OF TRUSTEES OF THE LELAND | STANFORD UNIVERSITY, 3160 PORTER DR STE 200 | PALO ALTO | CA | 94304 | |
| 7908206 | The Board of Trustees of the Teacher's Retirement System of Oklahoma | Phillips Murrah P.C., Attn: Clayton D. Ketter, Corporate Tower, 13th Floor, 101 North Robinson Avenue | Oklahoma City | OK | 73102 | |
| 6108190 | THE BOARD OF TRUSTEES OF THE, LELAND STANFORD JUNIOR UNIVERSITY | 3145 PORTER DR | PALO ALTO | CA | 94304 | |
| 7943980 | The Bodmer Randy Lee Sr and Beverly Ackerman Bodmer Trust | Address on file | | | | |
| 7987086 | THE BOEING COMPANY EMPLOYEE RETIREMENT PLANS MASTER TRUST | Address on file | | | | |
| 7922002 | The Boeing Company Employee Retirement Plans Master Trust | 400 RIVERS EDGE DRIVE, FOURTH FLOOR | MEDFORD | MA | 02155 | |
| 7902447 | The Boitano Nash Trust | Address on file | | | | |
| 7902910 | The Boitano Nash Trust | 80 Fullen Street | Sutter Creek | CA | 95685 | |
| 7186666 | The Boling Revocable Trust, January 16, 2019 | Address on file | | | | |
| 7186666 | The Boling Revocable Trust, January 16, 2019 | Address on file | | | | |
| 7918838 | The Bond Fund of America | c/o Capital Research and Management Company, Attn: Kristine Nishiyama, 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | |
| 7189960 | The Bonnie Jean Winn Trust DTD 12/19/2000 | Address on file | | | | |
| 7183515 | The Bonnie Jean Winn Trust DTD 12/19/2000 | Address on file | | | | |
| 7183515 | The Bonnie Jean Winn Trust DTD 12/19/2000 | Address on file | | | | |
| 7198765 | The Boris N. Parker and Jackie W. Parker Family Trust | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7198765 | The Boris N. Parker and Jackie W. Parker Family Trust | Address on file | | | | |
| 7198765 | The Boris N. Parker and Jackie W. Parker Family Trust | Address on file | | | | |
| 7198765 | The Boris N. Parker and Jackie W. Parker Family Trust | Address on file | | | | |
| 7186669 | The Boseovski Family Trust | Address on file | | | | |
| 7186669 | The Boseovski Family Trust | Address on file | | | | |
| 4930516 | THE BOSTON CONSULTING GROUP INC | TWO EMBARCADERO CENTER STE 240 | SAN FRANCISCO | CA | 94111 | |
| 7327158 | THE BOYD & DANI STOCKHAM REVOCABLE TRUST | Address on file | | | | |
| 7725512 | THE BRADFORD FAMILY TR | Address on file | | | | |
| 7169613 | The Bradley D. Watkins Revocable Inter Vivos Trust Dated August 2, 2005, c/o Bradley D. Watkins, Trustee | John N Demas, 701 Howe Ave, Suite A-1 | Sacramento | CA | 95825 | |
| 7145846 | The Bradley Jay Hunter and Barbara Colleen Cotten Living Trust | Address on file | | | | |
| 7145846 | The Bradley Jay Hunter and Barbara Colleen Cotten Living Trust | Address on file | | | | |
| 7164830 | The Bradley/Bowman Family Trust dated March 8, 2007, C/O Jefferson D. Bradley and June C. Bowman, Trustees | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7164830 | The Bradley/Bowman Family Trust dated March 8, 2007, C/O Jefferson D. Bradley and June C. Bowman, Trustees | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico | | CA | 95973 | |
| 7164830 | The Bradley/Bowman Family Trust dated March 8, 2007, C/O Jefferson D. Bradley and June C. Bowman, Trustees | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | | CA | 95973 | |
| 7173981 | The Bradley/Bowman Family Trust dated March 8, 2007, C/O Jefferson D. Bradley and June C. Bowman, Trustees | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, suite 100, Chico | | CA | 95973 | |
| 4930517 | THE BRADY LAW GROUP STATE BAR | CLIENT TRUST ACCOUNT, 1015 IRWIN ST | SAN RAFAEL | CA | 94901 | |
| 6014345 | THE BRANDEIS SCHOOL OF SF | 655 BROTHERHOOD WAY | SAN FRANCISCO | CA | 94132 | |
| 5983774 | THE BRANDEIS SCHOOL OF SF-VIGIL, JOE | 655 BROTHERHOODWAY | SAN FRANCISCO | CA | 94132 | |
| 4933710 | The Branding Iron Restaurant, Greg Parle | 640 W. 16th Street | Merced | CA | 95340 | |
| 4939818 | The Brassworks-Reese, Misty | 500 Linne Rd, Unit I | Paso Robles | CA | 93446 | |
| 4930518 | THE BRATTLE GROUP INC | ONE BEACON ST STE 2600 | BOSTON | MA | 02108 | |
| 6108195 | The Brattle Group, Inc. | Accounts Receivable , One Beacon Street #2600 | Boston | MA | 02108 | |
| 6108195 | The Brattle Group, Inc. | Lisa Qi, 201 Mission Street #2800 | San Francisco | CA | 94105 | |
| 4930519 | THE BREAD PROJECT | 1615 UNIVERSITY AVE | BERKELEY | CA | 94703 | |
| 7260053 | The Breitenstein Family Irrevocable Grantors' Trust dated August 16,2011, Jeff Breitenstein Trustee | Address on file | | | | |
| 7145206 | The Brent & Andrea Reardon Living Trust | Address on file | | | | |
| 7145206 | The Brent & Andrea Reardon Living Trust | Address on file | | | | |
| 7145206 | The Brent & Andrea Reardon Living Trust | Address on file | | | | |
| 7145206 | The Brent & Andrea Reardon Living Trust | Address on file | | | | |
| 7160815 | THE BRENT AND ALEXIS PARROTT LIVING TRUST DATED NOVEMBER 25, 2009 | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160815 | THE BRENT AND ALEXIS PARROTT LIVING TRUST DATED NOVEMBER 25, 2009 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7182407 | The Bret and Joann Campoy 2011 Revocable Trust | Address on file | | | | |
| 7182407 | The Bret and Joann Campoy 2011 Revocable Trust | Address on file | | | | |
| 7324607 | The Brian Sublett and Lisa Beekman Stahr Trust u/a dtd August 13, 2001 | Address on file | | | | |
| 6108196 | THE BRIDGE EVANGELICAL FREE CHURCH | 253 Fulton Street | Fresno | CA | 93721 | |
| 7470013 | The Brigden Family Trust | Address on file | | | | |
| 7470013 | The Brigden Family Trust | Address on file | | | | |
| 7470013 | The Brigden Family Trust | Address on file | | | | |
| 7470013 | The Brigden Family Trust | Address on file | | | | |
| 4942148 | THE BRIX GROUP INC | 838 N. Laverne Ave | Fresno | CA | 93727 | |
| 7220626 | The Brooke Carter 2017 Trust | Address on file | | | | |
| 7228678 | The Brooks Living Trust | Address on file | | | | |
| 5979825 | The Brown Jug, Maxwell McIntire | 1511 Gough Street | San Francisco | CA | 94109 | |
| 7174309 | THE BROWN RECOVABLE TRUST, WITH DONALD M. BROWN, TRUSTEE AND JILL C. BROWN, TRUSTEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7174309 | THE BROWN RECOVABLE TRUST, WITH DONALD M. BROWN, TRUSTEE AND JILL C. BROWN, TRUSTEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4999759 | The Brown Revocable Trust, With Donald M. Brown | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999760 | The Brown Revocable Trust, With Donald M. Brown | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5009061 | The Brown Revocable Trust, With Donald M. Brown | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938694 | The Brown Revocable Trust, With Donald M. Brown, Trustee And Jill C. Brown, Trustee | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938696 | The Brown Revocable Trust, With Donald M. Brown, Trustee And Jill C. Brown, Trustee | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938695 | The Brown Revocable Trust, With Donald M. Brown, Trustee And Jill C. Brown, Trustee | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999761 | The Brown Revocable Trust, With Jill C. Brown, Trustee | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999762 | The Brown Revocable Trust, With Jill C. Brown, Trustee | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5009062 | The Brown Revocable Trust, With Jill C. Brown, Trustee | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 6108197 | THE BROWNIE BAKER - 4657 W JENNIFER AVE | 2360 S. Orange Ave. | Fresno | CA | 93725 | |
| 7473845 | The Bruce F. Miller and Susan R. Miller Family Trust | Address on file | | | | |
| 7473163 | The Bruce K & Juliet M. Schaefer Revocable Trust Dated April 12, 2012 | Address on file | | | | |
| 7473163 | The Bruce K & Juliet M. Schaefer Revocable Trust Dated April 12, 2012 | Address on file | | | | |
| 7473163 | The Bruce K & Juliet M. Schaefer Revocable Trust Dated April 12, 2012 | Address on file | | | | |
| 7473163 | The Bruce K & Juliet M. Schaefer Revocable Trust Dated April 12, 2012 | Address on file | | | | |
| 6117520 | THE BUCK CENTER | 8001 Redwood Blvd | Novato | CA | 94945 | |
| 7174580 | THE BUD AND MAURIE HOEKSTRA LIVING TRUST | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174580 | THE BUD AND MAURIE HOEKSTRA LIVING TRUST | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 7239155 | The Bullock Family Revocable Living Trust | Address on file | | | | |
| 7483693 | The Bunchien Suwangomolkul Trust | Address on file | | | | |
| 7483693 | The Bunchien Suwangomolkul Trust | Address on file | | | | |
| 7483693 | The Bunchien Suwangomolkul Trust | Address on file | | | | |
| 7483693 | The Bunchien Suwangomolkul Trust | Address on file | | | | |
| 4930520 | THE BUNCKE CLINIC INC | 45 CASTRO ST STE 121 | SAN FRANCISCO | CA | 94114 | |
| 4930521 | THE BUREAU OF NATIONAL AFFAIRS INC | PO Box 17009 | BALTIMORE | MD | 21297-1009 | |
| 7725513 | THE BURKE CENTER CEMETERY | Address on file | | | | |
| 4930522 | THE BURKE CO | 1160 CHESS DR UNIT 2 | FOSTER CITY | CA | 94404 | |
| 7486926 | The Burl White Revocable Living Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7486926 | The Burl White Revocable Living Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7486926 | The Burl White Revocable Living Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7486926 | The Burl White Revocable Living Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166166 | The Burl White Revocable Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166166 | The Burl White Revocable Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4930523 | THE BUSINESS COUNCIL FOR | SUSTAINABLE ENERGY 52-1801630, 1620 EYE STREET NW SUITE 501 | WASHINGTON | DC | 20006 | |
| 6108198 | THE CABINET CO INC | 13943 Gold Country Drive | Penn Valley | CA | 95946 | |
| 7326696 | The Cacho Family Living Trust | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, LLP, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7326696 | The Cacho Family Living Trust | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 4930524 | THE CADMUS GROUP LLC | 100 FIFTH AVE STE 100 | WALTHAM | MA | 02451 | |
| 7942851 | THE CALDWELL PARTNERS INTERNATIONAL | 1 POST ST STE 500 | SAN FRANCISCO | CA | 94104 | |
| 6108208 | THE CALDWELL PARTNERS INTERNATIONAL, LTD | 1 POST ST STE 500 | SAN FRANCISCO | CA | 94104 | |
| 7327542 | The Cali Alliance, Inc. | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 4930526 | THE CALIFORNIA INSTITUTE FOR | FEDERAL POLICY RESEARCH, 4114 DAVIS PL NW STE 114 | WASHINGTON | DC | 20007 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 8600 of 9539

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3803 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4930527 | THE CALIFORNIA MUSEUM FOR HISTORY | WOMEN AND THE ARTS, 1020 O ST | SACRAMENTO | CA | 95814 | |
| 7725514 | THE CALIFORNIA PROVINCE OF THE | Address on file | | | | |
| 6057133 | The California, Arizona and Santa Fe Railway Company | 2650 LOU MENK DRIVE | Fort Worth | TX | 76131 | |
| 5865042 | THE CAMP RECOVERY CENTER, LLC, a CA Limited Liability Co, dba Azure Ac | Address on file | | | | |
| 7186688 | The Canady Family Trust | Address on file | | | | |
| 7186688 | The Canady Family Trust | Address on file | | | | |
| 7857309 | The Canyon Value Realization Master Fund LP | Canyon Partners, Attn: Shelly Skaug / Sonya Nelson, 2000 Avenue of the Stars, 11th floor | Los Angeles | CA | 90067 | |
| 7857362 | THE CANYON VALUE REALIZATION MASTER FUND LP(CANYON CAPITAL ADVISORS) | UGLAND HOUSE | GRAND CAYMAN | | | |
| 7970004 | The Canyon Value Realization Master Fund, L.P. | Address on file | | | | |
| 7860718 | THE CANYON VALUE REALIZATION MASTER FUND, L.P. | 2000 AVENUE OF THE STARS, 11TH FL | LOS ANGELES | CA | 90067 | |
| 7261695 | The Canyon Value Realization Master Fund, L.P. | Canyon Capital Advisors LLC, Attn: Jonathan M. Kaplan, General Counsel, 2000 Avenue of the Stars, 11th Fl | Los Angeles | CA | 90067 | |
| 7919905 | The Canyon Value Realization Master Fund, L.P. | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7919905 | The Canyon Value Realization Master Fund, L.P. | c/o Canyon Capital Advisors, LLC, 2000 Avenue of the Stars, 11th Floor | Los Angeles | CA | 90067 | |
| 7261695 | The Canyon Value Realization Master Fund, L.P. | Quinn Emanuel Urquhart & Sullivan, LLP, Attn: Bennett Murphy, Esq., 865 S. Figueroa, 10th Floor | Los Angeles | CA | 90017 | |
| 5876533 | The Capra Company LLC | Address on file | | | | |
| 6108212 | THE CAR STORE - 1271 S 1ST ST | P.O. Box 23803 | San Jose | CA | 95153 | |
| 7468444 | The Carlin Family Trust | Address on file | | | | |
| 7468444 | The Carlin Family Trust | Address on file | | | | |
| 7468444 | The Carlin Family Trust | Address on file | | | | |
| 7468444 | The Carlin Family Trust | Address on file | | | | |
| 7254839 | The Carol Cristine Tobias, Trustee of the Carol Cristine Tobias Living Trust, dtd 4/25/2016 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7460092 | The Carolyn J Buzard Living Trust | Address on file | | | | |
| 7174426 | THE CAROLYN J. MILET REVOCABLE TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174018 | THE CAROLYN S. STOVER REVOCABLE TRUST OF JUNE 22 2000, C/O CAROLYN S. STOVER, TRUSTEE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4930528 | THE CARPENTER GROUP | CARPENTER RIGGING & SUPPLY, 222 NAPOLEON ST | SAN FRANCISCO | CA | 94124 | |
| 7477988 | The Carrasco Family Trust | Address on file | | | | |
| 7477988 | The Carrasco Family Trust | Address on file | | | | |
| 7477988 | The Carrasco Family Trust | Address on file | | | | |
| 7477988 | The Carrasco Family Trust | Address on file | | | | |
| 5979783 | The Cartwright Law Firm Inc, Ron Mattson & Bertha Barboza | 222 Front Street Fifth Floor | San Francisco | CA | 94111 | |
| 7468879 | The Cathryn Louise Ryan Revocable Trust | Address on file | | | | |
| 7468879 | The Cathryn Louise Ryan Revocable Trust | Address on file | | | | |
| 7468879 | The Cathryn Louise Ryan Revocable Trust | Address on file | | | | |
| 7468879 | The Cathryn Louise Ryan Revocable Trust | Address on file | | | | |
| 4930529 | THE CBE GROUP INC | PO Box 2547 | WATERLOO | IA | 50704 | |
| 5822887 | The CBE Group, Inc. | Attention: Finance, 1309 Technology Parkway | Cedar Falls | IA | 50613 | |
| 4930530 | THE CENTRAL SIERRA CORPORATION | 224 CYPRESS ST | SAN BRUNO | CA | 94066 | |
| 7324759 | The Chandler Family Trust | Address on file | | | | |
| 7324759 | The Chandler Family Trust | Address on file | | | | |
| 7324759 | The Chandler Family Trust | Address on file | | | | |
| 7324759 | The Chandler Family Trust | Address on file | | | | |
| 7981284 | The Chandler Living Trust | Address on file | | | | |
| 7725515 | THE CHAPMAN FAMILY TRUST | Address on file | | | | |
| 7174188 | THE CHARLENE WINKLER FAMILY TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174188 | THE CHARLENE WINKLER FAMILY TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7197255 | The Charles & Judith Adamson Trust | Address on file | | | | |
| 7197255 | The Charles & Judith Adamson Trust | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7197255 | The Charles & Judith Adamson Trust | Address on file | | | | |
| 7197255 | The Charles & Judith Adamson Trust | Address on file | | | | |
| 7197255 | The Charles & Judith Adamson Trust | Address on file | | | | |
| 7197255 | The Charles & Judith Adamson Trust | Address on file | | | | |
| 7195332 | The Charles and Linda Drew Living Trust, dated 10/16/2002 | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195332 | The Charles and Linda Drew Living Trust, dated 10/16/2002 | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195332 | The Charles and Linda Drew Living Trust, dated 10/16/2002 | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195332 | The Charles and Linda Drew Living Trust, dated 10/16/2002 | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195332 | The Charles and Linda Drew Living Trust, dated 10/16/2002 | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195332 | The Charles and Linda Drew Living Trust, dated 10/16/2002 | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7164764 | The Charles R. & Inocencia M. Lafon Family Living Trust, Charles R. Lafon & Inocencia M. Lafon Trustees | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4930531 | THE CHARLOTTE-MACKLENBURG | HOSPITAL AUTHORITY, PO Box 60692 | CHARLOTTE | NC | 28260-0692 | |
| 7178439 | The Chester Family Trust | Address on file | | | | |
| 7764299 | THE CHESTNUT & MAIN STS CORP | C/O BETH GREEN PIERCE, 5427 SPRINGLAKE WAY | BALTIMORE | MD | 21212-3445 | |
| 7323202 | The Chicki and Oz Family Trust | Address on file | | | | |
| 4930532 | THE CHILIA CHARITABLE TRUST | C/O JOSEPH E BENDER, 900 SEVENTH ST NW STE 810 | WASHINGTON | DC | 20001 | |
| 7937267 | The Chin and Hoffmeister Trust | Address on file | | | | |
| 7936926 | The Chin and Hoffmeister Trust UA 08/11/2016 | Carolyn Chin, 1870 Funston Ave | San Francisco | CA | 94116 | |
| 7193124 | The Christopher and Suzanne Miller 2011 Revocable Trust dated August 12, 2011 | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193124 | The Christopher and Suzanne Miller 2011 Revocable Trust dated August 12, 2011 | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193124 | The Christopher and Suzanne Miller 2011 Revocable Trust dated August 12, 2011 | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193124 | The Christopher and Suzanne Miller 2011 Revocable Trust dated August 12, 2011 | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7165115 | The Christopher D. Miller Trust | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7155930 | The Christy Marie Slavich, Special Needs Trust, Gregory W. Winters, Trustee | Address on file | | | | |
| 7479906 | The Church Family Trust, Richard and Dawyin Church trustees | Address on file | | | | |
| 7216672 | The Church of Jesus Christ of Latter-Day Saints, a Utah corporation sole, f/k/a/ Corporation of the Presiding Bishop of The Church of Jesus Christ of Latter-day Saints | Address on file | | | | |
| 4934895 | The church Templo El Monte Horeb-Matinez, Sonia | 455 E Maude Ave | Sunnyvale | CA | 94085 | |
| 4930533 | THE CHY COMPANY | 2555 THIRD ST | SACRAMENTO | CA | 95818 | |
| 5876534 | THE CITY AND COUNTY OF SAN FRANCISCO, A GOV AGENCY | Address on file | | | | |
| 5876536 | THE CITY AND COUNTY OF SAN FRANCISCO, A GOV AGENCY | Address on file | | | | |
| 6108213 | THE CITY CLUB | 555 South Flower | Los Angeles | CA | 90012 | |
| 4930534 | THE CITY OF BENICIA | FINANCE ADMINISTRATOR, 250 E L ST | BENICIA | CA | 94510 | |
| 6116150 | The City of Clovis | 1033 Fifth Street | CLOVIS | CA | 93612 | |
| 5876538 | THE CITY OF HERCULES | | | | | |
| 7922123 | The City of Los Angeles Water and Power Employees' Retirement, Disability and Death Plan | Jeremy Wolfson, 111 N. Hope St., Room 357 | Los Angeles | CA | 90012 | |
| 5876539 | The City of Napa | Address on file | | | | |
| 5865520 | THE CITY OF OAKLAND | Address on file | | | | |
| 7252842 | The City of Oakland | c/o Adam Benson, Director of Finance, 150 Frank H. Ogaqa Plaza, Suite 5215 | Oakland | CA | 94612 | |
| 7252842 | The City of Oakland | c/o Hopkins & Carley, a Law Corporation, Attn: Jay M. Ross and Monique D. Jewett-Brewster, 70 South First Street | San Jose | CA | 95113 | |
| 5864965 | THE CITY OF SAUSALITO | Address on file | | | | |
| 7186929 | The Clare C. Pearson Trust dated December 14, 1989 | Address on file | | | | |
| 7186929 | The Clare C. Pearson Trust dated December 14, 1989 | Address on file | | | | |
| 7230133 | The Clay and Jeanette LaVigne Family Trust | Address on file | | | | |
| 7169716 | The Cleaning Connection | Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7169716 | The Cleaning Connection | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7206192 | The Cleaning Connection | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7206192 | The Cleaning Connection | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7206192 | The Cleaning Connection | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7206192 | The Cleaning Connection | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4930535 | THE CLIENT TRUST ACCOUNT OF MICHAEL | J F SMITH APC, 1391 W SHAW AVE STE D | FRESNO | CA | 93711 | |
| 7919092 | The Clients of Chicago Clearing Corporation (care of Chicago Clearing Corporation) | Chicago Clearing Corporation , Attn: Di Vito, 404 S Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 7919122 | The Clients of Chicago Clearing Corporation (care of Chicago Clearing Corporation) | Attn: David Vito, 404 S Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 4930536 | THE CLIFFS RESORT HOTEL | 2757 SHELL BEACH RD | PISMO BEACH | CA | 93449 | |
| 4930537 | THE CLIMATE REGISTRY | 811 W 7TH ST 12TH FL | LOS ANGELES | CA | 90017 | |
| 7327673 | The Clinton D Williams and Linda M Williams Family Trust Agreement Dated May | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327673 | The Clinton D Williams and Linda M Williams Family Trust Agreement Dated May | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327673 | The Clinton D Williams and Linda M Williams Family Trust Agreement Dated May | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327673 | The Clinton D Williams and Linda M Williams Family Trust Agreement Dated May | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5876540 | The Clorox Company | Address on file | | | | |
| 7174317 | THE CLYDE M. CHAPMAN JR. LIVING TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174317 | THE CLYDE M. CHAPMAN JR. LIVING TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5876541 | THE COAST VIEW INN | Address on file | | | | |
| 7476053 | The Cobb Trust | Address on file | | | | |
| 7476053 | The Cobb Trust | Address on file | | | | |
| 7476053 | The Cobb Trust | Address on file | | | | |
| 7476053 | The Cobb Trust | Address on file | | | | |
| 5940051 | The Cole Law Firm-Cole, Stephen | 11600 Wright Place | Rough & Ready | CA | 95975 | |
| 4930538 | THE COLONIAL MACHINE CO INC | 140 WEST STATE ST | PLEASANTVILLE | PA | 16341 | |
| 7912577 | The Common Funds, Collective Funds, and Other Funds as listed in Annex A, each of which is advised by Northern Trust Investments, Inc. | Northern Trust, Deputy General Counsel, John J. Amberg, 50 S. LaSalle St, M-9 | Chicago | IL | 60603 | |
| 4930539 | THE COMMONWEALTH CLUB OF | CALIFORNIA, 110 THE EMBARCADERO | SAN FRANCISCO | CA | 94105 | |
| 4930540 | THE COMMUNITY FOUNDATION OF | MENDOCINO COUNTY, 204 S OAK ST | UKIAH | CA | 95482 | |
| 7764616 | THE COMMUNITY HOSPITAL | MANAGEMENT CORPORATION, C/O DR LAWRENCE FROST PRESIDENT, PO BOX 33802 | LOS ANGELES | CA | 90033-0802 | |
| 4930541 | THE CONAWAY RANCH COMPANY | 4615 COWELL BOULEVAR | DAVIS | CA | 95616 | |
| 7340232 | The Connie Ann Besgrove Revocable Trust, C/O Connie Ann Besgrove, Trustee | Address on file | | | | |
| 7477299 | The Connie J. Malquist Family Trust | Address on file | | | | |
| 7477299 | The Connie J. Malquist Family Trust | Address on file | | | | |
| 7477299 | The Connie J. Malquist Family Trust | Address on file | | | | |
| 7477299 | The Connie J. Malquist Family Trust | Address on file | | | | |
| 7324843 | The Connie M Brewster Revocable Living Trust of 2006 | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324843 | The Connie M Brewster Revocable Living Trust of 2006 | Earley III , Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324843 | The Connie M Brewster Revocable Living Trust of 2006 | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324843 | The Connie M Brewster Revocable Living Trust of 2006 | Earley III , Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5876542 | The Conrado Co, Inc | Address on file | | | | |
| 4930542 | THE CONTEMPORARY JEWISH MUSEUM | 736 MISSION ST | SAN FRANCISCO | CA | 94103 | |
| 7185886 | THE CORALIE B BOKMAN TRUST dated October 16, 2006 | Address on file | | | | |
| 7185886 | THE CORALIE B BOKMAN TRUST dated October 16, 2006 | Address on file | | | | |
| 4935997 | THE CORPORATE LAW GROUP-MAROTTA, PAUL | 1342 ROLLINS RD | BURLINGAME | CA | 94010 | |
| 7192127 | The Cottages at Silverado HOA | 1600 Atlas Peak Rd. | Napa | CA | 94558 | |
| 4930543 | THE COUNTY OF ALAMEDA | PUBLIC WORKS AGENCY FISCAL DIVISION, 399-A ELMHURST ST 3RD FL | HAYWARD | CA | 94544 | |
| 6117521 | THE COUNTY OF SONOMA | 2680 Ventura | Santa Rosa | CA | 95403 | |
| 7160205 | THE CRAIG HORNER AND SHIRLEY HORNER FAMILY TRUST AGREEMENT 7/9/1992 | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160205 | THE CRAIG HORNER AND SHIRLEY HORNER FAMILY TRUST AGREEMENT 7/9/1992 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4930544 | THE CRANE GROUP INC | 8005 LEWINSVILLE RD | MCLEAN | VA | 22102 | |
| 7176037 | The Creps Revocable Family Trust Dated February 27,2002 | Address on file | | | | |
| 7176037 | The Creps Revocable Family Trust Dated February 27,2002 | Address on file | | | | |
| 7176037 | The Creps Revocable Family Trust Dated February 27,2002 | Address on file | | | | |
| 7176037 | The Creps Revocable Family Trust Dated February 27,2002 | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
3806 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7176037 | The Creps Revocable Family Trust Dated February 27,2002 | Address on file | | | | |
| 7176037 | The Creps Revocable Family Trust Dated February 27,2002 | Address on file | | | | |
| 7725516 | THE CRIPPLED CHILDREN SOCIETY | | | | | |
| 7159084 | The Cross Living Trust dated March 31, 1997, C/O John F. Cross and Kathleen E. Cross, Trustees | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4930545 | THE CRUCIBLE | 1260 7TH ST | OAKLAND | CA | 94607 | |
| 6013967 | The Crucible | Attn: Kua Patten, 1260 7th St. | Oakland | CA | 94607 | |
| 5992170 | The Crucible-Patten, Kua | 1260 7th St. | Oakland | CA | 94607 | |
| 5876545 | The Culinary Institute of America | Address on file | | | | |
| 7860719 | THE CURATORS OF THE UNIVERSITY OF MISSOURI | 650 NEWPORT CENTER DRIVE | NEWPORT BEACH | CA | 92660 | |
| 7190561 | The Curtis Ramelli Trust | Address on file | | | | |
| 7190561 | The Curtis Ramelli Trust | Address on file | | | | |
| 7183490 | The Cynthia and Michael Silverman Trust Dated October 4, 2004 and amended in its entirety September 5, 2018 | Address on file | | | | |
| 7183490 | The Cynthia and Michael Silverman Trust Dated October 4, 2004 and amended in its entirety September 5, 2018 | Address on file | | | | |
| 7480660 | The Cynthia F. and James C. Norris 2008 Trust | Address on file | | | | |
| 7462653 | The D&D Rinkor 2012 Revocable Family Trust | Address on file | | | | |
| 7170668 | The D&D Rinkor 2012 Revocable Family Trust | Address on file | | | | |
| 7170668 | The D&D Rinkor 2012 Revocable Family Trust | Address on file | | | | |
| 7182589 | The Dahlen-Hoff Family Revocable Living Trust | Address on file | | | | |
| 7182589 | The Dahlen-Hoff Family Revocable Living Trust | Address on file | | | | |
| 7161768 | THE D'ALOISIO REVOCABLE FAMILY TRUST, C/O LYNNE D'ALOISIO AND GAIL D'ALOISIO, TRUSTEES | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7189341 | The Damazo Family Trust | Address on file | | | | |
| 7189341 | The Damazo Family Trust | Address on file | | | | |
| 5876546 | THE DANCING FOX WINERY | Address on file | | | | |
| 7170167 | THE DANIEL AND CATHY JENKS RECOCABLE INTER VIVOS TRUST DATED APRIL 21, 2005 | Address on file | | | | |
| 7170167 | THE DANIEL AND CATHY JENKS RECOCABLE INTER VIVOS TRUST DATED APRIL 21, 2005 | Address on file | | | | |
| 7200263 | The Daniel and Helen Gesick Family Trust dated 4/26/2007 | Address on file | | | | |
| 7200263 | The Daniel and Helen Gesick Family Trust dated 4/26/2007 | Address on file | | | | |
| 7991633 | The Daniel C Blake Trust U/A DTD | 3515 Hearthfire Drive | Fort Collins | CO | 80524 | |
| 7160611 | THE DANIEL E. MCCANN REVOCABLE TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160611 | THE DANIEL E. MCCANN REVOCABLE TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7174348 | THE DANIEL W. SINGER SEPARATE PROPERTY TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174348 | THE DANIEL W. SINGER SEPARATE PROPERTY TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7159082 | The Darbinian Carr 2016 Revocable Trust Dated February 1, 2016, C/O David L. Carr and Silvia Darbinian, Trustees | Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7159082 | The Darbinian Carr 2016 Revocable Trust Dated February 1, 2016, C/O David L. Carr and Silvia Darbinian, Trustees | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7725517 | THE DAVEY TREE EXPERT COMPANY | Address on file | | | | |
| 6108214 | THE DAVEY TREE EXPERT COMPANY | 1500 N.MANTUA ST. | KENT | OH | 44240 | |
| 6108215 | THE DAVEY TREE EXPERT COMPANY | 7627 Morro Road | Atascadero | CA | 93422 | |
| 6108216 | THE DAVEY TREE EXPERT COMPANY, DAVEY RESOURCE GROUP | 1500 N MANTUA ST | KENT | OH | 44240 | |
| 7175693 | The David A. Nourot 2009 Trust, c/o David A. Nourot, Trustee | Address on file | | | | |
| 7175693 | The David A. Nourot 2009 Trust, c/o David A. Nourot, Trustee | Address on file | | | | |
| 7158799 | THE DAVID AND ELVIA BOCKMAN FAMILY LIVING TRUST DATED 03/27/2006, C/O David W. Bockman and Elvia Bockman, Trustees | Ratinoff, Eric J, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7187331 | The David and Lori Angel Living Trust | Address on file | | | | |
| 7187331 | The David and Lori Angel Living Trust | Address on file | | | | |
| 7160134 | THE DAVID F. HEINKE AND JOAN J. HEINKE TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7160134 | THE DAVID F. HEINKE AND JOAN J. HEINKE TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7190795 | The David Freeman Eakin Living Trust, c/o David Freeman Eakin, Trustee | Address on file | | | | |
| 7190795 | The David Freeman Eakin Living Trust, c/o David Freeman Eakin, Trustee | Address on file | | | | |
| 7200487 | The David J. Cimolino and Lori A. Cimolino Trust | Address on file | | | | |
| 7200487 | The David J. Cimolino and Lori A. Cimolino Trust | Address on file | | | | |
| 7200487 | The David J. Cimolino and Lori A. Cimolino Trust | Address on file | | | | |
| 7200487 | The David J. Cimolino and Lori A. Cimolino Trust | Address on file | | | | |
| 7187349 | The David Lee Gilbert Revocable Family Trust | Address on file | | | | |
| 7187349 | The David Lee Gilbert Revocable Family Trust | Address on file | | | | |
| 7328308 | The David Mack Ginter Revocable Living Trust | Address on file | | | | |
| 7189961 | The David Parson 2014 Revocable Trust | Address on file | | | | |
| 7186881 | The David Parson 2014 Revocable Trust | Address on file | | | | |
| 7186881 | The David Parson 2014 Revocable Trust | Address on file | | | | |
| 7480770 | The Davis Family Trust | Address on file | | | | |
| 7480770 | The Davis Family Trust | Address on file | | | | |
| 7480770 | The Davis Family Trust | Address on file | | | | |
| 7480770 | The Davis Family Trust | Address on file | | | | |
| 7467344 | The Dawn D Seger 2000 Trust | Address on file | | | | |
| 7467344 | The Dawn D Seger 2000 Trust | Address on file | | | | |
| 7467344 | The Dawn D Seger 2000 Trust | Address on file | | | | |
| 7467344 | The Dawn D Seger 2000 Trust | Address on file | | | | |
| 7476330 | The Dawson Family Trust | Address on file | | | | |
| 7476330 | The Dawson Family Trust | Address on file | | | | |
| 7476330 | The Dawson Family Trust | Address on file | | | | |
| 7476330 | The Dawson Family Trust | Address on file | | | | |
| 7289291 | The DBA project Inc | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7190586 | The Dean Roy Taber and Janice Arlene Taber Revocable Living Trust Dated March 9, 1999 | | | | | |
| 7190586 | The Dean Roy Taber and Janice Arlene Taber Revocable Living Trust Dated March 9, 1999 | Address on file | | | | |
| 7327078 | The Delores Bates Family Trust | Address on file | | | | |
| 7186867 | The Delores M. McKey Trust dated March 27, 2014 | Address on file | | | | |
| 7186867 | The Delores M. McKey Trust dated March 27, 2014 | Address on file | | | | |
| 7161730 | THE DELOSS LAVERNE HULETT AND PAMELA JEAN HULETT JOINT LIVING TRUST, C/O PAMALA JEAN HULETT, TRUSTEE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7782890 | THE DELPHOS METHODIST CHURCH | PO BOX 398, 203 N CUSTER ST | DELPHOS | KS | 67436-4006 | |
| 7325053 | The Den Barber Shop, LLC | Christopher Logsdon, , 1608 Woodhue Avenue | Santa Rosa | CA | 95403 | |
| 5876547 | THE DENARDI GROUP | Address on file | | | | |
| 7185578 | THE DENNIS L. JEANIE K. MURAVEZ REVOCABLE LIVING TRUST DATED 27TH OCTOBER 2006 | Address on file | | | | |
| 7185578 | THE DENNIS L. JEANIE K. MURAVEZ REVOCABLE LIVING TRUST DATED 27TH OCTOBER 2006 | Address on file | | | | |
| 4942605 | The Dent Shop LLC, Mark Tonkin | 1701 Monterey St | San Luis Obispo | CA | 93402 | |
| 5913258 | The Dentists Insurance Company | Craig S. Simon, Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5935542 | The Dentists Insurance Company | Alper & McCulloch, Dean A. Alper, Esq., 100 Drakes Landing Road, Suite 160 | Greenbrae | CA | 94904-3120 | |
| 4945633 | The Dentists Insurance Company | Berger Kahn, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5973987 | The Dentists Insurance Company | Dean A. Alper, Esq., Alper & McCulloch, 100 Drakes Landing Road, Suite 160 | Greenbrae | CA | 94904 | |
| 5935542 | The Dentists Insurance Company | Mr. Reggie Green, 1201 K Street, 17th Floor | Sacramento | CA | 95814 | |
| 7725518 | THE DEPOSITORY TRUST COMPANY | Address on file | | | | |
| 7159748 | THE DEPPE FAMILY TRUST, DATED FEBRUARY 23, 2007 | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159748 | THE DEPPE FAMILY TRUST, DATED FEBRUARY 23, 2007 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4930547 | THE DERMATOLOGY CLINIC | PA, 3633 CENTRAL AVE STE N | HOT SPRINGS | AR | 71913 | |
| 7183375 | The Dewey-Carr Trust dated May 1997 | Address on file | | | | |
| 7183375 | The Dewey-Carr Trust dated May 1997 | Address on file | | | | |
| 4930548 | THE DIABLO SYMPHONY ASSOCIATION | PO Box 2222 | WALNUT CREEK | CA | 11111 | |
| 4930549 | THE DIALOG CORPORATION | PO Box 532002 | ATLANTA | GA | 11111 | |
| 7200500 | The Dianne Mitchell Trust | Address on file | | | | |
| 7200500 | The Dianne Mitchell Trust | Address on file | | | | |
| 7200500 | The Dianne Mitchell Trust | Address on file | | | | |
| 7200500 | The Dianne Mitchell Trust | Address on file | | | | |
| 7471328 | The Digirno Survivor Trust Dayna Digirno Sibert TTEE | | | | | |
| 7913679 | The Directors of the Chinese Young Men's Christian Association of Hong Kong | 23 Waterloo Road | Kowloon | | | |
| 4930550 | THE DISCOVERY CENTER | 1937 N WINERY AVE | FRESNO | CA | 93703 | |
| 7167882 | THE DIZMANG FAMILY 1985 REVOCABLE TRUST, DATED July 18, 1985 | Address on file | | | | |
| 7167882 | THE DIZMANG FAMILY 1985 REVOCABLE TRUST, DATED July 18, 1985 | Address on file | | | | |
| 7164587 | THE DLC TRUST | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164587 | THE DLC TRUST | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 4930551 | THE DOCUTEAM | 140 HIND LN | SAN LUIS OBISPO | CA | 93401 | |
| 7159212 | THE DODINI REVOCABLE LIVING TRUST, DATED JANUARY 12TH, 2000, C/O FRANK G DODINI AND GWENDOLYN M DODINI, TRUSTEES | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7243121 | The Domingo Garcia and Irene Ann Garcia Joint Living Trust Dated Apr. 2, 2012 | Address on file | | | | |
| 7182690 | The Don and Doris Maxwell Family Trust | Address on file | | | | |
| 7182690 | The Don and Doris Maxwell Family Trust | Address on file | | | | |
| 4930552 | THE DON CHAPIN CO INC | 560 CRAZY HORSE CANYON RD | SALINAS | CA | 93907 | |
| 5876549 | THE DON CHAPIN CO., INC. | Address on file | | | | |
| 5006510 | The Donald A. Fryer and Marjorie E. Fryer Trust | Fryer, Donald & Marjorie, 1323 LASSEN VIEW DR, 20795 Paseo Panorama | Yorba Linda | CA | 92887 | |
| 7465359 | THE DONALD E. RYCKMAN AND ROSEMARY H. RYCKMAN REVOCABLE TRUST DATED FEBRUARY 25, 1999 | Address on file | | | | |
| 7160071 | THE DONALD F. AND PAMELA D. HALL TRUST, DATED 12-16-94 | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160071 | THE DONALD F. AND PAMELA D. HALL TRUST, DATED 12-16-94 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7189387 | The Donald G Williams and Carole C Williams Revocable Trust | Address on file | | | | |
| 7189387 | The Donald G Williams and Carole C Williams Revocable Trust | Address on file | | | | |
| 7189387 | The Donald G Williams and Carole C Williams Revocable Trust | Address on file | | | | |
| 7189387 | The Donald G Williams and Carole C Williams Revocable Trust | Address on file | | | | |
| 7175567 | The Donald G. Rogers Family Trust (Jane L. Rogers, & Donald G Rogers Trustees) (Trustee: Donald G. Rogers) | Address on file | | | | |
| 7175567 | The Donald G. Rogers Family Trust (Jane L. Rogers, & Donald G Rogers Trustees) (Trustee: Donald G. Rogers) | Address on file | | | | |
| 7175567 | The Donald G. Rogers Family Trust (Jane L. Rogers, & Donald G Rogers Trustees) (Trustee: Donald G. Rogers) | Address on file | | | | |
| 7175567 | The Donald G. Rogers Family Trust (Jane L. Rogers, & Donald G Rogers Trustees) (Trustee: Donald G. Rogers) | Address on file | | | | |
| 7175567 | The Donald G. Rogers Family Trust (Jane L. Rogers, & Donald G Rogers Trustees) (Trustee: Donald G. Rogers) | Address on file | | | | |
| 7175567 | The Donald G. Rogers Family Trust (Jane L. Rogers, & Donald G Rogers Trustees) (Trustee: Donald G. Rogers) | Address on file | | | | |
| 7190681 | The Donald M. Humphrey and Yvonne L. Humphrey Family 2012 | Address on file | | | | |
| 7190681 | The Donald M. Humphrey and Yvonne L. Humphrey Family 2012 | Address on file | | | | |
| 7190681 | The Donald M. Humphrey and Yvonne L. Humphrey Family 2012 | Address on file | | | | |
| 7190681 | The Donald M. Humphrey and Yvonne L. Humphrey Family 2012 | Address on file | | | | |
| 7190681 | The Donald M. Humphrey and Yvonne L. Humphrey Family 2012 | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 8606 of 9539

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7190681 | The Donald M. Humphrey and Yvonne L. Humphrey Family 2012 | Address on file | | | | |
| 7187211 | The Donald Phillip Anderson Revocable Living Trust | Address on file | | | | |
| 7187211 | The Donald Phillip Anderson Revocable Living Trust | Address on file | | | | |
| 7325096 | The Donald R & Helen R Johnson Family Trust | Address on file | | | | |
| 7166344 | The Donald Roby And Pamela Roby Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166344 | The Donald Roby And Pamela Roby Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166344 | The Donald Roby And Pamela Roby Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166344 | The Donald Roby And Pamela Roby Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7190954 | The Donn and Geraldine Thomson Revocable Inter Vivos Trust dated October 17, 2013 | Address on file | | | | |
| 7190954 | The Donn and Geraldine Thomson Revocable Inter Vivos Trust dated October 17, 2013 | Address on file | | | | |
| 7190954 | The Donn and Geraldine Thomson Revocable Inter Vivos Trust dated October 17, 2013 | Address on file | | | | |
| 7190954 | The Donn and Geraldine Thomson Revocable Inter Vivos Trust dated October 17, 2013 | Address on file | | | | |
| 7164951 | THE DONNA BORG LIVING TRUST C/O DONNA BORG, DONNA M. BORG, DONNA MARIE BORG, TRUSTEE | John N Demas, 701 HOWE AVE. STE A-1 | SACRAMENTO | CA | 95825 | |
| 7164951 | THE DONNA BORG LIVING TRUST C/O DONNA BORG, DONNA M. BORG, DONNA MARIE BORG, TRUSTEE | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico | CA | | 95973 | |
| 7164951 | THE DONNA BORG LIVING TRUST C/O DONNA BORG, DONNA M. BORG, DONNA MARIE BORG, TRUSTEE | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | | 95973 | |
| 7174789 | THE DONNA BORG LIVING TRUST C/O DONNA BORG, DONNA M. BORG, DONNA MARIE BORG, TRUSTEE | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Suite 100, Chico | CA | | 95973 | |
| 7206203 | The Donna M. Michel Personal Residence Trust dated April 24, 2016 | Address on file | | | | |
| 7206203 | The Donna M. Michel Personal Residence Trust dated April 24, 2016 | Address on file | | | | |
| 7206203 | The Donna M. Michel Personal Residence Trust dated April 24, 2016 | Address on file | | | | |
| 7206203 | The Donna M. Michel Personal Residence Trust dated April 24, 2016 | Address on file | | | | |
| 7327531 | The Donna Montgomery Revocable Living Trust | Address on file | | | | |
| 7161725 | THE DORIS ALTHEA KIRTS LIVING TRUST, C/O BARBRA BENNETT, AND CHRIS KIRTS, TRUSTEES | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7179021 | The Dorothy Jean Blackwell Trust | Address on file | | | | |
| 4930553 | THE DORSEY GROUP LLC | 1775 OHIO AVE 102 | LONG BEACH | CA | 90804 | |
| 7197278 | The Douglas J. and Susan M. Groves Living Trust, Dated August 26, 2010 | Address on file | | | | |
| 7197278 | The Douglas J. and Susan M. Groves Living Trust, Dated August 26, 2010 | Address on file | | | | |
| 7197278 | The Douglas J. and Susan M. Groves Living Trust, Dated August 26, 2010 | Address on file | | | | |
| 7197278 | The Douglas J. and Susan M. Groves Living Trust, Dated August 26, 2010 | Address on file | | | | |
| 7197278 | The Douglas J. and Susan M. Groves Living Trust, Dated August 26, 2010 | Address on file | | | | |
| 7197278 | The Douglas J. and Susan M. Groves Living Trust, Dated August 26, 2010 | Address on file | | | | |
| 7176032 | The Douglas R. Bower & Carol A. Bower 2015 Revocable Trust | Address on file | | | | |
| 7176032 | The Douglas R. Bower & Carol A. Bower 2015 Revocable Trust | Address on file | | | | |
| 7176032 | The Douglas R. Bower & Carol A. Bower 2015 Revocable Trust | Address on file | | | | |
| 7176032 | The Douglas R. Bower & Carol A. Bower 2015 Revocable Trust | Address on file | | | | |
| 6117522 | THE DOW CHEMICAL COMPANY | LOVERIDGE ROAD | PITTSBURG | CA | 94565 | |
| 7293087 | The Dow Chemical Company | US Operations, Regulatory and North America, 2211 H. H. Dow Way | Midland | MI | 48674 | |
| 5006496 | The Doyle 1999 Revocable Trust | Doyle, Erik & Leslie, 0806 PENINSULA DR, 332 Westridge Drive | Portola Valley | CA | 94028 | |
| 6108254 | THE DRAMATEURS - 3535 SCHOOL ST - LAFAYETTE | 3535 SCHOOL STREET | LAFAYETTE | CA | 94549 | |
| 7339859 | The Dream Machine Foundation Project Fiji | Anthony Laureti, Laureti & Associates, APC, 402 W Broadway, Ste 2500 | San Diego | CA | 92101 | |
| 7339859 | The Dream Machine Foundation Project Fiji | CEO President Dream Machine Foundation, Stephen Arrington, 5242 Country Club Dr. | Paradise | CA | 95969 | |
| 7339859 | The Dream Machine Foundation Project Fiji | Steven S. Kane, Esq., Attorney, The Kane Law Firm, 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7339859 | The Dream Machine Foundation Project Fiji | Anthony Laureti, Laureti & Associates, APC, 402 W Broadway, Ste 2500 | San Diego | CA | 92101 | |
| 7339859 | The Dream Machine Foundation Project Fiji | CEO President Dream Machine Foundation, Stephen Arrington, 5242 Country Club Dr. | Paradise | CA | 95969 | |
| 7339859 | The Dream Machine Foundation Project Fiji | Steven S. Kane, Esq., Attorney, The Kane Law Firm, 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 4930554 | THE DRIVING COMPANY INC | 2310 HOMESTEAD RD C225 | LOS ALTOS | CA | 94024 | |
| 7196811 | The Duncan Family Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7196811 | The Duncan Family Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196811 | The Duncan Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196811 | The Duncan Family Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196811 | The Duncan Family Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196811 | The Duncan Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4930555 | THE EAST CUT COMMUNITY | BENEFIT DISTRICT, 160 SPEAR ST STE 230 | SAN FRANCISCO | CA | 94105 | |
| 4930556 | THE ECONOMIC ALLIANCE FOUNDATION | 2605 S MILLER ST STE 107 | SANTA MARIA | CA | 93455 | |
| 6108256 | The Economic Club | 1601 K St, NW, Suite 210 | Washington | DC | 20006 | |
| 4930557 | THE ECONOMIC DEVELOPMENT CORP OF EL DORADO COUNTY | 542 MAIN ST | PLACERVILLE | CA | 95667 | |
| 7145898 | The Edita and Tomas Vasiliauskas Living Trust | Address on file | | | | |
| 7145898 | The Edita and Tomas Vasiliauskas Living Trust | Address on file | | | | |
| 7145898 | The Edita and Tomas Vasiliauskas Living Trust | Address on file | | | | |
| 7190597 | The Edward Robert Steiger Jr. and Joan Elizabeth Steiger Revocable Living Trust | Address on file | | | | |
| 7190597 | The Edward Robert Steiger Jr. and Joan Elizabeth Steiger Revocable Living Trust | Address on file | | | | |
| 7475726 | The Edwin Edgecomb Trust | Address on file | | | | |
| 7475726 | The Edwin Edgecomb Trust | Address on file | | | | |
| 7475726 | The Edwin Edgecomb Trust | Address on file | | | | |
| 7475726 | The Edwin Edgecomb Trust | Address on file | | | | |
| 7481976 | The Edwin Edgecomb Trust | Address on file | | | | |
| 7481976 | The Edwin Edgecomb Trust | Address on file | | | | |
| 6117523 | THE EGGO COMPANY | 475 Eggo Way | San Jose | CA | 95116 | |
| 4930558 | THE ELECTRICITY FORUM INC | 742 PRE EMPTION RD # A | GENEVA | NY | 14456-1336 | |
| 4930559 | THE ELITE SDVOB NETWORK | 3829 UNIVERSITY AVE | SAN DIEGO | CA | 92105 | |
| 7195867 | The Ellen M Evans Living Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195867 | The Ellen M Evans Living Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195867 | The Ellen M Evans Living Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195867 | The Ellen M Evans Living Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195867 | The Ellen M Evans Living Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195867 | The Ellen M Evans Living Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4940962 | The Ellington-Miller, Kelly | 222 broadway | Oakland | CA | 94607 | |
| 7481685 | The Ellis Family Trust Dated August 6, 1998 | Address on file | | | | |
| 7481685 | The Ellis Family Trust Dated August 6, 1998 | Address on file | | | | |
| 7481685 | The Ellis Family Trust Dated August 6, 1998 | Address on file | | | | |
| 7481685 | The Ellis Family Trust Dated August 6, 1998 | Address on file | | | | |
| 7953788 | The Emad Saidawi Living Trust | 4364 Indigo Drive | San Jose | CA | 95136 | |
| 7200352 | The Emerson Family Revocable Trust | Address on file | | | | |
| 7200352 | The Emerson Family Revocable Trust | Address on file | | | | |
| 7200352 | The Emerson Family Revocable Trust | Address on file | | | | |
| 7200352 | The Emerson Family Revocable Trust | Address on file | | | | |
| 7200352 | The Emerson Family Revocable Trust | Address on file | | | | |
| 7200352 | The Emerson Family Revocable Trust | Address on file | | | | |
| 7174781 | The Emily D. Freeman Survivor's Trust, C/o Vera Felchlin, Trustee | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7195624 | The Eminger Family Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195624 | The Eminger Family Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195624 | The Eminger Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195624 | The Eminger Family Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7195624 | The Eminger Family Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195624 | The Eminger Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7472980 | The Enemark 1994 Trust as Amended and Restates on March 1, 2001 | Address on file | | | | |
| 7472980 | The Enemark 1994 Trust as Amended and Restates on March 1, 2001 | Address on file | | | | |
| 7472980 | The Enemark 1994 Trust as Amended and Restates on March 1, 2001 | Address on file | | | | |
| 7472980 | The Enemark 1994 Trust as Amended and Restates on March 1, 2001 | Address on file | | | | |
| 4932909 | The Energy Authority, Inc. | 301 W. Bay Street, Suite 2600 | Jacksonville | FL | 32202 | |
| 4932910 | The Energy Authority, Inc. | 301 West Bay St., Suite 2600 | Jacksonville | FL | 32202 | |
| 6118624 | The Energy Authority, Inc. | Contract Administration TEA, The Energy Authority, Inc., 301 W. Bay Street, Suite 2600 | Jacksonville | FL | 32202 | |
| 6118625 | The Energy Authority, Inc. | Contracts Manager The Energy Authority (TEA), The Energy Authority, Inc. (TEA), 301 West Bay St., Suite 2600 | Jacksonville | FL | 32202 | |
| 7276525 | The Energy Authority, Inc. | Attn: Daren Anderson, Director of Contracts, 301 W. Bay Street, #2600 | Jacksonville | FL | 32202 | |
| 7276525 | The Energy Authority, Inc. | Attn: John Lucas, CFO, 301 W. Bay Street, #2600 | Jacksonville | FL | 32202 | |
| 6057138 | The Energy Authority, Inc. | The Energy Authority, Inc., 301 W. Bay Street, Suite 2600 | Jacksonville | FL | 32202 | |
| 6108258 | The Energy Authority, Inc. (TEA) | 301 West Bay St., Suite 2600 | Jacksonville | FL | 32202 | |
| 6117524 | The Energy Cooperative | Attn: An officer, managing or general agent, 1500 Granville Road | Newark | OH | 43058-4970 | |
| 7164810 | The Enid E. and Joseph W. Baggett 2004 Trust, C/O Enid E. Baggett and Joseph W. Baggett, Trustees | ADAM D SORRELLS, 60 Independence Circle, Suite 100 | Chico | CA | 95973 | |
| 7164810 | The Enid E. and Joseph W. Baggett 2004 Trust, C/O Enid E. Baggett and Joseph W. Baggett, Trustees | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle | Chico | CA | 95973 | |
| 7164810 | The Enid E. and Joseph W. Baggett 2004 Trust, C/O Enid E. Baggett and Joseph W. Baggett, Trustees | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7339184 | The EPU Trust | Cory Bruce Langberg, 13943 Chestnut Circle | Magalia | CA | 95954 | |
| 7339184 | The EPU Trust | PO Box 3212 | Post Falls | ID | 83854 | |
| 6176424 | The EPU Trust - Cory Bruce Langberg trustee | Address on file | | | | |
| 7141276 | The Eric and Deborah Havstad Trust | Address on file | | | | |
| 7141276 | The Eric and Deborah Havstad Trust | Address on file | | | | |
| 7141276 | The Eric and Deborah Havstad Trust | Address on file | | | | |
| 7141276 | The Eric and Deborah Havstad Trust | Address on file | | | | |
| 4930560 | THE ERIC W AND MARY A DREW FAMILY | TRUST, 709 HEALDSBURG AVE | HEALDSBURG | CA | 95448 | |
| 4942861 | The Establishment, Lori Giovanetti | 7931 Thorton Road #A | Stockton | CA | 95209 | |
| 7469851 | The Estate of Adelaide Mona Hardt | Address on file | | | | |
| 7186804 | The Estate of Alice Elizabeth Hoffman | Address on file | | | | |
| 7186804 | The Estate of Alice Elizabeth Hoffman | Address on file | | | | |
| 7471711 | The Estate of Alice Elizabeth Hoffman | Address on file | | | | |
| 7160281 | THE ESTATE OF ALICE MARIE PADILLA | Gerald Gerald, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160279 | THE ESTATE OF ALICE MARIE PADILLA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160279 | THE ESTATE OF ALICE MARIE PADILLA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7174193 | the Estate of Allen Scott Youngblood | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174519 | THE ESTATE OF ANNA VIKTORIA DERENCSENYI | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174519 | THE ESTATE OF ANNA VIKTORIA DERENCSENYI | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 7166096 | THE ESTATE OF ANNE P. TELLER, BY AND THROUGH ITS PERSONAL REPRESENTATIVE ARDEN BUCKLIN-SPORER | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7166096 | THE ESTATE OF ANNE P. TELLER, BY AND THROUGH ITS PERSONAL REPRESENTATIVE ARDEN BUCKLIN-SPORER | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Santa Rosa | | CA | 95401 | |
| 7183221 | The Estate of Barbara Ruth Nickolas | Address on file | | | | |
| 7183221 | The Estate of Barbara Ruth Nickolas | Address on file | | | | |
| 7192026 | The Estate of Barbara Ruth Nickolas | Address on file | | | | |
| 7167802 | THE ESTATE OF BERRY, MARCIA | Address on file | | | | |
| 7481875 | The Estate of Betty J. Puccini | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7462379 | The Estate of Betty Noyer | Address on file | | | | |
| 7462379 | The Estate of Betty Noyer | Address on file | | | | |
| 7462379 | The Estate of Betty Noyer | Address on file | | | | |
| 7462379 | The Estate of Betty Noyer | Address on file | | | | |
| 7468718 | The Estate of Billie F. Reynolds | Address on file | | | | |
| 7468718 | The Estate of Billie F. Reynolds | Address on file | | | | |
| 7468718 | The Estate of Billie F. Reynolds | Address on file | | | | |
| 7468718 | The Estate of Billie F. Reynolds | Address on file | | | | |
| 7483975 | The Estate of Bonnie Harper | Address on file | | | | |
| 7473332 | The Estate of Bradley W. Kowal | Address on file | | | | |
| 7326275 | The Estate of Bradley W. Kowal | Address on file | | | | |
| 7467415 | The Estate of Bradley Warren Kowal | Address on file | | | | |
| 7187607 | The Estate of Brooks, David (D) | Address on file | | | | |
| 7187607 | The Estate of Brooks, David (D) | Address on file | | | | |
| 7174427 | the Estate of Carl M. Hartsock | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7163335 | THE ESTATE OF CARMEN CALDENTEY BERRIZ | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7163335 | THE ESTATE OF CARMEN CALDENTEY BERRIZ | Alison Elizabeth Cordova, Partner, Cotchett, Pitre & McCarthy, LLP, 840 Malcolm Rd | Unknown | CA | 94010 | |
| 7474211 | The Estate of Carol Fay Cantu | Address on file | | | | |
| 7196840 | The Estate of Carolyn S. Van Bebber | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7478032 | The Estate of Charles Warren Gilbert | Address on file | | | | |
| 7159987 | THE ESTATE OF CHARLES WARREN GILBERT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7470277 | The Estate of Chelsea Shirley Mokhtarzadeh | Address on file | | | | |
| 7200329 | The Estate of Cheryl Brown | Address on file | | | | |
| 7159933 | THE ESTATE OF CHRISTINE LYNETTE FREEMAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159933 | THE ESTATE OF CHRISTINE LYNETTE FREEMAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7174019 | the Estate of Cody Alan Agasi-Horn | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7327434 | The Estate of Courtlan Grover | Address on file | | | | |
| 7918818 | The Estate of Craig E Delphey | Address on file | | | | |
| 7174394 | the Estate of Craig Scobee | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7219136 | The Estate of Deanna Teresa Morena | Address on file | | | | |
| 7328182 | The Estate of Deanna Teresa Moreno | Singleton ,Gerald, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 7185650 | The Estate of Denise Russell | Address on file | | | | |
| 7185650 | The Estate of Denise Russell | Address on file | | | | |
| 7174714 | THE ESTATE OF DOLORES SILVAS | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174714 | THE ESTATE OF DOLORES SILVAS | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 7189347 | The Estate of Don Connella | Address on file | | | | |
| 7189347 | The Estate of Don Connella | Address on file | | | | |
| 7478398 | The Estate of Donna Baron | Address on file | | | | |
| 7478398 | The Estate of Donna Baron | Address on file | | | | |
| 7478398 | The Estate of Donna Baron | Address on file | | | | |
| 7478398 | The Estate of Donna Baron | Address on file | | | | |
| 7186786 | The Estate of Donna Halbur | Address on file | | | | |
| 7270711 | The Estate of Eileen McAtee | Address on file | | | | |
| 7468119 | The Estate of Eugene David Shapiro | Address on file | | | | |
| 7467261 | The Estate of Eve Mabe | Address on file | | | | |
| 7322970 | The Estate of Francis Lloyd McLeod Jr. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7256081 | The Estate of Fred J. Bennett | Address on file | | | | |
| 7467606 | The Estate of Fredrik Bjornstad | Address on file | | | | |
| 7467606 | The Estate of Fredrik Bjornstad | Address on file | | | | |
| 7473377 | The Estate of Gladys Smith | Address on file | | | | |
| 7174659 | THE ESTATE OF GLORIA LOUALLEN MORGAN | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7174659 | THE ESTATE OF GLORIA LOUALLEN MORGAN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 7168180 | THE ESTATE OF GOODNER, CHRIS | Address on file | | | | |
| 7168180 | THE ESTATE OF GOODNER, CHRIS | Address on file | | | | |
| 7168379 | THE ESTATE OF GRANT, ARTHUR | Address on file | | | | |
| 7168379 | THE ESTATE OF GRANT, ARTHUR | Address on file | | | | |
| 7168380 | THE ESTATE OF GRANT, SUIKO | Address on file | | | | |
| 7168380 | THE ESTATE OF GRANT, SUIKO | Address on file | | | | |
| 7167628 | THE ESTATE OF HANNIS, MICHAEL S | Address on file | | | | |
| 7167628 | THE ESTATE OF HANNIS, MICHAEL S | Address on file | | | | |
| 7183457 | the Estate of Helen Alice Clemons | Address on file | | | | |
| 7183457 | the Estate of Helen Alice Clemons | Address on file | | | | |
| 7468829 | The Estate of Howard Hurst | Address on file | | | | |
| 7190002 | The Estate of Isabel Webb | Address on file | | | | |
| 7190002 | The Estate of Isabel Webb | Address on file | | | | |
| 5935547 | The Estate Of Isabel Webb | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571, Casey Gerry Schenk Frankca Villa, Blatt & Penfield, LLP, 110 Laurel Street | San Diego | Ca | 92101 | |
| 5935543 | The Estate Of Isabel Webb | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 5935546 | The Estate Of Isabel Webb | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300 | Temecula | Ca | 92590 | |
| 5935544 | The Estate Of Isabel Webb | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215 | Solana Beach | Ca | 92075 | |
| 7183114 | the Estate of Jacoby, Robert | Address on file | | | | |
| 7916086 | The Estate of Jacqueline Courtney | Address on file | | | | |
| 7326377 | The Estate of James Silva | Address on file | | | | |
| 7471114 | The Estate of James Wyatt Bailey | Address on file | | | | |
| 7187327 | The Estate of Jared Alfred Foster Jr. | Address on file | | | | |
| 7187327 | The Estate of Jared Alfred Foster Jr. | Address on file | | | | |
| 7174558 | THE ESTATE OF JEANETTE L. GWERDER | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174558 | THE ESTATE OF JEANETTE L. GWERDER | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 7199621 | The Estate of Jesse Hewson | Address on file | | | | |
| 7199621 | The Estate of Jesse Hewson | Address on file | | | | |
| 7179316 | The Estate of Jimmy Neal Potts | Address on file | | | | |
| 7174631 | THE ESTATE OF JOAN E. LANDIS | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174631 | THE ESTATE OF JOAN E. LANDIS | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 7174412 | THE ESTATE OF JOEY RAY GUILLEMIN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7186096 | THE ESTATE OF JOHN ANDREW WATERS SR. | Address on file | | | | |
| 7186096 | THE ESTATE OF JOHN ANDREW WATERS SR. | Address on file | | | | |
| 7327639 | The Estate of John David McDowell | Address on file | | | | |
| 7312453 | The Estate of John Kean | Address on file | | | | |
| 7174109 | the Estate of Joseph Dean Shortal | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174229 | the Estate of Joseph Malta | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7467069 | The Estate of Joseph Tate | Address on file | | | | |
| 7189733 | The Estate of Joshua Martin Hoefer | Address on file | | | | |
| 7189733 | The Estate of Joshua Martin Hoefer | Address on file | | | | |
| 7190003 | The Estate of Karen Sue Dalrymple | Address on file | | | | |
| 7190003 | The Estate of Karen Sue Dalrymple | Address on file | | | | |
| 7474074 | The Estate of Keith Aitkens | Address on file | | | | |
| 7310577 | The Estate of Kermit Larry Bishop | Joseph M. Earley III, 2561 California Park Drive, Ste.100 | Chico | CA | 95928 | |
| 7310577 | The Estate of Kermit Larry Bishop | Paige N. Boldt, 2561 California Park Drive, Ste.100 | Chico | CA | 95928 | |
| 7310577 | The Estate of Kermit Larry Bishop | Joseph M. Earley III, 2561 California Park Drive, Ste.100 | Chico | CA | 95928 | |
| 7310577 | The Estate of Kermit Larry Bishop | Paige N. Boldt, 2561 California Park Drive, Ste.100 | Chico | CA | 95928 | |
| 7467411 | The Estate of Kimberly Anne Howard-Cateron | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7200327 | The Estate of Larry Brown | Address on file | | | | |
| 7320421 | The Estate of Lawrence Joaquin | Address on file | | | | |
| 7179643 | The Estate of Leo Alfred Hoefer | Address on file | | | | |
| 7473940 | The Estate of Linda Austin | Address on file | | | | |
| 7149053 | The Estate of Linda Heise-Waymire | Address on file | | | | |
| 7149053 | The Estate of Linda Heise-Waymire | Address on file | | | | |
| 7149053 | The Estate of Linda Heise-Waymire | Address on file | | | | |
| 7149053 | The Estate of Linda Heise-Waymire | Address on file | | | | |
| 7468967 | The Estate of Linda Marie Miller | Address on file | | | | |
| 7162680 | THE ESTATE OF MARGARET SCOTT STEPHENSON, BY AND THROUGH ITS PERSONAL REPRESENTATIVE GORDON ALAN ALEXANDER SCOTT | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7162680 | THE ESTATE OF MARGARET SCOTT STEPHENSON, BY AND THROUGH ITS PERSONAL REPRESENTATIVE GORDON ALAN ALEXANDER SCOTT | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road #200, Santa Rosa | CA | | 95401 | |
| 7286655 | The Estate of Mark Garcia | Address on file | | | | |
| 7224104 | The Estate of Marvin Larson | Address on file | | | | |
| 7203688 | The Estate of Mary Carol Heumann | Address on file | | | | |
| 7187265 | The Estate of Maxine Derington | Address on file | | | | |
| 7187265 | The Estate of Maxine Derington | Address on file | | | | |
| 7324828 | The Estate of Michael Doyle | Address on file | | | | |
| 7326400 | The Estate of Michael Doyle | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 7326400 | The Estate of Michael Doyle | Singleton, Gerald, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 7326050 | The Estate of Michael McCormick | Address on file | | | | |
| 7482960 | The Estate of Michael Remy Hewson | Address on file | | | | |
| 7469950 | THE ESTATE OF MICHEL AZARIAN | Address on file | | | | |
| 7170177 | THE ESTATE OF MICHEL AZARIAN | Address on file | | | | |
| 7164116 | THE ESTATE OF MONTE KIRVEN, BY AND THROUGH ITS PERSONAL REPRESENTATIVE KATHLEEN GROPPE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164116 | THE ESTATE OF MONTE KIRVEN, BY AND THROUGH ITS PERSONAL REPRESENTATIVE KATHLEEN GROPPE | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road #200, Santa Rosa | CA | | 95401 | |
| 7464501 | The Estate of Nedra McKeese-Vandegrift | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7222014 | The Estate of Nedra Vandegrift | Address on file | | | | |
| 7158143 | THE ESTATE OF NINA FENELL | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 7169222 | THE ESTATE OF NORMAN MORRIS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169222 | THE ESTATE OF NORMAN MORRIS | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450 | Santa Monica | CA | 90401 | |
| 7163378 | The Estate of Pete Fourkas | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7471064 | The Estate of Rasmussen, Patricia A | Address on file | | | | |
| 7182088 | The Estate of Rasmussen, Patricia A. (D) | Address on file | | | | |
| 7182088 | The Estate of Rasmussen, Patricia A. (D) | Address on file | | | | |
| 7481038 | The Estate of Raymond Allen | Address on file | | | | |
| 7189736 | The Estate of Renee McRae | Address on file | | | | |
| 7189736 | The Estate of Renee McRae | Address on file | | | | |
| 7483384 | The Estate of Rickey Carpenter | Address on file | | | | |
| 7187606 | The Estate of Sharon Beth Schecter | Address on file | | | | |
| 7187606 | The Estate of Sharon Beth Schecter | Address on file | | | | |
| 7174206 | the Estate of Sheila Kay Burris | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7173874 | THE ESTATE OF SMITH, GARRETH | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7187605 | The Estate of Smith, Gladys (D) | Address on file | | | | |
| 7187605 | The Estate of Smith, Gladys (D) | Address on file | | | | |
| 7174073 | the Estate of Stewart McCune Hill III | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7464137 | The Estate of Susan Kelly | Address on file | | | | |
| 7185873 | THE ESTATE OF SYBIL BINDER | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 8612 of 9539

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3815 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7185873 | THE ESTATE OF SYBIL BINDER | Address on file | | | | |
| 7168010 | THE ESTATE OF VIOLET E. MORELL | Address on file | | | | |
| 7168010 | THE ESTATE OF VIOLET E. MORELL | Address on file | | | | |
| 7187604 | The Estate of Virginia May Klein | Address on file | | | | |
| 7187604 | The Estate of Virginia May Klein | Address on file | | | | |
| 7466698 | The Estate of Virginia May Klein | Address on file | | | | |
| 7474942 | The Estate of William Wesley Hausman Jr. | Address on file | | | | |
| 7467385 | The Estate of William Wesley Hausman Jr. | Address on file | | | | |
| 7286492 | The Ethel L. Kennedy Revocable Trust Dated January 5, 2009 | Address on file | | | | |
| 6108260 | The European Centre for Medium-Range Weather Forecasts (ECMWF) | Shinfield Park | Reading | | RG2 9AX | |
| 7479305 | The Eurotas Family Trust dated August 6, 2007 | Address on file | | | | |
| 7479305 | The Eurotas Family Trust dated August 6, 2007 | Address on file | | | | |
| 7479305 | The Eurotas Family Trust dated August 6, 2007 | Address on file | | | | |
| 7479305 | The Eurotas Family Trust dated August 6, 2007 | Address on file | | | | |
| 4930561 | THE EVERETT CLINIC PLLC | PO Box 5127 | EVERETT | WA | 98206 | |
| 5006505 | The Fairferek Living Trust | Fairferek, Roland & Lee, 0119 LAKE ALMANOR WEST DR, 486 State Hwy 339 | Yerington | NV | 89447 | |
| 5006506 | The Fairferek Living Trust | Fairferek, Roland & Lee, 0121 LAKE ALMANOR WEST DR, 486 State Hwy 339 | Yerington | NV | 89447 | |
| 7161255 | THE FAMILY TRUST OF DREW S. SYPHERD & CINDY L. SYPHERD DATED AUGUST 26, 1996 | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161255 | THE FAMILY TRUST OF DREW S. SYPHERD & CINDY L. SYPHERD DATED AUGUST 26, 1996 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7327705 | The Family Trust of Francis Bryon | Address on file | | | | |
| 7214927 | The Family Trust of Kris R. Dern and Michael H. Dern | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5876550 | THE FARMSTEAD AT LIA LANE | Address on file | | | | |
| 7195931 | The Farris Family Trust | Address on file | | | | |
| 7195931 | The Farris Family Trust | Address on file | | | | |
| 7195931 | The Farris Family Trust | Address on file | | | | |
| 7195931 | The Farris Family Trust | Address on file | | | | |
| 7195931 | The Farris Family Trust | Address on file | | | | |
| 7195931 | The Farris Family Trust | Address on file | | | | |
| 7242450 | The Fathers House | Diana Lotfi, Foran Glennon, 38 Corporate Park | Irvine | CA | 92606 | |
| 4943391 | The Father's House-McElroy, Daniel | 3333 Vaca Valley Pkwy | Vacaville | CA | 95688 | |
| 7725519 | THE FEDERATED CHURCH OF PATTERSON | Address on file | | | | |
| 6172235 | The Federle Living Trust U/A 07/30/04 | Address on file | | | | |
| 7179151 | The Feickert Family 2016 Trust UTD 1/6/16 | Address on file | | | | |
| 7165133 | The Fern and Cliff Lee Revocable Trust | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7469936 | The Fern and Clifford Lee Revocable Trust | Address on file | | | | |
| 7469936 | The Fern and Clifford Lee Revocable Trust | Address on file | | | | |
| 7161343 | THE FERNANDE M LEGER 2005 TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161343 | THE FERNANDE M LEGER 2005 TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5876551 | The Ferry LLC | Address on file | | | | |
| 7291236 | The Fewer Revocable Inter-Vivos Trust | Address on file | | | | |
| 4930562 | THE FIBER OPTIC MARKETPLACE LLC | FIBEROPTIC.COM, 9999 HAMILTON BLVD STE 220 | BREINIGSVILLE | PA | 18031 | |
| 5006507 | The Finch Revocable Trust | Finch, Auralie, 1140 PENINSULA DR, 8150 Binney Pl | La Mesa | CA | 91942 | |
| 4932911 | The Finerty Group, Inc. | P O Box 3277 | Palm Springs | CA | 92264 | |
| 4935317 | The Fire Guy Vending-Kaus, David | 11106 Strathaven Street | Bakersfield | CA | 93312 | |
| 7766219 | THE FIRST CHURCH OF CHRIST | SCIENTIST, 5 10, 210 MASSACHUSETTS AVE | BOSTON | MA | 02115-3012 | |
| 7725520 | THE FIRST METHODIST CHURCH | Address on file | | | | |
| 7725521 | THE FIRST PRESBYTERIAN CHURCH | Address on file | | | | |
| 7725522 | THE FIRST UNITED PRESBYTERIAN | Address on file | | | | |
| 7196944 | The Fishell Family Trust date July 21, 2014 | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196944 | The Fishell Family Trust date July 21, 2014 | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3816 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7196944 | The Fishell Family Trust date July 21, 2014 | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196944 | The Fishell Family Trust date July 21, 2014 | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196944 | The Fishell Family Trust date July 21, 2014 | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196944 | The Fishell Family Trust date July 21, 2014 | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4930563 | THE FITE COMPANY | 9857 HORN RD | SACRAMENTO | CA | 95827 | |
| 7308554 | The Floyd M. Fulton & Kaye M. Fulton Trust dated 11/19/1996 | Address on file | | | | |
| 4930564 | THE FOCAL POINT LLC | TFPTC LLC, 501 14TH ST STE 200 | OAKLAND | CA | 94612 | |
| 4930565 | THE FOOT DOCTORS OF SANTA CRUZ | COUNTY INC, 47 PENNY LANE STE 1 | WATSONVILLE | CA | 95076 | |
| 7198608 | The Foothills Property Owners' Association c/o Robert Williamson, President | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7198608 | The Foothills Property Owners' Association c/o Robert Williamson, President | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7193046 | The Foster Family Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193046 | The Foster Family Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193046 | The Foster Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193046 | The Foster Family Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193046 | The Foster Family Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193046 | The Foster Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4930566 | THE FOUNDATION AT FCOE | 1111 VAN NESS 3RD FLOOR | FRESNO | CA | 93721 | |
| 7164766 | The Frank J. Bruni & Frances M. Cordova Trust Agreement, Frank J. Bruni & Frances M. Cordova Trustees | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7240950 | The Fred J. Bennett and Marie E. Bennett Rev. Living Trust Dated Feb. 25, 1992 | Address on file | | | | |
| 7165758 | The Frederick J. Gibbons and Catherine J. Gibbons 2002 Revocable Trust, c/o Catherine Gibbons and Frederick J. Gibbons, Trustees | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7186759 | The Freedman Family Trust | Address on file | | | | |
| 7186759 | The Freedman Family Trust | Address on file | | | | |
| 4930567 | THE FRESNO CENTER | 4879 E KINGS CANYON RD | FRESNO | CA | 93727 | |
| 7230879 | The Friese Revocable Trust dated December 18, 1998 | Address on file | | | | |
| 7232305 | The Fritha Mansueto Beekhius Revocable Trust | Address on file | | | | |
| 7584084 | The Frudden Family Trust | Address on file | | | | |
| 7584084 | The Frudden Family Trust | Address on file | | | | |
| 7584084 | The Frudden Family Trust | Address on file | | | | |
| 7584084 | The Frudden Family Trust | Address on file | | | | |
| 7912484 | The fund claimants listed in annex A, each of which is advised by Northern Trust Investments, Inc. | Northern Trust , John J. Amberg, Deputy General Counsel, 50 S. LaSalle St, M-9 | Chicago | IL | 60603 | |
| 4930568 | THE FUTURE TALENT OF SILICON VALLEY | THE FIRST TEE OF SILICON VALLEY, 1922 THE ALAMEDA STE 214 | SAN JOSE | CA | 95126 | |
| 5876552 | THE G. B. CONSTRUCTION GROUP, INC. | Address on file | | | | |
| 7465481 | The Gale Family Trust dated April 30, 2008 | Address on file | | | | |
| 7462531 | The Galvez Revocable Trust dated September 29, 2001 | Address on file | | | | |
| 7462531 | The Galvez Revocable Trust dated September 29, 2001 | Address on file | | | | |
| 7197008 | The Galvez Revocable Trust dated September 29, 2001 | Address on file | | | | |
| 7197008 | The Galvez Revocable Trust dated September 29, 2001 | Address on file | | | | |
| 7197008 | The Galvez Revocable Trust dated September 29, 2001 | Address on file | | | | |
| 7197008 | The Galvez Revocable Trust dated September 29, 2001 | Address on file | | | | |
| 7197008 | The Galvez Revocable Trust dated September 29, 2001 | Address on file | | | | |
| 7197008 | The Galvez Revocable Trust dated September 29, 2001 | Address on file | | | | |
| 7186765 | The Garcia Family Trust dated 2011 | Address on file | | | | |
| 7186765 | The Garcia Family Trust dated 2011 | Address on file | | | | |
| 7197232 | The Garr Family Trust | Address on file | | | | |
| 7197232 | The Garr Family Trust | Address on file | | | | |
| 7197232 | The Garr Family Trust | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7197232 | The Garr Family Trust | Address on file | | | | |
| 7197232 | The Garr Family Trust | Address on file | | | | |
| 7197232 | The Garr Family Trust | Address on file | | | | |
| 6014346 | THE GASSER FOUNDATION | 433 SOSCOL AVE #A120 | NAPA | CA | 94559 | |
| 7175253 | The Gene S. Mapa and Susan K. Butler-Mapa 2006 Trust (Trustee: Gene Mapa) | Address on file | | | | |
| 7175253 | The Gene S. Mapa and Susan K. Butler-Mapa 2006 Trust (Trustee: Gene Mapa) | Address on file | | | | |
| 7175253 | The Gene S. Mapa and Susan K. Butler-Mapa 2006 Trust (Trustee: Gene Mapa) | Address on file | | | | |
| 7175253 | The Gene S. Mapa and Susan K. Butler-Mapa 2006 Trust (Trustee: Gene Mapa) | Address on file | | | | |
| 7175253 | The Gene S. Mapa and Susan K. Butler-Mapa 2006 Trust (Trustee: Gene Mapa) | Address on file | | | | |
| 7175253 | The Gene S. Mapa and Susan K. Butler-Mapa 2006 Trust (Trustee: Gene Mapa) | Address on file | | | | |
| 6029594 | The General Insurance | P.O. Box 305195 | Nashville | TN | 37230 | |
| 6029598 | The General Insurance | Terri Lynn Davis, Subrogation Specialist, 2636 Elm Hill Pike | Nashville | TN | 37230 | |
| 6029622 | The General Insurance | Terri Lynn Davis, Subrogation Specialist, 2636 Elm Hill Pike | Nashville | TN | 37230 | |
| 7923634 | The General Motors Canada Hourly Plan Trust | Institutional Protection Services, Third Floor, 1-3 Staple Inn | London | | WC1V 7QH | |
| 7207132 | The George D. McMaster And Laura McMaster Trust | Address on file | | | | |
| 7176024 | The George Sprague 1995 Revocable Trust | Address on file | | | | |
| 7469360 | The George Sprague 1995 Revocable Trust | Address on file | | | | |
| 7176024 | The George Sprague 1995 Revocable Trust | Address on file | | | | |
| 7469360 | The George Sprague 1995 Revocable Trust | Address on file | | | | |
| 7225248 | The George W. Suhrie Revocable Living Trust Amended Declaration of Trust | Address on file | | | | |
| 7325251 | The George W. Suhrie Revocable Trust | Address on file | | | | |
| 7325251 | The George W. Suhrie Revocable Trust | Address on file | | | | |
| 7174017 | THE GEORGINA AND STANLEY BYPASS TRUST, C/O JENNIFER M. PETERSON, TRUSTEE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7978081 | The Gerald Rothmeyer & Judy Rothmeyer Revocable Trust | Address on file | | | | |
| 7190819 | The Gerard and Diane Pasterick Trust | Address on file | | | | |
| 7190819 | The Gerard and Diane Pasterick Trust | Address on file | | | | |
| 7190819 | The Gerard and Diane Pasterick Trust | Address on file | | | | |
| 7190819 | The Gerard and Diane Pasterick Trust | Address on file | | | | |
| 7190819 | The Gerard and Diane Pasterick Trust | Address on file | | | | |
| 7190819 | The Gerard and Diane Pasterick Trust | Address on file | | | | |
| 4930569 | THE GERIN CORP | PO DRAWER 307 | AVON | NJ | 07717 | |
| 6108266 | THE GEWEKE COMPANY - 871 E ONSTOTT | 590 W. LOCUST AVE | FRESNO | CA | 93650 | |
| 7916632 | The Gibraltar Life Insurance Company, Ltd. - USD Annuity AFS4-GIBAFS4 | First Data/Remitco, Attention: Audrey Perez, Citibank, Lockbox # 7057 , 400 White Clay Center Drive | Newark | DE | 19711 | |
| 7916632 | The Gibraltar Life Insurance Company, Ltd. - USD Annuity AFS4-GIBAFS4 | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 7916552 | The Gibraltar Life Insurance Company, Ltd. - USD Insurance AFS-GIBAFS1 | First Data/Remitco, Attention: Audrey Perez, Citibank, Lockbox # 7057, 400 White Clay Center Drive | Newark | DE | 19711 | |
| 7916552 | The Gibraltar Life Insurance Company, Ltd. - USD Insurance AFS-GIBAFS1 | PGIM Inc. Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 7916643 | The Gibraltar Life Insurance Company, Ltd. - USD Insurance HFR-GIBHFR1 | First Data/Remitco, Attention: Audrey Perez, Citibank, Lockbox # 7057, 400 White Clay Center Drive | Newark | DE | 19711 | |
| 7916643 | The Gibraltar Life Insurance Company, Ltd. - USD Insurance HFR-GIBHFR1 | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 7916683 | The Gibraltar Life Insurance Company, Ltd. US Annuity- HFR4-GIBHFR4 | First Data/Remitco, Attention: Audrey Perez, Citibank, Lockbox # 7057, 400 White Clay Center Drive | Newark | DE | 19711 | |
| 7916683 | The Gibraltar Life Insurance Company, Ltd. US Annuity- HFR4-GIBHFR4 | PGIM Inc. Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 4930570 | THE GILROY DRUG ABUSE | PREVENTION CENTER, 7301 HANNA ST | GILROY | CA | 95020 | |
| 7325001 | THE GIRL & THE FIG LLC | JOHN ALBERT TOULZE, PRESIDENT, THE GIRL & THE FIG LLC, 1206 EAST MACARTHUR STREET SUITE #3 | SONOMA | CA | 95476 | |
| 7325001 | THE GIRL & THE FIG LLC | JOHN TOULZE C/O THE GIRL & THE FIG LLC, , 1206 EAST MACARTHUR STREET SUITE #3 | SONOMA | CA | 95476 | |
| 7317597 | The Giuseppe J. and Lucia E. Battaglini Living Trust | Address on file | | | | |
| 6108267 | The Gladstone Institute | 1650 OWENS ST | San Francisco | CA | 94158 | |
| 7175457 | The Gleason Family Trust, Dated 12/05/2000 (Trustee: Barbara J Gleason) | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
3818 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7175457 | The Gleason Family Trust, Dated 12/05/2000 (Trustee: Barbara J Gleason) | Address on file | | | | |
| 7175457 | The Gleason Family Trust, Dated 12/05/2000 (Trustee: Barbara J Gleason) | Address on file | | | | |
| 7175457 | The Gleason Family Trust, Dated 12/05/2000 (Trustee: Barbara J Gleason) | Address on file | | | | |
| 7175457 | The Gleason Family Trust, Dated 12/05/2000 (Trustee: Barbara J Gleason) | Address on file | | | | |
| 7175457 | The Gleason Family Trust, Dated 12/05/2000 (Trustee: Barbara J Gleason) | Address on file | | | | |
| 7190910 | The Gloria F. Kimble Revocable Trust, dated February 1, 2013 | Address on file | | | | |
| 7190910 | The Gloria F. Kimble Revocable Trust, dated February 1, 2013 | Address on file | | | | |
| 7190910 | The Gloria F. Kimble Revocable Trust, dated February 1, 2013 | Address on file | | | | |
| 7190910 | The Gloria F. Kimble Revocable Trust, dated February 1, 2013 | Address on file | | | | |
| 7197493 | The Glover Leon Nickerson and Laura Ann Nickerson Revocable Living Trust U/A, Dated 10/22/1999 | Address on file | | | | |
| 7197493 | The Glover Leon Nickerson and Laura Ann Nickerson Revocable Living Trust U/A, Dated 10/22/1999 | Address on file | | | | |
| 7197493 | The Glover Leon Nickerson and Laura Ann Nickerson Revocable Living Trust U/A, Dated 10/22/1999 | Address on file | | | | |
| 7197493 | The Glover Leon Nickerson and Laura Ann Nickerson Revocable Living Trust U/A, Dated 10/22/1999 | Address on file | | | | |
| 7197493 | The Glover Leon Nickerson and Laura Ann Nickerson Revocable Living Trust U/A, Dated 10/22/1999 | Address on file | | | | |
| 7197493 | The Glover Leon Nickerson and Laura Ann Nickerson Revocable Living Trust U/A, Dated 10/22/1999 | Address on file | | | | |
| 7923655 | The GM UK Common Investment Fund | Institutional Protection Services, Third Floor, 1-3 Staple Inn | London | | WC1V 7QH | |
| 7916593 | The Golden L.E.A.F. (Long term Economic Advancement Foundation), Inc. | Attn: Jonathan Boyd, 301 North Winstead Avenue | Rocky Mount | NC | 27804 | |
| 7170384 | The Gonzales/Ramirez 2002 Family Trust | Address on file | | | | |
| 7170384 | The Gonzales/Ramirez 2002 Family Trust | Address on file | | | | |
| 7170384 | The Gonzales/Ramirez 2002 Family Trust | Address on file | | | | |
| 7170384 | The Gonzales/Ramirez 2002 Family Trust | Address on file | | | | |
| 7787393 | The Gonzalez/Ramirez 2002 Family Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7787393 | The Gonzalez/Ramirez 2002 Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4939667 | the good time tavern-reid, scott | 125 n livermore ave | livermore | CA | 94550 | |
| 7917443 | The Goodyear Tire & Rubber Company Common Trust for the Collective Investment of Retirement Plan Funds, Wingfoot Corporation Trustee | Address on file | | | | |
| 7917443 | The Goodyear Tire & Rubber Company Common Trust for the Collective Investment of Retirement Plan Funds, Wingfoot Corporation Trustee | Address on file | | | | |
| 7174141 | THE GOOFEY TRUST UTD AUGUST, 2012 | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174141 | THE GOOFEY TRUST UTD AUGUST, 2012 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7471027 | The Gordon and Jane Mathew Living Trust | Address on file | | | | |
| 7471027 | The Gordon and Jane Mathew Living Trust | Address on file | | | | |
| 7471027 | The Gordon and Jane Mathew Living Trust | Address on file | | | | |
| 7471027 | The Gordon and Jane Mathew Living Trust | Address on file | | | | |
| 7913905 | The Government of His Majesty the Sultan and Yang Di-Pertuan of Brunei Darussalam, represented by the Retirement Fund | William Sebban, 49-53 Avenue Des Champs Elysées | Paris | | 75008 | |
| 7913905 | The Government of His Majesty the Sultan and Yang Di-Pertuan of Brunei Darussalam, represented by the Retirement Fund | Ryan Hendricks, State Street Bank , International GmbH, Titanium Tower Alchemia II, Aleja Grunwaldzka 409 | Gdansk | | 80-309 | |
| 7916862 | The Government of State of Kuwait Acting Through Kuwait Investment Authority - GSQ Global Agg | Kuwait Investment Authority, Ministries Complex Building 3, Al Murqab Area, P.O. Box: 64 | Kuwait City | | 13001 | |
| 7916862 | The Government of State of Kuwait Acting Through Kuwait Investment Authority - GSQ Global Agg | PGIM Inc. , Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 4935364 | THE GRAND TAVERN, Temoor Noor | 3601 Grand Avenue | Oakland | CA | 94610 | |
| 4938714 | The Granite Rock Company-Brazil, Terri | P.O. Box 50001 | Watsonville | CA | 95077 | |
| 7174363 | THE GRANT 2011 FAMILY ESTATE PLAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7174363 | THE GRANT 2011 FAMILY ESTATE PLAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 6108268 | THE GRAPHICS RESOURCE | 1380 Hamel Road | Medina | MN | 55340 | |
| 7192352 | The Graser 1997 Family Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161587 | THE GRAY FAMILY TRUST DATED FEBRUARY 28, 2013 | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 5985017 | The Great Overland Book Company-Beausoleil, Beau | 345 Judah Street | San Francisco | CA | 94122 | |
| 4935059 | The Great Overland Book Company-Beausoleil, Beau | 710 Lisbon St | San Francisco | CA | 94112-3523 | |
| 4930571 | THE GREATER EUREKA CHAMBER OF | COMMERCE, 2112 BROADWAY | EUREKA | CA | 95501 | |
| 7185673 | THE GREEN BUTLER | Address on file | | | | |
| 7185673 | THE GREEN BUTLER | Address on file | | | | |
| 4930573 | THE GREENLINING INSTITUTE | 1918 UNIVERSITY AVE 2ND FL | BERKELEY | CA | 94704 | |
| 4930572 | THE GREENLINING INSTITUTE | 360 14TH ST 2ND FL | OAKLAND | CA | 94612 | |
| 7465931 | The Greg Phipps Co., Inc | 5177 Oak Meadow Dr. | Santa Rosa | CA | 95401 | |
| 7481755 | The Gregg Family Partnership | Address on file | | | | |
| 7481755 | The Gregg Family Partnership | Address on file | | | | |
| 7481755 | The Gregg Family Partnership | Address on file | | | | |
| 7481755 | The Gregg Family Partnership | Address on file | | | | |
| 7472715 | The Gregory Fritsch/Wendy Ardell Revocable Trust | Address on file | | | | |
| 7196812 | The Gregory Revocable Living Trust dtd 7/26/2002 | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196812 | The Gregory Revocable Living Trust dtd 7/26/2002 | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196812 | The Gregory Revocable Living Trust dtd 7/26/2002 | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196812 | The Gregory Revocable Living Trust dtd 7/26/2002 | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196812 | The Gregory Revocable Living Trust dtd 7/26/2002 | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196812 | The Gregory Revocable Living Trust dtd 7/26/2002 | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4930574 | THE GRIDWISE ALLIANCE | 1800 M ST STE 400S | WASHINGTON | DC | 20036 | |
| 7174451 | THE GRIFFIN REVOCABLE TRUST | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174451 | THE GRIFFIN REVOCABLE TRUST | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 7186876 | The Groomery | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7186876 | The Groomery | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4935094 | The Grubstake-Pigott, Nicholas | 1525 Pine Street | San Francisco | CA | 94109 | |
| 5876553 | The Guillermo and Angela FMY LTD Partnership | Address on file | | | | |
| 4930575 | THE GUINTA TRUST AGREEMENT | 314 MARTHA ST | MANTECA | CA | 95337 | |
| 7340127 | The Guitar Picker LLC | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7340127 | The Guitar Picker LLC | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7340127 | The Guitar Picker LLC | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7340127 | The Guitar Picker LLC | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4930576 | THE GUND CO INC | 722 SOUTH ALLEN ST | SAN BERNARDINO | CA | 92408 | |
| 7458577 | The Gunn Family Trust Dated August 26, 1992 | Address on file | | | | |
| 7458577 | The Gunn Family Trust Dated August 26, 1992 | Address on file | | | | |
| 7458577 | The Gunn Family Trust Dated August 26, 1992 | Address on file | | | | |
| 7458577 | The Gunn Family Trust Dated August 26, 1992 | Address on file | | | | |
| 7153049 | The Guutar Picker LLC | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7153049 | The Guutar Picker LLC | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7153049 | The Guutar Picker LLC | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7153049 | The Guutar Picker LLC | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7153049 | The Guutar Picker LLC | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7153049 | The Guutar Picker LLC | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7193067 | The Hafner Family Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193067 | The Hafner Family Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193067 | The Hafner Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7193067 | The Hafner Family Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193067 | The Hafner Family Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193067 | The Hafner Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7190587 | The Hall 2018 Family Trust | Address on file | | | | |
| 7190587 | The Hall 2018 Family Trust | Address on file | | | | |
| 4942362 | The Hall Company-Coffman, Justin | 44474 W. Nees Ave. | Firebaugh | CA | 93622 | |
| 5876554 | The Ham Stand | Address on file | | | | |
| 7196427 | The Handley Family Living Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196427 | The Handley Family Living Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6118211 | The Hanover Insurance Group | 440 Lincoln Street | Worcester | MA | 01653 | |
| 7327047 | The Hansen P & L Family Trust 2005 Revocable Trust | Address on file | | | | |
| 7327047 | The Hansen P & L Family Trust 2005 Revocable Trust | Address on file | | | | |
| 7327047 | The Hansen P & L Family Trust 2005 Revocable Trust | Address on file | | | | |
| 7321557 | The Happy Family Discount | Address on file | | | | |
| 4930577 | THE HARASSMENT PROJECT LLC | 2401 MAIN ST | SANTA MONICA | CA | 90405 | |
| 4930578 | THE HARDEY PSYCHOLOGY GROUP INC | THOMAS HARDEY, 255 DONALD DR | MORAGA | CA | 94556-2309 | |
| 7165444 | THE HARRIS GALLERY | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7165444 | THE HARRIS GALLERY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 6108269 | THE HARRY W HOFMANN TESTAMENTARY TRUST | 6750 FOLSOM BLVD. STE.224 | SACRAMENTO | CA | 95819 | |
| 6108270 | THE HARRY W HOFMANN TESTAMENTARY TRUST - 4111 CITR | 6750 Folsom Blvd., STE 224 | Sacramento | CA | 95819 | |
| 6016071 | The Hartford as subrogee of James and Shannon Israel | Address on file | | | | |
| 6016071 | The Hartford as subrogee of James and Shannon Israel | Address on file | | | | |
| 7920845 | The Hartford Balanced Income Fund | Class Action Claims Management, 11121 Carmel Commons Blvd, Suite 370, Attn: Mike Egan | Charlotte | NC | 28226-4561 | |
| 7913628 | The Hartford Balanced Income Fund | Attn: Mike Egan, Class Action Claims Management, 11121 Carmel Commons Blvd, Suite 370 | Charlotte | NC | 28226-4561 | |
| 7921539 | The Hartford Global All-Asset Fund | Class Action Claims Management, Attn: Mike Egan, 11121 Carmel Commons Blvd, Suite 370 | Charlotte | NC | 28226-4561 | |
| 7918308 | The Hartford Global All-Asset Fund | Attn: Mike Egan, Class Action Claims Management, 11121 Carmel Commons Blvd, Suite 370 | Charlotte | NC | 28226-4561 | |
| 7953789 | The Hartford Insurance Co. | The Hartford - Financial Products Claims, 277 Park Ave., 15th Floor | New York | NY | 10172 | |
| 7917058 | The Hartford Retirement Plan Trust For U.S. Employees-401(A) | John Sidlow, The Hartford, One Hartford Plaza, HO-1-142 | Hartford | CT | 06155 | |
| 7921391 | The Hartford Strategic Income Fund | Class Action Claims Management, Attn: Mike Egan, 11121 Carmel Commons Blvd, Suite 370 | Charlotte | NC | 28226-4561 | |
| 7913353 | The Hartford Strategic Income Fund | Attn:  Mike Egan, Class Action Claims Management, 1121 Carmel Commons Blvd, Suite 370 | Charlotte | NC | 28226-4561 | |
| 7921403 | The Hartford Total Return Bond Fund | Class Action Claims Management, Attn: Mike Egan, 11121 Carmel Commons Blvd, Suite 370 | Charlotte | NC | 28226-4561 | |
| 7913484 | The Hartford Total Return Bond Fund | Attn: Mike Egan, Class Action Claims Management, 11121 Carmel Commons Blvd, Suite 370 | Charlotte | NC | 28226-4561 | |
| 4939982 | The Hartford-Braun, Jon | PO BOX 7247 | Philadelphia | CA | 19170 | |
| 7325439 | The Hartley and Stull Family Revocable Trust | Address on file | | | | |
| 7325439 | The Hartley and Stull Family Revocable Trust | Address on file | | | | |
| 7325439 | The Hartley and Stull Family Revocable Trust | Address on file | | | | |
| 7325439 | The Hartley and Stull Family Revocable Trust | Address on file | | | | |
| 7186800 | The Harvey-Hughes Living Trust Dated June 8, 2015 | Address on file | | | | |
| 7186800 | The Harvey-Hughes Living Trust Dated June 8, 2015 | Address on file | | | | |
| 4934530 | The Hatch Rotisserie & Bar-Cameron, Margaret | 835 13th St | Paso Robles | CA | 93446 | |
| 7175614 | The Hayden Family Trust (Trustee: Fred R Hayden) | Address on file | | | | |
| 7175614 | The Hayden Family Trust (Trustee: Fred R Hayden) | Address on file | | | | |
| 7175614 | The Hayden Family Trust (Trustee: Fred R Hayden) | Address on file | | | | |
| 7175614 | The Hayden Family Trust (Trustee: Fred R Hayden) | Address on file | | | | |
| 7175614 | The Hayden Family Trust (Trustee: Fred R Hayden) | Address on file | | | | |
| 7175614 | The Hayden Family Trust (Trustee: Fred R Hayden) | Address on file | | | | |
| 4930579 | THE HEALTH TRUST | 3180 NEWBERRY DR STE 200 | SAN JOSE | CA | 95118 | |
| 4930580 | THE HEARING SOLUTION INC | 650 UNIVERSITY AVE STE 108 | SACRAMENTO | CA | 95825-6726 | |
| 7187209 | The Heath Family Trust | Address on file | | | | |
| 7186749 | The Heather Fisher Trust dated 3/9/14 | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7186749 | The Heather Fisher Trust dated 3/9/14 | Address on file | | | | |
| 7340576 | The Heebink Family Trust | Address on file | | | | |
| 7340576 | The Heebink Family Trust | Address on file | | | | |
| 7340576 | The Heebink Family Trust | Address on file | | | | |
| 7340576 | The Heebink Family Trust | Address on file | | | | |
| 7226388 | The Heinke Family Trust | Singleton, Gerald, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159093 | The Heinzl Family Revocable Trust, under Declaration of Trust Dated July 28, 2006, C/O Johann J. Heinzl and Gloria M Heinzl, Trustees | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7235875 | The Held Family Revocable Living Trust Dated December 03, 2007 | Address on file | | | | |
| 7236164 | The Helen L. McVea Revocable Inter Vivos Trust dated November 2, 1990 | Address on file | | | | |
| 7224796 | The Henriette VandeVelde 1993 Revocable Trust | Address on file | | | | |
| 7224796 | The Henriette VandeVelde 1993 Revocable Trust | Address on file | | | | |
| 7224796 | The Henriette VandeVelde 1993 Revocable Trust | Address on file | | | | |
| 7224796 | The Henriette VandeVelde 1993 Revocable Trust | Address on file | | | | |
| 6116151 | THE HENSLER FAMILY TRUST | Attn: JOE HENSLER, 4760 Illinois Ave | FAIR OAKS | CA | 95628 | |
| 7474879 | The Herbert R. and Janice E. 2000 trust | Address on file | | | | |
| 7482578 | The Herbert R. Chapman and Janice E. Chapman 2000 Trust, Robert and Brent Chapman Trustees | Address on file | | | | |
| 7189962 | The Herbert W. Alderson and Beverly Alderson Trust | Address on file | | | | |
| 7189962 | The Herbert W. Alderson and Beverly Alderson Trust | Address on file | | | | |
| 7327872 | The Herndon Family Living Trust dated May 29, 1997 | Address on file | | | | |
| 7327872 | The Herndon Family Living Trust dated May 29, 1997 | Address on file | | | | |
| 5876555 | THE HIGHLANDS AT DOUBLE R | Address on file | | | | |
| 5876556 | THE HIGHLANDS AT DOUBLE R, LLC | Address on file | | | | |
| 7165702 | The Highlands At Silverado (HOA) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165702 | The Highlands At Silverado (HOA) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7200354 | The Hight Family Trust Dated November 29, 2001 | Address on file | | | | |
| 7200354 | The Hight Family Trust Dated November 29, 2001 | Address on file | | | | |
| 7200354 | The Hight Family Trust Dated November 29, 2001 | Address on file | | | | |
| 7200354 | The Hight Family Trust Dated November 29, 2001 | Address on file | | | | |
| 6108271 | The Hill Newspaper | 1625 K St, NW, Suite 900 | Washington | DC | 20006 | |
| 7164185 | THE HILL RANCH, A PARTNERSHIP | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164185 | THE HILL RANCH, A PARTNERSHIP | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 7768050 | THE HILLMEN FOUNDATION | PO BOX 6115 | AUBURN | CA | 95604-6115 | |
| 6117525 | THE HILLSHIRE BRANDS COMPANY | 2411 Baumann Avenue | San Lorenzo | CA | 94580 | |
| 7160180 | THE HIMANGO FAMILY TRUST DATED JUNE 27, 2001 | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160180 | THE HIMANGO FAMILY TRUST DATED JUNE 27, 2001 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7187318 | The Hinton Trust | Address on file | | | | |
| 7187318 | The Hinton Trust | Address on file | | | | |
| 5940052 | The Hitman Termite & Pest Control Inc, TAMARA JONES | 1649 HOPPER ROAD & SUMATRA | SANTA ROSA | CA | 95403 | |
| 7186802 | The Hodges-Ku Family Revocable Trust | Address on file | | | | |
| 7186802 | The Hodges-Ku Family Revocable Trust | Address on file | | | | |
| 7174574 | THE HODSON TRUST | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174574 | THE HODSON TRUST | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 6108272 | THE HOFMANN 1987 REVOCABLE TRUST - 4095 DEL MAR AV | 6750 Folsom Blvd., STE 224 | Sacramento | CA | 95819 | |
| 6108273 | THE HOFMANN 1987 REVOCABLE TRUST - 4121 CITRUS Ave | 6750 Folsom BLVD., STE 224 | Sacramento | CA | 95819 | |
| 6108274 | THE HOFMANN 1987 REVOCABLE TRUST - 4231 PACIFIC ST | 6750 FOLSOM BLVD, STE 224 | SACRAMENTO | CA | 95819 | |
| 6108275 | THE HOFMANN 1987 REVOCABLE TRUST - 4320 ANTHONY CT | 6750 FOLSOM BLVD. STE. 224 | SACRAMENTO | CA | 95819 | |
| 6108276 | THE HOFMANN 1987 REVOCABLE TRUST - 4321 ANTHONY CT | 6750 Folsom Blvd, Suite 224 | SACRAMENTO | CA | 95819 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3822 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7161031 | THE HOLBROOK HARVEY MCGEE JR. TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161031 | THE HOLBROOK HARVEY MCGEE JR. TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7164768 | The Holste Family Trust UA, Dated April 25, 1997, c/o Larry D. Holste and Gayle V. Holste, Trustees | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 8301022 | The Holt Family Foundation | Address on file | | | | |
| 4930581 | THE HOMAMPOUR LAW FIRM | CLIENT TRUST, 15303 VENTURA BLVD STE 1000 | SHERMAN OAKS | CA | 94103 | |
| 5865661 | THE HOME CHURCH/BIBLE BAPTIST OF STOCKTON, CALIFORNIA | Address on file | | | | |
| 6108278 | THE HOME DEPOT | 2455 Paces Ferry Rd. NW | Atlanta | GA | 30339 | |
| 6108277 | The Home Depot | 2455 Paces Ferry Rd SE,C10 | Atlanta | GA | 30339 | |
| 5864463 | THE HOME DEPOT U.S.A. INC., A GEORGIA CORPORATION | Address on file | | | | |
| 5876557 | The Home of Truth of Alameda | Address on file | | | | |
| 7910403 | The Hong Kong Polytechnic University Superannuation Fund | 11/F, Li Ka Shing Tower, The Hong Kong Polytechnic University, Hung Hom | Kowloon | | | |
| 7910647 | The Hong Kong Polytechnic University Superannuation Fund | The Hong Kong Polytechnic University, 11/F, Li Ka Shing Tower, Hung Hom | Kowloon | | | |
| 7234575 | The Hooshang Zaghi Trust | Address on file | | | | |
| 7235144 | The Horton Family Trust Dated August 27, 1999 | Address on file | | | | |
| 4930582 | THE HOSPITAL COMMITTEE FOR THE | LIVERMORE PLEASANTON AREA, PO Box 748614 | LOS ANGELES | CA | 90074-8614 | |
| 5864843 | THE HOUSING AUTH OF THE CITY OF FRS, A NON PRF HOUSING CORP OF CA | Address on file | | | | |
| 7160258 | THE HOWARD AND CORINE HURST TRUST MAY 12, 2000 | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160258 | THE HOWARD AND CORINE HURST TRUST MAY 12, 2000 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7325921 | The Hugh and Charlyene Family Trust | Address on file | | | | |
| 7325921 | The Hugh and Charlyene Family Trust | Address on file | | | | |
| 7325921 | The Hugh and Charlyene Family Trust | Address on file | | | | |
| 7325921 | The Hugh and Charlyene Family Trust | Address on file | | | | |
| 4930583 | THE HUNTING SHACK INC | 4406 RATHBUN LN | STEVENSVILLE | MT | 59870 | |
| 7193112 | The Huth Trust | John D. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193112 | The Huth Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193112 | The Huth Trust | John D. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193112 | The Huth Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195403 | The Hutton Family Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195403 | The Hutton Family Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195403 | The Hutton Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195403 | The Hutton Family Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195403 | The Hutton Family Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195403 | The Hutton Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7183428 | The Hypnarowski Trust dated 2008, updated 2016 in Sacramento, CA | Address on file | | | | |
| 7183428 | The Hypnarowski Trust dated 2008, updated 2016 in Sacramento, CA | Address on file | | | | |
| 7231142 | The Ibrahim Slieman Mushamel and Tamam Mushamel Rev. Inter Vivos Trust | Address on file | | | | |
| 7159094 | The Ikeda Family Living Trust dated May 5, 2004, C/O Clyde J. Ikeda & Lisa Marie Dollard Ikeda, Trustees | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7913023 | The Income Fund of America | c/o Capital Research and Management Company, Attn: Kristine Nishiyama, 333 South Hope Street, 55th Floor | Los Angeles | CA | 90071 | |
| 4930584 | THE INFORMATION ARCHITECTURE GROUP | IAG CONSULTING, 42 READS WAY | NEW CASTLE | DE | 19720 | |
| 4930585 | THE INFOSOFT GROUP LLC | 1000 N WATER ST STE 1100 | MILWAUKEE | WI | 53202 | |
| 4930586 | THE INGAA FOUNDATION INC | 20 F ST NW STE 450 | WASHINGTON | DC | 20001 | |
| 4930587 | THE INSURANCE COMPANY OF THE | STATE OF PENNSYLVANIA, 175 WATER ST 18TH FL | NEW YORK | NY | 10038 | |
| 6118315 | The Insurance Company of the State of Pennsylvania | 175 Water Street | New York | NY | 10038 | |
| 5935548 | The Insurance Company of the State of Pennsylvania | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865), Grotefeld Hoffmann, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 6117526 | THE INTERNATIONAL GROUP, INC | 102 Cutting Blvd | Richmond | CA | 94804 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page
3823 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6176875 | The International Land GR | 805 Columbus Ave | San Francisco | CA | 94133-2307 | |
| 7920117 | The Investment Committee of the Bombardier Trust (Canada) Funds | Brian Hourihan, Brookfield Public Securities Group LLC, Brookfield Place, 250 Vesey Street, 15th Floor | New York | NY | 10281 | |
| 7920117 | The Investment Committee of the Bombardier Trust (Canada) Funds | Leah Lopez, Paul Hastings LLP, 200 Park Avenue | New York | NY | 10166 | |
| 7462770 | The Isern Family 2015 Revocable Trust | Address on file | | | | |
| 7198835 | The Isern Family 2015 Revocable Trust | Address on file | | | | |
| 7198835 | The Isern Family 2015 Revocable Trust | Address on file | | | | |
| 7462770 | The Isern Family 2015 Revocable Trust | Address on file | | | | |
| 7179230 | The J. M. Smucker Company | Attn: Jackie Bryk Welch, One Strawberry Lane | Orrville | OH | 44667 | |
| 7231139 | The Jack and Vivian Power Trust, Dated December 16, 2015 | Address on file | | | | |
| 7477428 | The Jack Meline 1994 Irrevocable Trust | Address on file | | | | |
| 7170651 | The Jack W Troutfetter Living Trust | Address on file | | | | |
| 7170651 | The Jack W Troutfetter Living Trust | Address on file | | | | |
| 7170651 | The Jack W Troutfetter Living Trust | Address on file | | | | |
| 7170651 | The Jack W Troutfetter Living Trust | Address on file | | | | |
| 7170651 | The Jack W Troutfetter Living Trust | Address on file | | | | |
| 7170651 | The Jack W Troutfetter Living Trust | Address on file | | | | |
| 7161765 | The Jacki L. Malin 2005 Revocable Living Trust, dated May 26, 2005 c/o Jacki L. Malin, Trustee | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7196867 | The Jacqueline Egbert Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196867 | The Jacqueline Egbert Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196867 | The Jacqueline Egbert Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196867 | The Jacqueline Egbert Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196867 | The Jacqueline Egbert Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196867 | The Jacqueline Egbert Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7159030 | THE JAMES A. D'ALOISIO SPECIAL NEEDS TRUST UNDER THE D'ALOISIO REVOCABLE FAMILY TRUST, DATED MAY 23, 1990 | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7182213 | The James and Barbara McCulloch Trust, Dated December 7th, 2009 | Address on file | | | | |
| 7182213 | The James and Barbara McCulloch Trust, Dated December 7th, 2009 | Address on file | | | | |
| 7183422 | The James and Lillian Horton Family Trust | Address on file | | | | |
| 7183422 | The James and Lillian Horton Family Trust | Address on file | | | | |
| 7187107 | The James and Sara Ellis Family Trust | Address on file | | | | |
| 7190588 | The James and Tonja Beltramo Family Trust dated May 7, 2014 | Address on file | | | | |
| 7190588 | The James and Tonja Beltramo Family Trust dated May 7, 2014 | Address on file | | | | |
| 7883377 | The James C. Giudici Trust | Address on file | | | | |
| 7907001 | The James D & Doreen K Healy Living Trust | Address on file | | | | |
| 7907115 | The James D & Doreen K Healy Living Trust | Address on file | | | | |
| 7182606 | The James E. Hunt and Lisa Yoshida 2006 Declaration of Trust | Address on file | | | | |
| 7182606 | The James E. Hunt and Lisa Yoshida 2006 Declaration of Trust | Address on file | | | | |
| 7196868 | The James Furman Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196868 | The James Furman Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196868 | The James Furman Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196868 | The James Furman Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196868 | The James Furman Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196868 | The James Furman Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7175823 | The James L. Drake & Georgia-Rae M Drake Revocable Living Trust | Address on file | | | | |
| 7175823 | The James L. Drake & Georgia-Rae M Drake Revocable Living Trust | Address on file | | | | |
| 7175823 | The James L. Drake & Georgia-Rae M Drake Revocable Living Trust | Address on file | | | | |
| 7175823 | The James L. Drake & Georgia-Rae M Drake Revocable Living Trust | Address on file | | | | |
| 7195326 | The James L. Ettaro and Donna J. Ettaro Revocable Trust, Dated June 29, 1999 | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195326 | The James L. Ettaro and Donna J. Ettaro Revocable Trust, Dated June 29, 1999 | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3824 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195326 | The James L. Ettaro and Donna J. Ettaro Revocable Trust, Dated June 29, 1999 | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195326 | The James L. Ettaro and Donna J. Ettaro Revocable Trust, Dated June 29, 1999 | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195326 | The James L. Ettaro and Donna J. Ettaro Revocable Trust, Dated June 29, 1999 | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195326 | The James L. Ettaro and Donna J. Ettaro Revocable Trust, Dated June 29, 1999 | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7181832 | The James Talley and Leona Talley Joint Living Trust | Address on file | | | | |
| 7181832 | The James Talley and Leona Talley Joint Living Trust | Address on file | | | | |
| 7187594 | The Janet Deborah Owen Trust dated July 6, 2018, C/O Janet Owen, Trustee | Address on file | | | | |
| 7166270 | The Janet Deborah Owen Trust dated July 6, 2018, C/O Janet Owen, Trustee | ADAM D SORRELLS, 60 Independence Circle, Suite 100 | Chico | CA | 95973 | |
| 7166270 | The Janet Deborah Owen Trust dated July 6, 2018, C/O Janet Owen, Trustee | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle | Chico | CA | 95973 | |
| 7462609 | The Janet Parker Living Trust Dated 3/15/2011 | Address on file | | | | |
| 7462609 | The Janet Parker Living Trust Dated 3/15/2011 | Address on file | | | | |
| 7197536 | The Janet Parker Living Trust Dated 3/15/2011 | Address on file | | | | |
| 7197536 | The Janet Parker Living Trust Dated 3/15/2011 | Address on file | | | | |
| 7197536 | The Janet Parker Living Trust Dated 3/15/2011 | Address on file | | | | |
| 7197536 | The Janet Parker Living Trust Dated 3/15/2011 | Address on file | | | | |
| 7197536 | The Janet Parker Living Trust Dated 3/15/2011 | Address on file | | | | |
| 7197536 | The Janet Parker Living Trust Dated 3/15/2011 | Address on file | | | | |
| 7229371 | The JDC Family Trust | Levin Law Group PLC, Richard Levin, 2615 Forest Avenue, Suite 120 | Chico | CA | 95928 | |
| 7474523 | The Jeannette M. Ziel 2000 Trust | Address on file | | | | |
| 7474523 | The Jeannette M. Ziel 2000 Trust | Address on file | | | | |
| 7474523 | The Jeannette M. Ziel 2000 Trust | Address on file | | | | |
| 7474523 | The Jeannette M. Ziel 2000 Trust | Address on file | | | | |
| 4930588 | THE JEFFERSON AWARDS FOR PUBLIC SVC | 100 W 10TH ST #215 | WILMINGTON | DE | 19801 | |
| 7197219 | The Jennifer Finnie Living Trust | Address on file | | | | |
| 7197219 | The Jennifer Finnie Living Trust | Address on file | | | | |
| 7197219 | The Jennifer Finnie Living Trust | Address on file | | | | |
| 7228358 | The Jensen Family Living Trust | Address on file | | | | |
| 7196861 | The Jerald Collins Dunn 2010 Family Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196861 | The Jerald Collins Dunn 2010 Family Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196861 | The Jerald Collins Dunn 2010 Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196861 | The Jerald Collins Dunn 2010 Family Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196861 | The Jerald Collins Dunn 2010 Family Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196861 | The Jerald Collins Dunn 2010 Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7222289 | The Jerre A. Paolini and Judith L. Paolini Marital Trust dated 3/14/01 | Address on file | | | | |
| 7165818 | The Jerry and Joan Harrison Cohn Trust | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7475929 | The Jess G. Houk Family Trust | Address on file | | | | |
| 7475929 | The Jess G. Houk Family Trust | Address on file | | | | |
| 7475929 | The Jess G. Houk Family Trust | Address on file | | | | |
| 7475929 | The Jess G. Houk Family Trust | Address on file | | | | |
| 6009474 | THE JESUIT COMMUNITY AT SANTA CLARA | UNIVERSITY, INC., 500 EL CAMINO REAL | SANTA CLARA | CA | 95050 | |
| 7978838 | The JG Webster & BJ Webster Comm Prop Trust | Diana Eaker, Sales Assistant at Raymond James, 801 Broad St., 2nd Fl. | Chattanooga | TN | 37402 | |
| 7978838 | The JG Webster & BJ Webster Comm Prop Trust | Jon & Becky Webster, 5615 Barrington Country Cir. | Ooltewah | TN | 37363 | |
| 7164769 | The Jill S. Goldberg Revocable Trust UDT, Dated Feb 26, 2013, c/o Jill S. Goldberg, Trustee | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7190886 | The Jim & Glennda Roatch Family Trust | Address on file | | | | |
| 7190886 | The Jim & Glennda Roatch Family Trust | Address on file | | | | |
| 7190886 | The Jim & Glennda Roatch Family Trust | Address on file | | | | |
| 7190886 | The Jim & Glennda Roatch Family Trust | Address on file | | | | |
| 7202303 | The Jim And Edith (Patty) Potts Living Trust | Address on file | | | | |
| 7902286 | The Joan Firester Family Trust/Beth Chester Trustee | Address on file | | | | |
| 7165630 | The Joan Linda Aines-Sommers Living Trust | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7165630 | The Joan Linda Aines-Sommers Living Trust | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 7195681 | The Joan Mortenson Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195681 | The Joan Mortenson Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195681 | The Joan Mortenson Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195681 | The Joan Mortenson Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195681 | The Joan Mortenson Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195681 | The Joan Mortenson Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7239006 | The JoAnne E. Witt and John A. Sklena Trust | Address on file | | | | |
| 7200398 | The Joel H. & Tina R. Chandler Family Trust | Address on file | | | | |
| 7200398 | The Joel H. & Tina R. Chandler Family Trust | Address on file | | | | |
| 7200398 | The Joel H. & Tina R. Chandler Family Trust | Address on file | | | | |
| 7200398 | The Joel H. & Tina R. Chandler Family Trust | Address on file | | | | |
| 7200398 | The Joel H. & Tina R. Chandler Family Trust | Address on file | | | | |
| 7200398 | The Joel H. & Tina R. Chandler Family Trust | Address on file | | | | |
| 7161579 | THE JOHN AND DIANA HARRINGTON 2001 TRUST | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 7198998 | The John and Laurie Smith Family Trust | Address on file | | | | |
| 7198998 | The John and Laurie Smith Family Trust | Address on file | | | | |
| 7198998 | The John and Laurie Smith Family Trust | Address on file | | | | |
| 7198998 | The John and Laurie Smith Family Trust | Address on file | | | | |
| 7174735 | THE JOHN AND MARIA STOUGHTON FAMILY TRUST | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174735 | THE JOHN AND MARIA STOUGHTON FAMILY TRUST | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 7471080 | The John C. Craney & Julie A. Craney Trust | Address on file | | | | |
| 7471080 | The John C. Craney & Julie A. Craney Trust | Address on file | | | | |
| 7471080 | The John C. Craney & Julie A. Craney Trust | Address on file | | | | |
| 7471080 | The John C. Craney & Julie A. Craney Trust | Address on file | | | | |
| 7178522 | The John Douglas Knight and Carlyn S. Knight AB Living Trust | Address on file | | | | |
| 7909086 | The John E. Davis, Jr. Restated Revocable Trust dated 12-5-17 | Address on file | | | | |
| 7472083 | The John F and Mary E Bruzzone Family Trust | Address on file | | | | |
| 7472083 | The John F and Mary E Bruzzone Family Trust | Address on file | | | | |
| 7472083 | The John F and Mary E Bruzzone Family Trust | Address on file | | | | |
| 7472083 | The John F and Mary E Bruzzone Family Trust | Address on file | | | | |
| 7725524 | THE JOHN HESS & NANCY J HESS TR | Address on file | | | | |
| 7170404 | The John Hicks Trust | Address on file | | | | |
| 7170404 | The John Hicks Trust | Address on file | | | | |
| 7170404 | The John Hicks Trust | Address on file | | | | |
| 7170404 | The John Hicks Trust | Address on file | | | | |
| 7196994 | The John J. Savarese Trust | Address on file | | | | |
| 7196994 | The John J. Savarese Trust | Address on file | | | | |
| 7196994 | The John J. Savarese Trust | Address on file | | | | |
| 7196994 | The John J. Savarese Trust | Address on file | | | | |
| 7196994 | The John J. Savarese Trust | Address on file | | | | |
| 7196994 | The John J. Savarese Trust | Address on file | | | | |
| 7198680 | The John M. Rector II & Jane Rector Trust | Address on file | | | | |
| 7198680 | The John M. Rector II & Jane Rector Trust | Address on file | | | | |
| 7198680 | The John M. Rector II & Jane Rector Trust | Address on file | | | | |
| 7198680 | The John M. Rector II & Jane Rector Trust | Address on file | | | | |
| 7198680 | The John M. Rector II & Jane Rector Trust | Address on file | | | | |
| 7198680 | The John M. Rector II & Jane Rector Trust | Address on file | | | | |
| 7907311 | The John Mitchell Living Trust | Address on file | | | | |
| 7190921 | The John R Miller and Ann R Miller Family Trust | Address on file | | | | |
| 7190921 | The John R Miller and Ann R Miller Family Trust | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7190921 | The John R Miller and Ann R Miller Family Trust | Address on file | | | | |
| 7190921 | The John R Miller and Ann R Miller Family Trust | Address on file | | | | |
| 7185038 | The John R. Suter and David A Christopher Living Trust, dated March 16, 2004, C/O John R. Suter and David A. Christopher Trustees | Address on file | | | | |
| 7164770 | The John Sollecito Separate Property Living Trust Dated January 20, 2014, c/o John Sollecito, Trustee | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4930589 | THE JOHN WEBSTER COMPANY | 31 N CATHERINE ST | MIDDLETOWN | PA | 17057 | |
| 7478064 | The John West Fischbach Revocable Trust | Address on file | | | | |
| 7478064 | The John West Fischbach Revocable Trust | Address on file | | | | |
| 7478064 | The John West Fischbach Revocable Trust | Address on file | | | | |
| 7478064 | The John West Fischbach Revocable Trust | Address on file | | | | |
| 7918959 | The Johnson & Johnson Pension and Savings Plans Master Trust | Address on file | | | | |
| 7918959 | The Johnson & Johnson Pension and Savings Plans Master Trust | Address on file | | | | |
| 7919219 | The Johnson & Johnson Pension and Savings Plans Master Trust | C/O Jeffrey Bernstein, Esq., McElroy, Deutsch, Mulvaney & Carpenter LLP, 570 Broad, Street, Suite 1500 | Newark | NJ | 07102 | |
| 7919219 | The Johnson & Johnson Pension and Savings Plans Master Trust | Neil Roache, Assistant Treasurer, Chief Investment Officer, Pension Trusts, One Johnson & Johnson Plaza | New Brunswick | NJ | 08933 | |
| 7197086 | The Johnson Family Trust | Address on file | | | | |
| 7197086 | The Johnson Family Trust | Address on file | | | | |
| 7197086 | The Johnson Family Trust | Address on file | | | | |
| 7197086 | The Johnson Family Trust | Address on file | | | | |
| 7197086 | The Johnson Family Trust | Address on file | | | | |
| 7197086 | The Johnson Family Trust | Address on file | | | | |
| 4930590 | THE JOHNSON GAGE COMPANY | 534 COTTAGE GROVE RD | BLOOMFIELD | CT | 06002 | |
| 7160335 | THE JOHNSTON FAMILY TRUST DATED JULY 31, 2000 | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160335 | THE JOHNSTON FAMILY TRUST DATED JULY 31, 2000 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7327543 | The Jonathan M. Frey and Katrina V. L. Frey 2016 Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 7901825 | The Jones Family Rev Living Trust | Address on file | | | | |
| 7201006 | The Jordan Daniel Mead Revocable Trust | Address on file | | | | |
| 7201006 | The Jordan Daniel Mead Revocable Trust | Address on file | | | | |
| 7461626 | The Joseph Cuschieri and Cristina Cuschieri 2008 Family Trust | Address on file | | | | |
| 7461626 | The Joseph Cuschieri and Cristina Cuschieri 2008 Family Trust | Address on file | | | | |
| 7461626 | The Joseph Cuschieri and Cristina Cuschieri 2008 Family Trust | Address on file | | | | |
| 7461626 | The Joseph Cuschieri and Cristina Cuschieri 2008 Family Trust | Address on file | | | | |
| 7198754 | The Joy L. Farnsworth Revocable Trust | Address on file | | | | |
| 7198754 | The Joy L. Farnsworth Revocable Trust | Address on file | | | | |
| 7198754 | The Joy L. Farnsworth Revocable Trust | Address on file | | | | |
| 7198754 | The Joy L. Farnsworth Revocable Trust | Address on file | | | | |
| 7479477 | The Julia Dyer Trust | Address on file | | | | |
| 4930591 | THE JUNIOR LEAGUE OF SAN FRANCISCO | 2226A FILLMORE ST | SAN FRANCISCO | CA | 94115 | |
| 7229724 | The Kahn Family Trust | Address on file | | | | |
| 5006342 | The Kaiser Family Trust | Kaiser, Marsha & Leonard, 0136 PENINSULA DR, P. O. Box 103 | Artois | CA | 95913 | |
| 4930592 | THE KANSAS GAS AND ELECTRIC COMPANY | 818 SOUTH KANSAS AVE | TOPEKA | KS | 66612 | |
| 7209216 | The Kathryn Hill Living Trust | Singleton Law Firm, Gerald Singleton, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 7186949 | The Kathy Ann Qualls Revocable Living Trust | Address on file | | | | |
| 7186949 | The Kathy Ann Qualls Revocable Living Trust | Address on file | | | | |
| 5876558 | THE KATZAKIAN COMPANY | Address on file | | | | |
| 7725525 | THE KEANE ORGANIZATION INC | Address on file | | | | |
| 7786835 | THE KEANE ORGANIZATION INC | 1400 LIBERTY RIDGE DR, STE 201 | WAYNE | PA | 19087-5525 | |
| 6145065 | THE KEEGAN ORGANIZATION LLC | Address on file | | | | |
| 7145932 | The Keene Group LLC, doing business as Mountain Meadow Lodge | Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7145932 | The Keene Group LLC, doing business as Mountain Meadow Lodge | ROBERT W JACKSON, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 7174807 | THE KEESLING FAMILY TRUST DATED SEP 15 2016, C/O KENNETH & CATHERINE KEESLING, TRUSTEES | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7164772 | The Keith E. Thompson Trust, Dated October 14, 2016, c/o Keith E. Thompson, Trustee | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7209853 | The Kelly Curtis and Jodi L. Curtis Revocable Trust | Address on file | | | | |
| 7182493 | The Ken Allen and Susan M. Di Lillo Family Trust | Address on file | | | | |
| 7182493 | The Ken Allen and Susan M. Di Lillo Family Trust | Address on file | | | | |
| 5006343 | The Kennedy Family Trust | Kennedy, Sharon, PO Box 446 | Willow Creek | CA | 95573-0446 | |
| 7942852 | THE KENNEDY MEADOWS RESORT AND PACK STATION | 14125 WARDS FERRY ROAD | SONORA | CA | 95370 | |
| 6108282 | The Kennedy Meadows Resourt and Pack Station | Kennedy Meadows Resort and Pack Station d/o Matt Bloom, 14125 Wards Ferry Road | Sonora | CA | 95370 | |
| 7282043 | The Kenneth Bowerman and Christine Bowerman AB Living Trust, Kenneth Bowerman and Christine Bowerman Trustees | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7207067 | The Kenneth E. Stier Trust | Address on file | | | | |
| 7473290 | The Kenneth H. Pischer and Trudy R Kendall Trust Agreement | Address on file | | | | |
| 7473290 | The Kenneth H. Pischer and Trudy R Kendall Trust Agreement | Address on file | | | | |
| 7473290 | The Kenneth H. Pischer and Trudy R Kendall Trust Agreement | Address on file | | | | |
| 7473290 | The Kenneth H. Pischer and Trudy R Kendall Trust Agreement | Address on file | | | | |
| 4930593 | THE KENNETH L MADDY INSTITUTE | CALIFORNIA STATE UNIVERSITY FRESNO, 4910 N CHESTNUT AVE | FRESNO | CA | 93726 | |
| 7189963 | The Kenneth W. Boek and Bernadine L. Boek Revocable Trust Dated October 29, 2015. | Address on file | | | | |
| 7189963 | The Kenneth W. Boek and Bernadine L. Boek Revocable Trust Dated October 29, 2015. | Address on file | | | | |
| 7195402 | The Kenny & Linda Wahl Family Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195402 | The Kenny & Linda Wahl Family Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195402 | The Kenny & Linda Wahl Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195402 | The Kenny & Linda Wahl Family Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195402 | The Kenny & Linda Wahl Family Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195402 | The Kenny & Linda Wahl Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7175429 | The Kent T. Sprague and Patricia A. Sprague Revocable Living trust (Trustee: Kent T. Sprague) | Address on file | | | | |
| 7175429 | The Kent T. Sprague and Patricia A. Sprague Revocable Living trust (Trustee: Kent T. Sprague) | Address on file | | | | |
| 7175429 | The Kent T. Sprague and Patricia A. Sprague Revocable Living trust (Trustee: Kent T. Sprague) | Address on file | | | | |
| 7175429 | The Kent T. Sprague and Patricia A. Sprague Revocable Living trust (Trustee: Kent T. Sprague) | Address on file | | | | |
| 7175429 | The Kent T. Sprague and Patricia A. Sprague Revocable Living trust (Trustee: Kent T. Sprague) | Address on file | | | | |
| 7175429 | The Kent T. Sprague and Patricia A. Sprague Revocable Living trust (Trustee: Kent T. Sprague) | Address on file | | | | |
| 7196975 | The Keri A. Gomes Trust | Address on file | | | | |
| 7196975 | The Keri A. Gomes Trust | Address on file | | | | |
| 7196975 | The Keri A. Gomes Trust | Address on file | | | | |
| 7196975 | The Keri A. Gomes Trust | Address on file | | | | |
| 7196975 | The Keri A. Gomes Trust | Address on file | | | | |
| 7196975 | The Keri A. Gomes Trust | Address on file | | | | |
| 7175766 | The Kevin Nguyen and Linh Huynh Family Trust | Address on file | | | | |
| 7175766 | The Kevin Nguyen and Linh Huynh Family Trust | Address on file | | | | |
| 7175766 | The Kevin Nguyen and Linh Huynh Family Trust | Address on file | | | | |
| 7175766 | The Kevin Nguyen and Linh Huynh Family Trust | Address on file | | | | |
| 7190837 | The Keyser Revocable Living Trust Dated 5/11/1999 | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page
3828 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7190837 | The Keyser Revocable Living Trust Dated 5/11/1999 | Address on file | | | | |
| 7190837 | The Keyser Revocable Living Trust Dated 5/11/1999 | Address on file | | | | |
| 7190837 | The Keyser Revocable Living Trust Dated 5/11/1999 | Address on file | | | | |
| 7190837 | The Keyser Revocable Living Trust Dated 5/11/1999 | Address on file | | | | |
| 7190837 | The Keyser Revocable Living Trust Dated 5/11/1999 | Address on file | | | | |
| 7316604 | The Keyser Revocable Living Trust dated 511/1999 | Address on file | | | | |
| 7316604 | The Keyser Revocable Living Trust dated 511/1999 | Address on file | | | | |
| 7225735 | THE KINCAIDE FAMILY TRUST | LEVIN LAW GROUP PLC, RICHARD LEVIN, 2615 FOREST AVE., STE. 120 | CHICO | CA | 95928 | |
| 7472333 | The Klemenok Family Trust | Address on file | | | | |
| 7472333 | The Klemenok Family Trust | Address on file | | | | |
| 7475905 | The Klemenok Family Trust | Address on file | | | | |
| 7475905 | The Klemenok Family Trust | Address on file | | | | |
| 4930594 | THE KNEE JOINT INC | RICHARD J WALDRON, 1099 D ST | SAN RAFAEL | CA | 94901 | |
| 7159927 | THE KNOWLES FAMILY TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159927 | THE KNOWLES FAMILY TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7166258 | The Krausz Companies, Inc. | Peter P Meringolo, 201 Spear Street, Suite 1100 | San Francisco | CA | 94105 | |
| 7181874 | The Kunio Hasebe Trust dated 8-25-2004 | Address on file | | | | |
| 7181874 | The Kunio Hasebe Trust dated 8-25-2004 | Address on file | | | | |
| 6117527 | THE LAGUNITAS BREWING COMPANY | 1300 N McDowell Blvd | Petaluma | CA | 94954 | |
| 7480153 | The Lamb & The Wolf | Address on file | | | | |
| 4930595 | THE LAND CONSERVANCY OF SAN LUIS | OBISPO COUNTY, 1137 PACIFIC ST STE A | SAN LUIS OBISPO | CA | 93401 | |
| 7196897 | The Lander Family Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196897 | The Lander Family Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196897 | The Lander Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196897 | The Lander Family Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196897 | The Lander Family Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196897 | The Lander Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4939768 | The Land-ReyesRauen, Julian | 18501 Van Zandt Resort Road | Philo | CA | 95466 | |
| 7214197 | The Lang Family Trust | Address on file | | | | |
| 7223878 | The Larry R. Davis Trust | Address on file | | | | |
| 4930596 | THE LATINO COALITION FOUNDATION | 100 SPECTRUM CENTER DR STE 900 | IRVINE | CA | 92618 | |
| 4930597 | THE LATINO LEGISLATIVE CAUCUS | FOUNDATION, 777 S FIGUEROA ST STE 4050 | LOS ANGELES | CA | 90017 | |
| 7222999 | The Laurie Louise Raucher Family Trust | Address on file | | | | |
| 4930598 | THE LAW OFFICE OF CRAIG A KRONER | EILEEN MOSQUEDA, 1141 RINGWOOD CT #10 | SAN JOSE | CA | 95131 | |
| 5984464 | The Law Office of H.K. Graham-Graham, H.K. | 518 Ocean St., C | Santa Cruz | CA | 95060 | |
| 4934106 | The Law Office of H.K. Graham-Graham, H.K. | 518 Ocean St. | Santa Cruz | CA | 95060 | |
| 4930599 | THE LAW OFFICE OF ROBERT J PECORA | MARIANNE NESTOR, 7855 IVANHOE AVE STE 400 | LA JOLLA | CA | 92037 | |
| 4930600 | THE LAW OFFICES OF DOUG MORENO | 2020 HURLEY WAY STE 305 | SACRAMENTO | CA | 95825 | |
| 4941759 | The Law Offices of Hubert & Yasutake, Garry J.D. Hubert, Esq. | 1320 Willow Pass road, Suite 590 | Concord | CA | 94520 | |
| 4930601 | THE LAW OFFICES OF IRA K KATZ | AND CLARK ALEXANDER, 9595 WILSHIRE BLVD STE 210 | BEVERLY HILLS | CA | 90212 | |
| 4930602 | THE LAW OFFICES OF TODD M FRIEDMAN | PC TRUST ACCOUNT, 21550 OXNARD ST STE 780 | WOODLAND HILLS | CA | 91367 | |
| 4930603 | THE LEADERSHIP CONFERENCE | EDUCATION FUND, 1629 K ST NW 10TH FL | WASHINGTON | DC | 20005 | |
| 4930604 | THE LEADERSHIP COUNSIL ON LEGAL | DIVERSITY INC, PO BOX | RICHMOND | VA | 23218 | |
| 4930605 | THE LEADERSHIP INSTITUTE FOR | ECOLOGY AND THE ECONOMY, 9826 KEITH CT | WINDSOR | CA | 95492 | |
| 7224039 | the Lee Family Trust, dated September 5, 1995, as Restated July 29, 2009 | Address on file | | | | |
| 7164782 | The Lefman Family Trust, Jeffrey Lefman & Sheri Lefman Trustees | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 6143791 | THE LEGACY GROUP INC TR | Address on file | | | | |
| 7182695 | The Legrand-McDermott Family Trust dated 2012 | Address on file | | | | |
| 7182695 | The Legrand-McDermott Family Trust dated 2012 | Address on file | | | | |
| 7186836 | The Legrand-McDermott Family Trust dated 2019 | Address on file | | | | |
| 7186836 | The Legrand-McDermott Family Trust dated 2019 | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5876559 | The Leland Stanford Junior University | Address on file | | | | |
| 6009473 | The Leland Stanford Junior University | 333 Bonair Siding Rd | PALO ALTO | CA | 94305 | |
| 7199355 | The Lennie E. Briese Revocable Trust | Address on file | | | | |
| 7483895 | The Lennie E. Briese Revocable Trust | Address on file | | | | |
| 7199355 | The Lennie E. Briese Revocable Trust | Address on file | | | | |
| 7164774 | The Leonard Family Trust, Dated August 18, 2010, c/o Gregory S. Leonard and Linda D. Leonard, Trustees | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7975410 | The Leonard G. Herring Family Foundation, Inc. | Address on file | | | | |
| 7229351 | The Leontine Balcaon Revocable Family Trust dated November 4, 1993 | Address on file | | | | |
| 7725526 | THE LEPROSY MISSION NEW ZEALAND | Address on file | | | | |
| 7836375 | THE LEPROSY MISSION NEW ZEALAND | PO BOX 96262, BALMORAL, AUCKLAND 1342 | NEWZEALAND | E3 | 1342 | |
| 7885093 | The Letzler Family Trust | Address on file | | | | |
| 7896872 | The Letzler Family Trust | Address on file | | | | |
| 7189964 | The Levy Family Trust, Dated June 19, 1995 | Address on file | | | | |
| 7189964 | The Levy Family Trust, Dated June 19, 1995 | Address on file | | | | |
| 7327832 | The Lewandowski Family Trust | Address on file | | | | |
| 7770150 | THE LEWIS HARLOW FOUNDATION | FOR ALL GODS CREATURES, ATTN JANIS BARROWS, 1134 SCENIC WAY | LOS OSOS | CA | 93402-1508 | |
| 7174341 | THE LIFE ESTATE OF OCTAVIA HUNTLY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7896820 | The Lifetime Benefits Trust for Frank J. Putz | Address on file | | | | |
| 4930606 | THE LIGHT BRIGADE INC | 8039 S 192ND ST | KENT | WA | 98032-1129 | |
| 7725527 | THE LILLIAN GUILD EMMANUEL | Address on file | | | | |
| 4930607 | THE LIME FOUNDATION | 3327 MCMAUDE PL | SANTA ROSA | CA | 95407 | |
| 7190589 | The Linch Family trust Dated May 8, 2018 | Address on file | | | | |
| 7190589 | The Linch Family trust Dated May 8, 2018 | Address on file | | | | |
| 7194792 | The Lisa Burton Special Needs Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194792 | The Lisa Burton Special Needs Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194792 | The Lisa Burton Special Needs Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194792 | The Lisa Burton Special Needs Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194792 | The Lisa Burton Special Needs Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194792 | The Lisa Burton Special Needs Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7174330 | THE LIVING TRUST OF KATHLEEN A. HARDING | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174330 | THE LIVING TRUST OF KATHLEEN A. HARDING | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7174625 | THE LOCKE 2004 REVOCABLE TRUST | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174625 | THE LOCKE 2004 REVOCABLE TRUST | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7176088 | The Lohn And Nancy Thomas Trust | Address on file | | | | |
| 7176088 | The Lohn And Nancy Thomas Trust | Address on file | | | | |
| 7176088 | The Lohn And Nancy Thomas Trust | Address on file | | | | |
| 7176088 | The Lohn And Nancy Thomas Trust | Address on file | | | | |
| 7330401 | The Long Family Trust / Harold C. Long | Address on file | | | | |
| 7296367 | The Long Family Trust Harold C. Long | Address on file | | | | |
| 7195697 | The Longworth Galli Living Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195697 | The Longworth Galli Living Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195697 | The Longworth Galli Living Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195697 | The Longworth Galli Living Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195697 | The Longworth Galli Living Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195697 | The Longworth Galli Living Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7479690 | The Loomis Family Trust (John H. Loomis and Adelle V. Loomis, trustees) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5983667 | The Lounge Nail Spa-Hua, Oanh | 5108 Broadway | Oakland | CA | 94611 | |
| 6011830 | THE LS STARRETT CO | 24500 DETROIT RD | CLEVELAND | OH | 44145 | |
| 4930608 | THE LS STARRETT CO | WEBBER GAGE DIV, 24500 DETROIT RD | CLEVELAND | OH | 44145 | |
| 7161736 | The Lucia Jeronimo Trust Created, Dated Feb 16, 2012, c/o Lucia Fatima Jeronimo, Trustee | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7185436 | THE LUCRETIA L. BARTON REVOCABLE INTER VIVOS TRUST | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS | TX | 75219 | | |
| 4943203 | The Lumenaris Group, Inc.-Fatula, Dr. Joseph | 50 N Main St | Colfax | CA | 95713 | |
| 7186851 | The Lupton Family Trust dated 1985 | Address on file | | | | |
| 7186851 | The Lupton Family Trust dated 1985 | Address on file | | | | |
| 7174228 | THE LUTZI 2011 REVOCABLE TRUST, UNDER INSTRUMENT DATED MARCH 22, 2011 | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174228 | THE LUTZI 2011 REVOCABLE TRUST, UNDER INSTRUMENT DATED MARCH 22, 2011 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7276541 | The Lynda J. Power Living Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7276541 | The Lynda J. Power Living Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7276541 | The Lynda J. Power Living Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7276541 | The Lynda J. Power Living Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7190843 | The Maassen Family Trust Dated 6/28/2004 | Address on file | | | | |
| 7190843 | The Maassen Family Trust Dated 6/28/2004 | Address on file | | | | |
| 7190843 | The Maassen Family Trust Dated 6/28/2004 | Address on file | | | | |
| 7190843 | The Maassen Family Trust Dated 6/28/2004 | Address on file | | | | |
| 7190843 | The Maassen Family Trust Dated 6/28/2004 | Address on file | | | | |
| 7190843 | The Maassen Family Trust Dated 6/28/2004 | Address on file | | | | |
| 7303753 | The Maassen Family Trust Dated June 28, 2004 | Address on file | | | | |
| 7303753 | The Maassen Family Trust Dated June 28, 2004 | Address on file | | | | |
| 7303753 | The Maassen Family Trust Dated June 28, 2004 | Address on file | | | | |
| 7303753 | The Maassen Family Trust Dated June 28, 2004 | Address on file | | | | |
| 7195507 | The Mac Doctors | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195507 | The Mac Doctors | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195507 | The Mac Doctors | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195507 | The Mac Doctors | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195507 | The Mac Doctors | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195507 | The Mac Doctors | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5865741 | THE MAGNOLIA PROJECT, LLC | Address on file | | | | |
| 7197157 | The Maguire Trust | Address on file | | | | |
| 7197157 | The Maguire Trust | Address on file | | | | |
| 7197157 | The Maguire Trust | Address on file | | | | |
| 7197157 | The Maguire Trust | Address on file | | | | |
| 7197157 | The Maguire Trust | Address on file | | | | |
| 6008603 | THE MAIN COMPANY | 220 INDIO | PISMO BEACH | CA | 93449 | |
| 7480451 | The Main Fit | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7175359 | THE MALONE FAMILY TRUST dtd 6/13/17 (Trustee: Mary Elizabeth Malone) | Address on file | | | | |
| 7175359 | THE MALONE FAMILY TRUST dtd 6/13/17 (Trustee: Mary Elizabeth Malone) | Address on file | | | | |
| 7175359 | THE MALONE FAMILY TRUST dtd 6/13/17 (Trustee: Mary Elizabeth Malone) | Address on file | | | | |
| 7175359 | THE MALONE FAMILY TRUST dtd 6/13/17 (Trustee: Mary Elizabeth Malone) | Address on file | | | | |
| 7175359 | THE MALONE FAMILY TRUST dtd 6/13/17 (Trustee: Mary Elizabeth Malone) | Address on file | | | | |
| 7175359 | THE MALONE FAMILY TRUST dtd 6/13/17 (Trustee: Mary Elizabeth Malone) | Address on file | | | | |
| 7473928 | The Manion Family Guarantor Trust | Address on file | | | | |
| 7473928 | The Manion Family Guarantor Trust | Address on file | | | | |
| 7473928 | The Manion Family Guarantor Trust | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7473928 | The Manion Family Guarantor Trust | Address on file | | | | |
| 7463783 | The Manuel Castro and Vilma Castro Revocable Living Trust | Address on file | | | | |
| 7463783 | The Manuel Castro and Vilma Castro Revocable Living Trust | Address on file | | | | |
| 7463783 | The Manuel Castro and Vilma Castro Revocable Living Trust | Address on file | | | | |
| 7463783 | The Manuel Castro and Vilma Castro Revocable Living Trust | Address on file | | | | |
| 7200485 | The Maran Family Trust | Address on file | | | | |
| 7200485 | The Maran Family Trust | Address on file | | | | |
| 7200485 | The Maran Family Trust | Address on file | | | | |
| 7200485 | The Maran Family Trust | Address on file | | | | |
| 7325093 | The Marc Richmond Intro Vivos Revocable Trust | Address on file | | | | |
| 7325093 | The Marc Richmond Intro Vivos Revocable Trust | Address on file | | | | |
| 7325093 | The Marc Richmond Intro Vivos Revocable Trust | Address on file | | | | |
| 7325093 | The Marc Richmond Intro Vivos Revocable Trust | Address on file | | | | |
| 7479060 | The Marcella J. Wilson Revocable Living Trust | Address on file | | | | |
| 7195426 | The Margaret D. Bryce as trustee of The Margaret D. Bryce Living Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195426 | The Margaret D. Bryce as trustee of The Margaret D. Bryce Living Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195426 | The Margaret D. Bryce as trustee of The Margaret D. Bryce Living Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195426 | The Margaret D. Bryce as trustee of The Margaret D. Bryce Living Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195426 | The Margaret D. Bryce as trustee of The Margaret D. Bryce Living Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195426 | The Margaret D. Bryce as trustee of The Margaret D. Bryce Living Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7187182 | THE MARGARET MARIE AHERN REVOCABLE TRUST | Address on file | | | | |
| 7823250 | The Marguerite Lokken Busenbark Revocable Trust | Address on file | | | | |
| 7190890 | The Marguerite Lokken Busenbark Revocable Trust | Address on file | | | | |
| 7190890 | The Marguerite Lokken Busenbark Revocable Trust | Address on file | | | | |
| 7190890 | The Marguerite Lokken Busenbark Revocable Trust | Address on file | | | | |
| 7190890 | The Marguerite Lokken Busenbark Revocable Trust | Address on file | | | | |
| 7190890 | The Marguerite Lokken Busenbark Revocable Trust | Address on file | | | | |
| 7190890 | The Marguerite Lokken Busenbark Revocable Trust | Address on file | | | | |
| 7455542 | The Maria L. Barbosa Trust Dated October 26, 2015 | Address on file | | | | |
| 7455542 | The Maria L. Barbosa Trust Dated October 26, 2015 | Address on file | | | | |
| 7455542 | The Maria L. Barbosa Trust Dated October 26, 2015 | Address on file | | | | |
| 7455542 | The Maria L. Barbosa Trust Dated October 26, 2015 | Address on file | | | | |
| 7144894 | The Maribeth Wagner Family Trust | Address on file | | | | |
| 7144894 | The Maribeth Wagner Family Trust | Address on file | | | | |
| 4930609 | THE MARINE MAMMAL CENTER | 2000 BUNKER ROAD, FORT CRONKHI | SAUSALITO | CA | 94965 | |
| 7953790 | THE MARINE MAMMAL CENTER | 2000 Bunker Road | Sausalito | CA | 94965 | |
| 7325241 | The Marion E.J. Suhrie Revocable Inter Vivos Trust | Address on file | | | | |
| 7325241 | The Marion E.J. Suhrie Revocable Inter Vivos Trust | Address on file | | | | |
| 7165484 | The Marital Trust Under the Walter Byck and Marijke Byck-Hoenselaaars Trust Agreement | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7194904 | The Marjorie L Werrett Revocable Living Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194904 | The Marjorie L Werrett Revocable Living Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194904 | The Marjorie L Werrett Revocable Living Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194904 | The Marjorie L Werrett Revocable Living Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194904 | The Marjorie L Werrett Revocable Living Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194904 | The Marjorie L Werrett Revocable Living Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7186914 | The Mark and Linda Parode Trust dated 2018 | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7186914 | The Mark and Linda Parode Trust dated 2018 | Address on file | | | | |
| 7186915 | The Mark D. Parode Separate Property Trust dated 2018 | Address on file | | | | |
| 7186915 | The Mark D. Parode Separate Property Trust dated 2018 | Address on file | | | | |
| 7477597 | The Mark E. Roberts Family Trust | Address on file | | | | |
| 7477597 | The Mark E. Roberts Family Trust | Address on file | | | | |
| 7477597 | The Mark E. Roberts Family Trust | Address on file | | | | |
| 7477597 | The Mark E. Roberts Family Trust | Address on file | | | | |
| 7197411 | The Mark R. Tucker and Cynthia A. Tucker Trust | Address on file | | | | |
| 7197411 | The Mark R. Tucker and Cynthia A. Tucker Trust | Address on file | | | | |
| 7197411 | The Mark R. Tucker and Cynthia A. Tucker Trust | Address on file | | | | |
| 7197411 | The Mark R. Tucker and Cynthia A. Tucker Trust | Address on file | | | | |
| 7197411 | The Mark R. Tucker and Cynthia A. Tucker Trust | Address on file | | | | |
| 7197411 | The Mark R. Tucker and Cynthia A. Tucker Trust | Address on file | | | | |
| 7173952 | THE MARLER REVOCABLE INTER VIVOS TRUST, DATED MAY 8, 2002, c/o PHILLIP A. MARLER, TRUSTEE | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7173952 | THE MARLER REVOCABLE INTER VIVOS TRUST, DATED MAY 8, 2002, c/o PHILLIP A. MARLER, TRUSTEE | John N. Demas, Attorney, Demas Law Group, P.C., 673 MAZELLE LN | RAHRUMP | NV | 89060-2691 | |
| 7158826 | THE MARLYS M. RISLER LIVING TRUST, C/O CAMI R. PELLETIER AND MICHAEL J. BUSH, CO-SUCESSOR TRUSTEES | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7325796 | The Marquardt Family Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325796 | The Marquardt Family Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325796 | The Marquardt Family Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325796 | The Marquardt Family Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6174162 | The Marti Family Trust | Address on file | | | | |
| 7174637 | THE MARTIN FAMILY TRUST, DATED 7/2/99 | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174637 | THE MARTIN FAMILY TRUST, DATED 7/2/99 | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7187216 | The Martin Revocable Inter Vivos Trust | Address on file | | | | |
| 7187216 | The Martin Revocable Inter Vivos Trust | Address on file | | | | |
| 7186175 | The Mary Greene Living Trust dated December 29, 1995, C/O Mary E Greene, Patrick E Greene, Trustees | Address on file | | | | |
| 7164922 | The Mary Greene Living Trust dated December 29, 1995, C/O Mary E Greene, Patrick E Greene, Trustees | John N Demas, 701 HOWE AVE. STE A-1 | SACRAMENTO | CA | 95825 | |
| 7164922 | The Mary Greene Living Trust dated December 29, 1995, C/O Mary E Greene, Patrick E Greene, Trustees | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico | CA | 95973 | | |
| 7164922 | The Mary Greene Living Trust dated December 29, 1995, C/O Mary E Greene, Patrick E Greene, Trustees | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | 95973 | | |
| 7458821 | The Mary K. Porter Living Trust | Address on file | | | | |
| 7458821 | The Mary K. Porter Living Trust | Address on file | | | | |
| 7458821 | The Mary K. Porter Living Trust | Address on file | | | | |
| 7458821 | The Mary K. Porter Living Trust | Address on file | | | | |
| 7161743 | The Mary Killeen Lyons Revocable Trust dated February 28, 2006, C/O Mary Killeen Lyons, Trustee | Mary Killeen Lyons Revocable Trust dated February 28, 2006, C/O Mary Killeen Lyons, Trustee, Eric J , 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7159885 | THE MARY S. FINCANNON FAMILY TRUST DATED 08/29/2016 | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159885 | THE MARY S. FINCANNON FAMILY TRUST DATED 08/29/2016 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5865425 | THE MASSA COMPANY | Address on file | | | | |
| 7175447 | The Massie Family Trust (Trustee: Laura B. Massie) | Address on file | | | | |
| 7175447 | The Massie Family Trust (Trustee: Laura B. Massie) | Address on file | | | | |
| 7175447 | The Massie Family Trust (Trustee: Laura B. Massie) | Address on file | | | | |
| 7175447 | The Massie Family Trust (Trustee: Laura B. Massie) | Address on file | | | | |
| 7175447 | The Massie Family Trust (Trustee: Laura B. Massie) | Address on file | | | | |
| 7175447 | The Massie Family Trust (Trustee: Laura B. Massie) | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3833 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7936651 | THE MASTER TRUST BANK OF JAPAN, LTD, AS TRUSTEE FOR MDAM FOREIGN EQUITY INDEX MOTHER FUND | Address on file | | | | |
| 7938383 | The Master Trust Bank of Japan, LTD. As Trustee for Meiji Yasuda USA Minimum Volatility Equity Fund | Address on file | | | | |
| 5876560 | The Master's Design-Build | Address on file | | | | |
| 6108283 | THE MATHWORKS INC | 3 APPLE HILL DR | NATICK | MA | 01760 | |
| 4930610 | THE MATHWORKS INC | 3 APPLE HILL DR | NATICK | MA | 01760-2098 | |
| 7196813 | The Matos Trust Dated 9/19/94 | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196813 | The Matos Trust Dated 9/19/94 | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196813 | The Matos Trust Dated 9/19/94 | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196813 | The Matos Trust Dated 9/19/94 | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196813 | The Matos Trust Dated 9/19/94 | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196813 | The Matos Trust Dated 9/19/94 | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7160236 | THE MAURICE J. HUFFMAN AND ROBIN A. HUFFMAN REVOCABLE LIVING TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160236 | THE MAURICE J. HUFFMAN AND ROBIN A. HUFFMAN REVOCABLE LIVING TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7236932 | The McCaffrey Group, Inc. | Attn: Sharon L. Dodd, 7020 North Van Ness Boulevard | Fresno | CA | 93711 | |
| 7479750 | The McClintock Family Trust (Beatrice A. McClintock, settlor and co-trustee, and Nancy D. Loomis, co-trustee) | Address on file | | | | |
| 7291933 | The McCluskey Family Revocable Trust | Address on file | | | | |
| 7170390 | The McCune Family Trust 3-31-2003 | Address on file | | | | |
| 7170390 | The McCune Family Trust 3-31-2003 | Address on file | | | | |
| 7170390 | The McCune Family Trust 3-31-2003 | Address on file | | | | |
| 7170390 | The McCune Family Trust 3-31-2003 | Address on file | | | | |
| 7145844 | The McKeon Revocable Trust | Address on file | | | | |
| 7145844 | The McKeon Revocable Trust | Address on file | | | | |
| 7211309 | The McWilliams Revocable Inter Vivos Trust | Address on file | | | | |
| 7482066 | The Meeker Vineyard | 5377 Dry Creek Rd | Healdsburg | CA | 95448 | |
| 7903474 | The Melvin C. Dresser and Joan L. Dresser 1998 Trust | Address on file | | | | |
| 7903492 | The Melvin C. Dresser and Joan L. Dresser 1998 Trust | Address on file | | | | |
| 7903492 | The Melvin C. Dresser and Joan L. Dresser 1998 Trust | Address on file | | | | |
| 4930611 | THE MENTORING CENTER | 672 13TH ST STE 200 | OAKLAND | CA | 94612 | |
| 7477430 | The Merribeth Carlson Revocable Living Trust | Address on file | | | | |
| 7477430 | The Merribeth Carlson Revocable Living Trust | Address on file | | | | |
| 7477430 | The Merribeth Carlson Revocable Living Trust | Address on file | | | | |
| 7477430 | The Merribeth Carlson Revocable Living Trust | Address on file | | | | |
| 7475008 | The Merribeth Carlson Revocable Living Trust | Address on file | | | | |
| 7475008 | The Merribeth Carlson Revocable Living Trust | Address on file | | | | |
| 7475008 | The Merribeth Carlson Revocable Living Trust | Address on file | | | | |
| 7475008 | The Merribeth Carlson Revocable Living Trust | Address on file | | | | |
| 7169593 | The Merritt Family Trust Dated March 29, 2001, c/o Richard C. Merritt and Susan J. Merritt, Trustees | John N Demas, 701 Howe Ave, Suite A-1 | Sacramento | CA | 95825 | |
| 7197130 | The Merry L Baker Trust Agreement | Address on file | | | | |
| 7462540 | The Merry L Baker Trust Agreement | Address on file | | | | |
| 7197130 | The Merry L Baker Trust Agreement | Address on file | | | | |
| 7197130 | The Merry L Baker Trust Agreement | Address on file | | | | |
| 7462540 | The Merry L Baker Trust Agreement | Address on file | | | | |
| 6012848 | THE METROPOLITAN WATER DISTRICT | 700 N ALAMEDA ST | LOS ANGELES | CA | 90012-3352 | |
| 4930612 | THE METROPOLITAN WATER DISTRICT | OF SOUTHERN CALIFORNIA, 700 N ALAMEDA ST | LOS ANGELES | CA | 90012-3352 | |
| 4932912 | The Metropolitan Water District of Southern California | 700 N. Alameda Street | Los Angeles | CA | 90012 | |
| 7312358 | The Metropolitan Water District of Southern California | Accounts Receivable, 700 N. Alameda Street | Los Angeles | CA | 90012 | |
| 5860981 | The Metropolitan Water District of Southern California | Accounts Receivables, 700 N. Alameda St | Los Angeles | CA | 90012 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5860981 | The Metropolitan Water District of Southern California | Brent Yamasaki, Group Manger, Water System Operations, 700 N. Alameda St. | Los Angeles | CA | 90012 | |
| 6108284 | The Metropolitan Water District of Southern California | Etiwanda - Metropolitan Water District, 700 N. Alameda Street | Los Angeles | CA | 90012 | |
| 7244515 | The Metropolitan Water District of Southern California | Jill C. Teraoka, Senior Deputy General Counsel, 700 North Alameda Street | Los Angeles | CA | 90012 | |
| 7243651 | The Metropolitan Water District of Southern California | Lesnick Prince & Pappas LLP, Attn: Matthew A. Lesnick, 315 W Ninth Street, Suite 705 | Los Angeles | CA | 90015 | |
| 7244515 | The Metropolitan Water District of Southern California | Matthew A. Lesnick, Lesnick Prince & Pappas LLP, 315 W. Ninth Street, Suite 705 | Los Angeles | CA | 90015 | |
| 6118665 | The Metropolitan Water District of Southern California | Shawn Bailey, The Metropolitan Water District of Southern, California, 700 North Alameda Street | Los Angeles | CA | 90012 | |
| 7312358 | The Metropolitan Water District of Southern California | Water Systems Operations, Brent Yamasaki, Group Manager, 700 N. Alameda Street | Los Angeles | CA | 90012 | |
| 4930613 | THE METTLER GROUP LLC | 2800 ROAD 136 | DELANO | CA | 93215 | |
| 4930614 | THE MEXICAN MUSEUM | FORT MASON CTR BLDG D | SAN FRANCISCO | CA | 94123 | |
| 7185934 | THE MICHAEL AND BONNIE KELLY REVOCABLE TRUST | Address on file | | | | |
| 7185934 | THE MICHAEL AND BONNIE KELLY REVOCABLE TRUST | Address on file | | | | |
| 7178828 | The Michael and Rebecca Winkler Living Trust | Address on file | | | | |
| 7170721 | The Michael C. Lee and Pamela C. Lee Trust | Address on file | | | | |
| 7170721 | The Michael C. Lee and Pamela C. Lee Trust | Address on file | | | | |
| 7170721 | The Michael C. Lee and Pamela C. Lee Trust | Address on file | | | | |
| 7170721 | The Michael C. Lee and Pamela C. Lee Trust | Address on file | | | | |
| 7159088 | The Michael D. Erwin & Andrea T. Erwin 2002 Trust, UTD March 12, 2002, C/O Michael D. Erwin and Andrea T. Erwin, Trustees | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7196864 | The Michael D. Hickman & Mary G. Hickman Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196864 | The Michael D. Hickman & Mary G. Hickman Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196864 | The Michael D. Hickman & Mary G. Hickman Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196864 | The Michael D. Hickman & Mary G. Hickman Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196864 | The Michael D. Hickman & Mary G. Hickman Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196864 | The Michael D. Hickman & Mary G. Hickman Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7186692 | The Michael G. Carlston and Melanie J. Carlston Trust | Address on file | | | | |
| 7186692 | The Michael G. Carlston and Melanie J. Carlston Trust | Address on file | | | | |
| 7175294 | The Michael L. Maddox and Hannelore S. Maddox Revocable Living Trust (Trustee: Michael and Hannelore Maddox) | Address on file | | | | |
| 7175294 | The Michael L. Maddox and Hannelore S. Maddox Revocable Living Trust (Trustee: Michael and Hannelore Maddox) | Address on file | | | | |
| 7175294 | The Michael L. Maddox and Hannelore S. Maddox Revocable Living Trust (Trustee: Michael and Hannelore Maddox) | Address on file | | | | |
| 7175294 | The Michael L. Maddox and Hannelore S. Maddox Revocable Living Trust (Trustee: Michael and Hannelore Maddox) | Address on file | | | | |
| 7175294 | The Michael L. Maddox and Hannelore S. Maddox Revocable Living Trust (Trustee: Michael and Hannelore Maddox) | Address on file | | | | |
| 7175294 | The Michael L. Maddox and Hannelore S. Maddox Revocable Living Trust (Trustee: Michael and Hannelore Maddox) | Address on file | | | | |
| 7326844 | The Michael L. Neade and Emerline R. Neade Family Trust Agreement | Gerald Singleton, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 7476554 | The Michael S and Jane Rabo 2003 Tust | Address on file | | | | |
| 7160667 | THE MICHEL FAMILY TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160667 | THE MICHEL FAMILY TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street | SAN DIEGO | CA | 92101 | |
| 7859903 | THE MICHELLE KATHLEEN & PERRY LEE WILLIAMS LIV TRUST UA JUN 28, 2016 | Address on file | | | | |
| 7859903 | THE MICHELLE KATHLEEN & PERRY LEE WILLIAMS LIV TRUST UA JUN 28, 2016 | Address on file | | | | |
| 7186880 | The Michelle Morin 2014 Revocable Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7186880 | The Michelle Morin 2014 Revocable Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street | San Diego | CA | 92101 | |
| 7174289 | THE MIKE AND PATTI MCCOMBS 2011 REVOCABLE TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174289 | THE MIKE AND PATTI MCCOMBS 2011 REVOCABLE TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4933983 | The Millennium Market Street Center Association, Bryan Ruch | 765 Market Street | San Francisco | CA | 94103 | |
| 7915395 | The Mindy Bernstein Trust | PO Box 39532 | Los Angeles | CA | 90039 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5864903 | THE MINKOFF GROUP | Address on file | | | | |
| 7725528 | THE MINNESOTA AVE INC | Address on file | | | | |
| 7781556 | THE MISSIONARY CHURCH INTERNATIONAL | PO BOX 1761 | COLUMBIA | SC | 29202-1761 | |
| 7190562 | The MK West Family Trust Dated September 5, 2019 | Address on file | | | | |
| 7190562 | The MK West Family Trust Dated September 5, 2019 | Address on file | | | | |
| 4930615 | THE MODAL SHOP INC | 3149 E KEMPER RD | CINCINNATI | OH | 45241 | |
| 7150299 | The Model Bakery, LLC | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 6057139 | The Modesto and Empire Traction Company | P.O. Box 3106 | Modesto | CA | 95353 | |
| 4930616 | THE MOFFAT GROUP | 17747 CRECIENTE WAY #8 | SAN DIEGO | CA | 92127 | |
| 8005247 | The Mohsen Zaki Fahmi & Maria Gabriella Fahmi Living Trust | Address on file | | | | |
| 5940053 | The MoJoSales Flea Market-KING, JACQUI | 17380 KEATON AVENUE | SONOMA | CA | 95476 | |
| 7190590 | The Molly B. Family Living Trust | Address on file | | | | |
| 7190590 | The Molly B. Family Living Trust | Address on file | | | | |
| 5876561 | The Monday Club Conservancy | Address on file | | | | |
| 4933139 | The Monge Law Firm | 155 East Shaw Avenue Suite 101 | Fresno | CA | 93710 | |
| 4930617 | THE MONGE LAW FIRM A PROFESSIONAL | CORPORATION, 155 EAST SHAW AVE STE 101 | FRESNO | CA | 93710 | |
| 6132432 | THE MONKS OF MOUNT TABOR 1/2 | Address on file | | | | |
| 4930618 | THE MONO NATION | 58288 ROAD 225 | NORTH FORK | CA | 93643 | |
| 8295409 | The Moody Family Trust of 19 July 2007 | Address on file | | | | |
| 7483113 | The Mora Family Trust | Address on file | | | | |
| 6108288 | The Morning Star Packing Co. | 2211 Old Hwy 99 | Williams | CA | 95987 | |
| 6108289 | THE MORNING STAR PACKING COMPANY | 716 Brownlee Cicle, P.O. Box 5101 | Austin | TX | 78703 | |
| 6117528 | THE MORNING STAR PACKING COMPANY | Meyers Road | Williams | CA | 95987 | |
| 7942853 | THE MORNING STAR PACKING COMPANY | PO BOX 5101 | AUSTIN | TX | 78703 | |
| 7232439 | The Mosaic Company | c/o Peterson Russell Kelly PLLC, Attn: Carolyn Frederick, 10900 NE 4th St., STE 1850 | Bellevue | CA | 98004-8341 | |
| 7178290 | The Mosaic Company | c/o Peterson Russell Kelly PLLC, Attn: Carolyn Frederick, 10900 NE 4th St., Ste 1850 | Bellevue | WA | 98004-8341 | |
| 7478796 | The Mosher Trust | Address on file | | | | |
| 7478796 | The Mosher Trust | Address on file | | | | |
| 7478796 | The Mosher Trust | Address on file | | | | |
| 7478796 | The Mosher Trust | Address on file | | | | |
| 4934573 | The Mountain House Restaurant, Jerry Olson | 13808 Skyline Boulevard | Woodside | CA | 94062 | |
| 7479072 | The Muller Family Revocable Living Trust | Address on file | | | | |
| 7479072 | The Muller Family Revocable Living Trust | Address on file | | | | |
| 7479072 | The Muller Family Revocable Living Trust | Address on file | | | | |
| 7479072 | The Muller Family Revocable Living Trust | Address on file | | | | |
| 4930619 | THE MUSEUM OF ART AND HISTORY | AT THE MCPHERSON CENTER, 705 FRONT ST | SANTA CRUZ | CA | 95060 | |
| 7461614 | The Muster Family Trust | Address on file | | | | |
| 7461614 | The Muster Family Trust | Address on file | | | | |
| 7461614 | The Muster Family Trust | Address on file | | | | |
| 7461614 | The Muster Family Trust | Address on file | | | | |
| 7216541 | The Myles and Marsha Nelson Revocable Trust | Address on file | | | | |
| 7160218 | THE NAIL GOURMET | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160218 | THE NAIL GOURMET | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7196903 | The Nancy Ellen Denman Revocable Living Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196903 | The Nancy Ellen Denman Revocable Living Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196903 | The Nancy Ellen Denman Revocable Living Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196903 | The Nancy Ellen Denman Revocable Living Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196903 | The Nancy Ellen Denman Revocable Living Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196903 | The Nancy Ellen Denman Revocable Living Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7183469 | The Naomi Phillips Trust | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7183469 | The Naomi Phillips Trust | Address on file | | | | |
| 4930620 | THE NAPA COMMUNITIES FIREWISE | FOUNDATION, PO Box 4151 | NAPA | CA | 94558 | |
| 5910581 | The Napa Home Team LLC | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II, Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003025 | The Napa Home Team LLC | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010626 | The Napa Home Team LLC | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5912293 | The Napa Home Team LLC | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ., Thorsnes Bartolotta McGuire LLP, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003026 | The Napa Home Team LLC | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400, | San Diego | CA | 92127 | |
| 5912843 | The Napa Home Team LLC | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400, | San Diego | CA | 92127 | |
| 5907800 | The Napa Home Team LLC | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5003027 | The Napa Home Team LLC | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5911650 | The Napa Home Team LLC | Terry Singleton, ESQ., Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010625 | The Napa Home Team LLC | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5904084 | The Napa Home Team LLC | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5003024 | The Napa Home Team LLC | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182215 | The Napa Home Team, LLC | Address on file | | | | |
| 7182215 | The Napa Home Team, LLC | Address on file | | | | |
| 7328282 | The Napa Inn, Inc. | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, LLP, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7328282 | The Napa Inn, Inc. | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 4930621 | THE NASW FOUNDATION INC | 750 FIRST ST NE STE 800 | WASHINGTON | DC | 20002 | |
| 4930622 | THE NATIONAL ARBOR DAY FOUNDATION | 211 N 12TH ST | LINCOLN | NE | 68508 | |
| 4930623 | THE NATOMAS BASIN CONSERVANCY | 2150 RIVER PLAZA DR STE 460 | SACRAMENTO | CA | 95833 | |
| 7187123 | The Neben McPherren Family Trust, C/O Scott McPherron and Jaimee Neben, Trustees | Address on file | | | | |
| 7187123 | The Neben McPherren Family Trust, C/O Scott McPherron and Jaimee Neben, Trustees | Address on file | | | | |
| 7187123 | The Neben McPherren Family Trust, C/O Scott McPherron and Jaimee Neben, Trustees | Address on file | | | | |
| 7165983 | The Neben McPherren Family Trust, C/O Scott McPherron and Jaimee Neben, Trustees | John N Demas, 701 HOWE AVE. STE A-1 | SACRAMENTO | CA | 95825 | |
| 7165983 | The Neben McPherren Family Trust, C/O Scott McPherron and Jaimee Neben, Trustees | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico | CA | 95973 | |
| 7165983 | The Neben McPherren Family Trust, C/O Scott McPherron and Jaimee Neben, Trustees | Adam D Sorrells, Attorney, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | 95973 | |
| 7161732 | The Nelson Family Revocable Trust Dated October 25, 1994, C/o Janis Nelson, Trustee | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7592998 | The Neumann Family Trust | Address on file | | | | |
| 7592998 | The Neumann Family Trust | Address on file | | | | |
| 7592998 | The Neumann Family Trust | Address on file | | | | |
| 7592998 | The Neumann Family Trust | Address on file | | | | |
| 4930624 | THE NEUROMUSCULOSKELETAL OF THE CAS | THE CENTER, 2200 NE NEFF RD #200 | BEND | OR | 97701 | |
| 5876562 | THE NEW HOME COMPANY | Address on file | | | | |
| 5864274 | The New Home Company Northern CA | Address on file | | | | |
| 5876563 | The New Home Company Northern CA LLC | Address on file | | | | |
| 5864583 | THE NEW HOME COMPANY NORTHERN CALIFORNIA LLC | Address on file | | | | |
| 5876565 | The New Home Company Northern California, LLC | Address on file | | | | |
| 5876569 | The New Home Company Northern California, LLC# | Address on file | | | | |
| 4930625 | THE NEW IEM LLC | DBA INDUSTRIAL ELECTRIC MFG, 48205 WARM SPRINGS BLVD | FREMONT | CA | 94539 | |
| 6108290 | THE NEW IEM LLC, DBA INDUSTRIAL ELECTRIC MFG | C/O SIERRA UTILITY SALES INC, 48205 WARM SPRINGS BLVD | FREMONT | CA | 94539 | |
| 4930626 | THE NEW SCHOOL | 66 WEST 12TH ST | NEW YORK | NY | 10011 | |
| 6108291 | The New York Times | 620 Eighth Ave | New York | NY | 10018 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6108292 | THE NEWARK GROUP, INC. | 525 Mathew Street | Santa Clara | CA | 95050 | |
| 7462800 | The Niesman Family Trust | Address on file | | | | |
| 7462800 | The Niesman Family Trust | Address on file | | | | |
| 7199148 | The Niesman Family Trust | Address on file | | | | |
| 7199148 | The Niesman Family Trust | Address on file | | | | |
| 4930627 | THE NOBLE GROUP A MEDICAL CORP | PATIENTS FIRST MEDICAL CENTER, 3144 N G ST STE 125 PMB 331 | MERCED | CA | 95340 | |
| 4930628 | THE NOCO COMPANY | 30339 DIAMOND PARKWAY STE 102 | GLENWILLOW | OH | 44139 | |
| 7170718 | The Noland/Schulken Family Trust | Address on file | | | | |
| 7170718 | The Noland/Schulken Family Trust | Address on file | | | | |
| 7170718 | The Noland/Schulken Family Trust | Address on file | | | | |
| 7170718 | The Noland/Schulken Family Trust | Address on file | | | | |
| 7189383 | The Noni Mimie 2005 Trust | Address on file | | | | |
| 7189383 | The Noni Mimie 2005 Trust | Address on file | | | | |
| 7189383 | The Noni Mimie 2005 Trust | Address on file | | | | |
| 7189383 | The Noni Mimie 2005 Trust | Address on file | | | | |
| 7296009 | The Norman B. and Else M. Madsen 1992 Revocable Trust | Address on file | | | | |
| 5913033 | The North River Insurance | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913365 | The North River Insurance | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913630 | The North River Insurance | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945470 | The North River Insurance | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945471 | The North River Insurance | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4949828 | The Northfield Insurance Co. | Bauman Loewe Witt & Maxwell, PLLC, Mark C. Bauman, Patrick Y. Howell, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 5935549 | The Northfield Insurance Co. | Mark C. Bauman, Patrick Y. Howell, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 6118358 | The Northfield Insurance Company | 1 Tower Square, 0000-08MS | Hartford | CT | 06183 | |
| 5913259 | The Northfield Insurance Company | A. Scott Loewe, #230606, Marie Bauman. #252584, Patrick Y. Howell, #298296, Bauman Loewe Witt & Maxwell, PLLC, 8765 East Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 7148737 | The Norton Buffalo - Lisa Flores Trust, by Lisa Flores trustee | Address on file | | | | |
| 7725529 | THE NUEVA SCHOOL | Address on file | | | | |
| 4930629 | THE OAKLAND METROPOLITAN | CHAMBER OF COMMERCE FOUNDATION, 475 14TH ST | OAKLAND | CA | 94612 | |
| 7326205 | The Oakmont Golf Club, Inc. | Gary, Smith, 9447 Oak Trail Circle | Santa Rosa | CA | 95409 | |
| 7326205 | The Oakmont Golf Club, Inc. | GARY W SMITH, President, The Oakmont Golf Club, Inc., 7025 Oakmont Dive | Santa Rosa | CA | 95409 | |
| 7219096 | The Oaks at Fountaingrove Homeowners Association | Skikos, Crawford, Skikos & Joseph, Gregory Skikos, One Sansome Street | San Francisco | CA | 94131 | |
| 5876572 | The Oaks at Paso Robles LLC | Address on file | | | | |
| 6009609 | The Ohio Casualty Insurance Company | 175 Berkeley St | Boston | MA | 02116 | |
| 5006215 | The Ohio Casualty Insurance Company | 175 Berkeley Street | Boston | MA | 02166 | |
| 5913656 | The Ohio Casualty Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945507 | The Ohio Casualty Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, Maura Walsh Ochoa, Waylon J. Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913391 | The Ohio Casualty Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913060 | The Ohio Casualty Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939-6108 | |
| 4930630 | THE OHIO DEPARTMENT OF COMMERCE | DIVISION OF UNCLAIMED FUNDS, 77 S HIGH ST 20TH FL | COLUMBUS | OH | 43215-6108 | |
| 5016879 | The Okonite Company | 102 Hilltop Road, PO Box 340 | Ramsey | NJ | 07446 | |
| 5016603 | The Okonite Company | 102 Hilltop Road | Ramsey | NJ | 07446 | |
| 5807725 | The Okonite Company | Attn: David A. Mitchell, 102 Hilltop Road | Ramsey | NJ | 07446 | |
| 5016603 | The Okonite Company | PO Box 340 | Ramsey | NJ | 07446 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4930631 | THE OKONITE COMPANY INC | 2440 CAMINO RAMON STE 315 | SAN RAMON | CA | 94583 | |
| 6108325 | The Okonite Company, Inc | 2440 Camino Ramon | San Ramon | CA | 94583 | |
| 6108330 | The Okonite Company, Inc | One Annabel Ln., Suite 212 | San Ramon | CA | 94583 | |
| 6118451 | The Okonite Company, Inc | PO BOX 340, 102 Hilltop Road | Ramsey | NJ | 07446 | |
| 4939340 | The Old Hankow Inc dba Hankow Cuisine-Liu, Leo | 1071 S DE ANZA BLVD | San Jose | CA | 95129 | |
| 7197731 | The OLoughlin Family Trust, dtd 4-13-2001 as amended | Address on file | | | | |
| 7197731 | The OLoughlin Family Trust, dtd 4-13-2001 as amended | Address on file | | | | |
| 4941417 | The Optometry Center-Zhublawar, Mujda | 1575 B Street | Hayward | CA | 94541 | |
| 4930632 | THE ORIGINAL MOWBRAY'S TREE SERVICE | 171 S WATERMAN AVE | SAN BERNARDINO | CA | 92408 | |
| 6108340 | THE ORIGINAL MOWBRAY'S TREE SERVICE, INC | 171 S WATERMAN AVE | SAN BERNARDINO | CA | 92408 | |
| 6162430 | The Orr Family Trust | 3247 Glen Abbey Drive | Fairfield | CA | 94534 | |
| 4930633 | THE ORTHOPAEDIC INSTITUTE PA | PO Box 13476 | GAINESVILLE | FL | 32604-1476 | |
| 4930634 | THE ORTHOPEDIC CLINIC ASSOCIATION | PC, 2222 E HIGHLAND AVE STE 300 | PHOENIX | AZ | 85016 | |
| 7190591 | The Oslin Family Trust | Address on file | | | | |
| 7190591 | The Oslin Family Trust | Address on file | | | | |
| 4930635 | THE OUTBOARD MOTOR SHOP | 333 KENNEDY ST | OAKLAND | CA | 94606 | |
| 5938697 | The Outhouse Collection, LLC | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999762 | The Outhouse Collection, LLC | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938699 | The Outhouse Collection, LLC | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4999764 | The Outhouse Collection, LLC | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174184 | THE OUTHOUSE COLLECTION, LLC | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174184 | THE OUTHOUSE COLLECTION, LLC | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5938698 | The Outhouse Collection, LLC | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5009063 | The Outhouse Collection, LLC | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7477914 | The Owen Sue A. Revocable Inter Vivos Trust | Address on file | | | | |
| 7477914 | The Owen Sue A. Revocable Inter Vivos Trust | Address on file | | | | |
| 7477914 | The Owen Sue A. Revocable Inter Vivos Trust | Address on file | | | | |
| 7477914 | The Owen Sue A. Revocable Inter Vivos Trust | Address on file | | | | |
| 7324459 | The P&S Berendsen 2009 Family Trust | Address on file | | | | |
| 4938477 | The Pachera Group-Pachera, Vikki | 23335 Deerfield Rd | Los Gatos | CA | 95033 | |
| 7476436 | The Paganetti Living Trust | Address on file | | | | |
| 7476436 | The Paganetti Living Trust | Address on file | | | | |
| 7476436 | The Paganetti Living Trust | Address on file | | | | |
| 7476436 | The Paganetti Living Trust | Address on file | | | | |
| 4930636 | THE PAIN MEDICINE CONSULTANT PA | PO Box 242807 | LITTLE ROCK | AR | 72223 | |
| 7186911 | The Painted Lady Inc dba The Painted Lady Tanning & Spa | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7186911 | The Painted Lady Inc dba The Painted Lady Tanning & Spa | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR | San Diego | CA | 92101 | |
| 7166278 | The Pamela L. Benson Trust No. One, c/o Stacey Benson, Successor Trustee | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7166278 | The Pamela L. Benson Trust No. One, c/o Stacey Benson, Successor Trustee | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Ave | Santa Rosa | CA | 95864 | |
| 4930637 | THE PANETTA INSTITUTE | FOR PUBLIC POLICY, 100 CAMPUS CENTER BLDG 86E | SEASIDE | CA | 93955 | |
| 7942854 | THE PAPE GROUP INC | 355 GOODPASTURE ISLAND RD #300 | EUGENE | OR | 97401 | |
| 6108391 | THE PAPE GROUP INC PAPE TRUCKS INC DBA PAPE KENWORTH | 355 GOODPASTURE ISLAND RD #300 | EUGENE | OR | 97401 | |
| 4930639 | THE PARK COMPANY INC | 2805 E AINSWORTH | PASCO | WA | 99301 | |
| 7160818 | THE PARROTT FAMILY LIVING TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160818 | THE PARROTT FAMILY LIVING TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7214724 | The Parsons Family Revocable Trust of 2010 | Address on file | | | | |
| 7991771 | The Patricia Cole Trust | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7477656 | The Patricia D. Jewel Revocable Inter Vivos Trust | Address on file | | | | |
| 7477656 | The Patricia D. Jewel Revocable Inter Vivos Trust | Address on file | | | | |
| 7477656 | The Patricia D. Jewel Revocable Inter Vivos Trust | Address on file | | | | |
| 7477656 | The Patricia D. Jewel Revocable Inter Vivos Trust | Address on file | | | | |
| 7460747 | The Patrick and Betty Cunneen Irrevocable Trust | Address on file | | | | |
| 7460747 | The Patrick and Betty Cunneen Irrevocable Trust | Address on file | | | | |
| 7460747 | The Patrick and Betty Cunneen Irrevocable Trust | Address on file | | | | |
| 7460747 | The Patrick and Betty Cunneen Irrevocable Trust | Address on file | | | | |
| 7186917 | The Patrick Family Trust dated March 2008 | Address on file | | | | |
| 7186917 | The Patrick Family Trust dated March 2008 | Address on file | | | | |
| 7174645 | THE PATRICK FRANCIS MCCLUSKEY AND LINDA HOLMES MCCLUSKEY TRUST | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174645 | THE PATRICK FRANCIS MCCLUSKEY AND LINDA HOLMES MCCLUSKEY TRUST | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 7159092 | The Patterson-Frye Family Trust, dated October 10, 2000, C/O J.D. Patterson and Linda M. Frye, Trustees | Eric Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7195336 | The Patti Lou Plumb Living Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195336 | The Patti Lou Plumb Living Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195336 | The Patti Lou Plumb Living Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195336 | The Patti Lou Plumb Living Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195336 | The Patti Lou Plumb Living Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195336 | The Patti Lou Plumb Living Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7907146 | The Patton Family Trust | 129 Woodlands Green Drive | Brandon | MS | 39047 | |
| 7161582 | THE PAUL AND BARBARA DONOHUE FAMILY TRUST DATED NOVEMBER 13, 2014 | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 7312135 | The Paul Family Trust | Address on file | | | | |
| 7196943 | The Paul Family Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196943 | The Paul Family Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196943 | The Paul Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196943 | The Paul Family Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196943 | The Paul Family Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196943 | The Paul Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5905235 | The Paul L. Hamilton Trust Agreement Dated April 28, 1998 | Brendan M. Kunkle, Michael D. Green, Scott R. Montgomery, Abbey, Weitzenberg, Warren & Emery, PC, 100 Stony Point Rd, Suite 200, Santa Rosa | | CA | 95401 | |
| 5011633 | The Paul L. Hamilton Trust Agreement Dated April 28, 1998 | Abbey, Weitzenberg, Warren & Emery, PC, Michael D Green, Brendan M Kunkle, Scott R Montgomery, 100 Stony Point Rd, Suite 200 | Santa Rosa | CA | 95401 | |
| 7173903 | THE PAUL M LIPKA REVOCABLE TRUST OF 2015, DATED MARCH 13 2015, C/O PAUL LIPKA, TRUSTEE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7173903 | THE PAUL M LIPKA REVOCABLE TRUST OF 2015, DATED MARCH 13 2015, C/O PAUL LIPKA, TRUSTEE | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacrametno | CA | 95864 | |
| 7159086 | The Paul R. Donaldson and Gina Michelle Alberigi Donaldson Revocable (Inter-Vivos) Trust, C/O Paul R. Donaldson and Gina Michelle Alberigi Donaldson, Trustees | Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7159086 | The Paul R. Donaldson and Gina Michelle Alberigi Donaldson Revocable (Inter-Vivos) Trust, C/O Paul R. Donaldson and Gina Michelle Alberigi Donaldson, Trustees | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7182789 | THE PAUL SCOTT ROYER JR. LIVING TRUST | Address on file | | | | |
| 7182789 | THE PAUL SCOTT ROYER JR. LIVING TRUST | Address on file | | | | |
| 7199717 | The Paul Scott Royer Jr. Living Trust | Address on file | | | | |
| 7199717 | The Paul Scott Royer Jr. Living Trust | Address on file | | | | |
| 7240148 | The Paul Spangenberg Living Trust Dated March 30, 2016 | Address on file | | | | |
| 5876573 | THE PEACHTREE INN | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3840 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7145910 | The Pelosi Living Trust | Address on file | | | | |
| 7145910 | The Pelosi Living Trust | Address on file | | | | |
| 7466802 | The Penelope Day Klavinger Trust | Address on file | | | | |
| 7466802 | The Penelope Day Klavinger Trust | Address on file | | | | |
| 7466802 | The Penelope Day Klavinger Trust | Address on file | | | | |
| 7466802 | The Penelope Day Klavinger Trust | Address on file | | | | |
| 7466802 | The Penelope Day Klavinger Trust | Address on file | | | | |
| 7159209 | THE PENNY I. DARBY REVOCABLE LIVING TRUST DATED 10/27/2010, C/O PENNY I. DARBY, TRUSTEE | PENNY I. DARBY REVOCABLE LIVING TRUST DATED 10/27/2010, C/O PENNY I. DARBY, TRUSTEE, Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7226786 | The People of the State of California | District Attorney Michael L. Ramsey, Butte County District Attorney, 25 County Center Drive, Suite 245 | Oroville | CA | 95965 | |
| 7226786 | The People of the State of California | Office of the Attorney General, Deputy Attorney General Nicholas Fogg, P.O. Box 944255 | Sacramento | CA | 95814 | |
| 7228714 | THE PERKOVICH TRUST DATED JULY 19, 1993 | Address on file | | | | |
| 6117530 | THE PERMANENTE MEDICAL GROUP | 39400 Paseo Padre Pkwy | Fremont | CA | 94538 | |
| 7205525 | The Peter E. Schwede and Becky A. Woods Living Trust | Address on file | | | | |
| 7226100 | The Peter J. Menzel and Faith A. D'Aluisio Revocable Trust UDT | Address on file | | | | |
| 7183502 | The Peter J. Teichman and Laura L. Teichman Revocable Trust Agreement dated October 17, 2013 | Address on file | | | | |
| 7183502 | The Peter J. Teichman and Laura L. Teichman Revocable Trust Agreement dated October 17, 2013 | Address on file | | | | |
| 7199943 | The Peter W. Parkinson and Cecilia A. Parkinson Trust Agreement dated 3.18.2019 | Address on file | | | | |
| 7199943 | The Peter W. Parkinson and Cecilia A. Parkinson Trust Agreement dated 3.18.2019 | Address on file | | | | |
| 7071569 | The Peterson Family Trust (Bonnie Peterson) | Address on file | | | | |
| 7481753 | The Phillip and Kelly Cook Family Trust | Address on file | | | | |
| 7170200 | The Phoebe C. Earl Living Trust | Address on file | | | | |
| 4939517 | The Phoenix, Jon Morehead | 2200 Oak Park | Chico | CA | 95928 | |
| 7175949 | The Phyllis A. and G. Herring Jr. Living Trust | Address on file | | | | |
| 7175949 | The Phyllis A. and G. Herring Jr. Living Trust | Address on file | | | | |
| 7175949 | The Phyllis A. and G. Herring Jr. Living Trust | Address on file | | | | |
| 7175949 | The Phyllis A. and G. Herring Jr. Living Trust | Address on file | | | | |
| 7175949 | The Phyllis A. and G. Herring Jr. Living Trust | Address on file | | | | |
| 7175949 | The Phyllis A. and G. Herring Jr. Living Trust | Address on file | | | | |
| 7470928 | The Phyllis Darlene Brown Trust | Address on file | | | | |
| 7470928 | The Phyllis Darlene Brown Trust | Address on file | | | | |
| 7176051 | The Phyllis Darlene Brown Trust | Address on file | | | | |
| 7176051 | The Phyllis Darlene Brown Trust | Address on file | | | | |
| 7470928 | The Phyllis Darlene Brown Trust | Address on file | | | | |
| 7470928 | The Phyllis Darlene Brown Trust | Address on file | | | | |
| 7176051 | The Phyllis Darlene Brown Trust | Address on file | | | | |
| 7176051 | The Phyllis Darlene Brown Trust | Address on file | | | | |
| 4930640 | THE PHYLMAR GROUP INC | 2342 MANNING AVE | LOS ANGELES | CA | 90064-2208 | |
| 4930641 | THE PHYSIATRY MEDICAL GROUP | PO Box 28490 | SAN JOSE | CA | 95159-8490 | |
| 4943980 | The PIKS Group | 684 Jay Street | Los Altos | CA | 94022 | |
| 7216684 | The Ployez Family 2002 Revocable Trust | Address on file | | | | |
| 7953791 | The Plumbing Ministry | 7901 Oakport St Ste 2750 | Oakland | CA | 94621 | |
| 4930642 | THE PLUMPJACK FOUNDATION | 3201 FILLMORE ST. | SAN FRANCISCO | CA | 94123 | |
| 7326737 | The Pocket Ranch, LLC | Gerald Singleton, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 4930643 | THE POLINI CHILDRENS TRUST | 7647 E MARY SHARON DR | SCOTTSDALE | AZ | 85266 | |
| 4930644 | THE PONDEROSA TELEPHONE COMPANY | 47671 RD 200 | ONEALS | CA | 93645 | |
| 7187219 | The Ponzo Family Trust Dated February 27, 2013 | Address on file | | | | |
| 7187219 | The Ponzo Family Trust Dated February 27, 2013 | Address on file | | | | |
| 7915034 | The Port Authority of New York and New Jersey | Natalie D. Russell, 4 World Trade Center, 24th Floor, 150 Greenwich Street | New York | NY | 10007 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7915034 | The Port Authority of New York and New Jersey | PANYNJ OPEB Trust c/o Treasury/Portfolio, 4 World Trade Center, 19th Floor | New York | NY | 10007 | |
| 7469801 | The Powder Room, LLC | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210 | Santa Rosa | CA | 95403 | |
| 5876576 | THE PRADO GROUP | Address on file | | | | |
| 5876574 | THE PRADO GROUP | Address on file | | | | |
| 5864690 | THE PRESIDIO TRUST, A FEDERAL CORPORATION | Address on file | | | | |
| 5865363 | THE PRESIDIO TRUST, A FEDERAL CORPORATION | Address on file | | | | |
| 7165152 | The Presley F. Peek Trust dated October 3, 1994, c/o Christopher Peek and Karen Turinni Co-Trustees | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 6029165 | THE PRESS SHOP | c/o PLATINUM FINANCIAL MGMT, 9200 W SUNSET BLVD #600 | LOS ANGELES | CA | 90069 | |
| 6029163 | THE PRESS SHOP | c/o PLATINUM FINANCIAL MGMT, ATTN: LESLEY ARNOLD, 9200 W SUNSET BLVD #600 | LOS ANGELES | CA | 90069 | |
| 4930645 | THE PRESS SHOP INC | 2962 FILLMORE ST | SAN FRANCISCO | CA | 94123 | |
| 6118281 | The Princeton Excess and Surplus Lines Insurance Company | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 5935550 | The Princeton Excess and Surplus Lines Insurance Company | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 7725530 | THE PRINCIPAL OF SAN JOSE | Address on file | | | | |
| 7912255 | The Principia Corporation | 13201 Clayton Rd | St Louis | MO | 63131 | |
| 4930646 | THE PRINTING BUSINESS INC | 50 MENDELL ST #9 | SAN FRANCISCO | CA | 94124-1751 | |
| 4930647 | THE PROCESS OF HEALING ACUPUNCTURE | INC, 481 AINSLEY AVE | YUBA CITY | CA | 95991 | |
| 6117531 | THE PROCTER & GAMBLE MANUFACTURING COMPANY | 8201 Fruitridge Rd. | Sacramento | CA | 95826 | |
| 7250966 | The Procter & Gamble Manufacturing Company, a subsidiary of the Procter & Gamble Company | Covington & Burling LLP, Attn: Martin Beeler, R. Alexander Clark, The New York Times Building, 620 Eighth Avenue | New York | NY | 10018 | |
| 7250966 | The Procter & Gamble Manufacturing Company, a subsidiary of the Procter & Gamble Company | Covington & Burling LLP, Attn: Wndy Feng, Salesforce Tower, 415 Mission Street, Suite 5400 | San Francisco | CA | 94111-2533 | |
| 7250966 | The Procter & Gamble Manufacturing Company, a subsidiary of the Procter & Gamble Company | Attn: Nate Orosz, 1 Procter & Gamble Plaza. C9-139A | Cincinnati | OH | 45202 | |
| 7942855 | THE PROMONTORY | 750 PISMO ST | SAN LUIS OBISPO | CA | 93401 | |
| 6108392 | The Promontory | PROMONTORY SAN LUIS OBISPO LP, 750 PISMO ST | SAN LUIS OBISPO | CA | 93401 | |
| 4930648 | THE PROTECT OUR COMMUNITIES | FOUNDATION, PO Box 305 | SANTA YSABEL | CA | 92070 | |
| 7725531 | THE PROTESTANT EPISCOPAL | Address on file | | | | |
| 4930649 | THE PRUDENTIAL ASSIGNED SETTLEMENT | SERVICES CORP, 200 WOOD AVE S | ISELIN | NJ | 08830-2706 | |
| 7916700 | The Prudential Insurance Company of America - General Pension Segment A-GPSA | JPMChase Custody #732972, 14800 Frye Road, 2nd Floor | Ft. Worth | TX | 76155 | |
| 7916700 | The Prudential Insurance Company of America - General Pension Segment A-GPSA | PGIM Inc., Attn: Denise Taylor, P.O. Box 2339 | Newark | NJ | 07102 | |
| 7916720 | The Prudential Insurance Company of America - Group Alliance Core Public Bonds-GRPALL | JPMChase Custody #732972, 14800 Frye Road, 2nd Floor | Ft. Worth | TX | 76155 | |
| 7916720 | The Prudential Insurance Company of America - Group Alliance Core Public Bonds-GRPALL | PGIM Inc. Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 7916739 | The Prudential Insurance Company of America - Guaranteed Separate Account MMIP Fund-GSAGEN | JPMChase - Custody #732972, 14800 Frye Road, 2nd Floor | Ft. Worth | TX | 76155 | |
| 7916739 | The Prudential Insurance Company of America - Guaranteed Separate Account MMIP Fund-GSAGEN | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 7916970 | The Prudential Insurance Company of America - Hartford Life & Annuity Comfort Trust-HARTANN | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 7917304 | The Prudential Insurance Company of America - Individual Life Long Term Core Public Bonds - ILLONG | JPMChase Custody #732972, 14800 Frye Road, 2nd Floor | Ft. Worth | TX | 76155 | |
| 7917304 | The Prudential Insurance Company of America - Individual Life Long Term Core Public Bonds - ILLONG | PGIM Inc. Attn: Denise Taylor, PO Box 32339 | Newark | NJ | 07102 | |
| 7917455 | The Prudential Insurance Company of America - International Paper PICA Single Client Buy-Out SAGAR | JPMChase, Custody #732972, 14800 Frye Road, 2nd Floor | Ft. Worth | TX | 76155 | |
| 7917455 | The Prudential Insurance Company of America - International Paper PICA Single Client Buy-Out SAGAR | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7917457 | The Prudential Insurance Company of America - International Reinsurance Gibraltar - IREGIB | JPMChase Custody #732972, 14800 Frye Road, 2nd Floor | Ft. Worth | TX | 76155 | |
| 7917457 | The Prudential Insurance Company of America - International Reinsurance Gibraltar - IREGIB | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 7917722 | The Prudential Insurance Company of America - JC Penny Buy Out - Public Bonds - JCPSA | JPMChase - Custody # 732972, 14800 Frye Road, 2nd Floor | Ft. Worth | TX | 76155 | |
| 7917722 | The Prudential Insurance Company of America - JC Penny Buy Out - Public Bonds - JCPSA | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 7917825 | The Prudential Insurance Company of America - Lending General Collateral Financial Services Business-PIACLFS | JPMChase - Custody # 732972, 14800 Frye Road, 2nd Floor | Ft. Worth | TX | 76155 | |
| 7917825 | The Prudential Insurance Company of America - Lending General Collateral Financial Services Business-PIACLFS | PGIM Inc. , Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 7919341 | The Prudential Insurance Company of America - Long Duration Government/Credit Bond Account - TOLILGC | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 7919341 | The Prudential Insurance Company of America - Long Duration Government/Credit Bond Account - TOLILGC | State Street Bank , 801 Pennsylvania Avenue, Tower 1, 5th Floor, Attn: Misti McNett | Kansas City | MO | 64105 | |
| 7917485 | The Prudential Insurance Company of America - PICA/POJ IRELP Trust - IRELPTR | Citibank N.A., Trust & Custody Operations, Attn: Gina Poccia, 480 Washington Boulevard, 30th Floor | Jersey City | NJ | 07310 | |
| 7917485 | The Prudential Insurance Company of America - PICA/POJ IRELP Trust - IRELPTR | PGIM Inc. Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 7918316 | The Prudential Insurance Company of America - Portfolio Protected Product Group Annuity-PPBO | JPMChase - Custody #732972, 14800 Frye Road - 2nd Floor | Ft. Worth | TX | 76155 | |
| 7918316 | The Prudential Insurance Company of America - Portfolio Protected Product Group Annuity-PPBO | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 7917122 | The Prudential Insurance Company of America- Congo PICA Single Client Buy-Out SA-GAR PRD-CONGA | JPMChase Custody #732972, 14800 Frye Road, 2nd Floor | Ft. Worth | TX | 76155 | |
| 7917122 | The Prudential Insurance Company of America- Congo PICA Single Client Buy-Out SA-GAR PRD-CONGA | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 7918859 | The Prudential Insurance Company of America- Core Investment Grade Credit Bond Fund - TOLICRED | Paul R Parseghian, Vice President of PGIM, Inc.,, as Investment Adviser to Claimant, PO Box 32339 | Newark | NJ | 07102 | |
| 7918859 | The Prudential Insurance Company of America- Core Investment Grade Credit Bond Fund - TOLICRED | PGIM Inc. Attn: Denise Taylor, PO Box 32339 | Newark | NJ | 07102 | |
| 7918859 | The Prudential Insurance Company of America- Core Investment Grade Credit Bond Fund - TOLICRED | State Street Bank, Attention: Misti McNett, 801 Pennsylvania Avenue, Tower 1, 5th Floor | Kansas City | MO | 64105 | |
| 7917093 | The Prudential Insurance Company of America- Hartford PICA Single Client Buy-Out SA-GAR PRD - | JPMChase Custody #732972, 14800 Frye Road, 2nd Floor | Ft. Worth | TX | 76155 | |
| 7917093 | The Prudential Insurance Company of America- Hartford PICA Single Client Buy-Out SA-GAR PRD - | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 7918887 | The Prudential Insurance Company of America- Long Duration Corporate Bond Account- TOLILDC | Paul R Parseghian, Vice President of PGIM, Inc.,, as Investment Adviser to Claimant, PO Box 32339 | Newark | NJ | 07102 | |
| 7918887 | The Prudential Insurance Company of America- Long Duration Corporate Bond Account- TOLILDC | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 7918887 | The Prudential Insurance Company of America- Long Duration Corporate Bond Account- TOLILDC | State Street Bank, Attention: Misti McNett, 801 Pennsylvania Avenue, Tower 1, 5th Floor | Kansas City | MO | 64105 | |
| 7918638 | The Prudential Insurance Company of America on behalf of VCA-GA-8217-SBA - SBA8217 | Paul R Parseghian, Vice President of PGIM, Inc.,, as Investment Adviser to Claimant, PO Box 32339 | Newark | NJ | 07102 | |
| 7918638 | The Prudential Insurance Company of America on behalf of VCA-GA-8217-SBA - SBA8217 | PGIM Inc. Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 7918638 | The Prudential Insurance Company of America on behalf of VCA-GA-8217-SBA - SBA8217 | State Street Bank, Attention: Misti McNett, 801 Pennsylvania Avenue, Tower 1, 5th Floor | Kansas City | MO | 64105 | |
| 7918834 | The Prudential Insurance Company of America on behalf of VCA-GI-3-20 (TOLI 20) - TOLI20 | Paul R Parseghian, Vice President of PGIM, Inc.,, as Investment Adviser to Claimant, PO Box 32339 | Newark | NJ | 07102 | |
| 7918834 | The Prudential Insurance Company of America on behalf of VCA-GI-3-20 (TOLI 20) - TOLI20 | PGIM Inc. , Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3843 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7918834 | The Prudential Insurance Company of America on behalf of VCA-GI-3-20 (TOLI 20) - TOLI20 | State Street Bank, Attn: Misti McNett, 801 Pennsylvania Avenue, Tower 1, 5th Floor | Kansas City | MO | 64105 | |
| 7919410 | The Prudential Insurance Company of America on behalf Variable Contract Account GA-8217-EBIA-WEBIA | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 7919410 | The Prudential Insurance Company of America on behalf Variable Contract Account GA-8217-EBIA-WEBIA | State Street Bank, 801 Pennsylvania Avenue, Tower 1, 5th Floor, Attention: Misti McNett | Kansas City | MO | 64105 | |
| 7918662 | The Prudential Insurance Company of America- Strategic Bond Account - SBA | Paul R Parseghian, Vice President of PGIM, Inc.,, as Investment Adviser to Claimant, PO Box 32339 | Newark | NJ | 07102 | |
| 7918662 | The Prudential Insurance Company of America- Strategic Bond Account - SBA | PGIM Inc. , Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 7918662 | The Prudential Insurance Company of America- Strategic Bond Account - SBA | State Street Bank, Attn: Misti McNett, 801 Pennsylvania Avenue, Tower 1, 5th Floor | Kansas City | MO | 64105 | |
| 7919355 | The Prudential Insurance Company of America- TOLI Protective Life Fixed Income Bond Fund - | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 7919355 | The Prudential Insurance Company of America- TOLI Protective Life Fixed Income Bond Fund - | State Street Bank, Attention: Misti McNett, 801 Pennsylvania Avenue, Tower 1, 5th Floor | Kansas City | MO | 64105 | |
| 7919392 | The Prudential Insurance Company of America- WCT 82/84 ANNUITY ACCOUNT - WCT8284 | Paul R. Pareghian, PO Box 32339 | Newark | NJ | 07102 | |
| 7919392 | The Prudential Insurance Company of America- WCT 82/84 ANNUITY ACCOUNT - WCT8284 | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 7919392 | The Prudential Insurance Company of America- WCT 82/84 ANNUITY ACCOUNT - WCT8284 | State Street Bank, 801 Pennsylvania Avenue, Tower 1, 5th Floor, Attention: Misti McNett | Kansas City | MO | 64105 | |
| 7919418 | The Prudential Insurance Company of America- Westrock PICA Single Client Buy-Out SA-GAR PRD -WRKSA | JPMChase - Custody #732972, 14800 Frye Road, 2nd Floor | Ft. Worth | TX | 76155 | |
| 7919418 | The Prudential Insurance Company of America- Westrock PICA Single Client Buy-Out SA-GAR PRD -WRKSA | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 7917548 | The Prudential Life Insurance Company, Ltd - GA USD BOND AFS (OFU1) - JPOJUAFS1 | First Data/Remitco, Attention: Audrey Perez, Citibank, Lockbox # 7057, 400 White Clay Center Drive | Newark | DE | 19711 | |
| 7917548 | The Prudential Life Insurance Company, Ltd - GA USD BOND AFS (OFU1) - JPOJUAFS1 | PGIM Inc. Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 7918165 | The Prudential Merged Retirement Plan - Pru Plan Asset Liability Portfolio-PPALP | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 7918165 | The Prudential Merged Retirement Plan - Pru Plan Asset Liability Portfolio-PPALP | State Street Bank, Attn: Misti McNett, 801 Pennsylvania Avenue, Tower 1, 5th Floor | Kansas City | MO | 64105 | |
| 7918113 | The Prudential Merged Retirement Plan - Pruplan Asset & Liability Portfolio 2-PPALP2 | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 7918113 | The Prudential Merged Retirement Plan - Pruplan Asset & Liability Portfolio 2-PPALP2 | State Street Bank, Attn: Misti McNett, 801 Pennsylvania Avenue Tower, 15th Floor | Kansas City | MO | 64105 | |
| 4930650 | THE PUMP & MOTOR WORKS INC | 1900 N WOOD DR | OKMULGEE | OK | 74447 | |
| 6117532 | THE QUAKER OATS CO | 1175 57th Ave | Oakland | CA | 94621 | |
| 4930651 | THE QUALITY GROUP INC | OPUSWORKS, 5825 GLENRIDGE DR STE 3-101 | ATLANTA | GA | 30328 | |
| 7915301 | The Queen's Health Systems Pension Pla | Address on file | | | | |
| 4930652 | THE QUEENS MEDICAL CENTER | 1301 PUNCHBOWL ST | HONOLULU | HI | 96813 | |
| 4942809 | The Quill-Loftus, Stephanie | 553 Lighthouse Avenue | Pacific Grove | CA | 93950 | |
| 4930653 | THE QUINLAN LAW FIRM LLC | 233 S WACKER DR STE 2210 | CHICAGO | IL | 60606 | |
| 7164779 | The R.T. Batson & N.R. Batson Family Trust- 1996, Nancy Robert Batson & Thomas Douglas Batson, Trustees | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 6165211 | The Raile Family Trust UTA August 4, 2011 | Address on file | | | | |
| 7462370 | The Ranch at Lake Sonoma | Address on file | | | | |
| 7462370 | The Ranch at Lake Sonoma | Address on file | | | | |
| 7195198 | The Ranch at Lake Sonoma | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195198 | The Ranch at Lake Sonoma | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195198 | The Ranch at Lake Sonoma | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195198 | The Ranch at Lake Sonoma | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195198 | The Ranch at Lake Sonoma | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195198 | The Ranch at Lake Sonoma | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7189965 | The Ranch Malibu | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7189965 | The Ranch Malibu | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7161460 | THE RANDOLPH C. CLOYD AND SHIRLEY R. CLOYD LIVING TRUST DATED JUNE 28, 2018 | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161460 | THE RANDOLPH C. CLOYD AND SHIRLEY R. CLOYD LIVING TRUST DATED JUNE 28, 2018 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7475284 | The Randolph P Hays and Anne K Hays Revocable Living Trust | Address on file | | | | |
| 7475284 | The Randolph P Hays and Anne K Hays Revocable Living Trust | Address on file | | | | |
| 7475284 | The Randolph P Hays and Anne K Hays Revocable Living Trust | Address on file | | | | |
| 7475284 | The Randolph P Hays and Anne K Hays Revocable Living Trust | Address on file | | | | |
| 7161054 | THE RANDY AND SHAREN ECK FAMILY TRUST DATED 01/15/2013 | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161054 | THE RANDY AND SHAREN ECK FAMILY TRUST DATED 01/15/2013 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7233311 | The Rankin 2017 Revocable Trust Dated December 7, 2017 | Address on file | | | | |
| 7872789 | The Rapides Foundation | Kayren Segall, 1101 Fourth Street, Suite 300 | Alexandria | LA | 71301 | |
| 7182217 | The Rasmussen Family Trust | Address on file | | | | |
| 7182217 | The Rasmussen Family Trust | Address on file | | | | |
| 7182482 | The Raul DeLeon and Patricia E. DeLeon Revocable Living Trust | Address on file | | | | |
| 7182482 | The Raul DeLeon and Patricia E. DeLeon Revocable Living Trust | Address on file | | | | |
| 5006235 | The Rawlings Company LLC | P.O. Box 2000 | LaGrange | KY | 40031-2000 | |
| 7186524 | THE RAY FAMILY SURVIVORS TRUST ET AL | Address on file | | | | |
| 6108394 | THE RAYMOND FACTORIES INC - 6720 DISTRICT BLVD # | 9530 Hageman Rd., B #196 | Bakersfield | CA | 93312 | |
| 6108395 | The Realty Associates Fund X LP | 142 Bristol Street North #100 | Newport Beach | CA | 92660 | |
| 7190592 | The Rebecca Dearing Living Trust | Address on file | | | | |
| 7190592 | The Rebecca Dearing Living Trust | Address on file | | | | |
| 4930654 | THE RECTOR WARDENS AND VESTRY OF | FAITH EPISCOPAL CHURCH CAMERON PARK, 2200 COUNTRY CLUB DR | CAMERON PARK | CA | 95682 | |
| 7725532 | THE REDEMPTORIST SOCIETY OF | Address on file | | | | |
| 7185209 | The Rediger Family Trust | Address on file | | | | |
| 7190900 | The Reed D. Pendleton and Linda S. Pendleton Family Trust | Address on file | | | | |
| 7190900 | The Reed D. Pendleton and Linda S. Pendleton Family Trust | Address on file | | | | |
| 7190900 | The Reed D. Pendleton and Linda S. Pendleton Family Trust | Address on file | | | | |
| 7190900 | The Reed D. Pendleton and Linda S. Pendleton Family Trust | Address on file | | | | |
| 4930655 | THE REED LEASING GROUP LLC | PO Box 3191 | MODESTO | CA | 95353 | |
| 7164771 | The Reed-Steen Revocable Trust, Dated June 30, 2010, c/o Judd E. Reed and Shirely E. Steen Trustees | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4945093 | The REFUGE-Levin, Matt | 963 Laurel St | San Carlos | CA | 94070 | |
| 6108396 | The Regents of the Univ of CA | 1 CYCLOTRON RD MS 90-1070 | Berkeley | CA | 94720 | |
| 6108397 | The Regents of the Univ of CA | 2195 HEARST AVE , RM 130 MC1103 | Berkeley | CA | 94720 | |
| 6012433 | THE REGENTS OF THE UNIVERSITY | 2195 HEARST AVE RM 130 MC1103 | BERKELEY | CA | 94720 | |
| 4930656 | THE REGENTS OF THE UNIVERSITY | OF CALIFORNIA, 2195 HEARST AVE RM 130 MC1103 | BERKELEY | CA | 94720 | |
| 4930657 | THE REGENTS OF THE UNIVERSITY | OF MICHIGAN, 701 TAPPAN | ANN ARBOR | MI | 48109 | |
| 4930658 | THE REGENTS OF THE UNIVERSITY OF | CALIFORNIA, 481 UNIVERSITY HALL | BERKELEY | CA | 94720-1103 | |
| 6011524 | THE REGENTS OF THE UNIVERSITY OF CA | 1 CYCLOTRON RD MS 90-1070 | BERKELEY | CA | 94720 | |
| 7942856 | THE REGENTS OF THE UNIVERSITY OF CA | 2601 WARRING ST | BERKELEY | CA | 94704 | |
| 6108398 | THE REGENTS OF THE UNIVERSITY OF CA | One Cyclotron Road | Berkeley | CA | 94720 | |
| 4930660 | THE REGENTS OF THE UNIVERSITY OF CA | UNIVERSITY OF CALIFORNIA MERCED, 5200 N LAKE RD | MERCED | CA | 95343 | |
| 6108399 | THE REGENTS OF THE UNIVERSITY OF CA, LAWRENCE BERKELEY NATIONAL LAB | 1 CYCLOTRON RD MS 90-1070 | BERKELEY | CA | 94720 | |
| 5876577 | The Regents of the University of California | Address on file | | | | |
| 7942857 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA | 1111 FRANKLIN STREET, 8TH FLOOR | DAVIS | CA | 95616 | |
| 7942858 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA | 1125 JACKSON STREET | DAVIS | CA | 95616 | |
| 6108400 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA | 1 CYCLOTRON RD MS 90-1070 | Berkeley | CA | 94720 | |
| 6030428 | The Regents of the University of California | 4200 University Ave. Ste 317 | West Des Moines | IA | 50266 | |
| 6182519 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA | Central Heating Plant, Attn: Rhonda Stewart Goldstein | Davis | CA | 95616 | |
| 6117535 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA | Central Heating Plant, Attn: Rhonda Stewart Goldstein, Office of the General Counsel, 1111 Franklin Street, 8th Floor | Oakland | CA | 94607-5200 | |
| 6117533 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA | Clark-Kerr Campus, 2601 Warring St | Berkeley | CA | 94704 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3845 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7942859 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA | CENTERAL HEATING PLANT | DAVIS | CA | 95616 | |
| 6030428 | The Regents of the University of California | Melissa Burley, Liability and Property Program Man, The University of California, 1111 Franklin Street, 10th Floor | Oakland | CA | 94607 | |
| 7230458 | The Regents of the University of California | Office of the General Counsel, Attn: Rhonda S. Goldstein, 1111 Franklin Street, 8th Floor | Oakland | CA | 94607-5200 | |
| 6108401 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA | PRIMATE CENTER ROAD 98 | Davis | CA | 95616 | |
| 6030428 | The Regents of the University of California | Sedgwick PO Box 14670 | Lexington | KY | 40512 | |
| 6108402 | The Regents of the University of California | University of California, Irvine, Calit2 | Irvine | CA | 92697 | |
| 6117534 | The Regents of the University of California | University Village, 1125 Jackson Street | Albany | CA | 94706 | |
| 7326657 | The Regents of the University of California | Office of the General Counsel, Rhonda Goldstein, 1111 Franklin Street, 8th Floor | Oakland | CA | 94607 | |
| 7953792 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA, DAVIS | 1130 K. STREET | SSacramento | CA | 95814 | |
| 6108403 | The Regents of the University of California-Lawrence Berkeley National Laboratory | One Cyclotron Road | Berkeley | CA | 94720 | |
| 5864295 | THE REGIONAL VENTURE LLC | Address on file | | | | |
| 7186525 | THE REINBOLD FAMILY TRUST DATED AUGUST 7, 2003 | Address on file | | | | |
| 7182095 | The Remick Family Trust | Address on file | | | | |
| 7182095 | The Remick Family Trust | Address on file | | | | |
| 7174803 | The Remodeling Co. | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600 | OAKLAND | CA | 94612 | |
| 7174803 | The Remodeling Co. | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600 | Oakland | CA | 94612 | |
| 7182218 | The Renee Vinyard Revocable Trust, dated October 18, 2013 | Address on file | | | | |
| 7182218 | The Renee Vinyard Revocable Trust, dated October 18, 2013 | Address on file | | | | |
| 4930661 | THE REPRESENTATION PROJECT | PO Box 1750 | ROSS | CA | 94957 | |
| 6108404 | The Residence at the Row LP | 2917 E Shepherd Ave | Fresno | CA | 93720 | |
| 4930662 | THE RESOURCE CONNECTION | OF AMADOR AND CALAVERAS COUNTIES, PO Box 919 | SAN ANDREAS | CA | 95249 | |
| 7230170 | The Revocable Living Trust in the name of Kerry Kelly Madigan Dated January 9, 2017 | Address on file | | | | |
| 7196428 | The Revocable Trust of Daniel Andrus | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196428 | The Revocable Trust of Daniel Andrus | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7460453 | The Reynolds L Buzard Jr Living Trust | Address on file | | | | |
| 7975653 | The Richard N. Hubbell Rev Living Trust | Address on file | | | | |
| 7191064 | The Richard R. Crain Trust | Address on file | | | | |
| 4930663 | THE RICHMOND/ERMET AIDS | FOUNDATION, 942 DIVISADERO ST STE 201 | SAN FRANCISCO | CA | 94115 | |
| 5876578 | The Ridgecrest Group | Address on file | | | | |
| 6117537 | THE RITZ-CARLTON HOTEL COMPANY LLC | 600 Stockton | San Francisco | CA | 94108 | |
| 7479804 | The Robert & Kathleen Scott Family Trust | Address on file | | | | |
| 7479804 | The Robert & Kathleen Scott Family Trust | Address on file | | | | |
| 7479804 | The Robert & Kathleen Scott Family Trust | Address on file | | | | |
| 7479804 | The Robert & Kathleen Scott Family Trust | Address on file | | | | |
| 7189382 | THE ROBERT AND BARBARA ABBOTT LIVING TRUST, DATED OCTOBER 16, 2018, c/o ROBERT K. ABBOTT AND BARBARA A. ABBOTT, TRUSTEES | Address on file | | | | |
| 7189382 | THE ROBERT AND BARBARA ABBOTT LIVING TRUST, DATED OCTOBER 16, 2018, c/o ROBERT K. ABBOTT AND BARBARA A. ABBOTT, TRUSTEES | Address on file | | | | |
| 7144896 | The Robert and Julie Walsh Family Trust | Address on file | | | | |
| 7144896 | The Robert and Julie Walsh Family Trust | Address on file | | | | |
| 7482044 | The Robert and Sandra Smith Revocable Inter Vivos Trust | Address on file | | | | |
| 7482044 | The Robert and Sandra Smith Revocable Inter Vivos Trust | Address on file | | | | |
| 7478788 | The Robert and Sara Smith Revocable Inter Vivos Trust | Address on file | | | | |
| 7478788 | The Robert and Sara Smith Revocable Inter Vivos Trust | Address on file | | | | |
| 7478788 | The Robert and Sara Smith Revocable Inter Vivos Trust | Address on file | | | | |
| 7478788 | The Robert and Sara Smith Revocable Inter Vivos Trust | Address on file | | | | |
| 7862619 | The Robert and Stephanie Castle Trust | Address on file | | | | |
| 7165760 | The Robert and Susan McCreery Family Trust, c/o Robert McCreery and Susan McCreery | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7182556 | The Robert F Giannini Revocable Trust | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7182556 | The Robert F Giannini Revocable Trust | Address on file | | | | |
| 7164796 | The Robert L. Ross, SR. Revocable Trust dated March 13, 2018, C/O Robert L. Ross, Sr., Trustee | ADAM D SORRELLS, 60 Independence Circle, Suite 100 | Chico | CA | 95973 | |
| 7164796 | The Robert L. Ross, SR. Revocable Trust dated March 13, 2018, C/O Robert L. Ross, Sr., Trustee | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle | Chico | CA | 95973 | |
| 7164796 | The Robert L. Ross, SR. Revocable Trust dated March 13, 2018, C/O Robert L. Ross, Sr., Trustee | John N Demas, 701 HOWE AVE. STE A-1 | SACRAMENTO | CA | 95825 | |
| 7912832 | The Robert L. Smith Jr. Trust | Address on file | | | | |
| 7158837 | THE ROBERT M CARLI AND MARNA E CARLI FAMILY TRUST DATED DECEMBER 12TH, 2016, C/O ROBERT M CARLI AND MARNA E CARLI, TRUSTEES | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158837 | THE ROBERT M CARLI AND MARNA E CARLI FAMILY TRUST DATED DECEMBER 12TH, 2016, C/O ROBERT M CARLI AND MARNA E CARLI, TRUSTEES | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 7175615 | The Robert P. Berndt 1997 Trust (Trustee: Robert P. Berndt) | Address on file | | | | |
| 7175615 | The Robert P. Berndt 1997 Trust (Trustee: Robert P. Berndt) | Address on file | | | | |
| 7175615 | The Robert P. Berndt 1997 Trust (Trustee: Robert P. Berndt) | Address on file | | | | |
| 7175615 | The Robert P. Berndt 1997 Trust (Trustee: Robert P. Berndt) | Address on file | | | | |
| 7175615 | The Robert P. Berndt 1997 Trust (Trustee: Robert P. Berndt) | Address on file | | | | |
| 7175615 | The Robert P. Berndt 1997 Trust (Trustee: Robert P. Berndt) | Address on file | | | | |
| 7161734 | THE ROBERT R AND ALEXIS M ROSA TRUST AGREEMENT, DATED JULY 12, 2004, C/O ALEXIS ROSA, TRUSTEE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7190904 | The Robert R and Nadeen J Biehler Revocable Living Trust | Address on file | | | | |
| 7190904 | The Robert R and Nadeen J Biehler Revocable Living Trust | Address on file | | | | |
| 7190904 | The Robert R and Nadeen J Biehler Revocable Living Trust | Address on file | | | | |
| 7190904 | The Robert R and Nadeen J Biehler Revocable Living Trust | Address on file | | | | |
| 7471287 | The Robinson Family Trust | Address on file | | | | |
| 7471287 | The Robinson Family Trust | Address on file | | | | |
| 7471287 | The Robinson Family Trust | Address on file | | | | |
| 7471287 | The Robinson Family Trust | Address on file | | | | |
| 7947606 | The Robyn Weiss Rev Trust U/T/A DTD 6/21/2016 | Address on file | | | | |
| 4930664 | THE ROCK CREEK WATER DISTRICT | SECRETARY TREASURER, 9601 STATE ROUTE #4 | FARMINGTON | CA | 95230 | |
| 6108406 | THE RODDE COMPANY dba R/M Vacaville LTD., L.P. | 413 WILLOW BROOK WAY | RIO VISTA | CA | 94571 | |
| 7461315 | The Roger E. Evans Revocable Trust d/t/d 12/16/99 | Address on file | | | | |
| 6116152 | The Roland S Ball Revocable Trust and The Gerald A Williams Family Trust | Attn: Al McVay, PO Box 13210 | SAN LUIS OBISPO | CA | 93406 | |
| 7942860 | THE ROLAND S BALL REVOCABLE TRUST AND THE GERALD A WILLIAMS FAMILY TRUST (TIC) | PO BOX 13210 | SAN LUIS OBISPO | CA | 93406 | |
| 7323597 | The Rolling Kitchen All American Soul Food Inc. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real | Millbrae | CA | 94030 | |
| 7187351 | The Rolston-Drew Family Trust dated January 27, 2005 | Address on file | | | | |
| 7187351 | The Rolston-Drew Family Trust dated January 27, 2005 | Address on file | | | | |
| 5876579 | The Roman Catholic Bishop of Fresno, a Corp Sole | Address on file | | | | |
| 5876580 | THE ROMAN CATHOLIC BISHOP OF MONTEREY | Address on file | | | | |
| 5876581 | THE ROMAN CATHOLIC BISHOP OF SAN JOSE | Address on file | | | | |
| 6141398 | THE ROMAN CATHOLIC WELFARE CORP OF SANTA ROSA | Address on file | | | | |
| 7478971 | The Ron and Shirley Rabo Family Trust | Address on file | | | | |
| 7219390 | The Ronald and Eileen Gold Living Trust | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7195046 | The Rores Family Living Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195046 | The Rores Family Living Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195046 | The Rores Family Living Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195046 | The Rores Family Living Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195046 | The Rores Family Living Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3847 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195046 | The Rores Family Living Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7481990 | The Rosalynn Bridges Trust | Address on file | | | | |
| 7481990 | The Rosalynn Bridges Trust | Address on file | | | | |
| 7481990 | The Rosalynn Bridges Trust | Address on file | | | | |
| 7481990 | The Rosalynn Bridges Trust | Address on file | | | | |
| 7927916 | The Rosanoff Family Trust | Address on file | | | | |
| 7927916 | The Rosanoff Family Trust | Address on file | | | | |
| 4935755 | The Royal Cuckoo Organ Lounge-Miller, Paul | 3202 Mission street | San Francisco | CA | 94110 | |
| 7923612 | The Royal London Mutual Insurance Society Limited | Institutional Protection Services, Third Floor, 1-3 Staple Inn | London | | WC1V 7QH | |
| 7196985 | The Rumrill Family 2003 Trust initially created on July 28, 2003 | Address on file | | | | |
| 7196985 | The Rumrill Family 2003 Trust initially created on July 28, 2003 | Address on file | | | | |
| 7196985 | The Rumrill Family 2003 Trust initially created on July 28, 2003 | Address on file | | | | |
| 7196985 | The Rumrill Family 2003 Trust initially created on July 28, 2003 | Address on file | | | | |
| 7196985 | The Rumrill Family 2003 Trust initially created on July 28, 2003 | Address on file | | | | |
| 7196985 | The Rumrill Family 2003 Trust initially created on July 28, 2003 | Address on file | | | | |
| 7153011 | The Ryan Family Trust | Address on file | | | | |
| 7153011 | The Ryan Family Trust | Address on file | | | | |
| 7153011 | The Ryan Family Trust | Address on file | | | | |
| 7153011 | The Ryan Family Trust | Address on file | | | | |
| 7153011 | The Ryan Family Trust | Address on file | | | | |
| 7153011 | The Ryan Family Trust | Address on file | | | | |
| 4933140 | The Ryan Law Group | 400 Capitol Mall Suite 2540 | Sacramento | CA | 95814 | |
| 4930665 | THE SACKETT GROUP INC | 4437 17TH ST | SAN FRANCISCO | CA | 94114 | |
| 6108407 | THE SAI LA FAMILY LTD - 1000 E STANLEY BLVD | 1265 S Cabernet Cir | Anaheim | CA | 92804 | |
| 5876582 | THE SALVATION ARMY | Address on file | | | | |
| 7778210 | THE SALVATION ARMY | 180 E OCEAN BLVD FL 9 | LONG BEACH | CA | 90802-4748 | |
| 4930667 | THE SALVATION ARMY | 180 E OCEAN BLVD | LONG BEACH | CA | 90802 | |
| 7779184 | THE SALVATION ARMY | A CALIFORNIA CORPORATION, 180 E OCEAN BLVD | LONG BEACH | CA | 90802-4709 | |
| 4930666 | THE SALVATION ARMY | REACH PROGRAM, 832 FOLSOM ST | SAN FRANCISCO | CA | 94119 | |
| 7174040 | THE SAMUEL CHASTAIN REVOCABLE TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174040 | THE SAMUEL CHASTAIN REVOCABLE TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4930668 | THE SAN BRUNO COMMUNITY FOUNDATION | 901 SNEATH LANE STE 209 | SAN BRUNO | CA | 94066 | |
| 7725534 | THE SAN DIEGO SYMPHONY | Address on file | | | | |
| 4930669 | THE SAN FRANCISCO BAY TRAIL PROJECT | 375 BEALE ST STE 700 | SAN FRANCISCO | CA | 94105-2001 | |
| 4930670 | THE SAN FRANCISCO GENERAL | HOSPITAL FOUNDATION, PO Box 410836 | SAN FRANCISCO | CA | 94141 | |
| 6108408 | The Sanborn Map Company, Inc. | 1935 Jamboree Drive Suite 100 | Colorado Springs | CO | 80920 | |
| 7481177 | The Sandra Lynn Peltola Living Trust | Address on file | | | | |
| 7481177 | The Sandra Lynn Peltola Living Trust | Address on file | | | | |
| 7190661 | The Sandra Tracy Kesckemeti Revocable Trust Dated July 17 2017 | Address on file | | | | |
| 7190661 | The Sandra Tracy Kesckemeti Revocable Trust Dated July 17 2017 | Address on file | | | | |
| 7198063 | The Sarah Salisbury Family Trust | Address on file | | | | |
| 7198063 | The Sarah Salisbury Family Trust | Address on file | | | | |
| 6014347 | THE SARDINE FACTORY, INC. | 555 ABREGO STREET | MONTEREY | CA | 93940 | |
| 4945019 | The Sardine Factory, Inc., Jean Kampe | 555 Abrego Street | Monterey | CA | 93940 | |
| 5876582 | THE SAVE MART COMPANIES, INC. | Address on file | | | | |
| 7472063 | The Save Mart Companies, Inc. | 1600 Yosemite Boulevard | Modesto | CA | 95354 | |
| 7472063 | The Save Mart Companies, Inc. | Arthur J. Gallagher & Co. Insurance Brokers of California, Inc., Christine Bagetakos, 45 East River Park Place West, Suite 605 | Fresno | CA | 93720 | |
| 7477191 | The Scardifield Family Trust | Address on file | | | | |
| 7477191 | The Scardifield Family Trust | Address on file | | | | |
| 7477191 | The Scardifield Family Trust | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3848 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7471171 | The Scardifield Family Trust | Address on file | | | | |
| 7471171 | The Scardifield Family Trust | Address on file | | | | |
| 7477191 | The Scardifield Family Trust | Address on file | | | | |
| 7471171 | The Scardifield Family Trust | Address on file | | | | |
| 7471171 | The Scardifield Family Trust | Address on file | | | | |
| 7173168 | The Schiff Family 1998 Living Trust, dated December 22, 1998 | Address on file | | | | |
| 7175840 | The Schmitz Family Revocable Trust, Under Declaration of Trust Dated February 12, 2016, c/o Caroline P. Schmitz, Trustee, and Nichola F. Schmitz, Successor Trustee | Address on file | | | | |
| 5876584 | The Scholten Co. 2000, Inc. | Address on file | | | | |
| 4941204 | The Schuetter Trust-SCHUETTER, Larry | 1312 Pintail Dr | suisun city | CA | 94585 | |
| 7476136 | The Schweiger Family Trust | Address on file | | | | |
| 7474030 | The Scott R. Herr and Margaret Herr Living Trust | Address on file | | | | |
| 7474030 | The Scott R. Herr and Margaret Herr Living Trust | Address on file | | | | |
| 7474030 | The Scott R. Herr and Margaret Herr Living Trust | Address on file | | | | |
| 7474030 | The Scott R. Herr and Margaret Herr Living Trust | Address on file | | | | |
| 7937082 | The Scott Z. Garfinkel Living Trust, Scott Z Garfinkel, Trustee | Address on file | | | | |
| 4930672 | THE SCOZZARI COMPANY | 3198 WILLOW AVE STE 106 | CLOVIS | CA | 93612 | |
| 7224543 | The Seereiter Family Trust 2013 | Address on file | | | | |
| 7476192 | The Senander Revocable Living Trust | Address on file | | | | |
| 7476192 | The Senander Revocable Living Trust | Address on file | | | | |
| 7476192 | The Senander Revocable Living Trust | Address on file | | | | |
| 7476192 | The Senander Revocable Living Trust | Address on file | | | | |
| 4930673 | THE SEPARATE ROSI DECEDENTS TRUST | UTA ORIGINALLY DATED 4/12/2001, AS, 820 GENEVA AVE | SAN FRANCISCO | CA | 94112 | |
| 6117538 | THE SEQUOIAS-PORTOLA VALLEY | 501 Portola Rd. | Portola Valley | CA | 94028 | |
| 7475981 | The Sharon M. Hinton Living Trust | Address on file | | | | |
| 7159028 | THE SHARRON C. AMES REVOCABLE TRUST DATED 5/25/2013, C/O SHARRON C. AMES, TRUSTEE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7159028 | THE SHARRON C. AMES REVOCABLE TRUST DATED 5/25/2013, C/O SHARRON C. AMES, TRUSTEE | Eric Ratinoff, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacrametno | CA | 95864 | |
| 6108409 | THE SHAW 1989 REVOCABLE TRUST - 4011 ALVIS CRT HOU | 6750 FOLSOM BLVD. STE. 224 | SACRAMENTO | CA | 95819 | |
| 6108410 | THE SHAW 1989 REVOCABLE TRUST - 4021 ALVIS CRT | 6750 Folsom Blvd., Ste 224 | Sacramento | CA | 95819 | |
| 6108411 | THE SHAW REVOCABLE TRUST C/O CENTURY MANAGEMENT CO | 6750 FOLSOM BLVD. STE. 224 | SACRAMENTO | CA | 95819 | |
| 7174202 | THE SHELDON BISSELL SEPARATE PROPERTY TRUST OF 2006 | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174202 | THE SHELDON BISSELL SEPARATE PROPERTY TRUST OF 2006 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7483200 | The Sherlyn Turnipseed Revocable Trust | Address on file | | | | |
| 7483200 | The Sherlyn Turnipseed Revocable Trust | Address on file | | | | |
| 7483200 | The Sherlyn Turnipseed Revocable Trust | Address on file | | | | |
| 7483200 | The Sherlyn Turnipseed Revocable Trust | Address on file | | | | |
| 7909190 | The Sherwood Community Property Trust | Bonnie Sherwood, TTEE, 20 Woodside Glen Ct | Oakland | CA | 94602 | |
| 7182219 | The Sheth Family 2010 Trust | Address on file | | | | |
| 7182219 | The Sheth Family 2010 Trust | Address on file | | | | |
| 7465816 | The Shirley Family Trust | Address on file | | | | |
| 7465816 | The Shirley Family Trust | Address on file | | | | |
| 7465816 | The Shirley Family Trust | Address on file | | | | |
| 7465816 | The Shirley Family Trust | Address on file | | | | |
| 7273208 | The Shirley M. Bruse 1999 Trust | Address on file | | | | |
| 5876586 | THE SHOPS AT TANFORAN | Address on file | | | | |
| 7481675 | The Shrub Care Co LLC | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7481675 | The Shrub Care Co LLC | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7481675 | The Shrub Care Co LLC | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7481675 | The Shrub Care Co LLC | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 8296438 | The Siemon Company | Address on file | | | | |
| 4930674 | THE SIERRA FUND | 103 PROVIDENCE MINE RD STE 101 | NEVADA CITY | CA | 95959 | |
| 7190923 | The Sigismund Family Trust dated May 16, 2007 | Address on file | | | | |
| 7190923 | The Sigismund Family Trust dated May 16, 2007 | Address on file | | | | |
| 7936741 | The Silva Family Living Trust U/A Dated 05/18/2017 | Address on file | | | | |
| 4944287 | The Silver Peso-Adam, Richard | 5645 Sand Jacinto Ave | Atascadero | CA | 93422 | |
| 7187603 | The Silvers Family Revocable Trust dates, May 26, 2004 (Amended & Restated June 30, 2016) | Address on file | | | | |
| 7187603 | The Silvers Family Revocable Trust dates, May 26, 2004 (Amended & Restated June 30, 2016) | Address on file | | | | |
| 7164781 | The Simin Ghiasvand and Robert E. Alman Living Trust, Dated June 24, 2016, c/o Simin Ghiasvand and Robert E. Alman, Trustees | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7319657 | The Simin Ghiasvand Living Trust, Dated October 20th, 2009, Restated June 27th, 2016, c/o Simin Ghiasvand, Trustee | Address on file | | | | |
| 7319657 | The Simin Ghiasvand Living Trust, Dated October 20th, 2009, Restated June 27th, 2016, c/o Simin Ghiasvand, Trustee | Address on file | | | | |
| 7164554 | THE SIMONE GEULA SENATE LIVING TRUST | Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7164554 | THE SIMONE GEULA SENATE LIVING TRUST | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 7175405 | The Singer Family Trust (Trustee: Patricia Singer) | Address on file | | | | |
| 7175405 | The Singer Family Trust (Trustee: Patricia Singer) | Address on file | | | | |
| 7175405 | The Singer Family Trust (Trustee: Patricia Singer) | Address on file | | | | |
| 7175405 | The Singer Family Trust (Trustee: Patricia Singer) | Address on file | | | | |
| 7175405 | The Singer Family Trust (Trustee: Patricia Singer) | Address on file | | | | |
| 7175405 | The Singer Family Trust (Trustee: Patricia Singer) | Address on file | | | | |
| 7725535 | THE SIOUX STEEL COMPANY | Address on file | | | | |
| 7725536 | THE SIOUX STEEL COMPANY | Address on file | | | | |
| 7464163 | The Six Family Trust dated January 13, 2011 | Address on file | | | | |
| 7464163 | The Six Family Trust dated January 13, 2011 | Address on file | | | | |
| 7464163 | The Six Family Trust dated January 13, 2011 | Address on file | | | | |
| 7464163 | The Six Family Trust dated January 13, 2011 | Address on file | | | | |
| 7465726 | The Skala Family Trust | Address on file | | | | |
| 7471072 | The Skelly Revocable Inter Vivos Trust | Address on file | | | | |
| 7471072 | The Skelly Revocable Inter Vivos Trust | Address on file | | | | |
| 7471072 | The Skelly Revocable Inter Vivos Trust | Address on file | | | | |
| 7471072 | The Skelly Revocable Inter Vivos Trust | Address on file | | | | |
| 7175033 | The Smith Family Trust (Trustee: Marilyn and Hugh Smith) | Address on file | | | | |
| 7175033 | The Smith Family Trust (Trustee: Marilyn and Hugh Smith) | Address on file | | | | |
| 7175033 | The Smith Family Trust (Trustee: Marilyn and Hugh Smith) | Address on file | | | | |
| 7175033 | The Smith Family Trust (Trustee: Marilyn and Hugh Smith) | Address on file | | | | |
| 7175033 | The Smith Family Trust (Trustee: Marilyn and Hugh Smith) | Address on file | | | | |
| 7175033 | The Smith Family Trust (Trustee: Marilyn and Hugh Smith) | Address on file | | | | |
| 5876587 | THE SOBAJE COMPANY INC | Address on file | | | | |
| 5876590 | THE SOBRATO ORGANIZATION | Address on file | | | | |
| 5876589 | THE SOBRATO ORGANIZATION | Address on file | | | | |
| 5876588 | THE SOBRATO ORGANIZATION | Address on file | | | | |
| 5864636 | The Sobrato Organization LLC | Address on file | | | | |
| 7325295 | The Soeth Revocable Inter Vivos Trust dated May 16, 2006 | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325295 | The Soeth Revocable Inter Vivos Trust dated May 16, 2006 | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928` | |
| 7325295 | The Soeth Revocable Inter Vivos Trust dated May 16, 2006 | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325295 | The Soeth Revocable Inter Vivos Trust dated May 16, 2006 | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928` | |
| 7183455 | The Solange Lemenager Revocable Trust | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3850 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7183455 | The Solange Lemenager Revocable Trust | Address on file | | | | |
| 5876591 | THE SOLAR GROUP | Address on file | | | | |
| 7165761 | The Solinsky Family Trust c/o Peter Solinsky and Virginia Solinsky, trustees | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7145510 | The Sonia Manriquez Living Trust | Address on file | | | | |
| 7145510 | The Sonia Manriquez Living Trust | Address on file | | | | |
| 7145510 | The Sonia Manriquez Living Trust | Address on file | | | | |
| 7145510 | The Sonia Manriquez Living Trust | Address on file | | | | |
| 7312105 | The Sorace Trust Dated July 13, 1990 | Address on file | | | | |
| 7144872 | The Sousa Family Trust Dated 9/4/2014 | Address on file | | | | |
| 7144872 | The Sousa Family Trust Dated 9/4/2014 | Address on file | | | | |
| 5876592 | The Spanos Corporation | Address on file | | | | |
| 5876593 | The Spanos Corporation | Address on file | | | | |
| 5876594 | The Spanos Family Partnership | Address on file | | | | |
| 4930675 | THE SPEAR GROUP INC | 3175 CORNERS NORTH CT NW | PEACHTREE CORNERS | GA | 30071 | |
| 4933476 | The Specialty Crop Company | 2985 Airport Drive | Madera | CA | 93637 | |
| 7169469 | The Spirit Trust | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169469 | The Spirit Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169469 | The Spirit Trust | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169469 | The Spirit Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7470940 | The Spitzer Family Trust | Address on file | | | | |
| 7470940 | The Spitzer Family Trust | Address on file | | | | |
| 7470940 | The Spitzer Family Trust | Address on file | | | | |
| 7470940 | The Spitzer Family Trust | Address on file | | | | |
| 4930676 | THE SPORT INSTITUTE MEDICAL GRP INC | 11251 RANCHO CARMEL DR # 50178 | SAN DIEGO | CA | 92150 | |
| 7187602 | The Spot Coffee and Catering | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7187602 | The Spot Coffee and Catering | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR | San Diego | CA | 92101 | |
| 7196814 | The St George Family Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196814 | The St George Family Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196814 | The St George Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196814 | The St George Family Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196814 | The St George Family Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196814 | The St George Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7725537 | THE ST PAUL EVANGELICAL | Address on file | | | | |
| 7942861 | THE STACEY J. SIROONIAN LIVING TRUST | 25 VAN NESS AVE. SUITE 400 | SAN FRANCISCO | CA | 94102 | |
| 4976261 | The Stacey J. Siroonian Living Trust | dated October 30, 2008, 6011 N. Fresno Street #105 | Fresno | CA | 93710 | |
| 6118354 | The Standard Fire Insurance Company | 1 Tower Square, 0000-08MS | Hartford | CT | 06183 | |
| 5913268 | The Standard Fire Insurance Company | A. Scott Loewe, #230606, Marie Bauman, #252584, Patrick Y. Howell, #298296, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85265 | |
| 4945641 | The Standard Fire Insurance Company | Bauman Loewe Witt & Maxwell, PLLC, A. Scott Loewe, Marie Bauman, Patrick Y. Howell, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 4949825 | The Standard Fire Insurance Company | Bauman Loewe Witt & Maxwell, PLLC, Mark C. Bauman, Patrick Y. Howell, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 5914187 | The Standard Fire Insurance Company | Mark C. Bauman, Patrick Y. Howell, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 4930677 | THE STANDARD REGISTER COMPANY | 600 ALBANY ST | DAYTON | OH | 45401-1167 | |
| 6108413 | THE STANDARD REGISTER COMPANY | 600 ALBANY ST | DAYTON | OH | 45417 | |
| 6108415 | THE STANDARD REGISTER COMPANY | PO BOX 1167 | DAYTON | OH | 45401-1167 | |
| 4930678 | THE STANLEY INSURANCE AGENCY INC | PO Box 97656 | LAS VEGAS | NV | 89193-7656 | |
| 6108417 | The Stanton Park Group | 300 New Jersey Avenue NW Suite 900 | Washington | DC | 20001 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7883611 | The State Bank of Geneva, Trustee | Address on file | | | | |
| 7883499 | The State Bank of Geneva, Trustee | Trust Department, 22 S. 4th St. | Geneva | IL | 60134 | |
| 7923456 | The State General Reserve Fund | Institutional Protection Services, Third Floor, 1-3 Staple Inn | London | | WC1V 7QH | |
| 7923469 | The State General Reserve Fund | Institutional Protection Services, Third Floor, 1-3 Staple Inn | London | | WC1V QH | |
| 7923523 | The State General Reserve Fund | Institutional Protection Services, Third Floor, 1-3 Staples Inn | London | | WC1V 7QH | |
| 7942862 | THE STATE OF CALIFORNIA | 707 THIRD ST FIFTH FLOOR | WEST SACRAMENTO | CA | 95605 | |
| 6116153 | THE STATE OF CALIFORNIA | DGS-REAL ESTATE SERVICES DIVISION, 707 THIRD ST, FIFTH FLOOR | WEST SACRAMENTO | CA | 95605 | |
| 7922668 | The State of Connecticut, acting through its Treasurer | Office of the Treasurer, Attn: Peter Gajowiak, 165 Capitol Avenue | Hartford | CT | 06106 | |
| 4930680 | THE STATE OF MICHIGAN | UNCLAIMED PROPERTY DVISION, PO Box 30756 | LANSING | MI | 48909 | |
| 7917121 | The State of Oregon by and through the Oregon Investment Council on behalf of the Common School Fund | Morgan, Lewis & Bockius LLP, Attn: Jennifer Feldsher & Shannon Wolf, 101 Park Avenue | New York | NY | 10178 | |
| 7917121 | The State of Oregon by and through the Oregon Investment Council on behalf of the Common School Fund | Oregon State Treasury, c/o Michael Viteri, 16290 SW Upper Boones Ferry Road | Tigard | OR | 97224 | |
| 7916511 | The State of Oregon by and through the Oregon Investment Council on behalf of the Industrial Accident Fund | Morgan, Lewis & Bockius LLP, Attn: Jennifer Feldsher & Shannon Wolf, 101 Park Avenue | New York | NY | 10178 | |
| 7916511 | The State of Oregon by and through the Oregon Investment Council on behalf of the Industrial Accident Fund | Oregon State Treasury, c/o Michael Viteri, 16290 SW Upper Boones Ferry Road | Tigard | OR | 97224 | |
| 7917669 | The State of Oregon by and through the Oregon Investment Council on behalf of the Oregon Public Employees Retirement Fund | Morgan, Lewis & Bockius LLP, Attn: Jennifer Feldsher & Shannon Wolf, 101 Park Avenue | New York | NY | 10178 | |
| 7920344 | The State of Oregon by and through the Oregon Investment Council on behalf of the Oregon Public Employees Retirement Fund | Morgan, Lewis & Bockius LLP, Attn: Shannon Wolf, One State Street | Hartford, | CT | 06103-3178 | |
| 7920061 | The State of Oregon by and through the Oregon Investment Council on behalf of the Oregon Public Employees Retirement Fund | Oregon State Treasury , c/o Michael Viteri, 16290 SW Upper Boones Ferry Road | Tigard | OR | 97224 | |
| 7920344 | The State of Oregon by and through the Oregon Investment Council on behalf of the Oregon Public Employees Retirement Fund | Oregon State Treasury, Attn: Michael Viteri, 16290 SW Upper Boones Ferry Road | Tigard | OR | 97224 | |
| 7915503 | The State of Oregon by and through the Oregon Investment Council on behalf of the Oregon Short Term Fund | Morgan, Lewis & Bockius LLP, Attn: Jennifer Feldsher & Shannon Wolf, 101 Park Avenue | New York | NY | 10178 | |
| 7915503 | The State of Oregon by and through the Oregon Investment Council on behalf of the Oregon Short Term Fund | Oregon State Treasury, c/o Michael Viteri, 16290 SW Upper Boones Ferry Road | Tigard | OR | 97224 | |
| 7174270 | THE STECK TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174270 | THE STECK TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7479297 | The Steen Family Trust of 1989 | Address on file | | | | |
| 7479297 | The Steen Family Trust of 1989 | Address on file | | | | |
| 7479297 | The Steen Family Trust of 1989 | Address on file | | | | |
| 7479297 | The Steen Family Trust of 1989 | Address on file | | | | |
| 7185039 | The Stephen Jay and Betty Risk Gould Living Trust, dated January 22, 2015, C/O Stephen J. Gould and Betty R. Gould, Trustees | Address on file | | | | |
| 7161591 | THE STERLING FAMILY TRUST UDT JUNE 28, 2011 | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 7473069 | The Steve L. Rhine Trust | Address on file | | | | |
| 7473069 | The Steve L. Rhine Trust | Address on file | | | | |
| 7473069 | The Steve L. Rhine Trust | Address on file | | | | |
| 7473069 | The Steve L. Rhine Trust | Address on file | | | | |
| 7199565 | The Steven Edward Thomas and Lorie Kirkpatrick-Thomas Revocable Trust | Address on file | | | | |
| 7199565 | The Steven Edward Thomas and Lorie Kirkpatrick-Thomas Revocable Trust | Address on file | | | | |
| 7257261 | The Steven L. Sincoff Revocable Living Trust | Address on file | | | | |
| 7182336 | The Steven M. Baker and Melania Kang Trust Agreement Dated March 7, 2001 | Address on file | | | | |
| 7182336 | The Steven M. Baker and Melania Kang Trust Agreement Dated March 7, 2001 | Address on file | | | | |
| 7317387 | The Stigall-Smith Family Trust | Address on file | | | | |
| 4942042 | The Stirring | 2250 Churn Creek Rd. | Redding | CA | 96002 | |
| 6117539 | THE STOCKTON CENTER SITE AUTHORITY | 1252 N Stanislaus St | Stockton | CA | 95202 | |
| 7479285 | The Stoner Family Trust | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
3852 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7482768 | The Stoner Family Trust | Address on file | | | | |
| 7482768 | The Stoner Family Trust | Address on file | | | | |
| 7271738 | The Strachan Family Irrevocable Trust | Address on file | | | | |
| 7195583 | The Strip Shop | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195583 | The Strip Shop | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195583 | The Strip Shop | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195583 | The Strip Shop | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195583 | The Strip Shop | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195583 | The Strip Shop | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195683 | The Stromer Family Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195683 | The Stromer Family Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195683 | The Stromer Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195683 | The Stromer Family Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195683 | The Stromer Family Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195683 | The Stromer Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195107 | The Struthers Family Trust Dated March 28, 2005 | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195107 | The Struthers Family Trust Dated March 28, 2005 | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195107 | The Struthers Family Trust Dated March 28, 2005 | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195107 | The Struthers Family Trust Dated March 28, 2005 | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195107 | The Struthers Family Trust Dated March 28, 2005 | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195107 | The Struthers Family Trust Dated March 28, 2005 | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7782594 | THE STUART INV SOCIETY A | PARTNERSHIP, ATTN FLOYD S SMITH & FAY E SMITH, 101 N LAUDERDALE DR | KALAMAZOO | MI | 49006-4345 | |
| 7783677 | THE STUART INV SOCIETY A | PARTNERSHIP, ATTN FLOYD S SMITH & FAY E SMITH, 101 N LAUDERDALE | KALAMAZOO | MI | 49006-4345 | |
| 7174118 | THE STUMP 1993 REVOCABLE TRUST. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174118 | THE STUMP 1993 REVOCABLE TRUST. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7161594 | THE SUDDUTH FAMILY TRUST ESTABLISHED NOVEMBER 2, 2011 | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 6108418 | The Sugar Bowl Corporation | 629 Sugar Bowl Road | Norden | CA | 95724 | |
| 5864599 | THE SUN VALLEY GROUP, Limited Liability Co | Address on file | | | | |
| 5876595 | The Surgery Center of Alta Bates Summit Medical Center, LLC | Address on file | | | | |
| 4930682 | THE SURLAND COMPANIES LLC | 1024 CENTRAL AVE | TRACY | CA | 95376 | |
| 7165481 | The Surviving Grantor's Trust Under the Walter Byck and Marjke Byck-Hoenselaars Trust Agreement | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7165093 | The Survivor's Trust | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7165554 | The Survivor's Trust, created under The Downing Family Trust, under Declaration of Trust | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7324601 | The Susan W. Hossfeld Survivor's Trust | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7324601 | The Susan W. Hossfeld Survivor's Trust | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7326393 | The Susan Yarbrough Family Trust | Address on file | | | | |
| 7326393 | The Susan Yarbrough Family Trust | Address on file | | | | |
| 7326393 | The Susan Yarbrough Family Trust | Address on file | | | | |
| 7326393 | The Susan Yarbrough Family Trust | Address on file | | | | |
| 4942052 | The Swingin Door-chapman, warren | 106 E. 25th Ave | San Mateo | CA | 94403 | |
| 4934061 | The Swingin Door-chapman, warren | 106 East 25th Ave | san mateo | CA | 94403 | |
| 7170552 | The Sylvia R. Mohr Revocable Trust | Address on file | | | | |
| 7170552 | The Sylvia R. Mohr Revocable Trust | Address on file | | | | |
| 7170552 | The Sylvia R. Mohr Revocable Trust | Address on file | | | | |
| 7170552 | The Sylvia R. Mohr Revocable Trust | Address on file | | | | |
| 7170552 | The Sylvia R. Mohr Revocable Trust | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7170552 | The Sylvia R. Mohr Revocable Trust | Address on file | | | | |
| 7182221 | The T.M. and J.T. Howard 2003 Revocable Trust | Address on file | | | | |
| 7182221 | The T.M. and J.T. Howard 2003 Revocable Trust | Address on file | | | | |
| 4930683 | THE TABLE GROUP | 3640 MT DIABLO BLVD STE 202 | LAFAYETTE | CA | 94549 | |
| 7182220 | The Tait Smith and Amber Watkins Revocable Trust January 2018. | Address on file | | | | |
| 7182220 | The Tait Smith and Amber Watkins Revocable Trust January 2018. | Address on file | | | | |
| 7920228 | The Tax-Exempt Bond Fund of America | c/o Capital Research and Management Company, Attn: Kristine Nishiyama, 333 South Hope Street, 55th Floor | Los Angeles | CA | 90071 | |
| 7920334 | The Tax-Exempt Fund of California | c/o Capital Research and Management Company, Attn: Kristine Nishiyama, 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | |
| 7207764 | The Teal Family Trust | Address on file | | | | |
| 7200395 | The Ted and Denise Fairbanks Trust date 11/23/1999 | Address on file | | | | |
| 7200395 | The Ted and Denise Fairbanks Trust date 11/23/1999 | Address on file | | | | |
| 7938596 | THE TERENTIEV FAMILY TRUST | Address on file | | | | |
| 7325969 | The Teresa Denise Thorp 2009 Family Trust | Joseph M Earley III, 2561 California Park Dr, Ste. 100 | Chico | CA | 95928 | |
| 7325969 | The Teresa Denise Thorp 2009 Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325969 | The Teresa Denise Thorp 2009 Family Trust | Joseph M Earley III, 2561 California Park Dr, Ste. 100 | Chico | CA | 95928 | |
| 7325969 | The Teresa Denise Thorp 2009 Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6108419 | THE TERMINIX INTERNATIONAL CO LP | 860 Ridge Lake Blvd | Memphis | TX | 38120 | |
| 4930684 | THE TERMINIX INTERNATIONAL CO LP | 860 RIDGE LAKE BLVD MS A3-4019 | MEMPHIS | TN | 38120 | |
| 6108445 | The Terminix International Company Limited Partnership | 860 Ridge Lake Blvd | Memphis | TX | 38120 | |
| 7281644 | The Terminix International Company Limited Partnership | Attn: Monty Blevins, 5910 Price Avenue | McClellan | CA | 95652 | |
| 7260637 | The Terminix International Company Limited Partnership | Attn: Monty Blevins, Terminix Corporate Headquarters, 150 Peabody Place | Memphis | TN | 38103 | |
| 7260637 | The Terminix International Company Limited Partnership | Sidley Austin LLP, Attn: Pamela Santos, 555 W. Fifth Street Suite 4000 | Los Angeles | CA | 90013 | |
| 7281644 | The Terminix International Company Limited Partnership | Terminix Corporate Headquarters , Attn: Monty Blevins, 150 Peabody Place | Memphis | TN | 38103 | |
| 6108446 | The Termo Company | 3275 Cherry Avenue | Long Beach | CA | 90807 | |
| 7476017 | The Terry L. Frost Trust | Address on file | | | | |
| 7476017 | The Terry L. Frost Trust | Address on file | | | | |
| 7476017 | The Terry L. Frost Trust | Address on file | | | | |
| 7476017 | The Terry L. Frost Trust | Address on file | | | | |
| 7462470 | The Third Street Trust UA Dated 1/11/1990 | Address on file | | | | |
| 7462470 | The Third Street Trust UA Dated 1/11/1990 | Address on file | | | | |
| 7462470 | The Third Street Trust UA Dated 1/11/1990 | Address on file | | | | |
| 7462470 | The Third Street Trust UA Dated 1/11/1990 | Address on file | | | | |
| 7462470 | The Third Street Trust UA Dated 1/11/1990 | Address on file | | | | |
| 7462470 | The Third Street Trust UA Dated 1/11/1990 | Address on file | | | | |
| 7316084 | The Thomas and Margaret Jenkins Family Trust | Address on file | | | | |
| 7465758 | The Thomas and Norma deBettencourt Living Trust | Address on file | | | | |
| 7835463 | The Thomas F. Fucito Restated Trust | Address on file | | | | |
| 7322317 | The Thomas R. Avila and Patricia L. Avila Trust dated October 5, 1988, c/o Thomas R. Avila and Patricia L. Avila, Trustees | Address on file | | | | |
| 7165646 | The Thomas R. Avila and Patricia L. Avila Trust dated October 5, 1988, c/o Thomas R. Avila and Patricia L. Avila, Trustees | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7196815 | The Thomas S. Knox Living Trust dtd Nov. 8, 2007 | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196815 | The Thomas S. Knox Living Trust dtd Nov. 8, 2007 | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196815 | The Thomas S. Knox Living Trust dtd Nov. 8, 2007 | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196815 | The Thomas S. Knox Living Trust dtd Nov. 8, 2007 | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196815 | The Thomas S. Knox Living Trust dtd Nov. 8, 2007 | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196815 | The Thomas S. Knox Living Trust dtd Nov. 8, 2007 | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7161310 | THE THORNTON KEMPTON LIVING TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161310 | THE THORNTON KEMPTON LIVING TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7189346 | The Thorp Family Trust | Address on file | | | | |
| 7189346 | The Thorp Family Trust | Address on file | | | | |
| 7149436 | The Toci Trust by William Thomas Toci, trustee | Address on file | | | | |
| 7477214 | THE TONY G. PETERS AND RIA A. PETERS FAMILY TRUST | Address on file | | | | |
| 7477214 | THE TONY G. PETERS AND RIA A. PETERS FAMILY TRUST | Address on file | | | | |
| 7477214 | THE TONY G. PETERS AND RIA A. PETERS FAMILY TRUST | Address on file | | | | |
| 7477214 | THE TONY G. PETERS AND RIA A. PETERS FAMILY TRUST | Address on file | | | | |
| 7474758 | The Torkko Family Trust | Address on file | | | | |
| 7474758 | The Torkko Family Trust | Address on file | | | | |
| 7474758 | The Torkko Family Trust | Address on file | | | | |
| 7474758 | The Torkko Family Trust | Address on file | | | | |
| 4930685 | THE TORONTO- DOMINION BANK | 66 WELLINGTON ST W 6TH FL TD TWR | TORONTO | ON | M5K 1A2 | |
| 7156338 | The Toscana Trust dated 5/19/2015 | Address on file | | | | |
| 5864490 | THE TOWBES GROUP | Address on file | | | | |
| 5864378 | THE TOWBES GROUP, INC | Address on file | | | | |
| 7161595 | THE TOWER C. SNOW, JR. REVOCABLE TRUST DATED DECEMBER 23, 2011 | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 6108447 | THE TRAILER CO | 685 Cochran Street | Suite 200 | CA | 93065 | |
| 4930686 | THE TRAINING ASSOCIATES CORP | 287 TURNPIKE RD STE 300 | WESTBOROUGH | MA | 01581 | |
| 6108475 | The Training Associates Corporation | 287 Turnpike Road | Westborough | MA | 01581 | |
| 5857029 | The Training Associates Corporation | Justin D. Barrett, Director of Contracts & Compliance, 287 Turnpike Road, Suite 300 | Westborough | MA | 01581 | |
| 5857029 | The Training Associates Corporation | Mirick, O'Connell, DeMallie & Lougee, LLP, Paul W. Carey, Esq., 100 Front Street | Worcester | MA | 01608 | |
| 7212757 | The Tralka Family Trust | Address on file | | | | |
| 4930687 | THE TRANE COMPANY | 17760 ROWLAND ST | CITY OF INDUSTRY | CA | 91748 | |
| 4930688 | THE TRANE COMPANY | PACIFIC COAST TRANE CONTROLS, 310 SOQUEL WAY | SUNNYVALE | CA | 94086 | |
| 7189331 | The Trask Family Trust | Address on file | | | | |
| 7189331 | The Trask Family Trust | Address on file | | | | |
| 6118355 | The Travelers Home and Marine Insurance Company | 1 Tower Square, 0000-08MS | Hartford | CT | 06183 | |
| 5913269 | The Travelers Home And Marine Insurance Company | A. Scott Loewe, #230606, Marie Bauman. #252584, Patrick Y. Howell, #298296, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85265 | |
| 4945642 | The Travelers Home And Marine Insurance Company | Bauman Loewe Witt & Maxwell, PLLC, A. Scott Loewe, Marie Bauman, Patrick Y. Howell, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 4949826 | The Travelers Home and Marine Insurance Company | Bauman Loewe Witt & Maxwell, PLLC, Mark C. Bauman, Patrick Y. Howell, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 5914188 | The Travelers Home and Marine Insurance Company | Mark C. Bauman, Patrick Y. Howell, Bauman Loewe Witt & Maxwell, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 6118351 | The Travelers Indemnity Company | 1 Tower Square, 0000-08MS | Hartford | CT | 06183 | |
| 5913266 | The Travelers Indemnity Company | A. Scott Loewe, #230606, Marie Bauman. #252584, Patrick Y. Howell, #298296, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85265 | |
| 4945639 | The Travelers Indemnity Company | Bauman Loewe Witt & Maxwell, PLLC, A. Scott Loewe, Marie Bauman, Patrick Y. Howell, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 4949823 | The Travelers Indemnity Company | Bauman Loewe Witt & Maxwell, PLLC, Mark C. Bauman, Patrick Y. Howell, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 7229512 | The Travelers Indemnity Company | c/o Elena M. Gervino, Vice President - Claim Legal and, Specialized Services, One Tower Square MSO5 | Hartford | CT | 06183 | |
| 7233709 | The Travelers Indemnity Company | c/o Elena M. Gervino, VP - Claim Legal and Specialized Services, One Tower Square MSO5 | Hartford | CT | 06183 | |
| 7229512 | The Travelers Indemnity Company | c/o Mary C. Duffy Boardman, Executive Counsel , One Tower Square 0000-08MSA | Hartford | CT | 06183 | |
| 5914189 | The Travelers Indemnity Company | Mark C. Bauman, Patrick Y. Howell, Bauman Loewe Witt & Maxwell, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 7236673 | The Travelers Indemnity Company and certain of its Affiliates | c/o Mary C. Duffy Boardman, Executive Counsel , One Tower Square 0000-08MSA | Hartford | CT | 06183 | |
| 7236673 | The Travelers Indemnity Company and certain of its Affiliates | David D. Rowland, Executive Vice President and, Co-Chief Investment Officer Travelers, 385 Washington Street, 9275LC13B | St. Paul | MN | St. Paul | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6118292 | The Travelers Indemnity Company and certain of its property casualty insurance affiliates | 1 Tower Square, 0000-08MS | Hartford | CT | 06183 | |
| 6118350 | The Travelers Indemnity Company of America | 1 Tower Square, 0000-08MS | Hartford | CT | 06183 | |
| 5913264 | The Travelers Indemnity Company Of America | A. Scott Loewe, #230606, Marie Bauman. #252584, Patrick Y. Howell, #298296, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85265 | |
| 4945637 | The Travelers Indemnity Company Of America | Bauman Loewe Witt & Maxwell, PLLC, A. Scott Loewe, Marie Bauman, Patrick Y. Howell, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 7234145 | The Travelers Indemnity Company of Connecticut | c/o Elena M. Gervino, Vice President - Claim Legal and, Specialized Services, One Tower Square MSO5 | Hartford | CT | 06183 | |
| 7966606 | The Travelers Indemnity Company of Connecticut | The Travelers Indemnity Company, c/o Elena M. Gervino, VP Claim Legal and Specialized Services, One Tower Square MSO5 | Hartford | CT | 06183 | |
| 7234145 | The Travelers Indemnity Company of Connecticut | The Travelers Indemnity Company, c/o Mary C. Duffy Boardman, Executive Counsel - Corporate Litigation, One Tower Square 0000-08MSA | Hartford | CT | 06183 | |
| 5876596 | THE TRENCHLESS CO | Address on file | | | | |
| 5876597 | THE TRIBE COMPANIES | Address on file | | | | |
| 7159233 | THE TRUST FOR JENNIFER POWELL, C/O AMY BELOW & SUSAN BELOW, TRUSTEES | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4930689 | THE TRUST FOR PUBLIC LAND | 101 MONTGOMERY ST 9TH FL | SAN FRANCISCO | CA | 94104 | |
| 7197859 | The Trust of Herbert W. Fish and Lahna C. Fish | Address on file | | | | |
| 7197859 | The Trust of Herbert W. Fish and Lahna C. Fish | Address on file | | | | |
| 7920132 | The Trustees of the Bombardier Trust (UK) | Brian Hourihan, Brookfield Public Security Group LLC, Brookfield Place, 250 Vesey Street, 15th Floor | New York | NY | 10281 | |
| 7920132 | The Trustees of the Bombardier Trust (UK) | Leah Lopez, Attorney, Paul Hastings LLP, 200 Park Avenue | New York | NY | 10166 | |
| 6108476 | The Trustees of the California State University | 401 Golden Shore #136 | Long Beach | CA | 90802 | |
| 7164784 | The Tu Thanh & Irene C. Do Living Trust, Dated July 11, 2008, c/o Tu Thanh Do & Irene C. Do, Trustees | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 6021643 | The Tucker Group | 25A Crescent Dr. #119 | PLEASANT HILL | CA | 94523 | |
| 7187030 | The Turner Family Trust dated 2016 | Address on file | | | | |
| 7187030 | The Turner Family Trust dated 2016 | Address on file | | | | |
| 7314529 | The U.S. 56371036 Frederick James Scott Trust of 1991 | Address on file | | | | |
| 7314529 | The U.S. 56371036 Frederick James Scott Trust of 1991 | Address on file | | | | |
| 7314529 | The U.S. 56371036 Frederick James Scott Trust of 1991 | Address on file | | | | |
| 7314529 | The U.S. 56371036 Frederick James Scott Trust of 1991 | Address on file | | | | |
| 5006177 | The U.S. Department of Health & Human Service | Hubert H. Humphrey Building, 200 Independence Avenue, S.W. | Washington | DC | 20201 | |
| 7779630 | THE UC DAVIS FOUNDATION | 1460 DREW AVE | DAVIS | CA | 95618-4856 | |
| 4930690 | THE UDINSKY GROUP | 2941 TELEGRAPH AVE | BERKELEY | CA | 94705 | |
| 4930691 | THE UNIVERSITY FOUNDATION | CHICO STATE UNIVERSITY | CHICO | CA | 95929-0246 | |
| 4930692 | THE UNIVERSITY OF TEXAS AT AUSTIN | COCKRELL SCHOOL OF ENGINEERING, 110 INNER CAMPUS DR STOP K5300 | AUSTIN | TX | 78712 | |
| 7165786 | The UPS Store | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7468582 | The UPS Store 1093 | 26500 Agoura Road Ste 102 | Calabasas | CA | 91302 | |
| 7467631 | The UPS Store 6370 | 23823 Malibu Road Ste 50 | Mailbu | CA | 90265 | |
| 4930693 | THE URBAN ALLIANCE FOUNDATION INC | 2030 Q ST NW | WASHINGTON | DC | 20009 | |
| 4930694 | THE UTILITY REFORM NETWORK | 268 BUSH ST STE 3933 | SAN FRANCISCO | CA | 94104 | |
| 4930695 | THE UX CONSULTING COMPANY LLC | PO Box 276 | BROOKFIELD | CT | 06804-0276 | |
| 7182222 | The Valencia Family Trust | Address on file | | | | |
| 7182222 | The Valencia Family Trust | Address on file | | | | |
| 7827932 | The Van Iderstine Family Trust | John C. Cox , 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7072323 | The Van Ness 1983 Revocable Trust | Address on file | | | | |
| 7174972 | The Van Roekel Inter Vivos Family Trust (Trustee: Julia and Ryan Van Roekel) | Address on file | | | | |
| 7174972 | The Van Roekel Inter Vivos Family Trust (Trustee: Julia and Ryan Van Roekel) | Address on file | | | | |
| 7174972 | The Van Roekel Inter Vivos Family Trust (Trustee: Julia and Ryan Van Roekel) | Address on file | | | | |
| 7174972 | The Van Roekel Inter Vivos Family Trust (Trustee: Julia and Ryan Van Roekel) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7174972 | The Van Roekel Inter Vivos Family Trust (Trustee: Julia and Ryan Van Roekel) | Address on file | | | | |
| 7174972 | The Van Roekel Inter Vivos Family Trust (Trustee: Julia and Ryan Van Roekel) | Address on file | | | | |
| 4933323 | The Vanguard Group | 100 Vanguard Boulevard | Malvern | PA | 19355 | |
| 7481622 | The Vanderstine Family Trust | Address on file | | | | |
| 7481622 | The Vanderstine Family Trust | Address on file | | | | |
| 7584067 | The Vanderstine Family Trust | Address on file | | | | |
| 7584067 | The Vanderstine Family Trust | Address on file | | | | |
| 7593663 | The Vanderstine Family Trust | Boldt, Paige N., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7593663 | The Vanderstine Family Trust | Cox, John C., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7593663 | The Vanderstine Family Trust | Boldt, Paige N., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7593663 | The Vanderstine Family Trust | Cox, John C., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5876599 | The Veggie Grill Inc. | Address on file | | | | |
| 4930696 | THE VELEZ LAW FIRM | 3010 LAVA RIDGE CT STE 180 | ROSEVILLE | CA | 95661 | |
| 7165556 | The Verlander Family Trust | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7779283 | THE VERNAL CHRISTIAN CHURCH | 1845 W 750 S | VERNAL | UT | 84078-4131 | |
| 7476210 | The Vernon D. and Judie I. Hall Revocable Living Trust | Address on file | | | | |
| 7476210 | The Vernon D. and Judie I. Hall Revocable Living Trust | Address on file | | | | |
| 7476210 | The Vernon D. and Judie I. Hall Revocable Living Trust | Address on file | | | | |
| 7476210 | The Vernon D. and Judie I. Hall Revocable Living Trust | Address on file | | | | |
| 5864518 | The Villa Communities, LLC | Address on file | | | | |
| 4930697 | THE VILLAGE OF LOS BANOS UNIT NO 2 | OWNERS ASSOCIATION, 1932 W ORANGEBURG AVE | MODESTO | CA | 95350 | |
| 6108478 | THE VILLAGES GOLF & COUNTRY CLUB | 877 CEDAR STREET SUITE 240 | SANTA CRUZ | CA | 95060 | |
| 6008720 | The Villages Golf and Country Club | 5000 Cribari Lane | SAN JOSE | CA | 95135 | |
| 7725538 | THE VINE STREET HILL CEMETARY | Address on file | | | | |
| 5865486 | THE VINEYARDS AT MARSH CREEK OWNERS ASSOCIATION | Address on file | | | | |
| 7942863 | THE VINTAGE BANK | 1 SW COLUMBIA STREET SUITE 1170 | PORTLAND | OR | 97258 | |
| 6108479 | The Vintage Bank | One SW Columbia Street, Suite 1170, Umpqua Bank, Jim Gossett | Portland | Or | 97258 | |
| 7190593 | The Virginia L. Penrose Revocable Living Trust Agreement, dated October 2002 | Address on file | | | | |
| 7190593 | The Virginia L. Penrose Revocable Living Trust Agreement, dated October 2002 | Address on file | | | | |
| 7175349 | The Vollman Revocable Inter Vivos Trust Dated 8/27/99 (Trustee: Terry Vollman) | Address on file | | | | |
| 7175349 | The Vollman Revocable Inter Vivos Trust Dated 8/27/99 (Trustee: Terry Vollman) | Address on file | | | | |
| 7175349 | The Vollman Revocable Inter Vivos Trust Dated 8/27/99 (Trustee: Terry Vollman) | Address on file | | | | |
| 7175349 | The Vollman Revocable Inter Vivos Trust Dated 8/27/99 (Trustee: Terry Vollman) | Address on file | | | | |
| 7175349 | The Vollman Revocable Inter Vivos Trust Dated 8/27/99 (Trustee: Terry Vollman) | Address on file | | | | |
| 7175349 | The Vollman Revocable Inter Vivos Trust Dated 8/27/99 (Trustee: Terry Vollman) | Address on file | | | | |
| 4930698 | THE VON CORPORATION | PO Box 110096 | BIRMINGHAM | AL | 35211 | |
| 7175461 | The Wagner Family Trust (Trustee: Donald E Wagner) | Address on file | | | | |
| 7175461 | The Wagner Family Trust (Trustee: Donald E Wagner) | Address on file | | | | |
| 7175461 | The Wagner Family Trust (Trustee: Donald E Wagner) | Address on file | | | | |
| 7175461 | The Wagner Family Trust (Trustee: Donald E Wagner) | Address on file | | | | |
| 7175461 | The Wagner Family Trust (Trustee: Donald E Wagner) | Address on file | | | | |
| 7175461 | The Wagner Family Trust (Trustee: Donald E Wagner) | Address on file | | | | |
| 7161373 | THE WALKER 1984 FAMILY TRUST, DATED JULY 19, 1984 | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161373 | THE WALKER 1984 FAMILY TRUST, DATED JULY 19, 1984 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7196900 | The Walker Family 2014 Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196900 | The Walker Family 2014 Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196900 | The Walker Family 2014 Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196900 | The Walker Family 2014 Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196900 | The Walker Family 2014 Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196900 | The Walker Family 2014 Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6108480 | The Wall Street Journal | 1211 Ave of the Americas | New York | NY | 10036 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7471659 | The Wallace Family Trust dated March 13, 1998 | Address on file | | | | |
| 7471659 | The Wallace Family Trust dated March 13, 1998 | Address on file | | | | |
| 7471659 | The Wallace Family Trust dated March 13, 1998 | Address on file | | | | |
| 7471659 | The Wallace Family Trust dated March 13, 1998 | Address on file | | | | |
| 7175616 | The Walleen Y. Eveslage Living Trust (Trustee: Walleen Eveslage) | Address on file | | | | |
| 7175616 | The Walleen Y. Eveslage Living Trust (Trustee: Walleen Eveslage) | Address on file | | | | |
| 7175616 | The Walleen Y. Eveslage Living Trust (Trustee: Walleen Eveslage) | Address on file | | | | |
| 7175616 | The Walleen Y. Eveslage Living Trust (Trustee: Walleen Eveslage) | Address on file | | | | |
| 7175616 | The Walleen Y. Eveslage Living Trust (Trustee: Walleen Eveslage) | Address on file | | | | |
| 7175616 | The Walleen Y. Eveslage Living Trust (Trustee: Walleen Eveslage) | Address on file | | | | |
| 7917881 | The Walt Disney Company Retirement Plan Master Trust | Address on file | | | | |
| 7475228 | The Walter Brinkop Loew and Catherine Elisa Loew Living Trust dated January 13, 1994 | Address on file | | | | |
| 7475228 | The Walter Brinkop Loew and Catherine Elisa Loew Living Trust dated January 13, 1994 | Address on file | | | | |
| 7475228 | The Walter Brinkop Loew and Catherine Elisa Loew Living Trust dated January 13, 1994 | Address on file | | | | |
| 7475228 | The Walter Brinkop Loew and Catherine Elisa Loew Living Trust dated January 13, 1994 | Address on file | | | | |
| 7161617 | The Walter J. Hampe and Wheyting C. Hampe Revocable Trust dated July 25, 1995 c/o Walter J. Hampe and Wheyting C. Hampe Trustees | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5940054 | The Ward Firm | 2121 Natomas Crossing Dr. Suite 200-389 | Sacramento | CA | 95834 | |
| 7284326 | The Warren C. Bowden Revocable Living Trust, Warren C. Bowden as Trustee | Address on file | | | | |
| 6108481 | The Washington Post | 1301 K St, NW | Washington | DC | 20071 | |
| 7195825 | The Wayne A. Cook Family Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195825 | The Wayne A. Cook Family Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195825 | The Wayne A. Cook Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195825 | The Wayne A. Cook Family Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195825 | The Wayne A. Cook Family Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195825 | The Wayne A. Cook Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7896743 | The Weber Family Trust | Address on file | | | | |
| 7166153 | The Weddell Family Trust dated April 12, 2010, C/O Lothar L. Weddell and Carole A. Weddell, Trustees | ADAM D SORRELLS, 60 Independence Circle, Suite 100 | Chico | CA | 95973 | |
| 7166153 | The Weddell Family Trust dated April 12, 2010, C/O Lothar L. Weddell and Carole A. Weddell, Trustees | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle | Chico | CA | 95973 | |
| 7166153 | The Weddell Family Trust dated April 12, 2010, C/O Lothar L. Weddell and Carole A. Weddell, Trustees | John N Demas, 701 HOWE AVE. STE A-1 | SACRAMENTO | CA | 95825 | |
| 4930699 | THE WELL CHILD FOUNDATION | 3500 GLEN PARK RD | OAKLAND | CA | 94602 | |
| 4930700 | THE WELL WORKPLACE LLC | WELLADVANTAGE, 7543 MAIN ST 2ND FL | SYKESVILLE | MD | 21784 | |
| 7194936 | The Wellsfry Special Needs Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194936 | The Wellsfry Special Needs Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194936 | The Wellsfry Special Needs Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194936 | The Wellsfry Special Needs Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194936 | The Wellsfry Special Needs Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194936 | The Wellsfry Special Needs Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4930701 | THE WEST PITTSBURG COMMUNITY | CHURCH OF GOD IN CHRIST, 204 BAILEY RD | BAY POINT | CA | 94565 | |
| 7284209 | The Westbrook Revocable Inter Vivos Trust Dated November 16, 2007 | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 6057140 | The Western Pacific Railroad Company | 1400 Douglas Street | Omaha | NE | 68179 | |
| 6057151 | The Western Pacific Railroad Company | 77 Beale St | San Francisco | CA | 94105 | |
| 7474604 | The Westlund Family Trust | Address on file | | | | |
| 7478898 | The White Family 1991 Trust | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3858 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7478898 | The White Family 1991 Trust | Address on file | | | | |
| 7185752 | THE WHITE FAMILY TRUST | Address on file | | | | |
| 7185752 | THE WHITE FAMILY TRUST | Address on file | | | | |
| 7175197 | The White Family Trust (Trustee: Sonja F. White) | Address on file | | | | |
| 7175197 | The White Family Trust (Trustee: Sonja F. White) | Address on file | | | | |
| 7175197 | The White Family Trust (Trustee: Sonja F. White) | Address on file | | | | |
| 7175197 | The White Family Trust (Trustee: Sonja F. White) | Address on file | | | | |
| 7175197 | The White Family Trust (Trustee: Sonja F. White) | Address on file | | | | |
| 7175197 | The White Family Trust (Trustee: Sonja F. White) | Address on file | | | | |
| 5992948 | The White House at Churn Creek Golf Course-DIVINE, Deborah | 7335 Churn Creek Rd | Redding | CA | 96002 | |
| 7175022 | The White Inter Vivos Trust (Trustee: Karen White) | Address on file | | | | |
| 7175022 | The White Inter Vivos Trust (Trustee: Karen White) | Address on file | | | | |
| 7175022 | The White Inter Vivos Trust (Trustee: Karen White) | Address on file | | | | |
| 7175022 | The White Inter Vivos Trust (Trustee: Karen White) | Address on file | | | | |
| 7175022 | The White Inter Vivos Trust (Trustee: Karen White) | Address on file | | | | |
| 7175022 | The White Inter Vivos Trust (Trustee: Karen White) | Address on file | | | | |
| 7193098 | The Wilcox Family Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193098 | The Wilcox Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193098 | The Wilcox Family Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193098 | The Wilcox Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5876600 | THE WILD OAK HOMEOWNERS' ASSOCIATION | Address on file | | | | |
| 4930702 | THE WILDWOOD GROUP INC | 2800 ROAD 136 | DELANO | CA | 93215 | |
| 7480873 | The Willard Family Trust | Address on file | | | | |
| 7480873 | The Willard Family Trust | Address on file | | | | |
| 7480873 | The Willard Family Trust | Address on file | | | | |
| 7480873 | The Willard Family Trust | Address on file | | | | |
| 4930703 | THE WILL-BURT COMPANY | 169 S MAIN ST | ORRVILLE | OH | 44667 | |
| 7190855 | The William & Virginia Gruenthal Living Trust | Address on file | | | | |
| 7190855 | The William & Virginia Gruenthal Living Trust | Address on file | | | | |
| 7190855 | The William & Virginia Gruenthal Living Trust | Address on file | | | | |
| 7190855 | The William & Virginia Gruenthal Living Trust | Address on file | | | | |
| 7190558 | The William A. McMaster Trust | Address on file | | | | |
| 7190558 | The William A. McMaster Trust | Address on file | | | | |
| 7461147 | The William and Luann Hubbard Trust, U/A date 5/12/2016 | Address on file | | | | |
| 7475786 | The William E. Matlock Living Trust Dated 01/05/1998 | Address on file | | | | |
| 7475786 | The William E. Matlock Living Trust Dated 01/05/1998 | Address on file | | | | |
| 7475786 | The William E. Matlock Living Trust Dated 01/05/1998 | Address on file | | | | |
| 7475786 | The William E. Matlock Living Trust Dated 01/05/1998 | Address on file | | | | |
| 7216811 | The William G. Vichi and Patricia E. Vichi 1999 Trust | Address on file | | | | |
| 7180464 | The William J. Hendrie and Frances Hendrie Revocable Trust | Address on file | | | | |
| 7182273 | The William K. Kwan and Brenda B. Kwan 2006 Trust | Address on file | | | | |
| 7182273 | The William K. Kwan and Brenda B. Kwan 2006 Trust | Address on file | | | | |
| 7472641 | The William Michael Andrews and Jan Brackett Andrews Revocable Trust Established January 20, 2004 | Address on file | | | | |
| 7472641 | The William Michael Andrews and Jan Brackett Andrews Revocable Trust Established January 20, 2004 | Address on file | | | | |
| 7472641 | The William Michael Andrews and Jan Brackett Andrews Revocable Trust Established January 20, 2004 | Address on file | | | | |
| 7472641 | The William Michael Andrews and Jan Brackett Andrews Revocable Trust Established January 20, 2004 | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3859 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7169565 | The William Mikan & Tammy Sue Mikan Trust Agreement No. One, William Mikan & Tammy Sue Mikan, Trustees | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Ave | Sacramento | CA | 95864 | |
| 7169565 | The William Mikan & Tammy Sue Mikan Trust Agreement No. One, William Mikan & Tammy Sue Mikan, Trustees | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7300898 | The William Shirah Revocable Trust | Address on file | | | | |
| 7319599 | The William T. Beauchamp & Janet L Beauchamp Revocable Trust | Address on file | | | | |
| 7319599 | The William T. Beauchamp & Janet L Beauchamp Revocable Trust | Address on file | | | | |
| 7319599 | The William T. Beauchamp & Janet L Beauchamp Revocable Trust | Address on file | | | | |
| 7319599 | The William T. Beauchamp & Janet L Beauchamp Revocable Trust | Address on file | | | | |
| 4930704 | The Williams Capital Group L.P. | 650 Fifth Avenue, 11th Floor | New York | NY | 10019 | |
| 7257102 | The Williams Capital Group, L.P. | c/o Davis Polk & Wardell LLP, Attn: Brian M. Resnick & Adam L. Shpeen, 450 Lexington Avenue | New York | NY | 10017 | |
| 7257102 | The Williams Capital Group, L.P. | c/o DiAnne Calabrisotto, 650 5th Avenue, Floor 9 | New York | NY | 10019 | |
| 7328208 | The Williams G. Gittins and Patricia J. Gittins 2006 Trust | Address on file | | | | |
| 7328208 | The Williams G. Gittins and Patricia J. Gittins 2006 Trust | Address on file | | | | |
| 7328208 | The Williams G. Gittins and Patricia J. Gittins 2006 Trust | Address on file | | | | |
| 7328208 | The Williams G. Gittins and Patricia J. Gittins 2006 Trust | Address on file | | | | |
| 4930705 | THE WILSHIRE LAW FIRM | CLIENT TRUST ACCOUNT, 3055 WILSHIRE BLVD FL 12 | LOS ANGELES | CA | 90010 | |
| 7193079 | The Wilson Trust dated June 29, 1994 | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193079 | The Wilson Trust dated June 29, 1994 | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193079 | The Wilson Trust dated June 29, 1994 | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193079 | The Wilson Trust dated June 29, 1994 | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193079 | The Wilson Trust dated June 29, 1994 | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193079 | The Wilson Trust dated June 29, 1994 | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6144510 | THE WINE GROUP LLC | Address on file | | | | |
| 6117540 | THE WINE GROUP LLC | 22004 Road 24 | Madera | CA | 93638 | |
| 4930706 | THE WINE GROUP LLC | PE, 4596 S TRACY BLVD | TRACY | CA | 95377 | |
| 7197082 | The Winston E. & Holly M. Webb Trust | Address on file | | | | |
| 7197082 | The Winston E. & Holly M. Webb Trust | Address on file | | | | |
| 7197082 | The Winston E. & Holly M. Webb Trust | Address on file | | | | |
| 7197082 | The Winston E. & Holly M. Webb Trust | Address on file | | | | |
| 7197082 | The Winston E. & Holly M. Webb Trust | Address on file | | | | |
| 7197082 | The Winston E. & Holly M. Webb Trust | Address on file | | | | |
| 7462538 | The Winton E. & Holly M. Webb Trust | Address on file | | | | |
| 7462538 | The Winton E. & Holly M. Webb Trust | Address on file | | | | |
| 7462538 | The Winton E. & Holly M. Webb Trust | Address on file | | | | |
| 7462538 | The Winton E. & Holly M. Webb Trust | Address on file | | | | |
| 7462538 | The Winton E. & Holly M. Webb Trust | Address on file | | | | |
| 7462538 | The Winton E. & Holly M. Webb Trust | Address on file | | | | |
| 7340266 | The Wolfe Family Trust of 2003 | Address on file | | | | |
| 7145856 | The Wolff-Shovein Trust established Feb 9, 2012 | Address on file | | | | |
| 7145854 | The Wolff-Shovein Trust established Feb 9, 2012 | Address on file | | | | |
| 7145856 | The Wolff-Shovein Trust established Feb 9, 2012 | Address on file | | | | |
| 7145854 | The Wolff-Shovein Trust established Feb 9, 2012 | Address on file | | | | |
| 7145854 | The Wolff-Shovein Trust established Feb 9, 2012 | Address on file | | | | |
| 7180461 | The Wommack Family Trust dated 02/17/1988, Jonathan J. Wommack trustee, Linda P. Wommack trustee | Address on file | | | | |
| 7161488 | THE WOOD FAMILY LIVING TRUST DATED 2015 | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161488 | THE WOOD FAMILY LIVING TRUST DATED 2015 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7476234 | The Wood Family Trust | Address on file | | | | |
| 7476234 | The Wood Family Trust | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 8657 of 9539

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7476234 | The Wood Family Trust | Address on file | | | | |
| 7476234 | The Wood Family Trust | Address on file | | | | |
| 7476123 | The Woodman Family Trust | Address on file | | | | |
| 7476123 | The Woodman Family Trust | Address on file | | | | |
| 7476123 | The Woodman Family Trust | Address on file | | | | |
| 7476123 | The Woodman Family Trust | Address on file | | | | |
| 5983973 | THE WOODROSE CAFE LLC-MENDEZ, GUSTAVO | P.O. Box 791 | Garberville | CA | 95542 | |
| 6139808 | THE WORK OF HUMAN HANDS LLC | Address on file | | | | |
| 7909292 | The Workers' Compensation Board - Alberta | P.O. Box 2415, 9925 - 107 Street NW | Edmonton | AB | T5J 2S5 | |
| 7195606 | The Writing Loft LLC | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195606 | The Writing Loft LLC | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195606 | The Writing Loft LLC | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195606 | The Writing Loft LLC | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195606 | The Writing Loft LLC | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195606 | The Writing Loft LLC | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7190596 | The Yeager Family Trust dated January 23, 2012 | Address on file | | | | |
| 7190596 | The Yeager Family Trust dated January 23, 2012 | Address on file | | | | |
| 7164783 | The Yeager Family Trust, Paul Robert Yeager & Lynette Marie Yeager, Trustees | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5983475 | The Zenith | P.O. Box 619083 | Roseville | CA | 95661-5967 | |
| 4934159 | The Zenith Insurance | P.O. Box 9055 | Van Nuys | CA | 91409-9055 | |
| 5997252 | The Zenith Insurance Company | P.O. BOX 619083 | Roseville | CA | 95661 | |
| 4942644 | THE ZENITH/Philip Verwey Dairy | P.O. BOX 619083 | Roseville | CA | 95661 | |
| 7224244 | The Zorn Living Trust | Joseph M. Earley, III, 2561 California Park Drive , Ste. 100 | Chico | CA | 95928 | |
| 7224244 | The Zorn Living Trust | Paige N. Boldt , 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7224244 | The Zorn Living Trust | Joseph M. Earley, III, 2561 California Park Drive , Ste. 100 | Chico | CA | 95928 | |
| 7224244 | The Zorn Living Trust | Paige N. Boldt , 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324912 | The Scott E. Barclay and Laureen H. Barclay Revocable Living Trust | Boldt, Paige N, 2561 California Park Drive, Ste. 100 | Chcio | CA | 95928 | |
| 7324912 | The Scott E. Barclay and Laureen H. Barclay Revocable Living Trust | Joseph M. Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7324912 | The Scott E. Barclay and Laureen H. Barclay Revocable Living Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324912 | The Scott E. Barclay and Laureen H. Barclay Revocable Living Trust | Boldt, Paige N, 2561 California Park Drive, Ste. 100 | Chcio | CA | 95928 | |
| 7324912 | The Scott E. Barclay and Laureen H. Barclay Revocable Living Trust | Joseph M. Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7324912 | The Scott E. Barclay and Laureen H. Barclay Revocable Living Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7725539 | THEA ANN SORSCHER CUST | Address on file | | | | |
| 7197642 | THEA MAX | Address on file | | | | |
| 7197642 | THEA MAX | Address on file | | | | |
| 7725540 | THEA P KAMBER | Address on file | | | | |
| 7935497 | THEAOPHELUS THOMPSON.;. | 792 ST. FRANCIS BLVD. | DALY CITY | CA | 94015 | |
| 7775726 | THEARN G JARVIE & DEANNA L JARVIE | TR UA AUG 08 06 THEARN G, AND DEANNA L JARVIE REVOCABLE TRUST 2006, PO BOX 643 | BUFFALO | IA | 52728-0643 | |
| 6175974 | Theatre on the Ridge Inc | 3735 Neal Rd. | Paradise | CA | 95969 | |
| 6175974 | Theatre on the Ridge Inc | PO Box 13 | Paradise | CA | 95967 | |
| 5991831 | TheChinaPress-Ren, Hongyu | 1648 Gilbreth road | Burlingame | CA | 94010 | |
| 7725541 | THEDA SIRLIN TR UA JAN 14 91 | Address on file | | | | |
| 7270727 | Theeler, Kristee | Address on file | | | | |
| 7255998 | Theeler, Sr., Matthew Wayne | Address on file | | | | |
| 5876601 | THEEMLING, JUSTIN | Address on file | | | | |
| 5876602 | THEHREHGOSHAY, ABRAHAM | Address on file | | | | |
| 4964641 | Theide, Michael D. | Address on file | | | | |
| 6177938 | Theilen, Dawn | Address on file | | | | |
| 4991143 | Theiler, Anita | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4984193 | Theiler, Ida | Address on file | | | | |
| 4930707 | THEILLER PROPERTIES | I LLC, 1014 HOPPER AVE #705 | SANTA ROSA | CA | 95403 | |
| 6146697 | THEILLER PROPERTIES II LLC ET AL | Address on file | | | | |
| 6146716 | THEILLER PROPERTIES II LLC ET AL | Address on file | | | | |
| 6145706 | THEILLER ROBERT G | Address on file | | | | |
| 7167720 | THEILLER, ROBERT | Address on file | | | | |
| 5000227 | Theiller, Robert | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5009214 | Theiller, Robert | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5013293 | Theiller, Robert | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450 | Santa Monica | CA | 90401 | |
| 6167128 | Theiller, Rudy L | Address on file | | | | |
| 4972231 | Theimer, Ryan Keith | Address on file | | | | |
| 4914610 | Thein, Khin Yadanar | Address on file | | | | |
| 5938701 | Theis, Keeli | Address on file | | | | |
| 5938700 | Theis, Keeli | Address on file | | | | |
| 5938702 | Theis, Keeli | Address on file | | | | |
| 4999765 | Theis, Keeli | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999766 | Theis, Keeli | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5009064 | Theis, Keeli | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7174119 | THEIS, KEELI D. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174119 | THEIS, KEELI D. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7464456 | Theis, Rose Marie | Address on file | | | | |
| 4944746 | THEISEN GLASS CO-JOHNSON, SUSAN | 301 POTRERO AVE | SAN FRANCISCO | CA | 94103 | |
| 4984212 | Theisen, Donna | Address on file | | | | |
| 6108482 | Theiss, Sara | Address on file | | | | |
| 7231522 | Theissen, Lynn | Address on file | | | | |
| 4980746 | Thelander, Robert | Address on file | | | | |
| 4930708 | THELCO CORPORATION | 2390 W DARTMOUTH AVE | ENGLEWOOD | CO | 80110-1328 | |
| 6143174 | THELEN THOMAS R & THELEN GISELLA C | Address on file | | | | |
| 5005759 | Thelen, Gisella | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solana Beach | CA | 92075 | |
| 5012393 | Thelen, Gisella | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005758 | Thelen, Gisella | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012394 | Thelen, Gisella | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005760 | Thelen, Gisella | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7182224 | Thelen, Gisella Carla | Address on file | | | | |
| 7182224 | Thelen, Gisella Carla | Address on file | | | | |
| 7182225 | Thelen, Thomas Raymond | Address on file | | | | |
| 7182225 | Thelen, Thomas Raymond | Address on file | | | | |
| 5005762 | Thelen, Tom | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solana Beach | CA | 92075 | |
| 5012395 | Thelen, Tom | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005761 | Thelen, Tom | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012396 | Thelen, Tom | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005763 | Thelen, Tom | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7725542 | THELMA A BONFIGLIO LUCAS TOD | Address on file | | | | |
| 5876603 | Thelma and Louise No1 LLC | Address on file | | | | |
| 7772012 | THELMA ARVELLA NELSON TR THELMA | ARVELLA NELSON REVOCABLE LIVING, TRUST OF 1991 UA APR 5 91, 4342 PALMERO DR | LOS ANGELES | CA | 90065-4250 | |
| 7725543 | THELMA BOITANO TR | Address on file | | | | |
| 7763361 | THELMA BOWEN | 1970 BROADWAY STE 625 | OAKLAND | CA | 94612-2227 | |
| 7725544 | THELMA BUYDOSO TR | Address on file | | | | |
| 7725545 | THELMA DIXON RAMSEY & | Address on file | | | | |
| 7725546 | THELMA E JONES | Address on file | | | | |
| 7725547 | THELMA FOLKE & | Address on file | | | | |
| 7725548 | THELMA G KORNEGOR TR UA SEP | Address on file | | | | |
| 7725549 | THELMA G RAPOZA | Address on file | | | | |
| 5908385 | Thelma Ilagan | Address on file | | | | |
| 5904808 | Thelma Ilagan | Address on file | | | | |
| 7725550 | THELMA IRENE AVILLA & DAN B | Address on file | | | | |
| 7771982 | THELMA J KEMBLE & | JERRY J THAYER TR, UA 01 29 87 FOR NEAL KEMBLE BYPASS TRUST, 511 ATLANTIC CITY AVE | GROVER BEACH | CA | 93433-1303 | |
| 7725551 | THELMA J TILBURT CUST | Address on file | | | | |
| 7776761 | THELMA J WHITNEY | PO BOX 2512 | EASLEY | SC | 29641-2512 | |
| 7783844 | THELMA JACKSON TTEE | KENNETH W & THELMA JACKSON REVOC TR, U/A DTD 6/18/99, 561 RHEA WAY | LIVERMORE | CA | 94550-6373 | |
| 7725552 | THELMA K PORTA & | Address on file | | | | |
| 7786940 | THELMA K PORTA & | JANET LEE PORTA JT TEN, 20241 8TH AVE N E | SEATTLE | WA | 98155-1021 | |
| 7725553 | THELMA L HOVDE | Address on file | | | | |
| 7725554 | THELMA L SPAZIANI TR UA JAN 23 01 | Address on file | | | | |
| 7785340 | THELMA LORRAINE LAKE | 166 CASTLETON CT | SAN RAMON | CA | 94583-1843 | |
| 7785565 | THELMA LORRAINE LAKE | 1840 NELSON ST | SAN LEANDRO | CA | 94579 | |
| 7725555 | THELMA LOU WILLIS | Address on file | | | | |
| 7725556 | THELMA LUCILE FAIR | Address on file | | | | |
| 7784278 | THELMA M BACHAND & JEANNINE A | DALTON TR UA DEC 03 96 THE, BACHAND FAMILY TRUST, 304 SARAH WAY | PETALUMA | CA | 94954 | |
| 7784063 | THELMA M BACHAND & JEANNINE A | DALTON TR UA DEC 03 96 THE, BACHAND FAMILY TRUST, 304 SARAH WAY | PETALUMA | CA | 94954-3855 | |
| 7765269 | THELMA M DENNIS | 7 ROSLYN AVE | SOUTH GLENS FALLS | NY | 12803-5727 | |
| 7725557 | THELMA M PENNELL | Address on file | | | | |
| 7775176 | THELMA M STAFFIERA | 609 WHITE HORSE PIKE | HADDON HEIGHTS | NJ | 08035-1710 | |
| 7776243 | THELMA M VELETZOS | 11855 OTSEGO ST | VALLEY VILLAGE | CA | 91607-3222 | |
| 7725559 | THELMA O GARVIC TR | Address on file | | | | |
| 7725560 | THELMA ONG TTEE | Address on file | | | | |
| 7725561 | THELMA RUBIN | Address on file | | | | |
| 7181167 | Thelma S Ilagan | Address on file | | | | |
| 7176449 | Thelma S Ilagan | Address on file | | | | |
| 7176449 | Thelma S Ilagan | Address on file | | | | |
| 7725562 | THELMA V SPRAKE | Address on file | | | | |
| 7772107 | THELMA W NICHOLS | 5917 FRANCES AVE NE | TACOMA | WA | 98422-1430 | |
| 7772378 | THELMA Y ONG | 1 DANIEL BURNHAM CT APT 217 | SAN FRANCISCO | CA | 94109-5456 | |
| 7772379 | THELMA Y ONG & | RONALD ONG JT TEN, 48 VALLETTA CT | SAN FRANCISCO | CA | 94131-2828 | |
| 4995107 | Themoleas, Andrew | Address on file | | | | |
| 7725563 | THEO L HANSON & | Address on file | | | | |
| 7762770 | THEO M BATHAM & | LLOYD A BATHAM III JT TEN, 6 LAUREL AVE | YUBA CITY | CA | 95991-9548 | |
| 7762769 | THEO M BATHAM & | MICHAEL D BATHAM JT TEN, 6 LAUREL AVE | YUBA CITY | CA | 95991-9548 | |
| 7775730 | THEO M BATHAM TR UA MAR 19 02 | THEO M BATHAM 2002 REVOCABLE, INTER VIVOS TRUST, 6 LAUREL AVE | YUBA CITY | CA | 95991-9548 | |
| 7784208 | THEO MAINARIS | 1701 WEAVERLY DR | PETALUMA | CA | 94954-3731 | |
| 7784615 | THEO MAINARIS | 241 ARIAS ST | SAN RAFAEL | CA | 94903 | |
| 7725564 | THEO V MARTINSON & | Address on file | | | | |
| 6139760 | THEOBALD MATTHEW S TR & CHANDLER SARAH S TR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4919545 | THEOBALD, DAVID | 1807 SANTA RITA RD STE D-307 | PLEASANTON | CA | 94566 | |
| 4919544 | THEOBALD, DAVID | 3307 EVERGREEN WAY STE 707 | WASHOUGAL | WA | 98671 | |
| 4994197 | Theobald, William | Address on file | | | | |
| 7725565 | THEODORA D CARPENTER | Address on file | | | | |
| 7784464 | THEODORA GOODRICH | 832 FILLIPPELLI DR | GILROY | CA | 95020-3904 | |
| 7725566 | THEODORA M VULJAN TR UA MAR 17 04 | Address on file | | | | |
| 7165911 | Theodora Oldfield | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165911 | Theodora Oldfield | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7775733 | THEODORA R SUTCLIFFE TR UA AUG 15 | 96 THE THEODORA R SUTCLIFFE, REVOCABLE LIVING TRUST, 3554 LONDONDERRY DR | SANTA CLARA | CA | 95050-6633 | |
| 7935498 | THEODORE A EDWARDS,;. | 551 MILLWOOD DRIVE | PATTERSON | CA | 95363 | |
| 7725567 | THEODORE A GIANOPULOS & | Address on file | | | | |
| 7725568 | THEODORE A KORZAN | Address on file | | | | |
| 7152701 | Theodore A Krieger | Address on file | | | | |
| 7152701 | Theodore A Krieger | Address on file | | | | |
| 7152701 | Theodore A Krieger | Address on file | | | | |
| 7152701 | Theodore A Krieger | Address on file | | | | |
| 7152701 | Theodore A Krieger | Address on file | | | | |
| 7152701 | Theodore A Krieger | Address on file | | | | |
| 7772848 | THEODORE A PETIX | 30 DEWEY DR | NEW BRUNSWICK | NJ | 08901-1510 | |
| 7780816 | THEODORE A SUGUITAN | 2690 21ST AVE | SAN FRANCISCO | CA | 94116-3015 | |
| 7781071 | THEODORE A SUGUITAN TR | UA 10 19 07, THEODORE A SUGUITAN TRUST, 2690 21ST AVE | SAN FRANCISCO | CA | 94116-3015 | |
| 7776681 | THEODORE A WERNER & | CONSTANCE B WERNER JT TEN, 3506 N UNION AVE | TACOMA | WA | 98407-6137 | |
| 7725569 | THEODORE ALLAN YOUNG CUST | Address on file | | | | |
| 5906599 | Theodore Archuleta | Address on file | | | | |
| 5909920 | Theodore Archuleta | Address on file | | | | |
| 5902608 | Theodore Archuleta | Address on file | | | | |
| 7769980 | THEODORE B LEE | 5922 CHABOT CRST | OAKLAND | CA | 94618-1932 | |
| 7778236 | THEODORE B LEE | T O D GREGORY D LEE, SUBJECT TO STA TOD RULES, 5922 CHABOT CRST | OAKLAND | CA | 94618-1932 | |
| 7773434 | THEODORE B REDMAN | ATTN SUSAN G FLANAGAN, 42 LYNDEBOROUGH RD | AMHERST | NH | 03031-3046 | |
| 7762755 | THEODORE BASSETT | 1697 WEIGART CT NE | SALEM | OR | 97305-2566 | |
| 7725570 | THEODORE BOB LEE TR | Address on file | | | | |
| 7781495 | THEODORE C BECKETT TR | UA 02 06 70, MARIE C LYONS REV TRUST, 1002 RUTH AVE | AUSTIN | TX | 78757-2614 | |
| 7725571 | THEODORE C GEORGE | Address on file | | | | |
| 7725572 | THEODORE C MITCHELL & | Address on file | | | | |
| 7773282 | THEODORE C QUINN | 4436 ZENITH AVE S | MINNEAPOLIS | MN | 55410-1458 | |
| 7725573 | THEODORE C SEWARD | Address on file | | | | |
| 7775796 | THEODORE C THOMPSON | 606 CRANBURY RD APT 205 | EAST BRUNSWICK | NJ | 08816-5423 | |
| 7725574 | THEODORE D HAY | Address on file | | | | |
| 7143156 | Theodore David Dorset | Address on file | | | | |
| 7143156 | Theodore David Dorset | Address on file | | | | |
| 7194668 | Theodore David Dorset | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194668 | Theodore David Dorset | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7725575 | THEODORE DREW | Address on file | | | | |
| 7781254 | THEODORE E ATZ | PO BOX 1827 | SAN ANSELMO | CA | 94979-1827 | |
| 7762465 | THEODORE E ATZ & | EDYTHE E ATZ JT TEN, PO BOX 1827 | SAN ANSELMO | CA | 94979-1827 | |
| 7725576 | THEODORE E BLOOMHARDT | Address on file | | | | |
| 7725577 | THEODORE E GEIER | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3864 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7267742 | Theodore E. Dieterich and Marjorie J. Dieterich, Trustees of the Deiterich Revocable Inter Vivos Trust dtd 8/7/12 | Address on file | | | | |
| 7785266 | THEODORE F BOFINGER TTEE | THE BOFINGER TR UA DTD FEB 27 1985 AMENDED & RESTATED, MAR 19 1992 & JUN 14 1995 & NOV 05 2008, 1109 GUADALUPE CT | COLLEYVILLE | TX | 76034-5885 | |
| 7783856 | THEODORE F BOFINGER TTEE | THE BOFINGER TR UA DTD FEB 27 1985 AMENDED & RESTATED, MAR 19 1992 & JUN 14 1995 & NOV 05 2008, 1515 SHASTA DR #3333 | DAVIS | CA | 95616 | |
| 7777838 | THEODORE F BOFINGER TTEE | THE BOFINGER TR UA DTD FEB 27 1985 AMENDED & RESTATED MAR 19 1992, & JUNE 14 1995 & NOV 05 2008, 1515 SHASTA DR #3333 | DAVIS | CA | 95616 | |
| 7725578 | THEODORE G HARPER | Address on file | | | | |
| 7725579 | THEODORE G HIRSCHINGER | Address on file | | | | |
| 7725580 | THEODORE G LIOU & | Address on file | | | | |
| 7152502 | Theodore Gonzales Chavez | Address on file | | | | |
| 7152502 | Theodore Gonzales Chavez | Address on file | | | | |
| 7152502 | Theodore Gonzales Chavez | Address on file | | | | |
| 7152502 | Theodore Gonzales Chavez | Address on file | | | | |
| 7152502 | Theodore Gonzales Chavez | Address on file | | | | |
| 7152502 | Theodore Gonzales Chavez | Address on file | | | | |
| 7725581 | THEODORE GUY LAURENT SR | Address on file | | | | |
| 7725582 | THEODORE H GRUNER & | Address on file | | | | |
| 7725583 | THEODORE H HELINSKI | Address on file | | | | |
| 7853408 | THEODORE H HELINSKI | 10 MOCKINGBIRD LN | NORTHFONDDU | WI | 54937-1455 | |
| 7725584 | THEODORE HALKIN & | Address on file | | | | |
| 7725585 | THEODORE HILP RHODES | Address on file | | | | |
| 7725586 | THEODORE I MADSEN & | Address on file | | | | |
| 7763074 | THEODORE J BICKEL & | TAMARA BICKEL JT TEN, 2555 COLONY PARK PL APT A | STOW | OH | 44224-1964 | |
| 7725587 | THEODORE J KOOMEN | Address on file | | | | |
| 7725588 | THEODORE J PHELAN | Address on file | | | | |
| 7853410 | THEODORE J PHELAN | 20895 LYONS BALD MOUNTAIN RD | SONORA | CA | 95370-8701 | |
| 7725590 | THEODORE J PING | Address on file | | | | |
| 7725591 | THEODORE J SMITH | Address on file | | | | |
| 7935499 | THEODORE JOSEPH WATSON;. | 690 MILITARY E SPC 28 | BENICIA | CA | 94510 | |
| 7725592 | THEODORE K FONG & | Address on file | | | | |
| 7769011 | THEODORE KALLIF | PO BOX 291 | ROSLYN | NY | 11576-0291 | |
| 7942864 | THEODORE KETAI | 1532 MANCHESTER RD | CHICO | CA | 95926 | |
| 7769371 | THEODORE KLEIN | 232 ARROW DR | SEDONA | AZ | 86336-6519 | |
| 7778253 | THEODORE L DEPPNER TTEE | THE DEPPNER FAM LIV TR, UA DTD 12 09 2014, 1508 6TH ST | LINCOLN | CA | 95648-1514 | |
| 7768714 | THEODORE L JEW | 264 SYBIL AVE | SAN LEANDRO | CA | 94577-5004 | |
| 7725593 | THEODORE LEOPOLD CUST | Address on file | | | | |
| 7725594 | THEODORE M BLOMQUIST JR CUST | Address on file | | | | |
| 7725595 | THEODORE M BLOMQUIST JR CUST | Address on file | | | | |
| 7196429 | THEODORE M VERMONT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196429 | THEODORE M VERMONT | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5909850 | Theodore Moskowite | Address on file | | | | |
| 5902516 | Theodore Moskowite | Address on file | | | | |
| 5906515 | Theodore Moskowite | Address on file | | | | |
| 7165847 | Theodore Muller | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165847 | Theodore Muller | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7725596 | THEODORE N LEAF TR THEODORE N | Address on file | | | | |
| 7725599 | THEODORE N SALMINA & EVELYN M | Address on file | | | | |
| 7725597 | THEODORE N SALMINA & EVELYN M | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7725600 | THEODORE N SMITH & SHIRLEY E | Address on file | | | | |
| 7725601 | THEODORE N TODD | Address on file | | | | |
| 7725602 | THEODORE O ROGERS | Address on file | | | | |
| 7725603 | THEODORE P ARBOGAST & | Address on file | | | | |
| 7789521 | THEODORE P ARBOGAST & | JANET L ARBOGAST JT TEN, 4535 BRIGHTON DR | SANTA ROSA | CA | 95403-1749 | |
| 7725604 | THEODORE P DAWSON CUST | Address on file | | | | |
| 7935500 | THEODORE R ALBRIGO,;. | 1834 N FOREST HILL PLACE | DANVILLE | CA | 94526 | |
| 7765016 | THEODORE R DANIEL & | KATHY L DANIEL JT TEN, 501 NW 53RD ST | VANCOUVER | WA | 98663-1612 | |
| 7725606 | THEODORE R WEBB & | Address on file | | | | |
| 7725607 | THEODORE RAY YEOMANS & | Address on file | | | | |
| 7763481 | THEODORE RICHARD BRESLER & | KAREN BRESLER JT TEN, 1680 WALDEN CT | FREMONT | CA | 94539-4747 | |
| 7725608 | THEODORE ROBERT POSADAS & | Address on file | | | | |
| 7725609 | THEODORE S GEORGIOU | Address on file | | | | |
| 7725610 | THEODORE S GEORGIOU & | Address on file | | | | |
| 7725611 | THEODORE SCHIPPER CUST | Address on file | | | | |
| 7725612 | THEODORE SCOTT WOLL TR | Address on file | | | | |
| 7725613 | THEODORE SEAGER III CUST | Address on file | | | | |
| 7725614 | THEODORE SIRLIN & | Address on file | | | | |
| 7725615 | THEODORE STRACK | Address on file | | | | |
| 7766316 | THEODORE T FOLEY II | 4111 LONG GROVE DR | TAYLOR LAKE VILLAGE | TX | 77586-4222 | |
| 7768012 | THEODORE T HIGA & CHIYOKO L HIGA | TR THEODORE T HIGA & CHIYOKO L, HIGA REVOCABLE TRUST UA SEP 29 94, 5669 E CAMINO DEL CELADOR | TUCSON | AZ | 85750-1824 | |
| 7725616 | THEODORE T N SLOCUM & | Address on file | | | | |
| 7977540 | Theodore T. Jacobson Rev Trust | 8177 S. Harvard Rd., #538 | Tulsa | OK | 74137 | |
| 7725617 | THEODORE TETSUO MARUYAMA | Address on file | | | | |
| 7775817 | THEODORE THORP | 13151 N DAUS RD | LODI | CA | 95242 | |
| 7725618 | THEODORE TOOKE & | Address on file | | | | |
| 7942865 | THEODORE TOWLER | 613 S. FIRCROFT STREET | WEST COVINA | CA | 91791 | |
| 7725619 | THEODORE W FULLER | Address on file | | | | |
| 7725620 | THEODORE W LORING JR | Address on file | | | | |
| 7776755 | THEODORE WHITLOCK JR CUST | LAWRENCE WHITLOCK UNIF, GIFT MIN ACT NEW JERSEY, 69 PULASKI RD | WHITEHOUSE STATION | NJ | 08889-3571 | |
| 5935553 | Theodore William Glaum | Address on file | | | | |
| 5935554 | Theodore William Glaum | Address on file | | | | |
| 5935552 | Theodore William Glaum | Address on file | | | | |
| 5935555 | Theodore William Glaum | Address on file | | | | |
| 5935551 | Theodore William Glaum | Address on file | | | | |
| 7140731 | Theodore William Moskowite | Address on file | | | | |
| 7140731 | Theodore William Moskowite | Address on file | | | | |
| 7140731 | Theodore William Moskowite | Address on file | | | | |
| 7140731 | Theodore William Moskowite | Address on file | | | | |
| 7775732 | THEODORE Y KOMOTO & SHARON W | KOMOTO TR UA JAN 06 09 THE, THEODORE & SHARON KOMOTO LIVING TRUST 2009, 5273 ACORN DR | LA VERNE | CA | 91750-1502 | |
| 7775731 | THEODORE Y KOMOTO & SHARON W | KOMOTO TR UA JAN 06 09 THE, THEODORE AND SHARON KOMOTO LIVING TRUST, 5273 ACORN DR | LA VERNE | CA | 91750-1502 | |
| 4962857 | Theodore, Luke Matthew | Address on file | | | | |
| 7725621 | THEODOROS MATHEOU & | Address on file | | | | |
| 7725622 | THEODOROS MATHEOU CUST | Address on file | | | | |
| 7725623 | THEODOROS MATHEOU CUST | Address on file | | | | |
| 7725624 | THEODOTTA L SHATTUCK | Address on file | | | | |
| 7725625 | THEOPHILUS MONIZ III | Address on file | | | | |
| 7196816 | Theppharat Uttho | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7196816 | Theppharat Uttho | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196816 | Theppharat Uttho | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196816 | Theppharat Uttho | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196816 | Theppharat Uttho | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196816 | Theppharat Uttho | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5876605 | THERAFIELDS, INC. | Address on file | | | | |
| 4930713 | THERAPEUTIC PAIN MANAGEMENT | REHAB SUPERSTORE, 6929 N WILLOW AVE STE 103 | FRESNO | CA | 93710 | |
| 4930714 | THERAPEUTIC PAIN MANAGEMENT MEDICAL | CLINIC, PO Box 496084 | REDDING | CA | 96049-6084 | |
| 6169435 | Therapeutic Pain Management Medical Clinic | 1335 Buenaventura Blvd Ste 100 | Redding | CA | 96001-0160 | |
| 7725626 | THERASA I SCOGGIN | Address on file | | | | |
| 7725627 | THERESA A CLARK CUST | Address on file | | | | |
| 7725628 | THERESA A HONG | Address on file | | | | |
| 7725629 | THERESA A KAMMERMEIER | Address on file | | | | |
| 7769364 | THERESA A KLAUS | 308 SAYBROOK AVE | VACAVILLE | CA | 95687-4107 | |
| 7770166 | THERESA A LIEBERMAN | PO BOX 24181 | HUBER HEIGHTS | OH | 45424-0181 | |
| 7725630 | THERESA A LOW | Address on file | | | | |
| 7780232 | THERESA A MOORE TR | UA 01 04 95, SIMPKINS FAMILY REV TRUST, 972 BEACHPOINT WAY | RODEO | CA | 94572-1829 | |
| 7725631 | THERESA A MUNSON | Address on file | | | | |
| 7196430 | Theresa A Stuart Living Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196430 | Theresa A Stuart Living Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7778984 | THERESA A SWEENEY | 98 PATRICIA PL | MEDIA | PA | 19063-5025 | |
| 7780224 | THERESA A TSUKAMOTO TR | UA 07 15 94, FORMEA FAMILY TRUST A, 3059 KING EST | SAN JOSE | CA | 95135-1361 | |
| 7725632 | THERESA A WHITEHOUSE CUST | Address on file | | | | |
| 7935501 | THERESA ANN CHOY;. | 132 VICTORIA ST | DALY CITY | CA | 94015 | |
| 7143614 | Theresa Ann Cox | Address on file | | | | |
| 7143614 | Theresa Ann Cox | Address on file | | | | |
| 7143614 | Theresa Ann Cox | Address on file | | | | |
| 7143614 | Theresa Ann Cox | Address on file | | | | |
| 7725633 | THERESA ANN GOULDING | Address on file | | | | |
| 7206096 | THERESA ANN MCDONALD | Address on file | | | | |
| 7197655 | THERESA ANN MCDONALD | Address on file | | | | |
| 7197655 | THERESA ANN MCDONALD | Address on file | | | | |
| 7773447 | THERESA ANN REED CUST | MACKINNON E REED, CA UNIF TRANSFERS MIN ACT, 2479 BAY MEADOWS CIR | PLEASANTON | CA | 94566-5438 | |
| 7725634 | THERESA ANN STRAUBE | Address on file | | | | |
| 7768872 | THERESA B KEMPE TR UA AUG 03 92 | THE JON T AND THERESA B KEMPE, TRUST, 1018 STONE PINE LN | LINCOLN | CA | 95648-8416 | |
| 7725635 | THERESA B SALAZAR | Address on file | | | | |
| 5935559 | Theresa B. Alarcon Vincent | Address on file | | | | |
| 5935557 | Theresa B. Alarcon Vincent | Address on file | | | | |
| 5935558 | Theresa B. Alarcon Vincent | Address on file | | | | |
| 5935560 | Theresa B. Alarcon Vincent | Address on file | | | | |
| 5935556 | Theresa B. Alarcon Vincent | Address on file | | | | |
| 7165653 | Theresa Baker-Beale | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165653 | Theresa Baker-Beale | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7725636 | THERESA C CHIARAMONTE TR UA | Address on file | | | | |
| 7725637 | THERESA C MORRISON | Address on file | | | | |
| 7725638 | THERESA C REGAN & | Address on file | | | | |
| 7725639 | THERESA C TOM TOD | Address on file | | | | |
| 5876606 | Theresa C. Maturino, ET AL | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5824280 | Theresa Carnahan Dba Healthy Option Vending | Address on file | | | | |
| 7725640 | THERESA CRAIN | Address on file | | | | |
| 7192478 | THERESA CURRAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192478 | THERESA CURRAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7143018 | Theresa Curtis | Address on file | | | | |
| 7143018 | Theresa Curtis | Address on file | | | | |
| 7143018 | Theresa Curtis | Address on file | | | | |
| 7143018 | Theresa Curtis | Address on file | | | | |
| 7777632 | THERESA D HARRELL | 29815 44TH AVE E | GRAHAM | WA | 98338-7923 | |
| 7725641 | THERESA D HARRELL & | Address on file | | | | |
| 7198537 | Theresa Del Bene | Address on file | | | | |
| 7198537 | Theresa Del Bene | Address on file | | | | |
| 7725642 | THERESA DORAN CUST | Address on file | | | | |
| 7725643 | THERESA DORAN CUST | Address on file | | | | |
| 7725644 | THERESA DREVENAK | Address on file | | | | |
| 6108484 | THERESA E CARNAHAM | THERESA E CARNAHAN, DBA HEALTHY OPTIONS VENDING, 3001 BAYSHORE RD STE 4 | BENICIA | CA | 94589 | |
| 6012802 | THERESA E CARNAHAN | Address on file | | | | |
| 7725645 | THERESA E MATHIESEN | Address on file | | | | |
| 7774847 | THERESA E SINIGIANI | 2671 PLUMMER AVE | SAN JOSE | CA | 95125-4867 | |
| 7725646 | THERESA E SINNOTT EX UW | Address on file | | | | |
| 7725647 | THERESA EDRIS CUST | Address on file | | | | |
| 7141863 | Theresa Ellen Francisco | Address on file | | | | |
| 7141863 | Theresa Ellen Francisco | Address on file | | | | |
| 7141863 | Theresa Ellen Francisco | Address on file | | | | |
| 7141863 | Theresa Ellen Francisco | Address on file | | | | |
| 7140764 | Theresa Ellen Pearson | Address on file | | | | |
| 7140764 | Theresa Ellen Pearson | Address on file | | | | |
| 7140764 | Theresa Ellen Pearson | Address on file | | | | |
| 7140764 | Theresa Ellen Pearson | Address on file | | | | |
| 5905478 | Theresa Ellen Pearson | Address on file | | | | |
| 5908946 | Theresa Ellen Pearson | Address on file | | | | |
| 7725648 | THERESA F LAHEY | Address on file | | | | |
| 7766374 | THERESA FORNI & JOAN LOCKWOOD & | MARY ANN ORLANDO TR UW JOSEPH P, FORNI FBO THERESA FORNI, 1931 SOMERSWORTH DR | SAN JOSE | CA | 95124-1347 | |
| 7766377 | THERESA FORRESTER | 742 N JAYE ST | PORTERVILLE | CA | 93257-2140 | |
| 7725649 | THERESA GANONG TR UA APR 17 96 | Address on file | | | | |
| 7169431 | Theresa Gerard Haney | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169431 | Theresa Gerard Haney | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169431 | Theresa Gerard Haney | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169431 | Theresa Gerard Haney | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7725650 | THERESA GOTTESFELD-TAYLOR EX | Address on file | | | | |
| 7725651 | THERESA H LEON | Address on file | | | | |
| 7725652 | THERESA HANNAN & FREDIANI TTEES | Address on file | | | | |
| 5903982 | Theresa Horwath | Address on file | | | | |
| 5910497 | Theresa Horwath | Address on file | | | | |
| 5907708 | Theresa Horwath | Address on file | | | | |
| 7770620 | THERESA J MAH | NO 3N, 3157 S ARCHER AVE | CHICAGO | IL | 60608-6266 | |
| 7780134 | THERESA JEAN NAPOLITANO | PO BOX 2871 | COVINA | CA | 91722-8871 | |
| 7725653 | THERESA JEAN NAPOLITANO TOD | Address on file | | | | |
| 7725654 | THERESA JEAN REED | Address on file | | | | |
| 7725655 | THERESA K O CONNOR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5876607 | THERESA KALOFONOS DBA MARINE EXPRESS INC | Address on file | | | | |
| 7775143 | THERESA KAOPUA TR UA NOV 10 89 | THE MAY KAOPUA 1989 TRUST, FBO KONO SPINDLER, 13898 WINDING WAY | NEVADA CITY | CA | 95959-9610 | |
| 7198362 | THERESA KELLEY | Address on file | | | | |
| 7198362 | THERESA KELLEY | Address on file | | | | |
| 7206017 | THERESA KENNEBECK | Address on file | | | | |
| 7206017 | THERESA KENNEBECK | Address on file | | | | |
| 5935562 | Theresa Kereazis-Page | Address on file | | | | |
| 5935563 | Theresa Kereazis-Page | Address on file | | | | |
| 5935564 | Theresa Kereazis-Page | Address on file | | | | |
| 5935561 | Theresa Kereazis-Page | Address on file | | | | |
| 7725656 | THERESA KIRILUK | Address on file | | | | |
| 7784563 | THERESA KIRILUK | C/O ARTHUR S KIRILUK, BOX 34 | TUOLUMNE | CA | 95379-0034 | |
| 5935566 | Theresa L Arnold | Address on file | | | | |
| 5935567 | Theresa L Arnold | Address on file | | | | |
| 5935569 | Theresa L Arnold | Address on file | | | | |
| 5935568 | Theresa L Arnold | Address on file | | | | |
| 5935565 | Theresa L Arnold | Address on file | | | | |
| 7769994 | THERESA LEE-JOHNS | C/O KWAI CHANG L COLEMAN, 153 ELLENWOOD AVE | BEDFORD | OH | 44146-2633 | |
| 7142253 | Theresa Louella Leanio | Address on file | | | | |
| 7142253 | Theresa Louella Leanio | Address on file | | | | |
| 7142253 | Theresa Louella Leanio | Address on file | | | | |
| 7142253 | Theresa Louella Leanio | Address on file | | | | |
| 7725657 | THERESA LYNCH TINKER | Address on file | | | | |
| 7144988 | Theresa Lynn Shoemaker | Address on file | | | | |
| 7144988 | Theresa Lynn Shoemaker | Address on file | | | | |
| 7144988 | Theresa Lynn Shoemaker | Address on file | | | | |
| 7144988 | Theresa Lynn Shoemaker | Address on file | | | | |
| 7725658 | THERESA LYNNE COHEN & | Address on file | | | | |
| 7725659 | THERESA M CALESTINI & | Address on file | | | | |
| 7725660 | THERESA M CALIENDO | Address on file | | | | |
| 4930717 | THERESA M CROGHAN-NOBLE | 3133 CEDAR RAVINE RD | PLACERVILLE | CA | 95667 | |
| 7725662 | THERESA M GASAWAY & | Address on file | | | | |
| 7767757 | THERESA M HAUGHNEY | 133 W WHITEHALL CT | PEORIA | IL | 61614-3032 | |
| 7725663 | THERESA M LENNON | Address on file | | | | |
| 4930718 | THERESA M LOCKE P T INC | PINNACLE PHYSICAL THERAPY, PO Box 637 | ANGELS CAMP | CA | 95221 | |
| 7770543 | THERESA M MACAULAY CUST | NICHOLAS JOHN MACAULAY, UNIF GIFT MIN ACT CA, 624 N HAMLIN ST | ORANGE | CA | 92869-2711 | |
| 7770544 | THERESA M MACAULAY CUST | PETER THOMAS MACAULAY, UNIF GIFT MIN ACT CA, 624 N HAMLIN ST | ORANGE | CA | 92869-2711 | |
| 7725664 | THERESA M MITCHELL TOD | Address on file | | | | |
| 7725665 | THERESA M MUI | Address on file | | | | |
| 7786453 | THERESA M STEWART TR UA JUL 06 12 | THE THERESA M STEWART FAMILY, TRUST, 1104 STEVELY AVE | LONG BEACH | CA | 90815-4945 | |
| 7783696 | THERESA M THOMSON TR UA OCT 26 05 | THERESA M THOMSON REVOCABLE TRUST, 1332 SINGINGWOOD CT APT 3 | WALNUT CREEK | CA | 94595-3229 | |
| 7143789 | Theresa M. George | Address on file | | | | |
| 7143789 | Theresa M. George | Address on file | | | | |
| 7143789 | Theresa M. George | Address on file | | | | |
| 7143789 | Theresa M. George | Address on file | | | | |
| 7152590 | Theresa Maguire | Address on file | | | | |
| 7152590 | Theresa Maguire | Address on file | | | | |
| 7152590 | Theresa Maguire | Address on file | | | | |
| 7152590 | Theresa Maguire | Address on file | | | | |
| 7152590 | Theresa Maguire | Address on file | | | | |
| 7152590 | Theresa Maguire | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7725666 | THERESA MAH | Address on file | | | | |
| 7725667 | THERESA MARIA EDWARDS | Address on file | | | | |
| 7725669 | THERESA MARIA WILKERSON | Address on file | | | | |
| 7725670 | THERESA MARIE CABLE | Address on file | | | | |
| 7786671 | THERESA MARIE CABLE | 2119 FENCE RAIL ST SW | ALBUQUERQUE | NM | 87121 | |
| 7141151 | Theresa Marie Cato | Address on file | | | | |
| 7141151 | Theresa Marie Cato | Address on file | | | | |
| 7141151 | Theresa Marie Cato | Address on file | | | | |
| 7141151 | Theresa Marie Cato | Address on file | | | | |
| 7725673 | THERESA MARIE DESMOND | Address on file | | | | |
| 7725674 | THERESA MARIE THOMAS | Address on file | | | | |
| 7184753 | Theresa Martinez | Address on file | | | | |
| 7184753 | Theresa Martinez | Address on file | | | | |
| 7725675 | THERESA MARY KUNEC | Address on file | | | | |
| 7725676 | THERESA MICHELLE IKER | Address on file | | | | |
| 7725677 | THERESA MILLER | Address on file | | | | |
| 7189462 | Theresa Mora | Address on file | | | | |
| 7189462 | Theresa Mora | Address on file | | | | |
| 7304148 | Theresa Mora | Address on file | | | | |
| 7266647 | Theresa Moran, Personal Representative for Thomas Moran (D) | c/o Brayton Purcell LLP, Attn: Curt F. Hennecke, Esq., 222 Rush Landing Road | Novato | CA | 94948-6169 | |
| 7779490 | THERESA MUSCAT | 5541 ILLINOIS CT | CONCORD | CA | 94521-4611 | |
| 4930720 | THERESA NAVARRO | 3971 26TH AVE | SACRAMENTO | CA | 95820 | |
| 5908731 | Theresa O'Neal | Address on file | | | | |
| 5905184 | Theresa O'Neal | Address on file | | | | |
| 7725678 | THERESA OTA & | Address on file | | | | |
| 7725679 | THERESA P KOPEC | Address on file | | | | |
| 5935572 | Theresa R Cole | Address on file | | | | |
| 5935573 | Theresa R Cole | Address on file | | | | |
| 5935571 | Theresa R Cole | Address on file | | | | |
| 5935574 | Theresa R Cole | Address on file | | | | |
| 5935570 | Theresa R Cole | Address on file | | | | |
| 7725680 | THERESA R HENLE | Address on file | | | | |
| 7768659 | THERESA R JEFFERSON | 7615 S NORMANDIE AVE | LOS ANGELES | CA | 90044-2428 | |
| 7725681 | THERESA R SCHEIFLER-HARRIS | Address on file | | | | |
| 7773557 | THERESA REYNOLDS | 325 FOUNTAIN WAY | DIXON | CA | 95620-2446 | |
| 5935579 | Theresa Rivera | Address on file | | | | |
| 5935577 | Theresa Rivera | Address on file | | | | |
| 5935575 | Theresa Rivera | Address on file | | | | |
| 5935578 | Theresa Rivera | Address on file | | | | |
| 5935576 | Theresa Rivera | Address on file | | | | |
| 7786223 | THERESA RODIGOU | 1276 KAUHIKOA RD | HAIKU | HI | 96708-5830 | |
| 7725682 | THERESA S STEWART & | Address on file | | | | |
| 7777858 | THERESA SKLOSS | 152 OAK HAVEN RD | FREDERICKSBURG | TX | 78624-6738 | |
| 7725683 | THERESA SMITH | Address on file | | | | |
| 7725684 | THERESA SOO HOO | Address on file | | | | |
| 7174866 | Theresa Squires | Address on file | | | | |
| 7174866 | Theresa Squires | Address on file | | | | |
| 7174866 | Theresa Squires | Address on file | | | | |
| 7174866 | Theresa Squires | Address on file | | | | |
| 7725685 | THERESA STEWART CUST | Address on file | | | | |
| 7725686 | THERESA STEWART CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7196431 | THERESA STUART | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196431 | THERESA STUART | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7775705 | THERESA TENORIO | 1725 9TH ST | ALAMEDA | CA | 94501-2260 | |
| 7725687 | THERESA TIERNEY | Address on file | | | | |
| 7775907 | THERESA TOM | 66 ROOSEVELT AVE | EAST HANOVER | NJ | 07936-2970 | |
| 7328048 | Theresa Uhlenhake | Address on file | | | | |
| 7725688 | THERESA V DOHERTY | Address on file | | | | |
| 7725689 | THERESA W HOLBROOK CUST | Address on file | | | | |
| 7725690 | THERESA WALSH HERTZ | Address on file | | | | |
| 7784849 | THERESA WASHBURN | C/O CARL WASHBURN, 367 SUMMIT RD | MT MADONNA | CA | 95076-9780 | |
| 7205770 | Theresa Weber and Russell Pruett | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B | Chico | CA | 95928 | |
| 7153598 | Theresa Weeks | Address on file | | | | |
| 7153598 | Theresa Weeks | Address on file | | | | |
| 7153598 | Theresa Weeks | Address on file | | | | |
| 7153598 | Theresa Weeks | Address on file | | | | |
| 7153598 | Theresa Weeks | Address on file | | | | |
| 7153598 | Theresa Weeks | Address on file | | | | |
| 5876608 | THERESA WELBORN | Address on file | | | | |
| 7725691 | THERESA WONG | Address on file | | | | |
| 7725692 | THERESE A FLAHERTY | Address on file | | | | |
| 7725693 | THERESE A GUTIERREZ | Address on file | | | | |
| 7725694 | THERESE A LOUIE TR UA | Address on file | | | | |
| 7725695 | THERESE A SALAZAR | Address on file | | | | |
| 7725696 | THERESE ANNE MCCUBBIN | Address on file | | | | |
| 7783862 | THERESE C STAMM & RICHARD M STAMM TTEES | THE RICHARD M & THERESE C STAMM FAM TR UA DTD 01 08 95, P O BOX 1853 | PIONEER | CA | 95666 | |
| 7782636 | THERESE C STAMM & RICHARD M STAMM TTEES | THE RICHARD M & THERESE C STAMM FAM TR UA DTD 01 08 95, PO BOX 1853 | PIONEER | CA | 95666-1853 | |
| 7935503 | THERESE CALVELO.;. | 131 VIA BELLAGIO | AMERICAN CANYON | CA | 94503 | |
| 7935502 | THERESE CLARK BURTON.;. | 10836 EL ARROYO RD | ELK GROVE | CA | 95624 | |
| 7725697 | THERESE D COJOCARU | Address on file | | | | |
| 7725698 | THERESE F DAWSON TTEE | Address on file | | | | |
| 7725699 | THERESE H MAIGNAN GOULART | Address on file | | | | |
| 7725700 | THERESE J YEE | Address on file | | | | |
| 7725701 | THERESE JAMBON IDIART | Address on file | | | | |
| 7725702 | THERESE LOUISE FLORIAN & | Address on file | | | | |
| 7765843 | THERESE M ELDREDGE TR UA JAN 30 | 97 THE ELDREDGE LIVING TRUST, 220 SAN FERNANDO WAY | SAN FRANCISCO | CA | 94127-1912 | |
| 7725703 | THERESE M HALL | Address on file | | | | |
| 7935504 | THERESE M HALL.;. | 90 BYRON DRIVE | PLEASANT HILL | CA | 94523 | |
| 7781855 | THERESE M KITT & | JEFFREY H KITT TR, UA 01 21 00 THE KUZNIAR TRUST, 1485 CHIPPEWA PATHWAY | RIVERWOODS | IL | 60015-1610 | |
| 7935505 | THERESE M PIMENTEL.;. | 6006 AUDREY COURT | PLEASANTON | CA | 94588 | |
| 7725704 | THERESE M SMITH CUST | Address on file | | | | |
| 7725705 | THERESE M WRIGHT | Address on file | | | | |
| 7195561 | Therese M. Anderson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195561 | Therese M. Anderson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195561 | Therese M. Anderson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195561 | Therese M. Anderson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195561 | Therese M. Anderson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195561 | Therese M. Anderson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7725706 | THERESE MARIE MOON-NAPOLI | Address on file | | | | |
| 7783405 | THERESE MOORE | 372 RAVEN WAY | PETALUMA | CA | 94954 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
3871 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7782543 | THERESE MOORE | 372 RAVEN WAY | PETALUMA | CA | 94954-3914 | |
| 7772194 | THERESE NORTON CUST | CASEY NORTON, UNIF GIFT MIN ACT CA, 5 MORNINGSIDE DR | SAN ANSELMO | CA | 94960-1431 | |
| 5902264 | Therese Sherman, | Address on file | | | | |
| 5909664 | Therese Sherman, | Address on file | | | | |
| 5906278 | Therese Sherman, | Address on file | | | | |
| 7725707 | THERESE SPEAKMAN | Address on file | | | | |
| 7783667 | THERESE STAMM | P O BOX 1853 | PIONEER | CA | 95666-1853 | |
| 7953793 | Therese Webster | 271 West Teague Avenue | Fresno | CA | 93711 | |
| 5935583 | Theresia Akam | Address on file | | | | |
| 5935581 | Theresia Akam | Address on file | | | | |
| 5935584 | Theresia Akam | Address on file | | | | |
| 5935580 | Theresia Akam | Address on file | | | | |
| 5935582 | Theresia Akam | Address on file | | | | |
| 7145554 | Theresia E. Rivas | Address on file | | | | |
| 7145554 | Theresia E. Rivas | Address on file | | | | |
| 7145554 | Theresia E. Rivas | Address on file | | | | |
| 7145554 | Theresia E. Rivas | Address on file | | | | |
| 7725708 | THERESSA MARIE STOEBER | Address on file | | | | |
| 7267611 | Therien, Dennis | Address on file | | | | |
| 7469681 | Therien-Olson, Michelle | Address on file | | | | |
| 6146176 | THERIOT ERIC A & HARDER NAOMI D | Address on file | | | | |
| 4943164 | THERIOT, KENNETH | 4685 FREEMAN SCHOOL HOUSE RD | CORNING | CA | 96021 | |
| 6686017 | Theriot, Lester | Address on file | | | | |
| 5940055 | Theriot, Lester | Address on file | | | | |
| 5802195 | Theriot, Lester J | Address on file | | | | |
| 7935506 | THERLE J ENTJER.;. | 2529 EASTERN AVE APT 28 | SACRAMENTO | CA | 95821 | |
| 5803756 | THERMAL ENERGY DEV. CORP. | 14800 West Schulte Road | Tracy | CA | 95377 | |
| 5807697 | THERMAL ENERGY DEV. CORP. | Attn: Charles Abbott, 2600 Capital Ave. Suite 430 | Sacramento | CA | 95816 | |
| 5807777 | THERMAL ENERGY DEV. CORP. | c/o Greenleaf Power, 73-025 Wendel Road | Wendel | CA | 96136 | |
| 6117541 | THERMAL ENERGY DEVELOPMENT PARTNERSHIP, L.P. | 14800 W. SCHULTE RD. | TRACY | CA | 95377 | |
| 5876609 | THERMAL ENERGY SOLUTIONS | Address on file | | | | |
| 4930722 | THERMALIMITS INC | C/O SIERRA UTILITY SALES, 3880 HAMPTON RD | PASADENA | CA | 91107 | |
| 6108485 | THERMALIMITS INC C/O SIERRA UTILITY SALES | 1054 41ST AVE | SANTA CRUZ | CA | 95062 | |
| 7245049 | Thermalito Water and Sewer District | Carter Law Office, John Carter/Simon Offord, 329 Flume Street | Chico | CA | 95928 | |
| 7242184 | Thermalito Water and Sewer District | John Carter/Simon Offord, Carter Law Office, 329 Flume Street | Chico | CA | 95928 | |
| 6108488 | THERMALSUN GLASS PRODUCTS INC | PO BOX 1951 | SANTA ROSA | CA | 95402 | |
| 7223694 | Thermalsun Glass Products, Inc. | Address on file | | | | |
| 6010998 | THERMO EBERLINE LLC | 27 FORGE PARKWAY | FRANKLIN | MA | 02038-3135 | |
| 4930725 | THERMO EBERLINE LLC | 312 MIAMI ST | WEST COLUMBIA | SC | 29170-2116 | |
| 4930724 | THERMO EBERLINE LLC | 5981 AIRPORT RD | SANTA FE | NM | 87504-2108 | |
| 5803199 | Thermo Eberline LLC | c/o Tucker Arensberg, Attn: Jordan S. Blask, 1500 One PPG Place | Pittsburgh | PA | 15222 | |
| 4930726 | THERMO EBERLINE LLC | THERMO FISHER SCIENTIFIC, 27 FORGE PARKWAY | FRANKLIN | MA | 02038-3135 | |
| 6108489 | THERMO EBERLINE LLC, THERMO FISHER SCIENTIFIC | 27 FORGE PARKWAY | FRANKLIN | MA | 02038 | |
| 4930727 | THERMO ELECTRON CORP | WATER ANALYSIS GROUP, 166 CUMMINGS CENTER | BEVERLY | MA | 01915 | |
| 4930728 | THERMO ELECTRON NORTH AMERICA LLC | 1400 NORTHPOINT PARKWAY STE 10 | WEST PALM BEACH | FL | 33407 | |
| 4930729 | THERMO ENVIRONMENTAL | INSTRUMENTS LLC, PO Box 742784 | ATLANTA | GA | 30374-2784 | |
| 6011742 | THERMO ENVIRONMENTAL INSTRUMENTS | 27 FORGE PKWY | FRANKLIN | MA | 02038 | |
| 4930730 | THERMO ENVIRONMENTAL INSTRUMENTS | LLC, 27 FORGE PKWY | FRANKLIN | MA | 02038 | |
| 5803212 | Thermo Environmental Instruments LLC | c/o Tucker Arensberg, Attn: Allison L. Carr, 1500 One PPG Place | Pittsburgh | PA | 15222 | |
| 6011434 | THERMO GAMMA-METRICS LLC | 10010 MESA RIM RD | SAN DIEGO | CA | 92121 | |
| 5803201 | Thermo Gamma-Metrics LLC | c/o Tucker Arensberg, Attn: Jordan S. Blask, 1500 One PPG Place | Pittsburgh | PA | 15222 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3872 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4930731 | THERMO GAMMA-METRICS LLC | DBA THERMO FISHER SCIENTIFIC INC, 10010 MESA RIM RD | SAN DIEGO | CA | 92121 | |
| 4930732 | THERMO ORION INC. | 22 ALPHA RD | CHELMSFORD | MA | 01824 | |
| 4930733 | THERMO PROCESS INSTRUMENTS LP | THERMO FISHER SCIENTIFIC INC, 1410 GILLINGHAM LN | SUGARLAND | TX | 77478 | |
| 6108494 | Thermo-Eberline, LLC | 27 Forge Parkway | Franklin | MA | 02038 | |
| 6108495 | THERMOFIN, 3075109 CANADA INC | 47 MARIE-VICTORIN BLVD | CANDIAC | QC | J5R 1B6 | |
| 4930735 | THERM-X | 1837 WHIPPLE RD | HAYWARD | CA | 94544 | |
| 7777257 | THERON H YOUNG & | GRACE K YOUNG JT TEN, 22254 BEAR CREEK DR N | MURRIETA | CA | 92562-3086 | |
| 7777265 | THERON H YOUNG & GRACE K YOUNG TR | UA MAR 22 07 THE YOUNG FAMILY, TRUST, 22254 BEAR CREEK DR N | MURRIETA | CA | 92562-3086 | |
| 7768345 | THERON HUIE | 226 20TH AVE | SAN FRANCISCO | CA | 94121-2203 | |
| 7774650 | THERON W SHELDON AS CUST FOR | MISS CINDY LYNN SHELDON, UNDER THE CALIFORNIA UNIFORM GIFTS TO MINORS ACT, 6801 N BACKER AVE | FRESNO | CA | 93710-4703 | |
| 4938864 | theron, conrad | 42800 curley lane | point arena | CA | 95468 | |
| 7185494 | THESENVITZ, BONNIE JOE | Address on file | | | | |
| 7185494 | THESENVITZ, BONNIE JOE | Address on file | | | | |
| 7468871 | Thesenvitz, Brandy | Address on file | | | | |
| 7476424 | Thesenvitz, Brandy Nicole | Address on file | | | | |
| 7476424 | Thesenvitz, Brandy Nicole | Address on file | | | | |
| 7476424 | Thesenvitz, Brandy Nicole | Address on file | | | | |
| 7476424 | Thesenvitz, Brandy Nicole | Address on file | | | | |
| 7481171 | Thesenvitz, Erik James | Address on file | | | | |
| 7481171 | Thesenvitz, Erik James | Address on file | | | | |
| 7481171 | Thesenvitz, Erik James | Address on file | | | | |
| 7481171 | Thesenvitz, Erik James | Address on file | | | | |
| 7473765 | Thesenvitz, Lynzie Kay | Address on file | | | | |
| 7473765 | Thesenvitz, Lynzie Kay | Address on file | | | | |
| 7473765 | Thesenvitz, Lynzie Kay | Address on file | | | | |
| 7473765 | Thesenvitz, Lynzie Kay | Address on file | | | | |
| 7185496 | THESENVITZ, RICK ALLEN | Address on file | | | | |
| 7185496 | THESENVITZ, RICK ALLEN | Address on file | | | | |
| 6067456 | Thesken, Joseph (Jay) or Terri | Address on file | | | | |
| 7725709 | THETA CERVERI | Address on file | | | | |
| 6170076 | Thevenot, Mark | Address on file | | | | |
| 7922508 | Thevenot, Skip S | Address on file | | | | |
| 4971042 | Theveos, Kelly Erin | Address on file | | | | |
| 7969132 | Thewis, Albert | Address on file | | | | |
| 5982666 | TheZenith, For Kevin Donnelley | 4615 Country Road KK | Orland | CA | 95963 | |
| 5982666 | TheZenith, For Kevin Donnelley | PB Box 619083 | Roseville | CA | 95661-9083 | |
| 4942533 | TheZenith, For Kevin Donnelley | PO Box 619083 | Orland | CA | 95963 | |
| 4944276 | TheZenith-DeVincentis, Antonio | 925 Highland Pointe Drive, Suite 250 | Roseville | CA | 95678 | |
| 6013044 | THG ENERGY SOLUTIONS LLC | 2448 E 81ST ST STE 4960 | TULSA | OK | 74137 | |
| 4930736 | THG ENERGY SOLUTIONS LLC | 811 TRINITY STREET, SUITE B | AUSTIN | TX | 78701 | |
| 6108497 | THG Energy Solutions LLC | Department 2727 | Tulsa | OK | 74182 | |
| 7201840 | THG FHP, LLC | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq, 402 W. Broadway Suite 2500 | San Diego | CA | 92101 | |
| 7201840 | THG FHP, LLC | Laureti & Associates, APC, Anthony Laureti, Esq, 402 W. Broadway, Suite 2500, | San Diego | CA | 92101 | |
| 7201840 | THG FHP, LLC | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq, 402 W. Broadway Suite 2500 | San Diego | CA | 92101 | |
| 7201840 | THG FHP, LLC | Laureti & Associates, APC, Anthony Laureti, Esq, 402 W. Broadway, Suite 2500, | San Diego | CA | 92101 | |
| 7339879 | THG Land Co., LLC | Anthony Laureti, Esq, Laureti & Associates, APC, 402 W. Broadway, Ste 2500 | San Diego | CA | 61670 | |
| 7339879 | THG Land Co., LLC | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq. SBN: 61670, 402 W. Broadway Suite 2500 | San Diego | CA | 92101 | |
| 7339879 | THG Land Co., LLC | Steven S. Kane, Esq. SBN: 61670, The Kane Law Firm, 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7339879 | THG Land Co., LLC | The Kane Law Firm, Bonnie E. Kane Esq. SBN: 147086, 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7339879 | THG Land Co., LLC | Anthony Laureti, Esq, Laureti & Associates, APC, 402 W. Broadway, Ste 2500 | San Diego | CA | 61670 | |
| 7339879 | THG Land Co., LLC | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq. SBN: 61670, 402 W. Broadway Suite 2500 | San Diego | CA | 92101 | |
| 7339879 | THG Land Co., LLC | Steven S. Kane, Esq. SBN: 61670, The Kane Law Firm, 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7339879 | THG Land Co., LLC | The Kane Law Firm, Bonnie E. Kane Esq. SBN: 147086, 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 6178126 | Thi Ta, Tuyet | Address on file | | | | |
| 7725711 | THI THI NGUYEN | Address on file | | | | |
| 7725710 | THI THI NGUYEN | Address on file | | | | |
| 7725712 | THI THI NGUYEN CUST | Address on file | | | | |
| 5876610 | THIAGARAJAN, SRIRAM | Address on file | | | | |
| 5935586 | Thiago Orozco | Address on file | | | | |
| 5935588 | Thiago Orozco | Address on file | | | | |
| 5935589 | Thiago Orozco | Address on file | | | | |
| 5935585 | Thiago Orozco | Address on file | | | | |
| 7239192 | Thian-Ngern , Saranya | Address on file | | | | |
| 6132258 | THIANNGERN THAMMASAK & SARANYA | Address on file | | | | |
| 5864938 | Thian-Ngern, Saranya | Address on file | | | | |
| 7235850 | Thian-Ngern, Thammasak | Address on file | | | | |
| 6117542 | THIARA BROTHERS FARMING | Township Rd., .4 MI | Gridley | CA | 95948 | |
| 4928917 | THIARA JR, SARBJIT | 1227 BRIDGE ST | YUBA CITY | CA | 95991 | |
| 6117543 | THIARA ORCHARDS | 1205 Kibby Rd. | Merced | CA | 95340 | |
| 4916593 | THIARA, BAKSHINDER | PO Box 3658 | YUBA CITY | CA | 95992 | |
| 5876611 | Thiara, Harmon | Address on file | | | | |
| 7770159 | THIAT JOE LIANG & | MISS SRI TREESNAWATI UTAN, JT TEN, 1603 ESCALANTE WAY | BURLINGAME | CA | 94010-5805 | |
| 5876612 | Thibault Builders | Address on file | | | | |
| 7472673 | Thibault, Jennifer | Address on file | | | | |
| 4951909 | Thibault, Michael Lynn | Address on file | | | | |
| 7338626 | Thibault, Robert G. | Address on file | | | | |
| 4972061 | Thibodeau, Andrew | Address on file | | | | |
| 4986784 | Thibodeau, Donald | Address on file | | | | |
| 4912862 | Thibodeau, Jeffrey | Address on file | | | | |
| 7072364 | Thibodeaux, Christy | Address on file | | | | |
| 4934625 | Thibodeaux, Linda | 9580 kelsey Creek drive | Kelseyville | CA | 95451 | |
| 7899226 | THIBODEAUX, PHILIP | Address on file | | | | |
| 7779478 | THIDA N CORNES | 253 HEARTWOOD LN | MOUNTAIN VIEW | CA | 94041-1183 | |
| 7073095 | Thiede, Jonathan | Address on file | | | | |
| 7073048 | Thiede, Michael | Address on file | | | | |
| 7466567 | Thiede, Michael | Address on file | | | | |
| 4946435 | Thiede, Michael | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946436 | Thiede, Michael | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7074567 | Thiede, Norman | Address on file | | | | |
| 4920257 | THIEL, EDWARD CHARLES | 2105 SMOKETREE CT | EL CENTRO | CA | 92243 | |
| 4938149 | Thiel, Fritz | 13615 paseo terrano | Salinas | CA | 93908 | |
| 4985938 | Thiel, Velma Ruth | Address on file | | | | |
| 6141487 | THIELE MITCHELL ALLEN & NANCY JEAN | Address on file | | | | |
| 6108498 | THIELE TECHNOLOGIES INC - 1949 E MANNING AVE | 253 Fulton Street | Fresno | CA | 93721 | |
| 7271685 | Thiele, Elizabeth Amber | Address on file | | | | |
| 7271685 | Thiele, Elizabeth Amber | Address on file | | | | |
| 7271826 | Thiele, Mitchell Allen | Address on file | | | | |
| 7259374 | Thiele, Nancy Jean | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3874 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7287955 | Thielsen, Fredrick | Address on file | | | | |
| 4991116 | Thieme, Marsha | Address on file | | | | |
| 4989990 | Thiemer, Gunther | Address on file | | | | |
| 7306512 | Thien Thanh Market, Inc | 1080 S. 10th St | San Jose | CA | 95112 | |
| 7306512 | Thien Thanh Market, Inc | Cheryl Tang, Secretary of Corporation, 1080 S. 10th St | San Jose | CA | 95112 | |
| 7935507 | THIEN THANH N PHAN.;. | 5441 RIDGEDALE CT | ANTIOCH | CA | 94531 | |
| 4937330 | Thienes, Paul | 1300 Cedar Street | Calistoga | CA | 94515 | |
| 5876613 | Thieorem Collective LLC | Address on file | | | | |
| 4990991 | Thiercof, Patrick | Address on file | | | | |
| 4913404 | Thierry, Caroline Grace | Address on file | | | | |
| 4967477 | Thierry, Raymond | Address on file | | | | |
| 4988183 | Thies, Gary | Address on file | | | | |
| 7953796 | Thies, Ryan | 22828 1st Street | Hayward | CA | 94541 | |
| 5983683 | Thiesen, Vicki | Address on file | | | | |
| 7953797 | Thiessan Construction | 4417 Railroad Avenue | Pleasanton | CA | 94566 | |
| 7218262 | Thiessen, Lawrence | Address on file | | | | |
| 8013524 | Thiessen, Lawrence | Address on file | | | | |
| 8013524 | Thiessen, Lawrence | Address on file | | | | |
| 7218262 | Thiessen, Lawrence | Address on file | | | | |
| 4972134 | Thiffault, Michael | Address on file | | | | |
| 4964026 | Thigpen, Jamila | Address on file | | | | |
| 4956154 | Thik, Lyna | Address on file | | | | |
| 6140005 | THILL JOHN & THILL COLLEEN | Address on file | | | | |
| 7265941 | Thill, Colleen Rose | Address on file | | | | |
| 7274011 | Thill, John | Address on file | | | | |
| 4939418 | Thillard, Atty rep, Olivia | 1400 43rd Ave. | San Francisco | CA | 94122 | |
| 5876614 | Thind, Rashid | Address on file | | | | |
| 4979668 | Thinger, Byron | Address on file | | | | |
| 7144719 | Thinh D. Nguyen | Address on file | | | | |
| 7144719 | Thinh D. Nguyen | Address on file | | | | |
| 7194970 | Thinh D. Nguyen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194970 | Thinh D. Nguyen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7725713 | THINH DOAN | Address on file | | | | |
| 7912358 | Think ETF Asset Management B.V. | 5 Hanover Square Suite 2300 | New York | NY | 10004 | |
| 7159808 | THIRD AGE SOLUTIONS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159808 | THIRD AGE SOLUTIONS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6057167 | THIRD AMENDMENT,EDGE WIRELESS LLC | 1028 Manhattan Blvd | Harvey | LA | 70058 | |
| 4930737 | THIRD BAPTIST FOUNDATION INC | 1399 MCALLISTER ST STE 200 | SAN FRANCISCO | CA | 94115 | |
| 7922556 | THIRD POINT, LLC | 400 RIVERS EDGE DRIVE, FOURTH FLOOR | MEDFORD | MA | 02155 | |
| 6108502 | THIRD STAR HOLDINGS LLC | 1 Centerpointe Dr. Ste. 400 | La Palma | CA | 90623 | |
| 6108505 | THIRD STAR HOLDINGS LLC - 1275 N STATE ST | 1 CENTERPOINTE DR. STE. 400 | LA PALMA | CA | 90623 | |
| 6108504 | THIRD STAR HOLDINGS LLC - 1275 N STATE ST | 1 Centerpointe Dr. Ste 400 | La Plama | CA | 90623 | |
| 6108506 | THIRD STAR HOLDINGS LLC - 15895 DAM ROAD | PO BOX 366 | Redwood Valley | CA | 95470 | |
| 6108507 | THIRD STAR HOLDINGS LLC - 373 AVIATION BLVD | 1 CENTERPOINTE DR. STE. 400 | LA PALMA | CA | 90623 | |
| 6108508 | THIRD STAR HOLDINGS LLC - 373 AVIATION BLVD | PO BOX 366 | Redwood Valley | CA | 95470 | |
| 7154118 | Third Street Trust | Address on file | | | | |
| 7154118 | Third Street Trust | Address on file | | | | |
| 7154118 | Third Street Trust | Address on file | | | | |
| 7154118 | Third Street Trust | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7154118 | Third Street Trust | Address on file | | | | |
| 7154118 | Third Street Trust | Address on file | | | | |
| 7267646 | Thirtyacre, RoseMarie | Address on file | | | | |
| 5016042 | Thirucote, Ramachandran | Address on file | | | | |
| 5016042 | Thirucote, Ramachandran | Address on file | | | | |
| 4978172 | Thiry, Jack | Address on file | | | | |
| 7198259 | This n That | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830 | San Francisco | CA | 94104 | |
| 7198259 | This n That | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5935592 | This N That Paradise dba This N That Second Hand and Consignment | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5935593 | This N That Paradise dba This N That Second Hand and Consignment | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5935591 | This N That Paradise dba This N That Second Hand and Consignment | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street | San Francisco | CA | 94108 | |
| 5935595 | This N That Paradise dba This N That Second Hand and Consignment | Todd B. Becker, Brian E. Shear, Jason Boyer, Becker Law Group, 117 East Colorado Blvd., Suite 500 | Pasadena | CA | 91105 | |
| 5935594 | This N That Paradise dba This N That Second Hand and Consignment | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor | San Francisco | Ca | 94108 | |
| 5876615 | This Realm LLC | Address on file | | | | |
| 7139945 | This Realm, LLC d/b/a This Realm Cellars | Gregory A. Blue, 275668, 245 Main Street, Suite 230 | White Plains | NY | 10016-1919 | |
| 4983844 | Thissell, Leila | Address on file | | | | |
| 6144131 | THISTLE CHAD H & THISTLE KELLY M | Address on file | | | | |
| 6142420 | THISTLE NEIL F TR & THISTLE DOLORES EVA TR | Address on file | | | | |
| 7339755 | Thistle, Kelly | Address on file | | | | |
| 7163873 | THISTLETHWAITE, JAMIE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163873 | THISTLETHWAITE, JAMIE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 6146449 | THISTLEWAITE JAMIE & WEISS STEVEN | Address on file | | | | |
| 4973332 | Thivierge, Shaun | Address on file | | | | |
| 5864419 | THNC-HW CANNERY LLC | Address on file | | | | |
| 7953798 | Thoburn, Austin Michael | 16277 Jacksonville Road | Jamestown | CA | 95327 | |
| 7684001 | THODT, CRAIG A | Address on file | | | | |
| 6130041 | THOLCKE RICHARD L & JEANNETTE A TR | Address on file | | | | |
| 6133938 | THOLEN ROBERT W AND ADELE C | Address on file | | | | |
| 6133939 | THOLEN ROBERT WILLIAM AND ADELE C TRUSTEES | Address on file | | | | |
| 6146029 | THOLLANDER JANET M TR | Address on file | | | | |
| 6146026 | THOLLANDER WESLEY N TR & THOLLANDER LAUREN C TR | Address on file | | | | |
| 7174744 | THOM , CAROL E | Address on file | | | | |
| 7174744 | THOM , CAROL E | Address on file | | | | |
| 7725714 | THOM C PARRINO & ANN PARRINO TTEES OF | Address on file | | | | |
| 6134856 | THOM CARROL TRUSTEE | Address on file | | | | |
| 6144168 | THOM DANNY TR & SUN MING-LAN TR | Address on file | | | | |
| 7469934 | Thom Sun Family Trust dated May 21, 2014 | Address on file | | | | |
| 7165126 | Thom Sun Family Trust dated May 21, 2014 | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 6133500 | THOM WALLACE V ETAL | Address on file | | | | |
| 7174747 | THOM, ALYSSA | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174747 | THOM, ALYSSA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4999775 | Thom, Alyssa (Ashton) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999776 | Thom, Alyssa (Ashton) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5009068 | Thom, Alyssa (Ashton) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4999769 | Thom, Carol | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999770 | Thom, Carol | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008162 | Thom, Carol | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7469916 | THOM, DANNY, INDIVIDUALLY AND AS TRUSTEE OF THE THOM SUN FAMILY TRUST DATED MAY 21, 2014 | Address on file | | | | |
| 7163401 | THOM, DANNY, individually and as trustee of the Thom Sun Family Trust dated May 21, 2014 | THOM, DANNY, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7245037 | Thom, Michael | Address on file | | | | |
| 4999767 | Thom, Rebecca | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999768 | Thom, Rebecca | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5009065 | Thom, Rebecca | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938704 | Thom, Rebecca and Carol | Address on file | | | | |
| 5938703 | Thom, Rebecca and Carol | Address on file | | | | |
| 5938705 | Thom, Rebecca and Carol | Address on file | | | | |
| 7174745 | THOM, REBECCA M. | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174745 | THOM, REBECCA M. | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4999771 | Thom, Wallace V. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174748 | THOM, WALLACE V. | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174748 | THOM, WALLACE V. | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4999772 | Thom, Wallace V. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5009066 | Thom, Wallace V. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938707 | Thom, Wallace V.; Sanchez-Thom, Sandra (Joses); Thom, Alyssa (Ashton) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938708 | Thom, Wallace V.; Sanchez-Thom, Sandra (Joses); Thom, Alyssa (Ashton) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938706 | Thom, Wallace V.; Sanchez-Thom, Sandra (Joses); Thom, Alyssa (Ashton) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4930739 | THOMA ELECTRIC INC | 3562 EMPLEO ST STE C | SAN LUIS OBISPO | CA | 93401-7367 | |
| 4966180 | Thoma, Alvin L | Address on file | | | | |
| 4944831 | Thoma, Lee | 19405 Michigan Dr | Twain Harte | CA | 95383 | |
| 4941687 | THOMAES, SUSAN | 2749 Acton Street | Berkeley | CA | 94702 | |
| 6141321 | THOMAN E AINO | Address on file | | | | |
| 5814749 | Thomas | Address on file | | | | |
| 4930740 | THOMAS & BETTS CORP | YOUNG & CO, 360 22ND ST#700 | OAKLAND | CA | 94612 | |
| 7942867 | THOMAS & BETTS CORPORATION | 3835 CYPRESS DR STE 206 | PETALUMA | CA | 94954 | |
| 6108511 | THOMAS & BETTS CORPORATION | C/O STEPHENS MCCARTHY LANCASTER, 3835 CYPRESS DR STE 206 | PETALUMA | CA | 94954 | |
| 4930741 | THOMAS & BETTS CORPORATION | STEPHENS MCCARTHY LANCASTER, 3835 CYPRESS DR STE 206 | PETALUMA | CA | 94954 | |
| 7199877 | Thomas & Elsa Sullivan Trust | Address on file | | | | |
| 7199877 | Thomas & Elsa Sullivan Trust | Address on file | | | | |
| 7202176 | Thomas & Judith Boyd Family Living Trust by Judith Ann Boyd, trustee | Address on file | | | | |
| 7942868 | THOMAS & KAREN SULLIVAN | 25 GLEN ALPINE ROAD | PIEDMONT | CA | 92679 | |
| 7327685 | Thomas , Nicole | Address on file | | | | |
| 7327328 | Thomas , Trey | Address on file | | | | |
| 7725715 | THOMAS A BALLANTYNE & | Address on file | | | | |
| 7725716 | THOMAS A BANKS | Address on file | | | | |
| 7725717 | THOMAS A BEAUREGARD | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7725718 | THOMAS A CAMPBELL | Address on file | | | | |
| 5935598 | Thomas A Castro | Address on file | | | | |
| 5935599 | Thomas A Castro | Address on file | | | | |
| 5935597 | Thomas A Castro | Address on file | | | | |
| 5935600 | Thomas A Castro | Address on file | | | | |
| 5935596 | Thomas A Castro | Address on file | | | | |
| 7725720 | THOMAS A CHAIMOV CUST | Address on file | | | | |
| 7725719 | THOMAS A CHAIMOV CUST | Address on file | | | | |
| 7782041 | THOMAS A COLTHURST & JEAN M GARDNER & | PAUL S COLTHURST TR UA 01 19 96 EXEMPTION TRUST UNDER THE WALLACE G COL, THURST & FLORETTA JEAN COLTHURST TRUST, PO BOX 33 | LARKSPUR | CA | 94977-0033 | |
| 7725721 | THOMAS A CONE CUST | Address on file | | | | |
| 7725722 | THOMAS A CORDA & | Address on file | | | | |
| 7725723 | THOMAS A DAVIS | Address on file | | | | |
| 7725724 | THOMAS A FELL & DORIS L FELL TR | Address on file | | | | |
| 7725725 | THOMAS A GOODENOUGH | Address on file | | | | |
| 7725726 | THOMAS A GORDON & | Address on file | | | | |
| 7725727 | THOMAS A GRADY | Address on file | | | | |
| 7767170 | THOMAS A GRAHAM | 6377 CAPE HATTERAS WAY NE APT 1 | SAINT PETERSBURG | FL | 33702-7051 | |
| 7767817 | THOMAS A HECHTMAN & | ROXANNA L HECHTMAN JT TEN, 6171 ALDEA DR | EL DORADO HILLS | CA | 95762-7718 | |
| 8282767 | Thomas A Hoskin Trust Thomas A Hoskin TTEE | | | | | |
| 7166010 | Thomas A Hurst and Deborah L Hurst, Trustees of the Thomas W Hurst Revocable Inter Vivos Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7166010 | Thomas A Hurst and Deborah L Hurst, Trustees of the Thomas W Hurst Revocable Inter Vivos Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7725728 | THOMAS A ISOLA CUST | Address on file | | | | |
| 7725729 | THOMAS A ISOLA CUST | Address on file | | | | |
| 7781753 | THOMAS A KEEL | 9620 LINGWOOD TRL | ORLANDO | FL | 32817-1876 | |
| 7725730 | THOMAS A KIRCKOF & VIVIAN R | Address on file | | | | |
| 7725731 | THOMAS A KUESTER | Address on file | | | | |
| 7195594 | Thomas A LeRoux | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195594 | Thomas A LeRoux | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195594 | Thomas A LeRoux | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195594 | Thomas A LeRoux | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195594 | Thomas A LeRoux | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195594 | Thomas A LeRoux | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7725732 | THOMAS A LORREN JR & | Address on file | | | | |
| 7773791 | THOMAS A LUCAS CONS ESTATE OF | MABEL A ROBINSON, PO BOX 14040 | SAN FRANCISCO | CA | 94114-0040 | |
| 7725733 | THOMAS A MC CORMICK | Address on file | | | | |
| 7725734 | THOMAS A MC DONALD & | Address on file | | | | |
| 7725735 | THOMAS A METCALF SR & JUDITH A | Address on file | | | | |
| 7775743 | THOMAS A MOLLARD TR UA MAR 15 67 | THE THOMAS A MOLLARD 1967 TRUST, 18 VIA PARAISO | MONTEREY | CA | 93940-2540 | |
| 7725736 | THOMAS A MOTTA | Address on file | | | | |
| 7725737 | THOMAS A NILSEN JR & ELNORA R | Address on file | | | | |
| 7725738 | THOMAS A PASSANISI | Address on file | | | | |
| 7725739 | THOMAS A PASSANISI & | Address on file | | | | |
| 7725740 | THOMAS A PETERS | Address on file | | | | |
| 7772946 | THOMAS A PIERCE & KATHLEEN P | PIERCE JT TEN, 190 OAK WOOD CT | COPPEROPOLIS | CA | 95228-9364 | |
| 7725741 | THOMAS A RAUTH | Address on file | | | | |
| 7725742 | THOMAS A REGGIARDO | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7774503 | THOMAS A SEBESTA & LAURIE A | SEBESTA TR, SEBESTA FAMILY TRUST UA JUL 5 89, 450 EASTIN DR | SONOMA | CA | 95476-7647 | |
| 7725743 | THOMAS A SHIELS & | Address on file | | | | |
| 7725744 | THOMAS A SMITH & | Address on file | | | | |
| 7927882 | Thomas A Steinbrenner Trust | Address on file | | | | |
| 7725745 | THOMAS A STUART | Address on file | | | | |
| 7725746 | THOMAS A THOMAS TR UW | Address on file | | | | |
| 7725747 | THOMAS A THORNTON | Address on file | | | | |
| 7776824 | THOMAS A WILLETT & | BEVERLY A WILLETT JT TEN, 19645 N KEYSTONE DR | SUN CITY WEST | AZ | 85375-4131 | |
| 7779103 | THOMAS A ZEESTRATEN | PO BOX 426 | BELLE FOURCHE | SD | 57717-0426 | |
| 7175438 | Thomas A. Ferguson | Address on file | | | | |
| 7175438 | Thomas A. Ferguson | Address on file | | | | |
| 7175438 | Thomas A. Ferguson | Address on file | | | | |
| 7175438 | Thomas A. Ferguson | Address on file | | | | |
| 7175438 | Thomas A. Ferguson | Address on file | | | | |
| 7175438 | Thomas A. Ferguson | Address on file | | | | |
| 7237850 | Thomas A. LeBlanc and Patricia L. LeBlanc, as Trustees of the LeBlanc Family Trust dated July 28, 2004 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5935602 | Thomas A. McCoy | Address on file | | | | |
| 5935605 | Thomas A. McCoy | Address on file | | | | |
| 5935604 | Thomas A. McCoy | Address on file | | | | |
| 5935603 | Thomas A. McCoy | Address on file | | | | |
| 5935601 | Thomas A. McCoy | Address on file | | | | |
| 7195130 | Thomas A. Vargas | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195130 | Thomas A. Vargas | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195130 | Thomas A. Vargas | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195130 | Thomas A. Vargas | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195130 | Thomas A. Vargas | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195130 | Thomas A. Vargas | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6180507 | Thomas A. Vreeland & Donna M. Bodnar, individually and as trustees of the Thomas A. Vreeland & Donna M. Bodnar Family Trust | Address on file | | | | |
| 6180507 | Thomas A. Vreeland & Donna M. Bodnar, individually and as trustees of the Thomas A. Vreeland & Donna M. Bodnar Family Trust | Address on file | | | | |
| 6180507 | Thomas A. Vreeland & Donna M. Bodnar, individually and as trustees of the Thomas A. Vreeland & Donna M. Bodnar Family Trust | Address on file | | | | |
| 6180507 | Thomas A. Vreeland & Donna M. Bodnar, individually and as trustees of the Thomas A. Vreeland & Donna M. Bodnar Family Trust | Address on file | | | | |
| 7725748 | THOMAS ABELLERA JR | Address on file | | | | |
| 7725749 | THOMAS ABRAMSON | Address on file | | | | |
| 7153589 | Thomas Adam Chapple | Address on file | | | | |
| 7153589 | Thomas Adam Chapple | Address on file | | | | |
| 7153589 | Thomas Adam Chapple | Address on file | | | | |
| 7153589 | Thomas Adam Chapple | Address on file | | | | |
| 7153589 | Thomas Adam Chapple | Address on file | | | | |
| 7153589 | Thomas Adam Chapple | Address on file | | | | |
| 5935606 | Thomas Adams | Address on file | | | | |
| 7942869 | THOMAS AGNEW | 15450 COUNTY ROAD 97A | WOODLAND | CA | 95901 | |
| 7772489 | THOMAS ALAN PAGLIUCO & | ELLEN ANN PAGLIUCO JT TEN, 9 LYCOMING LN | EAST BRUNSWICK | NJ | 08816-3651 | |
| 7725750 | THOMAS ALBERT BATH & | Address on file | | | | |
| 7779121 | THOMAS ALBERT-BAILEY PER REP | ESTATE OF EDNA FAYE GEERDES-BAILEY, 2893 S CYGNET TER | INVERNESS | FL | 34450-8840 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7725751 | THOMAS ALLAN HUNTER TOD | Address on file | | | | |
| 7768375 | THOMAS ALLAN HUNTER TOD LYNN | THEURIET SUBJECT TO STA TOD, RULES, 24 HIGHLAND CT | UKIAH | CA | 95482-4636 | |
| 7725752 | THOMAS ALLAN HUNTER TR | Address on file | | | | |
| 7786995 | THOMAS ALLAN HUNTER TR | UA MARCH 24 04, T A HUNTER REVOCABLE LIVING TRUST, 24 HIGHLAND CT | UKIAH | CA | 95482-4636 | |
| 7935508 | THOMAS ALLEN COLLIER,; | 906 SHADYWOOD CIR | SUISUN CITY | CA | 94585 | |
| 7770448 | THOMAS ALLEN LUHMAN | 4575 PINE ST | MAPLE PLAIN | MN | 55359-9601 | |
| 7725756 | THOMAS ALLEN NICHOLSON | Address on file | | | | |
| 4930743 | THOMAS ALVA EDISON FOUNDATION | NW 701 PENNSYLVANIA AVE | WASHINGTON | DC | 20004-2696 | |
| 7725757 | THOMAS AMES | Address on file | | | | |
| 4930745 | THOMAS AND ASSOCIATES | DBA BOGIES PUMP SYSTEMS, 4916 E ASHLAN AVE | FRESNO | CA | 93726 | |
| 7175205 | Thomas and Deborah Turkington Living Trust (Trustee: Thomas and Deborah Turkington) | Address on file | | | | |
| 7175205 | Thomas and Deborah Turkington Living Trust (Trustee: Thomas and Deborah Turkington) | Address on file | | | | |
| 7175205 | Thomas and Deborah Turkington Living Trust (Trustee: Thomas and Deborah Turkington) | Address on file | | | | |
| 7175205 | Thomas and Deborah Turkington Living Trust (Trustee: Thomas and Deborah Turkington) | Address on file | | | | |
| 7175205 | Thomas and Deborah Turkington Living Trust (Trustee: Thomas and Deborah Turkington) | Address on file | | | | |
| 7175205 | Thomas and Deborah Turkington Living Trust (Trustee: Thomas and Deborah Turkington) | Address on file | | | | |
| 7911277 | Thomas and Julie Doyle Trust | Address on file | | | | |
| 6163955 | Thomas and Kathryn Cole Living Trust | Address on file | | | | |
| 7466597 | Thomas and Lynne Rudstrom Living Trust | Address on file | | | | |
| 7466597 | Thomas and Lynne Rudstrom Living Trust | Address on file | | | | |
| 7466597 | Thomas and Lynne Rudstrom Living Trust | Address on file | | | | |
| 7466597 | Thomas and Lynne Rudstrom Living Trust | Address on file | | | | |
| 7169162 | Thomas and Marcia Dinkel as trustees of The Thomas A. Dinkel and Marcia E. Dinkel Trust Agreement Dated Octber, 23, 2006 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7165652 | Thomas Anderson | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165652 | Thomas Anderson | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7923435 | Thomas Andrew Burke Revocable Trust | Address on file | | | | |
| 7725758 | THOMAS ANDREW JOHNSON | Address on file | | | | |
| 7935509 | THOMAS ANDREW LOTT,; | 4125 DOLORES AVE | ATASCADERO | CA | 93422 | |
| 7725759 | THOMAS ANDREW PHIPPS | Address on file | | | | |
| 7725760 | THOMAS ANTHONY WAYNE | Address on file | | | | |
| 6132743 | THOMAS ANTONETTE | Address on file | | | | |
| 7725761 | THOMAS ARMSTRONG & | Address on file | | | | |
| 7140747 | Thomas Arthur Newburn | Address on file | | | | |
| 7140747 | Thomas Arthur Newburn | Address on file | | | | |
| 7140747 | Thomas Arthur Newburn | Address on file | | | | |
| 7140747 | Thomas Arthur Newburn | Address on file | | | | |
| 6139352 | THOMAS ARTHUR SCOTT & SARAH | Address on file | | | | |
| 5935608 | Thomas Atkinson | Address on file | | | | |
| 5935611 | Thomas Atkinson | Address on file | | | | |
| 5935609 | Thomas Atkinson | Address on file | | | | |
| 5935607 | Thomas Atkinson | Address on file | | | | |
| 5935610 | Thomas Atkinson | Address on file | | | | |
| 7156962 | Thomas Atkinson, individually as doing business as Chippewa Pest Control | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3880 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7725762 | THOMAS AUYONG CUST | Address on file | | | | |
| 7762604 | THOMAS B BALICHIK | 3012 I ST | EUREKA | CA | 95501-4412 | |
| 7725763 | THOMAS B DISTLER & LYNNE C | Address on file | | | | |
| 7725764 | THOMAS B FARLEY | Address on file | | | | |
| 7725765 | THOMAS B FOWLER & DAVID L GAGNON | Address on file | | | | |
| 7725766 | THOMAS B FRANCEK & | Address on file | | | | |
| 7725767 | THOMAS B GETTIER | Address on file | | | | |
| 7725768 | THOMAS B HENNEKER & | Address on file | | | | |
| 7725769 | THOMAS B HUGHES | Address on file | | | | |
| 7784546 | THOMAS B KAIN | 1234 BROOKVIEW AVE | KETTERING | OH | 45409-1434 | |
| 7725770 | THOMAS B LANDESS & | Address on file | | | | |
| 7769762 | THOMAS B LANGLEY | 2035 EDGEVIEW WAY | BYRON | CA | 94505-9285 | |
| 7775744 | THOMAS B MARSHALL & PATRICIA L | MARSHALL TR UA MAR 18 94 THE, THOMAS B AND PATRICIA L MARSHALL TRUST, 8030 KENNEDY RD | SEBASTOPOL | CA | 95472-5320 | |
| 7725771 | THOMAS B MATHEWS CUST | Address on file | | | | |
| 7725772 | THOMAS B MCDONNELL | Address on file | | | | |
| 7778370 | THOMAS B MORRIS & | LORI A MORRIS JT TEN, 1919 IVY AVE E | SAINT PAUL | MN | 55119-3223 | |
| 6013786 | THOMAS B MULLAHEY | Address on file | | | | |
| 7725773 | THOMAS B PHENEY & GLORIA ANN | Address on file | | | | |
| 7725774 | THOMAS B STILLMAN & | Address on file | | | | |
| 7725775 | THOMAS B WALL & | Address on file | | | | |
| 7725776 | THOMAS B WALSH TR UA APR 26 01 | Address on file | | | | |
| 7776613 | THOMAS B WEINRICH | 1430 ESPLANADE STE 2 | CHICO | CA | 95926-3366 | |
| 7175485 | Thomas Baker | Address on file | | | | |
| 7175485 | Thomas Baker | Address on file | | | | |
| 7175485 | Thomas Baker | Address on file | | | | |
| 7175485 | Thomas Baker | Address on file | | | | |
| 7175485 | Thomas Baker | Address on file | | | | |
| 7175485 | Thomas Baker | Address on file | | | | |
| 6185053 | Thomas Barnhisel (Linda Barnhisel, Conservator) | Address on file | | | | |
| 5906605 | Thomas Barrett | Address on file | | | | |
| 5909925 | Thomas Barrett | Address on file | | | | |
| 5902613 | Thomas Barrett | Address on file | | | | |
| 7725777 | THOMAS BAXTER DIETRICH | Address on file | | | | |
| 7725778 | THOMAS BELL CUST | Address on file | | | | |
| 7326497 | Thomas Benjamin Porter | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326497 | Thomas Benjamin Porter | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326497 | Thomas Benjamin Porter | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326497 | Thomas Benjamin Porter | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7165817 | Thomas Benton Brown and Nina Bergan French, Trustees of the Brown/French Family 2017 Revocable Trust | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 5935613 | Thomas Bernard Oliver | Address on file | | | | |
| 5935615 | Thomas Bernard Oliver | Address on file | | | | |
| 5935614 | Thomas Bernard Oliver | Address on file | | | | |
| 5935612 | Thomas Bernard Oliver | Address on file | | | | |
| 7725779 | THOMAS BETHEL | Address on file | | | | |
| 7725780 | THOMAS BOLAND | Address on file | | | | |
| 5876616 | Thomas Borge | Address on file | | | | |
| 5902943 | Thomas Boster | Address on file | | | | |
| 5906904 | Thomas Boster | Address on file | | | | |
| 5903683 | Thomas Bower | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3881 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5935617 | Thomas Bregman | Address on file | | | | |
| 5935618 | Thomas Bregman | Address on file | | | | |
| 5935619 | Thomas Bregman | Address on file | | | | |
| 5935616 | Thomas Bregman | Address on file | | | | |
| 7769185 | THOMAS BRENKWITZ CUST | ELIZABETH INEZ KENNEDY, CA UNIF TRANSFERS MIN ACT, 3707 W KENNER RD | TRACY | CA | 95304-9330 | |
| 7725781 | THOMAS BRIAN BENDINELLI | Address on file | | | | |
| 7176271 | Thomas Brick | Address on file | | | | |
| 7176271 | Thomas Brick | Address on file | | | | |
| 7180991 | Thomas Brick | Address on file | | | | |
| 5908075 | Thomas Brick | Address on file | | | | |
| 5904397 | Thomas Brick | Address on file | | | | |
| 7153263 | Thomas Brown | Address on file | | | | |
| 7153263 | Thomas Brown | Address on file | | | | |
| 7153263 | Thomas Brown | Address on file | | | | |
| 7153263 | Thomas Brown | Address on file | | | | |
| 7153263 | Thomas Brown | Address on file | | | | |
| 7153263 | Thomas Brown | Address on file | | | | |
| 5902990 | Thomas Brown | Address on file | | | | |
| 7942870 | THOMAS BROWN | 25 S 3RD STREET | SAN JOSE | CA | 95113 | |
| 7162953 | THOMAS BROWN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162953 | THOMAS BROWN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7177047 | Thomas Brown (Paul Brown, Parent) | Address on file | | | | |
| 7183797 | Thomas Brown (Paul Brown, Parent) | Address on file | | | | |
| 7324582 | Thomas Brown (Paul Brown, Parent) | Address on file | | | | |
| 7177047 | Thomas Brown (Paul Brown, Parent) | Address on file | | | | |
| 7324582 | Thomas Brown (Paul Brown, Parent) | Address on file | | | | |
| 7725782 | THOMAS BRUESS & | Address on file | | | | |
| 7283707 | Thomas Bryan Gaukel OBO Paradise Chapel of the Pines Mortuary & Crematory | Address on file | | | | |
| 7189178 | Thomas Bryan Gaukel OBO Paradise Chapel of the Pines Mortuary & Crematory | Address on file | | | | |
| 7189178 | Thomas Bryan Gaukel OBO Paradise Chapel of the Pines Mortuary & Crematory | Address on file | | | | |
| 7212858 | Thomas Bryan Gaukel, individually and as trustee for the Gaukel Living Trust | Address on file | | | | |
| 7725783 | THOMAS BUECHNER | Address on file | | | | |
| 7725784 | THOMAS BURKE | Address on file | | | | |
| 7482321 | Thomas Bybee, individually, and as representative or successor-in-interest for the estate of Opal Cossey decedent | Address on file | | | | |
| 7725785 | THOMAS BYRNES TTEE | Address on file | | | | |
| 7725786 | THOMAS C ANDREWS & | Address on file | | | | |
| 7785072 | THOMAS C ANDREWS & LINDA CHAPMAN | ANDREWS JT TEN, 2620 OLD RIVER ROAD | UKIAH | CA | 95482 | |
| 7725789 | THOMAS C BRESSLER | Address on file | | | | |
| 7764044 | THOMAS C CARSON | 5140 HIGHCREST DR | CAMERON PARK | CA | 95682-9625 | |
| 7725790 | THOMAS C CULLINEN | Address on file | | | | |
| 7782090 | THOMAS C DLUGOSH TR | UA 04 23 81, THE DLUGOSH FAMILY TRUST, 687 EMERALD ST | LIVERMORE | CA | 94550-5132 | |
| 7725791 | THOMAS C DUBOSE & | Address on file | | | | |
| 7725792 | THOMAS C DUFFY | Address on file | | | | |
| 7725793 | THOMAS C FENWICK & | Address on file | | | | |
| 7935510 | THOMAS C FISHER.;. | 28715 US. HWY 58 | BARSTOW | CA | 92311 | |
| 7725794 | THOMAS C GILLETT & | Address on file | | | | |
| 7787254 | THOMAS C GLASSBURNER | PO BOX 189, 13742 W CENTER ST | BURTON | OH | 44021-9466 | |
| 7725795 | THOMAS C GONG | Address on file | | | | |
| 7725796 | THOMAS C HAMMONDS TR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7767706 | THOMAS C HART | 5900 BAYWATER DR APT 402 | PLANO | TX | 75093-5725 | |
| 7768343 | THOMAS C HUGHES III & | MARY ANN HUGHES JT TEN, 32 DIAMOND CT | DANVILLE | CA | 94526-2321 | |
| 7725797 | THOMAS C KLICK JR & | Address on file | | | | |
| 7725798 | THOMAS C KUNKEL | Address on file | | | | |
| 7779993 | THOMAS C LANE & | AIKO L LANE JT TEN, 1905 N PANTOPS DR | CHARLOTTESVILLE | VA | 22911-8645 | |
| 7725799 | THOMAS C LERZA | Address on file | | | | |
| 7784606 | THOMAS C LUDDEN & DAVID K LUDDEN | & LINDA DORING TR UA MAY 16 89, THE LUDDEN FAMILY TRUST, 2457 DEODAR ST | SANTA ANA | CA | 92705 | |
| 7784207 | THOMAS C LUDDEN & DAVID K LUDDEN | & LINDA DORING TR UA MAY 16 89, THE LUDDEN FAMILY TRUST, 2457 DEODAR ST | SANTA ANA | CA | 92705-1759 | |
| 5935622 | Thomas C McCally | Address on file | | | | |
| 5935623 | Thomas C McCally | Address on file | | | | |
| 5935621 | Thomas C McCally | Address on file | | | | |
| 5935624 | Thomas C McCally | Address on file | | | | |
| 5935620 | Thomas C McCally | Address on file | | | | |
| 7725800 | THOMAS C MODENA & | Address on file | | | | |
| 7772119 | THOMAS C NIEBAUER | 16220 LAMP ST | OMAHA | NE | 68118-4002 | |
| 7725801 | THOMAS C PATTERSON | Address on file | | | | |
| 7786616 | THOMAS C PEARSE | 102 3RD ST | WINTERS | CA | 95694-1953 | |
| 7786930 | THOMAS C PEARSE | 102 THIRD ST | WINTERS | CA | 95694-1953 | |
| 7783504 | THOMAS C PICULAS & | JOAN E PICULAS JT TEN, 4435 PERSIMMON RD | RENO | NV | 89502-6230 | |
| 7725802 | THOMAS C SPARKS & | Address on file | | | | |
| 7725803 | THOMAS C WANDER | Address on file | | | | |
| 7776869 | THOMAS C WILLIAMSON & | MARIE M WILLIAMSON JT TEN, PO BOX 3140 | FRIDAY HARBOR | WA | 98250-3140 | |
| 7725804 | THOMAS CALVIN DRYDEN | Address on file | | | | |
| 7763916 | THOMAS CANAFAX JR & | NANCY M CANAFAX JT TEN, 2214 GREENWOOD AVE | WILMETTE | IL | 60091-1444 | |
| 6132670 | THOMAS CANUTE JUNIOR | Address on file | | | | |
| 7781805 | THOMAS CARIVEAU ADM | EST MARILYN DUNLEAVY, PO BOX 1260 | LAKEPORT | CA | 95453-1260 | |
| 7143881 | Thomas Carl Umble | Address on file | | | | |
| 7143881 | Thomas Carl Umble | Address on file | | | | |
| 7143881 | Thomas Carl Umble | Address on file | | | | |
| 7143881 | Thomas Carl Umble | Address on file | | | | |
| 7725805 | THOMAS CARLE & | Address on file | | | | |
| 7942871 | THOMAS CARR | 1945 BERKELEY WAY | BERKELEY | CA | 94704 | |
| 7725806 | THOMAS CARROLL TULLOSS | Address on file | | | | |
| 7725807 | THOMAS CARY GOTT | Address on file | | | | |
| 5876617 | Thomas Casey | Address on file | | | | |
| 7725808 | THOMAS CASSOU | Address on file | | | | |
| 5935629 | Thomas Castro | Address on file | | | | |
| 5935627 | Thomas Castro | Address on file | | | | |
| 5935625 | Thomas Castro | Address on file | | | | |
| 5935628 | Thomas Castro | Address on file | | | | |
| 5935626 | Thomas Castro | Address on file | | | | |
| 7725809 | THOMAS CATECHIS & | Address on file | | | | |
| 7725810 | THOMAS CECH CUST | Address on file | | | | |
| 7764146 | THOMAS CECH CUST | THOMAS M CECH JR, CA UNIF TRANSFERS MIN ACT, 217 VIEWPOINT DR | DANVILLE | CA | 94506-1315 | |
| 7725811 | THOMAS CHAN | Address on file | | | | |
| 7725812 | THOMAS CHARLES BRESSLER | Address on file | | | | |
| 7145538 | Thomas Charles Cummings | Address on file | | | | |
| 7145538 | Thomas Charles Cummings | Address on file | | | | |
| 7145538 | Thomas Charles Cummings | Address on file | | | | |
| 7145538 | Thomas Charles Cummings | Address on file | | | | |
| 7725813 | THOMAS CHARLES SCOTT | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7725814 | THOMAS CHESTER DUDLEY | Address on file | | | | |
| 6131953 | THOMAS CHRISTINE L & MICHAEL G | Address on file | | | | |
| 4974743 | Thomas Clark - Supervisor | Bryan Teague - Sr. Analyst, 6929 North Lakewood Ave. MD 5.3-4008 | Tulsa | OK | 74117 | |
| 7725815 | THOMAS CLEARY CUST | Address on file | | | | |
| 7725816 | THOMAS CLEARY CUST | Address on file | | | | |
| 7725817 | THOMAS CLEARY CUST | Address on file | | | | |
| 5903692 | Thomas Cohen | Address on file | | | | |
| 7725818 | THOMAS COLE | Address on file | | | | |
| 7141177 | Thomas Colman Kane | Address on file | | | | |
| 7141177 | Thomas Colman Kane | Address on file | | | | |
| 7141177 | Thomas Colman Kane | Address on file | | | | |
| 7141177 | Thomas Colman Kane | Address on file | | | | |
| 7725819 | THOMAS CONNER CUST | Address on file | | | | |
| 7725820 | THOMAS CONNER CUST | Address on file | | | | |
| 7725821 | THOMAS CONNER CUST | Address on file | | | | |
| 7149394 | Thomas Copley and John Gregory Bullock | Address on file | | | | |
| 7149394 | Thomas Copley and John Gregory Bullock | Address on file | | | | |
| 7149394 | Thomas Copley and John Gregory Bullock | Address on file | | | | |
| 7149394 | Thomas Copley and John Gregory Bullock | Address on file | | | | |
| 7196819 | Thomas Couper Martin | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196819 | Thomas Couper Martin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196819 | Thomas Couper Martin | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196819 | Thomas Couper Martin | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196819 | Thomas Couper Martin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196819 | Thomas Couper Martin | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7152785 | Thomas Craig Boyd | Address on file | | | | |
| 7152785 | Thomas Craig Boyd | Address on file | | | | |
| 7152785 | Thomas Craig Boyd | Address on file | | | | |
| 7152785 | Thomas Craig Boyd | Address on file | | | | |
| 7152785 | Thomas Craig Boyd | Address on file | | | | |
| 7152785 | Thomas Craig Boyd | Address on file | | | | |
| 7143937 | Thomas Craig Stamps | Address on file | | | | |
| 7143937 | Thomas Craig Stamps | Address on file | | | | |
| 7143937 | Thomas Craig Stamps | Address on file | | | | |
| 7143937 | Thomas Craig Stamps | Address on file | | | | |
| 7725822 | THOMAS CRAVENS | Address on file | | | | |
| 5935632 | Thomas Cremer | Address on file | | | | |
| 5935635 | Thomas Cremer | Address on file | | | | |
| 5935630 | Thomas Cremer | Address on file | | | | |
| 5935631 | Thomas Cremer | Address on file | | | | |
| 5935634 | Thomas Cremer | Address on file | | | | |
| 7782860 | THOMAS CROSSON & | ELLEN CROSSON JT TEN, 390 CAPITOL VILLAGE CIR | SAN JOSE | CA | 95136-2268 | |
| 7725823 | THOMAS CROZIER | Address on file | | | | |
| 5876618 | Thomas Cruise | Address on file | | | | |
| 7725824 | THOMAS D ABROTT & | Address on file | | | | |
| 7725825 | THOMAS D ARNOLD | Address on file | | | | |
| 7781968 | THOMAS D BORSTEL TR | UA 11 19 97, DAVID & LOIS BORSTEL TRUST, 4335 25TH ST | SAN FRANCISCO | CA | 94114-3602 | |
| 7725826 | THOMAS D BRUMLEVE & | Address on file | | | | |
| 7725827 | THOMAS D DIXON & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7778760 | THOMAS D FRANSCIONI & | ROB L FRANSCIONI TTEES, DAN FRANSCIONI FAMILY TRUST U/A DTD 06/05/2007, PO BOX 2028 | SALINAS | CA | 93902-2028 | |
| 7725828 | THOMAS D GALES & | Address on file | | | | |
| 7725829 | THOMAS D HANSEN CUST | Address on file | | | | |
| 7725830 | THOMAS D HANSEN CUST | Address on file | | | | |
| 7725831 | THOMAS D KIERNAN CUST | Address on file | | | | |
| 7725832 | THOMAS D KIERNAN CUST | Address on file | | | | |
| 7770615 | THOMAS D MAGILL | 3082 W SHOREWOOD DR | LA PORTE | IN | 46350-7517 | |
| 7725833 | THOMAS D MORRISON & | Address on file | | | | |
| 7771799 | THOMAS D MOTTER & | BEVERLEY J MOTTER, JT TEN, 146 SIR FRANCIS CT | CAPITOLA | CA | 95010-2329 | |
| 7935511 | THOMAS D PATTERSON.;. | 3950 GUERNSEY AVE. | STOCKTON | CA | 95215 | |
| 7773174 | THOMAS D PRICE | 43384 COVEY LN | PENDLETON | OR | 97801-9055 | |
| 7725835 | THOMAS D SATTERTHWAITE & | Address on file | | | | |
| 7725836 | THOMAS D SHAW | Address on file | | | | |
| 7778195 | THOMAS D SHERVANICK | 107 PHOSPHATE LN | GALLATIN | TN | 37066-7911 | |
| 7774972 | THOMAS D SMITH CUST | KORRINA ANA SMITH, CA UNIF TRANSFERS MIN ACT, 5649 JACKS LN | SACRAMENTO | CA | 95822-3134 | |
| 7774973 | THOMAS D SMITH CUST | KRISSYAN SMITH, CA UNIF TRANSFERS MIN ACT, 5649 JACKS LN | SACRAMENTO | CA | 95822-3134 | |
| 7775190 | THOMAS D STAMULIS & | DENNIS W STAMULIS, JT TEN, 1174 PERRY RD | WINCHESTER | VA | 22602-2917 | |
| 7935512 | THOMAS D TORREZ.;. | 849 KNIGHTS CIR | VALLEJO | CA | 94591 | |
| 7784032 | THOMAS D ZEFF | 12812 28 MILE RD | OAKDALE | CA | 95361-9478 | |
| 5935636 | Thomas D. Nielsen | Address on file | | | | |
| 5935638 | Thomas D. Nielsen | Address on file | | | | |
| 5935639 | Thomas D. Nielsen | Address on file | | | | |
| 5935640 | Thomas D. Nielsen | Address on file | | | | |
| 5935637 | Thomas D. Nielsen | Address on file | | | | |
| 7725837 | THOMAS DALE HENDERSON | Address on file | | | | |
| 7855806 | THOMAS DALE HENDERSON | 170 475 METCALFE ST, GUELPH ON N1E 4Y3 | GUELPH | ON | N1E 4Y3 | |
| 7781691 | THOMAS DALNOKI ADM | EST RICHARD SAXON DUKE, PO BOX 2071 | OAKLAND | CA | 94604-2071 | |
| 7325244 | Thomas Dannecker | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7325244 | Thomas Dannecker | Uzair                        Saleem, Attorn, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 5876619 | Thomas DaRosa | Address on file | | | | |
| 5876620 | Thomas DaRosa | Address on file | | | | |
| 7176949 | Thomas Darwin Clark | Address on file | | | | |
| 7176949 | Thomas Darwin Clark | Address on file | | | | |
| 6131531 | THOMAS DAVID A & ELIZABETH JT | Address on file | | | | |
| 6131584 | THOMAS DAVID A & ELIZABETH V JT | Address on file | | | | |
| 6130903 | THOMAS DAVID J & MARTHA R | Address on file | | | | |
| 7176347 | Thomas Davis | Address on file | | | | |
| 7181067 | Thomas Davis | Address on file | | | | |
| 7176347 | Thomas Davis | Address on file | | | | |
| 5908394 | Thomas Davis | Address on file | | | | |
| 5904817 | Thomas Davis | Address on file | | | | |
| 7324605 | Thomas Davis, individually and as Successor-in-Interest to Pamela Davis | Address on file | | | | |
| 7140710 | Thomas Dean McAlvain | Address on file | | | | |
| 7140710 | Thomas Dean McAlvain | Address on file | | | | |
| 7140710 | Thomas Dean McAlvain | Address on file | | | | |
| 7140710 | Thomas Dean McAlvain | Address on file | | | | |
| 7153842 | Thomas Dean Melton | Address on file | | | | |
| 7153842 | Thomas Dean Melton | Address on file | | | | |
| 7153842 | Thomas Dean Melton | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7153842 | Thomas Dean Melton | Address on file | | | | |
| 7153842 | Thomas Dean Melton | Address on file | | | | |
| 7153842 | Thomas Dean Melton | Address on file | | | | |
| 7942872 | THOMAS DELAPAIN | 6325 HIGHWAY 147 | RENO | NV | 89523 | |
| 7725838 | THOMAS DENG | Address on file | | | | |
| 7725839 | THOMAS DILLER | Address on file | | | | |
| 7167880 | THOMAS DINKEL DBA DOS LAGOS WINERY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 5935644 | Thomas Dixon | Address on file | | | | |
| 5935643 | Thomas Dixon | Address on file | | | | |
| 5935642 | Thomas Dixon | Address on file | | | | |
| 5935641 | Thomas Dixon | Address on file | | | | |
| 7725840 | THOMAS DOHERTY & | Address on file | | | | |
| 7765549 | THOMAS DOSS | 6222 TABERNACLE LN | PARADISE | CA | 95969 | |
| 7142583 | Thomas Douglas Devlin | Address on file | | | | |
| 7142583 | Thomas Douglas Devlin | Address on file | | | | |
| 7142583 | Thomas Douglas Devlin | Address on file | | | | |
| 7142583 | Thomas Douglas Devlin | Address on file | | | | |
| 7725841 | THOMAS DOYAL WATSON CUST | Address on file | | | | |
| 7725842 | THOMAS DOYAL WATSON CUST | Address on file | | | | |
| 7776554 | THOMAS DOYAL WATSON CUST | TYLER DOYAL WATSON, UNIF GIFT MIN ACT CA, 5421 34TH AVE NW | SEATTLE | WA | 98107 | |
| 7767341 | THOMAS DOYLE GROWNEY | 2630 DIVISADERO ST | SAN FRANCISCO | CA | 94123-4621 | |
| 7725843 | THOMAS DOYLE WATSON & | Address on file | | | | |
| 7725844 | THOMAS DUK KOO MOON & | Address on file | | | | |
| 7725845 | THOMAS DUNCANSON | Address on file | | | | |
| 5903407 | Thomas Duryea | Address on file | | | | |
| 5907274 | Thomas Duryea | Address on file | | | | |
| 7725846 | THOMAS DWAINE GOFFEE & | Address on file | | | | |
| 7725847 | THOMAS E ANGLIM & | Address on file | | | | |
| 7762370 | THOMAS E ARCHER & KAY E ARCHER TR | THOMAS E ARCHER & KAY E ARCHER, LIVING TRUST UA MAR 8 96, 116 TAYLOR SANDS ST | LONGVIEW | WA | 98632-9421 | |
| 7762442 | THOMAS E ASHLEY & MERLE C | ASHLEY TR THOMAS E ASHLEY &, MERLE C ASHLEY LIVING TRUST UA NOV 2 93, 295 CENTRAL PARK W APT 3F | NEW YORK | NY | 10024-3021 | |
| 7725848 | THOMAS E BINGAMAN | Address on file | | | | |
| 7725849 | THOMAS E BLUMBERG TR UA | Address on file | | | | |
| 7725850 | THOMAS E BOWMAN & RITVA T | Address on file | | | | |
| 7725851 | THOMAS E BURRILL | Address on file | | | | |
| 7781288 | THOMAS E CAMENISCH TR | UA 05 06 86, ROBERT L & NORA K CAMENISCH TRUST ADMIN TR, 3037 W CANYON BROOK TRL | TUCSON | AZ | 85742-8708 | |
| 7777938 | THOMAS E CAMENISCH TTEE | ROBERT L CAMENISCH & NORA K CAMENISCH, TRUST U/A DTD 05/06/86, 3037 W CANYON BROOK TRL | TUCSON | AZ | 85742-8708 | |
| 7725852 | THOMAS E CAPENER & | Address on file | | | | |
| 7725853 | THOMAS E CAPENER & | Address on file | | | | |
| 7725854 | THOMAS E CERRUTI | Address on file | | | | |
| 7725855 | THOMAS E DILLIAN & LA VONNE J | Address on file | | | | |
| 7725856 | THOMAS E DONAHUE & | Address on file | | | | |
| 7765615 | THOMAS E DRESEN & | JUDY A FRAGO JT TEN, 2940 HIGH MOUNTAIN RD NE | HUNTSVILLE | AL | 35811-2630 | |
| 7153561 | Thomas E Driver | Address on file | | | | |
| 7153561 | Thomas E Driver | Address on file | | | | |
| 7153561 | Thomas E Driver | Address on file | | | | |
| 7153561 | Thomas E Driver | Address on file | | | | |
| 7153561 | Thomas E Driver | Address on file | | | | |
| 7153561 | Thomas E Driver | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7765674 | THOMAS E DUNCAN & | JUDY L BEAN, JT TEN, 26535 COUNTY ROAD 89 | WINTERS | CA | 95694-9063 | |
| 7725857 | THOMAS E EDEN | Address on file | | | | |
| 7725858 | THOMAS E FEALY | Address on file | | | | |
| 7766119 | THOMAS E FEALY TR UA MAR 07 91 | THE FEALY BYPASS TRUST, 2953 N BRIGHTON ST | BURBANK | CA | 91504-1713 | |
| 7725859 | THOMAS E FEMMEL | Address on file | | | | |
| 7725860 | THOMAS E FREEMAN | Address on file | | | | |
| 7725861 | THOMAS E GIBBONS | Address on file | | | | |
| 9918256 | Thomas E Glogau IRA | Address on file | | | | |
| 7725862 | THOMAS E GOEPEL | Address on file | | | | |
| 7725863 | THOMAS E HANSON | Address on file | | | | |
| 7725864 | THOMAS E HANSON & | Address on file | | | | |
| 7725865 | THOMAS E HAY | Address on file | | | | |
| 7768084 | THOMAS E HITCHNER & | ELIZABETH G HITCHNER JT TEN, 1185 TAYLOR RD | NEWCASTLE | CA | 95658-9778 | |
| 7768291 | THOMAS E HOWELL & LINDA HOWELL | JT TEN, 3684 MANILA AVE | CLOVIS | CA | 93612-5865 | |
| 7725866 | THOMAS E JEFFRY CUST | Address on file | | | | |
| 7725867 | THOMAS E KENNEDY & | Address on file | | | | |
| 7725868 | THOMAS E L MCCABE & JEAN W MCCABE | Address on file | | | | |
| 7769711 | THOMAS E LA MANTEA JR & | DONNA M LA MANTEA TR THOMAS E LA MANTEA JR & DONNA M LA MANTEA, 1992 LIVING TRUST UA DEC 11 92, 1165 SANTA CRUZ WAY | ROHNERT PARK | CA | 94928-2846 | |
| 7770135 | THOMAS E LEWIS JR CUST | COLLEN MARIE LEWIS, CA UNIF TRANSFERS MIN ACT, 37166 KENSINGTON DR | MADERA | CA | 93636-8623 | |
| 7779272 | THOMAS E LOVEALL & KELLY J LOVEALL | TTEES OF THE THOMAS E & KELLY J, LOVEALL LIVING TRUST DTD 02/15/2008, 3910 FOOTHILL OAKS DR | AUBURN | CA | 95602-9056 | |
| 7783917 | THOMAS E LOVEALL & KELLY J LOVEALL TTEES | THOMAS E & KELLY J LOVEALL LIV TR U/A DTD 02/15/2008, 3910 FOOTHILL OAKS DR | AUBURN | CA | 95602-9056 | |
| 7770392 | THOMAS E LOW | 6200 ACACIA AVE | OAKLAND | CA | 94618-1821 | |
| 7725869 | THOMAS E MCCRATE & WILMA J | Address on file | | | | |
| 7725870 | THOMAS E MCGOWAN | Address on file | | | | |
| 7725871 | THOMAS E MCKINNEY & | Address on file | | | | |
| 7778645 | THOMAS E MEIJER | 225 WOODHAVEN DR | DESOTO | TX | 75115-3921 | |
| 7462775 | Thomas E Mooneyham | Address on file | | | | |
| 7198863 | Thomas E Mooneyham | Address on file | | | | |
| 7198863 | Thomas E Mooneyham | Address on file | | | | |
| 7462775 | Thomas E Mooneyham | Address on file | | | | |
| 7725872 | THOMAS E MYERS | Address on file | | | | |
| 7725873 | THOMAS E NATAN | Address on file | | | | |
| 7725874 | THOMAS E NEWMAN | Address on file | | | | |
| 7725875 | THOMAS E NISONGER & | Address on file | | | | |
| 7935513 | THOMAS E OLSON,;. | 2284 S LEWIS LN | SANGER | CA | 93657 | |
| 7772726 | THOMAS E PELLEGRINO | 37-7-201, DENENCHOFU HONCHO, OTA-KU | TOKYO | | 1450072 | |
| 5935647 | Thomas E Pringle | Address on file | | | | |
| 5935648 | Thomas E Pringle | Address on file | | | | |
| 5935646 | Thomas E Pringle | Address on file | | | | |
| 5935649 | Thomas E Pringle | Address on file | | | | |
| 5935645 | Thomas E Pringle | Address on file | | | | |
| 7725876 | THOMAS E REIHM & GLENNICE L | Address on file | | | | |
| 6142837 | THOMAS E RICHARD TR | Address on file | | | | |
| 7935514 | THOMAS E SILVA,;. | 208 NELSON ST. | ARROYO GRANDE | CA | 93420 | |
| 7779915 | THOMAS E TEAM TTEE | TEAM FAMILY REVOCABLE TRUST, DTD 01/09/2014, 5604 NW 120TH CIR | OKLAHOMA CITY | OK | 73162-1731 | |
| 7725877 | THOMAS E TURNER | Address on file | | | | |
| 7725878 | THOMAS E WALSH & | Address on file | | | | |
| 7725879 | THOMAS E WILLIAMS & JUDITH C | Address on file | | | | |
| 7725880 | THOMAS E WILLIARD | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3887 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5876621 | Thomas E. Carter | Address on file | | | | |
| 7161849 | Thomas E. Zewart MD, PhD, Inc | 15 Ryan Court | Monterey | CA | 93953 | |
| 5907777 | Thomas Ealey | Address on file | | | | |
| 5910555 | Thomas Ealey | Address on file | | | | |
| 5912820 | Thomas Ealey | Address on file | | | | |
| 5904061 | Thomas Ealey | Address on file | | | | |
| 5911626 | Thomas Ealey | Address on file | | | | |
| 5912270 | Thomas Ealey | Address on file | | | | |
| 7725881 | THOMAS EAMES | Address on file | | | | |
| 7935515 | THOMAS EDWARD BRAKE.;. | 1754 FRAMBUESA DR | SAN LUIS OBISPO | CA | 93405 | |
| 7725882 | THOMAS EDWARD BRUCHER TR BRUCHER | Address on file | | | | |
| 7725883 | THOMAS EDWARD MCSPADDEN CUST | Address on file | | | | |
| 7725884 | THOMAS EDWARD NICKEL | Address on file | | | | |
| 7199129 | Thomas Emil Zanutto | Address on file | | | | |
| 7199129 | Thomas Emil Zanutto | Address on file | | | | |
| 7199129 | Thomas Emil Zanutto | Address on file | | | | |
| 7199129 | Thomas Emil Zanutto | Address on file | | | | |
| 7142732 | Thomas Eric Watson | Address on file | | | | |
| 7142732 | Thomas Eric Watson | Address on file | | | | |
| 7142732 | Thomas Eric Watson | Address on file | | | | |
| 7142732 | Thomas Eric Watson | Address on file | | | | |
| 7725885 | THOMAS EUGENE ARESON & LINDA | Address on file | | | | |
| 7725886 | THOMAS EUGENE FANSLOW & JANELLE | Address on file | | | | |
| 7725887 | THOMAS EUGENE HAY | Address on file | | | | |
| 7143135 | Thomas Eugene Wahl | Address on file | | | | |
| 7143135 | Thomas Eugene Wahl | Address on file | | | | |
| 7143135 | Thomas Eugene Wahl | Address on file | | | | |
| 7143135 | Thomas Eugene Wahl | Address on file | | | | |
| 7725888 | THOMAS F BALDWIN | Address on file | | | | |
| 7725889 | THOMAS F BARBEE & | Address on file | | | | |
| 7725890 | THOMAS F BAUTISTA | Address on file | | | | |
| 7725891 | THOMAS F BURKE | Address on file | | | | |
| 7725892 | THOMAS F BURKE JR | Address on file | | | | |
| 7725893 | THOMAS F CAPECE | Address on file | | | | |
| 7764275 | THOMAS F CHASE | 225 MOUNT HERMON RD SPC 8 | SCOTTS VALLEY | CA | 95066-4012 | |
| 7764489 | THOMAS F CLEMENS & | JEAN N CLEMENS JT TEN, 64 BORDER RD | NEEDHAM | MA | 02492-1808 | |
| 7725894 | THOMAS F COOPER & | Address on file | | | | |
| 7765388 | THOMAS F DILLON | 1617 BROWNS POINT BLVD | TACOMA | WA | 98422-2308 | |
| 7725895 | THOMAS F ELWARD CUST | Address on file | | | | |
| 7766259 | THOMAS F FLANNAGAN & | MARILYN FLANNAGAN JT TEN, 7 BRISTOL AVE | CLINTON | MA | 01510-1003 | |
| 7725896 | THOMAS F GEDE | Address on file | | | | |
| 7725897 | THOMAS F LAMONT & | Address on file | | | | |
| 7770007 | THOMAS F LEGRYS | 14784 COUNTRY LN | DELRAY BEACH | FL | 33484-3548 | |
| 7770037 | THOMAS F LENNON & | LEONA LENNON JT TEN, 1499 SUTTER ST | SAN FRANCISCO | CA | 94109-5417 | |
| 7779077 | THOMAS F LENNON & | MAUREEN MCCRACKEN TTEES, THE THOMAS F LENNON TR UA DTD 10 19 2006, 2733 CALIFORNIA ST | SAN FRANCISCO | CA | 94115-2513 | |
| 7778551 | THOMAS F LETTICH TTEE | ANGELO AND MILDRED NUNEZ TRUST U/A, DTD 07/20/10, 1635 HILLVIEW TER | SANTA ROSA | CA | 95405-7521 | |
| 7725898 | THOMAS F MC CARTHY JR & | Address on file | | | | |
| 7725899 | THOMAS F MEDINAS & | Address on file | | | | |
| 7725900 | THOMAS F MULLAN & PAULA J MULLAN | Address on file | | | | |
| 7725902 | THOMAS F MURPHY | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3888 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7725901 | THOMAS F MURPHY | Address on file | | | | |
| 7725903 | THOMAS F MURPHY | Address on file | | | | |
| 7725904 | THOMAS F MUSSO & JOANNE P MUSSO | Address on file | | | | |
| 7772115 | THOMAS F NICOLETTI | 6900 SEAPINES DR UNIT 5 | BAKERSFIELD | CA | 93309-4348 | |
| 7725905 | THOMAS F NUNES & | Address on file | | | | |
| 7772278 | THOMAS F OBRIEN & | ANNE M OBRIEN JT TEN, 2680 LA MESA WAY | SACRAMENTO | CA | 95825-0359 | |
| 7782386 | THOMAS F OLSEN | 2205 SCOTT BLVD | TEMPLE | TX | 76504-6934 | |
| 7773136 | THOMAS F POWERS & LINDA M POWERS | TR UA JUN 18 96, POWERS REVOCALBE TRUST, 1704 BAYONNE DR | LAS VEGAS | NV | 89134-6187 | |
| 7725906 | THOMAS F POWERS CUST | Address on file | | | | |
| 7725907 | THOMAS F RUZSA | Address on file | | | | |
| 7783599 | THOMAS F RYAN & JOANNE F RYAN TR | RYAN FAMILY TRUST UA SEP 4 92, P O BOX 7184 | SPRECKELS | CA | 93962-7184 | |
| 7725908 | THOMAS F SATHAM | Address on file | | | | |
| 7725909 | THOMAS F VEASEY & LISA K VEASEY | Address on file | | | | |
| 7175414 | Thomas Family Trust (Trustee: Barbara J Thomas) | Address on file | | | | |
| 7175414 | Thomas Family Trust (Trustee: Barbara J Thomas) | Address on file | | | | |
| 7175414 | Thomas Family Trust (Trustee: Barbara J Thomas) | Address on file | | | | |
| 7175414 | Thomas Family Trust (Trustee: Barbara J Thomas) | Address on file | | | | |
| 7175414 | Thomas Family Trust (Trustee: Barbara J Thomas) | Address on file | | | | |
| 7175414 | Thomas Family Trust (Trustee: Barbara J Thomas) | Address on file | | | | |
| 7780514 | THOMAS FARNWORTH | PO BOX 151 | CODY | WY | 82414-0151 | |
| 7725910 | THOMAS FARNWORTH | Address on file | | | | |
| 7780517 | THOMAS FARR | 24126 MADEIRA LN | MURRIETA | CA | 92562-5310 | |
| 6012389 | THOMAS FEE | Address on file | | | | |
| 5876622 | Thomas Feucht | Address on file | | | | |
| 7725911 | THOMAS FIORE | Address on file | | | | |
| 7184158 | Thomas Flesher | Address on file | | | | |
| 7184158 | Thomas Flesher | Address on file | | | | |
| 7725912 | THOMAS FONG JR | Address on file | | | | |
| 7725913 | THOMAS FOO & | Address on file | | | | |
| 7327968 | Thomas Foster, individually and as representative or successor-in-interest for Thomas Foster, Deceased | Address on file | | | | |
| 7327968 | Thomas Foster, individually and as representative or successor-in-interest for Thomas Foster, Deceased | Address on file | | | | |
| 7327968 | Thomas Foster, individually and as representative or successor-in-interest for Thomas Foster, Deceased | Address on file | | | | |
| 7327968 | Thomas Foster, individually and as representative or successor-in-interest for Thomas Foster, Deceased | Address on file | | | | |
| 7766404 | THOMAS FOULKES & | MRS MARIAN FOULKES JT TEN, C/O MR KLAUS BODEK, AVENIDA MINERVA 310 | MEXICO DF | | 1030 | |
| 7725914 | THOMAS FRANCIS BURKE | Address on file | | | | |
| 7725915 | THOMAS FRANCIS PHELAN | Address on file | | | | |
| 5935653 | Thomas Frank | Address on file | | | | |
| 5935652 | Thomas Frank | Address on file | | | | |
| 5935651 | Thomas Frank | Address on file | | | | |
| 5935650 | Thomas Frank | Address on file | | | | |
| 7725916 | THOMAS FRANKLIN ALLISON | Address on file | | | | |
| 7725917 | THOMAS FREDERICK MONK | Address on file | | | | |
| 7725918 | THOMAS FRENCH & | Address on file | | | | |
| 4995910 | Thomas Fulbright, Carolyn | Address on file | | | | |
| 7942873 | THOMAS FULLERTON | 5010 DOCKSIDE DRIVE | FORT MYERS | FL | 33919 | |
| 7193213 | THOMAS FUTAK | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193213 | THOMAS FUTAK | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7787117 | THOMAS G BERGSTRAND | PERSONAL REPRESENTATIVE, EST BARBARA C BERGSTRAND, 4804 W ST JOE HWY | LANSING | MI | 48917-4015 | |
| 7725919 | THOMAS G BLACKMORE | Address on file | | | | |
| 7763840 | THOMAS G CABRINHA TR THOMAS G | CABRINHA, REVOCABLE LIVING TRUST UA JUL 22 85, PO BOX 1381 | HONOLULU | HI | 96807-1381 | |
| 7778024 | THOMAS G CAMPBELL | PO BOX 81206 | BAKERSFIELD | CA | 93380-1206 | |
| 7725920 | THOMAS G CASEBOLT & BETTY L | Address on file | | | | |
| 7725921 | THOMAS G COSTANTINO CUST | Address on file | | | | |
| 7725922 | THOMAS G DUTCHER | Address on file | | | | |
| 7725923 | THOMAS G FRANK & | Address on file | | | | |
| 7725924 | THOMAS G GEISSLER | Address on file | | | | |
| 7725925 | THOMAS G GREGORY TR UA APR 01 92 | Address on file | | | | |
| 7725926 | THOMAS G GUELDNER & | Address on file | | | | |
| 7781302 | THOMAS G HALL | 4916 INSTRUMENT CT | FAIR OAKS | CA | 95628-8117 | |
| 7725927 | THOMAS G HIRSCHINGER | Address on file | | | | |
| 7725929 | THOMAS G HITCHO | Address on file | | | | |
| 7725930 | THOMAS G HUTCHINSON | Address on file | | | | |
| 7782505 | THOMAS G KEMPTON | 1825 PALM COVE BLVD APT 209 | DELRAY BEACH | FL | 33445-6780 | |
| 7783191 | THOMAS G KEMPTON | 868 TIVOLI CIRCLE  APT  103 | DEERFIELD BEACH | FL | 33441-8144 | |
| 7783195 | THOMAS G KENNEDY JR | 13090 N ARTIFACT CANYON LN | ORO VALLEY | AZ | 85755-5990 | |
| 7725931 | THOMAS G KYLE & | Address on file | | | | |
| 7725932 | THOMAS G LIBBEY | Address on file | | | | |
| 7725933 | THOMAS G LUM CUST | Address on file | | | | |
| 7935516 | THOMAS G MARSHALL,;. | 7190 GREEN VALLEY DR | GRAND BLANC | MI | 48439 | |
| 7770914 | THOMAS G MASON CUST | JAMES ERIC MASON, CA UNIF TRANSFERS MIN ACT, 4115 CORALEE LN | LAFAYETTE | CA | 94549-3356 | |
| 7725934 | THOMAS G NEWTON | Address on file | | | | |
| 7725935 | THOMAS G NIRSCHL CUST | Address on file | | | | |
| 7725936 | THOMAS G NIRSCHL CUST | Address on file | | | | |
| 7725937 | THOMAS G PORTER | Address on file | | | | |
| 7784715 | THOMAS G PORTER | 2172 GREENWOOD DR | SAN CARLOS | CA | 94070-4502 | |
| 7785858 | THOMAS G PORTER JR | 6135 SEVEN SPRINGS BLVD | GREENACRES | FL | 33463-1604 | |
| 7786204 | THOMAS G PORTER JR | 6135 SEVEN SPRINGS BLVD | LAKE WORTH | FL | 33463 | |
| 7773376 | THOMAS G RATTIE & BETTY L RATTIE | TR, LIVING TRUST UA AUG 8 94, 40 VIA VINCA | SANTA CRUZ | CA | 95060-1053 | |
| 7725940 | THOMAS G REES | Address on file | | | | |
| 7773700 | THOMAS G ROAM CUST | KERI L ROAM, UNIF GIFT MIN ACT CA, 18180 FOREMAN CT | LINDEN | CA | 95236-9765 | |
| 7725942 | THOMAS G SCHAEFER & | Address on file | | | | |
| 7725943 | THOMAS G SENG JR TR | Address on file | | | | |
| 7774568 | THOMAS G SENG TR | UDT MAY 15 86, PO BOX 1210 | PAHRUMP | NV | 89041-1210 | |
| 7775690 | THOMAS G TEETERS & | JANICE E TEETERS JT TEN, 83 FAIRWAY DR | SOUTH SAN FRANCISCO | CA | 94080-4245 | |
| 7725944 | THOMAS G WATKINS & | Address on file | | | | |
| 7725945 | THOMAS G WATKINS & GAYLE A WATKINS | Address on file | | | | |
| 7725946 | THOMAS G WAUGH & | Address on file | | | | |
| 7725947 | THOMAS G WEATHERSTON | Address on file | | | | |
| 7725948 | THOMAS G WOEHRLE & | Address on file | | | | |
| 7777129 | THOMAS G WRIGHT | 27131 BETHEL RD | ELKMONT | AL | 35620-3149 | |
| 5876623 | Thomas G. Franck, Trustee of the Franck 401K Solo Trust 01/01/2011 | Address on file | | | | |
| 7466485 | Thomas G. Moore Revocable Trust of December 19, 1996 | Address on file | | | | |
| 7466485 | Thomas G. Moore Revocable Trust of December 19, 1996 | Address on file | | | | |
| 7466485 | Thomas G. Moore Revocable Trust of December 19, 1996 | Address on file | | | | |
| 7466485 | Thomas G. Moore Revocable Trust of December 19, 1996 | Address on file | | | | |
| 7229310 | Thomas G. Rodlin and Trina McCarver | Address on file | | | | |
| 7229310 | Thomas G. Rodlin and Trina McCarver | Address on file | | | | |
| 7725949 | THOMAS GALLAGHER | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7725950 | THOMAS GALLAGHER CUST | Address on file | | | | |
| 5905653 | Thomas Garcia | Address on file | | | | |
| 5909112 | Thomas Garcia | Address on file | | | | |
| 5912545 | Thomas Garcia | Address on file | | | | |
| 5911079 | Thomas Garcia | Address on file | | | | |
| 5943906 | Thomas Garcia | Address on file | | | | |
| 5911955 | Thomas Garcia | Address on file | | | | |
| 5935655 | Thomas Gardner | Address on file | | | | |
| 5935656 | Thomas Gardner | Address on file | | | | |
| 5935658 | Thomas Gardner | Address on file | | | | |
| 5935654 | Thomas Gardner | Address on file | | | | |
| 5935657 | Thomas Gardner | Address on file | | | | |
| 7725951 | THOMAS GARIBALDI TR | Address on file | | | | |
| 7725952 | THOMAS GEASLEN CUST | Address on file | | | | |
| 7143535 | Thomas George Reeves | Address on file | | | | |
| 7143535 | Thomas George Reeves | Address on file | | | | |
| 7143535 | Thomas George Reeves | Address on file | | | | |
| 7143535 | Thomas George Reeves | Address on file | | | | |
| 7725953 | THOMAS GERALD TEETERS | Address on file | | | | |
| 7942874 | THOMAS GHIDOSSI | 1515 W HOLCOMB LN | RENO | NV | 89511 | |
| 6131016 | THOMAS GIBU & GABRIEL NICHOLE TR | Address on file | | | | |
| 7725954 | THOMAS GILBERT QUATMAN | Address on file | | | | |
| 5906358 | Thomas Gittings | Address on file | | | | |
| 5909707 | Thomas Gittings | Address on file | | | | |
| 5902347 | Thomas Gittings | Address on file | | | | |
| 5903559 | Thomas Glabicki | Address on file | | | | |
| 5910441 | Thomas Glabicki | Address on file | | | | |
| 5907406 | Thomas Glabicki | Address on file | | | | |
| 7766970 | THOMAS GLAROS | 218 PROSPECT AVE APT D | BETHLEHEM | PA | 18018-5642 | |
| 7198161 | THOMAS GORMAN | Address on file | | | | |
| 7198161 | THOMAS GORMAN | Address on file | | | | |
| 7779318 | THOMAS GRANGE LUM ADMIN | EST OF GRANGE LUM, 1751 39TH AVE | SAN FRANCISCO | CA | 94122-4035 | |
| 7725955 | THOMAS GRANGE LUM CUST | Address on file | | | | |
| 7942875 | THOMAS GREEN | P.O. BOX 501 | BIGGS | CA | 95917 | |
| 7153085 | Thomas Grevalsky | Address on file | | | | |
| 7153085 | Thomas Grevalsky | Address on file | | | | |
| 7153085 | Thomas Grevalsky | Address on file | | | | |
| 7153085 | Thomas Grevalsky | Address on file | | | | |
| 7153085 | Thomas Grevalsky | Address on file | | | | |
| 7153085 | Thomas Grevalsky | Address on file | | | | |
| 7193845 | THOMAS GRONWALL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193845 | THOMAS GRONWALL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7467360 | Thomas Gronwall, doing business as The Jewelweaver | Address on file | | | | |
| 7725956 | THOMAS GUIDA | Address on file | | | | |
| 7725957 | THOMAS H AIRIS | Address on file | | | | |
| 7775745 | THOMAS H ANGIER & TERESA M | ANGIER TR UA MAR 09 96  THE, THOMAS H AND TERESA M ANGIER FAMILY TRUST, 8889 EMPIRE GRADE | SANTA CRUZ | CA | 95060-9422 | |
| 7725958 | THOMAS H ANGIER & TERESA M ANGIER TR | Address on file | | | | |
| 7764652 | THOMAS H CONROY | 1957 CHESTNUT ST APT 203 | SAN FRANCISCO | CA | 94123-2831 | |
| 7725959 | THOMAS H ELLIOTT | Address on file | | | | |
| 7725960 | THOMAS H FOSTER & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7766471 | THOMAS H FRANSON | 662 OMAHA AVE | CLOVIS | CA | 93619-7649 | |
| 7725961 | THOMAS H GEORGE CUST | Address on file | | | | |
| 7725962 | THOMAS H GRAY | Address on file | | | | |
| 7725963 | THOMAS H HARTMAN | Address on file | | | | |
| 7768217 | THOMAS H HOOPES | PO BOX 216 | SHARON CENTER | OH | 44274-0216 | |
| 7768461 | THOMAS H IORIO | 4009 SANTEE WAY | LEXINGTON | KY | 40513-1349 | |
| 6009999 | Thomas H Johnstone or Tamara L Ryan | Address on file | | | | |
| 7725964 | THOMAS H KELLERMAN | Address on file | | | | |
| 7725965 | THOMAS H MC CLOUD | Address on file | | | | |
| 7725966 | THOMAS H MORGAN | Address on file | | | | |
| 7771771 | THOMAS H MORSCH | 301 S EDGEWOOD AVE | LA GRANGE | IL | 60525-2153 | |
| 7779329 | THOMAS H MORSCH TTEE | THOMAS MORSCH LIVING TRUST, U/A DTD 07/11/2008, 301 S EDGEWOOD AVE | LA GRANGE | IL | 60525-2153 | |
| 7725967 | THOMAS H MULLIN & | Address on file | | | | |
| 7777839 | THOMAS H PRETORIUS JR | 140 ELK CREEK RD | TRAIL | OR | 97541-9724 | |
| 7725968 | THOMAS H PURYEAR & | Address on file | | | | |
| 7725969 | THOMAS H ROSE & KELLY L ROSE | Address on file | | | | |
| 7935517 | THOMAS H RUDDER.;. | 478 S 8TH ST | GROVER BEACH | CA | 93433 | |
| 7725970 | THOMAS H SCHMITZ & | Address on file | | | | |
| 7725971 | THOMAS H SIMMONS | Address on file | | | | |
| 4930759 | THOMAS H STULL | 406 VISTA VERDE WAY | BAKERSFIELD | CA | 93309 | |
| 7725972 | THOMAS H SULLIVAN | Address on file | | | | |
| 7725973 | THOMAS H TUCKER CUST | Address on file | | | | |
| 7725974 | THOMAS H TUCKER CUST | Address on file | | | | |
| 7725975 | THOMAS H TUCKER CUST | Address on file | | | | |
| 7725976 | THOMAS H UPTON & | Address on file | | | | |
| 7725977 | THOMAS H WALSH | Address on file | | | | |
| 7725978 | THOMAS H WHITE JR | Address on file | | | | |
| 7780555 | THOMAS H WINSBORROW | 10504 ARIANNE DR | STOCKTON | CA | 95209-4376 | |
| 7777155 | THOMAS H YALE | C/O SUSAN YALE, 3424 EASTVIEW CT | BAKERSFIELD | CA | 93306-3250 | |
| 6126180 | Thomas H. Johnstone | Address on file | | | | |
| 7141914 | Thomas H. Pursell | Address on file | | | | |
| 7141914 | Thomas H. Pursell | Address on file | | | | |
| 7141914 | Thomas H. Pursell | Address on file | | | | |
| 7141914 | Thomas H. Pursell | Address on file | | | | |
| 7936425 | Thomas H. Taylor And Katherine E. Taylor Trustees Of The Taylor Family Trust Dated 7/30/2009 | Address on file | | | | |
| 7936425 | Thomas H. Taylor And Katherine E. Taylor Trustees Of The Taylor Family Trust Dated 7/30/2009 | Address on file | | | | |
| 5935659 | Thomas H. Worley | Address on file | | | | |
| 5935661 | Thomas H. Worley | Address on file | | | | |
| 5935662 | Thomas H. Worley | Address on file | | | | |
| 5935663 | Thomas H. Worley | Address on file | | | | |
| 5935660 | Thomas H. Worley | Address on file | | | | |
| 7942876 | THOMAS HALPIN | 225 SO MAPLE AVE | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7942877 | THOMAS HANCOCK | 247 E. NEES AVENUE | FRESNO | CA | 93720 | |
| 7725979 | THOMAS HAROLD BAILEY | Address on file | | | | |
| 7725980 | THOMAS HAROLD PRETORIUS JR TR | Address on file | | | | |
| 7725981 | THOMAS HARRISON GARRETT JR | Address on file | | | | |
| 7196884 | Thomas Henry Ramos | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196884 | Thomas Henry Ramos | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7196884 | Thomas Henry Ramos | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196884 | Thomas Henry Ramos | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196884 | Thomas Henry Ramos | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196884 | Thomas Henry Ramos | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6143154 | THOMAS HENRY RICHARD TR & THOMAS RUTH BOLDES TR | Address on file | | | | |
| 5876624 | Thomas Herman | Address on file | | | | |
| 7725982 | THOMAS HOLLANDER | Address on file | | | | |
| 7725983 | THOMAS HOLLANDER CUST | Address on file | | | | |
| 7725984 | THOMAS HOM & | Address on file | | | | |
| 7725985 | THOMAS HONG | Address on file | | | | |
| 7725986 | THOMAS HORN & | Address on file | | | | |
| 7195110 | Thomas Hughes | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195110 | Thomas Hughes | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195110 | Thomas Hughes | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195110 | Thomas Hughes | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195110 | Thomas Hughes | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195110 | Thomas Hughes | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166008 | Thomas Hurst | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7166008 | Thomas Hurst | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7942878 | THOMAS HUTCHINS | 321 LEGION AVE | CHICO | CA | 95926 | |
| 7725987 | THOMAS I IBACH | Address on file | | | | |
| 7725989 | THOMAS I MARX & | Address on file | | | | |
| 7725990 | THOMAS I PENDERGAST CUST | Address on file | | | | |
| 7725991 | THOMAS I PRUDHOMME | Address on file | | | | |
| 4967189 | Thomas II, Samuel | Address on file | | | | |
| 4960629 | Thomas II, Timothy Owen | Address on file | | | | |
| 7725992 | THOMAS IRVINE | Address on file | | | | |
| 7725995 | THOMAS J ALICATA III & LISA A | Address on file | | | | |
| 7762205 | THOMAS J ALLEN TOD | KATHLEEN L ALLEN, SUBJECT TO STA TOD RULES, 2040 NE ALTURA DR | BEND | OR | 97701-6996 | |
| 4930761 | THOMAS J ANDREWS M D | 2891 CHURN CREEK RD | REDDING | CA | 96002 | |
| 7725996 | THOMAS J BALL & | Address on file | | | | |
| 7762623 | THOMAS J BANDUCCI | 2738 DIAMOND ST | SAN FRANCISCO | CA | 94131-3057 | |
| 7725997 | THOMAS J BJORNSON | Address on file | | | | |
| 7725998 | THOMAS J BOHIGIAN & | Address on file | | | | |
| 7763320 | THOMAS J BORELLO CUST | KRISTIN TRICIA BORELLO, UNIF GIFT MIN ACT CA, 15 SAN GABRIEL DR | FAIRFAX | CA | 94930-1110 | |
| 7763340 | THOMAS J BOSTROM | 1195 FYNES CT | SAN JOSE | CA | 95131-3119 | |
| 7725999 | THOMAS J BOTTOM & | Address on file | | | | |
| 7726000 | THOMAS J BRANDI | Address on file | | | | |
| 7726001 | THOMAS J BRANDI CUST | Address on file | | | | |
| 7726002 | THOMAS J BURNS | Address on file | | | | |
| 7775741 | THOMAS J C CHEW & SHIRLEY H Y | CHEW TR UA JUL 31 06 THE THOMAS, AND SHIRLEY CHEW REVOCABLE LIVING TRUST, 2217 WIGHILL CIR | ROSEVILLE | CA | 95747-8844 | |
| 7726003 | THOMAS J C CHEW TTEE | Address on file | | | | |
| 7763885 | THOMAS J CAMARDA TR THOMAS J | CAMARDA, TRUST UA NOV 6 89, 3623 SIMCOE CT | PALM HARBOR | FL | 34684-4647 | |
| 7726004 | THOMAS J CAMPBELL & | Address on file | | | | |
| 7935518 | THOMAS J CANNON.;. | 104 ROUSE CT | PLEASANT HILL | CA | 94523 | |
| 7726005 | THOMAS J CAREY | Address on file | | | | |
| 7780139 | THOMAS J CASHMAN | 180 MCNEAR DR | SAN RAFAEL | CA | 94901-1435 | |
| 7726006 | THOMAS J CASSIDY CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7726007 | THOMAS J CEIRANTE & | Address on file | | | | |
| 7726008 | THOMAS J CHANCELLOR & | Address on file | | | | |
| 7726009 | THOMAS J CHATAGNIER & | Address on file | | | | |
| 7782074 | THOMAS J COOKMAN | 1920 FRESHWATER RD | EUREKA | CA | 95503-9414 | |
| 4930762 | THOMAS J COOPER JR MD INC | 15375 BARRANCA PARKWAY STE F- | IRVINE | CA | 92618 | |
| 7726010 | THOMAS J CORSIGLIA | Address on file | | | | |
| 7726011 | THOMAS J CORSITTO | Address on file | | | | |
| 7726012 | THOMAS J COTTER | Address on file | | | | |
| 7777615 | THOMAS J DAWSON TTEE | THE DAWSON FAMILY TRUST, DTD 07 31 1995, 4171 KENNETH AVE | FAIR OAKS | CA | 95628-6212 | |
| 7765348 | THOMAS J DICKERSON & | HELEN A DICKERSON JT TEN, 20140 CANTERBURY RD | DETROIT | MI | 48221-1382 | |
| 7726013 | THOMAS J DINSDALE & MARION L | Address on file | | | | |
| 7765602 | THOMAS J DOZIER EX UW | EUNICE F DOZIER, 813 N HARPER AVE | LOS ANGELES | CA | 90046-6803 | |
| 7726014 | THOMAS J DUFFANY & | Address on file | | | | |
| 7726015 | THOMAS J DUNLAP & | Address on file | | | | |
| 7726016 | THOMAS J DUNLAP & | Address on file | | | | |
| 7726018 | THOMAS J EDWARDS & HILA F EDWARDS | Address on file | | | | |
| 7726017 | THOMAS J EDWARDS & HILA F EDWARDS | Address on file | | | | |
| 7726019 | THOMAS J ELLIS | Address on file | | | | |
| 7726020 | THOMAS J ELLIS & MARY S ELLIS TR | Address on file | | | | |
| 7726021 | THOMAS J FITZGERALD CUST | Address on file | | | | |
| 7766251 | THOMAS J FITZMAURICE SR | 13300 GRAFTON RD | GRAFTON | OH | 44044-1038 | |
| 7726022 | THOMAS J FOSTER | Address on file | | | | |
| 7726023 | THOMAS J FRASER & | Address on file | | | | |
| 7726024 | THOMAS J GAFFNEY | Address on file | | | | |
| 7726025 | THOMAS J GAMBER & | Address on file | | | | |
| 7726026 | THOMAS J GARTLAND | Address on file | | | | |
| 7767060 | THOMAS J GOMEZ | 22366 N 5TH ST | CASTRO VALLEY | CA | 94546-7006 | |
| 5935665 | Thomas J Griffin | Address on file | | | | |
| 5935666 | Thomas J Griffin | Address on file | | | | |
| 5935668 | Thomas J Griffin | Address on file | | | | |
| 5974113 | Thomas J Griffin | Address on file | | | | |
| 5935667 | Thomas J Griffin | Address on file | | | | |
| 5935664 | Thomas J Griffin | Address on file | | | | |
| 7726027 | THOMAS J HASBROUCK | Address on file | | | | |
| 7767802 | THOMAS J HEALEY | C/O TERENCE HEALEY EXC EST, 45 BEREA RD | WALDEN | NY | 12586-2902 | |
| 7767893 | THOMAS J HENDERSON | 4021 CENTRAL DR | CLARKSTON | GA | 30021-2814 | |
| 7726028 | THOMAS J HENNEBERRY & | Address on file | | | | |
| 7781798 | THOMAS J HOLDEN TR | UA 11 27 90, THE JENKINS TRUST, 659 ENCORE WAY | SAN JOSE | CA | 95134-2602 | |
| 7726029 | THOMAS J KEEHAN | Address on file | | | | |
| 7726030 | THOMAS J KERNS | Address on file | | | | |
| 7769571 | THOMAS J KRINOCK CUST | T J KRINOCK, UNIF GIFT MIN ACT CA, 3516 LA JOLLA DR | CLERMONT | FL | 34711-6604 | |
| 7726031 | THOMAS J KRINOCK JR | Address on file | | | | |
| 7726032 | THOMAS J LANE JR | Address on file | | | | |
| 7726033 | THOMAS J LARCO SR | Address on file | | | | |
| 7726034 | THOMAS J LAWSON | Address on file | | | | |
| 7726035 | THOMAS J LINNEY JR | Address on file | | | | |
| 7726036 | THOMAS J MALSON | Address on file | | | | |
| 7726037 | THOMAS J MAROTTA & | Address on file | | | | |
| 7726038 | THOMAS J MC CLINTOCK | Address on file | | | | |
| 7726039 | THOMAS J MC PARTLAND | Address on file | | | | |
| 7783369 | THOMAS J MC WALTERS | 355 LOMBARD STREET | SAN FRANCISCO | CA | 94133-2414 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7726040 | THOMAS J MCKENNEY | Address on file | | | | |
| 7726041 | THOMAS J NORMAN | Address on file | | | | |
| 7726042 | THOMAS J O BRIEN | Address on file | | | | |
| 7726043 | THOMAS J O BRIEN & BARBARA A O | Address on file | | | | |
| 4930766 | THOMAS J OLAUGHLIN MD INC | THOMAS J OLAUGHLIN MD INC, 1360 L ST | FRESNO | CA | 93721-1707 | |
| 7726044 | THOMAS J OMALLEY | Address on file | | | | |
| 7772405 | THOMAS J OSACKY | 16052 PINE DR | TINLEY PARK | IL | 60477-6305 | |
| 7726045 | THOMAS J PAUL & NANCY J PAUL JT TEN | Address on file | | | | |
| 7772721 | THOMAS J PEIRCE | 122 PLEASANT ST | NORTH KINGSTOWN | RI | 02852-5022 | |
| 7772922 | THOMAS J PIAZZA & | JANICE A PIAZZA JT TEN, PO BOX 873 | LOWER LAKE | CA | 95457-0873 | |
| 7773155 | THOMAS J PRELESNIK & | MONA L PRELESNIK JT TEN, 932 WINSTON DR | SANTA MARIA | CA | 93458-1249 | |
| 7726046 | THOMAS J QUISH & CAROLE A QUISH | Address on file | | | | |
| 7773295 | THOMAS J RABKE | 230 N BURROW ST | YORKTOWN | TX | 78164-5023 | |
| 7726047 | THOMAS J REESE TR | Address on file | | | | |
| 7774056 | THOMAS J RUSSELL & | VICKY L RUSSELL JT TEN, 13965 CONWAY DR | OREGON CITY | OR | 97045-7018 | |
| 7726048 | THOMAS J SAUNDERS | Address on file | | | | |
| 7726049 | THOMAS J SCANDALITO | Address on file | | | | |
| 9935519 | THOMAS J SMITH.;. | 17 ZEPHYR COURT | SAN RAFAEL | CA | 94903 | |
| 7726050 | THOMAS J TABER & | Address on file | | | | |
| 7726051 | THOMAS J TAYLOR & | Address on file | | | | |
| 7726052 | THOMAS J WADE | Address on file | | | | |
| 7726055 | THOMAS J WANDER | Address on file | | | | |
| 7726056 | THOMAS J WERP & | Address on file | | | | |
| 9935520 | THOMAS J WERP.;. | 15117 DELAPENA CICRLE | RANCHOMURIETA | CA | 95683 | |
| 7726057 | THOMAS J WILKINSON JR | Address on file | | | | |
| 7783998 | THOMAS J WOROSZ JR | 184 FOREST CT | ZION CROSSROADS | VA | 22942-7023 | |
| 7777153 | THOMAS J YADAH EX UW | EDWARD J YADAH, 55 FOX RD UNIT 916 | WALTHAM | MA | 02451-0203 | |
| 7726058 | THOMAS J ZIMBRICK | Address on file | | | | |
| 9935521 | THOMAS J ZLATUNICH.;. | 305 ALMADEN WAY | SAN MATEO | CA | 94403 | |
| 7897743 | Thomas J. Heins + Lisa C. Heins (Joint Acct) | 7814 Twin Stream Dr. | Ellicott City | MD | 21043 | |
| 7726059 | THOMAS JACOB SELLI | Address on file | | | | |
| 6141954 | THOMAS JAMES | Address on file | | | | |
| 7726060 | THOMAS JAMES ANDERSON | Address on file | | | | |
| 7726061 | THOMAS JAMES BRENNAN | Address on file | | | | |
| 9935522 | THOMAS JAMES CERVANTES.;. | 1536 MEADOWLARK WAY | ROSEVILLE | CA | 95661 | |
| 7168333 | Thomas James Dunker | Address on file | | | | |
| 7168333 | Thomas James Dunker | Address on file | | | | |
| 7168333 | Thomas James Dunker | Address on file | | | | |
| 7168333 | Thomas James Dunker | Address on file | | | | |
| 7168333 | Thomas James Dunker | Address on file | | | | |
| 7168333 | Thomas James Dunker | Address on file | | | | |
| 7726062 | THOMAS JAMES KELLEHER | Address on file | | | | |
| 7266971 | Thomas James Kielpinski and Julie Ann Kielpinski, Trustees of the Thomas J. and Julia A. Kielpinski 2002 Revocable Living Trust Agreement | Address on file | | | | |
| 7198203 | THOMAS JAMES MCGINLEY | Address on file | | | | |
| 7198203 | THOMAS JAMES MCGINLEY | Address on file | | | | |
| 7781377 | THOMAS JAMES MILAVEC | PERSONAL REPRESENTATIVE, EST JAMES A MILAVEC, 7 ROSEBAY CT | GERMANTOWN | MD | 20874-3980 | |
| 7140830 | Thomas James Senander | Address on file | | | | |
| 7140830 | Thomas James Senander | Address on file | | | | |
| 7140830 | Thomas James Senander | Address on file | | | | |
| 7140830 | Thomas James Senander | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7726063 | THOMAS JAMES SMERNES TR UDT JAN | Address on file | | | | |
| 7726064 | THOMAS JAMES SOUZA & | Address on file | | | | |
| 7768661 | THOMAS JEFFERY | 6186 HICKORY LN | FORESTHILL | CA | 95631-9627 | |
| 7726065 | THOMAS JEFFREY LARKIN & | Address on file | | | | |
| 5904001 | Thomas Jensen | Address on file | | | | |
| 5907720 | Thomas Jensen | Address on file | | | | |
| 7163078 | Thomas Jensen | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163078 | Thomas Jensen | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7942879 | THOMAS JOAQUIN | 11800 LAKE WILDWOOD DRIVE | PENN VALLEY | CA | 95946 | |
| 7784920 | THOMAS JOHN BORRA | 24086 OX BOW LANE N | SONORA | CA | 95370 | |
| 7784243 | THOMAS JOHN BORRA | 24086 OXBOW LN N | SONORA | CA | 95370-8347 | |
| 7193179 | THOMAS JOHN BUSTOS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193179 | THOMAS JOHN BUSTOS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7145210 | Thomas John Hall | Address on file | | | | |
| 7145210 | Thomas John Hall | Address on file | | | | |
| 7145210 | Thomas John Hall | Address on file | | | | |
| 7145210 | Thomas John Hall | Address on file | | | | |
| 7768151 | THOMAS JOHN HOLLAND & | CATHERINE R HOLLAND TR, HOLLAND FAMILY TRUST UA JUN 13 85, 628 EL MIRADOR DR | FULLERTON | CA | 92835-1819 | |
| 7726066 | THOMAS JOHN HUNTER | Address on file | | | | |
| 7726067 | THOMAS JOHN INDERKUM | Address on file | | | | |
| 7763047 | THOMAS JOHN KOUNS TR UA NOV | 14 91 THE BETTY N KOUNS SURVIVOR, TRUST, PO BOX 620624 | REDWOOD CITY | CA | 94062-0624 | |
| 7780933 | THOMAS JOHN MC KEE | 144 TREE TOP LN | DORA | MO | 65637-7152 | |
| 6140526 | THOMAS JOHN VAL TR ET AL | Address on file | | | | |
| 7726068 | THOMAS JOHNS CUST | Address on file | | | | |
| 7726069 | THOMAS JOHNSON | Address on file | | | | |
| 7193279 | THOMAS JOHNSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193279 | THOMAS JOHNSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7726070 | THOMAS JOSEPH AVILA | Address on file | | | | |
| 7192973 | Thomas Joseph Decker | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192973 | Thomas Joseph Decker | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192973 | Thomas Joseph Decker | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192973 | Thomas Joseph Decker | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192973 | Thomas Joseph Decker | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192973 | Thomas Joseph Decker | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7199011 | Thomas Joseph Holdener | Address on file | | | | |
| 7199011 | Thomas Joseph Holdener | Address on file | | | | |
| 7199011 | Thomas Joseph Holdener | Address on file | | | | |
| 7199011 | Thomas Joseph Holdener | Address on file | | | | |
| 7726072 | THOMAS JOSEPH HOWES | Address on file | | | | |
| 7199113 | Thomas Joseph McKnight | Address on file | | | | |
| 7199113 | Thomas Joseph McKnight | Address on file | | | | |
| 7199113 | Thomas Joseph McKnight | Address on file | | | | |
| 7199113 | Thomas Joseph McKnight | Address on file | | | | |
| 7726073 | THOMAS JOSEPH POWERS & | Address on file | | | | |
| 7935523 | THOMAS JOSEPH STANFILL.;. | 9511 CHATTANOOGA CT | SACRAMENTO | CA | 95827 | |
| 7726074 | THOMAS JOSEPH SWIER | Address on file | | | | |
| 4965026 | Thomas Jr., Forrest Lee | Address on file | | | | |
| 4961090 | Thomas Jr., Michael | Address on file | | | | |
| 4989974 | Thomas Jr., Vern | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7778968 | THOMAS JUDE HOWDEN & | MARILYN K HOWDEN CO TTEES, FBO HOWDEN FAMILY TRUST DTD 02/08/1994, 4085 LEIGH AVE | SAN JOSE | CA | 95124-3610 | |
| 7726076 | THOMAS K BOND | Address on file | | | | |
| 7726077 | THOMAS K CONLON JR | Address on file | | | | |
| 7726078 | THOMAS K HILLARY | Address on file | | | | |
| 7769701 | THOMAS K LAI & CAROLYN C LAI TR | UA MAR 18 10 THE LAI FAMILY TRUST, 15 MORNING STAR CT | NOVATO | CA | 94945-3453 | |
| 7771984 | THOMAS K NEARY | 1034 LAKEMONT RD | BALTIMORE | MD | 21228-1249 | |
| 7726079 | THOMAS K SCHMALENBERGER TR | Address on file | | | | |
| 7726082 | THOMAS K SORENSON CUST | Address on file | | | | |
| 7726080 | THOMAS K SORENSON CUST | Address on file | | | | |
| 7726081 | THOMAS K SORENSON CUST | Address on file | | | | |
| 7726083 | THOMAS K SPANIER | Address on file | | | | |
| 7726084 | THOMAS K TRAWEEK & | Address on file | | | | |
| 7787007 | THOMAS K TRAWEEK & BARBARA F | TRAWEEK JT TEN, 2790 WAVERLY DR | CAMERON PARK | CA | 95682-9249 | |
| 7783697 | THOMAS K WALSH & ASCENCION M WALSH TR UA DEC 18 01 THE THOMAS | K WALSH AND ASCENCION M WALSH REVOCABLE LIVING TRUST, 1534 26TH AVE | SAN FRANCISCO | CA | 94122-3218 | |
| 7726087 | THOMAS K YEE & MARY YEE TR | Address on file | | | | |
| 7726088 | THOMAS K YOKOI CUST | Address on file | | | | |
| 7726089 | THOMAS K YOKOI CUST | Address on file | | | | |
| 7777205 | THOMAS K YOKOI CUST | JAMES K YOKOI, UNIF GIFT MIN ACT CA, 220 NEWPORT CENTER DR # 11-314 | NEWPORT BEACH | CA | 92660-7506 | |
| 7142513 | Thomas Kang Gonsalves Bent | Address on file | | | | |
| 7142513 | Thomas Kang Gonsalves Bent | Address on file | | | | |
| 7142513 | Thomas Kang Gonsalves Bent | Address on file | | | | |
| 7142513 | Thomas Kang Gonsalves Bent | Address on file | | | | |
| 5935671 | Thomas Kang Gonsalves Bent | Address on file | | | | |
| 5935670 | Thomas Kang Gonsalves Bent | Address on file | | | | |
| 5935672 | Thomas Kang Gonsalves Bent | Address on file | | | | |
| 5935669 | Thomas Kang Gonsalves Bent | Address on file | | | | |
| 7142578 | Thomas Keith Evans | Address on file | | | | |
| 7142578 | Thomas Keith Evans | Address on file | | | | |
| 7142578 | Thomas Keith Evans | Address on file | | | | |
| 7142578 | Thomas Keith Evans | Address on file | | | | |
| 5935675 | Thomas Keith Evans | Address on file | | | | |
| 5935674 | Thomas Keith Evans | Address on file | | | | |
| 5935676 | Thomas Keith Evans | Address on file | | | | |
| 5935673 | Thomas Keith Evans | Address on file | | | | |
| 7165607 | THOMAS KENNEY | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165607 | THOMAS KENNEY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 4930771 | THOMAS KENT ROCKWELL | 4560 PANORAMA DR | LA MESA | CA | 91941 | |
| 7726090 | THOMAS KING | Address on file | | | | |
| 7302356 | Thomas Kirckof and Vivian Kirckof trustees Kirkof family trust VA APRIL 2697 | Address on file | | | | |
| 5904192 | Thomas Knox | Address on file | | | | |
| 5907898 | Thomas Knox | Address on file | | | | |
| 7726091 | THOMAS KREINIKER & | Address on file | | | | |
| 7164326 | THOMAS KRUGER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164326 | THOMAS KRUGER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7935524 | THOMAS L AKO;. | 216 EZRA AVE | SANTA ROSA | CA | 95401 | |
| 7763059 | THOMAS L BEYER | 214 S KEN AVE | SPRINGFIELD | MO | 65802-2640 | |
| 7726092 | THOMAS L BREGANTE & LILLIAN I | Address on file | | | | |
| 7726093 | THOMAS L BROWN JR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7726094 | THOMAS L CAIN | Address on file | | | | |
| 7465403 | Thomas L Clinte and Charlotte J Clinite | Address on file | | | | |
| 7726095 | THOMAS L DAUGHERTY | Address on file | | | | |
| 7726096 | THOMAS L DILL & | Address on file | | | | |
| 7726097 | THOMAS L DRUCKER | Address on file | | | | |
| 7726098 | THOMAS L EWING | Address on file | | | | |
| 7766160 | THOMAS L FERNANE & | MARIE W FERNANE JT TEN, 35556 LARK HBR | FARMINGTN HL | MI | 48335-3924 | |
| 7726099 | THOMAS L GOGGANS | Address on file | | | | |
| 7726100 | THOMAS L GRAY & AUDREY M GRAY TR | Address on file | | | | |
| 7726101 | THOMAS L HEFFERMAN | Address on file | | | | |
| 7726102 | THOMAS L JOHNS & | Address on file | | | | |
| 7726103 | THOMAS L JOHNSON | Address on file | | | | |
| 7726104 | THOMAS L JONES & BONNIE | Address on file | | | | |
| 7726106 | THOMAS L KEARNS CUST | Address on file | | | | |
| 7726105 | THOMAS L KEARNS CUST | Address on file | | | | |
| 7769738 | THOMAS L LANDON | 1825 HUNT AVE | MODESTO | CA | 95350-0442 | |
| 7784034 | THOMAS L LITHERLAND | PO BOX 794 | CRIPPLE CREEK | CO | 80813-0794 | |
| 7726107 | THOMAS L MARTIN | Address on file | | | | |
| 7726108 | THOMAS L MOORE | Address on file | | | | |
| 7726109 | THOMAS L NUNES | Address on file | | | | |
| 7726110 | THOMAS L ORLICH | Address on file | | | | |
| 7726111 | THOMAS L OSWALD & | Address on file | | | | |
| 7726112 | THOMAS L PAYNE | Address on file | | | | |
| 9935525 | THOMAS L ROSS.;. | 36082 BURNING TREE DR | NEWARK | CA | 94560 | |
| 7726113 | THOMAS L SAMSON | Address on file | | | | |
| 7775028 | THOMAS L SNYDER | 3704 GRAFTON AVE | BLASDELL | NY | 14219-2441 | |
| 7783999 | THOMAS L STERN EX | EST THOMAS HUNTER STERN, PO BOX 613 | ACAMPO | CA | 95220-0613 | |
| 7726114 | THOMAS L SULLIVAN CUST | Address on file | | | | |
| 7726115 | THOMAS L TAYLOR | Address on file | | | | |
| 7726116 | THOMAS L TEEL & | Address on file | | | | |
| 7726117 | THOMAS L TRINGALI & | Address on file | | | | |
| 7776063 | THOMAS L TURNBULL JR & | DELMA J TURNBULL TR, REVOCABLE TRUST UA MAR 18 96 PMB A29, 6720 E ENCANTO ST UNIT 8 | MESA | AZ | 85205-6068 | |
| 7726118 | THOMAS L TYLER & | Address on file | | | | |
| 7726119 | THOMAS L VESETH | Address on file | | | | |
| 7777705 | THOMAS L WALKER TTEE | ROSARIO A COCOPARDO 2012 IRREVOCABLE, TRUST DTD 11/14/12, 2014 HEWLETT AVE | MERRICK | NY | 11566-3140 | |
| 5935678 | Thomas L. Brannon | Address on file | | | | |
| 5935679 | Thomas L. Brannon | Address on file | | | | |
| 5935680 | Thomas L. Brannon | Address on file | | | | |
| 5935677 | Thomas L. Brannon | Address on file | | | | |
| 5935682 | Thomas L. Decker | Address on file | | | | |
| 5935684 | Thomas L. Decker | Address on file | | | | |
| 5935683 | Thomas L. Decker | Address on file | | | | |
| 5935681 | Thomas L. Decker | Address on file | | | | |
| 7154389 | Thomas Larry Ruff | Address on file | | | | |
| 7154389 | Thomas Larry Ruff | Address on file | | | | |
| 7154389 | Thomas Larry Ruff | Address on file | | | | |
| 7154389 | Thomas Larry Ruff | Address on file | | | | |
| 7154389 | Thomas Larry Ruff | Address on file | | | | |
| 7154389 | Thomas Larry Ruff | Address on file | | | | |
| 7141860 | Thomas Led Stewart | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7141860 | Thomas Led Stewart | Address on file | | | | |
| 7141860 | Thomas Led Stewart | Address on file | | | | |
| 7141860 | Thomas Led Stewart | Address on file | | | | |
| 7326978 | Thomas Lee | Debbie Lee, , PO Box 6817 | Santa Rosa | CA | 95406 | |
| 7726120 | THOMAS LEE BECKMAN SR CUST | Address on file | | | | |
| 7143996 | Thomas Lee Bennett | Address on file | | | | |
| 7143996 | Thomas Lee Bennett | Address on file | | | | |
| 7143996 | Thomas Lee Bennett | Address on file | | | | |
| 7143996 | Thomas Lee Bennett | Address on file | | | | |
| 7145668 | Thomas Lee Clinite | Address on file | | | | |
| 7145668 | Thomas Lee Clinite | Address on file | | | | |
| 7145668 | Thomas Lee Clinite | Address on file | | | | |
| 7145668 | Thomas Lee Clinite | Address on file | | | | |
| 7726121 | THOMAS LEE GLENCHUR | Address on file | | | | |
| 7726122 | THOMAS LEE MILLER & ALEXANDRA M | Address on file | | | | |
| 7726123 | THOMAS LEE PADDOCK & | Address on file | | | | |
| 7726124 | THOMAS LEE SMITH | Address on file | | | | |
| 7764091 | THOMAS LEROY CASPER & | MARY ANN CASPER JT TEN, 12461 POLARIS DR | GRASS VALLEY | CA | 95949-7632 | |
| 7145435 | Thomas Leslie Johnson | Address on file | | | | |
| 7145435 | Thomas Leslie Johnson | Address on file | | | | |
| 7145435 | Thomas Leslie Johnson | Address on file | | | | |
| 7145435 | Thomas Leslie Johnson | Address on file | | | | |
| 7942880 | THOMAS LINSTER | 148 BANTRY DR | VACAVILLE | CA | 95688 | |
| 7292157 | Thomas Lloyd Dickey, Sole Trustee | Address on file | | | | |
| 5935686 | Thomas Locklear | Address on file | | | | |
| 5935688 | Thomas Locklear | Address on file | | | | |
| 5935689 | Thomas Locklear | Address on file | | | | |
| 5935687 | Thomas Locklear | Address on file | | | | |
| 5935685 | Thomas Locklear | Address on file | | | | |
| 6143079 | THOMAS LONN TR & THOMAS NANCY TR | Address on file | | | | |
| 6140922 | THOMAS LORD GINA M & LORD KENNETH S | Address on file | | | | |
| 5001827 | Thomas Lord, Gina Maria | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001825 | Thomas Lord, Gina Maria | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001826 | Thomas Lord, Gina Maria | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7770391 | THOMAS LOW | 1473 38TH AVE | SAN FRANCISCO | CA | 94122-3009 | |
| 6131927 | THOMAS LUCKY & GISELE | Address on file | | | | |
| 7145299 | Thomas Lynch Becker | Address on file | | | | |
| 7145299 | Thomas Lynch Becker | Address on file | | | | |
| 7195082 | Thomas Lynch Becker | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195082 | Thomas Lynch Becker | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196433 | Thomas M & Elsa M Sullivan Family Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196433 | Thomas M & Elsa M Sullivan Family Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7762497 | THOMAS M AYALA TR | AYALA FAMILY TRUST UA NOV 8 94, 3011 JENKINS AVE | SAN JOSE | CA | 95118-1411 | |
| 7726125 | THOMAS M BACON & LINDA G BACON TR | Address on file | | | | |
| 7726126 | THOMAS M BEATTY | Address on file | | | | |
| 7726127 | THOMAS M BENSON & | Address on file | | | | |
| 7726128 | THOMAS M BRADFIELD | Address on file | | | | |
| 7726129 | THOMAS M BROYLES & | Address on file | | | | |
| 4930773 | THOMAS M BUNN TRUST B | THOMAS M BUNN FAMILY LLC, PO Box 247 | SALINAS | CA | 93902 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7782286 | THOMAS M CAMPBELL | 4001 ERRANTE DR | EL DORADO HILLS | CA | 95762-7724 | |
| 7726130 | THOMAS M CASEY | Address on file | | | | |
| 7726131 | THOMAS M COFFEY & | Address on file | | | | |
| 7777948 | THOMAS M CONDON | GLORIA J CONDON, JTWROS, 3075 NE ROYAL CT | BEND | OR | 97701-8183 | |
| 7764747 | THOMAS M COSGROVE & | PATRICIA G MARTINEZ COSGROVE JT, TEN, 1568 COLEMAN RD | SAN JOSE | CA | 95120-4804 | |
| 7764871 | THOMAS M CROOK | 1925 BARRYMORE CMN APT Z | FREMONT | CA | 94538-2382 | |
| 7942881 | THOMAS M DAUTERMAN | 10121 LUDWIG STREET | VILLA PARK | CA | 92861 | |
| 7935526 | THOMAS M DELL.;, | 320 E. MALONE ST | HANFORD | CA | 93230 | |
| 7726132 | THOMAS M DRAKE | Address on file | | | | |
| 7726133 | THOMAS M FA | Address on file | | | | |
| 7779600 | THOMAS M FLANNAGAN PER REP | ESTATE OF MARILYN FLANNAGAN, 7 BRISTOL AVE | CLINTON | MA | 01510-1003 | |
| 7726134 | THOMAS M FRANK & BONNIE L | Address on file | | | | |
| 7726135 | THOMAS M GANNON CUST | Address on file | | | | |
| 7726136 | THOMAS M GANNON CUST | Address on file | | | | |
| 7766822 | THOMAS M GEORGI & | SUZANNE M GEORGI TR UA JAN 21 99, THE GEORGI FAMILY TRUST, 1875 BIENVENIDA CIR | CARLSBAD | CA | 92008-3804 | |
| 7726137 | THOMAS M GILL CUST | Address on file | | | | |
| 7726138 | THOMAS M GRAHAM | Address on file | | | | |
| 7767717 | THOMAS M HARTMANN & | JACQUELINE L HARTMANN JT TEN, 15804 CEDARFORT DR | CANYON CNTRY | CA | 91387-3601 | |
| 5876625 | Thomas M Howard, VP Construction | Address on file | | | | |
| 7726139 | THOMAS M HUBER | Address on file | | | | |
| 7726140 | THOMAS M HUGHES | Address on file | | | | |
| 7768674 | THOMAS M JENKINS & | ANNE W JENKINS JT TEN, 1012 HENDERSON AVE | MENLO PARK | CA | 94025-2310 | |
| 7726141 | THOMAS M JENSEN & | Address on file | | | | |
| 7726142 | THOMAS M JOSEPH & JUDY D JOSEPH | Address on file | | | | |
| 7726143 | THOMAS M LIGGETT CUST | Address on file | | | | |
| 7726144 | THOMAS M MADDOCK & | Address on file | | | | |
| 7726145 | THOMAS M MERTZ CUST | Address on file | | | | |
| 7771474 | THOMAS M MILLER TR UA MAR 01 94 | THE MILLER FAMILY TRUST, 51 MARYLAND AVE | WOODLAND | CA | 95695-2639 | |
| 7726146 | THOMAS M MOORE | Address on file | | | | |
| 7772128 | THOMAS M NIEMELA | 819 CAPISTRANO DR | SALINAS | CA | 93901-2420 | |
| 7726147 | THOMAS M OBRIEN | Address on file | | | | |
| 7772284 | THOMAS M OCONNELL & | VELMA L OCONNELL JT TEN, ATTN GREGORY PINELLI, 1584 BRANHAM LN STE 214 | SAN JOSE | CA | 95118-2290 | |
| 7726148 | THOMAS M ONEIL | Address on file | | | | |
| 7726149 | THOMAS M PARROTT | Address on file | | | | |
| 7726150 | THOMAS M PENDERGAST & | Address on file | | | | |
| 7784728 | THOMAS M RECKNAGEL & | CHARLOTTE Y RECKNAGEL, JT TEN, 3027 ELLENWOOD DR | FAIRFAX | VA | 22031-2031 | |
| 7726151 | THOMAS M SANCIMINO | Address on file | | | | |
| 7726152 | THOMAS M SCHANIEL | Address on file | | | | |
| 7726153 | THOMAS M SMILEY | Address on file | | | | |
| 7726154 | THOMAS M SPEAR | Address on file | | | | |
| 7726155 | THOMAS M STEIN | Address on file | | | | |
| 7785702 | THOMAS M STEIN | 3544 JULIO AVE | SAN JOSE | CA | 95124 | |
| 7779320 | THOMAS M STEINBAUER | 3020 ROSEWIND DR | HENDERSON | NV | 89074-6966 | |
| 7786451 | THOMAS M STEINBAUER & | BARBARA J STEINBAUER JT TEN, 3020 ROSEWIND DR | HENDERSON | NV | 89074-6966 | |
| 7726157 | THOMAS M TIPTON & | Address on file | | | | |
| 7776441 | THOMAS M WALL & | MARGARET MARY WALL JT TEN, 3 WILLMORE RD | SAINT LOUIS | MO | 63109-3331 | |
| 7726158 | THOMAS M WALSH & | Address on file | | | | |
| 7776976 | THOMAS M WOJCIO & | SANDRA A WOJCIO JT TEN, 16 BRENTWOOD RD | CLARK | NJ | 07066-3004 | |
| 7175491 | Thomas M. Crawford | Address on file | | | | |
| 7175491 | Thomas M. Crawford | Address on file | | | | |
| 7175491 | Thomas M. Crawford | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7175491 | Thomas M. Crawford | Address on file | | | | |
| 7175491 | Thomas M. Crawford | Address on file | | | | |
| 7175491 | Thomas M. Crawford | Address on file | | | | |
| 5935691 | Thomas M. Jenkins | Address on file | | | | |
| 5016994 | Thomas M. Jenkins and Thomas M. Jenkins Jr. | Address on file | | | | |
| 7165501 | Thomas M. Jensen and Judy A. Jensen, Trustees of the Jensen Family 1998 Revocable Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165501 | Thomas M. Jensen and Judy A. Jensen, Trustees of the Jensen Family 1998 Revocable Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7324544 | Thomas M. Kennelly and Lori A. Kennelly, as Trustees of the Kennelly Family Trust dated May 7, 2018 | Address on file | | | | |
| 7194601 | Thomas MacDonald | Address on file | | | | |
| 7194601 | Thomas MacDonald | Address on file | | | | |
| 7168854 | Thomas MacDonald | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168854 | Thomas MacDonald | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7726159 | THOMAS MACKAY | Address on file | | | | |
| 7726160 | THOMAS MANDARINO | Address on file | | | | |
| 5905157 | Thomas Manning Richardson | Address on file | | | | |
| 5908705 | Thomas Manning Richardson | Address on file | | | | |
| 7196435 | THOMAS MANNING RICHARDSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196435 | THOMAS MANNING RICHARDSON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7726161 | THOMAS MARI & | Address on file | | | | |
| 7221599 | Thomas Mark Lee and Margaret Anna Lee Revocable Trust | Address on file | | | | |
| 7726162 | THOMAS MARSHALL WILSON CUST | Address on file | | | | |
| 7140525 | Thomas Martin Duryea | Address on file | | | | |
| 7140525 | Thomas Martin Duryea | Address on file | | | | |
| 7140525 | Thomas Martin Duryea | Address on file | | | | |
| 7140525 | Thomas Martin Duryea | Address on file | | | | |
| 7942882 | THOMAS MASON | 1441 PENINSULA DRIVE | WESTWOOD | CA | 96137 | |
| 7328467 | Thomas Mathis | Address on file | | | | |
| 7201915 | Thomas Matthew and Donna Darlene Stefanick | Address on file | | | | |
| 7784113 | THOMAS MATULICH TR UA DEC 8 97 | THOMAS P MATULICH FAMILY TRUST, 117 E PLYMOUTH HWY | IONE | CA | 95640-9500 | |
| 7784629 | THOMAS MATULICH TR UA DEC 8 97 | THOMAS P MATULICH FAMILY TRUST, 117 PLYMOUTH HIGHWAY | IONE | CA | 95640-0000 | |
| 5910336 | Thomas Mcalvain | Address on file | | | | |
| 5903262 | Thomas Mcalvain | Address on file | | | | |
| 5907163 | Thomas Mcalvain | Address on file | | | | |
| 7726163 | THOMAS MCDONNELL | Address on file | | | | |
| 7163143 | THOMAS MCKENNEY | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163143 | THOMAS MCKENNEY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7334549 | Thomas Mcmahan, Brian Lee | Address on file | | | | |
| 7726164 | THOMAS MEDICA | Address on file | | | | |
| 5935693 | Thomas Medinas | Address on file | | | | |
| 5935693 | Thomas Medinas | Address on file | | | | |
| 5935694 | Thomas Medinas | Address on file | | | | |
| 5935695 | Thomas Medinas | Address on file | | | | |
| 5935693 | Thomas Medinas | Address on file | | | | |
| 5935693 | Thomas Medinas | Address on file | | | | |
| 5973895 | Thomas Medinas | Address on file | | | | |
| 5935692 | Thomas Medinas | Address on file | | | | |
| 7726165 | THOMAS MELMOND WEST III | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7935527 | THOMAS MICHAEL BLACK.;. | 2608 EL CERRITO ST | SAN LUIS OBISPO | CA | 93401 | |
| 7327582 | Thomas Michael Corridan | Address on file | | | | |
| 6131985 | THOMAS MICHAEL G & CHRISTINE L | Address on file | | | | |
| 7141352 | Thomas Michael Meaney | Address on file | | | | |
| 7141352 | Thomas Michael Meaney | Address on file | | | | |
| 7141352 | Thomas Michael Meaney | Address on file | | | | |
| 7141352 | Thomas Michael Meaney | Address on file | | | | |
| 7726166 | THOMAS MICHAEL MINAHAN | Address on file | | | | |
| 7144165 | Thomas Micheal Cahill | Address on file | | | | |
| 7144165 | Thomas Micheal Cahill | Address on file | | | | |
| 7144165 | Thomas Micheal Cahill | Address on file | | | | |
| 7144165 | Thomas Micheal Cahill | Address on file | | | | |
| 7726167 | THOMAS MILES SULLIVAN JR | Address on file | | | | |
| 7785708 | THOMAS MILES SULLIVAN JR | 2268 WESTBOROUGH BLVD SUITE 302-241 | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7942883 | THOMAS MILLAR | 3368 STATE HIGHWAY 45 | GLENN | CA | 95943 | |
| 7726168 | THOMAS MILLER & | Address on file | | | | |
| 7787288 | THOMAS MILLIRON & | MARGARET MILLIRON JT TEN, 107 WYNDFIELD DR | MOUNT PLEASANT | PA | 15666-2161 | |
| 7726169 | THOMAS MINCHAK | Address on file | | | | |
| 5935700 | Thomas Morris | Address on file | | | | |
| 5935698 | Thomas Morris | Address on file | | | | |
| 5935696 | Thomas Morris | Address on file | | | | |
| 5935699 | Thomas Morris | Address on file | | | | |
| 5935697 | Thomas Morris | Address on file | | | | |
| 7195670 | Thomas Morton | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195670 | Thomas Morton | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195670 | Thomas Morton | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195670 | Thomas Morton | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195670 | Thomas Morton | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195670 | Thomas Morton | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7155288 | Thomas Mossett, Sr., individually and doing business as Tom Mossett Sr. Floor Covering | Address on file | | | | |
| 7192830 | THOMAS MULDOON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192830 | THOMAS MULDOON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7141886 | Thomas Murray Glenn | Address on file | | | | |
| 7141886 | Thomas Murray Glenn | Address on file | | | | |
| 7141886 | Thomas Murray Glenn | Address on file | | | | |
| 7141886 | Thomas Murray Glenn | Address on file | | | | |
| 7761882 | Thomas Murray Glenn individually, and as trustee of The Glenn Family Trust of 2005 | Address on file | | | | |
| 7761882 | Thomas Murray Glenn individually, and as trustee of The Glenn Family Trust of 2005 | Address on file | | | | |
| 7762722 | THOMAS N BARRY | 795 E CHARLESTON RD | PALO ALTO | CA | 94303-4751 | |
| 7726170 | THOMAS N CUDE & SHERRI L CUDE | Address on file | | | | |
| 7726171 | THOMAS N FORIS CUST FOR | Address on file | | | | |
| 7726172 | THOMAS N KALICH | Address on file | | | | |
| 7726174 | THOMAS N KRUEGER | Address on file | | | | |
| 7726175 | THOMAS N LIPPMAN | Address on file | | | | |
| 7726176 | THOMAS N MILLER TR THOMAS N | Address on file | | | | |
| 7726177 | THOMAS N MUNRO | Address on file | | | | |
| 7726178 | THOMAS N SHONE | Address on file | | | | |
| 5935703 | Thomas Nalley | Address on file | | | | |
| 5935704 | Thomas Nalley | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
3902 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5935705 | Thomas Nalley | Address on file | | | | |
| 5935702 | Thomas Nalley | Address on file | | | | |
| 7726179 | THOMAS NEARY | Address on file | | | | |
| 7726180 | THOMAS NEARY | Address on file | | | | |
| 5876627 | Thomas Neeson | Address on file | | | | |
| 7726183 | THOMAS NELSON TRAGARDH | Address on file | | | | |
| 5906082 | Thomas Newburn | Address on file | | | | |
| 5909470 | Thomas Newburn | Address on file | | | | |
| 7726184 | THOMAS NG | Address on file | | | | |
| 7726185 | THOMAS NG WONG | Address on file | | | | |
| 7726186 | THOMAS NIELSEN | Address on file | | | | |
| 7326138 | Thomas Norman Soliz | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326138 | Thomas Norman Soliz | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326138 | Thomas Norman Soliz | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326138 | Thomas Norman Soliz | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326138 | Thomas Norman Soliz | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326138 | Thomas Norman Soliz | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7726187 | THOMAS O BAKER & | Address on file | | | | |
| 7778657 | THOMAS O DONOHUE & | MICHAEL KEVIN DONOHUE CO TTEES, THE DONOHUE REVOCABLE TRUST DTD 05/27/2015, 1051 MYRTLE WAY | SAN DIEGO | CA | 92103-5122 | |
| 7783962 | THOMAS O DONOHUE & | MICHAEL KEVIN DONOHUE TR, UA 05 27 15 DONOHUE REVOCABLE TRUST, 1051 MYRTLE WAY | SAN DIEGO | CA | 92103-5122 | |
| 7726188 | THOMAS O MURRAY | Address on file | | | | |
| 7726189 | THOMAS O OAS | Address on file | | | | |
| 7935528 | THOMAS O O'NEILL.;. | PO BOX 340 | CASTLE ROCK | WA | 98611 | |
| 7726190 | THOMAS OBRIEN | Address on file | | | | |
| 7785821 | THOMAS OWEN DONOHUE | 1051 MYRTLE WAY | SAN DIEGO | CA | 92103-5122 | |
| 7786001 | THOMAS OWEN DONOHUE | 2242 FAIRWAY DRIVE, PO BOX 476 | ARNOLD | CA | 95223 | |
| 7778161 | THOMAS P BECKETT TOD | CAROL D KENT, SUBJ TO STA TOD RULES, 4336 GILA AVE | SAN DIEGO | CA | 92117-4637 | |
| 7726191 | THOMAS P BOSCHOFF | Address on file | | | | |
| 7726192 | THOMAS P BROOKS & | Address on file | | | | |
| 7726193 | THOMAS P BYRNE & | Address on file | | | | |
| 7726194 | THOMAS P CAREY | Address on file | | | | |
| 7726195 | THOMAS P CRANE & | Address on file | | | | |
| 7726196 | THOMAS P DODGE & | Address on file | | | | |
| 7766026 | THOMAS P EVANS & | CHARLETTA W EVANS JT TEN, PO BOX 113 | FORT BRAGG | CA | 95437-0113 | |
| 7726197 | THOMAS P HARRIES | Address on file | | | | |
| 7726198 | THOMAS P JANNINO | Address on file | | | | |
| 7726199 | THOMAS P LATHROP & | Address on file | | | | |
| 7769879 | THOMAS P LAZOURAS | 9629 HEATHERMILL LN | RALEIGH | NC | 27617-8578 | |
| 7770507 | THOMAS P LYNCH PERSONAL | REPRESENTATIVE EST CATHERINE, E LYNCH, PO BOX 493 | NASSAU | DE | 19969-0493 | |
| 7726200 | THOMAS P MCLAUGHLIN | Address on file | | | | |
| 7772371 | THOMAS P OMALLEY JR | 6029 N MERIDIAN ST | INDIANAPOLIS | IN | 46208-1534 | |
| 7726201 | THOMAS P RACK | Address on file | | | | |
| 7773297 | THOMAS P RACK | 29452 N 128TH LN | PEORIA | AZ | 85383-5210 | |
| 7773699 | THOMAS P ROACH & | SHARON I ROACH JT TEN, 14995 CITATION CT | MORGAN HILL | CA | 95037-6010 | |
| 7726202 | THOMAS P RUDDEN & | Address on file | | | | |
| 7935529 | THOMAS P SOMERS.;. | P. O. BOX 132 | OAK RUN | CA | 96069 | |
| 7726203 | THOMAS P SOUCHEK JR & | Address on file | | | | |
| 5906717 | Thomas P. Miles | Address on file | | | | |
| 5910025 | Thomas P. Miles | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3903 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5902728 | Thomas P. Miles | Address on file | | | | |
| 4936761 | Thomas Parker Saratoga Office-Knight, Karina | 2750 Belmont Dr | Davis | CA | 95618 | |
| 5986066 | Thomas Parker Saratoga Office-Knight, Karina | PO Box 217 | Esparto | CA | 95627-0217 | |
| 7772601 | THOMAS PASPALAS TR UA SEP 3 98 | THOMAS PASPALAS TRUST, 6259 N CAMPBELL AVE | CHICAGO | IL | 60659-2807 | |
| 7196434 | THOMAS PATTEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196434 | THOMAS PATTEN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4930779 | THOMAS PATTISON M D | PO Box 1079 | DAVIS | CA | 95617 | |
| 7199763 | THOMAS PAUL | Address on file | | | | |
| 7199763 | THOMAS PAUL | Address on file | | | | |
| 7200584 | Thomas Paul Miles, M.D., a medical corporation | 3430 Baldwin Way | Santa Rosa | CA | 95403 | |
| 7200584 | Thomas Paul Miles, M.D., a medical corporation | Jack W. Weaver, Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210 | Santa Rosa | CA | 95403 | |
| 7726204 | THOMAS PAUL MORJIG CUST | Address on file | | | | |
| 7726205 | THOMAS PAUL MORJIG CUST | Address on file | | | | |
| 7935530 | THOMAS PAUL SMITH;. | 2112 CHERRY ST, APT A | CANON CITY | CO | 81212 | |
| 7726206 | THOMAS PAUS & DARLENE J PAUS | Address on file | | | | |
| 7726207 | THOMAS PEJOVICH & | Address on file | | | | |
| 5935709 | Thomas Phelan | Address on file | | | | |
| 5935710 | Thomas Phelan | Address on file | | | | |
| 5935708 | Thomas Phelan | Address on file | | | | |
| 5935711 | Thomas Phelan | Address on file | | | | |
| 5935707 | Thomas Phelan | Address on file | | | | |
| 7326937 | Thomas Phelan Firewood | Singleton, Gerald, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 7726208 | THOMAS PHILIP OOSTERMEYER | Address on file | | | | |
| 7772938 | THOMAS PICO JR CUST | THOMAS PICO III, UNIF GIFT MIN ACT CA, 795 NEAL PL | PLEASANTON | CA | 94566-7518 | |
| 7726209 | THOMAS PIH & | Address on file | | | | |
| 7185021 | THOMAS POWELL, SHAHNA ANNE | Address on file | | | | |
| 7185021 | THOMAS POWELL, SHAHNA ANNE | Address on file | | | | |
| 7162959 | THOMAS PRATT | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162959 | THOMAS PRATT | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 6108517 | THOMAS PRODUCTS INC - 2140 W INDUSTRIAL AVE | 590 W. Locust Avenue, Suite 103 | Fresno | CA | 93650 | |
| 7327080 | Thomas Prosser | Address on file | | | | |
| 7726210 | THOMAS PSIHARIS & | Address on file | | | | |
| 7726211 | THOMAS R ALLAMANNO | Address on file | | | | |
| 7762430 | THOMAS R ARTZ | 2946 FLORAL DR | NORTHBROOK | IL | 60062-6404 | |
| 7726212 | THOMAS R AYALA | Address on file | | | | |
| 7763369 | THOMAS R BOWLING JR & | PATRICIA S BOWLING TEN ENT, 198 SELLERS DR | SYKESVILLE | MD | 21784-7146 | |
| 7726213 | THOMAS R BRANDT CUST | Address on file | | | | |
| 7763446 | THOMAS R BRATTON | 15868 CORTE ULISSE | SAN LORENZO | CA | 94580-2005 | |
| 7726214 | THOMAS R BRATTON & | Address on file | | | | |
| 7726215 | THOMAS R BROKL | Address on file | | | | |
| 7763781 | THOMAS R BURNS SR & | H NORENE BURNS TEN ENT, 14328 RTE 68 | SLIGO | PA | 16255 | |
| 7764719 | THOMAS R CORNWELL | 631 GLEN RIDGE DR | BRIDGEWATER | NJ | 08807-1625 | |
| 7778458 | THOMAS R GROS | 246 ROSEBAY DR | ENCINITAS | CA | 92024-3342 | |
| 7726216 | THOMAS R HARRISON CUST | Address on file | | | | |
| 7780603 | THOMAS R HAYAKAWA | 4336 BLOSSOM HILL CT | RALEIGH | NC | 27613-6315 | |
| 7777714 | THOMAS R HAYDEN & MARY E HAYDEN CO-TTEES | THOMAS R HAYDEN & MARY E HAYDEN TR UA DTD 10 21 2013, 3952 E KENS LN | MIDLAND | MI | 48642-8834 | |
| 7726217 | THOMAS R HAYSON JR CUST | Address on file | | | | |
| 7767793 | THOMAS R HAYSON JR CUST | CHAD T HAYSON, UNIF GIFT MIN ACT MN, 1801 WALDORF RD | ALBERT LEA | MN | 56007-4037 | |
| 7726218 | THOMAS R HOGGE | Address on file | | | | |
| 7726219 | THOMAS R HOPKINS | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7726220 | THOMAS R HOPPE | Address on file | | | | |
| 7857105 | THOMAS R HOPPE | 5550 COLUMBIA DR S | FRESNO | CA | 93727-6020 | |
| 7768782 | THOMAS R JOHNSTON & | DEBORAH  A JOHNSTON TR UA, SEP 25 08 THE JOHNSTON FAMILY TRUST, 767 NIANTIC DR | FOSTER CITY | CA | 94404-1703 | |
| 7726221 | THOMAS R KAEMMERLEN | Address on file | | | | |
| 7781029 | THOMAS R KRUGER III | 600 YARMOUTH RD | PALOS VERDES ESTATES | CA | 90274-2652 | |
| 7726222 | THOMAS R MANNING | Address on file | | | | |
| 7726223 | THOMAS R MC DONNELL & | Address on file | | | | |
| 7771203 | THOMAS R MCKEON & ELLEN A MCKEON TR THOMAS R MCKEON & | ELLEN A MCKEON REVOCABLE INTER VIVOS TRUST UA MAY 12 95, 31 ALVARADO AVE | MILL VALLEY | CA | 94941-1319 | |
| 7726224 | THOMAS R MYERS & | Address on file | | | | |
| 7726225 | THOMAS R MYRICK | Address on file | | | | |
| 7726226 | THOMAS R ORNER & | Address on file | | | | |
| 7726227 | THOMAS R SHORT | Address on file | | | | |
| 7726228 | THOMAS R SMITH | Address on file | | | | |
| 7726229 | THOMAS R STEMPEL & | Address on file | | | | |
| 7726230 | THOMAS R TRAMMELL & | Address on file | | | | |
| 7779537 | THOMAS R TRAPP & | JAN M TRAPP JT TEN, 1746 JAMES RD | SAINT PAUL | MN | 55118-3645 | |
| 7726231 | THOMAS R URQUHART | Address on file | | | | |
| 7726232 | THOMAS R WILMAS | Address on file | | | | |
| 7726233 | THOMAS R WINTER & | Address on file | | | | |
| 7175242 | Thomas R. Ash | Address on file | | | | |
| 7175242 | Thomas R. Ash | Address on file | | | | |
| 7175242 | Thomas R. Ash | Address on file | | | | |
| 7175242 | Thomas R. Ash | Address on file | | | | |
| 7175242 | Thomas R. Ash | Address on file | | | | |
| 7175242 | Thomas R. Ash | Address on file | | | | |
| 7143110 | Thomas R. Esterl | Address on file | | | | |
| 7143110 | Thomas R. Esterl | Address on file | | | | |
| 7143110 | Thomas R. Esterl | Address on file | | | | |
| 7143110 | Thomas R. Esterl | Address on file | | | | |
| 7145351 | Thomas R. Stiles | Address on file | | | | |
| 7145351 | Thomas R. Stiles | Address on file | | | | |
| 7145351 | Thomas R. Stiles | Address on file | | | | |
| 7145351 | Thomas R. Stiles | Address on file | | | | |
| 7894922 | Thomas R. Weymouth III and Leanne Weymouth | Address on file | | | | |
| 7143612 | Thomas Randall Sinclair | Address on file | | | | |
| 7143612 | Thomas Randall Sinclair | Address on file | | | | |
| 7143612 | Thomas Randall Sinclair | Address on file | | | | |
| 7143612 | Thomas Randall Sinclair | Address on file | | | | |
| 7142471 | Thomas Ray Brackin | Address on file | | | | |
| 7142471 | Thomas Ray Brackin | Address on file | | | | |
| 7142471 | Thomas Ray Brackin | Address on file | | | | |
| 7142471 | Thomas Ray Brackin | Address on file | | | | |
| 5935714 | Thomas Ray Brackin | Address on file | | | | |
| 5935713 | Thomas Ray Brackin | Address on file | | | | |
| 5935715 | Thomas Ray Brackin | Address on file | | | | |
| 5935712 | Thomas Ray Brackin | Address on file | | | | |
| 7935531 | THOMAS RAY PEREZ.;. | PO BOX 5826 | CORNING | CA | 96021 | |
| 7181354 | Thomas Ray Poland | Address on file | | | | |
| 7176636 | Thomas Ray Poland | Address on file | | | | |
| 7176636 | Thomas Ray Poland | Address on file | | | | |
| 7726234 | THOMAS RAYMOND SCOTT | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7726235 | THOMAS REED SINK | Address on file | | | | |
| 7777977 | THOMAS REED SINK & MARY PAYNE SINK | TTEES OF THE THOMAS REED SINK TRUST, DTD 07/25/12, PO BOX 97 | CLOVERDALE | CA | 95425-0097 | |
| 7773478 | THOMAS REGUL & | SUZANNE REGUL JT TEN, 4667 MOSSBROOK CIR | SAN JOSE | CA | 95130-1757 | |
| 7726236 | THOMAS RICHARD CRITES | Address on file | | | | |
| 7144202 | Thomas Richard Hart | Address on file | | | | |
| 7144202 | Thomas Richard Hart | Address on file | | | | |
| 7144202 | Thomas Richard Hart | Address on file | | | | |
| 7144202 | Thomas Richard Hart | Address on file | | | | |
| 7153394 | Thomas Richard Kniffin | Address on file | | | | |
| 7153394 | Thomas Richard Kniffin | Address on file | | | | |
| 7153394 | Thomas Richard Kniffin | Address on file | | | | |
| 7153394 | Thomas Richard Kniffin | Address on file | | | | |
| 7153394 | Thomas Richard Kniffin | Address on file | | | | |
| 7153394 | Thomas Richard Kniffin | Address on file | | | | |
| 5902255 | Thomas Richards | Address on file | | | | |
| 5909655 | Thomas Richards | Address on file | | | | |
| 5906270 | Thomas Richards | Address on file | | | | |
| 7726237 | THOMAS RICHRD MOORE CUST | Address on file | | | | |
| 7778934 | THOMAS RIPPEE | 31588 ERIE RD | COARSEGOLD | CA | 93614-9726 | |
| 7726238 | THOMAS RIVERA JR | Address on file | | | | |
| 7766971 | THOMAS ROBERT GLASCO | PO BOX 159 | LIBERTY | NC | 27298-0159 | |
| 7766972 | THOMAS ROBERT GLASCO & | MARY H GLASCO JT TEN, PO BOX 159 | LIBERTY | NC | 27298-0159 | |
| 7726239 | THOMAS ROBERT WESOLOWSKI & | Address on file | | | | |
| 6184950 | Thomas Rodlin & Trina McCarver | Address on file | | | | |
| 6179746 | Thomas Rodlin & Trina McCarver Rodlin | Address on file | | | | |
| 7726240 | THOMAS ROGAN BERNARD | Address on file | | | | |
| 7780947 | THOMAS ROSARIO MAGNANO TR | UA 10 27 88, MAGNANO FAMILY TRUST, 935 N ANGELENO AVE | AZUSA | CA | 91702-2325 | |
| 7726241 | THOMAS ROSS BRUGATO | Address on file | | | | |
| 7783186 | THOMAS ROSS KELLY | 14 EVERETT AVE | WATERTOWN | MA | 02472-1807 | |
| 7726242 | THOMAS RUSCA | Address on file | | | | |
| 7782218 | THOMAS RUSTIN ARTHURS | 5 BALTUS LN | SAN ANSELMO | CA | 94960-1155 | |
| 7774095 | THOMAS RYAN & | BETTY J RYAN JT TEN, 3865 J ST APT 310 | SACRAMENTO | CA | 95816-5580 | |
| 7197079 | Thomas Ryan Corriveau | Address on file | | | | |
| 7197079 | Thomas Ryan Corriveau | Address on file | | | | |
| 7197079 | Thomas Ryan Corriveau | Address on file | | | | |
| 7197079 | Thomas Ryan Corriveau | Address on file | | | | |
| 7197079 | Thomas Ryan Corriveau | Address on file | | | | |
| 7197079 | Thomas Ryan Corriveau | Address on file | | | | |
| 4930765 | THOMAS S ALLEMS M D MPH | 311 CALIFORNIA ST STE 310 | SAN FRANCISCO | CA | 94014 | |
| 7726243 | THOMAS S BULLOCK III | Address on file | | | | |
| 7783894 | THOMAS S BURR | 339 DESERT FOREST CT | RIO VISTA | CA | 94571-2259 | |
| 7726244 | THOMAS S CRONAN & | Address on file | | | | |
| 7764946 | THOMAS S CURTIS & | LINDA P CURTIS JT TEN, 3012 LUCCA CIR | LIVERMORE | CA | 94550-6868 | |
| 7726245 | THOMAS S EDWARDS | Address on file | | | | |
| 7726246 | THOMAS S GOMEZ | Address on file | | | | |
| 7836402 | THOMAS S GOMEZ | DOI PING MANSION 148 #205, CHAROEN PRACHET ROAD, CHIANG MAI 50100 | THAILAND | J7 | 50100 | |
| 7726247 | THOMAS S KNOLL & | Address on file | | | | |
| 7935532 | THOMAS S LADLEY.;. | 17475 WALNUT AVE. | ATASCADERO | CA | 93422 | |
| 7726248 | THOMAS S NANOVIC | Address on file | | | | |
| 7772296 | THOMAS S ODWYER | 6600 BEAU CHENE NE | ALBUQUERQUE | NM | 87111-6500 | |
| 7726249 | THOMAS S PROROK | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3906 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7780980 | THOMAS S ROBINSON | 1 A ST | HULL | MA | 02045-1907 | |
| 7726250 | THOMAS S STANLEY | Address on file | | | | |
| 7775530 | THOMAS S SWAN JR & ANGELA M | DEGEAR SWAN TR UA JUL 30 98, DEGEAR SWAN REVOCABLE LIVING TRUST, 402 WEBSTER ST | PETALUMA | CA | 94952-2454 | |
| 7775533 | THOMAS S SWAN JR CUST FOR | JENNIFER LEE SWAN, U/T CALIFORNIA UNIFORM GIFTS TO MINORS ACT, 402 WEBSTER ST | PETALUMA | CA | 94952-2454 | |
| 7783852 | THOMAS S VASEY TTEE | VASEY FAMILY TRUST, DTD 9/29/2005, 1290 LOS RIOS | CARMICHAEL | CA | 95608 | |
| 7782630 | THOMAS S VASEY TTEE | VASEY FAMILY TRUST, DTD 9/29/2005, 1290 LOS RIOS DR | CARMICHAEL | CA | 95608-6127 | |
| 7726251 | THOMAS S WARD | Address on file | | | | |
| 7726252 | THOMAS S WAYER | Address on file | | | | |
| 7777132 | THOMAS S WRINKLE & | VICTORIA WRINKLE JT TEN, 1230 JACOB LN | CARMICHAEL | CA | 95608-6024 | |
| 7726253 | THOMAS S YOSHIDA & | Address on file | | | | |
| 5935719 | Thomas Sal Talamacchia | Address on file | | | | |
| 5935717 | Thomas Sal Talamacchia | Address on file | | | | |
| 5935720 | Thomas Sal Talamacchia | Address on file | | | | |
| 5935716 | Thomas Sal Talamacchia | Address on file | | | | |
| 5935718 | Thomas Sal Talamacchia | Address on file | | | | |
| 7141647 | Thomas Sands | Address on file | | | | |
| 7141647 | Thomas Sands | Address on file | | | | |
| 7141647 | Thomas Sands | Address on file | | | | |
| 7141647 | Thomas Sands | Address on file | | | | |
| 7168866 | Thomas Schaub | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168866 | Thomas Schaub | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168866 | Thomas Schaub | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168866 | Thomas Schaub | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7192880 | THOMAS SCHLESINGER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192880 | THOMAS SCHLESINGER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7194785 | Thomas Scott Hinds | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194785 | Thomas Scott Hinds | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194785 | Thomas Scott Hinds | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194785 | Thomas Scott Hinds | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194785 | Thomas Scott Hinds | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194785 | Thomas Scott Hinds | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7726254 | THOMAS SCOTT REID | Address on file | | | | |
| 7196887 | Thomas Scott Stormer | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196887 | Thomas Scott Stormer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196887 | Thomas Scott Stormer | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196887 | Thomas Scott Stormer | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196887 | Thomas Scott Stormer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196887 | Thomas Scott Stormer | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7764085 | THOMAS SEAN CASEY | 607 E ST | DAVIS | CA | 95616-3717 | |
| 7726255 | THOMAS SELLI CUST | Address on file | | | | |
| 5906087 | Thomas Senander | Address on file | | | | |
| 5909475 | Thomas Senander | Address on file | | | | |
| 7726256 | THOMAS SHANLEY | Address on file | | | | |
| 5876628 | Thomas Sierra, LLC | Address on file | | | | |
| 7726257 | THOMAS SLONAKER & | Address on file | | | | |
| 5935724 | Thomas Solors | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5935723 | Thomas Solors | Address on file | | | | |
| 5935725 | Thomas Solors | Address on file | | | | |
| 5935722 | Thomas Solors | Address on file | | | | |
| 7726258 | THOMAS SPROULE | Address on file | | | | |
| 7836327 | THOMAS SPROULE | C/O CHARLES HENNESSY, SOLICITOR, 53 SOUTH MALL, CORK | SOUTH MALL | | 98 | |
| 7475218 | Thomas Squire Howell | Address on file | | | | |
| 7475218 | Thomas Squire Howell | Address on file | | | | |
| 7475218 | Thomas Squire Howell | Address on file | | | | |
| 7475218 | Thomas Squire Howell | Address on file | | | | |
| 7726259 | THOMAS STANEK & | Address on file | | | | |
| 7777396 | THOMAS STANEK & | BARBARA STANEK JT TEN, 750 CORDOVA CIR | THE VILLAGES | FL | 32162-1409 | |
| 7184647 | Thomas Steffen | Address on file | | | | |
| 7184647 | Thomas Steffen | Address on file | | | | |
| 7726260 | THOMAS STEPHEN BRENKWITZ | Address on file | | | | |
| 7765689 | THOMAS STEPHEN DUNLAP | 17287 MOUNT ELIZABETH DR | SONORA | CA | 95370-9548 | |
| 7170016 | Thomas Stephen Hedge and Jan Hedge as Trustee of The Hedge Family Trust dated December 4, 2003 | Address on file | | | | |
| 7170016 | Thomas Stephen Hedge and Jan Hedge as Trustee of The Hedge Family Trust dated December 4, 2003 | Address on file | | | | |
| 6141245 | THOMAS STEPHEN RICHARD TR & THOMAS LINDA ROBERTA T | Address on file | | | | |
| 7783669 | THOMAS STERN | PO BOX 451 | LIVERMORE | CA | 94551-0451 | |
| 6140585 | THOMAS STEVEN EDWARDS TR & KIRKPATRICK-THOMAS LORI | Address on file | | | | |
| 6144447 | THOMAS STEVEN J & GRACE MICHAEL J | Address on file | | | | |
| 7769981 | THOMAS STEVEN LEE | 764 TANGLEWOOD DR | LAFAYETTE | CA | 94549-4927 | |
| 7197711 | THOMAS STEWART | Address on file | | | | |
| 7197711 | THOMAS STEWART | Address on file | | | | |
| 7198129 | THOMAS STIMPERT | Address on file | | | | |
| 7198129 | THOMAS STIMPERT | Address on file | | | | |
| 7200775 | THOMAS STRICKLER | Address on file | | | | |
| 7200775 | THOMAS STRICKLER | Address on file | | | | |
| 7140651 | Thomas Stuart Knox | Address on file | | | | |
| 7140651 | Thomas Stuart Knox | Address on file | | | | |
| 7140651 | Thomas Stuart Knox | Address on file | | | | |
| 7140651 | Thomas Stuart Knox | Address on file | | | | |
| 7199878 | Thomas Sullivan | Address on file | | | | |
| 7199878 | Thomas Sullivan | Address on file | | | | |
| 7726261 | THOMAS SULLIVAN | Address on file | | | | |
| 7726262 | THOMAS T KAWAZOE | Address on file | | | | |
| 7726263 | THOMAS T PETERSON | Address on file | | | | |
| 7773537 | THOMAS T RETALLACK & | PEGGY J RETALLACK JT TEN, 3231 RIVER RD | BAXTER | TN | 38544-5371 | |
| 7777481 | THOMAS T Y YANG & | VIRGINIA M YANG TTEES, YANG REV TRUST DTD 6/14/1991, 663 MANDANA BLVD | OAKLAND | CA | 94610-2319 | |
| 7726264 | THOMAS TALLERICO & | Address on file | | | | |
| 7176725 | Thomas Tan | Address on file | | | | |
| 7181441 | Thomas Tan | Address on file | | | | |
| 7176725 | Thomas Tan | Address on file | | | | |
| 5908079 | Thomas Tan | Address on file | | | | |
| 5904401 | Thomas Tan | Address on file | | | | |
| 7181447 | Thomas Tatrai | Address on file | | | | |
| 7176731 | Thomas Tatrai | Address on file | | | | |
| 7176731 | Thomas Tatrai | Address on file | | | | |
| 5903928 | Thomas Tatrai | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3908 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5907658 | Thomas Tatrai | Address on file | | | | |
| 7145473 | Thomas Taylor | Address on file | | | | |
| 7145473 | Thomas Taylor | Address on file | | | | |
| 7145473 | Thomas Taylor | Address on file | | | | |
| 7145473 | Thomas Taylor | Address on file | | | | |
| 5935729 | Thomas Taylor | Address on file | | | | |
| 5935727 | Thomas Taylor | Address on file | | | | |
| 5935730 | Thomas Taylor | Address on file | | | | |
| 5935726 | Thomas Taylor | Address on file | | | | |
| 5935728 | Thomas Taylor | Address on file | | | | |
| 7157520 | Thomas Taylor, individually and doing business as T.N.T. Construction | Address on file | | | | |
| 7726265 | THOMAS TEALDI | Address on file | | | | |
| 7775855 | THOMAS TIMSAK | 6347 N FELAND AVE | FRESNO | CA | 93711-1625 | |
| 7775911 | THOMAS TOMB | 303 COURTSIDE DR | NAPLES | FL | 34105-7170 | |
| 7775927 | THOMAS TORLISH | 16 LAUREN LN | STAATSBURG | NY | 12580-5628 | |
| 5909295 | Thomas Toth | Address on file | | | | |
| 5912733 | Thomas Toth | Address on file | | | | |
| 5911266 | Thomas Toth | Address on file | | | | |
| 5944088 | Thomas Toth | Address on file | | | | |
| 5905835 | Thomas Toth | Address on file | | | | |
| 5912135 | Thomas Toth | Address on file | | | | |
| 7779440 | THOMAS TRAPP PER REP | ESTATE OF MARGARET S TRAPP, 1746 JAMES RD | MENDOTA HEIGHTS | MN | 55118-3645 | |
| 7175167 | Thomas Turkington | Address on file | | | | |
| 7175167 | Thomas Turkington | Address on file | | | | |
| 7175167 | Thomas Turkington | Address on file | | | | |
| 7175167 | Thomas Turkington | Address on file | | | | |
| 7175167 | Thomas Turkington | Address on file | | | | |
| 7175167 | Thomas Turkington | Address on file | | | | |
| 7726266 | THOMAS V BARKER & SHAYNE R | Address on file | | | | |
| 7767336 | THOMAS V GROSSO | 208 SHERWOOD CT | SOMERSET | NJ | 08873-6029 | |
| 7767788 | THOMAS V HAYES & | DORA M HAYES JT TEN, PO BOX 454 | FAIRFAX | CA | 94978-0454 | |
| 7776153 | THOMAS V VALLEE CUST | MATTHEW ROBERT VALLEE, CA UNIF TRANSFERS MIN ACT, 21590 CASCADE CROSSING RD | GRASS VALLEY | CA | 95949-8412 | |
| 7776860 | THOMAS V WILLIAMS | 58706 ROAD 225 | NORTH FORK | CA | 93643-9657 | |
| 7942884 | THOMAS VALDRIZ | 510 LA GONDA WAY | DANVILLE | CA | 94526 | |
| 5935732 | Thomas Vandergrift | Address on file | | | | |
| 5935734 | Thomas Vandergrift | Address on file | | | | |
| 5935733 | Thomas Vandergrift | Address on file | | | | |
| 5935731 | Thomas Vandergrift | Address on file | | | | |
| 7184437 | Thomas Vaughn | Address on file | | | | |
| 7184437 | Thomas Vaughn | Address on file | | | | |
| 7184361 | Thomas Vern Dearmore | Address on file | | | | |
| 7184361 | Thomas Vern Dearmore | Address on file | | | | |
| 7726267 | THOMAS VERNE FOGARTY JR | Address on file | | | | |
| 7786033 | THOMAS VERNE FOGARTY JR | 500 LINDSEY LANE | YUBA CITY | CA | 95993-7800 | |
| 7142186 | Thomas Victor Bonomi | Address on file | | | | |
| 7142186 | Thomas Victor Bonomi | Address on file | | | | |
| 7726270 | THOMAS VICTOR PILLA CUST | Address on file | | | | |
| 7197231 | Thomas Vincent Norton | Address on file | | | | |
| 7197231 | Thomas Vincent Norton | Address on file | | | | |
| 7197231 | Thomas Vincent Norton | Address on file | | | | |
| 7197231 | Thomas Vincent Norton | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page
3909 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7197231 | Thomas Vincent Norton | Address on file | | | | |
| 7197231 | Thomas Vincent Norton | Address on file | | | | |
| 7726271 | THOMAS VLAVIANOS | Address on file | | | | |
| 7726272 | THOMAS W ACKERT | Address on file | | | | |
| 7726273 | THOMAS W ADAMS | Address on file | | | | |
| 7726274 | THOMAS W ARCHER TR | Address on file | | | | |
| 7726275 | THOMAS W BARCUS | Address on file | | | | |
| 7726276 | THOMAS W BIEGLER | Address on file | | | | |
| 7726277 | THOMAS W BRIGGS | Address on file | | | | |
| 7726278 | THOMAS W BROWN JR | Address on file | | | | |
| 7782768 | THOMAS W BROWN JR | 213 VIRGINIA RD | PLYMOUTH MEETING | PA | 19462 | |
| 7782769 | THOMAS W BROWN JR & | HOLLY A BROWN, JT TEN, 451 CONSHOHOCKEN STATE RD | GLADWYNE | PA | 19035-1421 | |
| 7782435 | THOMAS W BROWN JR & | HOLLY A BROWN, JT TEN, 735 CLOVER LN | PLYMOUTH MEETING | PA | 19462-2405 | |
| 7782280 | THOMAS W CAMPBELL | 683 DWYER LN | LEWISBURG | WV | 24901-2200 | |
| 7726280 | THOMAS W COLLISON JR & | Address on file | | | | |
| 7726281 | THOMAS W CREAL & | Address on file | | | | |
| 7765508 | THOMAS W DONNELL JR & | JANICE L DONNELL JT TEN, 140 BEECHWOOD RD | NEWTOWN SQUARE | PA | 19073-3805 | |
| 7726282 | THOMAS W DUNN CUST | Address on file | | | | |
| 7768939 | THOMAS W E JOYCE JR | 3148 GRACEFIELD RD APT 617 | SILVER SPRING | MD | 20904-5866 | |
| 7726283 | THOMAS W FALEY | Address on file | | | | |
| 7726284 | THOMAS W FARRIOR JR | Address on file | | | | |
| 7726285 | THOMAS W FOSTER CUST | Address on file | | | | |
| 7768307 | THOMAS W HUBER & | ROBIN D BROWN JT TEN, 10829 BURR OAK WAY | BURKE | VA | 22015-2416 | |
| 7726286 | THOMAS W JAMESON TOD | Address on file | | | | |
| 7785546 | THOMAS W JOHNSON & MARILY JOHNSON | TR JOHNSON, FAMILY TRUST UA JUL 9 92, 31 ROBLE RD | BERKELEY | CA | 94705-2826 | |
| 7786091 | THOMAS W JOHNSON & MARILY JOHNSON | TR UA JUL 9 92, JOHNSON FAMILY TRUST, 31 ROBLE RD | BERKELEY | CA | 94705-2826 | |
| 7775778 | THOMAS W JOSTE TR UA OCT 25 06 | THE THOMAS W JOSTE TRUST, 519 E VIEW DR | SILVERTON | OR | 97381-1988 | |
| 5935737 | Thomas W Kelley | Address on file | | | | |
| 5935738 | Thomas W Kelley | Address on file | | | | |
| 5935736 | Thomas W Kelley | Address on file | | | | |
| 5935739 | Thomas W Kelley | Address on file | | | | |
| 5935735 | Thomas W Kelley | Address on file | | | | |
| 7726287 | THOMAS W KLEMA | Address on file | | | | |
| 7726288 | THOMAS W LANGDON & CAROLYN M | Address on file | | | | |
| 7726289 | THOMAS W LIM | Address on file | | | | |
| 7726290 | THOMAS W MC GURK & | Address on file | | | | |
| 7726291 | THOMAS W MCINTYRE | Address on file | | | | |
| 7726292 | THOMAS W MCNABB | Address on file | | | | |
| 7836359 | THOMAS W MCNABB | ASAOKU OZENJI-HIGASHI, 5-47-10 APT 102, KAWASAKI 2150018 | JAPAN | A4 | 2150018 | |
| 7726293 | THOMAS W OLDHAM & | Address on file | | | | |
| 7726294 | THOMAS W PAWEK | Address on file | | | | |
| 7726295 | THOMAS W PETERSEN | Address on file | | | | |
| 7726296 | THOMAS W PUCKEY & | Address on file | | | | |
| 7726297 | THOMAS W RIGGIN & | Address on file | | | | |
| 7780789 | THOMAS W ROBERTSON TR | UA 04 12 93, 48211 LINDSAY LN APT A | OAKHURST | CA | 93644-9222 | |
| 7780910 | THOMAS W ROBERTSON TR | UA 04 12 93, THE ROBERTSON TRUST, 411 WALNUT ST # 12388 | GREEN COVE SPRINGS | FL | 32043-3443 | |
| 7778394 | THOMAS W RYAN | 1215 HIGHLAND DR | NOVATO | CA | 94949-5457 | |
| 7726298 | THOMAS W SHAFER JR | Address on file | | | | |
| 7774999 | THOMAS W SMITH | 191 E EL CAMINO REAL SPC 104 | MOUNTAIN VIEW | CA | 94040-2721 | |
| 7726299 | THOMAS W TROTTER | Address on file | | | | |
| 7726300 | THOMAS W TURNBULL | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7726301 | THOMAS W VON KUSTER JR | Address on file | | | | |
| 7785899 | THOMAS W WARWICK | 1044 SE CLAREY AVE | GRANTS PASS | OR | 97526-3243 | |
| 7786283 | THOMAS W WARWICK | 1044 S E  CLAREY | GRANTS PASS | OR | 97526-3243 | |
| 7726302 | THOMAS W WHITE | Address on file | | | | |
| 7159486 | THOMAS W. BROGDEN REVOCABLE TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159486 | THOMAS W. BROGDEN REVOCABLE TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5935742 | Thomas W. Daly | Address on file | | | | |
| 5935741 | Thomas W. Daly | Address on file | | | | |
| 5935743 | Thomas W. Daly | Address on file | | | | |
| 5935740 | Thomas W. Daly | Address on file | | | | |
| 7237802 | Thomas W. Eckert and Carolyn A. Eckert, Trustees of the Eckert Revocable Living Trust, UDT April 12, 2004 | Address on file | | | | |
| 7268464 | Thomas W. Glabicki, Trustee and Marilyn B. Glabicki, Trustee of The Glabicki Family Living Trust created June 21, 2001 | Address on file | | | | |
| 7212795 | Thomas W. Kelley, Jr. and Nancy G. Kelley and L.W.K., a minor, and N.M.K., a minor (Thomas & Nancy Kelley, parents) | Address on file | | | | |
| 7325278 | Thomas W. Kimple and Adele Dybdahl Kimple, Trustees | Address on file | | | | |
| 7143800 | Thomas W. Mattson | Address on file | | | | |
| 7143800 | Thomas W. Mattson | Address on file | | | | |
| 7143800 | Thomas W. Mattson | Address on file | | | | |
| 7143800 | Thomas W. Mattson | Address on file | | | | |
| 5935745 | Thomas W. Wells | Address on file | | | | |
| 5935746 | Thomas W. Wells | Address on file | | | | |
| 5935747 | Thomas W. Wells | Address on file | | | | |
| 5935744 | Thomas W. Wells | Address on file | | | | |
| 7726303 | THOMAS WAINWRIGHT QUIGLEY TR UA | Address on file | | | | |
| 7785712 | THOMAS WAINWRIGHT QUIGLEY TR UA | AUG 22 96 THE THOMAS WAINWRIGHT, QUIGLEY 1996 REVOCABLE TRUST, 2300 AMERICAN RIVER DRIVE | SACRAMENTO | CA | 95825 | |
| 7776455 | THOMAS WALLACE | 12 CARLETON PL | PACIFICA | CA | 94044-4404 | |
| 7726305 | THOMAS WARNER VAN ALSTYNE | Address on file | | | | |
| 7465883 | Thomas Watson, individually, and as trustee of the Thomas P. Watson Revocable Inter Vivos Trust | Address on file | | | | |
| 7140643 | Thomas Wayne Karbowski | Address on file | | | | |
| 7140643 | Thomas Wayne Karbowski | Address on file | | | | |
| 7140643 | Thomas Wayne Karbowski | Address on file | | | | |
| 7140643 | Thomas Wayne Karbowski | Address on file | | | | |
| 5905148 | Thomas Wayne Karbowski | Address on file | | | | |
| 5908695 | Thomas Wayne Karbowski | Address on file | | | | |
| 7726306 | THOMAS WEHNER & | Address on file | | | | |
| 8008968 | Thomas Weichbrodt Rev Liv Trust | Address on file | | | | |
| 4930791 | THOMAS WELDING & MACHINE INC | 1308 W 8TH AVE | CHICO | CA | 95926 | |
| 7196817 | Thomas Wesley Hays | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196817 | Thomas Wesley Hays | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196817 | Thomas Wesley Hays | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196817 | Thomas Wesley Hays | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196817 | Thomas Wesley Hays | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196817 | Thomas Wesley Hays | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7776764 | THOMAS WHITSON | 3874 COUNTY ROAD P | WISCONSIN DELLS | WI | 53965-8619 | |
| 7726307 | THOMAS WHITTELSEY CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7726308 | THOMAS WIEDER CUST | Address on file | | | | |
| 7776809 | THOMAS WILKES | PO BOX 2217 | GUERNEVILLE | CA | 95446-2217 | |
| 7726309 | THOMAS WILLIAM DUNCAN | Address on file | | | | |
| 7726310 | THOMAS WILLIAM FROMM | Address on file | | | | |
| 7726311 | THOMAS WILLIAM GIRALDIN TTEE | Address on file | | | | |
| 7771137 | THOMAS WILLIAM MCFADDEN | 4409 GREEN ACRES PKWY | PORTSMOUTH | VA | 23703-4401 | |
| 7194217 | THOMAS WILLIAM ORNDORFF | Address on file | | | | |
| 7194217 | THOMAS WILLIAM ORNDORFF | Address on file | | | | |
| 7194625 | Thomas William Schaub | Address on file | | | | |
| 7462079 | Thomas William Schaub | Address on file | | | | |
| 7194625 | Thomas William Schaub | Address on file | | | | |
| 7194625 | Thomas William Schaub | Address on file | | | | |
| 7462079 | Thomas William Schaub | Address on file | | | | |
| 7141603 | Thomas William Sheridan | Address on file | | | | |
| 7141603 | Thomas William Sheridan | Address on file | | | | |
| 7141603 | Thomas William Sheridan | Address on file | | | | |
| 7141603 | Thomas William Sheridan | Address on file | | | | |
| 5935748 | Thomas Williams | Address on file | | | | |
| 7726312 | THOMAS WILLIAMS GRIFFIN | Address on file | | | | |
| 7196818 | Thomas Wilson Hitchcock | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196818 | Thomas Wilson Hitchcock | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196818 | Thomas Wilson Hitchcock | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196818 | Thomas Wilson Hitchcock | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196818 | Thomas Wilson Hitchcock | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196818 | Thomas Wilson Hitchcock | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194497 | THOMAS WINCHESTER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194497 | THOMAS WINCHESTER | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7942885 | THOMAS WINN MITCHELL | 44561 HWY 299 | JUNCTION CITY | CA | 96048 | |
| 7779567 | THOMAS WONG | 1538 46TH AVE | SAN FRANCISCO | CA | 94122-2905 | |
| 7726313 | THOMAS XAVIER CHRISTIAN | Address on file | | | | |
| 7726314 | THOMAS Y RECKNAGEL | Address on file | | | | |
| 7726315 | THOMAS YIN & | Address on file | | | | |
| 7192573 | THOMAS YOKOI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192573 | THOMAS YOKOI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7777368 | THOMAS ZIZEK & | ARLENE ZIZEK JT TEN, 18248 N 30TH PL | PHOENIX | AZ | 85032-1195 | |
| 5876629 | Thomas, A Thampy | Address on file | | | | |
| 4960591 | Thomas, Adam Morgan | Address on file | | | | |
| 4952289 | Thomas, Adrienne L | Address on file | | | | |
| 4992644 | Thomas, Albert | Address on file | | | | |
| 8009099 | Thomas, Albert L. | Address on file | | | | |
| 8008497 | Thomas, Albert L. | Address on file | | | | |
| 6178813 | Thomas, Alberta | Address on file | | | | |
| 7146179 | Thomas, Alissa Barton | Address on file | | | | |
| 7478407 | Thomas, Andre M | Address on file | | | | |
| 4960316 | Thomas, Andrew | Address on file | | | | |
| 4968130 | Thomas, Anitra | Address on file | | | | |
| 7200425 | THOMAS, ANNA NICOLE | Address on file | | | | |
| 7200425 | THOMAS, ANNA NICOLE | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 8709 of 9539

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3912 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7200425 | THOMAS, ANNA NICOLE | Address on file | | | | |
| 7200425 | THOMAS, ANNA NICOLE | Address on file | | | | |
| 7276636 | Thomas, Arthur | Address on file | | | | |
| 7276636 | Thomas, Arthur | Address on file | | | | |
| 7276636 | Thomas, Arthur | Address on file | | | | |
| 7276636 | Thomas, Arthur | Address on file | | | | |
| 7276636 | Thomas, Arthur | Address on file | | | | |
| 4934775 | THOMAS, AUBREY | 39303 MATTOLE RD | PETOLIA | CA | 95558 | |
| 7233923 | Thomas, Barbara | Address on file | | | | |
| 4989132 | Thomas, Barbara | Address on file | | | | |
| 7256645 | Thomas, Barbara | Rafey Balabanian, Edelson PC, 123 Townsend Street , Suite 100 | San Fransisco | CA | 94107 | |
| 4997700 | Thomas, Barry | Address on file | | | | |
| 4914363 | Thomas, Barry E | Address on file | | | | |
| 4999777 | Thomas, Becky Lynn | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174749 | THOMAS, BECKY LYNN | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174749 | THOMAS, BECKY LYNN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4999778 | Thomas, Becky Lynn | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5009069 | Thomas, Becky Lynn | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938711 | Thomas, Becky Lynn; Thomas, Thomas Robert | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938710 | Thomas, Becky Lynn; Thomas, Thomas Robert | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938709 | Thomas, Becky Lynn; Thomas, Thomas Robert | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4950576 | Thomas, Benson | Address on file | | | | |
| 7206547 | Thomas, Bethany Marie | Address on file | | | | |
| 4978010 | Thomas, Betty | Address on file | | | | |
| 4936890 | Thomas, Billy | 5580 E Harney Lane | Lodi | CA | 95240 | |
| 4916940 | THOMAS, BINU | DDS INC, 9197 GREENBACK LN STE C | ORANGEVALE | CA | 95662 | |
| 4962616 | Thomas, Bobby W | Address on file | | | | |
| 7072294 | Thomas, Bonnie | Address on file | | | | |
| 4961148 | Thomas, Brandon | Address on file | | | | |
| 7339675 | Thomas, Brandon M. | Address on file | | | | |
| 4997867 | Thomas, Brent | Address on file | | | | |
| 4914737 | Thomas, Brent Jeffrey | Address on file | | | | |
| 4956387 | Thomas, Bridgette | Address on file | | | | |
| 4942339 | THOMAS, BROOKE | 4100 BALLS FERRY RD | COTTONWOOD | CA | 96022 | |
| 7937135 | Thomas, Bruce A. | Address on file | | | | |
| 7191244 | Thomas, Buddy | Address on file | | | | |
| 7191244 | Thomas, Buddy | Address on file | | | | |
| 7191244 | Thomas, Buddy | Address on file | | | | |
| 7191244 | Thomas, Buddy | Address on file | | | | |
| 7191244 | Thomas, Buddy | Address on file | | | | |
| 7191244 | Thomas, Buddy | Address on file | | | | |
| 7464052 | Thomas, Catherine Sigal | Address on file | | | | |
| 7231976 | Thomas, Cedric | Address on file | | | | |
| 4990383 | Thomas, Charles | Address on file | | | | |
| 7477562 | Thomas, Charlotte | Address on file | | | | |
| 4972029 | Thomas, Cherryl Lynn | Address on file | | | | |
| 4989779 | Thomas, Cheryl | Address on file | | | | |
| 4984995 | Thomas, Cheryl | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4989260 | Thomas, Chifong | Address on file | | | | |
| 5876630 | Thomas, Chris | Address on file | | | | |
| 5876631 | Thomas, Chris | Address on file | | | | |
| 4989500 | Thomas, Chris | Address on file | | | | |
| 7152396 | THOMAS, CHRISTINE | Address on file | | | | |
| 4966507 | Thomas, Christopher Earl | Address on file | | | | |
| 4961198 | Thomas, Christopher M | Address on file | | | | |
| 4959187 | Thomas, Christopher Ondre | Address on file | | | | |
| 5992863 | THOMAS, CLIFFORD | Address on file | | | | |
| 4996524 | Thomas, Cynthia | Address on file | | | | |
| 4912483 | Thomas, Cynthia Louise | Address on file | | | | |
| 6173170 | Thomas, Cynthia R | Address on file | | | | |
| 4979476 | Thomas, Dale | Address on file | | | | |
| 7190516 | Thomas, Daniel | Address on file | | | | |
| 7190516 | Thomas, Daniel | Address on file | | | | |
| 4995812 | Thomas, Daniel | Address on file | | | | |
| 4951443 | Thomas, Daniel Edward | Address on file | | | | |
| 4911576 | Thomas, Daniel G | Address on file | | | | |
| 6129722 | Thomas, Danielle | Address on file | | | | |
| 6159185 | Thomas, Danielle | Address on file | | | | |
| 4991914 | Thomas, David | Address on file | | | | |
| 5876632 | Thomas, David | Address on file | | | | |
| 4951827 | Thomas, David Lloyd | Address on file | | | | |
| 4983398 | Thomas, Delbert | Address on file | | | | |
| 4960795 | Thomas, Demond Jabbar | Address on file | | | | |
| 7168777 | THOMAS, DENISE LYN | Address on file | | | | |
| 7251110 | Thomas, Dextrinna | Address on file | | | | |
| 4987155 | Thomas, Donald | Address on file | | | | |
| 7229746 | Thomas, Donald Lee | Address on file | | | | |
| 7174001 | THOMAS, DONNA | Jennie L Anderson, 155 MONTGOMERY ST, STE. 900 | SAN FRANCISCO | CA | 94104 | |
| 4966602 | Thomas, Donna H | Address on file | | | | |
| 6009151 | THOMAS, DOREEN | Address on file | | | | |
| 4984292 | Thomas, Dorothy | Address on file | | | | |
| 4956569 | Thomas, Ekia | Address on file | | | | |
| 6178838 | Thomas, Ellis | Address on file | | | | |
| 7317397 | Thomas, Eric | Address on file | | | | |
| 7317397 | Thomas, Eric | Address on file | | | | |
| 7317397 | Thomas, Eric | Address on file | | | | |
| 7317397 | Thomas, Eric | Address on file | | | | |
| 4969855 | Thomas, Eric | Address on file | | | | |
| 6108510 | Thomas, Eric | Address on file | | | | |
| 6184860 | Thomas, Erica | Address on file | | | | |
| 6152315 | Thomas, Evelyn | Address on file | | | | |
| 4977194 | Thomas, Floyd | Address on file | | | | |
| 4977168 | Thomas, Frederick | Address on file | | | | |
| 4979976 | Thomas, Gary | Address on file | | | | |
| 4921477 | THOMAS, GARY | BELTONE HEARING AID CENTER, 17973 BEAR VALLEY RD STE 1 | HESPERIA | CA | 92345 | |
| 4994037 | Thomas, Gerald | Address on file | | | | |
| 4998168 | Thomas, Glen | Address on file | | | | |
| 7953799 | Thomas, Greg & Jolinda | PO Box 78883 | Corona | CA | 92877 | |
| 4994584 | Thomas, Gregory | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7170640 | THOMAS, GREGORY STEPHEN | Address on file | | | | |
| 7170640 | THOMAS, GREGORY STEPHEN | Address on file | | | | |
| 7170640 | THOMAS, GREGORY STEPHEN | Address on file | | | | |
| 7170640 | THOMAS, GREGORY STEPHEN | Address on file | | | | |
| 7170640 | THOMAS, GREGORY STEPHEN | Address on file | | | | |
| 7170640 | THOMAS, GREGORY STEPHEN | Address on file | | | | |
| 6157450 | Thomas, Hallee | Address on file | | | | |
| 7161740 | THOMAS, HEATHER NICOLE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7775756 | Thomas, Heidi E | Address on file | | | | |
| 7323216 | Thomas, Helen | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7323216 | Thomas, Helen | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7164121 | THOMAS, HENRY RICHARD | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164121 | THOMAS, HENRY RICHARD | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 4939450 | Thomas, Ian | 2210 Creekview Pl | Danville | CA | 94506 | |
| 4990903 | Thomas, Irene | Address on file | | | | |
| 4988513 | Thomas, Irwin | Address on file | | | | |
| 7468481 | Thomas, Jack Harold | Address on file | | | | |
| 7468481 | Thomas, Jack Harold | Address on file | | | | |
| 7468481 | Thomas, Jack Harold | Address on file | | | | |
| 7468481 | Thomas, Jack Harold | Address on file | | | | |
| 4960135 | Thomas, Jacob Allan | Address on file | | | | |
| 4982089 | Thomas, James | Address on file | | | | |
| 4980528 | Thomas, James | Address on file | | | | |
| 7183727 | Thomas, James Clayton | Address on file | | | | |
| 7183727 | Thomas, James Clayton | Address on file | | | | |
| 7279540 | Thomas, James Clayton | Address on file | | | | |
| 7470015 | Thomas, Jason | Address on file | | | | |
| 4951933 | Thomas, Jason Antonio | Address on file | | | | |
| 7949870 | Thomas, Jeff | Address on file | | | | |
| 7216584 | Thomas, Jeff | Address on file | | | | |
| 4966888 | Thomas, Jeffery W | Address on file | | | | |
| 4969314 | Thomas, Jeffrey Charles | Address on file | | | | |
| 5940056 | THOMAS, JENA | Address on file | | | | |
| 4953810 | Thomas, Jennifer Lynn | Address on file | | | | |
| 4959482 | Thomas, Jesse A | Address on file | | | | |
| 7151896 | Thomas, Jessica | Address on file | | | | |
| 4969481 | Thomas, Jim | Address on file | | | | |
| 7256172 | Thomas, John | Address on file | | | | |
| 4977808 | Thomas, John | Address on file | | | | |
| 4978821 | Thomas, John | Address on file | | | | |
| 4954920 | Thomas, John Ernest | Address on file | | | | |
| 4965722 | Thomas, John L. | Address on file | | | | |
| 7154427 | Thomas, Jonathan | Address on file | | | | |
| 6174809 | Thomas, Joseph Phillip | Address on file | | | | |
| 4934220 | Thomas, Joshua | 1007 Salinas Rd | Royal Oaks | CA | 95076 | |
| 4992114 | Thomas, Joyce | Address on file | | | | |
| 7159641 | THOMAS, JR., STEVEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159641 | THOMAS, JR., STEVEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4999785 | Thomas, Julie (through GAL Marc Thomas) (Coleman) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4999786 | Thomas, Julie (through GAL Marc Thomas) (Coleman) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5009073 | Thomas, Julie (through GAL Marc Thomas) (Coleman) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999791 | Thomas, Julie Ann (A Minor, By And Through Her Guardian Ad Litem, Marc Michael Thomas) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999792 | Thomas, Julie Ann (A Minor, By And Through Her Guardian Ad Litem, Marc Michael Thomas) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5009076 | Thomas, Julie Ann (A Minor, By And Through Her Guardian Ad Litem, Marc Michael Thomas) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5940057 | Thomas, Justina | Address on file | | | | |
| 7249290 | Thomas, Karly | Address on file | | | | |
| 4992113 | Thomas, Kathleen | Address on file | | | | |
| 7462948 | Thomas, Kathryn | Address on file | | | | |
| 7260480 | Thomas, Katie | Address on file | | | | |
| 4944719 | Thomas, Katie | 8105 Hemingway Drive | Sacramento | CA | 95828 | |
| 7248687 | THOMAS, KELLY | Address on file | | | | |
| 4978825 | Thomas, Kenneth | Address on file | | | | |
| 6007781 | Thomas, Kevin | Address on file | | | | |
| 6123031 | Thomas, Kevin | Address on file | | | | |
| 6123032 | Thomas, Kevin | Address on file | | | | |
| 6123033 | Thomas, Kevin | Address on file | | | | |
| 6123034 | Thomas, Kevin | Address on file | | | | |
| 6123035 | Thomas, Kevin | Address on file | | | | |
| 4949997 | Thomas, Kevin | Law Offices of Brian L. Larsen, 530 Jackson Street, 2nd Floor | San Francisco | CA | 94133 | |
| 4949998 | Thomas, Kevin | PHILIP M. ANDERSEN & ASSOCIATES, Michael Welch, Esq., 6210 Stoneridge Mall Road, Suite 550 | Pleasanton | CA | 94588 | |
| 5980046 | Thomas, Kevin (Atty Repd) | 1268 Parkway Dr. | Richmond | CA | 94803 | |
| 4973560 | Thomas, Kimberly D | Address on file | | | | |
| 7187017 | Thomas, Kristi Lynn | Address on file | | | | |
| 7187017 | Thomas, Kristi Lynn | Address on file | | | | |
| 4942950 | THOMAS, La Tashea | 1543 W DAKOTA AVE | FRESNO | CA | 93705 | |
| 6166945 | Thomas, Laquisha | Address on file | | | | |
| 4978973 | Thomas, Larry | Address on file | | | | |
| 7212909 | Thomas, Laura | Gerald Singleton, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 4989835 | Thomas, Laurence | Address on file | | | | |
| 7473465 | Thomas, Leah A. | Address on file | | | | |
| 7473465 | Thomas, Leah A. | Address on file | | | | |
| 7473465 | Thomas, Leah A. | Address on file | | | | |
| 7473465 | Thomas, Leah A. | Address on file | | | | |
| 4993540 | Thomas, Lee | Address on file | | | | |
| 4995077 | Thomas, Leland | Address on file | | | | |
| 4963476 | Thomas, Leshanor | Address on file | | | | |
| 7252062 | Thomas, Lindsay | Address on file | | | | |
| 4942272 | THOMAS, LIZZERENE | 77 BISSELL WAY | RICHMOND | CA | 94801 | |
| 7176089 | THOMAS, LONN STEVEN | Address on file | | | | |
| 7176089 | THOMAS, LONN STEVEN | Address on file | | | | |
| 7176089 | THOMAS, LONN STEVEN | Address on file | | | | |
| 7176089 | THOMAS, LONN STEVEN | Address on file | | | | |
| 7176089 | THOMAS, LONN STEVEN | Address on file | | | | |
| 7176089 | THOMAS, LONN STEVEN | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4955041 | Thomas, Lorena | Address on file | | | | |
| 7200532 | THOMAS, LORNA, Individually and as Representative or successor-in-interest for Joseph Douglas Rabetoy, Deceased | Address on file | | | | |
| 7200532 | THOMAS, LORNA, Individually and as Representative or successor-in-interest for Joseph Douglas Rabetoy, Deceased | Address on file | | | | |
| 4985678 | Thomas, Lorraine | Address on file | | | | |
| 4939839 | Thomas, Lynn | 13949 E Sparrow Hawk Drive | Lockeford | CA | 95237 | |
| 4936981 | Thomas, Lynn | 2029 Cotterell Ct | Pleasanton | CA | 94566 | |
| 4956063 | Thomas, Maimunatu | Address on file | | | | |
| 7482706 | Thomas, Malachi | Address on file | | | | |
| 7484016 | Thomas, Malachi Tate | Address on file | | | | |
| 7478870 | Thomas, Maratha | Address on file | | | | |
| 4999781 | Thomas, Marc M. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999782 | Thomas, Marc M. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5009071 | Thomas, Marc M. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938715 | Thomas, Marc M. and Susan K. (Rush); Thomas, Julie (through GAL Marc Thomas) (Coleman) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938713 | Thomas, Marc M. and Susan K. (Rush); Thomas, Julie (through GAL Marc Thomas) (Coleman) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938714 | Thomas, Marc M. and Susan K. (Rush); Thomas, Julie (through GAL Marc Thomas) (Coleman) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999787 | Thomas, Marc Michael | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999788 | Thomas, Marc Michael | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174186 | THOMAS, MARC MICHAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174186 | THOMAS, MARC MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5009074 | Thomas, Marc Michael | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938716 | Thomas, Marc Michael; Thomas, Susan Kirby; Thomas, Julie Ann (A Minor, By And Through Her Guardian Ad Litem, Marc Michael Thomas) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938718 | Thomas, Marc Michael; Thomas, Susan Kirby; Thomas, Julie Ann (A Minor, By And Through Her Guardian Ad Litem, Marc Michael Thomas) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938717 | Thomas, Marc Michael; Thomas, Susan Kirby; Thomas, Julie Ann (A Minor, By And Through Her Guardian Ad Litem, Marc Michael Thomas) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4997501 | Thomas, Margaret | Address on file | | | | |
| 4941567 | THOMAS, MARGARET | 910 El Oro Dr | Auburn | CA | 95603 | |
| 4941887 | thomas, marilyn | 1127 Derby Street | Berkeley | CA | 94702 | |
| 4990929 | Thomas, Mark | Address on file | | | | |
| 4997551 | Thomas, Mark | Address on file | | | | |
| 5984080 | Thomas, Mark & Emily | Address on file | | | | |
| 4914131 | Thomas, Mark Truman | Address on file | | | | |
| 7248051 | Thomas, Mary Ruth | Address on file | | | | |
| 5865561 | THOMAS, MASON | Address on file | | | | |
| 7157028 | Thomas, Michael | Address on file | | | | |
| 7152395 | THOMAS, MICHAEL | Address on file | | | | |
| 4979857 | Thomas, Michael | Address on file | | | | |
| 5876633 | THOMAS, MICHAEL | Address on file | | | | |
| 4966133 | Thomas, Michael Elias | Address on file | | | | |
| 4952240 | Thomas, Michael F | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5876634 | Thomas, Mike | Address on file | | | | |
| 7263458 | Thomas, Mildred D | Address on file | | | | |
| 7176094 | THOMAS, NANCY LYNN GIULIERI | Address on file | | | | |
| 7176094 | THOMAS, NANCY LYNN GIULIERI | Address on file | | | | |
| 7176094 | THOMAS, NANCY LYNN GIULIERI | Address on file | | | | |
| 7176094 | THOMAS, NANCY LYNN GIULIERI | Address on file | | | | |
| 7176094 | THOMAS, NANCY LYNN GIULIERI | Address on file | | | | |
| 7176094 | THOMAS, NANCY LYNN GIULIERI | Address on file | | | | |
| 7251961 | Thomas, Nathan | Address on file | | | | |
| 4972262 | Thomas, Nathan Scott | Address on file | | | | |
| 5940058 | Thomas, Newton | Address on file | | | | |
| 5976317 | Thomas, Newton | Address on file | | | | |
| 7319533 | Thomas, Nicole A. | Address on file | | | | |
| 7319533 | Thomas, Nicole A. | Address on file | | | | |
| 7319533 | Thomas, Nicole A. | Address on file | | | | |
| 7319533 | Thomas, Nicole A. | Address on file | | | | |
| 7308317 | Thomas, Olivia | Address on file | | | | |
| 7304314 | Thomas, Olivia | Address on file | | | | |
| 4994477 | Thomas, Pamela | Address on file | | | | |
| 4933925 | Thomas, Pamela | 15 Eastern Drive Apt 14 | Watsonville | CA | 95076 | |
| 5940059 | THOMAS, PATRICIA | Address on file | | | | |
| 4961591 | Thomas, Patrick J | Address on file | | | | |
| 4983830 | Thomas, Paula | Address on file | | | | |
| 4979975 | Thomas, Paulette | Address on file | | | | |
| 7190517 | Thomas, Peggy | Address on file | | | | |
| 7190517 | Thomas, Peggy | Address on file | | | | |
| 4957332 | Thomas, Peter Steven | Address on file | | | | |
| 4958169 | Thomas, Philip L | Address on file | | | | |
| 4963920 | Thomas, Philippe Robert | Address on file | | | | |
| 7323094 | Thomas, Pristina | Address on file | | | | |
| 7323094 | Thomas, Pristina | Address on file | | | | |
| 7301566 | Thomas, Rayann lea | Joseph M. Earley lll, Law Office of Joseph M. Earley lll, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4994479 | Thomas, Regina | Address on file | | | | |
| 4996228 | Thomas, Rene | Address on file | | | | |
| 4911656 | Thomas, Rene Anita | Address on file | | | | |
| 4955986 | Thomas, Rhianna Ilean | Address on file | | | | |
| 4957303 | Thomas, Richard | Address on file | | | | |
| 4978062 | Thomas, Richard | Address on file | | | | |
| 7223032 | Thomas, Richard (on behalf of Larkfield Congregation of Jehovah's Witness, Santa Rosa CA Inc.) | Address on file | | | | |
| 7247240 | Thomas, Robert | Address on file | | | | |
| 4959909 | Thomas, Robert | Address on file | | | | |
| 4980340 | Thomas, Robert | Address on file | | | | |
| 7259127 | Thomas, Ronald | Address on file | | | | |
| 4982734 | Thomas, Ronald | Address on file | | | | |
| 6168084 | Thomas, Rosetta | Address on file | | | | |
| 6168084 | Thomas, Rosetta | Address on file | | | | |
| 7164122 | THOMAS, RUTH BOLDES | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164122 | THOMAS, RUTH BOLDES | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | | CA | 95401 | |
| 6178084 | THOMAS, RUTHIE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4964137 | Thomas, Ryan K | Address on file | | | | |
| 7173185 | Thomas, Samantha | Address on file | | | | |
| 4982892 | Thomas, Sandra | Address on file | | | | |
| 4960869 | Thomas, Sascha Leanne | Address on file | | | | |
| 6168389 | Thomas, Scott | Address on file | | | | |
| 7186526 | THOMAS, SHANNELLE ALLISON | Address on file | | | | |
| 7186526 | THOMAS, SHANNELLE ALLISON | Address on file | | | | |
| 7301040 | Thomas, Shannon | Address on file | | | | |
| 6149634 | Thomas, Shardea | Address on file | | | | |
| 7178921 | Thomas, Sharon | Address on file | | | | |
| 4912017 | Thomas, Shawna Elaine | Address on file | | | | |
| 4950702 | Thomas, Sheila Ann | Address on file | | | | |
| 4946437 | Thomas, Shelby | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946438 | Thomas, Shelby | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 6184982 | Thomas, Sheri | Address on file | | | | |
| 4998722 | Thomas, Shirley | SIGNATURE LAW GROUP, LLP, Gregory M. Finch, 3400 Bradshaw Rd. | Sacramento | CA | 95827 | |
| 4972868 | Thomas, Stacey L | Address on file | | | | |
| 4978130 | Thomas, Stanley | Address on file | | | | |
| 4997934 | Thomas, Steven | Address on file | | | | |
| 4985386 | Thomas, Steven | Address on file | | | | |
| 7487179 | Thomas, Susan G. | Address on file | | | | |
| 7487179 | Thomas, Susan G. | Address on file | | | | |
| 7487179 | Thomas, Susan G. | Address on file | | | | |
| 7487179 | Thomas, Susan G. | Address on file | | | | |
| 7200535 | THOMAS, SUSAN GAYLE | Address on file | | | | |
| 7200535 | THOMAS, SUSAN GAYLE | Address on file | | | | |
| 7200535 | THOMAS, SUSAN GAYLE | Address on file | | | | |
| 7200535 | THOMAS, SUSAN GAYLE | Address on file | | | | |
| 7471490 | Thomas, Susan Goyle | Address on file | | | | |
| 4999783 | Thomas, Susan K. (Rush) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999784 | Thomas, Susan K. (Rush) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5009072 | Thomas, Susan K. (Rush) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999789 | Thomas, Susan Kirby | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999790 | Thomas, Susan Kirby | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174187 | THOMAS, SUSAN KIRBY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174187 | THOMAS, SUSAN KIRBY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5009075 | Thomas, Susan Kirby | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7252082 | Thomas, Suzie | Address on file | | | | |
| 4982167 | Thomas, Sylvia | Address on file | | | | |
| 4952610 | Thomas, Tamara Anise | Address on file | | | | |
| 6183969 | Thomas, Tara | Address on file | | | | |
| 7300213 | Thomas, Tara Faye | Address on file | | | | |
| 5876635 | Thomas, Terry | Address on file | | | | |
| 4953861 | Thomas, Terry Allen | Address on file | | | | |
| 4945014 | Thomas, Thomas & Joanie | 2325 Pine St. | Martinez | CA | 94553 | |
| 4930775 | THOMAS, THOMAS MARK | PO Box 1169 | LOWER LAKE | CA | 95457 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4999779 | Thomas, Thomas Robert | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174750 | THOMAS, THOMAS ROBERT | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174750 | THOMAS, THOMAS ROBERT | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4999780 | Thomas, Thomas Robert | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5009070 | Thomas, Thomas Robert | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4958485 | Thomas, Tim | Address on file | | | | |
| 4996449 | Thomas, Timothy | Address on file | | | | |
| 7154856 | Thomas, Timothy Wade | Address on file | | | | |
| 4979702 | Thomas, Tom | Address on file | | | | |
| 5979743 | Thomas, Tomi | Address on file | | | | |
| 7151075 | Thomas, Tony | Address on file | | | | |
| 4957074 | Thomas, Tony Lynn | Address on file | | | | |
| 5005961 | Thomas, Torrey | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5012532 | Thomas, Torrey | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4974446 | Thomas, Trent & Jill; Thomas, Trevor & Tamra | 3211 Booth Court | EL DORADO HILLS | CA | 95762 | |
| 7180924 | THOMAS, TREVEL | Address on file | | | | |
| 7180924 | THOMAS, TREVEL | Address on file | | | | |
| 5001428 | Thomas, Trevel | The Cartwright Law Firm, Inc., Brian G. Lance, Roger E. Cartwright, Jr., 222 Front Street, Fifth Floor | San Francisco | CA | 94111 | |
| 4941962 | Thomas, Tricia | 2753 San Antonio Drive | Walnut Creek | CA | 94598 | |
| 7159235 | THOMAS, TYSON DEAN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4959457 | Thomas, Ural | Address on file | | | | |
| 5834998 | Thomas, Victoria | Address on file | | | | |
| 4914167 | Thomas, Victoria Lynne | Address on file | | | | |
| 4956696 | Thomas, Vivian Antonette | Address on file | | | | |
| 7159237 | THOMAS, VONNIE KAY | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7209265 | Thomas, Wayne | Address on file | | | | |
| 6174446 | Thomas, Wendy | Address on file | | | | |
| 5986842 | THOMAS, WILLIAM | Address on file | | | | |
| 4983578 | Thomas, William | Address on file | | | | |
| 4981801 | Thomas, William | Address on file | | | | |
| 6108509 | THOMAS, WILLIAM | Address on file | | | | |
| 4964145 | Thomas, William | Address on file | | | | |
| 4938592 | THOMAS, WILLIAM | 5568 LEXINGTON AVE | SAN JOSE | CA | 95123 | |
| 7174002 | THOMAS, WILLIAM BENJAMIN | Jennie L Anderson, 155 MONTGOMERY ST, STE. 900 | SAN FRANCISCO | CA | 94104 | |
| 7988895 | Thomas, William N | Address on file | | | | |
| 7985700 | Thomas, William N | Address on file | | | | |
| 7988895 | Thomas, William N | Address on file | | | | |
| 7985700 | Thomas, William N | Address on file | | | | |
| 7330861 | Thomas, Yolanda D | Address on file | | | | |
| 7273718 | Thomas, Zachary | Address on file | | | | |
| 7726316 | THOMASALETA Y SMITH | Address on file | | | | |
| 4996678 | Thomasen, Janet | Address on file | | | | |
| 6144553 | THOMAS-GRANT DANIEL & THOMAS-GRANT CHARLOTTE | Address on file | | | | |
| 4930793 | THOMASIANS USA | 375 RALSTON ST | SAN FRANCISCO | CA | 94132 | |
| 4930794 | THOMASON - STANLEY INC | PO Box 766 | DOWNEY | CA | 90241 | |
| 5876636 | THOMASON TRACTOR CO. OF CALIFORNIA | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 8717 of 9539

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3920 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4989837 | Thomason, Charles | Address on file | | | | |
| 4954622 | Thomason, David | Address on file | | | | |
| 7226746 | Thomason, David S. | Address on file | | | | |
| 4933367 | Thomason, David S. | Address on file | | | | |
| 4933417 | Thomason, David S. | Address on file | | | | |
| 4977570 | Thomason, Dwight | Address on file | | | | |
| 4965226 | Thomason, Joshua Michael | Address on file | | | | |
| 4969637 | Thomason, Kathy | Address on file | | | | |
| 4985491 | Thomason, Thurman | Address on file | | | | |
| 5876637 | Thomason, Tommy | Address on file | | | | |
| 6135360 | THOMASSEN TRUST ETAL | Address on file | | | | |
| 7159942 | THOMASSON, DALICIA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159942 | THOMASSON, DALICIA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5986945 | thomasson, shaleena | Address on file | | | | |
| 4938100 | thomasson, shaleena | 3279 cove way | marina | CA | 93933 | |
| 5876638 | ThomasTown Builders Inc. | Address on file | | | | |
| 4996813 | Thome, Marcia | Address on file | | | | |
| 4969366 | Thome, Maria Gabriela | Address on file | | | | |
| 7268203 | Thomforde, Shari | Address on file | | | | |
| 4971671 | Thomlison, Michael Scott | Address on file | | | | |
| 6087311 | Thomma, Raymond R. | Address on file | | | | |
| 4976249 | Thomma, Raymond R. | 149 West Ridge Dr. | Santa Clara | CA | 95050-2150 | |
| 4953127 | Thommen, Kristopher Edward | Address on file | | | | |
| 5876639 | Thompson | Address on file | | | | |
| 4930795 | THOMPSON & FOLGER COMPANY | 5637 NORTH PERSHING AVENUE | STOCKTON | CA | 95207 | |
| 6013700 | THOMPSON & FOLGER COMPANY | P.O. BOX 69007 | STOCKTON | CA | 95269 | |
| 4930796 | THOMPSON & KNIGHT LLP | 1722 ROUTH ST STE 1500 | DALLAS | TX | 75201 | |
| 4933141 | Thompson & Knight, LLP | One Arts Plaza 1722 Routh Street Suite 1500 | Dallas | TX | 75201-2532 | |
| 7250922 | Thompson , John | Address on file | | | | |
| 7173523 | Thompson , Susan | Address on file | | | | |
| 6142664 | THOMPSON BARBARA TR ET AL | Address on file | | | | |
| 6130220 | THOMPSON CLAY AND BONNIE J TR | Address on file | | | | |
| 6131248 | THOMPSON CONRAD CHARLES | Address on file | | | | |
| 6134717 | THOMPSON DANIELLE | Address on file | | | | |
| 6132174 | THOMPSON DAVID R & THOMPSON JILL L | Address on file | | | | |
| 6132159 | THOMPSON DAVID R & THOMPSON JILL L | Address on file | | | | |
| 6139504 | THOMPSON DAVID TR & TAMAYO LUIS TR | Address on file | | | | |
| 7161290 | THOMPSON FAMILY LIVING TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161290 | THOMPSON FAMILY LIVING TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7184861 | THOMPSON FAMILY TRUST | Address on file | | | | |
| 7184861 | THOMPSON FAMILY TRUST | Address on file | | | | |
| 6134049 | THOMPSON GEORGE ALLAN & ELIZABETH JANE TRUSTEE | Address on file | | | | |
| 7684286 | THOMPSON GRUBB, CYNTHIA O | Address on file | | | | |
| 6146403 | THOMPSON HEATHER | Address on file | | | | |
| 4950252 | Thompson II, Ralph Richard | Address on file | | | | |
| 4930797 | THOMPSON INDUSTRIAL SUPPLY INC | 1310 SANTA ANITA AVE | SOUTH EL MONTE | CA | 91733 | |
| 6133353 | THOMPSON JEFFREY JAMES AND KATHERINE E | Address on file | | | | |
| 6131171 | THOMPSON JIMMY R & JANICE R JT | Address on file | | | | |
| 6144733 | THOMPSON JOHN & THOMPSON LAUREN | Address on file | | | | |
| 7325304 | Thompson Jr, Steven | Address on file | | | | |
| 7300131 | Thompson Jr., Christopher S. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7183871 | Thompson Jr., Christopher S. | Address on file | | | | |
| 7183871 | Thompson Jr., Christopher S. | Address on file | | | | |
| 6133406 | THOMPSON KAREN E TRUSTEE ETAL | Address on file | | | | |
| 6142893 | THOMPSON KAREN TR | Address on file | | | | |
| 6140858 | THOMPSON KEITH E TR | Address on file | | | | |
| 6144161 | THOMPSON KELLY E TR | Address on file | | | | |
| 7913251 | Thompson Liggett, Terri R. | Address on file | | | | |
| 4928442 | THOMPSON MD, RYAN S | PO Box 1049 | MURPHYS | CA | 95247 | |
| 6146682 | THOMPSON PETER S TR & THOMPSON TONI H TR | Address on file | | | | |
| 6143076 | THOMPSON ROBERT & ROBB KATRINA | Address on file | | | | |
| 6131332 | THOMPSON SEAN MICHAEL | Address on file | | | | |
| 6146687 | THOMPSON SHARON ANN | Address on file | | | | |
| 6131868 | THOMPSON SHAWN B AND LINDA S H/W | Address on file | | | | |
| 6146900 | THOMPSON SUSAN LEA TR | Address on file | | | | |
| 5876640 | THOMPSON SUSKIND, LP | Address on file | | | | |
| 6143414 | THOMPSON VERONICA A & THOMPSON GREGORY P | Address on file | | | | |
| 6133452 | THOMPSON WENDELL D AND GEORGINA | Address on file | | | | |
| 6134527 | THOMPSON WILLIAM P | Address on file | | | | |
| 6134420 | THOMPSON WILLIAM PATRICK | Address on file | | | | |
| 4983457 | Thompson, Alan | Address on file | | | | |
| 4981732 | Thompson, Allyn | Address on file | | | | |
| 7162811 | THOMPSON, AMANDA | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7162811 | THOMPSON, AMANDA | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 5010194 | Thompson, Amanda | Engstrom, Lipscomb & Lack A Professional Corporation, Alexandra J Newsom Esq, Brian J Heffernan, Esq, 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 5012542 | Thompson, Amanda | Levin Simes LLP, William A Levin, Laurel L Simes, Rachel B Abrams, Meghan E McCormick, 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 7162872 | THOMPSON, AMANDA | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 5012541 | Thompson, Amanda | Merlin Law Group, P.A., William F Merlin, Jr, Denise Hsu Sze,, Stephanie Poli, 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 7162872 | THOMPSON, AMANDA | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suit 250 | San Francisco | CA | 94111 | |
| 6108525 | Thompson, Andrea | Address on file | | | | |
| 4963938 | Thompson, Andrea M | Address on file | | | | |
| 5891940 | Thompson, Andrea M | Address on file | | | | |
| 4996049 | Thompson, Andrew | Address on file | | | | |
| 7211492 | Thompson, Andrew | Address on file | | | | |
| 4911933 | Thompson, Andrew James | Address on file | | | | |
| 7469037 | Thompson, Anita | Address on file | | | | |
| 7161291 | THOMPSON, ANNE MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161291 | THOMPSON, ANNE MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4967677 | Thompson, Anthony F | Address on file | | | | |
| 7912454 | Thompson, April Jew | Address on file | | | | |
| 7269901 | Thompson, Autumn | Address on file | | | | |
| 5940060 | Thompson, Ava | Address on file | | | | |
| 5979445 | Thompson, Ava | Address on file | | | | |
| 7265589 | Thompson, Barbara | Address on file | | | | |
| 5012533 | Thompson, Barbara | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capacciioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5012534 | Thompson, Barbara | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5005962 | Thompson, Barbara | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7474875 | Thompson, Baroness | Address on file | | | | |
| 4959308 | Thompson, Barton Starr | Address on file | | | | |
| 6108526 | Thompson, Benjamin | Address on file | | | | |
| 4961213 | Thompson, Benjamin | Address on file | | | | |
| 4965535 | Thompson, Benjamin James | Address on file | | | | |
| 4987812 | Thompson, Bette Z | Address on file | | | | |
| 4977692 | Thompson, Billy | Address on file | | | | |
| 7282007 | Thompson, Bonnie | Address on file | | | | |
| 7183753 | Thompson, Bonnie | Address on file | | | | |
| 7183753 | Thompson, Bonnie | Address on file | | | | |
| 7593445 | Thompson, Brad M. | Address on file | | | | |
| 7593445 | Thompson, Brad M. | Address on file | | | | |
| 7593445 | Thompson, Brad M. | Address on file | | | | |
| 7593445 | Thompson, Brad M. | Address on file | | | | |
| 4961798 | Thompson, Brandon | Address on file | | | | |
| 6108527 | Thompson, Brandon | Address on file | | | | |
| 5015763 | Thompson, Brandon | Address on file | | | | |
| 5015763 | Thompson, Brandon | Address on file | | | | |
| 4961717 | Thompson, Brandon S. | Address on file | | | | |
| 7236171 | Thompson, Brigitta | Address on file | | | | |
| 7822983 | Thompson, Brigitte | Address on file | | | | |
| 7822983 | Thompson, Brigitte | Address on file | | | | |
| 4972097 | Thompson, Brooke Alyssa | Address on file | | | | |
| 4956729 | Thompson, Brooke B | Address on file | | | | |
| 4980605 | Thompson, Bruce | Address on file | | | | |
| 7202887 | Thompson, Bryan James | Address on file | | | | |
| 7206585 | Thompson, Bryon | Address on file | | | | |
| 7271262 | Thompson, Carol | Address on file | | | | |
| 4979042 | Thompson, Carol | Address on file | | | | |
| 7235632 | Thompson, Cassandra A. | Address on file | | | | |
| 7257835 | Thompson, Charles | Address on file | | | | |
| 5008923 | Thompson, Charles | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008924 | Thompson, Charles | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 7217884 | Thompson, Christoper G | Address on file | | | | |
| 4933911 | Thompson, Christopher | 1205 Roberts Road | Ben Lomond | CA | 95005 | |
| 5000955 | Thompson, Christopher | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000954 | Thompson, Christopher | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000956 | Thompson, Christopher | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7178724 | Thompson, Christopher Dale | Address on file | | | | |
| 4995430 | Thompson, Cindy | Address on file | | | | |
| 7183754 | Thompson, Clarence | Address on file | | | | |
| 7183754 | Thompson, Clarence | Address on file | | | | |
| 7257798 | Thompson, Clarence | Address on file | | | | |
| 4992921 | THOMPSON, CLAUDETTE | Address on file | | | | |
| 4980753 | Thompson, Cleo | Address on file | | | | |
| 4985638 | Thompson, Clifford | Address on file | | | | |
| 6169789 | Thompson, Clifford W | Address on file | | | | |
| 7183281 | Thompson, Cody Lee Allen | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7183281 | Thompson, Cody Lee Allen | Address on file | | | | |
| 4998149 | THOMPSON, CONNIE | Address on file | | | | |
| 4941651 | Thompson, Connie | 2450 College Park Circle | Santa Rosa | CA | 95401 | |
| 4943066 | Thompson, Courtney | 2651 Prestwick | Concord | CA | 94519 | |
| 4980998 | Thompson, Cynthia | Address on file | | | | |
| 4995565 | Thompson, Cynthia | Address on file | | | | |
| 4948762 | Thompson, Dale | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4948760 | Thompson, Dale | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948761 | Thompson, Dale | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 5005765 | Thompson, David | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012397 | Thompson, David | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005764 | Thompson, David | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012398 | Thompson, David | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005766 | Thompson, David | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182226 | Thompson, David Ralph | Address on file | | | | |
| 7182226 | Thompson, David Ralph | Address on file | | | | |
| 7161769 | THOMPSON, DAVID W | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7161769 | THOMPSON, DAVID W | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacrametno | CA | 95864 | |
| 5000958 | Thompson, Deanna | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000957 | Thompson, Deanna | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000959 | Thompson, Deanna | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 4957549 | Thompson, Dennis Gene | Address on file | | | | |
| 4995703 | Thompson, Donna | Address on file | | | | |
| 4983901 | Thompson, Donna | Address on file | | | | |
| 4944509 | Thompson, Doug & Janice | P.O. Box 989 | Middletown | CA | 95467 | |
| 4919990 | THOMPSON, DOUGLAS SCOTT | 1210 CUTTINGS WHARF RD | NAPA | CA | 94559 | |
| 4936100 | thompson, earl | 639 Spruce St # 105 | Redwood City | CA | 94063 | |
| 4958560 | Thompson, Edward A | Address on file | | | | |
| 6159867 | THOMPSON, ELLA | Address on file | | | | |
| 4994338 | Thompson, Elsie | Address on file | | | | |
| 4956472 | Thompson, Emily | Address on file | | | | |
| 6081740 | THOMPSON, ERIC | Address on file | | | | |
| 4975633 | THOMPSON, ERIC | 1101 HIDDEN BEACH ROAD, P.O. Box 707 | Chester | CA | 96020 | |
| 4987260 | Thompson, Ernest | Address on file | | | | |
| 4963190 | Thompson, Ethan Paul Kelly | Address on file | | | | |
| 4992516 | Thompson, Frances | Address on file | | | | |
| 7234365 | Thompson, Gabriel R. | Address on file | | | | |
| 7265227 | Thompson, Gary | Address on file | | | | |
| 4987094 | Thompson, Gary | Address on file | | | | |
| 4943406 | Thompson, Gary | 2376 Harbor View Dr. | Eureka | CA | 95503 | |
| 5991884 | Thompson, Geoffrey | Address on file | | | | |
| 4957100 | Thompson, Glenn E | Address on file | | | | |
| 7305654 | Thompson, Gregory | Address on file | | | | |
| 7305654 | Thompson, Gregory | Address on file | | | | |
| 7310415 | Thompson, Gregory Paul | Address on file | | | | |
| 7310415 | Thompson, Gregory Paul | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7310415 | Thompson, Gregory Paul | Address on file | | | | |
| 7310415 | Thompson, Gregory Paul | Address on file | | | | |
| 4944585 | Thompson, Ileah | 12800 Bottle Rock Rd. | Kelseyville | CA | 95451 | |
| 7202295 | Thompson, James | Address on file | | | | |
| 6177824 | Thompson, James | Address on file | | | | |
| 4993796 | Thompson, James | Address on file | | | | |
| 5938719 | Thompson, James A. & Joanne H. | Address on file | | | | |
| 4999793 | Thompson, James A. & Joanne H. | ROSS, HACKETT, DOWLING, VALENCIA & WALTI, Attn: Don Dowling, Jessica Rowen, 600 El Camino Real | San Bruno | CA | 94066 | |
| 4960809 | Thompson, James Earl | Address on file | | | | |
| 7178963 | Thompson, James Edward | Address on file | | | | |
| 7156021 | Thompson, Janet | Address on file | | | | |
| 4950304 | Thompson, Jared L | Address on file | | | | |
| 4968879 | Thompson, Jason Micheal | Address on file | | | | |
| 4965022 | Thompson, Jason Ray | Address on file | | | | |
| 4989816 | Thompson, Jean | Address on file | | | | |
| 4938758 | THOMPSON, JEANETTE | 910 S GRANT ST | SAN MATEO | CA | 94402 | |
| 6173905 | Thompson, Jeannie | Address on file | | | | |
| 4960903 | Thompson, Jeffrey | Address on file | | | | |
| 4963002 | Thompson, Jeremiah J | Address on file | | | | |
| 4942414 | Thompson, Jess | 875 Stonewood Rd | Newcastle | CA | 95658 | |
| 4947806 | Thompson, Jessica | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947807 | Thompson, Jessica | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947805 | Thompson, Jessica | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7144880 | Thompson, Jessica Joy | Address on file | | | | |
| 7144880 | Thompson, Jessica Joy | Address on file | | | | |
| 5005768 | Thompson, Jill | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012399 | Thompson, Jill | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005767 | Thompson, Jill | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012400 | Thompson, Jill | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005769 | Thompson, Jill | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182227 | Thompson, Jill Loraine | Address on file | | | | |
| 7182227 | Thompson, Jill Loraine | Address on file | | | | |
| 6177813 | Thompson, Joanne | Address on file | | | | |
| 6177813 | Thompson, Joanne | Address on file | | | | |
| 4999794 | Thompson, Joanne H. | ROSS, HACKETT, DOWLING, VALENCIA & WALTI, Attn: Don Dowling, Jessica Rowen, 600 El Camino Real | San Bruno | CA | 94066 | |
| 4961866 | Thompson, Joel | Address on file | | | | |
| 5012535 | Thompson, John | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5012536 | Thompson, John | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5005963 | Thompson, John | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7163441 | THOMPSON, JOHN DOUGLAS | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4940400 | Thompson, Jon | 2919 Pontiac | Clovis | CA | 93611 | |
| 7474701 | Thompson, Joseph Conner | Address on file | | | | |
| 4968763 | Thompson, Joseph M | Address on file | | | | |
| 7255816 | Thompson, Joyce | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4981809 | Thompson, Judith | Address on file | | | | |
| 7186527 | THOMPSON, KAREN | Address on file | | | | |
| 7910886 | Thompson, Karen M. | Address on file | | | | |
| 7910886 | Thompson, Karen M. | Address on file | | | | |
| 7164716 | THOMPSON, KAREN, individually and as trustee of the Totoro 2013 Revocable Trust u/d/t Dated September 18, 2013 | THOMPSON, KAREN, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7185992 | THOMPSON, KATHERINE L | Address on file | | | | |
| 7185992 | THOMPSON, KATHERINE L | Address on file | | | | |
| 4950094 | Thompson, Katheryn Louise | Address on file | | | | |
| 5005966 | Thompson, Keith | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5005967 | Thompson, Keith | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5005968 | Thompson, Keith | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5012543 | Thompson, Keith | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7162781 | THOMPSON, KEITH E | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7185177 | THOMPSON, KELLY | Address on file | | | | |
| 7185177 | THOMPSON, KELLY | Address on file | | | | |
| 7467847 | Thompson, Kenneth | Address on file | | | | |
| 4995078 | Thompson, Kenneth | Address on file | | | | |
| 7276233 | Thompson, Kerri | Address on file | | | | |
| 4994541 | Thompson, Kevin | Address on file | | | | |
| 4960764 | Thompson, Kevin Wayne | Address on file | | | | |
| 4936460 | THOMPSON, KIMBERLY | 1335 Arbor Avenue | Los Altos | CA | 94024 | |
| 7251396 | Thompson, Kira | Address on file | | | | |
| 4963243 | Thompson, Kirk | Address on file | | | | |
| 7279562 | Thompson, La Jeana | Address on file | | | | |
| 4956418 | Thompson, Laquania Chenelle | Address on file | | | | |
| 4957807 | Thompson, Larry Dean | Address on file | | | | |
| 7323562 | Thompson, Lauren | Address on file | | | | |
| 7163440 | THOMPSON, LAUREN CAPRICE | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4937003 | Thompson, Lawrence | 25 Chateau Lane | Napa | CA | 94558 | |
| 6108522 | THOMPSON, LEE ANN | Address on file | | | | |
| 4947854 | Thompson, Liam | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947855 | Thompson, Liam | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947853 | Thompson, Liam | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4947077 | Thompson, Lili | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947078 | Thompson, Lili | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947076 | Thompson, Lili | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7144879 | THOMPSON, LILI CRYSTYNE | Address on file | | | | |
| 7144879 | THOMPSON, LILI CRYSTYNE | Address on file | | | | |
| 7168778 | THOMPSON, LINDA | Address on file | | | | |
| 7338020 | THOMPSON, LINDA | Address on file | | | | |
| 5992011 | Thompson, Linda | Address on file | | | | |
| 7332158 | Thompson, Linda | Address on file | | | | |
| 4924355 | THOMPSON, LINDA | 10 VALLEY VIEW RD | ORINDA | CA | 94563 | |
| 7145153 | Thompson, Linda J. | Address on file | | | | |
| 7145153 | Thompson, Linda J. | Address on file | | | | |
| 7145153 | Thompson, Linda J. | Address on file | | | | |
| 7145153 | Thompson, Linda J. | Address on file | | | | |
| 7150578 | Thompson, Linda Rae | Address on file | | | | |
| 7465016 | Thompson, Lisa Ann | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6165493 | Thompson, Lona | Address on file | | | | |
| 4967922 | Thompson, Lorenzo | Address on file | | | | |
| 7978586 | Thompson, Lynn E. | Address on file | | | | |
| 5992010 | Thompson, Margie | Address on file | | | | |
| 4986369 | Thompson, Maria | Address on file | | | | |
| 5009601 | Thompson, Marie | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 4976718 | Thompson, Marjorie | Address on file | | | | |
| 7241480 | Thompson, Mark | Address on file | | | | |
| 5007267 | Thompson, Mark | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007268 | Thompson, Mark | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946894 | Thompson, Mark | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4958068 | Thompson, Mark Wayne | Address on file | | | | |
| 7218626 | Thompson, Mary Ann | Address on file | | | | |
| 7264442 | Thompson, Matthew | Address on file | | | | |
| 5012539 | Thompson, Matthew | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5012540 | Thompson, Matthew | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5005965 | Thompson, Matthew | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7161289 | THOMPSON, MATTHEW DEAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161289 | THOMPSON, MATTHEW DEAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4984463 | Thompson, Maxine | Address on file | | | | |
| 4982272 | Thompson, Melva | Address on file | | | | |
| 5940061 | Thompson, Michael | Address on file | | | | |
| 5979446 | Thompson, Michael | Address on file | | | | |
| 6169259 | Thompson, Michael | Address on file | | | | |
| 4938713 | Thompson, Michael | 12309 Horseshoe Road | Oakdale | CA | 95361 | |
| 4925233 | THOMPSON, MICHAEL D | DIAMOND T LIVESTOCK, 5414 BLUE HERON DR | BONANZA | OR | 97623 | |
| 4973514 | Thompson, Michael David | Address on file | | | | |
| 4960069 | Thompson, Michael R | Address on file | | | | |
| 7291759 | Thompson, Michelle | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7161292 | THOMPSON, MICHELLE LEIGH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161292 | THOMPSON, MICHELLE LEIGH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7234718 | Thompson, Mitchell | Address on file | | | | |
| 7221911 | Thompson, Monica | Address on file | | | | |
| 4925712 | THOMPSON, NANCY MARIE | 4631 RAVINE CROSSING CT | ROCKLIN | CA | 95677 | |
| 7161293 | THOMPSON, NICKLAS CHRISTOPHER | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161293 | THOMPSON, NICKLAS CHRISTOPHER | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5991958 | thompson, nicole | Address on file | | | | |
| 4990766 | Thompson, Nona | Address on file | | | | |
| 4996830 | Thompson, Pam | Address on file | | | | |
| 5802092 | Thompson, Pamela Marie | Address on file | | | | |
| 7167721 | THOMPSON, PAMELA MARIE | Address on file | | | | |
| 7937349 | Thompson, Patricia A | Address on file | | | | |
| 7169885 | THOMPSON, PATRICIA LOUISE | Address on file | | | | |
| 4935712 | Thompson, Patrick | 328 North 3rd Street | Grover Beach | CA | 93433 | |
| 7485400 | Thompson, Peggy | Address on file | | | | |
| 7253062 | Thompson, Peter | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3927 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5012537 | Thompson, Peter | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5012538 | Thompson, Peter | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5005964 | Thompson, Peter | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4972246 | Thompson, Peter John | Address on file | | | | |
| 4995562 | Thompson, Philip | Address on file | | | | |
| 7275031 | Thompson, Piedad | Address on file | | | | |
| 7275031 | Thompson, Piedad | Address on file | | | | |
| 4948765 | Thompson, Piyawan | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4948763 | Thompson, Piyawan | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948764 | Thompson, Piyawan | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4959811 | Thompson, Randy Brian | Address on file | | | | |
| 7184863 | THOMPSON, RICK LEE | Address on file | | | | |
| 7184863 | THOMPSON, RICK LEE | Address on file | | | | |
| 5876641 | THOMPSON, ROB | Address on file | | | | |
| 7822982 | Thompson, Robert | Address on file | | | | |
| 7822982 | Thompson, Robert | Address on file | | | | |
| 6108524 | Thompson, Robert | Address on file | | | | |
| 4989414 | Thompson, Robert | Address on file | | | | |
| 4982538 | Thompson, Robert | Address on file | | | | |
| 4986065 | Thompson, Robert | Address on file | | | | |
| 4947080 | Thompson, Robert | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947081 | Thompson, Robert | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947079 | Thompson, Robert | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7461978 | Thompson, Robert Clark | Address on file | | | | |
| 7461978 | Thompson, Robert Clark | Address on file | | | | |
| 7461978 | Thompson, Robert Clark | Address on file | | | | |
| 7461978 | Thompson, Robert Clark | Address on file | | | | |
| 5004368 | Thompson, Robert Clark | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004367 | Thompson, Robert Clark | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7144877 | Thompson, Robert Daniel | Address on file | | | | |
| 7144877 | Thompson, Robert Daniel | Address on file | | | | |
| 7910665 | Thompson, Robert P | Address on file | | | | |
| 7910665 | Thompson, Robert P | Address on file | | | | |
| 7910836 | Thompson, Robert P | Address on file | | | | |
| 4936076 | Thompson, Robin | 2337 El Monte Drive | Oakley | CA | 94561 | |
| 4979050 | Thompson, Roger | Address on file | | | | |
| 6157598 | Thompson, Ronald R | Address on file | | | | |
| 6157598 | Thompson, Ronald R | Address on file | | | | |
| 4962832 | Thompson, Russell Barron | Address on file | | | | |
| 4983972 | Thompson, Ruth | Address on file | | | | |
| 4968907 | Thompson, Ryan | Address on file | | | | |
| 4962169 | Thompson, Ryan Edward | Address on file | | | | |
| 5006458 | Thompson, Sabrina | 4445 Oakridge Drive | Tracy | CA | 95377 | |
| 4951309 | Thompson, Sabrina Lashawn | Address on file | | | | |
| 6007902 | Thompson, Sabrina v. PG&E | 4445 Oakridge Drive | Tracy | CA | 95377 | |
| 4993221 | THOMPSON, SANDRA | Address on file | | | | |
| 4984647 | Thompson, Sandra | Address on file | | | | |
| 7328756 | Thompson, Sarah | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7160731 | THOMPSON, SARAH GENEVIEVE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160731 | THOMPSON, SARAH GENEVIEVE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7187018 | Thompson, Sean Michael | Address on file | | | | |
| 7187018 | Thompson, Sean Michael | Address on file | | | | |
| 4973569 | Thompson, Sean Patrick | Address on file | | | | |
| 7925237 | Thompson, Shannon | 2615 Forest Avenue, Suite 120 | Chico | CA | 95928 | |
| 4953633 | Thompson, Sharee | Address on file | | | | |
| 4935628 | THOMPSON, SHAWN | 2142 HODGSON ST | EUREKA | CA | 95503 | |
| 7205198 | Thompson, Sherri | Address on file | | | | |
| 7324610 | Thompson, Sherri (Wrongful Death of Shirley Mokhtarzadeh) | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 7324610 | Thompson, Sherri (Wrongful Death of Shirley Mokhtarzadeh) | Thompson, Sherri, Singleton, Gerald, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 7161296 | THOMPSON, SHERRI RENE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161296 | THOMPSON, SHERRI RENE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7205277 | Thompson, Shirley | Address on file | | | | |
| 4978768 | Thompson, Shirley | Address on file | | | | |
| 7202243 | Thompson, Shirley Mae | Address on file | | | | |
| 7179874 | Thompson, Skyler | Address on file | | | | |
| 7202987 | Thompson, Skyler Joseph | Address on file | | | | |
| 4975798 | Thompson, Stanley | 2600 BIG SPRINGS ROAD, 561 E. Lindo Ave. #4 | Chico | CA | 95926 | |
| 7160189 | THOMPSON, STEPHANEY MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160189 | THOMPSON, STEPHANEY MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4947083 | Thompson, Stephani | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947084 | Thompson, Stephani | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947082 | Thompson, Stephani | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7144878 | THOMPSON, STEPHANIE DANIELLE | Address on file | | | | |
| 7144878 | THOMPSON, STEPHANIE DANIELLE | Address on file | | | | |
| 7863121 | Thompson, Steven | Address on file | | | | |
| 7862024 | Thompson, Steven K. | Address on file | | | | |
| 7187019 | Thompson, Steven Ray | Address on file | | | | |
| 7187019 | Thompson, Steven Ray | Address on file | | | | |
| 5001121 | Thompson, Susan L. | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernado Drive, Suite 400 | San Diego | CA | 92127 | |
| 5001120 | Thompson, Susan L. | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5001122 | Thompson, Susan L. | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7184862 | THOMPSON, SUSAN LINDA | Address on file | | | | |
| 7184862 | THOMPSON, SUSAN LINDA | Address on file | | | | |
| 7161299 | THOMPSON, SYLVIA CLAIRE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161299 | THOMPSON, SYLVIA CLAIRE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7187601 | THOMPSON, TARA | Address on file | | | | |
| 7187601 | THOMPSON, TARA | Address on file | | | | |
| 7259922 | Thompson, Teagan | Address on file | | | | |
| 4993541 | Thompson, Tenola | Address on file | | | | |
| 7479936 | Thompson, Teresa Jean | Address on file | | | | |
| 4977275 | Thompson, Theaophelus | Address on file | | | | |
| 4993797 | Thompson, Thomas | Address on file | | | | |
| 4934476 | THOMPSON, THURMAN | 458 OREGON ST | GRIDLEY | CA | 95948 | |
| 4951715 | Thompson, Timothy | Address on file | | | | |
| 7462964 | Thompson, Todd | Address on file | | | | |
| 4979115 | Thompson, Tommy | Address on file | | | | |
| 7255250 | Thompson, Tracy Noreen | Address on file | | | | |
| 7255250 | Thompson, Tracy Noreen | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7255250 | Thompson, Tracy Noreen | Address on file | | | | |
| 7255250 | Thompson, Tracy Noreen | Address on file | | | | |
| 7224409 | Thompson, Tyler | Address on file | | | | |
| 4962887 | Thompson, Tyler Andrew | Address on file | | | | |
| 4978951 | Thompson, Valarie | Address on file | | | | |
| 4982000 | Thompson, Vernon | Address on file | | | | |
| 7272157 | Thompson, Veronica Alene | Address on file | | | | |
| 7272157 | Thompson, Veronica Alene | Address on file | | | | |
| 7272157 | Thompson, Veronica Alene | Address on file | | | | |
| 7272157 | Thompson, Veronica Alene | Address on file | | | | |
| 7172271 | Thompson, Warren G. | Address on file | | | | |
| 7145110 | Thompson, Warren Gottheiner | Address on file | | | | |
| 7145110 | Thompson, Warren Gottheiner | Address on file | | | | |
| 7145110 | Thompson, Warren Gottheiner | Address on file | | | | |
| 7145110 | Thompson, Warren Gottheiner | Address on file | | | | |
| 4989528 | Thompson, Wayne | Address on file | | | | |
| 6160822 | Thompson, William | Address on file | | | | |
| 4974917 | Thompson, William E. | 2155 Greencastle Way P.O. BOX 1601 | Oxnard | CA | 93032 | |
| 7323676 | Thompson, William Eugene | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7257199 | Thompson, William Eugene | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4984374 | Thompson, Yolanda | Address on file | | | | |
| 4950280 | Thompson, Yolande Shawn | Address on file | | | | |
| 7304542 | Thompson-Sandstedt, Margaret | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7779401 | THOMS, BRUCE D. | Address on file | | | | |
| 6134145 | THOMSEN ERNEST A & EVELYN R TRUSTEE | Address on file | | | | |
| 7161302 | THOMSEN, FAITH GALE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161302 | THOMSEN, FAITH GALE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7335397 | Thomsen, Loris | Address on file | | | | |
| 5940062 | Thomsen, Margene | Address on file | | | | |
| 7161305 | THOMSEN, MONICA RACHELLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161305 | THOMSEN, MONICA RACHELLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4979744 | Thomsen, Neal | Address on file | | | | |
| 7161306 | THOMSEN, TRAVIS LEON | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161306 | THOMSEN, TRAVIS LEON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5876642 | THOMSON CONSTRUCTION INC | Address on file | | | | |
| 6130283 | THOMSON GEORGE A | Address on file | | | | |
| 6144261 | THOMSON JAMES KIDD TR & THOMSON CATHERINE QUINN TR | Address on file | | | | |
| 5860031 | THOMSON REUTERS | 610 OPPERMAN DRIVE | EAGAN | MN | 55123 | |
| 6108528 | Thomson Reuters | 610 Opperman Drive, P.O. box 64833 | Eagan | MN | 55123 | |
| 4930798 | THOMSON REUTERS | MARKETS LLC, 3 TIMES SQUARE | NEW YORK | NY | 10036 | |
| 7942886 | THOMSON REUTERS | PO BOX 64833 | ST. PAUL | MN | 55164-0833 | |
| 6108531 | Thomson Reuters | P.O Box 64833 | St. Paul | MN | 55164-0844 | |
| 6108533 | THOMSON REUTERS INC | 610 Opperman Drive, P.O. box 64833 | Eagan | MN | 55123 | |
| 4930799 | THOMSON REUTERS INC | TAX & ACCOUNTING, PO Box 6292 | CAROL STREAM | IL | 60197-6016 | |
| 4930800 | THOMSON REUTERS MARKETS LLC | PO Box 415983 | BOSTON | MA | 02241 | |
| 4930801 | THOMSON REUTERS TAX & ACCOUNTING IN | PO Box 71687 | CHICAGO | IL | 60694-1687 | |
| 4930802 | THOMSON WEST | PO Box 6292 | CAROL STREAM | IL | 60197-6292 | |
| 7196921 | THOMSON, ADAM JARRETT | Address on file | | | | |
| 4989714 | Thomson, Catherine | Address on file | | | | |
| 4983307 | Thomson, Charles | Address on file | | | | |
| 4963217 | Thomson, Christopher Glenn | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3930 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7487243 | Thomson, Deanna | Address on file | | | | |
| 7487243 | Thomson, Deanna | Address on file | | | | |
| 7487243 | Thomson, Deanna | Address on file | | | | |
| 7487243 | Thomson, Deanna | Address on file | | | | |
| 7323963 | Thomson, Deanna | Address on file | | | | |
| 7190943 | THOMSON, DONN ARTHUR | Address on file | | | | |
| 7190943 | THOMSON, DONN ARTHUR | Address on file | | | | |
| 7190943 | THOMSON, DONN ARTHUR | Address on file | | | | |
| 7190943 | THOMSON, DONN ARTHUR | Address on file | | | | |
| 5005969 | Thomson, George | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5012544 | Thomson, George | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7190951 | THOMSON, GERALDINE | Address on file | | | | |
| 7190951 | THOMSON, GERALDINE | Address on file | | | | |
| 7190951 | THOMSON, GERALDINE | Address on file | | | | |
| 7190951 | THOMSON, GERALDINE | Address on file | | | | |
| 5876643 | THOMSON, JEFF | Address on file | | | | |
| 7207433 | Thomson, Joanne Jill | Address on file | | | | |
| 4940093 | Thomson, John | 501 Kirkwood Court | El Dorado Hills | CA | 95762 | |
| 7253768 | Thomson, Michael | Address on file | | | | |
| 5014858 | Thomson, Pamela Marie | Address on file | | | | |
| 7250069 | Thomson, Pearline | Address on file | | | | |
| 4985476 | Thomson, Ralph | Address on file | | | | |
| 4982357 | Thomson, Robert | Address on file | | | | |
| 5940063 | Thomson, Samuel | Address on file | | | | |
| 4990148 | Thomson, Sharon | Address on file | | | | |
| 7242314 | Thomson, Steve | Address on file | | | | |
| 5006807 | Thomson, Steve | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006808 | Thomson, Steve | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945860 | Thomson, Steve | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4930836 | THOMSON, TIMOTHY F | PE, 19405 WILDWOOD RD | BUTTONWILLOW | CA | 93206 | |
| 4930838 | THOMSON, TIMOTHY FRICK | TCE, 19405 WILDWOOD RD | BUTTONWILLOW | CA | 93206 | |
| 7478900 | Thompson, Brad Melvin | Address on file | | | | |
| 7478900 | Thompson, Brad Melvin | Address on file | | | | |
| 7478900 | Thompson, Brad Melvin | Address on file | | | | |
| 7478900 | Thompson, Brad Melvin | Address on file | | | | |
| 4947845 | Thompson-Wright, Landon | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947846 | Thompson-Wright, Landon | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947844 | Thompson-Wright, Landon | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4965699 | Thomy, Nicolaus William | Address on file | | | | |
| 4977908 | Thon, Iver | Address on file | | | | |
| 7173963 | THON, JEFFREY NIEL | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7173963 | THON, JEFFREY NIEL | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 6154756 | Thong Dao & Feliza Delrio | Address on file | | | | |
| 7935533 | THONG MOUA.;. | PO BOX 8001 | FRESNO | CA | 93747 | |
| 7193095 | Thong Van Luong | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193095 | Thong Van Luong | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193095 | Thong Van Luong | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7193095 | Thong Van Luong | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193095 | Thong Van Luong | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193095 | Thong Van Luong | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5935751 | Thor | Address on file | | | | |
| 5935752 | Thor | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5935753 | Thor | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100 | Chico | CA | 95928 | |
| 5935749 | Thor | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 7726317 | THOR A KRICHEVSKY CUST | Address on file | | | | |
| 7726318 | THOR D THORSON | Address on file | | | | |
| 7935534 | THOR ERICKSON,;. | 1659 E 8TH ST | CHICO | CA | 95928 | |
| 7726319 | THOR MILLAND | Address on file | | | | |
| 7726320 | THOR S POULSEN TR UA JUN 17 08 | Address on file | | | | |
| 7726321 | THOR SVEN POULSEN | Address on file | | | | |
| 7185841 | THOR, NOU CHENG | Address on file | | | | |
| 7185841 | THOR, NOU CHENG | Address on file | | | | |
| 7726322 | THORA LYNN OLSON | Address on file | | | | |
| 7836257 | THORA LYNN OLSON | 1419 13 AVE S, LETHBRIDGE AB T1K 0R6 | CANADA | AB | T1K 0R6 | |
| 4947686 | Thorburg, Chaunce | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947687 | Thorburg, Chaunce | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947685 | Thorburg, Chaunce | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7161308 | THORBURG, JEDEDIAH LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161308 | THORBURG, JEDEDIAH LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6132163 | THORBURN PATSY TRUSTEE | Address on file | | | | |
| 4962532 | Thordarson, Christopher D | Address on file | | | | |
| 6140095 | THORDSEN JUDY M & CHOPPELAS CHRISTOPHER N | Address on file | | | | |
| 5984077 | Thoren, Kelli | Address on file | | | | |
| 5876644 | Thorenfeldt, Pradienasti | Address on file | | | | |
| 6139646 | THORESON DONALD D TR & BARBARA J TR | Address on file | | | | |
| 4942280 | THORESON, Lowell & Audrey | 4025 Snowrose Lane | Camino | CA | 95709 | |
| 4965161 | Thori, Sean Edward | Address on file | | | | |
| 7726323 | THORIN K LINDERHOLM | Address on file | | | | |
| 4970781 | Thorla, Richard Del | Address on file | | | | |
| 4979843 | Thorland, Vicki | Address on file | | | | |
| 4944491 | Thorley, Milon | P.O. Box 2014 | Diamond Springs | CA | 95619 | |
| 4973874 | Thormahlen, Rodney Lee | Address on file | | | | |
| 4963489 | Thormann, William Fredrick | Address on file | | | | |
| 5876645 | Thorme, Melissa | Address on file | | | | |
| 4921417 | THORN, GAIL PITTS | JP RANCHES, 9951 EAST AVE | BALLICO | CA | 95303 | |
| 4985366 | Thorn, John | Address on file | | | | |
| 7149286 | Thorn, Steven Carroll | Address on file | | | | |
| 7295439 | Thorn, Terrence H. | Address on file | | | | |
| 6130403 | THORNBERRY RICHARD P & GAIL F TR | Address on file | | | | |
| 4992521 | Thornberry, Donald | Address on file | | | | |
| 4960701 | Thornberry, Jeremiah David | Address on file | | | | |
| 4977498 | Thornberry, Robert | Address on file | | | | |
| 6143335 | THORNBRUGH TRACEY ET AL & DEARMOND DARLENE E | Address on file | | | | |
| 6131542 | THORNBURG BILLY D & CHRISTINA K JT | Address on file | | | | |
| 7913191 | THORNBURG CALIFORNIA LIMITED TERM INCOME FUND | Thornburg California Limited Term Muni Fund, 2300 North Ridgetop Road | Santa Fe | NM | 87506 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3932 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7918984 | THORNBURG LOW DURATION MUNICIPAL FUND | 2300 NORTH RIDGETOP ROAD | SANTA FE | NM | 87506 | |
| 6131327 | THORNBURG ROBERT W & SHIRLEY J TRUSTEES | Address on file | | | | |
| 7918751 | Thornburg Strategic Municipal Income Fund | 2300 North Ridgetop Road | Santa Fe | NM | 87506 | |
| 7290356 | Thornburg, Bill D. | Address on file | | | | |
| 7145743 | THORNBURG, CHAUNCE EDWIN | Address on file | | | | |
| 7145743 | THORNBURG, CHAUNCE EDWIN | Address on file | | | | |
| 7317930 | Thornburg, Christina | Address on file | | | | |
| 4980643 | Thornburg, Donald | Address on file | | | | |
| 7309930 | Thornburg, Robert | Address on file | | | | |
| 4936899 | Thornburg, Ryan | 5298 e. harney ln | lodi | CA | 95240 | |
| 7319466 | Thornbury, Shirley | Address on file | | | | |
| 4970323 | Thornbury, Daniel | Address on file | | | | |
| 4997441 | Thornbury, Gregory | Address on file | | | | |
| 4914006 | Thornbury, Gregory Myron | Address on file | | | | |
| 4996645 | Thornbury, Julia | Address on file | | | | |
| 4959473 | Thorne III, Allan | Address on file | | | | |
| 6126181 | Thorne Lay | Address on file | | | | |
| 6010000 | Thorne Lay | Address on file | | | | |
| 5984512 | Thorne, Amanda | Address on file | | | | |
| 7341504 | Thorne, Charles E. | Address on file | | | | |
| 4997349 | Thorne, Donna | Address on file | | | | |
| 4913569 | Thorne, Donna Kay | Address on file | | | | |
| 4996459 | Thorne, Douglass | Address on file | | | | |
| 7468158 | Thorne, Frank | Address on file | | | | |
| 6161846 | THORNE, JAIME | Address on file | | | | |
| 4969550 | Thorne, Jomo Ahmed | Address on file | | | | |
| 5938720 | Thorne, Martin Brenia | Address on file | | | | |
| 5938721 | Thorne, Martin Brenia | Address on file | | | | |
| 4999795 | Thorne, Martin Brenia | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938722 | Thorne, Martin Brenia | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4999796 | Thorne, Martin Brenia | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174296 | THORNE, MARTIN BRENIA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174296 | THORNE, MARTIN BRENIA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5009077 | Thorne, Martin Brenia | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 6108534 | Thorne, Richard Todd | Address on file | | | | |
| 4963926 | Thorne, Richard Todd | Address on file | | | | |
| 4976622 | Thorne, Rosemarie | Address on file | | | | |
| 5992764 | Thorne, Terri | Address on file | | | | |
| 4982731 | Thorne, Thomas | Address on file | | | | |
| 6133074 | THORNELL RAYMOND E & NETA M TR | Address on file | | | | |
| 7476414 | Thornell, Neta M. | Address on file | | | | |
| 7476414 | Thornell, Neta M. | Address on file | | | | |
| 7476414 | Thornell, Neta M. | Address on file | | | | |
| 7476414 | Thornell, Neta M. | Address on file | | | | |
| 7478473 | Thornell, Raymond E. | Address on file | | | | |
| 7478473 | Thornell, Raymond E. | Address on file | | | | |
| 7478473 | Thornell, Raymond E. | Address on file | | | | |
| 7478473 | Thornell, Raymond E. | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3933 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4950338 | Thornhill, Barbara | Address on file | | | | |
| 5962471 | Thornhill, Bridgette | Address on file | | | | |
| 4940025 | Thornhill, Bridgette | P.O Box 1602 | Mariposa | CA | 95338 | |
| 7218390 | Thornhill, Elizabeth | Address on file | | | | |
| 5000961 | Thornhill, Elizabeth | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000960 | Thornhill, Elizabeth | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000962 | Thornhill, Elizabeth | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 6008723 | Thornhill, Kaylan | Address on file | | | | |
| 4988859 | Thornsberry Jr., Charles | Address on file | | | | |
| 6143820 | THORNSBERRY ROYALE LLC | Address on file | | | | |
| 4989338 | Thornsberry, Diane | Address on file | | | | |
| 4984181 | Thornsberry, Jean | Address on file | | | | |
| 4980749 | Thornsberry, Karl | Address on file | | | | |
| 7765017 | THORNTON J DANIEL & | STEVEN J DANIEL JT TEN, 107 E STATE ST | HOOD RIVER | OR | 97031-2362 | |
| 6132940 | THORNTON JOHN I & WILDMAN KIM S TR | Address on file | | | | |
| 6141518 | THORNTON ROY JAMES & RODRIGUEZ SUSAN BARNES | Address on file | | | | |
| 5876646 | Thornton Villa LLC | Address on file | | | | |
| 4995321 | Thornton, Billy | Address on file | | | | |
| 4912216 | Thornton, Billy Anthony | Address on file | | | | |
| 7341346 | Thornton, Bradley Steven | Address on file | | | | |
| 4935892 | Thornton, Charles | 17310 Monte Grande Dr. | Soulsbyville | CA | 95372 | |
| 4912575 | Thornton, Charles Edward | Address on file | | | | |
| 7174276 | THORNTON, CHERILL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174276 | THORNTON, CHERILL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4999797 | Thornton, Cherill (Norfolk) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999798 | Thornton, Cherill (Norfolk) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5009078 | Thornton, Cherill (Norfolk) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938723 | Thornton, Cherill (Norfolk); Thornton, Ross Labar (Joses) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938725 | Thornton, Cherill (Norfolk); Thornton, Ross Labar (Joses) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938724 | Thornton, Cherill (Norfolk); Thornton, Ross Labar (Joses) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7326842 | Thornton, Christopher | Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 4981539 | Thornton, Donnie | Address on file | | | | |
| 4948916 | Thornton, Dossue | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007753 | Thornton, Dossue | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7161309 | THORNTON, DOSSUE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161309 | THORNTON, DOSSUE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4960446 | Thornton, Ellis | Address on file | | | | |
| 7475921 | Thornton, Evonne Gertrude | Address on file | | | | |
| 7475921 | Thornton, Evonne Gertrude | Address on file | | | | |
| 7475921 | Thornton, Evonne Gertrude | Address on file | | | | |
| 7475921 | Thornton, Evonne Gertrude | Address on file | | | | |
| 4969990 | Thornton, Jameson | Address on file | | | | |
| 5876647 | THORNTON, JIM | Address on file | | | | |
| 4936714 | Thornton, Joan | 1324 Zandonella Rd | Diamond Springs | CA | 95619 | |
| 4953114 | Thornton, John R. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4944006 | Thornton, Joseph | 190 E. Alexander Ave | Merced | CA | 95340 | |
| 4937614 | THORNTON, Lonnie | 808 North Main Street | Salinas | CA | 93906 | |
| 5876648 | Thornton, Maria | Address on file | | | | |
| 5876649 | THORNTON, MATTHEW | Address on file | | | | |
| 6158556 | Thornton, Matthew | Address on file | | | | |
| 4958364 | Thornton, Matthew John | Address on file | | | | |
| 7244837 | Thornton, Pam | Address on file | | | | |
| 4992524 | Thornton, Pamela | Address on file | | | | |
| 4963626 | Thornton, Ron Ray | Address on file | | | | |
| 7174277 | THORNTON, ROSS LABAR | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174277 | THORNTON, ROSS LABAR | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4999799 | Thornton, Ross Labar (Joses) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999800 | Thornton, Ross Labar (Joses) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5009079 | Thornton, Ross Labar (Joses) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5940064 | Thornton, Roxanne | Address on file | | | | |
| 4968979 | Thornton, Russell William | Address on file | | | | |
| 7170110 | THORNTON, SHAWNA | Address on file | | | | |
| 4961460 | Thornton, Steffen | Address on file | | | | |
| 6143776 | THORNTON-CLARK ESTATES LLC | Address on file | | | | |
| 4969139 | Thornton-Robinson, Venetia Ann | Address on file | | | | |
| 4953751 | Thoroddsson, Adrianne Cherie | Address on file | | | | |
| 7186528 | THOROUGHMAN, ROLAND EDWARD | Address on file | | | | |
| 7158973 | THORP FAMILY TRUST | Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7158973 | THORP FAMILY TRUST | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 4983556 | Thorp Jr., Robert | Address on file | | | | |
| 7158505 | THORP, AMISSA | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7319968 | Thorp, Amissa Danielle | Address on file | | | | |
| 7319968 | Thorp, Amissa Danielle | Address on file | | | | |
| 7319968 | Thorp, Amissa Danielle | Address on file | | | | |
| 7319968 | Thorp, Amissa Danielle | Address on file | | | | |
| 4971726 | Thorp, Benny Lee | Address on file | | | | |
| 4949137 | Thorp, M.D., Richard | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949138 | Thorp, M.D., Richard | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949136 | Thorp, M.D., Richard | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7187345 | THORP, MYREL GRACE | Address on file | | | | |
| 7187345 | THORP, MYREL GRACE | Address on file | | | | |
| 7145746 | THORP, RICHARD EARL | Address on file | | | | |
| 7145746 | THORP, RICHARD EARL | Address on file | | | | |
| 6184047 | Thorp, Sally | Address on file | | | | |
| 4949735 | Thorp, Sally | Northern California Law Group, PC., Joseph Feist, Jonathan J. Griffith, 2611 Esplanade | Chico | CA | 95973 | |
| 7301228 | Thorp, Teresa | Address on file | | | | |
| 7301228 | Thorp, Teresa | Address on file | | | | |
| 7301228 | Thorp, Teresa | Address on file | | | | |
| 7301228 | Thorp, Teresa | Address on file | | | | |
| 7461525 | Thorp, Teresa | Address on file | | | | |
| 7145747 | THORP, VICKI LYNN | Address on file | | | | |
| 7145747 | THORP, VICKI LYNN | Address on file | | | | |
| 5876650 | Thorp, Victoria | Address on file | | | | |
| 4978345 | Thorp, Walter | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 8732 of 9539

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
3935 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7187344 | THORP, WILMOT EARL | Address on file | | | | |
| 7187344 | THORP, WILMOT EARL | Address on file | | | | |
| 6142731 | THORPE JAMES K & DEBRA K | Address on file | | | | |
| 6134254 | THORPE ROLAND S & MILDRED K | Address on file | | | | |
| 7187362 | THORPE, BARABRA ANNE | Address on file | | | | |
| 7187362 | THORPE, BARABRA ANNE | Address on file | | | | |
| 7471457 | Thorpe, Barbara Anne | Address on file | | | | |
| 4961183 | Thorpe, Bodie F. | Address on file | | | | |
| 4983452 | Thorpe, Crystal | Address on file | | | | |
| 4973472 | Thorpe, Jonathon C | Address on file | | | | |
| 4994285 | THORPE, LINDA | Address on file | | | | |
| 4998224 | Thorpe, Patricia | Address on file | | | | |
| 4973889 | Thorpe, Rodney | Address on file | | | | |
| 4990990 | Thorpe, Rose | Address on file | | | | |
| 7288724 | Thorpe, Sondra L. | Address on file | | | | |
| 4959615 | Thorpe, Tim | Address on file | | | | |
| 4954781 | Thorpe, Tracy Marie | Address on file | | | | |
| 4930804 | THORSNES & DRIMMER LITIGATION | SERVICES LLC, 501 W BROADWAY STE 1000 | SAN DIEGO | CA | 92101 | |
| 4969029 | Thorson, Joel Dean | Address on file | | | | |
| 4953536 | Thorson, Kurt Michael | Address on file | | | | |
| 4993974 | Thorson, Margrit | Address on file | | | | |
| 4984110 | Thorson, Nancy | Address on file | | | | |
| 4978348 | Thorson, Tracy | Address on file | | | | |
| 7332766 | Thorstad, Patricia M | Address on file | | | | |
| 6134782 | THORSTENSON ARNOLD L ESTATE OF ETAL | Address on file | | | | |
| 5983877 | Thorton, Michelle | Address on file | | | | |
| 4939797 | Thorton, Ray | 2905 Taylor Lane | Byron | CA | 94514 | |
| 7331971 | Thorton, Thelma | Address on file | | | | |
| 4966352 | Thorup, Brooks Christian | Address on file | | | | |
| 4979786 | Thorup, Henning | Address on file | | | | |
| 4979542 | Thorup, James | Address on file | | | | |
| 7327878 | Thorup, Janet Eluzabeth | Address on file | | | | |
| 6163740 | Thorup, Janice M. | Address on file | | | | |
| 7470552 | Thorup, Lee Burgess | Address on file | | | | |
| 7470552 | Thorup, Lee Burgess | Address on file | | | | |
| 7470552 | Thorup, Lee Burgess | Address on file | | | | |
| 7470552 | Thorup, Lee Burgess | Address on file | | | | |
| 4973357 | Thosani, Preeti | Address on file | | | | |
| 5913184 | Those Certain Underwriters Subscribing to Policy No. 16K61002H as Subrogee of Todd and Tracy Walker | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913486 | Those Certain Underwriters Subscribing to Policy No. 16K61002H as Subrogee of Todd and Tracy Walker | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913753 | Those Certain Underwriters Subscribing to Policy No. 16K61002H as Subrogee of Todd and Tracy Walker | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5913702 | Those Certain Underwriters Subscribing To Policy No. 16K71094D As Subrogee Of Charlotte Mize Lee | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945732 | Those Certain Underwriters Subscribing To Policy No. 16K71094D As Subrogee Of Charlotte Mize Lee | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945733 | Those Certain Underwriters Subscribing To Policy No. 16K71094D As Subrogee Of Charlotte Mize Lee | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5913107 | Those Certain Underwriters Subscribing To Policy No. 16K71094D As Subrogee Of Charlotte Mize Lee | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913437 | Those Certain Underwriters Subscribing To Policy No. 16K71094D As Subrogee Of Charlotte Mize Lee | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935754 | Those Certain Underwriters Subscribing To Policy No. 17K11197H As Subrogee Of Aaron Parmley | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935755 | Those Certain Underwriters Subscribing To Policy No. 17K11210H As Subrogee Of Tyler Detinger | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935756 | Those Certain Underwriters Subscribing To Policy No. 17K11221H As Subrogee Of Jayme And Nicholas R Muto | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935757 | Those Certain Underwriters Subscribing To Policy No. 17K11224H As Subrogee Of Mark And Alma Williams | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935758 | Those Certain Underwriters Subscribing To Policy No. 17K11240H As Subrogee Of Shawnee Wright | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935759 | Those Certain Underwriters Subscribing To Policy No. 17K11240H As Subrogee Of Travis And Carole Wright | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935760 | Those Certain Underwriters Subscribing To Policy No. 17K11248H As Subrogee Of Kenneth And Christine Lloyd | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935762 | Those Certain Underwriters Subscribing To Policy No. 17K11260H As Subrogee Of Mark Hager | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935763 | Those Certain Underwriters Subscribing To Policy No. 17K11268H As Subrogee Of Phillip Christensen | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935764 | Those Certain Underwriters Subscribing To Policy No. 17K11274H As Subrogee Of Camille And Kurtis Sutterfield | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935766 | Those Certain Underwriters Subscribing To Policy No. 17K11277H As Subrogee Of Fredrick Herzoff | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935767 | Those Certain Underwriters Subscribing To Policy No. 17K11308H As Subrogee Of Edith Potts | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935768 | Those Certain Underwriters Subscribing To Policy No. 17K11312H As Subrogee Of James Atkinson | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935769 | Those Certain Underwriters Subscribing To Policy No. 17K11320H As Subrogee Of Jeff Murray | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935770 | Those Certain Underwriters Subscribing To Policy No. 17K11322H As Subrogee Of Norman Wright | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935771 | Those Certain Underwriters Subscribing To Policy No. 17K11346H As Subrogee Of Ryan Keller | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935772 | Those Certain Underwriters Subscribing To Policy No. 17K11353H As Subrogee Of Tracy Teel | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935773 | Those Certain Underwriters Subscribing To Policy No. 17K11360H As Subrogee Of Christopher And Naomi Frankovich | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935774 | Those Certain Underwriters Subscribing To Policy No. 17K11380H As Subrogee Of Karen D Grenci | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935775 | Those Certain Underwriters Subscribing To Policy No. 17K11381H As Subrogee Of Curtis Hicks | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935776 | Those Certain Underwriters Subscribing To Policy No. 17K11388H As Subrogee Of Monique Blessings Moretto | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935777 | Those Certain Underwriters Subscribing To Policy No. 17K11415H As Subrogee Of Harold Hern | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935778 | Those Certain Underwriters Subscribing To Policy No. 17K11416H As Subrogee Of Michael Copeland | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3937 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5935779 | Those Certain Underwriters Subscribing To Policy No. 17K11444H As Subroggee Of Yingqui Zhang | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935780 | Those Certain Underwriters Subscribing To Policy No. 17K11481H As Subroggee Of Sara Resendez | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935781 | Those Certain Underwriters Subscribing To Policy No. 17K11497H As Subroggee Of Arbor Evans | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935782 | Those Certain Underwriters Subscribing To Policy No. 17K11498H As Subroggee Of Latisha Liptrap | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935783 | Those Certain Underwriters Subscribing To Policy No. 17K11519H As Subroggee Of Joseph Strickland | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935784 | Those Certain Underwriters Subscribing To Policy No. 17K11529H As Subroggee Of Javier And Marah V Blanchard | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935785 | Those Certain Underwriters Subscribing To Policy No. 17K20938D As Subroggee Of Norman C Archer | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935786 | Those Certain Underwriters Subscribing To Policy No. 17K30003M As Subroggee Of Jeanna And Thomas Ball | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935787 | Those Certain Underwriters Subscribing To Policy No. 17K30159M As Subroggee Of Julie And Edwin F Zabel | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935788 | Those Certain Underwriters Subscribing To Policy No. 17K30166M As Subroggee Of Coppel, Jim | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935789 | Those Certain Underwriters Subscribing To Policy No. 17K30193M As Subroggee Of Carmen Chalfant | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935790 | Those Certain Underwriters Subscribing To Policy No. 18Ad20008H As Subroggee Of Doris Gubser | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935791 | Those Certain Underwriters Subscribing To Policy No. 18Ad20013H As Subroggee Of Patricia Yeager | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935792 | Those Certain Underwriters Subscribing To Policy No. 18Ad20017H As Subroggee Of Brian And Katelyn Rabinovitzhiggins | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935793 | Those Certain Underwriters Subscribing To Policy No. 18Ad20065H As Subroggee Of Christian And Katie Alexander | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935794 | Those Certain Underwriters Subscribing To Policy No. 18Ad20091H As Subroggee Of Brian Overmyer | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935795 | Those Certain Underwriters Subscribing To Policy No. 18Ad20110H As Subroggee Of James Cureton And Jennifer Nelson | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935796 | Those Certain Underwriters Subscribing To Policy No. 18Ad20112H As Subroggee Of Jennifer Ross | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935797 | Those Certain Underwriters Subscribing To Policy No. 18Ad20137H As Subroggee Of John Mattera | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935798 | Those Certain Underwriters Subscribing To Policy No. 18Ad20167H As Subroggee Of Marke Jenne | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 6117741 | Those Certain Underwriters Subscribing To Policy No. 18Ad20174H As Subroggee Of Catherine Renee Harper – Velliquette Trust | c/o Cozen O'Connor, Attn: Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935799 | Those Certain Underwriters Subscribing To Policy No. 18Ad20174H As Subroggee Of Catherine Renee Harper ? Velliquette Trust | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935800 | Those Certain Underwriters Subscribing To Policy No. 18Ad20181H As Subroggee Of Gary Wilson | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935802 | Those Certain Underwriters Subscribing To Policy No. 18Ad20192D As Subroggee Of John Lathan | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935803 | Those Certain Underwriters Subscribing To Policy No. 18Ad20217H As Subroggee Of Marina Burke | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5935804 | Those Certain Underwriters Subscribing To Policy No. 18Ad20218H As Subroggee Of Ellen And Derek Kira | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935805 | Those Certain Underwriters Subscribing To Policy No. 18Ad20226D As Subroggee Of David Jackson | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935806 | Those Certain Underwriters Subscribing To Policy No. 18Ad20229D As Subroggee Of Edward Gleason | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935807 | Those Certain Underwriters Subscribing To Policy No. 18Ad20314H As Subroggee Of Adam Tomasevich | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935808 | Those Certain Underwriters Subscribing To Policy No. 18Ad20316H As Subroggee Of Alex Ward | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935809 | Those Certain Underwriters Subscribing To Policy No. 18Ad20347H As Subroggee Of Jessica Vandereyk | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935810 | Those Certain Underwriters Subscribing To Policy No. 18Ad20362H As Subroggee Of Sandra Williams | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935811 | Those Certain Underwriters Subscribing To Policy No. 18Ad20368H As Subroggee Of Kimberly Cruzen | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935812 | Those Certain Underwriters Subscribing To Policy No. 18Ad20393H As Subroggee Of Gaile Bailey | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935813 | Those Certain Underwriters Subscribing To Policy No. 18Ad20409H As Subroggee Of Susan Coggiola And Reino Nummi | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935814 | Those Certain Underwriters Subscribing To Policy No. 18Ad20411H As Subroggee Of Rodney Langley | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935815 | Those Certain Underwriters Subscribing To Policy No. 18Ad20429H As Subroggee Of Gary Hardin | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935816 | Those Certain Underwriters Subscribing To Policy No. 18Ad20475M As Subroggee Of Sylvia Anderson | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935817 | Those Certain Underwriters Subscribing To Policy No. 18Ad20489H As Subroggee Of Kelly Doty | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935818 | Those Certain Underwriters Subscribing To Policy No. 18Ad20495H As Subroggee Of Eric Helton | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935819 | Those Certain Underwriters Subscribing To Policy No. 18Ad20496H As Subroggee Of James Larkin | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935820 | Those Certain Underwriters Subscribing To Policy No. 18Ad20512H As Subroggee Of Germaine R Clouser | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935821 | Those Certain Underwriters Subscribing To Policy No. 18Ad20515H As Subroggee Of Sharon Meyers | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935822 | Those Certain Underwriters Subscribing To Policy No. 18Ad20559H As Subroggee Of Shaun Fleming | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935823 | Those Certain Underwriters Subscribing To Policy No. 18Ad20588D As Subroggee Of Donald & Claudia Smith | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935824 | Those Certain Underwriters Subscribing To Policy No. 18Ad20603H As Subroggee Of Todd Robinson | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935825 | Those Certain Underwriters Subscribing To Policy No. 18Ad20616D As Subroggee Of Steve Dickinson | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935826 | Those Certain Underwriters Subscribing To Policy No. 18Ad20668H As Subroggee Of Fritts, Michael And Nickelson, Donna | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935827 | Those Certain Underwriters Subscribing To Policy No. 18Ad20734D As Subroggee Of John Donaldson | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935828 | Those Certain Underwriters Subscribing To Policy No. 18Ad20761H As Subroggee Of Jason Dyer | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5935829 | Those Certain Underwriters Subscribing To Policy No. 18Ad20778H As Subroggee Of Osama Thakeb | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935830 | Those Certain Underwriters Subscribing To Policy No. 18Ad20788M As Subroggee Of Aaron Singer | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935831 | Those Certain Underwriters Subscribing To Policy No. 18Ad20798H As Subroggee Of Grant Peterson | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935832 | Those Certain Underwriters Subscribing To Policy No. 18Ad20803H As Subroggee Of Pamela K Flores | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935833 | Those Certain Underwriters Subscribing To Policy No. 18Ad20847H As Subroggee Of Kristin Zunno | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935834 | Those Certain Underwriters Subscribing To Policy No. 18Ad20878H As Subroggee Of Jenny May Hadden | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935835 | Those Certain Underwriters Subscribing To Policy No. 18Ad20940H As Subroggee Of Nicole Etchinson And Dyllan Mattly | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935836 | Those Certain Underwriters Subscribing To Policy No. 18Ad20956H As Subroggee Of Amber Courtney | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935837 | Those Certain Underwriters Subscribing To Policy No. 18Ad21021D As Subroggee Of Kathy Fuller | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935838 | Those Certain Underwriters Subscribing To Policy No. 18Ad21034D As Subroggee Of Kenneth Ranklin | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935839 | Those Certain Underwriters Subscribing To Policy No. 18Ad21072H As Subroggee Of Carolyn Melf | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935840 | Those Certain Underwriters Subscribing To Policy No. 18Ad21087H As Subroggee Of Kim Weir | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935841 | Those Certain Underwriters Subscribing To Policy No. 18Ad21126H As Subroggee Of Marjorie E. Trainer | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935842 | Those Certain Underwriters Subscribing To Policy No. 18Ad21127H As Subroggee Of Dylan Jacob Pannell | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935843 | Those Certain Underwriters Subscribing To Policy No. 18Ad21135H As Subroggee Of Matthew And Amanda Flammang | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935844 | Those Certain Underwriters Subscribing To Policy No. 18Ad21145H As Subroggee Of William Soderlund | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935845 | Those Certain Underwriters Subscribing To Policy No. 18Ad21179D As Subroggee Of Andrew Wilkins | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935846 | Those Certain Underwriters Subscribing To Policy No. 18Ad21183H As Subroggee Of Michelle And Angela Hailar | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935847 | Those Certain Underwriters Subscribing To Policy No. 18Ad21193D As Subroggee Of Gary Pettinari | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935848 | Those Certain Underwriters Subscribing To Policy No. 18Ad21214H As Subroggee Of Wesley And Joann Harris | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935849 | Those Certain Underwriters Subscribing To Policy No. 18Ad21215H As Subroggee Of Tina Thomas | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935852 | Those Certain Underwriters Subscribing To Policy No. 18Ad21239H As Subroggee Of Justin Cahoy | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935853 | Those Certain Underwriters Subscribing To Policy No. 18Ad21241D As Subroggee Of Norman Lichty | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935854 | Those Certain Underwriters Subscribing To Policy No. 18Ad21270H As Subroggee Of Robert Ponder | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935855 | Those Certain Underwriters Subscribing To Policy No. 18Ad21290M As Subroggee Of Owen Hollingsworth | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3940 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5935856 | Those Certain Underwriters Subscribing To Policy No. 18Ad21295H As Subroggee Of David Miller | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935858 | Those Certain Underwriters Subscribing To Policy No. 18Ad21314D As Subroggee Of Mike Cheney | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935859 | Those Certain Underwriters Subscribing To Policy No. 18Ad21318H As Subroggee Of Dawn Glowacki | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935860 | Those Certain Underwriters Subscribing To Policy No. 18Ad21362D As Subroggee Of Paulette Merritt | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935861 | Those Certain Underwriters Subscribing To Policy No. 18Ad21375D As Subroggee Of Steve Rath | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913090 | Those Certain Underwriters Subscribing To Policy No. Amr-5293702 As Subrogee Of Thayer Lodging Group | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913419 | Those Certain Underwriters Subscribing To Policy No. Amr-5293702 As Subrogee Of Thayer Lodging Group | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913685 | Those Certain Underwriters Subscribing To Policy No. Amr-5293702 As Subrogee Of Thayer Lodging Group | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945698 | Those Certain Underwriters Subscribing To Policy No. Amr-5293702 As Subrogee Of Thayer Lodging Group | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945699 | Those Certain Underwriters Subscribing To Policy No. Amr-5293702 As Subrogee Of Thayer Lodging Group | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913686 | Those Certain Underwriters Subscribing To Policy No. B1230Ap01428A17-20197 As Subrogee Of Stephen D. Peat/Janesco Ent. | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945700 | Those Certain Underwriters Subscribing To Policy No. B1230Ap01428A17-20197 As Subrogee Of Stephen D. Peat/Janesco Ent. | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945701 | Those Certain Underwriters Subscribing To Policy No. B1230Ap01428A17-20197 As Subrogee Of Stephen D. Peat/Janesco Ent. | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913091 | Those Certain Underwriters Subscribing To Policy No. B1230Ap01428A17-20197 As Subrogee Of Stephen D. Peat/Janesco Ent. | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913420 | Those Certain Underwriters Subscribing To Policy No. B1230Ap01428A17-20197 As Subrogee Of Stephen D. Peat/Janesco Ent. | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913092 | Those Certain Underwriters Subscribing To Policy No. B1230Ap01428A17-31424/916775 As Subrogee Of Denise S. Hamm | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913421 | Those Certain Underwriters Subscribing To Policy No. B1230Ap01428A17-31424/916775 As Subrogee Of Denise S. Hamm | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913687 | Those Certain Underwriters Subscribing To Policy No. B1230Ap01428A17-31424/916775 As Subrogee Of Denise S. Hamm | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945702 | Those Certain Underwriters Subscribing To Policy No. B1230Ap01428A17-31424/916775 As Subrogee Of Denise S. Hamm | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945703 | Those Certain Underwriters Subscribing To Policy No. B1230Ap01428A17-31424/916775 As Subrogee Of Denise S. Hamm | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913690 | Those Certain Underwriters Subscribing To Policy No. Buhv02036 As Subrogee Of Paul Machle, Kathleen Jordan, James Cummings, and Julia Jordan | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945708 | Those Certain Underwriters Subscribing To Policy No. Buhv02036 As Subrogee Of Paul Machle, Kathleen Jordan, James Cummings, and Julia Jordan | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945709 | Those Certain Underwriters Subscribing To Policy No. Buhv02036 As Subrogee Of Paul Machle, Kathleen Jordan, James Cummings, and Julia Jordan | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913095 | Those Certain Underwriters Subscribing To Policy No. Buhv02036 As Subrogee Of Paul Machle, Kathleen Jordan, James Cummings, and Julia Jordan | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913424 | Those Certain Underwriters Subscribing To Policy No. Buhv02036 As Subrogee Of Paul Machle, Kathleen Jordan, James Cummings, and Julia Jordan | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5913121 | Those Certain Underwriters Subscribing To Policy No. Cbb654517 As Subrogee Of Joan Fausett And Edith Perez | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913451 | Those Certain Underwriters Subscribing To Policy No. Cbb654517 As Subrogee Of Joan Fausett And Edith Perez | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913718 | Those Certain Underwriters Subscribing To Policy No. Cbb654517 As Subrogee Of Joan Fausett And Edith Perez | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945760 | Those Certain Underwriters Subscribing To Policy No. Cbb654517 As Subrogee Of Joan Fausett And Edith Perez | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945761 | Those Certain Underwriters Subscribing To Policy No. Cbb654517 As Subrogee Of Joan Fausett And Edith Perez | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935862 | Those Certain Underwriters Subscribing To Policy No. Cca000317-02 As Subrogee Of Benjamin And Breann Patten | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913110 | Those Certain Underwriters Subscribing To Policy No. Csn0000995 As Subrogee Of Hudson Vineyards/Hudson Wines LLC | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913440 | Those Certain Underwriters Subscribing To Policy No. Csn0000995 As Subrogee Of Hudson Vineyards/Hudson Wines LLC | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913705 | Those Certain Underwriters Subscribing To Policy No. Csn0000995 As Subrogee Of Hudson Vineyards/Hudson Wines LLC | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945738 | Those Certain Underwriters Subscribing To Policy No. Csn0000995 As Subrogee Of Hudson Vineyards/Hudson Wines LLC | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945739 | Those Certain Underwriters Subscribing To Policy No. Csn0000995 As Subrogee Of Hudson Vineyards/Hudson Wines LLC | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913697 | Those Certain Underwriters Subscribing To Policy No. Hvh11164 As Subrogee Of John And Kimberly Zopfi | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945722 | Those Certain Underwriters Subscribing To Policy No. Hvh11164 As Subrogee Of John And Kimberly Zopfi | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945723 | Those Certain Underwriters Subscribing To Policy No. Hvh11164 As Subrogee Of John And Kimberly Zopfi | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913102 | Those Certain Underwriters Subscribing To Policy No. Hvh11164 As Subrogee Of John And Kimberly Zopfi | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913432 | Those Certain Underwriters Subscribing To Policy No. Hvh11164 As Subrogee Of John And Kimberly Zopfi | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913099 | Those Certain Underwriters Subscribing To Policy No. Hvh11180 As Subrogee Of Ali And Sharon Khadjeh | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913429 | Those Certain Underwriters Subscribing To Policy No. Hvh11180 As Subrogee Of Ali And Sharon Khadjeh | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913694 | Those Certain Underwriters Subscribing To Policy No. Hvh11180 As Subrogee Of Ali And Sharon Khadjeh | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945716 | Those Certain Underwriters Subscribing To Policy No. Hvh11180 As Subrogee Of Ali And Sharon Khadjeh | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945717 | Those Certain Underwriters Subscribing To Policy No. Hvh11180 As Subrogee Of Ali And Sharon Khadjeh | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913692 | Those Certain Underwriters Subscribing To Policy No. Hvh11201 As Subrogee Of Eugenia G And Michael R Carter | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945712 | Those Certain Underwriters Subscribing To Policy No. Hvh11201 As Subrogee Of Eugenia G And Michael R Carter | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945713 | Those Certain Underwriters Subscribing To Policy No. Hvh11201 As Subrogee Of Eugenia G And Michael R Carter | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913097 | Those Certain Underwriters Subscribing To Policy No. Hvh11201 As Subrogee Of Eugenia G And Michael R Carter | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5913427 | Those Certain Underwriters Subscribing To Policy No. Hvh11201 As Subrogee Of Eugenia G And Michael R Carter | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913101 | Those Certain Underwriters Subscribing To Policy No. Hvh11206 As Subrogee Of James And Linda Yust | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913431 | Those Certain Underwriters Subscribing To Policy No. Hvh11206 As Subrogee Of James And Linda Yust | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913696 | Those Certain Underwriters Subscribing To Policy No. Hvh11206 As Subrogee Of James And Linda Yust | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945720 | Those Certain Underwriters Subscribing To Policy No. Hvh11206 As Subrogee Of James And Linda Yust | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945721 | Those Certain Underwriters Subscribing To Policy No. Hvh11206 As Subrogee Of James And Linda Yust | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913717 | Those Certain Underwriters Subscribing To Policy No. Hvh11294 As Subrogee Of Raymond And Emily Conway | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945758 | Those Certain Underwriters Subscribing To Policy No. Hvh11294 As Subrogee Of Raymond And Emily Conway | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945759 | Those Certain Underwriters Subscribing To Policy No. Hvh11294 As Subrogee Of Raymond And Emily Conway | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913120 | Those Certain Underwriters Subscribing To Policy No. Hvh11294 As Subrogee Of Raymond And Emily Conway | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913450 | Those Certain Underwriters Subscribing To Policy No. Hvh11294 As Subrogee Of Raymond And Emily Conway | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913100 | Those Certain Underwriters Subscribing To Policy No. Hvh11330 As Subrogee Of David Traversi | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913430 | Those Certain Underwriters Subscribing To Policy No. Hvh11330 As Subrogee Of David Traversi | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913695 | Those Certain Underwriters Subscribing To Policy No. Hvh11330 As Subrogee Of David Traversi | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945718 | Those Certain Underwriters Subscribing To Policy No. Hvh11330 As Subrogee Of David Traversi | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945719 | Those Certain Underwriters Subscribing To Policy No. Hvh11330 As Subrogee Of David Traversi | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913691 | Those Certain Underwriters Subscribing To Policy No. Hvh11374 As Subrogee Of James Caldwell And Jan E. Mcfarland | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945710 | Those Certain Underwriters Subscribing To Policy No. Hvh11374 As Subrogee Of James Caldwell And Jan E. Mcfarland | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945711 | Those Certain Underwriters Subscribing To Policy No. Hvh11374 As Subrogee Of James Caldwell And Jan E. Mcfarland | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913096 | Those Certain Underwriters Subscribing To Policy No. Hvh11374 As Subrogee Of James Caldwell And Jan E. Mcfarland | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913425 | Those Certain Underwriters Subscribing To Policy No. Hvh11374 As Subrogee Of James Caldwell And Jan E. Mcfarland | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913098 | Those Certain Underwriters Subscribing To Policy No. Hvh11413 As Subrogee Of Henry Kane | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913428 | Those Certain Underwriters Subscribing To Policy No. Hvh11413 As Subrogee Of Henry Kane | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913693 | Those Certain Underwriters Subscribing To Policy No. Hvh11413 As Subrogee Of Henry Kane | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945714 | Those Certain Underwriters Subscribing To Policy No. Hvh11413 As Subrogee Of Henry Kane | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4945715 | Those Certain Underwriters Subscribing To Policy No. Hvh11413 As Subrogee Of Henry Kane | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935863 | Those Certain Underwriters Subscribing To Policy No. N04499015377 As Subrogee Of Brian Marshall And Nancy Heinzell, | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913111 | Those Certain Underwriters Subscribing To Policy No. Pc900-155395 As Subrogee Of Gary And Nancy Trippeer | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913441 | Those Certain Underwriters Subscribing To Policy No. Pc900-155395 As Subrogee Of Gary And Nancy Trippeer | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913707 | Those Certain Underwriters Subscribing To Policy No. Pc900-155395 As Subrogee Of Gary And Nancy Trippeer | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945740 | Those Certain Underwriters Subscribing To Policy No. Pc900-155395 As Subrogee Of Gary And Nancy Trippeer | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945741 | Those Certain Underwriters Subscribing To Policy No. Pc900-155395 As Subrogee Of Gary And Nancy Trippeer | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913704 | Those Certain Underwriters Subscribing To Policy No. Pc900-155620 As Subrogee Of Robert And Karla Gitlin, and Julia MacNeil | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945736 | Those Certain Underwriters Subscribing To Policy No. Pc900-155620 As Subrogee Of Robert And Karla Gitlin, and Julia MacNeil | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945737 | Those Certain Underwriters Subscribing To Policy No. Pc900-155620 As Subrogee Of Robert And Karla Gitlin, and Julia MacNeil | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913109 | Those Certain Underwriters Subscribing To Policy No. Pc900-155620 As Subrogee Of Robert And Karla Gitlin, and Julia MacNeil | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913439 | Those Certain Underwriters Subscribing To Policy No. Pc900-155620 As Subrogee Of Robert And Karla Gitlin, and Julia MacNeil | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913106 | Those Certain Underwriters Subscribing To Policy No. Pha034S16Aa As Subrogee Of Marissa L. Bartalotti | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913436 | Those Certain Underwriters Subscribing To Policy No. Pha034S16Aa As Subrogee Of Marissa L. Bartalotti | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913701 | Those Certain Underwriters Subscribing To Policy No. Pha034S16Aa As Subrogee Of Marissa L. Bartalotti | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945730 | Those Certain Underwriters Subscribing To Policy No. Pha034S16Aa As Subrogee Of Marissa L. Bartalotti | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945731 | Those Certain Underwriters Subscribing To Policy No. Pha034S16Aa As Subrogee Of Marissa L. Bartalotti | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913703 | Those Certain Underwriters Subscribing To Policy No. Pha034S17Aa As Subrogee Of Mark Smith | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945734 | Those Certain Underwriters Subscribing To Policy No. Pha034S17Aa As Subrogee Of Mark Smith | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945735 | Those Certain Underwriters Subscribing To Policy No. Pha034S17Aa As Subrogee Of Mark Smith | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913108 | Those Certain Underwriters Subscribing To Policy No. Pha034S17Aa As Subrogee Of Mark Smith | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913438 | Those Certain Underwriters Subscribing To Policy No. Pha034S17Aa As Subrogee Of Mark Smith | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913104 | Those Certain Underwriters Subscribing To Policy No. Pj1700047Ab As Subrogee Of California Joint Powers Risk Management Authority (City Of Santa Rosa) | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913434 | Those Certain Underwriters Subscribing To Policy No. Pj1700047Ab As Subrogee Of California Joint Powers Risk Management Authority (City Of Santa Rosa) | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913699 | Those Certain Underwriters Subscribing To Policy No. Pj1700047Ab As Subrogee Of California Joint Powers Risk Management Authority (City Of Santa Rosa) | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4945726 | Those Certain Underwriters Subscribing To Policy No. Pj1700047Ab As Subrogee Of California Joint Powers Risk Management Authority (City Of Santa Rosa) | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945727 | Those Certain Underwriters Subscribing To Policy No. Pj1700047Ab As Subrogee Of California Joint Powers Risk Management Authority (City Of Santa Rosa) | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913700 | Those Certain Underwriters Subscribing To Policy No. Pj1700047Ac As Subrogee Of California Joint Powers Risk Management Authority (City Of Vallejo) | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945728 | Those Certain Underwriters Subscribing To Policy No. Pj1700047Ac As Subrogee Of California Joint Powers Risk Management Authority (City Of Vallejo) | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945729 | Those Certain Underwriters Subscribing To Policy No. Pj1700047Ac As Subrogee Of California Joint Powers Risk Management Authority (City Of Vallejo) | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913105 | Those Certain Underwriters Subscribing To Policy No. Pj1700047Ac As Subrogee Of California Joint Powers Risk Management Authority (City Of Vallejo) | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913435 | Those Certain Underwriters Subscribing To Policy No. Pj1700047Ac As Subrogee Of California Joint Powers Risk Management Authority (City Of Vallejo) | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913089 | Those Certain Underwriters Subscribing To Policy No. Prpna1701248 As Subrogee Of Starwood Capital Group Lp | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913418 | Those Certain Underwriters Subscribing To Policy No. Prpna1701248 As Subrogee Of Starwood Capital Group Lp | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913684 | Those Certain Underwriters Subscribing To Policy No. Prpna1701248 As Subrogee Of Starwood Capital Group Lp | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945696 | Those Certain Underwriters Subscribing To Policy No. Prpna1701248 As Subrogee Of Starwood Capital Group Lp | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945697 | Those Certain Underwriters Subscribing To Policy No. Prpna1701248 As Subrogee Of Starwood Capital Group Lp | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913688 | Those Certain Underwriters Subscribing To Policy No. Ptnam1701313/010 As Subrogee Of Ashford Inc. | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945704 | Those Certain Underwriters Subscribing To Policy No. Ptnam1701313/010 As Subrogee Of Ashford Inc. | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945705 | Those Certain Underwriters Subscribing To Policy No. Ptnam1701313/010 As Subrogee Of Ashford Inc. | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913093 | Those Certain Underwriters Subscribing To Policy No. Ptnam1701313/010 As Subrogee Of Ashford Inc. | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913422 | Those Certain Underwriters Subscribing To Policy No. Ptnam1701313/010 As Subrogee Of Ashford Inc. | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913114 | Those Certain Underwriters Subscribing To Policy No. Rpsf23067 As Subrogee Of Comeragh LLC | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913444 | Those Certain Underwriters Subscribing To Policy No. Rpsf23067 As Subrogee Of Comeragh LLC | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913711 | Those Certain Underwriters Subscribing To Policy No. Rpsf23067 As Subrogee Of Comeragh LLC | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945746 | Those Certain Underwriters Subscribing To Policy No. Rpsf23067 As Subrogee Of Comeragh LLC | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945747 | Those Certain Underwriters Subscribing To Policy No. Rpsf23067 As Subrogee Of Comeragh LLC | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913715 | Those Certain Underwriters Subscribing To Policy No. Rpsf23127 As Subrogee Of Richard Sutherland | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945754 | Those Certain Underwriters Subscribing To Policy No. Rpsf23127 As Subrogee Of Richard Sutherland | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945755 | Those Certain Underwriters Subscribing To Policy No. Rpsf23127 As Subrogee Of Richard Sutherland | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5913118 | Those Certain Underwriters Subscribing To Policy No. Rpsf23127 As Subrogee Of Richard Sutherland | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913448 | Those Certain Underwriters Subscribing To Policy No. Rpsf23127 As Subrogee Of Richard Sutherland | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935864 | Those Certain Underwriters Subscribing To Policy No. Rpsf23339 As Subrogee Of Michael Lex | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935865 | Those Certain Underwriters Subscribing To Policy No. Rpsf23389 As Subrogee Of Larry Pine | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913115 | Those Certain Underwriters Subscribing To Policy No. Rpsf56389 As Subrogee Of Debora Davis | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913445 | Those Certain Underwriters Subscribing To Policy No. Rpsf56389 As Subrogee Of Debora Davis | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913712 | Those Certain Underwriters Subscribing To Policy No. Rpsf56389 As Subrogee Of Debora Davis | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945748 | Those Certain Underwriters Subscribing To Policy No. Rpsf56389 As Subrogee Of Debora Davis | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945749 | Those Certain Underwriters Subscribing To Policy No. Rpsf56389 As Subrogee Of Debora Davis | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913714 | Those Certain Underwriters Subscribing To Policy No. Rpsf56456 As Subrogee Of Nancy Fae Sideris And Nancy Sideris Living Trust | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945752 | Those Certain Underwriters Subscribing To Policy No. Rpsf56456 As Subrogee Of Nancy Fae Sideris And Nancy Sideris Living Trust | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945753 | Those Certain Underwriters Subscribing To Policy No. Rpsf56456 As Subrogee Of Nancy Fae Sideris And Nancy Sideris Living Trust | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913117 | Those Certain Underwriters Subscribing To Policy No. Rpsf56456 As Subrogee Of Nancy Fae Sideris And Nancy Sideris Living Trust | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913447 | Those Certain Underwriters Subscribing To Policy No. Rpsf56456 As Subrogee Of Nancy Fae Sideris And Nancy Sideris Living Trust | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935866 | Those Certain Underwriters Subscribing To Policy No. Rpsf56539 As Subrogee Of Bryan Bear & Laurie Bradshaw | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913716 | Those Certain Underwriters Subscribing To Policy No. Rpsf56570 As Subrogee Of Ali And Sharon Khadjeh | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945756 | Those Certain Underwriters Subscribing To Policy No. Rpsf56570 As Subrogee Of Ali And Sharon Khadjeh | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945757 | Those Certain Underwriters Subscribing To Policy No. Rpsf56570 As Subrogee Of Ali And Sharon Khadjeh | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913119 | Those Certain Underwriters Subscribing To Policy No. Rpsf56570 As Subrogee Of Ali And Sharon Khadjeh | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913449 | Those Certain Underwriters Subscribing To Policy No. Rpsf56570 As Subrogee Of Ali And Sharon Khadjeh | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4945750 | Those Certain Underwriters Subscribing To Policy No. Rpsf57020 As Subrogee Of Peter And Janice Lucia | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913116 | Those Certain Underwriters Subscribing To Policy No. Rpsf57020 As Subrogee Of Peter And Janice Lucia | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913446 | Those Certain Underwriters Subscribing To Policy No. Rpsf57020 As Subrogee Of Peter And Janice Lucia | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913713 | Those Certain Underwriters Subscribing To Policy No. Rpsf57020 As Subrogee Of Peter And Janice Lucia | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945751 | Those Certain Underwriters Subscribing To Policy No. Rpsf57020 As Subrogee Of Peter And Janice Lucia | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5935867 | Those Certain Underwriters Subscribing To Policy No. Rpsf57302 As Subroggee Of William Staggs | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935868 | Those Certain Underwriters Subscribing To Policy No. Rpsf57321 As Subroggee Of Jean Christian | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935869 | Those Certain Underwriters Subscribing To Policy No. Rpsf57352 As Subroggee Of Connie Isele | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935870 | Those Certain Underwriters Subscribing To Policy No. Rpsf57409 As Subroggee Of Mark Lawrence | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935871 | Those Certain Underwriters Subscribing To Policy No. Rpsf57415 As Subroggee Of Michael Imel | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935874 | Those Certain Underwriters Subscribing To Policy No. Rpsf57569 As Subroggee Of Erin Kirchenberg | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935875 | Those Certain Underwriters Subscribing To Policy No. Rpsf57630 As Subroggee Of Daryl Butts | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935876 | Those Certain Underwriters Subscribing To Policy No. Rpsf57696 As Subroggee Of Debra Peters | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935877 | Those Certain Underwriters Subscribing To Policy No. Rpsf57704 As Subroggee Of William Mills | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935878 | Those Certain Underwriters Subscribing To Policy No. Rpsf57705 As Subroggee Of Diane Sax | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935879 | Those Certain Underwriters Subscribing To Policy No. Rpsf57721 As Subroggee Of Laura Burnswood | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935880 | Those Certain Underwriters Subscribing To Policy No. Rpsf57842 As Subroggee Of Carissa Hauges | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935881 | Those Certain Underwriters Subscribing To Policy No. Rpsf58133 As Subroggee Of Robert Gleason | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935882 | Those Certain Underwriters Subscribing To Policy No. Rpsf58409 As Subroggee Of Mike Gaynor | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935883 | Those Certain Underwriters Subscribing To Policy No. Sipl35961 As Subroggee Of Wurzel Pasrons-Keir | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913112 | Those Certain Underwriters Subscribing To Policy No. Vb0464554Rs As Subrogee Of Martha Simon And Joe Marino | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913442 | Those Certain Underwriters Subscribing To Policy No. Vb0464554Rs As Subrogee Of Martha Simon And Joe Marino | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913708 | Those Certain Underwriters Subscribing To Policy No. Vb0464554Rs As Subrogee Of Martha Simon And Joe Marino | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945742 | Those Certain Underwriters Subscribing To Policy No. Vb0464554Rs As Subrogee Of Martha Simon And Joe Marino | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945743 | Those Certain Underwriters Subscribing To Policy No. Vb0464554Rs As Subrogee Of Martha Simon And Joe Marino | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913709 | Those Certain Underwriters Subscribing To Policy No. Vb0465075R4 As Subrogee Of Victor Thay 2009 Revocable Trust | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945744 | Those Certain Underwriters Subscribing To Policy No. Vb0465075R4 As Subrogee Of Victor Thay 2009 Revocable Trust | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945745 | Those Certain Underwriters Subscribing To Policy No. Vb0465075R4 As Subrogee Of Victor Thay 2009 Revocable Trust | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913113 | Those Certain Underwriters Subscribing To Policy No. Vb0465075R4 As Subrogee Of Victor Thay 2009 Revocable Trust | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913443 | Those Certain Underwriters Subscribing To Policy No. Vb0465075R4 As Subrogee Of Victor Thay 2009 Revocable Trust | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5913103 | Those Certain Underwriters Subscribing To Policy No. Vbx616918 As Subrogee Of Nils Welin | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913433 | Those Certain Underwriters Subscribing To Policy No. Vbx616918 As Subrogee Of Nils Welin | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913698 | Those Certain Underwriters Subscribing To Policy No. Vbx616918 As Subrogee Of Nils Welin | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945724 | Those Certain Underwriters Subscribing To Policy No. Vbx616918 As Subrogee Of Nils Welin | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945725 | Those Certain Underwriters Subscribing To Policy No. Vbx616918 As Subrogee Of Nils Welin | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913689 | Those Certain Underwriters Subscribing To Policy No.Prpna1701498 As Subrogee Of Atrium Holding Company/Sonoma Hilton | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945706 | Those Certain Underwriters Subscribing To Policy No.Prpna1701498 As Subrogee Of Atrium Holding Company/Sonoma Hilton | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945707 | Those Certain Underwriters Subscribing To Policy No.Prpna1701498 As Subrogee Of Atrium Holding Company/Sonoma Hilton | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913094 | Those Certain Underwriters Subscribing To Policy No.Prpna1701498 As Subrogee Of Atrium Holding Company/Sonoma Hilton | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913423 | Those Certain Underwriters Subscribing To Policy No.Prpna1701498 As Subrogee Of Atrium Holding Company/Sonoma Hilton | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913034 | Those Certain Underwriters Subscribing To Policy SO174466801 | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913366 | Those Certain Underwriters Subscribing To Policy SO174466801 | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913631 | Those Certain Underwriters Subscribing To Policy SO174466801 | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945472 | Those Certain Underwriters Subscribing To Policy SO174466801 | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945473 | Those Certain Underwriters Subscribing To Policy SO174466801 | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4942176 | Thosen, Denise | 18065 JOSEPH DR | Castro Valley | CA | 94546 | |
| 4914675 | Thota, Dhanush | Address on file | | | | |
| 4956404 | Thouraphanh, Tiffany Ann | Address on file | | | | |
| 4941945 | Thousand Trails San Benito-Kim, Joanne | 16225 Cienega Road | Paicines | CA | 95043 | |
| 5989224 | Thousand Trails San Benito-Kim, Joanne | 16225 Cienega Road, PO Box 85 | Paicines | CA | 95043 | |
| 7281303 | Thrash, Janice | Address on file | | | | |
| 7161311 | THRASH, NANCY BETH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161311 | THRASH, NANCY BETH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4981819 | Thrash, Stanley | Address on file | | | | |
| 4982057 | Thrasher Jr., Gilbert | Address on file | | | | |
| 6131245 | THRASHER MARVIN C & BARBARA JT | Address on file | | | | |
| 6131150 | THRASHER MARVIN CECIL & BARBARA A CP | Address on file | | | | |
| 4985451 | Thrasher, Stephen | Address on file | | | | |
| 7190349 | Threadgill, Tomis | Address on file | | | | |
| 7190349 | Threadgill, Tomis | Address on file | | | | |
| 4980948 | Threde, Raymond | Address on file | | | | |
| 6143745 | THREE CREEKS ESTATE LLC | Address on file | | | | |
| 5876651 | THREE CROWNS INDUSTRIAL PARK INC | Address on file | | | | |
| 6108536 | Three D Trust of 2003 | 2549 Lagoon Court | Lakeport | CA | 95453 | |
| 6115915 | Three D Trust of 2003 | c/o Law Office of Judy F. Conard, 380 N. Main Street, Suite J | Lakeport | CA | 95453 | |
| 4930805 | THREE D TRUST OF 2003 | PO Box 24 | SHOSHONE | ID | 83352-0024 | |
| 5807698 | THREE FORKS | Attn: Norman Burgess, 808 Zenia Bluff Road, P.O. Box 200 | Zenia | CA | 95595 | |
| 4939629 | Three Restaurant | 50 E. Third Ave | San Mateo | CA | 94402 | |
| 4930806 | THREE RIVERS RADIOLOGY ASSOC PC | ADVANCED IMAGING ASSOC., PO Box 1750 | GRANT PASS | OR | 97528 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 8745 of 9539

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3948 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5864225 | Three Rocks Solar (Q612) | Address on file | | | | |
| 4930807 | THREE SEEDS ORGANIZATION | PO Box 6074 | STOCKTON | CA | 95206 | |
| 5876652 | THREE WAY CHEVROLTET CO INC | Address on file | | | | |
| 6174395 | Threets, Rose | Address on file | | | | |
| 5940066 | Threewit, Frances | Address on file | | | | |
| 5940065 | Threewit, Frances | Address on file | | | | |
| 5979450 | Threewit, Frances | Address on file | | | | |
| 4964805 | Threlfall, Jennifer Mae | Address on file | | | | |
| 4982130 | Threlkeld, Clifford | Address on file | | | | |
| 7477570 | Threlkeld, Jean | Address on file | | | | |
| 6092085 | THRESHER, TY | Address on file | | | | |
| 4936295 | Threshold Enterprises LTD-Goldberg, Ira | 23 Janis Way | Scotts Valley | CA | 95066 | |
| 6108538 | THRIFT VILLAGE INC - 1545 PARKMOOR AVE | 1725 Rutan Drive | Livermore | CA | 94551 | |
| 5876653 | Thrifty Payless, Inc. | Address on file | | | | |
| 5935884 | Thrifty Payless, Inc. a California Corporation | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 4930808 | THRIVE ALLIANCE | 330 TWIN DOLPHIN DR STE 155 | REDWOOD CITY | CA | 94065 | |
| 7157339 | Thrive Birth Center, LLC | Welty, Weaver & Currie, PC, Jack W. Weaver, 3333 Mendocino Ave., Suite 210 | Santa Rosa | CA | 95403 | |
| 7195471 | Thrive Hydroponics, Inc | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195471 | Thrive Hydroponics, Inc | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195471 | Thrive Hydroponics, Inc | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7462427 | Thrive Hydroponics, Inc | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195471 | Thrive Hydroponics, Inc | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195471 | Thrive Hydroponics, Inc | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195471 | Thrive Hydroponics, Inc | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7462427 | Thrive Hydroponics, Inc | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6157251 | Throckmorton, Megan | Address on file | | | | |
| 5876654 | THRONE, ADAM | Address on file | | | | |
| 5940067 | Throne, Sandra | Address on file | | | | |
| 6007643 | Throne, William | Address on file | | | | |
| 7233658 | Throne, William | Address on file | | | | |
| 6124064 | Throne, William | Address on file | | | | |
| 7233658 | Throne, William | Address on file | | | | |
| 6124053 | Throne, William | Address on file | | | | |
| 6124070 | Throne, William | Address on file | | | | |
| 6124068 | Throne, William | Address on file | | | | |
| 6124075 | Throne, William | Address on file | | | | |
| 6124073 | Throne, William | Address on file | | | | |
| 6124080 | Throne, William | Address on file | | | | |
| 6124081 | Throne, William | Address on file | | | | |
| 6124088 | Throne, William | Address on file | | | | |
| 6124087 | Throne, William | Address on file | | | | |
| 6124086 | Throne, William | Address on file | | | | |
| 6124085 | Throne, William | Address on file | | | | |
| 6124102 | Throne, William | Address on file | | | | |
| 6124108 | Throne, William | Address on file | | | | |
| 6124120 | Throne, William | Address on file | | | | |
| 6124119 | Throne, William | Address on file | | | | |
| 6124118 | Throne, William | Address on file | | | | |
| 4949836 | Throne, William | Brayton Purcell LLP, David Donadio, Esq., 22 Rush Landing Road, P.O. Box 6169 | Novato | CA | 94948-6169 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7785714 | THRONSON, DAVID A | Address on file | | | | |
| 5007629 | Thronton, Pam | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007630 | Thronton, Pam | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948314 | Thronton, Pam | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 6140416 | THROOP MONNA | Address on file | | | | |
| 7281406 | Throop, Jason | Address on file | | | | |
| 7328320 | Throssel, Crystal Dawn | Address on file | | | | |
| 7328320 | Throssel, Crystal Dawn | Address on file | | | | |
| 7328320 | Throssel, Crystal Dawn | Address on file | | | | |
| 7328320 | Throssel, Crystal Dawn | Address on file | | | | |
| 4953832 | Thrower, Nehemiah David | Address on file | | | | |
| 5876655 | THRUST IV INC | Address on file | | | | |
| 5876656 | THU LE, TINA | Address on file | | | | |
| 7726324 | THU MOWER CUST | Address on file | | | | |
| 7786903 | THU MOWER CUST | UNDER THE LAWS OF OREGON FOR, KIMY SUSAN MOWER A MINOR, 3782 CHASING FALLS RD | ORANGE PARK | FL | 32065 | |
| 5907779 | Thu Tran | Address on file | | | | |
| 5910557 | Thu Tran | Address on file | | | | |
| 5912822 | Thu Tran | Address on file | | | | |
| 5942280 | Thu Tran | Address on file | | | | |
| 5904063 | Thu Tran | Address on file | | | | |
| 5911628 | Thu Tran | Address on file | | | | |
| 5912272 | Thu Tran | Address on file | | | | |
| 7726325 | THUAN N HUYNH | Address on file | | | | |
| 7935535 | THUC-VU Q HUYNH.;. | 1706 MAGNOLIA TREE COURT | SAN JOSE | CA | 95122 | |
| 4959959 | Thude, Omar | Address on file | | | | |
| 7326656 | Thuesen, Dondra | Address on file | | | | |
| 7251197 | Thulin II, Robert | Address on file | | | | |
| 4942528 | Thulin, Teri | 255 Crestmont Dr | San Luis Obispo | CA | 93401 | |
| 4982758 | Thum, Stephanie | Address on file | | | | |
| 7204525 | Thumbprint Wine Group, Inc. | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 4930809 | THUMBS UP CANCER DOWN | 7704 EASTLORN COURT | BAKERSFIELD | CA | 93309 | |
| 5876657 | THUNDER NUT, LLC | Address on file | | | | |
| 7726326 | THUONG B NGUYEN | Address on file | | | | |
| 7186687 | THUR Holdings Ltd. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7186687 | THUR Holdings Ltd. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR | San Diego | CA | 92101 | |
| 4919210 | THURBER, CRAIG | Address on file | | | | |
| 4934312 | Thuren, Lacie | 641 Spring Meadow CRT, Apt 1 | Bakersfield | CA | 93308 | |
| 4986268 | Thuringer, Mary | Address on file | | | | |
| 6133118 | THURLING ALBERT C & TONI M TR | Address on file | | | | |
| 5012545 | Thurling, Karen | The Arns Law Firm, A Professional Corporation, Robert S Arns, Jonathan E Davis, Kevin M Osborne,, Robert C Foss, Shounak S Dharap, 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 5005970 | Thurling, Karen | The Brandi Law Firm, Thomas J. Brandi, Terrence D. Edwards, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7289442 | Thurling, Karen Ann | Address on file | | | | |
| 7145893 | THURLING, ROSS | Address on file | | | | |
| 7145893 | THURLING, ROSS | Address on file | | | | |
| 6177733 | Thurling, Toni | Address on file | | | | |
| 4940842 | Thurling, Toni | 128 Bonita Ave | Piedmont | CA | 94611 | |
| 6030609 | Thurling, Toni M | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3950 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6030609 | Thurling, Toni M | Address on file | | | | |
| 7157989 | Thurlow, John | Address on file | | | | |
| 4936118 | Thurlow, Noelle | 1264 Mills St | Menlo Park | CA | 94025 | |
| 7251313 | Thurm, Sandra | Address on file | | | | |
| 7251313 | Thurm, Sandra | Address on file | | | | |
| 4930810 | THURM-A-MATIC INC | 3257 MONIER CIRCLE #C | RANHCO CORDOVA | CA | 95742 | |
| 4995108 | Thurman Jr., Richard | Address on file | | | | |
| 6132752 | THURMAN SHARON K & MICHAEL L | Address on file | | | | |
| 5915963 | Thurman, Billy R. & Karen S. | Address on file | | | | |
| 5915963 | Thurman, Billy R. & Karen S. | Address on file | | | | |
| 5915963 | Thurman, Billy R. & Karen S. | Address on file | | | | |
| 5915963 | Thurman, Billy R. & Karen S. | Address on file | | | | |
| 4948768 | Thurman, Billy Ray | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4948766 | Thurman, Billy Ray | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948767 | Thurman, Billy Ray | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7186529 | THURMAN, CHERIE | Address on file | | | | |
| 7275766 | Thurman, Christopher | Address on file | | | | |
| 7185647 | THURMAN, DEVIN | Address on file | | | | |
| 7185647 | THURMAN, DEVIN | Address on file | | | | |
| 7251234 | Thurman, Devin | Address on file | | | | |
| 4938797 | thurman, diane | 1906 Matzen Ranch Circle | Petaluma | CA | 95954 | |
| 4967326 | Thurman, Diane M | Address on file | | | | |
| 4956330 | Thurman, Donna Leann | Address on file | | | | |
| 6007712 | Thurman, Gail and Johnny | Address on file | | | | |
| 4950027 | Thurman, Gail and Johnny | Law Office of Michael C. Cohen, 2201 BROADWAY STE 823 | OAKLAND | CA | 94612-3024 | |
| 5983703 | Thurman, Gail/Atty Rep | 9878 Macarthur Blvd. | Oakland | CA | 94605 | |
| 4989275 | Thurman, Jason | Address on file | | | | |
| 4986098 | Thurman, Jo Ann | Address on file | | | | |
| 4948771 | Thurman, Karen S. | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4948769 | Thurman, Karen S. | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948770 | Thurman, Karen S. | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 5986525 | Thurman, Leslie | Address on file | | | | |
| 4937865 | Thurman, Leslie | 1085 monroe | salinas | CA | 93906 | |
| 7478298 | Thurman, Richard Lynn | Address on file | | | | |
| 7478298 | Thurman, Richard Lynn | Address on file | | | | |
| 7478298 | Thurman, Richard Lynn | Address on file | | | | |
| 7478298 | Thurman, Richard Lynn | Address on file | | | | |
| 7185437 | THURMAN, TREVOR | Address on file | | | | |
| 4951323 | Thurston Jr., Ross D | Address on file | | | | |
| 4978265 | Thurston, Earl | Address on file | | | | |
| 7176154 | THURSTON, HAROLD WELLS | Address on file | | | | |
| 7176154 | THURSTON, HAROLD WELLS | Address on file | | | | |
| 7176154 | THURSTON, HAROLD WELLS | Address on file | | | | |
| 7176154 | THURSTON, HAROLD WELLS | Address on file | | | | |
| 7187021 | Thurston, Josette Ann | Address on file | | | | |
| 7187021 | Thurston, Josette Ann | Address on file | | | | |
| 4964564 | Thurston, Michael | Address on file | | | | |
| 4970673 | Thurston, Theron Alton | Address on file | | | | |
| 7726327 | THUY GIA NGUYEN & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7765008 | THUY T DANG | 10685 LARRY WAY | CUPERTINO | CA | 95014-2056 | |
| 7726328 | THUY TIEN VAN LE CUST | Address on file | | | | |
| 7141134 | Thuy Trang Thi Nguyen | Address on file | | | | |
| 7141134 | Thuy Trang Thi Nguyen | Address on file | | | | |
| 7141134 | Thuy Trang Thi Nguyen | Address on file | | | | |
| 7141134 | Thuy Trang Thi Nguyen | Address on file | | | | |
| 6106234 | Thwaite, Shannon | Address on file | | | | |
| 4975554 | Thwaite, Shannon | 0650 PENINSULA DR, 1059 Del Norte Ave. | Menlo Park | CA | 94025 | |
| 7464864 | Thweatt, Stacy | Address on file | | | | |
| 7161312 | THWEATT, STACY L. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161312 | THWEATT, STACY L. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4993978 | Thwing, Gregory | Address on file | | | | |
| 6014353 | THY NGUYEN | Address on file | | | | |
| 7726329 | THYRA A RILEY | Address on file | | | | |
| 7164395 | THYRA ASBURY | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164395 | THYRA ASBURY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 4939980 | Thyrring, Nils | 1855 Casitas St. | Oceano | CA | 93445 | |
| 6108549 | ThyssenKrupp Elevator | 2850 N. California Street, Suite 120 | Burbank | CA | 91504 | |
| 7953802 | THYSSENKRUPP ELEVATOR | 350 S. Kellogg Ave. | Goleta | CA | 93117 | |
| 6128972 | ThyssenKrupp Elevator Corp. | c/o Law Office of D. Park Smith, 250 Cherry Springs Road, Suite 200 | Hunt | TX | 78024 | |
| 7726330 | TIA D LEICHTER | Address on file | | | | |
| 5991868 | Tia, Tony | Address on file | | | | |
| 7921491 | TIAA-CREF Funds - TIAAA-CREF Bond Plus Fund | c/o Teachers Advisors LLC, Attn: Keith Atkinson, 8500 Andrew Carnegie Blvd. | Charlotte | NC | 28262 | |
| 7921457 | TIAA-CREF Funds - TIAA-CREF Bond Fund | c/o Teachers Advisors LLC, Attn: Keith Atkinson, 8500 Andrew Carnegie Blvd. | Charlotte | NC | 28262 | |
| 7921433 | TIAA-CREF Funds - TIAA-CREF Bond Index Fund | c/o Teachers Advisors LLC, Attn: Keith Atkinson, 8500 Andrew Carnegie Blvd. | Charlotte | NC | 28262 | |
| 7921585 | TIAA-CREF Funds - TIAA-CREF Bond Plus Fund | c/o Teachers Advisors LLC, Attn: Keith Atkinson, 8500 Andrew Carnegie Blvd. | Charlotte | NC | 28262 | |
| 7994876 | TIAA-CREF Funds - TIAA-CREF Enhanced Large-Cap Value | c/o Teachers Advisors LLC, Attn: Keith Atkinson, 8500 Andrew Carnegie Blvd. | Charlotte | NC | 28262 | |
| 7921575 | TIAA-CREF Funds - TIAA-CREF Equity Index Fund | c/o Teachers Advisors LLC, Attn: Keith Atkinson, 8500 Andrew Carnegie Blvd | Charlotte | NC | 28262 | |
| 7921493 | TIAA-CREF Funds - TIAA-CREF Growth & Income Fund | c/o Teachers Advisors LLC, Attn: Keith Atkinson, 8500 Andrew Carnegie Blvd. | Charlotte | NC | 28262 | |
| 7921515 | TIAA-CREF Funds - TIAA-CREF Large-Cap Value Fund | c/o Teachers Advisors LLC, Attn: Keith Atkinson, 8500 Andrew Carnegie Blvd. | Charlotte | NC | 28262 | |
| 7921525 | TIAA-CREF Funds - TIAA-CREF Large-Cap Value Index Fund | c/o Teachers Advisors LLC, Attn: Keith Atkinson, 8500 Andrew Carnegie Blvd. | Charlotte | NC | 28262 | |
| 7920925 | TIAA-CREF Funds - TIAA-CREF Large-Cap Value Index Fund | c/o Teachers Advisors LLC, Attn: Keith Frederick Atkinson, 8500 Andrew Carnegie Blvd. | Charlotte | NC | 28262 | |
| 7921517 | TIAA-CREF Funds - TIAA-CREF Mid-Cap Value Fund | c/o Teachers Advisors LLC, Attn: Keith Atkinson, 8500 Andrew Carnegie Blvd. | Charlotte | NC | 28262 | |
| 7920754 | TIAA-CREF Funds - TIAA-CREF S&P 500 Index Fund | c/o Teachers Advisors LLC, Attn: Keith Atkinson, 8500 Andrew Carnegie Blvd. | Charlotte | NC | 28262 | |
| 7920622 | TIAA-CREF Funds - TIAA-CREF Short-Term Bond Index Fund | c/o Teachers Advisors LLC, Attn: Keith Atkinson, 8500 Andrew Carnegie Blvd. | Charlotte | NC | 28262 | |
| 7921495 | TIAA-CREF Life Funds - TIAA-CREF Life Bond Fund | c/o Teachers Advisors LLC, Attn: Keith Atkinson, 8500 Andrew Carnegie Blvd. | Charlotte | NC | 28262 | |
| 7921503 | TIAA-CREF Life Funds - TIAA-CREF Life Growth & Income Fund | c/o Teachers Advisors LLC, Attn: Keith Atkinson, 8500 Andrew Carnegie Blvd. | Charlotte | NC | 28262 | |
| 7921507 | TIAA-CREF Life Funds - TIAA-CREF Life Large-Cap Value Fund | c/o Teachers Advisors LLC, Attn: Keith Atkinson, 8500 Andrew Carnegie Blvd. | Charlotte | NC | 28262 | |
| 7920065 | TIAA-CREF Life Funds - TIAA-CREF Life Stock Index Fund | c/o Teachers Advisors LLC, Attn: Keith Atkinson, 8500 Andrew Carnegie Blvd. | Charlotte | NC | 28262 | |
| 7921533 | TIAA-CREF Life Insurance Company | c/o Teachers Insurance and Annuity Association of America, Attn: Keith Atkinson, 8500 Andrew Carnegie Blvd. | Charlotte | NC | 28262 | |
| 7921521 | TIAA-CREF Separate Account Variable Annuity-1 - TIAA Stock Index Account | c/o Teachers Advisors LLC, Attn: Keith Atkinson, 8500 Andrew Carnegie Blvd. | Charlotte | NC | 28262 | |
| 7726331 | TIAA-CREF TR | Address on file | | | | |
| 7278006 | Tian, Jianhua | Address on file | | | | |
| 7324537 | Tian, Jianhua | Address on file | | | | |
| 5008109 | Tian, Jianhua | Bridgford, Gleason, & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq,, 236 Broadway Suite B | Chico | CA | 95928 | |
| 5008108 | Tian, Jianhua | Frantz Law Group, APLC, James P Frantz, Esq, William P Harris III, Esq, M Regina Bagdasarian, George T Stiefel, 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949777 | Tian, Jianhua | McNicholas & McNicholas, LLP, Patrick Mcnicholas, Justin J. Eballar, 236 Broadway Suite B | Chico | CA | 95928 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3952 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5876659 | Tian, Rongsheng | Address on file | | | | |
| 5876658 | Tian, Rongsheng | Address on file | | | | |
| 7154327 | Tiana Bryce Mjoen | Address on file | | | | |
| 7154327 | Tiana Bryce Mjoen | Address on file | | | | |
| 7154327 | Tiana Bryce Mjoen | Address on file | | | | |
| 7154327 | Tiana Bryce Mjoen | Address on file | | | | |
| 7154327 | Tiana Bryce Mjoen | Address on file | | | | |
| 7154327 | Tiana Bryce Mjoen | Address on file | | | | |
| 7778682 | TIANA JADE OMARA | 2910 CAMINO CAPISTRANO APT C | SAN CLEMENTE | CA | 92672-4878 | |
| 7168301 | Tiana Kammer | Address on file | | | | |
| 7168301 | Tiana Kammer | Address on file | | | | |
| 7168301 | Tiana Kammer | Address on file | | | | |
| 7168301 | Tiana Kammer | Address on file | | | | |
| 7192997 | Tiana Whitright | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192997 | Tiana Whitright | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192997 | Tiana Whitright | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192997 | Tiana Whitright | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192997 | Tiana Whitright | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192997 | Tiana Whitright | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7726332 | TIANNA L FLETCHER | Address on file | | | | |
| 4994293 | Tibbals, Paul | Address on file | | | | |
| 4987894 | Tibbets-Sandoval, Gwendolyn K | Address on file | | | | |
| 4933877 | Tibbey, William | 6 Forest Rise Place | Monterey | CA | 93940 | |
| 7466005 | TIBBITS FAMILY TRUST | Address on file | | | | |
| 6142452 | TIBBITS FREY S | Address on file | | | | |
| 7235453 | Tibbits, Dess | Address on file | | | | |
| 6145959 | TIBBITS-KLEBER ALTA LURA TR | Address on file | | | | |
| 7475012 | Tibbitts, Dess Joshua | Address on file | | | | |
| 5984872 | TibbittsHernandez, David | Address on file | | | | |
| 7300950 | Tibbs, Alexander Mordakye | Address on file | | | | |
| 7190941 | TIBBS, ARIEL | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4982235 | Tibbs, Laura | Address on file | | | | |
| 4937503 | Tiber, William | 18401 Moro Road | Salinas | CA | 93907 | |
| 7206641 | Tiberti, Joseph | Address on file | | | | |
| 4988568 | Tibon, Eugene | Address on file | | | | |
| 4955984 | Tibon, Leah N | Address on file | | | | |
| 4965434 | Tibulski, Joshua | Address on file | | | | |
| 6108558 | TIBURON FIRE PROTECTION DISTRICT - 1679 TIBURON BL | 637 Lindaaro St, Ste 201 | San Rafael | CA | 94901 | |
| 4930812 | TIC INVESTMENT COMPANY | THE IRVINE COMPANY LLC, 550 NEWPORT CENTER DR | NEWPORT BEACH | CA | 92660 | |
| 4954775 | Tice, Houston Lee | Address on file | | | | |
| 7247447 | Tice, Jeff | Address on file | | | | |
| 7726333 | TICEY R LONG | Address on file | | | | |
| 4950320 | Tich, Stephanie M | Address on file | | | | |
| 5935887 | Ticia E Kraus | Address on file | | | | |
| 5935888 | Ticia E Kraus | Address on file | | | | |
| 5935886 | Ticia E Kraus | Address on file | | | | |
| 5935889 | Ticia E Kraus | Address on file | | | | |
| 5935885 | Ticia E Kraus | Address on file | | | | |
| 4986441 | Tickner, Jack | Address on file | | | | |
| 5989756 | TICKNOR, SEAN | Address on file | | | | |
| 4942735 | TICKNOR, SEAN | 19 Olive Ave | SAN ANSELMO | CA | 94960 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3953 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4983898 | Tidd, Shirley | Address on file | | | | |
| 4930813 | TIDES CENTER | 1014 TORNEY AVE | SAN FRANCISCO | CA | 94129 | |
| 4930814 | TIDES FOUNDATIONS | PO Box 29903 | SAN FRANCISCO | CA | 11111 | |
| 7942887 | TIDEWATER SOUTHERN RAILWAY COMPANY | 341 INDUSTRIAL WAY | WOODLAND | CA | 95776 | |
| 6057169 | TIDEWATER SOUTHERN RAILWAY COMPANY | Sacramento Northern Railway, 341 Industrial Way | Woodland | CA | 95776 | |
| 7170908 | Tideyoaks, Inc. and Janice McCollester | Angela Jae Chun, 777 South Highway 101, Suite 215 | Solana Beach | CA | 92075 | |
| 6130802 | TIDGEWELL JAMES E & JANICE W TR | Address on file | | | | |
| 5990606 | Tidwell Lopez, Isabel | Address on file | | | | |
| 4941801 | Tidwell Lopez, Isabel | 571 Pecan Street | West Sacramento | CA | 95691 | |
| 4991475 | Tidwell, Coleman | Address on file | | | | |
| 4915134 | Tidwell, Robin Mary | Address on file | | | | |
| 7182229 | Tieber Nielson, Lisa Maria | Address on file | | | | |
| 7182229 | Tieber Nielson, Lisa Maria | Address on file | | | | |
| 6143324 | TIEBER URSULA TR | Address on file | | | | |
| 7182228 | Tieber, Ursula | Address on file | | | | |
| 7182228 | Tieber, Ursula | Address on file | | | | |
| 5003384 | Tieber, Ursula | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010781 | Tieber, Ursula | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003383 | Tieber, Ursula | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010782 | Tieber, Ursula | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003385 | Tieber, Ursula | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7938062 | TIEDEMANN, PATRICK J | Address on file | | | | |
| 6139575 | TIEGEL CONSTANCE M TR & SCLAFANI LOUIS | Address on file | | | | |
| 7262162 | Tiegel, Constance | Address on file | | | | |
| 5010140 | Tiegel, Constance | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010781 | Tiegel, Constance | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5002481 | Tiegel, Constance | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4970243 | Tiell, Oriana Sarac | Address on file | | | | |
| 4966058 | Tieman, Laura Anne | Address on file | | | | |
| 4970549 | Tiemens, Mark T | Address on file | | | | |
| 4966990 | Tiemeyer III, William L | Address on file | | | | |
| 4976931 | Tiemeyer Jr., William | Address on file | | | | |
| 4958102 | Tiemeyer, John F | Address on file | | | | |
| 7935536 | TIEN TRAN,;. | 687 LONDON DR | MILPITAS | CA | 95035 | |
| 5876660 | Tienda Development, LLC | Address on file | | | | |
| 4950310 | Tienda, Lourdes | Address on file | | | | |
| 7327479 | Tiensvold , Virginia | Address on file | | | | |
| 5940068 | TIERNAN, RICHARD | Address on file | | | | |
| 4971619 | Tierney, Joseph John | Address on file | | | | |
| 4988982 | Tierney, Maureen | Address on file | | | | |
| 7953804 | Tierra Group Incorporated | 1485 Bayshore Boulevard, Suite#390, MB#126 | San Francisco | CA | 94124 | |
| 5864910 | TIERRA SPRINGS APARTMENTS, LP | Address on file | | | | |
| 7953803 | Tierrablanca, Moise | 448 Bellevue Avenue | Daly City | CA | 94014 | |
| 7308486 | Tiesi, Alexis | Address on file | | | | |
| 4986164 | Tieslau, Gregg | Address on file | | | | |
| 6131118 | TIETJEN TIMOTHY G TR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7160933 | TIETJEN, TIFFANY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160933 | TIETJEN, TIFFANY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5005971 | Tietjen, Timothy G. | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5012546 | Tietjen, Timothy G. | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 4954330 | Tietjens, Bradley Levi | Address on file | | | | |
| 7583995 | Tietz, Adam C. | Address on file | | | | |
| 7583995 | Tietz, Adam C. | Address on file | | | | |
| 7583995 | Tietz, Adam C. | Address on file | | | | |
| 7583995 | Tietz, Adam C. | Address on file | | | | |
| 7223328 | Tietz, Adam Christopher | Address on file | | | | |
| 7223328 | Tietz, Adam Christopher | Address on file | | | | |
| 7223328 | Tietz, Adam Christopher | Address on file | | | | |
| 7223328 | Tietz, Adam Christopher | Address on file | | | | |
| 7822634 | Tieu, Stacy Hao | Address on file | | | | |
| 4970127 | Tieu, Tom | Address on file | | | | |
| 7829186 | Tieu-Nguyen, Hanh | Address on file | | | | |
| 4983388 | Tiewater, William | Address on file | | | | |
| 7338300 | TIFF, CHARLEY | Address on file | | | | |
| 7328004 | Tiffani Le Anne Emerson Morris | Tiffani Le Annne Emerson Morris, , 1022 Westridge Drive | Napa | CA | 94558 | |
| 7153213 | Tiffani Victoria Reed | Address on file | | | | |
| 7153213 | Tiffani Victoria Reed | Address on file | | | | |
| 7153213 | Tiffani Victoria Reed | Address on file | | | | |
| 7153213 | Tiffani Victoria Reed | Address on file | | | | |
| 7153213 | Tiffani Victoria Reed | Address on file | | | | |
| 7153213 | Tiffani Victoria Reed | Address on file | | | | |
| 7762018 | TIFFANIE L BARNES | 8728 SANTA BELLA DR, APT F | HAZELWOOD | MO | 63042 | |
| 7726334 | TIFFANY A GEE | Address on file | | | | |
| 5876661 | Tiffany A Valles | Address on file | | | | |
| 5910096 | Tiffany Ann Bell | Address on file | | | | |
| 5906796 | Tiffany Ann Bell | Address on file | | | | |
| 5911477 | Tiffany Ann Bell | Address on file | | | | |
| 5902809 | Tiffany Ann Bell | Address on file | | | | |
| 7726335 | TIFFANY ANN FERRARI | Address on file | | | | |
| 7726336 | TIFFANY ANNE HOFFMAN | Address on file | | | | |
| 7762961 | TIFFANY BENTON | 1568 PARK RIDGE DR | SAN JOSE | CA | 95118-3357 | |
| 7726337 | TIFFANY BETH KRAMER | Address on file | | | | |
| 7781471 | TIFFANY COOK | 6873 HAMPTON DR | SAN JOSE | CA | 95120-4742 | |
| 7327397 | Tiffany Culter | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 5935891 | Tiffany D Cornwell | Address on file | | | | |
| 5935892 | Tiffany D Cornwell | Address on file | | | | |
| 5935894 | Tiffany D Cornwell | Address on file | | | | |
| 5935893 | Tiffany D Cornwell | Address on file | | | | |
| 5935890 | Tiffany D Cornwell | Address on file | | | | |
| 7780348 | TIFFANY EVANGELISTA TR | UA 09 18 96, SURVIVOR'S TRUST UNDER DOBSON FAMILY TRUST, 6142 FOUNTAINDALE WAY | CARMICHAEL | CA | 95608-1790 | |
| 5935899 | Tiffany Ferrel | Address on file | | | | |
| 5935897 | Tiffany Ferrel | Address on file | | | | |
| 5935896 | Tiffany Ferrel | Address on file | | | | |
| 5935895 | Tiffany Ferrel | Address on file | | | | |
| 5935903 | Tiffany Garrison | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5935901 | Tiffany Garrison | Address on file | | | | |
| 5935904 | Tiffany Garrison | Address on file | | | | |
| 5935900 | Tiffany Garrison | Address on file | | | | |
| 5935902 | Tiffany Garrison | Address on file | | | | |
| 7767001 | TIFFANY GLOVER | 8488 SHADETREE DR | WINDSOR | CA | 95492-8127 | |
| 7726338 | TIFFANY GONZALES | Address on file | | | | |
| 7206091 | TIFFANY HOBSON | Address on file | | | | |
| 7197623 | TIFFANY HOBSON | Address on file | | | | |
| 7197623 | TIFFANY HOBSON | Address on file | | | | |
| 7726339 | TIFFANY JEAN WELTON | Address on file | | | | |
| 5935906 | Tiffany Keyes | Address on file | | | | |
| 5935907 | Tiffany Keyes | Address on file | | | | |
| 5935908 | Tiffany Keyes | Address on file | | | | |
| 5935905 | Tiffany Keyes | Address on file | | | | |
| 7935537 | TIFFANY LAM.;. | Address on file | | | | |
| 7196437 | TIFFANY LARSON | Address on file | | | | |
| 7196437 | TIFFANY LARSON | Address on file | | | | |
| 7197454 | Tiffany Lawler | Address on file | | | | |
| 7197454 | Tiffany Lawler | Address on file | | | | |
| 7197454 | Tiffany Lawler | Address on file | | | | |
| 7197454 | Tiffany Lawler | Address on file | | | | |
| 7197454 | Tiffany Lawler | Address on file | | | | |
| 7197454 | Tiffany Lawler | Address on file | | | | |
| 7726340 | TIFFANY LYNN SPENCER | Address on file | | | | |
| 7176399 | Tiffany Maria Gonsalves | Address on file | | | | |
| 7176399 | Tiffany Maria Gonsalves | Address on file | | | | |
| 7181119 | Tiffany Maria Gonsalves | Address on file | | | | |
| 5908321 | Tiffany Maria Gonsalves | Address on file | | | | |
| 5904644 | Tiffany Maria Gonsalves | Address on file | | | | |
| 7143709 | Tiffany May Hughes | Address on file | | | | |
| 7143709 | Tiffany May Hughes | Address on file | | | | |
| 7143709 | Tiffany May Hughes | Address on file | | | | |
| 7143709 | Tiffany May Hughes | Address on file | | | | |
| 7726341 | TIFFANY NOELLE SWANSON | Address on file | | | | |
| 4930815 | TIFFANY OTSUKI | 2655 S MAC ARTHUR DR | TRACY | CA | 95376 | |
| 7726342 | TIFFANY P STANEC | Address on file | | | | |
| 6144963 | TIFFANY PAUL A TR & TIFFANY JANET P TR | Address on file | | | | |
| 6144962 | TIFFANY PAUL A TR & TIFFANY JANET P TR | Address on file | | | | |
| 7194257 | TIFFANY PIPKIN | Address on file | | | | |
| 7194257 | TIFFANY PIPKIN | Address on file | | | | |
| 7196820 | Tiffany Ridenour | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196820 | Tiffany Ridenour | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196820 | Tiffany Ridenour | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196820 | Tiffany Ridenour | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196820 | Tiffany Ridenour | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196820 | Tiffany Ridenour | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7935538 | TIFFANY RODRIGUEZ.;. | 152 LOMBARD ST, #309 | SAN FRANCISCO | CA | 94111 | |
| 5935911 | Tiffany Rose Plourd | Address on file | | | | |
| 5935912 | Tiffany Rose Plourd | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3956 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5935910 | Tiffany Rose Plourd | Address on file | | | | |
| 5935909 | Tiffany Rose Plourd | Address on file | | | | |
| 5910958 | Tiffany Sargis | Address on file | | | | |
| 5908972 | Tiffany Sargis | Address on file | | | | |
| 5911849 | Tiffany Sargis | Address on file | | | | |
| 5905506 | Tiffany Sargis | Address on file | | | | |
| 7726343 | TIFFANY SERVA | Address on file | | | | |
| 5935914 | Tiffany Slightom | Address on file | | | | |
| 5935917 | Tiffany Slightom | Address on file | | | | |
| 5935915 | Tiffany Slightom | Address on file | | | | |
| 5935913 | Tiffany Slightom | Address on file | | | | |
| 5935916 | Tiffany Slightom | Address on file | | | | |
| 5935920 | Tiffany Sloan | Address on file | | | | |
| 5935919 | Tiffany Sloan | Address on file | | | | |
| 5935921 | Tiffany Sloan | Address on file | | | | |
| 5935918 | Tiffany Sloan | Address on file | | | | |
| 7153158 | Tiffany St Cyr | Address on file | | | | |
| 7153158 | Tiffany St Cyr | Address on file | | | | |
| 7153158 | Tiffany St Cyr | Address on file | | | | |
| 7153158 | Tiffany St Cyr | Address on file | | | | |
| 7153158 | Tiffany St Cyr | Address on file | | | | |
| 7153158 | Tiffany St Cyr | Address on file | | | | |
| 7176714 | Tiffany Stephens | Address on file | | | | |
| 7181430 | Tiffany Stephens | Address on file | | | | |
| 7176714 | Tiffany Stephens | Address on file | | | | |
| 5908522 | Tiffany Stephens | Address on file | | | | |
| 5904973 | Tiffany Stephens | Address on file | | | | |
| 7726344 | TIFFANY THOMAS CUST | Address on file | | | | |
| 5935927 | Tiffany Vandeutekom | Address on file | | | | |
| 5935923 | Tiffany Vandeutekom | Address on file | | | | |
| 5935924 | Tiffany Vandeutekom | Address on file | | | | |
| 5935925 | Tiffany Vandeutekom | Address on file | | | | |
| 5935922 | Tiffany Vandeutekom | Address on file | | | | |
| 7935539 | TIFFANY YUEN.;. | 551 33RD AVE. | SAN FRANCISCO | CA | 94121 | |
| 5983643 | Tiffany, Guy | Address on file | | | | |
| 7307627 | Tiffany, Jacob | Address on file | | | | |
| 5905827 | Tiffany, Janet | Address on file | | | | |
| 7182230 | Tiffany, Janet | Address on file | | | | |
| 7182230 | Tiffany, Janet | Address on file | | | | |
| 5005771 | Tiffany, Janet | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012401 | Tiffany, Janet | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005770 | Tiffany, Janet | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012402 | Tiffany, Janet | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005772 | Tiffany, Janet | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7161314 | TIFFANY, LAURA CAMILLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161314 | TIFFANY, LAURA CAMILLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160782 | TIFFANY, LISA T. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160782 | TIFFANY, LISA T. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3957 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7182231 | Tiffany, Paul | Address on file | | | | |
| 7182231 | Tiffany, Paul | Address on file | | | | |
| 5005774 | Tiffany, Paul | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012403 | Tiffany, Paul | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005773 | Tiffany, Paul | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012404 | Tiffany, Paul | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005775 | Tiffany, Paul | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005777 | Tiffany, Roland | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012405 | Tiffany, Roland | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005776 | Tiffany, Roland | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012406 | Tiffany, Roland | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7192354 | TIFFANY, ROLAND | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 5005778 | Tiffany, Roland | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7183282 | Tiffany, Roland Porter | Address on file | | | | |
| 7183282 | Tiffany, Roland Porter | Address on file | | | | |
| 7192440 | Tiffany, Roland Porter | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | San Diego | CA | 92101 | |
| 7315200 | Tiffany, Senessa | Address on file | | | | |
| 7200744 | TIFFANY-NICOLE MAE JENKINS | Address on file | | | | |
| 7200744 | TIFFANY-NICOLE MAE JENKINS | Address on file | | | | |
| 4996122 | Tiffer, Eva | Address on file | | | | |
| 4911719 | Tiffer, Eva C | Address on file | | | | |
| 4966412 | Tiffin, Susan Lynn | Address on file | | | | |
| 4933241 | TIGER | 1422 E. 71st Street Suite J | Tulsa | OK | 74136 | |
| 4930816 | Tiger Creek Power House | Pacific Gas & Electric Company, 28570 Tiger Creek Rd | Pioneer | CA | 95666-9646 | |
| 7167893 | TIGER KICK LLC | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4930817 | TIGER NATURAL GAS INC | DEPARTMENT 2192 | TULSA | OK | 74182 | |
| 4949904 | Tiger Natural Gas Inc. | c/o Holland & Knight LLP, Attn: Nicholas B. Melzer, 400 South Hope Street, 8th Floor | Los Angeles | CA | 90071 | |
| 6123154 | Tiger Natural Gas Inc. | Holland & Knight LLP, Charles L. Coleman III, 50 California Street, Suite 2800 | San Francisco | CA | 94111 | |
| 6123157 | Tiger Natural Gas Inc. | Holland & Knight LLP, Leah E. Capritta, 1801 California Street, Suite 5000 | Denver | CO | 80202 | |
| 6123159 | Tiger Natural Gas Inc. | Holland & Knight LLP, Tara S. Kaushik, 50 California Street, Suite 2800 | San Francisco | CA | 94111 | |
| 6123160 | Tiger Natural Gas Inc. | Holland & Knight LLP, Thomas D. Ireland, 1801 California Street, 50th Floor | Denver | CO | 80202 | |
| 5006291 | Tiger Natural Gas Inc. | Attn: Lori Nalley, President, 1422 East 71St Street, Suite J | Tulsa | OK | 74136 | |
| 6007695 | Tiger Natural Gas Inc. | Thomas D. Leland and Leah E. Capritta Holland & Knight LLP, 1801 California Street, Suite 5000 | Denver | CO | 80202 | |
| 6108568 | Tiger Natural Gas Inc. | 1422 E. 71st Street, Suite J | Tulsa | OK | 74136 | |
| 7241441 | Tiger Natural Gas, Inc. | Holland & Knight LLP, Attn: Leah Capritta, Esq., 1801 California Street, Suite 5000 | Denver | CO | 80202 | |
| 7241441 | Tiger Natural Gas, Inc. | Holland & Knight LLP, Attn: Robert William Davis, Jr., 200 S. Orange Avenue, Suite 2600 | Orlando | FL | 32801 | |
| 4964207 | Tiger, Jacob L | Address on file | | | | |
| 4971767 | Tigerino Miranda, David Jaziel | Address on file | | | | |
| 4954481 | Tigerino, Walther Abraham | Address on file | | | | |
| 6155162 | Tigert, Barbara | Address on file | | | | |
| 4985463 | Tigert, Valerie | Address on file | | | | |
| 7993914 | Tighe, Marcia J. | Address on file | | | | |
| 7953805 | Tight Access Excavation Inc. | 6504 Orchard Station Road | Sebastopol | CA | 95472 | |
| 6143284 | TIGNER RICK D & TINGER WENDY Y | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page
3958 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6139616 | TIGNER RICK D TR & TIGNER WENDY Y TR ET AL | Address on file | | | | |
| 5905830 | Tihoni, Jacqueline | Address on file | | | | |
| 7182232 | Tihoni, Jacqueline | Address on file | | | | |
| 7182232 | Tihoni, Jacqueline | Address on file | | | | |
| 5005780 | Tihoni, Jacqueline | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012407 | Tihoni, Jacqueline | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005779 | Tihoni, Jacqueline | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012408 | Tihoni, Jacqueline | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005781 | Tihoni, Jacqueline | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5940069 | Tijerina, Erica | Address on file | | | | |
| 7163279 | TIJIAN-FIRPO, SHARON | Address on file | | | | |
| 4930819 | TIKI LAGUN PARTNERS LLC | TIKI LAGUN RESORT & MARINA, 12988 W MCDONALD RD | STOCKTON | CA | 95206 | |
| 5009859 | Tikker, Roelof | Dreyer Babich Buccola Wood Campora, LLP, Robert A Buccola, Steven M Campora, Catia G Saraiva, Andrea R Crowl, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4920267 | TILBURY, EDWARD M | 9013 MONTMEDY CT | BAKERSFIELD | CA | 93311-1550 | |
| 7776541 | TILDA G WATHEN & | THOMAS NEAL WATHEN JR, TR UA AUG 18 99 WATHEN FAMILY TRUST, 150 VIRGINIA ST | AUBURN | CA | 95603-5300 | |
| 7726345 | TILDEN D RICHARDS | Address on file | | | | |
| 6141123 | TILDEN REDWOOD LP | Address on file | | | | |
| 5980249 | Tilden, Douglass | Address on file | | | | |
| 4934536 | Tilden, Douglass | 1282 Redcap Rd | Orleans | CA | 95556 | |
| 4963042 | Tilden, Michael Alexander | Address on file | | | | |
| 7948876 | Tileston, William W. and Nancy F. | Address on file | | | | |
| 7726346 | TILFORD M WATTS CUST | Address on file | | | | |
| 7776558 | TILFORD M WATTS CUST | CLIFTON P WATTS, LA UNIF TRANSFERS MIN ACT, ROUTE 3 BOX 89 | TALLULAH | LA | 71282-9619 | |
| 7901962 | Tilhar Ltd Partnership | Address on file | | | | |
| 6133165 | TILKICIOGLU BASAT H & ROSE T TR | Address on file | | | | |
| 4978742 | Till Jr., Fred | Address on file | | | | |
| 4986739 | Tillack, Mark | Address on file | | | | |
| 5829491 | Tillamook People's Utility District | 1115 Pacific Ave | Tillamook | OR | 97141 | |
| 6117545 | Tillamook PUD | Attn: Todd Simmons, General Manager, Jim Dental and Wade Scott, 1115 Pacific Avenue | Tillamook | OR | 97141 | |
| 4987223 | Tillery, Archie | Address on file | | | | |
| 4982076 | Tillery, Thomas | Address on file | | | | |
| 4967026 | Tillery, Thomas J | Address on file | | | | |
| 4923963 | TILLETT, KYLE | AMERICAN BUSINESS SOLUTIONS, 9200 GASCONY CT | BAKERSFIELD | CA | 93311 | |
| 5992107 | Tilley, John | Address on file | | | | |
| 4911861 | Tilley, Neil | Address on file | | | | |
| 4923219 | TILLIM, JEREMY | MD, 5000 MACARTHUR BLVD PMB 9002 | OAKLAND | CA | 94613 | |
| 7324630 | Tillinger, Sandy | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 4955991 | Tillis, Donna Marie | Address on file | | | | |
| 4971734 | Tillisch, Jim | Address on file | | | | |
| 4973285 | Tillisch, Lindsey | Address on file | | | | |
| 4966576 | Tillisch, Megan | Address on file | | | | |
| 6140896 | TILLMAN ALLAN H TR & TILLMAN TANYA C TR | Address on file | | | | |
| 7195177 | Tillman Construction, Inc | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195177 | Tillman Construction, Inc | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195177 | Tillman Construction, Inc | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195177 | Tillman Construction, Inc | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195177 | Tillman Construction, Inc | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3959 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195177 | Tillman Construction, Inc | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7726347 | TILLMAN J MEADOWS & | Address on file | | | | |
| 5001608 | Tillman, Allan | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001609 | Tillman, Allan | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001607 | Tillman, Allan | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5001611 | Tillman, Andrea | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001612 | Tillman, Andrea | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001610 | Tillman, Andrea | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7461261 | Tillman, Annafelia | Address on file | | | | |
| 7173997 | TILLMAN, ANNAFELIA | John G. Roussas, Attorney, Cutter Law, 401 cutter law | Santa Rosa | CA | 95864 | |
| 7173997 | TILLMAN, ANNAFELIA | John Roussas, 401 WATT AVE. | SACRAMENTO | CA | 95864 | |
| 4938381 | Tillman, Cindy | 2996 Sunridge Drive | Santa Rosa | CA | 95409 | |
| 4980319 | Tillman, Gerald | Address on file | | | | |
| 6166769 | Tillman, Gloria | Address on file | | | | |
| 6173644 | Tillman, Nicole | Address on file | | | | |
| 4984591 | Tillman, Rita | Address on file | | | | |
| 5000694 | Tillman, Tanya | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000695 | Tillman, Tanya | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5000693 | Tillman, Tanya | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7184052 | TILLMAN, TERRY | Address on file | | | | |
| 7237030 | Tillotson, Julion | Address on file | | | | |
| 4968606 | Tilly, Daniel | Address on file | | | | |
| 7197256 | Tilman D Riggins | Address on file | | | | |
| 7197256 | Tilman D Riggins | Address on file | | | | |
| 7197256 | Tilman D Riggins | Address on file | | | | |
| 7197256 | Tilman D Riggins | Address on file | | | | |
| 7197256 | Tilman D Riggins | Address on file | | | | |
| 7197256 | Tilman D Riggins | Address on file | | | | |
| 4981833 | Tilos, Benjamin | Address on file | | | | |
| 4997442 | Tilson, Claudia | Address on file | | | | |
| 4913981 | Tilson, Claudia Lynn | Address on file | | | | |
| 4930821 | TILT INC | PO Box 31743 | RALEIGH | NC | 27622 | |
| 7164205 | TILT, ANNE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7164205 | TILT, ANNE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | 95401 | | |
| 7164204 | TILT, CHARLES | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7164204 | TILT, CHARLES | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | 95401 | | |
| 7692563 | TILTON, GAYLE G | Address on file | | | | |
| 7692564 | TILTON, GAYLE GLADYS | Address on file | | | | |
| 5940070 | Tilton, Kimberly | Address on file | | | | |
| 5876662 | TILTON, MONICA | Address on file | | | | |
| 4968208 | Tilton, Rick Joel | Address on file | | | | |
| 4961057 | Tilton, Travis Joel | Address on file | | | | |
| 7784895 | TIM A LITTLE | 4524 OAK HILL RD | OAKLAND | CA | 94605 | |
| 7784142 | TIM A LITTLE | 4524 OAK HILL RD | OAKLAND | CA | 94605-4635 | |
| 5876663 | Tim Allen Properties | Address on file | | | | |
| 7157456 | Tim and Barbara Velikonia as Co-Trustees of the Tim & Barbara Velikonia Revocable Living Trust | Address on file | | | | |
| 7773559 | TIM B RHATICAN | 1613 THROWBRIDGE LN | PLANO | TX | 75023-7476 | |
| 6014357 | TIM BOULERICE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7726348 | TIM C ANDERSON CUST | Address on file | | | | |
| 7726349 | TIM C ANDERSON CUST | Address on file | | | | |
| 7762279 | TIM C ANDERSON CUST | MARCUS E ANDERSON, IA UNIF TRANSFERS MIN ACT, 805 NE BADGER LN | WAUKEE | IA | 50263-8836 | |
| 7726350 | TIM C STILES & DORIS STILES TR | Address on file | | | | |
| 7942888 | TIM CAMPBELL | 108 S GRAND AVE | PASADENA | CA | 91105 | |
| 5903043 | Tim Cantillon | Address on file | | | | |
| 7942889 | TIM CASHMAN | 12915 FOXGLOVE DRIVE NW | GIG HARBOR | WA | 98332 | |
| 7726351 | TIM COSBY CUST | Address on file | | | | |
| 7726352 | TIM COSBY CUST | Address on file | | | | |
| 5876664 | TIM CRONIN | Address on file | | | | |
| 7726353 | TIM D WALSH & | Address on file | | | | |
| 7953806 | Tim Davis Construction | 1940 Kaufman | Oakdale | CA | 95361 | |
| 5935932 | Tim Dickey | Address on file | | | | |
| 5935929 | Tim Dickey | Address on file | | | | |
| 5935930 | Tim Dickey | Address on file | | | | |
| 5935931 | Tim Dickey | Address on file | | | | |
| 5935928 | Tim Dickey | Address on file | | | | |
| 7935540 | TIM E HAUSCHEL.;. | 7410 W. PRINCETON AVE. | FRESNO | CA | 93723 | |
| 7726354 | TIM E MAEDER | Address on file | | | | |
| 5910783 | Tim Easterbrook | Address on file | | | | |
| 5908537 | Tim Easterbrook | Address on file | | | | |
| 5904988 | Tim Easterbrook | Address on file | | | | |
| 5903483 | Tim Freimuth | Address on file | | | | |
| 5907335 | Tim Freimuth | Address on file | | | | |
| 7767653 | TIM G HARPER & | HENRIETTA HARPER &, GRADY HARPER JT TEN, 10995 EDGEMONT DR | SAN JOSE | CA | 95127-1740 | |
| 5865455 | TIM GROGAN BUILDERS | Address on file | | | | |
| 5876665 | TIM GROGAN BUILDERS INC | Address on file | | | | |
| 5935935 | Tim Harper | Address on file | | | | |
| 5935934 | Tim Harper | Address on file | | | | |
| 5935936 | Tim Harper | Address on file | | | | |
| 5935933 | Tim Harper | Address on file | | | | |
| 7942890 | TIM HENDRIX | 3200 KEARNEY STREET | FREMONT | CA | 94538 | |
| 5935940 | Tim Hillis | Address on file | | | | |
| 5935938 | Tim Hillis | Address on file | | | | |
| 5935941 | Tim Hillis | Address on file | | | | |
| 5935937 | Tim Hillis | Address on file | | | | |
| 5935939 | Tim Hillis | Address on file | | | | |
| 5909533 | Tim Holmes | Address on file | | | | |
| 5906145 | Tim Holmes | Address on file | | | | |
| 5911372 | Tim Holmes | Address on file | | | | |
| 5902123 | Tim Holmes | Address on file | | | | |
| 7726355 | TIM I PURDY | Address on file | | | | |
| 7783992 | TIM I PURDY EX | EST ARDENE R PURDY, 607 COTTAGE ST UNIT B | SUSANVILLE | CA | 96130-4303 | |
| 7935541 | TIM I VADON.;. | 26900 ASTI RD | CLOVERDALE | CA | 95425 | |
| 7153117 | Tim Isham | Address on file | | | | |
| 7153117 | Tim Isham | Address on file | | | | |
| 7153117 | Tim Isham | Address on file | | | | |
| 7153117 | Tim Isham | Address on file | | | | |
| 7153117 | Tim Isham | Address on file | | | | |
| 7153117 | Tim Isham | Address on file | | | | |
| 7726356 | TIM J COCHRANE | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3961 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5902227 | Tim James | Address on file | | | | |
| 5909628 | Tim James | Address on file | | | | |
| 5906244 | Tim James | Address on file | | | | |
| 7726357 | TIM K TAM & | Address on file | | | | |
| 7140645 | Tim Kelly | Address on file | | | | |
| 7140645 | Tim Kelly | Address on file | | | | |
| 7140645 | Tim Kelly | Address on file | | | | |
| 7140645 | Tim Kelly | Address on file | | | | |
| 5904927 | Tim Kelly | Address on file | | | | |
| 5908476 | Tim Kelly | Address on file | | | | |
| 5876666 | Tim Kempf | Address on file | | | | |
| 7942891 | TIM KIRSCH | 2400 GRANT RD | MOUNTAIN VIEW | CA | 94040 | |
| 7769351 | TIM KITKA & | ELLEN KITKA JT TEN, 1350 PERRY ST | CRETE | IL | 60417-3025 | |
| 5903709 | Tim Korn | Address on file | | | | |
| 7726358 | TIM KOZUKI | Address on file | | | | |
| 7195049 | Tim L. & Josephine Y. Miller Revocable Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195049 | Tim L. & Josephine Y. Miller Revocable Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195049 | Tim L. & Josephine Y. Miller Revocable Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195049 | Tim L. & Josephine Y. Miller Revocable Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195049 | Tim L. & Josephine Y. Miller Revocable Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195049 | Tim L. & Josephine Y. Miller Revocable Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7726359 | TIM LASSITER CUST | Address on file | | | | |
| 7769982 | TIM LEE & | MARTHA LEE JT TEN, 60 PAYNE RIVER CIR | SACRAMENTO | CA | 95831-3304 | |
| 7726360 | TIM LOW | Address on file | | | | |
| 7726361 | TIM M MCCLOSKEY CUST | Address on file | | | | |
| 7935542 | TIM M TRUJILLO.;. | 2000 SILVEROCK RD | RIVERBANK | CA | 95367 | |
| 5935945 | Tim Ma Wer | Address on file | | | | |
| 5935943 | Tim Ma Wer | Address on file | | | | |
| 5935946 | Tim Ma Wer | Address on file | | | | |
| 5935942 | Tim Ma Wer | Address on file | | | | |
| 5935944 | Tim Ma Wer | Address on file | | | | |
| 6108574 | TIM MESSER CONSTRUCTION INC MESSER LOGGING INC | 32111 ROCKHILL LN | AUBERRY | CA | 93602 | |
| 6015834 | Tim Messer Construction Inc. | 32111 Rockhill Lane | Auberry | CA | 93602 | |
| 6116011 | Tim Messer Construction Inc. | c/o McCormick, Barstow, Sheppard, Wayte & Carruth LLP, Attn: Paul R. Gaus, 7647 North Fresno Street | Fresno | CA | 93720 | |
| 6015834 | Tim Messer Construction Inc. | McCormick Barstow, c/o Paul Gaus, 7647 N. Fresno Street | Fresno | CA | 93720 | |
| 7142761 | Tim Miller | Address on file | | | | |
| 7142761 | Tim Miller | Address on file | | | | |
| 7142761 | Tim Miller | Address on file | | | | |
| 7142761 | Tim Miller | Address on file | | | | |
| 5909201 | Tim Moore | Address on file | | | | |
| 5912636 | Tim Moore | Address on file | | | | |
| 5911170 | Tim Moore | Address on file | | | | |
| 5905740 | Tim Moore | Address on file | | | | |
| 5912041 | Tim Moore | Address on file | | | | |
| 7726362 | TIM MOURTOKOKIS | Address on file | | | | |
| 6014362 | TIM MR.-FERDUN | 992 PERALTA AVE. | ALBANY | CA | 94706 | |
| 7726363 | TIM NICK CHAPPELONE | Address on file | | | | |
| 4930823 | TIM NULL RATING SERVICES | 23890 COPPERHILL DR STE 523 | VALENCIA | CA | 91354 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6108578 | Tim O'Keefe | 1001 Golden Rain Rd | Walnut Creek | CA | 94595 | |
| 7942892 | TIM O'KEEFE | 1001 GOLDEN RAIN RD | WALNUT CREEK | CA | 94595 | |
| 6108579 | Tim O'Keefe | 1015 Stanley Dollar Dr | Walnut Creek | CA | 94595 | |
| 7726364 | TIM P HEBERT | Address on file | | | | |
| 7143859 | Tim Paul Williamson | Address on file | | | | |
| 7143859 | Tim Paul Williamson | Address on file | | | | |
| 7143859 | Tim Paul Williamson | Address on file | | | | |
| 7143859 | Tim Paul Williamson | Address on file | | | | |
| 7153901 | Tim Peterson | Address on file | | | | |
| 7153901 | Tim Peterson | Address on file | | | | |
| 7153901 | Tim Peterson | Address on file | | | | |
| 7153901 | Tim Peterson | Address on file | | | | |
| 7153901 | Tim Peterson | Address on file | | | | |
| 7153901 | Tim Peterson | Address on file | | | | |
| 7726365 | TIM PETERSON | Address on file | | | | |
| 7942893 | TIM PFORSICH | 13557 HEALDSBURG AVE | HEALDSBURG | CA | 95448 | |
| 7726366 | TIM R COOKE | Address on file | | | | |
| 7726367 | TIM RIEGER & | Address on file | | | | |
| 7935543 | TIM S FECHTER.;. | 5292 SHARP RD. | CALISTOGA | CA | 94515 | |
| 7778911 | TIM S KELLEY | 365 ST CLAIRE TER | BRENTWOOD | CA | 94513-6955 | |
| 7769147 | TIM S KELLEY & | ARLENE C KELLEY JT TEN, 365 ST CLAIRE TER | BRENTWOOD | CA | 94513-6955 | |
| 5876667 | Tim Shannon | Address on file | | | | |
| 7775000 | TIM SMITH & | CAROL SMITH JT TEN, 1893 LONG CREEK RD | WADMALAW ISLAND | SC | 29487-7043 | |
| 5876668 | Tim Snipes | Address on file | | | | |
| 7935544 | TIM THOMAS.;. | 1505 MARIE AVENUE | ANTIOCH | CA | 94509 | |
| 7145451 | Tim Townsend | Address on file | | | | |
| 7145451 | Tim Townsend | Address on file | | | | |
| 7145451 | Tim Townsend | Address on file | | | | |
| 7145451 | Tim Townsend | Address on file | | | | |
| 5876671 | Tim Tucker | Address on file | | | | |
| 5876670 | Tim Tucker | Address on file | | | | |
| 7726368 | TIM V ELDER III | Address on file | | | | |
| 7784982 | TIM W BELCHER TR | UA 09 23 10, HELEN LORRAINE BELCHER FAMILY TRUST, 515 W ATHENS AVE | CLOVIS | CA | 93611-6737 | |
| 7726369 | TIM W CHAVEZ | Address on file | | | | |
| 7194483 | TIM WHIPPLE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194483 | TIM WHIPPLE | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7201056 | TIM WHIPPLE, doing business as T&S Northstate Enterprises, LLC DBA Filta | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7201056 | TIM WHIPPLE, doing business as T&S Northstate Enterprises, LLC DBA Filta | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6014363 | TIM WHITCOMB | Address on file | | | | |
| 7177351 | Tim White | Address on file | | | | |
| 7177351 | Tim White | Address on file | | | | |
| 7769983 | TIM WILLIAM LEE | 10741 FAIR OAKS BLVD APT 96 | FAIR OAKS | CA | 95628-7902 | |
| 7726370 | TIM WONG CHAN & ELAINE C W CHAN | Address on file | | | | |
| 6008860 | TIM WRIGHT ELECTRICAL CONTRACTING | 123 GREEN BANK AVE | PIEDMONT | CA | 94611 | |
| 5935949 | Tim Wyatt | Address on file | | | | |
| 5935948 | Tim Wyatt | Address on file | | | | |
| 5935950 | Tim Wyatt | Address on file | | | | |
| 5935947 | Tim Wyatt | Address on file | | | | |
| 7769710 | TIM Y LAM & | LE-LIEN LAM JT TEN, 970 ERICA DR | SUNNYVALE | CA | 94086-8214 | |
| 7935545 | TIM YOKOO.;. | 1000 FOSTER CITY BLVD. #6102 | FOSTER CITY | CA | 94404 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7169429 | Timaira Layne Hayes | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169429 | Timaira Layne Hayes | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169429 | Timaira Layne Hayes | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169429 | Timaira Layne Hayes | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7932851 | Timara L Bobo Rollover IRA | Address on file | | | | |
| 5864416 | Timber Street LLC | Address on file | | | | |
| 4930826 | TIMBER WARRIORS LLC | 17 RESEARCH PARK DR STE 300 | ST CHARLES | MO | 63304 | |
| 7178846 | Timberlake, Brendan | Address on file | | | | |
| 7167722 | TIMBERLAKE, JACOB | Address on file | | | | |
| 5004536 | Timberlake, Jacob | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5011650 | Timberlake, Jacob | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5004537 | Timberlake, Jaxon | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5011651 | Timberlake, Jaxon | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 4930827 | TIMBERLINE CHEMICAL INC | 7094 MOSS CT | ARVADA | CO | 80007 | |
| 4930828 | TIMBERLINE HELICOPTERS INC | 1926 INDUSTRIAL DR | SANDPOINT | ID | 83864 | |
| 7904773 | Timbertown Investor Club | 6946 Mackinaw Rd. | Bay City | MI | 48706-9332 | |
| 5876672 | TIMCHUK, VLADIMIR | Address on file | | | | |
| 6165942 | Time, Marie | Address on file | | | | |
| 5876673 | TIMESPACE BERKELEY LLC | Address on file | | | | |
| 6108590 | TIMESPACE MILPITAS DEVELOPMENT LLC | PO Box 2061 | San Jose | CA | 95109 | |
| 6108591 | TIMESPACE SARATOGA DEVELOPMENT LLC | PO Box 2061 | San Jose | CA | 95109 | |
| 6108592 | TIMESPACE SARATOGA DEVELOPMENT LLC - 12230 SARATOG | PO Box 2061 | San Jose | CA | 95109 | |
| 7942894 | TIMESSQUARE CAPITAL MANAGEMENT, INC. | 42ND FLOOR | NEW YORK | NY | 10036 | |
| 6108593 | TimesSquare Capital Management, Inc. | 7 Times Square, 42nd Floor | New York | NY | 10036 | |
| 4930829 | TIMIOS TITLE | A CALIFORNIA CORPORATION, 250 W SYCAMORE ST | WILLOWS | CA | 95888 | |
| 7309017 | Timiraos, Segundo M. | Address on file | | | | |
| 4930830 | TIMKEN MOTOR AND CRANE | SERVICES LLC, 30 GANDO DR | NEW HAVEN | CT | 06513 | |
| 6108594 | TIMKEN MOTOR AND CRANE, SERVICES LLC, SCHULZ ELECTRIC | 30 GANDO DR | NEW HAVEN | CT | 06513 | |
| 7726371 | TIMM DAVID FISCHER | Address on file | | | | |
| 6133484 | TIMM GERALD G & SHELLY M | Address on file | | | | |
| 7338944 | Timm Jr, Robert N | Address on file | | | | |
| 6132064 | TIMM RAYMOND C & PRISCILLA I TRUSTEE | Address on file | | | | |
| 4999801 | Timm, Gerald | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174752 | TIMM, GERALD | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174752 | TIMM, GERALD | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4999802 | Timm, Gerald | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5009080 | Timm, Gerald | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938726 | Timm, Gerald; Timm, Travis (Underhill); Timm, Shelly (Joses 1st Amended) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938728 | Timm, Gerald; Timm, Travis (Underhill); Timm, Shelly (Joses 1st Amended) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938727 | Timm, Gerald; Timm, Travis (Underhill); Timm, Shelly (Joses 1st Amended) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7157371 | Timm, Jack | Address on file | | | | |
| 4940445 | TIMM, PETER | 7925 Peedrick Road | Dixon | CA | 95620 | |
| 5940071 | Timm, Robert | Address on file | | | | |
| 7174753 | TIMM, SHELLY | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174753 | TIMM, SHELLY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4999805 | Timm, Shelly (Joses 1st Amended) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999806 | Timm, Shelly (Joses 1st Amended) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5009082 | Timm, Shelly (Joses 1st Amended) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7174754 | TIMM, TRAVIS | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174754 | TIMM, TRAVIS | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4999803 | Timm, Travis (Underhill) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999804 | Timm, Travis (Underhill) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5009081 | Timm, Travis (Underhill) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 6134007 | TIMMER HAROLD L & ROBERTA E | Address on file | | | | |
| 4974940 | Timmer, Douglas & Carmen | Trustee, 19841 Falcon Crest Way | Porter Ranch | CA | 91326 | |
| 6098908 | Timmer, Douglas & Carmen, Trustees | Address on file | | | | |
| 4937808 | Timmer, Matt | 292 James Way | Arroyo Grande | CA | 93420 | |
| 7279241 | Timmerman, Vicki Yvonne | Address on file | | | | |
| 7300880 | Timmerman, Vicki Yvonne | Frantz, James P, 402 West Broadway Suite 860 | San Deigo | CA | 92101 | |
| 7315087 | Timmerman, Vicki Yvonne | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4930831 | TIMMONS OWEN JANSEN & TICHY INC | 1401 21ST ST #400 | SACRAMENTO | CA | 95811 | |
| 7186530 | TIMMONS, ELIZABETH LORRAINE | Address on file | | | | |
| 4998103 | TIMMONS, JOANN | Address on file | | | | |
| 4978982 | Timmons, Patrick | Address on file | | | | |
| 4930833 | TIMMONS, TIMOTHY D | LAW OFFICES OF TIMOTHY D TIMMONS, 1990 CONCORD AVE | CONCORD | CA | 94520 | |
| 7187600 | TIMMONS, WYATT | Address on file | | | | |
| 7187600 | TIMMONS, WYATT | Address on file | | | | |
| 7194184 | TIMMOTHY MYKLESTAD | Address on file | | | | |
| 7194184 | TIMMOTHY MYKLESTAD | Address on file | | | | |
| 4997203 | Timms, Julia | Address on file | | | | |
| 5909074 | Timmy Crew | Address on file | | | | |
| 5912506 | Timmy Crew | Address on file | | | | |
| 5911040 | Timmy Crew | Address on file | | | | |
| 5943867 | Timmy Crew | Address on file | | | | |
| 5905615 | Timmy Crew | Address on file | | | | |
| 5911916 | Timmy Crew | Address on file | | | | |
| 7463983 | Timo Kien Individually and DBA Kien Tile and Stone | Address on file | | | | |
| 7161316 | TIMONE, REGINA LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161316 | TIMONE, REGINA LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7482287 | Timonthy M. Tucker, Trustee or his successor in trust, under Timonthy M. Tucker Living Trust dtd 3/13/2017 | Address on file | | | | |
| 7726372 | TIMOPHY BRUCE TOD | Address on file | | | | |
| 4964790 | Timoschuk, Vincent Scott | Address on file | | | | |
| 7935546 | TIMOTHY A CUSSEAUX.;. | P.O. BOX 501 | SAN JOSE | CA | 95103 | |
| 7726373 | TIMOTHY A GRIPPI | Address on file | | | | |
| 7726374 | TIMOTHY A GROVER | Address on file | | | | |
| 7140593 | Timothy A Hanson | Address on file | | | | |
| 7140593 | Timothy A Hanson | Address on file | | | | |
| 7140593 | Timothy A Hanson | Address on file | | | | |
| 7140593 | Timothy A Hanson | Address on file | | | | |
| 7726375 | TIMOTHY A KENSINGER | Address on file | | | | |
| 7726376 | TIMOTHY A MONIZ | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7726377 | TIMOTHY A NOID | Address on file | | | | |
| 7726378 | TIMOTHY A REARDON | Address on file | | | | |
| 7935547 | TIMOTHY A WALKER.;. | 1321 DARRYL DR | SAN JOSE | CA | 95130 | |
| 7726379 | TIMOTHY A WILLIAMS | Address on file | | | | |
| 7199048 | Timothy Alan Dupuy | Address on file | | | | |
| 7199048 | Timothy Alan Dupuy | Address on file | | | | |
| 7199048 | Timothy Alan Dupuy | Address on file | | | | |
| 7199048 | Timothy Alan Dupuy | Address on file | | | | |
| 7175190 | Timothy Alan Dupuy | Address on file | | | | |
| 7175190 | Timothy Alan Dupuy | Address on file | | | | |
| 7175190 | Timothy Alan Dupuy | Address on file | | | | |
| 7175190 | Timothy Alan Dupuy | Address on file | | | | |
| 7175190 | Timothy Alan Dupuy | Address on file | | | | |
| 7175190 | Timothy Alan Dupuy | Address on file | | | | |
| 7196824 | Timothy Alan Torres | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196824 | Timothy Alan Torres | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196824 | Timothy Alan Torres | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196824 | Timothy Alan Torres | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196824 | Timothy Alan Torres | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196824 | Timothy Alan Torres | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7153745 | Timothy Allan Bell | Address on file | | | | |
| 7153745 | Timothy Allan Bell | Address on file | | | | |
| 7153745 | Timothy Allan Bell | Address on file | | | | |
| 7153745 | Timothy Allan Bell | Address on file | | | | |
| 7153745 | Timothy Allan Bell | Address on file | | | | |
| 7153745 | Timothy Allan Bell | Address on file | | | | |
| 7480359 | Timothy and Lynne Slater | Address on file | | | | |
| 5935954 | Timothy Arnott | Address on file | | | | |
| 5935953 | Timothy Arnott | Address on file | | | | |
| 5935952 | Timothy Arnott | Address on file | | | | |
| 5935951 | Timothy Arnott | Address on file | | | | |
| 7274413 | Timothy Arnott DBA Arnott Clinic | Address on file | | | | |
| 7144734 | Timothy Aurther Urness | Address on file | | | | |
| 7144734 | Timothy Aurther Urness | Address on file | | | | |
| 7144734 | Timothy Aurther Urness | Address on file | | | | |
| 7144734 | Timothy Aurther Urness | Address on file | | | | |
| 7726380 | TIMOTHY B COUCH & | Address on file | | | | |
| 7779672 | TIMOTHY B DORSEY | 5426 BEAVER LODGE DR | KINGWOOD | TX | 77345-1742 | |
| 7767828 | TIMOTHY B HEFFNER | 2237 S SWEETBRIAR CT | BLOOMINGTON | IN | 47401-4651 | |
| 7726381 | TIMOTHY B MCCORMICK | Address on file | | | | |
| 7726382 | TIMOTHY B NOLAN TR MICHELLE M | Address on file | | | | |
| 7935548 | TIMOTHY B RITCHIE.;. | PO BOX 1802 | CAPITOLA | CA | 95010 | |
| 7726383 | TIMOTHY B SMITH & PHEN P SMITH | Address on file | | | | |
| 7192598 | TIMOTHY BADGER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192598 | TIMOTHY BADGER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7142608 | Timothy Bagley | Address on file | | | | |
| 7142608 | Timothy Bagley | Address on file | | | | |
| 7142608 | Timothy Bagley | Address on file | | | | |
| 7142608 | Timothy Bagley | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
3966 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7762663 | TIMOTHY BAREIS | 623 N FLORENCE AVE | SANDPOINT | ID | 83864-1918 | |
| 7176231 | Timothy Barker | Address on file | | | | |
| 7180951 | Timothy Barker | Address on file | | | | |
| 7176231 | Timothy Barker | Address on file | | | | |
| 5908130 | Timothy Barker | Address on file | | | | |
| 5904452 | Timothy Barker | Address on file | | | | |
| 7153313 | Timothy Baxter Banning | Address on file | | | | |
| 7153313 | Timothy Baxter Banning | Address on file | | | | |
| 7153313 | Timothy Baxter Banning | Address on file | | | | |
| 7153313 | Timothy Baxter Banning | Address on file | | | | |
| 7153313 | Timothy Baxter Banning | Address on file | | | | |
| 7153313 | Timothy Baxter Banning | Address on file | | | | |
| 7194119 | TIMOTHY BOWEN | Address on file | | | | |
| 7194119 | TIMOTHY BOWEN | Address on file | | | | |
| 7193170 | TIMOTHY BRYANT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193170 | TIMOTHY BRYANT | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7726384 | TIMOTHY C HEYDORFF | Address on file | | | | |
| 7726385 | TIMOTHY C MALONE | Address on file | | | | |
| 7726386 | TIMOTHY C MANNING | Address on file | | | | |
| 7184758 | Timothy C Morrison | Address on file | | | | |
| 7184758 | Timothy C Morrison | Address on file | | | | |
| 7772429 | TIMOTHY C O SULLIVAN & | JANET M O SULLIVAN TR, O SULLIVAN 1994 TRUST UA APR 8 94, 161 HUMBOLDT ST | SAN RAFAEL | CA | 94901-1022 | |
| 7774440 | TIMOTHY C SCHWARTZ | 135 N PLAIN RD | GREAT BARRINGTON | MA | 01230-2102 | |
| 7726387 | TIMOTHY C VAHLSTROM | Address on file | | | | |
| 5935959 | Timothy C. Morrison | Address on file | | | | |
| 5935958 | Timothy C. Morrison | Address on file | | | | |
| 5935956 | Timothy C. Morrison | Address on file | | | | |
| 5935957 | Timothy C. Morrison | Address on file | | | | |
| 5935955 | Timothy C. Morrison | Address on file | | | | |
| 7154270 | Timothy Carl Johnson | Address on file | | | | |
| 7154270 | Timothy Carl Johnson | Address on file | | | | |
| 7154270 | Timothy Carl Johnson | Address on file | | | | |
| 7154270 | Timothy Carl Johnson | Address on file | | | | |
| 7154270 | Timothy Carl Johnson | Address on file | | | | |
| 7154270 | Timothy Carl Johnson | Address on file | | | | |
| 7764205 | TIMOTHY CHAN | 4052 QUARRY CT | LOOMIS | CA | 95650-9231 | |
| 5903092 | Timothy Chaney | Address on file | | | | |
| 7726388 | TIMOTHY CHAPPELONE | Address on file | | | | |
| 7726389 | TIMOTHY CHARLES BURESH | Address on file | | | | |
| 7726390 | TIMOTHY CHARLES DUNN | Address on file | | | | |
| 7726391 | TIMOTHY CHARLES FENZEL | Address on file | | | | |
| 7935549 | TIMOTHY CHARLES FOLEY.;. | 9442 CROCKER ROAD | GRANITE BAY | CA | 95746 | |
| 7198856 | Timothy Christopher Roberts | Address on file | | | | |
| 7198856 | Timothy Christopher Roberts | Address on file | | | | |
| 7198856 | Timothy Christopher Roberts | Address on file | | | | |
| 7198856 | Timothy Christopher Roberts | Address on file | | | | |
| 5935963 | Timothy Church | Address on file | | | | |
| 5935962 | Timothy Church | Address on file | | | | |
| 5935961 | Timothy Church | Address on file | | | | |
| 5935960 | Timothy Church | Address on file | | | | |
| 7775314 | TIMOTHY CLARKE STEWART | 7449 ANDERSON LN | CITRUS HEIGHTS | CA | 95610-2501 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3967 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6014365 | TIMOTHY COLE | Address on file | | | | |
| 5935969 | Timothy Coleman | Address on file | | | | |
| 5935965 | Timothy Coleman | Address on file | | | | |
| 5935966 | Timothy Coleman | Address on file | | | | |
| 5935967 | Timothy Coleman | Address on file | | | | |
| 7200721 | Timothy Coleman | Address on file | | | | |
| 7200721 | Timothy Coleman | Address on file | | | | |
| 5935964 | Timothy Coleman | Address on file | | | | |
| 5904137 | Timothy Collins | Address on file | | | | |
| 5907850 | Timothy Collins | Address on file | | | | |
| 5902417 | Timothy Cox | Address on file | | | | |
| 5909760 | Timothy Cox | Address on file | | | | |
| 5906424 | Timothy Cox | Address on file | | | | |
| 7935550 | TIMOTHY D ARMSTRONG.;. | 823 SONORA AVENUE | HALF MOON BAY | CA | 94019 | |
| 7726392 | TIMOTHY D BALLARD | Address on file | | | | |
| 7763850 | TIMOTHY D CAIN | PO BOX 222 | MCCLOUD | CA | 96057-0222 | |
| 7726393 | TIMOTHY D CAIN & RITA L CAIN TR | Address on file | | | | |
| 7142613 | Timothy D Jaramillo | Address on file | | | | |
| 7142613 | Timothy D Jaramillo | Address on file | | | | |
| 7142613 | Timothy D Jaramillo | Address on file | | | | |
| 7142613 | Timothy D Jaramillo | Address on file | | | | |
| 7726394 | TIMOTHY D MULLIKIN | Address on file | | | | |
| 7726395 | TIMOTHY D PAINE | Address on file | | | | |
| 7726396 | TIMOTHY D STEBBINS | Address on file | | | | |
| 7726397 | TIMOTHY D TAYLOR | Address on file | | | | |
| 7726398 | TIMOTHY D WHITE | Address on file | | | | |
| 5935971 | Timothy Depuy | Address on file | | | | |
| 5935972 | Timothy Depuy | Address on file | | | | |
| 5935973 | Timothy Depuy | Address on file | | | | |
| 5935970 | Timothy Depuy | Address on file | | | | |
| 6014366 | TIMOTHY DOBLER | Address on file | | | | |
| 5903385 | Timothy Dorman | Address on file | | | | |
| 7726399 | TIMOTHY E BARNHART | Address on file | | | | |
| 7726400 | TIMOTHY E BIXLER | Address on file | | | | |
| 7200720 | TIMOTHY E COLEMAN | Address on file | | | | |
| 7200720 | TIMOTHY E COLEMAN | Address on file | | | | |
| 7726401 | TIMOTHY E DIRKES & | Address on file | | | | |
| 7726402 | TIMOTHY E HICKS & | Address on file | | | | |
| 7769549 | TIMOTHY E KRAWETZ & KARINE | M KRAWETZ JT TEN, 20 FAIRVIEW DR | YORKTOWN HEIGHTS | NY | 10598-6634 | |
| 7771240 | TIMOTHY E MC NARY | C/O DEBORAH MCNARY POA, 30 DOGWOOD LN | TROUT CREEK | MT | 59874-9566 | |
| 7781117 | TIMOTHY E MCHUGH EX | EST MARILYN J MCHUGH, 9387 S SNAFFLE BIT LN | KUNA | ID | 83634-1133 | |
| 7726403 | TIMOTHY E TRYON | Address on file | | | | |
| 5935976 | Timothy E. Lyons | Address on file | | | | |
| 5935975 | Timothy E. Lyons | Address on file | | | | |
| 5935977 | Timothy E. Lyons | Address on file | | | | |
| 5935974 | Timothy E. Lyons | Address on file | | | | |
| 5903724 | Timothy Earl Shirley | Address on file | | | | |
| 7726404 | TIMOTHY EDGAR WELLS | Address on file | | | | |
| 7287510 | Timothy Elloway, DDS, Inc. (by TS Elloway, Principal) | Address on file | | | | |
| 7307877 | Timothy Elloway, DDS, Inc. (by TS Elloway, Principal) | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7189712 | Timothy Elloway, DDS, Inc. (by TS Elloway, Principal) | James P Frantz, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7189712 | Timothy Elloway, DDS, Inc. (by TS Elloway, Principal) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860 | San Diego | CA | 92101 | |
| 7935551 | TIMOTHY EMERSON HULTMAN.;. | PO BOX 2022 | OAKHURST | CA | 93644 | |
| 5906619 | Timothy Ennis | Address on file | | | | |
| 5909937 | Timothy Ennis | Address on file | | | | |
| 5902625 | Timothy Ennis | Address on file | | | | |
| 7726405 | TIMOTHY F NAUSIN | Address on file | | | | |
| 4930835 | TIMOTHY F RAZZARI | 1234 AUTO CENTER DR | MERCED | CA | 95340 | |
| 7726406 | TIMOTHY F SALEL TR | Address on file | | | | |
| 7726407 | TIMOTHY FLANIGAN | Address on file | | | | |
| 7781956 | TIMOTHY FOLEY | 2741 FORBES AVE | SANTA CLARA | CA | 95051-6248 | |
| 7726408 | TIMOTHY FRANCIS WILLIAMS | Address on file | | | | |
| 7726409 | TIMOTHY FRANK DOWD | Address on file | | | | |
| 7193769 | TIMOTHY FRANKS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193769 | TIMOTHY FRANKS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4930837 | TIMOTHY FRANTZ MD INC | TIMOTHY FRANTZ MD NORTH VALLEY EAR N, PO BOX 338 | RED BLUFF | CA | 96080-0338 | |
| 7765888 | TIMOTHY G ELLIS & BONNIE A ELLIS | TR UA OCT 26 06 THE ELLIS LIVING, TRUST 2006, 22415 N DEL MONTE CT | SUN CITY WEST | AZ | 85375-1605 | |
| 7726410 | TIMOTHY G KERRIGAN | Address on file | | | | |
| 7174993 | Timothy G Lynch | Address on file | | | | |
| 7174993 | Timothy G Lynch | Address on file | | | | |
| 7174993 | Timothy G Lynch | Address on file | | | | |
| 7174993 | Timothy G Lynch | Address on file | | | | |
| 7174993 | Timothy G Lynch | Address on file | | | | |
| 7174993 | Timothy G Lynch | Address on file | | | | |
| 7935552 | TIMOTHY G MACE.;. | 2748 CRICKET HILL RD | MARIPOSA | CA | 95338 | |
| 7772312 | TIMOTHY G O HALLORAN | 40 PRINCETON CT | DANVILLE | CA | 94526-4122 | |
| 7165692 | Timothy G. Lawrence and Rhonda L. Lawrence, Trustees of the Timothy G. Lawrence and Rhonda L. Lawrence Family Trust Agreement Dated July 14, 2008 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165692 | Timothy G. Lawrence and Rhonda L. Lawrence, Trustees of the Timothy G. Lawrence and Rhonda L. Lawrence Family Trust Agreement Dated July 14, 2008 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5905946 | Timothy G. Tietjen | Address on file | | | | |
| 5909381 | Timothy G. Tietjen | Address on file | | | | |
| 7166062 | Timothy G. Tietjen, Trustee of the Timothy G. Tietjen 2003, Revocable Living Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7166062 | Timothy G. Tietjen, Trustee of the Timothy G. Tietjen 2003, Revocable Living Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7726411 | TIMOTHY GATES & ROBIN GATES JT | Address on file | | | | |
| 7326175 | Timothy Gavin Adams | Northern California Fire Lawyers, Gibbs Law Group, 505 14th Street #1110 | Oakland | CA | 94612 | |
| 7197099 | Timothy Gene Bridgman | Address on file | | | | |
| 7197099 | Timothy Gene Bridgman | Address on file | | | | |
| 7197099 | Timothy Gene Bridgman | Address on file | | | | |
| 7197099 | Timothy Gene Bridgman | Address on file | | | | |
| 7197099 | Timothy Gene Bridgman | Address on file | | | | |
| 7197099 | Timothy Gene Bridgman | Address on file | | | | |
| 7726412 | TIMOTHY GEORGE LYNCH & | Address on file | | | | |
| 5935983 | Timothy Gohr | Address on file | | | | |
| 5935979 | Timothy Gohr | Address on file | | | | |
| 5935980 | Timothy Gohr | Address on file | | | | |
| 5935981 | Timothy Gohr | Address on file | | | | |
| 5935978 | Timothy Gohr | Address on file | | | | |
| 5935989 | Timothy Grace | Address on file | | | | |
| 5935987 | Timothy Grace | Address on file | | | | |
| 5935985 | Timothy Grace | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3969 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5935986 | Timothy Grace | Address on file | | | | |
| 5935988 | Timothy Grace | Address on file | | | | |
| 7726413 | TIMOTHY GULICK | Address on file | | | | |
| 7764868 | TIMOTHY H CRONIN | 4950 HOPE LN | SACRAMENTO | CA | 95821-3021 | |
| 7726414 | TIMOTHY H REED | Address on file | | | | |
| 7770408 | TIMOTHY H T LU & | MARGARET K C LU JT TEN, 36086 MALTA PL | FREMONT | CA | 94536-4759 | |
| 7726416 | TIMOTHY H TANG | Address on file | | | | |
| 5905663 | Timothy Halbur | Address on file | | | | |
| 5909123 | Timothy Halbur | Address on file | | | | |
| 5912557 | Timothy Halbur | Address on file | | | | |
| 5911090 | Timothy Halbur | Address on file | | | | |
| 5943916 | Timothy Halbur | Address on file | | | | |
| 5911965 | Timothy Halbur | Address on file | | | | |
| 5903024 | Timothy Hanson | Address on file | | | | |
| 5906964 | Timothy Hanson | Address on file | | | | |
| 7781420 | TIMOTHY HAUSER TR | UA 04 03 03, JOHN AND DORENE PROO TRUST, 1753 STONE CANYON DR | ROSEVILLE | CA | 95661-4041 | |
| 7726417 | TIMOTHY HAWKS | Address on file | | | | |
| 7199443 | TIMOTHY HAYES | Address on file | | | | |
| 7199443 | TIMOTHY HAYES | Address on file | | | | |
| 7726418 | TIMOTHY HOWARD DORAN | Address on file | | | | |
| 7726419 | TIMOTHY HUGHES | Address on file | | | | |
| 7726420 | TIMOTHY I BRICE II | Address on file | | | | |
| 7726421 | TIMOTHY I ROYER | Address on file | | | | |
| 7726422 | TIMOTHY J AMATO | Address on file | | | | |
| 7975384 | Timothy J Becker & Kimberly K Becker Ttee, Becker Family Trust U/A Dtd 02/08/2017 | Address on file | | | | |
| 7726423 | TIMOTHY J DEWAR | Address on file | | | | |
| 7726424 | TIMOTHY J DEWAR TR UA | Address on file | | | | |
| 7726425 | TIMOTHY J DEWEESE CUST | Address on file | | | | |
| 7765319 | TIMOTHY J DEWEESE CUST | THOMAS B DEWEESE, CA UNIF TRANSFERS MIN ACT, 5310 E EL PRADO AVE | LONG BEACH | CA | 90815-3909 | |
| 7726426 | TIMOTHY J ERENETA | Address on file | | | | |
| 7726427 | TIMOTHY J FARGO | Address on file | | | | |
| 7726428 | TIMOTHY J GILLERAN | Address on file | | | | |
| 7194427 | TIMOTHY J GRAVIT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194427 | TIMOTHY J GRAVIT | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7726429 | TIMOTHY J HEDGES | Address on file | | | | |
| 7768614 | TIMOTHY J JANECKE | 5410 BARTLETT AVE | KLAMATH FALLS | OR | 97603-8101 | |
| 7783196 | TIMOTHY J KENNEDY | 3256 DRY CREEK ROAD | HEALDSBURG | CA | 95448 | |
| 7782507 | TIMOTHY J KENNEDY | 3256 DRY CREEK RD | HEALDSBURG | CA | 95448-9711 | |
| 7726430 | TIMOTHY J KERR | Address on file | | | | |
| 7726431 | TIMOTHY J LUCE | Address on file | | | | |
| 7887094 | TIMOTHY J MC CARTHY TR | UA 08 13 99, MC CARTHY 1999 FAMILY TRUST, 358 E OAKWOOD BLVD | REDWOOD CITY | CA | 94061-3919 | |
| 7935553 | TIMOTHY J O'SULLIVAN.;. | 876 44TH AVENUE | SAN FRANCISCO | CA | 94121 | |
| 7726433 | TIMOTHY J PELLEGRINI | Address on file | | | | |
| 7772805 | TIMOTHY J PETERS & | ROSEANN ORTIZ-PETERS JT TEN, 820 E VINE ST | STOWE | PA | 19464-6229 | |
| 7726434 | TIMOTHY J SAYLOR | Address on file | | | | |
| 7726435 | TIMOTHY J VIAVANT | Address on file | | | | |
| 7726436 | TIMOTHY J WALTERS | Address on file | | | | |
| 7782355 | TIMOTHY J WASHICK TR | UA 10 24 95, THE WASHICK FAMILY REVOCABLE TRUST, 2301 LAKE TAHOE BLVD STE 14 | SOUTH LAKE TAHOE | CA | 96150-7109 | |
| 7776787 | TIMOTHY J WIESE | 2378 FUNSTON AVE | SAN FRANCISCO | CA | 94116-1947 | |
| 5974363 | Timothy J Wilt | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5935992 | Timothy J Wilt | Address on file | | | | |
| 5935993 | Timothy J Wilt | Address on file | | | | |
| 5935991 | Timothy J Wilt | Address on file | | | | |
| 5935994 | Timothy J Wilt | Address on file | | | | |
| 5935990 | Timothy J Wilt | Address on file | | | | |
| 7165304 | TIMOTHY J. DELANEY AND LEIGH ANNE DELANEY, TRUSTEES OF THE TIMOTHY J. DELANEY AND LEIGH ANNE DELANEY TRUST DATED JULY 21, 2004 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7165304 | TIMOTHY J. DELANEY AND LEIGH ANNE DELANEY, TRUSTEES OF THE TIMOTHY J. DELANEY AND LEIGH ANNE DELANEY TRUST DATED JULY 21, 2004 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 5904662 | Timothy J. Long | Address on file | | | | |
| 5908325 | Timothy J. Long | Address on file | | | | |
| 7165380 | TIMOTHY J. REGAN AND MICHELLE M. REGAN, AS TRUSTEES, OF THE REGAN 2013 FAMILY TRUST U/D/T DATED AUGUST 14, 2013 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7165380 | TIMOTHY J. REGAN AND MICHELLE M. REGAN, AS TRUSTEES, OF THE REGAN 2013 FAMILY TRUST U/D/T DATED AUGUST 14, 2013 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7931709 | Timothy J. Rozinski Irrevocable Trust | Address on file | | | | |
| 7145239 | Timothy J. Webb | Address on file | | | | |
| 7145239 | Timothy J. Webb | Address on file | | | | |
| 7145239 | Timothy J. Webb | Address on file | | | | |
| 7145239 | Timothy J. Webb | Address on file | | | | |
| 7726437 | TIMOTHY JAMES FAIRBANK | Address on file | | | | |
| 7176966 | Timothy James Miller | Address on file | | | | |
| 7176966 | Timothy James Miller | Address on file | | | | |
| 7726438 | TIMOTHY JAMES WALLACE | Address on file | | | | |
| 7726439 | TIMOTHY JENNINGS | Address on file | | | | |
| 7726440 | TIMOTHY JOHN MAC DONNELL | Address on file | | | | |
| 7726441 | TIMOTHY JOHN NELSON | Address on file | | | | |
| 7726442 | TIMOTHY JOHN SELLE | Address on file | | | | |
| 7786270 | TIMOTHY JOHN SUMMERLY | 6169 JACK LONDON CIR | SACRAMENTO | CA | 95842-2727 | |
| 7726443 | TIMOTHY JOHNSTON | Address on file | | | | |
| 7726444 | TIMOTHY JONES | Address on file | | | | |
| 7140489 | Timothy Joseph Collins | Address on file | | | | |
| 7140489 | Timothy Joseph Collins | Address on file | | | | |
| 7140489 | Timothy Joseph Collins | Address on file | | | | |
| 7140489 | Timothy Joseph Collins | Address on file | | | | |
| 7726447 | TIMOTHY JOSEPH DOLAN & | Address on file | | | | |
| 7768852 | TIMOTHY K JOHNSON & | TWYLA E JOHNSON JT TEN, 1 KELTON CT APT 9E | OAKLAND | CA | 94611-4860 | |
| 7726448 | TIMOTHY K JOHNSON TR | Address on file | | | | |
| 7726449 | TIMOTHY K PEROTTI | Address on file | | | | |
| 7775034 | TIMOTHY K SOHOLT | 6300 MOSSMAN PL NE | ALBUQUERQUE | NM | 87110-2129 | |
| 7143226 | Timothy Kevin Colgan | Address on file | | | | |
| 7143226 | Timothy Kevin Colgan | Address on file | | | | |
| 7143226 | Timothy Kevin Colgan | Address on file | | | | |
| 7143226 | Timothy Kevin Colgan | Address on file | | | | |
| 7726450 | TIMOTHY L ANDERSON CUST | Address on file | | | | |
| 7779235 | TIMOTHY L FESLER | 1962 MALVERN ST | SAINT PAUL | MN | 55113-5132 | |
| 7726451 | TIMOTHY L FLIPPO | Address on file | | | | |
| 7726452 | TIMOTHY L H YEH & | Address on file | | | | |
| 7726453 | TIMOTHY L HICKMAN | Address on file | | | | |
| 7726454 | TIMOTHY L JACQUES | Address on file | | | | |
| 7726455 | TIMOTHY L PIERCE & DOROTHY J | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3971 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7726456 | TIMOTHY L RUBIN | Address on file | | | | |
| 7726457 | TIMOTHY L TULLIUS | Address on file | | | | |
| 7777346 | TIMOTHY L ZIEVERS | 4056 GLENDENNING RD | DOWNERS GROVE | IL | 60515-2227 | |
| 7175317 | Timothy L. Truby | Address on file | | | | |
| 7175317 | Timothy L. Truby | Address on file | | | | |
| 7175317 | Timothy L. Truby | Address on file | | | | |
| 7175317 | Timothy L. Truby | Address on file | | | | |
| 7175317 | Timothy L. Truby | Address on file | | | | |
| 7175317 | Timothy L. Truby | Address on file | | | | |
| 7726458 | TIMOTHY LARS POTTER | Address on file | | | | |
| 7164333 | TIMOTHY LAWRENCE | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164333 | TIMOTHY LAWRENCE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7175415 | Timothy Lee Bolin | Address on file | | | | |
| 7175415 | Timothy Lee Bolin | Address on file | | | | |
| 7175415 | Timothy Lee Bolin | Address on file | | | | |
| 7175415 | Timothy Lee Bolin | Address on file | | | | |
| 7175415 | Timothy Lee Bolin | Address on file | | | | |
| 7175415 | Timothy Lee Bolin | Address on file | | | | |
| 6010001 | Timothy Lee Caldwell | Address on file | | | | |
| 7141046 | Timothy Lee Grund | Address on file | | | | |
| 7141046 | Timothy Lee Grund | Address on file | | | | |
| 7141046 | Timothy Lee Grund | Address on file | | | | |
| 7141046 | Timothy Lee Grund | Address on file | | | | |
| 7781548 | TIMOTHY LEE MACDONALD | 200 DOUGLAS AVE APT 3B | CHARLOTTESVILLE | VA | 22902-5778 | |
| 7726459 | TIMOTHY LEE MCELHINNEY | Address on file | | | | |
| 7726460 | TIMOTHY LEMUCCHI | Address on file | | | | |
| 5876674 | TIMOTHY LINDSAY | Address on file | | | | |
| 7726461 | TIMOTHY LITZ | Address on file | | | | |
| 7163120 | Timothy Long | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163120 | Timothy Long | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7141819 | Timothy Loyd Landerville | Address on file | | | | |
| 7141819 | Timothy Loyd Landerville | Address on file | | | | |
| 7193043 | Timothy Loyd Landerville | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193043 | Timothy Loyd Landerville | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7726462 | TIMOTHY LUKE ANGEL | Address on file | | | | |
| 7326602 | Timothy Lyons | Address on file | | | | |
| 7762522 | TIMOTHY M BACHLEDA & | ANNE  BACHLEDA JT TEN, 5436 CIRCLEWOOD DR W | PORTAGE | MI | 49002-0535 | |
| 7726463 | TIMOTHY M CHEN | Address on file | | | | |
| 7726464 | TIMOTHY M COCHRAN | Address on file | | | | |
| 7726465 | TIMOTHY M DEWHIRST | Address on file | | | | |
| 7726469 | TIMOTHY M DOHT | Address on file | | | | |
| 7726470 | TIMOTHY M FORRESTER | Address on file | | | | |
| 7726471 | TIMOTHY M GROSSA & | Address on file | | | | |
| 7726472 | TIMOTHY M JOHNSON & | Address on file | | | | |
| 7726473 | TIMOTHY M MORONI | Address on file | | | | |
| 7726474 | TIMOTHY M MORONI CUST | Address on file | | | | |
| 7726475 | TIMOTHY M MORONI CUST | Address on file | | | | |
| 7143662 | Timothy M Palmer | Address on file | | | | |
| 7143662 | Timothy M Palmer | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7143662 | Timothy M Palmer | Address on file | | | | |
| 7143662 | Timothy M Palmer | Address on file | | | | |
| 7772935 | TIMOTHY M PICKENS | 166 HATCH RD | NEW GLOUCESTER | ME | 04260-3610 | |
| 7777849 | TIMOTHY MACLEAN | 4402 CORKWOOD CT | CONCORD | CA | 94521-4327 | |
| 7771025 | TIMOTHY MC AULIFFE & MARY A MC | AULIFFE TR TIMOTHY MC AULIFFE &, MARY A MC AULIFFE 1997 TRUST UA SEP 4 97, 1218 ASPEN DR | PACIFICA | CA | 94044-3717 | |
| 6014367 | TIMOTHY MC QUADE | Address on file | | | | |
| 7726476 | TIMOTHY MCDANIEL & CHRISTINE | Address on file | | | | |
| 7935554 | TIMOTHY MCLAUGHLIN ;. | 231 LAUMER AVE | SAN JOSE | CA | 95127 | |
| 7726477 | TIMOTHY MCMULLEN & | Address on file | | | | |
| 7192815 | TIMOTHY MCNAMARA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192815 | TIMOTHY MCNAMARA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5935999 | Timothy McNeil | Address on file | | | | |
| 5935996 | Timothy McNeil | Address on file | | | | |
| 5935997 | Timothy McNeil | Address on file | | | | |
| 5935995 | Timothy McNeil | Address on file | | | | |
| 5935998 | Timothy McNeil | Address on file | | | | |
| 7277222 | Timothy McNeil | PO BOX 2543 | PARADISE | CA | 95967-2543 | |
| 7152412 | Timothy McWatt | Address on file | | | | |
| 7152412 | Timothy McWatt | Address on file | | | | |
| 7152412 | Timothy McWatt | Address on file | | | | |
| 7152412 | Timothy McWatt | Address on file | | | | |
| 7726478 | TIMOTHY MICHAEL BUCHMAN | Address on file | | | | |
| 7184793 | Timothy Michael Dauven | Address on file | | | | |
| 7184793 | Timothy Michael Dauven | Address on file | | | | |
| 7143901 | Timothy Michael Lunsford | Address on file | | | | |
| 7143901 | Timothy Michael Lunsford | Address on file | | | | |
| 7143901 | Timothy Michael Lunsford | Address on file | | | | |
| 7143901 | Timothy Michael Lunsford | Address on file | | | | |
| 7726479 | TIMOTHY MICHAEL MOORE | Address on file | | | | |
| 5936004 | Timothy Muser | Address on file | | | | |
| 5936001 | Timothy Muser | Address on file | | | | |
| 5936002 | Timothy Muser | Address on file | | | | |
| 5936000 | Timothy Muser | Address on file | | | | |
| 5936003 | Timothy Muser | Address on file | | | | |
| 7169319 | Timothy Nathan Hobbs | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169319 | Timothy Nathan Hobbs | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7169319 | Timothy Nathan Hobbs | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169319 | Timothy Nathan Hobbs | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169319 | Timothy Nathan Hobbs | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7169319 | Timothy Nathan Hobbs | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7726480 | TIMOTHY NEUMANN CUST | Address on file | | | | |
| 7778535 | TIMOTHY NILE FRANKENSTEIN EXEC | ESTATE OF NILE FRANKENSTEIN, PO BOX 46 | TWAIN HARTE | CA | 95383-0046 | |
| 7726481 | TIMOTHY O CONNOR & | Address on file | | | | |
| 7726482 | TIMOTHY O MOORE CUST | Address on file | | | | |
| 7726483 | TIMOTHY ONEILL STROTH | Address on file | | | | |
| 7328452 | Timothy or Rebecca Jacobson, Jacobson Family Trust | Address on file | | | | |
| 7726484 | TIMOTHY OSCAR HARVEY | Address on file | | | | |
| 7726485 | TIMOTHY P AHERN | Address on file | | | | |
| 7726486 | TIMOTHY P APRA | Address on file | | | | |
| 7781487 | TIMOTHY P DELANEY EX | EST TERESA M NENNO, 148 LAKE RD | AVON | NY | 14414-9726 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7726487 | TIMOTHY P DUNNE | Address on file | | | | |
| 5936006 | Timothy P Gardner | Address on file | | | | |
| 5936007 | Timothy P Gardner | Address on file | | | | |
| 5936009 | Timothy P Gardner | Address on file | | | | |
| 5936008 | Timothy P Gardner | Address on file | | | | |
| 5936005 | Timothy P Gardner | Address on file | | | | |
| 7726488 | TIMOTHY P HUGHES | Address on file | | | | |
| 7935555 | TIMOTHY P LADYMAN.;. | 3557 EDINGTON DRIVE | RANCHO CORDOVA | CA | 94572 | |
| 7726489 | TIMOTHY P MCQUILLAN | Address on file | | | | |
| 7726490 | TIMOTHY P SCHENONE | Address on file | | | | |
| 7726491 | TIMOTHY PARDI & | Address on file | | | | |
| 7192843 | TIMOTHY PARKS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192843 | TIMOTHY PARKS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7184314 | Timothy Patrick Carroll | Address on file | | | | |
| 7184314 | Timothy Patrick Carroll | Address on file | | | | |
| 7175335 | Timothy Patrick McGoldrick | Address on file | | | | |
| 7175335 | Timothy Patrick McGoldrick | Address on file | | | | |
| 7175335 | Timothy Patrick McGoldrick | Address on file | | | | |
| 7175335 | Timothy Patrick McGoldrick | Address on file | | | | |
| 7175335 | Timothy Patrick McGoldrick | Address on file | | | | |
| 7175335 | Timothy Patrick McGoldrick | Address on file | | | | |
| 7726492 | TIMOTHY PATRICK SULLIVAN JR | Address on file | | | | |
| 7726493 | TIMOTHY PAUL ONEIL | Address on file | | | | |
| 7196821 | Timothy Peter Blythe | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196821 | Timothy Peter Blythe | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196821 | Timothy Peter Blythe | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196821 | Timothy Peter Blythe | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196821 | Timothy Peter Blythe | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196821 | Timothy Peter Blythe | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196822 | Timothy Phillip Muniz | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196822 | Timothy Phillip Muniz | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196822 | Timothy Phillip Muniz | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196822 | Timothy Phillip Muniz | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196822 | Timothy Phillip Muniz | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196822 | Timothy Phillip Muniz | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5905774 | Timothy Preston | Address on file | | | | |
| 5909235 | Timothy Preston | Address on file | | | | |
| 5912670 | Timothy Preston | Address on file | | | | |
| 5911203 | Timothy Preston | Address on file | | | | |
| 5944027 | Timothy Preston | Address on file | | | | |
| 5912074 | Timothy Preston | Address on file | | | | |
| 7779553 | TIMOTHY R BLANDFORD | 3002 49TH AVE | GREELEY | CO | 80634-8718 | |
| 7726494 | TIMOTHY R DAVENPORT & | Address on file | | | | |
| 7726495 | TIMOTHY R FOLEY & NANCY R FOLEY | Address on file | | | | |
| 7726496 | TIMOTHY R HAMMONS | Address on file | | | | |
| 7726497 | TIMOTHY R HILL | Address on file | | | | |
| 7726498 | TIMOTHY R LORENZEN & | Address on file | | | | |
| 7935556 | TIMOTHY R PERALES.;. | 3425 ODIN COURT | REDDING | CA | 96002 | |
| 7192893 | TIMOTHY R SJODEN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7192893 | TIMOTHY R SJODEN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7726499 | TIMOTHY R SUTTLE | Address on file | | | | |
| 7326201 | Timothy R. Bumbalough & Denise I. Snyder | Tim Bumbalough & Denise Snyder, , 321 Drake Ave | Fullerton | CA | 92832 | |
| 7315184 | Timothy R. Wilkinson & Vivian L. Wilkinson, Trustees of the Wilkinson Family Trust dated September 7, 2011 | Address on file | | | | |
| 7199350 | TIMOTHY RACKLEY | Address on file | | | | |
| 7199350 | TIMOTHY RACKLEY | Address on file | | | | |
| 7935557 | TIMOTHY RAY RICE.;. | 12111 BEDFORDSHIRE DR | BAKERSFIELD | CA | 93311 | |
| 7726500 | TIMOTHY RAYMOND KELLY | Address on file | | | | |
| 7935558 | TIMOTHY REARDON.;. | 35021 BEGONIA ST | UNION CITY | CA | 94587 | |
| 7726501 | TIMOTHY RFD CURRY | Address on file | | | | |
| 7782127 | TIMOTHY ROSSI EX | EST BARBARA VIRGINIA ECHOLS, 935A SANCHEZ ST | SAN FRANCISCO | CA | 94114-3322 | |
| 7141737 | Timothy Roy Esparza | Address on file | | | | |
| 7141737 | Timothy Roy Esparza | Address on file | | | | |
| 7141737 | Timothy Roy Esparza | Address on file | | | | |
| 7141737 | Timothy Roy Esparza | Address on file | | | | |
| 7198854 | Timothy Roy Petersen | Address on file | | | | |
| 7198854 | Timothy Roy Petersen | Address on file | | | | |
| 7198854 | Timothy Roy Petersen | Address on file | | | | |
| 7198854 | Timothy Roy Petersen | Address on file | | | | |
| 7143460 | Timothy Russel Clark | Address on file | | | | |
| 7143460 | Timothy Russel Clark | Address on file | | | | |
| 7143460 | Timothy Russel Clark | Address on file | | | | |
| 7143460 | Timothy Russel Clark | Address on file | | | | |
| 7184441 | Timothy S Moniz | Address on file | | | | |
| 7184441 | Timothy S Moniz | Address on file | | | | |
| 7726502 | TIMOTHY S O BRIEN & | Address on file | | | | |
| 7778956 | TIMOTHY S PELLICANO EXECUTOR | ESTATE OF SALVATORE J PELLICANO, 1300 CLAUNCH RD | PERRYVILLE | KY | 40468-9056 | |
| 7726503 | TIMOTHY S WEINTRAUB | Address on file | | | | |
| 7182305 | TIMOTHY SCOTT MCGREGOR AND LORNA KEHAULANI MCGREGOR | Address on file | | | | |
| 7182305 | TIMOTHY SCOTT MCGREGOR AND LORNA KEHAULANI MCGREGOR | Address on file | | | | |
| 7726504 | TIMOTHY SEAN MEHAN | Address on file | | | | |
| 7189713 | Timothy Shawn Elloway | Address on file | | | | |
| 7189713 | Timothy Shawn Elloway | Address on file | | | | |
| 7942895 | TIMOTHY SOUTHWICK | 383 DALEWOOD DRIVE | ORINDA | CA | 94563 | |
| 7328370 | Timothy Stark | Address on file | | | | |
| 7152835 | Timothy Steffan | Address on file | | | | |
| 7152835 | Timothy Steffan | Address on file | | | | |
| 7152835 | Timothy Steffan | Address on file | | | | |
| 7152835 | Timothy Steffan | Address on file | | | | |
| 7152835 | Timothy Steffan | Address on file | | | | |
| 7152835 | Timothy Steffan | Address on file | | | | |
| 7726505 | TIMOTHY STEPHEN PIERCE | Address on file | | | | |
| 7144968 | Timothy Stewart Milliron | Address on file | | | | |
| 7144968 | Timothy Stewart Milliron | Address on file | | | | |
| 7144968 | Timothy Stewart Milliron | Address on file | | | | |
| 7144968 | Timothy Stewart Milliron | Address on file | | | | |
| 7942896 | TIMOTHY STRONG | 3407 HIGHWAY 147 | UPPER LAKE | CA | 95485 | |
| 7327207 | Timothy Suderman | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327207 | Timothy Suderman | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327207 | Timothy Suderman | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7327207 | Timothy Suderman | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7726506 | TIMOTHY SULLIVAN | Address on file | | | | |
| 7726507 | TIMOTHY SULLIVAN | Address on file | | | | |
| 7726508 | TIMOTHY T CLARK | Address on file | | | | |
| 7195812 | Timothy T Thomason | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195812 | Timothy T Thomason | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195812 | Timothy T Thomason | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195812 | Timothy T Thomason | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195812 | Timothy T Thomason | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195812 | Timothy T Thomason | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7935559 | TIMOTHY TAY YAMAGUCHI.;. | 465 D STREET | FREMONT | CA | 94536 | |
| 7726509 | TIMOTHY TERRENCE MACAULAY | Address on file | | | | |
| 7726510 | TIMOTHY THEODORE GOTTLEBER | Address on file | | | | |
| 7194420 | TIMOTHY THOMASSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194420 | TIMOTHY THOMASSON | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7466937 | Timothy Thomasson, doing business as Jagged Concept | Address on file | | | | |
| 7163236 | Timothy Tietjen | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163236 | Timothy Tietjen | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7775885 | TIMOTHY TODD & | MARCIA TODD JT TEN, PO BOX 473474 | AURORA | CO | 80047-3474 | |
| 7194442 | TIMOTHY TRUETT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194442 | TIMOTHY TRUETT | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5905965 | Timothy Tucker | Address on file | | | | |
| 5911324 | Timothy Tucker | Address on file | | | | |
| 5909390 | Timothy Tucker | Address on file | | | | |
| 7782692 | TIMOTHY W ASHLOCK TR | MARGARET APPLEBY TRUST, UA DEC 7 87, P O BOX 720 | ARNOLD | CA | 95223-0720 | |
| 7726511 | TIMOTHY W COLLINS & | Address on file | | | | |
| 7726512 | TIMOTHY W DONG & | Address on file | | | | |
| 7768833 | TIMOTHY W JOHNSON CUST | NICHOLAS WOODWARD JOHNSON, CA UNIF TRANSFERS MIN ACT, 2900 LAS GALLINAS AVE | SAN RAFAEL | CA | 94903-1417 | |
| 7768847 | TIMOTHY W JOHNSON CUST | SAMANTHA JOANNE JOHNSON, CA UNIF TRANSFERS MIN ACT, 2900 LAS GALLINAS AVE | SAN RAFAEL | CA | 94903-1417 | |
| 7143885 | Timothy W Kline | Address on file | | | | |
| 7143885 | Timothy W Kline | Address on file | | | | |
| 7143885 | Timothy W Kline | Address on file | | | | |
| 5936011 | Timothy w Kline | Address on file | | | | |
| 5936012 | Timothy w Kline | Address on file | | | | |
| 5936014 | Timothy w Kline | Address on file | | | | |
| 5936013 | Timothy w Kline | Address on file | | | | |
| 5936010 | Timothy w Kline | Address on file | | | | |
| 7726513 | TIMOTHY W MCCARTHY | Address on file | | | | |
| 7726515 | TIMOTHY W WONG CUST | Address on file | | | | |
| 7726514 | TIMOTHY W WONG CUST | Address on file | | | | |
| 7726516 | TIMOTHY W WONG CUST | Address on file | | | | |
| 7302243 | Timothy W. Hoffman, Chapter 7 Trustee of Sonoma West Medical Center, Inc. | Address on file | | | | |
| 7302243 | Timothy W. Hoffman, Chapter 7 Trustee of Sonoma West Medical Center, Inc. | Address on file | | | | |
| 7302698 | Timothy W. King C/O Equity Trust | Address on file | | | | |
| 7302698 | Timothy W. King C/O Equity Trust | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3976 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7302698 | Timothy W. King C/O Equity Trust | Address on file | | | | |
| 7302698 | Timothy W. King C/O Equity Trust | Address on file | | | | |
| 7199859 | TIMOTHY WARREN DAVIS | Address on file | | | | |
| 7199859 | TIMOTHY WARREN DAVIS | Address on file | | | | |
| 7141961 | Timothy Watkins Block | Address on file | | | | |
| 7141961 | Timothy Watkins Block | Address on file | | | | |
| 7141961 | Timothy Watkins Block | Address on file | | | | |
| 7141961 | Timothy Watkins Block | Address on file | | | | |
| 7462657 | TIMOTHY WAYNE MUNCY | Address on file | | | | |
| 7462657 | TIMOTHY WAYNE MUNCY | Address on file | | | | |
| 7462657 | TIMOTHY WAYNE MUNCY | Address on file | | | | |
| 7462657 | TIMOTHY WAYNE MUNCY | Address on file | | | | |
| 7328136 | Timothy Wayne Muncy | Joseph M Earley III, Paige N. Boldt, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 5936019 | Timothy Wilkinson | Address on file | | | | |
| 5936018 | Timothy Wilkinson | Address on file | | | | |
| 5936017 | Timothy Wilkinson | Address on file | | | | |
| 5936015 | Timothy Wilkinson | Address on file | | | | |
| 7726517 | TIMOTHY WONG & | Address on file | | | | |
| 7194729 | Timothy Wright | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194729 | Timothy Wright | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194729 | Timothy Wright | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194729 | Timothy Wright | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194729 | Timothy Wright | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194729 | Timothy Wright | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7927789 | Timothy Wright, Deceased, by and through his representative and/or successor-in-interest Katheryne Wright | Address on file | | | | |
| 7927789 | Timothy Wright, Deceased, by and through his representative and/or successor-in-interest Katheryne Wright | Address on file | | | | |
| 7726518 | TIMOTHY WYATT | Address on file | | | | |
| 7181524 | Timothy Yarnal | Address on file | | | | |
| 5903966 | Timothy Yarnal | Address on file | | | | |
| 5907696 | Timothy Yarnal | Address on file | | | | |
| 7176808 | Timothy Yarnal | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway | San Diego | CA | 92101 | |
| 7176808 | Timothy Yarnal | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7935560 | TIMOTHY ZAPIEN JR.;. | 3866 WHINNEY PLACE WAY | SAN JOSE | CA | 95121 | |
| 5979801 | Timpano, Ettore | Address on file | | | | |
| 7264059 | Tim's Lawn Care | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4934117 | Tin City Machine, Bobby Roach dba | 2295 Alban Place | Cambria | CA | 93428 | |
| 5876675 | Tin Shed LLC | Address on file | | | | |
| 7143717 | Tina A Dawson | Address on file | | | | |
| 7143717 | Tina A Dawson | Address on file | | | | |
| 7143717 | Tina A Dawson | Address on file | | | | |
| 7143717 | Tina A Dawson | Address on file | | | | |
| 7726519 | TINA A GRAHAM & TROY GRAHAM & | Address on file | | | | |
| 5909013 | Tina Albrecht | Address on file | | | | |
| 5912440 | Tina Albrecht | Address on file | | | | |
| 5910977 | Tina Albrecht | Address on file | | | | |
| 5943808 | Tina Albrecht | Address on file | | | | |
| 5905554 | Tina Albrecht | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3977 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5911855 | Tina Albrecht | Address on file | | | | |
| 7726520 | TINA ANN NELSON | Address on file | | | | |
| 7935561 | TINA ARBANASIN.;. | 332 CONCORD ST | LODI | CA | 95240 | |
| 5908210 | Tina Benegar | Address on file | | | | |
| 5904532 | Tina Benegar | Address on file | | | | |
| 5876676 | Tina Best | Address on file | | | | |
| 7726521 | TINA BRISSETTE | Address on file | | | | |
| 7726522 | TINA BUNDROS TTEE | Address on file | | | | |
| 7200322 | TINA CASILLAS | Address on file | | | | |
| 7200322 | TINA CASILLAS | Address on file | | | | |
| 7174968 | Tina Cavalli | Address on file | | | | |
| 7174968 | Tina Cavalli | Address on file | | | | |
| 7174968 | Tina Cavalli | Address on file | | | | |
| 7174968 | Tina Cavalli | Address on file | | | | |
| 7174968 | Tina Cavalli | Address on file | | | | |
| 7174968 | Tina Cavalli | Address on file | | | | |
| 5906114 | Tina Chandler | Address on file | | | | |
| 5909503 | Tina Chandler | Address on file | | | | |
| 7726523 | TINA CRANOR WELLS | Address on file | | | | |
| 7726524 | TINA DIANE JESS | Address on file | | | | |
| 7726525 | TINA E DEBS | Address on file | | | | |
| 7327363 | Tina Escandon | 1881 Windmill circle | Santa Rosa | CA | 95403 | |
| 7327363 | Tina Escandon | Tina Renee Escandon, Ms., 1881 Windmill circle | Santa Rosa | CA | 95403 | |
| 7726526 | TINA FERRANDO GRAHAM | Address on file | | | | |
| 6176342 | Tina Flournoy, Individually, and as Trustee of the Flournoy Tina Revocable Living Trust | Address on file | | | | |
| 5903482 | Tina Freimuth | Address on file | | | | |
| 5907334 | Tina Freimuth | Address on file | | | | |
| 7154287 | Tina Gardner | Address on file | | | | |
| 7154287 | Tina Gardner | Address on file | | | | |
| 7154287 | Tina Gardner | Address on file | | | | |
| 7154287 | Tina Gardner | Address on file | | | | |
| 7154287 | Tina Gardner | Address on file | | | | |
| 7154287 | Tina Gardner | Address on file | | | | |
| 7935562 | TINA GEE.;. | 1754 28TH AVE | SAN FRANCISCO | CA | 94122 | |
| 7189714 | Tina Gloria Murphy | Address on file | | | | |
| 7189714 | Tina Gloria Murphy | Address on file | | | | |
| 7141910 | Tina Gong | Address on file | | | | |
| 7141910 | Tina Gong | Address on file | | | | |
| 7141910 | Tina Gong | Address on file | | | | |
| 7141910 | Tina Gong | Address on file | | | | |
| 7935563 | TINA GUASPARI.;. | 1128 SEVILLE DRIVE | PACIFICA | CA | 94044 | |
| 4974719 | Tina J. Van Breukelen, SR/WA | SCE Co., T&D Real Properties, 2131 Walnut Grove Avenue, GO3, 2nd Floor, Col. B5 | Rosemead | CA | 91770 | |
| 5882135 | Tina Jones | Address on file | | | | |
| 7781279 | TINA KAPLAN & | TIM CUNNINGHAM TR, UA 1/1/2017 APEXFIRSTFINANCIALTRUST, 761 MACARTHUR ST | SACRAMENTO | CA | 95838-2855 | |
| 7769533 | TINA KRAMER CUST | BRYAN DOUGLAS KRAMER, CA UNIF TRANSFERS MIN ACT, 351 KENSINGTON WAY | AMERICAN CANYON | CA | 94503-4152 | |
| 7769540 | TINA KRAMER CUST | TIFFANY BETH KRAMER, CA UNIF TRANSFERS MIN ACT, 351 KENSINGTON WAY | AMERICAN CANYON | CA | 94503-4152 | |
| 7726527 | TINA L HAGERMAN | Address on file | | | | |
| 7766072 | TINA L OLIVER CUST JORDYN TAYLOR | FAREWELL UNDER THE NV UNIF, TRANSFERS TO MIN ORS ACT, 12020 ARAGON SPRINGS AVE | LAS VEGAS | NV | 89138-2008 | |
| 7726528 | TINA L WHISENHUNT | Address on file | | | | |
| 7726529 | TINA LAZZERESCHI | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7142134 | Tina Lee McDonough | Address on file | | | | |
| 7142134 | Tina Lee McDonough | Address on file | | | | |
| 7142134 | Tina Lee McDonough | Address on file | | | | |
| 7142134 | Tina Lee McDonough | Address on file | | | | |
| 7143945 | Tina Lorita Robison | Address on file | | | | |
| 7143945 | Tina Lorita Robison | Address on file | | | | |
| 7143945 | Tina Lorita Robison | Address on file | | | | |
| 7143945 | Tina Lorita Robison | Address on file | | | | |
| 7154298 | Tina Louise Stothers | Address on file | | | | |
| 7154298 | Tina Louise Stothers | Address on file | | | | |
| 7154298 | Tina Louise Stothers | Address on file | | | | |
| 7154298 | Tina Louise Stothers | Address on file | | | | |
| 7154298 | Tina Louise Stothers | Address on file | | | | |
| 7154298 | Tina Louise Stothers | Address on file | | | | |
| 7726530 | TINA LUCCHESI | Address on file | | | | |
| 7198488 | TINA LYN RESZLER | Address on file | | | | |
| 7198488 | TINA LYN RESZLER | Address on file | | | | |
| 7726531 | TINA M BICKNELL | Address on file | | | | |
| 7142672 | Tina M Gordon | Address on file | | | | |
| 7142672 | Tina M Gordon | Address on file | | | | |
| 7142672 | Tina M Gordon | Address on file | | | | |
| 7142672 | Tina M Gordon | Address on file | | | | |
| 7779466 | TINA M LEY TTEE | LEO J & JACQUELINE C SUFFIA FAM TR, UA DTD 12 18 1996, 24 GREY OWL | IRVINE | CA | 92603-0313 | |
| 7726532 | TINA M MEHL | Address on file | | | | |
| 7780423 | TINA M PASSALACQUA & | TONI P BONES TR, UA 09 21 89 PASSALACQUA LIVING TRUST, 1515 BLACK MOUNTAIN RD | HILLSBOROUGH | CA | 94010-7103 | |
| 7773675 | TINA M RISSO CUST | CRISTINA TERESA RISSO, CA UNIF TRANSFERS MIN ACT, 855 NORDIC PL | MANTECA | CA | 95336-3774 | |
| 7773676 | TINA M RISSO CUST | ERIC A RISSO, UNIF GIFT MIN ACT CA, 855 NORDIC PL | MANTECA | CA | 95336-3774 | |
| 7770760 | TINA M STOTT TR UA APR 13 06 | THE MARGARITA STOTT LEGACY TRUST, 236 KING AVE | PIEDMONT | CA | 94610-1231 | |
| 7477574 | Tina M. Whaley | Address on file | | | | |
| 7477574 | Tina M. Whaley | Address on file | | | | |
| 7477574 | Tina M. Whaley | Address on file | | | | |
| 7477574 | Tina M. Whaley | Address on file | | | | |
| 7726533 | TINA MARCAL | Address on file | | | | |
| 7762050 | TINA MARIE ACEITUNO CUST | ASHLEY MARIE ACEITUNO, UNIF GIFT MIN ACT CA, 790 FRANCISCO ST | HALF MOON BAY | CA | 94019-4808 | |
| 7726534 | TINA MARIE BLEASE | Address on file | | | | |
| 7726535 | TINA MARIE CHIRCOP | Address on file | | | | |
| 7193863 | TINA MARIE HALL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193863 | TINA MARIE HALL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7726536 | TINA MARIE KAUFMAN & | Address on file | | | | |
| 7195623 | Tina Marie McNeill | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195623 | Tina Marie McNeill | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195623 | Tina Marie McNeill | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195623 | Tina Marie McNeill | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195623 | Tina Marie McNeill | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195623 | Tina Marie McNeill | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7197537 | Tina Marie Peters | Address on file | | | | |
| 7197537 | Tina Marie Peters | Address on file | | | | |
| 7197537 | Tina Marie Peters | Address on file | | | | |
| 7197537 | Tina Marie Peters | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7197537 | Tina Marie Peters | Address on file | | | | |
| 7197537 | Tina Marie Peters | Address on file | | | | |
| 7194131 | TINA MCGILL | Address on file | | | | |
| 7194131 | TINA MCGILL | Address on file | | | | |
| 7726537 | TINA MCKNIGHT PITTMAN | Address on file | | | | |
| 7935564 | TINA MOU;,; | 9756 MENNET WAY | SAN RAMON | CA | 94583 | |
| 5909206 | Tina Nelson | Address on file | | | | |
| 5912642 | Tina Nelson | Address on file | | | | |
| 5911175 | Tina Nelson | Address on file | | | | |
| 5943999 | Tina Nelson | Address on file | | | | |
| 5905745 | Tina Nelson | Address on file | | | | |
| 5912047 | Tina Nelson | Address on file | | | | |
| 7199315 | TINA PALERMO | Address on file | | | | |
| 7199315 | TINA PALERMO | Address on file | | | | |
| 7154249 | Tina R Light | Address on file | | | | |
| 7154249 | Tina R Light | Address on file | | | | |
| 7154249 | Tina R Light | Address on file | | | | |
| 7154249 | Tina R Light | Address on file | | | | |
| 7154249 | Tina R Light | Address on file | | | | |
| 7154249 | Tina R Light | Address on file | | | | |
| 7726538 | TINA R MANCEBO | Address on file | | | | |
| 7726539 | TINA R YEE | Address on file | | | | |
| 5903791 | Tina Ratto | Address on file | | | | |
| 7726540 | TINA RATTO | Address on file | | | | |
| 7783535 | TINA RATTO | 1094 SODA CANYON RD | NAPA | CA | 94558-9473 | |
| 7140473 | Tina Renea Chandler | Address on file | | | | |
| 7140473 | Tina Renea Chandler | Address on file | | | | |
| 7140473 | Tina Renea Chandler | Address on file | | | | |
| 7140473 | Tina Renea Chandler | Address on file | | | | |
| 5936022 | Tina Reszler | Address on file | | | | |
| 5936023 | Tina Reszler | Address on file | | | | |
| 5936021 | Tina Reszler | Address on file | | | | |
| 5936024 | Tina Reszler | Address on file | | | | |
| 5936020 | Tina Reszler | Address on file | | | | |
| 7145621 | Tina Roseann Martinez | Address on file | | | | |
| 7145621 | Tina Roseann Martinez | Address on file | | | | |
| 7145621 | Tina Roseann Martinez | Address on file | | | | |
| 7145621 | Tina Roseann Martinez | Address on file | | | | |
| 5906845 | Tina Sass | Address on file | | | | |
| 5910138 | Tina Sass | Address on file | | | | |
| 5902875 | Tina Sass | Address on file | | | | |
| 5936027 | Tina Smith | Address on file | | | | |
| 5936026 | Tina Smith | Address on file | | | | |
| 5936028 | Tina Smith | Address on file | | | | |
| 5936025 | Tina Smith | Address on file | | | | |
| 7726541 | TINA STAFFORD | Address on file | | | | |
| 7313488 | Tina Sunderland Revocable Inter Vivos Trust | Address on file | | | | |
| 7184086 | Tina Torres | Address on file | | | | |
| 7184086 | Tina Torres | Address on file | | | | |
| 7195663 | Tina Whaley | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195663 | Tina Whaley | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195663 | Tina Whaley | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195663 | Tina Whaley | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195663 | Tina Whaley | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195663 | Tina Whaley | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7726543 | TINA WONG | Address on file | | | | |
| 7726542 | TINA WONG | Address on file | | | | |
| 7726544 | TINA YU LEE | Address on file | | | | |
| 4996675 | Tina, Alberto | Address on file | | | | |
| 4912556 | Tina, Alberto Arias | Address on file | | | | |
| 7593537 | Tinajero Family Trust | Address on file | | | | |
| 4979216 | Tinaza, George | Address on file | | | | |
| 4920457 | TINCHER, EMILY | 775 A BLITHEDALE AVE STE 138 | MILL VALLEY | CA | 94941 | |
| 7726545 | TINCHOR GEE | Address on file | | | | |
| 7935565 | TINCHOR GEE .;. | 2115 ALEMANY BLVD | SAN FRANCISCO | CA | 94112 | |
| 7161317 | TINDALL, BRIAN JEFFREY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161317 | TINDALL, BRIAN JEFFREY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4934501 | Tindall, James | 1750 Ancona Ct. | Concord | CA | 94519 | |
| 5940072 | Tindall, Jonathan | Address on file | | | | |
| 7193975 | Tindall, Karin | Address on file | | | | |
| 7169233 | TINDALL, KARIN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4986163 | Tindall, Mary | Address on file | | | | |
| 7159922 | TINDALL-YOUNG, MARY LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159922 | TINDALL-YOUNG, MARY LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4919921 | TINDEL, DONALD J | 839 E LANSING WAY | FRESNO | CA | 93704 | |
| 4984334 | Tinder, Barbara | Address on file | | | | |
| 7242488 | Tinder, Brandon | Edelson PC, Rafaey Balabanian, 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |
| 7278295 | Tinder, Melisa | Address on file | | | | |
| 7341458 | Tindill, Jacob Eugene | Address on file | | | | |
| 7277284 | Tindill, Jacob Eugene | Address on file | | | | |
| 4978359 | Tindle Jr., David | Address on file | | | | |
| 5982315 | TINDULA, KATHERINE | Address on file | | | | |
| 4980576 | Tiner, James | Address on file | | | | |
| 4955726 | Tiner, Wendy Kaye | Address on file | | | | |
| 4916311 | TING, ARTHUR J | MD INC, 39470 PASEO PADRE PARKWAY STE | FREMONT | CA | 94538 | |
| 4940968 | TING, FLORENCE | 703 OLD FARM RD | DANVILLE | CA | 94526 | |
| 5876677 | TING, JASON | Address on file | | | | |
| 4941492 | Ting, Keh Chyn | 216 dantley way | Walnut Creek | CA | 94598 | |
| 4914618 | Ting, Kylie | Address on file | | | | |
| 5983912 | Ting, Lilly | Address on file | | | | |
| 7823510 | Ting, Zachary | Address on file | | | | |
| 6131559 | TINGLE JOSEPH & CARLA JT | Address on file | | | | |
| 4962183 | Tingle, Joseph Ryan | Address on file | | | | |
| 4995548 | Tingle, Martha | Address on file | | | | |
| 4938719 | Tingley, Walter | 8655 Crofoot Court | Granite Bay | CA | 95746 | |
| 6108596 | Tingyi Xu | 48273 Lakeview Blvd | Fremont | CA | 94538 | |
| 4930853 | TINIUS OLSEN TESTING MACHINE CO | 1065 EASTON RD | HORSHAM | PA | 19044 | |
| 6152677 | Tinkelenberg, Krystal | Address on file | | | | |
| 4930854 | TINKER & RASOR | 791 S WATERMAN AVE | SAN BERNARDINO | CA | 92408 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7896265 | Tinker Jr., William W | Address on file | | | | |
| 7153866 | Tinker Trust | Address on file | | | | |
| 7153866 | Tinker Trust | Address on file | | | | |
| 7153866 | Tinker Trust | Address on file | | | | |
| 7195716 | Tinker Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4969650 | Tinker, Abigail | Address on file | | | | |
| 7167105 | Tinker, Cindy | Address on file | | | | |
| 7316983 | Tinker, Dorothy Vinita | Address on file | | | | |
| 7316983 | Tinker, Dorothy Vinita | Address on file | | | | |
| 7729766 | Tinker, Richard R. | Address on file | | | | |
| 7729766 | Tinker, Richard R. | Address on file | | | | |
| 7317420 | Tinker, Richard Rupert | Address on file | | | | |
| 7282422 | TINKER, RICHARD RUPERT | Address on file | | | | |
| 7317420 | Tinker, Richard Rupert | Address on file | | | | |
| 7185384 | TINKER-JENKINS, HANNA M. | Address on file | | | | |
| 4914946 | Tinkham, Emily | Address on file | | | | |
| 7896639 | Tinleen, Sina Marilyn | Address on file | | | | |
| 4989502 | Tinlin, James | Address on file | | | | |
| 6130035 | TINLOY BRUCE F AND DEBORAH A H/W | Address on file | | | | |
| 4990004 | Tino, Gayle | Address on file | | | | |
| 4940891 | Tinoco, Angel | 15737 Quintero Place | Balersfield | CA | 93314 | |
| 7253210 | Tinsley , Julia | Address on file | | | | |
| 4937828 | TINSLEY, ALICIA | 3632 RIO LOMA WAY | SACRAMENTO | CA | 95834 | |
| 4956637 | Tinsley, Brandie | Address on file | | | | |
| 4943170 | TINSLEY, ED | 2471 VAN PATTER DR | SANTA ROSA | CA | 95403 | |
| 6170315 | Tinsley, Francine | Address on file | | | | |
| 4978790 | Tinsley, Robert | Address on file | | | | |
| 7301603 | Tinsley, Tom | Address on file | | | | |
| 5991953 | tint, lawrence | Address on file | | | | |
| 7726546 | TIN-TAK HO | Address on file | | | | |
| 6145286 | TINTI LAURA D TR | Address on file | | | | |
| 7073107 | Tinti, Laura D. | Address on file | | | | |
| 7288336 | Tinti, Sam | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 EL Camino Real | Millbrae | CA | 94030 | |
| 7200457 | Tiny Treasures Preschool Inc. | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7200457 | Tiny Treasures Preschool Inc. | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A. | Santa Rosa | CA | 95401 | |
| 7200457 | Tiny Treasures Preschool Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7200457 | Tiny Treasures Preschool Inc. | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7200457 | Tiny Treasures Preschool Inc. | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A. | Santa Rosa | CA | 95401 | |
| 7200457 | Tiny Treasures Preschool Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7726547 | TINYAN LAM | Address on file | | | | |
| 4930855 | TIO NETWORKS CORP | 1550-250 HOWE ST | VANCOUVER | BC | V6C 3R8 | |
| 7768721 | TIODORA N JIMENEZ & | ROBERT C JIMENEZ, JT TEN, 1781 1/2 SUNNYSLOPE LN | HOLLISTER | CA | 95023-6000 | |
| 4930856 | Tionesta Compressor Station | Pacific Gas & Electric Company, 410 Hwy 12 | Rio Vista | CA | 94571 | |
| 4951178 | Tiongson, Luis Inco | Address on file | | | | |
| 6145841 | TIP FOUR LIMITED LP | Address on file | | | | |
| 4984352 | Tipper, Margery | Address on file | | | | |
| 5979907 | Tippit, Derek | Address on file | | | | |
| 6108600 | TIPPIT, JOHN | Address on file | | | | |
| 7953807 | Tipton And Sandra Holloway | 3869 Pennington Road | Live Oak | CA | 95953 | |
| 6131483 | TIPTON DARYL L & BEVERLY J JT | Address on file | | | | |
| 7298417 | Tipton Exemption Trust, C/O Margaret A Tipton Trustee | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
3982 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7302902 | Tipton Survivors Trust, C/O Margaret A Tipton Trustee | Address on file | | | | |
| 7295021 | Tipton Survivors Trust, C/O Margaret Tipton, Trustee | Address on file | | | | |
| 7310498 | Tipton, Beverly and Dary | Address on file | | | | |
| 4985797 | Tipton, D. | Address on file | | | | |
| 7256027 | Tipton, Felecia | Address on file | | | | |
| 7159129 | TIPTON, JENNIFER L | ADAM D SORRELLS, 60 Independence Circle, Suite 100 | Chico | CA | 95973 | |
| 7159129 | TIPTON, JENNIFER L | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle | Chico | CA | 95973 | |
| 7159130 | TIPTON, JESSE D | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO | CA | | 95973 | |
| 7159130 | TIPTON, JESSE D | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | | 95973 | |
| 7317471 | Tipton, Kelly Marie | Address on file | | | | |
| 7249760 | Tipton, Michael | Address on file | | | | |
| 5007952 | Tipton, Michael | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007953 | Tipton, Michael | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949660 | Tipton, Michael | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4954269 | Tipton, Rachel Lenora | Address on file | | | | |
| 4963715 | Tipton, Troy | Address on file | | | | |
| 4996287 | Tipton, William | Address on file | | | | |
| 4978484 | Tipton, William | Address on file | | | | |
| 4912129 | Tipton, William C | Address on file | | | | |
| 4990848 | Tirado Vega, Ana | Address on file | | | | |
| 4960524 | Tirado, Jose Juan | Address on file | | | | |
| 4950384 | Tirado, Ricardo | Address on file | | | | |
| 6130670 | TIRADOS WINDERMERE LEWIS SUC TR | Address on file | | | | |
| 5012550 | Tirados, Kel | Walkup Melodia Kelly & Schoenberger, Khaldoun A Baghdadi, Michael A Kelly, Doris Cheng,, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 7173787 | TIRADOS, KEL | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7173787 | TIRADOS, KEL | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor | San Francisco | CA | 94108 | |
| 5012549 | Tirados, Luke | Walkup Melodia Kelly & Schoenberger, Khaldoun A Baghdadi, Michael A Kelly, Doris Cheng,, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 7173788 | TIRADOS, LUKE | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7173788 | TIRADOS, LUKE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor | San Francisco | CA | 94108 | |
| 7175483 | TIRADOS, MARLON | Address on file | | | | |
| 7175483 | TIRADOS, MARLON | Address on file | | | | |
| 5012547 | Tirados, Windermere | Walkup Melodia Kelly & Schoenberger, Khaldoun A Baghdadi, Michael A Kelly, Doris Cheng,, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 7173789 | TIRADOS, WINDERMERE individually and as successor in interest to the Estate of Sally Lewis and as trustee of the Sally Lewis Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7173789 | TIRADOS, WINDERMERE individually and as successor in interest to the Estate of Sally Lewis and as trustee of the Sally Lewis Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor | San Francisco | CA | 94108 | |
| 6133930 | TIRAN ANDRES ETAL | Address on file | | | | |
| 4919424 | TIRASCHI, DANIEL VINCENT | 77 UNDERHILL RD | ORINDA | CA | 94563 | |
| 7464827 | Tired Home Renovations, Inc. | P.O. Box 1462 | Coos Bay | OR | 97420 | |
| 7978338 | TIRELLO, JR., EDWARD J | Address on file | | | | |
| 7154402 | TIRK, ALLAN CRAIG | Address on file | | | | |
| 7154402 | TIRK, ALLAN CRAIG | Address on file | | | | |
| 7154403 | TIRK, KRISTEN LAURA | Address on file | | | | |
| 7154403 | TIRK, KRISTEN LAURA | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4987152 | Tirona, Luisa | Address on file | | | | |
| 4987464 | Tirona, William | Address on file | | | | |
| 4972109 | Tironeac Ramos, Alina | Address on file | | | | |
| 7778100 | TIRZAH ANNE LASSAHN TTEE | STURGEON FAMILY TR, DTD 10 29 96, 2075 PIONEER CT | SAN MATEO | CA | 94403-1719 | |
| 7778129 | TIRZAH ANNE LASSAHN TTEE | STURGEON FAMILY TRUST U/A DTD 10/29/96, 2075 PIONEER CT | SAN MATEO | CA | 94403-1719 | |
| 7195850 | Tirzah L Walker | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195850 | Tirzah L Walker | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195850 | Tirzah L Walker | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195850 | Tirzah L Walker | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195850 | Tirzah L Walker | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195850 | Tirzah L Walker | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4966609 | Tiscareno, Alan D | Address on file | | | | |
| 4957450 | Tiscareno, David Raul | Address on file | | | | |
| 7697209 | TISCARENO, JAMIE | Address on file | | | | |
| 6077510 | TISCH, TOM | Address on file | | | | |
| 4975607 | TISCH, TOM | 0516 PENINSULA DR, 15040 Encina Ct | Saratoga | CA | 95070 | |
| 4942923 | Tisdale, Darrin | 3928 N. Lafayette Ave. | Fresno | CA | 93705 | |
| 6174340 | Tisdale, Darrin SR | Address on file | | | | |
| 4968534 | Tisdale, Eric Leroy | Address on file | | | | |
| 4961856 | Tisdale, Garrett Kenneth | Address on file | | | | |
| 7183503 | Tisdale, Jamir Henry | Address on file | | | | |
| 7183503 | Tisdale, Jamir Henry | Address on file | | | | |
| 7183504 | Tisdale, Ramon Edwin | Address on file | | | | |
| 7183504 | Tisdale, Ramon Edwin | Address on file | | | | |
| 4976925 | Tisdell, Fredric | Address on file | | | | |
| 4976927 | Tisdell, William | Address on file | | | | |
| 4984434 | Tisher, E | Address on file | | | | |
| 5936032 | Tison Gray | Address on file | | | | |
| 5936031 | Tison Gray | Address on file | | | | |
| 5936030 | Tison Gray | Address on file | | | | |
| 5936029 | Tison Gray | Address on file | | | | |
| 4996525 | Tissot, Stephen | Address on file | | | | |
| 4912507 | Tissot, Stephen D | Address on file | | | | |
| 7939045 | Tissue, Troy Rhys | Address on file | | | | |
| 7143754 | Titan Lindberg | Address on file | | | | |
| 7143754 | Titan Lindberg | Address on file | | | | |
| 7143754 | Titan Lindberg | Address on file | | | | |
| 7143754 | Titan Lindberg | Address on file | | | | |
| 4944933 | Titan Management Group, LLC-Cortez, Javier | 72 Tehama St | San Francisco | CA | 94105 | |
| 4930857 | TITAN METAL PRODUCTS INC | 1704 KATHLEEN AVE | SACRAMENTO | CA | 95815 | |
| 5876678 | TITAN REAL STATE GROUP INC | Address on file | | | | |
| 5993109 | Titanic Lounge (Gangway), Lee Jung | 354 2nd Ave Apt 2 | San Francisco | CA | 94118 | |
| 5976142 | Titanic Lounge (Gangway), Lee Jung | Titanic Lounge , 354 2nd Ave. Apt 2 | San Francisco | CA | 94118 | |
| 5876680 | Titanium Capital Investments 01 Alpha, LLC | Address on file | | | | |
| 7339873 | Titled Land Co., LLC | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7339873 | Titled Land Co., LLC | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Ste 2500 | San Diego | CA | 92101 | |
| 7339873 | Titled Land Co., LLC | Steven S. Kane, Esq., The Kane Law Firm, 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7339873 | Titled Land Co., LLC | The Kane Law Firm, Bonnie E. Kane, Esq., 402 W. Broadway. Suite 2500 | San Diego | CA | 92101 | |
| 7339873 | Titled Land Co., LLC | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3984 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7339873 | Titled Land Co., LLC | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Ste 2500 | San Diego | CA | 92101 | |
| 7339873 | Titled Land Co., LLC | Steven S. Kane, Esq., The Kane Law Firm, 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7339873 | Titled Land Co., LLC | The Kane Law Firm, Bonnie E. Kane, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7191039 | Titled Property Management, LLC | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway Suite 2500 | San Diego | CA | 92101 | |
| 7191039 | Titled Property Management, LLC | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7191039 | Titled Property Management, LLC | The Kane Law Firm, Bonnie E. Kane Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7191039 | Titled Property Management, LLC | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway Suite 2500 | San Diego | CA | 92101 | |
| 7191039 | Titled Property Management, LLC | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7191039 | Titled Property Management, LLC | The Kane Law Firm, Bonnie E. Kane, Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 6011385 | TITO BALLING INC | 700 W ELM | COALINGA | CA | 93210 | |
| 6108602 | TITO BALLING INC DBA CALIFORNIA WATER SERVICES | 700 W ELM | COALINGA | CA | 93210 | |
| 6144192 | TITO ELIZABETH P & TITO JOSEPH M | Address on file | | | | |
| 7326646 | Titone, Adam | Address on file | | | | |
| 5902026 | TITONE, BONNIE | Address on file | | | | |
| 6058739 | Titone, Bonnie | Address on file | | | | |
| 7335047 | Titone, Bonnie B | Address on file | | | | |
| 4933418 | Titone, Bonnie B. | Address on file | | | | |
| 4954645 | Titone, Bonnie Beth | Address on file | | | | |
| 7182836 | Titone, Haley Ann | Address on file | | | | |
| 7182836 | Titone, Haley Ann | Address on file | | | | |
| 7182834 | Titone, John Lawrence | Address on file | | | | |
| 7182834 | Titone, John Lawrence | Address on file | | | | |
| 7182835 | Titone, Kimberly Ann | Address on file | | | | |
| 7182835 | Titone, Kimberly Ann | Address on file | | | | |
| 6143073 | TITONI CONSTANCE H TR | Address on file | | | | |
| 4941074 | Titsworth, Carl | 4203 Beacon pl | Discovery Bay | CA | 94505 | |
| 4944743 | Titsworth, Michael | 1541 Via Escondido | San Lorenzo | CA | 94580 | |
| 7332782 | Tittle, Debbie | Address on file | | | | |
| 7163092 | TITUS KOENIG | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163092 | TITUS KOENIG | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 4940841 | Titus Taylor, Catherine | 1137 Chinaberry Wa | windsor | CA | 95492 | |
| 4969140 | Titus, April Donnella | Address on file | | | | |
| 4977850 | Titus, Don | Address on file | | | | |
| 7187024 | Titus, Jason Edward | Address on file | | | | |
| 7187024 | Titus, Jason Edward | Address on file | | | | |
| 5979955 | Titus, John | Address on file | | | | |
| 4985014 | Titus, Leona A | Address on file | | | | |
| 4940689 | Titus, Michael | 1564 Woodland Drive | stockton | CA | 95207 | |
| 4958974 | Titus, S R | Address on file | | | | |
| 4931481 | TITUS, V MICHELLE | PO Box 920 | FALL RIVER MILLS | CA | 96028 | |
| 4968666 | Tiu V, Virginia | Address on file | | | | |
| 4969143 | Tiu, Irene S | Address on file | | | | |
| 5876681 | Tiu, Jennifer | Address on file | | | | |
| 4970100 | Tiu, Teresa | Address on file | | | | |
| 4980031 | Tivis, Larry | Address on file | | | | |
| 4925228 | TIVNON, MICHAEL C | MD INC, 300 OLD RIVER RD STE 150 | BAKERSFIELD | CA | 93311 | |
| 5992259 | Tiwari, Abhinav | Address on file | | | | |
| 7296469 | Tiwari, Sandeep | Address on file | | | | |
| 7296469 | Tiwari, Sandeep | Address on file | | | | |
| 7296469 | Tiwari, Sandeep | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 8782 of 9539

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7296469 | Tiwari, Sandeep | Address on file | | | | |
| 4951002 | Tiwary, Nivedita | Address on file | | | | |
| 7189193 | TJ Chronister | Address on file | | | | |
| 7189193 | TJ Chronister | Address on file | | | | |
| 7194573 | TJ Lani Chronister | Address on file | | | | |
| 7194573 | TJ Lani Chronister | Address on file | | | | |
| 7194573 | TJ Lani Chronister | Address on file | | | | |
| 7194573 | TJ Lani Chronister | Address on file | | | | |
| 7194573 | TJ Lani Chronister | Address on file | | | | |
| 7194573 | TJ Lani Chronister | Address on file | | | | |
| 5981728 | TJ Recreational Storage, Messana, Russ | 2020 Riebli Road, 4266 Santa Rosa Ave | Santa Rosa | CA | 95404 | |
| 4938584 | TJ Recreational Storage, Messana, Russ | 2020 Riebli Road | Santa Rosa | CA | 95404 | |
| 7180620 | TJ, a minor child (Sabrina Ricca, Parent) | Address on file | | | | |
| 5940073 | Tjeerdema, Cynthia | Address on file | | | | |
| 6065931 | Tjerrild et al, Robert J. | Deborah, 1155 River Road | Salinas | CA | 93908 | |
| 4974943 | Tjerrild, Robert J. | Deborah (wife), 1155 River Road | Salinas | CA | 93908 | |
| 6011353 | TJ-H2B Analytical Service USA, LLC | Attn: Dean Roger Rose, 3123 Fite Circle, Suite 105 | Sacramento | CA | 95827 | |
| 4930859 | TJ-H2B ANALYTICAL SERVICE USA LLC | 3123 FITE CIRCLE | SACRAMENTO | CA | 95827 | |
| 4967188 | Tjhin, Paulus Tje-Joeng | Address on file | | | | |
| 6130649 | TJIAN SHARON TR ETAL | Address on file | | | | |
| 7175314 | TJPJ, a minor child (Parent: Shasta Palade) | Address on file | | | | |
| 7175314 | TJPJ, a minor child (Parent: Shasta Palade) | Address on file | | | | |
| 7175314 | TJPJ, a minor child (Parent: Shasta Palade) | Address on file | | | | |
| 7175314 | TJPJ, a minor child (Parent: Shasta Palade) | Address on file | | | | |
| 7175314 | TJPJ, a minor child (Parent: Shasta Palade) | Address on file | | | | |
| 7175314 | TJPJ, a minor child (Parent: Shasta Palade) | Address on file | | | | |
| 7192119 | TJ's Landscaping | Address on file | | | | |
| 4930860 | TJW INC | 402 W PINE ST | LODI | CA | 95240 | |
| 6108649 | TK & Associates | 9000 Crow Canyon Rd | Danville | CA | 94506 | |
| 4930861 | TK & ASSOCIATES, INC. | 14130 WASHINGTON AVE. | SAN LEANDRO | CA | 94578 | |
| 6130192 | TK GROUP LLC | Address on file | | | | |
| 7167894 | TK TOOL LLC | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4957061 | Tkachenko, Mark S | Address on file | | | | |
| 4961357 | Tkachenko, Nikolas | Address on file | | | | |
| 4959077 | TKACHENKO, NORMAN | Address on file | | | | |
| 4970968 | Tkachenko-Rad, Natalie | Address on file | | | | |
| 5876682 | TKACHUK, MAKSYM | Address on file | | | | |
| 4970751 | Tkachuk, Timofey | Address on file | | | | |
| 7245370 | Tkal, Anastasia | Address on file | | | | |
| 6139705 | TKG WILD TURKEY LLC | Address on file | | | | |
| 5864941 | TKR HOMES, INC. | Address on file | | | | |
| 5876683 | TL 361, LLC | Address on file | | | | |
| 5865597 | TL MCCRACKEN ATTORNEY AT LAW | Address on file | | | | |
| 6008419 | TL PROPERTIES, LP | 3300 DOUGLAS BLDG 400 STE 450 | ROSEVILLE | CA | 95661 | |
| 5876685 | TLEIMAT, NAHEL | Address on file | | | | |
| 7790053 | TLFI Investments B, LLC | Address on file | | | | |
| 7790053 | TLFI Investments B, LLC | Address on file | | | | |
| 7178652 | TLFillmore Drywall | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 6108655 | TLG SERVICES INC | C/O ENTERGY SERVICES INC, 148 NEW MILFORD ROAD E | BRIDGEWATER | CT | 06752 | |
| 4930862 | TLG SERVICES INC | ENTERGY SERVICES INC, 148 NEW MILFORD ROAD E | BRIDGEWATER | CT | 06752 | |
| 5864226 | T-Line Eurus Avenal Affiliates LLC NU (0029,0035,0036-WD) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7207410 | TLM (Jacob Moon & Renee Roczey, Parents) | Address on file | | | | |
| 4930863 | TM FINANCIAL FORENSICS LLC | 2 EMBARCADERO CENTER STE 2510 | SAN FRANCISCO | CA | 94111 | |
| 6108656 | TM INDUSTRIAL SUPPLY INC FLUID ENGINEERING | 1432 WALNUT ST | ERIE | PA | 16502 | |
| 5876686 | TM SAN JOSE 78 LLC | Address on file | | | | |
| 5864711 | TM SAN JOSE 78, LLC | Address on file | | | | |
| 6141157 | TMA FAMILY HOLDINGS LLC | Address on file | | | | |
| 7164606 | TMA FAMILY HOLDINGS, LLC | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164606 | TMA FAMILY HOLDINGS, LLC | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 6148723 | TMAK CONSTRUCTION | 1310 MURCHISON DR | MILLBRAE | CA | 94030 | |
| 7175640 | TMB, a minor child (Parent: Kristen Lillie Kruger) | Address on file | | | | |
| 7175640 | TMB, a minor child (Parent: Kristen Lillie Kruger) | Address on file | | | | |
| 7175640 | TMB, a minor child (Parent: Kristen Lillie Kruger) | Address on file | | | | |
| 7175640 | TMB, a minor child (Parent: Kristen Lillie Kruger) | Address on file | | | | |
| 7175640 | TMB, a minor child (Parent: Kristen Lillie Kruger) | Address on file | | | | |
| 7175640 | TMB, a minor child (Parent: Kristen Lillie Kruger) | Address on file | | | | |
| 4930865 | TMC CONSTRUCTION | PO Box 865 | GROVELAND | CA | 95321 | |
| 7918710 | TMCT II LLC | Lucas, Horsfall, Murphy & Pindroh, LLP, 299 N. Euclid Ave, 2nd Floor | Pasadena | CA | 91101 | |
| 7919375 | TMCT LLC | Lucas, Horsfall, Murphy & Pindroh, LLP, 299 N. Euclid Ave, 2nd Floor | Pasadena | CA | 91101 | |
| 4930866 | TMG BAY AREA INVESTMENTS I LLC | BA1 1330 BROADWAY LLC, 100 BUSH ST STE 2600 | SAN FRANCISCO | CA | 94104 | |
| 4976307 | TMO CA/NV LLC, formerly known as Pacific Bell Wireless LLC, | successor to Pacific Bell Mobile Services, 2380-A Bisso Lane | Concord | CA | 94520 | |
| 5876688 | T-MOBILE | Address on file | | | | |
| 4974202 | T-Mobile | 1755 Creekside Oaks Drive, Ste 1090 | Sacramento | CA | 95833 | |
| 4974201 | T-Mobile | 1855 Gateway Blvd Ste 900 | Concord | CA | 94520 | |
| 4974218 | T-Mobile | 2844 Ottawa Avenue | Corcoran | CA | 93212 | |
| 4974203 | T-Mobile | 3257 E. Guasti Rd, suite 200 | Ontario | CA | 91761 | |
| 5876691 | T-Mobile USA | Address on file | | | | |
| 5876690 | T-Mobile USA | Address on file | | | | |
| 4976314 | T-Mobile USA | Attn: Property Management, 12920 SE 38th St | Bellevue | WA | 98006 | |
| 5876698 | T-Mobile USA, Inc. | Address on file | | | | |
| 5876695 | T-Mobile USA, Inc. | Address on file | | | | |
| 5876693 | T-Mobile USA, Inc. | Address on file | | | | |
| 5876703 | T-Mobile West | Address on file | | | | |
| 5876702 | T-Mobile West | Address on file | | | | |
| 4976310 | T-Mobile West (Cust Id 524813) | Accounts Payable, PO BOX 3245 | Portland | OR | 97208-3245 | |
| 5876708 | T-Mobile West Corpaoration | Address on file | | | | |
| 5876709 | T-Mobile West Corparation | Address on file | | | | |
| 5876710 | T-Mobile West Corporation | Address on file | | | | |
| 5864853 | T-MOBILE WEST LLC | Address on file | | | | |
| 5876711 | T-Mobile West LLC | Address on file | | | | |
| 5876721 | T-Mobile West LLC | Address on file | | | | |
| 5876716 | T-Mobile West LLC | Address on file | | | | |
| 5876715 | T-Mobile West LLC | Address on file | | | | |
| 5876713 | T-Mobile West LLC | Address on file | | | | |
| 5876725 | T-Mobile West LLC | Address on file | | | | |
| 7942898 | T-MOBILE WEST LLC | 12920 SE 38TH ST. | BELLEVUE | WA | 98006 | |
| 6008451 | T-Mobile West LLC | 1755 Creekside Oaks, Ste 190 | SACRAMENTO | CA | 95833 | |
| 6108657 | T-Mobile West LLC | T-Mobile USA, Inc., Attn: Lease Compliance, 12920 SE 38th St. | Bellevue | WA | 98006 | |
| 6119674 | T-Mobile West LLC | T-Mobile West Corporation, 2380-A Bisso Lane | Concord | CA | 94520 | |
| 7942899 | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 12920 SE 38TH ST. | BELLEVUE | WA | 98006 | |
| 6118943 | T-Mobile West LLC and MetroPCS California LLC | Crown Castle USA, Attn: Legal, Real Estate Dept., 2000 Corporate Drive | Canonsburg | PA | 15317 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3987 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6108771 | T-Mobile West LLC and MetroPCS California LLC | T-Mobile USA, Inc., Attn: Lease Compliance, 12920 SE 38th St. | Bellevue | WA | 98006 | |
| 6109058 | T-Mobile West LLC and MetroPCS California LLC | T-Mobile USA, Inc., Attn: Lease Compliance, 12921 SE 38th St. | Bellevue | WA | 98007 | |
| 6109059 | T-Mobile West LLC and MetroPCS California LLC | T-Mobile USA, Inc., Attn: Lease Compliance, 12922 SE 38th St. | Bellevue | WA | 98008 | |
| 6109060 | T-Mobile West LLC and MetroPCS California LLC | T-Mobile USA, Inc., Attn: Lease Compliance, 12923 SE 38th St. | Bellevue | WA | 98009 | |
| 6109061 | T-Mobile West LLC and MetroPCS California LLC | T-Mobile USA, Inc., Attn: Lease Compliance, 12924 SE 38th St. | Bellevue | WA | 98010 | |
| 4943302 | TMS AUTOMOTIVE-LEE, TONY | 1125 9TH AVE | OAKLAND | CA | 94501 | |
| 4930867 | TMV LANDS LLC | 335 PAJARO ST | SALINAS | CA | 93901 | |
| 5876754 | TMW & Associates, Inc | Address on file | | | | |
| 4930868 | TN DEPT ENV & CONSERVATION | WRS TN TOWER 10TH FLOOR, 312 ROSA L PARK AVE | NASHVILLE | TN | 37243 | |
| 5876755 | TNHC Russell Ranch LLC | Address on file | | | | |
| 7185774 | TNP LAWN SERVICE | Elliot Adler, 402 WEST BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7185774 | TNP LAWN SERVICE | Elliot Adler, Attorney, Adler Law Group, 402 West Broadway, Ste 860 | San Diego | CA | 92101 | |
| 7471567 | TNT Firewood | Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 4930869 | TNT INDUSTRIAL CONTRACTORS INC | 3800 HAPPY LANE | SACRAMENTO | CA | 95827 | |
| 5980520 | TNU, Inc. - Nelson, Tom | PO Box 339, Behind 1173 Los Olivos Ave, Los Osos, CA | Lockwood | CA | 93932 | |
| 4934482 | TNU, Inc. - Nelson, Tom | PO Box 339 | Lockwood | CA | 93932 | |
| 4967739 | To, Brian Man | Address on file | | | | |
| 4914952 | To, Darren V | Address on file | | | | |
| 4988111 | To, Elaine | Address on file | | | | |
| 4971651 | Toback, Scott Ryan | Address on file | | | | |
| 4959281 | Tobar, Fredy | Address on file | | | | |
| 4984451 | Toberer, Lillian | Address on file | | | | |
| 7976254 | Toberny, Richard | Address on file | | | | |
| 7779434 | TOBEY Y JOHANSEN TTEE | WILLIAM M YOUNG SURVIVORS TRUST, U/A DTD 08/03/1992, 10 TOMAHAWK CT | NOVATO | CA | 94949-4973 | |
| 4954753 | Tobey, Carol Anne | Address on file | | | | |
| 7991645 | Tobey, Charity | Address on file | | | | |
| 7197416 | Tobi Angela Davis | Address on file | | | | |
| 7197416 | Tobi Angela Davis | Address on file | | | | |
| 7197416 | Tobi Angela Davis | Address on file | | | | |
| 7197416 | Tobi Angela Davis | Address on file | | | | |
| 7197416 | Tobi Angela Davis | Address on file | | | | |
| 7197416 | Tobi Angela Davis | Address on file | | | | |
| 7142301 | Tobias Benjamin Barr | Address on file | | | | |
| 7142301 | Tobias Benjamin Barr | Address on file | | | | |
| 7142301 | Tobias Benjamin Barr | Address on file | | | | |
| 7142301 | Tobias Benjamin Barr | Address on file | | | | |
| 5906228 | Tobias Chavez | Address on file | | | | |
| 5909612 | Tobias Chavez | Address on file | | | | |
| 5902209 | Tobias Chavez | Address on file | | | | |
| 4933142 | Tobias Law Office | 460 Pennsylvania Ave | San Francisco | CA | 94107 | |
| 7240830 | Tobias, Carol Cristine | Address on file | | | | |
| 5864540 | TOBIAS, JOHN | Address on file | | | | |
| 4923579 | TOBIAS, JUSTIN S | MD INC, 2400 BAHAMAS AVE | BAKERSFIELD | CA | 93309 | |
| 4923580 | TOBIAS, JUSTIN S | MD INC, PO Box 2029 | BAKERSFIELD | CA | 93303 | |
| 4982727 | Tobias, Paul | Address on file | | | | |
| 4967529 | Tobias, Ralph E | Address on file | | | | |
| 7726548 | TOBIN C ISLAND | Address on file | | | | |
| 7195763 | Tobin Patrick Tracy | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195763 | Tobin Patrick Tracy | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195763 | Tobin Patrick Tracy | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7195763 | Tobin Patrick Tracy | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195763 | Tobin Patrick Tracy | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195763 | Tobin Patrick Tracy | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7777981 | TOBIN W STALEY | 5816 PEPPERMILL CT APT 3 | SACRAMENTO | CA | 95841-3244 | |
| 7245690 | Tobin, Tina | Address on file | | | | |
| 7339102 | Tobing, Tanya Marie | Address on file | | | | |
| 4937181 | TOBIS, ROBERT E | 11008 OLD POND LN | GRASS VALLEY | CA | 95949 | |
| 5876757 | Toboni, Joseph | Address on file | | | | |
| 5876758 | TOBONI, PAUL | Address on file | | | | |
| 4930870 | TOBUL ACCUMULATOR INC | 186 ACCUMULATOR ST | BAMBERG | SC | 29003 | |
| 6139393 | TOBUREN RONALD W & FRANCES L REV INT VIV TRUST | Address on file | | | | |
| 7764788 | TOBY COVIN CUST | JENNIFER COVIN UNIF, GIFT MIN ACT CA, 11955 TIVOLI PARK ROW UNIT 3 | SAN DIEGO | CA | 92128-4354 | |
| 7726549 | TOBY HING LEE | Address on file | | | | |
| 7181203 | Toby Kiser | Address on file | | | | |
| 7176485 | Toby Kiser | Address on file | | | | |
| 7181203 | Toby Kiser | Address on file | | | | |
| 5908082 | Toby Kiser | Address on file | | | | |
| 5904404 | Toby Kiser | Address on file | | | | |
| 5906363 | Toby Kiser | Address on file | | | | |
| 5909712 | Toby Kiser | Address on file | | | | |
| 5902352 | Toby Kiser | Address on file | | | | |
| 7153010 | Toby Lynn Muir | Address on file | | | | |
| 7153010 | Toby Lynn Muir | Address on file | | | | |
| 7153010 | Toby Lynn Muir | Address on file | | | | |
| 7153010 | Toby Lynn Muir | Address on file | | | | |
| 7153010 | Toby Lynn Muir | Address on file | | | | |
| 7153010 | Toby Lynn Muir | Address on file | | | | |
| 7726550 | TOBY S CEDARQUIST | Address on file | | | | |
| 5936036 | Toby S. Hetherington | Address on file | | | | |
| 5936035 | Toby S. Hetherington | Address on file | | | | |
| 5936034 | Toby S. Hetherington | Address on file | | | | |
| 5936033 | Toby S. Hetherington | Address on file | | | | |
| 7156436 | Toby S. Hetherington, individually and as trustee of the Toby S. Hetherington Living Trust dated January 24, 2008 | Address on file | | | | |
| 7156436 | Toby S. Hetherington, individually and as trustee of the Toby S. Hetherington Living Trust dated January 24, 2008 | Address on file | | | | |
| 7156436 | Toby S. Hetherington, individually and as trustee of the Toby S. Hetherington Living Trust dated January 24, 2008 | Address on file | | | | |
| 7156436 | Toby S. Hetherington, individually and as trustee of the Toby S. Hetherington Living Trust dated January 24, 2008 | Address on file | | | | |
| 7476550 | Toca, Sotero | Address on file | | | | |
| 6140716 | TOCCHINI ALISA ET AL | Address on file | | | | |
| 6142165 | TOCCHINI DANIEL F TR & TOCCHINI AMY A TR | Address on file | | | | |
| 7196438 | TOCCHINI FAMILY TRUST | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196438 | TOCCHINI FAMILY TRUST | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7212341 | Tocchini, Giancarlo | Address on file | | | | |
| 7327959 | Tocchini, Giancarlo | Address on file | | | | |
| 5876759 | TOCCI, NICOLE | Address on file | | | | |
| 4930871 | TOCHI | 3052 OLIVER DR | SAN JOSE | CA | 95135 | |
| 5940074 | Tochilnik, Dmitriy | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page
3989 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7726551 | TOD H RUDEE | Address on file | | | | |
| 7152904 | Tod Kevin Powell | Address on file | | | | |
| 7152904 | Tod Kevin Powell | Address on file | | | | |
| 7152904 | Tod Kevin Powell | Address on file | | | | |
| 7152904 | Tod Kevin Powell | Address on file | | | | |
| 7152904 | Tod Kevin Powell | Address on file | | | | |
| 7152904 | Tod Kevin Powell | Address on file | | | | |
| 7726552 | TOD M TODNEM | Address on file | | | | |
| 7787327 | TOD MACKEY & DIANNE MACKEY JT TEN | 350 SODOM HUTCHINGS RD SE | VIENNA | OH | 44473 | |
| 7787189 | TOD MACKEY & DIANNE MACKEY JT TEN | 350 SODOM HUTCHINGS RD SE | VIENNA | OH | 44473-9634 | |
| 5936037 | Tod W. Zimmerman | Address on file | | | | |
| 5936039 | Tod W. Zimmerman | Address on file | | | | |
| 5936040 | Tod W. Zimmerman | Address on file | | | | |
| 5936041 | Tod W. Zimmerman | Address on file | | | | |
| 5936038 | Tod W. Zimmerman | Address on file | | | | |
| 4987601 | Todaro, Ronald | Address on file | | | | |
| 7302033 | Todd & Emily Carey | Address on file | | | | |
| 7200963 | Todd & Jennifer Salnas Trust | Address on file | | | | |
| 7200963 | Todd & Jennifer Salnas Trust | Address on file | | | | |
| 7726553 | TODD A ANDREW | Address on file | | | | |
| 7726554 | TODD A BRENTLINGER SR | Address on file | | | | |
| 7935566 | TODD A CARSCADDEN,;. | 338 L STREET | FREMONT | CA | 94536 | |
| 7176025 | Todd A Caughey and Mary A Caughey, Trustees of the Todd A Caughey and Mary A Caughey Revocable Trust Agreement dated April 9, 2014 | Address on file | | | | |
| 7176025 | Todd A Caughey and Mary A Caughey, Trustees of the Todd A Caughey and Mary A Caughey Revocable Trust Agreement dated April 9, 2014 | Address on file | | | | |
| 7726555 | TODD A HARVEY | Address on file | | | | |
| 7726557 | TODD A HOOK CUST | Address on file | | | | |
| 7726558 | TODD A PONZIO | Address on file | | | | |
| 7726559 | TODD A SANDLER | Address on file | | | | |
| 7142446 | Todd A Summers | Address on file | | | | |
| 7142446 | Todd A Summers | Address on file | | | | |
| 5910243 | Todd A. Cass | Address on file | | | | |
| 5907007 | Todd A. Cass | Address on file | | | | |
| 5903080 | Todd A. Cass | Address on file | | | | |
| 7462816 | Todd Alan Brown | Address on file | | | | |
| 7199256 | Todd Alan Brown | Address on file | | | | |
| 7199256 | Todd Alan Brown | Address on file | | | | |
| 7462816 | Todd Alan Brown | Address on file | | | | |
| 7762173 | TODD ALFORD | 450 BRONZE DR | LEXINGTON | SC | 29072-6771 | |
| 7942900 | TODD ALLEN | 15226 SOUTH HIGHWAY 66 | TOPOCK | AZ | 86436 | |
| 7157434 | Todd and Leslie Dungey as Co-Trustees of the Todd & Leslie Dungey Revocable Trust | Address on file | | | | |
| 7935567 | TODD ANDERSEN,;. | PO BOX 158 | LOLETA | CA | 95551 | |
| 7143944 | Todd Andrew Robison | Address on file | | | | |
| 7143944 | Todd Andrew Robison | Address on file | | | | |
| 7143944 | Todd Andrew Robison | Address on file | | | | |
| 7143944 | Todd Andrew Robison | Address on file | | | | |
| 7140414 | Todd Axberg | Address on file | | | | |
| 7140414 | Todd Axberg | Address on file | | | | |
| 7140414 | Todd Axberg | Address on file | | | | |
| 7140414 | Todd Axberg | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
3990 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5904200 | Todd Axberg | Address on file | | | | |
| 5907905 | Todd Axberg | Address on file | | | | |
| 7775249 | TODD B STEIN | 7 SHARILYN LN | NOVATO | CA | 94947-2088 | |
| 7777386 | TODD B TRAVERS & GAYLE D TRAVERS | TR UA 6/8/05 THE TODD B TRAVERS, & GAYLE D TRAVERS AB LIVING TRUST, 286 VIA LA PAZ | GREENBRAE | CA | 94904-1244 | |
| 6109063 | Todd Ballantyne | Box 807 | Big Horn | WY | 82833 | |
| 7942901 | TODD BALLANTYNE | PO BOX 807 | BIG HORN | WY | 82833 | |
| 7762685 | TODD BARNES & | ROCIO BARNES JT TEN, 23052 WINDOM ST | WEST HILLS | CA | 91307-1543 | |
| 7726560 | TODD BARTON | Address on file | | | | |
| 5936045 | Todd Bartos | Address on file | | | | |
| 5936043 | Todd Bartos | Address on file | | | | |
| 5936046 | Todd Bartos | Address on file | | | | |
| 5936042 | Todd Bartos | Address on file | | | | |
| 5936044 | Todd Bartos | Address on file | | | | |
| 7164264 | TODD BERGMAN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164264 | TODD BERGMAN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5903820 | Todd Bishop | Address on file | | | | |
| 5907549 | Todd Bishop | Address on file | | | | |
| 6014368 | TODD BIT-REGONINI | 901 MARINERS AVENUE BLVD, 7TH FLOOR | SAN MATEO | CA | 94404 | |
| 7143164 | Todd Blaine Huckabee | Address on file | | | | |
| 7143164 | Todd Blaine Huckabee | Address on file | | | | |
| 7143164 | Todd Blaine Huckabee | Address on file | | | | |
| 7143164 | Todd Blaine Huckabee | Address on file | | | | |
| 6130780 | TODD BLAKE & BRENDA L TR | Address on file | | | | |
| 5936049 | Todd Boyd | Address on file | | | | |
| 5936048 | Todd Boyd | Address on file | | | | |
| 5936047 | Todd Boyd | Address on file | | | | |
| 5936050 | Todd Boyd | Address on file | | | | |
| 7200616 | TODD BROWN | Address on file | | | | |
| 7200616 | TODD BROWN | Address on file | | | | |
| 7726561 | TODD BROWN | Address on file | | | | |
| 7176285 | Todd Burton | Address on file | | | | |
| 7181005 | Todd Burton | Address on file | | | | |
| 7176285 | Todd Burton | Address on file | | | | |
| 5903166 | Todd Burton | Address on file | | | | |
| 5907073 | Todd Burton | Address on file | | | | |
| 7781544 | TODD BUTTERFIELD | PO BOX 75401 | HOUSTON | TX | 77234-5401 | |
| 7726562 | TODD C FILLEY | Address on file | | | | |
| 7766953 | TODD C GITTINGS CUST | TARA GITTINGS, UNIF GIFT MIN ACT NJ, 3508 BAYSHORE RD | NORTH CAPE MAY | NJ | 08204-3550 | |
| 7766954 | TODD C GITTINGS CUST | TODD C GITTINGS JR, UNIF GIFT MIN ACT NJ, 3508 BAYSHORE RD | NORTH CAPE MAY | NJ | 08204-3550 | |
| 7935568 | TODD C GRADDY.;. | 5001 RAVEN CREST WAY | BAKERSFIELD | CA | 93313 | |
| 7726563 | TODD C HINKLE | Address on file | | | | |
| 7942902 | TODD C LANDO | 46 OAK GROVE AVE | WOODACRE | CA | 94973 | |
| 6109064 | TODD C LANDO, XMR FIRE EMERGENCY SVCS CONSULTING | 46 OAK GROVE AVE | WOODACRE | CA | 94973 | |
| 7726564 | TODD C LEE | Address on file | | | | |
| 7935569 | TODD C. HALL.;. | 4852 PARKTRAIL DRIVE | SANTA ROSA | CA | 95405 | |
| 7726565 | TODD CARROLL & | Address on file | | | | |
| 7162970 | TODD CAUGHEY | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162970 | TODD CAUGHEY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7726566 | TODD CESSNA | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3991 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7767585 | TODD CHARLES HANSEN | 3083 CALLAGHAN ST | LIVERMORE | CA | 94551-5908 | |
| 4936344 | Todd Companies-Brigman, Zackery | PO Box 6820 | Visalia | CA | 93290 | |
| 6109065 | TODD CONKLIN | 532 W ALAMEDA DR | SANTA FE | NM | 82501 | |
| 7726567 | TODD D PINTHER | Address on file | | | | |
| 7726568 | TODD D SMITH | Address on file | | | | |
| 7184650 | Todd Dailey | Address on file | | | | |
| 7184650 | Todd Dailey | Address on file | | | | |
| 5936055 | Todd Dailey | Address on file | | | | |
| 5936051 | Todd Dailey | Address on file | | | | |
| 5936053 | Todd Dailey | Address on file | | | | |
| 5936054 | Todd Dailey | Address on file | | | | |
| 5936052 | Todd Dailey | Address on file | | | | |
| 6132461 | TODD DANIEL B & ALICE J | Address on file | | | | |
| 7194912 | Todd David McDowell | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169014 | Todd David McDowell | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194912 | Todd David McDowell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169014 | Todd David McDowell | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7467558 | Todd Dilley, individually and d/b/a Dilley Dalley Designs | Address on file | | | | |
| 6132373 | TODD DONALD & MARJORIE S | Address on file | | | | |
| 6132427 | TODD DONALD E & MARJORIE S | Address on file | | | | |
| 6132270 | TODD DONALD E & MARJORIE S 35% | Address on file | | | | |
| 6132447 | TODD DONALD E & MARJORIE S TTE | Address on file | | | | |
| 7726571 | TODD E MALONE CUST | Address on file | | | | |
| 7726572 | TODD E OLDROYD | Address on file | | | | |
| 7726573 | TODD E RAKSTAD | Address on file | | | | |
| 7201958 | Todd E. Brandtman and Toby L. Brandtman Family Trust | Address on file | | | | |
| 7276810 | Todd E. Brandtman, M.D., Inc. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7179075 | Todd E. Brandtman, M.D., Inc. Profit Sharing Trust | Address on file | | | | |
| 7726574 | TODD FOX | Address on file | | | | |
| 7726576 | TODD FRANKLIN FARRIS | Address on file | | | | |
| 4930877 | TODD HAINES ATTORNEY | FOR SENTRY INSURANCE, 30495 CANWOOD ST STE 100 | AGOURA HILLS | CA | 91301 | |
| 7726577 | TODD HENARD | Address on file | | | | |
| 7726578 | TODD HOHN | Address on file | | | | |
| 5936058 | Todd Huckabee | Address on file | | | | |
| 5936059 | Todd Huckabee | Address on file | | | | |
| 5936057 | Todd Huckabee | Address on file | | | | |
| 5936060 | Todd Huckabee | Address on file | | | | |
| 5936056 | Todd Huckabee | Address on file | | | | |
| 5936063 | Todd Huckabee Sr. | Address on file | | | | |
| 5936062 | Todd Huckabee Sr. | Address on file | | | | |
| 5936064 | Todd Huckabee Sr. | Address on file | | | | |
| 5936061 | Todd Huckabee Sr. | Address on file | | | | |
| 7143571 | Todd J Allexy | Address on file | | | | |
| 7143571 | Todd J Allexy | Address on file | | | | |
| 7143571 | Todd J Allexy | Address on file | | | | |
| 7143571 | Todd J Allexy | Address on file | | | | |
| 7200961 | TODD J SALNAS | Address on file | | | | |
| 7200961 | TODD J SALNAS | Address on file | | | | |
| 7726579 | TODD J SOUTHAM | Address on file | | | | |
| 7200962 | Todd J. and Jennifer R. Salnas Revocable Trust | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7200962 | Todd J. and Jennifer R. Salnas Revocable Trust | Address on file | | | | |
| 7726580 | TODD K NYMAN | Address on file | | | | |
| 7726581 | TODD L EIGENRAUCH | Address on file | | | | |
| 5936066 | Todd L Nelson | Address on file | | | | |
| 5936067 | Todd L Nelson | Address on file | | | | |
| 5936069 | Todd L Nelson | Address on file | | | | |
| 5936068 | Todd L Nelson | Address on file | | | | |
| 5936065 | Todd L Nelson | Address on file | | | | |
| 7153405 | Todd Leslie | Address on file | | | | |
| 7153405 | Todd Leslie | Address on file | | | | |
| 7153405 | Todd Leslie | Address on file | | | | |
| 7153405 | Todd Leslie | Address on file | | | | |
| 7153405 | Todd Leslie | Address on file | | | | |
| 7153405 | Todd Leslie | Address on file | | | | |
| 7770102 | TODD LEVINE | 218 S SIESTA DR | PUEBLO WEST | CO | 81007-2251 | |
| 6014369 | TODD LLOYD | Address on file | | | | |
| 7767033 | TODD LOUIS GOLDBERG | 602 TREMONT ST UNIT 1 | BOSTON | MA | 02118-1605 | |
| 7726582 | TODD M CLOUSER & LUDMILA | Address on file | | | | |
| 7726583 | TODD M EINESS | Address on file | | | | |
| 7726584 | TODD M GINN | Address on file | | | | |
| 7726585 | TODD MC KINSTRY | Address on file | | | | |
| 5904793 | Todd McNeive | Address on file | | | | |
| 7726586 | TODD MICHAEL BARRADAS | Address on file | | | | |
| 7154029 | Todd Michael Strong | Address on file | | | | |
| 7154029 | Todd Michael Strong | Address on file | | | | |
| 7154029 | Todd Michael Strong | Address on file | | | | |
| 7154029 | Todd Michael Strong | Address on file | | | | |
| 7154029 | Todd Michael Strong | Address on file | | | | |
| 7154029 | Todd Michael Strong | Address on file | | | | |
| 7153794 | Todd Michael Toth | Address on file | | | | |
| 7153794 | Todd Michael Toth | Address on file | | | | |
| 7153794 | Todd Michael Toth | Address on file | | | | |
| 7153794 | Todd Michael Toth | Address on file | | | | |
| 7153794 | Todd Michael Toth | Address on file | | | | |
| 7153794 | Todd Michael Toth | Address on file | | | | |
| 7326914 | Todd Michael Toth,individually and as representative or successor-in-interest for Lori M. Ghequiere, Deceased | Address on file | | | | |
| 7181517 | Todd Michael Wright | Address on file | | | | |
| 7176801 | Todd Michael Wright | Address on file | | | | |
| 7176801 | Todd Michael Wright | Address on file | | | | |
| 7953809 | Todd Notham | P.O. BOX 774 | Bayside | CA | 95524 | |
| 7726587 | TODD O CURRAN | Address on file | | | | |
| 7163163 | TODD ODONNELL | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163163 | TODD ODONNELL | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5876760 | Todd Organic Orchards, Inc. | Address on file | | | | |
| 7768607 | TODD P JANDIK | 353 FAIRFIELD RD | FREEHOLD | NJ | 07728-7829 | |
| 7771573 | TODD P MITCHELL | 148 WILCOX DR | BARTLETT | IL | 60103-4678 | |
| 7781857 | TODD R BROKER EX | EST RICHARD W BROKER, 2366 KINGS CROSS | EAST LANSING | MI | 48823-7734 | |
| 7766894 | TODD R GIBSON | 109 BENETO CT | FOLSOM | CA | 95630-7748 | |
| 7726588 | TODD R SCHMIDT | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
3993 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7776398 | TODD R WAITZ | 34 BAXTER LN | CHESTERFIELD | MO | 63017-4900 | |
| 5936073 | Todd Radke | Address on file | | | | |
| 5936072 | Todd Radke | Address on file | | | | |
| 5936071 | Todd Radke | Address on file | | | | |
| 5936070 | Todd Radke | Address on file | | | | |
| 7169279 | Todd Rene Conner | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169279 | Todd Rene Conner | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169279 | Todd Rene Conner | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169279 | Todd Rene Conner | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7149504 | Todd Retzlodd and Jennifer Retzloff, individually and doing business as Rocky Lane Mobile Home Park | Address on file | | | | |
| 7198329 | TODD REYNOLDS | Address on file | | | | |
| 7198329 | TODD REYNOLDS | Address on file | | | | |
| 7726589 | TODD RICHARD | Address on file | | | | |
| 7836258 | TODD RICHARD | BOX 1976, VANDERHOOF BC V0J 3A0 | CANADA | BC | V0J 3A0 | |
| 7726590 | TODD S WOODLING | Address on file | | | | |
| 7200960 | Todd Salnas | Address on file | | | | |
| 7200960 | Todd Salnas | Address on file | | | | |
| 7726591 | TODD SANDLER | Address on file | | | | |
| 5936076 | Todd Sexton | Address on file | | | | |
| 5936075 | Todd Sexton | Address on file | | | | |
| 5936077 | Todd Sexton | Address on file | | | | |
| 5936074 | Todd Sexton | Address on file | | | | |
| 5936079 | Todd Swagerty | Address on file | | | | |
| 5936080 | Todd Swagerty | Address on file | | | | |
| 5936081 | Todd Swagerty | Address on file | | | | |
| 5936078 | Todd Swagerty | Address on file | | | | |
| 5876761 | Todd Taylor | Address on file | | | | |
| 6132581 | TODD TIM E & SHAWNA B TTEES | Address on file | | | | |
| 5876762 | TODD VENTURA | Address on file | | | | |
| 7163285 | TODD WALKER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163285 | TODD WALKER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7176259 | Todd Walter Bishop | Address on file | | | | |
| 7180979 | Todd Walter Bishop | Address on file | | | | |
| 7176259 | Todd Walter Bishop | Address on file | | | | |
| 7194432 | TODD WILSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194432 | TODD WILSON | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5903961 | Todd Wright | Address on file | | | | |
| 5907691 | Todd Wright | Address on file | | | | |
| 5940075 | Todd, Barby Jo | Address on file | | | | |
| 4977710 | Todd, Bobby | Address on file | | | | |
| 6175102 | Todd, Elizabeth | Address on file | | | | |
| 4944478 | Todd, Eric | 1570 Aetna Springs Road | Pope Valley | CA | 94567 | |
| 4992312 | Todd, Gerald | Address on file | | | | |
| 5005783 | Todd, James | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012409 | Todd, James | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005782 | Todd, James | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5012410 | Todd, James | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005784 | Todd, James | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182233 | Todd, James Leonard | Address on file | | | | |
| 7182233 | Todd, James Leonard | Address on file | | | | |
| 5003700 | Todd, Jessica | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011062 | Todd, Jessica | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7590829 | Todd, Joyce Lois | Address on file | | | | |
| 7145141 | Todd, Joyce Lois | Address on file | | | | |
| 7145141 | Todd, Joyce Lois | Address on file | | | | |
| 7590829 | Todd, Joyce Lois | Address on file | | | | |
| 4988641 | Todd, Larry | Address on file | | | | |
| 4975024 | Todd, Larry R. | 17682 La Entrada | Yorba Linda | CA | 92686 | |
| 5876763 | TODD, LINDA | Address on file | | | | |
| 7240866 | Todd, Richard | Address on file | | | | |
| 7183283 | Todd, Robert | Address on file | | | | |
| 7183283 | Todd, Robert | Address on file | | | | |
| 4935744 | Todd, Stephanie | 117 Caledonia Street #1 | Sausalito | CA | 94965 | |
| 7317378 | Todd, Thomas | Address on file | | | | |
| 7319789 | Todd, Toni L. | Address on file | | | | |
| 4939501 | Todd, Vicki | 8500 Busch Lane | Potter Valley | CA | 95469 | |
| 7481650 | Todd, Vicki A | Address on file | | | | |
| 4953249 | Todd, Zeletha Lorraine | Address on file | | | | |
| 7236981 | Todd-Dodson, Veroniqae | Address on file | | | | |
| 6009257 | TODD-SARABI, KENYA | Address on file | | | | |
| 5876764 | TODEREAN, HEATHER | Address on file | | | | |
| 7166192 | TODGYA, ELANE MARIE | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166192 | TODGYA, ELANE MARIE | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III | Chico | CA | 95928 | |
| 7166192 | TODGYA, ELANE MARIE | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166192 | TODGYA, ELANE MARIE | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166192 | TODGYA, ELANE MARIE | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III | Chico | CA | 95928 | |
| 7166192 | TODGYA, ELANE MARIE | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6142900 | TODHUNTER MATTHEW J & TODHUNTER ERICA L | Address on file | | | | |
| 7163772 | TODHUNTER, ERICA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163772 | TODHUNTER, ERICA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7163771 | TODHUNTER, MATTHEW | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163771 | TODHUNTER, MATTHEW | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4954390 | Todi, Maxwell | Address on file | | | | |
| 4978145 | Todnem, Tod | Address on file | | | | |
| 7726592 | TODT RICHARD CLARK | Address on file | | | | |
| 6133591 | TOEPFER TERRY J TRUSTEE | Address on file | | | | |
| 4993148 | Toepfer, Laureen | Address on file | | | | |
| 4977873 | Toepfer, Louis | Address on file | | | | |
| 6145565 | TOEPP ROBERT J & ANGIE L | Address on file | | | | |
| 7204407 | Toepp, Mary L | Address on file | | | | |
| 6140508 | TOERING LESLEY A & TOERING ROBERT J | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7466254 | Toffee Boutique, Inc. | Address on file | | | | |
| 7236061 | Toffee Boutique, Inc. dba Better Than Brittle | Address on file | | | | |
| 7726593 | TOFIC ZAGHA & | Address on file | | | | |
| 4982488 | Togersen, John | Address on file | | | | |
| 6146037 | TOGNAZZINI ROLAND E TR | Address on file | | | | |
| 5985466 | Tognazzini, Bruce | Address on file | | | | |
| 4935855 | Tognazzini, Bruce | 2995 Woodside Rd | Woodside | CA | 94062 | |
| 7233537 | Togneri, Gabriel | Address on file | | | | |
| 4992790 | Togneri, Gabriel | Address on file | | | | |
| 6175305 | Togneri, Gabriel Ben | Address on file | | | | |
| 4981371 | Tognetti, Dennis | Address on file | | | | |
| 5876765 | Tognetti, Gary | Address on file | | | | |
| 4984388 | Tognetti, Janice | Address on file | | | | |
| 6142334 | TOGNOZZI PATRICK S | Address on file | | | | |
| 4984932 | Tognozzi, Gary | Address on file | | | | |
| 7464101 | Tognozzi, Matt | Address on file | | | | |
| 7268583 | Tognozzi, Patrick | Address on file | | | | |
| 7268583 | Tognozzi, Patrick | Address on file | | | | |
| 5940076 | Tognozzi, Patrick | Address on file | | | | |
| 5011509 | Tognozzi, Patrick | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004080 | Tognozzi, Patrick | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4992057 | Tognozzi, Ronald | Address on file | | | | |
| 5012214 | Tognozzi, Rowan | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004119 | Tognozzi, Rowan | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7259388 | Tognozzi, Sarah | Address on file | | | | |
| 5011510 | Tognozzi, Sarah | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004081 | Tognozzi, Sarah | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 6142619 | TOHIGH INVESTMENT SF LLC | Address on file | | | | |
| 6142638 | TOHIGH INVESTMENT SF LLC | Address on file | | | | |
| 7726594 | TOI FREEMAN | Address on file | | | | |
| 6002565 | Toivola, Cheryl | Address on file | | | | |
| 4939606 | Toivola, Cheryl | 4266 E 3rd Ave | Napa | CA | 94558 | |
| 4969089 | Tokarchuk, Alex Peter | Address on file | | | | |
| 4968713 | Tokevich, Andrea L | Address on file | | | | |
| 4930879 | TOKHEIM CORBETT PHYSICAL THERAPY | 220 STANDIFORD AVE STE F | MODESTO | CA | 95350 | |
| 5983518 | Tokhi, Ghulam | Address on file | | | | |
| 4939996 | Toki, John | 642 Spring Street | Richmond | CA | 94804 | |
| 7211137 | Tokio Marine America Insurance Company | Attn: Paul Casetta, Denenberg Tuffley, PLLC, 28411 Northwestern Hwy., Suite 600 | Southfield | MI | 48034 | |
| 6118290 | Tokio Marine American Insurance Company | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 7216501 | Tokio Marine Kiln Syndicates 510 & 1880 | Cozen O'Connor, c/o Kevin Bush, Esq. & Howard Maycon, Esq., 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7216501 | Tokio Marine Kiln Syndicates 510 & 1880 | Tobin Ryan, 20 Fenchurch Street | London | | EC3M 3BY | |
| 5913035 | Tokio Marine Kiln, London | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913367 | Tokio Marine Kiln, London | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3996 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5913632 | Tokio Marine Kiln, London | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945474 | Tokio Marine Kiln, London | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945475 | Tokio Marine Kiln, London | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4960394 | Tokiwa, Scott | Address on file | | | | |
| 7726595 | TOKUKU CURRY CUST | Address on file | | | | |
| 4939633 | Tokyo Steak House, Moua, John | 1865 Herndon Ave, Ste H | Clovis | CA | 93611 | |
| 4939795 | Tokyo Steakhouse, John Moua | 1865 Herndon Ave, Ste H | Clovis | CA | 93611 | |
| 4941155 | Toland, Gary | 3245 Byer Road | Byron | CA | 94514 | |
| 7297459 | Toland, Merle | Address on file | | | | |
| 4969816 | Toland-Yeh, Jimmy | Address on file | | | | |
| 7169157 | TOLBERT, BRIAN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4996051 | Tolbert, Jerry | Address on file | | | | |
| 4911968 | Tolbert, Jerry C | Address on file | | | | |
| 4989337 | Tolbert, Marsha | Address on file | | | | |
| 4995500 | Tolbert, Rebecca | Address on file | | | | |
| 4982203 | Tolbert, Roy | Address on file | | | | |
| 4960325 | Tolbert, Tracy D | Address on file | | | | |
| 4997691 | Tolbirt, Kathleen | Address on file | | | | |
| 4914204 | Tolbirt, Kathleen V | Address on file | | | | |
| 4992039 | Tolbirt, Keith | Address on file | | | | |
| 4913197 | Tolbirt, Matthew Russell | Address on file | | | | |
| 4993351 | Tolch, Johna | Address on file | | | | |
| 7204433 | Toledo, Agustine | Address on file | | | | |
| 7272774 | Toledo, Kathy Ann | Address on file | | | | |
| 7161320 | TOLEDO, KATHY ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161320 | TOLEDO, KATHY ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5982145 | TOLEDO, MARIA | Address on file | | | | |
| 4941389 | TOLEDO, MARIA | P.O. Box 874 | Watsonville | CA | 95077 | |
| 7207293 | Toledo, Natan Eitan | Address on file | | | | |
| 4943413 | TOLEDO,PEDRO-ARBOCCO, JUANJOSE | 101 2ND ST STE 190 | PETALUMA | CA | 94952 | |
| 4937532 | Tolentino, Amador | 2330 North Main Street #B | Salinas | CA | 93406 | |
| 5983915 | Tolentino, Andrea | Address on file | | | | |
| 7163460 | TOLENTINO, MARISSA | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4980556 | Tolentino, Rodolfo | Address on file | | | | |
| 7314966 | Tolentino, Roxanne Marie | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7314966 | Tolentino, Roxanne Marie | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7314966 | Tolentino, Roxanne Marie | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7314966 | Tolentino, Roxanne Marie | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4969127 | Tolentino, Sabrina Stephanie | Address on file | | | | |
| 6133011 | TOLER JOEL THOMAS TR | Address on file | | | | |
| 4995079 | Toler, Jeffrey | Address on file | | | | |
| 4913705 | Toler, Jeffrey k | Address on file | | | | |
| 4986812 | Toler, Linda | Address on file | | | | |
| 5940077 | TOLESON, SANDY | | | | | |
| 5003274 | Toliver, Scott | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5003273 | Toliver, Scott | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5003275 | Toliver, Scott | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7166442 | Toliver, Scott Edwin | Address on file | | | | |
| 5876766 | Toll Brothers | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5876770 | TOLL BROTHERS INC. | Address on file | | | | |
| 5864425 | Toll Brothers Inc. | Address on file | | | | |
| 5876769 | TOLL BROTHERS INC. | Address on file | | | | |
| 5876774 | Toll Brothers, Inc. | Address on file | | | | |
| 5876772 | Toll Brothers, Inc. | Address on file | | | | |
| 5876773 | Toll Brothers, Inc. | Address on file | | | | |
| 5864888 | Toll Ca III, L.P. | Address on file | | | | |
| 5876779 | TOLL WEST COAST LLC | Address on file | | | | |
| 5876785 | TOLL WEST COAST LLC. | Address on file | | | | |
| 5876784 | TOLL WEST COAST LLC. | Address on file | | | | |
| 4957534 | Tollakson, Daniel E | Address on file | | | | |
| 4983000 | Tolle, Kay | Address on file | | | | |
| 4962656 | Tollefson, Neven | Address on file | | | | |
| 7907498 | Tollefson, Vanessa | Address on file | | | | |
| 6182683 | Toller, Svetlana V | Address on file | | | | |
| 4972827 | Tollera, Natinael | Address on file | | | | |
| 4940546 | Tolleson, Corey | 2815 Sunny Grove Ave. | McKinleyville | CA | 95519 | |
| 6174182 | Tolleson, Fredrick | Address on file | | | | |
| 4912092 | Tolley, Jacob L. | Address on file | | | | |
| 6109067 | Tolley, Matt | Address on file | | | | |
| 4960009 | Tolley, Matt | Address on file | | | | |
| 4966347 | Tolley, Shannan Dale | Address on file | | | | |
| 6109066 | Tolley, Shannan Dale | Address on file | | | | |
| 4930880 | TOLLGRADE COMMUNICATIONS INC | 3120 UNIONVILLE RD STE 400 | CRANBERRY TOWNSHIP | PA | 16066 | |
| 7942903 | TOLLHOUSE ENERGY CO. | 1800 JAMES STREET SUITE 201 | BELLINGHAM | WA | 98225 | |
| 7726596 | TOLLIE TURNQUIST | Address on file | | | | |
| 6143430 | TOLLINI ERNEST L TR & TOLLINI VIRGINIA M TR | Address on file | | | | |
| 4915015 | Tolliver, Alysha Renee | Address on file | | | | |
| 4988869 | Tollner, Victorina | Address on file | | | | |
| 5864577 | TOLMACHOFF, DAVID JOHN | Address on file | | | | |
| 6117796 | Tolman, James | Address on file | | | | |
| 4987553 | Tololi Jr., Peter | Address on file | | | | |
| 4987552 | Tololi, Lisa | Address on file | | | | |
| 4924386 | TOLOLI, LISA MARIE | 3731 JAMES W SMITH LOOP | TRACY | CA | 95377 | |
| 7256931 | Tolomei, Allesanda | Address on file | | | | |
| 5012551 | Tolomei, Allesanda | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5012552 | Tolomei, Allesanda | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5005972 | Tolomei, Allesanda | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 6174393 | Tolon, Pamela | Address on file | | | | |
| 7726597 | TOLOVAE A FAAGAU & | Address on file | | | | |
| 7853782 | TOLOVAE A FAAGAU & | SUSANA P FAAGAU JT TEN, 239 MONTANA ST | SANFRANCISCO | CA | 94112-2951 | |
| 5979714 | Toloy, Rosanna | Address on file | | | | |
| 7975669 | Tolsdorf, Judith C. | Address on file | | | | |
| 7978230 | Tolsdorf, Judith C. | Address on file | | | | |
| 7975669 | Tolsdorf, Judith C. | Address on file | | | | |
| 7217880 | Tolson, Anthony Albert | Address on file | | | | |
| 7217880 | Tolson, Anthony Albert | Address on file | | | | |
| 7217880 | Tolson, Anthony Albert | Address on file | | | | |
| 7217880 | Tolson, Anthony Albert | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5912900 | Tolver, Adolphus | Address on file | | | | |
| 6140401 | TOLY ELDE V & TOLY DIANE L | Address on file | | | | |
| 7285293 | Tolzier, Harold Don | Address on file | | | | |
| 7285293 | Tolzier, Harold Don | Address on file | | | | |
| 7726598 | TOM ABEL PUENTES | Address on file | | | | |
| 7726599 | TOM ABRAHAMSEN | Address on file | | | | |
| 7942904 | TOM ARMSTRONG | 43637 EXCELSO DRIVE | FREMONT | CA | 94539 | |
| 5864495 | TOM BENGARD RANCH INC | Address on file | | | | |
| 6014438 | TOM BENNINGHOVEN | Address on file | | | | |
| 7942905 | TOM Benninghoven | 630 BURGESS RANCH ROAD HC 62 BOX 37 | ZENIA | CA | 95595 | |
| 6109069 | Tom Benninghoven | Benninghoven Hydro, 9 WYATT DR | YERINGTON | NV | 89447-2931 | |
| 5807699 | TOM BENNINGHOVEN | Attn: Tom Benninghoven, Benninghoven Hydro, 9 WYATT DR | YERINGTON | NV | 89447-2931 | |
| 5902836 | Tom Benthin | Address on file | | | | |
| 5876854 | Tom Bors c/o SunCal | Address on file | | | | |
| 7726600 | TOM BUCKNER | Address on file | | | | |
| 7763734 | TOM BUNDROS & | CONSTANTINA BUNDROS JT TEN, 3545 GODFREY AVE | GILROY | CA | 95020-8064 | |
| 7726601 | TOM CANTRELL & | Address on file | | | | |
| 7918520 | Tom Cariveau Trustee for Sharon Landolt Trust | Address on file | | | | |
| 6109070 | TOM CLARIDGE | 18229 Saratoga Los Gatos Rd | Monte Sereno | CA | 95030 | |
| 7726602 | TOM CLEMO TR | Address on file | | | | |
| 5936083 | Tom Coffee | Address on file | | | | |
| 5936084 | Tom Coffee | Address on file | | | | |
| 5936085 | Tom Coffee | Address on file | | | | |
| 5936082 | Tom Coffee | Address on file | | | | |
| 7726603 | TOM D S YOUNG | Address on file | | | | |
| 5877789 | Tom Dalzell, Business Manager | International Brotherhood of Electrical Workers, 30 Orange Tree Circle | Vacaville | CA | 95687 | |
| 6014370 | TOM DAUTERMAN | Address on file | | | | |
| 7195692 | Tom David Fiske | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195692 | Tom David Fiske | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195692 | Tom David Fiske | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195692 | Tom David Fiske | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195692 | Tom David Fiske | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195692 | Tom David Fiske | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7726604 | TOM DI GIOVANNI | Address on file | | | | |
| 7942906 | TOM DOLAN | P. O. BOX 10677 | RENO | NV | 89510 | |
| 7192683 | TOM DOLAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192683 | TOM DOLAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7726605 | TOM E HENSLEY | Address on file | | | | |
| 7195373 | Tom Edwards | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195373 | Tom Edwards | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195373 | Tom Edwards | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195373 | Tom Edwards | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195373 | Tom Edwards | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195373 | Tom Edwards | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7726606 | TOM F MONK | Address on file | | | | |
| 7726607 | TOM FITZPATRICK CUST | Address on file | | | | |
| 7726608 | TOM G GOODSON | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
3999 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7786978 | TOM G SHEPHERD | 5640 JENNIFER LN | KLAMATH FALLS | OR | 97603-9433 | |
| 5876789 | Tom Gamette | Address on file | | | | |
| 7766680 | Tom Gandy | 135 S JACKSON ST | ATHENS | TN | 37303-4710 | |
| 7192734 | Tom Gendall | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192734 | Tom Gendall | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4930884 | TOM GENTRY CALIFORNIA COMPANY | PO Box 295 | HONOLULU | HI | 96809-0295 | |
| 7726609 | TOM GRASS & | Address on file | | | | |
| 7152949 | Tom Gray Boatright | Address on file | | | | |
| 7152949 | Tom Gray Boatright | Address on file | | | | |
| 7152949 | Tom Gray Boatright | Address on file | | | | |
| 7152949 | Tom Gray Boatright | Address on file | | | | |
| 7152949 | Tom Gray Boatright | Address on file | | | | |
| 7152949 | Tom Gray Boatright | Address on file | | | | |
| 4930885 | TOM H CLARK D D S | 827 BLOSSOM HILL RD STE E-5 | SAN JOSE | CA | 95123-2701 | |
| 7726610 | TOM H PIATT CUST | Address on file | | | | |
| 7782013 | TOM H TAMURA & | TRACY O TAMURA JT TEN, 1431 LINTON TER | MARTINEZ | CA | 94553-5366 | |
| 7775620 | TOM H TAMURA CUST | TAYLIN SUMIKO TAMURA, UNDER THE CA UNIF TRANSFERS TO MINORS ACT, 1431 LINTON TER | MARTINEZ | CA | 94553-5366 | |
| 7726611 | TOM HASHIMOTO & | Address on file | | | | |
| 7942907 | TOM HELM | 1346 YULUPA AVE APT A | SANTA ROSA | CA | 95405 | |
| 7942908 | TOM HINOJOSA | 4500 MOUNTAIN GATE DRIVE | RENO | NV | 89519 | |
| 7726612 | TOM HOSHIYAMA JR & | Address on file | | | | |
| 5909131 | Tom Howard | Address on file | | | | |
| 5912566 | Tom Howard | Address on file | | | | |
| 5911098 | Tom Howard | Address on file | | | | |
| 5905671 | Tom Howard | Address on file | | | | |
| 5911974 | Tom Howard | Address on file | | | | |
| 7726613 | TOM J SILVA | Address on file | | | | |
| 7726614 | TOM J TAMURA CUST | Address on file | | | | |
| 7787048 | TOM J YOUNG | 112 DEL MONTE DRIVE | WALNUT CREEK | CA | 94595 | |
| 7786575 | TOM J YOUNG | 112 DEL MONTE DR | WALNUT CREEK | CA | 94595-1713 | |
| 7726615 | TOM KOYAMA & | Address on file | | | | |
| 5876791 | Tom Kuntz | Address on file | | | | |
| 7762798 | TOM L BAXTER JR | 3303 SALCO RD W | CHUNCHULA | AL | 36521-3533 | |
| 7770723 | TOM L MARAGLIANO & | BEVERLY MARAGLIANO JT TEN, 10318 E BAKER RD | STOCKTON | CA | 95215-9139 | |
| 7192796 | TOM LANGBEIN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192796 | TOM LANGBEIN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7769984 | TOM LEE JR | 14 PARKSHORE CIR | SACRAMENTO | CA | 95831-3033 | |
| 7726616 | TOM LENES AS CUSTODIAN | Address on file | | | | |
| 7141605 | Tom Leslie | Address on file | | | | |
| 7141605 | Tom Leslie | Address on file | | | | |
| 7141605 | Tom Leslie | Address on file | | | | |
| 7141605 | Tom Leslie | Address on file | | | | |
| 7726617 | TOM LI & | Address on file | | | | |
| 4930887 | TOM LOPES DISTRIBUTING | WESTERN STATES OIL CO, 1790 SOUTH 10TH ST | SAN JOSE | CA | 95109 | |
| 7194087 | TOM MACKALL | Address on file | | | | |
| 7194087 | TOM MACKALL | Address on file | | | | |
| 7184688 | Tom Marler | Address on file | | | | |
| 7184688 | Tom Marler | Address on file | | | | |
| 7144603 | Tom Mason | Address on file | | | | |
| 7144603 | Tom Mason | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 8797 of 9539

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4000 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7144603 | Tom Mason | Address on file | | | | |
| 7144603 | Tom Mason | Address on file | | | | |
| 7953811 | Tom Mayo Construction Inc. | 4735 East Fremont Street | Stockton | CA | 95215 | |
| 7726618 | TOM MCGEE | Address on file | | | | |
| 7726619 | TOM MCNAMARA | Address on file | | | | |
| 7726620 | TOM MEULDIJK & | Address on file | | | | |
| 7143104 | Tom Miller | Address on file | | | | |
| 7143104 | Tom Miller | Address on file | | | | |
| 7143104 | Tom Miller | Address on file | | | | |
| 7143104 | Tom Miller | Address on file | | | | |
| 7780628 | TOM NMI MEULDIJK EX | EST ERMINIO ORLANDO, 6000 BONNY DOON RD | SANTA CRUZ | CA | 95060-9714 | |
| 7726621 | TOM O SMITH | Address on file | | | | |
| 7192835 | TOM O'BRIANT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192835 | TOM O'BRIANT | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5936090 | Tom Okerlund | Address on file | | | | |
| 5936089 | Tom Okerlund | Address on file | | | | |
| 5936088 | Tom Okerlund | Address on file | | | | |
| 5936086 | Tom Okerlund | Address on file | | | | |
| 7962279 | Tom or June Minaidis | Address on file | | | | |
| 7942909 | TOM PANAGES | 2586 BIG SPRINGS ROAD | WESTWOOD | CA | 96137 | |
| 5903915 | Tom Poland | Address on file | | | | |
| 5907645 | Tom Poland | Address on file | | | | |
| 7726622 | TOM R ANDERSON | Address on file | | | | |
| 7726623 | TOM R BURSEY & | Address on file | | | | |
| 4930888 | TOM R NORRIS M D | 2521 BROADWAY ST | SAN FRANCISCO | CA | 94115-1113 | |
| 6133472 | TOM RANDALL K ETAL | Address on file | | | | |
| 5936093 | Tom Reinert | Address on file | | | | |
| 5936092 | Tom Reinert | Address on file | | | | |
| 5936094 | Tom Reinert | Address on file | | | | |
| 5936091 | Tom Reinert | Address on file | | | | |
| 5876792 | TOM REYNOLDS GC INC | Address on file | | | | |
| 7773565 | TOM RHOADS | 888 PRINCETON DR | SONOMA | CA | 95476-4179 | |
| 7942910 | TOM ROLFE | 2749 ZION WAY | HANFORD | CA | 93230 | |
| 7774124 | TOM SAHINES CUST | ELAINE SOPHIA SAHINES, CA UNIF TRANSFERS MIN ACT, 2023 WELLINGTON DR | MILPITAS | CA | 95035-7511 | |
| 5876793 | TOM SALCIDO DBA CROWN PROPERTY MANAGEMENT | Address on file | | | | |
| 4933727 | Tom Santoro Trans Inc-Santoro, Tom | PO Box 6166 | Salinas | CA | 93912 | |
| 7774463 | TOM SCOLA & | MYRNA SCOLA JT TEN, 3314 CECELIA WAY | PITTSBURG | CA | 94565-4804 | |
| 5910091 | Tom Sideris | Address on file | | | | |
| 5906782 | Tom Sideris | Address on file | | | | |
| 5911471 | Tom Sideris | Address on file | | | | |
| 5902793 | Tom Sideris | Address on file | | | | |
| 7775001 | TOM SMITH & | KAREN SMITH JT TEN, 1525 LOS MONTES DR | BURLINGAME | CA | 94010-5944 | |
| 7196439 | TOM SULLIVAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196439 | TOM SULLIVAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7726624 | TOM T HOSHIYAMA JR & | Address on file | | | | |
| 7726625 | TOM T KOHARA & | Address on file | | | | |
| 7726626 | TOM T MURAKAMI & HARUMI A | Address on file | | | | |
| 5936098 | Tom Taylor | Address on file | | | | |
| 5936096 | Tom Taylor | Address on file | | | | |
| 5936099 | Tom Taylor | Address on file | | | | |
| 5936095 | Tom Taylor | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4001 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5936097 | Tom Taylor | Address on file | | | | |
| 5909284 | Tom Thelen | Address on file | | | | |
| 5912722 | Tom Thelen | Address on file | | | | |
| 5911255 | Tom Thelen | Address on file | | | | |
| 5905824 | Tom Thelen | Address on file | | | | |
| 5912124 | Tom Thelen | Address on file | | | | |
| 7726629 | TOM THOMPSON CUST | Address on file | | | | |
| 7726627 | TOM THOMPSON CUST | Address on file | | | | |
| 7726628 | TOM THOMPSON CUST | Address on file | | | | |
| 7942911 | TOM TISCH | 15040 ENCINA CT | SARATOGA | CA | 95070 | |
| 7726630 | TOM VAN DIEPEN | Address on file | | | | |
| 6109071 | Tom Vander Dussen | PO Box 6325 | Visalia | CA | 93290 | |
| 7726631 | TOM VARGHESE | Address on file | | | | |
| 7726632 | TOM W COLGATE | Address on file | | | | |
| 6145100 | TOM WALTER W & DONNA L TR | Address on file | | | | |
| 7726633 | TOM WHARTON & | Address on file | | | | |
| 7726634 | TOM WHARTON CUST | Address on file | | | | |
| 7776714 | TOM WHARTON CUST | CATHERINE M WHARTON, UNIF GIFT MIN ACT CA, 390 BLACKSTONE DR | SAN RAFAEL | CA | 94903-1402 | |
| 7183568 | Tom Wilkenson | Address on file | | | | |
| 7176818 | Tom Wilkenson | Address on file | | | | |
| 7176818 | Tom Wilkenson | Address on file | | | | |
| 5876794 | Tom Wilson | Address on file | | | | |
| 4989027 | Tom, Annie | Address on file | | | | |
| 4912354 | Tom, Annie W | Address on file | | | | |
| 5992152 | TOM, DAVID | Address on file | | | | |
| 4995447 | Tom, Denyu | Address on file | | | | |
| 4987774 | Tom, Diane | Address on file | | | | |
| 5012555 | Tom, Donna | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5012556 | Tom, Donna | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5876798 | TOM, ERIC | Address on file | | | | |
| 4971540 | Tom, Eric | Address on file | | | | |
| 5012557 | Tom, Erica | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5012558 | Tom, Erica | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4944744 | Tom, Howard | 1362 Geneva Ave | San Francisco | CA | 94112 | |
| 7886174 | Tom, Jimmy | Address on file | | | | |
| 4957288 | Tom, Johnnie F | Address on file | | | | |
| 4923860 | TOM, KING G | 39152 GUARDINO DR APT 304 | FREMONT | CA | 94538-3021 | |
| 6109068 | Tom, King Gee | Address on file | | | | |
| 4955184 | Tom, Linnie | Address on file | | | | |
| 5876799 | Tom, Mary | Address on file | | | | |
| 4988470 | Tom, Pamela | Address on file | | | | |
| 4955182 | Tom, Pamela S | Address on file | | | | |
| 4993904 | Tom, Philip | Address on file | | | | |
| 7922179 | Tom, Rose C. | Address on file | | | | |
| 4996857 | Tom, Sandy | Address on file | | | | |
| 4951399 | Tom, Sandy N S | Address on file | | | | |
| 4912974 | Tom, Sandy P | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4002 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4967208 | Tom, Stanley F | Address on file | | | | |
| 7140339 | TOM, WALTER | Address on file | | | | |
| 7140339 | TOM, WALTER | Address on file | | | | |
| 5012553 | Tom, Walter | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5012554 | Tom, Walter | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4957921 | Tom, Wayland N | Address on file | | | | |
| 4996664 | Tom, William | Address on file | | | | |
| 4994270 | Tom, William | Address on file | | | | |
| 4912634 | Tom, William M | Address on file | | | | |
| 6133028 | TOMADA MICHAEL G TR | Address on file | | | | |
| 4951512 | Toman, Mark | Address on file | | | | |
| 7480577 | Toman, Mark Thomas | Address on file | | | | |
| 7247556 | Toman, Nicholas | Address on file | | | | |
| 4924703 | TOMARAS, MARIA | 3454 CANTELOW RD | VACAVILLE | CA | 95688 | |
| 4989879 | Tomaro, Kurt | Address on file | | | | |
| 7775997 | TOMAS C TRINIDAD | 1993 B RENAISSANCE STREET | SANTA ANA MANILA | | 1009 | |
| 6131288 | TOMAS CHARLEMAGNE B & JANET R JT | Address on file | | | | |
| 7726635 | TOMAS CHEN | Address on file | | | | |
| 7935570 | TOMAS MEGEL NOLASCO.;. | 27790 CAMINO REAL | SHINGLETOWN | CA | 96088 | |
| 7777918 | TOMAS POLINA JR & | CHRISTINA I POLINA JT TEN, 1740 MICHIGAN AVE | STOCKTON | CA | 95204-4231 | |
| 7326704 | Tomas Robeart Rowen | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326704 | Tomas Robeart Rowen | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326704 | Tomas Robeart Rowen | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326704 | Tomas Robeart Rowen | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4937416 | Tomas Silva, Margarita | 623 Towt Street | Salinas | CA | 93905 | |
| 5909564 | Tomas Vasiliauskas | Address on file | | | | |
| 5906177 | Tomas Vasiliauskas | Address on file | | | | |
| 5911403 | Tomas Vasiliauskas | Address on file | | | | |
| 5902154 | Tomas Vasiliauskas | Address on file | | | | |
| 7332476 | Tomas, Juana | Address on file | | | | |
| 7168779 | TOMAS, RHONDA | Address on file | | | | |
| 7953810 | Tomasello, Michael Joseph | 2206 40th Avenue | Santa Cruz | CA | 95060 | |
| 4960280 | Tomasello, Scot | Address on file | | | | |
| 4995013 | Tomasello, Wane | Address on file | | | | |
| 5876800 | Tomasetti, George | Address on file | | | | |
| 5980468 | Tomasi, Michael & Theresa | Address on file | | | | |
| 4934883 | Tomasi, Michael & Theresa | 2529 Frontier Road | Auburn | CA | 95603 | |
| 4959963 | Tomasi, Michael L | Address on file | | | | |
| 6134263 | TOMASIC JOSEPH D AND SUE ELLEN CO TRUSTEES | Address on file | | | | |
| 7334511 | Tomasi-Dubois, Mary Jean | Address on file | | | | |
| 7772606 | TOMASINA PASSALACQUA | 3170 LA MESA DR | SAN CARLOS | CA | 94070-4243 | |
| 7482381 | TOMASINI, CYNTHIA ANN | Address on file | | | | |
| 4978638 | Tomasini, Ronald | Address on file | | | | |
| 4935335 | Tomasini, Wayne & Anna | 1881 Leberty Court | Fortuna | CA | 95540 | |
| 4937445 | TOMASO, DENISE | 653 Paradise Rd | Salinas | CA | 93907 | |
| 4961661 | Tomasulo, David | Address on file | | | | |
| 7303719 | Tomasulo, Rhiannon | Address on file | | | | |
| 7323739 | Tomasulo, Rhiannon | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 6145191 | TOMASZEWSKI ARTHUR L & TOMASZEWSKI CHRISTINE | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 8800 of 9539

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4003 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4994542 | Tomaszewski, Kenneth | Address on file | | | | |
| 7975665 | Tomaszewski, Monica | Address on file | | | | |
| 7975665 | Tomaszewski, Monica | Address on file | | | | |
| 7202245 | Tomat, Jake | Address on file | | | | |
| 6109072 | TomaTek Inc. | HWY 33 AND SIERRA | Firebaugh | CA | 93622 | |
| 4996473 | Tomblin, Julie | Address on file | | | | |
| 4912385 | Tomblin, Julie E | Address on file | | | | |
| 4991174 | Tomcala, Karen | Address on file | | | | |
| 4976711 | Tomcala, Karen | Address on file | | | | |
| 7833838 | Tomchak, Julie | PO Box 129 | Leadore | ID | 83464 | |
| 6079104 | Tomei, Tina M. | Address on file | | | | |
| 6117952 | Tomei, Tina M. | 1625 Campesino Ct. | Alamo | CA | 94507 | |
| 4988496 | Tomei, William J | Address on file | | | | |
| 4974634 | Tomei, William J. | P.O. Box 974 | Angels Camp | CA | 95222 | |
| 7726636 | TOMEKO SUGIYAMA TR | Address on file | | | | |
| 7726637 | TOMELENE J CAMPBELL | Address on file | | | | |
| 7200527 | TOMER, MARGARET, Individually and as Representative or successor-in-interest for Debbe Morningstar, Deceased | | | | | |
| 7200527 | TOMER, MARGARET, Individually and as Representative or successor-in-interest for Debbe Morningstar, Deceased | Address on file | | | | |
| 4981781 | Tomey, Robert | Address on file | | | | |
| 7199233 | Tomi R Coon | Address on file | | | | |
| 7199233 | Tomi R Coon | Address on file | | | | |
| 7199233 | Tomi R Coon | Address on file | | | | |
| 7199233 | Tomi R Coon | Address on file | | | | |
| 7726638 | TOMI U PORTER & | Address on file | | | | |
| 7726639 | TOMIKO KIANA MATSUNO | Address on file | | | | |
| 7769599 | TOMIKO KUBOTA & | MICHAEL KUBOTA JT TEN, 2107 STOVER WAY | SACRAMENTO | CA | 95822-2839 | |
| 7768496 | TOMIKO ROSE ISO TR TOMIKO ROSE | ISO, TRUST UA NOV 8 95, 802 N 4TH ST | SAN JOSE | CA | 95112-5016 | |
| 7198777 | Tomilee Ann Deatherage | Address on file | | | | |
| 7198777 | Tomilee Ann Deatherage | Address on file | | | | |
| 7198777 | Tomilee Ann Deatherage | Address on file | | | | |
| 7198777 | Tomilee Ann Deatherage | Address on file | | | | |
| 4988340 | Tomimatsu, Aron | Address on file | | | | |
| 7185438 | TOMINELLO, JENNIFER | Address on file | | | | |
| 6174415 | Tomines, Rhea | Address on file | | | | |
| 4950522 | Tominov, Michelle Guevarra | Address on file | | | | |
| 7768517 | TOMIO IWAMOTO & | MRS KINUKO IWAMOTO JT TEN, 71 WAMBOLD LN | PETALUMA | CA | 94952-9630 | |
| 7726640 | TOMIO SHIMIZU TR | Address on file | | | | |
| 4957420 | Tomka, Minerva M | Address on file | | | | |
| 6132675 | TOMKI RANCH LLC | 7374 SHILOH RIDGE RD | SANTA ROSA | CA | 95403 | |
| 7165422 | TOMKI VINEYARDS LLC dba OSTER WINE CELLARS | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7165422 | TOMKI VINEYARDS LLC dba OSTER WINE CELLARS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4976960 | Tomkins, James | Address on file | | | | |
| 6144011 | TOMKINSON NORMA | Address on file | | | | |
| 6164636 | Tomko, Madeline | Address on file | | | | |
| 7237522 | Tomlin, Ashley | Address on file | | | | |
| 7242816 | Tomlin, Daren | Address on file | | | | |
| 7991755 | Tomlin, Fred | Address on file | | | | |
| 6158060 | TOMLIN, NORA JEAN | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 8801 of 9539

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4004 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4939603 | TOMLINSOM, DONALD | 724 W BEVERLY DR | CLOVIS | CA | 93612 | |
| 6130668 | TOMLINSON BRUCE & PAULA TR | Address on file | | | | |
| 6141407 | TOMLINSON JULIE ANNE | Address on file | | | | |
| 6134501 | TOMLINSON REGINA E TRUSTEE | Address on file | | | | |
| 4930891 | TOMLINSON SISTERS TRUST | 4062 EL BOSQUE DR | PEBBLE BEACH | CA | 93953 | |
| 4981798 | Tomlinson, Byron | Address on file | | | | |
| 4941430 | Tomlinson, Dorene | 3625 Yew Tree Court | San Jose | CA | 95111 | |
| 7262255 | Tomlinson, John | Address on file | | | | |
| 5010030 | Tomlinson, John | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010031 | Tomlinson, John | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5002376 | Tomlinson, John | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4995917 | Tomlinson, Patricia | Address on file | | | | |
| 7145991 | TOMLINSON, PAULA | Address on file | | | | |
| 7145991 | TOMLINSON, PAULA | Address on file | | | | |
| 7468973 | Tomlinson, Sachiko Margie | Address on file | | | | |
| 4923577 | TOMLJANOVIC, JUSTIN M | STRATEGIC INVESTMENTS AND, 77 BEALE STREET, RM 1226 | SAN FRANCISCO | CA | 94105 | |
| 4969544 | Tomljanovic, Justin Michael | Address on file | | | | |
| 4990615 | Tom-Martinez, Linda | Address on file | | | | |
| 7168292 | Tommi Hill | Address on file | | | | |
| 7168292 | Tommi Hill | Address on file | | | | |
| 7168292 | Tommi Hill | Address on file | | | | |
| 7168292 | Tommi Hill | Address on file | | | | |
| 7763632 | TOMMIE BROWN JR | 615 CHERRY ST | VALLEJO | CA | 94590-7734 | |
| 7198105 | TOMMIE COUCH | Address on file | | | | |
| 7198105 | TOMMIE COUCH | Address on file | | | | |
| 7726641 | TOMMIE J MC BRIDE | Address on file | | | | |
| 7726642 | TOMMIE L GILLESPIE | Address on file | | | | |
| 7143781 | Tommie Leroy Mercer | Address on file | | | | |
| 7143781 | Tommie Leroy Mercer | Address on file | | | | |
| 7194778 | Tommie Leroy Mercer | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194778 | Tommie Leroy Mercer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7726643 | TOMMIE LOU RENNEY TR UA NOV 15 | Address on file | | | | |
| 7154325 | Tommie T Speers | Address on file | | | | |
| 7154325 | Tommie T Speers | Address on file | | | | |
| 7154325 | Tommie T Speers | Address on file | | | | |
| 7154325 | Tommie T Speers | Address on file | | | | |
| 7154325 | Tommie T Speers | Address on file | | | | |
| 7154325 | Tommie T Speers | Address on file | | | | |
| 7726644 | TOMMY A WOODS | Address on file | | | | |
| 7193502 | TOMMY BISHOP | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193502 | TOMMY BISHOP | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5936104 | Tommy Brashers | Address on file | | | | |
| 5936103 | Tommy Brashers | Address on file | | | | |
| 5936102 | Tommy Brashers | Address on file | | | | |
| 5936100 | Tommy Brashers | Address on file | | | | |
| 7726645 | TOMMY CHI & | Address on file | | | | |
| 7174923 | Tommy D Barrett | Address on file | | | | |
| 7174923 | Tommy D Barrett | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7174923 | Tommy D Barrett | Address on file | | | | |
| 7174923 | Tommy D Barrett | Address on file | | | | |
| 7174923 | Tommy D Barrett | Address on file | | | | |
| 7174923 | Tommy D Barrett | Address on file | | | | |
| 5936106 | Tommy D. Barrett | Address on file | | | | |
| 5936107 | Tommy D. Barrett | Address on file | | | | |
| 5936108 | Tommy D. Barrett | Address on file | | | | |
| 5936105 | Tommy D. Barrett | Address on file | | | | |
| 7764282 | TOMMY E CHEATHAM | 404 GREENHILL CT | MOUNTAIN HOME | AR | 72653-4280 | |
| 7764283 | TOMMY E CHEATHAM & | GLENDA N CHEATHAM JT TEN, 404 GREENHILL CT | MOUNTAIN HOME | AR | 72653-4280 | |
| 7775915 | TOMMY E TEAM TR UA DEC 20 04 THE | TOMMY E TEAM LIVING TRUST, 5604 NW 120TH CIR | OKLAHOMA CITY | OK | 73162-1731 | |
| 7726646 | TOMMY ERMIN FREGOSI CUST | Address on file | | | | |
| 7726647 | TOMMY G ACUNA | Address on file | | | | |
| 7780548 | TOMMY G ACUNA EX | EST ACUNA FAMILY TRUST, 6934 COVEY RD | FORESTVILLE | CA | 95436-9586 | |
| 7145629 | Tommy Gail Gardner | Address on file | | | | |
| 7145629 | Tommy Gail Gardner | Address on file | | | | |
| 7145629 | Tommy Gail Gardner | Address on file | | | | |
| 7145629 | Tommy Gail Gardner | Address on file | | | | |
| 7726648 | TOMMY GUYTON TOD | Address on file | | | | |
| 7726649 | TOMMY H FREDERICKSON & | Address on file | | | | |
| 7726650 | TOMMY HEAD | Address on file | | | | |
| 7163071 | TOMMY ISACHSEN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163071 | TOMMY ISACHSEN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7184608 | Tommy L Bishop | Address on file | | | | |
| 7184608 | Tommy L Bishop | Address on file | | | | |
| 7771881 | TOMMY L MURPHY & | WAEWRAWEE SANGKAPONG JT TEN, 82 PRACHACHUEN 34 BANGSUE | BANGKOK | | 10800 | |
| 5936110 | Tommy L Ross Cipriani | Address on file | | | | |
| 5936111 | Tommy L Ross Cipriani | Address on file | | | | |
| 5936113 | Tommy L Ross Cipriani | Address on file | | | | |
| 5936112 | Tommy L Ross Cipriani | Address on file | | | | |
| 5936109 | Tommy L Ross Cipriani | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street | San Francisco | CA | 94108 | |
| 7169284 | Tommy Lloyd Bryan | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169284 | Tommy Lloyd Bryan | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169284 | Tommy Lloyd Bryan | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169284 | Tommy Lloyd Bryan | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7726651 | TOMMY NG & | Address on file | | | | |
| 7194122 | TOMMY PAUL | Address on file | | | | |
| 7194122 | TOMMY PAUL | Address on file | | | | |
| 7726652 | TOMMY R SCHWAB | Address on file | | | | |
| 7187253 | Tommy Ray Davis doing business as Davis Trimming and Removals | Address on file | | | | |
| 7187253 | Tommy Ray Davis doing business as Davis Trimming and Removals | Address on file | | | | |
| 7193704 | TOMMY RYAN CRELLER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193704 | TOMMY RYAN CRELLER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7953812 | Tommy Sizemore Construction | 1820 Dutch Slough Rd | Oakley | CA | 94561 | |
| 7726653 | TOMMY T M CHIANG & | Address on file | | | | |
| 7145990 | Tommy Tirey | Address on file | | | | |
| 7145990 | Tommy Tirey | Address on file | | | | |
| 5936117 | Tommy Tirey | Address on file | | | | |
| 5936116 | Tommy Tirey | Address on file | | | | |
| 5936115 | Tommy Tirey | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5936114 | Tommy Tirey | Address on file | | | | |
| 5936122 | Tommy Wehe | Address on file | | | | |
| 5936118 | Tommy Wehe | Address on file | | | | |
| 5936121 | Tommy Wehe | Address on file | | | | |
| 5936119 | Tommy Wehe | Address on file | | | | |
| 5936120 | Tommy Wehe | Address on file | | | | |
| 7194479 | Tommy Wehe, individually, and as the successor in interest to the Estate of Marie Wehe (deceased) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194479 | Tommy Wehe, individually, and as the successor in interest to the Estate of Marie Wehe (deceased) | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN DIEGO | CA | 94104 | |
| 7953813 | Tommy's Plumbing Service | 3740 Sillect Ave 3-C | Bakersfield | CA | 93303 | |
| 7327188 | Tomoko Dildine and Tomoko Dildine, as a representative of the estate of Robert Gregory Dildine | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7726654 | TOMOKO ELAINE KASHIWAGI TR TOMOKO | Address on file | | | | |
| 4930892 | TOMOPAL INC | 5930 S LAND PARK DR #2 | SACRAMENTO | CA | 95822 | |
| 4944767 | Tomovick, Gary | 1254 OAK RIDGE LN | PINOLE | CA | 94564 | |
| 4970080 | Tomovick, Gary Alan | Address on file | | | | |
| 7472245 | Tompkins Tennis | 43255 Mission Boulevard | Fremont | CA | 94539 | |
| 7275986 | Tompkins, Ashlee Nicole | Address on file | | | | |
| 7275986 | Tompkins, Ashlee Nicole | Address on file | | | | |
| 7275986 | Tompkins, Ashlee Nicole | Address on file | | | | |
| 7275986 | Tompkins, Ashlee Nicole | Address on file | | | | |
| 4977372 | Tompkins, Cordell | Address on file | | | | |
| 6009259 | TOMPKINS, DONNA | Address on file | | | | |
| 7160106 | TOMPKINS, ROBIN GAIL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160106 | TOMPKINS, ROBIN GAIL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4939803 | Tompkins, Vanessa | 980 Hidden Valley Drive | Petaluma | CA | 94954 | |
| 4980694 | Tompkins, Wilfred | Address on file | | | | |
| 4952167 | Tompos, Eszter | Address on file | | | | |
| 7769019 | TOMS KAMPE JR & | KATHLEEN G KAMPE TEN ENT, 2210 N 18TH ST | READING | PA | 19604-1310 | |
| 5006189 | Tom's Trash | 41865 Highway 299 | WillowCreek | CA | 95573 | |
| 6109075 | Tom's Trash | JOANN MCKNIGHT, TOMS TRASH, HWY 299 | SALYER | CA | 95563 | |
| 7942912 | TOM'S TRASH | JOANN MCKNIGHT, TOMS TRASH | SALYER | CA | 95563 | |
| 6169245 | Toms, Carla | Address on file | | | | |
| 7267436 | Toms, Dr. Carla | Address on file | | | | |
| 6145410 | TOMSEN KENNETH H & SUSAN C | Address on file | | | | |
| 6008650 | TOMSIC, GARY | Address on file | | | | |
| 4991387 | Tomsky, Zdenek | Address on file | | | | |
| 7204583 | Ton, Hai Trieu That | Address on file | | | | |
| 5876801 | Ton, Tri | Address on file | | | | |
| 5876801 | Ton, Tri | Address on file | | | | |
| 4931068 | TON, TRIEU P | DDS PROF CORP AUTUMN LAKE DENTAL, 2199 MAIN ST | OAKLEY | CA | 94561 | |
| 5876802 | TONA, CONRAD | Address on file | | | | |
| 4984083 | Tonarelli, Angelina | Address on file | | | | |
| 4951799 | Tonarelli, Sergio | Address on file | | | | |
| 7726655 | TONCRED M STYBLO | Address on file | | | | |
| 5002285 | Tondow, Anne | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5002286 | Tondow, Anne | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5002284 | Tondow, Anne | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5940078 | TONDOW, MARK | Address on file | | | | |
| 7165609 | TONE, LOTTIE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4007 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4998787 | Tone, Lottie | ERIC RATINOFF LAW CORP., Attn: Eric Ratinoff, Greg Stuck, 401 Watt Avenue, Suite 1 | Sacramento | CA | 95864 | |
| 4952186 | Tonegato, Brian | Address on file | | | | |
| 4985111 | Tonegato, Sharon | Address on file | | | | |
| 6146726 | TONELLI JEFFERY M & MARGARET M | Address on file | | | | |
| 6144931 | TONELLI JEFFREY M & MARGARET M | Address on file | | | | |
| 4939377 | Tonelli, Gina | 50 Woodside Plaza, #422 | Redwood City | CA | 94061 | |
| 7287318 | Tonelli, Kenneth | Address on file | | | | |
| 6144507 | TONERY JAMES T TR | Address on file | | | | |
| 4967616 | Tonetti, Curtis Lee | Address on file | | | | |
| 7221883 | Tonetti, Elena | Address on file | | | | |
| 4965614 | Tonetti, Justin Adam | Address on file | | | | |
| 4981074 | Tonetti, Richard | Address on file | | | | |
| 7726656 | TONEY K ADKINS | Address on file | | | | |
| 7243254 | Toney, Amber | Address on file | | | | |
| 5007377 | Toney, Amber | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007378 | Toney, Amber | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948083 | Toney, Amber | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4913678 | Toney, Chanise Kytona | Address on file | | | | |
| 4986558 | Toney, Lawrence | Address on file | | | | |
| 4986878 | Toney, Linda | Address on file | | | | |
| 4967551 | Toney, Lorin L | Address on file | | | | |
| 4979195 | Toney, Mark | Address on file | | | | |
| 4980311 | Toney, Mervin | Address on file | | | | |
| 4952942 | Toney, Regina | Address on file | | | | |
| 7189966 | Toney, Susan Nicole | Address on file | | | | |
| 7189966 | Toney, Susan Nicole | Address on file | | | | |
| 7726657 | TONG JACK JEW & | Address on file | | | | |
| 6132683 | TONG JAMES & MEI FONG TTEES | Address on file | | | | |
| 4957605 | Tong, Aaron Tak | Address on file | | | | |
| 7237499 | Tong, Albert | Address on file | | | | |
| 4971944 | Tong, Albert | Address on file | | | | |
| 4963664 | Tong, Allen F | Address on file | | | | |
| 7263217 | Tong, Amy | Address on file | | | | |
| 4967736 | Tong, Amy | Address on file | | | | |
| 7235640 | Tong, Andrea | Address on file | | | | |
| 4992158 | Tong, Audrey | Address on file | | | | |
| 7976021 | Tong, Betty S.Y. | Address on file | | | | |
| 4966729 | Tong, Bonnie | Address on file | | | | |
| 4968388 | Tong, Donna P | Address on file | | | | |
| 4923055 | TONG, JAMES | 2211 CAMERON CIRCLE | PLEASANTON | CA | 94588 | |
| 7287654 | Tong, Jeremy C. | Address on file | | | | |
| 4952009 | Tong, Jung Soo | Address on file | | | | |
| 4911801 | Tong, Linda | Address on file | | | | |
| 4942034 | Tong, Loretta | 2949 Ulloa Street | San Francisco | CA | 94116 | |
| 7249183 | Tong, Micah N | Address on file | | | | |
| 4988576 | Tong, Michael | Address on file | | | | |
| 4985826 | Tong, Olivia | Address on file | | | | |
| 4988275 | Tong, Raymond | Address on file | | | | |
| 6175467 | Tong, Richard | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 8805 of 9539

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4008 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6170794 | Tong, Richard V | Address on file | | | | |
| 7235140 | Tong, Ronald | Address on file | | | | |
| 4954880 | Tong, Sandra L | Address on file | | | | |
| 7284211 | Tong, Sharon | Address on file | | | | |
| 5876803 | TONG, STEVEN | Address on file | | | | |
| 4968098 | Tong, Suzanne | Address on file | | | | |
| 4970472 | Tong, Tedman | Address on file | | | | |
| 7182860 | Tonge, Charlotte Abbie | Address on file | | | | |
| 7182860 | Tonge, Charlotte Abbie | Address on file | | | | |
| 7769134 | TONI A KELLAS | 4184 N MONUMENT DR | FLORENCE | AZ | 85132-6819 | |
| 7779522 | TONI A NOLEROTH | 8171 PEPPERTREE CT | DUBLIN | CA | 94568-1046 | |
| 7726658 | TONI A WELCH | Address on file | | | | |
| 7726659 | TONI ANN FRAZIER | Address on file | | | | |
| 7782331 | TONI CHECCHIO | 52302 DELAIRE LANDING RD | PHILADELPHIA | PA | 19114-5339 | |
| 5936123 | Toni Chevalier | Address on file | | | | |
| 7768073 | TONI DALE HIRD CUST | TIFFANY HIRD, UNIF GIFT MIN ACT CA, 6873 HAMPTON DR | SAN JOSE | CA | 95120-4742 | |
| 7726660 | TONI H WELCH | Address on file | | | | |
| 7726661 | TONI J BAVA | Address on file | | | | |
| 7726662 | TONI JEAN RYANS | Address on file | | | | |
| 7194561 | Toni Kay Conner | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194561 | Toni Kay Conner | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194561 | Toni Kay Conner | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194561 | Toni Kay Conner | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194561 | Toni Kay Conner | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194561 | Toni Kay Conner | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168954 | Toni Keddy | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168954 | Toni Keddy | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168954 | Toni Keddy | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168954 | Toni Keddy | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7726663 | TONI KULTOLJINDA | Address on file | | | | |
| 7726664 | TONI L PIMINTEL | Address on file | | | | |
| 7199675 | TONI LANE | Address on file | | | | |
| 7199675 | TONI LANE | Address on file | | | | |
| 7770206 | TONI LINDLEY | 16165 KING RD | LAWSON | MO | 64062-8278 | |
| 7169982 | Toni Lynn Chevalier DBA Toni's Wickless | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169982 | Toni Lynn Chevalier DBA Toni's Wickless | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd. Suite 450 | Santa Monica | CA | 90401 | |
| 7142201 | Toni Lynn Cramer | Address on file | | | | |
| 7142201 | Toni Lynn Cramer | Address on file | | | | |
| 7142201 | Toni Lynn Cramer | Address on file | | | | |
| 7142201 | Toni Lynn Cramer | Address on file | | | | |
| 7143162 | Toni Lynn Dusina | Address on file | | | | |
| 7143162 | Toni Lynn Dusina | Address on file | | | | |
| 7143162 | Toni Lynn Dusina | Address on file | | | | |
| 7143162 | Toni Lynn Dusina | Address on file | | | | |
| 7726665 | TONI M REIGARD | Address on file | | | | |
| 7198920 | Toni Marie Bartolini | Address on file | | | | |
| 7198920 | Toni Marie Bartolini | Address on file | | | | |
| 7198920 | Toni Marie Bartolini | Address on file | | | | |
| 7198920 | Toni Marie Bartolini | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7289857 | Toni McDowell (previously Toni Fink) | Address on file | | | | |
| 7726666 | TONI P DAYSH | Address on file | | | | |
| 7726667 | TONI PATRICIA CLARK | Address on file | | | | |
| 7726668 | TONI R ATASES | Address on file | | | | |
| 7786085 | TONI R HYDE | 394 CHANNEL HILL RD | AUBURN | CA | 95603 | |
| 7785837 | TONI R HYDE | 394 CHANNEL HILL RD | AUBURN | CA | 95603-3138 | |
| 7198452 | TONI SUMMERS | Address on file | | | | |
| 7198452 | TONI SUMMERS | Address on file | | | | |
| 7163725 | TONIA FISHER | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163725 | TONIA FISHER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7174175 | TONIA M. NELSON REVOCABLE TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174175 | TONIA M. NELSON REVOCABLE TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7141809 | Tonia Patrice Aquila | Address on file | | | | |
| 7141809 | Tonia Patrice Aquila | Address on file | | | | |
| 7141809 | Tonia Patrice Aquila | Address on file | | | | |
| 7141809 | Tonia Patrice Aquila | Address on file | | | | |
| 7784956 | TONI-ANN SCHAIRER TTEE | WILLIAM FENTON ARGALL REVOCABLE TRUST, U/A DTD 04/28/1999, 5338 BROOKFIELD CIRCLE | ROCKLIN | CA | 95677 | |
| 7784247 | TONI-ANN SCHAIRER TTEE | WILLIAM FENTON ARGALL REVOCABLE TRUST, U/A DTD 04/28/1999, 5338 BROOKFIELD CIR | ROCKLIN | CA | 95677-3543 | |
| 4939093 | Tonick, Shanean | 14899 Rossmoyne Dr | San Jose | CA | 95124 | |
| 5936124 | Tonie Cardoza | Address on file | | | | |
| 5910279 | Tonie Griffin-Peoples | Address on file | | | | |
| 5907058 | Tonie Griffin-Peoples | Address on file | | | | |
| 5911498 | Tonie Griffin-Peoples | Address on file | | | | |
| 5903150 | Tonie Griffin-Peoples | Address on file | | | | |
| 7726669 | TONITA M MARTINEZ-WILLIAMS & | Address on file | | | | |
| 7786147 | TONITA M MARTINEZ-WILLIAMS & | ISABEL MARTINEZ JT TEN, 5170 RIVERS EDGE DR | FALLON | NV | 89406 | |
| 7143234 | Tonja Debralee Lindo | Address on file | | | | |
| 7143234 | Tonja Debralee Lindo | Address on file | | | | |
| 7143234 | Tonja Debralee Lindo | Address on file | | | | |
| 7143234 | Tonja Debralee Lindo | Address on file | | | | |
| 5936128 | Tonja Genna | Address on file | | | | |
| 5936126 | Tonja Genna | Address on file | | | | |
| 5936129 | Tonja Genna | Address on file | | | | |
| 5936125 | Tonja Genna | Address on file | | | | |
| 5936127 | Tonja Genna | Address on file | | | | |
| 6131043 | TONKIN MARY ANN TR | Address on file | | | | |
| 7259603 | Tonkin, Kiley | Address on file | | | | |
| 7189605 | Tonkin, Kiley | Address on file | | | | |
| 7189605 | Tonkin, Kiley | Address on file | | | | |
| 6185572 | Tonks, Amy Briana | Address on file | | | | |
| 4959718 | Tonn, Travis | Address on file | | | | |
| 4963911 | Tonne, Theodore Jay | Address on file | | | | |
| 7194577 | Tony & Betty Dover Trust | Address on file | | | | |
| 7194577 | Tony & Betty Dover Trust | Address on file | | | | |
| 7194577 | Tony & Betty Dover Trust | Address on file | | | | |
| 7194577 | Tony & Betty Dover Trust | Address on file | | | | |
| 7194577 | Tony & Betty Dover Trust | Address on file | | | | |
| 7194577 | Tony & Betty Dover Trust | Address on file | | | | |
| 7765886 | TONY A ELLIS & | BARBARA J ELLIS JT TEN, 235 WAGONTIRE DR | MYRTLE CREEK | OR | 97457-9742 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7726672 | TONY A SANCHEZ TR UA APR 9 93 | Address on file | | | | |
| 7775052 | TONY A SOLFERINO & | VINCENZINA SOLFERINO JT TEN, 465 MANCIANO WAY | RENO | NV | 89521-4287 | |
| 7726673 | TONY ALBERT CISNEROS | Address on file | | | | |
| 7935571 | TONY ALBERT CISNEROS.;. | 3084 POTRERO WAY | FAIRFIELD | CA | 94534 | |
| 5865720 | TONY AND NANCY THOMAS DBA THOMAS DAIRY | Address on file | | | | |
| 7773956 | TONY B ROTH | 1238 W ROOSEVELT AVE | COOLIDGE | AZ | 85128-9006 | |
| 7327091 | Tony Banducci | Address on file | | | | |
| 7781345 | TONY BAUER & JULIE BAUER TR | UA 09 09 04, BAUER FAMILY TRUST, 885 SUGARBUSH DR | VISTA | CA | 92084-6647 | |
| 7726674 | TONY BONILLA | Address on file | | | | |
| 7726675 | TONY C SEQUERA | Address on file | | | | |
| 7935572 | TONY C VRIETHOFF.;. | 10880 CASTAWAY CT | ROUGH AND READY | CA | 95975 | |
| 5936132 | Tony Candelieri | Address on file | | | | |
| 5936131 | Tony Candelieri | Address on file | | | | |
| 5936133 | Tony Candelieri | Address on file | | | | |
| 5936130 | Tony Candelieri | Address on file | | | | |
| 7786676 | TONY CARDOZO | 1301 MARINA VILLAGE PKWY #330 | ALAMEDA | CA | 94501 | |
| 7786496 | TONY CARDOZO | 1301 MARINA VILLAGE PKWY STE 330 | ALAMEDA | CA | 94501-1084 | |
| 7200793 | Tony Chase Lowe | Address on file | | | | |
| 7200793 | Tony Chase Lowe | Address on file | | | | |
| 7200793 | Tony Chase Lowe | Address on file | | | | |
| 7200793 | Tony Chase Lowe | Address on file | | | | |
| 7726676 | TONY D DAMICO | Address on file | | | | |
| 7153059 | Tony Dean Reinolds | Address on file | | | | |
| 7153059 | Tony Dean Reinolds | Address on file | | | | |
| 7153059 | Tony Dean Reinolds | Address on file | | | | |
| 7153059 | Tony Dean Reinolds | Address on file | | | | |
| 7153059 | Tony Dean Reinolds | Address on file | | | | |
| 7153059 | Tony Dean Reinolds | Address on file | | | | |
| 5876804 | Tony Dixon, Complete Wireless * | Address on file | | | | |
| 7142539 | Tony Dover | Address on file | | | | |
| 7142539 | Tony Dover | Address on file | | | | |
| 7142539 | Tony Dover | Address on file | | | | |
| 7142539 | Tony Dover | Address on file | | | | |
| 5936138 | Tony Dover | Address on file | | | | |
| 5936136 | Tony Dover | Address on file | | | | |
| 5936134 | Tony Dover | Address on file | | | | |
| 5936137 | Tony Dover | Address on file | | | | |
| 5936135 | Tony Dover | Address on file | | | | |
| 7194183 | TONY E. SMITH | Address on file | | | | |
| 7194183 | TONY E. SMITH | Address on file | | | | |
| 7766165 | TONY FERRARI | 191 W MOLTKE ST | DALY CITY | CA | 94014-2235 | |
| 7177373 | Tony Gomes | Address on file | | | | |
| 7177373 | Tony Gomes | Address on file | | | | |
| 7726677 | TONY J GUERRERO & | Address on file | | | | |
| 7197751 | TONY JOSEPH KELLER | Address on file | | | | |
| 7197751 | TONY JOSEPH KELLER | Address on file | | | | |
| 7780084 | TONY LAROSA TR | UA 07 17 15, GIACOMO LA ROSA REV TRUST, 847 UPTON WAY | SAN JOSE | CA | 95136-1854 | |
| 5876805 | TONY LAW DBA KUALITY CONSTRUCTION | Address on file | | | | |
| 6014371 | TONY LAWLOR | Address on file | | | | |
| 7779564 | TONY LEE NORTON | PO BOX 2788 | FORT BRAGG | CA | 95437-2788 | |
| 7164339 | TONY LIVINGSTON | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7164339 | TONY LIVINGSTON | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7726678 | TONY LOW TR UA JUN 16 11 THE 2011 | Address on file | | | | |
| 7726679 | TONY M MEREDITH & | Address on file | | | | |
| 5936142 | Tony Magree | Address on file | | | | |
| 5936141 | Tony Magree | Address on file | | | | |
| 5936140 | Tony Magree | Address on file | | | | |
| 5936139 | Tony Magree | Address on file | | | | |
| 5876806 | Tony Martino | Address on file | | | | |
| 5903898 | Tony Medeiros | Address on file | | | | |
| 5907628 | Tony Medeiros | Address on file | | | | |
| 7184341 | Tony Mula | Address on file | | | | |
| 7184341 | Tony Mula | Address on file | | | | |
| 7935573 | TONY N SILVA.;. | 4298 NERISSA CIR | FREMONT | CA | 94555 | |
| 7771912 | TONY NACCARATO | 3447 LAKE TAHOE BLVD STE 3 | SOUTH LAKE TAHOE | CA | 96150-8911 | |
| 7772432 | TONY OSWALD | PO BOX 101 | WILDERVILLE | OR | 97543-0101 | |
| 7770779 | TONY P MARINI & | MARY B MARINI JT TEN, 623 SAN JUAN AVE | SANTA CRUZ | CA | 95065-1340 | |
| 7726680 | TONY PAUL WONG | Address on file | | | | |
| 7726681 | TONY PHAM | Address on file | | | | |
| 5876808 | Tony Pittore | Address on file | | | | |
| 7196440 | TONY PRIBYL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196440 | TONY PRIBYL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7726682 | TONY QUATTROCIOCCHI JR | Address on file | | | | |
| 5936144 | Tony R. Watts | Address on file | | | | |
| 5936146 | Tony R. Watts | Address on file | | | | |
| 5936147 | Tony R. Watts | Address on file | | | | |
| 5936148 | Tony R. Watts | Address on file | | | | |
| 5936145 | Tony R. Watts | Address on file | | | | |
| 7726683 | TONY RABB | Address on file | | | | |
| 7726684 | TONY RAINALDI TR UA AUG 07 95 THE | Address on file | | | | |
| 5865498 | TONY RAMOS FARM INC. | Address on file | | | | |
| 7726685 | TONY RAPP | Address on file | | | | |
| 7726686 | TONY RICE | Address on file | | | | |
| 7726687 | TONY S LEE & | Address on file | | | | |
| 7153457 | Tony S Silva | Address on file | | | | |
| 7153457 | Tony S Silva | Address on file | | | | |
| 7153457 | Tony S Silva | Address on file | | | | |
| 7153457 | Tony S Silva | Address on file | | | | |
| 7153457 | Tony S Silva | Address on file | | | | |
| 7153457 | Tony S Silva | Address on file | | | | |
| 7777071 | TONY S WOO & | LILA WOO JT TEN, 150 MALLORCA WAY | SAN FRANCISCO | CA | 94123-2107 | |
| 7466461 | Tony S. Vogel Revocable Inter Vivos Trust | Address on file | | | | |
| 7328526 | Tony Sailors as Trustee of The Tony and Evelyn Sailors Family Trust dated April 15, 1999 | Address on file | | | | |
| 7184164 | Tony Sanchez Perea | Address on file | | | | |
| 7184164 | Tony Sanchez Perea | Address on file | | | | |
| 7197955 | TONY SHAFER | Address on file | | | | |
| 7197955 | TONY SHAFER | Address on file | | | | |
| 5876809 | TONY SILVA | Address on file | | | | |
| 7775622 | TONY T TANAKA & | HARUE TANAKA JT TEN, 16507 S MANHATTAN PL | GARDENA | CA | 90247-4621 | |
| 5876810 | Tony Tran | Address on file | | | | |
| 7726688 | TONY VALLONE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7935574 | TONY YU.;. | 358 THORNTON AVE. | SAN FRANCISCO | CA | 94124 | |
| 7726689 | TONYA ANDRYSICK & | Address on file | | | | |
| 7195410 | Tonya Boyd | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195410 | Tonya Boyd | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195410 | Tonya Boyd | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195410 | Tonya Boyd | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195410 | Tonya Boyd | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195410 | Tonya Boyd | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5936152 | Tonya Calhoon | Address on file | | | | |
| 5936151 | Tonya Calhoon | Address on file | | | | |
| 5936150 | Tonya Calhoon | Address on file | | | | |
| 5936149 | Tonya Calhoon | Address on file | | | | |
| 7152744 | Tonya Duran | Address on file | | | | |
| 7152744 | Tonya Duran | Address on file | | | | |
| 7152744 | Tonya Duran | Address on file | | | | |
| 7152744 | Tonya Duran | Address on file | | | | |
| 7152744 | Tonya Duran | Address on file | | | | |
| 7152744 | Tonya Duran | Address on file | | | | |
| 5936156 | Tonya Hays | Address on file | | | | |
| 5936155 | Tonya Hays | Address on file | | | | |
| 5936154 | Tonya Hays | Address on file | | | | |
| 5936153 | Tonya Hays | Address on file | | | | |
| 7174943 | Tonya Kaas | Address on file | | | | |
| 7174943 | Tonya Kaas | Address on file | | | | |
| 7174943 | Tonya Kaas | Address on file | | | | |
| 7174943 | Tonya Kaas | Address on file | | | | |
| 7174943 | Tonya Kaas | Address on file | | | | |
| 7174943 | Tonya Kaas | Address on file | | | | |
| 7726691 | TONYA L AMACKER | Address on file | | | | |
| 7726692 | TONYA MADISON OCLAIRE | Address on file | | | | |
| 7781905 | TONYA OWEN | 8201 E HARRY ST APT 1001 | WICHITA | KS | 67207-4650 | |
| 7773221 | TONYA PULANCO | 697 W END AVE | NEW YORK | NY | 10025-6918 | |
| 7327716 | Tony's Dispatch 1 | Gerald Singleton, 450 A St., 5th Floor | San Diego | CA | 92101 | |
| 6040179 | Tony's Landscaping & Maintenance | Antonio Julio Trigo, 2983 Grand Oak CT | Turlock | CA | 95382 | |
| 6040179 | Tony's Landscaping & Maintenance | PO Box 3246 | Turlock | CA | 95381 | |
| 4938176 | Tony's Market-Cha, Sang | 2034 N Main St. | Salinas | CA | 93906 | |
| 5987178 | Tony's Market-Cha, Sang | 2034 N Main St., store | Salinas | CA | 93906 | |
| 4942925 | Tonys One Stop, Manjit Kaur | 2407 N Fruit Ave | Fresno | CA | 93705 | |
| 5876811 | TOOL TIME CORPORATION | Address on file | | | | |
| 7155371 | Tool, Emily | Wildfire Law Center, Joshua C. Braddock, 110 West A Street, Suite 1075 | San Diego | CA | 92101 | |
| 5940079 | toole, melissa | Address on file | | | | |
| 5992928 | TOOLE, TAYLOR | Address on file | | | | |
| 7287299 | Toole-Colunio, Virginia M | Address on file | | | | |
| 4930901 | TOOLWATCH CORPORATION | 400 INVERNESS PKWY STE 450 | ENGLEWOOD | CO | 80112 | |
| 6134354 | TOOMAN KENNETH GLEN & SHEILA J | Address on file | | | | |
| 7187026 | Tooman, Colton | Address on file | | | | |
| 7187026 | Tooman, Colton | Address on file | | | | |
| 4987639 | Toombs, Eldora | Address on file | | | | |
| 4991589 | Toomer, Shirley | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4940085 | Toomey, Carol | 120 Buxton Ave | So. San Francisco | CA | 94080 | |
| 7186531 | TOOMEY, III, WILLIAM DENNIS | Address on file | | | | |
| 7186532 | TOOMEY, KATRINA | Address on file | | | | |
| 4992097 | Toomey, Patricia | Address on file | | | | |
| 7165635 | TOOMEY, REBECCA LYNN | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4998150 | Toomire, Priscilla | Address on file | | | | |
| 6134612 | TOON GAYLE R TRUSTEE ETAL | Address on file | | | | |
| 5876812 | TOOR FARMING | Address on file | | | | |
| 6161242 | Toor Village | 301 E Miner Ave. | STOCKTON | CA | 95202 | |
| 4930902 | TOOR VILLAGE LLC | 27725 Road 92 | VISALIA | CA | 93277 | |
| 6109076 | Toor Village LLC | Santokh S. Toor and Arpinder K Toor 2011 Living Trust and AST Farms, LLC , 27725 Road 92 | VISALIA | CA | 93277 | |
| 6009365 | TOOR, HARINDER | Address on file | | | | |
| 4963522 | Toothman, Daniel Brook | Address on file | | | | |
| 4975566 | Toothman, James | 620 Peninsula Dr | Westwood | CA | 96137-9556 | |
| 6109078 | TOOV INC dba Gas & Check Cashing | PO BOX 8867 | STOCKTON | CA | 95208 | |
| 7187193 | Top 2 LLC | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS | | TX | 75219 | |
| 4939335 | Top Cafe-Kuang, Zhen Ping | 1075 S De Anza Blvd | San Jose | CA | 95129 | |
| 7481312 | Top Dawgs | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 5876813 | Top Flavor Farms | Address on file | | | | |
| 5876814 | Top Flavor Farms, Inc | Address on file | | | | |
| 6109079 | TOP LINE DAIRY - 14225 KENT AVE | 6644 N. HIGHLAND | CLOVIS | CA | 93619 | |
| 5936158 | Top Mgmt Co. LLC | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688), Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5936157 | Top Mgmt Co. LLC | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street | San Francisco | CA | 94108 | |
| 5936160 | Top Mgmt Co. LLC | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hac Vice Application Pending), Kennedy & Madonna, LLP, 48 Dewitt Mills Road | Hurley | NY | 12443 | |
| 5936161 | Top Mgmt Co. LLC | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 5936159 | Top Mgmt Co. LLC | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7186533 | TOP MGMT CO. LLC | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS | | TX | 75219 | |
| 5876815 | Top Shed Vineyards LLC | Address on file | | | | |
| 6008896 | Top Step Land Company | 119 ALBERS RD | MODESTO | CA | 95357 | |
| 7953814 | TOPA Insurance | PO Box 25329 | Anaheim | CA | 92025 | |
| 6118291 | TOPA Insurance Co. | 24025 Park Sorrento, Suite 300 | Calabasas | CA | 91302 | |
| 7208849 | Topa Insurance Company | c/o Berger Kahn, Attn: Craig Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5936162 | Topa Insurance Company | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5913143 | Topa Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 7208413 | TOPA Insurance Company | Cozen O'Connor, c/o Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913474 | Topa Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913741 | Topa Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4949815 | Topa Insurance Company | Berger Kahn, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 4945538 | Topa Insurance Company | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945539 | Topa Insurance Company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7208413 | TOPA Insurance Company | Sherry L. Stewart, 24025 Park Sorrento, Suite 300 | Calabasas | CA | 91302 | |
| 7937068 | Topa, Allen | Address on file | | | | |
| 4977811 | Topacio, Lois | Address on file | | | | |
| 6009017 | Topaz Inc. | 1029 El Camino Real | MENLO PARK | CA | 94025 | |
| 5807778 | TOPAZ SOLAR FARM | 1850 N. Central Ave., Suite #1025 | Phoenix | AZ | 85004 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4014 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4932915 | Topaz Solar Farms LLC | 1850 N. Central Ave. Suite #1025 | Phoenix | AZ | 85004 | |
| 6011917 | TOPAZ SOLAR FARMS LLC | 666 GRAND AVE DMR8 | DES MOINES | IA | 50309 | |
| 5810370 | Topaz Solar Farms LLC | A. Robert Lasich, 350 West Washington Street, Suite 600 | Tempe | AZ | 85281 | |
| 7307724 | Topaz Solar Farms LLC | Attn: General Counsel, 17200 North Perimeter Drive, Suite 202 | Scottsdale | AZ | 85255 | |
| 5810370 | Topaz Solar Farms LLC | Attn: General Counsel, 350 West Washington Street , Suite 600 | Tempe | AZ | 85281 | |
| 7307724 | Topaz Solar Farms LLC | Gibson, Dunn & Crutcher LLP, Attention: Jeffrey C. Krause, Alan Moskowitz, 333 S. Grand Avenue | Los Angeles | CA | 90071 | |
| 4930903 | TOPAZ SOLAR FARMS LLC | MIDAMERICAN ENERGY HOLDINGS COMPANY, 666 GRAND AVE DMR8 | DES MOINES | IA | 50309 | |
| 6118680 | Topaz Solar Farms LLC | Richard Weech, 1850 N. Central Ave., Suite #1025 | Phoenix | AZ | 85004 | |
| 7323777 | TOPCats on the Ridge, Inc | Eric Ratinoff Law Corp Client Trust Account, Eric Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7323777 | TOPCats on the Ridge, Inc | Reiner Slaughter & Frankel, Russell Reiner, 2851 Park Marina Dr, Suite 200 | Redding | CA | 96001 | |
| 7323777 | TOPCats on the Ridge, Inc | Eric Ratinoff Law Corp Client Trust Account, Eric Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7323777 | TOPCats on the Ridge, Inc | Reiner Slaughter & Frankel, Russell Reiner, 2851 Park Marina Dr, Suite 200 | Redding | CA | 96001 | |
| 6109081 | TOPCON POSITIONING SYSTEMS, INC. | 7400 NATIONAL DR., BRIAN HESTER - VP FINANCE | LIVERMORE | CA | 94550-7340 | |
| 6142470 | TOPE, TERESA | Address on file | | | | |
| 7235469 | Tope, Teresa J | Address on file | | | | |
| 6147025 | TOPETE ELIZABETH | Address on file | | | | |
| 4997350 | Topete, Diann | Address on file | | | | |
| 4913590 | Topete, Diann Marie | Address on file | | | | |
| 7167724 | TOPETE, ELIZABETH | Address on file | | | | |
| 5000229 | Topete, Elizabeth | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5009216 | Topete, Elizabeth | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7167725 | TOPETE, JOSE | Address on file | | | | |
| 5000228 | Topete, Jose | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5009215 | Topete, Jose | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5015187 | Topete, Jose and Elizabeth | Address on file | | | | |
| 7335337 | Topete, Miguel | Address on file | | | | |
| 7959749 | TOPICH, DANE G | Address on file | | | | |
| 7467113 | Topmiller, Theresa Lynn | Address on file | | | | |
| 7467113 | Topmiller, Theresa Lynn | Address on file | | | | |
| 7467113 | Topmiller, Theresa Lynn | Address on file | | | | |
| 7467113 | Topmiller, Theresa Lynn | Address on file | | | | |
| 7182479 | Top-Notch Grafting & Vineyard Services, INC | Address on file | | | | |
| 7182479 | Top-Notch Grafting & Vineyard Services, INC | Address on file | | | | |
| 4942032 | Topnotch Hair Design-Godwin, Raeshelle | 2822 San Pablo Ave | Berkeley | CA | 94702 | |
| 4930904 | TOPOCK 66 FOUNDATION | 14999 RT 66 | TOPOCK | AZ | 86436 | |
| 4930905 | TOPOCK COMMUNITY PRIDE INC | PO Box 1516 | TOPOCK | AZ | 86436 | |
| 4930906 | Topock Compressor Station | Pacific Gas & Electric Company, Hwy I-40 & Park Moabi Road | Needles | CA | 92363 | |
| 4930907 | TOPOCK ELEMENTARY SCHOOL | DISTRICT 12, 5083 TULE DR | TOPOCK | AZ | 86436 | |
| 6133050 | TOPOLINSKI WILLIAM AND JUDITH D | Address on file | | | | |
| 7316415 | Topolinski, William and Judith | Address on file | | | | |
| 4989688 | Toppenberg, Crystal | Address on file | | | | |
| 6146612 | TOPPER MAY CHEN TR & TOPPER JAMES N TR ET AL | Address on file | | | | |
| 5876816 | TOPPING, DANA | Address on file | | | | |
| 7172334 | Topping, James | Address on file | | | | |
| 6008983 | TOPPING, JENNY | Address on file | | | | |
| 6007903 | Topping, Stephanie | Address on file | | | | |
| 5006459 | Topping, Stephanie | 2584 Calle De Mercado | Bullhead City | AZ | 86442 | |
| 4961472 | Topping, Stephanie Marie | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7204431 | TOPS Learning Systems, Inc. | Address on file | | | | |
| 6109082 | TOR BROADCASTING CORPORATION | 50 Sunrise Blvd | Colusa | CA | 95932 | |
| 7461832 | Tora, Naomi | Address on file | | | | |
| 5876817 | TORABIAN, MOHAMMAD | Address on file | | | | |
| 4993501 | Torakawa, Grace | Address on file | | | | |
| 4934944 | Torbati, Daniel | 371 Sunfish Court | Foster City | CA | 94404 | |
| 6135128 | TORBET BRIAN N AND REBECCA L | Address on file | | | | |
| 4951974 | Torbik, Kevin J | Address on file | | | | |
| 4981799 | Torbik, Michael | Address on file | | | | |
| 5807797 | TOR-DOM BANK | Attn: Ariana Qayumi, 222 Bay Street, 16th Floor | Toronto | ON | M5K 1A2 | |
| 6134142 | TOREN THEODORE J AND LINDA F TRUSTEES | Address on file | | | | |
| 6142218 | TORESS WAYNE R & TORESS SANDRA A | Address on file | | | | |
| 7167726 | TORESS, SANDRA | Address on file | | | | |
| 5011322 | Toress, Sandra | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7167727 | TORESS, WAYNE | Address on file | | | | |
| 5011321 | Toress, Wayne | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5013572 | Toress, Wayne and Sandra | Address on file | | | | |
| 4930909 | TORETTA FARMS | PO Box 565 | BUTTONWILLOW | CA | 93206 | |
| 4930787 | TORETTA, THOMAS | 13200 SAN JUAN AVE | BAKERSFIELD | CA | 93314 | |
| 7153020 | Torey Catherine Bryson | Address on file | | | | |
| 7153020 | Torey Catherine Bryson | Address on file | | | | |
| 7153020 | Torey Catherine Bryson | Address on file | | | | |
| 7153020 | Torey Catherine Bryson | Address on file | | | | |
| 7153020 | Torey Catherine Bryson | Address on file | | | | |
| 7153020 | Torey Catherine Bryson | Address on file | | | | |
| 7778180 | TORGEN H HIEHLE & | DIAONE L HOWLAND-HIEHLE CO TTEES JACK L & ZILPHA F HIEHLE FAMILY, TR SURVIVORS TR A DTD 6 27 89, 4331 PROSPECT DR | CARMICHAEL | CA | 95608-1942 | |
| 4982812 | Torgersen, Helen | Address on file | | | | |
| 4968426 | Torgersen, Jeremy | Address on file | | | | |
| 4960383 | Torgersen, Robert | Address on file | | | | |
| 4956306 | Torgersen, Sidney C | Address on file | | | | |
| 4988005 | Torgersen, Thomas | Address on file | | | | |
| 6134298 | TORGERSON RICHARD L | Address on file | | | | |
| 6143288 | TORGERSON ROBERT & GILCHRIST BRENDA | Address on file | | | | |
| 4966240 | Torgerson, Steve Scott | Address on file | | | | |
| 6144647 | TORGESON SUZANNE TR | Address on file | | | | |
| 5909031 | Tori Berg | Address on file | | | | |
| 5912460 | Tori Berg | Address on file | | | | |
| 5910995 | Tori Berg | Address on file | | | | |
| 5943825 | Tori Berg | Address on file | | | | |
| 5905572 | Tori Berg | Address on file | | | | |
| 5911873 | Tori Berg | Address on file | | | | |
| 5903700 | Tori Ferrell | Address on file | | | | |
| 7726693 | TORI L TARRANT | Address on file | | | | |
| 4984150 | Torian, Rose | Address on file | | | | |
| 4995811 | Toribio Jr., Mateo | Address on file | | | | |
| 4911588 | Toribio Jr., Mateo G | Address on file | | | | |
| 4968634 | Toribio, Lisa | Address on file | | | | |
| 6109083 | Toribio, Lisa | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7775925 | TORII MARKET-A PARTNERSHIP | 1426 GROVE ST | SELMA | CA | 93662-3707 | |
| 7479327 | TORIKIAN, SASUN | Address on file | | | | |
| 4911853 | Torina, April | Address on file | | | | |
| 4977020 | Torina, Leonard | Address on file | | | | |
| 4959149 | Torino, Victor | Address on file | | | | |
| 4986006 | Torio, Amelia | Address on file | | | | |
| 6163246 | Torio, Kathleen Lina Luna | Address on file | | | | |
| 6163246 | Torio, Kathleen Lina Luna | Address on file | | | | |
| 4994929 | Torkelson, Barbara | Address on file | | | | |
| 4981939 | Torkelson, James | Address on file | | | | |
| 7158616 | TORKELSON, JUDY | 701 East Lassen Ave #24 | Chico | CA | 95923 | |
| 7158616 | TORKELSON, JUDY | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7168780 | TORLEY, NANCY LYNN | Address on file | | | | |
| 5000767 | Tormo, Elizabeth | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000766 | Tormo, Elizabeth | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009414 | Tormo, Elizabeth | Watts Guerra LLP, Ryan L Thompson, Paige Boldt, Mikal C Watts, Guy L Watts, 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 5000765 | Tormo, Isaac | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000764 | Tormo, Isaac | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009413 | Tormo, Isaac | Watts Guerra LLP, Ryan L Thompson, Paige Boldt, Mikal C Watts, Guy L Watts, 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 5001593 | Tormo, Michelle | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001594 | Tormo, Michelle | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001592 | Tormo, Michelle | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5002345 | Tormo, Zack | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5002346 | Tormo, Zack | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5002344 | Tormo, Zack | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6142667 | TORNEBY GALEN J & TORNEBY ENIKO E | Address on file | | | | |
| 7267514 | Torneby, Eniko | Address on file | | | | |
| 7277929 | Torneby, Galen | Address on file | | | | |
| 6012287 | TORO ENERGY GP INC | 5900 SOUTHWEST PKWY  BLDG 2 | AUSTIN | TX | 78735-6204 | |
| 4930910 | TORO ENERGY GP INC | TORO ENERGY OF CALIFORNIA-SLO LLC, 5900 SOUTHWEST PKWY BLDG 2 | AUSTIN | TX | 78735-6204 | |
| 6118744 | Toro Energy of California - SLO, LLC | Paul Kaden, 5900 Southwest Parkway, Bldg 2, Ste 220 | Austin | TX | 78735 | |
| 6109085 | TORO ENERGY OF CALIFORNIA SLO, LLC | 5900 Southwest Parkway, Bldg 2, Ste 220 | Austin | TX | 78735 | |
| 6109086 | TORO PETROLEUM CORP | 308 West Market Street | Salinas | CA | 93901 | |
| 5807779 | TORO SLO LANDFILL | c/o Toro Energy of California-SLO, LLC, 5900 Southwest Parkway, Bldg 2, Ste 220 | Austin | TX | 78735 | |
| 5803757 | TORO SLO LANDFILL | TORO ENERGY OF CALIFORNIA, SLO, LLC, 5900 SOUTHWEST  PKWY  BLDG 2 | AUSTIN | TX | 78735-6204 | |
| 5940080 | TORO, EDITH | Address on file | | | | |
| 6145714 | TORONE BRIAN TR | Address on file | | | | |
| 7942913 | TORONTO DOMINION BANK | 16TH FLOOR | TORONTO | ON | M5K 1A2 | |
| 6109087 | TORONTO DOMINION BANK | 222 Bay Street, 16th Floor | Toronto | ON | M5J 2W4 | |
| 4933207 | TORONTO DOMINION BANK | 222 Bay Street 16th Floor | Toronto | ON | M5K 1A2 | |
| 7913364 | Toronto Transit Commission Pension Fund Society | TTC Pension Fund Society, James Clarkson, Treasurer and Director, Finance, 2 Bloor St. E, Suite 1091 P.O. Box 79 | Toronto | ON | M4W 1A8 | |
| 6131060 | TORPEY MICHAEL D & MARGARET E TR | Address on file | | | | |
| 6146009 | TORR MICHAEL & TORR VALERIE | Address on file | | | | |
| 4968371 | Torr, Angela | Address on file | | | | |
| 4961566 | Torr, Karl M. | Address on file | | | | |
| 7199156 | TORR, MICHAEL LEE | Address on file | | | | |
| 7199156 | TORR, MICHAEL LEE | Address on file | | | | |
| 7199156 | TORR, MICHAEL LEE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7199156 | TORR, MICHAEL LEE | Address on file | | | | |
| 7201770 | Torr, Valerie | Address on file | | | | |
| 7915883 | Torrance Health Association Employees Retirement Plan | Address on file | | | | |
| 4935677 | Torrance, Elizabeth | 1007 86th Ave, Apt C | Oakland | CA | 94621 | |
| 5940081 | torrance, Mark | Address on file | | | | |
| 6146777 | TORRANO RENATO & SUSAN A | Address on file | | | | |
| 4972766 | Torrano, Kelly Nicole | Address on file | | | | |
| 5876818 | Torras Leasing Company | Address on file | | | | |
| 5876819 | Torre Reich Construction | Address on file | | | | |
| 5876820 | Torre Reich Construction Inc | Address on file | | | | |
| 6140833 | TORRE ROBERT TR & SANDRA L TR | Address on file | | | | |
| 7911793 | Torre, Alicia | Address on file | | | | |
| 4961097 | Torre, Ben | Address on file | | | | |
| 7481980 | Torre, Rita T | Address on file | | | | |
| 7339452 | Torre, Robert | Address on file | | | | |
| 6132347 | TORREANO JOAN MARIE | Address on file | | | | |
| 4967485 | Torreano, Eleanor | Address on file | | | | |
| 7949487 | Torrecilla, Yanira | Address on file | | | | |
| 4943584 | Torrecillas, Gloria | 1199 Park Ave | San Jose | CA | 95126 | |
| 4960912 | Torrence, David | Address on file | | | | |
| 4982717 | Torrens, Beverly | Address on file | | | | |
| 4977352 | Torrens, John | Address on file | | | | |
| 4930911 | TORRENT LABORATORY INC | 483 SINCLAIR FRONTAGE RD | MILPITAS | CA | 95035 | |
| 4981117 | Torrente, Joe | Address on file | | | | |
| 7325522 | Torres , Edna | Address on file | | | | |
| 7325522 | Torres , Edna | Address on file | | | | |
| 6141952 | TORRES ADOLFO & EDNA | Address on file | | | | |
| 7169503 | TORRES AVILA, GERMAN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169110 | TORRES AVILA, HECTOR MIGUEL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169751 | TORRES AVILA, LAURA ISABEL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169502 | TORRES AVILA, LUIS FELIPE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 6131926 | TORRES BENJAMIN & CATHERINE C | Address on file | | | | |
| 5983923 | Torres Cortes, Oliverio | Address on file | | | | |
| 4943040 | Torres De Arroyo, Blanca | 417 Don Carlos Court | Stockton | CA | 95210 | |
| 6145397 | TORRES ERIBERTO | Address on file | | | | |
| 6130015 | TORRES GEORGE F & STELLA G | Address on file | | | | |
| 5989769 | Torres Gonzalez, Soledad | Address on file | | | | |
| 4942736 | Torres Gonzalez, Soledad | 1119 H St | Napa | CA | 94559 | |
| 7175671 | Torres Inter Vivos Trust (Trustee: Barbara Kaas Torres and Lawrence Torres) | Address on file | | | | |
| 7175671 | Torres Inter Vivos Trust (Trustee: Barbara Kaas Torres and Lawrence Torres) | Address on file | | | | |
| 7175671 | Torres Inter Vivos Trust (Trustee: Barbara Kaas Torres and Lawrence Torres) | Address on file | | | | |
| 7175671 | Torres Inter Vivos Trust (Trustee: Barbara Kaas Torres and Lawrence Torres) | Address on file | | | | |
| 7175671 | Torres Inter Vivos Trust (Trustee: Barbara Kaas Torres and Lawrence Torres) | Address on file | | | | |
| 7175671 | Torres Inter Vivos Trust (Trustee: Barbara Kaas Torres and Lawrence Torres) | Address on file | | | | |
| 4961916 | Torres Jr., David Anthony | Address on file | | | | |
| 4982640 | Torres Jr., John | Address on file | | | | |
| 5940082 | Torres Meats, Mercedes | 3571 Glenbrook Lane | Napa | CA | 94558 | |
| 6141863 | TORRES NANCY A | Address on file | | | | |
| 7170070 | TORRES RODRIGUEZ, JUAN | Address on file | | | | |
| 7170070 | TORRES RODRIGUEZ, JUAN | Address on file | | | | |
| 7169648 | TORRES SOTO, MIGUEL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6171416 | Torres Villa, Victor | Address on file | | | | |
| 5014955 | Torres, Adrian | Address on file | | | | |
| 7168781 | TORRES, ADRIAN | Address on file | | | | |
| 7260932 | Torres, Adrian | Address on file | | | | |
| 7240168 | Torres, Albert | Address on file | | | | |
| 7287155 | Torres, Albert | Address on file | | | | |
| 7240168 | Torres, Albert | Address on file | | | | |
| 5902099 | TORRES, ALBERT F | Address on file | | | | |
| 4933419 | Torres, Albert F. | Address on file | | | | |
| 4915700 | TORRES, ALBERT FRANK | 8253 TREVI WAY | EL DORADO HILLS | CA | 95762 | |
| 5997662 | Torres, Alex | Address on file | | | | |
| 4943321 | Torres, Alex | 2135 Gentry Way | Red Bluff | CA | 96080 | |
| 4964518 | Torres, Alexander | Address on file | | | | |
| 7304649 | Torres, Alondra | Address on file | | | | |
| 4913635 | Torres, Andrea Marie | Address on file | | | | |
| 7337990 | Torres, Angelina Alexa | Address on file | | | | |
| 4912975 | Torres, Ariana Nicole | Address on file | | | | |
| 4952789 | Torres, Arnold C. | Address on file | | | | |
| 7182362 | Torres, Arturo | Address on file | | | | |
| 7182362 | Torres, Arturo | Address on file | | | | |
| 4953462 | Torres, Audra Theresa | Address on file | | | | |
| 7144883 | Torres, Barbara | Address on file | | | | |
| 7144883 | Torres, Barbara | Address on file | | | | |
| 4989452 | Torres, Betty | Address on file | | | | |
| 7186534 | TORRES, BLAS | Address on file | | | | |
| 7337572 | Torres, Carlos | Address on file | | | | |
| 4962850 | Torres, Carlos A | Address on file | | | | |
| 4951877 | Torres, Carlos G | Address on file | | | | |
| 4981591 | Torres, Carmelita | Address on file | | | | |
| 7325485 | Torres, Cesar | Address on file | | | | |
| 7325485 | Torres, Cesar | Address on file | | | | |
| 4972017 | Torres, Chelsea Marie | Address on file | | | | |
| 5876821 | TORRES, CHRIS | Address on file | | | | |
| 6161915 | TORRES, CHRISTINA | Address on file | | | | |
| 4955309 | Torres, Christine | Address on file | | | | |
| 7318407 | Torres, Christopher | Address on file | | | | |
| 7318407 | Torres, Christopher | Address on file | | | | |
| 7318407 | Torres, Christopher | Address on file | | | | |
| 7318407 | Torres, Christopher | Address on file | | | | |
| 4961912 | Torres, Christopher Michael | Address on file | | | | |
| 4981161 | Torres, Dalisay | Address on file | | | | |
| 4983165 | Torres, Daniel | Address on file | | | | |
| 4971573 | Torres, David | Address on file | | | | |
| 6184506 | Torres, Denice R | Address on file | | | | |
| 6184506 | Torres, Denice R | Address on file | | | | |
| 7170010 | TORRES, DIANA | Address on file | | | | |
| 7170010 | TORRES, DIANA | Address on file | | | | |
| 4962234 | Torres, Eddie | Address on file | | | | |
| 4913171 | Torres, Edeana Marie | Address on file | | | | |
| 6129586 | Torres, Edgar | Address on file | | | | |
| 5014638 | Torres, Edward | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7168783 | TORRES, EDWARD | Address on file | | | | |
| 5004825 | Torres, Elena | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004824 | Torres, Elena | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4963117 | Torres, Erick Mathew | Address on file | | | | |
| 7161322 | TORRES, FRANCISCO | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161322 | TORRES, FRANCISCO | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4939536 | Torres, Francisco Javier | 631 7th St. | Colusa | CA | 95932 | |
| 4995160 | Torres, Frank | Address on file | | | | |
| 5940083 | TORRES, GABRIELA | Address on file | | | | |
| 4968210 | Torres, Heather Lorraine Osborne | Address on file | | | | |
| 5876822 | TORRES, HENRY | Address on file | | | | |
| 4980074 | Torres, Henry | Address on file | | | | |
| 4956316 | Torres, Henry C | Address on file | | | | |
| 6122883 | Torres, Irma | Address on file | | | | |
| 6122884 | Torres, Irma | Address on file | | | | |
| 6122885 | Torres, Irma | Address on file | | | | |
| 6122886 | Torres, Irma | Address on file | | | | |
| 4952526 | Torres, Irma | Address on file | | | | |
| 5015134 | Torres, Irma | c/o Jhans Law, Attn: Siddharth Jans, 2121 North California Blvd, Suite 290 | Walnut Creek | CA | 94596 | |
| 5015133 | Torres, Irma | c/o The Gillam Law Firm, Attn: Carol L. Gillam, Sara Heum, 10866 Wilshire Boulevard, Suite 400 | Los Angeles | CA | 90024 | |
| 4961894 | Torres, Isiah Christopher | Address on file | | | | |
| 4978148 | Torres, Jagninet | Address on file | | | | |
| 7182235 | Torres, Janae K. | Address on file | | | | |
| 7182235 | Torres, Janae K. | Address on file | | | | |
| 6172654 | Torres, Javier JR | Address on file | | | | |
| 7219743 | Torres, Jessica | Address on file | | | | |
| 6168443 | Torres, Johanna J | Address on file | | | | |
| 7170066 | TORRES, JORGE | Address on file | | | | |
| 7170066 | TORRES, JORGE | Address on file | | | | |
| 7184051 | TORRES, JOSE | Address on file | | | | |
| 4973721 | Torres, Jose | Address on file | | | | |
| 6109090 | Torres, Jose | Address on file | | | | |
| 4949179 | Torres, Jose | Matthews & Associates Law Firm, David P. Matthews, 2905 Sackett St. | Houston | TX | 77098 | |
| 4949178 | Torres, Jose | The Belli Law Firm, Melvin C. Belli, Robert J.A. Fordiani, 33 Miller Ave | Mill Valley | CA | 94941 | |
| 4953871 | Torres, Jose Dejesus | Address on file | | | | |
| 4950845 | Torres, Jose Everardo | Address on file | | | | |
| 4955909 | Torres, Jose Luis | Address on file | | | | |
| 4923484 | TORRES, JOSE LUIS | PEPES FARMING, PO Box 295 | THORNTON | CA | 95686 | |
| 4965033 | Torres, Joseph Abram | Address on file | | | | |
| 5876823 | Torres, Juan | Address on file | | | | |
| 7161321 | TORRES, JUAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161321 | TORRES, JUAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4992330 | Torres, Julian | Address on file | | | | |
| 4994395 | Torres, Julie | Address on file | | | | |
| 7182236 | Torres, Juvenal | Address on file | | | | |
| 7182236 | Torres, Juvenal | Address on file | | | | |
| 5005789 | Torres, Juvenal | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012413 | Torres, Juvenal | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005788 | Torres, Juvenal | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5012414 | Torres, Juvenal | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005790 | Torres, Juvenal | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5876824 | Torres, Karla | Address on file | | | | |
| 4970501 | Torres, Katherine | Address on file | | | | |
| 4956078 | Torres, Katrina | Address on file | | | | |
| 7144882 | Torres, Lawrence | Address on file | | | | |
| 7144882 | Torres, Lawrence | Address on file | | | | |
| 4997878 | Torres, Linda | Address on file | | | | |
| 4914750 | Torres, Linda | Address on file | | | | |
| 4938136 | Torres, Lydia | 291 Bangor Avenue | San Jose | CA | 95123 | |
| 7182237 | Torres, Lyzzeth | Address on file | | | | |
| 7182237 | Torres, Lyzzeth | Address on file | | | | |
| 5991556 | Torres, Magalena | Address on file | | | | |
| 4987408 | Torres, Manuel | Address on file | | | | |
| 4937495 | Torres, Manuel | 1677 San Miguel CYN Rd | Royal Oaks | CA | 95076 | |
| 7462325 | Torres, Marcos Valentin | Address on file | | | | |
| 7462325 | Torres, Marcos Valentin | Address on file | | | | |
| 7462325 | Torres, Marcos Valentin | Address on file | | | | |
| 7462325 | Torres, Marcos Valentin | Address on file | | | | |
| 6174523 | Torres, Margaret | Address on file | | | | |
| 4939935 | Torres, Maria | 513 Daisy Street | Bakersfield | CA | 93306 | |
| 4969795 | Torres, Maria L | Address on file | | | | |
| 6109089 | Torres, Maria Lourdes | Address on file | | | | |
| 4951820 | Torres, Maria Lourdes | Address on file | | | | |
| 5940084 | Torres, Mario | Address on file | | | | |
| 4956797 | Torres, Maritza Isabela | Address on file | | | | |
| 4967285 | Torres, Mark M | Address on file | | | | |
| 7330774 | Torres, Mark Mitchell | Address on file | | | | |
| 6166490 | Torres, Maximo | Address on file | | | | |
| 5876826 | TORRES, MIGUEL | Address on file | | | | |
| 5876825 | TORRES, MIGUEL | Address on file | | | | |
| 7170068 | TORRES, NANCY | Address on file | | | | |
| 7170068 | TORRES, NANCY | Address on file | | | | |
| 5004202 | Torres, Nancy | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004201 | Torres, Nancy | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5984008 | Torres, Neenatte & Michael | Address on file | | | | |
| 7186535 | TORRES, NINFA MARIA | Address on file | | | | |
| 7161323 | TORRES, NORMA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161323 | TORRES, NORMA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6008926 | TORRES, OSWALDO | Address on file | | | | |
| 4951673 | Torres, Pablo Pedro | Address on file | | | | |
| 7236065 | Torres, Paula | Address on file | | | | |
| 4996497 | Torres, Pedro | Address on file | | | | |
| 7279716 | Torres, Phillip | Address on file | | | | |
| 5006703 | Torres, Phillip | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006704 | Torres, Phillip | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945808 | Torres, Phillip | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7208820 | Torres, Pureza | Address on file | | | | |
| 7956664 | TORRES, PUREZA | Address on file | | | | |
| 4950141 | Torres, Randolph Michael | Address on file | | | | |
| 5940085 | Torres, Raquel | Address on file | | | | |
| 7154798 | Torres, Raymond | Address on file | | | | |
| 4985261 | Torres, Raymond | Address on file | | | | |
| 4932476 | Torres, Raymond | 400 South Hope Street, Suite 500 | LOS ANGELES | CA | 90071 | |
| 7296162 | Torres, Rebecca | Address on file | | | | |
| 5003731 | Torres, Rebecca | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011093 | Torres, Rebecca | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5979857 | Torres, Regina | Address on file | | | | |
| 4952395 | Torres, Ricardo | Address on file | | | | |
| 4992768 | Torres, Richard | Address on file | | | | |
| 4988008 | Torres, Richard | Address on file | | | | |
| 4958297 | Torres, Richard Anthony | Address on file | | | | |
| 4963272 | Torres, Richard Coto | Address on file | | | | |
| 7229251 | Torres, Robert | Address on file | | | | |
| 4981020 | Torres, Robert | Address on file | | | | |
| 4974960 | Torres, Roberta A. | 18905 Valley Drive | Villa Park | CA | 92861 | |
| 7321013 | Torres, Roberto | Address on file | | | | |
| 7321013 | Torres, Roberto | Address on file | | | | |
| 7321013 | Torres, Roberto | Address on file | | | | |
| 7321013 | Torres, Roberto | Address on file | | | | |
| 4997823 | Torres, Roberto | Address on file | | | | |
| 4914370 | Torres, Roberto J | Address on file | | | | |
| 4963952 | Torres, Rodolfo Antion | Address on file | | | | |
| 4952469 | Torres, Ronald S. | Address on file | | | | |
| 4937909 | TORRES, ROSA | 330 BLOCK AVE | SALINAS | CA | 93906 | |
| 4992695 | Torres, Ruben | Address on file | | | | |
| 4942915 | Torres, Ruben | 3138 W Dakota Ave, #69 | Fresno | CA | 93722 | |
| 5876827 | TORRES, RYAN | Address on file | | | | |
| 4997191 | Torres, Samuel | Address on file | | | | |
| 4913476 | Torres, Samuel Alvarez | Address on file | | | | |
| 4991368 | Torres, Sandra | Address on file | | | | |
| 4955776 | Torres, Sarah Jane | Address on file | | | | |
| 7185710 | TORRES, SAUL | Address on file | | | | |
| 7185710 | TORRES, SAUL | Address on file | | | | |
| 4961764 | Torres, Saul | Address on file | | | | |
| 5940086 | torres, sergio | Address on file | | | | |
| 5005786 | Torres, Sergio | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012411 | Torres, Sergio | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005785 | Torres, Sergio | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012412 | Torres, Sergio | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005787 | Torres, Sergio | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182838 | Torres, Sergio D. | Address on file | | | | |
| 7182838 | Torres, Sergio D. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5980321 | Torres, Silvia | Address on file | | | | |
| 4934555 | Torres, Silvia | 1926 W Willow Street | Stockton | CA | 95203 | |
| 4939924 | TORRES, SOPHIE | 2249 W Princeton Ave, Apt #A | Frenso | CA | 93705 | |
| 4954721 | Torres, Susan Marie | Address on file | | | | |
| 7277868 | Torres, Teresa | Address on file | | | | |
| 5992497 | Torres, Thodore | Address on file | | | | |
| 7260799 | Torres, Tina | Address on file | | | | |
| 4967889 | Torres, Todd | Address on file | | | | |
| 4983708 | Torres, Tony | Address on file | | | | |
| 4969860 | Torres, Travis | Address on file | | | | |
| 4931496 | TORRES, VALENTINA | 8001 BALFOUR RD | BRENTWOOD | CA | 94513 | |
| 7182363 | Torres, Vanessa | Address on file | | | | |
| 7182363 | Torres, Vanessa | Address on file | | | | |
| 5979788 | Torres, Victor | Address on file | | | | |
| 49S8875 | Torres, Victor Mauricio | Address on file | | | | |
| 4938162 | Torres, Victoria | 2130 king ave | Corcoran | CA | 93212 | |
| 5876829 | TORRES, YOBANI | Address on file | | | | |
| 4956238 | Torres-Delgado, Ashley | Address on file | | | | |
| 5876830 | TORRES-GAMEZ, IGNACIO | Address on file | | | | |
| 7470122 | Torres-Garcia, Victoria Eyvonne | Address on file | | | | |
| 7470122 | Torres-Garcia, Victoria Eyvonne | Address on file | | | | |
| 7470122 | Torres-Garcia, Victoria Eyvonne | Address on file | | | | |
| 7470122 | Torres-Garcia, Victoria Eyvonne | Address on file | | | | |
| 5986725 | torresgil, eric | Address on file | | | | |
| 4937984 | torresgil, eric | 1185 monroe street | salinas | CA | 93906 | |
| 6159578 | Torres-Grijalva, Lucia | Address on file | | | | |
| 5940087 | TORRESPINEDA, JESSICA | Address on file | | | | |
| 7262773 | Torres-Pineda, Jessica | Address on file | | | | |
| 6145530 | TORRES-VILLA VICTOR & VIRELAS ESTHER GARCIA | Address on file | | | | |
| 7177269 | Torrey Bartholomew | Address on file | | | | |
| 7271958 | Torrey Bartholomew | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 5876831 | TORREY CONSTRUCTION | | | | | |
| 7326543 | Torrey Cortez Thomas, Individually and as Representative or successor-in-interest for Tamara Latrice Thomas, Deceased | Address on file | | | | |
| 7326543 | Torrey Cortez Thomas, Individually and as Representative or successor-in-interest for Tamara Latrice Thomas, Deceased | Address on file | | | | |
| 7326543 | Torrey Cortez Thomas, Individually and as Representative or successor-in-interest for Tamara Latrice Thomas, Deceased | Address on file | | | | |
| 7326543 | Torrey Cortez Thomas, Individually and as Representative or successor-in-interest for Tamara Latrice Thomas, Deceased | Address on file | | | | |
| 7326543 | Torrey Cortez Thomas, Individually and as Representative or successor-in-interest for Tamara Latrice Thomas, Deceased | Address on file | | | | |
| 4930913 | TORREY PARTNERS LLC | 3390 CARMEL MOUTAIN RD  STE 150 | SAN DIEGO | CA | 92121-1033 | |
| 4930914 | TORREY RIDGE LP | 46 E PENINSULA CENTER DR | ROLLING HILLS ESTATES | CA | 90274 | |
| 5905938 | Torrey Thomas | Address on file | | | | |
| 5909374 | Torrey Thomas | Address on file | | | | |
| 6168041 | Torrey, Michael John | Address on file | | | | |
| 5876832 | TORREY, PAT | Address on file | | | | |
| 4919521 | TORREZ PHD, DAVID O | A COUNSELING CORP, 9053 SOQUEL DR STE 204 | APTOS | CA | 95003 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4957551 | Torrez, Christopher Thomas | Address on file | | | | |
| 4955905 | Torrez, Esmeralda | Address on file | | | | |
| 4963359 | Torrez, Kyle Anthony | Address on file | | | | |
| 4964559 | Torrez, Roberto | Address on file | | | | |
| 4958907 | Torrez, Thomas D | Address on file | | | | |
| 5987835 | Torrez, Tiana | Address on file | | | | |
| 4939783 | Torrez, Tiana | 20 East 15th Street | Antioch | CA | 94509 | |
| 5936164 | Torri Jones | Address on file | | | | |
| 5936165 | Torri Jones | Address on file | | | | |
| 5936166 | Torri Jones | Address on file | | | | |
| 5936163 | Torri Jones | Address on file | | | | |
| 4958982 | Torrigino, Joseph L | Address on file | | | | |
| 7726694 | TORRILHON LTD INC | Address on file | | | | |
| 5876834 | TORRISI HOWA, HANA | Address on file | | | | |
| 5981552 | Torrisihowa-Hana, Karin | 215 7th Ave, 551 37th Ave | San Francisco | CA | 94118 | |
| 4938292 | Torrisihowa-Hana, Karin | 215 7th Ave | San Francisco | CA | 94118 | |
| 4932403 | TORRY, ZACHARY | ZACHARY D TORRY MD, 45 CAMINO ALTO STE 204 | MILL VALLEY | CA | 94941 | |
| 7186536 | TORSON, BRANDON | Address on file | | | | |
| 4985252 | Torstrom, Robert A | Address on file | | | | |
| 7269239 | Tortez, Thomas | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7182238 | Torun, Mehmet Sidik | Address on file | | | | |
| 7182238 | Torun, Mehmet Sidik | Address on file | | | | |
| 7182239 | Torun, Naciye | Address on file | | | | |
| 7182239 | Torun, Naciye | Address on file | | | | |
| 7781696 | TORY TOROSIAN TR | UA 03 31 86, GLADYS T MITCHELL LIVING TRUST, 9214 AVENUE 424 | DINUBA | CA | 93618-9343 | |
| 5936169 | Tosca Chere Luna | Address on file | | | | |
| 5936168 | Tosca Chere Luna | Address on file | | | | |
| 5936170 | Tosca Chere Luna | Address on file | | | | |
| 5936167 | Tosca Chere Luna | Address on file | | | | |
| 7194691 | Tosca Chere Luna | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194691 | Tosca Chere Luna | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194691 | Tosca Chere Luna | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194691 | Tosca Chere Luna | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194691 | Tosca Chere Luna | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194691 | Tosca Chere Luna | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7726695 | TOSCA SERENI CLARK TOD | Address on file | | | | |
| 7776102 | TOSCA SERENI CLARK TR UA | JUN 12 90 UMBERTO SERENI & GIOSI, LEONETTA SERENI 1990 REVOCABLE INTER VIVOS TRUST, 127 PALISADES DR | DALY CITY | CA | 94015-4568 | |
| 4984431 | Toscani, Karen | Address on file | | | | |
| 4983437 | Toscani, Richard | Address on file | | | | |
| 7953815 | Toscano, Alejandro | 3649 S. Frank Street | Fresno | CA | 93725 | |
| 7183285 | Toscano, Juanita M. | Address on file | | | | |
| 7183285 | Toscano, Juanita M. | Address on file | | | | |
| 4956657 | Toscano, Karina | Address on file | | | | |
| 7159113 | TOSCANO, LOUIS RON | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4977027 | Toscano, Robert | Address on file | | | | |
| 4991562 | Toschak, Jackie | Address on file | | | | |
| 7461992 | Tose, Allan H. | Address on file | | | | |
| 7461992 | Tose, Allan H. | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4024 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7461992 | Tose, Allan H. | Address on file | | | | |
| 7461992 | Tose, Allan H. | Address on file | | | | |
| 5958466 | Tosello, Greg | Address on file | | | | |
| 4939060 | Tosello, Greg | 79 Galleones Reach | Sea Ranch | CA | 95497 | |
| 6134632 | TOSH RUTH E TR | Address on file | | | | |
| 5936175 | Tosha Adams | Address on file | | | | |
| 5936173 | Tosha Adams | Address on file | | | | |
| 5936171 | Tosha Adams | Address on file | | | | |
| 5936174 | Tosha Adams | Address on file | | | | |
| 5936172 | Tosha Adams | Address on file | | | | |
| 5936180 | Tosha Sumrall | Address on file | | | | |
| 5936178 | Tosha Sumrall | Address on file | | | | |
| 5936181 | Tosha Sumrall | Address on file | | | | |
| 5936176 | Tosha Sumrall | Address on file | | | | |
| 5936179 | Tosha Sumrall | Address on file | | | | |
| 4938286 | Toshikian, David | 54 Cutter Drive | Watsonville | CA | 95076 | |
| 7774269 | TOSHIKO J SAVAGE | 2290 VIA PUERTA UNIT A | LAGUNA WOODS | CA | 92637-2330 | |
| 7775693 | TOSHIKO TEKAWA TR TOSHIKO TEKAWA | TRUST UA APR 10 89, 756 CAMINO RICARDO | MORAGA | CA | 94556-1341 | |
| 7726696 | TOSHIO E KURATOMI | Address on file | | | | |
| 7181304 | Toshio Morgan | Address on file | | | | |
| 7176586 | Toshio Morgan | Address on file | | | | |
| 7176586 | Toshio Morgan | Address on file | | | | |
| 5908101 | Toshio Morgan | Address on file | | | | |
| 5904423 | Toshio Morgan | Address on file | | | | |
| 7726697 | TOSHIO YAMADA | Address on file | | | | |
| 7726698 | TOSHIO YAMASAKI | Address on file | | | | |
| 6141186 | TOSO DIANE L ET AL | Address on file | | | | |
| 6145415 | TOSO GARY L & YVONNE C | Address on file | | | | |
| 4976578 | Toso, Patricia | Address on file | | | | |
| 5876835 | TOSORIO, PABLITO | Address on file | | | | |
| 4933586 | Toss Noodle Bar-Tangsirikusolwong, Thaweewat | 2272 Shattuck Ave. | Berkeley | CA | 94704 | |
| 4972629 | Tostado, Mayra | Address on file | | | | |
| 4934222 | Toste Family Farms-Toste, Paul | 405 N Goldenrod Ave | Kerman | CA | 93630 | |
| 6133476 | TOSTE FRANK A & KAREN S TRUSTEE | Address on file | | | | |
| 4980391 | Toste, Frank | Address on file | | | | |
| 4954359 | Toste, Jessie | Address on file | | | | |
| 4983259 | Toste, Karen | Address on file | | | | |
| 6162627 | Toste, Luciano O | Address on file | | | | |
| 6142135 | TOSTI SCOTT TR & TOSTI VANESSA TR | Address on file | | | | |
| 4974616 | TOSTI, DENNIS AND LAURA | 34553 BERNARD DRIVE | Tracy | CA | 95377 | |
| 7145823 | TOSTI, SCOTT | Address on file | | | | |
| 7161295 | TOTAL BODY HEALTH SOLUTIONS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161295 | TOTAL BODY HEALTH SOLUTIONS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4930916 | TOTAL CARE MEDICAL GROUP INC | 5361 E KINGS CANYON RD | FRESNO | CA | 93727 | |
| 4930918 | TOTAL FILTRATION SERVICES | 13002 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 4930917 | TOTAL FILTRATION SERVICES | 20671 CORSAIR BLVD | HAYWARD | CA | 94545 | |
| 4933242 | TOTAL GAS | 1201 Louisiana, Suite 1600 | Houston | TX | 77002 | |
| 4930919 | TOTAL TEMPERATURE INSTRUMENTATION | INC, 35 GREEN MOUNTAIN DR | SOUTH BURLINGTON | VT | 05403 | |
| 4930920 | TOTAL TRAFFIC CONTROL INC | 1475 DONNER AVE | SAN FRANCISCO | CA | 94124 | |
| 5822718 | Total Traffic Control, Inc. | 1475 Donner Avenue | San Francisco | CA | 91424 | |
| 6182701 | Total Traffic Control, Inc. | c/o Jeffrey S. Pike, Pres., 1475 Donner Ave. | San Francisco | CA | 94124 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6182701 | Total Traffic Control, Inc. | Attn: Tracy Green, Esq., Wendel Rosen LLP, 1111 Broadway, 24th Flr. | Oakland | CA | 94607 | |
| 4930921 | TOTAL WASTE SYSTEM OF MARIPOSA | PO BOX 1300 | SUISUN | CA | 94585-4300 | |
| 4930922 | TOTAL WASTE SYSTEMS OF MARIPOSA | 4705 CA-49 | Mariposa | CA | 95338 | |
| 7942914 | TOTAL WASTE SYSTEMS OF MARIPOSA | 4705 CA-49 | SANTA ROSA | CA | 95338 | |
| 7953816 | TOTAL WASTE SYSTEMS OF MARIPOSA | 4705 State Highway 49 S | Mariposa | CA | 95338 | |
| 4980416 | Totanes, Ernesto | Address on file | | | | |
| 4992269 | Totes, Jerome | Address on file | | | | |
| 4988025 | Totes, Takemi O. | Address on file | | | | |
| 6134776 | TOTH MICHAEL J JR AND TERRY | Address on file | | | | |
| 6146431 | TOTH THOMAS TR & ANDERSON ELIZABETH TR | Address on file | | | | |
| 4936779 | TOTH, HUBA | 20500 Ponderosa Way | Fiddletown | CA | 95629 | |
| 5992523 | Toth, Huba & Magdalena | Address on file | | | | |
| 4957689 | Toth, Renee Ilonka | Address on file | | | | |
| 7225889 | Toth, Scott Patrick | Address on file | | | | |
| 7225889 | Toth, Scott Patrick | Address on file | | | | |
| 7182240 | Toth, Thomas | Address on file | | | | |
| 7182240 | Toth, Thomas | Address on file | | | | |
| 4995316 | Toth, Thomas | Address on file | | | | |
| 5005792 | Toth, Thomas | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012415 | Toth, Thomas | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005791 | Toth, Thomas | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012416 | Toth, Thomas | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005793 | Toth, Thomas | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 4912215 | Toth, Thomas Jerry | Address on file | | | | |
| 4998176 | Toto, Robert | Address on file | | | | |
| 4915088 | Toto, Robert Michael | Address on file | | | | |
| 7469935 | Totoro 2013 Revocable Trust u/d/t Dated September 18, 2013 | Address on file | | | | |
| 7165127 | Totoro 2013 Revocable Trust u/d/t Dated September 18, 2013 | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7146366 | TOTTALLY ORGANIZE ME BODY | 1311 W Steele Ln # B | Santa Rosa | CA | 95403-2956 | |
| 7146366 | TOTTALLY ORGANIZE ME BODY | Girardi Keese, Attorney, 1126 Wilshire Boulevard | Los Angeles | CA | 90017 | |
| 7182243 | Totten III, James | Address on file | | | | |
| 7182243 | Totten III, James | Address on file | | | | |
| 7182840 | Totten, Edward Lee | Address on file | | | | |
| 7182840 | Totten, Edward Lee | Address on file | | | | |
| 7182242 | Totten, James | Address on file | | | | |
| 7182242 | Totten, James | Address on file | | | | |
| 5005795 | Totten, James | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012417 | Totten, James | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005794 | Totten, James | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012418 | Totten, James | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005796 | Totten, James | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7215891 | Totten, Jennifer | Address on file | | | | |
| 7239845 | Totten, Jeramy | Address on file | | | | |
| 7321547 | Totten, Norinne | Address on file | | | | |
| 7321547 | Totten, Norinne | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4026 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7321547 | Totten, Norinne | Address on file | | | | |
| 7321547 | Totten, Norinne | Address on file | | | | |
| 7303473 | Totten, Norinne | Address on file | | | | |
| 6160113 | Totten, Paula M | Address on file | | | | |
| 7232267 | Totten, Randy | Address on file | | | | |
| 7182839 | Totten, Susie Angeline | Address on file | | | | |
| 7182839 | Totten, Susie Angeline | Address on file | | | | |
| 7726699 | TOTTI JO MACFARLANE | Address on file | | | | |
| 7783297 | TOTTI JO MACFARLANE | 14306 TALON GROVE DR | BAKERSFIELD | CA | 93306 | |
| 7726702 | TOTTI-JO LANDIS | Address on file | | | | |
| 7824995 | Totty, Donald Foster | Address on file | | | | |
| 4934322 | Toub, Libby | 888 Harvard Ave | Menlo Park | CA | 94025 | |
| 4934950 | TOUCH, THA | 1009 HOBSON AVE | WEST SACRAMENTO | CA | 95605 | |
| 6148749 | Touch, Vungdaly | Address on file | | | | |
| 6145711 | TOUCHETTE ALFRED FRANCIS TR & TOUCHETTE EMELIA TR | Address on file | | | | |
| 7294114 | Touchette, Emelia | Address on file | | | | |
| 7294114 | Touchette, Emelia | Address on file | | | | |
| 7334246 | Touchette, John Pierre | Address on file | | | | |
| 4959374 | Touchstone, David | Address on file | | | | |
| 7695025 | TOUCHTON, HENRY H & SUZANNE L | Address on file | | | | |
| 4911606 | Tougas, Luke Anthony | Address on file | | | | |
| 6067550 | TOUGH, RICHARD S | Address on file | | | | |
| 4975991 | TOUGH, RICHARD S. | 6643 E OHIO MATCH RD | HAYDEN | CA | 83835-7829 | |
| 7169816 | TOUKHTARIAM, BERJOUHY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169816 | TOUKHTARIAM, BERJOUHY | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450 | Santa Monica | CA | 90401 | |
| 6142695 | TOULAN ARWA H | Address on file | | | | |
| 5876836 | TOULAN, ARWA | Address on file | | | | |
| 4915046 | Toulze, Jamie | Address on file | | | | |
| 5984489 | Toups, Derek | Address on file | | | | |
| 7325033 | Toups, Jill A. | Address on file | | | | |
| 7325033 | Toups, Jill A. | Address on file | | | | |
| 6132370 | TOUR SIMI ALONZO / | Address on file | | | | |
| 7168136 | TOUR, SIMI | Address on file | | | | |
| 7168136 | TOUR, SIMI | Address on file | | | | |
| 4943389 | TOURE, EL HADJI | 1028 KEY ROUTE BLVD | ALBANY | CA | 94706 | |
| 4933302 | TOURMALINE OIL MARKETING CO | 3700, 250 6th Avenue SW | Calgary | AB | T2P 3H7 | |
| 6109100 | Tourmaline Oil Marketing Corporation | 3700, 250 - 6th Avenue SW | Calgary | AB | T2P 3H7 | |
| 4930927 | TOURO UNIVERSITY CALIFORNIA | 1310 CLUB DR | VALLEJO | CA | 94592 | |
| 7151278 | Tourville, Laura | Address on file | | | | |
| 4984271 | Tourville, Linda | Address on file | | | | |
| 4992469 | Toussaint, Patricia | Address on file | | | | |
| 4991648 | Toussaintpatrick, Sheila | Address on file | | | | |
| 4967603 | Toutges, Wayne Richard | Address on file | | | | |
| 4952559 | Toutjian, Mark Kersam | Address on file | | | | |
| 4918047 | TOUTON, CHARLES H | CHARLES H TOUTON MD, 213 N VALERIA | FRESNO | CA | 93701 | |
| 7726703 | TOVA SARAH NEWMAN & | Address on file | | | | |
| 7246516 | Tovani, Clara | Address on file | | | | |
| 7242714 | Tovani, Larry | Address on file | | | | |
| 7310582 | Tovani, Linda | Address on file | | | | |
| 6172737 | Tovar, Aurora | Address on file | | | | |
| 7169839 | TOVAR, EILEEN RHONDA | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4027 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7169839 | TOVAR, EILEEN RHONDA | Address on file | | | | |
| 7953817 | TOVAR, MARIA | 3445 E EL MONTE WAY | FRESNO | CA | 93702 | |
| 7169840 | TOVAR, MICHAEL ANTHONY | Address on file | | | | |
| 4961390 | Tovar, Michael J. | Address on file | | | | |
| 4956216 | Tovar, Nick | Address on file | | | | |
| 5936182 | Tove M. Westrup | Address on file | | | | |
| 5936184 | Tove M. Westrup | Address on file | | | | |
| 5936185 | Tove M. Westrup | Address on file | | | | |
| 5936186 | Tove M. Westrup | Address on file | | | | |
| 5936183 | Tove M. Westrup | Address on file | | | | |
| 4990979 | Toves, Joe | Address on file | | | | |
| 4913050 | Tovey, Elizabeth Erin | Address on file | | | | |
| 7240260 | Tovey, Keith | Address on file | | | | |
| 7321128 | Tovey, Lorene | Address on file | | | | |
| 7204021 | Tovey, Rebecca | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th St., Suite 3200 | Los Angeles | CA | 90071 | |
| 7204021 | Tovey, Rebecca | Kabateck LLP, Serena Vartazarian, 633 W. 5th St. Suite 3200 | Los Angeles | CA | 90071 | |
| 7071058 | Tovey, Vicki | Address on file | | | | |
| 7726704 | TOVI KRAUSS GROENEWEG | Address on file | | | | |
| 7726705 | TOW H MOY TTEE | Address on file | | | | |
| 4966867 | Tow, Arthur J | Address on file | | | | |
| 5905876 | Tower C. Snow, Jr. | Address on file | | | | |
| 4976303 | Tower Co. (Monopole Payout Contract) | ATTN: Property Management, PO BOX 636572 | Cincinnati | OH | 45263-6572 | |
| 5865297 | Tower Energy Group | Address on file | | | | |
| 6109102 | TOWER ENTITY 7 LLC,TOWERCO ASSETS LLC,OPERATING AGREEMENT,NEXTEL CALIFORNIA INCORPORATED,FIVE LEASES ATTACHED | 6500 Sprint Parkway | Overland Park | KS | 66251 | |
| 4930928 | TOWER FOUNDATION OF SAN JOSE | STATE UNIVERSITY, ONE WASHINGTON SQUARE | SAN JOSE | CA | 95192-0259 | |
| 5876837 | TOWER HEALTH & WELLNESS CENTER, L.P | Address on file | | | | |
| 4930929 | TOWER MSA PARTNERS LLC | 455 NE 5TH AVE STE D-353 | DELRAY BEACH | FL | 33483 | |
| 4930930 | TOWER MUTUAL HOLDING CO INC | TMHC INC, PO Box 411 | DECATUR | TX | 76234 | |
| 6008781 | Tower Park L.P. | 1521 University Ave. | BERKELEY | CA | 94703 | |
| 4999977 | Tower Select Insurance Company | COZEN O'CONNOR, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4999978 | Tower Select Insurance Company | COZEN O'CONNOR, Kevin D. Bush, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5003847 | Tower, Lacey | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011209 | Tower, Lacey | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7293408 | Tower, Lacey Nicole | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4974561 | TowerCo | Denise Baker, 5000 Valleystone Drive | Cary | NC | 27519 | |
| 6134591 | TOWERS TWO FAMILY PARTNERSHIP | Address on file | | | | |
| 4930931 | TOWERS WATSON DELAWARE | 345 CALIFORNIA ST STE 2000 | SAN FRANCISCO | CA | 94104 | |
| 7942915 | TOWERS WATSON DELAWARE | 800 N GLEBE RD 10TH FL | ARLINGTON | VA | 22203 | |
| 6109104 | TOWERS WATSON DELAWARE | WILLIS TOWERS WATSON US LLC, 800 N GLEBE RD 10TH FL | ARLINGTON | VA | 22203 | |
| 4930932 | TOWERS WATSON DELAWARE INC | 901 GLEBE ROAD | ARLINGTON | VA | 22203 | |
| 4930933 | TOWERS WATSON PENNSYLVANIA INC | 1500 MARKET ST | PHILADELPHIA | PA | 19102-4790 | |
| 4930934 | TOWERS WATSON PENNSYLVANIA INC | S-6110 | PHILADELPHIA | PA | 19178-6100 | |
| 4948028 | Towers, Ace | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948029 | Towers, Ace | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948027 | Towers, Ace | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4963441 | Towers, Christopher Matthew | Address on file | | | | |
| 6109103 | Towers, Christopher Matthew | Address on file | | | | |
| 7224893 | Towers, Nathan | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4947914 | Towers, Nathan | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947915 | Towers, Nathan | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947913 | Towers, Nathan | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4960618 | Towery, Catherine Kalaekahi | Address on file | | | | |
| 7459418 | Towery, Faune H | Address on file | | | | |
| 4965307 | Towery, Michael Dean | Address on file | | | | |
| 6141081 | TOWERY-SEPTIEN DEVONNE TR | Address on file | | | | |
| 7953818 | TOWILL INC | 2300 Clayton Road | Concord | CA | 94520 | |
| 6109131 | Towill, Inc. | 2300 Clayton Road, Suite 1200 | Concord | CA | 94520 | |
| 5963616 | Towle, June | Address on file | | | | |
| 5963616 | Towle, June | Address on file | | | | |
| 5963616 | Towle, June | Address on file | | | | |
| 5963616 | Towle, June | Address on file | | | | |
| 6067444 | Towler, Theodore | Address on file | | | | |
| 4975412 | Towler, Theodore | 1220 PENINSULA DR, 613 S. Fircroft Street | West Covina | CA | 91791 | |
| 4951111 | Towley, Linnea M | Address on file | | | | |
| 4941566 | TOWN CENTER ARTIST-ENGLES, CHARLES | 5 WINTERCREEK | PORTOLA VALLEY | CA | 94028 | |
| 5865036 | TOWN CONCEPT LLC | Address on file | | | | |
| 6109133 | TOWN GREEN ENTERPRISES LLC | 27363 VIA INDUSTRIA | TEMECULA | CA | 92590 | |
| 4930936 | TOWN OF APPLE VALLEY | 14955 DALE EVANS PARKWAY | APPLE VALLEY | CA | 92307 | |
| 7953819 | TOWN OF APPLE VALLEY | Finance Director 14955 Dale Evans Parkway | Apple Valley | CA | 92307 | |
| 4930937 | TOWN OF ATHERTON | 91 ASHFIELD RD | ATHERTON | CA | 94027 | |
| 7953820 | TOWN OF ATHERTON | Finance Director 91 Ashfield Road | Atherton | CA | 94027 | |
| 6109135 | TOWN OF COLMA | 2491 Alluvial Avenue #480 | Clovis | CA | 93611 | |
| 4930939 | TOWN OF COLMA | DEPT PUBLIC WORKS, 1188 EL CAMINO REAL | COLMA | CA | 94014 | |
| 4930938 | TOWN OF COLMA | ROUTE 1 | COLMA | CA | 94014 | |
| 6109136 | TOWN OF COLMA - 1199 EL CAMINO REAL (POLICE STA) | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 6109137 | Town of Colma - STREET LIGHTS | 1198 EL CAMINO REAL | COLMA | CA | 94014 | |
| 5876838 | Town of Corte Madera | Address on file | | | | |
| 6013344 | TOWN OF CORTE MADERA | 233 TAMALPAIS DR #200 | CORTE MADERA | CA | 94925 | |
| 4930941 | TOWN OF CORTE MADERA | DEPARTMENT OF PUBLIC WORKS, 233 TAMALPAIS DR #200 | CORTE MADERA | CA | 94925 | |
| 4930940 | TOWN OF CORTE MADERA | PO Box 159 | CORTE MADERA | CA | 94925 | |
| 5876839 | Town of Danville | Address on file | | | | |
| 6109138 | TOWN OF DANVILLE | 245 MARKET STREET, MC N10D | SAN FRANCISCO | CA | 94105 | |
| 4930942 | TOWN OF DANVILLE | 510 LA GONDA WY | DANVILLE | CA | 94526 | |
| 6109139 | TOWN OF DANVILLE - STREETLIGHTS | 245 Market St., MC N10D | San Francisco | CA | 94105 | |
| 4930943 | TOWN OF DISCOVERY BAY | CSD, 1800 WILLOW LAKE RD | DISCOVERY BAY | CA | 94505 | |
| 7942916 | TOWN OF FAIRFAX | 142 BOLINAS ROAD | FAIRFAX | CA | 94930 | |
| 6109140 | Town of FairFax | Attn: Garrett Toy, 142 Bolinas Road | Fairfax | CA | 94930 | |
| 4930944 | TOWN OF FAIRFAX | TAX ADMIN, 142 BOLINAS RD | FAIRFAX | CA | 94930 | |
| 7726706 | TOWN OF HIGHLANDS NEW YORK | Address on file | | | | |
| 4930945 | TOWN OF HILLSBOROUGH | 1600 FLORIBUNDA AVE | HILLSBOROUGH | CA | 94010 | |
| 7953821 | TOWN OF HILLSBOROUGH | Accountant 1600 Floribunda Avenue | Hillsborough | CA | 94010 | |
| 5864950 | Town of Loomis | Address on file | | | | |
| 4930946 | TOWN OF LOOMIS | ATTN NANCY ADKINS, 6140 HORSESHOE BAR RD #K | LOOMIS | CA | 95650 | |
| 4930947 | TOWN OF LOOMIS | PO Box 1330 | LOOMIS | CA | 95650 | |
| 4930948 | TOWN OF LOS ALTOS HILLS | 26379 FREMONT RD | LOS ALTOS HILLS | CA | 94024 | |
| 7953822 | TOWN OF LOS ALTOS HILLS | Finance Director 26379 Fremont Road | Los Altos Hills | CA | 94022 | |
| 5876840 | Town of Los Gatos | Address on file | | | | |
| 4930950 | TOWN OF LOS GATOS | 110 E MAIN ST | LOS GATOS | CA | 95030 | |
| 4930949 | TOWN OF LOS GATOS | PO Box 697 | LOS GATOS | CA | 95031 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4930951 | TOWN OF LOS GATOS CHAMBER | OF COMMERCE, 10 STATION WAY | LOS GATOS | CA | 95030 | |
| 4930953 | TOWN OF MORAGA | ATTN FINANCE DEPT, 329 RHEEM BLVD | MORAGA | CA | 94556 | |
| 7953823 | TOWN OF MORAGA | Finance Director 2100 Donald Drive | Moraga | CA | 94556 | |
| 4930952 | TOWN OF MORAGA | HACIENDA DE LAS FLORES, 2100 DONALD DR | Moraga | CA | 94556 | |
| 7221983 | Town of Moraga | Public Works Dept., 329 Rheem Blvd | Moraga | CA | 94556 | |
| 6011301 | TOWN OF PARADISE | 5555 SKYWAY | PARADISE | CA | 95969 | |
| 6013711 | TOWN OF PARADISE | 5555 SKYWAY | PARADISE | CA | 95969-4931 | |
| 7223449 | Town of Paradise | Baron & Budd, P.C., John Fiske/Scott Summy, 3102 Oak Lawn Ave. Ste. 1100 | Dallas | TX | 75219 | |
| 4930954 | TOWN OF PARADISE | DEPT OF PUBLIC WORKS, 5555 SKYWAY | PARADISE | CA | 95969-4931 | |
| 5803758 | TOWN OF PARADISE | POLICE SERVICES, 5555 SKYWAY | PARADISE | CA | 95969 | |
| 7223449 | Town of Paradise | Stutzman, Bromberg, Esserman & Plifka, Sander L. Esserman, 2323 Bryan Street, Suite 2200 | Dallas | TX | 75201 | |
| 5936187 | Town of Paradise, a Municipal Corporation | Scott Summy, John P. Fiske, Stephen ohnston, Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 5936188 | Town of Paradise, a Municipal Corporation | Dwight L. Moore, Town of Paradise, 5555 Skyway | Paradise | CA | 95969 | |
| 7313495 | Town of Paradise, California | Porter Scott, Carl J. Fessenden, 350 University Avenue, Suite 200 | Sacramento | CA | 95825 | |
| 6109141 | TOWN OF PARADISE, DEPT OF PUBLIC WORKS | 5555 SKYWAY | PARADISE | CA | 95969 | |
| 4930955 | Town of Portola Valley | Town Manager, 765 Portola Road | Portola Valley | CA | 94028 | |
| 4930956 | TOWN OF ROSS | 33 SIR FRANCIS DRAKE | ROSS | CA | 94957 | |
| 7953824 | TOWN OF ROSS | Administative Town Clerk, 31 Sir Francis Drake Blvd. | Ross | CA | 94957 | |
| 6109142 | Town of San Anselmo | 525 San Anselmo Ave. | San Anselmo | CA | 94960 | |
| 5876841 | Town of Tiburon | Address on file | | | | |
| 4930958 | TOWN OF TIBURON | 1155 TIBURON BLVD | TIBURON | CA | 94920 | |
| 4930959 | TOWN OF TIBURON | 1505 TIBURON BLVD | TIBURON | CA | 94920 | |
| 4930960 | TOWN OF WINDSOR | 9291 OLD REDWOOD HWY | WINDSOR | CA | 95492-0100 | |
| 6109144 | TOWN OF WOODSIDE | 27611 La Paz Road Suite A2 | Laguna Niguel | CA | 92677 | |
| 6109143 | TOWN OF WOODSIDE | 27611 La Paz Rd. Sutie A2 | Laguna Niguel | CA | 92677 | |
| 4930961 | TOWN OF WOODSIDE | 2955 WOODSIDE RD | WOODSIDE | CA | 94062 | |
| 4930962 | TOWN OF YOUNTVILLE | 6550 YOUNT ST | YOUNTVILLE | CA | 94599 | |
| 7953825 | TOWN OF YOUNTVILLE | Finance Director 6550 Yount Street | Yountville | CA | 94599 | |
| 6109145 | Town of Yountville WWTP | 6550 YOUNT ST | YOUNTVILLE | CA | 94599 | |
| 7942918 | TOWN OF YOUNTVILLE WWTP | 6550 YOUNT ST | YOUNTVILLE | CA | 94599-1271 | |
| 4983872 | Town, Leona | Address on file | | | | |
| 4940734 | TOWNE AND COUNTRY-MARLAR, MARIE | 100 WELCOME AVE | CONCORD | CA | 94518 | |
| 7823865 | Towne, Austin | Address on file | | | | |
| 7203910 | Towne, Austin | Address on file | | | | |
| 7823865 | Towne, Austin | Address on file | | | | |
| 7190170 | Towne, David A. | Address on file | | | | |
| 7190170 | Towne, David A. | Address on file | | | | |
| 7288382 | Towne, George | Address on file | | | | |
| 7190186 | Towne, Kelly J. | Address on file | | | | |
| 7190186 | Towne, Kelly J. | Address on file | | | | |
| 4977861 | Towne, Michael | Address on file | | | | |
| 4955316 | Towne, Nadine | Address on file | | | | |
| 7219094 | Towne, Rich | Address on file | | | | |
| 7219094 | Towne, Rich | Address on file | | | | |
| 8013479 | Towne, Rich | Address on file | | | | |
| 8013479 | Towne, Rich | Address on file | | | | |
| 4966905 | Towne, Teveris Terrill | Address on file | | | | |
| 7170082 | TOWNER, CYNTHIA A | Address on file | | | | |
| 7170082 | TOWNER, CYNTHIA A | Address on file | | | | |
| 7258824 | Towner, John | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4962679 | Towner, Joseph Christopher | Address on file | | | | |
| 5860572 | Townsend & Schmidt Masonry | Hannah C. Kreuser, 7801 Folsom Blvd., Suite 101 | Sacramento | CA | 95826 | |
| 6145110 | TOWNSEND DAVID W TR & TOWNSEND TRICIA L TR | Address on file | | | | |
| 7190796 | TOWNSEND III, CLINTON FIELDS | Address on file | | | | |
| 7190796 | TOWNSEND III, CLINTON FIELDS | Address on file | | | | |
| 7190796 | TOWNSEND III, CLINTON FIELDS | Address on file | | | | |
| 7190796 | TOWNSEND III, CLINTON FIELDS | Address on file | | | | |
| 4930963 | TOWNSEND RAIMUNDO BESLER & USHER | 1717 I STREET | SACRAMENTO | CA | 95814 | |
| 6132187 | TOWNSEND TERRY L & ROSEMARIE | Address on file | | | | |
| 4970788 | Townsend, Brian Jacob | Address on file | | | | |
| 7190842 | TOWNSEND, DARRIN ROBERT | Address on file | | | | |
| 7190842 | TOWNSEND, DARRIN ROBERT | Address on file | | | | |
| 7190842 | TOWNSEND, DARRIN ROBERT | Address on file | | | | |
| 7190842 | TOWNSEND, DARRIN ROBERT | Address on file | | | | |
| 7300936 | Townsend, Darrin Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4982359 | Townsend, Darryl | Address on file | | | | |
| 4984898 | Townsend, David | Address on file | | | | |
| 4913713 | Townsend, David Henry | Address on file | | | | |
| 7254793 | Townsend, Dominick | Address on file | | | | |
| 4969402 | Townsend, Donald R | Address on file | | | | |
| 6109147 | Townsend, Donald R | Address on file | | | | |
| 4952245 | Townsend, Frank | Address on file | | | | |
| 6109148 | Townsend, IV, John | Address on file | | | | |
| 6121624 | Townsend, IV, John | Address on file | | | | |
| 7169698 | TOWNSEND, JILL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169698 | TOWNSEND, JILL | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450 | Santa Monica | CA | 90401 | |
| 7249515 | Townsend, John Michael | Address on file | | | | |
| 7249515 | Townsend, John Michael | Address on file | | | | |
| 7249515 | Townsend, John Michael | Address on file | | | | |
| 7249515 | Townsend, John Michael | Address on file | | | | |
| 7252476 | Townsend, Joseph | Address on file | | | | |
| 7183288 | Townsend, Joshua Ray | Address on file | | | | |
| 7183288 | Townsend, Joshua Ray | Address on file | | | | |
| 4912599 | Townsend, Kamaldeep Kaur | Address on file | | | | |
| 7311507 | Townsend, Karen | Address on file | | | | |
| 5007195 | Townsend, Kate | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007196 | Townsend, Kate | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946858 | Townsend, Kate | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4987188 | Townsend, Kathleen | Address on file | | | | |
| 7248134 | Townsend, Katie | Address on file | | | | |
| 4980892 | Townsend, Kenneth | Address on file | | | | |
| 7297900 | Townsend, Kevin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda Riddle , 700 El Camino Real | Millbrae | CA | 94030 | |
| 7249701 | Townsend, Lawrence | Address on file | | | | |
| 5007197 | Townsend, Lawrence | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007198 | Townsend, Lawrence | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946859 | Townsend, Lawrence | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4940045 | Townsend, Lisa | PO Box 196 | Midpines | CA | 95345 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4031 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7158551 | TOWNSEND, LORRAINE ANNE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4977774 | Townsend, Martha | Address on file | | | | |
| 4986391 | Townsend, Martha | Address on file | | | | |
| 7263410 | Townsend, Martha J. | Address on file | | | | |
| 7263410 | Townsend, Martha J. | Address on file | | | | |
| 7294387 | Townsend, Olivia Ray | Address on file | | | | |
| 6109146 | Townsend, Rex | Address on file | | | | |
| 5982329 | TOWNSEND, RICHARD | Address on file | | | | |
| 4939032 | TOWNSEND, RICHARD | 5070 Jarvis Ave | San Jose | CA | 95118 | |
| 4995378 | Townsend, Robert | Address on file | | | | |
| 4934454 | TOWNSEND, ROBERT | PO BOX 517 | CHICAGO PARK | CA | 95712 | |
| 7190788 | TOWNSEND, RUTH NAOMI | Address on file | | | | |
| 7190788 | TOWNSEND, RUTH NAOMI | Address on file | | | | |
| 7190788 | TOWNSEND, RUTH NAOMI | Address on file | | | | |
| 7190788 | TOWNSEND, RUTH NAOMI | Address on file | | | | |
| 7315964 | Townsend, Sandra | Address on file | | | | |
| 7315964 | Townsend, Sandra | Address on file | | | | |
| 7315964 | Townsend, Sandra | Address on file | | | | |
| 7315964 | Townsend, Sandra | Address on file | | | | |
| 5983152 | Townsend, Sharon | Address on file | | | | |
| 4944017 | Townsend, Sharon | 731 LAUREL ST | VALLEJO | CA | 94591-6587 | |
| 4983792 | Townsend, Sherry | Address on file | | | | |
| 7290762 | Townsend, Steve | Address on file | | | | |
| 4963177 | Townsend, Timothy Joseph | Address on file | | | | |
| 4914636 | Townsend, Ty Robert | Address on file | | | | |
| 6134311 | TOWNSLEY DAVID M | Address on file | | | | |
| 6135013 | TOWNSLEY KENNETH N AND BETTY L COTR | Address on file | | | | |
| 7953826 | Towse, Daniel | 3925 Nan Street | Bakersfield | CA | 93312 | |
| 4930964 | TOX MANAGEMENT LLC | PO Box 1567 | SAN ANTONIO | TX | 78216 | |
| 6109149 | TOXCO INCORPORATED | 125 EAST COMMERCIAL STE A | ANAHEIM | CA | 92801 | |
| 4930965 | TOXCO INCORPORATED | 125 EAST COMMERCIAL STE A | ANAHEIM | CA | 92801-1214 | |
| 6109152 | Toxco Materials Management Center | 109 Flint Road | Oak Ridge | TN | 37830 | |
| 6057395 | TOXIC SUBSTANCES CONTROL, CA DEPT OF | 1001 I Street | Sacramento | CA | 95814 | |
| 4930966 | TOXICOLOGY MANAGEMENT | SERVICES LLC, 543 COUNTRY CLUB DR STE B126 | SIMI VALLEY | CA | 93065 | |
| 4967634 | Toy, Alan K | Address on file | | | | |
| 6184451 | Toy, Deanna | Address on file | | | | |
| 4966783 | Toy, Deanna C | Address on file | | | | |
| 7325040 | Toy, Eva | Address on file | | | | |
| 7325040 | Toy, Eva | Address on file | | | | |
| 7325040 | Toy, Eva | Address on file | | | | |
| 7325040 | Toy, Eva | Address on file | | | | |
| 4976526 | Toy, Gilbert | Address on file | | | | |
| 4914115 | Toy, Gilbert K | Address on file | | | | |
| 4972101 | Toy, Kendra Kotake | Address on file | | | | |
| 4982410 | Toy, Laura | Address on file | | | | |
| 4973280 | Toy, Nathan Chung Jing | Address on file | | | | |
| 4936656 | Toy, Raymond | 2765 Camino Casa Buena | PLEASANTON | CA | 94566 | |
| 4959636 | Toy, Yardley Y | Address on file | | | | |
| 4930967 | TOYAN ENTERPRISES | 444 MARKET ST STE 19 | SAN FRANCISCO | CA | 94111 | |
| 7935575 | TOYNETTE NODZAK.;. | 2376 WESTCLIFFE LANE | WALNUT CREEK | CA | 94597 | |
| 4933528 | TOYO JAPANESE RESTAURANT, Weilei Wu | 1463 SHATTUCK AVENUE | BERKELEY | CA | 94709 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7170017 | Toyo Restaurant Inc. | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7170017 | Toyo Restaurant Inc. | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450 | Santa Monica | CA | 90401 | |
| 6144013 | TOYODA BEN TR | Address on file | | | | |
| 7763479 | TOYOKO P BRENT TR TOYOKO P BRENT | LIVING TRUST UA JAN 25 94, 9097 HORIZON MIST AVE | LAS VEGAS | NV | 89178-3547 | |
| 4944902 | Toyota of San Bernardino-Burcroff, Robin | 765 Showcase Dr | San Bernardino | CA | 92408 | |
| 4940711 | Toyota of Santa Cruz, Bruce Feinberg | 4200 Auto Plaza Drive | Capitola | CA | 95010 | |
| 4930968 | TOYS FOR KIDS | SANTA ROSA FIRE FIGHTERS, PO Box 1251 | SANTA ROSA | CA | 95402 | |
| 4980253 | Tozer, Frank | Address on file | | | | |
| 7325529 | Tozier , Harold Don | Address on file | | | | |
| 7325529 | Tozier , Harold Don | Address on file | | | | |
| 7325529 | Tozier , Harold Don | Address on file | | | | |
| 7325529 | Tozier , Harold Don | Address on file | | | | |
| 7245346 | Tozier Ranch | Address on file | | | | |
| 7245346 | Tozier Ranch | Address on file | | | | |
| 7325490 | Tozier Ranch | Joseph M Earley III,  Paige N. Boldt, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7285213 | Tozier, Eric Don | Address on file | | | | |
| 7285213 | Tozier, Eric Don | Address on file | | | | |
| 7285213 | Tozier, Eric Don | Address on file | | | | |
| 7285213 | Tozier, Eric Don | Address on file | | | | |
| 7299054 | Tozier, Gail Elizabeth | Address on file | | | | |
| 7299054 | Tozier, Gail Elizabeth | Address on file | | | | |
| 7299054 | Tozier, Gail Elizabeth | Address on file | | | | |
| 7299054 | Tozier, Gail Elizabeth | Address on file | | | | |
| 7325496 | Tozier, Joanna Carleen | Address on file | | | | |
| 7325496 | Tozier, Joanna Carleen | Address on file | | | | |
| 7325496 | Tozier, Joanna Carleen | Address on file | | | | |
| 7325496 | Tozier, Joanna Carleen | Address on file | | | | |
| 7296541 | TOZIER, JOANNA CARLEEN | Address on file | | | | |
| 7296541 | TOZIER, JOANNA CARLEEN | Address on file | | | | |
| 7296541 | TOZIER, JOANNA CARLEEN | Address on file | | | | |
| 7296541 | TOZIER, JOANNA CARLEEN | Address on file | | | | |
| 4930969 | TOZIERS FIRE SUPPORT LLC | 4560 BESSER CT | CHICO | CA | 95973 | |
| 5876842 | TP SPE LLC | Address on file | | | | |
| 5876843 | TPE Development, LLC | Address on file | | | | |
| 7726707 | TR OF EDWARD W SCOTT ELECTRIC | Address on file | | | | |
| 7211125 | TR, a minor child (Tamara D. Roebuch, Parent) | Address on file | | | | |
| 5876844 | Trabert, Joe | Address on file | | | | |
| 7251063 | Trabert, Robert | Address on file | | | | |
| 6141548 | TRABUCCO JOHN D & JENNIFER | Address on file | | | | |
| 7171275 | Trabucco, Anita | Address on file | | | | |
| 7463222 | Trabucco, Anita | Address on file | | | | |
| 7150020 | Trabucco, Jennifer | Address on file | | | | |
| 4936331 | Trabucco, Timothy | 1341 Holsted Drive | Solvang | CA | 93463 | |
| 7256483 | Tracconi, Martha | Address on file | | | | |
| 7255915 | Tracconi, Sergio Mario | Jospeh M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7255915 | Tracconi, Sergio Mario | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7255915 | Tracconi, Sergio Mario | Jospeh M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7255915 | Tracconi, Sergio Mario | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7726708 | TRACE ALAN PREWITT | Address on file | | | | |
| 7144629 | Trace O'Laughlin | Address on file | | | | |
| 7144629 | Trace O'Laughlin | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4033 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7144629 | Trace O'Laughlin | Address on file | | | | |
| 7144629 | Trace O'Laughlin | Address on file | | | | |
| 7190625 | TRACE, SCOTT | Address on file | | | | |
| 5940088 | TRACE, SCOTT | Address on file | | | | |
| 5979472 | TRACE, SCOTT | Address on file | | | | |
| 7726709 | TRACEE BAUER | Address on file | | | | |
| 7726710 | TRACEE E EDMUNDS | Address on file | | | | |
| 7726711 | TRACEY ANN KOBAYASHI | Address on file | | | | |
| 7726712 | TRACEY ANNE YEE | Address on file | | | | |
| 7726713 | TRACEY BETHANY GEE HUEY | Address on file | | | | |
| 7327008 | Tracey Bold, individually and as representative or successor-in-interest for Thomas Neal Bradbury | 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327008 | Tracey Bold, individually and as representative or successor-in-interest for Thomas Neal Bradbury | racey Bold, individually and as representative or successor-in-interest for Thomas Neal Bradbury, Pa, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327008 | Tracey Bold, individually and as representative or successor-in-interest for Thomas Neal Bradbury | 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327008 | Tracey Bold, individually and as representative or successor-in-interest for Thomas Neal Bradbury | racey Bold, individually and as representative or successor-in-interest for Thomas Neal Bradbury, Pa, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7726714 | TRACEY CLEVELAND | Address on file | | | | |
| 7762376 | TRACEY DEANNE ARCHER | 276 N GILL RD | EXETER | CA | 93221-9528 | |
| 7726716 | TRACEY E BOWLING CUST | Address on file | | | | |
| 7726715 | TRACEY E BOWLING CUST | Address on file | | | | |
| 7726717 | TRACEY FREDMAN | Address on file | | | | |
| 7726718 | TRACEY GATES HILL | Address on file | | | | |
| 7144178 | Tracey Jean Cannon | Address on file | | | | |
| 7144178 | Tracey Jean Cannon | Address on file | | | | |
| 7144178 | Tracey Jean Cannon | Address on file | | | | |
| 7144178 | Tracey Jean Cannon | Address on file | | | | |
| 7726719 | TRACEY K LEE | Address on file | | | | |
| 7726720 | TRACEY L GRIESS | Address on file | | | | |
| 7726721 | TRACEY M LILLEY | Address on file | | | | |
| 7195089 | Tracey M. Rhodd | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7169302 | Tracey M. Rhodd | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169302 | Tracey M. Rhodd | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195089 | Tracey M. Rhodd | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 5902245 | Tracey Moeller | Address on file | | | | |
| 5909645 | Tracey Moeller | Address on file | | | | |
| 5906260 | Tracey Moeller | Address on file | | | | |
| 7201019 | TRACEY N THORNBRUGH | Address on file | | | | |
| 7201019 | TRACEY N THORNBRUGH | Address on file | | | | |
| 7197423 | Tracey Raissis | Address on file | | | | |
| 7197423 | Tracey Raissis | Address on file | | | | |
| 7197423 | Tracey Raissis | Address on file | | | | |
| 7197423 | Tracey Raissis | Address on file | | | | |
| 7197423 | Tracey Raissis | Address on file | | | | |
| 7197423 | Tracey Raissis | Address on file | | | | |
| 7784970 | TRACEY SILVEIRA EXECUTOR | ESTATE OF JOSEPH FRANKLIN SNYDER, C/O JENSEN & JENSEN, 1514 H STREET | MODESTO | CA | 95354 | |
| 7784250 | TRACEY SILVEIRA EXECUTOR | ESTATE OF JOSEPH FRANKLIN SNYDER, C/O JENSEN & JENSEN, 1514 H ST | MODESTO | CA | 95354-2533 | |
| 7201018 | Tracey Thornbrugh | Address on file | | | | |
| 7201018 | Tracey Thornbrugh | Address on file | | | | |
| 4988656 | Tracey, Brenetta | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7330312 | Tracey, Marie B. | Address on file | | | | |
| 5876845 | Tracey, Rachelle | Address on file | | | | |
| 4955842 | Trach, Teri Janelle | Address on file | | | | |
| 4955841 | Trach, Thanh T | Address on file | | | | |
| 6011076 | TRACHTE INC | 422 N BURR OAK AVE | OREGON | WI | 53575 | |
| 4930970 | TRACHTE LLC | ATTN: RYAN BITTNER, 422 N BURR OAK AVE | OREGON | WI | 53575 | |
| 7782068 | TRACI A BLECHER TOD | ADAM BLECHER, SUBJECT TO STA TOD RULES, 1 FATIMA DR | ASHLAND | MA | 01721-2507 | |
| 5936191 | Traci Curtis | Address on file | | | | |
| 5936190 | Traci Curtis | Address on file | | | | |
| 5936192 | Traci Curtis | Address on file | | | | |
| 5936189 | Traci Curtis | Address on file | | | | |
| 7942919 | TRACI HUFF | 32 JACKSON ST | WOODLAND | CA | 95695 | |
| 5936196 | Traci J Brenneman | Address on file | | | | |
| 5936197 | Traci J Brenneman | Address on file | | | | |
| 5936195 | Traci J Brenneman | Address on file | | | | |
| 5936198 | Traci J Brenneman | Address on file | | | | |
| 5936193 | Traci J Brenneman | Address on file | | | | |
| 7141049 | Traci M Lattie | Address on file | | | | |
| 7141049 | Traci M Lattie | Address on file | | | | |
| 5936201 | Traci N Curtis | Address on file | | | | |
| 5936202 | Traci N Curtis | Address on file | | | | |
| 5936200 | Traci N Curtis | Address on file | | | | |
| 5936203 | Traci N Curtis | Address on file | | | | |
| 5936199 | Traci N Curtis | Address on file | | | | |
| 7193336 | TRACI PRICE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193336 | TRACI PRICE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7141805 | Traci Suzette Price | Address on file | | | | |
| 7141805 | Traci Suzette Price | Address on file | | | | |
| 7141805 | Traci Suzette Price | Address on file | | | | |
| 7141805 | Traci Suzette Price | Address on file | | | | |
| 7726722 | TRACIE CARTER & STANLEY DEAN | Address on file | | | | |
| 7194640 | Tracie Cvitkovich | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194640 | Tracie Cvitkovich | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194640 | Tracie Cvitkovich | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194640 | Tracie Cvitkovich | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194640 | Tracie Cvitkovich | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194640 | Tracie Cvitkovich | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7726723 | TRACIE GRIMES | Address on file | | | | |
| 7726724 | TRACIE LENOIR MCCULLOUGH | Address on file | | | | |
| 7726725 | TRACIE M LEE | Address on file | | | | |
| 7726726 | TRACIE MICHELLE KIACHIAN | Address on file | | | | |
| 7726727 | TRACIE MIEKO LEE | Address on file | | | | |
| 4930971 | TRACTION GUEST INC | 500-2700 PRODUCTION WAY | BURNABY | BC | V5A 0C2 | |
| 4930972 | TRACTION SALES AND MARKETING INC | 2700 PRODUCTION WAY SUITE 500 | BURNABY | BC | V5A 0C2 | |
| 7244122 | Tracy 300, L.P | Attn: Patrich Hugh Matthews, 3202 W March Ln Ste A | Stockton | CA | 95219-2351 | |
| 7726728 | TRACY A BARTOS | Address on file | | | | |
| 7327764 | TRACY A BLAKELY | 321 Vintage Glen Court | Santa Rosa | Ca | 95403 | |
| 7180724 | Tracy A. Black and Denise W. Black | Address on file | | | | |
| 6183571 | Tracy Adams | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7470401 | Tracy and Karyn Larson | Address on file | | | | |
| 7195566 | Tracy Ann Lotter | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195566 | Tracy Ann Lotter | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195566 | Tracy Ann Lotter | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195566 | Tracy Ann Lotter | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195566 | Tracy Ann Lotter | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195566 | Tracy Ann Lotter | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7142062 | Tracy Ann Vera | Address on file | | | | |
| 7142062 | Tracy Ann Vera | Address on file | | | | |
| 7142062 | Tracy Ann Vera | Address on file | | | | |
| 7142062 | Tracy Ann Vera | Address on file | | | | |
| 7195042 | Tracy Ann Weatherby | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195042 | Tracy Ann Weatherby | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195042 | Tracy Ann Weatherby | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195042 | Tracy Ann Weatherby | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195042 | Tracy Ann Weatherby | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195042 | Tracy Ann Weatherby | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7162908 | TRACY ARNBRISTER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162908 | TRACY ARNBRISTER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7192455 | TRACY BAKER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192455 | TRACY BAKER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7184613 | Tracy Bayliss | Address on file | | | | |
| 7184613 | Tracy Bayliss | Address on file | | | | |
| 5936207 | Tracy Benefeld | Address on file | | | | |
| 5936206 | Tracy Benefeld | Address on file | | | | |
| 5936205 | Tracy Benefeld | Address on file | | | | |
| 5936204 | Tracy Benefeld | Address on file | | | | |
| 7726729 | TRACY BIERMAN SHAPIRO | Address on file | | | | |
| 5865798 | Tracy Biomass (Thermal Energy Development Co/TEDCO) (SATG Project) | Address on file | | | | |
| 7184698 | Tracy Bliss | Address on file | | | | |
| 7184698 | Tracy Bliss | Address on file | | | | |
| 6109167 | TRACY BONFARE INC - 15 E GRANT LINE RD | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 5936211 | Tracy Bradburd | Address on file | | | | |
| 5936209 | Tracy Bradburd | Address on file | | | | |
| 5936212 | Tracy Bradburd | Address on file | | | | |
| 5936208 | Tracy Bradburd | Address on file | | | | |
| 5936210 | Tracy Bradburd | Address on file | | | | |
| 7726730 | TRACY C LARSON | Address on file | | | | |
| 7326143 | Tracy Campbell | Address on file | | | | |
| 7326143 | Tracy Campbell | Address on file | | | | |
| 7326143 | Tracy Campbell | Address on file | | | | |
| 7326143 | Tracy Campbell | Address on file | | | | |
| 7771119 | TRACY CAROLYN MC DONALD | 401 2ND ST | MANHATTAN BEACH | CA | 90266-6547 | |
| 4930974 | TRACY CHAMBER OF COMMERCE | 223 E 10TH ST | TRACY | CA | 95376-4005 | |
| 5903093 | Tracy Chapdelaine | Address on file | | | | |
| 5907011 | Tracy Chapdelaine | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6163736 | Tracy Chevrolet | 3400 Auto Plaza Way | Tracy | CA | 95304 | |
| 7942920 | TRACY DELTA DISPOSAL | 30703 S MACARTHUR DR | TRACY | CA | 95377 | |
| 6109168 | Tracy Delta Disposal | DELTA DISPOSAL SERVICE CO, 30703 S MacArthur Dr | Tracy | CA | 95377 | |
| 4930975 | TRACY DELTA SOLID WASTE MANAGEMENT | DELTA DISPOSAL SERVICE CO, 30703 S MacArthur Dr | Tracy | CA | 95377 | |
| 6013334 | TRACY DELTA SOLID WASTE MANAGEMENT | P.O. BOX 274 | TRACY | CA | 95378 | |
| 5876846 | Tracy Delta Solid Waste Management INC | Address on file | | | | |
| 7726731 | TRACY E CIESLEWICZ | Address on file | | | | |
| 7726732 | TRACY E CRONIN | Address on file | | | | |
| 7327028 | Tracy Edward Berge, individually and as representative or successor-in-interest for Betty Lou Berge-Moffett, Deceased | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327028 | Tracy Edward Berge, individually and as representative or successor-in-interest for Betty Lou Berge-Moffett, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327028 | Tracy Edward Berge, individually and as representative or successor-in-interest for Betty Lou Berge-Moffett, Deceased | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327028 | Tracy Edward Berge, individually and as representative or successor-in-interest for Betty Lou Berge-Moffett, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7770522 | TRACY ELIZABETH LYNN | PO BOX 520 | CARNATION | WA | 98014-0520 | |
| 7726733 | TRACY ELIZABETH STREEBEL | Address on file | | | | |
| 7192719 | TRACY FOLEY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192719 | TRACY FOLEY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7726734 | TRACY FORD | Address on file | | | | |
| 7726735 | TRACY FORD | Address on file | | | | |
| 7787056 | TRACY FORD | 4142 WHEAT STREET | SACRAMENTO | CA | 95821 | |
| 7726738 | TRACY FOREMAN | Address on file | | | | |
| 6126183 | Tracy G. Hughes | Address on file | | | | |
| 7140474 | Tracy Gail Chapdelaine | Address on file | | | | |
| 7140474 | Tracy Gail Chapdelaine | Address on file | | | | |
| 7140474 | Tracy Gail Chapdelaine | Address on file | | | | |
| 7140474 | Tracy Gail Chapdelaine | Address on file | | | | |
| 7726739 | TRACY GANTZ-WHITE | Address on file | | | | |
| 7942921 | TRACY GEDDIS | 300 HOSPITAL DRIVE | VALLEJO | CA | 94589 | |
| 7726740 | TRACY GILES | Address on file | | | | |
| 6185653 | Tracy Golf & Country Club | 35200 S. Chrisman Rd | Tracy | CA | 95377 | |
| 6185653 | Tracy Golf & Country Club | Robert Williams, President, 298 Cedar Mountain Drive | Tracy | CA | 95376 | |
| 7142087 | Tracy Good | Address on file | | | | |
| 7142087 | Tracy Good | Address on file | | | | |
| 7142087 | Tracy Good | Address on file | | | | |
| 7142087 | Tracy Good | Address on file | | | | |
| 6140779 | TRACY GWYNETH JONES | Address on file | | | | |
| 7726741 | TRACY H COTCHETT | Address on file | | | | |
| 7726742 | TRACY HARE | Address on file | | | | |
| 7726743 | TRACY HENRY ARRINGTON | Address on file | | | | |
| 7196441 | TRACY ILER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196441 | TRACY ILER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6013502 | TRACY J EGOSCUE | Address on file | | | | |
| 7935576 | TRACY J KIRKPATRICK;. | 22 PALA AVENUE | PIEDMONT | CA | 94611 | |
| 7143701 | Tracy J Shields | Address on file | | | | |
| 7143701 | Tracy J Shields | Address on file | | | | |
| 7143701 | Tracy J Shields | Address on file | | | | |
| 7143701 | Tracy J Shields | Address on file | | | | |
| 4932998 | Tracy J. Egoscue (dba Egoscue Law Group, Inc.) | 3834 PINE AVE | LONG BEACH | CA | 90807 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5936214 | Tracy James | Address on file | | | | |
| 5936215 | Tracy James | Address on file | | | | |
| 5936216 | Tracy James | Address on file | | | | |
| 5936213 | Tracy James | Address on file | | | | |
| 7194578 | Tracy James Porter | Address on file | | | | |
| 7194578 | Tracy James Porter | Address on file | | | | |
| 7142786 | Tracy James Porter | Address on file | | | | |
| 7194578 | Tracy James Porter | Address on file | | | | |
| 7142786 | Tracy James Porter | Address on file | | | | |
| 7194578 | Tracy James Porter | Address on file | | | | |
| 7184237 | Tracy Johnson | Address on file | | | | |
| 7184237 | Tracy Johnson | Address on file | | | | |
| 7726744 | TRACY L FREDERICKSON | Address on file | | | | |
| 7726745 | TRACY L SHARPE & | Address on file | | | | |
| 6014372 | TRACY LAFONTAINE | Address on file | | | | |
| 7726746 | TRACY LANE BEEMAN | Address on file | | | | |
| 7144429 | Tracy Lee Strachan | Address on file | | | | |
| 7144429 | Tracy Lee Strachan | Address on file | | | | |
| 7144429 | Tracy Lee Strachan | Address on file | | | | |
| 7144429 | Tracy Lee Strachan | Address on file | | | | |
| 7327945 | Tracy Lee Strachan, individually and as representative or successor-in-interest for Lori M. Ghequiere, Deceased | Address on file | | | | |
| 7327945 | Tracy Lee Strachan, individually and as representative or successor-in-interest for Lori M. Ghequiere, Deceased | Address on file | | | | |
| 7327945 | Tracy Lee Strachan, individually and as representative or successor-in-interest for Lori M. Ghequiere, Deceased | Address on file | | | | |
| 7327945 | Tracy Lee Strachan, individually and as representative or successor-in-interest for Lori M. Ghequiere, Deceased | Address on file | | | | |
| 7144547 | Tracy Lee Wilson | Address on file | | | | |
| 7144547 | Tracy Lee Wilson | Address on file | | | | |
| 7144547 | Tracy Lee Wilson | Address on file | | | | |
| 7144547 | Tracy Lee Wilson | Address on file | | | | |
| 7169449 | Tracy Leonard | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169449 | Tracy Leonard | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169449 | Tracy Leonard | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169449 | Tracy Leonard | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7726747 | TRACY LOHSE CUST | Address on file | | | | |
| 5904660 | Tracy Londo | Address on file | | | | |
| 7143557 | Tracy Lynn Bueghly | Address on file | | | | |
| 7143557 | Tracy Lynn Bueghly | Address on file | | | | |
| 7144683 | Tracy Lynn Cahn | Address on file | | | | |
| 7144683 | Tracy Lynn Cahn | Address on file | | | | |
| 7194965 | Tracy Lynn Cahn | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194965 | Tracy Lynn Cahn | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7726748 | TRACY LYNN COOPER | Address on file | | | | |
| 7194571 | Tracy Lynn Sibbitt | Address on file | | | | |
| 7194571 | Tracy Lynn Sibbitt | Address on file | | | | |
| 7194571 | Tracy Lynn Sibbitt | Address on file | | | | |
| 7194571 | Tracy Lynn Sibbitt | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7194571 | Tracy Lynn Sibbitt | Address on file | | | | |
| 7194571 | Tracy Lynn Sibbitt | Address on file | | | | |
| 7726749 | TRACY LYNNE KAARSBERG DEL VECCHIO | Address on file | | | | |
| 7726750 | TRACY M BRIGGS | Address on file | | | | |
| 4930979 | Tracy Maintenance Station | Pacific Gas & Electric Company, 410 Hwy 12 | Rio Vista | CA | 94571 | |
| 7942922 | TRACY MARCIAL | 1690 WATERMILL ROAD | SAN RAMON | CA | 94583 | |
| 7143364 | Tracy Marie Baugh | Address on file | | | | |
| 7143364 | Tracy Marie Baugh | Address on file | | | | |
| 7143364 | Tracy Marie Baugh | Address on file | | | | |
| 7143364 | Tracy Marie Baugh | Address on file | | | | |
| 7143020 | Tracy Morman | Address on file | | | | |
| 7143020 | Tracy Morman | Address on file | | | | |
| 7143020 | Tracy Morman | Address on file | | | | |
| 7143020 | Tracy Morman | Address on file | | | | |
| 5831931 | Tracy Nick and Haisam Nijem | Address on file | | | | |
| 7324588 | Tracy Niemela, individually and doing business as Paradise Screen Print | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7726751 | TRACY O REILLY | Address on file | | | | |
| 4930980 | TRACY ORTHOPEDICS & SPORTS MEDICAL | CENTER, 1450 BESSIE AVE | TRACY | CA | 95376 | |
| 7144254 | Tracy Parks | Address on file | | | | |
| 7144254 | Tracy Parks | Address on file | | | | |
| 7144254 | Tracy Parks | Address on file | | | | |
| 7144254 | Tracy Parks | Address on file | | | | |
| 7143199 | Tracy Periman | Address on file | | | | |
| 7143199 | Tracy Periman | Address on file | | | | |
| 7143199 | Tracy Periman | Address on file | | | | |
| 7143199 | Tracy Periman | Address on file | | | | |
| 5936220 | Tracy Petit | Address on file | | | | |
| 5936219 | Tracy Petit | Address on file | | | | |
| 5936218 | Tracy Petit | Address on file | | | | |
| 5936217 | Tracy Petit | Address on file | | | | |
| 7780294 | TRACY PHILLIPS EX | EST PEGGY C FAUQUIER, 633 CHELHAM WAY | SANTA BARBARA | CA | 93108-1046 | |
| 7762958 | TRACY PRESCOTT BENTLEY | 813 SARTORI DR | PETALUMA | CA | 94954-5634 | |
| 7726752 | TRACY R MCLAUGHLIN | Address on file | | | | |
| 5876847 | Tracy Ranch, Inc | Address on file | | | | |
| 7196442 | TRACY RENFRO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196442 | TRACY RENFRO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5876849 | Tracy Rideout | Address on file | | | | |
| 5936224 | Tracy Riffel | Address on file | | | | |
| 5936223 | Tracy Riffel | Address on file | | | | |
| 5936222 | Tracy Riffel | Address on file | | | | |
| 5936221 | Tracy Riffel | Address on file | | | | |
| 7726753 | TRACY S HALFHILL | Address on file | | | | |
| 7780742 | TRACY S NASH TR | UA 07 24 13, CHARLENE STOCKTON REV TRUST, 339 FORREST TRL | UNIVERSAL CITY | TX | 78148-3511 | |
| 7781311 | TRACY SALAS & | DAVID SALAS JT TEN, 210 VZ COUNTY ROAD 3825 | WILLS POINT | TX | 75169-6601 | |
| 6109169 | Tracy School District | 1875 W. Howell Avenue | Tracy | CA | 95376 | |
| 5936227 | Tracy Seamans | Address on file | | | | |
| 5936226 | Tracy Seamans | Address on file | | | | |
| 5936228 | Tracy Seamans | Address on file | | | | |
| 5936225 | Tracy Seamans | Address on file | | | | |
| 4930982 | Tracy Service Center | Pacific Gas & Electric Company, 502 East Grant Line Rd | Tracy | CA | 95376 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7480495 | Tracy Stanfield, Individually and as representative and/or successor-in-interest for Dean Stanfield, Deceased | Address on file | | | | |
| 7480495 | Tracy Stanfield, Individually and as representative and/or successor-in-interest for Dean Stanfield, Deceased | Address on file | | | | |
| 7480495 | Tracy Stanfield, Individually and as representative and/or successor-in-interest for Dean Stanfield, Deceased | Address on file | | | | |
| 7480495 | Tracy Stanfield, Individually and as representative and/or successor-in-interest for Dean Stanfield, Deceased | Address on file | | | | |
| 4930984 | TRACY SURGERY CENTER | 2160 GRANT LINE ROAD STE 120 | TRACY | CA | 95377 | |
| 7726754 | TRACY SUSAN TURNER | Address on file | | | | |
| 7193532 | Tracy Thatcher Bradburd | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193532 | Tracy Thatcher Bradburd | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7194421 | Tracy THOMURE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194421 | TRACY THOMURE | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6008823 | TRACY UNIFIED SCHOOL DISTRICT | 1875 W LOWELL AVENUE | TRACY | CA | 95376 | |
| 4930985 | TRACY URGENT CARE MEDICAL CLINIC | INC, 2160 W GRANT LINE RD STE 230 | TRACY | CA | 95377 | |
| 7777689 | TRACY VIRAMONTES ADMIN | ESTATE OF BOB DEAN TEETER, PO BOX 3550 | FAIRFIELD | CA | 94533-0550 | |
| 7726755 | TRACY W HAMANN | Address on file | | | | |
| 7776649 | TRACY W WELLS CUST | BRYAN F WELLS, CA UNIF TRANSFERS MIN ACT, 221 RED CLOVER WAY | AMERICAN CANYON | CA | 94503-3120 | |
| 7163286 | TRACY WALKER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163286 | TRACY WALKER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7726756 | TRACY WHITNEY & | Address on file | | | | |
| 7726757 | TRACY WILLIAMS | Address on file | | | | |
| 7784854 | TRACY WONG WELLS CUST | ROBERT MONROE WELLS, CA UNIF TRANSFERS MIN ACT, 131 SAWYER STREET | VALLEJO | CA | 94589-2038 | |
| 7784138 | TRACY WONG WELLS CUST | ROBERT MONROE WELLS, CA UNIF TRANSFERS MIN ACT, 221 RED CLOVER WAY | AMERICAN CANYON | CA | 94503-3120 | |
| 7782098 | TRACY YOSHIKO TAKAHASHI | 3729 MONON ST | LOS ANGELES | CA | 90027-3013 | |
| 4916624 | TRACY, BARBARA | 37 CRYSTAL SPRINGS RD | SAN MATEO | CA | 94402 | |
| 5981030 | Tracy, Candi | Address on file | | | | |
| 4936454 | Tracy, Candi | Box 1191 | Hoopa | CA | 95546 | |
| 6057396 | TRACY, CITY OF | 333 Civic Center Plaza | Tracy | CA | 95376 | |
| 7942923 | TRACY, CITY OF | 333 CIVIC CENTER PLZ | TRACY | CA | 95376 | |
| 6109170 | Tracy, City of | CITY OF TRACY, 333 CIVIC CENTER PLZ | TRACY | CA | 95376 | |
| 7248119 | Tracy, Diana | Address on file | | | | |
| 5006581 | Tracy, Diana | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006582 | Tracy, Diana | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946773 | Tracy, Diana | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4962543 | Tracy, Eric Blaine | Address on file | | | | |
| 7149353 | Tracy, Gwyneth | Address on file | | | | |
| 7146472 | Tracy, Laura | Address on file | | | | |
| 7324992 | Tracy, Lon | Address on file | | | | |
| 5008134 | Tracy, Michael | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008135 | Tracy, Michael | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949800 | Tracy, Michael | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7148654 | Tracy, Monte | Address on file | | | | |
| 7324975 | Tracy, Sonya | Danelle R Dix, Power of Attorney, 9482 Hwy 26 | Mokelumne Hill | CA | 95245 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7324975 | Tracy, Sonya | Sonya Tracy c/o Danelle Dix, , 9482 Hwy 26 | Mokelumne Hill | CA | 95245 | |
| 7140677 | Tracye Ann Lerdahl | Address on file | | | | |
| 7140677 | Tracye Ann Lerdahl | Address on file | | | | |
| 7140677 | Tracye Ann Lerdahl | Address on file | | | | |
| 7140677 | Tracye Ann Lerdahl | Address on file | | | | |
| 5903944 | Tracye Lerdahl | Address on file | | | | |
| 5907675 | Tracye Lerdahl | Address on file | | | | |
| 4930987 | TRACYS KIDS | 5509 DEVON RD | BETHESDA | MD | 20814 | |
| 5876851 | TRADEMARK HOMES LTD | Address on file | | | | |
| 7189748 | TRADER, SALLY | Address on file | | | | |
| 7186005 | TRADER, WILLIAM | Address on file | | | | |
| 7186005 | TRADER, WILLIAM | Address on file | | | | |
| 4930988 | TRADESWOMEN INC | 337 17TH STREET #204 | OAKLAND | CA | 94612 | |
| 4930989 | TRADETECH L L C | DOMINION PLAZA, 7887 E BELLEVIEW AVE STE 888 | ENGLEWOOD | CO | 80111 | |
| 6132283 | TRADITION L P | Address on file | | | | |
| 7278443 | Tradition, LP | 301 W. Lake Mendocino Drive | Ukiah | CA | 95482 | |
| 6109854 | Traffic Management, Inc. | 2435 Lemon Avenue | Signal Hill | CA | 90755 | |
| 6030879 | Traffic Management, Inc. | c/o Accounts Payable, 2435 Lemon Avenue | Signal Hill | CA | 90755 | |
| 6030879 | Traffic Management, Inc. | c/o Inga O'Donnell, CFO, 2435 Lemon Avenue | Signal Hill | CA | 90755 | |
| 6030879 | Traffic Management, Inc. | Levene, Neale, Bender, Yoo & Brill L.L.P., Eve H. Karasik, Esq., 10250 Constellation Blvd., Suite 1700 | Los Angeles | CA | 90067 | |
| 4930991 | TRAFFIC SAFETY CORP | 2708 47TH AVE | SACRAMENTO | CA | 95822 | |
| 4930992 | TRAFFIC SOLUTIONS INC | 8490 HARTMEYER LN | REDDING | CA | 96002 | |
| 4953472 | Trafican, Anthony | Address on file | | | | |
| 7953827 | Trafican, Mathew and Alicia | 26 Hays St | Woodland | CA | 95695 | |
| 6109855 | Trafigura Trading LLC | 1401 McKinney Street, Suite 1500 | Houston | TX | 77010 | |
| 4994135 | Trafton, Randy | Address on file | | | | |
| 7180066 | Trafton, Robert | Address on file | | | | |
| 7328325 | Trafton, Robert | Address on file | | | | |
| 5001399 | Trafton, Robert | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5001398 | Trafton, Robert | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5001400 | Trafton, Robert | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7275824 | Trafton, Sarah | Address on file | | | | |
| 5003648 | Trafton, Sarah | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011010 | Trafton, Sarah | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4938633 | Tragni, Lavonne | 376 Sand Hill Road | Scotts Valley | CA | 95066 | |
| 4961031 | Trahan, Daniel Aaaron | Address on file | | | | |
| 6109857 | Trahan, Joey | Address on file | | | | |
| 4973792 | Trahan, Joey | Address on file | | | | |
| 6146436 | TRAHMS SCOTT MICHAEL TR & TRAHMS ANNA MARIE TR | Address on file | | | | |
| 4925718 | TRAHMS, NANCYA | NANCY A TRAHMS MD, 599 SIR FRANCIS DRAKE BLVD #30 | GREENBRAE | CA | 94904 | |
| 6109858 | TRAIAN PAVEL | 765 SYCAMORE DRIVE | MILPITAS | CA | 95035 | |
| 4930993 | TRAILBLAZER CONSULTING LLC | 4812 BEL PRE RD | ROCKVILLE | MD | 20853 | |
| 5876852 | TRAILHEAD, LLC | 324 MILLER AVE | MILL VALLEY | CA | 94941 | |
| 7897090 | Train, Ellen | Address on file | | | | |
| 8008761 | Train, Janice L. | Address on file | | | | |
| 7230510 | Traina Family Living Trust 'B' | Address on file | | | | |
| 7071468 | Trainer, Marjorie | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7469755 | Trainer, Marjorie | Address on file | | | | |
| 4930994 | TRAINING INSTITUTE FOR LEADERSHIP | ENRICHMENT, 920 PERALTA ST STE 2A | OAKLAND | CA | 94607 | |
| 4930995 | TRAK ASSETS LLC | 5150 TAMIAMI TRAIL N STE 300 | NAPLES | FL | 34103 | |
| 6010920 | TRAK ASSETS LLC | 6965 EL CAMINO REAL STE 105-476 | CARLSBAD | CA | 92009 | |
| 4936235 | TRAKES, ALYSSA | 6788 Palo Verde Road | Castro Valley | CA | 94552 | |
| 7726758 | TRALEE W DOBSON | Address on file | | | | |
| 7224151 | Tralka, Charles | Address on file | | | | |
| 7230017 | Tralka, Rose | Address on file | | | | |
| 7186770 | TRALOM, Inc. DBA The Ranch Malibu | Address on file | | | | |
| 7186770 | TRALOM, Inc. DBA The Ranch Malibu | Address on file | | | | |
| 7240207 | Tram, Hoa | Address on file | | | | |
| 6159973 | Tram, Mai Ngoc | Address on file | | | | |
| 7257826 | Tramel, James | Address on file | | | | |
| 5009083 | Tramel, James Ellison (Adams) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009084 | Tramel, James Ellison (Adams) | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5938730 | Tramel, James Ellison (Adams) & Lavonne Marie (Ancar) | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5938729 | Tramel, James Ellison (Adams) & Lavonne Marie (Ancar) | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 7260739 | Tramel, Lavonne | Address on file | | | | |
| 7268122 | Trammel , Cliff | Address on file | | | | |
| 7268122 | Trammel , Cliff | Address on file | | | | |
| 6144318 | TRAMMEL CLIFFORD RAYMOND TR & TRAMMEL JOANNE ELIZA | Address on file | | | | |
| 5009574 | Trammel, Cliff | Bridgford, Gleason & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq, 3558 Round Barn Blvd., Suite 215 | Santa Rosa | CA | 95403 | |
| 5009573 | Trammel, Cliff | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001327 | Trammel, Cliff | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 3558 Round Barn Blvd., Suite 215 | Santa Rosa | CA | 95403 | |
| 7265247 | Trammel, Joanne | Address on file | | | | |
| 5009572 | Trammel, Joanne | Bridgford, Gleason & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq, 3558 Round Barn Blvd., Suite 215 | Santa Rosa | CA | 95403 | |
| 5009571 | Trammel, Joanne | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001326 | Trammel, Joanne | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 3558 Round Barn Blvd., Suite 215 | Santa Rosa | CA | 95403 | |
| 6091255 | Trammell | Address on file | | | | |
| 4975312 | Trammell | 4405 E WILDHORSE LN | BOISE | ID | 83712-7593 | |
| 7942924 | TRAMMELL | 6255 NW BURGANDY DR. | CORVALLIS | OR | 97330 | |
| 4984579 | Trammell, Clare | Address on file | | | | |
| 5006407 | Trammell, Curtis and Jocelyn | 4405 E Wild Horse Ln | Boise | ID | 83712-7593 | |
| 5876853 | TRAMMELL, JERRY | Address on file | | | | |
| 7189967 | Trammell, Michael | Address on file | | | | |
| 7189967 | Trammell, Michael | Address on file | | | | |
| 7223567 | Trammell, Michelle | Address on file | | | | |
| 7482871 | Trammell, Timothy W. | Address on file | | | | |
| 7274276 | Tramontini, Rachel | Address on file | | | | |
| 7162812 | TRAMONTINI, RACHEL | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7162812 | TRAMONTINI, RACHEL | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5010168 | Tramontini, Rachel | Engstrom, Lipscomb & Lack A Professional Corporation, Alexandra J Newsom Esq, Brian J Heffernan, Esq, 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 4987169 | Tramuto, James | Address on file | | | | |
| 6175308 | Tramuto, James A | Address on file | | | | |
| 6145582 | TRAN HAN & MAI LIEN | Address on file | | | | |
| 6141597 | TRAN KHANH & TRAN LAN | Address on file | | | | |
| 6145554 | TRAN LINH & HUYNH MICHAEL | Address on file | | | | |
| 6143536 | TRAN LOC HOANG & ANH MA | Address on file | | | | |
| 5004358 | Tran Ly, Van Ba | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004357 | Tran Ly, Van Ba | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6144215 | TRAN NHON K & THU N | Address on file | | | | |
| 6145550 | TRAN PHUOC HUU ET AL | Address on file | | | | |
| 6142040 | TRAN THACH | Address on file | | | | |
| 6132550 | TRAN TIEN / | Address on file | | | | |
| 6143341 | TRAN TUAN SONGTRONG | Address on file | | | | |
| 4961842 | Tran, Andrew | Address on file | | | | |
| 4953801 | Tran, Annie | Address on file | | | | |
| 4971834 | Tran, Charlotte | Address on file | | | | |
| 4953848 | Tran, Chau | Address on file | | | | |
| 6159422 | Tran, Chon N | Address on file | | | | |
| 4945192 | Tran, Cuong | 181 Taraval Street | San Francisco | CA | 94116 | |
| 4952370 | Tran, Dang | Address on file | | | | |
| 5876854 | TRAN, DAVID | Address on file | | | | |
| 4962948 | Tran, David Tien | Address on file | | | | |
| 5993014 | Tran, Dong | Address on file | | | | |
| 4952916 | Tran, Hien D. | Address on file | | | | |
| 4953512 | Tran, Honglinh | Address on file | | | | |
| 5876855 | TRAN, HUNG | Address on file | | | | |
| 4971571 | Tran, Huyen Minh | Address on file | | | | |
| 7154872 | Tran, Huyen Minh | Address on file | | | | |
| 6154235 | Tran, John | Address on file | | | | |
| 7306889 | Tran, John | Address on file | | | | |
| 4969612 | Tran, John X. | Address on file | | | | |
| 4961860 | Tran, Johnny | Address on file | | | | |
| 5876856 | TRAN, JOHNSON | Address on file | | | | |
| 7953828 | TRAN, JONATHAN | 550 VETERAN AVENUE | LOS ANGELES | CA | 90024 | |
| 7479860 | Tran, Kevin | Address on file | | | | |
| 7479860 | Tran, Kevin | Address on file | | | | |
| 7479860 | Tran, Kevin | Address on file | | | | |
| 7479860 | Tran, Kevin | Address on file | | | | |
| 4952480 | Tran, Khoan Chi | Address on file | | | | |
| 6159380 | Tran, Khuyen | Address on file | | | | |
| 6159380 | Tran, Khuyen | Address on file | | | | |
| 4955399 | Tran, Linda P | Address on file | | | | |
| 7300002 | Tran, Linh | Address on file | | | | |
| 5940089 | TRAN, LINH | Address on file | | | | |
| 7150145 | TRAN, LINH | 1657 ASTAIRE COURT | SANTA ROSA | CA | 95403 | |
| 5003867 | Tran, Linh | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011229 | Tran, Linh | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7298570 | TRAN, LOC HOANG | Address on file | | | | |
| 4969660 | Tran, Long Van | Address on file | | | | |
| 4911786 | Tran, Lorraine | Address on file | | | | |
| 5966776 | Tran, Maioanh | Address on file | | | | |
| 4936542 | Tran, Maioanh | PO Box 197 | Bodega | CA | 94922 | |
| 4957006 | Tran, Michael | Address on file | | | | |
| 4925301 | TRAN, MICHAEL | 4704 HOEN AVE | SANTA ROSA | CA | 95405 | |
| 4968980 | Tran, Minh Hy | Address on file | | | | |
| 4961196 | Tran, Nghieu | Address on file | | | | |
| 4933736 | Tran, Nicholas | 40435 Landon Avenue | Fremont | CA | 94538 | |
| 6148621 | Tran, Ohanh Kim | Address on file | | | | |
| 4960357 | Tran, Peter T | Address on file | | | | |
| 4956620 | Tran, Phu Tan | Address on file | | | | |
| 4967613 | Tran, Phuoc H | Address on file | | | | |
| 7171781 | Tran, Phuoc Huu | Address on file | | | | |
| 6165538 | Tran, Phuong K | Address on file | | | | |
| 4961914 | Tran, Phuong Kim | Address on file | | | | |
| 4943075 | TRAN, QUA | 9396 BIG HORN WAY | SACRAMENTO | CA | 95827 | |
| 5012559 | Tran, Quyen | Levin Simes LLP, Laurel L Simes, William A Levin, Rachel B Abrams, Meghan E McCormick, 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 7162873 | TRAN, QUYEN dba QUEEN NAIL SPA | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7162873 | TRAN, QUYEN dba QUEEN NAIL SPA | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suite 250 | San Francisco | CA | 94111 | |
| 4950785 | Tran, Robin | Address on file | | | | |
| 6168470 | Tran, Steve | Address on file | | | | |
| 7278544 | Tran, Tam Minh | Address on file | | | | |
| 4950629 | Tran, Teri Le | Address on file | | | | |
| 6160609 | Tran, Thach | Address on file | | | | |
| 5876857 | Tran, Thai | Address on file | | | | |
| 4953549 | Tran, Thang Hung | Address on file | | | | |
| 6169206 | Tran, Thanh C | Address on file | | | | |
| 6169206 | Tran, Thanh C | Address on file | | | | |
| 4930487 | TRAN, THANH H | 11421 MIDWICK PL | GARDEN GROVE | CA | 92840 | |
| 4914714 | Tran, TheDanh Le | Address on file | | | | |
| 4940890 | Tran, Thomas | 187 Pelton Center Way | San Leandro | CA | 94577 | |
| 7182244 | Tran, Thu | Address on file | | | | |
| 7182244 | Tran, Thu | Address on file | | | | |
| 5002941 | Tran, Thu | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010584 | Tran, Thu | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002942 | Tran, Thu | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002943 | Tran, Thu | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010583 | Tran, Thu | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5002940 | Tran, Thu | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 6175471 | Tran, Thu Anh | Address on file | | | | |
| 4938576 | Tran, Thuthuy | 1510 Madrone Drive | Salinas | CA | 93905 | |
| 6159680 | Tran, Thuy | Address on file | | | | |
| 7275575 | Tran, Tien | Address on file | | | | |
| 4973339 | Tran, Tien | Address on file | | | | |
| 4970887 | Tran, Tom Chan | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4044 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4953426 | Tran, Tri Huu | Address on file | | | | |
| 4931133 | TRAN, TUAN H | Address on file | | | | |
| 5876858 | TRAN, VINH | Address on file | | | | |
| 7787401 | Tran, William Cary | Address on file | | | | |
| 7787401 | Tran, William Cary | Address on file | | | | |
| 4953042 | Tran, Winston V | Address on file | | | | |
| 4956629 | Tran, Yen | Address on file | | | | |
| 6134271 | TRANA TOBY N AND ALLISON A | Address on file | | | | |
| 4930997 | TRANE US INC | DBA TRANE, 3631 SAN FERNANDO RD | GLENDALE | CA | 91204 | |
| 4930996 | TRANE US INC | PO Box 98167 | CHICAGO | IL | 60693 | |
| 7726759 | TRANG THAI | Address on file | | | | |
| 5003776 | Trang, Cameron | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011138 | Trang, Cameron | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4953422 | Trang, Dung T | Address on file | | | | |
| 7259398 | Trang, Sandy | Address on file | | | | |
| 7167728 | TRANG, SANDY | Address on file | | | | |
| 7167728 | TRANG, SANDY | Address on file | | | | |
| 5003774 | Trang, Sandy | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011136 | Trang, Sandy | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5011316 | Trang, Sandy | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 4955250 | Tran-Hagos, Vicki Hiep | Address on file | | | | |
| 6130567 | TRANMER ARTIS L TR | Address on file | | | | |
| 7726760 | TRANQUILIND G ROMO & | Address on file | | | | |
| 5864227 | Tranquility (Q643X) | Address on file | | | | |
| 5864228 | Tranquility 8 (Q1032) | Address on file | | | | |
| 6130196 | TRANQUILITY GROUP LLC | Address on file | | | | |
| 7164609 | TRANQUILITY GROUP, LLC | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164609 | TRANQUILITY GROUP, LLC | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7726761 | TRANQUILITY METHODIST CHURCH | Address on file | | | | |
| 7787329 | TRANQUILITY METHODIST CHURCH | BOX 15 | TRANQUILITY | NJ | 07879-0015 | |
| 5864229 | Tranquility SS (Q643X) | Address on file | | | | |
| 5865040 | Tranquility Public Utility Distric | Address on file | | | | |
| 6109867 | Trans Bay Cable LLC | 2 Harrison Street, 6th Floor | San Francisco | CA | 94105 | |
| 7171649 | Trans Bay Cable LLC | Attn: Cash Management FEA/JB, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 7171649 | Trans Bay Cable LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP, Attn: David M. Stern, Esq., 1999 Avenue of the Stars, 39th Floor | Los Angeles | CA | 90067 | |
| 4930998 | TRANS BAY STEEL | 1424 KEARNEY ST | EL CERRITO | CA | 94530 | |
| 4930999 | TRANS UNION CORPORATION | TRANS UNION LLC, 555 WEST ADAMS ST | CHICAGO | IL | 60661 | |
| 5807780 | TRANSALTA - BU | 110 - 12th Ave SW, PO Box 1900, Station M | Calgary | AB | T2P 2MI | |
| 5807700 | TRANSALTA - BU | Attn: Lori Schmitt, TransAlta USA Inc., 913 Big Hanaford Road | Centralia | WA | 98531 | |
| 6118562 | TransAlta Energy Marketing (US) Inc. | Contact: TransAlta Energy Marketing, 110 - 12th Ave SW, PO Box 1900, Station M | Calgary | AB | T2P 2MI | |
| 4932917 | TransAlta Energy Marketing (US) Inc. | 913 Big Hanaford Road | Centralia | WA | 98531 | |
| 6109870 | TransAlta Energy Marketing (US) Inc. | TransAlta USA Inc., 913 Big Hanaford Road | Centralia | WA | 98531 | |
| 4931000 | TRANSALTA ENERGY MARKETING US INC | FINANCIAL ANALYST, 110 12TH AVENUE SW | CALGARY | AB | T2P 2M1 | |
| 6109871 | TransAlta Energy Mktg (U.S.) Inc. | 110 - 12th Avenue SW | Calgary | AB | T2P 2M1 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7942925 | TRANSALTA ENERGY MKTG (U.S.) INC. | 110 - 12TH AVENUE SW | CALGARY | AB | T2R 0G7 | |
| 5876859 | TRANSAMERICA INVESTMENTS LLC | Address on file | | | | |
| 7919695 | Transamerica Levin Large Company Value VP | c/o Levin Easterly Partners LLC, 595 Madison Avenue, 17th Floor | New York | NY | 10022 | |
| 7917867 | Transamerica Life Insurance Company-Ascension Health | Attn: Corporate Actions, Gallard Capital Management, 800 LaSalle Avenue, Suite 1400 | Minneapolis | MN | 55402 | |
| 6117548 | TRANSAMERICA PYRAMID PROPERTIES LLC | 600 Montgomery, Suite 200 | San Francisco | CA | 94111 | |
| 5986578 | Transatlantic Construction-Cassidy, Leo | 1189 Tennessee Street, Unit 102 | San Francisco | CA | 94107 | |
| 4931001 | TRANSBAY JOINT POWERS AUTHORITY | 201 MISSION ST STE 2100 | SAN FRANCISCO | CA | 94105 | |
| 6109873 | Transbay Tower LLC - 101 First St (aka Salesforce Tower) | 101 First St | San Francisco | CA | 94105 | |
| 6109874 | TRANSCANADA FOOTHILLS | 450-1st Street SW | Calgary | AB | T2P 3L8 | |
| 4933308 | TRANSCANADA FOOTHILLS | 450-1st Street SW | Calgary | AB | T2P 5H1 | |
| 6109877 | TRANSCANADA GAS TRANSMISSION NW | 450-1st Street SW | Calgary | AB | T2P 3L8 | |
| 4933312 | TRANSCANADA GAS TRANSMISSION NW | 450-1st Street SW | Calgary | AB | T2P 5H1 | |
| 6109885 | TRANSCANADA NOVA | 450-1st Street SW | Calgary | AB | T2P 3L8 | |
| 4933309 | TRANSCANADA NOVA | 450-1st Street SW | Calgary | AB | T2P 5H1 | |
| 4931002 | TRANSCANYON LLC | 400 N 5TH ST MS 8657 | PHOENIX | AZ | 85004 | |
| 7942926 | TRANSCANYON, LLC | 1 ARIZONA CENTER 400 EAST VAN BUREN STREET, SUITE 350 | PHOENIX | AZ | 85004 | |
| 6109888 | TransCanyon, LLC | Jason Smith, President, One Arizona Center, 400 East Van Buren Street, Suite 350 | Phoenix | AZ | 85004 | |
| 4931003 | TRANSCAT | 35 VANTAGE POINT DR | ROCHESTER | NY | 14624 | |
| 4931004 | TRANSCO PRODUCTS INC | 55 E JACKSON BLVD | CHICAGO | IL | 60604 | |
| 6109893 | TRANSDATA | C/O ISBERG NOTT, 4725 FIRST ST #265 | PLEASANTON | CA | 94566 | |
| 4931005 | TRANSDATA | ISBERG NOTT, 4725 FIRST ST #265 | PLEASANTON | CA | 94566 | |
| 4931006 | TRANSDATA INC | 2560 TARPLEY RD | CARROLLTON | TX | 75006 | |
| 7942927 | TRANS-ELECT NTD PATH 15 LLC | 1850 CENTENNIAL PARK DR. STE 480 | RESTON | VA | 20191 | |
| 4945260 | Trans-Elect NTD Path 15 LLC | 3420 N Hillcrest | Butte | MT | 59701 | |
| 6109899 | Trans-Elect NTD Path 15 LLC | President and COO, 1850 Centennial Park Dr., Ste 480 | Reston | VA | 20191 | |
| 6120935 | Trans-Elect NTD Path 15 LLC | Western Area Power Administration, Regional Manager, Sierra Nevada Customer, Service Region, 114 Parkshore Drive | Folsom | CA | 95630 | |
| 4945262 | Trans-Elect, Inc | 1850 Centennial Park Drive, Suite 480 | Reston | VA | 20191 | |
| 5985672 | Transform Fitness LLC-Braun, Lucie | 851 Cherry Ave, 21 | San Bruno | CA | 94066 | |
| 4936207 | Transform Fitness LLC-Braun, Lucie | 851 Cherry Ave | San Bruno | CA | 94066 | |
| 4931007 | TRANSFORMER PROTECTOR CORP | 1880 TREBLE DR | HUMBLE | TX | 77338 | |
| 4931008 | TRANSFORMER TECHNOLOGIES LLC | 4709 TURNER RD SE | SALEM | OR | 97317 | |
| 6109906 | Transformer Technologies, LLC | 4709 Turner Road | Salem | OR | 97317 | |
| 5804245 | Transformer Technologies, LLC | Leslie Joel, 4709 Turner Road SE | Salem | OR | 97317 | |
| 4931009 | TRANSGARD LLC | 1000 VOGELSONG RD | YORK | PA | 17404 | |
| 4931010 | TRANSGARD SYSTEMS INC | 204 ST CHARLES WAY BOX 361E | YORK | PA | 17402 | |
| 4931011 | TRANSGENDER LAW CENTER | PO Box 70976 | OAKLAND | CA | 94612 | |
| 4931012 | TRANSITIONS MENTAL HEALTH ASSN | PO Box 15408 | SAN LUIS OBISPO | CA | 93401 | |
| 4931013 | TRANSKOR GROUP INC | 3663 N SAM HOUSTON PKWY STE 60 | HOUSTON | TX | 77032 | |
| 4931014 | TRANSMISSION AGENCY OF | NORTHERN CALIFORNIA, 35 IRON POINT CIRCLE STE 225 | FOLSOM | CA | 95630 | |
| 4931015 | TRANSMISSION AGENCY OF NORTHERN | CALIFORNIA, PO Box 15830 | SACRAMENTO | CA | 95852-1830 | |
| 7239803 | Transmission Agency of Northern California | c/o Boutin Jones Inc., Attn: Mark Gorton, 555 Capitol Mall, Fifteenth Floor | Sacramento | CA | 95814 | |
| 7239803 | Transmission Agency of Northern California | c/o Porter Simon/Professional Corporation, Attn: Steven C. Gross, General Counsel, 40200 Truckee Airport Road, Suite One | Truckee | CA | 96161 | |
| 6109908 | Transmission Agency of Northern California | P.O. Box 15129 | Sacramento | CA | 95851-0129 | |
| 6109909 | Transmission Agency of Northern California (TANC) | P.O. Box 15129 | Sacramento | CA | 95851-0129 | |
| 4931017 | TRANSMISSION AND DISTRIBUTION | SERVICES LLC TDS LLC, 28369 DAVIS PKWY STE 401 | WARRENVILLE | IL | 60555 | |
| 6117550 | TRANSMONTAIGNE OPERATING COMPANY LP | 488 Wright Ave | Richmond | CA | 94804 | |
| 6117549 | TRANSMONTAIGNE OPERATING COMPANY LP | Laguna & Marina Vista | Martinez | CA | 94553 | |
| 5876860 | TRANSPACIFIC FAMILY, LLC | Address on file | | | | |
| 5876861 | TRANSPAK INC | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4046 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4931018 | TRANSPERFECT DOCUMENT MANAGEMENT IN | TRANSPERFECT LEGAL SOLUTIONS (TLS), 1250 BROADWAY AVE, 32ND FL | NEW YORK | NY | 10001 | |
| 5876862 | TRANSPORATION DEPT OF CALIFORNIA | Address on file | | | | |
| 4931019 | TRANSPORTATION FOR A LIVABLE CITY | 995 MARKET ST #1550 | SAN FRANCISCO | CA | 94103 | |
| 5913742 | Transportation Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945540 | Transportation Insurance Company | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945541 | Transportation Insurance Company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913144 | Transportation Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913475 | Transportation Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4931020 | TRANSTEL GROUP INC | 5555 OAKBROOK PKY #110 | NORCROSS | GA | 30093-2253 | |
| 7309305 | Transunion, LLC | Address on file | | | | |
| 5807794 | TRANSWESTERN (PIPELINE) | Attn: Patricia Downey, 1300 Main St | Houston | TX | 77002 | |
| 5803759 | TRANSWESTERN (PIPELINE) | TRANSWESTERN PIPELINE COMPANY LLC, 800 E SONTERRA BLVD | SAN ANTONIO | TX | 78258 | |
| 6109911 | Transwestern Pipeline Co. | 1300 Main Street, Suite 240 | Houston | TX | 77002 | |
| 4933310 | TRANSWESTERN PIPELINE COMPANY, LLC | 1300 Main St | Houston | TX | 77002 | |
| 4931021 | TRANTECH RADIATOR PRODUCTS INC | 1 TRANTER DR | EDGEFIELD | SC | 29824 | |
| 4997902 | Trapani, James | Address on file | | | | |
| 4914709 | Trapani, James Anthony | Address on file | | | | |
| 6143891 | TRAPP GENEVIEVE C | Address on file | | | | |
| 7988991 | Trapp, George J | Address on file | | | | |
| 7989711 | Trapp, George J | Address on file | | | | |
| 7988991 | Trapp, George J | Address on file | | | | |
| 4912945 | Trapp, Kirstin A | Address on file | | | | |
| 4971707 | Trapp, Ryan James | Address on file | | | | |
| 4975091 | Trapschuh, Pres., Frank | Oak Road Dock Association, 9191 Cecilia St. | Downey | CA | 90241 | |
| 7942928 | TRAPSCHUH,PRES. FRANK | 1050 MONTEREY ST. | SAN LUIS OBISPO | CA | 93408 | |
| 6132078 | TRASK BRICE | Address on file | | | | |
| 6143427 | TRASK TODD M | Address on file | | | | |
| 7189329 | TRASK, FRANK | Address on file | | | | |
| 7189329 | TRASK, FRANK | Address on file | | | | |
| 7189330 | TRASK, JOAN | Address on file | | | | |
| 7189330 | TRASK, JOAN | Address on file | | | | |
| 4988302 | Trask, Richard | Address on file | | | | |
| 6130610 | TRAUB DANIEL C & ELIZABETH D TR | Address on file | | | | |
| 4935166 | Traub, Christiane | 228 E. 23rd St. | Merced | CA | 95340 | |
| 7165025 | TRAUB, DANIEL C | Alison E Cordova, 840 MALCOLM ROAD SUITE 200 | BURLINGAME | CA | 94010 | |
| 7165026 | TRAUB, ELIZABETH DARNELL | Alison E Cordova, 840 MALCOLM ROAD SUITE 200 | BURLINGAME | CA | 94010 | |
| 4952317 | Trauernicht, Dave | Address on file | | | | |
| 4987565 | Traugh, Karen Cooke | Address on file | | | | |
| 7186537 | TRAUGOTT-MUSSATT, REGINA | Address on file | | | | |
| 4931022 | TRAUMA & STRESS RECOVERY CENTER | COREY BERCUN, 500 12TH ST STE 110 | OAKLAND | CA | 94607 | |
| 7184060 | TRAUTMEYER, RHONDA | Address on file | | | | |
| 7199741 | TRAUTVETTER SURVIVORS REV IV TRUST ESTATE | Address on file | | | | |
| 7199741 | TRAUTVETTER SURVIVORS REV IV TRUST ESTATE | Address on file | | | | |
| 7304046 | Trautvetter, Mason Michael | Address on file | | | | |
| 7305525 | Trautvetter, Mason Michael | Address on file | | | | |
| 7317146 | Trautvetter, Michael Richard | Address on file | | | | |
| 7295890 | Trautvetter, Michael Richard | Address on file | | | | |
| 7325057 | Trautvetter, Rhonda | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7984524 | Trautwein, William | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7883690 | Traux, Dennis D. | Address on file | | | | |
| 4984624 | Travaglini, Eleanor | Address on file | | | | |
| 7219916 | Travalini, Richard | Address on file | | | | |
| 6007652 | Travalini, Richard | Address on file | | | | |
| 6123632 | Travalini, Richard | Address on file | | | | |
| 6123630 | Travalini, Richard | Address on file | | | | |
| 6123636 | Travalini, Richard | Address on file | | | | |
| 6123635 | Travalini, Richard | Address on file | | | | |
| 6123637 | Travalini, Richard | Address on file | | | | |
| 6123620 | Travalini, Richard | Address on file | | | | |
| 6123641 | Travalini, Richard | Address on file | | | | |
| 6123646 | Travalini, Richard | Address on file | | | | |
| 6123643 | Travalini, Richard | Address on file | | | | |
| 6123651 | Travalini, Richard | Address on file | | | | |
| 6123650 | Travalini, Richard | Address on file | | | | |
| 6123649 | Travalini, Richard | Address on file | | | | |
| 6123648 | Travalini, Richard | Address on file | | | | |
| 6123647 | Travalini, Richard | Address on file | | | | |
| 6123652 | Travalini, Richard | Address on file | | | | |
| 6123655 | Travalini, Richard | Address on file | | | | |
| 6123653 | Travalini, Richard | Address on file | | | | |
| 6123657 | Travalini, Richard | Address on file | | | | |
| 6123661 | Travalini, Richard | Address on file | | | | |
| 6123659 | Travalini, Richard | Address on file | | | | |
| 6123663 | Travalini, Richard | Address on file | | | | |
| 6123662 | Travalini, Richard | Address on file | | | | |
| 6123668 | Travalini, Richard | Address on file | | | | |
| 6123666 | Travalini, Richard | Address on file | | | | |
| 6123664 | Travalini, Richard | Address on file | | | | |
| 6123670 | Travalini, Richard | Address on file | | | | |
| 6123677 | Travalini, Richard | Address on file | | | | |
| 6123675 | Travalini, Richard | Address on file | | | | |
| 6123674 | Travalini, Richard | Address on file | | | | |
| 6123673 | Travalini, Richard | Address on file | | | | |
| 6123672 | Travalini, Richard | Address on file | | | | |
| 6123680 | Travalini, Richard | Address on file | | | | |
| 6123682 | Travalini, Richard | Address on file | | | | |
| 6123681 | Travalini, Richard | Address on file | | | | |
| 6123628 | Travalini, Richard | Address on file | | | | |
| 6123685 | Travalini, Richard | Address on file | | | | |
| 6123698 | Travalini, Richard | Address on file | | | | |
| 6123697 | Travalini, Richard | Address on file | | | | |
| 6123692 | Travalini, Richard | Address on file | | | | |
| 6123690 | Travalini, Richard | Address on file | | | | |
| 6123687 | Travalini, Richard | Address on file | | | | |
| 6123700 | Travalini, Richard | Address on file | | | | |
| 6123702 | Travalini, Richard | Address on file | | | | |
| 6123669 | Travalini, Richard | Address on file | | | | |
| 4949842 | Travalini, Richard | Brayton Purcell LLP, David Donadio, Esq., 22 Rush Landing Road, P.O. Box 6169 | Novato | CA | 94948-6169 | |
| 5992525 | TravelCenters of America-Knuckles, Will | 24601 Center Ridge Rd | Westlake | CA | 44145 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5913261 | Travelers Casualty Insurance Company Of America | A. Scott Loewe, #230606, Marie Bauman. #252584, Patrick Y. Howell, #298296, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85265 | |
| 4945634 | Travelers Casualty Insurance Company Of America | Bauman Loewe Witt & Maxwell, PLLC, A. Scott Loewe, Marie Bauman, Patrick Y. Howell, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 4949820 | Travelers Casualty Insurance Company of America | Bauman Loewe Witt & Maxwell, PLLC, Mark C. Bauman, Patrick Y. Howell, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 7966105 | Travelers Casualty Insurance Company of America | c/o Elena M. Gervino, Vice President, Claim Legal and Specialized Services, One Tower Square MSO5 | Hartford | CT | 06183 | |
| 7966105 | Travelers Casualty Insurance Company of America | c/o Mary C. Duffy Boardman, Executive Counsel, Corporate Litigation, One Tower Square 0000-08MSA | Hartford | CT | 06183 | |
| 5936229 | Travelers Casualty Insurance Company of America | Mark C. Bauman, Patrick Y. Howell, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 6118347 | Travelers Casualty Insurance Company of America | The Travelers Indemnity Company, c/o Elena M. Gervino, Vice President - Claim Legal Specialized Services, One Tower Square MSO5 | Hartford | CT | 06183 | |
| 7966806 | Travelers Casualty Insurance Company of America | The Travelers Indemnity Company, c/o Elena M. Gervino, VP - Claim Legal and Specialized Services, One Tower Square MSO5 | Hartford | CT | 06183 | |
| 6118347 | Travelers Casualty Insurance Company of America | The Travelers Indemnity Company, c/o Mary C. Duffy Boardman, Executive Counsel, 1 Tower Square, 0000-08MS | Hartford | CT | 06183 | |
| 7966806 | Travelers Casualty Insurance Company of America | The Travelers Indemnity Company, c/o Mary C. Duffy Boardman, Executive Counsel - Corporate Litigation, One Tower Square 0000-08MSA | Hartford | CT | 06183 | |
| 7233648 | Travelers Casualty Insurance Company of America | The Travelers Indemnity Company, c/o Mary C. Duffy Boardman, One Tower Square 0000-08MSA | Hartford | CT | 06183 | |
| 5960699 | Travelers Claims Hartford Property | PO Box 660339 | Dallas | CA | 75266-0339 | |
| 4938240 | Travelers Claims Hartford Property | PO Box 660339 | Dallas | TX | 75266-0339 | |
| 4949938 | Travelers Commercial Insuranc | A. Scott Loewe, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 6007727 | Travelers Commercial Insurance | A. Scott Loewe, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 6118353 | Travelers Commercial Insurance Company | 1 Tower Square, 0000-08MS | Hartford | CT | 06183 | |
| 5913267 | Travelers Commercial Insurance Company | A. Scott Loewe, #230606, Marie Bauman. #252584, Patrick Y. Howell, #298296, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85265 | |
| 4999994 | Travelers Commercial Insurance Company | A. Scott Loewe, C. Edwin Witt, Jr., Patrick Y. Howell, Justin M. Brandt, Timothy S. Brown, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 6122910 | Travelers Commercial Insurance Company | Bauman Loewe Witt & Maxwell, PLLC, A. Scott Loewe, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 4945640 | Travelers Commercial Insurance Company | Bauman Loewe Witt & Maxwell, PLLC, A. Scott Loewe, Marie Bauman, Patrick Y. Howell, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 6122915 | Travelers Commercial Insurance Company | Bauman Loewe Witt & Maxwell, PLLC, Christine Coito, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 4949824 | Travelers Commercial Insurance Company | Bauman Loewe Witt & Maxwell, PLLC, Mark C. Bauman, Patrick Y. Howell, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 6122924 | Travelers Commercial Insurance Company | Bauman Loewe Witt & Maxwell, PLLC, Nicole McDermott, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 6122911 | Travelers Commercial Insurance Company | Downey Brand LLP, Alexandra K. LaFountain, 621 Capitol Mall, 18th Floor | Sacramento | CA | 95814-4731 | |
| 6122916 | Travelers Commercial Insurance Company | Downey Brand LLP, Cindy Piazza, 621 Capitol Mall, 18th Floor | Sacramento | CA | 95814-4731 | |
| 6122923 | Travelers Commercial Insurance Company | Downey Brand LLP, Meghan M. Baker, 621 Capitol Mall, 18th Floor | Sacramento | CA | 95814-4731 | |
| 6122925 | Travelers Commercial Insurance Company | Downey Brand LLP, Tammy Chacon, 621 Capitol Mall, 18th Floor | Sacramento | CA | 95814-4731 | |
| 6122927 | Travelers Commercial Insurance Company | Downey Brand LLP, William R. Warne, 621 Capitol Mall, 18th Floor | Sacramento | CA | 95814-4731 | |
| 7231251 | Travelers Commercial Insurance Company | Elena M. Gervino, Vice President - Claim Legal and Specialized Services, One Tower Square MS05 | Hartford | CT | 06183 | |
| 5914190 | Travelers Commercial Insurance Company | Mark C. Bauman, Patrick Y. Howell, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 7231251 | Travelers Commercial Insurance Company | Mary C. Duffy Boardman, Executive Counsel, One Tower Square 0000-08MSA | Hartford | CT | 06183 | |
| 6122912 | Travelers Commercial Insurance Company | Mokri Vanis & Jones, LLP, Ashley Mendoza, 2251 Fair Oaks Blvd., Suite 100 | Sacramento | CA | 95825-5537 | |
| 6122917 | Travelers Commercial Insurance Company | Mokri Vanis & Jones, LLP, Craig S. Jones, 2251 Fair Oaks Blvd., Suite 100 | Sacramento | CA | 95825-5537 | |
| 6122921 | Travelers Commercial Insurance Company | Mokri Vanis & Jones, LLP, Lele Mai, 2251 Fair Oaks Blvd., Suite 100 | Sacramento | CA | 95825-5537 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6122922 | Travelers Commercial Insurance Company | Mokri Vanis & Jones, LLP, Lisa Estabrook, 2251 Fair Oaks Blvd., Suite 100 | Sacramento | CA | 95825-5537 | |
| 6122926 | Travelers Commercial Insurance Company | Mokri Vanis & Jones, LLP, Todd A. Jones, 2251 Fair Oaks Blvd., Suite 100 | Sacramento | CA | 95825-5537 | |
| 7966886 | Travelers Commercial Insurance Company | The Travelers Indemnity Company, c/o Elena M. Gervino, VP - Claim Legal and Specialized Services, One Tower Square MSO5 | Hartford | CT | 06183 | |
| 7966886 | Travelers Commercial Insurance Company | The Travelers Indemnity Company, c/o Mary C. Duffy Boardman, Executive Counsel - Corporate Litigation, One Tower Square 0000-08MSA | Hartford | CT | 06183 | |
| 5938731 | Travelers Commercial Insurance Company, Travelers Property Casualty Company of America, Travelers Insurance Company of America, and Travelers Indemnity of CT | A. Scott Loewe, C. Edwin Witt, Jr., Patrick Y. Howell, Justin M. Brandt, Timothy S. Brown, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 6009614 | Travelers Commercial Insurance Company, Travelers Property Casualty Company of America, Travelers Insurance Company of America, and Travelers Indemnity of CT | BAUMAN LOEWE WITT & MAXWELL, PLLC, 8765 E. BELL ROAD, STE 210 | SCOTTSDALE | AZ | 85260 | |
| 6118348 | Travelers Indemnity Company of Connecticut | 1 Tower Square, 0000-08MS | Hartford | CT | 06183 | |
| 5913262 | Travelers Indemnity Company Of Connecticut | A. Scott Loewe, #230606, Marie Bauman. #252584, Patrick Y. Howell, #298296, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85265 | |
| 4945635 | Travelers Indemnity Company Of Connecticut | Bauman Loewe Witt & Maxwell, PLLC, A. Scott Loewe, Marie Bauman, Patrick Y. Howell, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 4949821 | Travelers Indemnity Company of Connecticut | Bauman Loewe Witt & Maxwell, PLLC, Mark C. Bauman, Patrick Y. Howell, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 5914191 | Travelers Indemnity Company of Connecticut | Mark C. Bauman, Patrick Y. Howell, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 5801435 | Travelers Indemnity Company of Connecticut A/S/O Cypress Stables LLC | PO Box 5076 | Hartford | CT | 06102 | |
| 5801435 | Travelers Indemnity Company of Connecticut A/S/O Cypress Stables LLC | Travelers Claims Hartford, P.O. Box 660339 | Dallas | TX | 75266-0339 | |
| 4999997 | Travelers Indemnity of CT | A. Scott Loewe, C. Edwin Witt, Jr., Patrick Y. Howell, Justin M. Brandt, Timothy S. Brown, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 4999996 | Travelers Insurance Company of America | A. Scott Loewe, C. Edwin Witt, Jr., Patrick Y. Howell, Justin M. Brandt, Timothy S. Brown, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 5980728 | Travelers Insurance, Cesar Chavez Foundation | PO Box 5076, 29700 Woodford | Tehachapi | CA | 06102 | |
| 4935778 | Travelers Insurance, Cesar Chavez Foundation | PO Box 5076 | Tehachapi | CA | 06102 | |
| 5984309 | Travelers Insurance-Biely, CArla | P. O. Box 5076 | Hartford | CA | 06102 | |
| 4934411 | Travelers Insurance-Letcher, Dawn | PO Box 5076 | Hartford | CA | 06102 | |
| 5989010 | Travelers Insurance-Luciano, Pamela | PO BOX 660339 | Dallas | CA | 75266 | |
| 4940931 | Travelers Insurance-Luciano, Pamela | PO BOX 660339 | Dallas | TX | 75266 | |
| 6118349 | Travelers Property Casualty Company of America | 1 Tower Square, 0000-08MS | Hartford | CT | 06183 | |
| 5913263 | Travelers Property Casualty Company Of America | A. Scott Loewe, #230606, Marie Bauman. #252584, Patrick Y. Howell, #298296, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85265 | |
| 4999995 | Travelers Property Casualty Company of America | A. Scott Loewe, C. Edwin Witt, Jr., Patrick Y. Howell, Justin M. Brandt, Timothy S. Brown, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 4945636 | Travelers Property Casualty Company Of America | Bauman Loewe Witt & Maxwell, PLLC, A. Scott Loewe, Marie Bauman, Patrick Y. Howell, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 4949822 | Travelers Property Casualty Company of America | Bauman Loewe Witt & Maxwell, PLLC, Mark C. Bauman, Patrick Y. Howell, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 7217166 | Travelers Property Casualty Company of America | c/o Elena M. Gervino, Vice President, Claim Legal and Specialized Services, One Tower Square MS05 | Hartford | CT | 06183 | |
| 7217166 | Travelers Property Casualty Company of America | Detentions US LLP, Patrick C. Maxcy, 233 South Wacker Drive | Chicago | IL | 60640 | |
| 5914192 | Travelers Property Casualty Company of America | Mark C. Bauman, Patrick Y. Howell, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 7236510 | Travelers Property Casualty Company of America | The Travelers Indemnity Company, c/o Elena M. Gervino, Vice President , Claim Legal and Specialized Services, One Tower Square MSO5 | Hartford | CT | 06183 | |
| 7217166 | Travelers Property Casualty Company of America | The Travelers Indemnity Company, c/o Mary C. Duffy Boardman, Executive Counsel, One Tower Square 0000-08MSA | Hartford | CT | 06183 | |
| 6118356 | Travelers Property Casualty Insurance Company | 1 Tower Square, 0000-08MS | Hartford | CT | 06183 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4050 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5913270 | Travelers Property Casualty Insurance Company | A. Scott Loewe, #230606, Marie Bauman. #252584, Patrick Y. Howell, #298296, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85265 | |
| 4945643 | Travelers Property Casualty Insurance Company | Bauman Loewe Witt & Maxwell, PLLC, A. Scott Loewe, Marie Bauman, Patrick Y. Howell, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 4949827 | Travelers Property Casualty Insurance Company | Bauman Loewe Witt & Maxwell, PLLC, Mark C. Bauman, Patrick Y. Howell, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 5914193 | Travelers Property Casualty Insurance Company | Mark C. Bauman, Patrick Y. Howell, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 5981835 | Travelers, Aviet, Beverly | PO Box 5076, 3683 Lakemont Drive | Arnold | CA | 95223 | |
| 4939139 | Travelers, Aviet, Beverly | PO Box 5076 | Arnold | CA | 95223 | |
| 7942929 | TRAVELODGE | 326 S. AIRPORT BOULEVARD | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4974567 | Travelodge | Hitten Patel (Bus Owner), 326 S. Airport Boulevard | South San Francisco | CA | 94080 | |
| 4939225 | Travelodge-Jadav, Bharat | 349 W. Pacheco Blvd | Los Banos | CA | 93635 | |
| 4992574 | Traver, William | Address on file | | | | |
| 6030257 | Travers, Cynthia | Address on file | | | | |
| 7159192 | TRAVERS, CYNTHIA BERNICE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7248565 | Travers, Donald | Address on file | | | | |
| 4919931 | TRAVERS, DONALD R AND ELLA H | Address on file | | | | |
| 7234825 | Travers, Ella | Address on file | | | | |
| 7187599 | Traversi & Company, LLC | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7187599 | Traversi & Company, LLC | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR | San Diego | CA | 92101 | |
| 6140787 | TRAVERSI DAVID M & CASTALDO LISA A | Address on file | | | | |
| 7182423 | Traversi, David M. | Address on file | | | | |
| 7182423 | Traversi, David M. | Address on file | | | | |
| 6144152 | TRAVERSO EUGENE W & LESLIE D TR | Address on file | | | | |
| 7202977 | Traverso, Eugene | Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7201756 | Traverso, Katherine | Address on file | | | | |
| 7202985 | Traverso, Leslie | Address on file | | | | |
| 7179057 | Traverso, Marc | Address on file | | | | |
| 4952772 | Traverso, Norma Silva | Address on file | | | | |
| 4957312 | Traverso, Tory James | Address on file | | | | |
| 6132944 | TRAVES, ANTHONY P | Address on file | | | | |
| 7726763 | TRAVIS A JOHNSON | Address on file | | | | |
| 7726764 | TRAVIS ABLES | Address on file | | | | |
| 7942930 | TRAVIS AIR FORCE BASE | 510 MULHERON STREET, BLDG 383 | TRAVIS AF BASE | CA | 94535 | |
| 6057398 | TRAVIS AIR FORCE BASE | Building 599 | Travis Af Base | CA | 94535 | |
| 4931023 | TRAVIS AIRSHOW SUPPORT GROUP | 611 E ST STE 136 | TRAVIS AFB | CA | 94535 | |
| 7144571 | Travis Allen Doty | Address on file | | | | |
| 7144571 | Travis Allen Doty | Address on file | | | | |
| 7144571 | Travis Allen Doty | Address on file | | | | |
| 7144571 | Travis Allen Doty | Address on file | | | | |
| 7143024 | Travis Barker | Address on file | | | | |
| 7143024 | Travis Barker | Address on file | | | | |
| 7143024 | Travis Barker | Address on file | | | | |
| 7143024 | Travis Barker | Address on file | | | | |
| 7774243 | TRAVIS C SARTOR | 610 KEVIN DR | SANDUSKY | OH | 44870-5756 | |
| 7192726 | TRAVIS CARRANZA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192726 | TRAVIS CARRANZA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7779265 | TRAVIS CREDIT UNION TR IRA | FBO NONNINA DALAO 01/11/16, 1355 CANTERBURY DR | FAIRFIELD | CA | 94533-1810 | |
| 7143697 | Travis Crockett | Address on file | | | | |
| 7143697 | Travis Crockett | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 8848 of 9539

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4051 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7143697 | Travis Crockett | Address on file | | | | |
| 7143697 | Travis Crockett | Address on file | | | | |
| 7935577 | TRAVIS D LOWERY.;. | 2660 BRENTWOOD CIRCLE | ARROYO GRANDE | CA | 93420 | |
| 7195733 | Travis Dancer | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195733 | Travis Dancer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195733 | Travis Dancer | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195733 | Travis Dancer | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195733 | Travis Dancer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195733 | Travis Dancer | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6132082 | TRAVIS DARLINE SHARON TRUSTEE | Address on file | | | | |
| 7144054 | Travis David Richardson | Address on file | | | | |
| 7144054 | Travis David Richardson | Address on file | | | | |
| 7144054 | Travis David Richardson | Address on file | | | | |
| 7144054 | Travis David Richardson | Address on file | | | | |
| 7145439 | Travis E. Lee | Address on file | | | | |
| 7145439 | Travis E. Lee | Address on file | | | | |
| 7145439 | Travis E. Lee | Address on file | | | | |
| 7145439 | Travis E. Lee | Address on file | | | | |
| 7153915 | Travis Eugene Urquhart | Address on file | | | | |
| 7153915 | Travis Eugene Urquhart | Address on file | | | | |
| 7153915 | Travis Eugene Urquhart | Address on file | | | | |
| 7153915 | Travis Eugene Urquhart | Address on file | | | | |
| 7153915 | Travis Eugene Urquhart | Address on file | | | | |
| 7153915 | Travis Eugene Urquhart | Address on file | | | | |
| 7154202 | Travis Floyd Swopes | Address on file | | | | |
| 7154202 | Travis Floyd Swopes | Address on file | | | | |
| 7154202 | Travis Floyd Swopes | Address on file | | | | |
| 7154202 | Travis Floyd Swopes | Address on file | | | | |
| 7154202 | Travis Floyd Swopes | Address on file | | | | |
| 7154202 | Travis Floyd Swopes | Address on file | | | | |
| 5876863 | Travis Fuentez | Address on file | | | | |
| 5910394 | Travis Garrison | Address on file | | | | |
| 5907344 | Travis Garrison | Address on file | | | | |
| 5911536 | Travis Garrison | Address on file | | | | |
| 5903495 | Travis Garrison | Address on file | | | | |
| 5936231 | Travis Gee | Address on file | | | | |
| 5936234 | Travis Gee | Address on file | | | | |
| 5936232 | Travis Gee | Address on file | | | | |
| 5936230 | Travis Gee | Address on file | | | | |
| 5936233 | Travis Gee | Address on file | | | | |
| 7726765 | TRAVIS GLENN DODD TOD | Address on file | | | | |
| 5936238 | Travis Grosse | Address on file | | | | |
| 5936237 | Travis Grosse | Address on file | | | | |
| 5936236 | Travis Grosse | Address on file | | | | |
| 5936235 | Travis Grosse | Address on file | | | | |
| 5936242 | Travis Hadden | Address on file | | | | |
| 5936241 | Travis Hadden | Address on file | | | | |
| 5936240 | Travis Hadden | Address on file | | | | |
| 5936239 | Travis Hadden | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7184372 | Travis Hogan | Address on file | | | | |
| 7184372 | Travis Hogan | Address on file | | | | |
| 7779782 | TRAVIS JAMES MARTIN | 2773 BLACKBURN DR | DAVIS | CA | 95618-1544 | |
| 7144146 | Travis James Woodall | Address on file | | | | |
| 7144146 | Travis James Woodall | Address on file | | | | |
| 7144146 | Travis James Woodall | Address on file | | | | |
| 7144146 | Travis James Woodall | Address on file | | | | |
| 7169371 | Travis Jerrell McMenomy | Joseph M. Earley Ill, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169371 | Travis Jerrell McMenomy | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169371 | Travis Jerrell McMenomy | Joseph M. Earley Ill, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169371 | Travis Jerrell McMenomy | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7942931 | TRAVIS JONES | 110 S MARY AVE STE 2 #312 | NIPOMO | CA | 93444 | |
| 7726766 | TRAVIS L FORTNER | Address on file | | | | |
| 7766387 | TRAVIS L FORTNER & | JOANN W FORTNER JT TEN, 231 C R 90 | HOUSTON | MS | 38851 | |
| 7780328 | TRAVIS L WRIGHT | 17 ENDEAVOR CV | CORTE MADERA | CA | 94925-2026 | |
| 7327409 | Travis LaPlante and Stephanie LaPlante | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7144477 | Travis Lawler | Address on file | | | | |
| 7144477 | Travis Lawler | Address on file | | | | |
| 7144477 | Travis Lawler | Address on file | | | | |
| 7144477 | Travis Lawler | Address on file | | | | |
| 7194623 | Travis Lee Barker | Address on file | | | | |
| 7462077 | Travis Lee Barker | Address on file | | | | |
| 7194623 | Travis Lee Barker | Address on file | | | | |
| 7194623 | Travis Lee Barker | Address on file | | | | |
| 7462077 | Travis Lee Barker | Address on file | | | | |
| 7153695 | Travis Lee Kelly | Address on file | | | | |
| 7153695 | Travis Lee Kelly | Address on file | | | | |
| 7153695 | Travis Lee Kelly | Address on file | | | | |
| 7153695 | Travis Lee Kelly | Address on file | | | | |
| 7153695 | Travis Lee Kelly | Address on file | | | | |
| 7153695 | Travis Lee Kelly | Address on file | | | | |
| 7154100 | Travis Lee Rose | Address on file | | | | |
| 7154100 | Travis Lee Rose | Address on file | | | | |
| 7154100 | Travis Lee Rose | Address on file | | | | |
| 7154100 | Travis Lee Rose | Address on file | | | | |
| 7154100 | Travis Lee Rose | Address on file | | | | |
| 7154100 | Travis Lee Rose | Address on file | | | | |
| 7726767 | TRAVIS LLOYD SCHIEBER | Address on file | | | | |
| 7726768 | TRAVIS M HAYNES | Address on file | | | | |
| 7726769 | TRAVIS M LOW | Address on file | | | | |
| 7935578 | TRAVIS M ROBERTS.;. | 341 TRYSAIL COURT | FOSTER CITY | CA | 94404 | |
| 4935044 | TRAVIS MARTIN PLUMBING-MARTIN, TRAVIS | 13352 BIG BASIN WAY | BOULDER CREEK | CA | 95006 | |
| 4999188 | Travis Martin, minor through GAL Shannon Baird-Martin | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999189 | Travis Martin, minor through GAL Shannon Baird-Martin | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008713 | Travis Martin, minor through GAL Shannon Baird-Martin | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7165892 | Travis Moulton | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165892 | Travis Moulton | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7726770 | TRAVIS P BONFIGLI & | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4053 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5936244 | Travis Quinton | Address on file | | | | |
| 5936245 | Travis Quinton | Address on file | | | | |
| 5936247 | Travis Quinton | Address on file | | | | |
| 5936243 | Travis Quinton | Address on file | | | | |
| 5936246 | Travis Quinton | Address on file | | | | |
| 5936250 | Travis R Cobb | Address on file | | | | |
| 5936251 | Travis R Cobb | Address on file | | | | |
| 5936249 | Travis R Cobb | Address on file | | | | |
| 5936252 | Travis R Cobb | Address on file | | | | |
| 5936248 | Travis R Cobb | Address on file | | | | |
| 6109921 | Travis Research Associates, Inc | 30700 Russell Ranch Rd., Suite 250 | Westlake Village | CA | 91362 | |
| 6109922 | Travis Research Associates, Inc. | TRAVIS RESEARCH ASSOCIATES INC, 30700 RUSSELL RANCH RD ste 250 | WESTLAKE VILLAGE | CA | 91362 | |
| 5910945 | Travis Richter | Address on file | | | | |
| 5908902 | Travis Richter | Address on file | | | | |
| 5911844 | Travis Richter | Address on file | | | | |
| 5905417 | Travis Richter | Address on file | | | | |
| 7194096 | TRAVIS SHANE SKYBERG-MANLEY | Address on file | | | | |
| 7194096 | TRAVIS SHANE SKYBERG-MANLEY | Address on file | | | | |
| 7154320 | Travis Shawn Ferreira | Address on file | | | | |
| 7154320 | Travis Shawn Ferreira | Address on file | | | | |
| 7154320 | Travis Shawn Ferreira | Address on file | | | | |
| 7154320 | Travis Shawn Ferreira | Address on file | | | | |
| 7154320 | Travis Shawn Ferreira | Address on file | | | | |
| 7154320 | Travis Shawn Ferreira | Address on file | | | | |
| 7152890 | Travis Slighton | Address on file | | | | |
| 7152890 | Travis Slighton | Address on file | | | | |
| 7152890 | Travis Slighton | Address on file | | | | |
| 7152890 | Travis Slighton | Address on file | | | | |
| 7152890 | Travis Slighton | Address on file | | | | |
| 7152890 | Travis Slighton | Address on file | | | | |
| 7169330 | Travis Vanell | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169330 | Travis Vanell | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169330 | Travis Vanell | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169330 | Travis Vanell | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7726771 | TRAVIS W HICKS | Address on file | | | | |
| 7783245 | TRAVIS WAYNE LAUGHLIN | 1008 COPPER LAKE CT | MODESTO | CA | 95355-8905 | |
| 5936256 | Travis Wright | Address on file | | | | |
| 5936255 | Travis Wright | Address on file | | | | |
| 5936254 | Travis Wright | Address on file | | | | |
| 5936253 | Travis Wright | Address on file | | | | |
| 4987740 | Travis, Belinda | Address on file | | | | |
| 4915133 | Travis, Belinda Marie | Address on file | | | | |
| 4984700 | Travis, Charmaine | Address on file | | | | |
| 4964250 | Travis, Christopher O | Address on file | | | | |
| 4993363 | Travis, Dewey | Address on file | | | | |
| 4985397 | Travis, Leroy | Address on file | | | | |
| 4987903 | Travis, Michael | Address on file | | | | |
| 4936661 | Travis, Stan | 83 Parnell Ave | Daly City | CA | 94015 | |
| 7312825 | Travis, Taylor | Address on file | | | | |
| 5876865 | TRAVIS, TIMOTHY | Address on file | | | | |
| 5936260 | Travisseabourn | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5936259 | Travisseabourn | Address on file | | | | |
| 5936261 | Travisseabourn | Address on file | | | | |
| 5936257 | Travisseabourn | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street | San Francisco | CA | 94108 | |
| 5936258 | Travisseabourn | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4978050 | Travnick, Albert | Address on file | | | | |
| 4944618 | Travnikar, James | 262 California DR | Sutter Creek | CA | 95685 | |
| 4997942 | Traweek, Barbara | Address on file | | | | |
| 7883706 | Trawick, Brenda M. | Address on file | | | | |
| 4944349 | Trawick, Mark and Kelly | 22654 Bridlewood Lane | Palo Cedro | CA | 96073 | |
| 7726772 | TRAXLER & TONG INC | Address on file | | | | |
| 7301583 | Traxler, Taylor | Address on file | | | | |
| 7461432 | Traxler, Wayne | Address on file | | | | |
| 5936264 | Tray R Smith | Address on file | | | | |
| 5936265 | Tray R Smith | Address on file | | | | |
| 5936263 | Tray R Smith | Address on file | | | | |
| 5936266 | Tray R Smith | Address on file | | | | |
| 5936262 | Tray R Smith | Address on file | | | | |
| 4952563 | Traya, Daniel J | Address on file | | | | |
| 4931026 | TRAYER ENGINEERING CORP | 1569 ALVARADO ST | SAN LEANDRO | CA | 94577 | |
| 4980293 | Traylor, Billy | Address on file | | | | |
| 4957202 | Traylor, Burdette R | Address on file | | | | |
| 4977750 | Traylor, Jim | Address on file | | | | |
| 4995432 | Traylor, Lola | Address on file | | | | |
| 4993046 | Traylor, Sibyl | Address on file | | | | |
| 7073062 | Traynor, Dale | Address on file | | | | |
| 7191789 | Traynor, Darrell | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway Suite 2500 | San Diego | CA | 92101 | |
| 7191789 | Traynor, Darrell | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7191789 | Traynor, Darrell | The Kane Law Firm, Bonnie E. Kane Esq., Steven S. Kane Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7191789 | Traynor, Darrell | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway Suite 2500 | San Diego | CA | 92101 | |
| 7191789 | Traynor, Darrell | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7191789 | Traynor, Darrell | The Kane Law Firm, Bonnie E. Kane Esq., Steven S. Kane Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 4965726 | Traynor, Tyler Ray | Address on file | | | | |
| 7942932 | TRC | 1590 SOLANO WAY SUITE A | CONCORD | CA | 94520 | |
| 4974808 | TRC | Kristin Bolen, 1590 Solano Way, Suite A | Concord | CA | 94520 | |
| 4931027 | TRC ENGINEERS INC | 17911 VON KARMAN AVE STE 400 | IRVINE | CA | 92614-6261 | |
| 6011714 | TRC ENGINEERS INC | 9685 RESEARCH DR | IRVINE | CA | 92618 | |
| 7276143 | TRC Engineers, Inc. | Pachulski Stang Ziehl & Jones LLP, Attn: John D. Fiero, Esq., 150 California Street, Suite 1500 | San Francisco | CA | 94111 | |
| 7276143 | TRC Engineers, Inc. | TRC Engineers, Inc., Attn: Casey Bisard, 6030 W. Oaks Blvd, Suite 180 | Rocklin | CA | 95765 | |
| 7292540 | TRC Environmental Corporation | Attn: Casey Bisard, 6030 W. Oaks Blvd, Suite 180 | Rocklin | CA | 95765 | |
| 7292540 | TRC Environmental Corporation | Pachulski Stang Ziehl & Jones LLP, Attn: John D. Fiero, Esq., 150 California Street, Suite 1500 | San Francisco | CA | 94111 | |
| 6161176 | TRC INDUSTRIAL CENTER, LLC | Attn: Tim Crowley, 2175-C PFE ROAD | ROSEVILLE | CA | 95747 | |
| 7324426 | TRC Master Fund LLC as Tranferee of Allied Crane Inc | Attn: Terrel Ross, PO Box 633 | Woodmere | NY | 11598 | |
| 8312251 | TRC Master Fund LLC as Transferee of ABEC 2 LLC | Address on file | | | | |
| 7336831 | TRC Master Fund LLC as Transferee of B&B Plumbing & Construction Inc | Attn: Terrel Ross, PO Box 633 | Woodmere | NY | 11598 | |
| 7339433 | TRC Master Fund LLC as Transferee of Benson & Son Electric Inc | Attn: Terrel Ross, PO Box 633 | Woodmere | NY | 11598 | |
| 7339009 | TRC Master Fund LLC as Transferee of BK JA Holdings Inc | Attn: Terrel Ross, PO Box 633 | Woodmere | NY | 11598 | |
| 7318388 | TRC Master Fund LLC as Transferee of Camlin Power, Inc | Attn: Josh Shlomowitz, Director of Trading, TR Capital Management, LLC, 100 Merrick Road, Suite 308E | Rockville Centre | NY | 11570 | |
| 7339390 | TRC Master Fund LLC as Transferee of Coast Nut & Bolt Inc | Attn: Terrel Ross, PO Box 633 | Woodmere | NY | 11598 | |
| 7789294 | TRC Master Fund LLC as Transferee of CPP Incorporated | Attn: Terrel Ross, PO Box 633 | Woodmere | NY | 11598 | |
| 7340786 | TRC Master Fund LLC as Transferee of Dawson Oil Company | Attn: Terrel Ross, PO Box 633 | Woodmere | NY | 11598 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7071882 | TRC Master Fund LLC as Transferee of DeAngelo Brothers, LLC | Attn: Terrel Ross, PO Box 633 | Woodmere | NY | 11598 | |
| 7789310 | TRC Master Fund LLC as Transferee of GSI Environmental Inc. | Attn: Terrel Ross, PO Box 633 | Woodmere | NY | 11592 | |
| 7338180 | TRC Master Fund LLC as Transferee of INNOVEX Environmental Management | Attn: Terrel Ross, PO Box 633 | Woodmere | NY | 11598 | |
| 8276935 | TRC Master Fund LLC as Transferee of Landis+Gyr, LLC | Attn: Terrel Ross, PO Box 633 | Woodmere | NY | 11598 | |
| 7340608 | TRC Master Fund LLC as Transferee of Lios Technology Inc | Attn: Terrel Ross, PO Box 633 | Woodmere | NY | 11598 | |
| 7340741 | TRC Master Fund LLC as Transferee of Mel Dawson Inc | Attn: Terrel Ross, PO Box 633 | Woodmere | NY | 11598 | |
| 4931028 | TRC PIPELINE SERVICES LLC | 21 GRIFFIN RD N | WINDSOR | CT | 06095 | |
| 6109972 | TRC Solutions | 2300 Clayton Rd., Suite 610 | Concord | CA | 94520 | |
| 6109970 | TRC Solutions | 2300 Clayton Rd | Concord | CA | 94520 | |
| 4931031 | TRC SOLUTIONS INC | 17911 VON KARMAN AVE STE 400 | IRVINE | CA | 92614 | |
| 6110147 | TRC Solutions, Inc | 2300 Clayton Rd, Suite 610 | Concord | CA | 94520 | |
| 6110149 | TRC Solutions, Inc | 505 Sansome St., Suite 1600 | San Francisco | CA | 94111 | |
| 7300406 | TRC Solutions, Inc. | Pachulski Stang Ziehl & Jones LLP, Attn: John D. Fiero, Esq., 150 California Street, 15th Floor | San Francisco | CA | 94111 | |
| 7300406 | TRC Solutions, Inc. | TRC Solutions, Inc., Attn: Casey Bisard, 6030 W. Oaks Blvd, Suite 180 | Rocklin | CA | 95765 | |
| 7953829 | TRC Solutions; Inc | 1920 Middlefield Way | Mountain View | CA | 94043 | |
| 4931032 | TRCC INC | PO Box 187 | FIVE POINTS | CA | 93624 | |
| 5876866 | TREABESS, SUSAN | Address on file | | | | |
| 7474509 | Treadaway, Jeri S | Address on file | | | | |
| 6145464 | TREADWAY LESLIE C TR ET AL | Address on file | | | | |
| 6185189 | Treadway, Dean | Address on file | | | | |
| 4940341 | Treadway, Dean | 19 Acorn Way | Kentfield | CA | 94904 | |
| 6171707 | Treadway, Jerry | Address on file | | | | |
| 6110151 | Treadway, Jerry P | Address on file | | | | |
| 7826484 | Treadwell, Dawson | Address on file | | | | |
| 5876867 | Treadwell, Jeremy | Address on file | | | | |
| 7826502 | Treadwell, Jessica | Address on file | | | | |
| 4939680 | treanor, jason | 359 REEVES CT | lincoln | CA | 95648 | |
| 6009021 | TREASE, MARK | Address on file | | | | |
| 6144378 | TREASTER MILES R & TREASTER MERREDITH TR | Address on file | | | | |
| 5876868 | Treasure Island Community Development, LLC | Address on file | | | | |
| 4931033 | TREASURE WAY LLC | 300 PASEO TESORO | WALNUT | CA | 91789 | |
| 7948442 | Treasurer of Virginia | Virginia Dept. of the Treasury, Unclaimed Property Division, P.O. Box 2478 | Richmond | VA | 23218-2478 | |
| 7147194 | Treasurer of Virginia | VIRGINIA DEPT OF THE TREASURY , UNCLAIMED PROPERTY DIV, PO BOX 2478 | RICHMOND | va | 23218-2478 | |
| 4931034 | TREASURER OF YOLO COUNTY | PO Box 1995 | WOODLAND | CA | 95776 | |
| 4931035 | TREASURER STATE OF NEW HAMPSHIRE | ABANDONED PROPERTY DIVISION, 25 CAPITOL ST RM 205 | CONCORD | NH | 03301-6312 | |
| 4947497 | Treasures, Attic | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947496 | Treasures, Attic | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947498 | Treasures, Attic | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 5876871 | Treasury Wine Estates | Address on file | | | | |
| 5876869 | Treasury Wine Estates | Address on file | | | | |
| 5876870 | Treasury Wine Estates | Address on file | | | | |
| 6130357 | TREASURY WINE ESTATES AMERICAS COMPANY | Address on file | | | | |
| 6130225 | TREASURY WINE ESTATES AMERICAS COMPANY | Address on file | | | | |
| 5876872 | TREASURY WINE ESTATES Americas Company | Address on file | | | | |
| 4983394 | Treat, David | Address on file | | | | |
| 4992938 | Treat, Karen | Address on file | | | | |
| 4983353 | Treat, Robert | Address on file | | | | |
| 7165434 | TREATSTIK PET TOYS AND SWILLOW HOME PRODUCTS | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7165434 | TREATSTIK PET TOYS AND SWILLOW HOME PRODUCTS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7198883 | Treavor Glen Coats | Address on file | | | | |
| 7198883 | Treavor Glen Coats | Address on file | | | | |
| 7198883 | Treavor Glen Coats | Address on file | | | | |
| 7198883 | Treavor Glen Coats | Address on file | | | | |
| 4936303 | Treber, Mark & Spencer Freeman | 88 Townsend Street Unit 219 | San Francisco | CA | 94107 | |
| 5940090 | TREBICKA, DOROTA | Address on file | | | | |
| 4968747 | Trebincevic, Admir | Address on file | | | | |
| 4923842 | TREBINO-ERTL, KIMBERLY | POINT OF WELLNESS ACUPUNCTURE, 158 CENTRAL AVE STE 2 | SALINAS | CA | 93901 | |
| 4935134 | Trecek, Linda | 55 Monte Vista Rd. | Orinda | CA | 94563 | |
| 4954018 | Trecek, Michele | Address on file | | | | |
| 5940091 | tredennick, sue | Address on file | | | | |
| 5986957 | Tredway, Sandra | Address on file | | | | |
| 4938105 | Tredway, Sandra | 404 Pamona St | Waterford | CA | 95386-9469 | |
| 4931036 | TREE DAVIS | PO Box 72053 | DAVIS | CA | 95617 | |
| 4931037 | TREE FOUNDATION OF KERN INC | PO Box 2871 | BAKERSFIELD | CA | 93303 | |
| 4931038 | TREE FRESNO | 3150 E BARSTOW AVE | FRESNO | CA | 93740 | |
| 7235076 | Tree Haven Estate | Address on file | | | | |
| 7942933 | TREE MOVERS, INC. | 2190 CRITTENDEN LANE | MOUNTAIN VIEW | CA | 94043 | |
| 4975179 | Tree Movers, Inc. | Ted Miljevich, 2190 Crittenden Lane | Mountain View | CA | 94043 | |
| 4931039 | TREE REASEARCH & EDUCATION | ENDOWMENT FUND TREE FUND, 552 S WASHINGTON ST STE 109 | NAPERVILLE | IL | 60540 | |
| 4931040 | TREE RESEARCH AND EDUCATION | ENDOWMENT FUND, 552 S WASHINGTON ST STE 109 | NAPERVILLE | IL | 60540 | |
| 4947248 | Tree, Anthony | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947249 | Tree, Anthony | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947247 | Tree, Anthony | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4947251 | Tree, Crystal | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947252 | Tree, Crystal | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947250 | Tree, Crystal | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 6134987 | TREECE EDWARD J AND NANCY M | Address on file | | | | |
| 6134986 | TREECE EDWARD J AND NANCY M ETAL | Address on file | | | | |
| 7327454 | Treehouse Studios | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5865707 | TREEO, INCORPORATED | Address on file | | | | |
| 4931041 | TREES INC | 650 NO SAM HOUSTON PKWY EAST STE 20 | HOUSTON | TX | 77060 | |
| 4931042 | TREES LLC | 650 N SAM HOUSTON PKWY E | HOUSTON | TX | 77060 | |
| 7942934 | TREES OF CALIFORNIA | 375 ELEVENTH ST. | OAKLAND | CA | 96022 | |
| 4974491 | Trees of California | Scott Arnaz, 22804 Adobe rd. | Cottonwood | CA | 96022 | |
| 7144885 | Trees, Anthony Jayes | Address on file | | | | |
| 7144885 | Trees, Anthony Jayes | Address on file | | | | |
| 7144884 | Trees, Crystal Lynn | Address on file | | | | |
| 7144884 | Trees, Crystal Lynn | Address on file | | | | |
| 7190687 | TREES, DAKOTA JAMES | Address on file | | | | |
| 7190687 | TREES, DAKOTA JAMES | Address on file | | | | |
| 7190687 | TREES, DAKOTA JAMES | Address on file | | | | |
| 6110341 | Trees, Inc | 650 N. Sam Houston Pkwy. E | Houston | TX | 77080 | |
| 7787968 | Trees, LLC | Anthony Principi, President, 650 North Sam Houston Parkway, East Suite 205 | Houston | TX | 77060 | |
| 6110342 | Trees, LLC | Attn: Anthony Principi, President, 650 North Sam Houston Parkway, East , Suite 205 | Houston | TX | 77600 | |
| 6110342 | Trees, LLC | Duane Morris, LLP, Attn: Aron M. Oliner & Geoffrey A. Heaton, One Market Plaza, Spear Street Tower, Suite 2200 | San Francisco | CA | 94105-1127 | |
| 5876874 | TREETOP HOLDINGS LLC | Address on file | | | | |
| 6143332 | TREEWELL INVESTMENTS LLC | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4057 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6144872 | TREEWELL LLC | Address on file | | | | |
| 6141696 | TREEWELL LLC | Address on file | | | | |
| 7339857 | Treewell LLC, Bradley Welch, Manager | PO Box 1533 | Santa Rosa | CA | 95404 | |
| 7469011 | Trefethen, Henry Sanford | Address on file | | | | |
| 7469011 | Trefethen, Henry Sanford | Address on file | | | | |
| 7483012 | Trefz, Jeanette | Address on file | | | | |
| 7278734 | Tregea, Stephanie | Address on file | | | | |
| 4988913 | Tregner, Susan | Address on file | | | | |
| 7233116 | Trego, Jesi J. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4986353 | Tregoning, Gerald | Address on file | | | | |
| 6110343 | Treiber, Adam | Address on file | | | | |
| 6110344 | Treinen, Richard | Address on file | | | | |
| 4952133 | Treinen, Richard | Address on file | | | | |
| 7168784 | TREJO HOLZ, MARCOS | Address on file | | | | |
| 7168784 | TREJO HOLZ, MARCOS | Address on file | | | | |
| 6141490 | TREJO MICHAEL D & COURTNEY J | Address on file | | | | |
| 7272215 | Trejo, Brittny | Address on file | | | | |
| 4964868 | Trejo, Chris | Address on file | | | | |
| 4963445 | Trejo, Gabriel | Address on file | | | | |
| 7186538 | TREJO, JOSE SILVESTRE | Address on file | | | | |
| 7169946 | TREJO, JOSE SILVESTRE | Address on file | | | | |
| 7169946 | TREJO, JOSE SILVESTRE | Address on file | | | | |
| 4946439 | Trejo, Jose Silvestre | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946440 | Trejo, Jose Silvestre | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7325222 | Trejo, Mikeilina | Mikeilina Trejo, Gerald Singleton, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 5986557 | Trejo, Oralia | Address on file | | | | |
| 4937886 | Trejo, Oralia | 2366 N. Main St | Salinas | CA | 93906 | |
| 4950606 | Trejo, Richard | Address on file | | | | |
| 4954917 | Trejo, Tammy E | Address on file | | | | |
| 4962326 | Trejos, David | Address on file | | | | |
| 7935579 | TRELLIS M. REEVES.;. | 1776 BOTELHO DRIVE, APT 202 | WALNUT CREEK | CA | 94596 | |
| 7314432 | Tremain, Diana | Address on file | | | | |
| 7314432 | Tremain, Diana | Address on file | | | | |
| 7314432 | Tremain, Diana | Address on file | | | | |
| 7314432 | Tremain, Diana | Address on file | | | | |
| 7480431 | Tremain, Jessica M | Address on file | | | | |
| 7275351 | Tremain, June Esther | Address on file | | | | |
| 7275351 | Tremain, June Esther | Address on file | | | | |
| 7275351 | Tremain, June Esther | Address on file | | | | |
| 7275351 | Tremain, June Esther | Address on file | | | | |
| 7470311 | Tremain, Lloyd | Address on file | | | | |
| 7470311 | Tremain, Lloyd | Address on file | | | | |
| 7470311 | Tremain, Lloyd | Address on file | | | | |
| 7470311 | Tremain, Lloyd | Address on file | | | | |
| 5940092 | Tremaine, Greg | Address on file | | | | |
| 7768352 | TREMAN C HULL & | LUCENE M HULL JT TEN, 1841 ARCADIA DR | BILLINGS | MT | 59102-2809 | |
| 5940093 | Tremayne, Ashlee | Address on file | | | | |
| 5940094 | Tremayne, Ashlee | Address on file | | | | |
| 4939910 | Tremayne, Jon | 23272 Lone Oak Road | Escalon | CA | 95320 | |
| 7283524 | Trembath, Bonnie | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
4058 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7481725 | Tremblay, Anthony Lewis | Address on file | | | | |
| 7481725 | Tremblay, Anthony Lewis | Address on file | | | | |
| 7481725 | Tremblay, Anthony Lewis | Address on file | | | | |
| 7481725 | Tremblay, Anthony Lewis | Address on file | | | | |
| 7481457 | Tremblay, Debra Jean | Address on file | | | | |
| 7481457 | Tremblay, Debra Jean | Address on file | | | | |
| 7481457 | Tremblay, Debra Jean | Address on file | | | | |
| 7481457 | Tremblay, Debra Jean | Address on file | | | | |
| 6142375 | TREMBLEY DIANE A TR | Address on file | | | | |
| 4982417 | Trembley, Joseph | Address on file | | | | |
| 5876875 | Tremin Corporation | Address on file | | | | |
| 6110345 | Tremper, Scott J | Address on file | | | | |
| 4957214 | Tremper, Scott J | Address on file | | | | |
| 7282062 | Tremper, Susan | Address on file | | | | |
| 6110346 | Tremper, Susan Marie | Address on file | | | | |
| 5895532 | Tremper, Susan Marie | Address on file | | | | |
| 7764881 | TRENA L CROSS | 1182 E VILLA ST | PASADENA | CA | 91106-1137 | |
| 4986063 | Trenam, Sandra | Address on file | | | | |
| 4931043 | TRENCH & TRAFFIC SUPPLY INC | 2175 ACOMA ST | SACRAMENTO | CA | 95815 | |
| 4931044 | TRENCH & TRAFFIC SUPPLY INC | PO Box 2894 | CARMICHAEL | CA | 95609 | |
| 6110446 | Trench Plate Rental Co. | 13217 Laureldale Avenue | Downey | CA | 90242 | |
| 7953830 | Trenchless Tech Inc. | 4583 Bluff Street | Norco | CA | 92860 | |
| 4966248 | Trengove, Kenyon F | Address on file | | | | |
| 6110447 | Trengove, Kenyon F | Address on file | | | | |
| 4994585 | Trenholm, Linda | Address on file | | | | |
| 7326120 | Trent , Rick Donald | Address on file | | | | |
| 7326120 | Trent , Rick Donald | Address on file | | | | |
| 7326120 | Trent , Rick Donald | Address on file | | | | |
| 7326120 | Trent , Rick Donald | Address on file | | | | |
| 7762262 | TRENT ANDERSON JR & PETER | ANDERSON TR WEHRLE &, ANDERSON MONEY PURCHASE TRUST HR-10 UA JAN 1 84, 18 CRUISERS BLF | NEWPORT BEACH | CA | 92657-2137 | |
| 7853837 | TRENT H SMITH & | SHELLEY S YOUNG TR, UA 08 15 06 STEPHEN H SMITH &, HELEN H SMITH ADMIN TRUST, 5029 N 46TH PL | PHOENIX | AZ | 85018-1730 | |
| 5936268 | Trent Schuckman | Address on file | | | | |
| 5936269 | Trent Schuckman | Address on file | | | | |
| 5936270 | Trent Schuckman | Address on file | | | | |
| 5936271 | Trent Schuckman | Address on file | | | | |
| 5936267 | Trent Schuckman | Address on file | | | | |
| 7726773 | TRENT SMITH | Address on file | | | | |
| 5909465 | Trent Yaconelli | Address on file | | | | |
| 5944327 | Trent Yaconelli | Address on file | | | | |
| 6157295 | Trent, Billie | Address on file | | | | |
| 5000158 | Trent, Harry | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5000156 | Trent, Harry | Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5000159 | Trent, Harry | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5000157 | Trent, Harry | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7162782 | TRENT, HARRY THOMAS | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5000162 | Trent, Juanita | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5000160 | Trent, Juanita | Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5000163 | Trent, Juanita | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5000161 | Trent, Juanita | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7314036 | Trent, Juanita Lee | Address on file | | | | |
| 7162783 | TRENT, JUANITA LEE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7202424 | TRENT, SARA | Address on file | | | | |
| 4955749 | Trent, Shelly Lynn | Address on file | | | | |
| 6151584 | Trent, Tauavra | Address on file | | | | |
| 6154888 | Trent, Tauavra | Address on file | | | | |
| 4931046 | TRENTEC INC | 4600 E TECH DR | CINCINNATI | OH | 45245 | |
| 7176229 | Trenton Ballantine | Address on file | | | | |
| 7180949 | Trenton Ballantine | Address on file | | | | |
| 7176229 | Trenton Ballantine | Address on file | | | | |
| 5903812 | Trenton Ballantine | Address on file | | | | |
| 5907542 | Trenton Ballantine | Address on file | | | | |
| 5936275 | Trenton Moore | Address on file | | | | |
| 5936273 | Trenton Moore | Address on file | | | | |
| 5936276 | Trenton Moore | Address on file | | | | |
| 5936272 | Trenton Moore | Address on file | | | | |
| 5936274 | Trenton Moore | Address on file | | | | |
| 6014373 | TRENTON OAK RIDGE WINERY-HUTCHISON | PO BOX 440 | LODI | CA | 95240 | |
| 5936281 | Trenton Taylor | Address on file | | | | |
| 5936278 | Trenton Taylor | Address on file | | | | |
| 5936279 | Trenton Taylor | Address on file | | | | |
| 5936277 | Trenton Taylor | Address on file | | | | |
| 5936280 | Trenton Taylor | Address on file | | | | |
| 4938046 | Trenton, Joanne | 13559 Paseo Terrano | Salinas | CA | 93908 | |
| 4976574 | Trepante, Robin | Address on file | | | | |
| 7485368 | Treppard, Kathleen | Address on file | | | | |
| 7169623 | Tres Ciervos, LLC | Jennifer Fiore, 340 Pine Street, Suite 503 | San Francisco | CA | 94104 | |
| 5876877 | TRES DAMAS LLC | Address on file | | | | |
| 7255649 | Tres Lago Home Owners Assoc. | Collins Management Company, c/o Rhi Harris, 500 Alfred Nobel Drive, Suite 250 | Hercules | CA | 94547 | |
| 4931047 | TRES LAGOS HOMEOWNERS ASSOCIATION | PO Box 10396 | PLEASANTON | CA | 94588 | |
| 5991886 | Tres Lagos North HOA, Kim Flickner | 1661 Tice Valley Blvd, Suite 200 | Walnut Creek | CA | 94595 | |
| 5992730 | Tres Lagos North HOA-Flickner, Kimberly | 264 through 360 Scottsdale Rd | Pleasant Hill | CA | 94523 | |
| 7726774 | TRESA L ALFREY | Address on file | | | | |
| 7726775 | TRESA M FRITZ | Address on file | | | | |
| 6173817 | Treser, Glenn R. | Address on file | | | | |
| 6110448 | Tresky, David | Address on file | | | | |
| 4973801 | Tresky, David | Address on file | | | | |
| 4978864 | Tresler, Michael | Address on file | | | | |
| 7308373 | Tress, Matthew B | Address on file | | | | |
| 7308373 | Tress, Matthew B | Address on file | | | | |
| 4978243 | Tressa, George | Address on file | | | | |
| 7726776 | TRESSIE JACOBSEN | Address on file | | | | |
| 6140497 | TRESTLE GLEN LANDS LLC ET AL | Address on file | | | | |
| 4994188 | Trethric, Julie | Address on file | | | | |
| 6131529 | TRETO MARIA ELENA & RODRIGO JT | Address on file | | | | |
| 7459338 | Treto, Maria | Address on file | | | | |
| 4951370 | Trett, Paul Stephen | Address on file | | | | |
| 6110449 | Trett, Paul Stephen | Address on file | | | | |
| 7234619 | Trettenero, Glenda A. | Address on file | | | | |
| 7185855 | TRETTEVIK, ERIK KRISHNA | Address on file | | | | |
| 7185855 | TRETTEVIK, ERIK KRISHNA | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7185858 | TRETTEVIK, MIRNA NINETH | Address on file | | | | |
| 7185858 | TRETTEVIK, MIRNA NINETH | Address on file | | | | |
| 5902896 | Trevel Thomas | Address on file | | | | |
| 5902895 | Trevella Block | Address on file | | | | |
| 7144140 | Trever Austin Dinovitz | Address on file | | | | |
| 7144140 | Trever Austin Dinovitz | Address on file | | | | |
| 7144140 | Trever Austin Dinovitz | Address on file | | | | |
| 7144140 | Trever Austin Dinovitz | Address on file | | | | |
| 7153981 | Trever James Gomes | Address on file | | | | |
| 7153981 | Trever James Gomes | Address on file | | | | |
| 7153981 | Trever James Gomes | Address on file | | | | |
| 7153981 | Trever James Gomes | Address on file | | | | |
| 7153981 | Trever James Gomes | Address on file | | | | |
| 7153981 | Trever James Gomes | Address on file | | | | |
| 6132462 | TREVEY JAMES MICHAEL & MARY AN | Address on file | | | | |
| 7309954 | Trevey, James Michael | Address on file | | | | |
| 7460914 | Trevey, James Michael | Address on file | | | | |
| 7485257 | Trevey, Mary Anne | Address on file | | | | |
| 6133643 | TREVINO SUSAN C | Address on file | | | | |
| 7212504 | Trevino, Alisha | James P. Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7216567 | Trevino, Angela | Address on file | | | | |
| 7951985 | Trevino, Angela | Address on file | | | | |
| 4964577 | Trevino, Angelo | Address on file | | | | |
| 4963449 | Trevino, Austin Romeo | Address on file | | | | |
| 4935877 | Trevino, Christina | 1001 Beverly Drive | Bakersfield | CA | 93307 | |
| 6110450 | Trevino, Jesus Gonzales | Address on file | | | | |
| 4964085 | Trevino, Jesus Gonzales | Address on file | | | | |
| 4923307 | TREVINO, JOHANNA | 1372 SEVIER AVE | MENLO PARK | CA | 94025 | |
| 4968276 | Trevino, John Gabriel | Address on file | | | | |
| 4913109 | Trevino, Juan | Address on file | | | | |
| 4967973 | Trevino, Leonardo | Address on file | | | | |
| 7340197 | Trevino, Linda | Address on file | | | | |
| 7340197 | Trevino, Linda | Address on file | | | | |
| 7340197 | Trevino, Linda | Address on file | | | | |
| 7340197 | Trevino, Linda | Address on file | | | | |
| 5876878 | Trevino, Lori | Address on file | | | | |
| 4968799 | Trevino, Michael | Address on file | | | | |
| 4955586 | Trevino, Noemi | Address on file | | | | |
| 4970430 | Trevino, Pamela | Address on file | | | | |
| 6161785 | Trevino, Paul | Address on file | | | | |
| 7292960 | Trevino, Raymond Pete | Address on file | | | | |
| 4956866 | Trevino, Richard A | Address on file | | | | |
| 6008280 | Trevino, Rolando | Address on file | | | | |
| 4933420 | Trevino, Rolando I. | Address on file | | | | |
| 4954638 | Trevino, Rolando I. | Address on file | | | | |
| 4960641 | Trevino, Vincent | Address on file | | | | |
| 4941450 | Trevisan, Cynthia | 1290 W 2nd St | BENICIA | CA | 94510 | |
| 5940095 | trevizo, sam | Address on file | | | | |
| 7193057 | Trevor Adam Sakai-Jolivette | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193057 | Trevor Adam Sakai-Jolivette | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193057 | Trevor Adam Sakai-Jolivette | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7193057 | Trevor Adam Sakai-Jolivette | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193057 | Trevor Adam Sakai-Jolivette | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193057 | Trevor Adam Sakai-Jolivette | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5936283 | Trevor Brolliar | Address on file | | | | |
| 5936284 | Trevor Brolliar | Address on file | | | | |
| 5936285 | Trevor Brolliar | Address on file | | | | |
| 5936282 | Trevor Brolliar | Address on file | | | | |
| 7780086 | TREVOR C ROWLAND | 1660 GATON DR APT AC20 | SAN JOSE | CA | 95125-4531 | |
| 7773983 | TREVOR C ROWLAND & | MARILYN A ROWLAND JT TEN, 1660 GATON DR APT AC20 | SAN JOSE | CA | 95125-4531 | |
| 5936288 | Trevor Curtis | Address on file | | | | |
| 5936289 | Trevor Curtis | Address on file | | | | |
| 5936287 | Trevor Curtis | Address on file | | | | |
| 5936290 | Trevor Curtis | Address on file | | | | |
| 5936286 | Trevor Curtis | Address on file | | | | |
| 7189206 | Trevor Davis LeRossignol | Address on file | | | | |
| 7189206 | Trevor Davis LeRossignol | Address on file | | | | |
| 7193691 | TREVOR DELAPP | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193691 | TREVOR DELAPP | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7153538 | Trevor Delasaux | Address on file | | | | |
| 7153538 | Trevor Delasaux | Address on file | | | | |
| 7153538 | Trevor Delasaux | Address on file | | | | |
| 7153538 | Trevor Delasaux | Address on file | | | | |
| 7153538 | Trevor Delasaux | Address on file | | | | |
| 7153538 | Trevor Delasaux | Address on file | | | | |
| 7726777 | TREVOR F BRULEY | Address on file | | | | |
| 7780911 | TREVOR G CUMINE | 133 PUTNEY BRIDGE RD | LONDON | | SW15 2PA | |
| 7144376 | Trevor Gridley | Address on file | | | | |
| 7144376 | Trevor Gridley | Address on file | | | | |
| 7144376 | Trevor Gridley | Address on file | | | | |
| 7144376 | Trevor Gridley | Address on file | | | | |
| 5936292 | Trevor Hughes | Address on file | | | | |
| 5936293 | Trevor Hughes | Address on file | | | | |
| 5936294 | Trevor Hughes | Address on file | | | | |
| 5936291 | Trevor Hughes | Address on file | | | | |
| 7726778 | TREVOR J CAUGHEY | Address on file | | | | |
| 7935580 | TREVOR J FABRIQUE.;. | 421 FERNANDO COURT | SAN RAMON | CA | 94583 | |
| 7197986 | TREVOR JONES | Address on file | | | | |
| 7197986 | TREVOR JONES | Address on file | | | | |
| 5936298 | Trevor Mcwilliams | Address on file | | | | |
| 5936297 | Trevor Mcwilliams | Address on file | | | | |
| 5936296 | Trevor Mcwilliams | Address on file | | | | |
| 5936295 | Trevor Mcwilliams | Address on file | | | | |
| 7326516 | Trevor Michael Throssel | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326516 | Trevor Michael Throssel | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326516 | Trevor Michael Throssel | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326516 | Trevor Michael Throssel | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327348 | Trevor Nilsen | Address on file | | | | |
| 5936305 | Trevor Nixon | Address on file | | | | |
| 5936303 | Trevor Nixon | Address on file | | | | |
| 5936301 | Trevor Nixon | Address on file | | | | |
| 5936299 | Trevor Nixon | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
4062 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7327149 | Trevor Platt | Address on file | | | | |
| 5936307 | Trevor S. Robinson | Address on file | | | | |
| 5936309 | Trevor S. Robinson | Address on file | | | | |
| 5936310 | Trevor S. Robinson | Address on file | | | | |
| 5936311 | Trevor S. Robinson | Address on file | | | | |
| 5936308 | Trevor S. Robinson | Address on file | | | | |
| 7195064 | Trevor Saul | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195064 | Trevor Saul | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195064 | Trevor Saul | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195064 | Trevor Saul | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195064 | Trevor Saul | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195064 | Trevor Saul | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327053 | Trevor Sherman | 5281 Filbert Court | Paradise | CA | 95969 | |
| 7726779 | TREVOR TOLK & | Address on file | | | | |
| 5936316 | Trevor Voight | Address on file | | | | |
| 5936313 | Trevor Voight | Address on file | | | | |
| 5936314 | Trevor Voight | Address on file | | | | |
| 5936315 | Trevor Voight | Address on file | | | | |
| 5936312 | Trevor Voight | Address on file | | | | |
| 7780595 | TREVOR WALT RECHNITZ | 566 DALEWOOD DR | ORINDA | CA | 94563-1230 | |
| 7726780 | TREVOR WYATT PATTEN | Address on file | | | | |
| 4965629 | Trevors, Angela Margaret | Address on file | | | | |
| 7973438 | Trexquant Master Fund LP | Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7920108 | Trexquant Master Fund LP | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7920108 | Trexquant Master Fund LP | c/o Trexquant Investment LP, 300 First Stamford Pl., 3rd Fl. E., | Stamford | CT | 06902 | |
| 7823783 | TREZEK, CATHERINE | Address on file | | | | |
| 7823783 | TREZEK, CATHERINE | Address on file | | | | |
| 7215084 | Trezek, Catherine | Address on file | | | | |
| 7215084 | Trezek, Catherine | Address on file | | | | |
| 7196443 | Trezise 2011 Family Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196443 | Trezise 2011 Family Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6143919 | TREZISE DAVID P TR & REYNOLDS ALISON A TR | Address on file | | | | |
| 6110451 | TRI CITY AUTO PLAZA INC | 6120 Linclon Blvd., Ste G | Oroville | CA | 95966 | |
| 5876879 | Tri Counties Bank | Address on file | | | | |
| 6110454 | Tri Flame Propane | 14368 Skyway Rd | Magalia | CA | 95954 | |
| 5843610 | Tri Flame Propane, Inc. | P.O. Box 1540 | Magalia | CA | 95954 | |
| 5876880 | Tri Iest Dairy | Address on file | | | | |
| 5864866 | TRI IEST DAIRY | Address on file | | | | |
| 7726781 | TRI LUONG | Address on file | | | | |
| 4931053 | TRI NUCLEAR CORP | PO Box 1130 | BALLSTON LAKE | NY | 12019 | |
| 5857881 | Tri Pacific Supply, Inc | 4345 Pacific St. | Rocklin | CA | 95765 | |
| 5865588 | TRI PART INC | Address on file | | | | |
| 5876881 | TRI Pointe Homes | Address on file | | | | |
| 5865673 | TRI Pointe Homes, Inc | Address on file | | | | |
| 5864323 | TRI Pointe Homes, Inc. | Address on file | | | | |
| 5865009 | TRI Pointe Homes, Inc. | Address on file | | | | |
| 5876883 | Tri Pointe Homes, Inc. Corp | Address on file | | | | |
| 5876884 | TRI Pointe Homes, Inc., A Delaware Corp | Address on file | | | | |
| 6110455 | TRI STAR FOODS LLC | 850 FILBERT PLACE | BREA | CA | 92821 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6110456 | TRI STAR FOODS LLC - 16995 CONDIT RD - MORGAN HILL | 850 FILBERT PLACE | BREA | CA | 92821 | |
| 6110457 | TRI STAR FOODS LLC - 1901 FREEDOM BLVD - FREEDOM | 850 Filbert Place | Brae | CA | 92821 | |
| 7195205 | Tri Star Lodging, LLC dba America's Best Value Inn & Suites | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195205 | Tri Star Lodging, LLC dba America's Best Value Inn & Suites | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195205 | Tri Star Lodging, LLC dba America's Best Value Inn & Suites | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195205 | Tri Star Lodging, LLC dba America's Best Value Inn & Suites | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195205 | Tri Star Lodging, LLC dba America's Best Value Inn & Suites | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195205 | Tri Star Lodging, LLC dba America's Best Value Inn & Suites | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4931054 | TRI STATE FIRE SYSTEMS INC | PO Box 22364 | BULLHEAD CITY | AZ | 86439 | |
| 6110458 | TRI TOOL INC | 3041 SUNRISE BLVD | RANCHO CORDOVA | CA | 95742 | |
| 4931055 | TRI TOOL INC | 3041 SUNRISE BLVD | RANCHO CORDOVA | CA | 95742-6502 | |
| 7935581 | TRI TRAN-VIET,;. | 16712 EDGEWATER LN | HUNTINGTON BEACH | CA | 92649 | |
| 4931056 | TRI VALLEY ELECTRICAL SERVICE INC | PO Box 2171 | LIVERMORE | CA | 94551 | |
| 4995529 | Tria, Rosie | Address on file | | | | |
| 5876885 | triad electric inc. | Address on file | | | | |
| 7324678 | Triad Research and Development, Inc. | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 5876886 | Triada Construction LLC | Address on file | | | | |
| 4931057 | TRIAL PARTNERS INC | 8383 WILSHIRE BLVD STE 810 | BERVERLY HILLS | CA | 90211 | |
| 4940489 | Triana, Eduardo | 11401 Queensbury Drive | Bakersfield | CA | 93312 | |
| 4931058 | TRIANGLE COATINGS INC | 4763 BENNETT DR | LIVERMORE | CA | 94551 | |
| 4931059 | TRIANGLE ENGINEERING INC | 6 INDUSTRIAL WAY | HANOVER | MA | 02339-2425 | |
| 5876887 | Triangle Farms INC | Address on file | | | | |
| 5947117 | Triangle Farms Inc. | PO Box 1251 | Salinas | CA | 93902 | |
| 4931061 | TRIANGLE PROPERTIES INC | 3500 AMERICAN RIVER DR | SACRAMENTO | CA | 95864 | |
| 6117551 | TRIANGLE ROCK PRODUCTS, INC. | 29316 Ave 12 1/2 | Madera | CA | 93636 | |
| 4954416 | Triantaphilides, Alexander | Address on file | | | | |
| 7327164 | Tribal Fire Victims | 211 E Street | Santa Rosa | CA | 95404 | |
| 5876888 | Tribay Electric | Address on file | | | | |
| 7917402 | Tribbett, Sherman | Address on file | | | | |
| 4967991 | Tribble, Eugene | Address on file | | | | |
| 4931062 | TRIBUIANO & YAMADA | 1035 SUNCAST LANE STE 105 | EL DORADO HILLS | CA | 95762 | |
| 4933143 | Tribuiano & Yamada, LLP | 1035 Suncast Lane Suite 105 | El Dorado Hills | CA | 95762 | |
| 5876889 | tricamo | Address on file | | | | |
| 6008649 | Tricamo, Dave | Address on file | | | | |
| 5876890 | TRICAMO, JOHN | Address on file | | | | |
| 5876893 | TRICAP NGC 14C LLC | Address on file | | | | |
| 5876894 | TriCap Partners 65 LLC | Address on file | | | | |
| 6130385 | TRICE SUSAN E | Address on file | | | | |
| 5876895 | TRICHOM PRODUCTIONS INC | Address on file | | | | |
| 5936320 | Tricia Crowell | Address on file | | | | |
| 5936319 | Tricia Crowell | Address on file | | | | |
| 5936318 | Tricia Crowell | Address on file | | | | |
| 5936317 | Tricia Crowell | Address on file | | | | |
| 7942935 | TRICIA DYER | 2095 BROOK MAR DR | EL DORADO HILLS | CA | 95762 | |
| 7726782 | TRICIA J WONG & | Address on file | | | | |
| 7726783 | TRICIA L ALLEN TR TRICIA L ALLEN | Address on file | | | | |
| 7193210 | TRICIA L FRUGIA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193210 | TRICIA L FRUGIA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7726785 | TRICIA L KIFOIL TTEE | Address on file | | | | |
| 7154218 | Tricia Lattin | Address on file | | | | |
| 7154218 | Tricia Lattin | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7154218 | Tricia Lattin | Address on file | | | | |
| 7154218 | Tricia Lattin | Address on file | | | | |
| 7154218 | Tricia Lattin | Address on file | | | | |
| 7154218 | Tricia Lattin | Address on file | | | | |
| 7726786 | TRICIA M ARVEDI | Address on file | | | | |
| 7194302 | TRICIA MARIE HUTCHINSON | Address on file | | | | |
| 7194302 | TRICIA MARIE HUTCHINSON | Address on file | | | | |
| 7726787 | TRICIA S HENRY & VICKI ANN S | Address on file | | | | |
| 4931063 | TRI-CITY ENGRAVERS | 30139 INDUSTRIAL PKWY SW UNIT F | HAYWARD | CA | 94544 | |
| 7978785 | Tricoci 1999 Family Trust | Address on file | | | | |
| 4997936 | Tricomi, Karen | Address on file | | | | |
| 4914533 | Tricomi, Karen Virginia | Address on file | | | | |
| 6110471 | Tri-County Independent Living, Inc. | 139 5th St | Eureka | CA | 95501 | |
| 6010474 | Tri-County Medical, Transport | 772 East 11th Street | Reedley | CA | 93654 | |
| 4931064 | TRI-COUNTY OFFICE FURNITURE INC | 230 SANTA BARBARA S | SANTA BARBARA | CA | 93101 | |
| 5824161 | Tri-County Office Furniture, Inc. | 230 Santa Barbara St. | Santa Barbara | CA | 93101 | |
| 6110472 | Tri-Dam Power Authority | PO Box 1158 | Pinecrest | CA | 95364 | |
| 4931065 | TRI-DAM PROJECT | PO Box 1158 | PINECREST | CA | 95364 | |
| 4931066 | TRI-DAM PROJECT AUTHORITY | ATTN JASON REED CFO, PO Box 1158 | PINECREST | CA | 95364-0158 | |
| 6110474 | Tri-Dam Project Beardsley PH | 31885 Old Strawberry Rd. | Strawberry | CA | 95375 | |
| 6110475 | Tri-Dam Project Cat I Strawberry, CA | 31885 Old Strawberry Rd. | Strawberry | CA | 95375 | |
| 6110476 | Tri-Dam Project Donnells PH | 31885 Old Strawberry Rd. | Strawberry | CA | 95375 | |
| 6110489 | TRIDENT ENVIRONMENTAL & ENGINEERING | 110 L Street, Suite 1 | Antioch | CA | 94509 | |
| 4931067 | TRIDENT ENVIRONMENTAL & ENGINEERING | The Steele Law Group, Attn: Geoffrey Wm. Steele, 1850 Mount Diablo Blvd., Suite 670 | Walnut Creek | CA | 94596 | |
| 7953832 | Trident Environmental and Engineering, Inc. | 110 L Street | Antioch | CA | 94509 | |
| 6110500 | Trident Environmental and Engineering, Inc. | 3260 Penryn Rd., Suite 150 | Loomis | CA | 95650 | |
| 6110503 | Trident Environmental and Engineering, Inc. | 470 Nevada Street, Suite 103 | Auburn | CA | 95603 | |
| 6110496 | Trident Environmental and Engineering, Inc. | Geoffrey Wm. Steele, The Steele Law Group, 1850 Mt Diablo Blvd., Suite 670 | Walnut Creek | CA | 94596 | |
| 5839369 | Trident Environmental and Engineering, Inc. | The Steele Law Group, Geoffrey Wm. Steele, Attorney at Law, 1850 Mt. Diablo Blvd., Suite 670 | Walnut Creek | CA | 94596 | |
| 6057400 | TRIDENT ENVIRONMENTAL ENGINEERING INCORPORATED | 110 L Street, Suite 1 | Antioch | CA | 94509 | |
| 5876896 | Triet Vo DBA Law Office of Matthew | Address on file | | | | |
| 4931069 | TRIFACTA INC | 575 MARKET ST 11TH FL | SAN FRANCISCO | CA | 94105 | |
| 6110506 | Trifacta, Inc. | 575 Market Street, 11th Floor | San Francisco | CA | 94150 | |
| 4965641 | Triffon, Garrett Criss | Address on file | | | | |
| 7174885 | Triflame Leasing, LLC | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7174885 | Triflame Leasing, LLC | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200 | REDDING | CA | 96001 | |
| 7174885 | Triflame Leasing, LLC | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7174885 | Triflame Leasing, LLC | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200 | REDDING | CA | 96001 | |
| 7174884 | Tri-Flame Propane Inc. | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5936322 | Tri-Flame Propane Inc. | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue | Sacramento | CA | 95864 | |
| 4946918 | Tri-Flame Propane Inc. | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4946919 | Tri-Flame Propane Inc. | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5936321 | Tri-Flame Propane Inc. | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 5936323 | Tri-Flame Propane Inc. | Robert W. Jackson, Esq., #117228, Law Offices of Robert W. Jackson, APC, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5936324 | Tri-Flame Propane Inc. | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7174884 | Tri-Flame Propane Inc. | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200 | REDDING | CA | 96001 | |
| 7174884 | Tri-Flame Propane Inc. | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4946917 | Tri-Flame Propane Inc. | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7174884 | Tri-Flame Propane Inc. | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200 | REDDING | CA | 96001 | |
| 4975968 | Trifolo et al | 5901 HIGHWAY 147, 144 S. 3rd St., #430 | Sanjose | CA | 95112 | |
| 5876897 | TriForge Capital Partners, LLC | Address on file | | | | |
| 6133725 | TRIGG MARJORIE S | Address on file | | | | |
| 6142487 | TRIGGS WILLIAM A TR & TRIGGS TINEKE P TR | Address on file | | | | |
| 7332259 | Triggs, Onaje | Address on file | | | | |
| 6173673 | Triggs, William | Address on file | | | | |
| 4931070 | TRIGON CORPORATION | DBA SUNRISE ENVIRONMENTAL, PO Box 10207 | RENO | NV | 89510 | |
| 4965739 | Trigueros, David Ernesto | Address on file | | | | |
| 6129992 | TRIHEY PATRICK & JUDITH | Address on file | | | | |
| 7298590 | Triliegi, Joshua | Address on file | | | | |
| 7293992 | Triliegi, Joshua | Address on file | | | | |
| 7298590 | Triliegi, Joshua | Address on file | | | | |
| 7158447 | TRILIEGI, JOSHUA | James P Frantz, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7158447 | TRILIEGI, JOSHUA | James P Frantz, Frantz Law Group, 402 West Broadway | San Diego | CA | 92101 | |
| 7291031 | Triliegi, Maria Francesca, individually and as successor in interest to Michael J. Dornbach | Address on file | | | | |
| 7158448 | TRILIEGI, MARIA FRANCESCA, individually and as successor in interest to Michael J. Dornbach | JAMES P FRANTZ, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 5876898 | TRILLING, BERNIE | Address on file | | | | |
| 6117552 | TRILLIUM USA COMPANY LLC | 14201 Del Monte Blvd | Marina | CA | 93933 | |
| 6110508 | Trillium USA Company LLC | 2929 Allen Parkway, Suite 4100 | Houston | TX | 77019 | |
| 5876899 | Trillium USA Company, LLC | Address on file | | | | |
| 7164906 | TRILOGY CONSTRUCTION, INC. | Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7164906 | TRILOGY CONSTRUCTION, INC. | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 6110510 | TRILOGY DAIRY | 15857 Bear Mountain Blvd | Bakersfield | CA | 93311 | |
| 6139663 | TRILTSCH REINER M TR ET AL | Address on file | | | | |
| 5862999 | TRIMARK / RAYGAL, LLC | 210 Commerce | Irvine | CA | 92602 | |
| 6110516 | Trimark Associates, Inc. | 2365 Iron Point Road, Suite 100 | Folsom | CA | 95630 | |
| 6110517 | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET | SAN FRANCISCO | CA | 94107 | |
| 7953833 | TRIMBLE LAND COMPANY LLC | 1445 Ribier Drive | ESCALON | CA | 95320 | |
| 4931072 | TRIMBLE LAND COMPANY LLC | PO Box 313 | ESCALON | CA | 95320-0313 | |
| 7225926 | Trimble Land Company, LLC | PMB 21778, 1950 W Corporate Way | Anaheim | CA | 92801-5373 | |
| 6117909 | Trimble Land Company, LLC; 8026 Lorraine Avenue Series | Attn: Ryan Hogan, 1950 West Corporate Way, PMB Box 21778 | Anaheim | CA | 92801 | |
| 6116154 | TRIMBLE LAND COMPANY, LLC; 8026 LORRAINE AVENUE SERIES | Attn: RYAN HOGAN, 700 N VALLEY ST. , SUITE B Pmb | ANAHEIM | CA | 92801 | |
| 4931073 | TRIMBLE NAVIGATION LTD | 935 STEWART DR | SUNNYVALE | CA | 94085 | |
| 4931074 | TRIMBLE NAVIGATION LTD | PO Box 203558 | DALLAS | TX | 75320-3558 | |
| 7336802 | Trimble, Crystal | Address on file | | | | |
| 7336802 | Trimble, Crystal | Address on file | | | | |
| 4964625 | Trimble, Dustin A | Address on file | | | | |
| 4962640 | Trimble, Gary Dean | Address on file | | | | |
| 6009071 | TRIMBLE, JEREMY | Address on file | | | | |
| 5876900 | TRIMBLE, JOHN | Address on file | | | | |
| 4993856 | TRIMBLE, MARY | Address on file | | | | |
| 7483304 | Trimble, Quinnen | Address on file | | | | |
| 4967609 | Trimble, Richard Keith | Address on file | | | | |
| 7953834 | Trimble, Ryan Lee | 120 Headwaters Rd | Templeton | CA | 93465 | |
| 7458962 | Trimble, Ted | Address on file | | | | |
| 4999164 | Trimble, Tyler Austin (Minors, By And Through Their Guardian Ad Litem Dacia Renee Markland) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4999165 | Trimble, Tyler Austin (Minors, By And Through Their Guardian Ad Litem Dacia Renee Markland) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008701 | Trimble, Tyler Austin (Minors, By And Through Their Guardian Ad Litem Dacia Renee Markland) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7186539 | TRIMBOLI FAMILY TRUST DATED 10-2009 | Address on file | | | | |
| 7186540 | TRIMBOLI, ANNA JO | Address on file | | | | |
| 7186541 | TRIMBOLI, LAWRENCE V | Address on file | | | | |
| 7186542 | TRIMBOLI, SHERI LYN | Address on file | | | | |
| 4944109 | Trimeloni, Christina | P.O. BOX 5499 | SONORA | CA | 95370 | |
| 5876901 | Trimmer Farms Management, Inc. | Address on file | | | | |
| 6165664 | Trimpl, Marcel | Address on file | | | | |
| 7953835 | Trimyc Mechanical Inc, Bradley | 480 Aaron Street Suite A | Cotati | CA | 94931 | |
| 5936328 | Trina Bowers | Address on file | | | | |
| 5936330 | Trina Bowers | Address on file | | | | |
| 5936326 | Trina Bowers | Address on file | | | | |
| 5936327 | Trina Bowers | Address on file | | | | |
| 5936329 | Trina Bowers | Address on file | | | | |
| 7193661 | TRINA CUDNEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193661 | TRINA CUDNEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7726788 | TRINA D DALTON | Address on file | | | | |
| 7199643 | TRINA GIBNEY | Address on file | | | | |
| 7199643 | TRINA GIBNEY | Address on file | | | | |
| 5936335 | Trina Gill | Address on file | | | | |
| 5936332 | Trina Gill | Address on file | | | | |
| 5936333 | Trina Gill | Address on file | | | | |
| 5936334 | Trina Gill | Address on file | | | | |
| 5936331 | Trina Gill | Address on file | | | | |
| 5903587 | Trina Grant | Address on file | | | | |
| 7162664 | Trina Grant, Individually and as Successor in Interest to Decedent, Arthur Grant | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7162664 | Trina Grant, Individually and as Successor in Interest to Decedent, Arthur Grant | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road #200, Santa Rosa | | CA | 95401 | |
| 7166130 | Trina Grant, Individually and as Successor in Interest to Decedent, Suiko Grant | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7166130 | Trina Grant, Individually and as Successor in Interest to Decedent, Suiko Grant | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Santa Rosa | | CA | 95401 | |
| 7726789 | TRINA LYN WEISMAN TOD | Address on file | | | | |
| 6178660 | Trina McCarver | Address on file | | | | |
| 7726790 | TRINA RUDOMETKIN | Address on file | | | | |
| 6130902 | TRINCHERO GINA MARIA TR | Address on file | | | | |
| 4943686 | Trindade, Edward and Cheryl | 503 Reilly Road | Merced | CA | 95340 | |
| 7726791 | TRINECE RAQUEL COTTONHAM | Address on file | | | | |
| 7786711 | TRINECE RAQUEL COTTONHAM | 1118 NEWHALL ST | SAN FRANCISCO | CA | 94124 | |
| 4982759 | Trinei, Arthur | Address on file | | | | |
| 4931075 | TRINET CONSTRUCTION INC | 3934 GEARY BLVD | SAN FRANCISCO | CA | 94118-3219 | |
| 7334948 | Trinet Construction, Inc. | 3934 Geary Blvd. | San Francisco | CA | 94118 | |
| 4977214 | Tring, Wallace | Address on file | | | | |
| 6142602 | TRINGALI JOSEPH F TR & TERRY L TR | Address on file | | | | |
| 5876908 | TRINGALI, GUY | Address on file | | | | |
| 7726797 | TRINH LA | Address on file | | | | |
| 4971290 | Trinh, Linda | Address on file | | | | |
| 4952297 | Trinh, Nam Hoai | Address on file | | | | |
| 4942050 | TRINH, OANH | 1964 DONOHUE CT | SAN JOSE | CA | 95131 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5983767 | Trinh, Phu | Address on file | | | | |
| 4968759 | Trinh, Raymond Sing | Address on file | | | | |
| 7726798 | TRINIDAD ADONA | Address on file | | | | |
| 4931076 | TRINIDAD COASTAL LAND TRUST | PO Box 457 | TRINIDAD | CA | 11111 | |
| 4931077 | TRINIDAD ELECTRIC INC | 218 QUARRY RD | TRINIDAD | CA | 95570 | |
| 5936336 | Trinidad Ibarra | Address on file | | | | |
| 4937736 | TRINIDAD RAMIREZ, TRINA | 256 BIEBER DR | SAN JOSE | CA | 95123 | |
| 5876909 | Trinidad Rancheria Econ. Devel. Corp. | Address on file | | | | |
| 4951655 | Trinidad, Don M | Address on file | | | | |
| 4983063 | Trinidad, Edward | Address on file | | | | |
| 4979246 | Trinidad, Evelyn | Address on file | | | | |
| 6156599 | Trinidad, Jonathan | Address on file | | | | |
| 4934695 | Trinidad, Maria Theresa | 390 Chester Street | Daly City | CA | 94014 | |
| 4985917 | Trinidad, Martha | Address on file | | | | |
| 6167357 | Trinidad, Ruby P | Address on file | | | | |
| 6008772 | Trinitas Dixon, LLC | 334 S Yosemite Ave, Suite A | OAKDALE | CA | 95361 | |
| 7341024 | Trinity Bockus DBA Trinity Bockus LMFT | Address on file | | | | |
| 7189207 | Trinity Boone | Address on file | | | | |
| 7189207 | Trinity Boone | Address on file | | | | |
| 5936341 | Trinity Boone | Address on file | | | | |
| 5936339 | Trinity Boone | Address on file | | | | |
| 5936337 | Trinity Boone | Address on file | | | | |
| 5936338 | Trinity Boone | Address on file | | | | |
| 5936340 | Trinity Boone | Address on file | | | | |
| 7775994 | TRINITY CATHEDRAL CHURCH OF | SACRAMENTO OF THE EPISCOPAL, DIOCESE OF NORTHERN CALIF C/O GERARD PARE OPS MNGR, 2620 CAPITOL AVE | SACRAMENTO | CA | 95816-5905 | |
| 4931078 | TRINITY CENTER WALNUT CREEK | 1924 TRINITY AVE | WALNUT CREEK | CA | 94596 | |
| 4934879 | Trinity Church Youth Center, Richard Myers | 1328 Escalon Avenue | Escalon | CA | 95320 | |
| 5980384 | Trinity Church Youth Center, Richard Myers | Trinity Church, Arney Lewayne Corbin, Pastor, 1900 Califora | Escalon | CA | 95320 | |
| 4931079 | TRINITY CONSULTANTS INC | 12700 PARK CENTRAL DR STE 2100 | DALLAS | TX | 75251 | |
| 5016646 | Trinity Consultants, Inc. | Christine Phillips, 12700 Park Central Drive, Suite 2100 | Dallas | TX | 75251 | |
| 5016646 | Trinity Consultants, Inc. | PO Box 972047 | Dallas | TX | 75397-2047 | |
| 6110633 | Trinity County | PO BOX 2490 | Weaverville | CA | 96093 | |
| 7953836 | Trinity County | PO Box 2490 | Weaverville | CA | 96093-2490 | |
| 6117553 | Trinity County Public Utiliites District | Attn: Paul Hauser, General Manager Andy Lethbridge, P.O. Box 1216 | Weaverville | CA | 96093 | |
| 4930340 | TRINITY COUNTY TAX COLLECTOR | PO BOX 1297 | WEAVERVILLE | CA | 96093 | |
| 4930340 | TRINITY COUNTY TAX COLLECTOR | REBECCA A DUNCAN, DEPUTY TAX COLLECTOR, 11 COURT STREET | WEAVERVILLE | CA | 96093 | |
| 6133054 | TRINITY GLOBAL LEGACY LLC | Address on file | | | | |
| 7726799 | TRINITY GRACE KINGWELL | Address on file | | | | |
| 4931080 | TRINITY HEALTH AND WELLNESS | CENTER INC, 576 N SUNRISE AVE STE 220 | ROSEVILLE | CA | 95747 | |
| 4931081 | TRINITY LEGAL ESOLUTIONS INC | 2005 I ST STE 100 | SACRAMENTO | CA | 95811 | |
| 7189208 | Trinity Leigh Bockus | Address on file | | | | |
| 7189208 | Trinity Leigh Bockus | Address on file | | | | |
| 7269281 | Trinity Leigh Bockus | Address on file | | | | |
| 7189715 | Trinity Morris | Address on file | | | | |
| 7189715 | Trinity Morris | Address on file | | | | |
| 5876910 | Trinity Nguyen | Address on file | | | | |
| 7219456 | Trinity Oaks Septic Service | Adler Law Group, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5936346 | Trinity P. Lazzarino (Minors) | Address on file | | | | |
| 5936344 | Trinity P. Lazzarino (Minors) | Address on file | | | | |
| 5936345 | Trinity P. Lazzarino (Minors) | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4068 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5936343 | Trinity P. Lazzarino (Minors) | Address on file | | | | |
| 5936342 | Trinity P. Lazzarino (Minors) | Address on file | | | | |
| 6110634 | TRINITY PACKING CO. - 18700 E SOUTH AVE | P.O. Box 28905 | Fresno | CA | 93654 | |
| 6110635 | TRINITY PACKING CO. - 7612 S REED AVE | P.O. Box 28905 | Fresno | CA | 93654 | |
| 7942936 | TRINITY PUBLIC UTILITIES DISTRICT | 26 PONDEROSA LN P.O. BOX 1215 | WEAVERVILLE | CA | 96093 | |
| 6110636 | Trinity Public Utilities District | P.O. Box 1215 | Weaverville | CA | 96093 | |
| 4931082 | TRINITY PUBLIC UTILITY DISTRICT | 26 Ponderosa Ln | Weaverville | CA | 96093 | |
| 5012790 | TRINITY PUBLIC UTILITY DISTRICT | PO Box 1410 | WEAVERVILLE | CA | 96093 | |
| 5936348 | Trinity Sky Cronin | Address on file | | | | |
| 5936349 | Trinity Sky Cronin | Address on file | | | | |
| 5936350 | Trinity Sky Cronin | Address on file | | | | |
| 5936347 | Trinity Sky Cronin | Address on file | | | | |
| 5876912 | TRINITY SOURCE GROUP INC | Address on file | | | | |
| 6140522 | TRINITY SPRINGS RANCH LLC | Address on file | | | | |
| 7186741 | Trinity Springs Ranch, LLC | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7186741 | Trinity Springs Ranch, LLC | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4931083 | Trinity Tax Collector | P.O. Box 1297 | Weaverville | CA | 96093 | |
| 5863841 | Trinity Tax Collector | P.O. Box 1297 | Weaverville | CA | 96093-1297 | |
| 5864127 | Trinity Tax Collector | Rebecca Duncan, Deputy Tax Collector, 11 Court Street | Weaverville | CA | 96093 | |
| 4935757 | Trinity Timber, Inc.-Keyes, Barry | PO Box 195, 110 Horseshoe Ln. | Burnt Ranch | CA | 95527 | |
| 7152494 | Trinka Leigh Giorgi | Address on file | | | | |
| 7152494 | Trinka Leigh Giorgi | Address on file | | | | |
| 7152494 | Trinka Leigh Giorgi | Address on file | | | | |
| 7152494 | Trinka Leigh Giorgi | Address on file | | | | |
| 7152494 | Trinka Leigh Giorgi | Address on file | | | | |
| 7152494 | Trinka Leigh Giorgi | Address on file | | | | |
| 4954798 | Trinkle, Patty Ann | Address on file | | | | |
| 4972023 | Trinko, Olivia Lauren | Address on file | | | | |
| 4931084 | TRINOOR LLC | 125 CHURCH ST STE 100 | MARIETTA | GA | 30060 | |
| 4965859 | Trinos, Ernie John | Address on file | | | | |
| 5876913 | TRINUT FARM MANAGEMENT, INC. | Address on file | | | | |
| 6144694 | TRIOLA PATRICIA A TR | Address on file | | | | |
| 7176184 | TRIOLA, ANTHONY TODD | Address on file | | | | |
| 7176184 | TRIOLA, ANTHONY TODD | Address on file | | | | |
| 7168137 | TRIOLA, PATRICIA | Address on file | | | | |
| 7168137 | TRIOLA, PATRICIA | Address on file | | | | |
| 7163494 | TRIOLA, PATRICIA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163494 | TRIOLA, PATRICIA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4931085 | TRI-PACIFIC SUPPLY INC | 4345 PACIFIC STREET | ROCKLIN | CA | 95677 | |
| 4970573 | Tripathi, Shachipriya | Address on file | | | | |
| 6158714 | Tripette, Leroy J | Address on file | | | | |
| 6117554 | TRIPLE B RANCH INC | 1012 Gridley Ave | Gridley | CA | 95948 | |
| 6013172 | TRIPLE HS INC | 983 UNIVERSITY AVE BLDG D | LOS GATOS | CA | 95032 | |
| 6110891 | TRIPLE HS INC H T HARVEY & ASSOCIATES | 983 UNIVERSITY AVE BLDG D | LOS GATOS | CA | 95032 | |
| 5862775 | Triple HS, Inc. d/b/a H. T. Harvey & Associates | Attn: Karin Hunsicker, 983 University Ave, Bldg D | Los Gatos | CA | 95032 | |
| 5864799 | TRIPLE S FARMS | Address on file | | | | |
| 4931087 | TRIPLE SPRINGS PROPERTIES LLC | WILLIAM CALDWELL MARQUETTE SR, PO Box 5029 | BELL BUCKLE | TN | 37020 | |
| 4952961 | Triplet, Cary | Address on file | | | | |
| 6134993 | TRIPLETT JAMES D & CAROL A TRUSTEE | Address on file | | | | |
| 7225251 | Triplett, Donald | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4966144 | Triplett, Donald C | Address on file | | | | |
| 4953755 | Triplett, Joel Braalen | Address on file | | | | |
| 4965390 | Triplett, Johnathon | Address on file | | | | |
| 7938842 | Triplett, Mary F. | Address on file | | | | |
| 4943400 | Triplett, Steve | 761 Welburn Ave | Gilroy | CA | 95020 | |
| 7172989 | Triplett, Tonya | Address on file | | | | |
| 5876914 | TRI-POINT PROPERTIES, LLC | Address on file | | | | |
| 6009130 | TRI-POINT PROPERTIES, LLC | 4781 LAKESIDE WAY | FAIR OAKS | CA | 95628 | |
| 6125016 | Tripoli (O'Brien), Jill Ann | Address on file | | | | |
| 6125016 | Tripoli (O'Brien), Jill Ann | Address on file | | | | |
| 6140323 | TRIPOLI CATT | Address on file | | | | |
| 4951204 | Tripp, Bruce Irving | Address on file | | | | |
| 7221344 | Tripp, David | Address on file | | | | |
| 7308290 | Tripp, David | Address on file | | | | |
| 7324888 | Tripp, David | Address on file | | | | |
| 4989119 | Tripp, Elsie | Address on file | | | | |
| 5983702 | Tripp, Gavin and Katie | Address on file | | | | |
| 7280112 | Tripp, Jason Edward | Address on file | | | | |
| 4971315 | Tripp, Linda Zimmerman | Address on file | | | | |
| 4965624 | tripp, richard d | Address on file | | | | |
| 4943712 | Tripp, Rosalie | 2008 Flicker Cr. | Nice | CA | 95464 | |
| 6140042 | TRIPPEER GARY D | Address on file | | | | |
| 7328227 | Trippeer, Gary | Address on file | | | | |
| 7193938 | Tripple, Cody | Address on file | | | | |
| 6012147 | TRIPWIRE INC | 308 SW 2ND AVE STE 400 | PORTLAND | OR | 97204 | |
| 7953837 | TRIPWIRE INC | 326 SW Broadway | Portland | OR | 97205 | |
| 4931088 | Tripwire, Inc. | 29039 Network Place | Chicago | IL | 60673-1290 | |
| 6110893 | Tripwire, Inc. | 308 SW 2nd Ave Ste 400 | Portland | OR | 97204-3413 | |
| 6110894 | Tripwire, Inc. | 326 SW Broadway, 3rd Floor | Portland | OR | 97205 | |
| 4931088 | Tripwire, Inc. | Andrea Flanagan, Director of Legal Services, 308 SW 2nd Ave, Ste 400 | Portland | OR | 97204 | |
| 5985582 | Trisch, Tanner | Address on file | | | | |
| 6000143 | Trisch, Tanner | Address on file | | | | |
| 4935758 | Trisch, Tanner | 1210 e 22nd st | Marysville | CA | 95901 | |
| 5903760 | Trish Healey | Address on file | | | | |
| 5907500 | Trish Healey | Address on file | | | | |
| 7142886 | Trish Hopps | Address on file | | | | |
| 7142886 | Trish Hopps | Address on file | | | | |
| 7142886 | Trish Hopps | Address on file | | | | |
| 7142886 | Trish Hopps | Address on file | | | | |
| 7726800 | TRISHA AMES | Address on file | | | | |
| 7194438 | TRISHA CANTRELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194438 | TRISHA CANTRELL | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7189209 | Trisha Floyd | Address on file | | | | |
| 7189209 | Trisha Floyd | Address on file | | | | |
| 5936353 | Trisha Floyd | Address on file | | | | |
| 5936352 | Trisha Floyd | Address on file | | | | |
| 5936351 | Trisha Floyd | Address on file | | | | |
| 5936354 | Trisha Floyd | Address on file | | | | |
| 7192741 | TRISHA GMITTER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192741 | TRISHA GMITTER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7726801 | TRISHA J REYNOLDS | Address on file | | | | |
| 7189716 | Trisha L Stroud | Address on file | | | | |
| 7189716 | Trisha L Stroud | Address on file | | | | |
| 7297116 | Trisha Louise Wells d/b/a Enchantment Party Entertainment | Address on file | | | | |
| 7199790 | TRISHA MUELLER | Address on file | | | | |
| 7199790 | TRISHA MUELLER | Address on file | | | | |
| 7195032 | Trisha Patel | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7169276 | Trisha Patel | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169276 | Trisha Patel | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195032 | Trisha Patel | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7165928 | Trisha Shoemaker | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165928 | Trisha Shoemaker | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7189210 | Trisha Stroud | Address on file | | | | |
| 7189210 | Trisha Stroud | Address on file | | | | |
| 4940426 | TRISKA, MARIA | 7878 CEDAR MOUNTAIN RD | LIVERMORE | CA | 94550 | |
| 7339705 | Triska, Mark L | Address on file | | | | |
| 5004857 | Trisko, Jay Thomas | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004856 | Trisko, Jay Thomas | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7189211 | Trista Nicole Russell | Address on file | | | | |
| 7189211 | Trista Nicole Russell | Address on file | | | | |
| 7194725 | Tristaka Danielle Parker | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168903 | Tristaka Danielle Parker | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194725 | Tristaka Danielle Parker | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7168903 | Tristaka Danielle Parker | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7726802 | TRISTAN A NICKEL | Address on file | | | | |
| 7176386 | Tristan Freitas | Address on file | | | | |
| 7181106 | Tristan Freitas | Address on file | | | | |
| 7176386 | Tristan Freitas | Address on file | | | | |
| 5903844 | Tristan Freitas | Address on file | | | | |
| 5907574 | Tristan Freitas | Address on file | | | | |
| 7189212 | Tristan Jackson (Trisha Floyd, Parent) | Address on file | | | | |
| 7189212 | Tristan Jackson (Trisha Floyd, Parent) | Address on file | | | | |
| 7175313 | Tristan Palade | Address on file | | | | |
| 7175313 | Tristan Palade | Address on file | | | | |
| 7175313 | Tristan Palade | Address on file | | | | |
| 7175313 | Tristan Palade | Address on file | | | | |
| 7175313 | Tristan Palade | Address on file | | | | |
| 7175313 | Tristan Palade | Address on file | | | | |
| 7942938 | TRISTAN RUIZ | 370 CHADBOURNE ROAD | FAIRFIELD | CA | 94534 | |
| 7325645 | Tristan Scott Petras | Address on file | | | | |
| 7325645 | Tristan Scott Petras | Address on file | | | | |
| 7325645 | Tristan Scott Petras | Address on file | | | | |
| 7325645 | Tristan Scott Petras | Address on file | | | | |
| 7726803 | TRISTAN T SOPHIA | Address on file | | | | |
| 4914325 | Tristan, Apolonio | Address on file | | | | |
| 4935027 | Tristan, Victoria | 1091 N Villa Ave, Apt #3 | Dinuba | CA | 93618 | |
| 7246785 | Tristano Sr, Larry E | Address on file | | | | |
| 4931089 | TRISTAR INC | 3740 E LA SALLE ST | PHOENIX | AZ | 85040 | |
| 5015521 | TriStar Inc | Attn: Sean Kelly, 3740 E. La Salle Street | Phoenix | AZ | 85040 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5015521 | TriStar Inc | TriStar Inc, Attn: Accounts Receivable, 3740 E. Las Salle Street | Phoenix | AZ | 85040 | |
| 6140963 | TRI-STAR LODGING LLC | Address on file | | | | |
| 6014374 | TRISTATE ENTERPRISES | 2133 LEGHORN ST | MOUNTAIN VIEW | CA | 94043 | |
| 5861280 | Tri-State Generation and Transmission Association, Inc. | 1100 West 116th Avenue | Westminster | CO | 80234 | |
| 5861280 | Tri-State Generation and Transmission Association, Inc. | c/o Peter Lucas, 1624 Market Street, Suite 310 | Denver | CO | 80202 | |
| 5861280 | Tri-State Generation and Transmission Association, Inc. | Julie A. Rech, 1100 West 116th Avenue | Westminster | CO | 80234 | |
| 6117555 | Tri-State Generation and Transmission Association, Inc. | Attn: Micheal McInnes, CEOJoel Bladow, Senior VP, Transmissions, P.O. Box 33695, 110 W 116th Avenue | Denver | CO | 80233 | |
| 4931090 | TRI-STATE MOTOR TRANSIT CO | DEPT 8509 | LOS ANGELES | CA | 90084 | |
| 7142163 | Tristen J. Dalie | Address on file | | | | |
| 7142163 | Tristen J. Dalie | Address on file | | | | |
| 7142163 | Tristen J. Dalie | Address on file | | | | |
| 7142163 | Tristen J. Dalie | Address on file | | | | |
| 7164342 | TRISTIN LIVINGSTON | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164342 | TRISTIN LIVINGSTON | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7313822 | Tristin Middleton (Johnny Middleton, Parent) | Address on file | | | | |
| 7189213 | Tristin Middleton (Johnny Middleton, Parent) | Address on file | | | | |
| 7189213 | Tristin Middleton (Johnny Middleton, Parent) | Address on file | | | | |
| 5936358 | Triston Brewer | Address on file | | | | |
| 5936357 | Triston Brewer | Address on file | | | | |
| 5936356 | Triston Brewer | Address on file | | | | |
| 5936355 | Triston Brewer | Address on file | | | | |
| 4965382 | Tritch, Zachary Matthew | Address on file | | | | |
| 4931091 | TRI-TECHNIC INC | 185 S FAIRVIEW LN | SONORA | CA | 95370 | |
| 7234875 | Trites Back Flow Services, Inc. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4931092 | TRITON CONSTRUCTION SERVICES INC | 21510 MEADOW OAKS LANE | WEIMAR | CA | 95736 | |
| 6185893 | Triton Construction Services, Inc. | PO Box 81 | Weimar | CA | 95736 | |
| 7182551 | Triton Property Investments LLC | Address on file | | | | |
| 7182551 | Triton Property Investments LLC | Address on file | | | | |
| 5864650 | TRIUMPH BEVERAGE COMPANY | Address on file | | | | |
| 6185952 | Triumph Beverage Company | Meadow Rock, 22837 Ventura Blvd Ste 300 | Woodland Hills | CA | 91364-1235 | |
| 6130128 | TRIUMPH BEVERAGE COMPANY LLC | Address on file | | | | |
| 4931093 | TRIUMPH CONTROLS INC | 205 CHURCH RD | NORTH WALES | PA | 19454 | |
| 4931094 | TRIUMPH CONTROLS INC | (FORMERLY TELEFLEX AEROSPACE), PO Box 640739 | PITTSBURGH | PA | 15264-0739 | |
| 7942939 | TRIUMPH GROUP OPERATIONS INC | 2840 NORTH ONTARIO ST | BURBANK | CA | 91504 | |
| 4931096 | TRIUMPH GROUP OPERATIONS INC | DBA TRIUMPH INSTRUMENTS-BURBANK, PO Box 640216 | PITTSBURGH | PA | 15264-0216 | |
| 6110904 | TRIUMPH GROUP OPERATIONS INC DBA TRIUMPH INSTRUMENTS -BURBANK | 2840 NORTH ONTARIO ST | BURBANK | CA | 91504 | |
| 4931097 | TRI-VALLEY CONSERVANCY | 1457 FIRST ST | LIVERMORE | CA | 94550 | |
| 4931098 | TRI-VALLEY MEDICAL ASSOCIATES INC | 1133 E. STANLEY BLVD #117 | LIVERMORE | CA | 94550 | |
| 4931099 | TRI-VALLEY ORTHOPEDIC AND | SPORTS MEDICAL GROUP INC, 4626 WILLOW RD STE 200 | PLEASANTON | CA | 94588 | |
| 4914900 | Trivedi, Deepti | Address on file | | | | |
| 4993953 | Trivedi, Devendra | Address on file | | | | |
| 4911643 | Trivedi, Hiten C | Address on file | | | | |
| 4973157 | Trivedi, Snehal | Address on file | | | | |
| 6058740 | Trivedi, Snehal | Address on file | | | | |
| 5989030 | Triveri, Jordan | Address on file | | | | |
| 4941349 | Triveri, Jordan | 1025 Sibley | Folsom | CA | 95630 | |
| 6015410 | Triveri, Jordan D. | Address on file | | | | |
| 4996896 | Trivette, Donna | Address on file | | | | |
| 5000775 | Trivino, Carrie | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5000774 | Trivino, Carrie | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009418 | Trivino, Carrie | Watts Guerra LLP, Ryan L Thompson, Paige Boldt, Mikal C Watts, Guy L Watts, 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 7461348 | Trivino, Carrie A. | Address on file | | | | |
| 5000773 | Trivino, Peter | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000772 | Trivino, Peter | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009417 | Trivino, Peter | Watts Guerra LLP, Ryan L Thompson, Paige Boldt, Mikal C Watts, Guy L Watts, 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 4976959 | Trnka, William | Address on file | | | | |
| 4983764 | Trnka, Zora | Address on file | | | | |
| 6144362 | TROCHA MARTHA TR | Address on file | | | | |
| 7158356 | TROCHA, MARTHA | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7158356 | TROCHA, MARTHA | Robert Thompson, Thompson Law Offices, P.C., 700 Airport Blvd., Ste. 160 | Burlingame | CA | 94010 | |
| 5005973 | Trocha, Martha | Thompson Law Offices, P.C., Robert W. Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7268486 | Troche, Rich | Address on file | | | | |
| 4959805 | Troche, Richard | Address on file | | | | |
| 4994783 | Troeltzsch, Wolfgang | Address on file | | | | |
| 4994586 | Troga, Ronald | Address on file | | | | |
| 4968041 | Trogdon, Jacob A | Address on file | | | | |
| 7273116 | Troge, Russell Glen | Address on file | | | | |
| 6133595 | TROGLIN JOSEPH S | Address on file | | | | |
| 5876915 | TROGLIO, CHARLES | Address on file | | | | |
| 4987990 | Troiano Jr., Albert | Address on file | | | | |
| 4972243 | Troiano, Jeffrey Carl | Address on file | | | | |
| 4944598 | Troiano, Melinda | PO Box 871 | Georgetown | CA | 95634 | |
| 4931101 | TROJAN DRY OUT SYSTEMS LTD | 43 PHILLIPS ST | CHRISTCHURCH | | 08011 | |
| 5876916 | TROJAN SELF STORAGE OF SAN JOSE II, LLC | Address on file | | | | |
| 5876917 | TROJAN STORAGE OF SAN JOSE, LLC | Address on file | | | | |
| 7190361 | Trojanowski, Dylen | Address on file | | | | |
| 7190361 | Trojanowski, Dylen | Address on file | | | | |
| 4936943 | Trojanowski, Matt | 4113 Monopoly Court | Rocklin | CA | 95677 | |
| 7151990 | Trojanowski, Tammy | Address on file | | | | |
| 7190431 | Trojanowski, Tammy Lee | Address on file | | | | |
| 7190431 | Trojanowski, Tammy Lee | Address on file | | | | |
| 5876918 | TROLAN, ANDREW | Address on file | | | | |
| 6008498 | TROLAN, ROSEL | Address on file | | | | |
| 4911478 | Trombatore, Andrew M | Address on file | | | | |
| 4985788 | Trombatore, Jacquelyn | Address on file | | | | |
| 4989892 | Trombatore, Michael | Address on file | | | | |
| 6139600 | TROMBETTA MARK F & LYNN M | Address on file | | | | |
| 6174772 | Trombetta, Mark Floyd | Address on file | | | | |
| 4970890 | Trombley, Andrew W. | Address on file | | | | |
| 7282029 | Trombley, David | Address on file | | | | |
| 7267977 | Trombley, Leonard | Address on file | | | | |
| 7281971 | Trombley, Lisa | Address on file | | | | |
| 4960922 | Trompas, Von Alexander | Address on file | | | | |
| 7942940 | TRONA RAILWAY COMPANY | 13068 MAIN STREET | TRONA | CA | 93562 | |
| 6110906 | Trona Railway Company | Trona Railway, 13068 Main Street | Trona | CA | 93562 | |
| 7487216 | Trondle, Laura Lynn | Address on file | | | | |
| 7487216 | Trondle, Laura Lynn | Address on file | | | | |
| 7487216 | Trondle, Laura Lynn | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4073 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7487216 | Trondle, Laura Lynn | Address on file | | | | |
| 7338693 | Trondle, Laurie | Address on file | | | | |
| 7338693 | Trondle, Laurie | Address on file | | | | |
| 7338693 | Trondle, Laurie | Address on file | | | | |
| 7338693 | Trondle, Laurie | Address on file | | | | |
| 7256697 | TRONSON, WILLIAM | Address on file | | | | |
| 5007429 | Tronson, William | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007430 | Tronson, William | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948109 | Tronson, William | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 6134338 | TROOP NO 48 BOY SCOUTS OF AMERICA | Address on file | | | | |
| 6082375 | Troost, IV, Frank W. | Address on file | | | | |
| 4975044 | Troost, IV, Frank W. | 25643 Estoril Street, 55499 Lake Pt. Ct.,, Bass Lake | Valencia | CA | 91355-2509 | |
| 6140496 | TROPEANO LIDEO | Address on file | | | | |
| 5005974 | Tropeano, Lidio | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5012560 | Tropeano, Lidio | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4939745 | Tropical Fish World-Lum, Dave | 11365 San Pablo Ave | El Cerrito | CA | 94530 | |
| 4976716 | Tropp, Joan | Address on file | | | | |
| 6110910 | Trosien, Andrew | Address on file | | | | |
| 4944835 | TROSIN, PHILLIP | 1622 SAMEDRA ST | SUNNYVALE | CA | 94087 | |
| 6141996 | TROSPER MARY SUE & TROSPER ROBERT T | Address on file | | | | |
| 7247493 | Trosper, Mary Sue | Address on file | | | | |
| 7251138 | Trosper, Robert | Address on file | | | | |
| 6131498 | TROST VERNON L | Address on file | | | | |
| 4971847 | Trost, Josephine B. | Address on file | | | | |
| 4949357 | Trostle, Joshua | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4949355 | Trostle, Joshua | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4949356 | Trostle, Joshua | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4949761 | Trostle, Kirk | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4949759 | Trostle, Kirk | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4949760 | Trostle, Kirk | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4989329 | Trott, Mary | Address on file | | | | |
| 7170665 | TROTTA, SAMANTHA LOUISE | Address on file | | | | |
| 7170665 | TROTTA, SAMANTHA LOUISE | Address on file | | | | |
| 7170665 | TROTTA, SAMANTHA LOUISE | Address on file | | | | |
| 7170665 | TROTTA, SAMANTHA LOUISE | Address on file | | | | |
| 6133694 | TROTTER MELVIN E & LINDA | Address on file | | | | |
| 7468768 | Trotter Sr., Glenn S. | Address on file | | | | |
| 5983952 | Trotter Sr., Stanley | Address on file | | | | |
| 4970642 | Trotter, Brenton Scott | Address on file | | | | |
| 7180642 | Trotter, Evan | Address on file | | | | |
| 5012561 | Trotter, Evan | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP, David S Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5005976 | Trotter, Evan | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5005975 | Trotter, Evan | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7161619 | TROTTER, LINDA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6151708 | Trotter, Louise A | Address on file | | | | |
| 7189968 | Trotter, Marvin | Address on file | | | | |
| 7189968 | Trotter, Marvin | Address on file | | | | |
| 5011741 | Trotter, Marvin | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP, David S Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5004755 | Trotter, Marvin | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5004754 | Trotter, Marvin | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4913119 | Trotter, Sean David | Address on file | | | | |
| 4973138 | Trotti, Laurie Rae | Address on file | | | | |
| 6155172 | Trottier, Glenn A | Address on file | | | | |
| 4959739 | Troub, Daniel R | Address on file | | | | |
| 6141785 | TROUBETZKOY PAUL TR | Address on file | | | | |
| 5004262 | Troubetzkoy, Paul | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004261 | Troubetzkoy, Paul | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7305932 | TROUP, DORELLA | Address on file | | | | |
| 7286050 | Troup, Shastina | Address on file | | | | |
| 7315409 | Troup, Shastina | Address on file | | | | |
| 4998039 | Troup, Thomas | Address on file | | | | |
| 4914761 | Troup, Thomas L | Address on file | | | | |
| 7462472 | TROUPE, GLORIA | Address on file | | | | |
| 7272624 | Troupe, Gloria | Address on file | | | | |
| 7272624 | Troupe, Gloria | Address on file | | | | |
| 7462472 | TROUPE, GLORIA | Address on file | | | | |
| 7255680 | Troupe, James | Address on file | | | | |
| 7255680 | Troupe, James | Address on file | | | | |
| 7255680 | Troupe, James | Address on file | | | | |
| 7255680 | Troupe, James | Address on file | | | | |
| 4931102 | TROUT GULCH MUTUAL WATER | 90 VICTORIA LANE | APTOS | CA | 95003 | |
| 4931103 | TROUT UNLIMITED | 1777 N KENT ST STE 100 | ARLINGTON | VA | 22209 | |
| 7942941 | TROUT UNLIMITED | 4221 HOLLIS STREET | EMERYVILLE | CA | 94608 | |
| 4942192 | TROUT, ARTHUR | 560 PACIFICA AVENUE | BAY POINT | CA | 94565-1357 | |
| 4958946 | Trout, Harry Anthony | Address on file | | | | |
| 4979268 | Trout, Helen | Address on file | | | | |
| 4962377 | Trout, Samuel Anthony | Address on file | | | | |
| 4933144 | Troutman Sanders LLP | 600 Peachtree St NE Ste 3000 | Atlanta | GA | 30308-2216 | |
| 4931104 | TROUTMAN SANDERS LLP | PO Box 933652 | ATLANTA | GA | 31193-3652 | |
| 4966011 | Troutman, Brandon Ryan | Address on file | | | | |
| 4931105 | TROVATO MEDICAL GROUP INC | AFC URGENT CARE, 5763 STEVENSON BLVD | NEWARK | CA | 94560 | |
| 5876919 | TROVATO, COLLEEN | Address on file | | | | |
| 4969951 | Trovato, James Dean | Address on file | | | | |
| 5876920 | Trovato, Marc | Address on file | | | | |
| 4931106 | TROVE PREDICTIVE DATA SCIENCE | LLC, 6926 ROYAL ORCHID CIR | DELRAY BEACH | FL | 33446 | |
| 6110911 | TROVE PREDICTIVE DATA SCIENCE, LLC | 640 ELLICOTT ST STE 499 | BUFFALO | NY | 14203 | |
| 5980287 | Trover-Century Surety Company, American Abalone Farms-Tom Ebert | 245 Davenport Landing Rd | Davenport | CA | 95017 | |
| 4975507 | Trowbridge | 0838 PENINSULA DR, 1125 Alice St. | Davis | CA | 95616 | |
| 6140142 | TROWBRIDGE WENDY BRYAN | Address on file | | | | |
| 4959562 | Trowbridge, Deborah L | Address on file | | | | |
| 4977246 | Trowbridge, John | Address on file | | | | |
| 6064664 | TROWBRIDGE, LYNDA | Address on file | | | | |
| 4975506 | TROWBRIDGE, LYNDA | 0836 PENINSULA DR, 1125 Alice Street | Davis | CA | 95616 | |
| 7204405 | Trowbridge, Wendy | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7146281 | Trowell, Aleta | Address on file | | | | |
| 7146281 | Trowell, Aleta | Address on file | | | | |
| 7253662 | Trowell, Teairra | Address on file | | | | |
| 5003581 | Trowell, Teairra | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010943 | Trowell, Teairra | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4982696 | Trower, Gary | Address on file | | | | |
| 4937995 | Trower, Tom | 685 Robles Dr | Santa Cruz | CA | 95060 | |
| 4990557 | Trowsdale, William | Address on file | | | | |
| 7333500 | Troxel, Christina | Address on file | | | | |
| 7221464 | Troxel, Lauren | Address on file | | | | |
| 7218531 | Troxell, Clare | Address on file | | | | |
| 4989261 | Troxell, Dennis | Address on file | | | | |
| 7935582 | TROY A CASTANON.;. | 633 ASILO | ARROYO GRANDE | CA | 93420 | |
| 7935583 | TROY A COOK.;. | 3521 GENEVA ST | MARTINEZ | CA | 94553 | |
| 7176446 | Troy A Huckins | Address on file | | | | |
| 7181164 | Troy A Huckins | Address on file | | | | |
| 7176446 | Troy A Huckins | Address on file | | | | |
| 5936362 | Troy A. Donnelson | Address on file | | | | |
| 5936360 | Troy A. Donnelson | Address on file | | | | |
| 5936363 | Troy A. Donnelson | Address on file | | | | |
| 5936359 | Troy A. Donnelson | Address on file | | | | |
| 5936361 | Troy A. Donnelson | Address on file | | | | |
| 7782291 | TROY ALAN GILL MACKLIN | 425 ORANGE ST APT 217 | OAKLAND | CA | 94610-2946 | |
| 7198990 | Troy Alan York | Address on file | | | | |
| 7198990 | Troy Alan York | Address on file | | | | |
| 7198990 | Troy Alan York | Address on file | | | | |
| 7198990 | Troy Alan York | Address on file | | | | |
| 5902164 | Troy Alvarado | Address on file | | | | |
| 5909570 | Troy Alvarado | Address on file | | | | |
| 5906185 | Troy Alvarado | Address on file | | | | |
| 7298504 | Troy Alvarado, dba Franz Valley Tree Service | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5936368 | Troy Anna La Whun (Minor) | Address on file | | | | |
| 5936366 | Troy Anna La Whun (Minor) | Address on file | | | | |
| 5936367 | Troy Anna La Whun (Minor) | Address on file | | | | |
| 5936365 | Troy Anna La Whun (Minor) | Address on file | | | | |
| 5936364 | Troy Anna La Whun (Minor) | Address on file | | | | |
| 7726804 | TROY ANTHONY NICHOLSON & CYNTHIA | Address on file | | | | |
| 5936370 | Troy Bledsoe | Address on file | | | | |
| 5936371 | Troy Bledsoe | Address on file | | | | |
| 5936373 | Troy Bledsoe | Address on file | | | | |
| 5936372 | Troy Bledsoe | Address on file | | | | |
| 5936369 | Troy Bledsoe | Address on file | | | | |
| 7153186 | Troy Clark Farlinger | Address on file | | | | |
| 7153186 | Troy Clark Farlinger | Address on file | | | | |
| 7153186 | Troy Clark Farlinger | Address on file | | | | |
| 7153186 | Troy Clark Farlinger | Address on file | | | | |
| 7153186 | Troy Clark Farlinger | Address on file | | | | |
| 7153186 | Troy Clark Farlinger | Address on file | | | | |
| 7726805 | TROY D GRISHAM | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
4076 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7935584 | TROY D HAMMOND.;. | 5017 WOOD WAY | ROSEVILLE | CA | 95747 | |
| 7726806 | TROY D MULLEN & | Address on file | | | | |
| 7786943 | TROY D PRATER | 8210 SW 56TH AVE | PORTLAND | OR | 97219-3225 | |
| 7787089 | TROY D PRATER & | ANN T PRATER JT TEN, 8210 SW 56TH AVE | PORTLAND | OR | 97219 | |
| 7786627 | TROY D PRATER & | ANN T PRATER JT TEN, 8210 SW 56TH AVE | PORTLAND | OR | 97219-3225 | |
| 7726807 | TROY D PRATER AND/OR | Address on file | | | | |
| 7763003 | TROY D PRATER TR UA FEB 07 09 THE | BERNICE PRATER SPECIAL NEEDS, TRUST, 8210 SW 56TH AVE | PORTLAND | OR | 97219-3225 | |
| 7726810 | TROY D STAAT CUST | Address on file | | | | |
| 7168925 | Troy Davenport | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168925 | Troy Davenport | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168925 | Troy Davenport | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168925 | Troy Davenport | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195423 | Troy Davenport III | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195423 | Troy Davenport III | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195423 | Troy Davenport III | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195423 | Troy Davenport III | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195423 | Troy Davenport III | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195423 | Troy Davenport III | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5936378 | Troy Dodson | Address on file | | | | |
| 5936375 | Troy Dodson | Address on file | | | | |
| 5936379 | Troy Dodson | Address on file | | | | |
| 5936374 | Troy Dodson | Address on file | | | | |
| 5936377 | Troy Dodson | Address on file | | | | |
| 7220985 | Troy Donnelson as the executor and heir for the estate of Jack Gill - deceased | Address on file | | | | |
| 7935585 | TROY E FINGER.;. | 473 WOODBRIDGE STEET | SAN LUIS OBISPO | CA | 93401 | |
| 7726811 | TROY ELLIOTT | Address on file | | | | |
| 7143537 | Troy Eugene Frost | Address on file | | | | |
| 7143537 | Troy Eugene Frost | Address on file | | | | |
| 7143537 | Troy Eugene Frost | Address on file | | | | |
| 7143537 | Troy Eugene Frost | Address on file | | | | |
| 6166755 | Troy Foster Jr | Address on file | | | | |
| 7193443 | TROY G ARNOLD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193443 | TROY G ARNOLD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7143177 | Troy Gene Miller | Address on file | | | | |
| 7143177 | Troy Gene Miller | Address on file | | | | |
| 7143177 | Troy Gene Miller | Address on file | | | | |
| 7143177 | Troy Gene Miller | Address on file | | | | |
| 7935586 | TROY GRAY.;. | 19145 GROUND SQUIRREL WAY | LAKEHEAD | CA | 96051 | |
| 7726812 | TROY H DANGERFIELD | Address on file | | | | |
| 5936384 | Troy Hauptman | Address on file | | | | |
| 5936381 | Troy Hauptman | Address on file | | | | |
| 5936382 | Troy Hauptman | Address on file | | | | |
| 5936383 | Troy Hauptman | Address on file | | | | |
| 5936380 | Troy Hauptman | Address on file | | | | |
| 5936389 | Troy Hobden | Address on file | | | | |
| 5936387 | Troy Hobden | Address on file | | | | |
| 5936385 | Troy Hobden | Address on file | | | | |
| 5936388 | Troy Hobden | Address on file | | | | |
| 5936386 | Troy Hobden | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5908126 | Troy Huckins | Address on file | | | | |
| 5904448 | Troy Huckins | Address on file | | | | |
| 7140711 | Troy Ivan McAlvain | Address on file | | | | |
| 7140711 | Troy Ivan McAlvain | Address on file | | | | |
| 7140711 | Troy Ivan McAlvain | Address on file | | | | |
| 7726813 | TROY J HETHERWICK | Address on file | | | | |
| 7767982 | TROY J HETHERWICK & | SUSAN C HETHERWICK JT TEN, P O BOX 632 | DURHAM | CA | 95938-0632 | |
| 7726814 | TROY JUNK | Address on file | | | | |
| 7726815 | TROY K BOLIN | Address on file | | | | |
| 7726816 | TROY L LAWRENCE & | Address on file | | | | |
| 7190704 | Troy L. and Joann E. Maness Family Trust | Address on file | | | | |
| 7190704 | Troy L. and Joann E. Maness Family Trust | Address on file | | | | |
| 7762893 | TROY LESLIE BELLOMY TR UA | MAR 1 91 BELLOMY FAMILY REVOCABLE, TRUST, 1255 N PALM ST | LA HABRA | CA | 90631-3269 | |
| 6110913 | TROY LEWIS | 1056 Robinson Avenue | Clovis | CA | 93612 | |
| 5910065 | Troy Lowrie | Address on file | | | | |
| 5906755 | Troy Lowrie | Address on file | | | | |
| 5911444 | Troy Lowrie | Address on file | | | | |
| 5902767 | Troy Lowrie | Address on file | | | | |
| 7199265 | Troy Lynn Askerlund | Address on file | | | | |
| 7199265 | Troy Lynn Askerlund | Address on file | | | | |
| 7199265 | Troy Lynn Askerlund | Address on file | | | | |
| 7199265 | Troy Lynn Askerlund | Address on file | | | | |
| 7199265 | Troy Lynn Askerlund | Address on file | | | | |
| 7199265 | Troy Lynn Askerlund | Address on file | | | | |
| 7778660 | TROY M BENJAMIN | PO BOX 307 | FRANKTOWN | CO | 80116-0307 | |
| 5909863 | Troy McAlvain | Address on file | | | | |
| 5902530 | Troy McAlvain | Address on file | | | | |
| 5906528 | Troy McAlvain | Address on file | | | | |
| 7192529 | TROY MOORE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192529 | TROY MOORE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7726817 | TROY N CHARLESTON | Address on file | | | | |
| 7935587 | TROY P. MARKIEWITZ.;. | 1987 LEFORD WAY | SACRAMENTO | CA | 95832 | |
| 7197561 | Troy Ronald Ziel | Address on file | | | | |
| 7197561 | Troy Ronald Ziel | Address on file | | | | |
| 7197561 | Troy Ronald Ziel | Address on file | | | | |
| 7197561 | Troy Ronald Ziel | Address on file | | | | |
| 7197561 | Troy Ronald Ziel | Address on file | | | | |
| 7197561 | Troy Ronald Ziel | Address on file | | | | |
| 7726818 | TROY RUSSEL CUST | Address on file | | | | |
| 7777687 | TROY RUSSELL CUST | MAIJA K RUSSELL, UTMA/MN, 817 5TH ST S | NEW ULM | MN | 56073-3201 | |
| 7240080 | Troy S. and Robin L. Winslow Revocable Trust | Address on file | | | | |
| 7774327 | TROY SCHEIBER | 2526 PARK WEST DR | LODI | CA | 95242-4637 | |
| 5876921 | troy scott | Address on file | | | | |
| 7142748 | Troy Tillery | Address on file | | | | |
| 7142748 | Troy Tillery | Address on file | | | | |
| 7142748 | Troy Tillery | Address on file | | | | |
| 7142748 | Troy Tillery | Address on file | | | | |
| 4931107 | TROY TOWLE | 8725 WINDSHIRE LANE | ORANGEVALE | CA | 95662 | |
| 7726819 | TROY UNGER | Address on file | | | | |
| 5936393 | Troy Weston | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5936391 | Troy Weston | Address on file | | | | |
| 5936392 | Troy Weston | Address on file | | | | |
| 5936390 | Troy Weston | Address on file | | | | |
| 7726820 | TROY WOODY & | Address on file | | | | |
| 7726821 | TROY WOODY CUST | Address on file | | | | |
| 6178852 | Troy, Angela | Address on file | | | | |
| 5876922 | Troy, Mike | Address on file | | | | |
| 4982509 | Troyanovsky, Alexander | Address on file | | | | |
| 7207320 | Troy-Brouse, Helen | Address on file | | | | |
| 7186543 | TROYER, DENVER | Address on file | | | | |
| 4941411 | Troyer, Lauren | 249 Berryessa Dr | Vacaville | CA | 95687 | |
| 7164873 | TRP c/o Jessica Spears | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7164873 | TRP c/o Jessica Spears | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street Suite 250 | San Francisco | CA | 94111 | |
| 7857328 | TRS Credit Fund LP | Marathon Asset Management, Attn: Peter Chin, c/o Marathon Asset Management L.P., One Bryant Park, 38th Floor | New York | NY | 10036 | |
| 7860720 | TRS CREDIT FUND LP | ONE BRYANT PARK, 38TH FLOOR | NEW YORK | NY | 10036 | |
| 7784810 | TRS OF SURGICAL ASSOCIATES | PENSION PLAN UA JUL 25 74, 2311 SUNSET BLVD | WEST COLUMBIA | SC | 29169-4715 | |
| 7726822 | TRS OF THE ALERT STAMPING & | Address on file | | | | |
| 7726823 | TRS OF THE MARC H SLUTSKY MD | Address on file | | | | |
| 7726824 | TRS OF THE WARE FLETCHER | Address on file | | | | |
| 4931108 | TRU TEAM OF CALIFORNIA INC | 2400 ROCKEFELLER DR | CERES | CA | 95307 | |
| 5876923 | TruAir LLC | Address on file | | | | |
| 7187027 | Truax, John Steven | Address on file | | | | |
| 7187027 | Truax, John Steven | Address on file | | | | |
| 4944082 | Truax, Nichole | 972 Almanor Court | Lafayette | CA | 94549 | |
| 7272568 | Truax, Tami | Address on file | | | | |
| 7272568 | Truax, Tami | Address on file | | | | |
| 5010403 | Truax, Tami | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002687 | Truax, Tami | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7328005 | Truax-Keith, Hetty | Address on file | | | | |
| 7770074 | TRUBEE A LESLIE | 204 E TERRACE AVE | FRESNO | CA | 93704-5334 | |
| 6143212 | TRUCCO VICTOR & TRUCCO PAMELA | Address on file | | | | |
| 6167880 | Truchanowicz, Dianne | Address on file | | | | |
| 5876924 | Truchard Vineyards | Address on file | | | | |
| 5865258 | TRUCHARD, ANTHONY AND JOANNE | Address on file | | | | |
| 5914194 | Truck Insurance Exchange | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 4945351 | Truck Insurance Exchange | Berger Kahn, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5912966 | Truck Insurance Exchange | Craig S. Simon, Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 6117556 | Truckee Donner Public Utility District | Attn: Jim Wilson, Electric Superintendent/Emergency Management Stephen Hollabaugh, 11570 Donner Pass Rd | Truckee | CA | 96161 | |
| 6117557 | Truckee Donner Public Utility District | Attn: Stephen Hollabaugh, Assistant General ManagerJoe Horvath, 11570 Donner Pass Road | Truckee | CA | 96161 | |
| 4931109 | TRUCKEE TAHOE MEDICAL GROUP INC | 10956 DONNER PASS RD | TRUCKEE | CA | 96161-4860 | |
| 4931110 | TRUCKEE TAHOE MEDICAL GROUP INC | PO Box 68 | TRUCKEE | CA | 96160 | |
| 6130381 | TRUCKER LEE A & HENRIETTA COHEN TR | Address on file | | | | |
| 7158202 | TRUCKER, LEE | THOMAS BRANDI, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 5005977 | Trucker, Lee A. | The Arns Law Firm, Robert S. Arns, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5012562 | Trucker, Lee A. | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7471680 | Tructronics, Inc. | Attn. Duncan MacGregor, 3471 Ponderosa Road | Shingle Springs | CA | 95682 | |
| 7726825 | TRUDE ELLYN HURSH | Address on file | | | | |
| 4986117 | Trudeau, Gerald | Address on file | | | | |
| 7144048 | Trudi Deanna Worcester | Address on file | | | | |
| 7144048 | Trudi Deanna Worcester | Address on file | | | | |
| 7144048 | Trudi Deanna Worcester | Address on file | | | | |
| 7153564 | Trudi Nunn | Address on file | | | | |
| 7153564 | Trudi Nunn | Address on file | | | | |
| 7153564 | Trudi Nunn | Address on file | | | | |
| 7153564 | Trudi Nunn | Address on file | | | | |
| 7153564 | Trudi Nunn | Address on file | | | | |
| 7153564 | Trudi Nunn | Address on file | | | | |
| 7726826 | TRUDIE J MATHIESENAND & | Address on file | | | | |
| 5936397 | Trudy Anderson | Address on file | | | | |
| 5936396 | Trudy Anderson | Address on file | | | | |
| 5936395 | Trudy Anderson | Address on file | | | | |
| 5936394 | Trudy Anderson | Address on file | | | | |
| 7189214 | Trudy Ann Marsh | Address on file | | | | |
| 7189214 | Trudy Ann Marsh | Address on file | | | | |
| 7208070 | Trudy Ann Marsh as a Trustee for The Marsh 1990 Trust | Address on file | | | | |
| 7141356 | Trudy Anne Grabenauer | Address on file | | | | |
| 7141356 | Trudy Anne Grabenauer | Address on file | | | | |
| 7141356 | Trudy Anne Grabenauer | Address on file | | | | |
| 7141356 | Trudy Anne Grabenauer | Address on file | | | | |
| 6013285 | TRUDY BIANCHI | Address on file | | | | |
| 7726827 | TRUDY BUCKWALTER & | Address on file | | | | |
| 7340117 | Trudy Charlene Vaughn | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169423 | Trudy Charlene Vaughn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169423 | Trudy Charlene Vaughn | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7340117 | Trudy Charlene Vaughn | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7773358 | TRUDY DAVIS RANDOLPH | 73200 TUMBLEWEED LN APT 7 | PALM DESERT | CA | 92260-4220 | |
| 7726828 | TRUDY E KERR | Address on file | | | | |
| 7192782 | TRUDY KEENEY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192782 | TRUDY KEENEY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7194880 | Trudy L. Kinsey | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194880 | Trudy L. Kinsey | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194880 | Trudy L. Kinsey | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194880 | Trudy L. Kinsey | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194880 | Trudy L. Kinsey | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194880 | Trudy L. Kinsey | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7726829 | TRUDY M MULLER | Address on file | | | | |
| 7177127 | Trudy McClure-Dowell | Address on file | | | | |
| 7177127 | Trudy McClure-Dowell | Address on file | | | | |
| 5908223 | Trudy Mcclure-Dowell | Address on file | | | | |
| 5904547 | Trudy Mcclure-Dowell | Address on file | | | | |
| 7726830 | TRUDY RICE | Address on file | | | | |
| 7726831 | TRUE FELLOWSHIP | Address on file | | | | |
| 4931113 | TRUE HEALTH DIAGNOSTICS LLC | 737 N 5TH ST | RICHMOND | VA | 23219-1441 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4931114 | TRUE HEALTH DIAGNOSTICS LLC | PO Box 205391 | DALLAS | TX | 75320-5391 | |
| 5864562 | True Leaf Farms | Address on file | | | | |
| 5991141 | TRUE LEAF FARMS-URETSKY, ALLISON | 1275 SAN JUSTO RD | SAN JUAN BAUTISTA | CA | 95045 | |
| 4931115 | TRUE MARKET SOLUTIONS | REV, 82 LEVANT ST | SAN FRANCISCO | CA | 94114 | |
| 5876925 | True North Construction | Address on file | | | | |
| 4931116 | TRUE NORTH CONSULTING LLC | 150 MERCHANT DR | MONTROSE | CO | 81401 | |
| 5876927 | True North Properties | Address on file | | | | |
| 4931117 | TRUE NORTH SURGICAL INC | 19317 SW LORNA LANE | LAKE OSWEGO | OR | 97035 | |
| 6110914 | True Organic Products, Inc. | 20025 W Kamm Ave | Helm | CA | 93627 | |
| 6120920 | True Organic Products, Inc. | AP True Organic, PO Box 7192 | Spreckels | CA | 93962 | |
| 7786812 | TRUE S HINES & | MADELINE MARIE JOHNSON JT TEN, 3611 HOLLISTER AVE | CARMICHAEL | CA | 95608-2831 | |
| 4986904 | TRUE, Larry | Address on file | | | | |
| 4985061 | TRUE, Ramon R | Address on file | | | | |
| 5983766 | TRUEBA, JAVIER | Address on file | | | | |
| 6160340 | Truehill, Vicki | Address on file | | | | |
| 7161327 | TRUELOVE, LYNDALL JEAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161327 | TRUELOVE, LYNDALL JEAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4972798 | Trueman Jr., Kaohuhealani | Address on file | | | | |
| 7257589 | Trueman, Darren | Address on file | | | | |
| 5009087 | Trueman, Darren (Burriss) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009088 | Trueman, Darren (Burriss) | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5938733 | Trueman, Darren (Burriss); Calvin (Amerman); Cameron (Amerman); Christian (Amerman); Kyle (Amerman) & Yong Sook Kim (Amerman) | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5938732 | Trueman, Darren (Burriss); Calvin (Amerman); Cameron (Amerman); Christian (Amerman); Kyle (Amerman) & Yong Sook Kim (Amerman) | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 7726832 | TRUENE A LUND | Address on file | | | | |
| 4978097 | Truesdale, Milbourne | Address on file | | | | |
| 4980632 | Truesdell, Jimmie | Address on file | | | | |
| 4997439 | Trueworthy, Charles | Address on file | | | | |
| 4914005 | Trueworthy, Charles L | Address on file | | | | |
| 7253408 | Truex, Linda | Address on file | | | | |
| 4950228 | Truex, Michael A | Address on file | | | | |
| 4950189 | Truex, Stephanie Jean | Address on file | | | | |
| 7240600 | Truex, Thomas | Address on file | | | | |
| 6134709 | TRUFFER ANTON AND RITA M | Address on file | | | | |
| 4934228 | TruFocus Corporation-Howard, George | 468 Westridge Drive | Watsonville | CA | 95076 | |
| 4958545 | Truitt Jr., Roy Richard | Address on file | | | | |
| 4980663 | Truitt, Gary | Address on file | | | | |
| 7290085 | Truitt, James | Address on file | | | | |
| 5009273 | Truitt, James | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009272 | Truitt, James | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000475 | Truitt, James | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 6161827 | Truitt, Jessica | Address on file | | | | |
| 7256385 | Truitt, Marie | Address on file | | | | |
| 5009269 | Truitt, Marie | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5009268 | Truitt, Marie | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000473 | Truitt, Marie | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7263933 | Truitt, Timothy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4991769 | Trujeque, Karen | Address on file | | | | |
| 7326303 | Trujillo , Matthew A | Address on file | | | | |
| 5988585 | Trujillo Burns, Marcia | Address on file | | | | |
| 4940863 | Trujillo Burns, Marcia | 864 Zurich Dr | Manteca | CA | 95337-6671 | |
| 6139793 | TRUJILLO DAVID I & TUTTY ALANA W | Address on file | | | | |
| 4965861 | Trujillo Garay, Osvaldo | Address on file | | | | |
| 4939326 | Trujillo Herrera, Anel | 1005 W PINE | FRESNO | CA | 93728 | |
| 4965170 | Trujillo jr, Cesar | Address on file | | | | |
| 4942953 | trujillo, betty | 824 w. brown | fresno | CA | 93705 | |
| 4956116 | Trujillo, Betty Kathleen | Address on file | | | | |
| 4996384 | Trujillo, Carlos | Address on file | | | | |
| 4912277 | Trujillo, Carlos Ernesto | Address on file | | | | |
| 4969092 | Trujillo, Cynthia Andrea | Address on file | | | | |
| 4964021 | Trujillo, Daniel A | Address on file | | | | |
| 4951495 | Trujillo, Daniel Christopher | Address on file | | | | |
| 4967159 | Trujillo, Donna Christine | Address on file | | | | |
| 7177927 | Trujillo, Edmund | Address on file | | | | |
| 4972716 | Trujillo, Elena M | Address on file | | | | |
| 4952833 | Trujillo, Elfego | Address on file | | | | |
| 7254732 | Trujillo, Felisa | Address on file | | | | |
| 7276111 | Trujillo, Francisco | Address on file | | | | |
| 5003761 | Trujillo, Francisco | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011123 | Trujillo, Francisco | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4989582 | Trujillo, George | Address on file | | | | |
| 4987637 | Trujillo, Helen | Address on file | | | | |
| 4956579 | Trujillo, Itzel | Address on file | | | | |
| 4964043 | Trujillo, Jacob | Address on file | | | | |
| 7301636 | Trujillo, Jennifer | Address on file | | | | |
| 7866105 | Trujillo, Jose | Address on file | | | | |
| 4971359 | Trujillo, Juan Agustin | Address on file | | | | |
| 4958385 | Trujillo, Manuel Edward | Address on file | | | | |
| 4960003 | Trujillo, Michael | Address on file | | | | |
| 4989603 | Trujillo, Mona Lisa | Address on file | | | | |
| 7323289 | Trujillo, Onorio | Address on file | | | | |
| 4979482 | Trujillo, Porfirio | Address on file | | | | |
| 4985070 | Trujillo, Rocky W | Address on file | | | | |
| 7162450 | Trujillo, Rufugia Iasabel | Address on file | | | | |
| 4941732 | Trujillo, Sandra | 1922 Riddle Ct | Stockton | CA | 95203 | |
| 4966242 | Trujillo, Tim M | Address on file | | | | |
| 4931118 | TRUM PARTNERS LLC | 2000 WINDWARD POINT | DISCOVERY BAY | CA | 94505 | |
| 7776019 | TRUMAN ATKINSON TR UA APR 17 95 | TRUMAN ATKINSON LIVING TRUST, 1351 RED DALE RD | ORWIGSBURG | PA | 17961-9463 | |
| 7726833 | TRUMAN BEA WHITE TR UA AUG 3 98 | Address on file | | | | |
| 7726834 | TRUMAN BOYCE & | Address on file | | | | |
| 7762458 | TRUMAN L ATKINSON | PO BOX 126, 1351 RED DALE RD | ORWIGSBURG | PA | 17961-9463 | |
| 7726835 | TRUMAN Y CHIU | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7953838 | Trumark Construction Services Inc, C/O Gil Calvillo | 3001 Bishop Drive #100 | San Ramon | CA | 94583 | |
| 5864262 | Trumark Homes, LLC | Address on file | | | | |
| 7236474 | Trumble, Alvin Arnold | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7182245 | Trumble, Hannah Olivia | Address on file | | | | |
| 7182245 | Trumble, Hannah Olivia | Address on file | | | | |
| 7197095 | TRUMBLY, JEFFREY SCOTT | Address on file | | | | |
| 7197095 | TRUMBLY, JEFFREY SCOTT | Address on file | | | | |
| 7197095 | TRUMBLY, JEFFREY SCOTT | Address on file | | | | |
| 7197095 | TRUMBLY, JEFFREY SCOTT | Address on file | | | | |
| 7197095 | TRUMBLY, JEFFREY SCOTT | Address on file | | | | |
| 7197095 | TRUMBLY, JEFFREY SCOTT | Address on file | | | | |
| 4968803 | Trumbly, Margaret Noel | Address on file | | | | |
| 4959763 | Trumbo, Maurice | Address on file | | | | |
| 6118342 | Trumbull Insurance Company | 1 Hartford Plaza | Hartford | CT | 06115 | |
| 5913280 | Trumbull Insurance Company | A. Scott Loewe, #230606, Marie Bauman. #252584, Patrick Y. Howell, #298296, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85265 | |
| 4999962 | Trumbull Insurance Company | A. Scott Loewe, C. Edwin Witt, Jr., Patrick Y. Howell, Justin M. Brandt, Timothy S. Brown, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 4945653 | Trumbull Insurance Company | Bauman Loewe Witt & Maxwell, PLLC, A. Scott Loewe, Marie Bauman, Patrick Y. Howell, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 5936398 | Trumbull Insurance Company | Mark C. Bauman, Patrick Y. Howell, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 5876930 | TRUMBULL MANOR, INC. | Address on file | | | | |
| 4914667 | Trumbull, Brian Daniel | Address on file | | | | |
| 4951431 | Trumbull, Charles Arthur | Address on file | | | | |
| 4959147 | Trumbull, Chris | Address on file | | | | |
| 4966340 | Trumbull, Robert W | Address on file | | | | |
| 4957405 | Trumm, Michael L | Address on file | | | | |
| 4941112 | TRUMP, ROGER | 2065 CYPRESS PT | DISCOVERY BAY | CA | 94505 | |
| 4988493 | Trumper, Glen | Address on file | | | | |
| 5876931 | Trung Pham | Address on file | | | | |
| 4990558 | Trunnell, Rodney | Address on file | | | | |
| 6014379 | TRUONG THANH RESTAURANT | 680 BARBER LN | SANTA CLARA | CA | 95035 | |
| 4913263 | TRUONG, ALAN | Address on file | | | | |
| 4965509 | Truong, Alex | Address on file | | | | |
| 4970162 | Truong, Anh T | Address on file | | | | |
| 4968438 | Truong, Bambi | Address on file | | | | |
| 4952957 | Truong, Chanh | Address on file | | | | |
| 4940848 | Truong, Dat | 1813 Houret Ct | Milpitas | CA | 95035 | |
| 6177354 | Truong, Donald | Address on file | | | | |
| 4973025 | Truong, Duong Dinh | Address on file | | | | |
| 4921478 | TRUONG, GARY | 4955 TONY AVE | SAN JOSE | CA | 95124 | |
| 4914856 | Truong, Hanh-Nhan K | Address on file | | | | |
| 4935122 | Truong, Hiep | Address on file | | | | |
| 4997033 | Truong, Hung | Address on file | | | | |
| 4995850 | Truong, Karen | Address on file | | | | |
| 4933502 | Truong, Karen | 1796 La Salle Ave | San Francisco | CA | 94124 | |
| 7458762 | Truong, Loai | Address on file | | | | |
| 7458762 | Truong, Loai | Address on file | | | | |
| 7458762 | Truong, Loai | Address on file | | | | |
| 7458762 | Truong, Loai | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5876932 | TRUONG, LYNN | Address on file | | | | |
| 4967735 | Truong, Nhon | Address on file | | | | |
| 6170947 | Truong, Norma | Address on file | | | | |
| 5969134 | Truong, Robert | Address on file | | | | |
| 4951857 | Truong, Roger L | Address on file | | | | |
| 4972351 | Truong, Shelley | Address on file | | | | |
| 4916058 | TRUONGVINH, ANDY | 21524 FOOTHILL BLVD | HAYWARD | CA | 94541 | |
| 4992313 | Trupe, David | Address on file | | | | |
| 4931119 | TRUQUA ENTERPRISES LLC | 47 W POLK ST STE 150 | CHICAGO | IL | 60605 | |
| 6110916 | TRURS LLC - 3792 MING AVE | 9530 HAGEMAN RD. B #196 | BAKERSFIELD | CA | 93312 | |
| 7183292 | Truscott, Michael Gil | Address on file | | | | |
| 7183292 | Truscott, Michael Gil | Address on file | | | | |
| 7161328 | TRUSLEY, CLARENCE KELLY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161328 | TRUSLEY, CLARENCE KELLY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7325474 | Trusley, Stephanie | Address on file | | | | |
| 7459551 | Trusley, Stephanie | Address on file | | | | |
| 6145484 | TRUSLOW BARBARA BEGUN ET AL | Address on file | | | | |
| 7166224 | TRUSLOW, BARBARA | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 7905930 | Truso, Annette M. | Address on file | | | | |
| 7161731 | Trust A Under The Nelson Family Revocable Family Trust Dated October 25, 1994, C/o Janis Nelson, Trustee | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 6010335 | Trust Account of Andrew Bryman for Cesar Montelongo Sr. | 44 Montgomery Street, 18th Floor | San Francisco | CA | 94104 | |
| 6010336 | Trust Account of Andrew Bryman for Leticia Pulido | 45 Montgomery Street, 18th Floor | San Francisco | CA | 94105 | |
| 6010318 | Trust Account of Gerald Marcus for Meleny Destiny Montelongo Mendoza | 46 Montgomery Street, 18th Floor | San Francisco | CA | 94106 | |
| 7284275 | Trust Agreement of Mary Ellen Hobbs | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5876933 | Trust For Children of Henry Wong | Address on file | | | | |
| 7911617 | Trust for Retiree Medical Dental and Life Insurance Plan of the Army and Air Force Exchange Service | Army & Air Force Exchange Service, FA - Treasury & Pensions, 3911 S Walton Walker Blvd | Dallas | TX | 75236 | |
| 7182246 | Trust of Celia B. Todd | Address on file | | | | |
| 7182246 | Trust of Celia B. Todd | Address on file | | | | |
| 7174632 | TRUST OF JOAN E. LANDIS | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174632 | TRUST OF JOAN E. LANDIS | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, Suite 860 | San Diego | CA | 92101 | |
| 8282979 | Trust of Luzanne Lang Timmins | Address on file | | | | |
| 7189381 | Trust of the Harold W Sackett & Diane M Sackett | Address on file | | | | |
| 7189381 | Trust of the Harold W Sackett & Diane M Sackett | Address on file | | | | |
| 7189381 | Trust of the Harold W Sackett & Diane M Sackett | Address on file | | | | |
| 7189381 | Trust of the Harold W Sackett & Diane M Sackett | Address on file | | | | |
| 7953839 | Trust Regalo | 2621 F Street | Eureka | CA | 95501 | |
| 4975851 | Trust, Arpaia | 3290 & 3310 BIG SPRINGS ROAD, 2301 TUSTIN AVE | Newport Beach | CA | 92660 | |
| 7307516 | Trust, Berndt | Address on file | | | | |
| 7293014 | Trust, Dellra Hassett | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste.120 | Chico | CA | 95929 | |
| 4975205 | Trust, Durston | Darlene Pitney, 981 Stimel Drive | Concord | CA | 94518 | |
| 7484619 | Trust, Hoyman Joy | Address on file | | | | |
| 7823230 | Trust, J | Address on file | | | | |
| 7823230 | Trust, J | Address on file | | | | |
| 7272835 | Trust, Martin Brothers | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7293278 | Trust, Theodore Balliet | Address on file | | | | |
| 7293278 | Trust, Theodore Balliet | Address on file | | | | |
| 7293278 | Trust, Theodore Balliet | Address on file | | | | |
| 7293278 | Trust, Theodore Balliet | Address on file | | | | |
| 7326036 | Trustee of the Pensco Trust Co FBO Tracey Raissis | Joseph M. Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7326036 | Trustee of the Pensco Trust Co FBO Tracey Raissis | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326036 | Trustee of the Pensco Trust Co FBO Tracey Raissis | Joseph M. Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7326036 | Trustee of the Pensco Trust Co FBO Tracey Raissis | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7726836 | TRUSTEES FOR YU FOUNDATION | Address on file | | | | |
| 7165105 | Trustees of 2004 Jacob-Scheibel Family Trust dated May 27, 2004 | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4931120 | TRUSTEES OF DARTMOUTH COLLEGE | 7 LEBANON ST STE 302 | HANOVER | NH | 03755 | |
| 7907974 | Trustees of Dartmouth College | Dartmouth College Investment Office, 12 South Street, Suite 1 | Hanover | NH | 03755 | |
| 7766482 | TRUSTEES OF FRATERNITY LODGE | PO BOX 3045 | SALEM | MA | 01970-6345 | |
| 7726837 | TRUSTEES OF MORENCI | Address on file | | | | |
| 7726838 | TRUSTEES OF MYSTIC LODGE 2 | Address on file | | | | |
| 7726839 | TRUSTEES OF SUSSEX METHODIST | Address on file | | | | |
| 7726840 | TRUSTEES OF TEMPLE R A | Address on file | | | | |
| 7784814 | TRUSTEES OF TEMPLE R A | CHAPTER NO 215, MASONIC TEMPLE BUILDING, 32 WEST 8 STREET ROOM 400 | ERIE | PA | 16501-1338 | |
| 7762433 | TRUSTEES OF THE A S A W A | CORP PROFIT SHARING PLAN &, TRUST UA JUN 30 77, 455 E 3RD ST APT 206 | LOS ANGELES | CA | 90013-1616 | |
| 7763833 | TRUSTEES OF THE BYRON M CHONG INC | PENSION & PROFIT SHARING PLAN, UA MAY 28 78, 22 LOS LAURELES AVE | SALINAS | CA | 93901-4128 | |
| 4949958 | Trustees of the California State University, by and through its member campus California State University Chico; The CSU Chico Research Foundation | Anna L. Nguyen, Wactor & Wick LLP, 3460 Grand Avenue, Suite 200 | Oakland | CA | 94610 | |
| 7726843 | TRUSTEES OF THE CHARLES J | Address on file | | | | |
| 7786717 | TRUSTEES OF THE DARELL G RICHARDS | DDS INC PENSION & PROFIT SHARING, PLAN & TRUST UA SEP 28 77, 2461 BRAMBLE WAY | SALT LAKE CITY | UT | 84117-4580 | |
| 7786504 | TRUSTEES OF THE DARELL G RICHARDS | DDS INC PENSION & PROFIT SHARING, PLAN & TRUST UA SEP 28 77, 2461 E BRAMBLE WAY | SALT LAKE CITY | UT | 84117-4580 | |
| 7726844 | TRUSTEES OF THE DEERFIELD | Address on file | | | | |
| 7726846 | TRUSTEES OF THE DELTA EYE | Address on file | | | | |
| 7304808 | Trustees of the Eddie and Clara Drummond Living Trust dated February 12, 2015 | Address on file | | | | |
| 7919390 | Trustees of the Estate of Bernice Pauahi Bishop | Address on file | | | | |
| 7726847 | TRUSTEES OF THE GAIL A ANDERSON | Address on file | | | | |
| 7483549 | Trustees of the Gene & Violet Page Living Trust | Address on file | | | | |
| 7768534 | TRUSTEES OF THE JACK E | SHERMAN DDS A PROFESSIONAL, CORPORATION PROFIT SHARING TRUST UA SEP 29 78, 467 GREEN GLEN WAY | MILL VALLEY | CA | 94941-4018 | |
| 7726848 | TRUSTEES OF THE JAY M BEAMS | Address on file | | | | |
| 7726849 | TRUSTEES OF THE JOSEPH L | Address on file | | | | |
| 7726850 | TRUSTEES OF THE JOYCE M | Address on file | | | | |
| 7770833 | TRUSTEES OF THE MARSHALL A | GLASSER DMD PROFESSIONAL, ASSOCIATION PENSION TRUST FUND UA APR 26 74, 7933 NW 2ND ST | MIAMI | FL | 33126-8000 | |
| 7726851 | TRUSTEES OF THE PELMAR INC | Address on file | | | | |
| 7726852 | TRUSTEES OF THE PEOPLES | Address on file | | | | |
| 7773597 | TRUSTEES OF THE RICHARD FOULK MD | INC PENSION & PROFIT SHARING TR, UA APR 20 74, 71 EASTFIELD DR | ROLLING HILLS | CA | 90274-5260 | |
| 7726853 | TRUSTEES OF THE SEEGERS | Address on file | | | | |
| 7726854 | TRUSTEES OF THE SHASTA HIGH | Address on file | | | | |
| 7726857 | TRUSTEES OF THE TIBURON LAND CO | Address on file | | | | |
| 4931121 | TRUSTEES OF THE UNIVERSITY OF | PENNSYLVANIA, 2 HARRISON ST 6TH FL | SAN FRANCISCO | CA | 94105 | |
| 7726858 | TRUSTEES OF THE VOSSLER CO | Address on file | | | | |
| 4931122 | TRUSTEES OF TUFTS COLLEGE | AKATUFTS UNIVERSITY, 169 HOLLAND ST | SOMERVILLE | MA | 02144 | |
| 7901500 | Trustmark Insurance Company | Investment Department, 400 Field Drive | Lake Forest | IL | 60045 | |
| 4931123 | TRUVEN HEALTH ANALYTICS INC | 1 N DEARBORN #1400 | CHICAGO | IL | 60602 | |
| 4931124 | TRUXTUN RADIOLOGY MEDICAL GRP LP | 1817 TRUXTUN AVE | BAKERSFIELD | CA | 93301 | |
| 4990500 | Tryan, David | Address on file | | | | |
| 6110920 | Trygg, Jack Kauko | Address on file | | | | |
| 4956982 | Trygg, Jack Kauko | Address on file | | | | |
| 7936954 | Trygg, Lisa L | Address on file | | | | |
| 7769357 | TRYGVE M KJELSBERG & ALMA | KJELSBERG TR, UA FEB 3 99 KJELSBERG FAMILY TRUST, 18236 MAFFEY DR | CASTRO VALLEY | CA | 94546-2217 | |
| 7767586 | TRYGVE W HANSEN | PO BOX 823 | POINT REYES STATION | CA | 94956-0823 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4085 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4978139 | Tryon, Harvey | Address on file | | | | |
| 7169803 | TRYON, ROSE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169803 | TRYON, ROSE | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450 | Santa Monica | CA | 90401 | |
| 4996623 | Tryon, Timothy | Address on file | | | | |
| 4912657 | Tryon, Timothy Elvin | Address on file | | | | |
| 7176204 | TRZASKALSKI, JENNIFER LYN | Address on file | | | | |
| 7176204 | TRZASKALSKI, JENNIFER LYN | Address on file | | | | |
| 7176204 | TRZASKALSKI, JENNIFER LYN | Address on file | | | | |
| 7823245 | Trzaskalski, Jennifer Lyn | Address on file | | | | |
| 7176204 | TRZASKALSKI, JENNIFER LYN | Address on file | | | | |
| 7176204 | TRZASKALSKI, JENNIFER LYN | Address on file | | | | |
| 7176204 | TRZASKALSKI, JENNIFER LYN | Address on file | | | | |
| 5864920 | TS LEASING OPERATIONS, INC. | Address on file | | | | |
| 7208487 | TS, a minor child (Cressna Au, Parent) | Address on file | | | | |
| 7481505 | TS, a minor child (Parent: Carrie Stratton) | Address on file | | | | |
| 7481505 | TS, a minor child (Parent: Carrie Stratton) | Address on file | | | | |
| 7481505 | TS, a minor child (Parent: Carrie Stratton) | Address on file | | | | |
| 7481505 | TS, a minor child (Parent: Carrie Stratton) | Address on file | | | | |
| 7726859 | TSAI A LU & | Address on file | | | | |
| 6008462 | TSAI CHANG, SHU-MEI | Address on file | | | | |
| 6010002 | Tsai Shin Chiu or Chung Chiu | Address on file | | | | |
| 4997366 | Tsai, Chu-Jen | Address on file | | | | |
| 4920747 | TSAI, EVA J | 15 NOB HILL DR | DANVILLE | CA | 94526 | |
| 4977387 | Tsai, Francis | Address on file | | | | |
| 6185678 | Tsai, Joanne | Address on file | | | | |
| 5876934 | TSAI, KEVIN | Address on file | | | | |
| 5985834 | Tsai, Kuangyu | Address on file | | | | |
| 4936514 | Tsai, Kuangyu | 465 Lee St., Apt. 301 | Oakland | CA | 94610 | |
| 4951090 | Tsai, Ming-Ching | Address on file | | | | |
| 4972175 | Tsai, Pearl Tivona | Address on file | | | | |
| 6009230 | TSAI, PETER | Address on file | | | | |
| 4952311 | Tsai, Pingthung Eric | Address on file | | | | |
| 4996387 | Tsai, Rei-Houng | Address on file | | | | |
| 4980813 | Tsai, Shan-Lin | Address on file | | | | |
| 4911859 | Tsai, Ting | Address on file | | | | |
| 7215166 | TSANG , HUBERT | Address on file | | | | |
| 6146807 | TSANG HUBERT | Address on file | | | | |
| 6142067 | TSANG HUBERT ET AL | Address on file | | | | |
| 4970121 | Tsang, Ada K. | Address on file | | | | |
| 4958699 | Tsang, Daniel C | Address on file | | | | |
| 4966932 | Tsang, Greg | Address on file | | | | |
| 4936939 | Tsang, Jessica | 255 San Leandro Way | San Francisco | CA | 94127 | |
| 4953261 | Tsang, Laini | Address on file | | | | |
| 4970224 | Tsang, May | Address on file | | | | |
| 6008844 | TSANG, SUNNY | Address on file | | | | |
| 7170378 | TSANG, VINCENT | Address on file | | | | |
| 7170378 | TSANG, VINCENT | Address on file | | | | |
| 7863273 | Tsantes, Frank T. | Address on file | | | | |
| 4990982 | Tsao, Andy | Address on file | | | | |
| 5876936 | TSAO, SHARON | Address on file | | | | |
| 4966147 | Tschoe, Karen | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4919888 | TSE MD, DOMINIC | 728 PACIFIC AVENUE, #505 | SAN FRANCISCO | CA | 94133 | |
| 4950889 | Tse, Ambrose | Address on file | | | | |
| 4993745 | Tse, Charles | Address on file | | | | |
| 7169934 | TSE, ELIZABETH | Address on file | | | | |
| 7169934 | TSE, ELIZABETH | Address on file | | | | |
| 4914286 | Tse, Jennifer | Address on file | | | | |
| 4954261 | Tse, Jonathan Philip | Address on file | | | | |
| 4967974 | Tse, Mabel S | Address on file | | | | |
| 4989838 | Tse, May-Ling | Address on file | | | | |
| 4988002 | Tse, Priscilla | Address on file | | | | |
| 4970186 | Tse, Reina | Address on file | | | | |
| 4972000 | Tse, Steven | Address on file | | | | |
| 5906323 | Tsegai Tewolldeberhan | Address on file | | | | |
| 5902312 | Tsegai Tewolldeberhan | Address on file | | | | |
| 6143781 | TSEGALETOS CHARLES G TR & GRANGER NANCY A TR | Address on file | | | | |
| 4965967 | Tsegeletos, Olivia Rose | Address on file | | | | |
| 7192785 | TSEHAINESH HEZCHIAS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192785 | TSEHAINESH HEZCHIAS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4934680 | Tseng, Erick | 16 Oak Tree Place | Hillsborough | CA | 94010 | |
| 4968983 | Tseng, Owen | Address on file | | | | |
| 7281452 | Tseng, Wen Jung | Address on file | | | | |
| 4931125 | TSG DIRECT LLC | 20992 AVENIDA AMAPOLA | LAKE FOREST | CA | 92630 | |
| 4933754 | Tshimanga, Eva | 15682 Hebron CT | San Leandro | CA | 94579 | |
| 6011732 | TSI INC | 500 CARDIGAN RD | SHOREVIEW | MN | 55126 | |
| 4931127 | TSI INC | SDS 12-0764, PO Box 86 | MINNEAPOLIS | MN | 55486-0764 | |
| 6110949 | TSI INC HEALTH&SAFETY INSTRUMENTS DIVISION | 500 CARDIGAN RD | SHOREVIEW | MN | 55126 | |
| 5940096 | Tsipan, Robert | Address on file | | | | |
| 6110950 | TSK CLUBS INC - 2340 EAST ST | 590 W LOCUST AVE, SUITE 103 | FRESNO | CA | 93650 | |
| 7917473 | TSMC Global Ltd | Shuping Lin, 8, Li- Hsin Rd.6, Hsinchu Science Park | Hsinchu | | ROC 300-78 | |
| 4997385 | Tso, Gate | Address on file | | | | |
| 4992193 | Tso, Susan | Address on file | | | | |
| 4954600 | Tsoi, Jennifer Ting Ting | Address on file | | | | |
| 4998055 | Tsoi, Lucy | Address on file | | | | |
| 4979583 | Tsoi, Theodore | Address on file | | | | |
| 7935588 | TSOSIE D REYHNER.;. | 4854 MOUNT DURBAN DR | SAN DIEGO | CA | 92117 | |
| 6110951 | Tsosie, Faron Edward | Address on file | | | | |
| 4959083 | Tsosie, Faron Edward | Address on file | | | | |
| 4913950 | Tsosie, Freddie | Address on file | | | | |
| 4957117 | Tsosie, Iris M | Address on file | | | | |
| 7953840 | TSR Renovations, Damon Ware | 3546 6th Ave | Sacramento | CA | 95817 | |
| 5876938 | TSS MILLWORK INC | Address on file | | | | |
| 7910530 | TST fbo Joyce B Mathis U/Art 6(b) U/Warthur R Bothers 9/23/03 Patrick Barrett & Joyce Mathis & Sheri MacVeigh TRS | Address on file | | | | |
| 7910530 | TST fbo Joyce B Mathis U/Art 6(b) U/Warthur R Bothers 9/23/03 Patrick Barrett & Joyce Mathis & Sheri MacVeigh TRS | Address on file | | | | |
| 7726860 | TSU SHOW CHOW TR UA MAY 24 94 | Address on file | | | | |
| 4931128 | TSU TREE SERVICE UNLIMITED INC | 5531 SILVER LODE DR | PLACERVILLE | CA | 95667 | |
| 6159590 | Tsuchida, Terri | Address on file | | | | |
| 4940375 | Tsudama, Kevin | 1112 Ferris Drive | Novato | CA | 94945 | |
| 7726861 | TSUGIE TAKEMOTO | Address on file | | | | |
| 7726862 | TSUGIO FUJIMOTO | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7769595 | TSUGIO KUBOTA & FLORENCE M KUBOTA | TR UA JUN 24 92, KUBOTA FAMILY TRUST, 1500 VISTA DR | LODI | CA | 95242-3589 | |
| 4973535 | Tsui, Trevor Dun Hao | Address on file | | | | |
| 4965851 | Tsuji, Bradley Hideo | Address on file | | | | |
| 7244530 | Tsujihara, Mitzi J. | Address on file | | | | |
| 4978626 | Tsujimura, Reuben | Address on file | | | | |
| 4975118 | Tsumura, Kimberly | DGS Real Estate Svcs Div, Prof. Services Branch, 707 Third St,, 5th Floor | West Sacramento | CA | 95605 | |
| 6176811 | Tsunekawa, Steven | Address on file | | | | |
| 4941882 | Tsunekawa, Steven | 717 Pardee Court | Byron | CA | 94505 | |
| 7726863 | TSUNEOTO MATSUI | Address on file | | | | |
| 7726864 | TSUNG H LIN | Address on file | | | | |
| 7766350 | TSUNG SEN FONG | C/O MICHAEL C FONG, 307 GRAND KEY TER | PALM BEACH GARDENS | FL | 33418-4628 | |
| 7726865 | TSUYOSHI YAMAMOTO & | Address on file | | | | |
| 7325308 | TSV LLC | Address on file | | | | |
| 7325308 | TSV LLC | Address on file | | | | |
| 7325308 | TSV LLC | Address on file | | | | |
| 7325308 | TSV LLC | Address on file | | | | |
| 4931129 | TT TECHNOLOGIES INC | 2020 E NEW YORK ST | AURORA | IL | 60502 | |
| 4931130 | TTG SYSTEMS INC | 204-10464 MAYFIELD RD NW | EDMONTON | AB | T5P 4P4 | |
| 6110986 | TTG Systems Inc | 25403 Katy Mills Pkwy | Katy | TX | 77494 | |
| 6110987 | TTG Systems, Inc. | 10130 103rd Street, #2100 | Edmonton | AB | T5J 3N9 | |
| 7942943 | TTI CONSULTING LTD | 3801 KIRBY DR STE 520 | HOUSTON | TX | 77098 | |
| 6110988 | TTI CONSULTING LTD, DBA TECHNICAL TOOLBOXES LTD | 3801 KIRBY DR STE 520 | HOUSTON | TX | 77098 | |
| 4931132 | TTR SUBSTATIONS INC | 4533 E CITRON | FRESNO | CA | 93725 | |
| 6118049 | TTR Substations, Inc. | FARELLA BRAUN + MARTEL LLP, Gary M. Kaplan, 235 Montgomery Street, 18th Floor | San Francisco | CA | 94104 | |
| 6144718 | TU FUNCHI & FUH PAUL | Address on file | | | | |
| 5876939 | Tu Ngo | Address on file | | | | |
| 5910349 | Tu Thanh Do | Address on file | | | | |
| 5903363 | Tu Thanh Do | Address on file | | | | |
| 5907246 | Tu Thanh Do | Address on file | | | | |
| 5911507 | Tu Thanh Do | Address on file | | | | |
| 5802169 | Tu, Janet | Address on file | | | | |
| 4971831 | Tu, Janet | Address on file | | | | |
| 5992076 | Tu, Janet | Address on file | | | | |
| 4992411 | Tu, Shuen-Wei | Address on file | | | | |
| 6184848 | Tu, Sinh Van | Address on file | | | | |
| 6184848 | Tu, Sinh Van | Address on file | | | | |
| 5012227 | Tu, Susan | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP, David S Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5004135 | Tu, Susan | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5004134 | Tu, Susan | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4912185 | Tu, Wen | Address on file | | | | |
| 7726866 | TUAN A HOANG & | Address on file | | | | |
| 5876940 | Tuan Dinh | Address on file | | | | |
| 5904698 | Tuan Nguyen | Address on file | | | | |
| 5015171 | Tuan Nguyen, et al. | Address on file | | | | |
| 5014079 | Tuan Nguyen, Lanh Nguyen, and Jennifer Nguyen | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450 | Santa Monica | CA | 90401 | |
| 7726867 | TUAN Q HOANG | Address on file | | | | |
| 7073858 | Tuan Song Trang Tran | Address on file | | | | |
| 7203634 | Tuan Song Trong Tran | Address on file | | | | |
| 7235964 | Tuanthet, Duangdao | Address on file | | | | |
| 7232016 | Tuanthet, Rattanapon | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7243481 | Tuanthet, Somchai | Address on file | | | | |
| 4987751 | Tuason, Virginia | Address on file | | | | |
| 7185674 | TUATHA, WREN STORY | Address on file | | | | |
| 7185674 | TUATHA, WREN STORY | Address on file | | | | |
| 4988469 | Tuazon, Dan | Address on file | | | | |
| 4989839 | Tuazon, Edward | Address on file | | | | |
| 5009786 | Tubbs, Clara | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001774 | Tubbs, Clara | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7299266 | Tubbs, Clara J | Address on file | | | | |
| 5005798 | Tubbs, Gareth | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solana Beach | CA | 92075 | |
| 5012419 | Tubbs, Gareth | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005797 | Tubbs, Gareth | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012420 | Tubbs, Gareth | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005799 | Tubbs, Gareth | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7182247 | Tubbs, Gareth Laird | Address on file | | | | |
| 7182247 | Tubbs, Gareth Laird | Address on file | | | | |
| 4991132 | Tubbs, Joan | Address on file | | | | |
| 7299502 | Tubbs, Mike | Address on file | | | | |
| 5009787 | Tubbs, Mike | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001775 | Tubbs, Mike | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7301180 | Tubero, Gisele Maria | Address on file | | | | |
| 4931692 | TUBIOLO, VINCENT | VINCENT TUBIOLO MD, 2320 BATH ST #303 | SANTA BARBARA | CA | 93105 | |
| 7990269 | Tubman Jr, Robert L | Address on file | | | | |
| 7990269 | Tubman Jr, Robert L | Address on file | | | | |
| 4947614 | Tubolin, Shirley | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947613 | Tubolin, Shirley | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947615 | Tubolin, Shirley | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 5876941 | TUBRIDY CONSTRUCTION, INC. | Address on file | | | | |
| 4952706 | Tuccillo, James Andrew | Address on file | | | | |
| 4987902 | Tuchtenhagen, Jacqueline | Address on file | | | | |
| 6130585 | TUCK BECKSTOFFER WINES LLC | Address on file | | | | |
| 7315076 | Tuck, Brandi | Address on file | | | | |
| 4989471 | TUCK, ELISABETH | Address on file | | | | |
| 7186544 | TUCK, JAMES | Address on file | | | | |
| 4996928 | Tuck, James | Address on file | | | | |
| 4999807 | Tuck, Jane Lenore | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174755 | TUCK, JANE LENORE | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174755 | TUCK, JANE LENORE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4999808 | Tuck, Jane Lenore | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4089 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5009099 | Tuck, Jane Lenore | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938735 | Tuck, Jane Lenore; Tuck, Jerry Neal | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938736 | Tuck, Jane Lenore; Tuck, Jerry Neal | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938734 | Tuck, Jane Lenore; Tuck, Jerry Neal | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999809 | Tuck, Jerry Neal | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174756 | TUCK, JERRY NEAL | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174756 | TUCK, JERRY NEAL | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4999810 | Tuck, Jerry Neal | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5009100 | Tuck, Jerry Neal | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4992748 | Tuck, Jonathan | Address on file | | | | |
| 4959992 | Tuck, Matt | Address on file | | | | |
| 7186545 | TUCK, VIKKI | Address on file | | | | |
| 4946441 | Tuck, Vikki | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946442 | Tuck, Vikki | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7326566 | Tucker , Helen L. | Address on file | | | | |
| 6142784 | TUCKER DARIAN TR & TUCKER CATLIN R TR | Address on file | | | | |
| 7726868 | TUCKER E KELLEY | Address on file | | | | |
| 4973292 | Tucker IV, Charles Walton | Address on file | | | | |
| 4985399 | Tucker Jr., Joseph | Address on file | | | | |
| 7153613 | Tucker L Brandt | Address on file | | | | |
| 7153613 | Tucker L Brandt | Address on file | | | | |
| 7153613 | Tucker L Brandt | Address on file | | | | |
| 7153613 | Tucker L Brandt | Address on file | | | | |
| 7153613 | Tucker L Brandt | Address on file | | | | |
| 7153613 | Tucker L Brandt | Address on file | | | | |
| 6140290 | TUCKER MARK R TR & TUCKER CYNTHIA A TR | Address on file | | | | |
| 7176888 | Tucker Morninglight | Address on file | | | | |
| 7176888 | Tucker Morninglight | Address on file | | | | |
| 7176888 | Tucker Morninglight | Address on file | | | | |
| 7175608 | Tucker Pest Control, Inc. | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7175608 | Tucker Pest Control, Inc. | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue | Sacramento | CA | 95825 | |
| 6133905 | TUCKER STEVEN C | Address on file | | | | |
| 6140558 | TUCKER TIMOTHY M TR | Address on file | | | | |
| 7072992 | Tucker, Aileen | Address on file | | | | |
| 4963488 | Tucker, Alan Wesley | Address on file | | | | |
| 4944950 | Tucker, Alice | 70 Villa Dr. | San Pablo | CA | 94806 | |
| 7257171 | Tucker, Altha | Address on file | | | | |
| 4998004 | Tucker, Beth | Address on file | | | | |
| 7164487 | TUCKER, BRENDA KAYE | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7938820 | Tucker, Catlin Rice | Address on file | | | | |
| 7938820 | Tucker, Catlin Rice | Address on file | | | | |
| 4943616 | Tucker, Celia | 6587 Wrangler Ct. | Anderson | CA | 96007 | |
| 4911890 | Tucker, Christine | Address on file | | | | |
| 4967320 | Tucker, Craig Arthur | Address on file | | | | |
| 4966304 | Tucker, Daniel C | Address on file | | | | |
| 7937278 | Tucker, Darian Rahgani | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7937278 | Tucker, Darian Rahgani | Address on file | | | | |
| 7150884 | Tucker, Darrell | Address on file | | | | |
| 4978488 | Tucker, Don | Address on file | | | | |
| 4958248 | Tucker, Frank L | Address on file | | | | |
| 4992218 | Tucker, Gary | Address on file | | | | |
| 4962966 | Tucker, Geoffrey Allen | Address on file | | | | |
| 4998576 | Tucker, Jacqueline Leanne Craig | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998577 | Tucker, Jacqueline Leanne Craig | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008361 | Tucker, Jacqueline Leanne Craig | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7217389 | Tucker, Jamie | Address on file | | | | |
| 5940097 | TUCKER, JANICE | Address on file | | | | |
| 4961497 | Tucker, Jason | Address on file | | | | |
| 4961851 | Tucker, Jonathan Michael | Address on file | | | | |
| 4984317 | Tucker, Karen | Address on file | | | | |
| 4979127 | Tucker, Kenneth | Address on file | | | | |
| 7156845 | Tucker, Kimberly | Address on file | | | | |
| 4939513 | Tucker, Lawrence | p.o.box 308 | Garberville | CA | 95542 | |
| 4966646 | Tucker, Leroy | Address on file | | | | |
| 4994515 | Tucker, Linda | Address on file | | | | |
| 4924392 | TUCKER, LISA | DBA THE TUCKER GROUP, 25 A CRESCENT DR #119 | PLEASANT HILL | CA | 94523 | |
| 4984576 | Tucker, Margaret | Address on file | | | | |
| 5005980 | Tucker, Mark | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5012566 | Tucker, Mark | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4992762 | Tucker, Melber | Address on file | | | | |
| 7173965 | TUCKER, MICHAEL HUGH | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7173965 | TUCKER, MICHAEL HUGH | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 4955167 | Tucker, Paula F | Address on file | | | | |
| 7244470 | Tucker, Paulene | Address on file | | | | |
| 7259072 | Tucker, Priscilla | Address on file | | | | |
| 7189668 | Tucker, Priscilla | Address on file | | | | |
| 7189668 | Tucker, Priscilla | Address on file | | | | |
| 7219152 | Tucker, Robert E | Address on file | | | | |
| 4995288 | Tucker, Ronald | Address on file | | | | |
| 4982752 | Tucker, Ronald | Address on file | | | | |
| 4989545 | Tucker, Sherri | Address on file | | | | |
| 7173967 | TUCKER, STACEY LEE | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7173967 | TUCKER, STACEY LEE | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7173966 | TUCKER, STEPHANIE GAIL | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7173966 | TUCKER, STEPHANIE GAIL | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 4994656 | Tucker, Stephen | Address on file | | | | |
| 6008540 | Tucker, Steven | Address on file | | | | |
| 7267095 | Tucker, Tim | Address on file | | | | |
| 5012564 | Tucker, Timothy | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5012565 | Tucker, Timothy | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5005979 | Tucker, Timothy | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4997505 | Tucker, William | Address on file | | | | |
| 4914060 | Tucker, William Paul | Address on file | | | | |
| 5005981 | Tuckler, Cynthia | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5012567 | Tuckler, Cynthia | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6141949 | TUCKNESS JOSHUA | Address on file | | | | |
| 5984202 | Tuck's Inc.-Chino, William | 791 8th Street, Ste B | Arcata | CA | 95521 | |
| 6117558 | Tucson Electric Power | Attn: Larry Robinson, Director of Design Service, Land Resources and SES Susan Gray, 4350 East Irvington Road | Tucson | AZ | 85702 | |
| 4931135 | TUCSON ORTHOPAEDIC INSTITUTE | 5301 E GRANT RD | TUCSON | AZ | 85712 | |
| 4931134 | TUCSON ORTHOPAEDIC INSTITUTE | PO Box 31630 | TUCSON | AZ | 85751-1630 | |
| 4963444 | Tudesko, Gary Leland | Address on file | | | | |
| 5913558 | Tudor Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7212336 | Tudor Insurance Company | Attn. Adam Copack, Grotefeld Hoffman LLP, 311 S. Wacker Dr., Suite 1500 | Chicago | IL | 60606 | |
| 7212336 | Tudor Insurance Company | Attn: Brian Suth, Nielsen, Zehe, & Antas, PC, 55W. Monroe St., Suite 1800 | Chicago | IL | 60603 | |
| 7216029 | Tudor Insurance Company | Grotefeld Hoffman LLP, Waylon James Pickett, Partner, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5936399 | Tudor Insurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865), Grotefeld Hoffmann, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 7216029 | Tudor Insurance Company | Nielsen, Zehe, & Antas, PC, Attn: Brian Suth, 55 W. Monroe St., Suite 1800 | Chicago | IL | 60603 | |
| 7212336 | Tudor Insurance Company | Waylon James Pickett, Partner, Grotefeld Hoffmann LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913824 | Tudor Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945655 | Tudor Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, Maura Walsh Ochoa, Waylon J. Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913282 | Tudor Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 6118298 | Tudor Insurance Company and certain affiliates | 300 Kimball Drive, Suite 500 | Parsippany | NJ | 07054 | |
| 7726869 | TUDY TRITCH CUST | Address on file | | | | |
| 7726870 | TUDY TRITCH CUST | Address on file | | | | |
| 7160998 | TUEL, RICHARD | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160998 | TUEL, RICHARD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7310873 | Tufail, Humayun | Address on file | | | | |
| 4931136 | TUFF SHED INC | 1777 S HARRISON ST STE 600 | DENVER | CO | 80210 | |
| 4931137 | TUFFLI COMPANY INC | 2245 W 190TH ST | TORRENCE | CA | 90505-6001 | |
| 4935607 | Tufo, Elena | 124 South Park Way | Santa Cruz | CA | 95062 | |
| 4966254 | Tufon, Chris | Address on file | | | | |
| 4978357 | Tuft, Victor | Address on file | | | | |
| 8009097 | Tufte, Donald D. | Address on file | | | | |
| 4980035 | Tufts, Charles | Address on file | | | | |
| 4987435 | Tufts, Lila June | Address on file | | | | |
| 5876942 | Tufts, Rob | Address on file | | | | |
| 7330646 | Tugel, Howard R. | Address on file | | | | |
| 4975971 | Tugend | 5861 HIGHWAY 147, 6019 Suellen Ct. | Goleta | CA | 93117 | |
| 5003704 | Tuggle, Annette | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011066 | Tuggle, Annette | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001605 | Tuggle, Annette | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5001606 | Tuggle, Annette | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001604 | Tuggle, Annette | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7292193 | Tuggle, Annette Gayle | Address on file | | | | |
| 4961050 | Tuggle, Corteney Renee | Address on file | | | | |
| 4950770 | Tugulea, Nadia | Address on file | | | | |
| 4973085 | Tuiasosopo, Jarreau | Address on file | | | | |
| 7151818 | Tuico, Robert | Address on file | | | | |
| 6145411 | TUINSTRA JEREMY J & BIEGEL JAMIE L | Address on file | | | | |
| 7910797 | Tuinstra, John L. | Address on file | | | | |
| 4954002 | Tuite, Matthew Stephen | Address on file | | | | |
| 6008683 | TUITE, MICHAEL | Address on file | | | | |
| 6143947 | TUKMAN MARK TR & TUKMAN KIYO TR | Address on file | | | | |
| 7143029 | Tula E. Cope | Address on file | | | | |
| 7143029 | Tula E. Cope | Address on file | | | | |
| 7143029 | Tula E. Cope | Address on file | | | | |
| 7143029 | Tula E. Cope | Address on file | | | | |
| 5876943 | Tulare County | Address on file | | | | |
| 4931138 | TULARE COUNTY ECONOMIC DEVELOPMENT | CORP, 506 N KAWEAH AVE STE A | EXETER | CA | 93221 | |
| 4931140 | TULARE COUNTY FARM BUREAU | EDUCATIONAL & SCHOLARSHIP FUND, PO Box 748 | VISALIA | CA | 93279 | |
| 4931139 | TULARE COUNTY FARM BUREAU | Membership #C901797, 737 BEN MADDOX WAY | VISALIA | CA | 93292 | |
| 6157528 | Tulare County Stockyard L | 9641 Avenue 384 | Dinuba | CA | 93618-9544 | |
| 4931141 | Tulare County Treasurer-Tax Collector | P.O. Box 30329 | Los Angeles | CA | 90030-0329 | |
| 4931142 | TULARE KINGS HISPANIC | CHAMBER OF COMMERCE, 1900 N DINUBA BLVD STE E | VISALIA | CA | 93291 | |
| 4931143 | TULARE KINGS HISPANIC CHAMBER | OF COMMERCE, 119 S CHURCH ST | VISALIA | CA | 93291 | |
| 5864301 | TULARE LAKE DRAINAGE DISTRICT | Address on file | | | | |
| 6118759 | Tulare PV II LLC | Christopher Thuman, Tulare PV, 1166 Avenue of the Americas, Ninth Floor | New York | NY | 10036 | |
| 7942944 | TULARE PV II, LLC | 1166 AVENUE OF THE AMERICAS, NINTH FLOOR | NEW YORK | NY | 10036 | |
| 4932918 | Tulare PV II, LLC | c/o D.E. Shaw Renewable Investments, L.L.C., Attn: Chris Thuman, 1166 Avenue of the Americas, 9th Floor | New York | NY | 10036 | |
| 4932918 | Tulare PV II, LLC | King & Spalding LLP, Attn: Scott Davison, Esq., 1185 Avenue of the Americas | New York | NY | 10036 | |
| 6057402 | Tulare PV II, LLC | Tulare PV, 1166 Avenue of the Americas, Ninth Floor | New York | NY | 10036 | |
| 7942945 | TULARE VALLEY RAILROAD COMPANY | 221 NORTH F STREET | EXETER | CA | 93221 | |
| 6110992 | TULARE VALLEY RAILROAD COMPANY | San Joaquin Valley Railroad, 221 North F Street | Exeter | CA | 93221 | |
| 4962107 | Tulchinsky, Aaron J. | Address on file | | | | |
| 4942818 | Tule Basin Farms, LLC-Matteoli, Lance | P.O. Box 226 | ROBBINS | CA | 95676 | |
| 5838931 | Tule Trash Company LLC | 11850 Hwy 99 | Pixley | CA | 93256 | |
| 4931144 | TULE TRASH COMPANY LLC | 11852 ROAD 122 | PIXLEY | CA | 93256 | |
| 7189215 | Tulelei Piper | Address on file | | | | |
| 7189215 | Tulelei Piper | Address on file | | | | |
| 5936404 | Tulelei Piper | Address on file | | | | |
| 5936401 | Tulelei Piper | Address on file | | | | |
| 5936402 | Tulelei Piper | Address on file | | | | |
| 5936400 | Tulelei Piper | Address on file | | | | |
| 5936403 | Tulelei Piper | Address on file | | | | |
| 4931145 | TULEYOME | 607 NORTH ST | WOODLAND | CA | 95695 | |
| 4985032 | Tulipani, Jeannie | Address on file | | | | |
| 4965626 | Tull, Lee Alan | Address on file | | | | |
| 7326450 | Tull, Quinn | Address on file | | | | |
| 4960799 | Tull, Sean M | Address on file | | | | |
| 7325399 | Tull, William | Address on file | | | | |
| 7325399 | Tull, William | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6140801 | TULLER BRIAN T TR | Address on file | | | | |
| 7474111 | Tuller, Brian Thomas | Address on file | | | | |
| 6110999 | Tullet Liberty (NatSource) | 100 William Street | New York | NY | 10038 | |
| 4932920 | Tullet Prebon Americas Corp. | 101 Hudson St. | Jersey City | NJ | 07302 | |
| 6111000 | Tullet Prebon Americas Corp. | Attention: SMD - Energy, 101 Hudson St. | Jersey City | NJ | 07302 | |
| 6118661 | Tullet Prebon Americas Corp. | Tullet Prebon Legal Dept., Attention: SMD - Energy 101 Hudson, 101 Hudson Street | Jersey City | NJ | 07302 | |
| 6131448 | TULLETT ADAM | Address on file | | | | |
| 4933190 | TULLETT PREBON AMERICAS COR | 101 Hudson St | Jersey City | NJ | 07302 | |
| 4931146 | TULLETT PREBON AMERICAS CORP | 101 HUDSON ST | JERSEY CITY | NJ | 07302 | |
| 7170054 | TULLETT, ADAM | Address on file | | | | |
| 7170054 | TULLETT, ADAM | Address on file | | | | |
| 7770737 | TULLIO W MARCHETTI | 1558 CHESTNUT ST | SAN FRANCISCO | CA | 94123-3005 | |
| 7241600 | Tullis, James | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7245993 | Tullis, Mikel | Address on file | | | | |
| 7323874 | Tullis, Peggy | Address on file | | | | |
| 4983008 | Tullis, Phyllis | Address on file | | | | |
| 4961796 | Tullis, Ryan | Address on file | | | | |
| 4967945 | Tullis, Timothy Charles | Address on file | | | | |
| 4969201 | Tulloch, Karin Olliff | Address on file | | | | |
| 4981170 | Tullos, James | Address on file | | | | |
| 7726871 | TULLY A WILLIAMS CUST | Address on file | | | | |
| 4940102 | Tully, Randall | 1157 Pesaro Way | Livermore | CA | 94550 | |
| 5862862 | TULSA INSPECTION RESOURCES - PUC, LLC | 5727 S LEWIS AVE STE 300 | TULSA | OK | 74105 | |
| 4931147 | TULSA INSPECTION RESOURCES LLC | 5727 S LEWIS AVE STE 300 | TULSA | OK | 74105 | |
| 7160712 | TUMA, MATTHEW JAMES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160712 | TUMA, MATTHEW JAMES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5822438 | Tuman, Joan | Address on file | | | | |
| 5979481 | Tuman, Joan | Address on file | | | | |
| 5940098 | Tuman, Joan | Address on file | | | | |
| 5980842 | Tumello, Rickey | Address on file | | | | |
| 4935799 | Tumello, Rickey | 3101 Sky Court | PLACERVILLE | CA | 95667 | |
| 4993542 | Tumidanski, Michael | Address on file | | | | |
| 5992723 | Tumino, John | Address on file | | | | |
| 4982969 | Tumlos, Erlinda | Address on file | | | | |
| 4935248 | Tumminelli, John | 7809 Pomeroy Way | Citrus Heights | CA | 95610 | |
| 4972315 | Tune, David H | Address on file | | | | |
| 4988335 | Tune, Sherri | Address on file | | | | |
| 6144171 | TUNEV STEFAN STOYANOV ET AL | Address on file | | | | |
| 7726872 | TUNG CHIN & | Address on file | | | | |
| 4980435 | Tung Jr., Paul | Address on file | | | | |
| 7726873 | TUNG K DONG & | Address on file | | | | |
| 7765501 | TUNG K DONG & | HARVEY DONG JT TEN, 2901 N 21ST AVE | PHOENIX | AZ | 85015-6011 | |
| 7935589 | TUNG LOI.;. | 136 ORSI CIRCLE | SAN FRANCISCO | CA | 94124 | |
| 7726874 | TUNG SAY GIP | Address on file | | | | |
| 7969985 | Tung, Alfred | Address on file | | | | |
| 7294206 | Tung, Ann | Address on file | | | | |
| 7294206 | Tung, Ann | Address on file | | | | |
| 7294206 | Tung, Ann | Address on file | | | | |
| 7294206 | Tung, Ann | Address on file | | | | |
| 4950038 | Tung, Elena | Address on file | | | | |
| 4968649 | Tung, Fupin | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6135034 | TUNGATE DANIEL R AND ANNA LAVELL ETAL | Address on file | | | | |
| 7182249 | Tung-Loong III, Mathias AhKem Alani | Address on file | | | | |
| 7182249 | Tung-Loong III, Mathias AhKem Alani | Address on file | | | | |
| 7182248 | Tung-Loong, Kendall Makakoa Alani | Address on file | | | | |
| 7182248 | Tung-Loong, Kendall Makakoa Alani | Address on file | | | | |
| 4952972 | Tungol, Endralin M | Address on file | | | | |
| 6140799 | TUNHEIM RICHARD NELS TR & TUNHEIM MAUREEN GAIL TR | Address on file | | | | |
| 7182843 | Tunis, Jessica | Address on file | | | | |
| 7182843 | Tunis, Jessica | Address on file | | | | |
| 7187029 | Tunis, Robert | Address on file | | | | |
| 4985437 | Tunison, Jerry | Address on file | | | | |
| 6117825 | Tunnage, Phillip | Address on file | | | | |
| 5807701 | TUNNEL HILL HYDRO | Attn: Mark Henwood, Henwood Associates, Inc., 1026 Florin Road, #390 | Sacramento | CA | 95831 | |
| 4931148 | TUNNEL HILL HYDRO LLC | 1026 Florin Road, #390 | SACRAMENTO | CA | 95831 | |
| 6012819 | TUNNEL HILL HYDRO LLC | 7311 GREENHAVEN DR STE 275 | SACRAMENTO | CA | 95831 | |
| 6057406 | TUNNEL HILL HYDRO LLC | Henwood Associates, Inc., 1026 Florin Road, #390 | Sacramento | CA | 95831 | |
| 6118676 | Tunnel Hill Hydro LLC | Mark Henwood, Henwood Associates, Inc., 1026 Florin Road, #390 | Sacramento | CA | 95831 | |
| 4939977 | Tunney, Patrick J. | 1141 Silverhill Court | Lafayette | CA | 94549 | |
| 5001417 | Tunnissen, Donald | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5001418 | Tunnissen, Donald | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001419 | Tunnissen, Donald | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009619 | Tunnissen, Donald | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7140387 | TUNNISSEN, DONALD HAROLD | Address on file | | | | |
| 7140387 | TUNNISSEN, DONALD HAROLD | Address on file | | | | |
| 7140387 | TUNNISSEN, DONALD HAROLD | Address on file | | | | |
| 5007199 | Tunno, Fidel | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007200 | Tunno, Fidel | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946860 | Tunno, Fidel | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7209945 | Tunno, Fidel | Dahl Law, Walter R. Dahl, 2304 N Street | Sacramento | CA | 95816 | |
| 7276626 | Tunno, Fidel Petrangelo | Address on file | | | | |
| 6141164 | TUNZI GREGORY & TUNZI JENNIFER MICHELLE | Address on file | | | | |
| 6145490 | TUNZI TONY J | Address on file | | | | |
| 7140957 | TUNZI, GREGORY | Address on file | | | | |
| 7140957 | TUNZI, GREGORY | Address on file | | | | |
| 4956568 | Tuohy, Alexandra | Address on file | | | | |
| 4976502 | Tuolomne County Division of Environmental Health | Robert Kostlivy, 2 S. Green St | Sonora | CA | 95370 | |
| 6111021 | Tuolomne Utility District | 18885 Nugget Blvd. | Sonora | CA | 95370 | |
| 4931149 | TUOLUMNE COUNTY | 2 S GREEN ST | SONORA | CA | 95370 | |
| 4931150 | TUOLUMNE COUNTY | CHAMBER OF COMMERCE, 222 S SHEPHERD | SONORA | CA | 95370 | |
| 4931152 | TUOLUMNE COUNTY ALLIANCE FOR | RESOURCES AND ENVIRONMENT INC, PO Box 1056 | TWAIN HARTE | CA | 95383 | |
| 4931153 | TUOLUMNE COUNTY ECONOMIC | DEVELOPMENT AUTHORITY, 99 N WASHINGTON ST | SONORA | CA | 95370 | |
| 7942946 | TUOLUMNE COUNTY ENVIRONMENTAL HEALTH DEPARTMENT | 2 S GREEN STREET | SONORA | CA | 95370 | |
| 6111022 | Tuolumne County Environmental Health Department | Tuolumne Co Environmental Health Department, 2 S Green Street | Sonora | CA | 95370 | |
| 6111024 | Tuolumne County Public Works | Public Works Director, 2 South Green Street | Sonora | CA | 95370 | |
| 5876944 | Tuolumne Me-Wuk Housing Authority | Address on file | | | | |
| 5865626 | TUOLUMNE MIWUK HOUSING AUTHORITY | Address on file | | | | |
| 4931154 | Tuolumne Tax Collector | P.O. Box 3248 | Sonora | CA | 95370 | |
| 4931155 | TUOLUMNE UTILITIES DIST | 18885 NUGGET BLVD | SONORA | CA | 95370 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7953841 | TUOLUMNE UTILITIES DIST | 18885 Tuolumne Road | Sonora | CA | 95370 | |
| 7942947 | TUOLUMNE UTILITIES DISTRICT | 18885 TUOLUMNE ROAD | SONORA | CA | 95370 | |
| 6111025 | Tuolumne Utilities District | TUOLUMNE UTILITIES DIST, 18885 NUGGET BLVD | SONORA | CA | 95370 | |
| 4958906 | Tuomala II, Edward Vilho | Address on file | | | | |
| 4959827 | Tuomala, Mark E | Address on file | | | | |
| 7287767 | Tupper, Kevin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7953842 | Tupper, Michael | 9914 W. Military Dr Apt. 1413 | San Antonio | TX | 78251 | |
| 4931156 | TUPROS INC | PO Box 2520 | SPRINGFIELD | OH | 45501 | |
| 7935590 | TUPU MUA,;. | 2521 BABSON DRIVE | ELK GROVE | CA | 95758 | |
| 4957781 | Turano III, Salvatore | Address on file | | | | |
| 4968064 | Turay, Kanisha | Address on file | | | | |
| 4931157 | TURBINE CONTROL SERVICE ASSOCIATES | 150 WILLIAM PITT WAY | PITTSBURGH | PA | 15238 | |
| 6111026 | TURBINE CONTROLS CORPORATION | 466 Saw Mill River Road | Ardsley | NY | 10502 | |
| 7226287 | Turchie, Cara | Address on file | | | | |
| 5829485 | Turchie, Cara | Address on file | | | | |
| 5829504 | Turchie, Cara | Address on file | | | | |
| 7150973 | Turci, Candice | Address on file | | | | |
| 6162831 | Turci, Rufino & Esmeralda | Address on file | | | | |
| 4979990 | Turco, Marlene | Address on file | | | | |
| 6008978 | TURCOTTE CONSTRUCTION INC | PO BOX 1903 | DISCOVERY BAY | CA | 94505 | |
| 6008338 | TURCOTTE, DEANNA | Address on file | | | | |
| 7073039 | Turcotte, Peter | Address on file | | | | |
| 4926950 | TUREK, PETER B | 1361 MCDERMOTT CT | TRACY | CA | 95376 | |
| 6111027 | Turella, Valerie | Address on file | | | | |
| 6122392 | Turella, Valerie | Address on file | | | | |
| 4969408 | Turella, Valerie Anne | Address on file | | | | |
| 7296021 | Turenne, Terrence T. | Address on file | | | | |
| 7155745 | Turenne, Thorsten | Address on file | | | | |
| 7917984 | Turetsky, Joan Reusser | Address on file | | | | |
| 7461024 | Turfa, Joseph A | Address on file | | | | |
| 7169537 | TURGEON, JACQUELINE ANN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169537 | TURGEON, JACQUELINE ANN | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450 | Santa Monica | CA | 90401 | |
| 7298347 | Turgeon, Karen | Address on file | | | | |
| 7298347 | Turgeon, Karen | Address on file | | | | |
| 7298347 | Turgeon, Karen | Address on file | | | | |
| 7298347 | Turgeon, Karen | Address on file | | | | |
| 4912871 | Turgeon, Robert Zane | Address on file | | | | |
| 4972777 | Turhal, Cem Ersen | Address on file | | | | |
| 7726875 | TURID RIKSHEIM | Address on file | | | | |
| 4963263 | Turiello, Alexander | Address on file | | | | |
| 5985144 | Turiello, jillian | Address on file | | | | |
| 7166117 | TURINNI, KAREN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4998783 | Turinni, Karen | ERIC RATINOFF LAW CORP., Attn: Eric Ratinoff, Greg Stuck, 401 Watt Avenue, Suite 1 | Sacramento | CA | 95864 | |
| 7147400 | Turk II, Richard | Address on file | | | | |
| 4914227 | Turk II, Richard | Address on file | | | | |
| 6141995 | TURK JOHN G ET AL | Address on file | | | | |
| 5876946 | Turk Station Pistachio | Address on file | | | | |
| 5876947 | TURK STATION PISTACHIO LLC | Address on file | | | | |
| 4990291 | Turk, Carol | Address on file | | | | |
| 6111028 | Turk, Diana Kristina | Address on file | | | | |
| 4966984 | Turk, Diana Kristina | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7464408 | Turk, George | Address on file | | | | |
| 7855078 | Turk, James | Address on file | | | | |
| 4939725 | Turk, Julie | 520 Maranatha Drive | Hollister | CA | 95023 | |
| 4988244 | Turk, Michael | Address on file | | | | |
| 4988486 | Turkatte, Linda | Address on file | | | | |
| 7183296 | Turknett, Nicole Sharee | Address on file | | | | |
| 7183296 | Turknett, Nicole Sharee | Address on file | | | | |
| 6133043 | TURKOVICH ANTONE J & JOAN M TR ETAL | Address on file | | | | |
| 6132976 | TURKOVICH FREDERICK W | Address on file | | | | |
| 6142498 | TURKS LAURIE J TR | Address on file | | | | |
| 4976776 | Turley, Angelina | Address on file | | | | |
| 7234507 | Turley, Billy | Address on file | | | | |
| 4982219 | Turley, Keith | Address on file | | | | |
| 5988080 | TURLEY, NANCY | Address on file | | | | |
| 4940057 | TURLEY, NANCY | PO BOX 711 | MARIPOSA | CA | 95338 | |
| 7234476 | Turley, Shelley | Address on file | | | | |
| 4981584 | Turley, Terry | Address on file | | | | |
| 7783730 | TURLOCK CEMETARY ASSN | ENDOWMENT CARE FUND, BLOSS 1, PO BOX 1666 | TURLOCK | CA | 95381-1666 | |
| 7783731 | TURLOCK CEMETARY ASSN | OF TURLOCK ENDOWMENT CARE, FUND BLOSS 2, PO BOX 1666 | TURLOCK | CA | 95381-1666 | |
| 7783729 | TURLOCK CEMETARY ASSOCIATION | PO BOX 1666 | TURLOCK | CA | 95381-1666 | |
| 4931158 | TURLOCK CHAMBER OF COMMERCE | 115 S GOLDEN STATE BLVD | TURLOCK | CA | 95380 | |
| 6111029 | TURLOCK IRRIG DIST | 333 East Canal Drive | Turlock | CA | 95380 | |
| 7942948 | TURLOCK IRRIGATION DIST - TID | 333 EAST CANAL DR | TURLOCK | CA | 95381 | |
| 6111037 | Turlock Irrigation Dist - TID | TURLOCK IRRIGATION DISTRICT, 333 EAST CANAL DR | TURLOCK | CA | 95381 | |
| 5864251 | TURLOCK IRRIGATION DISTRICT | Address on file | | | | |
| 6111038 | Turlock Irrigation District | 333 East Canal Drive, P.O. Box 949 | Turlock | CA | 95381 | |
| 4931159 | TURLOCK IRRIGATION DISTRICT | 333 EAST CANAL DR | TURLOCK | CA | 95381 | |
| 6111041 | Turlock Irrigation District | 333 East Irrigation District, P.O. Box 949 | Turlock | CA | 95381 | |
| 5954964 | Turlock Irrigation District | Attn: Acctg, PO Box 819007 | Turlock | CA | 95380 | |
| 4941532 | Turlock Irrigation District | Attn: Acctg | Turlock | CA | 95380 | |
| 7256626 | Turlock Irrigation District | Attn: Brian Stubbert, 333 E. Canal Drive | Turlock | CA | 95381-0949 | |
| 7256626 | Turlock Irrigation District | c/o Duncan & Allen, Attn: Jon R. Stickman, 1730 Rhode Island Ave., NW, Suite 700 | Washington | DC | 20036 | |
| 7256626 | Turlock Irrigation District | Attn: Manjot S. Gill, 333 E. Canal Drive | Turlock | CA | 95381-0949 | |
| 4932922 | Turlock Irrigation District | P.O. Box 949 | Turlock | CA | 95381 | |
| 6117559 | Turlock Irrigation District | Attn: Ron Duncan, Line Department Manager; Denver Hodges, P.O. Box 949 | Turlock | CA | 95381-0949 | |
| 7942949 | TURLOCK IRRIGATION DISTRICT - ALMOND 2 POWER PLANT | 4500 CROWS LANDING ROAD | MODESTO | CA | 95358 | |
| 7942950 | TURLOCK IRRIGATION DISTRICT - WALNUT ENERGY CENTER | 600 S WASHINGTON RD | TURLOCK | CA | 95380 | |
| 6117560 | Turlock Irrigation District (Almond Pwr Plt) | 4500 Crows Landing Rd. (Almond Pwr Plt) | Modesto | CA | 95358 | |
| 6117561 | Turlock Irrigation District (Almond Pwr Plt) | 4500 Crows Landing Road | Modesto | CA | 95358 | |
| 6117562 | Turlock Irrigation District (Walnut Pwr Plt) | 325 S. Washington Rd. | Turlock | CA | 95380 | |
| 6117563 | Turlock Irrigation District (Walnut Pwr Plt) | 600 S Washington Rd | Turlock | CA | 95380 | |
| 4931160 | TURLOCK LODGE NO 1679 | LEGAL ORDER OF THE MOOSE INC, 4713 W MAIN ST | TURLOCK | CA | 95380 | |
| 5865100 | Turlock Unified School District | Address on file | | | | |
| 7942951 | TURLOCK, CITY OF | 144 S BROADWAY | TURLOCK | CA | 95380-5454 | |
| 6111042 | Turlock, City of | CITY OF TURLOCK, FINANCE OFFICE, 144 S BROADWAY | TURLOCK | CA | 95380 | |
| 6057408 | TURLOCK, CITY OF | CITY OF TURLOCK, FINANCE OFFICE,, 144 S BROADWAY | TURLOCK | CA | 95380-5454 | |
| 5863000 | TURMAN COMMERCIAL PAINTERS | 2055 Research Dr. | Livermore | CA | 94550 | |
| 4960533 | Turman, Douglas Lee | Address on file | | | | |
| 4961592 | Turmel, Joel W | Address on file | | | | |
| 7953844 | Turn Around Communications Inc., Celeste | PO Box 4158 | Covina | CA | 91723 | |
| 7953843 | Turn Around Communications, Celeste | P.O. box 4158 | Covina | CA | 91723 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6176965 | TURN, The Utility Reform Network as Transferee of Vendor Recovery Fund IV, LLC | Binder & Malter, LLP, Attn: Robert Harris, 2775 Park Ave | Santa Clara | CA | 95050 | |
| 6027267 | TURN, The Utility Reform Network as Transferee of Vendor Recovery Fund IV, LLC | Attn: Robert Harris, 2775 Park Ave | Santa Clara | CA | 95050 | |
| 6130304 | TURNBEAUGH DAVID D & MARY E | Address on file | | | | |
| 7190678 | Turnbow Family Trust | Address on file | | | | |
| 7190678 | Turnbow Family Trust | Address on file | | | | |
| 7190678 | Turnbow Family Trust | Address on file | | | | |
| 7190678 | Turnbow Family Trust | Address on file | | | | |
| 7191633 | Turnbow, David | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7338622 | Turnbow, Thomas Lee | Address on file | | | | |
| 4978323 | Turnbull Jr., George | Address on file | | | | |
| 4914799 | Turnbull, Elizabeth Anne Liedel | Address on file | | | | |
| 4997561 | Turnbull, George | Address on file | | | | |
| 4914141 | Turnbull, George Shoemaker | Address on file | | | | |
| 4983826 | Turnbull, Laura | Address on file | | | | |
| 4966122 | Turnbull, Peter William | Address on file | | | | |
| 6171560 | Turnbull, Susana | Address on file | | | | |
| 7219825 | Turnbull, Susanna | Address on file | | | | |
| 7297344 | Turned Stone Trio, LLC | Jack W. Weaver, Welty, Weaver & Currie PC, 3333 Mendocino Ave., Suite 210 | Santa Rosa | CA | 95403 | |
| 4931161 | TURNER & TOWNSEND AMCL INC | 11 E 26TH ST 5TH FL | NEW YORK | NY | 10010 | |
| 7267044 | Turner , Nathaniel Weaver | Address on file | | | | |
| 7267044 | Turner , Nathaniel Weaver | Address on file | | | | |
| 7267044 | Turner , Nathaniel Weaver | Address on file | | | | |
| 7267044 | Turner , Nathaniel Weaver | Address on file | | | | |
| 7320369 | Turner , Ruth | Address on file | | | | |
| 6134710 | TURNER ALLEN J & MARY A TRUSTEES | Address on file | | | | |
| 6142514 | TURNER BRIAN J & TURNER SARAH C | Address on file | | | | |
| 5876949 | Turner Construction Company | Address on file | | | | |
| 6010777 | TURNER CONSTRUCTION COMPANY | 343 SANSOME ST STE 500 | SAN FRANCISCO | CA | 94104 | |
| 4931162 | TURNER CONSTRUCTION COMPANY | 375 HUDSON STREET | NEW YORK | NY | 10014 | |
| 5862479 | Turner Construction Company | c/o Dan R. Wheeler , 2500 Venture Oaks Way, Suite 200 | Sacramento | CA | 95833 | |
| 6022660 | Turner Construction Company | c/o Dan R. Wheeler, Vice Presidnt & General Manager , 2500 Venture Oaks Way, Suite 200 | Sacramento | CA | 95833 | |
| 5862479 | Turner Construction Company | Seyfarth Shaw LLP, M. Ryan Pinkston, Christopher J. Harney, 560 Mission Street, Suite 3100 | San Francisco | CA | 94105 | |
| 6135266 | TURNER DELORES V | Address on file | | | | |
| 6134371 | TURNER DIANE R | Address on file | | | | |
| 6144784 | TURNER DON W TR & TURNER CAROL N TR | Address on file | | | | |
| 6134198 | TURNER DORIS M | Address on file | | | | |
| 6132728 | TURNER EFREN | Address on file | | | | |
| 7942952 | TURNER ET AL | 4879 HIGHWAY 147 | GENOA | NV | 89411 | |
| 4975930 | Turner et al | 4879 HIGHWAY 147, P. O. BOX 394 | Genoa | NV | 89411 | |
| 6103931 | Turner et al | P. O. BOX 394 | Genoa | CA | 89411 | |
| 5876950 | Turner Healthcare Acquisition LLC | Address on file | | | | |
| 7260862 | Turner II, Leonard James | Address on file | | | | |
| 7260862 | Turner II, Leonard James | Address on file | | | | |
| 7260862 | Turner II, Leonard James | Address on file | | | | |
| 7260862 | Turner II, Leonard James | Address on file | | | | |
| 7190769 | TURNER II, LEWIS | Address on file | | | | |
| 7190769 | TURNER II, LEWIS | Address on file | | | | |
| 7190769 | TURNER II, LEWIS | Address on file | | | | |
| 7190769 | TURNER II, LEWIS | Address on file | | | | |
| 7190762 | TURNER III, LEWIS EDWARD | Address on file | | | | |
| 7190762 | TURNER III, LEWIS EDWARD | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7190762 | TURNER III, LEWIS EDWARD | Address on file | | | | |
| 7190762 | TURNER III, LEWIS EDWARD | Address on file | | | | |
| 5864411 | TURNER ISLAND FARMS | Address on file | | | | |
| 4931163 | TURNER LAND COMPANY LP | PO Box 715 | WEST SACRAMENTO | CA | 95691 | |
| 6124712 | Turner Law | Andrew J. Turner, Esq., 951 Mariners Island Blvd., Suite 300 | San Mateo | CA | 94404 | |
| 6132420 | TURNER MARK / | Address on file | | | | |
| 6146420 | TURNER MIKE & TURNER SANDRA | Address on file | | | | |
| 6130931 | TURNER PAUL & ANA C TR | Address on file | | | | |
| 6111095 | Turner Trans Lift, Inc. | 520 E. Norris Road | Bakersfield | CA | 93308 | |
| 6131009 | TURNER WILLIAM DON & KATHLEEN K TR | Address on file | | | | |
| 4950679 | Turner, Aaron | Address on file | | | | |
| 4944948 | Turner, Adona | 1945 Contra Costa Blvd. | Pleasant Hill | CA | 94523 | |
| 7779606 | TURNER, ALEXANDER S | Address on file | | | | |
| 7185779 | TURNER, ALICE MARIE | Address on file | | | | |
| 7185779 | TURNER, ALICE MARIE | Address on file | | | | |
| 5940099 | Turner, Alyssa | Address on file | | | | |
| 5975498 | Turner, Alyssa | Address on file | | | | |
| 7183297 | Turner, Alyssa Ann | Address on file | | | | |
| 7183297 | Turner, Alyssa Ann | Address on file | | | | |
| 5005801 | Turner, Amy | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012421 | Turner, Amy | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005800 | Turner, Amy | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012422 | Turner, Amy | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005802 | Turner, Amy | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182250 | Turner, Amy Denise | Address on file | | | | |
| 7182250 | Turner, Amy Denise | Address on file | | | | |
| 4955661 | Turner, Anna M | Address on file | | | | |
| 7311073 | Turner, Annika | Address on file | | | | |
| 7295795 | Turner, Anthony | Address on file | | | | |
| 7273066 | Turner, Anthony Allen | Address on file | | | | |
| 7190308 | Turner, Bill | Address on file | | | | |
| 7190308 | Turner, Bill | Address on file | | | | |
| 4978975 | Turner, Bill | Address on file | | | | |
| 7483927 | Turner, Bradley | Address on file | | | | |
| 4993550 | Turner, Brent | Address on file | | | | |
| 7973515 | Turner, Brian James | Address on file | | | | |
| 7148540 | Turner, Brian James | Address on file | | | | |
| 5876951 | TURNER, BRYCE | Address on file | | | | |
| 4958792 | Turner, Caleb Stone | Address on file | | | | |
| 5980485 | TURNER, CATHY | Address on file | | | | |
| 4934629 | TURNER, CATHY | P>O Box 72 | Twain Harte | CA | 95383 | |
| 4983914 | Turner, Charlotte | Address on file | | | | |
| 4992997 | Turner, Christine | Address on file | | | | |
| 7249556 | Turner, Christopher | Address on file | | | | |
| 5940100 | Turner, Corinne | Address on file | | | | |
| 6164696 | Turner, Corinne A | Address on file | | | | |
| 7277228 | Turner, Daniel Bryant | Joseph M. Earley III, 2561 California Park Drive, Ste, 100 | Chico | CA | 95928 | |
| 7277228 | Turner, Daniel Bryant | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7277228 | Turner, Daniel Bryant | Joseph M. Earley III, 2561 California Park Drive, Ste, 100 | Chico | CA | 95928 | |
| 7277228 | Turner, Daniel Bryant | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4991008 | Turner, Daryl | Address on file | | | | |
| 5007431 | Turner, Dave | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007432 | Turner, Dave | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948110 | Turner, Dave | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7259855 | Turner, David | Address on file | | | | |
| 7219122 | Turner, David | Address on file | | | | |
| 4995161 | Turner, David | Address on file | | | | |
| 4957851 | Turner, David M | Address on file | | | | |
| 7161329 | TURNER, DAVID ROBERT | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161329 | TURNER, DAVID ROBERT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4935258 | Turner, DeLongo | 816 Founders Lane | Milpitas | CA | 95035 | |
| 4937064 | TURNER, DESIREE | 1841 Pine Avenue | Los Osos | CA | 93402 | |
| 7476063 | Turner, Edward | Address on file | | | | |
| 7251311 | Turner, Efren | Address on file | | | | |
| 7220238 | Turner, Efron | Address on file | | | | |
| 4992753 | Turner, Elizabeth | Address on file | | | | |
| 7175700 | TURNER, ELLIOT | Address on file | | | | |
| 7175700 | TURNER, ELLIOT | Address on file | | | | |
| 7185780 | TURNER, ERIC DEAN | Address on file | | | | |
| 7185780 | TURNER, ERIC DEAN | Address on file | | | | |
| 4991695 | Turner, Erlinda | Address on file | | | | |
| 5940101 | TURNER, ERNEST | Address on file | | | | |
| 6171918 | Turner, F Yvonne | Address on file | | | | |
| 7185240 | TURNER, FREDERICK BURT | Address on file | | | | |
| 7238639 | Turner, Gale A. | Address on file | | | | |
| 6166633 | Turner, Gary | Address on file | | | | |
| 7949419 | Turner, Gene | Address on file | | | | |
| 7223270 | Turner, Gerald | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5 | Chico | CA | 95928 | |
| 7229936 | Turner, Greg | Address on file | | | | |
| 4979063 | Turner, Herbert | Address on file | | | | |
| 7183298 | Turner, Jacen Aaron | Address on file | | | | |
| 7183298 | Turner, Jacen Aaron | Address on file | | | | |
| 7192110 | Turner, Jacob Lucas Stephen | Address on file | | | | |
| 4992517 | Turner, James | Address on file | | | | |
| 4940728 | Turner, James | 6472 Westover Dr | Oakland | CA | 94611 | |
| 4959334 | Turner, Jane | Address on file | | | | |
| 7220968 | Turner, Jeannette | Address on file | | | | |
| 7302404 | Turner, Jeffery | Address on file | | | | |
| 4971231 | Turner, Jeffery Neil | Address on file | | | | |
| 7251534 | Turner, Jeffrey | Address on file | | | | |
| 7336351 | Turner, Jeffrey | Address on file | | | | |
| 4978372 | Turner, Jeffrey | Address on file | | | | |
| 4964467 | Turner, Jeffrey Scott | Address on file | | | | |
| 4979692 | Turner, Jessie | Address on file | | | | |
| 4990983 | Turner, Joe | Address on file | | | | |
| 4960186 | Turner, Joel | Address on file | | | | |
| 4980442 | Turner, John | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7248696 | Turner, John | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4913084 | Turner, John Gregory | Address on file | | | | |
| 7183299 | Turner, Jonah Allen | Address on file | | | | |
| 7183299 | Turner, Jonah Allen | Address on file | | | | |
| 7183300 | Turner, Joseph Allen | Address on file | | | | |
| 7183300 | Turner, Joseph Allen | Address on file | | | | |
| 4960766 | Turner, Joshua Wayne | Address on file | | | | |
| 5008074 | Turner, Julie | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda J Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008075 | Turner, Julie | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949721 | Turner, Julie | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7271637 | Turner, Julie Ann | Address on file | | | | |
| 7301601 | Turner, Kaj | Address on file | | | | |
| 7301601 | Turner, Kaj | Address on file | | | | |
| 7301601 | Turner, Kaj | Address on file | | | | |
| 7301601 | Turner, Kaj | Address on file | | | | |
| 4952066 | Turner, Katrina | Address on file | | | | |
| 4981955 | Turner, Kenneth | Address on file | | | | |
| 7270519 | Turner, Kenneth | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5006585 | Turner, Kenneth | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda J Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006586 | Turner, Kenneth | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946775 | Turner, Kenneth | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4965221 | Turner, Kenneth Paul | Address on file | | | | |
| 4960569 | Turner, Kevin R | Address on file | | | | |
| 7486112 | Turner, Kimberley & Steven | Address on file | | | | |
| 7162874 | TURNER, KIMBERLEY RIBOLI | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7162874 | TURNER, KIMBERLEY RIBOLI | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suite 250 | San Francisco | CA | 94111 | |
| 5012568 | Turner, Kimberly | Levin Simes LLP, William A Levin, Laurel L Simes, Rachel B Abrams, Meghan E McCormick, 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 5012569 | Turner, Kimberly | Merlin Law Group, P.A., William F Merlin, Jr, Denise Hsu Sze,, Stephanie Poli, 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 7265676 | Turner, Kristina | Address on file | | | | |
| 7265676 | Turner, Kristina | Address on file | | | | |
| 7265676 | Turner, Kristina | Address on file | | | | |
| 7265676 | Turner, Kristina | Address on file | | | | |
| 7200442 | TURNER, KRISTINA ERIN | Address on file | | | | |
| 7200442 | TURNER, KRISTINA ERIN | Address on file | | | | |
| 7200442 | TURNER, KRISTINA ERIN | Address on file | | | | |
| 7200442 | TURNER, KRISTINA ERIN | Address on file | | | | |
| 4923944 | TURNER, KRISTINE A | 5 AMHERST PL | WOODLAND | CA | 95695 | |
| 4956415 | Turner, Kurene | Address on file | | | | |
| 4995943 | Turner, LaRhonda | Address on file | | | | |
| 5940102 | Turner, Lee | Address on file | | | | |
| 4936448 | Turner, Lenard | 21675 N Vallejo Street | Burney | CA | 96013 | |
| 7191319 | Turner, Leonard | Address on file | | | | |
| 7219164 | Turner, Leonard and Terry | EqualJusticeLawGroup.com, David Foyil, Esq., 11400 State Highway 49, Suite A | Jackson | CA | 95642 | |
| 5984070 | Turner, Linay | Address on file | | | | |
| 7175688 | TURNER, LUKE | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page
4101 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7175688 | TURNER, LUKE | Address on file | | | | |
| 7857948 | Turner, Mari R. | Address on file | | | | |
| 4955740 | Turner, Maria Irene | Address on file | | | | |
| 4956199 | Turner, Mariane | Address on file | | | | |
| 4969331 | Turner, Maricar Jose | Address on file | | | | |
| 6111044 | Turner, Mark | Address on file | | | | |
| 4957087 | Turner, Mark | Address on file | | | | |
| 5008072 | Turner, Mark | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008073 | Turner, Mark | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn M Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949720 | Turner, Mark | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7269600 | Turner, Mark A. | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 7233798 | Turner, Mark DeWayne | Address on file | | | | |
| 4942312 | Turner, Marlene | 166 Montclair Drive | Santa Cruz | CA | 95060 | |
| 4990056 | Turner, Mary | Address on file | | | | |
| 4946443 | Turner, Mary | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946444 | Turner, Mary | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7185154 | TURNER, MARY ELIZABETH | Address on file | | | | |
| 6008693 | TURNER, MATT | Address on file | | | | |
| 7315074 | Turner, Matthew Jerome | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4940853 | Turner, Myresha | 4600 Konocti Road | Kelseyville | CA | 95451 | |
| 7236992 | Turner, Nancy | Address on file | | | | |
| 7148370 | Turner, Naomi | Address on file | | | | |
| 4950231 | Turner, Patricia A | Address on file | | | | |
| 4983805 | Turner, Rebecca | Address on file | | | | |
| 7300262 | Turner, Refugio (Ruth) | Address on file | | | | |
| 7144886 | Turner, Richard | Address on file | | | | |
| 7144886 | Turner, Richard | Address on file | | | | |
| 4949140 | Turner, Richard | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949141 | Turner, Richard | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949139 | Turner, Richard | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7233388 | Turner, Robert | Address on file | | | | |
| 5992792 | Turner, Robert | Address on file | | | | |
| 7243555 | Turner, Robert Lee | Address on file | | | | |
| 7243555 | Turner, Robert Lee | Address on file | | | | |
| 4993977 | Turner, Ronald | Address on file | | | | |
| 7465222 | Turner, Ronald W | Address on file | | | | |
| 7244526 | Turner, Sean | Address on file | | | | |
| 5007966 | Turner, Sean | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007967 | Turner, Sean | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn M Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949667 | Turner, Sean | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7298582 | Turner, Sharron | Address on file | | | | |
| 5006587 | Turner, Sharron | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006588 | Turner, Sharron | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn M Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4946776 | Turner, Sharron | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7248636 | Turner, Shauna | Address on file | | | | |
| 7204443 | Turner, Shayne | Address on file | | | | |
| 7180646 | Turner, Stan | Address on file | | | | |
| 7174757 | TURNER, STEFANIE ANN MASON | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174757 | TURNER, STEFANIE ANN MASON | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, Suite 860 | San Diego | CA | 92101 | |
| 6009735 | Turner, Stefanie Ann Mason; Mason, Ashley Nicole; Turner, Justin Louis (Minors, By And Through Their Guardian Ad Litem Stefanie Ann Mason Turner); Turner, Megan Anne | (Minors, By And Through Their Guardian Ad Litem Stefanie Ann Mason Turner); Turner, Nicho, ELLIOT ADLER, 402 W BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 6009737 | Turner, Stefanie Ann Mason; Mason, Ashley Nicole; Turner, Justin Louis (Minors, By And Through Their Guardian Ad Litem Stefanie Ann Mason Turner); Turner, Megan Anne | (Minors, By And Through Their Guardian Ad Litem Stefanie Ann Mason Turner); Turner, Nicho, CO-COUNSEL, 525 B STREET, SUITE 1500 | SAN DIEGO | CA | 92101 | |
| 6009734 | Turner, Stefanie Ann Mason; Mason, Ashley Nicole; Turner, Justin Louis (Minors, By And Through Their Guardian Ad Litem Stefanie Ann Mason Turner); Turner, Megan Anne | (Minors, By And Through Their Guardian Ad Litem Stefanie Ann Mason Turner); Turner, Nicho, GERALD SINGLETON, 115 WEST PLAZA STREET | SOLANA BEACH | CA | 92075 | |
| 6165533 | Turner, Tanya F | Address on file | | | | |
| 4979496 | Turner, Terrance | Address on file | | | | |
| 4991266 | Turner, Terry | Address on file | | | | |
| 7190664 | TURNER, TERRY LYNN | Address on file | | | | |
| 7190664 | TURNER, TERRY LYNN | Address on file | | | | |
| 7190664 | TURNER, TERRY LYNN | Address on file | | | | |
| 7190664 | TURNER, TERRY LYNN | Address on file | | | | |
| 4977057 | Turner, Theodore | Address on file | | | | |
| 7183302 | Turner, Todd Lynn | Address on file | | | | |
| 7183302 | Turner, Todd Lynn | Address on file | | | | |
| 4968444 | Turner, Tylan | Address on file | | | | |
| 4985781 | Turner, Velma | Address on file | | | | |
| 7279093 | Turner, Veronica | Address on file | | | | |
| 4957793 | Turner, Victor H | Address on file | | | | |
| 6069113 | TURNER, WALT | Address on file | | | | |
| 4975292 | TURNER, WALT | 1340 PENINSULA DR, 17 Walnut Park Dr. | Chico | CA | 95928 | |
| 4995106 | Turner, Wayne | Address on file | | | | |
| 7302475 | Turner, William | Address on file | | | | |
| 7293139 | Turner, William Allen | Address on file | | | | |
| 4988103 | Turnes, David | Address on file | | | | |
| 4964185 | Turnes, Joseph | Address on file | | | | |
| 4957379 | Turnes, Timothy R | Address on file | | | | |
| 4976722 | Turney, Barbara | Address on file | | | | |
| 4954393 | Turney, Charles Keith | Address on file | | | | |
| 4990900 | Turney, Constance | Address on file | | | | |
| 7339234 | Turney, Elizabeth | Address on file | | | | |
| 4950592 | Turney, Jeffrey A | Address on file | | | | |
| 4987070 | Turney, Laverne | Address on file | | | | |
| 4950238 | Turney, Martin P | Address on file | | | | |
| 4986090 | Turney, Robert | Address on file | | | | |
| 4959996 | Turney, Robert | Address on file | | | | |
| 4911921 | Turney, Robert Eugene | Address on file | | | | |
| 4956194 | Turney, Tricia | Address on file | | | | |
| 7195472 | Turning Point Health | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195472 | Turning Point Health | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195472 | Turning Point Health | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195472 | Turning Point Health | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page
4103 of 4785

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7195472 | Turning Point Health | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195472 | Turning Point Health | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4931165 | TURNING POINT OF CENTRAL | CALIFORNIA INC, PO Box 7447 | VISALIA | CA | 93290-7447 | |
| 4931166 | TURNING TECHNOLOGIES LLC | 255 WEST FEDERAL ST | YOUNGSTOWN | OH | 44503 | |
| 4996710 | Turning, Colleen | Address on file | | | | |
| 4976917 | Turnipseed, Cynthia | Address on file | | | | |
| 4958196 | Turnipseed, Paul Vincent | Address on file | | | | |
| 7486947 | Turnipseed, Sherlyn Kay | Address on file | | | | |
| 7486947 | Turnipseed, Sherlyn Kay | Address on file | | | | |
| 7486947 | Turnipseed, Sherlyn Kay | Address on file | | | | |
| 7486947 | Turnipseed, Sherlyn Kay | Address on file | | | | |
| 5876952 | TURN-KEY CONSTRUCTION INC | Address on file | | | | |
| 4941895 | TURNQUIST, Brian | 114 RIO DEL PAJARO CT | WATSONVILLE | CA | 95076 | |
| 7150428 | Turnquist, Josh | Address on file | | | | |
| 7150428 | Turnquist, Josh | Address on file | | | | |
| 7150428 | Turnquist, Josh | Address on file | | | | |
| 7150428 | Turnquist, Josh | Address on file | | | | |
| 7150428 | Turnquist, Josh | Address on file | | | | |
| 7150428 | Turnquist, Josh | Address on file | | | | |
| 5991502 | TURNURE MEDICAL GROUP, INC.-Turnure, Camie | 6805 Five Star Blvd., Suite 100 | rocklin | CA | 95677 | |
| 4945052 | TURNURE MEDICAL GROUP, INC.-Turnure, Camie | 6805 Five Star Blvd. | rocklin | CA | 95677 | |
| 4942171 | Turoff, Arline | 585 Sacramento Street Apt 101 | Auburn | CA | 95603 | |
| 4962819 | Turpen Johnson, Pamela Jean | Address on file | | | | |
| 4972202 | Turpening, Aren | Address on file | | | | |
| 4914639 | Turpin, Andrew | Address on file | | | | |
| 4959366 | Turpin, Brian | Address on file | | | | |
| 7482122 | Turpin, Candice | Address on file | | | | |
| 4976999 | Turpin, David | Address on file | | | | |
| 7481535 | Turpin, Edward A | Address on file | | | | |
| 7481535 | Turpin, Edward A | Address on file | | | | |
| 7481535 | Turpin, Edward A | Address on file | | | | |
| 7481535 | Turpin, Edward A | Address on file | | | | |
| 7190224 | Turpin, John Keith | Address on file | | | | |
| 7190224 | Turpin, John Keith | Address on file | | | | |
| 7183303 | Turpin, Michael Shannon | Address on file | | | | |
| 7183303 | Turpin, Michael Shannon | Address on file | | | | |
| 5832194 | Turqueza, Macario | Address on file | | | | |
| 6132445 | TURRI EUGENE H JR | Address on file | | | | |
| 4931167 | TURRI PROPERTIES II | VIRGINIA ALFORD GENERAL PARTNER, 1178 HANOVER PL | SAN LUIS OBISPO | CA | 93401 | |
| 4918081 | TURRI, CHERYL | 3365 SAN LUISITO CREEK RD | SAN LUIS OBISPO | CA | 93405 | |
| 4939053 | Turri, Joe | 2941 Cohasset Rd | chico | CA | 95973 | |
| 7894475 | Turrisi Family Trust DTD 12/16/1997 | Address on file | | | | |
| 4931168 | TURTLE COVE MARINA LLC | 1100 LONDON BRIDGE RD STE G-10 | LAKE HAVASU | AZ | 86404 | |
| 5800878 | Turtle Cove Marina, LLC DBA Pirate Cove Resort and Marina | Pirate Cove Management, 1100 London Bridge Rd, Suite G102 | Lake Havasu City | AZ | 86404 | |
| 6176034 | Turtle Creek Ranch, LLC | 3165 Santa Maria Dr. | Concord | CA | 94518 | |
| 6111096 | TURVAC INC | 6434 COACH LIGHT CIRCLE | LIBERTY TWP | OH | 45011 | |
| 4931169 | TURVAC INC | 6434 COACH LIGHT CIRCLE | LIBERTY TWP | OH | 45011-1198 | |
| 6146397 | TUSA JENNIFER Y | Address on file | | | | |
| 4930767 | TUSAN, THOMAS J | THOMAS J TUSAN ATTORNEY AT LAW, 1233 WEST SHAW STE 100 | FRESNO | CA | 93711 | |
| 6111097 | Tuscan Ridge Associates LLC | 15032 Little Ron Road | Chico | CA | 95973 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
4104 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6117564 | Tuscan Ridge Associates, LLC | 6774 Woodland Drive | Paradise | CA | 95969 | |
| 7227495 | Tuscan Ridge Associates, LLC | Downey Brand LLP, R. Dale Ginter, 621 Capitol Mall, 18th Floor | Sacramento | CA | 95814 | |
| 7190708 | Tuscan Ridge Associates, LLC | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7225160 | Tuscan Ridge Golf Course | Gerald Singleton, 450 A St., 5th Floor | San Diego | CA | 92101 | |
| 7970492 | Tuscan Ridge Master Fund Limited | Address on file | | | | |
| 7920149 | Tuscan Ridge Master Fund Limited | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7920149 | Tuscan Ridge Master Fund Limited | c/o Tuscan Ridge Asset Management, 105 W. Madison St., #950 | Chicago | IL | 60602 | |
| 5936406 | Tuseline J. Goldstein | Address on file | | | | |
| 5936407 | Tuseline J. Goldstein | Address on file | | | | |
| 5936408 | Tuseline J. Goldstein | Address on file | | | | |
| 5936405 | Tuseline J. Goldstein | Address on file | | | | |
| 7935591 | TUSHAR PANDYA.;. | 998 HASTINGS DRIVE | MILPITAS | CA | 95035 | |
| 7726876 | TUSHAR S DHRUV & | Address on file | | | | |
| 6111099 | Tusker Corporation | 1593 North Point St. | San Francisco | CA | 94123 | |
| 6116155 | Tusker Corporation | 3636 Buchanan Street | SAN FRANCISCO | CA | 94123 | |
| 4972150 | Tussey, Gary Len | Address on file | | | | |
| 7470191 | Tussman, Mark J | Address on file | | | | |
| 5985254 | TUTAK, VICTORIA | Address on file | | | | |
| 4935523 | TUTAK, VICTORIA | 1061 E Main St | GRASS VALLEY | CA | 95945 | |
| 7170228 | TUTER, DAVID BRETT | Address on file | | | | |
| 7170228 | TUTER, DAVID BRETT | Address on file | | | | |
| 7145159 | Tuter, Jesse M. | Address on file | | | | |
| 7145159 | Tuter, Jesse M. | Address on file | | | | |
| 7145159 | Tuter, Jesse M. | Address on file | | | | |
| 7145159 | Tuter, Jesse M. | Address on file | | | | |
| 7186075 | TUTER, ROSE | Address on file | | | | |
| 7186075 | TUTER, ROSE | Address on file | | | | |
| 6130650 | TUTEUR JOHN ETAL TR | Address on file | | | | |
| 6129949 | TUTEUR JOHN TR | Address on file | | | | |
| 6130950 | TUTEUR JOHN TR ETAL | Address on file | | | | |
| 6146388 | TUTEUR LARRY & EAGAN BEVERLY | Address on file | | | | |
| 4923431 | TUTEUR, JOHN AND MARY HOLMAN TUTEUR | CO-TRUSTEES, 1393 GREEN VALLEY RD | NAPA | CA | 94558 | |
| 7163611 | TUTEUR, LARRY | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163611 | TUTEUR, LARRY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4931173 | TUTHILL CORPORATION | PNEUMATICS GROUP, PO Box 92448 | CHICAGO | IL | 60675-2448 | |
| 4931172 | TUTHILL CORPORATION | VACUUM & BLOWER SYSTEMS, 4840 W KEARNEY | SPRINGFIELD | MO | 65801 | |
| 7285578 | Tuthill, Marlene | Address on file | | | | |
| 5006809 | Tuthill, Marlene | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006810 | Tuthill, Marlene | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945861 | Tuthill, Marlene | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5876953 | TUTOR PERINI ZACHRY PARSONS | Address on file | | | | |
| 6009450 | Tutor Perini, Zachary, Parsons, A Joint Venture | 1401 Fulton St, Suite 400 | FRESNO | CA | 93721 | |
| 7990053 | Tuttle, Bruce | Address on file | | | | |
| 7990053 | Tuttle, Bruce | Address on file | | | | |
| 4972509 | Tuttle, Chiquita D. | Address on file | | | | |
| 7985851 | Tuttle, Diane | Address on file | | | | |
| 7985851 | Tuttle, Diane | Address on file | | | | |
| 7308413 | Tuttle, Judy | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
4105 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4974608 | Tuttle, Mike | 24888 - 2nd Street | Hayward | CA | 94551 | |
| 5983900 | Tuttle, Richard | Address on file | | | | |
| 4945237 | Tutzauer, Jens | 325 Springpark Circle | San Jose | CA | 95136 | |
| 4923432 | TUURI, JOHN | PO Box 2172 | CAVE JUNCTION | OR | 97523 | |
| 6146110 | TUXHORN MELVIN L TR & TUXHORN ELIZABETH A TR | Address on file | | | | |
| 7935592 | TUYANA KUPISK.;. | PO Box 5621 | WALNUT CREEK | CA | 94596 | |
| 4968079 | Tuyen-Calapini, Mai | Address on file | | | | |
| 5940103 | Tuyet Liao, Buu | Address on file | | | | |
| 7726877 | TUYET-ANH WANDA CAMACHO | Address on file | | | | |
| 7786904 | TUYET-ANH WANDA MOWER | 102 PEACHLEAF CT | LA PLATA | MD | 20646 | |
| 7786546 | TUYET-ANH WANDA MOWER | 102 PEACHLEAF CT | LA PLATA | MD | 20646-4206 | |
| 4931174 | TVC COMMUNICATIONS | PO Box 933299 | ATLANTA | GA | 31193-3299 | |
| 4990909 | Tvede, Diane | Address on file | | | | |
| 6111101 | TVI INC - 4950 ALMADEN EXPY | 1725 RUTAN DRIVE | LIVERMORE | CA | 94551 | |
| 6111102 | TVI INC - 7117 REGIONAL ST | 1725 RUTAN DR | LIVERMORE | CA | 94551 | |
| 6111103 | TVI INC - 875 MAIN ST | 1725 RUTAN DRIVE | LIVERMORE | CA | 94551 | |
| 5876954 | TVJ Sons | Address on file | | | | |
| 4931175 | TVL CARNEROS VINEYARDS LLC | 855 BORDEAUX WAY STE 210 | NAPA | CA | 94558 | |
| 4931176 | TVP-THE TRIUM GROUP | THE TRIUM GROUP, 909 MONTGOMERY ST 6TH FL | SAN FRANCISCO | CA | 94133 | |
| 4931177 | TW LRW HOLDINGS LLC | LIEBERMAN RESEARCH WORLDWIDE LLC, 1900 AVENUE OF THE STARS # 160 | LOS ANGELES | CA | 90067 | |
| 4936026 | Twaddell, Richard | 6912 Mercedes Ave | Citrus Heights | CA | 95621 | |
| 5980984 | Twain Harte Community Services District | PO Box 649, Bret Harte Drive | Twain Harte | CA | 95383 | |
| 4940228 | Twain Harte Community Services District | PO Box 649 | Twain Harte | CA | 95383 | |
| 4931178 | TWAIN HARTE VOLUNTEER | FIRE DEPARTMENT, 18781 CEDAR DR | TWAIN HARTE | CA | 95383 | |
| 4959567 | Twarowski, Christopher | Address on file | | | | |
| 4931179 | TWC THE VALVE COMPANY | 13641 DUBLOIN CT | STAFFORD | TX | 77477 | |
| 6118293 | TWE Insurance Company Pte. Ltd. | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 4984605 | Twedt, Beverly | Address on file | | | | |
| 7073031 | Tweedie, Daniel | Address on file | | | | |
| 7473648 | Tweedie, Daniel | Address on file | | | | |
| 4979008 | Tweedie, Terence | Address on file | | | | |
| 7462467 | Tweedie, Victoria | Address on file | | | | |
| 7462467 | Tweedie, Victoria | Address on file | | | | |
| 7462467 | Tweedie, Victoria | Address on file | | | | |
| 7462467 | Tweedie, Victoria | Address on file | | | | |
| 7173198 | Tweedt, Gertrude | Address on file | | | | |
| 7172830 | Tweedt, Gertube | Address on file | | | | |
| 4952553 | Tweedy, Christopher | Address on file | | | | |
| 4964854 | Tweedy, Jason | Address on file | | | | |
| 4993482 | Tweedy, Marilyn | Address on file | | | | |
| 4996720 | Tweedy, Steven | Address on file | | | | |
| 4983323 | Tweith, Lurlene | Address on file | | | | |
| 6010971 | TWENTY FIRST CENTURY | 11808 MIRACLE HILLS DR FLR 3 | OMAHA | NE | 68154 | |
| 6111104 | TWENTY FIRST CENTURY, COMMUNICATIONS INC | 11808 MIRACLE HILLS DR FLR 3 | OMAHA | NE | 68154 | |
| 5876955 | TWENTY FIVE 17th AVENUE, LLC | Address on file | | | | |
| 7942953 | TWENTYEIGHTY STRATEGY EXECUTION | 10901 W TOLLER DR | LITTLETON | CO | 80127 | |
| 6111105 | TWENTYEIGHTY STRATEGY EXECUTION, INC | 10901 W TOLLER DR | LITTLETON | CO | 80127 | |
| 7163453 | TWERS, FRED | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4994657 | Twiddy, Anthony | Address on file | | | | |
| 4977113 | Twiddy, Richard | Address on file | | | | |
| 7726879 | TWILLA A MILLER | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
4106 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5865776 | TWIN CANYON INC | Address on file | | | | |
| 4931182 | TWIN CITIES COMMUNITY HOSPITAL | FILE 57446 | LOS ANGELES | CA | 90074 | |
| 4931183 | TWIN CITIES SURGICAL HOSPITAL LLC | SUTTER SURGICAL HOSPITAL NV, 455 PLUMAS BLVD | YUBA CITY | CA | 95991 | |
| 4931184 | TWIN CITY FAN COMPANIES LTD | C/O BLAIR INDUSTRIAL SALES CO INC, 5959 TRENTON LN NORTH | PLYMOUTH | MN | 55442 | |
| 6118343 | Twin City Fire Insurance Company | 1 Hartford Plaza | Hartford | CT | 06115 | |
| 5913281 | Twin City Fire Insurance Company | A. Scott Loewe, #230606, Marie Bauman. #252584, Patrick Y. Howell, #298296, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85265 | |
| 4945654 | Twin City Fire Insurance Company | Bauman Loewe Witt & Maxwell, PLLC, A. Scott Loewe, Marie Bauman, Patrick Y. Howell, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 4976327 | Twin City Fire Insurance Company | Kelly Fayaud, One Hartford Plaza, T 16 85 | Hartford | CT | 06155 | |
| 5936409 | Twin City Fire Insurance Company | Mark C. Bauman, Patrick Y. Howell, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 5940104 | Twin Creeks Sports Complex - Collishaw, Dave | 969 E Caribbean Drive | Sunnyvale | CA | 94089 | |
| 6111108 | TWIN CREEKS SPORTS COMPLEX INC - 969 E CARIBBEAN D | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 5940105 | Twin Creeks Sports Complex, Dave Collishaw | 969 Caribbean Drive | Sunnyvale | CA | 94089 | |
| 4911038 | Twin Creeks Sunnyvale Inc. | Attn: Dave Collishaw , 969 Carribean Drive | Sunnyvale | CA | 94089 | |
| 4933303 | TWIN EAGLE RES MGMT, LLC. | 8847 W. Sam Houston Pkwy N. | Houston | TX | 77040 | |
| 4931185 | TWIN EAGLE RESOURCE MANAGEMENT LLC | 8847 W SAM HOUSTON PKWY N | HOUSTON | TX | 77040 | |
| 6111111 | Twin Eagle Resource Management, LLC | 100 W. Lawrence Street | Appleton | WI | 54911 | |
| 6111112 | Twin Eagle Resource Management, LLC | 8847 West Sam Houston Pkwy. N. | Houston | TX | 77040 | |
| 6008804 | TWIN OAKS VINEYARDS | PO BOX 1442 | COLUSA | CA | 95932 | |
| 4931186 | TWIN RIVERS UNIFIED SCHOOL DISTRICT | 3222 WINONA WAY | NORTH HIGHLANDS | CA | 95660 | |
| 6111115 | Twin Valley Hydro | 13515 East Fern Road, P.O. Box 220 | Whitmore | CA | 96096 | |
| 4932923 | Twin Valley Hydro | 13515 East Fern Road | Whitmore | CA | 96096 | |
| 5807702 | TWIN VALLEY HYDRO | Attn: Neil Tocher, 13515 East Fern Road, P.O. Box 220 | Whitmore | CA | 96096 | |
| 5803760 | TWIN VALLEY HYDRO | TWIN VALLEY HYDRO, 13515 FERN ROAD EAST | WHITMORE | CA | 96096 | |
| 6111116 | TWIN VALLEY HYDROELECTRIC | 13515 FERN ROAD EAST | WHITMORE | CA | 96096 | |
| 5810393 | Twincreeks South Poolside Homeowners Association | c/o Common Interest Management, 315 Diablo Rd. - #221 | Danville | CA | 94526 | |
| 4933243 | TWINE GAS AND POWER | 2701 Creek Crossing Road | Mesquite | TX | 75181 | |
| 4971848 | Twisselmann, Tim Stephan | Address on file | | | | |
| 4978639 | Twist, Ray | Address on file | | | | |
| 4981253 | Twist, Thomas | Address on file | | | | |
| 7185439 | TWITCHEL, MICHAEL ALAN | Address on file | | | | |
| 7185440 | TWITCHEL, SHAUNETTE MARIE | Address on file | | | | |
| 6131401 | TWITCHELL ROBIN ETAL JT | Address on file | | | | |
| 7182438 | Twitchell, Calvin | Address on file | | | | |
| 7182438 | Twitchell, Calvin | Address on file | | | | |
| 4919976 | TWITCHELL, DOUGLAS G | CARLA A TWITCHELL, 130 OAK SHADE LANE | NOVATO | CA | 94945 | |
| 5940106 | Twitchell, Robin | Address on file | | | | |
| 4931187 | TWITTER INC | 1355 MARKET ST STE 900 | SAN FRANCISCO | CA | 94103 | |
| 6111118 | TWM FRESNO LLC - 2590 S EAST AVE | 4688 W JENNIFER AVE, STE 107 | FRESNO | CA | 93722 | |
| 6111119 | TWM FRESNO LLC - 5275 W SHAW AVE # 259 | 4688 W JENNIFER AVE SUITE 107 | FRESNO | CA | 93722 | |
| 5865665 | TWM INDUSTRIES, LP | Address on file | | | | |
| 4931188 | TWO EIGHTY EIGHT JOINT VENTURE LLC | 5608 EASTGATE DR. | SAN DIEGO | CA | 92121 | |
| 7726880 | TWO ROCK VALLEY PRESBYTERIAN CHURCH | Address on file | | | | |
| 5876956 | Two Rock Ventures LLC | Address on file | | | | |
| 6140564 | TWO SHOES LLC | Address on file | | | | |
| 5876957 | TWO SONS LODGING LLC | Address on file | | | | |
| 7189305 | TWOFEATHERS, PRISCILLA | Address on file | | | | |
| 7186546 | TWOFEATHERS, WILLIAM MICHAEL | Address on file | | | | |
| 4994208 | TwoFeathers-Reed, Debra | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7186547 | TWOFEATHERS-REED, DEBRA ANN | Address on file | | | | |
| 7152973 | Two-Phase Engineering & Research | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7152973 | Two-Phase Engineering & Research | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7152973 | Two-Phase Engineering & Research | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7152973 | Two-Phase Engineering & Research | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7152973 | Two-Phase Engineering & Research | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7152973 | Two-Phase Engineering & Research | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7143137 | TWS & Associates | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7143137 | TWS & Associates | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7143137 | TWS & Associates | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7143137 | TWS & Associates | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7175452 | TWV, a minor child (Parent: Christina M. Voigt) | Address on file | | | | |
| 7175452 | TWV, a minor child (Parent: Christina M. Voigt) | Address on file | | | | |
| 7175452 | TWV, a minor child (Parent: Christina M. Voigt) | Address on file | | | | |
| 7175452 | TWV, a minor child (Parent: Christina M. Voigt) | Address on file | | | | |
| 7175452 | TWV, a minor child (Parent: Christina M. Voigt) | Address on file | | | | |
| 7175452 | TWV, a minor child (Parent: Christina M. Voigt) | Address on file | | | | |
| 7153058 | Twyla Marie Sherman | Address on file | | | | |
| 7153058 | Twyla Marie Sherman | Address on file | | | | |
| 7153058 | Twyla Marie Sherman | Address on file | | | | |
| 7153058 | Twyla Marie Sherman | Address on file | | | | |
| 7153058 | Twyla Marie Sherman | Address on file | | | | |
| 7153058 | Twyla Marie Sherman | Address on file | | | | |
| 7779535 | TWYLA Y YATES | 55 CONCORDIA LN APT 127 | OROVILLE | CA | 95966-6348 | |
| 7726882 | TWYLLA P JOHNSON TTEE | Address on file | | | | |
| 4940075 | TWYMAN, MARK | PO BOX 425 | PILOT HILL | CA | 95664 | |
| 7480014 | Twyman, Sheila | Address on file | | | | |
| 4931189 | TXU GENERATION COMPANY LP | LUMINANT GENERATION CO LLC, PO Box 1002 | GLEN ROSE | TX | 76043 | |
| 7726883 | TY A LASKY | Address on file | | | | |
| 5876958 | Ty Comstock | Address on file | | | | |
| 7935593 | TY K WYATT.;. | 20157 BELMA COURT | SALINAS | CA | 93907 | |
| 7781263 | TY M WALLACE | 1235 CHANDON CT | REDDING | CA | 96003-5221 | |
| 6014380 | TY TAITE | Address on file | | | | |
| 7942954 | TY TAVLAN | 17719 E. HUNTSMAN | REEDLEY | CA | 93654 | |
| 4975599 | TY THRESHER | 0546 PENINSULA DR, 195 Brookvine Circle | Chico | CA | 95973 | |
| 7942955 | TY THRESHER | 195 BROOKVINE CIRCLE | CHICO | CA | 95973 | |
| 7142441 | Ty Zell Simpson | Address on file | | | | |
| 7142441 | Ty Zell Simpson | Address on file | | | | |
| 7142441 | Ty Zell Simpson | Address on file | | | | |
| 7142441 | Ty Zell Simpson | Address on file | | | | |
| 5986714 | Tyagi, Prashant | Address on file | | | | |
| 4938435 | Tyagi, Prashant | 761 Bay Rd | Mill Valley | CA | 94941-3914 | |
| 4931190 | TYCO ELECTRONICS CORP | 8000 PURFOY RD | FUQUAY-VARINA | NC | 27526 | |
| 6117565 | TYCO ELECTRONICS CORPORATION | 300 Constitution Drive | Menlo Park | CA | 94025 | |
| 7916289 | Tyco Electronics Employee Savings Plan | Brian Egras, 1050 Westlakes Drive | Berwyn | PA | 19312 | |
| 7916289 | Tyco Electronics Employee Savings Plan | The Northern Trust , 50 S. LaSalle St | Chicago | IL | 60603 | |
| 7916315 | Tyco Electronics US Master Trust | Address on file | | | | |
| 7916315 | Tyco Electronics US Master Trust | Address on file | | | | |
| 4931191 | TYCO FIRE AND SECURITY | US MANAGEMENT INC, PO Box 371967 | PITTSBURGH | PA | 15250-7967 | |
| 6111120 | Tyco Integrated Security | PO Box 371967 | Pittsburgh | PA | 15250 | |
| 6111121 | Tyco Integrated Security LLC | 3801 Bay Center Place | Hayward | CA | 94545 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6010801 | TYCO INTEGRATED SECURITY LLC | 4700 EXCHANGE CT STE 300 | BOCA RATON | FL | 33431 | |
| 7953845 | Tyco Integrated Security LLC | Attn: Brian Halstead 3801 Bay Center Place | Hayward | CA | 94545 | |
| 6111122 | TYCO INTEGRATED SECURITY LLC, TYCO FIRE & SECURITY US MGMT INC | 4700 EXCHANGE CT STE 300 | BOCA RATON | FL | 33431 | |
| 6147118 | TYE RUTHANN E TR | Address on file | | | | |
| 4966917 | Tyer, Janet L | Address on file | | | | |
| 7198106 | TYFFANE GUSTAFSON | Address on file | | | | |
| 7198106 | TYFFANE GUSTAFSON | Address on file | | | | |
| 7180432 | Tygart, Paul | Address on file | | | | |
| 7191465 | Tygart, Robin L | Address on file | | | | |
| 7198233 | TYKEA JOHNSON | Address on file | | | | |
| 7198233 | TYKEA JOHNSON | Address on file | | | | |
| 7726884 | TYKER JOHN FAGG | Address on file | | | | |
| 7298722 | Tylar, Aaron | Address on file | | | | |
| 7726885 | TYLER A PENCE | Address on file | | | | |
| 7168835 | Tyler A Wilford | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168835 | Tyler A Wilford | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168835 | Tyler A Wilford | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168835 | Tyler A Wilford | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7198803 | Tyler and Bryn Davis Trust | Address on file | | | | |
| 7198803 | Tyler and Bryn Davis Trust | Address on file | | | | |
| 7198803 | Tyler and Bryn Davis Trust | Address on file | | | | |
| 7198803 | Tyler and Bryn Davis Trust | Address on file | | | | |
| 5902512 | Tyler Andrew | Address on file | | | | |
| 5909846 | Tyler Andrew | Address on file | | | | |
| 5906511 | Tyler Andrew | Address on file | | | | |
| 5914197 | Tyler Banuelos, by and through his guradian ad litem, Daniel Banuelos | Catherine Lombardo (SBN # 160461), The Lombardo Law Firm, 433 W Arrow Highway | Claremont | CA | 91711 | |
| 5914199 | Tyler Banuelos, by and through his guradian ad litem, Daniel Banuelos | Mark P. Robinson, Jr. (Sbn 054426), Robinson Calcagnie, Inc., 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 5914198 | Tyler Banuelos, by and through his guradian ad litem, Daniel Banuelos | Mary E. Alexander, Esq. (Sbn: 104173), Mary Alexander & Associates, P.C., 44 Montgomery Street, Suite 1303 | San Francisco | Ca | 94104 | |
| 5914196 | Tyler Banuelos, by and through his guradian ad litem, Daniel Banuelos | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street | San Francisco | CA | 94108 | |
| 5914195 | Tyler Banuelos, by and through his guradian ad litem, Daniel Banuelos | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7184470 | Tyler Barker | Address on file | | | | |
| 7184470 | Tyler Barker | Address on file | | | | |
| 7193488 | TYLER BELFIORE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193488 | TYLER BELFIORE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7141411 | Tyler Blane Christiansen | Address on file | | | | |
| 7141411 | Tyler Blane Christiansen | Address on file | | | | |
| 7141411 | Tyler Blane Christiansen | Address on file | | | | |
| 7141411 | Tyler Blane Christiansen | Address on file | | | | |
| 7194423 | TYLER CHRISTOPHER HOLMER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194423 | TYLER CHRISTOPHER HOLMER | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5908517 | Tyler Collett | Address on file | | | | |
| 5904968 | Tyler Collett | Address on file | | | | |
| 7198451 | TYLER COOMES | Address on file | | | | |
| 7198451 | TYLER COOMES | Address on file | | | | |
| 7189216 | Tyler Cornelison | Address on file | | | | |
| 7189216 | Tyler Cornelison | Address on file | | | | |
| 5936414 | Tyler Cornelison | Address on file | | | | |
| 5936412 | Tyler Cornelison | Address on file | | | | |
| 5936410 | Tyler Cornelison | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5936411 | Tyler Cornelison | Address on file | | | | |
| 5936413 | Tyler Cornelison | Address on file | | | | |
| 7195805 | Tyler Curtis Henderson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195805 | Tyler Curtis Henderson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195805 | Tyler Curtis Henderson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195805 | Tyler Curtis Henderson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195805 | Tyler Curtis Henderson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195805 | Tyler Curtis Henderson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7152914 | Tyler D. Rodriguez | Address on file | | | | |
| 7152914 | Tyler D. Rodriguez | Address on file | | | | |
| 7152914 | Tyler D. Rodriguez | Address on file | | | | |
| 7152914 | Tyler D. Rodriguez | Address on file | | | | |
| 7152914 | Tyler D. Rodriguez | Address on file | | | | |
| 7152914 | Tyler D. Rodriguez | Address on file | | | | |
| 7176374 | Tyler Daniel Felix | Address on file | | | | |
| 7176374 | Tyler Daniel Felix | Address on file | | | | |
| 7181094 | Tyler Daniel Felix | Address on file | | | | |
| 5908161 | Tyler Daniel Felix | Address on file | | | | |
| 5904483 | Tyler Daniel Felix | Address on file | | | | |
| 6014381 | TYLER DERBY | Address on file | | | | |
| 7198164 | TYLER DILLON WELKER | Address on file | | | | |
| 7198164 | TYLER DILLON WELKER | Address on file | | | | |
| 7184270 | Tyler E Schmidt (Jason Schmidt, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway | San Diego | CA | 92101 | |
| 7184270 | Tyler E Schmidt (Jason Schmidt, Parent) | James P Frantz, 15170 JACK PINE WAY | MAGALIA | CA | 95954-9116 | |
| 7290536 | Tyler E. Schmidt (by Jason Schmidt, Parent) | Address on file | | | | |
| 7195345 | Tyler Evans Littlefield | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195345 | Tyler Evans Littlefield | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195345 | Tyler Evans Littlefield | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195345 | Tyler Evans Littlefield | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195345 | Tyler Evans Littlefield | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195345 | Tyler Evans Littlefield | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7175444 | Tyler F. Dentinger | Address on file | | | | |
| 7175444 | Tyler F. Dentinger | Address on file | | | | |
| 7175444 | Tyler F. Dentinger | Address on file | | | | |
| 7175444 | Tyler F. Dentinger | Address on file | | | | |
| 7175444 | Tyler F. Dentinger | Address on file | | | | |
| 7175444 | Tyler F. Dentinger | Address on file | | | | |
| 7766554 | TYLER FROST | 7846 JENNY LIND RD | VALLEY SPRINGS | CA | 95252-8649 | |
| 5893612 | Tyler Garrett West | Address on file | | | | |
| 7726886 | TYLER GROVER | Address on file | | | | |
| 7189217 | Tyler Gutierrez | Address on file | | | | |
| 7189217 | Tyler Gutierrez | Address on file | | | | |
| 7942956 | TYLER HEMPHILL | 292 ALDER AVENUE | COTATI | CA | 94931 | |
| 6014382 | TYLER HUMPHREY MCH ELECTRIC | 7693 LONGARD RD | LIVERMORE | CA | 94551 | |
| 6012638 | TYLER J NIELSEN | Address on file | | | | |
| 7153471 | Tyler J Troberg | Address on file | | | | |
| 7153471 | Tyler J Troberg | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153471 | Tyler J Troberg | Address on file | | | | |
| 7153471 | Tyler J Troberg | Address on file | | | | |
| 7153471 | Tyler J Troberg | Address on file | | | | |
| 7153471 | Tyler J Troberg | Address on file | | | | |
| 7189218 | Tyler James Belfiore | Address on file | | | | |
| 7189218 | Tyler James Belfiore | Address on file | | | | |
| 5936419 | Tyler James Belfiore | Address on file | | | | |
| 5936417 | Tyler James Belfiore | Address on file | | | | |
| 5936415 | Tyler James Belfiore | Address on file | | | | |
| 5936416 | Tyler James Belfiore | Address on file | | | | |
| 5936418 | Tyler James Belfiore | Address on file | | | | |
| 5936423 | Tyler Johnson | Address on file | | | | |
| 5936421 | Tyler Johnson | Address on file | | | | |
| 5936422 | Tyler Johnson | Address on file | | | | |
| 5936420 | Tyler Johnson | Address on file | | | | |
| 7184321 | Tyler Jones | Address on file | | | | |
| 7184321 | Tyler Jones | Address on file | | | | |
| 7189219 | Tyler Klepps | Address on file | | | | |
| 7189219 | Tyler Klepps | Address on file | | | | |
| 7196446 | TYLER LEE - WYNANT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196446 | TYLER LEE - WYNANT | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7194951 | Tyler Lee Gutierrez | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194951 | Tyler Lee Gutierrez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194951 | Tyler Lee Gutierrez | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194951 | Tyler Lee Gutierrez | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194951 | Tyler Lee Gutierrez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194951 | Tyler Lee Gutierrez | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7726887 | TYLER LEE POTTER | Address on file | | | | |
| 7174984 | Tyler Leland West | Address on file | | | | |
| 7174984 | Tyler Leland West | Address on file | | | | |
| 7174984 | Tyler Leland West | Address on file | | | | |
| 7174984 | Tyler Leland West | Address on file | | | | |
| 7174984 | Tyler Leland West | Address on file | | | | |
| 7174984 | Tyler Leland West | Address on file | | | | |
| 5936426 | Tyler M Curtis | Address on file | | | | |
| 5936427 | Tyler M Curtis | Address on file | | | | |
| 5936425 | Tyler M Curtis | Address on file | | | | |
| 5936428 | Tyler M Curtis | Address on file | | | | |
| 5936424 | Tyler M Curtis | Address on file | | | | |
| 6133035 | TYLER MARK PAUL TR ETAL | Address on file | | | | |
| 7942957 | Tyler Marsh | 1065 MARAUDER STREET | CHICO | CA | 95973 | |
| 6113132 | Tyler Marsh | DigitalPath Inc, 1065 Marauder Street | Chico | CA | 95973 | |
| 7726888 | TYLER MICHAEL COOKE | Address on file | | | | |
| 7726889 | TYLER MICHAEL NOWICKI | Address on file | | | | |
| 5936429 | Tyler N. Stroup | Address on file | | | | |
| 5936431 | Tyler N. Stroup | Address on file | | | | |
| 5936432 | Tyler N. Stroup | Address on file | | | | |
| 5936433 | Tyler N. Stroup | Address on file | | | | |
| 5936430 | Tyler N. Stroup | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7181401 | Tyler Nicholas Schubert | Address on file | | | | |
| 7176685 | Tyler Nicholas Schubert | Address on file | | | | |
| 7176685 | Tyler Nicholas Schubert | Address on file | | | | |
| 5906645 | Tyler Nunn | Address on file | | | | |
| 5909965 | Tyler Nunn | Address on file | | | | |
| 5902651 | Tyler Nunn | Address on file | | | | |
| 7152747 | Tyler Patrick Critser | Address on file | | | | |
| 7152747 | Tyler Patrick Critser | Address on file | | | | |
| 7152747 | Tyler Patrick Critser | Address on file | | | | |
| 7152747 | Tyler Patrick Critser | Address on file | | | | |
| 7152747 | Tyler Patrick Critser | Address on file | | | | |
| 7152747 | Tyler Patrick Critser | Address on file | | | | |
| 7197764 | TYLER QUACKENBUSH | Address on file | | | | |
| 7197764 | TYLER QUACKENBUSH | Address on file | | | | |
| 7195795 | Tyler R Green | Address on file | | | | |
| 7195795 | Tyler R Green | Address on file | | | | |
| 7195795 | Tyler R Green | Address on file | | | | |
| 7195795 | Tyler R Green | Address on file | | | | |
| 7195795 | Tyler R Green | Address on file | | | | |
| 7195795 | Tyler R Green | Address on file | | | | |
| 7726890 | TYLER RANCH LLC | Address on file | | | | |
| 7783272 | TYLER RANCH LLC | 3397 S MARION ST | ENGLEWOOD | CO | 80113 | |
| 7141195 | Tyler Raymond Shinn | Address on file | | | | |
| 7141195 | Tyler Raymond Shinn | Address on file | | | | |
| 7141195 | Tyler Raymond Shinn | Address on file | | | | |
| 7141195 | Tyler Raymond Shinn | Address on file | | | | |
| 7141927 | Tyler Robin Rupiper | Address on file | | | | |
| 7141927 | Tyler Robin Rupiper | Address on file | | | | |
| 7141927 | Tyler Robin Rupiper | Address on file | | | | |
| 7141927 | Tyler Robin Rupiper | Address on file | | | | |
| 7328169 | Tyler Rollins | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328169 | Tyler Rollins | Earley, Jospeh M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328169 | Tyler Rollins | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley, III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328169 | Tyler Rollins | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328169 | Tyler Rollins | Earley, Jospeh M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328169 | Tyler Rollins | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley, III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7935594 | TYLER S GARLAND,;. | 1299 EARDLEY AVE | SANTA ROSA | CA | 95401 | |
| 7189220 | Tyler Scott Mattis | Address on file | | | | |
| 7189220 | Tyler Scott Mattis | Address on file | | | | |
| 7165925 | Tyler Seger | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165925 | Tyler Seger | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7189221 | Tyler Starr (Jonathon Starr, Parent) | Address on file | | | | |
| 7189221 | Tyler Starr (Jonathon Starr, Parent) | Address on file | | | | |
| 7298839 | Tyler Starr (Jonathon Starr, Parent) | Address on file | | | | |
| 7726892 | TYLER T HINDMAN | Address on file | | | | |
| 7189222 | Tyler Tait Johnson (Tait Johnson, Parent) | Address on file | | | | |
| 7284040 | Tyler Tait Johnson (Tait Johnson, parent) | Address on file | | | | |
| 7305440 | Tyler Tait Johnson (Tait Johnson, Parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7194454 | TYLER VANDEVIER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194454 | TYLER VANDEVIER | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7762292 | TYLER W ANDERSON | 5410 LOUISIANA DR | CONCORD | CA | 94521-4625 | |
| 7726893 | TYLER WATSON | Address on file | | | | |
| 7777554 | TYLER WATSON | 5421 34TH AVE NW | SEATTLE | WA | 98107-3307 | |
| 5936435 | Tyler West | Address on file | | | | |
| 5936436 | Tyler West | Address on file | | | | |
| 5936437 | Tyler West | Address on file | | | | |
| 5936434 | Tyler West | Address on file | | | | |
| 6126184 | Tyler Williams | Address on file | | | | |
| 6010003 | Tyler Williams or Tina Williams | Address on file | | | | |
| 7303475 | Tyler Wyatt executor of the estate of Steve Wyatt | Address on file | | | | |
| 7189223 | Tyler Wyatt executor of the estate of Steve Wyatt | Address on file | | | | |
| 7189223 | Tyler Wyatt executor of the estate of Steve Wyatt | Address on file | | | | |
| 4973773 | Tyler, Andrea | Address on file | | | | |
| 6111133 | Tyler, Andrea | Address on file | | | | |
| 7251553 | Tyler, Belle Anne | Address on file | | | | |
| 7251553 | Tyler, Belle Anne | Address on file | | | | |
| 7251553 | Tyler, Belle Anne | Address on file | | | | |
| 7251553 | Tyler, Belle Anne | Address on file | | | | |
| 7230886 | Tyler, Brandon Jeremy | Address on file | | | | |
| 4919211 | TYLER, CRAIG | TYLER & ASSOCIATES, 4723 ANNADEL HEIGHTS DR | SANTA ROSA | CA | 95405-8207 | |
| 7475927 | Tyler, Eiran | Address on file | | | | |
| 7475927 | Tyler, Eiran | Address on file | | | | |
| 7475927 | Tyler, Eiran | Address on file | | | | |
| 7475927 | Tyler, Eiran | Address on file | | | | |
| 4998106 | Tyler, Elvera | Address on file | | | | |
| 7242908 | Tyler, Gary | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5006813 | Tyler, Gary | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006814 | Tyler, Gary | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945863 | Tyler, Gary | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7266206 | Tyler, Jack | Address on file | | | | |
| 7262806 | Tyler, Jerome | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5012574 | Tyler, Jerome | Corey, Luzaich, de Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5012575 | Tyler, Jerome | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5005982 | Tyler, Jerome | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5012572 | Tyler, Joanna | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5012573 | Tyler, Joanna | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4962998 | Tyler, Joshua John | Address on file | | | | |
| 4990687 | Tyler, Julie | Address on file | | | | |
| 7266163 | Tyler, Kathryn | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5006811 | Tyler, Kathy | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5006812 | Tyler, Kathy | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945862 | Tyler, Kathy | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7244523 | Tyler, Kelsia | Address on file | | | | |
| 4984789 | Tyler, Linda | Address on file | | | | |
| 5940107 | Tyler, Lisa | Address on file | | | | |
| 7270154 | Tyler, Marin Anne | Address on file | | | | |
| 7270154 | Tyler, Marin Anne | Address on file | | | | |
| 7140340 | TYLER, MARK | Address on file | | | | |
| 7140340 | TYLER, MARK | Address on file | | | | |
| 5012570 | Tyler, Mark | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5012571 | Tyler, Mark | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7266132 | Tyler, Mathew | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7170986 | Tyler, Michael David | Address on file | | | | |
| 4946445 | Tyler, Paula | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946446 | Tyler, Paula | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7186548 | TYLER, PAULA JEAN | Address on file | | | | |
| 5938737 | Tyler, Richard | Address on file | | | | |
| 4999811 | Tyler, Richard | GOMEZ TRIAL ATTORNEYS, Attn: John Gomez, Ahmed Diab, 655 W. Broadway, Suite 1700 | San Diego | CA | 92101 | |
| 7185299 | TYLER, RICHARD HARRY | Address on file | | | | |
| 7164884 | TYLER, RICHARD HARRY | Jessica S Williams, 655 WEST BROADWAY, SUITE 1700 | SAN DIEGO | CA | 92101 | |
| 7164884 | TYLER, RICHARD HARRY | Kelly McDaniel, Senior Paralegal, Gomez Trial Attorneys, 655 West Broadway Suite 1700 | San Diego | CA | 92101 | |
| 4996093 | Tyler, Robert | Address on file | | | | |
| 4911989 | Tyler, Robert J | Address on file | | | | |
| 4993976 | Tyler, Sidney | Address on file | | | | |
| 6175309 | Tyler, Sidney F | Address on file | | | | |
| 5902100 | TYLER, SIDNEY F | Address on file | | | | |
| 7330672 | Tyler, Suzette | Address on file | | | | |
| 7330672 | Tyler, Suzette | Address on file | | | | |
| 4961638 | Tyler, Todd | Address on file | | | | |
| 4988172 | Tyler, Willie | Address on file | | | | |
| 7726894 | TYLER-SMITH COUNTY CHILDREN | Address on file | | | | |
| 7779779 | TYLON LEUNG | 14943 PORTOFINO CIR | SAN LEANDRO | CA | 94578-1872 | |
| 7177223 | Tylor Mateos | Address on file | | | | |
| 7183971 | Tylor Mateos | Address on file | | | | |
| 7177223 | Tylor Mateos | Address on file | | | | |
| 5936440 | Tylor Swartz | Address on file | | | | |
| 5936439 | Tylor Swartz | Address on file | | | | |
| 5936441 | Tylor Swartz | Address on file | | | | |
| 5936438 | Tylor Swartz | Address on file | | | | |
| 5876960 | TYLUTKI, MARCUS | Address on file | | | | |
| 4971125 | Tyman, Jordan Patrick | Address on file | | | | |
| 6111135 | Tyman, Jordan Patrick | Address on file | | | | |
| 6117566 | TYME MAIDU TRIBE BERRY CREEK RANCHERIA | 4022 Olive Hwy | Oroville | CA | 95966 | |
| 6139978 | TYNAN THOMAS R & WEAVER KELLY M TR | Address on file | | | | |
| 5876961 | Tynan, Martin | Address on file | | | | |
| 7163525 | TYNAN, THOMAS | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7163525 | TYNAN, THOMAS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 5940108 | Tynant Consulting Inc-Margadant, Gary | 4042 Mount Veeder Road | Napa | CA | 94558 | |
| 6111136 | Tyndale Enterprises, Inc | 5050 Applebutter Road | Pipersville | PA | 18947 | |
| 6132952 | Tyner, Troy | Address on file | | | | |
| 7161330 | TYNES, CLYDE WILLIAMS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161330 | TYNES, CLYDE WILLIAMS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7161331 | TYNES, NANCY JOYCE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161331 | TYNES, NANCY JOYCE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4950901 | Tynes, Stephen Lamodio | Address on file | | | | |
| 4956808 | Tyng, Adrianna | Address on file | | | | |
| 5902835 | Tyra Benoit | Address on file | | | | |
| 5910119 | Tyra Benoit | Address on file | | | | |
| 5906820 | Tyra Benoit | Address on file | | | | |
| 7935595 | TYRA LAWSON.;. | 1831 EARLY VIEW DRIVE | ANCHORAGE | AK | 99504 | |
| 4956227 | Tyra, Lhondin | Address on file | | | | |
| 4990840 | Tyra, Mary | Address on file | | | | |
| 7325837 | Tyranowski, Joshua | Address on file | | | | |
| 7298272 | Tyranowski, Kari | Address on file | | | | |
| 7475559 | Tyranowsky, Krystal | Address on file | | | | |
| 7479465 | TYRANOWSKY, KRYSTAL | Address on file | | | | |
| 7156399 | Tyranski, Peggysue | Address on file | | | | |
| 7180115 | Tyranski, Sr, James Thaddeus | Address on file | | | | |
| 4942314 | TYREELL, ELENA | PO BOX 36 | CANYON | CA | 94516 | |
| 7170408 | TYRON, ROSE | Address on file | | | | |
| 7170408 | TYRON, ROSE | Address on file | | | | |
| 7469954 | TYRON, ROSE | Address on file | | | | |
| 7777857 | TYRONE BRADY | T O D JINARI BRADY, 10 DELAWARE AVE | LIBERTY | NY | 12754-1505 | |
| 7726895 | TYRONE G WONG & | Address on file | | | | |
| 7935596 | TYRONE S HILLMAN.;. | 4 BASS COURT | SAN FRANCISCO | CA | 94124 | |
| 7726896 | TYRRELL C SHARP | Address on file | | | | |
| 4931196 | TYRRELL RESOURCES INC | PO Box 493460 | REDDING | CA | 96049 | |
| 7292057 | Tyrrell Resources, Inc. | Cheryl Tyrrell, P.O. Box 8219 | Truckee | CA | 96162 | |
| 7292057 | Tyrrell Resources, Inc. | Thomas R. Phinney, Parkinson Phinney, 3600 American River Drive, Suite 145 | Sacramento | CA | 95864 | |
| 7913092 | Tyrrell, Gary | Address on file | | | | |
| 7272634 | Tyrrell, Michael | Address on file | | | | |
| 7913019 | Tyrrell, Scott | Address on file | | | | |
| 5876962 | TYSHKEVICH, ALEKSANDR | Address on file | | | | |
| 7327209 | Tyson Crowl | 1275 Banning Park Dr. | Chico | CA | 95928 | |
| 5936445 | Tyson M. Bode | Address on file | | | | |
| 5936443 | Tyson M. Bode | Address on file | | | | |
| 5936444 | Tyson M. Bode | Address on file | | | | |
| 5936442 | Tyson M. Bode | Address on file | | | | |
| 7726897 | TYSON P BASTUNAS | Address on file | | | | |
| 7325729 | Tyson Wolf | 301 Elbridge Avenue | Cloverdale | CA | 95425 | |
| 4990494 | Tyson, Claudia | Address on file | | | | |
| 7212639 | Tyson, Eileen S | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B | Chico | CA | 95928 | |
| 4989374 | Tyson, Elizabeth | Address on file | | | | |
| 4941706 | TYSON, HELEN | 2268 CULPEPPER ST | NAPA | CA | 94558 | |
| 6009217 | TYSON, MAMIE | Address on file | | | | |
| 7248287 | Tyson, Richard | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4940725 | Tyson, Tye | 660 Castle Hill Road | Redwood City | CA | 94061 | |
| 7251753 | Tyson, Verna | Address on file | | | | |
| 7205447 | Tyson, Wilbur T. and Eleanor N. | Address on file | | | | |
| 7214574 | Tyurin, Vitaly | Address on file | | | | |
| 7935597 | TZENG-HUEI CHANG.;. | 459 MCCALL DRIVE | BENICIA | CA | 94510 | |
| 5986427 | Tzintzun, Lorena | Address on file | | | | |
| 4937803 | Tzintzun, Lorena | 2176 Brutus St. | Salinas | CA | 93906 | |
| 7726898 | TZOU-SHIN UENG | Address on file | | | | |
| 6131774 | U S A | Address on file | | | | |
| 6131783 | U S A | Address on file | | | | |
| 4931197 | U S A SUPPLY INC | PO Box 3882 | WHITTIER | CA | 90605-3882 | |
| 4931198 | U S BANK | CM-9690, PO Box 70870 | ST PAUL | MN | 55170-9690 | |
| 6142351 | U S BANK NATIONAL ASSOCIATION | Address on file | | | | |
| 4931199 | U S BANK NATIONAL ASSOCIATION | CM-9690 | ST PAUL | MN | 55170-9690 | |
| 6134532 | U S BUREAU OF LAND MANAGEMENT | Address on file | | | | |
| 6134641 | U S BUREAU OF LAND MANAGEMENT | Address on file | | | | |
| 4931200 | U S CELLULAR | 8410 W BRYN MAWR AVE | CHICAGO | IL | 60631 | |
| 4931201 | U S CELLULAR | PO Box 205 | PALATINE | IL | 60055-0205 | |
| 6057411 | U S CELLULAR CORPORATION | 8410 W Bryn Mawr Ave | Chicago | IL | 60631 | |
| 4931202 | U S CONFERENCE OF MAYORS | 1620 I ST NW STE 400 | WASHINGTON | DC | 20006 | |
| 7942958 | U S DEPT OF ENERGY | 2575 SAND HILL RD. | MENLO PARK | CA | 94025 | |
| 4931203 | U S FILTER/ENVIREX | MISCO, 5976 W LAS POSITAS BLVD #226 | PLEASANTON | CA | 94588 | |
| 4931205 | U S POSTMASTER | 4245 WEST LN | STOCKTON | CA | 95208-9998 | |
| 4931206 | U S TRUSTEE PAYMENT CENTER | PO Box 70937 | CHARLOTTE | NC | 28272 | |
| 7163520 | U. B. (Pedro Bautista, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163520 | U. B. (Pedro Bautista, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7187166 | U. N., minor child | Address on file | | | | |
| 6111137 | U. S. Bureau of Reclamation | 1849 C Street NW | Washington | DC | 20240 | |
| 4931207 | U. S. Customs and Border Protection | 1300 Pennsylvania Ave. NW | Washington | DC | 20229 | |
| 6111138 | U. S. Department of Energy | Office of Science, Berkeley Site Office, C/0 Lawrence Berkeley National Laboratory, 1 Cyclotron Road; MIS 90-1023 | Berkeley | CA | 94720 | |
| 7942959 | U. S. DEPARTMENT OF ENERGY OFFICE OF SCIENCE, BERKELEY SITE OFFICE | 1 CYCLOTRON ROAD MIS 90-1023 | BERKELEY | CA | 94720 | |
| 7328130 | U.B., a minor child(Unadel Bitt, parent) | Address on file | | | | |
| 7328130 | U.B., a minor child(Unadel Bitt, parent) | Address on file | | | | |
| 7328130 | U.B., a minor child(Unadel Bitt, parent) | Address on file | | | | |
| 7328130 | U.B., a minor child(Unadel Bitt, parent) | Address on file | | | | |
| 5865777 | U.C./Santa Cruz (Porter College) | Address on file | | | | |
| 5865778 | U.C./Santa Cruz (Sports Facilities) | Address on file | | | | |
| 7159290 | U.D.A., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159290 | U.D.A., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7191548 | U.E., a minor child (Rana O'Neil parent) | Address on file | | | | |
| 6111139 | U.S. Army | 2205 Infantry Post Rd | Fort Sam Houston | TX | 78234 | |
| 7942960 | U.S. ARMY | 2205 INFANTRY POST RD | FORT SAM HOUSTON | TX | 78234-1361 | |
| 6111140 | U.S. Army | Field Direcotrate Office, Fort Sam Houston, 2205 Infantry Post Rd, Bldg 603 - Room 207-5 | Fort Sam Houston | TX | 78234-1361 | |
| 6082053 | U.S. Army Corp of Engineers | U.S. Army Engineer District, Sacramento, 1325 J Street, Attn.: Rob Barbato | Sacramento | CA | 95814 | |
| 4974538 | U.S. Army Corp of Engineers | U.S. Army Engineer District, Sacramento, 1325 J Street, Attn.: Rob Barbato | Sacramento | CA | 95814-2922 | |
| 4976505 | U.S. Army Corps of Engineers | 441 G Street NW | Washington | DC | 20314-1000 | |
| 7942961 | U.S. ARMY CORPS OF ENGINEERS SACRAMENTO OFFICE | 16TH FLOOR RM 1649 | SAN FRANCISCO | CA | 94103 | |
| 6111142 | U.S. Army Corps of Engineers Sacramento Office | 450 GOLDEN GATE AVE STE 36152 | SAN FRANCISCO | CA | 94103-3402 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7236989 | U.S. Bancorp Investments, Inc. | c/o Davis Polk & Wardwell LLP, Attn: Brian M. Resnick & Adam L. Shpeen, 450 Lexington Avenue | New York | NY | 10017 | |
| 7236989 | U.S. Bancorp Investments, Inc. | Attn: Heather M. McCann, U.S. Bank, U.S. Bancorp Center, 800 Nicollet Mall, BC-MN-H21O | Minneapolis | MN | 55402-7020 | |
| 7236989 | U.S. Bancorp Investments, Inc. | Attn: Jason Arden Schubert, Vice President, 60 Livingston Avenue | St. Paul | MN | 55107 | |
| 4932468 | U.S. BANK EQUIPMENT FINANCE, A DIVISION OF U.S. BANK NATIONAL ASSOCIATION | 1310 MADRID STREET | MARSHALL | MN | 56258 | |
| 7916649 | U.S. Bank, N.A. as Custodian for ANIC Protected Cell of LTC Re | 1555 N. Rivercenter Drive, Suite 302 | Milwaukee | WI | 53212 | |
| 7916649 | U.S. Bank, N.A. as Custodian for ANIC Protected Cell of LTC Re | U.S. Bank Class Actions, Attn: Class Actions, Box 078778 | Milwaukee | WI | 53278-8778 | |
| 7916806 | U.S. Bank, N.A. as Custodian for Guidemark Core Fixed Incoming. Wellingt | Attn: Class Actions, Box 078778 | Milwaukee | WI | 53278-8778 | |
| 7916806 | U.S. Bank, N.A. as Custodian for Guidemark Core Fixed Incoming. Wellingt | Stephanie Kapta, Assistant Vice President, 1555 N. Rivercenter Drive, Suite 302 | Milwaukee | WI | 53212 | |
| 7916806 | U.S. Bank, N.A. as Custodian for Guidemark Core Fixed Incoming. Wellingt | U.S. Bank Class Actions, Box 078778 | Milwaukee | WI | 53278-8778 | |
| 7916748 | U.S. Bank, N.A. as Custodian for Guidemark Lrg Cap Core Fund/Gold | U.S. Bank Class Actions, Attn: Class Actions, Box 078778 | Milwaukee | WI | 53278-8778 | |
| 7916748 | U.S. Bank, N.A. as Custodian for Guidemark Lrg Cap Core Fund/Gold | US Bank Class Actions, PO Box 078778, Attn: Class Actions | Milwaukee | WI | 83278-8778 | |
| 7916748 | U.S. Bank, N.A. as Custodian for Guidemark Lrg Cap Core Fund/Gold | U.S. Bank, N.A, Stephanie Kapta, Assistant Vice President, 1555 N. Rivercenter Drive, Suite 302 | Milwaukee | WI | 53212 | |
| 7916693 | U.S. Bank, N.A. as Custodian for Penn Treaty Protected Cell of LTC Re | U.S. Bank Actions, Attn: Class Actions ABA:075000022 , Box 078778, DDA: 112950027 (See Claim) | Milwaukee | WI | 53278-8778 | |
| 7916693 | U.S. Bank, N.A. as Custodian for Penn Treaty Protected Cell of LTC Re | U.S. Bank Class Actions, Attn: Class Actions, Box 078778 | Milwaukee | WI | 53278-8778 | |
| 6111143 | U.S. Bureau of Managemt Attn: Julia Lang | 20 Hamilton Ct. | Hollister | CA | 95023 | |
| 6111144 | U.S. Bureau of Land Managemt. (BLM Alturas) | 708 W. 12th Street | Alturas | CA | 96101 | |
| 6111145 | U.S. Bureau of Land Managemt. (BLM Bakersfield) | Bakersfield Field Office, Attn.: Daniel Vaughn, 3801 Pegasus Drive | Bakersfield | CA | 93308 | |
| 6111146 | U.S. Bureau of Land Managemt. (BLM Folsom) | Dean Decker - Folsom Field Office, 63 Natoma Street | Folsom | CA | 95630 | |
| 4974783 | U.S. Bureau of Land Managemt. (BLM Hollister) | Julia Lang, 2800 Cottage Way, # W1623 | Sacramento | CA | 95825 | |
| 6111149 | U.S. Bureau of Land Managemt. (BLM Needles) | Needles Resource Area Office, Attn.: Mary Lou Hamman, 101 West Spikes Road | Needles | CA | 92363 | |
| 6111150 | U.S. Bureau of Reclamation | 2666 North Grove Industrial Drive, Ste. 106 | Fresno | CA | 93727 | |
| 7942962 | U.S. BUREAU OF RECLAMATION | 2666 NORTH GROVE INDUSTRIAL DRIVE STE. 106 | FRESNO | CA | 93727-155` | |
| 6111151 | U.S. Bureau of Reclamation | 2800 COTTAGE WAY | Sacramento | CA | 95825 | |
| 6183451 | U.S. CAD Holdings LLC | Gregory Halprin, Controller, 18831 Bardeen Ave. #200 | Irvine | CA | 92612 | |
| 6183451 | U.S. CAD Holdings LLC | Vladimir Jelisavcic, 1325 Avenue of the Americas, 28th Floor | New York | NY | 10019 | |
| 4976293 | U.S. Cellular | 1020 W. Del Norte Street | Eureka | CA | 95501 | |
| 6111152 | U.S. Coast Guard | Coast Guard Island | Prather | CA | 94501 | |
| 6153217 | U.S. Customs and Border Protection | Attn: Revenue Division, Bankruptcy Team, 6650 Telecom Dr., Suite 100 | Indianapolis | IN | 46278 | |
| 5006178 | U.S. Department of Energy | 1000 Independence Ave., SW | Washington | DC | 20585 | |
| 6117567 | U.S. DEPARTMENT OF ENERGY | 2575 Sand Hill Rd. | Menlo Park | CA | 94025 | |
| 6117568 | U.S. DEPARTMENT OF ENERGY | LLNL - East Avenue | Livermore | CA | 94550 | |
| 7218217 | U.S. Department of Interior, US Fish and Wildlife Service, Civil Division | Matthew J. Troy, PO Box 875 Ben Franklin Station | Washington | DC | 20044-0875 | |
| 7218217 | U.S. Department of Interior, US Fish and Wildlife Service, Civil Division | US Fish and Wildlife Service, Dale Henry Shippelhoute, Fire Management Coordinator, 2800 Cottage Way | Sacramento | CA | 95825 | |
| 4909718 | U.S. Department of Justice | Attn: Matthew G. Whitaker, Acting Attorney General, 950 Pennsylvania Avenue, NW | Washington | DC | 20530-0001 | |
| 5006171 | U.S. Department of Transportation | Office of the General Counsel (OTS), 1200 New Jersey Ave, SE | Washington | DC | 20590 | |
| 5865221 | U.S. DEPT. OF TRANSPORTATION | Address on file | | | | |
| 4974553 | U.S. DOT - Federal Aviation Admin. (FAA Los Angeles) | Att: Tamika Crawford (Real Estate & Utilities Team), P.O. Box 92007 | Los Angeles | CA | 90009-2007 | |
| 6057412 | U.S. Environmental Protection Agency | 75 Hawthorne Street | San Francisco | CA | 94105 | |
| 4974549 | U.S. Federal Bureau of Investigation (FBI San Francisco) | Attn: Richard Ettridge, 450 Golden Gate Avenue | San Francisco | CA | 94102 | |
| 6111155 | U.S. Fish and Wildlife Service | 911 N. E. 11th Ave | Portland | OR | 97232 | |
| 7942964 | U.S. FISH AND WILDLIFE SERVICE | 911 N. E. 11TH AVE | PORTLAND | OR | 97232-4181 | |
| 5876963 | U.S. FISH AND WILDLIFE SERVICES | Address on file | | | | |
| 6111157 | U.S. Forest Service - Stanislaus NF - Summit Ranger District | #1 Pinecrest Lake Road | Pinecrest | CA | 95364 | |
| 4974778 | U.S. Forest Service (Lassen National Forest) | Attn. Joey Perry, 2550 Riverside Drive | Susanville | CA | 96130 | |
| 7942965 | U.S. FOREST SERVICE (LASSEN NATIONAL FOREST) | P. O. BOX 1807 | HOLLISTER | CA | 95024 | |
| 6111159 | U.S. Forest Service, Eldorado NF, Amador Ranger District | Micki Smith, 26820 Silver Drive | Pioneer | CA | 95666 | |
| 7942966 | U.S. FOREST SERVICE, FOREST INVENTORY & ANALYSIS | 620 SW MAIN STREET | PORTLAND | OR | 97205 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6105265 | U.S. Forest Service, Forest Inventory & Analysis | Scott Rash, 620 SW Main Street, Suite 400 | Portland | CA | 97205 | |
| 4975192 | U.S. Forest Service, Forest Inventory & Analysis | Scott Rash, 620 SW Main Street, Suite 400 | Portland | OR | 97205 | |
| 6111162 | U.S. Forest Service/Los Padres NF (Santa Maria) | Mount Pinos Ranger District, 34580 Lockwood Valley Road | Frazier Park | CA | 93225 | |
| 6111163 | U.S. Forest Service/Modoc NF | Attn: Jayne Biggerstaff, 225 West 8th Street | Alturas | CA | 96101 | |
| 6111164 | U.S. Forest Service/Modoc NF | Attn: Jayne Biggerstaff, 800 West 12th Street | Alturas | CA | 96101 | |
| 6111165 | U.S. Forest Service/Plumas NF | Attn: Dan Smith, 875 Mitchell Avenue | Oroville | CA | 95965 | |
| 4974744 | U.S. Forest Service/Sierra NF | Attn.: James Boynton, Forest Supervisor, 1600 Tollhouse Road | Clovis | CA | 93611 | |
| 6111178 | U.S. Forest Service/Stanislaus NF | Ann Denton - District Ranger, Mi-Wok Ranger District, P.O. Box 100 | Mi Wuk Village | CA | 95346 | |
| 6111183 | U.S. Forest Service/Stanislaus NF - Fiscal | Attn.: Pat Fraklin, Fiscal, 19777 Greenley Road | Sonora | CA | 95370 | |
| 6111184 | U.S. Forest Service/Tahoe National Forest | Forest Supervisor, 631 Coyote Street | NEVADA CITY | CA | 95959 | |
| 6111186 | U.S. General Services Administration | GSA, Acquisition Management Division, Building Services Branch, 50 United Nations Plaza, Mail Stop 21 (Rm 4545) | San Francisco | CA | 94102 | |
| 6111185 | U.S. General Services Administration | GSA Facility Management, 50 United Nations Plaza, Mail Box 9, Rm 4556 | San Francisco | CA | 94102 | |
| 7942967 | U.S. GEOLOGICAL SURVEY - MENLO PARK | 345 MIDDLEFIELD ROAD - MS 977 | MENLO PARK | CA | 94025 | |
| 4974809 | U.S. Geological Survey - Menlo Park | David Reneau, 345 Middlefield Road - MS 977, Western Earthquake Hazard Team | Menlo Park | CA | 94025 | |
| 6111134 | U.S. Geological Survey - Menlo Park | David Reneau, Western Earthquake Hazard Team, 345 Middlefield Road - MS 977 | Menlo Park | CA | 94025 | |
| 7942968 | U.S. GEOLOGICAL SURVEY (PASADENA) | 5100 N. SIXTH ST. SUITE 164 | FRESNO | CA | 93710 | |
| 4974780 | U.S. Geological Survey (Pasadena) | Southern California Integrated GPS Network, 525 South Wilson Avenue | Pasadena | CA | 91106 | |
| 7942969 | U.S. NATIONAL OCEANIC & ATMOSPHERIC ADMIN. (NOAA) | 1065 MARAUDER STREET | CHICO | CA | 95973 | |
| 4974846 | U.S. National Oceanic & Atmospheric Admin. (NOAA) | U.S. Dept. of Commerce (DOC), 325 Broadway, MC43, Attn.: Sheryl Thomasson, Real | Boulder Creek | CA | 80303-3328 | |
| 6113133 | U.S. National Oceanic & Atmospheric Admin. (NOAA) | U.S. Dept. of Commerce (DOC), 325 Broadway, MC43, Attn.: Sheryl Thomasson, Real | Boulder Creek | CA | 80305-3337 | |
| 5006166 | U.S. Nuclear Regulatory Commission | U.S. NRC Region IV, 1600 E. Lamar Blvd. | Arlington | TX | 76011 | |
| 7208504 | U.S. Small Business Administration | Matthew J. Troy, Department of Justice, PO Box 875, Ben Franklin Station | Washington | DC | 20044-0875 | |
| 7326672 | U.S. Small Business Administration | Matthew J. Troy, Senior Trial Attorney, Department of Justice, , PO Box 875, Ben Franklin Station | Washington | DC | 20044-0875 | |
| 7326672 | U.S. Small Business Administration | Roger          B.                    Garland, Center Di, 14925 Kingsport Road | Fort Worth | TX | 76155 | |
| 7326672 | U.S. Small Business Administration | Roger B. Garland, Center Director, Disaster Processing & Disbursement, SBA, 14925 Kingsport Road | Fort Worth | TX | 76155 | |
| 7206479 | U.S. Small Business Administration | Roger B. Garland, Center Director, Disaster Processing & Disbursement, SBA , 14925 Kingsport Road | Fort Worth | TX | 76155 | |
| 7326748 | U.S. Small Business Administration (SBA) | Matthew J. Troy, Senior Trial Attorney, Department of Justice, , PO Box 875, Ben Franklin Station | Washington | DC | 20044-0875 | |
| 7204459 | U.S. Small Business Administration (SBA) | Matthew J. Troy, U.S. Department of Justice , P.O. Box 875, Ben Franklin Station | Washington | DC | 20044-0875 | |
| 7326748 | U.S. Small Business Administration (SBA) | Roger          B.                    Garland, Center Di, 14925 Kingsport Road | Fort Worth | TX | 76155 | |
| 7326748 | U.S. Small Business Administration (SBA) | Roger B. Garland, Center Director, Disaster Processing & Disbursement, SBA, 14925 Kingsport Road | Fort Worth | TX | 76155 | |
| 7204459 | U.S. Small Business Administration (SBA) | Roger B. Garland, Center Director, Disaster Processing & Disbursement, SBA, 14925 Kingsport Road | Fort Worth | TX | 76155 | |
| 5006231 | U.S. TelePacific Corp. | c/o Bovitz & Spitzer, Attn: J. Scott Bovitz, 1100 Wilshire Boulevard, Suite 2403 | Los Angeles | CA | 90017-1961 | |
| 7277264 | U.S. TelePacific Corp. dba TPx Communications | Bovitz & Spitzer, J. Scott Bovitz, Senior Partner, 1100 Wilshire Boulevard, Suite 2403 | Los Angeles | CA | 90017-1961 | |
| 5861068 | U.S. TelePacific Corp. dba TPx Communications | c/o Luz Aurora Lettiere, Esq., 515 S. Flower St., 45th Flr | Los Angeles | CA | 90071 | |
| 7277264 | U.S. TelePacific Corp. dba TPx Communications | c/o Luz Aurora Lettiere, Esq., Vice President & Assistant Gen. Counsel, 515 S. Flower St., 45th Floor | Los Angeles | CA | 90071 | |
| 5861059 | U.S. TelePacific Corp. dba TPx Communications | c/o Luz Aurora Lettiere, Esq., VP & Assistant GC, 515 S. Flower St., 45th Flr | Los Angeles | CA | 90071 | |
| 7277264 | U.S. TelePacific Corp. dba TPx Communications | Iain A. Macdonald, Macdonald Fernandez LLP, 221 Sansome Street, Third Floor | San Francisco | CA | 94104 | |
| 5861059 | U.S. TelePacific Corp. dba TPx Communications | Macdonald Fernandez LLP, Iain A. Macdonald, 221 Sansome Street, Third Flr | San Francisco | CA | 94104 | |
| 6111190 | U.S. Telepacific Corporation aka Telpx and amendments | 515 S. Flower Street, 47th Floor | Los Angeles | CA | 90071 | |
| 7942970 | U.S. TELEPACIFIC CORPORATION AKA TELPX AND AMENDMENTS | 515 S. FLOWER STREET 47TH FLOOR | LOS ANGELES | CA | 90071-2201 | |
| 6182428 | U.S. Veterans Administration | 6150 Oak Tree Blvd., Ste. 300 | Independence | OH | 44131 | |
| 4975056 | U.S.F.S. Skylake Yosemite Camp, | 37976 Road 222 | Wishon | CA | 93669 | |
| 6042229 | U.S.F.S. Skylake Yosemite Camp,, Jeff, Pres. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7159562 | U.S.L.W., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159562 | U.S.L.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7910078 | U/W Dorothy A Bekkum Dorothy A Bekkum Family Trust | Owen Bekkum, c/o Valerie Zellmer, 3750 Belleza Way | Palmdale | CA | 93551 | |
| 5876964 | UA HOTELS CONSTRUCTION, INC | Address on file | | | | |
| 5876966 | UA LOCAL 342 JOINT LABOR MANAGEMENT COOPERATION COMMITTEE, INC. | Address on file | | | | |
| 6140926 | UAHC SWIG CAMP INSTITUTE | Address on file | | | | |
| 4931208 | UAP SACRAMENTO PC | 5 HOLLAND STE 101 | IRVINE | CA | 92618-2568 | |
| 4931209 | UASPIRE INC | 31 MILK ST STE 900 | BOSTON | MA | 02109 | |
| 7906987 | UAW Retiree Medical Benefits Trust | 200 Walker St, 4th Floor | Detroit | MI | 48207 | |
| 4989626 | Uba, Comfort | Address on file | | | | |
| 4912776 | Ubaka-Sampson, Aziza | Address on file | | | | |
| 4931210 | UBALDO CERVANTES | PO Box 12872 | BAKERSFIELD | CA | 93389 | |
| 7942971 | UBALDO GARCIA | 156 ASILOMAR DR | MADERA | CA | 93637 | |
| 5990361 | Uballe, Anna | Address on file | | | | |
| 6111192 | Uber Technologies | 123 abc street | asbestos | CA | 90000 | |
| 5876967 | Uber Technologies, Inc. | Address on file | | | | |
| 4995342 | Uber, Douglas | Address on file | | | | |
| 4912422 | Uber, Douglas S | Address on file | | | | |
| 4986237 | Uber, Gary | Address on file | | | | |
| 7942972 | UBIQUITEL LEASEING COMPNAY | 5413 JACKSON WAY | FELTON | CA | 95018 | |
| 6086363 | UbiquiTel Leaseing Compnay | Sprint Property Services, 6391 Sprint Parkway | Overland Park | KS | 66251 | |
| 6111194 | UBIQUITEL LLC | 1 West Elm St STE 400 | Cinshohocken | PA | 19428 | |
| 6111195 | UBIQUITEL LLC,UBIQUITEL OPERATING COMPANY,SPRINTCOM INCORPORATED | 1 West Elm St STE 400 | Cinshohocken | PA | 19428 | |
| 7942973 | UBIQUITEL, LLC | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | 66251-2850 | |
| 4976295 | Ubiquitel, LLC | SAP # 189733 MA-0485, 2277 Fair Oaks Blvd #440 | Sacramento | CA | 95825 | |
| 6118937 | Ubiquitel, LLC | Sprint Law Department, 6391 Sprint Parkway, Mail Stop KSOPHT0101-Z2020 | Overland Park | KS | 66251-2020 | |
| 6111196 | Ubiquitel, LLC | Sprint Property Services, 6391 Sprint Parkway, Mail Stop KSOPHT0101-Z2650 | Overland Park | KS | 66251-4300 | |
| 6140324 | UBOLDI MARGARET TR | Address on file | | | | |
| 4999814 | Ubrun, Elizabeth Ann | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999815 | Ubrun, Elizabeth Ann | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174437 | UBRUN, ELIZABETH ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174437 | UBRUN, ELIZABETH ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5009102 | Ubrun, Elizabeth Ann | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999812 | Ubrun, Paul Henry | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999813 | Ubrun, Paul Henry | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174438 | UBRUN, PAUL HENRY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174438 | UBRUN, PAUL HENRY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5009101 | Ubrun, Paul Henry | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938740 | Ubrun, Paul Henry; Ubrun, Elizabeth Ann | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938739 | Ubrun, Paul Henry; Ubrun, Elizabeth Ann | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938738 | Ubrun, Paul Henry; Ubrun, Elizabeth Ann | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 6111209 | UBS AG (switzerland) | Bahnhofstrasse 45 | Zurich | | 08098 | |
| 7942974 | UBS AG (SWITZERLAND) | BAHNHOFSTRASSE 45 | ZURICH | | 8001 | |
| 7777775 | UBS FINANCIAL SERVICES TR IRA | FBO MATTHEW MASTERS 01/15/14, 589 CHURCHILL DOWNS CT | WALNUT CREEK | CA | 94597-7604 | |
| 4915222 | UBS Securities LLC | 677 Washington Boulevard | Stamford | CT | 06901 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7773341 | UBS TR | IRA, FBO JENNIFER RAMP 11 23 09, 17039 SIENNA RIDGE DR | SAN DIEGO | CA | 92127-2866 | |
| 6111211 | UC Berkeley | 2000 Carleton Street | Berkeley | CA | 94720 | |
| 4974223 | UC Berkeley | 2087 Addison Street | Berkeley | CA | 94704 | |
| 5865027 | UC BERKELEY, a constitutional corporation | Address on file | | | | |
| 4931211 | UC DAVIS FOUNDATION | 202 COUSTEAU PL STE 185 | DAVIS | CA | 95618-7761 | |
| 6111213 | UC Davis Large Lecture Hall SBD (California Hall) | RD 79 .25M E .5M S/ I-80 | DAVIS | CA | 95616 | |
| 5876968 | UC DIV OF AGRICULTURE & NATURAL RESOURCE | Address on file | | | | |
| 5876969 | UC Hastings College of the Law | Address on file | | | | |
| 5876970 | UC Hastings College of the Lawia, LP | Address on file | | | | |
| 4934453 | UC Market-Seyoum, Mekonnen | 1251 3rd Avenue | San Francisco | CA | 94122 | |
| 6111214 | UC Merced | 5200 N. Lake RD | Merced | CA | 95340 | |
| 6111215 | UC Regents | 2087 ADDISON ST 2ND FL | Berkeley | CA | 94704 | |
| 6011092 | UC REGENTS | 2087 ADDISON ST 2ND FL | BERKELEY | CA | 94704-1103 | |
| 6111216 | UC Regents | 255 Cousteau Place | Davis | CA | 95616 | |
| 6111217 | UC Regents | 255 Cousteau Place | Davis | CA | 95618 | |
| 4931213 | UC REGENTS | CALIFORNIA INSTITUTE ENERGY ENVIRON, 2087 ADDISON ST 2ND FL | BERKELEY | CA | 94704-1103 | |
| 4931214 | UC REGENTS | CENTRAL COAST INFORMATION CTR, UNIVERSITY OF CALIFORNIA | SANTA BARBARA | CA | 93106-3210 | |
| 4931212 | UC REGENTS | UC SANTA BARBARA, 3201 STUDENT AFFAIRS & ADMIN S | SANTA BARBARA | CA | 93106 | |
| 6159078 | UC Regents | University of California, San Diego, 9500 Gilman Dr, Mail Code 0209 | La Jolla | CA | 92093-0951 | |
| 6012341 | UC REGENTS | UNIVERSITY OF CALIFORNIA | SANTA BARBARA | CA | 93106-3210 | |
| 6114220 | UC REGENTS, CALIFORNIA INSTITUTE ENERGY ENVIRON, CIEE UNIVERSITY OF CALIFORNIA | 2087 ADDISON ST 2ND FL | BERKELEY | CA | 94704 | |
| 4974224 | UC Riverside | 14350 Meridian Parkway, UC Path Center | Riverside | CA | 92518 | |
| 4931215 | UC SAN DIEGO FOUNDATION | 9500 GILMAN DR STE 0940 | LA JOLLA | CA | 92093 | |
| 6111229 | UC Santa Cruz | 1156 High St. | Santa Cruz | CA | 95064 | |
| 4931216 | UC SANTA CRUZ FOUNDATION | PREDATORY BIRD REASEARCH GROUP (SCP, 1156 HIGH ST | SANTA CRUZ | CA | 95064 | |
| 6111210 | Uc, Michelle Irene | Address on file | | | | |
| 4960830 | Uc, Michelle Irene | Address on file | | | | |
| 7942975 | UC4 SOFTWARE INC | 14475 NE 24TH ST | BELLEVUE | WA | 98007 | |
| 6111230 | UC4 SOFTWARE INC AUTOMAIC | 14475 NE 24TH ST | BELLEVUE | WA | 98007 | |
| 4972370 | Ucar, Yigit | Address on file | | | | |
| 4931218 | UCCELLI & ASSOCIATES | SUSAN A UCCELLI, 1243 MISSION RD | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4997736 | Uccelli, Dean | Address on file | | | | |
| 4914397 | Uccelli, Dean A | Address on file | | | | |
| 7331182 | UCHENDU, SUSAN | Address on file | | | | |
| 4942396 | Uchenna, Reina | 1985 Tate Street, #213 | East Palo Alto | CA | 94303 | |
| 6147065 | UCIK MARTIN | Address on file | | | | |
| 6145502 | UCIK SABINE | Address on file | | | | |
| 7166234 | UCIK, MARTIN | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166234 | UCIK, MARTIN | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166234 | UCIK, MARTIN | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166234 | UCIK, MARTIN | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4931219 | UCLA FOUNDATION | 10920 WILSHIRE BLVD 14TH FL | LOS ANGELES | CA | 90024 | |
| 6014384 | UCP SOLEDAD LLC | 900 E. HAMILTON AVE. | CAMPBELL | CA | 95008 | |
| 5015427 | UCP Soledad, LLC | c/o Century Communities, Attn: Holly Traube Cordova, 900 E. Hamilton Ave. Suite 500 | Campbell | CA | 95008 | |
| 5876971 | UCP, LLC | Address on file | | | | |
| 6111233 | UCSC | 1156 High St | Santa Cruz | CA | 95064 | |
| 6111234 | UCSC Physical Plant | 114 Carriage House Rd. | Santa Cruz | CA | 95064 | |
| 4931220 | UCSF DEPT OF MEDICINE | PO Box 31001-1504 | PASADENA | CA | 91110-1504 | |
| 6117569 | UCSF MEDICAL CENTER | 1830 - 3rd Street | San Francisco | CA | 94158 | |
| 4931222 | UCSF MEDICAL CENTER | DEPT 3-9157, PO Box 39000 | SAN FRANCISCO | CA | 94139-9157 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4931221 | UCSF MEDICAL CENTER | UCSF DEPARTMENT OF SURGERY, PO Box 7813 | SAN FRANCISCO | CA | 94120 | |
| 4931223 | UCSF MEDICAL GROUP BUSINESS SVCS | PO Box 7813 | SAN FRANCISCO | CA | 94120-7813 | |
| 4931224 | UCSF RADIATION ONCOLOGY | LABORATORY MEDICINE, 505 PARNASSUS AVE STE 100 | SAN FRANCISCO | CA | 94143 | |
| 4931225 | UCSF RADIATION ONCOLOGY | LABORATORY MEDICINE, PO Box 45058 | SAN FRANCISCO | CA | 94145 | |
| 6117570 | UCSF/STANFORD HEALTH CARE | 2200 Post Street | San Francisco | CA | 94115 | |
| 4967406 | Uda, Randy Craig | Address on file | | | | |
| 7902998 | Udasray, Niladri | Address on file | | | | |
| 5940109 | Udby, Laurie | Address on file | | | | |
| 4937121 | UDDIN, NASIR | 17639 WINDING CREEK RD | SALINAS | CA | 93908 | |
| 4950686 | Uddin, Sofia | Address on file | | | | |
| 4985830 | Udell, Eldon | Address on file | | | | |
| 5012576 | Udell, Monica | Levin Simes LLP, Laurel L Simes, William A Levin, Rachel B Abrams, Meghan E McCormick, 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 7162875 | UDELL, MONICA dba SEASONS OF SKIN DAY SPA | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7162875 | UDELL, MONICA dba SEASONS OF SKIN DAY SPA | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suite 250 | San Francisco | CA | 94111 | |
| 4986609 | Udell, Patricia | Address on file | | | | |
| 6175310 | Udey, Matt David | Address on file | | | | |
| 4913403 | Udey, Matt David | Address on file | | | | |
| 4979026 | Udovich, Michael | Address on file | | | | |
| 4977373 | Udstad, Donald | Address on file | | | | |
| 7215406 | UE (Raina O'Neil, Parent) | Address on file | | | | |
| 4946447 | Ueda, Justin | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946448 | Ueda, Justin | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7185441 | UEDA, JUSTIN MATTHEW | Address on file | | | | |
| 4946449 | Ueda, Patsy | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946450 | Ueda, Patsy | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7185442 | UEDA, PATSY LUCILLE | Address on file | | | | |
| 5876972 | UEKI, BLAKE | Address on file | | | | |
| 4994286 | Ufford, Betty | Address on file | | | | |
| 4953474 | Ufombah, Dickson C | Address on file | | | | |
| 4931226 | UFP FAR WEST LLC | UFP THORNTON LLC, 26200 NOWELL RD | THORNTON | CA | 95686 | |
| 4931227 | UFP WESTERN DIVISION INC | 15 E WALNUT ST | WINDSOR | CO | 80550 | |
| 7465744 | Ugalde, Jose | Address on file | | | | |
| 7464949 | Ugalde, Kimberly | Address on file | | | | |
| 4971417 | Ugarte, Ramy | Address on file | | | | |
| 6117571 | UGI Utilities | Attn: An officer, managing or general agent, One UGI Drive | Denver | PA | 17517 | |
| 6117572 | UGI Utilities, Inc. | Attn: Chris Brown, Sr. Director Operations South Region Joseph Kopalek, 1 UGI Drive | Denver | PA | 17517 | |
| 7726899 | UGO J LIBERTI SR | Address on file | | | | |
| 5876973 | UHC 00596 Santa Rosa, LP | Address on file | | | | |
| 5876974 | UHC 00661 Morgan Hill LLP | Address on file | | | | |
| 4984808 | Uhl, Jean | Address on file | | | | |
| 7216117 | Uhl, Ryan | Address on file | | | | |
| 7312054 | Uhland, Fielding | Address on file | | | | |
| 7307795 | UHLAND, MOLLY | Address on file | | | | |
| 7307795 | UHLAND, MOLLY | Address on file | | | | |
| 7307795 | UHLAND, MOLLY | Address on file | | | | |
| 7307795 | UHLAND, MOLLY | Address on file | | | | |
| 4988303 | Uhlich, David | Address on file | | | | |
| 4971521 | Uhlich, Stephanie Nicole | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4964929 | Uhlik, Joseph k | Address on file | | | | |
| 5876976 | UHM, LLC | Address on file | | | | |
| 7176135 | UHOR, DAVID A | Address on file | | | | |
| 7176135 | UHOR, DAVID A | Address on file | | | | |
| 7176135 | UHOR, DAVID A | Address on file | | | | |
| 7176135 | UHOR, DAVID A | Address on file | | | | |
| 7176136 | UHOR, STEPHANIE G | Address on file | | | | |
| 7176136 | UHOR, STEPHANIE G | Address on file | | | | |
| 7176136 | UHOR, STEPHANIE G | Address on file | | | | |
| 7176136 | UHOR, STEPHANIE G | Address on file | | | | |
| 5876977 | UHRENHOLT, ERIC | Address on file | | | | |
| 7463714 | Uhrich, Brandon William | Address on file | | | | |
| 4938832 | UHV Sputtering Inc.-Clement, Robert | 275 Digital Dr. | Morgan Hill | CA | 95037 | |
| 7726900 | UILAMA DANIELSON | Address on file | | | | |
| 7726901 | UINTAH BULLOCK | Address on file | | | | |
| 4937515 | Ukestad, Debbie | 20 Fruitland Avenue | Watsonville | CA | 95076 | |
| 4931228 | UKIAH ADVENTIST HOSPITAL | UKIAH VALLEY MEDICAL CENTER, 275 HOSPITAL DR | UKIAH | CA | 95482 | |
| 6111235 | UKIAH BIBLE CHURCH INC - ARROYO DR S/END | 1430 North State Street | Ukiah | CA | 95482 | |
| 4931230 | Ukiah Service Center | Pacific Gas & Electric Company, 2641 North State Street | Ukiah | CA | 95482 | |
| 4931231 | UKIAH VALLEY PRIMARY CARE | MEDICAL GRP INC, 260 HOSPITAL DR STE 207 | UKIAH | CA | 95482 | |
| 4931232 | UKIAH YOUTH BASEBALL LEAGUE INC | PO Box 693 | UKIAH | CA | 95482 | |
| 4994148 | Ukich, Michael | Address on file | | | | |
| 4931233 | UL VERIFICATION SERVICES INC | 333 PFINGSTEN RD | NORTHBROOK | IL | 60062 | |
| 4931234 | UL VERIFICATION SERVICES INC | 62045 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-0620 | |
| 4931235 | ULC ROBOTICS INC | 88 ARKAY DR | HAUPPAUGE | NY | 11788 | |
| 7324874 | Ulch Ranch Christmas Trees | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 7324874 | Ulch Ranch Christmas Trees | Singleton, Gerald, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 7161332 | ULCH, FRANK SCOTT | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161332 | ULCH, FRANK SCOTT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7161333 | ULCH, PATRICIA KATHLEEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161333 | ULCH, PATRICIA KATHLEEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4965572 | Ulery, Kevin Matzen | Address on file | | | | |
| 4931236 | ULFERTS CENTER USA INC | 4288 DUBLIN BLVD STE 218 | DUBLIN | CA | 94568 | |
| 4931237 | ULINE | 12575 ULINE DR | PLEASANT PRAIRIE | WI | 53158 | |
| 4931238 | ULINE | PO Box 88741 | CHICAGO | IL | 60680-1741 | |
| 6152371 | Uline, Inc | 12575 Uline Drive | Pleasant Prairie | WI | 53158 | |
| 6152371 | Uline, Inc | Shipping Supplies, PO Box 88741 | Chicago | IL | 60680 | |
| 6145653 | ULITALO JESSE | Address on file | | | | |
| 6139942 | ULITALO WALTER J & ULITALO TERRY E | Address on file | | | | |
| 5940111 | ulitalo, jesse | Address on file | | | | |
| 5940110 | Ulitalo, Jesse | Address on file | | | | |
| 7462018 | Ulitalo, Jesse Morgan | Address on file | | | | |
| 7462018 | Ulitalo, Jesse Morgan | Address on file | | | | |
| 7462018 | Ulitalo, Jesse Morgan | Address on file | | | | |
| 7462018 | Ulitalo, Jesse Morgan | Address on file | | | | |
| 6129976 | ULITIN ANNE M & GEORGE | Address on file | | | | |
| 6130252 | ULITIN SEAN & TRACY | Address on file | | | | |
| 5940112 | Ulitin, Angela | Address on file | | | | |
| 7340979 | Ulitin, Angela | Address on file | | | | |
| 7151365 | Ulitin, Sean | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7953846 | Ulker, Gohkan | 3082 Soscol Avenue | Napa | CA | 94558 | |
| 7726902 | ULLA FAGERLUND | Address on file | | | | |
| 7836397 | ULLA FAGERLUND | TROLLE SUNDSGATAN 52, 12432 BANDHAGEN | SWEDEN | J3 | 12432 | |
| 7197448 | Ulla Maria Sessions | Address on file | | | | |
| 7197448 | Ulla Maria Sessions | Address on file | | | | |
| 7197448 | Ulla Maria Sessions | Address on file | | | | |
| 7197448 | Ulla Maria Sessions | Address on file | | | | |
| 7197448 | Ulla Maria Sessions | Address on file | | | | |
| 7197448 | Ulla Maria Sessions | Address on file | | | | |
| 7774570 | ULLA SEPPANEN | 1842 27TH AVE | SAN FRANCISCO | CA | 94122-4212 | |
| 5909358 | Ulla Tandrup | Address on file | | | | |
| 5905917 | Ulla Tandrup | Address on file | | | | |
| 6139498 | ULLMAN MICHAEL J TR | Address on file | | | | |
| 7278084 | Ullman, David | Address on file | | | | |
| 7253492 | Ullman, Frances | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 5876978 | Ullman, Steven | Address on file | | | | |
| 4964393 | Ullmer, Jan Claire | Address on file | | | | |
| 4955963 | Ulloa, Fabiola N. | Address on file | | | | |
| 7262054 | Ulloa, John | Address on file | | | | |
| 4967821 | Ulloa, John Peter | Address on file | | | | |
| 4987844 | Ulloa, Marco | Address on file | | | | |
| 4958677 | Ulloa, Saul | Address on file | | | | |
| 5940113 | Ulloth, Barry | Address on file | | | | |
| 4980067 | Ullrey Jr., Willis | Address on file | | | | |
| 6183843 | Ullrich, Karen A | Address on file | | | | |
| 7203498 | Ullrich, Kevin | Address on file | | | | |
| 4962916 | Ulm, Mark | Address on file | | | | |
| 7224625 | Ulmer, Jack Livingston | Address on file | | | | |
| 7145922 | Ulrich Family 1992 Revocable Trust | Address on file | | | | |
| 7145922 | Ulrich Family 1992 Revocable Trust | Address on file | | | | |
| 6143151 | ULRICH MAX D TR & ULRICH SUSAN PATE TR | Address on file | | | | |
| 6134600 | ULRICH SUSAN D | Address on file | | | | |
| 4993763 | Ulrich, Carol | Address on file | | | | |
| 7158749 | ULRICH, JESSICA MARIE | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158749 | ULRICH, JESSICA MARIE | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4948526 | Ulrich, Jessica Marie | Robinson Calcagine, Inc., Mark P. Robinson, Jr, Daniel S. Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 4978653 | Ulrich, John | Address on file | | | | |
| 4923357 | ULRICH, JOHN E | CA SPORTS AND FAMILY CHIROPRACTIC, 1650 INDUSTRIAL RD STE A | SAN CARLOS | CA | 94070 | |
| 7140983 | ULRICH, KYLE COLLIN | Address on file | | | | |
| 7140983 | ULRICH, KYLE COLLIN | Address on file | | | | |
| 7140983 | ULRICH, KYLE COLLIN | Address on file | | | | |
| 4924701 | ULRICH, MARIA J | PO Box 1422 | HOOPA | CA | 95546 | |
| 7140388 | ULRICH, MAX DWIGHT | Address on file | | | | |
| 7140388 | ULRICH, MAX DWIGHT | Address on file | | | | |
| 7140388 | ULRICH, MAX DWIGHT | Address on file | | | | |
| 5000166 | Ulrich, Max Dwight | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5000164 | Ulrich, Max Dwight | Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5000167 | Ulrich, Max Dwight | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5000165 | Ulrich, Max Dwight | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7145874 | ULRICH, MAX NICHOLAS | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7145874 | ULRICH, MAX NICHOLAS | Address on file | | | | |
| 4952226 | Ulrich, Nathan J | Address on file | | | | |
| 7145875 | ULRICH, NICOLE MARIE ALBIN | Address on file | | | | |
| 7145875 | ULRICH, NICOLE MARIE ALBIN | Address on file | | | | |
| 7169705 | Ulrich, Nicole Marie Albin | Robert Jackson, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7255079 | Ulrich, Robert | Address on file | | | | |
| 7140389 | ULRICH, SUSAN PATE | Address on file | | | | |
| 7140389 | ULRICH, SUSAN PATE | Address on file | | | | |
| 7140389 | ULRICH, SUSAN PATE | Address on file | | | | |
| 5000170 | Ulrich, Susan Pate | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5000168 | Ulrich, Susan Pate | Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5000171 | Ulrich, Susan Pate | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5000169 | Ulrich, Susan Pate | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4931805 | ULRICH, WALTER | 5240 OMAR ST | FREMONT | CA | 94538-2423 | |
| 4942023 | Ulrich, William | 3428 Mt Diablo Blvd | Lafayette | CA | 94549 | |
| 7199425 | ULRIKE D VOM STEIN | Address on file | | | | |
| 7199425 | ULRIKE D VOM STEIN | Address on file | | | | |
| 6168763 | Ulrike, Sylas | Address on file | | | | |
| 6130694 | ULSHAFER EDWARD W & KAREN TR | Address on file | | | | |
| 7475314 | Ulshafer, Edward | Address on file | | | | |
| 7163240 | Ulshafer, Edward | Address on file | | | | |
| 5005984 | Ulshafer, Karen | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5012578 | Ulshafer, Karen | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 5005983 | Ulshafter, Edward W. | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5012577 | Ulshafter, Edward W. | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 6111238 | Ulster Petroleums Ltd. | 2000, 400 Third Ave. S.W. | Calgary | AB | T2P 4H2 | |
| 6111239 | ULTIMATE TRANSPORTATION N. AMERICA LLC - 30914 SAN A | 26344 FAIRVIEW AVE. | HAYWARD | CA | 94542 | |
| 4931239 | ULTRA PETROLEUM CORP | ULTRA RESOURCES INC, 116 INVERNESS DR E STE # 400 | ENGLEWOOD | CO | 80112 | |
| 4933244 | ULTRA RESOURCES | 400 N. Sam Houston Parkway E Suite 1200 | Houston | TX | 77060 | |
| 5807790 | ULTRA RESOURCES | Attn: Larry Bryan, 116 Inverness Drive East, Suite 400 | Englewood | CO | 80112 | |
| 5803761 | ULTRA RESOURCES, INC. | 116 INVERNESS DRIVE EAST , SUITE #400 | ENGLEWOOD | CO | 80112 | |
| 5865223 | Ultragenyx Pharmaceutical, Inc. | Address on file | | | | |
| 4931240 | ULTRAHEALTH INC | 220 MONTGOMERY ST STE #110 | SAN FRANCISCO | CA | 94104 | |
| 6172126 | Ulucan, Ozan | Address on file | | | | |
| 7918286 | ULYSESS OFFSHORE, LTD. | LEVIN EASTERLY PARTNERS LLC, 595 MADISON AVENUE, 17TH FLOOR | NEW YORK | NY | 10022 | |
| 7726903 | ULYSSES HILL | Address on file | | | | |
| 7918159 | Ulysses Offshore Fund Ltd. | First Pacific Advisors, LP, Attn: Eric R. Brown, 11601 Wilshire Blvd., Ste. 1200 | Los Angeles | CA | 90025 | |
| 7918159 | Ulysses Offshore Fund Ltd. | JP Morgan Securities LLC, Attn: Pete Monaco, 4 Chase Metrotech Center, 3rd Fl., Ref AC#:102-40073 | Brooklyn | NY | 11245-0001 | |
| 7918157 | Ulysses Partners L.P. | First Pacific Advisors, LP, Attn: Eric R. Brown, 11601 Wilshire Blvd., Ste. 1200 | Los Angeles | CA | 90025 | |
| 7918173 | Ulysses Partners L.P. | JP Morgan Securities LLC, Attn: Pete Monaco, 4 Chase Metrotech Center, 3rd Fl. | Brooklyn | NY | 11245 | |
| 7918157 | Ulysses Partners L.P. | JP Morgan Securities LLC, Attn: Pete Monaco, 4 Chase Metrotech Center, 3rd Fl. | Brooklyn | NY | 11245-0001 | |
| 7918792 | Ulysses Partners, LP | c/o Levin Easterly Partners LLC, 595 Madison Avenue, 17th Floor | New York | NY | 10022 | |
| 5905438 | Ulysses Ruiz | Address on file | | | | |
| 7726904 | ULYSSES S ACUFF & JOEL M ACUFF TR | Address on file | | | | |
| 7969716 | UM PE LLC | Address on file | | | | |
| 4931241 | UMABHARATHI EDIGA-NAGELLI | 3442 RAVINE DR | CARLSBAD | CA | 92010 | |
| 4972746 | Umachi, Chinedum Kalu | Address on file | | | | |
| 4964166 | Umaleava, Kitiona | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4124 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4959093 | Uman, Michael John | Address on file | | | | |
| 6013371 | UMANG MEHTA | Address on file | | | | |
| 4931243 | UMB BANK NA | MARQUETTE COMMERCIAL FINANCE, NW 6333 | MINNEAPOLIS | MN | 55485 | |
| 7726905 | UMBERT J GIACOPINI & | Address on file | | | | |
| 4938708 | Ume Japanese Bistro-Shu, Kelly | 8710 Old Redwood Hwy | Windsor | CA | 95492 | |
| 7726906 | UME OKAMOTO TR | Address on file | | | | |
| 4992877 | Umemoto, Sallian | Address on file | | | | |
| 7221540 | Umenhofer, James C. | Address on file | | | | |
| 7190175 | Ummel, Yvette | Address on file | | | | |
| 7190175 | Ummel, Yvette | Address on file | | | | |
| 7145204 | Umphenour, Donald Lee | Address on file | | | | |
| 7145204 | Umphenour, Donald Lee | Address on file | | | | |
| 7145204 | Umphenour, Donald Lee | Address on file | | | | |
| 7145204 | Umphenour, Donald Lee | Address on file | | | | |
| 4969689 | Umphlett, Brandon | Address on file | | | | |
| 5876979 | UMPHRESS, WADE | Address on file | | | | |
| 6041114 | UMS Group Inc. | 300 Interpace Parkway, Suite C380 | Parsippany | NJ | 07054 | |
| 4950988 | Un, Sophainy | Address on file | | | | |
| 7726907 | UNA M RUEB TR | Address on file | | | | |
| 7183546 | UNA MARCA, LLC; DBA: OTTIMO | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4931245 | UNAFLEX INC | PO Box 5088 | FORT LAUDERDALE | FL | 33310 | |
| 4931246 | UNAFLEX INCORPORATED | 3901 NE 12TH AVE | POMPANO BEACH | FL | 33064 | |
| 4993799 | Unangst, Patricia | Address on file | | | | |
| 4933568 | Unciano, Roland | 975 Butler Avenue | Santa Rosa | CA | 95407 | |
| 7726908 | UNCLAIMED PROPERTY REC & REPORT, LLC | Address on file | | | | |
| 7786628 | UNCLAIMED PROPERTY REC & REPORT, LLC | 450 FASHION AVE FL 905 | NEW YORK | NY | 10123-0999 | |
| 7787216 | UNCLAIMED PROPERTY REC & REPORT, LLC | ATTN:  MICHAEL BODISCH, 450 7TH AVENUE, SUITE 905 | NEW YORK | NY | 10123 | |
| 4936014 | Uncle Credit Union | 2100 Las Positas Court | Livermore | CA | 94551 | |
| 4931247 | UNDERGROUND CONSTRUCTION CO INC | 5145 INDUSTRIAL WAY | BENICIA | CA | 94510 | |
| 7340417 | Underground Construction Co., Inc | Elizabeth M. Guffy, Locke Lord LLP, 600 Travis, Suite 2800 | Houston | TX | 77002 | |
| 6117573 | Underground Construction Co., Inc. | Attn: An officer, managing or general agent, 5145 Industrial Way | Benicia | CA | 94510 | |
| 7237622 | Underground Construction Co., Inc. | Jason Bowen, 5145 Industrial Way | Benicia | CA | 94510 | |
| 7237622 | Underground Construction Co., Inc. | Locke Lord LLP, Elizabeth M. Guffy, 600 Travis, Suite 2800 | Houston | TX | 77002 | |
| 6111306 | Underground Construction Company, Inc. | 5145 Industrial Way | Benicia | CA | 94510 | |
| 4931249 | UNDERGROUND SERVICE ALERT | 4005 PORT CHICAGO HWY STE 100 | CONCORD | CA | 94520 | |
| 4931248 | UNDERGROUND SERVICE ALERT | OF SOUTHERN CALIFORNIA, PO Box 77070 | CORONA | CA | 92877-0102 | |
| 6013851 | UNDERGROUND SERVICE ALERT | P.O. BOX 77070 | CORONA | CA | 92877-0102 | |
| 4931250 | UNDERGROUND SYSTEMS INC | 3A TROWBRIDGE DR | BETHEL | CT | 06801 | |
| 4943846 | Underhill, Jane | 6505 Mt. Hood Drive | Bakersfield | CA | 93309 | |
| 4992793 | Underhill, Tom | Address on file | | | | |
| 4936335 | Underhill, Wendy | P.O. Box 143 | Rackerby | CA | 95972 | |
| 4931251 | UNDERWATER CONSTRUCTION CORP | 110 PLAINS RD | ESSEX | CT | 06426 | |
| 4931252 | UNDERWATER RESOURCES | PIER 26 STE 14 THE EMBARCADERO | SAN FRANCISCO | CA | 94105-1249 | |
| 6131169 | UNDERWOOD DOROTHY ETAL JT | Address on file | | | | |
| 4940446 | Underwood, Angela | 1408 Creswell Drive | Yuba City | CA | 95991 | |
| 5940114 | Underwood, Cheryl | Address on file | | | | |
| 7172392 | Underwood, Joseph | Address on file | | | | |
| 6166425 | Underwood, June | Address on file | | | | |
| 4964139 | Underwood, Leland Eugene | Address on file | | | | |
| 4979040 | Underwood, Mark | Address on file | | | | |
| 4913380 | Underwood, Michael Clayton | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4125 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7906920 | Underwood, Sandra J | Address on file | | | | |
| 4935826 | underwood, todd | 46399 rd 417 | Coarsegold | CA | 93614 | |
| 7187210 | UNDERWOOD, VIRGINIA | Address on file | | | | |
| 4981259 | Underwood, William | Address on file | | | | |
| 4976364 | Underwriters at Lloyd's (AEGIS UK) Syndicate No. AES 1225 | Neville Drew, 110 Fenchurch Street | London | | EC3M 5JT | |
| 6111314 | Underwriters at Lloyd's (AEGIS UK) Syndicate No. AES 1225 | Neville Drew, 110 Fenchurch Street | London | | | |
| 4976354 | Underwriters at Lloyd's (Freberg Environmental) Syndicate No. 1458 RNR | Larry Kuntz, 115 South LaSalle Street 2450 | Chicago | IL | 60603 | |
| 4976372 | Underwriters at Lloyd's (Talbot) Syndicate No. 1183 (Validus Underwriting Risk Services) | Chris Sonneman, 48 Wall Street 7th Floor | New York | NY | 10005 | |
| 4976362 | Underwriters at Lloyd's (Travelers) Syndicate No. TRV 5000 | Louis Scott, Exchequer Court, 33 St. Mary Axe | London | | EC3A 8AG | |
| 6111324 | Underwriters at Lloyd's (Travelers) Syndicate No. TRV 5000 | Louis Scott, Exchequer Court, 33 St. Mary Axe | London | | | |
| 7953847 | Underwriters of Lloyd's (Talbot) Syndicate No. 1183 (Validus Underwriting Risk Services) | 150 Greenwich Street | New York | NY | 10007 | |
| 7773924 | UNDINE F ROSEN | 1616 ELMWOOD AVE | STOCKTON | CA | 95204-4962 | |
| 4931253 | UNEARTH | 2280 GRASS VALLEY HWY STE 219 | AUBURN | CA | 95603 | |
| 4953239 | Ung, Mason | Address on file | | | | |
| 5881037 | Ung, Mason | Address on file | | | | |
| 6133977 | UNGARETTI EDWARD J | Address on file | | | | |
| 6141409 | UNGER HUGH E TR & ELINOR F TR | Address on file | | | | |
| 7233215 | Unger, Bill | Address on file | | | | |
| 4966020 | Unger, Daniel Robert | Address on file | | | | |
| 6111326 | Ungerboeck | 100 Ungerboeck Park | O'Fallon | MO | 63368 | |
| 7942976 | UNGERBOECK SYSTEMS INTERNATIONAL | 100 UNGERBOECK PARK | O'FALLON | MO | 63368 | |
| 6111327 | UNGERBOECK SYSTEMS INTERNATIONAL, INC | 100 UNGERBOECK PARK | O'FALLON | MO | 63368 | |
| 6146167 | UNGERLEIDER STEVEN TR | Address on file | | | | |
| 5810442 | Ungerman, Garth & Terri | Address on file | | | | |
| 4970465 | Ungersma, Dirk J. | Address on file | | | | |
| 4991293 | Ungles, Daniel | Address on file | | | | |
| 4960209 | Ungui, Jason Daniel | Address on file | | | | |
| 4931255 | UNHOLTZ-DICKIE CORPORATION | 6 BROOKSIDE DR | WALLINGFORD | CT | 06492 | |
| 4931256 | UNHOLTZ-DICKIE CORPORATION | PO Box 5010 | STAMFORD | CT | 06904 | |
| 4931257 | UNI SEAL VALVE CO | 2851 PALMA DR STE J | VENTURA | CA | 93003 | |
| 5876980 | Uniacke, Brendan | Address on file | | | | |
| 5876981 | Uniacke, Joseph | Address on file | | | | |
| 5876982 | Uniacke, Michael | Address on file | | | | |
| 4931258 | UNICO MECHANICAL CORPORATION | 1209 POLK ST | BENICIA | CA | 94510 | |
| 7953848 | UNIFIED INVESTIGATIONS & | 2258 Momentum Place | Chicago | IL | 60617 | |
| 4931259 | UNIFIED INVESTIGATIONS & | SCIENCES INC, 2258 MOMENTUM PL | CHICAGO | IL | 60689-5322 | |
| 4931260 | UNIFIED WINE & GRAPE SYMPOSIUM LLC | 1724 PICASSO AVE STE E | DAVIS | CA | 95618 | |
| 4931261 | UNIFIN INTERNATIONAL | A DIVISION OF WABTEC CANADA INC, 1030 CLARKE RD | LONDON | ON | N5V 3B2 | |
| 7907465 | Uniform Retirement System for Justices and Judges | Dessa Baker, General Counsel, 5400 N. Grand Boulevard, Suite 400 | Oklahoma City | OK | 73112 | |
| 7912674 | Uniform Retirement System for Justices and Judges | TCW, Attn Theresa Tran, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 7907465 | Uniform Retirement System for Justices and Judges | Uniform Retirement System for Justices and Judges, 5400 N. Grand Boulevard, Suite 400 | Oklahoma City | OK | 73112 | |
| 4931262 | UNIFY CONSULTING LLC | 1518 1ST AVE S STE 201 | SEATTLE | WA | 98134 | |
| 6011199 | UNIFY CONSULTING LLC | 8259 122ND AVE NE STE 200 | KIRKLAND | WA | 98033 | |
| 6151632 | Unify Consulting LLC | 8259 122nd Ave NE | Kirkland | WA | 98033 | |
| 5913665 | Unigard Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945516 | Unigard Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, Maura Walsh Ochoa, Waylon J. Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913399 | Unigard Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913068 | Unigard Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 8923 of 9539

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5936446 | Uniguard Insurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865), Grotefeld Hoffmann, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 6111337 | UNI-KOOL PARTNERS | P.O. Box 3140 | Salinas | CA | 93912 | |
| 6087197 | Uni-Kool Partners, The | c/o Adam Patterson, Facility Manager_testing, P.O. Box 3140 | Salinas | CA | 93912 | |
| 4974478 | Uni-Kool Partners, The | c/o Adam Patterson, Facility Manager_testing, P.O. Box 3140 | Salinas | CA | 93912-3140 | |
| 4931263 | UNIMI SOLUTIONS INC | 217 E 70TH ST UNIT 744 | NEW YORK | NY | 10021 | |
| 7942978 | UNION BANK | 500 S. MAIN STREET 7TH FLOOR | ORANGE | CA | 92868 | |
| 6111339 | Union Bank | Uwe Ligmond, Vice President, 500 S. Main Street, 7th Floor | Orange | CA | 92868 | |
| 6111340 | UNION BANK NA | 400 CALIFORNIA ST | SAN FRANCISCO | CA | 94104 | |
| 4931264 | UNION BANK NA | 400 CALIFORNIA ST | SAN FRANCISCO | CA | 94104-1402 | |
| 7915401 | Union Bank Retirement Plan | TCW, Attn: Theresa Tran, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 6166861 | UNION BAPTIST CHURCH | 1218 E BELLE TER | BAKERSFIELD | CA | 93307-3810 | |
| 6166803 | UNION BAPTIST CHURCH | 1218 E BELLE TERRACE | BAKERSFIELD | CA | 93307-3810 | |
| 7296063 | Union Carbide Corporation | Attention: Weslynn Patricia Reed, Union Carbide Corporation, 2211 H.H. Dow Way | Midland | MI | 48674 | |
| 7233719 | Union Carbide Corporation | Attn: Weslynn Patricia Reed, 2211 H.H. Dow Way | Midland | MI | 48674 | |
| 4931265 | UNION ELECTRIC CO | AMEREN MISSOURI, 1901 CHOUTEAU ST | ST LOUIS | MO | 63103 | |
| 7913644 | Union Fidelity Life Insurance Company | Karen Black McConnell, 7101 College Blvd., Suite 1400 | Overland Park | Ks | 66210 | |
| 5905976 | Union for Reform Judaism, Inc. | Jonathan Weissglass (SBN 185008), Law Office of Jonathan Weissglass, 410 12th Street, Suite 250-B | Oakland | CA | 94607 | |
| 5005985 | Union for Reform Judaism, Inc. | Law Office of Jonathan Weissglass, Jonathan Weissglass, 410 12th Street, Suite 250-B | Oakland | CA | 94607 | |
| 7202416 | Union for Reform Judaism, Inc.; URJ Camp Newman | Ari Vared, Executive Director, CA Youth and Camping, 711 Grande Ave., Suite 280 | San Rafael | CA | 94901 | |
| 7202416 | Union for Reform Judaism, Inc.; URJ Camp Newman | Jonathan Weissglass, 1939 Harrison Street, Suite 150-B | Oakland | CA | 94612 | |
| 6117574 | Union Gas, An Enbridge Company | Attn: Ian Ross, Director Distribution Operations Katie Hooper, 50 Keil Drive North | Chatham | ON | N7M 5M1 | |
| 4931266 | UNION HILLS PARTNERS LLC | HONOR HEALTH PAIN MANAGEMENT CTR, 4727 E UNION HILLS DR STE 330 | PHOENIX | AZ | 85058-3387 | |
| 4931267 | UNION HILLS PARTNERS LLC | HONOR HEALTH PAIN MANAGEMENT CTR, PO Box 223970 | PITTSBURGH | PA | 15251 | |
| 6013723 | UNION ISLAND RECLAMATION | 343 MAIN ST STE 815 | STOCKTON | CA | 95202 | |
| 4931268 | UNION ISLAND RECLAMATION | DISTRICT NO 1, 343 MAIN ST STE 815 | STOCKTON | CA | 95202 | |
| 4931269 | UNION OF CONCERNED SCIENTISTS | INC, TWO BRATTLE SQ STE 6TH FL | CAMBRIDGE | MA | 02138 | |
| 6111341 | UNION OIL COMPANY CALIFORNIA | 1003 E Main St | Santa Paula | CA | 93060 | |
| 5861496 | Union Oil Company of California | Chevron Products Company, a Chevron U.S.A. division, Michael L. Armstrong, Senior Counsel, 6001 Bollinger Canyon Road | San Ramon | CA | 94583 | |
| 5864777 | UNION PACIFIC RAILROAD | Address on file | | | | |
| 5864660 | UNION PACIFIC RAILROAD | Address on file | | | | |
| 6011622 | UNION PACIFIC RAILROAD | 1400 DOUGLAS ST STOP 1690 | OMAHA | NE | 68179-1690 | |
| 4931270 | UNION PACIFIC RAILROAD | 1800 FARNAM ST | OMAHA | NE | 68102 | |
| 4931271 | UNION PACIFIC RAILROAD | ATTN MR K E WALTER, 1400 DOUGLAS ST STOP 1690 | OMAHA | NE | 68179-1690 | |
| 5865201 | Union Pacific Railroad A Delaware Corporation | Address on file | | | | |
| 4931274 | UNION PACIFIC RAILROAD CO | 12567 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 4931275 | UNION PACIFIC RAILROAD CO | 1400 DOUGLAS ST MAIL STOP 1030 | OMAHA | NE | 68179-1030 | |
| 4931273 | UNION PACIFIC RAILROAD CO | 1400 DOUGLAS ST MS#1750 | OMAHA | NE | 68179-1750 | |
| 7953849 | UNION PACIFIC RAILROAD CO | 1400 Douglas St | Omaha | NE | 68179 | |
| 5876983 | Union Pacific Railroad Company | Address on file | | | | |
| 5864776 | UNION PACIFIC RAILROAD COMPANY | Address on file | | | | |
| 6111345 | UNION PACIFIC RAILROAD COMPANY | 12567 Collections Center Drive | Chicago | IL | 60693 | |
| 6063810 | UNION PACIFIC RAILROAD COMPANY | 1400 Douglas Street | Omaha | NE | 68179 | |
| 6041342 | UNION PACIFIC RAILROAD COMPANY | 1400 Douglas St., STOP 1030 | Omaha | NE | 60693 | |
| 6111373 | UNION PACIFIC RAILROAD COMPANY | 1400 Douglas St., STOP 1030 | Omaha | NE | 68179 | |
| 6057418 | UNION PACIFIC RAILROAD COMPANY | 34009 Alvarado-Niles Road | Union City | CA | 94587 | |
| 6111371 | UNION PACIFIC RAILROAD COMPANY | 400 Douglas St., #1640 | Omaha | NE | 68179 | |
| 6098949 | UNION PACIFIC RAILROAD COMPANY | Bay Area Rapid Transit District, 300 Lakeside Dr | Oakland | CA | 94607 | |
| 6019833 | Union Pacific Railroad Company | c/o Ashby & Geddes, P.A., Attn: Gregory A. Taylor, 500 Delaware Avenue, PO Box 1150 | Wilmington | DE | 19899 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6122977 | Union Pacific Railroad Company | Ericksen Arbuthnot, Michael E. Lehman, Esq., 2440 W. Shaw Avenue, Suite 101 | Fresno | CA | 93711-3300 | |
| 6122976 | Union Pacific Railroad Company | Lamson Dugan & Murray, Kyle Wallor, Esq., 10306 Regency Parkway Drive | Omaha | NE | 68114 | |
| 6060542 | UNION PACIFIC RAILROAD COMPANY | P.O. Box 15408 | San Luis Obispo | CA | 93406 | |
| 4949922 | Union Pacific Railroad Company | Russell D. Cook Law Offices, 1233 West Shaw, Suite 100 | Fresno | CA | 93711 | |
| 6007614 | Union Pacific Railroad Company | Russell D. Cook Law Offices, 1233 West Shaw | Fresno | CA | 93711 | |
| 4974760 | Union Pacific Railroad Company | Tom McGovern, 1400 Douglas Street, Stop 0640 | Omaha | NE | 68179 | |
| 6019833 | Union Pacific Railroad Company | Attn: Tonya Wilson Conley, 1400 Douglas Street | Omaha | NE | 68179 | |
| 6063809 | UNION PACIFIC RAILROAD COMPANY | Union Pacific Railroad, 1400 Douglas St, Stop 1690 | Omaha | NE | 61759 | |
| 5865062 | UNION PACIFIC RAILROAD CORPORATION A DELEWARE CORPORATION | Address on file | | | | |
| 4931277 | UNION PUMP COMPANY | 25189 NETWORK PL | CHICAGO | IL | 60673-1251 | |
| 6111633 | Union Sanitary District | 5072 BENSON ROAD | UNION CITY | CA | 94587 | |
| 4931278 | UNION SANITARY DISTRICT | 5072 BENSON ROAD | UNION CITY | CA | 94587-2508 | |
| 5816551 | Union Sanitary District | Shawn Nesgis, 5072 Benson Road | Union City | CA | 94587 | |
| 5876984 | UNION SCHOOL DISTRICT | Address on file | | | | |
| 6130449 | UNION SCOTT M & KAYLIN J | Address on file | | | | |
| 7726909 | UNION SOCIETY | Address on file | | | | |
| 7993545 | Union Square Park Partners, LP | 1251 Avenue of the Americas, FL 34 | New York | NY | 10020 | |
| 4959399 | Union, Ryan B | Address on file | | | | |
| 7330578 | Union, Scott | Address on file | | | | |
| 5876985 | Unioversity of California Santa Cruz | Address on file | | | | |
| 7231105 | Unipan, Divna Irina | Address on file | | | | |
| 6111634 | Uniper Global Commodities North America LLC | 1201 Louisiana Street, Suite 650 | Houston | TX | 77002 | |
| 7195473 | Unique Boutique + Bling | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195473 | Unique Boutique + Bling | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195473 | Unique Boutique + Bling | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195473 | Unique Boutique + Bling | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195473 | Unique Boutique + Bling | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195473 | Unique Boutique + Bling | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6124720 | UNIQUE LANDSCAPING | 909 ARMORY RD, PMB 246 | BARSTOW | CA | 92311 | |
| 6111636 | UNISONT ENGINEERING INC | 333 HEGENBERGER RD STE 310 | OAKLAND | CA | 94621 | |
| 4931279 | UNISONT ENGINEERING INC | 333 HEGENBERGER RD STE 310 | OAKLAND | CA | 94621-2222 | |
| 5822952 | Unisont Engineering, Inc. | 333 Hegenberger Road, Suite 310 | Oakland | CA | 94621-1461 | |
| 6117577 | UniSource Energy Services | Attn: Daniel Snodgrass, Manager Technical Services Martin Anaya, P.O. Box 711 | Tucson | AZ | 85702 | |
| 6117578 | Unisource Energy Services | Attn: Nathan Shelley, Senior Director Martin Anaya, 2901 W. Shamrell Blvd., Suite 110 | Flagstaff | AZ | 86005 | |
| 4931280 | UNITARIAN UNIVERSALIST CHURCH OF TH | MONTEREY PENINSULA, 490 AGUAJITO RD | CARMEL | CA | 93923 | |
| 6111640 | UniTech Services Group | 130 Longmeadow Street | Longmeadow | MA | 01106 | |
| 4931281 | UNITECH SERVICES GROUP | 138 LONGMEADOW ST | LONGMEADOW | MA | 01106 | |
| 4931282 | UNITED ACUPUNCTURE | CUIPING ZHAN, 1171 TRANCAS ST | NAPA | CA | 94558 | |
| 6117579 | UNITED AIR LINES, INC. | Mills Field Byshre H1 (SF Airport) | San Bruno | CA | 94066 | |
| 6008326 | UNITED AUBURN INDIAN COMMUNITY | 11141 WILDWOOD DR | AUBURN | CA | 95603 | |
| 4931283 | UNITED CEREBRAL PALSY | DBA RIDE ON TRANSPORTATION, 3620 SACRAMENTO STE 201 | SAN LUIS OBISPO | CA | 93401 | |
| 4931284 | UNITED CEREBRAL PALSY ASSN | 333 W BEN HOLT DR | STOCKTON | CA | 95207 | |
| 4931285 | UNITED CEREBRAL PALSY ASSOCIATION | OF STANISLAUS COUNTY, 4265 SPYRES WAY | MODESTO | CA | 95356 | |
| 6111644 | UNITED CEREBRAL PALSY ASSOCIATION- 4229 E ASHLAN | 590 W. LOCUST AVE. SUITE 103 | FRESNO | CA | 93650 | |
| 5876986 | United Commonwealth Business Holdings LLC | Address on file | | | | |
| 4933245 | UNITED ENERGY | 225 Union Blvd Suite 200 | Lakewood | CO | 80228 | |
| 4931286 | UNITED ENERGY TRADING LLC | 919 S 7TH ST STE 405 | BISMARCK | ND | 58504-5835 | |
| 6111646 | United Energy Trading, LLC | 20445 State Highway 249, Suite 320 | Houston | TX | 77070 | |
| 5006292 | United Energy Trading, LLC | c/o Charles L. Coleman III, 50 California Street, Suite 2800 | San Francisco | CA | 94111 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
4128 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4949907 | United Energy Trading, LLC | c/o and & Knight LLP, Attn: Thomas D. Leland, Leah E. Capritta, 633 Seventeenth Street, Suite 2300 | Denver | CO | 80202 | |
| 6123508 | United Energy Trading, LLC | Holland & Knight LLP, Charles L. Coleman III, 50 California Street, Suite 2800 | San Francisco | CA | 94111 | |
| 6123510 | United Energy Trading, LLC | Holland & Knight LLP, Leah E. Capritta, 1801 California Street, Suite 5000 | Denver | CO | 80202 | |
| 6123512 | United Energy Trading, LLC | Holland & Knight LLP, Thomas D. Leland, 1801 California Street, Suite 5000 | Denver | CO | 80202 | |
| 6007696 | United Energy Trading, LLC | Thomas D. Leland and Leah E. Capritta Holland & Knight LLP, 1801 California Street, Suite 5000 | Denver | CO | 80202 | |
| 7239813 | United Energy Trading, LLC d/b/a Blue Spruce Energy | Holland & Knight LLP, Attn: Charles L. Coleman III, 50 California Street, Suite 2800 | San Francisco | CA | 94111 | |
| 7239813 | United Energy Trading, LLC d/b/a Blue Spruce Energy | Holland & Knight LLP, Attn: Leah Capritta, Esq., 1801 California Street, Suite 5000 | Denver | CO | 80202 | |
| 7239813 | United Energy Trading, LLC d/b/a Blue Spruce Energy | Holland & Knight LLP, Attn: Robert William Davis, Jr., 200 S. Orange Avenue, Suite 2600 | Orlando | FL | 32801 | |
| 7239813 | United Energy Trading, LLC d/b/a Blue Spruce Energy | Holland & Knight LLP, Attn: Thomas D. Leland, Leah E. Capritta, 633 Seventeenth Street, Suite 2300 | Denver | CO | 80202 | |
| 5876987 | UNITED FARM WORKERS OF AMERICA INC | Address on file | | | | |
| 5913664 | United Financial Casualty Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945514 | United Financial Casualty Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, Maura Walsh Ochoa, Waylon J. Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913398 | United Financial Casualty Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5936447 | United Financial Casualty Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865), Grotefeld Hoffmann, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913067 | United Financial Casualty Company | Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 6008050 | United Financial Casualty Company (Hajiseydalizadeh) | Nivinskus Law Group, A Law Corporation, 134 W. Wilshire Avenue | Fullerton | CA | 92832 | |
| 6007713 | United Financial Casualty Company (Hajiseydalizadeh) | Nivinskus Law Group, ALC, Mark R. Nivinskus, 134 W. Wilshire Avenue | Fullerton | CA | 92832 | |
| 7942979 | UNITED FINANCIAL OF ILLINOIS | 800 E. EIEHL RD STE 185 | NAPERVILLE | IL | 60563 | |
| 6111649 | United Financial of Illinois, Inc | 800 E. Eiehl Rd, Ste 185 | Naperville | IL | 60563 | |
| 4932469 | UNITED FINANCIAL OF ILLINOIS, INC. | 800 EAST DIEHL ROAD, SUITE 185 | NAPERVILLE | IL | 60563 | |
| 5913122 | United Fire & Casualty Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913452 | United Fire & Casualty Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913719 | United Fire & Casualty Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945762 | United Fire & Casualty Company | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945763 | United Fire & Casualty Company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 6118294 | United Fire & Casualty Financial Pacific | PO Box 73909 | Cedar Rapids | IA | 52407 | |
| 5936449 | United Fire And Casualty Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4941483 | United Flight Services, Terence Mckenna | 120 Aviation Way | Watsonville | CA | 95076 | |
| 7195682 | United Furniture | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195682 | United Furniture | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195682 | United Furniture | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195682 | United Furniture | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195682 | United Furniture | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195682 | United Furniture | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4933246 | UNITED GAS & POWER | 25108 Marguerite Pkwy Suite A-447 | Mission Viejo | CA | 92692 | |
| 4931287 | UNITED GASKET CORP | 1633 S 55TH AVE | CICERO | IL | 60804 | |
| 5876988 | UNITED HEALTH CENTERS OF THE SAN JOAQUIN VALLEY | Address on file | | | | |
| 4931288 | UNITED HEALTHCARE INSURANCE COMPANY | 425 MARKET ST | SAN FRANCISCO | CA | 94105 | |
| 7212974 | United Heritage Financial Group, Inc. | Jeffrey D. Neumeyer, 707 E. United Heritage Court | Meridian | ID | 83642 | |
| 7178588 | United Heritage Life Insurance Company | Jeffrey D. Neumeyer, 707 E. United Heritage Court | Meridian | ID | 83642 | |
| 7208320 | United Heritage Property & Casualty Company | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4931289 | UNITED HOME CARE OF NORTHERN CA LC | UNITED HOME CARE- JACKSON, 598 W 900 SOUTH STE 220 | WOODS CROSS | UT | 84010 | |
| 6134426 | UNITED HOME LOAN CO | Address on file | | | | |
| 4931290 | UNITED INDUSTRIES GROUP INC | 620 NEWPORT CENTER DR | NEWPORT BEACH | CA | 92660 | |
| 4931291 | UNITED IRISH SOCIETIES OF | SAN FRANCISCO, PO Box 16026 | SAN FRANCISCO | CA | 94116 | |
| 4931292 | UNITED LITIGATION DISCOVERY | 111 SUTTER ST STE 100 | SAN FRANCISCO | CA | 94104 | |
| 4931293 | UNITED MCGILL CORPORATION | MCGILL AIRFLOW LLC, 1747 E DR MARTIN LUTHER KING JR | STOCKTON | CA | 95205-7012 | |
| 6135312 | UNITED METHODIST CHURCH BOARD | Address on file | | | | |
| 6133464 | UNITED METHODIST CHURCH BOARD | Address on file | | | | |
| 7726910 | UNITED METHODIST CHURCH OF JUNIATA | Address on file | | | | |
| 5936451 | United National Insurance Company | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5936450 | United National Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4949809 | United National Insurance Company | Berger Kahn, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5913283 | United National Insurance Company | Craig S. Simon, Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 4931294 | UNITED NATIONS FOUNDATION INC | 1750 PENNSYLVANIA AVE NW STE | WASHINGTON | DC | 20006 | |
| 4931295 | UNITED NEGRO COLLEGE FUND INC | 1805 7TH ST NW | WASHINGTON | DC | 20001 | |
| 5876989 | United Parcel Service, Inc., an Ohio Corporation | Address on file | | | | |
| 4931296 | UNITED PARTITION SYSTEMS INC | 2180 S HELLMAN AVE | ONTARIO | CA | 91761 | |
| 4931297 | UNITED PENTECOSTAL CHURCH | OF NAPA CA, 2625 1ST STREET | NAPA | CA | 94588 | |
| 4931298 | UNITED PENTECOSTAL CHURCH | OF TURLOCK, 601 E TUOLUMNE RD | TURLOCK | CA | 95382 | |
| 4931300 | UNITED PENTECOSTAL CHURCH OF | GRASS VALLEY, PO Box 931 | GRASS VALLEY | CA | 95945 | |
| 4931299 | UNITED PENTECOSTAL CHURCH OF | PITTSBURG INC, PO BOX 1800 | PITTSBURG | CA | 94565 | |
| 4931301 | UNITED PLAYAZ INC | 1038 HOWARD ST | SAN FRANCISCO | CA | 94103 | |
| 4934841 | United Pro Fab Mfg Inc.-Gupta, Rajesh | 45300 Industrial Pl # 5 | Fremont | CA | 94538 | |
| 4931302 | UNITED PRO PAINTING INC | 22345 MEEKLAND AVE | HAYWARD | CA | 94541 | |
| 6057423 | UNITED RAILROADS SAN FRANCISCO | 1400 Douglas Street | Omaha | NE | 68179 | |
| 7726911 | UNITED RECOVERY SERVICES | Address on file | | | | |
| 4931303 | UNITED REFRIGERATION INC | 11401 ROOSEVELT BLVD | PHILADELPHIA | PA | 19154 | |
| 4931304 | UNITED REFRIGERATION INC | PO Box 678458 | DALLAS | TX | 75267-8458 | |
| 7953851 | UNITED RENTALS (NORTH AMERICA) INC | 100 First Stamford Place | Stamford | CT | 06902 | |
| 7953850 | United Rentals (North America) Inc. | 100 FIRST STAMFORD PLACE STE 700 | STAMFORD | CT | 06902-9200 | |
| 6111871 | United Rentals (North America), Inc. | 100 First Stamford Place, Suite 700 | Stamford | CT | 06902 | |
| 6176103 | United Rentals (North America), Inc. | c/o Barbara Garcia, 6125 Lakeview Road, #300 | Charlotte | NC | 28269 | |
| 6176103 | United Rentals (North America), Inc. | c/o Paul Schrader, Fullerton & Knowles, P.C., 12642 Chapel Rd. | Clifton | VA | 20124 | |
| 6111872 | UNITED RENTALS INC | 100 First Stamford Place, Suite 700 | Stamford | CT | 06902 | |
| 4931306 | UNITED RENTALS INC | 635 TANK FARM ROAD | SAN LUIS OBISPO | CA | 93401 | |
| 6057429 | UNITED RENTALS INC | UNITED RENTALS (NORTH AMERICA) INC,, 100 FIRST STAMFORD PLACE STE 700 | STAMFORD | CT | 06902 | |
| 6111873 | UNITED RENTALS TRENCH SAFETY | 100 First Stamford Place | Stamford | CT | 06902 | |
| 6115414 | United Rentals, Inc. | Attn: Mike Dowden, 6125 Lakeview Road #300 | Charlotte | NC | 28269 | |
| 4931307 | UNITED RIGGERS & ERECTORS INC | 4188 VALLEY BLVD | WALNUT | CA | 91789 | |
| 4931308 | UNITED ROOTS | PO Box 11567 | OAKLAND | CA | 94611 | |
| 6118361 | United Services Automobile Association | 9800 Fredericksburg | San Antonio | TX | 78288 | |
| 5913559 | United Services Automobile Association | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688), Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5913825 | United Services Automobile Association | Alan J. Jang, Sally Noma, SBN, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7154431 | United Services Automobile Association | c/o Rathbone Group, LLC, 1100 Superior Ave., E, Suite 1850 | Cleveland | OH | 44114 | |
| 7214733 | United Services Automobile Association | c/o Shawn E. Caine, Law Offices of Shawn E. Caine, APC, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5913882 | United Services Automobile Association | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917), Brett J. Schreiber, Esq. (Sbn 239707), Thorsnes Bartolotta Mcguire LLP, 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 4945657 | United Services Automobile Association | Law Offices of Shawn E. Caine, Shawn E. Cairne, 1221 Camino Del Mar | Del Mar | CA | 92014 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5802697 | United Services Automobile Association | Law Offices of Todd F. Haines, 30495 Canwood St. Ste. 100 | Agoura Hills | CA | 91301 | |
| 5913287 | United Services Automobile Association | Shawn E. Cairne, Law Offices of Shawn E. Caine, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5913854 | United Services Automobile Association | Terry Singleton, Esq. (SBN 58316), Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 4999998 | United Services Automobile Association | Law Offices of Shawn E. Caine, APC, Shawn E. Caine, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7238587 | United Services Automobile Association, USAA Casualty Insurance Company (CIC), USAA General Indemnity Company (GIC), Garrison Proper and Casualty Insurance Co. | c/o Shawn E. Caine, Law Offices , of Shawn E. Caine, APC, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 6009647 | United Services Automobile Association, USAA Casualty Insurance Company, USAA General Indemnity Company and Garrison Property and Casualty Insurance Company | SHAWN E. CAINE, 1221 CAMINO DEL MAR | DEL MAR | CA | 92014 | |
| 5938741 | United Services Automobile Association, USAA Casualty Insurance Company, USAA General Indemnity Company and Garrison Property and Casualty Insurance Company | Shawn E. Caine, Law Offices of Shawn E. Caine, A.P.C., 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7209519 | United Services Automobile Association, USAA General Indemnity Company (GIC), USAA Casualty Insurance Company (CIC), Garrison Property and Casualty Insurance Co. | c/o Shawn E. Caine, Law Offices of Shawn E. Caine, APC, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4931309 | UNITED SERVO HYDRAULICS INC | 1450 GENICOM DR | WAYNESBORO | VA | 22980 | |
| 4931310 | UNITED SITE SERVICES | OF CALIFORNIA INC, 3408 HILLCAP AVE | SAN JOSE | CA | 95136 | |
| 7332959 | United Site Services of C | Address on file | | | | |
| 7332987 | United Site Services of C | Address on file | | | | |
| 6111875 | United Site Services of California, Inc. | 118 Flanders Road, Suite 1000 | Westborough | MA | 01581 | |
| 6118296 | United Specialty Insurance Company | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 5936452 | United Specialty Insurance Company | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 7214481 | United Specialty Insurance Company, General Security Indemnity Company of Arizona, Brit Global Specialty | Cozen O'Connor, c/o Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7214481 | United Specialty Insurance Company, General Security Indemnity Company of Arizona, Brit Global Specialty | Terry Pevehouse, Cramer, Johnson, Wiggins & Associates, Inc., a Sedgwick Company, 12650 Ingenuity Drive Ste. 200 | Orlando | FL | 32826 | |
| 5876990 | UNITED SPORTSMEN, INCORPORATED | Address on file | | | | |
| 4931312 | UNITED STATE POSTAL SERVICE | POSTMASTER, 337 W CLARK ST | EUREKA | CA | 95501 | |
| 7942980 | UNITED STATES | 1325 J STREET; SUITE 1300 | SACRAMENTO | CA | 95814 | |
| 6057430 | UNITED STATES | 1325 J St | Sacramento | CA | 95814 | |
| 4976315 | United States Aircraft Insurance Group (USAIG) | 125 Broad Street, Sixth Floor | New York | NY | 10004 | |
| 7942981 | UNITED STATES ARMY CORPS OF ENGINEERS | 1325 J STREET | SACRAMENTO | CA | 95814-4794 | |
| 6111878 | United States Army Corps of Engineers | Attn: CESPK-FAO, 1325 J Street | Sacramento | CA | 95814 | |
| 4931313 | UNITED STATES COAST GUARD AUXILIARY | OFFICE OF AUX & BOATING SAFETY, 2100 SECOND STREET SW STOP 758 | WASHINGTON | DC | 20593 | |
| 5876991 | United States Cold Storage of California | Address on file | | | | |
| 4931314 | UNITED STATES DEPARTMENT | OF THE INTERIOR, 20 HAMILTON CT | HOLLISTER | CA | 95023 | |
| 7219061 | United States Department of Agriculture, Forest Service | Address on file | | | | |
| 7219061 | United States Department of Agriculture, Forest Service | Address on file | | | | |
| 7216447 | United States Department of Agriculture, Forest Service | Department of Justice, Matthew J. Troy, P.O. Box 875 Ben Franklin Station | Washington | DC | 20044-0875 | |
| 7209527 | United States Department of Agriculture, Forest Service | Department of Justice, Matthew J. Troy, P.O. Box 875, Ben Franklin Station | Washington | DC | 20044-0875 | |
| 7222599 | United States Department of Agriculture, Forest Service | Matthew J. Troy, Department of Justice, P.O. Box 875 Ben Franklin Station | Washington | DC | 20044-0875 | |
| 7222635 | United States Department of Agriculture, Forest Service | Matthew Troy, P.O. Box 875, Ben Franklin Station | Washington | DC | 20044-0875 | |
| 7216447 | United States Department of Agriculture, Forest Service | Steven M. Casey , 101 B Sun Avenue NE | Albuquerque | NM | 87109 | |
| 7218997 | United States Department of Defense | DFAS Office of General Counsel, Attn: Bryan C. Whitaker, 8899 E. 56th Street | Indianapolis | IN | 46249 | |
| 7218997 | United States Department of Defense | Attn: Matthew J. Troy, P.O. Box 875, Ben Franklin Station | Washington | DC | 20044 | |
| 6057431 | United States Department of Interior Bureau of Reclamation | 1849 C Street NW | Washington | DC | 20240 | |
| 6111879 | United States Department of Interior Bureau of Reclamation | 2800 Cottage Way E-1705 | Sacramento | CA | 95825 | |
| 7942982 | UNITED STATES DEPARTMENT OF INTERIOR BUREAU OF RECLAMATION | 2800 COTTAGE WAY | SACRAMENTO | CA | 95825-1898 | |
| 7953852 | United States Department of Justice: Federal Bureau of Investigation | 2550 Cesar Chavez Street | San Francisco | CA | 94124 | |
| 7250905 | United States Department of the Interior - Bureau of Land Management | Federica Lee, 2800 Cottager Way, Rm W-1623 | Sacramento | CA | 95825 | |
| 7252436 | United States Department of the Interior - Bureau of Land Management | Federica Lee, 2800 Cottage Way, Rm W-1623 | Sacramento | CA | 95825 | |
| 7222582 | United States Department of the Interior - Bureau of Land Management | Federica Lee, Acting Associate State Director, 2800 Cottage Way, Rm W-1623 | Sacramento | CA | 95825 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7251708 | United States Department of the Interior - Bureau of Land Management | Matthew J. Troy, Civil division, U.S. Department of Justice, Ben Franklin Station, P.O. Box 875 | Washington | DC | 20044-0875 | |
| 7222582 | United States Department of the Interior - Bureau of Land Management | Matthew J. Troy, Civil Division, U.S. Department of Justice, P.O. Box 875, Ben Franklin Station | Washington | DC | 20044-0875 | |
| 7252436 | United States Department of the Interior - Bureau of Land Management | Matthew J. Troy, US Department of Justice, PO Box 875, Ben Franklin Station | Washington | DC | 20044-0875 | |
| 7225356 | United States Department of the Interior - Bureau of Land Management | U.S. Department of Justice, Civil Division, Matthew J. Troy, P.O. Box 875, Ben Franklin Station | Washington | DC | 20044-0875 | |
| 7253659 | United States Department of the Interior - Bureau of Land Management | US Department of Justice, Matthew J. Troy, PO Box 875, Ben Franklin Station | Washington | DC | 20044-0875 | |
| 7307923 | United States Department of the Interior - U.S. Fish and Wildlife Service | Matthew Troy, Civil division, Dept. of Justice, P.O. Box 875, Ben Franklin Station | Washington | DC | 20044 | |
| 7307923 | United States Department of the Interior - U.S. Fish and Wildlife Service | Thomas Laurence Sampson, Realty Officer, U.S. Fish and Wildlife Service, 2800 Cottage Way, W-1832 | Sacramento | CA | 95825 | |
| 7308982 | United States Department of the Interior - U.S. Fish and Wildlife Service | Thomas Laurence Sampson, 2800 Cottage Way, Suite W-1832 | Sacramento | CA | 95825 | |
| 6111881 | UNITED STATES DEPARTMENT OF THE INTERIOR BUREAU OF RECLAMATION | 1849 C Street NW | Washington | DC | 20240 | |
| 4931315 | UNITED STATES DEPT OF THE INTERIOR | BUREAU OF LAND MANAGEMENT, 2550 NORTH STATE ST | UKIAH | CA | 95482 | |
| 7942983 | UNITED STATES ENRICHMENT CORP | 6903 ROCKLEDGE DR STE 400 | BETHESDA | MD | 20817 | |
| 4931316 | UNITED STATES ENVIRONMENTAL | PROTECTION AGENCY, PO Box 979076 | ST LOUIS | MO | 63197-9000 | |
| 5006168 | United States Environmental Protection Agency | Office of General Counsel, Mailcode 2310A, 1200 Pennsylvania Avenue, N.W. | Washington | DC | 20460 | |
| 5006169 | United States Environmental Protection Agency - Region 9 | 75 Hawthorne Street | San Francisco | CA | 94105 | |
| 5913123 | United States Fire Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5936453 | United States Fire Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913720 | United States Fire Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945764 | United States Fire Insurance Company | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945765 | United States Fire Insurance Company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5823100 | United States Fire Insurance Company | Crum & Forster, Ann Perkins, 305 Madison Avenue | Morristown | NJ | 07960 | |
| 5823196 | United States Fire Insurance Company | Crum & Forster, P. Ann Perkins, 305 Madison Avenue | Morristown | NJ | 07960 | |
| 5913453 | United States Fire Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 6118196 | United States Fire Insurance Company d/b/a Crum & Forster | 305 Madison Ave. | Morristown | NJ | 07960 | |
| 4931317 | UNITED STATES GEOLOGICAL SURVEY | MS 271, 12201 SUNRISE VALLEY DR RM 6A221 | RESTON | VA | 20192 | |
| 7953853 | United States Government (US Army) | 238 California Avenue | Fort Hunter Ligget | CA | 93928 | |
| 5803762 | UNITED STATES GYPSUM COMPANY | 550 West Adams Street | Chicago | IL | 60661 | |
| 4931318 | UNITED STATES HISPANIC CHAMBER | OF COMMERCE FOUNDATION, 1424 K ST NW STE 401 | WASHINGTON | DC | 20005 | |
| 4931319 | UNITED STATES HISPANIC CHAMBER OF | COMMERCE EDUCATIONAL FUND, 1424 K ST NW STE 401 | WASHINGTON | DC | 20005 | |
| 7209976 | United States Liability Insurance Company | Cozen O'Connor, c/o Kevin Bush, Esq and, Howard Maycon, Esq, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 6118297 | United States Liability Insurance Company | 1190 Devon Park Drive | Wayne | PA | 19087 | |
| 5936454 | United States Liability Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7209976 | United States Liability Insurance Company | James M. Ziff, Vice President - Property Claims, 1190 Devon Park Drive | Wayne | PA | 19087 | |
| 6139450 | UNITED STATES OF AMERICA | Address on file | | | | |
| 7942984 | UNITED STATES OF AMERICA | 1325 J STREET; SUITE 1300 | SACRAMENTO | CA | 95814 | |
| 6057433 | UNITED STATES OF AMERICA | 1325 J St | Sacramento | CA | 95814 | |
| 6111882 | United States of America (USAO/EDCA on behalf of USFS) | 1400 Independence Ave., SW | Washington | DC | 20228 | |
| 4931321 | United States of America and Dept. of Veterans Affairs Program Contracting Activity Central VA-PCAC | 810 Vermont Ave., NW | Washington | DC | 20420 | |
| 7284923 | United States of America on behalf of its Dept. of Interior | Karl Fingerhood, U.S. Department of Justice, Environmental Enforcement Section, P.O. Box 7611 | WASHINGTON | DC | 20044-7611 | |
| 7284923 | United States of America on behalf of its Dept. of Interior | Pamela Susan Innis, 1 North Central Ave., Suite 800 | Phoenix | AZ | 85028 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7244883 | United States of America on behalf of its Environmental Protection Agency & Dept. of Interior | Floyd Russell Mechem, II, 75 Hawthorne Street (Mail Code SFD-7-2) | San Francisco | CA | 94105 | |
| 7244883 | United States of America on behalf of its Environmental Protection Agency & Dept. of Interior | Karl Fingerhood, U.S. Department of Justice, Environmental Enforcement Section, P.O. Box 7611 | WASHINGTON | DC | 20044-7611 | |
| 7241125 | United States of America on behalf of its Nuclear Regulatory Commission | U.S. Department of Justice, Environmental Enforcement Section , Karl Fingerhood, P.O. Box 7611 | Washington | DC | 20044-7611 | |
| 7241125 | United States of America on behalf of its Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission (NRC), Attn: Shawn Harwell, Financial Analyst | Washington | DC | 20555 | |
| 7148347 | United States Of America, acting by and through, Dept. of Energy, Western Area Power Administration | US Dept of Justice, Matthew J. Troy, Senior Trial Counsel, PO Box 875, Ben Franklin Station | Washington | DC | 20044-0875 | |
| 7148347 | United States Of America, acting by and through, Dept. of Energy, Western Area Power Administration | Western Area Power Administration, John A. Butler, 114 Parkshore Drive | Folsom | CA | 95630 | |
| 7148347 | United States Of America, acting by and through, Dept. of Energy, Western Area Power Administration | Western Area Power Administration, Koji Kawamura, 12155 W Alameda Ave | Lakewood | CO | 80228 | |
| 7147052 | United States of America, acting by and through, Dept. of Energy, Western Area Power Administration | John A. Butler, Vice President and Power Operations Manager, 114 Parkshore Dr. | Folsom | CA | 95630 | |
| 7147052 | United States of America, acting by and through, Dept. of Energy, Western Area Power Administration | Koji Kawamura, Western Area Power Administration, 12155 W. Alameda Parkway | Lakewood | CO | 80228 | |
| 7147052 | United States of America, acting by and through, Dept. of Energy, Western Area Power Administration | Mathew J. Troy, Senior Trial Counsel, US Dept of Justice, PO Box 875 Ben Franklin Station | Washington | DC | 20044-0875 | |
| 7147052 | United States of America, acting by and through, Dept. of Energy, Western Area Power Administration | Western Area Power Administration, P.O. Box 6200-15 | Portland | OR | 97228-6200 | |
| 4931322 | UNITED STATES PAN ASIAN AMERICAN | CHAMBER OF COMMERCE, 1329 18TH ST NW | WASHINGTON | DC | 20036 | |
| 6117581 | UNITED STATES PIPE & FOUNDRY COMPANY | 1295 Whipple Road | Union City | CA | 94587 | |
| 4931324 | UNITED STATES POSTAL SERVICE | 2121 MERIDIAN PARK BLVD | CONCORD | CA | 94520-9998 | |
| 4931323 | UNITED STATES POSTAL SERVICE | 485 SANTA CLARA ST | VALLEJO | CA | 94590 | |
| 4931325 | UNITED STATES POSTAL SERVICE | CMRS/PBP, PO Box 4766 | LOS ANGELES | CA | 90096-4766 | |
| 6013616 | UNITED STATES POSTMASTER OF SAN | 1300 EVANS ST | SAN FRANCISCO | CA | 94124 | |
| 4931326 | UNITED STATES POSTMASTER OF SAN | FRANCISCO, 1300 EVANS ST | SAN FRANCISCO | CA | 94124 | |
| 4931327 | UNITED STATES PRODUCTS CO | 518 MELWOOD AVE | PITTSBURGH | PA | 15213 | |
| 7312251 | United States Steel Corporation | Andrew G. Thiros, Counsel - Environmental, 600 Grant Street | Pittsburgh | PA | 15219 | |
| 4931330 | UNITED STATES TREASURY | ACS SUPPORT | FRESNO | CA | 93779-4017 | |
| 4931329 | UNITED STATES TREASURY | INTERNAL REVENUE SERVICE, 4330 WATT AVE SA 5041 | SACRAMENTO | CA | 95821-7012 | |
| 4931328 | UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | CINCINNATI | OH | 45999-0039 | |
| 6057434 | UNITED STATES TRUST COMPANY NEW YORK,NORTHERN CALIFORNIA POWER COMPANY CONSOLIDATE,CENTRAL PACIFIC RAILWAY COMPANY | 77 Beale St | San Francisco | CA | 94105 | |
| 6111883 | UNITED STATES,BUR RECLAMATION,DEPT INTERIOR | 1849 C Street NW | Washington | DC | 20240 | |
| 6111885 | UNITED STATES,DEPT AGRICULTURE,EL DORADO NATIONAL FOREST | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 7942985 | UNITED STATES,DEPT AGRICULTURE,EL DORADO NATIONAL FOREST | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 6111886 | UNITED STATES,DEPT AGRICULTURE,FOREST SERVICE | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 7942986 | UNITED STATES,DEPT AGRICULTURE,FOREST SERVICE | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 6111889 | UNITED STATES,DEPT AGRICULTURE,FOREST SERVICE,TAHOE NATIONAL FOREST | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 7942987 | UNITED STATES,DEPT AGRICULTURE,FOREST SERVICE,TAHOE NATIONAL FOREST | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 6111890 | UNITED STATES,DEPT ARMY,PGT PIPELINE EXPANSION PROJECT | 1500 Defense Pentagon | Washington | DC | 20310 | |
| 6057437 | UNITED STATES,DEPT INTERIOR,BUR RECLAMATION | 1849 C Street NW | Washington | DC | 20240 | |
| 7942988 | UNITED STATES,DEPT NAVY,MARE ISLAND NAVAL SHIPYARD RAILROAD | 1100 RAILROAD AVENUE | VALLEJO | CA | 94592 | |
| 6111895 | UNITED STATES,DEPT NAVY,MARE ISLAND NAVAL SHIPYARD RAILROAD | W end of tenneesse Street, 1100 Railroad Avenue | Vallejo | CA | 94592 | |
| 6057438 | UNITED STATES,FEDERAL ID NO 94-0742640,NORTHERN DISTRICT CALIFORNIA,BANKRUPTCY COURT,PLAN OF REORGANIZATION,PG&E,PACIFIC GAS AND ELECTRIC COMPANY,CHAPTER 11 | 450 Golden Gate Ave Mail Box 36099 | San Francisco | CA | 94102 | |
| 6111896 | UNITED STATES,FISH WILDLIFE SERVICE,BUR LAND MANAGEMENT,BUREAU LAND MANAGEMENT,VENTURA FISH WILDLIFE | 1849 C Street NW | Washington | DC | 20240 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6111897 | UNITED STATES,FISH WILDLIFE SERVICE,ENDANGERED SPECIES CONSULTATION,DEPT INTERIOR | 1849 C Street NW | Washington | DC | 20240 | |
| 6111898 | UNITED STATES,FOREST SERVICE,DEPT AGRICULTURE | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 7942990 | UNITED STATES,FOREST SERVICE,DEPT AGRICULTURE | 1400 INDEPENDENCE AVENUE, SW | WASHINGTON | DC | 20250-1111 | |
| 6057439 | UNITED STATES,FOREST SERVICE,DEPT AGRICULTURE | 1849 C Street NW Rm. 5665 | Washington | DC | 20240 | |
| 6111904 | UNITED STATES,PGT PIPELINE EXPANSION PROJECT,DEPT ARMY | 1500 Defense Pentagon | Washington | DC | 20310 | |
| 6111905 | UNITED STATES,PLUMAS NATIONAL FOREST,PLU9998T,MASTER TRANSMISSION EASEMENT,FOREST SERVICE,DEPT AGRICULTURE,2012R010272,20120032672 | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 7942991 | UNITED STATES,PLUMAS NATIONAL FOREST,PLU9998T,MASTER TRANSMISSION EASEMENT,FOREST SERVICE,DEPT AGRICULTURE,2012R010272,20120032672 | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 6111906 | UNITED STATES,SOLANO PROJECT,DEPT INTERIOR,BUR RECLAMATION,06-LC-20-9322 | 1849 C Street NW Rm. 5665 | Washington | DC | 20240 | |
| 6111907 | UNITED STATES,STANDARD PACIFIC GAS LINE INCORPORATED,BUR RECLAMATION,DEPT INTERIOR | 1849 C Street NW Rm. 5665 | Washington | DC | 20240 | |
| 6111908 | UNITED STATES,STANDARD PACIFIC GAS LINE INCORPORATED,DEPT INTERIOR,BUR RECLAMATION | 1849 C Street NW Rm. 5665 | Washington | DC | 20240 | |
| 6111909 | UNITED STATES,STATE CALIFORNIA,DEPT FISH GAME,FOREST SERVICE | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 7942992 | UNITED STATES,STATE CALIFORNIA,DEPT FISH GAME,FOREST SERVICE | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 6111910 | UNITED STATES,STATE CALIFORNIA,DEPT WATER RESOURCES,FERC 1988,HAAS KINGS RIVER PROJECT,DEPT ARMY,CORPS ENGINEERS,ARMY CORPS ENGINEERS | PO BOX 942836 | Sacramento | CA | 94236 | |
| 6111911 | UNITED STATES,TAHOE NATIONAL FORES,FOREST SERVICE,DEPT AGRICULTURE | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 7942993 | UNITED STATES,TAHOE NATIONAL FORES,FOREST SERVICE,DEPT AGRICULTURE | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 6111913 | UNITED STATES,TAHOE NATIONAL FOREST,FOREST SERVICE,DEPT AGRICULTURE | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 6111914 | UNITED STATES,TAHOE NATIONAL FOREST,MASTER AGREEMENT,DEPT AGRICULTURE,CC 05 99 17 002,AMENDMENT 2,AMENDMENT 1 | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 7942994 | UNITED STATES,TAHOE NATIONAL FOREST,MASTER AGREEMENT,DEPT AGRICULTURE,CC 05 99 17 002,AMENDMENT 2,AMENDMENT 1 | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 6111915 | UNITED STATES,TRINITY COUNTY PUBLIC DISTRICT,DEPT INTERIOR,BUR LAND MANAGEMENT | 1849 C Street NW Rm. 5665 | Washington | DC | 20240 | |
| 4942823 | United Subrogation Associates-Yamileth Diaz Torres, Wendy | 1723 27th Avenue | Oakland | CA | 94601 | |
| 7776108 | UNITED SWISS SOCIETIES OF | NORTHERN CALIFORNIA INCORP, ATTN JOHN A ZEITER, 32 SKYVIEW TER | SAN RAFAEL | CA | 94903-1825 | |
| 7272088 | United Technologies Corporation | Tucker Ellis, LLP, Matthew I. Kaplan, 515 S. Flower St., 42nd Floor | Los Angeles | CA | 90071 | |
| 4931331 | UNITED TEXTILE INC | 14275 CATALINA ST | SAN LEANDRO | CA | 94577 | |
| 6111916 | United Way Bay Area | 550 Kearny Street, #1000 | San Francisco | CA | 94108 | |
| 7148468 | United Way Bay Area | Anne Wilson, CEO, 550 Kearny Street, Suite 1000 | San Francisco | CA | 94108 | |
| 4931333 | UNITED WAY OF FRESNO COUNTY | 4949 E KINGS CANYON RD | FRESNO | CA | 93727 | |
| 4931334 | UNITED WAY OF MERCED COUNTY | 531 W MAIN ST | MERCED | CA | 95340-4715 | |
| 4931335 | UNITED WAY OF NORTHERN CALIFORNIA | 2280 BENTON DR BLDG B | REDDING | CA | 96003 | |
| 4931336 | UNITED WAY OF SAN JOAQUIN COUNTY | 401 E MAIN ST | STOCKTON | CA | 95202 | |
| 4931337 | UNITED WAY OF SAN LUIS OBISPO | NEIGHBORS HELPING NEIGHBORS, PO Box 14309 | SAN LUIS OBISPO | CA | 93406 | |
| 4931338 | UNITED WAY OF SAN LUIS OBISPO COUNT | UNITED WAY OF SLO COUNTY, 1288 MORRO ST | SAN LUIS OBISPO | CA | 93401 | |
| 4931339 | UNITED WAY OF SANTA CRUZ COUNTY | 4450 CAPITOLA RD STE106 | CAPITOLA | CA | 95010 | |
| 4931340 | UNITED WAY OF THE BAY AREA | 550 KEARNY ST STE 1000 | SAN FRANCISCO | CA | 94108 | |
| 4931341 | UNITED WAY OF THE STANISLAUS AREA | 422 MCHENRY AVENUE | MODESTO | CA | 95354 | |
| 4931342 | UNITED WAY OF THE WINE COUNTY | 975 CORPORATE CENTER PKWY STE | SANTA ROSA | CA | 95407 | |
| 6012534 | UNITEDLEX CORPORATION | 6130 SPRINT PARKWAY STE 300 | OVERLAND PARK | KS | 66211 | |
| 4931343 | UNITEDLEX CORPORATION | ERIC P. KELLY, CORPORATE COUNSEL, 6130 SPRINT PARKWAY, SUITE 300 | OVERLAND PARK | KS | 66211 | |
| 6057440 | UNITEDSTATES,FORESTSERVICE,DEPTAGRICULTU | 1400 Independence Ave., SW | Washington | DC | 20250 | |
| 6117582 | Unitil | Attn: An officer, managing or general agent, 6 Liberty Lane West | Hampton | NH | 03842 | |
| 6117583 | Unitil Corp. | Attn: Jacklyn Ulban, Manager Business Resiliency and Compliance, 6 Liberty Lane West | Hampton | NH | 03842-1704 | |
| 6111917 | UNI-TILE & MARBLE, INC. - 21105 CABOT BLVD # B | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 5876992 | UNITY BUILDING & ELECTRIC | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4134 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6111918 | UNITY FOREST PRODUCTS - 1162 PUTMAN AVE | 2360 S Orange Ave | Fresno | CA | 93725 | |
| 4931344 | UNIVAR USA INC | PO Box 740896 | LOS ANGELES | CA | 90074-0896 | |
| 4931345 | UNIVAR USA INC LOS ANGELES | 2600 S GARFIELD AVE | CITY OF COMMERCE | CA | 90040 | |
| 4931346 | UNIVAR USA INC- SAN JOSE | 2256 JUNCTION AVE | SAN JOSE | CA | 95131 | |
| 6158784 | Univar USA Inc. | 3075 Highland Pkwy #200 | Downers Grove | IL | 60515-5560 | |
| 6158784 | Univar USA Inc. | Alisa Vinje, Credit Administrative Coordinator, Univar USA Inc., 17411 NE Union Hill Road | Redmond | WA | 98052 | |
| 7460291 | Universal Auto | 751 Jackson Street | Napa | CA | 94559 | |
| 5876993 | Universal Bakery | Address on file | | | | |
| 4931347 | UNIVERSAL COATINGS INC | 3373 S CHESTNUT AVE | FRESNO | CA | 95725 | |
| 5876994 | UNIVERSAL ELECTRIC | Address on file | | | | |
| 6111924 | Universal Forest Products | 26200 Nowell Rd | Thornton | CA | 95686 | |
| 6111925 | Universal Forest Products Western Division Inc. | 26299 Nowell Road | Thornton | CA | 95686 | |
| 7187681 | Universal Instinct | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7187681 | Universal Instinct | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR | San Diego | CA | 92101 | |
| 5876995 | Universal Irrigation | Address on file | | | | |
| 4931348 | UNIVERSAL MERCANTILE EXCHANGE INC | UMX, 21128 COMMERCE POINT DR | WALNUT | CA | 91789-3053 | |
| 4931349 | UNIVERSAL METAL SPINNING CO | 10910 CONCHITI RD SE | ALBUQUERQUE | NM | 87123 | |
| 4931350 | UNIVERSAL MINERALS INTERNATIONAL IN | 4620 S COACH DR | TUCSON | AZ | 85714 | |
| 5858927 | Universal North America Insurance Company | 51 West 52nd Street | New York | NY | 10019-6142 | |
| 5858913 | Universal North America Insurance Company | Orrick,Herrington & Sutcliffe LLP, Evan C. Hollander, 51 West 52nd Street | New York | NY | 10019-6142 | |
| 5859093 | Universal North America Insurance Company | Orrick, Herrington & Sutcliffe LLP, Evan C. Hollander, Partner, 51 West 52nd Street | New York | NY | 10019-6142 | |
| 5858927 | Universal North America Insurance Company | Richard Urra, 101 Paramount Drive, Suite 220 | Sarasota | FL | 34232 | |
| 5858913 | Universal North America Insurance Company | Richard Urra, VP of Legal & Compliance, 101 Paramount Drive, Suite 220 | Sarasota | FL | 34232 | |
| 5913170 | Universal North America Insurance Company | Timothye Cary SBN 093608, Nathan R. Hurd SBN 279593, Law Offices of Robert A. Stutman, P.C., 1260 Corona Pointe Court, Suite 306 | Corona | CA | 92879 | |
| 4931351 | UNIVERSAL PLANT SERVICES OF | CALIFORNIA INC, 806 SEACO CT | DEER PARK | TX | 77536 | |
| 4931352 | UNIVERSAL PORTFOLIO LTD | PO Box 4967 | PETALUMA | CA | 94955 | |
| 4931353 | UNIVERSAL PROTECTION SERVICE LP | 26375 NETWORK PL | CHICAGO | IL | 60673 | |
| 4931354 | UNIVERSAL RECTIFIERS INC | 1613 COTTONWOOD RD | ROSENBERG | TX | 77471 | |
| 4931355 | Universal Recycling Solutions, Inc. | 231 Market Place #620 | San Ramon | CA | 94583 | |
| 4931356 | UNIVERSAL SATELLITE COMMUNICATIONS | 905 HOLLY AVE | CLOVIS | CA | 93611 | |
| 4931357 | UNIVERSAL SERVICE RECYCLING MERCED | INC, 3200 S EL DORADO ST | STOCKTON | CA | 95206 | |
| 4931358 | Universal Site Services | 760 E. Capitol Ave | Milpitas | CA | 95035 | |
| 6111930 | UNIVERSAL SITE SERVICES INC | 760 E CAPITOL AVE | MILPITAS | CA | 95035 | |
| 6009231 | UNIVERSAL SOLAR PARTNERS, LLC | 8383 WILSHIRE BOULEVARD STE 830 | BEVERLY HILLS | CA | 90211 | |
| 4931359 | UNIVERSAL SONAR MOUNT | 245 GATE 5 RD | SAUSALITO | CA | 94965 | |
| 4931360 | UNIVERSAL URGENT CARE PC | 7850 WHITE LANE E-200 | BAKERSFIELD | CA | 93309 | |
| 7912257 | Universal-Investment-Gesellschaft mbH | Christopher Moriarty, 28 Bridgeside Blvd | Mt. Pleasant | SC | 29464 | |
| 7905323 | Universal-Investment-Gesellschaft mbH | c/o Motley Rice LLP, Attn:Chris Moriarty, 28 Bridgeside Blvd. | Mt Pleasant | SC | 29464 | |
| 7912257 | Universal-Investment-Gesellschaft mbH | Deborah Sturman, Sturman, LLC, 28 Bridgeside Blvd | Charleston | SC | 29464 | |
| 7921954 | Universities Superannuation Scheme | 400 Rivers Edge Drive, Fourth Floor | Medford | MA | 02155 | |
| 4931361 | UNIVERSITY ANESTHESIA MEDICAL GROUP | PO Box 31001-1523 | PASADENA | CA | 91110-1523 | |
| 5876996 | UNIVERSITY AVENUE PARTNERS EAST LLC | Address on file | | | | |
| 4931362 | UNIVERSITY CASHIERS OFFICE | STANFORD UNIVERSITY, 459 LAGUNITA DR STE 7 | STANFORD | CA | 94305 | |
| 4931363 | UNIVERSITY CORPORATION SF STATE | 1600 HOLLOWAY AVE ADM 361 | SAN FRANCISCO | CA | 94132 | |
| 5876997 | UNIVERSITY DISTRICT, LLC | Address on file | | | | |
| 4931364 | UNIVERSITY ENTERPRISES INC | 6000 J ST | SACRAMENTO | CA | 95819-6100 | |
| 4931365 | UNIVERSITY FACULTY ASSOCIATION INC | 2823 FRESNO ST | FRESNO | CA | 93721-1324 | |
| 4931366 | UNIVERSITY FOUNDATION AT | SACRAMENTO STATE, 6000 J ST | SACRAMENTO | CA | 95819 | |
| 4931367 | UNIVERSITY HEALTHCARE ALLIANCE INC | PO Box 742244 | LOS ANGELES | CA | 90074-2244 | |
| 4931368 | UNIVERSITY OF CALIFORNIA | DAVIS REGENTS OF THE UC, ONE SHIELDS AVE | DAVIS | CA | 94616-8549 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4135 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4931369 | UNIVERSITY OF CALIFORNIA | ENERGY INSTITUTE AT HAAS, 2547 CHANNING WAY STE 5180 | BERKELEY | CA | 94720-5180 | |
| 4931371 | UNIVERSITY OF CALIFORNIA | MERCED FOUNDATION, 5200 N LAKE RD | MERCED | CA | 95343 | |
| 4931370 | UNIVERSITY OF CALIFORNIA | SAN FRANCISCO FOUNDATION, 220 MONTGOMERY ST 5TH FL | SAN FRANCISCO | CA | 94104 | |
| 6111932 | UNIVERSITY OF CALIFORNIA BERKELEY | 1936 University Ave, 2nd Floor | BERKELEY | CA | 94704 | |
| 6111934 | UNIVERSITY OF CALIFORNIA BERKELEY | 1936 UNIVERSITY AVE., 2ND FLR | BERKELEY | CA | 94704 | |
| 6111936 | UNIVERSITY OF CALIFORNIA BERKELEY | 2000 Carleton Street,245A | Berkeley | CA | 94704 | |
| 4931372 | UNIVERSITY OF CALIFORNIA BERKELEY | BILLING & PAYMENT SERVICES, 140 UNIVERSITY HALL #1111 | BERKELEY | CA | 94720-1111 | |
| 6117584 | UNIVERSITY OF CALIFORNIA BERKELEY | Cross Campus Road | Berkeley | CA | 94720 | |
| 6111937 | University of California Berkeley | Attn: Sara Shirazi, 2000 Carleton St | Berkeley | CA | 94720 | |
| 6111938 | University of California -Berkeley | 1936 University Ave | Berkeley | CA | 94704 | |
| 5877000 | UNIVERSITY OF CALIFORNIA DAVIS | Address on file | | | | |
| 7953854 | University of California Davis | 1 Shields Ave | Davis | CA | 95616 | |
| 7953855 | University of California Davis | 255 Cousteau Place | Davis | CA | 95616 | |
| 6117585 | UNIVERSITY OF CALIFORNIA DAVIS | Garrod Dr & LaRue | Davis | CA | 95616 | |
| 4931373 | UNIVERSITY OF CALIFORNIA DAVIS | PO BOX 989062 | WEST SACRAMENTO | CA | 95798-9062 | |
| 6117586 | UNIVERSITY OF CALIFORNIA DAVIS | W/RD 98 1/2MI S/RD 32 | Davis | CA | 95616 | |
| 5877001 | UNIVERSITY OF CALIFORNIA MERCED | Address on file | | | | |
| 5877003 | University of California San Francisco | Address on file | | | | |
| 5877002 | University of California San Francisco | Address on file | | | | |
| 6117587 | UNIVERSITY OF CALIFORNIA SAN FRANCISCO | 1550 4th St | San Francisco | CA | 94143 | |
| 6117588 | UNIVERSITY OF CALIFORNIA SAN FRANCISCO | 3rd and Parnassus Avenue | San Francisco | CA | 94143 | |
| 6117589 | UNIVERSITY OF CALIFORNIA SAN FRANCISCO | 600 16th Street - Boiler | San Francisco | CA | 94158 | |
| 6111939 | UNIVERSITY OF CALIFORNIA SAN FRANCISCO - Mission Bay Byers Hall MBCx | 600 16TH ST | SAN FRANCISCO | CA | 94105 | |
| 6111940 | University of California Santa Cruz | 1156 High Street, Barn G | Santa Cruz | CA | 95064 | |
| 6111941 | University of California, Berkeley | 2000 Carleton St | Berkeley | CA | 94720 | |
| 6111942 | University of California, Merced | 5200 North Lake Road | Merced | CA | 95343 | |
| 5839460 | University of California, San Diego | 9500 Gilman Drive., MC009 | La Jolla | CA | 92093-0009 | |
| 6111944 | University of California, San Francisco | Box 0269, 500 Parnassus Ave. MU5E | San Francisco | CA | 94142 | |
| 6111945 | University of California, San Francisco (UCSF) | 645 Minnesota Street | San Francisco | CA | 94107 | |
| 6111946 | UNIVERSITY OF CALIFORNIA-Berkeley | Bill Stewart, Director, Center for Forestry, College of Natural Resources, 137 Mulford Hall, MC 3114 | Berkeley | CA | 94720 | |
| 7779996 | UNIVERSITY OF CINCINNATI FOUNDATION | PO BOX 19970 | CINCINNATI | OH | 45219-0970 | |
| 7918367 | University of Delaware | c/o Levin Easterly Partners LLC, 595 Madison Avenue, 17th Floor | New York | NY | 10022 | |
| 7782063 | UNIVERSITY OF ILLINOIS FOUNDATION | 1305 W GREEN ST | URBANA | IL | 61801-2900 | |
| 7916344 | University of Miami | 1320 S. Dixie Highway, Suite 1230 | Coral Gables | FL | 33146 | |
| 7860776 | UNIVERSITY OF MISSOURI | c/o Pacific Investment Management Company LLC, Attn: Bank Loan Accounting, 650 Newport Center Dr. | Newport Beach | CA | 92660 | |
| 7912712 | University of Notre Dame du Lac | Eddy Street Commons at Notre Dame, Attn: Stephanie M. Pries, JD, 1251 N. Eddy Street, Suite 400 | South Bend | IN | 46617-1403 | |
| 7912191 | University of Notre Dame du Lac | Jamie Rose Netznik, Mayer Brown LLP, 71 S Wacker Drive | Chicago | IL | 60606 | |
| 7912712 | University of Notre Dame du Lac | Mayer Brown LLP, Jamie Rose Netznik, 71 S Wacker Drive | Chicago | IL | 60606 | |
| 7912191 | University of Notre Dame du Lac | University of Notre Dame Investment Office, Eddy Street Commons at Notre Dame, Attn: Stephanie M. Pries, JD, 1251 N. Eddy Street, Suite 400 | South Bend | IN | 46617-1403 | |
| 4931374 | UNIVERSITY OF OTAGO | CLOCKTOWER BUILDING LEITH ST | DUNEDIN | | 09054 | |
| 6117590 | UNIVERSITY OF PACIFIC | 1081 W. Mendocino | Stockton | CA | 95211 | |
| 7920373 | University of Puerto Rico Retirement System c/o AF&T | c/o Abraham, Fruchter & Twersky, One Penn Plaza, Suite 2805 | New York | NY | 10119 | |
| 7916704 | University of Puerto Rico Retirement System c/o AF&T | University of Puerto Rico R.S., c/o Abraham, Fruchter & Twersky, One Penn Plaza, Suite 2805 | New York | NY | 10119 | |
| 6117591 | UNIVERSITY OF SAN FRANCISCO | 2130 Fulton Street | San Francisco | CA | 94117 | |
| 4931375 | UNIVERSITY OF SAN FRANCISCO | 2130 FULTON ST | SAN FRANCISCO | CA | 94117-1080 | |
| 6117592 | UNIVERSITY OF SAN FRANCISCO | 2495 Golden Gate Avenue | San Francisco | CA | 94118 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4136 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4931376 | UNIVERSITY OF SOUTHERN CA | KECK HOSPITAL OF USC, 1500 SAN PABLO ST | LOS ANGELES | CA | 90033 | |
| 4931377 | UNIVERSITY OF SOUTHERN CALIFORNIA | SOUTHERN CALIFORNIA EARTHQUAKE CTR, 3651 TROUSDALE PKY #169 | LOS ANGELES | CA | 90089-0742 | |
| 4931378 | UNIVERSITY OF THE PACIFIC | 3601 PACIFIC AVE | STOCKTON | CA | 95211 | |
| 4931379 | UNIVERSITY OF VIRGINIA | ROMAC DEPT OF MECH & AEROSPACE ENG, 122 ENGINEERS WAY | CHARLOTTESVILLE | VA | 22904 | |
| 7726912 | UNIVERSITY OF WASHINGTON | Address on file | | | | |
| 4931380 | UNIVERSITY PROFESSIONAL SERVICES | 3181 SW SAM JACKSON PARK RD | PORTLAND | OR | 97239-3011 | |
| 4931381 | UNIVERSITY SPINE & ORTHOPEDICS | 900 E WASHINGTON ST STE 100 | COLTON | CA | 92324 | |
| 5877005 | University Student Living, LLC | Address on file | | | | |
| 5865770 | UNIVERSITY VISTA, LLC | Address on file | | | | |
| 4940269 | UNIVERSITYSEQUOIA SUNNYSIDE COUNTRY CLUB-MENDOZA, JESSICA | 5704 E. BUTLER AVE | FRESNO | CA | 93727 | |
| 6134024 | UNKNOWN | Address on file | | | | |
| 6134690 | UNKNOWN | Address on file | | | | |
| 6130932 | UNKNOWN OWNERS | Address on file | | | | |
| 6131203 | UNKNOWN OWNERS | Address on file | | | | |
| 6139557 | UNKNOWN OWNERS | Address on file | | | | |
| 7195421 | Unknown Unknown | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195421 | Unknown Unknown | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195421 | Unknown Unknown | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195421 | Unknown Unknown | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195421 | Unknown Unknown | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195421 | Unknown Unknown | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7189969 | Unknown, Jane | Address on file | | | | |
| 7189969 | Unknown, Jane | Address on file | | | | |
| 7327114 | Unknown, Jonah | Address on file | | | | |
| 7300617 | Unknown, Megan | Address on file | | | | |
| 7327246 | Unknown, Sarina | Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 4987848 | Unks, Wayne | Address on file | | | | |
| 4931382 | UNLIMITED TECHNOLOGY INC | 20 SENN DR | CHESTER SPRINGS | PA | 19425 | |
| 4931383 | UNMANNED EXPERTS INC | 720 S COLORADO BLVD PENTHOUSE | DENVER | CO | 80246 | |
| 4940809 | UNNITHAN, VINOD | 4808 SENECA PARK AVE | FREMONT | CA | 94538 | |
| 7202127 | Uno, Jennifer | Address on file | | | | |
| 7202127 | Uno, Jennifer | Address on file | | | | |
| 7202127 | Uno, Jennifer | Address on file | | | | |
| 7202127 | Uno, Jennifer | Address on file | | | | |
| 7202127 | Uno, Jennifer | Address on file | | | | |
| 7202127 | Uno, Jennifer | Address on file | | | | |
| 5865782 | UNOCAL - Dome | Address on file | | | | |
| 4997440 | Unruh, Delbert | Address on file | | | | |
| 4979557 | Unruh, Douglas | Address on file | | | | |
| 4937134 | Unruh, John | 5433 Sultana | Atwater | CA | 95301 | |
| 5984071 | Unruh, William | Address on file | | | | |
| 6111948 | Unsinger, Heather | Address on file | | | | |
| 6144081 | UNSWORTH KATHRYN D | Address on file | | | | |
| 4964035 | Unsworth, George | Address on file | | | | |
| 7213606 | Unsworth, Kathryn | Address on file | | | | |
| 7311151 | United States Department of the Interior - U.S. Fish and Wildlife Service | Matthew Troy , Civil Division, Dept of Justice , P.O. Box 875, Ben Franklin Station | Washington | DC | 20044 | |
| 7311151 | United States Department of the Interior - U.S. Fish and Wildlife Service | Thomas Laurence Sampson , U.S. Fish and Wildlife Service , 2800 Cottage Way, Suie W-1832 | Sacramento | CA | 95825 | |
| 4936906 | Unterseher, Gary | 6410 E Harney Lane | Lodi | CA | 95240 | |
| 5913036 | Untied States Fire Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5913368 | Untied States Fire Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913633 | Untied States Fire Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945476 | Untied States Fire Insurance Company | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945477 | Untied States Fire Insurance Company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4987853 | Unverferth, Rand | Address on file | | | | |
| 5865352 | Unwired Broadband | Address on file | | | | |
| 5877006 | unWired Broadband Inc. | Address on file | | | | |
| 4931384 | UNWIRED REVOLUTION | 2720 N VAL VISTA DR | MESA | AZ | 85213 | |
| 6011964 | UNWIRED REVOLUTION | ATTN: ROB LOWERY, 2720 N VAL VISTA DR | MESA | AZ | 85213 | |
| 6111952 | UONG,JAMES - 1733 BERRYESSA RD STE B | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 6111953 | UONG,JAMES - 1745 BERRYESSA RD BLDG A | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 4931385 | UOP LLC | 13105 NW FWY #600 | HOUSTON | TX | 77040 | |
| 4931386 | UOP LLC | 1501 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | |
| 4969661 | Upadhya, Pramod V. | Address on file | | | | |
| 7224737 | Upadhya, Pramod Vasudev | Address on file | | | | |
| 4911666 | Upadhyay, Shanta Cherla | Address on file | | | | |
| 4911888 | Upadhyayula, Yegneswara Somayajulu | Address on file | | | | |
| 7787163 | UPCH & CO | C/O BNY MELLON SECURITY TRUST COMPANY, FOR: XEROX BUSINESS SERVICES, ONE WALL ST 3RD FL-RECEIVE WINDOW C | NEW YORK | NY | 10286 | |
| 4953227 | Upchurch, Leah | Address on file | | | | |
| 4952258 | Upchurch, Terry | Address on file | | | | |
| 6117593 | UPF CORP | 3747 Standard St. | Bakersfield | CA | 93308 | |
| 7272216 | Uphouse, Christina E. | Address on file | | | | |
| 6111954 | UPPAL,RAWINDER JIT - 3969 CAMERON PARK DR | 27611 LA PAZ RD, STE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6117594 | Upper Peninsula Power Company | Attn: An officer, managing or general agent, 1002 Harbor Hills Drive | Marquette | MI | 49855 | |
| 4931387 | UPPER SALINAS- LAS TABLAS RESOURCE | CONSERVATION DISTRICT, 65 S MAIN ST STE 107 | TEMPLETON | CA | 93465 | |
| 4931388 | UPPER SKYLARK LLC | 100 SMITH RANCH RD STE 325 | SAN RAFAEL | CA | 94903 | |
| 7175999 | UPPLING, MICHAEL WARREN | Address on file | | | | |
| 7175999 | UPPLING, MICHAEL WARREN | Address on file | | | | |
| 7175999 | UPPLING, MICHAEL WARREN | Address on file | | | | |
| 7175999 | UPPLING, MICHAEL WARREN | Address on file | | | | |
| 4970847 | Uprety, Tripti | Address on file | | | | |
| 4931389 | UPRR | LAND FUNDING, 1400 DOUGLAS ST | OMAHA | NE | 68179 | |
| 7726913 | UPRR SECURITIES LLC | Address on file | | | | |
| 5864997 | UPRR/Attn Tony Jackson | Address on file | | | | |
| 7923081 | UPS Group Trust | 55 Glenlake Pkwy | Atlanta | GA | 30328 | |
| 7923220 | UPS Group Trust | 55 Glenlake Pkwy, Attn: UPS Group Trust | Atlanta | GA | 30328 | |
| 7915853 | UPS Multi-Employer Retirement Plan | TCW, Attn Theresa Tran, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 4931390 | UPS SUPPLY CHAIN SOLUTIONS INC | 28013 NETWORK PL | CHICAGO | IL | 60673-1280 | |
| 7227282 | UPS, Inc | c/o Weintraub & Selth, APC, 11766 Wilshire Blvd, Suite 1170 | Los Angeles | CA | 90025 | |
| 6007690 | UPS, Inc. | Maranga Morgenstern, 5850 Canoga Avenue, Suite 600 | Woodland Hills | CA | 91367 | |
| 4983886 | Upshaw, Frances | Address on file | | | | |
| 6172307 | Upshire, Joy C | Address on file | | | | |
| 6111978 | UpSky International LTD dba CROWN PLAZA SAN FRANSC | 6861 NANCY RIDGE DR.-STE C | SAN DIEGO | CA | 92121 | |
| 5936455 | Upstart Publishing Inc. | Address on file | | | | |
| 4946604 | Upstart Publishing Inc. | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4946603 | Upstart Publishing Inc. | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5936457 | Upstart Publishing Inc. | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5936458 | Upstart Publishing Inc. | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor | San Francisco | Ca | 94108 | |
| 5936456 | Upstart Publishing Inc. | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street | San Francisco | CA | 94108 | |
| 5936459 | Upstart Publishing Inc. | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4946605 | Upstart Publishing Inc. | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7149307 | Upstart Publishing, Inc. | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4931391 | UPSTATE COMMUNITY ENHANCEMENT | FOUNDATION INC, 500 MAIN ST STE 150 | CHICO | CA | 95928 | |
| 4931392 | UP-STATE HEARING INSTRUMENTS | 1640 TEHAMA ST STE B | REDDING | CA | 96001 | |
| 4995287 | Uptegrove-Williams, Debora | Address on file | | | | |
| 4914065 | Uptegrove, Morgan | Address on file | | | | |
| 6140307 | UPTON ROBERT D TR & UPTON LINDA M TR | Address on file | | | | |
| 7284384 | Upton, Blake | Address on file | | | | |
| 4993305 | Upton, Dorothy | Address on file | | | | |
| 7280318 | Upton, Pamela | Address on file | | | | |
| 4953064 | Upton, Sonja E | Address on file | | | | |
| 4935959 | Uptown Taxi-Edwards, Thomas | 472 East 1st Avenue | Chico | CA | 95926 | |
| 6111979 | UpValley Family Centers of Napa | 1440 Sprint St. | St Helena | CA | 94574 | |
| 6111980 | UPVALLEY FAMILY CENTERS OF NAPA, COUNTY | 1440 SPRING ST | ST HELENA | CA | 94574 | |
| 4931394 | UPWARDLY GLOBAL | 582 MARKET STREET, SUITE 1207 | SAN FRANCISCO | CA | 94104 | |
| 7942995 | UPWAY PROPERTIES, LLC | 200 FOURTH STREET | SANTA ROSA | CA | 95401 | |
| 6111982 | Upway Properties, LLC | Beyers Costin, 200 Fourth Street,, Suite 400 | Santa Rosa | CA | 95401 | |
| 4995014 | Urabe, Suketo | Address on file | | | | |
| 7467153 | Uradzionek, Barbara | Address on file | | | | |
| 7208969 | Uradzionek, Barbara | Address on file | | | | |
| 7208969 | Uradzionek, Barbara | Address on file | | | | |
| 7178642 | Uradzionek, Louis | Address on file | | | | |
| 7824788 | URADZIONEK, LOUIS | Address on file | | | | |
| 7824788 | URADZIONEK, LOUIS | Address on file | | | | |
| 7178642 | Uradzionek, Louis | Address on file | | | | |
| 4915029 | Urango, Christopher | Address on file | | | | |
| 7942996 | URANIUM ONE INC | 333 BAY ST STE 1200 | TORONTO | ON | M5H 2R2 | |
| 6111983 | URANIUM ONE INC | Bay Adelaide Centre | Toronto | ON | M5H 4G3 | |
| 4988525 | URATSU, GARY NEIL | Address on file | | | | |
| 7263979 | Urbach, Susan | Address on file | | | | |
| 7258909 | Urbach, Thomas | Address on file | | | | |
| 5877010 | URBAN COMMONS EL CAMINO REAL LLC | Address on file | | | | |
| 5877011 | URBAN ESTATES INC | Address on file | | | | |
| 4931395 | URBAN HEALTH SYSTEM PA | 7310 S WESTMORELAND RD STE 1 | DALLAS | TX | 75237 | |
| 5877012 | URBAN PACIFIC CONSTRUCTION INC. | Address on file | | | | |
| 5864879 | Urban Pacific Construction, Inc | Address on file | | | | |
| 5877014 | URBAN PACIFIC HOMES LLC | Address on file | | | | |
| 5877015 | Urban Point SF, LLC | Address on file | | | | |
| 4931396 | URBAN RELEAF | 835 57TH STREET | OAKLAND | CA | 94608 | |
| 6134957 | URBAN ROBERT | Address on file | | | | |
| 6008398 | URBAN WEST LLC | 22 S SANTA CRUZ AVE FL 2 | LOS GATOS | CA | 95030 | |
| 4987786 | Urban, Catherine | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4139 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5983949 | Urban, Coleen | Address on file | | | | |
| 7309952 | Urban, Ernest | Address on file | | | | |
| 7227448 | Urban, Ernest | James P. Frantz, Esq., 402 W. BROADWAY SUITE 860 | San Diego | CA | 92101 | |
| 4979613 | Urban, Espirita | Address on file | | | | |
| 5983823 | Urban, Josefina | Address on file | | | | |
| 4940950 | URBAN, MARY E | 9209 JALISCO WAY | LA GRANGE | CA | 95329 | |
| 4995533 | Urbani, Leota | Address on file | | | | |
| 4939356 | Urbanization-Naghdchi, Jill | 1179 San Carlos Ave | San Carlos | CA | 94070 | |
| 7726915 | URBANO A PRIGNANO & | Address on file | | | | |
| 4939105 | Urbano, Alex | 8552 Liman Way | Rohnert Park | CA | 94928 | |
| 4986634 | Urbano, Grace | Address on file | | | | |
| 4956954 | Urbano, Venecia Gonzales | Address on file | | | | |
| 4968706 | Urbanski, Susan Jane | Address on file | | | | |
| 6011123 | URBIN INC | 596 DELLBROOK AVE | SAN FRANCISCO | CA | 94131 | |
| 6029533 | Urbin Incorporated | Jonathan Manzo, 596 Dellbrook Avenue | San Francisco | CA | 94131 | |
| 4956991 | Urbin, Fredric K | Address on file | | | | |
| 4982437 | Urbina Sr., Armand | Address on file | | | | |
| 4962360 | Urbina, Eric Joel | Address on file | | | | |
| 4962345 | Urbina, Hugo Cesar | Address on file | | | | |
| 4961263 | Urbina, Luis | Address on file | | | | |
| 6123352 | Urbina, Oscar | Address on file | | | | |
| 4910156 | Urbina, Oscar | Address on file | | | | |
| 7483747 | Urbina, Veronica | Address on file | | | | |
| 7318149 | Ureda, Kymmberli R. | Address on file | | | | |
| 7318149 | Ureda, Kymmberli R. | Address on file | | | | |
| 7280697 | Ureda, Kymmberli R. | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6111987 | URENA, SALVADOR S | Address on file | | | | |
| 7242180 | URENCO (Deutschland) GMBH | URENCO Limited, Attn: Nick Lumley, Legal Counsel, URENCO Court, Sefton Park, Bells Hill, Stoke Poges | Buckinghamshire | | SL2 4JS | |
| 7242180 | URENCO (Deutschland) GMBH | Matthew G. Summers, Esquire, Ballard Spahr LLP, 919 N. Market Street, 11th Floor | Wilmington | DE | 19801 | |
| 4931397 | URENCO LIMITED | 18 OXFORD RD | MARLOW, BUCKS | | SL7 2NL | |
| 7239085 | URENCO Limited | Attn: Nick Lumley, Legal Counsel, URENCO Court, Sefton Park, Bells Hill, Stoke Poges | Buckinghamshire | | SL24JS | |
| 7239085 | URENCO Limited | Ballard Spahr LLP, Matthew G. Summers, Esquire, 919 N. Market St., 11th Floor | Wilmington | DE | 19801 | |
| 7242237 | URENCO Nederland BV | URENCO Limited, Attn: Nick Lumley, Legal Counsel, URENCO Court, Sefton Park | Bells Hill, Stoke Poges Buckinghamshire | | SL2 4JS | |
| 7242237 | URENCO Nederland BV | Ballard Spahr LLP, Matthew G. Summers, Esquire, 919 N. Market Street, 11th Floor | Wilmington | DE | 19801 | |
| 7241784 | Urenco UK Limited | Attn: Nick Lumley, Legal Counsel, Urenco Court, Sefton Park, Bells Hill, Stoke Poges | Buckinghamshire | | SL2 4JS | |
| 7241784 | Urenco UK Limited | Ballard Spahr LLP, Matthew G. Summers, Esquire, 919 N. Market Street, 11th Floor | Wilmington | DE | 19801 | |
| 4953532 | Ureno, Cesar Soto | Address on file | | | | |
| 4941948 | Ures, Wayne | PO BOX 529 | CRESTON | CA | 93432 | |
| 4940717 | Ureta, Karen | 1034 Baypoint Way | Rodeo | CA | 94572 | |
| 4992980 | Ureta, Nellie | Address on file | | | | |
| 4990559 | Ureta, Willie | Address on file | | | | |
| 4950286 | Ureta-Villalos, Rhonda | Address on file | | | | |
| 4979642 | Urge, Joseph | Address on file | | | | |
| 7143452 | Uriah Baker Johnson | Address on file | | | | |
| 7143452 | Uriah Baker Johnson | Address on file | | | | |
| 7143452 | Uriah Baker Johnson | Address on file | | | | |
| 7143452 | Uriah Baker Johnson | Address on file | | | | |
| 5936460 | Uriah Hare | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7726916 | URIAH L JENKINS & | Address on file | | | | |
| 7316999 | Uriah Miller (Jason Miller, Parent ) | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7189224 | Uriah Miller (Jason Miller, Parent) | Address on file | | | | |
| 7189224 | Uriah Miller (Jason Miller, Parent) | Address on file | | | | |
| 7296554 | Uriah Milller (Jason Miller, Parent) | Address on file | | | | |
| 4968355 | Uriarte, Alden John | Address on file | | | | |
| 4941208 | Uriarte, Janinneth | 2825 marlborough Ave | redwood city | CA | 94063 | |
| 4978157 | Uriarte, Jesus | Address on file | | | | |
| 6162046 | Urias, Michaela A | Address on file | | | | |
| 6140090 | URIBE BEVERLY | Address on file | | | | |
| 6140649 | URIBE RICARDO O TR & URIBE BERYL E TR | Address on file | | | | |
| 4941549 | uribe, arturo | 9656 longview rd | atwater | CA | 95301 | |
| 7291360 | Uribe, Beverly | Address on file | | | | |
| 7291360 | Uribe, Beverly | Address on file | | | | |
| 5003861 | Uribe, Beverly | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011223 | Uribe, Beverly | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7073246 | Uribe, Bonny | Address on file | | | | |
| 7299772 | Uribe, Christopher | Address on file | | | | |
| 7195334 | URIBE, EVELIA | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195334 | URIBE, EVELIA | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A. | Santa Rosa | CA | 95401 | |
| 7195334 | URIBE, EVELIA | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195334 | URIBE, EVELIA | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195334 | URIBE, EVELIA | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A. | Santa Rosa | CA | 95401 | |
| 7195334 | URIBE, EVELIA | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4943261 | Uribe, Hilda | 2800 GIOVANETTI AVE | BAKERSFIELD | CA | 93331 | |
| 5940115 | Uribe, Lindsay | Address on file | | | | |
| 7185790 | URIBE, MANUEL ALBERT | Address on file | | | | |
| 7185790 | URIBE, MANUEL ALBERT | Address on file | | | | |
| 7195333 | URIBE, MARIO | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195333 | URIBE, MARIO | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A. | Santa Rosa | CA | 95401 | |
| 7195333 | URIBE, MARIO | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195333 | URIBE, MARIO | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195333 | URIBE, MARIO | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A. | Santa Rosa | CA | 95401 | |
| 7195333 | URIBE, MARIO | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4956365 | Uribe, Pablo | Address on file | | | | |
| 7146667 | Uribe, Victoria | Address on file | | | | |
| 4979078 | Uribes, Leandro | Address on file | | | | |
| 5940116 | Urick, Adam | Address on file | | | | |
| 5991326 | URICK, STEVEN | Address on file | | | | |
| 5902385 | Uriel Aguilar | Address on file | | | | |
| 5940570 | Uriel Aguilar | Address on file | | | | |
| 5906396 | Uriel Aguilar | Address on file | | | | |
| 5940117 | URIVE, EDWIN | Address on file | | | | |
| 4988511 | Uriza, Elizabeth | Address on file | | | | |
| 4967902 | Uriza, Sarina | Address on file | | | | |
| 6169692 | Urizar, Mario Tello | Address on file | | | | |
| 4968288 | Urizar, Sylvia | Address on file | | | | |
| 5905978 | URJ Camp Newman, a California Corporation | Jonathan Weissglass (SBN 185008), Law Office of Jonathan Weissglass, 410 12th Street, Suite 250-B | Oakland | CA | 94607 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5005986 | URJ Camp Newman, a California Corporation | Law Office of Jonathan Weissglass, Jonathan Weissglass, 410 12th Street, Suite 250-B | Oakland | CA | 94607 | |
| 7295957 | Urman, Heather | Address on file | | | | |
| 4992520 | Urmann, Timothy | Address on file | | | | |
| 7726917 | URMIL SHAH & | Address on file | | | | |
| 6141220 | URMINI ROBERT & SHELLIE TR ET AL | Address on file | | | | |
| 5855097 | Urn Consulting, Inc | 818 Kali Place | Rocklin | CA | 95765 | |
| 4941159 | UROFF, EDWARD | 2800 TAYLOR LN | BRYON | CA | 94514 | |
| 4931399 | UROLOGY ASSOCIATES OF CENTRAL | CALIFORNIA INC, 7014 N WHITNEY AVE STE A | FRESNO | CA | 93720 | |
| 4963995 | Urps, James David | Address on file | | | | |
| 5891999 | Urps, James David | Address on file | | | | |
| 6139339 | URQUHART ROBERT E & OTTEM REGINA R REV TRUST | Address on file | | | | |
| 4998092 | Urquhart, Colleen | Address on file | | | | |
| 5992957 | Urquhart, Dave | Address on file | | | | |
| 4994317 | Urquidi, Steve | Address on file | | | | |
| 7243540 | Urquilla, Carmen | Address on file | | | | |
| 4933145 | Urrabazo Law, P.C. | 1723 CLOVERFIELD BLVD | SANTA MONICA | CA | 90404-4007 | |
| 4971066 | Urrabazo, Erika Suezette | Address on file | | | | |
| 4968663 | Urrutia, Dennis Daniel | Address on file | | | | |
| 7953856 | Urrutia, Jonathan and Elizabeth | 9921 S Lockhart Road | French Camp | CA | 95231 | |
| 4950055 | Urrutia, Laura Jean | Address on file | | | | |
| 4924260 | URRUTIA, LEON | 701 WESTMINSTER WAY | LOS BANOS | CA | 93635 | |
| 4970122 | Urrutia, Leticia G | Address on file | | | | |
| 4985207 | Urrutia, Maria A | Address on file | | | | |
| 4931400 | URS CORPORATION AMERICAS | 1333 BROADWAY STE 800 | OAKLAND | CA | 94612 | |
| 4972963 | Ursini, Christopher | Address on file | | | | |
| 4981119 | Ursino, Theodore | Address on file | | | | |
| 7325345 | Urso, Daniel | Address on file | | | | |
| 4977468 | Urso, Kenneth | Address on file | | | | |
| 6014392 | URSULA ALBERTSON | Address on file | | | | |
| 7198908 | Ursula Ashley Smith | Address on file | | | | |
| 7198908 | Ursula Ashley Smith | Address on file | | | | |
| 7198908 | Ursula Ashley Smith | Address on file | | | | |
| 7198908 | Ursula Ashley Smith | Address on file | | | | |
| 5941169 | Ursula Brown | Address on file | | | | |
| 5902987 | Ursula Brown | Address on file | | | | |
| 7726918 | URSULA C METSON | Address on file | | | | |
| 7184690 | Ursula Ferrance | Address on file | | | | |
| 7184690 | Ursula Ferrance | Address on file | | | | |
| 7726919 | URSULA H LEE | Address on file | | | | |
| 7780128 | URSULA M PEARSON | 1235 HILLTOP RD | RENO | NV | 89509-3913 | |
| 7772547 | URSULA R PARENTI | 1766 GREENWICH ST | SAN FRANCISCO | CA | 94123-3614 | |
| 5907934 | Ursula Tieber | Address on file | | | | |
| 5912356 | Ursula Tieber | Address on file | | | | |
| 5910671 | Ursula Tieber | Address on file | | | | |
| 5904230 | Ursula Tieber | Address on file | | | | |
| 5911715 | Ursula Tieber | Address on file | | | | |
| 7182251 | Ursula Tieber Trust | Address on file | | | | |
| 7182251 | Ursula Tieber Trust | Address on file | | | | |
| 5877016 | URSULESCU, CLAUDIU | Address on file | | | | |
| 7726920 | URSULINE ROSE CARPETTA CUST | Address on file | | | | |
| 4952988 | Urteaga, Andy Dan | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page
4142 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5877017 | Urtiz, Jose | Address on file | | | | |
| 4983392 | Urton, Ernest | Address on file | | | | |
| 4913707 | Urtz, Stephen Edward | Address on file | | | | |
| 4938095 | Urueta, Fernando | 684 Meadow Dr | salinas | CA | 93905 | |
| 7782786 | URZILLA EMMA BUTLER | PO BOX 3056 | NICE | CA | 95464-3056 | |
| 5940118 | Urzua, Saul | Address on file | | | | |
| 5877018 | US Alliance Holden of Roseville, LLC | Address on file | | | | |
| 6098173 | US Army Commander, NTC | Juan Manuel Mata, MSG, USA, 983 Inner Loop Rd | Fort Irwin | CA | 92310 | |
| 6112005 | US Army Corp of Engineers | 1325 J St., Room 1350 | Sacramento | CA | 95814 | |
| 7953857 | US Army Corp of Engineers | 1325 J Street | Sacramento | CA | 95814 | |
| 4931401 | US ARMY CORPS OF ENGINEERS | 1325 J ST | SACRAMENTO | CA | 95814 | |
| 4931402 | US ARMY CORPS OF ENGINEERS | USACE FINANCE CENTER, 5722 INTEGRITY DR | MILLINGTON | TN | 38054-5005 | |
| 6112007 | US Auction Services, Inc. | 238 North 2nd Ave. | Upland | CA | 91786 | |
| 6112008 | US Auction Services, Inc. | ARMANDO L CAMARENA, US AUCTIONS, 130 E 9TH ST | UPLAND | CA | 91786 | |
| 7953858 | US Auctions | 130 9th Street | Upland | CA | 91786 | |
| 7953859 | US Auctions | Attorney:  Richard F Hernandez, 818 West Cameron Ave | West Covina | CA | 91790 | |
| 4931403 | US BANCORP INVESTMENTS INC | 60 LIVINGSTON AVE EP-MN-WN2C | ST. PAUL | MN | 55107-1419 | |
| 6010345 | US BANK | 461 5th Ave | New York | NY | 10017 | |
| 4931405 | US BANK | CORPORATE PAYMENT SYSTEM, ATTN: KAREN BOYER, 1095 Avenue of the Americas 15th Floor | New York | NY | 10036 | |
| 4931404 | US BANK | ATTN: KAREN BOYER, 60 LIVINGSTON AVE | ST PAUL | MN | 55107 | |
| 4931406 | US BANK NATIONAL ASSOCIATION | ATTN: KAREN BOYER, 1095 Avenue of the Americas 15th Floor | New York | NY | 10036 | |
| 6012187 | US BANK TRUST NA | 1095 Avenue of the Americas 15th Floor | New York | NY | 10036 | |
| 4931407 | US BANK TRUST NA | TRUSTEE SOLANO IRRIGATION DISTRICT, ATTN: KAREN BOYER, 1095 Avenue of the Americas 15th Floor | New York | NY | 10036 | |
| 7778932 | US BANK TRUST NA PERS REP | ESTATE OF DUANE BRINK, PO BOX 90 | RAPID CITY | SD | 57709-0090 | |
| 4931408 | US BUSINESS LEADERSHIP NETWORK | 3000 POTOMAC AVE | ALEXANDRIA | VA | 22305-3004 | |
| 6010855 | US CAD HOLDINGS LLC | 18831 BARDEEN AVE STE 200 | IRVINE | CA | 92612 | |
| 4931409 | US CAD HOLDINGS LLC | US CAD CN3D CONST, 18831 BARDEEN AVE STE 200 | IRVINE | CA | 92612 | |
| 6112014 | US CAD HOLDINGS LLC, US CAD CN3D CONST, MANAGED DESIGN | 18831 BARDEEN AVE STE 200 | IRVINE | CA | 92612 | |
| 5006187 | US Celluar | 30 N. LaSalle Street, Suite 4000 | Chicago | IL | 60602 | |
| 7942998 | US CELLULAR CORPORATION | 1020 WEST DEL NORTE STREET | EUREKA | CA | 95501 | |
| 6118939 | US Cellular Corporation | Kellington Krack Richmond, Blackhurst Sutton Glatte LLP, 23 Newton St. | Medford | OR | 91501 | |
| 6119336 | US Cellular Corporation | Attn: Network Operations Manager, Kellington Krack Richmond, Blackhurst Sutton Glatte LLP, 23 Newton St. | Medford | OR | 91501 | |
| 4974278 | US Cellular Corporation, Attn: Network Operations Manager | 1020 West Del Norte Street | Eureka | CA | 95501 | |
| 4931410 | US CHEMICAL STORAGE | 1806 RIVER ST | WILKESBORO | NC | 28697 | |
| 4931411 | US CHINA CLEAN ENERGY FORUM INC | ATTN: R SCOTT HEINLEIN, 2200 ALASKAN WAY STE 440 | SEATTLE | WA | 98121-1684 | |
| 4931412 | US COAST GUARD FINANCE CENTER | 1430 KRISTINA WAY | CHESAPEAKE | VA | 23326 | |
| 4931413 | US DEPARTMENT AGRICULTURE HOLLISTER | DISTRICT 33, PO Box 780 | TRES PINOS | CA | 95075 | |
| 4974338 | US Department of Agriculture | 1400 Independence Ave., S.W. | Washington | DC | 20250 | |
| 6013354 | US DEPARTMENT OF AGRICULTURE | P.O. BOX 301550 | LOS ANGELES | CA | 90030-1550 | |
| 4931414 | US DEPARTMENT OF CITIZENSHIP AND | IMMIGRATION SERVICES (USCIS), PO Box 10129 | LAGUNA NIGUEL | CA | 92607 | |
| 6012843 | US DEPARTMENT OF CITIZENSHIP AND | P.O. BOX 10129 | LAGUNA NIGUEL | CA | 92607 | |
| 7191805 | US Department of Housing and Urban Development | Guardian Asset Management, 2021 Hartel St | Levittown | PA | 19057 | |
| 7191805 | US Department of Housing and Urban Development | Natalya Duncan, 8607 N 59th Ave Ste A3 | Glendale | AZ | 85302 | |
| 4974339 | US Department of Justice | 950 Pennsylvania Avenue, NW | Washington | DC | 20530-0001 | |
| 4909719 | US Department of Justice | Attn: Marcus Sacks, 1100 L Street NW | Washington | DC | 20005 | |
| 4931415 | US DEPARTMENT OF LABOR OFFICE OF | WORKERS COMPENSATION PROGRAMS, 200 CONSTITUTION AVE NW RM C4315 | WASHINGTON | DC | 20210 | |
| 6012416 | US DEPARTMENT OF THE INTERIOR | 13461 SUNRISE VALLEY DR STE 2 | HERNDON | VA | 20171 | |
| 4931416 | US DEPARTMENT OF THE INTERIOR | CENTRAL HAZARDOUS MATERIALS FUND, 7401 W MANSFIELD AVE MS D-2777 | LAKEWOOD | CO | 80235 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4931417 | US DEPARTMENT OF THE TREASURY | PO Box 979101 | ST LOUIS | MO | 63197-9000 | |
| 4931418 | US DEPT OF ENERGY | BONNEVILLE POWER ADMINISTRATION, PO Box 3621 | PORTLAND | OR | 97208 | |
| 6012661 | US DEPT OF ENERGY | P.O. BOX 3621 | PORTLAND | OR | 97208 | |
| 5864674 | US Dept of the Interior Bureau of Reclamation | Address on file | | | | |
| 5864504 | US Dept of the Interior Bureau of Reclamation | Address on file | | | | |
| 6117595 | US DEPT OF VETERANS AFFAIRS, SF MEDICAL CENTER | 4150 Clement Street | San Francisco | CA | 94121 | |
| 4931419 | US DISTRICT COURT | 450 GOLDEN GATE AVE BOX 36060 | SAN FRANCISCO | CA | 94102 | |
| 6112017 | US DOE/LAWRENCE BERKELEY NATIONAL LAB | 1 Cyclotron Road | Berkeley | CA | 94720 | |
| 6117596 | US DOE/LAWRENCE BERKELEY NATIONAL LAB | One Cyclotron Rd | Berkeley | CA | 94720 | |
| 4976503 | US DOI | Pam Innis, One North Central Avenue, Suite 800 | Phoenix | AZ | 85004-4427 | |
| 4931420 | US ECOLOGY INC | 101 S CAPITOL BLVD STE 1000 | BOISE | ID | 83702 | |
| 6117597 | US FILTER WESTATES | 11711 READING ROAD | RED BLUFF | CA | 96080 | |
| 6112021 | US Fish and Wildlife Service | 2800 Cottage Way, #W-2605 | Sacramento | CA | 95825 | |
| 6139448 | US FISH AND WILDLIFE SERVICE DEP OF THE INTERIOR | Address on file | | | | |
| 4942089 | US Foods-Chiono, Chris | 300 Lawrence Dr | Livermore | CA | 94551 | |
| 4931421 | US FOREST SERVICE | C/O CITIBANK, PO Box 301550 | LOS ANGELES | CA | 90030-1550 | |
| 6112022 | US Forest Service | PO Box 301550 | Los Angeles | CA | 90030-1550 | |
| 6112023 | US General Services Administration | 0 United Nations Plaza, Rm 4556, Mailbox | San Francisco | CA | 94102 | |
| 6117598 | US GENERAL SERVICES ADMINISTRATION | 1800 F St NW | Washington | DC | 20006 | |
| 7942999 | US GENERAL SERVICES ADMINISTRATION | 450 GOLDEN GATE AVE | SAN FRANCISCO | CA | 94102 | |
| 6112024 | US General Services Administration | 50 United Nations Plaza, Rm 4556, Mailbo | San Francisco | CA | 94102 | |
| 6112025 | US General Services Administration | 50 United Nations Plaza,RM 4556,Mailbox9 | San Francisco | CA | 94102 | |
| 5877019 | US GEOLOGICAL SURVEY | Address on file | | | | |
| 6112026 | US Geological Survey | 12201 Sunrise Valley Drive | Reston | VA | 20192 | |
| 4931422 | US HEALTHWORKS MEDICAL GRP PC | PO Box 50042 | LOS ANGELES | CA | 90074 | |
| 7918690 | US IG Corporate Bond (JPY Hedged) Fund, a Series Trust of Cayman World Invest Trust - SHINCORP | Brown Brothers Harriman, Attention: Team Pacific, 50 Post Office Square | Boston | MA | 02109 | |
| 7918690 | US IG Corporate Bond (JPY Hedged) Fund, a Series Trust of Cayman World Invest Trust - SHINCORP | PGIM Inc. Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 7918828 | US IG Intermediate Corporate Bond (JPY Hedged) Fund, a Series Trust of Cayman World Invest Trust - SHININT | Brown Brothers Harriman & Co., Attn: Global Cash Services, 50 Post Office Square, 11th Floor | Boston | MA | 02109 | |
| 7918828 | US IG Intermediate Corporate Bond (JPY Hedged) Fund, a Series Trust of Cayman World Invest Trust - SHININT | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 6117599 | US INTEC INC | 3301 N Navone Road | Stockton | CA | 95205 | |
| 6112027 | US INTEC INC | 6828 FAIRCHILD LN | Stockton | CA | 95245 | |
| 4931423 | US LAB INC | 3194 A AIRPORT LOOP DR | COSTA MESA | CA | 92626 | |
| 4931424 | US LAB INC | DEPT 938 | PHOENIX | AZ | 85072-2004 | |
| 4931425 | US LEGAL SUPPORT INC | 363 N SAM HOUSTON PKWY E STE 1 | HOUSTON | TX | 77060-2404 | |
| 6013743 | US LEGAL SUPPORT INC | P.O. BOX 4772-41 | HOUSTON | TX | 77210 | |
| 5877020 | US MARITIME ADMINISTRATION | Address on file | | | | |
| 6112028 | US MINE CORP - 8625 HWY 124 | 4637 S. EAST AVE | FRESNO | CA | 93725 | |
| 4931426 | US MINE LLC | US MINE CORPORATION, PO Box 580 | IONE | CA | 95640 | |
| 4931427 | US MODULAR GROUP INC | 2042 E WELLINGTON AVE | SANTA ANA | CA | 92701 | |
| 6117600 | US NAVY, NAVAL POSTGRADUATE SCHOOL | Sloat Avenue | Monterey | CA | 93940 | |
| 4931428 | US NUCLEAR REGULATORY COMMISSION | PO Box 979051 | ST. LOUIS | MO | 63197 | |
| 4942670 | US PIPE & FOUNDRY-Rousseau, Craig | 1295 Whipple Road | Union City | CA | 94587 | |
| 4931429 | US POSTMASTER | 1655 DALIDIO DR | SAN LUIS OBISPO | CA | 93401-9998 | |
| 6112029 | US Power | 905 Cotting Lane | Vacaville | CA | 95688 | |
| 6112032 | US Power | 9 PARK LAWN DR | BETHEL | CT | 06801-1041 | |
| 4931430 | US POWER INC | 905 COTTING LN STE 120 | VACAVILLE | CA | 95688 | |
| 4931431 | US POWER SERVICES LLC | 6485 SHILOH RD STE B-700 | ALPHARETTA | GA | 30005 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5825677 | US Power Services, LLC | Attn Vicki Harris, 6485 Shiloh Rd Ste B700 | Alpharetta | GA | 30005-1605 | |
| 4931433 | US Securities and Exchange Commission | 100 F St. NE MS 6041B | Washington | DC | 20549 | |
| 6012262 | US TELEPACIFIC CORP | 515 S FLOWER ST 47TH FLR | LOS ANGELES | CA | 90071 | |
| 5006205 | US Telepacific Corp | 515 South Flower Street, 47th Floor | Los Angeles | CA | 90071 | |
| 5006517 | US TELEPACIFIC CORP | TELEPACIFIC COMMUNICATIONS, LUZ AURORA LETTIERE, VP AND ASST GENERAL COUNSEL, TPXx COMMUNICATIONS, 515 S FLOWER ST 45TH FLR | LOS ANGELES | CA | 90071 | |
| 4931434 | USA - Federal Aviation Administration | 800 Independence Avenue SW | Washington | DC | 20591 | |
| 4931435 | USA CARES CORPORATION | 1215 K ST STE 1609 | SACRAMENTO | CA | 95814 | |
| 5006207 | USA Mobility Wireless Inc | 6850 Versar Center, Suite420 | Springfield | VA | 22151 | |
| 4931436 | USA MOBILITY WIRELESS INC | 6910 RICHMOND HWY | ALEXANDRIA | VA | 22306 | |
| 6112056 | USA MOTORS.COM | 1683 East Louise | Lathrop | CA | 95330 | |
| 4934356 | usa power marker-Wong, Amy | 1524 Ocean Ave | San Francisco | CA | 94112 | |
| 5864737 | USA PROPERTIES FUND, INC. | Address on file | | | | |
| 4931437 | USA SUPPLY INC | 9106 SORENSEN AVE | SANTA FE SPRINGS | CA | 90670 | |
| 7943000 | USA WASTE OF CALIFORNIA | 8592 COMMERCIAL WAY | LOS ANGELES | CA | 96001 | |
| 4931438 | USA WASTE OF CALIFORNIA | ANDERSON COTTONWOOD DISPOSAL, 8592 COMMERCIAL WAY | REDDING | CA | 96001 | |
| 4931439 | USA WASTE OF CALIFORNIA | CENTRAL VALLEY WASTE SERVICE INC, 1333 E Turner Rd | Lodi | CA | 95240 | |
| 4931440 | USA WASTE OF CALIFORNIA | NEVADA CITY GARBAGE SERVICE, 1001 W Bradley Ave | ElCajon | CA | 92020-1501 | |
| 5803763 | USA WASTE OF CALIFORNIA | NORTH VALLEY DISPOSAL, PO BOX 541065 | REDDING | CA | 90054 | |
| 6012428 | USA WASTE OF CALIFORNIA | P.O. BOX 541065 | LOS ANGELES | CA | 90054 | |
| 6013213 | USA WASTE OF CALIFORNIA | P.O. BOX 541065 | LOS ANGELES | CA | 90054-1065 | |
| 5803764 | USA WASTE OF CALIFORNIA | PO BOX 541065 | REDDING | CA | 90054-1065 | |
| 6057442 | USA Waste of California | USA WASTE OF CALIFORNIA, ANDERSON COTTONWOOD DISPOSAL,, 8592 COMMERCIAL WAY | REDDING | CA | 96001 | |
| 4931441 | USA WASTE OF CALIFORNIA INC | WM OF CORNING DISPOSAL, 1001 Fannin Street | Houston | TX | 77002 | |
| 4931442 | USA WASTE OF CALIFORNIA INCORPORATE | SAC VAL DISPOSAL WASTE MGMT OF SAC, PO Box 541065 | LOS ANGELES | CA | 90054 | |
| 5877021 | USA Waste of California Management of Woodland | Address on file | | | | |
| 5877023 | USA Waste of California, Inc | Address on file | | | | |
| 5877022 | USA Waste of California, Inc | Address on file | | | | |
| 5877024 | USA Waste of California, Inc | Address on file | | | | |
| 6010476 | USAA | 9800 Fredreicksburg Road | San Antonio | TX | 78288 | |
| 6014393 | USAA / ASO ROSIE GALINDO | 530 B STREET 8TH FLOOR | SAN DIEGO | CA | 92101 | |
| 7726921 | USAA BROKERAGE CUST | Address on file | | | | |
| 6118362 | USAA Casualty Insurance Company | 9800 Fredericksburg | San Antonio | TX | 78288 | |
| 5913560 | USAA Casualty Insurance Company | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688), Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5913826 | USAA Casualty Insurance Company | Alan J. Jang, Sally Noma, SBN, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5913883 | USAA Casualty Insurance Company | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917), Brett J. Schreiber, Esq. (Sbn 239707), Thorsnes Bartolotta Mcguire LLP, 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 4945658 | USAA Casualty Insurance Company | Law Offices of Shawn E. Caine, Shawn E. Cairne, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4999999 | USAA Casualty Insurance Company | Shawn E. Caine, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5913288 | USAA Casualty Insurance Company | Shawn E. Cairne, Law Offices of Shawn E. Caine, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5913855 | USAA Casualty Insurance Company | Terry Singleton, Esq. (SBN 58316), Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 6118363 | USAA General Indemnity Company | 9800 Fredericksburg | San Antonio | TX | 78288 | |
| 5913561 | USAA General Indemnity Company | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688), Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5913827 | USAA General Indemnity Company | Alan J. Jang, Sally Noma, SBN, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5913884 | USAA General Indemnity Company | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917), Brett J. Schreiber, Esq. (Sbn 239707), Thorsnes Bartolotta Mcguire LLP, 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4145 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4945659 | USAA General Indemnity Company | Law Offices of Shawn E. Caine, Shawn E. Cairne, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5913289 | USAA General Indemnity Company | Shawn E. Cairne, Law Offices of Shawn E. Caine, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5913856 | USAA General Indemnity Company | Terry Singleton, Esq. (SBN 58316), Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5000000 | USAA General Indemnity Company and Garrison Property | Shawn E. Caine, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 6147437 | USAA General Indemnity Company I ASO Rosalie A. Galindo | Clerkin, Sinclar & Mahfouz LLP, 530 B Street, 8th Floor | San Diego | CA | 92101 | |
| 5980708 | USAA Insurance Copany, Atkinson Thomas | O San Carlos S SW of 12th Street, 501 W Broadway Suite 1610 | Carmel | CA | 93921 | |
| 4935937 | USAA Insurance Copany, Atkinson Thomas | O San Carlos 5 SW of 12th Street | Carmel | CA | 93921 | |
| 6014398 | USAA SUBROGATION DEPARTMENT | PO BOX 659476 | SAN ANTONIO | CA | 78265 | |
| 7781482 | USAA TR | FBO DANIEL MONTOYA IRA, 11 01 17, 2002 MCLAREN DR | ROSEVILLE | CA | 95661-4931 | |
| 5981898 | USAA, Llewelyn, Jennifer | 9800 Fredericksburg Road | San Antonio | CA | 78288 | |
| 4940239 | USAA, Llewelyn, Jennifer | 9800 Fredericksburg Road | San Antonio | TX | 78288 | |
| 5991420 | USAA-Aldaz, Luis | PO BOX 33490 | SAN ANTONIO | CA | 78265 | |
| 4945047 | USAA-GAYLES, JEREMY | PO BOX 33490 | SAN ANTONIO | TX | 78265 | |
| 6112057 | USACE | P. O. Box 960001 | Stockton | CA | 95296 | |
| 4969694 | Usach, Anna | Address on file | | | | |
| 7196447 | USAIA WAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196447 | USAIA WAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7726922 | USBALDO GONZALES | Address on file | | | | |
| 6112058 | USBR | 1849 C Street NW | Washington | DC | 20240 | |
| 4931443 | USC CARE MEDICAL GROUP INC | 1000 S FREMONT UNIT 2 BLDG A4 | ALHAMBRA | CA | 91803 | |
| 4931444 | USC CARE MEDICAL GROUP INC | FILE 50938 | LOS ANGELES | CA | 90074 | |
| 4955070 | Uschmann, Robert J | Address on file | | | | |
| 4931445 | USDA Forest Service | 1323 Club Dr | Vallejo | CA | 94592 | |
| 6008721 | USDA Forest Service | 35 College Drive | SOUTH LAKE TAHOE | CA | 96150 | |
| 6112060 | USDA Forest Service - Tahoe National Forest | Sharon Hernandez, 22830 Foresthill Road | ForestHill | CA | 95631 | |
| 5984519 | USDA Forest Service Sierra National Forest-Cox, Aimee | 57003 Road 225 | North Fork | CA | 93643 | |
| 4931446 | USDI-BUREAU OF LAND MANAGEMENT | 708 W 12TH ST | ALTURAS | CA | 96101 | |
| 7915231 | USD-Unhedged MetWest Conservative Unconstrained Bond Fund | TCW, Attn Theresa Tran, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 4941266 | Useldinger, Kurt | 434 Morrissey Blvd | Santa Cruz | CA | 95062 | |
| 4931447 | USENGINEERING SOLUTIONS CORP | 3 LEWIS ST | HARTFORD | CT | 06103 | |
| 4976504 | USEPA Region 9 | Russel Mechem, 75 Hawthorne Street | San Francisco | CA | 94105 | |
| 6112061 | USFS Stanislaus National Forest | Beth Martinez, 19777 Greenley Road | Sonora | CA | 95370 | |
| 7943001 | USFS-ELDORADO NATIONAL FOREST | 101 B SUN AVE. NE | ALBUQUERQUE | NM | 87109 | |
| 6112063 | USFS-Eldorado National Forest | ASC-Budget & Finance, 101 B Sun Ave. NE | Albuquerque | NM | 87109 | |
| 7943002 | USFS-LASSEN NATIONAL FOREST | 101 B SUN AVE. NE | ALBUQUERQUE | NM | 87109 | |
| 6112064 | USFS-Lassen National Forest | ASC-Budget & Finance, 101 B Sun Ave. NE | Albuquerque | NM | 87109 | |
| 7943003 | USFS-LOS PADRES NATIONAL FOREST | 101 B SUN AVE. NE | ALBUQUERQUE | NM | 87109 | |
| 6112065 | USFS-Los Padres National Forest | ASC-Budget & Finance, 101 B Sun Ave. NE | Albuquerque | NM | 87109 | |
| 7943004 | USFS-MENDOCINO NATIONAL FOREST | 101 B SUN AVE. NE | ALBUQUERQUE | NM | 87109 | |
| 6112066 | USFS-Mendocino National Forest | ASC-Budget & Finance, 101 B Sun Ave. NE | Albuquerque | NM | 87109 | |
| 6112067 | USFS-Plumas National Forest | 159 Lawrence St. | Quincy | CA | 95971 | |
| 6112068 | USFS-Plumas National Forest | ASC-Budget & Finance, 101 B Sun Ave. NE | Albuquerque | NM | 87109 | |
| 6112069 | USFS-Sequoia National Forest | 1839 South Newcomb Rd | Porterville | CA | 93257 | |
| 6112070 | USFS-Sequoia National Forest | ASC-Budget & Finance, 101 B Sun Ave. NE | Albuquerque | NM | 87109 | |
| 6112071 | USFS-Shasta Trinity National Forest | 14225 Holiday Rd | Redding | CA | 96003 | |
| 6112072 | USFS-Shasta Trinity National Forest | ASC-Budget & Finance, 101 B Sun Ave. NE | Albuquerque | NM | 87109 | |
| 6112075 | USFS-Sierra National Forest | 1600 Tollhouse Rd. | Clovis | CA | 93611 | |
| 6112076 | USFS-Sierra National Forest | ASC-Budget & Finance, 101 B Sun Ave. NE | Albuquerque | NM | 87109 | |
| 7943005 | USFS-SIX RIVERS NATIONAL FOREST | 101 B SUN AVE. NE | ALBUQUERQUE | NM | 87109 | |
| 6112077 | USFS-Six Rivers National Forest | ASC-Budget & Finance, 101 B Sun Ave. NE | Albuquerque | NM | 87109 | |
| 6112078 | USFS-Stanislaus National Forest | 19777 Greenley Rd | Sonora | CA | 95370 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6112079 | USFS-Stanislaus National Forest | ASC-Budget & Finance, 101 B Sun Ave. NE | Albuquerque | NM | 87109 | |
| 6112080 | USFS-Tahoe National Forest | 631 Coyote St. | Nevada City | CA | 95959 | |
| 6112081 | USFS-Tahoe National Forest | ASC-Budget & Finance, 101 B Sun Ave. NE | Albuquerque | NM | 87109 | |
| 6057443 | USFWS | 2800 COTTAGE WAY ROOM W-2605 | Sacramento | CA | 95825 | |
| 4931448 | USGS NATIONAL CENTER MS 270 | 271 NATIONAL CENTER | RESTON | VA | 20192 | |
| 4974781 | USGS Pasadena Office, GPS Network Coordinator | Dan Determan, 525 S. Wilson Avenue | Pasadena | CA | 91107 | |
| 7726923 | USHA DEWANI | Address on file | | | | |
| 7779485 | USHA JINDAL | T O D SANJAY JINDAL, SUBJECT TO STA TOD RULES, 902 ZINFANDEL WAY | SUNNYVALE | CA | 94087-1368 | |
| 4937707 | Ushakoff, christopher | 246 Edinburgh Ave | Monterey | CA | 93940 | |
| 7325709 | Usher, Lindsay | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325709 | Usher, Lindsay | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325709 | Usher, Lindsay | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325709 | Usher, Lindsay | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6112082 | USI VI | 1422 E. 71st Street, Ste J | Tulsa | OK | 74136 | |
| 6117601 | USI VI | PRESIDIO YMCA, LETTERMAN POOL | SAN FRANCISCO | CA | 94129 | |
| 4931449 | USPF II BURNEY HOLDINGS I LLC | BURNEY FOREST POWER, 35586 STATE HIGHWAY 299E | BURNEY | CA | 96013 | |
| 4931450 | USPS | 225 N HUMPREY BLVD STE 501 | MEMPHIS | TN | 38188-1099 | |
| 4931451 | USPS DISBURSING OFFICER | ACCOUNTING SVC CTR, PO Box 21666 | EAGAN | MN | 55121 | |
| 4937050 | Usrey, Bill | 69483 Interlake Rd | Lockwood | CA | 93932 | |
| 5877025 | USRLP SOLANO LLC, a Delaware LLC | Address on file | | | | |
| 4931452 | USRPI REIT INC | CREEKSIDE BUSINESS PARK OWNER LLC, 30 HUDSON ST 15TH FL | JERSEY CITY | NJ | 07302-4600 | |
| 6161116 | USRPI REIT, Inc. | Attn: Angela Foster, Colliers International, 1850 Mt. Diablo Blvd., #200 | Walnut Creek | CA | 94596 | |
| 6112083 | USRPI REIT, Inc. | USRPI REIT INC CREEKSIDE BUSINESS PARK OWNER LLC, 30 HUDSON ST 15TH FL | JERSEY CITY | NJ | 07302 | |
| 6117602 | USS POSCO INDUSTRIES | 900 Loveridge Road | Pittsburg | CA | 94565 | |
| 6112084 | USS POSCO INDUSTRIES | P.O. Box 471 | Pittsburg | CA | 94565 | |
| 4956428 | Ussery, Kimberly | Address on file | | | | |
| 7249500 | Ussery, Larry | Address on file | | | | |
| 6170115 | Ussery, Renee | Address on file | | | | |
| 7234338 | Ussery, Rose Marie | Address on file | | | | |
| 7237323 | Ussery, Tammy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7310266 | Ussery, Thomas | Address on file | | | | |
| 7316759 | USS-POSCO Industries | Esther Klisura, Assistant General Counsel, 900 Loveridge Road, MS 58 | Pittsburg | CA | 94565 | |
| 4931453 | USTAR PRODUCTIONS | TRANG TRINH, 507 WILLOW AVE | MILPITAS | CA | 95035 | |
| 7170697 | USTIANTSEFF, KENT LEE | Address on file | | | | |
| 7170697 | USTIANTSEFF, KENT LEE | Address on file | | | | |
| 7170697 | USTIANTSEFF, KENT LEE | Address on file | | | | |
| 7170697 | USTIANTSEFF, KENT LEE | Address on file | | | | |
| 6008333 | USVAT, TEODORE | Address on file | | | | |
| 7787160 | UTAH & CO | % MELLON SECURITY TRUST COMPANY, 120 BROADWAY 13TH FLOOR  TELLER WINDOW | NEW YORK | NY | 10271 | |
| 7762029 | UTAH & CO | C/O XEROX UNCLAIMED PROP CLEARINGHOUSE, 100 HANCOCK STREET, 10TH FLOOR | QUINCY | MA | 02171 | |
| 7917257 | Utah School and Institutional Trust Fund Office | 200 E. South Temple, Ste. 100 | Salt Lake City | UT | 84111 | |
| 7916327 | Utah State Retirement Systems | Attn: Kevin Catlett, Esq., Cheif, Investment Counsel, 540 East 200 South | Salt Lake City | UT | 84102 | |
| 7916942 | Utah State Retirement Systems | Attn: Kevin Catlett, Esq., Chief Investment Counsel, 540 East 200 South | Salt Lake City | UT | 84102 | |
| 7916327 | Utah State Retirement Systems | Law Offices of Douglas T. Tabachnik, P. C., Attention: Douglas T. Tabachnik, Esq., 63 W. Main St. | Freehold | NJ | 07728-2141 | |
| 7916942 | Utah State Retirement Systems | Law Offices of Douglas T. Tabachnik, P. C., Attn: Douglas T. Tabachnik, Esq., 63 W. Main St. | Freehold | NJ | 07728-2141 | |
| 5877026 | Ute Developments, LLC | Address on file | | | | |
| 7726924 | UTE KATHARINA WINGERATH | Address on file | | | | |
| 5877027 | Uterbach, Mark | Address on file | | | | |
| 4949951 | Uthman, David | Law Offices of David K. Uthman, 855 Bryant Street | San Francisco | CA | 94103 | |
| 4993547 | Utic, William | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4147 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6010714 | UTICA WATER AND POWER AUTHORITY | 1168 BOOSTER WAY | ANGELS CAMP | CA | 95222 | |
| 4932926 | Utica Water and Power Authority | 1168 Booster Way PO Box 358 | Angels Camp | CA | 95222 | |
| 4931454 | UTICA WATER AND POWER AUTHORITY | ATTN: DOUG TRIBBLE, 1168 BOOSTER WAY | ANGELS CAMP | CA | 95222 | |
| 6118870 | Utica Water and Power Authority | Michael Minkler, 1168 Booster Way, PO Box 358 | Angels Camp | CA | 95222 | |
| 5862503 | UTICA WATER AND POWER AUTHORITY | P.O. BOX 358 | Angels Camp | CA | 95222 | |
| 4950268 | Utigard, Theresa R | Address on file | | | | |
| 4931455 | UTILICOR TECHNOLOGIES INC | 49 SHEFFIELD ST | TORONTO | ON | M6M 3E5 | |
| 4931456 | UTILIDATA INC | 1 W EXCHANGE ST STE 5 | PROVIDENCE | RI | 02903-1064 | |
| 4931457 | UTILIMAP CORPORATION | DBA COMPUTAPOLE, 5776 STONERIDGE MALL RD STE 29 | PLEASANTON | CA | 94588 | |
| 4931458 | UTILIMARC INC | 1660 S HIGHWAY 100 | ST LOUIS PARK | MN | 55416 | |
| 4931459 | UTILIQUEST LLC | 2575 WESTSIDE PKWY STE 100 | ALPHARETTA | GA | 30004 | |
| 4931460 | UTILITIES AVIATION SPECIALISTS INC | PO Box 810 | CROWN POINT | IN | 46308-0810 | |
| 4931461 | UTILITIES INTERNATIONAL INC | 161 N CLARK ST #3400 | CHICAGO | IL | 60601 | |
| 4931462 | UTILITIES SERVICE ALLIANCE INC | 9200 INDIAN CREEK PKWY #201 | OVERLAND PARK | KS | 66210 | |
| 4931463 | UTILITIES TELECOM COUNCIL | 1901 PENNSYLVANIA AVE NW 5TH FL | WASHINGTON | DC | 20006 | |
| 4931464 | UTILITWORX INC | 1168 MCKAY DR | SAN JOSE | CA | 95131 | |
| 4931466 | UTILITY ARBORIST ASSOCIATION | 2009 W BROADWAY AVE STE 400/PM | FOREST LAKE | MN | 55025 | |
| 4931465 | UTILITY ARBORIST ASSOCIATION | 2101 WEST PARK | CHAMPAIGN | IL | 61821 | |
| 4931467 | UTILITY CONSULTING GROUP LLC | 23679 CALABASAS RD STE 263 | CALABASAS | CA | 91302 | |
| 4931468 | UTILITY CONSUMERS ACTION NETWORK | 3405 KENYON ST STE 401 | SAN DIEGO | CA | 92110 | |
| 7953860 | UTILITY DATA CONTRACTORS | 82 INVERNESS DR EAST STE A1 | ENGLEWOOD | CO | 80112 | |
| 4931469 | UTILITY DATA CONTRACTORS INC | 82 INVERNESS DR EAST STE A1 | ENGLEWOOD | CO | 80112 | |
| 6040297 | Utility Data Contractors Inc. | c/o Shaun Christensen, 1624 Market Street, Suite 310 | Denver | CO | 80202 | |
| 6112151 | Utility Data Contractors, Inc. | 82 Iverness Drive East #A1 | Englewood | CO | 80112 | |
| 6184400 | Utility Data Contractors, Inc. | Appel Lucas & Christensen, PC, c/o Shaun Christensen, Esq., 1624 Market St, Ste 310 | Denver | CO | 80202 | |
| 6172192 | Utility Data Contractors,Inc. | c/o Shaun Christensen, Esq, 1624 Market St, Ste 310 | Denver | CO | 80202 | |
| 7943006 | UTILITY MANAGEMENT SERVICES (UMS) | 6317 OLEANDER DRIVE SUITE C | CHICO | CA | 28403 | |
| 6112153 | Utility Management Services (UMS) | 6317 Oleander Drive, Suite C | Wilmington | NC | 28403 | |
| 7953861 | UTILITY MANAGEMENT SERVICES INC | 426 Broadway Street | CHICO | CA | 95928 | |
| 4931470 | UTILITY MANAGEMENT SERVICES INC | 6317 Oleander Drive, Suite C | Wilmington | NC | 28403 | |
| 5012832 | UTILITY MANAGEMENT SERVICES INC | PO Box 5173 | CHICO | CA | 95927 | |
| 6117603 | Utility Resource Solutions, LP | 2603 Augusta Drive 1400 | Houston | TX | 77057 | |
| 4931471 | UTILITY SOLUTIONS INC | 101 33RD ST DR SE | HICKORY | NC | 28602 | |
| 6012092 | UTILITY SYSTEM EFFICIENCIES, INC. | 2108 MARCHITA WAY | CARMICHAEL | CA | 95608 | |
| 4931475 | UTILITY TREE SERVICE LLC | 1237 DOKER DR | MODESTO | CA | 95351 | |
| 6112347 | Utility Tree Service, Inc | 1884 Keystone Ct., Suite A | Redding | CA | 96003 | |
| 6112348 | Utility Tree Service, Inc | 708 Blair Mill Road | Willow Grove | PA | 19090 | |
| 6112356 | Utility Tree Service, LLC | 1884 Keystone Ct., Suite A | Redding | CA | 96003 | |
| 6175587 | Utility Tree Service, LLC | David B. Stall, Vice President, 16486 Bernardo Center Dr. Suite 318 | San Diego | CA | 92128 | |
| 6175587 | Utility Tree Service, LLC | Duane Morris, LLP, Aron M. Oliner & Geoffrey A. Heaton, One Market Plaza, Spear Street Tower, Suite 2200 | San Francisco | CA | 94105-1127 | |
| 4974715 | Utility Tree Services, Inc. | 1884 KEYSTONE COURT, , SUITE A | REDDING | CA | 96003 | |
| 6106634 | Utility Tree Services, Inc. | Marc Salvatore, P.O. Box 1785 | Morgan Hill | CA | 95037 | |
| 4931476 | UTILITYAPI INC | 426 17TH ST STE 700 | OAKLAND | CA | 94612 | |
| 6112358 | UtilityAPI, Inc. | 1212 BROADWAY STE 1600 | OAKLAND | CA | 94612-1822 | |
| 4931477 | UTILLIGENT LLC | 118 E MAIN ST | NEW ALBANY | OH | 43054 | |
| 5877028 | utley | Address on file | | | | |
| 7323504 | Utley, Michael | Address on file | | | | |
| 7323504 | Utley, Michael | Address on file | | | | |
| 7323504 | Utley, Michael | Address on file | | | | |
| 7323504 | Utley, Michael | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5002426 | Utley, Stephanie | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5010080 | Utley, Stephanie | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5002425 | Utley, Stephanie | Law Offices of J. Chrisp, Jesse B. Chrisp, 15322 Lakeshore Drive, Suite 301 | Clearlake | CA | 95422 | |
| 7162826 | UTLEY, STEPHANIE ROSE | STEPHANIE UTLEY, Eric Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7162826 | UTLEY, STEPHANIE ROSE | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 5877029 | Utopia Design & Construction | Address on file | | | | |
| 6146318 | UTTER PATRICK M & UTTER SHANNON L | Address on file | | | | |
| 4959692 | Utter, Joshua | Address on file | | | | |
| 6183726 | Utter, Patrick | Address on file | | | | |
| 4965025 | Utterback, Christopher Ross | Address on file | | | | |
| 4967844 | Utterback, Daniel | Address on file | | | | |
| 4959704 | Utterback, James C | Address on file | | | | |
| 4931478 | UTTO INC | 5400 JAEGER RD | NAPLES | FL | 34109 | |
| 4996348 | Utzinger, Diana | Address on file | | | | |
| 4912075 | Utzinger, Diana L | Address on file | | | | |
| 4950430 | U'u, Tauvela Vailupe | Address on file | | | | |
| 5007839 | Uuzza, Stephanie | Bridgford, Gleason, & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq,, 236 Broadway Suite B | Chico | CA | 95928 | |
| 5007838 | Uuzza, Stephanie | Frantz Law Group, APLC, James P Frantz, Esq, William P Harris III, Esq, M Regina Bagdasarian, George T Stiefel, 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949602 | Uuzza, Stephanie | McNicholas & McNicholas, LLP, Patrick Mcnicholas, Justin J. Eballar, 236 Broadway Suite B | Chico | CA | 95928 | |
| 7767189 | UWE G GRAPENGETER & | MARIAN M GRAPENGETER JT TEN, 2733 RIVER VIEW DR | BROOMFIELD | CO | 80023-6579 | |
| 7726925 | UY KHIEU | Address on file | | | | |
| 7478550 | Uy, Almeda Leanda | Address on file | | | | |
| 7478550 | Uy, Almeda Leanda | Address on file | | | | |
| 7478550 | Uy, Almeda Leanda | Address on file | | | | |
| 7478550 | Uy, Almeda Leanda | Address on file | | | | |
| 4950657 | Uy, Joseph-Ryan V. | Address on file | | | | |
| 5991867 | Uy, Josh | Address on file | | | | |
| 5992411 | Uy, Lee | Address on file | | | | |
| 5877030 | UY, LIBERTY | Address on file | | | | |
| 4972811 | Uy, RX Cloud | Address on file | | | | |
| 4995793 | Uyeda, Stan | Address on file | | | | |
| 4981481 | Uyemura, Harry | Address on file | | | | |
| 4981950 | Uyemura, Yoshiaki | Address on file | | | | |
| 7726926 | UYEN CLARE Q NGUYEN | Address on file | | | | |
| 6171049 | Uyeno, Ivan | Address on file | | | | |
| 4935150 | Uyeyama, John | 4219 Dogwood Place | Davis | CA | 95618 | |
| 4936605 | Uytingco, Robert | 8 Longview Dr | Daly City | CA | 94015 | |
| 7185732 | UZNANSKI, JOHN WALTER | Address on file | | | | |
| 7185732 | UZNANSKI, JOHN WALTER | Address on file | | | | |
| 4972052 | Uzoh, Nneka Molly | Address on file | | | | |
| 4931479 | V & H CO INC | DBA GREEN ELECTRIC, 801 S LINCOLN ST | STOCKTON | CA | 95206 | |
| 6112363 | V & O CAO - 45 S SANBORN RD - SALINAS | 36 Quail Run Circle | salinas | CA | 93907 | |
| 5984974 | V & T Sunny LLC-Carey, Juli | 250 Lafayette Circle, 100 | Lafayette | CA | 94549 | |
| 4934992 | V & T Sunny LLC-Carey, Juli | 250 Lafayette Circle | Lafayette | CA | 94549 | |
| 5877032 | V and Company, Inc. | Address on file | | | | |
| 7726927 | V ANN DOLYNIUK & NORMAN F SPRUILL | Address on file | | | | |
| 6112364 | V B GOLF LLC - 2401 E 3RD AVE | 877 CEDAR ST. STE 240 | SANTA CRUZ | CA | 95060 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7782770 | V BROOKS BRUBECK & | DEMONA J BRUBECK JT TEN, C/O SANDRA K HEMMERLEIN ATTN TRUST DEPARTMENT, PO BOX 830 | JASPER | IN | 47547-0830 | |
| 7726928 | V C REID | Address on file | | | | |
| 7726929 | V DARLENE LITTLE & | Address on file | | | | |
| 7777841 | V J BROMLEY | 530 SILVER DR | VACAVILLE | CA | 95687-5823 | |
| 7785929 | V JOYCE BOYKIN BAILEY | 25572 ARAGON WAY | YORBA LINDA | CA | 92887-6204 | |
| 7726930 | V L INVESTMENT & DEV INC | Address on file | | | | |
| 7836385 | V L INVESTMENT & DEV INC | C/O LYDIA L SISON, NATIONAL LIFE INSURANCE BLDG, SUITE 305, MAKATI METRO MANILA | MANILA | F8 | | |
| 7726931 | V L UHLMAN | Address on file | | | | |
| 6012774 | V LOPEZ JR AND SONS GEN ENGINEERING | 200 E FESLER ST #101 | SANTA MARIA | CA | 93454 | |
| 6112365 | V LOPEZ JR AND SONS GEN ENGINEERING, CONTRACTORS INC | 200 E FESLER ST #101 | SANTA MARIA | CA | 93454 | |
| 7726932 | V LYNN NARLESKY TR | Address on file | | | | |
| 7726933 | V RALPH COLE JR | Address on file | | | | |
| 7726933 | V RALPH COLE JR | Address on file | | | | |
| 4931482 | V SANGIACOMO & SONS LP | 21543 BROADWAY | SONOMA | CA | 95476 | |
| 6133185 | V SATTUI WINERY INC | Address on file | | | | |
| 6133199 | V SATTUI WINERY INC | Address on file | | | | |
| 7726934 | V WARREN HUPP | Address on file | | | | |
| 7775401 | V WAYNE STROHL & | ANDREA E BELTER JT TEN, 70 EL SERENO CT | SAN FRANCISCO | CA | 94127-1816 | |
| 4931483 | V&A LAGORIO INC | 14625 E COMSTOCK | LINDEN | CA | 95236 | |
| 6112375 | V&G Builders, Inc. | 4350 N. Palm Avenue | Fresno | CA | 93704 | |
| 5940120 | V&V Enterprises, Andrew Vranich | 3332 Williams Rd | Oroville | CA | 95965 | |
| 5979502 | V&V Enterprises, Andrew Vranich | 9534 Lott Rd | Durham | CA | 95938 | |
| 7165674 | V. B. (Linn Brownmiller, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165674 | V. B. (Linn Brownmiller, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7186679 | V. B., minor child | Address on file | | | | |
| 7186679 | V. B., minor child | Address on file | | | | |
| 7338019 | V. C. (Brent & Vanessa Columbo, Parents) | c/o Walkup, Melodia, Kelly, & Schoenberger, Attn: Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162986 | V. C. (Brent & Vanessa Columbo, Parents) | Address on file | | | | |
| 7183246 | V. C., minor child | Address on file | | | | |
| 7183246 | V. C., minor child | Address on file | | | | |
| 7181726 | V. E., minor child | Address on file | | | | |
| 7181726 | V. E., minor child | Address on file | | | | |
| 7181760 | V. F., minor child | Address on file | | | | |
| 7181760 | V. F., minor child | Address on file | | | | |
| 7164620 | V. H. (Daniel & Michelle Hickman, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164620 | V. H. (Daniel & Michelle Hickman, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7185011 | V. H., a minor child (Lara Hernandez, Parent) | Address on file | | | | |
| 7190685 | V. H., minor child | Address on file | | | | |
| 7190685 | V. H., minor child | Address on file | | | | |
| 7190685 | V. H., minor child | Address on file | | | | |
| 7190685 | V. H., minor child | Address on file | | | | |
| 7183135 | V. K., minor child | Address on file | | | | |
| 7183135 | V. K., minor child | Address on file | | | | |
| 7200264 | V. L., minor child (Erica Hail, parent) | Address on file | | | | |
| 7200264 | V. L., minor child (Erica Hail, parent) | Address on file | | | | |
| 7200264 | V. L., minor child (Erica Hail, parent) | Address on file | | | | |
| 7200264 | V. L., minor child (Erica Hail, parent) | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7187312 | V. M., minor child | Address on file | | | | |
| 7187312 | V. M., minor child | Address on file | | | | |
| 7181942 | V. M., minor child | Address on file | | | | |
| 7181942 | V. M., minor child | Address on file | | | | |
| 7190937 | V. M., minor child (Matthew McCormack, parent) | Address on file | | | | |
| 7190937 | V. M., minor child (Matthew McCormack, parent) | Address on file | | | | |
| 7166131 | V. M., minor child (Vishal Mahindru, parent) | Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7166131 | V. M., minor child (Vishal Mahindru, parent) | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 7182013 | V. N., minor child | Address on file | | | | |
| 7182013 | V. N., minor child | Address on file | | | | |
| 7186909 | V. P., minor child | Address on file | | | | |
| 7186909 | V. P., minor child | Address on file | | | | |
| 7590886 | V. P., minor child (Steve James Phelan, parent) | Address on file | | | | |
| 7590886 | V. P., minor child (Steve James Phelan, parent) | Address on file | | | | |
| 7590886 | V. P., minor child (Steve James Phelan, parent) | Address on file | | | | |
| 7590886 | V. P., minor child (Steve James Phelan, parent) | Address on file | | | | |
| 7590886 | V. P., minor child (Steve James Phelan, parent) | Address on file | | | | |
| 7590886 | V. P., minor child (Steve James Phelan, parent) | Address on file | | | | |
| 7325121 | V. P., minor child (Steven James Phelan, parent) | Address on file | | | | |
| 7325121 | V. P., minor child (Steven James Phelan, parent) | Address on file | | | | |
| 7325121 | V. P., minor child (Steven James Phelan, parent) | Address on file | | | | |
| 7325121 | V. P., minor child (Steven James Phelan, parent) | Address on file | | | | |
| 7163193 | V. R. (Vicente Reyes, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163193 | V. R. (Vicente Reyes, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7187236 | V. R., minor child | Address on file | | | | |
| 7187236 | V. R., minor child | Address on file | | | | |
| 7187012 | V. S., minor child | Address on file | | | | |
| 7187012 | V. S., minor child | Address on file | | | | |
| 5877033 | V. SATTUI WINERY | Address on file | | | | |
| 7223504 | V.A.(Christy Astorga, Parent) | Address on file | | | | |
| 7193439 | V.A., a minor child (JOSE ARELLANO, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193439 | V.A., a minor child (JOSE ARELLANO, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5877034 | V.B Electric | Address on file | | | | |
| 7142429 | V.B., a minor child (Jason Berg, parent) | Address on file | | | | |
| 7142429 | V.B., a minor child (Jason Berg, parent) | Address on file | | | | |
| 7142429 | V.B., a minor child (Jason Berg, parent) | Address on file | | | | |
| 7142429 | V.B., a minor child (Jason Berg, parent) | Address on file | | | | |
| 7141982 | V.B., a minor child (Masis Babajanian, parent) | Address on file | | | | |
| 7141982 | V.B., a minor child (Masis Babajanian, parent) | Address on file | | | | |
| 7141982 | V.B., a minor child (Masis Babajanian, parent) | Address on file | | | | |
| 7141982 | V.B., a minor child (Masis Babajanian, parent) | Address on file | | | | |
| 7152796 | V.B., a minor child (Michael James Bozzer, parent) | Address on file | | | | |
| 7152796 | V.B., a minor child (Michael James Bozzer, parent) | Address on file | | | | |
| 7152796 | V.B., a minor child (Michael James Bozzer, parent) | Address on file | | | | |
| 7152796 | V.B., a minor child (Michael James Bozzer, parent) | Address on file | | | | |
| 7152796 | V.B., a minor child (Michael James Bozzer, parent) | Address on file | | | | |
| 7152796 | V.B., a minor child (Michael James Bozzer, parent) | Address on file | | | | |
| 7264089 | V.B., a minor child (Patty Amero, guardian) | Address on file | | | | |
| 7200172 | V.B., a minor child (REBEKAH BEDELL, guardian) | Address on file | | | | |
| 7200172 | V.B., a minor child (REBEKAH BEDELL, guardian) | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7141666 | V.C., a minor child (Leticia Chavez, parent) | Address on file | | | | |
| 7141666 | V.C., a minor child (Leticia Chavez, parent) | Address on file | | | | |
| 7141666 | V.C., a minor child (Leticia Chavez, parent) | Address on file | | | | |
| 7141666 | V.C., a minor child (Leticia Chavez, parent) | Address on file | | | | |
| 7146765 | V.D.T, a minor child (Ashley Tara Taylor, parent) | Address on file | | | | |
| 7250532 | V.F., a minor child (David Fisher, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7249813 | V.F., a minor child (James Freeman, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7186177 | V.G., a minor child | Address on file | | | | |
| 7186177 | V.G., a minor child | Address on file | | | | |
| 7251394 | V.G., a minor child (Audrey Pacheco, parent) | Address on file | | | | |
| 7161726 | V.G., a minor child (Brittney Speights, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7199898 | V.G., a minor child (FRANCISCO GONZALEZ, guardian) | Address on file | | | | |
| 7199898 | V.G., a minor child (FRANCISCO GONZALEZ, guardian) | Address on file | | | | |
| 7323618 | V.G., a minor child (Jose Gutierrez, parent) | Address on file | | | | |
| 7325363 | V.G., a minor child (Leticia Garcia and Victor Garcia, parents) | Address on file | | | | |
| 7324706 | V.G., Minor Child (Monica Lerossignol Parent) | Address on file | | | | |
| 7324706 | V.G., Minor Child (Monica Lerossignol Parent) | Address on file | | | | |
| 7324706 | V.G., Minor Child (Monica Lerossignol Parent) | Address on file | | | | |
| 7324706 | V.G., Minor Child (Monica Lerossignol Parent) | Address on file | | | | |
| 7324706 | V.G., Minor Child (Monica Lerossignol Parent) | Address on file | | | | |
| 7324706 | V.G., Minor Child (Monica Lerossignol Parent) | Address on file | | | | |
| 7141383 | V.H., a minor child (Daniel Harmeson, parent) | Address on file | | | | |
| 7141383 | V.H., a minor child (Daniel Harmeson, parent) | Address on file | | | | |
| 7141383 | V.H., a minor child (Daniel Harmeson, parent) | Address on file | | | | |
| 7141383 | V.H., a minor child (Daniel Harmeson, parent) | Address on file | | | | |
| 7193250 | V.H., a minor child (KENNETH HIGGINBOTHAM III, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193250 | V.H., a minor child (KENNETH HIGGINBOTHAM III, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7159974 | V.H.G, a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159974 | V.H.G, a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7222423 | V.H.P., a minor child (Sivia Cheng and Piy Peng, parents) | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5877035 | V.H.PLAZA LLC | Address on file | | | | |
| 7338764 | V.I.W. (Rochelle White, Parent) | Address on file | | | | |
| 7485154 | V.J., a minor child (Shawn Von Rotz, parent) | Address on file | | | | |
| 7174780 | V.J.W., a minor child | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174780 | V.J.W., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7246787 | V.K. a minor child (Susan Lavandero, mother) | Address on file | | | | |
| 7174162 | V.K.H., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174162 | V.K.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7234483 | V.L., a minor child (Aina Lozada, Parent) | Address on file | | | | |
| 7168354 | V.L., a minor child (Jose Lorenzana, parent) | Address on file | | | | |
| 7168354 | V.L., a minor child (Jose Lorenzana, parent) | Address on file | | | | |
| 7168354 | V.L., a minor child (Jose Lorenzana, parent) | Address on file | | | | |
| 7168354 | V.L., a minor child (Jose Lorenzana, parent) | Address on file | | | | |
| 7165066 | V.L., a minor child (Victor Lacombe, parent) | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7152416 | V.M., a minor child (Julio Moyado Martinez, parent) | Address on file | | | | |
| 7152416 | V.M., a minor child (Julio Moyado Martinez, parent) | Address on file | | | | |
| 7152416 | V.M., a minor child (Julio Moyado Martinez, parent) | Address on file | | | | |
| 7152416 | V.M., a minor child (Julio Moyado Martinez, parent) | Address on file | | | | |
| 7159097 | V.M., a minor child (Marlene Morales, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7322344 | V.M., a minor child (Parent, Baudencio Martinez) | Address on file | | | | |
| 7159971 | V.M.G., Jr., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page
4152 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7159971 | V.M.G., Jr., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159312 | V.N.A., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159312 | V.N.A., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7217736 | V.O. a minor child (Jack O'Callaghan and Lucy O'Callaghan, parents) | Address on file | | | | |
| 7234650 | V.P., a minor child (John Piper, parent) | Address on file | | | | |
| 7144635 | V.P., a minor child (Kenneth Pishek, parent) | Address on file | | | | |
| 7144635 | V.P., a minor child (Kenneth Pishek, parent) | Address on file | | | | |
| 7144635 | V.P., a minor child (Kenneth Pishek, parent) | Address on file | | | | |
| 7144635 | V.P., a minor child (Kenneth Pishek, parent) | Address on file | | | | |
| 7169644 | V.R. (Marco Antonio Resendiz Arteaga) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7160579 | V.R.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160579 | V.R.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7169231 | V.S. (Daniel Sottana) | 2 SAN PABLO CT | CHICO | CA | 95973-1099 | |
| 7169231 | V.S. (Daniel Sottana) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450 | Santa Monica | CA | 90401 | |
| 7241610 | V.S., a minor child ( Jason Sloan, Parent) | Address on file | | | | |
| 7145297 | V.S., a minor child (Colleen Scatena, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7145297 | V.S., a minor child (Colleen Scatena, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7145297 | V.S., a minor child (Colleen Scatena, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7145297 | V.S., a minor child (Colleen Scatena, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7174264 | V.S.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174264 | V.S.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7169235 | V.T. (Maria de Carmen Paloma Godinez) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169235 | V.T. (Maria de Carmen Paloma Godinez) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450 | Santa Monica | CA | 90401 | |
| 7307085 | V.T. a minor child (Maria Godinez) | Address on file | | | | |
| 7153565 | V.T., a minor child (Christine Tillery , parent) | Address on file | | | | |
| 7153565 | V.T., a minor child (Christine Tillery , parent) | Address on file | | | | |
| 7153565 | V.T., a minor child (Christine Tillery , parent) | Address on file | | | | |
| 7153565 | V.T., a minor child (Christine Tillery , parent) | Address on file | | | | |
| 7153565 | V.T., a minor child (Christine Tillery , parent) | Address on file | | | | |
| 7153565 | V.T., a minor child (Christine Tillery , parent) | Address on file | | | | |
| 7141878 | V.T., a minor child (Laetitia Teyssier, parent) | Address on file | | | | |
| 7141878 | V.T., a minor child (Laetitia Teyssier, parent) | Address on file | | | | |
| 7141878 | V.T., a minor child (Laetitia Teyssier, parent) | Address on file | | | | |
| 7141878 | V.T., a minor child (Laetitia Teyssier, parent) | Address on file | | | | |
| 7250127 | V.T., a minor child (Pamela Teeter, parent) | Address on file | | | | |
| 7168796 | V.V. (Judy Vega) | Address on file | | | | |
| 7168796 | V.V. (Judy Vega) | Address on file | | | | |
| 7168645 | V.V. (Robin Murillo) | Address on file | | | | |
| 7168645 | V.V. (Robin Murillo) | Address on file | | | | |
| 7199840 | V.V., a minor child (CHELSEY BLEEKE, guardian) | Address on file | | | | |
| 7199840 | V.V., a minor child (CHELSEY BLEEKE, guardian) | Address on file | | | | |
| 7207184 | V.V., a minor child (Jesus Valencia and Rocio Valle, parents) | Address on file | | | | |
| 7462408 | V.V., a minor child (Virginia Hernandez, parent) | Address on file | | | | |
| 7462408 | V.V., a minor child (Virginia Hernandez, parent) | Address on file | | | | |
| 7195328 | V.V., a minor child (Virginia Hernandez, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195328 | V.V., a minor child (Virginia Hernandez, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195328 | V.V., a minor child (Virginia Hernandez, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195328 | V.V., a minor child (Virginia Hernandez, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195328 | V.V., a minor child (Virginia Hernandez, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195328 | V.V., a minor child (Virginia Hernandez, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7144544 | V.W., a minor child (Don Wood, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7144544 | V.W., a minor child (Don Wood, parent) | Address on file | | | | |
| 7144544 | V.W., a minor child (Don Wood, parent) | Address on file | | | | |
| 7144544 | V.W., a minor child (Don Wood, parent) | Address on file | | | | |
| 7168523 | V.Y.G (MIGUEL ARNOLDO GOMEZ ALVARADO) | Address on file | | | | |
| 7168523 | V.Y.G (MIGUEL ARNOLDO GOMEZ ALVARADO) | Address on file | | | | |
| 7219913 | V.Y.P., a minor child (Sivia Cheng and Piy Peng, parents) | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway Suite 860 | San Diego | CA | 92101 | |
| 7325426 | V.Z, a minor child (Michael Zuccolillo, Guardian) | Address on file | | | | |
| 7161599 | V12 VINEYARDS LLC | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 4974265 | VA | 6150 Oak Tree Blvd Suite 300 | Independence | OH | 44131 | |
| 5877036 | VA CENTRAL CALIFORNIA HEALTH CARE SYSTEM | Address on file | | | | |
| 6117604 | VA NO. CAL. HEALTH CARE SYS - MATHER | 10535 Hospital Way | Mather | CA | 95655 | |
| 6117605 | VA PALO ALTO HEALTH CARE SYSTEM | Willow and Bay Roads | Menlo Park | CA | 94025 | |
| 6117606 | VA PALO ALTO HEALTHCARE SYSTEM | 4951 Arroyo Road | Livermore | CA | 94550 | |
| 5877037 | VAAZHGA VALAMUDAN INVESTMENT INC | Address on file | | | | |
| 4931485 | Vaca Dixon Substation | Pacific Gas & Electric Company, 5157 and 5221 Quinn Road | Vacaville | CA | 95688 | |
| 4931486 | VACA VALLEY CHIROPRACTIC | DAVID LAMB DC SEAN MOFFETT DC INC, 97 DOBBINS ST STE A | VACAVILLE | CA | 95688 | |
| 6112377 | Vaca Valley Dental | 1932 Seville st | Santa Rosa | CA | 95403 | |
| 5940121 | VACA, ANGELA | Address on file | | | | |
| 4965524 | Vaca, Bernabe | Address on file | | | | |
| 6112376 | Vaca, Brian | Address on file | | | | |
| 4962909 | Vaca, Brian | Address on file | | | | |
| 4944624 | Vaca, Chardae | 18569 Spyglass Rd | Hidden Valley Lake | CA | 95467 | |
| 4934335 | vaca, gerardo | 2035 enrico ave | fireabugh | CA | 93622 | |
| 4992528 | Vaca, Gilbert | Address on file | | | | |
| 4969750 | Vaca, Jesus | Address on file | | | | |
| 7216714 | Vaca, Raul | Address on file | | | | |
| 4971318 | Vaca, Robert | Address on file | | | | |
| 6132425 | VACANT | Address on file | | | | |
| 4974631 | Vacant | 65358 Hall Meadow Circle | Shaver Lake | CA | 93664 | |
| 4931487 | VACAVILLE CHAMBER OF COMMERCE | 300 MAIN ST | VACAVILLE | CA | 95688 | |
| 6112379 | VACAVILLE CHRISTIAN SCHOOLS | 1649 Roma Drive | Pittsburg | CA | 94565 | |
| 7726935 | VACAVILLE COMMANDERY NO 38 | Address on file | | | | |
| 4931488 | VACAVILLE COUNTERFORCE POLICE | ACTIVITIES LEAGUE, 660 MERCHANT ST | VACAVILLE | CA | 95688 | |
| 4931489 | VACAVILLE NEIGHBORHOOD BOYS & GIRLS | CLUB, 100 HOLLY LN | VACAVILLE | CA | 95688 | |
| 4931490 | Vacaville Service Center | Pacific Gas & Electric Company, 158 Peabody Road | Vacaville | CA | 95687 | |
| 5865222 | VACAVILLE SOCIAL SERVICE CORP | Address on file | | | | |
| 5877038 | Vacaville Unified School District | Address on file | | | | |
| 7943008 | VACAVILLE WATER POWER COMPANY,SACRAMENTO NORTHERN RAILWAY | 341 INDUSTRIAL WAY | WOODLAND | CA | 95776 | |
| 6112380 | VACAVILLE WATER POWER COMPANY,SACRAMENTO NORTHERN RAILWAY | Sacramento Northern Railway, 341 Industrial Way | Woodland | CA | 95776 | |
| 7943009 | VACAVILLE, CITY OF | 650 MERCHANT ST | VACAVILLE | CA | 95688 | |
| 6057449 | VACAVILLE, CITY OF | CITY OF VACAVILLE, ACCOUNTS RECEIVABLE,, 650 MERCHANT ST | VACAVILLE | CA | 95688 | |
| 4970326 | Vaccarezza, Andrew Michael | Address on file | | | | |
| 4968067 | Vaccarezza, Matt | Address on file | | | | |
| 5940122 | Vaccarezza, Natalie | Address on file | | | | |
| 4983328 | Vaccaro, Albert | Address on file | | | | |
| 4995152 | Vaccaro, Deborah | Address on file | | | | |
| 4994511 | Vaccaro, Jean | Address on file | | | | |
| 6132052 | VADEN II BILLY | Address on file | | | | |
| 4931491 | VADHELM BIOCOMPLIANCE CONSULTING | INC BIOCOMPLIANCE CONSULTING INC, 825 PINE CONE TRAIL MARINE | ST CROIX | MN | 55047 | |
| 6143226 | VADNAIS DOUGLAS L & VADNAIS DEBRA A | Address on file | | | | |
| 6132900 | VADNAIS THEA ETAL | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7167729 | VADNAIS, DEBRA | Address on file | | | | |
| 7167729 | VADNAIS, DEBRA | Address on file | | | | |
| 5011284 | Vadnais, Debra | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7167730 | VADNAIS, DOUGLAS | Address on file | | | | |
| 7167730 | VADNAIS, DOUGLAS | Address on file | | | | |
| 5011283 | Vadnais, Douglas | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5013634 | Vadnais, Douglas and Debra | Address on file | | | | |
| 5992044 | Vadney, Steven | Address on file | | | | |
| 4934801 | VADO, ROLANDO | 1744 REVERE AVE | SAN FRANCISCO | CA | 94124 | |
| 4989893 | Vadon, Tim | Address on file | | | | |
| 4925991 | VAETH, NICOLE LEE | NICOLE L VAETH LMFT, 4251 S HIGUERA ST #300 | SAN LUIS OBISPO | CA | 93401 | |
| 4987999 | Vaezinia, Massoud | Address on file | | | | |
| 7866886 | Vafai, Ali | Address on file | | | | |
| 6133371 | VAGO STEVE AND BARBARA COTR | Address on file | | | | |
| 4977466 | Vague, Merle | Address on file | | | | |
| 4991033 | Vagujhelyi, Melissa | Address on file | | | | |
| 4968775 | Vahabi, Kamran | Address on file | | | | |
| 7782363 | VAHAN JANJIGIAN | 11 WOODLAND DR | RYE BROOK | NY | 10573-1723 | |
| 4994091 | Vahia, Shaishav | Address on file | | | | |
| 5877039 | Vahid Salehi | Address on file | | | | |
| 4954206 | Vahle Sr., Roderick Wayne | Address on file | | | | |
| 4953644 | Vahle, Joseph Valentino | Address on file | | | | |
| 4978697 | Vahlstrom Jr., Wallace | Address on file | | | | |
| 4989189 | Vahlstrom, Timothy | Address on file | | | | |
| 6161519 | Vaia, Adela J | Address on file | | | | |
| 4991941 | Vaiasicca, Sebastiana | Address on file | | | | |
| 7172305 | Vaiasicca, Thomas and Catherine | Angela Jae Chun, 777 South Highway 101, Suite 215 | Solana Beach | CA | 92075 | |
| 6142124 | VAID ASHOO & VAID YVETTE | Address on file | | | | |
| 6167976 | Vaid, Sarbjit Singh | Address on file | | | | |
| 5877040 | VAIDICA VIDHYA GANAPATHI CENTER | Address on file | | | | |
| 4912734 | Vaidyanathan, Vikram Raj | Address on file | | | | |
| 4975876 | VAIL | 3792 LAKE ALMANOR DR, 5351 Covey Creek Cir | Stockton | CA | 95207 | |
| 6131755 | VAIL JEFFREY & APRIL TRUSTEES | Address on file | | | | |
| 7155002 | Vail, Brian R. | Address on file | | | | |
| 7187390 | VAIL, JEREMIAH BARTHOLOMEW | Address on file | | | | |
| 7187390 | VAIL, JEREMIAH BARTHOLOMEW | Address on file | | | | |
| 7145178 | Vail, Lauri | Address on file | | | | |
| 7145178 | Vail, Lauri | Address on file | | | | |
| 7145178 | Vail, Lauri | Address on file | | | | |
| 7145178 | Vail, Lauri | Address on file | | | | |
| 6142584 | VAILE HEATHER VANDYGRIFF | Address on file | | | | |
| 7325382 | Vaile, Heather | Address on file | | | | |
| 5940123 | Vaillancourt, Chester | Address on file | | | | |
| 4947617 | Vaillancourt, Ron | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947616 | Vaillancourt, Ron | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947618 | Vaillancourt, Ron | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7157605 | Vaillancourt, Ronald | Address on file | | | | |
| 7178770 | Vaillancourt-Thompson, Deanna Elizabeth | Address on file | | | | |
| 7699899 | VAILLE, JOHN ALEXANDER | Address on file | | | | |
| 6145416 | VAILLETTE ADAM & PICKENS BREE | Address on file | | | | |
| 7168139 | VAILLETTE, ADAM | Address on file | | | | |
| 7168139 | VAILLETTE, ADAM | Address on file | | | | |
| 7325153 | Vaillette, Adam | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7326308 | Vairo, Donna Louise | Address on file | | | | |
| 7326308 | Vairo, Donna Louise | Address on file | | | | |
| 7326308 | Vairo, Donna Louise | Address on file | | | | |
| 7326308 | Vairo, Donna Louise | Address on file | | | | |
| 7071845 | Vairo, Michael | Address on file | | | | |
| 7152275 | Vait, Brenda | Address on file | | | | |
| 7152275 | Vait, Brenda | Address on file | | | | |
| 7920260 | Vaka, PratapaReddy | Address on file | | | | |
| 5984147 | Val Betti Plumbing-Betti, Thomas | 3605 Macdonald Avenue | Richmond | CA | 94805 | |
| 7764055 | VAL CARTER | 18503 MORGANMARSH LN W | SEABECK | WA | 98380-9298 | |
| 7726936 | VAL DEAN BELL & | Address on file | | | | |
| 7726937 | VAL E PETERSON | Address on file | | | | |
| 7726938 | VAL J KRAWIECKI & | Address on file | | | | |
| 4939763 | Val Mar Farms LLC | 2101 Mettler Frontage East | Bakersfield | CA | 93307 | |
| 5981937 | Val Mar Farms LLC | 2101 Mettler Frontage East, S/E Corner of NE 1/4 of Sitlin R20W | Bakersfield | CA | 93307 | |
| 7177036 | Val Michael Kobal | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway | San Diego | CA | 92101 | |
| 7177036 | Val Michael Kobal | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7226240 | Val Michael Kobal as a Trustee for The Kobal Trust Agreement | Address on file | | | | |
| 7166042 | Val Miller | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7166042 | Val Miller | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7189225 | Val Sanders | Address on file | | | | |
| 7189225 | Val Sanders | Address on file | | | | |
| 4943067 | Val Strough Honda, /Kay & Merkle, LLP | 100 The Embarcadero Penthouse | San Francisco | CA | 94105 | |
| 4970919 | Val, Carter | Address on file | | | | |
| 5936464 | Val.Erie Bishop | Address on file | | | | |
| 5936463 | Val.Erie Bishop | Address on file | | | | |
| 5936462 | Val.Erie Bishop | Address on file | | | | |
| 5936465 | Val.Erie Bishop | Address on file | | | | |
| 7726939 | VALA DEANE TOPHIGH | Address on file | | | | |
| 5983968 | Vala, Digvijay | Address on file | | | | |
| 5877041 | VALADAO, DANE | Address on file | | | | |
| 7187387 | VALADEZ JR, HARRY | Address on file | | | | |
| 7187387 | VALADEZ JR, HARRY | Address on file | | | | |
| 7169057 | VALADEZ, AMANDA | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7169057 | VALADEZ, AMANDA | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4957827 | Valadez, Felix J | Address on file | | | | |
| 4937419 | Valadez, Gerardo | 581 B San Juan Grade Road | Salinas | CA | 93906 | |
| 4969562 | Valadez, Mario | Address on file | | | | |
| 7187389 | VALADEZ, NICHOLAS | Address on file | | | | |
| 7187389 | VALADEZ, NICHOLAS | Address on file | | | | |
| 5986586 | Valadez, Vanessa | Address on file | | | | |
| 4937906 | Valadez, Vanessa | 7935 Lavender Ln | Prunedale | CA | 93907 | |
| 4995047 | Valadez, Vincent | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4980186 | Valadon, Louis | Address on file | | | | |
| 7726940 | VALAREE L PETRITSCH TOD | Address on file | | | | |
| 7184145 | Valarie Ann Susnow | Address on file | | | | |
| 7184145 | Valarie Ann Susnow | Address on file | | | | |
| 7726941 | VALARIE BURGESS & | Address on file | | | | |
| 7764276 | VALARIE C CHASE | 19241 MIDDLETOWN RD | PARKTON | MD | 21120-9501 | |
| 7143770 | Valarie Cameron | Address on file | | | | |
| 7143770 | Valarie Cameron | Address on file | | | | |
| 7143770 | Valarie Cameron | Address on file | | | | |
| 7143770 | Valarie Cameron | Address on file | | | | |
| 7726942 | VALARIE J WATSON | Address on file | | | | |
| 7776390 | VALARIE JEANNE WAGNER | 4805 EQUESTRIAN AVE | BAKERSFIELD | CA | 93312-8695 | |
| 7726943 | VALARIE JO SMITH TOD | Address on file | | | | |
| 7726944 | VALARIE JO SMITH TOD | Address on file | | | | |
| 7194066 | VALARIE K LLOYD | Address on file | | | | |
| 7194066 | VALARIE K LLOYD | Address on file | | | | |
| 7726945 | VALARIE L JOHNS CUST | Address on file | | | | |
| 7152670 | Valarie Lou Newman-Moranda | Address on file | | | | |
| 7152670 | Valarie Lou Newman-Moranda | Address on file | | | | |
| 7152670 | Valarie Lou Newman-Moranda | Address on file | | | | |
| 7152670 | Valarie Lou Newman-Moranda | Address on file | | | | |
| 7152670 | Valarie Lou Newman-Moranda | Address on file | | | | |
| 7152670 | Valarie Lou Newman-Moranda | Address on file | | | | |
| 5936469 | Valarie Susnow | Address on file | | | | |
| 5936468 | Valarie Susnow | Address on file | | | | |
| 5936467 | Valarie Susnow | Address on file | | | | |
| 5936466 | Valarie Susnow | Address on file | | | | |
| 4988753 | Valasek, Donella | Address on file | | | | |
| 7289293 | Valaskas, Barbara | Address on file | | | | |
| 4931492 | VALCOR ENGINEERING CORP | 2 LAWRENCE RD | SPRINGFIELD | NJ | 07881 | |
| 4940574 | VALCORE Recycling-McCoy, Nancy | 38 Sheridan St. | Vallejo | CA | 94590 | |
| 7220623 | Valcu, Georgeta | Address on file | | | | |
| 4992314 | Valderrama, Robert | Address on file | | | | |
| 6144373 | VALDES TOMAS TR & VALDES JULIE TR | Address on file | | | | |
| 4931493 | VALDEZ & VALDEZ A PROFESSIONAL | CORPORATION, 2140 MERCED ST STE 106 | FRESNO | CA | 93721 | |
| 4973479 | Valdez III, Angel Osvaldo | Address on file | | | | |
| 4964394 | Valdez Jr., Ricardo Horacio | Address on file | | | | |
| 4912935 | Valdez, Aaron Andrew | Address on file | | | | |
| 4967469 | Valdez, Adam | Address on file | | | | |
| 4981212 | Valdez, Adele | Address on file | | | | |
| 4935923 | Valdez, Ana | 639 PRADERA PL | NIPOMO | CA | 93444 | |
| 4913866 | Valdez, Andrew | Address on file | | | | |
| 7305575 | Valdez, Anthony | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 4985874 | Valdez, Benjamin | Address on file | | | | |
| 7593692 | Valdez, Betty | Address on file | | | | |
| 7593692 | Valdez, Betty | Address on file | | | | |
| 4943440 | VALDEZ, CARLOS | 486 Fleming Ave. | San Jose | CA | 95727 | |
| 4952225 | Valdez, Christopher | Address on file | | | | |
| 4937451 | Valdez, Consuelo & Autouio | 1105 Eagle Drive | Salinas | CA | 93905 | |
| 4960472 | Valdez, Darrell | Address on file | | | | |
| 4995706 | Valdez, DebraAnn | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7190518 | Valdez, Edna | Address on file | | | | |
| 7190518 | Valdez, Edna | Address on file | | | | |
| 4947086 | Valdez, Edna | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947087 | Valdez, Edna | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947085 | Valdez, Edna | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4992602 | Valdez, Eduardo | Address on file | | | | |
| 7273894 | Valdez, Eliodoro None | Address on file | | | | |
| 7273894 | Valdez, Eliodoro None | Address on file | | | | |
| 7273894 | Valdez, Eliodoro None | Address on file | | | | |
| 7273894 | Valdez, Eliodoro None | Address on file | | | | |
| 4936440 | Valdez, Eve | 1771 Brigman st | Anderson | CA | 96007 | |
| 4959134 | Valdez, Guido T | Address on file | | | | |
| 4953730 | Valdez, Hugo | Address on file | | | | |
| 7161334 | VALDEZ, ISAIAH PEYTON | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161334 | VALDEZ, ISAIAH PEYTON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6008610 | VALDEZ, JAIME | Address on file | | | | |
| 7278030 | Valdez, Jeri Leigh | Address on file | | | | |
| 7278030 | Valdez, Jeri Leigh | Address on file | | | | |
| 7278030 | Valdez, Jeri Leigh | Address on file | | | | |
| 7278030 | Valdez, Jeri Leigh | Address on file | | | | |
| 7161335 | VALDEZ, JESSICA RENE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161335 | VALDEZ, JESSICA RENE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4955941 | Valdez, Joey I | Address on file | | | | |
| 5877042 | VALDEZ, JOSE | Address on file | | | | |
| 4987744 | Valdez, Joseph | Address on file | | | | |
| 4960172 | Valdez, Joshua | Address on file | | | | |
| 7327297 | Valdez, Juan | Address on file | | | | |
| 7230041 | Valdez, Karen | Address on file | | | | |
| 7289134 | Valdez, Laura | Address on file | | | | |
| 4934352 | Valdez, Leonard | 382 Teresa Pl | Manteca | CA | 95337 | |
| 4935470 | Valdez, Leticia | 298 Smalley Ave | Hayward | CA | 94541 | |
| 4988266 | Valdez, Lisa | Address on file | | | | |
| 6167297 | VALDEZ, MALO | Address on file | | | | |
| 6112382 | Valdez, Manuel Carlin | Address on file | | | | |
| 4958032 | Valdez, Manuel Carlin | Address on file | | | | |
| 5991885 | Valdez, Maria | Address on file | | | | |
| 5986453 | VALDEZ, MARIBEL | Address on file | | | | |
| 4937817 | VALDEZ, MARIBEL | 1185 MONROE ST | SALINAS | CA | 93906 | |
| 4957757 | Valdez, Mark Allen | Address on file | | | | |
| 4968456 | Valdez, Miguel | Address on file | | | | |
| 4968491 | Valdez, Monica M | Address on file | | | | |
| 4959129 | Valdez, Nicanor | Address on file | | | | |
| 4965374 | Valdez, Nicolas | Address on file | | | | |
| 4987766 | Valdez, Paul | Address on file | | | | |
| 4990984 | Valdez, Ray | Address on file | | | | |
| 4912602 | Valdez, Raymond | Address on file | | | | |
| 4962105 | Valdez, Rolando Sanchez | Address on file | | | | |
| 4971414 | Valdez, Sean | Address on file | | | | |
| 4999437 | Valdez, Shaina Eveningstar | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999438 | Valdez, Shaina Eveningstar | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4158 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7174103 | VALDEZ, SHAINA EVENINGSTAR | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174103 | VALDEZ, SHAINA EVENINGSTAR | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008846 | Valdez, Shaina Eveningstar | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 6112383 | Valdez, Stephen Andrew | Address on file | | | | |
| 4958959 | Valdez, Stephen Andrew | Address on file | | | | |
| 7478360 | Valdez, Tammy | Address on file | | | | |
| 5940124 | VALDEZ, TERESA | Address on file | | | | |
| 7159216 | VALDEZ, TIMOTHY | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7159216 | VALDEZ, TIMOTHY | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacrametno | CA | 95864 | |
| 4944265 | Valdez, Ulises | 5120 Stoetz Ln. | Sebastopol | CA | 95472 | |
| 4993655 | Valdivia, Alfred | Address on file | | | | |
| 4970493 | Valdivia, Alicia M | Address on file | | | | |
| 4955680 | Valdivia, Angelica | Address on file | | | | |
| 4958880 | Valdivia, Benjamin J | Address on file | | | | |
| 4933468 | Valdivia, Brandee | 1205 Poplar Street | Arroyo Grande | CA | 93420 | |
| 4963974 | Valdivia, Fernando | Address on file | | | | |
| 4954307 | Valdivia, Isaac | Address on file | | | | |
| 4954729 | Valdivia, Jennifer V | Address on file | | | | |
| 4962453 | Valdivia, Jorge Eduardo | Address on file | | | | |
| 4940485 | Valdivia, Martina | 2601 Buddy Drive | Bakersfield | CA | 93307 | |
| 4951231 | Valdivia, Michael Angelo | Address on file | | | | |
| 6157866 | Valdivia, Sandra | Address on file | | | | |
| 4955979 | Valdivia, Vanessa | Address on file | | | | |
| 7726946 | VALDORIS R WRIGHT | Address on file | | | | |
| 4954222 | Valdovinos, Diana | Address on file | | | | |
| 7469476 | Valdovinos, Jose | Address on file | | | | |
| 4933789 | Valdovinos, Jose | 2040 Westport Street | Manteca | CA | 95337 | |
| 4962739 | Valdovinos, Mauricio | Address on file | | | | |
| 4912063 | Valdovinos, Mauricio | Address on file | | | | |
| 5890993 | VALDOVINOS, NICHOLAS ROBERT | Address on file | | | | |
| 4963018 | VALDOVINOS, NICHOLAS ROBERT | Address on file | | | | |
| 4995110 | Valdovinos, Steven | Address on file | | | | |
| 6112384 | Valdriz, Thomas | Address on file | | | | |
| 7143560 | Valea Anne McAmis | Address on file | | | | |
| 7143560 | Valea Anne McAmis | Address on file | | | | |
| 7143560 | Valea Anne McAmis | Address on file | | | | |
| 7143560 | Valea Anne McAmis | Address on file | | | | |
| 6143305 | VALEGRA ERIC DALE & VALERGA KIMBERLY ANN | Address on file | | | | |
| 5940125 | Valeh, Seyed | Address on file | | | | |
| 6112385 | VALEK, MILLICENT M | Address on file | | | | |
| 6144246 | VALENA LAND CO INC ET AL | Address on file | | | | |
| 4997276 | Valencerina, Ariel | Address on file | | | | |
| 4966383 | Valencerina, Rosemarie | Address on file | | | | |
| 6142238 | VALENCIA ANTHONY E TR ET AL | Address on file | | | | |
| 5864568 | VALENCIA INVESTMENT CO. | Address on file | | | | |
| 4962544 | Valencia Jr., Heriberto O | Address on file | | | | |
| 4962726 | Valencia Jr., Javier Eduardo | Address on file | | | | |
| 7726947 | VALENCIA L ROGERS | Address on file | | | | |
| 5940126 | VALENCIA LUJAN, JOSE | Address on file | | | | |
| 6143490 | VALENCIA RAFAEL A | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4159 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6112386 | Valencia, Adrian | Address on file | | | | |
| 4970654 | Valencia, Alvaro E. | Address on file | | | | |
| 4952637 | Valencia, Anthony | Address on file | | | | |
| 5005804 | Valencia, Anthony | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012423 | Valencia, Anthony | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005803 | Valencia, Anthony | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012424 | Valencia, Anthony | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005805 | Valencia, Anthony | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182252 | Valencia, Anthony Eugene | Address on file | | | | |
| 7182252 | Valencia, Anthony Eugene | Address on file | | | | |
| 6161716 | Valencia, Arturo | Address on file | | | | |
| 4972234 | Valencia, Brenda L. | Address on file | | | | |
| 5801439 | Valencia, Carmelo Pacheco | Address on file | | | | |
| 7167731 | VALENCIA, CRYSTAL | Address on file | | | | |
| 7167731 | VALENCIA, CRYSTAL | Address on file | | | | |
| 5001038 | Valencia, Crystal | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5009476 | Valencia, Crystal | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7262444 | Valencia, Daniel | Address on file | | | | |
| 4938920 | Valencia, Debbie | 26165 cascade st | Hayward | CA | 94544 | |
| 5002270 | Valencia, Eduardo Ambriz | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5002271 | Valencia, Eduardo Ambriz | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5002269 | Valencia, Eduardo Ambriz | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4958857 | Valencia, Edward Joseph | Address on file | | | | |
| 4956887 | Valencia, Eva Francisca | Address on file | | | | |
| 4962801 | Valencia, George Michael | Address on file | | | | |
| 7183505 | Valencia, Harry James | Address on file | | | | |
| 7183505 | Valencia, Harry James | Address on file | | | | |
| 5979687 | Valencia, Homer | Address on file | | | | |
| 7953862 | Valencia, Hugo | 25490 River Road | Cloverdale | CA | 95425 | |
| 4964896 | Valencia, Hugo Cesar | Address on file | | | | |
| 4957249 | Valencia, Humberto M | Address on file | | | | |
| 5877043 | VALENCIA, ISMAEL | Address on file | | | | |
| 6157869 | Valencia, Ismael | Address on file | | | | |
| 7182253 | Valencia, Jana | Address on file | | | | |
| 7182253 | Valencia, Jana | Address on file | | | | |
| 7207090 | Valencia, Jesus | Address on file | | | | |
| 4933994 | Valencia, Jesus | 622 Wild Oak Drive | Windsor | CA | 95492 | |
| 4951903 | Valencia, Joaquin | Address on file | | | | |
| 5877044 | Valencia, Jose | Address on file | | | | |
| 4989469 | Valencia, Jose | Address on file | | | | |
| 4956047 | Valencia, Jose O | Address on file | | | | |
| 6112387 | Valencia, Joseph Allen | Address on file | | | | |
| 4973598 | Valencia, Joseph Allen | Address on file | | | | |
| 4956670 | Valencia, Juan Carlos | Address on file | | | | |
| 7264259 | Valencia, Kellie | Address on file | | | | |
| 7297603 | Valencia, Leslie | Address on file | | | | |
| 7183864 | Valencia, Leslie | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4160 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7183864 | Valencia, Leslie | Address on file | | | | |
| 4944846 | Valencia, Lonardo | 1806 Idaho St. | Fairfield | CA | 94533 | |
| 6170366 | Valencia, Manuel | Address on file | | | | |
| 7215347 | Valencia, Mark Flores | Address on file | | | | |
| 4944203 | Valencia, Mary | 6 Rockwood Ct | San Mateo | CA | 94403 | |
| 7280551 | VALENCIA, MARY GRACE | Address on file | | | | |
| 7272427 | Valencia, Mateo | Address on file | | | | |
| 4964547 | Valencia, Miguel | Address on file | | | | |
| 4952049 | Valencia, Mike | Address on file | | | | |
| 6166527 | Valencia, Norma | Address on file | | | | |
| 4926310 | VALENCIA, ODILON | 2028 PUTNAM ST | ANTIOCH | CA | 94509 | |
| 7303606 | Valencia, Pamela | Address on file | | | | |
| 7482172 | Valencia, Rafael A. | Address on file | | | | |
| 7482172 | Valencia, Rafael A. | Address on file | | | | |
| 7482172 | Valencia, Rafael A. | Address on file | | | | |
| 7482172 | Valencia, Rafael A. | Address on file | | | | |
| 4955886 | Valencia, Sally Belmontez | Address on file | | | | |
| 7183306 | Valencia, Shane James | Address on file | | | | |
| 7183306 | Valencia, Shane James | Address on file | | | | |
| 6166539 | Valencia, Sr Julian | Address on file | | | | |
| 7324994 | Valencia, Stephanie Marie | Address on file | | | | |
| 7324994 | Valencia, Stephanie Marie | Address on file | | | | |
| 7324994 | Valencia, Stephanie Marie | Address on file | | | | |
| 7324994 | Valencia, Stephanie Marie | Address on file | | | | |
| 4954047 | Valencia, Ydelise | Address on file | | | | |
| 4962296 | Valencia-Ortiz, Oscar | Address on file | | | | |
| 7474911 | Valencic, Karen | Address on file | | | | |
| 7474911 | Valencic, Karen | Address on file | | | | |
| 7474911 | Valencic, Karen | Address on file | | | | |
| 7474911 | Valencic, Karen | Address on file | | | | |
| 4931495 | VALENCY INC | 8 ERB ST WEST STE 200 | WATERLOO | ON | N2L 1S7 | |
| 7726948 | VALENE SATSUKI KIMURA | Address on file | | | | |
| 7769629 | VALENE SATSUKI KURAMOTO | 539 MEADOW LN | KINGSBURG | CA | 93631-1721 | |
| 4966755 | Valensuela Wilcox, Georgina | Address on file | | | | |
| 4944241 | Valenta, Aaron | 860 Woodcreek Way | Gilroy | CA | 95020 | |
| 4982995 | Valente, Betty | Address on file | | | | |
| 4991240 | Valente, Linda | Address on file | | | | |
| 4976744 | Valente, Lois | Address on file | | | | |
| 5013247 | Valente, Michelle | Address on file | | | | |
| 7320734 | Valente, Sandee | Address on file | | | | |
| 7461336 | Valente, Steven | Address on file | | | | |
| 7185918 | VALENTI LIVING TRUST, DATED AUGUST 28, 2006 | Address on file | | | | |
| 7185918 | VALENTI LIVING TRUST, DATED AUGUST 28, 2006 | Address on file | | | | |
| 7460843 | Valenti, Barbara J. | Address on file | | | | |
| 7460843 | Valenti, Barbara J. | Address on file | | | | |
| 7460843 | Valenti, Barbara J. | Address on file | | | | |
| 7460843 | Valenti, Barbara J. | Address on file | | | | |
| 4942076 | Valenti, Gary | 43480 Mission Blvd #260 | Fremont | CA | 94539 | |
| 4958390 | Valenti, Michael Francis | Address on file | | | | |
| 4958243 | Valenti, Sal A | Address on file | | | | |
| 7185917 | VALENTI, SAM | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7185917 | VALENTI, SAM | Address on file | | | | |
| 4962625 | Valentich IV, Francis Dennis | Address on file | | | | |
| 7189226 | Valentin Michael Martinez | Address on file | | | | |
| 7189226 | Valentin Michael Martinez | Address on file | | | | |
| 4953767 | Valentin, Brian Ramos | Address on file | | | | |
| 4944937 | Valentin, Isaura | 632 26th St | Richmond | CA | 94804 | |
| 4995040 | Valentin, Stacy | Address on file | | | | |
| 4954979 | Valentin, Stacy E | Address on file | | | | |
| 7197604 | VALENTINA BRITO | Address on file | | | | |
| 7197604 | VALENTINA BRITO | Address on file | | | | |
| 7785585 | VALENTINA GARZOLI MAGERS | 18 COCHRANE WAY | PETALUMA | CA | 94952-5501 | |
| 7195407 | Valentina Greitzer | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195407 | Valentina Greitzer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195407 | Valentina Greitzer | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195407 | Valentina Greitzer | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195407 | Valentina Greitzer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195407 | Valentina Greitzer | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7726949 | VALENTINA LOMBARDI | Address on file | | | | |
| 7154007 | Valentina Marie Alonso | Address on file | | | | |
| 7154007 | Valentina Marie Alonso | Address on file | | | | |
| 7154007 | Valentina Marie Alonso | Address on file | | | | |
| 7154007 | Valentina Marie Alonso | Address on file | | | | |
| 7154007 | Valentina Marie Alonso | Address on file | | | | |
| 7154007 | Valentina Marie Alonso | Address on file | | | | |
| 5910409 | Valentina Roque | Address on file | | | | |
| 5903511 | Valentina Roque | Address on file | | | | |
| 5907360 | Valentina Roque | Address on file | | | | |
| 7140850 | Valentina Sosa Roque | Address on file | | | | |
| 7140850 | Valentina Sosa Roque | Address on file | | | | |
| 7140850 | Valentina Sosa Roque | Address on file | | | | |
| 7140850 | Valentina Sosa Roque | Address on file | | | | |
| 5909782 | Valentina Sosa Roque | Address on file | | | | |
| 5902439 | Valentina Sosa Roque | Address on file | | | | |
| 5906446 | Valentina Sosa Roque | Address on file | | | | |
| 7462615 | Valentine Family Trust | Address on file | | | | |
| 7462615 | Valentine Family Trust | Address on file | | | | |
| 7197569 | Valentine Family Trust | Address on file | | | | |
| 7197569 | Valentine Family Trust | Address on file | | | | |
| 7197569 | Valentine Family Trust | Address on file | | | | |
| 7197569 | Valentine Family Trust | Address on file | | | | |
| 7197569 | Valentine Family Trust | Address on file | | | | |
| 7197569 | Valentine Family Trust | Address on file | | | | |
| 7896468 | Valentine Jr., Robert J. | Address on file | | | | |
| 7771532 | VALENTINE MILLER | 150 DUTCH MEADOWS LN APT 208 | GLENVILLE | NY | 12302-3565 | |
| 6145821 | VALENTINE PAUL D TR & MARTINA TR | Address on file | | | | |
| 7935598 | VALENTINE RILEY.;. | 133 WALDON STREET | BRENTWOOD | CA | 94513 | |
| 6143321 | VALENTINE RUDOLPH TR & VALENTINE YOLANDA TR | Address on file | | | | |
| 6146008 | VALENTINE SHERRI ANN TR | Address on file | | | | |
| 4942632 | Valentine, Andrew | 1566 Lenay Ct. | Manteca | CA | 95337 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4971151 | Valentine, David Lynn | Address on file | | | | |
| 6112388 | Valentine, David Lynn | Address on file | | | | |
| 4921480 | VALENTINE, GARY | Address on file | | | | |
| 4921480 | VALENTINE, GARY | Address on file | | | | |
| 4912742 | Valentine, Hassaun | Address on file | | | | |
| 5006460 | Valentine, Hassaun | 200 2nd Street #103 | Oakland | CA | 94607 | |
| 6007904 | Valentine, Hassaun v. PG&E | 200 2nd Street #103 | Oakland | CA | 94607 | |
| 4959420 | Valentine, Justin G | Address on file | | | | |
| 7223937 | Valentine, Martina | Address on file | | | | |
| 5003544 | Valentine, Monica | Cotchett, Pitre & Mccarthy, LLP, Frank M. Pit Re, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5003543 | Valentine, Monica | Panish Shea & Boyle LLP, Brian Panish, Rahul Ravipudi, Lyssa A. Roberts, 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| 5003542 | Valentine, Monica | Walkup, Melodia , Kelly & Schoenberger, Michael A. Kelly, Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7165551 | VALENTINE, MONICA L | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7192164 | Valentine, PJ | Address on file | | | | |
| 7206288 | Valentine, Rosanne | Address on file | | | | |
| 7236138 | Valentine, Sherri Ann | Address on file | | | | |
| 4955633 | Valentine, Tavia | Address on file | | | | |
| 4978895 | Valentine, Val | Address on file | | | | |
| 4992210 | Valentine-Freitas, Dori | Address on file | | | | |
| 7762542 | VALENTINO BAGNANI JR TR | UDT DEC 3 93, 3939 WALNUT AVE UNIT 250 | CARMICHAEL | CA | 95608-7304 | |
| 6135007 | VALENTINO DONNA MAE TR | Address on file | | | | |
| 7148589 | Valentino, Amaral | Address on file | | | | |
| 4913003 | Valentino, Angeline | Address on file | | | | |
| 6184839 | Valenty, Gregory D | Address on file | | | | |
| 7271550 | Valenza, Marie L. | Address on file | | | | |
| 5877045 | VALENZEULA, FERNANDO | Address on file | | | | |
| 4962358 | Valenzuela II, Rudy Victor | Address on file | | | | |
| 4967486 | Valenzuela, Alfred J | Address on file | | | | |
| 7244680 | Valenzuela, Consuelo | Address on file | | | | |
| 7260707 | Valenzuela, Damon Scott | Address on file | | | | |
| 7260707 | Valenzuela, Damon Scott | Address on file | | | | |
| 7260707 | Valenzuela, Damon Scott | Address on file | | | | |
| 7260707 | Valenzuela, Damon Scott | Address on file | | | | |
| 6177600 | Valenzuela, Elicia | Address on file | | | | |
| 4964982 | Valenzuela, Garrett A | Address on file | | | | |
| 4959834 | Valenzuela, Jaime Salvador | Address on file | | | | |
| 5989684 | Valenzuela, Jamie | Address on file | | | | |
| 4942560 | Valenzuela, Jamie | 2019 Hammonton Rd | Marysville | CA | 95901 | |
| 4968822 | Valenzuela, Jennifer | Address on file | | | | |
| 4951372 | Valenzuela, Karla Yalila | Address on file | | | | |
| 4955577 | Valenzuela, Laura | Address on file | | | | |
| 4954835 | Valenzuela, Lisa Marie | Address on file | | | | |
| 7321598 | Valenzuela, Marcus | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 4900000 | Valenzuela, Maria | Harris Personal Injury Lawyers, Inc., 55 S. Market Street, Suite 1010 | San Jose | CA | 95113 | |
| 4936895 | Valenzuela, Martin | 2326 W Rose St | Stockton | CA | 95203 | |
| 4993350 | Valenzuela, Sofia | Address on file | | | | |
| 4980061 | Valenzuela, Sol | Address on file | | | | |
| 4986048 | Valenzuela, Steven | Address on file | | | | |
| 4960227 | Valenzuela, Veronica | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4938410 | Valenzuela, Victor | 1309 Greenwich Ct | San Jose | CA | 95125 | |
| 4944455 | Valenzuela, Virginia & Barry | 6270 Glen Ridge Drive | Foresthill | CA | 95631 | |
| 4982791 | Valera, Anolino | Address on file | | | | |
| 7726950 | VALERI KUHLKEN CUST | Address on file | | | | |
| 7198561 | Valeria Garcia | Address on file | | | | |
| 7198561 | Valeria Garcia | Address on file | | | | |
| 7153178 | Valeria Pelletier | Address on file | | | | |
| 7153178 | Valeria Pelletier | Address on file | | | | |
| 7153178 | Valeria Pelletier | Address on file | | | | |
| 7153178 | Valeria Pelletier | Address on file | | | | |
| 7153178 | Valeria Pelletier | Address on file | | | | |
| 7153178 | Valeria Pelletier | Address on file | | | | |
| 4978264 | Valeriano, Edilberto | Address on file | | | | |
| 7462984 | Valerie & Chris Burns | Address on file | | | | |
| 7780510 | VALERIE A ALCORN | 7459 SUMMERWIND WAY | SACRAMENTO | CA | 95831-5215 | |
| 7726951 | VALERIE A BABAIAN CUST | Address on file | | | | |
| 7726952 | VALERIE A BARNES | Address on file | | | | |
| 7726953 | VALERIE A COOK | Address on file | | | | |
| 7726954 | VALERIE A FISH | Address on file | | | | |
| 7726955 | VALERIE A FITZGERALD TTEE | Address on file | | | | |
| 7726956 | VALERIE A GOSS | Address on file | | | | |
| 7726957 | VALERIE A HOLLAND TOD | Address on file | | | | |
| 7726958 | VALERIE A LAWTON | Address on file | | | | |
| 7726959 | VALERIE A STOUT | Address on file | | | | |
| 7776861 | VALERIE A WILLIAMS | 9390 COUNTY ROAD 501 | BLUE RIDGE | TX | 75424-3904 | |
| 7177037 | Valerie A. Kobal | Address on file | | | | |
| 7177037 | Valerie A. Kobal | Address on file | | | | |
| 7726960 | VALERIE ALICE WALCHER CUST | Address on file | | | | |
| 7726961 | VALERIE ALICE WALCHER CUST | Address on file | | | | |
| 7768091 | VALERIE ANN HO & | FLORENCE KAM HUNG HO JT TEN, 98-1120 KAONOHI ST | AIEA | HI | 96701-2828 | |
| 7726962 | VALERIE ANNE DALY | Address on file | | | | |
| 7726963 | VALERIE ANNE HO | Address on file | | | | |
| 7726964 | VALERIE ANNE TURNER | Address on file | | | | |
| 7726965 | VALERIE AYERS DURIO | Address on file | | | | |
| 7726966 | VALERIE B LEE & ROBERT E LEE JT | Address on file | | | | |
| 7193465 | VALERIE BAKER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193465 | VALERIE BAKER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5936471 | Valerie Blaugh | Address on file | | | | |
| 5936473 | Valerie Blaugh | Address on file | | | | |
| 5936474 | Valerie Blaugh | Address on file | | | | |
| 5936472 | Valerie Blaugh | Address on file | | | | |
| 5936470 | Valerie Blaugh | Address on file | | | | |
| 7726967 | VALERIE C LOUIE | Address on file | | | | |
| 7853898 | VALERIE C POSS & | KARL E POSS III TR, UA 05 08 96, POSS LIVING TRUST, 276 SARAH CIR | ORANGE | CT | 06477-3329 | |
| 7726968 | VALERIE CAPITANICH TR UA | Address on file | | | | |
| 7184579 | Valerie Caruso OBO Companions Animal Hospital | Address on file | | | | |
| 7184579 | Valerie Caruso OBO Companions Animal Hospital | Address on file | | | | |
| 7778441 | VALERIE CECILIA O'BRIEN TTEE | VALERIE CECILIA O'BRIEN 2007 REVOCABLE, INTER-VIVOS TRUST DTD 03/07/07, 621 LAGUNA HONDA BLVD | SAN FRANCISCO | CA | 94127-1019 | |
| 7168290 | Valerie Celeste Bird | Address on file | | | | |
| 7168290 | Valerie Celeste Bird | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4164 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7192979 | Valerie Celeste Bird | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192979 | Valerie Celeste Bird | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7726969 | VALERIE CORCORAN | Address on file | | | | |
| 5936475 | Valerie D. Sanders | Address on file | | | | |
| 5936477 | Valerie D. Sanders | Address on file | | | | |
| 5936478 | Valerie D. Sanders | Address on file | | | | |
| 5936479 | Valerie D. Sanders | Address on file | | | | |
| 5936476 | Valerie D. Sanders | Address on file | | | | |
| 7214419 | Valerie Denise Stanfill Irrevocable Trust | Address on file | | | | |
| 7199991 | VALERIE DEWEESE | Address on file | | | | |
| 7199991 | VALERIE DEWEESE | Address on file | | | | |
| 7140818 | Valerie Elizabeth Rumrill | Address on file | | | | |
| 7140818 | Valerie Elizabeth Rumrill | Address on file | | | | |
| 7140818 | Valerie Elizabeth Rumrill | Address on file | | | | |
| 7140818 | Valerie Elizabeth Rumrill | Address on file | | | | |
| 7192708 | VALERIE ENRIGHT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192708 | VALERIE ENRIGHT | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7726970 | VALERIE ETTINGER | Address on file | | | | |
| 5903439 | Valerie Evans | Address on file | | | | |
| 5903443 | Valerie Evans | Address on file | | | | |
| 5907296 | Valerie Evans | Address on file | | | | |
| 5907299 | Valerie Evans | Address on file | | | | |
| 5903440 | Valerie Evans | Address on file | | | | |
| 7726971 | VALERIE F CAVAGNARO | Address on file | | | | |
| 7726972 | VALERIE F HAGERTY | Address on file | | | | |
| 4931497 | VALERIE FREDERICKSON & COMPANY | FREDRICKSON PRIBULA LI, 618 SANTA CRUZ AVE | MENLO PARK | CA | 94025-4503 | |
| 6014399 | VALERIE FRINT | Address on file | | | | |
| 7726973 | VALERIE FROSINI-GUTIERREZ TR | Address on file | | | | |
| 7726974 | VALERIE GENE VALLERGA TR | Address on file | | | | |
| 7189227 | Valerie Graves | Address on file | | | | |
| 7189227 | Valerie Graves | Address on file | | | | |
| 7726975 | VALERIE H LONG CUST | Address on file | | | | |
| 7726976 | VALERIE HECK TTEE | Address on file | | | | |
| 7146241 | Valerie Holloway and Tom Holloway for The Tom and Valerie Holloway Living Trust | PO Box 108 | Biggs | CA | 95917 | |
| 5810182 | Valerie Holloway and Tom Holloway for The Tom and Valerie Holloway Living Trust | Valerie L. Holloway, P.O. Box 108 | Biggs | CA | 9595495917 | |
| 7189228 | Valerie Horn | Address on file | | | | |
| 7189228 | Valerie Horn | Address on file | | | | |
| 7726977 | VALERIE HUNT | Address on file | | | | |
| 7777301 | VALERIE HUTCHINS ZAFFINI | 79320 SIERRA VISTA | LA QUINTA | CA | 92253-7222 | |
| 7726978 | VALERIE I DELKER | Address on file | | | | |
| 7726979 | VALERIE I METZ | Address on file | | | | |
| 7726980 | VALERIE J ALVES | Address on file | | | | |
| 7726981 | VALERIE J ARMENTO | Address on file | | | | |
| 7783772 | VALERIE J WEST | 21 MUIR COURT | PORT LUDLOW | WA | 98365 | |
| 7782615 | VALERIE J WEST | 21 MUIR CT | PORT LUDLOW | WA | 98365-9758 | |
| 7783738 | VALERIE J WEST TR UA JUL 06 11 | THE VALERIE J WEST TRUST, 21 MUIR CT | PORT LUDLOW | WA | 98365-9758 | |
| 7199202 | Valerie J. Casey | Address on file | | | | |
| 7199202 | Valerie J. Casey | Address on file | | | | |
| 7199202 | Valerie J. Casey | Address on file | | | | |
| 7199202 | Valerie J. Casey | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7145324 | Valerie J. Fisher | Address on file | | | | |
| 7145324 | Valerie J. Fisher | Address on file | | | | |
| 7195086 | Valerie J. Fisher | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195086 | Valerie J. Fisher | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7726982 | VALERIE JANE HOBSON | Address on file | | | | |
| 7144288 | Valerie Jean Griffiths | Address on file | | | | |
| 7144288 | Valerie Jean Griffiths | Address on file | | | | |
| 7144288 | Valerie Jean Griffiths | Address on file | | | | |
| 7144288 | Valerie Jean Griffiths | Address on file | | | | |
| 7152636 | Valerie Jean Medina | Address on file | | | | |
| 7152636 | Valerie Jean Medina | Address on file | | | | |
| 7152636 | Valerie Jean Medina | Address on file | | | | |
| 7152636 | Valerie Jean Medina | Address on file | | | | |
| 7152636 | Valerie Jean Medina | Address on file | | | | |
| 7152636 | Valerie Jean Medina | Address on file | | | | |
| 7781824 | VALERIE JEAN NARLESKY | 831 STONEMAN WAY | EL DORADO HILLS | CA | 95762-4217 | |
| 7776914 | VALERIE JEAN WILSON | 2654 WARWICK CIR NE | ATLANTA | GA | 30345-1634 | |
| 7778954 | VALERIE JEANNE GORMICK | 29211 VIA SAN SEBASTIAN | LAGUNA NIGUEL | CA | 92677-1575 | |
| 7145339 | Valerie Jo Lillard | Address on file | | | | |
| 7145339 | Valerie Jo Lillard | Address on file | | | | |
| 7145339 | Valerie Jo Lillard | Address on file | | | | |
| 7145339 | Valerie Jo Lillard | Address on file | | | | |
| 7726983 | VALERIE K PERKINS | Address on file | | | | |
| 7726984 | VALERIE K REED | Address on file | | | | |
| 7763717 | VALERIE L BUFTON | # 34, 135 COUNTRY CENTER DR STE F | PAGOSA SPRINGS | CO | 81147-8958 | |
| 7776151 | VALERIE L BULLEN TR UA DEC 01 04 | THE VALERIE L BULLEN REVOCABLE, LIVING TRUST, 1200 EARHART RD APT 223 | ANN ARBOR | MI | 48105-2768 | |
| 7726985 | VALERIE L JONES CUST | Address on file | | | | |
| 7935599 | VALERIE L LYNCH.;. | 3920 AMBROSIA LN | MODESTO | CA | 95356 | |
| 7726986 | VALERIE L MASTELOTTO & | Address on file | | | | |
| 7726987 | VALERIE L WILLIAMSON | Address on file | | | | |
| 7726988 | VALERIE LEONG | Address on file | | | | |
| 7726989 | VALERIE LYNN CHELSETH | Address on file | | | | |
| 7153363 | Valerie Lynn Graves | Address on file | | | | |
| 7153363 | Valerie Lynn Graves | Address on file | | | | |
| 7153363 | Valerie Lynn Graves | Address on file | | | | |
| 7153363 | Valerie Lynn Graves | Address on file | | | | |
| 7153363 | Valerie Lynn Graves | Address on file | | | | |
| 7153363 | Valerie Lynn Graves | Address on file | | | | |
| 7726990 | VALERIE LYNN MINOR | Address on file | | | | |
| 7726991 | VALERIE LYNN VAN ARSDALE | Address on file | | | | |
| 7726992 | VALERIE LYNNE MASTELOTTO & | Address on file | | | | |
| 7726993 | VALERIE LYNNE MASTELOTTO CUST | Address on file | | | | |
| 7726995 | VALERIE M GOEDERT TR | Address on file | | | | |
| 7726996 | VALERIE M LOGSDON TR | Address on file | | | | |
| 7726997 | VALERIE M SPREMICH TR VALERIE M | Address on file | | | | |
| 7726998 | VALERIE MALONEY CUST | Address on file | | | | |
| 7780390 | VALERIE MEUSLING | PO BOX 2468 | OREGON CITY | OR | 97045-0211 | |
| 5906893 | Valerie Montgomery | Address on file | | | | |
| 5910176 | Valerie Montgomery | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4166 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5902930 | Valerie Montgomery | Address on file | | | | |
| 7189229 | Valerie Nicole Leidig | Address on file | | | | |
| 7189229 | Valerie Nicole Leidig | Address on file | | | | |
| 5936483 | Valerie Peters | Address on file | | | | |
| 5936482 | Valerie Peters | Address on file | | | | |
| 5936481 | Valerie Peters | Address on file | | | | |
| 5936480 | Valerie Peters | Address on file | | | | |
| 5936486 | Valerie Pring | Address on file | | | | |
| 5936485 | Valerie Pring | Address on file | | | | |
| 5936487 | Valerie Pring | Address on file | | | | |
| 5936484 | Valerie Pring | Address on file | | | | |
| 7726999 | VALERIE R MC PHERSON | Address on file | | | | |
| 7775641 | VALERIE R TAPAY | 16390 HARWOOD RD | LOS GATOS | CA | 95032-5125 | |
| 7783909 | VALERIE REISS TTEE | MARVIN REISS TR, DTD 6 14 93, 6939 PINE CT | DUBLIN | CA | 94568-2520 | |
| 7142466 | Valerie Ridley | Address on file | | | | |
| 7142466 | Valerie Ridley | Address on file | | | | |
| 7142466 | Valerie Ridley | Address on file | | | | |
| 7142466 | Valerie Ridley | Address on file | | | | |
| 7327772 | Valerie Ridley, individually and as representative or successor-in-interest for Betty Lou Berge-Moffett, Deceased | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327772 | Valerie Ridley, individually and as representative or successor-in-interest for Betty Lou Berge-Moffett, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327772 | Valerie Ridley, individually and as representative or successor-in-interest for Betty Lou Berge-Moffett, Deceased | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327772 | Valerie Ridley, individually and as representative or successor-in-interest for Betty Lou Berge-Moffett, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7727000 | VALERIE ROBINSON | Address on file | | | | |
| 7727001 | VALERIE ROSE WOODS | Address on file | | | | |
| 5904125 | Valerie Rumrill | Address on file | | | | |
| 5907838 | Valerie Rumrill | Address on file | | | | |
| 7727002 | VALERIE S GOODMAN CUST | Address on file | | | | |
| 7935600 | VALERIE S KACKLEY:;. | 2629 ADAMS LN | MANTECA | CA | 95337 | |
| 7143061 | Valerie Silberisen | Address on file | | | | |
| 7143061 | Valerie Silberisen | Address on file | | | | |
| 7143061 | Valerie Silberisen | Address on file | | | | |
| 7143061 | Valerie Silberisen | Address on file | | | | |
| 7221448 | Valerie Spencer, individually, and on behalf of the Valerie Spencer Revocable Inter Vivos Trust | Address on file | | | | |
| 7727003 | VALERIE TATE | Address on file | | | | |
| 7727004 | VALERIE TENCH WILLIAMSON | Address on file | | | | |
| 7199157 | Valerie Torr | Address on file | | | | |
| 7199157 | Valerie Torr | Address on file | | | | |
| 7199157 | Valerie Torr | Address on file | | | | |
| 7199157 | Valerie Torr | Address on file | | | | |
| 7145260 | Valerie Umphenour | Address on file | | | | |
| 7145260 | Valerie Umphenour | Address on file | | | | |
| 7145260 | Valerie Umphenour | Address on file | | | | |
| 7145260 | Valerie Umphenour | Address on file | | | | |
| 7770928 | VALERIE V MASTROV | 3429 DEER RIDGE DR | DANVILLE | CA | 94506-6047 | |
| 7181471 | Valerie Vivar | Address on file | | | | |
| 7176755 | Valerie Vivar | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7176755 | Valerie Vivar | Address on file | | | | |
| 5908267 | Valerie Vivar | Address on file | | | | |
| 5904591 | Valerie Vivar | Address on file | | | | |
| 7782334 | VALERIE W CORLEY & DAYNE S WICK TR | UA 09 06 05 THE SPENCER, N WICK AMENDED REVOCABLE TRUST, 11024 RUFFNER AVE | GRANADA HILLS | CA | 91344-5141 | |
| 7727005 | VALERIE WALLA-GEYER | Address on file | | | | |
| 7778727 | VALERIE WILLIAMSON & CARLA RAFFO | TTEES ZELLA M WILLIAMSON REV LIVING, TRUST DTD 11/21/1990, 1469 CHERRY GARDEN LN | SAN JOSE | CA | 95125-4828 | |
| 7727006 | VALERIE WILLWERTH | Address on file | | | | |
| 7727007 | VALERIE Y CAMERON | Address on file | | | | |
| 4985925 | Valerio, Alex | Address on file | | | | |
| 4962133 | Valerio, Edgar | Address on file | | | | |
| 7183307 | Valerio, Kenneth | Address on file | | | | |
| 7183307 | Valerio, Kenneth | Address on file | | | | |
| 4963999 | Valerio, Michael | Address on file | | | | |
| 7727009 | VALERO FEDERAL CREDIT UNION CUST | Address on file | | | | |
| 7727008 | VALERO FEDERAL CREDIT UNION CUST | Address on file | | | | |
| 4950017 | Valero Refinery Company California | Keesal, Young & Logan, 450 Pacific Ave # 3 | San Francisco | CA | 94133 | |
| 6007793 | Valero Refinery Company California | Keesal, Young & Logan,Watts Guerra, L.L.P., 450 Pacific Ave # 3 | San Antonio | TX | 78257 | |
| 4950018 | Valero Refinery Company California | Watts Guerra, L.L.P., 4 Dominion Drive, Bldg. 3, Suite 100 | San Antonio | TX | 78257 | |
| 7943010 | VALERO REFINING COMPANY | ONE VALERO PLACE | PRATHER | CA | 78212 | |
| 6111153 | Valero Refining Company | Valero Energy Corporation, One Valero Place | Prather | CA | 78212 | |
| 4974509 | Valero Refining Company | Valero Energy Corporation, One Valero Place | San Antonio | TX | 78249 | |
| 7150768 | Valero Refining Company - California | Trodella & Lapping LLP, Richard Lapping, 540 Pacific Avenue | San Francisco | CA | 94133 | |
| 7150768 | Valero Refining Company - California | Valero Energy, Attn: Megan Q. Bluntzer, 1 Valero Way | San Antonio | TX | 78249 | |
| 6112390 | VALERO REFINING COMPANY-CALIFORNIA | 3001 PARK ROAD | Benica | CA | 94510 | |
| 6117607 | VALERO REFINING COMPANY-CALIFORNIA | 3001 Park Road | Benicia | CA | 94510 | |
| 6112391 | VALERO REFINING COMPANY-CALIFORNIA | 3400 EAST SECOND ST | Benica | CA | 94510 | |
| 6117608 | VALERO REFINING COMPANY-CALIFORNIA | 3400 East Second Street | Benicia | CA | 94510 | |
| 5877046 | VALERO, ALEX | Address on file | | | | |
| 4927689 | VALERO, RAYMOND | 1805 ANDREA CT | CONCORD | CA | 94519 | |
| 4931498 | VALERY D TARASENKO MD INC | ADVANCED PAIN MANAGEMENT INSTITUTE, 200 BUTCHER ROAD | VACAVILLE | CA | 95687 | |
| 4944054 | Vales, Norman | 4319 Clarinbridge Circle | Dublin | CA | 94568 | |
| 6144878 | VALESI GIULIANO W & VALESI HEIDI N | Address on file | | | | |
| 7593633 | Valesi, Giuliano Walter | Address on file | | | | |
| 7593633 | Valesi, Giuliano Walter | Address on file | | | | |
| 7170588 | VALESI, GIULIANO WALTER | Address on file | | | | |
| 7170588 | VALESI, GIULIANO WALTER | Address on file | | | | |
| 7593632 | Valesi, Heidi Nicole | Address on file | | | | |
| 7593632 | Valesi, Heidi Nicole | Address on file | | | | |
| 7170585 | VALESI, HEIDI NICOLE | Address on file | | | | |
| 7170585 | VALESI, HEIDI NICOLE | Address on file | | | | |
| 7727010 | VALESKA BARHAM & | Address on file | | | | |
| 6112392 | VALET ORGANIZERS INC - 1190 DELL AVE STE N | 1725 Rutan Drive | Livermore | CA | 94551 | |
| 7727011 | VALGENE ORLANDO | Address on file | | | | |
| 5910066 | Vali Lowrie-Reed | Address on file | | | | |
| 5906756 | Vali Lowrie-Reed | Address on file | | | | |
| 5911445 | Vali Lowrie-Reed | Address on file | | | | |
| 5902768 | Vali Lowrie-Reed | Address on file | | | | |
| 7727012 | VALIANT K LAI | Address on file | | | | |
| 7918688 | Valida Aktien Global 4 Segment 1 | Mooslackengasse 12, 1190 Wien | | | | |
| 7918688 | Valida Aktien Global 4 Segment 1 | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7918526 | Valida Aktien Global 4 Segment 2 | Mooslackengasse 12 | Wien | | 1190 | |
| 7918526 | Valida Aktien Global 4 Segment 2 | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 5006219 | Validus Reinsurance Limited | 29 Richmond Road | Pembroke | Hamilton | HM 08 | |
| 4931499 | VALIDYNE ENGINEERING CORP | 8626 WILBUR AVE | NORTHRIDGE | CA | 91324 | |
| 4951362 | Valim, Patricia Ann | Address on file | | | | |
| 6117609 | VALIMET INC | 431 Sperry Road | Stockton | CA | 95206 | |
| 7943011 | VALIN CORP | 555 E CALIFORNIA AVE | SUNNYVALE | CA | 94086 | |
| 6112394 | VALIN CORP, SUNNYVALE | 555 E CALIFORNIA AVE | SUNNYVALE | CA | 94086 | |
| 4931501 | VALIN CORPORATION | 1941 RINGWOOD AVE | SAN JOSE | CA | 95131 | |
| 4957274 | Valin, Lawrence R | Address on file | | | | |
| 7727013 | VALINDA ROSE SCOTT | Address on file | | | | |
| 4995810 | Valine, Anthony | Address on file | | | | |
| 4982862 | Valine, Anthony | Address on file | | | | |
| 4911587 | Valine, Anthony Derek | Address on file | | | | |
| 4978630 | Valine, Vernon | Address on file | | | | |
| 4955598 | Valiquette, Ruth | Address on file | | | | |
| 4941497 | VALLABHANENI, NAVEEN KUMAR | 1661 NELSON DR | SANTA CLARA | CA | 95054 | |
| 5979888 | Valladares, Adrian | Address on file | | | | |
| 5000585 | Valladares, Antonio Santana | Hansen and Miller Law Finn, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000586 | Valladares, Antonio Santana | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5000584 | Valladares, Antonio Santana | Watts Guera LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6161104 | Valladares, Martha | Address on file | | | | |
| 7823146 | Valladares, Salvador | Address on file | | | | |
| 7823146 | Valladares, Salvador | Address on file | | | | |
| 4956869 | Valladares, Zujey | Address on file | | | | |
| 7262014 | Vallare, Michellena | Address on file | | | | |
| 6112398 | VALLARTA FOOD ENTERPRISES - 1515 PANAMA LN | 1350 W Wrightwood Ave | Chicago | IL | 60614 | |
| 6112399 | VALLARTA FOOD ENTERPRISES - 1951 W CLINTON AVE | 1350 W Wrightwood Ave | Chicago | IL | 60614 | |
| 6112400 | VALLARTA FOOD ENTERPRISES - 2705 S H ST | 1350 W Wrightwood Ave | Chicago | IL | 60614 | |
| 6112401 | VALLARTA FOOD ENTERPRISES -3850 N CEDAR AVE-FRESNO | 1350 W Wrightwood Ave | Chicago | IL | 60614 | |
| 6112402 | VALLARTA FOOD ENTERPRISES, INC - 4831 E BUTLER AVE | 1350 W Wrightwood Ave | Chicago | IL | 60614 | |
| 8286282 | Vallas, Anastasia | Address on file | | | | |
| 5877047 | Vallco Property Owner LLC | Address on file | | | | |
| 5002306 | VALLE GOMEZ, JUAN FRANCISCO JAVIER | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5002307 | VALLE GOMEZ, JUAN FRANCISCO JAVIER | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5002305 | VALLE GOMEZ, JUAN FRANCISCO JAVIER | Watts Guera LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6146295 | VALLE JOHN C | Address on file | | | | |
| 4934504 | Valle, Fred | 3215 3rd St. | San Francisco | CA | 94124 | |
| 4953504 | Valle, James Gutierrez | Address on file | | | | |
| 5012579 | Valle, John | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5012580 | Valle, John | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7140341 | VALLE, JOHN CHESTER | Address on file | | | | |
| 7140341 | VALLE, JOHN CHESTER | Address on file | | | | |
| 4985911 | Valle, Maria | Address on file | | | | |
| 7224054 | Valle, Rocio | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 6171410 | Valle, Sara | Address on file | | | | |
| 4954142 | Vallee, Angela M. | Address on file | | | | |
| 4953490 | Vallee, Josh J. | Address on file | | | | |
| 4984604 | Vallee, Marr | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4955214 | Vallee, Nicole M | Address on file | | | | |
| 5877049 | VALLEE, SCOT | Address on file | | | | |
| 7330844 | Vallejo Aquatic Club | PO Box 5846 | Vallejo | CA | 94591 | |
| 4931502 | VALLEJO BLACK CHAMBER OF COMMERCE | 1814 CAPITOL ST | VALLEJO | CA | 94590 | |
| 4931503 | VALLEJO CHAMBER OF COMMERCE | 425 A VIRGINIA ST | VALLEJO | CA | 94590 | |
| 6057450 | VALLEJO CITY | 555 Santa Clara Street | Vallejo | CA | 94590 | |
| 6130954 | VALLEJO CITY OF | Address on file | | | | |
| 4931504 | VALLEJO CITY UNIFIED | SCHOOL DISTRICT, 665 WALNUT AVE | VALLEJO | CA | 94592 | |
| 4931505 | VALLEJO EDUCATION BUSINESS ALLIANCE | FOUNDATION INC, PO Box 9367 | VALLEJO | CA | 94591 | |
| 6057451 | VALLEJO ELECTRIC LIGHT POWER COMPANY,SAN FRANCISCO NAPA VALLEY RAILROAD | 1120 N Street MS 49 | Sacramento | CA | 95814 | |
| 7943012 | VALLEJO ELECTRIC LIGHT POWER COMPANY,SAN FRANCISCO NAPA VALLEY RAILROAD | 1120 N STREET | SACRAMENTO | CA | 94273 | |
| 7953863 | Vallejo Flood & Wastewater District, Ken | 450 Ryder St | Vallejo | CA | 94590 | |
| 4931506 | VALLEJO NAVAL AND HISTORIC | MUSEUM INCORPORATED, 734 MARIN ST | VALLEJO | CA | 94590 | |
| 4931507 | VALLEJO OPEN MRI | PO Box 101418 | PASADENA | CA | 91189-1419 | |
| 4931508 | VALLEJO OUTREACH INC | 210 LOCUST ST | VALLEJO | CA | 94591 | |
| 4931509 | VALLEJO SANITATION & FLOOD CONTROL | DISTRICT, 450 Ryder St. | Vallejo | CA | 94590 | |
| 7943013 | VALLEJO SANITATION & FLOOD CONTROL DISTRICT (VSFCD) | 450 RYDER ST. | SUISUN CITY | CA | 94590 | |
| 6112403 | Vallejo Sanitation & Flood Control District (VSFCD) | DISTRICT, 450 Ryder St. | Vallejo | CA | 94590 | |
| 4931510 | Vallejo Service Center | Pacific Gas & Electric Company, 303 Carlson Street | Vallejo | CA | 94590 | |
| 7244287 | VALLEJO, ALEJANDRO | Address on file | | | | |
| 6058741 | Vallejo, Alejandro | Address on file | | | | |
| 4970067 | Vallejo, Alejandro | Address on file | | | | |
| 6117821 | Vallejo, Antonio | Address on file | | | | |
| 4995380 | Vallejo, Antonio | Address on file | | | | |
| 6057456 | VALLEJO, CITY OF | 555 Santa Clara Street | Vallejo | CA | 94590 | |
| 7943014 | VALLEJO, CITY OF | 555 SANTA CLARA ST | VALLEJO | CA | 94590-5922 | |
| 6112404 | Vallejo, City of | CITY OF VALLEJO, 555 SANTA CLARA ST | VALLEJO | CA | 94590 | |
| 4958189 | Vallejo, Craig Anthony | Address on file | | | | |
| 4996912 | Vallejo, Deanna | Address on file | | | | |
| 4983049 | Vallejo, Edward | Address on file | | | | |
| 4959586 | Vallejo, Jesus M | Address on file | | | | |
| 5877050 | VALLEJO, JOEY | Address on file | | | | |
| 4940389 | VALLEJO, MARIA | 207 1/2 S 9TH ST | FOWLER | CA | 93625 | |
| 4955065 | Vallejos, Gigi | Address on file | | | | |
| 4991915 | Vallejos, Susan | Address on file | | | | |
| 4979875 | Vallem, George | Address on file | | | | |
| 4931511 | VALLEN SAFETY SUPPLY CO | 12850 E FLORANCE AVE | SANTA FE SPRINGS | CA | 90670 | |
| 6144281 | VALLENARI MICHAEL J TR & VALLENARI ALISON C TR | Address on file | | | | |
| 6165851 | Vallenari, Michael | Address on file | | | | |
| 4933624 | Vallens, Laurence and Howard | 1050 Pineridge Dr. | Cambria | CA | 93428 | |
| 5980565 | VALLER, Harry & Donna | Address on file | | | | |
| 4934943 | VALLER, Harry & Donna | 7037 West Lane | Kingvale | CA | 95728 | |
| 4982239 | Vallerga, Arnold | Address on file | | | | |
| 5877051 | VALLES AND ASSOCIATES | Address on file | | | | |
| 4961019 | Valles Jr., Richard Armando | Address on file | | | | |
| 5940127 | VALLES, ELIZABETH | Address on file | | | | |
| 7238584 | Valles, Travis | Address on file | | | | |
| 7229541 | Valletta, Stephen A. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4931512 | VALLEY ANESTHESIA ASSOC INC | 2635 G STREET | BAKERSFIELD | CA | 93301 | |
| 4931513 | VALLEY ANESTHESIOLOGY CONSULTANTS | INC, 5425 E BELL RD STE 115 | SCOTTSDALE | AZ | 85254 | |
| 4931514 | VALLEY CAN | 921 11TH ST | SACRAMENTO | CA | 95814 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5877053 | Valley Capital Realty | Address on file | | | | |
| 4931515 | VALLEY CHILDRENS HEALTHCARE | FOUNDATION, 9300 VALLEY CHILDRENS PL | MADERA | CA | 93636 | |
| 4931516 | VALLEY CHILDRENS HOSPITAL | 9300 VALLEY CHILDRENS PL | MADERA | CA | 93636 | |
| 6117610 | Valley Childrens Hospital | 9555 Rd 40 1/2 | Madera | CA | 93638 | |
| 4931517 | VALLEY CHILDRENS MUSEUM | PO Box 2102 | DUBLIN | CA | 94568 | |
| 6112405 | VALLEY CHRISTIAN ACADEMY - 2970 SANTA MARIA WAY | 147 W. ROUTE 66 #706 | GLENDORA | CA | 91740 | |
| 6117611 | Valley Chrome Plating, Inc. | 1000 Hoblitt Ave. | Clovis | CA | 93612 | |
| 4931518 | VALLEY CHURCHES UNITED | PO Box 367 | BEN LOMOND | CA | 95005 | |
| 4931519 | VALLEY CLEAN ENERGY ALLIANCE | 23 RUSSELL BLVD | DAVIS | CA | 95616 | |
| 7245156 | Valley Clean Energy Alliance | c/o Best & Krieger LLP, Attn: Harriet A. Steiner, 500 Capitol Mall, Suite 1700 | Sacramento | CA | 95814 | |
| 7245156 | Valley Clean Energy Alliance | c/o Boutin Jones Inc., Attn: Mark Gorton, 555 Capitol Mall, Fifteenth Floor | Sacramento | CA | 95814 | |
| 7249057 | Valley Clean Energy Alliance | c/o Mark Gorton, Boutin Jones Inc., 555 Capitol Mall, Fifteenth Floor | Sacramento | CA | 95814 | |
| 7245156 | Valley Clean Energy Alliance | Attn: Eric May, Senior Deputy County Counsel, County of Yolo, 625 Court Street, Room 201 | Woodland | CA | 95695 | |
| 4931520 | VALLEY CLEAN ENERGY ALLIANCE | FOR PO USE, 604 2ND ST | DAVIS | CA | 95616 | |
| 7249057 | Valley Clean Energy Alliance | Mitch Sears, 604 2nd Street | Davis | CA | 95616 | |
| 7245156 | Valley Clean Energy Alliance | Valley Clean Energy Alliance, Mitch Sears, Interim General Manager, 604 2nd Street | Davis | CA | 95916 | |
| 7249057 | Valley Clean Energy Alliance | Valley Clean Energy, c/o Eric May, Senior Deputy County Counsel, County of Yolo, 625 Court Street, Room 201 | Woodland | CA | 95695 | |
| 7249057 | Valley Clean Energy Alliance | Valley Clean Energy, c/o Harriet A. Steiner, Best Best & Krieger LLP, 500 Capitol Mall, Suite 1700 | Sacramento | CA | 95814 | |
| 6112406 | Valley Coffee/Valley Springs Water (Fresno office) | P. O. Box 27740 | Fresno | CA | 93729 | |
| 5877054 | VALLEY COMMERCIAL CONTRACTORS L.P. | Address on file | | | | |
| 7195358 | Valley Counter Tops | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7322684 | Valley Counter Tops | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 92928 | |
| 7195358 | Valley Counter Tops | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7319120 | Valley Counter Tops | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7319120 | Valley Counter Tops | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195358 | Valley Counter Tops | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7322684 | Valley Counter Tops | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 92928 | |
| 6117612 | Valley Energy, Inc. | Attn: Cody Chapman, Vice President of Operations Ed Rogers, 523 South Keystone Avenue | Sayre | PA | 18840-0340 | |
| 6117613 | Valley Fig Growers | 2028 S. Third St. | Fresno | CA | 93702 | |
| 6117614 | VALLEY FINE FOODS CO INC | 300 Epley Dr | Yuba City | CA | 95991 | |
| 6154026 | Valley Fleet Clean | PO Box 9854 | Fresno | CA | 93794 | |
| 5913145 | Valley Forge Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913476 | Valley Forge Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913743 | Valley Forge Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 7157233 | Valley Forge Insurance Company | CNA, Attn: Claim Imaging, 151 N. Franklin St. | Chicago | IL | 60606 | |
| 7157233 | Valley Forge Insurance Company | CNA, Attn: John Werdell, 801 Warrenville Rd. Ste 700 | Lisle | IL | 60532 | |
| 4945542 | Valley Forge Insurance Company | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945543 | Valley Forge Insurance Company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5877055 | Valley Gas | Address on file | | | | |
| 6140578 | VALLEY HIGH LLC | Address on file | | | | |
| 7207332 | Valley High LLC | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7953864 | Valley Home Development Corp. | 1111 Western Street STE A2 | Fairfield | CA | 94533 | |
| 4931521 | VALLEY HUMANE SOCIETY INC | 3670 NEVADA ST | PLEASANTON | CA | 94566 | |
| 4931522 | VALLEY INDUSTRIAL & FAMILY MEDICAL | GROUP INC, 225 S CHINOWTH RD | VISALIA | CA | 93291 | |
| 6112407 | VALLEY INSTITUTE OF PROSTHETICS & ORTH -1520 21ST | 9530 HAGEMAN RD. B #196 | Bakersfield | CA | 93312 | |
| 7189970 | Valley Jr., Philip | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4171 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7189970 | Valley Jr., Philip | Address on file | | | | |
| 6112408 | VALLEY LAHVOSH BAKING INC - 502 M ST | 253 Fulton Street | Fresno | CA | 93706 | |
| 5877056 | Valley Liquor and Deli, Inc. | Address on file | | | | |
| 4942070 | VALLEY MARKET-GHAG, GURINDER | 6644 HAPPY VALLEY RD | ANDERSON | CA | 96007 | |
| 4931523 | VALLEY MEDICAL GROUP APC | 345 KAUILA ST | HILO | HI | 96720 | |
| 4931524 | VALLEY MEDICAL GROUP OF LOMPOC INC | 136 NORTH 3RD ST | LOMPOC | CA | 93436 | |
| 4931525 | VALLEY MOUNTAIN REGIONAL CENTER INC | PO BOX 692290 | STOCKTON | CA | 95269-2290 | |
| 4931526 | VALLEY MRI AND RADIOLOGY INC | 546 E PINE ST | STOCKTON | CA | 95204 | |
| 4931527 | VALLEY NUT GROWERS LP | 445 N PALM AVE STE 110 | FRESNO | CA | 93704 | |
| 6112409 | VALLEY OAK CHILDRENS SERVICES INC VOCS | 3120 COHASSET RD STE 6 | CHICO | CA | 95973 | |
| 4931529 | VALLEY OAK RENTALS | 650 ARMSTRONG WY | OAKDALE | CA | 95361 | |
| 5864727 | VALLEY OAKS HOMES | Address on file | | | | |
| 6140520 | VALLEY OF THE MOON CO WATER DIST | Address on file | | | | |
| 6144523 | VALLEY OF THE MOON CO WATER DIST | Address on file | | | | |
| 7776155 | VALLEY OF THE MOON INVESTMENT | CLUB, 7504 CAMINO COLEGIO | ROHNERT PARK | CA | 94928-3581 | |
| 4931530 | VALLEY OF THE MOON NATURAL | HISTORY ASSOCIATION, 2400 LONDON RANCH RD | GLEN ELLEN | CA | 95442 | |
| 6152123 | Valley of the Moon Natural History Association | Andrea Patri, 2400 London Ranch Rd | Glen Ellen | CA | 95442 | |
| 6140588 | VALLEY OF THE MOON WATER DISTRICT | Address on file | | | | |
| 6112410 | VALLEY OIL CO | P.O. Box 1650 | Wappingers Falls | NY | 12590 | |
| 5877057 | VALLEY PACIFIC BUILDERS INC | Address on file | | | | |
| 4940693 | Valley Painting-CAMERON, J | 532 belle terrace #3 | bakersfield | CA | 93307 | |
| 4931531 | VALLEY PAVING INC | 11640 PALO DURO DR | REDDING | CA | 96003 | |
| 4931532 | VALLEY POWER SYSTEMS INC | NEW TAX ID USE VENDOR 1028696, 4000 ROSEDALE HWY | BAKERSFIELD | CA | 93308 | |
| 4931533 | VALLEY PRESBYTERIAN HOSPITAL | 15107 VANOWEN ST | VAN NUYS | CA | 91405 | |
| 5877058 | VALLEY PRIDE AG | Address on file | | | | |
| 6169387 | Valley Pride AG CO | 5 River Park PL E Suit 101 | Fresno | CA | 93720 | |
| 6169387 | Valley Pride AG CO | SE River Park PL E Ste 101 | Fresno | CA | 93720 | |
| 6169387 | Valley Pride AG CO | Slaogana Jaukovie, Finance Manger, 5 River Park Place E Suite 101 | Fresno | CA | 93720 | |
| 7242145 | Valley Professional Real Estate Services, Inc. | Address on file | | | | |
| 7242145 | Valley Professional Real Estate Services, Inc. | Address on file | | | | |
| 6117615 | VALLEY PRUNE, LLC | 4075 Oren Ave. | Corning | CA | 96021 | |
| 4931534 | VALLEY PSYCHOLOGICAL GROUP | PO BOX 10627 | BAKERSFIELD | CA | 93389-0627 | |
| 4931535 | VALLEY RADIOLOGICAL ASSOCIATES | MEDICAL GROUP INC, P O BOX 3222 | NAPA | CA | 94558-0293 | |
| 4931536 | VALLEY RADIOLOGY MEDICAL | ASSOC INC, 801 BREWSTER AVE STE 100 | REDWOOD CITY | CA | 94063 | |
| 4931537 | VALLEY REAL ESTATE, INC. | 4615 COWELL BOULEVAR | DAVIS | CA | 95616 | |
| 7305933 | Valley Regional Water Quality Control Board | Jessica Jahr, Office of Chief Counsel, State Water Resources Control Board, 1001 I Street | Sacramento | CA | 95814 | |
| 7305933 | Valley Regional Water Quality Control Board | Attn: Matthew Bullock, Deputy Attorney General, 455 Golden Gale Ave., Suite 11000 | San Francisco | CA | 94102 | |
| 7305933 | Valley Regional Water Quality Control Board | Attn: Patrick Pulupa, Executive Officer , 11020 Sun Center Drive #200 | Rancho Cordova | CA | 95679-6114 | |
| 4931538 | VALLEY REPUBLIC BANK | 5000 CALIFORNIA AVE STE 110 | BAKERSFIELD | CA | 93309 | |
| 4931539 | VALLEY RUBBER & GASKET CO | OF NORTH BAY INC, 5045 FULTON DR STE D | SUISUN CITY | CA | 94585 | |
| 4931540 | VALLEY RUBBER & GASKET CO INC | 10182 CROYDON WAY STE C | SACRAMENTO | CA | 95827 | |
| 7189984 | Valley Specialty Sales | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7189984 | Valley Specialty Sales | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor | San Diego | CA | 92101 | |
| 4931541 | VALLEY SPRINGS PUBLIC UTILITY | DISTRICT, 150 SEQUOIA AVE | VALLEY SPRINGS | CA | 95252 | |
| 5990435 | VALLEY SPRINGS PUBLIC UTILITY DISTRICT-MYSHRALL, DEE | PO BOX 284, 150 SEQUOIA AVE | VALLEY SPRINGS | CA | 95252 | |
| 4943568 | VALLEY SPRINGS PUBLIC UTILITY DISTRICT-MYSHRALL, DEE | PO BOX 284 | VALLEY SPRINGS | CA | 95252 | |
| 6117616 | Valley State Prison for Women | Avenue 24 and Road 22 | Chowchilla | CA | 93610 | |
| 6117617 | VALLEY TRANSPLANT CO., INC. | 23000 Bruella Road | Acampo | CA | 95220 | |
| 5877074 | Valley Transportation Authority | Address on file | | | | |
| 5877065 | Valley Transportation Authority | Address on file | | | | |
| 5877059 | Valley Transportation Authority | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7953865 | Valley Trenching Inc | 5230 S Peach Avenue | Fresno | CA | 93725 | |
| 7279269 | Valley Truck and Tractor, Inc | John S Miller, 1003 Stabler Lane | Yuba City | CA | 95993 | |
| 7279269 | Valley Truck and Tractor, Inc | PO Box 3010 | Yuba City | CA | 95992 | |
| 5877076 | Valley Vanguard Properties | Address on file | | | | |
| 5877075 | Valley Vanguard Properties | Address on file | | | | |
| 4931542 | VALLEY VERDE | 376 W VIRGINIA ST | SAN JOSE | CA | 95125 | |
| 4931543 | VALLEY VISION INC | 3400 3RD AVE | SACRAMENTO | CA | 95817 | |
| 7201955 | Valley, David Gregory | Address on file | | | | |
| 7953866 | Vallez, Louie Anthony | 736 Abbey Circle | Los Banos | CA | 93635 | |
| 4968694 | Vallez, Sofia | Address on file | | | | |
| 4942959 | Valli Gas & Car Wash-Bassi, Chhaju | 1029 Academy | Sanger | CA | 93657 | |
| 4965846 | Valliant II, Tom Edward | Address on file | | | | |
| 4984911 | Vallo, Gordon | Address on file | | | | |
| 4983706 | Vallo, Myron | Address on file | | | | |
| 4984901 | Vallot Jr., Freddie | Address on file | | | | |
| 5877077 | VALLOW, JAY | Address on file | | | | |
| 7727014 | VALLY COGGSHALL | Address on file | | | | |
| 7727015 | VALMA E HANSEN | Address on file | | | | |
| 6178652 | Valma Webb | Address on file | | | | |
| 6112418 | VALMED INC - 340 W GRANT LINE RD | 511 S. Harbor Blvd. #C | La Habra | CA | 90631 | |
| 4931544 | VALMONT INDUSTRIES INC | SIERRA UTILITY SALES INC, 1054 41ST AVE | SANTA CRUZ | CA | 95062 | |
| 4931545 | VALMONT MICROFLECT | 3575 25TH STREET SE | SALEM | OR | 97302 | |
| 4931546 | VALMONT MICROFLECT | 7239 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 7727016 | VALOIS GLOVER CUST | Address on file | | | | |
| 7727017 | VALOIS GLOVER CUST | Address on file | | | | |
| 7727018 | VALOIS S GLOVER CUST | Address on file | | | | |
| 7727019 | VALOREE J RABY & LIA J RABY JT | Address on file | | | | |
| 7727020 | VALOREE J RABY TOD | Address on file | | | | |
| 7782182 | VALORIE CONSTANCE LORINO | 15212 178TH AVE NW | GIG HARBOR | WA | 98329-5620 | |
| 7727021 | VALORIE CONSTANCE LORINO TOD | Address on file | | | | |
| 4984470 | Valter, Hille | Address on file | | | | |
| 7906953 | Value Investment Klassik | Security Kapitalanlage AG, Burgring 16 | Graz | | A-8010 | |
| 7906953 | Value Investment Klassik | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 6012080 | VALUEOPTIONS OF CALIFORNIA INC | 1400 CROSSWAYS BLVD STE 101 | CHESAPEAKE | VA | 23320 | |
| 4931547 | VALUEOPTIONS OF CALIFORNIA INC | 1400 CROSSWAYS BLVD STE 110 | CHESAPEAKE | VA | 23320-0207 | |
| 4931548 | VALUEOPTIONS OF CALIFORNIA INC | P.O. BOX 6065 | CYPRESS | CA | 90630-0065 | |
| 7915616 | VALUEQUEST PARTNERS, LLC - GLOBAL - SB | 320 PARK AVE., 8TH FLOOR | NEW YORK | NY | 10022 | |
| 7915204 | VALUEQUEST PARTNERS, LLC - US - SB | 320 PARK AVE., 8TH FLOOR | NEW YORK | NY | 10022 | |
| 6029415 | Valva, Joseph | Address on file | | | | |
| 6029345 | Valva, Joseph | Address on file | | | | |
| 7302206 | VALVA, JOSEPH | Address on file | | | | |
| 7153179 | Valvena Farrow Hedrick | Address on file | | | | |
| 7153179 | Valvena Farrow Hedrick | Address on file | | | | |
| 7153179 | Valvena Farrow Hedrick | Address on file | | | | |
| 7153179 | Valvena Farrow Hedrick | Address on file | | | | |
| 7153179 | Valvena Farrow Hedrick | Address on file | | | | |
| 7153179 | Valvena Farrow Hedrick | Address on file | | | | |
| 5979832 | Valverde Construction Incorporated | 10918 Shoemaker Avenue | Santa Fe Springs | CA | 90670 | |
| 4960382 | Valverde Jr., Manuel | Address on file | | | | |
| 4960728 | Valverde, James Gutierrez | Address on file | | | | |
| 5936493 | Valya Rainwater | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
4173 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5936490 | Valya Rainwater | Address on file | | | | |
| 5936491 | Valya Rainwater | Address on file | | | | |
| 5936488 | Valya Rainwater | Address on file | | | | |
| 5936492 | Valya Rainwater | Address on file | | | | |
| 7189230 | Valya Rainwater-Schumacher | Address on file | | | | |
| 7189230 | Valya Rainwater-Schumacher | Address on file | | | | |
| 5936495 | Valyanda Goble | Address on file | | | | |
| 5936498 | Valyanda Goble | Address on file | | | | |
| 5936496 | Valyanda Goble | Address on file | | | | |
| 5936494 | Valyanda Goble | Address on file | | | | |
| 5936497 | Valyanda Goble | Address on file | | | | |
| 5877078 | VAM Millbrae Serra LLC | Address on file | | | | |
| 7202881 | Van Aken, Cornelia M. | Address on file | | | | |
| 4983110 | Van Alen, Russell | Address on file | | | | |
| 4987991 | Van Ammers, Marnix | Address on file | | | | |
| 4997351 | Van Arsdale, Mark | Address on file | | | | |
| 4913582 | Van Arsdale, Mark Craig | Address on file | | | | |
| 4954403 | Van Arsdale, Vanessa Christine | Address on file | | | | |
| 4913146 | Van Arsdale, Vanessa Christine | Address on file | | | | |
| 4996332 | Van Artsdalen, Eliza | Address on file | | | | |
| 4911602 | Van Artsdalen, Eliza Amy | Address on file | | | | |
| 4914907 | Van Artsdalen, Eric J | Address on file | | | | |
| 6131887 | VAN ATTA CHARLOTTE | Address on file | | | | |
| 7268111 | Van Auken, Charles | Address on file | | | | |
| 7264366 | Van Auken, Margot | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4941920 | Van Auker, John | 1860 Meadow Vista Rd | Meadow Vista | CA | 95722 | |
| 7140696 | Van Ba Tran Ly | Address on file | | | | |
| 7140696 | Van Ba Tran Ly | Address on file | | | | |
| 7140696 | Van Ba Tran Ly | Address on file | | | | |
| 7140696 | Van Ba Tran Ly | Address on file | | | | |
| 5905128 | Van Ba Tran Ly | Address on file | | | | |
| 5908674 | Van Ba Tran Ly | Address on file | | | | |
| 6112421 | VAN BEBBER BROS - 729 PETALUMA BLVD S | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6146636 | VAN BEBBER RONALD G & CAROLYN S | Address on file | | | | |
| 7182844 | Van Bebber, Ronald G. | Address on file | | | | |
| 7182844 | Van Bebber, Ronald G. | Address on file | | | | |
| 5940128 | VAN BERCKELAER, TAMARA | Address on file | | | | |
| 4968668 | Van Beurden, Adrion | Address on file | | | | |
| 6112422 | Van Beurden, Adrion | Address on file | | | | |
| 7161338 | VAN BIBBER REVOCABLE INTER VIVOS TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161338 | VAN BIBBER REVOCABLE INTER VIVOS TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7320934 | Van Bibber, Kimberly | Address on file | | | | |
| 7320934 | Van Bibber, Kimberly | Address on file | | | | |
| 7320934 | Van Bibber, Kimberly | Address on file | | | | |
| 7320934 | Van Bibber, Kimberly | Address on file | | | | |
| 7161336 | VAN BIBBER, MONTY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161336 | VAN BIBBER, MONTY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7161337 | VAN BIBBER, PATRICIA JOSEPHINE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161337 | VAN BIBBER, PATRICIA JOSEPHINE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7328150 | Van Blarcom, Deborah | Address on file | | | | |
| 7290885 | Van Blaricom, Gloria J. | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4972864 | Van Bockel, Miles | Address on file | | | | |
| 6095187 | Van Bogardus, Deputy | Address on file | | | | |
| 6112424 | Van Bogelen, Micah D. | Address on file | | | | |
| 4969563 | Van Bogelen, Micah D. | Address on file | | | | |
| 5877079 | Van Brugge, Robert | Address on file | | | | |
| 4915025 | van brusselen, jon edward | Address on file | | | | |
| 4931550 | VAN BUREN LEMONS MD INC | LAURA ANDERSON MD, 3415 AMERICAN RIVER DR | SACRAMENTO | CA | 95864 | |
| 4986650 | Van Buren, Brian | Address on file | | | | |
| 4982659 | Van Buren, George | Address on file | | | | |
| 7182846 | Van Buren, Hazelmay Carolyn | Address on file | | | | |
| 7182846 | Van Buren, Hazelmay Carolyn | Address on file | | | | |
| 4989421 | Van Buren, Lorena | Address on file | | | | |
| 6165807 | VAN BUSKIRK, MARK | Address on file | | | | |
| 6134143 | VAN BUUREN TAJ W | Address on file | | | | |
| 7312235 | Van Camp, Pamela | Address on file | | | | |
| 7462859 | VAN CAMPEN, BONNIE S | Address on file | | | | |
| 7206256 | VAN CAMPEN, BONNIE S | Address on file | | | | |
| 7206256 | VAN CAMPEN, BONNIE S | Address on file | | | | |
| 7462859 | VAN CAMPEN, BONNIE S | Address on file | | | | |
| 6141630 | VAN CHARLOTTE | Address on file | | | | |
| 6141165 | VAN CLEAVE ALBERT C & GLORIA C | Address on file | | | | |
| 6144238 | VAN CLEAVE GREGORY L | Address on file | | | | |
| 4982612 | Van Cleave, Jess | Address on file | | | | |
| 7196448 | Van Cott of Saxby 2005 Rev L Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196448 | Van Cott of Saxby 2005 Rev L Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7170406 | VAN COTT, MICHAEL | Address on file | | | | |
| 7469428 | Van Curler, Jill | Address on file | | | | |
| 4913951 | Van De Bor, Alicia Ramona | Address on file | | | | |
| 6112425 | VAN DE POL ENTERPRISES - 4895 S AIRPORT WAY | 590 W LOCUST AVE, SUITE 103 | FRESNO | CA | 93650 | |
| 4931551 | VAN DE POL ENTERPRISES INC | 4985 South Airport Way | STOCKTON | CA | 95201 | |
| 6183283 | Van De Velde, Hendrik Van | Address on file | | | | |
| 4939878 | VAN DE VELDE, PIET A | 2285 OAKRIDGE LN | BENICIA | CA | 94510 | |
| 4979065 | Van De Venter, Joseph | Address on file | | | | |
| 4914078 | Van de Wiel, Shirley Yvonne | Address on file | | | | |
| 6069063 | Van Delist, Craig | Address on file | | | | |
| 6143936 | VAN DEN AKKER LINDA KAY TR | Address on file | | | | |
| 5877080 | Van den Bergh, Karl | Address on file | | | | |
| 7898702 | Van Den Bosch, Bruno | Address on file | | | | |
| 7909047 | Van Den Bosch, Christine | Address on file | | | | |
| 4920270 | VAN DEN BOSSCHE, EDWIN JOSEPH | PO Box 154 | HYDESVILLE | CA | 95547 | |
| 4978524 | Van Den Eikhof, Richard | Address on file | | | | |
| 4912242 | Van Den Eikhof, Richard G | Address on file | | | | |
| 4927058 | VAN DER HOEK, PIER | 15886 S LASSEN AVE | HELM | CA | 93627 | |
| 6112428 | VAN DER HOEK,PIER | PO BOX 42, PIER VAN DER HOEK, OWNER | HELM | CA | 93627 | |
| 4913090 | Van Der Horst, Jeffrey Allen | Address on file | | | | |
| 7208603 | van der Kamp, Dixie | Address on file | | | | |
| 7328283 | Van der Kamp, London | Address on file | | | | |
| 7191940 | van der Kamp, Malia | Address on file | | | | |
| 7476485 | Van Der Kamp, Malia Rose | Address on file | | | | |
| 7324665 | van der Kamp, Ulysses | 6360 Sonoma Mountain Road | Santa Rosa | CA | 95404 | |
| 4932927 | Van Der Kooi Dairy Power LLC | 1563 West Buckingham Drive | Hanford | CA | 93230 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4175 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6118886 | Van Der Kooi Dairy Power LLC | Charlie Van Der Kooi, 1563 West Buckingham Drive | Hanford | CA | 93230 | |
| 7236234 | Van der Leun, Gerard | Address on file | | | | |
| 4996219 | Van Der Linden, Richard | Address on file | | | | |
| 4911586 | Van Der Linden, Richard Joseph | Address on file | | | | |
| 4936853 | Van Der Wyk, Harry & Barbara | 226 Casa Linda Drive | Woodland | CA | 95695 | |
| 4971278 | Van Deuren, Eric Anthony | Address on file | | | | |
| 6132924 | VAN DEWARK RUSSELL & VICKY TR | Address on file | | | | |
| 7224539 | Van Diest, Paul Albert | Address on file | | | | |
| 4924259 | VAN DOLSON JR, LEO R | MD, 8221 N FRESNO ST | FRESNO | CA | 93720 | |
| 4935740 | Van Doorn, Lisa | 3574 Union Street | Eureka | CA | 95503 | |
| 6134105 | VAN DOREN JONATHAN E & KELLY A ESTATE OF | Address on file | | | | |
| 5990499 | Van Dorien, Sharon | Address on file | | | | |
| 4943782 | Van Dorien, Sharon | 6627 Blue Heron Dr. | Upperlake | CA | 95485 | |
| 7479586 | Van Drew, Helen | Address on file | | | | |
| 7479586 | Van Drew, Helen | Address on file | | | | |
| 7479586 | Van Drew, Helen | Address on file | | | | |
| 7479586 | Van Drew, Helen | Address on file | | | | |
| 6134624 | VAN DUYNE MARY | Address on file | | | | |
| 7325565 | Van Duzer , Denis | Address on file | | | | |
| 6112881 | VAN DYKE | Address on file | | | | |
| 4914206 | Van Dyke, Chris Allen | Address on file | | | | |
| 5004428 | Van Dyke, Diane Carole | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004427 | Van Dyke, Diane Carole | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4981463 | Van Dyke, Karen | Address on file | | | | |
| 7172354 | Van Dyke, Tambra | Address on file | | | | |
| 4949524 | Van Dyke, Tambra | Wagner, Jones, Kopfman, & Artenian LLP, Nicholas J.P. Wagner, Laura E. Brown, 1111 Herndon, Ste. 317 | Fresno | CA | 93720 | |
| 5877081 | Van Dyke, Virginia | Address on file | | | | |
| 4979721 | Van Dyke, Wayne | Address on file | | | | |
| 6009906 | Van Dyken Everett | Address on file | | | | |
| 7727022 | VAN E HALL JR | Address on file | | | | |
| 7727023 | VAN E SANTOS & | Address on file | | | | |
| 7244993 | Van Eck, Jason | Address on file | | | | |
| 5007964 | Van Eck, Jason | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007965 | Van Eck, Jason | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949666 | Van Eck, Jason | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7252263 | Van Eck, Jeffrey | Address on file | | | | |
| 5008032 | Van Eck, Jeffrey | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008033 | Van Eck, Jeffrey | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949700 | Van Eck, Jeffrey | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5007633 | Van Eck, Josh | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007634 | Van Eck, Josh | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948316 | Van Eck, Josh | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7242102 | Van Eck, Joshua | Address on file | | | | |
| 7252509 | Van Eck, Ola Faye | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5007962 | Van Eck, Stephanie | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007963 | Van Eck, Stephanie | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949665 | Van Eck, Stephanie | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 6102905 | Van Elderen | Address on file | | | | |
| 6084831 | Van Elderen, Daniel | Address on file | | | | |
| 4967256 | Van Ess, Douglas Lowell | Address on file | | | | |
| 4969842 | Van Etten, Donald K. | Address on file | | | | |
| 7727024 | VAN F KING | Address on file | | | | |
| 7727025 | VAN F KING CUST | Address on file | | | | |
| 4915674 | VAN FLEET III, ALAN C | 850 JAY ST | COLUSA | CA | 95932 | |
| 4992760 | Van Fleet, Aaron | Address on file | | | | |
| 4950223 | Van Fleet, Kimberly Dawn | Address on file | | | | |
| 4977836 | Van Fleet, Patrick | Address on file | | | | |
| 6140622 | VAN FLEIT LYNN | Address on file | | | | |
| 7170756 | VAN FLEIT, LYNN ALLISON | Address on file | | | | |
| 7170756 | VAN FLEIT, LYNN ALLISON | Address on file | | | | |
| 7170756 | VAN FLEIT, LYNN ALLISON | Address on file | | | | |
| 7170756 | VAN FLEIT, LYNN ALLISON | Address on file | | | | |
| 7170756 | VAN FLEIT, LYNN ALLISON | Address on file | | | | |
| 7170756 | VAN FLEIT, LYNN ALLISON | Address on file | | | | |
| 4962612 | Van Fossen, Taylor | Address on file | | | | |
| 4991916 | Van Galen, Terry | Address on file | | | | |
| 5992463 | van Geenhoven, Rachel | Address on file | | | | |
| 6129875 | VAN GIERSBERGEN PIETERNEL | Address on file | | | | |
| 6154645 | van Giersbergen, Pieternel | Address on file | | | | |
| 7292159 | Van Gieson, David H. | Address on file | | | | |
| 7984528 | Van Glahn, John and Darlene | Address on file | | | | |
| 7984528 | Van Glahn, John and Darlene | Address on file | | | | |
| 4971722 | Van Gorder, Mark Kevin | Address on file | | | | |
| 5877082 | Van Grayer | Address on file | | | | |
| 4931552 | VAN GRONINGEN AND SONS INC | 15100 S JACKTONE RD | MANTECA | CA | 95336 | |
| 4952426 | Van Groningen, Daniel | Address on file | | | | |
| 4985253 | Van Gutman, Janice L | Address on file | | | | |
| 6145642 | VAN HALSEMA PAMELA ET AL | Address on file | | | | |
| 4980316 | Van Harpen, Leonard | Address on file | | | | |
| 4981738 | Van Hattem Jr., Gerrit | Address on file | | | | |
| 7460403 | Van Hoff, Jean Helen | Address on file | | | | |
| 4981504 | Van Hook, Jeffrie | Address on file | | | | |
| 6121619 | Van Hoosear, Aric Ronald | Address on file | | | | |
| 6112433 | Van Hoosear, Aric Ronald | Address on file | | | | |
| 4968884 | Van Hoosear, Aric Ronald | Address on file | | | | |
| 4954965 | Van Hoosear, Carrie Dee | Address on file | | | | |
| 4995994 | Van Hoosear, Lisa | Address on file | | | | |
| 4995761 | Van Hoosear, Ronald | Address on file | | | | |
| 4911427 | Van Hoosear, Ronald E | Address on file | | | | |
| 7311185 | Van Horn, James | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4993901 | Van Horn, John | Address on file | | | | |
| 5992612 | Van Horn, Rob | Address on file | | | | |
| 4994062 | Van Horn, Tina | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7320584 | Van Horn, William Valdean | Address on file | | | | |
| 4986379 | Van Horne, Sharon | Address on file | | | | |
| 7320358 | Van Hove, Edmund | Address on file | | | | |
| 7322455 | Van Hove, Margaret | Address on file | | | | |
| 4952033 | Van Huizen, Carol | Address on file | | | | |
| 7727026 | VAN HUNG QUACH | Address on file | | | | |
| 7180044 | Van Iderstine, Brian and Jennifer | Address on file | | | | |
| 7180044 | Van Iderstine, Brian and Jennifer | Address on file | | | | |
| 7319644 | Van Iderstine, Russell A | Address on file | | | | |
| 7210310 | Van Iderstine, Russell A | Address on file | | | | |
| 7771899 | VAN J MYERS & LORA W MYERS TR | MYERS LIVING TRUST UA JAN 31 96, 105 E NICOLETTI DR | MIDVALE | UT | 84047-2112 | |
| 4934627 | Van Kesteran, Carmy | 311 88th Street #3 | Daly City | CA | 94015 | |
| 6161124 | Van Le, Khong | Address on file | | | | |
| 6140284 | VAN LOBEN SELS CONSTANCE LIFE EST | Address on file | | | | |
| 4942265 | Van Loben Sels, Joan | PO Box 22755 | Carmel | CA | 93922-0755 | |
| 7311265 | Van Mater Davidson, Megan | Address on file | | | | |
| 4912987 | Van Matre, Judson Chandler | Address on file | | | | |
| 6131404 | VAN METER CLARENCE E & ARLINE J JT | Address on file | | | | |
| 7168145 | VAN METER, ARLINE | Address on file | | | | |
| 7168145 | VAN METER, ARLINE | Address on file | | | | |
| 4989928 | Van Meter, Cheryl | Address on file | | | | |
| 7168141 | VAN METER, CLARENCE | Address on file | | | | |
| 7168141 | VAN METER, CLARENCE | Address on file | | | | |
| 7281412 | Van Meter, Clarence | Address on file | | | | |
| 5009912 | Van Meter, Clarence E. | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 4957868 | Van Meter, Dennis | Address on file | | | | |
| 4978706 | Van Meter, John | Address on file | | | | |
| 7246345 | Van Meter, Wanda | Address on file | | | | |
| 7190251 | Van Middelkoop, Frederick H. | Address on file | | | | |
| 7190251 | Van Middelkoop, Frederick H. | Address on file | | | | |
| 7319757 | Van Middelkoop, Vincent Mischa | Joseph M. Earley, Paige N. Boldt, 2561 California Park Drive, Ste 100 | Chico | CA | 95928 | |
| 6087283 | Van Middlesworth, Dennis | Address on file | | | | |
| 6117955 | Van Middlesworth, Dennis | P.O. Box 375 | Meadow Valley | CA | 95956 | |
| 4968528 | Van Mieghem II, Peter | Address on file | | | | |
| 6140847 | VAN MILLIGEN FRED J TR & BISHOP JANET H TR | Address on file | | | | |
| 7170715 | VAN MILLIGEN, EMILY | Address on file | | | | |
| 7170715 | VAN MILLIGEN, EMILY | Address on file | | | | |
| 7168147 | VAN MILLIGEN, FRED | Address on file | | | | |
| 7168147 | VAN MILLIGEN, FRED | Address on file | | | | |
| 4912736 | Van Mouwerik, David H | Address on file | | | | |
| 6177280 | Van Muylem, Luc & JoAnn K | Address on file | | | | |
| 6177280 | Van Muylem, Luc & JoAnn K | Address on file | | | | |
| 7165616 | VAN NATTA, KRISTEN DENISE | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7165615 | VAN NATTA, MICHAEL DUANE | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7693368 | VAN NEDERVEEN, GILLES | Address on file | | | | |
| 5940129 | van Nellen, Heike | Address on file | | | | |
| 4931553 | VAN NESS FELDMAN LLP | 1050 THOMAS JEFFERSON ST STE 7 | WASHINGTON | DC | 20007 | |
| 4933146 | Van Ness Feldman, P.C. | 1050 Thomas Jefferson Street NW Seventh Floor | Washington | DC | 20007 | |
| 6146496 | VAN NESS HUGH J & DONNA K TR | Address on file | | | | |
| 6139419 | VAN NESS W DENMAN TR & VAN NESS CATHERINE C TR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7679978 | VAN NESS, BOYD | Address on file | | | | |
| 4989050 | Van Ness, Eugene | Address on file | | | | |
| 4963758 | Van Nieuwburg, John Roy | Address on file | | | | |
| 4963825 | Van Nieuwburg, Robert D | Address on file | | | | |
| 5877083 | VAN NOORD, THOMAS | Address on file | | | | |
| 5877084 | van noord, tom | Address on file | | | | |
| 4950101 | Van Norman, Yvonne D | Address on file | | | | |
| 6007794 | Van Norsdall, Lisa | Address on file | | | | |
| 7332195 | Van Norsdall, Lisa | Address on file | | | | |
| 4950015 | Van Norsdall, Lisa | c/o Law Offices of Arne J. Nelson, 110 Sutter St, Attn: Arne J. Nelson | San Francisco | CA | 94104 | |
| 5015136 | Van Norsdall, Lisa | c/o Law Offices of Arne J. Nelson, Attn: Arne J. Nelson, 1970 Broadway, Suite 615 | Oakland | CA | 94612 | |
| 7158564 | VAN NOSTRAND, BRUCE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4955231 | Van Nostrand, Darren L | Address on file | | | | |
| 7158565 | VAN NOSTRAND, JEANNE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4982274 | Van Nostrand, John | Address on file | | | | |
| 4986648 | Van Note, Larry | Address on file | | | | |
| 4986767 | Van Note, Madeline M | Address on file | | | | |
| 4958521 | Van Noy, Richard Silvin | Address on file | | | | |
| 6154505 | Van Nuland, James H | Address on file | | | | |
| 6082507 | Van Nuys | 415 Nantucket St. | Foster City | CA | 94404 | |
| 7472853 | Van Oeveren, Kenneth Earl | Address on file | | | | |
| 4979143 | Van Oosbree, Bauke | Address on file | | | | |
| 4970115 | van Oosten, Simon | Address on file | | | | |
| 7485069 | Van Order, David H | Address on file | | | | |
| 7485069 | Van Order, David H | Address on file | | | | |
| 7485069 | Van Order, David H | Address on file | | | | |
| 7485069 | Van Order, David H | Address on file | | | | |
| 4978839 | Van Ornum, William | Address on file | | | | |
| 6142517 | VAN OTE WALLCE E & VANNOTE LINDA C | Address on file | | | | |
| 4999817 | Van Over, Cheri Ann | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999820 | Van Over, Cheri Ann | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5009104 | Van Over, Cheri Ann | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999817 | Van Over, Cheryl Ann | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999818 | Van Over, Cheryl Ann | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5009103 | Van Over, Cheryl Ann | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938745 | Van Over, Cheryl Ann; Cheri Ann Van Over (RiskMaster: Heavenly Ice) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938744 | Van Over, Cheryl Ann; Cheri Ann Van Over (RiskMaster: Heavenly Ice) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938743 | Van Over, Cheryl Ann; Cheri Ann Van Over (RiskMaster: Heavenly Ice) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 6141259 | VAN PATTEN DENNIS L ET AL | Address on file | | | | |
| 5940130 | Van Patten, Lindsy | Address on file | | | | |
| 6134694 | VAN PELT AARON D ETAL | Address on file | | | | |
| 6134822 | VAN PELT DEAN R & DOROTHY M TRUSTEE ETAL | Address on file | | | | |
| 7072569 | Van Pelt, Martha | Address on file | | | | |
| 4973434 | Van Peteghem, Andrea Marie | Address on file | | | | |
| 6112437 | Van Puffelen, Jere | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7310555 | Van Rintel, Harry L | Address on file | | | | |
| 4932117 | VAN ROO, WILLIAM A | 13863 QUARTERHORSE DR | GRASS VALLEY | CA | 95949 | |
| 5877087 | VAN RYN, BILL & BERT | Address on file | | | | |
| 6142530 | VAN SAN MILT EST OF ET AL | Address on file | | | | |
| 6145730 | VAN SANT MILT EST OF ET AL | Address on file | | | | |
| 6142531 | VAN SANT MILT EST OF ET AL | Address on file | | | | |
| 6145743 | VAN SANT MILTON EST OF ET AL | Address on file | | | | |
| 4978861 | Van Sant, Marvin | Address on file | | | | |
| 6131965 | VAN SCHERPE PETER H & ELEANOR TRUSTEE | Address on file | | | | |
| 4989768 | Van Schoyck, Stanley | Address on file | | | | |
| 6139316 | VAN SICKLE CARL J & SAMANTHA | Address on file | | | | |
| 4996932 | Van Sickle, Jan | Address on file | | | | |
| 4912985 | Van Sickle, Jan Lee | Address on file | | | | |
| 4935490 | Van Sloten, Jason | 1340 Park View Dr | Meadow Vista | CA | 95722 | |
| 7296984 | Van Stavern Richard Mobile Home Service | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7261603 | Van Stavern, Patricia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7248717 | Van Stavern, Richard | Address on file | | | | |
| 4964793 | Van Steenwyk, Teresa | Address on file | | | | |
| 4983816 | Van Tassel, Emily | Address on file | | | | |
| 4989591 | Van Tassel, Ted | Address on file | | | | |
| 4972589 | van Tijen, Michelle | Address on file | | | | |
| 5877088 | VAN TILL, John | Address on file | | | | |
| 4987827 | Van Velthuysen, Adriaan | Address on file | | | | |
| 7205388 | Van Vleck, James | Address on file | | | | |
| 6112438 | VAN VLIET BROS - LONE TREE RD SS 1ST | 23234 Lone Tree Rd. | ESCALON | CA | 95320 | |
| 6151123 | Van Vliet, Elizabeth | Address on file | | | | |
| 5967966 | Van Voorene, Annunziata | Address on file | | | | |
| 4935290 | Van Voorene, Annunziata | P.O BOX 1127 | Lower Lake | CA | 95457 | |
| 6142691 | VAN VORCE CHARLES F & NANCY C TR | Address on file | | | | |
| 6129944 | VAN VRANKEN ROBERT & HELEN | Address on file | | | | |
| 4962939 | Van Waardenberg, Curtis Scott | Address on file | | | | |
| 4958358 | Van Waardenberg, David | Address on file | | | | |
| 5992435 | Van Wambeke, Maria | Address on file | | | | |
| 7864924 | van Warmerdam, Mark | Address on file | | | | |
| 7178081 | Van Wemmer, Maryann | Address on file | | | | |
| 4990216 | Van Wier, Pamela | Address on file | | | | |
| 5877089 | VAN WINKLE JR., CHARLES | Address on file | | | | |
| 4923199 | VAN WORMER, JENNIFER L | 1585 BONANZA LANE | FOLSOM | CA | 95630 | |
| 4994543 | Van Wyhe, James | Address on file | | | | |
| 4981889 | Van Wyhe, Richard | Address on file | | | | |
| 4997437 | Van Zant, Danny | Address on file | | | | |
| 4914015 | Van Zant, Danny G | Address on file | | | | |
| 6178286 | Van Zant, John | Address on file | | | | |
| 4959723 | Van Zant, Shawn | Address on file | | | | |
| 4945043 | Van Zantwyk, Lisa | 1086 Tevlin St. | Albany | CA | 94706 | |
| 7835322 | Van Zelm, Bas Benjamin | Address on file | | | | |
| 4984092 | Van, Frances | Address on file | | | | |
| 4941478 | van, khun | 5053 E Hammon | Fresno | CA | 93727 | |
| 4970857 | Van, Nghi | Address on file | | | | |
| 4976604 | Van, Paul | Address on file | | | | |
| 7909323 | Van, Thanh | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7763161 | VANA G BLAIR | 5370 SHOOTING STAR RD | POLLOCK PINES | CA | 95726-9028 | |
| 7727027 | VANA G BLAIR & | Address on file | | | | |
| 4969445 | Vana, Christopher L. | Address on file | | | | |
| 7763577 | VANADEANE C BROOKS | 9 N ROSE ST | LODI | CA | 95240-1923 | |
| 7763578 | VANADEANE L BROOKS | 9 N ROSE ST | LODI | CA | 95240-1923 | |
| 6112439 | Vanaman, Jonathan D | Address on file | | | | |
| 4973649 | Vanaman, Jonathan D | Address on file | | | | |
| 7182845 | VanBebber Family Trust | Address on file | | | | |
| 7182845 | VanBebber Family Trust | Address on file | | | | |
| 5942366 | Vanbergen, Polly | Address on file | | | | |
| 4915451 | VANBEZEY, ADAM R | VANBEZEY PROFESSIONAL, 514 S STEWART ST | SONORA | CA | 95370 | |
| 4961277 | Vanbogelen, Julie | Address on file | | | | |
| 6130117 | VANBOVEN HARRY LEE & KATHLEEN TR | Address on file | | | | |
| 5984664 | Vanbrocklin, Pam | Address on file | | | | |
| 4961695 | VanCamp, Douglas James | Address on file | | | | |
| 6166474 | VanCamp, Monica | Address on file | | | | |
| 7306386 | VanCamp, Robert D. | Address on file | | | | |
| 7190911 | VANCAMPEN, BONNIE SUE | Address on file | | | | |
| 7190911 | VANCAMPEN, BONNIE SUE | Address on file | | | | |
| 7190911 | VANCAMPEN, BONNIE SUE | Address on file | | | | |
| 7190911 | VANCAMPEN, BONNIE SUE | Address on file | | | | |
| 7306914 | Vancas, Mercedes D. | Address on file | | | | |
| 7325878 | Vance , Donald P. | Address on file | | | | |
| 5877090 | Vance Brown Builders | Address on file | | | | |
| 7778664 | VANCE C KAUMP EXEC | ESTATE OF WILLIAM D KENDALL, 10006 N RIDGECREST DR | SPOKANE | WA | 99208-8301 | |
| 7772164 | VANCE CAPITAL MANAGEMENT TR | IRA, FBO TONI NOLEROTH 03 12 09, 8171 PEPPERTREE CT | DUBLIN | CA | 94568-1046 | |
| 6130097 | VANCE CHARLES M & JULIE M | Address on file | | | | |
| 7767598 | VANCE CORRIGAN CUST | BRIEANNA RACHELLE HARB, CA UNIF TRANSFERS MIN ACT, 31 FRONTAGE RD E | LIVINGSTON | MT | 59047-9185 | |
| 7767599 | VANCE CORRIGAN CUST | KRISTY NICOLE HARB, CA UNIF TRANSFERS MIN ACT, 31 FRONTAGE RD E | LIVINGSTON | MT | 59047-9185 | |
| 7764728 | VANCE CORRIGAN CUST | RODNEY V CORRIGAN, CA UNIF TRANSFERS MIN ACT, 31 FRONTAGE RD E | LIVINGSTON | MT | 59047-9185 | |
| 7764730 | VANCE CORRIGAN CUST | SHANNON L CORRIGAN, CA UNIF TRANSFERS MIN ACT, 31 FRONTAGE RD E | LIVINGSTON | MT | 59047-9185 | |
| 7727028 | VANCE DE BAR COLVIG CUST | Address on file | | | | |
| 7727029 | VANCE H BILA | Address on file | | | | |
| 4964482 | Vance Jr., Jeffrey Robert | Address on file | | | | |
| 7153891 | Vance Lee Moulton | Address on file | | | | |
| 7153891 | Vance Lee Moulton | Address on file | | | | |
| 7153891 | Vance Lee Moulton | Address on file | | | | |
| 7153891 | Vance Lee Moulton | Address on file | | | | |
| 7153891 | Vance Lee Moulton | Address on file | | | | |
| 7153891 | Vance Lee Moulton | Address on file | | | | |
| 7776168 | VANCE LERNER TR UA SEP 08 03 | VANCE LERNER LIVING TRUST, 20822 IRIS CANYON RD | RIVERSIDE | CA | 92508-3527 | |
| 5936502 | Vance Marquez | Address on file | | | | |
| 5936501 | Vance Marquez | Address on file | | | | |
| 5936500 | Vance Marquez | Address on file | | | | |
| 5936499 | Vance Marquez | Address on file | | | | |
| 5904721 | Vance Wall | Address on file | | | | |
| 7777713 | VANCE WALL | PO BOX 56 | RIPON | CA | 95366-0056 | |
| 5902273 | Vance Wall, | Address on file | | | | |
| 5909672 | Vance Wall, | Address on file | | | | |
| 5906286 | Vance Wall, | Address on file | | | | |
| 6112450 | Vance, Brad | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6112452 | Vance, Brad | Address on file | | | | |
| 6112442 | Vance, Brad | Address on file | | | | |
| 6112451 | Vance, Brad | Address on file | | | | |
| 6112441 | Vance, Brad | Address on file | | | | |
| 6112448 | Vance, Brad | Address on file | | | | |
| 6112444 | Vance, Brad | Address on file | | | | |
| 6112447 | Vance, Brad | Address on file | | | | |
| 6112446 | Vance, Brad | Address on file | | | | |
| 6112445 | Vance, Brad | Address on file | | | | |
| 6112440 | Vance, Brad | Address on file | | | | |
| 6112443 | Vance, Brad | Address on file | | | | |
| 6112449 | Vance, Brad | Address on file | | | | |
| 4977536 | Vance, Charles | Address on file | | | | |
| 4980281 | Vance, Curtis | Address on file | | | | |
| 7162109 | Vance, Desiree | Address on file | | | | |
| 7328767 | Vance, Doug | Address on file | | | | |
| 5940131 | Vance, Eugene | Address on file | | | | |
| 7164557 | VANCE, JASON | Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7164557 | VANCE, JASON | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 4998617 | Vance, John Leroy | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174758 | VANCE, JOHN LEROY | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174758 | VANCE, JOHN LEROY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4998618 | Vance, John Leroy | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008384 | Vance, John Leroy | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7204533 | Vance, Larry | Address on file | | | | |
| 4955113 | Vance, Laureen Renee | Address on file | | | | |
| 4949143 | Vance, M.D., Jason | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949144 | Vance, M.D., Jason | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949142 | Vance, M.D., Jason | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7209170 | Vance, Patricia | Address on file | | | | |
| 7206505 | Vance, Reginald | Address on file | | | | |
| 7326456 | Vance, Reginald | Address on file | | | | |
| 4941686 | Vance, Richard | 1026 Partrick Rd | Napa | CA | 94558-9701 | |
| 4984967 | Vance, Ronald | Address on file | | | | |
| 4991949 | Vance, Ronald | Address on file | | | | |
| 4970410 | Vance, Rusty E | Address on file | | | | |
| 4954882 | Vance, Thomas James | Address on file | | | | |
| 4958136 | Vancil, Kane C D | Address on file | | | | |
| 4988354 | Vancil, Margaret | Address on file | | | | |
| 4995741 | Vancleave, Gloria | Address on file | | | | |
| 6145184 | VANCOTT JAMES TR & SAXBY CAROL R TR | Address on file | | | | |
| 7169805 | VANCOTT, MICHAEL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169805 | VANCOTT, MICHAEL | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450 | Santa Monica | CA | 90401 | |
| 7161339 | VANCOTT, WENDY GEORGINE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161339 | VANCOTT, WENDY GEORGINE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4931555 | VANCOUVER ENT AND ENT OF THE | NORTHWEST PLLC, 1405 SE 164TH AVE STE 102 | VANCOUVER | WA | 98683 | |
| 7727030 | VANDA R HALLMEYER | Address on file | | | | |
| 6131873 | VANDAMENT CONSTANCE TR | Address on file | | | | |
| 4935553 | Vandborg, Chris & Angela | 16020 Costajo Road | Bakersfield | CA | 93313 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4972527 | Vande Voorde, Matt | Address on file | | | | |
| 7074189 | Vandegrift, Barbara | Address on file | | | | |
| 7467451 | Vandegrift, Barbara | Address on file | | | | |
| 7190862 | VANDEGRIFT, KYLE ALLEN | Address on file | | | | |
| 7190862 | VANDEGRIFT, KYLE ALLEN | Address on file | | | | |
| 7190862 | VANDEGRIFT, KYLE ALLEN | Address on file | | | | |
| 7190862 | VANDEGRIFT, KYLE ALLEN | Address on file | | | | |
| 7482563 | Vandegrift, Paul Lo | Address on file | | | | |
| 7462295 | Vandegrift, Tammy Lynn | Address on file | | | | |
| 7462295 | Vandegrift, Tammy Lynn | Address on file | | | | |
| 7823062 | Vandegrift, Tammy Lynn | Address on file | | | | |
| 7462295 | Vandegrift, Tammy Lynn | Address on file | | | | |
| 7462295 | Vandegrift, Tammy Lynn | Address on file | | | | |
| 7221028 | Vandegrift, Thomas | Address on file | | | | |
| 4959184 | VanDeHey, Todd J | Address on file | | | | |
| 4989600 | Vandell, Joy | Address on file | | | | |
| 4987278 | Vandemarr, Naida Jean | Address on file | | | | |
| 4958532 | Vanden Berghe, Allen | Address on file | | | | |
| 5877091 | Vanden Solutions, LLC | Address on file | | | | |
| 6112453 | Vandenakker, Audrey | Address on file | | | | |
| 5983688 | Vandenberg, Elke | Address on file | | | | |
| 7262804 | Vandenberg, Karen | Address on file | | | | |
| 7293910 | Vandenberg, Richard | Address on file | | | | |
| 4962494 | VandenBerghe, Cyrus | Address on file | | | | |
| 4961412 | VandenBossche, John E. | Address on file | | | | |
| 6173646 | VanDenburg, Connie | Address on file | | | | |
| 7164942 | VANDENDRIESSCHE, CLAIRE | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 7167767 | VANDENDRIESSCHE, HENRI | Address on file | | | | |
| 7158388 | VANDENDRIESSCHE, MICHAEL | THOMAS BRANDI, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 5005866 | Vandendriessche, Michael | The Arns Law Firm, Robert S. Arns, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5012477 | Vandendriessche, Michael | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7207245 | VandenRaadt, Susan | Address on file | | | | |
| 4980519 | Vander Bruggen, Larry | Address on file | | | | |
| 5877094 | Vander Dussen, Mike | Address on file | | | | |
| 7255205 | Vander Eyk, Jessica | Address on file | | | | |
| 7145095 | VanDer Hayden, Peter Theo | Address on file | | | | |
| 7145095 | VanDer Hayden, Peter Theo | Address on file | | | | |
| 7145095 | VanDer Hayden, Peter Theo | Address on file | | | | |
| 7145095 | VanDer Hayden, Peter Theo | Address on file | | | | |
| 4931557 | VANDER INTERMEDIATE HOLDING III | BLUELINE RENTAL LLC, 127 WALNUT BOTTOM RD | SHIPPENSBURG | PA | 17257 | |
| 4931556 | VANDER INTERMEDIATE HOLDING III | BLUELINE RENTAL LLC, 8401 NEW TRAILS DR STE 150 | DALLAS | TX | 75284 | |
| 7464588 | Vander Linden, Ann | Address on file | | | | |
| 7464588 | Vander Linden, Ann | Address on file | | | | |
| 4988970 | Vander Plas, Shirley | Address on file | | | | |
| 4936995 | Vander Voot, Debbie | 1244 Hopkins Gulch | Boulder Creek | CA | 95006 | |
| 4957085 | Vander Waal, Jeff M | Address on file | | | | |
| 5877095 | VANDERBIE, CLAUDIA | Address on file | | | | |
| 7696916 | VANDERBILT, JAMES N | Address on file | | | | |
| 6112454 | VANDERDUSSEN,DANNY dba GREENWOOD DAIRY | 6569 Road 27 | Orland | CA | 95963 | |
| 7167817 | VANDERENT, SKYLER | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7167817 | VANDERENT, SKYLER | Address on file | | | | |
| 7184435 | Vandereyk, Daniel | Address on file | | | | |
| 7184435 | Vandereyk, Daniel | Address on file | | | | |
| 7244309 | Vandereyk, Daniel | Address on file | | | | |
| 7260535 | Vanderfin, Kathie | Address on file | | | | |
| 7333772 | Vandergoot, Dorothy A. | Address on file | | | | |
| 7168149 | VANDERGRIEND, DEBRA | Address on file | | | | |
| 7168149 | VANDERGRIEND, DEBRA | Address on file | | | | |
| 4951252 | Vandergriff, David Fox | Address on file | | | | |
| 4962934 | Vandergriff, James Charles | Address on file | | | | |
| 4965419 | Vandergriff, John D. | Address on file | | | | |
| 4948888 | Vandergrift, Nedra | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007725 | Vandergrift, Nedra | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4948887 | Vandergrift, Thomas | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007724 | Vandergrift, Thomas | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 6112455 | Vanderham, Luke | Address on file | | | | |
| 4939347 | VANDERHAM, LUKE | 10846 W Mt Whitney Ave | Riverdale | CA | 93656 | |
| 5865733 | VANDERHAM, ROBERT | Address on file | | | | |
| 6170987 | Vanderhoof, Gail M. | Address on file | | | | |
| 4969945 | VanDerHorn, Gary Charles | Address on file | | | | |
| 4976581 | Vanderhorst, Edward | Address on file | | | | |
| 4992902 | Vanderhorst, Julie | Address on file | | | | |
| 4988007 | Vanderkar, Randy | Address on file | | | | |
| 5877096 | Vanderlei, Tracy | Address on file | | | | |
| 5007631 | Vanderleun, Gerard | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007632 | Vanderleun, Gerard | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948315 | Vanderleun, Gerard | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4984357 | Vanderleun, Lois | Address on file | | | | |
| 4957005 | Vanderlick, Arthur Gunther | Address on file | | | | |
| 6112457 | Vanderlick, Arthur Gunther | Address on file | | | | |
| 6141664 | VANDERMADE SELMA | Address on file | | | | |
| 5004246 | Vandermade, Selma | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004245 | Vandermade, Selma | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5979514 | Vandermeer, Keilah | Address on file | | | | |
| 5940132 | Vandermeer, Keilah | Address on file | | | | |
| 4912889 | Vandermey, Zaxon | Address on file | | | | |
| 7939231 | Vanderover, Susan G. | Address on file | | | | |
| 4989091 | Vanderpol, Barbara | Address on file | | | | |
| 4989091 | Vanderpol, Barbara | Address on file | | | | |
| 6132337 | VANDERPOOL EDDIE M & PAMELA J | Address on file | | | | |
| 4977960 | Vanderpool, Charles | Address on file | | | | |
| 7229854 | Vanderpool, Eddie Martin | Address on file | | | | |
| 7229576 | Vanderpool, Pamela Jane | Address on file | | | | |
| 4959628 | Vanderpool, Tobias | Address on file | | | | |
| 4962197 | Vanderslik, Justin Thomas | Address on file | | | | |
| 4940031 | Vanderveer, William | 4118 Guadalupe Creek Rd | Mariposa | CA | 95338 | |
| 6185289 | Vandervelden, Leslie | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4993276 | Vanderwark, William | Address on file | | | | |
| 4938321 | Vanderwerff, Dianna | 439 April Way | Campbell | CA | 95008 | |
| 7210171 | Vanderwerff, Lori | Address on file | | | | |
| 7938586 | VANDERWERFF, LORI | Address on file | | | | |
| 7938586 | VANDERWERFF, LORI | Address on file | | | | |
| 7210171 | Vanderwerff, Lori | Address on file | | | | |
| 7301860 | Vanderzanden, Jon | Address on file | | | | |
| 6143579 | VANDERZEE NOAH ET AL | Address on file | | | | |
| 4979989 | Vanderzyl, Elisabeth | Address on file | | | | |
| 7228832 | VanDeutekom, Barbara | Address on file | | | | |
| 7317439 | Vandeutekom, Jessica | Address on file | | | | |
| 7317439 | Vandeutekom, Jessica | Address on file | | | | |
| 7317439 | Vandeutekom, Jessica | Address on file | | | | |
| 7317439 | Vandeutekom, Jessica | Address on file | | | | |
| 7186549 | VANDEUTEKOM, JESSICA | Address on file | | | | |
| 7239493 | VanDeutekom, Larry | Address on file | | | | |
| 7186550 | VANDEUTEKOM, TIFFANY | Address on file | | | | |
| 7186550 | VANDEUTEKOM, TIFFANY | Address on file | | | | |
| 7986971 | VanDevelde, Katriena Kalaila | Address on file | | | | |
| 7986971 | VanDevelde, Katriena Kalaila | Address on file | | | | |
| 7986971 | VanDevelde, Katriena Kalaila | Address on file | | | | |
| 6141337 | VANDEVENTER CHARLES H & KAREN A | Address on file | | | | |
| 5003147 | Vandeventer, Charles | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5003146 | Vandeventer, Charles | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5003149 | Vandeventer, Karen | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5003148 | Vandeventer, Karen | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7295754 | Vandevier, Guss | Address on file | | | | |
| 7159242 | VANDEVIER, JEDD ASH | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7340837 | Vandevier, Nancy | Address on file | | | | |
| 7161340 | VANDEVIER, NANCY LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161340 | VANDEVIER, NANCY LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7239014 | Vandewater, Diane M. | Address on file | | | | |
| 7239014 | Vandewater, Diane M. | Address on file | | | | |
| 7239014 | Vandewater, Diane M. | Address on file | | | | |
| 7239014 | Vandewater, Diane M. | Address on file | | | | |
| 4913333 | Vandiver, Matthew Howard | Address on file | | | | |
| 6176348 | Vandiver, Richard | Address on file | | | | |
| 6143778 | VANDOORN JOHN W TR | Address on file | | | | |
| 7313507 | Vandor, Jenine | Address on file | | | | |
| 7317152 | Vandor, Joseph | Address on file | | | | |
| 6141754 | VANDORDRECHT MACHIEL P TR & VANDORDRECHT LESLEY P | Address on file | | | | |
| 4951467 | Vanduzer, Diana K | Address on file | | | | |
| 5936505 | Vandy Clark | Address on file | | | | |
| 5936504 | Vandy Clark | Address on file | | | | |
| 5936506 | Vandy Clark | Address on file | | | | |
| 5936503 | Vandy Clark | Address on file | | | | |
| 7727031 | VANDY L SHERBIN | Address on file | | | | |
| 6139781 | VANDYKE POLLY HAEBLER TR | Address on file | | | | |
| 7727032 | VANEDDY INC | Address on file | | | | |
| 5877097 | VANELLA FARMS, INC. | Address on file | | | | |
| 4975231 | Vanella, Daryl | 2614 ALMANOR DRIVE WEST, 1501 Gilbert Lane | Chico | CA | 95926 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7727033 | VANESSA A ALLEN | Address on file | | | | |
| 7327999 | Vanessa Black | Singleton Gerald, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 7162948 | Vanessa Braun | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162948 | Vanessa Braun | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7727034 | VANESSA CAITLYN ARCAYENA | Address on file | | | | |
| 7215172 | Vanessa Church, as Individual and Trustee of the Vanessa Church 2006 Trust dated 3-28-06 | Address on file | | | | |
| 7162985 | VANESSA COLOMBO | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162985 | VANESSA COLOMBO | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7144962 | Vanessa Consuelo Fields | Address on file | | | | |
| 7144962 | Vanessa Consuelo Fields | Address on file | | | | |
| 7144962 | Vanessa Consuelo Fields | Address on file | | | | |
| 7144962 | Vanessa Consuelo Fields | Address on file | | | | |
| 7176325 | Vanessa Cooper | Address on file | | | | |
| 7181045 | Vanessa Cooper | Address on file | | | | |
| 7176325 | Vanessa Cooper | Address on file | | | | |
| 5908322 | Vanessa Cooper | Address on file | | | | |
| 5904645 | Vanessa Cooper | Address on file | | | | |
| 7175537 | Vanessa D Caulkins | Address on file | | | | |
| 7175537 | Vanessa D Caulkins | Address on file | | | | |
| 7175537 | Vanessa D Caulkins | Address on file | | | | |
| 7175537 | Vanessa D Caulkins | Address on file | | | | |
| 7175537 | Vanessa D Caulkins | Address on file | | | | |
| 7175537 | Vanessa D Caulkins | Address on file | | | | |
| 7193686 | VANESSA DEHERRERA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193686 | VANESSA DEHERRERA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7727035 | VANESSA E HARKRADER & | Address on file | | | | |
| 7727036 | VANESSA E TRUCHAN | Address on file | | | | |
| 5909089 | Vanessa Elhadidi | Address on file | | | | |
| 5912521 | Vanessa Elhadidi | Address on file | | | | |
| 5911056 | Vanessa Elhadidi | Address on file | | | | |
| 5905630 | Vanessa Elhadidi | Address on file | | | | |
| 5911931 | Vanessa Elhadidi | Address on file | | | | |
| 7762232 | VANESSA ELOISE ALVES | 211 APTOS PL | DANVILLE | CA | 94526-5429 | |
| 5936509 | Vanessa Houston | Address on file | | | | |
| 5936510 | Vanessa Houston | Address on file | | | | |
| 5936508 | Vanessa Houston | Address on file | | | | |
| 5936511 | Vanessa Houston | Address on file | | | | |
| 5936507 | Vanessa Houston | Address on file | | | | |
| 7326035 | Vanessa I McQueen | 871 Sonoma Ave M | Santa Rosa | CA | 95404 | |
| 5902962 | Vanessa Jane Braun | Address on file | | | | |
| 5906917 | Vanessa Jane Braun | Address on file | | | | |
| 7165261 | Vanessa Jane Braun, Trustee of the VANESSA JANE BRAUN 2016 REVOCABLE TRUST dated December 7th, 2016 | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7182820 | Vanessa L. Smith Trust dated July 16, 1998 | Address on file | | | | |
| 7182820 | Vanessa L. Smith Trust dated July 16, 1998 | Address on file | | | | |
| 7727037 | VANESSA LA FRANCO | Address on file | | | | |
| 5936514 | Vanessa M Deherrera | Address on file | | | | |
| 5936515 | Vanessa M Deherrera | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4186 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5936513 | Vanessa M Deherrera | Address on file | | | | |
| 5936516 | Vanessa M Deherrera | Address on file | | | | |
| 5936512 | Vanessa M Deherrera | Address on file | | | | |
| 7727038 | VANESSA M MILLS | Address on file | | | | |
| 7198092 | VANESSA MANSON | Address on file | | | | |
| 7198092 | VANESSA MANSON | Address on file | | | | |
| 5907977 | Vanessa Martinez | Address on file | | | | |
| 5912400 | Vanessa Martinez | Address on file | | | | |
| 5910715 | Vanessa Martinez | Address on file | | | | |
| 5904272 | Vanessa Martinez | Address on file | | | | |
| 5911758 | Vanessa Martinez | Address on file | | | | |
| 5910794 | Vanessa Morales | Address on file | | | | |
| 5908555 | Vanessa Morales | Address on file | | | | |
| 5911801 | Vanessa Morales | Address on file | | | | |
| 5905010 | Vanessa Morales | Address on file | | | | |
| 7175075 | Vanessa R. Stewart | Address on file | | | | |
| 7175075 | Vanessa R. Stewart | Address on file | | | | |
| 7175075 | Vanessa R. Stewart | Address on file | | | | |
| 7175075 | Vanessa R. Stewart | Address on file | | | | |
| 7175075 | Vanessa R. Stewart | Address on file | | | | |
| 7175075 | Vanessa R. Stewart | Address on file | | | | |
| 7200205 | VANESSA SALAS-TREJO | Address on file | | | | |
| 7200205 | VANESSA SALAS-TREJO | Address on file | | | | |
| 5936519 | Vanessa Sexton | Address on file | | | | |
| 5936520 | Vanessa Sexton | Address on file | | | | |
| 5936518 | Vanessa Sexton | Address on file | | | | |
| 5936521 | Vanessa Sexton | Address on file | | | | |
| 5936517 | Vanessa Sexton | Address on file | | | | |
| 5936526 | Vanessa Smith | Address on file | | | | |
| 5936524 | Vanessa Smith | Address on file | | | | |
| 5936522 | Vanessa Smith | Address on file | | | | |
| 5936525 | Vanessa Smith | Address on file | | | | |
| 7194380 | VANESSA SMITH | Address on file | | | | |
| 7194380 | VANESSA SMITH | Address on file | | | | |
| 5936523 | Vanessa Smith | Address on file | | | | |
| 5936528 | Vanessa Stark | Address on file | | | | |
| 5936529 | Vanessa Stark | Address on file | | | | |
| 5936530 | Vanessa Stark | Address on file | | | | |
| 5936527 | Vanessa Stark | Address on file | | | | |
| 5936532 | Vanessa Stewart | Address on file | | | | |
| 5936533 | Vanessa Stewart | Address on file | | | | |
| 5936534 | Vanessa Stewart | Address on file | | | | |
| 5936531 | Vanessa Stewart | Address on file | | | | |
| 7177400 | Vanessa Thompson (Christopher Thompson Sr., Parent) | Address on file | | | | |
| 7177400 | Vanessa Thompson (Christopher Thompson Sr., Parent) | Address on file | | | | |
| 7727039 | VANESSA VOLEK | Address on file | | | | |
| 7780283 | VANESSA WYCHE | 1150 TAYLORS MILL RD | EMPORIA | VA | 23847-7144 | |
| 7201236 | VanEssen, Alan L. and Ruth E. | Address on file | | | | |
| 7727040 | VANESSIA P MC CARVER & | Address on file | | | | |
| 7784632 | VANESSIA P MC CARVER & | LEWIS NELSON MC CARVER, JT TEN, 6004 JOHNSON CHAPEL ROAD | BRENTWOOD | TN | 37027 | |
| 6139284 | VANG ASHLEY BLIA | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6131482 | VANG CHE & YANG NANCY JT | Address on file | | | | |
| 5877098 | VAN-G TRUCKING, INC | Address on file | | | | |
| 7187031 | Vang, Ashley Blia | Address on file | | | | |
| 7187031 | Vang, Ashley Blia | Address on file | | | | |
| 7324254 | Vang, Chai | Address on file | | | | |
| 7234799 | Vang, Chai | Address on file | | | | |
| 7324254 | Vang, Chai | Address on file | | | | |
| 4968647 | Vang, Chameng | Address on file | | | | |
| 4951856 | Vang, Cheng Daniel | Address on file | | | | |
| 4956340 | Vang, Chong D. | Address on file | | | | |
| 4952783 | Vang, Christopher | Address on file | | | | |
| 4956353 | Vang, Der | Address on file | | | | |
| 6174960 | Vang, Houa Linda | Address on file | | | | |
| 7233868 | Vang, Jay | Address on file | | | | |
| 4956685 | Vang, Joseph C | Address on file | | | | |
| 4956782 | Vang, Lao Moua | Address on file | | | | |
| 7953867 | Vang, Long | 1132 E. Vassar Avenue | Fresno | CA | 93704-6226 | |
| 4943497 | Vang, Lue | 69 Jasmine Ct | Oroville | CA | 95965 | |
| 7185016 | VANG, MAI | Address on file | | | | |
| 7302146 | Vang, Mai | Address on file | | | | |
| 7185016 | VANG, MAI | Address on file | | | | |
| 7269339 | Vang, Mai | Address on file | | | | |
| 7269339 | Vang, Mai | Address on file | | | | |
| 4999821 | Vang, Mai | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 5938746 | Vang, Mai & Xiong, Maila | Address on file | | | | |
| 4952155 | Vang, Maisong B | Address on file | | | | |
| 6112458 | Vang, May | Address on file | | | | |
| 5877099 | Vang, Michael | Address on file | | | | |
| 4967854 | Vang, Moua Seng | Address on file | | | | |
| 7219557 | Vang, Nou | Address on file | | | | |
| 4954234 | Vang, Pa Houa | Address on file | | | | |
| 4952865 | Vang, Pa Nhia | Address on file | | | | |
| 7206833 | Vang, Po | Address on file | | | | |
| 7206833 | Vang, Po | Address on file | | | | |
| 4956624 | Vang, Sheng | Address on file | | | | |
| 4966855 | Vang, So | Address on file | | | | |
| 7324541 | Vang, Soa | Address on file | | | | |
| 7235391 | Vang, Soa | Address on file | | | | |
| 5003696 | Vang, Soa | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011058 | Vang, Soa | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 6140543 | VANGALA SRUTHI R & ROSS STEPHEN S | Address on file | | | | |
| 5877100 | VANGALIO, NICK | Address on file | | | | |
| 6130345 | VANGONE VINEYARDS LLC | Address on file | | | | |
| 6151880 | Vangone Vineyards, LLC | 1000 Augusta Court | Napa | CA | 94558 | |
| 7951186 | VanGorden, Noel | Address on file | | | | |
| 7951305 | VanGorden, Noel | Address on file | | | | |
| 7951186 | VanGorden, Noel | Address on file | | | | |
| 7920494 | Vanguard Annuity Balanced Fund | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7920494 | Vanguard Annuity Balanced Fund | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7920861 | Vanguard Annuity Equity Index Fund | Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7922532 | Vanguard Annuity Equity Index Fund | Attn: Andrew Odorisio M35, The Vanguard Group, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7920861 | Vanguard Annuity Equity Index Fund | Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7920833 | Vanguard Annuity Equity Index Fund | Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7922520 | Vanguard Annuity Equity Index Fund | The Vanguard Group, Attn: Corporate Actions A-29, PO Box 1102 | Valley Forge | PA | 19482 | |
| 7920833 | Vanguard Annuity Equity Index Fund | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7920927 | Vanguard Annuity Short Term Investment Grade Fund | Address on file | | | | |
| 7920927 | Vanguard Annuity Short Term Investment Grade Fund | Address on file | | | | |
| 7922568 | Vanguard Annuity Short Term Investment Grade Fund | Attn: Andrew Odorisio M35, The Vanguard Group, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7921085 | Vanguard Annuity Total Bond Market Index Fund | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7921085 | Vanguard Annuity Total Bond Market Index Fund | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7922306 | Vanguard Balanced Index | Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7921125 | Vanguard Balanced Index | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7922656 | Vanguard Balanced Index | The Vanguard Group, Attn: Corporate Actions A-29, PO Box 1102 | Valley Forge | PA | 19482 | |
| 7921125 | Vanguard Balanced Index | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7922678 | Vanguard CA Intermediate Term Tax Exempt Fund | Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7922734 | Vanguard CA Intermediate Term Tax Exempt Fund | The Vanguard Group , Attn:  Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7921194 | Vanguard CA Intermediate Term Tax Exempt Fund | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7922766 | Vanguard CA Long Term Tax Exempt Fund | Attn: Andrew Odorisio M35, The Vanguard Group, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7922766 | Vanguard CA Long Term Tax Exempt Fund | Attn: Corporate Actions A-29, The Vanguard Group, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7921395 | Vanguard CA Long Term Tax Exempt Fund | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7922761 | Vanguard CA Long Term Tax Exempt Fund | The Vanguard Group, Attn: Corporate Action A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7921395 | Vanguard CA Long Term Tax Exempt Fund | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7923027 | Vanguard CA Tax Exempt Money Market | Attn: Andrew Odorisio M35, The Vanguard Group, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7922831 | Vanguard CA Tax Exempt Money Market | Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7923027 | Vanguard CA Tax Exempt Money Market | Attn: Corporate Actions A-29, The Vanguard Group, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7921596 | Vanguard CA Tax Exempt Money Market | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7921596 | Vanguard CA Tax Exempt Money Market | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7920478 | Vanguard Capital Value Fund | Address on file | | | | |
| 7920478 | Vanguard Capital Value Fund | Address on file | | | | |
| 7922814 | Vanguard Capital Value Fund | Attn: Andrew Odorisio M35, The Vanguard Group, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7922814 | Vanguard Capital Value Fund | Attn: Corporate Actions A-29, The Vanguard Group, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7922933 | Vanguard Core Bond Fund | Attn: Andrew Odorisio M35, The Vanguard Group, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7922933 | Vanguard Core Bond Fund | Attn: Corporate Actions A-29, The Vanguard Group, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7921613 | Vanguard Core Bond Fund | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7921613 | Vanguard Core Bond Fund | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7922172 | Vanguard Equity Income | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7922302 | Vanguard Equity Income | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7921170 | Vanguard Equity Income Annuity Fund | Address on file | | | | |
| 7921170 | Vanguard Equity Income Annuity Fund | Address on file | | | | |
| 7922131 | Vanguard Equity Income Annuity Fund | Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 5877101 | Vanguard Farms | Address on file | | | | |
| 7727043 | VANGUARD FTC TR | Address on file | | | | |
| 7727042 | VANGUARD FTC TR | Address on file | | | | |
| 7922753 | Vanguard Global Wellesley Income Fund | Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7922004 | Vanguard Global Wellesley Income Fund | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7922004 | Vanguard Global Wellesley Income Fund | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7922952 | Vanguard Global Wellington Fund | Attn: Andrew Odorisio M35, The Vanguard Group, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7922952 | Vanguard Global Wellington Fund | Attn: Corporate Actions A-29, The Vanguard Group, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7922353 | Vanguard Global Wellington Fund | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4189 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7922353 | Vanguard Global Wellington Fund | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7921180 | Vanguard Growth and Income Fund | The Vanguard Group , Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7921180 | Vanguard Growth and Income Fund | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7922283 | Vanguard Index 500 Fund | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7922283 | Vanguard Index 500 Fund | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7921262 | Vanguard Instit. Total Stock Market Index Fund | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7921262 | Vanguard Instit. Total Stock Market Index Fund | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7923043 | Vanguard Institutional Index Fund | Attn: Andrew Odorisio M35, The Vanguard Group, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7923043 | Vanguard Institutional Index Fund | Attn: Corporate Actions A-29, The Vanguard Group, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7921925 | Vanguard Institutional Index Fund | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7921925 | Vanguard Institutional Index Fund | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7920590 | Vanguard Institutional Intermediate-Term Bond Fund | Address on file | | | | |
| 7920590 | Vanguard Institutional Intermediate-Term Bond Fund | Address on file | | | | |
| 7921232 | Vanguard Institutional Short-Term Bond Fund | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7921232 | Vanguard Institutional Short-Term Bond Fund | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7943016 | VANGUARD INSTRUMENTS CO INC | PO BOX 1595 | NOVATO | CA | 94918 | |
| 4931558 | VANGUARD INSTRUMENTS CO INC | VENDOR ACQUIRED USE 1030176, 1520 S HELLMAN AVE | ONTARIO | CA | 91761 | |
| 6112459 | VANGUARD INSTRUMENTS CO INC TARBELL ASSOCIATES | C/O DOBLE ENGINEERING CO, 85 WALNUT ST | WATERTOWN | MA | 02472 | |
| 6112460 | VANGUARD INSTRUMENTS CO INC TARBELL ASSOCIATES | PO BOX 1595 | NOVATO | CA | 94918 | |
| 7922797 | Vanguard Intermediate Tax Exempt Fund | Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7921246 | Vanguard Intermediate Tax Exempt Fund | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7921246 | Vanguard Intermediate Tax Exempt Fund | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7921270 | Vanguard Intermediate Term Bond Index Fund | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7921270 | Vanguard Intermediate Term Bond Index Fund | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7921308 | Vanguard Intermediate Term Investment Grade Fund | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7921308 | Vanguard Intermediate Term Investment Grade Fund | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7922570 | Vanguard Intermediate-Term Corporate Bond Index Fund | Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7921282 | Vanguard Intermediate-Term Corporate Bond Index Fund | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7921282 | Vanguard Intermediate-Term Corporate Bond Index Fund | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7921318 | Vanguard Large Cap Index Fund | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7921318 | Vanguard Large Cap Index Fund | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7923108 | Vanguard Limited Term Tax Exempt Fund | Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7923108 | Vanguard Limited Term Tax Exempt Fund | Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7923138 | Vanguard Limited Term Tax Exempt Fund | Attn: Corporate Actions A-29, The Vanguard Group, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7923138 | Vanguard Limited Term Tax Exempt Fund | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7923176 | Vanguard Limited Term Tax Exempt Fund | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7923118 | Vanguard Long Term Bond Index Fund | Attn: Andrew Odorisio M35, The Vanguard Group, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7923118 | Vanguard Long Term Bond Index Fund | Attn: Corporate Actions A-29, The Vanguard Group, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7921260 | Vanguard Long Term Bond Index Fund | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7921260 | Vanguard Long Term Bond Index Fund | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7920320 | Vanguard Long Term Investment Grade Fund | Address on file | | | | |
| 7920320 | Vanguard Long Term Investment Grade Fund | Address on file | | | | |
| 7922448 | Vanguard Long Term Investment Grade Fund | Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7920087 | Vanguard Long-Term Corporate Bond Index Fund | Address on file | | | | |
| 7920087 | Vanguard Long-Term Corporate Bond Index Fund | Address on file | | | | |
| 7922929 | Vanguard Long-Term Corporate Bond Index Fund | Attn: Andrew Odorisio M35, The Vanguard Group, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7922929 | Vanguard Long-Term Corporate Bond Index Fund | Attn: Corporate Actions A-29, The Vanguard Group, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7923132 | Vanguard Mega Cap Index Fund | Attn: Andrew Odorisio M35, The Vanguard Group, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7923132 | Vanguard Mega Cap Index Fund | Attn: Corporate Actions A-29, The Vanguard Group, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7920879 | Vanguard Mega Cap Index Fund | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7920879 | Vanguard Mega Cap Index Fund | The Vanguard Group, Attn: Corporate Actions A-29, PO Box 1102 | Valley Forge | PA | 19482 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7922572 | Vanguard Mega Cap Index Fund | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7921945 | Vanguard Mega Cap Value Index Fund | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7921945 | Vanguard Mega Cap Value Index Fund | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7920562 | Vanguard Municipal Cash Management Fund | Address on file | | | | |
| 7923164 | Vanguard Municipal Cash Management Fund | The Vanguard Group , Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7920140 | Vanguard Precious Metals & Mining Fund | Address on file | | | | |
| 7920140 | Vanguard Precious Metals & Mining Fund | Address on file | | | | |
| 7922490 | Vanguard Russell 1000 Index Fund | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7923669 | Vanguard Russell 1000 Index Fund | The Vanguard Group, Attn: Corporate Actions A-29, PO Box 1102 | Valley Forge | PA | 19482 | |
| 7922490 | Vanguard Russell 1000 Index Fund | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7923174 | Vanguard Russell 1000 Value Index Fund | The Vanguard Group , Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7923174 | Vanguard Russell 1000 Value Index Fund | The Vanguard Group , Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7921145 | Vanguard Russell 3000 Index Fund | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7921145 | Vanguard Russell 3000 Index Fund | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7922526 | Vanguard Selected Value Fund | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7922526 | Vanguard Selected Value Fund | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7921481 | Vanguard Short Term Bond Index Fund | Attn: Andrew Odorisio M35, The Vanguard Group, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7922785 | Vanguard Short Term Bond Index Fund | Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7921481 | Vanguard Short Term Bond Index Fund | Attn: Corporate Actions A-29, The Vanguard Group, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7922785 | Vanguard Short Term Bond Index Fund | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7923268 | Vanguard Short Term Bond Index Fund | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7923286 | Vanguard Short Term Investment-Grade Fund | Peter C. Mahoney, Fund Controller, The Vanguard Group, Attn: Corporate Actions A-29 | Valley Forge | PA | 19482 | |
| 7921653 | Vanguard Short Term Investment-Grade Fund | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7921653 | Vanguard Short Term Investment-Grade Fund | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7920165 | Vanguard Short-Term Corporate Bond Index Fund | Address on file | | | | |
| 7920165 | Vanguard Short-Term Corporate Bond Index Fund | Address on file | | | | |
| 7922962 | Vanguard Short-Term Corporate Bond Index Fund | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7920093 | Vanguard Tax Managed Capital Appreciation Fund | Attn: Andrew Odorisio M35, The Vanguard Group, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7921111 | Vanguard Tax Managed Capital Appreciation Fund | The Vanguard Group, Attn: Andrew Odorisio M35, PO Box 1102 | Valley Forge | PA | 19482 | |
| 7923506 | Vanguard Tax Managed Capital Appreciation Fund | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7921111 | Vanguard Tax Managed Capital Appreciation Fund | The Vanguard Group, Attn: Corporate Actions A-29, PO Box 1102 | Valley Forge | PA | 19482 | |
| 7920093 | Vanguard Tax Managed Capital Appreciation Fund | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7921153 | Vanguard Tax-Managed Balanced-Equity | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7921153 | Vanguard Tax-Managed Balanced-Equity | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7921061 | Vanguard Total Bond Market II Index Fund | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7921061 | Vanguard Total Bond Market II Index Fund | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7919940 | Vanguard Total Bond Market Index Fund | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7919940 | Vanguard Total Bond Market Index Fund | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7920969 | Vanguard Total Stock Market Index Fund | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7920969 | Vanguard Total Stock Market Index Fund | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7920686 | Vanguard Total World Stock Index Fund | The Vanguard Group, Attn: Andrew Odorisio M35, PO Box 1102 | Valley Forge | PA | 19482 | |
| 7923182 | Vanguard Total World Stock Index Fund | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7923182 | Vanguard Total World Stock Index Fund | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7727047 | VANGUARD TR | Address on file | | | | |
| 7727046 | VANGUARD TR | Address on file | | | | |
| 7727044 | VANGUARD TR | Address on file | | | | |
| 7727045 | VANGUARD TR | Address on file | | | | |
| 7920197 | Vanguard U.S. Value Fund | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7920197 | Vanguard U.S. Value Fund | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7920540 | Vanguard Ultra-Short-Term Bond Fund | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7920540 | Vanguard Ultra-Short-Term Bond Fund | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7920608 | Vanguard US Value Factor ETF | The Vanguard Group, Attn: Andrew Odorisio M35, PO Box 1102 | Valley Forge | PA | 19482 | |
| 7922787 | Vanguard US Value Factor ETF | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7920608 | Vanguard US Value Factor ETF | The Vanguard Group, Attn: Corporate Actions A-29, PO Box 1102 | Valley Forge | PA | 19482 | |
| 7922787 | Vanguard US Value Factor ETF | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7921312 | Vanguard Utilities Index Fund | Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7920700 | Vanguard Utilities Index Fund | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7920700 | Vanguard Utilities Index Fund | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7923025 | Vanguard Value Index Fund | Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7922726 | Vanguard Value Index Fund | Attn: Andrew Odorisio M35, The Vanguard Group, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7922947 | Vanguard Value Index Fund | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7922947 | Vanguard Value Index Fund | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7920645 | Vanguard Wellesley Income Fund | Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7920645 | Vanguard Wellesley Income Fund | Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7923008 | Vanguard Wellesley Income Fund | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7923008 | Vanguard Wellesley Income Fund | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7920794 | Vanguard Wellington Fund | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7920794 | Vanguard Wellington Fund | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7920674 | Vanguard Windsor Fund | Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7922591 | Vanguard Windsor Fund | Attn: Andrew Odorisio M35, The Vanguard Group, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7920674 | Vanguard Windsor Fund | Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7920740 | Vanguard Windsor Fund | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7920740 | Vanguard Windsor Fund | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4951951 | Vangyi, Maykou | Address on file | | | | |
| 4961631 | VanHaaster, Corey Elizabeth | Address on file | | | | |
| 7223067 | Vanherweg, Gabrielle | Address on file | | | | |
| 4939247 | Vanhook, Jasmine | 626 Alabama Street | Vallejo | CA | 94590 | |
| 7467194 | VANHORN, ROSE | Address on file | | | | |
| 7467194 | VANHORN, ROSE | Address on file | | | | |
| 7212408 | VanHorn, Rose | Address on file | | | | |
| 6170933 | VanHorn, William | Address on file | | | | |
| 7953868 | Vanhousen, Staci Noel | 251 Magnolia Street | Ukiah | CA | 95482 | |
| 7779114 | VANI KOLIPAKAM | 388 OCEAN AVE N APT 6D | LONG BRANCH | NJ | 07740-8606 | |
| 7459600 | Vania Sugey Moyado Mejjia | Address on file | | | | |
| 6145107 | VANIDERSTINE SHARON L TR & PAUL C TR | Address on file | | | | |
| 5877102 | Vanier, Brad | Address on file | | | | |
| 4971335 | Vanier, Sean | Address on file | | | | |
| 6009108 | Vanier, Vance | Address on file | | | | |
| 7677148 | VANINETTI, ANGELA | Address on file | | | | |
| 4994196 | Vaningan, Steven | Address on file | | | | |
| 7308651 | Vankeeken, Stella | Address on file | | | | |
| 7189122 | Vankeeken, Stella | Address on file | | | | |
| 7189122 | Vankeeken, Stella | Address on file | | | | |
| 7168785 | VANKEUREN, KATHERINE | Address on file | | | | |
| 7168785 | VANKEUREN, KATHERINE | Address on file | | | | |
| 5014540 | Vankeuren, Randall & Katherine | Address on file | | | | |
| 6170299 | Vankova, Maria | Address on file | | | | |
| 4953798 | Vanlandingham, Clarissa Esteves | Address on file | | | | |
| 4954300 | Vanlandingham, Kevin P | Address on file | | | | |
| 7471593 | Vanlderstine, Michelle | Address on file | | | | |
| 7161341 | VANLEER, KARLENE GAYE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161341 | VANLEER, KARLENE GAYE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7192030 | VanLeuven, Gary Robert | Address on file | | | | |
| 7192030 | VanLeuven, Gary Robert | Address on file | | | | |
| 7192030 | VanLeuven, Gary Robert | Address on file | | | | |
| 7192030 | VanLeuven, Gary Robert | Address on file | | | | |
| 7322594 | VanLeuven, Lorri | Address on file | | | | |
| 7303601 | VanLeuven, Martin | Address on file | | | | |
| 6132890 | VANMETER SHANE LEE | Address on file | | | | |
| 6146098 | VANMUYLEM LUC & VANMUYLEM JOANN | Address on file | | | | |
| 5877103 | VANN BROTHERS | Address on file | | | | |
| 4931559 | VANN BROTHERS | VANN GARNETT A E WILLIAM B, 365 RUGIERRI WAY | WILLIAMS | CA | 95987 | |
| 7778790 | VANN C ELLERBROCK | 1725 PRESTON HOLLOW CT | ARLINGTON | TX | 76012-5413 | |
| 7727048 | VANN SLATTER & JOHN SIMONELLI TTEES | Address on file | | | | |
| 4949906 | Vann, Dawn | Boccardo Law Firm, 111 W. St. John Street, Suite 1100 | San Jose | CA | 95113 | |
| 4921445 | VANN, GARNETT A & WILLIAM B | DBA VANN BROTHERS, 365 RUGGIERI WAY | WILLIAMS | CA | 95987 | |
| 4968275 | Vann, Jason | Address on file | | | | |
| 7292683 | Vann, Kathy | Address on file | | | | |
| 4964787 | Vann, Mark Raymond | Address on file | | | | |
| 4970713 | Vann, Tracey Ann | Address on file | | | | |
| 4943763 | VANN, WILLIAM | 2085 LAKESHORE BLVD | LAKEPORT | CA | 95453 | |
| 4962648 | Vannatta, Jacob L | Address on file | | | | |
| 4959197 | Vannatta, Robert | Address on file | | | | |
| 5983684 | Vannatta, Vern | Address on file | | | | |
| 7167732 | VANNOY, BETSEY | Address on file | | | | |
| 7167732 | VANNOY, BETSEY | Address on file | | | | |
| 5011792 | Vannoy, Betsey | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 6145213 | VANNUCCHI JAMES M TR | Address on file | | | | |
| 5012587 | Vannucchi, James M. | Cotchett, Pitre & McCarthy LLP, Frank Pitre, Joseph Cotchett, Donald Magilligan, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5012588 | Vannucchi, James M. | Dreyer Babich Buccola Wood Campora, LLP, Steven M Campora, Esq, Robert A Buccola, Esq,, Catia G Saraiva, Esq, Andrea R Crowl, Esq, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7180926 | VANNUCCHI, JAMES MICHAEL | Address on file | | | | |
| 7162730 | VANNUCCHI, JAMES MICHAEL | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162730 | VANNUCCHI, JAMES MICHAEL | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7167476 | Vannucci, Jr., Robert John | Address on file | | | | |
| 6132872 | VANOEVEREN KENNETH EARL TR | Address on file | | | | |
| 6130241 | VANOLI GERALD C & LORRAINE A | Address on file | | | | |
| 6139428 | VANONI CLEMENT E TR ET AL | Address on file | | | | |
| 4973584 | VanOsdel, Carl Mitchell | Address on file | | | | |
| 7260743 | VanOutrive, Alair B | Address on file | | | | |
| 7260743 | VanOutrive, Alair B | Address on file | | | | |
| 7260743 | VanOutrive, Alair B | Address on file | | | | |
| 7260743 | VanOutrive, Alair B | Address on file | | | | |
| 7174278 | VANOVER, CHERI ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174278 | VANOVER, CHERI ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7174279 | VANOVER, CHERYL ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174279 | VANOVER, CHERYL ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5938747 | Vanover, Gilbert J. | Address on file | | | | |
| 5938748 | Vanover, Gilbert J. | Address on file | | | | |
| 5938749 | Vanover, Gilbert J. | Address on file | | | | |
| 4999823 | Vanover, Gilbert J. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4999824 | Vanover, Gilbert J. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174280 | VANOVER, GILBERT J. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174280 | VANOVER, GILBERT J. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5009105 | Vanover, Gilbert J. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4931560 | VANOWEN MED ASSOCIATES | STEVEN L ROUFF MD AMC & SYLVAIN S, 15211 VANOWEN ST #100 | VAN NUYS | CA | 91405 | |
| 5877107 | VANPELT, DON | Address on file | | | | |
| 4929965 | VANPELT, STEPHEN | MD, 900 HYDE ST | SAN FRANCISCO | CA | 94109 | |
| 4929966 | VANPELT, STEPHEN | MD, PO Box 642188 | SAN FRANCISCO | CA | 94164 | |
| 4961107 | Vanpool, Joseph | Address on file | | | | |
| 4935810 | VANRAUB, JESSICA | PO BOX 644 | LINDEN | CA | 95236 | |
| 4995716 | Vanremoortere V, Michael | Address on file | | | | |
| 4972454 | Vanrenen, Ariana | Address on file | | | | |
| 6058742 | Vanrenen, Ariana | Address on file | | | | |
| 4935917 | Van's Electrical Contracting Service, Van Wasson | 2528 Monte Diablo Avenue | Stockton | CA | 95203 | |
| 4980999 | Vansacker, Robert | Address on file | | | | |
| 6145713 | VANSANT DONNA JOYCE TR | Address on file | | | | |
| 4962880 | VanSant, Matheaw Lonnie | Address on file | | | | |
| 5890840 | VanSant, Matheaw Lonnie | Address on file | | | | |
| 6132418 | VANSAUN KAYLYNNE | Address on file | | | | |
| 4948001 | VanScyoc, Vickie | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948002 | VanScyoc, Vickie | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948000 | VanScyoc, Vickie | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 6163578 | Vansdadia, Himmatlal R. | Address on file | | | | |
| 7299672 | Vansickle, Craig | Address on file | | | | |
| 5940133 | VanSickle, Samantha | Address on file | | | | |
| 4963865 | Vansprew, Edwin B | Address on file | | | | |
| 7919371 | Vantage Casualty Insurance Company - VANTAGE | JPMChase - Custody #732972, 14800 Frye Road, 2nd Floor | Ft. Worth | TX | 76155 | |
| 7919371 | Vantage Casualty Insurance Company - VANTAGE | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 6112461 | VANTAGE ELECTRICAL GROUP INC | 610 N. Route 31 | Crystal Lake | IL | 60012 | |
| 4931561 | VANTAGE EYE CENTER | A MEDICAL CORP, 622 ABBOTT ST | SALINAS | CA | 93901 | |
| 5807703 | VANTAGE WIND (POWEREX S&F) | Attn: Jay Ratzlaff, Powerex Corporation, 666 Burrard Street, Suite 1300 | Vancouver | BC | V6C 2X8 | |
| 5803765 | VANTAGE WIND (POWEREX S&F) | ATTN: KAREN THEILMANN, 666 BURRARD ST #1400 | VANCOUVER | BC | V6C 2X8 | |
| 4932928 | Vantage Wind Energy LLC | 1 S. Wacker Dr. – Suite 1800 | Chicago | IL | 60606 | |
| 5862106 | Vantage Wind Energy LLC | Alex George, Vice President, One South Wacker Drive, Suite 1800 | Chicago | IL | 60606 | |
| 5807781 | VANTAGE WIND ENERGY LLC | Attn:  Asset Manager, 1 S. Wacker Dr. – Suite 1800 | Chicago | IL | 60606 | |
| 6118693 | Vantage Wind Energy LLC | Asset Manager Vantage Wind, 1 S. Wacker Dr. – Suite 1800, Attn:  Asset Manager | Chicago | IL | 60606 | |
| 5862106 | Vantage Wind Energy LLC | c/o Invenergy LLC, Attn: David Azari, One South Wacker Drive, Suite 1800 | Chicago | IL | 60606 | |
| 5862106 | Vantage Wind Energy LLC | Crowell & Moring LLP, Attn: Thomas F. Koegel, Three Embarcadero Center, 26th Floor | San Francisco | CA | 94111 | |
| 4931562 | VANTAGE WIND ENERGY LLC | ONE S WACKER DR STE 1900 | CHICAGO | IL | 60606 | |
| 7953869 | Vantage Wind Energy LLC | Vantage Wind Energy LLC, 1 S. Wacker Dr. – Suite 1800 | Chicago | IL | 60606 | |
| 5992794 | Vanthida, Danielle | Address on file | | | | |
| 7287886 | VanTilburg, Catherine | Address on file | | | | |
| 7214834 | Vantine, Steven | Address on file | | | | |
| 4934685 | VanTol, Jake/Bridgette | 6756 Co. Road 30 | Orland | CA | 95963 | |
| 5990171 | VANVOORHIS, SANDRA | Address on file | | | | |
| 4942582 | VANVOORHIS, SANDRA | 1585 TERRACE WAY | SANTA ROSA | CA | 95404 | |
| 6184520 | Vanvorce, Nancy Christine | Address on file | | | | |
| 7160100 | VANVRANKEN, MIRANDA EDITH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160100 | VANVRANKEN, MIRANDA EDITH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
4194 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4931563 | VANVY LLC | DBA NORMAN ID SYSTEMS, 24881 ALICIA PKWY STE E | LAGUNA HILLS | CA | 92653 | |
| 5877108 | VANWEY, CORY | Address on file | | | | |
| 5877109 | VANYA, JAMES | Address on file | | | | |
| 6132828 | VANYI HARVEY W & JULIE E | Address on file | | | | |
| 7302726 | Vanyi, Harvey | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7315924 | Vanyi, James | Address on file | | | | |
| 7270668 | Vanyi, Julie | Address on file | | | | |
| 4943978 | VanZander, Madeline | 9913 Holt Road | Carmel | CA | 93923 | |
| 4964586 | VanZant, Eric | Address on file | | | | |
| 4944665 | VANZANT, STACY | 1300 KATHY LANE | PLACERVILLE | CA | 95667 | |
| 6178282 | Vanzutphen-Starr, Ritchie | Address on file | | | | |
| 5864470 | VAQUERO ENERGY | Address on file | | | | |
| 5877110 | VAQUERO FARMS INC | Address on file | | | | |
| 4931565 | VAQUERO FARMS INC | 24591 SILVER CLOUD CT, STE 100 | MONTEREY | CA | 93940-6551 | |
| 4985311 | Vaquero, Maria D | Address on file | | | | |
| 4963408 | Vara, Robert Michael | Address on file | | | | |
| 7865003 | VARA, ROBERTO RUIPEREZ | Address on file | | | | |
| 4973289 | Varadhan, Ashok | Address on file | | | | |
| 6178933 | Varady, Turner | 2235 Beach Street, 301 | San Francisco | CA | 94123 | |
| 4971779 | Varanasi, Chandrasekhar | Address on file | | | | |
| 7190463 | Varao, Darlene Isabella | Address on file | | | | |
| 7190463 | Varao, Darlene Isabella | Address on file | | | | |
| 6132381 | VARDANEGA ROBERT | Address on file | | | | |
| 6132588 | VARDANEGA ROBERT TTEE / | Address on file | | | | |
| 4951143 | Vardanian, John A | Address on file | | | | |
| 4959114 | Vardanyan, Manuk | Address on file | | | | |
| 4940423 | VARDAPETIAN, ARTHUR | PO BOX 5789 | FRESNO | CA | 93755 | |
| 4927019 | VARDARA, PHILIP GREGORY | 15710 SADDLEBACK CT | PENN VALLEY | CA | 95946-9028 | |
| 4970073 | Vardas, Kris Andrew | Address on file | | | | |
| 6112463 | Vardas, Kris Andrew | Address on file | | | | |
| 6112464 | Vardas, Tracey L. | Address on file | | | | |
| 4952795 | Vardas, Tracey L. | Address on file | | | | |
| 7857414 | VARDE INVESTMENT PARTNERS LP | 8500 NORMANDALE LAKE BOULEVARD, SUITE 1500 | MINNEAPOLIS | MN | 55437 | |
| 5877112 | Vardell, Thomas | Address on file | | | | |
| 5877113 | VARELA, DAVID | Address on file | | | | |
| 4961345 | Varela, Erick | Address on file | | | | |
| 4950645 | Varella, Nancy Anne | Address on file | | | | |
| 6130695 | VARELLAS LAWRENCE P & ROBYN S TR | Address on file | | | | |
| 7164950 | VARELLAS, BENAY MARIA | Address on file | | | | |
| 7164950 | VARELLAS, BENAY MARIA | Address on file | | | | |
| 7590842 | Varenchik, Darrell Paul | Address on file | | | | |
| 7590842 | Varenchik, Darrell Paul | Address on file | | | | |
| 7590842 | Varenchik, Darrell Paul | Address on file | | | | |
| 7590842 | Varenchik, Darrell Paul | Address on file | | | | |
| 6008538 | Varengo Solar | 4025 S. GOLDEN STATE BOULEVARD | FRESNO | CA | 93725 | |
| 6145322 | VARENNA APARTMENTS LLC | Address on file | | | | |
| 6145259 | VARENNA CARE CENTER LP | Address on file | | | | |
| 6145272 | VARENNA LLC | Address on file | | | | |
| 4982738 | Varfolomeff, John | Address on file | | | | |
| 6144435 | VARGA THEODORE S & SUSAN L TR | Address on file | | | | |
| 4950261 | Varga, Tiberiu | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6131946 | VARGAS ANTONIA | Address on file | | | | |
| 4956816 | Vargas Garcia, Luz Elena | Address on file | | | | |
| 4956933 | Vargas Garcia, Maria | Address on file | | | | |
| 4935274 | Vargas Herrera, Maria | 1777 Cannibal Island Rd | Loleta | CA | 95551 | |
| 4955924 | Vargas Palacioz, Sulema | Address on file | | | | |
| 6134450 | VARGAS RICHARD W | Address on file | | | | |
| 7161346 | VARGAS TRUST DATED JANUARY 30, 1997 | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161346 | VARGAS TRUST DATED JANUARY 30, 1997 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6008707 | VARGAS, AIMIE | Address on file | | | | |
| 4983405 | Vargas, Albert | Address on file | | | | |
| 4973854 | Vargas, Alejandro | Address on file | | | | |
| 4934076 | Vargas, Amanda | 2213 Pacific Drive | Bakersfield | CA | 93306 | |
| 4937698 | Vargas, Ana | 50870 Pine Canyon Road | King City | CA | 93930 | |
| 4973513 | Vargas, Andres David | Address on file | | | | |
| 7161344 | VARGAS, ANNA MARIA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161344 | VARGAS, ANNA MARIA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7334559 | Vargas, Annaellia | Address on file | | | | |
| 7334742 | Vargas, Annataya | Address on file | | | | |
| 4978396 | Vargas, Anthony | Address on file | | | | |
| 7161679 | VARGAS, ANTONIA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4954913 | Vargas, Berta | Address on file | | | | |
| 6149592 | Vargas, Blanca | Address on file | | | | |
| 7480907 | Vargas, Bobby | Address on file | | | | |
| 7272417 | Vargas, Carmelita | Address on file | | | | |
| 7170438 | VARGAS, CARMELLA MARIA | Address on file | | | | |
| 7170438 | VARGAS, CARMELLA MARIA | Address on file | | | | |
| 7334533 | Vargas, Christina Loraine | Address on file | | | | |
| 7324913 | Vargas, Courtney S. | Address on file | | | | |
| 6168303 | Vargas, Daniel | Address on file | | | | |
| 4962537 | Vargas, Donald V | Address on file | | | | |
| 7302841 | Vargas, Dylan | Address on file | | | | |
| 5877114 | VARGAS, ENRIQUE | Address on file | | | | |
| 7481533 | Vargas, Erin | Address on file | | | | |
| 5940134 | VARGAS, FERNANDO | Address on file | | | | |
| 5940135 | VARGAS, FRANKLIN | Address on file | | | | |
| 4921852 | VARGAS, GRACE STEWART | PO Box 655 | PINE GROVE | CA | 95665 | |
| 5940136 | VARGAS, GUADALUPE | Address on file | | | | |
| 7325139 | Vargas, Holly | Address on file | | | | |
| 7161345 | VARGAS, IGNACIO | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161345 | VARGAS, IGNACIO | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5014939 | Vargas, Isela Rico | Address on file | | | | |
| 4969471 | Vargas, Jason Manuel | Address on file | | | | |
| 4964065 | Vargas, Jennifer N | Address on file | | | | |
| 4967042 | Vargas, Jess Richard | Address on file | | | | |
| 4959311 | Vargas, Jesse A | Address on file | | | | |
| 5985889 | Vargas, Jose | Address on file | | | | |
| 4936738 | Vargas, Jose | 1356 Shawn dr | San Jose | CA | 95118 | |
| 5940137 | Vargas, Kelly | Address on file | | | | |
| 7953870 | Vargas, Lisa | 3008 E Indianapolis Ave | Fresno | CA | 93727 | |
| 4956582 | Vargas, Lizeth | Address on file | | | | |
| 7334656 | Vargas, Luis Antonio | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4956379 | Vargas, Luis F. | Address on file | | | | |
| 4981856 | Vargas, Lupe | Address on file | | | | |
| 4988681 | Vargas, Manuel | Address on file | | | | |
| 7201951 | Vargas, Maria | Address on file | | | | |
| 7298177 | Vargas, Maria | Address on file | | | | |
| 7301731 | Vargas, Maria | Address on file | | | | |
| 4936160 | Vargas, MARIA | 4500 55TH ST | SACRAMENTO | CA | 95820 | |
| 6172498 | Vargas, Marina | Address on file | | | | |
| 5993030 | Vargas, Mary | Address on file | | | | |
| 4955287 | Vargas, Mayra | Address on file | | | | |
| 7268680 | Vargas, Michelle | Address on file | | | | |
| 4971582 | Vargas, Noelle Harmony | Address on file | | | | |
| 7323991 | Vargas, Omar | Address on file | | | | |
| 4968540 | Vargas, Perry | Address on file | | | | |
| 5877115 | VARGAS, RAFAEL | Address on file | | | | |
| 4960692 | Vargas, Raul | Address on file | | | | |
| 6008411 | VARGAS, RODRIGO | Address on file | | | | |
| 7990711 | Vargas, Ruth and David | Address on file | | | | |
| 4956785 | Vargas, Saul | Address on file | | | | |
| 5940138 | vargas, shannon | Address on file | | | | |
| 6008593 | VARGAS, TIBURCIO | Address on file | | | | |
| 6112465 | VARGAS,NANCY | 2121 MERIDIAN PARK BLVD,#6363 | CONCORD | CA | 94524 | |
| 4960579 | Vargas-Nila, David Saul | Address on file | | | | |
| 7823797 | Varghese, Thomas | Address on file | | | | |
| 4966928 | Varghese, Thomas R | Address on file | | | | |
| 6163316 | Vargo, Edward R. | Address on file | | | | |
| 7190557 | Vargo, Frances Cecelia | Address on file | | | | |
| 7190557 | Vargo, Frances Cecelia | Address on file | | | | |
| 8295465 | Variale, Anthony J | Address on file | | | | |
| 7943017 | VARIAN ARABIANS | 1275 CORBETT CANYON ROAD | ARROYO GRANDE | CA | 93420 | |
| 4974483 | Varian Arabians | C/O Sheila Varian, 1275 Corbett Canyon Road | Arroyo Grande | CA | 93420 | |
| 4931566 | VARIETY CLUB OF NORTHERN | CALIFORNIA, 582 MARKET ST STE 101 | SAN FRANCISCO | CA | 94104 | |
| 5877116 | VARIETY MAINTENANCE | Address on file | | | | |
| 6112467 | various owner groups | 10350 Socrates Mine Road | Middletown | CA | 95461 | |
| 6007914 | Various pending grievances and arbitrations under the collective bargaining agreement between Pacific Gas & Electric Company and the Union effective January 1, 2016 to December 31, 2019.? | John Mader, President, 810 Clay Street | Oakland | CA | 94607 | |
| 6007912 | Various pending grievances and arbitrations under the Physical and Clerical collective bargaining agreements, and incorporated Letter Agreements | between Pacific Gas & Electric Company and the Union effective January 1, 2016 to December 31, 2021., Tom Dalzell, Business Manager, 30 Orange Tree Circle | Vacaville | CA | 95687 | |
| 6007913 | Various pending grievances under the collective bargaining agreement between Pacific Gas & Electric Company and the Union effective August 1, 2016 to December 31, 2019.? | Mark Sharwood, Statewide Vice President & Bargaining Director, 3411 East 12th Street | Oakland | CA | 94601 | |
| 7189728 | VARIZ, TIMOTHY A (1800Radiator) | Address on file | | | | |
| 7189728 | VARIZ, TIMOTHY A (1800Radiator) | Address on file | | | | |
| 4954049 | Varjassy, Jorden | Address on file | | | | |
| 4968014 | Varjassy, Shannon Leigh | Address on file | | | | |
| 7727049 | VARLENE KIMURA | Address on file | | | | |
| 7727050 | VARLENE SATSUKI KIMURA | Address on file | | | | |
| 7769277 | VARLENE SATSUKI KIMURA & | TSUNE KIMURA JT TEN, 539 MEADOW LN | KINGSBURG | CA | 93631-1721 | |
| 4912051 | Varma, Sharan Kaur | Address on file | | | | |
| 6133438 | VARN BUHLER RAY G AND GAY A TR | Address on file | | | | |
| 4992043 | Varnado, Marilyn | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4197 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6000846 | VarnBuhler, Ray | Address on file | | | | |
| 4936771 | VarnBuhler, Ray | 5639 Blue Mountain Road | Wilseyville | CA | 95257 | |
| 7825290 | Varnel, Lorilyn | Address on file | | | | |
| 7829350 | Varnel, Lorilyn Tylor | Address on file | | | | |
| 7241180 | Varnell, Dianna | Address on file | | | | |
| 5006817 | Varnell, Dianna | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006818 | Varnell, Dianna | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945865 | Varnell, Dianna | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5006815 | Varnell, Don | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006816 | Varnell, Don | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945864 | Varnell, Don | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7269963 | Varnell, Donald | Address on file | | | | |
| 4989259 | Varner Jr., Alvin | Address on file | | | | |
| 7158462 | VARNER, BRIANNA | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4987105 | Varner, David | Address on file | | | | |
| 4990062 | Varner, Jennifer | Address on file | | | | |
| 5888281 | Varner, Jeremy | Address on file | | | | |
| 4960431 | Varner, Jeremy | Address on file | | | | |
| 7727051 | VARNETTA L CONNOLLY TR | Address on file | | | | |
| 6142314 | VARNI ANTHONY L TR | Address on file | | | | |
| 7205622 | Varni, Anthony L | Address on file | | | | |
| 4988327 | Varni, Michael | Address on file | | | | |
| 6175311 | Varni, Michael Frank | Address on file | | | | |
| 4959310 | Varni, Tony | Address on file | | | | |
| 6112468 | Varolii Corporation | 100 Crosby Drive, Suite 101 | Bedford | MA | 01730 | |
| 7943018 | VAROLII CORPORATION | 100 CROSBY DRIVE SUITE 101 | BEDFORD | MA | 01730-1438 | |
| 6112471 | Varolii Corporation | 821 2nd Avenue | Seattle | WA | 98104 | |
| 4931567 | VARON QUALIFIED SETTLEMENT FUND | C/O EASTERN POINT SERVICES, 155 BROADVIEW AVE 2ND FL | WARRENTON | VA | 20186 | |
| 4929494 | VARON, SOLOMON N | 2230 GREEN ST | SAN FRANCISCO | CA | 94123-4710 | |
| 6142264 | VARONE RICHARD C & MARLENE A TR | Address on file | | | | |
| 7986099 | Varone, Florence M | Address on file | | | | |
| 7986099 | Varone, Florence M | Address on file | | | | |
| 7196449 | Varone-Sylvain Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196449 | Varone-Sylvain Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4958886 | Varozza, Bruce Edward | Address on file | | | | |
| 6147112 | VARROW LINDA L TR | Address on file | | | | |
| 4936957 | VARSHAVSKY, JACOB | 6 Moonray Court | Pacifica | CA | 94044 | |
| 4939237 | Varsity Ice Cream Co., Inc.-Nelson, Kelsey | 1732 2nd St | Eureka | CA | 95501 | |
| 4971510 | Vartak, Poonam | Address on file | | | | |
| 4931568 | VARTECH SYSTEMS INC | 11529 SUN BELT CT | BATON ROUGE | LA | 70809 | |
| 5865065 | VARUN ENTERPRISES INC | Address on file | | | | |
| 4972824 | Varuna Babu, Kalpana | Address on file | | | | |
| 4937069 | Varwig, Randy | 15840 Brandt rd | Lodi | CA | 95240 | |
| 4914408 | Vasa, Vinay Kumar | Address on file | | | | |
| 6141737 | VASALE ZOLTAN TR & VASALE MUFFY TR | Address on file | | | | |
| 4957896 | Vasarhely, Joseph F | Address on file | | | | |
| 4995809 | Vasarhely, Michael | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
4198 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4911551 | Vasarhely, Michael R | Address on file | | | | |
| 4979267 | Vasarhely, Roland | Address on file | | | | |
| 5877117 | Vasavakul, Thaveesinn | Address on file | | | | |
| 5877118 | Vasavakul, Thveesinn | Address on file | | | | |
| 7071300 | Vasco 49 Lots LLC | 4670 Willow Rd Ste 200 | Pleasanton | CA | 94588-8588 | |
| 7765296 | VASCO J DE SANTI & | DIANE T DE SANTI JT TEN, 645 COLERAINE CT | SUNNYVALE | CA | 94087-3434 | |
| 7727052 | VASCO J DESANTI & | Address on file | | | | |
| 7727053 | VASCO LAWRENCE BARSANTI | Address on file | | | | |
| 7176812 | Vasco T Zinnerman | Address on file | | | | |
| 7181528 | Vasco T Zinnerman | Address on file | | | | |
| 7176812 | Vasco T Zinnerman | Address on file | | | | |
| 5908162 | Vasco T. Zinnerman | Address on file | | | | |
| 5904484 | Vasco T. Zinnerman | Address on file | | | | |
| 5807704 | VASCO WINDS (NEXTERA) | Attn: Emre Ergas, NextEra Energy Resources, LLC, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 5803766 | VASCO WINDS (NEXTERA) | VASCO WINDS LLC, 700 UNIVERSE BLVD | JUNO BEACH | FL | 33408 | |
| 4932929 | Vasco Winds, LLC | 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 5816711 | Vasco Winds, LLC | Attn: Cash Management FEA/JB, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 7171090 | Vasco Winds, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP, Attn: David M. Stern, Esq., 1999 Avenue of the Stars, 39th Floor | Los Angeles | CA | 90067 | |
| 6118728 | Vasco Winds, LLC | Emre Ergas, NextEra Energy Resources, LLC, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 6112473 | Vasco Winds, LLC | NextEra Energy Resources, LLC, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 4942668 | Vasconcellos, Garrett | PO BOX 1157 | Los Molinos | CA | 96055 | |
| 4957221 | Vasconcellos, Garrett A | Address on file | | | | |
| 7152963 | VASCONCELLOS, STEVE | Address on file | | | | |
| 7152963 | VASCONCELLOS, STEVE | Address on file | | | | |
| 5938750 | Vasconcellos, Steven | Address on file | | | | |
| 4999825 | Vasconcellos, Steven | ERIC RATINOFF LAW CORP., Attn: Eric Ratinoff, Greg Stuck, 401 Watt Avenue, Suite 1 | Sacramento | CA | 95864 | |
| 4979900 | Vasconcelos, Pablo | Address on file | | | | |
| 4983997 | Vasconcelos, Victoria | Address on file | | | | |
| 4964315 | Vasconez, Anthony | Address on file | | | | |
| 6144256 | VASHISHTHA ANSHU TR | Address on file | | | | |
| 7163851 | VASHISHTHA, ANSHU | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163851 | VASHISHTHA, ANSHU | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7163853 | VASHISHTHA, DEVESH | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163853 | VASHISHTHA, DEVESH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7163855 | VASHISHTHA, GOPAL | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163855 | VASHISHTHA, GOPAL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7163854 | VASHISHTHA, MAHESH | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163854 | VASHISHTHA, MAHESH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7163852 | VASHISHTHA, MALINI | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163852 | VASHISHTHA, MALINI | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 6140346 | VASICEK RICHARD JOHN TR & VASICEK KATHERINE DIANE | Address on file | | | | |
| 7209914 | Vasicek, Richard J. & Katherine D. | Address on file | | | | |
| 6145060 | VASILIAUSKAS EDITA TR & VASILIAUSKAS TOMAS TR | Address on file | | | | |
| 6145086 | VASILIAUSKAS TOMAS TR & VASILIAUSKAS EDITA TR ET A | Address on file | | | | |
| 7140390 | VASILIAUSKAS, EDITA | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4199 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7140390 | VASILIAUSKAS, EDITA | Address on file | | | | |
| 7140390 | VASILIAUSKAS, EDITA | Address on file | | | | |
| 5000178 | Vasiliauskas, Edita | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5000176 | Vasiliauskas, Edita | Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5000179 | Vasiliauskas, Edita | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5000177 | Vasiliauskas, Edita | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7140391 | VASILIAUSKAS, TOMAS | Address on file | | | | |
| 7140391 | VASILIAUSKAS, TOMAS | Address on file | | | | |
| 7140391 | VASILIAUSKAS, TOMAS | Address on file | | | | |
| 5000174 | Vasiliauskas, Tomas | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5000172 | Vasiliauskas, Tomas | Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5000175 | Vasiliauskas, Tomas | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5000173 | Vasiliauskas, Tomas | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7727054 | VASILIOS D BOUZOS & ELENI V | Address on file | | | | |
| 7727055 | VASILIOS JOHN KARAVELIS | Address on file | | | | |
| 7836313 | VASILIOS JOHN KARAVELIS | 66-11476, HRISOUPOLEOS, ATHENS | ATHENS | | 79 | |
| 7727056 | VASILIOS JOHN KARAVELIS & | Address on file | | | | |
| 7836314 | VASILIOS JOHN KARAVELIS & | JOHN P KARAVELIS JT TEN, HRISOUPOLEOS 66-11476, ATHENS | ATHENS | | 79 | |
| 7773123 | VASILIOS POULOS | 369 MARLBOROUGH ST | BOSTON | MA | 02115-1501 | |
| 7727057 | VASILIOS S GIOULOS | Address on file | | | | |
| 7975962 | Vasiloff, Michelle | Address on file | | | | |
| 4971668 | Vasireddy, Rahul | Address on file | | | | |
| 7943019 | VASKEN DER HAROUTUNIAN | 51 BIRCH AVENUE | CLOVIS | CA | 93611 | |
| 6112474 | VASONA BUSINESS PARK - 100 COOPER CT | 804 Estates Dr Ste 202 | Aptos | CA | 95003 | |
| 7943020 | VASONA LIGHT RAIL LINE,SANTA CLARA VALLEY TRANSPORTATION AUTHORITY | 55-A WEST SANTA CLARA STREET | SAN JOSE | CA | 95113 | |
| 6112475 | VASONA LIGHT RAIL LINE,SANTA CLARA VALLEY TRANSPORTATION AUTHORITY | Santa Clara Valley Transportation Authority, 55-A West Santa Clara Street | San Jose | CA | 95113 | |
| 5877119 | Vasquez | Address on file | | | | |
| 6146705 | VASQUEZ ANTHONY K | Address on file | | | | |
| 4931570 | VASQUEZ COFFEE | PO Box 40177 | SAN FRANCISCO | CA | 94140 | |
| 7472600 | Vasquez Coffee Company | PO Box 883303 | San Francisco | CA | 94188 | |
| 7472600 | Vasquez Coffee Company | Todd Douglas Temple, Co-Owner, 50 Mendell Street Unit One | San Francisco | CA | 94124 | |
| 6134279 | VASQUEZ DOMINIC | Address on file | | | | |
| 6140950 | VASQUEZ EFREN & ORTEGA CECILIA PALOMARES | Address on file | | | | |
| 5014926 | Vasquez Herrera, Jose Antonio | Address on file | | | | |
| 4959538 | Vasquez II, Richard | Address on file | | | | |
| 4927622 | VASQUEZ JR, RALPH R | 4718 W ANDREWS | FRESNO | CA | 93722 | |
| 7328784 | Vasquez Jr., Nicolas | Address on file | | | | |
| 6132395 | VASQUEZ JUVENAL & NORMA | Address on file | | | | |
| 6146992 | VASQUEZ KRISTEN E | Address on file | | | | |
| 4912045 | Vasquez, Adam | Address on file | | | | |
| 7307264 | Vasquez, Andrew | Address on file | | | | |
| 7182254 | Vasquez, Angelina | Address on file | | | | |
| 7182254 | Vasquez, Angelina | Address on file | | | | |
| 5940139 | Vasquez, Anna and Juan Lobarto | 15400 Marty Drive | Glen Ellen | CA | 95442 | |
| 7144984 | Vasquez, Anthony Kevin | Address on file | | | | |
| 7144984 | Vasquez, Anthony Kevin | Address on file | | | | |
| 7144984 | Vasquez, Anthony Kevin | Address on file | | | | |
| 7144984 | Vasquez, Anthony Kevin | Address on file | | | | |
| 5877120 | Vasquez, Antonio | Address on file | | | | |
| 4956636 | Vasquez, Armando | Address on file | | | | |
| 7334593 | Vasquez, Belen | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7313441 | Vasquez, Cali | Address on file | | | | |
| 4986112 | Vasquez, Carlos | Address on file | | | | |
| 7953871 | Vasquez, Carlos | 1106 Fairview Av | Salinas | CA | 93905 | |
| 4961101 | Vasquez, Cesar | Address on file | | | | |
| 4959756 | Vasquez, Chris J | Address on file | | | | |
| 5986454 | VASQUEZ, CHRISTINE | Address on file | | | | |
| 4937818 | VASQUEZ, CHRISTINE | 190 KERN STREET | SALINAS | CA | 93905 | |
| 4953875 | Vasquez, David | Address on file | | | | |
| 4960310 | Vasquez, David G | Address on file | | | | |
| 4967629 | Vasquez, Diane Renee | Address on file | | | | |
| 5877121 | Vasquez, Dominique | Address on file | | | | |
| 6157366 | Vasquez, Edmond | Address on file | | | | |
| 7167733 | VASQUEZ, EFREN | Address on file | | | | |
| 5013369 | Vasquez, Efren | Address on file | | | | |
| 7167733 | VASQUEZ, EFREN | Address on file | | | | |
| 5000230 | Vasquez, Efren | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5009217 | Vasquez, Efren | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7168043 | VASQUEZ, EFREN DBA VASQUEZ VINEYARD MANAGEMENT | Address on file | | | | |
| 7168043 | VASQUEZ, EFREN DBA VASQUEZ VINEYARD MANAGEMENT | Address on file | | | | |
| 4958145 | Vasquez, Ernesto | Address on file | | | | |
| 4990259 | Vasquez, Felix | Address on file | | | | |
| 4943659 | Vasquez, Filiberto | 1336 Walnut St | Selma | CA | 93662 | |
| 4961685 | Vasquez, George Justin | Address on file | | | | |
| 5940140 | VASQUEZ, HAIDE | Address on file | | | | |
| 7477177 | Vasquez, Haide J | Address on file | | | | |
| 4964440 | Vasquez, Hector Luna | Address on file | | | | |
| 5877122 | VASQUEZ, HEIDI | Address on file | | | | |
| 6167686 | Vasquez, Heriberto P | Address on file | | | | |
| 5877123 | VASQUEZ, JASON | Address on file | | | | |
| 4979497 | Vasquez, Jess | Address on file | | | | |
| 4956844 | Vasquez, Jessie Jeannine | Address on file | | | | |
| 4957799 | Vasquez, Jesus E | Address on file | | | | |
| 7295770 | Vasquez, Joseph | Address on file | | | | |
| 7168044 | VASQUEZ, JR., EFREN | Address on file | | | | |
| 7168044 | VASQUEZ, JR., EFREN | Address on file | | | | |
| 7182255 | Vasquez, Juan | Address on file | | | | |
| 7182255 | Vasquez, Juan | Address on file | | | | |
| 6182724 | Vasquez, Juan | Address on file | | | | |
| 5003117 | Vasquez, Juan | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010672 | Vasquez, Juan | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003118 | Vasquez, Juan | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5003119 | Vasquez, Juan | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010671 | Vasquez, Juan | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003116 | Vasquez, Juan | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7289321 | Vasquez, Julia | Address on file | | | | |
| 7161350 | VASQUEZ, LISA MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161350 | VASQUEZ, LISA MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4983183 | Vasquez, Manuel | Address on file | | | | |
| 5980434 | Vasquez, Maria & Joseph | Address on file | | | | |
| 4939571 | Vasquez, Mary | 1500 mikon st | West Sacramento | CA | 95605 | |
| 6008515 | VASQUEZ, MATT | Address on file | | | | |
| 6112476 | Vasquez, Michael John | Address on file | | | | |
| 4963436 | Vasquez, Michael John | Address on file | | | | |
| 6122312 | Vasquez, Michael John | Address on file | | | | |
| 7139649 | Vasquez, Miguel | Address on file | | | | |
| 4974316 | Vasquez, Moe | President, 137 Vander Street | Corona | CA | 92880 | |
| 4939865 | VASQUEZ, MONICA | 1526 Tucker Street | Oakland | CA | 94603 | |
| 7167451 | Vasquez, Nicolas Jr. | Address on file | | | | |
| 6167112 | Vasquez, Ophelia | Address on file | | | | |
| 4956823 | Vasquez, Patricia | Address on file | | | | |
| 4988251 | Vasquez, Patricia | Address on file | | | | |
| 4942941 | Vasquez, Patricia | 1647 W Normal Ave | Fresno | CA | 93725 | |
| 4927654 | VASQUEZ, RANDOLPH R | Address on file | | | | |
| 4952205 | Vasquez, Rene | Address on file | | | | |
| 4958351 | Vasquez, Richard | Address on file | | | | |
| 4978601 | Vasquez, Robert | Address on file | | | | |
| 4990293 | Vasquez, Robert | Address on file | | | | |
| 7161347 | VASQUEZ, SAMUEL NASH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161347 | VASQUEZ, SAMUEL NASH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7462914 | Vasquez, Steven Edward | Address on file | | | | |
| 7161349 | VASQUEZ, STEVEN EDWARD | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161349 | VASQUEZ, STEVEN EDWARD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4950294 | Vasquez, Susana Maria | Address on file | | | | |
| 7168789 | VASQUEZ, TESSA | Address on file | | | | |
| 5014494 | Vasquez, Tessa | Address on file | | | | |
| 7168789 | VASQUEZ, TESSA | Address on file | | | | |
| 8285668 | Vasquez, Todd | Address on file | | | | |
| 4964331 | Vasquez, Victor Theodore Joel | Address on file | | | | |
| 7210334 | Vasquez-Burns, Jessica | Address on file | | | | |
| 7168793 | VASQUEZ-HERRERA, JOSE | Address on file | | | | |
| 7168793 | VASQUEZ-HERRERA, JOSE | Address on file | | | | |
| 5010196 | Vasquez-Martinez, Terri | Engstrom, Lipscomb & Lack A Professional Corporation, Alexandra J Newsom Esq, Brian J Heffernan, Esq, 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 6014076 | VASQUEZ-PRICILLA, MEDINA | Address on file | | | | |
| 4945200 | Vasquez-Pricilla, Medina | 23855 Santa Clara Street | Hayward | CA | 94541 | |
| 4956766 | Vasquez-Sibrian, Ronald Enrique | Address on file | | | | |
| 4997030 | Vassallo, Doris | Address on file | | | | |
| 6168267 | Vassaur, George & Jeannette | Address on file | | | | |
| 6130506 | VASSER JAMES E JR | Address on file | | | | |
| 5012589 | Vasser Jr., James E. | The Brandi Law Firm, Thomas J Brandi, Terence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7158203 | VASSER, JAMES | THOMAS BRANDI, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 4943489 | Vassiliou, Margaret | 1012 Las Pavadas Ave | San Rafael | CA | 94903 | |
| 7727058 | VASTEEN CALDWELL | Address on file | | | | |
| 6008473 | VASTI, ERNEST | Address on file | | | | |
| 5877124 | VASWANI, DANIEL | Address on file | | | | |
| 4953340 | Vatannia, Shahla | Address on file | | | | |
| 4931571 | VATCHE CABAYAN MEDICAL CORP | VATCHE CABAYAN, 2970 HILLTOP MALL ROAD STE 200 | RICHMOND | CA | 94806 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6154866 | Vatha, Ou | Address on file | | | | |
| 4931572 | VATILLUM INC | 3730 S SUSAN ST STE 130 | SANTA ANA | CA | 92704-8906 | |
| 4931573 | VATTEROTT EDUCATIONAL CENTERS INC | DBA CORPORATE EDUCATION GROUP, 300 BRICKSTONE SQ STE 201 | ANDOVER | MA | 01810-1497 | |
| 6141285 | VATTUONE CLIFFORD CARLTON TR ET AL | Address on file | | | | |
| 7326215 | Vattuone, Dianne | Address on file | | | | |
| 6132383 | VAU CHARLES & KERRI TTEES | Address on file | | | | |
| 7727059 | VAUD A BURTON III CUST | Address on file | | | | |
| 6132757 | VAUGHAN H P III & KATHLEEN D TRSTES | Address on file | | | | |
| 7727060 | VAUGHAN SMITH & LINDA SMITH TTEES | Address on file | | | | |
| 6178825 | Vaughan, Danielle | Address on file | | | | |
| 4938165 | Vaughan, Delia | 19090 Marjorie rd | Salinas | CA | 93907 | |
| 4983312 | Vaughan, Frank | Address on file | | | | |
| 7161351 | VAUGHAN, GRADY RAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161351 | VAUGHAN, GRADY RAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7314333 | Vaughan, Gregory | Address on file | | | | |
| 4967792 | Vaughan, Guy Reed | Address on file | | | | |
| 6112477 | Vaughan, Guy Reed | Address on file | | | | |
| 4989391 | Vaughan, James | Address on file | | | | |
| 4972982 | Vaughan, Jonathan Lee | Address on file | | | | |
| 7278200 | Vaughan, Marilynn | Address on file | | | | |
| 7173968 | VAUGHAN, MARILYNN JUNE | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7173968 | VAUGHAN, MARILYNN JUNE | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7206140 | VAUGHAN, PATRICIA | Address on file | | | | |
| 7206140 | VAUGHAN, PATRICIA | Address on file | | | | |
| 7261189 | Vaughan, Patricia | Address on file | | | | |
| 7319683 | Vaughan, Shelly | Address on file | | | | |
| 7290098 | Vaughan, Shelly | Address on file | | | | |
| 7189096 | Vaughan, Shelly | Address on file | | | | |
| 7161356 | VAUGHAN, WHITNEY RAE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161356 | VAUGHAN, WHITNEY RAE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4972560 | Vaughan-Bonterre, Scott Alexander | Address on file | | | | |
| 5980167 | Vaughan-Lee, Llewellyn | Address on file | | | | |
| 4934195 | Vaughan-Lee, Llewellyn | PO Box 1325 | Point Reyes Station | CA | 94956 | |
| 7778983 | VAUGHN E KRAFT | 2431 LAKE RIDGE CIR | SANGER | TX | 76266-4916 | |
| 7781309 | VAUGHN E KRAFT TR | UA 08 17 17, VAUGHN EUGENE KRAFT TRUST, 2431 LAKE RIDGE CIR | SANGER | TX | 76266-4916 | |
| 7341258 | Vaughn III, Thomas | Address on file | | | | |
| 7727061 | VAUGHN L DI GRAZIA TOD | Address on file | | | | |
| 7765525 | VAUGHN R DOOTY | 1100 COUNTY ROAD 505 | BERRYVILLE | AR | 72616-9363 | |
| 6141331 | VAUGHN RONALD G & DORIS G | Address on file | | | | |
| 7727062 | VAUGHN W MOSS & | Address on file | | | | |
| 7264041 | Vaughn, (Tara) Rita Mae | Address on file | | | | |
| 7187306 | VAUGHN, ANHELICCA ELISSE | Address on file | | | | |
| 7187306 | VAUGHN, ANHELICCA ELISSE | Address on file | | | | |
| 6183811 | Vaughn, Ashley | Address on file | | | | |
| 6183811 | Vaughn, Ashley | Address on file | | | | |
| 6183811 | Vaughn, Ashley | Address on file | | | | |
| 6183811 | Vaughn, Ashley | Address on file | | | | |
| 4984841 | Vaughn, Betty | Address on file | | | | |
| 5877125 | Vaughn, Carole | Address on file | | | | |
| 7298536 | Vaughn, Catherine Lee | Address on file | | | | |
| 4997513 | Vaughn, Doris | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4203 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7279277 | Vaughn, Eddie | Frantz, James P, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7319695 | Vaughn, Eddy | Address on file | | | | |
| 4954989 | Vaughn, Franklin H | Address on file | | | | |
| 4933810 | Vaughn, Ginger | 1258 Buena Vista Drive | Watsonville | CA | 95076 | |
| 7326250 | Vaughn, James | Bonnie E. Kane Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7326250 | Vaughn, James | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7326250 | Vaughn, James | Steven S. Kane, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7326250 | Vaughn, James | Bonnie E. Kane Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7326250 | Vaughn, James | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7326250 | Vaughn, James | Steven S. Kane, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7186111 | VAUGHN, JENNIFER | Address on file | | | | |
| 7186111 | VAUGHN, JENNIFER | Address on file | | | | |
| 7305686 | Vaughn, Jeremiah | Address on file | | | | |
| 4957455 | Vaughn, Kevin L | Address on file | | | | |
| 7204045 | Vaughn, Leslie C | Mary Alexander and Associates, Mary E Alexander, 44 Montgomery Street, Ste 1303 | San Francisco | Ca | 94104 | |
| 4961483 | Vaughn, Michael | Address on file | | | | |
| 6183042 | Vaughn, Penny D | Address on file | | | | |
| 4978619 | Vaughn, Rex | Address on file | | | | |
| 7337210 | Vaughn, Rita Mae | Address on file | | | | |
| 7306821 | Vaughn, Susanna | Address on file | | | | |
| 7288372 | Vaughn, Thomas | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7479844 | Vaughn, Yolanda S. | Address on file | | | | |
| 7153047 | Vaughna Schooler | Address on file | | | | |
| 7153047 | Vaughna Schooler | Address on file | | | | |
| 7153047 | Vaughna Schooler | Address on file | | | | |
| 7153047 | Vaughna Schooler | Address on file | | | | |
| 7153047 | Vaughna Schooler | Address on file | | | | |
| 7153047 | Vaughna Schooler | Address on file | | | | |
| 5006461 | Vaughns, Thomas | 9529 Velvet Leaf Circle | San Ramon | CA | 94583 | |
| 4930753 | VAUGHNS, THOMAS E | 328 POMPANO CIR | FOSTER CITY | CA | 94404 | |
| 4913940 | Vaughns, Thomas Elliott | Address on file | | | | |
| 4944659 | Vaught Wright and Bond, Inc.-Dezzani, Bruce | PO Box 1328 | Placerville | CA | 95667 | |
| 4983389 | Vaught, Donald | Address on file | | | | |
| 4958910 | Vaught, T K | Address on file | | | | |
| 7727063 | VAULINE S BLISS EX UW | Address on file | | | | |
| 7227885 | Vault Design Inc., dba VDI Construction | Attn: Ann Coffey, 885 Schneider Drive | South Elgin | IL | 60177 | |
| 4944413 | VAULT GALLERY-WHITTAKER, LYNDA LAYLON | 2289 MAIN STREET | CAMBRIA | CA | 93428 | |
| 5991491 | VAULT GALLERY-WHITTAKER, LYNDA LAYLON | 2289 MAIN STREET, C AND B | CAMBRIA | CA | 93428 | |
| 7144221 | Vauna Danine Nelson | Address on file | | | | |
| 7144221 | Vauna Danine Nelson | Address on file | | | | |
| 7144221 | Vauna Danine Nelson | Address on file | | | | |
| 7144221 | Vauna Danine Nelson | Address on file | | | | |
| 6131295 | VAVRA LISA | Address on file | | | | |
| 5877126 | VAVRENCHUK, VIRA | Address on file | | | | |
| 4985886 | Vavrock, Robert | Address on file | | | | |
| 4941332 | Vawter, Jeff | 1211 N. Wintergreen Ave | Fresno | CA | 93737 | |
| 6112478 | Vawter, Travis Joe | Address on file | | | | |
| 4963107 | Vawter, Travis Joe | Address on file | | | | |
| 4951978 | Vayntrub, Alex | Address on file | | | | |
| 6169093 | Vaysman, Zinaida | Address on file | | | | |
| 7773612 | VAZDA M RICHARDSON | 127 BEMMERLY WAY | WOODLAND | CA | 95695-2628 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4204 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4989179 | Vaziri Yazdi Pin, Mohammad | Address on file | | | | |
| 4917779 | VAZIRI, CAROL | 167 7TH AVE | SAN FRANCISCO | CA | 94118 | |
| 5992772 | Vaziri, Steven | Address on file | | | | |
| 7474129 | Vazquez , Francisco H | Address on file | | | | |
| 4938822 | Vazquez Fonseca, Maria Isabel | 333 29th St. | Richmond | CA | 94804 | |
| 5900458 | Vazquez II, Federico | Address on file | | | | |
| 4972409 | Vazquez II, Federico | Address on file | | | | |
| 7183507 | Vazquez, Ana | Address on file | | | | |
| 7183507 | Vazquez, Ana | Address on file | | | | |
| 5940141 | VAZQUEZ, ANTONIA | Address on file | | | | |
| 4958464 | Vazquez, Carlos | Address on file | | | | |
| 6171098 | Vazquez, Eloisa | Address on file | | | | |
| 4953143 | Vazquez, Eric | Address on file | | | | |
| 4938115 | Vazquez, Javier | 28 Secondo Way | Watsonville | CA | 95076 | |
| 4973175 | Vazquez, Jennifer | Address on file | | | | |
| 4939618 | Vazquez, Jesus | 6031 Arcaro Drive | Riverbank | CA | 95367 | |
| 5940142 | Vazquez, Juan | Address on file | | | | |
| 7073634 | Vazquez, Luis O | Address on file | | | | |
| 7073634 | Vazquez, Luis O | Address on file | | | | |
| 7268733 | Vazquez, Ricardo | Bagdasarian, Regina, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7268733 | Vazquez, Ricardo | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7245774 | Vazquez-Martinez, Jose de Jesus | Address on file | | | | |
| 7162813 | VAZQUEZ-MARTINEZ, JOSE DE JESUS | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7162813 | VAZQUEZ-MARTINEZ, JOSE DE JESUS | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 7243522 | Vazquez-Martinez, Terri | Address on file | | | | |
| 7162814 | VAZQUEZ-MARTINEZ, TERRI | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7162814 | VAZQUEZ-MARTINEZ, TERRI | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 4934684 | VB Golf II, UC, dba Burlingame Golf Center | 250 Anza Blvd | Burlingame | CA | 94010 | |
| 6013875 | VB-S1 ASSESTS LLC | 750 PARK OF COMMERCE DR STE 20 | BOCA RATON | FL | 33487 | |
| 4931575 | VB-S1 ASSESTS LLC | VERTICAL BRIDGE TOWER LLC, 750 PARK OF COMMERCE DR STE 20 | BOCA RATON | FL | 33487 | |
| 5865366 | VCA ANIMAL HOSPITALS | Address on file | | | | |
| 7235421 | VCA Land Services | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4931576 | VCCT INC | 1747 WRIGHT AVENUE | LA VERNE | CA | 91750 | |
| 7073690 | Veach, David | Address on file | | | | |
| 7072751 | Veach, Roy | Address on file | | | | |
| 7474272 | Veach, Roy | Address on file | | | | |
| 4955294 | Veader, Amy T | Address on file | | | | |
| 4996111 | Veader, Douglas | Address on file | | | | |
| 4911790 | Veader, Douglas Carl | Address on file | | | | |
| 4975609 | Veady | 0504 PENINSULA DR, 8705 Dorfman Drive | Cotati | CA | 94931 | |
| 6113192 | Veady | 8705 Dorfman Drive | Cotati | CA | 94931 | |
| 5006408 | Veady, Ralph and Cynthia | 0504 PENINSULA DR, 13111 Ocaso Ave | La Mirada | CA | 90638 | |
| 6144211 | VEALE KIRK & VEALE PATRICIA | Address on file | | | | |
| 7207515 | Veale, Kirk | Address on file | | | | |
| 7269451 | Veals, Edith | Address on file | | | | |
| 5003833 | Veals, Edith | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011195 | Veals, Edith | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4958052 | Vecchi, David Ray | Address on file | | | | |
| 4978815 | Vecchi, Margaret | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4978766 | Vecchi, Rudolph | Address on file | | | | |
| 4994451 | Vecellio, Leslie | Address on file | | | | |
| 4987489 | Vecellio, Toni | Address on file | | | | |
| 7151453 | Vecente, Tonie M | Address on file | | | | |
| 4932930 | Vecino Vineyards LLC | 14100 Powerhouse Road | Potter Valley | CA | 95469 | |
| 6112483 | Vecino Vineyards LLC | Vecino Vineyards, LLC, 14100 Powerhouse Road | Potter Valley | CA | 95469 | |
| 6112484 | Vecino Vineyards, LLC | Attn: Michael Miller, Vecino Vineyards, LLC, 14100 Powerhouse Road | Potter Valley | CA | 95469 | |
| 7071020 | Vecino, Joel | Address on file | | | | |
| 4931577 | VECTOR CORROSION TECHNOLOGIES INC | 3822 TURMAN LOOP STE 102 | WESLEY CHAPEL | FL | 33544 | |
| 6117618 | Vectren Corporation | Attn: An officer, managing or general agent, One Vectren Square | Evansville | IN | 47708 | |
| 6117619 | Vectren Corporation | Attn: Darin Carroll, Director, Operations Lynnae Wilson, One Vectren Square | Evansville | IN | 47708 | |
| 6117620 | Vectren Energy Corporation | Attn: Darin Carroll, Director, Operations Jon Luttrell, 1 North Main Street | Evansville | IN | 47702-0209 | |
| 7773027 | VEDA PODBIELSKI | 10302 LANES BRIDGE DR | MADERA | CA | 93636-8857 | |
| 4931578 | Vedder Price P.C. | Michael R. Mulcahy, 222 N. LaSalle Street, Suite 2400 | Chicago | IL | 60601 | |
| 6012719 | VEDDER PRICE PC | 222 N LASALLE ST | CHICAGO | IL | 60601 | |
| 4933147 | Vedder Price, PC | 1401 I Street NW Suite 110 | Washington | DC | 20005 | |
| 5940143 | Vedder, Fred | Address on file | | | | |
| 5979524 | Vedder, Fred | Address on file | | | | |
| 4965099 | Vedder, Zachary Grant | Address on file | | | | |
| 4961715 | Vedernack, Vincent | Address on file | | | | |
| 5877127 | VEDO, SCOTT | Address on file | | | | |
| 7462520 | VEDRINE, RYAN WILLIAM | Address on file | | | | |
| 7462520 | VEDRINE, RYAN WILLIAM | Address on file | | | | |
| 7462520 | VEDRINE, RYAN WILLIAM | Address on file | | | | |
| 7462520 | VEDRINE, RYAN WILLIAM | Address on file | | | | |
| 7727064 | VEE AMATO | Address on file | | | | |
| 7945932 | Veenema, Bridget Venturi | Address on file | | | | |
| 6142585 | VEENSTRA DAN & TONI TR | Address on file | | | | |
| 4971974 | Veenu, Bhawana | Address on file | | | | |
| 4931579 | VEEX INC | 2827 LAKEVIEW CT | FREMONT | CA | 94538 | |
| 4986572 | Veffredo, Steven | Address on file | | | | |
| 4964072 | Veffredo, Timothy | Address on file | | | | |
| 4931580 | VEGA ENGINEERING INC | 2171 JUNIPERO SERRA BLVD | DALY CITY | CA | 94014 | |
| 6112509 | Vega Engineering, Inc. | 2171 Junipero Serra Blvd #340 | Daly City | CA | 94014 | |
| 4994094 | Vega Jr., Tony | Address on file | | | | |
| 6182785 | Vega Solar, LLC | c/o Longroad Solar Portfolio Holdings, LLC, 330 Congress Street, 6th Floor | Boston | MA | 02210 | |
| 6182785 | Vega Solar, LLC | Vanessa Kwong, Vice President - Legal, 735 Montgomery Street, Ste 480 | San Francisco | CA | 94111 | |
| 5000579 | Vega Tenorio, Victor | Hansen and Miller Law Finn, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000580 | Vega Tenorio, Victor | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5000578 | Vega Tenorio, Victor | Watts Guera LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4939383 | VEGA, ADRIAMA | 62 MARCHANT ST | WATSONVILLE | CA | 95076 | |
| 7186032 | VEGA, AMANDA | Address on file | | | | |
| 7186032 | VEGA, AMANDA | Address on file | | | | |
| 7223606 | Vega, Ana | Address on file | | | | |
| 5992426 | Vega, Anita | Address on file | | | | |
| 7252744 | Vega, Antonio | Address on file | | | | |
| 4958161 | Vega, Carlos A | Address on file | | | | |
| 6160707 | Vega, Charles | Address on file | | | | |
| 7473373 | Vega, Dolores | Address on file | | | | |
| 7473373 | Vega, Dolores | Address on file | | | | |
| 7473373 | Vega, Dolores | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7473373 | Vega, Dolores | Address on file | | | | |
| 5940144 | Vega, Elida | Address on file | | | | |
| 5940145 | Vega, Emma | Address on file | | | | |
| 7186033 | VEGA, ERIC DANIEL | Address on file | | | | |
| 7186033 | VEGA, ERIC DANIEL | Address on file | | | | |
| 7464430 | Vega, Gwen | Address on file | | | | |
| 7285786 | Vega, John | Address on file | | | | |
| 7168794 | VEGA, JOHN | Address on file | | | | |
| 7168794 | VEGA, JOHN | Address on file | | | | |
| 7220882 | Vega, John | Address on file | | | | |
| 7482265 | Vega, John | Address on file | | | | |
| 7953995 | Vega, John | Address on file | | | | |
| 7953995 | Vega, John | Address on file | | | | |
| 5014578 | Vega, John and Judy | Address on file | | | | |
| 4957410 | Vega, Jorge L | Address on file | | | | |
| 7461136 | Vega, Jose | Address on file | | | | |
| 4961600 | Vega, Jose | Address on file | | | | |
| 7474151 | Vega, Judy | Address on file | | | | |
| 7168795 | VEGA, JUDY | Address on file | | | | |
| 7168795 | VEGA, JUDY | Address on file | | | | |
| 7474151 | Vega, Judy | Address on file | | | | |
| 7269759 | Vega, Kenneth | Address on file | | | | |
| 7478300 | Vega, Kenneth W. | Address on file | | | | |
| 7478300 | Vega, Kenneth W. | Address on file | | | | |
| 7478300 | Vega, Kenneth W. | Address on file | | | | |
| 7478300 | Vega, Kenneth W. | Address on file | | | | |
| 6177569 | Vega, Kristy | Address on file | | | | |
| 6124670 | Vega, Leah | Address on file | | | | |
| 7146552 | Vega, Leah | Address on file | | | | |
| 4950924 | Vega, Lucia Gutierrez | Address on file | | | | |
| 5940146 | VEGA, MANUEL | Address on file | | | | |
| 4994180 | VEGA, MARIA | Address on file | | | | |
| 5877128 | Vega, Nelson | Address on file | | | | |
| 7267789 | Vega, Tammy | Address on file | | | | |
| 5993626 | Vega, Thomas | Address on file | | | | |
| 4934094 | Vega, Thomas | 636 Gridley Street | San Jose | CA | 95127 | |
| 6112510 | VEGA,EVARISTO | 217 MARTIN EDEN CT | PITTSBURG | CA | 94565 | |
| 4931581 | VEGA/TELEX COMMUNICATIONS | 8601 EAST CORNHUSKER HWY | LINCOLN | NE | 68507 | |
| 7593485 | Vega-Martinez, Elsa | Address on file | | | | |
| 7472803 | Vegas Seafood Buffet | Penglin Wei, 2251 South M Street | Oxnard | CA | 93033 | |
| 4955359 | Vegas, Barbara R | Address on file | | | | |
| 4971113 | Vege, Anu | Address on file | | | | |
| 6030644 | Vegetation Solutions, Inc. | 1211 Pinecrest Dr. | Concord | CA | 94521 | |
| 6112515 | VEGIWORKS INC | 3055 Jefferson, Ste 3 | Napa | CA | 94558 | |
| 6145727 | VEGVARY MERCEDES | Address on file | | | | |
| 7230574 | Vegvary, Mercedes | Address on file | | | | |
| 5992605 | Vehling, kathy | Address on file | | | | |
| 4980064 | Veihmeyer, Donald | Address on file | | | | |
| 6165813 | Veincentotzs, Marilyn | Address on file | | | | |
| 4956733 | Vejar, Joseph Ray | Address on file | | | | |
| 4981836 | Vela, Alfonso | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4207 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4937840 | Vela, Candelaria | 18198 Vierra Canyon Rd | Salinas | CA | 93907 | |
| 4923263 | VELA, JIM | 3280 OXFORD LANE | SAN JOSE | CA | 95117 | |
| 7290272 | Vela, Manuel | Address on file | | | | |
| 4952992 | Vela, Marcos Ricardo | Address on file | | | | |
| 7298462 | Vela, Marian | Address on file | | | | |
| 4992942 | Vela, Mark | Address on file | | | | |
| 4988707 | Vela, Mauro | Address on file | | | | |
| 5877129 | Vela, Muthu | Address on file | | | | |
| 4978964 | Vela, Robert | Address on file | | | | |
| 7293985 | Velador, Carla | Address on file | | | | |
| 7286218 | Velador, Phillip | Address on file | | | | |
| 4931583 | VELAN VALVE CORP | PO Box 3118 | BOSTON | MA | 02241 | |
| 4931584 | VELAN VALVE CORP - MONTREAL | 7007 COTE-DE-LIESSE | MONTREAL | PQ | H4T 1G2 | |
| 6011709 | VELAN VALVE CORP - MONTREAL | 7007 COTE-DE-LIESSE | MONTREAL | QC | H4T 1G2 | |
| 6129891 | VELARDE RICARDO ETAL | Address on file | | | | |
| 4991205 | Velarde, Michael | Address on file | | | | |
| 6128986 | Velardez, Melannie | Address on file | | | | |
| 6131126 | VELASCO GLENDA J TRUSTEE | Address on file | | | | |
| 4956661 | Velasco Jr., Pascual | Address on file | | | | |
| 7144887 | Velasco, Alfonso | Address on file | | | | |
| 7144887 | Velasco, Alfonso | Address on file | | | | |
| 4957720 | Velasco, Armando | Address on file | | | | |
| 7144888 | Velasco, Carmen S. | Address on file | | | | |
| 7144888 | Velasco, Carmen S. | Address on file | | | | |
| 5877130 | VELASCO, CONSUELO | Address on file | | | | |
| 4959170 | Velasco, Daryl | Address on file | | | | |
| 7201640 | Velasco, John J. | Address on file | | | | |
| 4958498 | Velasco, Jorge | Address on file | | | | |
| 5940147 | VELASCO, JUAN | Address on file | | | | |
| 4948893 | Velasco, Lori | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007730 | Velasco, Lori | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7242310 | Velasco, Lori | c/o Sieglock Law, APC, Attn: Christopher C Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4937537 | Velasco, Mario | 8980 Oak Road | Salinas | CA | 93907 | |
| 4987367 | Velasco, Paul | Address on file | | | | |
| 4993447 | Velasco, Rex | Address on file | | | | |
| 4967611 | Velasco, Sandra | Address on file | | | | |
| 4997702 | Velasco, Steve | Address on file | | | | |
| 4914374 | Velasco, Steve A | Address on file | | | | |
| 4937060 | Velasco, Steven | 258 Pegasus Ave | Lompoc | CA | 93436 | |
| 6160899 | Velasco, Teresa | Address on file | | | | |
| 6160899 | Velasco, Teresa | Address on file | | | | |
| 6170983 | VELASCO, WILLIAM | Address on file | | | | |
| 6143593 | VELASQUEZ ELIGIO A TR & VELASQUEZ MARY LOU TR | Address on file | | | | |
| 6132557 | VELASQUEZ GUSTAVO SANCHEZ | Address on file | | | | |
| 4987342 | Velasquez Jr., Lawrence | Address on file | | | | |
| 7953872 | Velasquez, Alberto | 636 Bluebird Dr | Windsor | CA | 95492 | |
| 7158547 | VELASQUEZ, AMBERLY ELIZABETH | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7146514 | Velasquez, Andrew Carr | Address on file | | | | |
| 7161415 | VELASQUEZ, ANDREW CARR | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161415 | VELASQUEZ, ANDREW CARR | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4960994 | Velasquez, Bobby Ray | Address on file | | | | |
| 4988420 | Velasquez, Carolina Montes | Address on file | | | | |
| 7190369 | Velasquez, Cheyann | Address on file | | | | |
| 7190369 | Velasquez, Cheyann | Address on file | | | | |
| 7176157 | VELASQUEZ, CLAYTON THEODORE | Address on file | | | | |
| 7183498 | Velasquez, Crystal | Address on file | | | | |
| 7183498 | Velasquez, Crystal | Address on file | | | | |
| 7182256 | Velasquez, Damaries | Address on file | | | | |
| 7182256 | Velasquez, Damaries | Address on file | | | | |
| 6164814 | Velasquez, Delfina | Address on file | | | | |
| 4958236 | Velasquez, Gary Richard | Address on file | | | | |
| 7182257 | Velasquez, Isai | Address on file | | | | |
| 7182257 | Velasquez, Isai | Address on file | | | | |
| 4995808 | Velasquez, Joe | Address on file | | | | |
| 4911542 | Velasquez, Joe M | Address on file | | | | |
| 4990290 | Velasquez, John | Address on file | | | | |
| 4959879 | Velasquez, Jonathon | Address on file | | | | |
| 5940148 | velasquez, jose | Address on file | | | | |
| 4913849 | Velasquez, Jose | Address on file | | | | |
| 7272420 | Velasquez, Joseph | Address on file | | | | |
| 7325533 | Velasquez, Joseph | 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 7325533 | Velasquez, Joseph | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 7190375 | Velasquez, Joseph Arturo | Address on file | | | | |
| 7190375 | Velasquez, Joseph Arturo | Address on file | | | | |
| 4952546 | Velasquez, Kathleen R. | Address on file | | | | |
| 4960970 | Velasquez, Leonardo | Address on file | | | | |
| 6169097 | Velasquez, Lilly | Address on file | | | | |
| 4947254 | Velasquez, Marcella | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947255 | Velasquez, Marcella | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947253 | Velasquez, Marcella | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4947257 | Velasquez, Mark | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947258 | Velasquez, Mark | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947256 | Velasquez, Mark | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4996136 | Velasquez, Michael | Address on file | | | | |
| 4987980 | Velasquez, Michael | Address on file | | | | |
| 4960667 | Velasquez, Michelle Tamiko Marie | Address on file | | | | |
| 4959186 | Velasquez, Miguel Angel | Address on file | | | | |
| 6041092 | Velasquez, Oscar | Address on file | | | | |
| 4942895 | Velasquez, Oscar | 2604 Valorie Ave | Bakersfield | CA | 93304 | |
| 4958067 | Velasquez, Peter | Address on file | | | | |
| 7186045 | VELASQUEZ, RACHELLE | Address on file | | | | |
| 7249068 | Velasquez, Rachelle | Address on file | | | | |
| 7186045 | VELASQUEZ, RACHELLE | Address on file | | | | |
| 7161416 | VELASQUEZ, RACHELLE ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161416 | VELASQUEZ, RACHELLE ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4943005 | Velasquez, Robert | 348 Estabrook St., Apt. 304 | San Leandro | CA | 94577 | |
| 6112517 | Velasquez, Robert P | Address on file | | | | |
| 4951270 | Velasquez, Robert P | Address on file | | | | |
| 4955667 | Velasquez, Rose | Address on file | | | | |
| 6172008 | Velasquez, Sergio | Address on file | | | | |
| 5986872 | VELASQUEZ, SILVIA | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4938630 | VELASQUEZ, SILVIA | PO BOX 1901 | WILLIAMS | CA | 95987-1901 | |
| 5001982 | Velasquez, Steven | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001983 | Velasquez, Steven | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5940149 | velasquez, tomasa | Address on file | | | | |
| 4960576 | Velasquez, Victor Manuel | Address on file | | | | |
| 7459371 | Velazquez , Juan | Address on file | | | | |
| 4965880 | Velazquez Sanchez, Victor Manuel | Address on file | | | | |
| 7314412 | Velazquez, Ashley | Address on file | | | | |
| 7203456 | Velazquez, Ashley | Address on file | | | | |
| 4955580 | Velazquez, Desiree | Address on file | | | | |
| 6183829 | Velazquez, Elsa | Address on file | | | | |
| 4934806 | Velazquez, Emma | 7771 Grimes Arbuckle Road | Grimes | CA | 95950 | |
| 5992299 | Velazquez, Jonathan | Address on file | | | | |
| 7187157 | VELAZQUEZ, JORGE PEREZ | Address on file | | | | |
| 7166071 | VELAZQUEZ, JORGE PEREZ | ADAM D SORRELLS, 60 Independence Circle, Suite 100 | Chico | CA | 95973 | |
| 7166071 | VELAZQUEZ, JORGE PEREZ | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle | Chico | CA | 95973 | |
| 7166071 | VELAZQUEZ, JORGE PEREZ | John N Demas, 701 HOWE AVE. STE A-1 | SACRAMENTO | CA | 95825 | |
| 5877132 | Velazquez, Jose | Address on file | | | | |
| 4914796 | Velazquez, Mario Anthony | Address on file | | | | |
| 7465417 | Velazquez, Mya | Address on file | | | | |
| 4912675 | Velazquez, Ricardo | Address on file | | | | |
| 7187156 | VELAZQUEZ, ROSA | Address on file | | | | |
| 7166070 | VELAZQUEZ, ROSA | ADAM D SORRELLS, 60 Independence Circle, Suite 100 | Chico | CA | 95973 | |
| 7166070 | VELAZQUEZ, ROSA | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle | Chico | CA | 95973 | |
| 7166070 | VELAZQUEZ, ROSA | John N Demas, 701 HOWE AVE. STE A-1 | SACRAMENTO | CA | 95825 | |
| 4971238 | Velazquez, Samuel E | Address on file | | | | |
| 5985653 | Velazquez, Sergio | Address on file | | | | |
| 4935994 | Velazquez, Sergio | 391 Howe Ave | Sacramento | CA | 95825 | |
| 4912062 | Velazquez, Soraida | Address on file | | | | |
| 4956917 | Velazquez, Vicente Samuel | Address on file | | | | |
| 6140399 | VELAZQUEZ-RAMIREZ JOANNA | Address on file | | | | |
| 7727065 | VELDA M HAMILTON | Address on file | | | | |
| 4997039 | Velden, Davy | Address on file | | | | |
| 6141616 | VELDKAMP SCOTT TR & VELDKAMP MARY ANNE TR | Address on file | | | | |
| 7169134 | VELDKAMP, MARY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169134 | VELDKAMP, MARY | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450 | Santa Monica | CA | 90401 | |
| 7169133 | VELDKAMP, SCOTT | 510 Mark West Springs Road | Santa Monica | CA | 95404 | |
| 7169133 | VELDKAMP, SCOTT | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7727066 | VELDON D RODGERS | Address on file | | | | |
| 7223710 | Velediaz, David | Address on file | | | | |
| 4951272 | Velez, Angelo Luis | Address on file | | | | |
| 4940219 | Velez, David | 2180 Wynfair Ridge Way | San Jose | CA | 95138 | |
| 4954770 | Velez, Erminia | Address on file | | | | |
| 4958337 | Velez, Frank L | Address on file | | | | |
| 4971443 | Velez, Katie Marie | Address on file | | | | |
| 4994322 | Velez, Linda | Address on file | | | | |
| 5938751 | Velez, Rande | Address on file | | | | |
| 7483727 | Velez, Rande | Address on file | | | | |
| 5938752 | Velez, Rande | Address on file | | | | |
| 5977133 | Velez, Rande | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5938753 | Velez, Rande | Address on file | | | | |
| 4999826 | Velez, Rande | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999827 | Velez, Rande | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5009106 | Velez, Rande | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4935539 | Velez, Sailed | Po Box 90247 | San Jose | CA | 95109 | |
| 6141728 | VELIE DALIA | Address on file | | | | |
| 7190925 | VELIE, DALIA | Address on file | | | | |
| 7190925 | VELIE, DALIA | Address on file | | | | |
| 4977830 | Velie, David | Address on file | | | | |
| 7157558 | Velikonia, Tim | Address on file | | | | |
| 4969696 | Velineni, Ramanaiah | Address on file | | | | |
| 6184807 | Veliskova, Eva | Address on file | | | | |
| 6184807 | Veliskova, Eva | Address on file | | | | |
| 4973074 | Veliz Waweru, Lisa Marie | Address on file | | | | |
| 6141249 | VELLA STEPHEN M TR & VELLA MARIA P TR | Address on file | | | | |
| 4979546 | Vella, Fred | Address on file | | | | |
| 4994203 | Vella, Karen | Address on file | | | | |
| 7163560 | VELLA, MARIA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163560 | VELLA, MARIA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4957233 | Vella, Norma Alicia Romero | Address on file | | | | |
| 7163561 | VELLA, STEPHEN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163561 | VELLA, STEPHEN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7479048 | Vellanoweth, Alex | Address on file | | | | |
| 7173969 | VELLIQUETTE, JOSHUA | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7173969 | VELLIQUETTE, JOSHUA | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 4991378 | Vellone, Joe | Address on file | | | | |
| 5989974 | Vellore Chinnaswamy Naidu, Sandeep Kumar | 500 Amalfi Loop, 489 | Milpitas | CA | 95035 | |
| 4942741 | Vellore Chinnaswamy Naidu, Sandeep Kumar | 500 Amalfi Loop | Milpitas | CA | 95035 | |
| 7784353 | VELMA AUSTIN CHATHAM | 310 MOSELEY ROAD | HILLSBOROUGH | CA | 94010-7164 | |
| 7784174 | VELMA AUSTIN CHATHAM | 717 30TH AVE | SAN FRANCISCO | CA | 94121-3519 | |
| 7764281 | VELMA C CHATHAM | 310 MOSELY RD | HILLSBOROUGH | CA | 94010-7164 | |
| 7777993 | VELMA D MAR TTEE | VELMA D MAR MARITAL TRUST, DTD 02/11/1980, 715 26TH AVE | SAN FRANCISCO | CA | 94121-3613 | |
| 7727067 | VELMA J CROWSON TR UA JUL 13 99 | Address on file | | | | |
| 7767803 | VELMA JEAN HEALY TR | VELMA JEAN HEALY 1994 TRUST, UA APR 21 94, 212 SHELDON AVE | MOUNT SHASTA | CA | 96067-2730 | |
| 7783743 | VELMA JEAN HEALY TR UA APR 21 94 | VELMA JEAN HEALY TRUST, 212 SHELDON AVE | MOUNT SHASTA | CA | 96067-2730 | |
| 7727068 | VELMA L HALLBURTON | Address on file | | | | |
| 7727069 | VELMA L HALLIBURTON | Address on file | | | | |
| 7143861 | Velma Louise Jennett | Address on file | | | | |
| 7143861 | Velma Louise Jennett | Address on file | | | | |
| 7143861 | Velma Louise Jennett | Address on file | | | | |
| 7143861 | Velma Louise Jennett | Address on file | | | | |
| 7776245 | VELMA M SCHAAF TR UA AUG 07 02 | VELMA M SCHAAF REVOCABLE TRUST, 1341 JUSTIN AVE | GLENDALE | CA | 91201-1403 | |
| 7776924 | VELMA MAE WINEY TR VELMA MAE | WINEY, REVOCABLE TRUST UA APR 25 84, PO BOX 92 | REDONDO BEACH | CA | 90277-0092 | |
| 7184244 | Velma Maxine Miller | Address on file | | | | |
| 7184244 | Velma Maxine Miller | Address on file | | | | |
| 7206093 | VELMA MILLER | Address on file | | | | |
| 7197634 | VELMA MILLER | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7197634 | VELMA MILLER | Address on file | | | | |
| 7763168 | VELMA PATTON BLAKEY | 28 BUCKELEW ST | SAUSALITO | CA | 94965-1160 | |
| 7782782 | VELMA Q BURR | 339 DESERT FOREST CT | RIO VISTA | CA | 94571-2259 | |
| 7943021 | VELMA WILLIAMS | 6507 N FRUIT AVE | FRESNO | CA | 93711 | |
| 4965363 | Velo, Kyle Adam | Address on file | | | | |
| 4964921 | Velo, Nicholas Emilio | Address on file | | | | |
| 4956505 | Velo, Tanya Lee | Address on file | | | | |
| 6118299 | Velocity Risk Underwriters, LLC 17 | 20 Burton Hills Blvd, Suite 350 | Nashville | TN | 37215 | |
| 7259106 | Veloso, Federico B | Address on file | | | | |
| 7259106 | Veloso, Federico B | Address on file | | | | |
| 7259106 | Veloso, Federico B | Address on file | | | | |
| 7259106 | Veloso, Federico B | Address on file | | | | |
| 5877133 | VELOX DESIGN AND CONSTRUCTION,LLC | Address on file | | | | |
| 7459964 | VELTEN, SHARON | Address on file | | | | |
| 7204491 | Velten, sharon | Address on file | | | | |
| 7778774 | VELTON L HINMAN & | G NANCY WINKELHAKE JT TEN, 1248 ILIUM DR | LAFAYETTE | CO | 80026-1200 | |
| 5936539 | Velvet Francis-Knowles | Address on file | | | | |
| 5936537 | Velvet Francis-Knowles | Address on file | | | | |
| 5936535 | Velvet Francis-Knowles | Address on file | | | | |
| 5936536 | Velvet Francis-Knowles | Address on file | | | | |
| 5936538 | Velvet Francis-Knowles | Address on file | | | | |
| 5936543 | Velvet Knowles | Address on file | | | | |
| 5936542 | Velvet Knowles | Address on file | | | | |
| 5936541 | Velvet Knowles | Address on file | | | | |
| 5936540 | Velvet Knowles | Address on file | | | | |
| 7192849 | VELVET PEREZ | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192849 | VELVET PEREZ | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7237176 | Venaas, Bryan | Address on file | | | | |
| 5007269 | Venaas, Bryan | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007270 | Venaas, Bryan | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946895 | Venaas, Bryan | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7221668 | Venable, David Ray | Address on file | | | | |
| 7206702 | Venable, Vikki L. | Address on file | | | | |
| 4931585 | VENABLES BELL & PARTNERS LLC | 201 POST ST STE 200 & 300 | SAN FRANCISCO | CA | 94108 | |
| 7290341 | Venable-Schmidt, Jocelyn | Address on file | | | | |
| 7204770 | Venard, Christine Lynn | Address on file | | | | |
| 7204801 | Venard, Rickey Adam | Address on file | | | | |
| 4949146 | Venden, Lindsey | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949147 | Venden, Lindsey | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949145 | Venden, Lindsey | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7144889 | Venden, Lindsey Rae | Address on file | | | | |
| 7144889 | Venden, Lindsey Rae | Address on file | | | | |
| 4944521 | Vender, Lynn | 14912 Craig Ln | Grass Valley | CA | 95945 | |
| 4933552 | VENDEVENTER, ELIZABETH | 25829 KAY AVE | HAYWARD | CA | 94545 | |
| 7727070 | VENDIE Y DASALLA | Address on file | | | | |
| 6140450 | VENDIMIA LLC | Address on file | | | | |
| 4985978 | Venditti, Frances | Address on file | | | | |
| 6040157 | Vendor Recover Fund IV, LLC as Transferee of Advanced Concepts Inc | Attn: Edwin K. Camson, PO Box 669 | Smithtown | NY | 11787 | |
| 6022303 | Vendor Recover Fund IV, LLC as Transferee of Contract Callers Inc | Attn: Edwin K. Camson, PO Box 669 | Smithtown | NY | 11787 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6157197 | Vendor Recover Fund IV, LLC as Transferee of Ep Container Corp | Attn: Edwin K. Camson, PO Box 669 | Smithtown | NY | 11787 | |
| 6022475 | Vendor Recover Fund IV, LLC as Transferee of Gabrielle Papineau | Attn: Edwin K. Camson, PO Box 669 | Smithtown | NY | 11787 | |
| 6040227 | Vendor Recover Fund IV, LLC as Transferee of Lorin Bentley | Attn: Edwin K. Camson, PO Box 669 | Smithtown | NY | 11787 | |
| 6022359 | Vendor Recover Fund IV, LLC as Transferee of R & S Erection Inc | Attn: Edwin K. Camson, PO Box 669 | Smithtown | NY | 11787 | |
| 6157239 | Vendor Recover Fund IV, LLC as Transferee of Simpson Gumpertz & Heger, Inc | Attn: Edwin K. Camson, PO Box 669 | Smithtown | NY | 11787 | |
| 6040237 | Vendor Recover Fund IV, LLC as Transferee of V Lopez Jr and Sons Gen | Attn: Edwin K. Camson, PO Box 669 | Smithtown | NY | 11787 | |
| 6026615 | Vendor Recovery Fund IV | Attn: Edwin K. Camson, PO Box 669 | Smithtown | NY | 11787 | |
| 6026565 | Vendor Recovery Fund IV, LLC | PO Box 669 | Smithtown | NY | 11787 | |
| 6026616 | Vendor Recovery Fund IV, LLC | Attn: Edwin K. Camson, PO Box 669 | Smithtown | NY | 11787 | |
| 6026608 | Vendor Recovery Fund IV, LLC as Transferee of 35th District Agricultural Assn | Attn: Edwin K. Camson, PO Box 669 | Smithtown | NY | 11787 | |
| 6028231 | Vendor Recovery Fund IV, LLC as Transferee of Conde Group Inc | Attn: Edwin K. Camson, PO Box 669 | Smithtown | NY | 11787 | |
| 6026574 | Vendor Recovery Fund IV, LLC as Transferee of Consensus Building Institute Inc | Attn: Edwin K. Camson, PO Box 669 | Smithtown | NY | 11787 | |
| 6028230 | Vendor Recovery Fund IV, LLC as Transferee of Deposums Co | Attn: Edwin K. Camson, PO Box 669 | Smithtown | NY | 11787 | |
| 6022502 | Vendor Recovery Fund IV, LLC as Transferee of Ep Container Corp | Attn: Edwin K. Camson, PO Box 669 | Smithtown | NY | 11787 | |
| 6026619 | Vendor Recovery Fund IV, LLC as Transferee of Gladys Lowenstein | Attn: Edwin K. Camson, PO Box 669 | Smithtown | NY | 11787 | |
| 6026603 | Vendor Recovery Fund IV, LLC as Transferee of Keith Robert Parker | Attn: Edwin K. Camson, PO Box 669 | Smithtown | NY | 11787 | |
| 6145023 | VENDRICK GEORGE M JR TR & VENDRICK LANI O TR | Address on file | | | | |
| 5004278 | Vendrick Jr., George | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004277 | Vendrick Jr., George | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5002082 | Vendrick, Brooke | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5002081 | Vendrick, Brooke | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6143606 | VENDROLINI JEAN PHILIPPE & VENDROLINI SHARI | Address on file | | | | |
| 7340179 | Vendrolini, Jean Philippe | Address on file | | | | |
| 7340179 | Vendrolini, Jean Philippe | Address on file | | | | |
| 7340179 | Vendrolini, Jean Philippe | Address on file | | | | |
| 7340179 | Vendrolini, Jean Philippe | Address on file | | | | |
| 7767397 | VENEATA ANN GUSTAFSON | 33339 JAMIE CIR | FREMONT | CA | 94555-1577 | |
| 7781714 | VENECE PEDDICORD | 6406 DENNY AVE APT 5 | NORTH HOLLYWOOD | CA | 91606-5410 | |
| 4952499 | Venegas, Andrew Robert | Address on file | | | | |
| 7953873 | Venegas, Armando | 4000 S. Blosser Road | Santa Maria | CA | 93455-2867 | |
| 4997352 | Venegas, Lucy | Address on file | | | | |
| 4913589 | Venegas, Lucy Frances | Address on file | | | | |
| 4965659 | Venegas, Randy Michael | Address on file | | | | |
| 7307931 | Venerable Insurance and Annuity Company | c/p Apollo Insurance Solutions Group LLC, 2121 Rosecrans Avenue, Suite 5300 | El Segundo | CA | 90245 | |
| 7307931 | Venerable Insurance and Annuity Company | Matthew S. O'Mara, Partner, Apollo Insurance Solutions Group LLC, 2121 Rosecrans Avenue Suite 5300 | El Segundo | CA | 90245 | |
| 4989399 | Veneracion, Anita | Address on file | | | | |
| 4951274 | Veneracion, Emmanuel | Address on file | | | | |
| 4998166 | Veneracion, Manuel | Address on file | | | | |
| 4915085 | Veneracion, Manuel S | Address on file | | | | |
| 7174851 | Veneta Driver | Address on file | | | | |
| 7174851 | Veneta Driver | Address on file | | | | |
| 7174851 | Veneta Driver | Address on file | | | | |
| 7174851 | Veneta Driver | Address on file | | | | |
| 7785240 | VENETIA D VENTRESS | 3832 FERNWOOD ST | SAN MATEO | CA | 94403 | |
| 7782608 | VENETIA D VENTRESS | 3832 FERNWOOD ST | SAN MATEO | CA | 94403-4143 | |
| 7783745 | VENETIA D VENTRESS | 485 DELLBROOK AVE | SAN FRANCISCO | CA | 94131-1114 | |
| 7255516 | Venezio, Robert | Address on file | | | | |
| 4945184 | veniegas, ernie | po box 556 | calistoga | CA | 94515 | |
| 4950886 | Venieris, Ion | Address on file | | | | |
| 7777083 | VENITA C WOOD | 8795 W OTTAWA AVE | LITTLETON | CO | 80128-4007 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 9010 of 9539

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4213 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4973314 | Venkataraman, Balaji | Address on file | | | | |
| 7935601 | VENKATESH SAMPATH.;. | 3507 PALMILLA DRIVE, UNIT 3140 | SAN JOSE | CA | 95134 | |
| 4956178 | Venker, Brenda | Address on file | | | | |
| 7786568 | VENN B PENROSE TR UA MAR 19 99 | VENN B PENROSE TRUST, 4241 CABRILLO WAY | SACRAMENTO | CA | 95820-4215 | |
| 7787012 | VENN B PENROSE TR UA MAR 19 99 | VENN B PENROSE TRUST, 4241 CABRILLO WY | SACRAMENTO | CA | 95820-4215 | |
| 7484527 | Venn, Cynthia Jo | Address on file | | | | |
| 7727071 | VENNA J TREPASSO | Address on file | | | | |
| 7727072 | VENNA JEAN FRANK TR 07/18/03 | Address on file | | | | |
| 4951241 | Vennarucci, David E | Address on file | | | | |
| 6141219 | VENNERBECK RICHARD B TR ET AL | Address on file | | | | |
| 7475097 | Venolia, Carol | Address on file | | | | |
| 4931589 | VENTANA ANESTHESIA ASSOCIATES INC | PO Box 7096 | STOCKTON | CA | 95267-0096 | |
| 4931590 | VENTANA WILDLIFE SOCIETY | 9699 BLUE LARKSPUR LANE STE 10 | MONTEREY | CA | 93940 | |
| 5984658 | Venter, Keith | Address on file | | | | |
| 4934468 | Venter, Keith | 5708 CAMINITO RICARDO | ENCINITAS | CA | 92024-7004 | |
| 4931591 | VENTFABRICS INC | 5520 N LYNCH AVE | CHICAGO | IL | 60630 | |
| 7310247 | Ventimiglia, Dana Kay | Address on file | | | | |
| 7318327 | Ventimiglia, Paul Joseph | Address on file | | | | |
| 7234738 | Ventimiglia, Sandra | Address on file | | | | |
| 5877134 | VENTIMIGLIA, TINA | Address on file | | | | |
| 7150710 | Ventimiglio, Sontino Santellano | Address on file | | | | |
| 7469142 | Ventimiglio, Sontino Santellano | Address on file | | | | |
| 5890486 | Vento, Patrick Ryan | Address on file | | | | |
| 4962541 | Vento, Patrick Ryan | Address on file | | | | |
| 4982628 | Vento, Roger | Address on file | | | | |
| 4966935 | Ventresca, Donald Otis | Address on file | | | | |
| 4971807 | Ventresca, Paul J. | Address on file | | | | |
| 7168801 | VENTURA HERNANDEZ, GALDINO | Address on file | | | | |
| 7168801 | VENTURA HERNANDEZ, GALDINO | Address on file | | | | |
| 4960720 | Ventura IV, Frank Richard | Address on file | | | | |
| 4966393 | Ventura Jr., Guadalupe | Address on file | | | | |
| 4952065 | Ventura Jr., Orville Gerardo | Address on file | | | | |
| 7168798 | VENTURA, ARMANDO | Address on file | | | | |
| 7168798 | VENTURA, ARMANDO | Address on file | | | | |
| 5016881 | Ventura, Armando And Monica | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450 | Santa Monica | CA | 90401 | |
| 4990431 | Ventura, Audette | Address on file | | | | |
| 4936445 | VENTURA, FIDEL | 1038 Martson Street | W Sacramento | CA | 95605 | |
| 4965684 | Ventura, Francis | Address on file | | | | |
| 4934752 | Ventura, Jose | 1304 Oregon Ave | Corcoran | CA | 93212 | |
| 4972069 | Ventura, Kevin Frank | Address on file | | | | |
| 5940150 | Ventura, Kime | Address on file | | | | |
| 7482992 | Ventura, Kime | Address on file | | | | |
| 4972278 | Ventura, Lessvia Marisol | Address on file | | | | |
| 7463527 | Ventura, Maria | Address on file | | | | |
| 4971000 | Ventura, Matthew L | Address on file | | | | |
| 7168799 | VENTURA, MONICA | Address on file | | | | |
| 7168799 | VENTURA, MONICA | Address on file | | | | |
| 4913540 | Ventura, Sheri L | Address on file | | | | |
| 5940151 | Ventura, Stephanie | Address on file | | | | |
| 5877135 | Venture Associates, Inc. | Address on file | | | | |
| 4923566 | VENTURES, JUMA | 131 STEUART ST #201 | SAN FRANCISCO | CA | 94105-3607 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4214 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6141618 | VENTURI EVELYN J TR | Address on file | | | | |
| 4982954 | Venturi, Dante | Address on file | | | | |
| 7182258 | Venturi, Evelyn | Address on file | | | | |
| 7182258 | Venturi, Evelyn | Address on file | | | | |
| 5005807 | Venturi, Evelyn | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012425 | Venturi, Evelyn | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005806 | Venturi, Evelyn | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012426 | Venturi, Evelyn | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005808 | Venturi, Evelyn | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 6141009 | VENTURI-COWAN PAMELA M TR | Address on file | | | | |
| 5005810 | Venturi-Cowan, Pamela | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012427 | Venturi-Cowan, Pamela | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005809 | Venturi-Cowan, Pamela | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012428 | Venturi-Cowan, Pamela | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005811 | Venturi-Cowan, Pamela | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182259 | Venturi-Cowan, Pamela Marie | Address on file | | | | |
| 7182259 | Venturi-Cowan, Pamela Marie | Address on file | | | | |
| 5005813 | Venturi-Hentz, Teresa | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012429 | Venturi-Hentz, Teresa | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005812 | Venturi-Hentz, Teresa | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012430 | Venturi-Hentz, Teresa | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005814 | Venturi-Hentz, Teresa | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182260 | Venturi-Hentz, Teresa L. | Address on file | | | | |
| 7182260 | Venturi-Hentz, Teresa L. | Address on file | | | | |
| 6118452 | Ventyx Inc | ABB Enterprise Software, Inc, Attn: General Counsel, 400 Perimeter Center Terrace, Suite 500 | Atlanta | GA | 33046 | |
| 6112519 | Ventyx Inc | Attn: CFO, 400 Perimeter Center Terrace, Suite 500 | Atlanta | GA | 33046 | |
| 7486487 | Venus, Janice | Address on file | | | | |
| 7307529 | Venzke, Sharon | Address on file | | | | |
| 7166225 | Venzke, Sharon | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. 12th Floor | Los Angeles | CA | 90067 | |
| 7166225 | Venzke, Sharon | Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 4992270 | Venzon, Fernando | Address on file | | | | |
| 4957190 | Venzon, Fernando Flores | Address on file | | | | |
| 4980394 | Veon, Thomas | Address on file | | | | |
| 7771114 | VER DELL BERRETT EX | UW JOHN L MCDONALD, 5233 OLIVE DR | CONCORD | CA | 94521-3111 | |
| 4994017 | Ver, Irwin | Address on file | | | | |
| 7777455 | VERA A HARRIS TOD | FABIENNE FREEMAN, SUB TO TOD STA RULES, 1916 GOLDEN POPPY CT | MODESTO | CA | 95356-8957 | |
| 7773624 | VERA B RICHMOND & | DAVID T RICHMOND JT TEN, 2470 SEVENMILE HIGH RD | THE DALLES | OR | 97058-8587 | |
| 7727073 | VERA C MAHLUM | Address on file | | | | |
| 7727074 | VERA C VAN DORN | Address on file | | | | |
| 7152466 | Vera Cecilia Aubin | Address on file | | | | |
| 7152466 | Vera Cecilia Aubin | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7152466 | Vera Cecilia Aubin | Address on file | | | | |
| 7152466 | Vera Cecilia Aubin | Address on file | | | | |
| 7152466 | Vera Cecilia Aubin | Address on file | | | | |
| 7152466 | Vera Cecilia Aubin | Address on file | | | | |
| 7727075 | VERA CENDEJAS | Address on file | | | | |
| 7168913 | Vera Dague | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168913 | Vera Dague | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168913 | Vera Dague | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168913 | Vera Dague | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7766161 | VERA E FERNSTROM & | GARY B FERNSTROM JT TEN, 890 PROFESSIONAL DR | NAPA | CA | 94558-3081 | |
| 7727076 | VERA E PATZER TR VERA E PATZER | Address on file | | | | |
| 7776252 | VERA E THOMAS TR UA FEB 05 | 10 THE VERA E THOMAS, REVOCABLE TRUST, 6233 ORANGE ST | LOS ANGELES | CA | 90048-4814 | |
| 7727080 | VERA F STEPHENS TR UA NOV | Address on file | | | | |
| 7787013 | VERA F STEPHENS TR UA NOV | 21 96 THE VERA F STEPHENS, FAMILY TRUST, 6421 KILBEGGAN WAY | ELK GROVE | CA | 95758 | |
| 7164923 | Vera F. Felchlin Trust dated November 5, 2013, C/o Vera Felchlin, Trustee | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7727081 | VERA FLUSS | Address on file | | | | |
| 5910075 | Vera Frieseke | Address on file | | | | |
| 5906765 | Vera Frieseke | Address on file | | | | |
| 5911454 | Vera Frieseke | Address on file | | | | |
| 5902777 | Vera Frieseke | Address on file | | | | |
| 7767375 | VERA GUNDERSEN | 1609 TAHOE DR | MILPITAS | CA | 95035-7028 | |
| 7193910 | VERA HUDSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193910 | VERA HUDSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7768503 | VERA ISSAEFF | 142 NANTUCKET CIR | VACAVILLE | CA | 95687-4126 | |
| 7776128 | VERA J BOHLIN TR UA MAY 12 | 97 THE V & W BOHLIN 1997 TRUST, PO BOX 359 | WELLINGTON | NV | 89444-0359 | |
| 7774550 | VERA J SELLICK | 706 HOWELL DR | BRIELLE | NJ | 08730-1430 | |
| 7727082 | VERA JANIKOWSKI TTEE | Address on file | | | | |
| 7727083 | VERA KOPILENKO | Address on file | | | | |
| 7727084 | VERA L LA LONDE | Address on file | | | | |
| 7770009 | VERA LEHMUS & | TANIA PETERSON JT TEN, 405 HIDDEN MEADOWS CT | RENO | NV | 89502 | |
| 7762427 | VERA M ARTIM | 1873 DANIELLE CT | WALNUT CREEK | CA | 94598-1220 | |
| 7765109 | VERA M DAVIS | CO MR MARK TORRANCE, 17801 LAFAYETTE DR | OLNEY | MD | 20832-2127 | |
| 7154036 | Vera Mae Walker | Address on file | | | | |
| 7154036 | Vera Mae Walker | Address on file | | | | |
| 7154036 | Vera Mae Walker | Address on file | | | | |
| 7154036 | Vera Mae Walker | Address on file | | | | |
| 7154036 | Vera Mae Walker | Address on file | | | | |
| 7154036 | Vera Mae Walker | Address on file | | | | |
| 7935602 | VERA MANN HEY LO.;. | 2428 BANCROFT WAY, APT 7 | BERKELEY | CA | 94704 | |
| 7152772 | Vera Marie Houston | Address on file | | | | |
| 7152772 | Vera Marie Houston | Address on file | | | | |
| 7152772 | Vera Marie Houston | Address on file | | | | |
| 7152772 | Vera Marie Houston | Address on file | | | | |
| 7152772 | Vera Marie Houston | Address on file | | | | |
| 7152772 | Vera Marie Houston | Address on file | | | | |
| 7770778 | VERA MARINCIK | 230 NORIEGA ST | SAN FRANCISCO | CA | 94122-4608 | |
| 7767537 | VERA O HAMPTON TR | UA FEB 22 98, VERA O HAMPTON TRUST, 307 S B ST | LIVINGSTON | MT | 59047-3501 | |
| 7326584 | VERA PEETE | 2386 C ST APT 2C | OROVILLE | CA | 95966 | |
| 7727085 | VERA PESTORICH & | Address on file | | | | |
| 7727086 | VERA RICARTE TOD | Address on file | | | | |
| 7194749 | Vera Robert Dague | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 9013 of 9539

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
4216 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7194749 | Vera Robert Dague | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194749 | Vera Robert Dague | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7727087 | VERA SIPOREN | Address on file | | | | |
| 7197920 | VERA STENNER | Address on file | | | | |
| 7197920 | VERA STENNER | Address on file | | | | |
| 7727088 | VERA T SHANTZ & | Address on file | | | | |
| 6141094 | VERA TRACY & VERA IVAN | Address on file | | | | |
| 7727089 | VERA VUCINICH | Address on file | | | | |
| 7727090 | VERA Y MATSUMURA | Address on file | | | | |
| 7180692 | Vera, Alison | Address on file | | | | |
| 4960181 | Vera, Armando | Address on file | | | | |
| 4954607 | Vera, Christian Fernando | Address on file | | | | |
| 4952018 | Vera, Daniel | Address on file | | | | |
| 4966447 | Vera, Daniel James | Address on file | | | | |
| 7185443 | VERA, DEWEY | Address on file | | | | |
| 7185443 | VERA, DEWEY | Address on file | | | | |
| 7257604 | Vera, Dewey | Address on file | | | | |
| 4956338 | Vera, Erica Kristen | Address on file | | | | |
| 4997353 | Vera, Ernesto | Address on file | | | | |
| 4913597 | Vera, Ernesto M | Address on file | | | | |
| 4995728 | Vera, Esther | Address on file | | | | |
| 7462440 | Vera, Evette | Address on file | | | | |
| 7462440 | Vera, Evette | Address on file | | | | |
| 7462440 | Vera, Evette | Address on file | | | | |
| 7462440 | Vera, Evette | Address on file | | | | |
| 7160992 | VERA, EVETTE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160992 | VERA, EVETTE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4936109 | Vera, George & Lea | 309 Princeton Road | Menlo Park | CA | 94025 | |
| 7071689 | Vera, Isaiah | Address on file | | | | |
| 4995286 | Vera, Jaime | Address on file | | | | |
| 4943151 | VERA, LUCILA | 201 CARMEL AVE | SALINAS | CA | 93901 | |
| 4993656 | Vera, Manuel | Address on file | | | | |
| 7146893 | Vera, Maria | Address on file | | | | |
| 4956172 | Vera, Renato | Address on file | | | | |
| 5985596 | vera, rocio | Address on file | | | | |
| 4936073 | vera, rocio | 1919 Fruitdale Ave Apt k747 | San Jose | CA | 95128-4902 | |
| 7270197 | Vera, Tracey | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7179374 | Vera, Valentin | Address on file | | | | |
| 4969086 | Vera, Vanessa Veronica | Address on file | | | | |
| 4991089 | Verador, Mercedita | Address on file | | | | |
| 6142688 | VERAGUTH MARK D | Address on file | | | | |
| 4977427 | Veral, Ali | Address on file | | | | |
| 7315857 | Veramontes, Steven Andrew | Address on file | | | | |
| 7315857 | Veramontes, Steven Andrew | Address on file | | | | |
| 7315857 | Veramontes, Steven Andrew | Address on file | | | | |
| 7315857 | Veramontes, Steven Andrew | Address on file | | | | |
| 5877136 | Verandas Apartments, LLC | Address on file | | | | |
| 5877137 | VERA'S TRUCKING INC | Address on file | | | | |
| 5940152 | VeraSwanson, Maria | Address on file | | | | |
| 6141711 | VERBECKMOES AARON ET AL | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4992933 | Verbeckmoes, Donna | Address on file | | | | |
| 5992682 | Verbera, Rosita | Address on file | | | | |
| 4990349 | Verbis Jr., Silvio | Address on file | | | | |
| 6175434 | Verbish, Cheyenne | Address on file | | | | |
| 4971524 | Verbrugge, Steven Allen | Address on file | | | | |
| 6141300 | VERCAMMEN MIRIAM TR | Address on file | | | | |
| 4951569 | Vercoe, Kirsten Susanne | Address on file | | | | |
| 4983510 | Vercoe, William | Address on file | | | | |
| 7787278 | VERDA BELLE LEE TR | LEE FAMILY TRUST, UA FEB 26 80, 5413 W 140TH ST | HAWTHORNE | CA | 90250-6401 | |
| 7769798 | VERDA K LARSEN & NORMAN W LARSEN | TR UA AUG 20 98, LARSEN LIVING TRUST, 174 SCENIC RD | FAIRFAX | CA | 94930-1572 | |
| 7779307 | VERDA K LARSEN TTEE | VERDA K LARSEN LIVING TRUST, U/A DTD 08/20/1998, 174 SCENIC RD | FAIRFAX | CA | 94930-1572 | |
| 7769230 | VERDA KESSLER TR VERDA KESSLER | LIVING TRUST UA JUL 1 83, 510 REGENTS ST | LAWRENCE | KS | 66049-3893 | |
| 7168802 | VERDE SALINAS, MARTHA DANIELA | Address on file | | | | |
| 5014961 | Verde Salinas, Martha Daniela | Address on file | | | | |
| 7168802 | VERDE SALINAS, MARTHA DANIELA | Address on file | | | | |
| 4931593 | VERDE VALLEY MEDICAL CENTER | NORTHERN ARIZONA HEALTHCARE CORP, 269 S CANDY LANE | COTTONWOOD | AZ | 86326 | |
| 5877138 | VERDEGAAL BROTHERS INC | Address on file | | | | |
| 4926961 | VERDEGAAL, PETER S | 16937 SCHELL RD | KNIGHTS FERRY | CA | 95361 | |
| 5865111 | VERDEGAAL, ROBERT | Address on file | | | | |
| 5877139 | VERDI, LAURA | Address on file | | | | |
| 7727091 | VERDIENNE BARONE | Address on file | | | | |
| 7895544 | Verdilla E Baer and Christine M Helbock | Address on file | | | | |
| 7908072 | Verdipapirfondet Storebrand Global Indeks I | SPP Fonder AB, Vasagatan 10 | Stockholm | | 105 39 | |
| 7908072 | Verdipapirfondet Storebrand Global Indeks I | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 6144387 | VERDONE LINDA A TR | Address on file | | | | |
| 7297800 | Verdone, Natale | Address on file | | | | |
| 7953874 | Verdot, Jessalynne | 2048 N. Arthur ave | Fresno | CA | 93705 | |
| 5940153 | Verdu, Deidre | Address on file | | | | |
| 7281515 | Verdu, Justin | Address on file | | | | |
| 4980769 | Verducci, Alfred | Address on file | | | | |
| 4957739 | Verducci, Audie Alfred | Address on file | | | | |
| 5940154 | Verducci, Dennis and Mona | Address on file | | | | |
| 7468121 | Verducci, Dennis and Mona | Address on file | | | | |
| 5940155 | Verducci, Mona and Dennis | Address on file | | | | |
| 7727093 | VERDUGO HILLS COUNCIL OF BOY | Address on file | | | | |
| 6160062 | Verdugo, Lena | Address on file | | | | |
| 6144441 | VERDUIN BENJAMIN H TR | Address on file | | | | |
| 4956125 | Verduzco, Denise | Address on file | | | | |
| 5823202 | Vereeke, David | Address on file | | | | |
| 4944852 | Vereeke, David | 3324 Ptarmigan Dr | Walnut Creek | CA | 94595 | |
| 6112520 | VEREGY CONSULTING LLC | 2121 N CALIFORNIA BLVD STE 290 | WALNUT CREEK | CA | 94596 | |
| 7943022 | VEREGY CONSULTING LLC | 2121 N CALIFORNIA BLVD STE 290 | WALNUT CREEK | CA | 94596-7351 | |
| 4931594 | VEREGY CONSULTING LLC | 2 EMBARCADERO CTR FL 8 | SAN FRANCISCO | CA | 94111-3833 | |
| 6112521 | VEREGY CONSULTING LLC | Veregy Consulting, 2 Embarcadero Center, 8th FL | San Fransico | CA | 94111 | |
| 7140741 | Verena Nardi | Address on file | | | | |
| 7140741 | Verena Nardi | Address on file | | | | |
| 7140741 | Verena Nardi | Address on file | | | | |
| 7140741 | Verena Nardi | Address on file | | | | |
| 5910857 | Verena Nardi | Address on file | | | | |
| 5905286 | Verena Nardi | Address on file | | | | |
| 5908796 | Verena Nardi | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5877140 | Veresov, Igor | Address on file | | | | |
| 7462337 | Vergara Antonio, Juana Iris | Address on file | | | | |
| 7462337 | Vergara Antonio, Juana Iris | Address on file | | | | |
| 7462337 | Vergara Antonio, Juana Iris | Address on file | | | | |
| 7462337 | Vergara Antonio, Juana Iris | Address on file | | | | |
| 7196450 | Vergara Family Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196450 | Vergara Family Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4968515 | Vergara Zaldivar, Luis | Address on file | | | | |
| 6174947 | Vergara, Ladeth | Address on file | | | | |
| 6174947 | Vergara, Ladeth | Address on file | | | | |
| 6180295 | Vergara, Patricia Janet | Address on file | | | | |
| 7459146 | Vergara, Stephen | Address on file | | | | |
| 7241115 | Vergara, Stephen | Address on file | | | | |
| 5006819 | Vergara, Stephen | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006820 | Vergara, Stephen | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945866 | Vergara, Stephen | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4951878 | Vergara, Vanessa | Address on file | | | | |
| 4990748 | Verges, Jim | Address on file | | | | |
| 7727094 | VERGIE MAE SIMPSON | Address on file | | | | |
| 7176871 | Vergie P Raby | Address on file | | | | |
| 7176871 | Vergie P Raby | Address on file | | | | |
| 7772124 | VERGIL L NIELSEN & MARION L | NIELSEN TR, NIELSEN FAMILY TRUST UA MAY 7 82, 719 E 2ND AVE | ESCONDIDO | CA | 92025-4414 | |
| 7943023 | VERGIL OWEN | 11755 BENNETTA LN | GILROY | CA | 95020 | |
| 5992610 | Vergine, Jessica | Address on file | | | | |
| 6112523 | VERGIS,NICK - 3350 KLOSE WAY - | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 6112524 | VERGIS,NICK - 5200 SONOMA BLVD - | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 7335268 | Verhalen, Nicole | Address on file | | | | |
| 7295983 | Verhees, Janice Marie | Address on file | | | | |
| 7292333 | Verhees, Jeffrey | Frantz Law Group, APLC, James P Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5940156 | Verheul, David | Address on file | | | | |
| 6142364 | VERHEYEN CAROLYN M TR | Address on file | | | | |
| 7163242 | VERHEYEN, CAROLYN | Address on file | | | | |
| 5980648 | Verhines, David | Address on file | | | | |
| 4933747 | Verhines, David | 1101 N CAMELOT DR | PAYSON | AZ | 85541-3303 | |
| 4985387 | Verhoek, Lynda | Address on file | | | | |
| 4926062 | VERHOOG, NORMAN M | 1230 EAST ST | REDDING | CA | 96001 | |
| 7727095 | VERI DAMI TTEE | Address on file | | | | |
| 4931595 | VERICHEK TECHNICAL SERVICES INC | 3000 INDUSTRIAL BLVD | BETHEL PARK | PA | 15102 | |
| 4923063 | VERICKER, JAMIE | LAW OFFICES OF JAMIE VERICKER, PO Box 994050 | REDDING | CA | 96099 | |
| 4931597 | VERICLAIM INC | 1742 MOMENTUM PLACE | CHICAGO | IL | 60689 | |
| 4931596 | VERICLAIM INC | 1833 CENTRE POINT CIR STE 139 | NAPERVILLE | IL | 60563 | |
| 4955088 | Veridiano V, Reggie | Address on file | | | | |
| 4967088 | Veridiano, Rosemarie S | Address on file | | | | |
| 4931598 | VERIFORCE | 1575 SAWDUST RD ste 600 | THE WOODLANDS | TX | 77380 | |
| 6146775 | VERILHAC KIMI N & VERILHAC PIERRICK R | Address on file | | | | |
| 4912008 | Vering, Michael E | Address on file | | | | |
| 6011504 | VERINT AMERICAS INC | 800 NORTHPOINT PKWY | ALPHARETTA | GA | 30005 | |
| 4931599 | VERINT AMERICAS INC. | PAIGE HONEYCUTT, 800 NORTH POINT PKY | ALPHARETTA | GA | 30005 | |
| 6112529 | Verint Americas, Inc. | 300 Colonial Center Parkway | Roswell | GA | 30076 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4219 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4931600 | VERIO INC | 8300 E MAPLEWOOD AVE STE 400 | GREENWOOD VILLAGE | CO | 80111 | |
| 4931601 | VERIPHASE INC | 2700 CORPORATE DR STE 200 | BIRMINGHAM | AL | 35242 | |
| 4931602 | VERIS CONSULTING INC | 11710 PLAZA AMERICA DR STE 300 | RESTON | VA | 20190 | |
| 4931603 | VERISIGN INC | 12061 BLUEMONT WAY | RESTON | VA | 20190 | |
| 7225471 | Veritas Group, Inc. | Bryan S. Silverman, Lubin Olson Niewiadomski LLP, 600 Montgomery Street, 14th Fl. | San Francisco | CA | 94111 | |
| 5877141 | VERITAS INVESTMENTS INCORPORATED | Address on file | | | | |
| 6011161 | VERITAS US INC | 2625 AUGUSTINE DR | SANTA CLARA | CA | 95054-2956 | |
| 4931604 | VERITAS US INC | VERITAS TECHNOLOGIES LLC, 2625 AUGUSTINE DR | SANTA CLARA | CA | 95054-2956 | |
| 6010652 | VERITEXT CORP | 70 WILSHIRE BLVD STE 3500 | LOS ANGELES | CA | 90017 | |
| 4931605 | VERITEXT CORP | DBA SARNOFF COURT REPORTERS, 70 WILSHIRE BLVD STE 3500 | LOS ANGELES | CA | 90017 | |
| 6021380 | Veritext LLC | 611 Anton Blvd. Suite 500 | Costa Mesa | CA | 92626 | |
| 4931606 | VERITY INC | PO Box 201051 | DALLAS | TX | 75320-1051 | |
| 4974205 | Verizon | 2785 Mitchell Drive | Walnut Creek | CA | 94598 | |
| 4974206 | Verizon | 295 Parkshore Dr | Folsom | CA | 95630 | |
| 4974204 | Verizon | 4440 Willow Rd | Pleasanton | CA | 94588 | |
| 4976288 | Verizon (Airtouch) -Cust #154090 | 180 Washington Valley RD, ATTN: Network Real Estate | Bedminster | NJ | 07921 | |
| 4931607 | VERIZON BUSINESS NETWORK | SERVICES INC, PO Box 4830 | TRENTON | NJ | 08650-4830 | |
| 5006212 | Verizon Business Network Services | 1095 Avenue of the Americas | NewYork | NY | 10036 | |
| 4931609 | VERIZON BUSINESS NETWORK SERVICES | INC, ONE VERIZON WAY | BASKING RIDGE | NJ | 07290 | |
| 4931608 | VERIZON BUSINESS NETWORK SERVICES | INC, ONE VERIZON WAY | BASKING RIDGE | NJ | 07920 | |
| 6012523 | VERIZON BUSINESS NETWORK SERVICES | ONE VERIZON WAY | BASKING RIDGE | NJ | 07920 | |
| 6117622 | VERIZON BUSINESS NETWORK SERVICES INC | 2820 Kovr Drive | West Sacramento | CA | 95605 | |
| 6117621 | VERIZON BUSINESS NETWORK SERVICES INC | 2950 Zanker Road | San Jose | CA | 95134 | |
| 6112534 | Verizon Business Network Services, Inc. | 22001 Loudoun County Parkway | Ashburn | VA | 20147 | |
| 4931610 | VERIZON BUSINESS SERVICES | PO Box 371322 | PITTSBURGH | PA | 15250-7322 | |
| 6008846 | Verizon California Inc | 1223 W FAIRWAY DR | ORCUTT | CA | 93455 | |
| 4931611 | VERIZON CALIFORNIA INC | 7701 E TELECOM PKWY MC FLTDSB1 | TEMPLE TERRANCE | FL | 33637 | |
| 5877143 | Verizon Communications Inc | Address on file | | | | |
| 6112544 | Verizon Connect Telo Inc. | 20 Enterprise Dr, Ste 100 | Aliso Viejo | CA | 92656 | |
| 4976309 | Verizon Network Operations | 8 Campus Circle | West Lake | TX | 75261 | |
| 6117623 | VERIZON SERVICES CORPORATION | 375 Newhall Street | San Francisco | CA | 94124 | |
| 6117624 | VERIZON SERVICES CORPORATION | 611 River Oaks Parkway | San Jose | CA | 95134 | |
| 7919386 | Verizon Transition Account - VZTRANS | PGIM Inc. Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 5877144 | VERIZON WIRELESS | Address on file | | | | |
| 5877145 | VERIZON WIRELESS | Address on file | | | | |
| 5877148 | VERIZON WIRELESS | Address on file | | | | |
| 5877149 | VERIZON WIRELESS | Address on file | | | | |
| 5877146 | VERIZON WIRELESS | Address on file | | | | |
| 5006211 | Verizon Wireless | 1095 Avenue of the Americas | NewYork | NY | 10036 | |
| 6112545 | Verizon Wireless | 295 Parkshore Dr., Bldg A | Folsom | CA | 95630 | |
| 4931613 | VERIZON WIRELESS | ONE VERIZON PLACE TAX DEPARTME | ALPHARETTA | GA | 30004 | |
| 6069278 | Verizon Wireless | PO Box 408 | Newark | NJ | 07101 | |
| 7953875 | Verizon Wireless | Verizon (MCI Metro Access) – Cust # 600340, Attn: Contract Admin, 6929 N. Lakewood Ave., MD-5.3.4008 | Tulsa | OK | 74117 | |
| 7953876 | Verizon Wireless | Verizon Wireless Acct 136 – Cust # 631371, Attn: Jo Eisen, 2785 Mitchell Dr. Bldg. 9 | Walnut Creek | CA | 94598 | |
| 4976311 | Verizon Wireless - Network Real Estate C#147576 | 908-607-8620, 180 Washington Valley Road | Bedminster | NJ | 07921 | |
| 6112547 | VERIZON WIRELESS,GTE MOBILNET,RE: TERMINATION AGREEMENT,SACRAMENTO VALLEY LIMITED PARTNERSHIP | PO Box 408 | Newark | NJ | 07101 | |
| 4996474 | Verkhosh, Igor | Address on file | | | | |
| 7767545 | VERLA H HAND TR VERLA H HAND | TRUST UA DEC 18 87, 127 E VILLANOVA DR | CLAREMONT | CA | 91711-5334 | |
| 7787031 | VERLA I WRIGHT & | DONITA M HART, JT TEN, PO BOX 1904 | COTTONWOOD | CA | 96022-1904 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7727096 | VERLA M GREEN TR UA OCT 20 92 THE | Address on file | | | | |
| 7768038 | VERLA M HILL | 15 LINDEN AVE | SOMERVILLE | MA | 02143-2206 | |
| 7766727 | VERLA S GARRISON | 880 6TH ST | MANHATTAN BEACH | CA | 90266-5856 | |
| 7727097 | VERLAN Y KWAN | Address on file | | | | |
| 6146196 | VERLANDER F MICHAEL TR & VERLANDER JANET C TR | Address on file | | | | |
| 7163375 | VERLANDER, JANET, individually and as trustee of the The Verlander Family Trust | VERLANDER, JANET, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5005987 | Verlander, Michael | Goldstein, Gellman, Melbostad, Harris & McSparran LLP, Adrian Hern, Lee S. Harris, 1388 Sutter Street, Suite I 000 | San Francisco | CA | 94109-5494 | |
| 7163374 | VERLANDER, MICHAEL, individually and as trustee of the Verlander Family Trust | VERLANDER, MICHAEL, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7763909 | VERLEE CHENKOVICH CAMPBELL | 2855 24TH ST | CLARKSTON | WA | 99403-1625 | |
| 7770701 | VERLEE T MANNLE & | ANN E MANNLE JT TEN, 1503 GREENING LANE | KIRKWOOD | MO | 63122-2329 | |
| 4934413 | Verlengia, Romano | 1902 Devaul Ranch Dr. | San Luis Obispo | CA | 93405 | |
| 7200938 | Verley Gregerson | Address on file | | | | |
| 7200938 | Verley Gregerson | Address on file | | | | |
| 7770327 | VERLIN R CHASE CUST | DAVID M LOPEZ, UNIF GIFT MIN ACT CA, 1104 TEMPLE DR | PACHECO | CA | 94553-5112 | |
| 5877155 | VERLIN, JEFF | Address on file | | | | |
| 6112548 | Verlis Dowd DBA Dowd Interiors | 6120 Lincoln Blvd, Suite G | Oroville | CA | 95966 | |
| 7777944 | VERLY CLEVELAND TTEE | DOUGLAS D CLEVELAND & VERLY C, CLEVELAND LIVING TRUST U/A DTD 3/30/95, 1345 VIA DE LOS REYES | SAN JOSE | CA | 95120-4457 | |
| 4932329 | VERMA, YASH PAL | INDUSTRIAL HEALTHCARE, 1850 WHITSON ST | SELMA | CA | 93662 | |
| 4936616 | Vermette, Marc | 1981 Sweet Valley Road | El Dorado Hills | CA | 95762 | |
| 4943603 | Vermeulen, James & Laurie | 144 Dolphin Circle | Marina | CA | 93933 | |
| 4931614 | VERMILION RESOURCE MANAGEMENT | 41441 TOLLHOUSE RD | SHAVER LAKE | CA | 93664 | |
| 4931615 | VERMILION RESOURCE MANAGEMENT INC | 41441 TOLLHOUSE RD | SHAVER LAKE | CA | 93664 | |
| 7273327 | Vermillion, Larry Dean | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7268676 | Vermillion, Neil Dean | Address on file | | | | |
| 7161358 | VERMILLION, STACEY LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161358 | VERMILLION, STACEY LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4989840 | Vermilya, Edward | Address on file | | | | |
| 4989854 | Vermilya, Linda | Address on file | | | | |
| 4989841 | Vermilya, Marybelen | Address on file | | | | |
| 4985511 | Vermilyer, James | Address on file | | | | |
| 4963917 | Vermilyer, John E | Address on file | | | | |
| 4931616 | VERMONT ENERGY INVESTMENT CORP | 128 LAKESIDE AVE STE 401 | BURLINGTON | VT | 05401 | |
| 6117625 | Vermont Gas Systems, Inc. | Attn: Marc Teixeira, Vice President, Operations Tim Lyons, 85 Swift Street | South Burlington | VT | 05403 | |
| 4931617 | VERMONT STATE TREASURERS OFFICE | UNCLAIMED PROPERTY DIVISION, 109 STATE ST PAVILION BLDG 4TH FL | MONTPELIER | VT | 05609-6200 | |
| 6139597 | VERMONT THEODORE M & LEVI SUSAN | Address on file | | | | |
| 7212203 | Vermont, Deborah | Address on file | | | | |
| 7145283 | Vern Barker Jaynes | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7145283 | Vern Barker Jaynes | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7145283 | Vern Barker Jaynes | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7145283 | Vern Barker Jaynes | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7782722 | VERN BELLVILLE JR TOD | MICKEY L BELLVILLE, SUBJECT TO STA TOD RULES, 21975 N MAYFIELD LN | DEER PARK | IL | 60010-9735 | |
| 7786389 | VERN BELLVILLE TOD | MICKEY L BELLVILLE, SUBJECT TO STA TOD RULES, 21975 N MAYFIELD LN | DEER PARK | IL | 60010-9735 | |
| 7943024 | VERN G ORNBAUN | P. O. BOX 188 | WILLIAMS | CA | 95987 | |
| 5914206 | Vern Sorenson | Address on file | | | | |
| 5914205 | Vern Sorenson | Address on file | | | | |
| 5914204 | Vern Sorenson | Address on file | | | | |
| 5914203 | Vern Sorenson | Address on file | | | | |
| 7727098 | VERNA B MUELLER TR UA OCT 24 90 | Address on file | | | | |
| 7727099 | VERNA D PARRISH | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4221 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7785638 | VERNA D PARRISH | 256 WHITMIRE DR | BLANCO | TX | 78606 | |
| 7144428 | Verna Diane Moore | Address on file | | | | |
| 7144428 | Verna Diane Moore | Address on file | | | | |
| 7144428 | Verna Diane Moore | Address on file | | | | |
| 7144428 | Verna Diane Moore | Address on file | | | | |
| 7766840 | VERNA F GERBER | 1304 LA GRANDE AVE | YUBA CITY | CA | 95991-6505 | |
| 7727102 | VERNA FAY GERBER GARNER TR | Address on file | | | | |
| 7766841 | VERNA GERBER-GARNER | 1304 LA GRANDE AVE | YUBA CITY | CA | 95991-6505 | |
| 7198947 | Verna June Morris | Address on file | | | | |
| 7198947 | Verna June Morris | Address on file | | | | |
| 7198947 | Verna June Morris | Address on file | | | | |
| 7198947 | Verna June Morris | Address on file | | | | |
| 7783739 | VERNA L VAN VLECK | 8749 PEDRICK RD | DIXON | CA | 95620-9604 | |
| 7155379 | Verna L. Langlois as Successor in Interest to Decedent William M. Peoples | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7193236 | VERNA M GUIDROZ | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193236 | VERNA M GUIDROZ | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7727103 | VERNA M HOLLAND & CHAD G HOLLAND | Address on file | | | | |
| 7727104 | VERNA M POTTER & | Address on file | | | | |
| 7727105 | VERNA MAE REESE | Address on file | | | | |
| 7142604 | Verna Medinas | Address on file | | | | |
| 7142604 | Verna Medinas | Address on file | | | | |
| 7142604 | Verna Medinas | Address on file | | | | |
| 7142604 | Verna Medinas | Address on file | | | | |
| 7160042 | VERNA R HAMILTON LIVING TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160042 | VERNA R HAMILTON LIVING TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7783237 | VERNA R LAMB & | CATHERINE B KERSWELL, TR UA SEP 30 91 THE LAMB FAMILY TRUST, 7427 PARKVALE WAY | CITRUS HEIGHTS | CA | 95621-1707 | |
| 4937434 | Verna, Andrew | 679 Chemereta Dr | San Jose | CA | 95723 | |
| 7727106 | VERNAL W KIMMEY | Address on file | | | | |
| 7170261 | VERNASCO, PETER | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7170261 | VERNASCO, PETER | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450 | Santa Monica | CA | 90401 | |
| 4977337 | Vernatter, John | Address on file | | | | |
| 6131750 | VERNAZZA ROBERT J & LIZA A TRUSTEES | Address on file | | | | |
| 7259376 | Vernazza, Christina | Address on file | | | | |
| 7269352 | Vernazza, Jr., Robert | Address on file | | | | |
| 7268697 | Vernazza, Liza | Address on file | | | | |
| 7268743 | Vernazza, Sr., Bob | Address on file | | | | |
| 7763285 | VERNE B BONETTE & MARION M | BONETTE TR, BONETTE FAMILY REVOCABLE TRUST UA JUL 24 92, 6520 CHESTNUT AVE | ORANGEVALE | CA | 95662-4210 | |
| 7777334 | VERNE E ZELLMER & | LINDA J ZELLMER JT TEN, PO BOX 261 | TEHAMA | CA | 96090-0261 | |
| 7779481 | VERNE E ZELLMER & | LINDA J ZELLMER TTEES, THE ZELLMER FAM TR UA DTD 09 23 2015, PO BOX 261 | TEHAMA | CA | 96090-0261 | |
| 7769122 | VERNE KEENAN & | KATHLEEN KEENAN JT TEN, 1615 LAPORTE AVE | FORT COLLINS | CO | 80521-2336 | |
| 5936546 | Verne Lange | Address on file | | | | |
| 5936545 | Verne Lange | Address on file | | | | |
| 5936547 | Verne Lange | Address on file | | | | |
| 5936544 | Verne Lange | Address on file | | | | |
| 7727107 | VERNE RAMBAUD & | Address on file | | | | |
| 7727108 | VERNIE WILLEY DAVID | Address on file | | | | |
| 7727109 | VERNIE WILLIE DAVID USUFRUCT | Address on file | | | | |
| 4957402 | Vernier, Richard K | Address on file | | | | |
| 4941568 | Vernik, Michael | 2691 22nd Ave | San Francisco | CA | 94116 | |
| 6112555 | VERNOLA, ANTHONY P TRUST 10-18-00 | PO BOX 217 | UPLAND | CA | 91785 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
4222 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7763287 | VERNON A BONHAM & DORIS F BONHAM | TR UA APR 01 10 THE BONHAM FAMILY, LIVING TRUST, 1051 MARIE AVE | MARTINEZ | CA | 94553-3520 | |
| 7770988 | VERNON A MAXHAM | 101 GREGORY LN STE 52 | PLEASANT HILL | CA | 94523-4924 | |
| 7727110 | VERNON C GWINN & | Address on file | | | | |
| 7783268 | VERNON CHARLES LIPPOLD | C/O BRIDGE BUILDERS LTD, PO BOX 610 | SEQUIM | WA | 98382 | |
| 7782521 | VERNON CHARLES LIPPOLD | C/O BRIDGE BUILDERS LTD, PO BOX 610 | SEQUIM | WA | 98382-4310 | |
| 7727111 | VERNON CHONG | Address on file | | | | |
| 7176311 | Vernon Clevenger | Address on file | | | | |
| 7176311 | Vernon Clevenger | Address on file | | | | |
| 7181031 | Vernon Clevenger | Address on file | | | | |
| 5908054 | Vernon Clevenger | Address on file | | | | |
| 5904376 | Vernon Clevenger | Address on file | | | | |
| 7478991 | Vernon Clevenger individually and DBA his gift ship business | Address on file | | | | |
| 7195341 | Vernon Craven | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195341 | Vernon Craven | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195341 | Vernon Craven | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195341 | Vernon Craven | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195341 | Vernon Craven | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195341 | Vernon Craven | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7785925 | VERNON D ATKINSON & | JEANNE-MARIE ATKINSON JT TEN, 8521 MENKE WAY | ORANGEVALE | CA | 95662-2443 | |
| 7783747 | VERNON D BENGSTON TR UA JAN 28 | 92 THE VERNON D BENGSTON FAMILY, TRUST, 5536 MULLER CT | PLYMOUTH | CA | 95669 | |
| 7782609 | VERNON D BENGSTON TR UA JAN 28 | 92 THE VERNON D BENGSTON FAMILY, TRUST, 5536 MULLER CT | PLYMOUTH | CA | 95669-9780 | |
| 7727112 | VERNON D HAMILTON & | Address on file | | | | |
| 7727114 | VERNON D HAYNES | Address on file | | | | |
| 7727115 | VERNON E CALSY & JEAN F CALSY TR | Address on file | | | | |
| 7777818 | VERNON E CUMINS TR | UA 06/24/96, CUMINS FAMILY TRUST, 735 CHICO DR | SAN LEANDRO | CA | 94578-4021 | |
| 7727116 | VERNON E KRAUL | Address on file | | | | |
| 7727117 | VERNON E KRAUL TR UA JUL 26 00 | Address on file | | | | |
| 7786906 | VERNON E MUHR | 515 ASHBURY AVE | EL CERRITO | CA | 94530 | |
| 7786615 | VERNON E MUHR | 515 ASHBURY AVE | EL CERRITO | CA | 94530-3220 | |
| 7727118 | VERNON E RENNER | Address on file | | | | |
| 7727119 | VERNON F SMITH & | Address on file | | | | |
| 4931619 | VERNON F WEIGUM FAMILY TRUST | JEFFREY F WEIGUM TTEE, 424 GERARD DR | LODI | CA | 95242 | |
| 7776658 | VERNON G WELLS & | MARY L WELLS &, LINDA GAYLE CANTU JT TEN, 9224 SW SANTA FE LAKE RD | AUGUSTA | KS | 67010-8124 | |
| 7727120 | VERNON GLENN DOWNS JR & | Address on file | | | | |
| 7727121 | VERNON GONG CUST | Address on file | | | | |
| 7727122 | VERNON GONG CUST | Address on file | | | | |
| 7727123 | VERNON GONSALVES & MARIE | Address on file | | | | |
| 7727124 | VERNON HAYASHIDA CUST | Address on file | | | | |
| 7727125 | VERNON HOAR JR | Address on file | | | | |
| 7784510 | VERNON HOAR JR | 9021 MARTINELLI RD | FORESTVILLE | CA | 95436-9716 | |
| 7784495 | VERNON J HAYS & | STELLA H HAYS, TR UA 03 27 96 HAYS FAMILY LIVING TRUST, 542 SHERWOOD CT | HANFORD | CA | 93230-6859 | |
| 7785128 | VERNON J HAYS & STELLA M HAYS TR | HAYS FAMILY LIVING TRUST, UA MAR 27 96, 542 SHERWOOD CT | HANFORD | CA | 93230-6859 | |
| 4931620 | VERNON JEROME MATHWIG ESTATE | 1732 SPUR RIDGE LANE | HEALDSBURG | CA | 95448 | |
| 7770815 | VERNON L MARRAN | 7351 STAR VISTA DR | SPARKS | NV | 89436-6111 | |
| 4931621 | VERNON LEE LANDSCAPE MAINTENANCE | SERVICE, 175 MANZANITA PL | HERCULES | CA | 94547 | |
| 7727128 | VERNON LYNCH & | Address on file | | | | |
| 7727129 | VERNON M KAPLAN & | Address on file | | | | |
| 7786907 | VERNON M MUHR | 515 ASHBURY AVE | EL CERRITO | CA | 94530-3220 | |
| 7771830 | VERNON M MULL & | CYNTHIA L HSIUNG-MULL JT TEN, 910 SWAN ST | FOSTER CITY | CA | 94404-1434 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4223 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7727130 | VERNON M SETTERHOLM CUST FOR | Address on file | | | | |
| 7767416 | VERNON P GWALTNEY & MARY LOU | GWALTNEY TR UA MAR 29 04, THE GWALTNEY FAMILY TRUST, 1723 COUNTY ROAD 350 N | FAIRFIELD | IL | 62837-2969 | |
| 7784582 | VERNON P LARSON & | GENEVA L LARSON JT TEN, 301 LEXINGTON AVE | SAN LEANDRO | CA | 94577-1628 | |
| 7727131 | VERNON R JENSEN | Address on file | | | | |
| 7783801 | VERNON R WILLIAMS | 3317 GLOUCESTER RD | RICHMOND | VA | 23227-4715 | |
| 7727132 | VERNON ROY SANDERS | Address on file | | | | |
| 6008935 | VERNON SONS CONSTRUCTION, INC. | 1775 STILL MEADOW RD | BALLARD | CA | 93463 | |
| 7145988 | Vernon Sorensen | Address on file | | | | |
| 7145988 | Vernon Sorensen | Address on file | | | | |
| 7727133 | VERNON STARR A MINOR | Address on file | | | | |
| 7189232 | Vernon Stone | Address on file | | | | |
| 7189232 | Vernon Stone | Address on file | | | | |
| 7727135 | VERNON THOMPSON JR TR VERNON | Address on file | | | | |
| 4931622 | VERNON TOOL CO | 503 JONES RD | OCEANSIDE | CA | 92054 | |
| 4931623 | VERNON TOOL COMPANY LTD | PO Box 677315 | DALLAS | TX | 75267-7315 | |
| 6135027 | VERNON VERA E TR | Address on file | | | | |
| 7768543 | VERNON W JACKSON & | LOTTIE L JACKSON JT TEN, 1339 CANYON SIDE AVE | SAN RAMON | CA | 94582-4566 | |
| 7777258 | VERNON YOUNG | PO BOX 14244 | SCOTTSDALE | AZ | 85267-4244 | |
| 4938486 | Vernon, Anne | 21981 Timber Cove Rd. | Jenner | CA | 95450 | |
| 4955361 | Vernon, Gail | Address on file | | | | |
| 7261088 | Vernon, Kimberleigh | Address on file | | | | |
| 7294136 | Vernon, Saphira | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4929019 | VERNON, SEAN | 9642 CHERRYWOOD CT | GILROY | CA | 95020 | |
| 4957933 | Vernon, Thomas J | Address on file | | | | |
| 4957557 | Vernon, Wayne H | Address on file | | | | |
| 5877156 | Vero Properties, LLC | Address on file | | | | |
| 7158018 | Veron, Cecilia | Address on file | | | | |
| 7865082 | Verone, Gregory J | Address on file | | | | |
| 6140297 | VERONESE ANGELA ALLOTO & VERONESE GIAN-PAOLO | Address on file | | | | |
| 7205966 | VERONESE, ADOLFO | Address on file | | | | |
| 7217525 | Veronese, Adolfo | Address on file | | | | |
| 7478638 | Veronese, GianPaolo | Address on file | | | | |
| 7769821 | VERONICA A LATAWIEC | 81 EMERALD PL | CLARK | NJ | 07066-1410 | |
| 7727136 | VERONICA A SHANE | Address on file | | | | |
| 7935603 | VERONICA ALDRETE.;. | 5455 W HUFFMAN AVE | FRESNO | CA | 93722 | |
| 7141967 | Veronica Alice Wallace | Address on file | | | | |
| 7141967 | Veronica Alice Wallace | Address on file | | | | |
| 7141967 | Veronica Alice Wallace | Address on file | | | | |
| 7141967 | Veronica Alice Wallace | Address on file | | | | |
| 7727137 | VERONICA BRAVO | Address on file | | | | |
| 7727139 | VERONICA C JACKETT CUST | Address on file | | | | |
| 7727138 | VERONICA C JACKETT CUST | Address on file | | | | |
| 7727140 | VERONICA C JACKETT CUST | Address on file | | | | |
| 7727141 | VERONICA C JACKETT CUST | Address on file | | | | |
| 7176306 | Veronica Chavez | Address on file | | | | |
| 7181026 | Veronica Chavez | Address on file | | | | |
| 7176306 | Veronica Chavez | Address on file | | | | |
| 5908099 | Veronica Chavez | Address on file | | | | |
| 5904421 | Veronica Chavez | Address on file | | | | |
| 5903096 | Veronica Cisneros | Address on file | | | | |
| 5941282 | Veronica Cisneros | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4224 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5907014 | Veronica Cisneros | Address on file | | | | |
| 7774432 | VERONICA D SCHWALBACH | 7835 AHL WAY | FAIR OAKS | CA | 95628-4852 | |
| 7727142 | VERONICA DODD | Address on file | | | | |
| 7727143 | VERONICA E SORIA | Address on file | | | | |
| 7727144 | VERONICA ERRICHSON | Address on file | | | | |
| 7766978 | VERONICA GLATTAUER | 343 E 30TH ST APT 14N | NEW YORK | NY | 10016-6439 | |
| 7727145 | VERONICA H MORA & | Address on file | | | | |
| 7767748 | VERONICA HATHAWAY | 14716 ORCHARD CREST AVE | BAKERSFIELD | CA | 93314-9164 | |
| 7727146 | VERONICA J NABER | Address on file | | | | |
| 7727147 | VERONICA JAUREGUI | Address on file | | | | |
| 7142040 | Veronica Jeong Shin | Address on file | | | | |
| 7142040 | Veronica Jeong Shin | Address on file | | | | |
| 7142040 | Veronica Jeong Shin | Address on file | | | | |
| 7142040 | Veronica Jeong Shin | Address on file | | | | |
| 7153483 | Veronica Jones Wieners | Address on file | | | | |
| 7153483 | Veronica Jones Wieners | Address on file | | | | |
| 7153483 | Veronica Jones Wieners | Address on file | | | | |
| 7153483 | Veronica Jones Wieners | Address on file | | | | |
| 7153483 | Veronica Jones Wieners | Address on file | | | | |
| 7153483 | Veronica Jones Wieners | Address on file | | | | |
| 5936549 | Veronica K. Ja Wor | Address on file | | | | |
| 5936551 | Veronica K. Ja Wor | Address on file | | | | |
| 5974923 | Veronica K. Ja Wor | Address on file | | | | |
| 5936552 | Veronica K. Ja Wor | Address on file | | | | |
| 5936554 | Veronica K. Ja Wor | Address on file | | | | |
| 5936550 | Veronica K. Ja Wor | Address on file | | | | |
| 7727148 | VERONICA L SKINNER | Address on file | | | | |
| 7727149 | VERONICA LONG | Address on file | | | | |
| 7782678 | VERONICA M AMES & | RICHARD C AMES JT TEN, 9520 MEG CT | GILROY | CA | 95020-9173 | |
| 7770439 | VERONICA M BREUER TR UA OCT 01 | 63 THE LUCY R BREUER TRUST, 314 ARLINGTON RD | REDWOOD CITY | CA | 94062-1837 | |
| 7727150 | VERONICA M DOCTOR | Address on file | | | | |
| 7727151 | VERONICA M ERWIN | Address on file | | | | |
| 7766585 | VERONICA M FULLER & | ROBERT W FULLER, COMMUNITY PROPERTY, 3600 THORNDALE RD | PASADENA | CA | 91107-4622 | |
| 7781825 | VERONICA M GALIA | 3009 SPRINGBURN WAY | EL DORADO HILLS | CA | 95762-5395 | |
| 7727152 | VERONICA M HUNT | Address on file | | | | |
| 5877157 | Veronica Marquez | Address on file | | | | |
| 7169841 | Veronica Martinez DBA Yonys Roasted Corn | Address on file | | | | |
| 7169841 | Veronica Martinez DBA Yonys Roasted Corn | Address on file | | | | |
| 7727153 | VERONICA MCCANN CUST | Address on file | | | | |
| 7771326 | VERONICA MELKONIAN | PO BOX 387 | CHINO HILLS | CA | 91709-0013 | |
| 7196451 | VERONICA MILLER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196451 | VERONICA MILLER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7142518 | Veronica Ortiz | Address on file | | | | |
| 7142518 | Veronica Ortiz | Address on file | | | | |
| 7142518 | Veronica Ortiz | Address on file | | | | |
| 7142518 | Veronica Ortiz | Address on file | | | | |
| 7772538 | VERONICA PAPPAS | C/O VERONICA TOFFLEMIRE, 20550 SW TILE FLAT RD | BEAVERTON | OR | 97007-8702 | |
| 7192848 | VERONICA PENA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7189233 | Veronica Prinz | Address on file | | | | |
| 7189233 | Veronica Prinz | Address on file | | | | |
| 7727154 | VERONICA R CZEBOTAR | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4225 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7727155 | VERONICA R CZEBOTAR & LINDA | Address on file | | | | |
| 7727156 | VERONICA R HIRSCH | Address on file | | | | |
| 7727157 | VERONICA RAMSEY | Address on file | | | | |
| 7727158 | VERONICA ROMERO & | Address on file | | | | |
| 7141201 | Veronica Rose Gonzales | Address on file | | | | |
| 7141201 | Veronica Rose Gonzales | Address on file | | | | |
| 7141201 | Veronica Rose Gonzales | Address on file | | | | |
| 7141201 | Veronica Rose Gonzales | Address on file | | | | |
| 7774057 | VERONICA RUTH RUSSELL | 7437 WINDBRIDGE DR | SACRAMENTO | CA | 95831-4702 | |
| 7784216 | VERONICA S NOSHKIN & | JOHN B BAUER JT TEN, C/O JACQUELIN BAUER, 6700 COX RD | FALLON | NV | 89406-9348 | |
| 7784688 | VERONICA S NOSHKIN & | JOHN B BAUER JT TEN, PO BOX 1656 | NEVADA CITY | CA | 95959-1656 | |
| 7953877 | Veronica Salazar | 3195 Rancho Silva Drive | Sacramento | CA | 95833 | |
| 5936555 | Veronica Salinas | Address on file | | | | |
| 7727159 | VERONICA SCHWEITZER | Address on file | | | | |
| 7143062 | Veronica Silberisen | Address on file | | | | |
| 7143062 | Veronica Silberisen | Address on file | | | | |
| 7143062 | Veronica Silberisen | Address on file | | | | |
| 7143062 | Veronica Silberisen | Address on file | | | | |
| 7787319 | VERONICA STAGNARO | 18040 FOREMAN CT | LINDEN | CA | 95236 | |
| 7787187 | VERONICA STAGNARO | 18040 FOREMAN CT | LINDEN | CA | 95236-9514 | |
| 7727160 | VERONICA TERZAK | Address on file | | | | |
| 7727161 | VERONICA TOKMAKOFF | Address on file | | | | |
| 7727162 | VERONICA V DOUGHERTY & | Address on file | | | | |
| 7782916 | VERONICA V DOUGHERTY & | WILLIAM F DOUGHERTY JT TEN, 1362 ST MARY DR | LIVERMORE | CA | 94550-4933 | |
| 7935604 | VERONICA W KEAWKALAYA.;. | 4500 GEORGIA STREET | VALLEJO | CA | 94591 | |
| 7776720 | VERONICA WHELAN | 15231 MARNE CIR | IRVINE | CA | 92604-2925 | |
| 7184686 | Veronica Wynn | Address on file | | | | |
| 7184686 | Veronica Wynn | Address on file | | | | |
| 4985640 | Veronie, Darrol | Address on file | | | | |
| 5906079 | Veronique Yeakey | Address on file | | | | |
| 5909467 | Veronique Yeakey | Address on file | | | | |
| 6169482 | Verplanck, Ann | Address on file | | | | |
| 7466115 | Verrall, Ronette Lucille | Address on file | | | | |
| 7466115 | Verrall, Ronette Lucille | Address on file | | | | |
| 7466115 | Verrall, Ronette Lucille | Address on file | | | | |
| 7466115 | Verrall, Ronette Lucille | Address on file | | | | |
| 7190849 | VERRETT JR, RONALD | Address on file | | | | |
| 7190849 | VERRETT JR, RONALD | Address on file | | | | |
| 7190849 | VERRETT JR, RONALD | Address on file | | | | |
| 7190849 | VERRETT JR, RONALD | Address on file | | | | |
| 4931625 | VERRICO ASSOCIATES LLC | 137 W STATE ST | KENNETT SQUARE | PA | 19348 | |
| 7164489 | VERRICO, CHRISTINE | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7164489 | VERRICO, JOHN | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 6117626 | Versacold US, Inc. | 950 South Sanborn Rd. | Salinas | CA | 93901 | |
| 6139806 | VERSAGGI SALVADOR W TR & VERSAGGI MICHELLE P TR | Address on file | | | | |
| 4931626 | VERSALENCE LLC | 3328 NW OGDEN ST | CAMAS | WA | 98607 | |
| 4985503 | Versaw, Arlene | Address on file | | | | |
| 4954864 | Verschuur, Cathy M | Address on file | | | | |
| 7902694 | Versher, Anjie E | Address on file | | | | |
| 7915604 | Versicherungskammer Bayern - BayernInvest Alternative Loan-Fonds | c/o Capital Research and Management Company, Attn: Kristine Nishiyama, 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4226 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6112557 | Versify Solutions, Inc. | 2 Braxton Way, Suite 105 | Glen Mills | PA | 19342 | |
| 6142089 | VERSPECHT JAN ET AL | Address on file | | | | |
| 7246917 | Versteeg, Beckie | Address on file | | | | |
| 7161219 | VERSTEEG, LINETTE RAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161219 | VERSTEEG, LINETTE RAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7161218 | VERSTEEG, RAYMOND ROLLIN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161218 | VERSTEEG, RAYMOND ROLLIN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7255083 | Versteeg, Shellie | Address on file | | | | |
| 7919896 | Versus Capital Advisors LLC - Versus Capital Real Assets Fund LLC | 250 Vesey Street, 15th Floor | New York | NY | 10281 | |
| 7919896 | Versus Capital Advisors LLC - Versus Capital Real Assets Fund LLC | Leah Lopez / Attorney , 200 Park Avenue | New York | NY | 10166 | |
| 5877158 | Vertical Bridge Development, LLC | Address on file | | | | |
| 6112559 | Vertical Bridge Tower, LLC | Mindy Fields, 750 Park of Commerce Drive, Suite 200 | Boca Raton | FL | 33487 | |
| 4931628 | VERTICAL BRIDGE TOWERS LLC | 750 PARK OF COMMERCE DR STE 20 | BOCA RATON | FL | 33487 | |
| 4945231 | Vertical Design LLC-Moraja, Giovanni | 1219 Derby St | Berkeley | CA | 94702 | |
| 7328314 | Vertical Grain LLC | Michael Molesky c/o Vertical Grain LLC, , 1598 Sanchez Street | San Francisco | CA | 94131 | |
| 6141341 | VERTICAL HARVEST CORPORATION | Address on file | | | | |
| 5013600 | Vertin, Janet | Address on file | | | | |
| 4931629 | VERTIV CORP | 1050 DEARBORN DR | COLUMBUS | OH | 43299 | |
| 7243783 | Vertiv Corporation on behalf of itself and on behalf of Vertiv North America, Inc. | c/o Tiffany Strelow Cobb, Vorys, Sater, Seymour and Pease LLP, 52 East Gay Street | Columbus | OH | 43215 | |
| 7243783 | Vertiv Corporation on behalf of itself and on behalf of Vertiv North America, Inc. | Vertiv Corporation, PO Box 70474 | Chicago | IL | 60673 | |
| 4931630 | VERTIV SERVICES INC | 610 EXECUTIVE CAMPUS DR | WESTERVILLE | OH | 43082 | |
| 7185879 | VERTREES, BRIAN WESLEY | Address on file | | | | |
| 7185879 | VERTREES, BRIAN WESLEY | Address on file | | | | |
| 7953878 | VERUS ASSOCIATES INC | 1355 Willow Way | Concord | CA | 94520 | |
| 6168641 | VERUS ASSOCIATES INC. | 1355 WILLOW WAY STE 105 | CONCORD | CA | 94520 | |
| 6112581 | Verus Associates Inc. | 1355 Willow Way, Suite 120 | Concord | CA | 94520 | |
| 6134422 | VERVAIR GARY F TRUSTEE | Address on file | | | | |
| 7183843 | Vervais, Charlene | Address on file | | | | |
| 7270713 | Vervais, Charlene | Address on file | | | | |
| 7270713 | Vervais, Charlene | Address on file | | | | |
| 6009917 | Verve Farms Inc | 2454 E. Prestwick Ave. | Fresno | CA | 93730 | |
| 7186639 | Verville, Kathy Lee | Address on file | | | | |
| 7186639 | Verville, Kathy Lee | Address on file | | | | |
| 4913035 | Vervilos, James | Address on file | | | | |
| 6112583 | VERWEY,JOHN - 11511 W FLORAL AVE | 11511 West Floral Ave. | Fresno | CA | 93706 | |
| 5877159 | Verwoest, Jon | Address on file | | | | |
| 7727164 | VERYL RUNDQUIST CUST | Address on file | | | | |
| 7727165 | VERYLE SIEVERT & | Address on file | | | | |
| 7727166 | VERYLE SIEVERT & | Address on file | | | | |
| 7727167 | VERYLE SIEVERT & | Address on file | | | | |
| 4952703 | Verzano, Marvic Catalbas | Address on file | | | | |
| 7786358 | VERZI, ANN | Address on file | | | | |
| 5981375 | Verzosa/Atty Rep, Amanda | 611 Anton Blvd, Ste. 925 | Costa Mesa | CA | 92626 | |
| 7326191 | Vesely , Catherine Anne | Address on file | | | | |
| 7326191 | Vesely , Catherine Anne | Address on file | | | | |
| 7326191 | Vesely , Catherine Anne | Address on file | | | | |
| 7326191 | Vesely , Catherine Anne | Address on file | | | | |
| 7145142 | Vesely, Debbie | Address on file | | | | |
| 7145142 | Vesely, Debbie | Address on file | | | | |
| 7145142 | Vesely, Debbie | Address on file | | | | |
| 7145142 | Vesely, Debbie | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7145143 | Vesely, Gary Eddie | Address on file | | | | |
| 7145143 | Vesely, Gary Eddie | Address on file | | | | |
| 7145143 | Vesely, Gary Eddie | Address on file | | | | |
| 7145143 | Vesely, Gary Eddie | Address on file | | | | |
| 7179589 | Vesely, Jeffrey | Address on file | | | | |
| 7179589 | Vesely, Jeffrey | Address on file | | | | |
| 7179589 | Vesely, Jeffrey | Address on file | | | | |
| 7179589 | Vesely, Jeffrey | Address on file | | | | |
| 7179589 | Vesely, Jeffrey | Address on file | | | | |
| 7179589 | Vesely, Jeffrey | Address on file | | | | |
| 7201181 | Vesely, Jeremy | Address on file | | | | |
| 7201181 | Vesely, Jeremy | Address on file | | | | |
| 7201181 | Vesely, Jeremy | Address on file | | | | |
| 7201181 | Vesely, Jeremy | Address on file | | | | |
| 7150573 | Vesely, Jeremy | Address on file | | | | |
| 7191087 | Vesely, Paul J. | Address on file | | | | |
| 7191087 | Vesely, Paul J. | Address on file | | | | |
| 7191087 | Vesely, Paul J. | Address on file | | | | |
| 7191087 | Vesely, Paul J. | Address on file | | | | |
| 7191087 | Vesely, Paul J. | Address on file | | | | |
| 7191087 | Vesely, Paul J. | Address on file | | | | |
| 7213339 | Vesely, Paul James | Address on file | | | | |
| 7213339 | Vesely, Paul James | Address on file | | | | |
| 7213339 | Vesely, Paul James | Address on file | | | | |
| 7213339 | Vesely, Paul James | Address on file | | | | |
| 7072146 | Vesely, Ryan | Address on file | | | | |
| 6175312 | Vesey, Andrew Martin | Address on file | | | | |
| 4955487 | Vesner, Gracie | Address on file | | | | |
| 7906743 | Vesperman, Mr.Fred A. and Avaretta S. | Address on file | | | | |
| 4939674 | Vespucci Ristorante Italiano-Zaccaro, Francesco | 147 E 3rd Ave | San Mateo | CA | 94402 | |
| 6131680 | VESS KENNETH W & SHERI L JT | Address on file | | | | |
| 7727168 | VESSELIN N SHANOV | Address on file | | | | |
| 7727169 | VESSELIN SHANOV TR UA JUN 26 07 | Address on file | | | | |
| 4935315 | Vessels, Gary | 44099 Road 208 | Madera | CA | 93638 | |
| 4996560 | Vessels, Ronald | Address on file | | | | |
| 4912487 | Vessels, Ronald Allen | Address on file | | | | |
| 5822763 | Vessely Civil & Structural Engineering | 743 Pacific St | San Luis Obispo | CA | 93401 | |
| 6112584 | VESSELY, ROBERT S | Address on file | | | | |
| 4928194 | VESSELY, ROBERT S | CIVIL & STRUCTURAL ENGINEERING, 743 PACIFIC ST STE B | SAN LUIS OBISPO | CA | 93401 | |
| 7953879 | Vest, Gregory M | 5895 Pentz Road | Paradise | CA | 95969 | |
| 4922886 | VEST, ISHAN B | DC, 3234 MCKINLEY DRIVE | SANTA CLARA | CA | 95051 | |
| 7472663 | Vest, Jeffrey | Address on file | | | | |
| 7327876 | Vest, Minera A. | Address on file | | | | |
| 7774063 | VESTA J RUSSO | 820 S 4TH AVE | LA PUENTE | CA | 91746-2825 | |
| 7776983 | VESTA JEAN WOLF TR UA JUL 22 86 | THE WOLF REVOCABLE TRUST, 426 CHESTNUT PARK CT | SAN JOSE | CA | 95136-2012 | |
| 4931632 | VESTA PARTNERS LLC | 300 FIRST STAMFORD PL | STAMFORD | CT | 06902 | |
| 4931633 | VESTA SOLUTIONS INC | P.O Box 2007 | TEMECULA | CA | 92589 | |
| 4993258 | Vestal, Kathleen | Address on file | | | | |
| 7727170 | VESTON E THOMAS & | Address on file | | | | |
| 4931634 | VETERAN ENERGY INC | RED CEDAR GROUP, 3340 PEACHTREE RD NE STE 1910 | ATLANTA | GA | 30326 | |
| 6112586 | Veteran Energy Inc. dba Red Cedar Group | 3340 Peachtree Rd NE, Suite 1910 | Atlanta | GA | 30326 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7180145 | Veteran Pipeline Construction (fka MDR, Inc.) | Mark V. Isola, 2033 North Main Street, Suite 720 | Walnut Creek | CA | 94596 | |
| 4931635 | VETERAN POWER INC | 100 OAK RD | BENICIA | CA | 94510 | |
| 7943025 | VETERAN POWER INC | PO BOX 538 | BENICIA | CA | 94510 | |
| 7222926 | Veteran Power, Inc. | Address on file | | | | |
| 6112634 | Veteran Power, Inc. | 100 Oak Road, PO Box 538 | Benicia | CA | 94510 | |
| 6117627 | Veterans Administration Medical Center | 2615 E. Clinton | Fresno | CA | 93703 | |
| 6057458 | VETERANS AFFAIRS, US DEPT OF | 1111 Howe Avenue Suite 390 | Sacramento | CA | 95825 | |
| 4931636 | VETERANS EQUITY CENTER | 1010 MISSION ST STE C | SAN FRANCISCO | CA | 94103 | |
| 6117628 | VETERANS HOME OF CALIF | 100 California Drive | Yountville | CA | 94599 | |
| 4931637 | VETERANS IN COMMUNITY ADVOCACY | AMERICAN GI FORUM, 1220 I STREET | MODESTO | CA | 95354 | |
| 4931638 | VETERANS STAND DOWN | SAN JOAQUIN INC, 3247 W MARCH LANE STE 210 | STOCKTON | CA | 95219 | |
| 4931639 | VETERANS TRAFFIC CONTROL CO | 3 BIG TREE WAY | REDWOOD CITY | CA | 94062 | |
| 4931640 | VETERANS YOGA PROJECT INC | 2101 SHORELINE DR STE 480 | ALAMEDA | CA | 94501 | |
| 4956144 | Vetere, Therese | Address on file | | | | |
| 4931641 | VETFUND FOUNDATION | 1415 L ST STE 1100 | SACRAMENTO | CA | 95814 | |
| 6131281 | VETRI CAROL J | Address on file | | | | |
| 7302543 | Vetri, Carol J. | Address on file | | | | |
| 4931642 | VETSINTECH | 88 KING ST STE 703 | SAN FRANCISCO | CA | 94107 | |
| 6009172 | VETTE CONSTRUCTION CO., INC. | 160 W SANTA CLAR ST, STE 1180 | SAN JOSE | CA | 95113 | |
| 7473900 | Vette, Janet | Address on file | | | | |
| 4995968 | Vetter, Barry | Address on file | | | | |
| 4911683 | Vetter, Barry Lee | Address on file | | | | |
| 4957240 | Vetter, Donald B | Address on file | | | | |
| 4989679 | Vetter, Gail | Address on file | | | | |
| 4984958 | Vetter, Irene G | Address on file | | | | |
| 4997280 | Vetter, John | Address on file | | | | |
| 4913594 | Vetter, John R | Address on file | | | | |
| 4989538 | Vetter, Renee | Address on file | | | | |
| 4950173 | Vetter, Susan L | Address on file | | | | |
| 4977759 | Vetter, Tabitha | Address on file | | | | |
| 4971479 | Vetterli, Bonnie | Address on file | | | | |
| 7170600 | VETZMADIAN, TANYA ALEXANDRA | Address on file | | | | |
| 7170600 | VETZMADIAN, TANYA ALEXANDRA | Address on file | | | | |
| 7170600 | VETZMADIAN, TANYA ALEXANDRA | Address on file | | | | |
| 7170600 | VETZMADIAN, TANYA ALEXANDRA | Address on file | | | | |
| 7327556 | Veum, Nicole | Address on file | | | | |
| 6145253 | VEVERS MARY ELIZABETH TR ET AL | Address on file | | | | |
| 4953759 | Vevoda, Jonathan Todd | Address on file | | | | |
| 4958088 | Vezaldenos, Gus Michael | Address on file | | | | |
| 6112636 | VF Mall LLC Westfield | 2855 Stevens Creek Blvd | Santa Clara | CA | 95050 | |
| 7943026 | VF MALL LLC WESTFIELD | 498 N. WINCHESTER BLVD. | SANTA CLARA | CA | 95050 | |
| 6112637 | VF Mall LLC Westfield | 498 N. Winchester Blvd. | Santa Clara | CA | 95128 | |
| 6152273 | VFT Properties LP | 122 N Washington Ave # 1 | Manteca | CA | 95336 | |
| 7727171 | VFTC TR | Address on file | | | | |
| 7780624 | VFTC TR | FBO STUART EUGENE TARTAGLIA IRA, 02 07 17, 129 PLYMOUTH AVE | SAN CARLOS | CA | 94070-1622 | |
| 4931643 | VGM GROUP INC | DBA HOMELINK, PO Box 78492 | MILWAUKEE | WI | 53278-0492 | |
| 5877160 | VI PROPERTIES | Address on file | | | | |
| 5877161 | VIA BUILDERS | Address on file | | | | |
| 5877163 | Via Builders, Inc. | Address on file | | | | |
| 6112638 | VIA WEST INC | 5110 North 40th Street | Phoenix | AZ | 85018 | |
| 4931644 | VIADATA LP | 410 LONGVIEW DR | SUGAR LAND | TX | 77478 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6133389 | VIAL DONNA JEAN TRUSTEE ETAL | Address on file | | | | |
| 6169392 | Vial, Donna J. | Address on file | | | | |
| 4920655 | VIAL, ERIC | VIAL PT: ERIC VIAL, 515 ASH ST | SUSANVILLE | CA | 96130 | |
| 6131954 | VIALE DAVID M TRUSTEE | Address on file | | | | |
| 7282697 | Viale, David | Address on file | | | | |
| 7229024 | Viale, Diane | Address on file | | | | |
| 7340633 | Viale, Gus | Address on file | | | | |
| 4959412 | Viale, Jason | Address on file | | | | |
| 7234046 | Viale, John J | Address on file | | | | |
| 7231376 | Viale, Kathleen M. | Address on file | | | | |
| 7251376 | Viale, Sharyn N. | Address on file | | | | |
| 6134685 | VIALPANDO MELODY GRACE TRUSTEE ETAL | Address on file | | | | |
| 5877165 | VIAN PROPERTIES INVESTMENT | Address on file | | | | |
| 5877166 | VIAN, COREY | Address on file | | | | |
| 4991928 | Vian, Rita | Address on file | | | | |
| 4990265 | Viana, Corazon | Address on file | | | | |
| 4985201 | Viana, Kathleen A | Address on file | | | | |
| 7170081 | VIANI, LINDA | Address on file | | | | |
| 7170081 | VIANI, LINDA | Address on file | | | | |
| 4995499 | Viar, Richard | Address on file | | | | |
| 4915196 | Viar, Richard Scott | Address on file | | | | |
| 5004042 | Viarengo, Sandra J. | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5011471 | Viarengo, Sandra J. | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 6112639 | ViaSAT, Inc. | 6155 el Camino Real | Carlsbad | CA | 92009 | |
| 4931646 | VIATRAN | PO Box 934811 | ATLANTA | GA | 31193-4811 | |
| 4931647 | VIATRAN CORP | 3829 FOREST PKWY STE 500 | WHEATFIELD | NY | 14120 | |
| 4994578 | Viau Jr., Richard | Address on file | | | | |
| 4957426 | Viau Jr., Richard Wayne | Address on file | | | | |
| 5877167 | Viau, Joe | Address on file | | | | |
| 4965885 | Viayra, Juan Carlos | Address on file | | | | |
| 4993329 | Vibat, Audrey | Address on file | | | | |
| 7216538 | Vibe Syndicate Management Limited, Vibe Syndicate 5678, Vibe Corporate Member Limited | Cozen O'Connor, c/o Kevin Bush, Esq and Howard Maycon, Esq, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7216538 | Vibe Syndicate Management Limited, Vibe Syndicate 5678, Vibe Corporate Member Limited | Steven Abbott, Head of Claims, 90 Fenchurch Street | London | | EC3M 4ST | |
| 4912908 | Vibieda, Joseph | Address on file | | | | |
| 4931648 | VIBRALIGN INC | 530 G SOUTHLAKE BLVD | RICHMOND | VA | 23236 | |
| 4931649 | VIBRANTCARE OUTPATIENT | REHABILITATION OF CALIFORNIA INC, 2270 DOUGALS BLVD STE 216 | ROSEVILLE | CA | 95661 | |
| 4931650 | VIBROSYSTM INC | 2727 JACQUES-CARTIER BLVD EAST | LONQUEUIL | PQ | J4N 1L7 | |
| 6012636 | VIBROSYSTM INC | 2727 JACQUES-CARTIER BLVD EAST | LONQUEUIL | QC | J4N 1L7 | |
| 7779239 | VICCI N KELLEY | PO BOX 1923 | KAUNAKAKAI | HI | 96748-1923 | |
| 4921475 | VICE, GARY S | VICE APPRAISAL COMPANY, PO Box 5545 | SANTA ROSA | CA | 95402 | |
| 4957146 | Vice, Stephen R | Address on file | | | | |
| 5980172 | Vicena, Jazzle Pearl | Address on file | | | | |
| 4934093 | Vicena, Jazzle Pearl | 754 North 12th Street | San Jose | CA | 95112 | |
| 4912340 | Vicencio, Eloise Camille Casing | Address on file | | | | |
| 4952198 | Vicens, Shannon | Address on file | | | | |
| 4976155 | Vicent | 0124 KOKANEE LANE, 2425 French Oak Place | Livermore | CA | 96020 | |
| 6113102 | Vicent | 2425 French Oak Place | Livermore | CA | 96020 | |
| 7727172 | VICENTE DUENAS & | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4230 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4956939 | Vicente Jr., Dupure E | Address on file | | | | |
| 7727173 | VICENTE LAWRENCE WASHINGTON | Address on file | | | | |
| 7727174 | VICENTE LLAMAS & SUZANNE | Address on file | | | | |
| 7727175 | VICENTE M PHELAN | Address on file | | | | |
| 7163191 | VICENTE REYES | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163191 | VICENTE REYES | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 6014401 | VICENTE SUAREZ | Address on file | | | | |
| 7221478 | Vichi, Patricia | Address on file | | | | |
| 7225282 | Vichi, William | Address on file | | | | |
| 4943482 | VICHY SPRINGS RESORT-Ashoff, Gilbert | 2605 VICHY SPRINGS RD | UKIAH | CA | 95482 | |
| 4931652 | VICI PRECISION SAMPLING INC | PO Box 15886 | BATON ROUGE | LA | 70895 | |
| 7168153 | VICINI ENTERPRISES LLC DBA TRECINI CELLARS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7168153 | VICINI ENTERPRISES LLC DBA TRECINI CELLARS | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450 | Santa Monica | CA | 90401 | |
| 7168154 | VICINI ENTERPRISES LLC DBA TRECINI WINERY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7168154 | VICINI ENTERPRISES LLC DBA TRECINI WINERY | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450 | Santa Monica | CA | 90401 | |
| 6142168 | VICINI JOHN V TR & VICINI CATHLEEN W TR | Address on file | | | | |
| 7168152 | VICINI, CATHLEEN J | Address on file | | | | |
| 7168152 | VICINI, CATHLEEN J | Address on file | | | | |
| 7168151 | VICINI, JOHN V | Address on file | | | | |
| 7168151 | VICINI, JOHN V | Address on file | | | | |
| 4934516 | VICK, ROLAND | 215 ORO DRIVE | ARROYO GRANDE | CA | 93420 | |
| 7296257 | Vick, Warren | Address on file | | | | |
| 5877168 | VICK, WILLIAM | Address on file | | | | |
| 7727176 | VICKEE L MARTINEZ CUST | Address on file | | | | |
| 4977821 | Vickerman, Lavern | Address on file | | | | |
| 4931653 | VICKERS CONCRETE SAWING INC | 392 E GISH ROAD | SAN JOSE | CA | 95112 | |
| 7228043 | Vickers Revocable Inter Vivos Trust | Address on file | | | | |
| 7324592 | Vickers, John and Robert | Address on file | | | | |
| 7229920 | Vickers, Leona P. | Address on file | | | | |
| 4912052 | Vickers, Mark T | Address on file | | | | |
| 4962981 | Vickers, Shasta Amber Rose | Address on file | | | | |
| 6144291 | VICKERY KATHERINE R | Address on file | | | | |
| 7182261 | Vickery, Katherine | Address on file | | | | |
| 7182261 | Vickery, Katherine | Address on file | | | | |
| 5002953 | Vickery, Katherine | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010590 | Vickery, Katherine | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002954 | Vickery, Katherine | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002955 | Vickery, Katherine | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010589 | Vickery, Katherine | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5002952 | Vickery, Katherine | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7145179 | Vickery, Mary Claire | Address on file | | | | |
| 7145179 | Vickery, Mary Claire | Address on file | | | | |
| 7145179 | Vickery, Mary Claire | Address on file | | | | |
| 7145179 | Vickery, Mary Claire | Address on file | | | | |
| 4940500 | Vickery, Tina | 10546 Creekside Dr | BAKERSFIELD | CA | 93308 | |
| 7727177 | VICKEY L SAMS | Address on file | | | | |
| 7782106 | VICKI A KNIRCK TR | UA 07 01 88, BARBARA KLINGMANN BYPASS TRUST, 868 JASMINE DR | SUNNYVALE | CA | 94086-8144 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7762839 | VICKI ANN BECKER CUST | DOMINIC R BECKER, CA UNIF TRANSFERS MIN ACT, 1988 MARTIN LUTHER KING JR WAY APT 517 | BERKELEY | CA | 94704-1672 | |
| 7727178 | VICKI ANN BIAGINI | Address on file | | | | |
| 7727179 | VICKI ANN PERRY | Address on file | | | | |
| 7727180 | VICKI AXTELL CUST | Address on file | | | | |
| 5906603 | Vicki Bailey | Address on file | | | | |
| 5909923 | Vicki Bailey | Address on file | | | | |
| 5902611 | Vicki Bailey | Address on file | | | | |
| 7189234 | Vicki Beres | Address on file | | | | |
| 5936560 | Vicki Beres | Address on file | | | | |
| 5936558 | Vicki Beres | Address on file | | | | |
| 5936556 | Vicki Beres | Address on file | | | | |
| 5936557 | Vicki Beres | Address on file | | | | |
| 5936559 | Vicki Beres | Address on file | | | | |
| 7189234 | Vicki Beres | Address on file | | | | |
| 7727181 | VICKI CAVIN | Address on file | | | | |
| 7727182 | VICKI D FUJII | Address on file | | | | |
| 7727183 | VICKI D ROBERTS | Address on file | | | | |
| 5936562 | Vicki Davis | Address on file | | | | |
| 5936563 | Vicki Davis | Address on file | | | | |
| 5936564 | Vicki Davis | Address on file | | | | |
| 5936561 | Vicki Davis | Address on file | | | | |
| 7727184 | VICKI DONOVAN CUST | Address on file | | | | |
| 7727185 | VICKI ELLEN RHINE | Address on file | | | | |
| 5936567 | Vicki Gomes | Address on file | | | | |
| 5936568 | Vicki Gomes | Address on file | | | | |
| 5974936 | Vicki Gomes | Address on file | | | | |
| 5936566 | Vicki Gomes | Address on file | | | | |
| 5936569 | Vicki Gomes | Address on file | | | | |
| 5936565 | Vicki Gomes | Address on file | | | | |
| 7991568 | Vicki Hale IRA | Address on file | | | | |
| 7189235 | Vicki Hanrion | Address on file | | | | |
| 7189235 | Vicki Hanrion | Address on file | | | | |
| 7727186 | VICKI J KOURY | Address on file | | | | |
| 7780261 | VICKI J MADL TR | EDWARD F SCHMIDT FAMILY TRUST, 94 DOMICILIO AVE | ORMOND BEACH | FL | 32174-3917 | |
| 7141788 | Vicki Jean Carrino | Address on file | | | | |
| 7141788 | Vicki Jean Carrino | Address on file | | | | |
| 7141788 | Vicki Jean Carrino | Address on file | | | | |
| 7141788 | Vicki Jean Carrino | Address on file | | | | |
| 7153322 | Vicki Jo Bryan | Address on file | | | | |
| 7153322 | Vicki Jo Bryan | Address on file | | | | |
| 7153322 | Vicki Jo Bryan | Address on file | | | | |
| 7153322 | Vicki Jo Bryan | Address on file | | | | |
| 7153322 | Vicki Jo Bryan | Address on file | | | | |
| 7153322 | Vicki Jo Bryan | Address on file | | | | |
| 7197979 | VICKI JOHNSON | Address on file | | | | |
| 7197979 | VICKI JOHNSON | Address on file | | | | |
| 7727187 | VICKI JOHNSTON CUST | Address on file | | | | |
| 7727188 | VICKI L EASTERDAY | Address on file | | | | |
| 7727189 | VICKI L HENNESSY | Address on file | | | | |
| 7784026 | VICKI L KLINE TR | UA 03 01 13, VICKI L WAGNER-KLINE TRUST, 5900 W COLGATE PL | DENVER | CO | 80227-3814 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7727190 | VICKI L TESTA | Address on file | | | | |
| 7780511 | VICKI L VANNATTA | 1895 WOODLEAF DR | YUBA CITY | CA | 95993-7129 | |
| 7776229 | VICKI L VAUGHN | 6471 LONE CEDAR LN | PARADISE | CA | 95969-2621 | |
| 7174879 | Vicki L. Davis | Address on file | | | | |
| 7174879 | Vicki L. Davis | Address on file | | | | |
| 7174879 | Vicki L. Davis | Address on file | | | | |
| 7174879 | Vicki L. Davis | Address on file | | | | |
| 7195065 | Vicki L. Steen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169290 | Vicki L. Steen | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169290 | Vicki L. Steen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195065 | Vicki L. Steen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7727191 | VICKI LEE JACKSON | Address on file | | | | |
| 7727192 | VICKI LOPEZ BISSETT | Address on file | | | | |
| 7140921 | Vicki Louise White | Address on file | | | | |
| 7140921 | Vicki Louise White | Address on file | | | | |
| 7140921 | Vicki Louise White | Address on file | | | | |
| 7140921 | Vicki Louise White | Address on file | | | | |
| 7727193 | VICKI LYNN D ANGELO | Address on file | | | | |
| 7193247 | VICKI LYNN HAYTON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193247 | VICKI LYNN HAYTON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7153415 | Vicki Lynn Marquardt | Address on file | | | | |
| 7153415 | Vicki Lynn Marquardt | Address on file | | | | |
| 7153415 | Vicki Lynn Marquardt | Address on file | | | | |
| 7153415 | Vicki Lynn Marquardt | Address on file | | | | |
| 7153415 | Vicki Lynn Marquardt | Address on file | | | | |
| 7153415 | Vicki Lynn Marquardt | Address on file | | | | |
| 7727194 | VICKI LYNN RAMSEY CARR | Address on file | | | | |
| 7783750 | VICKI LYNN WAGNER | 5900 W COLGATE PL | DENVER | CO | 80227-3814 | |
| 7727195 | VICKI LYNN WALKER | Address on file | | | | |
| 7141280 | Vicki Lynne Mills | Address on file | | | | |
| 7141280 | Vicki Lynne Mills | Address on file | | | | |
| 7141280 | Vicki Lynne Mills | Address on file | | | | |
| 7141280 | Vicki Lynne Mills | Address on file | | | | |
| 7727196 | VICKI M FERNS | Address on file | | | | |
| 7727197 | VICKI M NOUTARY | Address on file | | | | |
| 7783885 | VICKI M ZUMWALT TTEE | THE ZUMWALT FAMILY TRUST U/A, DTD 08/01/1995, 123 RIVERSIDE DR | BAY POINT | CA | 94565-3021 | |
| 7327303 | Vicki Marie Spainhower | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327303 | Vicki Marie Spainhower | Joseph M. Earley III, Attorne, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327303 | Vicki Marie Spainhower | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327303 | Vicki Marie Spainhower | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327303 | Vicki Marie Spainhower | Joseph M. Earley III, Attorne, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327303 | Vicki Marie Spainhower | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7199513 | VICKI MILLER | Address on file | | | | |
| 7199513 | VICKI MILLER | Address on file | | | | |
| 7727198 | VICKI NOEL KASWEN CUST | Address on file | | | | |
| 7772388 | VICKI ORCHELL | 2636 PIRATES CV APT 4 | SCHAUMBURG | IL | 60173-5228 | |
| 7727199 | VICKI PAULBICK | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7727200 | VICKI R PORTER & | Address on file | | | | |
| 7144229 | Vicki Rae Simms | Address on file | | | | |
| 7144229 | Vicki Rae Simms | Address on file | | | | |
| 7144229 | Vicki Rae Simms | Address on file | | | | |
| 7144229 | Vicki Rae Simms | Address on file | | | | |
| 5902254 | Vicki Raineri | Address on file | | | | |
| 5909654 | Vicki Raineri | Address on file | | | | |
| 5906269 | Vicki Raineri | Address on file | | | | |
| 7727201 | VICKI RAMSEY CARR | Address on file | | | | |
| 7199442 | VICKI RANIERI | Address on file | | | | |
| 7199442 | VICKI RANIERI | Address on file | | | | |
| 7773775 | VICKI RAUCH ROBERTSON | 13284 SW SUMMIT RIDGE ST | PORTLAND | OR | 97224-6140 | |
| 5905362 | Vicki Reinell | Address on file | | | | |
| 5910913 | Vicki Reinell | Address on file | | | | |
| 5908862 | Vicki Reinell | Address on file | | | | |
| 7935605 | VICKI RENAE LA DUE-EVANS.;. | 20321 SOULSBYVILLE RD | SOULSBYVILLE | CA | 95372 | |
| 7773666 | VICKI RING | 796 FIREHOUSE RD | MOYIE SPRINGS | ID | 83845-5090 | |
| 7727202 | VICKI RING TOD | Address on file | | | | |
| 7778802 | VICKI SALVADOR | 20111 S CEDAR LN | PINE GROVE | CA | 95665-9682 | |
| 7238453 | Vicki Sutton-Beattie, as Trustee of the Robert R. Sutton Discretionary Special Needs Trust. | Address on file | | | | |
| 7727203 | VICKI TAUSSIG | Address on file | | | | |
| 7166585 | Vicki Vyenielo, as ttee or any successor ttee, of the Vicki Vyenielo 2004 Family Trust U/T/A dated 9/15/04 and Sydney J. Kurn, as Trustee of the Sydney J. Kurn Family Trust | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7727204 | VICKI W SAPUTO CUST | Address on file | | | | |
| 5906110 | Vicki White | Address on file | | | | |
| 5909499 | Vicki White | Address on file | | | | |
| 5936573 | Vicki Will | Address on file | | | | |
| 5936572 | Vicki Will | Address on file | | | | |
| 5936571 | Vicki Will | Address on file | | | | |
| 5936570 | Vicki Will | Address on file | | | | |
| 7776849 | VICKI WILLIAMS CUST | MARY ANN WILLIAMS, UNIF GIFT MIN ACT MONT, 22145 GILMORE RANCH RD | RED BLUFF | CA | 96080-7803 | |
| 7727205 | VICKI WORMSER CARPER & | Address on file | | | | |
| 7189236 | Vicki Yvonne Timmerman | Address on file | | | | |
| 7189236 | Vicki Yvonne Timmerman | Address on file | | | | |
| 7781092 | VICKIE A JOHNSTON & | SHERRY L KEMBLE TR, UA 01 29 87 NEAL KEMBLE BYPASS TRUST, 511 ATLANTIC CITY AVE | GROVER BEACH | CA | 93433-1303 | |
| 7770029 | VICKIE A LENCI TOD | RAYMOND LENCI, SUBJECT TO STA TOD RULES, 1200 TERRA NOVA BLVD | PACIFICA | CA | 94044-4340 | |
| 7727206 | VICKIE ALEXANDER | Address on file | | | | |
| 7727207 | VICKIE B POITEVIN | Address on file | | | | |
| 7193493 | VICKIE BELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193493 | VICKIE BELL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7143370 | Vickie J Van Scyoc | Address on file | | | | |
| 7143370 | Vickie J Van Scyoc | Address on file | | | | |
| 7143370 | Vickie J Van Scyoc | Address on file | | | | |
| 7143370 | Vickie J Van Scyoc | Address on file | | | | |
| 7194799 | Vickie Jane Brock | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194799 | Vickie Jane Brock | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194799 | Vickie Jane Brock | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194799 | Vickie Jane Brock | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4234 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7194799 | Vickie Jane Brock | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194799 | Vickie Jane Brock | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7727208 | VICKIE JEN | Address on file | | | | |
| 7782313 | VICKIE JOHNSON-LEE | 16869 W STEVENAGE ST | SURPRISE | AZ | 85374-0816 | |
| 7727209 | VICKIE L ADAMS TR UA DEC 21 05 | Address on file | | | | |
| 7727210 | VICKIE L BULLARD | Address on file | | | | |
| 7727211 | VICKIE LOVELACE & | Address on file | | | | |
| 7176286 | Vickie Lynn Buzzard | Address on file | | | | |
| 7181006 | Vickie Lynn Buzzard | Address on file | | | | |
| 7176286 | Vickie Lynn Buzzard | Address on file | | | | |
| 5908393 | Vickie Lynn Buzzard | Address on file | | | | |
| 5904816 | Vickie Lynn Buzzard | Address on file | | | | |
| 7144137 | Vickie Lynn Goebel | Address on file | | | | |
| 7144137 | Vickie Lynn Goebel | Address on file | | | | |
| 7144137 | Vickie Lynn Goebel | Address on file | | | | |
| 7144137 | Vickie Lynn Goebel | Address on file | | | | |
| 7727212 | VICKIE MAYO & | Address on file | | | | |
| 5936575 | Vickie Perez | Address on file | | | | |
| 5936576 | Vickie Perez | Address on file | | | | |
| 5936577 | Vickie Perez | Address on file | | | | |
| 5936574 | Vickie Perez | Address on file | | | | |
| 5936579 | Vickie Redmond | Address on file | | | | |
| 5936580 | Vickie Redmond | Address on file | | | | |
| 5936581 | Vickie Redmond | Address on file | | | | |
| 5936578 | Vickie Redmond | Address on file | | | | |
| 7145883 | Vickie Redmond Living Trust | Address on file | | | | |
| 7145883 | Vickie Redmond Living Trust | Address on file | | | | |
| 7145221 | Vickie Superman | Address on file | | | | |
| 7145221 | Vickie Superman | Address on file | | | | |
| 7145221 | Vickie Superman | Address on file | | | | |
| 7145221 | Vickie Superman | Address on file | | | | |
| 7727213 | VICKIE TYQUIENGCO | Address on file | | | | |
| 5936583 | Vickie VanScyoc | Address on file | | | | |
| 5936584 | Vickie VanScyoc | Address on file | | | | |
| 5936585 | Vickie VanScyoc | Address on file | | | | |
| 5936582 | Vickie VanScyoc | Address on file | | | | |
| 7328202 | Vickie Worden | 1372 Los Alamos Road | Santa Rosa | CA | 95409 | |
| 7727214 | VICKII A FLEMING | Address on file | | | | |
| 7169435 | Vickilee Gunn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169435 | Vickilee Gunn | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169435 | Vickilee Gunn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169435 | Vickilee Gunn | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7727215 | VICKILYN SEARLES HAMMER | Address on file | | | | |
| 4956728 | Vickner, Brandon | Address on file | | | | |
| 4980471 | Vickrey, Betty | Address on file | | | | |
| 4961863 | Vickrey, Ian William | Address on file | | | | |
| 4966866 | Vickroy, James Patrick | Address on file | | | | |
| 7727216 | VICKY A ISAACSON | Address on file | | | | |
| 7768962 | VICKY A JULIO & JOSEPH A JULIO | JT TEN, 1811 BAINES AVE | SACRAMENTO | CA | 95835-1222 | |
| 7176244 | Vicky Ann Barrett | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7180964 | Vicky Ann Barrett | Address on file | | | | |
| 7176244 | Vicky Ann Barrett | Address on file | | | | |
| 5903160 | Vicky Barrett | Address on file | | | | |
| 5907067 | Vicky Barrett | Address on file | | | | |
| 7727217 | VICKY BEROL | Address on file | | | | |
| 5903377 | Vicky Donato | Address on file | | | | |
| 5936589 | Vicky Ecton | Address on file | | | | |
| 5936587 | Vicky Ecton | Address on file | | | | |
| 5936590 | Vicky Ecton | Address on file | | | | |
| 5936588 | Vicky Ecton | Address on file | | | | |
| 5936586 | Vicky Ecton | Address on file | | | | |
| 7727218 | VICKY ELLEN NORTON | Address on file | | | | |
| 7785082 | VICKY FELICIA BROVELLI | 3211 TWIN OAKS DR | NAPA | CA | 94558-5349 | |
| 7777259 | VICKY J YOUNG | 10100 THRIFT RD | CLINTON | MD | 20735-3763 | |
| 7194858 | Vicky K. Murray | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194858 | Vicky K. Murray | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194858 | Vicky K. Murray | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194858 | Vicky K. Murray | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194858 | Vicky K. Murray | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194858 | Vicky K. Murray | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7727219 | VICKY L WHITNEY TR | Address on file | | | | |
| 5936591 | Vicky L. Atkinson | Address on file | | | | |
| 5936593 | Vicky L. Atkinson | Address on file | | | | |
| 5936594 | Vicky L. Atkinson | Address on file | | | | |
| 5936595 | Vicky L. Atkinson | Address on file | | | | |
| 5936592 | Vicky L. Atkinson | Address on file | | | | |
| 7783838 | VICKY LEE EVERETT | PO BOX 108 | ROUND MOUNTAIN | CA | 96084 | |
| 7782625 | VICKY LEE EVERETT | PO BOX 108 | ROUND MOUNTAIN | CA | 96084-0108 | |
| 7196452 | VICKY LYNN MCKAY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196452 | VICKY LYNN MCKAY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7727221 | VICKY M SPAGNOLA | Address on file | | | | |
| 7195684 | Vicky Ngoc Bell | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195684 | Vicky Ngoc Bell | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195684 | Vicky Ngoc Bell | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195684 | Vicky Ngoc Bell | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195684 | Vicky Ngoc Bell | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195684 | Vicky Ngoc Bell | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5936599 | Vicky Nix | Address on file | | | | |
| 5936597 | Vicky Nix | Address on file | | | | |
| 5936600 | Vicky Nix | Address on file | | | | |
| 5936596 | Vicky Nix | Address on file | | | | |
| 5936598 | Vicky Nix | Address on file | | | | |
| 5905215 | Vicky Pardini | Address on file | | | | |
| 5910820 | Vicky Pardini | Address on file | | | | |
| 5908747 | Vicky Pardini | Address on file | | | | |
| 7176946 | Vicky Sarmiento | Address on file | | | | |
| 7176946 | Vicky Sarmiento | Address on file | | | | |
| 7781559 | VICKY SCHIANTARELLI & | SUSAN KEATING &, CATHY SMILEY EX EST BESSIE LUCILLE SCHIANTARELLI, 541 19TH AVE | SEATTLE | WA | 98122-5739 | |
| 7727222 | VICKY T AGUILAR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5877169 | VICONDOA, FRANK | Address on file | | | | |
| 4931655 | VICOR CORPORATION | 25 FRONTAGE RD | ANDOVER | MA | 01810 | |
| 4989682 | Vicory, Cathy | Address on file | | | | |
| 4985501 | Vicory, Charles | Address on file | | | | |
| 4983982 | Vicory, Mary | Address on file | | | | |
| 4952266 | Victa, Derrick | Address on file | | | | |
| 7727223 | VICTOR A BANUL | Address on file | | | | |
| 7727224 | VICTOR A BRISCOE JR | Address on file | | | | |
| 7782889 | VICTOR A DELIUS | P O BOX 626 | ALTA | CA | 95701-0626 | |
| 7727225 | VICTOR A ENGEL | Address on file | | | | |
| 7727226 | VICTOR A FISHER | Address on file | | | | |
| 7727227 | VICTOR A J ROUSSEU | Address on file | | | | |
| 7786192 | VICTOR A PAGAN & ANNE MARIE | PAGAN TR UA MAY 22 06, THE PAGAN FAMILY TRUST, 75 LONGVIEW COURT | SAN FRANCISCO | CA | 94131 | |
| 7727231 | VICTOR A PAGAN & ANNE MARIE PAGAN | Address on file | | | | |
| 7727232 | VICTOR A RUIZ & | Address on file | | | | |
| 7774031 | VICTOR A RUIZ & | JOSEPHINE RUIZ JT TEN, 1141 S BEECHWOOD AVE | BLOOMINGTON | CA | 92316-1586 | |
| 7142431 | Victor Aguilar | Address on file | | | | |
| 7142431 | Victor Aguilar | Address on file | | | | |
| 7142431 | Victor Aguilar | Address on file | | | | |
| 7142431 | Victor Aguilar | Address on file | | | | |
| 5909811 | Victor Aguilar | Address on file | | | | |
| 5902468 | Victor Aguilar | Address on file | | | | |
| 5906475 | Victor Aguilar | Address on file | | | | |
| 7943027 | VICTOR ALVISTUR | 2057 HOOKER OAK AVE | CHICO | CA | 95926 | |
| 7167815 | Victor and Karen Brown as trustees of The Victor Cleveland Brown II and Karen Marie Brown Trust | Address on file | | | | |
| 7140534 | Victor Anthony Esquivel Tenorio | Address on file | | | | |
| 7140534 | Victor Anthony Esquivel Tenorio | Address on file | | | | |
| 7140534 | Victor Anthony Esquivel Tenorio | Address on file | | | | |
| 7140534 | Victor Anthony Esquivel Tenorio | Address on file | | | | |
| 5909786 | Victor Anthony Esquivel Tenorio | Address on file | | | | |
| 5902443 | Victor Anthony Esquivel Tenorio | Address on file | | | | |
| 5906450 | Victor Anthony Esquivel Tenorio | Address on file | | | | |
| 7215925 | Victor Anthony Oteri, individually and on behalf of Oteri Willis Living Trust | Address on file | | | | |
| 6112688 | Victor Backhoe, Inc | 991 Little Morro Creek Road | Morro Bay | CA | 93442 | |
| 7727233 | VICTOR BADASOW | Address on file | | | | |
| 7780695 | VICTOR BAKER | 35 VIA PUERTA CT | BAY POINT | CA | 94565-7665 | |
| 7145941 | Victor Beller | Address on file | | | | |
| 5936605 | Victor Beller | Address on file | | | | |
| 7145941 | Victor Beller | Address on file | | | | |
| 5936603 | Victor Beller | Address on file | | | | |
| 5936602 | Victor Beller | Address on file | | | | |
| 5936601 | Victor Beller | Address on file | | | | |
| 7776275 | VICTOR BLAINE MILES & DOROTHY | BERNIECE MILES TR UA JUL 13 99, THE VICTOR B & DOROTHY B MILES TRUST, 26153 DESERT ROSE LN | MENIFEE | CA | 92586-3790 | |
| 7767213 | VICTOR C GRAY | 617 HOWARD AVE | BURLINGAME | CA | 94010-2920 | |
| 7769470 | VICTOR C KONG | 218 COMMONS LN | FOSTER CITY | CA | 94404-2150 | |
| 5877170 | VICTOR CHAVEZ | Address on file | | | | |
| 7727234 | VICTOR CLARK GALLEMORE TR UA JUL | Address on file | | | | |
| 7727235 | VICTOR D CHEBOTAREWICH & | Address on file | | | | |
| 7773769 | VICTOR D ROBERTS | 5543 BURGUNDY CT | VALLEJO | CA | 94591-6304 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4237 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7727236 | VICTOR DELAVEGA III & | Address on file | | | | |
| 7183578 | Victor Dillon | Address on file | | | | |
| 7176828 | Victor Dillon | Address on file | | | | |
| 7176828 | Victor Dillon | Address on file | | | | |
| 7779658 | VICTOR E QUARELLO | 1591 ASHWOOD DR | OAKLEY | CA | 94561-1906 | |
| 7935606 | VICTOR E RICHARDSON.;. | 5423 BROOKWOOD | RICHMOND | CA | 94803 | |
| 7727237 | VICTOR ELIAS & | Address on file | | | | |
| 5903459 | Victor Fischer | Address on file | | | | |
| 5907314 | Victor Fischer | Address on file | | | | |
| 7769162 | VICTOR G KELLY | 7001 INTERBAY BLVD UNIT 204 | TAMPA | FL | 33616-1705 | |
| 7165555 | Victor G. Lacombe and Alice K Chiang Living Trust | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5936608 | Victor Garcia | Address on file | | | | |
| 5936609 | Victor Garcia | Address on file | | | | |
| 5936607 | Victor Garcia | Address on file | | | | |
| 5974976 | Victor Garcia | Address on file | | | | |
| 5936610 | Victor Garcia | Address on file | | | | |
| 5936606 | Victor Garcia | Address on file | | | | |
| 7325347 | Victor Garcia | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7325347 | Victor Garcia | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7140870 | Victor Gerardo Tenorio Montes | Address on file | | | | |
| 7140870 | Victor Gerardo Tenorio Montes | Address on file | | | | |
| 7140870 | Victor Gerardo Tenorio Montes | Address on file | | | | |
| 7140870 | Victor Gerardo Tenorio Montes | Address on file | | | | |
| 5909804 | Victor Gerardo Tenorio Montes | Address on file | | | | |
| 5902461 | Victor Gerardo Tenorio Montes | Address on file | | | | |
| 5906468 | Victor Gerardo Tenorio Montes | Address on file | | | | |
| 7176401 | Victor Grabow | Address on file | | | | |
| 7181120 | Victor Grabow | Address on file | | | | |
| 7176401 | Victor Grabow | Address on file | | | | |
| 5903850 | Victor Grabow | Address on file | | | | |
| 5907580 | Victor Grabow | Address on file | | | | |
| 7777767 | VICTOR GRAY | 617 HOWARD AVE | BURLINGAME | CA | 94010-2920 | |
| 7727238 | VICTOR H DE LA TORRE | Address on file | | | | |
| 7727239 | VICTOR H JONES TR JONES FAMILY | Address on file | | | | |
| 7935607 | VICTOR H TURNER.;. | 2380 HAROLD ST | KINGSBURG | CA | 93631 | |
| 7727240 | VICTOR HAVENS | Address on file | | | | |
| 5889315 | Victor Hyde | Address on file | | | | |
| 7727241 | VICTOR I CLOSE & | Address on file | | | | |
| 7727242 | VICTOR J DENNIS | Address on file | | | | |
| 7727243 | VICTOR J MARCHINI JR | Address on file | | | | |
| 7727244 | VICTOR J SAITONE | Address on file | | | | |
| 7774294 | VICTOR J SCARAVILLI | 3630 COLLIER LN | KLAMATH FALLS | OR | 97603-9475 | |
| 7727245 | VICTOR J STRAUB CUST FOR | Address on file | | | | |
| 7775807 | VICTOR J THOMSON | PO BOX 7 | DENTON | MT | 59430-0007 | |
| 7727246 | VICTOR J THOMSON TOD | Address on file | | | | |
| 7727247 | VICTOR J THOMSON TOD | Address on file | | | | |
| 7727248 | VICTOR JAMES PALKOVIC & | Address on file | | | | |
| 7768642 | VICTOR JAWORSKI & | MARIE JAWORSKI JT TEN, 135 LOCUST ST | GARDEN CITY | NY | 11530-6514 | |
| 7727249 | VICTOR JOHN CIPPARRONE JR | Address on file | | | | |
| 6123759 | Victor Johnson and Janet Johnson | Alta Mechanical Contractors, WFBM LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 6123750 | Victor Johnson and Janet Johnson | Amos & Andrews Inc., Manion Gaynor & Manning LLP, 201 Spear Street, 18th Floor | San Francisco | CA | 94105 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4238 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6123743 | Victor Johnson and Janet Johnson | ATKN Company, Bassi Edlin Huie & Blum LLP, 500 Washington Street, Suite 700 | San Francisco | CA | 94111 | |
| 6007664 | Victor Johnson and Janet Johnson | Brayton Purcell, LLP, 222 Rush Landing Road, P.O Box 6169 | Novato | CA | 94949-6169 | |
| 6123731 | Victor Johnson and Janet Johnson | Brayton Purcell LLP, Johnson, Victor, 222 Rush Landing Road, PO Box 6169 | Novato | CA | 94945 | |
| 6123753 | Victor Johnson and Janet Johnson | Fireman's Fund Insurance Company, Prindle Decker & Amaro, LLP, 310 Golden Shore, 4th Floor | Long Beach | CA | 90802-4246 | |
| 6123751 | Victor Johnson and Janet Johnson | Georgia-Pacific LLC, Perkins Coie, 505 Howard Street, Suite 1000 | San Francisco | CA | 94105-3204 | |
| 6123758 | Victor Johnson and Janet Johnson | Hartford Accident & Indemnity Company, WFBM LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 6123747 | Victor Johnson and Janet Johnson | Kaiser Gypsum Company, Inc., Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6123744 | Victor Johnson and Janet Johnson | Kleinen Company, Becherer Kannett & Schweitzer, 1255 Powell Street, The Water Tower | Emeryville | CA | 94608 | |
| 6123754 | Victor Johnson and Janet Johnson | Lamons Gasket Company, Selman Breitman LLP, 33 New Montgomery, 6th Floor | San Francisco | CA | 94105 | |
| 6123727 | Victor Johnson and Janet Johnson | Marconi Plastering Company, Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6123746 | Victor Johnson and Janet Johnson | Maryland Casualty Company, Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6123742 | Victor Johnson and Janet Johnson | Massachusetts Bay Insurance Company, Archer Norris, 2033 N. Main Street | Walnut Creek | CA | 94596 | |
| 6123757 | Victor Johnson and Janet Johnson | MV Heathorn Inc., WFBM LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 6123748 | Victor Johnson and Janet Johnson | Peterson Mechanical, Hugo Parker, 240 Stockton Street, 8th Floor | San Francisco | CA | 94108 | |
| 6123745 | Victor Johnson and Janet Johnson | Rudolph & Sletten, Inc., Bishop Barry, 6001 Shellmound Street, Suite 875, Marketplace Tower | Emeryville | CA | 94608 | |
| 6123756 | Victor Johnson and Janet Johnson | Valley Sheet Metal Company, Sinunu Bruni LLP, 333 Pine Street, Suite 400 | San Francisco | CA | 94104 | |
| 6123755 | Victor Johnson and Janet Johnson | Western Plumbing & Supply Company, Inc., Sinunu Bruni LLP, 333 Pine Street, Suite 400 | San Francisco | CA | 94104 | |
| 7727250 | VICTOR KREMER | Address on file | | | | |
| 7727252 | VICTOR L ALEXIS | Address on file | | | | |
| 7727253 | VICTOR L BERGEVIN & | Address on file | | | | |
| 7764448 | VICTOR L CLARK & LOUISE E CLARK | TR, CLARK FAMILY TRUST UA SEP 12 95, 497 N WASHINGTON AVE APT 205 | TITUSVILLE | FL | 32796-2839 | |
| 7727254 | VICTOR L CLARK JR TOD | Address on file | | | | |
| 7071546 | Victor L Fischer | Address on file | | | | |
| 7071546 | Victor L Fischer | Address on file | | | | |
| 7071546 | Victor L Fischer | Address on file | | | | |
| 7071546 | Victor L Fischer | Address on file | | | | |
| 7773943 | VICTOR L ROSSI & ELLEN ROSSI TR | VICTOR L ROSSI & ELLEN ROSSI, TRUST UA OCT 1 96, 76 SPRINGFIELD DR | SAN FRANCISCO | CA | 94132-1453 | |
| 4931660 | VICTOR LEVERONI CORP | 601 LEVERONI RD | SONOMA | CA | 95476 | |
| 4931661 | VICTOR LI MD INC | 4140 JADE ST STE 102 | CAPITOLA | CA | 95010 | |
| 7953880 | Victor M Garcia | P O Box 2796 | Danville | CA | 94526 | |
| 7727255 | VICTOR M KOWELL & | Address on file | | | | |
| 7727256 | VICTOR M LOPEZ | Address on file | | | | |
| 7777393 | VICTOR M MARSHALL | MAUREEN F MARSHALL, JTWROS, 19905 BEVERLY RD | BEVERLY HILLS | MI | 48025-3916 | |
| 7142752 | Victor M Porter | Address on file | | | | |
| 7142752 | Victor M Porter | Address on file | | | | |
| 7142752 | Victor M Porter | Address on file | | | | |
| 7142752 | Victor M Porter | Address on file | | | | |
| 7727257 | VICTOR M TOY & KAREN S TOY TR | Address on file | | | | |
| 5936613 | Victor M. Porter | Address on file | | | | |
| 5936612 | Victor M. Porter | Address on file | | | | |
| 5936614 | Victor M. Porter | Address on file | | | | |
| 5936611 | Victor M. Porter | Address on file | | | | |
| 7727258 | VICTOR MANGINI TR | Address on file | | | | |
| 7935608 | VICTOR MAR.;. | 864 44TH AVE | SAN FRANCISCO | CA | 94121 | |
| 6139520 | VICTOR MARC B & VICTOR GEORGETTE M | Address on file | | | | |
| 5936618 | Victor Marino | Address on file | | | | |
| 5936616 | Victor Marino | Address on file | | | | |
| 5936619 | Victor Marino | Address on file | | | | |
| 5936615 | Victor Marino | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5936617 | Victor Marino | Address on file | | | | |
| 5936625 | Victor Mason | Address on file | | | | |
| 5936621 | Victor Mason | Address on file | | | | |
| 5936622 | Victor Mason | Address on file | | | | |
| 5936623 | Victor Mason | Address on file | | | | |
| 5936620 | Victor Mason | Address on file | | | | |
| 7771921 | VICTOR NAHUM & | MRS ESTER NAHUM JT TEN, 1405 W 6TH ST | BROOKLYN | NY | 11204-4802 | |
| 7772133 | VICTOR NIETO & | ALMA M NIETO JT TEN, 18 FAIR OAKS LN | ATHERTON | CA | 94027-3809 | |
| 7152559 | Victor Noe Ferreyra-Barrera | Address on file | | | | |
| 7152559 | Victor Noe Ferreyra-Barrera | Address on file | | | | |
| 7152559 | Victor Noe Ferreyra-Barrera | Address on file | | | | |
| 7152559 | Victor Noe Ferreyra-Barrera | Address on file | | | | |
| 7152559 | Victor Noe Ferreyra-Barrera | Address on file | | | | |
| 7152559 | Victor Noe Ferreyra-Barrera | Address on file | | | | |
| 7776934 | VICTOR O WINNEN & DAVID V WINNEN | JT TEN, 1100 FOUNTAIN HILLS DR | MOUNT PLEASANT | WI | 53406-3767 | |
| 5909216 | Victor Ochoa | Address on file | | | | |
| 5912653 | Victor Ochoa | Address on file | | | | |
| 5911185 | Victor Ochoa | Address on file | | | | |
| 5944010 | Victor Ochoa | Address on file | | | | |
| 5905756 | Victor Ochoa | Address on file | | | | |
| 5912057 | Victor Ochoa | Address on file | | | | |
| 7727259 | VICTOR P JOHNSON & JANET M | Address on file | | | | |
| 7727260 | VICTOR P THALACKER & | Address on file | | | | |
| 6117629 | VICTOR PACKING INC | 11687 Road 27 1/2 | Madera | CA | 93637 | |
| 7277291 | Victor Packing, Inc | Richard Sahatjian, 11687 Road 27 1/2 | Madera | CA | 93637 | |
| 7277291 | Victor Packing, Inc | Stoel Rives LLP, Seth D. Hilton, Sarah E. Kozal, Three Embarcadero Center, Suite 1120 | San Francisco | CA | 94111 | |
| 5936630 | Victor Pugh | Address on file | | | | |
| 5936628 | Victor Pugh | Address on file | | | | |
| 5936626 | Victor Pugh | Address on file | | | | |
| 5936629 | Victor Pugh | Address on file | | | | |
| 5936627 | Victor Pugh | Address on file | | | | |
| 7773223 | VICTOR PULIDO | 1719 ALABAMA ST | SAN FRANCISCO | CA | 94110-5250 | |
| 7935609 | VICTOR PULIDO.;. | 1719 ALABAMA ST | SAN FRANCISCO | CA | 94110 | |
| 7763633 | VICTOR R BROWN & | GLADYS M BROWN JT TEN, 4334 MILLBROOK RD | WOOSTER | OH | 44691-8403 | |
| 7782968 | VICTOR R FIGONI & | JEFFREY FIGONI &, LARRY FIGONI JT TEN, 1734 31ST AVE | SAN FRANCISCO | CA | 94122-4204 | |
| 7727261 | VICTOR R FOSTER & | Address on file | | | | |
| 7727262 | VICTOR R FOSTER CUST | Address on file | | | | |
| 7766389 | VICTOR R FOSTER CUST | BRIAN FOSTER, CA UNIF TRANSFERS MIN ACT, 600 E RICE RANCH RD | SANTA MARIA | CA | 93455-4969 | |
| 7727263 | VICTOR R PICKLE TR | Address on file | | | | |
| 7727264 | VICTOR R SQUITIERI | Address on file | | | | |
| 7164378 | VICTOR REYNOSO | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164378 | VICTOR REYNOSO | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7773671 | VICTOR RIOLO & ROSE RIOLO TR | VICTOR RIOLO & ROSE RIOLO, TRUST UA DEC 20 90, 8717 CULLEN CT | ELK GROVE | CA | 95624-1719 | |
| 7727265 | VICTOR RIVERA & | Address on file | | | | |
| 7727266 | VICTOR ROBLES & | Address on file | | | | |
| 5936634 | Victor Rodriguez | Address on file | | | | |
| 5936633 | Victor Rodriguez | Address on file | | | | |
| 5936632 | Victor Rodriguez | Address on file | | | | |
| 5936631 | Victor Rodriguez | Address on file | | | | |
| 7327483 | Victor Rodriguez | Jeffrey Bogert, 827 Moraga Drive | Los Angeles | CA | 90049 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4240 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195314 | Victor Rogers | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195314 | Victor Rogers | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169559 | Victor Rogers | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169559 | Victor Rogers | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195314 | Victor Rogers | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195314 | Victor Rogers | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7727267 | VICTOR S ARCA & | Address on file | | | | |
| 7727268 | VICTOR S URIZ | Address on file | | | | |
| 7727269 | VICTOR S WITTE | Address on file | | | | |
| 5909256 | Victor Sales | Address on file | | | | |
| 5912692 | Victor Sales | Address on file | | | | |
| 5911225 | Victor Sales | Address on file | | | | |
| 5944049 | Victor Sales | Address on file | | | | |
| 5905795 | Victor Sales | Address on file | | | | |
| 5912096 | Victor Sales | Address on file | | | | |
| 7727270 | VICTOR SALIAMONAS & | Address on file | | | | |
| 7953881 | Victor Saucedo & Azuncion Martinez | 522 Leon Avenue | Modesto | CA | 95351 | |
| 7727271 | VICTOR SCIPI & | Address on file | | | | |
| 5905542 | Victor Sher | Address on file | | | | |
| 7219295 | Victor Simenc and Kay Simenc Revocable Living Trust | Address on file | | | | |
| 7335589 | Victor Simenc and Kay Simenc Revocable Living Trust dated October 6, 2005 | Address on file | | | | |
| 7727272 | VICTOR SIMON CONTRERAS | Address on file | | | | |
| 7727273 | VICTOR SPINI | Address on file | | | | |
| 7073122 | Victor Stockbridge, III, an individual, and on behalf of the Victor M. Stockbridge, III and Mary Stockbridge Living Trust | Address on file | | | | |
| 7775600 | VICTOR TALANI | 8414 ARBORWOOD CT | ELK GROVE | CA | 95624-3925 | |
| 7727274 | VICTOR TANG & | Address on file | | | | |
| 7189237 | Victor Thomas Petkus Jr | Address on file | | | | |
| 7189237 | Victor Thomas Petkus Jr | Address on file | | | | |
| 7193054 | Victor Torres Villa | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193054 | Victor Torres Villa | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193054 | Victor Torres Villa | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193054 | Victor Torres Villa | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193054 | Victor Torres Villa | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193054 | Victor Torres Villa | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4931664 | VICTOR VALLEY CHAMBER OF COMMERCE | 14174 GREEN TREE BLVD | VICTORVILLE | CA | 92395 | |
| 7140869 | Victor Vega Tenorio | Address on file | | | | |
| 7140869 | Victor Vega Tenorio | Address on file | | | | |
| 7140869 | Victor Vega Tenorio | Address on file | | | | |
| 7140869 | Victor Vega Tenorio | Address on file | | | | |
| 5909803 | Victor Vega Tenorio | Address on file | | | | |
| 5902460 | Victor Vega Tenorio | Address on file | | | | |
| 5906467 | Victor Vega Tenorio | Address on file | | | | |
| 7727275 | VICTOR W LEMMON | Address on file | | | | |
| 7935610 | VICTOR W MCBEE ;. | 6220 LYNX TRAIL | POLLOCK PINES | CA | 95726 | |
| 7771856 | VICTOR W MURDOCK | PO BOX 485 | YACHATS | OR | 97498-0485 | |
| 7727276 | VICTOR WAI GEE & MOI KUEN GEE TR | Address on file | | | | |
| 7727277 | VICTOR WONG JR | Address on file | | | | |
| 7142381 | Victor Yonguor Chang | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 9038 of 9539

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4241 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7142381 | Victor Yonguor Chang | Address on file | | | | |
| 7142381 | Victor Yonguor Chang | Address on file | | | | |
| 7142381 | Victor Yonguor Chang | Address on file | | | | |
| 4970341 | Victor, Alexander | Address on file | | | | |
| 5982563 | Victor, Candace/Morgan Crable | 4220 Frieda Ave | Klamath Falls | OR | 97603 | |
| 4942058 | Victor, Candace/Morgan Crable | 692 Laurel Ave | Gustine | CA | 95302 | |
| 5997102 | Victor, Candace/Morgan Crable | Victor Candace, 4220 Frieda Ave. | Kalamath Falls | OR | 97603 | |
| 4994199 | Victor, David | Address on file | | | | |
| 7146368 | Victor, Iris | Address on file | | | | |
| 4936692 | Victor, Marc | PO Box 1085 | Kenwood | CA | 95452 | |
| 7210199 | Victor, Marc B. | Address on file | | | | |
| 4913479 | Victor, Michael Anthony | Address on file | | | | |
| 4950370 | Victor, Tommy | Address on file | | | | |
| 5908135 | Victorene Chase | Address on file | | | | |
| 5904457 | Victorene Chase | Address on file | | | | |
| 7176304 | Victorene Lea Chase | Address on file | | | | |
| 7176304 | Victorene Lea Chase | Address on file | | | | |
| 7181024 | Victorene Lea Chase | Address on file | | | | |
| 7727278 | VICTORIA A AAKER CUST | Address on file | | | | |
| 7781515 | VICTORIA A BONNER TR | UA 02 11 13, THE ROBERT L MUSSO TRUST, 6977 WETHERSFIELD PL | WORTHINGTON | OH | 43085-2213 | |
| 7727279 | VICTORIA A BUTCHER | Address on file | | | | |
| 7836436 | VICTORIA A BUTCHER | 53 CLAYHILL, MARLOW BUCKHAMSHIRE SL73DW | MARLOW | L0 | SL73DW | |
| 7727280 | VICTORIA A DENGLER | Address on file | | | | |
| 7727281 | VICTORIA A ESSERT | Address on file | | | | |
| 7727283 | VICTORIA A PETERS | Address on file | | | | |
| 7727284 | VICTORIA ABBOTT | Address on file | | | | |
| 7727285 | VICTORIA ALLEN | Address on file | | | | |
| 7762254 | VICTORIA ANCONA | 4131 CALAVERAS DR | CONCORD | CA | 94521-1812 | |
| 7727286 | VICTORIA ANN ESPINOZA | Address on file | | | | |
| 7727287 | VICTORIA ANN LEWIS | Address on file | | | | |
| 7727288 | VICTORIA ANN LINNERMAN | Address on file | | | | |
| 7168989 | Victoria Ann Lopes | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168989 | Victoria Ann Lopes | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168989 | Victoria Ann Lopes | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168989 | Victoria Ann Lopes | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7143920 | Victoria Ann Wiechert | Address on file | | | | |
| 7143920 | Victoria Ann Wiechert | Address on file | | | | |
| 7143920 | Victoria Ann Wiechert | Address on file | | | | |
| 7143920 | Victoria Ann Wiechert | Address on file | | | | |
| 7772259 | VICTORIA ANNE OAKLEY | 1333 GOUGH ST APT 6D | SAN FRANCISCO | CA | 94109-6523 | |
| 7727289 | VICTORIA B GUSSMAN | Address on file | | | | |
| 7325747 | Victoria Beatrice Cardwell | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325747 | Victoria Beatrice Cardwell | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325747 | Victoria Beatrice Cardwell | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325747 | Victoria Beatrice Cardwell | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7154081 | Victoria Bernice McDowell | Address on file | | | | |
| 7154081 | Victoria Bernice McDowell | Address on file | | | | |
| 7154081 | Victoria Bernice McDowell | Address on file | | | | |
| 7154081 | Victoria Bernice McDowell | Address on file | | | | |
| 7154081 | Victoria Bernice McDowell | Address on file | | | | |
| 7154081 | Victoria Bernice McDowell | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7144517 | Victoria Borchardt | Address on file | | | | |
| 7144517 | Victoria Borchardt | Address on file | | | | |
| 7144517 | Victoria Borchardt | Address on file | | | | |
| 7144517 | Victoria Borchardt | Address on file | | | | |
| 5914210 | Victoria Borders | Address on file | | | | |
| 5914208 | Victoria Borders | Address on file | | | | |
| 5914209 | Victoria Borders | Address on file | | | | |
| 5914211 | Victoria Borders | Address on file | | | | |
| 5914207 | Victoria Borders | Address on file | | | | |
| 7184266 | Victoria Bullock | Address on file | | | | |
| 7184266 | Victoria Bullock | Address on file | | | | |
| 7178242 | Victoria Bullock as Trustee for Victoria L. Bullock Family Trust | Address on file | | | | |
| 7336185 | Victoria Bullock, individually, as successor in interest to Cecil Bullock, and on behalf of and as Trustee to Victoria L. Bullock Family Trust | Address on file | | | | |
| 7765515 | VICTORIA BURGESS CUST THYSSEN | DONOVAN UNDER THE CA UNIF, TRANSFERS TO MINORS ACT, 307 HILL ST | JACKSON | CA | 95642-2213 | |
| 7727290 | VICTORIA C DANIELS | Address on file | | | | |
| 7781575 | VICTORIA C WILSON & CYNTHIA I WILSON TR | UA 10 30 04 THE CLIVE E WILSON & PEGGY K WILSON TRUST, 2518 CLAREMONT DR | SANTA ROSA | CA | 95405-6805 | |
| 5936637 | Victoria Caldwell | Address on file | | | | |
| 5936638 | Victoria Caldwell | Address on file | | | | |
| 5936636 | Victoria Caldwell | Address on file | | | | |
| 5975006 | Victoria Caldwell | Address on file | | | | |
| 5936639 | Victoria Caldwell | Address on file | | | | |
| 5936635 | Victoria Caldwell | Address on file | | | | |
| 5903045 | Victoria Capurso | Address on file | | | | |
| 5910217 | Victoria Capurso | Address on file | | | | |
| 5906974 | Victoria Capurso | Address on file | | | | |
| 7930937 | Victoria Carson Wyche IRR Trust 07/16/2004 | Address on file | | | | |
| 7197729 | VICTORIA CARTER | Address on file | | | | |
| 7197729 | VICTORIA CARTER | Address on file | | | | |
| 7200620 | VICTORIA CHAVEZ | Address on file | | | | |
| 7200620 | VICTORIA CHAVEZ | Address on file | | | | |
| 7200628 | VICTORIA CHAVEZ, doing business as, Daylight Vineyard Management, Inc. | Address on file | | | | |
| 7200628 | VICTORIA CHAVEZ, doing business as, Daylight Vineyard Management, Inc. | Address on file | | | | |
| 7727291 | VICTORIA COLLOM | Address on file | | | | |
| 7727292 | VICTORIA DAGNELLO | Address on file | | | | |
| 7727293 | VICTORIA DAWN MCFARLANE | Address on file | | | | |
| 6007917 | Victoria Delgadillo | Address on file | | | | |
| 7727294 | VICTORIA DER CUST | Address on file | | | | |
| 7189717 | Victoria Diaz-Infante | Address on file | | | | |
| 7189717 | Victoria Diaz-Infante | Address on file | | | | |
| 7727295 | VICTORIA DONOVAN CUST | Address on file | | | | |
| 7727296 | VICTORIA E DRAKE CUST | Address on file | | | | |
| 7727297 | VICTORIA E GUEVARA | Address on file | | | | |
| 7196825 | Victoria E Kelemen | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196825 | Victoria E Kelemen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196825 | Victoria E Kelemen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196825 | Victoria E Kelemen | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196825 | Victoria E Kelemen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196825 | Victoria E Kelemen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7144978 | Victoria Ellen Muster | Address on file | | | | |
| 7144978 | Victoria Ellen Muster | Address on file | | | | |
| 7144978 | Victoria Ellen Muster | Address on file | | | | |
| 7144978 | Victoria Ellen Muster | Address on file | | | | |
| 7727298 | VICTORIA F SIEGEL TR UA JUL 02 04 | Address on file | | | | |
| 7325546 | victoria fowkes | alison cordova crotchette pitre and mccarthy, 840  malcolm rd st 200 | burlingame | ca | 94010 | |
| 7325546 | victoria fowkes | alison cordova of crotchette pitre and mccarthy, 840 malcolm rd suite 200 | burlingame | ca | 94010 | |
| 5936643 | Victoria Fowler | Address on file | | | | |
| 5936642 | Victoria Fowler | Address on file | | | | |
| 5936641 | Victoria Fowler | Address on file | | | | |
| 5936640 | Victoria Fowler | Address on file | | | | |
| 7943028 | VICTORIA G BROCK | 1198 NAVIGATOR DR PMB 132 | VENTURA | CA | 93001 | |
| 6112689 | VICTORIA G BROCK, VB COACHING & CONSULTING | 1198 NAVIGATOR DR PMB 132 | VENTURA | CA | 93001 | |
| 7193785 | VICTORIA GANN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193785 | VICTORIA GANN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7727299 | VICTORIA GARCIA TR | Address on file | | | | |
| 7727300 | VICTORIA GIOVACCHINI | Address on file | | | | |
| 5903585 | Victoria Gorney-Tutak | Address on file | | | | |
| 7167923 | VICTORIA GORNEY-TUTAK DBA ADVANCED CHIROPRACTIC CENTERS | Address on file | | | | |
| 7727301 | VICTORIA GRANT & DOUGLAS A GRANT | Address on file | | | | |
| 7727302 | VICTORIA GREENE ALDRICH | Address on file | | | | |
| 7727303 | VICTORIA HAHKA | Address on file | | | | |
| 7175666 | Victoria Hall | Address on file | | | | |
| 7175666 | Victoria Hall | Address on file | | | | |
| 7175666 | Victoria Hall | Address on file | | | | |
| 7175666 | Victoria Hall | Address on file | | | | |
| 7175666 | Victoria Hall | Address on file | | | | |
| 7175666 | Victoria Hall | Address on file | | | | |
| 7778830 | VICTORIA HARMON ELLIS | 4525 FOWLER LN | DIAMOND SPRINGS | CA | 95619-9767 | |
| 7778084 | VICTORIA HARMON VOSS | 2416 AVALON DR | SACRAMENTO | CA | 95864-0732 | |
| 7778448 | VICTORIA HART & CONNIE RUSSO | TTEES AILEEN F WOOD DECEDANTS TRUST, DTD 2/24/1999 C/O BECKER & HOUSE, 7025 E GREENWAY PKWY STE 800 | SCOTTSDALE | AZ | 85254-2168 | |
| 7192962 | Victoria Hawley | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192962 | Victoria Hawley | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192962 | Victoria Hawley | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192962 | Victoria Hawley | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192962 | Victoria Hawley | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192962 | Victoria Hawley | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5936646 | Victoria I. Heishman | Address on file | | | | |
| 5936645 | Victoria I. Heishman | Address on file | | | | |
| 5936647 | Victoria I. Heishman | Address on file | | | | |
| 5936644 | Victoria I. Heishman | Address on file | | | | |
| 4999991 | Victoria Insurance Company | R. Wesley Beavers, John Rutan, Jeffrey A. Korinko, 4685 MacArthur Court, Suite 200 | Newport Beach | CA | 92660 | |
| 7795527 | VICTORIA J GIBLIN | C/O MARY JOY GIBLIN, 67 SUMMER LN | NORTH HAVEN | CT | 06473-3575 | |
| 7766888 | VICTORIA J GIBLIN & | WILLIAM J GIBLIN JT TEN, 56 MORRIS ST | HAMDEN | CT | 06517-3425 | |
| 7770940 | VICTORIA J MATHIEU | 1102 KINGSTON LN | GARDNERVILLE | NV | 89460-8743 | |
| 7727305 | VICTORIA J NEYENS | Address on file | | | | |
| 7727306 | VICTORIA J PICCOLOTTI CUST | Address on file | | | | |
| 7727307 | VICTORIA J PICCOLOTTI CUST | Address on file | | | | |
| 7727308 | VICTORIA J PRICE | Address on file | | | | |
| 7727309 | VICTORIA J PRICE & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7778486 | VICTORIA J REICHELT & | KIM R REICHELT JT TEN, 545 FAIRWAY DR | EL PASO | IL | 61738-1745 | |
| 7773797 | VICTORIA J ROBINSON | PO BOX 1915 | SUTTER CREEK | CA | 95685-1915 | |
| 7143347 | Victoria J Wilsey | Address on file | | | | |
| 7143347 | Victoria J Wilsey | Address on file | | | | |
| 7143347 | Victoria J Wilsey | Address on file | | | | |
| 7143347 | Victoria J Wilsey | Address on file | | | | |
| 7177313 | Victoria Jackson | Address on file | | | | |
| 7187440 | Victoria Jackson | Address on file | | | | |
| 7187440 | Victoria Jackson | Address on file | | | | |
| 7727310 | VICTORIA JEAN CARLSON CUST | Address on file | | | | |
| 7143703 | Victoria Jean Faria | Address on file | | | | |
| 7143703 | Victoria Jean Faria | Address on file | | | | |
| 7143703 | Victoria Jean Faria | Address on file | | | | |
| 7143703 | Victoria Jean Faria | Address on file | | | | |
| 7206221 | VICTORIA JEAN GRONSETH | Address on file | | | | |
| 7199562 | VICTORIA JEAN GRONSETH | Address on file | | | | |
| 7199562 | VICTORIA JEAN GRONSETH | Address on file | | | | |
| 7727311 | VICTORIA JO GUMBINER | Address on file | | | | |
| 7727312 | VICTORIA JOHNSON SMITH | Address on file | | | | |
| 7727313 | VICTORIA K TRANCHINA | Address on file | | | | |
| 7767017 | VICTORIA KAYLA GOEHRING | 1195 SELMI DR UNIT C303 | RENO | NV | 89512-7707 | |
| 7174982 | Victoria Knopper | Address on file | | | | |
| 7174982 | Victoria Knopper | Address on file | | | | |
| 7174982 | Victoria Knopper | Address on file | | | | |
| 7174982 | Victoria Knopper | Address on file | | | | |
| 7174982 | Victoria Knopper | Address on file | | | | |
| 7174982 | Victoria Knopper | Address on file | | | | |
| 7727314 | VICTORIA L HELM | Address on file | | | | |
| 7771690 | VICTORIA L MOORE | 3712 SANTIAGO ST | SAN MATEO | CA | 94403-3528 | |
| 7727315 | VICTORIA L MULLINS TR UA AUG 30 | Address on file | | | | |
| 5936652 | Victoria Laub | Address on file | | | | |
| 5936650 | Victoria Laub | Address on file | | | | |
| 5936648 | Victoria Laub | Address on file | | | | |
| 5936651 | Victoria Laub | Address on file | | | | |
| 5936649 | Victoria Laub | Address on file | | | | |
| 7169462 | Victoria Leigh Taylor | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169462 | Victoria Leigh Taylor | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169462 | Victoria Leigh Taylor | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169462 | Victoria Leigh Taylor | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7727316 | VICTORIA LOWE TR UA JUL 18 03 | Address on file | | | | |
| 7727317 | VICTORIA M BIANCHI | Address on file | | | | |
| 7854039 | VICTORIA M BIANCHI | 155 COBBLESTONE DR | SAN RAFAEL | CA | 94903 | |
| 7774013 | VICTORIA M BUTTERI TR UA | OCT 16 02 THE RUDOLPH P BUTTERI, AND VICTORIA M BUTTERI REVOCABLE TRUST, 1740 CONDOR LN APT 315 | GREEN BAY | WI | 54313-7785 | |
| 7727318 | VICTORIA M DOWNS | Address on file | | | | |
| 7782042 | VICTORIA M FONG | 403 CALLE DE LA MESA | NOVATO | CA | 94949-5912 | |
| 7199626 | VICTORIA M MILLER | Address on file | | | | |
| 7199626 | VICTORIA M MILLER | Address on file | | | | |
| 7727319 | VICTORIA MAGISANO | Address on file | | | | |
| 7770710 | VICTORIA MANSFIELD | PO BOX 365 | BEAVERTON | OR | 97075-0365 | |
| 7727320 | VICTORIA MARATAS & ALLISON REEVES | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7198423 | VICTORIA MARIE AHERN | Address on file | | | | |
| 7198423 | VICTORIA MARIE AHERN | Address on file | | | | |
| 7727321 | VICTORIA MARY VASEY TTEE | Address on file | | | | |
| 7154187 | Victoria McIntyre | Address on file | | | | |
| 7154187 | Victoria McIntyre | Address on file | | | | |
| 7154187 | Victoria McIntyre | Address on file | | | | |
| 7154187 | Victoria McIntyre | Address on file | | | | |
| 7154187 | Victoria McIntyre | Address on file | | | | |
| 7154187 | Victoria McIntyre | Address on file | | | | |
| 7727323 | VICTORIA NASER | Address on file | | | | |
| 7772438 | VICTORIA P OTTO | 5117 VALMAR CT | ELK GROVE | CA | 95758-4139 | |
| 7727324 | VICTORIA PEIXOTO | Address on file | | | | |
| 7727325 | VICTORIA R NEVELS TR UA DEC 27 02 | Address on file | | | | |
| 7781927 | VICTORIA R PETTKER & | JOHN D PETTKER TR, UA 01 07 91 THE PETTKER FAMILY TRUST, 947 JACON WAY | PACIFIC PALISADES | CA | 90272-2834 | |
| 7727326 | VICTORIA REGNART SCHANTZ | Address on file | | | | |
| 7184245 | Victoria Roberts | Address on file | | | | |
| 7184245 | Victoria Roberts | Address on file | | | | |
| 7727327 | VICTORIA ROSA LOPEZ | Address on file | | | | |
| 5936654 | Victoria Rose | Address on file | | | | |
| 5936655 | Victoria Rose | Address on file | | | | |
| 5936656 | Victoria Rose | Address on file | | | | |
| 5936653 | Victoria Rose | Address on file | | | | |
| 7770691 | VICTORIA ROSE MANNERINO | 625 RIDGEVIEW ST | DOWNERS GROVE | IL | 60516-3931 | |
| 7727328 | VICTORIA ROSS BOZZUTO | Address on file | | | | |
| 5905439 | Victoria Ruiz | Address on file | | | | |
| 7727329 | VICTORIA SACKERMAN | Address on file | | | | |
| 5936659 | Victoria Shafer | Address on file | | | | |
| 5936658 | Victoria Shafer | Address on file | | | | |
| 5936660 | Victoria Shafer | Address on file | | | | |
| 5936657 | Victoria Shafer | Address on file | | | | |
| 7727330 | VICTORIA SHEILA WONG | Address on file | | | | |
| 7727331 | VICTORIA SKAGGS | Address on file | | | | |
| 7727332 | VICTORIA STEPHENS CACCIATORE | Address on file | | | | |
| 7163222 | VICTORIA SUMMERS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163222 | VICTORIA SUMMERS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7727333 | VICTORIA T MA & | Address on file | | | | |
| 7727334 | VICTORIA T POTTHOFF CUST | Address on file | | | | |
| 7195821 | Victoria Tweedie | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195821 | Victoria Tweedie | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195821 | Victoria Tweedie | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195821 | Victoria Tweedie | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195821 | Victoria Tweedie | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195821 | Victoria Tweedie | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7727335 | VICTORIA VASCONCELOS | Address on file | | | | |
| 5936664 | Victoria Vorpagel | Address on file | | | | |
| 5936663 | Victoria Vorpagel | Address on file | | | | |
| 5936662 | Victoria Vorpagel | Address on file | | | | |
| 5936661 | Victoria Vorpagel | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
4246 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5936669 | Victoria Vrbeta | Address on file | | | | |
| 5936666 | Victoria Vrbeta | Address on file | | | | |
| 5936667 | Victoria Vrbeta | Address on file | | | | |
| 5936668 | Victoria Vrbeta | Address on file | | | | |
| 5936665 | Victoria Vrbeta | Address on file | | | | |
| 7727336 | VICTORIA W HARLOW | Address on file | | | | |
| 7140903 | Victoria Ward | Address on file | | | | |
| 7140903 | Victoria Ward | Address on file | | | | |
| 7140903 | Victoria Ward | Address on file | | | | |
| 7140903 | Victoria Ward | Address on file | | | | |
| 5909904 | Victoria Ward | Address on file | | | | |
| 5902581 | Victoria Ward | Address on file | | | | |
| 5906575 | Victoria Ward | Address on file | | | | |
| 7935611 | VICTORIA WATTS.;. | 64 LINARES AVENUE | SAN FRANCISCO | CA | 94116 | |
| 7780483 | VICTORIA WILLS CUST | SILAS T WILLS, UNIF TRF MIN ACT CT, 74 MONTCLAIR DR | WEST HARTFORD | CT | 06107-1250 | |
| 7727337 | VICTORIA Y RYAN | Address on file | | | | |
| 7194513 | VICTORIA ZARAGOZA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194513 | VICTORIA ZARAGOZA | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4953622 | Victoria, Alyssa Kanani | Address on file | | | | |
| 5936670 | Victorian. Malone | Address on file | | | | |
| 5936672 | Victorian. Malone | Address on file | | | | |
| 5936673 | Victorian. Malone | Address on file | | | | |
| 5975044 | Victorian. Malone | Address on file | | | | |
| 5936674 | Victorian. Malone | Address on file | | | | |
| 5936671 | Victorian. Malone | Address on file | | | | |
| 4939140 | VICTORINE, RODNEY | 41926 VIA SAN GABRIEL | FREMONT | CA | 94539 | |
| 4941144 | victorino, david | 5861 yawl street | discovery bay | CA | 94505 | |
| 7242155 | Victorino, Jordan | Address on file | | | | |
| 5877171 | VICTORY AUTO BODY & PAINT, INC | Address on file | | | | |
| 7727338 | VICTORY BETTY BRAVO VAN PELT | Address on file | | | | |
| 5985765 | Victory Hall-Geis, Chandre | Address on file | | | | |
| 4936050 | Victory Hall-Geis, Chandre | 360 Ritch Street | San Francisco | CA | 94107 | |
| 4931667 | VICTORY IN PRAISE CHURCH | 2029 E HARDING WAY | STOCKTON | CA | 95205 | |
| 7200363 | Victory Landscaping | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7200363 | Victory Landscaping | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7200363 | Victory Landscaping | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7200363 | Victory Landscaping | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5877172 | Victory Toyota | Address on file | | | | |
| 7255026 | Vicuna, Karen | Address on file | | | | |
| 7255026 | Vicuna, Karen | Address on file | | | | |
| 7255026 | Vicuna, Karen | Address on file | | | | |
| 7255026 | Vicuna, Karen | Address on file | | | | |
| 5003837 | Viczquez, Christopher | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011199 | Viczquez, Christopher | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5003807 | Viczquez, Ricardo | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011169 | Viczquez, Ricardo | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5003838 | Viczquez, Yandel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011200 | Viczquez, Yandel | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7953882 | Vid Works | 434 Carmel Drive | Kerman | CA | 93630-1268 | |
| 7762294 | VIDA ANDOE TR VIDA ANDOE LIVING | TRUST UA OCT 16 95, 1840 FORESTVIEW DR | YUBA CITY | CA | 95991-1264 | |
| 7727339 | VIDA B LEONG & | Address on file | | | | |
| 7325930 | Vida Lani Garcia Brannum, individually and o/b/o The Vida Lani Brannum Trust | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7325930 | Vida Lani Garcia Brannum, individually and o/b/o The Vida Lani Brannum Trust | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7769163 | VIDA M KELLY | 4720 KENNEDY CT | ROCKLIN | CA | 95677-1831 | |
| 6131812 | VIDAK MACE J ETAL | Address on file | | | | |
| 5936677 | Vidal Cisneros | Address on file | | | | |
| 5936676 | Vidal Cisneros | Address on file | | | | |
| 5936675 | Vidal Cisneros | Address on file | | | | |
| 5936678 | Vidal Cisneros | Address on file | | | | |
| 7317077 | Vidal, Connie | Address on file | | | | |
| 4981235 | Vidal, Gregory | Address on file | | | | |
| 7322708 | Vidal, Jo Anne | Address on file | | | | |
| 7320279 | Vidal, Stanley | Address on file | | | | |
| 4962539 | Vidales II, John Edward | Address on file | | | | |
| 4957857 | Vidales Jr., John Edward | Address on file | | | | |
| 4959247 | Vidales, Carlos A | Address on file | | | | |
| 4964551 | Vidales, Humberto C | Address on file | | | | |
| 4986933 | Vidales, John | Address on file | | | | |
| 4956780 | Vidales, Jose Marcos | Address on file | | | | |
| 4954733 | Vidales, Kristy | Address on file | | | | |
| 4988317 | Vidalin, William | Address on file | | | | |
| 6145774 | VIDAURRI DAVID M TR & MARQUEZ MARGARET L TR | Address on file | | | | |
| 4964221 | Vidaurri, Daniel | Address on file | | | | |
| 7163663 | VIDAURRI, DAVID | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163663 | VIDAURRI, DAVID | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7163662 | VIDAURRI, MARCUS | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163662 | VIDAURRI, MARCUS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4956549 | Videau, Tiffiney Janette | Address on file | | | | |
| 4931668 | VIDEORAY LLC | 212 E HIGH ST | POTTSTOWN | PA | 19464 | |
| 4944599 | Vidkjer, Jennifer | 2996 Foothill Blvd | Calistoga | CA | 94515 | |
| 6140235 | VIDMAR DIANNE TR | Address on file | | | | |
| 4993038 | VIDOVICH, KAREN | Address on file | | | | |
| 7335704 | Vidrine, Erika Gail | Address on file | | | | |
| 6141925 | VIDRIO MARIA G | Address on file | | | | |
| 5001693 | Vidrio, Maria | The Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001692 | Vidrio, Maria | Hansen and Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001691 | Vidrio, Maria | Watts Guera LLP, Noreen Evans, Ryan L. Thompson, Paige Boldt, 811Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5001690 | Vidrio, Rigoberto | The Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001689 | Vidrio, Rigoberto | Hansen and Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001688 | Vidrio, Rigoberto | Watts Guera LLP, Noreen Evans, Ryan L. Thompson, Paige Boldt, 811Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4968026 | Viduya, Marlon | Address on file | | | | |
| 7727340 | VIDYABHUSAN GUPTA | Address on file | | | | |
| 7308924 | Vieane, Irene | Address on file | | | | |
| 4991092 | Vieck, Adrian | Address on file | | | | |
| 7233395 | Vie-Del Company | Lemaria Suong, 11903 S. Chestnut Ave. | Fresno | CA | 93725 | |
| 7233395 | Vie-Del Company | PO BOX 2908 | Fresno | CA | 93745 | |
| 4952665 | Viehweg, Jonathan Wayne | Address on file | | | | |
| 6131481 | VIEIRA MICHAEL C ETAL JT | Address on file | | | | |
| 6131160 | VIEIRA RICHARD J & CHERYL L TRUSTEES | Address on file | | | | |
| 4964449 | Vieira, Chad Caeton | Address on file | | | | |
| 4965786 | Vieira, Dakota William | Address on file | | | | |
| 4958110 | Vieira, David Michael | Address on file | | | | |
| 4963765 | Vieira, David W | Address on file | | | | |
| 4937341 | VIEIRA, MARISA | 561 RUSSELL ST | VALLEJO | CA | 94591 | |
| 4912525 | Vieira, Marta | Address on file | | | | |
| 4997814 | Vieira, Mary | Address on file | | | | |
| 4957926 | Vieira, Sylvan C | Address on file | | | | |
| 4931669 | VIEIRAS CUSTOM TRACTOR WORK | PO Box 1962 | TRACY | CA | 95378 | |
| 4937924 | Vielbaum, Bill | 7572 Via Guiseppe Ln | Salinas | CA | 93907 | |
| 6146678 | VIELE DANIEL THOMAS TR | Address on file | | | | |
| 7182814 | Vielguth, Shondra Lee | Address on file | | | | |
| 7182814 | Vielguth, Shondra Lee | Address on file | | | | |
| 7327837 | Viellette, Yvonne | Address on file | | | | |
| 7211515 | Viellette, Yvonne | Address on file | | | | |
| 7339501 | Viellette, Yvonne | Address on file | | | | |
| 7169258 | Vielman Godoy Revolorio | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169258 | Vielman Godoy Revolorio | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169258 | Vielman Godoy Revolorio | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169258 | Vielman Godoy Revolorio | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7280913 | Vien, Michael Paul | Address on file | | | | |
| 7727341 | VIENCE SERRANO & SUSAN SERRANO TTEES | Address on file | | | | |
| 4954163 | Vienneau, Robert Paul | Address on file | | | | |
| 4993282 | Viera, Edward | Address on file | | | | |
| 6158558 | Vierck, Paul W | Address on file | | | | |
| 6129922 | VIERLING LEE D & PAMELA L TR | Address on file | | | | |
| 4985819 | Viernes, Carmelina | Address on file | | | | |
| 4975645 | Vierra | 0911 LASSEN VIEW DR, 111 Country Club Dr | Colusa | CA | 95932 | |
| 6134149 | VIERRA ERNEST WILLIAM AND MARA A TRUSTEES | Address on file | | | | |
| 4940202 | Vierra Farms-Vierra, David | 4610 South River Road | West Sacramento | CA | 95691 | |
| 7165462 | VIERRA FINE HOMES | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7165462 | VIERRA FINE HOMES | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | 95401 | | |
| 4958818 | Vierra III, Frank Lawrence | Address on file | | | | |
| 6140216 | VIERRA LOUIS A III & VIERRA MARIA G | Address on file | | | | |
| 5940158 | VIERRA, BARBARA | Address on file | | | | |
| 5912884 | VIERRA, BARBARA | Address on file | | | | |
| 5979792 | vierra, brien | Address on file | | | | |
| 7463294 | Vierra, Eric | Address on file | | | | |
| 4945039 | Vierra, Gene | 1690 Sierra Dr | Arroyo Grande | CA | 93420 | |
| 4963591 | Vierra, George Frank | Address on file | | | | |
| 4988304 | Vierra, Jenise | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7326394 | Vierra, Michael A | Address on file | | | | |
| 4986307 | Vierra, Patricia | Address on file | | | | |
| 6159986 | Vierra, Peter | Address on file | | | | |
| 4986582 | Vierra, Richard | Address on file | | | | |
| 7217997 | Vierra, Richard J. | Address on file | | | | |
| 4983674 | Vierra, Robert | Address on file | | | | |
| 4993860 | Viers, Mark | Address on file | | | | |
| 4912984 | Viers, Mark A. | Address on file | | | | |
| 7169970 | VIERSTRA, ASHLEY | Address on file | | | | |
| 7169970 | VIERSTRA, ASHLEY | Address on file | | | | |
| 7169969 | VIERSTRA, TODD | Address on file | | | | |
| 7169969 | VIERSTRA, TODD | Address on file | | | | |
| 7327661 | Viesca, Andrew | Address on file | | | | |
| 7327711 | Viesca, Andrew | Address on file | | | | |
| 4931671 | VIETNAM VETERANS OF CALIFORNIA INC | PO Box 378 | SANTA ROSA | CA | 95402 | |
| 4931672 | VIETNAMESE AMERICAN ROUNDTABLE INC | 84 W SANTA CLARA ST STE 790 | SAN JOSE | CA | 95113 | |
| 4931673 | VIETNAMESE VOLUNTARY FOUNDATION | 2264 QUIMBY RD | SAN JOSE | CA | 95122 | |
| 4931674 | VIETNAMESE YOUTH DEVELOPMENT CENTER | VYDC, 166 EDDY ST | SAN FRANCISCO | CA | 94109 | |
| 4979937 | Vietti, Jim | Address on file | | | | |
| 6112690 | View Inc. | 195 S Milpitas Blvd | Milpitas | CA | 95035 | |
| 5804325 | VIEYRA, BERTHA | Address on file | | | | |
| 5011499 | Vieyra, Eizabeth | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004070 | Vieyra, Eizabeth | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7250088 | Vieyra, Elizabeth | Address on file | | | | |
| 7250088 | Vieyra, Elizabeth | Address on file | | | | |
| 7265943 | Vieyra, Faviola | Address on file | | | | |
| 7265943 | Vieyra, Faviola | Address on file | | | | |
| 7269667 | Vieyra, Manuel | Address on file | | | | |
| 5011496 | Vieyra, Manuel | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004067 | Vieyra, Manuel | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7476288 | Vifinoni, Lorrie | Address on file | | | | |
| 7476288 | Vifinoni, Lorrie | Address on file | | | | |
| 7476288 | Vifinoni, Lorrie | Address on file | | | | |
| 7476288 | Vifinoni, Lorrie | Address on file | | | | |
| 4957756 | Vigars, John W | Address on file | | | | |
| 4980843 | Vigars, Ralph | Address on file | | | | |
| 5877123 | VIGDORCHIK, OLEG | Address on file | | | | |
| 6130748 | VIGGIANO CHAD JOSEPH TR ETAL | Address on file | | | | |
| 4970305 | Vighi, Nicolas L. | Address on file | | | | |
| 6141735 | VIGIL ADOLFO & HERMELINDA ALBOR ET AL | Address on file | | | | |
| 6141112 | VIGIL JOSE J & DEVIGIL ANA ROSA DIAZ | Address on file | | | | |
| 6143535 | VIGIL JOSE RUIZ & RUIZ ARSELIA ALBOR DE | Address on file | | | | |
| 5005816 | Vigil, Ana | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012431 | Vigil, Ana | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005815 | Vigil, Ana | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
4250 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5012432 | Vigil, Ana | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005817 | Vigil, Ana | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182262 | Vigil, Ana Laura | Address on file | | | | |
| 7182262 | Vigil, Ana Laura | Address on file | | | | |
| 7170304 | VIGIL, ANA M | Address on file | | | | |
| 7170304 | VIGIL, ANA M | Address on file | | | | |
| 7213044 | Vigil, Ann | Address on file | | | | |
| 5992336 | Vigil, C | Address on file | | | | |
| 5940159 | VIGIL, CECILIA | Address on file | | | | |
| 7234345 | Vigil, Chris | Address on file | | | | |
| 4938260 | Vigil, Danielle | 1074 Minoru Drive | San Jose | CA | 95120 | |
| 4993592 | Vigil, David | Address on file | | | | |
| 4955378 | Vigil, Dora Celeste | Address on file | | | | |
| 4913233 | Vigil, Easton D | Address on file | | | | |
| 7217927 | Vigil, Jose | Address on file | | | | |
| 7151951 | Vigil, Jose Juan | Address on file | | | | |
| 4956678 | Vigil, Juan Carlos | Address on file | | | | |
| 4959244 | Vigil, Leila Anne | Address on file | | | | |
| 4950947 | Vigil, Michael Adam | Address on file | | | | |
| 4987814 | Vigil, Robert | Address on file | | | | |
| 6158635 | Vigil, Rogelio | Address on file | | | | |
| 4942926 | Vigil, Roy | 2227 W. Michigan Ave. | Fresno | CA | 93705 | |
| 4983230 | Vigil, Samuel | Address on file | | | | |
| 6112692 | Vigil, Shaun | Address on file | | | | |
| 7191815 | Vigil, Victoria | Address on file | | | | |
| 6118328 | Vigilant Insurance Company | 463 Walnut Street, 4th Floor | Philadelphia | PA | 19106 | |
| 7308844 | Vigilant Insurance Company | Adrienne Logan, Legal Analyst, Global Legal, Chubb, 436 Walnut Street | Philadelphia | PA | 19106 | |
| 5913721 | Vigilant Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 7308844 | Vigilant Insurance Company | c/o Chubb, 436 Walnut Street, Attention: Collateral Manager | Philadelphia | PA | 19106 | |
| 7309597 | Vigilant Insurance Company | c/o Chubb, Attention: Collateral Manager, 436 Walnut Street | Philadelphia | PA | 19106 | |
| 4945766 | Vigilant Insurance Company | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945767 | Vigilant Insurance Company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913124 | Vigilant Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913454 | Vigilant Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7308844 | Vigilant Insurance Company | Wendy M. Simkulak, Duane Morris LLP, 30 S. 17th Street | Philadelphia | PA | 19103 | |
| 7985801 | Vigliarolo, Emily A | Address on file | | | | |
| 7985801 | Vigliarolo, Emily A | Address on file | | | | |
| 5983886 | Viglienzone, Natalia | Address on file | | | | |
| 6133266 | VIGNA WADDINE TR | Address on file | | | | |
| 4944959 | Vignati, Brian | 6450 SAUTER LN REAR | Eureka | CA | 95503 | |
| 7230628 | Vignera, Andrea I. | Address on file | | | | |
| 4972094 | Vignera, Andrea Irene | Address on file | | | | |
| 6112693 | VIGNETTE WINERY, LLC - 55 ENTERPRISE CT STE 3 | 4225 Solano Ave #693 | Napa | CA | 94558 | |
| 4959492 | Vignola, Gary Thomas | Address on file | | | | |
| 6144871 | VIGNONE RICHARD D TR & VIGNONE DEBRA A TR | Address on file | | | | |
| 7155839 | Vigo, Karissa Rizzo | Address on file | | | | |
| 5877174 | VIGOR CONSTRUCTION | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4251 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7727342 | VIJAY BHASKARAN | Address on file | | | | |
| 5907875 | Vijay Khiroya | Address on file | | | | |
| 5904163 | Vijay Khiroya | Address on file | | | | |
| 5910621 | Vijay Khiroya | Address on file | | | | |
| 7190658 | Vijay Khiroya and Bhavana V Khiroya Revocable Living Trust Dated July 23rd 1998 | Address on file | | | | |
| 7190658 | Vijay Khiroya and Bhavana V Khiroya Revocable Living Trust Dated July 23rd 1998 | Address on file | | | | |
| 4970172 | Vijayakumar, Sridhar | Address on file | | | | |
| 7727343 | VIJAYALAKSHMI PATNAM | Address on file | | | | |
| 4967872 | Vijayraghavan, Bangalore | Address on file | | | | |
| 4969299 | Vijeh, Jennifer Cao | Address on file | | | | |
| 7727344 | VIKI INOUYE | Address on file | | | | |
| 4931677 | VIKING AUTOMATIC SPRINKLER CO | 3245 NORTHWEST FRONT AVE | PORTLAND | OR | 97210 | |
| 6112694 | VIKING AUTOMATIC SPRINKLER CO | 4961 INDUSTRY DR | MEDFORD | OR | 97502 | |
| 4931676 | VIKING AUTOMATIC SPRINKLER CO | 4961 INDUSTRY DR | MEDFORD | OR | 97502-1200 | |
| 6161121 | Viking Automatic Sprinkler Company | 3245 NW Front Ave | Portland | OR | 97210 | |
| 4931678 | VIKING DRILLERS INC | 5950 GRANITE LAKE DR | GRANITE BAY | CA | 95746 | |
| 5981971 | Viking Insurance, Zeferino Silva Bautista | PO Box 8380 | Stevens Point | CA | 54481 | |
| 4939639 | Viking Insurance, Zeferino Silva Bautista | PO Box 8380 | Stevens Point | WI | 54481 | |
| 4931679 | VIKING READY MIX CO INC | 15821 VENTURA BLVD STE 475 | ENCINO | CA | 91436-4778 | |
| 6112696 | Viking Ready Mix Co., Inc. | 3664 W. Ashlan Ave. | Fresno | CA | 93722 | |
| 4931680 | VIKING VENTURES LLC | 2020 STANDIFORD AVE BLDG A | MODESTO | CA | 95350 | |
| 7209804 | Vikjord, Kathleen | Address on file | | | | |
| 7209804 | Vikjord, Kathleen | Address on file | | | | |
| 7168864 | Vikki Anne Watson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168864 | Vikki Anne Watson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168864 | Vikki Anne Watson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168864 | Vikki Anne Watson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5936680 | Vikki L. Venable | Address on file | | | | |
| 5936681 | Vikki L. Venable | Address on file | | | | |
| 5936682 | Vikki L. Venable | Address on file | | | | |
| 5936679 | Vikki L. Venable | Address on file | | | | |
| 5936687 | Vikki Tuck | Address on file | | | | |
| 5936685 | Vikki Tuck | Address on file | | | | |
| 5936683 | Vikki Tuck | Address on file | | | | |
| 5936686 | Vikki Tuck | Address on file | | | | |
| 5936684 | Vikki Tuck | Address on file | | | | |
| 4931681 | VIKRAM TALWAR MD INC | VIKRAM TALWAR MD INC, 1320 EL CAPITAN DR STE 200 | DANVILLE | CA | 94526 | |
| 7189718 | Viktor Axelsson | Address on file | | | | |
| 7189718 | Viktor Axelsson | Address on file | | | | |
| 7196453 | VIKTORIA L D' ARMIENTO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196453 | VIKTORIA L D' ARMIENTO | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7197592 | Viktoria L Darmiento Trust | Address on file | | | | |
| 7197592 | Viktoria L Darmiento Trust | Address on file | | | | |
| 7935612 | VILAYSACK KEN KHOUNSAMNANE.;. | 36516 BLACKWOOD DR | NEWARK | CA | 94560 | |
| 6173378 | Vilce, Debra | Address on file | | | | |
| 4960963 | Vilceanu, Stelian | Address on file | | | | |
| 6009215 | VILCHEZ, ZENON, An Individual | Address on file | | | | |
| 4914179 | Vilela, Antonio Carlos Oliveira | Address on file | | | | |
| 7197061 | Vilia Jeanne Mangelsdorf | Address on file | | | | |
| 7197061 | Vilia Jeanne Mangelsdorf | Address on file | | | | |
| 7197061 | Vilia Jeanne Mangelsdorf | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4252 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7197061 | Vilia Jeanne Mangelsdorf | Address on file | | | | |
| 7197061 | Vilia Jeanne Mangelsdorf | Address on file | | | | |
| 7197061 | Vilia Jeanne Mangelsdorf | Address on file | | | | |
| 7251017 | Viliardos, Denis | Address on file | | | | |
| 6122981 | Villa Carmella Homeowners Association, et al. | Law Offices of John A. Baird, Susan E. Kirkgaard, PO Box 64093 | St. Paul | MN | 55164-0093 | |
| 5877175 | VILLA DEVELOPERS & INVESTMENT LLC. | Address on file | | | | |
| 5877176 | VILLA HOMES LLC | Address on file | | | | |
| 5877178 | Villa in the Vines LLC | Address on file | | | | |
| 7155208 | Villa Moneda, Inc. | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7166350 | Villa Monterey Investors | c/o The Hignell Companies, Attn: Ashley Ohlhausen, Greg Wietbrock, 1750 Humboldt Road | Chico | CA | 95928 | |
| 7166350 | Villa Monterey Investors | Villa Monterey Investors, Greg Wietbrock, 1750 Humboldt Rd | Chico | CA | 95926 | |
| 7193083 | Villa Morales Taduran | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193083 | Villa Morales Taduran | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193083 | Villa Morales Taduran | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193083 | Villa Morales Taduran | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193083 | Villa Morales Taduran | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193083 | Villa Morales Taduran | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6112697 | VILLA PETROLEUM CORP. | PO BOX 8867 | STOCKTON | CA | 95208 | |
| 7480939 | Villa Ratto LLC | Tony Ratto, 1009 Pearl Street | Alameda | CA | 94501 | |
| 5864745 | VILLA SERRA APARTMENTS,A CA LIMITED | Address on file | | | | |
| 6112698 | VILLA SIENA - 1855 MIRAMONTE AVE | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 5807706 | VILLA SORRISO SOLAR (ROBIN WILLIAMS SOLAR POWER GEN) | Attn: Brian Jacobs, Tesseron Vineyards, Inc., 1100 Wall Road | Napa | CA | 94558 | |
| 5803769 | VILLA SORRISO SOLAR (ROBIN WILLIAMS SOLAR POWER GEN) | C/O JOEL FADEN CPA PC, 250 WEST 57TH ST PENTHOUSE | NEW YORK | NY | 10107 | |
| 4964437 | Villa Sr., Stephen Joseph | Address on file | | | | |
| 7327521 | Villa Taduran | Gloria Taduran, , 6309 Rutgers Drive | Sebastopol | CA | 95472 | |
| 7338059 | Villa Terra Nova, LLC | Walkup, Melodia, Kelly & Schoenberger, Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 4991379 | Villa, Anthony | Address on file | | | | |
| 7201243 | Villa, Arthur Martin | Address on file | | | | |
| 4983987 | Villa, Daniel | Address on file | | | | |
| 5983876 | Villa, Denise & John | Address on file | | | | |
| 7167117 | Villa, Elisavel | Address on file | | | | |
| 4985043 | Villa, Eva | Address on file | | | | |
| 4985923 | Villa, Frank | Address on file | | | | |
| 4953714 | Villa, Gabriel Rene | Address on file | | | | |
| 5963957 | Villa, Jaqueline | Address on file | | | | |
| 4936884 | Villa, Jaqueline | Address on file | | | | |
| 6008733 | VILLA, JOSE | Address on file | | | | |
| 4979777 | Villa, Michael | Address on file | | | | |
| 7325391 | Villa, Miguel | Address on file | | | | |
| 4995760 | Villa, Orlando | Address on file | | | | |
| 4983111 | Villa, Pete | Address on file | | | | |
| 4993063 | Villa, Raymond | Address on file | | | | |
| 4981495 | Villa, Robert | Address on file | | | | |
| 4967505 | Villa, Ron | Address on file | | | | |
| 4997627 | Villa, Ruben | Address on file | | | | |
| 4914256 | Villa, Ruben J | Address on file | | | | |
| 5940160 | Villa, sandra | Address on file | | | | |
| 4919954 | VILLA-BORRAYO, DOROTEA | 344 ELM ST | BRENTWOOD | CA | 94513 | |
| 4912904 | Villacres, Geneve Lauren | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5984173 | villafana, ramona | Address on file | | | | |
| 7486071 | Village Art Supply | 715 Hahman Dr | Santa Rosa | CA | 95405 | |
| 4934456 | Village Bakery, AZIZ FATTAHI | 403 G ST | DAVIS | CA | 95616 | |
| 4933669 | VILLAGE COUNTRY CLUB | 4300 CLUB HOUSE ROAD | LOMPOC | CA | 93436 | |
| 7196454 | Village Del Lago Winery | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196454 | Village Del Lago Winery | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5877179 | Village Glenn Oakland 1 | Address on file | | | | |
| 4931682 | VILLAGE METHOD INC | 33170 ALVARADO NILES RD #795 | UNION CITY | CA | 94587 | |
| 7465519 | Village Square Condominiums Homeowners' Association, Tara Worthington, President | Address on file | | | | |
| 4934278 | Village Veterinary Clinic-Verne Thacker, Verne Thacker | 3883 Constellation Road | Lompoc | CA | 93436 | |
| 5988557 | Village/Atty Rep, Candlelight | 415 Carriage Lantern Ct., Attn. Jonathan Emigh | Somerset | CA | 95684 | |
| 4940624 | Village/Atty Rep, Candlelight | 415 Carriage Lantern Ct. | Somerset | CA | 95684 | |
| 6057459 | VILLAGES GOLF AND COUNTRY CLUB, THE | 5000 Cribari Ln | San Jose | CA | 95135 | |
| 4960062 | Villagomez, Lucas N | Address on file | | | | |
| 4956019 | Villagomez, Martha A | Address on file | | | | |
| 4935278 | VILLAGOMEZ, RAMIRO | 665 Soquel Court | Madera | CA | 93638 | |
| 4959529 | Villagomez, Richard S | Address on file | | | | |
| 4989402 | Villagomez, Robert | Address on file | | | | |
| 4960433 | Villagomez, Robert A | Address on file | | | | |
| 4971453 | Villagra, Ben | Address on file | | | | |
| 4935009 | Villagran, Marie | 2864 Willow St | Placerville | CA | 95667 | |
| 6171232 | Villagran, Samuel | Address on file | | | | |
| 4973118 | Villaire, John | Address on file | | | | |
| 6134162 | VILLALOBOS HERBERT ETAL | Address on file | | | | |
| 7321401 | Villalobos Sr., Thomas | Address on file | | | | |
| 6131528 | VILLALOBOS THOMAS & GLORIA ANNA JT | Address on file | | | | |
| 4937526 | Villalobos Vargas, Miriam | 2073 Santa Ana Street | Salinas | CA | 93906 | |
| 4955459 | Villalobos, Alvina Ralesia | Address on file | | | | |
| 4960058 | Villalobos, Carlos Anthony | Address on file | | | | |
| 4957390 | Villalobos, Christopher | Address on file | | | | |
| 7229602 | Villalobos, Cristian | Address on file | | | | |
| 7302944 | Villalobos, Gloria | Address on file | | | | |
| 7074094 | Villalobos, James | Address on file | | | | |
| 4958810 | Villalobos, John Angelo | Address on file | | | | |
| 7310407 | Villalobos, Jr., Thomas | Address on file | | | | |
| 5877180 | VILLALOBOS, JUAN JOSE | Address on file | | | | |
| 4955008 | Villalobos, Karen Teresa | Address on file | | | | |
| 4983977 | Villalobos, Katherine | Address on file | | | | |
| 4968393 | Villalobos, Kelly | Address on file | | | | |
| 7312368 | Villalobos, Kye | Address on file | | | | |
| 5995512 | Villalobos, Margartia | Address on file | | | | |
| 5955782 | Villalobos, Margartia | Address on file | | | | |
| 4937615 | Villalobos, Margartia | Address on file | | | | |
| 5940161 | Villalobos, Raiza | Address on file | | | | |
| 4944479 | Villalobos, Robert & Marie | 6085 Shasta Rd. | Garden Valley | CA | 95633 | |
| 4936777 | VILLALOBOS, SUSANA | 134 HALL RD #B | WATSONVILLE | CA | 95076 | |
| 4943492 | Villalobos, Veronoica | 5554 TRAILHEAD LOOP | Marysville | CA | 95901 | |
| 4963203 | Villalon, Daniel Jonathan | Address on file | | | | |
| 4980276 | Villalovoz, David | Address on file | | | | |
| 4996826 | Villalpando Jr., Jose | Address on file | | | | |
| 7467578 | Villalpando, Anna | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4968791 | Villalpando, John | Address on file | | | | |
| 4939835 | Villalpando, Peter | 2635 Torrey Pines Dr. | Brentwood | CA | 94513 | |
| 4962365 | Villaluna, Mark | Address on file | | | | |
| 4978848 | Villaluz, Pacita | Address on file | | | | |
| 5940162 | Villalva, Valfred | Address on file | | | | |
| 4955903 | Villamar, Naomi Rebecca | Address on file | | | | |
| 6132498 | VILLANOVA TERRY RAY & KATHERIN | Address on file | | | | |
| 7302792 | Villanova, Katherine | Address on file | | | | |
| 7302792 | Villanova, Katherine | Address on file | | | | |
| 7171040 | Villanova, Loretta Jacquelynne | Address on file | | | | |
| 4953719 | Villanueva Jr., Dominador T | Address on file | | | | |
| 6134192 | VILLANUEVA JUAN S AND SHARON K | Address on file | | | | |
| 6030380 | Villanueva, Canvis | Address on file | | | | |
| 7161359 | VILLANUEVA, CANVIS L. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161359 | VILLANUEVA, CANVIS L. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4914611 | Villanueva, Chris | Address on file | | | | |
| 7243379 | Villanueva, Claire | Address on file | | | | |
| 5008941 | Villanueva, Claire | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008942 | Villanueva, Claire | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4964504 | Villanueva, Ernesto Alonzo | Address on file | | | | |
| 4957041 | Villanueva, Francisco Javier | Address on file | | | | |
| 7462002 | Villanueva, Gladis Santiago | Address on file | | | | |
| 7462002 | Villanueva, Gladis Santiago | Address on file | | | | |
| 7462002 | Villanueva, Gladis Santiago | Address on file | | | | |
| 7462002 | Villanueva, Gladis Santiago | Address on file | | | | |
| 4985447 | Villanueva, Johnny | Address on file | | | | |
| 5865505 | VILLANUEVA, JOSE | Address on file | | | | |
| 4958958 | Villanueva, Juan Carlos Arroya | Address on file | | | | |
| 4964057 | Villanueva, Kevin Anthony | Address on file | | | | |
| 4938073 | Villanueva, Leonard | 8710 Prunedale North Rd Spc#39 | Salinas | CA | 93907 | |
| 4986999 | Villanueva, Maria | Address on file | | | | |
| 4961124 | Villanueva, Michael David | Address on file | | | | |
| 5877181 | VILLANUEVA, PAUL | Address on file | | | | |
| 6009053 | VILLANUEVA, RENE | Address on file | | | | |
| 4992261 | Villanueva, Rodrigo | Address on file | | | | |
| 4994095 | Villanueva, Roger | Address on file | | | | |
| 4971086 | Villanueva, Sidney | Address on file | | | | |
| 4955328 | Villanueva, Sophia | Address on file | | | | |
| 4936920 | Villanueva-Manriquez, Xeydy | 1470 Dayton Avenue | San Leandro | CA | 94579 | |
| 6112699 | Villapando, Rick | Address on file | | | | |
| 4973647 | Villapando, Rick | Address on file | | | | |
| 7328301 | Villapondo, Anna | Address on file | | | | |
| 4972993 | Villar, Amanda Naomi | Address on file | | | | |
| 7290362 | Villar, Brett | Address on file | | | | |
| 7290362 | Villar, Brett | Address on file | | | | |
| 4982776 | Villar, Pamela | Address on file | | | | |
| 4967239 | Villar, Victor H | Address on file | | | | |
| 4931683 | VILLARA CORPORATION | 4700 LANG AVE STE100 | MCCLELLAN | CA | 95652 | |
| 4953671 | Villarama, Ma Yoshabel Mendoza | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
4255 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4952448 | Villareal, Lisseth Del Socorro | Address on file | | | | |
| 4935220 | Villareal, Marta | 3600 Old Adobe | Petaluma | CA | 94954 | |
| 7209917 | Villareal, Trisha | Address on file | | | | |
| 4955561 | Villareyes, Jackylane | Address on file | | | | |
| 5983872 | Villareyes, Luz | Address on file | | | | |
| 4947623 | Villarin, Zenaida | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947622 | Villarin, Zenaida | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947624 | Villarin, Zenaida | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4953726 | Villarreal Jr., Rolando | Address on file | | | | |
| 4965806 | Villarreal, Anthony Eugene | Address on file | | | | |
| 5991719 | VILLARREAL, DIANA | Address on file | | | | |
| 4962872 | Villarreal, Israel Rogelio | Address on file | | | | |
| 4972785 | Villarreal, Jason | Address on file | | | | |
| 6112700 | Villarreal, Jason | Address on file | | | | |
| 4972603 | Villarreal, Josefina Violet Kia | Address on file | | | | |
| 4943422 | Villarreal, Lucio | 2630 WARD WAY | CONCORD | CA | 94518 | |
| 4959223 | Villarreal, Lucio A | Address on file | | | | |
| 4964951 | Villarreal, Martha | Address on file | | | | |
| 7990469 | Villarreal, Mary | Address on file | | | | |
| 7154720 | Villarreal, Monica | Address on file | | | | |
| 7190644 | VILLARRIAL, MANUEL | Address on file | | | | |
| 7190644 | VILLARRIAL, MANUEL | Address on file | | | | |
| 7239795 | Villarrial, Manuel Charles | Address on file | | | | |
| 4951531 | Villaruz, Teresa Jaranilla | Address on file | | | | |
| 7185444 | VILLASANA, ANTHONY B | Address on file | | | | |
| 7186551 | VILLASANA, BERNADETTE A | Address on file | | | | |
| 4983634 | Villasana, Jesse | Address on file | | | | |
| 6172517 | Villasana, Luis | Address on file | | | | |
| 7196841 | VILLASENOR HERNANDEZ, MARLENE S. | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4966934 | Villasenor, Lisa | Address on file | | | | |
| 7169667 | VILLASENOR, MARIA A | Address on file | | | | |
| 7169667 | VILLASENOR, MARIA A | Address on file | | | | |
| 4953788 | Villasenor, Robert Daniel | Address on file | | | | |
| 4971519 | Villasenor, Stephanie | Address on file | | | | |
| 5877182 | VILLEGAS, AUGSTIN | Address on file | | | | |
| 4956477 | Villegas, Brianne D | Address on file | | | | |
| 4960980 | Villegas, Fabian Juan | Address on file | | | | |
| 4998037 | Villegas, John | Address on file | | | | |
| 4983129 | Villegas, Jose | Address on file | | | | |
| 4937544 | Villegas, Maximina | 4777 E Norwich Ave | Fresno | CA | 93726 | |
| 7462402 | Villegas, Orlando Macedo | Address on file | | | | |
| 7462402 | Villegas, Orlando Macedo | Address on file | | | | |
| 7462402 | Villegas, Orlando Macedo | Address on file | | | | |
| 7462402 | Villegas, Orlando Macedo | Address on file | | | | |
| 4994784 | Villegas, Teresita | Address on file | | | | |
| 7185445 | VILLELA, CHRISTOPHER | Address on file | | | | |
| 4991124 | Villemaire, Janice | Address on file | | | | |
| 7306394 | Villenueva, Canvis | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4931684 | VILLINES GROUP LLC | 1121 L ST STE 100 | SACRAMENTO | CA | 95814 | |
| 4961517 | Villon, Antonio | Address on file | | | | |
| 4973192 | Villorente, Cassandra Lynn | Address on file | | | | |
| 7778085 | VILMA BROWN | 2036 NEVADA CITY HWY PMB 575 | GRASS VALLEY | CA | 95945-7700 | |
| 7727345 | VILMA ESPERANSA HABEEB CUST | Address on file | | | | |
| 7767434 | VILMA ESPERANZA HABEEB TOD | JEFFREY TOMAS HABEEB, SUBJECT TO STA TOD RULES, 1117 SHELTER CREEK LN | SAN BRUNO | CA | 94066-6043 | |
| 7727346 | VILMA MCLAUGHLIN | Address on file | | | | |
| 7174759 | VILORIA, CHRISTINA | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174759 | VILORIA, CHRISTINA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 5938755 | Viloria, Cristina | Address on file | | | | |
| 5977135 | Viloria, Cristina | Address on file | | | | |
| 5938754 | Viloria, Cristina | Address on file | | | | |
| 5938756 | Viloria, Cristina | Address on file | | | | |
| 4999828 | Viloria, Cristina | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999829 | Viloria, Cristina | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5009107 | Viloria, Cristina | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4963929 | Viloria-McGrath, JoAnne Marie | Address on file | | | | |
| 4995349 | Viltrakis, James | Address on file | | | | |
| 7152353 | Viluko Farms, LLC | Address on file | | | | |
| 7152355 | Viluko Farms, LLC doing business as Viluko Vineyards | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5865337 | Vimal Prasad | Address on file | | | | |
| 6141697 | VIMARK INC | Address on file | | | | |
| 7193727 | VINA M DAVIS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193727 | VINA M DAVIS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7284284 | Vinalene Miland, as Trustee of The Vinalene Miland Revocable Living Trust, dated 12/01/2018 | Address on file | | | | |
| 6141804 | VINAS ARIEL R & MUNOZ-LIMA CLAUDIA R | | | | | |
| 5004606 | Vinas, Ariel | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5004607 | Vinas, Ariel | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5004605 | Vinas, Ariel | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4954606 | Vinatieri, Dustin Michael | Address on file | | | | |
| 6133689 | VINC PROPERTIES LLC | Address on file | | | | |
| 7727347 | VINCE ALCANTAR | Address on file | | | | |
| 7145465 | Vince Carrillo | Address on file | | | | |
| 7145465 | Vince Carrillo | Address on file | | | | |
| 7145465 | Vince Carrillo | Address on file | | | | |
| 7145465 | Vince Carrillo | Address on file | | | | |
| 6184619 | Vince Giambattista & Judy Smith | Address on file | | | | |
| 5908127 | Vince Mitchell | Address on file | | | | |
| 5904449 | Vince Mitchell | Address on file | | | | |
| 7727348 | VINCE NORTON | Address on file | | | | |
| 7773975 | VINCE ROVETTI & | TAIMI ROVETTI JT TEN, 1833 24TH AVE | SAN FRANCISCO | CA | 94122-4303 | |
| 7953883 | VINCE SIGAL ELECTRIC INC | 400 Tesconi Circle | Santa Rosa | CA | 95401 | |
| 4931686 | Vince Sigal Electric, Inc | Vincent Sigal, 400 Tesconi Circle | Santa Rosa | CA | 95401 | |
| 6019851 | Vince Sigal Electric, Inc. | PO Box 1995 | Windsor | CA | 95492 | |
| 6183110 | Vincent & Roseanna Ramirez | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215 | Solana Beach | CA | 92075 | |
| 6183110 | Vincent & Roseanna Ramirez | Tosdal Law Firm, Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 5th Street, Suite 300 | Temcula | CA | 92590 | |
| 6183110 | Vincent & Roseanna Ramirez | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215 | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6183110 | Vincent & Roseanna Ramirez | Tosdal Law Firm, Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 5th Street, Suite 300 | Temcula | CA | 92590 | |
| 7935613 | VINCENT A DEOCHOA.;. | 2354 MAGILL AVE. | CLOVIS | CA | 93611 | |
| 7727349 | VINCENT A LOUIE | Address on file | | | | |
| 7727350 | VINCENT A LOUIE & | Address on file | | | | |
| 7786195 | VINCENT A PANTALEONI TR | VINCENT A PANTALEONI TRUST, UA AUG 19 94, 2203 ROSITA AVE | SANTA CLARA | CA | 95050-6322 | |
| 7776296 | VINCENT A RAGOSTA TR | 09 07 99, VINCENT A RAGOSTA TRUST, 161 GENTIAN AVE | PROVIDENCE | RI | 02908-1131 | |
| 7780051 | VINCENT A RUIZ & VICTOR A RUIZ TR | UA 03 04 2003, IGNACIO N RUIZ REVOCABLE TRUST 2003, 12 TIFFANY LN | OAKLAND | CA | 94611-1564 | |
| 7175221 | Vincent A. Alaimo | Address on file | | | | |
| 7175221 | Vincent A. Alaimo | Address on file | | | | |
| 7175221 | Vincent A. Alaimo | Address on file | | | | |
| 7175221 | Vincent A. Alaimo | Address on file | | | | |
| 7175221 | Vincent A. Alaimo | Address on file | | | | |
| 7175221 | Vincent A. Alaimo | Address on file | | | | |
| 7165323 | VINCENT A. GEARING AND CHRISTINA M. GEARING, TRUSTEES OF THE GEARING FAMILY REVOCABLE TRUST, DATED SEPTEMBER 29, 2006 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165323 | VINCENT A. GEARING AND CHRISTINA M. GEARING, TRUSTEES OF THE GEARING FAMILY REVOCABLE TRUST, DATED SEPTEMBER 29, 2006 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7194861 | Vincent Akina | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194861 | Vincent Akina | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194861 | Vincent Akina | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194861 | Vincent Akina | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194861 | Vincent Akina | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194861 | Vincent Akina | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7184313 | Vincent Anthony Carbone | James P Frantz, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7184313 | Vincent Anthony Carbone | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway | San Diego | CA | 92101 | |
| 7181294 | Vincent Anthony Mitchell | Address on file | | | | |
| 7176576 | Vincent Anthony Mitchell | Address on file | | | | |
| 7176576 | Vincent Anthony Mitchell | Address on file | | | | |
| 7785728 | VINCENT B ZANINOVICH & | SONS INC, PO BOX 1000 | RICHGROVE | CA | 93261-1000 | |
| 7727351 | VINCENT C PISANO & | Address on file | | | | |
| 7727352 | VINCENT C SEVELY & | Address on file | | | | |
| 5936692 | Vincent Carbone | Address on file | | | | |
| 5936689 | Vincent Carbone | Address on file | | | | |
| 5936690 | Vincent Carbone | Address on file | | | | |
| 5936691 | Vincent Carbone | Address on file | | | | |
| 5936688 | Vincent Carbone | Address on file | | | | |
| 7727353 | VINCENT CARL ANDERSON | Address on file | | | | |
| 7142832 | Vincent Carlos DeSoto | Address on file | | | | |
| 7142832 | Vincent Carlos DeSoto | Address on file | | | | |
| 7142832 | Vincent Carlos DeSoto | Address on file | | | | |
| 7142832 | Vincent Carlos DeSoto | Address on file | | | | |
| 5936696 | Vincent Carlos Desoto | Address on file | | | | |
| 5936695 | Vincent Carlos Desoto | Address on file | | | | |
| 5936697 | Vincent Carlos Desoto | Address on file | | | | |
| 5936693 | Vincent Carlos Desoto | Address on file | | | | |
| 6132769 | VINCENT CATHERINE A ETAL | Address on file | | | | |
| 6132772 | VINCENT CATHERINE A ETAL | Address on file | | | | |
| 6132768 | VINCENT CATHERINE A ETAL | Address on file | | | | |
| 7176300 | Vincent Cervantes | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4258 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7176300 | Vincent Cervantes | Address on file | | | | |
| 7181020 | Vincent Cervantes | Address on file | | | | |
| 5908251 | Vincent Cervantes | Address on file | | | | |
| 5904575 | Vincent Cervantes | Address on file | | | | |
| 7727354 | VINCENT COLACION & DEMETRIA | Address on file | | | | |
| 7727355 | VINCENT CONTINO | Address on file | | | | |
| 7727356 | VINCENT D AZZARA | Address on file | | | | |
| 7727357 | VINCENT D CAPRINI | Address on file | | | | |
| 7727358 | VINCENT D CASTELLO & | Address on file | | | | |
| 7776297 | VINCENT D KOHLER & | FRANCES C KOHLER TR UA DEC 29 99 THE VINCENT D KOHLER &, FRANCES C KOHLER 1999 REVOCABLE TRUST, 937 MARVIN GARDENS WAY | ROCKLIN | CA | 95765-4541 | |
| 7727359 | VINCENT D SANTANGELO | Address on file | | | | |
| 7727360 | VINCENT DANGELO CUST | Address on file | | | | |
| 7727361 | VINCENT DI GIORGIO SULLIVAN | Address on file | | | | |
| 4931689 | VINCENT ELECTRIC INC | DBA VINCENT ELECTRIC MOTOR COMPANY, 8383 BALDWIN ST | OAKLAND | CA | 94621 | |
| 7935614 | VINCENT F DIGIOVANNI.;. | 430 SOLANO DRIVE | BENICIA | CA | 94510 | |
| 7772267 | VINCENT FREDERICK OBOYLE | 1606 DOROTHY LN | NEWPORT BEACH | CA | 92660-4807 | |
| 7727362 | VINCENT G HOGAN | Address on file | | | | |
| 5886141 | Vincent Galati | Address on file | | | | |
| 7727363 | VINCENT GALLAGHER & | Address on file | | | | |
| 7727364 | VINCENT GENE FIETH JR | Address on file | | | | |
| 7727365 | VINCENT H ANDERSON & | Address on file | | | | |
| 7325539 | Vincent Homer Phipps | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325539 | Vincent Homer Phipps | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325539 | Vincent Homer Phipps | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325539 | Vincent Homer Phipps | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5936701 | Vincent Hutton | Address on file | | | | |
| 5936699 | Vincent Hutton | Address on file | | | | |
| 5936702 | Vincent Hutton | Address on file | | | | |
| 5936698 | Vincent Hutton | Address on file | | | | |
| 5936700 | Vincent Hutton | Address on file | | | | |
| 4958441 | Vincent III, Adolph L | Address on file | | | | |
| 7727368 | VINCENT IPPOLITO | Address on file | | | | |
| 7727369 | VINCENT J CARR & | Address on file | | | | |
| 6010004 | Vincent J Cozzolino | Address on file | | | | |
| 6010046 | VINCENT J COZZOLINO | Address on file | | | | |
| 7935615 | VINCENT J CRESSIO.;. | 6706 COPPERWOOD CIRCLE | SAN JOSE | CA | 95120 | |
| 7935616 | VINCENT J GHIO.;. | 87 PEACOCK DR | SAN RAFAEL | CA | 94901 | |
| 7770434 | VINCENT J LUCIDO & | LORETTA LUCIDO TR UA MAR 27 02, LUCIDO LIVING TRUST, 1237 CENTER AVE | MARTINEZ | CA | 94553-4703 | |
| 7776298 | VINCENT J MCLOUGHLIN TR UA JUN 29 | 05 THE VINCENT J MCLOUGHLIN TRUST, 790 GARY ST | GILROY | CA | 95020-4004 | |
| 7727371 | VINCENT J PICOZZI JR | Address on file | | | | |
| 7935617 | VINCENT J REVINO.;. | 5395 SIERRA RD | SAN JOSE | CA | 95132 | |
| 7727372 | VINCENT J RODEL & | Address on file | | | | |
| 7727373 | VINCENT J ROUSSEU | Address on file | | | | |
| 7727375 | VINCENT J RUSCA & JO ANN M RUSCA | Address on file | | | | |
| 7727374 | VINCENT J RUSCA & JO ANN M RUSCA | Address on file | | | | |
| 7727376 | VINCENT J SALOMONE TR | Address on file | | | | |
| 7727377 | VINCENT J ZAMPELLI | Address on file | | | | |
| 7161580 | VINCENT J. DIFFLEY AND MARGARET C. DIFFLEY, TRUST U/A DATED 5/10/2001 | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 6010005 | Vincent James Cozzolino | Address on file | | | | |
| 6010047 | VINCENT JAMES COZZOLINO | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6117630 | Vincent John Cozzolino | 11881 San Mateo Rd | Half Moon Bay | CA | 94019 | |
| 6129945 | VINCENT JOHN M & GAIL A TR | Address on file | | | | |
| 5907207 | Vincent Joseph Diffley | Address on file | | | | |
| 5903322 | Vincent Joseph Diffley | Address on file | | | | |
| 7727378 | VINCENT JOSEPH TERUO DOI & | Address on file | | | | |
| 4984955 | Vincent Jr., Adolph | Address on file | | | | |
| 6092459 | Vincent Jr., John C. | Address on file | | | | |
| 7943029 | VINCENT JR., JOHN C. | 701 B STREET  SUITE 340: ATTN: CHARLES HINCK | SANTA BARBARA | CA | 92101 | |
| 4974748 | Vincent Jr., John C. | Vincent, Holly (spouse), P.O. Box 628 | Exeter | CA | 93221 | |
| 7762892 | VINCENT K BELLMAN | ATTN BARLEY SNYDER, 50 N 5TH ST | READING | PA | 19601-3417 | |
| 7727379 | VINCENT K WONG | Address on file | | | | |
| 7727380 | VINCENT KAI DICK WONG | Address on file | | | | |
| 7836259 | VINCENT KAI DICK WONG | 5399 49B AVE, DELTA BC V4K 4R7 | CANADA | BC | V4K 4R7 | |
| 7775933 | VINCENT LAMAR TORTORELLI & | DAN TORTORELLI JT TEN, 7006 BURNING TREE CT | RIVERBANK | CA | 95367-3328 | |
| 6134826 | VINCENT LARRY | Address on file | | | | |
| 7935618 | VINCENT LEE PERIANDRI.;. | 15005 MURPHY AVE | SAN MARTIN | CA | 95046 | |
| 5877183 | Vincent Leung | Address on file | | | | |
| 7782298 | VINCENT LOBUE TR | UA 05 23 94, JOHN LOBUE TRUST NO 2614, 250 KIMBERLY RD | NORTH BARRINGTON | IL | 60010-2147 | |
| 7727381 | VINCENT LORENZO III | Address on file | | | | |
| 6131702 | VINCENT LYNNE CARMEN TRUSTEE | Address on file | | | | |
| 7727382 | VINCENT LYON GUISE III & | Address on file | | | | |
| 7767369 | VINCENT LYON GUISE III & | LYNNE HELEN GUISE JT TEN, 9516 SANDPOINT DR | SAN RAMON | CA | 94583-3829 | |
| 7727383 | VINCENT M BORQUEZ | Address on file | | | | |
| 7727384 | VINCENT M GALLAGHER & | Address on file | | | | |
| 7935619 | VINCENT M PARELLA.;. | 849 ARBOR OAKS DR | VACAVILLE | CA | 95687 | |
| 7770675 | VINCENT MAMMINI | 2522 GREENWICH ST | SAN FRANCISCO | CA | 94123-3308 | |
| 7935620 | VINCENT MARGO JR..;. | 1206 SHAMROCK DRIVE | CAMPBELL | CA | 95008 | |
| 5904758 | Vincent Martucci | Address on file | | | | |
| 5908364 | Vincent Martucci | Address on file | | | | |
| 7165520 | Vincent Martucci | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165520 | Vincent Martucci | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7727387 | VINCENT MATTIODA CUST FOR | Address on file | | | | |
| 7727385 | VINCENT MATTIODA CUST FOR | Address on file | | | | |
| 7727386 | VINCENT MATTIODA CUST FOR | Address on file | | | | |
| 7727388 | VINCENT NADALINI | Address on file | | | | |
| 7727389 | VINCENT P ANDERSON | Address on file | | | | |
| 7727390 | VINCENT P FINIGAN CUST | Address on file | | | | |
| 7727391 | VINCENT P MEYER & | Address on file | | | | |
| 7762248 | VINCENT PAUL AMORUSO & | MARY LEE AMORUSO JT TEN, 1272 INGLEWOOD CT | LODI | CA | 95242-9128 | |
| 7727392 | VINCENT PAUL FLORES | Address on file | | | | |
| 7727393 | VINCENT PAVLOVICH & FRANCES | Address on file | | | | |
| 7199150 | Vincent Peter Montano | Address on file | | | | |
| 7199150 | Vincent Peter Montano | Address on file | | | | |
| 7199150 | Vincent Peter Montano | Address on file | | | | |
| 7199150 | Vincent Peter Montano | Address on file | | | | |
| 7727394 | VINCENT PETRINA & | Address on file | | | | |
| 7727395 | VINCENT PETRONE & | Address on file | | | | |
| 7199359 | VINCENT POGGI | Address on file | | | | |
| 7199359 | VINCENT POGGI | Address on file | | | | |
| 7773074 | VINCENT POOLE & WILLIAM W POOLE | TR UA JUL 21 89 POOLE POWER OF, APPOINTMENT TRUST, 7621 BRADLEY RD | SOMIS | CA | 93066-9749 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4260 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7184284 | Vincent Puente | James P Frantz, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7184284 | Vincent Puente | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway | San Diego | CA | 92101 | |
| 7765642 | VINCENT R DUDZINSKI JR | 43718 N 47TH DR | NEW RIVER | AZ | 85087-3048 | |
| 7767307 | VINCENT R GRIPPI & KATHRYN | GRIPPI TR VINCENT &, KATHRYN GRIPPI FAM TRUST UA FEB 21 97, 7218 OAKCREEK DR | STOCKTON | CA | 95207-1435 | |
| 7722396 | VINCENT R MAURINO | Address on file | | | | |
| 5936706 | Vincent Ramirez | Address on file | | | | |
| 5936704 | Vincent Ramirez | Address on file | | | | |
| 5936705 | Vincent Ramirez | Address on file | | | | |
| 5936703 | Vincent Ramirez | Address on file | | | | |
| 7727397 | VINCENT RAY MEAGHER | Address on file | | | | |
| 5936709 | Vincent Rocco Fiorenza | Address on file | | | | |
| 5936708 | Vincent Rocco Fiorenza | Address on file | | | | |
| 5936710 | Vincent Rocco Fiorenza | Address on file | | | | |
| 5936707 | Vincent Rocco Fiorenza | Address on file | | | | |
| 7145658 | Vincent Ruffino | Address on file | | | | |
| 7145658 | Vincent Ruffino | Address on file | | | | |
| 7145658 | Vincent Ruffino | Address on file | | | | |
| 7145658 | Vincent Ruffino | Address on file | | | | |
| 7774159 | VINCENT SAMCIMINO | 672 7TH AVE | SAN FRANCISCO | CA | 94118-3807 | |
| 7727398 | VINCENT SAPONARA | Address on file | | | | |
| 7779799 | VINCENT T MONTELEONE & | MARJORIE ROMER TTEES THE LEONA, MONTELEONE LIV TR UA DTD 02 08 90, 1909 N BERENDO ST | LOS ANGELES | CA | 90027-1801 | |
| 7770975 | VINCENT W MATUZA & | DENISE J MATUZA JT TEN, 42 QUIMBY AVE | TRENTON | NJ | 08610-2511 | |
| 7727399 | VINCENT W NUNEZ JR | Address on file | | | | |
| 7727400 | VINCENT WALTER BETHEL | Address on file | | | | |
| 7836260 | VINCENT WALTER BETHEL | 833 ROZEL CRES, OTTAWA ON K2A 1H8 | OTTAWA | ON | K2A 1H8 | |
| 7727401 | VINCENT WHITNEY COMPANY | Address on file | | | | |
| 7784837 | VINCENT WHITNEY COMPANY | BOX 335 | SAUSALITO | CA | 94966-0335 | |
| 5936715 | Vincent Zuccolillo | Address on file | | | | |
| 5936711 | Vincent Zuccolillo | Address on file | | | | |
| 5936714 | Vincent Zuccolillo | Address on file | | | | |
| 5936713 | Vincent Zuccolillo | Address on file | | | | |
| 5936712 | Vincent Zuccolillo | Address on file | | | | |
| 7189238 | Vincent Zuccolillo ( Michael Zuccolillo, Parent) | Address on file | | | | |
| 7277017 | Vincent Zuccolillo (Michael Zuccolillo, Parent) | Address on file | | | | |
| 7320060 | Vincent Zuccolillo ( Michael Zuccolillo, Parent) | Address on file | | | | |
| 4961406 | Vincent, Bryan | Address on file | | | | |
| 7337590 | Vincent, Chad Aaron | Address on file | | | | |
| 7192149 | Vincent, Cheri Lynn | Address on file | | | | |
| 7192149 | Vincent, Cheri Lynn | Address on file | | | | |
| 7192149 | Vincent, Cheri Lynn | Address on file | | | | |
| 7192149 | Vincent, Cheri Lynn | Address on file | | | | |
| 7192149 | Vincent, Cheri Lynn | Address on file | | | | |
| 7192149 | Vincent, Cheri Lynn | Address on file | | | | |
| 4919398 | VINCENT, DANIEL E | NIPOMO CHIRO OFFICE, 620 W TEFFT ST | NIPOMO | CA | 93444 | |
| 4974930 | VINCENT, Darrell E, & Dene | The Darrell E. Vincent & Dene Vincent Living Trust, 4758 W. Alluvial Avenue | Fresno | CA | 93722 | |
| 7943030 | VINCENT, DARRELL E, & DENE, TRUSTEES | 4758 W. ALLUVIAL AVENUE | FRESNO | CA | 93722 | |
| 6079059 | Vincent, Darrell E, & Dene, Trustees | The Darrell E. Vincent & Dene Vincent Living Trust, 4758 W. Alluvial Avenue | Fresno | CA | 93722 | |
| 7328337 | Vincent, Douglas | Address on file | | | | |
| 5007502 | Vincent, Douglas | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4948244 | Vincent, Douglas | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948243 | Vincent, Douglas | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 7161365 | VINCENT, DOUGLAS ARTHUR | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161365 | VINCENT, DOUGLAS ARTHUR | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7226309 | Vincent, Elizabeth Margaret | Address on file | | | | |
| 7226309 | Vincent, Elizabeth Margaret | Address on file | | | | |
| 7297453 | Vincent, Greg | Address on file | | | | |
| 7169785 | VINCENT, GREG | Christopher D Moon, 600 WEST BROADWAY, SUITE 700 | SAN DIEGO | CA | 92101 | |
| 7297764 | Vincent, Heather | Address on file | | | | |
| 4958988 | Vincent, Jack Daniel | Address on file | | | | |
| 4978610 | Vincent, John | Address on file | | | | |
| 6178239 | Vincent, John | Address on file | | | | |
| 7822869 | Vincent, Johnny Lee | Address on file | | | | |
| 7822869 | Vincent, Johnny Lee | Address on file | | | | |
| 4985190 | Vincent, Kathleen | Address on file | | | | |
| 7328153 | Vincent, Lotheda Irene | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7161366 | VINCENT, LOTHEDA IRENE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161366 | VINCENT, LOTHEDA IRENE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4977593 | Vincent, Lyle | Address on file | | | | |
| 7210271 | Vincent, Nathan | Address on file | | | | |
| 7193899 | Vincent, Nathan Cole | Address on file | | | | |
| 4938125 | Vincent, Randy | 27422 vista Del toro place | Salinas | CA | 93908 | |
| 5006409 | Vincent, Richard and Teresa | 124 KOKANEE LANE, 124 KOKANEE LANE | Chester | CA | 96020 | |
| 6177915 | Vincent, Wanda | Address on file | | | | |
| 6177915 | Vincent, Wanda | Address on file | | | | |
| 4978769 | Vincent, William | Address on file | | | | |
| 4993827 | Vincenty, Sue | Address on file | | | | |
| 7727403 | VINCENZO LAMPIGNANO & | Address on file | | | | |
| 7727404 | VINCENZO PALERMO & | Address on file | | | | |
| 4992455 | Vinciguerra, Virginia | Address on file | | | | |
| 7785967 | VINCINT CAMERON & | JACQUELLYN CAMERON JT TEN, PO BOX 1460 | SNOWFLAKE | AZ | 85937-1460 | |
| 4931693 | VINCLER COMMUNICATIONS INC | PO Box 3479 | REDWOOD CITY | CA | 94064 | |
| 7953884 | Vinculums Services LLC | 10 Pasteur, Suite 100 | Irvine | CA | 92618 | |
| 7222614 | Vincze, Todd | Address on file | | | | |
| 7335086 | Vincze, Todd A | Address on file | | | | |
| 4996800 | Vindasius, Julia | Address on file | | | | |
| 7176042 | VINDHURST, JOSEPHINE | Address on file | | | | |
| 7176042 | VINDHURST, JOSEPHINE | Address on file | | | | |
| 7176042 | VINDHURST, JOSEPHINE | Address on file | | | | |
| 7176042 | VINDHURST, JOSEPHINE | Address on file | | | | |
| 7313152 | Vindhurst, Linda Sue | Address on file | | | | |
| 7313152 | Vindhurst, Linda Sue | Address on file | | | | |
| 7313152 | Vindhurst, Linda Sue | Address on file | | | | |
| 7313152 | Vindhurst, Linda Sue | Address on file | | | | |
| 5940163 | Vine and Barrel, LLC-jenkins, jason | 113 Petaluma Blvd North | petaluma | CA | 94952 | |
| 4931694 | VINE CREEK INDUSTRIAL PARK LLC | 807 JOSEPHINE LANE | HEALDSBURG | CA | 95448 | |
| 7461774 | Vine to Wine, a General Partnership | c/o Andrews & Thornton, AAL, ALC, Sean T. Higgins, 4701 Von Karman Ave., Suite 300 | Newport Beach | CA | 92660 | |
| 7954395 | Vine, Milton D | Address on file | | | | |
| 4937096 | Vine, Robert Gene | 650 1/2 Farroll Road | Grover Beach | CA | 93433 | |
| 7164605 | VINEBERG LLC | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7164605 | VINEBERG LLC | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 6143856 | VINEBURG LLC | Address on file | | | | |
| 4934373 | Vinecour, Edward/Diane | 851 O'Hara Court | Oakley | CA | 94561 | |
| 7968089 | Vineet Pruthi IRA SEP dated 04/14/88 | Address on file | | | | |
| 5012590 | Vinepals, Inc. | Levin Simes LLP, William A Levin, Laurel L Simes, Rachel B Abrams,, Amy Eskin, Meghan E McCormick, 1160 Battery Street East, Suite 100 | San Francisco | CA | 94111 | |
| 7163303 | VINEPALS, INC. | Meghan McCormick, 1160 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 5005988 | Vinepals, Inc. | Merlin Law Group, P.A., Victor Jacobellis, Stephanie Poli, 1160 Battery Street East, Suite 100 | San Francisco | CA | 94111 | |
| 7163303 | VINEPALS, INC. | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street | San Francisco | CA | 94111 | |
| 5909405 | Vinepals, Inc. | Victor Jacobellis, Stephanie Poli, Merlin Law Group, P.A., 1160 Battery Street East, Suite 100 | San Francisco | CA | 94111 | |
| 5944236 | Vinepals, Inc. | William A. Levin, Laurel L. Simes, Rachel B. Abrams, Amy Eskin, Meghan E. McCormick, Levin Simes LLP, 1160 Battery Street East, Suite 100 | San Francisco | CA | 94111 | |
| 5905986 | Vinepals, Inc. | William A. Levin, Laurel L. Simes, Rachel B. Abrams, Amy Eskin, Meghan E. McCormick, Levin Simes LLP, 1700 Montgomery St Ste 250 | San Francisco | CA | 94111-1024 | |
| 5839161 | Viner, Esfir | Address on file | | | | |
| 4969510 | Vines, Jeffrey Steven | Address on file | | | | |
| 6130215 | VINEY KENNETH R | Address on file | | | | |
| 5005989 | Viney, Kenneth | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5012591 | Viney, Kenneth | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6117632 | VINEYARD 29, LLC | 2929 Highway 29 | St. Helena | CA | 94024 | |
| 6166065 | Vineyard Bethel, LLC | 125 S Bowling Green Way | Los Angeles | CA | 90049-4101 | |
| 7229645 | Vineyard Custom Art and Engraving | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5987982 | VINEYARD GROWERS, Kelham | PO BOX 2707, Attn. Suzanna Kelham | YOUNTVILLE | CA | 94599 | |
| 4939972 | VINEYARD GROWERS, Kelham | PO BOX 2707 | YOUNTVILLE | CA | 94599 | |
| 5877184 | Vineyard Knolls LLC | Address on file | | | | |
| 5877185 | Vineyard Self Storage -SPE | Address on file | | | | |
| 6014402 | VINEYARD VALLEY | 290 POPE STREET | SAINT HELENA | CA | 94574 | |
| 5877186 | VINEYARD VIEW LOTS, LLC | Address on file | | | | |
| 7224357 | Vineyard, Ashton | Address on file | | | | |
| 4995624 | Vineyard, Betty | Address on file | | | | |
| 4980476 | Vineyard, Nancy | Address on file | | | | |
| 7269332 | Vineyard, Nancy | Address on file | | | | |
| 5940164 | Vineyard, Pamela | Address on file | | | | |
| 5979544 | Vineyard, Pamela | Address on file | | | | |
| 7284054 | Vineyard, Sharon | Address on file | | | | |
| 5992173 | Vineyards, Barlow | 4411 SILVERADO TRL, Attn Warren Smith | CALISTOGA | CA | 94515 | |
| 4962606 | Vinicky, Matthew Haydn | Address on file | | | | |
| 7170622 | VINIFY VENTURES LLC | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7170622 | VINIFY VENTURES LLC | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450 | Santa Monica | CA | 90401 | |
| 7167972 | VINIFY, LLC | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7167972 | VINIFY, LLC | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450 | Santa Monica | CA | 90401 | |
| 7281084 | Vining, Eric A | Address on file | | | | |
| 7142792 | Vinny Dean Talarico | Address on file | | | | |
| 7142792 | Vinny Dean Talarico | Address on file | | | | |
| 7142792 | Vinny Dean Talarico | Address on file | | | | |
| 7142792 | Vinny Dean Talarico | Address on file | | | | |
| 5936719 | Vinny Dean Talarico | Address on file | | | | |
| 5936718 | Vinny Dean Talarico | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5936720 | Vinny Dean Talarico | Address on file | | | | |
| 5936716 | Vinny Dean Talarico | Address on file | | | | |
| 5877187 | VINO FARMS | Address on file | | | | |
| 5877188 | VINO FARMS | Address on file | | | | |
| 5877191 | Vino Farms LLC. | Address on file | | | | |
| 5877192 | Vino Farms, Inc | Address on file | | | | |
| 5877193 | Vino Farms, LLC | Address on file | | | | |
| 4944352 | Vino Vista LLC-Erskine, Gwendolyn | PO Box 510 | Paso Robles | CA | 93447 | |
| 5877195 | Vino Vista, LLC | Address on file | | | | |
| 6174122 | VinProp LLC | 2530 Sacramento St | San Francisco | CA | 94115 | |
| 7164597 | VINROC WINERY | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164597 | VINROC WINERY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 6132658 | VINSON DEBBY | Address on file | | | | |
| 6132669 | VINSON DEBBY SUE | Address on file | | | | |
| 7306492 | Vinson, April P | Address on file | | | | |
| 6123792 | Vinson, Barbara | Address on file | | | | |
| 6123791 | Vinson, Barbara | Address on file | | | | |
| 6177029 | Vinson, Barbara | Address on file | | | | |
| 4949895 | Vinson, Barbara | Barbara Vinson; Lloyd Vinson, PO Box 2552 | Barstow | CA | 92312 | |
| 4910152 | Vinson, Barbara A. | Address on file | | | | |
| 5014126 | Vinson, Barbara A. | Address on file | | | | |
| 7283555 | Vinson, Danica | Address on file | | | | |
| 6177032 | Vinson, Jeffery | Address on file | | | | |
| 7255110 | Vinson, Kathleen | Address on file | | | | |
| 7924030 | VINSON, KATHLEEN | Address on file | | | | |
| 7936324 | Vinson, Kathleen | Address on file | | | | |
| 7936324 | Vinson, Kathleen | Address on file | | | | |
| 7215115 | Vinson, Kathleen | Address on file | | | | |
| 7195251 | Vintage Capital | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195251 | Vintage Capital | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195251 | Vintage Capital | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195251 | Vintage Capital | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195251 | Vintage Capital | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195251 | Vintage Capital | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5877196 | Vintage Crossing, LLC | Address on file | | | | |
| 5877197 | VINTAGE OAKS ON THE TOWN GREEN, LLC | Address on file | | | | |
| 6117633 | VINTAGE PRODUCTION CALIFORNIA LLC | NE NE 23-28-27 | Bakersfield | CA | 93308 | |
| 6133258 | VINTAGE VINEYARDS OF NAPA | Address on file | | | | |
| 5877198 | Vintage Wine Estates | Address on file | | | | |
| 7228480 | Vintage Wine Estates | Pat Roney, 205 Concourse Blvd | Santa Rosa | CA | 95403 | |
| 7278578 | Vintner Solar LLC | Address on file | | | | |
| 7278578 | Vintner Solar LLC | Address on file | | | | |
| 6012609 | VINTNER SOLAR LLC | 14 WALL ST 20TH FLOOR | NEW YORK | NY | 10005 | |
| 5862185 | Vintner Solar LLC | c/o Allco Renewable Energy, 1740 Broadway, 15th Floor | New York | NY | 10019 | |
| 4931695 | Vintner Solar LLC | c/o Allco Renewable Energy Limited, 1740 Broadway, 15th Floor | New York | NY | 10019 | |
| 4931695 | Vintner Solar LLC | c/o Rabobank, Attn: Deposits, 3815 E. Thousand Oaks Blvd, Suite A | Westlake Village | CA | 91362 | |
| 5862185 | Vintner Solar LLC | c/o Rabobank , Attn: Deposits, 3815 E. Thousand Oaks Blvd, Suite A | Westlake Village | CA | 91362 | |
| 4931695 | Vintner Solar LLC | Michael Melone, General Counsel & Vice President, Vintner Solar LLC, 1740 Broadway, 15th Floor | New York | NY | 10019 | |
| 5803770 | VINTNER SOLAR PROJECT | C/O ALLCO RENEWABLE, 1740 Broadway, 15th Floor | New York | NY | 10019 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
4264 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5807707 | VINTNER SOLAR PROJECT | Attn: Tim Young, 222 South 9th Street, Suite 1600 | Minneapolis | MN | 55402 | |
| 4932931 | Vintner Solar, LLC | 222 South 9th Street Suite 1600 | Minneapolis | MN | 55402 | |
| 6118765 | Vintner Solar, LLC | Tim Young, 222 South 9th Street, Suite 1600 | Minneapolis | MN | 55402 | |
| 5877199 | Vintner Square Investors, LLC | Address on file | | | | |
| 7482962 | Vintners Choice Cellars, LLC / Wayne O'Connell | 4110 Dry Creek Road | Napa | CA | 94558 | |
| 4943116 | Vintners Inn-Sanfilippo, Tom | 4350 BARNES ROAD | SANTA ROSA | CA | 95403 | |
| 6132236 | VINYARD RENEE TTEE | Address on file | | | | |
| 7305102 | Vinyard, Mark Gordon | Address on file | | | | |
| 7319741 | Vinyard, Mark Gordon | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 5005819 | Vinyard, Renee | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012433 | Vinyard, Renee | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005818 | Vinyard, Renee | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012434 | Vinyard, Renee | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005820 | Vinyard, Renee | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182263 | Vinyard, Renee Marie | Address on file | | | | |
| 7182263 | Vinyard, Renee Marie | Address on file | | | | |
| 4964374 | Vinyard, Thomas Eugene | Address on file | | | | |
| 6112707 | VINZA CORPORATION - SAN CARLOS & 7TH NE | 1025 Water St, Suite A | Santa Cruz | CA | 95062 | |
| 7727405 | VIOLA C HALBERSTADT TR | Address on file | | | | |
| 7727406 | VIOLA E STAMPER | Address on file | | | | |
| 7935621 | VIOLA LEE.;. | 24 PALMER CRT | PLEASANT HILL | CA | 94523 | |
| 7199267 | Viola Marie Rainsbarger | Address on file | | | | |
| 7199267 | Viola Marie Rainsbarger | Address on file | | | | |
| 7199267 | Viola Marie Rainsbarger | Address on file | | | | |
| 7199267 | Viola Marie Rainsbarger | Address on file | | | | |
| 7199267 | Viola Marie Rainsbarger | Address on file | | | | |
| 7199267 | Viola Marie Rainsbarger | Address on file | | | | |
| 7195926 | Viola May Carslake | Address on file | | | | |
| 7195926 | Viola May Carslake | Address on file | | | | |
| 7195926 | Viola May Carslake | Address on file | | | | |
| 7195926 | Viola May Carslake | Address on file | | | | |
| 7195926 | Viola May Carslake | Address on file | | | | |
| 7195926 | Viola May Carslake | Address on file | | | | |
| 7935622 | VIOLA MYERS.;. | 4717 COUNTRY HILLS DRIVE | ANTIOCH | CA | 94531 | |
| 7727407 | VIOLA NELSON | Address on file | | | | |
| 7937147 | Viola Rawn-Schatzinger IRA | Address on file | | | | |
| 7937147 | Viola Rawn-Schatzinger IRA | Address on file | | | | |
| 7727408 | VIOLA S WINTERMANTEL | Address on file | | | | |
| 7727409 | VIOLA V STATES & | Address on file | | | | |
| 4945018 | Viola, Jeannine | 617 1/2 Vallejo | Crockett | CA | 94525 | |
| 7167246 | Violante, Vincent | Address on file | | | | |
| 7930446 | Violet A Carson 2004 Restated Revocable Trust 07/16/2004 | Address on file | | | | |
| 5936725 | Violet Ahad | Address on file | | | | |
| 5936723 | Violet Ahad | Address on file | | | | |
| 5936722 | Violet Ahad | Address on file | | | | |
| 5936721 | Violet Ahad | Address on file | | | | |
| 5903159 | Violet Arbogast | Address on file | | | | |
| 5907066 | Violet Arbogast | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4265 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7765967 | VIOLET B ERICKSON | 1127 CALDWELL BLVD APT 145 | NAMPA | ID | 83651-1741 | |
| 7727410 | VIOLET C MCMURTRIE & | Address on file | | | | |
| 7776305 | VIOLET D MINORINI TR UA JUN 21 06 | THE VIOLET D MINORINI TRUST, 64 CHESTNUT TER | BUFFALO GROVE | IL | 60089-6621 | |
| 7727411 | VIOLET GOGUEN TR | Address on file | | | | |
| 7783124 | VIOLET HINES | 2658 GUERNVILLE ROAD | SANTA ROSA | CA | 95401-4021 | |
| 7196455 | Violet L & David M Saunders Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196455 | Violet L & David M Saunders Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7776306 | VIOLET LINVILLE ROSS | TR UA AUG 11 00 THE, VIOLET ROSS TRUST, 4131 HIGHVIEW WAY | COLUMBUS | IN | 47203-9669 | |
| 7727412 | VIOLET M ARCHIBALD | Address on file | | | | |
| 7781054 | VIOLET M HANSCHE | 12 PLANTATION POINTE WAY | ELGIN | SC | 29045-9142 | |
| 7727413 | VIOLET M MONETT | Address on file | | | | |
| 7771782 | VIOLET M MORTON | 1823 WILLOW POINT DR | KINGWOOD | TX | 77339-2356 | |
| 7777670 | VIOLET M RAMSEY TTEE | JAMES & VIOLET RAMSEY FAMILY 1992 TR, U/A DTD 12/17/92, 7044 OAK LEAF DR | SANTA ROSA | CA | 95409-6026 | |
| 7727414 | VIOLET M TINDALL & | Address on file | | | | |
| 7727415 | VIOLET M WATERS | Address on file | | | | |
| 7784851 | VIOLET M WATERS | 2746 64TH ST | SACRAMENTO | CA | 95817-2620 | |
| 7144499 | Violet M. Graham | Address on file | | | | |
| 7144499 | Violet M. Graham | Address on file | | | | |
| 7144499 | Violet M. Graham | Address on file | | | | |
| 7144499 | Violet M. Graham | Address on file | | | | |
| 5906368 | Violet Mae McInnis | Address on file | | | | |
| 5909717 | Violet Mae McInnis | Address on file | | | | |
| 5902357 | Violet Mae McInnis | Address on file | | | | |
| 7727418 | VIOLET MUNSON | Address on file | | | | |
| 7727419 | VIOLET PANIERI & | Address on file | | | | |
| 6014403 | VIOLET PRESCOD | Address on file | | | | |
| 7184823 | Violet Rose | Address on file | | | | |
| 7184823 | Violet Rose | Address on file | | | | |
| 5936730 | Violet Rose | Address on file | | | | |
| 5936726 | Violet Rose | Address on file | | | | |
| 5936728 | Violet Rose | Address on file | | | | |
| 5936729 | Violet Rose | Address on file | | | | |
| 5936727 | Violet Rose | Address on file | | | | |
| 7764584 | VIOLET S COLLINGTON & | FREDERICK COLLINGTON JT TEN, 3979 ETHAN LN | ORLANDO | FL | 32814-6567 | |
| 7194336 | VIOLET SAUNDERS | Address on file | | | | |
| 7194336 | VIOLET SAUNDERS | Address on file | | | | |
| 7176223 | Violet Shirley Arbogast | Address on file | | | | |
| 7180943 | Violet Shirley Arbogast | Address on file | | | | |
| 7176223 | Violet Shirley Arbogast | Address on file | | | | |
| 7727420 | VIOLET TRAAS | Address on file | | | | |
| 7779067 | VIOLET V KOSAREK & | CAROLINE M KOSAREK JT TEN, 141 S LAKELAND PT | HOT SPRINGS | AR | 71913-7608 | |
| 5877200 | Violet, Kao | Address on file | | | | |
| 7195013 | Violeta Menera Vargas | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195013 | Violeta Menera Vargas | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195013 | Violeta Menera Vargas | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195013 | Violeta Menera Vargas | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195013 | Violeta Menera Vargas | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195013 | Violeta Menera Vargas | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7727422 | VIOLETA VAN ULDEN | Address on file | | | | |
| 7776206 | VIOLETA VAN ULDEN & | ALONSO BARRIERE JT TEN, 2623 LINCOLN AVE | BELMONT | CA | 94002-1427 | |
| 5908208 | Violetta Berg | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5904530 | Violetta Berg | Address on file | | | | |
| 7727423 | VIOLETTE E BEGLEY | Address on file | | | | |
| 5877201 | Violich Farms | Address on file | | | | |
| 5877202 | Violich Farms | Address on file | | | | |
| 5864529 | VIOLICH FARMS INC, A CA Corporation | Address on file | | | | |
| 5864990 | VIOLICH FARMS, INC. | Address on file | | | | |
| 7305778 | Viollar, Victor H. | Address on file | | | | |
| 7305778 | Viollar, Victor H. | Address on file | | | | |
| 6009277 | VION, SCOTT | Address on file | | | | |
| 7776308 | VIONA LEE LEIST TR UA FEB 08 05 | VIONA LEE LEIST FAMILY TRUST, 6157 TREMAIN DR | CITRUS HEIGHTS | CA | 95621-6315 | |
| 4953746 | Viorge-Koide, Matthew Jordan | Address on file | | | | |
| 7219361 | Viorica M. Diepenbrock, Diepenbrock M and V 2003 Living Trust | Address on file | | | | |
| 5877203 | Viotti | Address on file | | | | |
| 5877204 | Viotti, Ray | Address on file | | | | |
| 4943136 | vip grooming sf-woo, lancy | 4299 24th street | san francisco | CA | 94114 | |
| 4934902 | VIP SMOG-HOSSEIN, JACKS | 2049 CONTRA COSTA BLVD | PLESANT HILL | CA | 94523 | |
| 4931697 | VIP SURGICARE | 15047 LOS GATOS BLVD STE 150 | LOS GATOS | CA | 95032 | |
| 6112708 | vipavee sirivatanaaksorn | 225 union ave | Campbell | CA | 95008 | |
| 4939997 | VIPKID independent contractor-Bryant, Samantha | 2112 Dell Oak Ln | Bakersfield | CA | 93311 | |
| 7243891 | Vipperman, Aaron | Address on file | | | | |
| 7246276 | Vipperman, Bethany | Address on file | | | | |
| 5909267 | Vipul Sheth | Address on file | | | | |
| 5912704 | Vipul Sheth | Address on file | | | | |
| 5911238 | Vipul Sheth | Address on file | | | | |
| 5944061 | Vipul Sheth | Address on file | | | | |
| 5905807 | Vipul Sheth | Address on file | | | | |
| 5912107 | Vipul Sheth | Address on file | | | | |
| 4939166 | Viramontes, Veronica | 995 Robinson Ave. | Clovis | CA | 93612 | |
| 7303395 | VIRANI, AMIN | Address on file | | | | |
| 4968337 | Virani, Amin R | Address on file | | | | |
| 4971055 | Virani, Nadim Karkar | Address on file | | | | |
| 6144547 | VIRATOS BRIGIDA | Address on file | | | | |
| 5940165 | Viratos, Amanda | Address on file | | | | |
| 5979545 | Viratos, Amanda | Address on file | | | | |
| 4960958 | Viray, Angelito Ocampo | Address on file | | | | |
| 4963797 | Viray, Arthur M | Address on file | | | | |
| 4992315 | Viray, Jose | Address on file | | | | |
| 4987380 | Viray, Leticia | Address on file | | | | |
| 4981598 | Viray, Primitiva | Address on file | | | | |
| 4982962 | Virdee, Avtar | Address on file | | | | |
| 4957880 | Virden V, Thomas | Address on file | | | | |
| 6093721 | Virden, Charles | Address on file | | | | |
| 4975423 | Virden, Charles | 1202 PENINSULA DR, 1710 Santa Lucia Dr | SanJose | CA | 95125 | |
| 4994822 | Virden, Sandra | Address on file | | | | |
| 4951367 | Virden, Sandra Lea | Address on file | | | | |
| 6112709 | Virden, Sandra Lea | Address on file | | | | |
| 7303302 | Virelas, Esther Garcia | John C.Cox, 70 Stony Point Rad, Ste.A | Santa Rosa | CA | 95401 | |
| 7303302 | Virelas, Esther Garcia | Paige N. Boldt, 70 Stony Point Road, Ste.A | Santa Rosa | CA | 95401 | |
| 7303302 | Virelas, Esther Garcia | John C.Cox, 70 Stony Point Rad, Ste.A | Santa Rosa | CA | 95401 | |
| 7303302 | Virelas, Esther Garcia | Paige N. Boldt, 70 Stony Point Road, Ste.A | Santa Rosa | CA | 95401 | |
| 7943031 | VIREN PATEL | 1690 BROADWAY ST | REDWOOD CITY | CA | 94063 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7765294 | VIRENDA P DESAI & | SHOBHANA V DESAI JT TEN, 14 BEAUFORT HARBOR LNDG | ALAMEDA | CA | 94502-6516 | |
| 4934021 | VIRGEN, RUBEN | PO BOX 153 | MADISON | CA | 95653 | |
| 7727424 | VIRGENE PESHEL | Address on file | | | | |
| 7727425 | VIRGIA COLSON CUST | Address on file | | | | |
| 7727426 | VIRGIA I COLSON | Address on file | | | | |
| 7727427 | VIRGIL A DUNCAN & EVELYN C DUNCAN | Address on file | | | | |
| 7786776 | VIRGIL A GIOVANNONI & NANCY L | GIOVANNONI TR UA APR 12 02, THE GIOVANNONI TRUST, 209 MUSTANG CT | ROSEVILLE | CA | 95747-8049 | |
| 7727428 | VIRGIL A SEVIERI & | Address on file | | | | |
| 7727429 | VIRGIL B HARVEY | Address on file | | | | |
| 7727430 | VIRGIL C PLAUTZ & MIRIAM A | Address on file | | | | |
| 7727431 | VIRGIL C YUHRE | Address on file | | | | |
| 7943032 | VIRGIL CHEN | 3900 NEWPARK MALL ROAD 3/F | NEWARK | CA | 94560 | |
| 7327466 | Virgil Dean Hales | Address on file | | | | |
| 7327466 | Virgil Dean Hales | Address on file | | | | |
| 7327466 | Virgil Dean Hales | Address on file | | | | |
| 7327466 | Virgil Dean Hales | Address on file | | | | |
| 7766951 | VIRGIL GIOVANNONI & | NANCY GIOVANNONI JT TEN, PO BOX 9945 | TRUCKEE | CA | 96162-7945 | |
| 7727432 | VIRGIL GRIFFITH III | Address on file | | | | |
| 7763152 | VIRGIL L BLACK & MARILYN C BLACK | TR UA MAY 06 07 THE BLACK FAMILY, REVOCABLE LIVING TRUST, 23 LEXHAM CT | CROSSVILLE | TN | 38558-4424 | |
| 7727433 | VIRGIL M AIROLA | Address on file | | | | |
| 7727434 | VIRGIL M CASTOR | Address on file | | | | |
| 7727437 | VIRGIL M CASTOR & | Address on file | | | | |
| 7777260 | VIRGIL N YOUNG & | MARY L YOUNG JT TEN, 419 43RD ST | RICHMOND | CA | 94805-2352 | |
| 5905041 | Virgil Nunnemaker | Address on file | | | | |
| 5910807 | Virgil Nunnemaker | Address on file | | | | |
| 5908584 | Virgil Nunnemaker | Address on file | | | | |
| 7767896 | VIRGIL O HENDRICKS & | DELORES K HENDRICKS TR, HENDRICKS FAMILY TRUST UA MAR 11 93, 1225 SW 44TH ST | PENDLETON | OR | 97801-3707 | |
| 7727439 | VIRGIL P LONDERO & NERINA A | Address on file | | | | |
| 7776312 | VIRGIL R CONDON TR UA MAY 20 99 | VIRGIL R CONDON REVOCABLE TRUST, 599 PINE MEADOW CT | MESQUITE | NV | 89027-6714 | |
| 7727440 | VIRGIL RICHARD BETTENCOURT | Address on file | | | | |
| 7727441 | VIRGIL RODRIGUES & | Address on file | | | | |
| 7727442 | VIRGIL W SCHNORF TR UA NOV 10 98 | Address on file | | | | |
| 5906017 | Virgil Weare | Address on file | | | | |
| 5911336 | Virgil Weare | Address on file | | | | |
| 5909422 | Virgil Weare | Address on file | | | | |
| 5992712 | Virgil, Danielle | Address on file | | | | |
| 7141414 | Virgilio G Neto | Address on file | | | | |
| 7141414 | Virgilio G Neto | Address on file | | | | |
| 7141414 | Virgilio G Neto | Address on file | | | | |
| 7141414 | Virgilio G Neto | Address on file | | | | |
| 7727443 | VIRGILIO R BUNAC | Address on file | | | | |
| 6014404 | VIRGILIO TRUJILLO & ATTY ANGUIANO | 627 13TH ST, SUITE C | MODESTO | CA | 95354 | |
| 5877205 | Virgilio, Alex & Susan | Address on file | | | | |
| 4931698 | VIRGIN PULSE INC | 492 OLD CONNECTICUT PATH STE 6 | FRAMINGHAM | MA | 01701 | |
| 7233980 | Virgin, Brandon | Address on file | | | | |
| 7326957 | Virginia Craft, individually and as representative or successor-in-interest for Ramona Virginia Ward, Deceased | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7326957 | Virginia Craft, individually and as representative or successor-in-interest for Ramona Virginia Ward, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326957 | Virginia Craft, individually and as representative or successor-in-interest for Ramona Virginia Ward, Deceased | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4268 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7326957 | Virgina Craft, individually and as representative or successor-in-interest for Ramona Virginia Ward, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7727444 | VIRGINA E THRUPP CUST | Address on file | | | | |
| 7943033 | VIRGINA FILTER | 2266 ENCINAL ROAD | LIVE OAK | CA | 95953 | |
| 7727445 | VIRGINA K EDWARDS | Address on file | | | | |
| 7854088 | VIRGINA K EDWARDS | FOUNTAINHEAD APTS, 3900 N OCEAN DR APT 16D | LAUDERDALEBYTHE | FL | 33308-5952 | |
| 7727446 | VIRGINIA A ANTONELLI | Address on file | | | | |
| 7762793 | VIRGINIA A BAUMAN | 107 WILLOW RUN DR | MONROEVILLE | IN | 46773-9339 | |
| 7727447 | VIRGINIA A BURD & | Address on file | | | | |
| 7764500 | VIRGINIA A CLIFFORD | 1211 TOYON DR | MILLBRAE | CA | 94030-2944 | |
| 7727448 | VIRGINIA A CONSTABLE TR UA | Address on file | | | | |
| 7764774 | VIRGINIA A COULTER TR UA DEC 18 | 86 THE COULTER FAMILY SURVIVORS, TRUST PMB 514, 820 PARK ROW | SALINAS | CA | 93901-2406 | |
| 7764797 | VIRGINIA A COWIE CUST | 4992 CASSIE DR | CHUBBUCK | ID | 83202-5251 | |
| 7764798 | VIRGINIA A COWIE CUST | LAUREN M COWIE UNDER, THE IL UNIF TRANSFERS TO MINORS ACT, 4992 CASSIE DR | CHUBBUCK | ID | 83202-5251 | |
| 7727449 | VIRGINIA A CUNNINGHAM | Address on file | | | | |
| 7836261 | VIRGINIA A CUNNINGHAM | 11732 UNIVERSITY AVE, EDMONTON AB T6G 1Z5 | EDMONTON | AB | T6G 1Z5 | |
| 7727450 | VIRGINIA A FERRARIO CUST | Address on file | | | | |
| 7727451 | VIRGINIA A GUNDERSON | Address on file | | | | |
| 7727452 | VIRGINIA A GUNIA | Address on file | | | | |
| 7776309 | VIRGINIA A HARRIS TR UA SEP 14 06 | VIRGINIA A HARRIS SEPARATE, PROPERTY TRUST, PO BOX 302 | JAMESTOWN | CA | 95327-0302 | |
| 7768241 | VIRGINIA A HORNER | 363 CALLE LA MONTANA | MORAGA | CA | 94556-1611 | |
| 7727453 | VIRGINIA A JONES | Address on file | | | | |
| 7769111 | VIRGINIA A KEARNS | 10061 ROEHAMPTON AVE | SAN JOSE | CA | 95127-3340 | |
| 7727454 | VIRGINIA A LOW | Address on file | | | | |
| 7727455 | VIRGINIA A PROKOP & | Address on file | | | | |
| 7773800 | VIRGINIA A ROBLES | 1850 ALICE ST APT 702 | OAKLAND | CA | 94612-4136 | |
| 7727456 | VIRGINIA A TURNER | Address on file | | | | |
| 7727457 | VIRGINIA A WARD | Address on file | | | | |
| 7778981 | VIRGINIA ANN BOND TTEE | TRUST B OF THE 1992 HUGHES FAMILY, TRUST U/A DTD 09/10/92, 5720 SOQUEL DR | SOQUEL | CA | 95073-2811 | |
| 7727458 | VIRGINIA ANN BREEDLOVE | Address on file | | | | |
| 7727460 | VIRGINIA ANN DYMOND | Address on file | | | | |
| 7727461 | VIRGINIA ANN FREE | Address on file | | | | |
| 7771480 | VIRGINIA ANN MILLER & MARILYN | D MILLER TR VIRGINIA A MILLER, 1991 TRUST UA APR 29 91, 1684 ORCHARD DR | COVINGTON | LA | 70435-6025 | |
| 7727462 | VIRGINIA ANN MURRAY | Address on file | | | | |
| 7779648 | VIRGINIA ARLENE BRAZIL-BARNES | 4751 BAGGETT MARYSVILLE RD | OROVILLE | CA | 95966-6703 | |
| 7727463 | VIRGINIA B ANDERSON TTEE | Address on file | | | | |
| 7727464 | VIRGINIA B DALY TR UA JUN 14 90 | Address on file | | | | |
| 7727465 | VIRGINIA B HUTTING | Address on file | | | | |
| 7780125 | VIRGINIA B LINDBERG | 626 MAVERICK LN | MADRID | IA | 50156-1715 | |
| 7727466 | VIRGINIA BANTA | Address on file | | | | |
| 7727467 | VIRGINIA BANTA TR UW | Address on file | | | | |
| 7727468 | VIRGINIA BATTAION | Address on file | | | | |
| 7787227 | VIRGINIA BATTAION | 3932 DANBURY WAY | FAIRFIELD | CA | 94533 | |
| 7727469 | VIRGINIA BAXTER | Address on file | | | | |
| 7727470 | VIRGINIA BOWERS | Address on file | | | | |
| 5877206 | Virginia Boyce | Address on file | | | | |
| 5903337 | Virginia Bratholt | Address on file | | | | |
| 5907220 | Virginia Bratholt | Address on file | | | | |
| 7727471 | VIRGINIA BROWN | Address on file | | | | |
| 5936733 | Virginia Bruns | Address on file | | | | |
| 5936734 | Virginia Bruns | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4269 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5936732 | Virginia Bruns | Address on file | | | | |
| 5936731 | Virginia Bruns | Address on file | | | | |
| 7154606 | Virginia Burr, Individually, and as Trustee of the Dunck & Burr Trust | Address on file | | | | |
| 7154606 | Virginia Burr, Individually, and as Trustee of the Dunck & Burr Trust | Address on file | | | | |
| 7154606 | Virginia Burr, Individually, and as Trustee of the Dunck & Burr Trust | Address on file | | | | |
| 5903014 | Virginia Bushon | Address on file | | | | |
| 7727472 | VIRGINIA C CREHAN CUST | Address on file | | | | |
| 7854099 | VIRGINIA C CREHAN CUST | EILEEN T CREHAN, MA UNIF TRANSFERS MIN ACT, 43 LINCOLN ST | FRANKLIN | MA | 02038-1525 | |
| 7727473 | VIRGINIA C MUNOZ TOD | Address on file | | | | |
| 7727474 | VIRGINIA C RAWALT | Address on file | | | | |
| 7727475 | VIRGINIA C SCHOCK TTEE | Address on file | | | | |
| 7727476 | VIRGINIA C SIGNOROTTI | Address on file | | | | |
| 7785222 | VIRGINIA C SIGNOROTTI | 6432 VIA DEL CERRITO | RANCHO MURIETA | CA | 95683-9207 | |
| 7153337 | Virginia Carol Cope | Address on file | | | | |
| 7153337 | Virginia Carol Cope | Address on file | | | | |
| 7153337 | Virginia Carol Cope | Address on file | | | | |
| 7153337 | Virginia Carol Cope | Address on file | | | | |
| 7153337 | Virginia Carol Cope | Address on file | | | | |
| 7153337 | Virginia Carol Cope | Address on file | | | | |
| 7727478 | VIRGINIA CERECERES | Address on file | | | | |
| 7727479 | VIRGINIA CHAN | Address on file | | | | |
| 7727480 | VIRGINIA CHENG CUST | Address on file | | | | |
| 7140442 | Virginia Christine Bratholt | Address on file | | | | |
| 7140442 | Virginia Christine Bratholt | Address on file | | | | |
| 7140442 | Virginia Christine Bratholt | Address on file | | | | |
| 7140442 | Virginia Christine Bratholt | Address on file | | | | |
| 7727481 | VIRGINIA CLAIRE DAVIDSON | Address on file | | | | |
| 7764504 | VIRGINIA CLINGMAN | 2505 E DALE CT | BETTENDORF | IA | 52722-2142 | |
| 7727482 | VIRGINIA COX WALKER & | Address on file | | | | |
| 7727483 | VIRGINIA COXE | Address on file | | | | |
| 7727484 | VIRGINIA CRISTOFANI | Address on file | | | | |
| 7765340 | VIRGINIA CRISTOFANI DIAS | 1475 SE BROOKWOOD AVE | HILLSBORO | OR | 97229 | |
| 7768124 | VIRGINIA D HOFER | 23026 SOLITARE CT | TWAIN HARTE | CA | 95383-9637 | |
| 7781146 | VIRGINIA D HOFER TR | UA 08 13 03, VIRGINIA D HOFER LIVING TRUST, 23026 SOLITARE CT | TWAIN HARTE | CA | 95383-9637 | |
| 7727485 | VIRGINIA D HUGHES | Address on file | | | | |
| 7727486 | VIRGINIA D JENSEN TR | Address on file | | | | |
| 7727487 | VIRGINIA D PINNEO | Address on file | | | | |
| 7778879 | VIRGINIA DANIELS | SISTERS OF THE GOOD SHEPHERD, 160 CONOVER ROAD | WICKATUNK | NJ | 07765-0300 | |
| 7727488 | VIRGINIA DELGADILLO | Address on file | | | | |
| 7144084 | Virginia Delores Granados | Address on file | | | | |
| 7144084 | Virginia Delores Granados | Address on file | | | | |
| 7144084 | Virginia Delores Granados | Address on file | | | | |
| 7144084 | Virginia Delores Granados | Address on file | | | | |
| 7727489 | VIRGINIA DENEVI CUST | Address on file | | | | |
| 4931700 | VIRGINIA DEPT OF TAXATION | #001837409 9, PO Box 27264 | RICHMOND | VA | 11111 | |
| 6014566 | VIRGINIA DEPT OF TAXATION | PO BOX 1115 | RICHMOND | VA | 23218-1115 | |
| 7727490 | VIRGINIA DOLA FAY HOUSTON | Address on file | | | | |
| 7766029 | VIRGINIA DUDLEY EVELAND & | JOHN D EVELAND JT TEN, 877 MONTECITO DR | LOS ANGELES | CA | 90031-1453 | |
| 7727491 | VIRGINIA DZIOMBA | Address on file | | | | |
| 7784406 | VIRGINIA DZIOMBA | 265 LOS ANGELES BLVD | SAN ANSELMO | CA | 94960-1608 | |
| 7762315 | VIRGINIA E ANDREWS | 3432 MIDDLE PLANTATION QUAY | VIRGINIA BEACH | VA | 23452-6143 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4270 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7727493 | VIRGINIA E BOGIOS & | Address on file | | | | |
| 7763896 | VIRGINIA E CAMPBELL TR | THOMAS B CAMPBELL & VIRGINIA E, CAMPBELL REVOKABLE TRUST UA SEP 24 93, 4001 ERRANTE DR | EL DORADO HILLS | CA | 95762-7724 | |
| 7727494 | VIRGINIA E DALONZO TR | Address on file | | | | |
| 7727495 | VIRGINIA E ELMORE | Address on file | | | | |
| 7766285 | VIRGINIA E FLORENCE CUST | TIMOTHY JOSEPH FLORENCE, CA UNIF TRANSFERS MIN ACT, 8817 WINE VALLEY CIR | SAN JOSE | CA | 95135-2165 | |
| 7784473 | VIRGINIA E GREINER & | DONALD E GREINER JT TEN, 3033 LOCUST AVE S E | ALBANY | OR | 97321-5232 | |
| 7786788 | VIRGINIA E GREINER & | DONALD E GREINER JT TEN, 3033 LOCUST AVE S E | ALBANY | OR | 97322-5232 | |
| 7727496 | VIRGINIA E HOFMANN | Address on file | | | | |
| 7727497 | VIRGINIA E JOHNSON | Address on file | | | | |
| 7193285 | VIRGINIA E LITTLE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193285 | VIRGINIA E LITTLE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7780657 | VIRGINIA E MURPHY & | DEBRA L BENNETT TR UA 07 17 90 RICHARD W MURPHY, & VIRGINIA E MURPHY LIVING TRUST, 8510 BELLA OAKS DR | SPARKS | NV | 89441-7289 | |
| 7727498 | VIRGINIA E ROSAS | Address on file | | | | |
| 7727499 | VIRGINIA E STALVEY & | Address on file | | | | |
| 7778688 | VIRGINIA E STALVEY & | TOMMY W STALVEY JT TEN, 2250 BRICKSTONE CIR | CONCORD | NC | 28025-1371 | |
| 7727500 | VIRGINIA E THRUPP CUST | Address on file | | | | |
| 7727501 | VIRGINIA E THRUPP CUST | Address on file | | | | |
| 7775824 | VIRGINIA E THRUPP CUST | GORDON ALAN THRUPP UNIF, GIFT MIN ACT CALIFORNIA, 319 CORTLAND AVE | SAN FRANCISCO | CA | 94110-5535 | |
| 4931702 | VIRGINIA ELECTRIC AND POWER COMPANY | DBA DOMINION VIRGINIA POWER, PO Box 27503 | RICHMOND | VA | 23261 | |
| 7144150 | Virginia Elizabeth Craft | Address on file | | | | |
| 7144150 | Virginia Elizabeth Craft | Address on file | | | | |
| 7144150 | Virginia Elizabeth Craft | Address on file | | | | |
| 7144150 | Virginia Elizabeth Craft | Address on file | | | | |
| 7727502 | VIRGINIA ELIZABETH PENNINGTON | Address on file | | | | |
| 7778188 | VIRGINIA F GIBSON & | VIRGINIA E STALVEY JT TEN, 3500 KIDS CT | CHESAPEAKE | VA | 23323-1262 | |
| 7778668 | VIRGINIA F MORGAN | 5005 GARNER AVE | PORTSMOUTH | VA | 23703-4720 | |
| 7144602 | Virginia F Partain | Address on file | | | | |
| 7144602 | Virginia F Partain | Address on file | | | | |
| 7144602 | Virginia F Partain | Address on file | | | | |
| 7144602 | Virginia F Partain | Address on file | | | | |
| 7727503 | VIRGINIA FERN WATSON | Address on file | | | | |
| 7727504 | VIRGINIA FISCHER | Address on file | | | | |
| 7727505 | VIRGINIA FITZPATRICK CUST | Address on file | | | | |
| 7727506 | VIRGINIA FRENETTE | Address on file | | | | |
| 7935623 | VIRGINIA G ACELAR.;. | 3273 MONTEVIDEO DR | SAN RAMON | CA | 94583 | |
| 7727507 | VIRGINIA G MC GUIGAN CUST | Address on file | | | | |
| 7727508 | VIRGINIA G MCGUIGAN | Address on file | | | | |
| 7777634 | VIRGINIA G WOOD | 1943 QUEENS WAY | ATLANTA | GA | 30341-1023 | |
| 7171818 | Virginia G. Wrangham, trustee of the Jerome O. Wrangham and Virginia G. Wrangham Family Trust agreement dated July 16, 1991 | Address on file | | | | |
| 5936736 | Virginia Gibbons | Address on file | | | | |
| 5936737 | Virginia Gibbons | Address on file | | | | |
| 5936738 | Virginia Gibbons | Address on file | | | | |
| 5936735 | Virginia Gibbons | Address on file | | | | |
| 5936740 | Virginia Goetz | Address on file | | | | |
| 5936741 | Virginia Goetz | Address on file | | | | |
| 5936743 | Virginia Goetz | Address on file | | | | |
| 5975114 | Virginia Goetz | Address on file | | | | |
| 5936742 | Virginia Goetz | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5936739 | Virginia Goetz | Address on file | | | | |
| 7727509 | VIRGINIA GREGORY | Address on file | | | | |
| 7727510 | VIRGINIA GRINDSTAFF | Address on file | | | | |
| 7767308 | VIRGINIA GRISCOM | 1932 SUMTER ST NW | ATLANTA | GA | 30318-2034 | |
| 7727511 | VIRGINIA GROLL | Address on file | | | | |
| 7783059 | VIRGINIA GROSS | 38 FREDERICK AVE | HAWTHORNE | NJ | 07506-1228 | |
| 7199313 | VIRGINIA GUTIERREZ | Address on file | | | | |
| 7199313 | VIRGINIA GUTIERREZ | Address on file | | | | |
| 7727512 | VIRGINIA H GROW | Address on file | | | | |
| 7776311 | VIRGINIA H HOMME TR UA JAN 04 06 | THE VIRGINIA HOMME TRUST, 3051 140TH ST SE | GRANITE FALLS | MN | 56241-1921 | |
| 7727513 | VIRGINIA H MYERS & | Address on file | | | | |
| 7774639 | VIRGINIA H SHEA | CHATEAU PACIFIC, 3333 148TH ST SW | LYNNWOOD | WA | 98087-5890 | |
| 7727514 | VIRGINIA H ST JEAN | Address on file | | | | |
| 5903555 | Virginia Hamilton | Address on file | | | | |
| 5907402 | Virginia Hamilton | Address on file | | | | |
| 7727516 | VIRGINIA HANSON & | Address on file | | | | |
| 7727515 | VIRGINIA HANSON & | Address on file | | | | |
| 7727517 | VIRGINIA HARDER & | Address on file | | | | |
| 7781425 | VIRGINIA HATCH | 1119 COPLEY AVE | WALDORF | MD | 20602-2906 | |
| 7192752 | VIRGINIA HEALY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192752 | VIRGINIA HEALY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7727518 | VIRGINIA HELEN ROOT | Address on file | | | | |
| 7195303 | Virginia Hernandez Teytud | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7071552 | Virginia Hernandez Teytud | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7071552 | Virginia Hernandez Teytud | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195303 | Virginia Hernandez Teytud | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7783112 | VIRGINIA HICKEY | 286 CHERRY ST | KATONAH | NY | 10536 | |
| 7782488 | VIRGINIA HICKEY | 36 LAWRENCE AVE APT C | BEDFORD HILLS | NY | 10507-2031 | |
| 7768187 | VIRGINIA HOLZAPFEL | PO BOX 1027 | WILLOWS | CA | 95988-1027 | |
| 7141639 | Virginia Hope | Address on file | | | | |
| 7141639 | Virginia Hope | Address on file | | | | |
| 7141639 | Virginia Hope | Address on file | | | | |
| 7141639 | Virginia Hope | Address on file | | | | |
| 7768317 | VIRGINIA HUERTA | 1111 SKYLINE DR | DALY CITY | CA | 94015-4727 | |
| 7727519 | VIRGINIA HUNT FITZ TOD | Address on file | | | | |
| 7727520 | VIRGINIA HUNT FITZ TOD | Address on file | | | | |
| 7727521 | VIRGINIA HUNT FITZ TOD | Address on file | | | | |
| 7727522 | VIRGINIA IRWIN | Address on file | | | | |
| 7784528 | VIRGINIA IRWIN | 1449 W JEFFERSON | FRESNO | CA | 93706-9762 | |
| 7727524 | VIRGINIA ISABEL GOMEZ | Address on file | | | | |
| 7836367 | VIRGINIA ISABEL GOMEZ | CALLE PEDRO SANCHEZ 3368, COL BEATNEZ HDEZ, GUADALAJARA JALISCO CP 44720 | MEXICO | C9 | 44720 | |
| 7785931 | VIRGINIA J BARKOW | 1912 CAULFIELD LN | PETALUMA | CA | 94954-4674 | |
| 7727525 | VIRGINIA J FORMICHI | Address on file | | | | |
| 7727526 | VIRGINIA J GRIFFIN | Address on file | | | | |
| 7768707 | VIRGINIA J JESSUP TR UA DEC 2 92 | FBO VIRGINIA J JESSUP, PO BOX 857 | FORT JONES | CA | 96032-0857 | |
| 7174947 | Virginia J Periat | Address on file | | | | |
| 7174947 | Virginia J Periat | Address on file | | | | |
| 7174947 | Virginia J Periat | Address on file | | | | |
| 7174947 | Virginia J Periat | Address on file | | | | |
| 7174947 | Virginia J Periat | Address on file | | | | |
| 7174947 | Virginia J Periat | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
4272 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7912714 | Virginia J. Raimondi Anthony Raimondi JT | Address on file | | | | |
| 7912714 | Virginia J. Raimondi Anthony Raimondi JT | Address on file | | | | |
| 7935624 | VIRGINIA JAY.;. | 965 ALVARADO ST., #6 | SAN FRANCISCO | CA | 94114 | |
| 7144344 | Virginia Jean Faulkner | Address on file | | | | |
| 7144344 | Virginia Jean Faulkner | Address on file | | | | |
| 7144344 | Virginia Jean Faulkner | Address on file | | | | |
| 7144344 | Virginia Jean Faulkner | Address on file | | | | |
| 7727527 | VIRGINIA JEAN LAFEVER | Address on file | | | | |
| 7727528 | VIRGINIA JENNEY COATES & | Address on file | | | | |
| 7727529 | VIRGINIA JENSEN GDN | Address on file | | | | |
| 7727530 | VIRGINIA JENSEN GDN | Address on file | | | | |
| 7727531 | VIRGINIA JEW CUST | Address on file | | | | |
| 7727532 | VIRGINIA JEW CUST | Address on file | | | | |
| 7783658 | VIRGINIA JOY SORG | 600 FALLON AVE | SAN MATEO | CA | 94401-3027 | |
| 7779978 | VIRGINIA K ANTAKLI | 3931 LEGACY HILLS DR | BLOOMFIELD HILLS | MI | 48304-3312 | |
| 7727533 | VIRGINIA K ANTAKLI & | Address on file | | | | |
| 7727534 | VIRGINIA K ANTONE | Address on file | | | | |
| 7727535 | VIRGINIA K CUNNINGHAM | Address on file | | | | |
| 7772685 | VIRGINIA K PEARSON TR VIRGINIA K | PEARSON TRUST UA JUL 18 90, 2435 FELT ST SPC 99 | SANTA CRUZ | CA | 95062-4257 | |
| 7773005 | VIRGINIA K PLAISANCE | 8553 CORTLAND RD | EDEN PRAIRIE | MN | 55344-6723 | |
| 7727536 | VIRGINIA KESTNER | Address on file | | | | |
| 5910200 | Virginia King | Address on file | | | | |
| 5902975 | Virginia King | Address on file | | | | |
| 5906929 | Virginia King | Address on file | | | | |
| 7727537 | VIRGINIA KO & | Address on file | | | | |
| 7325387 | Virginia Kortenkamp | Address on file | | | | |
| 7325387 | Virginia Kortenkamp | Address on file | | | | |
| 7325387 | Virginia Kortenkamp | Address on file | | | | |
| 7325387 | Virginia Kortenkamp | Address on file | | | | |
| 7727538 | VIRGINIA L ATKINS | Address on file | | | | |
| 7763190 | VIRGINIA L BLEEG | 2204 NE 26TH AVE | PORTLAND | OR | 97212-5015 | |
| 7763462 | VIRGINIA L BREEDLOVE & LARRY C | BREEDLOVE & KAREN K BREEDLOVE, JT TEN, 196 KITTIWAKE LN | FRIDAY HARBOR | WA | 98250-6996 | |
| 7727539 | VIRGINIA L CARTER TR | Address on file | | | | |
| 7727540 | VIRGINIA L COMPENELL & SHARON | Address on file | | | | |
| 7727541 | VIRGINIA L FROST | Address on file | | | | |
| 7767337 | VIRGINIA L GROSSI TR UA NOV 18 85 | THE GROSSI 1985 FAMILY TRUST, PO BOX 92 | ROUND MOUNTAIN | CA | 96084-0092 | |
| 7727542 | VIRGINIA L HATT TR UA JUN 11 07 | Address on file | | | | |
| 7727543 | VIRGINIA L JEW & | Address on file | | | | |
| 7768853 | VIRGINIA L JOHNSON | 16634 163RD PL SE | RENTON | WA | 98058-8280 | |
| 7769764 | VIRGINIA L LANGRAINER TR UA | AUG 16 89 THE LANGRAINER FAMILY, TRUST, 8856 SUTTER CIR # 525 | HUNTINGTON BEACH | CA | 92646-5753 | |
| 7727544 | VIRGINIA L LARSEN | Address on file | | | | |
| 7727545 | VIRGINIA L MARTIN CUST | Address on file | | | | |
| 7771812 | VIRGINIA L MOUW | 15671 W AMELIA DR | GOODYEAR | AZ | 85395-8824 | |
| 7727546 | VIRGINIA L RIGHELLO CUST | Address on file | | | | |
| 7727547 | VIRGINIA L RIGHELLO CUST | Address on file | | | | |
| 7727548 | VIRGINIA L RIGHELLO CUST | Address on file | | | | |
| 7775025 | VIRGINIA L SNYDER TR VIRGINIA | LORENE, SNYDER TRUST UA FEB 5 92, 581 ACORN DR | BOULDER CREEK | CA | 95006-9366 | |
| 7775234 | VIRGINIA L STEFANELLI | 2960 22ND AVE | SAN FRANCISCO | CA | 94132-1505 | |
| 7727549 | VIRGINIA L TRIMBLE | Address on file | | | | |
| 7727550 | VIRGINIA L UNDERWOOD | Address on file | | | | |
| 7787332 | VIRGINIA L UNDERWOOD | 2755 W PEBBLE RD #7 -506 | LAS VEGAS | NV | 89123 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7776105 | VIRGINIA L UNDERWOOD | 6287 TILLMAN CREST AVE | LAS VEGAS | NV | 89139-6868 | |
| 7727551 | VIRGINIA L WEHUNT | Address on file | | | | |
| 7727554 | VIRGINIA L WILLIAMS | Address on file | | | | |
| 7169896 | Virginia L. Meacham Trustee of the Meachum Living Trust U/D/T/ dated June 21, 2017 | Address on file | | | | |
| 7175442 | Virginia L. Ryan | Address on file | | | | |
| 7175442 | Virginia L. Ryan | Address on file | | | | |
| 7175442 | Virginia L. Ryan | Address on file | | | | |
| 7175442 | Virginia L. Ryan | Address on file | | | | |
| 7175442 | Virginia L. Ryan | Address on file | | | | |
| 7175442 | Virginia L. Ryan | Address on file | | | | |
| 7175443 | Virginia L. Ryan 2018 Trust (Trustee: Virginia L. Ryan) | Address on file | | | | |
| 7175443 | Virginia L. Ryan 2018 Trust (Trustee: Virginia L. Ryan) | Address on file | | | | |
| 7175443 | Virginia L. Ryan 2018 Trust (Trustee: Virginia L. Ryan) | Address on file | | | | |
| 7175443 | Virginia L. Ryan 2018 Trust (Trustee: Virginia L. Ryan) | Address on file | | | | |
| 7175443 | Virginia L. Ryan 2018 Trust (Trustee: Virginia L. Ryan) | Address on file | | | | |
| 7175443 | Virginia L. Ryan 2018 Trust (Trustee: Virginia L. Ryan) | Address on file | | | | |
| 7144743 | Virginia L. Struckman Durett | Address on file | | | | |
| 7144743 | Virginia L. Struckman Durett | Address on file | | | | |
| 7144743 | Virginia L. Struckman Durett | Address on file | | | | |
| 7144743 | Virginia L. Struckman Durett | Address on file | | | | |
| 7727555 | VIRGINIA LADAS TEEL CUST | Address on file | | | | |
| 7767454 | VIRGINIA LEE HAGEN | 18322 CARLWYN DR | CASTRO VALLEY | CA | 94546-2028 | |
| 7727556 | VIRGINIA LEE HOBBS | Address on file | | | | |
| 7727557 | VIRGINIA LEE HOUTBY | Address on file | | | | |
| 7727558 | VIRGINIA LEE MYERS | Address on file | | | | |
| 5936744 | Virginia Lee O'Hare | Address on file | | | | |
| 5936748 | Virginia Lee O'Hare | Address on file | | | | |
| 5936747 | Virginia Lee O'Hare | Address on file | | | | |
| 5936746 | Virginia Lee O'Hare | Address on file | | | | |
| 5936745 | Virginia Lee O'Hare | Address on file | | | | |
| 7145773 | Virginia Lee Price | Address on file | | | | |
| 7145773 | Virginia Lee Price | Address on file | | | | |
| 7145773 | Virginia Lee Price | Address on file | | | | |
| 7145773 | Virginia Lee Price | Address on file | | | | |
| 7189239 | Virginia Lee Price | Address on file | | | | |
| 7189239 | Virginia Lee Price | Address on file | | | | |
| 7212621 | Virginia Lee Smith Living Trust | Address on file | | | | |
| 7727559 | VIRGINIA LEE SOUZA | Address on file | | | | |
| 7727560 | VIRGINIA LEE SWEENEY | Address on file | | | | |
| 7727561 | VIRGINIA LEE TAMBLIN COMPTON | Address on file | | | | |
| 7762799 | VIRGINIA LEONARDI BAXTER | 4201 CHARLEMAGNE AVE | LONG BEACH | CA | 90808-1610 | |
| 7727562 | VIRGINIA LIPPELGOES | Address on file | | | | |
| 7194064 | VIRGINIA LIZAMA | Address on file | | | | |
| 7194064 | VIRGINIA LIZAMA | Address on file | | | | |
| 7727563 | VIRGINIA LLERENA | Address on file | | | | |
| 7770295 | VIRGINIA LOMANTO TR UA JUL 10 89 | VIRGINIA LOMANTO LIVING TRUST, 7794 OAK SPRING CIR | GILROY | CA | 95020-9572 | |
| 7152674 | Virginia Louise Adams | Address on file | | | | |
| 7152674 | Virginia Louise Adams | Address on file | | | | |
| 7152674 | Virginia Louise Adams | Address on file | | | | |
| 7152674 | Virginia Louise Adams | Address on file | | | | |
| 7152674 | Virginia Louise Adams | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
4274 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7152674 | Virginia Louise Adams | Address on file | | | | |
| 7727564 | VIRGINIA LOUISE MERRILL | Address on file | | | | |
| 7727565 | VIRGINIA LOUISE PRITCHARD TOD | Address on file | | | | |
| 7727566 | VIRGINIA LOVENBERG | Address on file | | | | |
| 7152456 | Virginia Lynne Butler | Address on file | | | | |
| 7152456 | Virginia Lynne Butler | Address on file | | | | |
| 7152456 | Virginia Lynne Butler | Address on file | | | | |
| 7152456 | Virginia Lynne Butler | Address on file | | | | |
| 7152456 | Virginia Lynne Butler | Address on file | | | | |
| 7152456 | Virginia Lynne Butler | Address on file | | | | |
| 7727567 | VIRGINIA M BERWICK | Address on file | | | | |
| 7765270 | VIRGINIA M DENNIS & | MICHAEL L DENNIS JT TEN, 78741 SEARS RD | COTTAGE GROVE | OR | 97424-9460 | |
| 7727568 | VIRGINIA M FOX | Address on file | | | | |
| 7727569 | VIRGINIA M HARGRAVE | Address on file | | | | |
| 5936751 | Virginia M Lopez | Address on file | | | | |
| 5936752 | Virginia M Lopez | Address on file | | | | |
| 5936750 | Virginia M Lopez | Address on file | | | | |
| 5975121 | Virginia M Lopez | Address on file | | | | |
| 5936753 | Virginia M Lopez | Address on file | | | | |
| 5936749 | Virginia M Lopez | Address on file | | | | |
| 7779276 | VIRGINIA M MARIUZZA | 970 PATRIOT ST | ISHPEMING | MI | 49849-3137 | |
| 7771281 | VIRGINIA M MEDINA | PO BOX 393 | DOUGLAS | AZ | 85608-0393 | |
| 7771413 | VIRGINIA M MEYER & | LOUIS A MEYER JT TEN, 175 CLEAVELAND RD APT 118 | PLEASANT HILL | CA | 94523-3896 | |
| 7727570 | VIRGINIA M REYES | Address on file | | | | |
| 7775217 | VIRGINIA M STAY & | ALLAN J STAY JT TEN, 18400 25TH ST NE | FOLEY | MN | 56329-9752 | |
| 7768765 | VIRGINIA M WILLIAMS TR UA JUL 12 | 89 THE JOHN E WILLIAMS AND, VIRGINIA M WILLIAMS EXEMPTION TRUST, 115 CALVERT CT | UKIAH | CA | 95482-4677 | |
| 7768766 | VIRGINIA M WILLIAMS TR UA JUL 12 | 89 THE JOHN E WILLIAMS AND, VIRGINIA M WILLIAMS SURVIVING GRANTORS TRUST, 115 CALVERT CT | UKIAH | CA | 95482-4677 | |
| 7782128 | VIRGINIA M YANG TR | UA 06 14 91, YANG REVOCABLE TRUST, 663 MANDANA BLVD | OAKLAND | CA | 94610-2319 | |
| 7186829 | Virginia M. Klein Trust dated 2/20/19 | Address on file | | | | |
| 7186829 | Virginia M. Klein Trust dated 2/20/19 | Address on file | | | | |
| 7211303 | Virginia M. Poblitz, principal (Randall P. Poblitz, agent) | Address on file | | | | |
| 7727571 | VIRGINIA MAE BERGSTOM | Address on file | | | | |
| 7727572 | VIRGINIA MAE REED TR | Address on file | | | | |
| 7727573 | VIRGINIA MAHACEK | Address on file | | | | |
| 7778574 | VIRGINIA MARIE ZINNS TTEE | THE VIRGINIA MARIE ZINNS REV TR, UA DTD 10 10 2008, 245 PERKINS ST APT 59 | OAKLAND | CA | 94610-3076 | |
| 7727574 | VIRGINIA MARSDEN CUST | Address on file | | | | |
| 7763391 | VIRGINIA MARY BOZZA | 1812 ECHO AVE | SAN MATEO | CA | 94401-3640 | |
| 4931704 | VIRGINIA MASON INSTITUTE | 1100 NINTH AVE | SEATTLE | WA | 98101 | |
| 7783132 | VIRGINIA MATSON HOLMES TR VIRGINIA | MATSON HOLMES TRUST UA FEB 18 85 C/O CAROLYN H PAYNE, 116 ROADHOUSE CT | ROSEVILLE | CA | 95747-8068 | |
| 7189240 | Virginia May Hauer | Address on file | | | | |
| 7189240 | Virginia May Hauer | Address on file | | | | |
| 7727575 | VIRGINIA MC ELLIGOTT | Address on file | | | | |
| 7771152 | VIRGINIA MC GILL TR UA JAN 10 97 | VIRGINIA MC GILL TRUST, 2868 CALLE GUADALAJARA | SAN CLEMENTE | CA | 92673-3520 | |
| 5936755 | Virginia McAlister-Vaillancourt | Address on file | | | | |
| 5936758 | Virginia McAlister-Vaillancourt | Address on file | | | | |
| 5936756 | Virginia McAlister-Vaillancourt | Address on file | | | | |
| 5936754 | Virginia McAlister-Vaillancourt | Address on file | | | | |
| 5936757 | Virginia McAlister-Vaillancourt | Address on file | | | | |
| 7783365 | VIRGINIA MCLEAN | 8504 CANTERBURY DR | ANNANDALE | VA | 22003-4322 | |
| 7727576 | VIRGINIA MCLEAN WALTERS TRUSTEE | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4275 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7783853 | VIRGINIA MCLEAN WALTERS TTEE | VIRGINIA MCLEAN WALTERS TRUST, U/A DTD 11/26/2013, 8504 CANTERBURY DR | ANNANDALE | VA | 22003-4322 | |
| 7141231 | Virginia Mea Ann Usmany | Address on file | | | | |
| 7141231 | Virginia Mea Ann Usmany | Address on file | | | | |
| 7141231 | Virginia Mea Ann Usmany | Address on file | | | | |
| 7141231 | Virginia Mea Ann Usmany | Address on file | | | | |
| 7195857 | Virginia Meachum | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195857 | Virginia Meachum | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195857 | Virginia Meachum | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195857 | Virginia Meachum | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195857 | Virginia Meachum | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195857 | Virginia Meachum | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7782922 | VIRGINIA MEDLIN DUBEAU & | LORI ANN DUBEAU JT TEN, 420 CHAMBERLAIN DR | SAINT AUGUSTINE | FL | 32086-4194 | |
| 7782923 | VIRGINIA MEDLIN DUBEAU & | LYNDA DUBEAU BROWNE JT TEN, 420 CHAMBERLAIN DR | SAINT AUGUSTINE | FL | 32086-4194 | |
| 7782924 | VIRGINIA MEDLIN DUBEAU & | ROLAND VICTOR DUBEAU JR JT TEN, 420 CHAMBERLAIN DR | SAINT AUGUSTINE | FL | 32086-4194 | |
| 7782921 | VIRGINIA MEDLIN DUBEAU & | SUZANNE DUBEAU PENCA JT TEN, 420 CHAMBERLAIN DR | SAINT AUGUSTINE | FL | 32086-4194 | |
| 7727578 | VIRGINIA MILLS & THERESA MURDOCK | Address on file | | | | |
| 7727579 | VIRGINIA MITCHELL COX | Address on file | | | | |
| 7727581 | VIRGINIA MODRELL | Address on file | | | | |
| 7784006 | VIRGINIA MUSE GROSS EX | EST VIRGINIA GROSS, 38 FREDERICK AVE | HAWTHORNE | NJ | 07506-1228 | |
| 7727582 | VIRGINIA N AXENFIELD TR VIRGINIA | Address on file | | | | |
| 7784468 | VIRGINIA N GRANZ | 3530 E HUNTINGTON BLVD | FRESNO | CA | 93702-3224 | |
| 7784187 | VIRGINIA N GRANZ | 4655 E WASHINGTON AVE | FRESNO | CA | 93702-2544 | |
| 7727583 | VIRGINIA N MARTIN | Address on file | | | | |
| 7727584 | VIRGINIA N RIGNEY | Address on file | | | | |
| 7140647 | Virginia Nayomi King | Address on file | | | | |
| 7140647 | Virginia Nayomi King | Address on file | | | | |
| 7140647 | Virginia Nayomi King | Address on file | | | | |
| 7140647 | Virginia Nayomi King | Address on file | | | | |
| 7727586 | VIRGINIA NEWELL | Address on file | | | | |
| 7779871 | VIRGINIA O'HARA | 735 E FESLER ST | SANTA MARIA | CA | 93454-4515 | |
| 7727587 | VIRGINIA ONG | Address on file | | | | |
| 7181134 | Virginia Osborne Hamilton | Address on file | | | | |
| 7176415 | Virginia Osborne Hamilton | Address on file | | | | |
| 7176415 | Virginia Osborne Hamilton | Address on file | | | | |
| 7784404 | VIRGINIA P DUQUETTE | 334 SW 4TH | OAK HARBOR | WA | 98277 | |
| 7784179 | VIRGINIA P DUQUETTE | 7537 135TH AVE SE | NEWCASTLE | WA | 98059-3115 | |
| 7727588 | VIRGINIA P WRIGHT TR UA JUL 11 90 | Address on file | | | | |
| 7727590 | VIRGINIA PALMER | Address on file | | | | |
| 7727591 | VIRGINIA PECHETTE FECKNER | Address on file | | | | |
| 7727592 | VIRGINIA PENN NICHOLLS HASSRICK | Address on file | | | | |
| 7772978 | VIRGINIA PINGREE | 2064 EAGLE AVE | ALAMEDA | CA | 94501-1363 | |
| 5906646 | Virginia Poblitz | Address on file | | | | |
| 5909966 | Virginia Poblitz | Address on file | | | | |
| 5902652 | Virginia Poblitz | Address on file | | | | |
| 7727593 | VIRGINIA R BLUHM | Address on file | | | | |
| 7339606 | Virginia R Cannon | 1166 Pedroncelli Dr | Windsor | CA | 95492 | |
| 7727594 | VIRGINIA R COXE | Address on file | | | | |
| 7727595 | VIRGINIA R FENTON | Address on file | | | | |
| 7727596 | VIRGINIA R LYNN | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7935625 | VIRGINIA R PINEDA.;. | 3150 SAN ANGELO WAY | UNION CITY | CA | 94587 | |
| 7233199 | Virginia R. Huffman as Successor Trustee of The Shelley R. Turley Survivor's Trust dated July 25, 2005, created under The Turley Revocable Trust dated April 19, 2001 | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP, AMANDA L. RIDDLE, 700 EL CAMINO REAL | MILLBRAE | CA | 94030 | |
| 7727597 | VIRGINIA RAMSEY | Address on file | | | | |
| 5936761 | Virginia Rasmussen | Address on file | | | | |
| 5936760 | Virginia Rasmussen | Address on file | | | | |
| 5936762 | Virginia Rasmussen | Address on file | | | | |
| 5936759 | Virginia Rasmussen | Address on file | | | | |
| 7727598 | VIRGINIA RAY WOOD BOZARTH | Address on file | | | | |
| 7727599 | VIRGINIA ROBINSON | Address on file | | | | |
| 7181377 | Virginia Rodriguez | Address on file | | | | |
| 7176661 | Virginia Rodriguez | Address on file | | | | |
| 7176661 | Virginia Rodriguez | Address on file | | | | |
| 5908420 | Virginia Rodriguez | Address on file | | | | |
| 5904843 | Virginia Rodriguez | Address on file | | | | |
| 7195094 | Virginia Rodriguez | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7169304 | Virginia Rodriguez | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169304 | Virginia Rodriguez | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195094 | Virginia Rodriguez | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7727600 | VIRGINIA RUMBLE | Address on file | | | | |
| 7727601 | VIRGINIA RUMBLE TTEE | Address on file | | | | |
| 7727602 | VIRGINIA RUTH FOX & | Address on file | | | | |
| 7195762 | Virginia Ruth Jardin | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195762 | Virginia Ruth Jardin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195762 | Virginia Ruth Jardin | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195762 | Virginia Ruth Jardin | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195762 | Virginia Ruth Jardin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195762 | Virginia Ruth Jardin | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7727603 | VIRGINIA S BAKER | Address on file | | | | |
| 7780753 | VIRGINIA S BAKER EX | EST WILLIAM H BAKER, 165 PIERCE ST APT 411 | DALY CITY | CA | 94015-1996 | |
| 7727604 | VIRGINIA S CHATTERTON | Address on file | | | | |
| 7768197 | VIRGINIA S HOMNICK | 5437 REDLAND DR | SAN DIEGO | CA | 92115-2214 | |
| 7727605 | VIRGINIA S KRESS | Address on file | | | | |
| 7772039 | VIRGINIA S NELSON | 2301 HICKMAN RD | YPSILANTI | MI | 48198-9641 | |
| 7727606 | VIRGINIA S WHEELER | Address on file | | | | |
| 7727607 | VIRGINIA S YEE | Address on file | | | | |
| 7238661 | Virginia S. Marable, Trustee of The Virginia S. Marable Revocable Trust dated September 21, 2012 | Address on file | | | | |
| 7325491 | Virginia S. Pressler | 17 Creekview Court | Santa Rosa | CA | 95409 | |
| 7727608 | VIRGINIA SAMMIS BAKER | Address on file | | | | |
| 5908204 | Virginia Scales Medeiros | Address on file | | | | |
| 5904526 | Virginia Scales Medeiros | Address on file | | | | |
| 7774299 | VIRGINIA SCARNICI | 914 VERGA LN | NEWTON | NJ | 07860-4005 | |
| 6012775 | VIRGINIA SCHENK | Address on file | | | | |
| 6112711 | Virginia Schenk dba C&S Industrial Coatings | 983 South 4th Street, Unit A | Grover Beach | CA | 93433 | |
| 6112712 | VIRGINIA SCHENK, C & S INDUSTRIAL COATINGS | 983 SOUTH 4TH ST UNIT A | GROVER BEACH | CA | 93433 | |
| 4931706 | VIRGINIA SEALING PRODUCTS INC | DBA VSP TECHNOLOGIES, 8140 QUALITY DR | PRINCE GEORGE | VA | 23875 | |
| 7727609 | VIRGINIA SERRASSAT CUST | Address on file | | | | |
| 7935626 | VIRGINIA SHIRLE LEWIS.;. | 1324 PARK CENTRAL CT | RICHMOND | CA | 94803 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4277 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7727610 | VIRGINIA SHUK YEE PERSONAL | Address on file | | | | |
| 7197926 | VIRGINIA SIMONDS WIENEKE | Address on file | | | | |
| 7197926 | VIRGINIA SIMONDS WIENEKE | Address on file | | | | |
| 7769402 | VIRGINIA SIMPTON KNOWLES | 12792 W ALAMEDA PKWY STE E | LAKEWOOD | CO | 80228-2846 | |
| 7727611 | VIRGINIA SOLAKIAN | Address on file | | | | |
| 7199546 | VIRGINIA SPENCER | Address on file | | | | |
| 7199546 | VIRGINIA SPENCER | Address on file | | | | |
| 7727612 | VIRGINIA STURDIVANT TR STURDIVANT | Address on file | | | | |
| 7727613 | VIRGINIA SULLIVAN & | Address on file | | | | |
| 7727614 | VIRGINIA T CHAVIS | Address on file | | | | |
| 7727615 | VIRGINIA TRIMBLE | Address on file | | | | |
| 7143317 | Virginia Tweedy | Address on file | | | | |
| 7143317 | Virginia Tweedy | Address on file | | | | |
| 7143317 | Virginia Tweedy | Address on file | | | | |
| 7143317 | Virginia Tweedy | Address on file | | | | |
| 7727616 | VIRGINIA V MARES & | Address on file | | | | |
| 7780508 | VIRGINIA W BROOKS | PO BOX 1988 | SUMNER | WA | 98390-0430 | |
| 7780448 | VIRGINIA W GOODMAN | 747 BEAVER ST | ROCHESTER | PA | 15074-1145 | |
| 7767089 | VIRGINIA W GOODMAN & | JACK R GOODMAN JT TEN, 747 BEAVER ST | ROCHESTER | PA | 15074-1145 | |
| 7776313 | VIRGINIA W JOHNSON & JAMES O JOHNSON TR UA OCT 14 99 | VIRGINIA W JOHNSON & JAMES O JOHNSON REVOCABLE TRUST, 9125 HARVEST WAY | SACRAMENTO | CA | 95826-2205 | |
| 7727617 | VIRGINIA W SIGWORTH | Address on file | | | | |
| 7776686 | VIRGINIA WESNER | PO BOX 36 | ARBUCKLE | CA | 95912-0036 | |
| 7206106 | VIRGINIA WIENEKE | Address on file | | | | |
| 7206106 | VIRGINIA WIENEKE | Address on file | | | | |
| 7143641 | Virginia Wright | Address on file | | | | |
| 7143641 | Virginia Wright | Address on file | | | | |
| 7143641 | Virginia Wright | Address on file | | | | |
| 7143641 | Virginia Wright | Address on file | | | | |
| 7727618 | VIRGINIA Y NITA TR | Address on file | | | | |
| 7776310 | VIRGINIA B YOUNG TR UA NOV 01 00 | VIRGINIA B YOUNG REVOCABLE TRUST, 4957 SORRENTO CT | CAPE CORAL | FL | 33904-9304 | |
| 7777360 | VIRGINIA ZINNS & | VIRGINIA MARIE ZINNS &, NANCY ANN ZINNS JT TEN, 245 PERKINS ST APT 59 | OAKLAND | CA | 94610-3076 | |
| 7922089 | VIRGINIA529 VS ING CUSTODY MV | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7177230 | Virgle Riley | Address on file | | | | |
| 7183978 | Virgle Riley | Address on file | | | | |
| 7177230 | Virgle Riley | Address on file | | | | |
| 6112715 | Viridian Energy PA LLC | 535 Connecticut Ave., 6th Floor | Norwalk | CT | 06854 | |
| 7943034 | VIRIDIAN ENERGY PA LLC | 6TH FLOOR | NORWALK | CT | 06854 | |
| 7195836 | Viriginia Lucille Dearing | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195836 | Virginia Lucille Dearing | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195836 | Viriginia Lucille Dearing | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195836 | Viriginia Lucille Dearing | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195836 | Virginia Lucille Dearing | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195836 | Viriginia Lucille Dearing | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4965091 | Virrueta Jr., Anthony Ray | Address on file | | | | |
| 7970513 | Virtu KCG Holdings LLC | Battea FBO, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7922226 | Virtu KCG Holdings LLC | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7922226 | Virtu KCG Holdings LLC | c/o Virtu KCG Holdings LLC, One Liberty Plaza, 6th Floor | New York | NY | 10006 | |
| 6112717 | Virtual Hold Technology LLC | 137 Heritage Woods Drive | Akron | OH | 44321 | |
| 4931707 | VIRTUAL HOLD TECHNOLOGY LLC | 3875 EMBASSY PKWY STE 350 | AKRON | OH | 44333 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4931708 | VIRTUAL MEDIA INTEGRATION LTD | 5001 COMMERCE PARK CIRCLE | PENSACOLA | FL | 32505 | |
| 7783370 | VIRTUE D MEHNEY | 1475 JOHNSON RD | BELDING | MI | 48809-9538 | |
| 7953885 | Virtue Motorsports | 7490 Opportunity Rd | San Diego | CA | 92111 | |
| 6145173 | VIRTUE STEPHEN A & SABATINE ALICIA K | Address on file | | | | |
| 7480319 | Virtue, Stephen Andrew | Address on file | | | | |
| 7906616 | Virtus WMC Global Factor Opportunities ETF | Virtus ETF Solutions, LLC, 1540 Broadway | New York | NY | 10036 | |
| 4976644 | Virzi, Stella | Address on file | | | | |
| 7290075 | Vis, Nancy | Address on file | | | | |
| 7918648 | Visa Retirement Plan | Lisa Ma, Visa Inc, 900 Metro Center Blvd., M1-12SW | Foster City | CA | 94404 | |
| 4955922 | Visacki, Jaime Michelle | Address on file | | | | |
| 4933247 | VISAGE ENERGY | 6345 Green Valley Circle #216 | Culver City | CA | 90230 | |
| 4933176 | VISAGE ENERGY CORP | 6345 Green Valley Circle #216 | Culver City | CA | 90230 | |
| 4985541 | Visak, Claude | Address on file | | | | |
| 7189241 | Visal Srey Simandan | Address on file | | | | |
| 7189241 | Visal Srey Simandan | Address on file | | | | |
| 6057501 | VISALIA ELECTRIC RAILROAD COMPANY | 1400 Douglas St, Stop 1690 | Omaha | NE | 61759 | |
| 7943035 | VISALIA ELECTRIC RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 | OMAHA | NE | 68179 | |
| 4952114 | Viscarra, Jesus | Address on file | | | | |
| 7252351 | Viscarra, Maria | Address on file | | | | |
| 6130552 | VISCIA STEVE A & KELLEY S TR | Address on file | | | | |
| 7151108 | Viscia, Steve | Address on file | | | | |
| 6133821 | VISCONTI ROBERT H AND NADINE L | Address on file | | | | |
| 4942202 | Visconti, michael | 130 Fernwood Drive | San Francisco | CA | 94127 | |
| 7943036 | VISHAL BJ PATEL | 300 GATEWAY BLVD | SOUTH SAN FRANCISCO | CA | 94080 | |
| 5936764 | Vishal Mahindru | Address on file | | | | |
| 5936765 | Vishal Mahindru | Address on file | | | | |
| 5936766 | Vishal Mahindru | Address on file | | | | |
| 5936763 | Vishal Mahindru | Address on file | | | | |
| 4931709 | VISHAY MEASUREMENTS GROUP INC | 951 WENDELL BLVD | WENDELL | NC | 27591 | |
| 7727619 | VISHNUDEO PANDEY | Address on file | | | | |
| 7727620 | VISHWA N SONI & | Address on file | | | | |
| 7268645 | Visimation, Inc. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7476929 | Visinoni Family Trust | Address on file | | | | |
| 7476929 | Visinoni Family Trust | Address on file | | | | |
| 7476929 | Visinoni Family Trust | Address on file | | | | |
| 7476929 | Visinoni Family Trust | Address on file | | | | |
| 7207251 | Visinoni, Andrea K | Address on file | | | | |
| 7476029 | Visinoni, Anthony Saul | Address on file | | | | |
| 7476029 | Visinoni, Anthony Saul | Address on file | | | | |
| 7476029 | Visinoni, Anthony Saul | Address on file | | | | |
| 7476029 | Visinoni, Anthony Saul | Address on file | | | | |
| 7476821 | Visinoni, Diana Louise | Address on file | | | | |
| 7476821 | Visinoni, Diana Louise | Address on file | | | | |
| 7476821 | Visinoni, Diana Louise | Address on file | | | | |
| 7476821 | Visinoni, Diana Louise | Address on file | | | | |
| 7470028 | Visinoni, Dino | Address on file | | | | |
| 4954453 | Visinoni, Jamie Nichole | Address on file | | | | |
| 4965092 | Visinoni, Jayson Kendrick | Address on file | | | | |
| 7470969 | Visinoni, Joy Louise | Address on file | | | | |
| 7470969 | Visinoni, Joy Louise | Address on file | | | | |
| 7470969 | Visinoni, Joy Louise | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
4279 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7470969 | Visinoni, Joy Louise | Address on file | | | | |
| 7470011 | Visinoni, Lisa | Address on file | | | | |
| 7481885 | Visinoni, Lorrie | Address on file | | | | |
| 7487279 | Visinoni, Lorrie L. | Address on file | | | | |
| 7487279 | Visinoni, Lorrie L. | Address on file | | | | |
| 7487279 | Visinoni, Lorrie L. | Address on file | | | | |
| 7487279 | Visinoni, Lorrie L. | Address on file | | | | |
| 7208179 | Visinoni, Michael A. | Address on file | | | | |
| 4931710 | VISION CARE CENTER | 7075 N SHARON | FRESNO | CA | 93720 | |
| 4931711 | VISION CRITICAL COMMUNICATIONS INC | 436 LAFAYETTE ST 6TH FLOOR | NEW YORK | NY | 10003 | |
| 4941323 | Vision Properties and Investments LLC, Marcelino Garza | 7816 Isaak Lane | Bakersfield | CA | 93314 | |
| 4931712 | VISION QUEST INDUSTRIES | DBA VQ ORTHO CARE, 18011 MITCHELL SO #A | IRVINE | CA | 92614 | |
| 5803771 | VISION RESEARCH INC | 100 Dey RD | Wayne | NJ | 07470 | |
| 6057502 | VISION SERVICE PLAN | 3333 Quality Dr. | Rancho Cordova | CA | 95670 | |
| 4931713 | VISION SERVICE PLAN | PO Box 45210 | SAN FRANCISCO | CA | 94145-5210 | |
| 4931714 | VISION UPRIGHT MRI LLC | 828 S BASCOM AVE STE 110 | SAN JOSE | CA | 95128-2652 | |
| 4931715 | VISION Y COMPROMISO | 15808 HESPERIAN BLVD STE 708 | SAN LORENZO | CA | 94580 | |
| 5877207 | VISIONARY HOME BUILDERS OF CALIFORNIA, INC. | Address on file | | | | |
| 4931716 | VISIONARY INTEGRATION PROFESSIONALS | 80 IRON POINT CIRCLE STE 100 | FOLSOM | CA | 95630 | |
| 4931717 | VISIONARY SOLUTIONS LLC | 2553 QUALITY LANE | KNOXVILLE | TN | 37931 | |
| 4931718 | VISIONS MANAGEMENT INTERNATIONAL CO | 22 MARINA BLVD | SAN RAFAEL | CA | 94901 | |
| 7943037 | VISIT OAKLAND | 481 WATER ST | OAKLAND | CA | 94607 | |
| 6109918 | Visit Oakland | Attn: Ben Taylor, 481 Water St | Oakland | CA | 94607 | |
| 7727621 | VISITACION C RODRIGUEZ TR UA DEC | Address on file | | | | |
| 4985272 | Visitacion, Alfredo | Address on file | | | | |
| 5877208 | VISMAN, JERRY | Address on file | | | | |
| 4951232 | Visram, Kassim | Address on file | | | | |
| 6140097 | VISSCHER TYRONE MARTIN & COLGATE LAURA ANN | Address on file | | | | |
| 7469987 | Visscher, Tyrone | Address on file | | | | |
| 7469987 | Visscher, Tyrone | Address on file | | | | |
| 7469987 | Visscher, Tyrone | Address on file | | | | |
| 7469987 | Visscher, Tyrone | Address on file | | | | |
| 4935992 | Visser Farms-Visser, Ronald | 27137 Hwy 46 | Wasco | CA | 93280 | |
| 4990426 | Visser, Betty | Address on file | | | | |
| 7217269 | VISSER, BRIAR | Address on file | | | | |
| 7187598 | Vista Coffee and Snacks | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7187598 | Vista Coffee and Snacks | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR | San Diego | CA | 92101 | |
| 7200880 | Vista Coffee and Snacks, LLC | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7200880 | Vista Coffee and Snacks, LLC | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4931719 | VISTA COMPLETE CARE INC | 13555 BOWMAN RD | AUBURN | CA | 95603 | |
| 4931720 | VISTA COMPLETE CARE INC | PO Box 143000 | BELFAST | ME | 64915-4033 | |
| 5803772 | VISTA CORPORATION | CLOVER FLAT LFG, PO BOX 382 | SAINT HELENA | CA | 94574 | |
| 5805794 | Vista Corporation | Gregory John Stangl, PO Box 30032 | Walnut Creek | CA | 94598 | |
| 5805794 | Vista Corporation | Mike Karl, 1285 Whitehall Lane | St. Helena | CA | 94574 | |
| 6118822 | Vista Corporation | Mike Karl, Vista Corporation, P.O. Box 382 | Saint Helena | CA | 94574 | |
| 6012236 | VISTA CORPORATION | P.O. BOX 382 | SAINT HELENA | CA | 94574 | |
| 4932932 | Vista Corporation | P.O. Box 382 | Saint Helena | CA | 94574 | |
| 6057503 | Vista Corporation | Vista Corporation, P.O. Box 382 | Saint Helena | CA | 94574 | |
| 4931721 | VISTA ENERGY MARKETING LP | 3200 SOUTHWEST FWY STE 2240 | HOUSTON | TX | 77027 | |
| 6112734 | Vista Energy Marketing LP | 4306 Yoakum Street, Suite 600 | Houston | TX | 77006 | |
| 6010320 | Vista Energy Marketing, LP | 4306 Yoakum Blvd, Suite 600 | Houston | TX | 77006 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page
4280 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4931723 | VISTA IMAGING SERVICES INC | 3941 PARK DR STE 20 463 | EL DORADO HILLS | CA | 95762 | |
| 4931724 | VISTA PISTACHIO PARTNERS | PO Box 477 | COPPEROPOLIS | CA | 95228 | |
| 4938765 | Vista, Lloyd | 1 Delano Ave | San Francisco | CA | 94112 | |
| 4931725 | VISUAL COMMUNICATIONS COMPANY LLC | 12780 DANIELSON CT STE A | POWAY | CA | 92064 | |
| 7165446 | VISUAL IMPACT PAINTING | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7165446 | VISUAL IMPACT PAINTING | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4931726 | VISUAL PURPLE LLC | 237 N 1ST ST | EAGLE | ID | 83616-5085 | |
| 7074096 | VISUAL SOUND INC. | 485 PARK WAY | BROOMALL | PA | 19008 | |
| 4985158 | Viswanath, Bala P | Address on file | | | | |
| 4990354 | Viswanath, Parvathy | Address on file | | | | |
| 7331495 | Viswanathan, Usha | Address on file | | | | |
| 7331495 | Viswanathan, Usha | Address on file | | | | |
| 5910888 | Vita Alexio | Address on file | | | | |
| 5905317 | Vita Alexio | Address on file | | | | |
| 5908829 | Vita Alexio | Address on file | | | | |
| 7140398 | Vita Clara Alexio | Address on file | | | | |
| 7140398 | Vita Clara Alexio | Address on file | | | | |
| 7140398 | Vita Clara Alexio | Address on file | | | | |
| 7140398 | Vita Clara Alexio | Address on file | | | | |
| 7727622 | VITA MARIE RIZZO | Address on file | | | | |
| 6168524 | VITA, STEVE W | Address on file | | | | |
| 5877209 | VITAL BUILDING | Address on file | | | | |
| 4931728 | VITAL IMAGING MEDICAL | GROUP INC, PO Box 6229 | NORCO | CA | 92860 | |
| 4933537 | VITAL VITTLES BAKERY, INC-TRAN, BINH | 2810 SAN PABLO AVE | BERKELEY | CA | 94702 | |
| 7253276 | Vitale, Andrea | Address on file | | | | |
| 4963354 | Vitale, Antonio Vincent | Address on file | | | | |
| 4983797 | Vitale, Dorothy | Address on file | | | | |
| 7987038 | Vitale, Eileen J | Address on file | | | | |
| 7987038 | Vitale, Eileen J | Address on file | | | | |
| 7258686 | Vitale, Nicholas | Address on file | | | | |
| 4953199 | Vitale, Nicole B | Address on file | | | | |
| 6140138 | VITALI RICHARD W & VITALI MINNA K | Address on file | | | | |
| 7316406 | Vitali, Minna K | Address on file | | | | |
| 7316406 | Vitali, Minna K | Address on file | | | | |
| 7316406 | Vitali, Minna K | Address on file | | | | |
| 7316406 | Vitali, Minna K | Address on file | | | | |
| 7170380 | VITALI, MINNA MARIKA | Address on file | | | | |
| 7170380 | VITALI, MINNA MARIKA | Address on file | | | | |
| 7170380 | VITALI, MINNA MARIKA | Address on file | | | | |
| 7170380 | VITALI, MINNA MARIKA | Address on file | | | | |
| 7170379 | VITALI, RICHARD WILLIAM | Address on file | | | | |
| 7170379 | VITALI, RICHARD WILLIAM | Address on file | | | | |
| 7170379 | VITALI, RICHARD WILLIAM | Address on file | | | | |
| 7170379 | VITALI, RICHARD WILLIAM | Address on file | | | | |
| 7170379 | VITALI, RICHARD WILLIAM | Address on file | | | | |
| 7170379 | VITALI, RICHARD WILLIAM | Address on file | | | | |
| 7324799 | Vitali, Richard William | Address on file | | | | |
| 7727623 | VITALIS SVAZAS & | Address on file | | | | |
| 7935627 | VITALY KUPISK,;. | 1187 SCOTS LN | WALNUT CREEK | CA | 94596 | |
| 7697135 | VITALY, JAMES & CONNIE B. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4931729 | VITALYST LLC | ONE BALA PLAZA STE 434 | BALA CYNWYD | PA | 19004 | |
| 4990872 | Vitan, James | Address on file | | | | |
| 6117635 | VITA-PAKT CITRUS PRODUCTS INCORPORATED | 8898 E Central | Sanger | CA | 93657 | |
| 6141717 | VITER MARK R | Address on file | | | | |
| 6163496 | VITER, CORRINE H | Address on file | | | | |
| 7195279 | VITER, MARK ROBERT | Matthew J Quinlan, 3223 Webster Street | San Francisco | CA | 94123 | |
| 4963832 | Vitigo, Lonnie Mario | Address on file | | | | |
| 7727624 | VITO A DELLEGRAZIE | Address on file | | | | |
| 7765516 | VITO A DONVITO & FAYE R DONVITO TR | DONVITO REVOCABLE TRUST UA FEB 20 87, C/O NICHOLAS DONVITO, 841 VERONA ST | LA HABRA | CA | 90631-4137 | |
| 7727625 | VITO CERRA JR | Address on file | | | | |
| 7727626 | VITO R CIARFAGLIO & | Address on file | | | | |
| 6112738 | Vitol Inc. | 1100 LOUISIANA ST STE 5500 | HOUSTON | TX | 77002 | |
| 4959541 | Vitorelo, Anthony D | Address on file | | | | |
| 4980030 | Vitorelo, David | Address on file | | | | |
| 4958397 | Vitorelo, Joseph Anthony | Address on file | | | | |
| 4982567 | Vitorelo, Mary | Address on file | | | | |
| 4931731 | VITREO RETINAL MEDICAL GROUP | DBA RETINAL CONSULTANTS MEDICAL, 3939 J STREET #104 | SACRAMENTO | CA | 95819 | |
| 6117636 | VITRO FLAT GLASS LLC | 3333 S Peach Ave | Fresno | CA | 93725 | |
| 7762657 | VITTORE A BARBIERI | 457 CHESLEY AVE | MOUNTAIN VIEW | CA | 94040-4408 | |
| 7763137 | VITTORINA BISIO & | FRANK A BISIO JT TEN, 1016 ALLARD AVE | EUREKA | CA | 95503-5883 | |
| 7727627 | VITTORIO FRANCESCHETTI | Address on file | | | | |
| 4969113 | Vitug, Cecilia | Address on file | | | | |
| 4967986 | Vitug, Rex | Address on file | | | | |
| 4938752 | Vitus, Michelle | 725 Georgia Ave | Sunnyvale | CA | 94085 | |
| 7182849 | VIVAN, ANGELO | Address on file | | | | |
| 7182849 | VIVAN, ANGELO | Address on file | | | | |
| 7182847 | VIVAN, ANTONIO | Address on file | | | | |
| 7182847 | VIVAN, ANTONIO | Address on file | | | | |
| 7182848 | VIVAN, DARIO | Address on file | | | | |
| 7182848 | VIVAN, DARIO | Address on file | | | | |
| 5877210 | VIVAN, DARIO | Address on file | | | | |
| 7182850 | VIVAN, ELENI | Address on file | | | | |
| 7182850 | VIVAN, ELENI | Address on file | | | | |
| 7182851 | VIVAN, HEIDI | Address on file | | | | |
| 7182851 | VIVAN, HEIDI | Address on file | | | | |
| 6156163 | Vivar, Casiano | Address on file | | | | |
| 7262421 | Vivar, Valerie | Address on file | | | | |
| 7196962 | VIVAR, VALERIE | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196962 | VIVAR, VALERIE | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A. | Santa Rosa | CA | 95401 | |
| 7196962 | VIVAR, VALERIE | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5003816 | Vivar, Valerie | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011178 | Vivar, Valerie | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7196962 | VIVAR, VALERIE | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196962 | VIVAR, VALERIE | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A. | Santa Rosa | CA | 95401 | |
| 7196962 | VIVAR, VALERIE | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7163074 | VIVEK JAYARAMAN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163074 | VIVEK JAYARAMAN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4282 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7165820 | Vivek K Jayaraman and Aruna K Jayaraman, Trustees of the Vivek and Aruna Jayaraman Trust u/a/d September 1, 2016 | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7158166 | Viverito, Anthony | Address on file | | | | |
| 7325945 | Viverito, Antony | Address on file | | | | |
| 7161829 | Viverito, Desiree | Address on file | | | | |
| 7178408 | Viverito, Desiree | Address on file | | | | |
| 4965441 | Viveros Jr., Hector Alexander | Address on file | | | | |
| 6178854 | Viveros, Maria Alicia | Address on file | | | | |
| 4951842 | Viveros, Mike A | Address on file | | | | |
| 5877211 | VIVEROS, OMER | Address on file | | | | |
| 7774780 | VIVIAN A SILVA | 711 OLD CANYON RD | FREMONT | CA | 94536-1743 | |
| 7327618 | Vivian Acosta | Address on file | | | | |
| 7727628 | VIVIAN ANNA INDERBITZEN | Address on file | | | | |
| 7776320 | VIVIAN ANNE VEGA TR UA OCT 29 07 | THE VIVIAN ANNE VEGA REVOCABLE, TRUST, 1069 W STUART AVE | FRESNO | CA | 93711-2038 | |
| 7727629 | VIVIAN B JACKSON TR | Address on file | | | | |
| 7727630 | VIVIAN B NAJARRO | Address on file | | | | |
| 7727631 | VIVIAN BLAKEMAN | Address on file | | | | |
| 7727632 | VIVIAN BURNWORTH | Address on file | | | | |
| 7765178 | VIVIAN C DEHAY | 145 CALIFORNIA AVE | SANTA ROSA | CA | 95405-4622 | |
| 7767972 | VIVIAN C HERZONG | 4982 STUCKEY DR | SAN JOSE | CA | 95124-5120 | |
| 7727633 | VIVIAN C POTTER & ALBERT R POTTER | Address on file | | | | |
| 7763984 | VIVIAN CARLISLE CUST | NICHOLAS JAMES CARLISLE, UNIF GIFT MIN ACT CA, 6847 QUINDIO ST | LAS VEGAS | NV | 89166-7013 | |
| 7727634 | VIVIAN CHAR & | Address on file | | | | |
| 7727635 | VIVIAN D KEATINGE | Address on file | | | | |
| 7727636 | VIVIAN D SPENSER | Address on file | | | | |
| 7727637 | VIVIAN E CAMPBELL | Address on file | | | | |
| 7727638 | VIVIAN E NIXON | Address on file | | | | |
| 7727639 | VIVIAN E WARDLOW | Address on file | | | | |
| 7154143 | Vivian Ellen Stephens | Address on file | | | | |
| 7154143 | Vivian Ellen Stephens | Address on file | | | | |
| 7154143 | Vivian Ellen Stephens | Address on file | | | | |
| 7154143 | Vivian Ellen Stephens | Address on file | | | | |
| 7154143 | Vivian Ellen Stephens | Address on file | | | | |
| 7154143 | Vivian Ellen Stephens | Address on file | | | | |
| 7184234 | Vivian Fahlgren | Address on file | | | | |
| 7184234 | Vivian Fahlgren | Address on file | | | | |
| 7153742 | Vivian Hong Phan | Address on file | | | | |
| 7153742 | Vivian Hong Phan | Address on file | | | | |
| 7153742 | Vivian Hong Phan | Address on file | | | | |
| 7153742 | Vivian Hong Phan | Address on file | | | | |
| 7153742 | Vivian Hong Phan | Address on file | | | | |
| 7153742 | Vivian Hong Phan | Address on file | | | | |
| 7782395 | VIVIAN HUNT TR UA 03 15 99 | EVERETT DEWEY BENADOM & BERNICE K BENADOM REVOCABLE TRUST, 148 KATHERINE AVE | SALINAS | CA | 93901-3134 | |
| 7727640 | VIVIAN J LIM & | Address on file | | | | |
| 7771032 | VIVIAN J MCBRIDE | 3325 COCHRAN ST STE 208 | SIMI VALLEY | CA | 93063-2530 | |
| 7727641 | VIVIAN JEAN DEVINCENZI | Address on file | | | | |
| 7727644 | VIVIAN JONG MEE DARE | Address on file | | | | |
| 7768987 | VIVIAN KACZKA & | JOSEPH KACZKA JT TEN, 4 HURST TER | WAYNE | NJ | 07470-5309 | |
| 5904154 | Vivian Kaufman | Address on file | | | | |
| 5907867 | Vivian Kaufman | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4283 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7727645 | VIVIAN KAY WALLACE | Address on file | | | | |
| 7727646 | VIVIAN L BIORNSTAD | Address on file | | | | |
| 7776321 | VIVIAN L MACK TR UA SEP 16 11 THE | VIVIAN L MACK TRUST, 3224 JENNINGS ST | SAN FRANCISCO | CA | 94124-3522 | |
| 7727647 | VIVIAN L MATSON | Address on file | | | | |
| 7771316 | VIVIAN L MELBARD TR UA | JUN 26 03 THE MELBARD, FAMILY TRUST, 413 SMITH CT | PETALUMA | CA | 94952-4721 | |
| 7776915 | VIVIAN L WILSON & | GARY P WILSON, JT TEN, 4328 KENMORE DR S | FRESNO | CA | 93703-3441 | |
| 7762946 | VIVIAN M BENSON TR | VIVIAN M BENSON REVOCABLE TRUST, UA MAY 25 95, 7271 ROSE AVE | ATWATER | CA | 95301-9554 | |
| 7727648 | VIVIAN M BLACKBURN | Address on file | | | | |
| 7779894 | VIVIAN M JONES | 1131 10TH ST SW | FARIBAULT | MN | 55021-6623 | |
| 7943038 | VIVIAN M NALBONE | 4049 BOTHWELL CIR | EL DORADO HILLS | CA | 95762 | |
| 7775107 | VIVIAN M SOUZA & | JOHN C SOUZA JT TEN, 1207 LEMOS LN | FREMONT | CA | 94539-3753 | |
| 7727649 | VIVIAN MARIE WILLS | Address on file | | | | |
| 7935628 | VIVIAN MATANANE SALAS.;. | 9544 CEDAR RAIL WAY | ELK GROVE | CA | 95624 | |
| 7727650 | VIVIAN MATTHEWS & | Address on file | | | | |
| 7770964 | VIVIAN MATTHEWS & | JERRY MATTHEWS JT TEN, P O BOX 162 | UNION | OR | 97883-0162 | |
| 7727651 | VIVIAN N HOLST TR UA MAR 01 05 | Address on file | | | | |
| 7776322 | VIVIAN N HOLST TR UA MAR 01 05 | THE VIVIAN N HOLST REVOCABLE, LIVING TRUST, 1320 HARLEY DR | WOODLAND | CA | 95695-4430 | |
| 7727652 | VIVIAN N OLIVEIRA | Address on file | | | | |
| 7779062 | VIVIAN NAJARRO EXE | EST MICHAEL J MARKOVICH, 6654 MISSION ST | DALY CITY | CA | 94014-2028 | |
| 7727653 | VIVIAN P BRANT | Address on file | | | | |
| 7325065 | Vivian Patten, an individual & as Co-Trustee of the Patten Family Trust dated September 23, 2005 | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, LLP, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7325065 | Vivian Patten, an individual & as Co-Trustee of the Patten Family Trust dated September 23, 2005 | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7727654 | VIVIAN Q LEDING TOD | Address on file | | | | |
| 7766279 | VIVIAN R FLOOD & | WILLIAM J FLOOD JT TEN, 26 WHEELER AVE | WARWICK | NY | 10990-1315 | |
| 7782575 | VIVIAN R ROHDE | 1370 PINE DR | LEMOORE | CA | 93245-3946 | |
| 7783576 | VIVIAN R ROHDE | 1915 VERA AVE | REDWOOD CITY | CA | 94061-1454 | |
| 7775228 | VIVIAN R STEELE | 1198 WILDFLOWER CT | ALEXANDRIA | KY | 41001-7264 | |
| 7168284 | Vivian Robinson | Address on file | | | | |
| 7168284 | Vivian Robinson | Address on file | | | | |
| 7168284 | Vivian Robinson | Address on file | | | | |
| 7168284 | Vivian Robinson | Address on file | | | | |
| 7784370 | VIVIAN S DABLE & | ROBERT R DABLE JT TEN, 1724 COMSTOCK DR | WALNUT CREEK | CA | 94595-2469 | |
| 7784177 | VIVIAN S DABLE & | ROBERT R DABLE JT TEN, 1840 TICE CREEK DR APT 2334 | WALNUT CREEK | CA | 94595-2463 | |
| 7773724 | VIVIAN S DABLE & NANCY MCCLELLAN | TR UA OCT 19 90 THE ROBERT AND, VIVIAN DABLE SURVIVORS TRUST, 1257 EDGEWATER CT | WALNUT CREEK | CA | 94595-2455 | |
| 7727655 | VIVIAN S MARTINO TR VIVIAN S | Address on file | | | | |
| 7189242 | Vivian Sierra Davis | Address on file | | | | |
| 7189242 | Vivian Sierra Davis | Address on file | | | | |
| 7935629 | VIVIAN SOCIAS.;. | 108 MAHOGANY LN | UNION CITY | CA | 94587 | |
| 7727656 | VIVIAN SOUZA TR | Address on file | | | | |
| 7727657 | VIVIAN STEWART AXELSON CUST | Address on file | | | | |
| 7773151 | VIVIAN STEWART AXELSON CUST | CHARLES J PRAVATA, CA UNIF TRANSFERS MIN ACT, 7812 ANIMAS CT | BAKERSFIELD | CA | 93309-7611 | |
| 7154193 | Vivian Toy | Address on file | | | | |
| 7154193 | Vivian Toy | Address on file | | | | |
| 7154193 | Vivian Toy | Address on file | | | | |
| 7154193 | Vivian Toy | Address on file | | | | |
| 7154193 | Vivian Toy | Address on file | | | | |
| 7154193 | Vivian Toy | Address on file | | | | |
| 4941673 | VIVIAN VAN VO, D.D.S., A PROFESSIONAL CORPORATION-Vo, Vivian | 816 W YOSEMITE AVE | MADERA | CA | 93637 | |
| 7727658 | VIVIAN VELDEN | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5936769 | Vivian Warren | Address on file | | | | |
| 5936768 | Vivian Warren | Address on file | | | | |
| 5936770 | Vivian Warren | Address on file | | | | |
| 5936767 | Vivian Warren | Address on file | | | | |
| 7727659 | VIVIAN WILEY | Address on file | | | | |
| 7727660 | VIVIAN WONG & | Address on file | | | | |
| 7727661 | VIVIAN WONG CUST | Address on file | | | | |
| 7727662 | VIVIAN ZHANG | Address on file | | | | |
| 7169626 | VIVIAN, CHRISTOPHER | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169626 | VIVIAN, CHRISTOPHER | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450 | Santa Monica | CA | 90401 | |
| 7183308 | Viviani, Angela Josephine | Address on file | | | | |
| 7183308 | Viviani, Angela Josephine | Address on file | | | | |
| 7183309 | Viviani, Gary Alan | Address on file | | | | |
| 7183309 | Viviani, Gary Alan | Address on file | | | | |
| 7310678 | Viviani, Maria | Address on file | | | | |
| 7310678 | Viviani, Maria | Address on file | | | | |
| 7310678 | Viviani, Maria | Address on file | | | | |
| 7310678 | Viviani, Maria | Address on file | | | | |
| 7910142 | Viviano, Joseph | Address on file | | | | |
| 7779524 | VIVIEN DIXON | 2942 BELLAROSA CIR | WEST PALM BEACH | FL | 33411-1463 | |
| 7770963 | VIVIEN MATTHEWS-YOUNG | 2942 BELLAROSA CIR | WEST PALM BEACH | FL | 33411-1463 | |
| 5907965 | Vivien Nielson | Address on file | | | | |
| 5912387 | Vivien Nielson | Address on file | | | | |
| 5910702 | Vivien Nielson | Address on file | | | | |
| 5942476 | Vivien Nielson | Address on file | | | | |
| 5904260 | Vivien Nielson | Address on file | | | | |
| 5911745 | Vivien Nielson | Address on file | | | | |
| 7727663 | VIVIEN WONG | Address on file | | | | |
| 7727664 | VIVIENNE B HUGHES | Address on file | | | | |
| 7775722 | VIVIENNE L THANE & | JOHN R THANE JT TEN, 2400 SKYLINE DR APT A2 | PACIFICA | CA | 94044-2125 | |
| 7727665 | VIVIENNE M LADD | Address on file | | | | |
| 7854164 | VIVIENNE M LADD | BOX 151, 175 GLACIER CV | PUTBAY | OH | 43456-6653 | |
| 7727666 | VIVIENNE R BENSON | Address on file | | | | |
| 7727667 | VIVIENNE R RYSTROM CUST | Address on file | | | | |
| 7774105 | VIVIENNE R RYSTROM CUST | KATHRYN E RYSTROM, CA UNIF TRANSFERS MIN ACT, 5 PISTACHIO DR | CHICO | CA | 95928-7417 | |
| 7195611 | Vivienne Sue Roberts | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195611 | Vivienne Sue Roberts | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195611 | Vivienne Sue Roberts | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195611 | Vivienne Sue Roberts | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195611 | Vivienne Sue Roberts | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195611 | Vivienne Sue Roberts | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7776285 | VIVIENNE V VIGEON TR VIVIENNE V | VIGEON, TRUST UA MAY 13 92, 225 MOUNT HERMON RD SPC 34 | SCOTTS VALLEY | CA | 95066-4012 | |
| 6074232 | Vivoli, Daniel | Address on file | | | | |
| 4976235 | Vivoli, Daniel | 0363 LAKE ALMANOR WEST DR, 5539 Morningside Drive | SanJose | CA | 95138 | |
| 6080630 | Vixie, Curtis | Address on file | | | | |
| 4975681 | Vixie, Curtis | 0723 LASSEN VIEW DR, 697-580 Gold Run Road | Susanville | CA | 96130 | |
| 7176149 | VIXIE, DAVID RUSSELL | Address on file | | | | |
| 7176149 | VIXIE, DAVID RUSSELL | Address on file | | | | |
| 7176149 | VIXIE, DAVID RUSSELL | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4285 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7176149 | VIXIE, DAVID RUSSELL | Address on file | | | | |
| 7476097 | Vixie, Karen | Address on file | | | | |
| 7476097 | Vixie, Karen | Address on file | | | | |
| 7476097 | Vixie, Karen | Address on file | | | | |
| 7476097 | Vixie, Karen | Address on file | | | | |
| 7176150 | VIXIE, KAREN MARIE | Address on file | | | | |
| 7176150 | VIXIE, KAREN MARIE | Address on file | | | | |
| 7176150 | VIXIE, KAREN MARIE | Address on file | | | | |
| 7176150 | VIXIE, KAREN MARIE | Address on file | | | | |
| 7229782 | Vizcarra, Cesar | Address on file | | | | |
| 6173478 | Vizcarra, Eusebio | Address on file | | | | |
| 4962619 | Vizcarra, Joel | Address on file | | | | |
| 6160519 | Vizcarra, Mariana | Address on file | | | | |
| 4956122 | Vizuet, Belinda | Address on file | | | | |
| 7175161 | VK, a minor child (Parent: Lok Keobouahom) | Address on file | | | | |
| 7175161 | VK, a minor child (Parent: Lok Keobouahom) | Address on file | | | | |
| 7175161 | VK, a minor child (Parent: Lok Keobouahom) | Address on file | | | | |
| 7175161 | VK, a minor child (Parent: Lok Keobouahom) | Address on file | | | | |
| 7175161 | VK, a minor child (Parent: Lok Keobouahom) | Address on file | | | | |
| 7175161 | VK, a minor child (Parent: Lok Keobouahom) | Address on file | | | | |
| 7175161 | VK, a minor child (Parent: Lok Keobouahom) | Address on file | | | | |
| 7727668 | VLADAS SIDLAUSKAS & | Address on file | | | | |
| 7923572 | Vladimir A. Stiglich & Rosalie A. Stiglich | 503 Hyatt Street | Avenel | NJ | 07001-1155 | |
| 7150069 | Vladimir Alvarez and Yolanda Rojas as Co-Trustees of the Alvarez-Rojas Family Living Trust | Address on file | | | | |
| 5909052 | Vladimir Canovas | Address on file | | | | |
| 5912482 | Vladimir Canovas | Address on file | | | | |
| 5911018 | Vladimir Canovas | Address on file | | | | |
| 5943846 | Vladimir Canovas | Address on file | | | | |
| 5905593 | Vladimir Canovas | Address on file | | | | |
| 5911894 | Vladimir Canovas | Address on file | | | | |
| 7141813 | Vladimir Khapenkov | Address on file | | | | |
| 7141813 | Vladimir Khapenkov | Address on file | | | | |
| 7141813 | Vladimir Khapenkov | Address on file | | | | |
| 7141813 | Vladimir Khapenkov | Address on file | | | | |
| 7727669 | VLADIMIR N KUMINOFF & | Address on file | | | | |
| 7727670 | VLADIMIR RODZAEVSKY TTEE | Address on file | | | | |
| 7727671 | VLADIMIR V MANLAPAZ | Address on file | | | | |
| 7935630 | VLADIMIR V MANLAPAZ;. | 21 JOHN GLENN CIR | DALY CITY | CA | 94015 | |
| 4975389 | Vlahos | 1225 LASSEN VIEW DR, 501 Peninsula Dr. | Westwood | CA | 96137 | |
| 6112745 | Vlaming & Associates | 447 Georgia Street | Vallejo | CA | 94590 | |
| 4931733 | VLAMING & ASSOCIATES | A PROFESSIONAL CORPORATION, 447 GEORGIA ST | VALLEJO | CA | 94590 | |
| 7311910 | Vlamis, Barbara | Address on file | | | | |
| 7262572 | Vlamis, Barbara | Address on file | | | | |
| 4944994 | Vlantis, George | 1117 Kelsey Dr | Sunnyvale | CA | 94087 | |
| 4973311 | Vlaovich Jr., Roy | Address on file | | | | |
| 6112746 | Vlassis, George John | Address on file | | | | |
| 4967646 | Vlassis, George John | Address on file | | | | |
| 7767762 | VLASTA HAVRANEK | PO BOX 48 | ROSENDALE | NY | 12472-0048 | |
| 4921620 | VLAZAKIS, GEORGE M | 225 BRUSH ST | OAKLAND | CA | 94607 | |
| 7953886 | Vlazakis, George, et al. | 225, 229 Brush St | Oakland | CA | 94607 | |
| 6143340 | VLECK NANCY JOANN | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4962395 | Vleming, Aaron E | Address on file | | | | |
| 6130234 | VLESSIS ANGELO A TR | Address on file | | | | |
| 6135055 | VLIET MARJORIE M TRUSTEE | Address on file | | | | |
| 6135056 | VLIET MARJORIE M TRUSTEE | Address on file | | | | |
| 6184234 | Vliet, Elizabeth Van | Address on file | | | | |
| 7953887 | VLOCITY INC | 50 Fremont Street | San Francisco | CA | 94105 | |
| 6112751 | VIocity, Inc. | 50 Fremont Street, Suite 2250 | San Francisco | CA | 94105 | |
| 5877212 | VMA INVESTMENT MANAGEMENT | Address on file | | | | |
| 5877213 | VMA INVESTMENT MANAGEMENT LLC | Address on file | | | | |
| 7186552 | VNUK, BRANDON JAMES | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS | TX | | 75219 | |
| 7461754 | Vnuk, James Richard | Address on file | | | | |
| 7461754 | Vnuk, James Richard | Address on file | | | | |
| 4931735 | VO ENGINEERING INC | 13230 EVENING CREEK DR S STE 2 | SAN DIEGO | CA | 92128 | |
| 6160860 | Vo, Anh | Address on file | | | | |
| 4972533 | Vo, Chau | Address on file | | | | |
| 4914780 | Vo, Do Quang Thanh | Address on file | | | | |
| 4972125 | Vo, Eric | Address on file | | | | |
| 6161372 | Vo, Hoa Van | Address on file | | | | |
| 4938696 | Vo, Mai | 1627 Edsel Drive | Milpitas | CA | 95035 | |
| 4950723 | Vo, Michael Minh | Address on file | | | | |
| 4950632 | Vo, Paul T. | Address on file | | | | |
| 5877214 | vo, son | Address on file | | | | |
| 7320263 | Voboril, Destiny | Address on file | | | | |
| 7320263 | Voboril, Destiny | Address on file | | | | |
| 7320263 | Voboril, Destiny | Address on file | | | | |
| 7320263 | Voboril, Destiny | Address on file | | | | |
| 4966293 | Voboril, Patti M | Address on file | | | | |
| 6112752 | Voboril, Patti M | Address on file | | | | |
| 6121089 | Voboril, Patti M | Address on file | | | | |
| 4950818 | Vocal, Raymund | Address on file | | | | |
| 4931736 | VOCATIONAL DESIGNS INC | 5607 AVENIDA DE LOS ROBLES | VISALIA | CA | 93291 | |
| 4988983 | Vocke, John | Address on file | | | | |
| 7293273 | Vodden , Kyle | Address on file | | | | |
| 7466645 | Vodden Family Trust | Address on file | | | | |
| 7338971 | Vodden, Katie | Address on file | | | | |
| 7338971 | Vodden, Katie | Address on file | | | | |
| 7338971 | Vodden, Katie | Address on file | | | | |
| 7338971 | Vodden, Katie | Address on file | | | | |
| 7316853 | Vodden, Thomas | Address on file | | | | |
| 7155112 | Vodonick, John | Address on file | | | | |
| 4961160 | Voegtli, John | Address on file | | | | |
| 5877215 | VOELKER, CHRIS | Address on file | | | | |
| 7261308 | Voelker, Christopher William | Address on file | | | | |
| 7261308 | Voelker, Christopher William | Address on file | | | | |
| 7261308 | Voelker, Christopher William | Address on file | | | | |
| 7261308 | Voelker, Christopher William | Address on file | | | | |
| 7249973 | Voelker, Elisabeth | Address on file | | | | |
| 7246582 | Voelker, William | Address on file | | | | |
| 4973313 | Voellmann, Kimberly | Address on file | | | | |
| 4936228 | Voelz, Joel | 1380 Monterey Blvd | San Francisco | CA | 94127 | |
| 6145067 | VOET ROBIN G TR & ELLEN CAROL TR | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page
4287 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7145552 | Vogan Family Trust | Address on file | | | | |
| 7145552 | Vogan Family Trust | Address on file | | | | |
| 7145552 | Vogan Family Trust | Address on file | | | | |
| 7145552 | Vogan Family Trust | Address on file | | | | |
| 6164330 | Vogan, Michael C | Address on file | | | | |
| 6147233 | Vogan, Michael C | Address on file | | | | |
| 4931737 | VOGEL LAND & CATTLE CO | 300 PASEO TESORO | WALNUT | CA | 91789 | |
| 6140238 | VOGEL RICHARD K & MARTHA J TR | Address on file | | | | |
| 5991216 | Vogel, Bessie | Address on file | | | | |
| 6005777 | Vogel, Bessie | Address on file | | | | |
| 4944666 | Vogel, Bessie | 5562 Bucks Bar Cir | Placerville | CA | 95667 | |
| 7335514 | Vogel, David | Address on file | | | | |
| 7266178 | Vogel, David Charles | Frantz, James P., 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4952425 | Vogel, David W | Address on file | | | | |
| 4921224 | VOGEL, FRED AND JILL | PO Box 666 | PATTERSON | CA | 95363 | |
| 4992666 | Vogel, Gregory | Address on file | | | | |
| 4959023 | Vogel, Jay Alan | Address on file | | | | |
| 7179541 | Vogel, Josh | Address on file | | | | |
| 5007503 | Vogel, Lisa | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948246 | Vogel, Lisa | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948245 | Vogel, Lisa | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 7172826 | Vogel, Lisa | Murray Law Firm, Jessica W. Hayes, Louisiana 28927, 650 Poydras Street, Suite 2150 | New Orleans | LA | 94108 | |
| 7338881 | Vogel, Lisa Dawn | Address on file | | | | |
| 7311041 | Vogel, Lisa Oawn | Address on file | | | | |
| 4961486 | Vogel, Nicholas Ian | Address on file | | | | |
| 7163532 | VOGEL, RICHARD | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163532 | VOGEL, RICHARD | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4928162 | VOGEL, ROBERT K | 300 PASEO TESORO | WALNUT | CA | 91789 | |
| 7175779 | VOGEL, SHANE MICHAEL | Address on file | | | | |
| 7175779 | VOGEL, SHANE MICHAEL | Address on file | | | | |
| 7175779 | VOGEL, SHANE MICHAEL | Address on file | | | | |
| 7175779 | VOGEL, SHANE MICHAEL | Address on file | | | | |
| 4930847 | VOGEL, TIMOTHY | 2103 PEACHLAND AVE | SEBASTOPOL | CA | 95472 | |
| 7469091 | Vogel, Tony | Address on file | | | | |
| 7240151 | Vogelaar, Carl B | Address on file | | | | |
| 7253565 | Vogelbacher, Amanda | Address on file | | | | |
| 7293362 | Vogelbacher, Jason | Address on file | | | | |
| 6155349 | VOGELE, ERIKA | Address on file | | | | |
| 6131287 | VOGELEY PATRICK S & THU M TRUSTEES | Address on file | | | | |
| 4952129 | Vogelsang, Eric | Address on file | | | | |
| 4997706 | Vogelsang, Marlene | Address on file | | | | |
| 7157807 | Vogen Irrevocable Trust Dated 10/22/2013 | Address on file | | | | |
| 7727672 | VOGENE M RIEGER CUST | Address on file | | | | |
| 7727673 | VOGENE M RIEGER CUST | Address on file | | | | |
| 6129253 | Vogenthaler, Robert | Address on file | | | | |
| 5940166 | Vogenthaler, Robert | Address on file | | | | |
| 4931738 | VOGT POWER INTERNATIONAL | 13551 TRITON PARK BOULEVARD, SUITE 2000 | LOUISVILLE | KY | 40223 | |
| 6013017 | VOGT POWER INTERNATIONAL | 4000 DUPONT CIRCLE | LOUISVILLE | KY | 40207 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7326341 | Vogt Revocable Inter Vivos Trust | Address on file | | | | |
| 7326341 | Vogt Revocable Inter Vivos Trust | Address on file | | | | |
| 7326341 | Vogt Revocable Inter Vivos Trust | Address on file | | | | |
| 7326341 | Vogt Revocable Inter Vivos Trust | Address on file | | | | |
| 4991628 | Vogt, Bonnie | Address on file | | | | |
| 4943997 | Vogt, Daniel | 8770 Leavesley Road | Gilroy | CA | 95020 | |
| 5992531 | Vogt, George | Address on file | | | | |
| 6112753 | Vogt, Harland | Address on file | | | | |
| 7823015 | Vogt, Marilyn | Address on file | | | | |
| 7823015 | Vogt, Marilyn | Address on file | | | | |
| 4953765 | Vogt, Robert A | Address on file | | | | |
| 4940540 | Vogt's Holstein Dairies-Vogt, Johnny | 7831 Capay Ave. | Orland | CA | 95963 | |
| 6112754 | Vohra, Vinay | Address on file | | | | |
| 4935686 | Vohra, Virram | 6451 E Shields Avenue | Fresno | CA | 93727 | |
| 4964098 | Vohs, James William | Address on file | | | | |
| 4983551 | Vohwinkle, John | Address on file | | | | |
| 4933449 | Voichescu, Kimberly | 8364 N Lake Dr, Apt G | Dublin | CA | 94568 | |
| 6146506 | VOIGT CHE-RAM SOUZA | Address on file | | | | |
| 7300938 | Voigt, Karen | Address on file | | | | |
| 6169192 | VOIGTRITTER, MAX & BRENDA | Address on file | | | | |
| 6010614 | VOITH HYDRO INC | 760 EAST BERLIN RD | YORK | PA | 17408 | |
| 6112757 | Voith Hydro Inc. | 760 East Berlin Rd. | York | CA | 17408 | |
| 4974231 | Voith Hydro Inc. | 760 East Berlin Rd | York | PA | 17408-8701 | |
| 4931740 | VOITH TURBO INC | 25 WINSHIP RD | YORK | PA | 17406 | |
| 7220889 | Voitle, Nancy Jimena | Address on file | | | | |
| 4933177 | VOLAIRE ENERGY LLC | 1000 N. Lake Shore Dr Suite 406 | Chicago | IL | 60611 | |
| 4941944 | VOLAT, LARRY | 2136 MAGNOLIA AVE | PETALUMA | CA | 94952 | |
| 6143699 | VOLCANO CREEK PARTNERS LLC | Address on file | | | | |
| 7340930 | Volcano Creek Partners LLC | Brendan Kunkle, 100 Stony Point Road, Suite 200 | Santa Rosa | CA | 95401 | |
| 6133439 | VOLCANO GOLD LLC | Address on file | | | | |
| 4931741 | VOLCANO TELEPHONE CO | 20000 CA-88 | PineGrove | CA | 95665 | |
| 5012833 | VOLCANO TELEPHONE CO | PO Box 1070 | PINE GROVE | CA | 95665 | |
| 7328156 | Voleak C Gibb | Earley, Joseph M., Boldt, Paige N, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7771095 | VOLEATA VIRGINIA MC CULLOUGH | PO BOX 108 | DUNNIGAN | CA | 95937-0108 | |
| 7321671 | Volenski, Brent | Address on file | | | | |
| 7166336 | VOLENSKI, DINA A | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7166336 | VOLENSKI, DINA A | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street | San Francisco | CA | 94108 | |
| 7189301 | VOLENSKI, DONALD O | Address on file | | | | |
| 7166335 | VOLENSKI, DONALD O | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7166335 | VOLENSKI, DONALD O | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street | San Francisco | CA | 94108 | |
| 7185446 | VOLENSKI, EDITH | Address on file | | | | |
| 6140151 | VOLHONTSEFF TANIA TR | Address on file | | | | |
| 6142568 | VOLITER ROBERT TYLER TR & LIM MELVYN TR | Address on file | | | | |
| 7145992 | VOLITER, ROBERT TYLER | Address on file | | | | |
| 7145992 | VOLITER, ROBERT TYLER | Address on file | | | | |
| 4942878 | Volk, Leslie | 67 El Toyonal | Orinda | CA | 94563 | |
| 4994977 | Volkar, David | Address on file | | | | |
| 4994658 | Volkar, Janet | Address on file | | | | |
| 4981871 | Volker, Leonard | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4941221 | VOLKER, STEPHAN C | 1633 University Ave | Berkeley | CA | 94703 | |
| 6146711 | VOLKIN MICHAEL C & VOLKIN AUDREY L | Address on file | | | | |
| 7169676 | VOLKIN, AUDREY L | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169676 | VOLKIN, AUDREY L | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450 | Santa Monica | CA | 90401 | |
| 7169675 | VOLKIN, MICHAEL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169923 | Volkinator Enterprises | Address on file | | | | |
| 7169923 | Volkinator Enterprises | Address on file | | | | |
| 4942197 | Volking, Sara | 2320 Via Espada | Pleasanton | CA | 94566 | |
| 7325311 | Volkman , Mary Anne | Address on file | | | | |
| 7462369 | Volkswagon, Sonoma | Address on file | | | | |
| 7462369 | Volkswagon, Sonoma | Address on file | | | | |
| 7462369 | Volkswagon, Sonoma | Address on file | | | | |
| 7462369 | Volkswagon, Sonoma | Address on file | | | | |
| 7917762 | Voll, Denise M | Address on file | | | | |
| 4988631 | Vollbrecht, Gary | Address on file | | | | |
| 6142350 | VOLLEN RENEE TR | Address on file | | | | |
| 4996397 | Vollman, Terry | Address on file | | | | |
| 4912317 | Vollman, Terry Alan | Address on file | | | | |
| 4943480 | Vollmer, Clyde | 16240 Greenridge Terrace | Los Gatos | CA | 95032 | |
| 7203093 | Vollmer, Derek | Address on file | | | | |
| 4947626 | Vollmer, Eric | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947625 | Vollmer, Eric | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947627 | Vollmer, Eric | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7462341 | Vollmer, Kurt | Address on file | | | | |
| 7462341 | Vollmer, Kurt | Address on file | | | | |
| 7823101 | Vollmer, Kurt | Address on file | | | | |
| 7462341 | Vollmer, Kurt | Address on file | | | | |
| 7462341 | Vollmer, Kurt | Address on file | | | | |
| 6112759 | Vollmer, Leslie | Address on file | | | | |
| 4962351 | Vollmer, Leslie | Address on file | | | | |
| 5936771 | Vollmer's Home Repair | Address on file | | | | |
| 5936772 | Vollmer's Home Repair | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5936775 | Vollmer's Home Repair | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947628 | Vollmer's Home Repair | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5936773 | Vollmer's Home Repair | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5936774 | Vollmer's Home Repair | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor | San Francisco | Ca | 94108 | |
| 7161367 | VOLMER, DAVID ALAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161367 | VOLMER, DAVID ALAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6143633 | VOLMERDING WILLIAM & SUSAN | Address on file | | | | |
| 5802536 | Voloshin, Dmitriy | Address on file | | | | |
| 4982247 | Volosing, Neil | Address on file | | | | |
| 4973830 | Volpato, Ronald | Address on file | | | | |
| 4984400 | Volpe, Gena | Address on file | | | | |
| 4971172 | Volpe, Michael | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4980687 | Volper, Jules | Address on file | | | | |
| 6133540 | VOLPI RALPH AND SHIRLEY A TRUSTEES | Address on file | | | | |
| 6146989 | VOLPI RICHARD H & VOLPI JENNI W | Address on file | | | | |
| 7195188 | Volpi Tile | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195188 | Volpi Tile | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195188 | Volpi Tile | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195188 | Volpi Tile | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195188 | Volpi Tile | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195188 | Volpi Tile | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4973681 | Volpi, Joey Musio | Address on file | | | | |
| 6112760 | Volpi, Joey Musio | Address on file | | | | |
| 4983504 | Volpi, Nicholas | Address on file | | | | |
| 4983098 | Volquardsen, Harke | Address on file | | | | |
| 4972240 | Volskaya, Olga | Address on file | | | | |
| 7179442 | Volt, Jennifer | Address on file | | | | |
| 6127432 | Volta Community Services District | Johnny A. Leonard, 13497 Volta Road | Los Banos | CA | 93635 | |
| 6127432 | Volta Community Services District | P.O. Box 2406 | Los Banos | CA | 93635 | |
| 4931742 | VOLTUS INC | 542B PRESIDIO BLVD | SAN FRANCISCO | CA | 94129 | |
| 4987283 | Voluntad, Elvira | Address on file | | | | |
| 4931743 | VOLUNTEER CENTER OF KERN COUNTY | 1311 EYE ST | BAKERSFIELD | CA | 93301 | |
| 4931744 | VOLUNTEER CENTER OF SAN FRANCISCO | AND SAN MATEO COUNTIES, 1675 CALIFORNIA ST | SAN FRANCISCO | CA | 94109 | |
| 4931745 | VOLUNTEER CENTER OF SONOMA COUNTY | 153 STONY CIRCLE #100 | SANTA ROSA | CA | 95401 | |
| 4931746 | VOLUNTEERS IN MEDICINE | SAN FRANCISCO, 4877 MISSION ST | SAN FRANCISCO | CA | 94112 | |
| 4931747 | VOLUNTEERS OF AMERICA NORTHERN | CA & NOTHERN NEVADA, 3434 MARCONI AVE | SACRAMENTO | CA | 95821 | |
| 7222880 | VOLVOS BY MORGAN ENTERPRISES, INC. D/B/A MORGANS | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7222880 | VOLVOS BY MORGAN ENTERPRISES, INC. D/B/A MORGANS | Tarik Naber, Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 4960015 | Volz, David Charles | Address on file | | | | |
| 4964513 | Volz, Dustin Eliott | Address on file | | | | |
| 4935924 | Vom Dorp, Charlene | 49717 S HWY 245 | Miramonte | CA | 93641 | |
| 4984231 | Vomacka, Joyce | Address on file | | | | |
| 4980615 | Vomacka, William | Address on file | | | | |
| 5992064 | Vomero, Peter | Address on file | | | | |
| 5940167 | VomSteeg, Andrew | Address on file | | | | |
| 4937704 | Von Berg, Marietta | 24622 Rimrock Rd | Salinas | CA | 93908 | |
| 6145664 | VON BERGEN ROGER H & PAMELA A TR | Address on file | | | | |
| 8313655 | Von Buchau, Erik & Rose | Address on file | | | | |
| 6175745 | Von Buchau, Rose | Address on file | | | | |
| 4916125 | VON DER MUHLL, ANTHONY | INTEGRATIVE HEALTH CARE, 303 POTRERO ST #42-306 | SANTA CRUZ | CA | 95060 | |
| 4978789 | Von Dollen, John | Address on file | | | | |
| 7299426 | Von Driska, Jane | Address on file | | | | |
| 7943273 | VON ENGEL, MARCUS | Address on file | | | | |
| 7481330 | von Gottfried, Paul | Address on file | | | | |
| 4981606 | Von Gunten, Frankie | Address on file | | | | |
| 4998109 | von Hagen, Russell | Address on file | | | | |
| 4914914 | von Hagen, Russell Bruce | Address on file | | | | |
| 6139651 | VON HAUNALTER GEORGE TR | Address on file | | | | |
| 7182766 | Von Haunalter, George | Address on file | | | | |
| 7182766 | Von Haunalter, George | Address on file | | | | |
| 7187037 | Von Haunalter, Hilary | Address on file | | | | |
| 7187037 | Von Haunalter, Hilary | Address on file | | | | |
| 7302339 | von Havnalter, Hilary | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7248360 | Von Holdt, Nancy | Address on file | | | | |
| 7459502 | Von Holdt, Nancy | Address on file | | | | |
| 7164518 | VON HUENE, WALTER ERNST | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7140785 | Von John Radke | Address on file | | | | |
| 7140785 | Von John Radke | Address on file | | | | |
| 7140785 | Von John Radke | Address on file | | | | |
| 7140785 | Von John Radke | Address on file | | | | |
| 7162784 | VON KNORRING, MICHELLE RAE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7162785 | VON KNORRING, PER OTTO | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4951586 | Von Koss, Eben T | Address on file | | | | |
| 5910297 | Von Radke | Address on file | | | | |
| 5903223 | Von Radke | Address on file | | | | |
| 5907124 | Von Radke | Address on file | | | | |
| 7161368 | VON ROTZ, ERIK CHRISTOPHER | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161368 | VON ROTZ, ERIK CHRISTOPHER | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4968370 | Von Schilling, Sara | Address on file | | | | |
| 4983081 | Von Soosten, Ronald | Address on file | | | | |
| 7464305 | Von Stockhausen, Brian | Address on file | | | | |
| 7276861 | Von Stockhausen, Bryce Carl Gregory | Address on file | | | | |
| 7276861 | Von Stockhausen, Bryce Carl Gregory | Address on file | | | | |
| 7276861 | Von Stockhausen, Bryce Carl Gregory | Address on file | | | | |
| 7276861 | Von Stockhausen, Bryce Carl Gregory | Address on file | | | | |
| 4977957 | Von Tersch, Lucille | Address on file | | | | |
| 4965766 | Von Tuchlinski, Nathan Anthony | Address on file | | | | |
| 5013570 | Von Waaden, Horst | Address on file | | | | |
| 7168156 | VON WAADEN, HORST | Address on file | | | | |
| 7168156 | VON WAADEN, HORST | Address on file | | | | |
| 6003334 | von Zamory, Claudia | Address on file | | | | |
| 5988773 | von Zamory, Claudia | Address on file | | | | |
| 4941138 | Von Zamory, Claudia | 3251 concord Ave. | Brentwood | CA | 94513 | |
| 5877216 | VONBARGEN, ROBERT & GLORIA | Address on file | | | | |
| 6160226 | Vonbehren, Marilyn | Address on file | | | | |
| 7157935 | VonCannon, Brent | Address on file | | | | |
| 7779245 | VONDA L BRIDGES | 1685 LILAC LN | AUBURN | CA | 95603-3305 | |
| 7198284 | VONDA LEE PERRY | Address on file | | | | |
| 7198284 | VONDA LEE PERRY | Address on file | | | | |
| 7189243 | Vonda Mailekini Piper | Address on file | | | | |
| 7189243 | Vonda Mailekini Piper | Address on file | | | | |
| 5936780 | Vonda Mailekinn Piper | Address on file | | | | |
| 5936777 | Vonda Mailekinn Piper | Address on file | | | | |
| 5936778 | Vonda Mailekinn Piper | Address on file | | | | |
| 5936776 | Vonda Mailekinn Piper | Address on file | | | | |
| 5936779 | Vonda Mailekinn Piper | Address on file | | | | |
| 4966380 | Vonderahe, Sabrina | Address on file | | | | |
| 7288005 | Vondracek, Jason | Address on file | | | | |
| 7262816 | Vondracek, Joanne | c/o Frantz, James P, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7320631 | Vondracek, Joseph | Address on file | | | | |
| 7780596 | VONELLE VANZANT TR | UA 01 19 10, BONDS FAMILY TRUST, 1901 FRED PATTERSON DR | CENTRAL CITY | AR | 72941-6016 | |
| 4955773 | Vong, Chanthann | Address on file | | | | |
| 4959695 | Vong, Eddy Kai Tai | Address on file | | | | |
| 4956565 | Vong, John | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4969120 | Vong, Kelly Mui | Address on file | | | | |
| 4952918 | Vong, Peter | Address on file | | | | |
| 5940168 | Vong, Sonya | Address on file | | | | |
| 4964943 | Vongpanya, Johnny | Address on file | | | | |
| 7281766 | Vongphakdy, Diana | Address on file | | | | |
| 7276947 | Vongphakdy, Khambou | Address on file | | | | |
| 7276947 | Vongphakdy, Khambou | Address on file | | | | |
| 7278687 | Vongphakdy, Odee | Address on file | | | | |
| 6174538 | Vongsai, Manh | Address on file | | | | |
| 4934328 | VONGTAMA, YAADBHIROON | 3742 S MERRIMAC CIR | stockton | CA | 95219 | |
| 7282586 | Vongvirath, Sisouvanh | Address on file | | | | |
| 6129716 | Vongvirath, Sisouvanh | Address on file | | | | |
| 6144009 | VONKNORRING MICHELLE RAE & VONKNORRING PER OTTO | Address on file | | | | |
| 7782801 | VONNA L HOLZ TR UA SEP 29 87 | CARL E HOLZ & VONNA L HOLZ, TRUST, 4850 DEER VALLEY RD APT 204 | ANTIOCH | CA | 94531-7473 | |
| 7727674 | VONNA L MC CABE | Address on file | | | | |
| 5877217 | VONNEGUT THOREAU CONSTRUCTION | Address on file | | | | |
| 4924838 | VONNEGUT, MARTIN | PO Box 7698 | SPRECKELS | CA | 93962 | |
| 6129932 | VONREITZENSTEIN WOLF & D JT | Address on file | | | | |
| 6131025 | VONREITZENSTEIN WOLF & DORIS TR | Address on file | | | | |
| 7461919 | Vonseggern, Craig | Address on file | | | | |
| 4977946 | Vontz, Tom E | Address on file | | | | |
| 6141287 | VONVELDT RICHARD ET AL | Address on file | | | | |
| 6143609 | VONWAADEN HORST TR | Address on file | | | | |
| 6021968 | VonWin Capital Management L.P. as Transferee of Belzona California Inc. | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 6022116 | VonWin Capital Management L.P. as Transferee of Certex USA Inc. | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 7334694 | VonWin Capital Management, L.P. as Transferee of Accurate Corrosion Control, Inc. | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 8282115 | VonWin Capital Management, L.P. as Transferee of Action Battery Wholesalers, Inc. | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 6028975 | VonWin Capital Management, L.P. as Transferee of Andrea Adair | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 6040226 | VonWin Capital Management, L.P. as Transferee of Arbuckle Mountain Hydro LLC | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 6025940 | VonWin Capital Management, L.P. as Transferee of Asphalt Technology Inc | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 6115580 | VonWin Capital Management, L.P. as Transferee of Atlas Copco Compressors LLC | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 6178030 | VonWin Capital Management, L.P. as Transferee of ATPD, Inc | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 6026564 | VonWin Capital Management, L.P. as Transferee of Bartholomew Associates, Inc. | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 6040233 | VonWin Capital Management, L.P. as Transferee of Bright N Clean Laudromat | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 6027078 | VonWin Capital Management, L.P. as Transferee of California Waste Recovery Systems, Inc. | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 6178021 | VonWin Capital Management, L.P. as Transferee of Charles Bestor | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 6027986 | VonWin Capital Management, L.P. as Transferee of Chris Muelrath D&M Construction | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 6160758 | VonWin Capital Management, L.P. as Transferee of Craig Communications Inc. | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 8275921 | VonWin Capital Management, L.P. as Transferee of CY Health Assoicates, LLC | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 7486977 | VonWin Capital Management, L.P. as Transferee of DK AG | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 6025560 | VonWin Capital Management, L.P. as Transferee of Dr. Alfred J. Hendron Jr. | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 6040225 | VonWin Capital Management, L.P. as Transferee of Evari GIS Consulting, Inc. | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 6117910 | VonWin Capital Management, L.P. as Transferee of Examinetics Inc | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 6185378 | VonWin Capital Management, L.P. as Transferee of Fence It Inc | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 6177634 | VonWin Capital Management, L.P. as Transferee of Fluid Components International LLC | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 7461532 | VonWin Capital Management, L.P. as Transferee of Fomo Eats Catering | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 7150503 | VonWin Capital Management, L.P. as Transferee of Gerson Lehrman Group Inc | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 6025829 | VonWin Capital Management, L.P. as Transferee of Glen R Palmer | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 6028916 | VonWin Capital Management, L.P. as Transferee of Golder Associates, Inc. | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 6169104 | VonWin Capital Management, L.P. as Transferee of HCI Inc | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4293 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7295506 | VonWin Capital Management, L.P. as Transferee of Hydro Consulting & Maintenance Services, Inc | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 6025822 | VonWin Capital Management, L.P. as Transferee of IC Systems Inc | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 6021435 | VonWin Capital Management, L.P. As Transferee of J.W. Wood Company dba J W Woods | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 6177748 | VonWin Capital Management, L.P. as Transferee of Jeffco Painting & Coating, Inc. | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 6025585 | VonWin Capital Management, L.P. as Transferee of JZ Contracting Inc. d/b/a Jordan M. Zizza | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 8276523 | VonWin Capital Management, L.P. as Transferee of K J Woods Construction Company Inc | Attn: General Counsel , 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 8276353 | VonWin Capital Management, L.P. as Transferee of Mesa Products, Inc. | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 6028229 | VonWin Capital Management, L.P. as Transferee of Michael & Tiffani Minafo | Daniel Karl Reichelscheimer, General Counsel, VonWin Capital Management LP, 261 Fifth Avenue Fl. 22 | New York | NY | 10016 | |
| 6028229 | VonWin Capital Management, L.P. as Transferee of Michael & Tiffani Minafo | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 6169166 | VonWin Capital Management, L.P. as Transferee of New Pig Corp | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 6028096 | VonWin Capital Management, L.P. as Transferee of NI Satellite Inc. | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 6025747 | VonWin Capital Management, L.P. as Transferee of Nor Cal FSI | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 6025765 | VonWin Capital Management, L.P. as Transferee of Orange Avenue Disposal Co., Inc | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 6183123 | VonWin Capital Management, L.P. as Transferee of Pacific Plumbing & Sewer Service, Inc | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 6040207 | VonWin Capital Management, L.P. as Transferee of Power Systems Professionals Inc. | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 8276499 | VonWin Capital Management, L.P. as Transferee of Rainwater & Associates, LLC | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 6025734 | VonWin Capital Management, L.P. as Transferee of Sedaa Corporation | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 6169185 | VonWin Capital Management, L.P. as Transferee of Sequoia Brass & Copper, Inc | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 7139878 | VonWin Capital Management, L.P. as Transferee of Solarenewal, LLC | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 6040873 | VonWin Capital Management, L.P. as Transferee of Southwest Strategies, LLC | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 6115399 | VonWin Capital Management, L.P. as Transferee of Water Tectonics Inc. | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 6030402 | VonWin Capital Management, L.P. as Transferee of West Monroe Partners LLC | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 6030467 | VonWin Capital Management, LP | 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 7226211 | VONWIN CAPITAL MANAGEMENT, LP | 261 Fifth Avenue, Fl 22 | NEW YORK | NY | 10016 | |
| 7240934 | VonWin Capital Management, LP as Transferee of GlobalSource Inc | 261 Fifth Avenue , 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 7232179 | VonWin Capital Management, LP as Transferee of Luis Santa Clara Marriott - Ramos Santa Clara Marriott | Attn: General Counsel , 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 8276225 | VonWin Capital Management, LP as Transferee of Ranger Pipelines, Inc. | 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 4961843 | Voong, Cong Xay | Address on file | | | | |
| 4969749 | Voong, Tai | Address on file | | | | |
| 4962192 | Voong, Vay | Address on file | | | | |
| 4972645 | Voora, Sirisha | Address on file | | | | |
| 6144867 | VOORHEES MICHAEL TR ET AL | Address on file | | | | |
| 7331615 | Voorhees, Cindy | Address on file | | | | |
| 4992065 | Voorhees, Gary | Address on file | | | | |
| 4986981 | Voorhees, Genelle | Address on file | | | | |
| 5992051 | Voorhees, Lisa | Address on file | | | | |
| 7145184 | Voorheespeterson, Evelyn Lorraine | Address on file | | | | |
| 7145184 | Voorheespeterson, Evelyn Lorraine | Address on file | | | | |
| 7145184 | Voorheespeterson, Evelyn Lorraine | Address on file | | | | |
| 7145184 | Voorheespeterson, Evelyn Lorraine | Address on file | | | | |
| 5983803 | Voorhies, Barbara | Address on file | | | | |
| 5877218 | VOP LATERAL D HOLDINGS LLC | Address on file | | | | |
| 4938875 | Vora, Prakash | 26849 Jennings Way | Hayward | CA | 94544 | |
| 7261626 | Vorce, Barbara | Address on file | | | | |
| 4960244 | Vorhees, Joshua | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7231752 | Vorheis, Christopher | Address on file | | | | |
| 5006821 | Vorheis, Christopher | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006822 | Vorheis, Christopher | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945867 | Vorheis, Christopher | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7185561 | VORHEIS, JENNY NICHOLE | Address on file | | | | |
| 7185561 | VORHEIS, JENNY NICHOLE | Address on file | | | | |
| 7248661 | Vorheis, Jeremy | Address on file | | | | |
| 7233367 | Vorheis, Laura | Address on file | | | | |
| 7214096 | Voris, Joel | Address on file | | | | |
| 7463761 | Voris, Richard | Address on file | | | | |
| 7463761 | Voris, Richard | Address on file | | | | |
| 7463761 | Voris, Richard | Address on file | | | | |
| 7463761 | Voris, Richard | Address on file | | | | |
| 4942011 | Vorkapich, Robert | 3636 Chucker Ct. | Walnut Creek | CA | 94598 | |
| 7208925 | Vorpagel, Jane | Address on file | | | | |
| 7208925 | Vorpagel, Jane | Address on file | | | | |
| 7244370 | Vorpagel, Victoria | Address on file | | | | |
| 5006591 | Vorpagel, Victoria | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006592 | Vorpagel, Victoria | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946778 | Vorpagel, Victoria | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7328710 | Vorpahl, Linda | Address on file | | | | |
| 6140069 | VORSATZ MARK L TR & VORSATZ ELIZABETH TR | Address on file | | | | |
| 7175835 | VORSATZ, ELIZABETH | Address on file | | | | |
| 7175835 | VORSATZ, ELIZABETH | Address on file | | | | |
| 7175835 | VORSATZ, ELIZABETH | Address on file | | | | |
| 7175835 | VORSATZ, ELIZABETH | Address on file | | | | |
| 7175835 | VORSATZ, ELIZABETH | Address on file | | | | |
| 7175835 | VORSATZ, ELIZABETH | Address on file | | | | |
| 6179264 | Vorsatz, Mark L. & Elizabeth | Address on file | | | | |
| 7175832 | VORSATZ, MARK LAWRENCE | Address on file | | | | |
| 7175832 | VORSATZ, MARK LAWRENCE | Address on file | | | | |
| 7175832 | VORSATZ, MARK LAWRENCE | Address on file | | | | |
| 7175832 | VORSATZ, MARK LAWRENCE | Address on file | | | | |
| 7175832 | VORSATZ, MARK LAWRENCE | Address on file | | | | |
| 7175832 | VORSATZ, MARK LAWRENCE | Address on file | | | | |
| 5877219 | Vos, Brian | Address on file | | | | |
| 4973504 | Vos, Johannes Hermanus | Address on file | | | | |
| 7239435 | Vos, John A | Address on file | | | | |
| 7236945 | Vos, John A. | Address on file | | | | |
| 6144056 | VOSBURG WILLIAM F TR & VOSBURG JANE M TR | Address on file | | | | |
| 4957397 | Vosburg, Brian Kieth | Address on file | | | | |
| 4986816 | Vosburg, David | Address on file | | | | |
| 4993069 | Vosburg, James | Address on file | | | | |
| 7163777 | VOSBURG, JANE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163777 | VOSBURG, JANE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 4965869 | Vosburg, Thomas Allen | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7163776 | VOSBURG, WILLIAM | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163776 | VOSBURG, WILLIAM | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 6145536 | VOSE CARTER II & VOSE TIFFANY | Address on file | | | | |
| 4960474 | Vose II, Carter Scott | Address on file | | | | |
| 4943273 | Vose, Lourdes | 12194 Madrona Way | Nevada City | CA | 95959 | |
| 7969599 | Voskuil, John P | Address on file | | | | |
| 7865387 | Voso, Frank | Address on file | | | | |
| 4931748 | VOSS LABORATORIES INC | 4740 E 2ND ST STE 33 | BENICIA | CA | 94510 | |
| 7306730 | Voss, Carl Theodore | Address on file | | | | |
| 7306730 | Voss, Carl Theodore | Address on file | | | | |
| 7207206 | Voss, Carol Ann | Address on file | | | | |
| 4944233 | Voss, Jason | 10525 Center Ave | Gilroy | CA | 95020 | |
| 4984350 | Voss, Joanna | Address on file | | | | |
| 5877220 | Voss, Joyce | Address on file | | | | |
| 4988635 | Voss, Lois | Address on file | | | | |
| 4981497 | Voss, Michael | Address on file | | | | |
| 4970052 | Voss, Michael | Address on file | | | | |
| 5938757 | Voss, Rebecca Ann | Address on file | | | | |
| 5977139 | Voss, Rebecca Ann | Address on file | | | | |
| 5938758 | Voss, Rebecca Ann | Address on file | | | | |
| 5938759 | Voss, Rebecca Ann | Address on file | | | | |
| 4999830 | Voss, Rebecca Ann | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999831 | Voss, Rebecca Ann | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174204 | VOSS, REBECCA ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174204 | VOSS, REBECCA ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5009108 | Voss, Rebecca Ann | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 450 A ST STE 500 | SOLANA BEACH | CA | 92075 | |
| 7727675 | VOSSLER & CO | Address on file | | | | |
| 4931749 | VOSSLER & COMPANY INC | 4917 LANKERSHIM BLVD | NORTH HOLLYWOOD | CA | 91601 | |
| 6112772 | Vossler, Carol | Address on file | | | | |
| 4941582 | VOSSLER, ELIZABETH | 1840 HILLISH ROCK RD | MEADOW VISTA | CA | 95722 | |
| 6156242 | Vossler, Stan J | Address on file | | | | |
| 4977747 | Vossoughi, Reza | Address on file | | | | |
| 4997354 | Vosti, Eileen | Address on file | | | | |
| 4913585 | Vosti, Eileen Marie | Address on file | | | | |
| 4923077 | VOTAW, JANETTE | JANETTE VOTAW LAC, 574 MANZANITA AVE STE 4 | CHICO | CA | 95926 | |
| 4931750 | VOTE SOLAR | 360 22ND ST STE 730 | OAKLAND | CA | 94612 | |
| 5992404 | VOTH, CAROL | Address on file | | | | |
| 4931751 | VOTO LATINO INC | 1300 L ST NW STE 975 | WASHINGTON | DC | 20005-4107 | |
| 4940104 | Votran, Ly | 4160 Lemoyne Way | Campbell | CA | 95008 | |
| 7073911 | Vough, T | Address on file | | | | |
| 7761187 | Vough, T. | Address on file | | | | |
| 5877221 | VOUGHT CONSTRUCTION | Address on file | | | | |
| 6143024 | VOUGHT GARY L TR & VOUGHT CAROLE LYNNE TR | Address on file | | | | |
| 7073023 | Vought, Michael | Address on file | | | | |
| 6134272 | VOUMARD PROPERTIES LLC | Address on file | | | | |
| 7480718 | Vournas, John | Address on file | | | | |
| 7912117 | Vourwakis, Karen A. | Address on file | | | | |
| 7185217 | VOWINKEL, BETHANY | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 9093 of 9539

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4296 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4931752 | VOX PLANNING INC | 300 HARDING BLVD STE 207 | ROSEVILLE | CA | 95628 | |
| 7779040 | VOYA FINANCIAL TR IRA | FBO JOSE ABALOS JR 10/21/15, 106 VALLEYVIEW WAY | SOUTH SAN FRANCISCO | CA | 94080-5561 | |
| 7922477 | Voya General Accounts | 400 Rivers Edge Drive, Fourth Floor | Medford | MA | 02155 | |
| 7985326 | Voya General Accounts | Financial Recovery Technologies, 400 River's Edge Drive, Fourth Floor | Medford | MA | 02155 | |
| 7922593 | Voya Third Party | 400 Rivers Edge Drive, Fourth Floor | Medford | MA | 02155 | |
| 4945661 | Voyager Indemnity Insurance Company | Berger Kahn, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5913291 | Voyager Indemnity Insurance Company | Craig S. Simon, Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 7305301 | Voyer, Alexa | coery, Luzaich, de Ghetaldi & Riddle, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7308756 | Voyer, Joseph | Address on file | | | | |
| 6134120 | VOYERER WILLIAM F & LYNN A TRUSTEE | Address on file | | | | |
| 4968992 | Voyles, Brian Russell | Address on file | | | | |
| 5877222 | VP Duboce Triangle LLC | Address on file | | | | |
| 4931753 | VP HAULING & DEMOLITION | 1700 SHATTUCK AVE #19 | BERKLEY | CA | 94709 | |
| 6040153 | VP Hauling & Demolition | Valcdes Pereira, 1700 Shattuck Ave. #19 | Berkeley | CA | 94709 | |
| 5877223 | Vranesh, Mark | Address on file | | | | |
| 4994659 | Vranicar, John | Address on file | | | | |
| 6175671 | Vranich, Andrew | Address on file | | | | |
| 7164623 | VRANJES, NINO MICHAEL | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7767419 | VRASIDAS G GYRAS & | MRS FRANCES GYRAS JT TEN, 1100 SACRAMENTO ST APT 110 | SAN FRANCISCO | CA | 94108-1972 | |
| 7185447 | VRBETA, DRAGUTIN | Address on file | | | | |
| 7185130 | VRBETA, HOLLIE ANNE | Address on file | | | | |
| 7185130 | VRBETA, HOLLIE ANNE | Address on file | | | | |
| 7185135 | VRBETA, MICHAEL | Address on file | | | | |
| 7185448 | VRBETA, VICTORIA | Address on file | | | | |
| 5992666 | VRBO-Shaw, Debbie | 4375 Harness Tract Rd | Camino | CA | 95709 | |
| 4940365 | VREDENBURGH, LINDA | 202 CAMBRIDGE ST | cambria | CA | 93428 | |
| 7727676 | VREELAND O JONES | Address on file | | | | |
| 6130515 | VREELAND THOMAS A & BODNAR DONNA M TR | Address on file | | | | |
| 4933615 | Vreeland, Robert | 45 Maywood Dr. | San Francisco | CA | 94127 | |
| 5896026 | Vreman, Kcammee | Address on file | | | | |
| 6172128 | Vrenois, Jay G | Address on file | | | | |
| 6172128 | Vrenois, Jay G | Address on file | | | | |
| 4931754 | VRG CONTROLS LLC | 467 RIDGE RD | HIGHLAND PARK | IL | 60035 | |
| 5940169 | Vrhovnik, Vesna | Address on file | | | | |
| 7316184 | Vriethoff, Mary B | Address on file | | | | |
| 7316184 | Vriethoff, Mary B | Address on file | | | | |
| 7316184 | Vriethoff, Mary B | Address on file | | | | |
| 7316184 | Vriethoff, Mary B | Address on file | | | | |
| 4970825 | Vrins, Jack | Address on file | | | | |
| 5877224 | VRIONIS, JEN | Address on file | | | | |
| 4999836 | Vrismo, Anabelle | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999837 | Vrismo, Anabelle | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5009111 | Vrismo, Anabelle | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999832 | Vrismo, Casey | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174761 | VRISMO, CASEY | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174761 | VRISMO, CASEY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4999833 | Vrismo, Casey | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4297 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5009109 | Vrismo, Casey | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5977142 | Vrismo, Casey; Desiree Williams; Anabelle Vrismo | Address on file | | | | |
| 5938762 | Vrismo, Casey; Desiree Williams; Anabelle Vrismo | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938760 | Vrismo, Casey; Desiree Williams; Anabelle Vrismo | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938761 | Vrismo, Casey; Desiree Williams; Anabelle Vrismo | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7186553 | VROMAN, DANIEL K. | Address on file | | | | |
| 7186554 | VROMAN, KEVIN CLAY | Address on file | | | | |
| 4984433 | Vrooman, Angelika | Address on file | | | | |
| 7458734 | Vrooman, Gary | Address on file | | | | |
| 7458734 | Vrooman, Gary | Address on file | | | | |
| 7458734 | Vrooman, Gary | Address on file | | | | |
| 7458734 | Vrooman, Gary | Address on file | | | | |
| 7459734 | Vrooman, Kristina | Address on file | | | | |
| 7459734 | Vrooman, Kristina | Address on file | | | | |
| 7459734 | Vrooman, Kristina | Address on file | | | | |
| 7459734 | Vrooman, Kristina | Address on file | | | | |
| 7145094 | Vrooman, Walter | Address on file | | | | |
| 7145094 | Vrooman, Walter | Address on file | | | | |
| 7145094 | Vrooman, Walter | Address on file | | | | |
| 7145094 | Vrooman, Walter | Address on file | | | | |
| 5992949 | Vroomman, Gerard | Address on file | | | | |
| 4982747 | Vrooman, Marilyn | Address on file | | | | |
| 7459830 | VS a minor child (Matthew Stransky, parent | Address on file | | | | |
| 6112775 | VS AUTOMOTIVE INC - 466 SOSCOL AVE | 4225 Solano Ave | Napa | CA | 95448 | |
| 5877225 | VS Real Estate LLC | Address on file | | | | |
| 7175283 | VS, a minor child (Parent: Melissa Swart) | Address on file | | | | |
| 7175283 | VS, a minor child (Parent: Melissa Swart) | Address on file | | | | |
| 7175283 | VS, a minor child (Parent: Melissa Swart) | Address on file | | | | |
| 7175283 | VS, a minor child (Parent: Melissa Swart) | Address on file | | | | |
| 7175283 | VS, a minor child (Parent: Melissa Swart) | Address on file | | | | |
| 7175283 | VS, a minor child (Parent: Melissa Swart) | Address on file | | | | |
| 6145361 | VSEVOLOD PETROV & ERMAKOVA GALINA | | | | | |
| 7943039 | VSI RISK MANAGEMENT & ERGONOMICS | 681 MAIN ST STE 115 | PLACERVILLE | CA | 95667 | |
| 6112776 | VSI RISK MANAGEMENT & ERGONOMICS, INC | 681 MAIN ST STE 115 | PLACERVILLE | CA | 95667 | |
| 6057506 | VSP | 3333 Quality Dr. | Rancho Cordova | CA | 95670 | |
| 6117637 | VSS INTERNATIONAL INC. DBA VSS EMULTECH | 3785 Channel Drive | West Sacramento | CA | 95691 | |
| 4931756 | VSS SALES INC | VSS COMPRESSOR SERVICE, 16220 GARFIELD AVE | PARAMOUNT | CA | 90723 | |
| 4931757 | VSS SALES INC & SUBISDIARIES | VSS COMPRESSOR SERVICE, PO Box 1898 | PARAMOUNT | CA | 90723-1898 | |
| 4931758 | VT TECH CORPORATION | 1784 SUNNYDALE AVE | SIMI VALLEY | CA | 93065 | |
| 6112779 | VTA | 3331 North First Street | San Jose | CA | 95134 | |
| 5877226 | VTA- VALLEY TRANSPORTATION AUTHORITY | Address on file | | | | |
| 7148843 | VTC Design Group, Inc. doing business as Devaux Ranch Studio | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5877227 | VTL STERLING MEADOWS,LLC | Address on file | | | | |
| 7179810 | VTR Oak Knoll, LP and its affiliates | Ventas, Inc., Peter K. Sterbenz, 353 N. Clark St., Suite 3300 | Chicago | IL | 60654 | |
| 6131672 | VU DUC | Address on file | | | | |
| 6112787 | VU ENTERPRISES INC - 1200 S ABEL ST | 1111 W EL CAMINO REAL STE.135 | SUNNYVALE | CA | 94087 | |
| 6143576 | VU JAMES TR & VU TRANG T TR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6140647 | VU KIMAHN T | Address on file | | | | |
| 5910924 | Vu Thi Power | Address on file | | | | |
| 5908873 | Vu Thi Power | Address on file | | | | |
| 5905374 | Vu Thi Power | Address on file | | | | |
| 6174397 | Vu, Andre | Address on file | | | | |
| 4969259 | Vu, Andrew Ngoc | Address on file | | | | |
| 4953137 | Vu, Brandon L | Address on file | | | | |
| 5877232 | Vu, Huy | Address on file | | | | |
| 4968307 | Vu, John | Address on file | | | | |
| 4968681 | Vu, Kim Khanh T | Address on file | | | | |
| 4952733 | Vu, Lam N. | Address on file | | | | |
| 4963096 | Vu, Lan khanh | Address on file | | | | |
| 4994602 | Vu, Mia | Address on file | | | | |
| 6177083 | VU, MICHAEL C H | Address on file | | | | |
| 4971895 | Vu, Nghia | Address on file | | | | |
| 4971885 | Vu, Phat dinh | Address on file | | | | |
| 5877233 | Vu, Quang | Address on file | | | | |
| 6162488 | VU, RHONDA | Address on file | | | | |
| 4983715 | Vu, Thin | Address on file | | | | |
| 6176246 | Vu, Vanhdy | Address on file | | | | |
| 6112788 | VU,HELENA T - 461 BLOSSOM HILL RD STE J | 1111 W. EL CAMINO REAL | SUNNYVALE | CA | 94087 | |
| 5877234 | VUAGNIAUX, GILBERT | Address on file | | | | |
| 7727677 | VUBA T LAM | Address on file | | | | |
| 6112789 | VUCOVICH INC - 21350 S LASSEN AVE TR | 3289 W. Sussex Way | Fresno | CA | 93722 | |
| 6112790 | VUCOVICH INC - 21350 S LASSEN AVE TR | 590 W LOCUST AVE STE 103 | FRESNO | CA | 93650 | |
| 4958849 | Vucurovich, Matthew J | Address on file | | | | |
| 6174488 | Vue, Juliette | Address on file | | | | |
| 4956664 | Vue, My | Address on file | | | | |
| 4950477 | Vue, Pao | Address on file | | | | |
| 6176281 | VUE, TOMMY | Address on file | | | | |
| 6161189 | VUE, VAHMENG | Address on file | | | | |
| 4975651 | VUGRENES FARMS | 0861 LASSEN VIEW DR, 247 Estates Drive | Chico | CA | 95928 | |
| 6095954 | VUGRENES FARMS | 247 Estates Drive | Chico | CA | 95928 | |
| 6112792 | VUICH PARK (CITY OF DINUBA) - 855 E EL MONTE WAY | 27611 LA PAZ RD., SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 4943092 | Vuich, John | 121 Paulson Lane | Walnut Creek | CA | 94595 | |
| 7144892 | Vujic, Daniel | Address on file | | | | |
| 7144892 | Vujic, Daniel | Address on file | | | | |
| 4947260 | Vujic, Daniel | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947261 | Vujic, Daniel | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947259 | Vujic, Daniel | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7144890 | Vujic, Ivanka | Address on file | | | | |
| 7144890 | Vujic, Ivanka | Address on file | | | | |
| 4947263 | Vujic, Ivanka | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947264 | Vujic, Ivanka | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947262 | Vujic, Ivanka | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7144891 | Vujic, Miroslav | Address on file | | | | |
| 7144891 | Vujic, Miroslav | Address on file | | | | |
| 4947905 | Vujic, Miroslav | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947906 | Vujic, Miroslav | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947904 | Vujic, Miroslav | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4936671 | Vukasin, Sue | 20 Marsh Pl | Oakland | CA | 94611 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6134116 | VUKCEVICH NICK | Address on file | | | | |
| 4970113 | Vukkalkar, Pavan Kumar | Address on file | | | | |
| 6160825 | Vukovich, Troy | Address on file | | | | |
| 6169444 | Vukovich, Troy | Address on file | | | | |
| 6169444 | Vukovich, Troy | Address on file | | | | |
| 6160825 | Vukovich, Troy | Address on file | | | | |
| 6029266 | Vulcan Construction & Maintenance, Inc. | c/o Cordelia Alves, 1010 W. Whitesbridge Avenue | Fresno | CA | 93706 | |
| 6029266 | Vulcan Construction & Maintenance, Inc. | Sweeney Mason Wilson & Bosomworth, William M. Kaufman, Esq., 983 University Avenue, Suite 104C | Los Gatos | CA | 95032-7637 | |
| 7330531 | VULCAN CONSTRUCTION & MAINTENANCE, INC. | SWEENEY MASON WILSON & BOSOMWOTH, WILLIAM M. KAUFMAN, ESQ., 983 UNIVERSITY AVENUE, SUITE 104C | LOS GATOS | CA | 95032 | |
| 6012049 | VULCAN CONSTRUCTION AND | 1010 W WHITESBRIDGE AVE | FRESNO | CA | 93706 | |
| 4931759 | VULCAN CONSTRUCTION AND | MAINTENANCE INC, 1010 W WHITESBRIDGE AVE | FRESNO | CA | 93706 | |
| 6112793 | VULCAN CONSTRUCTION AND, MAINTENANCE INC | 1010 W WHITESBRIDGE AVE | FRESNO | CA | 93706 | |
| 5865259 | Vulcan Materials | Address on file | | | | |
| 4940554 | Vulcan Materials Company | 16101 Hwy 166 | Bakersfield | CA | 93314 | |
| 4976725 | Vulchev, Nancy | Address on file | | | | |
| 4990919 | Vulich, Richard | Address on file | | | | |
| 5982505 | Vuniwai, Viliame | Address on file | | | | |
| 4941500 | Vuniwai, Viliame | 7092 Via Ramada | San Jose | CA | 95139 | |
| 4971207 | Vuong, Henry Thanhdat | Address on file | | | | |
| 4941491 | vuong, kevin | 9200 Ephraim way | Elk Grove | CA | 95758 | |
| 4962215 | Vuong, Van T | Address on file | | | | |
| 6112802 | VV ACQUISITION COMPANY LLC - 234 E HIGHWAY 246 | 9530 HAGEMAN RD B #196 | BAKERSFIELD | CA | 93312 | |
| 7205642 | VW Vibrations | Greg McNeece, M. Elizabeth Graham, 123 Justison Street | Wilmington | DE | 19801 | |
| 7480833 | VW Vibrations | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4931760 | VWR INTERNATIONAL LLC | 1050 SATELLITE BLVD | SUWANEE | GA | 30024 | |
| 4973000 | Vyas, Meghana | Address on file | | | | |
| 6144057 | VYENIELO VICKI TR ET AL | Address on file | | | | |
| 7163769 | VYENIELO, VICKI | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163769 | VYENIELO, VICKI | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 5877235 | Vyfhuizen, Case | Address on file | | | | |
| 7727678 | VYTAS J MAZEIKA | Address on file | | | | |
| 7780338 | VZ CONSULTING & MANAGEMENT LLC | 4 E HARBOR CT | SACRAMENTO | CA | 95831-5612 | |
| 4931761 | W & O SUPPLY | PO Box 933067 | ATLANTA | GA | 31193-3067 | |
| 4931762 | W & O SUPPLY INC | PO Box 3907 | JACKSONVILLE | FL | 32206-0907 | |
| 7727679 | W ALAN PFEIFFER CUST | Address on file | | | | |
| 7727680 | W ALAN PFEIFFER CUST | Address on file | | | | |
| 7727681 | W ALLAN SKAAR | Address on file | | | | |
| 7727682 | W ALLEN EDGINGTON | Address on file | | | | |
| 7775002 | W ALVIN SMITH & | SANDRA M SMITH JT TEN, 12750 W BALLAD DR | SUN CITY WEST | AZ | 85375-1837 | |
| 7727683 | W B HART | Address on file | | | | |
| 7854173 | W B HART | 4126 PATTERSON AVE | OAKLAND | CA | 94619-1557 | |
| 7727684 | W BEN BOBO | Address on file | | | | |
| 7781528 | W BRUCE BERCOVICH & ALEXANDRA | BOWER STROUGH TR UA 02 28 02, MARITAL TRUST EST UNDER STROUGH REV 1983 TRUST, 100 THE EMBARCADERO | SAN FRANCISCO | CA | 94105-1217 | |
| 7781527 | W BRUCE BERCOVICH TR | UA 03 24 09, STROUGH 2009 TRUST, 100 THE EMBARCADERO | SAN FRANCISCO | CA | 94105-1217 | |
| 7727685 | W CRAIG HANSELL | Address on file | | | | |
| 4975553 | W D WELLER | 0652 PENINSULA DR, 2723 Saint Giles Ln | Mountain View | CA | 94040 | |
| 7943041 | W D WELLER | 2723 SAINT GILES LN | MOUNTAIN VIEW | CA | 94040 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7766002 | W DAVID ETCHASON TR W DAVID | ETCHASON, TRUST OF 1993 UA NOV 10 93, PO BOX 728 | UPLAND | CA | 91785-0728 | |
| 7727686 | W DEAN LAWTHER JR & | Address on file | | | | |
| 7935631 | W E ARNES.;. | 2238 ROSCOMARE RD | LOS ANGELES | CA | 90077 | |
| 7727687 | W E CANNON CUST | Address on file | | | | |
| 5877236 | W E LYONS | Address on file | | | | |
| 7727688 | W E LYONS CONSTRUCTION CO | Address on file | | | | |
| 7774626 | W E SHARP JR & | JANET B SHARP JT TEN, 7700 FOX RD # 104 | HUGHSON | CA | 95326-9100 | |
| 7935632 | W EUGENE HARPER.;. | P O BOX 663 | RONAN | MT | 59864 | |
| 7769018 | W G KAMMLADE JR TR | W G KAMMLADE TRUST, UA OCT 20 92, PO BOX 3394 | CARBONDALE | IL | 62902-3394 | |
| 7727689 | W GARDNER COMBS | Address on file | | | | |
| 7767478 | W GEORGENNE HALL TR W GEORGENNE | HALL, LIVING TRUST UA JUL 6 88, 3385 CORK OAK WAY | PALO ALTO | CA | 94303-4139 | |
| 7727690 | W GERALD BROWN & | Address on file | | | | |
| 7727691 | W GREGORY KING IV | Address on file | | | | |
| 7727692 | W H SHIPMAN LTD | Address on file | | | | |
| 7727693 | W HELENE JONES CUST | Address on file | | | | |
| 7727694 | W HUGH LARSON & | Address on file | | | | |
| 7727695 | W J GRAVES & | Address on file | | | | |
| 7727696 | W JAMES DUFFIELD | Address on file | | | | |
| 7727697 | W K HAMMON | Address on file | | | | |
| 6025712 | W K McLellan | Address on file | | | | |
| 7727698 | W KARL KUHLES | Address on file | | | | |
| 7767228 | W KENT GREEN CUST | CHRISTY M GREEN, CA UNIF TRANSFERS MIN ACT, 704 VERSAILLES PKWY | OSWEGO | IL | 60543-6019 | |
| 7767236 | W KENT GREEN CUST | NICOLE E GREEN, CA UNIF TRANSFERS MIN ACT, 519 DELKIR CT | NAPERVILLE | IL | 60565-4166 | |
| 7727699 | W L CULBERTSON | Address on file | | | | |
| 7727700 | W LEE ELSWICK & | Address on file | | | | |
| 7727701 | W LEONARD SEELEY & NANCY L SEELEY | Address on file | | | | |
| 7727702 | W LONG | Address on file | | | | |
| 7727703 | W MABRY TYSON | Address on file | | | | |
| 7727704 | W MARTINELLI & M MARTINELLI TR | Address on file | | | | |
| 7776367 | W MAXINE OSBORNE TR UA NOV 20 08 | THE W MAXINE OSBORNE TRUST, 12 ASPEN MEADOWS CIR | SANTA ROSA | CA | 95409-5809 | |
| 4931765 | W MICHAEL GAZDAR DC | JOHN MUIR CHIROPRACTIC CNTR, 2021 YGNACIO VALLEY RD #C204 | WALNUT CREEK | CA | 94598 | |
| 4931766 | W N HAMSTRA D O | 1275 WILLOW LAKE RD | DISCOVERY BAY | CA | 94505-9398 | |
| 7953936 | W P DAVIES OIL CO | 4200 Buck Owens Blvd | BAKERSFIELD | CA | 93308 | |
| 6161466 | W P Davies Oil Co | Attn: GROVER WALDEN, CLIFFORD & BROWN, 1430 TRUXTUN AVENUE, SUITE 900 | BAKERSFIELD | CA | 93301 | |
| 4931767 | W P DAVIES OIL CO | PO Box 80067 | BAKERSFIELD | CA | 93380 | |
| 7727705 | W P WILEY CUST | Address on file | | | | |
| 7727706 | W PENDLETON TUDOR CUST | Address on file | | | | |
| 7727707 | W PENN HANDWERKER CUST | Address on file | | | | |
| 6057507 | W R GRACE COMPANY,FOSTER KLEISER COMPANY | 99 Park Ave | New York | NY | 10016 | |
| 7767500 | W R HALLORAN & | JULIE A HALLORAN JT TEN, 474 E SALMON RIVER DR | FRESNO | CA | 93730-0859 | |
| 7156404 | W Real Estate | Welty, Weaver & Currie, PC, Jack W. Weaver , 3333 Mendocino Ave., Suite 210 | Santa Rosa | CA | 95403 | |
| 7774467 | W RICHARD SCOTT & ELIZABETH | ANN SCOTT TR, SCOTT FAMILY TRUST UA MAR 18 86, 108 W SANTA ANITA TER | ARCADIA | CA | 91007-4041 | |
| 7727708 | W RITCHIE CLENDENIN | Address on file | | | | |
| 7727709 | W ROBERT GRAVES & | Address on file | | | | |
| 7727710 | W ROBERT MILLER CUST | Address on file | | | | |
| 7165953 | W Ron Wilson, DDS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165953 | W Ron Wilson, DDS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7727711 | W ROY CARPENTER | Address on file | | | | |
| 7727712 | W S ISAACSON | Address on file | | | | |
| 7764523 | W SLOAN COATS JR & | WILLA M COATS JT TEN, 2238 41ST AVE | SAN FRANCISCO | CA | 94116-1517 | |

In re: PG&E Corporation, et al .
Case No. 19-30088 (DM)

Page 9098 of 9539

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7776567 | W VICKERY & J M VICKERY | TR UA SEP 19 02 WAYNE &, JOYCE MARIE VICKERY LIVING TRUST, 7113 LA VAL CT | CARMICHAEL | CA | 95608-2841 | |
| 4931768 | W W COX LAND CO | PO Box 155 | WESTLEY | CA | 95387 | |
| 6112860 | W W GRAINGER INC | 100 GRAINGER PKWY | LAKE FOREST | IL | 60045 | |
| 4931770 | W W GRAINGER INC | 100 GRAINGER PKWY | LAKE FOREST | IL | 60045-5201 | |
| 4931769 | W W GRAINGER INC | DEPT 857816011 | PALATINE | IL | 60038-0001 | |
| 7727713 | W W SCHOENBERGER & | Address on file | | | | |
| 7786914 | W WYNN NORSWORTHY & | MARGARET E NORSWORTHY JT TEN, 2932 OAKES DR | HAYWARD | CA | 94542-1232 | |
| 7765991 | W Y ESPENSCHIED TR | UDT FEB 23 90, 2828 BERKSHIRE RD | CLEVELAND HEIGHTS | OH | 44118-2402 | |
| 7943042 | W. A CARLETON | 1004 HOLBEN AVE | CHICO | CA | 95926 | |
| 7185582 | W. B., minor child | Address on file | | | | |
| 7185582 | W. B., minor child | Address on file | | | | |
| 7182931 | W. B., minor child | Address on file | | | | |
| 7182931 | W. B., minor child | Address on file | | | | |
| 5877237 | W. BRADLEY ELECTRIC | Address on file | | | | |
| 5862863 | W. BRADLEY ELECTRIC, INC. | 90 HILL ROAD | NOVATO | CA | 94945 | |
| 7259028 | W. Bradley Electric, Inc. | Attn: Ralph Greenwood, 90 Hill Road | Novato | CA | 94945 | |
| 7325816 | W. C., minor child (Amy Collins, parent) | Address on file | | | | |
| 7325816 | W. C., minor child (Amy Collins, parent) | Address on file | | | | |
| 7325816 | W. C., minor child (Amy Collins, parent) | Address on file | | | | |
| 7325816 | W. C., minor child (Amy Collins, parent) | Address on file | | | | |
| 5988813 | W. Calvin Meeder-Meeder, Cal | 746 Church St | San Francisco | CA | 94114 | |
| 4941301 | W. Calvin Meeder-Meeder, Cal | 850 Noe St | San Francisco | CA | 94114-2926 | |
| 7170234 | W. D. (Ana and Barry DeWitt, Parents) | Address on file | | | | |
| 7170234 | W. D. (Ana and Barry DeWitt, Parents) | Address on file | | | | |
| 7190745 | W. D., minor child (Charles Drummond, parent) | Address on file | | | | |
| 7190745 | W. D., minor child (Charles Drummond, parent) | Address on file | | | | |
| 7185821 | W. F., minor child | Address on file | | | | |
| 7185821 | W. F., minor child | Address on file | | | | |
| 7190946 | W. G., minor child | Address on file | | | | |
| 7190946 | W. G., minor child | Address on file | | | | |
| 7186778 | W. G., minor child | Address on file | | | | |
| 7186778 | W. G., minor child | Address on file | | | | |
| 7164007 | W. J. (Sean Johnson, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164007 | W. J. (Sean Johnson, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | | CA | 95401 | |
| 6112863 | W. K. McLellan Co. | 254 Sears Point Rd | Petaluma | CA | 94954 | |
| 7327654 | W. K. minor child (Jessyca Klotz) | Address on file | | | | |
| 7327654 | W. K. minor child (Jessyca Klotz) | Address on file | | | | |
| 7327654 | W. K. minor child (Jessyca Klotz) | Address on file | | | | |
| 7327654 | W. K. minor child (Jessyca Klotz) | Address on file | | | | |
| 7183199 | W. M., minor child | Address on file | | | | |
| 7183199 | W. M., minor child | Address on file | | | | |
| 7190075 | W. N., minor child | Address on file | | | | |
| 7190075 | W. N., minor child | Address on file | | | | |
| 7943043 | W. P. DAVIES OIL COMPANY | 3305 GULF ST. | BAKERSFIELD | CA | 93308 | |
| 6116156 | W. P. DAVIES OIL COMPANY | Attn: WILLIAM DAVIES, 3305 Gulf St. | BAKERSFIELD | CA | 93308 | |
| 7182743 | W. P., minor child | Address on file | | | | |
| 7182743 | W. P., minor child | Address on file | | | | |
| 7206199 | W. P., minor child (Bethanie Proctor, parent) | Address on file | | | | |
| 7206199 | W. P., minor child (Bethanie Proctor, parent) | Address on file | | | | |
| 7206199 | W. P., minor child (Bethanie Proctor, parent) | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4302 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7206199 | W. P., minor child (Bethanie Proctor, parent) | Address on file | | | | |
| 7326822 | W. R., minor child (Jennifer Ann Rowen, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326822 | W. R., minor child (Jennifer Ann Rowen, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326822 | W. R., minor child (Jennifer Ann Rowen, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326822 | W. R., minor child (Jennifer Ann Rowen, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7190858 | W. R., minor child (Ronald Verrett Jr, parent) | Address on file | | | | |
| 7190858 | W. R., minor child (Ronald Verrett Jr, parent) | Address on file | | | | |
| 7190858 | W. R., minor child (Ronald Verrett Jr, parent) | Address on file | | | | |
| 7190858 | W. R., minor child (Ronald Verrett Jr, parent) | Address on file | | | | |
| 5902903 | W. Raynetta Bogue | Address on file | | | | |
| 5906865 | W. Raynetta Bogue | Address on file | | | | |
| 7165257 | W. Raynetta Bogue, Trustee of the W. RAYNETTA BOGUE REVOCABLE TRUST dated February 2, 2017 | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7176175 | W. S., minor child (Lannes Sharman, parent) | Address on file | | | | |
| 7176175 | W. S., minor child (Lannes Sharman, parent) | Address on file | | | | |
| 7176175 | W. S., minor child (Lannes Sharman, parent) | Address on file | | | | |
| 7176175 | W. S., minor child (Lannes Sharman, parent) | Address on file | | | | |
| 7190029 | W. T., minor child | Address on file | | | | |
| 7190029 | W. T., minor child | Address on file | | | | |
| 7187036 | W. V., minor child | Address on file | | | | |
| 7187036 | W. V., minor child | Address on file | | | | |
| 7176113 | W. W., minor child (Melissa Johnson, parent) | Address on file | | | | |
| 7176113 | W. W., minor child (Melissa Johnson, parent) | Address on file | | | | |
| 7176113 | W. W., minor child (Melissa Johnson, parent) | Address on file | | | | |
| 7176113 | W. W., minor child (Melissa Johnson, parent) | Address on file | | | | |
| 7189351 | W. Z., minor child (Christopher Ziegler, parent) | Address on file | | | | |
| 7462636 | W. Z., minor child (Christopher Ziegler, parent) | Address on file | | | | |
| 7189351 | W. Z., minor child (Christopher Ziegler, parent) | Address on file | | | | |
| 7462636 | W. Z., minor child (Christopher Ziegler, parent) | Address on file | | | | |
| 7189351 | W. Z., minor child (Christopher Ziegler, parent) | Address on file | | | | |
| 7189351 | W. Z., minor child (Christopher Ziegler, parent) | Address on file | | | | |
| 7189351 | W. Z., minor child (Christopher Ziegler, parent) | Address on file | | | | |
| 7462636 | W. Z., minor child (Christopher Ziegler, parent) | Address on file | | | | |
| 7189351 | W. Z., minor child (Christopher Ziegler, parent) | Address on file | | | | |
| 7462636 | W. Z., minor child (Christopher Ziegler, parent) | Address on file | | | | |
| 7143609 | W.A., a minor child ( , parent) | Address on file | | | | |
| 7143609 | W.A., a minor child ( , parent) | Address on file | | | | |
| 7143609 | W.A., a minor child ( , parent) | Address on file | | | | |
| 7143609 | W.A., a minor child ( , parent) | Address on file | | | | |
| 7141810 | W.A., a minor child (Nick Aquila, parent) | Address on file | | | | |
| 7141810 | W.A., a minor child (Nick Aquila, parent) | Address on file | | | | |
| 7141810 | W.A., a minor child (Nick Aquila, parent) | Address on file | | | | |
| 7141810 | W.A., a minor child (Nick Aquila, parent) | Address on file | | | | |
| 7822930 | W.A., a minor child (Roxanna Marie Arnold, parent) | Address on file | | | | |
| 7822930 | W.A., a minor child (Roxanna Marie Arnold, parent) | Address on file | | | | |
| 7264902 | W.A., a minor child (William Armstrong, parent) | Address on file | | | | |
| 7486909 | W.A., a minor child (Zeek Edwin Aquila, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7486909 | W.A., a minor child (Zeek Edwin Aquila, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7486909 | W.A., a minor child (Zeek Edwin Aquila, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7486909 | W.A., a minor child (Zeek Edwin Aquila, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7201177 | W.A.F., a minor child (Matthew Flaherty & Carrie Flaherty, Parents) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7215118 | W.A.H, a minor child (Shaunna Lene Faulkner, parent) | Address on file | | | | |
| 7459897 | W.A.H. (Shaunna Faulkner, Parent) | Address on file | | | | |
| 7160988 | W.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160988 | W.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7192619 | W.B., a minor child (CADE BOEGER, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192619 | W.B., a minor child (CADE BOEGER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7200730 | W.B., a minor child (CODY BAKER, guardian) | Address on file | | | | |
| 7200730 | W.B., a minor child (CODY BAKER, guardian) | Address on file | | | | |
| 7325288 | W.B., a minor child (Heather Barton, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325288 | W.B., a minor child (Heather Barton, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325288 | W.B., a minor child (Heather Barton, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325288 | W.B., a minor child (Heather Barton, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7193159 | W.B., a minor child (JOSEPH EDWARD BARNES, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193159 | W.B., a minor child (JOSEPH EDWARD BARNES, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7242397 | W.B., a minor child (Mathew Bentley, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7145780 | W.B., a minor child (Orianna Tankersley, parent) | Address on file | | | | |
| 7145780 | W.B., a minor child (Orianna Tankersley, parent) | Address on file | | | | |
| 7145780 | W.B., a minor child (Orianna Tankersley, parent) | Address on file | | | | |
| 7145780 | W.B., a minor child (Orianna Tankersley, parent) | Address on file | | | | |
| 7209949 | W.B., a minor child (Tiffany Becker, parent) | Address on file | | | | |
| 7286904 | W.B., a minor child, (Michelle Vargas, parent) | Address on file | | | | |
| 7170076 | W.B.C. (CHARLES S. COOLIDGE) | Address on file | | | | |
| 7170076 | W.B.C. (CHARLES S. COOLIDGE) | Address on file | | | | |
| 7161236 | W.B.D., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161236 | W.B.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7281874 | W.C., a minor child (Caitlin Fobert, parent) | Address on file | | | | |
| 7298775 | W.C., a minor child (Caitlin Fobert, Parent) | Rafey Balabanian, Edelson PC , 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 7144716 | W.C., a minor child (Champagne Pero, parent) | Address on file | | | | |
| 7144716 | W.C., a minor child (Champagne Pero, parent) | Address on file | | | | |
| 7144716 | W.C., a minor child (Champagne Pero, parent) | Address on file | | | | |
| 7144716 | W.C., a minor child (Champagne Pero, parent) | Address on file | | | | |
| 7247028 | W.C., a minor child (Jordan Campa, parent) | Address on file | | | | |
| 5865496 | W.C.C.U.S.D., A Governmental Agency | Address on file | | | | |
| 7193678 | W.D., a minor child (LORINDA DAVIS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193678 | W.D., a minor child (LORINDA DAVIS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7165067 | W.D., a minor child (Steven Diehl, parent) | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7475876 | W.D., minor child (Charles Benjamin Drummond, parent) | Address on file | | | | |
| 7470215 | W.D., minor child (Charles Benjamin Drummond, parent) | Address on file | | | | |
| 7470215 | W.D., minor child (Charles Benjamin Drummond, parent) | Address on file | | | | |
| 7475876 | W.D., minor child (Charles Benjamin Drummond, parent) | Address on file | | | | |
| 7470215 | W.D., minor child (Charles Benjamin Drummond, parent) | Address on file | | | | |
| 7470215 | W.D., minor child (Charles Benjamin Drummond, parent) | Address on file | | | | |
| 7475876 | W.D., minor child (Charles Benjamin Drummond, parent) | Address on file | | | | |
| 7475876 | W.D., minor child (Charles Benjamin Drummond, parent) | Address on file | | | | |
| 7161235 | W.D.D., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161235 | W.D.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7207100 | W.E., a minor child (Samantha Kaitlyn Guillemin and Ryan Escalante, parents) | Address on file | | | | |
| 7169659 | W.E.M.B. (EMIDIO MONTEJO LOPEZ) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169659 | W.E.M.B. (EMIDIO MONTEJO LOPEZ) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450 | Santa Monica | CA | 90401 | |
| 7160527 | W.E.O., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160527 | W.E.O., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7325413 | W.F., a minor child (Miranda Coomes, parent) | Address on file | | | | |
| 7141541 | W.F., a minor child (Randall Ford, parent) | Address on file | | | | |
| 7141541 | W.F., a minor child (Randall Ford, parent) | Address on file | | | | |
| 7141541 | W.F., a minor child (Randall Ford, parent) | Address on file | | | | |
| 7141541 | W.F., a minor child (Randall Ford, parent) | Address on file | | | | |
| 7196829 | W.G., a minor child (David Gregory, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196829 | W.G., a minor child (David Gregory, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196829 | W.G., a minor child (David Gregory, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196829 | W.G., a minor child (David Gregory, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196829 | W.G., a minor child (David Gregory, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196829 | W.G., a minor child (David Gregory, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7326721 | W.G., minor child (Joshua Gilbertson, parent) | Address on file | | | | |
| 7326721 | W.G., minor child (Joshua Gilbertson, parent) | Address on file | | | | |
| 7326721 | W.G., minor child (Joshua Gilbertson, parent) | Address on file | | | | |
| 7326721 | W.G., minor child (Joshua Gilbertson, parent) | Address on file | | | | |
| 7455521 | W.G.R. (Tabbitha Marie Rogers, Parent) | Address on file | | | | |
| 7273418 | W.H., a minor child (Briana Henderson and Justin Henderson, parents) | Address on file | | | | |
| 7192765 | W.H., a minor child (JAMES HUNTINGTON, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192765 | W.H., a minor child (JAMES HUNTINGTON, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7165024 | W.H., a minor child (William Hampton, parent) | Alison E Cordova, 840 MALCOLM ROAD SUITE 200 | BURLINGAME | CA | 94010 | |
| 7199969 | W.J., a minor child (CADE BOEGER, guardian) | Address on file | | | | |
| 7199969 | W.J., a minor child (CADE BOEGER, guardian) | Address on file | | | | |
| 7256459 | W.J., a minor child (Katrina Jessen, parent) | Address on file | | | | |
| 7328927 | W.J.C (Anthony L. Campa, Parent) | Address on file | | | | |
| 7222111 | W.J.C (Anthony L. Campa, Parent) | James P. Frantz, Esq., 402 W. Broadway, Ste. 860 | San Diego | CA | 92101 | |
| 7161753 | W.J.H., a minor child (Samantha Smith, Parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7168765 | W.J.S. (Jeremiah Stanley) | Address on file | | | | |
| 7161041 | W.J.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161041 | W.J.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6028115 | W.K. McClellan | 245 Sears Point Road | Petaluma | CA | 94954 | |
| 6028115 | W.K. McClellan | Provencher & Flatt, LLP, Douglas B. Provencher, Attorney, 823 Sonoma Avenue | Santa Rosa | CA | 95404 | |
| 7165535 | W.K., a minor child (Rebecca Kenshol, parent) | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7325169 | W.K., a minor(Kristin Keller, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325169 | W.K., a minor(Kristin Keller, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325169 | W.K., a minor(Kristin Keller, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325169 | W.K., a minor(Kristin Keller, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7462552 | W.L, a minor child (Tina Ascheman, parent) | Address on file | | | | |
| 7462552 | W.L, a minor child (Tina Ascheman, parent) | Address on file | | | | |
| 7462552 | W.L, a minor child (Tina Ascheman, parent) | Address on file | | | | |
| 7462552 | W.L, a minor child (Tina Ascheman, parent) | Address on file | | | | |
| 7244567 | W.L., a minor child (Amanda Larson, Parent) | Address on file | | | | |
| 7249487 | W.L., a minor child (Danielle Larsson, parent) | Address on file | | | | |
| 7201125 | W.L., a minor child (JOSEPH GARY LEBLANC, guardian) | Address on file | | | | |
| 7201125 | W.L., a minor child (JOSEPH GARY LEBLANC, guardian) | Address on file | | | | |
| 7193717 | W.L., a minor child (LEILA EASTMAN, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193717 | W.L., a minor child (LEILA EASTMAN, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7248776 | W.L., a minor, (Wesley LeRoux and Alisa LeRoux, parents) | Address on file | | | | |
| 7222970 | W.L., minor child (Travis Lawler, parent) | Address on file | | | | |
| 7222970 | W.L., minor child (Travis Lawler, parent) | Address on file | | | | |
| 7222970 | W.L., minor child (Travis Lawler, parent) | Address on file | | | | |
| 7222970 | W.L., minor child (Travis Lawler, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7160975 | W.L.R., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160975 | W.L.R., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160055 | W.L.S.E., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160055 | W.L.S.E., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160550 | W.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160550 | W.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7194644 | W.M., a minor child (Andrea Murphy, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194644 | W.M., a minor child (Andrea Murphy, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194644 | W.M., a minor child (Andrea Murphy, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194644 | W.M., a minor child (Andrea Murphy, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194644 | W.M., a minor child (Andrea Murphy, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194644 | W.M., a minor child (Andrea Murphy, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7152417 | W.M., a minor child (Julio Moyado Martinez, parent) | Address on file | | | | |
| 7152417 | W.M., a minor child (Julio Moyado Martinez, parent) | Address on file | | | | |
| 7152417 | W.M., a minor child (Julio Moyado Martinez, parent) | Address on file | | | | |
| 7152417 | W.M., a minor child (Julio Moyado Martinez, parent) | Address on file | | | | |
| 7199052 | W.M., a minor child (Shauna Larson, parent) | Address on file | | | | |
| 7199052 | W.M., a minor child (Shauna Larson, parent) | Address on file | | | | |
| 7199052 | W.M., a minor child (Shauna Larson, parent) | Address on file | | | | |
| 7199052 | W.M., a minor child (Shauna Larson, parent) | Address on file | | | | |
| 7258678 | W.M., a minor child (William McAtee, parent) | Address on file | | | | |
| 6112864 | W.M.J. Farms | 9257 Avenue 416 | Dinuba | CA | 93618 | |
| 7326469 | W.M.S. (ROBERT SALMORIA, PARENT) | Address on file | | | | |
| 7198931 | W.N., a minor child (Jessica Nelson, parent) | Address on file | | | | |
| 7198931 | W.N., a minor child (Jessica Nelson, parent) | Address on file | | | | |
| 7198931 | W.N., a minor child (Jessica Nelson, parent) | Address on file | | | | |
| 7198931 | W.N., a minor child (Jessica Nelson, parent) | Address on file | | | | |
| 7206249 | W.O., a minor child (DEANNA HUGHES, guardian) | Address on file | | | | |
| 7200133 | W.O., a minor child (DEANNA HUGHES, guardian) | Address on file | | | | |
| 7200133 | W.O., a minor child (DEANNA HUGHES, guardian) | Address on file | | | | |
| 7206248 | W.O., a minor child (DEANNA LATTA, guardian) | Address on file | | | | |
| 7206248 | W.O., a minor child (DEANNA LATTA, guardian) | Address on file | | | | |
| 7255940 | W.O., a minor child (Emily Osuch, parent) | Address on file | | | | |
| 7144584 | W.Q., a minor child (Kristen Quade, parent) | Address on file | | | | |
| 7144584 | W.Q., a minor child (Kristen Quade, parent) | Address on file | | | | |
| 7144584 | W.Q., a minor child (Kristen Quade, parent) | Address on file | | | | |
| 7144584 | W.Q., a minor child (Kristen Quade, parent) | Address on file | | | | |
| 7329612 | W.R. (Tamara D. Roebuck, Parent) | Address on file | | | | |
| 4935168 | W.R. Forde Associates-Anderson, Eva | 984 Hensley St | Richmond | CA | 94801 | |
| 7236251 | W.R., a minor child (Rebecca Hughes, parent) | Address on file | | | | |
| 4942288 | W.S. Heitman Drilling - Meglasson, Lorraine | 623 Buckingham Place | Chico | CA | 95973-8740 | |
| 5982537 | W.S. Heitman Drilling - Meglasson, Lorraine | 623 Buckingham Place, PO Box 5662, Corning CA 96021 | Chico | CA | 95973-8740 | |
| 7326295 | W.S. Heitman, Drilling & Pumps | McCarthy & Rubright, LLP, Jacob R. Wright, P.O. Box 190 | Red Bluff | CA | 96080 | |
| 7193364 | W.S., a minor child (AMY SANTOS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193364 | W.S., a minor child (AMY SANTOS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7194381 | W.S., a minor child (JOSEPH SMITH, guardian) | Address on file | | | | |
| 7194381 | W.S., a minor child (JOSEPH SMITH, guardian) | Address on file | | | | |
| 7169486 | W.S., a minor child (Michelle Simmons, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169486 | W.S., a minor child (Michelle Simmons, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7169486 | W.S., a minor child (Michelle Simmons, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169486 | W.S., a minor child (Michelle Simmons, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7938664 | W.S.J. (Nicole Hansen) | Address on file | | | | |
| 7145829 | W.S.M., a minor child (Scarolet Mudd, parent) | Address on file | | | | |
| 7145829 | W.S.M., a minor child (Scarolet Mudd, parent) | Address on file | | | | |
| 7145829 | W.S.M., a minor child (Scarolet Mudd, parent) | Address on file | | | | |
| 7245356 | W.S.P.H a minor child (Shawna Huggins, Parent) | Address on file | | | | |
| 7252858 | W.T. a minor child (Nathan Thomas, parent) | Address on file | | | | |
| 7325680 | W.T., a minor child (Cally and Joshua Tidey, parents) | Address on file | | | | |
| 7325680 | W.T., a minor child (Cally and Joshua Tidey, parents) | Address on file | | | | |
| 7325680 | W.T., a minor child (Cally and Joshua Tidey, parents) | Address on file | | | | |
| 7325680 | W.T., a minor child (Cally and Joshua Tidey, parents) | Address on file | | | | |
| 7165068 | W.T., a minor child (Lauren Thompson, parent) | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7161754 | W.T.H., a minor child (Samantha Smith, Parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7327820 | W.W. a minor child (Diana Wesner, parent) | Address on file | | | | |
| 7327820 | W.W. a minor child (Diana Wesner, parent) | Address on file | | | | |
| 5800950 | W.W. Grainger, Inc. | Address on file | | | | |
| 7141471 | W.W., a minor child (Barry Wagner, parent) | Address on file | | | | |
| 7141471 | W.W., a minor child (Barry Wagner, parent) | Address on file | | | | |
| 7141471 | W.W., a minor child (Barry Wagner, parent) | Address on file | | | | |
| 7141471 | W.W., a minor child (Barry Wagner, parent) | Address on file | | | | |
| 7144502 | W.W., a minor child (Donald Wright, parent) | Address on file | | | | |
| 7144502 | W.W., a minor child (Donald Wright, parent) | Address on file | | | | |
| 7144502 | W.W., a minor child (Donald Wright, parent) | Address on file | | | | |
| 7144502 | W.W., a minor child (Donald Wright, parent) | Address on file | | | | |
| 7193997 | W.W., a minor child (JEFFREY WOOD, guardian) | Address on file | | | | |
| 7193997 | W.W., a minor child (JEFFREY WOOD, guardian) | Address on file | | | | |
| 7235821 | W.W., a minor child (Kelli Ward, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7327636 | W.W., a Minor Child (Robert Williams and Shannon Williams, Parents) | Address on file | | | | |
| 7327636 | W.W., a Minor Child (Robert Williams and Shannon Williams, Parents) | Address on file | | | | |
| 7327636 | W.W., a Minor Child (Robert Williams and Shannon Williams, Parents) | Address on file | | | | |
| 7327636 | W.W., a Minor Child (Robert Williams and Shannon Williams, Parents) | Address on file | | | | |
| 7152442 | W.W., a minor child (Shelby Collard, parent) | Address on file | | | | |
| 7152442 | W.W., a minor child (Shelby Collard, parent) | Address on file | | | | |
| 7152442 | W.W., a minor child (Shelby Collard, parent) | Address on file | | | | |
| 7152442 | W.W., a minor child (Shelby Collard, parent) | Address on file | | | | |
| 7160202 | W.W.H., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160202 | W.W.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7161406 | W.W.W., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161406 | W.W.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7174805 | W.Y., a minor child (Heather Bonea, Parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7174805 | W.Y., a minor child (Heather Bonea, Parent) | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 5877238 | W/L 2150 WEBSTER HOLDINGS VIII, L.P | Address on file | | | | |
| 5992680 | WA Krauss & Co.-Mayon, Mike | 541 S. Murphy Avenue | Sunnyvale | CA | 94086 | |
| 4931771 | WAA GST EXEMPT TRUST | U/A/D NOV 21 2012, 5901 S BELVEDERE AVE | TUCSON | AZ | 85706 | |
| 6112865 | WAA GST EXEMPT TRUST U/A/D NOV 21 2012 | Address on file | | | | |
| 4978319 | Waage, Edward | Address on file | | | | |
| 4957051 | Waagen, John | Address on file | | | | |
| 6146432 | WABASH INVESTMENTS LLC | Address on file | | | | |
| 7165757 | Wabash Investments, LLC | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4976244 | WACC | 0380 LAKE ALMANOR WEST DR, P. O. Box 1040 | Chester | CA | 96020 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4931772 | WACE EDUCATIONAL FOUNDATION | PO Box 1736 | SACRAMENTO | CA | 11111 | |
| 7985809 | WACHTEL, ALAN | Address on file | | | | |
| 7985809 | WACHTEL, ALAN | Address on file | | | | |
| 7985411 | Wachtel, Cathleen C | Address on file | | | | |
| 7985411 | Wachtel, Cathleen C | Address on file | | | | |
| 4960033 | Wachtel, Geory | Address on file | | | | |
| 7985720 | Wachtel, Janet L | Address on file | | | | |
| 7985720 | Wachtel, Janet L | Address on file | | | | |
| 6147114 | WACHTER ADAM P & WACHTER SHELLY E | Address on file | | | | |
| 5005996 | Wachter, Adam | Demas Law Group, P.C., John N. Demas, Esq., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7158274 | WACHTER, ADAM | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5005997 | Wachter, Adam | Eric Ratinoff Law Corp, Eric Ratinoff, Esq., Coell M. Simmons, Esq, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 5005998 | Wachter, Adam | Fricdemann Goldberg LLP, John F. Friedemann, Esq., 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5012594 | Wachter, Adam | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5006002 | Wachter, Jaden | Demas Law Group, P.C., John N. Demas, Esq., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7158275 | WACHTER, JADEN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5006003 | Wachter, Jaden | Eric Ratinoff Law Corp, Eric Ratinoff, Esq., Coell M. Simmons, Esq, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 5006004 | Wachter, Jaden | Fricdemann Goldberg LLP, John F. Friedemann, Esq., 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5012596 | Wachter, Jaden | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5005999 | Wachter, Shelly | Demas Law Group, P.C., John N. Demas, Esq., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7158276 | WACHTER, SHELLY | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5006000 | Wachter, Shelly | Eric Ratinoff Law Corp, Eric Ratinoff, Esq., Coell M. Simmons, Esq, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 5006001 | Wachter, Shelly | Fricdemann Goldberg LLP, John F. Friedemann, Esq., 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5012595 | Wachter, Shelly | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4983483 | Wachtler, Davis | Address on file | | | | |
| 6174753 | Wacker, Donald G | Address on file | | | | |
| 4973272 | Wacker, Eric Allen | Address on file | | | | |
| 4969713 | Wackerly, Kandice | Address on file | | | | |
| 6132512 | WACOM CORPORATION | Address on file | | | | |
| 6144518 | WADA CHERYL A TR ET AL | Address on file | | | | |
| 7199631 | Wada Family Trust | Address on file | | | | |
| 7199631 | Wada Family Trust | Address on file | | | | |
| 6143055 | WADDELL LINDSEY H ET AL | Address on file | | | | |
| 7161773 | WADDELL, AKA CASPARY, BRENDA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7161773 | WADDELL, AKA CASPARY, BRENDA | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 7139543 | Waddell, James Steven | Address on file | | | | |
| 7313905 | Waddell, Laura Renee | Address on file | | | | |
| 4989140 | Waddell, Sam | Address on file | | | | |
| 5940170 | Waddell, Ursula | Address on file | | | | |
| 6131390 | WADDLE BRETT A & DARLENE A CP | Address on file | | | | |
| 6131391 | WADDLE WILMOND F & BARBARA ANN CP | Address on file | | | | |
| 7326859 | Wade , Jess Matthew | Address on file | | | | |
| 7727714 | WADE A PHILLIPS & | Address on file | | | | |
| 7727715 | WADE B PARDINI & | Address on file | | | | |
| 7727716 | WADE BALL & DOROTHY BALL | Address on file | | | | |
| 7189244 | Wade Boykin | Address on file | | | | |
| 7189244 | Wade Boykin | Address on file | | | | |
| 7727717 | WADE BRUCE LEE & MARGUERITE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7142921 | Wade Connors | Address on file | | | | |
| 7142921 | Wade Connors | Address on file | | | | |
| 7142921 | Wade Connors | Address on file | | | | |
| 7142921 | Wade Connors | Address on file | | | | |
| 7774222 | WADE D SANTOS | 625 SLATE RANCH RD | PASO ROBLES | CA | 93446-1494 | |
| 5864719 | Wade Danley | Address on file | | | | |
| 7192481 | WADE DUPREE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192481 | WADE DUPREE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7778075 | WADE F FOX TTEE | MARY F FOX TRUST DTD 12/15/00, 3391 W OLD MOUNTAIN RD | LOUISA | VA | 23093-6100 | |
| 7727718 | WADE G BAUGHMAN | Address on file | | | | |
| 6013933 | WADE HANSEN | Address on file | | | | |
| 7935633 | WADE HATFIELD.;. | 31545 CROW RD | COARSEGOLD | CA | 93614 | |
| 5877239 | Wade Jackson | Address on file | | | | |
| 6140483 | WADE JOSEPH J III | Address on file | | | | |
| 8008491 | Wade Jr, Charles L | Address on file | | | | |
| 5914214 | Wade Keller Wilson | Address on file | | | | |
| 5914213 | Wade Keller Wilson | Address on file | | | | |
| 5914215 | Wade Keller Wilson | Address on file | | | | |
| 5914212 | Wade Keller Wilson | Address on file | | | | |
| 7727719 | WADE KENNETH HATCH | Address on file | | | | |
| 7142110 | Wade Laney Eakle | Address on file | | | | |
| 7142110 | Wade Laney Eakle | Address on file | | | | |
| 7142110 | Wade Laney Eakle | Address on file | | | | |
| 7142110 | Wade Laney Eakle | Address on file | | | | |
| 7727720 | WADE LEE HUNTLEY | Address on file | | | | |
| 5936787 | Wade Logan | Address on file | | | | |
| 5936784 | Wade Logan | Address on file | | | | |
| 5936785 | Wade Logan | Address on file | | | | |
| 5936786 | Wade Logan | Address on file | | | | |
| 5936781 | Wade Logan | Address on file | | | | |
| 6143752 | WADE MICHAEL T TR & WADE DONNA M TR | Address on file | | | | |
| 7727721 | WADE OSBURN & | Address on file | | | | |
| 7780344 | WADE R GALLEMORE | 2493 BUCKINGHAM WAY | CLOVIS | CA | 93611-6063 | |
| 6132118 | WADE ROBERT E & BARBARA J | Address on file | | | | |
| 7189245 | Wade Roberts | Address on file | | | | |
| 7189245 | Wade Roberts | Address on file | | | | |
| 5877240 | Wade Sorola | Address on file | | | | |
| 7461830 | Wade Steven Wiley individually and DBA Wade Wiley Construction | Address on file | | | | |
| 7189246 | Wade Steven Willey | Address on file | | | | |
| 7189246 | Wade Steven Willey | Address on file | | | | |
| 7727722 | WADE W BADGER | Address on file | | | | |
| 7727723 | WADE W HALEY CUST | Address on file | | | | |
| 7766143 | WADE WILLIAMS HALEY CUST | ROBERT JOSEPH FENRICH, CA UNIF TRANSFERS MIN ACT UNTIL AGE 21, 4742 CACHE PEAK DR | ANTIOCH | CA | 94531-8315 | |
| 6014405 | WADE WRIGHT | Address on file | | | | |
| 4989182 | Wade, Annie | Address on file | | | | |
| 7472009 | Wade, Benjamin | Address on file | | | | |
| 7472009 | Wade, Benjamin | Address on file | | | | |
| 7472009 | Wade, Benjamin | Address on file | | | | |
| 7472009 | Wade, Benjamin | Address on file | | | | |
| 8008433 | Wade, Clara S | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 8008577 | Wade, Clara S | Address on file | | | | |
| 4958251 | Wade, Corey A | Address on file | | | | |
| 4971203 | Wade, David Ross | Address on file | | | | |
| 6172170 | Wade, Delbert J | Address on file | | | | |
| 7333531 | Wade, Desiree Dawn | Address on file | | | | |
| 7258858 | Wade, Elizabeth Ramonida | Address on file | | | | |
| 7258858 | Wade, Elizabeth Ramonida | Address on file | | | | |
| 7258858 | Wade, Elizabeth Ramonida | Address on file | | | | |
| 7258858 | Wade, Elizabeth Ramonida | Address on file | | | | |
| 4965811 | Wade, Ernest Foster | Address on file | | | | |
| 4979148 | Wade, Glynda | Address on file | | | | |
| 4977513 | Wade, James | Address on file | | | | |
| 4944796 | Wade, James | 3811 Lakeside Dr. Apt. #D302 | Richmond | CA | 94806 | |
| 4912981 | Wade, Karisa Nava | Address on file | | | | |
| 4967879 | Wade, Katherine | Address on file | | | | |
| 7165598 | WADE, KYLIE LYNN | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7476693 | Wade, Linda Sue | Address on file | | | | |
| 7182853 | Wade, Lucia Maude | Address on file | | | | |
| 7182853 | Wade, Lucia Maude | Address on file | | | | |
| 7201767 | Wade, Mark | Address on file | | | | |
| 4964218 | Wade, Matthew | Address on file | | | | |
| 7205772 | Wade, Michael | Address on file | | | | |
| 5940171 | Wade, Michael | Address on file | | | | |
| 7312306 | WADE, MICHAEL JAMES | Address on file | | | | |
| 7312306 | WADE, MICHAEL JAMES | Address on file | | | | |
| 7312306 | WADE, MICHAEL JAMES | Address on file | | | | |
| 7312306 | WADE, MICHAEL JAMES | Address on file | | | | |
| 4986701 | Wade, Patricia | Address on file | | | | |
| 4955395 | Wade, Sonji | Address on file | | | | |
| 7239016 | Wade, Wanda | Address on file | | | | |
| 7461370 | Wadeking, Gabriella | Address on file | | | | |
| 6132032 | WADELL RICK | Address on file | | | | |
| 4971328 | Waden, Kevin | Address on file | | | | |
| 6117638 | WADHAM ENERGY LIMITED PARTNERSHIP | 6247 Myers Road | Williams | CA | 95987 | |
| 4931776 | WADHAM ENERGY LIMITED PARTNERSHIP | ATTN SABRINA JACKSON, ONE CALIFORNIA ST 4TH FLR | SAN FRANCISCO | CA | 94111 | |
| 6112866 | Wadham Energy, LP 26.5 MW Biomass Plant | 2410 Camino Ramon, Suite 360 | San Ramon | CA | 94583 | |
| 4951373 | Wadhams, Chris R | Address on file | | | | |
| 6178100 | Wadhwani, Bhagwan | Address on file | | | | |
| 7727724 | WADIE HEW & | Address on file | | | | |
| 7779256 | WADIE LUSSI | 5032 N MAJOR AVE APT 1 | CHICAGO | IL | 60630-4607 | |
| 4996588 | Wadkins, Joe | Address on file | | | | |
| 7156879 | Wadlow, Gregory | Address on file | | | | |
| 7162066 | Wadman, Austin Eugene | Address on file | | | | |
| 7325135 | Wadman, Austin Eugene | Address on file | | | | |
| 7186555 | WADMAN, LEVI GARRETT | Address on file | | | | |
| 4976874 | Wadman, William | Address on file | | | | |
| 6133837 | WADSWORTH TRUSTEN B AND DOROTHY I TRUSTEES | Address on file | | | | |
| 6132748 | WADSWORTH WILLIAM H & ANDREA L | Address on file | | | | |
| 4912430 | Wadsworth, Chad Dallas | Address on file | | | | |
| 7327022 | Wadsworth, Crystal | Jeffrey Bogert, 827 Moraga Drive | Los Angeles | CA | 90049 | |
| 4942691 | Wadsworth, Evard | 3660 Church St. | Occidental | CA | 95465 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7252825 | Wadzeck, Joseph | Address on file | | | | |
| 7270338 | Wadzeck, Misty | Address on file | | | | |
| 5006593 | Wadzeck, Misty | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006594 | Wadzeck, Misty | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946779 | Wadzeck, Misty | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7236083 | Waegner, Gabriel | Address on file | | | | |
| 7304959 | Waegner, Gabriel John | Address on file | | | | |
| 7277629 | Waegner, Kelly Renee Cateron | Address on file | | | | |
| 7144893 | Waegner, Maribeth | Address on file | | | | |
| 7152815 | WAEGNER, MARIBETH | Address on file | | | | |
| 7152815 | WAEGNER, MARIBETH | Address on file | | | | |
| 7144893 | Waegner, Maribeth | Address on file | | | | |
| 4948455 | Waegner, Maribeth | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948456 | Waegner, Maribeth | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948454 | Waegner, Maribeth | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7272279 | Waegner, Noel | Address on file | | | | |
| 7312490 | Waegner, Noel | Frantz Law Group, APLC, Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7313716 | WAEGNER, SHANE DANIEL | Address on file | | | | |
| 7166196 | WAELBROCK, ALBERT JULES | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166196 | WAELBROCK, ALBERT JULES | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166196 | WAELBROCK, ALBERT JULES | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166196 | WAELBROCK, ALBERT JULES | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166197 | WAELBROCK, DOROTHY G | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166197 | WAELBROCK, DOROTHY G | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166197 | WAELBROCK, DOROTHY G | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166197 | WAELBROCK, DOROTHY G | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7474562 | Waelbrook, Raymond | Address on file | | | | |
| 4978526 | Waelty, Henry | Address on file | | | | |
| 4928136 | WAER, ROBERT D | 480 BLACK BEAR LANE | WILLOW CREEK | CA | 95573 | |
| 4984204 | Waers, Geraldine | Address on file | | | | |
| 7142273 | WAFA MUGHANNAM JOLIVETTE | Address on file | | | | |
| 7142273 | WAFA MUGHANNAM JOLIVETTE | Address on file | | | | |
| 7142273 | WAFA MUGHANNAM JOLIVETTE | Address on file | | | | |
| 7142273 | WAFA MUGHANNAM JOLIVETTE | Address on file | | | | |
| 4935802 | WAFFORD, DAVID | 32201 Mitchell Way #A | Fort Bragg | CA | 95437 | |
| 6174114 | Wafford, Judy | Address on file | | | | |
| 5987744 | Wag Eats Inc Dba Teriyaki Madness-Ghnaim, Anca | 236 West Portal Ave, 3 | San Francisco | CA | 94127 | |
| 4939500 | Wag Eats Inc Dba Teriyaki Madness-Ghnaim, Anca | 236 West Portal Ave | San Francisco | CA | 94127 | |
| 4940860 | wage works Provider Provider Provider-BROWN, KRISTA | 28673 YOSEMITE SPRINGS PARKWAY | Coarsegold | CA | 93614 | |
| 7865457 | Wagener, Philipp | Address on file | | | | |
| 4950902 | Wagenfohr, Stephanie | Address on file | | | | |
| 7185615 | WAGENHOFFER, MICHAEL VINCENT | Address on file | | | | |
| 7185615 | WAGENHOFFER, MICHAEL VINCENT | Address on file | | | | |
| 7189971 | Wagennecht, Patricia | Address on file | | | | |
| 7189971 | Wagennecht, Patricia | Address on file | | | | |
| 4984930 | Wagenseller, Charles | Address on file | | | | |
| 4978918 | Wagers, Robert | Address on file | | | | |
| 6112867 | Wages, Zachary Mason | Address on file | | | | |
| 4961961 | Wages, Zachary Mason | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6014554 | WAGEWORKS INC | 1100 PARK PL STE 400 | SAN MATEO | CA | 94403 | |
| 4931778 | WAGEWORKS INC | FSA AND HRA CLAIMS, 1100 PARK PL STE 400 | SAN MATEO | CA | 94403 | |
| 7170837 | WAGGAMAN, RYAN SCOTT | Address on file | | | | |
| 7170837 | WAGGAMAN, RYAN SCOTT | Address on file | | | | |
| 7170837 | WAGGAMAN, RYAN SCOTT | Address on file | | | | |
| 7170837 | WAGGAMAN, RYAN SCOTT | Address on file | | | | |
| 4997438 | Waggener, Brent | Address on file | | | | |
| 7204567 | Waggener, Stephanie | Address on file | | | | |
| 7204567 | Waggener, Stephanie | Address on file | | | | |
| 7204567 | Waggener, Stephanie | Address on file | | | | |
| 7204567 | Waggener, Stephanie | Address on file | | | | |
| 7204567 | Waggener, Stephanie | Address on file | | | | |
| 7204567 | Waggener, Stephanie | Address on file | | | | |
| 4948583 | Waggener, Stephanie | Laureti & Associates, APC, Anthony R. Laureti, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 4977678 | Waggerman, Larry | Address on file | | | | |
| 4970701 | Waggoner, Andrew | Address on file | | | | |
| 4970434 | Waggoner, Jessica Renee | Address on file | | | | |
| 7073510 | Waggoner, Judy A | Address on file | | | | |
| 7303112 | Waggoner, Lisa R | Address on file | | | | |
| 7219983 | Waggoner, Shawn | Address on file | | | | |
| 4955377 | Waggoner, Stuart | Address on file | | | | |
| 4956412 | Waggoner, Terell D | Address on file | | | | |
| 4997263 | Waggoner, William | Address on file | | | | |
| 7764965 | WAGIH G DAFASHY | C/O SALLY JANET DAFASHY, 140 MID OCEAN | WILLIAMSBURG | VA | 23188-8414 | |
| 4911749 | Wagley, Subid | Address on file | | | | |
| 7327412 | Wagner , Carol | Address on file | | | | |
| 6145226 | WAGNER BARRY L TR & FITZGERALD DEBORAH ANN TR | Address on file | | | | |
| 6131088 | WAGNER CHARLES J TR | Address on file | | | | |
| 6130909 | WAGNER CHARLES J TR ETAL | Address on file | | | | |
| 6130372 | WAGNER CORY & KATIE | Address on file | | | | |
| 6146483 | WAGNER DAVID SR & WAGNER SILVIE | Address on file | | | | |
| 6141971 | WAGNER DAVID TR & WAGNER SILVIE TR | Address on file | | | | |
| 6130596 | WAGNER ERIC R & LORI L | Address on file | | | | |
| 7200552 | Wagner Family Claim: Eric Wagner, Lori Wagner, Ryan Wagner, Katherine Wagner, Kevin Wagner and Lauren Wagner (minor) | Address on file | | | | |
| 6143920 | WAGNER HAROLD A & MARCIA K | Address on file | | | | |
| 6133493 | WAGNER KENNETH L JR AND BARBARA J | Address on file | | | | |
| 6134615 | WAGNER KERI ELIZABETH ETAL | Address on file | | | | |
| 6142499 | WAGNER KIM TR & WAGNER HEATHER TR | Address on file | | | | |
| 6142392 | WAGNER LLOYD A & JANET E TR | Address on file | | | | |
| 6142548 | WAGNER LLOYD A TR | Address on file | | | | |
| 6142467 | WAGNER LLOYD A TR ET AL | Address on file | | | | |
| 6144639 | WAGNER MARTIN & DANA | Address on file | | | | |
| 6143172 | WAGNER MICHAEL A TR & KIRSTEN E TR | Address on file | | | | |
| 6146841 | WAGNER MICHAEL J TR & WAGNER JOLON M TR | Address on file | | | | |
| 6130058 | WAGNER PAUL C & KATRINA S | Address on file | | | | |
| 6141151 | WAGNER SCOTT B TR & WAGNER AUTUMN R TR | Address on file | | | | |
| 7183311 | Wagner, Alicia Shay | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7183311 | Wagner, Alicia Shay | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | San Diego | CA | 92101 | |
| 7823623 | WAGNER, AMANDA | Address on file | | | | |
| 7823623 | WAGNER, AMANDA | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7208673 | WAGNER, AMANDA | Address on file | | | | |
| 7161369 | WAGNER, ARTHUR JAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161369 | WAGNER, ARTHUR JAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7185703 | WAGNER, BETTY | Address on file | | | | |
| 7185703 | WAGNER, BETTY | Address on file | | | | |
| 7964015 | Wagner, Bonnie | 32331 W Wayburn Street | Farmington | MI | 48334 | |
| 5002023 | Wagner, Brian | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5002022 | Wagner, Brian | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7326183 | Wagner, Carol | Gerald Singleton, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 7326183 | Wagner, Carol | Gerald Singleton, Attorney, Singleton Law Firm, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 7225417 | Wagner, Cheyenne | Address on file | | | | |
| 5983899 | Wagner, Cheyenne/Atty Rep | 1015 California Ave | Bakersfield | CA | 93304 | |
| 5877241 | Wagner, Christopher | Address on file | | | | |
| 7244014 | Wagner, Cogan | Address on file | | | | |
| 7983368 | WAGNER, CRAIG | Address on file | | | | |
| 7983368 | WAGNER, CRAIG | Address on file | | | | |
| 6085327 | Wagner, Craig | Address on file | | | | |
| 7211442 | WAGNER, CRAIG | Address on file | | | | |
| 7259078 | Wagner, Danielle | Address on file | | | | |
| 4980671 | Wagner, Darlene | Address on file | | | | |
| 5992747 | Wagner, David | Address on file | | | | |
| 7183312 | Wagner, David Glenn | Address on file | | | | |
| 7183312 | Wagner, David Glenn | Address on file | | | | |
| 7261239 | Wagner, Derek | Address on file | | | | |
| 4998191 | Wagner, Diane | Address on file | | | | |
| 4919908 | WAGNER, DON | DO PC BULLHEAD URGENT CARE CENTER, 1355 RAMAR RD STE 11 | BULLHEAD CITY | AZ | 86442 | |
| 4944279 | WAGNER, ELLEN | 20600 FRONT ST # B | MONTE RIO | CA | 95462 | |
| 7218260 | Wagner, Eric | Address on file | | | | |
| 7312139 | Wagner, Erik Jay | Address on file | | | | |
| 7161371 | WAGNER, ERIK JAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161371 | WAGNER, ERIK JAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7261141 | Wagner, Garry | Address on file | | | | |
| 4988918 | Wagner, George | Address on file | | | | |
| 7267100 | Wagner, Gloria | Address on file | | | | |
| 5003599 | Wagner, Gloria | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010961 | Wagner, Gloria | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 8012784 | Wagner, Greg | Address on file | | | | |
| 8012784 | Wagner, Greg | Address on file | | | | |
| 7205553 | Wagner, Greg | Address on file | | | | |
| 4958867 | Wagner, Greg Edward | Address on file | | | | |
| 7464608 | Wagner, Gregory Alan | Address on file | | | | |
| 7257435 | Wagner, Iline Elizabeth | Address on file | | | | |
| 7257435 | Wagner, Iline Elizabeth | Address on file | | | | |
| 7257435 | Wagner, Iline Elizabeth | Address on file | | | | |
| 7257435 | Wagner, Iline Elizabeth | Address on file | | | | |
| 4997360 | Wagner, James | Address on file | | | | |
| 4913533 | Wagner, James E | Address on file | | | | |
| 4949575 | Wagner, Jason | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4949576 | Wagner, Jason | Jackson & Parkinson, Trial Lawyers, Robert W. Jackson, Esq., Brett R. Parkinson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949574 | Wagner, Jason | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4937226 | Wagner, Jay | 1052 Manan Josening Drive | San Jose | CA | 95762 | |
| 4997578 | Wagner, Jeff | Address on file | | | | |
| 4936094 | Wagner, Jerritt | 19317 LIVE OAK RD | RED BLUFF | CA | 96080 | |
| 7835723 | Wagner, John W. | Address on file | | | | |
| 7178508 | Wagner, Justin | Address on file | | | | |
| 4949508 | Wagner, Justin | Wagner, Jones, Kopfman, & Artenian LLP, Nicholas J.P. Wagner, Laura E. Brown, 1111 Herndon, Ste. 317 | Fresno | CA | 93720 | |
| 7214336 | Wagner, Justin | Wagner, Jones, Kopfman, & Artenian LLP, Nicholas John Paul Wagner, 1111 Herndon, Ste. 317 | Fresno | CA | 93720 | |
| 5940172 | Wagner, Katheline | Address on file | | | | |
| 4954696 | Wagner, Kathleen Jane | Address on file | | | | |
| 7183313 | Wagner, Kathy | Address on file | | | | |
| 7183313 | Wagner, Kathy | Address on file | | | | |
| 7290805 | Wagner, Kirsten | Address on file | | | | |
| 7290805 | Wagner, Kirsten | Address on file | | | | |
| 5010405 | Wagner, Kirsten | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002689 | Wagner, Kirsten | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7247589 | Wagner, Kristine Givler | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4983236 | Wagner, Leon | Address on file | | | | |
| 7170796 | WAGNER, LEVI CARL | Address on file | | | | |
| 7170796 | WAGNER, LEVI CARL | Address on file | | | | |
| 7170796 | WAGNER, LEVI CARL | Address on file | | | | |
| 7170796 | WAGNER, LEVI CARL | Address on file | | | | |
| 7170796 | WAGNER, LEVI CARL | Address on file | | | | |
| 7170796 | WAGNER, LEVI CARL | Address on file | | | | |
| 4984260 | Wagner, Loralyn | Address on file | | | | |
| 7161372 | WAGNER, LORELEI FRANCES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161372 | WAGNER, LORELEI FRANCES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7326770 | Wagner, Lynne | Address on file | | | | |
| 7326770 | Wagner, Lynne | Address on file | | | | |
| 7170799 | WAGNER, MARIANNE GABRIELLE | Address on file | | | | |
| 7170799 | WAGNER, MARIANNE GABRIELLE | Address on file | | | | |
| 7170799 | WAGNER, MARIANNE GABRIELLE | Address on file | | | | |
| 7170799 | WAGNER, MARIANNE GABRIELLE | Address on file | | | | |
| 7170799 | WAGNER, MARIANNE GABRIELLE | Address on file | | | | |
| 7170799 | WAGNER, MARIANNE GABRIELLE | Address on file | | | | |
| 4990114 | Wagner, Martha | Address on file | | | | |
| 7290704 | Wagner, Michael | Address on file | | | | |
| 5940173 | Wagner, Michael | Address on file | | | | |
| 5010404 | Wagner, Mike | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002688 | Wagner, Mike | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7255086 | Wagner, Monique J. | Address on file | | | | |
| 7315507 | Wagner, Nicole L. | Address on file | | | | |
| 7939139 | Wagner, Patricia A. | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4314 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4953382 | Wagner, Piper J. | Address on file | | | | |
| 5839426 | Wagner, Richard | Address on file | | | | |
| 4981699 | Wagner, Richard | Address on file | | | | |
| 4960053 | Wagner, Rob S | Address on file | | | | |
| 4982025 | Wagner, Ronald | Address on file | | | | |
| 4995306 | Wagner, Russell | Address on file | | | | |
| 7178329 | Wagner, Steen | Address on file | | | | |
| 7287433 | Wagner, Sue C. | Address on file | | | | |
| 5938764 | Wagner, Tamara Jan | Address on file | | | | |
| 5938763 | Wagner, Tamara Jan | Address on file | | | | |
| 5009112 | Wagner, Tamara Jan | BARON & BUDD, Scott Sammy, Britt K Strottman, John Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4999838 | Wagner, Tamara Jan | GOMEZ TRIAL ATTORNEYS, Attn: John Gomez, Ahmed Diab, 655 W. Broadway, Suite 1700 | San Diego | CA | 92101 | |
| 7184018 | WAGNER, TERRI, individuall and as wrongful death heir of Herbert Montegue Alderman, III | Address on file | | | | |
| 7184018 | WAGNER, TERRI, individuall and as wrongful death heir of Herbert Montegue Alderman, III | Address on file | | | | |
| 4934470 | Wagner, Wendy | 1605 Geary Rd | Walnut Creek | CA | 94597 | |
| 5986635 | Wagner, William | Address on file | | | | |
| 6001196 | Wagner, William | Address on file | | | | |
| 4937934 | Wagner, William | Wagner William H, PO Box 1549 | Carmel Valley | CA | 93924 | |
| 7915704 | Wagner-Schuh, Dr. Barbara | Address on file | | | | |
| 6146843 | WAGONER MIKE R TR & WAGONER WENDY TR ET AL | Address on file | | | | |
| 7300766 | Wagoner, Anthony | Address on file | | | | |
| 4990128 | Wagoner, Ernie | Address on file | | | | |
| 6112868 | Wagoner, Michael Victor | Address on file | | | | |
| 4972689 | Wagoner, Michael Victor | Address on file | | | | |
| 7156856 | Wagoner, Robert | Address on file | | | | |
| 4948774 | Wagoner, Robert | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4948772 | Wagoner, Robert | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948773 | Wagoner, Robert | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7156884 | Wagoner, Wesley | Address on file | | | | |
| 4949363 | Wagoner, Wesley | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4949361 | Wagoner, Wesley | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4949362 | Wagoner, Wesley | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 6123267 | Wagstaff Von Loewenfeldt Busch & Radwick, LLP | Frank Busch, 100 Pine Street, Suite 725 | San Francisco | CA | 94111 | |
| 6123288 | Wagstaff Von Loewenfeldt Busch & Radwick, LLP | James M. Wagstaffe, 100 Pine Street, Suite 725 | San Francisco | CA | 94111 | |
| 7280680 | Wagstaff, Daniel Louis | Address on file | | | | |
| 7280680 | Wagstaff, Daniel Louis | Address on file | | | | |
| 7280680 | Wagstaff, Daniel Louis | Address on file | | | | |
| 7280680 | Wagstaff, Daniel Louis | Address on file | | | | |
| 4928168 | WAGUESPACK, ROBERT L | MD INC, 2530 F ST STE 101 | BAKERSFIELD | CA | 93301 | |
| 6029753 | Wahbba, Inas | Address on file | | | | |
| 7336194 | Wahhab, Maryann | Address on file | | | | |
| 7287243 | Wahhab, Rimon | Address on file | | | | |
| 7276893 | Wahhab, Rimon M | Address on file | | | | |
| 4941815 | Wahi, Kurtis | 15372 Clover Valley Rd | Grass valley | CA | 95949 | |
| 4921647 | WAHL, GERALD F | MD, 220 SAN JOSE ST | SALINAS | CA | 93901 | |
| 4952060 | Wahl, Larry | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6112869 | Wahl, Nathan | Address on file | | | | |
| 4972580 | Wahl, Nathan | Address on file | | | | |
| 5877242 | WAHL, STAN | Address on file | | | | |
| 4977409 | Wahl, Stephen | Address on file | | | | |
| 7177637 | Wahler, Chris | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4941202 | Wahlman, Karina | PO Box 1465 | Penn Valley | CA | 95946 | |
| 5985467 | Wahlstrom, James and Christine | Address on file | | | | |
| 4935641 | Wahlstrom, James and Christine | 743 CHAPMAN LOOP | THE VILLAGES | FL | 32162-4507 | |
| 4931779 | WAHLUND CONSTRUCTION INC | 830 HILMA DR | EUREKA | CA | 95503 | |
| 7953888 | Wahlund Construction Inc. | PO BOX 6486 | Eureka | CA | 95502 | |
| 4980317 | Wahlund, Gary | Address on file | | | | |
| 4986643 | Wahlund, Wanda | Address on file | | | | |
| 7727725 | WAH-MEI LEW & | Address on file | | | | |
| 7763354 | WAHNEETA BOURQUIN | PO BOX 218 | GUILD | TN | 37340-0218 | |
| 6169029 | Wahner, Jean | Address on file | | | | |
| 6141037 | WAHNON LISA | Address on file | | | | |
| 7593535 | Wahnon, Lisa Diane | Address on file | | | | |
| 7593535 | Wahnon, Lisa Diane | Address on file | | | | |
| 7593535 | Wahnon, Lisa Diane | Address on file | | | | |
| 7593535 | Wahnon, Lisa Diane | Address on file | | | | |
| 4992867 | Wahweotten, Thomas | Address on file | | | | |
| 4933148 | Wai & Connor, LLP | 2566 Overland Avenue Suite 570 | Los Angeles | CA | 90064 | |
| 7727726 | WAI AU-YEUNG | Address on file | | | | |
| 7727727 | WAI CHI PON | Address on file | | | | |
| 7727728 | WAI CHUN TOM TR UA JUL 26 00 | Address on file | | | | |
| 7775951 | WAI H TOY & SUSAN L TOY TR | TOY FAMILY TRUST UA JAN 19 94, 1133 ANZA ST | SAN FRANCISCO | CA | 94118-4011 | |
| 7727729 | WAI H YIP | Address on file | | | | |
| 7768655 | WAI JIN JEE CUST | DAN JEE, UNIF GIFT MIN ACT CA, 718 TIFFANY TER | ARCADIA | CA | 91006-4475 | |
| 7727730 | WAI K LEE | Address on file | | | | |
| 7776392 | WAI L CHIN & RICHARD STEVEN CHIN | TR UA JAN 12 09 THE WAI L CHIN, SURVIVORS TRUST, 121 CHILTON AVENUE | SAN FRANCISCO | CA | 94131-3206 | |
| 7786687 | WAI MING CHIN & | KWAN YUK LING CHIN JT TEN, 500 DENTON AVE APT 1C | NEW HYDE PARK | NY | 11040-3402 | |
| 7727731 | WAI MING CHUN & LANA LAI HAN CHUN | Address on file | | | | |
| 7727732 | WAI MUN CHIU EXECUTOR | Address on file | | | | |
| 7836392 | WAI MUN CHIU EXECUTOR | ESTATE OF SHIU HONG TAM, FLAT G 14 F TOWER 1 JUNE GARDEN, 28 TUNG CHAU STREET TAI KOK TSUI, KOWLOON HONG KONG | KOWLOON | | 91 | |
| 7727733 | WAI NGOR CHIU TR UDT SEP 30 04 | Address on file | | | | |
| 7727734 | WAI Y FONG | Address on file | | | | |
| 7727735 | WAI YIN SOO HOO TR UA APR 21 12 | Address on file | | | | |
| 7727736 | WAI YUEN JANG & | Address on file | | | | |
| 5877243 | Wai, John | Address on file | | | | |
| 4965211 | Waid, Charles William | Address on file | | | | |
| 7187097 | Waid, Josh | Address on file | | | | |
| 4973039 | Waid, Lacie Renee | Address on file | | | | |
| 4964030 | Waid, Michael T | Address on file | | | | |
| 4990129 | Waidtlow, Manfred | Address on file | | | | |
| 6132332 | WAIER DYLAN 1/2 | Address on file | | | | |
| 7727737 | WAII MAK | Address on file | | | | |
| 4930186 | WAIKAR, SUSHRUT S | 67 SAINT PAUL ST | BROOKLINE | MA | 02446 | |
| 6112870 | Wail Poon | 255 Berry Street | San Francisco | CA | 94158 | |
| 4945207 | Waili Inc-Chan, Johnny | 34348 Alvarado Niles Rd | Union City | CA | 94587 | |
| 5877244 | Wain, Amir | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4316 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4971982 | Wain, Ashley Lauren | Address on file | | | | |
| 7867123 | Wain, Gregory | Address on file | | | | |
| 7336212 | Waining Jr., Everett | Address on file | | | | |
| 4935863 | Wainwright Construction-Wainwright, William | 12785 Sundance Lane | Carmel Valley | CA | 93924 | |
| 7073344 | Wainwright, Jennifer | Address on file | | | | |
| 4990863 | Wainwright, Sylvia | Address on file | | | | |
| 7298302 | Wais, Ashley | Address on file | | | | |
| 7305205 | Wais, Derek | Address on file | | | | |
| 5992377 | Waissbluth, Liliana | Address on file | | | | |
| 7164786 | WAISTELL, BRENDA LEE | ADAM D SORRELLS, 60 Independence Circle, Suite 100 | Chico | CA | 95973 | |
| 7164786 | WAISTELL, BRENDA LEE | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle | Chico | CA | 95973 | |
| 7164786 | WAISTELL, BRENDA LEE | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7164785 | WAISTELL, RICHARD DANIEL | ADAM D SORRELLS, 60 Independence Circle, Suite 100 | Chico | CA | 95973 | |
| 7164785 | WAISTELL, RICHARD DANIEL | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle | Chico | CA | 95973 | |
| 7164785 | WAISTELL, RICHARD DANIEL | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 6140092 | WAIT DAVID H | Address on file | | | | |
| 4962647 | Wait, Charles Michael | Address on file | | | | |
| 7170633 | WAIT, DAVID HOWEY | Address on file | | | | |
| 7170633 | WAIT, DAVID HOWEY | Address on file | | | | |
| 7170633 | WAIT, DAVID HOWEY | Address on file | | | | |
| 7170633 | WAIT, DAVID HOWEY | Address on file | | | | |
| 7170633 | WAIT, DAVID HOWEY | Address on file | | | | |
| 7170633 | WAIT, DAVID HOWEY | Address on file | | | | |
| 7170631 | WAIT, MARTHA PATTON | Address on file | | | | |
| 7170631 | WAIT, MARTHA PATTON | Address on file | | | | |
| 7170631 | WAIT, MARTHA PATTON | Address on file | | | | |
| 7170631 | WAIT, MARTHA PATTON | Address on file | | | | |
| 7170631 | WAIT, MARTHA PATTON | Address on file | | | | |
| 7170631 | WAIT, MARTHA PATTON | Address on file | | | | |
| 4985652 | Wait, Thomas | Address on file | | | | |
| 6141191 | WAITE RICHARD DUNLAP & KIMBERLY ANNE TR | Address on file | | | | |
| 6143032 | WAITE RICHARD DUNLAP TR & WAITE KIMBERLY ANNE TR | Address on file | | | | |
| 5989269 | Waite, Phillip | Address on file | | | | |
| 4942001 | Waite, Phillip | 1749 Richard CT | Lincoln | CA | 95648-2326 | |
| 7298963 | Waite, Rick & Kimberly | Address on file | | | | |
| 4952117 | Waite, Susan | Address on file | | | | |
| 4961242 | Waite, Tod | Address on file | | | | |
| 7461007 | Waite, William | Address on file | | | | |
| 4983787 | Waiters, Alice | Address on file | | | | |
| 4988184 | Waits, Larry | Address on file | | | | |
| 4939600 | Waitte, Berry | 1251 Tubbs Lane | Calistoga | CA | 94515 | |
| 7460757 | Waiz, Mustafa | Address on file | | | | |
| 6167679 | Waiz, Mustafa | Address on file | | | | |
| 4933522 | Wajdak, Vicki | 1573 Buenoa Ventura Drive | Merced | CA | 95340 | |
| 6132419 | WAKE KATHERINE 1/2 | Address on file | | | | |
| 4951645 | Wake, George Harold | Address on file | | | | |
| 6112871 | Wake, George Harold | Address on file | | | | |
| 7235996 | Wake, Kathy Lou | Address on file | | | | |
| 4971202 | Wake, Ryan Christopher | Address on file | | | | |
| 6149107 | Wake, Wiggo | Address on file | | | | |
| 6130156 | WAKEFIELD ORIN ROBERT & SUSANNE BAKER TR | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4317 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6144301 | WAKEFIELD THADDEUS PAIGE & DIEP THAO T | Address on file | | | | |
| 4979108 | Wakefield, Calvin | Address on file | | | | |
| 5877246 | WAKEFIELD, DOUG | Address on file | | | | |
| 4963914 | Wakefield, Kenneth B | Address on file | | | | |
| 7469290 | Wakefield, Kristen | Address on file | | | | |
| 7467636 | Wakefield, Louis | Address on file | | | | |
| 4976771 | Wakefield, Maureen | Address on file | | | | |
| 4969274 | Wakefield, Minor Errol | Address on file | | | | |
| 4995915 | Wakefield, Ouida | Address on file | | | | |
| 4937868 | Wakefield, Patricia | 194 hidden valley rd | Royal oaks | CA | 95076 | |
| 4960049 | Wakefield, Torian | Address on file | | | | |
| 7317126 | Wakefield, William & Debra | Address on file | | | | |
| 4942260 | Wakeford Law Firm (on behalf of-Veccino, Joel | 275 Battery Street, Suite 1300 | San Francisco | CA | 94111 | |
| 7770168 | WAKEMA LIM LIETEAU | 1517 HARVARD ST APT 4 | SANTA MONICA | CA | 90404-3565 | |
| 7727738 | WAKEMA LIM WOOD TOD | Address on file | | | | |
| 4956343 | Wakeman, Steven J. | Address on file | | | | |
| 7916013 | Wakemed Health & Hospitals | Attn: Adam Zirulnik, 3000 New Bern Avenue | Raleigh | NC | 27610 | |
| 7916013 | Wakemed Health & Hospitals | CS McKee Investment Managers, Len Boss, 420 Ft. Duquesne Blvd, 8th Floor | Pittsburgh | PA | 15222 | |
| 5940174 | Waken, Eugene & Dhana | Address on file | | | | |
| 5979554 | Waken, Eugene & Dhana | Address on file | | | | |
| 7264733 | Wakenie, Omer | Address on file | | | | |
| 7243457 | Wakim, Suzanne | Address on file | | | | |
| 4936409 | walashek, lena | 717 everding st | eureka | CA | 95503 | |
| 7953889 | Walberg Inc | 6041 Hwy 99W | Corning | CA | 96021 | |
| 4931780 | WALCHAM CORP | 5 BOYNTON RD. HOPPING BROOK PK | HOLLISTON | MA | 01746 | |
| 6141741 | WALCHLI DAVID C TR & WALCHLI GLORIA J TR | Address on file | | | | |
| 5877247 | WALCHLI, PAUL | Address on file | | | | |
| 7187143 | WALCOTT-AYERS, JANICE, individually and as successor in interest to and representative of the Estate of Joyce Acheson | Address on file | | | | |
| 7187143 | WALCOTT-AYERS, JANICE, individually and as successor in interest to and representative of the Estate of Joyce Acheson | Address on file | | | | |
| 6144441 | WALD ELIZABETH C & MOORE BRIAN J | Address on file | | | | |
| 4958099 | Walda, Steven Thomas | Address on file | | | | |
| 7285509 | Waldear, Karen | Address on file | | | | |
| 7312921 | Waldemar, M Susan | Address on file | | | | |
| 7312921 | Waldemar, M Susan | Address on file | | | | |
| 7312921 | Waldemar, M Susan | Address on file | | | | |
| 7312921 | Waldemar, M Susan | Address on file | | | | |
| 7219182 | Waldemar, Mary Susan | Address on file | | | | |
| 7823617 | WALDEMAR, MARY SUSAN | Address on file | | | | |
| 7823617 | WALDEMAR, MARY SUSAN | Address on file | | | | |
| 4933304 | WALDEN ENERGY | 417 W. 7th Street Suite 104 | Tulsa | OK | 74119 | |
| 4933178 | WALDEN ENERGY LLC | 417 W. 7th Street Suite 104 | Tulsa | OK | 74119 | |
| 4931781 | WALDEN ENERGY LLC | 8908 S YALE STE 402 | TULSA | OK | 74137 | |
| 6112876 | Walden Energy, LLC | 5115 East 84th Place | Tulsa | OK | 74137 | |
| 7190686 | Walden Family Trust | Address on file | | | | |
| 7190686 | Walden Family Trust | Address on file | | | | |
| 7190686 | Walden Family Trust | Address on file | | | | |
| 7190686 | Walden Family Trust | Address on file | | | | |
| 6142289 | WALDEN JAMES EDWIN & MARILYN LEE TR | Address on file | | | | |
| 7469885 | Walden Jr., Donald M. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7727739 | WALDEN L COLE III | Address on file | | | | |
| 7241811 | Walden, Delta Marie | Address on file | | | | |
| 7241811 | Walden, Delta Marie | Address on file | | | | |
| 7241811 | Walden, Delta Marie | Address on file | | | | |
| 7241811 | Walden, Delta Marie | Address on file | | | | |
| 4985235 | Walden, Ernest R | Address on file | | | | |
| 4994859 | Walden, Ida | Address on file | | | | |
| 4939192 | Walden, Jerry | 529 Elkhorn Blvd. | Rio Linda | CA | 95673 | |
| 4992482 | Walden, Kathleen | Address on file | | | | |
| 4940351 | Walden, Ken | 3355 Garden Hwy | Yuba City | CA | 95991 | |
| 7189376 | WALDEN, MARILYN LEE | Address on file | | | | |
| 7189376 | WALDEN, MARILYN LEE | Address on file | | | | |
| 7189376 | WALDEN, MARILYN LEE | Address on file | | | | |
| 7189376 | WALDEN, MARILYN LEE | Address on file | | | | |
| 4961352 | Walden, Scott Lawrence | Address on file | | | | |
| 4950748 | Walding, Brielle | Address on file | | | | |
| 7183314 | Waldinger, Lori Jo | Address on file | | | | |
| 7183314 | Waldinger, Lori Jo | Address on file | | | | |
| 5877248 | WALDKIRCH, LARRY | Address on file | | | | |
| 4924072 | WALDKIRCH, LARRY A | WALDKIRCH ELECTRIC, 21167 ALBATROSS WAY | REDDING | CA | 96003 | |
| 7777176 | WALDO K YATES & TWYLA Y YATES TR | UA MAY 04 10 THE YATES FAMILY, TRUST, 1108 PLUMAS AVE | OROVILLE | CA | 95965 | |
| 7774350 | WALDO SCHINZEL | 501 N 13TH ST | GENEVA | NE | 68361-1549 | |
| 7823507 | Waldo, Mary Louise | Address on file | | | | |
| 7463729 | Waldo, Mary Louise | Address on file | | | | |
| 7784729 | WALDON LEE REICHMAN & VIOLET RITA | REICHMAN TR REICHMAN LIVING 1992, TRUST UA JUL 13 92, 3229 FRANCES AVE | GLENDALE | CA | 91214-1208 | |
| 6183372 | Waldon, Taylor | Address on file | | | | |
| 5006005 | Waldon, Taylor | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5006006 | Waldon, Taylor | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4995015 | Waldon, William | Address on file | | | | |
| 4958981 | Waldron Jr., John J | Address on file | | | | |
| 6141241 | WALDRON RANDEE J TR | Address on file | | | | |
| 4977530 | Waldron, Carolyn | Address on file | | | | |
| 4951360 | Waldron, Forrest W | Address on file | | | | |
| 6067363 | WALDRON, GARY | Address on file | | | | |
| 4975253 | WALDRON, GARY | 1432 PENINSULA DR, 6543 Champetre Ct. | Reno | NV | 89511 | |
| 4923139 | WALDRON, JEFFERSON B | 2278 WALLACE AVE | APTOS | CA | 95003 | |
| 4953084 | Waldron, Marcus | Address on file | | | | |
| 7189375 | WALDRON, RANDEE | Address on file | | | | |
| 7189375 | WALDRON, RANDEE | Address on file | | | | |
| 7189375 | WALDRON, RANDEE | Address on file | | | | |
| 7189375 | WALDRON, RANDEE | Address on file | | | | |
| 4959783 | Waldron, Steve Brian | Address on file | | | | |
| 4996362 | Waldron, Victoria | Address on file | | | | |
| 4933569 | Waldrop, Darren | 18447 Fourth Avenue | Sonoma | CA | 95476 | |
| 7206671 | Waldrop, Emily | Address on file | | | | |
| 5877249 | Waldrop, Matthew | Address on file | | | | |
| 7321802 | Waldrum, Ryan | Address on file | | | | |
| 7727740 | WALDTRANT E BETCHART | Address on file | | | | |
| 4983380 | Waldvogel, James | Address on file | | | | |
| 4929787 | WALERCZYK, STAN | DBA LIGHTING WIZARDS, 687 MILILANI PL | KIHEI | HI | 96753 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7727741 | WALERIAN KIPINIAK & | Address on file | | | | |
| 7206837 | Wales, Barbara | Address on file | | | | |
| 4959212 | Wales, Dennis C | Address on file | | | | |
| 4964768 | Wales, Keith Edward | Address on file | | | | |
| 4931783 | WALGAMUTH PAINTING INC | PO Box 994621 | REDDING | CA | 96099 | |
| 7727742 | WALIED SARAKBI | Address on file | | | | |
| 4953881 | Walk, Liliane | Address on file | | | | |
| 4940060 | Walk, Mary Alice | 5865 SHERLOCK RD | MIDPINES | CA | 95345 | |
| 4966942 | Walke, Deirdre M | Address on file | | | | |
| 7185449 | WALKE, JACOB | Address on file | | | | |
| 4958199 | Walke, Richard A | Address on file | | | | |
| 4931785 | WALKER & ASSOCIATES INC | 7129 OLD HWY 52 N | WELCOME | NC | 27374 | |
| 7248978 | Walker , James | Address on file | | | | |
| 7727743 | WALKER A SETTLE III | Address on file | | | | |
| 7252334 | Walker Allen, Patricia | Address on file | | | | |
| 5823774 | WALKER AND ASSOCIATES, INC | 7129 OLD HWY 52, PO BOX 1029 | WELCOME | NC | 27374 | |
| 5823774 | WALKER AND ASSOCIATES, INC | PO BOX 639309 | CINCINNATI | OH | 45263 | |
| 6133337 | WALKER BERYL L | Address on file | | | | |
| 6133729 | WALKER BONNIE STINE | Address on file | | | | |
| 4931786 | WALKER CHIROPRACTIC | 5637 N PERSHING AVE #G-15 | STOCKTON | CA | 95207 | |
| 4931787 | WALKER CHIROPRACTIC | PO BOX 280 | WOODBRIDGE | CA | 95258 | |
| 4939515 | Walker Dairy, Jim Walker | 1660 Price Creek School Rd | Ferndale | CA | 95536-9400 | |
| 5981704 | Walker Dairy, Jim Walker | 2087 Coffee Creek Road | Ferndale | CA | 95536 | |
| 6133532 | WALKER DAVID A AND PAULINE L | Address on file | | | | |
| 7778757 | WALKER E BARNETT | 555 ROSCOE RD | NEWNAN | GA | 30263-4806 | |
| 7762688 | WALKER E BARNETT & | NORMA L BARNETT JT TEN, 555 ROSCOE RD | NEWNAN | GA | 30263-4806 | |
| 7326756 | Walker Edmondson | PO Box 744 | Forest Ranch | CA | 95942 | |
| 6131934 | WALKER ERNEST J & RAYNA D | Address on file | | | | |
| 6131936 | WALKER ERNEST JERALD & WALKER RAYNA DENISE | Address on file | | | | |
| 6141184 | WALKER GEOFFREY FORESTIER & CHANDLER JILL SOUZA | Address on file | | | | |
| 6130031 | WALKER GEORGE CHARLES JR & ANGELA LANELLE | Address on file | | | | |
| 6141262 | WALKER JACQUELYN M | Address on file | | | | |
| 6144563 | WALKER JAMES SCOTT | Address on file | | | | |
| 4981070 | Walker Jr., Albert | Address on file | | | | |
| 4972750 | Walker Jr., Jimmie Lloyd | Address on file | | | | |
| 4958450 | Walker Jr., Timothy Thomas | Address on file | | | | |
| 4914964 | Walker Jr., Willie Charles | Address on file | | | | |
| 6134810 | WALKER JUNE | Address on file | | | | |
| 6144074 | WALKER KATHERINE L | Address on file | | | | |
| 6145266 | WALKER KELLY L | Address on file | | | | |
| 6146815 | WALKER KENDRICK TR & WALKER AARODONA TR | Address on file | | | | |
| 6134534 | WALKER KENNETH AND MICHELLE | Address on file | | | | |
| 4991907 | Walker Knox, Joyce | Address on file | | | | |
| 6147075 | WALKER MAVIS A TR | Address on file | | | | |
| 4931788 | WALKER PRINTING LLC | 20869 WALNUT ST | RED BLUFF | CA | 96080 | |
| 7189247 | Walker Ray Bradley | Address on file | | | | |
| 7189247 | Walker Ray Bradley | Address on file | | | | |
| 7244057 | Walker Ridge Wind LLC | Charles Michael Ashman, 26 Canal Bank, PO Box 289 | Windsor Locks | CT | 06096 | |
| 7244057 | Walker Ridge Wind LLC | Mark T. Benedict, Husch Blackwell LLP, 4801 Main Street, Suite 1000 | Kansas City | MO | 64112 | |
| 6112885 | Walker Ridge Wind LLC (Walker Ridge) | 26 CANAL BANK | WINDSOR LOCKS | CT | 06096 | |
| 6139525 | WALKER ROBERT E | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
4320 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6135088 | WALKER ROSALIE D | Address on file | | | | |
| 6141957 | WALKER SHERRI ET AL | Address on file | | | | |
| 6132090 | WALKER THOMAS LESTER TRUSTEE | Address on file | | | | |
| 7931010 | Walker Tod, David T. | Address on file | | | | |
| 6130497 | WALKER TODD J & TRACY L | Address on file | | | | |
| 6131349 | WALKER TROY E ETAL | Address on file | | | | |
| 7727744 | WALKER W BEARD | Address on file | | | | |
| 7198677 | WALKER, AARADONA MICHELLE | Address on file | | | | |
| 7198677 | WALKER, AARADONA MICHELLE | Address on file | | | | |
| 7198677 | WALKER, AARADONA MICHELLE | Address on file | | | | |
| 7198677 | WALKER, AARADONA MICHELLE | Address on file | | | | |
| 7170371 | WALKER, ADRIENNE MARIE | Address on file | | | | |
| 7170371 | WALKER, ADRIENNE MARIE | Address on file | | | | |
| 4991599 | Walker, Alan | Address on file | | | | |
| 4996129 | Walker, Alan | Address on file | | | | |
| 6075865 | Walker, Alexander | Address on file | | | | |
| 4975355 | Walker, Alexander | 1272 Peninsula Dr | Menlo Park | CA | 94025 | |
| 4972045 | Walker, Alexander Paul | Address on file | | | | |
| 4953052 | Walker, Alina | Address on file | | | | |
| 7251526 | Walker, Allyson | Address on file | | | | |
| 5009115 | Walker, Allyson (Amerman) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009116 | Walker, Allyson (Amerman) | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4961044 | Walker, Alyssa Martinez | Address on file | | | | |
| 7185193 | WALKER, AMY | Address on file | | | | |
| 7185193 | WALKER, AMY | Address on file | | | | |
| 5006462 | Walker, Andre | P.O. Box 634 | Fairfield | Ca | 94533 | |
| 4958075 | Walker, Andre Maurice | Address on file | | | | |
| 6007906 | Walker, Andre v. PG&E | P.O. Box 634 | Fairfield | CA | 94533 | |
| 5991537 | WALKER, ANDREW | Address on file | | | | |
| 4944931 | WALKER, ANDREW | 1400 Technology Ln | Petaluma | CA | 94954 | |
| 4963267 | Walker, Andrew J | Address on file | | | | |
| 7304389 | Walker, Ann | Address on file | | | | |
| 5877250 | WALKER, ANTHONY | Address on file | | | | |
| 6169126 | Walker, Aquelia | Address on file | | | | |
| 4987407 | Walker, Arthur | Address on file | | | | |
| 7255411 | Walker, Barbara | Address on file | | | | |
| 4942873 | Walker, Barbara | 7607 Amber Way | Stockton | CA | 95207 | |
| 7170348 | WALKER, BENJAMIN DAVID | Address on file | | | | |
| 7170348 | WALKER, BENJAMIN DAVID | Address on file | | | | |
| 4969635 | Walker, Betty A. | Address on file | | | | |
| 7960671 | Walker, Beverly A. | Address on file | | | | |
| 7321212 | Walker, Brad | Address on file | | | | |
| 7300848 | Walker, Brandan E. | Address on file | | | | |
| 6122376 | Walker, Brian | Address on file | | | | |
| 6112882 | Walker, Brian | Address on file | | | | |
| 4973075 | Walker, Brian Phillips | Address on file | | | | |
| 5987590 | WALKER, CARLIN | Address on file | | | | |
| 4939355 | WALKER, CARLIN | 67 LINCOLN DR | SAUSALITO | CA | 94965-1642 | |
| 4984861 | Walker, Carmencita | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5877251 | Walker, Carol | Address on file | | | | |
| 5992217 | Walker, Carol | Address on file | | | | |
| 7319747 | Walker, Cassandra D. | Address on file | | | | |
| 4985257 | Walker, Catalina | Address on file | | | | |
| 4990310 | Walker, Catherine | Address on file | | | | |
| 4977301 | Walker, Charles | Address on file | | | | |
| 4937617 | Walker, Charles/Rita | 18003 Vierra Cay Road | Salinas | CA | 93907 | |
| 4937267 | Walker, Cianna | 1627 Roosevelt Ave. | Richmond | CA | 94801 | |
| 4938448 | Walker, Cindy | 21121 Brush Road | Los Gatos | CA | 95033 | |
| 5877252 | WALKER, CORDELIA | Address on file | | | | |
| 4936317 | Walker, Curtis | 3203 E Anderson Street | Stockton | CA | 95205 | |
| 4919308 | WALKER, CURTIS D | 3090 RIVERA DR | BURLINGAME | CA | 94010 | |
| 4982163 | Walker, Dale | Address on file | | | | |
| 6150308 | Walker, Damon | Address on file | | | | |
| 4963213 | Walker, Daniel | Address on file | | | | |
| 7305758 | Walker, Danny | Address on file | | | | |
| 5980924 | Walker, Darlene | Address on file | | | | |
| 4936698 | Walker, Darlene | PO Box 135 | GUERNEVILLE | CA | 95446 | |
| 7182857 | Walker, Darryl Richmond | Address on file | | | | |
| 7182857 | Walker, Darryl Richmond | Address on file | | | | |
| 7473971 | Walker, David Andrew | Address on file | | | | |
| 7186016 | WALKER, DAVID ANDREW | Address on file | | | | |
| 7186016 | WALKER, DAVID ANDREW | Address on file | | | | |
| 7931354 | Walker, David T. | Address on file | | | | |
| 6173172 | Walker, Dawnya | Address on file | | | | |
| 6173687 | Walker, Dawnya | Address on file | | | | |
| 5992174 | Walker, Dawnya | Address on file | | | | |
| 7280764 | Walker, Deborah | Address on file | | | | |
| 4955449 | Walker, Debra A | Address on file | | | | |
| 4988610 | Walker, Delano | Address on file | | | | |
| 4990855 | Walker, Desiree | Address on file | | | | |
| 7474950 | Walker, Dianna | Address on file | | | | |
| 4984954 | Walker, Donna | Address on file | | | | |
| 5006008 | Walker, Donna | Gilbert LLP, Dan I. Wolf, Samantha R. Miller, 1100 New York Avenue, NW Suite 700 | Washington | DC | 20005 | |
| 5006007 | Walker, Donna | Gilbert LLP, Rebecca L. Kassekert, Peter P. Meringolo, 655 Montgomery Street, 7th Floor | San Francisco | CA | 94111 | |
| 7162828 | WALKER, DONNA | Peter P Meringolo, 201 Spear Street, Suite 1100 | San Francisco | CA | 94105 | |
| 7157645 | Walker, Dorothy Ann | Address on file | | | | |
| 7185194 | WALKER, DOUGLAS | Address on file | | | | |
| 4913895 | Walker, Douglas A | Address on file | | | | |
| 6112880 | Walker, Dru | Address on file | | | | |
| 4984237 | Walker, Edie | Address on file | | | | |
| 5877253 | Walker, Edward | Address on file | | | | |
| 7976533 | Walker, Edward P | Address on file | | | | |
| 4985000 | Walker, Elnona | Address on file | | | | |
| 4969659 | Walker, Eric Delaney | Address on file | | | | |
| 7151326 | Walker, Ernest | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4940352 | Walker, Errol | 3600 CENTER AVE | Richmond | CA | 94804 | |
| 4942400 | WALKER, FRANK | 6 Corte Conoda | Millbrae | CA | 94030 | |
| 7182858 | Walker, Gail Claudia | Address on file | | | | |
| 7182858 | Walker, Gail Claudia | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4322 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6085307 | Walker, Gary | Address on file | | | | |
| 4976193 | Walker, Gary | 0241 LAKE ALMANOR WEST DR, 3375 Canyon Oaks Terrace | Chico | CA | 95928 | |
| 5877254 | WALKER, GEOFF | Address on file | | | | |
| 4941885 | Walker, George K. | 201 Surf Street | Pismo Beach | CA | 93449 | |
| 7161374 | WALKER, GEORGIA ELLEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161374 | WALKER, GEORGIA ELLEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4978473 | Walker, Gerald | Address on file | | | | |
| 5986126 | WALKER, GRAHAM | Address on file | | | | |
| 4935343 | WALKER, GRAHAM | 20942 SHERMAN DR | CASTRO VALLEY | CA | 94552 | |
| 4977184 | Walker, Harold | Address on file | | | | |
| 4985505 | Walker, Hattie | Address on file | | | | |
| 4982481 | Walker, Homer | Address on file | | | | |
| 6009011 | WALKER, HUGH | Address on file | | | | |
| 7159467 | WALKER, IVAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159467 | WALKER, IVAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7145148 | Walker, Ivan Edward | Address on file | | | | |
| 7145148 | Walker, Ivan Edward | Address on file | | | | |
| 7145148 | Walker, Ivan Edward | Address on file | | | | |
| 7145148 | Walker, Ivan Edward | Address on file | | | | |
| 7168157 | WALKER, JACQUELYN M | Address on file | | | | |
| 7168157 | WALKER, JACQUELYN M | Address on file | | | | |
| 4995308 | Walker, James | Address on file | | | | |
| 4940971 | WALKER, JAMES | 8325 OAK FRONT LN | CITRUS HEIGHTS | CA | 95610 | |
| 4913781 | Walker, James A | Address on file | | | | |
| 4960586 | Walker, James Alan | Address on file | | | | |
| 7161375 | WALKER, JAMES DANIEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161375 | WALKER, JAMES DANIEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5009113 | Walker, James W. (Adams) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009114 | Walker, James W. (Adams) | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5938767 | Walker, James W. (Adams) & Allyson (Amerman) | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5938765 | Walker, James W. (Adams) & Allyson (Amerman) | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 7300292 | Walker, Janis | Address on file | | | | |
| 5877255 | WALKER, JARED | Address on file | | | | |
| 4936540 | Walker, Jean | 719 Lake Ridge Rd | Lake Almanor | CA | 96137 | |
| 7465859 | Walker, Jimmy Ray | Address on file | | | | |
| 7185195 | WALKER, JOAN | Address on file | | | | |
| 7241255 | Walker, Joan | Address on file | | | | |
| 7182859 | Walker, John Ross | Address on file | | | | |
| 7182859 | Walker, John Ross | Address on file | | | | |
| 7161376 | WALKER, JOSEPH ALLEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161376 | WALKER, JOSEPH ALLEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4961333 | Walker, Joshua Alexander | Address on file | | | | |
| 7207303 | Walker, Joyce | Dahl Law, Walter R. Dahl, 2304 N Street | Sacramento | CA | 95816 | |
| 7331908 | Walker, Juanita | Address on file | | | | |
| 7339268 | Walker, Julia | Address on file | | | | |
| 7246315 | Walker, Julie | Address on file | | | | |
| 4991085 | Walker, Julie | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4323 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7236430 | Walker, Justin | Address on file | | | | |
| 5877256 | Walker, Kasey | Address on file | | | | |
| 4997207 | Walker, Kathleen | Address on file | | | | |
| 4984708 | Walker, Kathleen | Address on file | | | | |
| 4913443 | Walker, Kathleen A | Address on file | | | | |
| 5984047 | Walker, Kathryn | Address on file | | | | |
| 6163356 | Walker, Kathy | Address on file | | | | |
| 7198676 | WALKER, KEDRICK RICHARD | Address on file | | | | |
| 7198676 | WALKER, KEDRICK RICHARD | Address on file | | | | |
| 7198676 | WALKER, KEDRICK RICHARD | Address on file | | | | |
| 7198676 | WALKER, KEDRICK RICHARD | Address on file | | | | |
| 6007714 | Walker, Keith | Address on file | | | | |
| 5014605 | Walker, Keith | Address on file | | | | |
| 6123490 | Walker, Keith | Address on file | | | | |
| 4949899 | Walker, Keith | Eason & Tambornini, 1234 H St. Suite 200 | Sacramento | CA | 95814 | |
| 4912275 | Walker, Keith C | Address on file | | | | |
| 7285919 | Walker, Kelly | Address on file | | | | |
| 4988981 | Walker, Kenny | Address on file | | | | |
| 4910868 | Walker, Kristine D | Address on file | | | | |
| 4961438 | Walker, Kyle | Address on file | | | | |
| 7293881 | Walker, Lane | Address on file | | | | |
| 7461251 | Walker, Lane | Address on file | | | | |
| 7300077 | Walker, Laura | Address on file | | | | |
| 4981317 | Walker, Linda | Address on file | | | | |
| 4980023 | Walker, Lloyd | Address on file | | | | |
| 5008085 | Walker, Lonnie | Bridgford, Gleason, & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq,, 236 Broadway Suite B | Chico | CA | 95928 | |
| 5008084 | Walker, Lonnie | Frantz Law Group, APLC, James P Frantz, Esq, William P Harris III, Esq, M Regina Bagdasarian, George T Stiefel, 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949765 | Walker, Lonnie | McNicholas & McNicholas, LLP, Patrick Mcnicholas, Justin J. Eballar, 236 Broadway Suite B | Chico | CA | 95928 | |
| 7164514 | WALKER, LONNIE, individually and as successor in interest to Ellen Victoria Walker | James P Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7164514 | WALKER, LONNIE, individually and as successor in interest to Ellen Victoria Walker | James P Frantz, Frantz Law Group, 402 West Broadway | San Diego | CA | 92101 | |
| 4953323 | Walker, Lorenze | Address on file | | | | |
| 7907853 | Walker, Louis | Address on file | | | | |
| 4987791 | Walker, Margaret | Address on file | | | | |
| 4996751 | Walker, Marilyn | Address on file | | | | |
| 4950263 | Walker, Marilyn Rose | Address on file | | | | |
| 4963930 | Walker, Mark | Address on file | | | | |
| 4953032 | Walker, Matthew | Address on file | | | | |
| 4982534 | Walker, Michael | Address on file | | | | |
| 4996453 | Walker, Michael | Address on file | | | | |
| 4912292 | Walker, Michael Jerome | Address on file | | | | |
| 4994272 | Walker, Nancy | Address on file | | | | |
| 4959511 | Walker, Nicholas S | Address on file | | | | |
| 4956079 | Walker, Nicole Simone | Address on file | | | | |
| 4998113 | WALKER, NORMA | Address on file | | | | |
| 7328011 | Walker, Norman H. | Address on file | | | | |
| 7166497 | Walker, Onnyx | Address on file | | | | |
| 4944759 | Walker, Onnyx | 4 Dublin St | San Francisco | CA | 94134 | |
| 4993704 | Walker, Patricia | Address on file | | | | |
| 7146184 | Walker, Patricia | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4940373 | Walker, Patrick | 14 Grennan Ct | Vallejo | CA | 94591 | |
| 7455711 | Walker, Patrick Barry | Address on file | | | | |
| 4957692 | Walker, Pauline | Address on file | | | | |
| 5940175 | WALKER, PENNY | Address on file | | | | |
| 5865593 | WALKER, PETE, An Individual | Address on file | | | | |
| 7284644 | WALKER, QUEDELLIS | Address on file | | | | |
| 7284644 | WALKER, QUEDELLIS | Address on file | | | | |
| 6160523 | Walker, Rachel | Address on file | | | | |
| 4956550 | Walker, Raiona M | Address on file | | | | |
| 4967213 | Walker, Randal A | Address on file | | | | |
| 4989769 | Walker, Randall | Address on file | | | | |
| 7277045 | Walker, Randy | Address on file | | | | |
| 4955255 | Walker, Rebecca | Address on file | | | | |
| 7157582 | Walker, Renee | Address on file | | | | |
| 5877257 | WALKER, REVEL | Address on file | | | | |
| 4979193 | Walker, Richard | Address on file | | | | |
| 4988669 | Walker, Richard | Address on file | | | | |
| 4990335 | Walker, Richard | Address on file | | | | |
| 7239477 | Walker, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4949861 | Walker, Roberta | Girardi Keese, 1126 Wilshire Boulevard | Los Angeles | CA | 90017 | |
| 6007737 | Walker, Roberta; Walker, Greg; Banks, Daron; Banks, Reanna; Ray, Barbara; Carson, Ron; Carson, Amy; Lara, Francisco; Cooke, Cristopher; Cooke, Viviane; Cooke, Sara; Chavira, Stan; Dickinson, Ric | Jordan, Reba; Wetherington, Sandra; Caffey, Ann; Ziegler, K, Girardi Keese, 1126 Wilshire Boulevard | Los Angeles | CA | 90017 | |
| 4979236 | Walker, Roger | Address on file | | | | |
| 4937977 | Walker, Sara | POBox 683 | Aromas | CA | 95004 | |
| 4960942 | Walker, Scott Christian | Address on file | | | | |
| 7455638 | Walker, Shannon | Address on file | | | | |
| 7327294 | Walker, Shelly | Address on file | | | | |
| 4937024 | WALKER, SHIRLEY | 97 APPLE VALLEY LN | EUREKA | CA | 95501 | |
| 4996286 | Walker, Stephen | Address on file | | | | |
| 4912133 | Walker, Stephen R | Address on file | | | | |
| 4957673 | Walker, Steve Alex | Address on file | | | | |
| 7182856 | Walker, Steven Mark | Address on file | | | | |
| 7182856 | Walker, Steven Mark | Address on file | | | | |
| 4975276 | Walker, Steven R | 1420 PENINSULA DR, 1610 Leimert Blvd | Oakland | CA | 94602 | |
| 6093654 | WALKER, STEVEN R. | Address on file | | | | |
| 4971696 | Walker, Steven Vincent | Address on file | | | | |
| 7280635 | Walker, Talia | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7280635 | Walker, Talia | Paige N. Boldt, 2561 California Park Drive. Ste.100 | Chico | CA | 95928 | |
| 7280635 | Walker, Talia | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7280635 | Walker, Talia | Paige N. Boldt, 2561 California Park Drive. Ste.100 | Chico | CA | 95928 | |
| 4951091 | Walker, Teresa Diann | Address on file | | | | |
| 7325441 | Walker, Tessie | Address on file | | | | |
| 4977653 | Walker, Thomas | Address on file | | | | |
| 6164487 | Walker, Thomas L. | Address on file | | | | |
| 7897324 | Walker, Thomas W. | Address on file | | | | |
| 7897324 | Walker, Thomas W. | Address on file | | | | |
| 4968705 | Walker, Tiffany | Address on file | | | | |
| 4995792 | Walker, Timothy | Address on file | | | | |
| 7223066 | Walker, Titus | Address on file | | | | |
| 4963650 | Walker, Todd Alden | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4969819 | Walker, Tommy Harold | Address on file | | | | |
| 6112883 | Walker, Tommy Harold | Address on file | | | | |
| 4960006 | Walker, Valentino | Address on file | | | | |
| 6162649 | Walker, Wanda | Address on file | | | | |
| 7178125 | Walker, William Rob | Address on file | | | | |
| 7292335 | Walker, Zemeira | Address on file | | | | |
| 7292335 | Walker, Zemeira | Address on file | | | | |
| 7292335 | Walker, Zemeira | Address on file | | | | |
| 7292335 | Walker, Zemeira | Address on file | | | | |
| 4912423 | Walker-Harris, Nathanial T | Address on file | | | | |
| 4951085 | Walker-Mullings, Theresa M | Address on file | | | | |
| 7469964 | WALKES, LINUS | Address on file | | | | |
| 7168803 | WALKES, LINUS | Address on file | | | | |
| 7168803 | WALKES, LINUS | Address on file | | | | |
| 5015938 | Walkes, Linus and Natalie | Address on file | | | | |
| 7469965 | WALKES, NATALIE | Address on file | | | | |
| 7168804 | WALKES, NATALIE | Address on file | | | | |
| 7168804 | WALKES, NATALIE | Address on file | | | | |
| 4977402 | Walkley Jr., John | Address on file | | | | |
| 4957026 | Walko, Michael Patrick | Address on file | | | | |
| 4931789 | WALKUP MELODIA KELLY & SCHOENBERGER | AND MASTAGNI HOLSTEDT APC, 650 CALIFORNIA ST 26TH FLR | SAN FRANCISCO | CA | 94108 | |
| 4959125 | Walkup, Nathan Michael | Address on file | | | | |
| 6133755 | WALL MICHELINE M & MARK A | Address on file | | | | |
| 6133106 | WALL ROAD VINEYARD LLC | Address on file | | | | |
| 6141458 | WALL VANCE LARRY | Address on file | | | | |
| 6140908 | WALL WILLIAM R TR & WALL THERESA A TR | Address on file | | | | |
| 4993754 | Wall, Agnes | Address on file | | | | |
| 5940176 | Wall, Allen | Address on file | | | | |
| 6112886 | Wall, Charles | Address on file | | | | |
| 7255833 | Wall, Corey Spencer | Address on file | | | | |
| 7255833 | Wall, Corey Spencer | Address on file | | | | |
| 7255833 | Wall, Corey Spencer | Address on file | | | | |
| 7255833 | Wall, Corey Spencer | Address on file | | | | |
| 7729789 | Wall, Cory S. | Address on file | | | | |
| 7729789 | Wall, Cory S. | Address on file | | | | |
| 4934294 | Wall, Gary/Michelle | 2209 Farrler Road | Rocklin | CA | 95765 | |
| 4939679 | Wall, John | 6311 Moonstone Dr. | Rocklin | CA | 95677 | |
| 4964041 | Wall, Justin | Address on file | | | | |
| 4964479 | Wall, Kevin Tyler | Address on file | | | | |
| 7455626 | Wall, Lauren | Address on file | | | | |
| 7335423 | Wall, Mary | Address on file | | | | |
| 4967274 | Wall, Matthew Lane | Address on file | | | | |
| 4925218 | Wall, Micahel A | Address on file | | | | |
| 6112887 | WALL, MICHAEL A | Address on file | | | | |
| 4993512 | Wall, Monty | Address on file | | | | |
| 7279410 | Wall, Patricia | Law Offices of Joseph M. Earley III, Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7261054 | Wall, Ron LaVerne | Joseph M. Earley III, 2561 California Park Drive, Suite 100 | Chico | CA | 95928 | |
| 7261054 | Wall, Ron LaVerne | Paige N. Boldt, 2561 California Park Drive, Suite 100 | Chico | CA | 95928 | |
| 7261054 | Wall, Ron LaVerne | Joseph M. Earley III, 2561 California Park Drive, Suite 100 | Chico | CA | 95928 | |
| 7261054 | Wall, Ron LaVerne | Paige N. Boldt, 2561 California Park Drive, Suite 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7200303 | WALL, TAYA MARIE | Address on file | | | | |
| 7200303 | WALL, TAYA MARIE | Address on file | | | | |
| 7200303 | WALL, TAYA MARIE | Address on file | | | | |
| 7200303 | WALL, TAYA MARIE | Address on file | | | | |
| 7200303 | WALL, TAYA MARIE | Address on file | | | | |
| 7200303 | WALL, TAYA MARIE | Address on file | | | | |
| 7262676 | Wall, Vance | Address on file | | | | |
| 4914971 | Wall, Vance | Address on file | | | | |
| 5011312 | Wall, Vance | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 4975863 | Wallace | 1515 Caughlin Creek Rd | Reno | NV | 89519-0677 | |
| 4975894 | Wallace | 3684 LAKE ALMANOR DR, 3684 Lake Almanor Dr | Westwood | CA | 96137 | |
| 6104980 | Wallace | 3684 LAKE ALMANOR DR | Westwood | CA | 96137 | |
| 6101627 | Wallace | 40 Sagittarius Ct | Rano | CA | 96137 | |
| 7943044 | WALLACE | 40 SAGITTARIUS CT | RANO | NV | 96137 | |
| 6112892 | WALLACE & HINZ MANUFACTURING & DESIGN | PO BOX 708 | BLUE LAKE | CA | 95525 | |
| 7208266 | Wallace , Jennifer | Address on file | | | | |
| 7326830 | Wallace , Roderic & Lynne | Address on file | | | | |
| 7727745 | WALLACE A FREEMYERS | Address on file | | | | |
| 7727750 | WALLACE A FREEMYERS & | Address on file | | | | |
| 7727751 | WALLACE A GARBETT | Address on file | | | | |
| 7462750 | Wallace A Schmidt | Address on file | | | | |
| 7198761 | Wallace A Schmidt | Address on file | | | | |
| 7198761 | Wallace A Schmidt | Address on file | | | | |
| 7462750 | Wallace A Schmidt | Address on file | | | | |
| 7248591 | Wallace A. Herring & Susan A. Herring, Trustees for The Wallace A. & Susan A. Herring Living Trust | Corey, Luzaich, de Ghetaldi, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7727752 | WALLACE BLANCHARD | Address on file | | | | |
| 7153382 | Wallace Boyd Hughes | Address on file | | | | |
| 7153382 | Wallace Boyd Hughes | Address on file | | | | |
| 7153382 | Wallace Boyd Hughes | Address on file | | | | |
| 7153382 | Wallace Boyd Hughes | Address on file | | | | |
| 7153382 | Wallace Boyd Hughes | Address on file | | | | |
| 7153382 | Wallace Boyd Hughes | Address on file | | | | |
| 5877258 | WALLACE BROTHERS | Address on file | | | | |
| 7780486 | WALLACE CHIN TR | UA 01 22 01, THE GRACE WONG REV TRUST, 1697 18TH AVE | SAN FRANCISCO | CA | 94122-3412 | |
| 6142821 | WALLACE CHRISTOPHER J & LESLIE H | Address on file | | | | |
| 7935634 | WALLACE D MCPHEETERS;;. | 2040 MANORVIEW CIRCLE NW | SALEM | OR | 97304 | |
| 6134351 | WALLACE DAVID L JR | Address on file | | | | |
| 6134729 | WALLACE DAVID L JR | Address on file | | | | |
| 7727753 | WALLACE E TOWLE | Address on file | | | | |
| 7727754 | WALLACE F CALDWELL & | Address on file | | | | |
| 7727755 | WALLACE F COHEN & DOROTHY A COHEN | Address on file | | | | |
| 7727756 | WALLACE F DAVIDSON & | Address on file | | | | |
| 7727757 | WALLACE F NEJEDLO & | Address on file | | | | |
| 7727758 | WALLACE F ST CLAIR & | Address on file | | | | |
| 7764606 | WALLACE G COLTHURST & FLORETTA | JEAN COLTHURST TR WALLACE G COLTHURST, & FLORETTA JEAN COLTHURST TRUST UA JAN 19 96, PO BOX 33 | LARKSPUR | CA | 94977-0033 | |
| 7727759 | WALLACE G EASTWOOD | Address on file | | | | |
| 7727760 | WALLACE G FINDLEY & | Address on file | | | | |
| 7727761 | WALLACE G SCHLATHER & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7727762 | WALLACE H H N AU & | Address on file | | | | |
| 7727763 | WALLACE H MAYER JR & MARY V | Address on file | | | | |
| 7727764 | WALLACE J RICHARDSON & | Address on file | | | | |
| 7727765 | WALLACE J STUTZMAN | Address on file | | | | |
| 7727766 | WALLACE J TOY | Address on file | | | | |
| 7762115 | WALLACE JAMES AHTYE & | PEGGY ANN AHTYE TR, WALLACE J AHTYE & PEGGY A AHTYE TRUST UA SEP 26 95, 45 SAINT FRANCIS WAY | SALINAS | CA | 93906-3719 | |
| 6143582 | WALLACE JOHN C TR | Address on file | | | | |
| 4996059 | Wallace Jr., William | Address on file | | | | |
| 4979473 | Wallace Jr., William | Address on file | | | | |
| 4911715 | Wallace Jr., William Gordon | Address on file | | | | |
| 6132955 | WALLACE KELLY R & BRITTA M | Address on file | | | | |
| 7727767 | WALLACE LEE & | Address on file | | | | |
| 7727768 | WALLACE LEE DAVIS & | Address on file | | | | |
| 6146264 | WALLACE LYNNE L TR & WALLACE RODERIC Q A TR | Address on file | | | | |
| 7770601 | WALLACE MAEDE & | GEORGINA MAEDE JT TEN, 622 N DEERFIELD RD | PONTIAC | IL | 61764-9387 | |
| 6141034 | WALLACE MELANIE J | Address on file | | | | |
| 6126185 | Wallace Miller and Geraldine Miller | Address on file | | | | |
| 6010006 | Wallace Miller or Geraldine Miller | Address on file | | | | |
| 7727769 | WALLACE R LONSWAY & ENES M | Address on file | | | | |
| 7205644 | Wallace Ray and Beverly Jean Sparks | Address on file | | | | |
| 6144624 | WALLACE RICHARD B | Address on file | | | | |
| 6131809 | WALLACE ROBERT A & CHRISTINA L TR | Address on file | | | | |
| 6140961 | WALLACE ROBERT M & WALLACE JENNIFER G | Address on file | | | | |
| 7727770 | WALLACE S HOLMES & | Address on file | | | | |
| 7177251 | Wallace Staney Green | Address on file | | | | |
| 7183999 | Wallace Staney Green | Address on file | | | | |
| 7177251 | Wallace Staney Green | Address on file | | | | |
| 6141486 | WALLACE STEPHEN P TR & WALLACE JENNIFER L TR | Address on file | | | | |
| 7727771 | WALLACE T STEWART & | Address on file | | | | |
| 7770401 | WALLACE W LOWREY | 2200 E BAY DR APT 75 | DAPHNE | AL | 36526-7112 | |
| 7253646 | Wallace, Allison Dawn Michele | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7253646 | Wallace, Allison Dawn Michele | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7253646 | Wallace, Allison Dawn Michele | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7253646 | Wallace, Allison Dawn Michele | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4935092 | Wallace, Andrea | 2286 West Ridge Dr | Sutter | CA | 95982 | |
| 4965305 | Wallace, Austin Clay | Address on file | | | | |
| 7273535 | Wallace, Barbara Sue | Address on file | | | | |
| 4998297 | Wallace, Belinda J. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174765 | WALLACE, BELINDA J. | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174765 | WALLACE, BELINDA J. | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4998298 | Wallace, Belinda J. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008191 | Wallace, Belinda J. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4991798 | Wallace, Billy | Address on file | | | | |
| 7328476 | Wallace, Brad | Address on file | | | | |
| 7179916 | Wallace, Bruce Rory | Address on file | | | | |
| 7219116 | Wallace, Bryan | James P. Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4992107 | Wallace, Carol | Address on file | | | | |
| 7473190 | Wallace, Carolyn Jane | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4328 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4957186 | Wallace, Carolynn Janine | Address on file | | | | |
| 4995596 | Wallace, Catherine | Address on file | | | | |
| 7170102 | WALLACE, CHRIS | Address on file | | | | |
| 7170102 | WALLACE, CHRIS | Address on file | | | | |
| 6180287 | Wallace, Christopher J | Address on file | | | | |
| 7210193 | Wallace, Craig Michael | Address on file | | | | |
| 4957780 | Wallace, David Christopher | Address on file | | | | |
| 4952371 | Wallace, Derek | Address on file | | | | |
| 6157428 | Wallace, Dianne R. | Address on file | | | | |
| 6157428 | Wallace, Dianne R. | Address on file | | | | |
| 4939616 | Wallace, Don | P.O. Box 691085 | Stockton | CA | 95269 | |
| 5877259 | WALLACE, DOUG | Address on file | | | | |
| 4950463 | Wallace, James Edward | Address on file | | | | |
| 4935224 | WALLACE, JAMES OR KAREN | 46 SAINT STEPHENS DR | ORINDA | CA | 94563 | |
| 4994603 | Wallace, Janet | Address on file | | | | |
| 7340276 | Wallace, Jennifer | Address on file | | | | |
| 5003179 | Wallace, Jennifer | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5003178 | Wallace, Jennifer | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4982312 | Wallace, Jerald | Address on file | | | | |
| 4988834 | Wallace, Jerold | Address on file | | | | |
| 7953890 | Wallace, Jesse | 212 Pearwood Avenue | Arroyo Grande | CA | 93420-2912 | |
| 4962620 | Wallace, Jessica J | Address on file | | | | |
| 4968060 | Wallace, Jillian | Address on file | | | | |
| 5864796 | WALLACE, JIM | Address on file | | | | |
| 4984747 | Wallace, Joan | Address on file | | | | |
| 7231256 | Wallace, Joanne | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7471563 | Wallace, John Clark | Address on file | | | | |
| 7471563 | Wallace, John Clark | Address on file | | | | |
| 7471563 | Wallace, John Clark | Address on file | | | | |
| 7471563 | Wallace, John Clark | Address on file | | | | |
| 4985132 | Wallace, Joyce A | Address on file | | | | |
| 4937362 | Wallace, Justin | 245 Lily Lane | Bayside | CA | 95524 | |
| 7205311 | Wallace, Katia Seabra | Address on file | | | | |
| 4998091 | Wallace, Kay | Address on file | | | | |
| 7256650 | Wallace, Kim | Address on file | | | | |
| 7170103 | WALLACE, LESLIE | Address on file | | | | |
| 7170103 | WALLACE, LESLIE | Address on file | | | | |
| 4940176 | WALLACE, LORA | 1827 BERGTHOLD ST | MANTECA | CA | 95336 | |
| 4937930 | Wallace, Margaret D | 417 Maher Rd Apt D | Royal Oaks | CA | 95076 | |
| 4986498 | Wallace, Mark | Address on file | | | | |
| 4995405 | Wallace, Martin | Address on file | | | | |
| 4924839 | WALLACE, MARTIN | PO Box 2151 | MORGAN HILL | CA | 95038 | |
| 4913764 | Wallace, Martin E | Address on file | | | | |
| 7938594 | Wallace, Mary Kim | Address on file | | | | |
| 7938870 | Wallace, Mary Kim | Address on file | | | | |
| 7938594 | Wallace, Mary Kim | Address on file | | | | |
| 4925572 | WALLACE, MOORE | AN RR DONNELLEY CO, PO Box 730165 | DALLAS | TX | 75373-0165 | |
| 5009798 | Wallace, Myra | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001786 | Wallace, Myra | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7278409 | Wallace, Myra Lee | Address on file | | | | |
| 7278409 | Wallace, Myra Lee | Address on file | | | | |
| 7325124 | Wallace, Pamela | Address on file | | | | |
| 7325124 | Wallace, Pamela | Address on file | | | | |
| 7325124 | Wallace, Pamela | Address on file | | | | |
| 7325124 | Wallace, Pamela | Address on file | | | | |
| 4953686 | Wallace, Richard Allen | Address on file | | | | |
| 5940177 | Wallace, Robert | Address on file | | | | |
| 7340275 | Wallace, Robert | Address on file | | | | |
| 6161612 | Wallace, Robert | Address on file | | | | |
| 6072374 | WALLACE, ROBERT | Address on file | | | | |
| 4960151 | Wallace, Robert | Address on file | | | | |
| 4975621 | WALLACE, ROBERT | 1111 HIDDEN BEACH ROAD, P. O. Box 580 | Arbuckle | CA | 95912 | |
| 4978440 | Wallace, Ronald | Address on file | | | | |
| 4992373 | Wallace, Sharon | Address on file | | | | |
| 7303581 | Wallace, Sonja | Address on file | | | | |
| 7189113 | Wallace, Sonja | Address on file | | | | |
| 5940178 | Wallace, Stacy | Address on file | | | | |
| 4914480 | Wallace, Stacy I | Address on file | | | | |
| 5003177 | Wallace, Stephen | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5003176 | Wallace, Stephen | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5009788 | Wallace, Teresa | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001776 | Wallace, Teresa | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7275527 | Wallace, Teresa Marie | Address on file | | | | |
| 7275527 | Wallace, Teresa Marie | Address on file | | | | |
| 4972852 | Wallace, Timothy Patrick | Address on file | | | | |
| 7160088 | WALLACE, TODD RICHARD | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160088 | WALLACE, TODD RICHARD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4960217 | Wallace, Vernon D | Address on file | | | | |
| 7242609 | Wallace, Vicki | Address on file | | | | |
| 5938768 | Wallace, Vicki | Address on file | | | | |
| 7242609 | Wallace, Vicki | Address on file | | | | |
| 7164672 | WALLACE, VICKI | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7164672 | WALLACE, VICKI | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 4999839 | Wallace, Vicki | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 4976564 | Wallace, Virginia | Address on file | | | | |
| 4986416 | Wallace, William | Address on file | | | | |
| 4981689 | Wallace, William | Address on file | | | | |
| 4957231 | Wallace, William B | Address on file | | | | |
| 6112891 | Wallace, William B | Address on file | | | | |
| 6175313 | Wallace, William H | Address on file | | | | |
| 7233464 | Wallace, William Henry | Address on file | | | | |
| 7233464 | Wallace, William Henry | Address on file | | | | |
| 7233528 | Wallace, William Henry | Address on file | | | | |
| 7233528 | Wallace, William Henry | Address on file | | | | |
| 4952760 | Wallach, Joseph L. | Address on file | | | | |
| 4970083 | Wallack, Eric Alan | Address on file | | | | |
| 6139994 | WALLAHAN WILLIAM | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4330 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7324624 | Wallahan, William | Address on file | | | | |
| 7855503 | Wallauer, Carol J. | Address on file | | | | |
| 7175604 | Walleen Y. Eveslage | Address on file | | | | |
| 7175604 | Walleen Y. Eveslage | Address on file | | | | |
| 7175604 | Walleen Y. Eveslage | Address on file | | | | |
| 7175604 | Walleen Y. Eveslage | Address on file | | | | |
| 7175604 | Walleen Y. Eveslage | Address on file | | | | |
| 7326161 | Wallen, Carol Jean | Address on file | | | | |
| 7326161 | Wallen, Carol Jean | Address on file | | | | |
| 7326161 | Wallen, Carol Jean | Address on file | | | | |
| 7326161 | Wallen, Carol Jean | Address on file | | | | |
| 7326161 | Wallen, Carol Jean | Address on file | | | | |
| 7326161 | Wallen, Carol Jean | Address on file | | | | |
| 4944084 | Wallen, Jearema | 4415 Calandria Street, Apt #4 | Stockton | CA | 95207 | |
| 7463072 | Wallen, Matthew | Address on file | | | | |
| 5877260 | WALLEN, RALPH | Address on file | | | | |
| 7335978 | Wallen, Robert | Address on file | | | | |
| 7200455 | WALLEN, SUZETTE RENE | Address on file | | | | |
| 7200455 | WALLEN, SUZETTE RENE | Address on file | | | | |
| 7200455 | WALLEN, SUZETTE RENE | Address on file | | | | |
| 7200455 | WALLEN, SUZETTE RENE | Address on file | | | | |
| 7170253 | WALLENBERG, DON A | Address on file | | | | |
| 7170253 | WALLENBERG, DON A | Address on file | | | | |
| 7321317 | Wallenburg, Zak | Address on file | | | | |
| 7321317 | Wallenburg, Zak | Address on file | | | | |
| 7321317 | Wallenburg, Zak | Address on file | | | | |
| 7321317 | Wallenburg, Zak | Address on file | | | | |
| 4961885 | Wallenburg, Zak | Address on file | | | | |
| 7320250 | Waller Aviles, Tammy | Address on file | | | | |
| 6141761 | WALLER JAMES JAY & SUSAN JANE TR | Address on file | | | | |
| 7178459 | Waller Jon E & Susan M JT | Address on file | | | | |
| 6131132 | WALLER JON E & SUSAN M JT | Address on file | | | | |
| 6132784 | WALLER LESLIE P ETAL | Address on file | | | | |
| 6132782 | WALLER LESLIE P ETAL | Address on file | | | | |
| 4978885 | Waller, Carol | Address on file | | | | |
| 4966800 | Waller, Cassandra | Address on file | | | | |
| 5966421 | Waller, Danielle | Address on file | | | | |
| 4936869 | Waller, Danielle | 2417 HILLTOP DR | VILLA RICA | GA | 30180-8619 | |
| 5940179 | WALLER, KELLY | Address on file | | | | |
| 4958571 | Waller, Kenneth Allen | Address on file | | | | |
| 4960460 | Waller, Kurt | Address on file | | | | |
| 4936567 | Waller, Larry | 368 Sheldon Ave | Gridley | CA | 94948 | |
| 4936568 | Waller, Larry | 368 Sheldon Ave | Gridley | CA | 95948 | |
| 7336838 | Waller, Laurie Ann | Address on file | | | | |
| 7336838 | Waller, Laurie Ann | Address on file | | | | |
| 7473455 | Waller, Lloyd | Address on file | | | | |
| 7825717 | Waller, Michael H | Address on file | | | | |
| 4978501 | Waller, Patricia | Address on file | | | | |
| 4954062 | Waller, Ralph Joseph | Address on file | | | | |
| 4977560 | Waller, Robert | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5877261 | Waller, Sharon | Address on file | | | | |
| 6112893 | Waller, Timothy Andrew | Address on file | | | | |
| 4963405 | Waller, Timothy Andrew | Address on file | | | | |
| 5985248 | Wallers, Jessie | Address on file | | | | |
| 6143882 | WALLERSTEIN BETTY A TR | Address on file | | | | |
| 7241309 | Wallevand, Gary | Address on file | | | | |
| 5992850 | WALLEY, RICK | Address on file | | | | |
| 7972796 | Walleye Trading LLC | Address on file | | | | |
| 7922174 | Walleye Trading LLC | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7922174 | Walleye Trading LLC | c/o Walleye Trading, LLC, 2800 Niagara Ln N | Minneapolis | MN | 55447-4850 | |
| 7158750 | WALLICK, AMORETTE | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158750 | WALLICK, AMORETTE | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 6165545 | Wallick, Glenette D | Address on file | | | | |
| 7201308 | Wallick, Philip | Address on file | | | | |
| 7201308 | Wallick, Philip | Address on file | | | | |
| 7201308 | Wallick, Philip | Address on file | | | | |
| 7201308 | Wallick, Philip | Address on file | | | | |
| 7201308 | Wallick, Philip | Address on file | | | | |
| 7201308 | Wallick, Philip | Address on file | | | | |
| 6178175 | Wallick, Sarah | Address on file | | | | |
| 7325103 | Wallila, Don | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325103 | Wallila, Don | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325103 | Wallila, Don | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325103 | Wallila, Don | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7262748 | Wallila, Donald | Address on file | | | | |
| 7250685 | Wallila, Patricia | Address on file | | | | |
| 6130199 | WALLIN ROBERT G & CAROLYN M TR | Address on file | | | | |
| 7462171 | Wallin, Barbara | Address on file | | | | |
| 7462171 | Wallin, Barbara | Address on file | | | | |
| 7462171 | Wallin, Barbara | Address on file | | | | |
| 7462171 | Wallin, Barbara | Address on file | | | | |
| 5877262 | WALLIN, CAROLYN | Address on file | | | | |
| 6166775 | Wallin, Carolyn | Address on file | | | | |
| 4943931 | wallin, carolyn | 2677 atlas peak road | napa | CA | 94558 | |
| 7169607 | Wallin, Heather Michelle | John N Demas, 701 Howe Ave, Suite A-1 | Sacramento | CA | 95825 | |
| 7169610 | Wallin, Jacob Alan | John N Demas, 701 Howe Ave, Suite A-1 | Sacramento | CA | 95825 | |
| 7169606 | Wallin, Jr., Linnie Dean | John N Demas, 701 Howe Ave, Suite A-1 | Sacramento | CA | 95825 | |
| 7823199 | Wallin, Linnie D | Address on file | | | | |
| 7823199 | Wallin, Linnie D | Address on file | | | | |
| 7261080 | Wallin, Roberta | Address on file | | | | |
| 7161383 | WALLING, CASSANDRA MARIN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161383 | WALLING, CASSANDRA MARIN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4944530 | Walling, Jessica | 26341 Parkwood Drive | Pioneer | CA | 95666 | |
| 4994399 | Walling, Rose | Address on file | | | | |
| 4982148 | Wallington Sr., Robert | Address on file | | | | |
| 4985548 | Wallington, Clinton | Address on file | | | | |
| 4987249 | Wallington, Lonnie | Address on file | | | | |
| 7143047 | Wallis Howell | Address on file | | | | |
| 7143047 | Wallis Howell | Address on file | | | | |
| 7143047 | Wallis Howell | Address on file | | | | |
| 7143047 | Wallis Howell | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4995508 | Wallis, Aaron | Address on file | | | | |
| 7162324 | Wallis, Debra Ann | Address on file | | | | |
| 7478427 | Wallis, Heidi | Address on file | | | | |
| 7464040 | Wallis, Heidi K. | Address on file | | | | |
| 7464040 | Wallis, Heidi K. | Address on file | | | | |
| 7464040 | Wallis, Heidi K. | Address on file | | | | |
| 7464040 | Wallis, Heidi K. | Address on file | | | | |
| 4953313 | Wallis, Jeffries | Address on file | | | | |
| 4962246 | Wallis, Jonas L. | Address on file | | | | |
| 7484961 | Wallis, Paul | Address on file | | | | |
| 7464200 | Wallis, Paul W. | Address on file | | | | |
| 7464200 | Wallis, Paul W. | Address on file | | | | |
| 7464200 | Wallis, Paul W. | Address on file | | | | |
| 7464200 | Wallis, Paul W. | Address on file | | | | |
| 4964322 | Wallis, Paul Wilson | Address on file | | | | |
| 5892328 | Wallis, Paul Wilson | Address on file | | | | |
| 4979072 | Wallis, Richard | Address on file | | | | |
| 4977602 | WALLIS, ROGER ORIN | Address on file | | | | |
| 4928373 | WALLIS, ROY H | 5432 HWY 147 | WESTWOOD | CA | 96137 | |
| 7298643 | Wallis, Suzanne | Address on file | | | | |
| 7201291 | Walliser, Elizabeth | Address on file | | | | |
| 7201291 | Walliser, Elizabeth | Address on file | | | | |
| 7201291 | Walliser, Elizabeth | Address on file | | | | |
| 7201291 | Walliser, Elizabeth | Address on file | | | | |
| 4948585 | Walliser, Elizabeth | Laureti & Associates, APC, Anthony R. Laureti, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 4948586 | Walliser, Elizabeth | The Kane Law Firm, Bonnie E. Kane, Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7161757 | WALLNER, HELMUTH | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4992117 | Wallner, John | Address on file | | | | |
| 4985827 | Wallravin, Mary | Address on file | | | | |
| 6132696 | WALLS CHRISTOPHER E & MELINDA | Address on file | | | | |
| 7157640 | Walls Point Partners LLC | c/o Milfam LLC, 614 S. Colorado Avenue | Stuart | FL | 34994 | |
| 7157640 | Walls Point Partners LLC | Craig Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 7157640 | Walls Point Partners LLC | K & L Gates LLP, Attn: Frderic J. Giordano, One Newark Center, Tenth Floor | Newark | NJ | 07102 | |
| 4964570 | Walls, Adam | Address on file | | | | |
| 7182264 | Walls, Aisha | Address on file | | | | |
| 7182264 | Walls, Aisha | Address on file | | | | |
| 5005822 | Walls, Aisha | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012435 | Walls, Aisha | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005821 | Walls, Aisha | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012436 | Walls, Aisha | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005823 | Walls, Aisha | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 4971272 | Walls, Anthony | Address on file | | | | |
| 5877263 | WALLS, BEVERLY | Address on file | | | | |
| 4968652 | Walls, Brian Bobby | Address on file | | | | |
| 4998549 | Walls, Cheryl L. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998550 | Walls, Cheryl L. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174135 | WALLS, CHERYL L. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
4333 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7174135 | WALLS, CHERYL L. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008343 | Walls, Cheryl L. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4986733 | Walls, Franziska | Address on file | | | | |
| 7183508 | Walls, Jerry | Address on file | | | | |
| 7183508 | Walls, Jerry | Address on file | | | | |
| 7315774 | Walls, Keven | Address on file | | | | |
| 7315774 | Walls, Keven | Address on file | | | | |
| 7315774 | Walls, Keven | Address on file | | | | |
| 7315774 | Walls, Keven | Address on file | | | | |
| 4964627 | Walls, Matthew | Address on file | | | | |
| 4994604 | Walls, Richard | Address on file | | | | |
| 4949847 | Walls, Richard | Maune Raichle Hartley French & Mudd, LLC, David Amell, Esq., 2000 POWELL ST # 400 | EMERYVILLE | CA | 94608 | |
| 5877264 | WALLS, SARA OR EUGENE | Address on file | | | | |
| 4996092 | Wallwork, Richard | Address on file | | | | |
| 4911990 | Wallwork, Richard C | Address on file | | | | |
| 7727774 | WALLY LOUIE TOY & | Address on file | | | | |
| 7727775 | WALLY R ENGSTROM | Address on file | | | | |
| 7328428 | Walmann, Margaret | Address on file | | | | |
| 7328428 | Walmann, Margaret | Address on file | | | | |
| 7328428 | Walmann, Margaret | Address on file | | | | |
| 7328428 | Walmann, Margaret | Address on file | | | | |
| 5877265 | Wal-Mart Stores East, L.P. | Address on file | | | | |
| 5864643 | WALMART STORES INC | Address on file | | | | |
| 6117640 | WAL-MART STORES INC | 1185 Herndon Ave | Clovis | CA | 93612 | |
| 6117641 | WAL-MART STORES INC | 14061 W Whitesbridge Ave FC-1 | Kerman | CA | 93630 | |
| 6117644 | WAL-MART STORES INC | 1720 E Main St | Woodland | CA | 95776 | |
| 6117643 | WAL-MART STORES INC | 235 E Dorset Dr | Dixon | CA | 95620 | |
| 6117642 | WAL-MART STORES INC | 2761 Jensen Ave | Sanger | CA | 93657 | |
| 6117645 | WAL-MART STORES INC | 5000 Rhonda Rd | Anderson | CA | 96007 | |
| 6117639 | WAL-MART STORES INC | 6225 Colony St | Bakersfield | CA | 93313 | |
| 6117646 | WAL-MART STORES, INC | 5095 Almaden Expy | San Jose | CA | 95118 | |
| 4939743 | Walmart-Larkin, John | 2700 las positas Ed | Livermore | CA | 94550 | |
| 4977125 | Walmsley, Robert | Address on file | | | | |
| 7213909 | Waln Sr., Paul | Address on file | | | | |
| 7214375 | Waln, Thelma | Address on file | | | | |
| 4931792 | WALNUT CREEK CHAMBER FOUNDATION | 1280 CIVIC DR STE 100 | WALNUT CREEK | CA | 94596 | |
| 4931793 | WALNUT CREEK CHAMBER OF COMMERCE | 1280 CIVIC DR STE 100 | WALNUT CREEK | CA | 94596 | |
| 6112894 | WALNUT CREEK SPORTS CLUB LLC - 1908 OLYMPIC BLVD | P.O. BOX 23803 | SAN JOSE | CA | 95153 | |
| 6112895 | WALNUT CREEK SPORTS CLUB LLC - 5434 THORNWOOD DR | PO BOX 23803 | SAN JOSE | CA | 95153 | |
| 5987340 | WALNUT GROVE APARTMENTS-NGUYEN, PHOUND | 450 STONY POINT ROAD, 139 | SANTA ROSA | CA | 95401 | |
| 4938850 | WALNUT GROVE APARTMENTS-NGUYEN, PHOUND | 450 STONY POINT ROAD | SANTA ROSA | CA | 95401 | |
| 5877266 | WALNUT GROVE PARTNERSHIP | Address on file | | | | |
| 5877267 | WALNUT HOLDINGS LLC | Address on file | | | | |
| 5877268 | Walnut Street Partners LLC | Address on file | | | | |
| 6145330 | WALP MARK N TR & MARIE R TR | Address on file | | | | |
| 6143298 | WALP MARK N TR & WALP MARIE R TR | Address on file | | | | |
| 4995153 | Walpole, Christine | Address on file | | | | |
| 4957996 | Walpole, James Harrington | Address on file | | | | |
| 5011448 | Walroth, Merrill | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5004025 | Walroth, Merrill | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7261194 | Walroth, Merrill Glenn | Address on file | | | | |
| 4976192 | Walsh | 0239 LAKE ALMANOR WEST DR, 2189 POMEZIA CT. | Pleasanton | CA | 94566 | |
| 5877269 | WALSH BUILT HOMES, INC | Address on file | | | | |
| 6134829 | WALSH DIANA C | Address on file | | | | |
| 6135304 | WALSH EARL E AND NONDINE R COTR | Address on file | | | | |
| 6145198 | WALSH EDWARD & WALSH CYBVELE | Address on file | | | | |
| 6143436 | WALSH GREGORY W & MARY G | Address on file | | | | |
| 4997269 | Walsh II, Robert | Address on file | | | | |
| 4913553 | Walsh II, Robert Leo | Address on file | | | | |
| 6117823 | Walsh II, Robert Leo | Address on file | | | | |
| 4931794 | WALSH MEDIA INC | 579 W NORTH AVE STE 200 | ELMHURST | IL | 60126 | |
| 6139605 | WALSH MICHAEL J & LYNNE V | Address on file | | | | |
| 6145030 | WALSH PATRICK J & WALSH TERI M | Address on file | | | | |
| 6146076 | WALSH THOMAS F TR & WALSH BRENDA A TR | Address on file | | | | |
| 6139417 | WALSH WILLIAM JOHN TR ET AL | Address on file | | | | |
| 4977355 | Walsh, Ann | Address on file | | | | |
| 4986389 | Walsh, Barbara | Address on file | | | | |
| 4953725 | Walsh, Brian | Address on file | | | | |
| 4914677 | Walsh, Christopher S | Address on file | | | | |
| 7163411 | WALSH, CYBELE LAMONICA | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4955948 | Walsh, Deborah | Address on file | | | | |
| 7986066 | Walsh, Diane | Address on file | | | | |
| 7986066 | Walsh, Diane | Address on file | | | | |
| 7163410 | WALSH, EDWARD WILLIAM KENNETH | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5940180 | Walsh, Gregory | Address on file | | | | |
| 4995075 | Walsh, James | Address on file | | | | |
| 4997762 | Walsh, James | Address on file | | | | |
| 4914399 | Walsh, James John | Address on file | | | | |
| 7462001 | Walsh, James Joseph | Address on file | | | | |
| 7462001 | Walsh, James Joseph | Address on file | | | | |
| 7462001 | Walsh, James Joseph | Address on file | | | | |
| 7462001 | Walsh, James Joseph | Address on file | | | | |
| 4971723 | Walsh, Jason M | Address on file | | | | |
| 6112896 | Walsh, Jason M | Address on file | | | | |
| 4955118 | Walsh, Jeanne Ann | Address on file | | | | |
| 7326140 | Walsh, Jennifer | Address on file | | | | |
| 7462732 | WALSH, JENNIFER KELLY | Address on file | | | | |
| 7176140 | WALSH, JENNIFER KELLY | Address on file | | | | |
| 7176140 | WALSH, JENNIFER KELLY | Address on file | | | | |
| 7462732 | WALSH, JENNIFER KELLY | Address on file | | | | |
| 4986705 | Walsh, John | Address on file | | | | |
| 4936512 | Walsh, John | 3405 Harbor Rd - Box 70 | Bethel Island | CA | 94511 | |
| 4952921 | Walsh, Jonathan Hugh | Address on file | | | | |
| 7953891 | WALSH, JORDAN (Richard is father) | 831 Liberty Rd | PETALUMA | CA | 94952 | |
| 7320444 | Walsh, Joseph Lee | Address on file | | | | |
| 5986409 | Walsh, Julie | Address on file | | | | |
| 7145837 | WALSH, JULIE A | Address on file | | | | |
| 7145837 | WALSH, JULIE A | Address on file | | | | |
| 4939547 | Walsh, Kevin | 267 Atlantic City ave | Grover Beach | CA | 93433 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4986541 | Walsh, Kimberly | Address on file | | | | |
| 5940181 | Walsh, Linda | Address on file | | | | |
| 4994504 | Walsh, Maryjane | Address on file | | | | |
| 6172408 | Walsh, Michael Patrick | Address on file | | | | |
| 7176762 | Walsh, Patrick | Address on file | | | | |
| 7176762 | Walsh, Patrick | Address on file | | | | |
| 5010406 | Walsh, Patrick | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002690 | Walsh, Patrick | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5940182 | Walsh, Paul | Address on file | | | | |
| 4963846 | Walsh, Pete A | Address on file | | | | |
| 7144895 | Walsh, Robert | Address on file | | | | |
| 7144895 | Walsh, Robert | Address on file | | | | |
| 4947941 | Walsh, Robert | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947942 | Walsh, Robert | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947940 | Walsh, Robert | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7153581 | Walsh, Robert James | Address on file | | | | |
| 7153581 | Walsh, Robert James | Address on file | | | | |
| 7153581 | Walsh, Robert James | Address on file | | | | |
| 7168805 | WALSH, RUXY | Address on file | | | | |
| 7168805 | WALSH, RUXY | Address on file | | | | |
| 5016759 | Walsh, Ruxy | Address on file | | | | |
| 5014820 | WALSH, RUXY | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450 | Santa Monica | CA | 90401 | |
| 4970649 | Walsh, Ryan Patrick | Address on file | | | | |
| 6009038 | WALSH, SEAN | Address on file | | | | |
| 5940183 | Walsh, Stacy | Address on file | | | | |
| 4992460 | Walsh, Steven | Address on file | | | | |
| 4990111 | Walsh, Teresa | Address on file | | | | |
| 4950115 | Walsh, Teresa Pacita | Address on file | | | | |
| 5010407 | Walsh, Teri Lynn | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002691 | Walsh, Teri Lynn | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7267146 | Walsh, Teri May | Address on file | | | | |
| 7267146 | Walsh, Teri May | Address on file | | | | |
| 4941515 | Walsh, Thomas J and Elizabeth R | 12984 Shady Creek Drive | Nevada City | CA | 95959 | |
| 4988639 | Walsh, William | Address on file | | | | |
| 7727776 | WALSTON CHUBB JR | Address on file | | | | |
| 4992709 | Walston, Carl | Address on file | | | | |
| 7255040 | Walston, Charlotte Aimee | Address on file | | | | |
| 7255040 | Walston, Charlotte Aimee | Address on file | | | | |
| 7255040 | Walston, Charlotte Aimee | Address on file | | | | |
| 7255040 | Walston, Charlotte Aimee | Address on file | | | | |
| 4978044 | Walston, Kenneth | Address on file | | | | |
| 7584043 | Walston, William D. | Address on file | | | | |
| 7584043 | Walston, William D. | Address on file | | | | |
| 7584043 | Walston, William D. | Address on file | | | | |
| 7584043 | Walston, William D. | Address on file | | | | |
| 7277518 | Walston, William Dane | Address on file | | | | |
| 7277518 | Walston, William Dane | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7277518 | Walston, William Dane | Address on file | | | | |
| 7277518 | Walston, William Dane | Address on file | | | | |
| 6145092 | WALSVICK MARK A | Address on file | | | | |
| 6141945 | WALSVICK MARK A | Address on file | | | | |
| 4979113 | Walsvick, Laurel | Address on file | | | | |
| 7171964 | Walsvick, Mark | Address on file | | | | |
| 6169656 | Walsvick, Mark A. | Address on file | | | | |
| 4933149 | Walsworth LLP | 601 Montgomery Street Ninth Floor | San Francisco | Ca | 94111 | |
| 6170157 | Walsworth WFBM, LLP | Attn: Charles T. Sheldon, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111 | |
| 4931795 | WALT LYSINGER CRNA | 591 GABRIEL AVE | YUBA CITY | CA | 95993 | |
| 5905035 | Walt Nichols | Address on file | | | | |
| 7943045 | WALT TURNER | 17 WALNUT PARK DR. | CHICO | CA | 95928 | |
| 7328469 | Walter , Catherine | Address on file | | | | |
| 7328469 | Walter , Catherine | Address on file | | | | |
| 7328469 | Walter , Catherine | Address on file | | | | |
| 7328469 | Walter , Catherine | Address on file | | | | |
| 7762708 | WALTER A BARRICK & | JEAN M BARRICK JT TEN, 2492 SWEET GUM CIR | YORK | PA | 17406-7537 | |
| 7785002 | WALTER A CAMICCIA | 16 VISTA WAY | FAIRFAX | CA | 94930-1119 | |
| 7785086 | WALTER A CAMICCIA | 7 CASTLEWOOD DR | SAN RAFAEL | CA | 94901-2524 | |
| 7727777 | WALTER A DANGEL & MARGARET L | Address on file | | | | |
| 7779355 | WALTER A ERICSON TTEE | WALDO A ERICSON & EMMIE M ERICSON, REVOCABLE INTERVIVOS TRUST B U/A DTD 07/11/1990, 9980 CUMMINS PL | SAN DIEGO | CA | 92131-1805 | |
| 7727778 | WALTER A GLOVER | Address on file | | | | |
| 7767117 | WALTER A GOTELLI & | TILLIE M GOTELLI JT TEN, 752 CHERRY AVE | SAN BRUNO | CA | 94066-2912 | |
| 7769986 | WALTER A LEE & | VIRGINIA LEE JT TEN, 11390 FAIRFIELD ST | PARKLAND | FL | 33076-2697 | |
| 7727779 | WALTER A MARTINEZ | Address on file | | | | |
| 7194277 | WALTER A RICHARDSON | Address on file | | | | |
| 7194277 | WALTER A RICHARDSON | Address on file | | | | |
| 7727780 | WALTER A SCHULTZ & | Address on file | | | | |
| 7727781 | WALTER A VEIT | Address on file | | | | |
| 7783792 | WALTER A WILDE | 1840 N 68TH ST | WAUWATOSA | WI | 53213-2310 | |
| 7473123 | Walter A. and Pegeen P. Johnson 2009 Family Trust | Address on file | | | | |
| 7473123 | Walter A. and Pegeen P. Johnson 2009 Family Trust | Address on file | | | | |
| 7473123 | Walter A. and Pegeen P. Johnson 2009 Family Trust | Address on file | | | | |
| 7473123 | Walter A. and Pegeen P. Johnson 2009 Family Trust | Address on file | | | | |
| 7727782 | WALTER ACKER IV | Address on file | | | | |
| 7326871 | Walter and Edith Barry Trust | Skikos, Crawford, Skikos & Joseph, Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 4931796 | WALTER AND PRINCE LLP | 208 E ST | SANTA ROSA | CA | 95404 | |
| 7195834 | Walter and Sarah Karcich Living Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195834 | Walter and Sarah Karcich Living Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195834 | Walter and Sarah Karcich Living Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195834 | Walter and Sarah Karcich Living Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195834 | Walter and Sarah Karcich Living Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195834 | Walter and Sarah Karcich Living Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7727783 | WALTER ANTHONY PHILLIPS JR & | Address on file | | | | |
| 7727784 | WALTER ANTONIO JR | Address on file | | | | |
| 7762366 | WALTER ARBESFELD | 20 MADIGAN LN | MANALAPAN | NJ | 07726-2638 | |
| 7153006 | Walter Armond Orr | Address on file | | | | |
| 7153006 | Walter Armond Orr | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4337 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7153006 | Walter Armond Orr | Address on file | | | | |
| 7153006 | Walter Armond Orr | Address on file | | | | |
| 7153006 | Walter Armond Orr | Address on file | | | | |
| 7153006 | Walter Armond Orr | Address on file | | | | |
| 7727785 | WALTER B BOBER | Address on file | | | | |
| 7727786 | WALTER B DREW & | Address on file | | | | |
| 7727787 | WALTER B SANI | Address on file | | | | |
| 7727788 | WALTER B SCOTT & | Address on file | | | | |
| 5936788 | Walter B. Cavenecia | Address on file | | | | |
| 7727789 | WALTER BONAVIER | Address on file | | | | |
| 7784324 | WALTER BRAUNSCHWEIG & | SHERRILL L BRAUNSCHWEIG TR, BRAUNSCHWEIG FAMILY TRUST UA SEP 8 92, 23791 GOLDEN RIDGE DR | VOLCANO | CA | 95689-9772 | |
| 7154061 | Walter Brinkop Loew | Address on file | | | | |
| 7154061 | Walter Brinkop Loew | Address on file | | | | |
| 7154061 | Walter Brinkop Loew | Address on file | | | | |
| 7154061 | Walter Brinkop Loew | Address on file | | | | |
| 7154061 | Walter Brinkop Loew | Address on file | | | | |
| 7154061 | Walter Brinkop Loew | Address on file | | | | |
| 7772871 | WALTER BROOKS PFISTER & | ELSIE L PFISTER JT TEN, 9519 BULLION WAY | ORANGEVALE | CA | 95662-5426 | |
| 7727791 | WALTER BRUCE WERNER | Address on file | | | | |
| 7780027 | WALTER C BREITINGER TR | UA 12 04 85 CARL LOUIS BREITINGER &, ELFREDA ESTHER BREITINGER REV TRUST, 15207 SADDLEBACK RD | CANYON COUNTRY | CA | 91387-4723 | |
| 7779541 | WALTER C BREITINGER TTEE | CARL LOUIS BREITINGER & ELFREDA, ESTHER BREITINGER REV TR UA DTD 12 04 1985, 15207 SADDLEBACK RD | CANYON COUNTRY | CA | 91387-4723 | |
| 7727792 | WALTER C BROWN | Address on file | | | | |
| 7184347 | Walter C Ernst | Address on file | | | | |
| 7184347 | Walter C Ernst | Address on file | | | | |
| 7184347 | Walter C Ernst | Address on file | | | | |
| 7727793 | WALTER C HARRINGTON & LOIS M | Address on file | | | | |
| 7786070 | WALTER C HARRINGTON & LOIS M | HARRINGTON TR HARRINGTON LIVING, TRUST UA SEP 4 91, 412 LONE SPUR DR. | FOLSOM | CA | 95630 | |
| 7727795 | WALTER C HUMMEL | Address on file | | | | |
| 7727796 | WALTER C HUMPHREYS & | Address on file | | | | |
| 7181265 | Walter C Magnuson | Address on file | | | | |
| 7176547 | Walter C Magnuson | Address on file | | | | |
| 7176547 | Walter C Magnuson | Address on file | | | | |
| 7773339 | WALTER C RAMOS & | MIRIAMA B RAMOS JT TEN, 4625 SUNSET DR | SACRAMENTO | CA | 95822-1647 | |
| 7727797 | WALTER C W POON & | Address on file | | | | |
| 5991510 | Walter C. Smith Company-DeBenedetto, Kyle | P.O. Box 1047 | Clovis | CA | 93613 | |
| 4945032 | Walter C. Smith Company-DeBenedetto, Kyle | PO Box 651 | Clovis | CA | 93613 | |
| 4998939 | Walter Charles Hoekstra Dba Berryblest Farm Dba Berryblest Organic Farm | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998940 | Walter Charles Hoekstra Dba Berryblest Farm Dba Berryblest Organic Farm | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008563 | Walter Charles Hoekstra Dba Berryblest Farm Dba Berryblest Organic Farm | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 6132909 | WALTER CHARLES T JR & ZOELLNER BARBARA R | Address on file | | | | |
| 7764336 | WALTER CHIN & | PAUL CHIN JT TEN, 5024 9TH AVE | BROOKLYN | NY | 11220-2904 | |
| 7727799 | WALTER COLETTI CUST | Address on file | | | | |
| 7727800 | WALTER COLETTI CUST | Address on file | | | | |
| 7727798 | WALTER COLETTI CUST | Address on file | | | | |
| 7141245 | Walter Collins | Address on file | | | | |
| 7141245 | Walter Collins | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7141245 | Walter Collins | Address on file | | | | |
| 7141245 | Walter Collins | Address on file | | | | |
| 7762911 | WALTER D BENDER | 1045 GLENWOOD AVE | CHICO | CA | 95926-9654 | |
| 7727801 | WALTER D BUEHLER CUST | Address on file | | | | |
| 7727802 | WALTER D CHESLAK | Address on file | | | | |
| 7727803 | WALTER D CLAPP | Address on file | | | | |
| 7774488 | WALTER D SCOTT | 1105 N COLLEGE RD W | TWIN FALLS | ID | 83301-5529 | |
| 7774526 | WALTER D SEID | 1515 NE 26TH AVE | FORT LAUDERDALE | FL | 33304-1519 | |
| 7774761 | WALTER D SIEMILLER & | JUDY K SIEMILLER JT TEN, 4095 RAVEN DR | FALLON | NV | 89406-5470 | |
| 5936791 | Walter D Smith | Address on file | | | | |
| 5936792 | Walter D Smith | Address on file | | | | |
| 5936790 | Walter D Smith | Address on file | | | | |
| 5936793 | Walter D Smith | Address on file | | | | |
| 5936789 | Walter D Smith | Address on file | | | | |
| 5975160 | Walter D Smith | Address on file | | | | |
| 7776342 | WALTER D VOLZ & | GLORIA G VOLZ JT TEN, 7521 NW 8TH CT | PLANTATION | FL | 33317-1017 | |
| 7216466 | Walter D. Beall Trust | Address on file | | | | |
| 7233394 | Walter D. Kolling Exemption Trust u/a/d 3/22/94 | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7197864 | WALTER DANIEL COFFEY | Address on file | | | | |
| 7197864 | WALTER DANIEL COFFEY | Address on file | | | | |
| 7935635 | WALTER DANIEL GLENN,;. | 4113 HYDRA CIRCLE | ROSEVILLE | CA | 95747 | |
| 7953892 | WALTER DANIEL KOENIG | 38601 East Carmel Valley Road | Carmel Valley | CA | 93924 | |
| 4931798 | WALTER DANKAS & CO | 1340 UNDERWOOD AVE | SAN FRANCISCO | CA | 94124 | |
| 6146970 | WALTER DAVID A TR & JANET M TR | Address on file | | | | |
| 7778095 | WALTER DAVID STERNZON JR | 12025 OLD EUREKA WAY | GOLD RIVER | CA | 95670-8383 | |
| 7197900 | WALTER DAVID TR & JANET M | Address on file | | | | |
| 7197900 | WALTER DAVID TR & JANET M | Address on file | | | | |
| 5904710 | Walter D'Costa | Address on file | | | | |
| 5014462 | Walter D'Costa, Youlanda D'Costa and Dario D'Costa | ROBINS CLOUD LLP, 808 Wilshire Blvd. Suite 450 | Santa Monica | CA | 90401 | |
| 7727804 | WALTER DEAN SWANSON & | Address on file | | | | |
| 7727805 | WALTER DEL TREDICI | Address on file | | | | |
| 7765512 | WALTER DONNER & | MARIANNE DONNER JT TEN, 706 LOMA ADRIA | SAN CLEMENTE | CA | 92672-7523 | |
| 7765511 | WALTER DONNER & MARIANNE DONNER | TR WALTER &, MARIANNE DONNER LIVING TRUST UA AUG 19 87, 706 LOMA ADRIA | SAN CLEMENTE | CA | 92672-7523 | |
| 7727806 | WALTER DOUGLAS LUFF & | Address on file | | | | |
| 7784610 | WALTER DOUGLAS LUFF & | ROSE JANE LUFF TR, UA MAY 8 86, PO BOX 424 | CHESTER | CA | 96020-0424 | |
| 7727808 | WALTER DULA CUST | Address on file | | | | |
| 7762151 | WALTER E ALBRIGHT & | BARBARA A ALBRIGHT TR, ALBRIGHT FAMILY TRUST UA JUL 7 94, 1010 2ND ST APT 317 | LAFAYETTE | CA | 94549-4167 | |
| 7727809 | WALTER E ARNOLD | Address on file | | | | |
| 4931799 | WALTER E BERMAN & CHARLES M MONELL INC | ANDREW BERMAN INC, 9001 WILSHIRE BLVD STE 204 | BEVERLY HILLS | CA | 90211 | |
| 7727810 | WALTER E HALLEY & | Address on file | | | | |
| 7935636 | WALTER E HEIM,;. | 508 THERESA DR. | SOUTH SAN FRANSISCO | CA | 94080 | |
| 7769211 | WALTER E KEPPEL & VIVIAN E KEPPEL | TR WALTER E & VIVIAN E KEPPEL, REVOCABLE TRUST UA MAY 20 96, 1830 E YOSEMITE AVE SPC 141 | MANTECA | CA | 95336-5026 | |
| 7769823 | WALTER E LATHAM & | ELAINE CORY JT TEN, PO BOX 242 | LOS BANOS | CA | 93635-0242 | |
| 7776472 | WALTER E RATHJEN TR UA NOV 21 11 | THE WALTER E RATHJEN SEPARATE, PROPERTY TRUST, 814 AUGUSTA DR | MORAGA | CA | 94556-1044 | |
| 7727811 | WALTER E SELLERS | Address on file | | | | |
| 7774753 | WALTER E SIEBERT | 1329 W MARIPOSA AVE | RIDGECREST | CA | 93555-4834 | |
| 7727812 | WALTER E WALLIS | Address on file | | | | |
| 7776818 | WALTER E WILLARD | 2454 GRANDBY DR | SAN JOSE | CA | 95130-2108 | |
| 7727813 | WALTER E WILLIAMS TR UA OCT 13 11 | Address on file | | | | |
| 7194805 | Walter Edward Karcich | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7168931 | Walter Edward Karcich | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194805 | Walter Edward Karcich | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7168931 | Walter Edward Karcich | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7727814 | WALTER EILER JR TR UA SEP 12 02 | Address on file | | | | |
| 7727815 | WALTER F BECKMANN & | Address on file | | | | |
| 7727816 | WALTER F CORBIN JR | Address on file | | | | |
| 7727817 | WALTER F DRYSDALE & NANCY K DRYSDALE | Address on file | | | | |
| 7785292 | WALTER F DRYSDALE & NANCY K DRYSDALE | TTEES OF THE WALTER & NANCY DRYSDALE, FAMILY TRUST DTD 05/10/2016, 3330 MARCLIFF WAY | AUBURN | CA | 95602 | |
| 7769529 | WALTER F KRALLMAN & | MIRIAM R KRALLMAN JT TEN, 5311 HYACINTH DR UNIT 10 | CEDAR FALLS | IA | 50613-6415 | |
| 7778796 | WALTER F STEVENS & | JANE L STEVENS JT TEN, 119 GREY CANYON DR | FOLSOM | CA | 95630-2011 | |
| 7727820 | WALTER F STEVENS & JANE L STEVENS | Address on file | | | | |
| 7169835 | Walter F. D'Costa and Youlanda J. D'Costa as trustees of the Walter F. D'Costa and Youlanda J. D'Costa 2004 Revocable Trust | Address on file | | | | |
| 7236968 | Walter F. Zahnd, Trustee of the Walter F. Zahnd Revocable Trust | Address on file | | | | |
| 7223837 | Walter Flom, individually and on behalf of Flom/Fadenrecht Trust dated December 30, 1999 | Address on file | | | | |
| 7192720 | WALTER FOLEY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192720 | WALTER FOLEY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7196826 | Walter Francis Bryan | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196826 | Walter Francis Bryan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196826 | Walter Francis Bryan | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196826 | Walter Francis Bryan | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196826 | Walter Francis Bryan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196826 | Walter Francis Bryan | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7727821 | WALTER FRANCIS SHANK | Address on file | | | | |
| 7785913 | WALTER G ADAMS TR UA OCT 14 04 | THE ADAMS FAMILY TRUST, 938 SPRING CREEK DR | RIPON | CA | 95366-2215 | |
| 7727822 | WALTER G BASINGER CUST | Address on file | | | | |
| 7727823 | WALTER G BASINGER CUST | Address on file | | | | |
| 7727824 | WALTER G BOWMAN | Address on file | | | | |
| 4931800 | WALTER G CHRISTENSEN FAM TR B | GEORGE CHRISTENSEN TRUSTEE, 3940-7 BROAD ST BOX 322 | SAN LUIS OBISPO | CA | 93401 | |
| 7727825 | WALTER G NEIMAN | Address on file | | | | |
| 7727826 | WALTER G SEIDEL & | Address on file | | | | |
| 7727827 | WALTER G TAYLOR & | Address on file | | | | |
| 5936794 | Walter G. Pennington | Address on file | | | | |
| 5936796 | Walter G. Pennington | Address on file | | | | |
| 5936797 | Walter G. Pennington | Address on file | | | | |
| 5975167 | Walter G. Pennington | Address on file | | | | |
| 5936799 | Walter G. Pennington | Address on file | | | | |
| 5936795 | Walter G. Pennington | Address on file | | | | |
| 7184828 | Walter Gallentine | Address on file | | | | |
| 7184828 | Walter Gallentine | Address on file | | | | |
| 5936803 | Walter Gallentine | Address on file | | | | |
| 5936801 | Walter Gallentine | Address on file | | | | |
| 5936802 | Walter Gallentine | Address on file | | | | |
| 5936804 | Walter Gallentine | Address on file | | | | |
| 5936800 | Walter Gallentine | Address on file | | | | |
| 7727828 | WALTER GASINSKI & | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 9137 of 9539

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
4340 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5936808 | Walter Gasta | Address on file | | | | |
| 5936807 | Walter Gasta | Address on file | | | | |
| 7194166 | WALTER GASTA | Address on file | | | | |
| 7194166 | WALTER GASTA | Address on file | | | | |
| 5936806 | Walter Gasta | Address on file | | | | |
| 5936805 | Walter Gasta | Address on file | | | | |
| 7727829 | WALTER GELAZIN | Address on file | | | | |
| 7337958 | Walter Graham, Individually, and as Trustee of the Graham Family Trust | Address on file | | | | |
| 7337958 | Walter Graham, Individually, and as Trustee of the Graham Family Trust | Address on file | | | | |
| 7152669 | Walter Grant Manuel | Address on file | | | | |
| 7152669 | Walter Grant Manuel | Address on file | | | | |
| 7152669 | Walter Grant Manuel | Address on file | | | | |
| 7152669 | Walter Grant Manuel | Address on file | | | | |
| 7152669 | Walter Grant Manuel | Address on file | | | | |
| 7152669 | Walter Grant Manuel | Address on file | | | | |
| 7935637 | WALTER H FORD.;. | 2061 E CROMWELL | FRESNO | CA | 93720 | |
| 7727830 | WALTER H G SCHWARTZ | Address on file | | | | |
| 7767409 | WALTER H GUTMAN | 24 WYNMOR RD | SCARSDALE | NY | 10583-7263 | |
| 7727831 | WALTER H HOWE | Address on file | | | | |
| 7727832 | WALTER H MOSES & | Address on file | | | | |
| 7727833 | WALTER H SORMANE & | Address on file | | | | |
| 7775473 | WALTER H SUNDBERG & | NATALIE M SUNDBERG JT TEN, 10 KRISTY CT | NOVATO | CA | 94947-3911 | |
| 5910467 | Walter Hampe | Address on file | | | | |
| 5903658 | Walter Hampe | Address on file | | | | |
| 5907463 | Walter Hampe | Address on file | | | | |
| 5911562 | Walter Hampe | Address on file | | | | |
| 7163054 | Walter Harrison | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163054 | Walter Harrison | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5936812 | Walter Heard | Address on file | | | | |
| 5936810 | Walter Heard | Address on file | | | | |
| 5936811 | Walter Heard | Address on file | | | | |
| 5936809 | Walter Heard | Address on file | | | | |
| 5936815 | Walter Holder | Address on file | | | | |
| 5936814 | Walter Holder | Address on file | | | | |
| 5936816 | Walter Holder | Address on file | | | | |
| 5936813 | Walter Holder | Address on file | | | | |
| 7727834 | WALTER HSI CUST | Address on file | | | | |
| 5936820 | Walter Huth | Address on file | | | | |
| 5936818 | Walter Huth | Address on file | | | | |
| 5936819 | Walter Huth | Address on file | | | | |
| 5936817 | Walter Huth | Address on file | | | | |
| 7295967 | Walter Hutton dba Wally Hutton State Farm Insurance | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7727835 | WALTER J CHUNG | Address on file | | | | |
| 7727836 | WALTER J COPPOCK & | Address on file | | | | |
| 7727837 | WALTER J GRANDJEAN | Address on file | | | | |
| 7786797 | WALTER J HARLOW JR | 87 DENSLOWE DR | SAN FRANCISCO | CA | 94132-2043 | |
| 7727838 | WALTER J HOFFMAN & NANCY L | Address on file | | | | |
| 7727839 | WALTER J HOLLY JR & | Address on file | | | | |
| 7145005 | Walter J Huth | Address on file | | | | |
| 7145005 | Walter J Huth | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4341 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7145005 | Walter J Huth | Address on file | | | | |
| 7145005 | Walter J Huth | Address on file | | | | |
| 7769166 | WALTER J KELTER & | FLORA KELTER JT TEN, 141 HENRY AVE | LYNN | MA | 01902-3715 | |
| 7778755 | WALTER J LESSMANN | 106 MOISO LN | PLEASANT HILL | CA | 94523-3329 | |
| 7770076 | WALTER J LESSMANN & JENNIE E | LESSMANN TR UA MAR 05 93 THE, LESSMANN TRUST, 106 MOISO LN | PLEASANT HILL | CA | 94523-3329 | |
| 7727840 | WALTER J LUNNY III & | Address on file | | | | |
| 7770995 | WALTER J MAY | 35 ELY AVE | SCITUATE | MA | 02066-2130 | |
| 7727841 | WALTER J MITCHELL & DONA L | Address on file | | | | |
| 7727842 | WALTER J MULLER & ARLENE MULLER | Address on file | | | | |
| 7772961 | WALTER J PIKE & | HELEN E PIKE JT TEN, 877 E MARCH LN APT 225 | STOCKTON | CA | 95207-5875 | |
| 7773038 | WALTER J POHJA | C/O JULIE T POHJA, 20 ROLLINGWOOD DR SPC 36 | JACKSON | CA | 95642-9449 | |
| 7727843 | WALTER J RAWLINS IV | Address on file | | | | |
| 7773400 | WALTER J RAYMOND | 1807 LENCAR WAY | SAN JOSE | CA | 95124-3622 | |
| 7773838 | WALTER J ROEDER & | GRACE ROEDER JT TEN, 21 MCNAMARA DR | CAMPBELL HALL | NY | 10916-2426 | |
| 7774685 | WALTER J SHEWSKI CUST | EMILY JEAN SHEWSKI, TN UNIF TRANSFERS MIN ACT UNTIL AGE 21, 8 W MONROE ST APT 1908 | CHICAGO | IL | 60603-2453 | |
| 7727844 | WALTER J SILVA JR | Address on file | | | | |
| 7727845 | WALTER J STEEVER | Address on file | | | | |
| 7775375 | WALTER J STRACH III | 4216 WESSEX DR | SAN JOSE | CA | 95136-1857 | |
| 7727846 | WALTER J STRACH JR | Address on file | | | | |
| 7776526 | WALTER J WASHICK & CORA E WASHICK | TR WASHICK FAMILY TRUST, UA OCT 24 95, 32141 LAKE MEADOW LN | WESTLAKE VILLAGE | CA | 91361-3618 | |
| 7727847 | WALTER J WHITTY CUST | Address on file | | | | |
| 7727848 | WALTER J WIESNER JR & | Address on file | | | | |
| 7305331 | Walter J. Lunny III and Charlene E. Lunny, Trustees of the Lunny Family Living Trust, dated December 19, 2006 | Address on file | | | | |
| 7727849 | WALTER JENSEN & | Address on file | | | | |
| 7785917 | WALTER JOHN ANDERSON | PO BOX 267 | ATHENS | TX | 75751-0267 | |
| 7145008 | Walter John James Huth | Address on file | | | | |
| 7145008 | Walter John James Huth | Address on file | | | | |
| 7145008 | Walter John James Huth | Address on file | | | | |
| 7145008 | Walter John James Huth | Address on file | | | | |
| 7195567 | Walter John Petterson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195567 | Walter John Petterson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195567 | Walter John Petterson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195567 | Walter John Petterson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195567 | Walter John Petterson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195567 | Walter John Petterson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7142362 | Walter John Ulitalo | Address on file | | | | |
| 7142362 | Walter John Ulitalo | Address on file | | | | |
| 7142362 | Walter John Ulitalo | Address on file | | | | |
| 7142362 | Walter John Ulitalo | Address on file | | | | |
| 5012666 | Walter Jr., Charles | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5012667 | Walter Jr., Charles | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7727850 | WALTER K BODGER JR | Address on file | | | | |
| 7767357 | WALTER K BODGER JR TR | UA 04 25 02, GUDRUN H BODGER TRUST, 5805 COMSTOCK AVE APT 4 | WHITTIER | CA | 90601-5416 | |
| 7771587 | WALTER K MIZUNO TR UA APR 14 93 | THE 1993 MIZUNO FAMILY TRUST, 16542 E MANNING AVE | REEDLEY | CA | 93654-9231 | |
| 5905689 | Walter Kerr | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5909148 | Walter Kerr | Address on file | | | | |
| 5912583 | Walter Kerr | Address on file | | | | |
| 5911115 | Walter Kerr | Address on file | | | | |
| 5943942 | Walter Kerr | Address on file | | | | |
| 5911990 | Walter Kerr | Address on file | | | | |
| 7142530 | Walter Kevin Reavis | Address on file | | | | |
| 7142530 | Walter Kevin Reavis | Address on file | | | | |
| 7142530 | Walter Kevin Reavis | Address on file | | | | |
| 7142530 | Walter Kevin Reavis | Address on file | | | | |
| 4923825 | WALTER KIDDE PORTABLE EQUIPMENT | SHERRY CHEEK, 1016 CORPORATE PARK DR | MEBANE | NC | 27302 | |
| 7196456 | WALTER KING | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196456 | WALTER KING | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5936822 | Walter Kostrikin | Address on file | | | | |
| 5936823 | Walter Kostrikin | Address on file | | | | |
| 5936824 | Walter Kostrikin | Address on file | | | | |
| 5936821 | Walter Kostrikin | Address on file | | | | |
| 7762803 | WALTER L BAYLIFF & | JANET K BAYLIFF JT TEN, 1222 SW 2ND ST | ANKENY | IA | 50023-2622 | |
| 7727851 | WALTER L BENNETT | Address on file | | | | |
| 7781922 | WALTER L FEYLING TR | UA 05 17 90, FEYLING FAMILY TRUST, 1407 ROSITA RD | PACIFICA | CA | 94044-4339 | |
| 7779545 | WALTER L HEITZ TTEE | WALTER J HEITZ EXEMPT TRUST, U/A DTD 04/22/1992, 16476 W WINDSOR AVE | GOODYEAR | AZ | 85395-1858 | |
| 7778218 | WALTER L KRUSE & | SHEILA MCKENNA KRUSE TTEES, KRUSE 2014 REV TRUST DTD 11/24/14, 19295 SOUTH CT | SONORA | CA | 95370-9721 | |
| 7727852 | WALTER L LAURITZEN & | Address on file | | | | |
| 7727853 | WALTER L MARIONI TR UA AUG 17 | Address on file | | | | |
| 7727854 | WALTER L MOFFATT JR & JEANNE R | Address on file | | | | |
| 7773860 | WALTER L ROGINA JR | 985 AIRWAY CT | SANTA ROSA | CA | 95403-2048 | |
| 7142485 | Walter Lane | Address on file | | | | |
| 7142485 | Walter Lane | Address on file | | | | |
| 7194527 | Walter Lane | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194527 | Walter Lane | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7727855 | WALTER LANIEL | Address on file | | | | |
| 7769985 | WALTER LEE | 454 CORRIDO WAY | SOUTH SAN FRANCISCO | CA | 94080-5649 | |
| 7727856 | WALTER LOCHNER | Address on file | | | | |
| 7784921 | WALTER LOCHNER | 475 COTTONTOWN LANE | LEIGHTON | AL | 35646 | |
| 7727858 | WALTER LOEBEL | Address on file | | | | |
| 7770476 | WALTER LUNDIN & ALICE F | LUNDIN TR UA DEC 9 98, LUNDIN FAMILY REVOCABLE TRUST, 4075 EL CAMINO WAY | PALO ALTO | CA | 94306-4005 | |
| 5904677 | Walter Lunny | Address on file | | | | |
| 5910743 | Walter Lunny | Address on file | | | | |
| 5908334 | Walter Lunny | Address on file | | | | |
| 6134152 | WALTER M & A S TRUSTEES | Address on file | | | | |
| 7779408 | WALTER M BIAETT TTEE | MARIAN P ROSENBLUTH LIVING REVOCABLE, TRUST U/A DTD 05/05/2008, 220 W ALICE AVE | PHOENIX | AZ | 85021-4514 | |
| 7727859 | WALTER M CAMPBELL III | Address on file | | | | |
| 7727860 | WALTER M DULA CUST | Address on file | | | | |
| 7727861 | WALTER M DULA CUST | Address on file | | | | |
| 7766719 | WALTER M GARRARD | 1960 W SHELL LN | VERO BEACH | FL | 32963-4551 | |
| 7727862 | WALTER M LEWIS | Address on file | | | | |
| 7727863 | WALTER M MIYOSHI & | Address on file | | | | |
| 7786933 | WALTER M PFYL & ELVINA A PFYL TR | PFYL TRUST UA JUN 21 90, 3656 SANFORD ST | CONCORD | CA | 94520-1406 | |
| 7221485 | Walter M. And Diane R. Sonntag Family Living Trust | Address on file | | | | |
| 5908453 | Walter Magnuson | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4343 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5904898 | Walter Magnuson | Address on file | | | | |
| 7144113 | Walter Marty | Address on file | | | | |
| 7144113 | Walter Marty | Address on file | | | | |
| 7144113 | Walter Marty | Address on file | | | | |
| 7144113 | Walter Marty | Address on file | | | | |
| 5877271 | Walter Masters | Address on file | | | | |
| 7943046 | WALTER MAYNES | 3224 BIG SPRINGS ROAD | MOUNT HERMON | CA | 95041 | |
| 7773492 | WALTER MCA REID | 931 RICHARD DR APT 16 | EAU CLAIRE | WI | 54701-6255 | |
| 7727864 | WALTER MCINTOSH | Address on file | | | | |
| 7727865 | WALTER MCQUESTEN CUST | Address on file | | | | |
| 5936827 | Walter Mentz | Address on file | | | | |
| 5936829 | Walter Mentz | Address on file | | | | |
| 5936825 | Walter Mentz | Address on file | | | | |
| 5936826 | Walter Mentz | Address on file | | | | |
| 5936828 | Walter Mentz | Address on file | | | | |
| 7784652 | WALTER MESTROVICH | 2139 15TH AVE | SAN FRANCISCO | CA | 94116-1844 | |
| 7727866 | WALTER MICHAEL COUGHLIN | Address on file | | | | |
| 7143186 | Walter Miller Zimmerman | Address on file | | | | |
| 7143186 | Walter Miller Zimmerman | Address on file | | | | |
| 7143186 | Walter Miller Zimmerman | Address on file | | | | |
| 7143186 | Walter Miller Zimmerman | Address on file | | | | |
| 7197953 | WALTER MILLIKEN HASKINS | Address on file | | | | |
| 7197953 | WALTER MILLIKEN HASKINS | Address on file | | | | |
| 7727867 | WALTER MORRIS | Address on file | | | | |
| 7727868 | WALTER N WHITLATCH & IRENE M | Address on file | | | | |
| 7727869 | WALTER OSULLIVAN | Address on file | | | | |
| 7727870 | WALTER OYUNG & DIANA OYUNG | Address on file | | | | |
| 7764066 | WALTER P CASAMENTO & | MARIE C CASAMENTO JT TEN, C/O PHILIP CASAMENTO, 174 CLARK AVE | ROCHESTER | NY | 14609-1144 | |
| 7727871 | WALTER PARKER ORMEROD | Address on file | | | | |
| 7943047 | WALTER PARUBRUB | 4030 COLMERY CT | SAN JOSE | CA | 95118 | |
| 7727872 | WALTER PAVLOVICH & | Address on file | | | | |
| 7727873 | WALTER R ALDRICH | Address on file | | | | |
| 7762689 | WALTER R BARNHART | 928 S 9TH ST | GROVER BEACH | CA | 93433-2789 | |
| 7727874 | WALTER R FLANARY & | Address on file | | | | |
| 7766549 | WALTER R FROMMEL & | JOSEFINE FROMMEL TR, UA DEC 15 86 WALTER & JOSEFINE FROMMEL TRUST, PO BOX 944 | KENWOOD | CA | 95452-0944 | |
| 7727875 | WALTER R HANSON | Address on file | | | | |
| 7769600 | WALTER R KUCHMY | 197 NOE AVE | CHATHAM | NJ | 07928-1507 | |
| 5903735 | Walter R. Harrison | Address on file | | | | |
| 5907476 | Walter R. Harrison | Address on file | | | | |
| 7165486 | Walter R. Harrison and Susanne Harrison, Trustees of the Harrison Family Trust dated December 17, 1999 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165486 | Walter R. Harrison and Susanne Harrison, Trustees of the Harrison Family Trust dated December 17, 1999 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7287503 | Walter Richard Cochran and Kerry Ann Cochran, Trustees of the Walter Richard Cochran and Kathleen Ann Cochran 1984 Trust executed April 10, 1984 | Address on file | | | | |
| 7727876 | WALTER ROBIN HEINRICH | Address on file | | | | |
| 7727877 | WALTER ROMANO MALATTIA | Address on file | | | | |
| 7727878 | WALTER S ALLURED | Address on file | | | | |
| 7765357 | WALTER S DICKSON JR | 142 CONVAIR DR | CORAOPOLIS | PA | 15108-2404 | |
| 7783163 | WALTER S JEFFERY | 710 BOWER HILL RD | PITTSBURGH | PA | 15243-2040 | |
| 7769174 | WALTER S KENDALL III CUST | JAMES P KENDALL, CA UNIF TRANSFERS MIN ACT, 1577 E SCARLET OAKS CT | TERRE HAUTE | IN | 47802-4839 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4344 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7770077 | WALTER S LETCAVAGE & | ALICE E LETCAVAGE TR WALTER S LETCAVAGE &, ALICE E LETCAVAGE REV LIVING TR UA JUL 26 95, 492 C ST | COLMA | CA | 94014-3140 | |
| 7195597 | Walter S Nohrnberg | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195597 | Walter S Nohrnberg | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195597 | Walter S Nohrnberg | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195597 | Walter S Nohrnberg | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195597 | Walter S Nohrnberg | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195597 | Walter S Nohrnberg | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7727879 | WALTER S NORTH | Address on file | | | | |
| 7777060 | WALTER S WONG & | GING SOE WONG JT TEN, 221 26TH AVE APT 4 | SAN FRANCISCO | CA | 94121-1158 | |
| 7073806 | Walter S. Dayton Trust | Address on file | | | | |
| 7898823 | Walter Scott Linington, IRA | Address on file | | | | |
| 7727880 | WALTER SCOTT POWELL & KATHLEEN | Address on file | | | | |
| 5936831 | Walter Sherer | Address on file | | | | |
| 5936832 | Walter Sherer | Address on file | | | | |
| 5936834 | Walter Sherer | Address on file | | | | |
| 5936830 | Walter Sherer | Address on file | | | | |
| 7727881 | WALTER STEEVER CUST | Address on file | | | | |
| 7727882 | WALTER STEVEN HANFORD | Address on file | | | | |
| 7763451 | WALTER T BRAY TR | BRAY FAMILY TRUST UA FEB 29 92, 6180 BECKWOURTH WAY | OROVILLE | CA | 95966-3872 | |
| 7231838 | Walter T Freeman Family Revocable Trust | Address on file | | | | |
| 7776936 | WALTER T WINSBORROW & | EVELYN L WINSBORROW JT TEN, 674 LORD CT | CONCORD | CA | 94518-3846 | |
| 7727883 | WALTER TERUYA | Address on file | | | | |
| 7727884 | WALTER THOMAS DABNEY | Address on file | | | | |
| 6145802 | WALTER THOMAS G TR & WALTER PATRICIA H TR | Address on file | | | | |
| 5905952 | Walter Tom | Address on file | | | | |
| 5909383 | Walter Tom | Address on file | | | | |
| 7727885 | WALTER TOM & | Address on file | | | | |
| 7768754 | WALTER V JOHANSON | LINDA JOHANSON, RE ESTATE OF WALTER JOHANSON, 333 ENTERPRISE DR APT 71 | ROHNERT PARK | CA | 94928-2434 | |
| 7780664 | WALTER V RUCINSKI JR | 3658 N HARDING AVE | CHICAGO | IL | 60618-4025 | |
| 7727886 | WALTER V WIESE | Address on file | | | | |
| 7727887 | WALTER W BIRGE III | Address on file | | | | |
| 7764528 | WALTER W CODERO | 243 BUCK CREEK CT | MARTINEZ | CA | 94553-9678 | |
| 7727888 | WALTER W HUEY & ANABEL JOE | Address on file | | | | |
| 7783519 | WALTER W PRUE III | 13231 HINDRY AVE | HAWTHORNE | CA | 90250-4931 | |
| 7727889 | WALTER W VORWERK & | Address on file | | | | |
| 7776603 | WALTER W WEGIN TR WEGIN LIVING | TRUST UA APR 28 84, C/O JUDITH KNOX, 6407 WALDO AVE | EL CERRITO | CA | 94530-2832 | |
| 7727890 | WALTER W WONG & OLIVIA S WONG TR | Address on file | | | | |
| 7727891 | WALTER WALLACE | Address on file | | | | |
| 7727892 | WALTER WIEGAND & | Address on file | | | | |
| 7199747 | WALTER WIEGEL | Address on file | | | | |
| 7199747 | WALTER WIEGEL | Address on file | | | | |
| 7783331 | WALTER WILLIAM MATERA | 14863 SE THORNTON DR | PORTLAND | OR | 97267-2548 | |
| 7727893 | WALTER WILLIAMS & | Address on file | | | | |
| 7727894 | WALTER WILLIAMS & FRANCES JOANN | Address on file | | | | |
| 7727895 | WALTER WIRZ JR | Address on file | | | | |
| 6014407 | WALTER WOLFORD | Address on file | | | | |
| 7727896 | WALTER WOOD & | Address on file | | | | |
| 7777194 | WALTER Y H YEUNG & ANNA J YEUNG | TR WALTER Y H & ANNA J, YEUNG REVOCABLE TRUST UA JUL 27 90, 13050 SKYLINE BLVD | OAKLAND | CA | 94619-3523 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7770464 | WALTER Y LUM & | JACQUELINE K LUM JT TEN, 77 CRESTMONT DR | OAKLAND | CA | 94619-2309 | |
| 5936838 | Walter Zahnd | Address on file | | | | |
| 5936837 | Walter Zahnd | Address on file | | | | |
| 5936836 | Walter Zahnd | Address on file | | | | |
| 5936835 | Walter Zahnd | Address on file | | | | |
| 4937036 | WALTER, ANTONEITTE | 24045 PINE CONE RD | MI WUK VILLAGE | CA | 95346 | |
| 4942429 | Walter, David | 16637 Estralita Drive | Sonora | CA | 95370 | |
| 7484696 | Walter, Debra | Address on file | | | | |
| 4985813 | Walter, Dennis | Address on file | | | | |
| 4980288 | Walter, Howard | Address on file | | | | |
| 4971596 | Walter, Jason C | Address on file | | | | |
| 7472737 | Walter, Johnson | Address on file | | | | |
| 7472737 | Walter, Johnson | Address on file | | | | |
| 7472737 | Walter, Johnson | Address on file | | | | |
| 7472737 | Walter, Johnson | Address on file | | | | |
| 7140342 | WALTER, JR., CHARLES, and ZOELLNER, BARBARA | Address on file | | | | |
| 7140342 | WALTER, JR., CHARLES, and ZOELLNER, BARBARA | Address on file | | | | |
| 4993070 | WALTER, Lynn | Address on file | | | | |
| 7161384 | WALTER, MARIE JOSEPHINE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161384 | WALTER, MARIE JOSEPHINE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7161385 | WALTER, ROBERT LLOYD | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161385 | WALTER, ROBERT LLOYD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7237001 | Walter, Russell | Address on file | | | | |
| 4962949 | Walter, Ryan Alan | Address on file | | | | |
| 4968537 | Walter, Stacy | Address on file | | | | |
| 5877272 | WALTER, STEPHEN | Address on file | | | | |
| 5877273 | WALTER, WILLIAM | Address on file | | | | |
| 4938946 | Walter/Scott Hashimoto, DDS Family Dentistry-Hashimoto, DDS, Scott | 38080 Martha Ave., Suite A | Fremont | CA | 94536 | |
| 4978820 | Walters III, Neal | Address on file | | | | |
| 6132178 | WALTERS JOHN H & JOAN N & STEVEN J TRUSTEE | Address on file | | | | |
| 6132173 | WALTERS JOHN H & JOAN N TRUSTEE | Address on file | | | | |
| 6146593 | WALTERS LUCILLE TR | Address on file | | | | |
| 7164836 | WALTERS, ALLISON | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164836 | WALTERS, ALLISON | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 7221764 | Walters, Andrew | Address on file | | | | |
| 7330848 | WALTERS, ANDREW | Address on file | | | | |
| 7835315 | Walters, Andrew | Address on file | | | | |
| 7238950 | Walters, Bill | Address on file | | | | |
| 5938770 | Walters, Brian | Address on file | | | | |
| 5938769 | Walters, Brian | Address on file | | | | |
| 5977149 | Walters, Brian | Address on file | | | | |
| 5938771 | Walters, Brian | Address on file | | | | |
| 4999840 | Walters, Brian | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174766 | WALTERS, BRIAN | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174766 | WALTERS, BRIAN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4999841 | Walters, Brian | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5009117 | Walters, Brian | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4947632 | Walters, Charles | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947631 | Walters, Charles | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947633 | Walters, Charles | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7288303 | Walters, Charles E. | Address on file | | | | |
| 7969364 | Walters, David Kinney | Address on file | | | | |
| 7319226 | Walters, Emily Caroline | Address on file | | | | |
| 7319226 | Walters, Emily Caroline | Address on file | | | | |
| 7319226 | Walters, Emily Caroline | Address on file | | | | |
| 7319226 | Walters, Emily Caroline | Address on file | | | | |
| 7283110 | Walters, Gary | Address on file | | | | |
| 7283110 | Walters, Gary | Address on file | | | | |
| 7283110 | Walters, Gary | Address on file | | | | |
| 7283110 | Walters, Gary | Address on file | | | | |
| 4911631 | Walters, Gary | Address on file | | | | |
| 7461935 | Walters, Gary and Lisa | Address on file | | | | |
| 4982508 | Walters, Gerald | Address on file | | | | |
| 4962269 | Walters, Greg | Address on file | | | | |
| 4995126 | Walters, James | Address on file | | | | |
| 4970762 | Walters, Jeanette | Address on file | | | | |
| 7906334 | WALTERS, JEANNINE WESLEY | Address on file | | | | |
| 4998216 | Walters, Jerrie | Address on file | | | | |
| 7283993 | Walters, Jessica | Levin Law Group PLC, Richard Levin, 2615 Forest Avenue, Suite 120 | Chico | CA | 95928 | |
| 7258081 | Walters, Joan | Address on file | | | | |
| 5012597 | Walters, Joan | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5012598 | Walters, Joan | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5006013 | Walters, Joan | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suit I 110 | Oakland | CA | 94612 | |
| 5981382 | Walters, Kay | Address on file | | | | |
| 4937654 | Walters, Kay | 300 Willow Valley Lakes Dr # 5319 | Willow Street | PA | 17584-9442 | |
| 7220690 | Walters, Lisa Renee | Address on file | | | | |
| 4961079 | Walters, Lucas Wayne | Address on file | | | | |
| 7148499 | Walters, Mary | Address on file | | | | |
| 4995901 | Walters, Mary | Address on file | | | | |
| 4947635 | Walters, Mary | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947634 | Walters, Mary | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947636 | Walters, Mary | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4961116 | Walters, Matthew | Address on file | | | | |
| 4990738 | Walters, Nancy | Address on file | | | | |
| 4977712 | Walters, Nancy | Address on file | | | | |
| 7473998 | Walters, Perry | Address on file | | | | |
| 7951997 | Walters, Perry | Address on file | | | | |
| 7951997 | Walters, Perry | Address on file | | | | |
| 4979515 | Walters, Robert | Address on file | | | | |
| 6150352 | Walters, Roseana | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4347 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4993262 | WALTERS, SHARON | Address on file | | | | |
| 4979810 | Walters, Timmy | Address on file | | | | |
| 4914312 | Walters, Zachary Alan | Address on file | | | | |
| 4996719 | Walthall, John | Address on file | | | | |
| 7314876 | Walther, Catherine Elizabeth | Address on file | | | | |
| 7314876 | Walther, Catherine Elizabeth | Address on file | | | | |
| 7314876 | Walther, Catherine Elizabeth | Address on file | | | | |
| 7314876 | Walther, Catherine Elizabeth | Address on file | | | | |
| 7281216 | Walther, David W. | Address on file | | | | |
| 4978775 | Walther, Donald | Address on file | | | | |
| 7206193 | WALTHER, GLEN DOUGLAS | Address on file | | | | |
| 7206193 | WALTHER, GLEN DOUGLAS | Address on file | | | | |
| 7206193 | WALTHER, GLEN DOUGLAS | Address on file | | | | |
| 7206193 | WALTHER, GLEN DOUGLAS | Address on file | | | | |
| 4967276 | Walther, Janet Marie | Address on file | | | | |
| 7315517 | Walther, Pamela | Address on file | | | | |
| 4987096 | Walther, Robin | Address on file | | | | |
| 7926878 | Waltman, Ann M | Address on file | | | | |
| 4980047 | Waltman, Elmer | Address on file | | | | |
| 5877274 | Waltner, Charles | Address on file | | | | |
| 7326698 | Walton , Mary | Address on file | | | | |
| 7326698 | Walton , Mary | Address on file | | | | |
| 7326698 | Walton , Mary | Address on file | | | | |
| 7326698 | Walton , Mary | Address on file | | | | |
| 6144644 | WALTON ANDREW S & WALTON TERESA NICOLE | Address on file | | | | |
| 7727897 | WALTON DORSEY | Address on file | | | | |
| 7777084 | WALTON G WOOD & | JERI L MONICAL JT TEN, 4340 NW 3RD ST | COCONUT CREEK | FL | 33066-1714 | |
| 6134383 | WALTON LAUREN G TRUSTEE | Address on file | | | | |
| 6133820 | WALTON LAUREN G TRUSTEE | Address on file | | | | |
| 6143568 | WALTON MARK H & PAMELA A | Address on file | | | | |
| 7727898 | WALTON PERKINS III | Address on file | | | | |
| 6134117 | WALTON RICHARD E AND CAROL J | Address on file | | | | |
| 6117647 | WALTON SAN JOSE INVESTORS III LLC | 301 S Market St | San Jose | CA | 95113 | |
| 6146810 | WALTON WALTER A TR & DEBORAH A TR | Address on file | | | | |
| 6141740 | WALTON WILLIAM W TR | Address on file | | | | |
| 6184295 | Walton, Brent | Address on file | | | | |
| 6184295 | Walton, Brent | Address on file | | | | |
| 4981288 | Walton, Craig | Address on file | | | | |
| 6159908 | Walton, David | Address on file | | | | |
| 4992730 | Walton, David | Address on file | | | | |
| 4961765 | Walton, Dwight A. | Address on file | | | | |
| 6169128 | WALTON, EDNA | Address on file | | | | |
| 6169128 | WALTON, EDNA | Address on file | | | | |
| 5980627 | Walton, Emily Susan & Lee | 475 Willow Springs Road, 764 Gettysburg Way, Gilroy | Morgan Hill | CA | 95020 | |
| 4935497 | Walton, Emily Susan & Lee | 475 Willow Springs Road | Morgan Hill | CA | 95020 | |
| 4964574 | Walton, Eric James | Address on file | | | | |
| 7206839 | Walton, Gail | Address on file | | | | |
| 7322419 | Walton, Jake Riley | Address on file | | | | |
| 4965345 | Walton, Jason D | Address on file | | | | |
| 4936255 | Walton, John | PO Box 1921 | Cupertino | CA | 95060 | |
| 7277083 | Walton, Jonathan | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7315589 | Walton, Kyle David | Address on file | | | | |
| 7073220 | Walton, Linda M. | Address on file | | | | |
| 4965336 | Walton, Luke Robert | Address on file | | | | |
| 7230383 | Walton, Marci | Address on file | | | | |
| 4967997 | Walton, Mardi | Address on file | | | | |
| 4977781 | WALTON, MORRIS C | Address on file | | | | |
| 4958841 | Walton, Randy Charles | Address on file | | | | |
| 4989126 | Walton, Robin | Address on file | | | | |
| 7264656 | Walton, Ryan | Address on file | | | | |
| 4939259 | Walton, Sandra | 9183 Oat Ave | Gerber | CA | 96035 | |
| 7257396 | WALTON, TAMMY | FRANTZ LAW GROUP, APLC, JAMES P. FRANTZ, 402 WEST BROADWAY SUITE 860 | SAN DIEGO | CA | 92101 | |
| 5004258 | Walton, William | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004257 | Walton, William | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4966298 | Waltos, Carol R | Address on file | | | | |
| 6112900 | Waltos, Carol R | Address on file | | | | |
| 4966840 | Waltos, Robert A | Address on file | | | | |
| 6112901 | Waltos, Robert A | Address on file | | | | |
| 7770274 | WALTRAUT H LOCKHART TR UA SEP 22 | 98 THE LOCKHART FAMILY TRUST, 105 THORNE CT | FOLSOM | CA | 95630-4832 | |
| 4982550 | Waltrip, Charles | Address on file | | | | |
| 4984073 | Waltrip, Helen | Address on file | | | | |
| 4941900 | Walts, Jackie | 6235 Aspinwall Road | Oakland | CA | 94611 | |
| 4981327 | Waltz, James | Address on file | | | | |
| 7293885 | Waltz, Rebecca | Address on file | | | | |
| 4917794 | WALWORTH, CARRIE LYNN | PO Box 778 | AROMAS | CA | 95004 | |
| 6130183 | WALZ FREDERICK ALLEN & RUTH D | Address on file | | | | |
| 7163350 | WALZ, FRED ALLEN | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7469910 | WALZ, FREDRICK ALLEN | Address on file | | | | |
| 7469910 | WALZ, FREDRICK ALLEN | Address on file | | | | |
| 7163351 | WALZ, RUTH DONNA | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5877275 | Walz, Steve | Address on file | | | | |
| 4969472 | Walz, Tamyra | Address on file | | | | |
| 4987656 | Wambach, Kenneth | Address on file | | | | |
| 7175982 | WAMBAUGH, DIANE RITA | Address on file | | | | |
| 7175982 | WAMBAUGH, DIANE RITA | Address on file | | | | |
| 4981993 | Wambold, Robert | Address on file | | | | |
| 7293634 | Wambui , Samuel Ngugi | Address on file | | | | |
| 7315276 | Wammes, Jakkson | Address on file | | | | |
| 5877276 | WAMPLER, RANDALL | Address on file | | | | |
| 4963505 | Wamsley, Donald Paul | Address on file | | | | |
| 7225008 | Wamsley, Michael | Address on file | | | | |
| 4955836 | Wamunga, Bryan Ellijah | Address on file | | | | |
| 6134480 | WAN DANNY | Address on file | | | | |
| 7727899 | WAN HA TSUI PAU & HELEN PAU CHAN | Address on file | | | | |
| 7142281 | Wan Ting Battin | Address on file | | | | |
| 7142281 | Wan Ting Battin | Address on file | | | | |
| 7142281 | Wan Ting Battin | Address on file | | | | |
| 7142281 | Wan Ting Battin | Address on file | | | | |
| 5992183 | Wan, Corrina | Address on file | | | | |
| 4955180 | Wan, Edith | Address on file | | | | |
| 4953989 | Wan, Felix G | Address on file | | | | |
| 4933421 | Wan, Fong | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4954612 | Wan, Fong | Address on file | | | | |
| 5877277 | Wan, Kenneth | Address on file | | | | |
| 4972734 | Wan, Linda Ann | Address on file | | | | |
| 4972883 | Wan, Lisa | Address on file | | | | |
| 4991627 | Wan, Michael | Address on file | | | | |
| 4995016 | Wan, Winnie | Address on file | | | | |
| 5877278 | Wan, Yu | Address on file | | | | |
| 6142838 | WAND JOSEPH S TR | Address on file | | | | |
| 7187039 | Wand, Joseph Stephen | Address on file | | | | |
| 7187039 | Wand, Joseph Stephen | Address on file | | | | |
| 7727900 | WANDA A BOYLE | Address on file | | | | |
| 7727901 | WANDA A KRSINICH MILLER CUST | Address on file | | | | |
| 7727902 | WANDA A SHEPPARD | Address on file | | | | |
| 7727903 | WANDA ANTONACCI | Address on file | | | | |
| 7727904 | WANDA C HICKMAN TR | Address on file | | | | |
| 7189719 | Wanda Ceaglio | Address on file | | | | |
| 7189719 | Wanda Ceaglio | Address on file | | | | |
| 7190559 | Wanda Ceaglio Trust | Address on file | | | | |
| 7190559 | Wanda Ceaglio Trust | Address on file | | | | |
| 7462805 | Wanda Collins Trust | Address on file | | | | |
| 7199186 | Wanda Collins Trust | Address on file | | | | |
| 7199186 | Wanda Collins Trust | Address on file | | | | |
| 7462805 | Wanda Collins Trust | Address on file | | | | |
| 7325512 | Wanda Connor | Singleton, Gerald, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 7727905 | WANDA COUNCIL 38 | Address on file | | | | |
| 7727906 | WANDA D BUCKNER | Address on file | | | | |
| 7935638 | WANDA DAVIS.;. | 4462 MORAGA AVE | PIEDMONT | CA | 94611 | |
| 7143727 | Wanda Diane Itterly | Address on file | | | | |
| 7143727 | Wanda Diane Itterly | Address on file | | | | |
| 7143727 | Wanda Diane Itterly | Address on file | | | | |
| 7143727 | Wanda Diane Itterly | Address on file | | | | |
| 7326839 | Wanda Diane Whitcomb | 14796 Goldcone Dr | Magalia | CA | 95954 | |
| 7771258 | WANDA F MC WHORTER | 203 BAUER RUMMEL RD | ROUND TOP | TX | 78954-5344 | |
| 6014414 | WANDA GAINES | Address on file | | | | |
| 7142815 | Wanda Goss | Address on file | | | | |
| 7142815 | Wanda Goss | Address on file | | | | |
| 7142815 | Wanda Goss | Address on file | | | | |
| 7142815 | Wanda Goss | Address on file | | | | |
| 7727907 | WANDA HANSON | Address on file | | | | |
| 5903281 | Wanda Harris | Address on file | | | | |
| 5907179 | Wanda Harris | Address on file | | | | |
| 7727908 | WANDA HARTMAN TR UA DEC 11 92 | Address on file | | | | |
| 7727909 | WANDA HENDERSON & | Address on file | | | | |
| 7727910 | WANDA J ANDERSON | Address on file | | | | |
| 7727912 | WANDA J CALAVA | Address on file | | | | |
| 7935639 | WANDA J HOLLOWELL.;. | PO BOX 245725 | SACRAMENTO | CA | 95824 | |
| 7768693 | WANDA J JENSEN | 9417 LAGUNA LAKE WAY | ELK GROVE | CA | 95758-4250 | |
| 7727913 | WANDA J MC FARLAND CUST | Address on file | | | | |
| 7727914 | WANDA J PERINO | Address on file | | | | |
| 7727915 | WANDA J PHELPS | Address on file | | | | |
| 7785733 | WANDA J WILSON TR | WANDA J WILSON LIVING TRUST, UA JUL 21 94, 845 HIGHLAND AVE APT 1 | SAN MATEO | CA | 94401-2246 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7145262 | Wanda J. Hoeffner | Address on file | | | | |
| 7145262 | Wanda J. Hoeffner | Address on file | | | | |
| 7145262 | Wanda J. Hoeffner | Address on file | | | | |
| 7145262 | Wanda J. Hoeffner | Address on file | | | | |
| 7143866 | Wanda Jean Carpenter | Address on file | | | | |
| 7143866 | Wanda Jean Carpenter | Address on file | | | | |
| 7143866 | Wanda Jean Carpenter | Address on file | | | | |
| 7143866 | Wanda Jean Carpenter | Address on file | | | | |
| 7140598 | Wanda Jean Harris | Address on file | | | | |
| 7140598 | Wanda Jean Harris | Address on file | | | | |
| 7140598 | Wanda Jean Harris | Address on file | | | | |
| 7140598 | Wanda Jean Harris | Address on file | | | | |
| 7768767 | WANDA K GREGORY & JAMES | THEODOULOU TR UA JUN 04 09 THE, JOHN F GREGORY AND WANDA K GREGORY REVOCABLE TRUST, 1601 STRANDWAY CT | WESTLAKE VILLAGE | CA | 91361-1754 | |
| 7727916 | WANDA K MILLER | Address on file | | | | |
| 7727917 | WANDA K WENDT TTEE | Address on file | | | | |
| 7145436 | Wanda Kay Johnson | Address on file | | | | |
| 7145436 | Wanda Kay Johnson | Address on file | | | | |
| 7145436 | Wanda Kay Johnson | Address on file | | | | |
| 7145436 | Wanda Kay Johnson | Address on file | | | | |
| 7727918 | WANDA KIM WONG | Address on file | | | | |
| 7767288 | WANDA L GRIFFITH | 1031 STEAMBOAT WAY | VILLA HILLS | KY | 41017-5340 | |
| 7727919 | WANDA L ROGERS CUST | Address on file | | | | |
| 7773858 | WANDA L ROGERS CUST | RANDALL LEE ROGERS, UNIF GIFT MIN ACT CA, PO BOX 4 | CLOVIS | CA | 93613-0004 | |
| 7727920 | WANDA LEE KRUM | Address on file | | | | |
| 7774874 | WANDA LEE SKILES | 2109 TELFORD DR | SAINT LOUIS | MO | 63125-3225 | |
| 7727921 | WANDA LEE WHEELER | Address on file | | | | |
| 7727922 | WANDA LEIHR | Address on file | | | | |
| 7194069 | WANDA LONDON-STOWE | Address on file | | | | |
| 7194069 | WANDA LONDON-STOWE | Address on file | | | | |
| 7782679 | WANDA LOOK CUST | AIMEE ANDERSON, UNDER THE CO UNIF TRANSFERS TO MINORS ACT, 4645 W BYRON PL | DENVER | CO | 80212-1364 | |
| 7727924 | WANDA M HOLMES-DELPOST | Address on file | | | | |
| 7782228 | WANDA M HOLMES-DELPOST TR | UA 05 25 04, LORAYNE HOLMES TRUST, 543 HOTEL CIR S | SAN DIEGO | CA | 92108-3402 | |
| 7727925 | WANDA M JOHNSON | Address on file | | | | |
| 7727926 | WANDA M JOHNSON | Address on file | | | | |
| 7727927 | WANDA MAY BRADDY | Address on file | | | | |
| 7165795 | Wanda Miller | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7727928 | WANDA MONTICELLI TR UA MAY 22 92 | Address on file | | | | |
| 7781639 | WANDA MOUNT | 4602 DEHAVEN DR | WICHITA FALLS | TX | 76302-2826 | |
| 5906898 | Wanda Ott | Address on file | | | | |
| 5910181 | Wanda Ott | Address on file | | | | |
| 5902935 | Wanda Ott | Address on file | | | | |
| 7773428 | WANDA P REDDING | 4894 STYERS FERRY RD | LEWISVILLE | NC | 27023-8235 | |
| 7236261 | Wanda R. Van Meter, Trustee of the Wanda R. Van Meter Living Trust dated February 23, 1998 | Address on file | | | | |
| 5903721 | Wanda Rueckert | Address on file | | | | |
| 7727929 | WANDA S BERRY | Address on file | | | | |
| 7769997 | WANDA S LEFEBVRE TR | CAMILLE L LEFEBVRE RESIDUARY, TRUST UA MAY 7 85, 1300 CHAPLINE ST | WHEELING | WV | 26003-3348 | |
| 7727930 | WANDA SPOSETO | Address on file | | | | |
| 7727931 | WANDA SUE KLECKNER | Address on file | | | | |
| 7787292 | WANDA VICKERS MULHERN | 9009 OAKDALE DR | WACO | TX | 76712-3567 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4351 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7727932 | WANDA WELCH | Address on file | | | | |
| 7776665 | WANDA WENDT | 1501 45TH ST | DES MOINES | IA | 50311-2422 | |
| 5982075 | Wanda Williams, Farmers Ins on behalf of | PO Box 268994, clM# 099 SUB 3009609163-1 | Oklahoma City | CA | 73126 | |
| 4940852 | Wanda Williams, Farmers Ins on behalf of | PO Box 268994 | Oklahoma City | OK | 73126 | |
| 7727933 | WANDA YING DAVIS | Address on file | | | | |
| 7727934 | WANDELL ROBERTS CHRISTY | Address on file | | | | |
| 7727935 | WANDELL ROBERTS CHRISTY TR UA | Address on file | | | | |
| 4961665 | Wandick, Bobby | Address on file | | | | |
| 7278713 | Wandtke, Dustin | Address on file | | | | |
| 7317796 | Wandtke, Lauranne | Address on file | | | | |
| 6162329 | Wandzilak, Carole Cole | Address on file | | | | |
| 7783232 | WANEETAH LACY | C/O MIRSCH, 4 CINCHRING RD | ROLLING HILLS | CA | 90274-5009 | |
| 7727936 | WANEILA C HALBRITTER | Address on file | | | | |
| 5877279 | WANG BROTHERS INVESTMENRTS LLC | Address on file | | | | |
| 6144135 | WANG CHANG S & YEN L | Address on file | | | | |
| 6141965 | WANG JOSEPH S & NANCY J TR | Address on file | | | | |
| 6143409 | WANG LIN | Address on file | | | | |
| 7777003 | WANG MO WONG TR UA MAR 19 97 | WANG MO WONG LIVING TRUST, 4233 OAKWOOD LN | MATTESON | IL | 60443-1922 | |
| 6140044 | WANG RITA ET AL | Address on file | | | | |
| 6141940 | WANG SHAW CHYUAN TR & WANG JEAN YUEN TR | Address on file | | | | |
| 4970106 | Wang, Aimin | Address on file | | | | |
| 6008369 | WANG, ALBERT | Address on file | | | | |
| 5877280 | Wang, Alice | Address on file | | | | |
| 5877283 | Wang, Brandon | Address on file | | | | |
| 7146121 | Wang, Burchung | Address on file | | | | |
| 4973527 | Wang, Charlene | Address on file | | | | |
| 7243009 | WANG, DANIEL | Address on file | | | | |
| 4951994 | Wang, Debbie | Address on file | | | | |
| 5877284 | wang, deng | Address on file | | | | |
| 7164018 | WANG, DIANA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164018 | WANG, DIANA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | | CA | 95401 | |
| 6112902 | Wang, Eric | Address on file | | | | |
| 7139818 | Wang, Felix W | Address on file | | | | |
| 7139818 | Wang, Felix W | Address on file | | | | |
| 5992536 | Wang, Genevieve | Address on file | | | | |
| 7927870 | Wang, Grace | Address on file | | | | |
| 4951032 | Wang, Guilin | Address on file | | | | |
| 4934843 | Wang, Hong Sheng | 1300 Palmer Avenue | San Pablo | CA | 94806 | |
| 4935137 | Wang, Jane | 19291 De Havilland Drive | Saratoga | CA | 95070 | |
| 5877285 | WANG, JEFFREY | Address on file | | | | |
| 4933708 | Wang, Jeffrey | 417 Dracena Ln | Los Altos | CA | 94022 | |
| 4961120 | Wang, Jesse | Address on file | | | | |
| 5877286 | WANG, JIANMIN | Address on file | | | | |
| 7279057 | Wang, Jin Can | Address on file | | | | |
| 7279057 | Wang, Jin Can | Address on file | | | | |
| 5877287 | WANG, JOANNA | Address on file | | | | |
| 4973309 | Wang, Juliet | Address on file | | | | |
| 4970827 | Wang, Kai | Address on file | | | | |
| 4923603 | WANG, KAIDONG | MD, PO Box 13242 | TUCSON | AZ | 85732-3242 | |
| 7326001 | Wang, Kang | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4352 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7326001 | Wang, Kang | Address on file | | | | |
| 7326001 | Wang, Kang | Address on file | | | | |
| 7326001 | Wang, Kang | Address on file | | | | |
| 4936659 | Wang, Kevin | 955 McBride Loop | San Jose | CA | 95125 | |
| 5877288 | Wang, Kim | Address on file | | | | |
| 6155843 | Wang, Lingling | Address on file | | | | |
| 5877289 | Wang, Maogang | Address on file | | | | |
| 5984820 | WANG, MENGLU | Address on file | | | | |
| 4934601 | WANG, MENGLU | 36813 NEWARK BLVD | NEWARK | CA | 94560 | |
| 5877290 | WANG, MIN | Address on file | | | | |
| 4938902 | Wang, Min & Cai | 33248 Condor Drive | Union City | CA | 94587 | |
| 4942995 | Wang, Ming Liang | 1027 Sutton Way | Grass Valley | CA | 95945 | |
| 5877291 | Wang, pei | Address on file | | | | |
| 6008524 | WANG, RONG | Address on file | | | | |
| 4929139 | WANG, SHAIN-WEI | 42080 OSGOOD RD | FREMONT | CA | 94539 | |
| 4929197 | WANG, SHEN YE | MD, 7033 N FRESNO ST STE 201 | FRESNO | CA | 93720 | |
| 4970077 | Wang, Steven | Address on file | | | | |
| 5992269 | Wang, Sulan | Address on file | | | | |
| 4985013 | Wang, Theresa Dai Tsin | Address on file | | | | |
| 4938993 | Wang, Tony | 3263 ridgefield way | Dublin | CA | 94568 | |
| 4969891 | Wang, Weiwen | Address on file | | | | |
| 4973859 | Wang, Wen Wen | Address on file | | | | |
| 7163993 | WANG, XIA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163993 | WANG, XIA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 5877292 | WANG, XIAOCHANG | Address on file | | | | |
| 7896956 | Wang, Xijun | Address on file | | | | |
| 4912018 | Wang, Xueshi | Address on file | | | | |
| 5992453 | Wang, YaoTian | Address on file | | | | |
| 6007014 | Wang, YaoTian | Address on file | | | | |
| 4934715 | WANG, YEHONG | 4857 DEEP CREEK RD | FREMONT | CA | 94555 | |
| 6159027 | WANG, YEN | Address on file | | | | |
| 7168159 | WANG, YIJIE | Address on file | | | | |
| 7168159 | WANG, YIJIE | Address on file | | | | |
| 5877293 | WANG, YING | Address on file | | | | |
| 4911917 | Wang, Yu Feng | Address on file | | | | |
| 5006463 | Wang, Yu Feng S. | 6 Whiting Ct. | Moraga | CA | 94556 | |
| 6007907 | Wang, Yu Feng S. v. PG&E | 6 Whiting Ct | Moraga | CA | 94556 | |
| 6008397 | Wang, Yu Jen | Address on file | | | | |
| 4972607 | Wang, Yudong | Address on file | | | | |
| 4953200 | Wang, Yueh-Hsin | Address on file | | | | |
| 5877294 | WANG, ZHICHENG | Address on file | | | | |
| 6153018 | Wang, Zhuang | Address on file | | | | |
| 7163994 | WANG, ZIQI | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163994 | WANG, ZIQI | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 4957281 | Wangeline, Jamie | Address on file | | | | |
| 4913196 | Wangerman, Emilie J. | Address on file | | | | |
| 7727937 | WANG-YUI LEE & | Address on file | | | | |
| 7727938 | WANITA F YOUNG TR ROY C YOUNG & | Address on file | | | | |
| 4973344 | wanja, susan wanjiru | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7473563 | Wanko, Socheata | Address on file | | | | |
| 7307873 | Wanless, Lyle | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7161386 | WANLESS, LYLE RAYMOND | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161386 | WANLESS, LYLE RAYMOND | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7290421 | Wanless, Taylyn | Address on file | | | | |
| 7313428 | Wanless, Taylyn | Address on file | | | | |
| 4979598 | Wann, Lela | Address on file | | | | |
| 4977928 | Wannamaker, Fred | Address on file | | | | |
| 4914570 | Wanner, David | Address on file | | | | |
| 4959265 | Wanner, Howard | Address on file | | | | |
| 4989326 | Wanner, Howard | Address on file | | | | |
| 7192685 | WANPEN DOLAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192685 | WANPEN DOLAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6117648 | WANTJAS, LLC DBA VALLEY VIEW PACKING | 7549 Sawtelle Ave. | Yuba City | CA | 95991 | |
| 6117649 | WANTJAS, LLC DBA VALLEY VIEW PACKING | Sawtelle Ave. S/O O'Banion Rd. | Yuba City | CA | 95991 | |
| 4942680 | WANZER, TRACI | 690 Todd Rd | Lakeport | CA | 95453 | |
| 7727939 | WAPEN TIPAYANON | Address on file | | | | |
| 5984422 | Wapiennik, Jill | Address on file | | | | |
| 4964843 | Waples, William | Address on file | | | | |
| 6001511 | Waraich, Nancy | Address on file | | | | |
| 4938312 | Waraich, Nancy | 5636 Saratoga Cr | Rocklin | CA | 95765 | |
| 7953893 | Waranius, Brook Daniel | 7733 RAVEN RD | REDDING | CA | 96001 | |
| 4931808 | WARBRITTON ASSOC IMPAIRMENT RATING | SPECIALIST SCOTT TAYLOR MD, 300 300 FRANK H OGAWA PLAZA STE 41 | OAKLAND | CA | 94612 | |
| 4931809 | WARBRITTON ASSOC IMPAIRMENT RATING | SPECIALIST SCOTT TAYLOR MD, PO Box 4950 | WALNUT CREEK | CA | 94596 | |
| 4923347 | WARBRITTON III MD, JOHN D | JOHN D WARBRITTON INC, PO Box 4950 | WALNUT CREEK | CA | 94596 | |
| 4938138 | Warburg, Josh | 135 Robin Drive | Marina | CA | 93933 | |
| 6131163 | WARD ANTHONY J & CATHERINE A JT | Address on file | | | | |
| 7727940 | WARD BUNYAN & PAULE MARIE S | Address on file | | | | |
| 6135125 | WARD GLENN ALLAN | Address on file | | | | |
| 7768438 | WARD H INDORF & | JEAN L INDORF JT TEN, 692 ORCHID LN | LINCOLN | CA | 95648-8160 | |
| 7231530 | Ward II, William | Address on file | | | | |
| 6146245 | WARD JOHN TR & SCOTT-WARD KRISTEN TR | Address on file | | | | |
| 4953486 | Ward Jr., Armstead | Address on file | | | | |
| 4963133 | Ward Jr., Randall Wayne | Address on file | | | | |
| 7727941 | WARD K SCHROEDER | Address on file | | | | |
| 7727942 | WARD K SCHROEDER CUST | Address on file | | | | |
| 7727943 | WARD K SCHROEDER CUST | Address on file | | | | |
| 6144075 | WARD KATHLEEN L TR | Address on file | | | | |
| 4931810 | WARD MANUFACTURING INC | 12003 WOODRUFF AVE | DOWNEY | CA | 90242 | |
| 6139545 | WARD MICHAEL D TR & WARD ARLENE J TR | Address on file | | | | |
| 6142321 | WARD MICHAEL D TR & WARD ARLENE J TR | Address on file | | | | |
| 6144812 | WARD MICHAEL J & GINA | Address on file | | | | |
| 7727944 | WARD N BURROUGHS | Address on file | | | | |
| 6135185 | WARD ROLLA W | Address on file | | | | |
| 6142195 | WARD ROSEMARY V TR | Address on file | | | | |
| 6144642 | WARD SARAH S | Address on file | | | | |
| 6145886 | WARD SHIRLEY A & WILLIAM L | Address on file | | | | |
| 5909990 | Ward Smith | Address on file | | | | |
| 5906673 | Ward Smith | Address on file | | | | |
| 5902678 | Ward Smith | Address on file | | | | |
| 6143363 | WARD WILLIAM L TR & WARD CLAUDIA T TR | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4354 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6131084 | WARD WILLIAM T TR | Address on file | | | | |
| 7727945 | WARD WRIGHT | Address on file | | | | |
| 7179649 | Ward, Alexander Parker | Address on file | | | | |
| 4972104 | Ward, Alexandria Dalton | Address on file | | | | |
| 4979905 | Ward, Alfred | Address on file | | | | |
| 4952812 | Ward, Annie A | Address on file | | | | |
| 4972348 | Ward, Brian | Address on file | | | | |
| 7312024 | Ward, Brianna Jewell | Address on file | | | | |
| 7326401 | Ward, Brianna Jewell | Address on file | | | | |
| 4951083 | Ward, Bruce A | Address on file | | | | |
| 4936101 | WARD, CAROL | 1217 SAINT MATTHEW WAY | LOS ALTOS | CA | 94024 | |
| 7297477 | Ward, Chad | Address on file | | | | |
| 4959807 | Ward, Chad Joseph | Address on file | | | | |
| 5982780 | Ward, Christopher | Address on file | | | | |
| 5997340 | Ward, Christopher | Address on file | | | | |
| 4943044 | Ward, Christopher | 69 SPAR CT | PLEASANT HILL | CA | 94523-1213 | |
| 5006017 | Ward, Cindy | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5012600 | Ward, Cindy | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 4975114 | Ward, Craig | Stephen M. Ward, 5636 Hansen Drive | Pleasanton | CA | 94566 | |
| 4975202 | Ward, Craig or Steven | 5636 Hansen Drive | Pleasanton | CA | 94566 | |
| 4958405 | Ward, Daniel Ernest | Address on file | | | | |
| 6112904 | Ward, Daniel Ernest | Address on file | | | | |
| 4967523 | Ward, David Milton | Address on file | | | | |
| 7970462 | Ward, Deborah A | Address on file | | | | |
| 7184064 | WARD, DONNA | Address on file | | | | |
| 7913115 | Ward, Dorothy S. | Address on file | | | | |
| 4978583 | Ward, Francis | Address on file | | | | |
| 4994901 | Ward, Frank | Address on file | | | | |
| 7983063 | Ward, Gary | Address on file | | | | |
| 4955995 | Ward, Gina | Address on file | | | | |
| 5883809 | Ward, Gina | Address on file | | | | |
| 7155510 | Ward, Glenna | Address on file | | | | |
| 5940184 | Ward, Glenna | Address on file | | | | |
| 7190859 | WARD, GLENNA ELIZABETH | Address on file | | | | |
| 7190859 | WARD, GLENNA ELIZABETH | Address on file | | | | |
| 7190859 | WARD, GLENNA ELIZABETH | Address on file | | | | |
| 7190859 | WARD, GLENNA ELIZABETH | Address on file | | | | |
| 6160681 | WARD, HENRY | Address on file | | | | |
| 4961028 | Ward, Jacob Edward | Address on file | | | | |
| 4941227 | Ward, James and Maureen Sullivan | 136 Revere Ave | Hayward | CA | 94544 | |
| 7326219 | Ward, John | Address on file | | | | |
| 7326219 | Ward, John | Address on file | | | | |
| 7326219 | Ward, John | Address on file | | | | |
| 7326219 | Ward, John | Address on file | | | | |
| 4923520 | WARD, JOSEPH | 112 BARKENTINE ST | FOSTER CITY | CA | 94404 | |
| 6122267 | Ward, Jr., Randall Wayne | Address on file | | | | |
| 6112906 | Ward, Jr., Randall Wayne | Address on file | | | | |
| 4937038 | WARD, JUDY | PO BOX 4082 | ARNOLD | CA | 95223 | |
| 7235968 | Ward, Kelli | Address on file | | | | |
| 4960064 | Ward, Kenneth | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4966661 | Ward, Kevin Dale | Address on file | | | | |
| 7158498 | Ward, Kristin | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266 | Chico | CA | 95926 | |
| 7161388 | WARD, KRISTIN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161388 | WARD, KRISTIN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7328511 | Ward, Kyoko | Address on file | | | | |
| 7328511 | Ward, Kyoko | Address on file | | | | |
| 7328511 | Ward, Kyoko | Address on file | | | | |
| 7328511 | Ward, Kyoko | Address on file | | | | |
| 6158135 | Ward, La Toya | Address on file | | | | |
| 4940876 | Ward, La Toya | 62 Sarcedon Way | American | CA | 94503 | |
| 5993000 | WARD, LAURIE | Address on file | | | | |
| 4944534 | Ward, Lawrence | 3035 Randall Tract Dr. | Pollock Pines | CA | 95726 | |
| 4992737 | Ward, Louetta | Address on file | | | | |
| 4954792 | Ward, Mary L | Address on file | | | | |
| 7155562 | Ward, Melissa | Address on file | | | | |
| 4987439 | Ward, Michael | Address on file | | | | |
| 7484507 | Ward, Nancy | Address on file | | | | |
| 7475413 | Ward, Nancy | Address on file | | | | |
| 7983488 | WARD, NANCY | Address on file | | | | |
| 7983488 | WARD, NANCY | Address on file | | | | |
| 5940185 | Ward, Natassja | Address on file | | | | |
| 7222995 | Ward, Nicholas | Address on file | | | | |
| 7905027 | Ward, Nicki | Address on file | | | | |
| 7905027 | Ward, Nicki | Address on file | | | | |
| 5877295 | WARD, NOEL | Address on file | | | | |
| 4985068 | Ward, Nona L | Address on file | | | | |
| 5940186 | Ward, Patricia | Address on file | | | | |
| 5940187 | Ward, Patricia | Address on file | | | | |
| 4980800 | Ward, Patrick | Address on file | | | | |
| 5000749 | Ward, Patrick | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000748 | Ward, Patrick | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009405 | Ward, Patrick | Watts Guerra LLP, Ryan L Thompson, Paige Boldt, Mikal C Watts, Guy L Watts, 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 4995323 | Ward, Paul | Address on file | | | | |
| 4913723 | Ward, Paul A | Address on file | | | | |
| 7242822 | Ward, Pearl | Address on file | | | | |
| 4955579 | Ward, Pearl | Address on file | | | | |
| 5877296 | WARD, PHIL | Address on file | | | | |
| 7157597 | Ward, Philip | Address on file | | | | |
| 4990063 | Ward, Randy | Address on file | | | | |
| 4913679 | Ward, Randy L | Address on file | | | | |
| 7256879 | Ward, Rhonda | Address on file | | | | |
| 4981477 | Ward, Richard | Address on file | | | | |
| 4939534 | Ward, Richard & terri | 1766 Norhtfield Drive | Yuba City | CA | 95993 | |
| 5980592 | Ward, Richard/Susan | Address on file | | | | |
| 4935160 | Ward, Richard/Susan | Ward 'Rick, 9915 Evansburg Ave. | Bakersfield | CA | 93311 | |
| 7259622 | WARD, ROCKY | Address on file | | | | |
| 4980205 | Ward, Ronald | Address on file | | | | |
| 6115676 | Ward, Rosemary | Address on file | | | | |
| 7183564 | WARD, ROSEMARY V | Address on file | | | | |
| 7183564 | WARD, ROSEMARY V | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7168374 | WARD, ROSEMARY V.;Rosemary V. Ward as Trustee of the ROSEMARY V. WARD 2001 Trust | Address on file | | | | |
| 7168375 | WARD, ROSEMARY, V.; Rosemary V. Ward as Trustee of the ROSEMARY V. WARD 2001 Trust | Address on file | | | | |
| 7168375 | WARD, ROSEMARY, V.; Rosemary V. Ward as Trustee of the ROSEMARY V. WARD 2001 Trust | Address on file | | | | |
| 7186556 | WARD, RYAN J | Address on file | | | | |
| 4969529 | Ward, Sarah Judith | Address on file | | | | |
| 5877297 | Ward, Sebrina | Address on file | | | | |
| 5983576 | Ward, Sharon | Address on file | | | | |
| 4948446 | Ward, Sharon | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948447 | Ward, Sharon | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4944288 | Ward, Sharon | Po Box 1104 | Penn Valley | CA | 95946 | |
| 4948445 | Ward, Sharon | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7332662 | Ward, Sheila M | Address on file | | | | |
| 5877298 | WARD, SHELLY | Address on file | | | | |
| 5006015 | Ward, Shirley | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7162731 | WARD, SHIRLEY ALLEN | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162731 | WARD, SHIRLEY ALLEN | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4962824 | Ward, Sonny Joseph | Address on file | | | | |
| 4970091 | Ward, Stacy C | Address on file | | | | |
| 4984992 | Ward, Stephen | Address on file | | | | |
| 4991929 | Ward, Stephen | Address on file | | | | |
| 4993792 | Ward, Susan | Address on file | | | | |
| 5003303 | Ward, Tawni | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010727 | Ward, Tawni | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003302 | Ward, Tawni | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010728 | Ward, Tawni | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003304 | Ward, Tawni | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182265 | Ward, Tawni Leann | Address on file | | | | |
| 7182265 | Ward, Tawni Leann | Address on file | | | | |
| 4957327 | Ward, Teresa | Address on file | | | | |
| 4957046 | Ward, Terry L | Address on file | | | | |
| 7326818 | Ward, Tricia C | Address on file | | | | |
| 4965703 | Ward, Tyler Lanakila | Address on file | | | | |
| 5000751 | Ward, Victoria | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000750 | Ward, Victoria | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009406 | Ward, Victoria | Watts Guerra LLP, Ryan L Thompson, Paige Boldt, Mikal C Watts, Guy L Watts, 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 7168806 | WARD, WALTER MATTHEW | Address on file | | | | |
| 7168806 | WARD, WALTER MATTHEW | Address on file | | | | |
| 4948449 | Ward, Wayne | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948450 | Ward, Wayne | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948448 | Ward, Wayne | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4983395 | Ward, William | Address on file | | | | |
| 5006014 | Ward, William | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7162732 | WARD, WILLIAM LEE | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162732 | WARD, WILLIAM LEE | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5006016 | Ward, William T. | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5012599 | Ward, William T. | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 4941152 | Ward, Zachary | 2225 Hampshire Dr | Discovery Bay | CA | 94505 | |
| 5877299 | Warda, Fantine | Address on file | | | | |
| 4965344 | Warde II, Edward Michael | Address on file | | | | |
| 6135294 | WARDELL LUCILLE E | Address on file | | | | |
| 5992316 | Wardell, Dana | Address on file | | | | |
| 7293498 | Warden, Charles Edward | Address on file | | | | |
| 7264581 | Warden, Cynthia | Address on file | | | | |
| 7897586 | Warden, Daniel D. | Address on file | | | | |
| 7307705 | Warden, Emily N | Address on file | | | | |
| 4964356 | Warden, Julie M | Address on file | | | | |
| 4984982 | Warden, Larry | Address on file | | | | |
| 5877300 | Warden's Office | Address on file | | | | |
| 7691415 | WARDLAW, FRANCESCA B | Address on file | | | | |
| 6134666 | WARDLOW JILL A | Address on file | | | | |
| 4985486 | Wardrip, Donald | Address on file | | | | |
| 4985872 | Wardrip, Pauline | Address on file | | | | |
| 4941014 | Wardstrom, Don & Dana | 301 Brighton Court | Byron | CA | 94505 | |
| 7240149 | Wardwell, Bradley Samuel | Address on file | | | | |
| 4933830 | Wardwell, Eric | 470 N San Pablo Avenue | Fresno | CA | 93701 | |
| 6134423 | WARE EARNEST LARRY AND MARIA M | Address on file | | | | |
| 7327720 | Ware Family Trust | Singleton, Gerald, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7281138 | Ware Tile | Address on file | | | | |
| 7822914 | Ware, Dawn Ann | Address on file | | | | |
| 7822914 | Ware, Dawn Ann | Address on file | | | | |
| 7322828 | Ware, Derek | Address on file | | | | |
| 4986727 | Ware, Joanne | Address on file | | | | |
| 7584036 | Ware, Julia E. | Address on file | | | | |
| 7584036 | Ware, Julia E. | Address on file | | | | |
| 7584036 | Ware, Julia E. | Address on file | | | | |
| 7584036 | Ware, Julia E. | Address on file | | | | |
| 7296251 | Ware, Julia Eloise | Address on file | | | | |
| 7296251 | Ware, Julia Eloise | Address on file | | | | |
| 7296251 | Ware, Julia Eloise | Address on file | | | | |
| 7296251 | Ware, Julia Eloise | Address on file | | | | |
| 4981651 | Ware, Maria | Address on file | | | | |
| 6169053 | WARE, N W | Address on file | | | | |
| 4992568 | Ware, Neil | Address on file | | | | |
| 4965286 | Ware, Nolan Ryan | Address on file | | | | |
| 4972474 | Ware, Ramon Arthur | Address on file | | | | |
| 7286600 | Ware, Sharin | Address on file | | | | |
| 7161389 | WARE, SHARIN DEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161389 | WARE, SHARIN DEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7911438 | Ware, Susan K. | Address on file | | | | |
| 7911438 | Ware, Susan K. | Address on file | | | | |
| 7584029 | Ware, William B. | Address on file | | | | |
| 7584029 | Ware, William B. | Address on file | | | | |
| 7584029 | Ware, William B. | Address on file | | | | |
| 7584029 | Ware, William B. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7281148 | Ware, William Brady | Address on file | | | | |
| 7281148 | Ware, William Brady | Address on file | | | | |
| 7281148 | Ware, William Brady | Address on file | | | | |
| 7281148 | Ware, William Brady | Address on file | | | | |
| 7487209 | Warecha, Elizabeth | Address on file | | | | |
| 7250523 | Warecha, Elizabeth | Address on file | | | | |
| 7487209 | Warecha, Elizabeth | Address on file | | | | |
| 6154372 | Warecki, Laura | Address on file | | | | |
| 7782209 | WAREEN MATUKAS TR | UA 06 02 87, GILDA Z FIRENZI TRUST, 18911 ALCOTT WAY | SARATOGA | CA | 95070-5262 | |
| 5877301 | Wareham DEvelopment | Address on file | | | | |
| 4931811 | WAREHOUSE RACK & SHELF LLC | 132 WORKMAN CT | EUREKA | MO | 63025 | |
| 4938298 | Wares, Clint | 1650 Strathmore way | Rocklin | CA | 95765 | |
| 7187045 | Warfield, George Thomas | Address on file | | | | |
| 7187045 | Warfield, George Thomas | Address on file | | | | |
| 7187046 | Warfield, Susan Bunting | Address on file | | | | |
| 7187046 | Warfield, Susan Bunting | Address on file | | | | |
| 4967410 | Warford, Bernardine K | Address on file | | | | |
| 7185203 | WARFORD, MARCUS | Address on file | | | | |
| 4946451 | Warford, Marcus | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946452 | Warford, Marcus | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4965855 | Warford, Michael Gaylon | Address on file | | | | |
| 5980093 | Wargo, Joseph | Address on file | | | | |
| 4976963 | Wargo, Richard | Address on file | | | | |
| 6129964 | WARGOWSKI ROBERT J & DEANNA L TR | Address on file | | | | |
| 7727946 | WARHAM A STEJER | Address on file | | | | |
| 6141878 | WARING ROBERT F & KRISTINE M | Address on file | | | | |
| 7244637 | Waring, Laurie | Address on file | | | | |
| 4935341 | Waring, Melinda | 4030 El Macero Drive | DAVIS | CA | 95618 | |
| 7287104 | Waring, Ralph | Address on file | | | | |
| 4989345 | Waring, Stuart | Address on file | | | | |
| 7483115 | Warino, Tony | Address on file | | | | |
| 4970298 | Warioba, Jennifer | Address on file | | | | |
| 6130678 | WARKE FAMILY VINEYARDS LTD | Address on file | | | | |
| 5877302 | WARKENTIN, VASILIY | Address on file | | | | |
| 5864469 | WARM SPRINGS AUTO SERVICES INC | Address on file | | | | |
| 7168807 | WARMACK, DRADEN | Address on file | | | | |
| 7168807 | WARMACK, DRADEN | Address on file | | | | |
| 7173875 | WARMACK, GAVIN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7173875 | WARMACK, GAVIN | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450 | Santa Monica | CA | 90401 | |
| 7201956 | Warmack, Jay B. and Kerry L. | Address on file | | | | |
| 7991949 | Warman, Christine A. | Address on file | | | | |
| 4995017 | Warmbrodt, Billy | Address on file | | | | |
| 6144116 | WARMERDAM STEVEN & CHAE JI YOUNG | Address on file | | | | |
| 4912714 | Warmerdam, Julianne | Address on file | | | | |
| 5877303 | Warmerdam, samuel | Address on file | | | | |
| 7324974 | Warmerdam, Steven | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, LLP, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7324974 | Warmerdam, Steven | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 5877304 | Warmington Residential Corp. | Address on file | | | | |
| 5989289 | Warmington, Anne | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4359 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6003850 | Warmington, Anne | Address on file | | | | |
| 4942004 | Warmington, Anne | PO BOX 980 | GRAEAGLE | CA | 96103-9980 | |
| 4922703 | WARMINGTON, INGRID PARYZ | 11464 QUARTZ HILL RD | REDDING | CA | 96003 | |
| 7322005 | Warmington, James | Address on file | | | | |
| 4995969 | Warmuth, Martie | Address on file | | | | |
| 4911657 | Warmuth, Martie Way | Address on file | | | | |
| 4981425 | Warn, Barbara | Address on file | | | | |
| 5877305 | WARNE CONSTRUCTION | Address on file | | | | |
| 4980027 | Warne, Christian | Address on file | | | | |
| 5877306 | WARNE, DAVID | Address on file | | | | |
| 7869953 | Warnecke, Helen F. | Address on file | | | | |
| 7478030 | Warnelius-Miller Family Trust | Address on file | | | | |
| 7478030 | Warnelius-Miller Family Trust | Address on file | | | | |
| 7482547 | Warnelius-Miller, Karin Sofia | Address on file | | | | |
| 7482547 | Warnelius-Miller, Karin Sofia | Address on file | | | | |
| 6140547 | WARNER BRADLEY H TR & LISA F TR | Address on file | | | | |
| 7727947 | WARNER CLARENCE BAKER | Address on file | | | | |
| 6133693 | WARNER ROBERT P | Address on file | | | | |
| 6146313 | WARNER STEPHEN C & SHEILA A | Address on file | | | | |
| 7287644 | Warner, Andrea | Address on file | | | | |
| 7317262 | Warner, Ashley | Address on file | | | | |
| 4961830 | Warner, Bryce Kelle | Address on file | | | | |
| 4918040 | WARNER, CHARLES D | 547 W NORTH ST | HEALDSBURG | CA | 95448 | |
| 4942797 | Warner, Charley | 11617 E. Sussex Ave | Sanger | CA | 93657 | |
| 7247940 | Warner, Chris | Address on file | | | | |
| 5894127 | Warner, Christopher J | Address on file | | | | |
| 4966092 | Warner, Christopher James | Address on file | | | | |
| 6112907 | Warner, Corey | Address on file | | | | |
| 4962601 | Warner, Corey | Address on file | | | | |
| 6117811 | Warner, Ed | Address on file | | | | |
| 4996599 | Warner, Ed | Address on file | | | | |
| 4996494 | Warner, Geneva | Address on file | | | | |
| 4995807 | Warner, Glenn | Address on file | | | | |
| 4981848 | Warner, Glenn | Address on file | | | | |
| 4911580 | Warner, Glenn Wells | Address on file | | | | |
| 7185143 | WARNER, GREGORY | Address on file | | | | |
| 4939447 | Warner, Jennifer | P.O. Box 291 | Mi Wuk Village | CA | 95346 | |
| 7247932 | Warner, Joshua | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Milbrae | CA | 94030 | |
| 4994932 | Warner, Leilani | Address on file | | | | |
| 7208852 | Warner, Lisa | Address on file | | | | |
| 7470922 | WARNER, MARIANNE | Address on file | | | | |
| 7470922 | WARNER, MARIANNE | Address on file | | | | |
| 7179395 | Warner, Marianne | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave #317 | Fresno | CA | 93720 | |
| 7264617 | Warner, Mark | Address on file | | | | |
| 4989254 | Warner, Michael | Address on file | | | | |
| 7190098 | Warner, Misty M. | Address on file | | | | |
| 7190098 | Warner, Misty M. | Address on file | | | | |
| 4972588 | Warner, Nate S | Address on file | | | | |
| 7317424 | Warner, Nathaniel | Address on file | | | | |
| 4957104 | Warner, Richard C | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5877307 | WARNER, ROBERT | Address on file | | | | |
| 4943133 | WARNER, ROBERT | 3120 BIRMINGHAM WAY | EL DORADO HILLS | CA | 95762 | |
| 7235431 | Warner, Sandra | Address on file | | | | |
| 7295165 | Warner, Sara | Address on file | | | | |
| 7299813 | Warner, Sara | Address on file | | | | |
| 4969240 | Warner, Scott Alan | Address on file | | | | |
| 7262717 | Warner, Shelbey | Address on file | | | | |
| 7333850 | Warner, Stephen | Address on file | | | | |
| 4990251 | Warner, Thomas | Address on file | | | | |
| 4986649 | Warner, Vere | Address on file | | | | |
| 4943250 | Warner, William | 3907 Adar Lane | Soquel | CA | 95073 | |
| 4962670 | Warner, William Harrison | Address on file | | | | |
| 4951633 | Warnick, William C | Address on file | | | | |
| 6139360 | WARNKE MARK J & DEBBIE L | Address on file | | | | |
| 7161390 | WARNKE, ERIC ANTHONY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161390 | WARNKE, ERIC ANTHONY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7727948 | WARNOCK A HOLMES TR HOLMES | Address on file | | | | |
| 6117650 | WARNOCK FOODS | 20237 Masa Street | Madera | CA | 93638 | |
| 6141314 | WARNOCK IDEN J F TR & WARNOCK ELLA M TR | Address on file | | | | |
| 6146718 | WARNOCK MICHELLE T TR | Address on file | | | | |
| 6130402 | WARNOCK VINEYARDS LLC | Address on file | | | | |
| 6163876 | Warnock Vineyards, LLC | 105 Kreuzer Lane | Napa | CA | 94559 | |
| 4981046 | Warnock, Charles | Address on file | | | | |
| 4966803 | Warnock, John F | Address on file | | | | |
| 7285183 | Warnock, John F. | Address on file | | | | |
| 4993236 | Warnock, Judith | Address on file | | | | |
| 4988726 | Warnock, Margie | Address on file | | | | |
| 7158528 | WARNOCK, MENDI NOEL | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4983019 | Warnock, Patrick | Address on file | | | | |
| 4931813 | WARREN & ASSOCIATES INC | 976 MAIN ST STE B | RAMONA | CA | 92065 | |
| 4931814 | WARREN & KAREN PLASKETT TRUSTEES | 11638 S GRANITE RD | BAKERSFIELD | CA | 93308 | |
| 7274863 | Warren , Carol Barbara | Address on file | | | | |
| 7727949 | WARREN A ANDERSON | Address on file | | | | |
| 7765987 | WARREN A ESCOBAR & DORTHY A | ESCOBAR TR, ESCOBAR TRUST UA FEB 24 89, 19953 FELICIA DR | YORBA LINDA | CA | 92886-4418 | |
| 6116157 | WARREN A. PLASKETT AND KAREN D. PLASKETT, TRUSTEES | 11638 S. GRANITE ROAD | BAKERSFIELD | CA | 93308 | |
| 7943048 | WARREN A. PLASKETT AND KAREN D. PLASKETT, TRUSTEES OF THE WARREN A. PLASKETT AND KAREN D. PLASKETT LIVING TRUST DATED 1989 | 11638 S. GRANITE ROAD | BAKERSFIELD | CA | 93308 | |
| 7302411 | Warren A. Vick and Gloria L. McDowell, Trustees of the Vick McDowell Family Trust dated August 26, 2014 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5877308 | Warren Ag Service (Mina Orchards) | | | | | |
| 7762396 | WARREN B ARMSTRONG | TR UA 4 26 96, WARREN B ARMSTRONG DECLARATION OF TRUST, 4630 PINEWOOD DR APT 223 | SANDUSKY | OH | 44870-1691 | |
| 7199008 | Warren Benjamin Bullock | Address on file | | | | |
| 7199008 | Warren Benjamin Bullock | Address on file | | | | |
| 7199008 | Warren Benjamin Bullock | Address on file | | | | |
| 7199008 | Warren Benjamin Bullock | Address on file | | | | |
| 5936843 | Warren Bowden | Address on file | | | | |
| 5936841 | Warren Bowden | Address on file | | | | |
| 5936840 | Warren Bowden | Address on file | | | | |
| 5936839 | Warren Bowden | Address on file | | | | |
| 7943049 | WARREN BRUSIE | 1766 PARK VISTA DRIVE | CHICO | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7943050 | WARREN C & LANCIE SUE SAUER | 9437 CLOUGH CANYON RD | REDDING | CA | 96003 | |
| 7727950 | WARREN C JOHNSTON TR LILLIAN | Address on file | | | | |
| 7768859 | WARREN C JOHNSTON TR LILLIAN | WARREN, TRUST UA MAR 5 81 FBO WARREN C JOHNSTON, 2840 LAKE RIDGE SHRS E | RENO | NV | 89519-5781 | |
| 5907772 | Warren Chin | Address on file | | | | |
| 5910550 | Warren Chin | Address on file | | | | |
| 5912815 | Warren Chin | Address on file | | | | |
| 5942273 | Warren Chin | Address on file | | | | |
| 5904056 | Warren Chin | Address on file | | | | |
| 5911620 | Warren Chin | Address on file | | | | |
| 5912651 | Warren Chin | Address on file | | | | |
| 7183376 | Warren Chin, M.D., A Professional Medical Corporation | Address on file | | | | |
| 7183376 | Warren Chin, M.D., A Professional Medical Corporation | Address on file | | | | |
| 7764402 | WARREN CHUN | 3075 ALA POHA PL APT 512 | HONOLULU | HI | 96818-1683 | |
| 7778533 | WARREN CLIPPER | 7700 FOX RD UNIT E107 | HUGHSON | CA | 95326-9101 | |
| 6134221 | WARREN CLYDE AND BONNIE L | Address on file | | | | |
| 7727951 | WARREN D SWINGLE TR WARREN | Address on file | | | | |
| 7727952 | WARREN D WOODRUM TR UA OCT 29 08 | Address on file | | | | |
| 7196458 | WARREN DAVIS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196458 | WARREN DAVIS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7196457 | WARREN DUANE BOWERS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196457 | WARREN DUANE BOWERS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4931815 | WARREN DUNCAN CONTRACTING | 19867 CAJON BLVD | SAN BERNARDINO | CA | 92407 | |
| 7727953 | WARREN E ANDERSON | Address on file | | | | |
| 7727954 | WARREN E BELL JR | Address on file | | | | |
| 7727955 | WARREN E BENNER & JOANN A | Address on file | | | | |
| 7727956 | WARREN E HARRIS | Address on file | | | | |
| 7727957 | WARREN E KECLIK TR UA JUN 07 10 | Address on file | | | | |
| 7772635 | WARREN E PATTEN & | JENNIFER E PATTEN JT TEN, 9 VERDE CT | CHICO | CA | 95973-0994 | |
| 7772703 | WARREN E PEDEN & | EVELYN M PEDEN JT TEN, 765 GIVENS RD | RED BLUFF | CA | 96080-4404 | |
| 7727958 | WARREN F GRANDALL & | Address on file | | | | |
| 7784544 | WARREN F JUNGE & | JESSIE J JUNGE JT TEN, PO BOX 120 | MEADOW VALLEY | CA | 95956-0120 | |
| 7779790 | WARREN FENZI & | MARGARET FENZI CO PERSONAL REPS, ESTATE OF LOUISE R FENZI-HAAG, 1391 ST GEORGE CIR | PRESCOTT | AZ | 86301-4452 | |
| 6139307 | WARREN FLOYD & LOLA N REV LIVING TRUST | Address on file | | | | |
| 6139306 | WARREN FLOYD E & LOLA N REVOCABLE LIVING TRUST | Address on file | | | | |
| 7727959 | WARREN FOWLER | Address on file | | | | |
| 7727960 | WARREN FRENCH CUST | Address on file | | | | |
| 7727961 | WARREN FRENCH CUST | Address on file | | | | |
| 7727962 | WARREN FUJIMOTO | Address on file | | | | |
| 7727963 | WARREN G ROACH TOD | Address on file | | | | |
| 7776783 | WARREN G WIELANDT & | JOYANNE K GUNDERSON JT TEN, 421 BERNARD ST APT 330 | COSTA MESA | CA | 92627-5787 | |
| 7766728 | WARREN GARRISON | 361 GLORIETTA BLVD | ORINDA | CA | 94563-3242 | |
| 6141650 | WARREN GARY S & PAMELA | Address on file | | | | |
| 7727964 | WARREN GENE WOO | Address on file | | | | |
| 7776092 | WARREN GILBERT TYRRELL JR | 2890 CARLENE PL | CHICO | CA | 95973-0164 | |
| 7727965 | WARREN H MCGUIRE | Address on file | | | | |
| 7771623 | WARREN H MOLES & ADA JOY MOLES | TR UA APR 3 00 THE MOLES LIVING, TRUST, 1 WASHINGTON CROSSING PE RD STE 10 | PENNINGTON | NJ | 08534-3506 | |
| 7727966 | WARREN H ROSS & | Address on file | | | | |
| 7775629 | WARREN H TANIGUCHI | 919 BLAZINGWOOD AVE | CUPERTINO | CA | 95014-4618 | |
| 7767462 | WARREN HAHN | 1648 BRADEN WAY | SHOW LOW | AZ | 85901-0502 | |
| 7727967 | WARREN HARRIS | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4362 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6133168 | WARREN HARRY CLARK & KATHERINE MARIE TR | Address on file | | | | |
| 5936847 | Warren Holder | Address on file | | | | |
| 5936846 | Warren Holder | Address on file | | | | |
| 5936845 | Warren Holder | Address on file | | | | |
| 5936844 | Warren Holder | Address on file | | | | |
| 7727968 | WARREN I NORDENDAHL & | Address on file | | | | |
| 4955339 | Warren III, Morgan Luther | Address on file | | | | |
| 7763910 | WARREN J CAMPBELL & ELEANOR | CAMPBELL JT TEN TOD KAREN, TUTTLE SUBJECT TO STA TOD RULES, 4172 MOUNT MARIA RD | HUBBARD LAKE | MI | 49747-9627 | |
| 7727969 | WARREN J ZAGER | Address on file | | | | |
| 6141138 | WARREN JAMES T ET AL | Address on file | | | | |
| 7727970 | WARREN JUNG | Address on file | | | | |
| 7727971 | WARREN K HAY | Address on file | | | | |
| 7727972 | WARREN K MAK | Address on file | | | | |
| 7727973 | WARREN K TOM | Address on file | | | | |
| 5936849 | Warren Kayser | Address on file | | | | |
| 5936850 | Warren Kayser | Address on file | | | | |
| 5936852 | Warren Kayser | Address on file | | | | |
| 5936848 | Warren Kayser | Address on file | | | | |
| 5936851 | Warren Kayser | Address on file | | | | |
| 7150469 | Warren Kayser doing business as Warren's Expert Spa Repair | Address on file | | | | |
| 7727974 | WARREN L BERNEY CUST | Address on file | | | | |
| 7765322 | WARREN L DEXTER & JEANNE G DEXTER | TR, UA DEC 8 87 FBO WARREN L DEXTER & JEANNE G DEXTER, 336 DEERFIELD DR | MORAGA | CA | 94556-2505 | |
| 7727975 | WARREN L HAILE | Address on file | | | | |
| 7768398 | WARREN L HUTCHINGS & PAULINE | C HUTCHINGS JT TEN, 7363 ATHLONE DR | HOUSTON | TX | 77088-7422 | |
| 7776518 | WARREN L MACDONALD & | ELVA M MACDONALD TR UA, 09 01 77 WARREN L MACDONALD FAMILY TRUST, 660 W EVERGREEN FARM WAY APT 6024 | SEQUIM | WA | 98382-5069 | |
| 7727976 | WARREN L STONE | Address on file | | | | |
| 5936853 | Warren L. Desimone | Address on file | | | | |
| 5936855 | Warren L. Desimone | Address on file | | | | |
| 5975225 | Warren L. Desimone | Address on file | | | | |
| 5936857 | Warren L. Desimone | Address on file | | | | |
| 5936858 | Warren L. Desimone | Address on file | | | | |
| 5936854 | Warren L. Desimone | Address on file | | | | |
| 7727977 | WARREN M BUTTS TR | Address on file | | | | |
| 4931816 | WARREN M JOHNSON DPM | 1800 MOWRY AVE | FREMONT | CA | 94538 | |
| 7776808 | WARREN M WILKES TR WARREN M | WILKES, REVOCABLE TRUST UA FEB 21 92, 188 CAMINO SUR ST | CHICO | CA | 95973-0362 | |
| 7780433 | WARREN MAR TR | UA 04 17 91, KATHERINE NASH 1991 REV TRUST, 1360 COOPER RD | SEBASTOPOL | CA | 95472-4805 | |
| 6144120 | WARREN MARK C ET AL | Address on file | | | | |
| 7727978 | WARREN MATTHEY & | Address on file | | | | |
| 7935640 | WARREN N BROWN.;. | 911 HARRISON DR | SANTA MARIA | CA | 93454 | |
| 6141765 | WARREN NANCY A & WARREN FRANKLIN CHARLES | Address on file | | | | |
| 7777449 | WARREN P BERNOFF | 1014 HAYSTACK DR | CARSON CITY | NV | 89705-8069 | |
| 7727979 | WARREN P WEITZEL CUST | Address on file | | | | |
| 7775343 | WARREN R STONE TR WARREN R STONE | SEPARATE PROPERTY TRUST, UA JAN 11 91, 4849 HIGHLANDS WAY | ANTIOCH | CA | 94531-7607 | |
| 7727980 | WARREN RANDALL MAK | Address on file | | | | |
| 7727981 | WARREN S FLENNIKEN CUST | Address on file | | | | |
| 7727982 | WARREN S FLENNIKEN CUST | Address on file | | | | |
| 7771389 | WARREN S MESSNER | 16 LUTHERAN DR | NASHUA | NH | 03063-2910 | |
| 7153126 | Warren Scharsch | Address on file | | | | |
| 7153126 | Warren Scharsch | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4363 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153126 | Warren Scharsch | Address on file | | | | |
| 7153126 | Warren Scharsch | Address on file | | | | |
| 7153126 | Warren Scharsch | Address on file | | | | |
| 7153126 | Warren Scharsch | Address on file | | | | |
| 7777568 | WARREN SCOTT HAHN | 1648 BRADEN WAY | SHOW LOW | AZ | 85901-0502 | |
| 7943051 | WARREN STEINER | 228 VENTANA WAY | APTOS | CA | 95003 | |
| 7771882 | WARREN T MURPHY | 5018 48TH AVE NE | SEATTLE | WA | 98105-2929 | |
| 7727983 | WARREN TONG TR UA JUL 14 04 | Address on file | | | | |
| 7727984 | WARREN W ALVES | Address on file | | | | |
| 7762316 | WARREN W ANDRICH | PO BOX 381 | CRYSTAL BAY | NV | 89402-0381 | |
| 7935641 | WARREN W BRYANT.;. | 1307 ROSSANO CT | SALINAS | CA | 93905 | |
| 7772291 | WARREN W ODENHEIMER & LORE M | ODENHEIMER TR ODENHEIMER, REVOCABLE TRUST UA OCT 4 91, 211 SAXONY RD # APTF289 | ENCINITAS | CA | 92024-2791 | |
| 7780456 | WARREN W ODENHEIMER TR | UA 10 04 91, ODENHEIMER REVOCABLE TRUST, 211 SAXONY RD APT F289 | ENCINITAS | CA | 92024-2791 | |
| 7727985 | WARREN W SMITH | Address on file | | | | |
| 7727986 | WARREN W TRIPP & CAROL TRIPP TR | Address on file | | | | |
| 7727987 | WARREN W WELLNITZ & BERNEICE L | Address on file | | | | |
| 7727988 | WARREN WILLIAMS | Address on file | | | | |
| 7727989 | WARREN Y FONG & | Address on file | | | | |
| 4992459 | Warren, Alan | Address on file | | | | |
| 7161699 | WARREN, ALLAN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7161699 | WARREN, ALLAN | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 6178468 | Warren, Amber | Address on file | | | | |
| 6175130 | Warren, Annie L | Address on file | | | | |
| 7197424 | WARREN, APRIL DIANNE | Address on file | | | | |
| 7197424 | WARREN, APRIL DIANNE | Address on file | | | | |
| 7197424 | WARREN, APRIL DIANNE | Address on file | | | | |
| 7197424 | WARREN, APRIL DIANNE | Address on file | | | | |
| 4938867 | warren, ben | 37 crest lane | watsonville | CA | 95076 | |
| 5802387 | Warren, Benjamin | Address on file | | | | |
| 7473644 | Warren, Brenda | Address on file | | | | |
| 7275555 | Warren, Brenda | Address on file | | | | |
| 5003848 | Warren, Brenda | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011210 | Warren, Brenda | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5983967 | Warren, Brigitte | Address on file | | | | |
| 4956874 | Warren, Brittani | Address on file | | | | |
| 4976787 | Warren, Carmella | Address on file | | | | |
| 4983128 | Warren, Charles | Address on file | | | | |
| 5992837 | WARREN, CHRISTINA | Address on file | | | | |
| 4914848 | Warren, Cole | Address on file | | | | |
| 4939593 | Warren, Coree | 8565 Seneca St | Oakland | CA | 94605 | |
| 4919425 | WARREN, DANIEL | 6521 OYER DR | LAKE ALMANOR | CA | 96137 | |
| 7281456 | Warren, David A. | Address on file | | | | |
| 6158806 | Warren, Dianne | Address on file | | | | |
| 6029416 | Warren, Douglas | Address on file | | | | |
| 6029346 | Warren, Douglas | Address on file | | | | |
| 7256312 | Warren, Douglas | Arnold Law Firm, Joshua H. Watson, 865 Howe Avenue, Sacramento | CA | 95825 | | |
| 4948452 | Warren, Edward | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948453 | Warren, Edward | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4948451 | Warren, Edward | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 5940188 | Warren, Elaine | Address on file | | | | |
| 4935738 | WARREN, ERIC | 1720 PACIFIC ST | BAKERSFIELD | CA | 93305 | |
| 7140958 | WARREN, GARY | Address on file | | | | |
| 7140958 | WARREN, GARY | Address on file | | | | |
| 4957436 | Warren, Gerald W | Address on file | | | | |
| 7185450 | WARREN, GRADY | Address on file | | | | |
| 7185450 | WARREN, GRADY | Address on file | | | | |
| 7169763 | WARREN, GRETCHEN | Christopher D Moon, 600 WEST BROADWAY, SUITE 700 | SAN DIEGO | CA | 92101 | |
| 7301804 | Warren, Gretchen | Moon, Christopher D, 600 West Broadway, Suite 700 | San Diego | CA | 92101 | |
| 7224345 | Warren, Harold | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7281967 | WARREN, HAROLD J | Address on file | | | | |
| 7311585 | Warren, Harold J. | Address on file | | | | |
| 4983834 | Warren, Honorata | Address on file | | | | |
| 4914088 | Warren, Jane | Address on file | | | | |
| 7328112 | Warren, Jason | Address on file | | | | |
| 7288645 | Warren, Jennifer | Address on file | | | | |
| 7171013 | Warren, Jennifer | Address on file | | | | |
| 7288645 | Warren, Jennifer | Address on file | | | | |
| 7296359 | Warren, Jimmy | Address on file | | | | |
| 4981205 | Warren, John Jr | Address on file | | | | |
| 7325543 | Warren, Jon | Gerald Singleton, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 7325543 | Warren, Jon | Gerald Singleton, Attorney, Singleton Law Firm, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 7234485 | Warren, Jon | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4936051 | Warren, Karen | 3779 San Bruno Ave. | San Francisco | CA | 94134 | |
| 7242376 | Warren, Karol Ann | Address on file | | | | |
| 6174084 | Warren, Kimberlie | Address on file | | | | |
| 7225586 | Warren, Kristine | Address on file | | | | |
| 6156397 | Warren, Lavonda | Address on file | | | | |
| 4944921 | Warren, Lethea | 1949 7TH AVE | Oakland | CA | 94606 | |
| 7476709 | Warren, Lola | Address on file | | | | |
| 4994785 | Warren, Lynette | Address on file | | | | |
| 4978717 | Warren, Maral | Address on file | | | | |
| 4983842 | Warren, Martha | Address on file | | | | |
| 4981752 | Warren, Michael | Address on file | | | | |
| 4998052 | Warren, Patricia | Address on file | | | | |
| 4984793 | Warren, Patricia | Address on file | | | | |
| 7201287 | Warren, Paula | Address on file | | | | |
| 7201287 | Warren, Paula | Address on file | | | | |
| 7201287 | Warren, Paula | Address on file | | | | |
| 7201287 | Warren, Paula | Address on file | | | | |
| 7201287 | Warren, Paula | Address on file | | | | |
| 7201287 | Warren, Paula | Address on file | | | | |
| 7234928 | Warren, Rachel | Address on file | | | | |
| 7296060 | Warren, Rebecca | Address on file | | | | |
| 4991573 | Warren, Richard | Address on file | | | | |
| 4987677 | Warren, Robert | Address on file | | | | |
| 4986545 | Warren, Rosemary | Address on file | | | | |
| 7166219 | Warren, Scott Robert | Alison E Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 4964339 | Warren, Steven | Address on file | | | | |
| 7272521 | Warren, Suzanne | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4951958 | Warren, Trinity | Address on file | | | | |
| 4940472 | Warren, Tyler | 1816 Laurel Lane | West Sacramento | CA | 95691 | |
| 4949149 | Warren, Vivian | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949150 | Warren, Vivian | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949148 | Warren, Vivian | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7145736 | WARREN, VIVIAN LYNN | Address on file | | | | |
| 7145736 | WARREN, VIVIAN LYNN | Address on file | | | | |
| 4981056 | Warren, Willie | Address on file | | | | |
| 4961697 | Warrender, Braden | Address on file | | | | |
| 5936860 | Warren's Expert Spa Repair | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5936863 | Warren's Expert Spa Repair | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947449 | Warren's Expert Spa Repair | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947448 | Warren's Expert Spa Repair | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5936861 | Warren's Expert Spa Repair | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947450 | Warren's Expert Spa Repair | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 5936862 | Warren's Expert Spa Repair | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor | San Francisco | Ca | 94108 | |
| 5936859 | Warren's Expert Spa Repair | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street | San Francisco | CA | 94108 | |
| 6162716 | Warren-Turner, Gwen M | Address on file | | | | |
| 6162716 | Warren-Turner, Gwen M | Address on file | | | | |
| 4980207 | Warrick, John | Address on file | | | | |
| 4954446 | Warshauer, Jeff Mark | Address on file | | | | |
| 4970771 | Warshawer, Jason | Address on file | | | | |
| 7465134 | Warsheski, Ann | Address on file | | | | |
| 4911544 | Warsi, Rehana | Address on file | | | | |
| 7835096 | Wartman, Robert W. | Address on file | | | | |
| 6112923 | WARTSILA NORTH AMERICA INC | 11710 N GESSNER RD #A | HOUSTON | TX | 77064 | |
| 4931819 | WARTSILA NORTH AMERICA INC | 16330 AIR CENTER BLVD | HOUSTON | TX | 77032 | |
| 7943052 | WARTSILA NORTH AMERICA INC | 2140 TECHNOLOGY PL | LONG BEACH | CA | 90810 | |
| 4931818 | WARTSILA NORTH AMERICA INC | LOCKBOX #892450, PO Box 122450 | DALLAS | TX | 75312-2450 | |
| 6112925 | WARTSILA NORTH AMERICA INC AUTOMATION | 2140 TECHNOLOGY PL | LONG BEACH | CA | 90810 | |
| 6112926 | Wartsila North America, Inc. | 819 Central Ave. | Jefferson | LA | 70121 | |
| 7775977 | WARWICK RANDOLPH TRAYLOR & | TONI N TRAYLOR JT TEN, 2953 HIGHWAY 310 | CRENSHAW | MS | 38621-5459 | |
| 6112927 | Warwick, Andrew | Address on file | | | | |
| 4968277 | Warwick, Andrew | Address on file | | | | |
| 7237090 | Warwick, Brian Keith | Address on file | | | | |
| 4971523 | Warwick, Mark | Address on file | | | | |
| 7306043 | Warwick, Nathaniel | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4987114 | Warwick-Duncan, Kathleen | Address on file | | | | |
| 5877309 | WARYAM TRANSPORTATION | Address on file | | | | |
| 7072895 | Warzyca, Maria | Address on file | | | | |
| 7935642 | WASAN ROMSAITONG.;. | 3671 LAGO DE BRACCIANO | SAN JOSE | CA | 95148 | |
| 4937127 | Wasco Real Properties I, LLC-Kneale, Brian | PO Box 1200 | Wasco | CA | 93280 | |
| 4931820 | Wasco Service Center | Pacific Gas & Electric Company, 1101 12th Street | Wasco | CA | 93280 | |
| 5877310 | Wasco Union elementary School District | Address on file | | | | |
| 7943053 | WASCO, CITY OF | 764 E STREET | WASCO | CA | 93280 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6112928 | Wasco, City of | CITY OF WASCO, 764 E STREET | WASCO | CA | 93280 | |
| 6140341 | WASDEN KELLY & ROTH LISA R | Address on file | | | | |
| 5877311 | WASECHEK, BLAKE | Address on file | | | | |
| 7145993 | WASEM, JULIE | Address on file | | | | |
| 7145993 | WASEM, JULIE | Address on file | | | | |
| 5012601 | Wasem, Julie | Lieff Cabraser Heimann & Bernstein, LLP, Elizabeth J Cabraser, Robert J Nelson, Lexi Hazam, Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf, 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 4984248 | Washabaugh, Genevieve | Address on file | | | | |
| 6139442 | WASHBURN JAMES & WASHBURN JULIA | Address on file | | | | |
| 5877312 | Washburn, Carl | Address on file | | | | |
| 7727990 | WASHIN K GINOZA | Address on file | | | | |
| 7776527 | WASHIN K GINOZA TR UA JAN 04 07 | THE WASHIN K GINOZA TRUST, 219 LOUISE DR | PLACENTIA | CA | 92870-2504 | |
| 4931821 | WASHINGTON CTR FOR PAIN | MGMT PLLC, PO Box 827 | BELLEVUE | WA | 98009 | |
| 6112929 | Washington Forestry Consultants, Inc. | 1919 Yelm Highway SE | Olympia | WA | 98501 | |
| 5839126 | Washington Forestry Consultants, Inc. (WFCI) | 1919 Yelm, Hwy SE | Olympia | WA | 98501 | |
| 6012705 | WASHINGTON FORESTRY CONSULTING INC | 1919 YELM HIGHWAY SE | OLYMPIA | WA | 98501 | |
| 4931822 | WASHINGTON FORESTRY CONSULTING INC | GALEN M WRIGHT, 1919 YELM HIGHWAY SE | OLYMPIA | WA | 98501 | |
| 6112930 | WASHINGTON GAS ENERGY SYSTEMS | 8614 Westwood Center Drive, Suite 1200 | Vienna | VA | 22182 | |
| 6112932 | Washington Gas Energy Systems, Inc. | 8614 Westwood Center Drive | Vienna | VA | 22182 | |
| 6117651 | Washington Gas Light Company | Attn: Doug Staebler, SVP - Utility Operations Katie Harkless, 1000 Maine Avenue SW | Washington | DC | 20024 | |
| 4931823 | WASHINGTON HOSP HEALTHCARE SYSTEM | WASHINGTON HOSPITAL, 2000 MOWRY AVE | FREMONT | CA | 94538 | |
| 4931824 | WASHINGTON HOSPITAL HEALTHCARE | FOUNDATION, 2000 MOWRY AVE | FREMONT | CA | 94538 | |
| 4931825 | WASHINGTON HOSPITAL HEALTHCARE | SYSTEM, PO Box 3426 | HAYWARD | CA | 94540 | |
| 6112933 | WASHINGTON HOSPITAL HEALTHCARE SYSTEMS | 2000 MOWRY AVENUE | FREMONT | CA | 94538 | |
| 4952403 | Washington II, Gregory | Address on file | | | | |
| 4963971 | Washington Jr., Jessie C | Address on file | | | | |
| 4931826 | WASHINGTON OUTPATIENT SURGERY | CENTER LLC, 2299 MOWRY AVE 1ST FL | FREMONT | CA | 94538 | |
| 4931827 | WASHINGTON OUTPATIENT SURGERY | CENTER LLC, PO Box 56296 | HAYWARD | CA | 94545-6296 | |
| 6117652 | WASHINGTON PROFESSIONAL CENTER, LLC | 2000 Mowry Ave - WHHS Central Utility Plant | Fremont | CA | 94538 | |
| 4931828 | WASHINGTON RADIOLOGISTS MEDICAL | GROUP INC, PO Box 56746 | HAYWARD | CA | 94545-6746 | |
| 4931829 | WASHINGTON SQUARE ASSOCIATES LLC | 1530 J ST STE 200 | SACRAMENTO | CA | 95814 | |
| 6183819 | Washington Sr, Eric Jerome | Address on file | | | | |
| 7786489 | WASHINGTON STATE DEPT OF REVENUE | THE DEPOSITORY TRUST COMPANY ATTN BNY MELLON/BRANCH DEPOSIT DEPT, 570 WASHINGTON BLVD FL 5, ATTN CUSTODY DEPT | JERSEY CITY | NJ | 07310-1617 | |
| 7787155 | WASHINGTON STATE DEPT. OF REVENUE | UNCLAIMED PROPERTY SECTION, PO BOX 34053 | SEATTLE | WA | 98124-1053 | |
| 7911841 | Washington State Investment Board / Pension Plan | 2100 Evergreen Park Drive SW, PO Box 40916 | Olympia | WA | 98504 | |
| 7781463 | WASHINGTON T PRATT JR | 4816 BRUNELLO DR | SPARKS | NV | 89436-8169 | |
| 6142250 | WASHINGTON TABITHA A | Address on file | | | | |
| 4931830 | WASHINGTON TOWNSHIP MED | FOUNDATION, PO Box 7390 | FREMONT | CA | 94537 | |
| 5864597 | WASHINGTON UNIFIED SCHOOL DISTRICT | Address on file | | | | |
| 5877313 | WASHINGTON UNIFIED SCHOOL DISTRICT | Address on file | | | | |
| 7943054 | WASHINGTON UNION SCHOOL DISTRICT | 101 PARKSHORE DR. STE. 100 | FOLSOM | CA | 95630 | |
| 6112934 | WASHINGTON UNION SCHOOL DISTRICT | 101 PARKSHORE DR., STE. 100, STEPHEN DiPIERRO, PRESIDENT | FOLSOM | CA | 95630 | |
| 4942594 | Washington, Antey | 16 Hunter Ct | Oakland | CA | 94603 | |
| 4913550 | Washington, Brittany | Address on file | | | | |
| 4965373 | Washington, Christopher Delain | Address on file | | | | |
| 4911847 | Washington, Dana | Address on file | | | | |
| 7072910 | Washington, Demi | Address on file | | | | |
| 5990742 | Washington, Dianna | Address on file | | | | |
| 4944147 | Washington, Dianna | 1101 National Ave | San Bruno | CA | 94066 | |
| 4958143 | Washington, Donald Jerome | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4367 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6153943 | WASHINGTON, DUAN | Address on file | | | | |
| 7251824 | WASHINGTON, FREDDIE | Address on file | | | | |
| 5003762 | Washington, Freddie | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011124 | Washington, Freddie | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4997137 | Washington, George | Address on file | | | | |
| 4986734 | Washington, Irene | Address on file | | | | |
| 4934430 | WASHINGTON, JAMES | 392 Springbrook Drive | Vallejo | CA | 94591 | |
| 4958670 | Washington, James Matthew | Address on file | | | | |
| 4987532 | Washington, Lettie | Address on file | | | | |
| 6179396 | Washington, Lynette | Address on file | | | | |
| 6179396 | Washington, Lynette | Address on file | | | | |
| 4978628 | Washington, Margo | Address on file | | | | |
| 6167774 | Washington, Mary Ann | Address on file | | | | |
| 4954682 | Washington, Melvin | Address on file | | | | |
| 7172510 | Washington, Mercedes | Address on file | | | | |
| 7247626 | Washington, Onjelle | Address on file | | | | |
| 7162815 | WASHINGTON, ONJELLE | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7162815 | WASHINGTON, ONJELLE | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 5010197 | Washington, Onjelle | Engstrom, Lipscomb & Lack A Professional Corporation, Alexandra J Newsom Esq, Brian J Heffernan, Esq, 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 6167030 | Washington, Patricia | Address on file | | | | |
| 4983360 | Washington, Prince | Address on file | | | | |
| 4911823 | Washington, Princess Jaleen | Address on file | | | | |
| 4996670 | Washington, Randall | Address on file | | | | |
| 4912618 | Washington, Randall McCray | Address on file | | | | |
| 4994092 | Washington, Robert | Address on file | | | | |
| 4962375 | Washington, Scott | Address on file | | | | |
| 4941951 | Washington, Shawn | 1085 sonora avenue | manteca | CA | 95337 | |
| 4952644 | Washington, Shawntay | Address on file | | | | |
| 7163857 | WASHINGTON, TABITHA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163857 | WASHINGTON, TABITHA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 7334967 | Washington, Tameka | Address on file | | | | |
| 7334967 | Washington, Tameka | Address on file | | | | |
| 4959753 | Washington, Terrus Aaron | Address on file | | | | |
| 7320403 | Wasik, Daniel Mark | Address on file | | | | |
| 7320403 | Wasik, Daniel Mark | Address on file | | | | |
| 7320403 | Wasik, Daniel Mark | Address on file | | | | |
| 7320403 | Wasik, Daniel Mark | Address on file | | | | |
| 7320031 | Wasik, Daniel Mark | Address on file | | | | |
| 7320031 | Wasik, Daniel Mark | Address on file | | | | |
| 7302449 | Wasik, Henry Edward | Address on file | | | | |
| 7302449 | Wasik, Henry Edward | Address on file | | | | |
| 7302449 | Wasik, Henry Edward | Address on file | | | | |
| 7302449 | Wasik, Henry Edward | Address on file | | | | |
| 7305293 | Wasik, Sharon Theresa | Address on file | | | | |
| 7305293 | Wasik, Sharon Theresa | Address on file | | | | |
| 7305293 | Wasik, Sharon Theresa | Address on file | | | | |
| 7305293 | Wasik, Sharon Theresa | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4368 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4977351 | Wasik, William | Address on file | | | | |
| 4934774 | Wasiks, Stephen & Susan | 6065 Hawver Road | Mokelumne Hill | CA | 95245 | |
| 7865665 | Wasinger, Anita J. | Address on file | | | | |
| 4991799 | Wasiolek, Karen | Address on file | | | | |
| 7313766 | Waslewski, Daniela | Address on file | | | | |
| 7299556 | Waslewski, Gladis Raquel | Address on file | | | | |
| 7288159 | Waslewski, Shawn B | Address on file | | | | |
| 7287988 | Waslewski, Shawn James | James P Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4969548 | Wasmund, Erika | Address on file | | | | |
| 5992169 | Wasser, Elie | Address on file | | | | |
| 4968100 | Wasserlauf, Damian | Address on file | | | | |
| 7308803 | Wasserman, Charlotte Elaine | Address on file | | | | |
| 5877314 | Wasserman, Gelena | Address on file | | | | |
| 4966118 | Wasserman, James | Address on file | | | | |
| 4970496 | Wasserman, Randy | Address on file | | | | |
| 7308114 | Wasserman, Stanley | Address on file | | | | |
| 5992521 | WASSIO, PATRICIA | Address on file | | | | |
| 4940663 | Wassmann, Eric | 274 Redwood Shores Pkwy #408 | Redwood City | CA | 94065 | |
| 4958220 | Wassmer III, Ricardo J | Address on file | | | | |
| 4913377 | Wassmer, Martin | Address on file | | | | |
| 4953155 | Wassmuth, Clarence Edward | Address on file | | | | |
| 4964444 | Wasson, Britt | Address on file | | | | |
| 5877315 | wasson, chip | Address on file | | | | |
| 4968352 | Wasson, Christina Marie | Address on file | | | | |
| 7306113 | Wasson, Joan C. | Address on file | | | | |
| 4962443 | Wasson, Philip W | Address on file | | | | |
| 6013350 | WASTE CONNECTIONS OF CA | 580 TRUCK ST | PLACERVILLE | CA | 95667 | |
| 4931831 | WASTE CONNECTIONS OF CA | EL DORADO DISPOSAL, 580 TRUCK ST | PLACERVILLE | CA | 95667 | |
| 6013445 | WASTE CONNECTIONS OF CA INCORPORATE | 1805 AIRPORT BLVD | RED BLUFF | CA | 96080 | |
| 4931832 | WASTE CONNECTIONS OF CA INCORPORATE | GREEN WASTE OF TEHAMA, 1805 AIRPORT BLVD | RED BLUFF | CA | 96080 | |
| 6028623 | Waste Control Specialist LLC | Attn: Beau Morgan, 17101 Preston Road Ste 115 | Dallas | TX | 75248 | |
| 6011339 | WASTE CONTROL SPECIALISTS LLC | 17101 PRESTON RD STE 115 | DALLAS | TX | 75248 | |
| 6112935 | WASTE CONTROL SPECIALISTS LLC, ATTN: TREASURY DEPARTMENT | 17101 PRESTON RD STE 115 | DALLAS | TX | 75248 | |
| 6168863 | Waste Control Specialists, LLC | Gregory G. DiCarlo, 35 Corporate Drive, Suite 1155 | Trumbull | CT | 06611 | |
| 4931834 | WASTE MANAGEMENT | 172 98TH AVENUE | OAKLAND | CA | 94603 | |
| 5006200 | Waste Management | c/o Jacquolyn Mills, 1001 Fannin Street | Houston | TX | 77002 | |
| 7943056 | WASTE MANAGEMENT - FRESNO | 8592 COMMERCIAL WAY | LOS ANGELES | CA | 96001 | |
| 6057512 | Waste Management - Fresno | USA WASTE OF CALIFORNIA, ANDERSON COTTONWOOD DISPOSAL,, 8592 COMMERCIAL WAY | REDDING | CA | 96001 | |
| 7943057 | WASTE MANAGEMENT - UKIAH | 172 98TH AVE | OAKLAND | CA | 94603 | |
| 4931835 | WASTE MANAGEMENT - UKIAH | 450 Orr Springs Rd | Ukiah | CA | 95482 | |
| 5012791 | WASTE MANAGEMENT - UKIAH | PO Box 541065 | LOS ANGELES | CA | 90054-1065 | |
| 6057513 | Waste Management - Ukiah | WASTE MANAGEMENT OF ALAMEDA COUNTY,, 172 98TH AVE | OAKLAND | CA | 94603 | |
| 7943058 | WASTE MANAGEMENT - USA WASTE OF CALIF | 8592 COMMERCIAL WAY | LOS ANGELES | CA | 96001 | |
| 6057514 | Waste Management - USA Waste of Calif | USA WASTE OF CALIFORNIA, ANDERSON COTTONWOOD DISPOSAL,, 8592 COMMERCIAL WAY | REDDING | CA | 96001 | |
| 4931836 | WASTE MANAGEMENT COLLECTION | AND RECYCLING, 1001 Fannin Street | Houston | TX | 77002 | |
| 6013486 | WASTE MANAGEMENT COLLECTION | P.O. BOX 541065 | LOS ANGELES | CA | 90054-1065 | |
| 7943059 | WASTE MANAGEMENT OF ALAMEDA | 172 98TH AVE | OAKLAND | CA | 94603 | |
| 5877316 | Waste Management of Alameda County | Address on file | | | | |
| 4931837 | WASTE MANAGEMENT OF ALAMEDA COUNTY | 172 98TH AVE | OAKLAND | CA | 94603 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page
4369 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6112943 | Waste Management of Alameda County Inc. | 2615 Davis Street | San Leandro | CA | 94577 | |
| 7943060 | WASTE MANAGEMENT OF ANTELOPE VALLEY | 1200 W CITY RANCH RD | PALMDALE | CA | 93551 | |
| 6112944 | Waste Management of Antelope Valley | WASTE MANAGEMENT OF CALIFORNIA INC DBA WASTE MANAGEMENT OF ANTELOPE VALLEY, 1200 W CITY RANCH RD | PALMDALE | CA | 93551 | |
| 6014090 | WASTE MANAGEMENT OF CALIFORNIA INC | 1200 W CITY RANCH RD | PALMDALE | CA | 93551 | |
| 4931838 | WASTE MANAGEMENT OF CALIFORNIA INC | DBA WASTE MANAGEMENT OF ANTELOPE, 1200 W CITY RANCH RD | PALMDALE | CA | 93551 | |
| 7943061 | WASTE MANAGEMENT OF CORNING | 1001 FANNIN STREET | CORNING | CA | 77002 | |
| 5006203 | Waste Management of Corning | 1001 Fannin Street | Houston | TX | 77002 | |
| 7943062 | WASTE MANAGEMENT OF FORT BRAGG | 172 98TH AVE | OAKLAND | CA | 94603 | |
| 6057515 | Waste Management of Fort Bragg | WASTE MANAGEMENT OF ALAMEDA COUNTY,, 172 98TH AVE | OAKLAND | CA | 94603 | |
| 5006196 | Waste Management of Nevada | 1001 Fannin Street | Houston | TX | 77002 | |
| 6112946 | Waste Management of Nevada | PO Box 541065 | Los Angeles | CA | 90054 | |
| 5006199 | Waste Management of North Valley Disposal | 1001 Fannin Street | Houston | TX | 77002 | |
| 7943063 | WASTE MANAGEMENT OF NORTH VALLEY DISPOSAL | 8592 COMMERCIAL WAY | LOS ANGELES | CA | 96001 | |
| 6057516 | Waste Management of North Valley Disposal | USA WASTE OF CALIFORNIA, ANDERSON COTTONWOOD DISPOSAL,, 8592 COMMERCIAL WAY | REDDING | CA | 96001 | |
| 7770884 | WASYL MARUSZCZAK | 22 E RUSSELL ST | CLIFTON | NJ | 07011-2006 | |
| 7937783 | Waszak, Martha S. | Address on file | | | | |
| 7938014 | Waszak, Robert M. & Martha S. | Address on file | | | | |
| 4976704 | Watamura, Richard | Address on file | | | | |
| 6130120 | WATANABE GENE K & HARUMI L TR | Address on file | | | | |
| 4970506 | Watanabe II, Michael | Address on file | | | | |
| 6144716 | WATANABE KRISTINA M & WATANABE RYAN T | Address on file | | | | |
| 7162833 | WATANABE, KRISTINA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 7162833 | WATANABE, KRISTINA | KRISTINA WATANABE, Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 5006018 | Watanabe, Kristina | Girardi Keese, James O'Callahan, 1126 Wilshire Boulevard | Los Angeles | CA | 90017 | |
| 7162834 | WATANABE, RYAN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7162834 | WATANABE, RYAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 5006019 | Watanabe, Ryan | Girardi Keese, James O'Callahan, 1126 Wilshire Boulevard | Los Angeles | CA | 90017 | |
| 4968180 | Watanabe, Scott Makoto | Address on file | | | | |
| 7775442 | WATARU SUGIMOTO & MARGARET Y | SUGIMOTO, TR SUGIMOTO FAMILY TRUST UA FEB 10 93, 11285 RYANDALE DR | CULVER CITY | CA | 90230-5351 | |
| 7780928 | WATCHTOWER BIBLE & | TRACT SOCIETY OF NY INC, 100 WATCHTOWER DR | PATTERSON | NY | 12563-2232 | |
| 4915016 | Wate, Cameron Allen | Address on file | | | | |
| 7327905 | Water 2 Wine Cleaning | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 7327905 | Water 2 Wine Cleaning | Singleton, Gerald, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 4931839 | WATER ASSOCIATION OF KERN COUNTY | PO Box 2165 | BAKERSFIELD | CA | 11111 | |
| 4938611 | Water Co., Howell Mountain | 1100 Friesen Dr. | Angwin | CA | 94508 | |
| 4939061 | Water District, North Yuba | P.O. Box 299 | brownsville | CA | 95919 | |
| 5860897 | Water Dynamics, Inc. | 4877 W. Jennifer, Ste. 104 | Fresno | CA | 93722 | |
| 5860897 | Water Dynamics, Inc. | c/o Don J. Pool, Esq., Dowling Aaron Incorporated, 8080 N. Palm Ave., Third Floor | Fresno | CA | 93711 | |
| 7285643 | Water Dynamics, Inc. | c/o Don J. Pool, Esq., Dowling Aaron Incorporated, 8080 N. Palm Ave., Third Floor, P.O. Box 28902 | Fresno | CA | 93729-8902 | |
| 4931841 | WATER EDUCATION FOUNDATION | 1401 21ST ST STE 200 | SACRAMENTO | CA | 95811 | |
| 6183541 | Water One Industries, Inc. | 5410 Gateway Plaza Dr. | Benicia | CA | 94510 | |
| 6112953 | WATER RESOURCES, CA DEPT OF (DWR) | P.O. Box 942836 | Sacramento | CA | 94236-0001 | |
| 6113055 | WATER TECTONICS INC | 6300 MERRILL CREEK PKWY C-100 | EVERETT | WA | 98203 | |
| 4931842 | WATER TECTONICS INC | 6300 MERRILL CREEK PKWY C-100 | EVERETT | WA | 98203-1577 | |
| 4932934 | Water Wheel Ranch | 30779 Frisby Road, P.O. Box 110 | Round Mountain | CA | 96084 | |
| 6118827 | Water Wheel Ranch | Finley McMillan, Water Wheel Ranch, LP, 30779 Frisby Road, P.O. Box 110 | Round Mountain | CA | 96084 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5829263 | Water Wheel Ranch | Finley T. McMillan, PO Box 110 | Round Mountain | CA | 96084 | |
| 5803773 | WATER WHEEL RANCH | PO BOX 110 | ROUND MOUNTAIN | CA | 96084 | |
| 6113056 | Water Wheel Ranch, LP | 30779 Frisby Road, P.O. Box 110 | Round Mountain | CA | 96084 | |
| 7325600 | Water2Wine Cleaning, LLC | Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 6004589 | Waterbar Restaurant-Nicodimos, Yetem | 728 Alabama St, 301 | San Francisco | CA | 94110 | |
| 5990028 | WATERBAR RESTAURANT-NICODIMOS, YETEM | 728 ALAMABA ST, 301 | SAN FRANCISCO | CA | 94110 | |
| 4942977 | WATERBAR RESTAURANT-NICODIMOS, YETEM | 728 ALAMABA ST | SAN FRANCISCO | CA | 94110 | |
| 6004589 | Waterbar Restaurant-Nicodimos, Yetem | Yetem Nicodimos, 399 Embarcadero | San Francisco | CA | 94110 | |
| 4942974 | Waterbar Resuarant-Hardin, Robert | 341 Waller Street | San Francisco | CA | 94117 | |
| 4942976 | Waterbar-Luevano, Juan | 1781 Glazier Dr | Concord | CA | 94521 | |
| 5989976 | Waterbar-Pescosolido, Andrea | Address on file | | | | |
| 4942973 | Waterbar-Pescosolido, Andrea | 1016 Bayview Ave | Oakland | CA | 94610 | |
| 5877317 | Waterbrook, Stephen | Address on file | | | | |
| 4931843 | WATERBURY FARMS | PO Box 193 | GRIDLEY | CA | 95948 | |
| 5940189 | Waterbury, Lacey | Address on file | | | | |
| 4931844 | WATERFALL FOUNDATION | PO Box 70049 | FAIRBANKS | AK | 99707 | |
| 5877318 | WATERFALL, SIMON | Address on file | | | | |
| 6057517 | WATERFORD, CITY OF | 101 E. Street | Waterford | CA | 95386 | |
| 4943032 | Watergate Community Association | Attn: Kim Adolf, 8 Captain Drive | Emeryville | CA | 94608 | |
| 5991384 | Watergate Community Association-Adolf, Kim | 8 Captain Drive | Emeryville | CA | 94608 | |
| 6113057 | WaterLogic | 185 Mason Circle, Suite B | Concord | CA | 94520 | |
| 6113059 | WATERLOGIC WEST INC | 185 Mason Circle | Concord | CA | 94520 | |
| 4931845 | WATERMAN INDUSTRIES LLC | 25500 ROAD 204 | EXETER | CA | 93221 | |
| 6132574 | WATERMAN JUDITH P | Address on file | | | | |
| 4931846 | WATERMAN VALVE LLC | 25500 ROAD 204 | EXETER | CA | 93221 | |
| 6011656 | WATERMAN VALVE LLC | ESMERALDA REYES, 25500 ROAD 204 | EXETER | CA | 93221 | |
| 7482869 | Waterman, Bambi Lin | Address on file | | | | |
| 7827954 | Waterman, Brock | Address on file | | | | |
| 7185216 | WATERMAN, DEBBIE | Address on file | | | | |
| 4946453 | Waterman, Debbie | Baron & Budd, P.C., Scott Summry, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946454 | Waterman, Debbie | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4986431 | Waterman, George | Address on file | | | | |
| 7186017 | WATERMAN, MARTHA MARGARET | Address on file | | | | |
| 7186017 | WATERMAN, MARTHA MARGARET | Address on file | | | | |
| 4981921 | Waterman, Robert | Address on file | | | | |
| 7185218 | WATERMAN, STEVE | Address on file | | | | |
| 4946455 | Waterman, Steve | Baron & Budd, P.C., Scott Summry, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946456 | Waterman, Steve | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5877319 | Watermill Express LLC | Address on file | | | | |
| 5979775 | Water-Ruiz, Claudia | Address on file | | | | |
| 4931847 | WATERS & KRAUS LLP | AS TRUSTEES FOR PLAINTIFFS GINA, 3141 HOOD ST STE 700 | DALLAS | TX | 75219 | |
| 6145703 | WATERS BARNEY O & JACQUELINE A | Address on file | | | | |
| 6143644 | WATERS GARY KURT TR & WATERS ELIZABETH H TR | Address on file | | | | |
| 6143381 | WATERS PATSY E TR | Address on file | | | | |
| 7164594 | WATERS RANCH LLC | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164594 | WATERS RANCH LLC | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 6130326 | WATERS RANCH VINEYARD LLC | Address on file | | | | |
| 6141137 | WATERS RANDY A TR ET AL | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4980336 | Waters, Brian | Address on file | | | | |
| 4961949 | Waters, Caleb Daniel | Address on file | | | | |
| 6113061 | Waters, Caleb Daniel | Address on file | | | | |
| 7219433 | Waters, Cecily Ann | Address on file | | | | |
| 4952421 | Waters, Daniel Evan | Address on file | | | | |
| 4913272 | Waters, Darrell L | Address on file | | | | |
| 6171662 | Waters, Diane C | Address on file | | | | |
| 7326132 | Waters, Don | Gerald Singleton, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 7326132 | Waters, Don | Gerald Singleton, Attorney, Singleton Law Firm, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 7462026 | Waters, Donna Dale | Address on file | | | | |
| 7462026 | Waters, Donna Dale | Address on file | | | | |
| 7462026 | Waters, Donna Dale | Address on file | | | | |
| 7462026 | Waters, Donna Dale | Address on file | | | | |
| 7190478 | Waters, Donna Dale | Address on file | | | | |
| 7190478 | Waters, Donna Dale | Address on file | | | | |
| 7189973 | Waters, Frank Thomas | Address on file | | | | |
| 7189973 | Waters, Frank Thomas | Address on file | | | | |
| 7262872 | Waters, Gary K. and Elizabeth H. | Address on file | | | | |
| 4959943 | Waters, Gregory Stephen | Address on file | | | | |
| 4941523 | waters, irene | 17855 oklahoma ln | fort bragg | CA | 95437 | |
| 4957711 | Waters, James | Address on file | | | | |
| 4987102 | Waters, Jim | Address on file | | | | |
| 4960050 | Waters, John | Address on file | | | | |
| 4977978 | Waters, John | Address on file | | | | |
| 7161391 | WATERS, JOHN AARON | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161391 | WATERS, JOHN AARON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7186072 | WATERS, KEVIN ANDREW | Address on file | | | | |
| 7186072 | WATERS, KEVIN ANDREW | Address on file | | | | |
| 7185741 | WATERS, MARY | Address on file | | | | |
| 7185741 | WATERS, MARY | Address on file | | | | |
| 7304715 | Waters, Patsy Ellen | Address on file | | | | |
| 7161392 | WATERS, RICHARD DONALD | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161392 | WATERS, RICHARD DONALD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4961298 | Waters, Rodney | Address on file | | | | |
| 4952104 | Waters, Samuel | Address on file | | | | |
| 6113060 | Waters, Samuel | Address on file | | | | |
| 5992488 | WATERS, SANDRA | Address on file | | | | |
| 4951391 | Waters, Steven Eric | Address on file | | | | |
| 7161393 | WATERS, TEDDY JEAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161393 | WATERS, TEDDY JEAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6029417 | Waters, Tipton | Address on file | | | | |
| 6029347 | Waters, Tipton | Address on file | | | | |
| 7229053 | Waters, Tipton | Address on file | | | | |
| 7225719 | Waters, Trenton | Address on file | | | | |
| 5802588 | Waters, William M. | Address on file | | | | |
| 6113062 | WATERSHED SCIENCES INC | 517 SW 2nd Street | Corvallis | OR | 97333 | |
| 5877324 | WATERSHED TECH SERVICES LLC | Address on file | | | | |
| 6113066 | Waterside Warehousing | 411 Lesser Street | Oakland | CA | 94601 | |
| 4930889 | WATERSON, TOM | 5107 BRADBURY RD | TURLOCK | CA | 95380 | |
| 7276917 | Waterstripe, Christine | Address on file | | | | |
| 5877325 | WATHEN CASTANOS HOMES | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5877326 | WATHEN CASTANOS INC | Address on file | | | | |
| 4990936 | Wathen, Robert | Address on file | | | | |
| 7304459 | Watier, Ashley | Address on file | | | | |
| 4935978 | WATKINGS, DENNY | 1145 WIGET LN | WALNUT CREEK | CA | 94598 | |
| 6141336 | WATKINS AMBER W TR & SMITH TAIT A TR | Address on file | | | | |
| 6144495 | WATKINS BARNUM R & MARY J | Address on file | | | | |
| 6131286 | WATKINS JAMES L & SUSAN J TRUSTEES | Address on file | | | | |
| 6131383 | WATKINS JAMES L & SUSAN J TRUSTEES | Address on file | | | | |
| 4931848 | WATKINS LANDSCAPE INC | LUIS FACHA, 2457 OLIVE AVE | FREMONT | CA | 94539 | |
| 6132919 | WATKINS PETER B & KELLI M TR | Address on file | | | | |
| 7158664 | WATKINS PLUMBING | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 6144394 | WATKINS STEPHEN D TR & WATKINS KATHERINE COX TR | Address on file | | | | |
| 6134281 | WATKINS WILLIAM B AND GAIL L | Address on file | | | | |
| 6134588 | WATKINS YVONNE C | Address on file | | | | |
| 7218751 | Watkins, Adrianne | Address on file | | | | |
| 7332792 | Watkins, Alton | Address on file | | | | |
| 5940190 | Watkins, Amber | Address on file | | | | |
| 5002977 | Watkins, Amber | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010602 | Watkins, Amber | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002978 | Watkins, Amber | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002979 | Watkins, Amber | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010601 | Watkins, Amber | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5002976 | Watkins, Amber | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182266 | Watkins, Amber Willowbrooke | Address on file | | | | |
| 7182266 | Watkins, Amber Willowbrooke | Address on file | | | | |
| 4983568 | Watkins, Arthur | Address on file | | | | |
| 7169612 | Watkins, Bradley Dale | John N Demas, 701 Howe Ave, Suite A-1 | Sacramento | CA | 95825 | |
| 4978060 | Watkins, Bruce | Address on file | | | | |
| 4968951 | Watkins, Catherine | Address on file | | | | |
| 4951543 | Watkins, Cheryl A | Address on file | | | | |
| 7183371 | Watkins, Christina Ann | Address on file | | | | |
| 7183371 | Watkins, Christina Ann | Address on file | | | | |
| 4993668 | Watkins, Cynthia | Address on file | | | | |
| 4986347 | Watkins, Donald | Address on file | | | | |
| 7241947 | WATKINS, DRAKE | Address on file | | | | |
| 7185140 | WATKINS, DRAKE Charles | Address on file | | | | |
| 7185140 | WATKINS, DRAKE Charles | Address on file | | | | |
| 4942933 | Watkins, Elissa | 2777 W Ashlan Ave, Apt #122 | Fresno | CA | 93705 | |
| 4978166 | Watkins, Garry | Address on file | | | | |
| 7169611 | Watkins, Joanne Denise | John N Demas, 701 Howe Ave, Suite A-1 | Sacramento | CA | 95825 | |
| 4988257 | Watkins, Joe | Address on file | | | | |
| 4984721 | Watkins, Karen | Address on file | | | | |
| 4995227 | Watkins, Karla | Address on file | | | | |
| 4957588 | Watkins, Kenneth James | Address on file | | | | |
| 4946457 | Watkins, Ledia | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946458 | Watkins, Ledia | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7237688 | Watkins, Loyd | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7165602 | WATKINS, MESCHELLE | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4961177 | Watkins, Michael | Address on file | | | | |
| 4950768 | Watkins, Nicole K. | Address on file | | | | |
| 4987770 | Watkins, Paul | Address on file | | | | |
| 4966326 | Watkins, Rhonda Marie | Address on file | | | | |
| 7158644 | Watkins, Richard | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266 | Chico | CA | 95926 | |
| 7272955 | Watkins, Ron | Address on file | | | | |
| 7465679 | Watkins, Ronald | Address on file | | | | |
| 4985062 | Watkins, Scott L | Address on file | | | | |
| 4936290 | Watkins, Steve | 1255 Tasha Dr. | Ripon | CA | 95366 | |
| 4956767 | Watkins, Victoria | Address on file | | | | |
| 4985770 | Watley, William | Address on file | | | | |
| 4914842 | Watley, William Duane | Address on file | | | | |
| 4931849 | WATLOW ELECTRIC MANUFACTURING | COMPANY, 1914 W ORANGEWOOD AVE SUITE 101 | ORANGE | CA | 92868 | |
| 4931850 | WATLOW ELECTRIC MANUFACTURING | COMPANY, 36785 TREASURY CENTER | CHICAGO | IL | 60694-6700 | |
| 4995507 | Watroba, Michael | Address on file | | | | |
| 7277798 | Watson , Steve | Levin Law Group PLC , Richard Levin , 2615 Forest Ave., Ste. 120 | Chico | CA | 95928 | |
| 6131137 | WATSON AMBER | Address on file | | | | |
| 6144483 | WATSON CHARLES EDWARD & ANNE LOUISE | Address on file | | | | |
| 4931851 | WATSON CHIROPRACTIC & WELLNESS | CENTER PC, 800 QUINTANA RD STE 1B | MORRO BAY | CA | 93442 | |
| 6113074 | Watson Electric, Inc. | 1155-C Arnold Dr #313 | Martinez | CA | 94553 | |
| 7727991 | WATSON F MOORE & | Address on file | | | | |
| 7854315 | WATSON F MOORE & | SHARON L MOORE JT TEN, PO BOX 3135 | CLOVIS | CA | 93613-3135 | |
| 6085066 | Watson Family Trust | Address on file | | | | |
| 4975325 | Watson Family Trust | 1303 LASSEN VIEW DR, 1308 Canyon Side Avenue | San Ramon | CA | 94582 | |
| 6134083 | WATSON GARY D AND ARETTA D | Address on file | | | | |
| 7938800 | WATSON IV, WILLIAM R | Address on file | | | | |
| 6140735 | WATSON JENNIFER J | Address on file | | | | |
| 4967471 | Watson Jr., Arlis Lynnwood | Address on file | | | | |
| 6143999 | WATSON STUART B & TANG SIHUA | Address on file | | | | |
| 4984910 | Watson, Alan | Address on file | | | | |
| 4943602 | Watson, Allan | P.O. Box 483 | Geyserville | CA | 95441-0483 | |
| 4952010 | Watson, Anthony R | Address on file | | | | |
| 5940191 | Watson, Arthur | Address on file | | | | |
| 7980006 | WATSON, BILL | Address on file | | | | |
| 4940815 | watson, bret | 5387 fieldbrook rd | arcata | CA | 95518 | |
| 4979693 | Watson, Carol | Address on file | | | | |
| 4984680 | Watson, Carolyn | Address on file | | | | |
| 4961746 | Watson, Charles Henry Joseph | Address on file | | | | |
| 7158347 | WATSON, DAVID | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158347 | WATSON, DAVID | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 5012603 | Watson, David | Robinson Calcagnie, Inc., Kevin Calcagnie, Mark P Robinson Jr, Shannon Lukei, Lila Razmara, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 4966945 | Watson, David Jonathon | Address on file | | | | |
| 7291757 | Watson, David Lee | Address on file | | | | |
| 6183076 | Watson, Dennis E | Address on file | | | | |
| 6183076 | Watson, Dennis E | Address on file | | | | |
| 7158348 | WATSON, DIANA | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158348 | WATSON, DIANA | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 5012604 | Watson, Diana | Robinson Calcagnie, Inc., Kevin Calcagnie, Mark P Robinson Jr, Shannon Lukei, Lila Razmara, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
4374 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7993958 | Watson, Donna | Address on file | | | | |
| 4934926 | Watson, Douglas | 3186 Kingsley Rd | Lafayette | CA | 94549 | |
| 7158542 | Watson, Douglas Jack | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266 | Chico | CA | 95926 | |
| 6113067 | Watson, Emily | Address on file | | | | |
| 4962900 | Watson, Emily | Address on file | | | | |
| 4960742 | Watson, Gary | Address on file | | | | |
| 4986474 | Watson, Ira | Address on file | | | | |
| 5877327 | WATSON, JAMES | Address on file | | | | |
| 4984607 | Watson, Janice | Address on file | | | | |
| 4956959 | Watson, Jeremia Marie | Address on file | | | | |
| 4934279 | Watson, Joseph | 226 Capitol Avenue | San Francisco | CA | 94112 | |
| 6122306 | Watson, Jr., Mark Anthony | Address on file | | | | |
| 6113076 | Watson, Jr., Mark Anthony | Address on file | | | | |
| 7170553 | WATSON, JUDITH LYNN | Address on file | | | | |
| 7170553 | WATSON, JUDITH LYNN | Address on file | | | | |
| 7170553 | WATSON, JUDITH LYNN | Address on file | | | | |
| 7170553 | WATSON, JUDITH LYNN | Address on file | | | | |
| 7170553 | WATSON, JUDITH LYNN | Address on file | | | | |
| 7170553 | WATSON, JUDITH LYNN | Address on file | | | | |
| 4981845 | Watson, Lenard | Address on file | | | | |
| 5952966 | Watson, Linda | Address on file | | | | |
| 5995264 | Watson, Linda | Address on file | | | | |
| 4995450 | Watson, Marilyn | Address on file | | | | |
| 5987526 | Watson, Mary | Address on file | | | | |
| 4939234 | Watson, Mary | 2919 Highland Ct | Arcata | CA | 95521 | |
| 7320517 | Watson, Matthew | Address on file | | | | |
| 7320517 | Watson, Matthew | Address on file | | | | |
| 7320517 | Watson, Matthew | Address on file | | | | |
| 7320517 | Watson, Matthew | Address on file | | | | |
| 6167562 | Watson, Melissa | Address on file | | | | |
| 4990730 | Watson, Michael | Address on file | | | | |
| 4955275 | Watson, Nina Renee | Address on file | | | | |
| 4946459 | Watson, Pamela | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946460 | Watson, Pamela | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7185451 | WATSON, PAMELA J | Address on file | | | | |
| 7160630 | WATSON, PATRICIA FRANCIS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160630 | WATSON, PATRICIA FRANCIS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7175916 | WATSON, RILEY KENDALL | Address on file | | | | |
| 7175916 | WATSON, RILEY KENDALL | Address on file | | | | |
| 5877328 | WATSON, ROBERT | Address on file | | | | |
| 4959002 | Watson, Robert J | Address on file | | | | |
| 4951642 | Watson, Roberta L | Address on file | | | | |
| 4996285 | Watson, Rosalind | Address on file | | | | |
| 4912124 | Watson, Rosalind G | Address on file | | | | |
| 5001902 | Watson, Stacy | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001900 | Watson, Stacy | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001901 | Watson, Stacy | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4997370 | Watson, Standish | Address on file | | | | |
| 4966466 | Watson, Steve A | Address on file | | | | |
| 4954955 | Watson, Stuart Bret | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4375 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4962289 | Watson, Taylor Quentin | Address on file | | | | |
| 4975167 | Watson, Timothy S. | P.O. Box #298 | Princeton | CA | 95970 | |
| 4963188 | Watson, Travis Kevin | Address on file | | | | |
| 4961827 | Watson, Trevor | Address on file | | | | |
| 4965341 | Watson, Trevor L | Address on file | | | | |
| 4989383 | Watson, Walter | Address on file | | | | |
| 5999469 | WATSON, WESLEY | Address on file | | | | |
| 5984908 | WATSON, WESLEY | Address on file | | | | |
| 4934856 | WATSON, WESLEY | 2409 LANCASTER DR APT 7 | RICHMOND | CA | 94806 | |
| 7163708 | WATSON-TANSEY, NANCY | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163708 | WATSON-TANSEY, NANCY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4931853 | WATSONVILLE CHIROPRACTIC | 10 WEST 5TH ST | WATSONVILLE | CA | 95076 | |
| 6117653 | WATSONVILLE COMMUNITY HOSPITAL | 75 Nielson Road | Watsonville | CA | 95076 | |
| 4944048 | Watsonville Exxon-Ince, Ron | 175 main st | watsonville | CA | 95076 | |
| 6113077 | WATSONVILLE FREEHOLDER - 500 WESTRIDGE DR | 804 Estates Dr Ste 202 | Aptos | CA | 95003 | |
| 6009154 | WATSONVILLE HOMES,LLC | 100 SPEAR ST, STE 520 | SAN FRANCISCO | CA | 94105 | |
| 4931854 | WATSONVILLE HOSPITAL CORPORATION | WATSONVILLE COMMUNITY HOSPITAL, 75 NIELSON ST | WATSONVILLE | CA | 95076-2408 | |
| 5864949 | WATSONVILLE PACIFIC ASSOCIATES | Address on file | | | | |
| 4931855 | WATSONVILLE POLICE ACTIVITES LEAGUE | 130 RODRIGUEZ ST | WATSONVILLE | CA | 95076 | |
| 4931857 | WATSONVILLE SURGEONS GROUP INC | CENTRAL COAST SURGERY CENTER, 160 GREEN VALLEY RD #101 | FREEDOM | CA | 95076 | |
| 7943064 | WATSONVILLE, CITY OF | 275 MAIN ST 4TH FLR | WATSONVILLE | CA | 95076 | |
| 6113078 | Watsonville, City of | CITY OF WATSONVILLE, 275 MAIN ST 4TH FLR | WATSONVILLE | CA | 95076 | |
| 4950640 | Watstein, Marcus Israel | Address on file | | | | |
| 5877329 | Watt Communities, LLC | Address on file | | | | |
| 4954067 | Watt, Brian | Address on file | | | | |
| 7157493 | Watt, Deborah | Address on file | | | | |
| 5877330 | Watt, James | Address on file | | | | |
| 4987343 | Watt, Michael | Address on file | | | | |
| 7324845 | Watt, Wayne | Address on file | | | | |
| 6175699 | Watt, William M | Address on file | | | | |
| 6175699 | Watt, William M | Address on file | | | | |
| 5877331 | Watten, Allison | Address on file | | | | |
| 4919591 | WATTENBURG, DEBBIE | 69015 BARCLAY CT | SISTERS | OR | 97759 | |
| 4981172 | Wattenburger Jr., Robert | Address on file | | | | |
| 7479470 | WATTERS, AUTUMN | Address on file | | | | |
| 7257407 | Watters, Deborah | Address on file | | | | |
| 7204881 | Watters, Derrick | Address on file | | | | |
| 7204881 | Watters, Derrick | Address on file | | | | |
| 7161394 | WATTERS, DERRICK ALAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161394 | WATTERS, DERRICK ALAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5940192 | Watters, Terry | Address on file | | | | |
| 7262317 | Watters, William | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 EL Camino Real | Millbrae | CA | 94030 | |
| 6113079 | Watterson, Thomas S | Address on file | | | | |
| 4973597 | Watterson, Thomas S | Address on file | | | | |
| 4926792 | WATTIS JR, PAUL L | DBA PW RANCH, 964 STOCKTON AVE | SAN JOSE | CA | 95110 | |
| 7475159 | Watts Family Trust | Address on file | | | | |
| 7475159 | Watts Family Trust | Address on file | | | | |
| 7475159 | Watts Family Trust | Address on file | | | | |
| 7475159 | Watts Family Trust | Address on file | | | | |
| 6008891 | WATTS FARMING COMPANY, INC. | 5405 STOCKDALE HIGHWAY STE 202 | BAKERSFIELD | CA | 93309 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7968363 | WATTS GUERRA LLP | Attn: Mikal C. Watts, 2561 California Park Drive, Suite 100 | Chico | CA | 95928 | |
| 7968354 | WATTS GUERRA LLP | Attn: Mikal C. Watts, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 4989580 | Watts Jr., Louis | Address on file | | | | |
| 5979889 | Watts Up Inc. DBA Electric Express, Greg Tuell | 163 E. Stanley Boulevard # B, 16711 Marsh Creek Road | Clayton | CA | 94517 | |
| 4934377 | Watts Up Inc. DBA Electric Express, Greg Tuell | 163 E. Stanley Boulevard # B | Clayton | CA | 94517 | |
| 5877332 | WATTS UP INC., A CA CORPORATION, DBA ELECTRIC EXPRESS | Address on file | | | | |
| 7167003 | Watts, Ashley | Address on file | | | | |
| 7475282 | Watts, Audrey D. | Address on file | | | | |
| 6167292 | Watts, Audrey D. | Address on file | | | | |
| 4913282 | Watts, Brandon Michael | Address on file | | | | |
| 7151612 | Watts, Brent | Address on file | | | | |
| 7463378 | Watts, Carl | Address on file | | | | |
| 7294584 | Watts, Cynthia | Address on file | | | | |
| 7476939 | Watts, Cynthia Lee | Address on file | | | | |
| 7476939 | Watts, Cynthia Lee | Address on file | | | | |
| 7476939 | Watts, Cynthia Lee | Address on file | | | | |
| 7476939 | Watts, Cynthia Lee | Address on file | | | | |
| 7205232 | Watts, Diane C. | Address on file | | | | |
| 7259379 | Watts, Diane Linda | Address on file | | | | |
| 7259379 | Watts, Diane Linda | Address on file | | | | |
| 7259379 | Watts, Diane Linda | Address on file | | | | |
| 7259379 | Watts, Diane Linda | Address on file | | | | |
| 5992307 | Watts, Donald | Address on file | | | | |
| 7475348 | Watts, Donald R. | Address on file | | | | |
| 7267787 | Watts, Ethel | Address on file | | | | |
| 5000432 | Watts, Gale | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000431 | Watts, Gale | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000433 | Watts, Gale | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7178940 | Watts, Gale Marie | Address on file | | | | |
| 7172303 | Watts, Janel | P.O.Box 1236 | El Cerrito | CA | 94530 | |
| 7246087 | Watts, Jerry | Address on file | | | | |
| 7157742 | Watts, Lance | Address on file | | | | |
| 4986932 | Watts, Lawrence | Address on file | | | | |
| 4911454 | Watts, LeAne V. | Address on file | | | | |
| 5988820 | watts, leeanne | Address on file | | | | |
| 6003381 | watts, leeanne | Address on file | | | | |
| 4940836 | watts, leeanne | 1149 Butte Ave | Oroville | CA | 95965-3208 | |
| 7187051 | Watts, Leeanne Marie | Address on file | | | | |
| 7161399 | WATTS, LEEANNE MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161399 | WATTS, LEEANNE MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7171652 | Watts, Madelyn | Address on file | | | | |
| 7171613 | Watts, Rex | Address on file | | | | |
| 4976984 | Watts, Robert | Address on file | | | | |
| 4968172 | Watts, Robert C | Address on file | | | | |
| 7322592 | Watts, Roger | Address on file | | | | |
| 7482036 | Watts, Sharon D. | Address on file | | | | |
| 4912772 | Watts, Stacia | Address on file | | | | |
| 4972621 | Watts, Tammy Ann | Address on file | | | | |
| 7187052 | Watts, Tony Ray | Address on file | | | | |
| 7161400 | WATTS, TONY RAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7161400 | WATTS, TONY RAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7165163 | WATTS-AVILLA, WENDILYNNE WESLA | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4931858 | WATTSTICK SYSTEMS INC | 161 EUREKA ST | SAN FRANCISCO | CA | 94114 | |
| 4931859 | WATTTIME CORPORATION | 2342 SHATTUCK AVE PMB 806 | BREKLEY | CA | 94704 | |
| 6012788 | WATTTIME CORPORATION | BROADWAY FL 3 | OAKLAND | CA | 94607 | |
| 4964891 | Watzig, Jonathan | Address on file | | | | |
| 4933955 | WatzThis-Holland, Eva | 3720 Stockton Blvd | Sacramento | CA | 95820 | |
| 6139413 | WAUGH JAMES & MARTHA | Address on file | | | | |
| 4980965 | Waugh, Charles | Address on file | | | | |
| 6113082 | Waugh, Kevin | Address on file | | | | |
| 7466527 | Waugh, Martha | Address on file | | | | |
| 7290738 | Waugh, Stephanie | Address on file | | | | |
| 7190456 | Waugh, Steven Ray | Address on file | | | | |
| 7190456 | Waugh, Steven Ray | Address on file | | | | |
| 4931860 | WAUKESHA BEARINGS | W231 N2811 ROUNDY CIRCLE EAST | PEWAUKEE | WI | 53072 | |
| 4931861 | WAUKESHA BEARINGS CORPORATION | 13071 COLLECTION CENTER DR | CHICAGO | IL | 60693 | |
| 4931862 | WAUKESHA ELECTRIC SYSTEMS | 12857E INDEPENDENCE BLVD | MATTHEWS | NC | 28105 | |
| 4931863 | WAUKESHA PEARCE INDUSTRIES INC | 12320 S MAIN ST | HOUSTON | TX | 77035 | |
| 5860272 | WAUKESHA-PEARCE INDUSTRIES, LLC | P.O. BOX 35068 | HOUSTON | TX | 77235-5068 | |
| 6013180 | WAVE DIV HOLDINGS LLC | 401 PARKPLACE CENTER STE 500 | KIRKLAND | WA | 98033 | |
| 4931864 | WAVE DIV HOLDINGS LLC | WAVE BROADBAND, 401 PARKPLACE CENTER STE 500 | KIRKLAND | WA | 98033 | |
| 5877334 | Wave Division Holdings, LLC | Address on file | | | | |
| 4942696 | Wave Street Studios-Smith, Rhett | 774 WAVE ST | MONTEREY | CA | 93940 | |
| 4931865 | WAVEDIVISION HOLDINGS LLC | ASTOUND BROADBAND, 401 PARKPLACE CTR STE 500 | KIRKLAND | WA | 98033 | |
| 6113085 | Wavelength Automation | 320 C Street | West Sacramento | CA | 95605 | |
| 4931866 | WAVERLEY SURGERY CENTER LP | WAVERLEY SURGERY CENTER, 400 FOREST AVE | PALO ALTO | CA | 94301 | |
| 4972190 | Waverly, Matthew | Address on file | | | | |
| 6130249 | WAVLE WILLIAM P | Address on file | | | | |
| 7208214 | Wavle, William P | Address on file | | | | |
| 6118300 | Wawanesa General Insurance Co. | 9050 Friars Rd. | San Diego | CA | 92108 | |
| 5913295 | Wawanesa General Insurance Company | c/o Berger Kahn, Attn: Craig Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 4949816 | Wawanesa General Insurance Company | Berger Kahn, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5951528 | Wawanesa General Insurance Company | Craig S. Simon, Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5936864 | Wawanesa General Insurance Company | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 4940191 | Wawanesa Insurance-Williams, Teri | PO Box 82867 | San Diego | CA | 92138 | |
| 6117654 | Wawona Frozen Foods | 100 W. Alluvial | Clovis | CA | 93611 | |
| 6117655 | WAWONA FROZEN FOODS | 2202 S. Cedar Ave. | Fresno | CA | 93725 | |
| 5877335 | Wawona Packing Co. LLC | Address on file | | | | |
| 7331877 | Wax Box Fire Log Corp | 1791 Highway 99 | Gridley | CA | 95948-2209 | |
| 7327765 | Wax Box Firelog Corp | Kory Hamman, Brian Hamman - Sac Valley Law, Ohio St | Gridley | CA | 95948 | |
| 7327765 | Wax Box Firelog Corp | Kory Hamman, Wax Box Firelog Corp, 1791 Hwy 99 | Gridley | CA | 95948 | |
| 4923499 | WAXMAN, JOSEPH C | LAW OFFICE OF JOSEPH C WAXMAN, 40 PINE ST STE 503 | SAN FRANCISCO | CA | 94104 | |
| 6141307 | WAY DENNIS E TR & WAY CAROL L TR | Address on file | | | | |
| 7727992 | WAY HEW CUST | Address on file | | | | |
| 7727993 | WAY SUN CHOY | Address on file | | | | |
| 7158928 | WAY, ELIZABETH | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7697394 | Way, Jane | Address on file | | | | |
| 6162558 | Way, Marjorie | Address on file | | | | |
| 4914916 | Way, Renee | Address on file | | | | |
| 4979884 | Way, Robert | Address on file | | | | |
| 4941558 | Way, Stephen | 338 Georgetown | San Mateo | CA | 94402 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7232207 | Waybright, Connie | Address on file | | | | |
| 7727994 | WAYD R WEBER & | Address on file | | | | |
| 7303131 | Wayde Jaynes, individually, and as beneficiary under the Jaynes Revocable Inter Vivos Trust, and as co-owner of High Angle Driveline | Address on file | | | | |
| 7935643 | WAYLAND N TOM.,; | 1938 29TH AVE | SAN FRANCISCO | CA | 94116 | |
| 7727995 | WAYLAND WING CHAN | Address on file | | | | |
| 5904254 | Wayland, Cameron | Address on file | | | | |
| 5003453 | Wayland, Cameron | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010827 | Wayland, Cameron | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003452 | Wayland, Cameron | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010828 | Wayland, Cameron | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003454 | Wayland, Cameron | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182267 | Wayland, Cameron Nairn | Address on file | | | | |
| 7182267 | Wayland, Cameron Nairn | Address on file | | | | |
| 4972514 | Wayland, Deborah Lee | Address on file | | | | |
| 4994174 | Waylett, Joanne | Address on file | | | | |
| 7175605 | Waylon A. Shipman | Address on file | | | | |
| 7175605 | Waylon A. Shipman | Address on file | | | | |
| 7175605 | Waylon A. Shipman | Address on file | | | | |
| 7175605 | Waylon A. Shipman | Address on file | | | | |
| 7175605 | Waylon A. Shipman | Address on file | | | | |
| 7175605 | Waylon A. Shipman | Address on file | | | | |
| 5907681 | Waylon Jeffrey Pearson | Address on file | | | | |
| 5903951 | Waylon Jeffrey Pearson | Address on file | | | | |
| 7181343 | Waylon Jeffrey Pearson (Nora Pearson, Parent) | Address on file | | | | |
| 7176625 | Waylon Jeffrey Pearson (Nora Pearson, Parent) | Address on file | | | | |
| 7176625 | Waylon Jeffrey Pearson (Nora Pearson, Parent) | Address on file | | | | |
| 7181343 | Waylon Jeffrey Pearson (Nora Pearson, Parent) | Address on file | | | | |
| 5936867 | Waylon Shipman | Address on file | | | | |
| 5936868 | Waylon Shipman | Address on file | | | | |
| 5936866 | Waylon Shipman | Address on file | | | | |
| 5975234 | Waylon Shipman | Address on file | | | | |
| 5936869 | Waylon Shipman | Address on file | | | | |
| 5936865 | Waylon Shipman | Address on file | | | | |
| 7182269 | Wayman Trust | Address on file | | | | |
| 7182269 | Wayman Trust | Address on file | | | | |
| 5877338 | WAYMAN, CLAY | Address on file | | | | |
| 5877339 | WAYMAN, GRANT | Address on file | | | | |
| 7161711 | WAYMAN, JASON | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5005825 | Wayman, Michael | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012437 | Wayman, Michael | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005824 | Wayman, Michael | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012438 | Wayman, Michael | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005826 | Wayman, Michael | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182268 | Wayman, Michael Allen | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7182268 | Wayman, Michael Allen | Address on file | | | | |
| 7908187 | Wayman, Naomi D | Address on file | | | | |
| 6057518 | WAY-MAR CONSTRUCTION CO INC | 4585 N. Hayes | Fresno | CA | 93722 | |
| 4931869 | WAY-MAR CONSTRUCTION CO INC | DBA M G PAVING CO, PO Box 12645 | FRESNO | CA | 93778 | |
| 6011280 | WAY-MAR CONSTRUCTION CO INC | P.O. BOX 12645 | FRESNO | CA | 93778 | |
| 6113090 | Way-Mar Construction Company, Inc. | 4585 N. Hayes | Fresno | CA | 93722 | |
| 5861167 | Way-Mar Construction Company, Inc. | Coleman & Horowitt, LLP, Attn: Michael P. Dowling, Esq., 499 W. Shaw Avenue, Suite 116 | Fresno | CA | 93704 | |
| 5861167 | Way-Mar Construction Company, Inc. | PO Box 12645 | Fresno | CA | 93778 | |
| 7727996 | WAYNE A BAUMGARTNER CUST | Address on file | | | | |
| 7763000 | WAYNE A BERNHEISEL | 317 GROVE PARK DR | NICEVILLE | FL | 32578-1480 | |
| 7727997 | WAYNE A COFFMAN | Address on file | | | | |
| 7727998 | WAYNE A GINTER | Address on file | | | | |
| 7727999 | WAYNE A JENSEN & AMY L JENSEN | Address on file | | | | |
| 7728000 | WAYNE A JOHNSON | Address on file | | | | |
| 7728001 | WAYNE A KONIUK CUST | Address on file | | | | |
| 7728002 | WAYNE A KONIUK CUST | Address on file | | | | |
| 7854319 | WAYNE A KONIUK CUST | ADAM KONIUK, CA UNIF TRANSFERS MIN ACT, 338 DIVISADERO ST | SANFRANCISCO | CA | 94117-2209 | |
| 7769472 | WAYNE A KONIUK CUST | JESSE KONIUK, CA UNIF TRANSFERS MIN ACT, 1263 42ND AVE | SAN FRANCISCO | CA | 94122-1208 | |
| 7728003 | WAYNE A MCNAMEE & EDITH G | Address on file | | | | |
| 7728004 | WAYNE A PHILLIPS & | Address on file | | | | |
| 7935644 | WAYNE A REED;. | P. O. BOX 3363 | HAYWARD | CA | 94540 | |
| 7728005 | WAYNE A SWILLEY | Address on file | | | | |
| 7728006 | WAYNE A WONG & | Address on file | | | | |
| 7997088 | Wayne A. Enderle and Catherine B Enderle Revocable Trust | 121 Quapaw Circle | Loudon | TN | 37774-3150 | |
| 7997088 | Wayne A. Enderle and Catherine B Enderle Revocable Trust | PHILIP METZ, CRS, RegentAtlantic Capital LLC, 60 Columbia Road, Building A, Suite 300 | Morristown | NJ | 07960 | |
| 7265278 | Wayne A. Jueal and Cheryl A. Jueal, Co-Trustees of the Jueal Living Trust dtd May 25, 2006 | Address on file | | | | |
| 7205820 | Wayne A. Murphy General Contractor | Address on file | | | | |
| 7728007 | WAYNE ADACHI | Address on file | | | | |
| 7728008 | WAYNE ALAN CROSBY | Address on file | | | | |
| 7167947 | WAYNE AND JENNIFER HARVELL AS TRUSTEES OF THE FAMILY TRUST OF WAYNE HARVELL AND JENNIFER HARVELL | Address on file | | | | |
| 7167947 | WAYNE AND JENNIFER HARVELL AS TRUSTEES OF THE FAMILY TRUST OF WAYNE HARVELL AND JENNIFER HARVELL | Address on file | | | | |
| 7475053 | Wayne and Rosalyn Berry | Address on file | | | | |
| 7475053 | Wayne and Rosalyn Berry | Address on file | | | | |
| 7157669 | Wayne and Susan Charvel as Co-Trustess of the Wayne and Susan Charvel Family Trust | Address on file | | | | |
| 7728009 | WAYNE ANDERSON | Address on file | | | | |
| 7165810 | Wayne Anderson | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7189248 | Wayne Anthony Murphy | Address on file | | | | |
| 7189248 | Wayne Anthony Murphy | Address on file | | | | |
| 7311943 | Wayne Anthony Murphy (Andrea Murphy, Parent) | Address on file | | | | |
| 7189249 | Wayne Anthony Murphy (Andrea Murphy, Parent) | Address on file | | | | |
| 7189249 | Wayne Anthony Murphy (Andrea Murphy, Parent) | Address on file | | | | |
| 7762578 | WAYNE ARNOLD BAKER JR | 710 PALMER RD | WALNUT CREEK | CA | 94596-6017 | |
| 7777608 | WAYNE ARTHUR MATTIODA | PO BOX 5332 | NAPA | CA | 94581-0332 | |
| 7728010 | WAYNE B SCOTT CUST | Address on file | | | | |
| 7728011 | WAYNE B SHELDON | Address on file | | | | |
| 7189250 | Wayne Baker | Address on file | | | | |
| 7189250 | Wayne Baker | Address on file | | | | |
| 5936874 | Wayne Baker | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5936872 | Wayne Baker | Address on file | | | | |
| 5936870 | Wayne Baker | Address on file | | | | |
| 5936871 | Wayne Baker | Address on file | | | | |
| 5936873 | Wayne Baker | Address on file | | | | |
| 7728012 | WAYNE BAKER | Address on file | | | | |
| 7196459 | WAYNE BAKER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196459 | WAYNE BAKER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7728013 | WAYNE BLOCH | Address on file | | | | |
| 7728014 | WAYNE BLOCH & | Address on file | | | | |
| 7728015 | WAYNE BLOCH & | Address on file | | | | |
| 7728016 | WAYNE BLOCH & | Address on file | | | | |
| 7189251 | Wayne Brown | Address on file | | | | |
| 7189251 | Wayne Brown | Address on file | | | | |
| 5936883 | Wayne Brown | Address on file | | | | |
| 5936884 | Wayne Brown | Address on file | | | | |
| 5936879 | Wayne Brown | Address on file | | | | |
| 5936876 | Wayne Brown | Address on file | | | | |
| 5936880 | Wayne Brown | Address on file | | | | |
| 5936878 | Wayne Brown | Address on file | | | | |
| 5936875 | Wayne Brown | Address on file | | | | |
| 5936877 | Wayne Brown | Address on file | | | | |
| 5936881 | Wayne Brown | Address on file | | | | |
| 7465251 | Wayne Brown, Successor Trustee of the We 3 Trust, April 2, 1997 | Address on file | | | | |
| 7165812 | Wayne C Anderson and Robin L Anderson, Trustees of the Wayne C Anderson and Robin L Anderson 2008 Trust | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7728017 | WAYNE C GALASEK TR UA JAN 01 10 | Address on file | | | | |
| 7144323 | Wayne C. Miller | Address on file | | | | |
| 7144323 | Wayne C. Miller | Address on file | | | | |
| 7144323 | Wayne C. Miller | Address on file | | | | |
| 7144323 | Wayne C. Miller | Address on file | | | | |
| 7728018 | WAYNE CAIN | Address on file | | | | |
| 6010007 | Wayne Cassingham | Address on file | | | | |
| 7728019 | WAYNE CASTRO & | Address on file | | | | |
| 7728020 | WAYNE CHARLES TILTON & OKYON | Address on file | | | | |
| 5936886 | Wayne Charvel | Address on file | | | | |
| 5936889 | Wayne Charvel | Address on file | | | | |
| 5936887 | Wayne Charvel | Address on file | | | | |
| 5936885 | Wayne Charvel | Address on file | | | | |
| 5936888 | Wayne Charvel | Address on file | | | | |
| 7728021 | WAYNE CLIFFORD CROWE | Address on file | | | | |
| 7728022 | WAYNE CUNAN A MINOR U/GDN | Address on file | | | | |
| 7775500 | WAYNE D BRUNSON CUST | DANIEL WAYNE SUTHERLAND, CA UNIF TRANSFERS MIN ACT, 2872 GAWTHORNE AVE | OROVILLE | CA | 95966-5105 | |
| 7728023 | WAYNE D SEIPEL CUST | Address on file | | | | |
| 7728024 | WAYNE D SEIPEL CUST | Address on file | | | | |
| 7728025 | WAYNE D STANFILL | Address on file | | | | |
| 7268369 | Wayne D. Reek and Claudia A. Reek, Trustees of The Revocable Living Trust of Wayne D. Reek and Claudia A. Reek Established May 4, 2016 | Address on file | | | | |
| 7143763 | Wayne Daniel Zampa | Address on file | | | | |
| 7143763 | Wayne Daniel Zampa | Address on file | | | | |
| 7143763 | Wayne Daniel Zampa | Address on file | | | | |
| 7143763 | Wayne Daniel Zampa | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7313298 | Wayne Dawson dba Gardens Galore Patio and Yard Accent | Address on file | | | | |
| 7774223 | WAYNE DOUGLAS SANTOS | 22 GARDENSIDE DR APT 3 | SAN FRANCISCO | CA | 94131-1468 | |
| 4931873 | WAYNE E ANDERSON DO | A MEDICAL CORPORATION, 45 CASTRO ST #225 | SAN FRANCISCO | CA | 94114 | |
| 7728026 | WAYNE E BASS & SUSAN BASS | Address on file | | | | |
| 7764893 | WAYNE E CROXDALE JR | 9404 PARKSIDE CIR | WILLIS | TX | 77318-5687 | |
| 7728027 | WAYNE E DAWSON | Address on file | | | | |
| 7779671 | WAYNE E EBERHARD | PO BOX 49453 | GREENSBORO | NC | 27419-1453 | |
| 7935645 | WAYNE E FISCHER;. | 38258 ASHFORD WAY | FREMONT | CA | 94536 | |
| 7777766 | WAYNE E LEROY TTEE | FAMILY TRUST, UA DTD 1/11/1999, 3140 MOUNTAIN SPRING RD | LAS VEGAS | NV | 89146-6934 | |
| 7728028 | WAYNE E LEWIS | Address on file | | | | |
| 7728029 | WAYNE E MAYHEW III | Address on file | | | | |
| 7935646 | WAYNE E PRICE.;. | 1036 ALMANOR AVE | MENLO PARK | CA | 94025 | |
| 7728030 | WAYNE E WILLIAMS TR | Address on file | | | | |
| 7776569 | WAYNE E WILLIAMS TR UA DEC 20 00 | THE WAYNE E AND MARY L, WILLIAMS TRUST, 8029 PINOT NOIR CT | SAN JOSE | CA | 95135-1433 | |
| 7197294 | Wayne E. Gehrke & Pamela Stuckey Gehrke Trust Jan. 20, 2000 Amended June 29, 2006 | Address on file | | | | |
| 7197294 | Wayne E. Gehrke & Pamela Stuckey Gehrke Trust Jan. 20, 2000 Amended June 29, 2006 | Address on file | | | | |
| 7197294 | Wayne E. Gehrke & Pamela Stuckey Gehrke Trust Jan. 20, 2000 Amended June 29, 2006 | Address on file | | | | |
| 7197294 | Wayne E. Gehrke & Pamela Stuckey Gehrke Trust Jan. 20, 2000 Amended June 29, 2006 | Address on file | | | | |
| 7728031 | WAYNE EAKINS CUST | Address on file | | | | |
| 5902598 | Wayne Edward Aquilino | Address on file | | | | |
| 5906592 | Wayne Edward Aquilino | Address on file | | | | |
| 7193720 | WAYNE EDWARDS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193720 | WAYNE EDWARDS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7153788 | Wayne Ellis Hartwell | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7153788 | Wayne Ellis Hartwell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7153788 | Wayne Ellis Hartwell | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7153788 | Wayne Ellis Hartwell | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7153788 | Wayne Ellis Hartwell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7153788 | Wayne Ellis Hartwell | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7728032 | WAYNE F BISER | Address on file | | | | |
| 7780601 | WAYNE F DENNISON | 242 GRANT ST APT 7 | EUREKA | CA | 95501-1748 | |
| 7769376 | WAYNE F KLENCK & CAROL M KLENCK | TR UA JAN 24 87  KLENCK LIVING, TRUST, 4946 SEQUOIA AVE | DUBLIN | CA | 94568-7716 | |
| 7777061 | WAYNE F WONG & | ALICE L WONG JT TEN, 427 GREEN ST | SAN FRANCISCO | CA | 94133-4001 | |
| 7766505 | WAYNE FREEMAN & | CAROL FREEMAN JT TEN, 1439 OTTER DR | ROCHESTER HILLS | MI | 48306 | |
| 7728033 | WAYNE G MCCONNELL & | Address on file | | | | |
| 7728034 | WAYNE GONSALVES TR | Address on file | | | | |
| 7728035 | WAYNE GORDON | Address on file | | | | |
| 7728036 | WAYNE GOWENS & | Address on file | | | | |
| 7728037 | WAYNE GOWENS TR WAYNE GOWENS | Address on file | | | | |
| 7765919 | WAYNE H ENG | 819 FOERSTER ST | SAN FRANCISCO | CA | 94127-2307 | |
| 7767611 | WAYNE H HARDING | 12703 N 130TH WAY | SCOTTSDALE | AZ | 85259-3546 | |
| 7728038 | WAYNE H SNYDER & MARIE M SNYDER | Address on file | | | | |
| 7935647 | WAYNE H VERNON.;. | 1057 RATHBONE CIRCLE | FOLSOM | CA | 95630 | |
| 7728039 | WAYNE HARDING CUST | Address on file | | | | |
| 7767606 | WAYNE HARDING CUST | CALEN LEMAY HARDING, AZ UNIF TRANSFERS MIN ACT, 12703 N 130TH WAY | SCOTTSDALE | AZ | 85259-3546 | |
| 7767607 | WAYNE HARDING CUST | COLE HARRISON HARDING, AZ UNIF TRANSFERS MIN ACT, 12703 N 130TH WAY | SCOTTSDALE | AZ | 85259-3546 | |
| 5907487 | Wayne Harvell | Address on file | | | | |
| 5903745 | Wayne Harvell | Address on file | | | | |
| 7778990 | WAYNE HERNANDEZ TTEE | FLORENCE B HERNANDEZ TRUST, DTD 09/18/1997, 21 E SONOMA AVE | STOCKTON | CA | 95204-3434 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7728040 | WAYNE HOLLAND & | Address on file | | | | |
| 5904129 | Wayne Hovey | Address on file | | | | |
| 5907842 | Wayne Hovey | Address on file | | | | |
| 7144295 | Wayne Howard Cateron | Address on file | | | | |
| 7144295 | Wayne Howard Cateron | Address on file | | | | |
| 7144295 | Wayne Howard Cateron | Address on file | | | | |
| 7144295 | Wayne Howard Cateron | Address on file | | | | |
| 7728041 | WAYNE HUDSON & CAROLYNE HUDSON TR | Address on file | | | | |
| 7728042 | WAYNE J ANDERSON | Address on file | | | | |
| 7780208 | WAYNE J SKELTON & | MARY E SKELTON JT TEN, 1553 CHICKAMAUGA LN | LONG GROVE | IL | 60047-5134 | |
| 7728043 | WAYNE JANSEN & | Address on file | | | | |
| 7728044 | WAYNE K BURKS CUST | Address on file | | | | |
| 7728045 | WAYNE K BURKS CUST | Address on file | | | | |
| 7728046 | WAYNE K LEE & | Address on file | | | | |
| 7728047 | WAYNE K SCHRADER | Address on file | | | | |
| 7202596 | Wayne Kasom and Terri Benson (aka Terri Benson-Kasom) | Address on file | | | | |
| 7786107 | WAYNE KELLY | 25275 LA LOMA DR | LOS ALTOS HILLS | CA | 94022-4582 | |
| 7165748 | Wayne King | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165748 | Wayne King | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7728048 | WAYNE L CAMPBELL CUST | Address on file | | | | |
| 7728049 | WAYNE L HIERHOLZER | Address on file | | | | |
| 7728050 | WAYNE L LILE & | Address on file | | | | |
| 7728051 | WAYNE L MARSHBANK | Address on file | | | | |
| 7935648 | WAYNE L MARSHBANK.;. | 150 SHERWOOD LANE | GRANTS PASS | OR | 97527 | |
| 7728052 | WAYNE L SCHAFER & GLORIA A | Address on file | | | | |
| 7783610 | WAYNE L SCHAFER & GLORIA A | SCHAFER JT TEN, 1117 SUNLIGHT CIRCLE | CONCORD | CA | 94518 | |
| 7728054 | WAYNE L TOWON | Address on file | | | | |
| 7728055 | WAYNE L VAROZZA CUST | Address on file | | | | |
| 7728056 | WAYNE LANGSTON | Address on file | | | | |
| 7728058 | WAYNE LEE | Address on file | | | | |
| 7728057 | WAYNE LEE | Address on file | | | | |
| 7201026 | WAYNE LEE PIERCE | Address on file | | | | |
| 7201026 | WAYNE LEE PIERCE | Address on file | | | | |
| 7779649 | WAYNE LEON HENDRIX | 200 E KNOX RD LOT 60 | CHANDLER | AZ | 85225-3322 | |
| 7143761 | Wayne Lewis Dailey | Address on file | | | | |
| 7143761 | Wayne Lewis Dailey | Address on file | | | | |
| 7143761 | Wayne Lewis Dailey | Address on file | | | | |
| 7143761 | Wayne Lewis Dailey | Address on file | | | | |
| 7935649 | WAYNE LIU.;. | 3217 D ST | HAYWARD | CA | 94541 | |
| 7728059 | WAYNE M AKAGI | Address on file | | | | |
| 7728060 | WAYNE M GALLOW | Address on file | | | | |
| 7728061 | WAYNE M POSL | Address on file | | | | |
| 7773372 | WAYNE M RATHYEN | 3032 KAHAKO PL | KAILUA | HI | 96734-5900 | |
| 7728062 | WAYNE M TOBA & ROGER M TOBA TR | Address on file | | | | |
| 7728063 | WAYNE MALASPINA | Address on file | | | | |
| 5820986 | Wayne Maples Plumbing & Heating, Inc | 317 W Cedar St | Eureka | CA | 95501 | |
| 7943065 | WAYNE MCIVOR | 2655 EVERETT FREEMAN WAY | CORNING | CA | 96021 | |
| 5936893 | Wayne Medley | Address on file | | | | |
| 5936891 | Wayne Medley | Address on file | | | | |
| 5936892 | Wayne Medley | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5936890 | Wayne Medley | Address on file | | | | |
| 7173342 | Wayne Medley, Tamra Dedeker | Address on file | | | | |
| 7728064 | WAYNE MORGAN GRANADE | Address on file | | | | |
| 7728065 | WAYNE MORRIS RUDICK | Address on file | | | | |
| 7144014 | Wayne Murphy | Address on file | | | | |
| 7144014 | Wayne Murphy | Address on file | | | | |
| 7144014 | Wayne Murphy | Address on file | | | | |
| 7144014 | Wayne Murphy | Address on file | | | | |
| 7282935 | Wayne Murphy OBO Toni's Smog Shop | Address on file | | | | |
| 7189252 | Wayne Murpy OBO Toni's Smog Shop | Address on file | | | | |
| 7189252 | Wayne Murpy OBO Toni's Smog Shop | Address on file | | | | |
| 7314952 | Wayne Murpy OBO Toni's Smog Shop | Address on file | | | | |
| 7728066 | WAYNE N HOLLIDAY | Address on file | | | | |
| 7728067 | WAYNE N SAMARZICH | Address on file | | | | |
| 7071343 | WAYNE NAMEPLATE COMPANY | P.O. BOX 1581 | FAIR OAKS | CA | 95628 | |
| 7765800 | WAYNE P EDWARDS & | JOANNE L EDWARDS JT TEN, 2 BURNEY DR | CHICO | CA | 95928-3805 | |
| 7728068 | WAYNE P ESTES & | Address on file | | | | |
| 7728069 | WAYNE P LITZ JR | Address on file | | | | |
| 7728070 | WAYNE P NG & | Address on file | | | | |
| 7728071 | WAYNE P THOMPSON & | Address on file | | | | |
| 7140617 | Wayne Philip Hovey | Address on file | | | | |
| 7140617 | Wayne Philip Hovey | Address on file | | | | |
| 7140617 | Wayne Philip Hovey | Address on file | | | | |
| 7140617 | Wayne Philip Hovey | Address on file | | | | |
| 7201027 | Wayne Pierce | Address on file | | | | |
| 7201027 | Wayne Pierce | Address on file | | | | |
| 7189253 | Wayne Poppleton | Address on file | | | | |
| 7189253 | Wayne Poppleton | Address on file | | | | |
| 7328405 | Wayne Potter, Individually and as Representative or successor-in-interest for Vernice Matilda Regan, Deceased | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7328405 | Wayne Potter, Individually and as Representative or successor-in-interest for Vernice Matilda Regan, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328405 | Wayne Potter, Individually and as Representative or successor-in-interest for Vernice Matilda Regan, Deceased | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7328405 | Wayne Potter, Individually and as Representative or successor-in-interest for Vernice Matilda Regan, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7762804 | WAYNE R BAYLIFF | 5075 FORD WAY | FLORENCE | OR | 97439-8403 | |
| 7728072 | WAYNE R BROWN | Address on file | | | | |
| 7786337 | WAYNE R CALHOUN | 490 S P ST | LIVERMORE | CA | 94550-4320 | |
| 7785966 | WAYNE R CALHOUN & | MERILYN G CALHOUN JT TEN, 490 S P ST | LIVERMORE | CA | 94550-4320 | |
| 7728073 | WAYNE R HAMILTON TR | Address on file | | | | |
| 7728074 | WAYNE R HEDRICK & | Address on file | | | | |
| 7728075 | WAYNE R LOVEJOY & | Address on file | | | | |
| 7728076 | WAYNE R MOOERS | Address on file | | | | |
| 7728077 | WAYNE R SCHUMANN & | Address on file | | | | |
| 7779569 | WAYNE R SETNESS TTEE | WILFRED & JOANN SETNESS TR, UA DTD 06/09/1995, 2432 W BENJAMIN HOLT DR | STOCKTON | CA | 95207-3354 | |
| 6010008 | Wayne R Smith | Address on file | | | | |
| 7728078 | WAYNE R STADE | Address on file | | | | |
| 7775851 | WAYNE R THURSTON & ELLEN J | THURSTON TR, THURSTON 1993 FAMILY TRUST UA APR 23 93, 2290 18TH AVE | SAN FRANCISCO | CA | 94116-1829 | |
| 7773418 | WAYNE RECHNITZ CUST | TREVOR WALT RECHNITZ, CA UNIF TRANSFERS MIN ACT, 566 DALEWOOD DR | ORINDA | CA | 94563-1230 | |
| 5936897 | Wayne Reek | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5936896 | Wayne Reek | Address on file | | | | |
| 5936895 | Wayne Reek | Address on file | | | | |
| 5936894 | Wayne Reek | Address on file | | | | |
| 5936898 | Wayne Reid | Address on file | | | | |
| 6132822 | WAYNE RONALD A ETAL | Address on file | | | | |
| 7728079 | WAYNE ROSWELL DEMOTT | Address on file | | | | |
| 7728080 | WAYNE S FOLETTA | Address on file | | | | |
| 7728081 | WAYNE S WATANABE & | Address on file | | | | |
| 8008733 | Wayne Scheible, TTEE | Address on file | | | | |
| 7197744 | WAYNE SHERMAN WHITE | Address on file | | | | |
| 7197744 | WAYNE SHERMAN WHITE | Address on file | | | | |
| 6008777 | WAYNE SIU | Address on file | | | | |
| 5936900 | Wayne Smith | Address on file | | | | |
| 5936901 | Wayne Smith | Address on file | | | | |
| 5936902 | Wayne Smith | Address on file | | | | |
| 5936899 | Wayne Smith | Address on file | | | | |
| 7193789 | WAYNE SMITH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193789 | WAYNE SMITH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7783901 | WAYNE SUTTON TTEE | SUTTON TRUST DTD 3/12/1996, 555 YGNACIO VALLEY RD UNIT 127 | WALNUT CREEK | CA | 94596-3328 | |
| 5904731 | Wayne Toress | Address on file | | | | |
| 7728082 | WAYNE V SHIVELY & NANCY V | Address on file | | | | |
| 7728083 | WAYNE VELARIS & | Address on file | | | | |
| 7761991 | WAYNE W EISELE | 3121 BRAMBLE DR | RENO | NV | 89509-6909 | |
| 7728084 | WAYNE W LEWIS CUST | Address on file | | | | |
| 7728085 | WAYNE W MILLS JR | Address on file | | | | |
| 7772481 | WAYNE W PADGETT & | CAROLEE A PADGETT TR WAYNE W PADGETT &, CAROLEE A PADGETT REVOCABLE TRUST UA AUG 29 93, 64 WESTON DR | DALY CITY | CA | 94015-3047 | |
| 7175271 | Wayne Ward | Address on file | | | | |
| 7175271 | Wayne Ward | Address on file | | | | |
| 7175271 | Wayne Ward | Address on file | | | | |
| 7175271 | Wayne Ward | Address on file | | | | |
| 7175271 | Wayne Ward | Address on file | | | | |
| 7175271 | Wayne Ward | Address on file | | | | |
| 5936904 | Wayne Ward | Address on file | | | | |
| 5936905 | Wayne Ward | Address on file | | | | |
| 5936906 | Wayne Ward | Address on file | | | | |
| 5936903 | Wayne Ward | Address on file | | | | |
| 7776611 | WAYNE WEINKE JR & THOMAS HANSEN | TR GAIL DEADWYLER TRUST, UA DEC 28 89, 3525 N MILWAUKEE AVE | CHICAGO | IL | 60641-3957 | |
| 6010686 | WAYNE WESTON WOLCOTT | Address on file | | | | |
| 5936911 | Wayne William Wise | Address on file | | | | |
| 5936909 | Wayne William Wise | Address on file | | | | |
| 5936910 | Wayne William Wise | Address on file | | | | |
| 5936908 | Wayne William Wise | Address on file | | | | |
| 5936907 | Wayne William Wise | Address on file | | | | |
| 7196460 | WAYNE WORLEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196460 | WAYNE WORLEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7728087 | WAYNE Y CHAN | Address on file | | | | |
| 7728086 | WAYNE Y CHAN | Address on file | | | | |
| 7728088 | WAYNE ZANETTA | Address on file | | | | |
| 6168517 | Wayne, Don H | Address on file | | | | |
| 4982622 | Wayne, Frank | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7281819 | Wayne, Ray | Address on file | | | | |
| 5003794 | Wayne, Ray | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011156 | Wayne, Ray | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4992519 | Wayne, Thomas | Address on file | | | | |
| 7151836 | Wayne, Wendy L | Address on file | | | | |
| 7151836 | Wayne, Wendy L | Address on file | | | | |
| 4931880 | WAYPOINT BUILDING GROUP | 847 SANSOME ST STE 300 | SAN FRANCISCO | CA | 94111 | |
| 7176004 | WAYS, LISA | Address on file | | | | |
| 7176004 | WAYS, LISA | Address on file | | | | |
| 7176004 | WAYS, LISA | Address on file | | | | |
| 7176004 | WAYS, LISA | Address on file | | | | |
| 7310025 | Ways, Lisa | Address on file | | | | |
| 7317280 | Ways, Lisa | Address on file | | | | |
| 6140171 | WAYSHAK CHARLES & SUSAN | Address on file | | | | |
| 4935001 | WAYT, JOSEPH | 3815 PRIMROSE AVE | SANTA ROSA | CA | 95407 | |
| 7728089 | WAYZELL FULLER | Address on file | | | | |
| 4931881 | WB CLAUSEN STRUCTURAL ENGINEERS | INC, 1727 64TH ST | EMERYVILLE | CA | 94608 | |
| 4931882 | WBCO ELECTRIC SERVICE | 940 Kay Ave | Trinidad | CA | 95570 | |
| 6145946 | WBR LLC | Address on file | | | | |
| 6145948 | WBR LLC | Address on file | | | | |
| 4940133 | WC Artisan 6040 LLC-DeYoung, Mike | 1446 Tollhouse Road, Suite #103 | Clovis | CA | 93611 | |
| 7213466 | WC Artisan 6040, LLC | 1446 Tollhouse Road, Suite 103 | Clovis | CA | 93611 | |
| 7213466 | WC Artisan 6040, LLC | Powell Slater, LLP, Matthew G. Backowski, 7522 N. Colonial Avenue, Suite 100 | Fresno | CA | 93711 | |
| 5877340 | WC Ashlan Hayes, LLC | Address on file | | | | |
| 5877340 | WC Ashlan Hayes, LLC | Address on file | | | | |
| 7229844 | WC Clovis 5720A, LLC | 1446 Tollhouse Road, Suite 103 | Clovis | CA | 93611 | |
| 5877341 | WC Clovis 6186, LLC | Address on file | | | | |
| 5877341 | WC Clovis 6186, LLC | Address on file | | | | |
| 5877342 | WC800MAIN LLC | Address on file | | | | |
| 5864481 | WCCUSD | Address on file | | | | |
| 5864754 | WCCUSD | Address on file | | | | |
| 5864310 | WCCUSD | Address on file | | | | |
| 5865649 | WCCUSD A GOVERNMENT AGENCY | Address on file | | | | |
| 4931885 | WCD INVESTMENTS 2 LLC | 244 CALIFORNIA ST STE #310 | SAN FRANCISCO | CA | 94111 | |
| 7776570 | WCPC FOUNDATION | C/O CHARLES SCHWAB & CO, 3133 E CAMELBACK RD | PHOENIX | AZ | 85016-4538 | |
| 5877343 | WCTV Parcel 2, LLC | Address on file | | | | |
| 4931886 | WD ASSOCIATES INC | 1605 DOOLEY RD | WHITEFORD | MD | 21160 | |
| 6117656 | WD MEDIA LLC | 1710 Automation Parkway | San Jose | CA | 95131 | |
| 6146127 | WDOWYCH OREST N TR & WDOWYCH JEANNIE TR | Address on file | | | | |
| 4931887 | WE CARE SOLAR INC | 2150 ALLSTON WAY STE 340 | BERKELEY | CA | 94704 | |
| 4931888 | WE CHARITY | 6500 MAIN ST STE 5 | WILLIAMSVILLE | NY | 14221 | |
| 6117657 | We Energies | Attn: An officer, managing or general agent, 231 W. Michigan St. | Milwaukee | WI | 53203 | |
| 6117658 | We Energies | Attn: Elizabeth Jost, Director Wisconsin Gas Operations, 231 West Michigan Street | Milwaukee | WI | 53203 | |
| 5877344 | WE GROW FARMS, LLC | Address on file | | | | |
| 6183212 | Weagel, Marie | Address on file | | | | |
| 6183212 | Weagel, Marie | Address on file | | | | |
| 4936737 | Weakley, Michael | PO Box 7 | Moss Landing | CA | 95039 | |
| 7906835 | Wealth, Kiwi | Address on file | | | | |
| 6143164 | WEAR CHARLES K TR & WEAR ELLEN W TR | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4386 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6133422 | WEAR GLENN L | Address on file | | | | |
| 4970719 | Wear, Michael Kent | Address on file | | | | |
| 7226576 | Weare 1991 Trust | Address on file | | | | |
| 6130284 | WEARE BARBARA L TR ETAL | Address on file | | | | |
| 6130503 | WEARE BARBARA TR | Address on file | | | | |
| 6146592 | WEARE SHANE & WEARE SALLY S | Address on file | | | | |
| 7183790 | Weare, Barbara | Address on file | | | | |
| 7183790 | Weare, Barbara | Address on file | | | | |
| 7279830 | Weare, Barbara | Address on file | | | | |
| 5006030 | Weare, Sally | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5012614 | Weare, Sally | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5006029 | Weare, Shane | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5012613 | Weare, Shane | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7257715 | Weare, Virgil | Address on file | | | | |
| 5012606 | Weare, Virgil | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5012605 | Weare, Virgil | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5006025 | Weare, Virgil | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7185532 | WEASELBEAR, KAYLA ANN | Address on file | | | | |
| 7185532 | WEASELBEAR, KAYLA ANN | Address on file | | | | |
| 4931889 | WEATHER DECISION TECHNOLOGIES INC | 201 DAVID L BOREN BLVD STE 270 | NORMAN | OK | 73072 | |
| 7194840 | Weather Out Roofing | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194840 | Weather Out Roofing | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194840 | Weather Out Roofing | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194840 | Weather Out Roofing | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194840 | Weather Out Roofing | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194840 | Weather Out Roofing | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4964472 | Weatherall, Lenny | Address on file | | | | |
| 4987215 | Weatherby, Dale | Address on file | | | | |
| 7462290 | Weatherby, Tracy Ann | Address on file | | | | |
| 7462290 | Weatherby, Tracy Ann | Address on file | | | | |
| 7462290 | Weatherby, Tracy Ann | Address on file | | | | |
| 7462290 | Weatherby, Tracy Ann | Address on file | | | | |
| 4931890 | WEATHERFORD US HOLDINGS LLC | 2000 ST JAMES PL | HOUSTON | TX | 77056 | |
| 6113097 | WEATHERFORD US INC - 2815 FRUITVALE AVE | N 28 W 23050 ROUNDY DR. STE 100 | PEWAUKEE | WI | 53072 | |
| 7953895 | Weatherill and Associates Inc | 610 Coloma Street Ste. 742 | Sausalito | CA | 94965 | |
| 6134479 | WEATHERLY SPRAGUE JOCELYN SUCC TRUSTEE | Address on file | | | | |
| 4992316 | Weatherly, Bruce | Address on file | | | | |
| 7467043 | Weatherman, Peter Charles | Address on file | | | | |
| 7467043 | Weatherman, Peter Charles | Address on file | | | | |
| 7467043 | Weatherman, Peter Charles | Address on file | | | | |
| 7467043 | Weatherman, Peter Charles | Address on file | | | | |
| 6147106 | WEATHERS ROSEMARIE A | Address on file | | | | |
| 7244278 | Weathers, Daniel | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4387 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7183509 | Weathers, Delana Rae | Address on file | | | | |
| 7183509 | Weathers, Delana Rae | Address on file | | | | |
| 4990937 | Weathers, Lonnie | Address on file | | | | |
| 7245139 | Weathers, Mary | Address on file | | | | |
| 4989198 | Weathers, Norma | Address on file | | | | |
| 4988769 | Weathers, William | Address on file | | | | |
| 4958645 | Weatherson, Glenn R | Address on file | | | | |
| 7156952 | Weatherup, June E | Address on file | | | | |
| 6130486 | WEATHERVANE RANCH LLC | Address on file | | | | |
| 7227267 | Weathervane Ranch LLC | James P. Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7215010 | Weathervane Ranch, LLC | James P. Frantz, Esq., 402 West Broadway | San Diego | CA | 92101 | |
| 4931891 | WEAVE INCORPORATED | 1900 K ST | SACRAMENTO | CA | 95814 | |
| 7327942 | Weaver , Shannon | Address on file | | | | |
| 6146003 | WEAVER CLINTON E & KATHERINE TR | Address on file | | | | |
| 6143157 | WEAVER GRANT H JR TR & WEAVER ANDREA T TR | Address on file | | | | |
| 6143448 | WEAVER GRANT H TR & WEAVER ANDREA T TR | Address on file | | | | |
| 6143476 | WEAVER GRANT HAROLD III ET AL | Address on file | | | | |
| 7158607 | WEAVER, ALBERT | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7173970 | WEAVER, ANNE, AKA STRUEKE, ANNE | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7173970 | WEAVER, ANNE, AKA STRUEKE, ANNE | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7310882 | Weaver, Betty | Address on file | | | | |
| 7238451 | Weaver, Carol | Address on file | | | | |
| 7161403 | WEAVER, CHARLES EUGENE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161403 | WEAVER, CHARLES EUGENE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7200588 | Weaver, Clinton | Address on file | | | | |
| 7200588 | Weaver, Clinton | Address on file | | | | |
| 5001124 | Weaver, Clinton Ervin | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5001123 | Weaver, Clinton Ervin | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5001125 | Weaver, Clinton Ervin | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 4996988 | Weaver, Delisa | Address on file | | | | |
| 7243091 | Weaver, Denver | Address on file | | | | |
| 5006597 | Weaver, Denver | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006598 | Weaver, Denver | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946781 | Weaver, Denver | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5877345 | Weaver, Dianne | Address on file | | | | |
| 4967475 | Weaver, Douglas A | Address on file | | | | |
| 4989770 | Weaver, Geary | Address on file | | | | |
| 7239289 | Weaver, George | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5006596 | Weaver, George | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5006595 | Weaver, George | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 4946780 | Weaver, George | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4951555 | Weaver, Jason Glenn | Address on file | | | | |
| 4973710 | Weaver, Jessinda Anne | Address on file | | | | |
| 6113098 | Weaver, Jessinda Anne | Address on file | | | | |
| 7467027 | Weaver, John and Margaret | Address on file | | | | |
| 6027312 | Weaver, John I | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4961584 | Weaver, Justin | Address on file | | | | |
| 7180259 | Weaver, Katherine | Address on file | | | | |
| 5001127 | Weaver, Katherine Marie | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5001126 | Weaver, Katherine Marie | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5001128 | Weaver, Katherine Marie | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7163524 | WEAVER, KELLY | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163524 | WEAVER, KELLY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7161404 | WEAVER, KYA DREAM | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161404 | WEAVER, KYA DREAM | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4942945 | Weaver, Larry | 2475 w scott ave | fresno | CA | 93711 | |
| 4998081 | Weaver, Lavon | Address on file | | | | |
| 7253581 | Weaver, Lily Marie | Address on file | | | | |
| 7253581 | Weaver, Lily Marie | Address on file | | | | |
| 7253581 | Weaver, Lily Marie | Address on file | | | | |
| 7253581 | Weaver, Lily Marie | Address on file | | | | |
| 4992372 | Weaver, Linda | Address on file | | | | |
| 4987699 | Weaver, Lori Lee | Address on file | | | | |
| 5940193 | Weaver, Mary | Address on file | | | | |
| 7161405 | WEAVER, MERCY STEPHANIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161405 | WEAVER, MERCY STEPHANIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4943145 | Weaver, Michael | 1279 E Carlyle Way | Fresno | CA | 93730 | |
| 4950957 | Weaver, Michael William | Address on file | | | | |
| 7255191 | Weaver, Michele | Address on file | | | | |
| 7255191 | Weaver, Michele | Address on file | | | | |
| 7255191 | Weaver, Michele | Address on file | | | | |
| 7255191 | Weaver, Michele | Address on file | | | | |
| 4948777 | Weaver, Ora Elizabeth | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4948775 | Weaver, Ora Elizabeth | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948776 | Weaver, Ora Elizabeth | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4951808 | Weaver, Renee Simone | Address on file | | | | |
| 4942781 | Weaver, Robert | 358 Apache Trail | Arroyo Grande | CA | 93420 | |
| 4958422 | Weaver, Ryan | Address on file | | | | |
| 4914774 | Weaver, Samantha | Address on file | | | | |
| 7157976 | Weaver, Samantha | Address on file | | | | |
| 4985104 | Weaver, Sandra D | Address on file | | | | |
| 6161662 | Weaver, Shawanna | Address on file | | | | |
| 4958249 | Weaver, Stanley Ray | Address on file | | | | |
| 4970671 | Weaver, Steve J | Address on file | | | | |
| 4991937 | Weaver, Stuart | Address on file | | | | |
| 4986156 | Weaver, Thomas | Address on file | | | | |
| 5877346 | WEAVER, TOM | Address on file | | | | |
| 4979985 | Weaver, Wayne | Address on file | | | | |
| 6113099 | Weaverville Sanitary District | James Dale Cloud, General Manager, 630 Mountain View Street | Weaverville | CA | 96093 | |
| 4931892 | WEAVERVILLE SANITARY DISTRICT | PO Box 1949 | WEAVERVILLE | CA | 96093 | |
| 7170560 | WEAWTHERMAN, PETER CHARLES | Address on file | | | | |
| 7170560 | WEAWTHERMAN, PETER CHARLES | Address on file | | | | |
| 7170560 | WEAWTHERMAN, PETER CHARLES | Address on file | | | | |
| 7170560 | WEAWTHERMAN, PETER CHARLES | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6131909 | WEBB AGNES TRUSTEE | Address on file | | | | |
| 6131710 | WEBB CARL R & NADINE L JT | Address on file | | | | |
| 4931893 | WEBB ENGINEERING SPECIALTY CO | 293 Via Cima CT | Danville | CA | 94526 | |
| 7768302 | WEBB HUANG | 996 WITHERSPOON DR | THOUSAND OAKS | CA | 91360-6255 | |
| 4921194 | WEBB JR, FRANK D | 3072 S BEALE RD | WHEATLAND | CA | 95692 | |
| 6142789 | WEBB KEVIN & WEBB STEPHANIE | Address on file | | | | |
| 6132775 | WEBB LANCE L TRSTE ETAL | Address on file | | | | |
| 6141202 | WEBB WINTON E TR & WEBB HOLLY M TR | Address on file | | | | |
| 7190519 | Webb, Allison | Address on file | | | | |
| 7190519 | Webb, Allison | Address on file | | | | |
| 7213895 | Webb, Amber Renee | Address on file | | | | |
| 4950455 | Webb, Andrew Alan | Address on file | | | | |
| 4977675 | Webb, Armond | Address on file | | | | |
| 4969606 | Webb, Bradley | Address on file | | | | |
| 5000519 | Webb, Breana | Hansen and Miller Law Finn, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000520 | Webb, Breana | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5000518 | Webb, Breana | Watts Guera LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7190825 | WEBB, BRIAN STANLEY | Address on file | | | | |
| 7190825 | WEBB, BRIAN STANLEY | Address on file | | | | |
| 7190825 | WEBB, BRIAN STANLEY | Address on file | | | | |
| 7190825 | WEBB, BRIAN STANLEY | Address on file | | | | |
| 4992551 | Webb, Cassie | Address on file | | | | |
| 7174402 | WEBB, CHARLES 'BEN' BENJAMIN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174402 | WEBB, CHARLES 'BEN' BENJAMIN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5938773 | Webb, Charles Benjamin | Address on file | | | | |
| 5938772 | Webb, Charles Benjamin | Address on file | | | | |
| 5977152 | Webb, Charles Benjamin | Address on file | | | | |
| 5938774 | Webb, Charles Benjamin | Address on file | | | | |
| 4999842 | Webb, Charles Benjamin | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999843 | Webb, Charles Benjamin | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5009118 | Webb, Charles Benjamin | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4955938 | Webb, Christy C. | Address on file | | | | |
| 4965744 | Webb, Cornelius Warren | Address on file | | | | |
| 4957870 | Webb, Daniel Byron | Address on file | | | | |
| 4966721 | Webb, Darrell Anthony | Address on file | | | | |
| 5982664 | Webb, David | Address on file | | | | |
| 4989143 | Webb, Della | Address on file | | | | |
| 7190520 | Webb, Dennis | Address on file | | | | |
| 7190520 | Webb, Dennis | Address on file | | | | |
| 7463753 | Webb, Dennis E. | Address on file | | | | |
| 7463753 | Webb, Dennis E. | Address on file | | | | |
| 7463753 | Webb, Dennis E. | Address on file | | | | |
| 7463753 | Webb, Dennis E. | Address on file | | | | |
| 7158614 | WEBB, DOMINIQUE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7171149 | Webb, Don | Address on file | | | | |
| 7593510 | Webb, Don M. | Address on file | | | | |
| 7593510 | Webb, Don M. | Address on file | | | | |
| 7593510 | Webb, Don M. | Address on file | | | | |
| 7593510 | Webb, Don M. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7317401 | Webb, Don Michael | Address on file | | | | |
| 7317401 | Webb, Don Michael | Address on file | | | | |
| 7317401 | Webb, Don Michael | Address on file | | | | |
| 7317401 | Webb, Don Michael | Address on file | | | | |
| 7190309 | Webb, Donald | Address on file | | | | |
| 7190309 | Webb, Donald | Address on file | | | | |
| 5992749 | Webb, Eddie | Address on file | | | | |
| 7299123 | Webb, Elizabeth A | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4962719 | Webb, Evan Levi | Address on file | | | | |
| 4934942 | WEBB, GEORGE | 6838 KITTERY AVE | CITRUS HEIGHTS | CA | 95621 | |
| 4984536 | Webb, Geraldine | Address on file | | | | |
| 6113191 | Webb, Gregory | Address on file | | | | |
| 4976144 | Webb, Gregory | 0125 KOKANEE LANE, 623 Jardin Way | Chico | CA | 95926 | |
| 5004378 | Webb, Holly | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004377 | Webb, Holly | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4995544 | Webb, Inez | Address on file | | | | |
| 4998223 | Webb, Ivory | Address on file | | | | |
| 6117797 | Webb, Ivory L | Address on file | | | | |
| 7283459 | Webb, Ivory L. | Address on file | | | | |
| 4982652 | Webb, James | Address on file | | | | |
| 7965963 | Webb, James M. | Address on file | | | | |
| 4959768 | Webb, James Vernon | Address on file | | | | |
| 4994003 | Webb, Jasminda | Address on file | | | | |
| 7467861 | Webb, Jeanie | Address on file | | | | |
| 7178256 | Webb, Jeanie | Wilcoxen Callham, LLP, Drew M. Widders, 245439, 2114 K Street | Sacramento | CA | 95816 | |
| 4954982 | Webb, Jennifer J | Address on file | | | | |
| 4964481 | Webb, Jonathan Michael | Address on file | | | | |
| 4955854 | Webb, Jorunn Lokelani Pearl | Address on file | | | | |
| 7185566 | WEBB, JOSEPH SCOTT | Address on file | | | | |
| 7185566 | WEBB, JOSEPH SCOTT | Address on file | | | | |
| 7275379 | Webb, Karen | Address on file | | | | |
| 7283379 | Webb, Karly | Address on file | | | | |
| 7209099 | Webb, Karly Teresa | Address on file | | | | |
| 7299101 | Webb, Kathy | Address on file | | | | |
| 5011425 | Webb, Kathy | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004002 | Webb, Kathy | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5011424 | Webb, Keith | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004001 | Webb, Keith | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7258193 | Webb, Keith Morgan | Regina Bagdasarian, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4982838 | Webb, Kenneth | Address on file | | | | |
| 4996637 | Webb, Kevin | Address on file | | | | |
| 7170441 | WEBB, KIMBERLEE MARIE | Address on file | | | | |
| 7170441 | WEBB, KIMBERLEE MARIE | Address on file | | | | |
| 7170441 | WEBB, KIMBERLEE MARIE | Address on file | | | | |
| 7170441 | WEBB, KIMBERLEE MARIE | Address on file | | | | |
| 7916346 | Webb, Linda A. | Address on file | | | | |
| 4961243 | Webb, Mark R | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4937104 | WEBB, MARTHA | 244 PEGASUS AVE | LOMPOC | CA | 93436 | |
| 4936716 | Webb, Michael | 992 Warm Springs Road | Kenwood | CA | 95452 | |
| 4933785 | Webb, Mike | 1416 N. McCall Ave | Sanger | CA | 93657 | |
| 5877347 | WEBB, MINDY | Address on file | | | | |
| 4983749 | Webb, Natalie | Address on file | | | | |
| 7338640 | Webb, Randy | Address on file | | | | |
| 7187053 | Webb, Rashelle Allanna | Address on file | | | | |
| 7187053 | Webb, Rashelle Allanna | Address on file | | | | |
| 4928037 | WEBB, RICKY L | R AND S APPRAISAL SERVICE, 4357 BOULDER CREEK CIRCLE | STOCKTON | CA | 95219 | |
| 4983208 | Webb, Robert | Address on file | | | | |
| 7474507 | Webb, Ronald Douglas | Address on file | | | | |
| 5004374 | Webb, Sara Anne | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004373 | Webb, Sara Anne | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5987062 | webb, steven | Address on file | | | | |
| 4938533 | webb, steven | 7084 eleanor rd | oakdale | CA | 95361 | |
| 5889931 | Webb, Timothy Cole | Address on file | | | | |
| 4962000 | Webb, Timothy Cole | Address on file | | | | |
| 7482633 | Webb, Wendy S. | Address on file | | | | |
| 4934042 | webb, Wiliam | 3998 cherry ave | san jose | CA | 95118 | |
| 4995030 | Webb, William | Address on file | | | | |
| 4981128 | Webb, William | Address on file | | | | |
| 5004376 | Webb, Winton | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004375 | Webb, Winton | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6140582 | WEBBER EASTMAN & DAYNA | Address on file | | | | |
| 5891016 | Webber, Cody Christopher | Address on file | | | | |
| 4963041 | Webber, Cody Christopher | Address on file | | | | |
| 4978576 | Webber, Edwin | Address on file | | | | |
| 4912163 | Webber, Edwin Stanley | Address on file | | | | |
| 4970787 | Webber, Judy | Address on file | | | | |
| 4953724 | Webber, Katie Elizabeth | Address on file | | | | |
| 6065849 | Webber, Mark | Address on file | | | | |
| 4976190 | Webber, Mark | 0235 LAKE ALMANOR WEST DR, 24907 Kit Carson Rd. | Hidden Hills | CA | 91302 | |
| 6167122 | Webber, Prince E | Address on file | | | | |
| 4978095 | Webber, Robert | Address on file | | | | |
| 7190257 | Webber, Robert D. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7190257 | Webber, Robert D. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street | San Diego | CA | 92101 | |
| 7182400 | Webb-Jackson, Margaret Therese | Address on file | | | | |
| 7182400 | Webb-Jackson, Margaret Therese | Address on file | | | | |
| 5877348 | webco group | Address on file | | | | |
| 5877349 | Webcor Construction, LP, dba Webcor Builders | Address on file | | | | |
| 6088626 | Weber | Address on file | | | | |
| 4975285 | Weber | 1349 LASSEN VIEW DR, 755 11th St. | Colusa | CA | 95932 | |
| 7943067 | WEBER #1 2/56 RELOC,BASOU, LUCIENQ,SPARTAN INDUSTRIES | 13928 W INDIAN SPRINGS RD. | GOODYEAR | AZ | 85338 | |
| 6057552 | WEBER #1 2/56 RELOC,BASOU, LUCIENQ,SPARTAN INDUSTRIES | 3546 NORTH RIVERSIDE AVENUE | RIALTO | CA | 92377 | |
| 7326988 | Weber , Ernest William | Address on file | | | | |
| 7326988 | Weber , Ernest William | Address on file | | | | |
| 7326988 | Weber , Ernest William | Address on file | | | | |
| 7326988 | Weber , Ernest William | Address on file | | | | |
| 6134950 | WEBER JOAN E TTEE | Address on file | | | | |
| 4963435 | Weber Jr., Robert Lee | Address on file | | | | |
| 6133887 | WEBER LEO E AND MYRTLE M TR C/O WEBER ARTHUR | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
4392 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6139716 | WEBER LYNN TR & WEBER SUSAN P TR | Address on file | | | | |
| 4915305 | WEBER MD, A ALAN | ABRAHAM WEBER, 1005 NORTHGATE DR BOX 320 | SAN RAFAEL | CA | 94903 | |
| 6143756 | WEBER PETER III & DARLENE E TR | Address on file | | | | |
| 6145301 | WEBER THOMAS R TR ET AL | Address on file | | | | |
| 6145333 | WEBER THOMAS RICHARD TR & REIB STEPHANIE JEAN TR | Address on file | | | | |
| 7480947 | Weber, Alexander | Address on file | | | | |
| 4981929 | Weber, Allen | Address on file | | | | |
| 5984789 | WEBER, ARTHUR | Address on file | | | | |
| 4934712 | WEBER, ARTHUR | 6165 PONY EXPRESS TRL | POLLOCK PINES | CA | 95726 | |
| 7327746 | Weber, Bonnie Jean | Address on file | | | | |
| 7327746 | Weber, Bonnie Jean | Address on file | | | | |
| 7327746 | Weber, Bonnie Jean | Address on file | | | | |
| 7327746 | Weber, Bonnie Jean | Address on file | | | | |
| 4991476 | Weber, Carl | Address on file | | | | |
| 4972995 | Weber, Christian Heinrich | Address on file | | | | |
| 4951040 | Weber, Christopher | Address on file | | | | |
| 4918589 | WEBER, CLAUDE P | ATWORK NURSE CASE MANAGEMENT, 731 E YOSEMITE AVE STE B PMB 151 | MERCED | CA | 95340 | |
| 4964572 | Weber, Donald | Address on file | | | | |
| 7475561 | Weber, Donna | Address on file | | | | |
| 4984160 | Weber, Dorothy | Address on file | | | | |
| 4972510 | Weber, Dustin August | Address on file | | | | |
| 7185452 | WEBER, EMILY | Address on file | | | | |
| 5006411 | Weber, Gregory W. and Patricia L. | 1349 LASSEN VIEW DR, 755 11th St. | Colusa | CA | 95932 | |
| 7185226 | WEBER, HERB | Address on file | | | | |
| 4922957 | WEBER, JACKIE A | 1588 E STERLING HILL WAY | FRESNO | CA | 93730 | |
| 6159921 | Weber, James C | Address on file | | | | |
| 7207750 | Weber, Jeannie | Address on file | | | | |
| 7308558 | Weber, Jeannie | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4972286 | Weber, John D | Address on file | | | | |
| 4967001 | Weber, Linda Lea | Address on file | | | | |
| 4924458 | WEBER, LORETTA ANN | 4816 WILSON LANDING RD | CHICO | CA | 95973 | |
| 4951869 | Weber, Lucas M | Address on file | | | | |
| 4935973 | Weber, Lukas | 529 Menker Avenue | San Jose | CA | 95128 | |
| 7234099 | Weber, Niklos | Address on file | | | | |
| 4926755 | WEBER, PATRICIA LYNN | 755 11TH ST | COLUSA | CA | 95932 | |
| 4941451 | weber, paul | 5300 bassi rd | lotus | CA | 95651 | |
| 4973348 | Weber, Randy | Address on file | | | | |
| 4968297 | Weber, Rebecca Jean | Address on file | | | | |
| 4954397 | Weber, Regis John | Address on file | | | | |
| 6085333 | WEBER, ROBERT | Address on file | | | | |
| 4976203 | WEBER, ROBERT | 0303 LAKE ALMANOR WEST DR, 23602 Cone Grove Rd | Red Bluff | CA | 96080 | |
| 4968087 | Weber, Ryan J | Address on file | | | | |
| 7474205 | Weber, Sally A | Address on file | | | | |
| 7474205 | Weber, Sally A | Address on file | | | | |
| 7474205 | Weber, Sally A | Address on file | | | | |
| 7474205 | Weber, Sally A | Address on file | | | | |
| 7225545 | Weber, Sally Ann | Address on file | | | | |
| 6113105 | Weber, Shawn | Address on file | | | | |
| 4973742 | Weber, Shawn | Address on file | | | | |
| 7937337 | Weber, Sherry | Address on file | | | | |
| 7923152 | Weber, Sherry D | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4393 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7476244 | Weber, Thomas R | Address on file | | | | |
| 7476244 | Weber, Thomas R | Address on file | | | | |
| 7476244 | Weber, Thomas R | Address on file | | | | |
| 7476244 | Weber, Thomas R | Address on file | | | | |
| 7910154 | Weber, Victor L | Address on file | | | | |
| 4959243 | Weber, Walter | Address on file | | | | |
| 7290145 | Weberling, Rebecca Sue | Address on file | | | | |
| 7171748 | Weberling, Russ | Address on file | | | | |
| 5877350 | Webpass Telecommunications, LLC | Address on file | | | | |
| 4994508 | Webre, Vicki | Address on file | | | | |
| 7252340 | Webs, CE | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4965923 | Webster Jr., J Harlan | Address on file | | | | |
| 4931894 | WEBSTER ORTHOPAEDIC MED GRP APC | WEBSTER ORTHOPEDICS, 200 PORTER DR STE 215 | SAN RAMON | CA | 94583-1524 | |
| 4931895 | WEBSTER ORTHOPAEDIC MEDICAL GRP APC | WEBSTER ORTHOPEDICS, 200 PORTER DR #215 | SAN RAMON | CA | 94583-1524 | |
| 4931896 | WEBSTER ORTHOPAEDICS | PO Box 396070 | SAN FRANCISCO | CA | 94139 | |
| 5862817 | Webster Orthopedics | 200 Porter St., Ste 215 | San Ramon | CA | 94583 | |
| 5862817 | Webster Orthopedics | PO Box 396070 | San Franciso | CA | 94139-6070 | |
| 4931897 | WEBSTER SURGERY CENTER LP | PO Box 398364 | SAN FRANCISCO | CA | 94139-8364 | |
| 4962985 | Webster, Aaron Michael | Address on file | | | | |
| 4979336 | Webster, Allan | Address on file | | | | |
| 7145834 | WEBSTER, ASIA MARIE | Address on file | | | | |
| 7145834 | WEBSTER, ASIA MARIE | Address on file | | | | |
| 4988041 | Webster, Beverly | Address on file | | | | |
| 5979808 | Webster, Brenda | Address on file | | | | |
| 5940194 | Webster, Brianne | Address on file | | | | |
| 4960091 | Webster, Charles Lee | Address on file | | | | |
| 4991285 | Webster, Cheryl | Address on file | | | | |
| 4957718 | Webster, Claude Alan | Address on file | | | | |
| 7144897 | Webster, David Clinton | Address on file | | | | |
| 7144897 | Webster, David Clinton | Address on file | | | | |
| 4964702 | Webster, Dawndee | Address on file | | | | |
| 5999650 | Webster, Donald | Address on file | | | | |
| 4934960 | Webster, Donald | 2703 GLOW RD | RIVERBANK | CA | 95367-9557 | |
| 5990494 | Webster, Douglas | Address on file | | | | |
| 4943693 | Webster, Douglas | 145 Ocean Way | Vero Beach | FL | 32963-2719 | |
| 4979895 | Webster, Elizabeth | Address on file | | | | |
| 7337738 | Webster, Garret J. | Address on file | | | | |
| 4992145 | Webster, Gwenda | Address on file | | | | |
| 4967075 | Webster, Gwenda L | Address on file | | | | |
| 7145833 | WEBSTER, ISABEL ROSALINA | Address on file | | | | |
| 7145833 | WEBSTER, ISABEL ROSALINA | Address on file | | | | |
| 4995074 | Webster, J | Address on file | | | | |
| 5877355 | Webster, James | Address on file | | | | |
| 7336416 | Webster, Janet | Address on file | | | | |
| 5897975 | Webster, Janet M. | Address on file | | | | |
| 6173537 | Webster, Jerlene | Address on file | | | | |
| 7458813 | Webster, Joan M | Address on file | | | | |
| 7159158 | WEBSTER, JOHN DAVID | JOHN WEBSTER, Eric Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7159158 | WEBSTER, JOHN DAVID | JOHN WEBSTER, Robert W Jackson, 205 WEST ALVARADO | FALLBROK | CA | 92028 | |
| 7159158 | WEBSTER, JOHN DAVID | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado Street | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4964417 | Webster, Jon Anthony | Address on file | | | | |
| 4914913 | Webster, Joshua Dean | Address on file | | | | |
| 7328473 | Webster, Kathie | Address on file | | | | |
| 4971038 | Webster, Matthew | Address on file | | | | |
| 5992354 | Webster, Monica | Address on file | | | | |
| 4968250 | Webster, Nalini | Address on file | | | | |
| 7224224 | Webster, Nicholas Aaron | Address on file | | | | |
| 7224224 | Webster, Nicholas Aaron | Address on file | | | | |
| 7224224 | Webster, Nicholas Aaron | Address on file | | | | |
| 7224224 | Webster, Nicholas Aaron | Address on file | | | | |
| 7475099 | Webster, Philip | Address on file | | | | |
| 7475099 | Webster, Philip | Address on file | | | | |
| 7475099 | Webster, Philip | Address on file | | | | |
| 7475099 | Webster, Philip | Address on file | | | | |
| 7334507 | Webster, Philip Brian | Address on file | | | | |
| 6160884 | WEBSTER, SHEILA | Address on file | | | | |
| 6166841 | Webster, Simone | Address on file | | | | |
| 7823478 | Webster, Steve | Address on file | | | | |
| 7336635 | Webster, William Bryant | Address on file | | | | |
| 4931898 | WEBTRENDS INCORPORATED | 111 SW 5TH AVE STE 3200 | PORTLAND | OR | 97204 | |
| 6117659 | WEC Energy Group | Attn: Elizabeth Jost, Director Wisconsin Gas Operations, 231 West Michigan Street | Milwaukee | WI | 53203 | |
| 7219636 | WeCare Home Assistants | 6528 Oakmont Drive | Santa Rosa | CA | 95409 | |
| 7470458 | Wechselberger, Mariah R. | Address on file | | | | |
| 7469645 | Wechselberger, Neil | Address on file | | | | |
| 7468479 | Wechselberger, Rene I. | Address on file | | | | |
| 7954461 | Wechsler, Sarah | Address on file | | | | |
| 7954177 | Wechsler, Sarah C. | Address on file | | | | |
| 6113106 | Wechter, Jason | Address on file | | | | |
| 4962202 | Wechter, Logan | Address on file | | | | |
| 7986119 | Weck, Robert and Debra | Address on file | | | | |
| 7986119 | Weck, Robert and Debra | Address on file | | | | |
| 4971814 | Wecker, Alan | Address on file | | | | |
| 7203438 | WECKMAN KENNETH & MEGHAN JT | Address on file | | | | |
| 6131325 | WECKMAN KENNETH & MEGHAN JT | Address on file | | | | |
| 4931899 | WECONNECT INTERNATIONAL | 1120 CONNECTICUT AVE NW ste 1080 | WASHINGTON | DC | 20036 | |
| 6011839 | WECTEC GLOBAL PROJECT SERVICES INC | 128 S TRYON ST STE 400 | CHARLOTTE | NC | 28202 | |
| 4931900 | WECTEC GLOBAL PROJECT SERVICES INC | FKA CB&I STONE AND WEBSTER INC E, 1000 WESTINGHOUSE DRIVE | CRANBERRY TOWNSHIP | PA | 16066 | |
| 6113107 | WECTEC GLOBAL PROJECT SERVICES INC FKA CB&I STONE AND WEBSTER INC | 128 S TRYON ST STE 400 | CHARLOTTE | NC | 28202 | |
| 6113109 | WECTEC Global Project Services, Inc | 100 Westinghouse Dr., Cranberry Drive | Cranberry Township | PA | 16066 | |
| 6113110 | WECTEC Global Project Services, Inc | 100 Westinghouse Dr. | Cranberry Township | PA | 16066 | |
| 4940799 | Wedas, Esteln | 6527 Steffomo Ct. | Citrus Heights | CA | 95621 | |
| 4942435 | Weddel, Laurence | 788 Upton Ct | San Jose | CA | 95136 | |
| 7195963 | WEDDELL, CAROLE A | Address on file | | | | |
| 7186584 | WEDDELL, CAROLE A | Address on file | | | | |
| 7164930 | WEDDELL, CAROLE A | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico | | CA | 95973 | |
| 7164930 | WEDDELL, CAROLE A | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | | CA | 95973 | |
| 7195961 | WEDDELL, LOTHAR L | Address on file | | | | |
| 7186583 | WEDDELL, LOTHAR L | Address on file | | | | |
| 7164929 | WEDDELL, LOTHAR L | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico | | CA | 95973 | |
| 7164929 | WEDDELL, LOTHAR L | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | | CA | 95973 | |
| 7211438 | Wedden, Roy | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7150588 | Weddig, Nicole Lynn | Address on file | | | | |
| 6170407 | Weddington, Robert | Address on file | | | | |
| 4993405 | Weddle, Deborah | Address on file | | | | |
| 7481390 | Weddle, Diana Andree | Address on file | | | | |
| 7481390 | Weddle, Diana Andree | Address on file | | | | |
| 4965531 | Weddle, Evan Ray | Address on file | | | | |
| 4982332 | Weddle, Jon | Address on file | | | | |
| 7256948 | Weddle, Judy | Address on file | | | | |
| 5009162 | Weddle, Judy | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009163 | Weddle, Judy | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4962534 | Weddle, Zachary Erroll | Address on file | | | | |
| 6158648 | Weddles, Maureen | Address on file | | | | |
| 6160607 | Weddles, Pearline | Address on file | | | | |
| 4979327 | Wedel, Andrew | Address on file | | | | |
| 7169637 | WEDEL, EUGENE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169637 | WEDEL, EUGENE | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450 | Santa Monica | CA | 90401 | |
| 7169638 | WEDEL, JANICE | Bill Robins, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90241 | |
| 7169638 | WEDEL, JANICE | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450 | Santa Monica | CA | 90401 | |
| 7325404 | Wedell , Rick | Address on file | | | | |
| 7235710 | Wedell, Rick H. | Address on file | | | | |
| 7827877 | Wedeman, William Ray | Address on file | | | | |
| 6139972 | WEDGE JOHN H TR & LOGUE AMY K TR | Address on file | | | | |
| 7198242 | WEDGE JOHN TR & LOGUE AMY K | Address on file | | | | |
| 7198242 | WEDGE JOHN TR & LOGUE AMY K | Address on file | | | | |
| 4958803 | Wedge, James Lee | Address on file | | | | |
| 4964724 | Wedge, Michelle Jean | Address on file | | | | |
| 4966260 | Wedlake, Tim B | Address on file | | | | |
| 4985840 | Wedler, Reed | Address on file | | | | |
| 7195673 | Wedman Revocable Inter Vivos Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195673 | Wedman Revocable Inter Vivos Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195673 | Wedman Revocable Inter Vivos Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195673 | Wedman Revocable Inter Vivos Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195673 | Wedman Revocable Inter Vivos Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195673 | Wedman Revocable Inter Vivos Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7764206 | WEE CHAN & JEAN CHAN & HOWELL | CHAN &, NATHAN CHAN & SHARON CHAN & LEONARD CHAN JT TEN, 155 NAPLES ST | SAN FRANCISCO | CA | 94112-2010 | |
| 7728090 | WEE LEY YEE JR | Address on file | | | | |
| 7728091 | WEE LEY YEE JR CUST | Address on file | | | | |
| 7728092 | WEE LEY YEE JR CUST | Address on file | | | | |
| 7935650 | WEE MEN YOUNG.;. | 1558-27TH AVENUE | SAN FRANCISCO | CA | 94122 | |
| 4967054 | Weeck, Bobbie A | Address on file | | | | |
| 4931901 | WEED INSTRUMENT CO | 707 JEFFREY WAY | ROUND ROCK | TX | 78680-0300 | |
| 4931902 | WEED MANAGEMENT COMPANY | 80 SPRINGBROOK CIRCLE | SACRAMENTO | CA | 95831 | |
| 7783762 | WEED PATCH FARM | HOME DEPARTMENT, 801 S MOUNT VERNON AVE | BAKERSFIELD | CA | 93307-2888 | |
| 4980787 | Weed, Robert | Address on file | | | | |
| 4977528 | Weeden, Alfred | Address on file | | | | |
| 7327087 | Weeden, Roy | Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 7185989 | WEEDON, JESSICA | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7185989 | WEEDON, JESSICA | Address on file | | | | |
| 4931903 | WEEK RANCH | 2300 LOS ALAMOS RD | SANTA ROSA | CA | 95409 | |
| 5877356 | WEEKLEY, RYAN | Address on file | | | | |
| 6135039 | WEEKS CHARLES L AND BRENDA | Address on file | | | | |
| 4968181 | Weeks Morris, Dela | Address on file | | | | |
| 6145473 | WEEKS R KEVIN TR | Address on file | | | | |
| 6174419 | Weeks, Billie | Address on file | | | | |
| 6174419 | Weeks, Billie | Address on file | | | | |
| 7144876 | Weeks, Carl Richad | Address on file | | | | |
| 7144876 | Weeks, Carl Richad | Address on file | | | | |
| 5877357 | WEEKS, CAROLE | Address on file | | | | |
| 4955828 | Weeks, Christine Bell | Address on file | | | | |
| 7217078 | Weeks, Craig | Address on file | | | | |
| 4989579 | Weeks, Mark | Address on file | | | | |
| 4984093 | Weeks, Mary | Address on file | | | | |
| 4957265 | Weeks, Matthew David | Address on file | | | | |
| 6113121 | Weeks, Matthew David | Address on file | | | | |
| 4939740 | weeks, natalie | 8855 Oliver Place | dublin | CA | 94568 | |
| 4997373 | Weeks, Roland | Address on file | | | | |
| 4991206 | Weeks, Ronald | Address on file | | | | |
| 5015484 | Weeks, Ryan | Address on file | | | | |
| 7168808 | WEEKS, RYAN | Address on file | | | | |
| 7168808 | WEEKS, RYAN | Address on file | | | | |
| 4986009 | Weeks, William | Address on file | | | | |
| 4996098 | Weems Jr., Weston | Address on file | | | | |
| 4911993 | Weems Jr., Weston Eulan | Address on file | | | | |
| 5940195 | Weems, Angie | Address on file | | | | |
| 7938880 | Weenum, Lillian Joyce | Address on file | | | | |
| 4924619 | WEERASINGHE, MAITHRI | MD INC DR MIKES WALK IN CLINIC, PO Box 487 | BARSTOW | CA | 92312 | |
| 4976736 | Weese, John | Address on file | | | | |
| 4957830 | Wefald, Martin M | Address on file | | | | |
| 6113122 | Wefald, Martin M | Address on file | | | | |
| 6131689 | WEGENER LEONARD & JANET M CP | Address on file | | | | |
| 6135147 | WEGENER VICKI ETAL | Address on file | | | | |
| 7314115 | WEGENER, CALEB | Address on file | | | | |
| 7829158 | Wegener, Donald A. | Address on file | | | | |
| 4954235 | Wegener-Vernagallo, Luke Andrew | Address on file | | | | |
| 4925252 | WEGER, MICHAEL G | DBA WEGER FIRE INVESTIGATIONS, 2003 E PARKVIEW CT | VISALIA | CA | 93292 | |
| 4973322 | Wegesinghe Mudiyanselage, Prasanna Kumara | Address on file | | | | |
| 4931904 | WEGIS RANCH | 34929 FLYOVER CT | BAKERSFIELD | CA | 93308 | |
| 5877358 | WEGNER CONSTRUCTION,INC | Address on file | | | | |
| 4961246 | Wegner, Jay | Address on file | | | | |
| 4979228 | Wegner, Nicholas | Address on file | | | | |
| 5008136 | Wehe, Tommy | Skikos, Crawford, Skikos & Joseph, Steven J Skikos, Gregory T Skikos, Matthew J Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 4968817 | Wehling, Christopher M | Address on file | | | | |
| 4938315 | Wehmhoener, Jason | 613 Lakeview Rd | Watsonville | CA | 95076 | |
| 4956040 | Wehner, Randy | Address on file | | | | |
| 6146591 | WEHRER DIANNE M TR | Address on file | | | | |
| 6143573 | WEHRER ERIC D & WEHRER KRISTA D | Address on file | | | | |
| 7328090 | Wehrer, Dianne | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7208129 | Wehrer, Eric | Address on file | | | | |
| 7223341 | Wehrer, Glen | Address on file | | | | |
| 7221177 | Wehrer, Kathleen | Address on file | | | | |
| 4934920 | Wehrhagen-Kastell, Ursula | 2514 Castine Ct | Sacramento | CA | 95826 | |
| 4957548 | Wehrlie, Kenneth | Address on file | | | | |
| 4983464 | Wehrlie, Michael | Address on file | | | | |
| 6131610 | WEHRLY LINDA BAKER TRUSTEE | Address on file | | | | |
| 5983974 | Wehrly, Jim | Address on file | | | | |
| 6147136 | WEI LIANG & LUONG BRENDA KAY | Address on file | | | | |
| 6144732 | WEI SABRINA Y TR | Address on file | | | | |
| 5877359 | WEI, CALVIN | Address on file | | | | |
| 4922476 | WEI, HUAQIANG | PO Box 278764 | SACRAMENTO | CA | 95827 | |
| 7332426 | Wei, Ling | Address on file | | | | |
| 6164836 | Wei, Stephanie | Address on file | | | | |
| 4930849 | WEI, TIMOTHY | 55 DEL MONTE | HILLSBOROUGH | CA | 94010 | |
| 4950909 | Wei, Yan | Address on file | | | | |
| 5984333 | WEI, YILIN | Address on file | | | | |
| 4933662 | WEI, YILIN | 556 LEXINGTON AVE | EL CERRITO | CA | 94530 | |
| 7910526 | Weibel, David B. | Address on file | | | | |
| 4931905 | WEICHHART PRODUCTIONS | 3214 CENTRAL AVE | ALAMEDA | CA | 94501 | |
| 4996472 | Weichhart, Stacy | Address on file | | | | |
| 4912342 | Weichhart, Stacy Elizabeth | Address on file | | | | |
| 6133375 | WEICKER K JOYCE ETAL | Address on file | | | | |
| 6014415 | WEIDAN WU | Address on file | | | | |
| 4950453 | Weidemann, David Bruce | Address on file | | | | |
| 5983736 | Weidenbach, Karen | Address on file | | | | |
| 7210088 | Weidenfeller, Lloyd | Address on file | | | | |
| 7324428 | Weidenfeller, Lloyd | James P. Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 6145954 | WEIDMAN JASON R & WEIDMAN COLLEEN | Address on file | | | | |
| 7182861 | Weidman, Colleen J. | Address on file | | | | |
| 7182861 | Weidman, Colleen J. | Address on file | | | | |
| 7072796 | Weidman, III, Wm. F. | Address on file | | | | |
| 7182862 | Weidman, Jason R. | Address on file | | | | |
| 7182862 | Weidman, Jason R. | Address on file | | | | |
| 6172088 | Weidman, William A | Address on file | | | | |
| 6172088 | Weidman, William A | Address on file | | | | |
| 4931906 | WEIDMANN DIAGNOSTIC SOLUTIONS INC | 4011 POWER INN RD | SACRAMENTO | CA | 95826 | |
| 4931907 | WEIDMANN DIAGNOSTIC SOLUTIONS INC | ONE GORDON MILLS WAY | ST JOHNSBURRY | VT | 05819 | |
| 4931908 | WEIDMANN DIAGNOSTIC SOLUTIONS INC | ONE GORDON MILLS WAY | ST JOHNSBURY | VT | 05819 | |
| 7943069 | WEIDMANN ELECTRICAL TECHNOLOGY | 1 GORDON MILLS WY | ST JOHNSBURY | VT | 05819 | |
| 6113125 | WEIDMANN ELECTRICAL TECHNOLOGY, INC | ONE GORDON MILLS WY | ST JOHNSBURY | VT | 05819 | |
| 4931910 | WEIDNER ARCHITECTURAL SIGNAGE | 4517 FRANKLIN BLVD | SACRAMENTO | CA | 95820 | |
| 4970705 | Weidner, Gabriele S | Address on file | | | | |
| 6113126 | Weidner, Gabriele S | Address on file | | | | |
| 7907099 | WEIER, ADRIENNE M | Address on file | | | | |
| 4968219 | Weigand, Curt | Address on file | | | | |
| 4996970 | Weigand, Lewis | Address on file | | | | |
| 4913064 | Weigand, Lewis Charles | Address on file | | | | |
| 6134711 | WEIGEL LAWRENCE E ETAL | Address on file | | | | |
| 4931911 | WEIGHT WATCHERS | NORTH AMERICA INC, 999 STEWART AVE STE 215 | BETHPAGE | NY | 11714 | |
| 4977065 | Weightman, Edwin | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page
4398 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6132651 | WEIGT JAMES D & DEBORAH M 1/2 | Address on file | | | | |
| 5006031 | Weigt, Ann | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5012615 | Weigt, Ann | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5006033 | Weigt, David | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5012617 | Weigt, David | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5006032 | Weigt, Deborah | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5012616 | Weigt, Deborah | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5006034 | Weigt, James | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5012618 | Weigt, James | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4991873 | Weiher, Charles | Address on file | | | | |
| 4970313 | Weihnacht, Doug James | Address on file | | | | |
| 7728093 | WEI-JEN HUANG | Address on file | | | | |
| 7728094 | WEI-KANG YU & | Address on file | | | | |
| 6160952 | Weil Family Trust U/A DTD 04/07/1994 | Address on file | | | | |
| 7071975 | Weil IV, Jonas | Address on file | | | | |
| 6141607 | WEIL JOSHUA B TR & MOLLARD CLAIRE TR | Address on file | | | | |
| 7337624 | Weil V, Jonas | Address on file | | | | |
| 7284092 | Weil, Bradley | Address on file | | | | |
| 7163549 | WEIL, JOSHUA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163549 | WEIL, JOSHUA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 6170205 | Weil, S Douglas | Address on file | | | | |
| 7901722 | Weiland, Frank A. | Address on file | | | | |
| 7462110 | WEILAND, MAUREEN | Address on file | | | | |
| 7462110 | WEILAND, MAUREEN | Address on file | | | | |
| 7462110 | WEILAND, MAUREEN | Address on file | | | | |
| 7462110 | WEILAND, MAUREEN | Address on file | | | | |
| 7314781 | Weiland, Maureen Elizabeth | Address on file | | | | |
| 7314781 | Weiland, Maureen Elizabeth | Address on file | | | | |
| 7314781 | Weiland, Maureen Elizabeth | Address on file | | | | |
| 7314781 | Weiland, Maureen Elizabeth | Address on file | | | | |
| 7462109 | WEILAND, PAUL | Address on file | | | | |
| 7462109 | WEILAND, PAUL | Address on file | | | | |
| 7462109 | WEILAND, PAUL | Address on file | | | | |
| 7462109 | WEILAND, PAUL | Address on file | | | | |
| 7321644 | Weiland, Paul David | Address on file | | | | |
| 7321644 | Weiland, Paul David | Address on file | | | | |
| 7321644 | Weiland, Paul David | Address on file | | | | |
| 7321644 | Weiland, Paul David | Address on file | | | | |
| 4965982 | Weil-Dye, Quinnlan Laike | Address on file | | | | |
| 7325517 | Weiler , Melissa | 1822 Vine Lane | Antioch | CA | 94509 | |
| 4912325 | Weiler, David | Address on file | | | | |
| 4989449 | Weiler, Louise | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7235741 | Weiler-Lindberg, Jennifer | Address on file | | | | |
| 5007161 | Weiler-Lindberg, Jennifer | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007162 | Weiler-Lindberg, Jennifer | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946841 | Weiler-Lindberg, Jennifer | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7165809 | Wei-Li Chen | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 4969909 | Weiman, John J | Address on file | | | | |
| 7161220 | WEIMAN, STEVEN WAYNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161220 | WEIMAN, STEVEN WAYNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5877360 | Weimar Institute | Address on file | | | | |
| 7728095 | WEIMER TRIBE NO 34 IMPROVED | Address on file | | | | |
| 7463967 | Weimer, Barbara R. | Address on file | | | | |
| 7463967 | Weimer, Barbara R. | Address on file | | | | |
| 7463967 | Weimer, Barbara R. | Address on file | | | | |
| 7463967 | Weimer, Barbara R. | Address on file | | | | |
| 7158472 | Weimer, Samuel | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266 | Chico | CA | 95926 | |
| 4930790 | WEIMER, THOMAS | 9161 CREEKSIDE LANE | MODESTO | CA | 95357 | |
| 7464001 | Weimer, Thomas E. | Address on file | | | | |
| 7464001 | Weimer, Thomas E. | Address on file | | | | |
| 7464001 | Weimer, Thomas E. | Address on file | | | | |
| 7464001 | Weimer, Thomas E. | Address on file | | | | |
| 7185702 | WEIMERS, LINDA | Address on file | | | | |
| 7185702 | WEIMERS, LINDA | Address on file | | | | |
| 7186124 | WEIMERS, LINDA LEE | Address on file | | | | |
| 7186124 | WEIMERS, LINDA LEE | Address on file | | | | |
| 5864791 | WEIMERT FAMILY, LP | Address on file | | | | |
| 4936582 | WEIMING, LI | 137 ABBOT AVE | DALY CITY | CA | 94014 | |
| 4995154 | Wein, Eric | Address on file | | | | |
| 4965034 | Wein, Karl W | Address on file | | | | |
| 6146633 | WEINBERG DANIEL & SHERRY | Address on file | | | | |
| 7340251 | Weinberg Family Trust | Address on file | | | | |
| 7729800 | Weinberg Family Trust, Matthew B. Weinberg and Barbara K. Weinberg, Co-Trustees | Address on file | | | | |
| 7165079 | Weinberg Family Vineyard, LLC | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7729798 | Weinberg Family Vineyard, LLC | Alison E Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 6133173 | WEINBERG MATTHEW B AND BARBARA K CO-TR | Address on file | | | | |
| 7162733 | WEINBERG, BARBARA | Address on file | | | | |
| 7162733 | WEINBERG, BARBARA | Address on file | | | | |
| 5006036 | Weinberg, Barbara | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7729796 | Weinberg, Barbara K | Address on file | | | | |
| 7729796 | Weinberg, Barbara K | Address on file | | | | |
| 8287957 | Weinberg, Barbara K, individually and as trustee of the Weinberg Family Trust | Address on file | | | | |
| 4980844 | Weinberg, Carl | Address on file | | | | |
| 7305035 | Weinberg, Daniel | Address on file | | | | |
| 4933923 | Weinberg, Joshua | 135 San Benito Way | San Francisco | CA | 94127 | |
| 5006035 | Weinberg, Matthew | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7162734 | WEINBERG, MATTHEW B | Alison E Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162734 | WEINBERG, MATTHEW B | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 8287958 | WEINBERG, MATTHEW B, individually and as trustee of the Weinberg Family Trust | Address on file | | | | |
| 7922097 | Weinberg, Perella | Address on file | | | | |
| 7310143 | Weinberg, Sherry | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7205281 | Weinberg, Terry | Address on file | | | | |
| 6139805 | WEINBERGER JONATHAN L & MARYLYNN TR | Address on file | | | | |
| 6143839 | WEINBERGER JONATHAN L & MARYLYNN TR ET AL | Address on file | | | | |
| 4982392 | Weinberger, Alfred | Address on file | | | | |
| 4924794 | WEINBERGER, MARK | ATTORNEY AT LAW, 613 FOURTH ST STE 201 | SANTA ROSA | CA | 95404 | |
| 6133757 | WEINER MARK AND NANCY LOUDEN | Address on file | | | | |
| 4969982 | Weiner, Carolyn | Address on file | | | | |
| 6084346 | WEINER, CRAIG | Address on file | | | | |
| 4975526 | WEINER, CRAIG | 0708 PENINSULA DR, 1400 Kingsford Dr | Carmichael | CA | 95608 | |
| 8301032 | Weiner, Francine | Address on file | | | | |
| 4914050 | Weiner, Zachary David | Address on file | | | | |
| 6144612 | WEINER-MATTSON SANDRA J TR | Address on file | | | | |
| 6144003 | WEINERT ASHLEY KAY | Address on file | | | | |
| 7166112 | WEINERT, ASHLEY | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7166112 | WEINERT, ASHLEY | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Santa Rosa | | CA | 95401 | |
| 7168809 | WEINGAND, JULIE | Address on file | | | | |
| 7168809 | WEINGAND, JULIE | Address on file | | | | |
| 6142863 | WEINGART HELEN H TR | Address on file | | | | |
| 4931912 | WEINGARTEN REALTY INVESTORS | WRI SOUTHERN INDUSTRIAL POOL LLC, PO Box 924133 | HOUSTON | TX | 77292 | |
| 7212997 | Weingarten, Lawrence | Address on file | | | | |
| 4973807 | Weingates, Mark | Address on file | | | | |
| 6113128 | Weingates, Mark | Address on file | | | | |
| 6141204 | WEINHOLD GARY H & WEINHOLD ANNA LEE | Address on file | | | | |
| 4983151 | Weinholdt, Hans | Address on file | | | | |
| 4990920 | Weinholdt, Russell | Address on file | | | | |
| 4989894 | Weininger, John | Address on file | | | | |
| 6117798 | Weinisch, Kendra E. | Address on file | | | | |
| 6146143 | WEINKAUF GEORGE JR | Address on file | | | | |
| 7164937 | WEINKAUF JR, GEORGE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164937 | WEINKAUF JR, GEORGE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7923094 | Weinkauf, Jr., George A. | Address on file | | | | |
| 7781820 | WEINMAN, BETTY | Address on file | | | | |
| 5877361 | Weinong Lai | Address on file | | | | |
| 6145962 | WEINPER ZEBULON A & HINCHCLIFF KACIE L | Address on file | | | | |
| 4995903 | Weinreich, Eric | Address on file | | | | |
| 4911597 | Weinreich, Eric Harvey | Address on file | | | | |
| 7462436 | Weins, Cade Jaedon | Address on file | | | | |
| 7462436 | Weins, Cade Jaedon | Address on file | | | | |
| 7462436 | Weins, Cade Jaedon | Address on file | | | | |
| 7462436 | Weins, Cade Jaedon | Address on file | | | | |
| 7281369 | Weins, Marianne | Address on file | | | | |
| 6146745 | WEINSHANK ARTHUR EST OF | Address on file | | | | |
| 6143254 | WEINSTEIN LOIS A | Address on file | | | | |
| 6133238 | WEINSTEIN PAUL J & KATHLEEN WHITE TR | Address on file | | | | |
| 7174665 | WEINSTEIN, SIDNEY | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174665 | WEINSTEIN, SIDNEY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4999363 | Weinstein, Sidney (As a Representative Of Pauline's Pizza) (Joses) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999364 | Weinstein, Sidney (As a Representative Of Pauline's Pizza) (Joses) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5008805 | Weinstein, Sidney (As A Representative Of Pauline's Pizza) (Joses) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999361 | Weinstein, Sidney (Individually) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999362 | Weinstein, Sidney (Individually) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008804 | Weinstein, Sidney (Individually) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4980038 | Weinstock, Raimundo | Address on file | | | | |
| 7480527 | Weintraub, Charlisse Alexandra | Address on file | | | | |
| 7478463 | Weintraub, Jonathan | Address on file | | | | |
| 4996942 | Weiper, Rodney | Address on file | | | | |
| 4913010 | Weiper, Rodney W | Address on file | | | | |
| 5865731 | Weir Floway, Inc. | Address on file | | | | |
| 6133306 | WEIR JAMES W ESTATE OF | Address on file | | | | |
| 6130364 | WEIR NORMAN E & IRIT D TR | Address on file | | | | |
| 6131561 | WEIR STEVE | Address on file | | | | |
| 6131544 | WEIR STEVEN G | Address on file | | | | |
| 4931913 | WEIR VALVES AND CONTROLS USA INC | 29 OLD RIGHT RD | IPSWICH | MA | 01938 | |
| 4913732 | Weir, Bradley T | Address on file | | | | |
| 4969004 | Weir, Casey James | Address on file | | | | |
| 6113129 | Weir, Casey James | Address on file | | | | |
| 4953303 | Weir, Charles Ross | Address on file | | | | |
| 5012622 | Weir, Chris | Levin Simes LLP, William A Levin, Laurel L Simes, Rachel B Abrams, Meghan E McCormick, 1160 Battery Street East, Suite 100 | San Francisco | CA | 94111 | |
| 7162876 | WEIR, CHRIS | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 5012621 | Weir, Chris | Merlin Law Group, P.A., William F Merlin, Jr, Denise Hsu Sze,, Stephanie Poli, 1160 Battery Street East, Suite 100 | San Francisco | CA | 94111 | |
| 7162876 | WEIR, CHRIS | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suite 250 | San Francisco | CA | 94111 | |
| 4968187 | Weir, James Joseph | Address on file | | | | |
| 4933623 | Weir, Kelley and Robert | 1387 6h Street | Los Osos | CA | 93402 | |
| 7327326 | Weir, Kelsey | Address on file | | | | |
| 5012620 | Weir, Kelsey | Levin Simes LLP, William A Levin, Laurel L Simes, Rachel B Abrams, Meghan E McCormick, 1160 Battery Street East, Suite 100 | San Francisco | CA | 94111 | |
| 7162877 | WEIR, KELSEY | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 5012619 | Weir, Kelsey | Merlin Law Group, P.A., William F Merlin, Jr, Denise Hsu Sze,, Stephanie Poli, 1160 Battery Street East, Suite 100 | San Francisco | CA | 94111 | |
| 7162877 | WEIR, KELSEY | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suite 250 | San Francisco | CA | 94111 | |
| 4913727 | Weir, Michael Edwin | Address on file | | | | |
| 5010111 | Weir, Norman | Casey Gerry Schenk Frankca Villa Blatt & Penfield LLP, DavidS Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5002456 | Weir, Norman | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5002455 | Weir, Norman | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4979286 | Weis, Alvin | Address on file | | | | |
| 6152938 | Weisberg, Michael | Address on file | | | | |
| 4954360 | Weisbrod, David Thomas | Address on file | | | | |
| 7886030 | Weisbrook, Ronald E | Address on file | | | | |
| 6146512 | WEISE HAROLD E TR | Address on file | | | | |
| 6144458 | WEISE MATTHEW H | Address on file | | | | |
| 5877363 | Weisenstein, Jim | Address on file | | | | |
| 4940430 | Weiser, Rhonda | 20 Bryson Drive | Sutter Creek | CA | 95685 | |
| 4915055 | Weisfuss, Michael P | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4964749 | Weisgerber, Betsy Marie | Address on file | | | | |
| 4992873 | Weisman, Robert | Address on file | | | | |
| 7953897 | Weiss Construction | 1857 Sevilla Drive | Roseville | CA | 95747 | |
| 6143091 | WEISS GREGOR TR & LEE LAI NING TR | Address on file | | | | |
| 6145872 | WEISS JASON A & WEISS JENNIFER K | Address on file | | | | |
| 6142894 | WEISS LANE SCOTT & SMITH SAANI J | Address on file | | | | |
| 4922998 | WEISS MD, JAMES D | 624 FREDERICK | SANTA CRUZ | CA | 95062 | |
| 6142862 | WEISS MICHAEL A TR & WEISS JENNY L TR | Address on file | | | | |
| 7922897 | Weiss Multi Strategy Advisors | 400 RIVERS EDGE DRIVE, FOURTH FLOOR | MEDFORD | MA | 02155 | |
| 6143774 | WEISS NOAH DANIEL TR & WEISS CARYN BERGER TR | Address on file | | | | |
| 7182270 | Weiss, Bella Rose | Address on file | | | | |
| 7182270 | Weiss, Bella Rose | Address on file | | | | |
| 7163408 | WEISS, CARYN, individually and as trustee of the Noah Daniel Weiss and Caryn Berger Weiss Revocable Trust, Dated 2/24/1997 | WEISS, CARYN, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4953826 | Weiss, Charlotte | Address on file | | | | |
| 5992231 | Weiss, Donna | Address on file | | | | |
| 7902293 | Weiss, Eric D | Address on file | | | | |
| 5971599 | Weiss, George & Bonnie | Address on file | | | | |
| 4933834 | Weiss, George & Bonnie | P.O. Box 373 | Woodland | CA | 95695 | |
| 7163250 | WEISS, JENNIFER | Address on file | | | | |
| 5806360 | Weiss, L. Scott | Address on file | | | | |
| 4911461 | Weiss, Lauren | Address on file | | | | |
| 7165056 | WEISS, LEO | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4990076 | Weiss, Lisa | Address on file | | | | |
| 7899823 | Weiss, Matthew S | Address on file | | | | |
| 4926020 | WEISS, NOAH D | MD INC, DEPT LA 24687 | PASADENA | CA | 91185-4687 | |
| 7163409 | WEISS, NOAH, individually and as trustee of the Noah Daniel Weiss and Caryn Berger Weiss Revocable Trust, Dated 2/24/1997 | WEISS, NOAH, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4979959 | Weiss, Phillip | Address on file | | | | |
| 5984708 | Weiss, Rhonda | Address on file | | | | |
| 4910745 | Weiss, Rhonda | Address on file | | | | |
| 7148587 | Weiss, Richard | Address on file | | | | |
| 7789596 | Weiss, Richard Anre | Address on file | | | | |
| 7789596 | Weiss, Richard Anre | Address on file | | | | |
| 4959471 | Weiss, Ron Charles | Address on file | | | | |
| 4941839 | Weiss, Sally | 2222 47th Avenue | San Francisco | CA | 94116 | |
| 7316435 | Weiss, Samuel Arthur | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 7163872 | WEISS, STEVEN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163872 | WEISS, STEVEN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7200435 | WEISSCHU, HORST FREDERICK | Address on file | | | | |
| 7200435 | WEISSCHU, HORST FREDERICK | Address on file | | | | |
| 7200435 | WEISSCHU, HORST FREDERICK | Address on file | | | | |
| 7200435 | WEISSCHU, HORST FREDERICK | Address on file | | | | |
| 7200437 | WEISSCHU, INGEBORG | Address on file | | | | |
| 7200437 | WEISSCHU, INGEBORG | Address on file | | | | |
| 7200437 | WEISSCHU, INGEBORG | Address on file | | | | |
| 7291341 | Weissel, Brent | Address on file | | | | |
| 7295961 | Weissel, Deanna | Address on file | | | | |
| 7238942 | Weissel, Fred | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real | Millbrae | CA | 94030 | |
| 6154754 | Weissman, Regina M. | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4403 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4936952 | WEISSMAN, RICHARD | PO Box 1346 | Angels Camp | CA | 95222 | |
| 4989331 | Weissmann, Helmut | Address on file | | | | |
| 4950210 | Weist, Toby B | Address on file | | | | |
| 7195490 | WEIST, TYLER ALLEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7195490 | WEIST, TYLER ALLEN | WEST, TYLER ALLEN, Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7949056 | Weisz, Giora | Address on file | | | | |
| 6129984 | WEITZEL LINDA M & SHAWN J | Address on file | | | | |
| 7481324 | Weitzel, David P. | Address on file | | | | |
| 7862759 | Weitzel, Marilyn S. | Address on file | | | | |
| 4973308 | Weitzel, Melissa Kate | Address on file | | | | |
| 6145165 | WEITZENBERG TODD & WEITZENBERG TRACY L | Address on file | | | | |
| 7163796 | WEITZENBERG, TODD | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163796 | WEITZENBERG, TODD | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7163797 | WEITZENBERG, TRACY | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163797 | WEITZENBERG, TRACY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 6113130 | Wejrowski, James A | Address on file | | | | |
| 4952208 | Wejrowski, James A | Address on file | | | | |
| 7949031 | WELBORN, SANDRA H | Address on file | | | | |
| 4993132 | Welborn, Walter | Address on file | | | | |
| 6146255 | WELCH DAVID C TR & DEHN LYDIA TR | Address on file | | | | |
| 6141089 | WELCH JEAN K | Address on file | | | | |
| 6134178 | WELCH JUANITA J LIFE EST | Address on file | | | | |
| 6144885 | WELCH MICHELLE & WELCH DANNY | Address on file | | | | |
| 6134564 | WELCH ROBERT D ETAL | Address on file | | | | |
| 6140408 | WELCH STEVEN J & WELCH KATHLEEN J | Address on file | | | | |
| 6140447 | WELCH STEVEN JOHN & WELCH KATHLEEN ANN | Address on file | | | | |
| 6140975 | WELCH THOMAS & WELCH BUFFY | Address on file | | | | |
| 6177468 | Welch, Allison | Address on file | | | | |
| 7207998 | Welch, Amanda | Address on file | | | | |
| 4951884 | Welch, Andy T | Address on file | | | | |
| 5007504 | Welch, Angela | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948248 | Welch, Angela | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948247 | Welch, Angela | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 7150098 | Welch, Angela Marie | Address on file | | | | |
| 7327581 | Welch, Benjamin Larry | John G. Roussas, 401 Watt Ave. | Sacramento | CA | 95864 | |
| 4972685 | Welch, Brian Todd | Address on file | | | | |
| 4940442 | Welch, Carole | 638 Ahwahnee Court | Walnut Creek | CA | 94596 | |
| 4914665 | Welch, Caroline | Address on file | | | | |
| 7187054 | Welch, Chance Neil | Address on file | | | | |
| 7187054 | Welch, Chance Neil | Address on file | | | | |
| 7221154 | Welch, Charissa | Address on file | | | | |
| 7146697 | Welch, Charre | Address on file | | | | |
| 7186557 | WELCH, CHERIE | Address on file | | | | |
| 4946461 | Welch, Cherie | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946462 | Welch, Cherie | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7161409 | WELCH, CHERIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7161409 | WELCH, CHERIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4936349 | Welch, Cory | P.O. Box 509119 | San Diego | CA | 92150 | |
| 7185453 | WELCH, CYNTHIA LYNN | Address on file | | | | |
| 7185453 | WELCH, CYNTHIA LYNN | Address on file | | | | |
| 4955757 | Welch, Darisha Lynese | Address on file | | | | |
| 4979415 | Welch, David | Address on file | | | | |
| 7464416 | Welch, David C. | Address on file | | | | |
| 7207338 | Welch, David C. | Address on file | | | | |
| 4942934 | Welch, Deana | 4775 W Rosetta Drive | Fresno | CA | 93722 | |
| 4941529 | Welch, Deborah | 370 Vaqueros Ave | Rodeo | CA | 94572 | |
| 5940197 | Welch, Diana | Address on file | | | | |
| 4957553 | Welch, Douglas G | Address on file | | | | |
| 7074087 | Welch, Finnian | Address on file | | | | |
| 7311525 | Welch, Finnian G | Address on file | | | | |
| 7311525 | Welch, Finnian G | Address on file | | | | |
| 7311525 | Welch, Finnian G | Address on file | | | | |
| 7311525 | Welch, Finnian G | Address on file | | | | |
| 7187103 | Welch, Forrest | Address on file | | | | |
| 7257677 | Welch, Gail | Address on file | | | | |
| 5992926 | Welch, Gail | Address on file | | | | |
| 4963773 | Welch, Gary Allen | Address on file | | | | |
| 4979262 | Welch, Gerald | Address on file | | | | |
| 4989141 | Welch, Howard | Address on file | | | | |
| 5890351 | Welch, Jacob Paul | Address on file | | | | |
| 4962412 | Welch, Jacob Paul | Address on file | | | | |
| 7251432 | Welch, James | Address on file | | | | |
| 4914789 | Welch, James Joseph | Address on file | | | | |
| 4982259 | Welch, Janice | Address on file | | | | |
| 5877364 | WELCH, JASON | Address on file | | | | |
| 4962999 | Welch, Jeremy Allen | Address on file | | | | |
| 5982265 | Welch, John | Address on file | | | | |
| 4976853 | Welch, John | Address on file | | | | |
| 4938386 | Welch, John | 18281 Las Cumbress Rd | Los Gatos | CA | 95031 | |
| 6113131 | Welch, Justin | Address on file | | | | |
| 7260348 | Welch, Kallee Mariah | Address on file | | | | |
| 7260348 | Welch, Kallee Mariah | Address on file | | | | |
| 7260348 | Welch, Kallee Mariah | Address on file | | | | |
| 7260348 | Welch, Kallee Mariah | Address on file | | | | |
| 7230359 | Welch, Kathleen A. | Address on file | | | | |
| 4951342 | Welch, Kenneth Wayne | Address on file | | | | |
| 7164852 | WELCH, LARRY | John Roussas, 401 WATT AVE. | SACRAMENTO | CA | 95864 | |
| 7164852 | WELCH, LARRY | John Roussas, Attorney, Cutter Law, 401 cutter law | Sacramento | CA | 95864 | |
| 7464326 | Welch, Lydia Dehn | Address on file | | | | |
| 7218368 | Welch, Mary A. | Address on file | | | | |
| 4995315 | Welch, Michael | Address on file | | | | |
| 4991502 | Welch, Paul | Address on file | | | | |
| 4957530 | Welch, Paul G | Address on file | | | | |
| 4936531 | Welch, Raymond | 21500 Broadway | Sonoma | CA | 95476 | |
| 4966018 | Welch, Raymond X | Address on file | | | | |
| 7173999 | WELCH, STACIA | John G. Roussas, Attorney, Cutter Law, 401 cutter law | Sacramento | CA | 95864 | |
| 7173999 | WELCH, STACIA | John Roussas, 401 WATT AVE. | SACRAMENTO | CA | 95864 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5877365 | Welch, Steve | Address on file | | | | |
| 4974884 | Welch, Steve R. | P.O. Box 361 | Bass Lake | CA | 93604 | |
| 7231981 | Welch, Steven J. | Address on file | | | | |
| 7477252 | Welch, Steven Lawrence | Address on file | | | | |
| 7477252 | Welch, Steven Lawrence | Address on file | | | | |
| 7477252 | Welch, Steven Lawrence | Address on file | | | | |
| 7477252 | Welch, Steven Lawrence | Address on file | | | | |
| 7325659 | Welch, William David | Address on file | | | | |
| 7325659 | Welch, William David | Address on file | | | | |
| 7325659 | Welch, William David | Address on file | | | | |
| 7325659 | Welch, William David | Address on file | | | | |
| 7161410 | WELCH-DAVIS, JORDEN N. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161410 | WELCH-DAVIS, JORDEN N. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7330591 | Welchman, Fred M. | Address on file | | | | |
| 4972070 | Welchoff, Lindsey | Address on file | | | | |
| 4986806 | Welcker, Anthony | Address on file | | | | |
| 4940703 | WELCOME INN-GAJJAR, MITESH | 777 N PARKWAY DR | FRESNO | CA | 93728 | |
| 6113134 | WELCOME MARKET INC - 10983 N WOLFE RD | 1031 E. RIVERVIEW RD | PHOENIX | AZ | 85034 | |
| 6113135 | WELCOME MARKET INC - 1350 GRANT RD | 1031 E. RIVERVIEW DRIVE | PHOENIX | AZ | 85034 | |
| 6113136 | WELCOME MARKET INC - 250 SKYLINE PLZ | 1031 E. RIVERVIEW DR. | PHOENIX | AZ | 85034 | |
| 6113137 | WELCOME MARKET INC - 3288 PIERCE ST | 1031 E. RIVERVIEW DR. | PHOENIX | AZ | 85034 | |
| 6113138 | WELCOME MARKET INC - 34444 FREMONT BLVD | 1031 E. RIVERVIEW DRIVE | PHOENIX | AZ | 85034 | |
| 6113139 | WELCOME MARKET INC - 4299 ROSEWOOD DR | 1031 E. RIVERVIEW DRIVE | PHOENIX | AZ | 85034 | |
| 6113140 | WELCOME MARKET INC - 7333 REGIONAL ST | 1031 E. Riverview Dr. | Phoenix | AZ | 85034 | |
| 6113141 | WELCOME MARKET INC dba 99 RANCH MARKET | 1031 E. RIVERVIEW DRIVE | PHOENIX | AZ | 85034 | |
| 6113142 | WELCOME MARKET, INC. - 1795 WILLOW PASS RD | 1031 E. RIVERVIEW DRIVE | PHOENIX | AZ | 85034 | |
| 4987242 | Welcome, Marline | Address on file | | | | |
| 6134887 | WELD MICHAEL A & NANCY | Address on file | | | | |
| 7728096 | WELDA J WALLACE TR UA SEP 15 99 | Address on file | | | | |
| 5988548 | Welding Works, Woodland | 1955 East Main Street, Attn. Felix Franco | Woodland | CA | 95776 | |
| 4940263 | Welding Works, Woodland | 1955 East Main Street | Woodland | CA | 95776 | |
| 5910444 | Weldon A. Glasscock DBA Pocket Ranch, LLC | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688), Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002381 | Weldon A. Glasscock DBA Pocket Ranch, LLC | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010035 | Weldon A. Glasscock DBA Pocket Ranch, LLC | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5941765 | Weldon A. Glasscock DBA Pocket Ranch, LLC | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5912215 | Weldon A. Glasscock DBA Pocket Ranch, LLC | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917), Brett J. Schreiber, Esq. (Sbn 239707), Thorsnes Bartolotta McGuire LLP, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5907412 | Weldon A. Glasscock DBA Pocket Ranch, LLC | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5002380 | Weldon A. Glasscock DBA Pocket Ranch, LLC | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5911549 | Weldon A. Glasscock DBA Pocket Ranch, LLC | Terry Singleton, ESQ. (SBN 583 I 6), Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010036 | Weldon A. Glasscock DBA Pocket Ranch, LLC | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5903565 | Weldon A. Glasscock DBA Pocket Ranch, LLC | SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5002382 | Weldon A. Glasscock DBA Pocket Ranch, LLC | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7153316 | Weldon Bauman | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4406 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153316 | Weldon Bauman | Address on file | | | | |
| 7153316 | Weldon Bauman | Address on file | | | | |
| 7340132 | Weldon Bauman | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7340132 | Weldon Bauman | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7765110 | WELDON D DAVIS & | ANNA MARY DAVIS JT TEN, 8550 N GRANBY AVE APT 122 | KANSAS CITY | MO | 64154-1237 | |
| 7728097 | WELDON D LOHR & | Address on file | | | | |
| 7728098 | WELDON D SCHUMACHER TR | Address on file | | | | |
| 4927674 | WELDON II, RAY J | 1559 WALNUT ST | EUGENE | OR | 97403 | |
| 6007689 | Weldon King, Amber King, Cody King, Justin King, and Tyler King | Coates & Coates LLP, 1005 Court Street, Suite 310 | San Luis Obispo | CA | 93401 | |
| 6122939 | Weldon King, et al | Law Office of Greg A. Coates, Greg A. Coates, 1005 Court Street, Suite 310 | San Luis Obispo | CA | 93401 | |
| 6122938 | Weldon King, et al | Maranga Morgenstern, APLC, Gigi Gutierrez, Esq., 5850 Canoga Avenue, Suite 600 | Woodland Hills | CA | 91367 | |
| 6122940 | Weldon King, et al | Maranga Morgenstern, APLC, Ninos Saroukhanioff, Esq., 5850 Canoga Avenue, Suite 600 | Woodland Hills | CA | 91367 | |
| 6122941 | Weldon King, et al | Maranga Morgenstern, APLC, Robert A. Morgenstern, Esq., 5850 Canoga Avenue, Suite 600 | Woodland Hills | CA | 91367 | |
| 7728099 | WELDON L BOYDSTUM & | Address on file | | | | |
| 7769604 | WELDON R KUHN | W 887 PUTZ RD | FOUNTAIN CITY | WI | 54629 | |
| 7783773 | WELDON W WEST | 3731 PORTSMOUTH CIR N | STOCKTON | CA | 95219-3842 | |
| 5877366 | WELDON, ART | Address on file | | | | |
| 7183317 | Weldon, Austin Michael | Address on file | | | | |
| 7183317 | Weldon, Austin Michael | Address on file | | | | |
| 7292630 | Weldon, Bradley S | Address on file | | | | |
| 7302282 | Weldon, Ellen | Address on file | | | | |
| 7314347 | Weldon, Jacob Ting | Address on file | | | | |
| 4912583 | Weldon, John S | Address on file | | | | |
| 5940198 | Weldon, Jolie | Address on file | | | | |
| 7323105 | Weldon, Michael Timothy | Address on file | | | | |
| 5985033 | Weldon, Tametra | Address on file | | | | |
| 4931914 | WELDSTAR CO | 1750 MITCHELL RD | AURORA | IL | 60507 | |
| 5829408 | WELDSTAR COMPANY | ATTN:  MATT STEPHENS, 1100 HAMILTON AVE. | UNIVERSITY PARK | IL | 60484 | |
| 6155593 | WELDSTAR COMPANY | ATTN:  MATT STEPHENS, 1750 MITCHELL RD. | AURORA | IL | 60505 | |
| 6135054 | WELDY DENNIS JAMES ETAL | Address on file | | | | |
| 6012211 | WELDY ENTERPRISES INC | 6 NORTH LN | ORINDA | CA | 95463 | |
| 7157513 | Weldy Enterprises Inc | P.O. Box 488 | Orinda | CA | 94563 | |
| 6113143 | WELDY ENTERPRISES INC DBA ENERGY COMM | 6 NORTH LN | ORINDA | CA | 95463 | |
| 6113177 | Weldy Enterprises, Inc. | 1 Camino Sobrante #202 | Orinda | CA | 95463 | |
| 5938776 | Weldy, Dennis James | Address on file | | | | |
| 5938775 | Weldy, Dennis James | Address on file | | | | |
| 5977155 | Weldy, Dennis James | Address on file | | | | |
| 5938777 | Weldy, Dennis James | Address on file | | | | |
| 4999844 | Weldy, Dennis James | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999845 | Weldy, Dennis James | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174439 | WELDY, DENNIS JAMES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174439 | WELDY, DENNIS JAMES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5009119 | Weldy, Dennis James | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4927026 | WELDY, PHILIP | PETE WELDY & COMPANY, 1547 PALOS VERDES MALL #303 | WALNUT CREEK | CA | 94597-2228 | |
| 6022717 | Welense, Jon | Address on file | | | | |
| 6113178 | Welense, Jonathan | Address on file | | | | |
| 4936591 | Welf, Ronald | PO Box 371063 | Montara | CA | 94037 | |
| 7728100 | WELFORD QUALLS | Address on file | | | | |
| 5877367 | Welhouse, Jacob | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6143101 | WELIN NILS M TR & ALEXANDERSSON EVA AINO TR | Address on file | | | | |
| 7232125 | Welin, Nils | Adler Law Group, APLC, Elliot Adler, 402 W Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7231699 | Welin-Alexandersson Family Trust | Address on file | | | | |
| 5983849 | Welisch, Victoria | Address on file | | | | |
| 4931916 | WELKER INC | 13839 W BELLFORT | SUGAR LAND | TX | 77487-0138 | |
| 6113179 | WELKER INC | 13839 W BELLFORT | SUGAR LAND | TX | 77498 | |
| 6134218 | WELKER KENDELL D | Address on file | | | | |
| 5839438 | Welker, Inc. | 13839 West Bellfort | Sugar Land | TX | 77498 | |
| 7235541 | Welker, Kenneth | Address on file | | | | |
| 5006599 | Welker, Kenneth | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006600 | Welker, Kenneth | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946782 | Welker, Kenneth | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 6011547 | WELL ANALYSIS CORPORATION | 5500 Woodmere Dr | Bakersfield | CA | 93314 | |
| 6011547 | WELL ANALYSIS CORPORATION | P.O. BOX 20008 | BAKERSFIELD | CA | 93390 | |
| 7225296 | Well Analysis Corporation | PO Box 20008 | Bakersfield | CA | 93390-0008 | |
| 4931917 | WELL ANALYSIS CORPORATION INC | DBA WELACO, PO Box 20008 | BAKERSFIELD | CA | 93390 | |
| 7943071 | WELL ANALYSIS CORPORATION INC | PO BOX 20008 | BAKERSFIELD | CA | 93390 | |
| 7174465 | WELL I'LL BEE APIARIES | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174465 | WELL I'LL BEE APIARIES | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5877368 | WELLEN, JESSE | Address on file | | | | |
| 4978190 | Wellendorf, Rex | Address on file | | | | |
| 7230238 | Weller , Diane Merie | Address on file | | | | |
| 7230043 | Weller, Matthew David | Address on file | | | | |
| 6064410 | WELLER, W D | Address on file | | | | |
| 5877369 | WELLERSDICK, ART | Address on file | | | | |
| 7299084 | Welles, Judith | Address on file | | | | |
| 6117660 | WELLHEAD POWER GATES LLC | 39950 S Butte Ave | Huron | CA | 93234 | |
| 6113185 | WELLHEAD POWER GATES LLC | 650 Bercut Drive, Suite C | Sacramento | CA | 95811 | |
| 7943072 | WELLHEAD POWER PANOCHE LLC | 43649 W. PANOCHE RD | FIREBAUGH | CA | 93622 | |
| 6117661 | WELLHEAD POWER PANOCHE, LLC | 43649 W. Panoche Rd, (1 mile East of I-5) | Firebaugh | CA | 93622 | |
| 6113186 | WELLHEAD POWER PANOCHE, LLC | 650 Bercut Drive, Suite C | Sacramento | CA | 95811 | |
| 6113187 | Wellhead Power Panoche, LLC | 650 BERCUT DRIVE, SUITE C | SACRAMENTO | CA | 95814 | |
| 4932935 | Wellhead Power, LLC | 650 Bercut Drive, Suite C | Sacramento | CA | 95811 | |
| 6009175 | WELLHEAD SERVICES, INC. | 650 BERCUT DRIVE, SUITE C | SACRAMENTO | CA | 95811 | |
| 4931918 | WELLINGTON ENERGY INC | 40TH AND BUTLER ST | PITTSBURGH | PA | 15201 | |
| 7968925 | Wellington Management Company | 400 River's Edge Drive, Fourth Floor | Medford | MA | 02155 | |
| 7985899 | Wellington Management Company | Financial Recovery Technologies, 400 River's Edge Drive, Fourth Floor | Medford | MA | 02155 | |
| 7943073 | WELLINGTON MANAGEMENT COMPANY, LLC | 2 EMBARCADERO CENTER SUITE 1645 | SAN FRANCISCO | CA | 94111 | |
| 6113189 | Wellington Management Company, LLC | 4 Embarcadero Ctr , Ste 2610 | San Francisco | CA | 94111 | |
| 6133762 | WELLINGTON ROSALIE A | Address on file | | | | |
| 6140538 | WELLINGTON SANDRA MAUREEN TR | Address on file | | | | |
| 4984145 | Welliver, Blanche | Address on file | | | | |
| 4996806 | Welliver, Luann | Address on file | | | | |
| 4986519 | Wellmaker, Mary Arlene | Address on file | | | | |
| 7728101 | WELLMAN C WONG & | Address on file | | | | |
| 5877370 | WELLMAN, CHERYL | Address on file | | | | |
| 7321530 | Wellman, Elisabeth Michele | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7321530 | Wellman, Elisabeth Michele | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7321530 | Wellman, Elisabeth Michele | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7321530 | Wellman, Elisabeth Michele | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7258159 | Wellman, James | Address on file | | | | |
| 4961782 | Wellman, Joshua | Address on file | | | | |
| 4976731 | Wellman, Rheta Jane | Address on file | | | | |
| 4976252 | Wellman, Tim | 3579 Shiloh Road | Birds Landing | CA | 94585 | |
| 4982676 | Wellman, Wayne | Address on file | | | | |
| 6132687 | WELLS ALMA L 1/2 | Address on file | | | | |
| 7917394 | Wells Capital | 350 David L. Boren Blvd., Suite 2000 | Norman | OK | 73072 | |
| 7920991 | Wells Capital Management | SCAS Analysts, 350 David L Boren Blvd. | Norman | OK | 73072 | |
| 6134427 | WELLS CLIFF AND LYNDA | Address on file | | | | |
| 6134428 | WELLS CLIFFORD F AND LYNDA A | Address on file | | | | |
| 4931919 | WELLS COMPRESSION INC | ATTN : FRANK PICKETT, 3926 WEST COUNTRY RD | ODESSA | TX | 79760 | |
| 6113196 | Wells Fargo | 600 California St | San Francisco | CA | 94108 | |
| 4974194 | Wells Fargo | Attn: Shelley C. Anderson, One West Fourth Street | Winston-Salem | NC | 27101 | |
| 7918376 | Wells Fargo & Company Master Pension Trust | Address on file | | | | |
| 7778651 | WELLS FARGO ADVISOR TR IRA | FBO LUIS PONS 06/18/15, 25 HUNTINGTON DR | SAN FRANCISCO | CA | 94132-1113 | |
| 7780739 | WELLS FARGO ADVISORS TR | FBO BRADLEY SPAINHOWER IRA, 03 13 17, 1940 PARSLEY DR | BRENTWOOD | CA | 94513-2324 | |
| 7780626 | WELLS FARGO ADVISORS TR | FBO FERNANDA FRANCO-FERRARA IRA, 02 09 17, 5179 ALHAMBRA VALLEY RD | MARTINEZ | CA | 94553-9771 | |
| 7781242 | WELLS FARGO ADVISORS TR | FBO WILLIAM LESTER ARNOLD JR IRA, 08 08 17, 1638 RIO VISTA CT | OAKLEY | CA | 94561-2618 | |
| 7779507 | WELLS FARGO ADVISORS TR | IRA FBO RICHARD BLAKENEY, 42459, 1435 SETTER DR | REDDING | CA | 96003-4562 | |
| 6133978 | WELLS FARGO BANK | Address on file | | | | |
| 4931938 | WELLS FARGO BANK | c/o GOLDSTEIN & MARTENS, ATTN: LISA LARPENTEUR, 285 GEORGE STREET, 4TH FLOOR | SYDNEY | NSW | 02000 | |
| 4931939 | WELLS FARGO BANK | c/o IPI INFORMATION SERVICE PTY LTD, ATTN: LISA LARPENTEUR, 128 CHALMERS STREET | SURRY HILLS | NSW | 02010 | |
| 4931936 | WELLS FARGO BANK | c/o JOHN FAIRFAX PUBLICATIONS PTY, ATTN: LISA LARPENTEUR, LOCKED BAG 2341, GPO | SYDNEY | NSW | 02001 | |
| 4931940 | WELLS FARGO BANK | c/o MIDSOLE PTY LIMITED, ATTN: LISA LARPENTEUR | NORTH SYDNEY | NSW | 02000 | |
| 4931922 | WELLS FARGO BANK | DRAFT TO ANZ INSTITUTIONAL BANKING, ATTN: LISA LARPENTEUR, 530 COLLINS ST LEVEL 5 | MELBOURNE | VC | 03000 | |
| 4931924 | WELLS FARGO BANK | DRAFT TO BAKER & MCKENZIE, ATTN: LISA LARPENTEUR, 50 BRIDGE ST | SYDNEY | NSW | 02000 | |
| 4931929 | WELLS FARGO BANK | DRAFT TO GRIMLEY, ATTN: LISA LARPENTEUR, 37-31 MACQUARIE PLACE | SYDNEY | NSW | 02000 | |
| 4931927 | WELLS FARGO BANK | DRAFT TO SBC WARBURG, ATTN: LISA LARPENTEUR, 530 COLLINS ST | MELBOURNE | VC | 03000 | |
| 4931932 | WELLS FARGO BANK | ATTN: LISA LARPENTEUR, PO BOX 21 | ROSEBERY | NSW | 02018 | |
| 4931930 | WELLS FARGO BANK | ATTN: LISA LARPENTEUR, PO BOX 484 | MASCOT | NSW | 02020 | |
| 4931925 | WELLS FARGO BANK | ATTN: LISA LARPENTEUR, PO BOX 9925 | MELBOURNE | VC | 03000 | |
| 4931921 | WELLS FARGO BANK | DRAFT TO ALLEN & OVERY, ATTN: LISA LARPENTEUR, ONE NEW CHANGE | LONDON | | EC4M9QQ | |
| 4931923 | WELLS FARGO BANK | DRAFT TO ARTHUR ANDERSON, ATTN: LISA LARPENTEUR, 1 SURREY ST | LONDON | | WC2R2PS | |
| 4931928 | WELLS FARGO BANK | DRAFT TO PRIVATIZATION INTERNAT'L, ATTN: LISA LARPENTEUR, 45 CURLEW ST STE 404 | LONDON | | SE12ND | |
| 6113197 | WELLS FARGO BANK | 420 Montgomery ST | San Francisco | CA | 94104 | |
| 6008905 | WELLS FARGO BANK | 464 CALIFORNIA ST | SAN FRANCISCO | CA | 94104 | |
| 4931933 | WELLS FARGO BANK | c/o DABSERV PTY LIMITED, ATTN: Kevin Davidson, 1000 Louisiana St, 9th Floor, MAC T0002-090 | Houston | TX | 77002-5027 | |
| 4931935 | Wells Fargo Bank | Attn: Kevin Davidson, 1000 Louisiana St, 9th Floor, MAC T0002-090 | Houston | TX | 77002-5027 | |
| 4931926 | WELLS FARGO BANK | Wells Fargo Bank, N.A., ATTN: Kevin Davidson, 1000 Louisiana St, 9th Floor, MAC T0002-090 | Houston | TX | 77002-5027 | |
| 7785484 | WELLS FARGO BANK MINNESOTA NA | CUSTODIAN FOR STATE OF MINNESOTA UNCLAIMED PROPERTY, INVESTORS BLDG SECURITY CONTROL AND TRANSFER, 733 MARQUETTE AVE  5TH FLR | MINNEAPOLIS | MN | 55402-2309 | |
| 7785321 | WELLS FARGO BANK MINNESOTA NA | CUSTODIAN FOR STATE OF MINNESOTA UNCLAIMED PROPERTY, INVESTORS BLDG SECURITY CONTROL AND TRANSFER, 733 MARQUETTE AVE FL 5 | MINNEAPOLIS | MN | 55402-2309 | |
| 4931941 | WELLS FARGO BANK N A | ATTN: REMARKETING DIVISION, ATTN: LISA LARPENTEUR, PO BOX 60978 | CHARLOTTE | NC | 28260-0978 | |
| 6132547 | WELLS FARGO BANK N A TTEE | Address on file | | | | |
| 7857415 | WELLS FARGO BANK NA | 420 MONTGOMERY STREET | SAN FRANCISCO | CA | 94104 | |
| 4931944 | WELLS FARGO BANK NA | ATTN: LISA LARPENTEUR, PO BOX 1450 | MINNEAPOLIS | MN | 55485-8113 | |
| 4931943 | WELLS FARGO BANK NA | Managing Director, Corporate Banking Power and Utilities Group, ATTN: LISA LARPENTEUR, 1300 SW 5th Ave 2nd Fl | Portland | OR | 97201 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7778989 | WELLS FARGO BANK NA EXECUTOR | ESTATE OF MANUEL S SEQUEIRA, 111 W OCEAN BLVD STE 200 | LONG BEACH | CA | 90802-4633 | |
| 7915140 | Wells Fargo Bank Na in its capacity as trustee and agent on fiduciary client accounts | Head Of Trust And Fiduciary, Joseph F Ready, 401 S Tryon St, Fl 20 | Charlotte | NC | 28202-1911 | |
| 7915538 | Wells Fargo Bank Na in its capacity as trustee and agent on fiduciary client accounts | Head Of Trust And Fiduciary, Joseph F Ready, Wells Fargo Bank NA, 401 S Tryon St, Fl 20 | Charlotte | NC | 28202-1911 | |
| 7915280 | Wells Fargo Bank Na in its capacity as trustee and agent on fiduciary client accounts | Joseph F Ready, 401 S Tryon St, Fl 20 | Charlotte | NC | 28202-1911 | |
| 7915506 | Wells Fargo Bank Na in its capacity as trustee and agent on fiduciary client accounts | Joseph F Ready, Head Of Trust And Fiduciary, 401 S Tryon St, Fl 20 | Charlotte | NC | 28202-1911 | |
| 7915280 | Wells Fargo Bank Na in its capacity as trustee and agent on fiduciary client accounts | Moustafa Shouman, 550 South 4th St, 14th Fl | Minneapolis | MN | 55415 | |
| 7915140 | Wells Fargo Bank Na in its capacity as trustee and agent on fiduciary client accounts | Moustafa Shouman, 550 South 4th St | Minneapolis | MN | 55415 | |
| 5862959 | WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION, AS TRUSTEE | MAC: U1228-051, 299 S. MAIN ST., 5TH FLOOR | CITY | UT | 84111 | |
| 4932470 | WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION, AS TRUSTEE | MAC: U1228-051, 299 S. MAIN ST., 5TH FLOOR | SALT LAKE CITY | UT | 84111 | |
| 7728102 | WELLS FARGO BANK TR | Address on file | | | | |
| 7785801 | WELLS FARGO BANK TR | UA 04 10 95, SEEDERS MARIE TRUST, 111 W OCEAN BLVD STE 200 | LONG BEACH | CA | 90802-4633 | |
| 7778681 | WELLS FARGO BANK TR IRA | FBO ROBERT MAGLIOCCO 06/29/15, 1718 EASTON DR | BURLINGAME | CA | 94010-4810 | |
| 5877371 | Wells Fargo Bank, N.A. | Address on file | | | | |
| 4931920 | Wells Fargo Bank, N.A. | ATTN: Kevin Davidson, 1000 Louisiana St, 9th Floor, MAC T0002-090 | Houston | TX | 77002-5027 | |
| 6113202 | Wells Fargo Bank, National Association | 100 N Main St, 2nd Floor, MAC D4001-020 | Winston-Salem | NC | 27101 | |
| 7943074 | WELLS FARGO BANK, NATIONAL ASSOCIATION | 2ND FLOOR | WINSTON-SALEM | NC | 27101 | |
| 6113204 | WELLS FARGO BANK,FIRST NATIONAL CITY BANK,ARIZONA LAND APPRECIATION FUND INCORPORATED | 420 Montgomery ST | San Francisco | CA | 94104 | |
| 4931945 | WELLS FARGO BUSINESS CREDIT INC | DEPT 1494 | DENVER | CO | 80291-1494 | |
| 4931946 | WELLS FARGO COMMODITIES LLC | 201 SOUTH COLLEGE ST | CHARLOTTE | NC | 28244 | |
| 6113205 | Wells Fargo Commodities, LLC | 1000 Louisiana, 4th Floor | Houston | TX | 77002 | |
| 7943075 | WELLS FARGO COMMODITIES, LLC | 1000 LOUISIANA | HOUSTON | TX | 77002 | |
| 6113206 | Wells Fargo Commodities, LLC | 1000 Louisiana Street, 12th Floor | Houston | TX | 77002 | |
| 4933248 | WELLS FARGO LLC | 301 South College St Floor 7 Mail Code NC 0602 | Charlotte | OK | 28202 | |
| 7913217 | Wells Fargo Managed Fixed Income Fund Portfolio | Galliard Capital Management, Attn: Corporate Actions, 800 LaSalle Avenue, Suite 1400 | Minneapolis | MN | 55402 | |
| 7912979 | Wells Fargo Master Pension Trust (Core Portfolio) | Address on file | | | | |
| 4915223 | Wells Fargo Securities | 301 S. College Street | Charlotte | NC | 28288 | |
| 4915224 | Wells Fargo Securities LLC | 550 South Tryon Street, 6th Floor | Charlotte | NC | 28202 | |
| 4931947 | Wells Fargo Securities, LLC | 5th Floor, Attention: Transaction Management, 550 South Tryon Street | Charlotte | NC | 28202 | |
| 7238953 | Wells Fargo Securities, LLC | Aaron Smith, MAC D1086-073, 550 S Tryon St, 7th Floor | Charlotte | NC | 28202-4200 | |
| 7238953 | Wells Fargo Securities, LLC | Davis Polk & Wardwell LLP, Adam L. Shpeen, 450 Lexington Avenue | New York | NY | 10017 | |
| 7238953 | Wells Fargo Securities, LLC | Davis Polk & Wardwell LLP, Brian M. Resnick, 450 Lexington Avenue | New York | NY | 10017 | |
| 7238953 | Wells Fargo Securities, LLC | Shelly LaFleur, 90 S 7th Street | Minneapolis | MN | 55402 | |
| 7238953 | Wells Fargo Securities, LLC | Sherri H. Gould, 420 Montgomery St. | San Francisco | CA | 94163 | |
| 7728103 | WELLS FARGO TR | Address on file | | | | |
| 7781023 | WELLS FARGO TR | FBO DONALD ADDUCI II IRA, 06 07 17, 4035 REGATTA DR | DISCOVERY BAY | CA | 94505-1700 | |
| 6134877 | WELLS GERALD D TRUSTEE | Address on file | | | | |
| 4994093 | Wells II, Glenn | Address on file | | | | |
| 6135028 | WELLS JACILYN CAROL | Address on file | | | | |
| 6132264 | WELLS JASON T & HEATHER N | Address on file | | | | |
| 4931948 | WELLS LAW A PROFESSIONAL CORP | WELLS LAW, PO Box 1297 | TRINIDAD | CA | 95570 | |
| 4933150 | Wells Law, A Professional Corporation (dba Wells Law) | P.O. Box 1297 | Trinidad | CA | 95570 | |
| 7234111 | Wells Living Trust | Address on file | | | | |
| 6135133 | WELLS ROBERT | Address on file | | | | |
| 6130929 | WELLS ROBERT JOHN | Address on file | | | | |
| 4931949 | WELLS TECHNOLOGY INC | 4885 WINDSOR CT NW | BEMIDJI | MN | 56601 | |
| 6134242 | WELLS WAYNE H | Address on file | | | | |
| 4960399 | Wells, Aaron | Address on file | | | | |
| 6155740 | Wells, Amanda | Address on file | | | | |
| 4971386 | Wells, Andrew | Address on file | | | | |
| 4988589 | Wells, Arthur | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7476346 | Wells, Barbara J. | Address on file | | | | |
| 7250566 | Wells, Barbara Jean | Address on file | | | | |
| 7250566 | Wells, Barbara Jean | Address on file | | | | |
| 7250566 | Wells, Barbara Jean | Address on file | | | | |
| 7250566 | Wells, Barbara Jean | Address on file | | | | |
| 7324929 | Wells, Bille June | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 7324929 | Wells, Bille June | Singleton, Gerald, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 7481040 | Wells, Billie June | Address on file | | | | |
| 4979421 | Wells, Bonnie | Address on file | | | | |
| 7184046 | WELLS, BRIAN | Address on file | | | | |
| 7219772 | Wells, Brian | Address on file | | | | |
| 7461593 | Wells, Bruce Emerson | Address on file | | | | |
| 4989583 | Wells, Bryan | Address on file | | | | |
| 7299099 | Wells, Byron | Address on file | | | | |
| 6113195 | Wells, Cammy | Address on file | | | | |
| 4965912 | Wells, Cody Dale | Address on file | | | | |
| 4953219 | Wells, Colt | Address on file | | | | |
| 6113193 | Wells, Colt | Address on file | | | | |
| 7206831 | Wells, Daniel | Address on file | | | | |
| 4967655 | Wells, Debra Joann | Address on file | | | | |
| 7190362 | Wells, Devin Daniel | Address on file | | | | |
| 7190362 | Wells, Devin Daniel | Address on file | | | | |
| 4985526 | Wells, Donald | Address on file | | | | |
| 4970986 | Wells, Donna | Address on file | | | | |
| 6113194 | Wells, Donna | Address on file | | | | |
| 4994452 | Wells, Dorothy | Address on file | | | | |
| 6177514 | Wells, Elva Faye | Address on file | | | | |
| 7250318 | Wells, Eric | Address on file | | | | |
| 5993035 | Wells, Fredric | Address on file | | | | |
| 7162490 | Wells, Gary | Address on file | | | | |
| 7468493 | Wells, Gary | Address on file | | | | |
| 7162490 | Wells, Gary | Address on file | | | | |
| 4949530 | Wells, Gary | Wagner, Jones, Kopfman, & Artenian LLP, Nicholas J.P. Wagner, Laura E. Brown, 1111 Herndon, Ste. 317 | Fresno | CA | 93720 | |
| 7910200 | Wells, Gary Lance | Address on file | | | | |
| 7206715 | Wells, Gerard Ray | Address on file | | | | |
| 5877372 | WELLS, GREGORY | Address on file | | | | |
| 7277825 | Wells, Heather | Address on file | | | | |
| 5940199 | Wells, Heather | Address on file | | | | |
| 7161412 | WELLS, HEATHER ANNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161412 | WELLS, HEATHER ANNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4943352 | Wells, HENRIETTA | 3160 Kingsland Ave. | Oakland | CA | 94619 | |
| 4978656 | Wells, Hershel | Address on file | | | | |
| 7244480 | Wells, James | Address on file | | | | |
| 4980710 | Wells, James | Address on file | | | | |
| 5006823 | Wells, James | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006824 | Wells, James | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945868 | Wells, James | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7220235 | Wells, Jason | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4411 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6008283 | Wells, Jason | Address on file | | | | |
| 5877373 | WELLS, JASON | Address on file | | | | |
| 7469617 | Wells, Jason | Address on file | | | | |
| 4954627 | Wells, Jason P | Address on file | | | | |
| 4923097 | WELLS, JASON P | FINANCE AND RISK, 77 BEALE STREET, RM 3219 | SAN FRANCISCO | CA | 94105 | |
| 4933368 | Wells, Jason P. | Address on file | | | | |
| 7190439 | Wells, Jean Marie | Address on file | | | | |
| 7190439 | Wells, Jean Marie | Address on file | | | | |
| 4983723 | Wells, Jerry | Address on file | | | | |
| 4944684 | wells, Jocelyn | 16662 Carolyn ct | pioneer | CA | 95666 | |
| 7278322 | Wells, John | Address on file | | | | |
| 4986529 | Wells, John | Address on file | | | | |
| 4977711 | Wells, Johnnie | Address on file | | | | |
| 4937710 | Wells, Johnnie | 3975 VISTAPARK DR APT 329 | San Jose | CA | 95136 | |
| 4961323 | Wells, Jonathon | Address on file | | | | |
| 7185454 | WELLS, JOSHUA | Address on file | | | | |
| 4986089 | Wells, June | Address on file | | | | |
| 4949531 | Wells, Katherine | Wagner, Jones, Kopfman, & Artenian LLP, Nicholas J.P. Wagner, Laura E. Brown, 1111 Herndon, Ste. 317 | Fresno | CA | 93720 | |
| 7150932 | Wells, Kelly | Address on file | | | | |
| 4966275 | Wells, Kenneth John | Address on file | | | | |
| 4962329 | Wells, Kevin Alan | Address on file | | | | |
| 4950311 | Wells, Kevin Charles | Address on file | | | | |
| 4951567 | Wells, Lee | Address on file | | | | |
| 6177310 | Wells, Marcia | Address on file | | | | |
| 7320144 | Wells, Mashell | Address on file | | | | |
| 4950701 | Wells, Matthew John-Paul | Address on file | | | | |
| 4955568 | Wells, Patrice A | Address on file | | | | |
| 4991651 | Wells, Patricia | Address on file | | | | |
| 4945007 | Wells, Peter | 359 PURDUE CT | FAIRFIELD | CA | 94534 | |
| 4993625 | Wells, Randall | Address on file | | | | |
| 7482130 | Wells, Randy | Address on file | | | | |
| 7190443 | Wells, Randy Gene | Address on file | | | | |
| 7190443 | Wells, Randy Gene | Address on file | | | | |
| 4944570 | Wells, Rebecca | P O Box 304 | Somerset | CA | 95684 | |
| 7239349 | Wells, Rhiannon | Address on file | | | | |
| 6069086 | WELLS, RICHARD | Address on file | | | | |
| 6081956 | WELLS, RICHARD | Address on file | | | | |
| 4976179 | WELLS, RICHARD | 0213 LAKE ALMANOR WEST DR, 213 Lake Almanor West Drive | Chester | CA | 96020 | |
| 4975647 | Wells, Richard | 0905 LASSEN VIEW DR, P. O. Box 147 | Comptche | CA | 95427 | |
| 7459330 | Wells, Robert | Address on file | | | | |
| 5006037 | Wells, Robert John | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5012623 | Wells, Robert John | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 7185889 | WELLS, ROBERT LYLE | Address on file | | | | |
| 7185889 | WELLS, ROBERT LYLE | Address on file | | | | |
| 4991839 | Wells, Roberta | Address on file | | | | |
| 4992317 | Wells, Ronald | Address on file | | | | |
| 7175730 | WELLS, RYAN THOMAS | Address on file | | | | |
| 7175730 | WELLS, RYAN THOMAS | Address on file | | | | |
| 7260926 | Wells, Ryan Thomas | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4412 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7260926 | Wells, Ryan Thomas | Address on file | | | | |
| 4964260 | Wells, Samuel Aaron | Address on file | | | | |
| 7315751 | Wells, Sandra | Address on file | | | | |
| 7242435 | Wells, Sandra K. | Address on file | | | | |
| 7470450 | WELLS, SKYLAR | Address on file | | | | |
| 4969096 | Wells, Stacey Schwiesow | Address on file | | | | |
| 4992985 | Wells, Steve | Address on file | | | | |
| 7225260 | Wells, Tamara L | Address on file | | | | |
| 4967016 | Wells, Taryn Krista | Address on file | | | | |
| 4951761 | Wells, Terri Diane | Address on file | | | | |
| 4997721 | Wells, Thomas | Address on file | | | | |
| 4914264 | Wells, Thomas James | Address on file | | | | |
| 7237565 | Wells, Thomas W. | Address on file | | | | |
| 7239737 | Wells, Trisha Louise | Address on file | | | | |
| 5877374 | WELLS, WARREN | Address on file | | | | |
| 4983242 | Wells, Wayne | Address on file | | | | |
| 7780318 | WELLSFARGO BANK NA | ATTN CAROL ANN LAWSON, PO BOX 1450 NORTHWEST 5712 | MINNEAPOLIS | MN | 55485-1450 | |
| 7728104 | WELLSFRONT BROKERAGE TR | Address on file | | | | |
| 4931950 | WELLSPRING ANESTHESIA ASSOCIATES | KAREN GEISE CRNA, 580 E PLUMB LANE | RENO | NV | 89502-3504 | |
| 7265523 | Welner, Blu | Address on file | | | | |
| 7265523 | Welner, Blu | Address on file | | | | |
| 7265523 | Welner, Blu | Address on file | | | | |
| 7265523 | Welner, Blu | Address on file | | | | |
| 7584095 | Welner, Blu E | Address on file | | | | |
| 7584095 | Welner, Blu E | Address on file | | | | |
| 7584095 | Welner, Blu E | Address on file | | | | |
| 7584095 | Welner, Blu E | Address on file | | | | |
| 6140591 | WELSCH DORA J | Address on file | | | | |
| 6144536 | WELSCH DORA J TR | Address on file | | | | |
| 7472301 | Welsch, Duane | Address on file | | | | |
| 7331889 | WELSCH, JAMES M | Address on file | | | | |
| 5902027 | WELSCH, JAMES M | Address on file | | | | |
| 4933422 | Welsch, James M. | Address on file | | | | |
| 4954613 | Welsch, James Michael | Address on file | | | | |
| 6132017 | WELSH JEFFRY P & GRAHAM-WELSH JANICE TRUSTEE | Address on file | | | | |
| 6134747 | WELSH KEVIN AND MELINDA | Address on file | | | | |
| 6134726 | WELSH MARY HELEN | Address on file | | | | |
| 4923358 | WELSH MD, JOHN E | 851 FREMONT AVE # 109 | LOS ALTOS | CA | 94024 | |
| 6140021 | WELSH WILLIAM J TR | Address on file | | | | |
| 4945203 | Welsh, Chris | 1469 Sandpiper Spit | Richmond | CA | 94801 | |
| 4962277 | Welsh, James Steven | Address on file | | | | |
| 4923561 | WELSH, JULIE A | JULIE A WELSH MEDIATION SERVICES, PO Box 4275 | WALNUT CREEK | CA | 94596 | |
| 7279110 | Welsh, Katherine | Address on file | | | | |
| 5940200 | WELSH, KATHLEEN | Address on file | | | | |
| 4940800 | Welsh, Kathleen & Will | 10 Manor View Drive | Fairfax | CA | 94930 | |
| 4957143 | Welsh, Mark David | Address on file | | | | |
| 4978795 | Welsh, Roy | Address on file | | | | |
| 4961411 | Welsh, Tyler | Address on file | | | | |
| 7163824 | WELSH, WILLIAM | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163824 | WELSH, WILLIAM | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7474438 | Welt, Brittany M. | Address on file | | | | |
| 6157276 | Welt, James | Address on file | | | | |
| 5992668 | Weltchek, Alora | Address on file | | | | |
| 4983221 | Welte, Carl | Address on file | | | | |
| 4964428 | Welter, Mark Scott | Address on file | | | | |
| 7170186 | WELTER, NATALIA | Address on file | | | | |
| 7170186 | WELTER, NATALIA | Address on file | | | | |
| 7170187 | WELTER, STEWART | Address on file | | | | |
| 7170187 | WELTER, STEWART | Address on file | | | | |
| 7728105 | WELTON K W WONG | Address on file | | | | |
| 6130493 | WELTON LARK P TR | Address on file | | | | |
| 7909361 | Welton, Bruce E. | Address on file | | | | |
| 4929975 | WELTON, STEVE E | 9355 DEFIANCE CIRCLE | SACRAMENTO | CA | 95827 | |
| 7242553 | Welty, Aaron | Address on file | | | | |
| 4951944 | Welty, Aaron | Address on file | | | | |
| 7481106 | Welty, Cassie Shae | Address on file | | | | |
| 7476672 | Welty, Curtis Shag | Address on file | | | | |
| 7476672 | Welty, Curtis Shag | Address on file | | | | |
| 7476672 | Welty, Curtis Shag | Address on file | | | | |
| 7476672 | Welty, Curtis Shag | Address on file | | | | |
| 4973855 | Welty, Justin Allen | Address on file | | | | |
| 4964125 | Welzenbach, Andreas Franz | Address on file | | | | |
| 4985027 | Wemesfelder, Stephen R | Address on file | | | | |
| 7221403 | Wemmer, Joel | Address on file | | | | |
| 7728106 | WEN CHING LEE | Address on file | | | | |
| 4996491 | Wen, Angelina | Address on file | | | | |
| 4956174 | Wen, Chih Chang | Address on file | | | | |
| 7338168 | Wenban, Rachel Beth | Address on file | | | | |
| 5904714 | Wenchao Grebe | Address on file | | | | |
| 4968453 | Wenczel, Lidia | Address on file | | | | |
| 5877375 | WEND, BRYCE | Address on file | | | | |
| 5877376 | WEND, LLC | Address on file | | | | |
| 6113214 | Wendall, Paul | Address on file | | | | |
| 7781969 | WENDE L WAHL | 16634 163RD PL SE | RENTON | WA | 98058-8280 | |
| 7301431 | Wendecker, Anne Terese | Address on file | | | | |
| 7301431 | Wendecker, Anne Terese | Address on file | | | | |
| 7301431 | Wendecker, Anne Terese | Address on file | | | | |
| 7301431 | Wendecker, Anne Terese | Address on file | | | | |
| 7169217 | Wendee Mlakar dba Gloss Nail Salon | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169217 | Wendee Mlakar dba Gloss Nail Salon | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450 | Santa Monica | CA | 90401 | |
| 5936912 | Wendee Owens | Address on file | | | | |
| 7943411 | Wendel, Bruce | Address on file | | | | |
| 4993630 | Wendel, Danny | Address on file | | | | |
| 4987495 | Wendel, Elaine | Address on file | | | | |
| 7728107 | WENDELIN S THOMPSON | Address on file | | | | |
| 7762886 | WENDELL BELL & | LORA-LEE BELL JT TEN, 14 CANTERBURY RD | HAMDEN | CT | 06514-2014 | |
| 7784310 | WENDELL BOITANO & | MAURICE BOITANO JT TEN, P O BOX 124 | SUTTER CREEK | CA | 95685-0124 | |
| 7728108 | WENDELL D HEALY | Address on file | | | | |
| 7728109 | WENDELL E EARLE & | Address on file | | | | |
| 7728110 | WENDELL EUGENE PETTY & | Address on file | | | | |
| 7728111 | WENDELL L LANGFORD & | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4414 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7728112 | WENDELL L MORAN & | Address on file | | | | |
| 7216915 | Wendell McFarlane and Wendell Construction LLC | Address on file | | | | |
| 7762986 | WENDELL N BERKE | PO BOX 16282 | FRESNO | CA | 93755-6282 | |
| 7472723 | Wendell N. Adams & Rosalie Adams | Address on file | | | | |
| 7773468 | WENDELL R REEVES & | CHRISTINE L REEVES JT TEN, 1698 E TANGELO PL | SAN TAN VALLEY | AZ | 85140-5143 | |
| 7728113 | WENDELL RAY CAROTHERS TR | Address on file | | | | |
| 7161435 | WENDELL ROLAND WHITMORE AND ELIZABETH HANFORD WHITMORE 2018 REVOCABLE INTER VIVOS TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161435 | WENDELL ROLAND WHITMORE AND ELIZABETH HANFORD WHITMORE 2018 REVOCABLE INTER VIVOS TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7783562 | WENDELL W RIDER | 1077 LUTHER AVE | SAN JOSE | CA | 95126-3003 | |
| 6009066 | wendell, dennis | Address on file | | | | |
| 4977032 | Wendell, John | Address on file | | | | |
| 4956438 | Wendell, Yvonne | Address on file | | | | |
| 4931951 | WENDER WEIS FOUNDATION FOR | CHILDREN, 555 BRYANT ST STE 300 | PALO ALTO | CA | 94301 | |
| 4926777 | WENDER, PAUL EDWARD | MD, PO Box 22545 | SAN FRANCISCO | CA | 94122-0545 | |
| 7264564 | WENDEROTH, BRAD | Address on file | | | | |
| 7196827 | Wendi Beth Jensen | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196827 | Wendi Beth Jensen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196827 | Wendi Beth Jensen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196827 | Wendi Beth Jensen | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196827 | Wendi Beth Jensen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196827 | Wendi Beth Jensen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7728114 | WENDI ELDH | Address on file | | | | |
| 7153367 | Wendi Hansen | Address on file | | | | |
| 7153367 | Wendi Hansen | Address on file | | | | |
| 7153367 | Wendi Hansen | Address on file | | | | |
| 7153367 | Wendi Hansen | Address on file | | | | |
| 7153367 | Wendi Hansen | Address on file | | | | |
| 7153367 | Wendi Hansen | Address on file | | | | |
| 7728115 | WENDI M NORVELL CUST | Address on file | | | | |
| 7186708 | Wendi, LeVigne | Address on file | | | | |
| 7186708 | Wendi, LeVigne | Address on file | | | | |
| 7728116 | WENDIE BRAMWELL | Address on file | | | | |
| 7773613 | WENDIE L RICHARDSON | PO BOX 294 | SCAPPOOSE | OR | 97056-0294 | |
| 4992168 | Wendim-Agegnehu, Lemma | Address on file | | | | |
| 7728117 | WENDINE M WISEL | Address on file | | | | |
| 7773251 | WENDLAND QUAN CUST | BRIAN G QUAN, UNIF GIFT MIN ACT CA, 360 BEACH PARK BLVD | FOSTER CITY | CA | 94404-2712 | |
| 7728118 | WENDLAND S QUAN CUST | Address on file | | | | |
| 6144817 | WENDLE WAYNE W & MAUREEN | Address on file | | | | |
| 7338897 | Wendle, Wayne | Address on file | | | | |
| 4971065 | Wendler, Marcus J. | Address on file | | | | |
| 6170670 | Wendling Jr, Bernhart | Address on file | | | | |
| 7953898 | Wendling, Lesa-Renay | 7442 Leafwood Drive | Salinas | CA | 93907 | |
| 4959351 | Wendling, Lyle A | Address on file | | | | |
| 7728119 | WENDOLYN J ROOK | Address on file | | | | |
| 7232994 | Wendorf, Phyllis | Address on file | | | | |
| 7232994 | Wendorf, Phyllis | Address on file | | | | |
| 4931952 | WENDT CONSTRUCTION CO INC | 1660 NEWBURG RD | FORTUNA | CA | 95540 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4991460 | Wendt Jr., Fred | Address on file | | | | |
| 6134147 | WENDT LINDA A TRUSTEE ETAL | Address on file | | | | |
| 4981843 | Wendt, Arden | Address on file | | | | |
| 4982443 | Wendt, John | Address on file | | | | |
| 6014424 | WENDY & JEFFREY FORD | 2856 SAN JUAN BLVD. | BELMONT | CA | 94002 | |
| 7728120 | WENDY A ARTHURS CUST | Address on file | | | | |
| 7728121 | WENDY A ARTHURS CUST | Address on file | | | | |
| 7762425 | WENDY A ARTHURS CUST | THOMAS RUSTIN ARTHURS, CA UNIF TRANSFERS MIN ACT, 5 BALTUS LN | SAN ANSELMO | CA | 94960-1155 | |
| 7728122 | WENDY ACEY CUST | Address on file | | | | |
| 7854369 | WENDY ACEY CUST | CLAIRE ACEY, CA UNIF TRANSFERS MIN ACT, 3420 ROSEVIEW AVE | LOSANGELES | CA | 90065-1720 | |
| 7772143 | WENDY ALICE HAMMA NIPPER | 3412 MONTCLAIR CIR | MODESTO | CA | 95350-0534 | |
| 7764888 | WENDY ALISON CROWELL | PO BOX 388 | STINSON BEACH | CA | 94970-0388 | |
| 7728123 | WENDY ALLEN | Address on file | | | | |
| 7728124 | WENDY ALLISON VANTARAKIS | Address on file | | | | |
| 6113215 | Wendy and Dwayne Padgett | 694 David Cir | Placerville | CA | 95667 | |
| 7728125 | WENDY ANDREWS | Address on file | | | | |
| 7728126 | WENDY ANN DEY | Address on file | | | | |
| 7194916 | Wendy Anne Hansen | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194916 | Wendy Anne Hansen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194916 | Wendy Anne Hansen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194916 | Wendy Anne Hansen | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194916 | Wendy Anne Hansen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194916 | Wendy Anne Hansen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7728127 | WENDY ANNE SMITH & | Address on file | | | | |
| 7787344 | WENDY ANNE SMITH & | GREGORY A SMITH JT TEN, TOD ERIK ALLEN SMITH SUBJECT TO STA TOD RULES, 26287 CLUB DRIVE | MADERA | CA | 93638 | |
| 7195652 | Wendy B Pine | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195652 | Wendy B Pine | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195652 | Wendy B Pine | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195652 | Wendy B Pine | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195652 | Wendy B Pine | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195652 | Wendy B Pine | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7728129 | WENDY B TRUFFO | Address on file | | | | |
| 7184745 | Wendy Barron | Address on file | | | | |
| 7184745 | Wendy Barron | Address on file | | | | |
| 7728130 | WENDY BECKER | Address on file | | | | |
| 7728131 | WENDY BERNER | Address on file | | | | |
| 7836262 | WENDY BERNER | PO BOX 65071, NORTH HILL PO, CALGARY AB T2N 4T6 | CALGARY | AB | T2N 4T6 | |
| 7777966 | WENDY BETH ROHMAN | PO BOX 845 | SIERRA MADRE | CA | 91025-0845 | |
| 7205926 | WENDY BRACY | Address on file | | | | |
| 7192464 | Wendy Bracy | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192464 | Wendy Bracy | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5936917 | Wendy Brady | Address on file | | | | |
| 5936916 | Wendy Brady | Address on file | | | | |
| 5936914 | Wendy Brady | Address on file | | | | |
| 5936913 | Wendy Brady | Address on file | | | | |
| 7728132 | WENDY C SHIPE ROSTER & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7728133 | WENDY CHONG CHOW | Address on file | | | | |
| 7728134 | WENDY CHRISTINA SCHOCK | Address on file | | | | |
| 5936921 | Wendy Cromwell | Address on file | | | | |
| 5936920 | Wendy Cromwell | Address on file | | | | |
| 5936919 | Wendy Cromwell | Address on file | | | | |
| 5936918 | Wendy Cromwell | Address on file | | | | |
| 7728135 | WENDY D DENIS | Address on file | | | | |
| 5936923 | Wendy D Drake | Address on file | | | | |
| 5936924 | Wendy D Drake | Address on file | | | | |
| 5936926 | Wendy D Drake | Address on file | | | | |
| 5975294 | Wendy D Drake | Address on file | | | | |
| 5936925 | Wendy D Drake | Address on file | | | | |
| 5936922 | Wendy D Drake | Address on file | | | | |
| 7728136 | WENDY D PATTERSON | Address on file | | | | |
| 7198886 | Wendy Dixon Peters | Address on file | | | | |
| 7198886 | Wendy Dixon Peters | Address on file | | | | |
| 7198886 | Wendy Dixon Peters | Address on file | | | | |
| 7198886 | Wendy Dixon Peters | Address on file | | | | |
| 7728137 | WENDY DORE O HALLORAN | Address on file | | | | |
| 7728138 | WENDY E BROWN | Address on file | | | | |
| 7767382 | WENDY FOO GUNTHER CUST | ALEXANDRA CHAO GUNTHER, CA UNIF TRANSFERS MIN ACT, 152 LOMBARD ST APT 609 | SAN FRANCISCO | CA | 94111-1171 | |
| 7143664 | Wendy G Barron | Address on file | | | | |
| 7143664 | Wendy G Barron | Address on file | | | | |
| 7143664 | Wendy G Barron | Address on file | | | | |
| 7143664 | Wendy G Barron | Address on file | | | | |
| 7199319 | WENDY GARZONA | Address on file | | | | |
| 7199319 | WENDY GARZONA | Address on file | | | | |
| 7143682 | Wendy Gaye Abken-Cobb | Address on file | | | | |
| 7143682 | Wendy Gaye Abken-Cobb | Address on file | | | | |
| 7143682 | Wendy Gaye Abken-Cobb | Address on file | | | | |
| 7143682 | Wendy Gaye Abken-Cobb | Address on file | | | | |
| 7728139 | WENDY HO | Address on file | | | | |
| 7935651 | WENDY HOANG.;. | 1339 23RD AVE | SAN FRANCISCO | CA | 94122 | |
| 7728140 | WENDY HOUSE MCADAMS | Address on file | | | | |
| 7728141 | WENDY I COLBERT | Address on file | | | | |
| 7767385 | WENDY J FOO CUST | SAMUEL H GUNTHER, CA UNIF TRANSFERS MIN ACT, 152 LOMBARD ST APT 609 | SAN FRANCISCO | CA | 94111-1171 | |
| 7728142 | WENDY J JOHNSON-BRATTON | Address on file | | | | |
| 7728143 | WENDY J LIBERKO | Address on file | | | | |
| 7728144 | WENDY J SMITH | Address on file | | | | |
| 7308738 | Wendy J. Powell Living Trust | Address on file | | | | |
| 7257738 | Wendy J. Powell Terry Separate Property Trust | Address on file | | | | |
| 7728145 | WENDY JACOBS GELTZ | Address on file | | | | |
| 5904116 | Wendy Johnson | Address on file | | | | |
| 7326650 | Wendy k Deen | 3076 Paso Grande Court | Chico | CA | 95973 | |
| 7326650 | Wendy k Deen | Wendy Deen, 3076 Paso Grande Court | Chico | CA | 95973 | |
| 7728146 | WENDY K GREEN | Address on file | | | | |
| 7263367 | Wendy K Kassner Labra | Address on file | | | | |
| 7779397 | WENDY K LAUCHLAND | 9217 LAGUNA LAKE WAY | ELK GROVE | CA | 95758-4234 | |
| 7196828 | Wendy Kelly Buddenbaum | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196828 | Wendy Kelly Buddenbaum | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7196828 | Wendy Kelly Buddenbaum | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196828 | Wendy Kelly Buddenbaum | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196828 | Wendy Kelly Buddenbaum | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196828 | Wendy Kelly Buddenbaum | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7728147 | WENDY KLUGER CUST | Address on file | | | | |
| 7189254 | Wendy Kristine Spears | Address on file | | | | |
| 7189254 | Wendy Kristine Spears | Address on file | | | | |
| 5936929 | Wendy Kristine Spears | Address on file | | | | |
| 5936928 | Wendy Kristine Spears | Address on file | | | | |
| 5936930 | Wendy Kristine Spears | Address on file | | | | |
| 5936927 | Wendy Kristine Spears | Address on file | | | | |
| 6014425 | WENDY KUHN | Address on file | | | | |
| 7728148 | WENDY L BURROUS | Address on file | | | | |
| 7779057 | WENDY L ERNST | 367 AALII WAY | LAHAINA | HI | 96761-1998 | |
| 7728149 | WENDY L S JONES & | Address on file | | | | |
| 7728150 | WENDY L SODEMAN & | Address on file | | | | |
| 7728151 | WENDY L SOTOMAYOR | Address on file | | | | |
| 7728152 | WENDY L TAYLOR CUST | Address on file | | | | |
| 7196461 | WENDY L TOGSTAD | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196461 | WENDY L TOGSTAD | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7926929 | Wendy L. Baker, Trust | Address on file | | | | |
| 5936934 | Wendy Le Master | Address on file | | | | |
| 5936933 | Wendy Le Master | Address on file | | | | |
| 5936932 | Wendy Le Master | Address on file | | | | |
| 5936931 | Wendy Le Master | Address on file | | | | |
| 7728153 | WENDY LEE | Address on file | | | | |
| 7728154 | WENDY LEE DAVIS | Address on file | | | | |
| 5936936 | Wendy Limbaugh | Address on file | | | | |
| 5936937 | Wendy Limbaugh | Address on file | | | | |
| 5936938 | Wendy Limbaugh | Address on file | | | | |
| 5936935 | Wendy Limbaugh | Address on file | | | | |
| 5936942 | Wendy Lozano | Address on file | | | | |
| 5936941 | Wendy Lozano | Address on file | | | | |
| 5936940 | Wendy Lozano | Address on file | | | | |
| 5936939 | Wendy Lozano | Address on file | | | | |
| 7326055 | Wendy Lu Ardell | PO Box 3548 | Paradise | CA | 95967 | |
| 7728155 | WENDY M REEVES | Address on file | | | | |
| 7728156 | WENDY M SULLOCK | Address on file | | | | |
| 7195365 | Wendy Marie Ryon | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195365 | Wendy Marie Ryon | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195365 | Wendy Marie Ryon | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195365 | Wendy Marie Ryon | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195365 | Wendy Marie Ryon | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195365 | Wendy Marie Ryon | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7728157 | WENDY MELISSA HEALY | Address on file | | | | |
| 5905980 | Wendy Momsen | Address on file | | | | |
| 5909401 | Wendy Momsen | Address on file | | | | |
| 7189255 | Wendy Monzo | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7189255 | Wendy Monzo | Address on file | | | | |
| 7205927 | WENDY N BRACY | Address on file | | | | |
| 7205927 | WENDY N BRACY | Address on file | | | | |
| 6007765 | Wendy Nathan vs. Ann D. Greevich, Successor Trustee of the Survivor's Trust, Greevich trust dated June 7, 1991 | Andrew Huang,, One Frank H. Ogawa Plaza, 6th Floor | Oakland | CA | 94612 | |
| 6123015 | Wendy Nathan vs. Ann D. Greevich, Successor Trustee of the Survivor's Trust, Greevich trust dated June 7, 1991 | Bishop Barry, Courtney H. O'Brien, 6001 Shellmound Street, Suite 875 | Emeryville | CA | 94608 | |
| 6123019 | Wendy Nathan vs. Ann D. Greevich, Successor Trustee of the Survivor's Trust, Greevich trust dated June 7, 1991 | Bishop Barry, John A. Burke, 6001 Shellmound Street, Suite 875 | Emeryville | CA | 94608 | |
| 6123013 | Wendy Nathan vs. Ann D. Greevich, Successor Trustee of the Survivor's Trust, Greevich trust dated June 7, 1991 | City Attorney Office, Andrew Huang, 1 Frank H. Ogawa Plaza, 6th Floor | Oakland | CA | 94612 | |
| 6123023 | Wendy Nathan vs. Ann D. Greevich, Successor Trustee of the Survivor's Trust, Greevich trust dated June 7, 1991 | Emergent LLP, Seth I. Rosenberg, 5 Third Street, Suite 1000 | San Francisco | CA | 94105 | |
| 6123014 | Wendy Nathan vs. Ann D. Greevich, Successor Trustee of the Survivor's Trust, Greevich trust dated June 7, 1991 | Haapala Thompson & Abern, LLP, Brandon Fields, 1939 Harrison Street, Suite 800 | Oakland | CA | 94612 | |
| 6123017 | Wendy Nathan vs. Ann D. Greevich, Successor Trustee of the Survivor's Trust, Greevich trust dated June 7, 1991 | Haapala Thompson & Abern, LLP, Gina Boer, 1939 Harrison Street, Suite 800 | Oakland | CA | 94612 | |
| 6123018 | Wendy Nathan vs. Ann D. Greevich, Successor Trustee of the Survivor's Trust, Greevich trust dated June 7, 1991 | James Farinaro Law Office, James Farinaro, 852 E. 14th Street | San Leandro | CA | 94577 | |
| 6007764 | Wendy Nathan vs. Ann D. Greevich, Successor Trustee of the Survivor's Trust, Greevich trust dated June 7, 1991 | John Burke, 6001 Shellmound St., Suite 875 | Emeryville | CA | 94608 | |
| 6007763 | Wendy Nathan vs. Ann D. Greevich, Successor Trustee of the Survivor's Trust, Greevich trust dated June 7, 1991 | Jose Montalvo, 401 Lennon Lane, Suite 125 | Walnut Creek | CA | 94598 | |
| 6123020 | Wendy Nathan vs. Ann D. Greevich, Successor Trustee of the Survivor's Trust, Greevich trust dated June 7, 1991 | Law Office of John A. Biard, Jose A. Montalvo, PO Box 64093 | St. Paul | MN | 55164-0093 | |
| 6007766 | Wendy Nathan vs. Ann D. Greevich, Successor Trustee of the Survivor's Trust, Greevich trust dated June 7, 1991 | Seth Rosenberg, 5 Thirt St., Suite 1000 | San Francisco | CA | 94105 | |
| 5907778 | Wendy Nelson | Address on file | | | | |
| 5910556 | Wendy Nelson | Address on file | | | | |
| 5912821 | Wendy Nelson | Address on file | | | | |
| 5904062 | Wendy Nelson | Address on file | | | | |
| 5942279 | Wendy Nelson | Address on file | | | | |
| 5911627 | Wendy Nelson | Address on file | | | | |
| 5912271 | Wendy Nelson | Address on file | | | | |
| 7728158 | WENDY NG | Address on file | | | | |
| 5912324 | Wendy Paskin-Jordan | Address on file | | | | |
| 5904146 | Wendy Paskin-Jordan | Address on file | | | | |
| 5907860 | Wendy Paskin-Jordan | Address on file | | | | |
| 5910614 | Wendy Paskin-Jordan | Address on file | | | | |
| 5911682 | Wendy Paskin-Jordan | Address on file | | | | |
| 7728159 | WENDY PAUL | Address on file | | | | |
| 7728160 | WENDY R CONTI | Address on file | | | | |
| 7728161 | WENDY R MEPHAM | Address on file | | | | |
| 7728162 | WENDY R STANCER | Address on file | | | | |
| 7854383 | WENDY R STANCER | UNIT 3400 BOX 031 | DPOAA | FL | 34060-0031 | |
| 7728163 | WENDY RICHARDSON PAULI TR UA | Address on file | | | | |
| 7216555 | Wendy S. Wicklund, Trustee, Wendy S. Wicklund Revocable inter Vivos Trust Dated November 8, 2002 | Address on file | | | | |
| 7216555 | Wendy S. Wicklund, Trustee, Wendy S. Wicklund Revocable inter Vivos Trust Dated November 8, 2002 | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4419 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7216555 | Wendy S. Wicklund, Trustee, Wendy S. Wicklund Revocable inter Vivos Trust Dated November 8, 2002 | Address on file | | | | |
| 7216555 | Wendy S. Wicklund, Trustee, Wendy S. Wicklund Revocable inter Vivos Trust Dated November 8, 2002 | Address on file | | | | |
| 7216555 | Wendy S. Wicklund, Trustee, Wendy S. Wicklund Revocable inter Vivos Trust Dated November 8, 2002 | Address on file | | | | |
| 7216555 | Wendy S. Wicklund, Trustee, Wendy S. Wicklund Revocable inter Vivos Trust Dated November 8, 2002 | Address on file | | | | |
| 7774414 | WENDY SCHUHRKE | 8535 WOODCREST DR | COLORADO SPRINGS | CO | 80908-2940 | |
| 7728164 | WENDY SIMPSON CASTAGNA | Address on file | | | | |
| 7195703 | Wendy Sue Haase | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195703 | Wendy Sue Haase | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195703 | Wendy Sue Haase | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195703 | Wendy Sue Haase | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195703 | Wendy Sue Haase | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195703 | Wendy Sue Haase | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7776870 | WENDY SUE WILLIAMSON | PO BOX 223044 | CARMEL | CA | 93922-3044 | |
| 7728165 | WENDY T LEE | Address on file | | | | |
| 7319493 | Wendy Tognetti & Bob Tognetti | Address on file | | | | |
| 7164413 | WENDY VAZQUEZ | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164413 | WENDY VAZQUEZ | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7198133 | WENDY WARD | Address on file | | | | |
| 7198133 | WENDY WARD | Address on file | | | | |
| 7728166 | WENDY WASSERMAN KELLOGG | Address on file | | | | |
| 7328298 | Wendy Wegscheid | Address on file | | | | |
| 7328298 | Wendy Wegscheid | Address on file | | | | |
| 7328298 | Wendy Wegscheid | Address on file | | | | |
| 7328298 | Wendy Wegscheid | Address on file | | | | |
| 7328298 | Wendy Wegscheid | Address on file | | | | |
| 7328298 | Wendy Wegscheid | Address on file | | | | |
| 5910092 | Wendy Wescott | Address on file | | | | |
| 5906783 | Wendy Wescott | Address on file | | | | |
| 5911472 | Wendy Wescott | Address on file | | | | |
| 5902794 | Wendy Wescott | Address on file | | | | |
| 5911347 | Wendy Wilson | Address on file | | | | |
| 5909451 | Wendy Wilson | Address on file | | | | |
| 5912181 | Wendy Wilson | Address on file | | | | |
| 5912762 | Wendy Wilson | Address on file | | | | |
| 5906056 | Wendy Wilson | Address on file | | | | |
| 7195698 | Wendy Y. Harral | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195698 | Wendy Y. Harral | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195698 | Wendy Y. Harral | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195698 | Wendy Y. Harral | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195698 | Wendy Y. Harral | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195698 | Wendy Y. Harral | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7728167 | WENDY YEE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4943498 | Wendy's-Archer, Jody | 189 98th Ave. | Oakalnd | CA | 94603 | |
| 6168574 | Wener, Michael | Address on file | | | | |
| 6146277 | WENG XIN | Address on file | | | | |
| 6131499 | WENG YUFENG | Address on file | | | | |
| 7182865 | Weng, Xin | Address on file | | | | |
| 7182865 | Weng, Xin | Address on file | | | | |
| 6142391 | WENGER OTTO | Address on file | | | | |
| 4955961 | Wenger, Julie Nicole | Address on file | | | | |
| 5980061 | Wenger, Kathleen | Address on file | | | | |
| 5993556 | Wenger, Kathleen | Address on file | | | | |
| 4933852 | Wenger, Kathleen | 3605 KAT CT | SANTA MARIA | CA | 93455-2873 | |
| 5938779 | Wenger, Michael Doug | Address on file | | | | |
| 5938778 | Wenger, Michael Doug | Address on file | | | | |
| 5977158 | Wenger, Michael Doug | Address on file | | | | |
| 5938780 | Wenger, Michael Doug | Address on file | | | | |
| 4999846 | Wenger, Michael Doug | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999847 | Wenger, Michael Doug | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174403 | WENGER, MICHAEL DOUG | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174403 | WENGER, MICHAEL DOUG | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5009120 | Wenger, Michael Doug | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7243668 | Wenger, Sullivan | Address on file | | | | |
| 4941420 | WENGROFSKY, KATY | 655 31st St | Richmond | CA | 94804 | |
| 6113216 | WENHAN CHANG | 1000 Sloat Blvd. | San Francisco | CA | 94132 | |
| 7728168 | WENILDA CONTI CUST | Address on file | | | | |
| 7776666 | WENINGER, JOHN J | Address on file | | | | |
| 6142414 | WENN RICHARD D | Address on file | | | | |
| 6166018 | Wennblom, Phil | Address on file | | | | |
| 7242880 | Wenner, Barry | Address on file | | | | |
| 5007637 | Wenner, Barry | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007638 | Wenner, Barry | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948318 | Wenner, Barry | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7158859 | WENNER, CRAIG | Eric Ratinoff, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 4945892 | Wenner, Craig | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4945893 | Wenner, Craig | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7158859 | WENNER, CRAIG | Eric J Ratinoff, 13968 POMEGRANATE COURT | CHICO | CA | 95973 | |
| 4945891 | Wenner, Craig | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7980966 | Wenner, Margaret S | Address on file | | | | |
| 7239151 | Wenner, Patricia | Address on file | | | | |
| 5007635 | Wenner, Patricia | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007636 | Wenner, Patricia | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948317 | Wenner, Patricia | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4920656 | WENNERHOLM, ERIC | 1459 MYRTLE AVE | EUREKA | CA | 95501 | |
| 7786809 | WENNWOOD HICKINBOTHAM | PO BOX 668 | BEATTY | NV | 89003-0668 | |
| 7728169 | WENTAO SHU | Address on file | | | | |
| 4931956 | WENTE LAND & CATTLE CO | 5565 TESLA RD | LIVERMORE | CA | 94550 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4421 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7475433 | Wentland, Cheryl | Address on file | | | | |
| 7475433 | Wentland, Cheryl | Address on file | | | | |
| 7475433 | Wentland, Cheryl | Address on file | | | | |
| 7475433 | Wentland, Cheryl | Address on file | | | | |
| 7340970 | Wentland, Daniel G. | Address on file | | | | |
| 7340970 | Wentland, Daniel G. | Address on file | | | | |
| 7340970 | Wentland, Daniel G. | Address on file | | | | |
| 7340970 | Wentland, Daniel G. | Address on file | | | | |
| 4942602 | wentling, michael | 269 moraga way | San Jose | CA | 95119 | |
| 4915112 | Wentworth, Kellie L | Address on file | | | | |
| 5877377 | WENTWORTH, KEVIN | Address on file | | | | |
| 6144898 | WENTZ FRANK JAMES & LEE ANNE | Address on file | | | | |
| 7305529 | Wentz, Jessica | Address on file | | | | |
| 7209943 | Wentz, Jessica | Address on file | | | | |
| 7206605 | Wentz, Katherine | Address on file | | | | |
| 7317477 | Wentz, Katherine Faye | Address on file | | | | |
| 7317477 | Wentz, Katherine Faye | Address on file | | | | |
| 7317477 | Wentz, Katherine Faye | Address on file | | | | |
| 7317477 | Wentz, Katherine Faye | Address on file | | | | |
| 7210037 | Wentz, Lee Anne | Address on file | | | | |
| 4943945 | Wentzel, Shawn | 20550 E Kettleman Lane | Lodi | CA | 95240 | |
| 6014428 | WENYING LI | Address on file | | | | |
| 4967377 | Wenzel, Andy John | Address on file | | | | |
| 7463891 | Wenzel, Dirk | Address on file | | | | |
| 4994786 | Wenzel, Gregory | Address on file | | | | |
| 4955038 | Wenzel, Leslie | Address on file | | | | |
| 4973412 | Wenzel, Maren Christine | Address on file | | | | |
| 7216948 | Wenzel, Maria Joan G. | Address on file | | | | |
| 7174000 | WENZEL, MARIA JOAN G. | John G. Roussas, Attorney, Cutter Law, 401 cutter law | Sacramento | CA | 95864 | |
| 7174000 | WENZEL, MARIA JOAN G. | John Roussas, 401 WATT AVE. | SACRAMENTO | CA | 95864 | |
| 5940201 | Wenzel, Robin | Address on file | | | | |
| 5877378 | WEPCO INC | Address on file | | | | |
| 4964603 | Wepking, Christopher R. | Address on file | | | | |
| 4934661 | WEPPLER, BRITTANY | 3534 TORINO WAY | CONCORD | CA | 94518 | |
| 7266200 | Werblow (Courtney Werblow, Parent), Ellie Apryle | Address on file | | | | |
| 7290013 | Werblow II, Lowell M | Address on file | | | | |
| 7184483 | Werblow, Courtney Apryle | Address on file | | | | |
| 7184483 | Werblow, Courtney Apryle | Address on file | | | | |
| 7289038 | Werblow, Courtney Apryle | Address on file | | | | |
| 6146172 | WERDEL THOMAS H JR TR | Address on file | | | | |
| 6131948 | WERDER EMIL M & COBY | Address on file | | | | |
| 4933899 | Wereszynski, Henry | 10 Greenwood Rise | Monterey | CA | 93940 | |
| 6134340 | WERLEY GLEN AND BONNIE | Address on file | | | | |
| 5983017 | Wermes, DBA Auburn Coffee Co., Lisa | Auburn Coffee Company, 1425 Lincoln Way | Auburn | CA | 95603 | |
| 7180362 | Wernegreen, Steven | Address on file | | | | |
| 7728170 | WERNER ALLMENDINGER & RUTH | Address on file | | | | |
| 7773826 | WERNER C RODIGER & | ELSA RODIGER TR, RODIGER FAMILY TRUST UA FEB 16 96, 1660 GATON DR APT AC30 | SAN JOSE | CA | 95125-4566 | |
| 7728171 | WERNER F SCHMIDT & SHEILA C | Address on file | | | | |
| 7728172 | WERNER K GEMMER & JOHANNA U | Address on file | | | | |
| 7728173 | WERNER OPPELT | Address on file | | | | |
| 7836308 | WERNER OPPELT | MAINSTRASSE 56A, D-96103 HALLSTADT | GERMANY | S8 | 96103 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 9219 of 9539

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7774118 | WERNER SADLOWSKI & URSULA | SADLOWSKI TR UA SEP 08 05 THE, 2005 SADLOWSKI FAMILY TRUST, 1528 PEREZ DR | PACIFICA | CA | 94044-4013 | |
| 7784781 | WERNER WOLFGANG SILBER & PEARL H | SILBER TR SILBER FAMILY 1991, TRUST UA AUG 19 91, 7375 QUARTZ CIR | DUBLIN | CA | 94568-3491 | |
| 7184033 | WERNER, BRUCE RAY | Address on file | | | | |
| 7906788 | Werner, Cathy J. | Address on file | | | | |
| 4944638 | werner, deanna | 25025 Hwy 88 | pioneer | CA | 95666 | |
| 7209991 | Werner, Eleanor Marion | Address on file | | | | |
| 4920642 | WERNER, ERIC H | LAW OFFICE OF ERIC H WERNER, 605 MARKET ST STE 1103 | SAN FRANCISCO | CA | 94105 | |
| 6113217 | Werner, Erik Michael | Address on file | | | | |
| 4967941 | Werner, Erik Michael | Address on file | | | | |
| 4995908 | Werner, Jean | Address on file | | | | |
| 7262391 | Werner, Leroy | Address on file | | | | |
| 7262391 | Werner, Leroy | Address on file | | | | |
| 4971016 | Werner, Maggie Camille | Address on file | | | | |
| 4942750 | Werner, Nikkie | 1601 N. Cherry St | Chico | CA | 95926 | |
| 5877379 | WERNER, PATTY | Address on file | | | | |
| 4973076 | Werner, Prabha | Address on file | | | | |
| 4975022 | Werner, Timothy J. & Melinda C. | Trustee, 1180 Hill Road | Santa Barbara | CA | 93108 | |
| 6111191 | Werner, Timothy J. & Melinda C., as Trustees | 1180 Hill Road | Santa Barbara | CA | 93108 | |
| 4987845 | Werner, Walter | Address on file | | | | |
| 4995018 | Wernet, Joseph | Address on file | | | | |
| 4914567 | Wernet, Todd | Address on file | | | | |
| 6142867 | WERNETT KATHLEEN E TR | Address on file | | | | |
| 7473127 | Wernett, Kathleen | Address on file | | | | |
| 5992052 | Wernig, Glenn | Address on file | | | | |
| 4978000 | Werp, Thomas | Address on file | | | | |
| 7178506 | Werrett, Dale | Address on file | | | | |
| 4994421 | Werst, Margit | Address on file | | | | |
| 4981989 | Wert, Arthur | Address on file | | | | |
| 6146596 | WERTH JAY TR & WERTH PATRICIA S TR | Address on file | | | | |
| 4990391 | Werth, Cheri | Address on file | | | | |
| 6178195 | Werth, Jay | Address on file | | | | |
| 6182726 | Werth, Jay and Patricia | Address on file | | | | |
| 4936556 | Werth, Sharon | 21504 Broadway | Sonoma | CA | 95426 | |
| 4931666 | WERTH, VICTORIA C | WEATHER RESEARCH AND CONSULTING, 23312 NE 240TH AVE | BATTLE GROUND | WA | 98604-5131 | |
| 6132313 | WERTHEIMER THOMAS JOSEPH 1/2 | Address on file | | | | |
| 7306741 | Wertheimer, Brandy | Address on file | | | | |
| 7237223 | Wertheimer, Ganya | Address on file | | | | |
| 4944999 | Wertheimer, Mary | 566 Sylvan Ave | San Mateo | CA | 94403 | |
| 7235328 | Wertheimer, Susan Ellen | Address on file | | | | |
| 7320492 | WERTHEIMER, THOMAS JOSEPH | Address on file | | | | |
| 7235344 | Wertheimer, Thomas Joseph | Address on file | | | | |
| 7270842 | Werthimer, Brandy | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 8287962 | Werthmann, Melissa Sandra | Address on file | | | | |
| 8287962 | Werthmann, Melissa Sandra | Address on file | | | | |
| 4978401 | Werts, Johnnie | Address on file | | | | |
| 6139929 | WERTZ CHESTER R TR & JUANITA F TR | Address on file | | | | |
| 7938007 | Wertz, Carolyn Schmidt | Address on file | | | | |
| 4997694 | Wertz, Richard | Address on file | | | | |
| 4937031 | Wertz, Tim | Post Office box 656 | Twain Harte | CA | 95383 | |
| 7828034 | Wertz, Virginia H. | Address on file | | | | |
| 6140229 | WERWIE JOHN A & MICHELE M | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6139712 | WERY ROGER TR ET AL | Address on file | | | | |
| 7148538 | Wes and Jeanette Ramsey as Co-Trustees of the Wes & Jeanette Ramsey Revocable Trust | Address on file | | | | |
| 4931957 | WES BRADFORD PROPERTIES LLC | 1800 19TH ST | BAKERSFIELD | CA | 93301 | |
| 6161218 | Wes Bradford Properties, LLC | Attn: Lorinda Hoffmann, 1800 19th Street | BAKERSFIELD | CA | 93301 | |
| 5903275 | Wes Daniels | Address on file | | | | |
| 6113220 | WES J TRIPP - 6305 PACIFIC ST | P.O. Box 23803 | San Jose | CA | 95153 | |
| 7145531 | Wes McKee Mason | Address on file | | | | |
| 7145531 | Wes McKee Mason | Address on file | | | | |
| 7145531 | Wes McKee Mason | Address on file | | | | |
| 7145531 | Wes McKee Mason | Address on file | | | | |
| 7728174 | WES STEWART | Address on file | | | | |
| 4931958 | WESANCO | 14870 DESMAN RD | LA MIRADA | CA | 90638 | |
| 4914904 | Wesch, Jennifer P. | Address on file | | | | |
| 4931959 | WESCHLER INSTRUMENTS | 16900 FOLTZ INDUSTRIAL PKWY | CLEVELAND | OH | 44149 | |
| 6013377 | WESCHLER INSTRUMENTS | 16900 FOLTZ PARKWAY | STRONGSVILLE | OH | 44136 | |
| 7953899 | Wesco Construction Co. | 881 37th Avenue | San Francisco | CA | 94121 | |
| 4931960 | WESCO DISTRIBUTION INC | 15002 WICKS BLVD | SAN LEANDRO | CA | 94577 | |
| 4931961 | WESCO DISTRIBUTION INC | 2800 MEAD AVE | SANTA CLARA | CA | 95051 | |
| 4931962 | WESCO DISTRIBUTION INC | TVC COMMUNICATIONS, 225 W STATION SQ DR STE 700 | PITTSBURGH | PA | 15219-1122 | |
| 4931963 | WESCO DISTRIBUTORS INC | 3233 RIO MIRADA DR | BAKERSFIELD | CA | 93308 | |
| 4931964 | WES-CO INDUSTRIES | 1981 ADAMS AVE | SAN LEANDRO | CA | 94577 | |
| 5913634 | Wesco Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945478 | Wesco Insurance Company | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945479 | Wesco Insurance Company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913037 | Wesco Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913369 | Wesco Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5936944 | Wesco Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4931965 | WESCO VALVE & MANUFACTURING CO | PO Box J | MARSHALL | TX | 75671 | |
| 4980790 | Wescom, Gary | Address on file | | | | |
| 6064301 | Wescott Christian Center | 1615 S. Glendale Avenue | Glendale | CA | 91205 | |
| 4975886 | Wescott Christian Center | 3640 LAKE ALMANOR DR, 1615 S. Glendale Avenue | Glendale | CA | 91205 | |
| 7328270 | Wescott, M. Elizabeth | Address on file | | | | |
| 7190450 | Wescott, Melody A. | Address on file | | | | |
| 7190450 | Wescott, Melody A. | Address on file | | | | |
| 5001289 | Wescott, Wendy | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5001288 | Wescott, Wendy | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001287 | Wescott, Wendy | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009529 | Wescott, Wendy | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4964972 | Weseloh, Robert Jay | Address on file | | | | |
| 7728175 | WESLEY A COOK | Address on file | | | | |
| 7728176 | WESLEY A HUNT | Address on file | | | | |
| 7785228 | WESLEY A SPOMER & | JANET M SPOMER JT TEN, 2051 GENEVA ST APT 10 | OCEANSIDE | CA | 92054-6325 | |
| 7785052 | WESLEY A SPOMER & | JANET M SPOMER JT TEN, PO BOX 73 | PAWNEE CITY | NE | 68420-0073 | |
| 6012350 | WESLEY ALAN COOK | Address on file | | | | |
| 6113227 | WESLEY ALAN COOK, COOK CONSTRUCTION | 19260 EDDY CT | COTTONWOOD | CA | 96022 | |
| 7943077 | WESLEY ANDERSON | 714 PARKWOOD DR. | CHICO | CA | 95928 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 9221 of 9539

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4424 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5936949 | Wesley Bentley | Address on file | | | | |
| 5936947 | Wesley Bentley | Address on file | | | | |
| 5936945 | Wesley Bentley | Address on file | | | | |
| 5936948 | Wesley Bentley | Address on file | | | | |
| 5936946 | Wesley Bentley | Address on file | | | | |
| 6163088 | Wesley Bentley, Individually and as Trustee for the Eagle WSB Residential Grantor Trust | Barr & Mudford LLP, Troy Douglas Mudford 156392, 1824 Court Street / PO Box 994390 | Redding | CA | 96099-4390 | |
| 7198269 | WESLEY BISHOP | Address on file | | | | |
| 7198269 | WESLEY BISHOP | Address on file | | | | |
| 7154152 | Wesley Blake Bristol | Address on file | | | | |
| 7154152 | Wesley Blake Bristol | Address on file | | | | |
| 7154152 | Wesley Blake Bristol | Address on file | | | | |
| 7154152 | Wesley Blake Bristol | Address on file | | | | |
| 7154152 | Wesley Blake Bristol | Address on file | | | | |
| 7154152 | Wesley Blake Bristol | Address on file | | | | |
| 7196462 | WESLEY BRADY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196462 | WESLEY BRADY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7728177 | WESLEY C BRYANT & | Address on file | | | | |
| 7154088 | Wesley Cochran | Address on file | | | | |
| 7154088 | Wesley Cochran | Address on file | | | | |
| 7154088 | Wesley Cochran | Address on file | | | | |
| 7154088 | Wesley Cochran | Address on file | | | | |
| 7154088 | Wesley Cochran | Address on file | | | | |
| 7154088 | Wesley Cochran | Address on file | | | | |
| 7728178 | WESLEY COLGAN JR | Address on file | | | | |
| 7764578 | WESLEY COLGAN JR CUST | CHRISTOPHER E COLGAN, UNIF GIFT MIN ACT CA, PO BOX 504 | GEYSERVILLE | CA | 95441-0504 | |
| 7728179 | WESLEY DEAN PEARCE | Address on file | | | | |
| 7728180 | WESLEY DONALD HILL | Address on file | | | | |
| 7765592 | WESLEY DOWNEY | 48 TALON TRL | PARACHUTE | CO | 81635-7810 | |
| 7728181 | WESLEY E BROWN & ELEANOR L | Address on file | | | | |
| 7728182 | WESLEY E HESTER JR & | Address on file | | | | |
| 7145362 | Wesley E. Awalt | Address on file | | | | |
| 7145362 | Wesley E. Awalt | Address on file | | | | |
| 4934183 | Wesley Enterprise-Kim, Ellen | 1919 Fruitdale Ave Apt K767 | San Jose | CA | 95128 | |
| 6132127 | WESLEY EVELYN C TRUSTEE | Address on file | | | | |
| 7728183 | WESLEY F COLA | Address on file | | | | |
| 7728187 | WESLEY G MORGAN JR | Address on file | | | | |
| 7728188 | WESLEY G PEYTON JR | Address on file | | | | |
| 7728190 | WESLEY H P CHANG | Address on file | | | | |
| 7782820 | WESLEY H P CHANG | 45 584 KEAAHALA RD | KANEOHE | HI | 96744-3308 | |
| 7773872 | WESLEY H ROLLINS | 1733 N STRATFORD CIR | ANAHEIM | CA | 92806-1144 | |
| 7946329 | Wesley H Sowers Jr and Kathleen F. Sowers | Address on file | | | | |
| 7728192 | WESLEY HERBERT BABCOCK | Address on file | | | | |
| 7854391 | WESLEY HERBERT BABCOCK | 2340 DELMAR AVE | PENRYN | CA | 95663-9542 | |
| 7325570 | Wesley Johnnie Harris | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325570 | Wesley Johnnie Harris | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325570 | Wesley Johnnie Harris | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325570 | Wesley Johnnie Harris | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7728193 | WESLEY JOHNSON | Address on file | | | | |
| 5877380 | Wesley Kartch | Address on file | | | | |
| 7728194 | WESLEY L DELAY & | Address on file | | | | |
| 7728195 | WESLEY L MORRISON | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7143753 | Wesley Linder | Address on file | | | | |
| 7143753 | Wesley Linder | Address on file | | | | |
| 7143753 | Wesley Linder | Address on file | | | | |
| 7143753 | Wesley Linder | Address on file | | | | |
| 7192808 | WESLEY MARSHALL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192808 | WESLEY MARSHALL | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7728196 | WESLEY O JOHNSON & | Address on file | | | | |
| 7728197 | WESLEY O JOHNSON TR UA | Address on file | | | | |
| 7189256 | Wesley Oppenheim | Address on file | | | | |
| 7189256 | Wesley Oppenheim | Address on file | | | | |
| 5936954 | Wesley Oppenheim | Address on file | | | | |
| 5936951 | Wesley Oppenheim | Address on file | | | | |
| 5936952 | Wesley Oppenheim | Address on file | | | | |
| 5936950 | Wesley Oppenheim | Address on file | | | | |
| 5936953 | Wesley Oppenheim | Address on file | | | | |
| 7766666 | WESLEY P GALLOW | 5266 FALMOUTH PL | NEWARK | CA | 94560-1948 | |
| 7154039 | Wesley Petticrew | Address on file | | | | |
| 7154039 | Wesley Petticrew | Address on file | | | | |
| 7154039 | Wesley Petticrew | Address on file | | | | |
| 7154039 | Wesley Petticrew | Address on file | | | | |
| 7154039 | Wesley Petticrew | Address on file | | | | |
| 7154039 | Wesley Petticrew | Address on file | | | | |
| 7728198 | WESLEY R LEHMANN & DOROTHY H | Address on file | | | | |
| 7728199 | WESLEY R RODDY | Address on file | | | | |
| 7728202 | WESLEY R WONG | Address on file | | | | |
| 7728203 | WESLEY RAY HOHENSHELT | Address on file | | | | |
| 7728204 | WESLEY RIVAS RODDY | Address on file | | | | |
| 7935652 | WESLEY S DEANE.;. | 256 EAST J STREET | BENICIA | CA | 94510 | |
| 7728206 | WESLEY S SHARP & DEBRA L SHARP | Address on file | | | | |
| 7728207 | WESLEY S WONG | Address on file | | | | |
| 7728208 | WESLEY T SMITH & | Address on file | | | | |
| 7728209 | WESLEY T SMITH & | Address on file | | | | |
| 7781118 | WESLEY TOM | 8870 TRAILRIDGE AVE | SANTEE | CA | 92071-2052 | |
| 7728210 | WESLEY V WHITNEY & | Address on file | | | | |
| 7854395 | WESLEY V WHITNEY & | KEITH W WHITNEY JT TEN, 194 FARM CANYON RD | TRUTHCONSEQUENCES | NM | 87901-7000 | |
| 7776762 | WESLEY V WHITNEY & | KEITH W WHITNEY JT TEN, 194 FARM CANYON RD | TRUTH OR CONSEQUENCES | NM | 87901-7000 | |
| 5936958 | Wesley Wagoner | Address on file | | | | |
| 5936956 | Wesley Wagoner | Address on file | | | | |
| 5936957 | Wesley Wagoner | Address on file | | | | |
| 5936955 | Wesley Wagoner | Address on file | | | | |
| 7776684 | WESLEY WAIT & | PEARL B WAIT TR, UA 06 17 98 THE WESLEY WAIT TRUST, 2600 S 81ST ST E | MUSKOGEE | OK | 74403-1340 | |
| 7728211 | WESLEY WILLIAM DANIELS | Address on file | | | | |
| 7786235 | WESLEY WILLIAM SANDERS | TR UDT FEB 22 95, *C/O CAROL HELMAN, 12932 NEVADA CITY HWY | NEVADA CITY | CA | 95959 | |
| 7785883 | WESLEY WILLIAM SANDERS | TR UDT FEB 22 95, *C/O CAROL HELMAN, 12932 NEVADA CITY HWY | NEVADA CITY | CA | 95959-3108 | |
| 7200993 | Wesley Wright | Address on file | | | | |
| 7200992 | WESLEY WRIGHT | Address on file | | | | |
| 7200993 | Wesley Wright | Address on file | | | | |
| 7200992 | WESLEY WRIGHT | Address on file | | | | |
| 7161478 | WESLEY, BREANNA MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161478 | WESLEY, BREANNA MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4950390 | Wesley, Geraldine | Address on file | | | | |
| 6185275 | Wesley, Gil | Address on file | | | | |
| 7317150 | Wesley, Marc | Address on file | | | | |
| 7287523 | Wesley, Shuree | Address on file | | | | |
| 6163630 | Wesley, William K | Address on file | | | | |
| 7281955 | Weslowski, Valerie | Address on file | | | | |
| 7786457 | WES-MOR DRILLING INC | PO BOX 1269 | GRAHAM | TX | 76450-1269 | |
| 7468616 | Wesner, David Donovan | Address on file | | | | |
| 4930782 | WESOLOWSKI, THOMAS R | 1 GLEN FALLS CIRCLE | SALINAS | CA | 93906 | |
| 7987393 | Wesp, Charlotte | Address on file | | | | |
| 7987393 | Wesp, Charlotte | Address on file | | | | |
| 7989951 | Wesp, Megan | Address on file | | | | |
| 7989951 | Wesp, Megan | Address on file | | | | |
| 7918079 | Wespath Benefits and Investments | Kirby McInerney LLP, Attn: Elaine Mui, 250 Park Avenue, Suite 820 | New York | NY | 10177 | |
| 7918079 | Wespath Benefits and Investments | Marlene J. Igel-Harris, Associate General Counsel, 1901 Chestnut Avenue | Glenview | IL | 60025-1604 | |
| 7197284 | Wess Brown | Address on file | | | | |
| 7197284 | Wess Brown | Address on file | | | | |
| 7197284 | Wess Brown | Address on file | | | | |
| 7197284 | Wess Brown | Address on file | | | | |
| 7197284 | Wess Brown | Address on file | | | | |
| 7197284 | Wess Brown | Address on file | | | | |
| 4987992 | Wess, T | Address on file | | | | |
| 4960945 | Wess, Travis Adam | Address on file | | | | |
| 4996532 | Wessel, Eric | Address on file | | | | |
| 4912497 | Wessel, Eric S | Address on file | | | | |
| 4958993 | Wessel, Sandra Mae | Address on file | | | | |
| 6113228 | Wessel, Sandra Mae | Address on file | | | | |
| 4995806 | Wessels, Bruce | Address on file | | | | |
| 4911593 | Wessels, Bruce William | Address on file | | | | |
| 5877381 | WESSLER BUILDERS | Address on file | | | | |
| 4931967 | WESSON INC | WESSON HEARING AID CENTER, 1079 EUCALYPTUS ST STE B | MANTECA | CA | 95337 | |
| 7189257 | Wesson Ryan Degischer (Joel Degischer, Parent) | Address on file | | | | |
| 7189257 | Wesson Ryan Degischer (Joel Degischer, Parent) | Address on file | | | | |
| 7320458 | Wesson Ryan Degischer (Joel Degischer, Parent) | Address on file | | | | |
| 5974151 | Wesson, Deborah | Address on file | | | | |
| 5979932 | Wesson, Sederia | Address on file | | | | |
| 5877382 | West | Address on file | | | | |
| 4975786 | West | 0118 PENINSULA DR, 6143 Riverside Dr | Redding | CA | 96002 | |
| 6067683 | West | 15 Jac-O-Lynn | Chico | CA | 95973 | |
| 4975811 | West | 2680 BIG SPRINGS ROAD, 15 Jac-O-Lynn | Chico | CA | 95973 | |
| 7943078 | WEST | 2680 BIG SPRINGS ROAD | CHICO | CA | 95973 | |
| 6087215 | West | 6143 Riverside Dr | Redding | CA | 96002 | |
| 7326719 | West , Robyn | Address on file | | | | |
| 4976158 | WEST ALMANOR COMMUNITY CLUB | 0177 LAKE ALMANOR WEST DR, P. O. Box 1040 | Chester | CA | 96020 | |
| 4931968 | WEST ALMANOR COMMUNITY CLUB | 177 LAW DR | CHESTER | CA | 96020 | |
| 4976079 | WEST ALMANOR COMMUNITY CLUB | HWY 89 SOUTHWEST OF L.A.WEST SUB, P. O. Box 1040 | Chester | CA | 96020 | |
| 5936959 | West American Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913061 | West American Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913657 | West American Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4945508 | West American Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, Maura Walsh Ochoa, Waylon J. Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913392 | West American Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 6144634 | WEST ANDREW W | Address on file | | | | |
| 5803774 | WEST ANTELOPE - RAM 1 | 120 TREDEGAR ST | RICHMOND | VA | 23219 | |
| 5807709 | WEST ANTELOPE - RAM 1 | Attn: Thomas Rooney, 120 Tredegar Street, DEC - Third Floor | Richmond | VA | 23219 | |
| 4931969 | WEST BAY LOCAL DEVELOPMENT | CORPORATION, 1290 FILLMORE ST STE 200 | SAN FRANCISCO | CA | 94115 | |
| 5877384 | West Bay Sanitary | Address on file | | | | |
| 5877385 | West Bay Sanitary District | Address on file | | | | |
| 7917633 | West Bend Mutual Insurance Company | Jacob Schmidt, 1900 South 18th Avenue | West Bend | WI | 53095 | |
| 7953901 | WEST BUILDERS INC | 120 RAILROAD AVE | RICHMOND | CA | 94801 | |
| 6057556 | West Business Holdings, Inc. | PO Box 278 | Woodland | CA | 95776 | |
| 5864444 | West Capitol Commons, LLC | Address on file | | | | |
| 7728212 | WEST CLINTON MENNONITE CHURCH | Address on file | | | | |
| 7953902 | West Coast Backhoe Inc. | 33 Maxwell Street | Lodi | CA | 95240 | |
| 4931971 | WEST COAST COMPRESSOR | 203 WRIGHT BROTHERS AVE | LIVERMORE | CA | 94551 | |
| 7729768 | West Coast Cranes, Inc. | 2144 O'Toole Avenue | San Jose | CA | 95131 | |
| 4931972 | WEST COAST EQUIPMENT SALES INC | PO Box 2368 | TURLOCK | CA | 95381-2368 | |
| 6113236 | West Coast Gas Company, Inc. | 9203 Beatty Drive | Sacramento | CA | 95826 | |
| 7943079 | WEST COAST GAS COMPANY, INC. | 9203 BEATTY DRIVE | SACRAMENTO | CA | 95826-9702 | |
| 6113237 | West Coast Gas Company, Inc. | 9203 Beatty Way | Sacramento | CA | 95826 | |
| 7943080 | WEST COAST GAS INC. | BUHACH ROAD | MATHER | CA | 95655 | |
| 6113238 | WEST COAST GAS, INC. | 10157 Missile Way | Mather | CA | 95655 | |
| 6117663 | WEST COAST GAS, INC. | 10510 Superfortress Ave | Mather | CA | 95655 | |
| 6117662 | WEST COAST GAS, INC. | Buhach Road | Atwater | CA | 95301 | |
| 7226095 | West Coast Growth Solution LLC | 11571 K-Tel Dr | Minnetonka | MN | 55343 | |
| 4931973 | WEST COAST GROWTH SOLUTIONS LLC | 11571 K-TEL DR | MINNETONKA | MN | 55343 | |
| 6113242 | WEST COAST HEGENBERGER PROPERTY LLC | 12820 Earhart Ave | Auburn | CA | 95602 | |
| 5877386 | West Coast Home Builders, Inc. | Address on file | | | | |
| 5864422 | WEST COAST HOME BUILDERS, INC. | Address on file | | | | |
| 6152843 | West Coast Hotel Management LLC DBA University Square Hotel of Fresno | 5445 Running Spring Way | Yorba Linda | CA | 92887 | |
| 4931974 | WEST COAST INFORMATION SYSTEMS INC | IKON OFFICE SOLUTIONS INC, DEPT 05353 | SAN FRANCISCO | CA | 94139-5353 | |
| 7159600 | WEST COAST MAINE COONS AND POMSKIES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159600 | WEST COAST MAINE COONS AND POMSKIES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6153243 | West Coast Orange Group LLC | 5445 Running Spring Way | Yorba Linda | CA | 92887 | |
| 4931975 | WEST COAST ORTHOPEDICS INC | 18102 IRVINE BLVD STE 107 | TUSTIN | CA | 92780 | |
| 4931976 | WEST COAST PATHOLOGY LAB | 712 ALFRED NOBEL DR | HERCULES | CA | 94547 | |
| 6113243 | WEST COAST PCS | 1137 Roseville Square | Roseville | CA | 95678 | |
| 6113244 | WEST COAST PCS LLC | 1137 Roseville Square | Roseville | CA | 95678 | |
| 5877387 | West Coast Solar | Address on file | | | | |
| 5877388 | WEST COAST SOLAR ENERGY | Address on file | | | | |
| 5877389 | West Coast Solar, Inc. | Address on file | | | | |
| 4931977 | WEST COAST VENDING & FOOD SVC INC | 2124 LIVINGSTON ST | OAKLAND | CA | 94606 | |
| 6113250 | WEST COAST WASTE, INC. (WCW) | 3077 S Golden State Frontage Road | Fresno | CA | 93725 | |
| 6120940 | WEST COAST WASTE, INC. (WCW) | Attention: Dennis Balakian,, 3077 S Golden State Frontage Road | Fresno | CA | 93725 | |
| 7326352 | West Coast Wine Partners LLC | Carle, Mackie, Power & Ross LLP, Philip J. Terry, Esq., 100 B Street, Suite 400 | Santa Rosa | CA | 95401 | |
| 7326352 | West Coast Wine Partners LLC | J.P. Fowler, 777 Madrone Road | Glen Ellen | CA | 95442 | |
| 4931978 | WEST CONTRA COSTA BUSINESS | DEVELOPMENT CENTER, 812 SAN PABLO AVE STE 2 | PINOLE | CA | 94564 | |
| 6113251 | West Contra Costa Energy Recovery Co. Inc, Richmond, CA | 18500 NORTH ALLIED WAY | PHOENIX | AZ | 85054 | |
| 4931979 | WEST CONTRA COSTA HEALTHCARE DIST | 2000 VALE RD | SAN PABLO | CA | 94806 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5864762 | WEST CONTRA COSTA SCHOOL DISTRICT | Address on file | | | | |
| 5877391 | West Contra Costa Unified School District | Address on file | | | | |
| 5864552 | WEST CONTRA COSTA UNIFIED SCHOOL DISTRICT | Address on file | | | | |
| 5877390 | West Contra Costa Unified School District | Address on file | | | | |
| 4931980 | WEST COUNTY WASTEWATER DISTRICT | 2910 HILLTOP DR | RICHMOND | CA | 94806 | |
| 5864718 | West Creek, LLC | Address on file | | | | |
| 5877392 | WEST EL CAMINO REAL, LLC | Address on file | | | | |
| 5877393 | WEST ELECTRIC | Address on file | | | | |
| 7190594 | West Family Trust | Address on file | | | | |
| 7190594 | West Family Trust | Address on file | | | | |
| 7175099 | West Family Trust (March 18, 1984) (Trustee: Roy and Barbara West) | Address on file | | | | |
| 7175099 | West Family Trust (March 18, 1984) (Trustee: Roy and Barbara West) | Address on file | | | | |
| 7175099 | West Family Trust (March 18, 1984) (Trustee: Roy and Barbara West) | Address on file | | | | |
| 7175099 | West Family Trust (March 18, 1984) (Trustee: Roy and Barbara West) | Address on file | | | | |
| 7175099 | West Family Trust (March 18, 1984) (Trustee: Roy and Barbara West) | Address on file | | | | |
| 7175099 | West Family Trust (March 18, 1984) (Trustee: Roy and Barbara West) | Address on file | | | | |
| 5877394 | WEST FLORES, LLC | Address on file | | | | |
| 4931981 | WEST FRESNO HEALTH CARE COALITION | WEST FRESNO FAMILY RESOURCE CTR, 1802 E CALIFORNIA AVE | FRESNO | CA | 93706 | |
| 4931982 | WEST HILLS COMMUNITY COLLEGE | FOUNDATION, 9900 CODY ST | COALINGA | CA | 93210 | |
| 5877395 | WEST HILLS COMMUNITY COLLEGE DISTRICT | Address on file | | | | |
| 5877396 | WEST HILLS FINANCIAL, LLC | Address on file | | | | |
| 7220331 | West II, Robert Daniel | Address on file | | | | |
| 4915089 | West III, Thomas | Address on file | | | | |
| 5806263 | West Interactive Services Corporation | 11808 Miracle Hills Dr | Omaha | NE | 68154 | |
| 6113254 | West Interactive Services Corporation, Inc. | 11808 Miracle Hills Drive | Omaha | NE | 68154 | |
| 5877397 | West Kern Community College District | Address on file | | | | |
| 4931984 | WEST KERN WATER DISTRICT | 800 Kern St | Taft | CA | 93268 | |
| 5012834 | WEST KERN WATER DISTRICT | PO Box 1105 | TAFT | CA | 93268-1105 | |
| 6113256 | WEST KERN, OIL MUSEUM - COR WOOD ST & HWY 33 | N28W23050 Roundy Dr., Ste 100 | Pewaukee | WI | 53072 | |
| 7198897 | West Lee Rose | Address on file | | | | |
| 7198897 | West Lee Rose | Address on file | | | | |
| 7198897 | West Lee Rose | Address on file | | | | |
| 7198897 | West Lee Rose | Address on file | | | | |
| 5877398 | WEST LINCOLN PARTNERS | Address on file | | | | |
| 5877399 | West Marin Compost | Address on file | | | | |
| 4945048 | West Michigan Road Association-Thoma, Lee | PO Box 1786 | Twain Harte | CA | 95383 | |
| 4931985 | WEST MONROE PARTNERS LLC | 222 W ADAMS ST 11TH FL | CHICAGO | IL | 60606 | |
| 4931986 | WEST OAKLAND ENVIRONMENTAL | INDICATORS PROJECT, 349 MANDELA PARKWAY | OAKLAND | CA | 94607 | |
| 6113258 | WEST PARK PROFESSIONAL CENTER ASSOC - 612 W 11TH | 12820 EARHART AVE | AUBURN | CA | 95603 | |
| 4931987 | WEST PAYMENT CENTER | PO Box 6292 | CAROL STREAM | IL | 60197-6292 | |
| 6171592 | West Point Benefit Club | Address on file | | | | |
| 6133338 | WEST POINT CEMETARY DISTRICT TR | Address on file | | | | |
| 6134715 | WEST POINT CEMETERY DISTRICT | Address on file | | | | |
| 6134614 | WEST POINT CEMETERY DISTRICT TR | Address on file | | | | |
| 6133901 | WEST POINT COMMUNITY COVENANT CHURCH INC | Address on file | | | | |
| 6133958 | WEST POINT FIRE DISTRICT | Address on file | | | | |
| 4944524 | West Point Trading Post, Gurvinder Dosanjh | 22663 Highway 26 | West Point | CA | 95255 | |
| 6135324 | WEST POINT VETS MEMORIAL DIST | Address on file | | | | |
| 6134233 | WEST POINT VOLUNTEER FIRE DIST | Address on file | | | | |
| 6011635 | WEST PUBLISHING CORPORATION | 620 OPPERMAN DR | EAGAN | MN | 55123 | |
| 6113259 | WEST PUBLISHING CORPORATION, THOMSON REUTERS WEST | 620 OPPERMAN DR | EAGAN | MN | 55123 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4429 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5877400 | WEST RIVER FARMS LLC | Address on file | | | | |
| 6113260 | West Rock | 3366 E Muscat | Fresno | CA | 93725 | |
| 4931989 | WEST ROSEVILLE DEVELOPMENT COMPANY INC. | 4670 WILLOW RD STE 200 | PLEASANTON | CA | 94588 | |
| 5877401 | WEST SAC RIVERS, LLC | Address on file | | | | |
| 4931990 | West Sacramento BPM&PP | Pacific Gas & Electric Company, 885 Embarcadero Drive | West Sacramento | CA | 95605 | |
| 4931991 | WEST SACRAMENTO CHAMBER | OF COMMERCE, 1401 HALYARD DR #120 | WEST SACRAMENTO | CA | 95691 | |
| 4931992 | WEST SACRAMENTO FOUNDATION | PO Box 621 | WEST SACRAMENTO | CA | 95691 | |
| 7943081 | WEST SACRAMENTO, CITY OF | 1110 W CAPITOL AVE | WEST SACRAMENTO | CA | 95691 | |
| 6057557 | WEST SACRAMENTO, CITY OF | CITY OF WEST SACRAMENTO, WATER DEPT,, 1110 W CAPITOL AVE | WEST SACRAMENTO | CA | 95691 | |
| 6113262 | WEST SHAW PARTNERS LLC - 4414 W SHAW AVE - FRESNO | 1429 N. Maple Avenue | Fresno | CA | 93703 | |
| 6113263 | WEST SHAW PARTNERS LLC - 4414 W SHAW AVE (HSE PNL) | 1429 N. Maple Avenue | Fresno | CA | 93703 | |
| 5877402 | West Side Health Care District | Address on file | | | | |
| 5865083 | WEST SIDE HEALTH CARE DISTRICT, A NON-PROFIT ORGANIZATION | Address on file | | | | |
| 4931993 | WEST SIDE YOUTH INC | 1709 7TH ST | MENDOTA | CA | 93640 | |
| 6057558 | WEST STANISLAUS IRRIG DIST | 116 East Street | Westley | CA | 95387 | |
| 4931994 | WEST STANISLAUS IRRIGATION DISTRICT | PO Box 37 | WESTLEY | CA | 95387 | |
| 5877403 | WEST STAR CONSTRUCTION | Address on file | | | | |
| 6113265 | WEST STAR IND - 4445 E FREMONT ST | 1558 CHIA WAY | LOS ANGELES | CA | 90041 | |
| 5805159 | West Unified Communication Services Inc | 11808 Miracle Hills Dr | Omaha | NE | 68154 | |
| 5971113 | West v. PG&E, Stephen West | 4900 La Honda Road | La Honda | CA | 94020 | |
| 6113266 | WEST VALLEY AUTO SERVICE,LLC - 2615 W GRANT LINE R | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 6113267 | WEST VALLEY AVIATION - AIRPORT RD & NEEL AVE | 4637 S. East Ave | Fresno | CA | 93725 | |
| 6113270 | West Valley Community Services | 10104 Vista Drive | Cupertino | CA | 95014 | |
| 4931996 | WEST VALLEY CONSTRUCTION CO INC | PO Box 5639 | SAN JOSE | CA | 95150 | |
| 7178249 | West Valley Construction Company, Inc. | 580 E. McGlincy Lane | Campbell | CA | 95008 | |
| 6113278 | West Valley Construction Company, Inc. | PO Box 5639 | San Jose | CA | 95150 | |
| 7178249 | West Valley Construction Company, Inc. | PO Box 5639 | San Jose | CA | 95150-5639 | |
| 5864409 | WEST VALLEY LLC A CALIFORNIA LLC | Address on file | | | | |
| 5877404 | West Valley Mission Community College District | Address on file | | | | |
| 7943084 | WEST VALLEY SANITATION DISTRICT/SANTA CLARA COUNTY | 100 EAST SUNNYOAKS AVENUE | CAMPBELL | CA | 95008 | |
| 6113279 | West Valley Sanitation District/Santa Clara County | SANTA CLARA COUNTY, WEST VALLEY SANITATION DISTRICT, 100 EAST SUNNYOAKS AVENUE | CAMPBELL | CA | 95008 | |
| 5877405 | West Valley Ventures | Address on file | | | | |
| 5877408 | West Valley Ventures LLC | Address on file | | | | |
| 6117664 | WEST VALLEY-MISSION COMMUNITY COLLEGE DIST. | 14000 Fruitvale Avenue | Saratoga | CA | 95070 | |
| 5864264 | WEST VILLAGE COMMUNITY PARTNERSHIP | Address on file | | | | |
| 7920604 | West Virginia Investment Management Board | 500 Virginia St. East, Suite 200 | Charleston | WV | 25301 | |
| 7920604 | West Virginia Investment Management Board | 500 Virginia St. East, Suite 200, Steve Franchik | Charleston | WV | 25301 | |
| 7922398 | West Virginia Investment Management Board | Attn: Deborah A. Sink, General Counsel, 500 Virginia St. East, Suite 200 | Charleston | WV | 25301 | |
| 7922398 | West Virginia Investment Management Board | Attn: Steve Frenchik, 500 Virginia St. East, Suite 200 | Charleston | WV | 25301 | |
| 4931997 | WEST VIRGINIA STATE | TREASURERS OFFICE, PO Box 3328 | CHARLESTON | WV | 25333 | |
| 7787156 | WEST VIRGINIA STATE TREASURER'S OFFICE | UNCLAIMED PROPERTY DIVISION, ONE PLAYERS CLUB DRIVE | CHARLESTON | WV | 25311 | |
| 5877409 | WEST WHEATLAND INC | Address on file | | | | |
| 4976759 | West, Alana | Address on file | | | | |
| 4959921 | West, Andrew John | Address on file | | | | |
| 7161418 | WEST, ANN MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161418 | WEST, ANN MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4989772 | West, Arnold | Address on file | | | | |
| 4945970 | West, Barbara | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4945971 | West, Barbara | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4945969 | West, Barbara | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4983303 | West, Betty | Address on file | | | | |
| 4962551 | West, Brandon | Address on file | | | | |
| 6113232 | West, Brandon | Address on file | | | | |
| 4982683 | West, Bruce | Address on file | | | | |
| 4959309 | West, Carl | Address on file | | | | |
| 4936527 | West, Charles | 3063 Royal Drive | Cameron Park | CA | 95682 | |
| 7200342 | WEST, CHELSEA MARIE | Address on file | | | | |
| 7473099 | West, Christopher Vincent | Address on file | | | | |
| 7473099 | West, Christopher Vincent | Address on file | | | | |
| 7473099 | West, Christopher Vincent | Address on file | | | | |
| 7473099 | West, Christopher Vincent | Address on file | | | | |
| 4966854 | West, Clinton E | Address on file | | | | |
| 4991737 | West, Cynthia | Address on file | | | | |
| 7331233 | West, Cynthia | Address on file | | | | |
| 4958180 | West, David James | Address on file | | | | |
| 7475304 | West, Devin Paige | Address on file | | | | |
| 4966619 | West, Dianne Merrill | Address on file | | | | |
| 6184211 | West, Dolores | Address on file | | | | |
| 4912552 | West, Donald | Address on file | | | | |
| 7985926 | West, Donald and Carol | Address on file | | | | |
| 7985926 | West, Donald and Carol | Address on file | | | | |
| 6184043 | West, Doug | Address on file | | | | |
| 4948461 | West, Ella | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948462 | West, Ella | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948460 | West, Ella | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7190285 | West, Elmo M. | Address on file | | | | |
| 7190285 | West, Elmo M. | Address on file | | | | |
| 7336815 | West, Emily | Address on file | | | | |
| 7166179 | WEST, EUGENE LEROY | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166179 | WEST, EUGENE LEROY | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4996777 | West, Evelyn | Address on file | | | | |
| 7468654 | West, Gary Parker | Address on file | | | | |
| 4963741 | West, Gary Wayne | Address on file | | | | |
| 4996909 | WEST, GERALDINE | Address on file | | | | |
| 4960738 | West, Gregory | Address on file | | | | |
| 4994871 | West, Gwendolyn | Address on file | | | | |
| 4992801 | WEST, JANIE | Address on file | | | | |
| 4972499 | West, Jarnell C | Address on file | | | | |
| 4923226 | WEST, JERRI N | 43050 COUNTRY CLUB DR WEST | OAKHURST | CA | 93644 | |
| 4937013 | West, Jerry | 4616 Kneeland Rd | Kneeland | CA | 95549-9017 | |
| 7161419 | WEST, JOHN FREDERICK | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161419 | WEST, JOHN FREDERICK | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7185455 | WEST, KAREN | Address on file | | | | |
| 4998207 | West, Kathleen | Address on file | | | | |
| 6117799 | West, Kathleen Nelly | Address on file | | | | |
| 7189986 | West, Kimberly Lane | Address on file | | | | |
| 7189986 | West, Kimberly Lane | Address on file | | | | |
| 4994089 | West, Larry | Address on file | | | | |
| 4976930 | West, Leonardo | Address on file | | | | |
| 4948464 | West, Logan | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948465 | West, Logan | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4948463 | West, Logan | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4957518 | West, Mark Darrell | Address on file | | | | |
| 7189987 | West, Mark Paul | Address on file | | | | |
| 7189987 | West, Mark Paul | Address on file | | | | |
| 7166178 | WEST, MARY RENDLEMAN | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166178 | WEST, MARY RENDLEMAN | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166178 | WEST, MARY RENDLEMAN | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166178 | WEST, MARY RENDLEMAN | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4991204 | West, Michael | Address on file | | | | |
| 5006412 | West, Michael P. and Janis F. | 0118 PENINSULA DR, 10 Woodhaven Dr. | Colusa | CA | 95932 | |
| 4956375 | West, Natalie Gay | Address on file | | | | |
| 7190266 | West, Patrice A. | Address on file | | | | |
| 7190266 | West, Patrice A. | Address on file | | | | |
| 4992509 | West, Pearl | Address on file | | | | |
| 7212205 | West, Robyn Michele | Address on file | | | | |
| 7212205 | West, Robyn Michele | Address on file | | | | |
| 7212205 | West, Robyn Michele | Address on file | | | | |
| 7212205 | West, Robyn Michele | Address on file | | | | |
| 4945967 | West, Roy | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4945968 | West, Roy | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4945966 | West, Roy | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4942365 | West, Ryan | 976 35th Street | Santa Cruz | CA | 95062 | |
| 4966214 | West, Ryan Alex | Address on file | | | | |
| 6113231 | West, Ryan Alex | Address on file | | | | |
| 5992795 | West, Samantha | Address on file | | | | |
| 7729507 | West, Scotty | Address on file | | | | |
| 6159977 | West, Shereen | Address on file | | | | |
| 6124691 | West, Stephen | Address on file | | | | |
| 4949948 | West, Stephen | Dolan Law Firm, PC, 1438 Market Street | San Francisco | CA | 94102 | |
| 4990543 | West, Steve | Address on file | | | | |
| 4984668 | West, Sylvia | Address on file | | | | |
| 4968409 | West, Thomas E | Address on file | | | | |
| 7206418 | West, Trey | Address on file | | | | |
| 4948458 | West, Tyler | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948459 | West, Tyler | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948457 | West, Tyler | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7161408 | WEST, TYLER ALLEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161408 | WEST, TYLER ALLEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6117824 | West, Tyler Garrett | Address on file | | | | |
| 7219602 | West, Tyler Scott | Address on file | | | | |
| 4988779 | West, Vesta | Address on file | | | | |
| 4990843 | West, Victoria | Address on file | | | | |
| 4992256 | WEST, VICTORIA | Address on file | | | | |
| 4993119 | West, William | Address on file | | | | |
| 6117665 | Westar Energy | Attn: An officer, managing or general agent, 818 S Kansas Ave | Topeka | KS | 66612-1203 | |
| 7953900 | Westar Marine Services | PO Box 78100 | San Francisco | CA | 94107 | |
| 7201919 | Westbie, Barbara Jane | Address on file | | | | |
| 7203857 | Westbie, Suzanne Michelle | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 6113280 | WESTBROOK CHAPEL - 6501 SCHIRRA CT # 300 | 9530 Hageman Rd. B#196 | Bakersfield | CA | 93312 | |
| 7275775 | Westbrook, Allison | Address on file | | | | |
| 4950631 | Westbrook, Charlotte Noel | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
4432 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5990849 | Westbrook, Chris | Address on file | | | | |
| 6005410 | Westbrook, Chris | Address on file | | | | |
| 7281687 | Westbrook, David | Address on file | | | | |
| 4986264 | Westbrook, Esther | Address on file | | | | |
| 7279728 | Westbrook, Judy | Address on file | | | | |
| 7286231 | Westbrook, Kelly Marie | Address on file | | | | |
| 7277374 | Westbrook, Laura | Address on file | | | | |
| 7279195 | Westbrook, Martin | Address on file | | | | |
| 7304260 | Westbrook, Martin | Address on file | | | | |
| 4992842 | Westbrook, Michael | Address on file | | | | |
| 7269474 | Westbrook, Paul | Address on file | | | | |
| 7072317 | Westbrook, Ronnie E. | Address on file | | | | |
| 7294069 | Westbrrook, Deanna Marie | Address on file | | | | |
| 7465959 | Westby Family Trust | Address on file | | | | |
| 5913125 | Westchester Fire Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913455 | Westchester Fire Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913722 | Westchester Fire Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 7309268 | Westchester Fire Insurance Company | c/o Chubb f/k/a ACE, Attn: Adrienne Logan, 436 Walnut Street | Philadelphia | PA | 19106 | |
| 7309571 | Westchester Fire Insurance Company | c/o Duane Morris LLP, Attn: Wendy M. Simkulak, 30 S. 17th Street | Philadelphia | PA | 19103 | |
| 7309268 | Westchester Fire Insurance Company | c/o Duane Morris LLP, Attn: Wendy M. Simulak, 30 S. 17th Street | Philadelphia | PA | 19103 | |
| 4945768 | Westchester Fire Insurance Company | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945769 | Westchester Fire Insurance Company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 6118329 | Westchester Fire Insurance Company (Apa) | 463 Walnut Street, 4th Floor | Philadelphia | PA | 19106 | |
| 5913723 | Westchester Surplus Lines Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945770 | Westchester Surplus Lines Insurance Company | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945771 | Westchester Surplus Lines Insurance Company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913126 | Westchester Surplus Lines Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913456 | Westchester Surplus Lines Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5936960 | Westchester Surplus Lines Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5877410 | Westco Builders, Inc. | Address on file | | | | |
| 4931998 | WESTCOAST LEGAL SERVICE INC | 1245 S WINCHESTER BLVD STE 208 | SAN JOSE | CA | 95128 | |
| 5865745 | WESTCORE PROPERTIES, LLC | Address on file | | | | |
| 6141854 | WESTCOTT DAVID L EST OF ET AL | Address on file | | | | |
| 7773166 | WESTCOTT W PRICE III & HILLARY H | PRICE TR WESTCOTT W, PRICE III & HILLARYH PRICE TRUST UA JULY 17 97, 8804 NE SPARGUR LOOP RD | BAINBRIDGE ISLAND | WA | 98110-4148 | |
| 4941564 | Westcott, Dave | 16773 Potter ct | Los GAtos | CA | 95032 | |
| 7073309 | Westcott, George | Address on file | | | | |
| 4955021 | Westcott, Robin Lea | Address on file | | | | |
| 4966067 | Westcott, Susan L | Address on file | | | | |
| 7166223 | Westcott, Wendy, individually and as Executor of the Estate of David Leroy Westcott | Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7166223 | Westcott, Wendy, individually and as Executor of the Estate of David Leroy Westcott | Robert Jackson, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4935333 | Westec Electric Inc.-Harvey, Paul | 1650 Wilshire Dr | Aptos | CA | 95003 | |
| 6113281 | WestEd | 730 Harrison Street | San Francisco | CA | 94107 | |
| 6113282 | WESTED, ATTN ACCOUNTING DEPARTMENT | 730 HARRISON ST | SAN FRANCISCO | CA | 94107 | |
| 6134077 | WESTER DONALD B ESTATE OF AND SANDRA G | Address on file | | | | |
| 6030133 | WESTER OILFIELDS SUPPLY COMPANY DBA RAIN FOR RENT | 5101 Office Park Drive, Suite 100 | Bakersfield | CA | 93309 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6030133 | WESTER OILFIELDS SUPPLY COMPANY DBA RAIN FOR RENT | Klein DeNatale Goldner, LLP, Attn: Jacob L. Eaton, 4550 California Ave, 2nd Floor | Bakersfield | CA | 93309 | |
| 6146337 | WESTERBERG LINNEA & JAMES A | Address on file | | | | |
| 7168170 | WESTERBERG, LINNEA | Address on file | | | | |
| 7168170 | WESTERBERG, LINNEA | Address on file | | | | |
| 4983832 | Westerfield, Mary | Address on file | | | | |
| 7271695 | Westergard, Chris | Address on file | | | | |
| 4992751 | Westergard, Chris | Address on file | | | | |
| 7312497 | Westergard, Jake Albert | Address on file | | | | |
| 7314571 | Westergard, Kimberly | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4993406 | Westerhold, Robert | Address on file | | | | |
| 4916121 | WESTERLING, ANTHONY LEROY | PO Box 1241 | MARIPOSA | CA | 95338 | |
| 7909724 | Westerman, Mary L. | Address on file | | | | |
| 4936412 | Westermeier, Joan | 753 Wood duck circle | Fresno | CA | 93730 | |
| 5979747 | Western Ag & Turf, Inc. | 501 N. Gateway Drive | Madera | CA | 93637 | |
| 4932000 | WESTERN AGRICULTURAL PROCESSORS ASS | 1785 N FINE AVE | FRESNO | CA | 93727 | |
| 4974592 | Western Alliance Bancorp | attn. Anne Marie Berg, First Independent Bank of Nevada, 2700 West Sahara | Las Vegas | NV | 89102 | |
| 7943084 | WESTERN ALLIANCE BANCORP | FIRST INDEPENDENT BANK OF NEVADA | LAS VEGAS | NV | 89102 | |
| 6012219 | WESTERN ANTELOPE BLUE SKY | 2180 SOUTH 1300 E STE 600 | SALT LAKE CITY | UT | 84106 | |
| 4932001 | WESTERN ANTELOPE BLUE SKY | RANCH A, 2180 SOUTH 1300 E STE 600 | SALT LAKE | UT | 84106 | |
| 5807710 | WESTERN ANTELOPE BLUE SKY RANCH A - RAM 1 | Attn: Robert Jansen, 2180 South 1300 East Suite 600 | Salt Lake City | UT | 84106 | |
| 7253283 | Western Antelope Blue Sky Ranch A LLC | sPower, Attn:Ryan Liddell, 2180 South 1300 East , Suite 600 | Salt Lake City | UT | 84106 | |
| 7253283 | Western Antelope Blue Sky Ranch A LLC | Stoel Rives LLP, Attn: Andrew H. Morton, 600 University Street, Suite 3600 | Seattle | WA | 98101 | |
| 5861928 | Western Antelope Blue Sky Ranch A LLC | Stoel Rives LLP, Attn: Jenna Slocum, 600 University Street, Suite 3600 | Seattle | WA | 98101 | |
| 4932936 | Western Antelope Blue Sky Ranch A, LLC | 2180 South 1300 East Suite 600 | Salt Lake City | UT | 84106 | |
| 6118770 | Western Antelope Blue Sky Ranch A, LLC | Robert Jansen, 2180 South 1300 East Suite 600 | Salt Lake City | UT | 84106 | |
| 6113286 | WESTERN AREA POWER ADMIN (WAPA) | P.O. Box 281213 | Lakewood | CO | 80228-8213 | |
| 6113395 | Western Area Power Administration | 114 Parkshore Drive | Folsom | CA | 95630 | |
| 4932937 | Western Area Power Administration | 114 Parkshore Drive | Folsom | CA | 95630-4710 | |
| 6113401 | Western Area Power Administration | 114 Parkshore Drive | Folsom | CA | 95631 | |
| 6113402 | Western Area Power Administration | 114 Parkshore Drive | Folsom | CA | 95632 | |
| 6113403 | Western Area Power Administration | 114 Parkshore Drive | Folsom | CA | 95633 | |
| 6117666 | Western Area Power Administration | Attn: An officer, managing or general agent, P.O Box 281213 | Lakewood | CA | 80228-8213 | |
| 5803775 | WESTERN AREA POWER ADMINISTRATION | FILE #4185, PO BOX 301509 | LOS ANGELES | CA | 90030-1509 | |
| 6014038 | WESTERN AREA POWER ADMINISTRATION | P.O. BOX 301509 | LOS ANGELES | CA | 90030-1509 | |
| 6103609 | Western Area Power Administration | Ruth Nye, 114 Parkshore Drive | Folsom | CA | 95630 | |
| 4975137 | Western Area Power Administration | Ruth Nye, 114 Parkshore Drive | Folsom | CA | 95630-4710 | |
| 7943085 | WESTERN AREA POWER ADMINISTRATION (WAPA) O'NEILL (SAN LUIS FOREBAY) | 114 PARKSHORE DR. | FOLSOM | CA | 95630 | |
| 6113406 | Western Area Power Administration (WAPA) O'Neill (San Luis Forebay) | ATTN: ANN ELLIOTT, 114 PARKSHORE DR. | FOLSOM | CA | 95630 | |
| 7915116 | Western Asset Multi-Asset Credit Portfolio Master Fund, Ltd. | c/o Alysa Anguiano, 385 E. Colorado Blvd | Pasadena | CA | 91101 | |
| 7918040 | Western Asset Total Return Unconstrained (TRU) Bond Master Fund, Ltd. | c/o Alysa Anguiano, 385 E. Colorado Blvd | Pasadena | CA | 91101 | |
| 7918612 | Western Asset US Core Bond, L.L.C. | c/o Alysa Anguiano, 385 E. Colorado Blvd | Pasadena | CA | 91101 | |
| 7915156 | Western Asset US Core Plus, L.L.C. | c/o Alysa Anguiano, 385 E. Colorado Blvd | Pasadena | CA | 91101 | |
| 7915128 | Western Asset US Intermediate Plus, L.L.C. | c/o Alysa Anguiano, 385 E. Colorado Blvd | Pasadena | CA | 91101 | |
| 7918672 | Western Asset US Long Duration, L.L.C. | Address on file | | | | |
| 4932002 | WESTERN ASSOCIATION OF CHAMBER | EXECUTIVES, PO Box 1736 | SACRAMENTO | CA | 95812-1736 | |
| 6057585 | WESTERN CANAL COMPANY,FEATHER RIVER POWER COMPANY,SUTTER BUTTE CANAL COMPANY | 2003 Nelson Road | Nelson | CA | 95958 | |
| 4932003 | WESTERN CHEMICAL INTERNATIONAL INC | BILL SCHOLES, 2939 N 67TH PL | SCOTTSDALE | AZ | 85252 | |
| 6117667 | WESTERN CO-GEN, LLC | 100 W. Alluvial Avenue | Clovis | CA | 93611 | |
| 6113407 | WESTERN CO-GEN, LLC | 1125 17th Street, Suite 2150 | Denver | CO | 80202 | |
| 6113408 | WESTERN CO-GEN, LLC | 2202 S CEDAR AVE # B | Fresno | CA | 93725 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6117668 | WESTERN CO-GEN, LLC | 2202 S. Cedar Avenue | Fresno | CA | 93725 | |
| 5940202 | Western Construction Enterprises Inc, Thomas Jackson | 1275 4TH ST #654 | SANTA ROSA | CA | 95404 | |
| 6113409 | Western Digital | 44200 Osgood Road | Fremont | CA | 94539 | |
| 6113410 | Western Digital | 5601 Great Oaks Parkway Bldg 021 Rm 21I | San Jose | CA | 95119 | |
| 6113411 | Western Digital | 5601 Great Oaks Parkway Bldg. 021 | San Jose | CA | 95119 | |
| 6113412 | Western Digital | 5601 Great Oaks Parkway Bldg. 21 | San Jose | CA | 95119 | |
| 6113413 | Western Digital | 5601 Great Oaks Pky. (Bldg 021) | San Jose | CA | 95119 | |
| 6113414 | Western Digital Corporation | 44200 Osgood Road | FREMONT | CA | 94539 | |
| 5877411 | Western Digital Technologies, Inc. | Address on file | | | | |
| 6113415 | Western Digital, Inc. | 5601 Great Oaks Parkway B021 | San Jose | CA | 95119 | |
| 5877412 | WESTERN DIOCESE ARMENIAN CHURCH OF NORTH AMERICA | Address on file | | | | |
| 4932004 | WESTERN ECOSYSTEMS TECHNOLOGY INC | 415 W 17TH ST STE 200 | CHEYENNE | WY | 82001 | |
| 4932005 | WESTERN ELECTRIC PRODUCT SALES | LLC, 3623 MT DIABLO BLVD | LAFAYETTE | CA | 94549 | |
| 4932006 | WESTERN ELECTRICITY COORDINATING | COUNCIL, 155 N 400 WEST STE 200 | SALT LAKE CITY | UT | 84103 | |
| 7324370 | Western Electricity Coordinating Council | c/o Zolkin Talerico LLP, Attn: Derrick Talerico and David B. Zolkin, 12121 Wilshire Blvd., Suite 1120 | Los Angeles | CA | 90025 | |
| 7943086 | WESTERN ELECTRICITY COORDINATING COUNCIL_WREGIS FE | 155 North 400 West, Suite 200 | Salt Lake City | UT | 84103 | |
| 5803776 | WESTERN ELECTRICITY COORDINATING COUNCIL_WREGIS FEE | WREGIS, 155 NORTH 400 WEST STE 200 | SALT LAKE CITY | UT | 84103 | |
| 7943087 | WESTERN ELECTRO-MECHANICAL CO | 2150 RHEEM DR STE G | PLEASANTON | CA | 94588-2689 | |
| 4932007 | WESTERN ENERGY INSTITUTE | 1001 SW 5TH AVE STE 325 | PORTLAND | OR | 97204 | |
| 6113416 | WESTERN ENVIRONMENTAL | 3260 Penryn Rd. #150 | Loomis | CA | 95650 | |
| 6011298 | WESTERN ENVIRONMENTAL | 470 NEVADA ST STE 103 | AUBURN | CA | 95603 | |
| 6012040 | WESTERN ENVIRONMENTAL CONSULTANTS | 3260 PENRYN RD #150 | LOOMIS | CA | 95650 | |
| 4932009 | WESTERN ENVIRONMENTAL CONSULTANTS | INC, 3260 PENRYN RD #150 | LOOMIS | CA | 95650 | |
| 6023689 | Western Environmental Consultants, Inc. | 12324 Hampton Way Drive | Wake Forest | NC | 27587 | |
| 7241318 | Western Environmental Consultants, LLC | Aron M. Oliner; Geoffrey A. Heaton, Duane Morris, LLP, One Market Plaza , Spear Street Tower, Suite 2200 | San Francisco | CA | 94105-1127 | |
| 7241318 | Western Environmental Consultants, LLC | Doug LeRoy, Vice President, 12324 Hampton Way Drive, Suite 104 | Wake Forest | NC | 27587 | |
| 6113419 | Western Environmental Consultants, LLC | Duane Morris, LLP, Attn: Aron M. Oliner & Geoffrey A. Heaton, One Market Plaza, Spear Street Tower, Suite 2200 | San Francisco | CA | 94105-1127 | |
| 6113421 | WESTERN ENVIRONMENTAL, CONSULTANTS LLC | 470 NEVADA ST STE 103 | AUBURN | CA | 95603 | |
| 6170806 | Western Exterminator Company | Address on file | | | | |
| 4932010 | WESTERN FENCE COMPANY INC | 4541 ELLENWOOD RD | OAKDALE | CA | 95361 | |
| 4932011 | WESTERN FORESTRY CONSULTING LLC | GREG HOLQUIST, 5570 DRY CREEK RD | NAPA | CA | 94558 | |
| 7146448 | Western Gas Technologies, Inc. | 3580 Ridgewood Drive | Loomis | CA | 95650 | |
| 4941785 | Western Gateway Park | P.O. Box 597 | Penn Valley | CA | 95946 | |
| 4932013 | WESTERN GOVERNORS FOUNDATION | 1600 BROADWAY STE 1700 | DENVER | CO | 80202 | |
| 4932938 | Western Grid Development, LLC | 604 Sutter Street Suite 250 | Folsom | CA | 95630 | |
| 6118868 | Western Grid Development, LLC | Ziad Alaywan, 604 Sutter Street, Suite 250 | Folsom | CA | 95630 | |
| 4932014 | WESTERN GROWERS SERVICE CORP | 15525 SAND CANYON | IRVINE | CA | 92618 | |
| 5914217 | Western Heritage Insurance Co. | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5914216 | Western Heritage Insurance Co. | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld, Grotefeld Hoffmann, 700 Larkspur Landing Cir., Suite 280 | Larkspur | CA | 94939 | |
| 5913813 | Western Heritage Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945617 | Western Heritage Insurance Company | Berger Kahn, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614-8516 | |
| 5913245 | Western Heritage Insurance Company | Craig S. Simon, Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614-8516 | |
| 5006652 | Western Heritage Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, Mark S Grotefeld, Maura Walsh Ochoa, Waylon J Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 4945618 | Western Heritage Insurance Company | Jang & Associates LLP, Alan J. Jang, Sally Noma, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5913546 | Western Heritage Insurance Company | Mark S. Grotefeld, Maura Walsh Ochoa,  Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4932015 | WESTERN HILLS CHURCH OF SAN MATEO | 3399 CSM DR | SAN MATEO | CA | 94402 | |
| 6113441 | Western HVAC Performance Alliance | 524 San Anselmo Avenue, Suite 109 | San Anselmo | CA | 94960 | |
| 4932016 | WESTERN HVAC PERFORMANCE ALLIANCE | INC, 29991 CANYON HILLS RD STE 1709 | LAKE ELSINORE | CA | 92532 | |
| 4932017 | WESTERN INDUSTRIAL X-RAY INC | 1240 OHIO ST | FAIRFIELD | CA | 94533 | |
| 6184001 | Western Industrial X-Ray, Inc. | c/o Reynolds Law LLP, 411 Davis St., Suite 201 | Vacaville | CA | 95688-4641 | |
| 7943088 | WESTERN INTEGRATED SYSTEMS | 1 MARITIME PLAZA #400 | SAN FRANCISCO | CA | 94111-3704 | |
| 6113504 | Western Integrated Systems | One Maritime Plaza #400 | San Francisco | CA | 94111 | |
| 4932018 | WESTERN INTEGRATED TECH | 13406 SE 32ND ST | BELLEVUE | WA | 98005 | |
| 4932019 | WESTERN LAMPAC | 19415 INTERNATIONAL BLVD | SEATAC | WA | 98188 | |
| 4932020 | WESTERN LAND RENOVATORS INC | 578 SUTTON WAY PMB 378 | GRASS VALLEY | CA | 95945 | |
| 6113513 | Western Metals Corporation | 8235 Forsyth Blvd., Suite 400 | Clayton | MO | 63105 | |
| 5913253 | Western Mutual Insurance Company | Scott Summy (pro hac vice), John P. Fiske (SBN 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Ste. 265 | San Diego | CA | 92127 | |
| 5913553 | Western Mutual Insurance Company | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688), Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5913819 | Western Mutual Insurance Company | Alan J. Jang, Sally Noma, SBN, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4945628 | Western Mutual Insurance Company | Baron & Budd, P.C., Scott Summy, John P. Fiske, 11440 West Bernardo Court, Ste. 265 | San Diego | CA | 92127 | |
| 5006657 | Western Mutual Insurance Company | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5913881 | Western Mutual Insurance Company | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917), Brett J. Schreiber, Esq. (Sbn 239707), Thorsnes Bartolotta Mcguire LLP, 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 4945630 | Western Mutual Insurance Company | Terry Singleton, A.P.C., Terry Singleton, Esq., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5913853 | Western Mutual Insurance Company | Terry Singleton, Esq. (SBN 58316), Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5006658 | Western Mutual Insurance Company | Thorsnes Bartolotta Mcguire LLP, John F McGuire, Jr, ESQ, Ian C Fusselman, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 4945629 | Western Mutual Insurance Company | Singleton Law Firm, APC, Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5864601 | Western National Properties | Address on file | | | | |
| 4932021 | WESTERN OILFIELDS SUPPLY CO | DBA RAIN FOR RENT, FILE 52541 | LOS ANGELES | CA | 90074-2541 | |
| 6012517 | WESTERN OILFIELDS SUPPLY COMPANY | 3404 STATE RD | BAKERSFIELD | CA | 93308 | |
| 6113515 | WESTERN OILFIELDS SUPPLY COMPANY, DBA RAIN FOR RENT | 3404 STATE RD | BAKERSFIELD | CA | 93308 | |
| 6113524 | WESTERN OPERATIONS INC,STANDARD OIL COMPANY CALIFORNIA | 299 Bishop Ave | Bridgeport | CT | 06610 | |
| 6113525 | WESTERN OPERATIONS INC,STANDARD OIL COMPANY CALIFORNIA | 400 South Hope Street | Los Angeles | CA | 90071 | |
| 7259110 | Western Pacific Development | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5864691 | WESTERN PACIFIC HOUSING INC A DELAWARE CORPORATION | Address on file | | | | |
| 4940907 | Western Pacific Housing Inc.-Gibbons, Eric | 419 W. Murray Ave | Visalia | CA | 93291 | |
| 5864387 | WESTERN PACIFIC HOUSING, A CALIFORNIA CORPORATION | Address on file | | | | |
| 5864292 | Western Pacific Housing, Inc. | Address on file | | | | |
| 5864311 | Western Pacific Housing, Inc. | Address on file | | | | |
| 5864475 | Western Pacific Housing, Inc. | Address on file | | | | |
| 7943083 | WESTERN PACIFIC RAILROAD COMPANY | 341 INDUSTRIAL WAY | WOODLAND | CA | 95776 | |
| 6057587 | WESTERN PACIFIC RAILROAD COMPANY | 1400 Douglas St | Omaha | NE | 68179 | |
| 6057655 | WESTERN PACIFIC RAILROAD COMPANY | 1400 Douglas St, Stop 1690 | Omaha | NE | 61759 | |
| 6057590 | WESTERN PACIFIC RAILROAD COMPANY | Sacramento Northern Railway, 341 Industrial Way | Woodland | CA | 95776 | |
| 6058393 | WESTERN PACIFIC RAILROAD COMPANY,AUDITORS DOCUMENT NO L-1701 | 1400 Douglas St | Omaha | NE | 68179 | |
| 6058394 | WESTERN PACIFIC RAILROAD COMPANY,DIRECTOR GENERAL RAILROADS | 1400 Douglas St | Omaha | NE | 68179 | |
| 6058395 | WESTERN PACIFIC RAILROAD COMPANY,GREAT WESTERN POWER COMPANY | 1400 Douglas St | Omaha | NE | 68179 | |
| 6058402 | WESTERN PACIFIC RAILROAD COMPANY,GREAT WESTERN POWER COMPANY CALIFORNIA | 1400 Douglas St | Omaha | NE | 68179 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6058405 | WESTERN PACIFIC RAILROAD COMPANY,GREAT WESTERN POWER COMPANY,DIRECTOR GENERAL RAILROADS | 1400 Douglas St | Omaha | NE | 68179 | |
| 6113530 | WESTERN PACIFIC RAILROAD COMPANY,SACRAMENTO NORTHERN RAILWAY | Sacramento Northern Railway, 341 Industrial Way | Woodland | CA | 95776 | |
| 7943090 | WESTERN PACIFIC RAILROAD COMPANY,SACRAMENTO NORTHERN RAILWAY,TIDEWATER SOUTHERN RAILWAY COMPANY | 341 INDUSTRIAL WAY | WOODLAND | CA | 95776 | |
| 6113533 | WESTERN PACIFIC RAILROAD COMPANY,SACRAMENTO NORTHERN RAILWAY,TIDEWATER SOUTHERN RAILWAY COMPANY | Sacramento Northern Railway, 341 Industrial Way | Woodland | CA | 95776 | |
| 6058407 | WESTERN PACIFIC RAILROAD COMPANY,TIDEWATER SOUTHERN RAILWAY COMPANY | 1400 Douglas St | Omaha | NE | 68179 | |
| 7943091 | WESTERN PACIFIC RAILROAD COMPANY,TIDEWATER SOUTHERN RAILWAY COMPANY | 341 INDUSTRIAL WAY | WOODLAND | CA | 95776 | |
| 7943092 | WESTERN PACIFIC RAILROAD COMPANY,TIDEWATER SOUTHERN RAILWAY COMPANY,SACRAMENTO NORTHERN RAILWAY | 341 INDUSTRIAL WAY | WOODLAND | CA | 95776 | |
| 6113535 | WESTERN PACIFIC RAILROAD COMPANY,TIDEWATER SOUTHERN RAILWAY COMPANY,SACRAMENTO NORTHERN RAILWAY | Sacramento Northern Railway, 341 Industrial Way | Woodland | CA | 95776 | |
| 6058409 | WESTERN PACIFIC RAILROAD COMPANY,WESTERN STATES GAS ELECTRIC COMPANY | 1400 Douglas St | Omaha | NE | 68179 | |
| 6058413 | WESTERN PACIFIC RAILROAD,GREAT WESTERN POWER COMPANY | 1400 Douglas St | Omaha | NE | 68179 | |
| 6044762 | WESTERN PACIFIC RAILWAY COMPANY | 1400 Douglas St | Omaha | NE | 68179 | |
| 5807711 | WESTERN POWER & STEAM | 250 GREENWICH ST FL 29 | NEW YORK | NY | 10007 | |
| 6012581 | WESTERN POWER & STEAM INC | 310 S ST MARYS ST | SAN ANTONIO | TX | 78205 | |
| 4932023 | WESTERN POWER & STEAM INC | 3300 Manor Drive | Bakersfield | CA | 93308 | |
| 7943093 | WESTERN POWER & STEAM INC | 3300 MANOR ST | BAKERSFIELD | CA | 93308 | |
| 6117669 | WESTERN POWER & STEAM, INC. | SEC 6 29 28 (3300 Manor Street) | Bakersfield | CA | 93308 | |
| 4932939 | Western Power and Steam, Inc. | 310 S St. Mary's Street | San Antonio | TX | 78205 | |
| 6118548 | Western Power and Steam, Inc. | Doyle Hibler, Western Power and Steam, Inc., 310 S St. Mary's Street | San Antonio | TX | 78205 | |
| 4932024 | WESTERN POWER TRADING FORUM | 1900 POINT WEST WAY STE 222 | SACRAMENTO | CA | 95815 | |
| 4932025 | WESTERN PRINTING INKS CORP | 777 TENNESSEE ST | SAN FRANCISCO | CA | 94107 | |
| 4932026 | WESTERN REGIONAL MINORITY | SUPPLIER DEVELOPMENT COUNCIL, 80 SWAN WAY STE 245 | OAKLAND | CA | 94621 | |
| 4932027 | WESTERN REHAB ASSOCIATES | LAWRENCE T PETRAKIS MD, 909 HYDE ST #330 | SAN FRANCISCO | CA | 94109 | |
| 6014230 | WESTERN RENEWABLE ENERGY GEN INFO | 155 NORTH 400 WEST STE 200 | SALT LAKE CITY | UT | 84103 | |
| 4932028 | WESTERN RENEWABLE ENERGY GEN INFO | WREGIS, 155 NORTH 400 WEST STE 200 | SALT LAKE CITY | UT | 84103 | |
| 7898555 | Western Reserve Assurance Co., Ltd. SPC | Marsh Management Services Cayman Ltd., PO Box 1051, 23 Lime Tree Bay Avenue | Grand Cayman | | KY1-1102 | |
| 6113540 | Western Retail Energy Company | 136 Elk Drive | Evergreen | CO | 80439 | |
| 6179493 | Western Roofing Service | 15002 Wicks Boulevard | San Leandro | CA | 94577 | |
| 4932029 | WESTERN SHASTA RESOURCE | CONSERVATION DISTRICT, 6270 PARALLEL RD | ANDERSON | CA | 96007 | |
| 7728213 | WESTERN STAR LODGE | Address on file | | | | |
| 7728214 | WESTERN STAR LODGE 2 F & A M | Address on file | | | | |
| 4932030 | WESTERN STATES CONTROLS LLC | DBA CFM-SF INC, 815 ARNOLD DR STE 118 | MARTINEZ | CA | 94553 | |
| 4932031 | WESTERN STATES EQUIPMENT CO | PO Box 69 | DURHAM | CA | 95938 | |
| 4911046 | Western States Fire Protection | 4740 Northgate Blvd, Suite 150 | Sacramento | CA | 95834 | |
| 4932032 | WESTERN STATES FIRE PROTECTION CO | 4740 NORTHGATE BLVD STE 150 | SACRAMENTO | CA | 95834 | |
| 7943094 | WESTERN STATES GAS ELECTRIC COMPANY,CENTRAL CALIFORNIA TRACTION COMPANY | 2201 WEST WASHINGTON STREET #12 | STOCKTON | CA | 95203 | |
| 6058444 | WESTERN STATES GAS ELECTRIC COMPANY,CENTRAL CALIFORNIA TRACTION COMPANY | Central California Traction Company, 2201 W Washington St #12 | Stockton | CA | 95203 | |
| 7943095 | WESTERN STATES GAS ELECTRIC COMPANY,WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST | OMAHA | NE | 68179 | |
| 6058453 | WESTERN STATES GAS ELECTRIC COMPANY,WESTERN PACIFIC RAILROAD COMPANY | Central California Traction Company, 2201 W Washington St #12 | Stockton | CA | 95203 | |
| 7943096 | WESTERN STATES GAS ELECTRIC COMPANY,WESTERN PACIFIC RAILWAY COMPANY | 1400 DOUGLAS ST | OMAHA | NE | 68179 | |
| 6058455 | WESTERN STATES GAS ELECTRIC COMPANY,WESTERN PACIFIC RAILWAY COMPANY | Central California Traction Company, 2201 W Washington St #12 | Stockton | CA | 95203 | |
| 4974737 | Western States Microwave Trans. | 3307 Northland Dr. | Austin | TX | 78731 | |
| 6058461 | WESTERN SYSTEMS COORDINATING COUNCIL | 155 North 400 West, Suite 200 | Salt Lake City | UT | 84103 | |
| 4932033 | WESTERN TECHNICAL SERVICES INC | 2093 N 134TH AVE | GOODYEAR | AZ | 85395 | |
| 4932034 | WESTERN TECHNOLOGY | 3517 ARSENAL WAY | BREMERTON | WA | 98312 | |
| 6058462 | WESTERN TELEPHONE COMPANY | 77 Beale St | San Francisco | CA | 94105 | |
| 7953905 | WESTERN TIMBER SERVICES INC | 5341 Ericson Way  Suite B | Arcata | CA | 95518 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4932035 | WESTERN TIMBER SERVICES INC | PO Box 1136 | ARCATA | CA | 95518-1136 | |
| 6113554 | Western Timber Services, Inc. | 5341 Ericson Way Suite B | Arcata | CA | 95521 | |
| 7200876 | Western Tractor Sales, Inc. | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7200876 | Western Tractor Sales, Inc. | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7901903 | Western Union Pension Plan | Attn: Cindy Roelke, 7001 E. Belleview Avenue, 10th Floor | Denver | CO | 80237 | |
| 6113555 | WESTERN UNION TELEGR,SOUTHERN PACIFIC TRA | PO BOX 3036 | Englewood | CO | 80155 | |
| 7943097 | WESTERN UNION TELEGRAPH COMPANY,SOUTHERN PACIFIC COMPANY | 1400 DOUGLAS ST | OMAHA | NE | 68179 | |
| 6058464 | WESTERN UNION TELEGRAPH COMPANY,SOUTHERN PACIFIC COMPANY | PO BOX 3036 | Englewood | CO | 80155 | |
| 7943098 | WESTERN UNION TELEGRAPH COMPANY,SOUTHERN PACIFIC COMPANY,SOUTHERN PACIFIC TRANSPORTATION COMPANY | 1400 DOUGLAS ST | OMAHA | NE | 68179 | |
| 6058468 | WESTERN UNION TELEGRAPH COMPANY,SOUTHERN PACIFIC COMPANY,SOUTHERN PACIFIC TRANSPORTATION COMPANY | PO BOX 3036 | Englewood | CO | 80155 | |
| 4932036 | WESTERN UNITED DAIRYMEN | 1315 K ST | MODESTO | CA | 95354 | |
| 5877413 | WESTERN VALVE INC | Address on file | | | | |
| 5877414 | Western Water Construction Inc. | Address on file | | | | |
| 4932037 | WESTERN WEATHER GROUP INC | 686 RIO LINDO AVE | CHICO | CA | 95926 | |
| 5840887 | Western Weather Group, Inc | Don Schukraft, 686 Rio Lindo Ave | Chico | CA | 95926 | |
| 4932038 | WESTERN WIRELINE INC | PO Box 760 | VENTURA | CA | 93002 | |
| 7212983 | Western World Insurance Company | Attn: Adam Copack, Grotefeld Hoffmann LLP, 311 S. Wacker Dr., Suite 1500 | Chicago | IL | 60606 | |
| 7212983 | Western World Insurance Company | Grotefeld Hoffmann LLP, Waylon James Pickett, Partner, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 7212983 | Western World Insurance Company | Nielsen, Zehe, & Antas, PC, Attn: Brian Suth, 55 W. Monroe St., Suite 1800 | Chicago | IL | 60603 | |
| 6118365 | Western World Insurance Company | 300 Kimball Drive, Suite 500 | Parsippany | NJ | 07054 | |
| 5913829 | Western World Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945665 | Western World Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, Maura Walsh Ochoa, Waylon J. Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913564 | Western World Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5936961 | Western World Insurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865), Grotefeld Hoffmann, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913296 | Western World Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 4987821 | Westersund, Glen | Address on file | | | | |
| 4932039 | WESTERVELT ECOLOGICAL SERVICES LLC | 600 N MARKET BLVD STE 3 | SACRAMENTO | CA | 95834 | |
| 6140169 | WESTFALL BLAINE P & LONTZ IRENE | Address on file | | | | |
| 7175737 | WESTFALL ENTERPRISES | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 5877415 | WESTFALL, BLAINE | Address on file | | | | |
| 5001830 | Westfall, Blaine | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001828 | Westfall, Blaine | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001829 | Westfall, Blaine | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7175736 | WESTFALL, KEVIN | Address on file | | | | |
| 4997206 | Westfall, Mary | Address on file | | | | |
| 4913439 | Westfall, Mary J | Address on file | | | | |
| 4937123 | Westfall, Richard | 1365 Lesley Ct. | Santa Maria | CA | 93454 | |
| 5877416 | Westfield | Address on file | | | | |
| 6117670 | Westfield Gas & Electric Department | Attn: Aaron Bean, Operations ManagerDana Bein, 100 Elm Street | Westfield | MA | 01086-0990 | |
| 5877418 | Westfield llc | Address on file | | | | |
| 5877419 | WESTFIELD, LLC | Address on file | | | | |
| 5877420 | WESTGATE DEVELOPMENT INC | Address on file | | | | |
| 5877421 | Westgate Development, Inc. | Address on file | | | | |
| 5864822 | WESTGATE LAVIGNA LLC | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4944678 | Westgate Petroleum Co., Inc-Brown, Claude | 3740 Highland Springs Rd | Lakeport | CA | 95453 | |
| 4984428 | Westgate, Joan | Address on file | | | | |
| 6113564 | WESTHAVEN SOLAR | 2679 Clay Rd. | McKinleyville | CA | 95519 | |
| 7953906 | WestHaven Solar Hvac, Tyler | P.O. Box 1352 | Blue Lake | CA | 95525 | |
| 4932040 | WESTHAVEN VOLUNTEER FIRE DEPARTMENT | PO Box 2143 | TRINIDAD | CA | 11111 | |
| 5877422 | Westhaven, Inc. | Address on file | | | | |
| 5877424 | Westhill Construction and Remodeling Inc | Address on file | | | | |
| 6113565 | WESTIN HOTEL - 335 POWELL ST - SAN FRANCISCO | 2611 ROLLINGWOOD DR | SAN BRUNO | CA | 94066 | |
| 4942627 | Westin St. Francis-Hanson, Kurt | 335 Powell Street | San Francisco | CA | 94102 | |
| 4944539 | WESTIN, LOANN | 2969 BUCKBOARD RD | PLACERVILLE | CA | 95667 | |
| 4932041 | WESTINGHOUSE AIR BRAKE TECHNOLOGIES | CORP DBA MICROPHOR, 1001 AIR BRAKE AVE | WILMERDING | PA | 15644 | |
| 6012694 | WESTINGHOUSE ELEC CO LLC | 4350 NORTHERN PIKE | MONROEVILLE | PA | 15146 | |
| 6011970 | WESTINGHOUSE ELEC CO LLC | 5801 BLUFF RD | COLUMBIA | SC | 29209 | |
| 4932042 | WESTINGHOUSE ELEC CO LLC | NUCLEAR FUEL DIVISION, 5801 BLUFF RD | COLUMBIA | SC | 29209 | |
| 4932043 | WESTINGHOUSE ELEC CO LLC | NUPIC #2576, 4350 NORTHERN PIKE | MONROEVILLE | PA | 15146 | |
| 4932044 | WESTINGHOUSE ELEC CO LLC | NUPIC #2583, INTERSTATE 70-MADISON EXIT 54 | MADISON | SC | 15663 | |
| 6113566 | WESTINGHOUSE ELEC CO LLC, NUCLEAR FUEL DIVISION, NUPIC #2572 | 5801 BLUFF RD | COLUMBIA | SC | 29209 | |
| 7943100 | WESTINGHOUSE ELECTRIC CO LLC | 1000 WESTINGHOUSE DR STE 103 | ATLANTA | GA | 16066 | |
| 4932045 | WESTINGHOUSE ELECTRIC CO LLC | 1000 WESTINGHOUSE DR STE 103 | CRANBERRY TOWNSHIP | PA | 16066 | |
| 6058485 | WESTINGHOUSE ELECTRIC CO LLC | WESTINGHOUSE ELECTRIC CO LLC,, 1000 WESTINGHOUSE DR STE 103 | CRANBERRY TOWNSHIP | PA | 16066 | |
| 7154548 | Westinghouse Electric Company LLC | James A Wright III, K&L Gates LLP, 1 Lincoln Street | Boston | MA | 02110 | |
| 7154548 | Westinghouse Electric Company LLC | Attn: Michaelene Rose, 1000 Westinghouse Drive | Cranberry Township | PA | 16066-5528 | |
| 4932046 | WESTINGHOUSE ELECTRIC COMPANY LLC | NUPIC #2577, 1000 WESTINGHOUSE DR | NEW STANTON | PA | 15672 | |
| 6134465 | WESTLAKE CLAIBORNE G & STEPHANIE L TRUSTEE | Address on file | | | | |
| 5877425 | Westlake Farms | Address on file | | | | |
| 5865757 | WESTLAKE FARMS, INC. | Address on file | | | | |
| 6016210 | Westlake Realty Group | Betty Shon, 1301 Shoreway Road, Suite 150 | Belmont | CA | 94002 | |
| 5865738 | Westlake, Keith | Address on file | | | | |
| 6113610 | Westland Almond, LLC (Westland Almond) | 4700 Wilshire Blvd | Los Angeles | CA | 90010 | |
| 4932047 | WESTLANDS CONTRACTING INC | CASCADE SNOW SERVICES, 661 CAMBRIDGE DR | GRANTS PASS | OR | 97526 | |
| 6113611 | Westlands Solar Blue, LLC (Westlands Solar Blue) | 4700 WILSHIRE BLVD | LOS ANGELES | CA | 90010 | |
| 5864230 | Westlands Solar Farm (Q633) | Address on file | | | | |
| 6012157 | WESTLANDS SOLAR FARMS LLC | 144 HAMPSTEAD CT | WESTLAKE VILLAGE | CA | 91361 | |
| 5860403 | Westlands Solar Farms LLC | Baker Botts LLP, Attn: C. Luckey McDowell; Ian E. Roberts, 2001 Ross Avenue, Suite 1000 | Dallas | TX | 75201 | |
| 5860403 | Westlands Solar Farms LLC | c/o Centaurus Renewable Energy LLC, Attn: Stephen H. Douglas, 1717 West Loop South, Suite 1800 | Houston | TX | 77027 | |
| 5860403 | Westlands Solar Farms LLC | c/o Clenera LLC, PO Box 2576 | Boise | ID | 83701 | |
| 6118731 | Westlands Solar Farms LLC | Michael Gallego, Sunray Energy 2, LLC, PO Box 2576 | Boise | ID | 83701 | |
| 4932940 | Westlands Solar Farms LLC | PO Box 2576 | Boise | ID | 83701 | |
| 6113612 | Westlands Solar Farms LLC | Sunray Energy 2, LLC, PO Box 2576 | Boise | ID | 83701 | |
| 5864289 | WESTLANDS WATER DISTRICT | Address on file | | | | |
| 4932049 | WESTLANDS WATER DISTRICT | PO Box 6056 | FRESNO | CA | 93703 | |
| 4942249 | Westlawn Ranches, Inc - Gunlund, Russell | 12406 S Westlawn Ave | Caruthers | CA | 93609 | |
| 6177960 | Westley Bentley, Individually, and as Trustee of the Eagle WSB Residential Grantor Trust | Address on file | | | | |
| 4913803 | Westley, Victoria Bogolis | Address on file | | | | |
| 6113618 | West-Lite Supply Co, Inc. | 12951 166th Street | Cerritos | CA | 90703 | |
| 6113614 | West-Lite Supply Co, Inc. | 30510 San Antonio Street | Hayward | CA | 94544 | |
| 7237585 | Westlott, Susan L | Address on file | | | | |
| 7326229 | Westlund, C, Julia | Gerald Singleton, Attorney, Singleton Law Firm, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 7326229 | Westlund, C, Julia | Julia C Westlund, Gerald Singleton, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 7190200 | Westlund, Iain | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 9236 of 9539

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4439 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7190200 | Westlund, Iain | Address on file | | | | |
| 4935130 | Westlund, James | 2123 Lakeview Circle | Pittsburg | CA | 94565 | |
| 7328508 | Westlund, John H | Address on file | | | | |
| 7464468 | Westlund, John Henry | Address on file | | | | |
| 7469989 | Westlund, Julia Charlotte | Address on file | | | | |
| 7190201 | Westlund, Yvonne Lynn | Address on file | | | | |
| 7190201 | Westlund, Yvonne Lynn | Address on file | | | | |
| 7476606 | Westly, Caroline | Address on file | | | | |
| 7476606 | Westly, Caroline | Address on file | | | | |
| 7476606 | Westly, Caroline | Address on file | | | | |
| 7476606 | Westly, Caroline | Address on file | | | | |
| 7206491 | Westly, Cheri | Address on file | | | | |
| 7206461 | Westly, Perry | Address on file | | | | |
| 4991356 | Westmacott, Kathleen | Address on file | | | | |
| 7328451 | Westman, Christine | Address on file | | | | |
| 7328451 | Westman, Christine | Address on file | | | | |
| 7328451 | Westman, Christine | Address on file | | | | |
| 7328451 | Westman, Christine | Address on file | | | | |
| 7333338 | Westman, Roger and Diane | Address on file | | | | |
| 7333338 | Westman, Roger and Diane | Address on file | | | | |
| 4974867 | Westman, Verner | 39976 Bass Drive | Bass Lake | CA | 93604 | |
| 6113621 | WESTMINISTER PRESBYTERIAN CHURCH - 50 E SANTA ANA | 50 E. Santa Ana Ave | Fresno | CA | 93704 | |
| 7778208 | WESTMINSTER PRESBYTERIAN CHURCH | 1502 W 13TH ST | WILMINGTON | DE | 19806-4223 | |
| 7728216 | WESTMONT PLAZA INC | Address on file | | | | |
| 4932050 | WESTMOOR LTD | 1984 W HAMILTON AVE | SHERRILL | NY | 13461 | |
| 7910803 | Westmoreland County Employees` Retirement System | TCW , Attn Theresa Tran, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 7728217 | WESTMORELAND UNION CEMETERY | Address on file | | | | |
| 4961383 | Westmoreland, Julie Ann | Address on file | | | | |
| 4970525 | Westmoreland, Justin Keith | Address on file | | | | |
| 4915151 | Westmoreland, Randall Glenn | Address on file | | | | |
| 4991380 | Westmoreland, Robert | Address on file | | | | |
| 6145145 | WESTNEY RON P TR & WESTNEY PENELOPE UNA TR | Address on file | | | | |
| 5004633 | Westney, Penelope | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5004634 | Westney, Penelope | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5004632 | Westney, Penelope | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4938152 | Westoby, Thomas L | 567 Paradise Canyon Road | Salinas | CA | 93907 | |
| 7762869 | WESTON A BELCHER & | BERTHA S BELCHER JT TEN, 336 WEBSTER ST | ROCKLAND | MA | 02370-1210 | |
| 7781689 | WESTON A FISHER TR | UA 04 09 93, THE FISHER 1993 FAMILY TRUST B, 200 BARTON RD | STOW | MA | 01775-1577 | |
| 7766241 | WESTON C FISHER | TR UA APR 09 93 THE FISHER 1993, FAMILY TRUST B, 1812 SAND HILL RD APT 207 | PALO ALTO | CA | 94304-2135 | |
| 7174950 | Weston E Kohler | Address on file | | | | |
| 7174950 | Weston E Kohler | Address on file | | | | |
| 7174950 | Weston E Kohler | Address on file | | | | |
| 7174950 | Weston E Kohler | Address on file | | | | |
| 7174950 | Weston E Kohler | Address on file | | | | |
| 7174950 | Weston E Kohler | Address on file | | | | |
| 5936963 | Weston Kohler | Address on file | | | | |
| 5936964 | Weston Kohler | Address on file | | | | |
| 5936965 | Weston Kohler | Address on file | | | | |
| 5936962 | Weston Kohler | Address on file | | | | |
| 7728218 | WESTON SOUZA | Address on file | | | | |
| 4985063 | Weston, Alan T | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6007626 | Weston, David | Address on file | | | | |
| 6124402 | Weston, David | Address on file | | | | |
| 5006296 | Weston, David | Levi & Korsinsky, LLP, 44 Montgomery Street, Suite 650 | San Francisco | CA | 94104 | |
| 7161420 | WESTON, DAVID ADAM | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161420 | WESTON, DAVID ADAM | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7161421 | WESTON, DWAINA MISHELLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161421 | WESTON, DWAINA MISHELLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7161428 | WESTON, ELEANOR | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161428 | WESTON, ELEANOR | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7300981 | Weston, Elenor | Address on file | | | | |
| 7190521 | Weston, Jasmin | Address on file | | | | |
| 7190521 | Weston, Jasmin | Address on file | | | | |
| 5940203 | weston, kathleen | Address on file | | | | |
| 7320874 | Weston, Richard | Address on file | | | | |
| 7308609 | Weston, Richard | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7161427 | WESTON, RICHARD L. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161427 | WESTON, RICHARD L. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7214193 | Weston, Robert | Address on file | | | | |
| 4989771 | Weston, Robert | Address on file | | | | |
| 4944535 | weston, shawn | 2020 Cabiao Road | Placerville | CA | 95667 | |
| 5877428 | WESTON, SHERRY | Address on file | | | | |
| 7315550 | Weston, Sheryl L. | Address on file | | | | |
| 4973294 | Weston, Stephen Lance | Address on file | | | | |
| 7165160 | WESTON, TROY | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4934024 | Westover, Russ | 141 San Marino Dr | San Rafael | CA | 94901 | |
| 4974534 | Westover, Russell C. III; Westover, Garrett; Helms, Gail W. | Westover, Garrett V., 442 Estado Way | Novato | CA | 94947 | |
| 4974845 | Westover, Russell C. III; Westover, Garrett; Helms, Gail W. | Westover, Russell, 442 Estado Way | Novato | CA | 94947 | |
| 4932051 | WESTPAC BANKING CORPORATION | LEVEL 9, 255 ELIZABETH ST | SYDNEY | NSW | 02000 | |
| 4939269 | Westpark Homeowners Association-Morgado, Danyelle | 43 Quail Court, Suite #205 | Walnut Creek | CA | 94596 | |
| 5877429 | Westpark LR, LLC | Address on file | | | | |
| 5877430 | Westpark Sierra Vista, LLC | Address on file | | | | |
| 6145576 | WESTPHAL JONATHAN R & WESTPHAL CHRISTINA P | Address on file | | | | |
| 4919650 | WESTPHAL MD, DENIS R | PO Box 18792 | BELFAST | ME | 04915-4082 | |
| 7158642 | WESTPHAL, BERNARD | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4919649 | WESTPHAL, DENIS R | MD, 1531 ESPLANADE | CHICO | CA | 95926-3310 | |
| 7299484 | Westphal, Donald B. | Address on file | | | | |
| 6113624 | Westphal, Geoffrey Streit | Address on file | | | | |
| 4972682 | Westphal, Geoffrey Streit | Address on file | | | | |
| 5000715 | Westphal, Jonathan | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000714 | Westphal, Jonathan | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009388 | Westphal, Jonathan | Watts Guerra LLP, Ryan L Thompson, Paige Boldt, Mikal C Watts, Guy L Watts, 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 7182866 | Westphalfife, Donna Sue | Address on file | | | | |
| 7182866 | Westphalfife, Donna Sue | Address on file | | | | |
| 7233409 | Westport Insurance Company | Clausen Miller, PC, Attn: Martin C. Sener, 10 South LaSalle Street | Chicago | IL | 60603 | |
| 5913635 | Westport Insurance Corporation | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 7157530 | Westport Insurance Corporation | Clausen Miller, PC, Attn: Martin C. Sener, 10 South LaSalle Street | Chicago | IL | 60603 | |
| 4945480 | Westport Insurance Corporation | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945481 | Westport Insurance Corporation | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913038 | Westport Insurance Corporation | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5913370 | Westport Insurance Corporation | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5914218 | Westport Insurance Corporation | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7214499 | Westport Insurance Corporation, Westport Insurance Company, First Specialty Insurance Corporation | Cozen O'Connor, c/o Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7214499 | Westport Insurance Corporation, Westport Insurance Company, First Specialty Insurance Corporation | Douglas J. May, 2 Waterside Crossing, Suite 200 | Windsor | CT | 06095 | |
| 5877434 | Westport Office Park, LLC | Address on file | | | | |
| 7273635 | Westra, Earl H. | Address on file | | | | |
| 7273635 | Westra, Earl H. | Address on file | | | | |
| 7283500 | Westra, Frances | Address on file | | | | |
| 6113625 | WESTREICH, BARRY C | Address on file | | | | |
| 4916643 | WESTREICH, BARRY C | WESTREICH GROUP LLC, 12109 RED ADMIRAL WAY | GERMANTOWN | MD | 20876 | |
| 4974484 | Westridge Homeowners | C/O Community Management Services, Pauline Moore, 1935 Dry Creek Road | Campbell | CA | 95008 | |
| 5877435 | WESTROCK | Address on file | | | | |
| 6117672 | WESTROCK CP LLC | 1078 Merrill Street | Salinas | CA | 93901 | |
| 6117673 | WESTROCK CP LLC | 201 S. Hillview Dr. | Milpitas | CA | 95035 | |
| 6117671 | WESTROCK CP LLC | 3366 E Muscat | Fresno | CA | 93725 | |
| 6139833 | WESTROM DALE | Address on file | | | | |
| 6141523 | WESTROPE SCOTT G & WESTROPE KELLY | Address on file | | | | |
| 7148460 | Westrope, Anthony | Address on file | | | | |
| 7156969 | Westrope, Scott Gordon | Address on file | | | | |
| 6030383 | Westrup, Tove | Address on file | | | | |
| 7159671 | WESTRUP, TOVE MICHELLE DIANA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159671 | WESTRUP, TOVE MICHELLE DIANA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4974855 | Westshore Campers Assn | c/o Stacy Ledou, Post Office Box 1071 | Windsor | CA | 95492 | |
| 7943101 | WESTSHORE CAMPERS ASSN | POST OFFICE BOX 1071 | WINDSOR | CA | 95492 | |
| 6113629 | Westside Assets, LLC | 4125 Wnoble Avenue # 310 | Visalia | CA | 93277 | |
| 6009396 | WESTSIDE ASSETS, LLC | ATTN: JENNIFER GANDIN, 4700 WILSHIRE BLVD. | LOS ANGELES | CA | 90010 | |
| 4936088 | Westside Coffee Co., Jakub Kalinowski | 849 Almar Ave., #H | Santa Cruz | CA | 95060 | |
| 4937957 | Westside Coffee Co.-Kalinowski, Jakub | 151 Andrea Ln | Felton | CA | 95018 | |
| 4932052 | WESTSIDE COMMUNITY FOUNDATION | 1406 E PACHECO BLVD | LOS BANOS | CA | 93635 | |
| 4932053 | WESTSIDE COMMUNITY IMPROVEMENT | ASSOCIATION, 1000 B STREET | EUREKA | CA | 95501 | |
| 4932054 | WESTSIDE DOMESTIC VIOLENCE SHELTER | 311 S VILLA AVE | WILLOWS | CA | 95988-2959 | |
| 4932055 | WESTSIDE ECONOMIC DEV CO LLC | WESTSIDE ECONOMIC DEVELOPMENT, 274 E CEDAR ST | TAFT | CA | 93268 | |
| 6113630 | WESTSIDE ENERGY SERVICES - 5801 E LERDO HWY | N28W23050 ROUNDY DR STE 100 | PEWAUKEE | WI | 53072 | |
| 5877436 | Westside Farm Management, Inc. | Address on file | | | | |
| 5864702 | Westside Harvesting, LLC | Address on file | | | | |
| 6113631 | WESTSIDE IRRIG DIST | 1320 South Tracy Boulevard | Tracy | CA | 95376 | |
| 7159241 | Westside Pizza | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 6113636 | WESTSIDE SCHOOL DISTRICT - NE 5 18 17 | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 5807713 | Westside Solar | Attn: Emre Ergas, NextEra Energy Resources, LLC, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 5803777 | Westside Solar | HOLDINGS INC, 700 UNIVERSE BLVD | JUNO BEACH | FL | 33408 | |
| 5864231 | Westside Solar (Q526) | Address on file | | | | |
| 4932941 | Westside Solar, LLC | 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 5817611 | Westside Solar, LLC | Attn: Cash Management FEA/JB, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 5817611 | Westside Solar, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP, Attn: David M. Stern, Esq., 1999 Avenue of the Stars, 39th Floor | Los Angeles | CA | 90067 | |
| 6188845 | Westside Solar, LLC | Emre Ergas, NextEra Energy Resources, LLC, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 6113637 | Westside Solar, LLC | NextEra Energy Resources, LLC, 700 Universe Boulevard | Juno Beach | FL | 33408 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4442 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6117674 | WESTSIDE TRANSPLANT LLC | SE SE 23 19 17 Near Dorris & Siskiyou | Huron | CA | 93234 | |
| 6117675 | WESTSIDE TRANSPLANT, LLC | 28612 County Road 27, | Winters | CA | 95694 | |
| 6113638 | Westside Waste Management | 274 East Cedar Street | Taft | CA | 93268 | |
| 4932056 | WESTSIDE WASTE MANAGEMNT INC | 274 East Cedar Street | Taft | CA | 93268 | |
| 5012792 | WESTSIDE WASTE MANAGEMNT INC | PO Box 104 | TAFT | CA | 93268 | |
| 6113640 | WESTSTAR - 5760 E LERDO HWY BLDG B | 1411 N HIGHLAND AVENUE, SUITE 203 | LOS ANGELES | CA | 90028 | |
| 5865356 | WESTSTEYN DAIRY FARMS | Address on file | | | | |
| 4910485 | Westwater, Tiffany Q | Address on file | | | | |
| 4984221 | Westwick, Maxine | Address on file | | | | |
| 5877437 | Westwind Builders | Address on file | | | | |
| 5877438 | WESTWIND BUILDERS INC | Address on file | | | | |
| 4975952 | Westwood Comm Svcs | 6899 HIGHWAY 147, P. O. Box 319 | Westwood | CA | 96137 | |
| 4932057 | WESTWOOD COMMUNITY SERVICES | DISTRICT, PO Box 319 | WESTWOOD | CA | 96137 | |
| 5877439 | WESTWOOD MOTEL LLC | Address on file | | | | |
| 6113641 | Westwood Sanitation | PO Box 1422 | Westwood | CA | 96137 | |
| 4994905 | Westwood, Marjorie | Address on file | | | | |
| 7142245 | Westwoods Inc. DBA Cricklewood | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7142245 | Westwoods Inc. DBA Cricklewood | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7142245 | Westwoods Inc. DBA Cricklewood | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7142245 | Westwoods Inc. DBA Cricklewood | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7186558 | WETHERBEE, ROBERT | Address on file | | | | |
| 4978542 | Wetherell, Carol | Address on file | | | | |
| 4982260 | Wetherell, Robert | Address on file | | | | |
| 7863178 | Wetherson, Jeffery Bruce | Address on file | | | | |
| 4941300 | WETHINGTON, JOAN | 24780 SANTA FE | CARMEL | CA | 93923 | |
| 4958963 | Wetjen, Carl | Address on file | | | | |
| 4966098 | Wetmore, Jonathan N | Address on file | | | | |
| 4968442 | Wetmore, Laura | Address on file | | | | |
| 7478244 | Wetmore, Paloma | Address on file | | | | |
| 4971209 | Wetmore, Paloma | Address on file | | | | |
| 7324839 | Wetmore, Paloma Tiki | Paloma Wetmore, Skikos, 3150 Megs Pl | Paradise | Ca | 95969 | |
| 7324839 | Wetmore, Paloma Tiki | Ryan Wetmore, Skikos, 3150 Megs Pl | Paradise | Ca | 95969 | |
| 4951445 | Wetmore, Rodney A | Address on file | | | | |
| 7255741 | Wetmore, Rodney A. | Address on file | | | | |
| 4960341 | Wetmore, Ryan Anthony | Address on file | | | | |
| 7334844 | Wetselaar, Sara Kahrin | Address on file | | | | |
| 4970616 | Wetstone, Brad | Address on file | | | | |
| 7166237 | WETTER, ELIZABETH ANN | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166237 | WETTER, ELIZABETH ANN | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166237 | WETTER, ELIZABETH ANN | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166237 | WETTER, ELIZABETH ANN | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4985255 | Wetter, Kathleen A | Address on file | | | | |
| 4966615 | Wetter, Margaret Anne | Address on file | | | | |
| 4970436 | Wetter, Sarah | Address on file | | | | |
| 4934814 | Wetterer Real Estate-Wetterer, Craig | 5392 Yellow Pine Way | Sacramento | CA | 95841 | |
| 4942453 | Wettstead, Kristina | 6462 N Vagedes | Fresno | CA | 93711 | |
| 6140390 | WETZEL MICHAEL TR & WETZEL CATALINA TR ET AL | Address on file | | | | |
| 4938071 | Wetzel, Amy | 847 Encino Drive | Morgan Hill | CA | 95037 | |
| 7158365 | WETZEL, BERNARD | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7158365 | WETZEL, BERNARD | Robert Thompson, Thompson Law Offices, P.C., 700 Airport Blvd., Ste. 160 | Burlingame | CA | 94010 | |
| 5006040 | Wetzel, Bernard | Thompson Law Offices, P.C., Robert W. Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4443 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7158363 | WETZEL, CATALINA | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7158363 | WETZEL, CATALINA | Robert Thompson, Thompson Law Offices, P.C., 700 Airport Blvd., Ste. 160 | Burlingame | CA | 94010 | |
| 5006038 | Wetzel, Catalina | Thompson Law Offices, P.C., Robert W. Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 4971749 | Wetzel, Gage Thomas | Address on file | | | | |
| 6113643 | Wetzel, Gage Thomas | Address on file | | | | |
| 7158366 | WETZEL, GAIL | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7158366 | WETZEL, GAIL | Robert Thompson, Thompson Law Offices, P.C., 700 Airport Blvd., Ste. 160 | Burlingame | CA | 94010 | |
| 7173795 | WETZEL, GAIL | Robert W. Thompson, Thompson Law Offices, P.C., 700 Airport Blvd., Ste. 160 | Burlingame | CA | 94010 | |
| 5006041 | Wetzel, Gail | Thompson Law Offices, P.C., Robert W. Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7158368 | WETZEL, GINO | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7158368 | WETZEL, GINO | Robert Thompson, Thompson Law Offices, P.C., 700 Airport Blvd., Ste. 160 | Burlingame | CA | 94010 | |
| 5006043 | Wetzel, Gino | Thompson Law Offices, P.C., Robert W. Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 5940204 | Wetzel, John | Address on file | | | | |
| 6163309 | Wetzel, John | Address on file | | | | |
| 6163309 | Wetzel, John | Address on file | | | | |
| 4969184 | Wetzel, Kevin Thomas | Address on file | | | | |
| 7158364 | WETZEL, MICHAEL | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7158364 | WETZEL, MICHAEL | Robert Thompson, Thompson Law Offices, P.C., 700 Airport Blvd., Ste. 160 | Burlingame | CA | 94010 | |
| 5006039 | Wetzel, Michael | Thompson Law Offices, P.C., Robert W. Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 4950305 | Wetzel, Michael K | Address on file | | | | |
| 4976723 | Wetzel, Patricia | Address on file | | | | |
| 4986956 | Wetzel, Rhonda | Address on file | | | | |
| 7155904 | Wetzel, Robert | Address on file | | | | |
| 7158367 | WETZEL, ROCKO | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7158367 | WETZEL, ROCKO | Robert Thompson, Thompson Law Offices, P.C., 700 Airport Blvd., Ste. 160 | Burlingame | CA | 94010 | |
| 5006042 | Wetzel, Rocko | Thompson Law Offices, P.C., Robert W. Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 4961142 | Wetzel, Timothy | Address on file | | | | |
| 6113642 | Wetzel, Timothy | Address on file | | | | |
| 4951684 | Wexner, Janice H | Address on file | | | | |
| 4932058 | WEXUS TECHNOLOGIES INC | 540 HOWARD ST 3rd fl | SAN FRANCISCO | CA | 94105 | |
| 6113647 | Wexus Technologies Inc. | 540 Howard St, 3rd Floor | San Francisco | CA | 94105 | |
| 7896833 | Wey, Christine Van | Address on file | | | | |
| 4971369 | Weyant, Laura | Address on file | | | | |
| 6113648 | WEYERHAEUSER CO INC - 3267 S WILLOW AVE | 1558 W. Chia Way | Los Angeles | CA | 90041 | |
| 6131377 | WEYERS MARVIN | Address on file | | | | |
| 6141574 | WEYHRAUCH RONALD L TT & WEYHRAUCH KATHERINE M TR | Address on file | | | | |
| 7231122 | Weyhrauch, Katherine M | Address on file | | | | |
| 7235266 | Weyhrauch, Ronald L | Address on file | | | | |
| 6141936 | WEYKER HOWARD A TR & WEYKER JOYCELYN F TR | Address on file | | | | |
| 7728219 | WEYLIN G ENG & ROSELYN M ENG TR | Address on file | | | | |
| 5985346 | Weymouth, Douglass | Address on file | | | | |
| 4935557 | Weymouth, Douglass | P. O. Box 3396 | Santa Cruz | CA | 95063 | |
| 4955213 | Weyrens, Susan Louise | Address on file | | | | |
| 4932059 | WFBM LLP | 1 CITY BLVD W STE 500 | ORANGE | CA | 92868 | |
| 7781132 | WFCS CUST | FBO WAYNE WING IRA, 07 10 17, 70 DAVIS LN | PENNGROVE | CA | 94951-9704 | |
| 7728220 | WFCS TR | Address on file | | | | |
| 5865300 | WFI INCORPORATED | Address on file | | | | |
| 7170015 | WGA Motor Sports | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7170015 | WGA Motor Sports | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 6013047 | WGL ENERGY SYSTEMS INC | 101 CONSTITUTIONS AVE NW | WASHINGTON | DC | 20080 | |
| 4932060 | WGL ENERGY SYSTEMS INC | APEX 646-460, 101 CONSTITUTIONS AVE NW | WASHINGTON | DC | 20080 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
4444 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4932942 | WGL Energy Systems Inc. | 8614 Westwood Center Drive, 10th Floor | Vienna | VA | 22182 | |
| 6118802 | WGL Energy Systems Inc. | Jack Hachmann, WGL Energy Systems Inc., 8614 Westwood Center Drive, 10th Floor | Vienna | VA | 22182 | |
| 4932061 | WH ENERGY SOLUTIONS LLC | 5014 CHELSHIRE DOWNS RD | GRANITE BAY | CA | 95746 | |
| 7175002 | WH, a minor child (Parent: Justin Hunt MD) | Address on file | | | | |
| 7175002 | WH, a minor child (Parent: Justin Hunt MD) | Address on file | | | | |
| 7175002 | WH, a minor child (Parent: Justin Hunt MD) | Address on file | | | | |
| 7175002 | WH, a minor child (Parent: Justin Hunt MD) | Address on file | | | | |
| 7175002 | WH, a minor child (Parent: Justin Hunt MD) | Address on file | | | | |
| 7175002 | WH, a minor child (Parent: Justin Hunt MD) | Address on file | | | | |
| 4912858 | Whalen, Sean | Address on file | | | | |
| 7290949 | Whalen, Suzanne | Address on file | | | | |
| 7273122 | Whaley III, Leo L. | Address on file | | | | |
| 6170311 | Whaley, Charles A | Address on file | | | | |
| 7472833 | Whaley, Christina Felicia | Address on file | | | | |
| 7472833 | Whaley, Christina Felicia | Address on file | | | | |
| 7472833 | Whaley, Christina Felicia | Address on file | | | | |
| 7472833 | Whaley, Christina Felicia | Address on file | | | | |
| 7145169 | Whaley, Douglas Edwin | Address on file | | | | |
| 7145169 | Whaley, Douglas Edwin | Address on file | | | | |
| 7145169 | Whaley, Douglas Edwin | Address on file | | | | |
| 7145169 | Whaley, Douglas Edwin | Address on file | | | | |
| 7267132 | Whaley, Ellen | Address on file | | | | |
| 4980895 | Whaley, Jerry | Address on file | | | | |
| 4989503 | Whaley, Matthew | Address on file | | | | |
| 7072549 | Whaley, Rebekah | Address on file | | | | |
| 7145170 | Whaley, Sharon Ruth | Address on file | | | | |
| 7145170 | Whaley, Sharon Ruth | Address on file | | | | |
| 7145170 | Whaley, Sharon Ruth | Address on file | | | | |
| 7145170 | Whaley, Sharon Ruth | Address on file | | | | |
| 4971039 | Whaley, Sheryl K. | Address on file | | | | |
| 7158751 | WHALEY, TINA | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158751 | WHALEY, TINA | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4995454 | Whalley, Linda | Address on file | | | | |
| 4953100 | Whalon, Aaron Joshua | Address on file | | | | |
| 7297500 | Wharton, Chad | Address on file | | | | |
| 4953501 | Wharton, Chase Ray | Address on file | | | | |
| 4990608 | Wharton, John | Address on file | | | | |
| 4987006 | Wharton, Martha | Address on file | | | | |
| 7201442 | Wharton, Nicole | Address on file | | | | |
| 7823615 | WHARTON, NICOLE | Address on file | | | | |
| 7823615 | WHARTON, NICOLE | Address on file | | | | |
| 7278791 | Wharton, Terrance | Address on file | | | | |
| 7211121 | Wharton, Terrance | James P. Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7328148 | What 2 Cut? | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7328148 | What 2 Cut? | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328148 | What 2 Cut? | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7328148 | What 2 Cut? | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7178234 | Whatcott, Elva | Address on file | | | | |
| 7481974 | Whatcott, Elva | Address on file | | | | |
| 7178234 | Whatcott, Elva | Address on file | | | | |
| 7172081 | Whatcott, Elva | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4963550 | Whatley Jr., Carl Kent | Address on file | | | | |
| 4978704 | Whatley, Carl | Address on file | | | | |
| 4987024 | Whatley, Cleve | Address on file | | | | |
| 4978687 | Whatley, Harvey | Address on file | | | | |
| 4987854 | Whatley, James | Address on file | | | | |
| 4963549 | Whatley, Jason Daniel | Address on file | | | | |
| 7937180 | Whatley, Jr., Ray A. | Address on file | | | | |
| 4957917 | Whatley, Lee | Address on file | | | | |
| 7885256 | Whatley, Susan M. | Address on file | | | | |
| 6113651 | WHCI Plumbing Supply Union City | 2900 Volpey Way | Union City | CA | 94587 | |
| 7325498 | Whearty , Glenn | Address on file | | | | |
| 7953908 | WHEAT, HEATHER | 222 HIGHLAND DRIVE | BAKERSFIELD | CA | 93308 | |
| 4963625 | Wheat, Jeff L | Address on file | | | | |
| 6113656 | Wheat, Jerome | Address on file | | | | |
| 4957566 | Wheat, Jerome | Address on file | | | | |
| 4978985 | Wheat, John | Address on file | | | | |
| 6159975 | Wheat, Michael | Address on file | | | | |
| 4990064 | Wheatfill, Gregory | Address on file | | | | |
| 4990134 | Wheatfill, Kimberly | Address on file | | | | |
| 6139954 | WHEATLEY ANTHONY L TR & WHEATLEY MARGARET W TR | Address on file | | | | |
| 7190878 | Wheatley Family Trust Dated August 3, 1997 | Address on file | | | | |
| 7190878 | Wheatley Family Trust Dated August 3, 1997 | Address on file | | | | |
| 7190878 | Wheatley Family Trust Dated August 3, 1997 | Address on file | | | | |
| 7190878 | Wheatley Family Trust Dated August 3, 1997 | Address on file | | | | |
| 7462704 | WHEATLEY, ANTHONY LEONARD | Address on file | | | | |
| 7462704 | WHEATLEY, ANTHONY LEONARD | Address on file | | | | |
| 7175892 | WHEATLEY, ANTHONY LEONARD | Address on file | | | | |
| 7175892 | WHEATLEY, ANTHONY LEONARD | Address on file | | | | |
| 7244203 | Wheatley, James | Address on file | | | | |
| 7175894 | WHEATLEY, MARGARET WINIFRED | Address on file | | | | |
| 7175894 | WHEATLEY, MARGARET WINIFRED | Address on file | | | | |
| 4968379 | Wheatley, Mark Howard | Address on file | | | | |
| 6145152 | WHEATON GORDON L TR & WHEATON BEVERLY G TR | Address on file | | | | |
| 4995073 | Wheaton, A | Address on file | | | | |
| 5973110 | WHEATON, BRUCE | Address on file | | | | |
| 7315939 | Wheaton, Jonne | Address on file | | | | |
| 7455530 | Wheaton, Sherri | Address on file | | | | |
| 7953909 | Wheelabrator | 20811 INDUSTRY ROAD | ANDERSON | CA | 96007 | |
| 5807714 | WHEELABRATOR SHASTA | Attn: Reg Goldie, Wheelabrator Shasta Energy Compnay Inc., 100 Arboretum Drive, Suite 310 | Portsmouth | NH | 03801 | |
| 4932062 | WHEELABRATOR SHASTA ENERGY CO INC | GERALD S JOHNSON, 20811 INDUSTRY RD | ANDERSON | CA | 96007 | |
| 6117676 | WHEELABRATOR SHASTA ENERGY CO, INC. | 20811 Industry Road | Anderson | CA | 96007 | |
| 6113657 | Wheelabrator Shasta Energy Co. Shasta Generating Facility | 20811 Industry Rd | Anderson | CA | 96007 | |
| 7943102 | WHEELABRATOR SHASTA ENERGY COMPANY INC. | 100 ARBORETUM DRIVE SUITE 310 | PORTSMOUTH | NH | 03801 | |
| 4932943 | Wheelabrator Shasta Energy Company Inc. | Davis Wright Tremaine LLP, Joseph M. VanLeuven, 1300 SW Fifth Avenue, Suite 2400 | Portland | OR | 97201 | |
| 4932943 | Wheelabrator Shasta Energy Company Inc. | Donna Szczechowicz, 100 Arboretum Drive, Suite 310 | Portsmouth | NH | 030801 | |
| 4932943 | Wheelabrator Shasta Energy Company Inc. | Reg Goldie & Mike O'Friel, 100 Arboretum Drive, Suite 310 | Portsmouth | NH | 03801 | |
| 6118865 | Wheelabrator Shasta Energy Company Inc. | Reg Goldie, Wheelabrator Shasta Energy Compnay Inc., 100 Arboretum Drive, Suite 310 | Portsmouth | NH | 03801 | |
| 6113658 | Wheelabrator Shasta Energy Company Inc. | Wheelabrator Shasta Energy Compnay Inc., 100 Arboretum Drive, Suite 310 | Portsmouth | NH | 03801 | |
| 6104399 | Wheeler | Address on file | | | | |
| 4975319 | Wheeler | 1328 PENINSULA DR, 378 Century Circle | Danville | CA | 95127 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7823242 | WHEELER , RYAN NEAL | Address on file | | | | |
| 6144844 | WHEELER CRAIG S & WHEELER KRISTIN T | Address on file | | | | |
| 6130216 | WHEELER JASON A AND NANETTE ROSE H/W | Address on file | | | | |
| 6133301 | WHEELER JOHN D | Address on file | | | | |
| 6134295 | WHEELER JOHN D | Address on file | | | | |
| 6141665 | WHEELER LYNDA S TR | Address on file | | | | |
| 4932063 | WHEELER MACHINERY CO | 3025 GIBSON ST | BAKERSFIELD | CA | 93308 | |
| 6130186 | WHEELER NANETTE ROSE | Address on file | | | | |
| 5865669 | Wheeler Plaza LLC California LLC. | Address on file | | | | |
| 6132882 | WHEELER SUSAN K TR | Address on file | | | | |
| 6143433 | WHEELER TERRENCE D JR TR & WHEELER SUSAN M TR | Address on file | | | | |
| 6132224 | WHEELER WILLIAM J | Address on file | | | | |
| 6143686 | WHEELER WINERY INC | Address on file | | | | |
| 4914671 | Wheeler, Andrew Joseph | Address on file | | | | |
| 4972303 | Wheeler, Benjamin Harrison | Address on file | | | | |
| 7258144 | Wheeler, Brandon | Address on file | | | | |
| 4956993 | Wheeler, Brian Earl | Address on file | | | | |
| 7155219 | Wheeler, Brittany L. | Address on file | | | | |
| 7155219 | Wheeler, Brittany L. | Address on file | | | | |
| 6166777 | Wheeler, Carmen | Address on file | | | | |
| 4985691 | Wheeler, Cheryl Lynn | Address on file | | | | |
| 4992865 | Wheeler, Christine | Address on file | | | | |
| 4983266 | Wheeler, Clyde | Address on file | | | | |
| 4961043 | Wheeler, Curtis Garrett | Address on file | | | | |
| 4958269 | Wheeler, Daniel Kevin | Address on file | | | | |
| 4950502 | Wheeler, David A. | Address on file | | | | |
| 4914607 | Wheeler, DeShay Cashshay | Address on file | | | | |
| 7218004 | Wheeler, Donna | Address on file | | | | |
| 7202889 | Wheeler, Donna Carol | Camp Fire Client's Special Trust Account, Steven S Kane, Esq., 402 W Broadway Suite 2500 | San Diego | CA | 92101 | |
| 7202889 | Wheeler, Donna Carol | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W Broadway Suite 2500 | San Diego | CA | 92101 | |
| 7202889 | Wheeler, Donna Carol | The Kane Law Firm, Steven S Kane, Esq., Bonnie E Kane, Esq., 402 W Broadway  Suite 2500 | San Diego | CA | 92101 | |
| 7202889 | Wheeler, Donna Carol | Camp Fire Client's Special Trust Account, Steven S Kane, Esq., 402 W Broadway Suite 2500 | San Diego | CA | 92101 | |
| 7202889 | Wheeler, Donna Carol | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W Broadway Suite 2500 | San Diego | CA | 92101 | |
| 7202889 | Wheeler, Donna Carol | The Kane Law Firm, Steven S Kane, Esq., Bonnie E Kane, Esq., 402 W Broadway Suite 2500 | San Diego | CA | 92101 | |
| 5981453 | Wheeler, Dorcas | Address on file | | | | |
| 4939152 | Wheeler, Dorcas | Address on file | | | | |
| 4994625 | Wheeler, Douglas | Address on file | | | | |
| 4919974 | WHEELER, DOUGLAS FRANK | WHEELER RANCH, 3415 SMITH AVE | BIGGS | CA | 95917 | |
| 4988829 | Wheeler, Edrie | Address on file | | | | |
| 4980184 | Wheeler, Guy | Address on file | | | | |
| 7253164 | Wheeler, Hailey | Address on file | | | | |
| 7158694 | WHEELER, JANET LYNN | Address on file | | | | |
| 6113660 | Wheeler, Jon A or Jynane M | Address on file | | | | |
| 4923721 | WHEELER, KENNETH A | DBA WHEELER TURBO MACHINERY, 101 SALMON BROOK ST | GRANBY | CT | 06035 | |
| 6184355 | Wheeler, Kente S | Address on file | | | | |
| 5979828 | Wheeler, Kirk | Address on file | | | | |
| 4935275 | Wheeler, Linda | 18819 State Highway 140 | Stevinson | CA | 95374 | |
| 7176152 | WHEELER, LUISA ANN | Address on file | | | | |
| 7176152 | WHEELER, LUISA ANN | Address on file | | | | |
| 7176152 | WHEELER, LUISA ANN | Address on file | | | | |
| 7176152 | WHEELER, LUISA ANN | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4447 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5979962 | Wheeler, Margaret | Address on file | | | | |
| 4933440 | Wheeler, Margaret | 2634 Summer Street | Eureka | CA | 95501 | |
| 4973722 | Wheeler, Michael | Address on file | | | | |
| 4952341 | Wheeler, Richard | Address on file | | | | |
| 7176146 | WHEELER, RYAN NEAL | Address on file | | | | |
| 7176146 | WHEELER, RYAN NEAL | Address on file | | | | |
| 7176146 | WHEELER, RYAN NEAL | Address on file | | | | |
| 7176146 | WHEELER, RYAN NEAL | Address on file | | | | |
| 7176146 | WHEELER, RYAN NEAL | Address on file | | | | |
| 7176146 | WHEELER, RYAN NEAL | Address on file | | | | |
| 7259132 | Wheeler, Shandra L | Address on file | | | | |
| 4951240 | Wheeler, Sherrie La Marr | Address on file | | | | |
| 4965718 | Wheeler, Stella Rea | Address on file | | | | |
| 7337133 | Wheeler, Suzanne J. | Address on file | | | | |
| 7307653 | Wheeler, Teresa | Address on file | | | | |
| 5877440 | Wheeler, Todd | Address on file | | | | |
| 7163347 | WHEELER, WILLIAM JOSEPH | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4976735 | Wheeler, Wilma | Address on file | | | | |
| 6085575 | Wheeler-Smith, Nancy, co-trustee | Address on file | | | | |
| 7943103 | WHEELER-SMITH, NANCY, CO-TRUSTEE | 3401 WIBLE ROAD | BAKERSFIELD | CA | 93309 | |
| 4974954 | Wheeler-Smith, Nancy, co-trustee | c/o Wheeler Limited Partnership, P. O. Box 10509, 2012 E. Street, Bakersfield, 9 | Bakersfield | CA | 93389 | |
| 6117959 | Wheeler-Smith, Nancy, co-trustee | Nancy Wheeler Smith, 5060 California Ave, Ste. #800 | Bakersfield | CA | 93309 | |
| 7189163 | Wheeling, Teddy Eugene | Address on file | | | | |
| 7189163 | Wheeling, Teddy Eugene | Address on file | | | | |
| 4981223 | Wheelock, Norman | Address on file | | | | |
| 4938387 | Wheelus, Gayla | 511 Paradise Rd | Salinas | CA | 93907 | |
| 6144828 | WHEELWRIGHT LYNN TR & MELVA LEE TR | Address on file | | | | |
| 7074100 | Wheelwright, Melva | Address on file | | | | |
| 4985418 | Whelan, Carole | Address on file | | | | |
| 7186559 | WHELAN, JEANINE | Address on file | | | | |
| 4953913 | Whelan, Leann Michelle | Address on file | | | | |
| 4988254 | Whelan, Stephen | Address on file | | | | |
| 7240467 | Whelan, Steve | Address on file | | | | |
| 7240467 | Whelan, Steve | Address on file | | | | |
| 5902101 | WHELAN, STEVEN | Address on file | | | | |
| 4986628 | Whent, Murray | Address on file | | | | |
| 7261479 | Whent, Penny L. | Address on file | | | | |
| 7317556 | Whent, Thomas S. | Address on file | | | | |
| 4991723 | Wherritt, Robert | Address on file | | | | |
| 6113662 | Whetsler, John Brian | Address on file | | | | |
| 4966749 | Whetsler, John Brian | Address on file | | | | |
| 5940205 | Whetstone, Terri | Address on file | | | | |
| 5910468 | Wheyting Hampe | Address on file | | | | |
| 5903659 | Wheyting Hampe | Address on file | | | | |
| 5907464 | Wheyting Hampe | Address on file | | | | |
| 5911563 | Wheyting Hampe | Address on file | | | | |
| 4932064 | WHI INVESTMENTS | CLIFTON WYLIE, 9346 GREENBACK LANE | ORANGEVALE | CA | 95662 | |
| 7763683 | WHIFIELD W BRYANT JR & | GENEVA BRYANT JT TEN, 3378 HERRIER ST | OAKLAND | CA | 94602-4060 | |
| 7463374 | Whigham, Jacob | Address on file | | | | |
| 7152293 | Whigham, Mandy Nicole | Address on file | | | | |
| 6179149 | Whiles, Denise | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4928835 | WHILEY, SANDRA J | LMP, 522 N 5TH AVE | SEQUIM | WA | 98382 | |
| 5009691 | Whilhelm, Eric | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009692 | Whilhelm, Eric | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001491 | Whilhelm, Eric | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4937196 | whinery, ken | 1412 nord ave #36 | chico | CA | 95926 | |
| 7152098 | Whingham, Jacob | Address on file | | | | |
| 7313217 | Whinnery, Paige | Address on file | | | | |
| 7293024 | Whinnery, Randy | Address on file | | | | |
| 4976634 | Whipperman, Linda | Address on file | | | | |
| 6132466 | WHIPPLE JONATHAN L TTEE / | Address on file | | | | |
| 5940206 | Whipple, Christina | Address on file | | | | |
| 4943668 | Whipple, Derek | 214 Laurel Ave | San Anselmo | CA | 94960 | |
| 7296862 | Whipple, Kenneth Robert | Kenneth Robert Whipple, Frantz, James P, 402 West Brodway, Suite 860 | San Diego | CA | 92101 | |
| 7242776 | Whipple, Laurie | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4996577 | Whipple, Lillian | Address on file | | | | |
| 7256777 | Whipple, Patricia | Address on file | | | | |
| 4959957 | Whipple, Paul Howard | Address on file | | | | |
| 6146312 | WHIRLEY ROBERT G & LOREEN C | Address on file | | | | |
| 6131378 | WHISEANT MICHELLE E CHANDLER & SCOTT JT | Address on file | | | | |
| 6131256 | WHISEANT STEVE A & TONGA L S JT | Address on file | | | | |
| 4961774 | Whiseant, Scott Daniel | Address on file | | | | |
| 4956537 | Whisenant, Shannon Nichole | Address on file | | | | |
| 4969386 | Whisenhunt, Debbie Sabo | Address on file | | | | |
| 4932065 | WHISKER LABS INC | 12410 MILESTONE CENTER DR STE | GERMANTOWN | MD | 20876 | |
| 6113663 | Whisker Labs, Inc | 12410 Milestone Center Drive, Ste 300 | Germantown | MD | 20876 | |
| 7268896 | Whiskey Slide Investment Group, LLC | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5008864 | Whiskey Slide Investment Group, LLC | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008865 | Whiskey Slide Investment Group, LLC | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4932066 | WHISKEYTOWN NATIONAL RECREATIONAL | AREA, PO Box 188 | WHISKEYTOWN | CA | 96095 | |
| 6113664 | Whiskeytown NRA | Jim Milestone, PO Box 188 | Whiskeytown | CA | 96095 | |
| 4989934 | Whisler, Jerry | Address on file | | | | |
| 7298900 | Whisman, Susan | Address on file | | | | |
| 4939344 | Whisnant, William | 14090 Shadow Oaks Way | Saratoga | CA | 95070 | |
| 4932067 | WHISPERING HILLS MOBILE HOME PARK | 22486 LINDA ANN CT | CUPERTINO | CA | 95014 | |
| 4935325 | Whispers Cafe - Qutami, Anyman Danny | 390 El Camino Read #V | Belmont | CA | 94002 | |
| 7328349 | Whistle Stop Antique | Gerald Singleton, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 7328349 | Whistle Stop Antique | Gerald Singleton, Attorney, Singleton Law Firm, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 4974321 | Whitacre, Jen | Sales Representative, 1033 MLK St N, Suite 200 | St. Petersburg | FL | 33716 | |
| 7201298 | Whitacre, Ronald | Address on file | | | | |
| 7219658 | Whitacre, Ronald | Address on file | | | | |
| 4932068 | WHITAKER BROTHERS BUSINESS MACHINES | INC, 3 TAFT CT | ROCKVILLE | MD | 20850 | |
| 7187055 | Whitaker Jr., Allen Ray | Address on file | | | | |
| 7187055 | Whitaker Jr., Allen Ray | Address on file | | | | |
| 4983523 | Whitaker, Bert | Address on file | | | | |
| 4958253 | Whitaker, Deborah Lynn | Address on file | | | | |
| 4978028 | Whitaker, Elmer | Address on file | | | | |
| 4969301 | Whitaker, John Paul | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4939307 | WHITAKER, LAURA | 5825 DEERPARK LN | PARADISE | CA | 95969 | |
| 7277950 | Whitaker, Laura Mae | Address on file | | | | |
| 4970273 | Whitaker, Lavender Lee | Address on file | | | | |
| 7247106 | Whitaker, Margarete | Address on file | | | | |
| 5006605 | Whitaker, Margarete | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006606 | Whitaker, Margarete | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946785 | Whitaker, Margarete | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7298300 | Whitaker, Patricia | Address on file | | | | |
| 7275097 | Whitaker, Richard | Address on file | | | | |
| 5006603 | Whitaker, Richard | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006604 | Whitaker, Richard | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946784 | Whitaker, Richard | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5940207 | WHITAKER, TONIA | Address on file | | | | |
| 7187057 | Whitaker, Tonia Marie | Address on file | | | | |
| 7187057 | Whitaker, Tonia Marie | Address on file | | | | |
| 6113665 | Whitaker, Travis Steven | Address on file | | | | |
| 4973793 | Whitaker, Travis Steven | Address on file | | | | |
| 4995198 | Whitbey, Gerald | Address on file | | | | |
| 6113671 | Whitchurch Engineering, Inc | 610 9th Street | Fortuna | CA | 95540 | |
| 5902003 | Whitcomb, Bradley | Address on file | | | | |
| 6175314 | Whitcomb, Bradley Evan | Address on file | | | | |
| 4957832 | Whitcomb, Brett Morgan | Address on file | | | | |
| 4978726 | Whitcomb, Bruce | Address on file | | | | |
| 4954417 | Whitcomb, Carl Bradford | Address on file | | | | |
| 5979587 | Whitcomb, Diane | Address on file | | | | |
| 5940208 | Whitcomb, Diane | Address on file | | | | |
| 4977979 | Whitcomb, Jane | Address on file | | | | |
| 7258537 | Whitcomb, Wanda Diane | Address on file | | | | |
| 7258537 | Whitcomb, Wanda Diane | Address on file | | | | |
| 7258537 | Whitcomb, Wanda Diane | Address on file | | | | |
| 7258537 | Whitcomb, Wanda Diane | Address on file | | | | |
| 4975619 | White | 1107 HIDDEN BEACH ROAD, 50 Scattergun Circle | Reno | NV | 89519 | |
| 7943104 | WHITE | 1107 HIDDEN BEACH ROAD | RENO | NV | 89519 | |
| 6065443 | White | 50 Scattergun Circle | Reno | CA | 89519 | |
| 4933151 | White & Case | 701 Thirteenth Street N.W. | Washington | DC | 20005 | |
| 4932070 | WHITE & CASE LLP | 23802 NETWORK PLACE | CHICAGO | IL | 60673-1238 | |
| 7265896 | White , Vicky | Address on file | | | | |
| 6135079 | WHITE ALTON DON TR ESTATE OF | Address on file | | | | |
| 4932071 | WHITE ASH BROADCASTING INC | VALLEY PUBLIC RADIO, 2589 ALLUVIAL AVE | CLOVIS | CA | 93611 | |
| 6113677 | White Ash Broadcasting, Incorporated | Attn: Joe Moore, Director, Valley Public Radio, 2589 Alluvial Avenue | Clovis | CA | 93611 | |
| 6146545 | WHITE BENJAMIN J TR & JOBES GENEVIEVE TR | Address on file | | | | |
| 6140223 | WHITE BRIAN J | Address on file | | | | |
| 6130739 | WHITE BRUCE M & JEAN L TR | Address on file | | | | |
| 6132794 | WHITE CAROLYN R & ROGER L | Address on file | | | | |
| 6144190 | WHITE CASEY M & WHITE JENNIFER ANNE | Address on file | | | | |
| 6141236 | WHITE CHERYL D TR | Address on file | | | | |
| 6143959 | WHITE CIRCLE COMMERCE LLC | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4450 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4932072 | WHITE CONSTRUCTION CO | 94 HORSE RUN LN | CHICO | CA | 95928 | |
| 6113678 | White Construction Company | 94 Horse Run Lane | Chico | CA | 95928 | |
| 5877441 | WHITE COURT, LLC | Address on file | | | | |
| 4932073 | WHITE CRANE PROPERTIES LLC | 601 NORTH 10TH ST | SACRAMENTO | CA | 95811 | |
| 5865747 | WHITE HOUSE FINANCE AFFILIATES | Address on file | | | | |
| 4962478 | White III, Adam A. | Address on file | | | | |
| 5877442 | WHITE III, LESTER | Address on file | | | | |
| 7338628 | White III, Ralph Josiah | Address on file | | | | |
| 6146364 | WHITE JAMES A TR & WHITE VICKI L TR | Address on file | | | | |
| 6131540 | WHITE JAMES B JR & VICKY L JT | Address on file | | | | |
| 6131744 | WHITE JAMES BLAINE & VICKY LEE JT | Address on file | | | | |
| 6131484 | WHITE JAMES IV & BRIANNA S JT | Address on file | | | | |
| 6139634 | WHITE JERRY ANN TR | Address on file | | | | |
| 6146475 | WHITE JOSEPH F | Address on file | | | | |
| 4982422 | White Jr., James | Address on file | | | | |
| 4977605 | White Jr., John | Address on file | | | | |
| 6145646 | WHITE KAREN BRANT TR | Address on file | | | | |
| 6113687 | WHITE LANE CAPITAL LP | 1850 S Sepulveda | Los Angeles | CA | 90025 | |
| 6140755 | WHITE MARGARET E TR | Address on file | | | | |
| 6130755 | WHITE MARILYN D TR ETAL | Address on file | | | | |
| 6146562 | WHITE MICHAEL J & NANCY J | Address on file | | | | |
| 4932074 | WHITE OAK WELLNESS LLC | 1020 SE 7TH AVE # 14100 | PORTLAND | OR | 97293 | |
| 6144244 | WHITE PAUL B & WHITE JANEEN M | Address on file | | | | |
| 5865281 | White Ranch Land Co | Address on file | | | | |
| 7243286 | White Revocable Trust | Address on file | | | | |
| 5864232 | White River Solar 2 (Q557) | Address on file | | | | |
| 6130492 | WHITE ROBERT A & CELESTE KEITH TR | Address on file | | | | |
| 6143567 | WHITE ROBERT J & WHITE TARYN JAMIE | Address on file | | | | |
| 7158390 | WHITE ROCK VINEYARDS, INC. | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 6146683 | WHITE ROSEMARIE | Address on file | | | | |
| 6141161 | WHITE RYAN M ET AL | Address on file | | | | |
| 6174310 | White Sr., Lamont | Address on file | | | | |
| 6146101 | WHITE SUSAN W TR | Address on file | | | | |
| 6130491 | WHITE TIMOTHY R TR | Address on file | | | | |
| 6163473 | White Tr, Jerry Ann | Address on file | | | | |
| 6133739 | WHITE TROY A & SANDRA S TRUSTEES | Address on file | | | | |
| 7195863 | White Water Saloon | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195863 | White Water Saloon | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195863 | White Water Saloon | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195863 | White Water Saloon | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195863 | White Water Saloon | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195863 | White Water Saloon | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4932075 | WHITE WOLF LAND SERVICE | 1412 17TH ST STE 560 | BAKERSFIELD | CA | 93301 | |
| 4965499 | White, Aaron Jennings | Address on file | | | | |
| 4995522 | White, Adam | Address on file | | | | |
| 7279040 | White, Alan | Address on file | | | | |
| 7279040 | White, Alan | Address on file | | | | |
| 7280148 | White, Alan | Address on file | | | | |
| 7280148 | White, Alan | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
4451 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7338648 | White, Alexandria Lea Ann | Address on file | | | | |
| 4958478 | White, Alfred J | Address on file | | | | |
| 7164527 | WHITE, ALLAN | Brett D Beyler, 1912 I Street | Sacramento | CA | 95811 | |
| 7164527 | WHITE, ALLAN | Brett D Beyler, Attorney, Mastagni Holstedt, APC, 1912 I Street | Sacramento | CA | 95811 | |
| 7982369 | White, Allegra | Address on file | | | | |
| 7213724 | White, Allegra | Address on file | | | | |
| 7213724 | White, Allegra | Address on file | | | | |
| 7164528 | WHITE, AMY | AMY WHITE, Brett D Beyler, 1912 I Street | Sacramento | CA | 95811 | |
| 7164528 | WHITE, AMY | Brett Daniel Beyler, Attorney, Mastagni Holstedt, APC, 1912 I Street | Sacramento | CA | 95811 | |
| 7164528 | WHITE, AMY | Brett D Beyler, 1912 I Street | Sacramento | CA | 95811 | |
| 4944914 | White, Andrew | 21328 Highway 36 | Carlotta | CA | 95528 | |
| 4916075 | WHITE, ANGELA J | 740 4th st # 109 | SANTA ROSA | CA | 95404 | |
| 7183320 | White, Angela Marlene | Address on file | | | | |
| 7183320 | White, Angela Marlene | Address on file | | | | |
| 4984147 | White, Annamae | Address on file | | | | |
| 4942700 | White, April | 1985 Santa Fe St | Oakley | CA | 94561 | |
| 7455648 | White, Areti Toya | Address on file | | | | |
| 5940209 | White, Arianna | Address on file | | | | |
| 7166290 | WHITE, ARIN | John Roussas, 401 WATT AVE. | SACRAMENTO | CA | 95864 | |
| 7166290 | WHITE, ARIN | John Roussas, Attorney, Cutter Law, 401 cutter law | Sacramento | CA | 95864 | |
| 7250819 | White, Athena | Address on file | | | | |
| 5009800 | White, Bailee | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001788 | White, Bailee | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7231614 | White, Belinda Sue | Address on file | | | | |
| 7479862 | White, Bethany | Address on file | | | | |
| 7159438 | WHITE, BETHANY MARIAH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159438 | WHITE, BETHANY MARIAH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7229955 | White, Blaine | Address on file | | | | |
| 4933729 | White, Blair | P.O. Box 5961 | Carmel | CA | 93921 | |
| 4979981 | White, Booth | Address on file | | | | |
| 4962702 | White, Bradley C | Address on file | | | | |
| 7474804 | White, Brandie | Address on file | | | | |
| 7474804 | White, Brandie | Address on file | | | | |
| 7995610 | White, Brandie Serrae | Address on file | | | | |
| 7175837 | WHITE, BRENDA LOU | Address on file | | | | |
| 7175837 | WHITE, BRENDA LOU | Address on file | | | | |
| 7175837 | WHITE, BRENDA LOU | Address on file | | | | |
| 7175837 | WHITE, BRENDA LOU | Address on file | | | | |
| 7184849 | WHITE, BRIAN | Address on file | | | | |
| 7184849 | WHITE, BRIAN | Address on file | | | | |
| 5011501 | White, Brian | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004072 | White, Brian | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7190818 | WHITE, BRIAN DOUGLAS | Address on file | | | | |
| 7190818 | WHITE, BRIAN DOUGLAS | Address on file | | | | |
| 7190818 | WHITE, BRIAN DOUGLAS | Address on file | | | | |
| 7190818 | WHITE, BRIAN DOUGLAS | Address on file | | | | |
| 7277136 | White, Brian Leslie | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7277136 | White, Brian Leslie | Address on file | | | | |
| 5009799 | White, Brianna | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001787 | White, Brianna | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5006044 | White, Bruce M. | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5012624 | White, Bruce M. | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 5992225 | White, Bud | Address on file | | | | |
| 4955053 | White, Celia L | Address on file | | | | |
| 7341577 | White, Charles Edward | Address on file | | | | |
| 7275484 | White, Charles Edward | Address on file | | | | |
| 4967203 | White, Charles Oliver | Address on file | | | | |
| 4963898 | White, Charles Randall | Address on file | | | | |
| 7472976 | White, Charline | Address on file | | | | |
| 7302711 | White, Clark | Address on file | | | | |
| 7217339 | White, Clark M | Address on file | | | | |
| 7207196 | White, Clayton | Address on file | | | | |
| 4941631 | White, Cory | 20155 Thompson Road | Los Gatos | CA | 95033 | |
| 4991666 | White, Darrell | Address on file | | | | |
| 4978582 | White, David | Address on file | | | | |
| 5877443 | WHITE, DAVID | Address on file | | | | |
| 4989989 | White, David | Address on file | | | | |
| 7339579 | White, Deborah | Address on file | | | | |
| 4993627 | White, Dennis | Address on file | | | | |
| 4937001 | White, Derek | 3341 Dolbeer Street | Eureka | CA | 95503 | |
| 4962629 | White, Derek Michael | Address on file | | | | |
| 7336324 | White, Dewayne | Address on file | | | | |
| 7336324 | White, Dewayne | Address on file | | | | |
| 7336324 | White, Dewayne | Address on file | | | | |
| 7336324 | White, Dewayne | Address on file | | | | |
| 6158191 | White, Diane | Address on file | | | | |
| 4980788 | White, Donald | Address on file | | | | |
| 7340289 | White, Donata | Address on file | | | | |
| 7297489 | White, Donata | Address on file | | | | |
| 4982839 | White, Dorsey | Address on file | | | | |
| 4919973 | WHITE, DOUGLAS F | 16920 SUNDANCE DR | MORGAN HILL | CA | 95037 | |
| 7258639 | White, Dustin Timothy | Address on file | | | | |
| 7258639 | White, Dustin Timothy | Address on file | | | | |
| 4980629 | White, Edward | Address on file | | | | |
| 4913493 | White, Emily Barker | Address on file | | | | |
| 4962518 | White, Eric B | Address on file | | | | |
| 6168978 | White, Erma | Address on file | | | | |
| 4942469 | White, Ernest | 172 Palisades Court | Vacaville | CA | 95688 | |
| 7183325 | White, Ernest Gene | Address on file | | | | |
| 7183325 | White, Ernest Gene | Address on file | | | | |
| 4954866 | White, Etta L | Address on file | | | | |
| 4988649 | White, Eulalie Francis | Address on file | | | | |
| 7183323 | White, Fileshea Ann | Address on file | | | | |
| 7183323 | White, Fileshea Ann | Address on file | | | | |
| 7218285 | White, Gail | James P. Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 9250 of 9539

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7238985 | White, Gayle | Address on file | | | | |
| 4979833 | White, George | Address on file | | | | |
| 4961461 | White, Gloria | Address on file | | | | |
| 6172551 | White, Greg | Address on file | | | | |
| 7185599 | WHITE, GREGORY DAVID | Address on file | | | | |
| 7185599 | WHITE, GREGORY DAVID | Address on file | | | | |
| 4922015 | WHITE, GWENDOLYN S | 2625 S MACARTHUR | TRACY | CA | 95376 | |
| 6173026 | White, Helga A. | Address on file | | | | |
| 4990928 | White, Irene | Address on file | | | | |
| 4954749 | White, Jacquelyn K | Address on file | | | | |
| 7322600 | White, James | Address on file | | | | |
| 4995620 | White, James | Address on file | | | | |
| 5006136 | White, James | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5006135 | White, James | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4913644 | White, James Edward | Address on file | | | | |
| 4962293 | White, James M. | Address on file | | | | |
| 7337017 | White, James Sean | Address on file | | | | |
| 7470863 | White, Jean Ann | Address on file | | | | |
| 7470863 | White, Jean Ann | Address on file | | | | |
| 7470863 | White, Jean Ann | Address on file | | | | |
| 7470863 | White, Jean Ann | Address on file | | | | |
| 5006045 | White, Jean L. | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5012625 | White, Jean L. | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 4939337 | white, jeff | 4477 pampas circle | antioch | CA | 94531 | |
| 4982328 | White, Jeffrey | Address on file | | | | |
| 6183265 | White, Jennifer | Address on file | | | | |
| 6172645 | White, Jennifer | Address on file | | | | |
| 7823196 | White, Jennifer Lee | Address on file | | | | |
| 7823196 | White, Jennifer Lee | Address on file | | | | |
| 6113676 | WHITE, JENNIFER SHARP | Address on file | | | | |
| 4959607 | White, Jerome | Address on file | | | | |
| 4965354 | White, Jesse Alan | Address on file | | | | |
| 4976663 | White, Jessie | Address on file | | | | |
| 7328754 | White, Jodie | Address on file | | | | |
| 7073623 | White, John | Address on file | | | | |
| 7185750 | WHITE, JOHN E | Address on file | | | | |
| 7185750 | WHITE, JOHN E | Address on file | | | | |
| 7255709 | White, John Z. | Address on file | | | | |
| 7310071 | White, Josephine | Address on file | | | | |
| 7236099 | White, Joyce Anne | Address on file | | | | |
| 7201254 | White, Judy | Address on file | | | | |
| 7201254 | White, Judy | Address on file | | | | |
| 7201254 | White, Judy | Address on file | | | | |
| 7201254 | White, Judy | Address on file | | | | |
| 7201254 | White, Judy | Address on file | | | | |
| 7201254 | White, Judy | Address on file | | | | |
| 7201254 | White, Judy | Address on file | | | | |
| 7201254 | White, Judy | Address on file | | | | |
| 7220976 | White, Julie | Address on file | | | | |
| 4943538 | White, Kathleen | 5678 Pautzke Court | Mariposa | CA | 95338 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7248236 | White, Kay | Address on file | | | | |
| 4950865 | White, Kay | Address on file | | | | |
| 7326057 | White, Keith G | Address on file | | | | |
| 7209212 | White, Keith K | Address on file | | | | |
| 7284044 | White, Kelly | Address on file | | | | |
| 4985263 | White, Ken | Address on file | | | | |
| 4955857 | White, Kenetra K | Address on file | | | | |
| 4935350 | White, Kris | 26121 Ohara Lane | Stevenson Ranch | CA | 91364 | |
| 4952286 | White, Lacy | Address on file | | | | |
| 4938114 | White, Lauren | 19201 Vierra Canyon Road | Prunedale | CA | 93907 | |
| 4946463 | White, Lauretta | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946464 | White, Lauretta | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7186560 | WHITE, LAURETTA A. | Address on file | | | | |
| 7292173 | White, Lee | Zink & Lenzi , Michael R. Bush , 250 Vallombrosa Ave., Suite 175 | Chico | CA | 95926 | |
| 7160035 | WHITE, LEE MAYFIELD | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160035 | WHITE, LEE MAYFIELD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4986371 | White, Leola | Address on file | | | | |
| 4991294 | White, Leonard | Address on file | | | | |
| 4996137 | White, Lia | Address on file | | | | |
| 7179561 | White, Lia T | Address on file | | | | |
| 4911766 | White, Lia Therese | Address on file | | | | |
| 4924460 | WHITE, LORI A | 2054 THOMPKINS HILL RD | LOLETA | CA | 95551 | |
| 7478849 | White, Marian | Address on file | | | | |
| 5940210 | White, Mark | Address on file | | | | |
| 4938472 | White, Mark | 18101 LA VERNE DR | LOS GATOS | CA | 95033 | |
| 4953804 | White, Matt D | Address on file | | | | |
| 7071833 | White, Melissa | Address on file | | | | |
| 7159440 | WHITE, MELISSA LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159440 | WHITE, MELISSA LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7931849 | WHITE, MELISSA P | Address on file | | | | |
| 7480609 | White, Meredith Jo | Address on file | | | | |
| 7480609 | White, Meredith Jo | Address on file | | | | |
| 7205734 | White, Michael | Address on file | | | | |
| 4979851 | White, Michael | Address on file | | | | |
| 5985069 | White, Michael | Address on file | | | | |
| 7215935 | White, Michael D. | Address on file | | | | |
| 4966123 | White, Michael Grant | Address on file | | | | |
| 7477446 | White, Michael L | Address on file | | | | |
| 7477446 | White, Michael L | Address on file | | | | |
| 7477446 | White, Michael L | Address on file | | | | |
| 7477446 | White, Michael L | Address on file | | | | |
| 7475551 | White, Michael Ray | Address on file | | | | |
| 7475551 | White, Michael Ray | Address on file | | | | |
| 7475551 | White, Michael Ray | Address on file | | | | |
| 7475551 | White, Michael Ray | Address on file | | | | |
| 5992401 | White, Michelle | Address on file | | | | |
| 7161429 | WHITE, MITCHELL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161429 | WHITE, MITCHELL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6176006 | White, Mitchell A | Address on file | | | | |
| 6176006 | White, Mitchell A | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4455 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5985850 | White, Monica | Address on file | | | | |
| 4936593 | White, Monica | 49 Cole Dr | Marin City | CA | 94965 | |
| 4995343 | White, Morris | Address on file | | | | |
| 7252739 | White, Nastasja | Address on file | | | | |
| 7322755 | White, Parker Clinton | Address on file | | | | |
| 4973209 | White, Paschelle | Address on file | | | | |
| 7333836 | White, Patricia | Address on file | | | | |
| 7161430 | WHITE, PATRICIA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161430 | WHITE, PATRICIA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7161431 | WHITE, PAUL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161431 | WHITE, PAUL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4926809 | WHITE, PAULINE F | 110 HYDE PL | ANTIOCH | CA | 94509 | |
| 5996179 | WHITE, PETER | Address on file | | | | |
| 4937288 | WHITE, PETER | 101 Tunnel Road | BERKELEY | CA | 94705 | |
| 6177921 | White, Priscilla | Address on file | | | | |
| 6177921 | White, Priscilla | Address on file | | | | |
| 4999850 | White, Priscilla A. | ROSS, HACKETT, DOWLING, VALENCIA & WALTI, Attn: Don Dowling, Jessica Rowen, 600 El Camino Real | San Bruno | CA | 94066 | |
| 7185751 | WHITE, REBECCA R | Address on file | | | | |
| 7185751 | WHITE, REBECCA R | Address on file | | | | |
| 4991397 | White, Richard | Address on file | | | | |
| 4989984 | White, Richard | Address on file | | | | |
| 6009307 | WHITE, RICHARD | Address on file | | | | |
| 4940660 | WHITE, RICHARD | 17284 W Kearney Blvd. | Kerman | CA | 93630 | |
| 4966647 | White, Richard D | Address on file | | | | |
| 4978438 | White, Robert | Address on file | | | | |
| 4996391 | White, Robert | Address on file | | | | |
| 5877444 | WHITE, ROBERT | Address on file | | | | |
| 7250944 | White, Robert A. | Address on file | | | | |
| 4912318 | White, Robert Kellogg | Address on file | | | | |
| 7338554 | White, Rochelle Lea Ann | Address on file | | | | |
| 7073915 | White, Rollin | Address on file | | | | |
| 7073915 | White, Rollin | Address on file | | | | |
| 7073915 | White, Rollin | Address on file | | | | |
| 7073915 | White, Rollin | Address on file | | | | |
| 7073915 | White, Rollin | Address on file | | | | |
| 7073915 | White, Rollin | Address on file | | | | |
| 7246043 | White, Ron | Address on file | | | | |
| 7241301 | White, Ronald | Address on file | | | | |
| 4977445 | White, Ronald | Address on file | | | | |
| 7297270 | White, Rosemary | Address on file | | | | |
| 7279934 | White, Rosemary | Address on file | | | | |
| 7239713 | White, Rosemary | Address on file | | | | |
| 4996698 | White, Rosemary | Address on file | | | | |
| 7183326 | White, Roy Dale | Address on file | | | | |
| 7183326 | White, Roy Dale | Address on file | | | | |
| 4958836 | White, Roy W | Address on file | | | | |
| 5001648 | White, Ryan | The Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001647 | White, Ryan | Hansen and Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001646 | White, Ryan | Watts Guera LLP, Noreen Evans, Ryan L. Thompson, Paige Boldt, 811Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4966882 | White, Samantha Jeanne | Address on file | | | | |
| 5992549 | White, Sandra | Address on file | | | | |
| 4944312 | White, Sandra | 411 Blueridge Drive | Madera | CA | 93637 | |
| 7220260 | White, Scott | Address on file | | | | |
| 7296667 | White, Scott Arnold | Address on file | | | | |
| 7308536 | White, Scott Arnold | Address on file | | | | |
| 7341451 | White, Sharon Marie | Address on file | | | | |
| 7274729 | White, Shelley | Address on file | | | | |
| 4948780 | White, Shelly | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4948778 | White, Shelly | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948779 | White, Shelly | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 6184021 | White, Shelly P. | Address on file | | | | |
| 6184021 | White, Shelly P. | Address on file | | | | |
| 6184021 | White, Shelly P. | Address on file | | | | |
| 6184021 | White, Shelly P. | Address on file | | | | |
| 4993543 | White, Sheryl | Address on file | | | | |
| 7182945 | White, Silver Francis | Address on file | | | | |
| 7182945 | White, Silver Francis | Address on file | | | | |
| 7293220 | White, Stacey | Address on file | | | | |
| 7252119 | White, Stacey | Address on file | | | | |
| 7293068 | White, Stacey | Address on file | | | | |
| 5011500 | White, Steven | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004071 | White, Steven | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7283672 | White, Steven Lee | Bagdasarian, Regina, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4984353 | White, Susan | Address on file | | | | |
| 7190827 | WHITE, SUZANNE MARIE | Address on file | | | | |
| 7190827 | WHITE, SUZANNE MARIE | Address on file | | | | |
| 7190827 | WHITE, SUZANNE MARIE | Address on file | | | | |
| 7190827 | WHITE, SUZANNE MARIE | Address on file | | | | |
| 5979880 | White, Tammi | Address on file | | | | |
| 7261374 | White, Teresa B | Frantz, James P, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7341210 | White, Teresa B. | Address on file | | | | |
| 4944093 | White, Terri | 225 Mt. Herman Rd | Scotts Valley | CA | 95066 | |
| 4912452 | White, Terry | Address on file | | | | |
| 4966620 | White, Terry G | Address on file | | | | |
| 4960631 | White, Terry Lynn | Address on file | | | | |
| 6177822 | White, Thomas | Address on file | | | | |
| 6177822 | White, Thomas | Address on file | | | | |
| 7303551 | White, Thomas | Address on file | | | | |
| 4999849 | White, Thomas | ROSS, HACKETT, DOWLING, VALENCIA & WALTI, Attn: Don Dowling, Jessica Rowen, 600 El Camino Real | San Bruno | CA | 94066 | |
| 5006413 | White, Thomas and Jill | 1107 HIDDEN BEACH ROAD, 50 Scattergun Circle | Reno | NV | 89519 | |
| 5938783 | White, Thomas; Priscilla A. White | Don DowlingJessica Rowen, ROSS, HACKETT, DOWLING, VALENCIA & WALTI | San Bruno | CA | 94066 | |
| 7272694 | White, Tim | Address on file | | | | |
| 7183329 | White, Tim | Address on file | | | | |
| 7183329 | White, Tim | Address on file | | | | |
| 7480634 | White, Timothy Robert | Address on file | | | | |
| 7480634 | White, Timothy Robert | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4457 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6148608 | White, Tina | Address on file | | | | |
| 7472556 | White, Tina Marie | Address on file | | | | |
| 7477956 | White, Tom | Address on file | | | | |
| 7313711 | White, Tyler | Address on file | | | | |
| 7313711 | White, Tyler | Address on file | | | | |
| 4971663 | White, Vanessa Sophia | Address on file | | | | |
| 5006138 | White, Vicki | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5006137 | White, Vicki | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7898059 | White, Vickie | Address on file | | | | |
| 7480772 | White, Vincent Lee | Address on file | | | | |
| 7311697 | White, Virginia Papale | Address on file | | | | |
| 7332051 | White, Wayne | Address on file | | | | |
| 7171247 | White, William | Address on file | | | | |
| 4952479 | White, William F. | Address on file | | | | |
| 4976576 | White, Woodrow | Address on file | | | | |
| 4989773 | White, Ylonda | Address on file | | | | |
| 7943105 | WHITE,PRES. BETTY JEAN | P.O. BOX 181 | BASS LAKE | CA | 93604 | |
| 6064334 | White,Pres., Betty Jean | Address on file | | | | |
| 5979969 | White/Nationwide Insurance | One Nationwide Gateway, Dept 5572 | Des Moines | CA | 50391 | |
| 4933464 | White/Nationwide Insurance | One Nationwide Gateway | Des Moines | IA | 50391 | |
| 7255563 | Whitebox Asymmetric Partners LP (44%) & Whitebox Multi-Strategy Partners, LP (56%) | Attn: Luke Harris, 280 Park Avenue, Suite 43W | New York | NY | 20027 | |
| 7231149 | Whitebox Asymmetric Partners, LP | Andrew M. Thau, Whitebox Advisors LLC, 280 Park Avenue, Suite 43W | New York | NY | 10017 | |
| 7231149 | Whitebox Asymmetric Partners, LP | Keith Fischer, Whitebox Advisors LLC, 3033 Excelsior Blvd., Suite 300 | Minneapolis | MN | 55416 | |
| 7212609 | Whitebox Asymmetric Partners, LP | Polsinelli PC, Randye Soref, Savanna Barlow, 2049 Century Park East, Suite 2900 | Los Angeles | CA | 90067 | |
| 7212609 | Whitebox Asymmetric Partners, LP | Polsinelli PC, Savanna Barlow, 2049 Century Park East, Suite 2900 | Los Angeles | CA | 90067 | |
| 7231149 | Whitebox Asymmetric Partners, LP | Randye Soref, Savanna Barlow, Polsinelli PC, 2049 Century Park East, Suite 2900 | Los Angeles | CA | 90067 | |
| 7231149 | Whitebox Asymmetric Partners, LP | Scott Specken, Whitebox Advisors LLC, 3033 Excelsior Blvd., Suite 300 | Minneapolis | MN | 55416 | |
| 7212609 | Whitebox Asymmetric Partners, LP | Whitebox Advisors LLC, Andrew M. Thau, 280 Park Avenue, Suite 43W | New York | NY | 10017 | |
| 7212609 | Whitebox Asymmetric Partners, LP | Whitebox Advisors LLC, Keith Fischer, 3033 Excelsior Blvd., Suite 300 | Minneapolis | MN | 55416 | |
| 7212609 | Whitebox Asymmetric Partners, LP | Whitebox Advisors LLC, Keith Fischer, 3033 Excelsior Blvd., Suite 300 | Minneapolis | MN | 55416 | |
| 7212609 | Whitebox Asymmetric Partners, LP | Whitebox Advisors LLC, Scott Specken, 3033 Excelsior Blvd., Suite 300 | Minneapolis | MN | 55416 | |
| 7280128 | Whitebox Asymmetric Partners, LP ($481,321.77 - 42.5%); Whitebox Caja Blanca Fund, LP ($211,356.15 - 18.7%); Whitebox GT Fund, LP ($79,654.57 - 7.0%); Pandora Select Partners, LP ($359,124.42 - 31.7%) | c/o Polsinelli PC, Attn: Randy Soref, Savanna Barlow, 2049 Century Park East, Suite 2900 | Los Angeles | CA | 90067 | |
| 7280128 | Whitebox Asymmetric Partners, LP ($481,321.77 - 42.5%); Whitebox Caja Blanca Fund, LP ($211,356.15 - 18.7%); Whitebox GT Fund, LP ($79,654.57 - 7.0%); Pandora Select Partners, LP ($359,124.42 - 31.7%) | c/o Whitebox Advisors LLC, Attn: Andrew M. Thau, 280 Park Avenue, Suite 43W | New York | NY | 10017 | |
| 7280128 | Whitebox Asymmetric Partners, LP ($481,321.77 - 42.5%); Whitebox Caja Blanca Fund, LP ($211,356.15 - 18.7%); Whitebox GT Fund, LP ($79,654.57 - 7.0%); Pandora Select Partners, LP ($359,124.42 - 31.7%) | c/o Whitebox Advisors LLC, Attn: Scott Specken, Keith Fischer, 3033 Excelsior Blvd., Suite 300 | Minneapolis | MN | 55416 | |
| 7281945 | Whitebox Asymmetric Partners, LP (44%) and Whitebox Multi-Strategy Partners, LP (56%) | 3033 Excelsior Blvd.Suite 300 | Minneapolis | MN | 55416 | |
| 7283289 | Whitebox Asymmetric Partners, LP (44%) and Whitebox Multi-Strategy Partners, LP (56%) | c/o Polsinelli PC, Attn: Randye Soref & Savanna Barlow, 20149 Century Park East, Suite 2900 | Los Angeles | CA | 90067 | |
| 7276032 | Whitebox Asymmetric Partners, LP (44%) and Whitebox Multi-Strategy Partners, LP (56%) | c/o Polsinelli PC, Attn: Randye Soref & Savanna Barlow, 2049 Century Park East, Suite 2900 | Los Angeles | CA | 90067 | |
| 7276032 | Whitebox Asymmetric Partners, LP (44%) and Whitebox Multi-Strategy Partners, LP (56%) | c/o Whitebox Advisors LLC, Attn: Keith Fischer, 3033 Excelsior Blvd Suite 300 | Minneapolis | MN | 55416 | |
| 7276032 | Whitebox Asymmetric Partners, LP (44%) and Whitebox Multi-Strategy Partners, LP (56%) | c/o Whitebox Advisors LLC, Attn: Luke Harris & Andrew M. Thau, 280 Park Avenue, Suite 43W | New York | NY | 10017 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7245852 | Whitebox Asymmetric Partners, LP (44%) and Whitebox Multi-Strategy Partners, LP (56%) | Attn: Luke Harris, 280 Park Avenue, Suite 43W | New York | NY | 10017 | |
| 7263509 | Whitebox Asymmetric Partners, LP (44%) and Whitebox Multi-Strategy Partners, LP (56%) | Luke Harris, Deputy General Counsel, 280 Park Avenue, Suite 43W | New York | NY | 10017 | |
| 7260145 | Whitebox Asymmetric Partners, LP (44%) and Whitebox Multi-Strategy Partners, LP (56%) | Luke Harris, Deputy General Counsel, 280 Park Avenue,Suite 43W | New York | NY | 10017 | |
| 7268614 | Whitebox Asymmetric Partners, LP (44%) and Whitebox Multi-Strategy Partners, LP (56%) | Luke Harris, Deputy General Counsel, Whitebox Multi-Strategy Partners, LP , and Whitebox Asymmetric Partners, LP, 280 Park Avenue, Suite 43W | New York | NY | 10017 | |
| 7263731 | Whitebox Asymmetric Partners, LP (44%) and Whitebox Multi-Strategy Partners, LP (56%) | Luke Harris, Whitebox Multi-Strategy Partners, LP , Whitebox Asymmetric Partners, LP, 280 Park Avenue, Suite 43W | New York | NY | 10017 | |
| 7284956 | Whitebox Asymmetric Partners, LP (44%) and Whitebox Multi-Strategy Partners, LP (56%) | Whitebox Asymmetric Partners, LP and, Whitebox Multi-Strategy Partners, LP, 3033 Excelsior Blvd, Suite 300 | Minneapolis | MN | 55416 | |
| 7263731 | Whitebox Asymmetric Partners, LP (44%) and Whitebox Multi-Strategy Partners, LP (56%) | Whitebox Asymmetric Partners, LP , Whitebox Multi-Strategy Partners, LP, 3033 Excelsior Blvd, Ste 300 | Minneapolis | MN | 55416 | |
| 7283497 | Whitebox Asymmetric Partners, LP (46%) and Whitebox Multi-Strategy Partners, LP (54%) | c/o Polsinelli PC, Attn: Randye Soref & Savanna Barlow, 2049 Century Park East, Suite 2900 | Los Angeles | CA | 90067 | |
| 7283497 | Whitebox Asymmetric Partners, LP (46%) and Whitebox Multi-Strategy Partners, LP (54%) | c/o Whitebox Advisors LLC, Attn: Keith Fischer, 3033 Excelsior Blvd.Suite 300 | Minneapolis | MN | 55416 | |
| 7283497 | Whitebox Asymmetric Partners, LP (46%) and Whitebox Multi-Strategy Partners, LP (54%) | c/o Whitebox Advisors LLC, Attn: Luke Harris & Andrew M. Thau, 280 Park Avenue, Suite 43W | New York | NY | 10017 | |
| 7263139 | Whitebox Asymmetric Partners, LP and other funds as set forth on Addendum | c/o Polsinelli PC, Attn: Randye Soref & Savanna Barlow, 2049 Century Park East, Suite 2900 | Los Angeles | CA | 90067 | |
| 7263139 | Whitebox Asymmetric Partners, LP and other funds as set forth on Addendum | c/o Whitebox Advisors LLC, Attn: Andrew M. Thau, 280 Park Avenue, Suite 43W | New York | NY | 10017 | |
| 7263139 | Whitebox Asymmetric Partners, LP and other funds as set forth on Addendum | c/o Whitebox Advisors LLC, Attn: Scott Specken, 3033 Excelsior Blvd., Suite 300 | Minneapolis | MN | 55416 | |
| 7214209 | Whitebox Asymmetric Partners, LP and Whitebox Multi-Strategy Partners, LP | 3033 Excelsior Blvd, Ste 300 | Minneapolis | MN | 55416 | |
| 7261265 | Whitebox Asymmetric Partners, LP and Whitebox Multi-Strategy Partners, LP | Attn: Luke Harris, 280 Park Avenue, Suite 43W | New York | NY | 10017 | |
| 7214209 | Whitebox Asymmetric Partners, LP and Whitebox Multi-Strategy Partners, LP | Attn: Luke Harris, Deputy General Counsel, 280 Park Avenue, Suite 43W | New York | NY | 10017 | |
| 6025736 | Whitebox Asymmetric Partners, LP as Transferee 3B Enterprises LLC | Attn: Mark Strefling, 3033 Excelsior Blvd, Ste 300 | Minneapolis | MN | 55416 | |
| 6023139 | Whitebox Asymmetric Partners, LP as Transferee of 3B Enterprises, LLC | Attn: Mark Strefling, 3033 Excelsior Blvd, Ste 300 | Minneapolis | MN | 55416 | |
| 6029673 | Whitebox Asymmetric Partners, LP as Transferee of A.J. Excavation, Inc. | Attn: Mark Strefling, 3033 Excelsior Blvd, Ste 300 | Minneapolis | MN | 55416 | |
| 6028030 | Whitebox Asymmetric Partners, LP as Transferee of Central Sierra Pest Control Inc. | Attn: Mark Strefling, 3033 Excelsior Blvd, Ste 300 | Minneapolis | MN | 55416 | |
| 6029545 | Whitebox Asymmetric Partners, LP as Transferee of ICF Jones & Stokes Inc. | Attn: Mark Strefling, 3033 Excelsior Blvd, Suite 300 | Minneapolis | MN | 55416-4675 | |
| 6029708 | Whitebox Asymmetric Partners, LP as Transferee of ICF Resources LLC | Attn: Mark Strefling, 3033 Excelsior Blvd, Suite 300 | Minneapolis | MN | 55416-4675 | |
| 6025633 | Whitebox Asymmetric Partners, LP as Transferee of Professional Telecommunications | Attn: Mark Strefling, 3033 Excelsior Blvd, Ste 300 | Minneapolis | MN | 55416 | |
| 6127641 | Whitebox Asymmetric Partners, LP as Transferee of PSC Industrial Outsourcing, LP | Attn: Scott Specken, 3033 Excelsior Blvd, Ste 300 | Minneapolis | MN | 55416 | |
| 6025618 | Whitebox Asymmetric Partners, LP as Transferee of Road Safety, Inc. | Attn: Mark Strefling, 3033 Excelsior Blvd, Ste 300 | Minneapolis | MN | 55416 | |
| 6027880 | Whitebox Asymmetric Partners, LP as Transferee of Steven C. Seegert dba: Seegert Construction | Attn: Mark Strefling, 3033 Excelsior Blvd, Suite 300 | Minneapolis | MN | 55416 | |
| 6027161 | Whitebox Asymmetric Partners, LP as Transferee of Tait Environmental Services, Inc. | Attn: Mark Strefling, 3033 Excelsior Blvd, Ste 300 | Minneapolis | MN | 55416 | |
| 6167731 | Whitebox Asymmetric Partners, LP as Transferee of Vince Sigal Electric, Inc | Attn: Mark Strefling, 3033 Excelsior Blvd, Suite 300 | Minneapolis | MN | 55416-4675 | |
| 6167820 | Whitebox Asymmetric Partners, LP as Transferee of Vincent Sigal | Attn: Mark Strefling, 3033 Excelsior Blvd, Suite 300 | Minneapolis | MN | 55416-4675 | |
| 7231984 | Whitebox Asymmetric Partners, LP as transferree of Picarro, Inc. | Polsinelli PC, Randye Soref, Savanna Barlow, 2049 Century Park East, Suite 2900 | Los Angeles | CA | 90067 | |
| 7231984 | Whitebox Asymmetric Partners, LP as transferree of Picarro, Inc. | Scott Specken, 3033 Excelsior Blvd., Suite 300 | Minneapolis | MN | 55416 | |
| 7231984 | Whitebox Asymmetric Partners, LP as transferree of Picarro, Inc. | Whitebox Adivsor LLC, Kieth Fischer, 3033 Excelsior Blvd., Suite 300 | Minneapolis | MN | 55416 | |
| 7231984 | Whitebox Asymmetric Partners, LP as transferree of Picarro, Inc. | Whitebox Advisors LLC, Andrew M. Thau, 280 Park Avenue, Suite 43W | New York | NY | 10017 | |
| 7233525 | Whitebox Caja Blanca Fund, LP | Address on file | | | | |
| 7233525 | Whitebox Caja Blanca Fund, LP | Address on file | | | | |
| 7233525 | Whitebox Caja Blanca Fund, LP | Address on file | | | | |
| 7233525 | Whitebox Caja Blanca Fund, LP | Address on file | | | | |
| 6166481 | Whitebox Caja Blanca Fund, LP as Transferee of Vince Sigal Electric, Inc. | Attn: Mark Strefling, 3033 Excelsior Blvd, Ste 300 | Minneapolis | MN | 55416-4675 | |
| 6166555 | Whitebox Caja Blanca Fund, LP as Transferee of Vincent Sigal | Attn: Mark Strefling, 3033 Excelsior Blvd, Suite 300 | Minneapolis | MN | 55416-4675 | |
| 6127694 | Whitebox Caja Blanca Fund, LP as Transferee of Whitebox Asymmetric Partners, LP | Attn: Scott Specken, 3033 Excelsior Blvd, Ste 300 | Minneapolis | MN | 55416 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6166505 | Whitebox Caja Blanca, LP as Transferee of Vince Sigal Electric, Inc. | Attn: Mark Strefling, 3033 Excelsior Blvd, Suite 300 | Minneapolis | MN | 55416-4675 | |
| 7231383 | Whitebox GT Fund, LP | Polsinelli PC , Randye Soref, Savanna Barlow, 2049 Century Park East, Suite 2900 | Los Angeles | CA | 90067 | |
| 7231383 | Whitebox GT Fund, LP | Whitebox Advisors LLC, Andrew M. Thau, 280 Park Avenue, Suite 43W | New York | NY | 10017 | |
| 7231383 | Whitebox GT Fund, LP | Whitebox Advisors LLC, Keith Fischer , 3033 Excelsior Blvd., Suite 300 | Minneapolis | MN | 55416 | |
| 7233542 | Whitebox GT Fund, LP | Whitebox Advisors LLC, Scott Specken , 3033 Excelsior Blvd., Suite 300 | Minneapolis | MN | 55416 | |
| 7234160 | Whitebox GT Fund, LP | Whitebox Advisors LLC, Scott Specken , 3033 Excelsiors Blvd, Suite 300 | Minneapolis | MN | 55416 | |
| 7231383 | Whitebox GT Fund, LP | Whitebox Advisors LLC, Scott Specken, 3033 Excelsior Blvd, Suite 300 | Minneapolis | MN | 55416 | |
| 6158792 | Whitebox GT Fund, LP as Transferee of Vince Sigal Electric, Inc. | Attn: Mark Strefling, 3033 Excelsior Blvd, Suite 300 | Minneapolis | MN | 55416-4675 | |
| 6159035 | Whitebox GT Fund, LP as Transferee of Vincent Sigal | Attn: Mark Strefling, 3033 Excelsior Blvd, Suite 300 | Minneapolis | MN | 55416-4675 | |
| 6127669 | Whitebox GT Fund, LP as Transferee of Whitebox Asymmetric Partners, LP | Attn: Scott Specken, 3033 Excelsior Blvd, Ste 300 | Minneapolis | MN | 55416 | |
| 6040228 | Whitebox Multi Strategy Partners, LP as Transferee of Surf To Snow Environmental Resource Management | Attn: Chris Hardy, 3033 Excelsior Blvd, Ste 300 | Minneapolis | MN | 55416 | |
| 7219022 | Whitebox Multi-Strategy Partners, L.P. | Address on file | | | | |
| 7219022 | Whitebox Multi-Strategy Partners, L.P. | Address on file | | | | |
| 7227673 | Whitebox Multi-Strategy Partners, L.P. | Whitebox Advisors LLC, 3033 Excelsior Blvd., Suite 300 | Minneapolis | MN | 55416 | |
| 7266153 | Whitebox Multi-Strategy Partners, LP | 3033 Excelsior Blvd, Ste 300 | Minneapolis | MN | 55416 | |
| 7274200 | Whitebox Multi-Strategy Partners, LP | Aaron Allen Rader, Vice President, Rader Excavating Inc, 9689 Swede Creek Road | Palo Cedro | CA | 96073 | |
| 7262573 | Whitebox Multi-Strategy Partners, LP | Andrew M. Thau, Whitebox Advisors LLC, 280 Park Avenue, Suite 43W | New York | NY | 10017 | |
| 7282670 | Whitebox Multi-Strategy Partners, LP | Andrew Thau, Legal Analyst, Whitebox Advisors LLC, as investment manager,  280 Park Avenue, Suite 43W | New York | NY | 10017 | |
| 7271606 | Whitebox Multi-Strategy Partners, LP | Betsy Kais, CFO, Picarro, Inc., 3105 Patrick Henry Drive | Santa Clara | CA | 95054 | |
| 6023071 | Whitebox Multi-Strategy Partners, LP | c/o Polsinelli PC, Attn: Randye Soref & Savanna Barlow, 2049 Century Park East, Suite 2900 | Los Angeles | CA | 90067 | |
| 7296169 | Whitebox Multi-Strategy Partners, LP | c/o White Advisors LLC, Attn: Keith Fischer, 3033 Excelsior Blvd, Ste 300 | Minneapolis | MN | 55416 | |
| 7263079 | Whitebox Multi-Strategy Partners, LP | c/o Whitebox Advisors LLC, Attn: Andrew M. Thau, 280 Park Avenue, Suite 43 W | New York | NY | 10017 | |
| 6023071 | Whitebox Multi-Strategy Partners, LP | c/o Whitebox Advisors LLC, Attn: Keith Fischer, 3033 Excelsior Blvd, Ste 300 | Minneapolis | MN | 55416 | |
| 7278488 | Whitebox Multi-Strategy Partners, LP | c/o Whitebox Advisors LLC, Attn: Luke Harris & Andrew M. Thau, 280 Park Avenue, Suite 43W | New York | NY | 10017 | |
| 7263079 | Whitebox Multi-Strategy Partners, LP | c/o Whitebox Advisors LLC, Attn: Scott Specken, 3033 Excelsior Blvd., Suite 300 | Minneapolis | MN | 55416 | |
| 7266153 | Whitebox Multi-Strategy Partners, LP | Keith Fischer, Whitebox Advisors LLC, 3033 Excelsior Blvd., Suite 300 | Minneapolis | MN | 55416 | |
| 7280394 | Whitebox Multi-Strategy Partners, LP | Attn: Luke Harris, 280 Park Avenue, Suite 43W | New York | NY | 10017 | |
| 7266153 | Whitebox Multi-Strategy Partners, LP | Luke Harris, Deputy General Counsel, 280 Park Avenue, Suite 43W | New York | NY | 10017 | |
| 7263106 | Whitebox Multi-Strategy Partners, LP | Polsinelli PC, Randye Soref, Savanna Barlow, 2049 Century Park East, Suite 2900 | Los Angeles | CA | 90067 | |
| 7264119 | Whitebox Multi-Strategy Partners, LP | Polsinelli PC, Savanna Barlow, Randye Soref, 2049 Century Park East, Suite 2900 | Los Angeles | CA | 90067 | |
| 7266153 | Whitebox Multi-Strategy Partners, LP | Randye Soref, Savanna Barlow, Polsinelli PC, 2049 Century Park East, Suite 2900 | Los Angeles | CA | 90067 | |
| 7262573 | Whitebox Multi-Strategy Partners, LP | Scott Specken, Whitebox Advisors LLC, 3033 Excelsior Blvd, Suite 300 | Minneapolis | MN | 55416 | |
| 7282670 | Whitebox Multi-Strategy Partners, LP | Scott Specken, Whitebox Advisors LLC, 3033 Excelsior Blvd.Suite 300 | New York | MN | 55416 | |
| 7263106 | Whitebox Multi-Strategy Partners, LP | Whitebox Advisors LLC, Andrew M. Thau, 280 Park Avenue, Suite 43W | New York | NY | 10017 | |
| 7263079 | Whitebox Multi-Strategy Partners, LP | Whitebox Advisors LLC, Keith Fischer, 3033 Excelsior Blvd., Suite 300 | Minneapolis | MN | 55416 | |
| 7607962 | Whitebox Multi-Strategy Partners, LP | Whitebox Advisors LLC, Luke Harris, Andrew M. Thau, 280 Park Avenue, Suite 43W | New York | NY | 10017 | |
| 7263106 | Whitebox Multi-Strategy Partners, LP | Whitebox Advisors LLC, Scott Specken, 3033 Excelsior Blvd., Suite 300 | Minneapolis | MN | 55416 | |
| 7236508 | Whitebox Multi-Strategy Partners, LP (54%) and Whitebox Asymmetric Partners, LP (46%) | c/o Polsinelli PC, Attn: Randye Soref & Savanna Barlow, 2049 Century Park East, Suite 2900 | Los Angeles | CA | 90067 | |
| 7236508 | Whitebox Multi-Strategy Partners, LP (54%) and Whitebox Asymmetric Partners, LP (46%) | Attn: Keith Fischer, 3033 Excelsior Blvd, Ste 300 | Minneapolis | MN | 55416 | |
| 7236508 | Whitebox Multi-Strategy Partners, LP (54%) and Whitebox Asymmetric Partners, LP (46%) | Attn: Luke Harris & Andrew M. Thau, 280 Park Avenue, Suite 43W | New York | NY | 10017 | |
| 7263164 | Whitebox Multi-Strategy Partners, LP (59.8%) and Whitebox Asymetric Partners, LP (40.2%) | c/o Polsinelli PC, Attn: Randye Soref & Savanna Barlow, 2049 Century Park East, Suite 2900 | Los Angeles | CA | 90067 | |
| 7263164 | Whitebox Multi-Strategy Partners, LP (59.8%) and Whitebox Asymetric Partners, LP (40.2%) | c/o Whitebox Advisors LLC, Attn: Andrew M. Thau, 280 Park Avenue, Suite 43W | New York | NY | 10017 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7263164 | Whitebox Multi-Strategy Partners, LP (59.8%) and Whitebox Asymetric Partners, LP (40.2%) | c/o Whitebox Advisors LLC, Attn: Scott Specken, 3033 Excelsior Blvd., Suite 300 | Minneapolis | MN | 55416 | |
| 6025400 | Whitebox Multi-Strategy Partners, LP as Transferee of 3B Enterprises LLC | Attn: Mark Strefling, 3033 Excelsior Blvd, Ste 300 | Minneapolis | MN | 55416 | |
| 6029699 | Whitebox Multi-Strategy Partners, LP as Transferee of A.J. Excavation, Inc. | Attn: Mark Strefling, 3033 Excelsior Blvd, Ste. 300 | Minneapolis | MN | 55416 | |
| 7584007 | Whitebox Multi-Strategy Partners, LP as Transferee of ACRT Pacific LLC | c/o Whitebox Advisors, Attn: Scott Specken, 3033 Excelsior Blvd, Suite 300 | Minneapolis | MN | 55416-4675 | |
| 6115780 | Whitebox Multi-Strategy Partners, LP as Transferee of ACRT Pacific LLC | Attn: Mark Strefling, 3033 Excelsior Blvd, Ste 300 | Minneapolis | MN | 55416 | |
| 6126442 | Whitebox Multi-Strategy Partners, LP as Transferee of Alpha Pacific Engineering & Contracting, Inc. | Attn: Mark Strefling, 3033 Excelsior Blvd, Ste 300 | Minneapolis | MN | 55416 | |
| 6176992 | Whitebox Multi-Strategy Partners, LP as Transferee of Arborworks, Inc. | Attn: Scott Specken, 3033 Excelsior Blvd, Ste 300 | Minneapolis | MN | 55416 | |
| 6041117 | Whitebox Multi-Strategy Partners, LP as Transferee of Bauer's Intelligent Transportation, Inc. | Attn: Scott Specken, 3033 Excelsior Blvd, Ste 300 | Minneapolis | MN | 55416 | |
| 6027958 | Whitebox Multi-Strategy Partners, LP as Transferee of Central Sierra Pest Control Inc. | Attn: Mark Strefling, 3033 Excelsior Blvd, Ste 300 | Minneapolis | MN | 55416 | |
| 6115804 | Whitebox Multi-Strategy Partners, LP as Transferee of Chain Link Fence & Supply Inc. | Attn: Mark Strefling, 3033 Excelsior Blvd, Suite 300 | Minneapolis | MN | 55416-4675 | |
| 6041189 | Whitebox Multi-Strategy Partners, LP as Transferee of CN Utility Consulting Inc. | Attn: Scott Specken, 3033 Excelsior Blvd, Ste 300 | Minneapolis | MN | 55416 | |
| 6027885 | Whitebox Multi-Strategy Partners, LP as Transferee of Complete Discovery Source Inc. | Attn: Mark Strefling, 3033 Excelsior Blvd, Suite 300 | Minneapolis | MN | 55416 | |
| 6030419 | Whitebox Multi-Strategy Partners, LP as Transferee of Corrosion Service Company Limited | Attn: Mark Strefling, 3033 Excelsior Blvd, Ste 300 | Minneapolis | MN | 55416 | |
| 7592978 | Whitebox Multi-Strategy Partners, LP as Transferee of GeoStabilization International | c/o Whitebox Advisors, Attn: Scott Specken, 3033 Excelsior Blvd, Suite 300 | Minneapolis | MN | 55416-4675 | |
| 6040148 | Whitebox Multi-Strategy Partners, LP as Transferee of Henkels & McCoy, Inc. | Attn: Scott Specken, 3033 Excelsior Blvd, Ste 300 | Minneapolis | MN | 55416 | |
| 6029709 | Whitebox Multi-Strategy Partners, LP as Transferee of ICF Jones & Stokes Inc. | Attn: Mark Strefling, 3033 Excelsior Blvd, Suite 300 | Minneapolis | MN | 55416-4675 | |
| 6029542 | Whitebox Multi-Strategy Partners, LP as Transferee of ICF Resources LLC | Attn: Mark Strefling, 3033 Excelsior Blvd, Suite 300 | Minneapolis | MN | 55416-4675 | |
| 6115759 | Whitebox Multi-Strategy Partners, LP as Transferee of J. Givoo Consultants Inc. | Attn: Mark Strefling, 3033 Excelsior Blvd, Ste 300 | Minneapolis | MN | 55416 | |
| 6027730 | Whitebox Multi-Strategy Partners, LP as Transferee of NCRM, Inc | Attn: Scott Specken, 3033 Excelsior Blvd, Ste. 300 | Minneapolis | MN | 55416 | |
| 7593247 | Whitebox Multi-Strategy Partners, LP as Transferee of Park Street Strategies | c/o Whitebox Advisors, Attn: Scott Specken, 3033 Excelsior Blvd, Suite 500 | Minneapolis | MN | 55416-4675 | |
| 6040238 | Whitebox Multi-Strategy Partners, LP as Transferee of Picarro, Inc. | Attn: Scott Specken, 3033 Excelsior Blvd, Ste 300 | Minneapolis | MN | 55416 | |
| 6025735 | Whitebox Multi-Strategy Partners, LP as Transferee of Professional Telecommunications | Attn: Mark Strefling, 3033 Excelsior Blvd, Ste 300 | Minneapolis | MN | 55416 | |
| 6027177 | Whitebox Multi-Strategy Partners, LP as Transferee of R.E.Y Engineers Inc | Attn: Mark Strefling, 3033 Excelsior Blvd, Ste 300 | Minneapolis | MN | 55416-4675 | |
| 6027146 | Whitebox Multi-Strategy Partners, LP as Transferee of Rader Excavating Inc. | Attn: Mark Strefling, 3033 Excelsior Blvd, Ste 300 | Minneapolis | MN | 55416 | |
| 6025403 | Whitebox Multi-Strategy Partners, LP as Transferee of Road Safety, Inc. | Attn: Mark Strefling, 3033 Excelsior Blvd, Ste 300 | Minneapolis | MN | 55416 | |
| 6040198 | Whitebox Multi-Strategy Partners, LP as Transferee of Sentinel Peak Resources California LLC | Attn: Keith Fischer, 3033 Excelsior Blvd., Ste 300 | Minneapolis | MN | 55416 | |
| 6027954 | Whitebox Multi-Strategy Partners, LP as Transferee of Steven C. Seegert dba: Seegert Construction | Attn: Mark Strefling, 3033 Excelsior Blvd, Ste 300 | Minneapolis | MN | 55416 | |
| 6027182 | Whitebox Multi-Strategy Partners, LP as Transferee of Tait Environmental Services, Inc | Attn: Mark Strefling, 3033 Excelsior Blvd, Ste 300 | Minneapolis | MN | 55416 | |
| 6041125 | Whitebox Multi-Strategy Partners, LP as Transferee of Tait Environmental Services, Inc. | Attn: Scott Specken, 3033 Excelsior Blvd, Ste 300 | Minneapolis | MN | 55416 | |
| 7593573 | Whitebox Multi-Strategy Partners, LP as Transferee of Tenaris Global Services USA Corporation | c/o Whitebox Advisors, Attn: Scott Specken, 3033 Excelsior Blvd, Suite 300 | Minneapolis | MN | 55416-4675 | |
| 6041110 | Whitebox Multi-Strategy Partners, LP as Transferee of Traffic Management, Inc. | Attn: Scott Specken, 3033 Excelsior Blvd, Ste 300 | Minneapolis | MN | 55416 | |
| 6029224 | Whitebox Multi-Strategy Partners, LP as Transferee of W K McLellan Co | Attn: Mark Strefling, 3033 Excelsior Blvd, Ste 300 | Minneapolis | MN | 54416 | |
| 6029223 | Whitebox Multi-Strategy Partners, LP as Transferee of W K McLellan Co. | Attn: Mark Strefling, 3033 Excelsior Blvd, Ste 300 | Minneapolis | MN | 55416 | |
| 7305216 | Whitebox Multi-Strategy Partners, LP as Transferee of Weed Management Company | Attn: Scott Specken, 3033 Excelsior Blvd., Suite 300 | Minneapolis | MN | 55416 | |
| 6041188 | Whitebox Multi-Strategy Partners, LP as Transferee of Wright Tree Service of The West Inc. | Attn: Scott Specken, 3033 Excelsior Blvd, Ste 300 | Minneapolis | MN | 55416 | |
| 7788662 | Whitebox Multi-Strategy Partners, LP, as Transferee of Allison Sierra, Inc | c/o Whitebox Advisors, Attn: Scott Specken, 3033 Excelsior Blvd, Suite 300 | Minneapolis | MN | 55416-4675 | |
| 7335807 | Whitebox Relative Value Partners, LP | Andrew M. Thau & Luke Harris, Whitebox Advisors LLC, 280 Park Avenue, Suite 43W | New York | NY | 10017 | |
| 7338306 | Whitebox Relative Value Partners, LP | Andrew M. Thau, Whitebox Advisors LLC, 280 Park Avenue, Suite 43W | New York | NY | 10017 | |
| 7338306 | Whitebox Relative Value Partners, LP | as Assignee of TRC Engineers, Inc., c/o Whitebox Advisors, Attn: Keith Fischer, 3033 Excelsior Blvd, Ste 300 | Minneapolis | MN | 55416 | |
| 7335807 | Whitebox Relative Value Partners, LP | c/o Whitebox Advisors, 3033 Excelsior Blvd, Ste 300 | Minneapolis | MN | 55416 | |
| 7335807 | Whitebox Relative Value Partners, LP | Luke Harris, General Counsel, Corporate, Transactions & Litigation, Whitebox Advisors LLC, 280 Park Avenue, Suite 43W | New York | NY | 10017 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7335807 | Whitebox Relative Value Partners, LP | Randye Soref, Savanna Barlow, Polsinelli PC, 2049 Century Park East, Suite 2900 | Los Angeles | CA | 90067 | |
| 7333977 | Whitebox Relative Value Partners, LP as Transferee of Cenveo Worldwide Limited | c/o Whitebox Advisors, Attn: Scott Specken, 3033 Excelsior Blvd, Suite 300 | Minneapolis | MN | 55416-4675 | |
| 7486517 | Whitebox Relative Value Partners, LP as Transferee of Jim Norman's Trees Unlimited, Inc | c/o Whitebox Advisors, Attn: Scott Specken, 3033 Excelsior Blvd, Suite 300 | Minneapolis | MN | 55416-4675 | |
| 7486527 | Whitebox Relative Value Partners, LP as Transferee of RR Donnelley & Sons Co. | c/o White Advisors, Attn: Scott Specken, 3033  Excelsior Blvd, Suite 300 | Minneapolis | MN | 55416-4675 | |
| 7486424 | Whitebox Relative Value Partners, LP as Transferee of RR Donnelley & Sons Co. | c/o Whitebox Advisors, Attn: Scott Specken, 3033 Excelsior Blvd, Suite 300 | Minneapolis | MN | 55416-4675 | |
| 7486526 | Whitebox Relative Value Partners, LP as Transferee of RR Donnelley & Sons Co. | Attn: Scott Specken, c/o Whitebox Advisors, 3033 Excelsior Blvd, Suite 300 | Minneapolis | MN | 55416-4675 | |
| 7338153 | Whitebox Relative Value Partners, LP as Transferee of Tetra Tech Inc | Attn: Scott Specken, 3033 Excelsior Blvd., Suite 300 | Minneapolis | MN | 55416-4675 | |
| 7338480 | Whitebox Relative Value Partners, LP as Transferee of TRC Engineers, Inc | c/o Whitebox Advisors, Attn: Scott Specken, 3033 Excelsior Blvd, Suite 300 | Minneapolis | MN | 55416-4675 | |
| 7338617 | Whitebox Relative Value Partners, LP as Transferee of TRC Environmental Corporation | c/o Whitebox Advisors, Attn: Scott Specken, 3033 Excelsior Blvd, Suite 300 | Minneapolis | MN | 55416-4675 | |
| 7338481 | Whitebox Relative Value Partners, LP as Transferee of TRC Solutions, Inc | c/o Whitebox Advisors, Attn: Scott Specken, 3033 Excelsior Blvd, Suite 300 | Minneapolis | MN | 55416-4675 | |
| 4998180 | Whitecar, Carolyn | Address on file | | | | |
| 4987834 | Whitecar, James | Address on file | | | | |
| 7340222 | Whitecomb, Carol | Bill Robins III, 808 Wilshire Blvd, Suite 450 | Santa Monica | CA | 90401 | |
| 7340223 | Whitecomb, Leonard | Address on file | | | | |
| 4979755 | Whited, Boby | Address on file | | | | |
| 7310848 | Whited, Julie Margaret | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4973253 | Whited, Wesley Calvin | Address on file | | | | |
| 4994320 | Whitefield, Maryann | Address on file | | | | |
| 4932076 | WHITEFOX DEFENSE TECHNOLOGIES INC | 1241 JOHNSON AVENUE #237 | SAN LUIS OBISPO | CA | 93401 | |
| 7074065 | Whitegiver, Bruce | Address on file | | | | |
| 7467977 | Whitegiver, Bruce | Address on file | | | | |
| 4942377 | Whitehair, Robert | 1530 Edinburgh St. | San Mateo | CA | 94402 | |
| 6132880 | WHITEHALL LANE LIMITED PARTNERSHIP | Address on file | | | | |
| 7272435 | Whitehead , Jim | Address on file | | | | |
| 6140144 | WHITEHEAD DEL JAMES TR | Address on file | | | | |
| 7154465 | Whitehead, Abbie | Address on file | | | | |
| 7472366 | Whitehead, Angela | Address on file | | | | |
| 7481183 | Whitehead, Angela | Address on file | | | | |
| 7953910 | Whitehead, Brandy & Jason | 420 W El Dorado Drive | Woodland | CA | 95695 | |
| 7072075 | Whitehead, Claire | Address on file | | | | |
| 7870790 | Whitehead, Claire L | Address on file | | | | |
| 5002493 | Whitehead, Del | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5010201 | WHITEHEAD, DEL | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7167734 | WHITEHEAD, DEL J. | Address on file | | | | |
| 4940758 | Whitehead, Gary | 3195 Park Rd Ste C | Benicia | CA | 94510 | |
| 7467298 | Whitehead, James | Address on file | | | | |
| 4982430 | Whitehead, James | Address on file | | | | |
| 7459037 | Whitehead, Martin | Address on file | | | | |
| 5003640 | Whitehead, Montie | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011002 | Whitehead, Montie | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4975100 | Whitehead, Pres., Robert | Beaver Mountain Cove Dock Association, P.O. Box 63 | Bass Lake | CA | 93604 | |
| 4987259 | Whitehead, Ronald | Address on file | | | | |
| 7167735 | WHITEHEAD, SALANA | Address on file | | | | |
| 5002494 | Whitehead, Salana | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5010202 | Whitehead, Salana | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 4971490 | Whitehead, William B. | Address on file | | | | |
| 7943106 | WHITEHEAD,PRES. ROBERT | P.O. BOX 63 | BASS LAKE | CA | 93604 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4462 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7320479 | Whitehouse, Ava Anna | Address on file | | | | |
| 7304227 | Whitehouse, Ava Anne | Address on file | | | | |
| 7303837 | Whitehouse, Carter | Address on file | | | | |
| 7274021 | Whitehouse, Cord | Address on file | | | | |
| 7313847 | Whitehouse, Cord Russell | Address on file | | | | |
| 7302995 | Whitehouse, Jennifer | Address on file | | | | |
| 6000520 | Whitehouse, Marilyn | Address on file | | | | |
| 4936752 | Whitehouse, Marilyn | 2112 Stonefield Lane | Santa Rosa | CA | 95403 | |
| 6133672 | WHITEHURST FOSTER WAYNE & JANADA V TRUSTEE | Address on file | | | | |
| 7326070 | Whitehurst, Michelle | Address on file | | | | |
| 7173702 | White-Jones, Dinene | Address on file | | | | |
| 7186135 | WHITE-JONES, DINENE S. | Address on file | | | | |
| 7186135 | WHITE-JONES, DINENE S. | Address on file | | | | |
| 4991482 | White-Keeler, Joy | Address on file | | | | |
| 5992303 | Whitelaw, Ryan | Address on file | | | | |
| 4929940 | WHITELAW, STEPEHN | DC, 9030 SOQUEL DR | APTOS | CA | 95003 | |
| 4929968 | WHITELAW, STEPHEN | DC, 9030 SOQUEL DR | APTOS | CA | 95003 | |
| 4988339 | Whiteley III, James | Address on file | | | | |
| 6133549 | WHITELEY MARK W AND MARTHA L TRUSTEES | Address on file | | | | |
| 6129960 | WHITELEY MELANIE LYNN | Address on file | | | | |
| 4997355 | Whiteley, Brian | Address on file | | | | |
| 4913608 | Whiteley, Brian David | Address on file | | | | |
| 7284731 | Whiteley, Daniel C | Address on file | | | | |
| 7206627 | Whiteley, Daniel C | Address on file | | | | |
| 4955222 | Whiteley, Jonell Lee | Address on file | | | | |
| 5940211 | Whiteley, Melanie | Address on file | | | | |
| 5940212 | Whiteley, Melanie | Address on file | | | | |
| 7182791 | Whiteley, Melanie Lynn | Address on file | | | | |
| 7182791 | Whiteley, Melanie Lynn | Address on file | | | | |
| 7953911 | Whiteley, Thomas Richard | 11831 La Porte Road Apt 3 | Clipper Mills | CA | 95930 | |
| 4965947 | Whiteman, Andrew Nathan | Address on file | | | | |
| 7305144 | Whiteman, Bella | Address on file | | | | |
| 7305144 | Whiteman, Bella | Address on file | | | | |
| 7305144 | Whiteman, Bella | Address on file | | | | |
| 7305144 | Whiteman, Bella | Address on file | | | | |
| 7314841 | Whiteman, Bill | Address on file | | | | |
| 7314841 | Whiteman, Bill | Address on file | | | | |
| 7314841 | Whiteman, Bill | Address on file | | | | |
| 7314841 | Whiteman, Bill | Address on file | | | | |
| 4988987 | Whiteman, Deborah | Address on file | | | | |
| 5012201 | Whiteman, Patricia | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004106 | Whiteman, Patricia | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4982723 | Whiteman, Robert | Address on file | | | | |
| 5940213 | Whiteman, Rod | Address on file | | | | |
| 7312124 | Whiteman, Stephen | Address on file | | | | |
| 7312124 | Whiteman, Stephen | Address on file | | | | |
| 7593717 | Whitenecks, Theo | Address on file | | | | |
| 7593717 | Whitenecks, Theo | Address on file | | | | |
| 4982375 | Whitener, Robert | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4940896 | White's Moving & Storage Inc.-Bush, Sandra | 2381 S. Taylor Ave. | Fresno | CA | 93706 | |
| 5877446 | Whitesbridge Farms | Address on file | | | | |
| 7938961 | White-Schaeffner, Cheryl L. | Address on file | | | | |
| 6172464 | Whiteside, Collette V | Address on file | | | | |
| 7294351 | Whiteside, Dylan | Address on file | | | | |
| 7173876 | WHITESIDE, DYLAN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 6008643 | WHITESIDE, GREG | Address on file | | | | |
| 7168810 | WHITESIDE, LARRY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 5877447 | Whiteside, Luke | Address on file | | | | |
| 7327574 | Whitfield, Carl | Address on file | | | | |
| 7267563 | Whitfield, George | Address on file | | | | |
| 5938784 | Whitfield, George | Address on file | | | | |
| 5009121 | Whitfield, George | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009122 | Whitfield, George | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5938785 | Whitfield, George | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 4970744 | Whitfield, Jarvis Martin | Address on file | | | | |
| 4969273 | Whitfield, Keith W | Address on file | | | | |
| 4987275 | Whitfield, Louis | Address on file | | | | |
| 4956067 | Whitfield, Thomas | Address on file | | | | |
| 5883880 | Whitfield, Thomas | Address on file | | | | |
| 4984950 | Whitford, Florence T | Address on file | | | | |
| 4961836 | Whitford, Nathan P. | Address on file | | | | |
| 4950925 | Whitford, Victoria Miranda | Address on file | | | | |
| 4969864 | Whiting, Brandi | Address on file | | | | |
| 4980795 | Whiting, Dwight | Address on file | | | | |
| 5006046 | Whiting, Kelly | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7162735 | WHITING, KELLY GAHAN | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162735 | WHITING, KELLY GAHAN | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4984049 | Whiting, Lorina | Address on file | | | | |
| 4998030 | Whiting, Michael | Address on file | | | | |
| 4914753 | Whiting, Michael Cahoon | Address on file | | | | |
| 4935054 | Whiting, Theresa | 2016 Meridian Way | Rocklin | CA | 95765 | |
| 6085400 | Whiting/ Pickard | 16488 Eugenia Way | Los Gatos | CA | 95030 | |
| 4989194 | Whitlach, Anna | Address on file | | | | |
| 4989413 | Whitlatch, Woodrow | Address on file | | | | |
| 5877448 | Whitley Property Management | Address on file | | | | |
| 5984085 | Whitley, Ashley | Address on file | | | | |
| 4976703 | Whitley, Darrell | Address on file | | | | |
| 4973876 | Whitley, James | Address on file | | | | |
| 7140991 | WHITLEY, LUCRETIA ANNE | Address on file | | | | |
| 4998016 | Whitley, Marvin | Address on file | | | | |
| 4914719 | Whitley, Marvin Edward | Address on file | | | | |
| 7183333 | Whitley, Matthew C. | Address on file | | | | |
| 7183333 | Whitley, Matthew C. | Address on file | | | | |
| 4982355 | Whitley, Robert | Address on file | | | | |
| 7161608 | WHITLEY, ROBERT WILLIAM | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4973183 | Whitley, Shayna | Address on file | | | | |
| 4957209 | Whitling, Gillian Patricia | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4464 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6130853 | WHITLOCK BRYCE & ALLISON TR | Address on file | | | | |
| 6134226 | WHITLOCK DALE | Address on file | | | | |
| 6135084 | WHITLOCK DONNIE AND WILLIAM | Address on file | | | | |
| 4964136 | Whitlock, Brien K | Address on file | | | | |
| 4949587 | Whitlock, Harry | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949588 | Whitlock, Harry | Jackson & Parkinson, Trial Lawyers, Robert W. Jackson, Esq., Brett R. Parkinson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948466 | Whitlock, Harry | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949586 | Whitlock, Harry | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7866337 | Whitlock, Jr., R. Winston | Address on file | | | | |
| 4996706 | Whitlock, Kelly | Address on file | | | | |
| 4912705 | Whitlock, Kelly J | Address on file | | | | |
| 5804627 | WHITLOCK, LEO | 15841 PASKENTA RD | FLOURNEY | CA | 96029 | |
| 4949584 | Whitlock, Mary | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949585 | Whitlock, Mary | Jackson & Parkinson, Trial Lawyers, Robert W. Jackson, Esq., Brett R. Parkinson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948467 | Whitlock, Mary | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949583 | Whitlock, Mary | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7182428 | Whitlock-Hemsouvanh, Renee | Address on file | | | | |
| 7182428 | Whitlock-Hemsouvanh, Renee | Address on file | | | | |
| 4990033 | Whitlow Jr., John | Address on file | | | | |
| 4934720 | Whitlow, Harold | 4831 Cabrillo Pt | Discovery Bay | CA | 94505 | |
| 4950546 | Whitlow, Jesse | Address on file | | | | |
| 4969995 | Whitlow, Jessica S | Address on file | | | | |
| 4923558 | WHITLOW, JUDY | DAVID WHITLOW, 5842 HWY 147 | LAKE ALMANOR | CA | 96020 | |
| 4995339 | Whitlow, Ronald | Address on file | | | | |
| 4912246 | Whitlow, Ronald Dean | Address on file | | | | |
| 7953912 | Whitman Jr., Joseph | 1011 E. Ashlan Avenue #107 | Fresno | CA | 93704 | |
| 6147138 | WHITMAN MARK H | Address on file | | | | |
| 4932077 | WHITMAN REQUARDT & ASSOC LLP | 801 S CAROLINE ST | BALTIMORE | MD | 21231 | |
| 5815280 | Whitman, Benjamin | Address on file | | | | |
| 4944424 | Whitman, Benjamin | 312 Precita Ave | Mill Valley | CA | 94941 | |
| 7256289 | Whitman, Brett | Address on file | | | | |
| 7265981 | Whitman, Christine | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4972448 | Whitman, Elizabeth Cassetti | Address on file | | | | |
| 7243508 | Whitman, Jack | Address on file | | | | |
| 4914574 | Whitman, John William | Address on file | | | | |
| 4959499 | Whitman, Kyle D | Address on file | | | | |
| 4952786 | Whitman, Lisa M. | Address on file | | | | |
| 7282261 | Whitman, Pearl | Address on file | | | | |
| 4977903 | Whitman, Ray | Address on file | | | | |
| 4932078 | WHITMAN, REQUARDT & ASSOCIATES, LLP | 801 SOUTH CAROLINE STREET | BALTIMORE | MD | 21231 | |
| 7466929 | Whitman, Scott | Address on file | | | | |
| 4953683 | Whitman, Steve | Address on file | | | | |
| 6113692 | WHITMAN,CRAIG - 76 WOODLAND AVE | 637 Lindaro St | San Rafael | CA | 94901 | |
| 7157623 | Whitmarsh, Jessica | Address on file | | | | |
| 4968109 | Whitmer, Denette | Address on file | | | | |
| 4966944 | Whitmer, Vincent Eric | Address on file | | | | |
| 4914736 | Whitmer-Ricci, Kaley Suzanne | Address on file | | | | |
| 6134684 | WHITMIRE JIMMIE A ESTATE OF TRUSTEE ETAL | Address on file | | | | |
| 4986883 | Whitmire, Barbara | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4465 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4988904 | Whitmire, Gerald | Address on file | | | | |
| 5940214 | WHITMIRE, KEN | Address on file | | | | |
| 7289697 | Whitmire, Rebecca | Address on file | | | | |
| 7289697 | Whitmire, Rebecca | Address on file | | | | |
| 7220035 | Whitmore Family Trust | Address on file | | | | |
| 5992798 | Whitmore Union Elementary-Barry, Shirley | 12645 Fern Road East | Whitmore | CA | 96096 | |
| 7859982 | WHITMORE, DALE & CAROL | Address on file | | | | |
| 7161432 | WHITMORE, ELIZABETH HANFORD | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161432 | WHITMORE, ELIZABETH HANFORD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7206515 | Whitmore, Jackson | Address on file | | | | |
| 7221054 | Whitmore, James | Address on file | | | | |
| 4986380 | Whitmore, Lloyd | Address on file | | | | |
| 7161433 | WHITMORE, LUCY BETHEA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161433 | WHITMORE, LUCY BETHEA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7293513 | Whitmore, Patricia | Address on file | | | | |
| 7161434 | WHITMORE, WENDELL ROLAND | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161434 | WHITMORE, WENDELL ROLAND | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5877449 | WHITNER, MAYA | Address on file | | | | |
| 7174888 | Whitney Bosque | Address on file | | | | |
| 7174888 | Whitney Bosque | Address on file | | | | |
| 7174888 | Whitney Bosque | Address on file | | | | |
| 7174888 | Whitney Bosque | Address on file | | | | |
| 7288627 | Whitney Duvall, individually and as successor in interest to Robert John Duvall | Address on file | | | | |
| 7278837 | Whitney Duvall, individually and as successor in interest to Robert John Duvall | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7728221 | WHITNEY ELIZABETH WILSON | Address on file | | | | |
| 7728222 | WHITNEY ELLEN QUON | Address on file | | | | |
| 7728223 | WHITNEY HUEY | Address on file | | | | |
| 4985033 | Whitney II, William | Address on file | | | | |
| 7728224 | WHITNEY J LACHMAN | Address on file | | | | |
| 7189258 | Whitney Jane Becker (Tiffany Becker, Parent) | Address on file | | | | |
| 7189258 | Whitney Jane Becker (Tiffany Becker, Parent) | Address on file | | | | |
| 7310136 | Whitney Jane Becker (Tiffany Becker, Parent) | Address on file | | | | |
| 7255141 | Whitney Jane Becker (Tiffany Becker, Parent) | Address on file | | | | |
| 6145174 | WHITNEY JENNELL JOY | Address on file | | | | |
| 7728225 | WHITNEY LEE SIRNIO CUST | Address on file | | | | |
| 7854399 | WHITNEY LEE SIRNIO CUST | RYDER CANNON RAMOS, UNIF TRF MIN ACT AZ, 932 W COOL DR | TUCSON | AZ | 85704-4617 | |
| 7728226 | WHITNEY MARIE VASU | Address on file | | | | |
| 7189259 | Whitney Michelle Allen | Address on file | | | | |
| 7189259 | Whitney Michelle Allen | Address on file | | | | |
| 6113693 | WHITNEY OAKS INC | 135 Main Ave | Sacramento | CA | 95838 | |
| 5864233 | Whitney Point Solar (Q532) | Address on file | | | | |
| 7172496 | Whitney Point Solar, LLC | Attn: Cash Management FEA/JB, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 7172496 | Whitney Point Solar, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP, Attn: David M. Stern, Esq., 1999 Avenue of the Stars, 39th Floor | Los Angeles | CA | 90067 | |
| 7777389 | WHITNEY R BROWN | 6349 LONGVIEW RD | EUREKA | CA | 95503-6842 | |
| 5910943 | Whitney Richter | Address on file | | | | |
| 5908900 | Whitney Richter | Address on file | | | | |
| 5911842 | Whitney Richter | Address on file | | | | |
| 5905415 | Whitney Richter | Address on file | | | | |
| 6143726 | WHITNEY RONALD BOYD TR & LAM ALEXANDER MICHAEL TR | Address on file | | | | |
| 6145037 | WHITNEY RONALD EUGENE TR & WHITNEY SHIRLEY ANN TR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6144347 | WHITNEY RONALD H | Address on file | | | | |
| 7728229 | WHITNEY T ANDERSON | Address on file | | | | |
| 5877450 | WHITNEY WARREN RANCH | Address on file | | | | |
| 7263919 | Whitney, Ahmad | Address on file | | | | |
| 7295283 | Whitney, Daniel Lee | Address on file | | | | |
| 5877451 | WHITNEY, DARREN | Address on file | | | | |
| 4959313 | Whitney, Dwight | Address on file | | | | |
| 7330371 | Whitney, Genelle | Address on file | | | | |
| 5990069 | Whitney, John | Address on file | | | | |
| 4978988 | Whitney, Monte | Address on file | | | | |
| 4957479 | Whitney, Scott A | Address on file | | | | |
| 4982505 | Whitney, Steven | Address on file | | | | |
| 7910536 | Whitsell, Alvin | Address on file | | | | |
| 4979021 | Whitsell, Robert | Address on file | | | | |
| 7911377 | Whitsell, Vera | Address on file | | | | |
| 4932080 | WHITSON ENGINEERING INC | 1035 EUREKA WAY | REDDING | CA | 96001 | |
| 4997073 | Whitson Jr., Holeeta | Address on file | | | | |
| 4913285 | Whitson Jr., Holeeta Franklin | Address on file | | | | |
| 5877452 | WHITSON, JOHN | Address on file | | | | |
| 4986159 | Whitson, Lyle | Address on file | | | | |
| 6142256 | WHITT ROBERT D TR & WHITT LISA M TR | Address on file | | | | |
| 7173850 | WHITT, ASHLEY | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7173850 | WHITT, ASHLEY | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 7173851 | WHITT, CAMERON | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7173851 | WHITT, CAMERON | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 7190310 | Whitt, Cody | Address on file | | | | |
| 7190310 | Whitt, Cody | Address on file | | | | |
| 4968322 | Whitt, James Ethan | Address on file | | | | |
| 7324947 | Whitt, Katy | Address on file | | | | |
| 7324947 | Whitt, Katy | Address on file | | | | |
| 7190129 | Whitt, Kelly A. | Address on file | | | | |
| 7190129 | Whitt, Kelly A. | Address on file | | | | |
| 7173849 | WHITT, LISA | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7173849 | WHITT, LISA | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 7164183 | WHITT, MARK | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7164183 | WHITT, MARK | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | 95401 | | |
| 7173848 | WHITT, ROBERT | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7173848 | WHITT, ROBERT | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 7216484 | Whittaker , Charlene H | Address on file | | | | |
| 4963088 | Whittaker, Benjamin Boyd | Address on file | | | | |
| 7324939 | Whittaker, H, Charlene | Charlene H Whittaker, Gerald Singleton, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 7324939 | Whittaker, H, Charlene | Gerald Singleton, Attorney, Singleton Law Firm, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 4951230 | Whittaker, Ivy Helen | Address on file | | | | |
| 7274493 | Whitted, Connie | Address on file | | | | |
| 7270418 | Whitted, Connie | Address on file | | | | |
| 5877453 | Whittemore, Mark | Address on file | | | | |
| 7218456 | Whittemore, Michael | Address on file | | | | |
| 6135197 | WHITTEN RICHARD AND BELINDA A | Address on file | | | | |
| 6135255 | WHITTEN ROBERT W & GAIL E | Address on file | | | | |
| 4982220 | Whitten, Claude | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6173634 | Whitten, David E | Address on file | | | | |
| 4913778 | Whitten, John F | Address on file | | | | |
| 4913772 | Whitten, John Lee | Address on file | | | | |
| 4967158 | Whitten, Keith D | Address on file | | | | |
| 6113694 | Whitten, Keith D | Address on file | | | | |
| 4956783 | Whittier, Lyle Jacob | Address on file | | | | |
| 4972368 | Whittinghill, Aiza | Address on file | | | | |
| 7326875 | Whittington , Aubrey | Address on file | | | | |
| 7249631 | Whittington, Aimee Leah | Address on file | | | | |
| 7249631 | Whittington, Aimee Leah | Address on file | | | | |
| 7249631 | Whittington, Aimee Leah | Address on file | | | | |
| 7249631 | Whittington, Aimee Leah | Address on file | | | | |
| 7325335 | Whittington, Aimee Leah | Address on file | | | | |
| 7186018 | WHITTINGTON, ANASTASIA LYN | Address on file | | | | |
| 7186018 | WHITTINGTON, ANASTASIA LYN | Address on file | | | | |
| 7324744 | WHITTINGTON, AUBREY J | Address on file | | | | |
| 7465718 | Whittington, Bethany | Address on file | | | | |
| 5982911 | WHITTINGTON, CHARLES | Address on file | | | | |
| 4943123 | WHITTINGTON, CHARLES | 51494 Partington | Big Sur | CA | 93920 | |
| 5992275 | Whittington, Donna | Address on file | | | | |
| 7186021 | WHITTINGTON, JEANETTE RAYELLE | Address on file | | | | |
| 7186021 | WHITTINGTON, JEANETTE RAYELLE | Address on file | | | | |
| 7261463 | Whittington, Michael Shawn | Address on file | | | | |
| 7261463 | Whittington, Michael Shawn | Address on file | | | | |
| 7261463 | Whittington, Michael Shawn | Address on file | | | | |
| 7261463 | Whittington, Michael Shawn | Address on file | | | | |
| 4992458 | Whittington, Robert | Address on file | | | | |
| 7214074 | Whittington, Sierra A. | Sieglock Law, A.P.C, Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4949181 | Whittington-Brown, Jonathan | Matthews & Associates Law Firm, David P. Matthews, 290S Sackett St. | Houston | TX | 77098 | |
| 4949180 | Whittington-Brown, Jonathan | The Belli Law Firm, Melvin C. Belli, Robert J.A. Fordiani, 33 Miller Ave | Mill Valley | CA | 94941 | |
| 7158527 | WHITTINGTON-BROWN, JONATHAN ROBERT | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7159041 | WHITTINGTON-BROWN, TY ALAN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 5877454 | WHITTLE, DONALD R & NANCY | Address on file | | | | |
| 4979752 | Whittle, Leonard | Address on file | | | | |
| 4980594 | Whittle, Loren | Address on file | | | | |
| 4987589 | Whittle, Seiko | Address on file | | | | |
| 4989504 | Whittlesey, Nicholas | Address on file | | | | |
| 5003622 | Whittmire, Rebecca | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010984 | Whittmire, Rebecca | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4979212 | Whitty, Walter | Address on file | | | | |
| 7159507 | WHITWORTH, ANTOINETTE MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159507 | WHITWORTH, ANTOINETTE MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7161436 | WHITWORTH, DEBORAH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161436 | WHITWORTH, DEBORAH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4979466 | Whitworth, Freddie | Address on file | | | | |
| 5983689 | Whitworth, Thomas | Address on file | | | | |
| 6117677 | WHOLE FOODS MARKET CALIFORNIA INC | 1146 Blossom Hill Road | San Jose | CA | 95118 | |
| 6117678 | WHOLE FOODS MARKET CALIFORNIA INC | 777 The Alameda | San Jose | CA | 95126 | |
| 5877455 | Whole Foods Market, Inc. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6009458 | WHOLE FOODS MARKET, NORTHERN CALIFO | RNIA, Inc., 5980 HORTON ST STE 200 | EMERYVILLE | CA | 94608 | |
| 4934668 | Whole Foods Market-Beltz, Alli | 3502 Mt. Diablo Blvd. | Lafayette | CA | 94549 | |
| 7182808 | Wholesale Building Products | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7182808 | Wholesale Building Products | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR | San Diego | CA | 92101 | |
| 7464710 | Whong, Arthur H | Address on file | | | | |
| 4965284 | Whorton, Joshua Curtis | Address on file | | | | |
| 4969972 | Whorton, Matthew R. | Address on file | | | | |
| 4932081 | WHPACIFIC INC | 18838 HWY 3235 | GALLIANO | LA | 70354 | |
| 6011289 | WHPACIFIC INC | 18838 HWY 3235 | GALLIANO | LA | 99503 | |
| 5801524 | WHPacific, Inc. | Bryan A. Pregeant, Secretary, 18838 Hwy. 3235, P.O. Box 820 | Galliano | LA | 70354 | |
| 5801524 | WHPacific, Inc. | Diane Plaisance, P.O. Box 820 | Galliano | LA | 70354 | |
| 4932082 | WHR INC | RICHARD J WALL TRUSTEE, 2001 UNION ST #300 | SAN FRANCISCO | CA | 94123 | |
| 6163812 | Why Not Wines LLC | 67 Ridgefield Rd | Wilton Ct | CT | 06897 | |
| 7980911 | Whybrew, Stephen W. | Address on file | | | | |
| 6131862 | WHYNOT WINES LLC | Address on file | | | | |
| 7195501 | WhyNot Wines, LLC | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195501 | WhyNot Wines, LLC | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195501 | WhyNot Wines, LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195501 | WhyNot Wines, LLC | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195501 | WhyNot Wines, LLC | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195501 | WhyNot Wines, LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5877456 | Whyte, Andrew | Address on file | | | | |
| 5992580 | Whyte, Chris | Address on file | | | | |
| 5992581 | Whyte, Douglas | Address on file | | | | |
| 4973390 | Whyte, Robert Alan | Address on file | | | | |
| 4967454 | Whyte, Ronald Scott | Address on file | | | | |
| 7186986 | Wiacek, Tiffany Marie | Address on file | | | | |
| 7186986 | Wiacek, Tiffany Marie | Address on file | | | | |
| 4936308 | wianecki, deborah | 1300 crestview rd | hollister | CA | 95023 | |
| 7161439 | WIANS, RANDALL LYLE | Address on file | | | | |
| 7161439 | WIANS, RANDALL LYLE | Address on file | | | | |
| 4993220 | Wibeto, Debra | Address on file | | | | |
| 4959032 | Wibeto, Harold Allan | Address on file | | | | |
| 4987906 | Wibeto, Robin | Address on file | | | | |
| 4951755 | Wibeto, Robin Dale | Address on file | | | | |
| 7316492 | Wiborg, Glen R | Address on file | | | | |
| 7316492 | Wiborg, Glen R | Address on file | | | | |
| 7316492 | Wiborg, Glen R | Address on file | | | | |
| 7316492 | Wiborg, Glen R | Address on file | | | | |
| 4957900 | Wiborn, Kurt Patrick | Address on file | | | | |
| 4957300 | Wichas, Tring T | Address on file | | | | |
| 7246162 | Wichelhaus, Brian | Address on file | | | | |
| 7165564 | WICHELHAUS, PAUL BRIAN | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7165766 | WICHELHAUS, TODD WAYNE | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7953913 | Wichern, Gerald Dean | 1454 Calle Lindero | Lompoc | CA | 93436 | |
| 7256389 | Wichman , Betty | Address on file | | | | |
| 7263253 | Wichmann, Heinz | Address on file | | | | |
| 4972427 | Wichner, David | Address on file | | | | |
| 6133341 | WICHSER BARBARA ETAL | Address on file | | | | |
| 6146950 | WICHT SCOTT F TR & WICHT CAROLYN R TR | Address on file | | | | |
| 7164042 | WICHT, CAROLYN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4469 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7164042 | WICHT, CAROLYN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 4981658 | Wicht, Laffayette | Address on file | | | | |
| 7164041 | WICHT, SCOTT | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164041 | WICHT, SCOTT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 6146103 | WICK IVAN E TR & WICK PATTI A TR | Address on file | | | | |
| 7230830 | Wick, Brianna | Address on file | | | | |
| 7157710 | Wick, Ivan E. and Patti A. | Address on file | | | | |
| 4999851 | Wick, Richard George (Individually And As Trustee Of The Richard George Wick Revocable Trust) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938788 | Wick, Richard George (Individually And As Trustee Of The Richard George Wick Revocable Trust) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938786 | Wick, Richard George (Individually And As Trustee Of The Richard George Wick Revocable Trust) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938787 | Wick, Richard George (Individually And As Trustee Of The Richard George Wick Revocable Trust) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999852 | Wick, Richard George (Individually And As Trustee Of The Richard George Wick Revocable Trust) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5977166 | Wick, Richard George (Individually And As Trustee Of The Richard George Wick Revocable Trust) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A St Ste 500 | San Diego | CA | 92101-4290 | |
| 5009123 | Wick, Richard George (Individually And As Trustee Of The Richard George Wick Revocable Trust) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 6143953 | WICKEN ALICE A TR | Address on file | | | | |
| 4986758 | Wicker, Brent | Address on file | | | | |
| 4942795 | Wicker, Dallas | 4770 Montecito Ave | Santa Rosa | CA | 95404 | |
| 4986873 | Wicker, Janet Diane | Address on file | | | | |
| 4980310 | Wicker, Marion | Address on file | | | | |
| 4965484 | Wickers, Taylor | Address on file | | | | |
| 7293800 | Wickersham, Kyle | Address on file | | | | |
| 7293800 | Wickersham, Kyle | Address on file | | | | |
| 7293800 | Wickersham, Kyle | Address on file | | | | |
| 7293800 | Wickersham, Kyle | Address on file | | | | |
| 7316200 | Wickersham, Sarah Elizabeth Fiori | John C. Cox, 70 Stoney Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7316200 | Wickersham, Sarah Elizabeth Fiori | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7316200 | Wickersham, Sarah Elizabeth Fiori | John C. Cox, 70 Stoney Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7316200 | Wickersham, Sarah Elizabeth Fiori | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7164499 | WICKERT, GRACE (IRENE) | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7298270 | Wickes, Dennis Mark | Address on file | | | | |
| 5008115 | Wickes, Dennis Mark | Bridgford, Gleason, & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq,, 236 Broadway Suite B | Chico | CA | 95928 | |
| 5008114 | Wickes, Dennis Mark | Frantz Law Group, APLC, James P Frantz, Esq, William P Harris III, Esq, M Regina Bagdasarian, George T Stiefel, 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949780 | Wickes, Dennis Mark | McNicholas & McNicholas, LLP, Patrick Mcnicholas, Justin J. Eballar, 236 Broadway Suite B | Chico | CA | 95928 | |
| 7279354 | Wickes, Patricia Q. | Address on file | | | | |
| 5008117 | Wickes, Patricia Q. | Bridgford, Gleason, & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq,, 236 Broadway Suite B | Chico | CA | 95928 | |
| 5008116 | Wickes, Patricia Q. | Frantz Law Group, APLC, James P Frantz, Esq, William P Harris III, Esq, M Regina Bagdasarian, George T Stiefel, 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949781 | Wickes, Patricia Q. | McNicholas & McNicholas, LLP, Patrick Mcnicholas, Justin J. Eballar, 236 Broadway Suite B | Chico | CA | 95928 | |
| 4950782 | Wickham, James P | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7285667 | Wickham, Michelle | Address on file | | | | |
| 4962638 | Wickham, Ryan James | Address on file | | | | |
| 4940914 | Wickizer, Chris | 3429 18th Street | Eureka | CA | 95501-2745 | |
| 5877457 | WICKLAND PIPELINES LLC | Address on file | | | | |
| 4983082 | Wickland, Larry | Address on file | | | | |
| 4984264 | Wickliffe, Mary | Address on file | | | | |
| 4972325 | Wicklund, Aaron M | Address on file | | | | |
| 7180531 | Wicklund, Wendy | Address on file | | | | |
| 7180531 | Wicklund, Wendy | Address on file | | | | |
| 7180531 | Wicklund, Wendy | Address on file | | | | |
| 7180531 | Wicklund, Wendy | Address on file | | | | |
| 6061282 | Wickman, Bill & Sausan | Address on file | | | | |
| 4975937 | Wickman, Bill & Sausan | 7178 HIGHWAY147, 109 Cottonwood Ct | Quincy | CA | 95971 | |
| 4916928 | WICKMAN, BILL H | 109 COTTONWOOD CT | QUINCY | CA | 95971 | |
| 4988640 | Wickman, James | Address on file | | | | |
| 7224082 | Wickman, Kathleen M | Address on file | | | | |
| 7192159 | Wickman, Michael | Address on file | | | | |
| 5003864 | Wicks Lovelady, Shelby Lee | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011226 | Wicks Lovelady, Shelby Lee | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5877458 | wicks, anthony | Address on file | | | | |
| 7259182 | Wicks, Cliff Lee | Address on file | | | | |
| 7183935 | Wicks, Cliff Lee | Address on file | | | | |
| 7183935 | Wicks, Cliff Lee | Address on file | | | | |
| 4977889 | Wicks, Donald | Address on file | | | | |
| 4977998 | Wicksted, Betty | Address on file | | | | |
| 7323047 | Wickstrom, Jewel | Address on file | | | | |
| 7460522 | Wickstrom, Jewell | Address on file | | | | |
| 7314680 | Wickstrom, Jewell R | Address on file | | | | |
| 5877459 | Wickstrom, Scott | Address on file | | | | |
| 4944191 | Wickum, Dave & Yvonne | 395 Brannan Island Rd. | Isleton | CA | 95641 | |
| 4995155 | Wico, Josefino | Address on file | | | | |
| 4995156 | Wico, Leilani | Address on file | | | | |
| 4973013 | Widel, William Billy | Address on file | | | | |
| 4981342 | Wideman, James | Address on file | | | | |
| 4913471 | Wideman, James Blake | Address on file | | | | |
| 6157871 | Widemon, Lillian | Address on file | | | | |
| 4972182 | Widener, Keith Allen | Address on file | | | | |
| 7468548 | Widener, Nancy | Address on file | | | | |
| 7953914 | Widgay, Felicia Marie | 19 East 12th Street | Tracy | CA | 95376 | |
| 5877460 | WIDI, ROBERT | Address on file | | | | |
| 5002327 | Widick, Joshua | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5002328 | Widick, Joshua | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5002326 | Widick, Joshua | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7282632 | Widick, Nicole | Address on file | | | | |
| 5003689 | Widick, Nicole | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011051 | Widick, Nicole | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 6064402 | Widmayer | 1908 Wisteria Lane | Chico | CA | 95926 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
4471 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4975859 | Widmayer | 3494 BIG SPRINGS ROAD, 1908 Wisteria Lane | Chico | CA | 95926 | |
| 7943107 | WIDMAYER | 3494 BIG SPRINGS ROAD | CHICO | CA | 95926 | |
| 6144701 | WIDMER CARA C TR | Address on file | | | | |
| 7280814 | Widmer, Maddison | Address on file | | | | |
| 7331416 | Widmer, Mark and Terry | Address on file | | | | |
| 7174467 | WIEBE ELECTRIC | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174467 | WIEBE ELECTRIC | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 6134742 | WIEBE WAYNE L | Address on file | | | | |
| 4952224 | Wiebe, Jeff | Address on file | | | | |
| 7174468 | WIEBE, MARK JASON | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174468 | WIEBE, MARK JASON | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4999853 | Wiebe, Mark Jason and Boyd | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999854 | Wiebe, Mark Jason and Boyd | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5009124 | Wiebe, Mark Jason and Boyd | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938789 | Wiebe, Mark Jason and Boyd, Karen Louise (Individually And Dba Wiebe Electric) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938791 | Wiebe, Mark Jason and Boyd, Karen Louise (Individually And Dba Wiebe Electric) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5977169 | Wiebe, Mark Jason and Boyd, Karen Louise (Individually And Dba Wiebe Electric) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938790 | Wiebe, Mark Jason and Boyd, Karen Louise (Individually And Dba Wiebe Electric) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A St Ste 500 | San Diego | CA | 92101-4290 | |
| 7177849 | Wiebe, William | Address on file | | | | |
| 7268113 | Wiebens, Mark | Address on file | | | | |
| 7278647 | Wiebens, Peter | Address on file | | | | |
| 6009627 | Wiebens, Peter and Mark; Wiebens Brown, Nicole | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, 700 EL CAMINO REAL, P.O BOX 669 | MILLBRAE | CA | 94030 | |
| 6009628 | Wiebens, Peter and Mark; Wiebens Brown, Nicole | DANKO MEREDITH, 333 TWIN DOLPHIN DRIVE, SUITE 145 | REDWOOD SHORES | CA | 94065 | |
| 4959279 | Wiecek, Stanislaus | Address on file | | | | |
| 7883383 | Wieckowicz, Donald C. | Address on file | | | | |
| 4936357 | Wiecziorek, John | 3690 Brookwood Dr | Bayside | CA | 95524 | |
| 4911910 | Wieczorek, Sarah Rebecca | Address on file | | | | |
| 4911909 | Wieczorek, Thales V | Address on file | | | | |
| 5992839 | Wiedel, Theresa | Address on file | | | | |
| 7202267 | Wiedemann, Frank | Address on file | | | | |
| 4965720 | Wiedenbeck, Shelby | Address on file | | | | |
| 4981169 | Wiedenmeyer, Dennis | Address on file | | | | |
| 4981734 | Wiedenmeyer, Robert | Address on file | | | | |
| 4993404 | Wiederhold, Richard | Address on file | | | | |
| 4936856 | Wiederholt, Alfred | 7892 Heather Lane | Vacaville | CA | 95688 | |
| 6130288 | WIEDINMYER TIMOTHY C & KATHLEEN J | Address on file | | | | |
| 4991066 | Wiedl, Eugene | Address on file | | | | |
| 4950077 | Wiedmann, Dennis Dale | Address on file | | | | |
| 7282079 | Wiedmann, Etta | Address on file | | | | |
| 7283022 | Wiedmann, Fred | Address on file | | | | |
| 4937512 | Wiedmer, Bruce | 1303 Corberosa Dr | Arroyo Grande | CA | 93420 | |
| 5877461 | Wiegand, Kent | Address on file | | | | |
| 5938793 | Wiegel, Debra Lee | Address on file | | | | |
| 5977171 | Wiegel, Debra Lee | Address on file | | | | |
| 5938792 | Wiegel, Debra Lee | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4472 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5938794 | Wiegel, Debra Lee | Address on file | | | | |
| 4999857 | Wiegel, Debra Lee | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174767 | WIEGEL, DEBRA LEE | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174767 | WIEGEL, DEBRA LEE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4999858 | Wiegel, Debra Lee | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5009126 | Wiegel, Debra Lee | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7175955 | WIEGER, ALIZA GRACE | Address on file | | | | |
| 7175955 | WIEGER, ALIZA GRACE | Address on file | | | | |
| 7175955 | WIEGER, ALIZA GRACE | Address on file | | | | |
| 7175955 | WIEGER, ALIZA GRACE | Address on file | | | | |
| 7161441 | WIEGER, FRANCES JEANETTE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161441 | WIEGER, FRANCES JEANETTE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7171560 | Wieger, Mercedes | Address on file | | | | |
| 7161440 | WIEGER, ROBERT EMERSON | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161440 | WIEGER, ROBERT EMERSON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160633 | WIEGER, TAMARA ANNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160633 | WIEGER, TAMARA ANNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7728230 | WIELAND DEA | Address on file | | | | |
| 6134114 | WIELAND ROGER A AND BARBARA J | Address on file | | | | |
| 5016524 | Wieland, Barbara | Address on file | | | | |
| 7168811 | WIELAND, BARBARA MARIE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 6143114 | WIELE PATRICIA GIORDANO TR ET AL | Address on file | | | | |
| 4953603 | Wien, Stephanie | Address on file | | | | |
| 6131684 | WIENCKOWSKI DONNA S TRUSTEE | Address on file | | | | |
| 4942144 | Wieneerschnitzel-Ahmar, Fraidoon | 816 North Vasco Road | Livermore | CA | 94551 | |
| 6145885 | WIENEKE JOHN C TR & VIRGINIA SIMONDS TR | Address on file | | | | |
| 6139422 | WIENEKE JOHN C TR & WIENEKE VIRGINIA SIMONDS TR | Address on file | | | | |
| 7283945 | Wiener, Steven | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5007201 | Wiener, Steven | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007202 | Wiener, Steven | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946861 | Wiener, Steven | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4935262 | Wienerschnitzel | 1365 Broadway | Placerville | CA | 95667 | |
| 4986449 | Wiens, David | Address on file | | | | |
| 4995172 | Wiens, Edward | Address on file | | | | |
| 4985478 | Wiens, Gary | Address on file | | | | |
| 6142161 | WIER MICHAEL T & WIER ANGELA B | Address on file | | | | |
| 7145824 | WIER, MICHAEL | Address on file | | | | |
| 7145824 | WIER, MICHAEL | Address on file | | | | |
| 4953410 | Wierda, Andrew | Address on file | | | | |
| 4991930 | Wierman, Guy | Address on file | | | | |
| 7936965 | Wiersema, Maurits | Address on file | | | | |
| 4932104 | WIERSMA, WILFRED A | 8932 QUAIL VALLEY DR | REDDING | CA | 96002 | |
| 5940215 | Wiese, Chelsea | Address on file | | | | |
| 6169000 | Wiese, Chelsea | Address on file | | | | |
| 4980156 | Wieseman, Donald | Address on file | | | | |
| 5984155 | Wiesen, Mark | Address on file | | | | |
| 7481239 | Wiesenhaven, David | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4473 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7481239 | Wiesenhaven, David | Address on file | | | | |
| 4934463 | Wiesenthal, Steven/Deborah | 1770 1st Avenue | Walnut Creek | CA | 94597 | |
| 4967700 | Wieser, Theresa Lynn | Address on file | | | | |
| 7230261 | Wiesler, Patricia J. | Address on file | | | | |
| 6146628 | WIESZCZYK MARK P TR & WIESZCZYK CAROL S TR | Address on file | | | | |
| 4952556 | Wieszczyk, Andrew Daniel | Address on file | | | | |
| 4971267 | Wieszczyk, Claire Guzman | Address on file | | | | |
| 4990442 | Wieszczyk, Mark | Address on file | | | | |
| 7867571 | Wietschner Family Trust 2012 | Address on file | | | | |
| 4940985 | Wietstock, Amanda | 12985 Sycamore Ave | SAN MARTIN | CA | 95046 | |
| 5877462 | WIGET, PERRY | Address on file | | | | |
| 4953955 | Wiggin, James | Address on file | | | | |
| 6113728 | Wiggin, James | Address on file | | | | |
| 5940216 | Wiggin, Tammy | Address on file | | | | |
| 6146124 | WIGGINS DEAN A & LYSBETH C | Address on file | | | | |
| 6146195 | WIGGINS FLOYD TR & JULIE TR | Address on file | | | | |
| 4937638 | Wiggins, Clarice | 35 Secondo Way | Royal Oaks | CA | 95076 | |
| 4983400 | Wiggins, Coy | Address on file | | | | |
| 4986153 | Wiggins, David | Address on file | | | | |
| 5983487 | Wiggins, Gerald | Address on file | | | | |
| 4944856 | Wiggins, Gerald | 6271 SANTA FE DR | WINTON | CA | 95388-9523 | |
| 4936639 | Wiggins, Jim | P.O. Box 1085 | Soda Springs | CA | 95728 | |
| 6158011 | Wiggins, La Tanya | Address on file | | | | |
| 4958601 | Wiggins, Michael Steven | Address on file | | | | |
| 4912421 | Wiggins, Nathaniel D | Address on file | | | | |
| 6157549 | Wiggis, Tyrone | Address on file | | | | |
| 7185709 | WIGHAM, DAVID TROY | Address on file | | | | |
| 7185709 | WIGHAM, DAVID TROY | Address on file | | | | |
| 7185708 | WIGHAM, HANNAH CHRISTINE | Address on file | | | | |
| 7185708 | WIGHAM, HANNAH CHRISTINE | Address on file | | | | |
| 5877463 | Wight VM | Address on file | | | | |
| 4981727 | Wight, Guy | Address on file | | | | |
| 4997523 | Wight, Pauline | Address on file | | | | |
| 7258371 | Wight-Knox, Montessa D | Address on file | | | | |
| 7319486 | Wight-Knox, Montessa D. | Address on file | | | | |
| 4995674 | Wightman, Spencer | Address on file | | | | |
| 6140181 | WIGHTS DALE & CUSHMAN REBECCA | Address on file | | | | |
| 7170105 | WIGHTS, DALE | Address on file | | | | |
| 6145751 | WIGINGTON MARY M TR ET AL | Address on file | | | | |
| 4933849 | WIGLEY, DIANA | 4324 H ST | SACRAMENTO | CA | 95819 | |
| 4982001 | Wigton, Marie | Address on file | | | | |
| 7728231 | WIJAHAT RIYAZ AND | Address on file | | | | |
| 4950428 | Wijaya, Hilda Budi | Address on file | | | | |
| 6132319 | WIK DENNIS OLE & MANYA SASHA T | Address on file | | | | |
| 4993368 | Wik, Maryann | Address on file | | | | |
| 4957835 | Wik, Ronn W | Address on file | | | | |
| 5940217 | Wika, Peggy | Address on file | | | | |
| 4939741 | Wiker, Ivan | 1762 Fairhaven Ct | Oakley | CA | 94561 | |
| 7332089 | Wiklander, Evelyn | Address on file | | | | |
| 6132048 | WIKOFF JEROLD G & CANDACE L | Address on file | | | | |
| 5006048 | Wikoff, Candace | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5012626 | Wikoff, Candace | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5006047 | Wikoff, Candace | Law Offices of J. Chrisp, Jesse B. Chrisp, 15322 Lakeshore Drive, Suite 301 | Clearlake | CA | 95422 | |
| 7140965 | WIKOFF, CANDACE L. | Address on file | | | | |
| 7140965 | WIKOFF, CANDACE L. | Address on file | | | | |
| 7140965 | WIKOFF, CANDACE L. | Address on file | | | | |
| 5006050 | Wikoff, Jerold | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5012627 | Wikoff, Jerold | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5006049 | Wikoff, Jerold | Law Offices of J. Chrisp, Jesse B. Chrisp, 15322 Lakeshore Drive, Suite 301 | Clearlake | CA | 95422 | |
| 7140966 | WIKOFF, JEROLD G. | Address on file | | | | |
| 7140966 | WIKOFF, JEROLD G. | Address on file | | | | |
| 7140966 | WIKOFF, JEROLD G. | Address on file | | | | |
| 7204559 | Wikum, Dorie J. | Address on file | | | | |
| 7204559 | Wikum, Dorie J. | Address on file | | | | |
| 7204559 | Wikum, Dorie J. | Address on file | | | | |
| 7204559 | Wikum, Dorie J. | Address on file | | | | |
| 7204559 | Wikum, Dorie J. | Address on file | | | | |
| 7204559 | Wikum, Dorie J. | Address on file | | | | |
| 7728232 | WIL HARDEE | Address on file | | | | |
| 7762246 | WILA S AMORELLI | 217 N MAIN ST | SEBASTOPOL | CA | 95472-3435 | |
| 7593058 | Wilbanks, Judith E. | Address on file | | | | |
| 7593058 | Wilbanks, Judith E. | Address on file | | | | |
| 7593058 | Wilbanks, Judith E. | Address on file | | | | |
| 7593058 | Wilbanks, Judith E. | Address on file | | | | |
| 7282613 | Wilbanks, Judy | Address on file | | | | |
| 7282613 | Wilbanks, Judy | Address on file | | | | |
| 7282613 | Wilbanks, Judy | Address on file | | | | |
| 7282613 | Wilbanks, Judy | Address on file | | | | |
| 4982894 | Wilbanks, Ronald | Address on file | | | | |
| 7325046 | Wilbanks, Ronald Milton | Address on file | | | | |
| 7325046 | Wilbanks, Ronald Milton | Address on file | | | | |
| 7325046 | Wilbanks, Ronald Milton | Address on file | | | | |
| 7325046 | Wilbanks, Ronald Milton | Address on file | | | | |
| 6040034 | Wilber & Associates O/B/O Liberty Mutual Group A/S/O Mazzi, Anthony | 210 Landmark Dr | Normal | IL | 61761 | |
| 5979895 | Wilber & Associates, P.C., Liberty Mutual Group | 210 Landmark Drive | Normal | CA | 61761 | |
| 4935072 | Wilber & Associates, P.C., Liberty Mutual Group | 210 Landmark Drive | Normal | IL | 61761 | |
| 6014430 | WILBER & ASSOCIATES, PC | 210 LANDMARK DR | NORMAL | CA | 61761 | |
| 5983568 | Wilber & Associates, PC, Law Offices of | 210 Landmark Dr | Normal | CA | 61761 | |
| 7728233 | WILBER B SKINNER | Address on file | | | | |
| 7192604 | WILBER BARRIENTOS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192604 | WILBER BARRIENTOS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6135001 | WILBER DONALD L | Address on file | | | | |
| 7728234 | WILBER DUNNEGAN & | Address on file | | | | |
| 6142104 | WILBER JULIA M TR & WILBER KARL R TR | Address on file | | | | |
| 6146112 | WILBER KARL R TR & WILBER JULIA M TR | Address on file | | | | |
| 6140096 | WILBER WILLIAM RICHARD TR & WILBER MAURI LOUISE TR | Address on file | | | | |
| 7187059 | Wilber, Andrew Scott | Address on file | | | | |
| 7187059 | Wilber, Andrew Scott | Address on file | | | | |
| 5877464 | Wilber, Craig | Address on file | | | | |
| 4987237 | Wilber, Doreen | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7271041 | Wilber, Janice | Address on file | | | | |
| 7182271 | Wilber, Julia M. | Address on file | | | | |
| 7182271 | Wilber, Julia M. | Address on file | | | | |
| 5005828 | Wilber, Julie | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012439 | Wilber, Julie | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005827 | Wilber, Julie | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012440 | Wilber, Julie | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005829 | Wilber, Julie | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5005831 | Wilber, Karl | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012441 | Wilber, Karl | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005830 | Wilber, Karl | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012442 | Wilber, Karl | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005832 | Wilber, Karl | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182272 | Wilber, Karl R. | Address on file | | | | |
| 7182272 | Wilber, Karl R. | Address on file | | | | |
| 7462020 | Wilber, Mauri Louise | Address on file | | | | |
| 7462020 | Wilber, Mauri Louise | Address on file | | | | |
| 7462020 | Wilber, Mauri Louise | Address on file | | | | |
| 7462020 | Wilber, Mauri Louise | Address on file | | | | |
| 7187060 | Wilber, R. Ryan | Address on file | | | | |
| 7187060 | Wilber, R. Ryan | Address on file | | | | |
| 7462021 | Wilber, William Richard | Address on file | | | | |
| 7462021 | Wilber, William Richard | Address on file | | | | |
| 7462021 | Wilber, William Richard | Address on file | | | | |
| 7462021 | Wilber, William Richard | Address on file | | | | |
| 6113729 | Wilberbuilt LLC - 1516 KIRKER PASS RD # A2 | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 7770657 | WILBERT A MALLOY & ELIZABETH A | MALLOY TR UDT DEC 27 99 FBO, WILBERT A MALLOY & ELIZABETH A MALLOY, 5500 CALLE REAL APT C222 | SANTA BARBARA | CA | 93111-3619 | |
| 5903979 | Wilbert Alroy Horne | Address on file | | | | |
| 5907705 | Wilbert Alroy Horne | Address on file | | | | |
| 7728235 | WILBERT C JOSEPH | Address on file | | | | |
| 7728236 | WILBERT C NICHOLS TR NICHOLS | Address on file | | | | |
| 7728238 | WILBERT E COSSEL | Address on file | | | | |
| 7771177 | WILBERT E MC HENRY JR | 1831 WINDSOR RD | SAN MARINO | CA | 91108-2530 | |
| 7728239 | WILBERT H EISMANN JR & | Address on file | | | | |
| 7728240 | WILBERT L BIBBS | Address on file | | | | |
| 7163363 | WILBERT, THERESA ANN | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 6010048 | WILBERTO C GUTIERREZ | Address on file | | | | |
| 6117679 | Wilberto Gutierrez | 606 Moorpark Way | Mountain View | CA | 94041 | |
| 4991811 | Wilbins, Rick | Address on file | | | | |
| 4969583 | Wilborn, Yvonne B. | Address on file | | | | |
| 4958118 | Wilbrand, David Anthony | Address on file | | | | |
| 4932083 | WILBUR 2600 | PO Box 164 | KINGSTON | CA | 94548 | |
| 4932084 | WILBUR 2600 | PO Box 164 | KNIGHTSEN | CA | 94548 | |
| 7728241 | WILBUR ALLEN SAWYER JR & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7765761 | WILBUR C EBERHARDT | 1236 SUZANNE DR | ANGELS CAMP | CA | 95222-9745 | |
| 7728242 | WILBUR C LITTLE | Address on file | | | | |
| 7143899 | Wilbur Christian Bechtold | Address on file | | | | |
| 7143899 | Wilbur Christian Bechtold | Address on file | | | | |
| 7143899 | Wilbur Christian Bechtold | Address on file | | | | |
| 7143899 | Wilbur Christian Bechtold | Address on file | | | | |
| 7143899 | Wilbur Christian Bechtold | Address on file | | | | |
| 7783102 | WILBUR DANIEL HEDBERG & | MAE JEAN HEDBERG JT TEN, 1360 SHADY LANE, NO 514 | TURLOCK | CA | 95382 | |
| 7782484 | WILBUR DANIEL HEDBERG & | MAE JEAN HEDBERG JT TEN, NO 514, 1360 SHADY LN | TURLOCK | CA | 95382-7401 | |
| 7728243 | WILBUR E CONRAD & | Address on file | | | | |
| 7728244 | WILBUR F HERRING & | Address on file | | | | |
| 7778295 | WILBUR G EASTLACK | 111 DOCK DR | LANSDALE | PA | 19446-6230 | |
| 7728245 | WILBUR G GILBERT III | Address on file | | | | |
| 7728246 | WILBUR GOLD CUST | Address on file | | | | |
| 6146075 | WILBUR JOHN C & WILBUR GLENYS | Address on file | | | | |
| 7728247 | WILBUR L REIMERS | Address on file | | | | |
| 7773850 | WILBUR M ROGERS & | THELMA L ROGERS TR, ROGERS FAMILY LIVING TRUST UA NOV 8 91, 3542 LA CIENEGA WAY | CAMERON PARK | CA | 95682-8824 | |
| 7775292 | WILBUR N STEVENS JR & | LAURA B STEVENS JT TEN, 1600 JOHNSTON RD | HERNANDO | MS | 38632-9202 | |
| 7154237 | Wilbur Oscar Bowers | Address on file | | | | |
| 7154237 | Wilbur Oscar Bowers | Address on file | | | | |
| 7154237 | Wilbur Oscar Bowers | Address on file | | | | |
| 7154237 | Wilbur Oscar Bowers | Address on file | | | | |
| 7154237 | Wilbur Oscar Bowers | Address on file | | | | |
| 7154237 | Wilbur Oscar Bowers | Address on file | | | | |
| 7772347 | WILBUR R OLINGER & | MARGARET R OLINGER JT TEN, 4509 COLLEGE AVE | CORNING | NY | 14830-8927 | |
| 7728248 | WILBUR R WALLACE & | Address on file | | | | |
| 7176965 | Wilbur Sanchez | Address on file | | | | |
| 7176965 | Wilbur Sanchez | Address on file | | | | |
| 7728249 | WILBUR STIEGLER | Address on file | | | | |
| 7728250 | WILBUR T TYSON | Address on file | | | | |
| 7777703 | WILBUR T WONG SUCC TTEE | THE PICKERING FAM TR, UA DTD 06 13 2000, 78 SHARON ST | SAN FRANCISCO | CA | 94114-1709 | |
| 7486777 | Wilbur T. Tyson, as individual and as Trustee of the W.T. Tyson Trust | Address on file | | | | |
| 7191380 | Wilbur T. Tyson, as individual and Trustee of The W.T. Tyson Trust | Address on file | | | | |
| 7235407 | Wilbur T. Tyson, as individual and Trustee of the W.T. Tyson Trust | Address on file | | | | |
| 7777130 | WILBUR WEBSTER WRIGHT | 24731 CAMDEN CT | LAGUNA NIGUEL | CA | 92677-2192 | |
| 7728251 | WILBUR WEBSTER WRIGHT TOD | Address on file | | | | |
| 7728252 | WILBUR WEBSTER WRIGHT TOD | Address on file | | | | |
| 7180394 | Wilbur, Glenys | Address on file | | | | |
| 4924793 | WILBUR, MARK W | 2100 MONUMENT BLVD STE 16 | PLEASANT HILL | CA | 94523 | |
| 4979431 | Wilbur, Michael | Address on file | | | | |
| 4984831 | Wilbur, Viola | Address on file | | | | |
| 4975606 | Wilburn | 0500 PENINSULA DR, 13365 Tierra Oaks Dr. | Redding | CA | 96003 | |
| 6067170 | Wilburn | 13365 Tierra Oaks Dr. | Redding | CA | 96003 | |
| 7728253 | WILBURN L POOLE & LOIS M POOLE TTEES | Address on file | | | | |
| 4967769 | Wilburn, Derek M | Address on file | | | | |
| 4993737 | Wilburn, Diane | Address on file | | | | |
| 7326373 | Wilburn, Kevin Jon | Address on file | | | | |
| 4980393 | Wilburn, Shirley | Address on file | | | | |
| 4913054 | Wilburn, Ta'lor | Address on file | | | | |
| 6040254 | Wil-Cal Lighting Management Co, Inc | P O Box 5879 | San Jose | CA | 95150 | |
| 4932085 | WILCO SUPPLY | 1973 DAVIS ST | SAN LEANDRO | CA | 94577-1262 | |
| 5006464 | Wilcots, Charmaine | 401 Superior Ave | San Leandro | CA | 94577 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4912893 | Wilcots, Charmaine A | Address on file | | | | |
| 6007908 | Wilcots, Charmaine v. PG&E | 401 Suoerior Ave | San Leandro | CA | 94577 | |
| 6143150 | WILCOX ALVA N TR & SUSAN HARRINGTON TR | Address on file | | | | |
| 6133697 | WILCOX DALLAS E TR | Address on file | | | | |
| 6143663 | WILCOX ERIC RICHARD & GARCIA-SERRANO JOSUE ALONSO | Address on file | | | | |
| 6131400 | WILCOX FREDDIE L & NANCY JT | Address on file | | | | |
| 6144162 | WILCOX JOSIAH N III TR | Address on file | | | | |
| 4962935 | Wilcox Jr., Freddy Hartly | Address on file | | | | |
| 4932086 | WILCOX MEMORIAL HOSPITAL | 3-3420 KUHIO HIGHWAY | LIHUE | HI | 96766 | |
| 4913357 | Wilcox, Cody James | Address on file | | | | |
| 7186561 | WILCOX, CRAIG | Address on file | | | | |
| 4993490 | Wilcox, David | Address on file | | | | |
| 4936402 | Wilcox, Donald | P.O. Box 156 | Soledad | CA | 93960 | |
| 4954072 | Wilcox, Grant Mathew | Address on file | | | | |
| 4997435 | Wilcox, James | Address on file | | | | |
| 4913986 | Wilcox, James A | Address on file | | | | |
| 4952493 | Wilcox, Jeffrey John | Address on file | | | | |
| 7315383 | Wilcox, Jennifer Lee | Address on file | | | | |
| 4973300 | Wilcox, Jesse Lee | Address on file | | | | |
| 4970699 | Wilcox, Jon | Address on file | | | | |
| 4943999 | Wilcox, Karen | 5248 Tuscany Drive | Fairfield | CA | 94534 | |
| 4951744 | Wilcox, Kenneth C | Address on file | | | | |
| 7286800 | Wilcox, Lynn Ann | Address on file | | | | |
| 7286800 | Wilcox, Lynn Ann | Address on file | | | | |
| 4944325 | Wilcox, Matthew | 17 Cordelia Dr | Petaluma | CA | 94952 | |
| 4979479 | Wilcox, Merrill | Address on file | | | | |
| 4978921 | Wilcox, Robert | Address on file | | | | |
| 7271356 | Wilcox, Timothy & Jana | Address on file | | | | |
| 4978409 | Wilcox, Verneice | Address on file | | | | |
| 4982604 | Wilcox, Wilfred | Address on file | | | | |
| 6131138 | WILCOXEN LAWRENCE B | Address on file | | | | |
| 4932087 | WILCOXON RESEARCH | 20511 SENECA MEADOWS PKY | GAITHERSBURG | MD | 20876 | |
| 6170125 | Wilczak, Vivian | Address on file | | | | |
| 4932088 | WILD CARTER & TIPTON | ATTORNEY TRUST ACCOUNT, 246 W SHAW AVE | FRESNO | CA | 93704 | |
| 6133221 | WILD CAT MOUNTAIN LLC | Address on file | | | | |
| 4932089 | WILD ELECTRIC INC | 4626 E OLIVE AVE | FRESNO | CA | 93702 | |
| 5877465 | WILD GOOSE ELECTRIC | | | | | |
| 6113731 | Wild Goose Gas Storage (Rockpoint) | 607-8th Avenue S.W., Suite 400 | Calgary | AB | T2P 0A7 | |
| 4933305 | WILD GOOSE STORAGE | 607 - 8th Avenue SW | Calgary | AB | T2P 0A7 | |
| 6113734 | Wild Goose Storage, LLC | 1200, 855 2nd Street S.W. | Calgary | AB | T2P 4K1 | |
| 7943108 | WILD GOOSE STORAGE, LLC | 1200 855 2ND STREET S.W. | CALGARY | AB | T2P 4Z5 | |
| 6113735 | Wild Goose Storage, LLC | 607 8th Avenue SW, Suite 400 | Calgary | AB | T2P 0A7 | |
| 7074114 | Wild Goose Storage, LLC | Rockpoint Gas Storage , #400, 607 8th Avenue | Calgary | AB | T2POA7 | |
| 6130044 | WILD HORSE RIDGE LLC | Address on file | | | | |
| 5906043 | Wild Horse Valley Partners, LLC | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 7206039 | WILD HORSE VALLEY PARTNERS, LLC | Shounak Dharap, The Arns Law Firm, 515 Folsom Street | San Francisco | CA | 94105 | |
| 7206039 | WILD HORSE VALLEY PARTNERS, LLC | Shounak S. Dharap, 515 Folsom St | San Francisco | CA | 94105 | |
| 5012628 | Wild Horse Valley Partners, LLC | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5012629 | Wild Horse Valley Partners, LLC | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5909439 | Wild Horse Valley Partners, LLC | Thomas J. Brandi, Terence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7200049 | Wild Mountain Partners, LLC | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830 | San Francisco | CA | 94104 | |
| 7200049 | Wild Mountain Partners, LLC | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7198587 | Wild Mountain Partnership | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7198587 | Wild Mountain Partnership | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 6139842 | WILD OAK HOMEOWNERS ASSOCIATION | Address on file | | | | |
| 6139862 | WILD OAK HOMEOWNERS ASSOCIATION | Address on file | | | | |
| 7281973 | Wild Olive Press | Corey, Luzaich, de Ghetaldi & Riddle LLP        , Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7182646 | Wild Sanctuary | Address on file | | | | |
| 7182646 | Wild Sanctuary | Address on file | | | | |
| 4932090 | WILD WELL CONTROL INC | 2202 OIL CENTER CT | HOUSTON | TX | 77073 | |
| 6113744 | Wild Well Control, Inc | Mr. Bill Mahler, Executive VP & General Manager, 2202 Oil Center Ct. | Houston | TX | 77073 | |
| 7943109 | WILD WEST REFORESTERS INC | 18420 WILLOW DR | CONTTONWOOD | CA | 96022 | |
| 6011896 | WILD WEST REFORESTERS INC | 18420 WILLOW DR | COTTONWOOD | CA | 96022 | |
| 6113745 | WILD WEST REFORESTERS INC KRISTINE R SERNA | 18420 WILLOW DR | CONTTONWOOD | CA | 96022 | |
| 6179581 | Wild Wild Horses, Inc., Carmelita Vargas, President | 23135 Reno Avenue | Gerber | CA | 96035 | |
| 7340778 | Wild, Courtney Ann | Address on file | | | | |
| 4950804 | Wild, Douglas Edward | Address on file | | | | |
| 4936067 | wild, ella | 818 washington ave | albany | CA | 94706 | |
| 7945280 | Wild, Joseph | Address on file | | | | |
| 4987344 | Wild, Wesley | Address on file | | | | |
| 7785559 | WILDA A KNOX | 917 ANITA COURT | LAFAYETTE | CA | 94549 | |
| 7785338 | WILDA A KNOX | 917 ANITA CT | LAFAYETTE | CA | 94549-4712 | |
| 7728254 | WILDA H MARTIN TOD | Address on file | | | | |
| 4932092 | WILDCARE | 76 ALBERT PK LN | SAN RAFAEL | CA | 94901-3929 | |
| 4932093 | WILDCAT FARMS LLC | 1665 MARION ST | KINGSBURG | CA | 93631 | |
| 7943110 | WILDCAT RENEWABLES, LLC | 2914 LARKIN STREET | SAN FRANCISCO | CA | 94109 | |
| 6113766 | Wildcat Renewables, LLC | Aaron Halimi, 2914 Larkin Street | San Francisco | CA | 94109 | |
| 4941343 | Wildcats Lessee LLC, Argonaut Hotel-Chow, Keith | 495 Jefferson St | San Francisco | CA | 94109 | |
| 7186089 | WILDE, CAROL ANN | Address on file | | | | |
| 7186089 | WILDE, CAROL ANN | Address on file | | | | |
| 7072883 | Wilde, Diana | Address on file | | | | |
| 6140967 | WILDER EDWARD C | Address on file | | | | |
| 6141366 | WILDER MICHIKO EST OF | Address on file | | | | |
| 7288576 | Wilder, Diana Sue | Address on file | | | | |
| 7267118 | Wilder, Edward Clarke | Address on file | | | | |
| 4940822 | Wilder, Gary | 2008 Canal Drive | Stockton | CA | 95204 | |
| 4995072 | Wilder, Gerald | Address on file | | | | |
| 7311714 | Wilder, Jennifer | Address on file | | | | |
| 4962761 | Wilder, Lamar Hayes | Address on file | | | | |
| 5877466 | WILDER, MELISA | Address on file | | | | |
| 4925362 | WILDER, MIKE | 3247 PASEO | LIVE OAK | CA | 95953 | |
| 7183335 | Wilder, Rickey | Address on file | | | | |
| 7183335 | Wilder, Rickey | Address on file | | | | |
| 7327098 | Wilder, Robert N. | Address on file | | | | |
| 7186562 | WILDER, ROBIN | Address on file | | | | |
| 7186563 | WILDER, STEPHEN E | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5991880 | Wilder, Thomas | Address on file | | | | |
| 4994823 | Wilder-Davis, Frances | Address on file | | | | |
| 4967575 | Wilder-Davis, Frances Marie | Address on file | | | | |
| 4932094 | WILDFLOWER OPEN CLASSROOM | INC, 2414 COHASSET RD STE 3 | CHICO | CA | 95926 | |
| 4932095 | WILDIMA PROPERTY COMPANY | 3101 WHIPPLE RD UNIT STE 25 | UNION CITY | CA | 94587 | |
| 4966228 | Wilding, Jeff R | Address on file | | | | |
| 4932096 | WILDLANDS CONSERVANCY | 39611 OAK GLEN RD STE 12 | OAK GLEN | CA | 92399 | |
| 4932097 | WILDLIFE CENTER OF SILICON VALLEY | 3027 PENITENCIA CREEK RD | SAN JOSE | CA | 95132 | |
| 4932098 | WILDLIFE HABITAT COUNCIL INC | 8737 COLESVILLE RD STE 800 | SILVER SPRING | MD | 20910 | |
| 4932099 | WILDLIFE HERITAGE FOUNDATION | 563 SECOND ST STE 120 | LINCOLN | CA | 95648 | |
| 4932100 | WILDLIFE MANAGEMENT LLC | 4080 GRAFTON ST STE 200 | DUBLIN | CA | 94568 | |
| 7247630 | Wildman, Michael | Address on file | | | | |
| 5006953 | Wildman, Michael | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006954 | Wildman, Michael | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946702 | Wildman, Michael | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 6134778 | WILDMON DOYCE AND HELEN | Address on file | | | | |
| 4962962 | Wildmon, Zachary | Address on file | | | | |
| 6113767 | Wildmon, Zachary | Address on file | | | | |
| 6140077 | WILDNAUER KENNETH R ET AL | Address on file | | | | |
| 7244067 | Wildnauer, Kenneth | Address on file | | | | |
| 7244067 | Wildnauer, Kenneth | Address on file | | | | |
| 7166227 | Wildnauer, Kenneth | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. 12th Floor | Los Angeles | CA | 90067 | |
| 7166227 | Wildnauer, Kenneth | Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 4932101 | WILDNOTE INC | 872 HIGUERA ST | SAN LUIS OBISPO | CA | 93405 | |
| 4957320 | Wildoner, Barbara Elaine | Address on file | | | | |
| 4932102 | WILDWAYS ILLUSTRATED | 13766 LONGRIDGE RD | LOS GATOS | CA | 95033 | |
| 4932944 | Wildwood Power | 36325 Poplar Dr. | Yucaipa | CA | 92399 | |
| 5864234 | Wildwood Solar (Q654) | Address on file | | | | |
| 7211191 | Wildwood Solar l, LLC | Mary M. Caskey, Esq., Haynsworth Sinkler Boyd, PA, PO Box 11889 | Columbia | SC | 29211-1889 | |
| 5877467 | WILEMAN BROTHERS & ELLIOT, INC | Address on file | | | | |
| 6133511 | WILENSKY STEVE ETAL | Address on file | | | | |
| 6133720 | WILENSKY STEVEN D TRUSTEE ETAL | Address on file | | | | |
| 4934098 | Wiles & Wiles, Attorneys at law, Linda Wiles | 518 Ocean Street Ste B | Santa Cruz | CA | 95060 | |
| 7326403 | Wiles, Richard | Greg Skikos, One Sansome Street, St. #2830 | San Francisco | CA | 94104 | |
| 7272853 | Wiles-Palladino, Sharon M. | Address on file | | | | |
| 6134783 | WILEY BETTY P | Address on file | | | | |
| 7772459 | WILEY OWYANG & JANET OWYANG TR | OWYANG REVOCABLE LIVING TRUST, UA APR 20 90, 23503 STONEWALL AVE | HAYWARD | CA | 94541-7215 | |
| 6132038 | WILEY PAUL F & GLORIA SELENA TRUSTEE | Address on file | | | | |
| 4932103 | WILEY REIN LLP | SIGNAL GROUP CONSULTING LLC, 1776 K ST NW | WASHINGTON | DC | 20006 | |
| 7910494 | Wiley Tod, Nancy L | Address on file | | | | |
| 7910494 | Wiley Tod, Nancy L | Address on file | | | | |
| 7728255 | WILEY WICKLIFFE KESSLER | Address on file | | | | |
| 4997674 | Wiley, Barbara | Address on file | | | | |
| 4967781 | Wiley, David A | Address on file | | | | |
| 4977660 | Wiley, Dewey | Address on file | | | | |
| 7230484 | Wiley, Jacqeith | Address on file | | | | |
| 4941481 | Wiley, James | 1771 Mason Road | Fairfield | CA | 94534 | |
| 4963329 | Wiley, Jason David | Address on file | | | | |
| 4981301 | Wiley, Jerry | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4480 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4957418 | Wiley, Jerry Thomas | Address on file | | | | |
| 7204439 | Wiley, Kenneth | Address on file | | | | |
| 7337992 | Wiley, Kenneth | Address on file | | | | |
| 7223608 | Wiley, Kiyana | Address on file | | | | |
| 4998175 | Wiley, Loring | Address on file | | | | |
| 4985450 | Wiley, Noel | Address on file | | | | |
| 5942681 | Wiley, Patti | Address on file | | | | |
| 4967754 | Wiley, Rosalind | Address on file | | | | |
| 7230302 | Wiley, Ryan | Address on file | | | | |
| 4973548 | Wiley, Terelia A | Address on file | | | | |
| 7222859 | Wiley, Toni | Address on file | | | | |
| 4987253 | Wilfong, Avery | Address on file | | | | |
| 4992318 | Wilfong, Lloyd | Address on file | | | | |
| 4971869 | Wilfong, Steven | Address on file | | | | |
| 6146860 | WILFORD ALBERT W TR & BARBARA W TR | Address on file | | | | |
| 7144162 | Wilford Hugh Clark | Address on file | | | | |
| 7144162 | Wilford Hugh Clark | Address on file | | | | |
| 7144162 | Wilford Hugh Clark | Address on file | | | | |
| 7144162 | Wilford Hugh Clark | Address on file | | | | |
| 7728256 | WILFORD V MORRIS JR | Address on file | | | | |
| 7173852 | WILFORD, ALBERT WILLIAM | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7173852 | WILFORD, ALBERT WILLIAM | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 7173853 | WILFORD, BARBARA BUNCH WHITLEY | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7173853 | WILFORD, BARBARA BUNCH WHITLEY | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 7175708 | WILFORD, DENNIS | Address on file | | | | |
| 7175708 | WILFORD, DENNIS | Address on file | | | | |
| 6159894 | Wilford, Pamela | Address on file | | | | |
| 7775825 | WILFRED ALVIN THUNQUEST | 8446 BLACKWOOD DR | WINDSOR | CO | 80550-4699 | |
| 7728257 | WILFRED BERTHIAUME & | Address on file | | | | |
| 7728258 | WILFRED E MOODIE & | Address on file | | | | |
| 7782699 | WILFRED J BAER & | NILGIRI N BAER JT TEN, 5850 N FIVE MILE RD APT 273 | BOISE | ID | 83713-5482 | |
| 7728259 | WILFRED K L MAN MD & | Address on file | | | | |
| 7728260 | WILFRED MOY | Address on file | | | | |
| 7728261 | WILFRED R ENG & LILLIE ENG JT TEN | Address on file | | | | |
| 7728262 | WILFRED R ENG CUST | Address on file | | | | |
| 7728264 | WILFRED W RUSSELL TR | Address on file | | | | |
| 7728265 | WILFRED WU | Address on file | | | | |
| 7728266 | WILFREDO JOSE | Address on file | | | | |
| 7728267 | WILFREDO NAGAR & | Address on file | | | | |
| 7783654 | WILFRID SOELTER | 1390 WINN DR | UPLAND | CA | 91786-5026 | |
| 7161742 | Wilfried Mack Ziegler Separate Property Trust, Wilfried Mack Ziegler II, Successor Trustee | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4932105 | WILGUS FIRE CONTROL INC | 1703 SONOMA RD | REDDING | CA | 96003 | |
| 6141594 | WILGUS PAUL & WILGUS LYNN | Address on file | | | | |
| 7772979 | WILHAMINE C PINKERTON TR | PINKERTON FAMILY TRUST, UA SEP 14 93, 930 OAK RIDGE DR APT C103 | ROSEVILLE | CA | 95661-4642 | |
| 6134687 | WILHELM AMOS & SONDRA TRUSTEE | Address on file | | | | |
| 7195033 | Wilhelm Daida | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7169277 | Wilhelm Daida | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169277 | Wilhelm Daida | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7462287 | Wilhelm Daida | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195033 | Wilhelm Daida | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4481 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7462287 | Wilhelm Daida | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6140017 | WILHELM ERIC R & BUSHMAN DANA S | Address on file | | | | |
| 6133710 | WILHELM FAMILY LIMITED PARTNERSHIP | Address on file | | | | |
| 6134328 | WILHELM FAMILY LIMITED PARTNERSHIP NO 2 | Address on file | | | | |
| 7728268 | WILHELM K HUBER & | Address on file | | | | |
| 7728269 | WILHELM LOTZ & | Address on file | | | | |
| 7836309 | WILHELM LOTZ & | GUDRUN LOTZ JT TEN, 59 BREBACHER STR, SAARBRUCHEN/SEALAND 66132 | GERMANY | S8 | 66132 | |
| 7260654 | Wilhelm, Eric | Address on file | | | | |
| 7183336 | Wilhelm, Gloria Marie | Address on file | | | | |
| 7183336 | Wilhelm, Gloria Marie | Address on file | | | | |
| 4988686 | Wilhelm, James | Address on file | | | | |
| 4937074 | WILHELM, JEFF | 6038 BELL SPRINGS RD | GARBERVILLE | CA | 95542 | |
| 4957446 | Wilhelm, Jon Martin | Address on file | | | | |
| 7225867 | Wilhelm, Jonathan | Address on file | | | | |
| 5000964 | Wilhelm, Jonathan | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000963 | Wilhelm, Jonathan | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000965 | Wilhelm, Jonathan | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 4934688 | WILHELM, KAREN | 18 ESTADO CT | NOVATO | CA | 94945 | |
| 7170598 | WILHELM, LAURA MARIE | Address on file | | | | |
| 7170598 | WILHELM, LAURA MARIE | Address on file | | | | |
| 7170598 | WILHELM, LAURA MARIE | Address on file | | | | |
| 7170598 | WILHELM, LAURA MARIE | Address on file | | | | |
| 5822093 | Wilhelm, LLC | 573 Hawthorne Avenue | Athens | GA | 30606 | |
| 5822093 | Wilhelm, LLC | Law Office of Michael C. Fallon, 100 E Street, Suite 219 | Santa Rosa | CA | 95404 | |
| 7219070 | Wilhelm, Nicholas | Address on file | | | | |
| 5000967 | Wilhelm, Nicholas | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000966 | Wilhelm, Nicholas | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000968 | Wilhelm, Nicholas | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7218810 | Wilhelm, Patrick | Address on file | | | | |
| 5000970 | Wilhelm, Patrick | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000969 | Wilhelm, Patrick | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000971 | Wilhelm, Patrick | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 4977259 | Wilhelm, Peter | Address on file | | | | |
| 7728270 | WILHELMINA J MCLEAN | Address on file | | | | |
| 7780363 | WILHELMINE B ZELINKA | 1217 VIA HUERTA | LOS ALTOS | CA | 94024-7169 | |
| 4978391 | Wilhelmy, John | Address on file | | | | |
| 6134911 | WILHITE MICHAEL J AND BETH ANN | Address on file | | | | |
| 6133349 | WILHITE VAN J AND J KATHY | Address on file | | | | |
| 6134093 | WILHITE VAN J AND J KATHY | Address on file | | | | |
| 7467523 | Wilhite, Charles | Address on file | | | | |
| 7321284 | Wilhite, Charles E. | Address on file | | | | |
| 7462420 | Wilhite, Homer Ray | Address on file | | | | |
| 7462420 | Wilhite, Homer Ray | Address on file | | | | |
| 7462420 | Wilhite, Homer Ray | Address on file | | | | |
| 7462420 | Wilhite, Homer Ray | Address on file | | | | |
| 5992686 | WILHITE, JOYETTE | Address on file | | | | |
| 7156673 | Wilhite, Michael | Address on file | | | | |
| 6160058 | Wilhite, Valerie | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4482 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7338236 | Wilhite, Vickie Yvonne | Address on file | | | | |
| 6141816 | WILHOYTE CATHERINE E TR | Address on file | | | | |
| 5987817 | Wilie-Gonzalez, Rachel | Address on file | | | | |
| 4975602 | Wilk | 0512 PENINSULA DR, 3034 Elvido Dr | Los Angeles | CA | 90049 | |
| 6097078 | Wilk | 3034 Elvido Dr | Los Angeles | CA | 90049 | |
| 6144892 | WILK BARRY | Address on file | | | | |
| 6170207 | Wilk, Barry | Address on file | | | | |
| 5877468 | WILK, CYNTHIA | Address on file | | | | |
| 7472580 | Wilk, James H. | Address on file | | | | |
| 5006414 | Wilk, Linda D. | 1346 Botticelli Bnd | Chico | CA | 95928-3846 | |
| 7197542 | Wilk, Patricia Lynn | Address on file | | | | |
| 7197542 | Wilk, Patricia Lynn | Address on file | | | | |
| 7197542 | Wilk, Patricia Lynn | Address on file | | | | |
| 7197542 | Wilk, Patricia Lynn | Address on file | | | | |
| 7197542 | Wilk, Patricia Lynn | Address on file | | | | |
| 7197542 | Wilk, Patricia Lynn | Address on file | | | | |
| 7209891 | Wilk, Randall | Address on file | | | | |
| 7885476 | Wilke, Harland | Address on file | | | | |
| 7969078 | Wilke, Harland E. | Address on file | | | | |
| 6132449 | WILKEN JERRY LEE | Address on file | | | | |
| 7185456 | WILKEN, DARREL JOSEPH | Address on file | | | | |
| 7229692 | Wilken, Jerry Lee | Address on file | | | | |
| 4924673 | WILKENFELD, MARC | 75 OXFORD BLVD | GREAT NECK | NY | 11023 | |
| 7296872 | Wilkenson, Tom | Address on file | | | | |
| 4992667 | Wilker, Thomas | Address on file | | | | |
| 6139309 | WILKERSON CHARLES GLENN | Address on file | | | | |
| 4979125 | Wilkerson, David | Address on file | | | | |
| 4979358 | Wilkerson, Edward | Address on file | | | | |
| 4988674 | Wilkerson, Felix | Address on file | | | | |
| 4972643 | Wilkerson, Jordan T | Address on file | | | | |
| 4987279 | Wilkerson, Lynda Sue | Address on file | | | | |
| 6172454 | Wilkerson, Margaret | Address on file | | | | |
| 4960391 | Wilkerson, Maurice | Address on file | | | | |
| 4986433 | Wilkerson, Michael | Address on file | | | | |
| 7271090 | Wilkerson, Tabatha | Address on file | | | | |
| 5012224 | Wilkerson, Tabatha | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004129 | Wilkerson, Tabatha | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4988437 | Wilkerson, Theresa Talley | Address on file | | | | |
| 4988038 | Wilkerson, Trudy Jo | Address on file | | | | |
| 4969453 | Wilkes, Cheryl Ruth | Address on file | | | | |
| 4919213 | WILKES, CRAIG | DPM, 6000 FAIRWAY DR STE 18 | ROCKLIN | CA | 95677 | |
| 4955322 | Wilkes, Jamal | Address on file | | | | |
| 7158349 | WILKES, JOHN | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158349 | WILKES, JOHN | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 5012638 | Wilkes, John | Robinson Calcagnie, Inc., Kevin Calcagnie, Mark P Robinson Jr, Shannon Lukei, Lila Razmara, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 7158350 | WILKES, KATHY | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158350 | WILKES, KATHY | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5012639 | Wilkes, Kathy | Robinson Calcagnie, Inc., Kevin Calcagnie, Mark P Robinson Jr, Shannon Lukei, Lila Razmara, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 4957503 | Wilkes, Percy | Address on file | | | | |
| 6131351 | WILKEY MARK D & RHONDA L JT | Address on file | | | | |
| 6131410 | WILKEY RHONDA | Address on file | | | | |
| 7313549 | Wilkey, John Patrick | Address on file | | | | |
| 7313549 | Wilkey, John Patrick | Address on file | | | | |
| 7313549 | Wilkey, John Patrick | Address on file | | | | |
| 7313549 | Wilkey, John Patrick | Address on file | | | | |
| 7330757 | Wilkey, Mark D. & Rhonda L. | Address on file | | | | |
| 7475524 | Wilkie, Joyhce | Address on file | | | | |
| 4976867 | Wilkie, Linda | Address on file | | | | |
| 6172744 | Wilkie, Mark | Address on file | | | | |
| 7909731 | Wilkins Grishaber 2012 Trust | Address on file | | | | |
| 4950350 | Wilkins III, Rafael | Address on file | | | | |
| 5878119 | Wilkins III, Rafael | Address on file | | | | |
| 6139761 | WILKINS JEFFERY M TR & WILKINS DEIRDRE E TR | Address on file | | | | |
| 7161573 | WILKINS, ANDREW TYLER | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4957308 | Wilkins, Armando Dudley | Address on file | | | | |
| 7278218 | Wilkins, Carole | Address on file | | | | |
| 7278218 | Wilkins, Carole | Address on file | | | | |
| 7278218 | Wilkins, Carole | Address on file | | | | |
| 7278218 | Wilkins, Carole | Address on file | | | | |
| 6113779 | WILKINS, CHRIS | Address on file | | | | |
| 6161358 | Wilkins, Daniel | Address on file | | | | |
| 7173974 | WILKINS, DONNA | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7173974 | WILKINS, DONNA | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 4988022 | Wilkins, Donnie Darrell | Address on file | | | | |
| 6113777 | WILKINS, ELIZABETH ANN | Address on file | | | | |
| 4920386 | WILKINS, ELIZABETH ANN | WILKINS COMMUNICATIONS LLC, 916 BYNUM RD | PITTSBORO | NC | 27312 | |
| 5981851 | Wilkins, James | Address on file | | | | |
| 5996252 | Wilkins, James | Address on file | | | | |
| 5981851 | Wilkins, James | Address on file | | | | |
| 4940184 | Wilkins, James | 10129 E South Avenue | Creston | CA | 95014 | |
| 4994870 | Wilkins, Jeffrey | Address on file | | | | |
| 7173973 | WILKINS, JERALD | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7173973 | WILKINS, JERALD | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7324201 | Wilkins, Joseph | Address on file | | | | |
| 4958259 | Wilkins, Joseph Vincent | Address on file | | | | |
| 4972815 | Wilkins, Kimberly | Address on file | | | | |
| 4971094 | Wilkins, Kristi | Address on file | | | | |
| 4934171 | Wilkins, Laverne | 2003 Green Brook Lane | Paso Robles | CA | 93446 | |
| 4964154 | Wilkins, Leslie | Address on file | | | | |
| 4954556 | Wilkins, Matthew Lewis | Address on file | | | | |
| 4961272 | Wilkins, Miles | Address on file | | | | |
| 4959181 | Wilkins, Scott R | Address on file | | | | |
| 7173972 | WILKINS, VENDA T. | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7173972 | WILKINS, VENDA T. | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 4957024 | Wilkins, Vincent C | Address on file | | | | |
| 6183618 | Wilkinson Jr, Benjamin A | Address on file | | | | |
| 6183618 | Wilkinson Jr, Benjamin A | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4932108 | WILKINSON WALSH ESKOVITZ LIEBELER | BISHOP + STEKLOFF, 1900 M ST STE 800 | WASHINGTON | DC | 20036 | |
| 7291646 | Wilkinson, Bridget | Address on file | | | | |
| 4989208 | Wilkinson, Craig | Address on file | | | | |
| 4963296 | Wilkinson, David Michael | Address on file | | | | |
| 7481745 | Wilkinson, Ed | Address on file | | | | |
| 7487140 | Wilkinson, Hayden S. | Address on file | | | | |
| 7487140 | Wilkinson, Hayden S. | Address on file | | | | |
| 7487140 | Wilkinson, Hayden S. | Address on file | | | | |
| 7487140 | Wilkinson, Hayden S. | Address on file | | | | |
| 7318911 | Wilkinson, Hayden Spain | Address on file | | | | |
| 7318911 | Wilkinson, Hayden Spain | Address on file | | | | |
| 7318911 | Wilkinson, Hayden Spain | Address on file | | | | |
| 7318911 | Wilkinson, Hayden Spain | Address on file | | | | |
| 6113780 | Wilkinson, Jeffrey Kenneth | Address on file | | | | |
| 4953281 | Wilkinson, Jeffrey Kenneth | Address on file | | | | |
| 4983870 | Wilkinson, Joan | Address on file | | | | |
| 4965842 | Wilkinson, Jordan Tyler | Address on file | | | | |
| 4961421 | Wilkinson, Joshua James | Address on file | | | | |
| 7164060 | WILKINSON, JUDY | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164060 | WILKINSON, JUDY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 7217461 | Wilkinson, Laura Anne | Address on file | | | | |
| 7487118 | Wilkinson, Laura Lee Louise | Address on file | | | | |
| 7487118 | Wilkinson, Laura Lee Louise | Address on file | | | | |
| 7487118 | Wilkinson, Laura Lee Louise | Address on file | | | | |
| 7487118 | Wilkinson, Laura Lee Louise | Address on file | | | | |
| 7311673 | Wilkinson, Laura Lee Louise | Joseph M. Earley III, 2561 California Park Drive, Ste.100 | Chico | CA | 95928 | |
| 7311673 | Wilkinson, Laura Lee Louise | Paige N. Boldt, 2561 California Park Drive, Ste.100 | Chico | CA | 95928 | |
| 7311673 | Wilkinson, Laura Lee Louise | Joseph M. Earley III, 2561 California Park Drive, Ste.100 | Chico | CA | 95928 | |
| 7311673 | Wilkinson, Laura Lee Louise | Paige N. Boldt, 2561 California Park Drive, Ste.100 | Chico | CA | 95928 | |
| 7309713 | Wilkinson, Lyla | Address on file | | | | |
| 7309226 | Wilkinson, Lyla | Address on file | | | | |
| 7309226 | Wilkinson, Lyla | Address on file | | | | |
| 4940332 | Wilkinson, Nora | 1029 Vernier Place | Stanford | CA | 94305 | |
| 5877469 | Wilkinson, Philip | Address on file | | | | |
| 7312411 | Wilkinson, Sierra Janae | Address on file | | | | |
| 7312411 | Wilkinson, Sierra Janae | Address on file | | | | |
| 7312411 | Wilkinson, Sierra Janae | Address on file | | | | |
| 7312411 | Wilkinson, Sierra Janae | Address on file | | | | |
| 7296191 | Wilkinson, Timothy | Address on file | | | | |
| 5006827 | Wilkinson, Timothy | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006828 | Wilkinson, Timothy | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945870 | Wilkinson, Timothy | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7268466 | Wilkinson, Vivian | Address on file | | | | |
| 7246085 | Wilkinson-Bell, Carla | Address on file | | | | |
| 7316005 | Wilks, Janet | Address on file | | | | |
| 7316005 | Wilks, Janet | Address on file | | | | |
| 7316005 | Wilks, Janet | Address on file | | | | |
| 7316005 | Wilks, Janet | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4485 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7935832 | WILKS, JONATHON | Address on file | | | | |
| 5936969 | Will Bishop | Address on file | | | | |
| 5936967 | Will Bishop | Address on file | | | | |
| 5936970 | Will Bishop | Address on file | | | | |
| 5936966 | Will Bishop | Address on file | | | | |
| 5936968 | Will Bishop | Address on file | | | | |
| 7774781 | WILL C SILVA | 19294 TODD KELLI WAY | OREGON CITY | OR | 97045-5722 | |
| 7728272 | WILL EGGERS & | Address on file | | | | |
| 7728273 | WILL GARROUTTE | Address on file | | | | |
| 7152467 | Will Joseph Aubin | Address on file | | | | |
| 7152467 | Will Joseph Aubin | Address on file | | | | |
| 7152467 | Will Joseph Aubin | Address on file | | | | |
| 7152467 | Will Joseph Aubin | Address on file | | | | |
| 7152467 | Will Joseph Aubin | Address on file | | | | |
| 7152467 | Will Joseph Aubin | Address on file | | | | |
| 5936972 | Will Leigh | Address on file | | | | |
| 5936973 | Will Leigh | Address on file | | | | |
| 5936974 | Will Leigh | Address on file | | | | |
| 5936971 | Will Leigh | Address on file | | | | |
| 7193628 | WILL M COLEMAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193628 | WILL M COLEMAN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7787096 | WILL M HART | 125 PENROD DR | PETALUMA | CA | 94954-3649 | |
| 7141577 | Will Owen Young | Address on file | | | | |
| 7141577 | Will Owen Young | Address on file | | | | |
| 7141577 | Will Owen Young | Address on file | | | | |
| 7141577 | Will Owen Young | Address on file | | | | |
| 7943111 | WILL ROBERTSON | 170 SELBY LANE | ATHERTON | CA | 94027 | |
| 5940218 | Will, Elyse | Address on file | | | | |
| 4960551 | Will, Richard | Address on file | | | | |
| 7247330 | Will, Scott | Address on file | | | | |
| 5006607 | Will, Scott | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006608 | Will, Scott | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946786 | Will, Scott | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7284614 | Will, Vicki | Address on file | | | | |
| 5006609 | Will, Vicki | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006610 | Will, Vicki | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946787 | Will, Vicki | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7728274 | WILLA A GERE TR UA JUL 11 01 | Address on file | | | | |
| 7728275 | WILLA BLOOM | Address on file | | | | |
| 7773180 | WILLA ENGEL PRIEST | 1528 SHILLELAGH RD | CHESAPEAKE | VA | 23323-6521 | |
| 7189260 | Willa Joy Macomber | Address on file | | | | |
| 7189260 | Willa Joy Macomber | Address on file | | | | |
| 7728276 | WILLA L ENGEL | Address on file | | | | |
| 7728277 | WILLA OY-WAI WONG | Address on file | | | | |
| 7728278 | WILLA S AMORELLI TR | Address on file | | | | |
| 7728279 | WILLA S BASS | Address on file | | | | |
| 7728280 | WILLA SUZANNE BASS | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7782411 | WILLA W ANDERSON CUST | GRANT ERIC ANDERSON, CA UNIF TRANSFERS MIN ACT, 1479 ARBOR BROOK DR | MANTECA | CA | 95336-5193 | |
| 7782681 | WILLA W ANDERSON CUST | GRANT ERIC ANDERSON, CA UNIF TRANSFERS MIN ACT, 24701 N MEADOW CREEK CT | ACAMPO | CA | 95220-9668 | |
| 7168812 | WILLADSEN, RONALD KEITH | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4969377 | Willadsen, Sean William | Address on file | | | | |
| 7165683 | Willaim D. Dolinar and Donna L. Dolinar, as Trustees of the Dolinar 2005 Trust, dated May 5, 2005 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165683 | Willaim D. Dolinar and Donna L. Dolinar, as Trustees of the Dolinar 2005 Trust, dated May 5, 2005 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7327666 | Willaim Derby LLc & Hood | William Derby LLC & Hood, Gerald Singleton, 450 A St., 5th Floor | San Diego | CA | 92101 | |
| 7466856 | Willaims, Lauren Claire | Address on file | | | | |
| 7466856 | Willaims, Lauren Claire | Address on file | | | | |
| 7466856 | Willaims, Lauren Claire | Address on file | | | | |
| 7466856 | Willaims, Lauren Claire | Address on file | | | | |
| 7466856 | Willaims, Lauren Claire | Address on file | | | | |
| 7466856 | Willaims, Lauren Claire | Address on file | | | | |
| 7943112 | WILLAM HAMPTON | 2860 BIG SPRINGS ROAD | NAPA | CA | 94558 | |
| 7175319 | Willan Cody Ahlswede | Address on file | | | | |
| 7175319 | Willan Cody Ahlswede | Address on file | | | | |
| 7175319 | Willan Cody Ahlswede | Address on file | | | | |
| 7175319 | Willan Cody Ahlswede | Address on file | | | | |
| 7175319 | Willan Cody Ahlswede | Address on file | | | | |
| 7175319 | Willan Cody Ahlswede | Address on file | | | | |
| 7774936 | WILLARD A SMITH & RUTH O SMITH TR | SMITH FAMILY REVOCABLE TRUST UA, JAN 21 92, 8401 OAKMONT DR | SANTA ROSA | CA | 95409-6477 | |
| 7198351 | WILLARD ASHFORD | Address on file | | | | |
| 7198351 | WILLARD ASHFORD | Address on file | | | | |
| 7143390 | Willard Ashley Jones | Address on file | | | | |
| 7143390 | Willard Ashley Jones | Address on file | | | | |
| 7143390 | Willard Ashley Jones | Address on file | | | | |
| 7143390 | Willard Ashley Jones | Address on file | | | | |
| 7189261 | Willard Aurthur Wirth | Address on file | | | | |
| 7189261 | Willard Aurthur Wirth | Address on file | | | | |
| 5886918 | Willard Baylon | Address on file | | | | |
| 7728281 | WILLARD C GUERRERO | Address on file | | | | |
| 7728282 | WILLARD CHIN HOM | Address on file | | | | |
| 7782308 | WILLARD D DRYDEN & VALDA I DRYDEN TR | UA 07 11 18, DRYDEN TRUST, 2640 HOMEDALE RD | KLAMATH FALLS | OR | 97603-6866 | |
| 6145970 | WILLARD DAVID & WILLARD YASUE F | Address on file | | | | |
| 7765630 | WILLARD DOUGLAS DRYDEN & | VALDA IRENE DRYDEN JT TEN, 2640 HOMEDALE RD | KLAMATH FALLS | OR | 97603-6866 | |
| 7775354 | WILLARD E STONE | 2855 MITCHELL DR STE 109 | WALNUT CREEK | CA | 94598-1627 | |
| 6184591 | Willard E. Buchanan, Trustee of the Buchanan Family Trust | Address on file | | | | |
| 7728283 | WILLARD F SOUZA TR | Address on file | | | | |
| 7780575 | WILLARD G STONE & BRET A STONE TR | UA 01 28 10 WILLARD E STONE TRUST, AMENDED AND RESTATED, 2855 MITCHELL DR STE 109 | WALNUT CREEK | CA | 94598-1627 | |
| 7728284 | WILLARD GENE MAGNESS | Address on file | | | | |
| 5912218 | Willard Hay | Address on file | | | | |
| 5903752 | Willard Hay | Address on file | | | | |
| 5907493 | Willard Hay | Address on file | | | | |
| 5910480 | Willard Hay | Address on file | | | | |
| 5911566 | Willard Hay | Address on file | | | | |
| 7763581 | WILLARD I BROPHY TR UA NOV 1 94 | SURVIVORS TRUST BROPHY FAMILY, TRUST, PO BOX 1446 | FAIR OAKS | CA | 95628-1446 | |
| 7773940 | WILLARD I ROSS & | MARCIA ANN ROSS JT TEN, 2623 BAYVIEW DR | ALAMEDA | CA | 94501-6343 | |
| 6134704 | WILLARD JESS E SUCC TRUSTEE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7728285 | WILLARD KAY HAMMON | Address on file | | | | |
| 7728286 | WILLARD M CHIN & | Address on file | | | | |
| 7786063 | WILLARD M GUERRERO TR | UA AUG 28 96, WILLARD M GUERRERO LIVING TRUST, 33 CHATHAM LN | PALMYRA | VA | 22963-2101 | |
| 7728287 | WILLARD M PROUTY | Address on file | | | | |
| 7318421 | Willard McKenzie (Jonathn Starr, Parent) | Address on file | | | | |
| 7189263 | Willard McKenzie (Jonathon Starr, Parent) | Address on file | | | | |
| 7189263 | Willard McKenzie (Jonathon Starr, Parent) | Address on file | | | | |
| 7728288 | WILLARD N TIMM & | Address on file | | | | |
| 4932110 | WILLARD NOTT AND CO | DBA ASSOCIATED POWER SOLUTIONS, 5051 COMMERCIAL CIRCLE UNIT B | CONCORD | CA | 94520 | |
| 7728289 | WILLARD OWYEUNG TR | Address on file | | | | |
| 7728290 | WILLARD P ARMSTRONG | Address on file | | | | |
| 7728291 | WILLARD R BELLAMY | Address on file | | | | |
| 7728292 | WILLARD R KIMMEL & | Address on file | | | | |
| 7728293 | WILLARD T WOOD | Address on file | | | | |
| 7728294 | WILLARD W PETERSEN & | Address on file | | | | |
| 7728295 | WILLARD W POYNER | Address on file | | | | |
| 7480847 | Willard, Carol | Address on file | | | | |
| 7480847 | Willard, Carol | Address on file | | | | |
| 7480847 | Willard, Carol | Address on file | | | | |
| 7480847 | Willard, Carol | Address on file | | | | |
| 4982211 | Willard, Carol | Address on file | | | | |
| 4941596 | WILLARD, CHARLES | 23320 HOGSBACK ROAD | RED BLUFF | CA | 96080 | |
| 7478690 | Willard, Daniel Gene | Address on file | | | | |
| 7478690 | Willard, Daniel Gene | Address on file | | | | |
| 7478690 | Willard, Daniel Gene | Address on file | | | | |
| 7478690 | Willard, Daniel Gene | Address on file | | | | |
| 7328324 | Willard, David Gene | Address on file | | | | |
| 7328324 | Willard, David Gene | Address on file | | | | |
| 7328324 | Willard, David Gene | Address on file | | | | |
| 7328324 | Willard, David Gene | Address on file | | | | |
| 7462016 | Willard, David Laine | Address on file | | | | |
| 7462016 | Willard, David Laine | Address on file | | | | |
| 7462016 | Willard, David Laine | Address on file | | | | |
| 7462016 | Willard, David Laine | Address on file | | | | |
| 7184398 | Willard, Donald Eugene | Address on file | | | | |
| 7266970 | Willard, Donald Eugene | Address on file | | | | |
| 7267580 | Willard, Hannah | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120 | Chico | CA | 95928 | |
| 4990560 | Willard, Ken | Address on file | | | | |
| 4961274 | Willard, Matthew | Address on file | | | | |
| 4984847 | Willard, Patricia | Address on file | | | | |
| 7476470 | Willard, Robert | Address on file | | | | |
| 7476470 | Willard, Robert | Address on file | | | | |
| 7476470 | Willard, Robert | Address on file | | | | |
| 7476470 | Willard, Robert | Address on file | | | | |
| 4913687 | Willard, Todd L | Address on file | | | | |
| 4932111 | WILLBROS ENGINEERS US LLC | 2087 EAST 71ST STREET | TULSA | OK | 74136 | |
| 5940219 | Willcox, Barbara j | Address on file | | | | |
| 4999859 | Willcox, Peggy Lee | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174769 | WILLCOX, PEGGY LEE | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174769 | WILLCOX, PEGGY LEE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, Suite 860 | San Diego | CA | 92101 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4488 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4999860 | Willcox, Peggy Lee | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5009127 | Willcox, Peggy Lee | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938797 | Willcox, Peggy Lee; Jetton, Tim Howard | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938796 | Willcox, Peggy Lee; Jetton, Tim Howard | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938795 | Willcox, Peggy Lee; Jetton, Tim Howard | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5977174 | Willcox, Peggy Lee; Jetton, Tim Howard | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4986961 | Willcutt, James | Address on file | | | | |
| 6182504 | Willdan Energy | 6130 Stoneridge mall rd, #300 | Pleasanton | CA | 94588 | |
| 7943113 | WILLDAN ENERGY SOLUTIONS | 1939 HARRISON STREET SUITE 430 | PLEASANTON | CA | 94612 | |
| 6113781 | Willdan Energy Solutions | 2401 E. Katella Ave, Ste 300 | Anaheim | CA | 92806 | |
| 7943114 | WILLDAN ENERGY SOLUTIONS | 6130 STONERIDGE MALL ROAD SUITE 380 | PLEASANTON | CA | 94588 | |
| 7154657 | WILLDAN Energy Solutions | Kevin Sanders, Wall St. Plaza, 88 Pine St. #1002 | New York | NY | 10005 | |
| 6113783 | WILLDAN ENERGY SOLUTIONS, DBA INTEGRITY CORPORATION | 2401 E KATELLA AVE STE 300 | ANAHEIM | CA | 92806 | |
| 5940220 | Willeford, Christopher | Address on file | | | | |
| 7728296 | WILLEM J ENGEL | Address on file | | | | |
| 7765921 | WILLEM J ENGEL | GRAANHUS 14 | BEINSDORP | | 2144 KX | |
| 7836403 | WILLEM J ENGEL | GRAANHUS 14, 2144 KX BEINSDORP | THENETHERLANDS | D9 | 2144 | |
| 5909175 | Willem Loxley | Address on file | | | | |
| 5912609 | Willem Loxley | Address on file | | | | |
| 5911143 | Willem Loxley | Address on file | | | | |
| 5943969 | Willem Loxley | Address on file | | | | |
| 5905715 | Willem Loxley | Address on file | | | | |
| 5912016 | Willem Loxley | Address on file | | | | |
| 5989640 | WILLEM, MICHAEL | Address on file | | | | |
| 4942478 | WILLEM, MICHAEL | 2730 WINDING CREEK LN | MEADOW VISTA | CA | 95722-9374 | |
| 5802112 | Willems, Bruce | Address on file | | | | |
| 5877470 | Willems, Matt | Address on file | | | | |
| 4959068 | Willemssen, Curtis A | Address on file | | | | |
| 4933152 | Willenken Wilson Loh & Delgado LLP | 707 Wilshire Boulevard Suite 3850 | Los Angeles | CA | 90017 | |
| 4995340 | Willens, Paul | Address on file | | | | |
| 4913828 | Willens, Paul A | Address on file | | | | |
| 4927651 | WILLENS, RANDALL | RANDALL WILLENS LAC, PO Box 2311 | SEBASTOPOL | CA | 95473 | |
| 5942592 | Willent, Gang | Address on file | | | | |
| 5877471 | WILLER, JEREMY | Address on file | | | | |
| 4995444 | Willerup, Christina | Address on file | | | | |
| 4937385 | Willet, Isla Emili/Holly | 204 Highview Dr | Santa Cruz | CA | 95060 | |
| 4970446 | Willets, Alison L | Address on file | | | | |
| 6142197 | WILLETT KATHLEEN TR ET AL | Address on file | | | | |
| 5992607 | Willett, Darrin | Address on file | | | | |
| 4964304 | Willett, Gabriel | Address on file | | | | |
| 7965729 | Willett, Jason | Address on file | | | | |
| 7169614 | Willett, Kathaleen | John N Demas, 701 Howe Ave, Suite A-1 | Sacramento | CA | 95825 | |
| 7201584 | Willett, Kathleen | Address on file | | | | |
| 5001130 | Willett, Kathleen | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5001129 | Willett, Kathleen | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5001131 | Willett, Kathleen | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 4976940 | Willett, Richard | Address on file | | | | |
| 4981311 | Willette, John | Address on file | | | | |
| 7306022 | Willey , Wade Steven | Address on file | | | | |
| 6132707 | WILLEY TROY J & LYNI M | Address on file | | | | |
| 4935849 | Willey, Adrian | 1384 Northside Ave | berkeley | CA | 94702 | |
| 4966388 | Willey, Michael Edwin | Address on file | | | | |
| 4966808 | Willey, Mitchell E | Address on file | | | | |
| 4965251 | Willey, Nicholas Lee | Address on file | | | | |
| 7189384 | WILLEY, PAIGE KATHLEEN | Address on file | | | | |
| 7189384 | WILLEY, PAIGE KATHLEEN | Address on file | | | | |
| 7189384 | WILLEY, PAIGE KATHLEEN | Address on file | | | | |
| 7189384 | WILLEY, PAIGE KATHLEEN | Address on file | | | | |
| 4991357 | Willey, Susan | Address on file | | | | |
| 7304924 | Willey, Wade Steven | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7199755 | WILLFORD LYNN PIERMAN | Address on file | | | | |
| 7199755 | WILLFORD LYNN PIERMAN | Address on file | | | | |
| 4985296 | Willhite, Danny M | Address on file | | | | |
| 4979701 | Willhoit, Carolyn | Address on file | | | | |
| 4979325 | Willhoit, G | Address on file | | | | |
| 4951261 | Willhoit, Patrick Alan | Address on file | | | | |
| 7768598 | WILLI LEITNER JAMESON | 1821 HARIAN WAY | SACRAMENTO | CA | 95822-2613 | |
| 7728297 | WILLI TOUPS | Address on file | | | | |
| 7728298 | WILLIAM & HELEN ALBERTH TTEES | Address on file | | | | |
| 7935653 | WILLIAM A ALAGA.;. | 150 BROWNS VALLEY RD | WATSONVILLE | CA | 95076 | |
| 7728299 | WILLIAM A ALLEN & SHIRLEY M ALLEN | Address on file | | | | |
| 7728300 | WILLIAM A ANTONIOLI TR UW TOSCA | Address on file | | | | |
| 7762379 | WILLIAM A ARECCO | 430 S WESTRIDGE CIR | ANAHEIM | CA | 92807-3723 | |
| 7728301 | WILLIAM A BALDWIN CUST | Address on file | | | | |
| 7762933 | WILLIAM A BENNETT TR IRENE | GARMSHAUSEN, TRUST UA JUN 2 92, PO BOX 547 | HYDESVILLE | CA | 95547-0547 | |
| 7763150 | WILLIAM A BLACK | 1007 CREST ST | WHEATON | IL | 60189-6271 | |
| 7728302 | WILLIAM A CARLSON & | Address on file | | | | |
| 7728303 | WILLIAM A CHAFFIN TR | Address on file | | | | |
| 7728305 | WILLIAM A CHAMPLAIN & DEBORAH | Address on file | | | | |
| 7728306 | WILLIAM A DE RAAD | Address on file | | | | |
| 7765391 | WILLIAM A DIMMITT CUST | WILLIAM ALLEN DIMMITT, UNIF GIFT MIN ACT CALIFORNIA, 6007 EVANSTONE PL | SAN JOSE | CA | 95123-5363 | |
| 7728307 | WILLIAM A DINAPOLI | Address on file | | | | |
| 7765556 | WILLIAM A DOUB CUST | JOSEPH B DOUB, UNIF GIFT MIN ACT CALIFORNIA, 8194 HONEYTREE BLVD | CANTON | MI | 48187-4109 | |
| 7728308 | WILLIAM A DREIST & | Address on file | | | | |
| 7728309 | WILLIAM A EDIS & CAROLYN J EDIS | Address on file | | | | |
| 7728310 | WILLIAM A EGLI | Address on file | | | | |
| 7728311 | WILLIAM A FABRICIUS | Address on file | | | | |
| 7766099 | WILLIAM A FASSHAUER | 17616 CORTE POTOSI | SAN DIEGO | CA | 92128-1716 | |
| 7766098 | WILLIAM A FASSHAUER & PATRICIA A | FASSHAUER TR FAMILY TRUST, UA AUG 4 80, 17616 CORTE POTOSI | SAN DIEGO | CA | 92128-1716 | |
| 7728312 | WILLIAM A GARRETT & | Address on file | | | | |
| 7728313 | WILLIAM A H BUDDINGH II | Address on file | | | | |
| 7767799 | WILLIAM A HEADLEY SR & | LEAH J HEADLEY JT TEN, 481 SERENADE WAY | SAN JOSE | CA | 95111-2566 | |
| 7784966 | WILLIAM A HIATT SUCC TTEE | HUGH R HIATT FAM TR, UA DTD 07/16/2010, 5028 FAIRBANKS WAY | CULVER CITY | CA | 90230-4903 | |
| 7935654 | WILLIAM A HIRSCH.;. | 5749 N. DUBLIN RANCH DRIVE | DUBLIN | CA | 94568 | |
| 7785533 | WILLIAM A HOBBS & BETTY W HOBBS | TR UA JAN 16 03 THE HOBBS FAMILY, REVOCABLE TRUST, 142 GREAT OAKS LN | ROSWELL | GA | 30075-2953 | |
| 7728314 | WILLIAM A HOTALING SR & | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
4490 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7728315 | WILLIAM A HOTALING SR CUST | Address on file | | | | |
| 7728316 | WILLIAM A HUNTER | Address on file | | | | |
| 7728317 | WILLIAM A JOSEPH & | Address on file | | | | |
| 7768929 | WILLIAM A JOSEPH TR WILLIAM A | JOSEPH, LIVING TRUST UA MAR 6 92, 3811 KROY WAY | SACRAMENTO | CA | 95820-2048 | |
| 7728318 | WILLIAM A KAHN | Address on file | | | | |
| 7728319 | WILLIAM A KELLEY & | Address on file | | | | |
| 7728320 | WILLIAM A KIFF | Address on file | | | | |
| 7769410 | WILLIAM A KNOX TOD ANDREA L KNOX | KELECY SUBJECT TO STA TOD RULES, 1801 OLD VINCENNES RD | NEW ALBANY | IN | 47150-5498 | |
| 7769409 | WILLIAM A KNOX TOD DONNA L | ROBINSON SUBJECT TO STA TOD, RULES, 1801 OLD VINCENNES RD | NEW ALBANY | IN | 47150-5498 | |
| 7769408 | WILLIAM A KNOX TOD LAURIE B KNOX | SUBJECT TO STA TOD RULES, 1801 OLD VINCENNES RD | NEW ALBANY | IN | 47150-5498 | |
| 7769407 | WILLIAM A KNOX TOD LINDA E | ROEDERER SUBJECT TO STA TOD, RULES, 1801 OLD VINCENNES RD | NEW ALBANY | IN | 47150-5498 | |
| 7769406 | WILLIAM A KNOX TOD SUSAN L | SHALLERS SUBJECT TO STA TOD, RULES, 1801 OLD VINCENNES RD | NEW ALBANY | IN | 47150-5498 | |
| 7769546 | WILLIAM A KRAUSE | 1815 W SACRAMENTO AVE | CHICO | CA | 95926-9613 | |
| 7728321 | WILLIAM A KRAUSE & | Address on file | | | | |
| 7728322 | WILLIAM A LUCERO & | Address on file | | | | |
| 7785296 | WILLIAM A LUKEROTH | 1857 OLYMPIC DR | MARTINEZ | CA | 94553-4937 | |
| 7935655 | WILLIAM A MARTIN.;. | 12225 SYCAMORE AVE | PATTERSON | CA | 95363 | |
| 7728323 | WILLIAM A MAY | Address on file | | | | |
| 7728324 | WILLIAM A MEYER | Address on file | | | | |
| 7728325 | WILLIAM A MICHELSEN & | Address on file | | | | |
| 7771438 | WILLIAM A MICHELSEN TR | MICHELSEN FAMILY TRUST, UA MAY 13 94, 7980 MORELAND ST | STOCKTON | CA | 95212-9402 | |
| 7728326 | WILLIAM A MICKELSON | Address on file | | | | |
| 7771645 | WILLIAM A MONSEN & | GAIL LESLIE RUBIN, COMMUNITY PROPERTY, 22 WATERLINE PL | RICHMOND | CA | 94801-4190 | |
| 7728327 | WILLIAM A MOORMAN | Address on file | | | | |
| 7728328 | WILLIAM A NEISH | Address on file | | | | |
| 7728329 | WILLIAM A OCONNELL | Address on file | | | | |
| 7728330 | WILLIAM A OKEY | Address on file | | | | |
| 7728331 | WILLIAM A OLIVER | Address on file | | | | |
| 7836263 | WILLIAM A OLIVER | 12110 GREENWELL ST, MAPLE RIDGE BC V2X 7N1 | CANADA | BC | V2X 7N1 | |
| 7728332 | WILLIAM A PERKINS | Address on file | | | | |
| 7728333 | WILLIAM A RAMETES | Address on file | | | | |
| 7781274 | WILLIAM A REARDON | 206 SAUNDERS AVE | SAN ANSELMO | CA | 94960-1700 | |
| 7773411 | WILLIAM A REARDON & | DORIS B REARDON JT TEN, 206 SAUNDERS AVE | SAN ANSELMO | CA | 94960-1700 | |
| 7728334 | WILLIAM A ROBOTHAM & | Address on file | | | | |
| 7728335 | WILLIAM A ROY JR | Address on file | | | | |
| 7728336 | WILLIAM A SCHARFEN TR | Address on file | | | | |
| 7728337 | WILLIAM A SEEKAMP | Address on file | | | | |
| 7774516 | WILLIAM A SEGALE | 706 TEMESCAL WAY | EMERALD HILLS | CA | 94062-4067 | |
| 7728340 | WILLIAM A SENNA & GERALDINE R | Address on file | | | | |
| 7728341 | WILLIAM A SHEEAN & | Address on file | | | | |
| 7728342 | WILLIAM A SHEEAN JR & PATRICIA | Address on file | | | | |
| 7728343 | WILLIAM A SIEBERT & | Address on file | | | | |
| 7780778 | WILLIAM A SINCLAIR | 2344 YOUNG AVE | STOCKTON | CA | 95205-2788 | |
| 7728345 | WILLIAM A SMITH & | Address on file | | | | |
| 7728344 | WILLIAM A SMITH & | Address on file | | | | |
| 7836264 | WILLIAM A SMITH & | LORNA B SMITH JT TEN, 10 ASCOT AVE, NEPEAN ON K2H 6E4 | CANADA | ON | K2H 6E4 | |
| 7785229 | WILLIAM A STAFFORD & | BEATRICE C STAFFORD JT TEN, ATTN LAURA STAFFORD, 13 WASHINGTON AVE | HASTINGS ON HUDSON | NY | 10706-2203 | |
| 7785023 | WILLIAM A STAFFORD & | BEATRICE C STAFFORD JT TEN, ATTN LAURA STAFFORD, 1 ALEXANDER ST APT 317 | YONKERS | NY | 10701-7562 | |
| 7775534 | WILLIAM A SWAN CUST | KATHY SWAN UNIF, GIFT MIN ACT CALIF, 511 23RD ST | MANHATTAN BEACH | CA | 90266-2204 | |
| 7776023 | WILLIAM A TRUPP & GENEVIEVE M | TRUPP TR, TRUPP TRUST UA OCT 24 96, 1220 HAWES ST | REDWOOD CITY | CA | 94061-2161 | |
| 7728346 | WILLIAM A VALLI & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7776347 | WILLIAM A VON HASSEL | 30 MINNEHAHA PATH | LINCOLN PARK | NJ | 07035-2309 | |
| 7776429 | WILLIAM A WALKER | PO BOX 492 | ALHAMBRA | CA | 91802-0492 | |
| 7728347 | WILLIAM A YOUNG | Address on file | | | | |
| 7785741 | WILLIAM A YOUNG & | WILLIAM B YOUNG JT TEN, 80 PROMONTORY POINTE | RENO | NV | 89509-8001 | |
| 7785370 | WILLIAM A YOUNG & | WILLIAM B YOUNG JT TEN, 80 PROMONTORY POINTE | RENO | NV | 89519-8001 | |
| 5936976 | William A. Cody | Address on file | | | | |
| 5936978 | William A. Cody | Address on file | | | | |
| 5936977 | William A. Cody | Address on file | | | | |
| 5936975 | William A. Cody | Address on file | | | | |
| 5877472 | William A. Fary | Address on file | | | | |
| 7184225 | William A. Gillespie | Address on file | | | | |
| 7184225 | William A. Gillespie | Address on file | | | | |
| 7169903 | William A. Ruhl and Julia A. Ruhl, Trustees of the Ruhl Trust under Declaration of Trust dated August 1, 2000 | Address on file | | | | |
| 5902157 | William Abrams | Address on file | | | | |
| 7728348 | WILLIAM ALBERT RODGERS | Address on file | | | | |
| 5902404 | William Aldrich | Address on file | | | | |
| 7144694 | William Alexander Nicholau | Address on file | | | | |
| 7144694 | William Alexander Nicholau | Address on file | | | | |
| 7144694 | William Alexander Nicholau | Address on file | | | | |
| 7144694 | William Alexander Nicholau | Address on file | | | | |
| 7728349 | WILLIAM ALKIRE | Address on file | | | | |
| 5903554 | William Allen | Address on file | | | | |
| 5907401 | William Allen | Address on file | | | | |
| 7181185 | William Allen Jenkins | Address on file | | | | |
| 7176467 | William Allen Jenkins | Address on file | | | | |
| 7176467 | William Allen Jenkins | Address on file | | | | |
| 6013473 | WILLIAM ALLEN MORRIS | Address on file | | | | |
| 7189264 | William Allen Turner | Address on file | | | | |
| 7189264 | William Allen Turner | Address on file | | | | |
| 7728350 | WILLIAM ALLYN SCHIEFER | Address on file | | | | |
| 5936984 | William Alvardo | Address on file | | | | |
| 5936981 | William Alvardo | Address on file | | | | |
| 5936982 | William Alvardo | Address on file | | | | |
| 5936983 | William Alvardo | Address on file | | | | |
| 5936979 | William Alvardo | Address on file | | | | |
| 7762243 | WILLIAM AMITTONE | 400 WABASH PL | DANVILLE | CA | 94526-5235 | |
| 7249618 | William and Cheryl Appleby Family Trust | Address on file | | | | |
| 7167825 | WILLIAM AND ISABEL CAVALLI AS TRUSTEES OF THE CAVALLI FAMILY 2008 TRUST | Address on file | | | | |
| 7953917 | William and Jill Timmins | 4942 Flower Court | Rohnert Park | CA | 94928 | |
| 7949188 | William and Marlene Loadvine Ttees | Address on file | | | | |
| 6113785 | William and Sheila Elliott Family Trust | 1487 Rockville Rd | Fairfield | CA | 94534 | |
| 7152324 | William and Teresa Brannen as Co-Trustees of the Brannen Family Trust | Address on file | | | | |
| 5936988 | William Anderson | Address on file | | | | |
| 5936987 | William Anderson | Address on file | | | | |
| 5936986 | William Anderson | Address on file | | | | |
| 5902484 | William Anderson | Address on file | | | | |
| 5906484 | William Anderson | Address on file | | | | |
| 5936985 | William Anderson | Address on file | | | | |
| 7728351 | WILLIAM ANDERSON CUST | Address on file | | | | |
| 7141006 | William Andre Chapdelaine | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7141006 | William Andre Chapdelaine | Address on file | | | | |
| 7141006 | William Andre Chapdelaine | Address on file | | | | |
| 7141006 | William Andre Chapdelaine | Address on file | | | | |
| 7786064 | WILLIAM ANDREW HAAS & | EVA DORIT HAAS JT TEN, AV AFRANIO DE MELO FRANCO 393/1302 CEP 22430, AFRANIO DE MELO FRANCO 393/1302 | RIO DE JANEIRO | | 22430-060 | |
| 5909861 | William Andrews | Address on file | | | | |
| 5902528 | William Andrews | Address on file | | | | |
| 5906526 | William Andrews | Address on file | | | | |
| 7774196 | WILLIAM ANSEL SANDERS | 102 FAIRVIEW AVE | GREENVILLE | SC | 29601-4310 | |
| 7780969 | WILLIAM ARMSTRONG | 2851 NE 11TH ST | POMPANO BEACH | FL | 33062-4248 | |
| 7728352 | WILLIAM ARNOLD | Address on file | | | | |
| 7728353 | WILLIAM ARTHUR DERAAD | Address on file | | | | |
| 7728355 | WILLIAM ARTHUR OLSEN | Address on file | | | | |
| 7777407 | WILLIAM ARTHUR OLSEN | 12700 SAGAMORE FOREST LN | REISTERSTOWN | MD | 21136-1817 | |
| 7144289 | William Arthur Wieger | Address on file | | | | |
| 7144289 | William Arthur Wieger | Address on file | | | | |
| 7144289 | William Arthur Wieger | Address on file | | | | |
| 7144289 | William Arthur Wieger | Address on file | | | | |
| 7762449 | WILLIAM ASSAD CUST | MELENIE J ASSAD UNIF, GIFT MIN ACT CA, PO BOX 205 | TRACY | CA | 95378-0205 | |
| 7762459 | WILLIAM ATKINSON JR & | SUZANNE M ATKINSON JT TEN, 2400 CRYSTAL COVE LN APT I305 | MIRAMAR BEACH | FL | 32550-6507 | |
| 7786645 | WILLIAM ATTINGER | ATTN DEBRA L MCMICHAEL, 6065 DELLA CT | ROHNERT PARK | CA | 94928-2257 | |
| 7728356 | WILLIAM B ACLY & | Address on file | | | | |
| 7728357 | WILLIAM B ARMSTRONG | Address on file | | | | |
| 7780791 | WILLIAM B AVERY TR | UA 03 23 99, ADRIENNE C AVERY REV LIV TRUST, 60112 STATE ROUTE 410 E | ENUMCLAW | WA | 98022-8083 | |
| 7728358 | WILLIAM B BLISS & BONNIE RYDER | Address on file | | | | |
| 7763200 | WILLIAM B BLISS & BONNIE RYDER | BLISS TR UA MAR 07 95 THE BLISS, FAMILY TRUST, 1660 GATON DR APT RE6 | SAN JOSE | CA | 95125-4521 | |
| 7763379 | WILLIAM B BOYER & MARJORIE V | BOYER TR, BOYER FAMILY TRUST UA SEP 5 89, 1865 GRANADA DR | CONCORD | CA | 94519-1326 | |
| 7728359 | WILLIAM B BRODNAX & | Address on file | | | | |
| 7778728 | WILLIAM B BROOKS & | TERESA BROOKS TEN ENT, 2305 N EDISON ST | ARLINGTON | VA | 22207-2643 | |
| 7763763 | WILLIAM B BURKE | 2075 EAGLE TRL | MORRISTOWN | TN | 37813-1513 | |
| 7763951 | WILLIAM B CAPPS JR & | CAROLE P CAPPS JT TEN, 171 PLANTATION WAY | AUBURN | AL | 36832-2010 | |
| 7936331 | William B Chase & Patricia A Cobleigh | Address on file | | | | |
| 7728360 | WILLIAM B CHRISTIE | Address on file | | | | |
| 7728361 | WILLIAM B CHURCH III | Address on file | | | | |
| 7764492 | WILLIAM B CLEMENT & | ELLA G CLEMENT JT TEN, C/O R BEAVER, 30 PEACE DR | FLAT ROCK | NC | 28731-7600 | |
| 7780824 | WILLIAM B CONROY & | BARBARA A CONROY JT TEN WROS, 116 N SUMMIT AVE | CHATHAM | NJ | 07928-2838 | |
| 7765320 | WILLIAM B DEWHIRST II TR WILLIAM | B & KIMBERLY G DEWHIRST II, REVOCABLE LIVING TRUST UA NOV 7 96, 1940 W DESERT WILLOW DR | COTTONWOOD | AZ | 86326-8306 | |
| 7766035 | WILLIAM B EVERETT TR EVERETT | FAMILY TRUST UA DEC 9 82, 4920 LA RAMADA DR | SANTA BARBARA | CA | 93111-1518 | |
| 7728362 | WILLIAM B FREESH CUST | Address on file | | | | |
| 7767132 | WILLIAM B GOULD & | JANET GOULD JT TEN, 6585 TAPLEY ST | SIMI VALLEY | CA | 93063-3934 | |
| 7777840 | WILLIAM B HOLLAR | LANDA M HOLLAR, JTWROS, 170 FREDRICK ST | PARAMUS | NJ | 07652-4545 | |
| 7728363 | WILLIAM B HOLMES JR & | Address on file | | | | |
| 7728364 | WILLIAM B HOLMES JR TR HOLMES | Address on file | | | | |
| 7728365 | WILLIAM B KANE | Address on file | | | | |
| 7935656 | WILLIAM B KNIGHT,;. | 827 24TH ST, APT 2 | SSCRAMENTO | CA | 95816 | |
| 7769987 | WILLIAM B LEE | 2213 COUNTY ROAD 1942 | ARANSAS PASS | TX | 78336-8964 | |
| 7728366 | WILLIAM B MARSHALL III | Address on file | | | | |
| 7771215 | WILLIAM B MC LANE & | LYNETTE MC LANE, COMMUNITY PROPERTY, 4263 W SANDALWOOD DR | CEDAR HILLS | UT | 84062-8599 | |
| 7728367 | WILLIAM B MCCORD | Address on file | | | | |
| 7771654 | WILLIAM B MONTFORT | 25079 TEHAMA VINA RD | LOS MOLINOS | CA | 96055-9721 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7189720 | William B Ng | Address on file | | | | |
| 7189720 | William B Ng | Address on file | | | | |
| 7728368 | WILLIAM B NOLAND & | Address on file | | | | |
| 7728369 | WILLIAM B REED | Address on file | | | | |
| 7774422 | WILLIAM B SCHULTZ | 6855 SARONI DR | OAKLAND | CA | 94611-2346 | |
| 7728370 | WILLIAM B SCOTT & | Address on file | | | | |
| 7728371 | WILLIAM B STEWART | Address on file | | | | |
| 7776872 | WILLIAM B WEBBER & DORIS M WEBBER | TR UA AUG 31 10 THE WILLIAM BENTLEY WEBBER AND, DORIS MARIE WEBBER REVOCABLE LIVING TRUST, 18805 LOMITA AVE | SONOMA | CA | 95476-4620 | |
| 7776705 | WILLIAM B WESTFALL TR WILLIAM B | WESTFALL REVOCABLE LIVING TRUST, UA JUN 1 92, 3531 E CHEROKEE ST APT 305 | SPRINGFIELD | MO | 65809-2842 | |
| 7935657 | WILLIAM B WIDEL,;. | 24780 18 1/2 AVE | MADERA | CA | 93638 | |
| 7728372 | WILLIAM B WONG | Address on file | | | | |
| 7943115 | WILLIAM BABER III | 30 FAIRVIEW CIR | CHICO | CA | 95928 | |
| 4932122 | WILLIAM BAKER AND ASSOCIATES LLC | 32374 CORTE SAN VICENTE | TEMECULA | CA | 92592 | |
| 7728373 | WILLIAM BALUS | Address on file | | | | |
| 7762655 | WILLIAM BARBER & DONNA BARBER | JT TEN, 263 EL CAMINO RIVER RD | BASTROP | TX | 78602-4220 | |
| 7728374 | WILLIAM BARKER CUST | Address on file | | | | |
| 7193156 | WILLIAM BARKLEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193156 | WILLIAM BARKLEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5936993 | William Barron III | Address on file | | | | |
| 5936990 | William Barron III | Address on file | | | | |
| 5936991 | William Barron III | Address on file | | | | |
| 5936992 | William Barron III | Address on file | | | | |
| 5936989 | William Barron III | Address on file | | | | |
| 7162936 | WILLIAM BEAMS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162936 | WILLIAM BEAMS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7762864 | WILLIAM BEHN | 4801 S EVANSTON ST | AURORA | CO | 80015-2209 | |
| 7728375 | WILLIAM BELL SOMERS | Address on file | | | | |
| 7728376 | WILLIAM BENJAMIN RUSCONI | Address on file | | | | |
| 7762947 | WILLIAM BENSON CUST | CHRISTINE BENSON, UNIF GIFT MIN ACT CA, 541 HOPPE LN | AUBURN | CA | 95603-9719 | |
| 7728377 | WILLIAM BERNARD HOCH III | Address on file | | | | |
| 7763056 | WILLIAM BEVILOCKWAY JR | 4631 W OAKLAND ST | CHANDLER | AZ | 85226-2925 | |
| 5936995 | William Birdsall | Address on file | | | | |
| 5936997 | William Birdsall | Address on file | | | | |
| 5936998 | William Birdsall | Address on file | | | | |
| 5936996 | William Birdsall | Address on file | | | | |
| 5936994 | William Birdsall | Address on file | | | | |
| 7728378 | WILLIAM BISHOP | Address on file | | | | |
| 7728379 | WILLIAM BLAIN MILLER CUST | Address on file | | | | |
| 5937000 | William Blake | Address on file | | | | |
| 5937002 | William Blake | Address on file | | | | |
| 5937001 | William Blake | Address on file | | | | |
| 5937003 | William Blake | Address on file | | | | |
| 5936999 | William Blake | Address on file | | | | |
| 5937008 | William Bleeke | Address on file | | | | |
| 5937005 | William Bleeke | Address on file | | | | |
| 5937006 | William Bleeke | Address on file | | | | |
| 5937007 | William Bleeke | Address on file | | | | |
| 5937004 | William Bleeke | Address on file | | | | |
| 5937017 | William Blevins | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4494 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5937011 | William Blevins | Address on file | | | | |
| 5937020 | William Blevins | Address on file | | | | |
| 5937018 | William Blevins | Address on file | | | | |
| 5937019 | William Blevins | Address on file | | | | |
| 5937015 | William Blevins | Address on file | | | | |
| 5937009 | William Blevins | Address on file | | | | |
| 5937014 | William Blevins | Address on file | | | | |
| 7728380 | WILLIAM BOARDMAN | Address on file | | | | |
| 7763229 | WILLIAM BOBALIK & | ROYCE MARIE BOBALIK JT TEN, 343 N BROADVIEW ST | WICHITA | KS | 67208-3816 | |
| 7152620 | William Bock | Address on file | | | | |
| 7152620 | William Bock | Address on file | | | | |
| 7152620 | William Bock | Address on file | | | | |
| 7152620 | William Bock | Address on file | | | | |
| 7152620 | William Bock | Address on file | | | | |
| 7152620 | William Bock | Address on file | | | | |
| 7728381 | WILLIAM BOGDANOFF | Address on file | | | | |
| 7728382 | WILLIAM BOLIVAR FAZANDE | Address on file | | | | |
| 5937024 | William Boot | Address on file | | | | |
| 5937023 | William Boot | Address on file | | | | |
| 5937022 | William Boot | Address on file | | | | |
| 5937021 | William Boot | Address on file | | | | |
| 7222228 | William Booth, individually, and on behalf of the Booth Family Trust | Address on file | | | | |
| 7763331 | WILLIAM BORSA | 346 REDBERRY RD | SASKATOON | SK | S7K 4W7 | |
| 7176266 | William Bostic | Address on file | | | | |
| 7180986 | William Bostic | Address on file | | | | |
| 7176266 | William Bostic | Address on file | | | | |
| 5908249 | William Bostic | Address on file | | | | |
| 5904573 | William Bostic | Address on file | | | | |
| 5903107 | William Boutin | Address on file | | | | |
| 5907016 | William Boutin | Address on file | | | | |
| 7935658 | WILLIAM BOYNTON.;. | 200 PEBBLE CT | ALAMO | CA | 94507 | |
| 7728383 | WILLIAM BRADEN KANNON | Address on file | | | | |
| 7144349 | William Bradley Mills | Address on file | | | | |
| 7144349 | William Bradley Mills | Address on file | | | | |
| 7144349 | William Bradley Mills | Address on file | | | | |
| 7144349 | William Bradley Mills | Address on file | | | | |
| 7327109 | William Brent | 13363 Helltown Rd | Chico | CA | 95928 | |
| 7728384 | WILLIAM BREWSTER CUST | Address on file | | | | |
| 7728385 | WILLIAM BREWSTER CUST | Address on file | | | | |
| 7763547 | WILLIAM BROADFOOT & | JOHNNIE B BROADFOOT JT TEN, 524 SHEREE LN | PLACENTIA | CA | 92870-4325 | |
| 7728386 | WILLIAM BROLAND | Address on file | | | | |
| 7763559 | WILLIAM BROLAND | 11 WOODSTEAD RD | BALLSTON LAKE | NY | 12019-1623 | |
| 7728387 | WILLIAM BRUCE HARRINGTON | Address on file | | | | |
| 7192466 | WILLIAM BUCHANAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192466 | WILLIAM BUCHANAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7728390 | WILLIAM BULLARD | Address on file | | | | |
| 7763752 | WILLIAM BURGESS & | LOIS BURGESS JT TEN, 128 N GRANBY RD | GRANBY | CT | 06035-1605 | |
| 5937029 | William Butler | Address on file | | | | |
| 5937027 | William Butler | Address on file | | | | |
| 5937025 | William Butler | Address on file | | | | |
| 5937028 | William Butler | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5937026 | William Butler | Address on file | | | | |
| 7728391 | WILLIAM BYRD NALLE | Address on file | | | | |
| 7765061 | WILLIAM BYRON DAVENPORT | 179 MIRA ST | FOSTER CITY | CA | 94404-2717 | |
| 7728392 | WILLIAM C ALLDREDGE & | Address on file | | | | |
| 7728393 | WILLIAM C ALLEN | Address on file | | | | |
| 7728394 | WILLIAM C AURADOU | Address on file | | | | |
| 7782700 | WILLIAM C BAER | 1845 LAS FLORES DR | GLENDALE | CA | 91207-1213 | |
| 7762529 | WILLIAM C BAER & | ELIZABETH M BAER JT TEN, 1845 LAS FLORES DR | GLENDALE | CA | 91207-1213 | |
| 4932124 | WILLIAM C BAYLEY | 1994 TRUST, PO Box 255528 | SACRAMENTO | CA | 95865 | |
| 7763299 | WILLIAM C BONO | 966 PLYMOUTH RD | PLYMOUTH MEETING | PA | 19462-2528 | |
| 7728395 | WILLIAM C BORDING CUST | Address on file | | | | |
| 7763317 | WILLIAM C BORDING CUST | ERIC WILLIAM BORDING, CA UNIF TRANSFERS MIN ACT, 1874 GUNSTON WAY | SAN JOSE | CA | 95124-3510 | |
| 7728396 | WILLIAM C BORNEMAN CUST | Address on file | | | | |
| 7728397 | WILLIAM C BORNEMAN CUST | Address on file | | | | |
| 7782758 | WILLIAM C BRENNAN JR & | CAROL L BRENNAN JT TEN, 1027 RIDGEVIEW DR | INVERNESS | IL | 60010-5339 | |
| 7728398 | WILLIAM C BRUNER | Address on file | | | | |
| 7728399 | WILLIAM C BRUNER CUST | Address on file | | | | |
| 7728400 | WILLIAM C BRUNER CUST | Address on file | | | | |
| 7728401 | WILLIAM C CARSON III & JEANETTE M | Address on file | | | | |
| 7781758 | WILLIAM C CHAMBERS | 11801 CROCUS AVE | CUMBERLAND | MD | 21502-5410 | |
| 7764182 | WILLIAM C CHAMBERS & DONNA L | CHAMBERS TR, CHAMBERS FAMILY TRUST UA JUL 2 97, 11801 CROCUS AVE | CUMBERLAND | MD | 21502-5410 | |
| 7728402 | WILLIAM C COHEN & | Address on file | | | | |
| 7728403 | WILLIAM C COOMBER | Address on file | | | | |
| 7764818 | WILLIAM C COZINE JR & | JOANN COZINE JT TEN, 3633 THORNWOOD DR | SACRAMENTO | CA | 95821-3751 | |
| 7728404 | WILLIAM C COZINE JR TR | Address on file | | | | |
| 7728405 | WILLIAM C DEUTSCHER | Address on file | | | | |
| 7728406 | WILLIAM C DEUTSCHER A MINOR | Address on file | | | | |
| 7728407 | WILLIAM C DUNNAWAY | Address on file | | | | |
| 7766056 | WILLIAM C FAGERSTROM & | PATRICIA K FAGERSTROM TR, FAGERSTROM REVOCABLE TRUST UA DEC 24 92, 2381 E MELROSE ST | GILBERT | AZ | 85297-1137 | |
| 7728408 | WILLIAM C FRICKMAN | Address on file | | | | |
| 7728409 | WILLIAM C HART | Address on file | | | | |
| 7728410 | WILLIAM C HERUP & | Address on file | | | | |
| 7728411 | WILLIAM C HUDSON CUST | Address on file | | | | |
| 7728412 | WILLIAM C HUGHES | Address on file | | | | |
| 7728413 | WILLIAM C HUNTER & CORINNE M HUNTER | Address on file | | | | |
| 7728414 | WILLIAM C JOHNSON | Address on file | | | | |
| 7766854 | WILLIAM C JOHNSON | 18192 PEREGRINE LN | MOUNT VERNON | WA | 98274-7610 | |
| 7728415 | WILLIAM C JONES | Address on file | | | | |
| 7728416 | WILLIAM C JONES JR | Address on file | | | | |
| 7781196 | WILLIAM C KENNEY & | SHEILA J KENNEY-LIEDER TR, UA 12 09 08 FLOYD H KENNEY REV LIVING TRUST, 6282 N BOND ST | FRESNO | CA | 93710-5506 | |
| 7728417 | WILLIAM C LU | Address on file | | | | |
| 7728418 | WILLIAM C MARMON | Address on file | | | | |
| 7728419 | WILLIAM C MARTIN & | Address on file | | | | |
| 7728420 | WILLIAM C MCGEE TR UA APR 12 06 | Address on file | | | | |
| 7771533 | WILLIAM C MILLER | 405 SYCAMORE CREEK RD | ALLEN | TX | 75002-2108 | |
| 7728421 | WILLIAM C MITCHELL | Address on file | | | | |
| 7728422 | WILLIAM C MOORE JR | Address on file | | | | |
| 7778342 | WILLIAM C MURPHY & BERNARD C | MURPHY CO SUCCESSOR TTEES, MURPHY FAMILY TRUST DTD 04/15/1992, 190 ACACIA AVE | SAN BRUNO | CA | 94066 | |
| 7728423 | WILLIAM C NEWBILL & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7728424 | WILLIAM C NICHOLSON | Address on file | | | | |
| 7728425 | WILLIAM C NICHOLSON & | Address on file | | | | |
| 7772352 | WILLIAM C OLIVER & SANDRA J | OLIVER JT TEN, 1542 ARBUTUS DR | SAN JOSE | CA | 95118-2803 | |
| 7728426 | WILLIAM C REICHNER | Address on file | | | | |
| 7773635 | WILLIAM C RIDDLE JR | 48970 VENTURA DR | FREMONT | CA | 94539-8044 | |
| 7773636 | WILLIAM C RIDDLE JR & | KATHLEEN M RIDDLE, COMMUNITY PROPERTY, 48970 VENTURA DR | FREMONT | CA | 94539-8044 | |
| 7728428 | WILLIAM C RINGER & | Address on file | | | | |
| 7854467 | WILLIAM C RINGER & | CANDACE RINGER JT TEN, 3113 89TH ST E | PALMETTO | OH | 44632-9322 | |
| 7773667 | WILLIAM C RINGER & | CANDACE RINGER JT TEN, 6057 GRAENING ST NE | HARTVILLE | OH | 44632-9322 | |
| 7728429 | WILLIAM C ROBINSON & | Address on file | | | | |
| 7773798 | WILLIAM C ROBINSON JR & | KATHRYN A ROBINSON JT TEN, 12 CIRCLE 6 ST | ORLAND | CA | 95963-1905 | |
| 7935659 | WILLIAM C ROGERS.;. | 6979 W SAINT ANDREWS LN | TRACY | CA | 95377 | |
| 7728430 | WILLIAM C SILVA | Address on file | | | | |
| 7774835 | WILLIAM C SINCLAIR | 2485 FERNANDEZ DR | SACRAMENTO | CA | 95822-3627 | |
| 7774907 | WILLIAM C SLUSSER | 333 CLAY ST STE 4720 | HOUSTON | TX | 77002-4105 | |
| 7728431 | WILLIAM C SMITH | Address on file | | | | |
| 7728432 | WILLIAM C SMITH & ANDREA M SMITH TTEES | Address on file | | | | |
| 7935660 | WILLIAM C STEDMAN.;. | 11341 W 133RD STREET S | OKTAHA | OK | 74450 | |
| 7728433 | WILLIAM C STREEP & | Address on file | | | | |
| 7728434 | WILLIAM C TODD & CAROLYN S TODD | Address on file | | | | |
| 7728435 | WILLIAM C VAN DOORN & | Address on file | | | | |
| 7935661 | WILLIAM C WARNICK.;. | 2364 BLOOMINGTON AVE | CHICO | CA | 95928 | |
| 7728436 | WILLIAM C WEBB | Address on file | | | | |
| 7728438 | WILLIAM C WINSHIP & | Address on file | | | | |
| 7777062 | WILLIAM C WONG | 2791 BRISTOL DR | SAN JOSE | CA | 95127-4504 | |
| 7777085 | WILLIAM C WOOD & | LAVELLE M WOOD JT TEN, 3912 BROOKDALE BLVD | CASTRO VALLEY | CA | 94546-2059 | |
| 7990928 | William C. Falkenhainer IRA Rollover Soc Sec 6020 | Address on file | | | | |
| 5903472 | William C. Foureman | Address on file | | | | |
| 5907324 | William C. Foureman | Address on file | | | | |
| 7165483 | William C. Foureman and Donna D. Foureman, as Trustees of The Foureman Family Trust, UTD January 7, 2008 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165483 | William C. Foureman and Donna D. Foureman, as Trustees of The Foureman Family Trust, UTD January 7, 2008 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7143546 | William C. Kimball | Address on file | | | | |
| 7143546 | William C. Kimball | Address on file | | | | |
| 7143546 | William C. Kimball | Address on file | | | | |
| 7143546 | William C. Kimball | Address on file | | | | |
| 7164780 | William C. Sargis Sr, Family Revocable Trust, Dated October 8, 2003, c/o William C. Sargis, Sr., Trustee | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7728439 | WILLIAM CALLAGHAN CUST | Address on file | | | | |
| 7728440 | WILLIAM CALLAGHAN CUST | Address on file | | | | |
| 7935662 | WILLIAM CALVIN II.;. | 3007 ROADRUNNER DR | FAIRFIELD | CA | 94533 | |
| 7201516 | William Carl Hubenette, Hubunette Family Trust | Address on file | | | | |
| 7141632 | William Carroll Emerson | Address on file | | | | |
| 7141632 | William Carroll Emerson | Address on file | | | | |
| 7141632 | William Carroll Emerson | Address on file | | | | |
| 7141632 | William Carroll Emerson | Address on file | | | | |
| 7462661 | WILLIAM CECIL | Address on file | | | | |
| 7462661 | WILLIAM CECIL | Address on file | | | | |
| 7462661 | WILLIAM CECIL | Address on file | | | | |
| 7462661 | WILLIAM CECIL | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4497 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5877473 | WILLIAM CHANG | Address on file | | | | |
| 7943116 | WILLIAM CHANG | 2200 MARIPOSA ST | SAN FRANCISCO | CA | 94110 | |
| 7141694 | William Chaplin | Address on file | | | | |
| 7141694 | William Chaplin | Address on file | | | | |
| 7141694 | William Chaplin | Address on file | | | | |
| 7141694 | William Chaplin | Address on file | | | | |
| 7765437 | WILLIAM CHARLES DOBSON & | MARCIA DIANE DOBSON JT TEN, 4338 E SAN GABRIEL AVE | PHOENIX | AZ | 85044-1322 | |
| 7145274 | William Charles Kelly | Address on file | | | | |
| 7145274 | William Charles Kelly | Address on file | | | | |
| 7145274 | William Charles Kelly | Address on file | | | | |
| 7145274 | William Charles Kelly | Address on file | | | | |
| 7785853 | WILLIAM CHARLES MYERS | 831 E SANTA ANA AVE | FRESNO | CA | 93704-3120 | |
| 7786174 | WILLIAM CHARLES MYERS | 831 E  SANTA ANA | FRESNO | CA | 93704-3120 | |
| 7728441 | WILLIAM CHARLES RICHARDSON | Address on file | | | | |
| 7194975 | William Charles Smith | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194975 | William Charles Smith | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194975 | William Charles Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194975 | William Charles Smith | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194975 | William Charles Smith | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194975 | William Charles Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7205921 | William Charles Teach | Address on file | | | | |
| 7205921 | William Charles Teach | Address on file | | | | |
| 7205921 | William Charles Teach | Address on file | | | | |
| 7205921 | William Charles Teach | Address on file | | | | |
| 7192639 | WILLIAM CHASE JOSEPH ARDINE IV CAMBRON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7192639 | WILLIAM CHASE JOSEPH ARDINE IV CAMBRON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7785446 | WILLIAM CHELSETH | 8833 BEACON HILL AVE | MOUNT DORA | FL | 32757 | |
| 7785312 | WILLIAM CHELSETH | 8833 BEACON HILL AVE | MOUNT DORA | FL | 32757-8869 | |
| 7728442 | WILLIAM CHEW | Address on file | | | | |
| 7177421 | William Chuck Makray | Address on file | | | | |
| 7177421 | William Chuck Makray | Address on file | | | | |
| 7144166 | William Clark Holt | Address on file | | | | |
| 7144166 | William Clark Holt | Address on file | | | | |
| 7144166 | William Clark Holt | Address on file | | | | |
| 7144166 | William Clark Holt | Address on file | | | | |
| 7728443 | WILLIAM CLAUDE KENNEY | Address on file | | | | |
| 7728444 | WILLIAM CLAYTON & | Address on file | | | | |
| 7773799 | WILLIAM CLAYTON ROBINSON JR & | KATHRYN A ROBINSON JT TEN, 12 CIRCLE 6 ST | ORLAND | CA | 95963-1905 | |
| 7728445 | WILLIAM CLEARY JR CUST | Address on file | | | | |
| 7728446 | WILLIAM CLEARY JR CUST | Address on file | | | | |
| 7764484 | WILLIAM CLEARY JR CUST | MARYLIN CLEARY UNIF GIFT, MIN ACT CALIFORNIA, 1321 BALMORAL GLN | FLOSSMOOR | IL | 60422-1406 | |
| 7184518 | William Cole Fraley | Address on file | | | | |
| 7184518 | William Cole Fraley | Address on file | | | | |
| 7200204 | WILLIAM COLEMEN | Address on file | | | | |
| 7200204 | WILLIAM COLEMEN | Address on file | | | | |
| 7728447 | WILLIAM COLLIER & | Address on file | | | | |
| 7764664 | WILLIAM CONVERSE III & | ELIZABETH CONVERSE JT TEN, 422 CASCADE ST | LEAVENWORTH | WA | 98826-1106 | |
| 7728448 | WILLIAM COSET & | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4498 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7935663 | WILLIAM CRAIG OWEN.;. | 2604 OAKHURST DR. | OAKDALE | CA | 95361 | |
| 5903631 | William Creveling | Address on file | | | | |
| 5907446 | William Creveling | Address on file | | | | |
| 5937034 | William Crossley | Address on file | | | | |
| 5937033 | William Crossley | Address on file | | | | |
| 7200214 | William Crossley | Address on file | | | | |
| 7200214 | William Crossley | Address on file | | | | |
| 5937032 | William Crossley | Address on file | | | | |
| 5937031 | William Crossley | Address on file | | | | |
| 7728449 | WILLIAM CURLEY & | Address on file | | | | |
| 5906353 | William Currie | Address on file | | | | |
| 5909701 | William Currie | Address on file | | | | |
| 5902342 | William Currie | Address on file | | | | |
| 7142621 | William Cusack | Address on file | | | | |
| 7142621 | William Cusack | Address on file | | | | |
| 7142621 | William Cusack | Address on file | | | | |
| 7142621 | William Cusack | Address on file | | | | |
| 7196830 | William Cy Henry | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196830 | William Cy Henry | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196830 | William Cy Henry | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196830 | William Cy Henry | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196830 | William Cy Henry | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196830 | William Cy Henry | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7728450 | WILLIAM D AIKEN & | Address on file | | | | |
| 7762479 | WILLIAM D AULT | 536 CRABAPPLE LN | DAYTON | NV | 89403-9048 | |
| 7728451 | WILLIAM D BARTEE & | Address on file | | | | |
| 7763090 | WILLIAM D BILDERSEE | PO BOX 599 | ABINGTON | PA | 19001-0599 | |
| 7728452 | WILLIAM D BRANSON & | Address on file | | | | |
| 7728453 | WILLIAM D BRASHIER & | Address on file | | | | |
| 7728454 | WILLIAM D BRIGGS | Address on file | | | | |
| 7763816 | WILLIAM D BUTLER JR | PO BOX 919 | JAMESTOWN | CA | 95327-0919 | |
| 7728455 | WILLIAM D CARSTENS | Address on file | | | | |
| 7728456 | WILLIAM D CHISHOLM | Address on file | | | | |
| 7728457 | WILLIAM D CONNELL | Address on file | | | | |
| 7728458 | WILLIAM D CUROTTO CUST | Address on file | | | | |
| 7153345 | William D Demarest | Address on file | | | | |
| 7153345 | William D Demarest | Address on file | | | | |
| 7153345 | William D Demarest | Address on file | | | | |
| 7153345 | William D Demarest | Address on file | | | | |
| 7153345 | William D Demarest | Address on file | | | | |
| 7153345 | William D Demarest | Address on file | | | | |
| 7728459 | WILLIAM D FOREN | Address on file | | | | |
| 7728460 | WILLIAM D FRINK JR | Address on file | | | | |
| 7766682 | WILLIAM D GANGER & ROSE L GANGER | TR W D GANGER & R L GANGER 1991, LIVING TRUST UA JUN 7 91, PO BOX 249 | TULELAKE | CA | 96134-0249 | |
| 7781283 | WILLIAM D GEBERT | 1031 BORDEAUX LN | PENNSBURG | PA | 18073-1226 | |
| 7780814 | WILLIAM D GEBERT EX | EST EARL R GEBERT, 333 MAIN ST | PENNSBURG | PA | 18073-1315 | |
| 7767043 | WILLIAM D GOLDMAN TR UA JUN 19 01 | THE GOLDMAN EXEMPTION TRUST, 1347 VIEW POINTE | GARDNERVILLE | NV | 89410-7608 | |
| 7728461 | WILLIAM D JOCHEMS | Address on file | | | | |
| 7728462 | WILLIAM D KANAWYER & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7769175 | WILLIAM D KENDALL | 3130 N MOUNTAIN VIEW DR | SAN DIEGO | CA | 92116-1708 | |
| 7728463 | WILLIAM D KRITZBERG | Address on file | | | | |
| 7728464 | WILLIAM D KRITZBERG CUST | Address on file | | | | |
| 7728465 | WILLIAM D KRITZBERG CUST | Address on file | | | | |
| 7728466 | WILLIAM D LA PLACE | Address on file | | | | |
| 7728467 | WILLIAM D LAHNER & | Address on file | | | | |
| 7728468 | WILLIAM D LAUERMAN | Address on file | | | | |
| 7728469 | WILLIAM D LAUERMAN JR & | Address on file | | | | |
| 7728470 | WILLIAM D LEWIS & | Address on file | | | | |
| 7728471 | WILLIAM D MC CULLOUGH | Address on file | | | | |
| 7784636 | WILLIAM D MC CULLOUGH | 7533 N 8TH ST | PHOENIX | AZ | 85020-4168 | |
| 7728473 | WILLIAM D MCDANIEL & BETTY A | Address on file | | | | |
| 7728474 | WILLIAM D MCINTYRE JR | Address on file | | | | |
| 7728475 | WILLIAM D MILES | Address on file | | | | |
| 7785615 | WILLIAM D MONTGOMERY | 26827 CACTUS TRL | AGOURA HILLS | CA | 91301-5304 | |
| 9935664 | WILLIAM D PAGE.;. | 811 FLORENCE LANE | HEALDSBURG | CA | 95448 | |
| 7773175 | WILLIAM D PRICE | 102 WISTERIA | SAN ANTONIO | TX | 78213-2106 | |
| 7728477 | WILLIAM D RATNOFF | Address on file | | | | |
| 7728478 | WILLIAM D RAY & | Address on file | | | | |
| 7728479 | WILLIAM D READ | Address on file | | | | |
| 7773570 | WILLIAM D RHODES & | BARBARA RHODES JT TEN, 3323 MARLEE WAY UNIT 46 | ROCKLIN | CA | 95677-4115 | |
| 7728480 | WILLIAM D RICHARDSON | Address on file | | | | |
| 7728481 | WILLIAM D RIDENOUR & | Address on file | | | | |
| 7728482 | WILLIAM D RIVERA | Address on file | | | | |
| 7728483 | WILLIAM D SELTZER & | Address on file | | | | |
| 7778016 | WILLIAM D SIMON & PAUL SIMON TTEES | THE SURVIVORS TRUST UNDER THE RALPH &, GERTRUDE SIMON FAMILY TRUST DTD 11/04/93, 10 CORTO RD | ARCADIA | CA | 91007-6101 | |
| 7774875 | WILLIAM D SKILES & | DOROTHY M SKILES JT TEN, 7904 MCGROARTY ST | SUNLAND | CA | 91040-3329 | |
| 7728484 | WILLIAM D SOLLARS | Address on file | | | | |
| 7728485 | WILLIAM D WAGSTAFFE | Address on file | | | | |
| 7728487 | WILLIAM D WESTCOTT | Address on file | | | | |
| 7854489 | WILLIAM D WESTCOTT | 2409 FARROL CT | UNIONCITY | CA | 94587-5248 | |
| 7197639 | WILLIAM DAHL | Address on file | | | | |
| 7197639 | WILLIAM DAHL | Address on file | | | | |
| 7781536 | WILLIAM DALE PETERSON & | JAN CHARLENE PIERRON TR, UA 10 19 93 CHARLES FREDERICK PETERSON TRUST, 3461 S AMMONS ST APT 5-5 | LAKEWOOD | CO | 80227-4920 | |
| 7728488 | WILLIAM DALE WHEELER | Address on file | | | | |
| 7728489 | WILLIAM DANIEL BEARDEN | Address on file | | | | |
| 7765652 | WILLIAM DANIEL DUFFY 11 | 6017 LAKESIDE DR | FORT WORTH | TX | 76179-6618 | |
| 7728490 | WILLIAM DAVE JOHNSON | Address on file | | | | |
| 7195925 | William David Carslake | Address on file | | | | |
| 7195925 | William David Carslake | Address on file | | | | |
| 7195925 | William David Carslake | Address on file | | | | |
| 7195925 | William David Carslake | Address on file | | | | |
| 7195925 | William David Carslake | Address on file | | | | |
| 7195925 | William David Carslake | Address on file | | | | |
| 7728491 | WILLIAM DAVID CARTWRIGHT | Address on file | | | | |
| 7728492 | WILLIAM DAVID FARAC | Address on file | | | | |
| 7141769 | William David Gallup | Address on file | | | | |
| 7141769 | William David Gallup | Address on file | | | | |
| 7141769 | William David Gallup | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4500 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7141769 | William David Gallup | Address on file | | | | |
| 7462793 | William David Greenleaf | Address on file | | | | |
| 7462793 | William David Greenleaf | Address on file | | | | |
| 7462793 | William David Greenleaf | Address on file | | | | |
| 7199075 | William David Greenleaf | Address on file | | | | |
| 7199075 | William David Greenleaf | Address on file | | | | |
| 7462793 | William David Greenleaf | Address on file | | | | |
| 7728493 | WILLIAM DAVID HYDE | Address on file | | | | |
| 7728494 | WILLIAM DAVID LYONS | Address on file | | | | |
| 7176348 | William Davis | Address on file | | | | |
| 7181068 | William Davis | Address on file | | | | |
| 7176348 | William Davis | Address on file | | | | |
| 5908467 | William Davis | Address on file | | | | |
| 5904913 | William Davis | Address on file | | | | |
| 7728495 | WILLIAM DAVIS RAMSEY | Address on file | | | | |
| 7200862 | WILLIAM DAWSON BOATMAN DASTIC | Address on file | | | | |
| 7200862 | WILLIAM DAWSON BOATMAN DASTIC | Address on file | | | | |
| 7728496 | WILLIAM DE ROSE | Address on file | | | | |
| 7728497 | WILLIAM DE ROSE CUST | Address on file | | | | |
| 4932127 | WILLIAM DEAN ALEXANDER | 359 NATIVIDAD RD | SALINAS | CA | 93906 | |
| 7189265 | William Dean Teibel | Address on file | | | | |
| 7189265 | William Dean Teibel | Address on file | | | | |
| 7728498 | WILLIAM DEAN WRIGHT CUST | Address on file | | | | |
| 7728499 | WILLIAM DEAN WRIGHT CUST | Address on file | | | | |
| 7728500 | WILLIAM DEL RIO & | Address on file | | | | |
| 7728501 | WILLIAM DENNIS CASH & PAULA | Address on file | | | | |
| 7728502 | WILLIAM DENTON & | Address on file | | | | |
| 7728503 | WILLIAM DER | Address on file | | | | |
| 7161634 | William Derby, LLC | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7161634 | William Derby, LLC | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacrametno | CA | 95864 | |
| 7728504 | WILLIAM DETLEFSON & | Address on file | | | | |
| 7728505 | WILLIAM DEUTSCHER | Address on file | | | | |
| 4932128 | WILLIAM DILES INC | KENWOOD HEARING CENTERS, 52 MISSION CIR STE 203 | SANTA ROSA | CA | 95409 | |
| 7728506 | WILLIAM DONALD HOFFLAND | Address on file | | | | |
| 7943117 | WILLIAM DONALDSON | 6441 HIGHWAY 147 | OCCIDENTAL | CA | 95465 | |
| 7163602 | WILLIAM DORSEY | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163602 | WILLIAM DORSEY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7728507 | WILLIAM DOUGLAS EILERS | Address on file | | | | |
| 5937038 | William Dreyer | Address on file | | | | |
| 5937037 | William Dreyer | Address on file | | | | |
| 5937036 | William Dreyer | Address on file | | | | |
| 5937035 | William Dreyer | Address on file | | | | |
| 7153821 | William Drinkward | Address on file | | | | |
| 7153821 | William Drinkward | Address on file | | | | |
| 7153821 | William Drinkward | Address on file | | | | |
| 7153821 | William Drinkward | Address on file | | | | |
| 7153821 | William Drinkward | Address on file | | | | |
| 7153821 | William Drinkward | Address on file | | | | |
| 7728508 | WILLIAM DRUDE & DOROTHY N DRUDE | Address on file | | | | |
| 5937042 | William Druehl | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5937041 | William Druehl | Address on file | | | | |
| 5937040 | William Druehl | Address on file | | | | |
| 5937039 | William Druehl | Address on file | | | | |
| 7728509 | WILLIAM DUNCAN TTEE | Address on file | | | | |
| 7762096 | WILLIAM E ADRIAN & MARY E ADRIAN | TR UA JUN 3 00 ADRIAN FAMILY, TRUST, 1033 BLAIR AVE | SUNNYVALE | CA | 94087-1011 | |
| 7728510 | WILLIAM E ASHLEY | Address on file | | | | |
| 7762979 | WILLIAM E BERGER & LAUREL L | BERGER TR UA APR 02 08 THE, BERGER TRUST, 672 AQUAMARINE AVE | VENTURA | CA | 93004-4028 | |
| 7728511 | WILLIAM E BUTLER JR | Address on file | | | | |
| 7764073 | WILLIAM E CASE & | LILLIAN I CASE JT TEN, C/O JAMES L CASE, 7940 WOODSBLUFF RUN | FOGELSVILLE | PA | 18051-1537 | |
| 7764239 | WILLIAM E CHAPMAN | 101 SCHNEIDER LN | LAKE PROVIDENCE | LA | 71254-2043 | |
| 7782842 | WILLIAM E COLLING TR WILLIAM COLLING E | & MARIE COLLING FAMILY SURVIVOR S TRUST UA AUG 3 90, ATTN SHARON PARR  63135 DICKEY RD | BEND | OR | 97701 | |
| 7764706 | WILLIAM E CORCORAN | ATTN PATRICK FLANNERY, 3 PUMP HOUSE | SPRING HOUSE | PA | 19477-1104 | |
| 7764814 | WILLIAM E COX & | BERNADINE R COX JT TEN, 3756 OAKES DR | HAYWARD | CA | 94542-1719 | |
| 7728512 | WILLIAM E DE ROSE | Address on file | | | | |
| 7728513 | WILLIAM E DENT & ALICE CAROLINE | Address on file | | | | |
| 7728514 | WILLIAM E DOLSTRA & | Address on file | | | | |
| 7728515 | WILLIAM E DONOHUE & | Address on file | | | | |
| 7765758 | WILLIAM E EATON & JUANITA EATON | TR WILLIAM E & JUANITA EATON, REVOCABLE LIVING TRUST LIVING TRUST UA JUL 2 97, 1625 PRIMROSE AVE | MERCED | CA | 95340-3243 | |
| 7728516 | WILLIAM E EGE & | Address on file | | | | |
| 7728517 | WILLIAM E FERRITER | Address on file | | | | |
| 7728518 | WILLIAM E GAINES TR | Address on file | | | | |
| 7786476 | WILLIAM E GERBER III | 20636 GERBER RD | TUOLUMNE | CA | 95379-9733 | |
| 7766863 | WILLIAM E GHIRARDELLI & | DIANE C GHIRARDELLI JT TEN, 4312 BELMONT DR | SEBASTOPOL | CA | 95472-6380 | |
| 7766964 | WILLIAM E GLANDER & MARJORIE | GLANDER TR W & M GLANDER FAMILY, TRUST UA APR 9 96, 8263 IRONWOOD DR | PINCKNEY | MI | 48169-8566 | |
| 7728520 | WILLIAM E HALLEY | Address on file | | | | |
| 7728521 | WILLIAM E HARGIS & | Address on file | | | | |
| 7728522 | WILLIAM E HELZER | Address on file | | | | |
| 7728523 | WILLIAM E JACKSON & | Address on file | | | | |
| 7728524 | WILLIAM E JONES | Address on file | | | | |
| 7784864 | WILLIAM E JONES TR UA JUNE 07 01 | THE WILLIAM & EDNA JONES LIVING, TRUST, 320 W 7TH AVE | BRISTOW | OK | 74010-2422 | |
| 7728525 | WILLIAM E KING | Address on file | | | | |
| 7770024 | WILLIAM E LEMEN & | GERTRUD M LEMEN JT TEN, 2950 FRANKEL WAY | SAN DIEGO | CA | 92111-5431 | |
| 7786293 | WILLIAM E LEWIS & JOYCE E LEWIS | TR UA JAN 19 00 WILLIAM E LEWIS &, JOYCE E LEWIS REVOCABLE TRUST, 887 VIA MANZANAS | SAN LORENZO | CA | 94580-2835 | |
| 7728527 | WILLIAM E LOCKHART | Address on file | | | | |
| 7728528 | WILLIAM E LONGMATE & | Address on file | | | | |
| 7784624 | WILLIAM E MARSHALL & | SYLVIA T MARSHALL JT TEN, 5081 WILDERNESS WAY SP 1-L | PARADISE | CA | 95969-7121 | |
| 7784111 | WILLIAM E MARSHALL & | SYLVIA T MARSHALL JT TEN, 5081 WILDERNESS WAY SPC 1L | PARADISE | CA | 95969-7121 | |
| 7728529 | WILLIAM E MCDERMOTT & NANCY L | Address on file | | | | |
| 7782047 | WILLIAM E MCGURK & MARY ANN GRUCCIO & | DANIEL E MCGURK TR, UA 12 28 01 THE MCGURK FAMILY TRUST, 138 ANSEL AVE | AKRON | OH | 44312-1562 | |
| 7728530 | WILLIAM E MCTIERNAN & LUELLA L | Address on file | | | | |
| 7772040 | WILLIAM E NELSON | PO BOX 146 | QUINCY | CA | 95971-0146 | |
| 7772108 | WILLIAM E NICHOLS | 12406 HARTSOOK ST | VALLEY VILLAGE | CA | 91607-3051 | |
| 7728531 | WILLIAM E NOBLE & ALAYNE L NOBLE | Address on file | | | | |
| 7728532 | WILLIAM E OTOOLE | Address on file | | | | |
| 7728533 | WILLIAM E PLUMMER & | Address on file | | | | |
| 7728534 | WILLIAM E PYBURN & | Address on file | | | | |
| 7728535 | WILLIAM E PYBURN CUST | Address on file | | | | |
| 7728536 | WILLIAM E RAYNER & ARDEN J RAYNER | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4502 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7728537 | WILLIAM E RENDER | Address on file | | | | |
| 7728538 | WILLIAM E RENDER TOD | Address on file | | | | |
| 7728539 | WILLIAM E RENDER TOD | Address on file | | | | |
| 7774312 | WILLIAM E SCHAFFER & CAROL R | SCHAFFER JT TEN, 1315 PEARL ST | CARROLLTON | MO | 64633-1559 | |
| 7779823 | WILLIAM E SHARP JR | 7700 FOX RD UNIT G307 | HUGHSON | CA | 95326-9191 | |
| 7728540 | WILLIAM E STAFFORD | Address on file | | | | |
| 7728541 | WILLIAM E STRAW & | Address on file | | | | |
| 7728543 | WILLIAM E TATING | Address on file | | | | |
| 7728544 | WILLIAM E TEVENDALE CUST | Address on file | | | | |
| 7728545 | WILLIAM E VAN ANTWERP | Address on file | | | | |
| 7779323 | WILLIAM E VANE | 6462 ALVORD WAY | PLEASANTON | CA | 94588-3802 | |
| 7728546 | WILLIAM E VIDALIN & | Address on file | | | | |
| 7854509 | WILLIAM E VIDALIN & | JAN M D VIDALIN JT TEN, 11477 S SAN ROBERTO DR | GOODYEAR | AZ | 85338-5381 | |
| 7728547 | WILLIAM E WARREN & | Address on file | | | | |
| 7728548 | WILLIAM E WILSON & | Address on file | | | | |
| 7776943 | WILLIAM E WINTER CUST | WILLIAM PAUL WINTER, CA UNIF TRANSFERS MIN ACT, 10724 SW 10TH TER | MICANOPY | FL | 32667-3325 | |
| 7728549 | WILLIAM E WOFFORD JR | Address on file | | | | |
| 7728550 | WILLIAM E WRIGHT | Address on file | | | | |
| 7783802 | WILLIAM E WROSCH TR UA DEC 21 05 | THE WILLIAM E WROSCH REVOCABLE, LIVING TRUST, 44234 GALWAY DR | NORTHVILLE | MI | 48167-3703 | |
| 7198706 | William E. & Patricia L. Myers Trust | Address on file | | | | |
| 7198706 | William E. & Patricia L. Myers Trust | Address on file | | | | |
| 7198706 | William E. & Patricia L. Myers Trust | Address on file | | | | |
| 7198706 | William E. & Patricia L. Myers Trust | Address on file | | | | |
| 7198706 | William E. & Patricia L. Myers Trust | Address on file | | | | |
| 7198706 | William E. & Patricia L. Myers Trust | Address on file | | | | |
| 7165308 | WILLIAM E. DICKINSON, JR. AND SOPHIE CAROL DICKINSON, TRUSTEES OF THE WILLIAM E. DICKINSON, JR. AND SOPHIE CAROL DICKINSON TRUST DATED JULY 22, 1991, AS AMENDED | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165308 | WILLIAM E. DICKINSON, JR. AND SOPHIE CAROL DICKINSON, TRUSTEES OF THE WILLIAM E. DICKINSON, JR. AND SOPHIE CAROL DICKINSON TRUST DATED JULY 22, 1991, AS AMENDED | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 7292823 | William J. Jarvis and Leticia A. Jarvis, as Trustees of The Jarvis Family Trust, under Trust Agreement dated December 30, 2014 | Address on file | | | | |
| 7195066 | William E. Steen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169291 | William E. Steen | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169291 | William E. Steen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195066 | William E. Steen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 5937044 | William E. Stevens | Address on file | | | | |
| 5937047 | William E. Stevens | Address on file | | | | |
| 5937045 | William E. Stevens | Address on file | | | | |
| 5937043 | William E. Stevens | Address on file | | | | |
| 7765759 | WILLIAM EATON JR | 1265 PHELPS ST | SAN FRANCISCO | CA | 94124-2371 | |
| 7190599 | William Edward Banks TTE | Address on file | | | | |
| 7190599 | William Edward Banks TTE | Address on file | | | | |
| 7153260 | William Edward Gallagher | Address on file | | | | |
| 7153260 | William Edward Gallagher | Address on file | | | | |
| 7153260 | William Edward Gallagher | Address on file | | | | |
| 7153260 | William Edward Gallagher | Address on file | | | | |
| 7153260 | William Edward Gallagher | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4503 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153260 | William Edward Gallagher | Address on file | | | | |
| 7766912 | WILLIAM EDWARD GILCREST | 1408 ENSIGN AVE | VALLEJO | CA | 94590-3952 | |
| 7175351 | William Edward Jamerson | Address on file | | | | |
| 7175351 | William Edward Jamerson | Address on file | | | | |
| 7175351 | William Edward Jamerson | Address on file | | | | |
| 7175351 | William Edward Jamerson | Address on file | | | | |
| 7175351 | William Edward Jamerson | Address on file | | | | |
| 7175351 | William Edward Jamerson | Address on file | | | | |
| 7325386 | William Edward Llama | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325386 | William Edward Llama | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325386 | William Edward Llama | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325386 | William Edward Llama | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7728551 | WILLIAM EDWARD MOREY | Address on file | | | | |
| 7198708 | William Edward Myers | Address on file | | | | |
| 7198708 | William Edward Myers | Address on file | | | | |
| 7198708 | William Edward Myers | Address on file | | | | |
| 7198708 | William Edward Myers | Address on file | | | | |
| 7198708 | William Edward Myers | Address on file | | | | |
| 7198708 | William Edward Myers | Address on file | | | | |
| 7144089 | William Edward Roth | Address on file | | | | |
| 7144089 | William Edward Roth | Address on file | | | | |
| 7144089 | William Edward Roth | Address on file | | | | |
| 7144089 | William Edward Roth | Address on file | | | | |
| 6013956 | WILLIAM EDWARD SHELTON | Address on file | | | | |
| 7141238 | William Edward Volmerding | Address on file | | | | |
| 7141238 | William Edward Volmerding | Address on file | | | | |
| 7141238 | William Edward Volmerding | Address on file | | | | |
| 7141238 | William Edward Volmerding | Address on file | | | | |
| 7774295 | WILLIAM EDWIN SCARBROUGH JR & | CLARA SCARBROUGH TR SCARBROUGH, FAMILY TRUST OF 1991 UA JUN 27 91, 2750 SIERRA SUNRISE TER APT 424 | CHICO | CA | 95928-3999 | |
| 7145638 | William Effingham Wegener | Address on file | | | | |
| 7145638 | William Effingham Wegener | Address on file | | | | |
| 7145638 | William Effingham Wegener | Address on file | | | | |
| 7145638 | William Effingham Wegener | Address on file | | | | |
| 7152944 | William Elmer Pruitt | Address on file | | | | |
| 7152944 | William Elmer Pruitt | Address on file | | | | |
| 7152944 | William Elmer Pruitt | Address on file | | | | |
| 7152944 | William Elmer Pruitt | Address on file | | | | |
| 7152944 | William Elmer Pruitt | Address on file | | | | |
| 7152944 | William Elmer Pruitt | Address on file | | | | |
| 7728552 | WILLIAM EMIL ANDERSON | Address on file | | | | |
| 7764866 | WILLIAM EMMETT CROCKETT JR & | ANN BURNETT SCOTT CROCKETT JT TEN, PO BOX 536 | KATY | TX | 77492-0536 | |
| 7728553 | WILLIAM ERNEST HILL | Address on file | | | | |
| 7943118 | WILLIAM ETTLICH | 3253 HIGHWAY 147 | FOLSOM | CA | 95630 | |
| 7196465 | WILLIAM EUGENE TAMAYO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196465 | WILLIAM EUGENE TAMAYO | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7189266 | William Eugene Thompson | Address on file | | | | |
| 7189266 | William Eugene Thompson | Address on file | | | | |
| 7154127 | William Evans Matlock | Address on file | | | | |
| 7154127 | William Evans Matlock | Address on file | | | | |
| 7154127 | William Evans Matlock | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7154127 | William Evans Matlock | Address on file | | | | |
| 7154127 | William Evans Matlock | Address on file | | | | |
| 7154127 | William Evans Matlock | Address on file | | | | |
| 7728554 | WILLIAM F ALLIS & | | | | | |
| 7770676 | WILLIAM F BAKER MANAGING TR | WILLIAM F BAKER TRUST UA NOV 7 70, 1802 ABERDEEN AVE | LUBBOCK | TX | 79416-5512 | |
| 7762559 | WILLIAM F BAKER TR WILLIAM F | BAKER, TRUST NO 2 UA JAN 22 84, 1802 ABERDEEN AVE | LUBBOCK | TX | 79416-5512 | |
| 7728555 | WILLIAM F BARNHART & | Address on file | | | | |
| 7728556 | WILLIAM F BRADLEY | Address on file | | | | |
| 6014484 | WILLIAM F BROOKS | Address on file | | | | |
| 7764286 | WILLIAM F CHECKLOWSKI & | MARGARET ROSS JT TEN, 4 HORICON AVE | OCEANPORT | NJ | 07757-1709 | |
| 7728557 | WILLIAM F CLARY & | Address on file | | | | |
| 7779792 | WILLIAM F CLEARY | 25810 RIO VISTA DR | CARMEL | CA | 93923-8817 | |
| 7781908 | WILLIAM F CLORAN | 1925 SW 13TH AVE | PORTLAND | OR | 97201-3247 | |
| 7764707 | WILLIAM F CORCORAN JR | C/O THE NORTHERN TRUST COMPANY, 50 S LA SALLE ST, ATTN ANSON BROWN B-6 | CHICAGO | IL | 60603-1008 | |
| 7728558 | WILLIAM F CRIST | Address on file | | | | |
| 7765631 | WILLIAM F DRYER JR | 1200 S BRAND BLVD STE 11 | GLENDALE | CA | 91204-2659 | |
| 7728559 | WILLIAM F DUNPHY | Address on file | | | | |
| 7779425 | WILLIAM F DUNPHY EXEC | ESTATE OF CHARLES E SMITH, PO BOX 14141 | SANTA ROSA | CA | 95402-6141 | |
| 7784868 | WILLIAM F DUVAL | TR UA 05 17 04, WILLIAM F DUVAL REVOCABLE TRUST, 3050 CARSON DR | REDDING | CA | 96003-6820 | |
| 7728560 | WILLIAM F EDWARDS | Address on file | | | | |
| 7728561 | WILLIAM F FERGUSON CUST | Address on file | | | | |
| 7728562 | WILLIAM F FITZPATRICK & | Address on file | | | | |
| 7836328 | WILLIAM F FITZPATRICK & | ELIZABETH FITZPATRICK JT TEN, HILLCREST TAUR, NEWMARKET, COUNTY CORK | COUNTY CORK | | 98 | |
| 7766401 | WILLIAM F FOSTER | 501 GLYNDON ST NE | VIENNA | VA | 22180-3542 | |
| 7782986 | WILLIAM F FRANKENSTEIN | 5300 HAMILTON AVENUE UNIT 1503 | CINCINNATI | OH | 45224 | |
| 7782465 | WILLIAM F FRANKENSTEIN | 5300 HAMILTON AVE UNIT 1503 | CINCINNATI | OH | 45224-3154 | |
| 7728563 | WILLIAM F FRIZELL & | Address on file | | | | |
| 7766595 | WILLIAM F FUNDINE & | E TRACEY FUNDINE JT TEN, 5029 E 42ND AVE | SPOKANE | WA | 99223-1538 | |
| 7728564 | WILLIAM F GENTHE & | Address on file | | | | |
| 7787252 | WILLIAM F GENTHE & | MAUD E GENTHE JT TEN, 5630 DEMPSEY PL | SANTA ROSA | CA | 95403 | |
| 7728566 | WILLIAM F GILLASPY & MARILYN | Address on file | | | | |
| 7784869 | WILLIAM F GILLASPY & MARILYN | GILLASPY TR UA APR 28 93 THE, WILLIAM F GILLASPY FAMILY REVOCABLE TRUST, PO BOX 258 | WEST SACRAMENTO | CA | 95691 | |
| 7728569 | WILLIAM F GRIFFITHS | Address on file | | | | |
| 7728570 | WILLIAM F HAIR | Address on file | | | | |
| 7728571 | WILLIAM F HARLAND & | Address on file | | | | |
| 7728572 | WILLIAM F ISBEY | Address on file | | | | |
| 7780245 | WILLIAM F ISBEY JR TR | UA 05 29 14, JOANNE M ISBEY TRUST, 29430 RYMAL ST | ROSEVILLE | MI | 48066-2252 | |
| 7769747 | WILLIAM F LANE | 10322 HAMMERLY BLVD | HOUSTON | TX | 77043-2102 | |
| 7728573 | WILLIAM F MARTIN | Address on file | | | | |
| 7728574 | WILLIAM F MCDANIELS & | Address on file | | | | |
| 7728575 | WILLIAM F MOSS | Address on file | | | | |
| 7772309 | WILLIAM F OGDEN | 1205 KATHILEEN WAY | PETALUMA | CA | 94952-1816 | |
| 7781538 | WILLIAM F PATTERSON TR | UA 10 03 17, CHARLOTTE PATTERSON FAMILY TRUST, 3367 WRENWOOD AVE | CLOVIS | CA | 93619-8968 | |
| 7776873 | WILLIAM F POOLE TR UA MAY 12 04 | THE WILLIAM F POOLE LIVING TRUST, 991 GREENHAVEN DR | YUBA CITY | CA | 95991-1268 | |
| 7728576 | WILLIAM F RIESS & | Address on file | | | | |
| 7728577 | WILLIAM F RUFFNER | Address on file | | | | |
| 7728578 | WILLIAM F RUFFNER & | Address on file | | | | |
| 7728579 | WILLIAM F SCHELL | Address on file | | | | |
| 7728580 | WILLIAM F SEVERY | Address on file | | | | |
| 4932135 | WILLIAM F SIMA M D | 322 POSADA LN SUITE A | TEMPLETON | CA | 93465 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4505 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7174833 | William F Smith | Address on file | | | | |
| 7174833 | William F Smith | Address on file | | | | |
| 7174833 | William F Smith | Address on file | | | | |
| 7174833 | William F Smith | Address on file | | | | |
| 7728581 | WILLIAM F SNIDER & | Address on file | | | | |
| 7728582 | WILLIAM F SPENCER | Address on file | | | | |
| 7775168 | WILLIAM F SQUIRE CUST | JEANETTE L SQUIRE, CA UNIF TRANSFERS MIN ACT, 1562 CENTENNIAL CIR | CALISTOGA | CA | 94515-1008 | |
| 7728583 | WILLIAM F STACY | Address on file | | | | |
| 7778695 | WILLIAM F THOMPSON TTEE | THOMPSON IRREV TRUST DTD 2/8/2012, 1221 EL COBAR CT | WINDSOR | CA | 95492-7804 | |
| 7728584 | WILLIAM F WAITE | Address on file | | | | |
| 7776604 | WILLIAM F WEGMANN | PO BOX 5002 | AUBURN | CA | 95604-5002 | |
| 7728585 | WILLIAM F WEST & THELMA I WEST | Address on file | | | | |
| 7728586 | WILLIAM F WOOBURY JR | Address on file | | | | |
| 7462598 | William F. Adams | Address on file | | | | |
| 7462598 | William F. Adams | Address on file | | | | |
| 7197498 | William F. Adams | Address on file | | | | |
| 7197498 | William F. Adams | Address on file | | | | |
| 7197498 | William F. Adams | Address on file | | | | |
| 7197498 | William F. Adams | Address on file | | | | |
| 7197498 | William F. Adams | Address on file | | | | |
| 7197498 | William F. Adams | Address on file | | | | |
| 7197318 | William F. Jolliff and Deaun Odell Jolliff Revocable Trust | Address on file | | | | |
| 7197318 | William F. Jolliff and Deaun Odell Jolliff Revocable Trust | Address on file | | | | |
| 7197318 | William F. Jolliff and Deaun Odell Jolliff Revocable Trust | Address on file | | | | |
| 7197318 | William F. Jolliff and Deaun Odell Jolliff Revocable Trust | Address on file | | | | |
| 7197318 | William F. Jolliff and Deaun Odell Jolliff Revocable Trust | Address on file | | | | |
| 7197318 | William F. Jolliff and Deaun Odell Jolliff Revocable Trust | Address on file | | | | |
| 7165412 | WILLIAM F. VOSBURG AND JANE M. VOSBURG, AS TRUSTEES OF THE WILLIAM F. AND JANE M VOSBURG FAMILY TRUST (DATED AUGUST 29, 2014) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7165412 | WILLIAM F. VOSBURG AND JANE M. VOSBURG, AS TRUSTEES OF THE WILLIAM F. AND JANE M VOSBURG FAMILY TRUST (DATED AUGUST 29, 2014) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7193747 | WILLIAM FEATHERSTONE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193747 | WILLIAM FEATHERSTONE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7728587 | WILLIAM FEREA JR & | Address on file | | | | |
| 7854519 | WILLIAM FEREA JR & | YVONNE FEREA JT TEN, 1786 BARCELONA AVE | SANJOSE | CA | 95124-4548 | |
| 5912766 | William Ference | Address on file | | | | |
| 5907304 | William Ference | Address on file | | | | |
| 5911528 | William Ference | Address on file | | | | |
| 5912202 | William Ference | Address on file | | | | |
| 5903448 | William Ference | Address on file | | | | |
| 5910373 | William Ference | Address on file | | | | |
| 7766175 | WILLIAM FERTIG | 421 BRIERHILL RD | DEERFIELD | IL | 60015-4401 | |
| 7728588 | WILLIAM FIMBRES & LOUISE A | Address on file | | | | |
| 5937049 | William Flores | Address on file | | | | |
| 5937051 | William Flores | Address on file | | | | |
| 5937050 | William Flores | Address on file | | | | |
| 5937048 | William Flores | Address on file | | | | |
| 7935665 | WILLIAM FOON WONG.;. | 44156 GLENDORA DRIVE | FREMONT | CA | 94539 | |
| 7163032 | William Foureman | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163032 | William Foureman | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4506 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7200319 | WILLIAM FOX | Address on file | | | | |
| 7200319 | WILLIAM FOX | Address on file | | | | |
| 7176217 | William Francis Allen | Address on file | | | | |
| 7180937 | William Francis Allen | Address on file | | | | |
| 7176217 | William Francis Allen | Address on file | | | | |
| 7728589 | WILLIAM FRANCIS DALKE | Address on file | | | | |
| 7142264 | William Francis Garey | Address on file | | | | |
| 7142264 | William Francis Garey | Address on file | | | | |
| 7142264 | William Francis Garey | Address on file | | | | |
| 7142264 | William Francis Garey | Address on file | | | | |
| 7140839 | William Francis Sirvatka | Address on file | | | | |
| 7140839 | William Francis Sirvatka | Address on file | | | | |
| 7140839 | William Francis Sirvatka | Address on file | | | | |
| 7140839 | William Francis Sirvatka | Address on file | | | | |
| 7728590 | WILLIAM FRANK LUNARDI | Address on file | | | | |
| 7728591 | WILLIAM FRANK REAL & | Address on file | | | | |
| 7177178 | William Frantz | Address on file | | | | |
| 7177178 | William Frantz | Address on file | | | | |
| 7478734 | William Frantz individually and DBA Mannequin Chronicles | Address on file | | | | |
| 7193209 | WILLIAM FRANZ | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193209 | WILLIAM FRANZ | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7728592 | WILLIAM FRASS CUST | Address on file | | | | |
| 7728594 | WILLIAM FRASS CUST | Address on file | | | | |
| 7728593 | WILLIAM FRASS CUST | Address on file | | | | |
| 7728595 | WILLIAM FRASS CUST | Address on file | | | | |
| 7168282 | William Fred Hoffard | Address on file | | | | |
| 7168282 | William Fred Hoffard | Address on file | | | | |
| 7168282 | William Fred Hoffard | Address on file | | | | |
| 7168282 | William Fred Hoffard | Address on file | | | | |
| 7196463 | WILLIAM FREDERICK COLLINS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196463 | WILLIAM FREDERICK COLLINS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7777261 | WILLIAM FREDERICK YOUNG | 83 OVERLEA ST E | MASSAPEQUA PARK | NY | 11762-4018 | |
| 7768039 | WILLIAM FROST HILL | 7629 S SUNNYCREST RD | SEATTLE | WA | 98178-2747 | |
| 7164300 | WILLIAM FULLER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | San Francisco | CA | 94108 | |
| 7164300 | WILLIAM FULLER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7785038 | WILLIAM G ADAMS | 11 SEA CREST CT | HALF MOON BAY | CA | 94019-4220 | |
| 7785067 | WILLIAM G ADAMS | 380 NORTHGATE AVE | DALY CITY | CA | 94015-3058 | |
| 7935666 | WILLIAM G ATKINS JR.;, | 662 HIGATE DR | DALY CITY | CA | 94015 | |
| 7728596 | WILLIAM G ATMORE JR | Address on file | | | | |
| 7728597 | WILLIAM G BAYNE & | Address on file | | | | |
| 7728598 | WILLIAM G BAYNE CUST | Address on file | | | | |
| 7728599 | WILLIAM G BAYNE CUST | Address on file | | | | |
| 7728600 | WILLIAM G BAYNE CUST | Address on file | | | | |
| 7728601 | WILLIAM G BOITANO & | Address on file | | | | |
| 7728602 | WILLIAM G BROWN & | Address on file | | | | |
| 7763911 | WILLIAM G CAMPBELL | 3928-76 STREET NW | EDMONTON | AB | T6K 1V6 | |
| 7728603 | WILLIAM G COX | Address on file | | | | |
| 7764869 | WILLIAM G CRONK | 608 GLORIA AVE | LIMA | OH | 45805-2918 | |
| 7728604 | WILLIAM G DAVIDSON & | Address on file | | | | |
| 7953916 | WILLIAM G ELLIOTT | 1487 Rockville Rd | Fairfield | CA | 94534 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7728605 | WILLIAM G FLANAGAN | Address on file | | | | |
| 7728607 | WILLIAM G FREY & | Address on file | | | | |
| 7728606 | WILLIAM G FREY & | Address on file | | | | |
| 7728608 | WILLIAM G HAMMOND | Address on file | | | | |
| 7781275 | WILLIAM G HAYTER TR | UA 02 02 15, ALICE A GABRIELSON LIVING TRUST, 12501 SEAL BEACH BLVD STE 120 | SEAL BEACH | CA | 90740-2755 | |
| 7728609 | WILLIAM G HOWES | Address on file | | | | |
| 7728610 | WILLIAM G JOHNSON | Address on file | | | | |
| 7768856 | WILLIAM G JOHNSON & | JOANN P JOHNSON JT TEN, 259 BEAVER CIR | PAGOSA SPRINGS | CO | 81147-8807 | |
| 7728611 | WILLIAM G KANABIS | Address on file | | | | |
| 7785711 | WILLIAM G KEMP TR UA OCT 18 05 | THE THOMAS P NOCK REVOCABLE, TRUST, 1580 LINCOLN STREET SUITE 980 | DENVER | CO | 80203 | |
| 7785367 | WILLIAM G KEMP TR UA OCT 18 05 | THE THOMAS P NOCK REVOCABLE, TRUST, 1580 N LINCOLN ST STE 980 | DENVER | CO | 80203-1531 | |
| 7770272 | WILLIAM G LOCKE & | JOAN E LOCKE JT TEN, 2291 PALOMIRA CT | CHULA VISTA | CA | 91915-1250 | |
| 7728612 | WILLIAM G MANNI JR | Address on file | | | | |
| 7728613 | WILLIAM G MUNGER & | Address on file | | | | |
| 7772292 | WILLIAM G ODOM & JOYCE E ODOM TR | WILLIAM G & JOYCE E ODOM FAMILY, TRUST UA JUL 31 91, 95 YANKEE POINT DR | CARMEL | CA | 93923-9735 | |
| 7728614 | WILLIAM G PHELON CUST | Address on file | | | | |
| 7772993 | WILLIAM G PITTARD | 1072 SANDY FORK RD | BUFFALO JUNCTION | VA | 24529-4344 | |
| 7773426 | WILLIAM G REDDAN | 6175 MINERAL POINT RD # 214 | MADISON | WI | 53705-4457 | |
| 7728615 | WILLIAM G REID & | Address on file | | | | |
| 7728616 | WILLIAM G RITTER & | Address on file | | | | |
| 7779175 | WILLIAM G ROGERS TTEE | THE BILL & BARBARA ROGERS TR, UA DTD 10 31 2011, 700 ALMOND DR | WATSONVILLE | CA | 95076-3608 | |
| 7728617 | WILLIAM G SANDERS | Address on file | | | | |
| 7728618 | WILLIAM G SCHWEP JR | Address on file | | | | |
| 7728619 | WILLIAM G SILLIMAN | Address on file | | | | |
| 7728620 | WILLIAM G SLAYTER | Address on file | | | | |
| 7728621 | WILLIAM G SMITH | Address on file | | | | |
| 7775570 | WILLIAM G SWINGLE & ROSE M | SWINGLE TR WILLIAM G, SWINGLE & ROSE M SWINGLE FAMILY TRUST UA APR 25 90, 540 PERRY ST | JACKSON | CA | 95642-2525 | |
| 7728622 | WILLIAM G SWINNEY & | Address on file | | | | |
| 7728623 | WILLIAM G VERCOE & | Address on file | | | | |
| 7776749 | WILLIAM G WHITE & | JUNE A WHITE JT TEN, PO BOX 174 | KENTS HILL | ME | 04349-0174 | |
| 7728624 | WILLIAM G WINSOR III CUST | Address on file | | | | |
| 7334597 | William G. & Nylene D. Mc/Spadden | Address on file | | | | |
| 7477372 | William G. and Gayle Kuhn Family Trust | Address on file | | | | |
| 7477372 | William G. and Gayle Kuhn Family Trust | Address on file | | | | |
| 7477372 | William G. and Gayle Kuhn Family Trust | Address on file | | | | |
| 7477372 | William G. and Gayle Kuhn Family Trust | Address on file | | | | |
| 7239121 | William G. Brush and Donna M. Brush, Trustees of the Brush Family Trust dated July 19, 2005 | Address on file | | | | |
| 7165309 | WILLIAM G. DORSEY AND LYNN T. DORSEY, TRUSTEES OF THE WILLIAM G. DORSEY AND LYNN T. DORSEY TRUST AGREEMENT DATED APRIL 14, 2005 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165309 | WILLIAM G. DORSEY AND LYNN T. DORSEY, TRUSTEES OF THE WILLIAM G. DORSEY AND LYNN T. DORSEY TRUST AGREEMENT DATED APRIL 14, 2005 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 5861837 | William G. Elliott III and Sheila A. Elliott Family Trust | Address on file | | | | |
| 7462568 | William G. Jolliff and Deaun O. Jolliff Revocable Trust | Address on file | | | | |
| 7462568 | William G. Jolliff and Deaun O. Jolliff Revocable Trust | Address on file | | | | |
| 7462568 | William G. Jolliff and Deaun O. Jolliff Revocable Trust | Address on file | | | | |
| 7462568 | William G. Jolliff and Deaun O. Jolliff Revocable Trust | Address on file | | | | |
| 7462568 | William G. Jolliff and Deaun O. Jolliff Revocable Trust | Address on file | | | | |
| 7462568 | William G. Jolliff and Deaun O. Jolliff Revocable Trust | Address on file | | | | |
| 7340178 | William G. Jolliff and Deaun Odell Jolliff Revocable Trust | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4508 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7340178 | William G. Jolliff and Deaun Odell Jolliff Revocable Trust | Address on file | | | | |
| 7340178 | William G. Jolliff and Deaun Odell Jolliff Revocable Trust | Address on file | | | | |
| 7340178 | William G. Jolliff and Deaun Odell Jolliff Revocable Trust | Address on file | | | | |
| 7197865 | WILLIAM GARDNER CROWELL | Address on file | | | | |
| 7197865 | WILLIAM GARDNER CROWELL | Address on file | | | | |
| 5905070 | William Garey | Address on file | | | | |
| 5908612 | William Garey | Address on file | | | | |
| 7728625 | WILLIAM GARRIGUES & | Address on file | | | | |
| 7728626 | WILLIAM GARY KRATOHVIL | Address on file | | | | |
| 7293696 | William Gaylord Sr. DBA Gaylord Trucking | Address on file | | | | |
| 7318482 | William Gehrett (Mark Gehrett, Parent) | Address on file | | | | |
| 7189267 | William Gehrett (Mark Gehrett, Parent) | Address on file | | | | |
| 7728627 | WILLIAM GEISSINGER JR | Address on file | | | | |
| 7140567 | William George Gittins | Address on file | | | | |
| 7140567 | William George Gittins | Address on file | | | | |
| 7140567 | William George Gittins | Address on file | | | | |
| 7140567 | William George Gittins | Address on file | | | | |
| 7728628 | WILLIAM GEORGE NOWLIN | Address on file | | | | |
| 7728629 | WILLIAM GEORGE PERRY | Address on file | | | | |
| 7728630 | WILLIAM GERDES | Address on file | | | | |
| 5910331 | William Gittins | Address on file | | | | |
| 5903257 | William Gittins | Address on file | | | | |
| 5907158 | William Gittins | Address on file | | | | |
| 7767002 | WILLIAM GLOVER & | CATHERINE GLOVER JT TEN, 22129 HARTLAND AVE | QUEENS VILLAGE | NY | 11427-1229 | |
| 7278949 | William Glowacki dba Bill's Custom Pan Channel Letters | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5937054 | William Gomes | Address on file | | | | |
| 5937055 | William Gomes | Address on file | | | | |
| 5975420 | William Gomes | Address on file | | | | |
| 5937053 | William Gomes | Address on file | | | | |
| 5937056 | William Gomes | Address on file | | | | |
| 5937052 | William Gomes | Address on file | | | | |
| 7779955 | WILLIAM GORDON RITTER | 3360 LEXINGTON AVE | EL MONTE | CA | 91731-3106 | |
| 7783047 | WILLIAM GRACE | 245 PAUL SMITH ROAD | COVINGTON | GA | 30014-8513 | |
| 7767141 | WILLIAM GRACE & | CARMEN GRACE TEN COM, 245 PAUL SMITH RD | COVINGTON | GA | 30014-8513 | |
| 5937060 | William Graham | Address on file | | | | |
| 5937059 | William Graham | Address on file | | | | |
| 5937058 | William Graham | Address on file | | | | |
| 5937057 | William Graham | Address on file | | | | |
| 7728631 | WILLIAM GRANGOFF | Address on file | | | | |
| 7785318 | WILLIAM GRANT EDWARDS & | THERESA MARIA EDWARDS JT TEN, 20980 KACHINA AVE | REDMOND | OR | 97756-9226 | |
| 7785476 | WILLIAM GRANT EDWARDS & | THERESA MARIA EDWARDS JT TEN, 20980 NW KACHINA AVE | REDMOND | OR | 97756-9226 | |
| 7152553 | William Grayum Kuhn | Address on file | | | | |
| 7152553 | William Grayum Kuhn | Address on file | | | | |
| 7152553 | William Grayum Kuhn | Address on file | | | | |
| 7152553 | William Grayum Kuhn | Address on file | | | | |
| 7152553 | William Grayum Kuhn | Address on file | | | | |
| 7152553 | William Grayum Kuhn | Address on file | | | | |
| 7768322 | WILLIAM GREGG HUFF | 13 LOUDON TERRACE | GLASGOW | | G12 9AQ | |
| 7763539 | WILLIAM GREGORY BRITT | 717 PRINCETON AVE | BRICK | NJ | 08724-4831 | |
| 7768855 | WILLIAM GREGORY JOHNSON | PO BOX 916 | DURHAM | CA | 95938-0916 | |
| 7766715 | WILLIAM GRESHAM GARNER JR & | JOHN THOMAS BRAIS JT TEN, PO BOX 4671 | ANTIOCH | CA | 94531-4671 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7728632 | WILLIAM GRUBBS | Address on file | | | | |
| 7728633 | WILLIAM GUERIN GRAY | Address on file | | | | |
| 7728634 | WILLIAM GUNNING & | Address on file | | | | |
| 7728635 | WILLIAM GUY MUNGER & | Address on file | | | | |
| 7728636 | WILLIAM GUY MUNGER JR | Address on file | | | | |
| 7728637 | WILLIAM H ADLER | Address on file | | | | |
| 7728638 | WILLIAM H ALIG | Address on file | | | | |
| 7762357 | WILLIAM H AQUINO | 22445 FULLER AVE | HAYWARD | CA | 94541-6227 | |
| 7762579 | WILLIAM H BAKER | C/O VIRGINIA SCOTT BAKER, 165 PIERCE ST APT 411 | DALY CITY | CA | 94015-1996 | |
| 7762675 | WILLIAM H BARKER & | MARY J BARKER JT TEN, 105 MUIR CT | PETALUMA | CA | 94954-1527 | |
| 7728639 | WILLIAM H BERGER JR | Address on file | | | | |
| 7763015 | WILLIAM H BERRY JR CUST | THOMAS AUSTIN BERRY, UNIF GIFT MIN ACT TX, PO BOX 2364 | CORPUS CHRISTI | TX | 78403-2364 | |
| 7728640 | WILLIAM H BRAND 111 | Address on file | | | | |
| 7778352 | WILLIAM H CHAPMAN JR | 1300 NE 4TH CT | BOCA RATON | FL | 33432-2812 | |
| 7764242 | WILLIAM H CHAPPELL | PO BOX 309 | ALTON | NH | 03809-0309 | |
| 7782287 | WILLIAM H CHAPPELL TR | UA 06 29 18, WILLIAM H CHAPPELL REV TRUST, PO BOX 309 | ALTON | NH | 03809-0309 | |
| 7782857 | WILLIAM H CROMLEY ADM EST | RAYMOND A CROMLEY, 421 N ALFRED ST | ALEXANDRIA | VA | 22314 | |
| 7782448 | WILLIAM H CROMLEY ADM EST | RAYMOND A CROMLEY, 421 N ALFRED ST | ALEXANDRIA | VA | 22314-2256 | |
| 7781095 | WILLIAM H CURETON TR | UA 05 31 94 THE OLGA NORMA, CURETON 1994 REV LIVING TRUST, 1869 GARDEN RD | DURHAM | CA | 95938-9652 | |
| 7728641 | WILLIAM H DAMON CUST | Address on file | | | | |
| 7728642 | WILLIAM H DETTMER | Address on file | | | | |
| 7728643 | WILLIAM H DIGGES & | Address on file | | | | |
| 7728644 | WILLIAM H DUNCAN | Address on file | | | | |
| 7728645 | WILLIAM H EDWARDS | Address on file | | | | |
| 7766086 | WILLIAM H FARREL CUST | GALEN T FARREL, CA UNIF TRANSFERS MIN ACT UNTIL AGE 25, 22404 MONTERA PL | SALINAS | CA | 93908-1028 | |
| 7935667 | WILLIAM H FROHLICH.;. | 109 LOIRE CT | MARTINEZ | CA | 94553 | |
| 7728646 | WILLIAM H GAEBE & | Address on file | | | | |
| 7728647 | WILLIAM H GAULT & | Address on file | | | | |
| 7781794 | WILLIAM H GEPPERT | 14950 ENCENDIDO | SAN DIEGO | CA | 92127-3813 | |
| 7767013 | WILLIAM H GODSON III | 140 PLEASANT ST | NEWTON | MA | 02459-1828 | |
| 7767271 | WILLIAM H GREVING | C/O EILEEN V GREVING, 14 PLYMOUTH AVE | MILL VALLEY | CA | 94941-2914 | |
| 7728648 | WILLIAM H HADLEY JR | Address on file | | | | |
| 7779601 | WILLIAM H HALL TOD | ALLISON E HALL, SUBJECT TO STA TOD RULES, 2506 CLAY ST | ALEXANDRIA | VA | 22302-2901 | |
| 7728649 | WILLIAM H HARNACH | Address on file | | | | |
| 7728650 | WILLIAM H HILL & | Address on file | | | | |
| 7728651 | WILLIAM H HORG | Address on file | | | | |
| 7786086 | WILLIAM H JABS | PO BOX 92 | WILLOWS | CA | 95988-0092 | |
| 7768979 | WILLIAM H JUSTI & ARVIS L JUSTI | TR, UDT JUL 24 89, 23500 CRISTO REY DR UNIT 509F | CUPERTINO | CA | 95014-6535 | |
| 7728652 | WILLIAM H KAPPLER & MARJORIE A KAPPLER | Address on file | | | | |
| 7935668 | WILLIAM H LE MAY.;. | 8323 WINDJAMMER DR | BAKERSFIELD | CA | 93312 | |
| 7728654 | WILLIAM H LEWIS III | Address on file | | | | |
| 7728655 | WILLIAM H MARR | Address on file | | | | |
| 7728656 | WILLIAM H MARTIN JR | Address on file | | | | |
| 7728657 | WILLIAM H MC NAB JR | Address on file | | | | |
| 7857158 | WILLIAM H MC NAB JR | 809 AUZERAIS AVE UNIT 242 | SANJOSE | CA | 95126-3548 | |
| 7728658 | WILLIAM H MERKEL & | Address on file | | | | |
| 7771405 | WILLIAM H MEYER & DIANE LYNN | MEYER TR, WILLIAM & DIANE MEYER TRUST UA MAR 19 92, 10586 DAVIS AVE | KINGSBURG | CA | 93631-9541 | |
| 7728659 | WILLIAM H MOORE & DONNA L MOORE | Address on file | | | | |
| 7728660 | WILLIAM H NAPIER TR | Address on file | | | | |
| 7772316 | WILLIAM H O HARA JR | 540 BRACKMAN LN | MARTINEZ | CA | 94553-4409 | |
| 7728661 | WILLIAM H OSSMAN CUST | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
4510 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7728662 | WILLIAM H PABST | Address on file | | | | |
| 7772478 | WILLIAM H PACKER II & | NEVA W PACKER JT TEN, 2700 DELBURN ST | BAKERSFIELD | CA | 93304-5559 | |
| 7728663 | WILLIAM H PARNESS & | Address on file | | | | |
| 7728664 | WILLIAM H PIERCE & | Address on file | | | | |
| 7728665 | WILLIAM H PRATT CUST | Address on file | | | | |
| 7781401 | WILLIAM H REED EX | WILLIAM W REED JR EST, 1120 LAKEWAY AVE | KALAMAZOO | MI | 49001-4900 | |
| 7728666 | WILLIAM H REYNOLDS | Address on file | | | | |
| 7773571 | WILLIAM H RIBEIRO & | STEPHANIE L RIBEIRO JT TEN, 1519 KING AVE | NAPA | CA | 94559-1523 | |
| 7728667 | WILLIAM H RIGBY III & | Address on file | | | | |
| 7773770 | WILLIAM H ROBERTS & ADINA D | ROBERTS JT TEN, 14468 GARDEN TRL | SAN DIEGO | CA | 92127-3614 | |
| 7728668 | WILLIAM H ROBERTS & ADINA D ROBERTS TR | Address on file | | | | |
| 7728669 | WILLIAM H ROBINS | Address on file | | | | |
| 7728670 | WILLIAM H ROSCOE | Address on file | | | | |
| 7728671 | WILLIAM H SCHREIBER | Address on file | | | | |
| 7728672 | WILLIAM H SCOTT CUST | Address on file | | | | |
| 7728673 | WILLIAM H SHIPMAN & JANICE S | Address on file | | | | |
| 7935669 | WILLIAM H SPARKS,;. | PO BOX 2227 | CARMICHAEL | CA | 95609 | |
| 7728674 | WILLIAM H SPICER JR | Address on file | | | | |
| 7728675 | WILLIAM H STAAF & | Address on file | | | | |
| 7728676 | WILLIAM H STEVENS | Address on file | | | | |
| 7728677 | WILLIAM H STULL JR & NINA F STULL | Address on file | | | | |
| 7728678 | WILLIAM H TAUBERT TR UA JAN | Address on file | | | | |
| 7775696 | WILLIAM H TEMPELIS | 70 ALAMO AVE | BERKELEY | CA | 94708-1328 | |
| 7728679 | WILLIAM H THORN | Address on file | | | | |
| 7728680 | WILLIAM H TONN III | Address on file | | | | |
| 7728681 | WILLIAM H TRIGG CUST | Address on file | | | | |
| 7728682 | WILLIAM H W NIELSEN | Address on file | | | | |
| 7784897 | WILLIAM H WAINWRIGHT & NANCY S | WAINWRIGHT TTEES OF THE HARVEY H, WAINWRIGHT TESTAMENTARY TRUST DTD 08/03/77, 1153 HILLSIDE DRIVE | MARTINEZ | CA | 94553 | |
| 7784144 | WILLIAM H WAINWRIGHT & NANCY S | WAINWRIGHT TTEES OF THE HARVEY H, WAINWRIGHT TESTAMENTARY TRUST DTD 08/03/77, 1153 HILLSIDE DR | MARTINEZ | CA | 94553-2338 | |
| 7784896 | WILLIAM H WAINWRIGHT & NANCY S | WAINWRIGHT TTEES OF THE WAINWRIGHT, TRUST U/A DTD 01/30/90, 1153 HILLSIDE DRIVE | MARTINEZ | CA | 94553 | |
| 7784143 | WILLIAM H WAINWRIGHT & NANCY S | WAINWRIGHT TTEES OF THE WAINWRIGHT, TRUST U/A DTD 01/30/90, 1153 HILLSIDE DR | MARTINEZ | CA | 94553-2338 | |
| 7728684 | WILLIAM H WALTHERS & LOUISE L | Address on file | | | | |
| 7776750 | WILLIAM H WHITE | 2220 HALLS FARM RD | CAMINO | CA | 95709-9706 | |
| 7728685 | WILLIAM H WINDLE | Address on file | | | | |
| 7165285 | William H. Alkire and Arlene E. Alkire, Trustees of the William H. Alkire and Arlene E. ALkire Revocable Trust, or their Successors in Interest | Brendan Kunkle, 100 Stony Point Rd., #204 | Santa Rosa | CA | 95401 | |
| 7910387 | William H. Clark Trust | Address on file | | | | |
| 7326397 | WILLIAM H. HELWER-CARLSON | DONALD S. EDGAR, 408 COLLEGE AVENUE | SANTA ROSA | CA | 95401 | |
| 7314986 | William H. Hendrickson and Cynthia B. Hendrickson as Trustees of the William H. Hendrickson and Cynthia B. Hendrickson Living Trust dated July 14, 1993 | Address on file | | | | |
| 7250761 | William H. Lowry and Jo Ann Lowry, Trustees of the Lowry Revocable Inter Vivos Trust dated January 17, 2006 | Address on file | | | | |
| 7142125 | William H. Nordskog | Address on file | | | | |
| 7142125 | William H. Nordskog | Address on file | | | | |
| 7142125 | William H. Nordskog | Address on file | | | | |
| 7142125 | William H. Nordskog | Address on file | | | | |
| 7326379 | William H. Paynter | 809 Broadway, Suite 6 | Sonoma | CA | 95476 | |
| 5937061 | William H. Sanborn | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
4511 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7163053 | William Halsey | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163053 | William Halsey | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 6014432 | WILLIAM HAMES | Address on file | | | | |
| 7161635 | William Hamilton, LLC | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7161635 | William Hamilton, LLC | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 7164312 | WILLIAM HANSON | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164312 | WILLIAM HANSON | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7166232 | William Harold Hinkle as Trustee of the William Harold Hinkle Irrevocable Trust Agreement | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7166232 | William Harold Hinkle as Trustee of the William Harold Hinkle Irrevocable Trust Agreement | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Santa Rosa | | CA | 95401 | |
| 7783261 | WILLIAM HAROLD LEVERS | 1210 RANCHO WAY | WOODLAND | CA | 95695-4532 | |
| 7728686 | WILLIAM HAROLD MCFARLING & | Address on file | | | | |
| 7780287 | WILLIAM HARRIS HART & | JAMIE ANN HART JT TEN, 1566 S 4000 W | SYRACUSE | UT | 84075-6828 | |
| 7728687 | WILLIAM HARRIS LIPTON | Address on file | | | | |
| 7163830 | WILLIAM HARRISON | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163830 | WILLIAM HARRISON | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 5937064 | William Hart | Address on file | | | | |
| 5937065 | William Hart | Address on file | | | | |
| 5937063 | William Hart | Address on file | | | | |
| 5975430 | William Hart | Address on file | | | | |
| 5937066 | William Hart | Address on file | | | | |
| 5937062 | William Hart | Address on file | | | | |
| 7184108 | William Hartley | Address on file | | | | |
| 7184108 | William Hartley | Address on file | | | | |
| 7181245 | William Harvey Low | Address on file | | | | |
| 7176527 | William Harvey Low | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7176527 | William Harvey Low | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 5902959 | William Hawley | Address on file | | | | |
| 7166072 | WILLIAM HAWLEY BUCKLIN, TRUSTEE OF THE WILLIAM HAWLEY BUCKLIN TRUST AGREEMENT DATED DECEMBER 11, 2008 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7166072 | WILLIAM HAWLEY BUCKLIN, TRUSTEE OF THE WILLIAM HAWLEY BUCKLIN TRUST AGREEMENT DATED DECEMBER 11, 2008 | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Santa Rosa | | CA | 95401 | |
| 7728688 | WILLIAM HAYS DETTMER | Address on file | | | | |
| 5903759 | William Hayward | Address on file | | | | |
| 5907499 | William Hayward | Address on file | | | | |
| 7728689 | WILLIAM HECTOR MIGNEAULT CUST | Address on file | | | | |
| 7728690 | WILLIAM HECTOR MIGNEAULT CUST | Address on file | | | | |
| 7771452 | WILLIAM HECTOR MIGNEAULT CUST | LISA LYNN MIGNEAULT, UNIF GIFT MIN ACT CA, PO BOX 22307 | SACRAMENTO | CA | 95822-0307 | |
| 7728691 | WILLIAM HEISS | Address on file | | | | |
| 7169177 | William Helton dba Drain Masters Plumbing Heating and Air Conditioning | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7836329 | WILLIAM HENNESSY | GURTH VICARSTOWN, COUNTY CORK | COUNTY CORK | | 98 | |
| 7728692 | WILLIAM HENNESSY | Address on file | | | | |
| 7728693 | WILLIAM HENRY BABCOCK | Address on file | | | | |
| 7728694 | WILLIAM HENRY BUCKINGHAM & | Address on file | | | | |
| 7199224 | William Henry Cureton | Address on file | | | | |
| 7199224 | William Henry Cureton | Address on file | | | | |
| 7199224 | William Henry Cureton | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 9309 of 9539

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4512 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7199224 | William Henry Cureton | Address on file | | | | |
| 7935670 | WILLIAM HENRY HESS.;. | 280 ARROYO HONDO CIRCLE | TRACY | CA | 95376 | |
| 7728695 | WILLIAM HENRY HOFFMAN & | Address on file | | | | |
| 7181275 | William Henry Mason | Address on file | | | | |
| 7176557 | William Henry Mason | Address on file | | | | |
| 7176557 | William Henry Mason | Address on file | | | | |
| 7143921 | William Henry Wiechert | Address on file | | | | |
| 7143921 | William Henry Wiechert | Address on file | | | | |
| 7143921 | William Henry Wiechert | Address on file | | | | |
| 7143921 | William Henry Wiechert | Address on file | | | | |
| 7772228 | WILLIAM HENRY WINNINGHAM CUST | ADAM JOSEPH NUNES, CA UNIF TRANSFERS MIN ACT, 3917 19TH ST | SAN FRANCISCO | CA | 94114-2521 | |
| 7772231 | WILLIAM HENRY WINNINGHAM CUST | DYLAN THOMAS NUNES, CA UNIF TRANSFERS MIN ACT, 4151 N BLYTHE AVE APT 123 | FRESNO | CA | 93722-6376 | |
| 7728697 | WILLIAM HERBAN MAHNCKE & | Address on file | | | | |
| 7728696 | WILLIAM HERBAN MAHNCKE & | Address on file | | | | |
| 7783543 | WILLIAM HEROLD REED | 1515 ASHCROFT WAY | SUNNYVALE | CA | 94087-3917 | |
| 5903790 | William Hill | Address on file | | | | |
| 7150248 | William Hill, individually and doing business as Broken Rock Ranch | Address on file | | | | |
| 7197782 | WILLIAM HOGAN | Address on file | | | | |
| 7197782 | WILLIAM HOGAN | Address on file | | | | |
| 5906104 | William Holleman | Address on file | | | | |
| 5909493 | William Holleman | Address on file | | | | |
| 7163665 | WILLIAM HOLLEMAN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7163665 | WILLIAM HOLLEMAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | 95401 | | |
| 7144433 | William Holsclaw | Address on file | | | | |
| 7144433 | William Holsclaw | Address on file | | | | |
| 7144433 | William Holsclaw | Address on file | | | | |
| 7144433 | William Holsclaw | Address on file | | | | |
| 7991661 | William Holt TTEE | Address on file | | | | |
| 7935671 | WILLIAM HOM.;. | 457 CRESPI PLACE | SAN LORENZO | CA | 94580 | |
| 5937070 | William Hopper | Address on file | | | | |
| 5937069 | William Hopper | Address on file | | | | |
| 5937068 | William Hopper | Address on file | | | | |
| 5937067 | William Hopper | Address on file | | | | |
| 5903981 | William Horwath | Address on file | | | | |
| 5910496 | William Horwath | Address on file | | | | |
| 5907707 | William Horwath | Address on file | | | | |
| 7728698 | WILLIAM HOWARD BOOTH JR | Address on file | | | | |
| 7189268 | William Howard Edgar | Address on file | | | | |
| 7189268 | William Howard Edgar | Address on file | | | | |
| 7728699 | WILLIAM HOWARD RAINEY JR | Address on file | | | | |
| 7784726 | WILLIAM HOWARD RAINEY JR | 201 W FAIR OAKS | SAN ANTONIO | TX | 78209-3710 | |
| 7728701 | WILLIAM HUBERT AKINS TR | Address on file | | | | |
| 7142591 | William Hughes | Address on file | | | | |
| 7142591 | William Hughes | Address on file | | | | |
| 7142591 | William Hughes | Address on file | | | | |
| 7142591 | William Hughes | Address on file | | | | |
| 5937074 | William Hughes | Address on file | | | | |
| 5937072 | William Hughes | Address on file | | | | |
| 5937075 | William Hughes | Address on file | | | | |
| 5937071 | William Hughes | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5937077 | William Hunt | Address on file | | | | |
| 5937078 | William Hunt | Address on file | | | | |
| 5937080 | William Hunt | Address on file | | | | |
| 5937076 | William Hunt | Address on file | | | | |
| 7728702 | WILLIAM HUNTER TTEE | Address on file | | | | |
| 7728703 | WILLIAM HUTCHCRAFT & | Address on file | | | | |
| 7767142 | WILLIAM IVO GRACE & | MRS CARMEN GRACE JT TEN, 245 PAUL SMITH RD | COVINGTON | GA | 30014-8513 | |
| 7762041 | WILLIAM J ABELL TOD | JANET P JEFFRIES, SUBJECT TO STA TOD RULES, 1105 LAFITE CT | BRENTWOOD | CA | 94513-4334 | |
| 7728704 | WILLIAM J AKMAN & | Address on file | | | | |
| 7728705 | WILLIAM J ALEXANDER | Address on file | | | | |
| 7762347 | WILLIAM J ANTONGIOVANNI & | PATRICIA A ANTONGIOVANNI JT TEN, 3116 BUCKNELL ST | BAKERSFIELD | CA | 93305-1919 | |
| 7728706 | WILLIAM J BARNES & | Address on file | | | | |
| 7728707 | WILLIAM J BATES | Address on file | | | | |
| 7728708 | WILLIAM J BAXLEY | Address on file | | | | |
| 7728709 | WILLIAM J BITTER & | Address on file | | | | |
| 7778364 | WILLIAM J BRENEGAN & ELVIRA BRENEGAN | TTEES OF THE BRENEGAN FAMILY TRUST, DTD 02/11/15, 1957 SANDSTONE VISTA LN | ENCINITAS | CA | 92024-4247 | |
| 7728710 | WILLIAM J BRITT & | Address on file | | | | |
| 7763634 | WILLIAM J BROWN JR | 843 UPTON WAY | SAN JOSE | CA | 95136-1854 | |
| 7763646 | WILLIAM J BRUCE & | MARIA G BRUCE JT TEN, 18990 CAMINITO CANTILENA UNIT 38 | SAN DIEGO | CA | 92128-1088 | |
| 7771040 | WILLIAM J C MC CANDLESS | 78 STONELEIGH DR | RIVERHEAD | NY | 11901-3200 | |
| 7728711 | WILLIAM J CARMODY | Address on file | | | | |
| 7782025 | WILLIAM J CLARK | 8300 MILMONT ST NW | MASSILLON | OH | 44646-1832 | |
| 7728712 | WILLIAM J COLE & | Address on file | | | | |
| 7764602 | WILLIAM J COLLINS | 981 CASTEC DR | SACRAMENTO | CA | 95864-2873 | |
| 7728713 | WILLIAM J CONNOLLY | Address on file | | | | |
| 7728714 | WILLIAM J CROWELL JR | Address on file | | | | |
| 7728716 | WILLIAM J CRUZ JR | Address on file | | | | |
| 7728717 | WILLIAM J CUTTING | Address on file | | | | |
| 7728718 | WILLIAM J DALLOSTA | Address on file | | | | |
| 7782880 | WILLIAM J DEARING JR & | ELINORE O DAVIS TR, WILLIAM J DEARING FAMILY TRUST UA MAY 22 75, 3093 MILLERAMA AVENUE | SALT LAKE CITY | UT | 84119-5965 | |
| 7782449 | WILLIAM J DEARING JR & | ELINORE O DAVIS TR, WILLIAM J DEARING FAMILY TRUST UA MAY 22 75, 3093 W MILLERAMA AVE | SALT LAKE CITY | UT | 84119-5965 | |
| 7728720 | WILLIAM J DETLEFSON CUST | Address on file | | | | |
| 7728721 | WILLIAM J DETLEFSON CUST | Address on file | | | | |
| 7728722 | WILLIAM J DICKSON & ALICE T | Address on file | | | | |
| 7782902 | WILLIAM J DICKSON & ALICE T DICKSON TR | WILLIAM JOSEPH & ALICE THERESE DICKSON TRUST UA MAY 8 96, 14500 FRUITVALE AVENUE #2135 | SARATOGA | CA | 95070 | |
| 7765376 | WILLIAM J DILBECK & CHARLENE O | DILBECK TR UA JAN 31 05 THE, DILBECK TRUST, 15738 HORSELESS CARRIAGE DR | REDDING | CA | 96001-9527 | |
| 7728724 | WILLIAM J DOMENICHINI | Address on file | | | | |
| 7728725 | WILLIAM J DUGAN | Address on file | | | | |
| 7765814 | WILLIAM J EGAN CUST | BRETT C EGAN, UNIF GIFT MIN ACT CA, 11022 RIVIERA PL NE | SEATTLE | WA | 98125-5958 | |
| 7779496 | WILLIAM J ELLIOTT TTEE | THE ANNE S ELLIOTT TR, UA DTD 05 25 1995, 23020 TULIP CT | TEHACHAPI | CA | 93561-7574 | |
| 7728726 | WILLIAM J EMMERSON | Address on file | | | | |
| 7728727 | WILLIAM J ERWIN & | Address on file | | | | |
| 7728728 | WILLIAM J FEENEY | Address on file | | | | |
| 7728729 | WILLIAM J FEREIRA & JOYCE FEREIRA | Address on file | | | | |
| 7782019 | WILLIAM J FLOOD TOD | MARGARET MARY FLOOD, SUBJECT TO STA TOD RULES, 317 BROCKFIELD DR | SUN CITY CENTER | FL | 33573-5831 | |
| 7728730 | WILLIAM J FOLEY | Address on file | | | | |
| 7728731 | WILLIAM J FREELAND & | Address on file | | | | |
| 7766588 | WILLIAM J FULLWOOD & | BARBARA A FULLWOOD JT TEN, 9322 WIND TALKER | SAN ANTONIO | TX | 78251-4977 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4514 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7728732 | WILLIAM J GALVIN & SHERI GALVIN | Address on file | | | | |
| 7728733 | WILLIAM J GANGOFF CUST | Address on file | | | | |
| 7140561 | William J Garey | Address on file | | | | |
| 7140561 | William J Garey | Address on file | | | | |
| 7140561 | William J Garey | Address on file | | | | |
| 7140561 | William J Garey | Address on file | | | | |
| 7935672 | WILLIAM J GISLER;; | 9151 STACEY ANNE | BROWNS VALLEY | CA | 95918 | |
| 7728734 | WILLIAM J GRAHAM | Address on file | | | | |
| 7728735 | WILLIAM J GRANGOFF CUST | Address on file | | | | |
| 7728736 | WILLIAM J HATHAWAY CUST | Address on file | | | | |
| 7767901 | WILLIAM J HENDRIX & LINDA K | HENDRIX TR, HENDRIX FAMILY TRUST UA JUN 26 96, 292 OAKMONT DR | GRANTS PASS | OR | 97526-7835 | |
| 7767970 | WILLIAM J HERSOM & GERMAINE M | HERSOM TR, HERSOM FAMILY TRUST UA APR 30 91, 877 E MARCH LN APT 303 | STOCKTON | CA | 95207-5877 | |
| 7782120 | WILLIAM J HILL & | CONSTANCE R CARSON TR, UA 05 19 15 WILLIAM J HILL & ROBIN HILL TRUST, PO BOX 1040 | VERDI | NV | 89439-1040 | |
| 7768040 | WILLIAM J HILL & | ROBIN S HILL JT TEN, 852 MALULANI ST | KIHEI | HI | 96753-7324 | |
| 7778663 | WILLIAM J HILL & ROBIN HILL TTEES | WILLIAM J HILL & ROBIN HILL TRUST, DTD 05/19/15, PO BOX 1040 | VERDI | NV | 89439-1040 | |
| 7728737 | WILLIAM J HIRTH & | Address on file | | | | |
| 7768276 | WILLIAM J HOWARD & ELAINE M HOWARD TR UA FEB 13 91 | WILLIAM & ELAINE HOWARD 1991 REVOCABLE LIVING TRUST, 2543 STANTON HILL RD | CASTRO VALLEY | CA | 94546-5210 | |
| 7728738 | WILLIAM J KAPES JR & ANITA J | Address on file | | | | |
| 7769423 | WILLIAM J KOCHEVAR & | DELOISE E KOCHEVAR JT TEN, 6515 E CIRCULO DALI | ANAHEIM | CA | 92807-4906 | |
| 7728739 | WILLIAM J KRUMBEIN JR & | Address on file | | | | |
| 7728740 | WILLIAM J KUCHARSKI CUST | Address on file | | | | |
| 7728741 | WILLIAM J KUCHARSKI CUST | Address on file | | | | |
| 7325516 | William J Lembcke | Address on file | | | | |
| 7728742 | WILLIAM J LINCOURT & | Address on file | | | | |
| 7728743 | WILLIAM J LOGAN III | Address on file | | | | |
| 7770412 | WILLIAM J LUBY & | LILA LUBY JT TEN, 105 COLLEGE RD E STE 300 | PRINCETON | NJ | 08540-6622 | |
| 7728744 | WILLIAM J MACHADO & | Address on file | | | | |
| 7770573 | WILLIAM J MACKENZIE | 423 SAINT LAWRENCE AVE | BELOIT | WI | 53511-5322 | |
| 7728745 | WILLIAM J MACMILLAN | Address on file | | | | |
| 7728746 | WILLIAM J MC CLAIN | Address on file | | | | |
| 7728747 | WILLIAM J MC CLELLAN | Address on file | | | | |
| 7728748 | WILLIAM J MC GUIRE JR | Address on file | | | | |
| 7728749 | WILLIAM J MCCLENDON | Address on file | | | | |
| 7728750 | WILLIAM J MCLEMORE | Address on file | | | | |
| 7728751 | WILLIAM J MCMULLEN TR UA MAY 10 | Address on file | | | | |
| 7728752 | WILLIAM J MCNELLEY TR | Address on file | | | | |
| 7728753 | WILLIAM J MELIA JR | Address on file | | | | |
| 7728754 | WILLIAM J MERTENS & | Address on file | | | | |
| 7728757 | WILLIAM J MERTENS CUST | Address on file | | | | |
| 7728755 | WILLIAM J MERTENS CUST | Address on file | | | | |
| 7728756 | WILLIAM J MERTENS CUST | Address on file | | | | |
| 7728758 | WILLIAM J MITCHELL | Address on file | | | | |
| 7728759 | WILLIAM J MITCHELL & | Address on file | | | | |
| 7935673 | WILLIAM J MORGAN.;; | 221 SANDERTOCK ST | SAN LUIS OBISPO | CA | 93401 | |
| 7728760 | WILLIAM J MURPHY | Address on file | | | | |
| 7728761 | WILLIAM J MURPHY JR | Address on file | | | | |
| 7728762 | WILLIAM J NAUGHTON JR | Address on file | | | | |
| 7786182 | WILLIAM J NORRIS & | PHYLLIS KAY NORRIS JT TEN, 11515 SE 248TH ST | KENT | WA | 98030-4920 | |
| 7728763 | WILLIAM J OBRIEN & | Address on file | | | | |
| 6113787 | WILLIAM J PENDOLA SR AND WILLIAM J PENDOLA JR | 2491 Alluvial Ave #480 | Clovis | CA | 93611 | |
| 6113788 | WILLIAM J PENDOLA SR AND WILLIAM J PENDOLA JR - 17 | 2491 Alluvial Ave #480 | Clovis | CA | 93611 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6113789 | WILLIAM J PENDOLA SR AND WILLIAM J PENDOLA JR - 80 | 2491 Alluvial Ave #480 | Clovis | CA | 93611 | |
| 7728764 | WILLIAM J PETERS | Address on file | | | | |
| 7728765 | WILLIAM J PETERSON & | Address on file | | | | |
| 7728766 | WILLIAM J PLAMBECK TTEE | Address on file | | | | |
| 7728767 | WILLIAM J POSEDEL JR & | Address on file | | | | |
| 7728768 | WILLIAM J PRONZINI | Address on file | | | | |
| 7728769 | WILLIAM J R LOGAN & ROSLYN | Address on file | | | | |
| 7728770 | WILLIAM J RAPP & PAMELA A RAPP TR | Address on file | | | | |
| 7773485 | WILLIAM J REICHMANN | 3315 INCLINE CT | STREET | MD | 21154-1658 | |
| 7728771 | WILLIAM J REITZ CUST | Address on file | | | | |
| 7728772 | WILLIAM J RENNIE | Address on file | | | | |
| 7728773 | WILLIAM J ROWE CUST | Address on file | | | | |
| 7728774 | WILLIAM J ROWE CUST | Address on file | | | | |
| 7728775 | WILLIAM J ROWE CUST | Address on file | | | | |
| 7935674 | WILLIAM J SCHELL,;. | 736 CRESPI DR | PACIFICA | CA | 94044 | |
| 7728776 | WILLIAM J SCHMIDT | Address on file | | | | |
| 7779656 | WILLIAM J SEGALE TTEE | SEGALE FAMILY REVOCABLE TRUST, DTD 02/06/2002, 706 TEMESCAL WAY | EMERALD HILLS | CA | 94062-4067 | |
| 5937082 | William J Short | Address on file | | | | |
| 5937083 | William J Short | Address on file | | | | |
| 5937085 | William J Short | Address on file | | | | |
| 5975451 | William J Short | Address on file | | | | |
| 5937084 | William J Short | Address on file | | | | |
| 5937081 | William J Short | Address on file | | | | |
| 7935675 | WILLIAM J SKOONBERG.;. | PO BOX 8665 | SANTA ROSA | CA | 95407 | |
| 7728777 | WILLIAM J SLOCUM & | Address on file | | | | |
| 7728778 | WILLIAM J SNYDER | Address on file | | | | |
| 7728779 | WILLIAM J SONYE | Address on file | | | | |
| 7728780 | WILLIAM J SONYE & | Address on file | | | | |
| 7728781 | WILLIAM J STEWART | Address on file | | | | |
| 7728782 | WILLIAM J STRANDELL & | Address on file | | | | |
| 7728783 | WILLIAM J SULLIVAN CUST | Address on file | | | | |
| 7728784 | WILLIAM J TAYLOR & CAROL A TAYLOR | Address on file | | | | |
| 7728785 | WILLIAM J THOMSON JR | Address on file | | | | |
| 7775811 | WILLIAM J THORBURN | 109 CYPRESS DR | WOODLAND | CA | 95695-5318 | |
| 7775842 | WILLIAM J TIERNEY | 10 LEDGEWOOD DR | FARMINGTON | CT | 06032-1016 | |
| 7775875 | WILLIAM J TOASPERN & MARIE A | TOASPERN, TR UA NOV 5 98 TOASPERN FAMILY TRUST, 651 BRYANT AVE | CHICO | CA | 95926-2977 | |
| 7728786 | WILLIAM J VAN NATTER & | Address on file | | | | |
| 7728787 | WILLIAM J VIAVANT CUST | Address on file | | | | |
| 7728788 | WILLIAM J WEHR | Address on file | | | | |
| 7728789 | WILLIAM J WESTLAKE | Address on file | | | | |
| 7728790 | WILLIAM J WHALEN & | Address on file | | | | |
| 7728791 | WILLIAM J WILCYNSKI & | Address on file | | | | |
| 7728792 | WILLIAM J WILLIS | Address on file | | | | |
| 7728793 | WILLIAM J WOLFENDEN & GLORIA T | Address on file | | | | |
| 7728794 | WILLIAM J WRIGHT & | Address on file | | | | |
| 7785253 | WILLIAM J ZEMANEK JR & STEPHEN M | HARDY TR UA 07/21/09 WILLIAM J ZEMANEK, & MARTHA S ZEMANEK FAMILY TRUST OF 1997, 3401 RHEEM AVENUE | RICHMOND | CA | 94804-1147 | |
| 7299690 | William J. Dunn and Mary Helen Dunn Trust Agreement dated 9/3/1998 | Address on file | | | | |
| 7210161 | William J. Harter Trust | Address on file | | | | |
| 7161694 | William J. Keating, Trustee of the William and Catherine Keating Living Trust dated Dec. 3, 2013, in trust, as the sole and separate property of William J. Keating | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7924019 | William J. Lancaster Trust | Address on file | | | | |
| 5905013 | William J. Morris | Address on file | | | | |
| 5908558 | William J. Morris | Address on file | | | | |
| 5877474 | William J. Mouren Farming, Inc. | Address on file | | | | |
| 7153772 | William J. Troegner | Address on file | | | | |
| 7153772 | William J. Troegner | Address on file | | | | |
| 7153772 | William J. Troegner | Address on file | | | | |
| 7153772 | William J. Troegner | Address on file | | | | |
| 7153772 | William J. Troegner | Address on file | | | | |
| 7153772 | William J. Troegner | Address on file | | | | |
| 7142754 | William J. Wing | Address on file | | | | |
| 7142754 | William J. Wing | Address on file | | | | |
| 7142754 | William J. Wing | Address on file | | | | |
| 7142754 | William J. Wing | Address on file | | | | |
| 7764571 | WILLIAM JAMES COLE & | ELIZABETH ANNE COLE JT TEN, 18803 SAN GABRIEL AVE | CERRITOS | CA | 90703-8060 | |
| 7764638 | WILLIAM JAMES CONNER | 10265 PATHFINDER DR | RENO | NV | 89508-8558 | |
| 7197322 | William James Fisher | Address on file | | | | |
| 7197322 | William James Fisher | Address on file | | | | |
| 7197322 | William James Fisher | Address on file | | | | |
| 7197322 | William James Fisher | Address on file | | | | |
| 7197322 | William James Fisher | Address on file | | | | |
| 7197322 | William James Fisher | Address on file | | | | |
| 7728795 | WILLIAM JAMES GRAHAM & | Address on file | | | | |
| 7728796 | WILLIAM JAMES HEALY | Address on file | | | | |
| 7165338 | WILLIAM JAMES HOLLEMAN, TRUSTEE OF THE WILLIAM JAMES HOLLEMAN REVOCABLE TRUST | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7165338 | WILLIAM JAMES HOLLEMAN, TRUSTEE OF THE WILLIAM JAMES HOLLEMAN REVOCABLE TRUST | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | 95401 | | |
| 7728797 | WILLIAM JAMES LORENZEN | Address on file | | | | |
| 7728799 | WILLIAM JAMES RENTON | Address on file | | | | |
| 7141612 | William James Rosa | Address on file | | | | |
| 7141612 | William James Rosa | Address on file | | | | |
| 7141612 | William James Rosa | Address on file | | | | |
| 7141612 | William James Rosa | Address on file | | | | |
| 7783814 | WILLIAM JAMES WOOD | C/O FLORENCE WOOD EX, 128 OLIVE AVE | PIEDMONT | CA | 94611-4430 | |
| 7299211 | William Janke, POA for Nancy Epperheimer | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 7768622 | WILLIAM JANNACE | 1785 215TH ST APT 17L | BAYSIDE | NY | 11360-1726 | |
| 5908219 | William Jenkins | Address on file | | | | |
| 5904543 | William Jenkins | Address on file | | | | |
| 6113790 | WILLIAM JESSUP UNIVERSITY | 6090 South Walt Ave. | Sacramento | CA | 95829 | |
| 7140781 | William Joel Priess | Address on file | | | | |
| 7140781 | William Joel Priess | Address on file | | | | |
| 7140781 | William Joel Priess | Address on file | | | | |
| 7140781 | William Joel Priess | Address on file | | | | |
| 7196210 | WILLIAM JOHN DELCOURE JR | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196210 | WILLIAM JOHN DELCOURE JR | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7935676 | WILLIAM JOHN FEENEY.;. | 185 ALTA VISTA WAY | DALY CITY | CA | 94014 | |
| 7777856 | WILLIAM JOHN LEWIS | 10877 LEGACY RIDGE WAY | WESTMINSTER | CO | 80031-6830 | |
| 7728800 | WILLIAM JOHN LUKSEMBURG & | Address on file | | | | |
| 7194587 | William John Michaels | Address on file | | | | |
| 7194587 | William John Michaels | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4517 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7142836 | William John Michaels | Address on file | | | | |
| 7194587 | William John Michaels | Address on file | | | | |
| 7142836 | William John Michaels | Address on file | | | | |
| 7194587 | William John Michaels | Address on file | | | | |
| 5937088 | William John Michaels | Address on file | | | | |
| 5937087 | William John Michaels | Address on file | | | | |
| 5937089 | William John Michaels | Address on file | | | | |
| 5937086 | William John Michaels | Address on file | | | | |
| 7728801 | WILLIAM JOHN ROHDE | Address on file | | | | |
| 7728802 | WILLIAM JOHN SWISLEY | Address on file | | | | |
| 7776457 | WILLIAM JOHN WALLACE | 1709 KELLY ST | SAN MATEO | CA | 94403-1018 | |
| 7728803 | WILLIAM JOHN WALSH JR | Address on file | | | | |
| 7326601 | William Johnson | Address on file | | | | |
| 7195665 | William Jones | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195665 | William Jones | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195665 | William Jones | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195665 | William Jones | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195665 | William Jones | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195665 | William Jones | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7728804 | WILLIAM JONES CUST | Address on file | | | | |
| 7142879 | William Joseph Arnold | Address on file | | | | |
| 7142879 | William Joseph Arnold | Address on file | | | | |
| 7142879 | William Joseph Arnold | Address on file | | | | |
| 7142879 | William Joseph Arnold | Address on file | | | | |
| 7728805 | WILLIAM JOSEPH BROWN | Address on file | | | | |
| 7728806 | WILLIAM JOSEPH DOMENICHINI CUST | Address on file | | | | |
| 7728807 | WILLIAM JOSEPH FOSSATI | Address on file | | | | |
| 7189270 | William Joseph Hammons | Address on file | | | | |
| 7189270 | William Joseph Hammons | Address on file | | | | |
| 7321815 | William Joseph Hammons as trustee for the Hammons family Trust | Address on file | | | | |
| 7297885 | William Joseph Hammons individually & as trustee for the Hammons family Trust | Address on file | | | | |
| 7189272 | William Joseph Hammons Individually & as trustee for the Hammons family Trust | Address on file | | | | |
| 7189272 | William Joseph Hammons Individually & as trustee for the Hammons famiIy Trust | Address on file | | | | |
| 7143205 | William Joseph Husa | Address on file | | | | |
| 7143205 | William Joseph Husa | Address on file | | | | |
| 7143205 | William Joseph Husa | Address on file | | | | |
| 7143205 | William Joseph Husa | Address on file | | | | |
| 7776687 | WILLIAM JOSEPH WESSELL | 543 BEECH AVE | SAN BRUNO | CA | 94066-4155 | |
| 5904148 | William Jovick | Address on file | | | | |
| 5907861 | William Jovick | Address on file | | | | |
| 7165502 | William Jovick | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165502 | William Jovick | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7935677 | WILLIAM K ANDERSON-HARRIS.;. | 39 SAPPHIRE CT. | HERCULES | CA | 94547 | |
| 7902246 | William K Blomquist (IRA) | Address on file | | | | |
| 7728808 | WILLIAM K CONLEY & | Address on file | | | | |
| 7728809 | WILLIAM K DAVIS | Address on file | | | | |
| 7728810 | WILLIAM K DICKMAN JR | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4518 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7766816 | WILLIAM K GEORGE & NORMA M GEORGE | TR WILLIAM K GEORGE & NORMA M, GEORGE REVOCABLE TRUST UA JUL 29 98, 1863 VIRGINIA AVE | NOVATO | CA | 94945-7131 | |
| 7784492 | WILLIAM K HAUN | 1150 HILLSIDE DR | HEALDSBURG | CA | 95448-4312 | |
| 7728811 | WILLIAM K HIKIDO & | Address on file | | | | |
| 7768218 | WILLIAM K HOOPES | 1826 16TH ST | EUREKA | CA | 95501-2564 | |
| 7769700 | WILLIAM K LAI JR & | SARAH F LAI JT TEN, 8544 LOS ALTOS DR | BUENA PARK | CA | 90620-3414 | |
| 7728812 | WILLIAM K MURRAY | Address on file | | | | |
| 7935678 | WILLIAM K NATA.;. | 41 MONROE CT | NOVATO | CA | 94947 | |
| 7787111 | WILLIAM K RICKSON | 517 FALLON AVE | SAN MATEO | CA | 94401-3024 | |
| 7728813 | WILLIAM K WALSH | Address on file | | | | |
| 7783755 | WILLIAM K WALSH | 50 RIVER RD 30 | RIO VISTA | CA | 94571-1226 | |
| 7728816 | WILLIAM K Y JUNG CUST | Address on file | | | | |
| 7728818 | WILLIAM K Y JUNG CUST | Address on file | | | | |
| 7728815 | WILLIAM K Y JUNG CUST | Address on file | | | | |
| 7728817 | WILLIAM K Y JUNG CUST | Address on file | | | | |
| 7777219 | WILLIAM K YOUNG & SUSAN A YOUNG | TR UA AUG 3 90, WILLIAM & SUSAN YOUNG REVOCABLE INTER VIVOS TRUST, 1076 WILMINGTON AVE | SAN JOSE | CA | 95129-3242 | |
| 7728819 | WILLIAM KARL RICKSON | Address on file | | | | |
| 7769066 | WILLIAM KAROL & | MARY L KAROL JT TEN, 260 S BUHL FARM DR APT 125 | HERMITAGE | PA | 16148-2562 | |
| 5904151 | William Kastner | Address on file | | | | |
| 5907864 | William Kastner | Address on file | | | | |
| 5910616 | William Kavicky | Address on file | | | | |
| 5907870 | William Kavicky | Address on file | | | | |
| 5904157 | William Kavicky | Address on file | | | | |
| 7728820 | WILLIAM KELLER | Address on file | | | | |
| 7139415 | William Kennedy, an individual, and on behalf of the Kennedy Family Trust | Address on file | | | | |
| 7935679 | WILLIAM KENNETH BUMEN.;. | 6069 DEL RIO RD | ATASCADERO | CA | 93422 | |
| 7153792 | William Kenneth Goodnight | Address on file | | | | |
| 7153792 | William Kenneth Goodnight | Address on file | | | | |
| 7153792 | William Kenneth Goodnight | Address on file | | | | |
| 7153792 | William Kenneth Goodnight | Address on file | | | | |
| 7153792 | William Kenneth Goodnight | Address on file | | | | |
| 7153792 | William Kenneth Goodnight | Address on file | | | | |
| 7783395 | WILLIAM KENNETH MINTO | PO BOX 541 | GEYSERVILLE | CA | 95441-0541 | |
| 7728821 | WILLIAM KENNETH STEINER | Address on file | | | | |
| 7728822 | WILLIAM KERN | Address on file | | | | |
| 7728823 | WILLIAM KERN CUST | Address on file | | | | |
| 5937096 | William Kirk | Address on file | | | | |
| 5937094 | William Kirk | Address on file | | | | |
| 5937092 | William Kirk | Address on file | | | | |
| 5937090 | William Kirk | Address on file | | | | |
| 7943119 | WILLIAM KLETT | 1296 HAGEN ROAD | NAPA | CA | 94558 | |
| 5937099 | William Klump | Address on file | | | | |
| 5937101 | William Klump | Address on file | | | | |
| 5937100 | William Klump | Address on file | | | | |
| 5937098 | William Klump | Address on file | | | | |
| 7786840 | WILLIAM KNUDSEN | P O BOX 493851 | REDDING | CA | 96049-3851 | |
| 7728824 | WILLIAM KOFF CUST | Address on file | | | | |
| 5863002 | WILLIAM KREYSLER & ASSOCIATES, INC. | 501 Green Island Road | American Canyon | CA | 94503 | |
| 7220992 | William Kreysler & Associates, Inc. | Leone Bratcher, Controller, 501 Green Island Road | American Canyon | CA | 94503 | |
| 7220992 | William Kreysler & Associates, Inc. | Michael Rogers, Lambert & Rogers, APLC, 359 West Madison Ave., Ste. 100 | El Cajon | CA | 92020 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7728825 | WILLIAM KU | Address on file | | | | |
| 5909153 | William Kwan | Address on file | | | | |
| 5912588 | William Kwan | Address on file | | | | |
| 5911121 | William Kwan | Address on file | | | | |
| 5943948 | William Kwan | Address on file | | | | |
| 5905694 | William Kwan | Address on file | | | | |
| 5911995 | William Kwan | Address on file | | | | |
| 7728826 | WILLIAM KWOK CUST | Address on file | | | | |
| 7762218 | WILLIAM L ALOISIO | PO BOX 566 | PORT LEYDEN | NY | 13433-0566 | |
| 7762355 | WILLIAM L APRILE & | JUDITH B APRILE JT TEN, 3428 NORTON AVE | MODESTO | CA | 95350-1541 | |
| 7728827 | WILLIAM L ARMSTRONG JR | Address on file | | | | |
| 7728828 | WILLIAM L ARNOLD JR CUST | Address on file | | | | |
| 7762410 | WILLIAM L ARNOLD JR CUST | JENNIFER LESLIE ARNOLD, UNIF GIFT MIN ACT CA, 1572 SAVORY DR | BRENTWOOD | CA | 94513-2304 | |
| 7728829 | WILLIAM L ATKINS | Address on file | | | | |
| 7728830 | WILLIAM L BACK & | Address on file | | | | |
| 7728831 | WILLIAM L BARRON & JOYCE J | Address on file | | | | |
| 7762730 | WILLIAM L BARTELS & GLORIA K | BARTELS TR, WILLIAM L BARTELS TRUST UA SEP 9 88, 2246 LAUREL ST | FOREST GROVE | OR | 97116-1866 | |
| 7728832 | WILLIAM L BASCHERINI | Address on file | | | | |
| 7728833 | WILLIAM L BIGBEE & | Address on file | | | | |
| 7728834 | WILLIAM L BOHLIN & | Address on file | | | | |
| 7780665 | WILLIAM L BOHLIN TR | UA 05 12 97, V & W BOHLIN 1997 TRUST, PO BOX 359 | WELLINGTON | NV | 89444-0359 | |
| 7763382 | WILLIAM L BOYER | 1720 E OCEAN BLVD | NEWPORT BEACH | CA | 92661-1412 | |
| 7782821 | WILLIAM L CHARONNAT | 3600 ARCADIAN DR | CASTRO VALLEY | CA | 94546-1114 | |
| 7728835 | WILLIAM L CLOSE JR | Address on file | | | | |
| 7728836 | WILLIAM L CURLEY CUST | Address on file | | | | |
| 7728837 | WILLIAM L CUSHMAN | Address on file | | | | |
| 7777530 | WILLIAM L DAVIES | PO BOX 279 | LAKE ALMANOR | CA | 96137-0279 | |
| 7765077 | WILLIAM L DAVIES JR | PO BOX 157 | CANYONDAM | CA | 95923-0157 | |
| 7765126 | WILLIAM L DAY & | BETTY DAY JT TEN, 197 TWIN BRIDGES RD | OXFORD | NY | 13830-3311 | |
| 7728838 | WILLIAM L DENISTON & MARJORIE F | Address on file | | | | |
| 7728839 | WILLIAM L DOW & | Address on file | | | | |
| 7728840 | WILLIAM L DOW & | Address on file | | | | |
| 7765887 | WILLIAM L ELLIS | 15731 KINGSCREST CIR | DALLAS | TX | 75248-4222 | |
| 7728841 | WILLIAM L GREY & | Address on file | | | | |
| 7728842 | WILLIAM L HALLIWELL III | Address on file | | | | |
| 7728844 | WILLIAM L HANSON | Address on file | | | | |
| 7766924 | WILLIAM L HUGHES EX | UW GLADYS L GILLIES, 3720 ST FRANCIS DR | LAFAYETTE | CA | 94549-3034 | |
| 7728845 | WILLIAM L JOHNSON & | Address on file | | | | |
| 7728846 | WILLIAM L JOHNSON II | Address on file | | | | |
| 7776877 | WILLIAM L KEELING & LORAYNE L | KEELING TR UA DEC 01 94 THE, WILLIAM L AND LORAYNE L KEELING LIVING TRUST, 482 PEACOCK BLVD | LAFAYETTE | CA | 94549-5428 | |
| 7780236 | WILLIAM L KOLLARS | 108 PLOWSHARE LN | PLATTEVILLE | CO | 80651-7951 | |
| 9935680 | WILLIAM L LANDIS;. | 3816 OLD AUBURN RD | ROSEVILLE | CA | 95661 | |
| 7728847 | WILLIAM L LATTIN | Address on file | | | | |
| 7175041 | William L Martin | Address on file | | | | |
| 7175041 | William L Martin | Address on file | | | | |
| 7175041 | William L Martin | Address on file | | | | |
| 7175041 | William L Martin | Address on file | | | | |
| 7175041 | William L Martin | Address on file | | | | |
| 7175041 | William L Martin | Address on file | | | | |
| 7783393 | WILLIAM L MILLER & | EDITH B MILLER JT TEN, P O BOX 161 | SAN JACINTO | CA | 92581-0161 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7771608 | WILLIAM L MOFFETT & | SUSAN A MOFFETT TR, 04 15 97 OF THE MOFFET LIVING TRUST, 14115 N BANK RD | ROSEBURG | OR | 97470-7930 | |
| 7799930 | WILLIAM L MOLINARI | 4258 KINGSFORD DR | NAPA | CA | 94558-1854 | |
| 7776878 | WILLIAM L MORGAN TR UA JAN 09 01 | THE WILLIAM L MORGAN REVOCABLE, TRUST, 1111 ULATIS DR APT 243 | VACAVILLE | CA | 95687-4335 | |
| 7777782 | WILLIAM L NAGEL | 2903 SIR PHILLIP DR | SAN ANTONIO | TX | 78209-4238 | |
| 7778569 | WILLIAM L NAGEL TTEE | THE NAGEL FAM REV TR, UA DTD 06 24 2014, 2903 SIR PHILLIP DR | SAN ANTONIO | TX | 78209-4238 | |
| 7728848 | WILLIAM L NEELEY | Address on file | | | | |
| 7728849 | WILLIAM L NUTTING | Address on file | | | | |
| 7728852 | WILLIAM L OAKLEY & | Address on file | | | | |
| 7728853 | WILLIAM L PAINTER TR UA AUG 20 98 | Address on file | | | | |
| 7728854 | WILLIAM L POPE & DOREEN L POPE TR | Address on file | | | | |
| 7773389 | WILLIAM L RAY & | LORETTA M RAY JT TEN, 5753 HINDS RD | OAKDALE | CA | 95361-2208 | |
| 7728856 | WILLIAM L RAY TTEE | Address on file | | | | |
| 7728857 | WILLIAM L RUSCONI JR & GAIL E | Address on file | | | | |
| 7728858 | WILLIAM L SCHNEIDER | Address on file | | | | |
| 7786977 | WILLIAM L SEYMOUR & | JUNE T SEYMOUR JT TEN, 100 N LANCASTER ST | MOUNT PROSPECT | IL | 60056-2240 | |
| 7728859 | WILLIAM L SHAW TR UA APR 05 01 | Address on file | | | | |
| 7774801 | WILLIAM L SIMMS JR | 5541 GRUMMS LN NE | NEWARK | OH | 43055-9755 | |
| 7775003 | WILLIAM L SMITH & | SHIRLEY S SMITH JT TEN, 5691 MAKATI CIR APT A | SAN JOSE | CA | 95123-6216 | |
| 7728861 | WILLIAM L STEFFEN & MERILYN | Address on file | | | | |
| 7728862 | WILLIAM L STOCKFORD | Address on file | | | | |
| 7728863 | WILLIAM L SULLIVAN TTEE | Address on file | | | | |
| 7728864 | WILLIAM L TABACCHI | Address on file | | | | |
| 7775701 | WILLIAM L TENCH & | THELMA E TENCH JT TEN, 118 SHADEWELL DR | DANVILLE | CA | 94506-1918 | |
| 7728865 | WILLIAM L TORDSEN | Address on file | | | | |
| 7728866 | WILLIAM L WISE | Address on file | | | | |
| 7728867 | WILLIAM L WOLCOTT | Address on file | | | | |
| 7935681 | WILLIAM L WOLCOTT.;. | 3652 BAYLOR COURT | MERCED | CA | 95348 | |
| 7165310 | WILLIAM L. EDELEN III AND ROXANNE G. EDELEN, TRUSTEES OF THE WILLIAM L. EDELEN AND ROXANNE G. EDELEN TRUST AGREEMENT DATED JUNE 22, 2001 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165310 | WILLIAM L. EDELEN III AND ROXANNE G. EDELEN, TRUSTEES OF THE WILLIAM L. EDELEN AND ROXANNE G. EDELEN TRUST AGREEMENT DATED JUNE 22, 2001 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7165685 | William L. Fuller and Pamela J. Fuller, Trustees of the Fuller Revocable Inter Vivos Trust Dated April 30, 2015 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165685 | William L. Fuller and Pamela J. Fuller, Trustees of the Fuller Revocable Inter Vivos Trust Dated April 30, 2015 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94108 | |
| 5006341 | William L. Joseph Family Trust | Joseph, Kristin L, 4094 Royal Sage Dr | Reno | NV | 89503-6832 | |
| 7271797 | William L. Mangan and Dana W. Mangan as Trustees of the William L. Mangan and Dana W. Mangan Revocable Living Trust | Address on file | | | | |
| 7222557 | William L. Ward and Claudia T. Ward Revocable Trust dated January 17, 2007 | Address on file | | | | |
| 7298465 | William L. Ward and Claudia T. Ward Revocable Trust dated January 17, 2007 | Address on file | | | | |
| 7235946 | William L. Yaws and Betty J. Yaws, Trustees of the Yaws Family Trust, 1999, dated November 23, 1999 | Address on file | | | | |
| 7152751 | William La Jocies | Address on file | | | | |
| 7152751 | William La Jocies | Address on file | | | | |
| 7152751 | William La Jocies | Address on file | | | | |
| 7152751 | William La Jocies | Address on file | | | | |
| 7152751 | William La Jocies | Address on file | | | | |
| 7152751 | William La Jocies | Address on file | | | | |
| 7783973 | WILLIAM LANCE COLA | 2901 SMITH FLAT SCHOOL RD | PLACERVILLE | CA | 95667-5030 | |
| 7728868 | WILLIAM LANDSBERG & EDITH | Address on file | | | | |
| 7769766 | WILLIAM LANGSTON & | MARIE LANGSTON JT TEN, 4613 CHRISTMAS TREE LN | BAKERSFIELD | CA | 93306-1769 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4521 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7141305 | William Lary Tran | Address on file | | | | |
| 7141305 | William Lary Tran | Address on file | | | | |
| 7141305 | William Lary Tran | Address on file | | | | |
| 7141305 | William Lary Tran | Address on file | | | | |
| 7156521 | William Laurie, Individually, and as Trustee of the Laurie William & Sue Ellen J Revocable Trust | Address on file | | | | |
| 7156521 | William Laurie, Individually, and as Trustee of the Laurie William & Sue Ellen J Revocable Trust | Address on file | | | | |
| 7194812 | William Lawrence Rhine | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168936 | William Lawrence Rhine | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194812 | William Lawrence Rhine | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7168936 | William Lawrence Rhine | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194812 | William Lawrence Rhine | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194812 | William Lawrence Rhine | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7783560 | WILLIAM LAWRENCE RIDDELL | 2121 S PANTANO RD UNIT 217 | TUCSON | AZ | 85710-6135 | |
| 6113791 | William Lawrie or Beverly Lawrie c/o Shelley Lawrie | Po Box 337 | Capitola | CA | 95010 | |
| 5937103 | William Lee | Address on file | | | | |
| 5937105 | William Lee | Address on file | | | | |
| 5937104 | William Lee | Address on file | | | | |
| 5937102 | William Lee | Address on file | | | | |
| 7728869 | WILLIAM LEE | Address on file | | | | |
| 7728870 | WILLIAM LEE SHULTZ & ESTHER LELA | Address on file | | | | |
| 7943120 | WILLIAM LEMAIRE | 5595 AMEND ROAD | EL SOBRANTE | CA | 94803 | |
| 7195316 | William Leon Helton | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195316 | William Leon Helton | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195316 | William Leon Helton | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195316 | William Leon Helton | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195316 | William Leon Helton | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195316 | William Leon Helton | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7144160 | William Leonard Hely | Address on file | | | | |
| 7144160 | William Leonard Hely | Address on file | | | | |
| 7144160 | William Leonard Hely | Address on file | | | | |
| 7144160 | William Leonard Hely | Address on file | | | | |
| 7728871 | WILLIAM LESTER ARNOLD & | Address on file | | | | |
| 5937108 | William Lewin | Address on file | | | | |
| 5937107 | William Lewin | Address on file | | | | |
| 5937106 | William Lewin | Address on file | | | | |
| 5937109 | William Lewin | Address on file | | | | |
| 7943121 | WILLIAM LEWIS | P. O. BOX 1025 | CARMEL | CA | 93921 | |
| 7144200 | William Lewis Simonton | Address on file | | | | |
| 7144200 | William Lewis Simonton | Address on file | | | | |
| 7144200 | William Lewis Simonton | Address on file | | | | |
| 7144200 | William Lewis Simonton | Address on file | | | | |
| 7728872 | WILLIAM LIM JUNG & | Address on file | | | | |
| 7143848 | William Lloyd Clark | Address on file | | | | |
| 7143848 | William Lloyd Clark | Address on file | | | | |
| 7143848 | William Lloyd Clark | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7143848 | William Lloyd Clark | Address on file | | | | |
| 7168897 | William Lloyd Martin | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168897 | William Lloyd Martin | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168897 | William Lloyd Martin | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168897 | William Lloyd Martin | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7949771 | William Loadvine and Marlen Loadvine Trustees Claire Irr Trst | Address on file | | | | |
| 7184421 | William Long | Address on file | | | | |
| 7184421 | William Long | Address on file | | | | |
| 7728873 | WILLIAM LONON SMITH | Address on file | | | | |
| 7728874 | WILLIAM LOUIE & | Address on file | | | | |
| 5903888 | William Low | Address on file | | | | |
| 5907618 | William Low | Address on file | | | | |
| 7163117 | WILLIAM LOWERY | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163117 | WILLIAM LOWERY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7194710 | William Loyd Martin | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194710 | William Loyd Martin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194710 | William Loyd Martin | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7728875 | WILLIAM LOYD WOLCOTT | Address on file | | | | |
| 7728876 | WILLIAM LUTHER GAYLORD TR UA | Address on file | | | | |
| 5877475 | William Lyon Homes, INC | Address on file | | | | |
| 5877476 | William Lyon Homes, Inc. | Address on file | | | | |
| 7762153 | WILLIAM M ALBRIGHT | 1909 PATAGONIA ST | HENDERSON | NV | 89012-3214 | |
| 7728877 | WILLIAM M BEATTY | Address on file | | | | |
| 7728878 | WILLIAM M BENOIT & | Address on file | | | | |
| 7728879 | WILLIAM M BURDETT CUST | Address on file | | | | |
| 7728880 | WILLIAM M COCHRAN & | Address on file | | | | |
| 7728881 | WILLIAM M COHEN | Address on file | | | | |
| 7728882 | WILLIAM M DART & ELIZABETH M | Address on file | | | | |
| 7728883 | WILLIAM M DAVIS & ANN C DAVIS | Address on file | | | | |
| 7728884 | WILLIAM M DERRYBERRY | Address on file | | | | |
| 7765480 | WILLIAM M DONAHUE & ELEANOR L | DONAHUE TR DONAHUE, FAMILY TRUST UA MAR 10 93, 6257 WILBUR AVE | TARZANA | CA | 91335-6863 | |
| 7728885 | WILLIAM M DRAGOO & PAULA J DRAGOO | Address on file | | | | |
| 7728886 | WILLIAM M EDDY | Address on file | | | | |
| 7766293 | WILLIAM M FLOYD JR | 2821 LINCOLN ST | EVANSTON | IL | 60201-2044 | |
| 7728887 | WILLIAM M FRANK & | Address on file | | | | |
| 7787253 | WILLIAM M GIBBONS | 246 SAN CARLOS AVE | REDWOOD CITY | CA | 94061 | |
| 7787199 | WILLIAM M GIBBONS | 430 BUENA VISTA AVE | REDWOOD CITY | CA | 94061-4208 | |
| 7728888 | WILLIAM M GILBERT TTEE | Address on file | | | | |
| 4932147 | WILLIAM M GRIFFIN MD PC | 450 GLASS LN STE C | MODESTO | CA | 95356-9287 | |
| 7728889 | WILLIAM M HARTMANN CUST | Address on file | | | | |
| 7728890 | WILLIAM M HAWKINS III | Address on file | | | | |
| 7728891 | WILLIAM M HOFFMAN & LORETTA L | Address on file | | | | |
| 7728892 | WILLIAM M HOLLOWAY JR | Address on file | | | | |
| 7728893 | WILLIAM M HUNT | Address on file | | | | |
| 7728894 | WILLIAM M JAMES & | Address on file | | | | |
| 7768857 | WILLIAM M JOHNSON & | CAROL A JOHNSON, COMMUNITY PROPERTY, 3800 JEFFERSON ST | CARLSBAD | CA | 92008-3337 | |
| 7779609 | WILLIAM M KAYS TOD | WILLIAM M & JEAN M KAYS TTEES C/O XEROX STATE, AND LOCAL SOLUTIONS 100 HANCOCK ST FL 10, 412 TERRACE WAY | SAN MATEO | CA | 94403-2710 | |
| 7769168 | WILLIAM M KEMBLE & | THERESA M KEMBLE JT TEN, 1515 HALE AVE | CORCORAN | CA | 93212-2707 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7778171 | WILLIAM M KIDD & | JEANNIE L KIDD TTEES, KIDD FAMILY TRUST DTD 10/13/2014, 1075 N CAESAR AVE | CLOVIS | CA | 93611-7175 | |
| 7728895 | WILLIAM M LOUIE | Address on file | | | | |
| 7776827 | WILLIAM M MAH & WANDY C F MAH TR | UA MAY 12 06 THE WILLIAM AND, WANDY MAH FAMILY TRUST, 1625 GILL DR | DIXON | CA | 95620-2482 | |
| 7728896 | WILLIAM M MC KEENAN | Address on file | | | | |
| 7935682 | WILLIAM M MCGUIRE;. | 6 ARLINGTON COURT | NOVATO | CA | 94947 | |
| 7771534 | WILLIAM M MILLER & | SUSANNE H MILLER JT TEN, 3465 WYNNTON DR NE | BROOKHAVEN | GA | 30319-1947 | |
| 7728897 | WILLIAM M MONTINI | Address on file | | | | |
| 7771766 | WILLIAM M MORROW & | KATE M MORROW TR UDT MAY 13 88, 842 CHENEY CT | LODI | CA | 95242-3507 | |
| 7728898 | WILLIAM M NORRIS | Address on file | | | | |
| 7728899 | WILLIAM M PATE JR | Address on file | | | | |
| 7728900 | WILLIAM M PROUT & | Address on file | | | | |
| 7728902 | WILLIAM M SACHMAN | Address on file | | | | |
| 7728903 | WILLIAM M SAUNDERS & | Address on file | | | | |
| 7935683 | WILLIAM M SCHULTZ;. | PO BOX 495 | CENTRAL VALLEY | CA | 96019 | |
| 7728904 | WILLIAM M SNYDER | Address on file | | | | |
| 7728905 | WILLIAM M STEIN JR | Address on file | | | | |
| 7728906 | WILLIAM M SULLIVAN & | Address on file | | | | |
| 7728907 | WILLIAM M TOM | Address on file | | | | |
| 7728908 | WILLIAM M TOM TR WILLIAM M TOM | Address on file | | | | |
| 7787331 | WILLIAM M ULRICH & | BILLIE J ULRICH JT TEN, 420 LUDWIG RD | SNOHOMISH | WA | 98290-2300 | |
| 7728909 | WILLIAM M VANDIVER CUST | Address on file | | | | |
| 7728910 | WILLIAM M WARA CUST | Address on file | | | | |
| 7728911 | WILLIAM M WARD | Address on file | | | | |
| 7783904 | WILLIAM M WELLS EXEC | ESTATE OF BETTY WELLS, 2229 OAKWYN RD | LAFAYETTE HILL | PA | 19444-2236 | |
| 7728912 | WILLIAM M WILLSON | Address on file | | | | |
| 7777658 | WILLIAM M YOUNG & | TOBEY Y JOHANSEN TTEES THE WILLIAM M YOUNG &, RENA B YOUNG SURVIVORS TR UA DTD 08 03 1992, 10 TOMAHAWK CT | NOVATO | CA | 94949-4973 | |
| 7200792 | William M. Goodridge | Address on file | | | | |
| 7200792 | William M. Goodridge | Address on file | | | | |
| 7200792 | William M. Goodridge | Address on file | | | | |
| 7200792 | William M. Goodridge | Address on file | | | | |
| 5903652 | William M. Halsey | Address on file | | | | |
| 5907459 | William M. Halsey | Address on file | | | | |
| 7234682 | William M. Kavicky and Cheryl Kavicky, as Trustees of the Kavicky Family 2010 Revocable trust dated June 3,2010. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5937114 | William M. Morrison | Address on file | | | | |
| 5937110 | William M. Morrison | Address on file | | | | |
| 5937112 | William M. Morrison | Address on file | | | | |
| 5937113 | William M. Morrison | Address on file | | | | |
| 5937111 | William M. Morrison | Address on file | | | | |
| 5937115 | William M. Stevens | Address on file | | | | |
| 5937117 | William M. Stevens | Address on file | | | | |
| 5975485 | William M. Stevens | Address on file | | | | |
| 5937118 | William M. Stevens | Address on file | | | | |
| 5937119 | William M. Stevens | Address on file | | | | |
| 5937116 | William M. Stevens | Address on file | | | | |
| 7196464 | WILLIAM M. STEWART | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196464 | WILLIAM M. STEWART | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7728913 | WILLIAM MABRY TYSON | Address on file | | | | |
| 7728914 | WILLIAM MACKENZIE FOWLER | Address on file | | | | |
| 7770621 | WILLIAM MAH & | ROSE MAH JT TEN, 1266 PINECREST DR | CONCORD | CA | 94521-3521 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4524 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7193290 | WILLIAM MAIN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193290 | WILLIAM MAIN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7485245 | William Makray individually and as trustee of THE MAKRAY FAMILY TRUST, 1991 TRUST | Address on file | | | | |
| 7935684 | WILLIAM MALBROUGH III;. | 6111 HESBY WAY | SACRAMENTO | CA | 95823 | |
| 7781613 | WILLIAM MANK EX | EST KENNETH R MILLER, PO BOX 254 | WEST SENECA | NY | 14224-0254 | |
| 7728915 | WILLIAM MARK SELF | Address on file | | | | |
| 7152404 | William Marshall | Address on file | | | | |
| 7152404 | William Marshall | Address on file | | | | |
| 7152404 | William Marshall | Address on file | | | | |
| 7152404 | William Marshall | Address on file | | | | |
| 7728916 | WILLIAM MARSHALL WEED | Address on file | | | | |
| 5937123 | William Martin | Address on file | | | | |
| 5937122 | William Martin | Address on file | | | | |
| 5937121 | William Martin | Address on file | | | | |
| 5937120 | William Martin | Address on file | | | | |
| 7728917 | WILLIAM MARTIN & NANCY J MARTIN | Address on file | | | | |
| 7728918 | WILLIAM MARTIN HARTMANN CUST | Address on file | | | | |
| 5903897 | William Mason | Address on file | | | | |
| 5907627 | William Mason | Address on file | | | | |
| 7194977 | William Mathew McGuinness | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194977 | William Mathew McGuinness | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194977 | William Mathew McGuinness | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194977 | William Mathew McGuinness | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194977 | William Mathew McGuinness | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194977 | William Mathew McGuinness | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7142509 | William Max Thompson | Address on file | | | | |
| 7142509 | William Max Thompson | Address on file | | | | |
| 7142509 | William Max Thompson | Address on file | | | | |
| 7142509 | William Max Thompson | Address on file | | | | |
| 7197400 | William Maydole | Address on file | | | | |
| 7197400 | William Maydole | Address on file | | | | |
| 7197400 | William Maydole | Address on file | | | | |
| 7197400 | William Maydole | Address on file | | | | |
| 7197400 | William Maydole | Address on file | | | | |
| 7197400 | William Maydole | Address on file | | | | |
| 7728919 | WILLIAM MCCORD DENTON | Address on file | | | | |
| 5877478 | William McGinnis | Address on file | | | | |
| 7969763 | WILLIAM MCGOVERN IRA CHARLES SCHWAB CUST | Address on file | | | | |
| 7969763 | WILLIAM MCGOVERN IRA CHARLES SCHWAB CUST | Address on file | | | | |
| 7969763 | WILLIAM MCGOVERN IRA CHARLES SCHWAB CUST | Address on file | | | | |
| 7969763 | WILLIAM MCGOVERN IRA CHARLES SCHWAB CUST | Address on file | | | | |
| 7728920 | WILLIAM MCINTYRE CUST | Address on file | | | | |
| 4932149 | WILLIAM MCKINLEY ELEMENTARY | SCHOOL PTA, 1025 14TH ST | SAN FRANCISCO | CA | 94114 | |
| 5937128 | William Mcspadden | Address on file | | | | |
| 5937126 | William Mcspadden | Address on file | | | | |
| 5937124 | William Mcspadden | Address on file | | | | |
| 5937127 | William Mcspadden | Address on file | | | | |
| 5937125 | William Mcspadden | Address on file | | | | |
| 7319198 | William Mercer (Michelle Power, Parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7189273 | William Mercer (Michelle Power, Parent) | Address on file | | | | |
| 7189273 | William Mercer (Michelle Power, Parent) | Address on file | | | | |
| 7728921 | WILLIAM MERELLAS & | Address on file | | | | |
| 7140404 | William Michael Andrews | Address on file | | | | |
| 7140404 | William Michael Andrews | Address on file | | | | |
| 7140404 | William Michael Andrews | Address on file | | | | |
| 7140404 | William Michael Andrews | Address on file | | | | |
| 7728922 | WILLIAM MICHAEL COOKE | Address on file | | | | |
| 7728923 | WILLIAM MICHAEL COOKE & MARGARET | Address on file | | | | |
| 7765509 | WILLIAM MICHAEL DONNELLAN | 12100 PLEASANT PANORAMA VW | AUSTIN | TX | 78738-5311 | |
| 7152653 | William Michael Foudray | Address on file | | | | |
| 7152653 | William Michael Foudray | Address on file | | | | |
| 7152653 | William Michael Foudray | Address on file | | | | |
| 7152653 | William Michael Foudray | Address on file | | | | |
| 7152653 | William Michael Foudray | Address on file | | | | |
| 7152653 | William Michael Foudray | Address on file | | | | |
| 7198668 | William Michael Heyniger | Address on file | | | | |
| 7198668 | William Michael Heyniger | Address on file | | | | |
| 7198668 | William Michael Heyniger | Address on file | | | | |
| 7198668 | William Michael Heyniger | Address on file | | | | |
| 7198668 | William Michael Heyniger | Address on file | | | | |
| 7198668 | William Michael Heyniger | Address on file | | | | |
| 7728924 | WILLIAM MICHAEL HOWELL CUST | Address on file | | | | |
| 7728925 | WILLIAM MICHAEL KELSEY | Address on file | | | | |
| 7153400 | William Michael Lawrence | Address on file | | | | |
| 7153400 | William Michael Lawrence | Address on file | | | | |
| 7153400 | William Michael Lawrence | Address on file | | | | |
| 7153400 | William Michael Lawrence | Address on file | | | | |
| 7153400 | William Michael Lawrence | Address on file | | | | |
| 7153400 | William Michael Lawrence | Address on file | | | | |
| 7184695 | William Michael Morrison | Address on file | | | | |
| 7184695 | William Michael Morrison | Address on file | | | | |
| 7207021 | William Michael Morrison as Trustee for The William M. and Mary K. Morrison Revocable Living Trust | Address on file | | | | |
| 7144317 | William Michael Osborn | Address on file | | | | |
| 7144317 | William Michael Osborn | Address on file | | | | |
| 7144317 | William Michael Osborn | Address on file | | | | |
| 7144317 | William Michael Osborn | Address on file | | | | |
| 5937130 | William Michael Peoples | Address on file | | | | |
| 5937133 | William Michael Peoples | Address on file | | | | |
| 5937131 | William Michael Peoples | Address on file | | | | |
| 5937129 | William Michael Peoples | Address on file | | | | |
| 5937132 | William Michael Peoples | Address on file | | | | |
| 7781621 | WILLIAM MICHAEL QUINLAN | 222 MARIN ST | SAN RAFAEL | CA | 94901-3714 | |
| 7728926 | WILLIAM MICHAEL REED | Address on file | | | | |
| 5909546 | William Mikan | Address on file | | | | |
| 5906158 | William Mikan | Address on file | | | | |
| 5911385 | William Mikan | Address on file | | | | |
| 5902136 | William Mikan | Address on file | | | | |
| 7171681 | William MJ Akers, trustee of Akers Williams MJ and Terri L Trust | Potter Handy LLP, Mark Potter, 8033 Linda Vista Road, Suite 200 | San Diego | CA | 92111 | |
| 7786166 | WILLIAM MONTFORT | 25079 TEHAMA & VINA ROAD | LOS MOLINOS | CA | 96055-9721 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7140601 | William Montgomery Hayward | Address on file | | | | |
| 7140601 | William Montgomery Hayward | Address on file | | | | |
| 7140601 | William Montgomery Hayward | Address on file | | | | |
| 7140601 | William Montgomery Hayward | Address on file | | | | |
| 5937135 | William Moore | Address on file | | | | |
| 5937136 | William Moore | Address on file | | | | |
| 5937137 | William Moore | Address on file | | | | |
| 5937134 | William Moore | Address on file | | | | |
| 7728927 | WILLIAM MOORE | Address on file | | | | |
| 7163155 | William Morris | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163155 | William Morris | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5937140 | William Mowrey | Address on file | | | | |
| 5937139 | William Mowrey | Address on file | | | | |
| 5937138 | William Mowrey | Address on file | | | | |
| 5937141 | William Mowrey | Address on file | | | | |
| 7728928 | WILLIAM MULLAN & | Address on file | | | | |
| 7935685 | WILLIAM MULLIGAN,;. | PO BOX 84 | BRENTWOOD | CA | 94513 | |
| 7728929 | WILLIAM MUTSCHLER & | Address on file | | | | |
| 7763696 | WILLIAM N BUCK & LILLIAN D BUCK | TR DONNA D BUCK &, BETTE L JOHNSON LIVING TRUST UA JAN 5 81, 5549 KENNETH AVE | CARMICHAEL | CA | 95608-4720 | |
| 7782836 | WILLIAM N COLA | 2116 BROADWAY | PLACERVILLE | CA | 95667-8388 | |
| 7782837 | WILLIAM N COLA & | LAVONNE COLA JT TEN, 2116 BROADWAY | PLACERVILLE | CA | 95667-8388 | |
| 7765252 | WILLIAM N DEMMERS JR & | DOROTHY L DEMMERS JT TEN, 6535 AVENIDA DEL PARAISO | CARLSBAD | CA | 92009-5312 | |
| 7728930 | WILLIAM N FOLLETTE | Address on file | | | | |
| 7769757 | WILLIAM N LANGE JR | 222 WOODLAWN TER | COLLINGSWOOD | NJ | 08108-1543 | |
| 7771816 | WILLIAM N MOZENA | 235 MARNELL AVE | SANTA CRUZ | CA | 95062-1222 | |
| 7763093 | WILLIAM N ROGERS & BARBARA J | ROGERS TR UA OCT 31 11 THE BILL, AND BARBARA ROGERS TRUST, PO BOX 847 | RIVERDALE | CA | 93656-0847 | |
| 7728931 | WILLIAM N RUGGIERI | Address on file | | | | |
| 7774630 | WILLIAM N SHAULL | 63 W MAIN ST | WINDSOR | PA | 17366-9695 | |
| 7728932 | WILLIAM N SOSS & FRANCES | Address on file | | | | |
| 5905407 | William N. Steel on behalf of himself and all persons who resided in the Veterans Home of California | Address on file | | | | |
| 7165897 | William Naab | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165897 | William Naab | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5877479 | William Nippes | Address on file | | | | |
| 7943122 | WILLIAM NOAH MASON | 25 NATALIE CIR | PETALUMA | CA | 94952 | |
| 7177208 | William Nobel Brackette | Address on file | | | | |
| 7183956 | William Nobel Brackette | Address on file | | | | |
| 7177208 | William Nobel Brackette | Address on file | | | | |
| 7728933 | WILLIAM NORMAN JOHNSON | Address on file | | | | |
| 7772202 | WILLIAM NORTON | C/O MARY ANN NORTON, 3696 ROSS RD | PALO ALTO | CA | 94303-4448 | |
| 7780621 | WILLIAM O BOYD | PERSONAL REPRESENTATIVE, EST JAMES C MALLORY, PO BOX 895 | MOUNT DORA | FL | 32756-0895 | |
| 7728934 | WILLIAM O COOPER | Address on file | | | | |
| 7772289 | WILLIAM O DELL | 255 ARCADIA DR | GRASS VALLEY | CA | 95945-5627 | |
| 7728935 | WILLIAM O GIBSON | Address on file | | | | |
| 4932152 | WILLIAM O LOCKRIDGE COMMUNITY | FOUNDATION, PO Box 54012 | WASHINGTON | DC | 20032 | |
| 7771539 | WILLIAM O MILLNER & | SANDRA M MILLNER JT TEN, 12842 CELLAR ST | FISHERS | IN | 46037-7432 | |
| 7772370 | WILLIAM O OLTMANN | C/O ANDREA REGAN, 568 SPARKES RD | SEBASTOPOL | CA | 95472-5041 | |
| 5943300 | William O'Brien | Address on file | | | | |
| 5908585 | William O'Brien | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7782368 | WILLIAM O'CALLAGHAN TR | UA 10 12 09, JUDITH A O'CALLAGHAN REVOCABLE LIVING TRUST, PO BOX 681 | GUALALA | CA | 95445-0681 | |
| 7728936 | WILLIAM ORANCE | Address on file | | | | |
| 7784260 | WILLIAM ORIN ALDRICH | C/O DIANE E ARNOLD, 1 SAILORS WAY | BERLIN | MD | 21811-1871 | |
| 6010010 | William Ow or Erica Ow | Address on file | | | | |
| 7728937 | WILLIAM OWEN TUCKER | Address on file | | | | |
| 7728938 | WILLIAM P ALKIRE | Address on file | | | | |
| 7762672 | WILLIAM P BARKER CUST | KEVIN WILLIAM BARKER, CA UNIF TRANSFERS MIN ACT, 18910 JOSEPH DR | GRASS VALLEY | CA | 95949-7211 | |
| 7728939 | WILLIAM P BASS & | Address on file | | | | |
| 7780250 | WILLIAM P BASSETT & | CAROL A BASSETT JT TEN, 15012 BUTTE MOUNTAIN RD | JACKSON | CA | 95642-9614 | |
| 7728940 | WILLIAM P CHEADLE JR & | Address on file | | | | |
| 4932154 | WILLIAM P DUFFY MD INC | 1767 TRIBUTE RD STE H | SACRAMENTO | CA | 95815 | |
| 7728941 | WILLIAM P FAGAN | Address on file | | | | |
| 7935686 | WILLIAM P FAGAN;. | 201 COACH LIGHT LN | LINCOLN | CA | 95648 | |
| 7766450 | WILLIAM P FRANK | 74 KULI PUU ST | KIHEI | HI | 96753-7157 | |
| 7778661 | WILLIAM P FRANK TTEE | THE WILLIAM P FRANK REV TR, UA DTD 04 10 2015, 74 KULI PUU ST | KIHEI | HI | 96753-7157 | |
| 7728942 | WILLIAM P GALLAHER & | Address on file | | | | |
| 7766697 | WILLIAM P GARCIA | 2391 VALLEYWOOD DR | SAN BRUNO | CA | 94066-1847 | |
| 7728943 | WILLIAM P GIORDANO JR | Address on file | | | | |
| 7728944 | WILLIAM P GOEHRING & | Address on file | | | | |
| 7767143 | WILLIAM P GRACE 3RD & | GAIL C GRACE JT TEN, 14086 W TALON CREEK DR | BOISE | ID | 83713-5251 | |
| 7728945 | WILLIAM P GRAHAM | Address on file | | | | |
| 7728946 | WILLIAM P GREENWALD | Address on file | | | | |
| 7728947 | WILLIAM P HUDSON & LYNDA HUDSON | Address on file | | | | |
| 7728948 | WILLIAM P KELLEY | Address on file | | | | |
| 7769786 | WILLIAM P LAPP | PO BOX 174 | WOODINVILLE | WA | 98072-0174 | |
| 7728949 | WILLIAM P LYNCH SR & | Address on file | | | | |
| 7728950 | WILLIAM P MC FARLAND & | Address on file | | | | |
| 7728951 | WILLIAM P MESERVE | Address on file | | | | |
| 7728952 | WILLIAM P MILLER | Address on file | | | | |
| 7783409 | WILLIAM P MORI | P O BOX 333 | SONOMA | CA | 95476-0333 | |
| 7771731 | WILLIAM P MORI & | JOYCE E MORI JT TEN, PO BOX 333 | SONOMA | CA | 95476-0333 | |
| 7783419 | WILLIAM P MURPHY & | MARY E MURPHY JT TEN, 1700 ROBIN WHIPPLE WAY | BELMONT | CA | 94002-1851 | |
| 7783884 | WILLIAM P MURRAY TTEE | MURRAY FAMILY TRUST, DTD 11/21/1990, 943 LA MESA TERRACE UNIT E | SUNNYVALE | CA | 94086-2476 | |
| 7782646 | WILLIAM P MURRAY TTEE | MURRAY FAMILY TRUST, DTD 11/21/1990, 943 LA MESA TER UNIT E | SUNNYVALE | CA | 94086-2476 | |
| 7728953 | WILLIAM P NASH JR CUST | Address on file | | | | |
| 7728954 | WILLIAM P ODEA CUST | Address on file | | | | |
| 7935687 | WILLIAM P PEYTON.;. | 15208 S MCCALL AVE | KINGSBURG | CA | 93631 | |
| 7773284 | WILLIAM P QUINT & | GLENDA J QUINT JT TEN, 8804 NEW HAMPTON RD NE | ALBUQUERQUE | NM | 87111-1887 | |
| 7935688 | WILLIAM P ROBERTS.;. | P.O. BOX 752 | MARINA | CA | 93933 | |
| 7728955 | WILLIAM P SACHMAN | Address on file | | | | |
| 7197396 | William P Shepherd | Address on file | | | | |
| 7197396 | William P Shepherd | Address on file | | | | |
| 7197396 | William P Shepherd | Address on file | | | | |
| 7776701 | WILLIAM P WEST | 14901 RUSSELL RD, PO BOX 122 | RUSSELL | IL | 60075-0122 | |
| 7728956 | WILLIAM P WILSON | Address on file | | | | |
| 7728957 | WILLIAM P ZELENKA & | Address on file | | | | |
| 7906028 | William P. Allomando & Christine Allomando JT TEN/WROS | Address on file | | | | |
| 7175542 | William P. Drummond | Address on file | | | | |
| 7175542 | William P. Drummond | Address on file | | | | |
| 7175542 | William P. Drummond | Address on file | | | | |
| 7175542 | William P. Drummond | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4528 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7175542 | William P. Drummond | Address on file | | | | |
| 7175542 | William P. Drummond | Address on file | | | | |
| 7198702 | William P. Johnson | Address on file | | | | |
| 7198702 | William P. Johnson | Address on file | | | | |
| 7198702 | William P. Johnson | Address on file | | | | |
| 7165504 | WILLIAM P. JOVICK and ROCHELLE J. JOVICK, cotrustees of the JOVICK 2008 REVOCABLE TRUST | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165504 | WILLIAM P. JOVICK and ROCHELLE J. JOVICK, cotrustees of the JOVICK 2008 REVOCABLE TRUST | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7728958 | WILLIAM PAGE | Address on file | | | | |
| 7728959 | WILLIAM PALMER | Address on file | | | | |
| 7728961 | WILLIAM PARKER CLEMENT | Address on file | | | | |
| 7766307 | WILLIAM PATRICK FOGARTY II | 2741 CAROLINA AVE | REDWOOD CITY | CA | 94061-3244 | |
| 7152676 | William Patrick Summy | Address on file | | | | |
| 7152676 | William Patrick Summy | Address on file | | | | |
| 7152676 | William Patrick Summy | Address on file | | | | |
| 7152676 | William Patrick Summy | Address on file | | | | |
| 7152676 | William Patrick Summy | Address on file | | | | |
| 7152676 | William Patrick Summy | Address on file | | | | |
| 7785252 | WILLIAM PATRICK WILLIAMS JR | 322 EISENHOSER ST S E | RONAN | MT | 59864-3115 | |
| 7785028 | WILLIAM PATRICK WILLIAMS JR | 322 EISENHOWER ST SE | RONAN | MT | 59864-3115 | |
| 7785302 | WILLIAM PATTERSON TR | UA 06 12 08, CHARLOTTE PATTERSON FAMILY TRUST, 3367 WRENWOOD AVE | CLOVIS | CA | 93619-8968 | |
| 7140436 | William Paul Boutin | Address on file | | | | |
| 7140436 | William Paul Boutin | Address on file | | | | |
| 7140436 | William Paul Boutin | Address on file | | | | |
| 7140436 | William Paul Boutin | Address on file | | | | |
| 7311729 | William Paul NG | Address on file | | | | |
| 7189274 | William Paul NG | Address on file | | | | |
| 7189274 | William Paul NG | Address on file | | | | |
| 7209551 | William Paul Ng as a Trustee for The William Paul Ng Living Trust | Address on file | | | | |
| 7780011 | WILLIAM PAUL WINTER | 2518 SW 14TH DR | GAINESVILLE | FL | 32608-2039 | |
| 5937145 | William Peace | Address on file | | | | |
| 5937144 | William Peace | Address on file | | | | |
| 5937143 | William Peace | Address on file | | | | |
| 5937142 | William Peace | Address on file | | | | |
| 7199975 | WILLIAM PERKINS | Address on file | | | | |
| 7199975 | WILLIAM PERKINS | Address on file | | | | |
| 7143575 | William Peterson | Address on file | | | | |
| 7143575 | William Peterson | Address on file | | | | |
| 7194736 | William Peterson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7728962 | WILLIAM PFOHL CUST | Address on file | | | | |
| 7772874 | WILLIAM PFOHL CUST | JEFFREY SCOTT PFOHL, UNIF GIFT MIN ACT KY, 6601 TENNYSON ST NE APT 3104 | ALBUQUERQUE | NM | 87111-8204 | |
| 7197139 | William Phillips | Address on file | | | | |
| 7197139 | William Phillips | Address on file | | | | |
| 7197139 | William Phillips | Address on file | | | | |
| 7197139 | William Phillips | Address on file | | | | |
| 7197139 | William Phillips | Address on file | | | | |
| 7197139 | William Phillips | Address on file | | | | |
| 7728963 | WILLIAM PHILLIPS | Address on file | | | | |
| 7785195 | WILLIAM PHILLIPS | 875 MORRISON AVE 15-J | BRONX | NY | 10473-4408 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7728966 | WILLIAM PIGEON | Address on file | | | | |
| 7784706 | WILLIAM PIGEON | 73 BROOKWOOD ROAD APT 2 | ORINDA | CA | 94563 | |
| 7728967 | WILLIAM PINKUS | Address on file | | | | |
| 7728968 | WILLIAM POPPER JR & | Address on file | | | | |
| 7728969 | WILLIAM PRATHER-EL | Address on file | | | | |
| 5905334 | William Priess | Address on file | | | | |
| 5908840 | William Priess | Address on file | | | | |
| 4942072 | william pure water-Hua, tam | 95 dixon rd | Milpitas | CA | 95035 | |
| 7728970 | WILLIAM Q SINNOTT | Address on file | | | | |
| 7773254 | WILLIAM QUARRY | 14251 E 14TH ST | SAN LEANDRO | CA | 94578-2709 | |
| 7728971 | WILLIAM R ALEXANDER & | Address on file | | | | |
| 7780225 | WILLIAM R AMMERMAN | 540 E PROSPECT AVE | STATE COLLEGE | PA | 16801-5762 | |
| 7728972 | WILLIAM R ARVOY | Address on file | | | | |
| 7728973 | WILLIAM R BAKER & TERRISA L BAKER | Address on file | | | | |
| 7728974 | WILLIAM R BARLOW | Address on file | | | | |
| 7728975 | WILLIAM R BARRETT & | Address on file | | | | |
| 7762934 | WILLIAM R BENNETT & | VERNA B BENNETT TR BENNETT, TRUST UA APR 6 94, PO BOX 247 | WEAVERVILLE | CA | 96093-0247 | |
| 7728977 | WILLIAM R BERGMAN TR WILLIAM | Address on file | | | | |
| 7728978 | WILLIAM R BOYD | Address on file | | | | |
| 7763476 | WILLIAM R BRENNEN | 200 N WYNNEWOOD AVE APT B501 | WYNNEWOOD | PA | 19096-1404 | |
| 7763506 | WILLIAM R BRIGGS & EDITH L BRIGGS | TR UA JUL 12 00, THE BRIGGS LIVING TRUST, 810 BREDENWOOD DR | LIMA | OH | 45801-3506 | |
| 7763808 | WILLIAM R BUSSENIUS & | LORRAINE A BUSSENIUS TR BUSSENIUS, FAMILY TRUST UA JUL 23 87, 1027 MONTEREY AVE | FOSTER CITY | CA | 94404-3717 | |
| 7778193 | WILLIAM R CARLISLE & | JUANITA M CARLISLE TR, UA 10/15/09 CARLISLE FAMILY TRUST, 1135 N HORNBACK AVE | STAR | ID | 83669-5219 | |
| 7785803 | WILLIAM R CLENDENIN JR | 4703 HARRISON AVE | BOULDER | CO | 80303-1106 | |
| 7728979 | WILLIAM R CONLIN III TTEE | Address on file | | | | |
| 7184247 | William R Cook | Address on file | | | | |
| 7184247 | William R Cook | Address on file | | | | |
| 7728980 | WILLIAM R CROWTHER & | Address on file | | | | |
| 7168912 | William R Dague | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168912 | William R Dague | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168912 | William R Dague | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168912 | William R Dague | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7765073 | WILLIAM R DAVIDSON | 2921 WINERY AVE | CLOVIS | CA | 93612-4612 | |
| 7765427 | WILLIAM R DIXON & | PETRA S DIXON JT TEN, 997 CHAMOMILE LN | BRENTWOOD | CA | 94513-6169 | |
| 7728981 | WILLIAM R EDWARDS & L EARNESTINE | Address on file | | | | |
| 7728982 | WILLIAM R FLOYD & | Address on file | | | | |
| 7778142 | WILLIAM R FORCHT & | AGNES M FORCHT TTEES WILLIAM R & AGNES M FORCHT, JOINT REV TR UA DTD 10 07 2014, 1125 GULF OF MEXICO DR UNIT 605 | LONGBOAT KEY | FL | 34228-3679 | |
| 7728983 | WILLIAM R FORD | Address on file | | | | |
| 7728984 | WILLIAM R FORTISCUE | Address on file | | | | |
| 7777465 | WILLIAM R FRANKLIN & | LINDA J FRANKLIN TTEES, STONE FAMILY TRUST U/A DTD 07/12/96, 15431 LAKE ST | MIDDLETOWN | CA | 95461-9587 | |
| 7728985 | WILLIAM R GARDNER & FRANCES E | Address on file | | | | |
| 7728986 | WILLIAM R GREGG | Address on file | | | | |
| 7728987 | WILLIAM R HAMPTON & IMELDA C | Address on file | | | | |
| 7728988 | WILLIAM R HARDWICK | Address on file | | | | |
| 7935689 | WILLIAM R HORSTMAN.;. | 6 PUEBLO COURT | ORINDA | CA | 94563 | |
| 7728989 | WILLIAM R HUDSON | Address on file | | | | |
| 7728990 | WILLIAM R JEFFERIS | Address on file | | | | |
| 7768696 | WILLIAM R JERICHA | MAR LOU B JERICHA JT TEN, PO BOX 494249 | PORT CHARLOTTE | FL | 33949-4249 | |
| 7768704 | WILLIAM R JESPERSEN & | DENETTE JESPERSEN JT TEN, 140 W CARMEL VALLEY RD | CARMEL VALLEY | CA | 93924-9530 | |
| 5877480 | William R Jones | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4530 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7728991 | WILLIAM R KALES | Address on file | | | | |
| 7728992 | WILLIAM R KLINKMAN | Address on file | | | | |
| 7728993 | WILLIAM R KUTZ | Address on file | | | | |
| 7786532 | WILLIAM R LACHENMAIER & | THELMA R LACHENMAIER TR, LACHENMAIER FAMILY TRUST UA OCT 24 89, 261 CALLE ESPERANZA | SANTA BARBARA | CA | 93105-4092 | |
| 7786844 | WILLIAM R LACHENMAIER & | THELMA R LACHENMAIER TR, LACHENMAIER FAMILY TRUST UA OCT 24 89, 645 ACACIA ST | SHAFTER | CA | 93263-1803 | |
| 7728994 | WILLIAM R LAW & MAXINE L LAW TR | Address on file | | | | |
| 7728995 | WILLIAM R LUTGE | Address on file | | | | |
| 7728996 | WILLIAM R MAJOR | Address on file | | | | |
| 7728997 | WILLIAM R MARK II | Address on file | | | | |
| 7784645 | WILLIAM R MEINHEIT | 8241 KINGHURST RD | SAN GABRIEL | CA | 91775-1039 | |
| 7728998 | WILLIAM R MISIAK CUST | Address on file | | | | |
| 7785783 | WILLIAM R MITCHELL & | MICHAEL C MITCHELL TR, UA 12 31 08 MITCHELL FAMILY TRUST, 2316 MANTIS AVE | SAN PEDRO | CA | 90732-4216 | |
| 7785614 | WILLIAM R MITCHELL & | SARAH L MITCHELL JT TEN, 2316 MANTIS AVE | SAN PEDRO | CA | 90732-4216 | |
| 7728999 | WILLIAM R MOORS & | Address on file | | | | |
| 7729000 | WILLIAM R MORRISON | Address on file | | | | |
| 7786177 | WILLIAM R NEADS | 1754 SERENO DR | VALLEJO | CA | 94589-2729 | |
| 7772044 | WILLIAM R NEPUTE | 210 BERWICK DR | ATLANTA | GA | 30328-1207 | |
| 7729001 | WILLIAM R NEVILLE & | Address on file | | | | |
| 7772159 | WILLIAM R NOHREN & | MARGIE I NOHREN, JT TEN, 11455 N HACIENDA DR | SUN CITY | AZ | 85351-3837 | |
| 7772280 | WILLIAM R OBRIEN & | MADGE LOGAN OBRIEN JT TEN, 5310 LAKE NORRELL RD | ALEXANDER | AR | 72002-8896 | |
| 7729002 | WILLIAM R PARK & | Address on file | | | | |
| 7772644 | WILLIAM R PATTON | 512 LAKE DR PO BOX 264 | CAPE MAY POINT | NJ | 08212-3135 | |
| 7783486 | WILLIAM R PEDRONI | 1043 BUTLER AVE | SANTA ROSA | CA | 95407-8069 | |
| 7773539 | WILLIAM R REUTER III CUST | DANA FRANCES REUTER, UNIF GIFT MIN ACT WI, 267N6958 HICKORY CHASM DR | SUSSEX | WI | 53089-0000 | |
| 7783551 | WILLIAM R REUTER III CUST | DANA FRANCES REUTER, UNIF GIFT MIN ACT WI, W267 N 6958 | SUSSEX | WI | 53089 | |
| 7729003 | WILLIAM R SARALE | Address on file | | | | |
| 7729004 | WILLIAM R SCHRADER | Address on file | | | | |
| 7774542 | WILLIAM R SELDEN | 60 N MARKET ST UNIT 601 | ASHEVILLE | NC | 28801 | |
| 7729007 | WILLIAM R SERONELLO | Address on file | | | | |
| 7154203 | William R Shields | Address on file | | | | |
| 7154203 | William R Shields | Address on file | | | | |
| 7154203 | William R Shields | Address on file | | | | |
| 7154203 | William R Shields | Address on file | | | | |
| 7154203 | William R Shields | Address on file | | | | |
| 7154203 | William R Shields | Address on file | | | | |
| 7729008 | WILLIAM R STEVENSON | Address on file | | | | |
| 7935690 | WILLIAM R TATE ;. | 2318 S WALNUT | FRESNO | CA | 93706 | |
| 7781479 | WILLIAM R TAYLOR | 2772 E AMBERWICK LN | SANDY | UT | 84093-3829 | |
| 7781478 | WILLIAM R TAYLOR EX | EST MARY C TAYLOR, 2772 E AMBERWICK LN | SANDY | UT | 84093-3829 | |
| 7729009 | WILLIAM R TURNER & | Address on file | | | | |
| 7729010 | WILLIAM R WALKER CUST | Address on file | | | | |
| 7729011 | WILLIAM R WALKER CUST | Address on file | | | | |
| 7729012 | WILLIAM R WALKER CUST | Address on file | | | | |
| 7854658 | WILLIAM R WALKER CUST | 1275 4TH ST #249 | SANTA ROSA | CA | 95404-4057 | |
| 7854657 | WILLIAM R WALKER CUST | KELLY MAURENE WALKER, CA UNIF TRANSFERS MIN ACT, 822 VAUGHN CT | SANTAROSA | CA | 95409-2828 | |
| 7729013 | WILLIAM R WERST III | Address on file | | | | |
| 7729014 | WILLIAM R WESTREM & | Address on file | | | | |
| 7729015 | WILLIAM R WILLIAMS & | Address on file | | | | |
| 7171764 | William R. & Charlotte Wilson, individually/trustees of The C-YA Later Trust dated 1/24/03 | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6174521 | William R. and Theresa A. Wall | Address on file | | | | |
| 7143063 | William R. Davidson | Address on file | | | | |
| 7143063 | William R. Davidson | Address on file | | | | |
| 7194646 | William R. Davidson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194646 | William R. Davidson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7340105 | William R. Davidson, II | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7340105 | William R. Davidson, II | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7340105 | William R. Davidson, II | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7340105 | William R. Davidson, II | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7214347 | William R. Duke and Sibylla C. Herbrich | Address on file | | | | |
| 7197242 | William R. Petree | Address on file | | | | |
| 7197242 | William R. Petree | Address on file | | | | |
| 7197242 | William R. Petree | Address on file | | | | |
| 7197242 | William R. Petree | Address on file | | | | |
| 7197242 | William R. Petree | Address on file | | | | |
| 7197242 | William R. Petree | Address on file | | | | |
| 7234182 | WILLIAM R. TAYLOR AND JAYE ALISON MOSCARIELLO REVOCABLE TRUST | Address on file | | | | |
| 7165952 | William R. Wilson and Heather M. Wilson, Trustees of the Wilson Trust dated June 9, 2010 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165952 | William R. Wilson and Heather M. Wilson, Trustees of the Wilson Trust dated June 9, 2010 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7176872 | William Raby | Address on file | | | | |
| 7176872 | William Raby | Address on file | | | | |
| 7729016 | WILLIAM RALPH HOBBS | Address on file | | | | |
| 7325984 | William Randol, Individually and as representative or successor-in-interest for Sara Magnuson, Deceased | Address on file | | | | |
| 7325984 | William Randol, Individually and as representative or successor-in-interest for Sara Magnuson, Deceased | Address on file | | | | |
| 7325984 | William Randol, Individually and as representative or successor-in-interest for Sara Magnuson, Deceased | Address on file | | | | |
| 7325984 | William Randol, Individually and as representative or successor-in-interest for Sara Magnuson, Deceased | Address on file | | | | |
| 7729017 | WILLIAM RANSOM JAMES | Address on file | | | | |
| 7779857 | WILLIAM RAYMOND DAVIDSON EXEC | ESTATE OF WILLIAM ROLAND DAVIDSON, PO BOX 8988 | TRUCKEE | CA | 96162-8988 | |
| 7154198 | William Reed | Address on file | | | | |
| 7154198 | William Reed | Address on file | | | | |
| 7154198 | William Reed | Address on file | | | | |
| 7154198 | William Reed | Address on file | | | | |
| 7154198 | William Reed | Address on file | | | | |
| 7154198 | William Reed | Address on file | | | | |
| 7153327 | William Reid Carrick | Address on file | | | | |
| 7153327 | William Reid Carrick | Address on file | | | | |
| 7153327 | William Reid Carrick | Address on file | | | | |
| 7153327 | William Reid Carrick | Address on file | | | | |
| 7153327 | William Reid Carrick | Address on file | | | | |
| 7153327 | William Reid Carrick | Address on file | | | | |
| 5907912 | William Remick | Address on file | | | | |
| 5912332 | William Remick | Address on file | | | | |
| 5910648 | William Remick | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4532 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5942424 | William Remick | Address on file | | | | |
| 5904207 | William Remick | Address on file | | | | |
| 5911693 | William Remick | Address on file | | | | |
| 7729018 | WILLIAM REMLE FRASS | Address on file | | | | |
| 7729019 | WILLIAM REYNOLDS | Address on file | | | | |
| 7729020 | WILLIAM RHODES HERVEY LODGE | Address on file | | | | |
| 7729021 | WILLIAM RICE HENDERSON | Address on file | | | | |
| 7776880 | WILLIAM RICHARD DEYOE & EDWARD | PROVENCIO TR UA NOV 16 04 THE, WILLIAM RICHARD DEYOE AND EDWARD PROVENCIO TRUST, 1013 W ARLINGTON ST | MARTINEZ | CA | 94553-2350 | |
| 7145766 | William Richard Huff | Address on file | | | | |
| 7145766 | William Richard Huff | Address on file | | | | |
| 7145766 | William Richard Huff | Address on file | | | | |
| 7145766 | William Richard Huff | Address on file | | | | |
| 7154093 | William Richard Jr Cornelius | Address on file | | | | |
| 7154093 | William Richard Jr Cornelius | Address on file | | | | |
| 7154093 | William Richard Jr Cornelius | Address on file | | | | |
| 7154093 | William Richard Jr Cornelius | Address on file | | | | |
| 7154093 | William Richard Jr Cornelius | Address on file | | | | |
| 7154093 | William Richard Jr Cornelius | Address on file | | | | |
| 7729022 | WILLIAM RICHARD LARBIG & | Address on file | | | | |
| 7142445 | William Richard Wilber | Address on file | | | | |
| 7142445 | William Richard Wilber | Address on file | | | | |
| 7729023 | WILLIAM RICHARDSON & | Address on file | | | | |
| 7729024 | WILLIAM RIDYARD & | Address on file | | | | |
| 7158284 | WILLIAM RIPPEY III, CHARLES | JAMES P FRANTZ, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7770618 | WILLIAM RITCHIE MAGNUSSEN INDP | ADM UW HARRO A MAGNUSSEN, 3205 TANGLEWOOD TRL | FORT WORTH | TX | 76109-2015 | |
| 7729025 | WILLIAM ROBERT BOUZEK II | Address on file | | | | |
| 7142034 | William Robert Crone | Address on file | | | | |
| 7142034 | William Robert Crone | Address on file | | | | |
| 7142034 | William Robert Crone | Address on file | | | | |
| 7142034 | William Robert Crone | Address on file | | | | |
| 7194748 | William Robert Dague | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194748 | William Robert Dague | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194748 | William Robert Dague | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7140570 | William Robert Gleeson | Address on file | | | | |
| 7140570 | William Robert Gleeson | Address on file | | | | |
| 7140570 | William Robert Gleeson | Address on file | | | | |
| 7140570 | William Robert Gleeson | Address on file | | | | |
| 5905154 | William Robert Gleeson | Address on file | | | | |
| 5908701 | William Robert Gleeson | Address on file | | | | |
| 5937148 | William Robert Hammond | Address on file | | | | |
| 5937147 | William Robert Hammond | Address on file | | | | |
| 5937149 | William Robert Hammond | Address on file | | | | |
| 5937146 | William Robert Hammond | Address on file | | | | |
| 7729026 | WILLIAM ROBERT PENNEY & DIANNA | Address on file | | | | |
| 7184565 | William Robert Prinz | Address on file | | | | |
| 7184565 | William Robert Prinz | Address on file | | | | |
| 7729027 | WILLIAM ROGER WESTREM | Address on file | | | | |
| 5914220 | William Rolfe Wilson, Individually And As Trustee Of The C-Ya Later Trust | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300 | Temecula | Ca | 92590 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5914221 | William Rolfe Wilson, Individually And As Trustee Of The C-Ya Later Trust | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571, Casey Gerry Schenk Frankca Villa, Blatt & Penfield, LLP, 110 Laurel Street | San Diego | Ca | 92101 | |
| 5914222 | William Rolfe Wilson, Individually And As Trustee Of The C-Ya Later Trust | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215 | Solana Beach | Ca | 92075 | |
| 5914219 | William Rolfe Wilson, Individually And As Trustee Of The C-Ya Later Trust | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 7779981 | WILLIAM ROLLINS | 3825 LABADIE DR | RICHLAND HILLS | TX | 76118-5311 | |
| 7195934 | William Ronald Gould | Address on file | | | | |
| 7195934 | William Ronald Gould | Address on file | | | | |
| 7195934 | William Ronald Gould | Address on file | | | | |
| 7195934 | William Ronald Gould | Address on file | | | | |
| 7195934 | William Ronald Gould | Address on file | | | | |
| 7195934 | William Ronald Gould | Address on file | | | | |
| 7729028 | WILLIAM RONALD HAINES & ESTHERMAE | Address on file | | | | |
| 7152969 | William Ronald Struthers | Address on file | | | | |
| 7152969 | William Ronald Struthers | Address on file | | | | |
| 7152969 | William Ronald Struthers | Address on file | | | | |
| 7152969 | William Ronald Struthers | Address on file | | | | |
| 7152969 | William Ronald Struthers | Address on file | | | | |
| 7152969 | William Ronald Struthers | Address on file | | | | |
| 7153001 | William Rosamond | Address on file | | | | |
| 7153001 | William Rosamond | Address on file | | | | |
| 7153001 | William Rosamond | Address on file | | | | |
| 7153001 | William Rosamond | Address on file | | | | |
| 7153001 | William Rosamond | Address on file | | | | |
| 7153001 | William Rosamond | Address on file | | | | |
| 7153547 | William Ross Branch | Address on file | | | | |
| 7153547 | William Ross Branch | Address on file | | | | |
| 7153547 | William Ross Branch | Address on file | | | | |
| 7153547 | William Ross Branch | Address on file | | | | |
| 7153547 | William Ross Branch | Address on file | | | | |
| 7153547 | William Ross Branch | Address on file | | | | |
| 7193175 | William Runnels, individually, and as successor in interest to the Estate of Andrew Burt (deceased) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193175 | William Runnels, individually, and as successor in interest to the Estate of Andrew Burt (deceased) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5914227 | William Runnels, Individually, And As The Successors In Interest To The Estate Of Andrew Burt, Deceased | Address on file | | | | |
| 5914225 | William Runnels, Individually, And As The Successors In Interest To The Estate Of Andrew Burt, Deceased | Charles S. Zimmerman, Caleb LH Marker, Zimmerman Reed LLP, 2381 Rosecrans Ave, Suite 328 | Manhattan Beach | CA | 90245 | |
| 5914223 | William Runnels, Individually, And As The Successors In Interest To The Estate Of Andrew Burt, Deceased | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street | San Francisco | CA | 94108 | |
| 5914224 | William Runnels, Individually, And As The Successors In Interest To The Estate Of Andrew Burt, Deceased | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5914226 | William Runnels, Individually, And As The Successors In Interest To The Estate Of Andrew Burt, Deceased | Vineet Bhatia (Pro Hac Vice to be submitted), Dixon Diab & Chambers LLP, 1000 Louisiana Street, Suite 5100 | Houston | TX | 77002-5096 | |
| 7153489 | William Russell Allen | Address on file | | | | |
| 7153489 | William Russell Allen | Address on file | | | | |
| 7153489 | William Russell Allen | Address on file | | | | |
| 7153489 | William Russell Allen | Address on file | | | | |
| 7153489 | William Russell Allen | Address on file | | | | |
| 7153489 | William Russell Allen | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4534 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7199534 | WILLIAM RUSSELL KENNEDY | Address on file | | | | |
| 7199534 | WILLIAM RUSSELL KENNEDY | Address on file | | | | |
| 7774067 | WILLIAM RUTH & | JOAN RUTH TEN ENT, 351 GLEN COVE AVE | CARLE PLACE | NY | 11514-1631 | |
| 7729029 | WILLIAM RYAN | Address on file | | | | |
| 7142590 | William Ryan Jurgenson | Address on file | | | | |
| 7142590 | William Ryan Jurgenson | Address on file | | | | |
| 7142590 | William Ryan Jurgenson | Address on file | | | | |
| 7142590 | William Ryan Jurgenson | Address on file | | | | |
| 5937152 | William Ryan Jurgenson | Address on file | | | | |
| 5937151 | William Ryan Jurgenson | Address on file | | | | |
| 5937153 | William Ryan Jurgenson | Address on file | | | | |
| 5937150 | William Ryan Jurgenson | Address on file | | | | |
| 7775679 | WILLIAM RYAN TAYLOR & | MARY C TAYLOR JT TEN, 2772 E AMBERWICK LN | SANDY | UT | 84093-3829 | |
| 7762609 | WILLIAM S BALLARD | 2081 SKINNER CT | THOUSAND OAKS | CA | 91362-3060 | |
| 7763141 | WILLIAM S BJORKMAN & | CAROL R BJORKMAN JT TEN, 13544 DEBBIE LN | SARATOGA | CA | 95070-4828 | |
| 7729030 | WILLIAM S BRANDENBURG CUST | Address on file | | | | |
| 7729031 | WILLIAM S BROTMAN & BEVERLY | Address on file | | | | |
| 7729033 | WILLIAM S CAMPBELL | Address on file | | | | |
| 7764855 | WILLIAM S CREWSE & | JOSEPHINE E CREWSE JT TEN, 143 ELDA DR | PLEASANT HILL | CA | 94523-3039 | |
| 7781407 | WILLIAM S FLINN & | MARILYN H FLINN JT TEN, 9533 FOREST HILLS CIR | SARASOTA | FL | 34238-5812 | |
| 7766276 | WILLIAM S FLINN & | MRS ALICE O FLINN JT TEN, 9533 FOREST HILLS CIR | SARASOTA | FL | 34238-5812 | |
| 7782230 | WILLIAM S FRALIN ADM | EST MARILYN A FUNSETH, 313 PARK AVE STE 400 | FALLS CHURCH | VA | 22046-3303 | |
| 7766520 | WILLIAM S FRENCH III | 1480 WAGGAMAN CIR | MCLEAN | VA | 22101-4004 | |
| 7729034 | WILLIAM S GROSSI | Address on file | | | | |
| 7786062 | WILLIAM S GROSSI & | TERESA T GROSSI JT TEN, 10710 ELVESSA ST | OAKLAND | CA | 94605-5508 | |
| 7767667 | WILLIAM S HARRIS TR HARRIS FAMILY | TRUST A UA JUN 28 88, PO BOX 2769 | YOUNTVILLE | CA | 94599-2769 | |
| 7729035 | WILLIAM S HENNINGS | Address on file | | | | |
| 7935691 | William S HICKMAN.;. | 14449 MALLARD MEADOWS LN | PRATHER | CA | 93651 | |
| 7197247 | William S Huber | Address on file | | | | |
| 7197247 | William S Huber | Address on file | | | | |
| 7197247 | William S Huber | Address on file | | | | |
| 7197247 | William S Huber | Address on file | | | | |
| 7197247 | William S Huber | Address on file | | | | |
| 7197247 | William S Huber | Address on file | | | | |
| 7782084 | WILLIAM S HUNT | 7534 4TH PL | DOWNEY | CA | 90241-3226 | |
| 7729036 | WILLIAM S KAIN & | Address on file | | | | |
| 7729037 | WILLIAM S KING & EDITH M KING TR | Address on file | | | | |
| 4932158 | WILLIAM S LEWIS M D | EAR,NOSE & THROAT CLINIC, 15861 WINCHESTER BLVD | LOS GATOS | CA | 95030 | |
| 7729038 | WILLIAM S LUM & | Address on file | | | | |
| 7935692 | William S MILLERICK.;. | 449 RED LION WAY | NEWMAN | CA | 95360 | |
| 7729039 | WILLIAM S MORRIS | Address on file | | | | |
| 4932160 | WILLIAM S MUIR MD LTD | WILLIAM S MUIR MD SPINE SURGERY, 653 N TOWN CENTER DR STE 210 | LAS VEGAS | NV | 89144-0516 | |
| 7772137 | WILLIAM S NIJJAR CUST | SANGITA K NIJJAR, UNIF GIFT MIN ACT CA, 3501 MONTEVERDE DR | LINCOLN | CA | 95648-7907 | |
| 7729040 | WILLIAM S ONG | Address on file | | | | |
| 7729041 | WILLIAM S PARTRIDGE | Address on file | | | | |
| 7729042 | WILLIAM S PECK & PHYLLIS IRENE | Address on file | | | | |
| 7773776 | WILLIAM S ROBERTSON | 167 COVINGTON ST | OAKLAND | CA | 94605-5805 | |
| 7729043 | WILLIAM S ROSSI JR | Address on file | | | | |
| 7729044 | WILLIAM S STAFFORD & | Address on file | | | | |
| 7775616 | WILLIAM S TAMEHIRO & | YAEKO TAMEHIRO JT TEN, 2014 W 149TH ST | GARDENA | CA | 90249-3814 | |
| 7783687 | WILLIAM S TARR & JEAN I TARR TR | UDT FEB 19 87, 268 APTOS BEACH DRIVE | APTOS | CA | 95003-4635 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4535 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7729045 | WILLIAM S THEROS | Address on file | | | | |
| 7775776 | WILLIAM S THOMAS | 8315 HIRSCHWOOD DR | WILLIAMSVILLE | NY | 14221-6151 | |
| 7769988 | WILLIAM S W LEE & | HELEN Y K LEE JT TEN, 1236 RIVERA ST | EL CERRITO | CA | 94530-2454 | |
| 7776430 | WILLIAM S WALKER & | MARY L WALKER JT TEN, 13807 SUMMIT VILLAGE RD | BAKERSFIELD | CA | 93306-7768 | |
| 5877481 | William S Webb | Address on file | | | | |
| 7729046 | WILLIAM S WIERSMA | Address on file | | | | |
| 5006512 | William S. Gaines and Ida Jeanne Gaines 2008 Revocable Trust | Gaines, William & Ida, 1287 LASSEN VIEW DR, 1287 LASSEN VIEW DR | Westwood | CA | 96137 | |
| 7326178 | William S. Quinn, Individually and as Representative of successor-in-interest for Robert Quinn, Deceased | Address on file | | | | |
| 7326178 | William S. Quinn, Individually and as Representative of successor-in-interest for Robert Quinn, Deceased | Address on file | | | | |
| 7326178 | William S. Quinn, Individually and as Representative of successor-in-interest for Robert Quinn, Deceased | Address on file | | | | |
| 7326178 | William S. Quinn, Individually and as Representative of successor-in-interest for Robert Quinn, Deceased | Address on file | | | | |
| 7939732 | William S. Wagner Jr | Address on file | | | | |
| 7171367 | William Sales, LLC | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200 | San Diego | CA | 92111 | |
| 7729047 | WILLIAM SAMUEL KING | Address on file | | | | |
| 7729048 | WILLIAM SAMUEL MIEDEMA & | Address on file | | | | |
| 7484789 | William Sanger, Individually, and as representative or successor-in-interest for the estate of Rebecca L. Sanger, decedent. | Address on file | | | | |
| 5910957 | William Sargis | Address on file | | | | |
| 5908971 | William Sargis | Address on file | | | | |
| 5911848 | William Sargis | Address on file | | | | |
| 5905505 | William Sargis | Address on file | | | | |
| 5905508 | William Scaggs | Address on file | | | | |
| 5908974 | William Scaggs | Address on file | | | | |
| 6179615 | William Schacht, Individually, and as Trustee of the Schacht William and Barbara Revocable Trust | Address on file | | | | |
| 7774319 | WILLIAM SCHARFEN & | JANE A SCHARFEN TEN COM, 23500 CRISTO REY DR UNIT 218D | CUPERTINO | CA | 95014-6524 | |
| 7194340 | WILLIAM SCHROEDER | Address on file | | | | |
| 7194340 | WILLIAM SCHROEDER | Address on file | | | | |
| 7729049 | WILLIAM SCOTT CUST | Address on file | | | | |
| 7787080 | WILLIAM SCOTT DANIELS | 25919 HAWK DR | WILLITS | CA | 95490-8303 | |
| 7729050 | WILLIAM SCOTT WALSH | Address on file | | | | |
| 7776781 | WILLIAM SCOTT WIEKING & | KIMBERLY B WIEKING JT TEN, 3210 MORRO BAY AVE | DAVIS | CA | 95616-5627 | |
| 7165838 | William Scowsmith | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165838 | William Scowsmith | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7729051 | WILLIAM SEALEY | Address on file | | | | |
| 7729052 | WILLIAM SEGALE & | Address on file | | | | |
| 7165269 | William Selhorn | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7729053 | WILLIAM SHEA HASLER | Address on file | | | | |
| 7729054 | WILLIAM SHEEAN CUST | Address on file | | | | |
| 7729055 | WILLIAM SHEEAN CUST | Address on file | | | | |
| 7729057 | WILLIAM SHEEAN CUST | Address on file | | | | |
| 7729056 | WILLIAM SHEEAN CUST | Address on file | | | | |
| 7267456 | William Shouse as Trustee of The William H. Shouse III and Dolores Shouse 12-2-1974 Trust | Address on file | | | | |
| 7775019 | WILLIAM SIDNEY SNIDER JR & | BETTY ANN SNIDER JT TEN, 704 N STEWART ST | AZLE | TX | 76020-2650 | |
| 5905864 | William Sirvatka | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
4536 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5909323 | William Sirvatka | Address on file | | | | |
| 7778478 | WILLIAM SLOAN COATS TTEE | THE SLOAN & WILLA COATS REV LIV TR, UA DTD 10 01 2010, 2238 41ST AVE | SAN FRANCISCO | CA | 94116-1517 | |
| 7199613 | WILLIAM SMITH | Address on file | | | | |
| 7199613 | WILLIAM SMITH | Address on file | | | | |
| 7151015 | William Snyder and Mary Rudolph as Co-Trustees of the William A. Snyer and Mary L Rudolph | Address on file | | | | |
| 7778467 | WILLIAM SOTTER ADMIN | ESTATE OF LOTTIE C MULLINS, 230 COLLEGE AVE | ATHENS | GA | 30601-2714 | |
| 7729058 | WILLIAM SPARKS | Address on file | | | | |
| 7729059 | WILLIAM SPECK & | Address on file | | | | |
| 7935693 | WILLIAM ST. MICHEL.;. | 623 HEATHROW DRIVE | OAKLEY | CA | 94561 | |
| 5907930 | William St. Pierre | Address on file | | | | |
| 5912352 | William St. Pierre | Address on file | | | | |
| 5910667 | William St. Pierre | Address on file | | | | |
| 5942444 | William St. Pierre | Address on file | | | | |
| 5904226 | William St. Pierre | Address on file | | | | |
| 5911711 | William St. Pierre | Address on file | | | | |
| 7729060 | WILLIAM STAEHLIN | Address on file | | | | |
| 7729061 | WILLIAM STAEHLIN TTEE | Address on file | | | | |
| 7729062 | WILLIAM STAFFORD & | Address on file | | | | |
| 5937156 | William Staggs | Address on file | | | | |
| 5937155 | William Staggs | Address on file | | | | |
| 5937157 | William Staggs | Address on file | | | | |
| 5937154 | William Staggs | Address on file | | | | |
| 5937161 | William Stanley | Address on file | | | | |
| 5937160 | William Stanley | Address on file | | | | |
| 5937162 | William Stanley | Address on file | | | | |
| 5937159 | William Stanley | Address on file | | | | |
| 7785277 | WILLIAM STARK EXEC | ESTATE OF BETTY JEAN WILLIAMS, 1441 MCCLAREN DR | CARMICHAEL | CA | 95608-5916 | |
| 7729063 | WILLIAM STEED & | Address on file | | | | |
| 5912873 | William Steel | Address on file | | | | |
| 5943663 | William Steel | Address on file | | | | |
| 5911840 | William Steel | Address on file | | | | |
| 5908893 | William Steel | Address on file | | | | |
| 5912433 | William Steel | Address on file | | | | |
| 5910940 | William Steel | Address on file | | | | |
| 7196831 | William Stephen Niesman | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196831 | William Stephen Niesman | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196831 | William Stephen Niesman | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196831 | William Stephen Niesman | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196831 | William Stephen Niesman | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196831 | William Stephen Niesman | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7144028 | William Steven Vitales | Address on file | | | | |
| 7144028 | William Steven Vitales | Address on file | | | | |
| 7144028 | William Steven Vitales | Address on file | | | | |
| 7144028 | William Steven Vitales | Address on file | | | | |
| 7173813 | WILLIAM STITES LIVING TRUST DATED APRIL 15, 2010 | John G. Roussas, Attorney, Cutter Law, 401 cutter law | Sacramento | CA | 95864 | |
| 7173813 | WILLIAM STITES LIVING TRUST DATED APRIL 15, 2010 | John Roussas, 401 WATT AVE. | SACRAMENTO | CA | 95864 | |
| 7729064 | WILLIAM STOKELY III | Address on file | | | | |
| 7181055 | William Stuart Creveling | Address on file | | | | |
| 7181055 | William Stuart Creveling | Address on file | | | | |
| 7729065 | WILLIAM SUE & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7729066 | WILLIAM T ACCOUSTI JR | Address on file | | | | |
| 7152657 | William T Anglin | Address on file | | | | |
| 7152657 | William T Anglin | Address on file | | | | |
| 7152657 | William T Anglin | Address on file | | | | |
| 7152657 | William T Anglin | Address on file | | | | |
| 7152657 | William T Anglin | Address on file | | | | |
| 7152657 | William T Anglin | Address on file | | | | |
| 7729067 | WILLIAM T ARIYAMA & | Address on file | | | | |
| 7762437 | WILLIAM T ASH & GENEVA N ASH TR | ASH FAMILY LIVING TRUST, UA JUN 18 90, 12 TORTOISE SHELL | COTO DE CAZA | CA | 92679-5205 | |
| 7729068 | WILLIAM T AUFMAN CUST | Address on file | | | | |
| 7729069 | WILLIAM T BRAY & | Address on file | | | | |
| 7729070 | WILLIAM T BURKE & | Address on file | | | | |
| 7729071 | WILLIAM T FINN | Address on file | | | | |
| 7729074 | WILLIAM T FINN | Address on file | | | | |
| 7784947 | WILLIAM T FINN | T O D FRANCIS C WARD, SUBJECT TO STA TOD RULES, 9 BARTLETT RD | MIDDLETOWN | RI | 02842 | |
| 7175034 | William T German | Address on file | | | | |
| 7175034 | William T German | Address on file | | | | |
| 7175034 | William T German | Address on file | | | | |
| 7175034 | William T German | Address on file | | | | |
| 7175034 | William T German | Address on file | | | | |
| 7175034 | William T German | Address on file | | | | |
| 7729075 | WILLIAM T GIBBS | Address on file | | | | |
| 7729076 | WILLIAM T HARRIS | Address on file | | | | |
| 7729077 | WILLIAM T HICKS & MARGIE M HICKS | Address on file | | | | |
| 7729078 | WILLIAM T HOGGAN TTEE | Address on file | | | | |
| 7769244 | WILLIAM T KIDD & | ELIZABETH P KIDD JT TEN, 6505 MATLOCK RD | GRANBURY | TX | 76049-6322 | |
| 7729079 | WILLIAM T KIELY & | Address on file | | | | |
| 7769793 | WILLIAM T LARKINS & | CLOTILDE PEREZ LARKINS, JT TEN, 175 CLEAVELAND RD APT 126 | PLEASANT HILL | CA | 94523-3897 | |
| 7778638 | WILLIAM T LARKINS TTEE | WILLIAM & CLOTILDE LARKINS FAMILY, TRUST DTD 01/21/00, 175 CLEAVELAND RD APT 126 | PLEASANT HILL | CA | 94523-3897 | |
| 7780264 | WILLIAM T MACKAY | 3260 LA CANADA | LAFAYETTE | CA | 94549-4708 | |
| 7729080 | WILLIAM T MCBRIDE & JO ANNE D | Address on file | | | | |
| 7729081 | WILLIAM T MESSINGER | Address on file | | | | |
| 7729082 | WILLIAM T MEYER & MARY D MEYER TR | Address on file | | | | |
| 7729083 | WILLIAM T MILLER & | Address on file | | | | |
| 7729086 | WILLIAM T MONTGOMERY CUST | Address on file | | | | |
| 7729087 | WILLIAM T MURRAY & | Address on file | | | | |
| 7935694 | WILLIAM T O'CALLAHAN JR..;. | 1800 WHIPPLE AVE. | REDWOOD CITY | CA | 94062 | |
| 7729088 | WILLIAM T RECKAS | Address on file | | | | |
| 7774873 | WILLIAM T SKIDMORE & VIVIAN I | VIVIAN SKIDMORE, TR SKIDMORE FAMILY TRUST UA DEC 3 86, 800 CHERRY AVE APT 2 | LONG BEACH | CA | 90813-5150 | |
| 7776826 | WILLIAM T STEPHENSON TR | UA 12 01 05, WILLIAM & JANE STEPHENSON FAMILY TRUST, 3912 COUNTRYSIDE DR | BROWNWOOD | TX | 76801-7633 | |
| 7776057 | WILLIAM T TUMA | 44678 ADOBE DR | HEMET | CA | 92544-6712 | |
| 7776074 | WILLIAM T TURNER CUST | PHILIP A TURNER, UNIF GIFT MIN ACT CALIF, 1310 MINNESOTA ST UNIT 208 | SAN FRANCISCO | CA | 94107-7403 | |
| 7729089 | WILLIAM T VOLTZ | Address on file | | | | |
| 7909876 | William T. French Credit Shelter Trust | Address on file | | | | |
| 7175036 | William T. German & Kristi A. German Revocable Trust (Trustee: William German and Kristi German) | Address on file | | | | |
| 7175036 | William T. German & Kristi A. German Revocable Trust (Trustee: William German and Kristi German) | Address on file | | | | |
| 7175036 | William T. German & Kristi A. German Revocable Trust (Trustee: William German and Kristi German) | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4538 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7175036 | William T. German & Kristi A. German Revocable Trust (Trustee: William German and Kristi German) | Address on file | | | | |
| 7175036 | William T. German & Kristi A. German Revocable Trust (Trustee: William German and Kristi German) | Address on file | | | | |
| 7175036 | William T. German & Kristi A. German Revocable Trust (Trustee: William German and Kristi German) | Address on file | | | | |
| 5937163 | William T. Meyers | Address on file | | | | |
| 5937165 | William T. Meyers | Address on file | | | | |
| 5975533 | William T. Meyers | Address on file | | | | |
| 5937166 | William T. Meyers | Address on file | | | | |
| 5937167 | William T. Meyers | Address on file | | | | |
| 5937164 | William T. Meyers | Address on file | | | | |
| 5906004 | William T. Ward | Address on file | | | | |
| 5909420 | William T. Ward | Address on file | | | | |
| 7166064 | William T. Ward, as Trustee of The William T. Ward Trust Under a Trust Agreement Dated March 31, 1989 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7166064 | William T. Ward, as Trustee of The William T. Ward Trust Under a Trust Agreement Dated March 31, 1989 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7775603 | WILLIAM TALIANI | 6677 BON BAY DR | MILTON | FL | 32583-3306 | |
| 7729090 | WILLIAM TARINTINO CUST | Address on file | | | | |
| 7729091 | WILLIAM TARINTINO CUST | Address on file | | | | |
| 5905933 | William Teach | Address on file | | | | |
| 5909369 | William Teach | Address on file | | | | |
| 7729092 | WILLIAM THEODORE CUZICK | Address on file | | | | |
| 7176022 | William Thomas Beams and Merrily Ann Beams, Trustees of the Beams 2011 Trust | Address on file | | | | |
| 7176022 | William Thomas Beams and Merrily Ann Beams, Trustees of the Beams 2011 Trust | Address on file | | | | |
| 7197024 | William Thomas Beauchamp | Address on file | | | | |
| 7197024 | William Thomas Beauchamp | Address on file | | | | |
| 7197024 | William Thomas Beauchamp | Address on file | | | | |
| 7197024 | William Thomas Beauchamp | Address on file | | | | |
| 7197024 | William Thomas Beauchamp | Address on file | | | | |
| 7197024 | William Thomas Beauchamp | Address on file | | | | |
| 7786330 | WILLIAM THOMAS BRADLEY III | 244 BUFFALO CREEK RD | KENOVA | WV | 25530-9602 | |
| 7195599 | William Thomas Bruce | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195599 | William Thomas Bruce | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195599 | William Thomas Bruce | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195599 | William Thomas Bruce | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195599 | William Thomas Bruce | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195599 | William Thomas Bruce | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7183833 | William Thomas Hunter | Address on file | | | | |
| 7177083 | William Thomas Hunter | Address on file | | | | |
| 7177083 | William Thomas Hunter | Address on file | | | | |
| 7275458 | William Thomas Mille (Carolynne Miller, Parent) | Address on file | | | | |
| 7177427 | William Thomas Miller (Carolynne Miller, Parent) | Address on file | | | | |
| 7177427 | William Thomas Miller (Carolynne Miller, Parent) | Address on file | | | | |
| 7729093 | WILLIAM THOMAS MULLINS | Address on file | | | | |
| 7729094 | WILLIAM THOMAS PATTERSON & | Address on file | | | | |
| 7785640 | WILLIAM THOMAS PATTERSON & | RAE ELLEN PATTERSON JT TEN, 3247 FITZGERALD CIR | MARINA | CA | 93933-2606 | |
| 7772673 | WILLIAM THOMAS PAWEK | 292 E GRIDLEY RD | GRIDLEY | CA | 95948-9466 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7194603 | William Thomas Richards | Address on file | | | | |
| 7194603 | William Thomas Richards | Address on file | | | | |
| 7142918 | William Thomas Richards | Address on file | | | | |
| 7194603 | William Thomas Richards | Address on file | | | | |
| 7142918 | William Thomas Richards | Address on file | | | | |
| 7194603 | William Thomas Richards | Address on file | | | | |
| 7144758 | William Thomas Skelly | Address on file | | | | |
| 7144758 | William Thomas Skelly | Address on file | | | | |
| 7144758 | William Thomas Skelly | Address on file | | | | |
| 7144758 | William Thomas Skelly | Address on file | | | | |
| 7780295 | WILLIAM THOMAS SKIDMORE & | MYRA JOAN SKIDMORE TR, UA 02 11 14 THE SKIDMORE FAMILY TRUST, 4628 COLDBROOK AVE | LAKEWOOD | CA | 90713-2524 | |
| 7779291 | WILLIAM THOMAS SKIDMORE TTEE | SKIDMORE FAMILY TR, UA DTD 12 03 86, 4628 COLDBROOK AVE | LAKEWOOD | CA | 90713-2524 | |
| 7775804 | WILLIAM THOMAS THOMSON & CLARE | THOMSON TR WILLIAM THOMAS THOMSON &, CLARE THOMSON FAMILY TRUST UA APR 2 97, 818 E BEVERLY WAY | FRESNO | CA | 93704-4807 | |
| 7729095 | WILLIAM THOMPSON & | Address on file | | | | |
| 7189275 | William Thompson (Melissa Thompson, Parent) | Address on file | | | | |
| 7318748 | William Thompson (Melissa Thompson, Parent) | Address on file | | | | |
| 7769148 | WILLIAM TODD KELLEY | 1256 W 73RD ST | CLEVELAND | OH | 44102-2021 | |
| 7775909 | WILLIAM TOM & | VANNY L TOM JT TEN, 3 CHATHAM PT | ALAMEDA | CA | 94502-6504 | |
| 7729096 | WILLIAM TOM & LORRAINE CHIANG TOM | Address on file | | | | |
| 5937171 | William Tronson | Address on file | | | | |
| 5937170 | William Tronson | Address on file | | | | |
| 5937169 | William Tronson | Address on file | | | | |
| 5937168 | William Tronson | Address on file | | | | |
| 6174017 | William Turner | Address on file | | | | |
| 7315057 | William Tweedie as Attorney in Fact For Francis Bodegraven | Address on file | | | | |
| 7315057 | William Tweedie as Attorney in Fact For Francis Bodegraven | Address on file | | | | |
| 7315057 | William Tweedie as Attorney in Fact For Francis Bodegraven | Address on file | | | | |
| 7315057 | William Tweedie as Attorney in Fact For Francis Bodegraven | Address on file | | | | |
| 5937176 | William Twofeathers | Address on file | | | | |
| 5937173 | William Twofeathers | Address on file | | | | |
| 5937174 | William Twofeathers | Address on file | | | | |
| 5937175 | William Twofeathers | Address on file | | | | |
| 5937172 | William Twofeathers | Address on file | | | | |
| 7729097 | WILLIAM V BAKER | Address on file | | | | |
| 7762788 | WILLIAM V BAUERLY & | BEATRICE M BAUERLY JT TEN, 873 CURLEW RD | LIVERMORE | CA | 94551-6064 | |
| 7763965 | WILLIAM V CARDER | 176 GREENRIDGE DR | RENO | NV | 89509-3927 | |
| 7729098 | WILLIAM V DEAN | Address on file | | | | |
| 7729101 | WILLIAM V DEMARTINI CUST | Address on file | | | | |
| 7729102 | WILLIAM V EYLER & | Address on file | | | | |
| 7770547 | WILLIAM V MACCHI & DONALD B | HUNTER JT TEN, 5321 THOMAS AVE | OAKLAND | CA | 94618-1433 | |
| 7729103 | WILLIAM V MC INTOSH | Address on file | | | | |
| 7729104 | WILLIAM V RIDGEWAY CUST | Address on file | | | | |
| 7729105 | WILLIAM V ROTHE | Address on file | | | | |
| 7729106 | WILLIAM V WILKINSON | Address on file | | | | |
| 7166798 | William V. Meseke and Lynda S. Meseke individually/trustees of The Meseke Family Trust 1996, dated July 30, 1996 | Address on file | | | | |
| 7189276 | William Valdean Van Horn | Address on file | | | | |
| 7189276 | William Valdean Van Horn | Address on file | | | | |
| 7729107 | WILLIAM VAN DERA | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6176969 | William Van Horn | Address on file | | | | |
| 5937178 | William Vichi | Address on file | | | | |
| 5937179 | William Vichi | Address on file | | | | |
| 5937180 | William Vichi | Address on file | | | | |
| 5937177 | William Vichi | Address on file | | | | |
| 7729108 | WILLIAM VICTOR DEMARTINI JR | Address on file | | | | |
| 7765247 | WILLIAM VICTOR DEMARTINI JR | PO BOX 3063 | LOS ALTOS | CA | 94024-0063 | |
| 7784836 | WILLIAM VILLAIRE | 21180 SW PAMELA CT | ALOHA | OR | 97003-6509 | |
| 7262532 | William Voelker MD, Inc. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7729109 | WILLIAM VON HOLTUM & | Address on file | | | | |
| 7198429 | WILLIAM W & LESLIE C, TREADWAY TRUST | Address on file | | | | |
| 7198429 | WILLIAM W & LESLIE C, TREADWAY TRUST | Address on file | | | | |
| 7729110 | WILLIAM W ANDERSON TR | Address on file | | | | |
| 7729111 | WILLIAM W APPLEGATE JR CUST | Address on file | | | | |
| 7729112 | WILLIAM W ASCHER JR AS CUST | Address on file | | | | |
| 7729113 | WILLIAM W ASCHER JR CUST | Address on file | | | | |
| 7785412 | WILLIAM W BANNANTINE & | ISABEL YOLANDA BANNANTINE JT TEN, 6006 WILLISTON DR | CORPUS CHRISTI | TX | 78415-2273 | |
| 7729114 | WILLIAM W BAUGHMAN | Address on file | | | | |
| 7729115 | WILLIAM W BUFORD & | Address on file | | | | |
| 7763966 | WILLIAM W CARDER | 176 GREENRIDGE DR | RENO | NV | 89509-3927 | |
| 7729116 | WILLIAM W CARLSON | Address on file | | | | |
| 7729117 | WILLIAM W DAVIS & | Address on file | | | | |
| 7783039 | WILLIAM W GOLDSWORTHY | 10609 BASIE WAY | RANCHO CORDOVA | CA | 95670-7310 | |
| 7729118 | WILLIAM W GRAFF | Address on file | | | | |
| 7729119 | WILLIAM W GRAFF TOD | Address on file | | | | |
| 7767472 | WILLIAM W HALE | 8901 HILDRETH LN | STOCKTON | CA | 95212-9487 | |
| 7729120 | WILLIAM W HALE & | Address on file | | | | |
| 7729121 | WILLIAM W KWOK | Address on file | | | | |
| 7729122 | WILLIAM W LESTER & | Address on file | | | | |
| 7729123 | WILLIAM W LIU & MARJORIE | Address on file | | | | |
| 7729124 | WILLIAM W LYLE | Address on file | | | | |
| 7336239 | WILLIAM W MCCRAY AS TRUSTEE FOR THE WILLIAM W MCCRAY REVOCABLE LIVING TRUST | | | | | |
| 7771275 | WILLIAM W MEDDAUGH & | JEAN MEDDAUGH TR UDT APR 19 94, 7829 OAKMONT DR | SANTA ROSA | CA | 95409-6465 | |
| 4932165 | WILLIAM W NUGENT & CO | 3440 CLEVELAND ST | SKOKIE | IL | 60076-0948 | |
| 7729125 | WILLIAM W OBERHOLTZER | Address on file | | | | |
| 7772844 | WILLIAM W PETERSON & | REITA B PETERSON JT TEN, PO BOX 3337 | LACEY | WA | 98509-3337 | |
| 7772820 | WILLIAM W PETERSON & BARBARA D | PETERSON TR WILLIAM & BARBARA, PETERSON TRUST A UA APR 23 96, PO BOX 9143 | SAN RAFAEL | CA | 94912-9143 | |
| 7772822 | WILLIAM W PETERSON & BARBARA D | PETERSON TR WILLIAM & BARBARA, PETERSON TRUST B UA APR 23 96, PO BOX 9143 | SAN RAFAEL | CA | 94912-9143 | |
| 7772821 | WILLIAM W PETERSON & BARBARA D | PETERSON TR WILLIAM & BARBARA, PETERSON TRUST C UA APR 23 96, PO BOX 9143 | SAN RAFAEL | CA | 94912-9143 | |
| 7773042 | WILLIAM W POLEY & | CHRISTINE E POLEY JT TEN, 2542 TALLESON CT | COLORADO SPRINGS | CO | 80919-4873 | |
| 7779333 | WILLIAM W POOLE & | PATRICIA D POOLE TTEES, THE POOLE TR UA DTD 03 15 95, 7621 BRADLEY RD | SOMIS | CA | 93066-9749 | |
| 7773455 | WILLIAM W REED JR | 1120 LAKEWAY AVE | KALAMAZOO | MI | 49001-4900 | |
| 7729126 | WILLIAM W SHANKS JR | Address on file | | | | |
| 7729128 | WILLIAM W YOUNG JR | Address on file | | | | |
| 7772843 | WILLIAM WADE PETERSON | PO BOX 3337 | LACEY | WA | 98509-3337 | |
| 7140901 | William Wallace Walton | Address on file | | | | |
| 7140901 | William Wallace Walton | Address on file | | | | |
| 7140901 | William Wallace Walton | Address on file | | | | |
| 7140901 | William Wallace Walton | Address on file | | | | |
| 7198620 | William Wallahan (self) | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4541 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7198620 | William Wallahan (self) | Address on file | | | | |
| 5905078 | William Walton | Address on file | | | | |
| 5908620 | William Walton | Address on file | | | | |
| 7163247 | William Ward | Address on file | | | | |
| 7163247 | William Ward | Address on file | | | | |
| 5906002 | William Ward | Address on file | | | | |
| 7935695 | WILLIAM WARD GABRIEL,;. | 2292 CLAIBORNE CIR | SANTA ROSA | CA | 95403 | |
| 7206080 | William Wardle | Address on file | | | | |
| 7776531 | WILLIAM WASKIEWICZ | 426 WOODLAKE LN | DEERFIELD BEACH | FL | 33442-3732 | |
| 7729129 | WILLIAM WAYNE THOMAS | Address on file | | | | |
| 7729132 | WILLIAM WEIST & | Address on file | | | | |
| 7729133 | WILLIAM WENDT | Address on file | | | | |
| 7729134 | WILLIAM WESTON DODSON TR | Address on file | | | | |
| 7189277 | William Weston Mccray | Address on file | | | | |
| 7189277 | William Weston Mccray | Address on file | | | | |
| 5937185 | William Weston Mccray | Address on file | | | | |
| 5937182 | William Weston Mccray | Address on file | | | | |
| 5937183 | William Weston Mccray | Address on file | | | | |
| 5937181 | William Weston Mccray | Address on file | | | | |
| 5937184 | William Weston Mccray | Address on file | | | | |
| 7729136 | WILLIAM WHEELER & | Address on file | | | | |
| 7165946 | William Wilson | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165946 | William Wilson | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7729137 | WILLIAM WOMACK | Address on file | | | | |
| 5906064 | William Wong | Address on file | | | | |
| 7729139 | WILLIAM WONG | Address on file | | | | |
| 7729138 | WILLIAM WONG | Address on file | | | | |
| 7729140 | WILLIAM WONG GEE & YEE HA WONG | Address on file | | | | |
| 7184098 | William Worthington | Address on file | | | | |
| 7184098 | William Worthington | Address on file | | | | |
| 7729141 | WILLIAM Y LOPEZ & ERNESTINE A | Address on file | | | | |
| 7774698 | WILLIAM Y SHINODA | 59 PENN CIRCLE WEST APT U202 | PITTSBURGH | PA | 15206-3693 | |
| 5937189 | William Yarletz | Address on file | | | | |
| 5937188 | William Yarletz | Address on file | | | | |
| 5937187 | William Yarletz | Address on file | | | | |
| 5937186 | William Yarletz | Address on file | | | | |
| 7729142 | WILLIAM YEWDALE ADAMS & | Address on file | | | | |
| 7199512 | WILLIAM ZACK HARVEY | Address on file | | | | |
| 7199512 | WILLIAM ZACK HARVEY | Address on file | | | | |
| 7729143 | WILLIAM ZILLMANN | Address on file | | | | |
| 7284001 | William, Casey | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7166428 | William, Frederick | Address on file | | | | |
| 7331835 | WILLIAM, PETER | Address on file | | | | |
| 7201146 | WILLIAM, SINA | Address on file | | | | |
| 7201146 | WILLIAM, SINA | Address on file | | | | |
| 6177437 | William-George, Sheila | Address on file | | | | |
| 7785600 | WILLIAMINA SMITH MAY | C/O RICARDO HERNANDEZ PUB ADM, 25 VAN NESS AVE STE 200 | SAN FRANCISCO | CA | 94102-6050 | |
| 7729144 | WILLIAMMARK SIMON | Address on file | | | | |
| 7303114 | Williams , Forrest | Joseph M. Earley III, 2561 California Park Drive, Ste.100 | Chico | CA | 95928 | |
| 7303114 | Williams , Forrest | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7303114 | Williams , Forrest | Joseph M. Earley III, 2561 California Park Drive, Ste.100 | Chico | CA | 95928 | |
| 7303114 | Williams , Forrest | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5811118 | Williams , Geisha | Address on file | | | | |
| 7327215 | WILLIAMS , MAYSHACK | Address on file | | | | |
| 7157615 | Williams , Michael | Address on file | | | | |
| 6130966 | WILLIAMS A DARBY & NAKAMURA ROBIN K | Address on file | | | | |
| 4932166 | WILLIAMS ADLEY & CO | 7677 OAKPORT ST STE 1000 | OAKLAND | CA | 94621 | |
| 4932167 | WILLIAMS AND ADAM RENT | 900 EAST MAIN ST STE 104 | SANTA MARIA | CA | 93454 | |
| 7465945 | WILLIAMS ANN R REVOCABLE LIVING TRUST | Address on file | | | | |
| 6139289 | WILLIAMS BYRON B | Address on file | | | | |
| 6141875 | WILLIAMS CAROLE C TR | Address on file | | | | |
| 6131523 | WILLIAMS CHARLES P & TINA JT | Address on file | | | | |
| 6113809 | WILLIAMS COMMUNICATIONS INCORPORATED | 5046 Tennesee Capital Blvd | Tallahassee | FL | 32303 | |
| 4974724 | Williams Communications, Inc | Attn. Jeff Ary, P.O. Box 22064 | Tulsa | OK | 74121-2064 | |
| 6143827 | WILLIAMS DAVID B TR | Address on file | | | | |
| 6145597 | WILLIAMS DEAN R & ROSARIO | Address on file | | | | |
| 6143325 | WILLIAMS DEANNA J SHIRLEY TR | Address on file | | | | |
| 6133150 | WILLIAMS EDGAR M AND GEEGEE CO-TR | Address on file | | | | |
| 6134386 | WILLIAMS EDWARD L AND MARGARET S | Address on file | | | | |
| 6134516 | WILLIAMS EDWARD L TRUSTEE | Address on file | | | | |
| 7943125 | WILLIAMS ENERGY POWER COMPANY | 1 WILLIAMS CENTER | TULSA | OK | 74172 | |
| 4932946 | Williams Energy Power Company | One Williams Center | Tulsa | OK | 74172 | |
| 7174999 | Williams Family Bypass Trust (Trustee: Sandra L Williams) | Address on file | | | | |
| 7174999 | Williams Family Bypass Trust (Trustee: Sandra L Williams) | Address on file | | | | |
| 7174999 | Williams Family Bypass Trust (Trustee: Sandra L Williams) | Address on file | | | | |
| 7174999 | Williams Family Bypass Trust (Trustee: Sandra L Williams) | Address on file | | | | |
| 7174999 | Williams Family Bypass Trust (Trustee: Sandra L Williams) | Address on file | | | | |
| 7174999 | Williams Family Bypass Trust (Trustee: Sandra L Williams) | Address on file | | | | |
| 7937510 | WILLIAMS FAMILY FOUNDATION | 626 E. PLATTE AVE. | FORT MORGAN | CO | 80701 | |
| 7776874 | WILLIAMS FAMILY PARTNERSHIP | PO BOX 876267 | WASILLA | AK | 99687-6267 | |
| 7175107 | Williams Family Survivor Trust (Trustee: Sandra L Williams) | Address on file | | | | |
| 7175107 | Williams Family Survivor Trust (Trustee: Sandra L Williams) | Address on file | | | | |
| 7175107 | Williams Family Survivor Trust (Trustee: Sandra L Williams) | Address on file | | | | |
| 7175107 | Williams Family Survivor Trust (Trustee: Sandra L Williams) | Address on file | | | | |
| 7175107 | Williams Family Survivor Trust (Trustee: Sandra L Williams) | Address on file | | | | |
| 7175107 | Williams Family Survivor Trust (Trustee: Sandra L Williams) | Address on file | | | | |
| 7943126 | WILLIAMS FIELD SERVICES | 1 WILLIAMS CENTER WRC 3-3 | TULSA | OK | 94172 | |
| 4933316 | WILLIAMS FIELD SERVICES | One Williams Center, WRC 3-3 | Tulsa | OK | 94172 | |
| 4932168 | WILLIAMS FIELD SERVICES GROUP LLC | ONE WILLIAMS CENTER | TULSA | OK | 74102 | |
| 6141520 | WILLIAMS GARY E & WILLIAMS KATHLEEN H | Address on file | | | | |
| 6132982 | WILLIAMS GUY | Address on file | | | | |
| 6132895 | WILLIAMS GUY L & CYNTHIA | Address on file | | | | |
| 6135046 | WILLIAMS HENRY T AND MARY B | Address on file | | | | |
| 6113816 | Williams Holding Company | 1801 Century Park East, Ste. 2400 | Los Angeles | CA | 90067 | |
| 4950041 | Williams II, Burrell Jerome | Address on file | | | | |
| 4988494 | Williams III, Edward | Address on file | | | | |
| 7327202 | Williams III, Frank B. | Address on file | | | | |
| 6147048 | WILLIAMS JEROME VAIANA TR & GRACIA LYNN TR | Address on file | | | | |
| 7327265 | Williams Jr , Michael J. | Address on file | | | | |
| 4939583 | Williams Jr, John | 1365 Harbor Court | Pittsburg | CA | 94565 | |
| 4982190 | Williams Jr., Carvel | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4966424 | Williams Jr., Charles Richard | Address on file | | | | |
| 4969413 | Williams Jr., Eddie | Address on file | | | | |
| 4956407 | Williams Jr., Gerald Maurice | Address on file | | | | |
| 4982329 | Williams Jr., Marshall | Address on file | | | | |
| 4960281 | Williams Jr., Mitchell | Address on file | | | | |
| 4981563 | Williams Jr., Richard | Address on file | | | | |
| 4963258 | Williams Jr., Rodney D | Address on file | | | | |
| 6145003 | WILLIAMS KARLA | Address on file | | | | |
| 6145625 | WILLIAMS KEVIN J TR & WILLIAMS JANET G TR ET AL | Address on file | | | | |
| 6130784 | WILLIAMS KIMBERLY S TR | Address on file | | | | |
| 6146430 | WILLIAMS LARRY W TR & WILLIAMS CAROLYN A TR | Address on file | | | | |
| 5877482 | WILLIAMS LIFETIME BUILDERS | Address on file | | | | |
| 6145368 | WILLIAMS LISSA & WINGFIELD ISAAC | Address on file | | | | |
| 7478975 | Williams Living Trust | Address on file | | | | |
| 7478975 | Williams Living Trust | Address on file | | | | |
| 7478975 | Williams Living Trust | Address on file | | | | |
| 7478975 | Williams Living Trust | Address on file | | | | |
| 6134066 | WILLIAMS LONNIE W | Address on file | | | | |
| 6145373 | WILLIAMS MARIA TERESA | Address on file | | | | |
| 6133623 | WILLIAMS MARJORIE E ETAL | Address on file | | | | |
| 6134069 | WILLIAMS MICHAEL B AND SUSAN A | Address on file | | | | |
| 6139323 | WILLIAMS NANCY L ETAL | Address on file | | | | |
| 6141990 | WILLIAMS NORIKO TR & WILLIAMS ALAN TR | Address on file | | | | |
| 6130997 | WILLIAMS RICHARD D & KONGSGAARD MARY H TR | Address on file | | | | |
| 6144684 | WILLIAMS SACHIKO K | Address on file | | | | |
| 6179987 | Williams Scotsman Inc | 901 S Bond Street, Suite 600/ Bankruptcy | Baltimore | MD | 21231 | |
| 5806026 | Williams Scotsman Inc | Bankruptcies, 901 S Bond Street, Ste 600 | Baltimore | MD | 21231 | |
| 6179987 | Williams Scotsman Inc | P O Box 91975 | Chicago | IL | 60693 | |
| 4932169 | WILLIAMS SCOTSMAN INC | PO Box 91975 | CHICAGO | IL | 60693-1975 | |
| 5865086 | Williams Senior Associates | Address on file | | | | |
| 4932170 | Williams Service Center | Pacific Gas & Electric Company, 5th St, North of D Street | Wiliams | CA | 95987 | |
| 4963306 | Williams Sr., Anthony Joseph | Address on file | | | | |
| 4913814 | Williams Sr., Terry L | Address on file | | | | |
| 7335356 | Williams Sr., Thomas H | Address on file | | | | |
| 6133450 | WILLIAMS STANLEY C TRUSTEE | Address on file | | | | |
| 6133289 | WILLIAMS STEPHEN JAMES AND MARY PATRICIA TRUSTEES | Address on file | | | | |
| 6144497 | WILLIAMS STEVAN G TR & WILLIAMS LINDA J TR | Address on file | | | | |
| 6145501 | WILLIAMS TANYA & BASHO | Address on file | | | | |
| 6113817 | WILLIAMS UNIFIED SCHOOL DISTRICT - 1404 E ST | 27611 La Paz Rd, Suite A2 | Laguna Niguel | CA | 92677 | |
| 6113818 | WILLIAMS UNIFIED SCHOOL DISTRICT - 222 11TH ST | 27611 La Paz Rd, Suite A2 | Laguna Niguel | CA | 92677 | |
| 6113819 | WILLIAMS UNIFIED SCHOOL DISTRICT - 300 11TH ST | 27611 La Paz Rd, Suite A | Laguna Niguel | CA | 92677 | |
| 6141332 | WILLIAMS VALERIE SUE TR | Address on file | | | | |
| 6147007 | WILLIAMS WILLIAM M TR | Address on file | | | | |
| 7468823 | Williams, Adam Michael | Address on file | | | | |
| 7335531 | Williams, Alaena | Address on file | | | | |
| 4974826 | Williams, Alan | 4448 Goldenrod Way | Chico | CA | 95928 | |
| 4952512 | Williams, Alex | Address on file | | | | |
| 4956474 | Williams, Alexandria | Address on file | | | | |
| 4986269 | Williams, Alma | Address on file | | | | |
| 4948786 | Williams, Alma | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4544 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4948784 | Williams, Alma | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948785 | Williams, Alma | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 5940221 | Williams, Amber | Address on file | | | | |
| 7293997 | Williams, Amy | Address on file | | | | |
| 7293997 | Williams, Amy | Address on file | | | | |
| 4952280 | Williams, Andre | Address on file | | | | |
| 7161446 | WILLIAMS, ANDREA NICOLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161446 | WILLIAMS, ANDREA NICOLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6175589 | Williams, Andrew | Address on file | | | | |
| 6175589 | Williams, Andrew | Address on file | | | | |
| 6008248 | Williams, Andrew | Address on file | | | | |
| 6185593 | Williams, Andrew | Address on file | | | | |
| 4954630 | Williams, Andrew K | Address on file | | | | |
| 4933423 | Williams, Andrew K. | Address on file | | | | |
| 6113800 | Williams, Angela | Address on file | | | | |
| 4916077 | WILLIAMS, ANGELA M | CORCORAN WILLIAMS CHIROPRACTIC, 680 S ORCHARD AVE | UKIAH | CA | 95482 | |
| 6080876 | Williams, Ann | Address on file | | | | |
| 4995739 | Williams, Ann | Address on file | | | | |
| 4975357 | Williams, Ann | 1276 PENINSULA DR, 90 RANCHO DEL SOL | Camino | CA | 95709 | |
| 4984229 | Williams, Anna | Address on file | | | | |
| 4969392 | Williams, Anna | Address on file | | | | |
| 6172713 | Williams, Annie | Address on file | | | | |
| 4960659 | Williams, Anthony Xavier | Address on file | | | | |
| 4942576 | WILLIAMS, ARLEAN | 1007 FREEDOM DR | SUISUN CITY | CA | 94621 | |
| 4997625 | Williams, Arleen | Address on file | | | | |
| 4982206 | Williams, Arlie | Address on file | | | | |
| 5984124 | Williams, Arthur | Address on file | | | | |
| 4956790 | Williams, Ashley | Address on file | | | | |
| 4955860 | Williams, Ashley Jane | Address on file | | | | |
| 7072152 | Williams, Audery | Address on file | | | | |
| 7462170 | Williams, Austin | Address on file | | | | |
| 7462170 | Williams, Austin | Address on file | | | | |
| 7462170 | Williams, Austin | Address on file | | | | |
| 7462170 | Williams, Austin | Address on file | | | | |
| 7482491 | Williams, Barbara | Address on file | | | | |
| 4993294 | Williams, Barbara | Address on file | | | | |
| 7217559 | Williams, Barry | Address on file | | | | |
| 4916646 | WILLIAMS, BARRY L | WILLIAMS PACIFIC VENTURES INC, 719 VINE ST | MENLO PARK | CA | 94025-6153 | |
| 7307555 | Williams, Barry L. | Address on file | | | | |
| 7268467 | Williams, Barry L. | Address on file | | | | |
| 4933424 | Williams, Barry Lawson | Address on file | | | | |
| 4933343 | Williams, Barry Lawson | Address on file | | | | |
| 5006162 | Williams, Basho | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5006161 | Williams, Basho | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4992932 | Williams, Belinda | Address on file | | | | |
| 4962284 | Williams, Benjamin | Address on file | | | | |
| 4914169 | Williams, Benjamin James | Address on file | | | | |
| 6172090 | Williams, Benjamin Patrick | Address on file | | | | |
| 4981321 | Williams, Billy | Address on file | | | | |
| 4995389 | Williams, Billy | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4545 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4913708 | Williams, Billy Charles | Address on file | | | | |
| 4990609 | Williams, Bonita | Address on file | | | | |
| 4999439 | Williams, Bonnie Sue | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999440 | Williams, Bonnie Sue | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174104 | WILLIAMS, BONNIE SUE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174104 | WILLIAMS, BONNIE SUE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008847 | Williams, Bonnie Sue | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4940883 | Williams, Brad | 3137 Kenyon St | Stockton | CA | 95205 | |
| 5003061 | Williams, Brenda | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010644 | Williams, Brenda | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003062 | Williams, Brenda | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5003063 | Williams, Brenda | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010643 | Williams, Brenda | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003060 | Williams, Brenda | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7293009 | Williams, Brenda Joyce | Address on file | | | | |
| 7182274 | Williams, Brenda Joyce | Address on file | | | | |
| 7182274 | Williams, Brenda Joyce | Address on file | | | | |
| 5003625 | Williams, Brenda Joyce | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010987 | Williams, Brenda Joyce | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4948478 | Williams, Brenton | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948479 | Williams, Brenton | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948477 | Williams, Brenton | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7271686 | Williams, Brian | Address on file | | | | |
| 7271686 | Williams, Brian | Address on file | | | | |
| 5011436 | Williams, Brian | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004013 | Williams, Brian | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7315743 | Williams, Brian Donald | Address on file | | | | |
| 7315743 | Williams, Brian Donald | Address on file | | | | |
| 7161663 | WILLIAMS, BRIAN HARMON | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7248822 | Williams, Brian R. | Address on file | | | | |
| 6167692 | Williams, Bridgette M | Address on file | | | | |
| 4963169 | Williams, Brooke Diane | Address on file | | | | |
| 4994198 | Williams, Bruce | Address on file | | | | |
| 4968197 | Williams, Bruce | Address on file | | | | |
| 7318141 | Williams, Bryan | Address on file | | | | |
| 7318141 | Williams, Bryan | Address on file | | | | |
| 7318141 | Williams, Bryan | Address on file | | | | |
| 7318141 | Williams, Bryan | Address on file | | | | |
| 4960580 | Williams, Bryan Keith | Address on file | | | | |
| 4962732 | Williams, Bryce Martin | Address on file | | | | |
| 7973221 | Williams, Byard Owen | Address on file | | | | |
| 7961622 | WILLIAMS, BYARD OWEN | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
4546 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7187061 | Williams, Byron Bruce | Address on file | | | | |
| 7187061 | Williams, Byron Bruce | Address on file | | | | |
| 4963139 | Williams, Caden | Address on file | | | | |
| 5991836 | WILLIAMS, CALLIE | Address on file | | | | |
| 7325350 | Williams, Candace | Address on file | | | | |
| 4917692 | WILLIAMS, CANDICE | 1301 SKYVIEW DR | BURLINGAME | CA | 94010 | |
| 4956224 | Williams, Candy | Address on file | | | | |
| 4955265 | Williams, Candy | Address on file | | | | |
| 6117800 | Williams, Carlin Russell | Address on file | | | | |
| 4993841 | Williams, Carole | Address on file | | | | |
| 7950013 | Williams, Carole Corcoran | Address on file | | | | |
| 7950013 | Williams, Carole Corcoran | Address on file | | | | |
| 7203592 | Williams, Carolyn Ann | Address on file | | | | |
| 7203592 | Williams, Carolyn Ann | Address on file | | | | |
| 7203592 | Williams, Carolyn Ann | Address on file | | | | |
| 7203592 | Williams, Carolyn Ann | Address on file | | | | |
| 7236454 | Williams, Caryn | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7180428 | Williams, Catherine | Address on file | | | | |
| 4950868 | Williams, Cendall | Address on file | | | | |
| 7953918 | Williams, Charlene | 4142 W Robinson Ave | Fresno | CA | 93722 | |
| 4995384 | Williams, Charles | Address on file | | | | |
| 4993869 | Williams, Charles | Address on file | | | | |
| 5940222 | Williams, Charles | Address on file | | | | |
| 7161442 | WILLIAMS, CHARLES C. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161442 | WILLIAMS, CHARLES C. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7183510 | Williams, Charles Clifford | Address on file | | | | |
| 7183510 | Williams, Charles Clifford | Address on file | | | | |
| 4965909 | Williams, Charles Roger | Address on file | | | | |
| 7190628 | WILLIAMS, CHRIS | Address on file | | | | |
| 7472108 | Williams, Christie | Address on file | | | | |
| 7334599 | Williams, Christine | Address on file | | | | |
| 5940223 | Williams, Christopher | Address on file | | | | |
| 7953919 | Williams, Christopher Franklin | 305 E Morris Avenue | Modesto | CA | 95354 | |
| 4971446 | Williams, Christopher Patrick | Address on file | | | | |
| 7274124 | Williams, Ciera | Address on file | | | | |
| 7274124 | Williams, Ciera | Address on file | | | | |
| 7274124 | Williams, Ciera | Address on file | | | | |
| 7274124 | Williams, Ciera | Address on file | | | | |
| 7259417 | Williams, Ciera Zoelene | Address on file | | | | |
| 7259417 | Williams, Ciera Zoelene | Address on file | | | | |
| 7259417 | Williams, Ciera Zoelene | Address on file | | | | |
| 7259417 | Williams, Ciera Zoelene | Address on file | | | | |
| 4991555 | Williams, Cindy | Address on file | | | | |
| 4981661 | Williams, Clifford | Address on file | | | | |
| 4997471 | Williams, Connie | Address on file | | | | |
| 4933804 | Williams, Connie | 3320 Adeline | Emeryville | CA | 94608 | |
| 7272870 | Williams, Cora | Address on file | | | | |
| 7207976 | Williams, Corey | Address on file | | | | |
| 7207976 | Williams, Corey | Address on file | | | | |
| 5940225 | Williams, Cory | Address on file | | | | |
| 4962454 | Williams, Courtney Allen | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4963642 | Williams, Courtney C | Address on file | | | | |
| 7168814 | WILLIAMS, CRAIG | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 5015574 | Williams, Craig C | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450 | Santa Monica | CA | 90401 | |
| 7185806 | WILLIAMS, CRAIG CLARKE | Address on file | | | | |
| 7185806 | WILLIAMS, CRAIG CLARKE | Address on file | | | | |
| 7336203 | Williams, Crystal | Address on file | | | | |
| 7220835 | Williams, Dacia | Address on file | | | | |
| 4948894 | Williams, Dacia | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007731 | Williams, Dacia | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5877483 | WILLIAMS, DAN | Address on file | | | | |
| 4944366 | Williams, Dana | 2170 Saint Andrews Rd | Half Moon Bay | CA | 94019 | |
| 6123092 | Williams, Daniel | Address on file | | | | |
| 6123091 | Williams, Daniel | Address on file | | | | |
| 4949885 | Williams, Daniel | Address on file | | | | |
| 4910034 | Williams, Daniel S. | Address on file | | | | |
| 7185893 | WILLIAMS, DANIELLE DENISE | Address on file | | | | |
| 7185893 | WILLIAMS, DANIELLE DENISE | Address on file | | | | |
| 4955888 | Williams, Danielle L | Address on file | | | | |
| 7287422 | Williams, Darlene | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5007940 | Williams, Darlene | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007941 | Williams, Darlene | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949654 | Williams, Darlene | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4937159 | Williams, Darrel | 4805 Badger Lane | Squaw Valley | CA | 93675 | |
| 4996858 | Williams, Darryl | Address on file | | | | |
| 4912894 | Williams, Darryl Dwayne | Address on file | | | | |
| 5940226 | WILLIAMS, DAVE | Address on file | | | | |
| 6061276 | Williams, David | Address on file | | | | |
| 4952014 | Williams, David | Address on file | | | | |
| 4976169 | Williams, David | 0199 LAKE ALMANOR WEST DR, P. O. Box 199 | Genoa | NV | 89411 | |
| 7953920 | Williams, David | PO BOX 356 | Creston | CA | 93432 | |
| 7271973 | Williams, David Glendale | Address on file | | | | |
| 4967368 | Williams, David Lowell | Address on file | | | | |
| 6113803 | Williams, David Lowell | Address on file | | | | |
| 6113805 | Williams, Dayna | Address on file | | | | |
| 4962565 | Williams, Dayna | Address on file | | | | |
| 4999869 | Williams, Dean Lee | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174771 | WILLIAMS, DEAN LEE | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174771 | WILLIAMS, DEAN LEE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999870 | Williams, Dean Lee | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5009132 | Williams, Dean Lee | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4951767 | Williams, Deanna | Address on file | | | | |
| 4949468 | Williams, Deanna | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4949467 | Williams, Deanna | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4949469 | Williams, Deanna | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7236684 | Williams, Debbie | Address on file | | | | |
| 4951927 | Williams, Demetrius | Address on file | | | | |
| 7291551 | Williams, Dennis | Address on file | | | | |
| 4987074 | Williams, Dennis | Address on file | | | | |
| 4981985 | Williams, Dennis | Address on file | | | | |
| 5010410 | Williams, Dennis | Frantz Law GROUP, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002694 | Williams, Dennis | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4959127 | Williams, Dennis D | Address on file | | | | |
| 4934103 | Williams, Dera & Ronald | 4316 Rilea Way #2 | oakland | CA | 94605 | |
| 5988591 | Williams, Derrold | Address on file | | | | |
| 4940909 | Williams, Derrold | 201 Pennsylvania Ave | Fairfield | CA | 94533 | |
| 4999834 | Williams, Desiree | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174762 | WILLIAMS, DESIREE | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174762 | WILLIAMS, DESIREE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4999835 | Williams, Desiree | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5009110 | Williams, Desiree | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7224646 | Williams, Dewella | 5468 Sawmill Road, Unit B | Paradise | CA | 95969 | |
| 4990701 | Williams, Diana | Address on file | | | | |
| 4980845 | Williams, Don | Address on file | | | | |
| 4919910 | WILLIAMS, DON | DON WILLIAMS MD, 17762 MORO RD | SALINAS | CA | 93907 | |
| 7899141 | WILLIAMS, DONALD R & CAROLYN J | Address on file | | | | |
| 7185840 | WILLIAMS, DONNA | Address on file | | | | |
| 7185840 | WILLIAMS, DONNA | Address on file | | | | |
| 7337062 | Williams, Donna R. | Address on file | | | | |
| 4978324 | Williams, Doreen | Address on file | | | | |
| 7476154 | Williams, Doreen | Address on file | | | | |
| 4977784 | Williams, Doris | Address on file | | | | |
| 7303064 | Williams, Dorothy | Address on file | | | | |
| 7303064 | Williams, Dorothy | Address on file | | | | |
| 7303064 | Williams, Dorothy | Address on file | | | | |
| 7303064 | Williams, Dorothy | Address on file | | | | |
| 4987594 | Williams, Dorothy | Address on file | | | | |
| 4979569 | Williams, Douglas | Address on file | | | | |
| 4990130 | Williams, Douglas | Address on file | | | | |
| 4913851 | Williams, Dwight D | Address on file | | | | |
| 6007784 | Williams, Ebony | Address on file | | | | |
| 6123863 | Williams, Ebony | Address on file | | | | |
| 6123864 | Williams, Ebony | Address on file | | | | |
| 6123865 | Williams, Ebony | Address on file | | | | |
| 6123867 | Williams, Ebony | Address on file | | | | |
| 7213787 | Williams, Ebony | Address on file | | | | |
| 6123870 | Williams, Ebony | Address on file | | | | |
| 6123872 | Williams, Ebony | Address on file | | | | |
| 4949990 | Williams, Ebony | Cheryl Adams, Dennis J. Herrera, Timothy J. Fama, Fox Plaza, 1390 Market Street, 6th Floor | San Francisco | CA | 94102-5408 | |
| 4949989 | Williams, Ebony | Bral & Associates, 1875 Century Park East, Suite 1770 | Los Angeles | CA | 90067 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6174076 | Williams, Eddie | Address on file | | | | |
| 4977872 | Williams, Eddie | Address on file | | | | |
| 7333683 | Williams, Edward | Address on file | | | | |
| 7333683 | Williams, Edward | Address on file | | | | |
| 7953921 | Williams, Edward | 447 N Diana St # E | Freson | CA | 93701-2007 | |
| 7189975 | Williams, Elizabeth Ann | Address on file | | | | |
| 7189975 | Williams, Elizabeth Ann | Address on file | | | | |
| 6151072 | Williams, Elmer | Address on file | | | | |
| 7161443 | WILLIAMS, ELSIE ELIZABETH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161443 | WILLIAMS, ELSIE ELIZABETH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159858 | WILLIAMS, ERIC JOHN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159858 | WILLIAMS, ERIC JOHN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6163639 | Williams, Eric Taylor | Address on file | | | | |
| 4950850 | Williams, Ernest J | Address on file | | | | |
| 4982104 | Williams, Ethel | Address on file | | | | |
| 4987586 | Williams, Eugene | Address on file | | | | |
| 4995708 | Williams, Eugene | Address on file | | | | |
| 4983333 | Williams, Eugene | Address on file | | | | |
| 4995783 | Williams, Evelyn | Address on file | | | | |
| 4990161 | Williams, Evelyn | Address on file | | | | |
| 4938266 | Williams, Evelyn | pob 25 | CAZADERO | CA | 95421 | |
| 7277051 | Williams, Forrest Wesley | Address on file | | | | |
| 7277051 | Williams, Forrest Wesley | Address on file | | | | |
| 7277051 | Williams, Forrest Wesley | Address on file | | | | |
| 7277051 | Williams, Forrest Wesley | Address on file | | | | |
| 4959348 | Williams, Frank | Address on file | | | | |
| 4982756 | Williams, Frederick | Address on file | | | | |
| 7319977 | Williams, Gail | Address on file | | | | |
| 7319977 | Williams, Gail | Address on file | | | | |
| 7319977 | Williams, Gail | Address on file | | | | |
| 7319977 | Williams, Gail | Address on file | | | | |
| 4942342 | WILLIAMS, GAIL | 239 Santa Fe Avenue | Shell Beach | CA | 93449 | |
| 7186564 | WILLIAMS, GARY | Address on file | | | | |
| 4988352 | Williams, Gary | Address on file | | | | |
| 6113807 | Williams, Geisha | Address on file | | | | |
| 5870422 | Williams, Geisha | Address on file | | | | |
| 6175315 | Williams, Geisha J | Address on file | | | | |
| 4921556 | WILLIAMS, GEISHA J | Address on file | | | | |
| 7239584 | Williams, Geisha J. | Address on file | | | | |
| 7262719 | Williams, Geisha J. | Address on file | | | | |
| 4933369 | Williams, Geisha J. | Address on file | | | | |
| 4933425 | Williams, Geisha J. | Address on file | | | | |
| 7239584 | Williams, Geisha J. | Address on file | | | | |
| 4954631 | Williams, Geisha J. | Address on file | | | | |
| 4933344 | Williams, Geisha J. | Address on file | | | | |
| 4991176 | Williams, Georgia | Address on file | | | | |
| 4936763 | WILLIAMS, GERTRUDE | 2615 scotts right of way | sebastapol | CA | 95472 | |
| 4986376 | Williams, Gloria | Address on file | | | | |
| 4962996 | Williams, Glyn Ray | Address on file | | | | |
| 5992389 | Williams, Grace | Address on file | | | | |
| 6113802 | Williams, Greg | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4970406 | Williams, Greg | Address on file | | | | |
| 4962163 | Williams, Gregory Aaron | Address on file | | | | |
| 6165254 | Williams, Gregory R. | Address on file | | | | |
| 4979751 | Williams, Guy | Address on file | | | | |
| 4993100 | Williams, Gwen | Address on file | | | | |
| 7330448 | Williams, Gwendolyn M | Address on file | | | | |
| 7330448 | Williams, Gwendolyn M | Address on file | | | | |
| 4989970 | Williams, H | Address on file | | | | |
| 7182275 | Williams, Hakim | Address on file | | | | |
| 7182275 | Williams, Hakim | Address on file | | | | |
| 7168165 | WILLIAMS, HANNAH | Address on file | | | | |
| 7186565 | WILLIAMS, HAROLD L. | Address on file | | | | |
| 7186565 | WILLIAMS, HAROLD L. | Address on file | | | | |
| 6069037 | Williams, Harrison | Address on file | | | | |
| 4975342 | Williams, Harrison | 1281 LASSEN VIEW DR, 1665 Escobita Ave. | Palto Alto | CA | 94306-1014 | |
| 7694701 | WILLIAMS, HEATHER | Address on file | | | | |
| 4977616 | Williams, Hervy | Address on file | | | | |
| 4914330 | Williams, Ian T. | Address on file | | | | |
| 4962969 | Williams, Isaiah | Address on file | | | | |
| 4997668 | Williams, Jack | Address on file | | | | |
| 7185807 | WILLIAMS, JACQUELINE | Address on file | | | | |
| 7185807 | WILLIAMS, JACQUELINE | Address on file | | | | |
| 7467239 | Williams, Jacqueline | Address on file | | | | |
| 4977128 | Williams, Jacqueline | Address on file | | | | |
| 4955436 | Williams, Jahari | Address on file | | | | |
| 7298600 | Williams, James | Address on file | | | | |
| 4986786 | Williams, James | Address on file | | | | |
| 4977132 | Williams, James | Address on file | | | | |
| 4982257 | Williams, James | Address on file | | | | |
| 4985462 | Williams, James | Address on file | | | | |
| 7201191 | WILLIAMS, JAMES | Address on file | | | | |
| 5877484 | WILLIAMS, JAMES | Address on file | | | | |
| 4958060 | Williams, James Andrew | Address on file | | | | |
| 4944313 | WILLIAMS, JANICE | 506 WILLIAMS DR | RICHMOND | CA | 94806 | |
| 7290069 | Williams, Jaren | Address on file | | | | |
| 4961705 | Williams, Jasmine | Address on file | | | | |
| 4964186 | Williams, Jason Cole | Address on file | | | | |
| 4972771 | Williams, Jasper | Address on file | | | | |
| 7183337 | Williams, Jassin Cage | Address on file | | | | |
| 7183337 | Williams, Jassin Cage | Address on file | | | | |
| 7144898 | Williams, Jayette | Address on file | | | | |
| 7144898 | Williams, Jayette | Address on file | | | | |
| 4949152 | Williams, Jayette | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949153 | Williams, Jayette | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949151 | Williams, Jayette | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 5940227 | Williams, Jean | Address on file | | | | |
| 4942780 | WILLIAMS, JEANETTE | 6315 Telegraph Apt 4 | Oakland | CA | 94609 | |
| 4957443 | Williams, Jeff A | Address on file | | | | |
| 4951125 | Williams, Jeffrey Paul | Address on file | | | | |
| 5940228 | Williams, Jennifer | Address on file | | | | |
| 6152694 | Williams, Jennifer | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4942079 | Williams, Jennifer | 938 W. Magnolia Street | Stockton | CA | 95203 | |
| 7482459 | Williams, Jennifer D. | Address on file | | | | |
| 7482459 | Williams, Jennifer D. | Address on file | | | | |
| 7482459 | Williams, Jennifer D. | Address on file | | | | |
| 7482459 | Williams, Jennifer D. | Address on file | | | | |
| 7338501 | Williams, Jenny | Address on file | | | | |
| 4968436 | Williams, Jeremy | Address on file | | | | |
| 7158639 | Williams, Jeremy David | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266 | Chico | CA | 95926 | |
| 4955246 | Williams, Jerlean | Address on file | | | | |
| 4984446 | Williams, Jerline | Address on file | | | | |
| 4983210 | Williams, Jerry | Address on file | | | | |
| 4988330 | Williams, Jerry | Address on file | | | | |
| 5877485 | Williams, Jessica | Address on file | | | | |
| 7180014 | Williams, Jessica Ann | Address on file | | | | |
| 7180014 | Williams, Jessica Ann | Address on file | | | | |
| 7212600 | Williams, Jessica Ann | Address on file | | | | |
| 7212600 | Williams, Jessica Ann | Address on file | | | | |
| 7212600 | Williams, Jessica Ann | Address on file | | | | |
| 7212600 | Williams, Jessica Ann | Address on file | | | | |
| 7180014 | Williams, Jessica Ann | Address on file | | | | |
| 7180014 | Williams, Jessica Ann | Address on file | | | | |
| 4952747 | Williams, Jessica Ann | Address on file | | | | |
| 4948587 | Williams, Jessica Ann | Laureti & Associates, APC, Anthony R. Laureti, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 4948588 | Williams, Jessica Ann | The Kane Law Firm, Bonnie E. Kane, Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7314052 | Williams, Jessica Ellen | Address on file | | | | |
| 5877486 | WILLIAMS, JILL | Address on file | | | | |
| 7161447 | WILLIAMS, JOANNA MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161447 | WILLIAMS, JOANNA MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4948475 | Williams, Jocy | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948476 | Williams, Jocy | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948474 | Williams, Jocy | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7232006 | Williams, Jodell | Address on file | | | | |
| 7232006 | Williams, Jodell | Address on file | | | | |
| 7478839 | Williams, Joe A. | Address on file | | | | |
| 7144899 | Williams, John | Address on file | | | | |
| 7144899 | Williams, John | Address on file | | | | |
| 7158975 | Williams, John | Address on file | | | | |
| 4995804 | Williams, John | Address on file | | | | |
| 4949155 | Williams, John | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949156 | Williams, John | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949154 | Williams, John | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 6169521 | Williams, John C | Address on file | | | | |
| 4970249 | Williams, John E. | Address on file | | | | |
| 7240940 | Williams, John Gregg | Address on file | | | | |
| 4950195 | Williams, John Henry | Address on file | | | | |
| 7310906 | Williams, John Leon | Address on file | | | | |
| 4963855 | Williams, John Thomas | Address on file | | | | |
| 5983793 | Williams, Johnnie | Address on file | | | | |
| 4946465 | Williams, Jon | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946466 | Williams, Jon | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
4552 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7160029 | WILLIAMS, JON ERIC | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160029 | WILLIAMS, JON ERIC | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7186566 | WILLIAMS, JON ERIK | Address on file | | | | |
| 7221378 | Williams, Jordan | Address on file | | | | |
| 7172233 | Williams, Joseph | Address on file | | | | |
| 7233705 | Williams, Joseph | Address on file | | | | |
| 4976848 | Williams, Joseph | Address on file | | | | |
| 7158646 | WILLIAMS, JOSEPH | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4961330 | Williams, Joseph Merlin | Address on file | | | | |
| 4963052 | Williams, Joseph Stephen | Address on file | | | | |
| 7229504 | Williams, Joseph T. | Address on file | | | | |
| 7229504 | Williams, Joseph T. | Address on file | | | | |
| 5877487 | WILLIAMS, JOSHUA | Address on file | | | | |
| 7953922 | Williams, Joshua McKinley | 3245 Carver Road | Modesto | CA | 95350 | |
| 7279654 | Williams, Jr, Ronald | Address on file | | | | |
| 7300155 | Williams, Jr., James | Address on file | | | | |
| 4963984 | Williams, Juan | Address on file | | | | |
| 7144901 | Williams, Judd | Address on file | | | | |
| 7144901 | Williams, Judd | Address on file | | | | |
| 4949158 | Williams, Judd | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949159 | Williams, Judd | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949157 | Williams, Judd | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4976752 | Williams, Judith | Address on file | | | | |
| 7169186 | WILLIAMS, JUDITH MARY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7332834 | Williams, Jueleah D | Address on file | | | | |
| 7332834 | Williams, Jueleah D | Address on file | | | | |
| 4984488 | Williams, Julia | Address on file | | | | |
| 4997831 | Williams, Julie | Address on file | | | | |
| 6081552 | WILLIAMS, June | Address on file | | | | |
| 4975840 | WILLIAMS, JUNE | 3144 BIG SPRINGS ROAD, 3336 Hillrose Drive | Los Alamitos | CA | 90702 | |
| 7258890 | Williams, Justin | Address on file | | | | |
| 5877488 | WILLIAMS, JUSTIN | Address on file | | | | |
| 4912039 | Williams, Justin | Address on file | | | | |
| 4955640 | Williams, Justin L | Address on file | | | | |
| 4989211 | Williams, Karen | Address on file | | | | |
| 7168164 | WILLIAMS, KARLA | Address on file | | | | |
| 5940229 | WILLIAMS, KATE | Address on file | | | | |
| 4995317 | Williams, Katherine | Address on file | | | | |
| 6113797 | Williams, Katherine | Address on file | | | | |
| 4972557 | Williams, Katherine | Address on file | | | | |
| 4913715 | Williams, Katherine Irene | Address on file | | | | |
| 5877489 | Williams, Kathleen | Address on file | | | | |
| 4983853 | Williams, Kaye | Address on file | | | | |
| 7270123 | Williams, Kaylea Lani | Address on file | | | | |
| 7270123 | Williams, Kaylea Lani | Address on file | | | | |
| 7270123 | Williams, Kaylea Lani | Address on file | | | | |
| 7270123 | Williams, Kaylea Lani | Address on file | | | | |
| 7154792 | Williams, Keegan Robert | Address on file | | | | |
| 4963823 | Williams, Kelli R | Address on file | | | | |
| 4938901 | Williams, Kelly | 1310 Mamthbathen Ct | Concord | CA | 94518 | |
| 4957620 | Williams, Kendall Patrice | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page
4553 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7273843 | Williams, Kenneth | Address on file | | | | |
| 4978377 | Williams, Kenneth | Address on file | | | | |
| 4988263 | Williams, Kenneth | Address on file | | | | |
| 4994605 | Williams, Kenneth | Address on file | | | | |
| 4981702 | Williams, Kenneth | Address on file | | | | |
| 4995970 | Williams, Kenneth | Address on file | | | | |
| 4988679 | Williams, Kenneth | Address on file | | | | |
| 4911679 | Williams, Kenneth Wayne | Address on file | | | | |
| 4940925 | WILLIAMS, KENNY | 1715 CENTRAL AVE APT 30 | ALAMEDA | CA | 94501 | |
| 4959905 | Williams, Kevin | Address on file | | | | |
| 4915014 | Williams, Kevin | Address on file | | | | |
| 4973606 | Williams, Kevin D | Address on file | | | | |
| 7340288 | Williams, Kim Michel | Address on file | | | | |
| 7340288 | Williams, Kim Michel | Address on file | | | | |
| 7185146 | WILLIAMS, KIMBERLEY RENE | Address on file | | | | |
| 7161445 | WILLIAMS, KIRSTEN LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161445 | WILLIAMS, KIRSTEN LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5822809 | Williams, Kitty A. | Address on file | | | | |
| 4980304 | Williams, Konrad | Address on file | | | | |
| 4997236 | Williams, L | Address on file | | | | |
| 4913425 | Williams, L B | Address on file | | | | |
| 5940230 | Williams, Larry | Address on file | | | | |
| 7319697 | Williams, Larry Tyrone | Address on file | | | | |
| 7312683 | Williams, Larry Tyrone | Address on file | | | | |
| 7319697 | Williams, Larry Tyrone | Address on file | | | | |
| 6183823 | Williams, Lasharee | Address on file | | | | |
| 6183823 | Williams, Lasharee | Address on file | | | | |
| 7192135 | Williams, Laura | Address on file | | | | |
| 7584031 | Williams, Lauren Claire | Address on file | | | | |
| 7584031 | Williams, Lauren Claire | Address on file | | | | |
| 7584031 | Williams, Lauren Claire | Address on file | | | | |
| 7584031 | Williams, Lauren Claire | Address on file | | | | |
| 4955693 | Williams, Lawdell Lee | Address on file | | | | |
| 7953923 | Williams, Lawerence | 1936 Middelburg Court | Modesto | CA | 95356 | |
| 7481017 | Williams, Lawrence | Address on file | | | | |
| 7481017 | Williams, Lawrence | Address on file | | | | |
| 7481017 | Williams, Lawrence | Address on file | | | | |
| 7481017 | Williams, Lawrence | Address on file | | | | |
| 6167805 | Williams, Leevan | Address on file | | | | |
| 7324539 | Williams, Lenora | Address on file | | | | |
| 5011434 | Williams, Lenora | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004011 | Williams, Lenora | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4978105 | Williams, Leon | Address on file | | | | |
| 5990704 | Williams, Leslie | Address on file | | | | |
| 7213306 | Williams, Leslie Radelich | Address on file | | | | |
| 7164490 | WILLIAMS, LILA LEE | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4949788 | Williams, Lilia | Cotchett, Pitre & Mccarthy, LLP, Frank M. Pitre, Alison E. Cordova, John P. Thyken, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4949792 | Williams, Lilia | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4949789 | Williams, Lilia | Law Offices Of Richard L. Harriman, Richard L. Harriman, 1078 Via Verona Dr. | Chico | CA | 95973 | |
| 4949790 | Williams, Lilia | Panish Shea & Boyle LLP, Brian J. Panish, 11111 Santa Monica Blvd.,, Suite 700 | Los Angeles | CA | 90025 | |
| 4949791 | Williams, Lilia | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street | San Francisco | CA | 94108 | |
| 4995542 | Williams, Lillie | Address on file | | | | |
| 7288671 | Williams, Linda | Address on file | | | | |
| 6161740 | Williams, Linda M | Address on file | | | | |
| 4982898 | Williams, Lindell | Address on file | | | | |
| 7917980 | Williams, Lisa | Address on file | | | | |
| 7140142 | Williams, Lisa | Address on file | | | | |
| 4978835 | Williams, Lloyd | Address on file | | | | |
| 4955358 | Williams, Lonnie | Address on file | | | | |
| 7248049 | Williams, Lori | Address on file | | | | |
| 7336945 | Williams, Lori | Address on file | | | | |
| 7318663 | Williams, Lorraine | Address on file | | | | |
| 7274497 | WILLIAMS, LORRAINE | Address on file | | | | |
| 7182867 | Williams, Lorraine Ann | Address on file | | | | |
| 7182867 | Williams, Lorraine Ann | Address on file | | | | |
| 4993090 | Williams, Lou | Address on file | | | | |
| 4968474 | Williams, Lucas | Address on file | | | | |
| 4990905 | Williams, Lutgarda | Address on file | | | | |
| 4992473 | Williams, Marciada | Address on file | | | | |
| 4958856 | Williams, Marcus Cornet | Address on file | | | | |
| 4943214 | Williams, Margaret | 2060 B St | Hayward | CA | 94541 | |
| 5010408 | Williams, Maria | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002692 | Williams, Maria | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7278481 | Williams, Maria Teresa | Address on file | | | | |
| 4996256 | Williams, Marilena | Address on file | | | | |
| 5815365 | Williams, Mark | Address on file | | | | |
| 5940231 | Williams, Mark | Address on file | | | | |
| 5815365 | Williams, Mark | Address on file | | | | |
| 4948783 | Williams, Mark | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4948781 | Williams, Mark | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948782 | Williams, Mark | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7482176 | Williams, Mark Oliver | Address on file | | | | |
| 5984778 | Williams, Markus | Address on file | | | | |
| 4934710 | Williams, Markus | 3272 Blue Ridge Circle | Stockton | CA | 95219 | |
| 7246392 | Williams, Marsha | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4924825 | WILLIAMS, MARTHA FAIR | SPORTS REHAB PHYSICAL THERAPY, 81 CERNON ST | VACAVILLE | CA | 95688 | |
| 4977546 | Williams, Marvin | Address on file | | | | |
| 4938694 | Williams, Marvin | 19173 Woodhill Drive S | Montgomery Creek | CA | 96065 | |
| 4954870 | Williams, Mary Elizabeth | Address on file | | | | |
| 7271382 | Williams, Mary Elizabeth | Frantz Law Group APLC, Regina Bagdasarian, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7186866 | Williams, Mason Allan | Address on file | | | | |
| 7186866 | Williams, Mason Allan | Address on file | | | | |
| 4988646 | Williams, Maurice | Address on file | | | | |
| 4972977 | Williams, Maurice M. | Address on file | | | | |
| 5901028 | Williams, Maurice M. | Address on file | | | | |
| 5877490 | Williams, Max | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4938985 | Williams, Maxie | 1624 bayview cir | Benicia | CA | 94510 | |
| 4913857 | Williams, Melinda L | Address on file | | | | |
| 5979931 | WILLIAMS, MELISSA | Address on file | | | | |
| 7302277 | Williams, Melissa | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7313380 | Williams, Melissa | Melissa Williams, Frantz, James P, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4952931 | Williams, Merrie Ann | Address on file | | | | |
| 6113798 | Williams, Merrie Ann | Address on file | | | | |
| 4959993 | Williams, Micah | Address on file | | | | |
| 6113806 | Williams, Micah J | Address on file | | | | |
| 4973824 | Williams, Micah J | Address on file | | | | |
| 5982220 | Williams, Michael | Address on file | | | | |
| 6184039 | Williams, Michael | Address on file | | | | |
| 7266356 | Williams, Michael | Address on file | | | | |
| 4993050 | Williams, Michael | Address on file | | | | |
| 4996097 | Williams, Michael | Address on file | | | | |
| 5010409 | Williams, Michael | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002693 | Williams, Michael | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4941410 | Williams, Michael | P.O. Box 2847 | Hayward | CA | 94526 | |
| 4911953 | Williams, Michael Bryant | Address on file | | | | |
| 4965916 | Williams, Michael D. | Address on file | | | | |
| 7282945 | Williams, Michael James | Address on file | | | | |
| 7161448 | WILLIAMS, MICHAEL JAMES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161448 | WILLIAMS, MICHAEL JAMES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4959007 | Williams, Michael L | Address on file | | | | |
| 7161449 | WILLIAMS, MICHAEL LAWRENCE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161449 | WILLIAMS, MICHAEL LAWRENCE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4966886 | Williams, Michele A | Address on file | | | | |
| 7161450 | WILLIAMS, MICHELE NAOMI | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161450 | WILLIAMS, MICHELE NAOMI | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7325560 | Williams, Michelle | Address on file | | | | |
| 7953924 | Williams, Michelle | P.O. Box 1824 | Union City | CA | 94587 | |
| 4949465 | Williams, Mike | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4949464 | Williams, Mike | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4949466 | Williams, Mike | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4948469 | Williams, Miriah | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948470 | Williams, Miriah | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948468 | Williams, Miriah | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7144914 | Williams, Miriah Brook | Address on file | | | | |
| 7144914 | Williams, Miriah Brook | Address on file | | | | |
| 6170540 | Williams, Mitch | Address on file | | | | |
| 7285776 | Williams, Mitsue | Address on file | | | | |
| 4957607 | Williams, Myron Elijah | Address on file | | | | |
| 5864717 | WILLIAMS, NANCY | Address on file | | | | |
| 5983962 | Williams, Nancy | Address on file | | | | |
| 6184913 | Williams, Nancy | Address on file | | | | |
| 7315158 | Williams, Nancy Lynn | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5800973 | Williams, Nancy P. | Address on file | | | | |
| 7334495 | Williams, Nancy W | Address on file | | | | |
| 4954688 | Williams, Nedra Elaine | Address on file | | | | |
| 4992734 | Williams, Nelda | Address on file | | | | |
| 4993164 | Williams, Neva | Address on file | | | | |
| 4991355 | Williams, Nobelean | Address on file | | | | |
| 4983281 | Williams, Norma | Address on file | | | | |
| 7823589 | WILLIAMS, NORMAN | Address on file | | | | |
| 6175457 | Williams, Oreyonia | Address on file | | | | |
| 7331537 | Williams, Pamela | Address on file | | | | |
| 7201565 | Williams, Pamela Marie | Address on file | | | | |
| 7201565 | Williams, Pamela Marie | Address on file | | | | |
| 7201565 | Williams, Pamela Marie | Address on file | | | | |
| 7201565 | Williams, Pamela Marie | Address on file | | | | |
| 4967667 | Williams, Patricia | Address on file | | | | |
| 4992991 | WILLIAMS, PATRICIA | Address on file | | | | |
| 4926753 | WILLIAMS, PATRICIA A | 7975 LOCUST RD | PLEASANT GROVE | CA | 95668 | |
| 4999863 | Williams, Patricia Ann | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174772 | WILLIAMS, PATRICIA ANN | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174772 | WILLIAMS, PATRICIA ANN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999864 | Williams, Patricia Ann | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5009129 | Williams, Patricia Ann | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938799 | Williams, Patricia Ann; Williams, Richard Allen; Benscoter, Amos Theodore (By And Through His Power Of Attorney Patricia Ann Williams); Williams, Dean Lee | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938800 | Williams, Patricia Ann; Williams, Richard Allen; Benscoter, Amos Theodore (By And Through His Power Of Attorney Patricia Ann Williams); Williams, Dean Lee | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5977177 | Williams, Patricia Ann; Williams, Richard Allen; Benscoter, Amos Theodore (By And Through His Power Of Attorney Patricia Ann Williams); Williams, Dean Lee | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938798 | Williams, Patricia Ann; Williams, Richard Allen; Benscoter, Amos Theodore (By And Through His Power Of Attorney Patricia Ann Williams); Williams, Dean Lee | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 7265953 | Williams, Patricia L. | Address on file | | | | |
| 4967664 | Williams, Patricia Louise | Address on file | | | | |
| 4993755 | Williams, Patsie | Address on file | | | | |
| 4979932 | Williams, Paul | Address on file | | | | |
| 4981377 | Williams, Paul | Address on file | | | | |
| 4912037 | Williams, Paul Joseph | Address on file | | | | |
| 4992476 | Williams, Peggy | Address on file | | | | |
| 4985915 | Williams, Randall | Address on file | | | | |
| 7204421 | Williams, Randy | Address on file | | | | |
| 4955283 | Williams, Randy | Address on file | | | | |
| 4997889 | Williams, Ray | Address on file | | | | |
| 5003730 | Williams, Ray | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011092 | Williams, Ray | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4914765 | Williams, Ray Donald | Address on file | | | | |
| 7294146 | Williams, Ray Lee | Address on file | | | | |
| 5004861 | Williams, Ray Lee | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004860 | Williams, Ray Lee | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7334301 | Williams, Rebecca | Address on file | | | | |
| 4996794 | Williams, Rebecca | Address on file | | | | |
| 4934977 | Williams, Regina | 1053 Nutmeg Drive | Oakley | CA | 94561 | |
| 4913652 | Williams, Reginald | Address on file | | | | |
| 7314827 | Williams, Remy | Address on file | | | | |
| 4981562 | Williams, Richard | Address on file | | | | |
| 4943984 | Williams, Richard & Patricia | 1343 Charlotte Dr | Santa Maria | CA | 93454 | |
| 4999865 | Williams, Richard Allen | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174773 | WILLIAMS, RICHARD ALLEN | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174773 | WILLIAMS, RICHARD ALLEN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999866 | Williams, Richard Allen | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5009130 | Williams, Richard Allen | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4951735 | Williams, Richard D | Address on file | | | | |
| 7220065 | Williams, Robert | Address on file | | | | |
| 4976524 | Williams, Robert | Address on file | | | | |
| 7203013 | Williams, Robert | Address on file | | | | |
| 4986960 | Williams, Robert | Address on file | | | | |
| 4934147 | Williams, Robert | 25997 Mar Vista Court | Los Gatos | CA | 95033 | |
| 5007639 | Williams, Robert | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007640 | Williams, Robert | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn M Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948319 | Williams, Robert | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7250470 | Williams, Robert E | Address on file | | | | |
| 4982290 | Williams, Robin | Address on file | | | | |
| 4981640 | Williams, Robin | Address on file | | | | |
| 7210347 | Williams, Robin | Address on file | | | | |
| 4928217 | WILLIAMS, ROBIN MCLAURIN | C/O JOEL FADEN CPA PC, 3 Laura Lane | Scarsdale | NY | 10583 | |
| 4912564 | Williams, Rodney E | Address on file | | | | |
| 4957646 | Williams, Rodney Eugene | Address on file | | | | |
| 4952174 | Williams, Roger | Address on file | | | | |
| 4988175 | Williams, Roger | Address on file | | | | |
| 6123927 | Williams, Ron | Address on file | | | | |
| 6123930 | Williams, Ron | Address on file | | | | |
| 6123931 | Williams, Ron | Address on file | | | | |
| 6123933 | Williams, Ron | Address on file | | | | |
| 6123934 | Williams, Ron | Address on file | | | | |
| 6123937 | Williams, Ron | Address on file | | | | |
| 6123939 | Williams, Ron | Address on file | | | | |
| 6123940 | Williams, Ron | Address on file | | | | |
| 6123941 | Williams, Ron | Address on file | | | | |
| 7267663 | Williams, Ronald | Address on file | | | | |
| 7182868 | Williams, Ronald Allen | Address on file | | | | |
| 7182868 | Williams, Ronald Allen | Address on file | | | | |
| 7301916 | Williams, Ronald Derwin | Address on file | | | | |
| 7301916 | Williams, Ronald Derwin | Address on file | | | | |
| 7301916 | Williams, Ronald Derwin | Address on file | | | | |
| 7301916 | Williams, Ronald Derwin | Address on file | | | | |
| 7468750 | Williams, Ronald F | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4963623 | Williams, Ronald Greg | Address on file | | | | |
| 4967430 | Williams, Ronald K | Address on file | | | | |
| 7183338 | Williams, Rondell Joy | Address on file | | | | |
| 7183338 | Williams, Rondell Joy | Address on file | | | | |
| 7593526 | Williams, Rosalind | Address on file | | | | |
| 7272843 | Williams, Rosalind Antwanette | Address on file | | | | |
| 5003812 | Williams, Rosalinda | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011174 | Williams, Rosalinda | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4996879 | Williams, Rose | Address on file | | | | |
| 7161451 | WILLIAMS, ROXANNE RENEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161451 | WILLIAMS, ROXANNE RENEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7243782 | Williams, Royal | Address on file | | | | |
| 4993657 | Williams, Ruel | Address on file | | | | |
| 5940232 | Williams, Russell | Address on file | | | | |
| 7470082 | Williams, Russell R | Address on file | | | | |
| 6157983 | WILLIAMS, RUTH | Address on file | | | | |
| 5940233 | WILLIAMS, SACHIKO | Address on file | | | | |
| 4940130 | WILLIAMS, SAMANTHA | 4271 WAKE ROBIN DR | GLEN ELLEN | CA | 95442 | |
| 4969005 | Williams, Samuel Zachary | Address on file | | | | |
| 6113804 | Williams, Samuel Zachary | Address on file | | | | |
| 7464370 | Williams, Santwun | Address on file | | | | |
| 5003870 | Williams, Santwun | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011232 | Williams, Santwun | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7169615 | Williams, Sarah Ann | John N Demas, 701 Howe Ave, Suite A-1 | Sacramento | CA | 95825 | |
| 7160605 | Williams, Selina | Address on file | | | | |
| 4954462 | Williams, Shari Oliverson | Address on file | | | | |
| 7302069 | Williams, Sharon | Address on file | | | | |
| 4946467 | Williams, Sharon | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946468 | Williams, Sharon | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7185246 | WILLIAMS, SHARON MARIE | Address on file | | | | |
| 4956337 | Williams, Shavon | Address on file | | | | |
| 4969592 | Williams, Shawn | Address on file | | | | |
| 7179835 | Williams, Sheila | Address on file | | | | |
| 4967041 | Williams, Shelley Renee | Address on file | | | | |
| 4952027 | Williams, Shelly L | Address on file | | | | |
| 4955270 | Williams, Shenifa Y | Address on file | | | | |
| 7312013 | Williams, Sherena | Address on file | | | | |
| 7312013 | Williams, Sherena | Address on file | | | | |
| 7312013 | Williams, Sherena | Address on file | | | | |
| 7312013 | Williams, Sherena | Address on file | | | | |
| 7257672 | Williams, Sherena Joann | Address on file | | | | |
| 7257672 | Williams, Sherena Joann | Address on file | | | | |
| 7257672 | Williams, Sherena Joann | Address on file | | | | |
| 7257672 | Williams, Sherena Joann | Address on file | | | | |
| 4988086 | Williams, Shirley A | Address on file | | | | |
| 7161461 | WILLIAMS, SHIRLEY ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7161461 | WILLIAMS, SHIRLEY ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4948472 | Williams, Sierra | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948473 | Williams, Sierra | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948471 | Williams, Sierra | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7461790 | Williams, Sina Jennifer Bell | Address on file | | | | |
| 4944050 | Williams, sonja | 97 Ambrose Avenue | Bay Point | CA | 94565 | |
| 4936806 | Williams, Stacey | 2237 S. George Washington Blvd | Yuba City | CA | 95993 | |
| 7297580 | Williams, Stanley | Address on file | | | | |
| 5003769 | Williams, Stanley | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011131 | Williams, Stanley | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4970059 | Williams, Stephanie | Address on file | | | | |
| 5877491 | WILLIAMS, STEVEN | Address on file | | | | |
| 4964848 | Williams, Steven C | Address on file | | | | |
| 5940234 | Williams, Stuart | Address on file | | | | |
| 4955042 | Williams, Sue | Address on file | | | | |
| 7161455 | WILLIAMS, SUE LYNNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161455 | WILLIAMS, SUE LYNNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6162409 | Williams, Syrece | Address on file | | | | |
| 7169234 | WILLIAMS, TABITHA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7263478 | Williams, Tammara | Address on file | | | | |
| 5006465 | Williams, Tammara | 4145 David Drive North | Highlands | CA | 95660 | |
| 6007909 | Williams, Tammara v. PG&E | 4145 David Drive | North Highlands | CA | 95660 | |
| 7161456 | WILLIAMS, TANESSA MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161456 | WILLIAMS, TANESSA MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5006164 | Williams, Tanya | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5006163 | Williams, Tanya | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7300070 | Williams, Tayler | Address on file | | | | |
| 5894860 | Williams, Terrence | Address on file | | | | |
| 4966827 | Williams, Terrence | Address on file | | | | |
| 4990347 | Williams, Terri | Address on file | | | | |
| 4988835 | Williams, Terry | Address on file | | | | |
| 6175444 | Williams, Theresa A | Address on file | | | | |
| 5014978 | Williams, Thomas | Address on file | | | | |
| 4987173 | Williams, Thomas | Address on file | | | | |
| 7168815 | WILLIAMS, THOMAS | Bill Robins III, 4466 W ANDERSON DR | ANDERSON | CA | 96007-9182 | |
| 6156331 | Williams, Thomas L | Address on file | | | | |
| 4973437 | Williams, Tia Rashid | Address on file | | | | |
| 5938801 | Williams, Timothy | Address on file | | | | |
| 7164663 | WILLIAMS, TIMOTHY | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7164663 | WILLIAMS, TIMOTHY | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 4999871 | Williams, Timothy | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 4967903 | Williams, Tina | Address on file | | | | |
| 4955587 | Williams, Tina J | Address on file | | | | |
| 4991264 | Williams, Tommy | Address on file | | | | |
| 4961012 | Williams, Tony | Address on file | | | | |
| 4967883 | Williams, Tracy | Address on file | | | | |
| 4960529 | Williams, Travis | Address on file | | | | |
| 6113793 | Williams, Tyler or Tina | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4962021 | Williams, Tyler Ronald Coy | Address on file | | | | |
| 4968981 | Williams, Tyshenna Chant'e | Address on file | | | | |
| 4964494 | Williams, Valencio | Address on file | | | | |
| 7338913 | Williams, Valerie | Address on file | | | | |
| 7190971 | Williams, Vanessa | Address on file | | | | |
| 7190971 | Williams, Vanessa | Address on file | | | | |
| 7190971 | Williams, Vanessa | Address on file | | | | |
| 7190971 | Williams, Vanessa | Address on file | | | | |
| 6113801 | Williams, Velma | Address on file | | | | |
| 7978366 | Williams, Verdalia | Address on file | | | | |
| 7146029 | Williams, Victor A | Address on file | | | | |
| 7146029 | Williams, Victor A | Address on file | | | | |
| 7146029 | Williams, Victor A | Address on file | | | | |
| 7146029 | Williams, Victor A | Address on file | | | | |
| 4995766 | Williams, Wade | Address on file | | | | |
| 4911448 | Williams, Wade Vincent | Address on file | | | | |
| 4977904 | Williams, Walter | Address on file | | | | |
| 4977551 | Williams, Walter | Address on file | | | | |
| 5940236 | Williams, Walter | Address on file | | | | |
| 4963327 | Williams, Walter James | Address on file | | | | |
| 4984179 | Williams, Wanda | Address on file | | | | |
| 7477952 | Williams, Wayne | Address on file | | | | |
| 5984584 | Williams, Wendy | Address on file | | | | |
| 4934309 | Williams, Wendy | 562 1/2 Montgomery St. | Napa | CA | 94559 | |
| 6113799 | Williams, Wilford Warren | Address on file | | | | |
| 4972692 | Williams, Wilford Warren | Address on file | | | | |
| 7247390 | Williams, Wilford Warren | Address on file | | | | |
| 4996862 | Williams, William | Address on file | | | | |
| 4986566 | Williams, William | Address on file | | | | |
| 7305057 | Williams, William | Address on file | | | | |
| 7073669 | Williams, William | Address on file | | | | |
| 4912969 | Williams, William H | Address on file | | | | |
| 7170787 | WILLIAMS, WILLIAMS ANN | Address on file | | | | |
| 7170787 | WILLIAMS, WILLIAMS ANN | Address on file | | | | |
| 4993800 | Williams, Willie | Address on file | | | | |
| 4973211 | Williams, Windie Lynn | Address on file | | | | |
| 7225137 | Williams, Yolanda | Address on file | | | | |
| 4950165 | Williams, Yoshiko Takesaka | Address on file | | | | |
| 6156481 | Williams, Yvette | Address on file | | | | |
| 4955216 | Williams, Zanya L | Address on file | | | | |
| 4984281 | Williams, Zona | Address on file | | | | |
| 7161462 | WILLIAMS-CLOYD, SHIRLEY RAYLEEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161462 | WILLIAMS-CLOYD, SHIRLEY RAYLEEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4992929 | Williams-Davis, Voncille | Address on file | | | | |
| 7169988 | WILLIAMS-EMERY, PAIGE LINDA | Address on file | | | | |
| 7169988 | WILLIAMS-EMERY, PAIGE LINDA | Address on file | | | | |
| 4988083 | Williams-Lee, Linda | Address on file | | | | |
| 6141879 | WILLIAMSON CHARLES E JR & CYNTHIA L | Address on file | | | | |
| 6133620 | WILLIAMSON CHARLES G | Address on file | | | | |
| 6139797 | WILLIAMSON CHARLES R TR & WILLIAMSON CATHY J TR | Address on file | | | | |
| 6140050 | WILLIAMSON CLIFTON & DEBORAH | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 9358 of 9539

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4932171 | WILLIAMSON ENERGY INC | 3031 STANFORD RANCH RD STE 2 # | ROCKLIN | CA | 95765 | |
| 6113821 | Williamson Energy, Inc. | 3031 Stanford Ranch Road, Suite 2, #434 | Rocklin | CA | 95765 | |
| 6134380 | WILLIAMSON RICHARD D AND TERI B | Address on file | | | | |
| 6143152 | WILLIAMSON ROBERT G TR & WILLIAMSON DONNA O TR | Address on file | | | | |
| 7225474 | WILLIAMSON, BARBARA | Address on file | | | | |
| 4987340 | Williamson, Barbara | Address on file | | | | |
| 4965692 | Williamson, Brian | Address on file | | | | |
| 7183707 | Williamson, Charles Edward | Address on file | | | | |
| 7183707 | Williamson, Charles Edward | Address on file | | | | |
| 4919342 | WILLIAMSON, CYNTHIA GAE | TCE, 6605 W BELMONT | FRESNO | CA | 93723 | |
| 7285869 | Williamson, Cynthia Lucille | Address on file | | | | |
| 7927227 | Williamson, David and Susan | Address on file | | | | |
| 4982433 | Williamson, Donald | Address on file | | | | |
| 5010411 | Williamson, Edward | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002695 | Williamson, Edward | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7292802 | Williamson, Edward LeRoy | Address on file | | | | |
| 4912883 | Williamson, Grant Dalton | Address on file | | | | |
| 4935684 | Williamson, Hugh | 1706 Norte Dame | Belmont | CA | 94002 | |
| 4965428 | Williamson, Jack Hunter | Address on file | | | | |
| 5877492 | WILLIAMSON, JIM | Address on file | | | | |
| 7246772 | Williamson, Joseph | Address on file | | | | |
| 4991128 | Williamson, Joseph | Address on file | | | | |
| 7156860 | Williamson, Karen | Address on file | | | | |
| 4985200 | Williamson, Kathleen B | Address on file | | | | |
| 6163809 | Williamson, Kathryn Anne Levis | Address on file | | | | |
| 7175903 | WILLIAMSON, KRISTI MANTONYA | Address on file | | | | |
| 7175903 | WILLIAMSON, KRISTI MANTONYA | Address on file | | | | |
| 7175903 | WILLIAMSON, KRISTI MANTONYA | Address on file | | | | |
| 7175903 | WILLIAMSON, KRISTI MANTONYA | Address on file | | | | |
| 4924254 | WILLIAMSON, LENITA R | 220 STANDIFORD AVE STE F | MODESTO | CA | 95350 | |
| 4935303 | Williamson, Lisa | 1565 Ralston Ave | Burlingame | CA | 94010 | |
| 4991164 | Williamson, Michael | Address on file | | | | |
| 4913780 | Williamson, Michael A | Address on file | | | | |
| 4969921 | Williamson, Pamela J. | Address on file | | | | |
| 4983088 | Williamson, Raymond | Address on file | | | | |
| 4994544 | Williamson, Robert | Address on file | | | | |
| 7277161 | Williamson, Robert | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120 | Chico | CA | 95928 | |
| 4987080 | Williamson, Steve | Address on file | | | | |
| 4935690 | WILLIAMSON, TAMARA | 182 STOAKES AVE | SAN LEANDRO | CA | 94577 | |
| 7190549 | Williamson, Wayne C. | Address on file | | | | |
| 7190549 | Williamson, Wayne C. | Address on file | | | | |
| 4940590 | Williamson, Wesley/Toni | 1863 Nash Drive | San Mateo | CA | 94401 | |
| 4937661 | Williamson, Willie | 148 Herlong Ave | San Jose | CA | 95123 | |
| 4980935 | Williams-Rawson, Diane | Address on file | | | | |
| 6009398 | WILLIAMS-SONOMA STORES INC. | ATTN: JUSTIN POWELL, 3250 VAN NESS AVE. | SAN FRANCISCO | CA | 94109 | |
| 6117680 | WILLIAMS-SONOMA, INC. | 3750 Atherton Avenue | Rocklin | CA | 95765 | |
| 4932172 | WILLICK ENGINEERING CO INC | 12516 LAKELAND RD | SANTA FE SPRINGS | CA | 90670 | |
| 7194373 | WILLIE BARRY SNOW JR | Address on file | | | | |
| 7194373 | WILLIE BARRY SNOW JR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6113823 | WILLIE BYLSMA - 5600 E WORDEN RD | 620 HEDBURG WAY STE 17 | OAKDALE | CA | 95361 | |
| 6113824 | WILLIE BYLSMA - 5600 E WORDEN RD | 7248 WORDEN AVE | MERCED | CA | 95341 | |
| 7729145 | WILLIE CHURCHILL | Address on file | | | | |
| 7767532 | WILLIE D HAMMON | 1679 ROUGE RIVER HWY | GOLD HILL | OR | 97525-9730 | |
| 7729146 | WILLIE D JACKSON | Address on file | | | | |
| 7773187 | WILLIE DAVIS PRINGLE | PO BOX 1401 | APPLE VALLEY | CA | 92307-0026 | |
| 7729147 | WILLIE ETRA & | Address on file | | | | |
| 7729148 | WILLIE GREENE | Address on file | | | | |
| 7935696 | WILLIE JAMES RUSSELL II,;. | 9 EL MORRO CT | SACRAMENTO | CA | 95831 | |
| 4932173 | WILLIE L BROWN JR INC | 100 THE EMBARCADERO PENTHOUSE | SAN FRANCISCO | CA | 94105 | |
| 4932174 | WILLIE L BROWN JR INSTITUTE ON | POLITICS AND PUBLIC SERVICE, 170 COLUMBUS AVE STE 240 | SAN FRANCISCO | CA | 94133 | |
| 7729149 | WILLIE L KELLER | Address on file | | | | |
| 7152855 | Willie Lee Iseli | Address on file | | | | |
| 7152855 | Willie Lee Iseli | Address on file | | | | |
| 7152855 | Willie Lee Iseli | Address on file | | | | |
| 7152855 | Willie Lee Iseli | Address on file | | | | |
| 7152855 | Willie Lee Iseli | Address on file | | | | |
| 7152855 | Willie Lee Iseli | Address on file | | | | |
| 7763293 | WILLIE M BONNER | 816 MARTIN ST | LONGVIEW | TX | 75602-1249 | |
| 7729150 | WILLIE MARVIN CURRY JR CUST | Address on file | | | | |
| 7729151 | WILLIE N GLOVER | Address on file | | | | |
| 7729152 | WILLIE R WHITE | Address on file | | | | |
| 7729153 | WILLIE W FERGUSON SR | Address on file | | | | |
| 7854704 | WILLIE W FERGUSON SR | 5102 ALAN BEAN DR | SANANTONIO | TX | 78219-1937 | |
| 7729154 | WILLIE YEE JR | Address on file | | | | |
| 4968555 | Williford, Buddy | Address on file | | | | |
| 7685874 | WILLIFORD, DAVID | Address on file | | | | |
| 5877493 | Williford, Donald | Address on file | | | | |
| 6140928 | WILLIG KURT THOMAS TR & NISSLEY DEBRA KAI TR | Address on file | | | | |
| 7729155 | WILLIS A HUGHES & | Address on file | | | | |
| 7153918 | Willis A. Lasell | Address on file | | | | |
| 7153918 | Willis A. Lasell | Address on file | | | | |
| 7153918 | Willis A. Lasell | Address on file | | | | |
| 7153918 | Willis A. Lasell | Address on file | | | | |
| 7153918 | Willis A. Lasell | Address on file | | | | |
| 7153918 | Willis A. Lasell | Address on file | | | | |
| 6139553 | WILLIS CHRISTOPHER ALAN TR & WILLIS ANDREA THOMAS | Address on file | | | | |
| 6132257 | WILLIS DONALD G & NICOLE Y | Address on file | | | | |
| 6132524 | WILLIS DONALD G & NICOLE Y TTE | Address on file | | | | |
| 7762591 | WILLIS EDWARD BALDRIDGE | PO BOX 156825 | SAN FRANCISCO | CA | 94115-6825 | |
| 7762251 | WILLIS G AMUNDSEN & | BETTY AMUNDSEN, COMMUNITY PROPERTY, 1500 VILLA AVE SPC 33 | CLOVIS | CA | 93612-2418 | |
| 7189721 | Willis Horn | Address on file | | | | |
| 7189721 | Willis Horn | Address on file | | | | |
| 4932175 | WILLIS J NAPHAN | WILLIS J NAPHAN P E, 5130 ALHAMBRA VALLEY RD | MARTINEZ | CA | 94553 | |
| 7776020 | WILLIS J TRUMBLE & HARRIET M | TRUMBLE, TR TRUMBLE TRUST UA FEB 5 91, 2639 FINEFROCK RD | FREMONT | OH | 43420-8783 | |
| 4992177 | Willis Jr., Charles | Address on file | | | | |
| 7197386 | Willis Louis Wilmot | Address on file | | | | |
| 7197386 | Willis Louis Wilmot | Address on file | | | | |
| 7197386 | Willis Louis Wilmot | Address on file | | | | |
| 7197386 | Willis Louis Wilmot | Address on file | | | | |
| 7197386 | Willis Louis Wilmot | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7197386 | Willis Louis Wilmot | Address on file | | | | |
| 7772763 | WILLIS PERKINS TR PERKINS 1987 | REVOCABLE TRUST UA JUL 13 87 AS, AMENDED FBO WILLIS D PERKINS, 8550 BARTON RD | GRANITE BAY | CA | 95746-8843 | |
| 6141871 | WILLIS RUSSELL R | Address on file | | | | |
| 7785717 | WILLIS THOMAS TINDALL & RUTH GEORGIA | TINDALL TR TINDALL 1989 REVOCABLE TRUST UA JUN 13 89, 136 ALTA DR | WATSONVILLE | CA | 95076-1623 | |
| 6011090 | WILLIS TOWERS WATSON US LLC | 800 N GLEBE RD 10TH FL | ARLINGTON | VA | 22203 | |
| 6131608 | WILLIS WILBUR A & ANTONETTE TRUSTEES | Address on file | | | | |
| 5906663 | Willi's Wine Bar, LLC | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000973 | Willi's Wine Bar, LLC | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5902668 | Willi's Wine Bar, LLC | Matthew H. Welty, Jack W. Weaver, Welty Welty, PC, 141 North Street | Healdsburg | CA | 95448 | |
| 5000972 | Willi's Wine Bar, LLC | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5909982 | Willi's Wine Bar, LLC | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000974 | Willi's Wine Bar, LLC | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7202077 | Willi's Wine Bar, LLC | Jack W. Weaver, Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210 | Santa Rosa | CA | 95403 | |
| 4912639 | Willis, Branden Michael | Address on file | | | | |
| 4989694 | Willis, Charles | Address on file | | | | |
| 4955844 | Willis, Corby G. | Address on file | | | | |
| 4985321 | Willis, Diane | Address on file | | | | |
| 6161917 | WILLIS, DONALD C | Address on file | | | | |
| 6174116 | Willis, Donald G | Address on file | | | | |
| 6113825 | Willis, Douglas T | Address on file | | | | |
| 4967082 | Willis, Douglas T | Address on file | | | | |
| 4971138 | Willis, Eric Russell | Address on file | | | | |
| 6154886 | Willis, Ernestine | Address on file | | | | |
| 4987519 | Willis, Eugenia | Address on file | | | | |
| 4982114 | Willis, Gloria | Address on file | | | | |
| 4988780 | Willis, Howard | Address on file | | | | |
| 5877494 | Willis, John | Address on file | | | | |
| 7168818 | WILLIS, JONATHAN | Address on file | | | | |
| 5015541 | Willis, Jonathon | Address on file | | | | |
| 4994276 | Willis, Joseph | Address on file | | | | |
| 5979870 | Willis, Joseph | Address on file | | | | |
| 6113826 | Willis, Joseph D | Address on file | | | | |
| 4951583 | Willis, Joseph D | Address on file | | | | |
| 4936210 | Willis, Julie | 212 Heirloom Court | Vacaville | CA | 95687 | |
| 4990913 | Willis, Karen | Address on file | | | | |
| 5979820 | Willis, Lester | Address on file | | | | |
| 4980596 | Willis, Michael | Address on file | | | | |
| 5940237 | Willis, Miles | Address on file | | | | |
| 7204382 | Willis, Miles Taylor | Address on file | | | | |
| 7305715 | Willis, Nancy | Address on file | | | | |
| 7262347 | Willis, Nancy | Address on file | | | | |
| 4972156 | Willis, Nathan | Address on file | | | | |
| 7953925 | Willis, Ralphel | 306 E. 11th Street, Apt D | Hanford | CA | 93230-4263 | |
| 4979035 | Willis, Randall | Address on file | | | | |
| 7204121 | Willis, Robert | Address on file | | | | |
| 4982347 | Willis, Roger | Address on file | | | | |
| 4990561 | Willis, Roy | Address on file | | | | |
| 7164246 | WILLIS, RUSSELL | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7164246 | WILLIS, RUSSELL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4966897 | Willis, Ryan | Address on file | | | | |
| 4969953 | Willis, Ryan H. | Address on file | | | | |
| 4960730 | Willis, Ryan William | Address on file | | | | |
| 7280030 | Willis, Sandra | Address on file | | | | |
| 4953047 | Willis, Steven R. | Address on file | | | | |
| 4986525 | Willis, Thomas | Address on file | | | | |
| 4932176 | WILLITS CHAMBER OF COMMERCE | 299 E COMMERCIAL ST | WILLITS | CA | 95490 | |
| 6132621 | WILLITS CITY OF | Address on file | | | | |
| 4932177 | WILLITS HOSPITAL INC | FRANK R HOWARD MEMORIAL HOSPITAL, 1509 WILSON TERRACE | GLENDALE | CA | 91206 | |
| 4932178 | WILLITS KIDS CLUB INC | PO BOX 1845 | WILLITS | CA | 95490 | |
| 4932179 | WILLITS SENIORS INC | 1501 BAECHTEL RD | WILLITS | CA | 95490 | |
| 4932180 | Willits Service Center | Pacific Gas & Electric Company, 1601 Baechtel Road | Willits | CA | 95490 | |
| 6113834 | Willits, City of | CITY OF WILLITS, CITY HALL, 111 E COMMERCIAL ST | WILLITS | CA | 95490 | |
| 7480159 | Willits, Jennifer | Address on file | | | | |
| 4991477 | Willits, Timothy | Address on file | | | | |
| 5877495 | Willkell Homes, Inc. | Address on file | | | | |
| 7729156 | WILLLIAM D MCINTYRE CUST | Address on file | | | | |
| 7180286 | Willliams, Brandon | Address on file | | | | |
| 7321494 | Willliams, Gail | Address on file | | | | |
| 7321494 | Willliams, Gail | Address on file | | | | |
| 5877496 | Willman, Loren | Address on file | | | | |
| 7323625 | Willman, Richard David | Address on file | | | | |
| 5940238 | Willmarth, janet | Address on file | | | | |
| 7198491 | Willmers Raymond & K D Trust | Address on file | | | | |
| 7198491 | Willmers Raymond & K D Trust | Address on file | | | | |
| 6142354 | WILLMERS RAYMOND TR & WILLMERS KATHLEEN D TR | Address on file | | | | |
| 4985254 | Willmore, Paula L | Address on file | | | | |
| 5990637 | Willms Family Limited Partnership-Prichard, Terry | 6601 Stanley Rd, N/A | Stockton | CA | 95215 | |
| 4943895 | Willms Family Limited Partnership-Prichard, Terry | 6601 Stanley Rd | Stockton | CA | 95215 | |
| 7944256 | Willner, Selma | Address on file | | | | |
| 7823934 | Willnow, Kim | Address on file | | | | |
| 7823947 | Willnow, Kim | Address on file | | | | |
| 4932181 | WILLOUGHBY FARMS INC | PO Box 82 | WATSONVILLE | CA | 95077 | |
| 4988312 | Willoughby, Donald | Address on file | | | | |
| 4951905 | Willoughby, Stephen | Address on file | | | | |
| 4980465 | Willoughby, Thomas | Address on file | | | | |
| 4932947 | Willow Creek | 6460 Fickle Hill Road | Arcata | CA | 95521 | |
| 6118539 | Willow Creek | ESES, INC, 6460 Fickle Hill Road | Arcata | CA | 95521 | |
| 6113836 | Willow Creek Community | 135 Willow Rd. | WillowCreek | CA | 95573 | |
| 5981028 | Willow Creek Community Services District, Susan O'Gorman | PO Box 8, 315 HWY 96 | Willow Creek | CA | 95573 | |
| 4936530 | Willow Creek Community Services District, Susan O'Gorman | PO Box 8 | Willow Creek | CA | 95573 | |
| 4932182 | WILLOW CREEK COMMUNITY SVCS DIST | 135 Willow Rd. | WillowCreek | CA | 95573 | |
| 5012835 | WILLOW CREEK COMMUNITY SVCS DIST | PO Box 8 | WILLOW CREEK | CA | 95573 | |
| 4932183 | WILLOW CREEK FIRE SAFE COUNCIL | PO Box 224 | WILLOW CREEK | CA | 95573 | |
| 4941695 | Willow Creek Mutual Water Company-Zwald, Greg | PO Box 85 | Willows | CA | 95988 | |
| 4932184 | Willow Creek Service Center | Pacific Gas & Electric Company, 700 Highway 96 | Willow Creek | CA | 95573 | |
| 5877498 | WILLOW CREEK VOLUNTEER FIRE DEPT | Address on file | | | | |
| 4932185 | WILLOW CREEK YOUTH PARTNERSHIP | PO BOX 609 | WILLOW CREEK | CA | 95573 | |
| 4935148 | Willow Glen Electric | PO Box 8430 | San Jose | CA | 95155 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5877499 | Willow Glen Partners | Address on file | | | | |
| 5877500 | Willow North Limited Partnership | 10300, Highway 41 | Madera | CA | 93636 | |
| 5877501 | Willow Petroleum, LLC | Address on file | | | | |
| 5865307 | WILLOW POINT VINEYARDS, Partnership | Address on file | | | | |
| 4935387 | Willow Ranch Restaurant-Scott, Leland | 27770 Lagoon Dr | Buttonwillow | CA | 93206 | |
| 4932948 | Willow Springs Solar 3, LLC | 135 Main St, 6th Floor | San Francisco | CA | 94105 | |
| 6118894 | Willow Springs Solar 3, LLC | Kathryn Arbeit, 135 Main St., 6th Floor | San Francisco | CA | 94105 | |
| 4932186 | WILLOWS AREA CHAMBER OF COMMERCE | 118 W SYCAMORE | WILLOWS | CA | 95988 | |
| 5864339 | WILLOWS PACIFIC ASSOCIATES | Address on file | | | | |
| 4932187 | Willows Service Center | Pacific Gas & Electric Company, 310 East Wood Street | Willows | CA | 95988-2246 | |
| 4932188 | WILLPOWERED WOMAN | 540 HOWARD ST | SAN FRANCISCO | CA | 94105 | |
| 7233545 | Willrich, Mason | Address on file | | | | |
| 4986400 | Willrich, Mason | Address on file | | | | |
| 5877502 | WILLS CONSTRUCTION | Address on file | | | | |
| 6140720 | WILLS MARK G | Address on file | | | | |
| 4942383 | Wills, Angela | 22260 Montgomery Street | Hayward | CA | 94541 | |
| 7185676 | WILLS, DANIEL | Address on file | | | | |
| 7185676 | WILLS, DANIEL | Address on file | | | | |
| 7158573 | WILLS, DANIEL ARNOLD | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7304417 | Wills, Dean | Address on file | | | | |
| 6113838 | Wills, Eric | Address on file | | | | |
| 5877503 | WILLS, GEOFF | Address on file | | | | |
| 4991165 | Wills, John | Address on file | | | | |
| 7185677 | WILLS, TERRI LEE | Address on file | | | | |
| 7185677 | WILLS, TERRI LEE | Address on file | | | | |
| 7158584 | WILLS, TERRI LEE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7158584 | WILLS, TERRI LEE | 3831 S Ironwood Cir | SIERRA VISTA | AZ | 85650 | |
| 7190908 | WILLS, THOMAS EUGENE | Address on file | | | | |
| 7190908 | WILLS, THOMAS EUGENE | Address on file | | | | |
| 7190908 | WILLS, THOMAS EUGENE | Address on file | | | | |
| 7190908 | WILLS, THOMAS EUGENE | Address on file | | | | |
| 4944525 | Wills, Vicki | 13455 Paintbrush Lane | Pine Grove | CA | 95665 | |
| 5940239 | Willson, Archibald | Address on file | | | | |
| 4985483 | Willson, David | Address on file | | | | |
| 6008517 | WILLSON, DAVID | Address on file | | | | |
| 5877504 | WILLSON, GARY | Address on file | | | | |
| 4981681 | Willson, William | Address on file | | | | |
| 7763180 | WILLY BLANZ | 211B BELLE AVE | SAN RAFAEL | CA | 94901-3409 | |
| 7729157 | WILLY K YEE & | Address on file | | | | |
| 7729158 | WILLY KARL LOHSE & | Address on file | | | | |
| 7765475 | WILLY W DOMMEN & | MARIA M DOMMEN JT TEN, 8931 STARR RD | WINDSOR | CA | 95492-7516 | |
| 7199496 | WILLY WATSON | Address on file | | | | |
| 7199496 | WILLY WATSON | Address on file | | | | |
| 7293561 | Willyard, Julie | Address on file | | | | |
| 7768116 | WILMA A HODNICSAK TR UA MAY 23 01 | HODNICSAK LIVING TRUST, 15998 HAVERHILL DR | MACOMB | MI | 48044-1945 | |
| 7773627 | WILMA A RICHY TR UA SEP 13 88 THE | RICHY FAMILY TRUST, 1180 9TH ST | GOLDEN | CO | 80401-1019 | |
| 7776885 | WILMA ALTON POULSON | TR UA MAY 22 03, WILMA ALTON POULSON LIVING TRUST, 60 W PONDEROSA DR | BLAIRSDEN GRAEAGLE | CA | 96103-9723 | |
| 7729159 | WILMA ANNE VELEZ TR UA JUN 13 02 | Address on file | | | | |
| 7729160 | WILMA B ANDERSON TR | Address on file | | | | |
| 7729161 | WILMA B LEAL & | Address on file | | | | |
| 7729162 | WILMA BRADLEY MORRISON CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7729163 | WILMA BRADLEY MORRISON CUST | Address on file | | | | |
| 7729164 | WILMA C THOMAS TR | Address on file | | | | |
| 7775749 | WILMA C THOMAS TR ELMA M STEINERT | TRUST UA OCT 12 87, 176 MCNEAR DR | SAN RAFAEL | CA | 94901-1435 | |
| 7786762 | WILMA CHARLINE JAMES FOLKES | 124 WEBBER LANE | AUBURN | CA | 95603 | |
| 7786514 | WILMA CHARLINE JAMES FOLKES | 124 WEBBER LN | AUBURN | CA | 95603-9711 | |
| 7153856 | Wilma Clarice Neihardt | Address on file | | | | |
| 7153856 | Wilma Clarice Neihardt | Address on file | | | | |
| 7153856 | Wilma Clarice Neihardt | Address on file | | | | |
| 7153856 | Wilma Clarice Neihardt | Address on file | | | | |
| 7153856 | Wilma Clarice Neihardt | Address on file | | | | |
| 7153856 | Wilma Clarice Neihardt | Address on file | | | | |
| 7729165 | WILMA E SOLOMON | Address on file | | | | |
| 7775737 | WILMA E THIELBAHR | C/O KELLY REVELLE, 406 KNOX ST | MURFREESBORO | TN | 37129-2424 | |
| 7769209 | WILMA F KEPHART | 432 OAK VISTA DR | SANTA ROSA | CA | 95409-6342 | |
| 7768364 | WILMA H HUNT TR | WILMA H HUNT TRUST UA MAY 29 96, 4220 CALLANAN CT | CARMICHAEL | CA | 95608-6745 | |
| 7729166 | WILMA HARVEY | Address on file | | | | |
| 7784489 | WILMA HARVEY | 1710 BEAVER PLACE | ANCHORAGE | AK | 99504-2521 | |
| 7784194 | WILMA HARVEY | 31 PORTOLA AVE | MONTEREY | CA | 93940-3731 | |
| 7765968 | WILMA I ERICKSON TR | UA 12 29 89, BY WILMA I ERICKSON, 14080 E RIVER BEND CIR | PALMER | AK | 99645-5600 | |
| 7776888 | WILMA I GUERIN TR UA MAY 1 02 | WILMA I GUERIN LIVING TRUST, 2323 AJO DR | LAKE HAVASU CITY | AZ | 86403-5821 | |
| 7729169 | WILMA I WATKINS | Address on file | | | | |
| 7762091 | WILMA J ADKINS | 5098 AUDREY LN | ANDERSON | CA | 96007-9155 | |
| 7763579 | WILMA J BROOKS | 661 VIA COLINAS | WESTLAKE VILLAGE | CA | 91362-5034 | |
| 7729170 | WILMA J CLAY | Address on file | | | | |
| 7729171 | WILMA J EPLEY & | Address on file | | | | |
| 7729172 | WILMA J HYBARGER TR UA JAN 10 01 | Address on file | | | | |
| 7729174 | WILMA J KOP | Address on file | | | | |
| 7729175 | WILMA J LEATZOW | Address on file | | | | |
| 7729176 | WILMA J WEBBER & | Address on file | | | | |
| 7787022 | WILMA J WHEELER & HOWARD L | PINKSTON JT TEN, 1195 ANDREWS ST N W | HARTVILLE | OH | 44632 | |
| 7786570 | WILMA J WHEELER & HOWARD L | PINKSTON JT TEN, 1195 ANDREWS ST NW | HARTVILLE | OH | 44632-9083 | |
| 7729177 | WILMA JEAN EVANS | Address on file | | | | |
| 7768858 | WILMA JOHNSON | 2537 W BENCHLAND CIR | RIVERTON | UT | 84065-6716 | |
| 7729178 | WILMA K BOYER | Address on file | | | | |
| 7768114 | WILMA K HODGES | PO BOX 3655 | LOS ALTOS | CA | 94024-0655 | |
| 7729179 | WILMA KARI HODGES TR | Address on file | | | | |
| 7153578 | Wilma L Gorden | Address on file | | | | |
| 7153578 | Wilma L Gorden | Address on file | | | | |
| 7153578 | Wilma L Gorden | Address on file | | | | |
| 7153578 | Wilma L Gorden | Address on file | | | | |
| 7153578 | Wilma L Gorden | Address on file | | | | |
| 7153578 | Wilma L Gorden | Address on file | | | | |
| 7771728 | WILMA L MORGAN | 2337 CREEKWOOD CT | SANTA ROSA | CA | 95409-2614 | |
| 7206129 | WILMA L. GORDEN | Address on file | | | | |
| 7198255 | WILMA L. GORDEN | Address on file | | | | |
| 7198255 | WILMA L. GORDEN | Address on file | | | | |
| 7762387 | WILMA LEE ARJONA | 2991 BROOK WAY | SAN PABLO | CA | 94806-3213 | |
| 7781360 | WILMA LEE SMITH | 2991 BROOK WAY | SAN PABLO | CA | 94806-3213 | |
| 7729180 | WILMA LUCAS PUTT | Address on file | | | | |
| 7729181 | WILMA LUCILLE GILBERT SMITH | Address on file | | | | |
| 7775004 | WILMA LUCILLE GILBERT SMITH | C/O LARRY SMITH, 716 GEORGIA WAY | FAIRFIELD | CA | 94533-5008 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4567 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7784525 | WILMA LUDWIG HYBARGER & | CINDY FERRETTO &, RUSSELL FERRETTO JT TEN, 3731 FISCHER PL | FALLON | NV | 89406-7892 | |
| 7729183 | WILMA M HOKE TR WILMA M HOKE | Address on file | | | | |
| 7778333 | WILMA MCBRIDE & DOUGLAS G MCBRIDE | TTEES OF THE WILMA MCBRIDE FAMILY, TRUST U/A DTD 10/28/99, 4850 QUESTA MIRADA CT | CAMINO | CA | 95709-9132 | |
| 7776887 | WILMA P BURNETT TR UA SEP 22 99 | WILMA BURNETT LIVING TRUST, 157 MYRTLE ST | VACAVILLE | CA | 95688-3812 | |
| 7729184 | WILMA PATRICIA ANN FORD | Address on file | | | | |
| 7773129 | WILMA POUPENEY | 1147 OAKMONT DR | WALNUT CREEK | CA | 94595-4912 | |
| 7729185 | WILMA R STAPP | Address on file | | | | |
| 7943127 | WILMA STALLINS | 2407 PINEHURST COURT | DISCOVERY BAY | CA | 94505 | |
| 5937191 | Wilma Sue Scoggin | Address on file | | | | |
| 5937192 | Wilma Sue Scoggin | Address on file | | | | |
| 5937193 | Wilma Sue Scoggin | Address on file | | | | |
| 5937190 | Wilma Sue Scoggin | Address on file | | | | |
| 7729187 | WILMA WATKINS | Address on file | | | | |
| 7729188 | WILMA WEBBER | Address on file | | | | |
| 7729189 | WILMA WEBBER CUST | Address on file | | | | |
| 7729190 | WILMA WEBBER CUST | Address on file | | | | |
| 7729191 | WILMA WEBBER CUST | Address on file | | | | |
| 7729192 | WILMA WEBBER CUST | Address on file | | | | |
| 7729193 | WILMA WEBBER CUST | Address on file | | | | |
| 7729194 | WILMA WONG | Address on file | | | | |
| 7729195 | WILMA NG | Address on file | | | | |
| 7729196 | WILMAR KUHL | Address on file | | | | |
| 6117681 | WILMAR OILS & FATS (STOCKTON) LLC | 2008 Port Rd B | Stockton | CA | 95203 | |
| 7206411 | Wilmarth, Jared Tipton | Address on file | | | | |
| 4933153 | Wilmer Cutler Pickering Hale and Dorr LLP (dba Wilmer Hale) | 1875 Pennsylvania Avenue NW | Washington | DC | 20006 | |
| 7778816 | WILMER FONG | 5904 BELLINGHAM DR | CASTRO VALLEY | CA | 94552-1625 | |
| 7729197 | WILMER FONG TR | Address on file | | | | |
| 5006221 | Wilmer Hale | Attn: George Shuster, 7 World Trade Center, 250 Greenwich Street | New York | NY | 10007 | |
| 5006222 | Wilmer Hale | Attn: Paul M. Architzel, 1875 Pennsylvania Avenue, NW | Washington | DC | 20006 | |
| 7729198 | WILMER MOORE & MOLWIMARN K | Address on file | | | | |
| 7466308 | Wilmes, Deborah T. | Address on file | | | | |
| 7158506 | WILMES, KELLY | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4989238 | Wilmes, Linda | Address on file | | | | |
| 4989021 | Wilmes, Norman | Address on file | | | | |
| 7466332 | Wilmes, Rachelle T | Address on file | | | | |
| 6158812 | Wilmes, Troy | Address on file | | | | |
| 5861989 | Wilmes, Troy | Address on file | | | | |
| 6140565 | WILMINGTON SAVINGS FUND SOCIETY TR | Address on file | | | | |
| 7178224 | Wilmington Trust, National Association, as Administrative Agent | c/o Pillsbury Winthrop Shaw Pittman LLP, Attn: Leo T. Crowley, 31 West 52nd Street | New York | NY | 10019 | |
| 7178224 | Wilmington Trust, National Association, as Administrative Agent | c/o Pillsbury Winthrop Shaw Pittman LLP, Attn: M. David Minnick, Four Embarcadero Center, 22nd Floor | San Francisco | CA | 94126-5998 | |
| 7178224 | Wilmington Trust, National Association, as Administrative Agent | Attn: Jeffery Rose, 50 South Sixth Street, Ste. 1290 | Minneapolis | MN | 55402 | |
| 4932190 | WILMORE ELECTRONICS CO INC | PO Box 1329 | HILLSBOROUGH | NC | 27278 | |
| 4990904 | Wilmore, Patricia | Address on file | | | | |
| 7771101 | WILMOT R MC CUTCHEN & EARLL C | MC CUTCHEN TR MC CUTCHEN FAMILY, LIVING TRUST UA MAY 29 84, 9 SALLY ANN RD | ORINDA | CA | 94563-3524 | |
| 4914640 | Wilmoth, Rhyan Anthony | Address on file | | | | |
| 6140257 | WILMOUTH JOHN GRAY TR & MCGAUGHEY HEATHER PARKE TR | Address on file | | | | |
| 6168513 | Wilmouth, John | Address on file | | | | |
| 6147014 | WILMSEN THEODORE E TR & WILMSEN DORIS JEAN TR | Address on file | | | | |
| 7326512 | Wilmshurst, Michael | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7326512 | Wilmshurst, Michael | Address on file | | | | |
| 7326512 | Wilmshurst, Michael | Address on file | | | | |
| 7325015 | Wilner Family Trust | Boldt, Paige N, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325015 | Wilner Family Trust | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325015 | Wilner Family Trust | Boldt, Paige N, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325015 | Wilner Family Trust | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7469310 | Wilner, Sarah Lou | Address on file | | | | |
| 7469310 | Wilner, Sarah Lou | Address on file | | | | |
| 7469310 | Wilner, Sarah Lou | Address on file | | | | |
| 7469310 | Wilner, Sarah Lou | Address on file | | | | |
| 7335620 | Wilner, Sarah Lou | Address on file | | | | |
| 4940606 | WILPTZ, ROGER | 1506 CABRILLO ST | SAN FRANCISCO | CA | 94118 | |
| 6132998 | WILSEY RUSSELL MAURICE ETAL | Address on file | | | | |
| 4974535 | Wilsey, Kirk | 205 Country Club Drive | Colusa | CA | 95932 | |
| 7204485 | Wilsey, Russell M | Address on file | | | | |
| 6133966 | WILSEYVILLE HOMEOWNERS ASSN INC | Address on file | | | | |
| 6140245 | WILSHIRE HEIGHTS MUTUAL WATER CO | Address on file | | | | |
| 7325058 | Wilshire Heights Mutual Water Company | Skikos, Crawford, Skikos & Joseph, Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 4958736 | Wilshusen, Daryl Wayne | Address on file | | | | |
| 4998227 | Wilshusen, Sandra | Address on file | | | | |
| 7195294 | Wilson & Wilson Installation | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195294 | Wilson & Wilson Installation | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195294 | Wilson & Wilson Installation | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195294 | Wilson & Wilson Installation | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195294 | Wilson & Wilson Installation | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195294 | Wilson & Wilson Installation | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4933154 | Wilson & Wisler | 30 E San Joaquin Street Suite 201 | Salinas | CA | 93901 | |
| 4932191 | WILSON & WISLER LLP | 30 E SAN JOAQUIN STREET SUITE | SALINAS | CA | 93901 | |
| 7294532 | Wilson , Robyn | Address on file | | | | |
| 4934020 | Wilson Ag-McManus Wilson, Michel | P.O. Box 1300 | Shafter | CA | 93263 | |
| 7475014 | Wilson and German Concrete & General Building | Address on file | | | | |
| 4932192 | WILSON AND WISLER LLP | 21 MAPLE ST | SALINAS | CA | 93901 | |
| 6134857 | WILSON ANDREW P II & KALI T ETAL | Address on file | | | | |
| 6133230 | WILSON ANTHONY G ETAL | Address on file | | | | |
| 5877505 | Wilson Associates | Address on file | | | | |
| 6140576 | WILSON BARBARA WARD TR | Address on file | | | | |
| 6144811 | WILSON BENJAMIN R | Address on file | | | | |
| 7729199 | WILSON CHANG | Address on file | | | | |
| 6134919 | WILSON CHARLES J ESTATE OF ETAL | Address on file | | | | |
| 6146244 | WILSON CHARLES L TR & WILSON BRENDA R TR | Address on file | | | | |
| 7729200 | WILSON CHOY & | Address on file | | | | |
| 6141931 | WILSON CHRIS | Address on file | | | | |
| 6140821 | WILSON DAVID E & MAGGI MARIE A | Address on file | | | | |
| 6144787 | WILSON DAVID E JR TR | Address on file | | | | |
| 6133663 | WILSON DENNIS A TRUSTEE ETAL | Address on file | | | | |
| 5864893 | WILSON DEVELOPMENT CO. | Address on file | | | | |
| 5877506 | WILSON DEVELOPMENT INC | Address on file | | | | |
| 6144112 | WILSON DONALD L & EDNA P TR | Address on file | | | | |
| 6144658 | WILSON DOUGLAS FENN TR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7729201 | WILSON E COOPER | Address on file | | | | |
| 6139703 | WILSON E JUSTIN III & JULIE S | Address on file | | | | |
| 6133970 | WILSON ELLEN L | Address on file | | | | |
| 6133492 | WILSON EMILIE M | Address on file | | | | |
| 6132948 | WILSON EVAN M TR | Address on file | | | | |
| 7729202 | WILSON F LAU | Address on file | | | | |
| 7729203 | WILSON F WONG | Address on file | | | | |
| 7196910 | Wilson Family Eternal Trust Dated April 2, 2014, c/o Montana Trust and Title, LLC Trustee c/o Daren Wilson, President | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7166040 | Wilson Family Eternal Trust Dated April 2, 2014, c/o Stoney Wilson, Trustee | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 6113854 | WILSON FAMILY PROPERTIES RIO LINDA LLC | 9530 HAGEMAN RD. B #196 | BAKERSFIELD | CA | 93312 | |
| 7729204 | WILSON GARFIELD GIFFORD JR | Address on file | | | | |
| 7854721 | WILSON GARFIELD GIFFORD JR | 42 ARMADA DR, HALIFAX NS B3M 1S1 | CANADA | NS | B3M 1S1 | |
| 6134076 | WILSON GARY D & JANET F | Address on file | | | | |
| 6130289 | WILSON GERALD BONWELL TR | Address on file | | | | |
| 6134518 | WILSON GERALD G AND LINDA M | Address on file | | | | |
| 6140150 | WILSON GREGORY J & CHRISTINA M | Address on file | | | | |
| 6133636 | WILSON GREGORY MICHAEL | Address on file | | | | |
| 7783204 | WILSON H KIMNACH | 59 BEECHER RD | WOODBRIDGE | CT | 06525-2010 | |
| 7252151 | Wilson Hill, Nicole Paige | Address on file | | | | |
| 6113855 | WILSON HOMES INC - 7550 N PALM AVE STE 102A | 4637 S EAST | FRESNO | CA | 93725 | |
| 5800796 | Wilson Homes, Inc | 7550 N Palm Avenue | Fresno | CA | 93711 | |
| 5877509 | WILSON HOMES, INC. | Address on file | | | | |
| 7240333 | Wilson Homes, Inc. | Wanger Jones Helsley PC, c/o Kurt F. Vote, 265 E. River Park Circle, Suite 310 | Fresno | CA | 93720 | |
| 5992781 | Wilson Homes, Inc-Aguayo, Henry | 7225 N Palm Avenue, 102 | Fresno | CA | 93711 | |
| 4986367 | Wilson III, Robert | Address on file | | | | |
| 6131765 | WILSON JAMES CHRISTOPHER | Address on file | | | | |
| 6143269 | WILSON JAMES LYNN TR & WILSON MARTHA L TR | Address on file | | | | |
| 6130716 | WILSON JAMES R & MARY ELLEN TR | Address on file | | | | |
| 6135030 | WILSON JOHNNIE DAVID | Address on file | | | | |
| 6144672 | WILSON JONATHAN D & WILSON LAURA K | Address on file | | | | |
| 6132838 | WILSON JOYCE O TRSTE | Address on file | | | | |
| 7186024 | WILSON JR, BAZZLE JOHNNIE | Address on file | | | | |
| 7186024 | WILSON JR, BAZZLE JOHNNIE | Address on file | | | | |
| 7294629 | Wilson Jr., Larry Neale | Address on file | | | | |
| 4963115 | Wilson Jr., Randolph | Address on file | | | | |
| 4986989 | Wilson Jr., Robert | Address on file | | | | |
| 6143144 | WILSON KENNETH & WILSON DIANE | Address on file | | | | |
| 6142496 | WILSON KENNETH CARL & NOLAN DIANE MARIE | Address on file | | | | |
| 6139429 | WILSON KENNETH CARL & NOLAN DIANE MARIE | Address on file | | | | |
| 6130310 | WILSON KENNETH MATTHIAS & BONNIE ETHEL TR | Address on file | | | | |
| 6133714 | WILSON LAWRENCE E JR & CHRISTY | Address on file | | | | |
| 7729205 | WILSON LOUIE | Address on file | | | | |
| 6143996 | WILSON MARKUS D & JACQUELINE C | Address on file | | | | |
| 6130007 | WILSON MICHAEL S | Address on file | | | | |
| 7195256 | Wilson Printing & Signs | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195256 | Wilson Printing & Signs | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195256 | Wilson Printing & Signs | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195256 | Wilson Printing & Signs | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195256 | Wilson Printing & Signs | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195256 | Wilson Printing & Signs | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7257575 | Wilson Printing Co. | Joseph M. Earley III, 2561 California Park Drive, Suite. 100 | Chico | CA | 95928 | |
| 7257575 | Wilson Printing Co. | Paige N. Boldt, 2561 California Park Drive, Suite 100 | Chico | CA | 95928 | |
| 7257575 | Wilson Printing Co. | Joseph M. Earley III, 2561 California Park Drive, Suite. 100 | Chico | CA | 95928 | |
| 7257575 | Wilson Printing Co. | Paige N. Boldt, 2561 California Park Drive, Suite 100 | Chico | CA | 95928 | |
| 6008801 | WILSON PUMP KNICKERBOCKER ELECTRIC | 223 NORTH SIERRA AVE | OAKDALE | CA | 95361 | |
| 6134485 | WILSON ROSEMARY | Address on file | | | | |
| 6139458 | WILSON SCOTT S TR | Address on file | | | | |
| 6141706 | WILSON SHERINNE & WILSON STEVEN D | Address on file | | | | |
| 4932193 | WILSON SONSINI GOODRICH & ROSATI PC | 650 PAGE MILL RD | PALO ALTO | CA | 94304 | |
| 4933155 | Wilson Sonsini Goodrich & Rosati, P.C. | 650 Page Mill Rd. | Palo Alto | CA | 94304-1050 | |
| 6011969 | Wilson Sonsini Goodrich & Rosati, Professional Corporation | Attn: Donald E. Bradley, Chief Legal Officer, 650 Page Mill Road | Palo Alto | CA | 94304-1050 | |
| 6011969 | Wilson Sonsini Goodrich & Rosati, Professional Corporation | Attn: Mary Anne Pedroni, Controller, 650 Page Mill Road | Palo Alto | CA | 94304-1050 | |
| 6143603 | WILSON STEPHEN N TR & GEARY CATHERINE TR | Address on file | | | | |
| 6132249 | WILSON STEVE WAYNE 1/2 | Address on file | | | | |
| 6134842 | WILSON STEVEN JOHN ETAL | Address on file | | | | |
| 4932194 | Wilson Substation | Pacific Gas & Electric Company, 1717 Tower Road | Merced | CA | 95340 | |
| 6130218 | WILSON TERRENCE G & VIRGINIA C TR ETAL | Address on file | | | | |
| 6113856 | Wilson Utility Construction Co | 1190 NW Third Street | Canby | OR | 97013 | |
| 4932195 | WILSON UTILITY CONSTRUCTION COMPANY | 1190 NW 3RD AVE | CANBY | OR | 97013 | |
| 6113901 | Wilson Utility Construction Company | 1190 NW Third Avenue | Canby | OR | 97013 | |
| 6113921 | WILSON UTILITY CONSTRUCTION COMPANY | 1190 NW Third Street | Canby | OR | 97013 | |
| 6115522 | Wilson Utility Construction Company | c/o Jeffrey Johnson, 1190 NW 3rd Ave | Canby | OR | 97013 | |
| 6115522 | Wilson Utility Construction Company | Howard M. Levine, Sussman Shank LLP, 1000 SW Broadway, Suite 1400 | Portland | OR | 97205 | |
| 7729206 | WILSON W LEE | Address on file | | | | |
| 7729207 | WILSON W NG | Address on file | | | | |
| 7166746 | Wilson Willenberg living Trust | Address on file | | | | |
| 7935697 | WILSON WONG.;. | 348 BALTIMORE WAY | SAN FRANCISCO | CA | 94112 | |
| 7244393 | Wilson, Addie | Address on file | | | | |
| 4941460 | WILSON, ALDEN | 9361 BOCINA LN APT H | ATASCADERO | CA | 93422 | |
| 7183905 | Wilson, Alexandra | Address on file | | | | |
| 7183905 | Wilson, Alexandra | Address on file | | | | |
| 7270953 | Wilson, Alexandra | Address on file | | | | |
| 7218898 | Wilson, Alexandria Elizabeth | Address on file | | | | |
| 7956648 | WILSON, ALEXANDRIA ELIZABETH | Address on file | | | | |
| 6147785 | Wilson, Alissa | Address on file | | | | |
| 4971129 | Wilson, Allen | Address on file | | | | |
| 6113850 | Wilson, Allen | Address on file | | | | |
| 5877513 | Wilson, Andrew | Address on file | | | | |
| 4964212 | Wilson, Andrew Peter | Address on file | | | | |
| 4913234 | Wilson, Andrew Peter | Address on file | | | | |
| 5983217 | Wilson, Angela | Address on file | | | | |
| 4997742 | Wilson, Angela | Address on file | | | | |
| 4944290 | Wilson, Angela | PO Box 69 | New Cuyama | CA | 93254 | |
| 4914383 | Wilson, Angela Marie | Address on file | | | | |
| 7215055 | Wilson, Angela Susan | Address on file | | | | |
| 7161470 | WILSON, ANN MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161470 | WILSON, ANN MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7822989 | Wilson, Antonietta | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7822989 | Wilson, Antonietta | Address on file | | | | |
| 4955993 | Wilson, April | Address on file | | | | |
| 6177466 | Wilson, Argrett | Address on file | | | | |
| 5940240 | Wilson, Barbara | Address on file | | | | |
| 4916644 | WILSON, BARRY K | MD INC, 2423 W MARCH LANE STE 100 | STOCKTON | CA | 95207 | |
| 5940241 | Wilson, Benjamin | Address on file | | | | |
| 7336591 | Wilson, Beverly | Address on file | | | | |
| 7274815 | Wilson, Bonnie Ethel | Address on file | | | | |
| 4962925 | Wilson, Brandon | Address on file | | | | |
| 4973442 | Wilson, Brandon John | Address on file | | | | |
| 7185457 | WILSON, BRENDA | Address on file | | | | |
| 7326929 | WILSON, BRENDA LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7326929 | WILSON, BRENDA LEE | Singleton, Gerald, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 4970873 | Wilson, Brian | Address on file | | | | |
| 6113843 | Wilson, Brian | Address on file | | | | |
| 6185387 | Wilson, Brian M. & Kelsey D. | Address on file | | | | |
| 6185387 | Wilson, Brian M. & Kelsey D. | Address on file | | | | |
| 6185387 | Wilson, Brian M. & Kelsey D. | Address on file | | | | |
| 6185387 | Wilson, Brian M. & Kelsey D. | Address on file | | | | |
| 7161463 | WILSON, BRIAN MATHEW | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161463 | WILSON, BRIAN MATHEW | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7271873 | Wilson, Brianna | Address on file | | | | |
| 5003563 | Wilson, Brianna | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010925 | Wilson, Brianna | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7822924 | Wilson, Brianna Marie | Address on file | | | | |
| 7822924 | Wilson, Brianna Marie | Address on file | | | | |
| 7212716 | Wilson, Bruce | Address on file | | | | |
| 7192108 | Wilson, Cameron M. | Address on file | | | | |
| 4987456 | Wilson, Carmen | Address on file | | | | |
| 7259415 | Wilson, Cathleen | Address on file | | | | |
| 7171524 | Wilson, Cathryn | Address on file | | | | |
| 4963956 | Wilson, Charles Thomas | Address on file | | | | |
| 5990767 | WILSON, CHERIE | Address on file | | | | |
| 6005309 | WILSON, CHERIE | Address on file | | | | |
| 4943641 | WILSON, CHERIE | 18527 REX LN | REDDING | CA | 96003 | |
| 4944686 | Wilson, Chris | 25891 Ridge Dr | Pioneer | CA | 95666 | |
| 7325673 | Wilson, Christian | Address on file | | | | |
| 7162736 | WILSON, CHRISTINA | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162736 | WILSON, CHRISTINA | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5006058 | Wilson, Christina | Abbey, Weitzenberg, Warren & Emery, PC, Michael D. Green, 100 Stony Point Rd, Suite 200 | Santa Rosa | CA | 95401 | |
| 5012643 | Wilson, Christina | Cotchett, Pitre & Mccarthy, LLP, Frank Pitre, Joseph Cotchett, Alison Cordova,, Abigail Blodgett, San Francisco Airport Off Cntr, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5006059 | Wilson, Christina | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5006057 | Wilson, Christina | Walkup Melodia Kelly & Schoenberger, Michael A. Kelly, 650 California Street | San Francisco | CA | 94108 | |
| 5006060 | Wilson, Christina | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700 | Los Angeles | CA | 90025 | |
| 7152251 | Wilson, Christopher | Address on file | | | | |
| 4946637 | Wilson, Christopher | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4946636 | Wilson, Christopher | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5007505 | Wilson, Christopher | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948250 | Wilson, Christopher | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4946638 | Wilson, Christopher | Walkup, Melodia, Kelly & Schoenberger, Michael J. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4948249 | Wilson, Christopher | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 7174440 | WILSON, CHRISTOPHER JAMES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 6009740 | Wilson, Christopher James; Owen Wilson (related to Wilson, Heather) | CO-COUNSEL, 525 B STREET, SUITE 1500 | SAN DIEGO | CA | 92101 | |
| 6009739 | Wilson, Christopher James; Owen Wilson (related to Wilson, Heather) | ELLIOT ADLER, 402 W BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 6009738 | Wilson, Christopher James; Owen Wilson (related to Wilson, Heather) | GERALD SINGLETON, 115 WEST PLAZA STREET | SOLANA BEACH | CA | 92075 | |
| 7071617 | Wilson, Christopher L. | Address on file | | | | |
| 7337751 | Wilson, Christopher M | Address on file | | | | |
| 7146390 | Wilson, Christopher Mark | Address on file | | | | |
| 7312194 | Wilson, Clarence C. | Address on file | | | | |
| 4957562 | Wilson, Claude | Address on file | | | | |
| 4978107 | Wilson, Clifford | Address on file | | | | |
| 7281327 | Wilson, Corine Elaine | Address on file | | | | |
| 7322868 | Wilson, Corinne | Address on file | | | | |
| 7322868 | Wilson, Corinne | Address on file | | | | |
| 7322868 | Wilson, Corinne | Address on file | | | | |
| 7322868 | Wilson, Corinne | Address on file | | | | |
| 6085236 | Wilson, Craig | Address on file | | | | |
| 4976068 | Wilson, Craig | 6409 HIGHWAY 147, P. O. Box 4103 | Truckee | CA | 96160 | |
| 7161466 | WILSON, CRYSTAL KAAREN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161466 | WILSON, CRYSTAL KAAREN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7263211 | Wilson, Cynthia | Address on file | | | | |
| 5006052 | Wilson, Cynthia | Law Offices Of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5012641 | Wilson, Cynthia | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6008763 | WILSON, DANIEL | Address on file | | | | |
| 7277657 | Wilson, Daniel | Bogdasarian, Regina, 420 Broadway Suite 860 | San Diego | CA | 92101 | |
| 7161467 | WILSON, DANIEL LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161467 | WILSON, DANIEL LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4943909 | Wilson, Darlene | 209 Lea Court | San Pablo | CA | 94806 | |
| 7190269 | Wilson, Darrel Wayne | Address on file | | | | |
| 7190269 | Wilson, Darrel Wayne | Address on file | | | | |
| 7230525 | Wilson, Daryl C. | Address on file | | | | |
| 7235088 | Wilson, David | Address on file | | | | |
| 5940242 | Wilson, David | Address on file | | | | |
| 4940000 | Wilson, David | 13309 Fountain dr | Waterford | CA | 95386 | |
| 5001953 | Wilson, David | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001951 | Wilson, David | Law Offices Of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001952 | Wilson, David | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4951334 | Wilson, David Lee | Address on file | | | | |
| 6113845 | Wilson, David Lee | Address on file | | | | |
| 4997789 | Wilson, Dean | Address on file | | | | |
| 4914529 | Wilson, Dean William | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4573 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6113841 | Wilson, Deanna | Address on file | | | | |
| 7144903 | Wilson, Deborah | Address on file | | | | |
| 7144903 | Wilson, Deborah | Address on file | | | | |
| 4955779 | Wilson, Debra | Address on file | | | | |
| 5877514 | WILSON, DELORES | Address on file | | | | |
| 4979036 | Wilson, Denise | Address on file | | | | |
| 4978138 | Wilson, Dennis | Address on file | | | | |
| 7250960 | Wilson, Devin | Address on file | | | | |
| 5877515 | WILSON, DON | Address on file | | | | |
| 4991247 | Wilson, Donald | Address on file | | | | |
| 5865333 | WILSON, DONALD | Address on file | | | | |
| 4981765 | Wilson, Donald | Address on file | | | | |
| 6100355 | Wilson, Donald & Kvale, Gisela | Address on file | | | | |
| 4975913 | Wilson, Donald & Kvale, Gisela | 3738 LAKE ALMANOR DR, P. O. Box 168 | Westwood | CA | 96137 | |
| 7227291 | Wilson, Donald L | Address on file | | | | |
| 7224801 | Wilson, Donna Lee | Address on file | | | | |
| 7224801 | Wilson, Donna Lee | Address on file | | | | |
| 7316918 | Wilson, Donna Lee | Address on file | | | | |
| 7316918 | Wilson, Donna Lee | Address on file | | | | |
| 4957626 | Wilson, Doris Day | Address on file | | | | |
| 7218272 | Wilson, Doris Rose | Address on file | | | | |
| 7218272 | Wilson, Doris Rose | Address on file | | | | |
| 7218272 | Wilson, Doris Rose | Address on file | | | | |
| 7218272 | Wilson, Doris Rose | Address on file | | | | |
| 4956909 | Wilson, Dorista I | Address on file | | | | |
| 7072298 | Wilson, Dorothy M | Address on file | | | | |
| 7072298 | Wilson, Dorothy M | Address on file | | | | |
| 4982726 | Wilson, Douglas | Address on file | | | | |
| 7252890 | Wilson, Earl Douglas | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4976533 | Wilson, Eliane | Address on file | | | | |
| 6165556 | Wilson, Elizabeth | Address on file | | | | |
| 4988095 | Wilson, Elizabeth Ann | Address on file | | | | |
| 4977736 | Wilson, Elzen | Address on file | | | | |
| 7253310 | Wilson, Emilie | Address on file | | | | |
| 5008042 | Wilson, Emilie | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008043 | Wilson, Emilie | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949705 | Wilson, Emilie | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4953901 | Wilson, Eric M | Address on file | | | | |
| 7461044 | Wilson, Erica | Address on file | | | | |
| 7461044 | Wilson, Erica | Address on file | | | | |
| 7277150 | Wilson, Erilk | Address on file | | | | |
| 4984601 | Wilson, Evelyn | Address on file | | | | |
| 7822988 | Wilson, Francis | Address on file | | | | |
| 7822988 | Wilson, Francis | Address on file | | | | |
| 6180319 | Wilson, Frank | Address on file | | | | |
| 7291255 | Wilson, Gary | Address on file | | | | |
| 7291255 | Wilson, Gary | Address on file | | | | |
| 7901714 | Wilson, Gary D | Address on file | | | | |
| 4977556 | Wilson, George | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page
4574 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4983765 | Wilson, Geraldine | Address on file | | | | |
| 4959063 | Wilson, Ginger | Address on file | | | | |
| 7323947 | Wilson, Glenna Rae | Address on file | | | | |
| 7173895 | WILSON, GREG BRYANT | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600 | OAKLAND | CA | 94612 | |
| 7173895 | WILSON, GREG BRYANT | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street suite 1600 | Oakland | CA | 94612 | |
| 4912540 | Wilson, Gregory | Address on file | | | | |
| 6113852 | Wilson, Gregory | Address on file | | | | |
| 4970674 | Wilson, Gregory | Address on file | | | | |
| 7162737 | WILSON, GREGORY | Alison Cordova, 840 Malcom rd. | Burlingame | CA | 94010 | |
| 7162737 | WILSON, GREGORY | Alison Elizabeth Cordova, Partner, Cotchett, Pitre & McCarthy, LLP, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 5006054 | Wilson, Gregory | Abbey, Weitzenberg, Warren & Emery, PC, Michael D. Green, 100 Stony Point Rd, Suite 200 | Santa Rosa | CA | 95401 | |
| 5012642 | Wilson, Gregory | Cotchett, Pitre & McCarthy, LLP, Frank Pitre, Joseph Cotchett, Alison Cordova,, Abigail Blodgett, San Francisco Airport Off Cntr, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5006055 | Wilson, Gregory | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5006053 | Wilson, Gregory | Walkup Melodia Kelly & Schoenberger, Michael A. Kelly, 650 California Street | San Francisco | CA | 94108 | |
| 5006056 | Wilson, Gregory | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700 | Los Angeles | CA | 90025 | |
| 6183854 | Wilson, Gregory Micheal | Address on file | | | | |
| 6183854 | Wilson, Gregory Micheal | Address on file | | | | |
| 5987556 | Wilson, Gus | Address on file | | | | |
| 4939193 | Wilson, Gus | 784 Wesley Ave | Vacaville | CA | 95688 | |
| 4912658 | Wilson, Hailey | Address on file | | | | |
| 4950045 | Wilson, Harold W | Address on file | | | | |
| 4951745 | Wilson, Heather W | Address on file | | | | |
| 4997854 | Wilson, Hector | Address on file | | | | |
| 4914454 | Wilson, Hector Alfred | Address on file | | | | |
| 7226069 | Wilson, Henrietta Jayne | Address on file | | | | |
| 7226069 | Wilson, Henrietta Jayne | Address on file | | | | |
| 7226069 | Wilson, Henrietta Jayne | Address on file | | | | |
| 7226069 | Wilson, Henrietta Jayne | Address on file | | | | |
| 7264838 | Wilson, Jacob | Address on file | | | | |
| 4984285 | Wilson, Jacqueline | Address on file | | | | |
| 7073027 | Wilson, James | Address on file | | | | |
| 6000722 | Wilson, James | Address on file | | | | |
| 4994877 | Wilson, James | Address on file | | | | |
| 4986359 | Wilson, James | Address on file | | | | |
| 4979876 | Wilson, James | Address on file | | | | |
| 5986161 | Wilson, James | Address on file | | | | |
| 4942313 | Wilson, James | 2000 W Kettleman Lane, Suite 104 | Lodi | CA | 95242 | |
| 4936940 | Wilson, James | 3102 ACTION WAY | ROSEVILLE | CA | 95747-7458 | |
| 7293663 | Wilson, James M. | Address on file | | | | |
| 4973116 | Wilson, James McLellan | Address on file | | | | |
| 7313484 | WILSON, JAMES R & MARTHA F | Address on file | | | | |
| 4972011 | Wilson, James Wade | Address on file | | | | |
| 4940875 | wilson, janet | 8130 mountain crest dr. | kelseyville | CA | 95451 | |
| 4950981 | Wilson, Jasmine | Address on file | | | | |
| 5877516 | WILSON, JASON | Address on file | | | | |
| 7907531 | Wilson, Jason C | Address on file | | | | |
| 4914857 | Wilson, Jaycion L | Address on file | | | | |
| 4984189 | Wilson, Jean | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4575 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4997356 | Wilson, Jeff | Address on file | | | | |
| 4957495 | Wilson, Jeffery Lynn | Address on file | | | | |
| 6157382 | Wilson, Jennifer | Address on file | | | | |
| 7312046 | Wilson, Jennifer | Address on file | | | | |
| 7484090 | Wilson, Jennifer Bertyn | Address on file | | | | |
| 7222434 | Wilson, Jennifer G. | Address on file | | | | |
| 4963726 | Wilson, Jermaine L | Address on file | | | | |
| 7252347 | Wilson, Jerry | Address on file | | | | |
| 5877517 | Wilson, Jessica | Address on file | | | | |
| 5865141 | Wilson, Jill | Address on file | | | | |
| 4971107 | Wilson, Joe | Address on file | | | | |
| 4978668 | Wilson, John | Address on file | | | | |
| 6069123 | Wilson, John | Address on file | | | | |
| 4975516 | Wilson, John | 0710 PENINSULA DR, 1207 Windecker Dr | Chico | CA | 95926-9603 | |
| 5006051 | Wilson, John | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5012640 | Wilson, John | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4962713 | Wilson, John A | Address on file | | | | |
| 7308488 | Wilson, John Richard | Address on file | | | | |
| 7174404 | WILSON, JOHNATHAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174404 | WILSON, JOHNATHAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4999872 | Wilson, Jonathan | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999873 | Wilson, Jonathan | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5009133 | Wilson, Jonathan | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938804 | Wilson, Jonathan; Wilson, Marianne | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938803 | Wilson, Jonathan; Wilson, Marianne | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938802 | Wilson, Jonathan; Wilson, Marianne | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5977182 | Wilson, Jonathan; Wilson, Marianne | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4988770 | Wilson, Jonnye | Address on file | | | | |
| 5940243 | Wilson, Joseph | Address on file | | | | |
| 7953926 | Wilson, Joseph & Brooke | 1400 Galliard Court | Bakersfield | CA | 93312 | |
| 6184530 | Wilson, Joseph Christopher James | Address on file | | | | |
| 4952273 | Wilson, Joshua | Address on file | | | | |
| 4937967 | Wilson, Joyce Wilson | 17552 Hillcrest Dr. | Salinas | CA | 93908 | |
| 4992221 | Wilson, Judy | Address on file | | | | |
| 7829890 | Wilson, Judy F | Address on file | | | | |
| 7231291 | Wilson, Julia | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4972704 | Wilson, Julianne | Address on file | | | | |
| 7222707 | Wilson, K | Address on file | | | | |
| 4964070 | Wilson, Kamara | Address on file | | | | |
| 7272193 | Wilson, Kathleen | Address on file | | | | |
| 6113842 | WILSON, KATHLEEN M | Address on file | | | | |
| 7281238 | Wilson, Kayla | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7173896 | WILSON, KELLE KATIE | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600 | OAKLAND | CA | 94612 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4576 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7173896 | WILSON, KELLE KATIE | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street suite 1600 | Oakland | CA | 94612 | |
| 7282232 | Wilson, Ken | Address on file | | | | |
| 4935098 | Wilson, Ken | 1851 Royal Ct | Walnut Creek | CA | 94595 | |
| 5011495 | Wilson, Ken | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004066 | Wilson, Ken | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4977854 | Wilson, Kenneth | Address on file | | | | |
| 4986291 | Wilson, Kenneth | Address on file | | | | |
| 7211274 | Wilson, Kenneth | Address on file | | | | |
| 4923742 | WILSON, KENNETH | PO Box 487 | GEYSERVILLE | CA | 95441 | |
| 4951192 | Wilson, Kenneth Clifford | Address on file | | | | |
| 6113844 | Wilson, Kenneth Clifford | Address on file | | | | |
| 7071556 | Wilson, Kenneth Fairel | Address on file | | | | |
| 7275281 | Wilson, Kenneth Mathias | Address on file | | | | |
| 7462395 | Wilson, Kevin Craig | Address on file | | | | |
| 7462395 | Wilson, Kevin Craig | Address on file | | | | |
| 7462395 | Wilson, Kevin Craig | Address on file | | | | |
| 7462395 | Wilson, Kevin Craig | Address on file | | | | |
| 7159332 | WILSON, KIMBERLEE SUE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159332 | WILSON, KIMBERLEE SUE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5980425 | Wilson, Kimberly | Address on file | | | | |
| 4933913 | Wilson, Kourtney | 11501 Sun Valley Drive | Oakland | CA | 94605 | |
| 4958696 | Wilson, Kurt Everett | Address on file | | | | |
| 6113848 | Wilson, Kurt Everett | Address on file | | | | |
| 4944547 | WILSON, LAUREN | 129 ROSE LN | HELENA | CA | 94574 | |
| 7203638 | Wilson, Laurie | Address on file | | | | |
| 7203638 | Wilson, Laurie | Address on file | | | | |
| 5940244 | Wilson, Lawrence | Address on file | | | | |
| 4964066 | Wilson, Lee | Address on file | | | | |
| 7340898 | Wilson, Leilani | Address on file | | | | |
| 7299140 | Wilson, Leona | Address on file | | | | |
| 4997436 | Wilson, Linda | Address on file | | | | |
| 4913980 | Wilson, Linda J | Address on file | | | | |
| 6172412 | Wilson, Lynne | Address on file | | | | |
| 6172412 | Wilson, Lynne | Address on file | | | | |
| 7301622 | Wilson, MacKenzie | Address on file | | | | |
| 7301622 | Wilson, MacKenzie | Address on file | | | | |
| 7301622 | Wilson, MacKenzie | Address on file | | | | |
| 7301622 | Wilson, MacKenzie | Address on file | | | | |
| 7475866 | Wilson, Madeline R. | Address on file | | | | |
| 7475866 | Wilson, Madeline R. | Address on file | | | | |
| 7475866 | Wilson, Madeline R. | Address on file | | | | |
| 7475866 | Wilson, Madeline R. | Address on file | | | | |
| 7202331 | Wilson, Marc and Sherry | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B | Chico | CA | 95928 | |
| 7173998 | WILSON, MARCELLA | John G. Roussas, Attorney, Cutter Law, 401 cutter law | Sacramento | CA | 95864 | |
| 7173998 | WILSON, MARCELLA | John Roussas, 401 WATT AVE. | SACRAMENTO | CA | 95864 | |
| 5007826 | Wilson, Marcella | Cutter Law P.C., C Brooks Cutter, John Roussas, Matthew Breining, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 5979622 | Wilson, Marcia | Address on file | | | | |
| 5940245 | Wilson, Marcia | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 9374 of 9539

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4577 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4948789 | Wilson, Marcia | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4948787 | Wilson, Marcia | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948788 | Wilson, Marcia | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7155997 | Wilson, Marcia Elizabeth | Address on file | | | | |
| 4981996 | Wilson, Margaret | Address on file | | | | |
| 7299302 | Wilson, Margo | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7220666 | Wilson, Maria | Address on file | | | | |
| 4970342 | Wilson, Maria Vanko | Address on file | | | | |
| 4999874 | Wilson, Marianne | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999875 | Wilson, Marianne | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174405 | WILSON, MARIANNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174405 | WILSON, MARIANNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5009134 | Wilson, Marianne | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7231185 | Wilson, Marie | Address on file | | | | |
| 7244170 | Wilson, Mark | Address on file | | | | |
| 5008044 | Wilson, Mark | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008045 | Wilson, Mark | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949706 | Wilson, Mark | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4963219 | Wilson, Mark Edward | Address on file | | | | |
| 6113846 | Wilson, Mark Stanley | Address on file | | | | |
| 4957522 | Wilson, Mark Stanley | Address on file | | | | |
| 4963874 | Wilson, Mark Timothy | Address on file | | | | |
| 7205295 | Wilson, Martha | Address on file | | | | |
| 4978579 | Wilson, Marvin | Address on file | | | | |
| 7323264 | Wilson, Mary Anne | Address on file | | | | |
| 5877518 | WILSON, MATT | Address on file | | | | |
| 7186087 | WILSON, MATTHEW DEAN | Address on file | | | | |
| 7186087 | WILSON, MATTHEW DEAN | Address on file | | | | |
| 6113847 | Wilson, Matthew J | Address on file | | | | |
| 4951449 | Wilson, Matthew J | Address on file | | | | |
| 6113849 | Wilson, Meagan | Address on file | | | | |
| 4968637 | Wilson, Meagan | Address on file | | | | |
| 7253174 | Wilson, Melinda | Address on file | | | | |
| 4985358 | Wilson, Michael | Address on file | | | | |
| 7302750 | Wilson, Michael David | Address on file | | | | |
| 4911468 | Wilson, Michael Ray | Address on file | | | | |
| 4996968 | Wilson, Michelle | Address on file | | | | |
| 7182869 | Wilson, Michelle C. | Address on file | | | | |
| 7182869 | Wilson, Michelle C. | Address on file | | | | |
| 5902104 | WILSON, MICHELLE L | Address on file | | | | |
| 7171571 | Wilson, Michelle L. | Address on file | | | | |
| 7144905 | Wilson, Michelle Rae | Address on file | | | | |
| 7144905 | Wilson, Michelle Rae | Address on file | | | | |
| 4947266 | Wilson, Michelle Rae | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947267 | Wilson, Michelle Rae | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947265 | Wilson, Michelle Rae | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7157310 | Wilson, Miranda E. | Address on file | | | | |
| 6167818 | Wilson, Murry | Address on file | | | | |
| 4984590 | Wilson, Nancy | Address on file | | | | |
| 4935438 | WILSON, OWEN | 3332 WOOLSEY RD | SONOMA | CA | 95492 | |
| 7165755 | WILSON, PAMELA JEANNE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4956207 | Wilson, Patricia | Address on file | | | | |
| 4992242 | Wilson, Patricia | Address on file | | | | |
| 7253415 | Wilson, Patty | Address on file | | | | |
| 7286778 | Wilson, Paula | Address on file | | | | |
| 4966072 | Wilson, Pernell A | Address on file | | | | |
| 7257594 | Wilson, Peter | Address on file | | | | |
| 4978179 | Wilson, Phillip | Address on file | | | | |
| 7189976 | Wilson, Polly | Address on file | | | | |
| 7189976 | Wilson, Polly | Address on file | | | | |
| 4971401 | Wilson, Ralph D. | Address on file | | | | |
| 4950442 | Wilson, Randall | Address on file | | | | |
| 4949372 | Wilson, Ratha | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4949370 | Wilson, Ratha | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4949371 | Wilson, Ratha | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7260461 | Wilson, Ray | Address on file | | | | |
| 4980300 | Wilson, Ray | Address on file | | | | |
| 4963574 | Wilson, Raymond Bruce | Address on file | | | | |
| 7320706 | Wilson, Raymond Harry | Address on file | | | | |
| 7320706 | Wilson, Raymond Harry | Address on file | | | | |
| 7320706 | Wilson, Raymond Harry | Address on file | | | | |
| 7320706 | Wilson, Raymond Harry | Address on file | | | | |
| 7327166 | Wilson, Rebecca | Address on file | | | | |
| 4959741 | Wilson, Reed | Address on file | | | | |
| 6179758 | Wilson, Reyme M | Address on file | | | | |
| 4984912 | Wilson, Richard | Address on file | | | | |
| 4980955 | Wilson, Richard | Address on file | | | | |
| 5940247 | WILSON, RICHARD | Address on file | | | | |
| 5940246 | WILSON, RICHARD | Address on file | | | | |
| 4950931 | Wilson, Richard Davis | Address on file | | | | |
| 4936173 | Wilson, Rick | 3892 N Standford | Fresno | CA | 93727 | |
| 4938925 | WILSON, ROBERT | 2047 VANDERSLICE AVE | WALNUT CREEK | CA | 94596 | |
| 4928208 | WILSON, ROBERT | COMMERICAL DRIVERS LEARNING CENTER, 1787 TRIBUTE RD STE L | SACRAMENTO | CA | 95815 | |
| 7466684 | Wilson, Robert Foster | Address on file | | | | |
| 7466684 | Wilson, Robert Foster | Address on file | | | | |
| 7466684 | Wilson, Robert Foster | Address on file | | | | |
| 7466684 | Wilson, Robert Foster | Address on file | | | | |
| 7161471 | WILSON, ROBERT JAMES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161471 | WILSON, ROBERT JAMES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6177626 | Wilson, Roberta J. & James | Address on file | | | | |
| 6177626 | Wilson, Roberta J. & James | Address on file | | | | |
| 4960275 | Wilson, Rodger | Address on file | | | | |
| 7144904 | Wilson, Roger | Address on file | | | | |
| 7144904 | Wilson, Roger | Address on file | | | | |
| 4950246 | Wilson, Roger Doyle | Address on file | | | | |
| 4993868 | Wilson, Ronald | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5938806 | Wilson, Rosemary | Address on file | | | | |
| 5938805 | Wilson, Rosemary | Address on file | | | | |
| 5977185 | Wilson, Rosemary | Address on file | | | | |
| 5938807 | Wilson, Rosemary | Address on file | | | | |
| 4999876 | Wilson, Rosemary | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999877 | Wilson, Rosemary | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174406 | WILSON, ROSEMARY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174406 | WILSON, ROSEMARY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5009135 | Wilson, Rosemary | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7328186 | Wilson, Rowan Elizabeth | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328186 | Wilson, Rowan Elizabeth | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328186 | Wilson, Rowan Elizabeth | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley, III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328186 | Wilson, Rowan Elizabeth | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328186 | Wilson, Rowan Elizabeth | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328186 | Wilson, Rowan Elizabeth | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley, III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4970013 | Wilson, Ryan D. | Address on file | | | | |
| 6171420 | Wilson, Sabrina | Address on file | | | | |
| 7475338 | Wilson, Sandra | Address on file | | | | |
| 7475338 | Wilson, Sandra | Address on file | | | | |
| 7475338 | Wilson, Sandra | Address on file | | | | |
| 7475338 | Wilson, Sandra | Address on file | | | | |
| 7477009 | Wilson, Sarah Heather | Address on file | | | | |
| 7477009 | Wilson, Sarah Heather | Address on file | | | | |
| 7477009 | Wilson, Sarah Heather | Address on file | | | | |
| 7477009 | Wilson, Sarah Heather | Address on file | | | | |
| 6157309 | WILSON, SARAH LYNN | Address on file | | | | |
| 4951394 | Wilson, Scot Douglas | Address on file | | | | |
| 7168167 | WILSON, SCOTT | Address on file | | | | |
| 7330806 | Wilson, Sean Scott | Address on file | | | | |
| 4989468 | Wilson, Sharon | Address on file | | | | |
| 7314285 | Wilson, Shaun Brian | Address on file | | | | |
| 7314285 | Wilson, Shaun Brian | Address on file | | | | |
| 7314285 | Wilson, Shaun Brian | Address on file | | | | |
| 7314285 | Wilson, Shaun Brian | Address on file | | | | |
| 4941622 | WILSON, SHELLY | 2161 GREEN ST LOT 13 15 | CAMBRIA | CA | 93428 | |
| 7191303 | Wilson, Sherinne | Address on file | | | | |
| 4968073 | Wilson, Sheryl | Address on file | | | | |
| 4986861 | Wilson, Shirley | Address on file | | | | |
| 4991261 | Wilson, Stephen | Address on file | | | | |
| 4993222 | Wilson, Stephen | Address on file | | | | |
| 5003592 | Wilson, Stephen | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011347 | Wilson, Stephen | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011348 | Wilson, Stephen | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4580 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5010954 | Wilson, Stephen | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5003928 | Wilson, Stephen | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7271153 | Wilson, Stephen Dale | Bagdasarian, Regina, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4929956 | WILSON, STEPHEN L | MD PA WESTERN MEDICAL CENTER, 1015 SOUTH HENDERSON | FT WORTH | TX | 76104 | |
| 7259706 | Wilson, Steve | Address on file | | | | |
| 5877519 | WILSON, STEVE | Address on file | | | | |
| 7459334 | Wilson, Steve | Address on file | | | | |
| 4963023 | Wilson, Steve | Address on file | | | | |
| 4949369 | Wilson, Steve | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4949367 | Wilson, Steve | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4949368 | Wilson, Steve | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4978712 | Wilson, Steven | Address on file | | | | |
| 7215483 | Wilson, Steven | Address on file | | | | |
| 7165756 | WILSON, STONEY | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4988824 | Wilson, Sue | Address on file | | | | |
| 7898849 | Wilson, Suilian M. and Gary D. | Address on file | | | | |
| 7898336 | Wilson, Suilian Mai | Address on file | | | | |
| 7320273 | Wilson, Susan | Address on file | | | | |
| 4981356 | Wilson, Susan | Address on file | | | | |
| 7202590 | Wilson, Suzanne | Address on file | | | | |
| 7202590 | Wilson, Suzanne | Address on file | | | | |
| 4936896 | WILSON, TAMMY | PO BOX 212 | TAYLORSVILLE | CA | 95983 | |
| 7161472 | WILSON, TERESA SUE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161472 | WILSON, TERESA SUE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7071307 | Wilson, Terrence | Address on file | | | | |
| 4943428 | Wilson, Terry | 4665 North Zediker Avenue | Sanger | CA | 93657 | |
| 4954224 | Wilson, Thaddeus | Address on file | | | | |
| 6113853 | Wilson, Thaddeus | Address on file | | | | |
| 4994550 | Wilson, Thomas | Address on file | | | | |
| 4986250 | Wilson, Thomas | Address on file | | | | |
| 7480123 | Wilson, Thomas G. | Address on file | | | | |
| 7321528 | Wilson, Thomas-Michael Austin | Address on file | | | | |
| 7238956 | Wilson, Tim | Address on file | | | | |
| 4966830 | Wilson, Tim D | Address on file | | | | |
| 7204974 | Wilson, Todd K. | Address on file | | | | |
| 7472564 | Wilson, Todd K. | Address on file | | | | |
| 4953575 | Wilson, Tracie | Address on file | | | | |
| 6113851 | Wilson, Tracie | Address on file | | | | |
| 7306842 | Wilson, Tracy | Edelson PC, Rafey Balabanian , 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |
| 7464338 | Wilson, Tramaine | Address on file | | | | |
| 7168104 | WILSON, TRAVIS | Address on file | | | | |
| 4995011 | Wilson, Vance | Address on file | | | | |
| 4981775 | Wilson, Vickie | Address on file | | | | |
| 7299984 | Wilson, Vincent Charles | Address on file | | | | |
| 7468740 | Wilson, Virgil | Address on file | | | | |
| 4990521 | Wilson, Virginia | Address on file | | | | |
| 7155296 | Wilson, Wade K | Address on file | | | | |
| 7324909 | Wilson, Wade K | Address on file | | | | |
| 7186567 | WILSON, WAYNE LESLIE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7155132 | Wilson, Wendy | Address on file | | | | |
| 5006067 | Wilson, Wendy | Abbey, Weitzenberg, Warren & Emery, PC, Michael D. Green, Brendan M. Kunkle, 100 Stony Point Rd, Suite 200 | Santa Rosa | CA | 95401 | |
| 5012648 | Wilson, Wendy | Cotchett, Pitre & McCarthy, LLP, Frank Pitre, Joseph Cotchett, Alison Cordova,, Abigail Blodgett, San Francisco Airport Off Cntr, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5006068 | Wilson, Wendy | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5012649 | Wilson, Wendy | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 5006069 | Wilson, Wendy | Panish Shea & Boyle, LLP, Rahul Ravipudi, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700 | Los Angeles | CA | 90025 | |
| 5938810 | Wilson, Wesley Scott | Address on file | | | | |
| 5977189 | Wilson, Wesley Scott | Address on file | | | | |
| 5938808 | Wilson, Wesley Scott | Address on file | | | | |
| 5938811 | Wilson, Wesley Scott | Address on file | | | | |
| 4999878 | Wilson, Wesley Scott | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174774 | WILSON, WESLEY SCOTT | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174774 | WILSON, WESLEY SCOTT | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999879 | Wilson, Wesley Scott | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5009136 | Wilson, Wesley Scott | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4968357 | Wilson, William | Address on file | | | | |
| 4970488 | Wilson, William | Address on file | | | | |
| 4934402 | Wilson, William and Cindy | 1490 Bell Hill Road | Kelseyville | CA | 95451 | |
| 4966820 | Wilson, Winfield Scott | Address on file | | | | |
| 7483623 | Wilson, Yavanna | Address on file | | | | |
| 7323126 | Wilson, Yvette J | Address on file | | | | |
| 7159251 | WILSON-AFFLERBACH, HEATHER MICHELLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159251 | WILSON-AFFLERBACH, HEATHER MICHELLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7479882 | Wilson-Clubb, Mary M | Address on file | | | | |
| 7311869 | Wilsoncook, Colby | Address on file | | | | |
| 7311869 | Wilsoncook, Colby | Address on file | | | | |
| 7311869 | Wilsoncook, Colby | Address on file | | | | |
| 7311869 | Wilsoncook, Colby | Address on file | | | | |
| 7326203 | Wilsoncook, Ethan Samuel | Address on file | | | | |
| 7326203 | Wilsoncook, Ethan Samuel | Address on file | | | | |
| 7326203 | Wilsoncook, Ethan Samuel | Address on file | | | | |
| 7326203 | Wilsoncook, Ethan Samuel | Address on file | | | | |
| 7306487 | Wilsoncook, Kelsey | Address on file | | | | |
| 7306487 | Wilsoncook, Kelsey | Address on file | | | | |
| 7306487 | Wilsoncook, Kelsey | Address on file | | | | |
| 7306487 | Wilsoncook, Kelsey | Address on file | | | | |
| 4997979 | Wilson-Koops, Eileen | Address on file | | | | |
| 4983967 | Wilson-Metcalf, Ralene | Address on file | | | | |
| 4975230 | WILSON'S CAMP PRATVILLE | 2932 ALMANOR DRIVE WEST, 2932 Almanor Dr W | Canyon Dam | CA | 95923 | |
| 4949856 | Wilstead, Clarissa | Law Office of Ball & York, 1001 Partridge Drive, Suite 330 | Ventura | CA | 93003 | |
| 7144907 | Wilt, Alan Donald | Address on file | | | | |
| 7144907 | Wilt, Alan Donald | Address on file | | | | |
| 4934048 | Wilt, Don | 13992 Creston Road | Magalia | CA | 95954 | |
| 4947734 | Wilt, Don | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947735 | Wilt, Don | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4947733 | Wilt, Don | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4947743 | Wilt, Emily | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947744 | Wilt, Emily | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947742 | Wilt, Emily | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4947971 | Wilt, Stephanie | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947972 | Wilt, Stephanie | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947970 | Wilt, Stephanie | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7144908 | Wilt, Stephanie Ann | Address on file | | | | |
| 7144908 | Wilt, Stephanie Ann | Address on file | | | | |
| 7338050 | WILT, TIMOTHY JASON | Eric Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7338050 | WILT, TIMOTHY JASON | LAW OFFICES OF ROBERT W. JACKSON, A.P.C., ROBERT JACKSON, 205 WEST AKVARADO STREET | FALLBROOK | CA | 92028 | |
| 7161473 | WILT, TIMOTHY JASON | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161473 | WILT, TIMOTHY JASON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6135091 | WILTENS ROY A | Address on file | | | | |
| 4961181 | Wiltens, Philip | Address on file | | | | |
| 7486765 | Wiltermood, Michael Curtis (individually and on behalf of Enloe Medical Center) | Address on file | | | | |
| 7729208 | WILTON BIBLE CHURCH | Address on file | | | | |
| 7729210 | WILTON F HERZ | Address on file | | | | |
| 7729211 | WILTON J LEE | Address on file | | | | |
| 7769989 | WILTON J LEE & | JOANNE T LEE JT TEN, 443 SPRUCE ST | BERKELEY | CA | 94708-1222 | |
| 7729212 | WILTON MARGRAVE | Address on file | | | | |
| 7074085 | Wilton, David Earl | Address on file | | | | |
| 7468624 | Wilton, David Earl | Address on file | | | | |
| 4975540 | Wilton, Keith A. | Family Trust, 0672 PENINSULA DR, 109 Garydale Ct | Alamo | CA | 94507 | |
| 4972374 | Wiltron, Jeremiah C | Address on file | | | | |
| 7221462 | Wiltse, Lodena L. | Address on file | | | | |
| 4996589 | Wiltse, Paul | Address on file | | | | |
| 4953557 | Wiltsie, Christopher Daniel | Address on file | | | | |
| 4960654 | Wiltz, Angel | Address on file | | | | |
| 6139326 | WIMBERLY JOHN | Address on file | | | | |
| 6139327 | WIMBERLY JOHN T III & CHRISTINE A | Address on file | | | | |
| 7280081 | Wimberly, Christine | Address on file | | | | |
| 7280081 | Wimberly, Christine | Address on file | | | | |
| 5003828 | Wimberly, Christine | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011190 | Wimberly, Christine | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4957035 | Wimberly, Ivan Garland | Address on file | | | | |
| 6113925 | Wimberly, Ivan Garland | Address on file | | | | |
| 7241592 | Wimberly, John T. | Address on file | | | | |
| 7241592 | Wimberly, John T. | Address on file | | | | |
| 5003825 | Wimberly, John T. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011187 | Wimberly, John T. | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7272943 | Wimberly, Madison | Address on file | | | | |
| 7272943 | Wimberly, Madison | Address on file | | | | |
| 5003829 | Wimberly, Madison | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5011191 | Wimberly, Madison | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4981803 | Wimborough, Charles | Address on file | | | | |
| 4981516 | Wimer, Albert | Address on file | | | | |
| 4958288 | Wimer, Greg R | Address on file | | | | |
| 4978403 | WIMER, ROBERT F | Address on file | | | | |
| 6145552 | WIMMER JOHN DANIEL & JODY ANN TR | Address on file | | | | |
| 4940958 | Wimmer, Herb | 4275 Putah Creek Rd. | Winters | CA | 95694 | |
| 4978173 | Wimmer, John | Address on file | | | | |
| 7071662 | Wimmer, Richard | Address on file | | | | |
| 5006305 | Wimmer, Rick | Rick Wimmer, 25973 Sylvan Road | Pioneer | CA | 95666 | |
| 7909832 | Wimsatt, Ralph | Address on file | | | | |
| 6145031 | WIN VICTORIA & KHIN AUNG A | Address on file | | | | |
| 6145053 | WIN VICTORIA & KHIN AUNG A ET AL | Address on file | | | | |
| 5877520 | WIN WOO TRADING LLC | Address on file | | | | |
| 7170149 | WIN, VICTORIA | Address on file | | | | |
| 7729213 | WINA F WARD | Address on file | | | | |
| 4997371 | Winacott, William | Address on file | | | | |
| 4987310 | Winans, Anthony | Address on file | | | | |
| 4940638 | WINANS, GAYE | 99 PAMELA CT | PETALUMA | CA | 94954 | |
| 7235120 | Winans, Melanie | Address on file | | | | |
| 6144525 | WINBLAD ANN L | Address on file | | | | |
| 4932196 | WINCAN LLC | 300 CEDAR RIDGE DR STE 308 | PITTSBURGH | PA | 15205 | |
| 6113926 | WinCan, LLC | ATTN: Melanie Westerfield, 300 Cedar Ridge Drive, Suite 308 | Pittsburgh | PA | 15205 | |
| 4997568 | Winch, Jennifer | Address on file | | | | |
| 4914142 | Winch, Jennifer L | Address on file | | | | |
| 4991175 | Winch, Lorna | Address on file | | | | |
| 6131966 | WINCHELL CHARLES L & RITA J | Address on file | | | | |
| 6132018 | WINCHELL MERRITT B TRUSTEE | Address on file | | | | |
| 5940248 | Winchell, Angela | Address on file | | | | |
| 4936638 | Winchell, Kathleen | 1392 Palmer Road | West Point | CA | 95255 | |
| 5864931 | WINCHERT CONSTRUCTION | Address on file | | | | |
| 4967420 | Winchester, Billy Glen | Address on file | | | | |
| 4940065 | Winchester, Colleen | 5651 Morningside Drive | San Jose | CA | 95138 | |
| 4950693 | Winchester, Jonathan Beau | Address on file | | | | |
| 4985887 | Winchester, Leland | Address on file | | | | |
| 6068828 | Winchester, Lysle | Address on file | | | | |
| 4975382 | Winchester, Lysle | 1249 LASSEN VIEW DR, 1281 Chateau Dirve | SanJose | CA | 95120 | |
| 4996358 | Winchester, Mary | Address on file | | | | |
| 7275770 | Winchester, Nicole | Address on file | | | | |
| 7151430 | Winchester, Suzanne | Address on file | | | | |
| 4946640 | Winchester, Suzanne | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4946639 | Winchester, Suzanne | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4946641 | Winchester, Suzanne | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4941560 | Winchesters Restaurant-Winchester, Steve | 2714 Country Club Blvd., Ste #C | Stockton | CA | 95204 | |
| 5865319 | WINCO FOODS LLC | Address on file | | | | |
| 6162593 | Win-Cowl PhD, Monica | Address on file | | | | |
| 4944708 | WIND AND SOLAR SOLUTIONS-canaday, corkran | po box 2001 | morrow bay | CA | 93443 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 9381 of 9539

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5807715 | WIND RESOURCE 1 (CALWIND) - RAM 1 | Attn: Douglas Levitt, 2659 Townsgate Road, Suite 122 | Westlake Village | CA | 91361 | |
| 5807716 | WIND RESOURCE II (CALWIND) - RAM 2 | Attn: S. Douglas Levitt, CalWind Resources, Inc., 2659 Townsgate Road, Suite 122 | Westlake Village | CA | 91361 | |
| 4938096 | Wind, jeffrey | 3501 putter dr | soquel | CA | 95073 | |
| 7247222 | Winder, Larry | Address on file | | | | |
| 7241114 | Winder, Robert | Address on file | | | | |
| 5905947 | Windermere Tirados | Address on file | | | | |
| 4988611 | Winders, Donald | Address on file | | | | |
| 7990135 | Windham, Thomas | Address on file | | | | |
| 6168538 | Windham-Orebaugh, Latasha | Address on file | | | | |
| 6113927 | WINDING CREEK SOLAR LLC | 1740 BROADWAY, 15TH FLOOR | NEW YORK | NY | 10019 | |
| 7286228 | Winding Creek Solar LLC | Allco Renewable Energy Limited, Thomas Melone, Counsel and Authorized Agent, 1740 Broadway, 15th Floor | New York | NY | 10019 | |
| 7286228 | Winding Creek Solar LLC | c/o Allco Finance Limited, 601 South Ocean Blvd | Delray Beach | FL | 33483 | |
| 7185491 | WINDLE, BILLY WAYNE | Address on file | | | | |
| 7185491 | WINDLE, BILLY WAYNE | Address on file | | | | |
| 4971677 | Windle, Dennis | Address on file | | | | |
| 7190176 | Windle, Jr., Billy Wayne | Address on file | | | | |
| 7190176 | Windle, Jr., Billy Wayne | Address on file | | | | |
| 7190174 | Windle, Stacey | Address on file | | | | |
| 7190174 | Windle, Stacey | Address on file | | | | |
| 7185493 | WINDLE, STACEY LYNN | Address on file | | | | |
| 7185493 | WINDLE, STACEY LYNN | Address on file | | | | |
| 4982047 | Windlinx, Russell | Address on file | | | | |
| 7729214 | WINDOM LAWRENCE ESTES & | Address on file | | | | |
| 4932197 | WINDROCK INC | 1832 MIDPARK RD STE 102 | KNOXVILLE | TN | 37921 | |
| 4932198 | WINDROCK INC | 24307 NETWORK PLACE | CHICAGO | IL | 60673-1243 | |
| 4963499 | Windschitl, Patrick Paul | Address on file | | | | |
| 4932199 | WINDSOR CHAMBER OF COMMERCE | PO Box 367 | WINDSOR | CA | 95492 | |
| 4944148 | Windsor Creek Vineyard-Carr, Michael | 1975 Jones Road | Windsor | CA | 95492 | |
| 4939518 | Windsor Fire Protection District | PO Box 530 | Windsor | CA | 95492 | |
| 6010011 | Windsor Mill Community LLC | 9255 W Sunset Blvd Ste 920 | West Hollywood | CA | 90069 | |
| 4932200 | WINDSOR OAKS ASSOCIATES LP | PO Box 883 | WINDSOR | CA | 95492 | |
| 5877521 | WINDSOR RIVER HOLDINGS LLC | Address on file | | | | |
| 4938059 | Windsor, Keith | 18 PASEO TERCERO | Corral de Tierra | CA | 93908 | |
| 7322905 | Windsor, Marlene | Address on file | | | | |
| 6008859 | Windswept Orchards, LLC | 9327 Boothwyn Way | ELK GROVE | CA | 95758 | |
| 5877522 | Windward Pacific Builders, Inc | Address on file | | | | |
| 4933813 | WINDY CITY PIZZA PARLOR, Robert Yeats | 35 BOVET RD. | SAN MATEO | CA | 94402 | |
| 6130287 | WINDY FLATS PARTNERS LLC | Address on file | | | | |
| 5877523 | Windy Hill Property Ventures, LLC | Address on file | | | | |
| 4932201 | WINDY TREE INC | PO Box 2152 | OAKDALE | CA | 95361 | |
| 6118481 | WINDY TREE INC | Windy Tree, Inc, 2182 Alhambra Street | Norco | CA | 92860 | |
| 6118453 | Windy Tree, Inc | 2182 Alhambra Street | Norco | CA | 92860 | |
| 6113930 | Windy Tree, Inc | PO BOX 1972 | Corona | CA | 92878 | |
| 4942810 | Wine Cellar Restaurant-Hauck, Lisa | 50 University Avenue | Los Gatos | CA | 95030 | |
| 5989847 | Wine Cellar Restaurant-Hauck, Lisa | 50 University Avenue, Mullen Avenue | Los Gatos | CA | 95030 | |
| 7164222 | WINE COUNTRY BRIDE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164222 | WINE COUNTRY BRIDE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | | CA | 95401 | |
| 7327852 | Wine Country Excursions | Address on file | | | | |
| 6113944 | WINE COUNTRY HOSPITALITY LLC - 314 SOSCOL AVE | 4637 S. East Ave | Fresno | CA | 93725 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 9382 of 9539

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7182354 | Wine Country Moving, Inc | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7182354 | Wine Country Moving, Inc | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR | San Diego | CA | 92101 | |
| 7327943 | Wine Country Trekking LLC | Gregory H. Guerrazzi, Member, Wine Country Trekking LLC, P.O. Box 938 | Glen Ellen | CA | 95442 | |
| 7327943 | Wine Country Trekking LLC | P.O. Box 939 | Glen Ellen | CA | 95442 | |
| 7175967 | Wine Country Vine Dining Corp. | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7175967 | Wine Country Vine Dining Corp. | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7175967 | Wine Country Vine Dining Corp. | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7175967 | Wine Country Vine Dining Corp. | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6179319 | Wine Forest Ltd | Attn: Constance Green, 6493 Dry Creek Road | Napa | CA | 94558 | |
| 4932203 | WINE INDUSTRY NETWORK LLC | 155 FOSS CREEK CIRCLE | HEALDSBURG | CA | 95448 | |
| 4932204 | WINE INSTITUTE | 425 MARKET ST #1000 | SAN FRANCISCO | CA | 94105 | |
| 6141909 | WINE KARIN S TR | Address on file | | | | |
| 7327504 | Wine Tasting Driver, LLC | Gary Thompson, 14 Edgefield Court | Napa | CA | 94558 | |
| 7327504 | Wine Tasting Driver, LLC | Gary Thompson, 4225 Solana Ave, 736 | Napa | CA | 94558 | |
| 7186815 | Wine Tour Drivers | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7186815 | Wine Tour Drivers | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7167891 | WINE TOUR PROS, LLC | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7168058 | WINE VALLEY CAFE, LLC DBA ST. HELENA BISTRO | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4944704 | Wine Way Inn-Kite, Nicholas | 1019 Foothill Blvd | Calistoga | CA | 94515 | |
| 7254622 | Wine, Allen | Address on file | | | | |
| 5003219 | Wine, iNapa | Arnold & Itkin LLP, Jason Itkin, 5 6009 Memorial Drive | Houston | TX | 77007 | |
| 5003219 | Wine, iNapa | Arnold & Itkin LLP, Rebecca L. Adams, Esq., 6009 Memorial Drive | Houston | TX | 77007 | |
| 6160501 | Wine, Karin | Address on file | | | | |
| 4946469 | Wine, Michelle | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946470 | Wine, Michelle | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7186568 | WINE, MICHELLE ELIZABETH | Address on file | | | | |
| 7247419 | Wine, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7219264 | Wineambassador.com | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7312568 | Winebarger, Micki | Address on file | | | | |
| 7312568 | Winebarger, Micki | Address on file | | | | |
| 7312568 | Winebarger, Micki | Address on file | | | | |
| 7312568 | Winebarger, Micki | Address on file | | | | |
| 4994096 | Winebarger, Robert | Address on file | | | | |
| 7469995 | Winebarger, Travis | Address on file | | | | |
| 7173155 | Winebarger, Travis | Address on file | | | | |
| 4938532 | winegar, patrick | 10360 melody rd | smartville | CA | 95977 | |
| 6000441 | WINEGARDEN, DON | Address on file | | | | |
| 4936735 | WINEGARDEN, DON | PO BOX 2514 | APTOS | CA | 95003 | |
| 5877524 | WINELAND, AUDREY | Address on file | | | | |
| 7161475 | WINELAND, JACKIE LOUSIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161475 | WINELAND, JACKIE LOUSIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7917028 | Wineland, Linda | Address on file | | | | |
| 7917028 | Wineland, Linda | Address on file | | | | |
| 7298678 | Wineland, Linda | Address on file | | | | |
| 4933605 | Winemberg, Margie | 239 Covington Street | Oakland | CA | 94605 | |
| 7479416 | Winery, Annapolis | Address on file | | | | |
| 6133759 | WINES ROGER B & REBECCA AGCAOILI | Address on file | | | | |
| 4948810 | Wines, Debora A. | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4948808 | Wines, Debora A. | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4948809 | Wines, Debora A. | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4948807 | Wines, Jason N. | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4948805 | Wines, Jason N. | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948806 | Wines, Jason N. | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 6185746 | Wines, Kimberly | Address on file | | | | |
| 6185746 | Wines, Kimberly | Address on file | | | | |
| 6185746 | Wines, Kimberly | Address on file | | | | |
| 6185746 | Wines, Kimberly | Address on file | | | | |
| 4948792 | Wines, Kimberly | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4948790 | Wines, Kimberly | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948791 | Wines, Kimberly | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7325573 | Wines, Odin | Address on file | | | | |
| 7279841 | Winestock, Barbara | Address on file | | | | |
| 5981308 | Winesuff, Irvin & Rosalie | Address on file | | | | |
| 4936888 | Winesuff, Irvin & Rosalie | P.O Box 517 | Mendocino | CA | 95460 | |
| 4971643 | Winey, Cameron | Address on file | | | | |
| 7729215 | WINFIELD C ROWE CUST | Address on file | | | | |
| 5877525 | WINFIELD DEVELOPMENT | Address on file | | | | |
| 7778994 | WINFIELD E SEITZINGER & | SHARON L SEITZINGER TR, UA 01/31/01 SEITZINGER FAMILY TRUST, 2685 CHRISTIAN VALLEY RD | AUBURN | CA | 95602-9607 | |
| 5937195 | Winfield R Rummell | Address on file | | | | |
| 5937196 | Winfield R Rummell | Address on file | | | | |
| 5937198 | Winfield R Rummell | Address on file | | | | |
| 5937197 | Winfield R Rummell | Address on file | | | | |
| 5937194 | Winfield R Rummell | Address on file | | | | |
| 7777220 | WINFIELD S YOUNG SR & LINDA M | YOUNG TR WINFIELD S YOUNG &, LINDA M YOUNG REVOCABLE LIVING TR UA AUG 7 92, 14400 W PARK AVE | BOULDER CREEK | CA | 95006-9305 | |
| 7774161 | WINFIELD SAMPLE | 1770 EASTWOOD DR | EUREKA | CA | 95501-2625 | |
| 7763040 | WINFORD J BETHEL | PO BOX 1344 | BORGER | TX | 79008-1344 | |
| 4984611 | Winford, Doris | Address on file | | | | |
| 7729216 | WINFRED P DOEDERLEIN & | Address on file | | | | |
| 4987458 | Winfrey, Charles | Address on file | | | | |
| 7202067 | Winfrey, Janice Arliene | Address on file | | | | |
| 4986132 | Winfrey, Ramona Leigh | Address on file | | | | |
| 7216430 | Wing , Michael D | Address on file | | | | |
| 7769912 | WING C LEE & BETTY S LEE TR | UDT OCT 9 85, 1017 IRIS AVE | SUNNYVALE | CA | 94086-8221 | |
| 7729217 | WING H JOE CUST | Address on file | | | | |
| 7768743 | WING H JOE CUST | ERIC WING JOE, UNIF GIFT MIN ACT CA, PO BOX 414 | SAN LEANDRO | CA | 94577-0041 | |
| 7729218 | WING JOE | Address on file | | | | |
| 4994953 | Wing Jr., William | Address on file | | | | |
| 7786691 | WING K CHUNG | 925 KILMARY LANE | GLENDALE | CA | 91207-1105 | |
| 7782402 | WING K WONG | 782 EDINBURGH ST | SAN FRANCISCO | CA | 94112-3535 | |
| 7729219 | WING KIT LI | Address on file | | | | |
| 6133475 | WING LOUIS AND ELLEN SIU TRUSTEE | Address on file | | | | |
| 7729220 | WING S CHINN & MAY CHINN TR CHINN | Address on file | | | | |
| 7766325 | WING S FONG & KING C FONG TR | FONG FAMILY TRUST UA SEP 13 93, 535 VALIM WAY | SACRAMENTO | CA | 95831-4541 | |
| 7163214 | WING SIEGNER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163214 | WING SIEGNER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7729221 | WING SUI NG | Address on file | | | | |
| 7729222 | WING T MA & | Address on file | | | | |
| 7729223 | WING WONG & | Address on file | | | | |
| 7729224 | WING WONG & SUN SHAU CHIN WONG TR | Address on file | | | | |
| 7729225 | WING YOU QUAN & YIM YUNG QUAN TR | Address on file | | | | |
| 4992398 | WING, ANNE | Address on file | | | | |
| 5877527 | Wing, Bill | Address on file | | | | |
| 6103571 | WING, ED | Address on file | | | | |
| 4976208 | WING, ED | 0313 LAKE ALMANOR WEST DR, 313 Lake Almanor West Drive | Chester | CA | 96020 | |
| 4997398 | Wing, George | Address on file | | | | |
| 4914001 | Wing, George Dino | Address on file | | | | |
| 4942474 | Wing, Hannah | 2055 Amanda Way, Apt #37 | Chico | CA | 95928 | |
| 4985488 | Wing, James | Address on file | | | | |
| 7321903 | Wing, Jill | Address on file | | | | |
| 7321903 | Wing, Jill | Address on file | | | | |
| 7321903 | Wing, Jill | Address on file | | | | |
| 7321903 | Wing, Jill | Address on file | | | | |
| 7161480 | WING, JOSHUA MICHAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161480 | WING, JOSHUA MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5877528 | WING, KAYE | Address on file | | | | |
| 7173678 | Wing, Lawrence G. | Address on file | | | | |
| 7675531 | Wing, Matthew Joseph | Address on file | | | | |
| 7675531 | Wing, Matthew Joseph | Address on file | | | | |
| 7190852 | WING, MICHAEL DAVID | Address on file | | | | |
| 7190852 | WING, MICHAEL DAVID | Address on file | | | | |
| 7190852 | WING, MICHAEL DAVID | Address on file | | | | |
| 7190852 | WING, MICHAEL DAVID | Address on file | | | | |
| 4978196 | Wing, Orlin | Address on file | | | | |
| 7173149 | Wing, Robert | Address on file | | | | |
| 4967431 | Wing, Tim Alexander | Address on file | | | | |
| 6113946 | Wing, Tim Alexander | Address on file | | | | |
| 4956210 | Wing, Ty'Anna M | Address on file | | | | |
| 4965378 | Wing, Tyden Dino | Address on file | | | | |
| 4985837 | Wing, Wayne | Address on file | | | | |
| 4980450 | Wing, William | Address on file | | | | |
| 5938813 | Wingard, Kimberly | Address on file | | | | |
| 5977192 | Wingard, Kimberly | Address on file | | | | |
| 5938812 | Wingard, Kimberly | Address on file | | | | |
| 5938814 | Wingard, Kimberly | Address on file | | | | |
| 4999880 | Wingard, Kimberly | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999881 | Wingard, Kimberly | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174220 | WINGARD, KIMBERLY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174220 | WINGARD, KIMBERLY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5009137 | Wingard, Kimberly | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7072903 | Wingate, Phillip | Address on file | | | | |
| 6133129 | WINGE ARLENE K & WINGE RICHARD A | Address on file | | | | |
| 6132866 | WINGE ARLENE KAELL & RICHARD A | Address on file | | | | |
| 4915140 | Winger, Laura | Address on file | | | | |
| 6133841 | WINGERD LAURA KAREN TRUSTEE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4994545 | Wingereid, Lars | Address on file | | | | |
| 4989124 | Wingert, Bland | Address on file | | | | |
| 4969514 | Winget, Bryon Daniels | Address on file | | | | |
| 7172375 | Winget, Daryl | Address on file | | | | |
| 7178965 | Winget, Dylan | Address on file | | | | |
| 7139556 | Wingfield, Gregory | Address on file | | | | |
| 7729226 | WINGKWONG QUOCK | Address on file | | | | |
| 6131398 | WINGO JESSIE N & DEBORAH K JT | Address on file | | | | |
| 4999882 | Wingo, Rhonda | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999883 | Wingo, Rhonda | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174281 | WINGO, RHONDA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174281 | WINGO, RHONDA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5009138 | Wingo, Rhonda | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5977195 | Wingo, Rhonda; William James Wingo | Address on file | | | | |
| 5938817 | Wingo, Rhonda; William James Wingo | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938816 | Wingo, Rhonda; William James Wingo | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938815 | Wingo, Rhonda; William James Wingo | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999884 | Wingo, William James | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999885 | Wingo, William James | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174282 | WINGO, WILLIAM JAMES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174282 | WINGO, WILLIAM JAMES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5009139 | Wingo, William James | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4950347 | Wings, Leman Fernando | Address on file | | | | |
| 4937326 | Wingstop | 110 CARNOUSTIE DR | EAST PALO ALTO | CA | 94303 | |
| 7183403 | Winiecki, Robert | Address on file | | | | |
| 7183403 | Winiecki, Robert | Address on file | | | | |
| 7766416 | WINIFERD FOWLKE & | SHARREE RODGERS &, OLA JENAL RODGERS JT TEN, 1131 EAGLEWOOD LOOP | NORTH SALT LAKE | UT | 84054-3361 | |
| 7766417 | WINIFERD FOWLKE & SHARREE RODGERS | JT TEN, 1131 EAGLEWOOD LOOP | NORTH SALT LAKE | UT | 84054-3361 | |
| 7729227 | WINIFERD A EHRHART & ROBERT W | Address on file | | | | |
| 6011404 | WINIFRED AU INC | 400 MONTGOMERY ST STE 1100 | SAN FRANCISCO | CA | 94104 | |
| 4932205 | WINIFRED AU INC | DBA WAU & COMPANY, 74 WARFIELD DR | MORAGA | CA | 94556-1339 | |
| 6148898 | WINIFRED AU INC | DBA WAU & COMPANY, 346 RHEEM BLVD, SUITE 203 | MORAGA | CA | 94556 | |
| 6113948 | WINIFRED AU INC DBA WAU & COMPANY | 400 MONTGOMERY ST STE 1100 | SAN FRANCISCO | CA | 94104 | |
| 6113970 | Winifred Au, Incorporated | 346 Rheem Blvd, Suite 203 | Moraga | CA | 94556 | |
| 7777836 | WINIFRED B REDDIG TTEE OF | THE REDDIG FAMILY TR U/A, DTD 05/03/94, 814 DRUMMOND AVE | DAVIS | CA | 95618-4904 | |
| 7764909 | WINIFRED BARBARA CUMINE | 24 SEDLESCOMBE RD | LONDON | | SW6 1RD | |
| 7935698 | WINIFRED CREIGH WALTERS,;. | 15 GREENBANK AVE | PIEDMONT | CA | 94611 | |
| 7729228 | WINIFRED DALE | Address on file | | | | |
| 7774522 | WINIFRED DELLA SEHM | 8223 ESSEX CT | BAKERSFIELD | CA | 93311-2660 | |
| 7770149 | WINIFRED E LEWIS & | BRIAN J LEWIS JT TEN, 878 CALLE DE VERDE | SAN JOSE | CA | 95136-2603 | |
| 7729229 | WINIFRED E LEWIS TR | Address on file | | | | |
| 7782969 | WINIFRED F FINK | PO BOX 2211 KELLEY MOUNTAIN ROAD | ELKINS | WV | 26241 | |
| 7782460 | WINIFRED F FINK | PO BOX 2211 KELLEY MOUNTAIN ROAD | ELKINS | WV | 26241-2211 | |
| 7729230 | WINIFRED F PERO TR WINIFRED F | Address on file | | | | |
| 7777470 | WINIFRED FONG TRUSTEE | FONG FAMILY REVOCABLE TRUST, U/A DTD 10/01/2004, 5963 GLORIA DR | SACRAMENTO | CA | 95822-3248 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7729231 | WINIFRED G STEWART CUST | Address on file | | | | |
| 7729232 | WINIFRED HARBECK TUTHILL | Address on file | | | | |
| 7778548 | WINIFRED J FAGERSON TOD | WINIFRED JOAN MILLER TRUST, SUBJECT TO STA TOD RULES, 1813 W WHITE OAK ST | ARLINGTON HEIGHTS | IL | 60005-2981 | |
| 7729233 | WINIFRED J TRAWICK | Address on file | | | | |
| 7776928 | WINIFRED K AUPPERLE | TR UA APR 08 03, WINIFRED K AUPPERLE TRUST, 2880 CLAIRMONT CT | MEDFORD | OR | 97504-5800 | |
| 7762481 | WINIFRED K AUPPERLE & | R H AUPPERLE JT TEN, 2880 CLAIRMONT CT | MEDFORD | OR | 97504-5800 | |
| 7729234 | WINIFRED KUM | Address on file | | | | |
| 7772628 | WINIFRED LYONS TR UA AUG 15 02 | THE PATRICIA ELEANOR BRANDER, REVOCABLE TRUST, 87 SEDGWICK ST | JAMAICA PLAIN | MA | 02130-2834 | |
| 7779369 | WINIFRED M JOHNSON | 5998 INDIAN CANYON DR | BANNING | CA | 92220-7520 | |
| 7197867 | WINIFRED MARIE GRELIS | Address on file | | | | |
| 7197867 | WINIFRED MARIE GRELIS | Address on file | | | | |
| 7775738 | WINIFRED P THILTGEN EX UW | MATTHEW C THILTGEN, 245 21ST AVE | SANTA CRUZ | CA | 95062-4913 | |
| 7729235 | WINIFRED T FROEHLICH | Address on file | | | | |
| 7729236 | WINIFRED T HOLTZCLAW | Address on file | | | | |
| 7777102 | WINIFRED WOOTTEN | 5609 STARFISH PL | DISCOVERY BAY | CA | 94505-9331 | |
| 4958206 | Wink, Steven Christopher | Address on file | | | | |
| 4996682 | Winkel, Meta | Address on file | | | | |
| 5940249 | Winkelman, Debra | Address on file | | | | |
| 7461686 | Winkels, Cathy Lynne | Address on file | | | | |
| 4951201 | Winkle, Kenneth R | Address on file | | | | |
| 5012650 | Winkle, Reeah | Mary Alexander & Associates, P.C., Jennifer L Fiore, Mary E Alexander, Sophia M Aslami, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 7158339 | WINKLE, REEAH MAYLOT | Mary Alexander, 44 Montgomery St., Suite 1303 | San Francisco | CA | 94104 | |
| 7158339 | WINKLE, REEAH MAYLOT | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303 | San Francisco | CA | 94104 | |
| 4936223 | Winklepleck, Ryan | 2581 Acheson Way | Arcata | CA | 95521 | |
| 6142482 | WINKLER JAY MATTHEW TR & DANZICA EMILIA MARIA TR | Address on file | | | | |
| 4958525 | Winkler, Anthony Francis | Address on file | | | | |
| 4951718 | Winkler, Beth M | Address on file | | | | |
| 7174189 | WINKLER, CHARLENE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174189 | WINKLER, CHARLENE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5938819 | Winkler, Charlene (Individually, And As Trustee Of The Charlene Winkler Family Trust) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999886 | Winkler, Charlene (Individually, And As Trustee Of The Charlene Winkler Family Trust) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938820 | Winkler, Charlene (Individually, And As Trustee Of The Charlene Winkler Family Trust) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5977198 | Winkler, Charlene (Individually, And As Trustee Of The Charlene Winkler Family Trust) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999887 | Winkler, Charlene (Individually, And As Trustee Of The Charlene Winkler Family Trust) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938818 | Winkler, Charlene (Individually, And As Trustee Of The Charlene Winkler Family Trust) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5009140 | Winkler, Charlene (Individually, And As Trustee Of The Charlene Winkler Family Trust) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 6113945 | Winkler, Edward | Address on file | | | | |
| 4976170 | Winkler, Edward | 0201 LAKE ALMANOR WEST DR, 10 Valley Oaks Ct. | Alamo | CA | 94507 | |
| 4913839 | Winkler, Kenneth M | Address on file | | | | |
| 7192193 | Winkler, Michael J. | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120 | Chico | CA | 95928 | |
| 6009252 | WINKLER, PAUL | Address on file | | | | |
| 7178638 | Winkler, Rebecca C. | Address on file | | | | |
| 4983326 | Winkler, Richard | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4942681 | Winkler, Sandra | 586 Lakeview Way | Emerald Hills / Redwood City | CA | 94062 | |
| 5982269 | Winks / Kilvarock Law, Anne | 237 Kearny Street STE 160 | San Francisco | CA | 94108 | |
| 7205402 | Winland, Lois Ann | Address on file | | | | |
| 6135189 | WINN ELLEN L | Address on file | | | | |
| 7174190 | WINN FAMILY TRUST DATED 6/2/99 | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174190 | WINN FAMILY TRUST DATED 6/2/99 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7158659 | WINN MARKETING | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7183514 | Winn, Bonnie Jean | Address on file | | | | |
| 7183514 | Winn, Bonnie Jean | Address on file | | | | |
| 4957894 | Winn, Charles Robert | Address on file | | | | |
| 7174191 | WINN, DON | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174191 | WINN, DON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4999888 | Winn, Don (Individually, And As Trustees Of The Winn Family Trust Dated 6-2-99) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999889 | Winn, Don (Individually, And As Trustees Of The Winn Family Trust Dated 6-2-99) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5009141 | Winn, Don (Individually, And As Trustees Of The Winn Family Trust Dated 6-2-99) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938823 | Winn, Don (Individually, And As Trustees Of The Winn Family Trust Dated 6-2-99); Winn, Linda (Individually, And As Trustees Of The Winn Family Trust Dated 6-2-99) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938822 | Winn, Don (Individually, And As Trustees Of The Winn Family Trust Dated 6-2-99); Winn, Linda (Individually, And As Trustees Of The Winn Family Trust Dated 6-2-99) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938821 | Winn, Don (Individually, And As Trustees Of The Winn Family Trust Dated 6-2-99); Winn, Linda (Individually, And As Trustees Of The Winn Family Trust Dated 6-2-99) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5977202 | Winn, Don (Individually, And As Trustees Of The Winn Family Trust Dated 6-2-99); Winn, Linda (Individually, And As Trustees Of The Winn Family Trust Dated 6-2-99) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A St Ste 500 | San Diego | CA | 92101-4290 | |
| 4975588 | Winn, Ervin | Address on file | | | | |
| 6113972 | Winn, Jeremy Todd | Address on file | | | | |
| 4959166 | Winn, Jeremy Todd | Address on file | | | | |
| 4970544 | Winn, Keith E. | Address on file | | | | |
| 7174192 | WINN, LINDA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174192 | WINN, LINDA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4999890 | Winn, Linda (Individually, And As Trustees Of The Winn Family Trust Dated 6-2-99) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999891 | Winn, Linda (Individually, And As Trustees Of The Winn Family Trust Dated 6-2-99) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5009142 | Winn, Linda (Individually, And As Trustees Of The Winn Family Trust Dated 6-2-99) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4978207 | Winn, Melvin | Address on file | | | | |
| 6113973 | Winn, Michael | Address on file | | | | |
| 4961159 | Winn, Michael | Address on file | | | | |
| 4967245 | Winn, Nora Marie | Address on file | | | | |
| 4940190 | Winn, Peter | Po Box 34167 | Fresno | CA | 92163 | |
| 4966083 | Winn, Valerie J | Address on file | | | | |
| 4970909 | Winne, James B. | Address on file | | | | |
| 7326384 | Winnemucca , Adele | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7326384 | Winnemucca , Adele | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 4932206 | WINNER MANAGEMENT INC | PO Box 2755 | CORRALES | NM | 87048 | |
| 6113974 | Winner Management, Inc. | 237 West La Entrada | Corrales | NM | 87048 | |
| 4990443 | Winner, Robert | Address on file | | | | |
| 7165080 | Winner's Circle Vineyards, LLC | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4591 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4934777 | Winnett, Frances | 40 Finger Ave | Redwood City | CA | 94062 | |
| 7729237 | WINNIE DELORES GUIDRY | Address on file | | | | |
| 7897585 | Winnie R. Dietz IRA | Address on file | | | | |
| 7898277 | WINNIE R. DIETZ TRST DTD 4-21-2006 WINNIE R. DIETZ TTEE | Address on file | | | | |
| 7198472 | WINNIE SUK-LIN KATES | Address on file | | | | |
| 7198472 | WINNIE SUK-LIN KATES | Address on file | | | | |
| 7729238 | WINNIE TSANG & | Address on file | | | | |
| 7729239 | WINNIE W FINDLEY CUST | Address on file | | | | |
| 7729240 | WINNIE Y KWAN | Address on file | | | | |
| 7729241 | WINNIE Y LEE | Address on file | | | | |
| 4972467 | Winnie, Alyssa | Address on file | | | | |
| 5940250 | Winnie, Jason | Address on file | | | | |
| 4969015 | Winnie, Terri | Address on file | | | | |
| 7764682 | WINNIFRED B COOK | 1840 AUDRA CIR | AURORA | IL | 60504-4749 | |
| 6184051 | Winning, Jason | Address on file | | | | |
| 7484513 | Winningham, Steve Wayne | Address on file | | | | |
| 4954527 | Winokur, Brandon Ray | Address on file | | | | |
| 7729242 | WINOLA H CARMAN | Address on file | | | | |
| 6011866 | WINOLA INDUSTRIAL INC | 1054 41 ST AVE | SANTA CRUZ | PA | 95062 | |
| 6113975 | WINOLA INDUSTRIAL INC | C/O SIERRA UTILITY SALES INC, 1054 41 ST AVE | SANTA CRUZ | PA | 95062 | |
| 4932208 | WINOLA INDUSTRIAL INC | RR 1 BOX 1070 | FACTORYVILLE | PA | 18419 | |
| 4932207 | WINOLA INDUSTRIAL INC | SIERRA UTILITY SALES INC, 1054 41 ST AVE | SANTA CRUZ | PA | 95062 | |
| 7762299 | WINONA ANDREWS TR UA DEC 01 95 | THE ANDREWS FAMILY TRUST, 115 BEECHNUT DR | HERCULES | CA | 94547-1121 | |
| 7479616 | Winona Brummet, individually and as Trustee of Brummet Family Trust | Address on file | | | | |
| 7195371 | Winona Gail Gibson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195371 | Winona Gail Gibson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195371 | Winona Gail Gibson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195371 | Winona Gail Gibson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195371 | Winona Gail Gibson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195371 | Winona Gail Gibson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4964710 | Winona, Christy Lee | Address on file | | | | |
| 5877529 | Winpin 85 Investments, LLC | Address on file | | | | |
| 6131853 | WINROD MICHAEL A & KELLY L TR | Address on file | | | | |
| 6140883 | WINROD MICHAEL A TR | Address on file | | | | |
| 5877530 | Winrod, Michael | Address on file | | | | |
| 4985621 | Winsborrow, Evelyn | Address on file | | | | |
| 4932209 | WINSHUTTLE LLC | 19820 NORTH CREEK PARKWAY #200 | BOTHELL | WA | 98011 | |
| 5877531 | Winslow, Dennis | Address on file | | | | |
| 5979628 | Winslow, Dwayne | Address on file | | | | |
| 5940251 | Winslow, Dwayne | Address on file | | | | |
| 5940252 | Winslow, Heidi | Address on file | | | | |
| 4961594 | Winslow, Jared M | Address on file | | | | |
| 7235877 | Winslow, Kinsey Libby | Address on file | | | | |
| 7287541 | Winslow, Robin | Address on file | | | | |
| 5972322 | Winslow, Roger | Address on file | | | | |
| 6154909 | Winslow, Tamika | Address on file | | | | |
| 4965278 | Winslow, Tina | Address on file | | | | |
| 7242595 | Winslow, Troy | Address on file | | | | |
| 7333856 | Winslow, Wanda M | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page
4592 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5988104 | WINSOR, JAQUILYN | Address on file | | | | |
| 4940051 | WINSOR, JAQUILYN | 4259 TOYON DR | MARIPOSA | CA | 95338-9269 | |
| 7148489 | Winstead, Janet | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq, , 110909, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4933156 | Winston & Strawn LLP | 101 California Street 35th Floor | San Francisco | CA | 94111 | |
| 6113978 | WINSTON & STRAWN LLP | 36235 TREASURY CENTER | CHICAGO | IL | 60694 | |
| 4932210 | WINSTON & STRAWN LLP | 36235 TREASURY CENTER | CHICAGO | IL | 60694-6200 | |
| 5006225 | Winston & Strawn LLP | Attn: David Neier, 200 Park Avenue | New York | NY | 10166-4193 | |
| 7729244 | WINSTON E CUMMINGS & MAXINE | Address on file | | | | |
| 7729245 | WINSTON E CUMMINGS & MAXINE A | Address on file | | | | |
| 7729246 | WINSTON J KAVANAUGH & | Address on file | | | | |
| 7777142 | WINSTON L WYCKOFF III | 2857 EWING RD | BURBANK | OH | 44214-9709 | |
| 7729247 | WINSTON L ZIRJACKS JR | Address on file | | | | |
| 7854740 | WINSTON L ZIRJACKS JR | 2234 FORT POINT DR | GOLDRIVER | CA | 95670-8201 | |
| 7765835 | WINSTON S EKREN & | LOUANN M EKREN JT TEN, 1719 EL CAMINO WAY | SANTA ROSA | CA | 95404-3105 | |
| 7729248 | WINSTON S MIYAHIRA TR WINSTON S | Address on file | | | | |
| 7729249 | WINSTON SOO WING & | Address on file | | | | |
| 7836265 | WINSTON SOO WING & | SOPHIA SOO WING JT TEN, 2746 ETON ST, VANCOVER BC V5K 1K3 | CANADA | BC | V5K 1K3 | |
| 7776941 | WINSTON TEDFORD HENRY & PHYLLIS M | HENRY TR UA MAR 9 94 WINSTON, TEDFORD HENRY FAMILY TRUST, 158 APACHE CIR | OROVILLE | CA | 95966-3903 | |
| 7729250 | WINSTON WAI TONG LAU | Address on file | | | | |
| 6008646 | WINSTON, LISA | Address on file | | | | |
| 7170285 | WINSTON, STEPHANY | Address on file | | | | |
| 7170285 | WINSTON, STEPHANY | Address on file | | | | |
| 4935053 | Winston, Verna | 2175 Addison Avenue | East Palo Alto | CA | 94303 | |
| 7293044 | Winter , Jarrad | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 25 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7293044 | Winter , Jarrad | Law Offices of Joseph M. Early III, Paige N. Boldt , 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4932211 | WINTER CHEVROLET CO INC | 3750 CENTURY CT | PITTSBURG | CA | 94565 | |
| 4932212 | WINTER COMPLIANCE LLC | MERIC CRAIG BLOCH, 3919 EXECUTIVE DR | PALM HARBOR | FL | 34685 | |
| 6142597 | WINTER MORDECHAI TR & BARBARA FISCHER TR | Address on file | | | | |
| 6144993 | WINTER WESLEY W ET AL | Address on file | | | | |
| 5992534 | Winter, Brandy | Address on file | | | | |
| 5985409 | Winter, Carla | Address on file | | | | |
| 4935679 | Winter, Carla | 1841 4th st STE E | LIVERMORE | CA | 94550 | |
| 7293448 | Winter, Cherilyn | Address on file | | | | |
| 5877532 | Winter, Gentle | Address on file | | | | |
| 6009194 | WINTER, HENRY J. | Address on file | | | | |
| 4981289 | Winter, Jackie | Address on file | | | | |
| 6127513 | Winter, James | Address on file | | | | |
| 7222391 | Winter, Jarrad | Address on file | | | | |
| 7471253 | Winter, Jarrad J. | Address on file | | | | |
| 7471253 | Winter, Jarrad J. | Address on file | | | | |
| 7471253 | Winter, Jarrad J. | Address on file | | | | |
| 7471253 | Winter, Jarrad J. | Address on file | | | | |
| 6160297 | Winter, John | Address on file | | | | |
| 6163773 | Winter, John Walter | Address on file | | | | |
| 7257124 | Winter, Lanai | Address on file | | | | |
| 7257124 | Winter, Lanai | Address on file | | | | |
| 4969903 | Winter, Linda L | Address on file | | | | |
| 5992189 | Winter, Ronald | Address on file | | | | |
| 7303703 | Winter, Ronald | Address on file | | | | |
| 4943457 | Winter, Samantha | 220 Blackfield Dr. | Tiburon | CA | 94920 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4593 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7163703 | WINTER, WESLEY | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7163703 | WINTER, WESLEY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | 95401 | | |
| 6113979 | WINTER,COURAGE | 685 Cochran Street, Suite 200 | Simi Valley | CA | 93065 | |
| 6113980 | Winterberg, Christopher Bryan | Address on file | | | | |
| 4973703 | Winterberg, Christopher Bryan | Address on file | | | | |
| 6113981 | Winterberg, James D | Address on file | | | | |
| 4968633 | Winterberg, James D | Address on file | | | | |
| 4957812 | Winterboer, Jon Alan | Address on file | | | | |
| 7148694 | Winterburn, Anthony Bo | Address on file | | | | |
| 6166483 | Winterburn, Linda Nmi | Address on file | | | | |
| 4954997 | Winterhalder, Patricia A | Address on file | | | | |
| 4994787 | Winterly, Kathy | Address on file | | | | |
| 7307904 | Winterman, Mark | Address on file | | | | |
| 6180189 | Wintermantel, Debra | Address on file | | | | |
| 7247608 | Wintermantel, Howard | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle , 700 El Camino Real | Millbrae | CA | 94030 | |
| 6141475 | WINTERS CHRISTOPHER M & DIANE T | Address on file | | | | |
| 4932213 | WINTERS DISTRICT CHAMBER OF | COMMERCE, 201 RAILROAD AVE | WINTERS | CA | 95694 | |
| 5864886 | WINTERS HEALTHCARE FOUNDATION, INC | Address on file | | | | |
| 5877533 | WINTERS HOSPITALITY, LLC | Address on file | | | | |
| 4932214 | WINTERS JOINT UNIFIED SCHOOL | DISTRICT, 909 W GRANT AVE | WINTERS | CA | 95694 | |
| 7244217 | Winters, Angela | Address on file | | | | |
| 5864766 | WINTERS, BOB | Address on file | | | | |
| 7997184 | Winters, Bruce | Address on file | | | | |
| 4961312 | Winters, Cedric | Address on file | | | | |
| 7317655 | Winters, Chris Mathew | Address on file | | | | |
| 7317655 | Winters, Chris Mathew | Address on file | | | | |
| 7317655 | Winters, Chris Mathew | Address on file | | | | |
| 7317655 | Winters, Chris Mathew | Address on file | | | | |
| 7190760 | WINTERS, CHRISTOPHER MATHEW | Address on file | | | | |
| 7190760 | WINTERS, CHRISTOPHER MATHEW | Address on file | | | | |
| 7190760 | WINTERS, CHRISTOPHER MATHEW | Address on file | | | | |
| 7190760 | WINTERS, CHRISTOPHER MATHEW | Address on file | | | | |
| 7190760 | WINTERS, CHRISTOPHER MATHEW | Address on file | | | | |
| 7190760 | WINTERS, CHRISTOPHER MATHEW | Address on file | | | | |
| 7943129 | WINTERS, CITY OF | 318 FIRST ST | WINTERS | CA | 95694 | |
| 6113982 | Winters, City of | CITY OF WINTERS, CITY MANAGER, 318 FIRST ST | WINTERS | CA | 95694 | |
| 4961168 | Winters, Cory | Address on file | | | | |
| 7317747 | Winters, Diane Theresa | Address on file | | | | |
| 7317747 | Winters, Diane Theresa | Address on file | | | | |
| 7317747 | Winters, Diane Theresa | Address on file | | | | |
| 7317747 | Winters, Diane Theresa | Address on file | | | | |
| 7470896 | Winters, Freya Fay | Address on file | | | | |
| 6174861 | Winters, Irma | Address on file | | | | |
| 4979066 | Winters, Irving | Address on file | | | | |
| 7341460 | Winters, Lawrence D. | Address on file | | | | |
| 7341460 | Winters, Lawrence D. | Address on file | | | | |
| 7341460 | Winters, Lawrence D. | Address on file | | | | |
| 7341460 | Winters, Lawrence D. | Address on file | | | | |
| 7336043 | Winters, Lawrence David | Address on file | | | | |
| 4990868 | Winters, Leonard | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
4594 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4984005 | Winters, Maria | Address on file | | | | |
| 4989082 | Winters, Norman | Address on file | | | | |
| 4990582 | Winters, Roena | Address on file | | | | |
| 4990034 | Winters, Sally | Address on file | | | | |
| 7317646 | Winters, Sammuel Matthew | Address on file | | | | |
| 7317646 | Winters, Sammuel Matthew | Address on file | | | | |
| 7317646 | Winters, Sammuel Matthew | Address on file | | | | |
| 7317646 | Winters, Sammuel Matthew | Address on file | | | | |
| 4970731 | Winters, Tara J | Address on file | | | | |
| 4914039 | Winterton, Brooke M. | Address on file | | | | |
| 4955877 | Wintgens, Vanessa Alejandra Ochoa | Address on file | | | | |
| 6132796 | WINTHAL DAVID D & HEATHER T | Address on file | | | | |
| 7140909 | Winton Eugene Webb | Address on file | | | | |
| 7140909 | Winton Eugene Webb | Address on file | | | | |
| 7729251 | WINTON MCKIBBEN & | Address on file | | | | |
| 5905137 | Winton Webb | Address on file | | | | |
| 5908683 | Winton Webb | Address on file | | | | |
| 4983518 | Winton, Donald | Address on file | | | | |
| 4961532 | Winton, Gerald | Address on file | | | | |
| 4982663 | Winton, Merlyn | Address on file | | | | |
| 4942194 | winton, wendy | 3454 spring creek lane | milpitas | CA | 95035 | |
| 6184254 | Wion, Douglas A. and Rebecca N. | Address on file | | | | |
| 6058513 | WIPF CONSTRUCTION | 1300 Hastings Road | Ukiah | CA | 95482 | |
| 4932215 | WIPF CONSTRUCTION | ERNEST M WIPF - OWNER, PO Box 234 | UKIAH | CA | 95482 | |
| 6011098 | WIPF CONSTRUCTION | P.O. BOX 234 | UKIAH | CA | 95482 | |
| 6113983 | WIPF Construction | PO Box 234 | Ukiah | CA | 95482-0234 | |
| 5801844 | WIPF Construction LLC | P.O. Box 234 | Ukiah | CA | 95482 | |
| 6113986 | WIPF Construction, LLC | 1300 Hastings Road | Ukiah | CA | 95482 | |
| 7185458 | WIPPLER, KATHARINA | Address on file | | | | |
| 4932216 | WIPRO LIMITED | 2 TOWER CENTER BLVD STE 2200 | EAST BRUNSWICK | NJ | 08816 | |
| 4989178 | Wirattegowit, Wanpen | Address on file | | | | |
| 4995971 | Wire, Anthony | Address on file | | | | |
| 7468448 | Wire, Camellia | Address on file | | | | |
| 4932217 | WIRECARD NORTH AMERICA INC | 555 N LN CONSHOHOCKEN | MONTGOMERY | PA | 19428 | |
| 4932218 | WIRED RITE SYSTEMS INC | 1748 INDEPENDENCE BLVD STE C5 | SARASOTA | FL | 34234-2150 | |
| 6113990 | Wireless Applications & Consulting Services, LLC | 8011 34th Avenue South, Suite 444 | Bloomington | MN | 55425 | |
| 6118461 | Wireless Applications & Consulting Services, LLC | WACS, LLC, Attn: David Hubbard, Two Appletree Square, 8011 34th Avenue South, Suite 444 | Bloomington | MN | 55425 | |
| 4932219 | WIRELESS SOLUTIONS LLC | PO Box 230879 | TIGARD | OR | 97821 | |
| 4932220 | WIRES | 750 17TH ST N W STE 900 | WASHINGTON | DC | 20006 | |
| 4976048 | Wirick | 2973 HIGHWAY 147, 446 Claudia Drive | Sonoma | CA | 95476-5613 | |
| 7943130 | WIRICK | 2973 HIGHWAY 147 | SONOMA | CA | 95476 | |
| 6105003 | Wirick | 446 Claudia Drive | Sonoma | CA | 95476-5613 | |
| 4951658 | Wirowek, James A | Address on file | | | | |
| 6144234 | WIRRICK BEVERLY J TR | Address on file | | | | |
| 6132051 | WIRT MATTHEW | Address on file | | | | |
| 7219997 | Wirt, Melissa Jane | Address on file | | | | |
| 7315241 | Wirt, Sarita | Address on file | | | | |
| 5877534 | WIRTANEN, BRUCE | Address on file | | | | |
| 4977480 | Wirth, Daniel | Address on file | | | | |
| 4995019 | Wirth, Eric | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4940471 | Wirth, Nathan | 630 Fairhaven Way | Novato | CA | 94947 | |
| 4912395 | Wirth, Nathaniel | Address on file | | | | |
| 7286866 | Wirth, Pamela Ann | Frantz, James P, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7304218 | Wirth, Phillip Kent | James P Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 6113994 | Wirth, Vesta E. & Others | Address on file | | | | |
| 7294259 | Wirth, Willard Aurthur | Frantz Law Group, APLC, James P Frantz , 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7208060 | Wirtz, James Allen | Address on file | | | | |
| 7469128 | Wirtz, James Allen | Address on file | | | | |
| 5877535 | WIRTZ, JAY | Address on file | | | | |
| 7213691 | Wirtz, Shelly Aline | Address on file | | | | |
| 6131100 | WISBEY RONALD M & DOLORES E TR | Address on file | | | | |
| 4932221 | WISCO PRODUCTS INC | 109 COMMERCIAL ST | DAYTON | OH | 45402 | |
| 4932222 | WISCONSIN DEPARTMENT | OF REVENUE, PO Box 8982 | MADISON | WI | 53708-8982 | |
| 4932223 | WISCONSIN POWER AND LIGHT COMPANY | ALLIANT ENERGY, 4902 N BILTMORE LN STE 1000 | MADISON | WI | 53718 | |
| 6117682 | Wisconsin Public Service Corporation | Attn: An officer, managing or general agent, 700 North Adams Street, PO Box 19001 | Green Bay | WI | 54307 | |
| 6135237 | WISDOM MARK N AND JEANIENE N | Address on file | | | | |
| 7482168 | Wisdom, Isaiah | Address on file | | | | |
| 6162114 | Wisdom, Jack Larry | Address on file | | | | |
| 4961029 | Wisdom, Josh | Address on file | | | | |
| 4973240 | Wisdom, Tim | Address on file | | | | |
| 7326968 | Wise , Jessie R | Address on file | | | | |
| 7326968 | Wise , Jessie R | Address on file | | | | |
| 7326968 | Wise , Jessie R | Address on file | | | | |
| 7326968 | Wise , Jessie R | Address on file | | | | |
| 4995587 | Wise Jr., Lawrence | Address on file | | | | |
| 4953948 | Wise Jr., Lawrence Merle | Address on file | | | | |
| 6146492 | WISE KAREN E TR | Address on file | | | | |
| 4932224 | Wise Power House | Pacific Gas & Electric Company, 10850 Wise Rd | Auburn | CA | 95603-9718 | |
| 6134735 | WISE ROBERT | Address on file | | | | |
| 6131128 | WISE RUSSELL L | Address on file | | | | |
| 6141745 | WISE SCOTT & APRIL R | Address on file | | | | |
| 7320838 | Wise, April Ruth | Address on file | | | | |
| 7320838 | Wise, April Ruth | Address on file | | | | |
| 7320838 | Wise, April Ruth | Address on file | | | | |
| 7320838 | Wise, April Ruth | Address on file | | | | |
| 5985895 | Wise, Christina | Address on file | | | | |
| 4936604 | Wise, Christina | PO 1618 | Felton | CA | 95018-1618 | |
| 4997879 | Wise, Daniel | Address on file | | | | |
| 4914536 | Wise, Daniel Raymond | Address on file | | | | |
| 4938750 | WISE, DAVID | 119 PASEO PALENCIA | SOMONA | CA | 95476 | |
| 4996128 | Wise, Douglas | Address on file | | | | |
| 4911778 | Wise, Douglas P | Address on file | | | | |
| 4942440 | WISE, DUANE | 25100 BEAR MOUNTAIN CT | VOLCANO | CA | 95689 | |
| 4984523 | Wise, Georgia | Address on file | | | | |
| 7477739 | Wise, Jacklynn Marie | Address on file | | | | |
| 5877536 | WISE, JEREMY | Address on file | | | | |
| 7187361 | WISE, JIMMIE MAX | Address on file | | | | |
| 7187361 | WISE, JIMMIE MAX | Address on file | | | | |
| 4954150 | Wise, Jonathan Drew | Address on file | | | | |
| 7168201 | WISE, LARAE | Address on file | | | | |
| 4988988 | Wise, Leonard | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7071685 | Wise, Linda Joyce | Address on file | | | | |
| 7161476 | WISE, LISA GAIL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161476 | WISE, LISA GAIL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4993201 | Wise, Mary | Address on file | | | | |
| 7481269 | Wise, Maxwell David | Address on file | | | | |
| 5007766 | Wise, Megan | Bridgford, Gleason, & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq,, 236 Broadway Suite B | Chico | CA | 95928 | |
| 5007765 | Wise, Megan | Frantz Law Group, APLC, James P Frantz, Esq, William P Harris III, Esq, M Regina Bagdasarian, George T Stiefel, 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949186 | Wise, Megan | McNicholas & McNicholas, LLP, Patrick Mcnicholas, Justin J. Eballar, 236 Broadway Suite B | Chico | CA | 95928 | |
| 7287978 | Wise, Megan D. | Address on file | | | | |
| 4965575 | Wise, Michael P | Address on file | | | | |
| 4934422 | Wise, Nancy/Willie | 3768 Sanford Street | Concord | CA | 94520 | |
| 7287577 | Wise, Paul | Address on file | | | | |
| 7341016 | Wise, Randy | Address on file | | | | |
| 7168200 | WISE, RICHARD | Address on file | | | | |
| 7316527 | Wise, Scott | Address on file | | | | |
| 7316527 | Wise, Scott | Address on file | | | | |
| 7316527 | Wise, Scott | Address on file | | | | |
| 7316527 | Wise, Scott | Address on file | | | | |
| 5000679 | Wise, Scott | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000680 | Wise, Scott | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5000678 | Wise, Scott | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6154328 | Wise, Tammy | Address on file | | | | |
| 7485259 | Wise, Terry | Address on file | | | | |
| 5987534 | WISEBLOOD, JOY | Address on file | | | | |
| 4934330 | Wisecarver, Brett | 1680 Walnut Pl | Concord | CA | 94519 | |
| 7180579 | Wisehart, Bodie Michael | Address on file | | | | |
| 6172399 | Wisehart, Carrie S | Address on file | | | | |
| 7909854 | Wiseley, Jack H. | Address on file | | | | |
| 7211076 | Wiseley, Marvin | Address on file | | | | |
| 6134743 | WISEMAN WALTER AND JEANNETTE | Address on file | | | | |
| 6139270 | WISEMAN WENDALL SEQUOIA & ABIGAIL ASCHE | Address on file | | | | |
| 7328033 | Wiseman, Brad | Address on file | | | | |
| 4990195 | Wiseman, Elva | Address on file | | | | |
| 4982889 | Wiseman, Loren | Address on file | | | | |
| 4963902 | Wiseman, Mike | Address on file | | | | |
| 6113995 | Wiseman, Mike | Address on file | | | | |
| 5940253 | Wiseman, SarahJane | Address on file | | | | |
| 4981305 | Wiseman, V | Address on file | | | | |
| 7159049 | WISEMAN, WALLACE DALE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7179332 | Wisener, Chuck | Address on file | | | | |
| 4961306 | Wisener, Shane | Address on file | | | | |
| 4943182 | Wiser, Bob | 120 Arthur Road | Watsonville | CA | 95076 | |
| 7302271 | Wiser, Gary | Address on file | | | | |
| 6133860 | WISHARD JAMES & OLDA Y | Address on file | | | | |
| 4985131 | Wisher Jr., Joseph V | Address on file | | | | |
| 5940254 | Wishingrad, Karen | Address on file | | | | |
| 6101924 | Wishon III Esq., A. Emory | Address on file | | | | |
| 4974982 | Wishon III Esq., Emory A. | 1690 W. Shaw Ave.Suite 200 | Fresno | CA | 93711 | |
| 4932225 | WISHON RADIOLOGICAL MEDICAL GRP INC | 7473 N INGRAM AVE STE 111 | FRESNO | CA | 93711-5856 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4932226 | WISHON VILLAGE INC | 66500 MCKINLEY GROVE RD | SHAVER LAKE | CA | 93664 | |
| 4974541 | WISHON VILLAGE, INC. | Katie Oneida, 66500 McKinley Grove Road, Wishon Village | Shaver Lake | CA | 93664 | |
| 4971727 | Wiskel, Bruce | Address on file | | | | |
| 6145156 | WISLER JASON R & SHARON K | Address on file | | | | |
| 7163637 | WISLER, EMMA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163637 | WISLER, EMMA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7163636 | WISLER, JASON RICHARD | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163636 | WISLER, JASON RICHARD | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7163638 | WISLER, REECE JASON | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163638 | WISLER, REECE JASON | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7163635 | WISLER, SHARON KERR | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163635 | WISLER, SHARON KERR | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4970660 | Wisman, Doug | Address on file | | | | |
| 5000435 | Wisnewski, Cory | 2322 Brompton Ave | Santa Rosa | CA | 95403 | |
| 5000435 | Wisnewski, Cory | 2332 Brompton Ave | Santa Rosa | CA | 95403 | |
| 5000435 | Wisnewski, Cory | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 316523, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000434 | Wisnewski, Cory | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000436 | Wisnewski, Cory | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 6183349 | Wisnewski, Joseph | Address on file | | | | |
| 5001133 | Wisnewski, Joseph | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5001132 | Wisnewski, Joseph | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5001134 | Wisnewski, Joseph | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 5001136 | Wisnewski, Nancy | Address on file | | | | |
| 5001135 | Wisnewski, Nancy | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5001137 | Wisnewski, Nancy | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 4941998 | Wisnyi, Paul | 3315 Jackson St | San Francisco | CA | 94118 | |
| 4932227 | WISS JANNEY ELSTNER ASSOCIATES | INC, 330 PFINGSTEN RD | NORTHBROOK | IL | 60062 | |
| 7312120 | Wissmath, Richard Sterling | Address on file | | | | |
| 7312120 | Wissmath, Richard Sterling | Address on file | | | | |
| 7312120 | Wissmath, Richard Sterling | Address on file | | | | |
| 7312120 | Wissmath, Richard Sterling | Address on file | | | | |
| 7281260 | Wissmath, Sherry Lynn | Address on file | | | | |
| 6179013 | Wister, Robert B. | Address on file | | | | |
| 4933622 | Wistos, John | 21680 Joy Lane | Redding | CA | 96003 | |
| 6145427 | WISZOWATY MICHAEL A | Address on file | | | | |
| 5877538 | WIT.COM INC | Address on file | | | | |
| 4995993 | Witalis, Lawrence | Address on file | | | | |
| 4911636 | Witalis, Lawrence C | Address on file | | | | |
| 7478217 | Witberg, Francis M. | Address on file | | | | |
| 7482776 | Witberg, Fred F | Address on file | | | | |
| 7158517 | WITCHER, MERLENE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7168263 | WITCHERY LLC | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4923439 | WITCZAK, JOHN W | DO PC, 26921 CROWN VALLEY PKWY #100 | MISSION VIEJO | CA | 92691 | |
| 7146069 | Witham, Autumn | Address on file | | | | |
| 7146376 | Witham, Devin | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4598 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4949351 | Witham, Devin | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4949349 | Witham, Devin | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4949350 | Witham, Devin | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7295705 | Witham, Gregory Thomas | Address on file | | | | |
| 7217920 | Witham, Kevin | Address on file | | | | |
| 4983244 | Witherell, Angie | Address on file | | | | |
| 7939767 | Withers, Larry J | Address on file | | | | |
| 6131554 | WITHERSPOON MORGAN E JR & SARAH M TRSTEE | Address on file | | | | |
| 4977606 | Witherspoon, La Nelle | Address on file | | | | |
| 4974675 | Witherspoon, Susan | Sierra Pacific Industries, P. O. Box 496014 | Redding | CA | 96049-6014 | |
| 4988284 | WITHRICH, DINNA LOUISE | Address on file | | | | |
| 6177297 | Withrow, Dale S | Address on file | | | | |
| 4978783 | Withrow, Judy | Address on file | | | | |
| 4992779 | Withrow, Kevin | Address on file | | | | |
| 7267905 | Withrow-Clark, Alina | Address on file | | | | |
| 7266720 | Withrow-Clark, Robert | Address on file | | | | |
| 6144667 | WITKOWSKI JAMES MICHAEL TR & WITKOWSKI JANE MARIE | Address on file | | | | |
| 6131588 | WITKOWSKI WALTER G & SKOWER-WITKOWSKI ELLEN M JT | Address on file | | | | |
| 7321255 | Witkowski, Walter | Address on file | | | | |
| 4977066 | Witmer, Robert | Address on file | | | | |
| 4932228 | WITNESS ACTIONABLE SOLUTIONS | DBA VERINT AMERICAS INC, PO Box 905642 | CHARLOTTE | NC | 28290-5642 | |
| 6113997 | Witness Systems, Inc. | 300 Colonial Center Parkway | Roswell | GA | 30076 | |
| 4962129 | Witrykus, Brian Anthony | Address on file | | | | |
| 4992073 | Witrykus, Michael | Address on file | | | | |
| 6080877 | Witt | 2945 MESSILLA VALLEY RD | Butte Valley | CA | 95965 | |
| 4975916 | Witt | 3732 LAKE ALMANOR DR, 2945 MESSILLA VALLEY RD | Butte Valley | CA | 95965 | |
| 4958084 | Witt Jr., Richard E | Address on file | | | | |
| 6132217 | WITT MICHAEL R | Address on file | | | | |
| 4932229 | WITT OBRIENS LLC | 818 TOWN AND COUNTRY BLVD STE | HOUSTON | TX | 77024 | |
| 6145111 | WITT SCOTT A & WITT MEGAN | Address on file | | | | |
| 4991451 | Witt, David | Address on file | | | | |
| 5877539 | WITT, ELIZABETH | Address on file | | | | |
| 4974903 | Witt, James | 925 Roble Ridge Road | Palo Alto | CA | 94306 | |
| 7175864 | WITT, JANELLE | Address on file | | | | |
| 7231677 | Witt, Joanne | Address on file | | | | |
| 7270165 | Witt, Kelli | Address on file | | | | |
| 7270165 | Witt, Kelli | Address on file | | | | |
| 4966701 | Witt, Margaret Louise | Address on file | | | | |
| 7180615 | Witt, Michael | Address on file | | | | |
| 4943481 | Witt, Monique | 2611 Dayton Lane | Antioch | CA | 94509 | |
| 5006416 | Witt, Norman R. & Debra Lou | 3732 LAKE ALMANOR DR, 2945 MESSILLA VALLEY RD | Butte Valley | CA | 95965 | |
| 7175863 | WITT, ROBERT | Address on file | | | | |
| 4962260 | Witt, Spencer | Address on file | | | | |
| 6114000 | Witt, Spencer | Address on file | | | | |
| 6117727 | Witt, Stephanie | Address on file | | | | |
| 7156409 | Witt, Teresita | Address on file | | | | |
| 4997644 | Witt, Tricia | Address on file | | | | |
| 4914280 | Witt, Tricia Joan | Address on file | | | | |
| 5980931 | Witt, Wendy (Atty Repd) | 855 Bryant Street | San Francisco | CA | 94103 | |
| 7482239 | WITTE, ALYSE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4961619 | Witte, Daniel Robert | Address on file | | | | |
| 7330785 | Witte, Herbert Herman | Address on file | | | | |
| 4970617 | Witte, Justin | Address on file | | | | |
| 4968419 | Witte, Rick | Address on file | | | | |
| 7463678 | Witten, Michael | Address on file | | | | |
| 7463678 | Witten, Michael | Address on file | | | | |
| 7463678 | Witten, Michael | Address on file | | | | |
| 7463678 | Witten, Michael | Address on file | | | | |
| 4983532 | Witten, Theodore | Address on file | | | | |
| 6124499 | Wittenauer, Randall | Address on file | | | | |
| 6124505 | Wittenauer, Randall | Address on file | | | | |
| 6124516 | Wittenauer, Randall | Address on file | | | | |
| 6124520 | Wittenauer, Randall | Address on file | | | | |
| 6124526 | Wittenauer, Randall | Address on file | | | | |
| 4945033 | WittenHannah, Jolie | 116 Treetop Dr | Santa Cruz | CA | 95060 | |
| 7171545 | WITTHANS, CHRIS | Address on file | | | | |
| 7170596 | WITTIG, KIMBERLY KAY | Address on file | | | | |
| 7170596 | WITTIG, KIMBERLY KAY | Address on file | | | | |
| 7170596 | WITTIG, KIMBERLY KAY | Address on file | | | | |
| 7170596 | WITTIG, KIMBERLY KAY | Address on file | | | | |
| 4966175 | Wittig, Michael Page | Address on file | | | | |
| 4993952 | Wittig, Ted | Address on file | | | | |
| 6144727 | WITTMAN DALE R & DONNA M | Address on file | | | | |
| 5877540 | WITTMAN, JAN | Address on file | | | | |
| 4997163 | Wittman, Stephen | Address on file | | | | |
| 4913426 | Wittman, Stephen Frank | Address on file | | | | |
| 4981962 | Wittman, Vern | Address on file | | | | |
| 6087347 | WITTMEIER | Address on file | | | | |
| 4975533 | WITTMEIER | 0686 Peninsula Drive, 1111 STAMLEY AVE | CHICO | CA | 95926 | |
| 4976197 | Wittner | 0249 LAKE ALMANOR WEST DR, P. O. Box 473 | Los Altos | CA | 94023 | |
| 4981432 | Wittorff, Don | Address on file | | | | |
| 6114002 | Witts, Joseph John | Address on file | | | | |
| 4952550 | Witts, Joseph John | Address on file | | | | |
| 4919527 | WITTWER, DAVID P | DAVID WITTWER CHIROPRACTIC INC, 390 EL CAMINO REAL # I | BELMONT | CA | 94002-2054 | |
| 4961076 | Wittwer, Robert Joshua | Address on file | | | | |
| 4994546 | Witz, Keith | Address on file | | | | |
| 6146322 | WIX WILLIAM HENRY LEE & PATRICIA SEXTON | Address on file | | | | |
| 7158428 | WIX, HENRY | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4977473 | Wix, James | Address on file | | | | |
| 4985423 | Wix, Mark | Address on file | | | | |
| 7158425 | WIX, PATRICIA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4966991 | Wix, Robin Lorene | Address on file | | | | |
| 6077578 | Wixom, Wayne N. | Address on file | | | | |
| 4932230 | WIXTED INC | WIXTED & COMPANY, 4401 WESTOWN PARKWAY STE 116 | WEST DES MOINES | IA | 50266 | |
| 7165081 | Wi-Zee, LLC | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 8287965 | WI-ZEE, LLC | ALISON E CORDOVA, 840 MALCOLM ROAD STE. 200 | BURLINGAME | CA | 94010 | |
| 4932231 | WIZNI INC | PO Box 2149 | SAN RAMON | CA | 94583 | |
| 4932232 | WJP MANAGEMENT GROUP LLC | 11762 DE PALMA RD STE 1C 46 | CORONA | CA | 92883 | |
| 7953931 | WK McLellan Co. | 254 SEARS POINT RD | PETALUMA | CA | 04054 | |
| 4932233 | WKM CONSULTANCY LLC | 704 WICKFORD CIRCLE | AUSTIN | TX | 78704 | |
| 6114004 | WL WESTGATE VENTURE LLC - 1933 DAVIS ST STE 310 | 6120 Lincoln Blvd. Suite G | Oroville | CA | 95966 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4995803 | Wlasenko, Richard | Address on file | | | | |
| 4911577 | Wlasenko, Richard George | Address on file | | | | |
| 6114005 | WLC Architects | 2600 Tenth Street, Suite 500 | Berkeley | CA | 94710 | |
| 6114006 | WLC ARCHITECTS INC | 2600 - 10th Street, Suite 500 | Berkeley | CA | 94710 | |
| 6114008 | WLC Architects, Inc. | 2600 Tenth Street, Suite 500 | Berkeley | CA | 94710 | |
| 5877541 | WLG CONSTRUCTION AND DEVELOPMENT | Address on file | | | | |
| 7327584 | WIliam, Raymond | Address on file | | | | |
| 7175042 | WLM Construction Inc. | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7175042 | WLM Construction Inc. | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200 | REDDING | CA | 96001 | |
| 7175042 | WLM Construction Inc. | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200 | Redding | CA | 96001 | |
| 7175042 | WLM Construction Inc. | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7175042 | WLM Construction Inc. | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200 | REDDING | CA | 96001 | |
| 7175042 | WLM Construction Inc. | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200 | Redding | CA | 96001 | |
| 5937202 | WLM Construction, Inc. | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949599 | WLM Construction, Inc. | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949600 | WLM Construction, Inc. | Jackson & Parkinson, Trial Lawyers, Robert W. Jackson, Esq., Brett R. Parkinson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5937201 | WLM Construction, Inc. | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150, Jackson & Parkinson, Trial Lawyers, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949598 | WLM Construction, Inc. | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 5937200 | WLM Construction, Inc. | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 5937199 | WLM Construction, Inc. | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 7325409 | Wlodek Kulawiak, Wlodek Kulawiak and Patricia Whooley Kulawiak Revocable Living Trust | Address on file | | | | |
| 6114009 | WM BOLTHOUSE FARMS INC | 685 Cochran Street, Ste 200 | Simi Valley | CA | 93065 | |
| 7776969 | WM C BUSTER INC | 1399 W COLTON AVE | REDLANDS | CA | 92374-4536 | |
| 7769603 | WM C KUHN & E EILEEN KUHN | TR UDT APR 29 80, PO BOX 17173 | ANAHEIM | CA | 92817-7173 | |
| 7784444 | WM ERNEST GANDOLFO | 20355 PHOENIX LAKE RD | SONORA | CA | 95370-9601 | |
| 7784820 | WM F THOMPSON JR | 620 S BREARLY ST | MADISON | WI | 53703-3573 | |
| 7153206 | WM Hayden Ritchey | Address on file | | | | |
| 7153206 | WM Hayden Ritchey | Address on file | | | | |
| 7153206 | WM Hayden Ritchey | Address on file | | | | |
| 7153206 | WM Hayden Ritchey | Address on file | | | | |
| 7153206 | WM Hayden Ritchey | Address on file | | | | |
| 7153206 | WM Hayden Ritchey | Address on file | | | | |
| 7782862 | WM J CROWELL & | HARRIET L CROWELL JT TEN, P O  BOX 1000 | CARSON CITY | NV | 89702-1000 | |
| 7767967 | WM L HERRON & | 79 S FAIRBANKS AVE | SANGER | CA | 93657-9403 | |
| 4932235 | WM RENEWABLE ENERGY | 1001 FANNIN #4000 | HOUSTON | TX | 77002 | |
| 6114010 | WM RENEWABLE ENERGY LLC | 1001 FANNIN #4000 | HOUSTON | TX | 77002 | |
| 6013672 | WM SYMPOSIA INC | P.O. BOX 29426 | PHOENIX | AZ | 85038-9426 | |
| 4932236 | WM SYMPOSIA INC | WM SYMPOSIA, INC,  PO BOX 27646 | TEMPE | AZ | 85283-7646 | |
| 5877542 | Wm. Bolthouse Farms, Inc. | Address on file | | | | |
| 5877543 | WM. H. FRY CONSTRUCTION COMPANY | Address on file | | | | |
| 4932237 | WMG INC | 16 BANK ST | PEEKSKILL | NY | 10566 | |
| 5938824 | Wnorowski, Jonathan W. | Address on file | | | | |
| 5938825 | Wnorowski, Jonathan W. | Address on file | | | | |
| 5977206 | Wnorowski, Jonathan W. | Address on file | | | | |
| 5938826 | Wnorowski, Jonathan W. | Address on file | | | | |
| 4999892 | Wnorowski, Jonathan W. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4601 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7174775 | WNOROWSKI, JONATHAN W. | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174775 | WNOROWSKI, JONATHAN W. | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999893 | Wnorowski, Jonathan W. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5009143 | Wnorowski, Jonathan W. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7269956 | Wobbe, Debi | Address on file | | | | |
| 7271151 | Wobbema, Nason | Address on file | | | | |
| 4979121 | Woehl, Robert | Address on file | | | | |
| 4938141 | Woelfel, Regan | 2160 la madrona drive | Santa Cruz | CA | 95060 | |
| 4971925 | Woerner, Kennan Charles | Address on file | | | | |
| 4951290 | Woerner, Naomi | Address on file | | | | |
| 4968932 | Woerner, Robert Leo | Address on file | | | | |
| 6114013 | WOF CA COLUSA PROJECT LLC | 14800 Grasslands Dr. | Englewood | CO | 80112 | |
| 6120944 | WOF CA COLUSA PROJECT LLC | Attention: Doug McFarland, 14800 Grasslands Drive | Englewood | CO | 80112 | |
| 6114014 | WOF CA LBH PROJECT LLC | 2867 NW Williams Lp | Redmond | OR | 97756 | |
| 6120942 | WOF CA LBH PROJECT LLC | Attention: Doug McFarland, 14800 Grasslands Drive | Englewood | CA | 80112 | |
| 6114015 | WOF CA ROO PROJECT LLC | Apn:257-240-49 | Manteca | CA | 95337 | |
| 6120939 | WOF CA ROO PROJECT LLC | Attention: Doug McFarland, 14800 Grasslands Drive | ENGLEWOOD | CO | 80112 | |
| 6145572 | WOFFORD DARRELL R & KAREN K | Address on file | | | | |
| 4963226 | Wofford II, Tommie Lee Renee | Address on file | | | | |
| 7175920 | WOFFORD, DARRELL RAY | Address on file | | | | |
| 7175920 | WOFFORD, DARRELL RAY | Address on file | | | | |
| 7175920 | WOFFORD, DARRELL RAY | Address on file | | | | |
| 7175920 | WOFFORD, DARRELL RAY | Address on file | | | | |
| 7175920 | WOFFORD, DARRELL RAY | Address on file | | | | |
| 7175920 | WOFFORD, DARRELL RAY | Address on file | | | | |
| 7279650 | Wofford, Jazlyn | Address on file | | | | |
| 7175927 | WOFFORD, KAREN KAY | Address on file | | | | |
| 7175927 | WOFFORD, KAREN KAY | Address on file | | | | |
| 7175927 | WOFFORD, KAREN KAY | Address on file | | | | |
| 7175927 | WOFFORD, KAREN KAY | Address on file | | | | |
| 7175927 | WOFFORD, KAREN KAY | Address on file | | | | |
| 7175927 | WOFFORD, KAREN KAY | Address on file | | | | |
| 4958367 | Wofford, Michael Odell | Address on file | | | | |
| 4970180 | Wofford, Patrick John | Address on file | | | | |
| 5979847 | Wofford, Shary | Address on file | | | | |
| 7176192 | WOFFORD, TREVOR RAY | Address on file | | | | |
| 7176192 | WOFFORD, TREVOR RAY | Address on file | | | | |
| 7176192 | WOFFORD, TREVOR RAY | Address on file | | | | |
| 7176192 | WOFFORD, TREVOR RAY | Address on file | | | | |
| 7176192 | WOFFORD, TREVOR RAY | Address on file | | | | |
| 7176192 | WOFFORD, TREVOR RAY | Address on file | | | | |
| 5877544 | Wogec, Ray | Address on file | | | | |
| 7473630 | Wogmen, Robert | Address on file | | | | |
| 4998181 | Wogsberg, Pamela | Address on file | | | | |
| 4989235 | Wogsland, Lori | Address on file | | | | |
| 4920377 | WOGU, ELIJAH UZOMA | WOGU & WOGU NEURO/SPINE SVCS INC, 1655 DALIDIO DR STE 4156 | SAN LUIS OBISPO | CA | 93403 | |
| 7485273 | Wohlau, Dirk | Address on file | | | | |
| 6015850 | Wohlau, Dirk B. | Address on file | | | | |
| 7202998 | WOHLAU, GAIL E | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6133287 | WOHLERS ANNIE | Address on file | | | | |
| 8282805 | Wohlfarth, David W. | Address on file | | | | |
| 7326420 | Wohlsen Jr, Robert | Address on file | | | | |
| 4986017 | Wohltmann, James | Address on file | | | | |
| 4977909 | Wohlwend, Clayton | Address on file | | | | |
| 4973359 | Woida, James | Address on file | | | | |
| 6144794 | WOJCIK GREGORY A & WOJCIK MICHELE O | Address on file | | | | |
| 6183890 | Wojcik, Gregory | Address on file | | | | |
| 4971996 | Wojda, Stephanie | Address on file | | | | |
| 4934589 | Wojdac, Daniel | 3840 Lynn Lane | Auburn | CA | 95602 | |
| 7698882 | WOJTAS, JEROME R & PAMELA J | Address on file | | | | |
| 7911971 | Wojtowycz, Kristine & Steven | Address on file | | | | |
| 4932238 | WOKA-ELEKTRONIK GMBH | FULDER TOR 30 | ALSFELD | | 36304 | |
| 7196836 | Wolber, Noelle | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 6132424 | WOLCOTT JENAE | Address on file | | | | |
| 4944997 | Wolcott, Barbara | P.O. Box 1000 | Sebastopol | CA | 95473 | |
| 4960770 | Wolcott, Brian David | Address on file | | | | |
| 5979633 | wolcott, dennis | Address on file | | | | |
| 5940256 | wolcott, dennis | Address on file | | | | |
| 4987095 | Wolcott, Pat | Address on file | | | | |
| 6082618 | Wolcott, Patrick | Address on file | | | | |
| 4974942 | Wolcott, Patrick | P. O. Box 966 (Patrick); | COARSEGOLD | CA | 93614 | |
| 6114017 | Wolcott, Tony Wayne | Address on file | | | | |
| 4931879 | WOLCOTT, WAYNE WESTON | Address on file | | | | |
| 4957029 | Wolcott, William Larue | Address on file | | | | |
| 4986428 | Wold, Jeff | Address on file | | | | |
| 4970555 | Woldegiorgis, Nebiat | Address on file | | | | |
| 6102205 | Wolenik, Robert | Address on file | | | | |
| 4975328 | Wolenik, Robert | 1309 LASSEN VIEW DR, 55 Green Valley Ct. | San Anselmo | CA | 94960 | |
| 4961540 | Woleslagle, Matthew D. | Address on file | | | | |
| 6133823 | WOLF BRIAN K AND ELIZABETH Y | Address on file | | | | |
| 6132735 | WOLF DRU S & ALICIA M TRSTES | Address on file | | | | |
| 6132744 | WOLF DRU S & ALICIA M TRSTES | Address on file | | | | |
| 5877545 | WOLF ELECTRIC INCORPORATE | Address on file | | | | |
| 4920728 | WOLF MD, EUGENE M | 3000 CALIFORNIA ST 3RD FL | SAN FRANCISCO | CA | 94115 | |
| 6135226 | WOLF SHIRLEY F | Address on file | | | | |
| 6145949 | WOLF TYSON | Address on file | | | | |
| 4990647 | Wolf, Alvin | Address on file | | | | |
| 4916934 | WOLF, BILLY KEITH | LISA MARIA WOLF, 15195 AMARAL RD | CASTROVILLE | CA | 95012 | |
| 7176170 | WOLF, CARLY LYNN | Address on file | | | | |
| 7176170 | WOLF, CARLY LYNN | Address on file | | | | |
| 7176170 | WOLF, CARLY LYNN | Address on file | | | | |
| 7176170 | WOLF, CARLY LYNN | Address on file | | | | |
| 4937954 | Wolf, Caroline | 18730 Linda Vista Place | Prunedale | CA | 93907 | |
| 4937337 | Wolf, Gayle | 608 Glass Lane | Modesto | CA | 95356 | |
| 7286255 | Wolf, Glenn | Address on file | | | | |
| 5877546 | Wolf, Jake | Address on file | | | | |
| 4914049 | Wolf, James | Address on file | | | | |
| 4954252 | Wolf, James Michael | Address on file | | | | |
| 4966975 | Wolf, Janette C | Address on file | | | | |
| 4962263 | Wolf, Jason William | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4972967 | Wolf, Jennifer Rochelle | Address on file | | | | |
| 7477208 | WOLF, JUDITH ANN | Address on file | | | | |
| 4992518 | Wolf, Malia | Address on file | | | | |
| 4914652 | Wolf, Maya Miller | Address on file | | | | |
| 4973327 | Wolf, Michael Robert | Address on file | | | | |
| 4933589 | Wolf, Nancy | 455 E. Blithedale Ave | MILL VALLEY | CA | 94941 | |
| 7467443 | Wolf, Reinald | Address on file | | | | |
| 7308174 | Wolf, Riley | Address on file | | | | |
| 7308174 | Wolf, Riley | Address on file | | | | |
| 7308174 | Wolf, Riley | Address on file | | | | |
| 7308174 | Wolf, Riley | Address on file | | | | |
| 4971761 | Wolf, Rudiger | Address on file | | | | |
| 7176176 | WOLF, SCOTT | Address on file | | | | |
| 7176176 | WOLF, SCOTT | Address on file | | | | |
| 7176176 | WOLF, SCOTT | Address on file | | | | |
| 7176176 | WOLF, SCOTT | Address on file | | | | |
| 7176181 | Wolf, Scott S. | Address on file | | | | |
| 7176181 | Wolf, Scott S. | Address on file | | | | |
| 7176181 | Wolf, Scott S. | Address on file | | | | |
| 7176181 | Wolf, Scott S. | Address on file | | | | |
| 6132356 | WOLFARD JON WILLIAM & LINDA LI | Address on file | | | | |
| 5006070 | Wolfard, Jon | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5012652 | Wolfard, Jon | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5006071 | Wolfard, Linda | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5012653 | Wolfard, Linda | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6142401 | WOLFE ANASTACIA & MATT | Address on file | | | | |
| 6143590 | WOLFE CONSTANCE J TR | Address on file | | | | |
| 6145001 | WOLFE JEFFREY PAUL TR & WOLFE SHAUNA D TR | Address on file | | | | |
| 4915704 | WOLFE, ALBERT M | A MICHAEL WOLFE PHD, 1050 NORTHGATE DR STE 353 | SAN RAFAEL | CA | 94903 | |
| 5006072 | Wolfe, Anastacia | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5012654 | Wolfe, Anastacia | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7141102 | Wolfe, Betty Fay | Address on file | | | | |
| 7141102 | Wolfe, Betty Fay | Address on file | | | | |
| 7141102 | Wolfe, Betty Fay | Address on file | | | | |
| 7141102 | Wolfe, Betty Fay | Address on file | | | | |
| 7278216 | Wolfe, Constance | Regina Bagdasarian, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5010414 | Wolfe, Constance | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002698 | Wolfe, Constance | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7298769 | Wolfe, Dawna Lynn | Address on file | | | | |
| 5010412 | Wolfe, Deborah | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002696 | Wolfe, Deborah | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7257982 | Wolfe, Deborah Ann | Address on file | | | | |
| 7257982 | Wolfe, Deborah Ann | Address on file | | | | |
| 5010413 | Wolfe, Diana | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002697 | Wolfe, Diana | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7274415 | Wolfe, Diana Noelle | Address on file | | | | |
| 7337325 | Wolfe, Douglas H | Address on file | | | | |
| 6114019 | WOLFE, GARY | Address on file | | | | |
| 4989405 | Wolfe, Gary | Address on file | | | | |
| 4934799 | Wolfe, Gavin | 463 Glendale Ave | Sunnyvale | CA | 94085 | |
| 4955805 | Wolfe, Haley | Address on file | | | | |
| 4964803 | Wolfe, Jace A | Address on file | | | | |
| 7233830 | Wolfe, James | Address on file | | | | |
| 5877547 | WOLFE, JANE | Address on file | | | | |
| 7163425 | WOLFE, JEFFREY PAUL | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 8287959 | WOLFE, JEFFREY PAUL, individually and as trustee of The Wolfe Family Trust of 2003 | Address on file | | | | |
| 7245276 | Wolfe, Jennifer | Address on file | | | | |
| 4947638 | Wolfe, Kenneth | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947637 | Wolfe, Kenneth | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947639 | Wolfe, Kenneth | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4990131 | Wolfe, Mary | Address on file | | | | |
| 5006073 | Wolfe, Matthew | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5012655 | Wolfe, Matthew | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5877548 | WOLFE, MURREY | Address on file | | | | |
| 4934834 | Wolfe, Paul and Linda | 36141 Avenue 16 | Madera | CA | 93636 | |
| 5877549 | Wolfe, ray | Address on file | | | | |
| 4963638 | Wolfe, Ricky | Address on file | | | | |
| 6174468 | Wolfe, Ryan | Address on file | | | | |
| 7163427 | WOLFE, SEAN | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7163426 | WOLFE, SHAUNA | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 8287960 | WOLFE, SHAUNA, individually and as trustee for The Wolfe Family Trust of 2003 | Address on file | | | | |
| 7257561 | Wolfe, Shelley | Address on file | | | | |
| 7166175 | WOLFE, TERI RENEE | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166175 | WOLFE, TERI RENEE | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7166175 | WOLFE, TERI RENEE | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166175 | WOLFE, TERI RENEE | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166175 | WOLFE, TERI RENEE | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7166175 | WOLFE, TERI RENEE | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4947641 | Wolfe, Terrie | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947640 | Wolfe, Terrie | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 9402 of 9539

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4947642 | Wolfe, Terrie | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4964227 | Wolfenbarger, Bryan | Address on file | | | | |
| 4962483 | Wolfenbarger, David Wayne | Address on file | | | | |
| 4994563 | Wolfenberger, Dale | Address on file | | | | |
| 4983340 | Wolfenberger, Jo Anne | Address on file | | | | |
| 4976678 | Wolfenden, Joan | Address on file | | | | |
| 7185227 | WOLFER, CHRISTINA | Address on file | | | | |
| 4946471 | Wolfer, Christina | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946472 | Wolfer, Christina | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7245569 | Wolfer, David | Address on file | | | | |
| 4943547 | Wolfers, Dennis | PO Box 777 | Penn Valley | CA | 95946 | |
| 5877550 | WOLFF CONTRACTING | Address on file | | | | |
| 6141593 | WOLFF KEN R | Address on file | | | | |
| 6176370 | WOLFF, ANDREW | Address on file | | | | |
| 5877551 | Wolff, Benjamin | Address on file | | | | |
| 4996602 | Wolff, Douglas | Address on file | | | | |
| 4983817 | Wolff, Elke | Address on file | | | | |
| 4939838 | Wolff, Glenn | 4441 Thor Way | Sacramento | CA | 93728 | |
| 4982066 | Wolff, Hans | Address on file | | | | |
| 7145853 | WOLFF, HORST WILLI | Address on file | | | | |
| 7145853 | WOLFF, HORST WILLI | Address on file | | | | |
| 7185220 | WOLFF, LINDA | Address on file | | | | |
| 4946473 | Wolff, Linda | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946474 | Wolff, Linda | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4942473 | Wolff, Luanne | 850 W. Aqua Caliente Rd. | Sonoma | CA | 95476 | |
| 7203386 | Wolff, Mark A. | Address on file | | | | |
| 4964568 | Wolff, Reiner | Address on file | | | | |
| 7859756 | Wolff, Richard J. & Lynda H. | Address on file | | | | |
| 6114020 | WOLFF,PAULETTE | 1889 STANFORD AVE | OROVILLE | CA | 95966 | |
| 7729252 | WOLFGANG MICHAEL LANG | Address on file | | | | |
| 7729253 | WOLFGANG W BAUMANN & | Address on file | | | | |
| 4960329 | Wolfgang, Jason | Address on file | | | | |
| 7474785 | Wolfinger, Janice | Address on file | | | | |
| 7207446 | Wolfinger, Janice Carla | Address on file | | | | |
| 7463604 | Wolfinger, Steven | Address on file | | | | |
| 5877552 | WOLFINGTON, SHAWN | Address on file | | | | |
| 4995642 | Wolford, Jeffrey | Address on file | | | | |
| 4983153 | Wolford, Richard | Address on file | | | | |
| 7943131 | WOLFORD, RICHARD E. | 16000 POWER HOUSE ROAD | UKIAH | CA | 95469 | |
| 4974759 | Wolford, Richard E. | 2151 Road H | Redwood Valley | CA | 95470 | |
| 5804289 | WOLFSEN BYPASS (CCID) | Attn: Chris White, Central California Irrigation District, P.O. Box 1231 | Los Banos | CA | 93635 | |
| 6114021 | Wolfsen Ranch | PO Box 146 | Stratford | CA | 93266 | |
| 5864806 | WOLFSHORNDL, MARK | Address on file | | | | |
| 4928292 | WOLFSON, RONALD B | 890 LAMONT AVE STE 201 | NOVATO | CA | 94945 | |
| 5940257 | Wolfson, Tracy | Address on file | | | | |
| 5877553 | WOLGAN LLC | Address on file | | | | |
| 5877554 | WOLGAN LLC | Address on file | | | | |
| 7328903 | Wolheim, Don | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4606 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7205589 | Wolheim, Don | James P. Fantz, Esq, 402 W. Broadway, Ste.860 | San Diego | CA | 92101 | |
| 7186569 | WOLHEIM, SUSAN | Address on file | | | | |
| 4946475 | Wolheim, Susan | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946476 | Wolheim, Susan | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7250197 | Wolheim, Will | Address on file | | | | |
| 6131471 | WOLIVER RICHARD DEAN & DEBORAH J JT | Address on file | | | | |
| 7331337 | Woliver, Richard Dean | Address on file | | | | |
| 6145115 | WOLKEN JON TR & WOLKEN JOY TR | Address on file | | | | |
| 4986820 | Woll, Robert | Address on file | | | | |
| 4985038 | Wollen, Claire | Address on file | | | | |
| 4935228 | WOLLENBERG, Albert & Astrdid | Woolsey Road | Fulton | CA | 95439 | |
| 6114022 | Wollin Group | 3747 Waynesboro Dr. | Ceres | CA | 95307 | |
| 6011287 | WOLLIN GROUP INC | 3747 WAYNESBORO DR | CERES | CA | 95307 | |
| 6114028 | WOLLIN GROUP INC DBA DOUGLAS BEAMAN ASSOCIATES | 3747 WAYNESBORO DR | CERES | CA | 95307 | |
| 4950342 | Wolliston-Flood, Samantha | Address on file | | | | |
| 6143736 | WOLLMER RONALD L & PAMELA M TR ET AL | Address on file | | | | |
| 6139556 | WOLLMER RONALD L TR & WOLLMER PAMELA M TR | Address on file | | | | |
| 5940258 | Wollschlager, Danette | Address on file | | | | |
| 5992721 | WOLLUM, CARL | Address on file | | | | |
| 6145753 | WOLMARANS ETIENNE | Address on file | | | | |
| 5940259 | Wolmarans, Stephen | Address on file | | | | |
| 4990562 | Woloshansky, Michael | Address on file | | | | |
| 4945123 | Wolpa, Marv | 225 DOUGLASS STREET | SAN FRANCISCO | CA | 94114 | |
| 7950467 | Wolsky, Gilbert | Address on file | | | | |
| 6141456 | WOLTER JAMES JR & JULIE | Address on file | | | | |
| 7184851 | WOLTER, JAMES | Address on file | | | | |
| 7184851 | WOLTER, JAMES | Address on file | | | | |
| 7184853 | WOLTER, JULIE | Address on file | | | | |
| 7184853 | WOLTER, JULIE | Address on file | | | | |
| 4979412 | Wolter, Norbert | Address on file | | | | |
| 4966221 | Wolterman, Brett Joseph | Address on file | | | | |
| 5855127 | Wolters Kluwer Legal & Regulatory US | A Div. of CCH Inc., Domenic Cicalese, A/R Supervisor, 2700 Lake Cook Road | Riverwoods | IL | 60015 | |
| 5855127 | Wolters Kluwer Legal & Regulatory US | Attn: Credit Dept., 7201 McKinney Circle | Frederick | MD | 21704 | |
| 5856992 | Wolters Kluwer Legal & Regulatory US | Domenic Cicalese, A/R Supervisor, 2700 Lake Cook Road | Riverwoods | IL | 60015 | |
| 5016775 | Wolters Kluwer Legal & Regulatory US | PO Box 71882 | Chicago | IL | 60694-1882 | |
| 5938827 | Wolters, John Gilbert | Address on file | | | | |
| 5977209 | Wolters, John Gilbert | Address on file | | | | |
| 5938828 | Wolters, John Gilbert | Address on file | | | | |
| 5938829 | Wolters, John Gilbert | Address on file | | | | |
| 4999894 | Wolters, John Gilbert | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174776 | WOLTERS, JOHN GILBERT | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174776 | WOLTERS, JOHN GILBERT | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999895 | Wolters, John Gilbert | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5009144 | Wolters, John Gilbert | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4985876 | Woltman III, Fred | Address on file | | | | |
| 7335765 | Woltmon, Angelia Marie | Address on file | | | | |
| 4932240 | WOLVERINE FINANCE CO | PO Box 360265M | PITTSBURG | PA | 15251-6265 | |
| 7972874 | Wolverine Flagship Fund Trading Limited | Battea FBO, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7920328 | Wolverine Flagship Fund Trading Limited | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7920328 | Wolverine Flagship Fund Trading Limited | c/o Wolverine Asset Management, LLC, 175 West Jackson Blvd., Suite 340 | Chicago | IL | 60604 | |
| 7973350 | Wolverine Trading, LLC | 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7973076 | Wolverine Trading, LLC | Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7920106 | Wolverine Trading, LLC | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7920106 | Wolverine Trading, LLC | c/o Wolverine Trading, LLC, 175 West Jackson Blvd., Suite 340 | Chicago | IL | 60604 | |
| 4932241 | WOLVERINE TUBE INC | 2100 MARKET ST NE | DECATUR | AL | 35601 | |
| 4963703 | Wolverton, Harold Allen | Address on file | | | | |
| 6085107 | WOMACH, JOHN | Address on file | | | | |
| 4975327 | WOMACH, JOHN | 1307 LASSEN VIEW DR, 2057 Channelford Road | West Lake Village | CA | 91361 | |
| 4975710 | Womack | 0400 PENINSULA DR, 430 PENINSULA DR | Lake Almanor | CA | 96137 | |
| 4975709 | Womack | 0416 PENINSULA DR, 430 Peninsula Dr. | Lake Almanor | CA | 96137 | |
| 4975700 | Womack Family Trust | 0426 PENINSULA DR, 430 Peninsula Drive | Lake Almanor | CA | 96137 | |
| 7233783 | Womack II, Lawrence F. | Address on file | | | | |
| 7233783 | Womack II, Lawrence F. | Address on file | | | | |
| 4974584 | Womack, Brett L. & Patricia | 430 Peninsula Drive | Lake Almanor | CA | 96137 | |
| 4981063 | Womack, Charles | Address on file | | | | |
| 4981886 | Womack, Donald | Address on file | | | | |
| 7313724 | Womack, Garrett | Address on file | | | | |
| 7219519 | Womack, Jared | Address on file | | | | |
| 4953216 | Womack, John Paul | Address on file | | | | |
| 7324919 | Womack, K, Jared | Jared K Womack, Gerald Singleton, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 5902005 | Womack, Lawrence | Address on file | | | | |
| 7167022 | Womack, Lawrence F. | Address on file | | | | |
| 7167022 | Womack, Lawrence F. | Address on file | | | | |
| 7161481 | WOMACK, LISA ANNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161481 | WOMACK, LISA ANNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7320186 | Womack, Payden | Address on file | | | | |
| 7209699 | Womack, Payden | Address on file | | | | |
| 7161482 | WOMACK, RICKIE RANDALL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161482 | WOMACK, RICKIE RANDALL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7172799 | Womack, Will | Address on file | | | | |
| 6114054 | WOMAR INC dba CARL'S JR #7481 | 4749 BENNETT DR. SUITE I | LIVERMORE | CA | 94551 | |
| 6114055 | WOMAR INC dba Carls Jr #7483 | 4749 BENNETT DR. SUITE I | LIVERMORE | CA | 94551 | |
| 6114056 | WOMAR INC dba Carls Jr #7484 | 4749 BENNETT DR. SUITE I | LIVERMORE | CA | 94551 | |
| 6114057 | WOMAR INC dba Carls Jr #7485 | 4749 BENNETT DR. SUITE I | LIVERMORE | CA | 94551 | |
| 6114058 | WOMAR INC dba Carl's Jr 6291 LONE TREE WAY | 4749 BENNETT DR. SUITE I | LIVERMORE | CA | 94551 | |
| 6114059 | WOMAR INC dba CARLS JR REST #7158 | 4749 BENNETT DR. SUITE I | LIVERMORE | CA | 94551 | |
| 4932242 | WOMBAT SECURITY TECHNOLOGIES INC | 3030 PENN AVE STE 200 | PITTSBURGH | PA | 15201 | |
| 4980567 | Womble, Fred | Address on file | | | | |
| 4958298 | Womble, Gordon Robert | Address on file | | | | |
| 4981267 | Womble, Sylvia | Address on file | | | | |
| 4932243 | WOMEN IN CALIFORNIA LEADERSHIP | 1127 11TH ST STE 606 | SACRAMENTO | CA | 95814 | |
| 4932244 | WOMENS BUSINESS ENTERPRISE | NATIONAL COUNCIL, 1120 CONNECTICUT AVE NW STE 1000 | WASHINGTON | DC | 20036 | |
| 4932245 | WOMENS BUSINESS ENTERPRISE NATIONAL | COUNCIL, PO Box 418391 | BOSTON | MA | 02241-8391 | |
| 4932246 | WOMENS CENTER - YOUTH & FAMILY | SERVICES, 620 N SAN JOAQUIN ST | STOCKTON | CA | 95202 | |
| 4932247 | WOMENS COUNCIL ON ENERGY | AND THE ENVIRONMENT, 816 CONNECTICUT AVE NW STE 200 | WASHINGTON | DC | 20006 | |
| 4932248 | WOMENS ENERGY MATTERS | 101 MONTE VISTA RD | FAIRFAX | CA | 94930 | |
| 4932249 | WOMENS ENERGY RESOURCE COUNCIL | 101 CONSTITUTION AVE NW STE 300E | WASHINGTON | DC | 20001 | |
| 4932250 | WOMENS IMAGING SPECIALISTS | IN HEALTHCARE, 5765 N FRESNO ST STE 105 | FRESNO | CA | 93710 | |
| 4932251 | WOMENS POLICY INC | 409 12TH ST SW STE 600 | WASHINGTON | DC | 20024 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4608 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6130507 | WOMMACK JONATHAN & LINDA TR | Address on file | | | | |
| 7729254 | WON CHIN & | Address on file | | | | |
| 7729255 | WON CHIN CUST | Address on file | | | | |
| 4988287 | Won, David | Address on file | | | | |
| 4969176 | Won, Donna J | Address on file | | | | |
| 4963694 | Won, Edward Fong | Address on file | | | | |
| 4983201 | Won, Lawrence | Address on file | | | | |
| 4988269 | Won, Mark | Address on file | | | | |
| 4982041 | Wonacott, Clarence | Address on file | | | | |
| 7202333 | Wonacott, Victoria Ann | Baum Hedlund Aristei Goldman, Ronald Goldman, 10940 Wilshire Blvd. 17th Floor | Los Angeles | CA | 90024 | |
| 6009342 | WONDER HOMES | 10896 LINDA VISTA DR | CUPERTINO | CA | 95014 | |
| 5877555 | Wonder Properties | Address on file | | | | |
| 7327051 | Wonderfarms CSA | Gerald Singleton, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 7327051 | Wonderfarms CSA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 7158658 | WONDERFUL BOOKS BY MAIL | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 5864918 | WONDERFUL CITRUS COOPERATIVE | Address on file | | | | |
| 5877556 | WONDERFUL CITRUS PACKING LLC | Address on file | | | | |
| 5877558 | WONDERFUL CITRUS PACKING LLC | Address on file | | | | |
| 5980897 | Wonderful Company LLC, Lane Miller | 39639 Ave 10, 1263 E/O Rd 38 on N/S of Ave 9 | Madera | CA | 93636 | |
| 4936054 | Wonderful Company LLC, Lane Miller | 39639 Ave 10 | Madera | CA | 93636 | |
| 4932252 | WONDERFUL NUT ORCHARDS LLC | 6801 E LERDO HWY | SHAFTER | CA | 93263 | |
| 5864633 | WONDERFUL ORCHARDS | Address on file | | | | |
| 7953933 | Wonderful Orchards LLC | 6801 E Lerdo Highway | Shafter | CA | 93263-9610 | |
| 6008916 | WONDERFUL ORCHARDS, LLC | 6801 E LERDO HWY | SHAFTER | CA | 93263 | |
| 5864502 | Wonderful Orchards, LLC Co | Address on file | | | | |
| 5877578 | WONDERFUL PISTACHIOS & ALMONDS LLC | Address on file | | | | |
| 6117684 | Wonderful Pistachios & Almonds LLC | 39840 S EL Dorado Ave | Coalinga | CA | 93210 | |
| 6117685 | Wonderful Pistachios & Almonds LLC | 5970 Road 13 (SW SW SW 23 13 15) | Firebaugh | CA | 93622 | |
| 5877579 | WONDERFUL REAL ESTATE DEVELOPMENT | Address on file | | | | |
| 5877580 | WONDERFUL REAL ESTATE DEVELOPMENT LLC | Address on file | | | | |
| 4984168 | Wonderley, Paula | Address on file | | | | |
| 7161483 | WONDERLING, DAVINA ARLENE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161483 | WONDERLING, DAVINA ARLENE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4945173 | Wondra, Karl | 2750 Date St. #28 | Live Oak | CA | 95953 | |
| 6141623 | WONG ANGELINA Y TR | Address on file | | | | |
| 6145811 | WONG ANTONIO & BHUTTAROWAS PRATIMA | Address on file | | | | |
| 6142174 | WONG DENISE YUEN LING TR | Address on file | | | | |
| 5877581 | WONG ELECTRIC | Address on file | | | | |
| 7777019 | WONG FONG MAI CUST | CYNTHIA ANNE WONG, UNIF GIFT MIN ACT CA, 1462 BELLEVILLE WAY | SUNNYVALE | CA | 94087-3808 | |
| 7777042 | WONG FONG MAI CUST | MICHAEL KEVIN WONG, UNIF GIFT MIN ACT CA, 1462 BELLEVILLE WAY | SUNNYVALE | CA | 94087-3808 | |
| 6141619 | WONG JAMES B TR | Address on file | | | | |
| 4911884 | Wong Jr., Donald Richard | Address on file | | | | |
| 6130854 | WONG KATHRYN L TR | Address on file | | | | |
| 6140984 | WONG KATHY MAETIN | Address on file | | | | |
| 6147059 | WONG KEVIN L & WONG ERIKA C | Address on file | | | | |
| 6142858 | WONG MARY TR | Address on file | | | | |
| 7766319 | WONG NGONN FON | 191 ADA AVE | MOUNTAIN VIEW | CA | 94043-4944 | |
| 6132493 | WONG RONALD C TTEE | Address on file | | | | |
| 7777198 | WONG SHEK MEI YING | 1932 ORTEGA ST | SAN FRANCISCO | CA | 94122-4217 | |
| 5877582 | WONG, ABEL | Address on file | | | | |
| 4966967 | Wong, Adam G | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5877583 | WONG, AL | Address on file | | | | |
| 4952323 | Wong, Alan K | Address on file | | | | |
| 4982746 | Wong, Albert | Address on file | | | | |
| 4982399 | Wong, Albert | Address on file | | | | |
| 4942635 | Wong, Alexander | 2833 Oak Creek Drive | San Ramon | CA | 94583 | |
| 4958493 | Wong, Alexander Chih Ming | Address on file | | | | |
| 4953834 | Wong, Alvin | Address on file | | | | |
| 5877584 | WONG, ANDREW | Address on file | | | | |
| 4916056 | WONG, ANDREW | 21 UXBRIDGE CT | SAN JOSE | CA | 95139 | |
| 4953050 | Wong, Angela | Address on file | | | | |
| 7481110 | Wong, Angelina | Address on file | | | | |
| 4952878 | Wong, Angie | Address on file | | | | |
| 5992101 | WONG, ANNIE | Address on file | | | | |
| 4994547 | Wong, Annie | Address on file | | | | |
| 4952989 | Wong, Anson | Address on file | | | | |
| 4995213 | Wong, Arland | Address on file | | | | |
| 4950397 | Wong, Ban T | Address on file | | | | |
| 4996138 | Wong, Barbara | Address on file | | | | |
| 4911769 | Wong, Barbara L | Address on file | | | | |
| 4967464 | Wong, Barry Yee-Fei | Address on file | | | | |
| 7262357 | Wong, Benson | Address on file | | | | |
| 4916834 | WONG, BENSON | 850 KENSINGTON RD | EL CERRITO | CA | 94530 | |
| 4971737 | Wong, Benson K | Address on file | | | | |
| 4966049 | Wong, Bo-Nien | Address on file | | | | |
| 4971117 | Wong, Boyee Suzanna | Address on file | | | | |
| 7150113 | Wong, Brandon C | Address on file | | | | |
| 4951066 | Wong, Brandon Scott | Address on file | | | | |
| 4951469 | Wong, Brian J | Address on file | | | | |
| 4973428 | Wong, Brian Morris | Address on file | | | | |
| 7327083 | Wong, Bruce | Address on file | | | | |
| 4969631 | Wong, Bryan | Address on file | | | | |
| 5877585 | WONG, CALVIN | Address on file | | | | |
| 5877586 | WONG, CALVIN | Address on file | | | | |
| 4954790 | Wong, Carlena L | Address on file | | | | |
| 4972025 | Wong, Charlene Constance | Address on file | | | | |
| 6008760 | WONG, CHRISTOPHER | Address on file | | | | |
| 4971808 | Wong, Christopher Elliott Loh | Address on file | | | | |
| 4966736 | Wong, Christopher F | Address on file | | | | |
| 4971768 | Wong, Christopher Scott | Address on file | | | | |
| 4984914 | Wong, Collin | Address on file | | | | |
| 4951415 | Wong, Connie Y | Address on file | | | | |
| 4948527 | Wong, Conrad | Robinson Calcagine, Inc., Mark P. Robinson, Jr, Daniel S. Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 7158752 | WONG, CONRAD D | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158752 | WONG, CONRAD D | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4990829 | Wong, Corey | Address on file | | | | |
| 4936272 | Wong, Craig | 3718 Encline Way | Belmont | CA | 94002-1249 | |
| 4966588 | Wong, Cynthia | Address on file | | | | |
| 4988974 | Wong, Dale | Address on file | | | | |
| 4970491 | Wong, Daniel | Address on file | | | | |
| 4970641 | Wong, Daniel | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4972826 | Wong, Dave Alexander | Address on file | | | | |
| 4966416 | Wong, David | Address on file | | | | |
| 4992713 | Wong, David | Address on file | | | | |
| 4969986 | Wong, David P. | Address on file | | | | |
| 4952024 | Wong, David Taiwai | Address on file | | | | |
| 4951054 | Wong, Dayton Sai Kwong Mar | Address on file | | | | |
| 4992000 | Wong, Deborah | Address on file | | | | |
| 4982412 | Wong, Delmond | Address on file | | | | |
| 7314634 | Wong, Denise Yuen Ling | Address on file | | | | |
| 7487124 | Wong, Denise Yuen Ling | Address on file | | | | |
| 7487124 | Wong, Denise Yuen Ling | Address on file | | | | |
| 7314634 | Wong, Denise Yuen Ling | Address on file | | | | |
| 6176910 | Wong, Dennis | Address on file | | | | |
| 4992074 | Wong, Diana | Address on file | | | | |
| 4985090 | Wong, Diana L | Address on file | | | | |
| 4967593 | Wong, Dick Yun Poo | Address on file | | | | |
| 7263997 | Wong, Dion | Address on file | | | | |
| 4992614 | Wong, Donald | Address on file | | | | |
| 4963353 | Wong, Donnelle Jerrick | Address on file | | | | |
| 4954756 | Wong, Donny C | Address on file | | | | |
| 5006466 | Wong, Donny C. | 22737 Canyon Court | Castro Valley | CA | 94552 | |
| 4966781 | Wong, Edmond Kit | Address on file | | | | |
| 4977501 | Wong, Edward | Address on file | | | | |
| 4982398 | Wong, Edwin | Address on file | | | | |
| 4996451 | Wong, Edwina | Address on file | | | | |
| 4992899 | Wong, Elaine | Address on file | | | | |
| 4970661 | Wong, Elsa Y. | Address on file | | | | |
| 4966339 | Wong, Eric K | Address on file | | | | |
| 4990563 | Wong, Ernie | Address on file | | | | |
| 4915152 | Wong, Esme G | Address on file | | | | |
| 4984184 | Wong, Esther | Address on file | | | | |
| 4914483 | Wong, Esther Sue-Mee | Address on file | | | | |
| 4995972 | Wong, Francina | Address on file | | | | |
| 4911707 | Wong, Francina K | Address on file | | | | |
| 4921222 | WONG, FRATESSA FORBES | 485 8TH ST APT 404 | OAKLAND | CA | 94607-4092 | |
| 4996471 | Wong, Fritz | Address on file | | | | |
| 4995738 | Wong, Gary | Address on file | | | | |
| 5838821 | Wong, Gene | Address on file | | | | |
| 4994150 | Wong, Gene | Address on file | | | | |
| 4958648 | Wong, Gene Nam | Address on file | | | | |
| 4951275 | Wong, Gilbert D | Address on file | | | | |
| 4968347 | Wong, Gildas | Address on file | | | | |
| 4995020 | Wong, Glenn | Address on file | | | | |
| 7334348 | Wong, Glenn | Address on file | | | | |
| 4966973 | Wong, Gordon | Address on file | | | | |
| 4968306 | Wong, Grace S | Address on file | | | | |
| 7694468 | WONG, HAROLD | Address on file | | | | |
| 4982447 | Wong, Harriet | Address on file | | | | |
| 7869229 | Wong, Harris | Address on file | | | | |
| 4989125 | Wong, Helen | Address on file | | | | |
| 4998156 | Wong, Helen | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4611 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4968940 | Wong, Henrietta | Address on file | | | | |
| 6161470 | Wong, Henry | Address on file | | | | |
| 4999897 | Wong, Hing Chung Alerxander | CHAVEZ-OCHOA LAW OFFICES, Attn: Brian Chavez-Ochoa, 4 Jean Street, Suite Four | Valley Springs | CA | 95252 | |
| 4999896 | Wong, Hing Chung Alexander | MAYALL HURLEY, P.C., Attn: J. Anthony Abbott, 2453 Grand Canal Boulevard | Stockton | CA | 95207 | |
| 5977211 | Wong, Hing Chung Alexander; Wong, Sau Chun Ida | 1251 Water Lily Way | San Jose | CA | 95129 | |
| 5938831 | Wong, Hing Chung Alexander; Wong, Sau Chun Ida | Brian Chavez-Ochoa, CHAVEZ-OCHOA LAW OFFICES, 4 Jean Street, Suite 4 | Valley Springs | CA | 95252 | |
| 5938830 | Wong, Hing Chung Alexander; Wong, Sau Chun Ida | J. Anthony Abbott, MAYALL HURLEY, P.C, 2453 Grand Canal Boulevard | Stockton | CA | 95207 | |
| 6165392 | Wong, Hoi Bun | Address on file | | | | |
| 6165392 | Wong, Hoi Bun | Address on file | | | | |
| 4933919 | Wong, Ingrem | 138 La Mirada Ave | Oroville | CA | 95966 | |
| 4971914 | Wong, Irene | Address on file | | | | |
| 4995576 | Wong, Jack | Address on file | | | | |
| 4973142 | Wong, Jacky | Address on file | | | | |
| 4979043 | Wong, James | Address on file | | | | |
| 4952029 | Wong, James | Address on file | | | | |
| 4955709 | Wong, Jamie Lai Yee | Address on file | | | | |
| 5877587 | Wong, Jane | Address on file | | | | |
| 4990339 | Wong, Jane | Address on file | | | | |
| 4966082 | Wong, Janice Yee | Address on file | | | | |
| 4970563 | Wong, Jannet | Address on file | | | | |
| 4950621 | Wong, Jason Robert | Address on file | | | | |
| 4966537 | Wong, Jeanette J | Address on file | | | | |
| 4971206 | Wong, Jeannie | Address on file | | | | |
| 4942764 | WONG, JEFFREY | 585 GIRALDA DRIVE | LOS ALTOS | CA | 94024 | |
| 4940437 | Wong, Jeffrey | 905 W Middlefield Rd Apt 954 | Mountain View | CA | 94043 | |
| 4953835 | Wong, Jeffrey Nathan | Address on file | | | | |
| 4970191 | Wong, Jeffrey T. | Address on file | | | | |
| 4954734 | Wong, Jennifer | Address on file | | | | |
| 4970386 | Wong, Jennifer Lisa | Address on file | | | | |
| 4940617 | Wong, Jerrilyn | 803 N Hummingbird Ln. | San Mateo | CA | 94402 | |
| 4951594 | Wong, Jerry | Address on file | | | | |
| 4995817 | Wong, Jerry | Address on file | | | | |
| 4951832 | Wong, Jim S | Address on file | | | | |
| 4991396 | Wong, Jimmy | Address on file | | | | |
| 4984682 | Wong, Joanne | Address on file | | | | |
| 4959520 | Wong, Joe | Address on file | | | | |
| 6114062 | Wong, John | Address on file | | | | |
| 4967249 | Wong, Johnny K | Address on file | | | | |
| 4953329 | Wong, Jordan Ryan | Address on file | | | | |
| 4967927 | Wong, Joscelyn Marie | Address on file | | | | |
| 7218415 | Wong, Joyce | Address on file | | | | |
| 7480650 | Wong, Judy | Address on file | | | | |
| 6155874 | Wong, Judy S | Address on file | | | | |
| 5877588 | Wong, Katherine | Address on file | | | | |
| 4992983 | Wong, Katherine | Address on file | | | | |
| 7167736 | WONG, KATHRYN | Address on file | | | | |
| 5011296 | Wong, Kathryn | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5016307 | Wong, Kathryn; William Scott; Kathryn L. Wong Family Trust Dated August 1, 2000-Survivors Trust | Address on file | | | | |
| 7264161 | Wong, Kelly | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5898773 | Wong, Kelly Dawn | Address on file | | | | |
| 4966802 | Wong, Kelly L | Address on file | | | | |
| 6008304 | WONG, KEN | Address on file | | | | |
| 4934265 | Wong, Ken | 1935 Quesada Ave | San Francisco | CA | 93301 | |
| 4990252 | Wong, Kenneth | Address on file | | | | |
| 4961302 | Wong, Kevin C. | Address on file | | | | |
| 4967286 | Wong, Kevin W | Address on file | | | | |
| 5983483 | Wong, Kim | Address on file | | | | |
| 7146866 | Wong, Kim | Address on file | | | | |
| 4961463 | Wong, Kirk R. | Address on file | | | | |
| 5877589 | Wong, Kit | Address on file | | | | |
| 7167737 | WONG, KRISTEN | Address on file | | | | |
| 5012656 | Wong, Kristen | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5865123 | Wong, Kwok | Address on file | | | | |
| 4982750 | Wong, Kwok | Address on file | | | | |
| 4943469 | Wong, Kwok | 284 Leland Ave. | San Francisco | CA | 94134 | |
| 7835028 | Wong, Kyin P | Address on file | | | | |
| 4914944 | Wong, Kyle Nicolas Loh | Address on file | | | | |
| 6153762 | Wong, Laina | Address on file | | | | |
| 6169152 | Wong, Lawrence | Address on file | | | | |
| 6008987 | Wong, Leila | Address on file | | | | |
| 5877590 | WONG, LEILA | Address on file | | | | |
| 4995173 | Wong, Leland | Address on file | | | | |
| 4988447 | Wong, Lester | Address on file | | | | |
| 5877591 | WONG, LILLIAN & JAMES | Address on file | | | | |
| 4985273 | Wong, Linda | Address on file | | | | |
| 4939755 | Wong, Lisa | 239 28th Ave | San Francisco | CA | 94121 | |
| 4961737 | Wong, Liza Marie | Address on file | | | | |
| 5940260 | WONG, LYNETTE | Address on file | | | | |
| 6162876 | Wong, Man K | Address on file | | | | |
| 4966355 | Wong, Marilyn Miawlan | Address on file | | | | |
| 4944019 | Wong, Mark | 1447 16th Avenue | San Francisco | CA | 94122 | |
| 4948528 | Wong, Maxine | Robinson Calcagine, Inc., Mark P. Robinson, Jr, Daniel S. Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 7161677 | WONG, MAXINE ELENA | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7161677 | WONG, MAXINE ELENA | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4970320 | Wong, May | Address on file | | | | |
| 7867333 | Wong, May Ling | Address on file | | | | |
| 4981005 | Wong, Mee | Address on file | | | | |
| 4951488 | Wong, Mei Tei | Address on file | | | | |
| 4951331 | Wong, Melvin | Address on file | | | | |
| 4973104 | Wong, Michael | Address on file | | | | |
| 4989774 | Wong, Michael | Address on file | | | | |
| 4942040 | Wong, Michael and Stephanie | 114 Vasquez Ave | San Francisco | CA | 94127 | |
| 4912667 | Wong, Michael K | Address on file | | | | |
| 4953183 | Wong, Michael Ryan | Address on file | | | | |
| 4989904 | Wong, Nancy | Address on file | | | | |
| 4986530 | Wong, Nancy | Address on file | | | | |
| 4968359 | Wong, Neil | Address on file | | | | |
| 4968145 | Wong, Newton | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4952713 | Wong, Nicholas C. | Address on file | | | | |
| 5877592 | WONG, NORMAN | Address on file | | | | |
| 6114061 | Wong, Oliver | Address on file | | | | |
| 4914448 | Wong, Oliver Jay | Address on file | | | | |
| 4951957 | Wong, Patrick | Address on file | | | | |
| 4914362 | Wong, Patrick Wong | Address on file | | | | |
| 6009256 | WONG, PAUL | Address on file | | | | |
| 4954735 | Wong, Paul J | Address on file | | | | |
| 4942143 | WONG, PAUL/PACIFIC RESTAURANT( | 6356 MISSION ST. | DALY CITY | CA | 94014 | |
| 4984588 | Wong, Peggy | Address on file | | | | |
| 4957611 | Wong, Perry B | Address on file | | | | |
| 6009150 | WONG, PETER | Address on file | | | | |
| 4990867 | Wong, Peter | Address on file | | | | |
| 4986119 | Wong, Ping | Address on file | | | | |
| 4966643 | Wong, Randall Kerry | Address on file | | | | |
| 4960946 | Wong, Randall Scott | Address on file | | | | |
| 5877593 | Wong, Randy | Address on file | | | | |
| 4953376 | Wong, Ray Man | Address on file | | | | |
| 4986853 | Wong, Raymond | Address on file | | | | |
| 4988629 | Wong, Raymond | Address on file | | | | |
| 5877594 | WONG, RAYMOND | Address on file | | | | |
| 4972346 | Wong, Raymond | Address on file | | | | |
| 4941724 | Wong, Raymond | 1743 Rockspring Place | Walnut Creek | CA | 94596 | |
| 7247596 | Wong, Rocky | Address on file | | | | |
| 4952376 | Wong, Roland | Address on file | | | | |
| 4951532 | Wong, Roy W | Address on file | | | | |
| 4914221 | Wong, Ryan | Address on file | | | | |
| 4941977 | Wong, Sabrina | 41 AMETHYST WAY | SAN FRANCISCO | CA | 94131 | |
| 4955089 | Wong, Sally Louise | Address on file | | | | |
| 4928611 | WONG, SAMUEL | PE, 881 RAINTREE CT | SAN JOSE | CA | 95129 | |
| 4982957 | Wong, Sandra | Address on file | | | | |
| 4950167 | Wong, Sandra | Address on file | | | | |
| 4950386 | Wong, Sandy | Address on file | | | | |
| 4999899 | Wong, Sau Chun Ida | Brian Chavez-Ochoa, 190289, 4 Jean Street, Ste 4 | Valley Springs | CA | 95252 | |
| 4999898 | Wong, Sau Chun Ida | MAYALL HURLEY, P.C., Attn: J. Anthony Abbott, 2453 Grand Canal Boulevard | Stockton | CA | 95207 | |
| 4979915 | Wong, Sheldon | Address on file | | | | |
| 4955095 | Wong, Shelley Jean | Address on file | | | | |
| 5877595 | Wong, Sher | Address on file | | | | |
| 4980969 | Wong, Sherman H | Address on file | | | | |
| 4938883 | Wong, Shing | 27843 Barcelona Ave | Hayward | CA | 94545 | |
| 5894752 | Wong, Shirley | Address on file | | | | |
| 4986724 | Wong, Sidney | Address on file | | | | |
| 4914703 | Wong, Sidney S | Address on file | | | | |
| 4951801 | Wong, Simon L | Address on file | | | | |
| 4973512 | Wong, Soy Try | Address on file | | | | |
| 4997782 | Wong, Spencer | Address on file | | | | |
| 6008817 | WONG, STANLY | Address on file | | | | |
| 4973487 | Wong, Stephanie Patricia | Address on file | | | | |
| 4950186 | Wong, Stephen Ting | Address on file | | | | |
| 4994788 | Wong, Steven | Address on file | | | | |
| 4981983 | Wong, Steven | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4995071 | Wong, Sueman | Address on file | | | | |
| 6177859 | Wong, Suk Lung | Address on file | | | | |
| 4930183 | WONG, SUSAN | 428 S GILBERT RD STE 115 | GILBERT | AZ | 85296 | |
| 4930184 | WONG, SUSAN | PO Box 1847 | GILBERT | AZ | 85299-1847 | |
| 4950513 | Wong, Theodore D. | Address on file | | | | |
| 4994184 | Wong, Theresa | Address on file | | | | |
| 4971649 | Wong, Theresa Jane | Address on file | | | | |
| 4988180 | Wong, Thomas | Address on file | | | | |
| 4968654 | Wong, Thomas | Address on file | | | | |
| 5940261 | Wong, Timothy | Address on file | | | | |
| 4966314 | Wong, Timothy Mark | Address on file | | | | |
| 4979425 | Wong, Toddy | Address on file | | | | |
| 4989222 | Wong, Vicente | Address on file | | | | |
| 4968046 | Wong, Victor | Address on file | | | | |
| 4968171 | Wong, Victoria | Address on file | | | | |
| 4979680 | Wong, Victoria | Address on file | | | | |
| 4912922 | Wong, Vincent | Address on file | | | | |
| 4997082 | Wong, Wai Ling | Address on file | | | | |
| 4942988 | Wong, Wallis | 12 Bitting Avenue | San Francisco | CA | 94124 | |
| 4953427 | Wong, Wilbur | Address on file | | | | |
| 4972076 | Wong, Will | Address on file | | | | |
| 5012657 | Wong, William | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5015191 | Wong, William and Kristen | Address on file | | | | |
| 7167738 | WONG, WILLIAM DANIEL | Address on file | | | | |
| 4959608 | Wong, William Foon | Address on file | | | | |
| 4954766 | Wong, Wilma | Address on file | | | | |
| 4966330 | Wong, Wilson | Address on file | | | | |
| 4951031 | Wong, Wilson | Address on file | | | | |
| 7206778 | Wong, Wilson | Address on file | | | | |
| 4969516 | Wong, Wilson | Address on file | | | | |
| 4995285 | Wong, Wing | Address on file | | | | |
| 7902933 | Wong, Wing | Address on file | | | | |
| 4936986 | Wong, Wing | 295 Seneca Ave | San Francisco | CA | 94112 | |
| 4991295 | Wong, Yan | Address on file | | | | |
| 4978217 | Wong, Yee | Address on file | | | | |
| 7830221 | Wong, Ying Kit | Address on file | | | | |
| 4945234 | Wong, Yiu Sun | 3631 Gilbert Ct | South San Francisco | CA | 94080 | |
| 4968623 | Wong, Yoke L | Address on file | | | | |
| 4994147 | Wong, Yuk Lun | Address on file | | | | |
| 4970123 | Wong-Chie Truong, Rosa | Address on file | | | | |
| 4989026 | Wong-Loudermilk, Deborah | Address on file | | | | |
| 4979698 | Wong-Partain, Melane | Address on file | | | | |
| 7729256 | WOO FAMILY WELFARE ASSN | Address on file | | | | |
| 7163419 | WOO HO, DOREEN HSIAO YING, individually and as trustee of the Ho Family Trust, dated October 31, 2000 | WOO HO, DOREEN HSIAO YING, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7768194 | WOO HOM & | MRS BO CHUEN HOM JT TEN, 723 ANDERSON ST | SAN FRANCISCO | CA | 94110-6008 | |
| 6133113 | WOO JOHN AND NANCY H/W | Address on file | | | | |
| 4988128 | Woo, Albert | Address on file | | | | |
| 4941246 | Woo, Cathy | 314 San Juan Ave | Santa Cruz | CA | 95062 | |
| 4993446 | Woo, Chesley | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
4615 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4935216 | Woo, Eva | 1142 Martino Road | Lafayette | CA | 94549 | |
| 4991478 | Woo, Gordon | Address on file | | | | |
| 7214055 | Woo, Jeannette | Address on file | | | | |
| 4967544 | Woo, Jeannette Kay | Address on file | | | | |
| 6114063 | Woo, Jonathan B. | Address on file | | | | |
| 4971135 | Woo, Jonathan B. | Address on file | | | | |
| 4970284 | Woo, Karen | Address on file | | | | |
| 4980699 | Woo, Lillian | Address on file | | | | |
| 4950066 | Woo, Melinda | Address on file | | | | |
| 7225166 | Woo, Shirley | Address on file | | | | |
| 7219402 | Woo, Shirley | Address on file | | | | |
| 7212390 | Woo, Shirley | Address on file | | | | |
| 7241159 | Woo, Shirley | Address on file | | | | |
| 5894766 | Woo, Shirley | Address on file | | | | |
| 4966733 | Woo, Shirley | Address on file | | | | |
| 6002191 | WOO, STEPHAN | Address on file | | | | |
| 4939395 | WOO, STEPHAN | 4332 FLEMING AVE | OAKLAND | CA | 94619 | |
| 5992227 | Woo, Tinkay | Address on file | | | | |
| 7148725 | Wood & Rowan, Inc. | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7327489 | Wood , Barry Dean | Address on file | | | | |
| 7327489 | Wood , Barry Dean | Address on file | | | | |
| 7327489 | Wood , Barry Dean | Address on file | | | | |
| 7327489 | Wood , Barry Dean | Address on file | | | | |
| 7327489 | Wood , Barry Dean | Address on file | | | | |
| 7327489 | Wood , Barry Dean | Address on file | | | | |
| 6146413 | WOOD BARRY DEAN TR & WOOD SUSAN ELAINE TR | Address on file | | | | |
| 6143797 | WOOD BRANDON CHRISTOPHER TR & WOOD MARJOLEIN ELISA | Address on file | | | | |
| 6146231 | WOOD BYRON ALDEN II | Address on file | | | | |
| 6139324 | WOOD CAMIEL F | Address on file | | | | |
| 6140234 | WOOD CHARLES D & SUSAN | Address on file | | | | |
| 6140186 | WOOD CHARLOTTE TR | Address on file | | | | |
| 6145953 | WOOD DAVID K JR TR | Address on file | | | | |
| 5877596 | WOOD FAMILY LIVESTOCK, LP | Address on file | | | | |
| 7196899 | Wood Family Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196899 | Wood Family Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196899 | Wood Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196899 | Wood Family Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196899 | Wood Family Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196899 | Wood Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325264 | Wood Family Trust 2004 | , Attorney, Law Offices of John Cox | Santa Rosa | CA | 95401 | |
| 7777147 | WOOD HOWARD WYMOND & | JOYCE ARLENE WYMOND TR 1994, WYMOND REVOCABLE TRUST UA AUG 4 94, PO BOX 934 | ROSEVILLE | CA | 95661-0934 | |
| 7859657 | Wood II, Earl F | Address on file | | | | |
| 4924499 | WOOD JR, LOWELL L | PO BOX 1348 | BELLEVUE | WA | 98009-1348 | |
| 4958812 | Wood Jr., Harold S | Address on file | | | | |
| 4932253 | WOOD MACKENZIE INC | 5847 SAN FELIPE ST STE 1000 | HOUSTON | TX | 77057 | |
| 6140930 | WOOD NICOLAS JOHN ET AL | Address on file | | | | |
| 6141774 | WOOD PATRICIA A ET AL | Address on file | | | | |
| 6132472 | WOOD PAULETTE | Address on file | | | | |
| 6132456 | WOOD PAULETTE | Address on file | | | | |
| 7158640 | WOOD SAMBRANO, MINDA SAMBRANO | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6139408 | WOOD SHERNETTE | Address on file | | | | |
| 6134157 | WOOD SUZANNE & NATHAN | Address on file | | | | |
| 5965096 | Wood v. PG&E, et al., Andrea Wood | 40 Hilldale Ct. | Orinda | CA | 94563 | |
| 6143790 | WOOD VALLEY ROAD LLC ET AL | Address on file | | | | |
| 4989995 | Wood, Alain | Address on file | | | | |
| 7285552 | Wood, Alex | Address on file | | | | |
| 7176168 | WOOD, ALEXANDER GRANT | Address on file | | | | |
| 7176168 | WOOD, ALEXANDER GRANT | Address on file | | | | |
| 7176168 | WOOD, ALEXANDER GRANT | Address on file | | | | |
| 7176168 | WOOD, ALEXANDER GRANT | Address on file | | | | |
| 5015811 | Wood, Allan and Jerome | Address on file | | | | |
| 5877597 | Wood, Allison | Address on file | | | | |
| 7337047 | Wood, Andrea | Address on file | | | | |
| 6008272 | Wood, Andrea Claire | Address on file | | | | |
| 4949939 | Wood, Andrea Claire | Address on file | | | | |
| 6124408 | Wood, Andrea Claire | Address on file | | | | |
| 6124410 | Wood, Andrea Claire | Address on file | | | | |
| 6124412 | Wood, Andrea Claire | Address on file | | | | |
| 4939089 | Wood, Andrew | 1950 Great Highway | San Francisco | CA | 94116 | |
| 4985540 | Wood, Beatrice E | Address on file | | | | |
| 6085342 | Wood, Blaine | Address on file | | | | |
| 4976232 | Wood, Blaine | 0357 LAKE ALMANOR WEST DR, 1759 Candelero Court | Walnut Creek | CA | 94598 | |
| 4965857 | Wood, Bradley Arlo | Address on file | | | | |
| 7258204 | Wood, Brandyn Mitchell | Address on file | | | | |
| 7258204 | Wood, Brandyn Mitchell | Address on file | | | | |
| 7258204 | Wood, Brandyn Mitchell | Address on file | | | | |
| 7258204 | Wood, Brandyn Mitchell | Address on file | | | | |
| 4944248 | Wood, Brian | 4 Chames Ct | Oroville | CA | 95966 | |
| 4997938 | Wood, Candy | Address on file | | | | |
| 4914663 | Wood, Candy Yolanda | Address on file | | | | |
| 4915185 | Wood, Casey Michael | Address on file | | | | |
| 7318308 | Wood, Catherine L. | Address on file | | | | |
| 4994183 | Wood, Charles | Address on file | | | | |
| 5940262 | Wood, Charles | Address on file | | | | |
| 5004352 | Wood, Charles | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004351 | Wood, Charles | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4912243 | Wood, Charles Martin | Address on file | | | | |
| 7237715 | Wood, Charlotte | Address on file | | | | |
| 5004380 | Wood, Charlotte | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5012658 | Wood, Charlotte | Levin Simes LLP, Laurel L Simes, William A Levin, Rachel B Abrams, Meghan E McCormick, 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 5004379 | Wood, Charlotte | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5877598 | Wood, Danny | Address on file | | | | |
| 6114066 | Wood, David | Address on file | | | | |
| 4996139 | Wood, David | Address on file | | | | |
| 7329212 | Wood, David Alan | Address on file | | | | |
| 4911844 | Wood, David K | Address on file | | | | |
| 4919510 | WOOD, DAVID L | MD, 1835 WEST REDLANDS BLVD | REDLANDS | CA | 92373 | |
| 4982916 | Wood, Dennis | Address on file | | | | |
| 7190311 | Wood, Diana Lynn | Address on file | | | | |
| 7190311 | Wood, Diana Lynn | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7184055 | WOOD, DONALD | Address on file | | | | |
| 7236434 | Wood, Donna | Address on file | | | | |
| 7205482 | Wood, Donna | Address on file | | | | |
| 4991121 | Wood, Doris | Address on file | | | | |
| 5865160 | WOOD, DOUG A. | Address on file | | | | |
| 4985838 | Wood, Earl | Address on file | | | | |
| 4933890 | wood, eddie | 4060 winding lane | rocklin | CA | 95677 | |
| 5940263 | WOOD, ELIZABETH | Address on file | | | | |
| 4989981 | Wood, Elizabeth | Address on file | | | | |
| 4985761 | Wood, Elizabeth Ann | Address on file | | | | |
| 7182872 | Wood, Elizabeth Kathleen | Address on file | | | | |
| 7182872 | Wood, Elizabeth Kathleen | Address on file | | | | |
| 7288783 | Wood, Ethan | Address on file | | | | |
| 7257695 | Wood, Eva | Address on file | | | | |
| 4981641 | Wood, Frederick | Address on file | | | | |
| 4978418 | Wood, Gary | Address on file | | | | |
| 4988735 | Wood, George | Address on file | | | | |
| 7273404 | Wood, Gregory | Address on file | | | | |
| 7168822 | WOOD, GUY ALLAN | Address on file | | | | |
| 4979652 | Wood, Harold | Address on file | | | | |
| 5877599 | WOOD, HARRIS | Address on file | | | | |
| 4989663 | Wood, Helen | Address on file | | | | |
| 4961184 | Wood, Jacob Thomas | Address on file | | | | |
| 6180307 | Wood, Jacqueline | Address on file | | | | |
| 6180307 | Wood, Jacqueline | Address on file | | | | |
| 7260676 | Wood, Jared Michael | Address on file | | | | |
| 7260676 | Wood, Jared Michael | Address on file | | | | |
| 7260676 | Wood, Jared Michael | Address on file | | | | |
| 7260676 | Wood, Jared Michael | Address on file | | | | |
| 7316681 | Wood, Jeffry | Address on file | | | | |
| 7161495 | WOOD, JENIFER LOUISE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161495 | WOOD, JENIFER LOUISE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4955368 | Wood, Jennifer | Address on file | | | | |
| 7168820 | WOOD, JEROME | Address on file | | | | |
| 7186570 | WOOD, JEROME CLARK | Address on file | | | | |
| 7326724 | Wood, Jerry | Address on file | | | | |
| 7477289 | Wood, Jerry L. | Address on file | | | | |
| 7196997 | WOOD, JIMMY DEE | Address on file | | | | |
| 7321604 | Wood, Jimmy Dee | Address on file | | | | |
| 7321604 | Wood, Jimmy Dee | Address on file | | | | |
| 4984843 | Wood, Joann | Address on file | | | | |
| 7161484 | WOOD, JOANN JODY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161484 | WOOD, JOANN JODY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7254993 | Wood, Joe | Address on file | | | | |
| 4985234 | Wood, John | Address on file | | | | |
| 7146512 | Wood, Joshua | Address on file | | | | |
| 7962071 | Wood, Julia Ann | Address on file | | | | |
| 6161987 | Wood, Karen | Address on file | | | | |
| 4990899 | Wood, Kathleen | Address on file | | | | |
| 7161487 | WOOD, KATHRYN LOUISE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161487 | WOOD, KATHRYN LOUISE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4955539 | Wood, Kelley H | Address on file | | | | |
| 4987650 | Wood, Kenneth | Address on file | | | | |
| 4954868 | Wood, Kimberly Carolyn | Address on file | | | | |
| 7324969 | Wood, L, Jesse | Gerald Singleton, Attorney, Singleton Law Firm, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 7324969 | Wood, L, Jesse | Jesse L Wood, Gerald Singleton, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 4998048 | Wood, Lavelle | Address on file | | | | |
| 7326031 | Wood, Lila | Address on file | | | | |
| 7167375 | Wood, Lillie M. | Address on file | | | | |
| 4988075 | Wood, Loretta | Address on file | | | | |
| 7223137 | Wood, Luzviminda | Address on file | | | | |
| 7236366 | Wood, Lynn | Address on file | | | | |
| 4924540 | WOOD, LYNN | AMERICAN HOSE & COUPLING, PO Box 414 | SANTA MARIA | CA | 93456 | |
| 5006611 | Wood, Lynn | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006612 | Wood, Lynn | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946788 | Wood, Lynn | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4989527 | Wood, Marie | Address on file | | | | |
| 7180599 | Wood, Mark | Address on file | | | | |
| 7983436 | WOOD, MARK | Address on file | | | | |
| 4974836 | Wood, Mary Lee | 2286 North Ave., Space 94 | Chico | CA | 95926 | |
| 4998651 | Wood, Mason A. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998652 | Wood, Mason A. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008401 | Wood, Mason A. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7319904 | Wood, Matthew | Address on file | | | | |
| 4973575 | Wood, Michael | Address on file | | | | |
| 4948795 | Wood, Michael | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4948793 | Wood, Michael | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948794 | Wood, Michael | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 5015607 | Wood, Michael J | Address on file | | | | |
| 7168819 | WOOD, MICHAEL J | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7167077 | Wood, Michael Lee and Debra Joan | Address on file | | | | |
| 7281778 | Wood, Mike | Address on file | | | | |
| 7272453 | Wood, Miranda | Address on file | | | | |
| 8301086 | Wood, Norman B. | Address on file | | | | |
| 4996951 | Wood, Patricia | Address on file | | | | |
| 7183511 | Wood, Patricia Ann | Address on file | | | | |
| 7183511 | Wood, Patricia Ann | Address on file | | | | |
| 5979718 | Wood, Paula | Address on file | | | | |
| 7161490 | WOOD, PENNY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161490 | WOOD, PENNY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7193039 | Wood, Rebecca Lyn Lane | Address on file | | | | |
| 7193039 | Wood, Rebecca Lyn Lane | Address on file | | | | |
| 7193039 | Wood, Rebecca Lyn Lane | Address on file | | | | |
| 7193039 | Wood, Rebecca Lyn Lane | Address on file | | | | |
| 7193039 | Wood, Rebecca Lyn Lane | Address on file | | | | |
| 7193039 | Wood, Rebecca Lyn Lane | Address on file | | | | |
| 4915195 | Wood, Renee K | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 9416 of 9539

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4619 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4928112 | WOOD, ROBERT | MARILYN WOOD, 5608 A FRUITLAND RD | LOMA RICA | CA | 95901 | |
| 4928209 | WOOD, ROBERT | MD A PROF CORP, PO Box 7001 | TARZANA | CA | 91357 | |
| 7161489 | WOOD, RONALD WAYNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161489 | WOOD, RONALD WAYNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7323079 | Wood, Rowlin | c/o James P Frantz, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 4971379 | Wood, Ryan S. | Address on file | | | | |
| 7161491 | WOOD, RYAN THOMAS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161491 | WOOD, RYAN THOMAS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4986057 | Wood, Sandra | Address on file | | | | |
| 4914804 | Wood, Shaun Glenn | Address on file | | | | |
| 6174803 | Wood, Stacy | Address on file | | | | |
| 7273093 | Wood, Stacy | Address on file | | | | |
| 7325000 | Wood, Stacy | Address on file | | | | |
| 5877600 | WOOD, SUSAN | Address on file | | | | |
| 7224704 | Wood, Susan Eliane | Address on file | | | | |
| 4994900 | Wood, Tammy | Address on file | | | | |
| 7297919 | Wood, Tate Louis | Address on file | | | | |
| 7189160 | Wood, Tate Louis | Address on file | | | | |
| 7189160 | Wood, Tate Louis | Address on file | | | | |
| 4990179 | WOOD, TERRIE | Address on file | | | | |
| 7313944 | Wood, Tia | Address on file | | | | |
| 7313944 | Wood, Tia | Address on file | | | | |
| 7313944 | Wood, Tia | Address on file | | | | |
| 7313944 | Wood, Tia | Address on file | | | | |
| 7312742 | Wood, Traci Lynn | Address on file | | | | |
| 7189199 | Wood, Traci Lynn | Address on file | | | | |
| 7189199 | Wood, Traci Lynn | Address on file | | | | |
| 4931025 | WOOD, TRAVIS | 11570 WILLOW VALLEY RD | NEVADA CITY | CA | 95959 | |
| 4970870 | Wood, Trevor K | Address on file | | | | |
| 4911471 | Wood, William | Address on file | | | | |
| 4937216 | Wood, William | 28 Cyril Magnin | San Francisco | CA | 94102 | |
| 4984207 | Woodall, Janet | Address on file | | | | |
| 4979968 | Woodall, Ronald | Address on file | | | | |
| 4965931 | Woodall, Tyler Raymond | Address on file | | | | |
| 4952634 | Woodard, Allen Wayne | Address on file | | | | |
| 7176095 | WOODARD, CHAD EDWARD | Address on file | | | | |
| 7176095 | WOODARD, CHAD EDWARD | Address on file | | | | |
| 7176095 | WOODARD, CHAD EDWARD | Address on file | | | | |
| 7176095 | WOODARD, CHAD EDWARD | Address on file | | | | |
| 4943167 | Woodard, Charlotte | 754 40th St., Apt. 760 | Oakland | CA | 94609 | |
| 7332454 | Woodard, Clifford | Address on file | | | | |
| 4954608 | Woodard, Jeanette Rose | Address on file | | | | |
| 7476560 | Woodard, Jennifer | Address on file | | | | |
| 7476560 | Woodard, Jennifer | Address on file | | | | |
| 7476560 | Woodard, Jennifer | Address on file | | | | |
| 7476560 | Woodard, Jennifer | Address on file | | | | |
| 7176098 | WOODARD, JENNIFER LYN GESICK | Address on file | | | | |
| 7176098 | WOODARD, JENNIFER LYN GESICK | Address on file | | | | |
| 7176098 | WOODARD, JENNIFER LYN GESICK | Address on file | | | | |
| 7176098 | WOODARD, JENNIFER LYN GESICK | Address on file | | | | |
| 4954328 | Woodard, Jorden | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6114068 | Woodard, Jorden | Address on file | | | | |
| 4960187 | Woodard, Kyle | Address on file | | | | |
| 7280806 | Woodard, Marlene Mae | Address on file | | | | |
| 4932254 | WOODBRIDGE COMMUNITY CHURCH | FULL GOSPEL TABERNACLE, 19350 N LOWER SACRAMENTO RD | WOODBRIDGE | CA | 95258 | |
| 7919956 | Woodbridge Investments Corporation | Brookfield Public Securities Group LLC, Brian Hourihan, Brookfield Place, 250 Vesey Street, 15th Floor | New York | NY | 10281 | |
| 7919956 | Woodbridge Investments Corporation | Paul Hastings LLP, Leah Lopez, Attorney, 200 Park Avenue | New York | NY | 10166 | |
| 6114069 | WOODBRIDGE IRRIG DIST | 18750 North Lower Sacramento Road | Woodbridge | CA | 95258 | |
| 4932255 | WOODBRIDGE IRRIGATION DISTRICT | PO Box 580 | WOODBRIDGE | CA | 95258 | |
| 6132943 | WOODBRIDGE SALLY B TR | Address on file | | | | |
| 8282973 | Woodbridge, Barbara L | Address on file | | | | |
| 8282878 | Woodbridge, Barbara L | Address on file | | | | |
| 7227957 | Woodbridge, Pamela B. | Address on file | | | | |
| 7201545 | Woodbridge, Sally B. | Address on file | | | | |
| 7204072 | Woodburn, Beverly J | Address on file | | | | |
| 7261179 | Woodbury, Chelsey Lynn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7261179 | Woodbury, Chelsey Lynn | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7261179 | Woodbury, Chelsey Lynn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7261179 | Woodbury, Chelsey Lynn | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5992356 | Woodbury, Heather | Address on file | | | | |
| 4980914 | Woodbury, Leonard | Address on file | | | | |
| 4985804 | Woodbury, Robert | Address on file | | | | |
| 5877601 | Woodcock, Bill | Address on file | | | | |
| 4973574 | Woodcock, Jeanette | Address on file | | | | |
| 5006074 | Woodcock, Joseph | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5012659 | Woodcock, Joseph | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7327941 | Woodcox , Courtney | Address on file | | | | |
| 7327516 | Woodcox , Damion | Address on file | | | | |
| 6029418 | Woodcox, Courtney | Address on file | | | | |
| 6029348 | Woodcox, Courtney | Address on file | | | | |
| 7212355 | Woodcox, Courtney | Address on file | | | | |
| 7166631 | Woodcox, Donald Francis | Address on file | | | | |
| 6029419 | Woodcox, Eugene | Address on file | | | | |
| 6029349 | Woodcox, Eugene | Address on file | | | | |
| 7161496 | WOODCOX, GREG | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161496 | WOODCOX, GREG | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7166463 | Woodcox, Michelle Marie | Address on file | | | | |
| 7336310 | Woodcox, Terry | Address on file | | | | |
| 7328292 | Woodcox, Tyler James | Address on file | | | | |
| 4969179 | Wooddell, Kathryn Elizabeth | Address on file | | | | |
| 4934087 | Wooden, Sharon & Isaac | 1350 California Street | Berkeley | CA | 94703 | |
| 4957533 | Wooderson, James A | Address on file | | | | |
| 4995539 | Woodford, Jacqueline | Address on file | | | | |
| 7263556 | Woodford, Jacqueline | Address on file | | | | |
| 4955262 | Woodford, Sabrina D | Address on file | | | | |
| 7145176 | Woodhall, Vincent | Address on file | | | | |
| 7145176 | Woodhall, Vincent | Address on file | | | | |
| 7145176 | Woodhall, Vincent | Address on file | | | | |
| 7145176 | Woodhall, Vincent | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4994402 | Woodham, Stephanie | Address on file | | | | |
| 7276714 | Woodhams, Kelly Irene | Address on file | | | | |
| 7276714 | Woodhams, Kelly Irene | Address on file | | | | |
| 7276714 | Woodhams, Kelly Irene | Address on file | | | | |
| 7276714 | Woodhams, Kelly Irene | Address on file | | | | |
| 7300705 | Woodhams, Todd | Address on file | | | | |
| 7300705 | Woodhams, Todd | Address on file | | | | |
| 7300705 | Woodhams, Todd | Address on file | | | | |
| 7300705 | Woodhams, Todd | Address on file | | | | |
| 7268295 | Woodhams, Todd Burton | Address on file | | | | |
| 7268295 | Woodhams, Todd Burton | Address on file | | | | |
| 7268295 | Woodhams, Todd Burton | Address on file | | | | |
| 7268295 | Woodhams, Todd Burton | Address on file | | | | |
| 7729257 | WOODHAVEN METHODIST CHURCH | Address on file | | | | |
| 7175111 | Woodhouse Living Trust (Trustee: Lucien C. Woodhouse) | Address on file | | | | |
| 7175111 | Woodhouse Living Trust (Trustee: Lucien C. Woodhouse) | Address on file | | | | |
| 7175111 | Woodhouse Living Trust (Trustee: Lucien C. Woodhouse) | Address on file | | | | |
| 7175111 | Woodhouse Living Trust (Trustee: Lucien C. Woodhouse) | Address on file | | | | |
| 7175111 | Woodhouse Living Trust (Trustee: Lucien C. Woodhouse) | Address on file | | | | |
| 7175111 | Woodhouse Living Trust (Trustee: Lucien C. Woodhouse) | Address on file | | | | |
| 5877602 | Woodhouse, Eric | Address on file | | | | |
| 5865202 | WOODLAKE LIONS CLUB | Address on file | | | | |
| 7214168 | Woodland Biomass Power LLC | c/o DTE Energy Resources LLC, Attn: Stephanie R. Reeves, Esq., 414 S. Main Street, Ste. 600 | Ann Arbor | MI | 48104 | |
| 7214168 | Woodland Biomass Power LLC | c/o Hunton Andrews Kurth LLP, Attn: Peter S. Partee, Esq. Robert A. Rich, 200 Park Avenue | New York | NY | 10166 | |
| 5803778 | WOODLAND BIOMASS POWER LTD. | PO BOX 1560 | WOODLAND | CA | 95776 | |
| 4932949 | Woodland Biomass Power, LTD | 414 South Main St, Suite 600 | Ann Arbor | MI | 48104 | |
| 6118688 | Woodland Biomass Power, LTD | Michael Fillmore, DTE Energy Services, Inc., 1786 E. Kentucky Avenue, P.O. Box 1560 | Woodland | CA | 95776 | |
| 4932256 | WOODLAND CHAMBER OF COMMERCE | 400 COURT ST | WOODLAND | CA | 95695 | |
| 5877603 | WOODLAND DAVIS AEROMODELERS | Address on file | | | | |
| 4932257 | WOODLAND EMERGENCY PHYSICIANS | MEDICAL GROUP INC, 1325 COTTONWOOD ST | WOODLAND | CA | 95695 | |
| 6114079 | Woodland Joint Unified School District | 40577-F Albrae St., Daisy Quesada | Fremont | CA | 94538 | |
| 6114079 | Woodland Joint Unified School District | 40577-F Albrae St | Fremont | CA | 94538 | |
| 5877604 | Woodland Joint Unified School District Food Services Department | Address on file | | | | |
| 4932258 | WOODLAND MEMORIAL HOSPITAL | DIGNITY HEALTH, PO Box 742952 | LOS ANGELES | CA | 90074 | |
| 5980831 | Woodland Nut Inc | 919 Messick Road | Yuba City | CA | 95991 | |
| 4934955 | Woodland Nut Inc | PO Box 489 | Huntingtn Bch | CA | 92648-0489 | |
| 6114080 | WOODLAND PRESBYTERIAN CHURCH - 1324 COLUMBIA DR | 590 W Locust Ave, Suite 103 | Fresno | CA | 93650 | |
| 5877605 | Woodland Road 17, LLC. | Address on file | | | | |
| 4932259 | Woodland Service Center | Pacific Gas & Electric Company, 50 Kentucky Avenue | Woodland | CA | 95695 | |
| 4932260 | WOODLAND TREE FOUNDATION | PO Box 8753 | WOODLAND | CA | 95776 | |
| 6058635 | Woodland, City of | 300 First Street | Woodland | CA | 95695 | |
| 6114083 | Woodland, City of | CITY OF WOODLAND, POLICE DEPT, 1000 LINCOLN AVE | WOODLAND | CA | 95695 | |
| 7177607 | Woodlands HOA | C/O UNC Community Management, PO Box 23550 | San Jose | CA | 95153 | |
| 6144504 | WOODLE KENNETH M & WOODLE KELLY M | Address on file | | | | |
| 5940264 | Woodle, Kelly | Address on file | | | | |
| 7228551 | Woodling, Erik | Fox, Dave, 225 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 7228592 | Woodling, Jennifer | Fox, Dave, 225 W. Plaza  Street, Suite 102 | Solana Beach | CA | 92075 | |
| 6141983 | WOODMAN WILLIAM J & MELINDA L TR | Address on file | | | | |
| 7279585 | Woodman, Alison | Address on file | | | | |
| 7293808 | Woodman, Bill | Address on file | | | | |
| 4959019 | Woodman, David Scott | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7266463 | Woodman, Kirt | Address on file | | | | |
| 7463302 | Woodman, Mandy | Address on file | | | | |
| 7304033 | Woodman, Melinda Love | Address on file | | | | |
| 7480921 | Woodman, Melinda Remein | Address on file | | | | |
| 7480921 | Woodman, Melinda Remein | Address on file | | | | |
| 7480921 | Woodman, Melinda Remein | Address on file | | | | |
| 7480921 | Woodman, Melinda Remein | Address on file | | | | |
| 7476224 | Woodman, William John | Address on file | | | | |
| 7476224 | Woodman, William John | Address on file | | | | |
| 7476224 | Woodman, William John | Address on file | | | | |
| 7476224 | Woodman, William John | Address on file | | | | |
| 7470634 | Woodman, William John | Address on file | | | | |
| 7470634 | Woodman, William John | Address on file | | | | |
| 7470634 | Woodman, William John | Address on file | | | | |
| 7470634 | Woodman, William John | Address on file | | | | |
| 7313752 | Woodmansee, Debra | Address on file | | | | |
| 7285475 | Woodmansee, Edwin G | Address on file | | | | |
| 4959293 | Woodmansee, Matthew Davis | Address on file | | | | |
| 5803779 | WOODMERE SOLAR FARM | 87RL 8ME LLC, 2180 SOUTH 1300 EAST STE 600 | SALT LAKE CITY | UT | 84106 | |
| 5807717 | WOODMERE SOLAR FARM | Attn: Robert Jansen, 2180 South 1300 East Suite 600 | Salt Lake City | UT | 84106 | |
| 4983166 | Woodring, Robert | Address on file | | | | |
| 7487138 | Woodring, William M. | Address on file | | | | |
| 7487138 | Woodring, William M. | Address on file | | | | |
| 7487138 | Woodring, William M. | Address on file | | | | |
| 7487138 | Woodring, William M. | Address on file | | | | |
| 7325293 | Woodring, William Merle | Address on file | | | | |
| 7325293 | Woodring, William Merle | Address on file | | | | |
| 7325293 | Woodring, William Merle | Address on file | | | | |
| 7325293 | Woodring, William Merle | Address on file | | | | |
| 7729258 | WOODROW CHIN | Address on file | | | | |
| 7729259 | WOODROW F WONG & | Address on file | | | | |
| 7729260 | WOODROW N GONSALVES | Address on file | | | | |
| 7774334 | WOODROW SCHENEBECK TR | WOODROW SCHENEBECK 1991 FAMILY, TRUST UA SEP 12 91, 3526 SCOTT ST | SAN FRANCISCO | CA | 94123-1507 | |
| 7729261 | WOODROW T ROBERTS | Address on file | | | | |
| 7776248 | WOODROW W VENNEL TR | WOODROW VENNEL TRUST, UA MAR 10 97, 168 CADENCE TRL | CANTON | GA | 30115-7625 | |
| 6146958 | WOODRUFF DONALD E & JANICE S | Address on file | | | | |
| 5877606 | WOODRUFF INVESTMENT PROPERTIES, LLC | Address on file | | | | |
| 4932471 | WOODRUFF KEVIN EXECUTOR | 3494 CAMINO TASSAJARA STE 230 | DANVILLE | CA | 94506 | |
| 6131896 | WOODRUFF MARK M | Address on file | | | | |
| 4919447 | WOODRUFF, DARYL | 1533 SW CROSS CREEK DR | LEE SUMMIT | MO | 64082 | |
| 7278132 | Woodruff, Deanne | Address on file | | | | |
| 7283742 | Woodruff, Deanne | Address on file | | | | |
| 7903729 | Woodruff, Deanne H | Address on file | | | | |
| 7685996 | WOODRUFF, DEANNE H | Address on file | | | | |
| 7276478 | Woodruff, Dolores | Address on file | | | | |
| 7176009 | WOODRUFF, DONALD EDWIN | Address on file | | | | |
| 7176009 | WOODRUFF, DONALD EDWIN | Address on file | | | | |
| 7176009 | WOODRUFF, DONALD EDWIN | Address on file | | | | |
| 7176009 | WOODRUFF, DONALD EDWIN | Address on file | | | | |
| 7176009 | WOODRUFF, DONALD EDWIN | Address on file | | | | |
| 7176009 | WOODRUFF, DONALD EDWIN | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7299158 | Woodruff, Garrett Lee | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7176018 | WOODRUFF, JANICE SHEPARD | Address on file | | | | |
| 7176018 | WOODRUFF, JANICE SHEPARD | Address on file | | | | |
| 7176018 | WOODRUFF, JANICE SHEPARD | Address on file | | | | |
| 7176018 | WOODRUFF, JANICE SHEPARD | Address on file | | | | |
| 7176018 | WOODRUFF, JANICE SHEPARD | Address on file | | | | |
| 7176018 | WOODRUFF, JANICE SHEPARD | Address on file | | | | |
| 7328103 | Woodruff, Jason Gregory | Address on file | | | | |
| 7328103 | Woodruff, Jason Gregory | Address on file | | | | |
| 7328103 | Woodruff, Jason Gregory | Address on file | | | | |
| 7328103 | Woodruff, Jason Gregory | Address on file | | | | |
| 4957138 | Woodruff, Jeremy G | Address on file | | | | |
| 4996440 | Woodruff, Jerry | Address on file | | | | |
| 4952119 | Woodruff, John | Address on file | | | | |
| 4944508 | Woodruff, Kristi | 13890 Druid Lane | Pine Grove | CA | 95665 | |
| 4996789 | Woodruff, Laraine | Address on file | | | | |
| 4939027 | Woodruff, Lawrence | 2817 Waverley Way | Livermore | CA | 94551 | |
| 6009099 | Woodruff, Lee | Address on file | | | | |
| 4914160 | Woodruff, Muoi D | Address on file | | | | |
| 5865386 | WOODRUFF, RON | Address on file | | | | |
| 7189123 | Woodruff, Stella | Address on file | | | | |
| 7189123 | Woodruff, Stella | Address on file | | | | |
| 6114084 | Woodruff, Tasha M. | Address on file | | | | |
| 4952821 | Woodruff, Tasha M. | Address on file | | | | |
| 7297734 | Woods , Audra | Address on file | | | | |
| 7943133 | WOODS BAGOT | 228 GRANT STREET 5TH FLOOR | SAN FRANCISCO | CA | 94018 | |
| 6114086 | Woods Bagot | 83 KEARNY ST FL 19 | SAN FRANCISCO | CA | 94108-5508 | |
| 6126186 | Woods Cove Homeowners Association | Address on file | | | | |
| 6010012 | Woods Cove Homeowners Association | 42 W Campbell Ave Ste 300 | Campbell | CA | 95008 | |
| 6140369 | WOODS DEANNA R TR | Address on file | | | | |
| 5865544 | WOODS HUMANE SOCIETY | Address on file | | | | |
| 4964273 | Woods II, Billy Shelton | Address on file | | | | |
| 4962203 | Woods Jr., Henry Lee | Address on file | | | | |
| 6145282 | WOODS KEITH A ET AL | Address on file | | | | |
| 6131958 | WOODS LEROY & CHARLES ETTA | Address on file | | | | |
| 6147073 | WOODS PATRICIA A | Address on file | | | | |
| 5822970 | Woods Pest Control, Inc. | 1642 Tahoe Ct. | Redding | CA | 96003 | |
| 4952985 | Woods, Aaron | Address on file | | | | |
| 5877607 | WOODS, BONNIE | Address on file | | | | |
| 7165144 | WOODS, CAROLYN | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7278311 | Woods, Charles | Address on file | | | | |
| 4980146 | Woods, Charles | Address on file | | | | |
| 6008598 | WOODS, CHARLES | Address on file | | | | |
| 7234106 | Woods, Charles E. | Address on file | | | | |
| 7168249 | WOODS, CHARLES T. | Address on file | | | | |
| 4935840 | WOODS, CHERISSE | 55 Harlan St | San Leandro | CA | 94577 | |
| 4913515 | Woods, Christopher Nicholas | Address on file | | | | |
| 5940265 | WOODS, DAVID | Address on file | | | | |
| 4955337 | Woods, Deontra | Address on file | | | | |
| 4939916 | Woods, Dorothy | 1254 West Cornell Ave, Apt #102 | Fresno | CA | 93705 | |
| 7245922 | Woods, Dwayne | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4949838 | Woods, Dwayne | Brayton Purcell LLP, David Donadio, Esq., 22 Rush Landing Road, P.O. Box 6169 | Novato | CA | 94948-6169 | |
| 5992504 | Woods, Eduardo | Address on file | | | | |
| 7472050 | Woods, Edward | Address on file | | | | |
| 6183488 | Woods, Elizabeth | Address on file | | | | |
| 4984566 | Woods, Frankie | Address on file | | | | |
| 7458601 | Woods, Gail R. | Address on file | | | | |
| 7458601 | Woods, Gail R. | Address on file | | | | |
| 7458601 | Woods, Gail R. | Address on file | | | | |
| 7458601 | Woods, Gail R. | Address on file | | | | |
| 6114085 | WOODS, GARRETT W | Address on file | | | | |
| 4979592 | Woods, Gaylon | Address on file | | | | |
| 4936956 | WOODS, GENEVIEVE | 5576 Crow Canyon Rd | Castro Valley | CA | 94552 | |
| 7192336 | WOODS, GEORGE | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7192336 | WOODS, GEORGE | Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 5010198 | Woods, George | Engstrom, Lipscomb & Lack A Professional Corporation, Alexandra J Newsom Esq, Brian J Heffernan, Esq, 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 5966068 | Woods, Gregory | Address on file | | | | |
| 4937579 | Woods, Gregory | 2109 San Miguel Canyon Road | Prunedale | CA | 95039 | |
| 4959425 | Woods, Gregory J | Address on file | | | | |
| 7182874 | Woods, Holly Susanne | Address on file | | | | |
| 7182874 | Woods, Holly Susanne | Address on file | | | | |
| 5877608 | Woods, Jacob | Address on file | | | | |
| 7318813 | Woods, Janet Tyser | Address on file | | | | |
| 7216696 | Woods, Jeffrey | Address on file | | | | |
| 7261561 | Woods, Jennifer | Address on file | | | | |
| 7161497 | WOODS, JESSE LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161497 | WOODS, JESSE LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7219614 | Woods, John | Address on file | | | | |
| 6007661 | Woods, John | Address on file | | | | |
| 6124063 | Woods, John | Address on file | | | | |
| 6124065 | Woods, John | Address on file | | | | |
| 6124069 | Woods, John | Address on file | | | | |
| 6124067 | Woods, John | Address on file | | | | |
| 6124079 | Woods, John | Address on file | | | | |
| 6124089 | Woods, John | Address on file | | | | |
| 6124091 | Woods, John | Address on file | | | | |
| 6124099 | Woods, John | Address on file | | | | |
| 6124097 | Woods, John | Address on file | | | | |
| 6124094 | Woods, John | Address on file | | | | |
| 6124093 | Woods, John | Address on file | | | | |
| 6124100 | Woods, John | Address on file | | | | |
| 6124104 | Woods, John | Address on file | | | | |
| 6124103 | Woods, John | Address on file | | | | |
| 6124107 | Woods, John | Address on file | | | | |
| 6124059 | Woods, John | Address on file | | | | |
| 4949848 | Woods, John | Brayton Purcell LLP, David Donadio, Esq., 22 Rush Landing Road, P.O. Box 6169 | Novato | CA | 94948-6169 | |
| 7182873 | Woods, Joseph Calvin | Address on file | | | | |
| 7182873 | Woods, Joseph Calvin | Address on file | | | | |
| 7216017 | Woods, Joseph Lee | Address on file | | | | |
| 4952661 | Woods, Justin Lloyd | Address on file | | | | |
| 7336235 | Woods, Keith | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4969074 | Woods, Kim Monick | Address on file | | | | |
| 7278561 | Woods, Leroy | Fox, Dave, 225 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 7962264 | Woods, Michael | Address on file | | | | |
| 4993551 | Woods, Michael | Address on file | | | | |
| 4989284 | Woods, Michael | Address on file | | | | |
| 4951463 | Woods, Michael L | Address on file | | | | |
| 4995880 | Woods, Michele | Address on file | | | | |
| 4911519 | Woods, Michele M | Address on file | | | | |
| 4994139 | Woods, Mike | Address on file | | | | |
| 5877609 | Woods, Monty | Address on file | | | | |
| 7165543 | WOODS, PATRICK | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4950608 | Woods, Randolph A | Address on file | | | | |
| 4942080 | Woods, Raquel | 850 E. Leland Rd. # 56 | Pittsburg | CA | 94565 | |
| 6180044 | Woods, Robert Joseph | Address on file | | | | |
| 7341186 | Woods, Stephanie M. | Address on file | | | | |
| 4996657 | Woods, Steven | Address on file | | | | |
| 4912646 | Woods, Steven A | Address on file | | | | |
| 5992973 | Woods, Steven and Linda | 4181 Falcon Lane | Camino | CA | 95709 | |
| 4939917 | Woods, Sylvester | 1254 W Cornell Ave Apt 103 | Fresno | CA | 93705-3952 | |
| 4977583 | Woods, Terry | Address on file | | | | |
| 4933432 | Woods, Timothy | 31290 Seanew Road | Cazadero | CA | 95421 | |
| 5877610 | Woods, Tom | Address on file | | | | |
| 4983148 | Woods, Tommy | Address on file | | | | |
| 4939322 | Woods, Yvonne | 3295 Ernest Drive | Tracy | CA | 95376 | |
| 5877611 | Woodside 05N, LP | Attn: Wayne Robert Farnsworth, 460 West 50 North | Salt Lake City | UT | 84101 | |
| 5877616 | WOODSIDE 05N, LP. | Address on file | | | | |
| 5877618 | Woodside 06N, LP | Address on file | | | | |
| 5877618 | Woodside 06N, LP | Address on file | | | | |
| 6135008 | WOODSIDE ALEXANDER III AND BARBARA A TRUSTEES | Address on file | | | | |
| 4932262 | WOODSIDE FIRE PROTECTION DISTRICT | 3111 WOODSIDE RD | WOODSIDE | CA | 94062 | |
| 4932263 | WOODSIDE RD UNITED METHODIST CHURCH | 2000 WOODSIDE RD | REDWOOD CITY | CA | 94061 | |
| 4967554 | Woods-Miller, Christine M | Address on file | | | | |
| 4952467 | Woodson, Aramma Aisha | Address on file | | | | |
| 4992159 | Woodson, Dan | Address on file | | | | |
| 5877619 | Woodson, Daniel | Address on file | | | | |
| 4973693 | Woodson, Forrest Kosarko | Address on file | | | | |
| 6114091 | Woodson, Forrest Kosarko | Address on file | | | | |
| 4996955 | Woodson, G | Address on file | | | | |
| 4913065 | Woodson, G N | Address on file | | | | |
| 7185897 | WOODSON, KARLA | Address on file | | | | |
| 7185897 | WOODSON, KARLA | Address on file | | | | |
| 4967209 | Woodson, Lee R | Address on file | | | | |
| 7185898 | WOODSON, MICHAEL | Address on file | | | | |
| 7185898 | WOODSON, MICHAEL | Address on file | | | | |
| 4959977 | Woodson, Ryan | Address on file | | | | |
| 7242272 | Woods-Peace, Shelley | Address on file | | | | |
| 5007641 | Woods-Peace, Shelley | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007642 | Woods-Peace, Shelley | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948320 | Woods-Peace, Shelley | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7248068 | Woods-Puckett, Michael | Address on file | | | | |
| 7486939 | Wood-Stimple, Teresa Jean | Address on file | | | | |
| 7486939 | Wood-Stimple, Teresa Jean | Address on file | | | | |
| 7486939 | Wood-Stimple, Teresa Jean | Address on file | | | | |
| 7486939 | Wood-Stimple, Teresa Jean | Address on file | | | | |
| 5864627 | Woodstream 137, LLC | Address on file | | | | |
| 4943392 | WOODTOWN SPORTS LLC-FAIRCLOTH, JASON | 2020 SF DRAKE BLVD | FAIRFAX | CA | 94930 | |
| 7327858 | Woodvine, Amy | Amy Woodvine, Gerald Singleton, 450 A St., 5th Floor | San Diego | CA | 92101 | |
| 4932264 | WOODWARD DRILLING CO | 550 River Rd | Rio Vista | CA | 94571 | |
| 4932264 | WOODWARD DRILLING CO | PO BOX 336 | RIO VISTA | CA | 94571-0336 | |
| 6011730 | WOODWARD DRILLING COMPANY INC | 550 RIVER RD | RIO VISTA | CA | 94571 | |
| 7226710 | Woodward II, Larry A. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4959578 | Woodward Jr., Rex D | Address on file | | | | |
| 4986126 | Woodward, Abbie | Address on file | | | | |
| 4984664 | Woodward, Beverly | Address on file | | | | |
| 5982452 | WOODWARD, BRAD & LINNETTE | Address on file | | | | |
| 4940257 | WOODWARD, BRAD & LINNETTE | 551 Hookton Road | Loleta | CA | 95551 | |
| 4976612 | Woodward, Cheri Annette | Address on file | | | | |
| 7172697 | Woodward, Elisabeth F. | Address on file | | | | |
| 4977412 | Woodward, Floyd | Address on file | | | | |
| 4986311 | Woodward, Janet | Address on file | | | | |
| 4955971 | Woodward, Jessica | Address on file | | | | |
| 7467826 | Woodward, Lori | Address on file | | | | |
| 7467826 | Woodward, Lori | Address on file | | | | |
| 7467826 | Woodward, Lori | Address on file | | | | |
| 7467826 | Woodward, Lori | Address on file | | | | |
| 4962117 | Woodward, Mark | Address on file | | | | |
| 4985369 | Woodward, Michael | Address on file | | | | |
| 4978844 | Woodward, Michael | Address on file | | | | |
| 7145994 | WOODWARD, PAUL | Address on file | | | | |
| 7145994 | WOODWARD, PAUL | Address on file | | | | |
| 4996512 | Woodward, Phillip | Address on file | | | | |
| 4912508 | Woodward, Phillip A | Address on file | | | | |
| 4949944 | Woodward, Rachel | Clayeo C. Arnold, A Professional Law Corporation, 865 Howe Avenue, Suite 300 | Sacramento | CA | 95825 | |
| 4985628 | Woodward, Rex | Address on file | | | | |
| 7158615 | WOODWARD, ROSE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7263760 | Woodward, Russ | Clayeo C. Arnold, A Professional Law Corporation, Attn: Joshua H. Watson, 865 Howe Avenue, Suite 300 | Sacramento | CA | 95825 | |
| 4959685 | Woodward, Shane M | Address on file | | | | |
| 4980675 | Woodward, Steven | Address on file | | | | |
| 4982465 | Woodward, Thomas | Address on file | | | | |
| 7467348 | Woodward, Timothy | Address on file | | | | |
| 6141841 | WOODWORTH CRAIG R TR & WOODWORTH JORENE R TR | Address on file | | | | |
| 6144273 | WOODWORTH DAVID CLARK | Address on file | | | | |
| 7222291 | Woodworth, Craig | Address on file | | | | |
| 7339117 | Woodworth, David | Address on file | | | | |
| 7260428 | Woodworth, Elaine Marie | Address on file | | | | |
| 7260428 | Woodworth, Elaine Marie | Address on file | | | | |
| 7313263 | Woodworth, John F | Address on file | | | | |
| 7313263 | Woodworth, John F | Address on file | | | | |
| 7313263 | Woodworth, John F | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4627 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7313263 | Woodworth, John F | Address on file | | | | |
| 4938467 | Woodworth, Mary | 7860 Running Deer Road | Paso Robles | CA | 93446 | |
| 4934864 | Woodworth, Walter & Sheri | 1291 Bryan Avenue | San Jose | CA | 95118 | |
| 5788347 | Woody, Gary E. | Address on file | | | | |
| 4956419 | Woody, Jason Lee | Address on file | | | | |
| 5991966 | WOODY, KIM | Address on file | | | | |
| 4985233 | Woody, Philip J | Address on file | | | | |
| 4961434 | Woodyard, Chase | Address on file | | | | |
| 4969352 | Woodyard, Eric Jon | Address on file | | | | |
| 5992409 | Woody's Butcher Block-Woodbury, Darlene | 700 E. Main St., Suite 104 | Santa Maria | CA | 93454 | |
| 6142362 | WOOLARD LEONARD C TR | Address on file | | | | |
| 6132942 | WOOLERY ARLENE ETAL | Address on file | | | | |
| 6130441 | WOOLERY JAMES D & SCHWARTZ ANINA E TR | Address on file | | | | |
| 4912268 | Woolever, Shawn C | Address on file | | | | |
| 4911836 | Woolever, Todd Steven | Address on file | | | | |
| 6117686 | Woolf Enterprises | SE SE Sec 20 T20 R17 near Tractor & Lake | Huron | CA | 93234 | |
| 4932265 | WOOLF FAMILY TRUST NO 1 | 7041 N VAN NESS BLVD | FRESNO | CA | 93711 | |
| 4921857 | WOOLF, GRAHAM M | MD INC, 8631 W THIRD ST STE 1015E | LOS ANGELES | CA | 90048-6101 | |
| 4921858 | WOOLF, GRAHAM M | MD INC, PO Box 7579 | NEWPORT BEACH | CA | 92658 | |
| 4984111 | Woolf, Lynn | Address on file | | | | |
| 4913664 | Woolf, Todd M | Address on file | | | | |
| 4987539 | Woolfolk, Lee | Address on file | | | | |
| 6117801 | Woolford, Joy Phillippa | Address on file | | | | |
| 4974292 | Woolfson, Aaron | President, 286 12th Street | San Francisco | CA | 94103 | |
| 5902105 | WOOLL, DAVID C | Address on file | | | | |
| 6175318 | Wooll, David C | Address on file | | | | |
| 5877620 | WOOLLARD, WINCHESTER | Address on file | | | | |
| 4943822 | WOOLLE, VINCE | 7047 BUTTE ST | NICE | CA | 95464 | |
| 7145099 | Woolley, Diane Christian | Address on file | | | | |
| 7145099 | Woolley, Diane Christian | Address on file | | | | |
| 7145099 | Woolley, Diane Christian | Address on file | | | | |
| 7145099 | Woolley, Diane Christian | Address on file | | | | |
| 4915070 | Woolley, Ian Thomas | Address on file | | | | |
| 6114094 | Woolley, Kevin | Address on file | | | | |
| 4950692 | Woolley, Kevin | Address on file | | | | |
| 4992491 | WOOLLEY, LYNN | Address on file | | | | |
| 5877621 | Woolley, Tyler | Address on file | | | | |
| 7462291 | Woolley, Zach Perry | Address on file | | | | |
| 7462291 | Woolley, Zach Perry | Address on file | | | | |
| 7823058 | Woolley, Zach Perry | Address on file | | | | |
| 7462291 | Woolley, Zach Perry | Address on file | | | | |
| 7462291 | Woolley, Zach Perry | Address on file | | | | |
| 6133094 | WOOLLS PAUL & BETTY OSHAUGHNESSY TR | Address on file | | | | |
| 4963350 | Woollum, Tyler LeeLynn | Address on file | | | | |
| 4936982 | woolman, dennis | 17621 pond derosa ln | Salinas | CA | 93907 | |
| 4956162 | Woolridge, Aisha Nikole | Address on file | | | | |
| 4954948 | Woolridge, Don Wayne | Address on file | | | | |
| 4960619 | Woolsey, James Robert | Address on file | | | | |
| 7169951 | WOOLSEY, JOSEPH BAILEY | Address on file | | | | |
| 7944103 | Woolsey, Wayne A | Address on file | | | | |
| 5940266 | Woolson, Donald | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
4628 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5877622 | Wooly's Electric, Inc | Address on file | | | | |
| 4967520 | Woon, Ronald K | Address on file | | | | |
| 5986279 | Woori food market-Kim, Hakwoon | 1528 fillmore street, Contact: Kay Lesperance | San Francisco | CA | 94115 | |
| 4937261 | Woori food market-Kim, Hakwoon | 1528 fillmore street | San Francisco | CA | 94115 | |
| 4951157 | Woosley, Brian Keith | Address on file | | | | |
| 4971380 | Woosley, Craig | Address on file | | | | |
| 4950408 | Woosley, Tamara Lynn | Address on file | | | | |
| 4932267 | WOOSTER PRODUCTS INC | PO Box 896 | WOOSTER | OH | 44691 | |
| 5940267 | Wooster, Ann | Address on file | | | | |
| 4964925 | Wooster, Trent Ashley | Address on file | | | | |
| 6134173 | WOOTEN DEWEY MAX JR & DEBBIE A | Address on file | | | | |
| 4993613 | WOOTEN, BEVERLEY | Address on file | | | | |
| 4953508 | Wooten, Charles Todd | Address on file | | | | |
| 4977290 | Wooten, Charlie | Address on file | | | | |
| 7158610 | WOOTEN, JUSTIN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4957445 | Wooten, Robert James | Address on file | | | | |
| 5877623 | WOOTEN, THOMAS | Address on file | | | | |
| 4965032 | Wooten, Thomas James | Address on file | | | | |
| 4996628 | Wooten, Todd | Address on file | | | | |
| 4912622 | Wooten, Todd James | Address on file | | | | |
| 7340589 | Wooten-Villanueva, Vickie | Address on file | | | | |
| 4961587 | Wootten, Kenneth A. | Address on file | | | | |
| 7185961 | WORCESTER, WILLIAM EDWARD | Address on file | | | | |
| 7185961 | WORCESTER, WILLIAM EDWARD | Address on file | | | | |
| 7916866 | Worcestershire County Council Pension Fund | Barrack, Rodos & Bacine, Attn: Leslie Bornstein Molder, 3300 Two Commerce Square, 2001 Market Street | Philadelphia | PA | 19103 | |
| 4932268 | WORD RAKE HOLDINGS LLC | 2500 WEST LAKE AVE N | SEATTLE | WA | 98109 | |
| 4982681 | Word, Calvin | Address on file | | | | |
| 7179938 | Word, Janell Sue | Address on file | | | | |
| 6142185 | WORDEN RICHARD A TR & WORDEN SHARON C TR | Address on file | | | | |
| 7223848 | Worden, Corey | Address on file | | | | |
| 7163557 | WORDEN, RICHARD | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163557 | WORDEN, RICHARD | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7163556 | WORDEN, SHARON | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163556 | WORDEN, SHARON | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4990830 | Worden, Steven | Address on file | | | | |
| 4932269 | WORK LOSS DATA INSTITUTE LLC | 3006 BEE CAVES RD STE A250 | AUSTIN | TX | 78746 | |
| 4932270 | WORK TRAINING CENTER ASSOCIATION | FOR THE HANDICAPPED, 2255 FAIR ST | CHICO | CA | 95928 | |
| 4932271 | WORK TRAUMA SERVICES INC | 2625 ALCATRAZ AVE #603 | BERKELEY | CA | 94705-1819 | |
| 4932272 | WORK ZONE CAM LLC | 650 E CRESCENT AVE | UPPER SADDLE RIVER | NJ | 07458 | |
| 4996096 | Work, Arnel | Address on file | | | | |
| 4911956 | Work, Arnel E | Address on file | | | | |
| 7687799 | WORK, DONALD W | Address on file | | | | |
| 4996095 | Work, Gary | Address on file | | | | |
| 4911954 | Work, Gary Douglas | Address on file | | | | |
| 4933157 | Work/Environment Law Group | 351 California Street Suite 700 | San Francisco | CA | 94104 | |
| 4932273 | WORK2FUTURE FOUNDATION | 1601 FOXWORTHY AVE | SAN JOSE | CA | 95118 | |
| 4932274 | WORKCARE INC | 300 S HARBOR BLVD STE 600 | ANAHEIM | CA | 92805 | |
| 6114096 | Workday | 6110 Stoneridge Mall Rd. | Pleasanton | CA | 94588 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5877624 | Workday Inc. | Address on file | | | | |
| 4981795 | Workentine, Larry | Address on file | | | | |
| 4964045 | Workentine, Mark A | Address on file | | | | |
| 4984427 | Workentine, Verla | Address on file | | | | |
| 4932275 | WORKERS COMPENSATION LAW CENTER | A PROFESSIONAL CORPORATION, 2608 VICTOR AVE STE C | REDDING | CA | 96002 | |
| 4932276 | WORKERS HEALTH SOLUTIONS INC | PO Box 6787 | BRANDON | FL | 33508 | |
| 4932277 | WORKFLOWONE | PO BOX 676496 | DALLAS | TX | 75267-6496 | |
| 4932278 | WORKFORCE ALLIANCE OF THE | NORTH BAY, 1814 SOSCOL AVE | NAPA | CA | 94559 | |
| 4932279 | WORKFORCE SOFTWARE INC | 38705 SEVEN MILE RD STE 300 | LIVONIA | MI | 48152 | |
| 4932280 | WORKFORCE SOFTWARE LLC | 38705 SEVEN MILE RD STE 300 | LIVONIA | MI | 48152 | |
| 6012627 | WORKFRONT INC | 3301 N THANKSGIVING WAY STE 15 | LEHI | UT | 84043 | |
| 4932281 | WORKFRONT INC | ATTASK INC, 3301 N THANKSGIVING WAY STE 15 | LEHI | UT | 84043 | |
| 6114099 | Workfront, Inc. | 3301 N. Thanksgiving Way, Suite 100 | Lehi | UT | 84043 | |
| 6029273 | Workfront, Inc. | Ashley Ann Ketcher, Accounts Receivable Manager, 3301 N Thanksgiving way, Suite 150 | Lehi | UT | 84043 | |
| 4932282 | WORKING PARTNERSHIPS USA | 2102 ALMADEN RD #107 | SAN JOSE | CA | 95135 | |
| 6114103 | Workiva Inc. | Attn: Workiva Legal Department, 2900 University Blvd | Ames | IA | 50010 | |
| 5016814 | Workiva, Inc. | 2900 University Blvd. | Ames | IA | 50010 | |
| 6140711 | WORKMAN BETTY I TR | Address on file | | | | |
| 6139508 | WORKMAN DAVID G & KATHLEEN A | Address on file | | | | |
| 4932284 | WORKMAN PUBLISHING COMPANY INC | DIVISIONS: ARTISAN ALGONQUIN BOOKS, 225 VARICK ST | NEW YORK | NY | 10014 | |
| 5992974 | WORKMAN, BARBARA | Address on file | | | | |
| 7234955 | Workman, Briana E. | Address on file | | | | |
| 4933949 | Workman, Craig | 16677 Hawthorn Avenue | Anderson | CA | 96007 | |
| 4950093 | Workman, David Edward | Address on file | | | | |
| 7228270 | Workman, David G. | Address on file | | | | |
| 7308016 | Workman, Elizabeth | Address on file | | | | |
| 4946477 | Workman, Jaime | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946478 | Workman, Jaime | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7222882 | Workman, Kathleen A. | Address on file | | | | |
| 5877625 | WORKMAN, LUKE | Address on file | | | | |
| 4967643 | Workman, Mathew Lee | Address on file | | | | |
| 4932285 | WORKMED CA A PROFESSIONAL CORP | 46-E PENINSULA CENTER STE 186 | ROLLING HILLS ESTATES | CA | 90274 | |
| 4932286 | WORKPLACE CORNERSTONE ASSOCIATES | INC, NINE AUSTIN DR | MARLBOROUGH | CT | 06447 | |
| 4932287 | WORKSAFE TECHNOLOGIES | OF NORTHERN CALIFORNIA INC, 920 SOUTH MCGLINCY LN | CAMPBELL | CA | 95008 | |
| 6114104 | Worksafe Technologies of Northern California, Inc. | 578 University Avenue | Los Gatos | CA | 95032 | |
| 4933559 | WorkshopSF LLC-Knight, David | 1796 McAllister Street | San Francisco | CA | 94115 | |
| 4933560 | WorkshopSF LLC-Knight, David | 1798 McAllister Street | San Francisco | CA | 94115 | |
| 4933558 | WorkshopSF-Knight, Kenneth | 1798 McAllister Street | San Francisco | CA | 94115 | |
| 6013359 | WORKSTEPS INC | 3019 ALVIN DEVANE BLVD STE 150 | AUSTIN | TX | 78741 | |
| 4932288 | WORKSTEPS, INC | 201 N. MAIN ST. | BRYAN | TX | 77803 | |
| 4932288 | WORKSTEPS, INC | ATTN: RON BENTLEY, 3019 ALVIN DEVANE BLVD., STE. 150 | AUSTIN | TX | 78741 | |
| 4932289 | WORLD 50 INC | DBA SUPPLY CHAIN 50 DEPT AT 952786, 3525 PIEDMONT RD NE BLDG 7 STE 600 | ATLANTA | GA | 30305 | |
| 5877626 | WORLD CLASS DISTRIBUTION | Address on file | | | | |
| 6114106 | World Fuel Services, Inc. | 605 North Highway 169, Suite 1200 | Plymouth | MN | 55441 | |
| 4932290 | WORLD INSTITUTE ON DISABILITY | 3075 ADELINE ST STE 155 | BERKELEY | CA | 94703 | |
| 7729262 | WORLD MISSIONS INC | Address on file | | | | |
| 4932291 | WORLD NUCLEAR ASSOCIATION | 10 SOUTHAMPTON ST | LONDON | | WC2E 7HA | |
| 4932292 | WORLD NUCLEAR FUEL MARKET | BOARD OF GOVERNORS, 3930 EAST JONES BRIDGE RD STE 200 | NORCROSS | GA | 30092-2107 | |
| 4943941 | World Of Noodle-Xie, Jian | 667 Monterey Blvd | San Francisco | CA | 94127 | |
| 7195196 | World Treasure Trading Co. Inc. | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195196 | World Treasure Trading Co. Inc. | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195196 | World Treasure Trading Co. Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4932293 | WORLD WIDE TECHNOLOGY INC | 60 WELDON PKY | ST LOUIS | MO | 63043 | |
| 6010603 | WORLD WIDE TECHNOLOGY LLC | 60 WELDON PKY | ST LOUIS | MO | 63043 | |
| 5803208 | World Wide Technology, Inc. | c/o Bryan Cave Leighton Paisner LLP, Attn: Brian C. Walsh, One Atlantic Center, 14th Floor, 1201 Peachtree St NW | Atlanta | GA | 30309-3471 | |
| 5860381 | World Wide Technology, LLC | Bryan Cave Leighton Paisner LLP, Brian C. Walsh, One Metropolitan Square, Suite 3600 | St. Louis | MO | 63102 | |
| 7281601 | World Wide Technology, LLC | c/o Brian C. Walsh, Bryan Cave Leighton Paisner LLP, One Metropolitan Square, Suite 3600 | St. Louis | MO | 63102 | |
| 5860381 | World Wide Technology, LLC | Mark Donnel, 1 World Wide Way | Maryland Heights | MO | 63146 | |
| 4946479 | World, Jodi | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946480 | World, Jodi | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7185243 | WORLD, JODI Claire | Address on file | | | | |
| 7185243 | WORLD, JODI Claire | Address on file | | | | |
| 7161501 | WORLD, JODI CLAIRE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161501 | WORLD, JODI CLAIRE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7161500 | WORLD'S HEALING HANDS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161500 | WORLD'S HEALING HANDS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7953935 | WORLEY GROUP INC | 2675 Morgantown Rd. | Reading | PA | 19607 | |
| 7729263 | WORLEY LOW & JEAN I LOW TR | Address on file | | | | |
| 4964377 | Worley, Brian Archer | Address on file | | | | |
| 4957616 | Worley, Daniel Ree | Address on file | | | | |
| 4984962 | Worley, Doug | Address on file | | | | |
| 4981078 | Worley, Edward | Address on file | | | | |
| 4963383 | Worley, Joseph Robert | Address on file | | | | |
| 7319232 | Worley, Joyce | Address on file | | | | |
| 4972200 | Worley, Kelly | Address on file | | | | |
| 4979092 | Worley, Robert | Address on file | | | | |
| 7262314 | Worley, Robert Ree | Address on file | | | | |
| 4964772 | Worley, Steven | Address on file | | | | |
| 7159301 | WORLEY, THOMAS HUGH | Address on file | | | | |
| 7159301 | WORLEY, THOMAS HUGH | Address on file | | | | |
| 6114681 | WORLEYPARSONS GROUP INC | 2675 Morgantown Rd. | Reading | PA | 19607 | |
| 6010904 | Worleyparsons Group Inc (eff 5/08/19, now known as Worley Group Inc) | Edith V. Connolly, 181 W Huntington Dr, Suite 110 | Monrovia | CA | 91016 | |
| 6010904 | Worleyparsons Group Inc (eff 5/08/19, now known as Worley Group Inc) | Gerardo R. Barrios, General Counsel - Litigation, 9189 S> Jamaica Street | Englewood | CO | 80112 | |
| 7190522 | Wormac, Gavin | Address on file | | | | |
| 7190522 | Wormac, Gavin | Address on file | | | | |
| 7975781 | Worob, Juliet | Address on file | | | | |
| 4975418 | Worrall | 1134 PENINSULA DR, 1268 OLD FOOTHILL RD. | Gardnerville | NV | 89410 | |
| 7729264 | WORRELL G JONES | Address on file | | | | |
| 4915131 | Worrell Jr., Donald Royce | Address on file | | | | |
| 5860249 | Worrell, Don | Address on file | | | | |
| 5860249 | Worrell, Don | Address on file | | | | |
| 4976843 | Worrell, Dorothy | Address on file | | | | |
| 4953952 | Worrell, Garrick | Address on file | | | | |
| 6114682 | Worrell, Garrick | Address on file | | | | |
| 4981469 | Worsham, Claude | Address on file | | | | |
| 7683733 | WORSHAM, COLETTE R | Address on file | | | | |
| 7235212 | Worsham, Diane | Address on file | | | | |
| 5007059 | Worsham, Diane | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5007060 | Worsham, Diane | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946790 | Worsham, Diane | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4977444 | Worsham, Lenward | Address on file | | | | |
| 7269686 | Worsham, Samuel | Address on file | | | | |
| 5007057 | Worsham, Samuel | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007058 | Worsham, Samuel | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946789 | Worsham, Samuel | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7246174 | Worsham, Samuel D. | Address on file | | | | |
| 4963677 | Worstein, David Allen | Address on file | | | | |
| 4976804 | Worstein, Joanne | Address on file | | | | |
| 4954794 | Worstein, Melinda G | Address on file | | | | |
| 4978490 | Worswick, Sandham | Address on file | | | | |
| 4979669 | Worth Jr., Charles | Address on file | | | | |
| 4941606 | Worth, David | 6738 Landerwood Lane | San Jose | CA | 95120 | |
| 4934905 | Worth, Laura | Po Box 3181 | Arnold | CA | 95223 | |
| 4925240 | WORTH, MICHAEL E | 32 EL TOYONAL | ORINDA | CA | 94563 | |
| 4964298 | Wortham, Cory Lance | Address on file | | | | |
| 7467350 | Wortham, Glenda Ann | Address on file | | | | |
| 7467350 | Wortham, Glenda Ann | Address on file | | | | |
| 7467350 | Wortham, Glenda Ann | Address on file | | | | |
| 7467350 | Wortham, Glenda Ann | Address on file | | | | |
| 7475750 | Wortham, Glenn | Address on file | | | | |
| 7954350 | WORTHAM, GLENN | Address on file | | | | |
| 7473165 | Wortham, Joann | Address on file | | | | |
| 7159043 | WORTHAM, PAMELA B | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7169709 | WORTHAM, PERRY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 6141888 | WORTHEN CRAIG S | Address on file | | | | |
| 7205509 | Worthen, Brittany | Address on file | | | | |
| 5000979 | Worthen, Brittany | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000978 | Worthen, Brittany | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000980 | Worthen, Brittany | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7202349 | Worthen, Craig | Address on file | | | | |
| 5000976 | Worthen, Craig | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000975 | Worthen, Craig | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000977 | Worthen, Craig | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7466402 | Worthen, Dale G. | Address on file | | | | |
| 4997858 | Worthen, Karen | Address on file | | | | |
| 4914513 | Worthen, Karen M | Address on file | | | | |
| 6145096 | WORTHING ELIZABETH ROBERTS TR ET AL | Address on file | | | | |
| 7777108 | WORTHING FAMILY FOUNDATION | 98 EUCLID AVE | ATHERTON | CA | 94027-5403 | |
| 7267869 | Worthing, Curtis | Address on file | | | | |
| 7280796 | Worthing, Francine | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 4932295 | WORTHINGTON PRODUCTS INC | 3405 KUEMERLE AVE NE | CANTON | OH | 44705-5074 | |
| 4945991 | Worthington, Anthony James | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4945998 | Worthington, Anthony James | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4945996 | Worthington, Anthony James | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4984811 | Worthington, Beverly | Address on file | | | | |
| 7161504 | WORTHINGTON, BRITTNEY NICOLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161504 | WORTHINGTON, BRITTNEY NICOLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4986283 | Worthington, Bruce | Address on file | | | | |
| 6175319 | Worthington, Bruce R | Address on file | | | | |
| 7233717 | Worthington, Bruce Robert | Address on file | | | | |
| 7233717 | Worthington, Bruce Robert | Address on file | | | | |
| 6029420 | Worthington, Frederick | Address on file | | | | |
| 6029350 | Worthington, Frederick | Address on file | | | | |
| 7304818 | Worthington, Frederick | Address on file | | | | |
| 7286908 | Worthington, Grace | Arnold Law Firm, Joshua H. Watson, 865 Howe Avenue, Sacramento | CA | | 95825 | |
| 4982395 | Worthington, Harley | Address on file | | | | |
| 4996616 | Worthington, Howard | Address on file | | | | |
| 4912531 | Worthington, Howard Reid | Address on file | | | | |
| 6029421 | Worthington, Josh | Address on file | | | | |
| 6029351 | Worthington, Josh | Address on file | | | | |
| 7304293 | Worthington, Josh | Address on file | | | | |
| 7161502 | WORTHINGTON, MARCUS THORTON | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161502 | WORTHINGTON, MARCUS THORTON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7473016 | Worthington, Olga | Address on file | | | | |
| 5992847 | Worthington, Rose | Address on file | | | | |
| 7158851 | WORTHINGTON, RYAN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158851 | WORTHINGTON, RYAN | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacrametno | CA | 95864 | |
| 4945973 | Worthington, Ryan | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4945974 | Worthington, Ryan | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4945972 | Worthington, Ryan | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7476420 | Worthington, Sean | Address on file | | | | |
| 7190462 | Worthington, Sherry Elaine | Address on file | | | | |
| 7190462 | Worthington, Sherry Elaine | Address on file | | | | |
| 7254710 | Worthington, Teresa G | Address on file | | | | |
| 7266818 | Worthington, William | Address on file | | | | |
| 4939087 | WORTHLEY, DAVID | 2436 Ashbridge LN | Manteca | CA | 95336 | |
| 4978240 | Worthy, Herbert | Address on file | | | | |
| 7151707 | Worthy, Kourtney | Address on file | | | | |
| 4972955 | Wortman, Alex | Address on file | | | | |
| 4958948 | Wortman, Terre Charles | Address on file | | | | |
| 4934824 | Worton, Kelly | 17358 E Belmont Ave | Sanger | CA | 93657 | |
| 4954033 | Woskoski, Devin Micheal | Address on file | | | | |
| 6148709 | Wouk, Nina | Address on file | | | | |
| 4944428 | woulfe, john | 1098 shoreview ct | bay point | CA | 94565 | |
| 4932296 | WOUNDED WARRIOR PROJECT INC | 4899 BELFORT RD STE 300 | JACKSONVILLE | FL | 32256 | |
| 5877627 | WOW HOMES, INC | Address on file | | | | |
| 6114683 | WPCP,SANTA CLARA WATER POLLUTION CONTROL PLANT,SANTA CLARA CITY,SAN JOSE WATER POLLUTION CONTROL PLANT,SAN JOSE CITY | 700 Los Esteros Rd | San Jose | CA | 95134 | |
| 7943134 | WPX ENERGY MKTG | 34NW | TULSA | OK | 74172 | |
| 4933249 | WPX ENERGY MKTG | 3500 One Williams Center 34NW | Tulsa | OK | 74172 | |
| 4933306 | WPX ENERGY MKTG | 3500 One Williams Center 720 Level | Tulsa | OK | 74172 | |
| 7205108 | WR, a minor child (Tamara D. Roebuch, Parent) | Address on file | | | | |
| 7482271 | Wrachford, Preston Lee | Address on file | | | | |
| 7482271 | Wrachford, Preston Lee | Address on file | | | | |
| 7482271 | Wrachford, Preston Lee | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7482271 | Wrachford, Preston Lee | Address on file | | | | |
| 7976330 | WRAGG, GAIL D | Address on file | | | | |
| 4974837 | Wraith, Saxon J; Loomis, Jane M. | Jane Loomis; 6499 Staten Ct., Magalia, CA 95954 | Bonita | CA | 91902 | |
| 7327590 | Wrangham, Alisa | Mark Potter, 8033 Linda Vista Road ,Suite 200 | San Diego | CA | 92111 | |
| 7327590 | Wrangham, Alisa | Mark Potter, Attorney, Potter Handy LLP, 8033 Linda Vista Road, Suite 200 | San Diego | CA | 92111 | |
| 7156211 | Wrangham, Brian Alexander | Address on file | | | | |
| 7157296 | Wrangham, Jerome | Address on file | | | | |
| 7156704 | Wrangham, Luke | Address on file | | | | |
| 7155992 | Wrangham, Michael | Address on file | | | | |
| 7154991 | Wrangham, Shelby | Address on file | | | | |
| 7173491 | Wrangham, Steven | Address on file | | | | |
| 7156550 | Wrangham, Susanne | Address on file | | | | |
| 7324757 | Wrangham, Suzanne | Mark Potter, 8033 Linda Vista Road, Suite 200 | San Diego | CA | 92111 | |
| 7324757 | Wrangham, Suzanne | Mark                                 Potter, Att, 8033 Linda Vista Road, Suite 200 | San Diego | Ca | 92111 | |
| 7156415 | Wrangham, Toshie | Address on file | | | | |
| 7156614 | Wrangham, Virginia | Address on file | | | | |
| 5862809 | Wrathall & Krusi Inc. | Attn: Egan T. Cieply, President, 4 Bank Street | San Anselmo | CA | 94960 | |
| 6114840 | Wrathall & Krusi, Inc | 12 Sir Francis Drake Blvd., Suite H | Larkspur | CA | 94939 | |
| 4932297 | Wrathall & Krusi, Inc. | 4 Bank Street | San Anselmo | CA | 94960 | |
| 7953937 | Wrathall & Krusi; Inc | 12 E. Sir Francis Drake Blvd. | Larkspur | CA | 94939 | |
| 6146534 | WRAY MICHAEL D TR ET AL | Address on file | | | | |
| 6132958 | WRAY MICHAEL J AND EILEEN S CO TR ETAL | Address on file | | | | |
| 6130880 | WRAY RODNEY JAMES & LORNA E | Address on file | | | | |
| 7223088 | Wray, Ian M | Address on file | | | | |
| 4971842 | Wray, Sam | Address on file | | | | |
| 4968962 | Wray, Scott Francis | Address on file | | | | |
| 4990564 | Wray, Tom | Address on file | | | | |
| 4910728 | WRB LLC | 268 Broadway, Suite 101B | Saratoga Springs | NY | 12866 | |
| 5991957 | WRB LLC-Bingham, winifred | 268 Broadway, suite 101 | Saratoga Springs | CA | 12866 | |
| 5877628 | WRD Green INC | Address on file | | | | |
| 5992047 | Wreck Slough Rod and Gun Club-Kimberley, Ben | 3845 Glen Park Rd | Oakland | CA | 94602 | |
| 4932298 | WRECO | 1243 ALPINE RD #108 | WALNUT CREEK | CA | 94596 | |
| 7467371 | Wrede, Clay | Address on file | | | | |
| 4999900 | Wrede, Kyle Vincent | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174778 | WREDE, KYLE VINCENT | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174778 | WREDE, KYLE VINCENT | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999901 | Wrede, Kyle Vincent | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5009145 | Wrede, Kyle Vincent | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938833 | Wrede, Kyle Vincent; Wrede, Makalya Jean; Goble, Ethan Nickolas (Minors, By And Through Their Guardian Ad Litem Makalya Jean Wrede); Wrede, Vincent James | (Minors, By And Through Their Guardian Ad Litem Makalya Jean Wrede)(Makalya and Ethan Goble not on D, Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938834 | Wrede, Kyle Vincent; Wrede, Makalya Jean; Goble, Ethan Nickolas (Minors, By And Through Their Guardian Ad Litem Makalya Jean Wrede); Wrede, Vincent James | (Minors, By And Through Their Guardian Ad Litem Makalya Jean Wrede)(Makalya and Ethan Goble not on D, Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5977214 | Wrede, Kyle Vincent; Wrede, Makalya Jean; Goble, Ethan Nickolas (Minors, By And Through Their Guardian Ad Litem Makalya Jean Wrede); Wrede, Vincent James | (Minors, By And Through Their Guardian Ad Litem Makalya Jean Wrede)(Makalya and Ethan Goble not on D, Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4634 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5938832 | Wrede, Kyle Vincent; Wrede, Makalya Jean; Goble, Ethan Nickolas (Minors, By And Through Their Guardian Ad Litem Makalya Jean Wrede); Wrede, Vincent James | (Minors, By And Through Their Guardian Ad Litem Makalya Jean Wrede)(Makalya and Ethan Goble not on D, Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4999902 | Wrede, Makalya Jean | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999903 | Wrede, Makalya Jean | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5009146 | Wrede, Makalya Jean | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7174779 | WREDE, MAKAYLA JEAN | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174779 | WREDE, MAKAYLA JEAN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999906 | Wrede, Vincent James (Minors, By And Through Their Guardian Ad Litem Makalya Jean Wrede) (Makalya and Ethan Goble not on Demand) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999907 | Wrede, Vincent James (Minors, By And Through Their Guardian Ad Litem Makalya Jean Wrede) (Makalya and Ethan Goble not on Demand) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5009148 | Wrede, Vincent James (Minors, By And Through Their Guardian Ad Litem Makalya Jean Wrede) (Makalya and Ethan Goble not on Demand) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937205 | Wren S. Tuatha | Address on file | | | | |
| 5937204 | Wren S. Tuatha | Address on file | | | | |
| 5937206 | Wren S. Tuatha | Address on file | | | | |
| 5937203 | Wren S. Tuatha | Address on file | | | | |
| 7593667 | Wren, Anthony G. | Address on file | | | | |
| 7593667 | Wren, Anthony G. | Address on file | | | | |
| 7593667 | Wren, Anthony G. | Address on file | | | | |
| 7593667 | Wren, Anthony G. | Address on file | | | | |
| 7317538 | Wren, Anthony Gordon | Joseph M. Early III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7317538 | Wren, Anthony Gordon | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7317538 | Wren, Anthony Gordon | Joseph M. Early III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7317538 | Wren, Anthony Gordon | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4919548 | WREN, DAVID | JR MD INC, 120 BROADWAY AVE #21 | RICHMOND | CA | 94804 | |
| 4919549 | WREN, DAVID | JR MD INC, PO Box 5065 | RICHMOND | CA | 94805 | |
| 4983187 | Wren, Louie | Address on file | | | | |
| 7319923 | Wren, Marja Johanna | Address on file | | | | |
| 7319923 | Wren, Marja Johanna | Address on file | | | | |
| 7319923 | Wren, Marja Johanna | Address on file | | | | |
| 7319923 | Wren, Marja Johanna | Address on file | | | | |
| 7729265 | WRENA R ALVES | Address on file | | | | |
| 7258414 | Wrenne, Linda Lee | Address on file | | | | |
| 7258414 | Wrenne, Linda Lee | Address on file | | | | |
| 7258414 | Wrenne, Linda Lee | Address on file | | | | |
| 7258414 | Wrenne, Linda Lee | Address on file | | | | |
| 7312287 | Wrenne, Scott | Address on file | | | | |
| 7312287 | Wrenne, Scott | Address on file | | | | |
| 7312287 | Wrenne, Scott | Address on file | | | | |
| 7312287 | Wrenne, Scott | Address on file | | | | |
| 4996284 | Wride, Aaron | Address on file | | | | |
| 4951404 | Wride, Aaron Torros | Address on file | | | | |
| 4912121 | Wride, Aaron Torros | Address on file | | | | |
| 4981068 | Wrigglesworth, Barry | Address on file | | | | |
| 6070253 | Wright | Address on file | | | | |
| 6079005 | Wright | Address on file | | | | |
| 4975406 | Wright | 1208 PENINSULA DR, 25601 Fern Hill | Los Altos Hills | CA | 94024 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4975379 | Wright | 1233 LASSEN VIEW DR, 1235 Lassen View Dr. | Westwood | CA | 96137 | |
| 4975241 | Wright | 2212 ALMANOR DRIVE WEST, 5 Sierra Lakeside Lane | Chico | CA | 95928 | |
| 4945261 | Wright & Talisman P.C. | 1200 G Street, NW Ste. 600 | Washington | DC | 20005 | |
| 7327203 | Wright , Ann Louise | Address on file | | | | |
| 7327203 | Wright , Ann Louise | Address on file | | | | |
| 7327203 | Wright , Ann Louise | Address on file | | | | |
| 7327203 | Wright , Ann Louise | Address on file | | | | |
| 7327203 | Wright , Ann Louise | Address on file | | | | |
| 7327203 | Wright , Ann Louise | Address on file | | | | |
| 7327589 | Wright , Courtney | Address on file | | | | |
| 7327440 | Wright , Scott | Address on file | | | | |
| 6139382 | WRIGHT ANGELA MARIE | Address on file | | | | |
| 6146330 | WRIGHT BRIAN S & WRIGHT ELYSE ANTOINETTE | Address on file | | | | |
| 6133588 | WRIGHT CHRISTINE TRUSTEE ETAL | Address on file | | | | |
| 6144749 | WRIGHT DONALD W | Address on file | | | | |
| 7145914 | Wright Family Trust | Address on file | | | | |
| 7145914 | Wright Family Trust | Address on file | | | | |
| 6144690 | WRIGHT HAROLD JACK TR & WRIGHT DEBBIE TR | Address on file | | | | |
| 7144881 | Wright III, Russel Lee | Address on file | | | | |
| 7144881 | Wright III, Russel Lee | Address on file | | | | |
| 4947947 | Wright III, Russell | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947948 | Wright III, Russell | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947946 | Wright III, Russell | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 6146861 | WRIGHT JAY V TR & WRIGHT KATHRYN A TR | Address on file | | | | |
| 6141870 | WRIGHT JOHN D EST OF ET AL | Address on file | | | | |
| 7164993 | WRIGHT JR, GARY RUSSELL | Alison E Cordova, 840 MALCOLM ROAD SUITE 200 | BURLINGAME | CA | 94010 | |
| 4980240 | Wright Jr., Earl | Address on file | | | | |
| 4962096 | Wright Jr., Eric e | Address on file | | | | |
| 4954554 | Wright Jr., Sterling Christopher | Address on file | | | | |
| 6145366 | WRIGHT LAWRENCE J TR & SHARON M TR | Address on file | | | | |
| 6146439 | WRIGHT MARY R & GARY M TR | Address on file | | | | |
| 6133685 | WRIGHT MATTHEW RAY | Address on file | | | | |
| 6133308 | WRIGHT MICHAEL K & JUDITH A TRUSTEE | Address on file | | | | |
| 6143956 | WRIGHT MICHAEL L & WRIGHT SHARON A | Address on file | | | | |
| 6135104 | WRIGHT MONTY C & KRISTINA D | Address on file | | | | |
| 6132835 | WRIGHT MONTY S TRSTE | Address on file | | | | |
| 6141099 | WRIGHT PATRICIA L | Address on file | | | | |
| 6144172 | WRIGHT PENNY L ET AL | Address on file | | | | |
| 6130337 | WRIGHT RALPH A AND PATRICIA M H/W JTTS | Address on file | | | | |
| 5804295 | WRIGHT RANCH HYDRO ELECTRIC | E. Knight Smart IV, Eben Knight Smart IV & Everett Allen Smart, 4825 J Street, Suite 223 | Sacramento | CA | 95819 | |
| 6131125 | WRIGHT RANDY DWAYNE | Address on file | | | | |
| 6134021 | WRIGHT RICHARD WAYNE ETAL | Address on file | | | | |
| 6143727 | WRIGHT SHARON J TR | Address on file | | | | |
| 5864235 | Wright Solar (Q779) | Address on file | | | | |
| 7273127 | Wright Solar Park LLC | Baker Botts LLP, Attn: Emanuel C. Grillo, 30 Rockefeller Plaza | New York | NY | 10112 | |
| 7273127 | Wright Solar Park LLC | Stephen H. Douglas, Manager, Centaurus Renewable Energy LLC, 1717 West Loop South, Suite 1800 | Houston | TX | 77027 | |
| 7273127 | Wright Solar Park LLC | Wright Solar Park LLC c/o Centaurus Renewable Energy LLC, Attn: Stephen H. Douglas, General Counsel, 1717 West Loop South, Suite 1800 | Houston | TX | 77027 | |
| 6114859 | Wright Solar Park LLC (Wright Solar) | PO BOX 2576 | BOISE | ID | 83701 | |
| 6141934 | WRIGHT TERI L | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6146282 | WRIGHT TODD TR | Address on file | | | | |
| 6114885 | Wright Tree Service of the West, Inc | 5930 Grand Avenue | West Des Moines | IA | 50266 | |
| 6147258 | Wright Tree Service of the West, Inc. | Attn: Aaron Kennedy, 5930 Grand Avenue | West Des Moines | IA | 50266 | |
| 7777576 | WRIGHT W BONTE & DAVID M BONTE & | BARBARA A BONTE TTEES, THE BONTE 1988 LIVING TRUST U/A DTD 09/08/1988, 2248 E 6TH ST | MOSCOW | ID | 83843-9725 | |
| 7778881 | WRIGHT W BONTE & DAVID M BONTE TTEES | THE BONTE 1988 LIV TR UA DTD 09/08/88, 2248 E 6TH ST | MOSCOW | ID | 83843-9725 | |
| 7319023 | Wright, Aimee | Address on file | | | | |
| 7466513 | Wright, Aleasha | Address on file | | | | |
| 7190780 | WRIGHT, ALEXANDER ROLLIE | Address on file | | | | |
| 7190780 | WRIGHT, ALEXANDER ROLLIE | Address on file | | | | |
| 7190780 | WRIGHT, ALEXANDER ROLLIE | Address on file | | | | |
| 7190780 | WRIGHT, ALEXANDER ROLLIE | Address on file | | | | |
| 4964455 | Wright, Alexis | Address on file | | | | |
| 4913188 | Wright, Alyssa-Bonnee Lea | Address on file | | | | |
| 7337088 | Wright, Amanda | Address on file | | | | |
| 7273299 | Wright, Amanda | Address on file | | | | |
| 4991434 | Wright, Andre | Address on file | | | | |
| 7282909 | Wright, Ann Louise | Address on file | | | | |
| 7282909 | Wright, Ann Louise | Address on file | | | | |
| 7282909 | Wright, Ann Louise | Address on file | | | | |
| 7282909 | Wright, Ann Louise | Address on file | | | | |
| 7306058 | Wright, Anne Louise | Address on file | | | | |
| 7306058 | Wright, Anne Louise | Address on file | | | | |
| 7306058 | Wright, Anne Louise | Address on file | | | | |
| 7306058 | Wright, Anne Louise | Address on file | | | | |
| 4956145 | Wright, Anthony | Address on file | | | | |
| 4982971 | Wright, Arthur | Address on file | | | | |
| 4956287 | Wright, Ashley Darnell | Address on file | | | | |
| 7156206 | Wright, Barbara J. | Address on file | | | | |
| 4948813 | Wright, Barbara J. | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4948811 | Wright, Barbara J. | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948812 | Wright, Barbara J. | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4995973 | Wright, Barney | Address on file | | | | |
| 4911709 | Wright, Barney C | Address on file | | | | |
| 4956382 | Wright, Belinda | Address on file | | | | |
| 4978202 | Wright, Billy | Address on file | | | | |
| 7274607 | Wright, Billy J | Address on file | | | | |
| 6183271 | Wright, Bonnie | Address on file | | | | |
| 6183271 | Wright, Bonnie | Address on file | | | | |
| 7187062 | Wright, Bradford Franklin | Address on file | | | | |
| 7187062 | Wright, Bradford Franklin | Address on file | | | | |
| 7290301 | Wright, Bradley | Address on file | | | | |
| 4962164 | Wright, Brandon | Address on file | | | | |
| 6183089 | Wright, Brandon P. & Rachiel D. | Address on file | | | | |
| 6183089 | Wright, Brandon P. & Rachiel D. | Address on file | | | | |
| 6183089 | Wright, Brandon P. & Rachiel D. | Address on file | | | | |
| 6183089 | Wright, Brandon P. & Rachiel D. | Address on file | | | | |
| 5012197 | Wright, Breyana | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5004102 | Wright, Breyana | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7204776 | Wright, Brian | Address on file | | | | |
| 4963618 | Wright, Brian J | Address on file | | | | |
| 4971018 | Wright, Brian Keith | Address on file | | | | |
| 5877629 | WRIGHT, BRINA | Address on file | | | | |
| 7170817 | WRIGHT, BRYAN JAMES | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7170817 | WRIGHT, BRYAN JAMES | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A. | Santa Rosa | CA | 95401 | |
| 7170817 | WRIGHT, BRYAN JAMES | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7170817 | WRIGHT, BRYAN JAMES | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7170817 | WRIGHT, BRYAN JAMES | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A. | Santa Rosa | CA | 95401 | |
| 7170817 | WRIGHT, BRYAN JAMES | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7208284 | Wright, Bryon Stephen | Address on file | | | | |
| 4962594 | Wright, Bryson A | Address on file | | | | |
| 7187597 | WRIGHT, CALEB | Address on file | | | | |
| 7187597 | WRIGHT, CALEB | Address on file | | | | |
| 5940268 | Wright, Carina | Address on file | | | | |
| 7205757 | Wright, Carli | Address on file | | | | |
| 7269296 | Wright, Carole | Address on file | | | | |
| 7317763 | Wright, Catrina | Address on file | | | | |
| 4936535 | Wright, Charease | 755 Mountain View Drive #1 | Daly City | CA | 94014 | |
| 7269565 | Wright, Charles | Address on file | | | | |
| 5007063 | Wright, Charles | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007064 | Wright, Charles | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946792 | Wright, Charles | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4984211 | Wright, Cheryl | Address on file | | | | |
| 7478072 | Wright, Chris | Address on file | | | | |
| 5877630 | WRIGHT, CHRIS | Address on file | | | | |
| 7173737 | Wright, Christopher | Address on file | | | | |
| 7270314 | Wright, Claudia | Address on file | | | | |
| 5007061 | Wright, Claudia | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007062 | Wright, Claudia | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946791 | Wright, Claudia | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5010416 | Wright, Connor | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002700 | Wright, Connor | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7266382 | Wright, Connor Mathias | Address on file | | | | |
| 7245153 | Wright, Daniel | Address on file | | | | |
| 7207124 | Wright, Daniel Alexander | Address on file | | | | |
| 7216218 | Wright, Daniel Alexander | Address on file | | | | |
| 7297260 | Wright, Daniel Allen | Address on file | | | | |
| 4961084 | Wright, Daniel Edward | Address on file | | | | |
| 6159852 | Wright, Daniel G and Verna | Address on file | | | | |
| 7327017 | Wright, Darla | Address on file | | | | |
| 4991726 | Wright, Darlene | Address on file | | | | |
| 7161508 | WRIGHT, DARRELL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7161508 | WRIGHT, DARRELL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4988393 | Wright, David | Address on file | | | | |
| 6058743 | Wright, David | Address on file | | | | |
| 7283339 | Wright, David | Address on file | | | | |
| 4988336 | Wright, David | Address on file | | | | |
| 7484945 | Wright, David | Address on file | | | | |
| 4950521 | Wright, David C | Address on file | | | | |
| 7480393 | Wright, David Wayne | Address on file | | | | |
| 7480393 | Wright, David Wayne | Address on file | | | | |
| 7480393 | Wright, David Wayne | Address on file | | | | |
| 7480393 | Wright, David Wayne | Address on file | | | | |
| 4948798 | Wright, Dawn | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4948796 | Wright, Dawn | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948797 | Wright, Dawn | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7140974 | WRIGHT, DEBBIE FRANCIS | Address on file | | | | |
| 7140974 | WRIGHT, DEBBIE FRANCIS | Address on file | | | | |
| 7140974 | WRIGHT, DEBBIE FRANCIS | Address on file | | | | |
| 7201175 | Wright, Deborah | Address on file | | | | |
| 7204613 | Wright, Deborah | Address on file | | | | |
| 7204613 | Wright, Deborah | Address on file | | | | |
| 7204613 | Wright, Deborah | Address on file | | | | |
| 7204613 | Wright, Deborah | Address on file | | | | |
| 7201175 | Wright, Deborah | Address on file | | | | |
| 7190283 | Wright, Della M. | Address on file | | | | |
| 7190283 | Wright, Della M. | Address on file | | | | |
| 7140972 | WRIGHT, DEREK SCOTT | Address on file | | | | |
| 7140972 | WRIGHT, DEREK SCOTT | Address on file | | | | |
| 7140972 | WRIGHT, DEREK SCOTT | Address on file | | | | |
| 7953938 | Wright, Devin | 23779 West Rd | MIddletown | CA | 95461 | |
| 5988136 | WRIGHT, DIANE | Address on file | | | | |
| 4940076 | WRIGHT, DIANE | 8305 PRUNEDALE NORTH RD | SALINAS | CA | 93907 | |
| 4984166 | Wright, Dolores | Address on file | | | | |
| 7183779 | Wright, Donald | Address on file | | | | |
| 7183779 | Wright, Donald | Address on file | | | | |
| 7245771 | Wright, Donald | Address on file | | | | |
| 7290665 | Wright, Donald | Address on file | | | | |
| 4977041 | Wright, Douglas | Address on file | | | | |
| 4913695 | Wright, Douglas Scott | Address on file | | | | |
| 4971810 | Wright, Dylan R. | Address on file | | | | |
| 7455650 | Wright, Edward Anthony | Address on file | | | | |
| 5007855 | Wright, Edward Anthony | Bridgford, Gleason, & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq,, 236 Broadway Suite B | Chico | CA | 95928 | |
| 5007854 | Wright, Edward Anthony | Frantz Law Group, APLC, James P Frantz, Esq, William P Harris III, Esq, M Regina Bagdasarian, George T Stiefel, 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949610 | Wright, Edward Anthony | McNicholas & McNicholas, LLP, Patrick Mcnicholas, Justin J. Eballar, 236 Broadway Suite B | Chico | CA | 95928 | |
| 7072789 | Wright, Elisabeth | Address on file | | | | |
| 7072789 | Wright, Elisabeth | Address on file | | | | |
| 7170819 | WRIGHT, ELLA CONCETTA | Address on file | | | | |
| 7170819 | WRIGHT, ELLA CONCETTA | Address on file | | | | |
| 7170819 | WRIGHT, ELLA CONCETTA | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7170819 | WRIGHT, ELLA CONCETTA | Address on file | | | | |
| 7178426 | Wright, Eric | Address on file | | | | |
| 6122401 | Wright, Eric | Address on file | | | | |
| 6114848 | Wright, Eric | Address on file | | | | |
| 4967583 | Wright, Eric Eugene | Address on file | | | | |
| 4962086 | Wright, Ethan | Address on file | | | | |
| 6114851 | Wright, Ethan | Address on file | | | | |
| 4983788 | Wright, Etoye | Address on file | | | | |
| 4960679 | Wright, Evan Lewis | Address on file | | | | |
| 4980520 | Wright, Floyd | Address on file | | | | |
| 7173599 | Wright, Gail | Address on file | | | | |
| 7161510 | WRIGHT, GAIL CALDWELL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161510 | WRIGHT, GAIL CALDWELL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7317978 | Wright, Gary | Address on file | | | | |
| 7292783 | Wright, Gary | Address on file | | | | |
| 7823012 | Wright, Gary Graydon | Address on file | | | | |
| 7823012 | Wright, Gary Graydon | Address on file | | | | |
| 4971348 | Wright, Gary R. | Address on file | | | | |
| 7169747 | WRIGHT, GARY RAYMOND | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7170818 | WRIGHT, GIANNA ISABELLA | Address on file | | | | |
| 7170818 | WRIGHT, GIANNA ISABELLA | Address on file | | | | |
| 7170818 | WRIGHT, GIANNA ISABELLA | Address on file | | | | |
| 7170818 | WRIGHT, GIANNA ISABELLA | Address on file | | | | |
| 4984361 | Wright, Glenda | Address on file | | | | |
| 7234109 | Wright, Gloria | Address on file | | | | |
| 4972492 | Wright, Greg Larsen | Address on file | | | | |
| 6160958 | WRIGHT, GREGORY | Address on file | | | | |
| 5877631 | WRIGHT, GREYSON | Address on file | | | | |
| 7978816 | WRIGHT, H.W. or MARIETTE E. | Address on file | | | | |
| 7140973 | WRIGHT, HAROLD JACK | Address on file | | | | |
| 7140973 | WRIGHT, HAROLD JACK | Address on file | | | | |
| 7140973 | WRIGHT, HAROLD JACK | Address on file | | | | |
| 4936546 | Wright, Harry & Bettyann | 117 Trellis Drive | San Rafael | CA | 94903 | |
| 7158492 | WRIGHT, HAYLEY | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7284801 | Wright, Heather | Address on file | | | | |
| 7190218 | Wright, Heidi M. | Address on file | | | | |
| 7190218 | Wright, Heidi M. | Address on file | | | | |
| 4956252 | Wright, Ivory | Address on file | | | | |
| 4994059 | Wright, James | Address on file | | | | |
| 7275314 | Wright, James Graydon | Address on file | | | | |
| 4972720 | Wright, James R | Address on file | | | | |
| 4961660 | Wright, Javon Dwayne | Address on file | | | | |
| 7170822 | WRIGHT, JAY VINCENT | Address on file | | | | |
| 7170822 | WRIGHT, JAY VINCENT | Address on file | | | | |
| 7170822 | WRIGHT, JAY VINCENT | Address on file | | | | |
| 7170822 | WRIGHT, JAY VINCENT | Address on file | | | | |
| 7170822 | WRIGHT, JAY VINCENT | Address on file | | | | |
| 7170822 | WRIGHT, JAY VINCENT | Address on file | | | | |
| 7173071 | Wright, Jeffery | Address on file | | | | |
| 6117826 | Wright, Jeffrey Allen | Address on file | | | | |
| 7316773 | Wright, Jennifer | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6164688 | Wright, Jennifer | Address on file | | | | |
| 7307004 | Wright, Jennifer Lyn | Address on file | | | | |
| 7190777 | WRIGHT, JENNIFER LYN | Address on file | | | | |
| 7307004 | Wright, Jennifer Lyn | Address on file | | | | |
| 6180285 | Wright, Jeremy | Address on file | | | | |
| 7163687 | WRIGHT, JESSICA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163687 | WRIGHT, JESSICA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7269383 | Wright, Jessica | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7204261 | Wright, Joanne | Address on file | | | | |
| 4981083 | Wright, Joel | Address on file | | | | |
| 4981691 | Wright, John | Address on file | | | | |
| 7172819 | Wright, John Patrick | Address on file | | | | |
| 7912165 | Wright, John T. | Address on file | | | | |
| 7911776 | Wright, John T. | Address on file | | | | |
| 7190867 | WRIGHT, JOHN WILLIAM | Address on file | | | | |
| 7190867 | WRIGHT, JOHN WILLIAM | Address on file | | | | |
| 7155275 | Wright, John William | Address on file | | | | |
| 4960867 | Wright, Jonathan James | Address on file | | | | |
| 7331717 | Wright, Jr., Thomas J. | Address on file | | | | |
| 4984132 | Wright, Judie | Address on file | | | | |
| 4989406 | Wright, Judy | Address on file | | | | |
| 7481074 | Wright, Julianne | Address on file | | | | |
| 7481074 | Wright, Julianne | Address on file | | | | |
| 7481074 | Wright, Julianne | Address on file | | | | |
| 7481074 | Wright, Julianne | Address on file | | | | |
| 4990245 | Wright, Julie | Address on file | | | | |
| 6008406 | WRIGHT, JULIE | Address on file | | | | |
| 4967359 | Wright, Justin P | Address on file | | | | |
| 7170820 | WRIGHT, KATHERINE LOUISE | Address on file | | | | |
| 7170820 | WRIGHT, KATHERINE LOUISE | Address on file | | | | |
| 7170820 | WRIGHT, KATHERINE LOUISE | Address on file | | | | |
| 7170820 | WRIGHT, KATHERINE LOUISE | Address on file | | | | |
| 7170820 | WRIGHT, KATHERINE LOUISE | Address on file | | | | |
| 7170820 | WRIGHT, KATHERINE LOUISE | Address on file | | | | |
| 7170823 | WRIGHT, KATHRYN ANN | Address on file | | | | |
| 7170823 | WRIGHT, KATHRYN ANN | Address on file | | | | |
| 7170823 | WRIGHT, KATHRYN ANN | Address on file | | | | |
| 7170823 | WRIGHT, KATHRYN ANN | Address on file | | | | |
| 5991154 | Wright, Keith | Address on file | | | | |
| 4944421 | Wright, Keith | 5321 Puerta del Sol | Camino | CA | 95709 | |
| 5883975 | Wright, Kelly | Address on file | | | | |
| 4956161 | Wright, Kelly | Address on file | | | | |
| 7287996 | Wright, Kelsey | Address on file | | | | |
| 4961649 | Wright, Kelsie | Address on file | | | | |
| 6114852 | Wright, Kelsie | Address on file | | | | |
| 7205774 | Wright, Kevin | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B | Chico | CA | 95928 | |
| 6114858 | WRIGHT, KRISTIN PRUE | Address on file | | | | |
| 4923943 | WRIGHT, KRISTIN PRUE | WRIGHT CONSULTING GROUP LLC, 6493 ORION LANE | ARVADA | CO | 80007 | |
| 4956880 | Wright, Kristopher Eric | Address on file | | | | |
| 7917379 | Wright, Kyle | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7310459 | Wright, Lavonne Jean | Address on file | | | | |
| 4977133 | Wright, Lawton | Address on file | | | | |
| 4947857 | Wright, Lilianna | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947858 | Wright, Lilianna | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947856 | Wright, Lilianna | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 5801009 | Wright, Linda | Address on file | | | | |
| 6123197 | Wright, Linda | Address on file | | | | |
| 5801009 | Wright, Linda | Address on file | | | | |
| 4966562 | Wright, Linda Lee | Address on file | | | | |
| 7169800 | WRIGHT, LOUANN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 5877632 | Wright, Louis | Address on file | | | | |
| 6009271 | WRIGHT, LUCY | Address on file | | | | |
| 6114845 | Wright, Maril | Address on file | | | | |
| 6122354 | Wright, Maril | Address on file | | | | |
| 4969551 | Wright, Maril L. | Address on file | | | | |
| 4982762 | Wright, Marilyn | Address on file | | | | |
| 5012198 | Wright, Markus | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004103 | Wright, Markus | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 6114849 | Wright, Martin B | Address on file | | | | |
| 4951123 | Wright, Martin B | Address on file | | | | |
| 7320536 | Wright, Mary | Address on file | | | | |
| 7158493 | Wright, Mary Lisa | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266 | Chico | CA | 95926 | |
| 7902924 | Wright, Matthew | Address on file | | | | |
| 5940269 | WRIGHT, MEGAN | Address on file | | | | |
| 7823013 | Wright, Mellissa Irene | Address on file | | | | |
| 7823013 | Wright, Mellissa Irene | Address on file | | | | |
| 7248886 | Wright, Michael | Address on file | | | | |
| 4980163 | Wright, Michael | Address on file | | | | |
| 6114847 | Wright, Michael | Address on file | | | | |
| 4953288 | Wright, Michael | Address on file | | | | |
| 7267795 | Wright, Michael | Address on file | | | | |
| 7163684 | WRIGHT, MICHAEL | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7163684 | WRIGHT, MICHAEL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | 95401 | | |
| 6114846 | Wright, Michael D | Address on file | | | | |
| 4966116 | Wright, Michael D | Address on file | | | | |
| 7163686 | WRIGHT, MICHAEL GREGORY | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7163686 | WRIGHT, MICHAEL GREGORY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | 95401 | | |
| 4950242 | Wright, Michi | Address on file | | | | |
| 6166735 | Wright, Michi | Address on file | | | | |
| 7327695 | Wright, Nathan | Address on file | | | | |
| 7231828 | Wright, Nathan | Address on file | | | | |
| 7270610 | Wright, Neils | Address on file | | | | |
| 7322980 | Wright, Nicholas | Address on file | | | | |
| 4944897 | Wright, Nicole | PO BOx 496 | Bolinas | CA | 94924 | |
| 7328440 | Wright, Nita | Address on file | | | | |
| 4938320 | Wright, Norma | 3368 Calvin Ave | San Jose | CA | 95124 | |
| 7203863 | Wright, Norman | James P. Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4642 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6114854 | Wright, Norman S. | Address on file | | | | |
| 4955594 | Wright, Patricia D | Address on file | | | | |
| 7219157 | Wright, Patricia Lynn | Address on file | | | | |
| 4987060 | Wright, Patsy | Address on file | | | | |
| 7221009 | Wright, Paul | Address on file | | | | |
| 7278186 | Wright, Paul | Address on file | | | | |
| 5006154 | Wright, Penny | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5006153 | Wright, Penny | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4961582 | Wright, Peter Arron | Address on file | | | | |
| 7268527 | Wright, Rachel | Address on file | | | | |
| 7271113 | Wright, Rachel | Address on file | | | | |
| 7271113 | Wright, Rachel | Address on file | | | | |
| 7262223 | Wright, Ralph | Address on file | | | | |
| 4969409 | Wright, Randall | Address on file | | | | |
| 6114850 | Wright, Randall | Address on file | | | | |
| 7190225 | Wright, Randy Lee | Address on file | | | | |
| 7190225 | Wright, Randy Lee | Address on file | | | | |
| 7322882 | Wright, Rhonda E | Address on file | | | | |
| 4976856 | Wright, Richard | Address on file | | | | |
| 4983046 | Wright, Richard | Address on file | | | | |
| 4939338 | Wright, Richard | 4738 Cache Peak Drive | Antioch | CA | 94531 | |
| 7313533 | Wright, Rick Ray | Address on file | | | | |
| 7313533 | Wright, Rick Ray | Address on file | | | | |
| 7997013 | Wright, Ricky Gill | Address on file | | | | |
| 5877633 | WRIGHT, ROB | Address on file | | | | |
| 7255716 | Wright, Robby Alan | Address on file | | | | |
| 7228437 | Wright, Robert | Address on file | | | | |
| 7172430 | Wright, Robert | Address on file | | | | |
| 4983023 | Wright, Robert | Address on file | | | | |
| 7943135 | WRIGHT, ROBERT DBA SIERRA BOULDER | P.O. BOX 2863 | GRASS VALLEY | CA | 95945 | |
| 4974507 | Wright, Robert dba Sierra Boulder | Robert Wright, P.O. Box 2863 | Grass Valley | CA | 95945 | |
| 4958735 | Wright, Robert Gerome | Address on file | | | | |
| 7161511 | WRIGHT, ROBERT WESTLEY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161511 | WRIGHT, ROBERT WESTLEY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7316973 | Wright, Robert William | Address on file | | | | |
| 7289034 | Wright, Rollie | Address on file | | | | |
| 7289034 | Wright, Rollie | Address on file | | | | |
| 7289034 | Wright, Rollie | Address on file | | | | |
| 7289034 | Wright, Rollie | Address on file | | | | |
| 6154308 | Wright, Rollie | Address on file | | | | |
| 4990065 | Wright, Roy | Address on file | | | | |
| 7483783 | Wright, Russell | Address on file | | | | |
| 7475107 | Wright, Russell | Address on file | | | | |
| 7478646 | Wright, Russell | Address on file | | | | |
| 7259344 | Wright, Ryan | Address on file | | | | |
| 7265118 | Wright, Sandra | Address on file | | | | |
| 7479515 | Wright, Sharon | Address on file | | | | |
| 7163685 | WRIGHT, SHARON | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163685 | WRIGHT, SHARON | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 7313969 | Wright, Sharon Robin | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7485364 | Wright, Shaun D. | Address on file | | | | |
| 7161512 | WRIGHT, SHAWNEE ELIZABETH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161512 | WRIGHT, SHAWNEE ELIZABETH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7220357 | Wright, Shayla | Address on file | | | | |
| 4952974 | Wright, Simon | Address on file | | | | |
| 5984672 | WRIGHT, STEPHANIE | Address on file | | | | |
| 4934512 | WRIGHT, STEPHANIE | 7607 INTERNATIONAL BLVD | OAKLAND | CA | 94621 | |
| 4996433 | Wright, Stephen | Address on file | | | | |
| 4912321 | Wright, Stephen H. | Address on file | | | | |
| 4982103 | Wright, Steven | Address on file | | | | |
| 6114844 | Wright, Steven or Linda | Address on file | | | | |
| 7197442 | WRIGHT, TERRYLE RENEE | Address on file | | | | |
| 7197442 | WRIGHT, TERRYLE RENEE | Address on file | | | | |
| 7197442 | WRIGHT, TERRYLE RENEE | Address on file | | | | |
| 7197442 | WRIGHT, TERRYLE RENEE | Address on file | | | | |
| 4998018 | Wright, Thomas | Address on file | | | | |
| 4992457 | Wright, Thomas | Address on file | | | | |
| 4914603 | Wright, Thomas S | Address on file | | | | |
| 4985597 | Wright, Thora | Address on file | | | | |
| 4985271 | Wright, Tim | Address on file | | | | |
| 7217297 | Wright, Timothy | Address on file | | | | |
| 7194995 | WRIGHT, TIMOTHY | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7194995 | WRIGHT, TIMOTHY | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 7161518 | WRIGHT, TIMOTHY ALAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161518 | WRIGHT, TIMOTHY ALAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6114853 | WRIGHT, TIMOTHY RYAN | Address on file | | | | |
| 5891456 | WRIGHT, TIMOTHY RYAN | Address on file | | | | |
| 5010415 | Wright, Todd | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002699 | Wright, Todd | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7280517 | Wright, Todd Michael | Bagdasarian, Regina, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7481537 | Wright, Traci | Address on file | | | | |
| 7271767 | Wright, Travis | Address on file | | | | |
| 4990674 | Wright, Tyrone | Address on file | | | | |
| 4984617 | Wright, Valencia | Address on file | | | | |
| 7483204 | Wright, Vaughn | Address on file | | | | |
| 5992332 | Wright, Wade | Address on file | | | | |
| 7985920 | WRIGHT, WILLIAM | Address on file | | | | |
| 7985920 | WRIGHT, WILLIAM | Address on file | | | | |
| 7161519 | WRIGHT, WILLIAM PATRICK | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161519 | WRIGHT, WILLIAM PATRICK | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4942447 | WrigleyMcCollum, Mary | 25310 Shake Ridge Road | Volcano | CA | 95689 | |
| 4981273 | Wriston, Troy | Address on file | | | | |
| 6114893 | WRNS Studio | 502 2nd St. #402 | San Francisco | CA | 94107 | |
| 7315913 | Wrobel, Jeffery Lawrence | Address on file | | | | |
| 7171030 | Wrobel, Kiley | Address on file | | | | |
| 4925418 | WROBEL, MIRIAM S | MIRIAM WROBEL CONSULTING LLC, 45 JUNIPER ST STE 1 | SAN FRANCISCO | CA | 94103 | |
| 4980194 | Wrobel, Richard | Address on file | | | | |
| 6174987 | Wrobel, Richard Lawrence | Address on file | | | | |
| 4982098 | Wroblewski, Bernard | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4959250 | Wroblewski, Casey B | Address on file | | | | |
| 5005834 | Wroblewski, Eric | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012443 | Wroblewski, Eric | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005833 | Wroblewski, Eric | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012444 | Wroblewski, Eric | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005835 | Wroblewski, Eric | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182277 | Wroblewski, Eric J. | Address on file | | | | |
| 7182277 | Wroblewski, Eric J. | Address on file | | | | |
| 5877634 | WRONN, ARTHUR | Address on file | | | | |
| 6160806 | Wroobel, Victor R | Address on file | | | | |
| 7319674 | Wroten, Margaret Lois | Address on file | | | | |
| 7319674 | Wroten, Margaret Lois | Address on file | | | | |
| 7319674 | Wroten, Margaret Lois | Address on file | | | | |
| 7319674 | Wroten, Margaret Lois | Address on file | | | | |
| 7294288 | Wroten-Kennedy, Noella | Address on file | | | | |
| 5003593 | Wroten-Kennedy, Noella | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010955 | Wroten-Kennedy, Noella | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5877635 | WRSJG LLC | Address on file | | | | |
| 6179065 | Wrynn, John | Address on file | | | | |
| 7189278 | Wrynna Marie Kohler | Address on file | | | | |
| 7189278 | Wrynna Marie Kohler | Address on file | | | | |
| 4943083 | WSA Laundromat-Lam, Chuck | 4082 Piedmont Ave | Oakland | CA | 94611 | |
| 4932300 | WSI CORPORATION | 400 MINUTEMAN RD | ANDOVER | MA | 01810 | |
| 7163727 | WSLANE, LLC | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7163727 | WSLANE, LLC | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | 95401 | | |
| 4932301 | WSO2 INC | 787 CASTRO ST | MOUNTAIN VIEW | CA | 94041 | |
| 6114894 | WSP | 405 HOWARD ST, STE 500 | SAN FRANCISCO | CA | 94105 | |
| 7175434 | WTB, a minor child (Parent: Candice T. Banks) | Address on file | | | | |
| 7175434 | WTB, a minor child (Parent: Candice T. Banks) | Address on file | | | | |
| 7175434 | WTB, a minor child (Parent: Candice T. Banks) | Address on file | | | | |
| 7175434 | WTB, a minor child (Parent: Candice T. Banks) | Address on file | | | | |
| 7175434 | WTB, a minor child (Parent: Candice T. Banks) | Address on file | | | | |
| 7175434 | WTB, a minor child (Parent: Candice T. Banks) | Address on file | | | | |
| 6114895 | WTW Consulting | 345 California St., Suite 2000 | San Francisco | CA | 94104 | |
| 4932302 | WTX ENTERPRISE | 4390 DUNNWOOD DR | EL DORADO HILLS | CA | 95762 | |
| 6131514 | WU JACKSON CHEW TRUSTEE | Address on file | | | | |
| 4950727 | Wu, Aimee | Address on file | | | | |
| 4955235 | Wu, Alice K | Address on file | | | | |
| 6029238 | Wu, Amy | Address on file | | | | |
| 4977892 | Wu, Arthur | Address on file | | | | |
| 5877636 | WU, BEI | Address on file | | | | |
| 4971009 | Wu, Benny | Address on file | | | | |
| 6009046 | WU, BINGYI | Address on file | | | | |
| 7073814 | Wu, Carin | Address on file | | | | |
| 7073814 | Wu, Carin | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5877638 | WU, CARYN | Address on file | | | | |
| 7183932 | Wu, Cheng | Address on file | | | | |
| 7183932 | Wu, Cheng | Address on file | | | | |
| 4968815 | Wu, Chris | Address on file | | | | |
| 6175475 | Wu, Chun C | Address on file | | | | |
| 7910399 | Wu, Connie | Address on file | | | | |
| 7906872 | Wu, Daniel | Address on file | | | | |
| 4970578 | Wu, Elizabeth Wai Sum | Address on file | | | | |
| 5992506 | Wu, Eric | Address on file | | | | |
| 4987884 | Wu, George | Address on file | | | | |
| 4997479 | Wu, Jane | Address on file | | | | |
| 4969956 | Wu, Jenifer | Address on file | | | | |
| 6169255 | Wu, Jennifer | Address on file | | | | |
| 4991979 | Wu, Jin | Address on file | | | | |
| 6164385 | Wu, Jin Lei | Address on file | | | | |
| 7903680 | Wu, Jonathan | Address on file | | | | |
| 5877639 | Wu, Jonathan | Address on file | | | | |
| 4950213 | Wu, Josephine | Address on file | | | | |
| 5983946 | WU, JOYCE | Address on file | | | | |
| 6008436 | WU, JUDY | Address on file | | | | |
| 4995974 | Wu, Julie | Address on file | | | | |
| 6008602 | WU, KATIE | Address on file | | | | |
| 4973325 | Wu, Katrina Ga-Yu | Address on file | | | | |
| 4935102 | Wu, King | 14795 Martell Ave | San Leandro | CA | 94578 | |
| 7827958 | Wu, Lily | Address on file | | | | |
| 5877640 | Wu, Michael | Address on file | | | | |
| 4992892 | Wu, Mike | Address on file | | | | |
| 6008625 | WU, NAN | Address on file | | | | |
| 4934659 | Wu, Perry | 1140 Cambridge Road | Burlingame | CA | 94010 | |
| 5992509 | Wu, qiwen | Address on file | | | | |
| 4992750 | Wu, Raymond | Address on file | | | | |
| 4962879 | Wu, Raymond | Address on file | | | | |
| 5877641 | WU, RONGFEI | Address on file | | | | |
| 4971638 | Wu, Sibo | Address on file | | | | |
| 4952367 | Wu, Steven Kou-Tay | Address on file | | | | |
| 4954486 | Wu, Sujean | Address on file | | | | |
| 4954474 | Wu, Tiffany Ling | Address on file | | | | |
| 4993658 | Wu, Tom | Address on file | | | | |
| 6012915 | WU, TONY S | Address on file | | | | |
| 6114908 | Wu, Tony S. | Address on file | | | | |
| 7290690 | Wu, Xiaojing | Address on file | | | | |
| 6008717 | WU, YANEUO | Address on file | | | | |
| 7780279 | WUBSHET H NIGATU | 2515 NE EXPRESS WAY, APT T-4 | ATLANTA | GA | 30345 | |
| 4911482 | Wucherer, Karl A | Address on file | | | | |
| 7202034 | Wudel, Lindsay | Address on file | | | | |
| 7202034 | Wudel, Lindsay | Address on file | | | | |
| 5983494 | Wudel-Streeter, Lindsay | Address on file | | | | |
| 4970861 | Wuelfing, Kristopher Charles | Address on file | | | | |
| 7073384 | Wuestefeld, Kent | Address on file | | | | |
| 7466812 | Wuestefeld, Kent | Address on file | | | | |
| 4944474 | Wuestewald, Kathy | 7253 Slab Creek Court | Placerville | CA | 95667 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4646 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4960926 | Wukasinovich, Douglas Allen | Address on file | | | | |
| 4960789 | Wukasinovich, Nicholas | Address on file | | | | |
| 7242958 | Wulbern III, Richard H. | Address on file | | | | |
| 7341282 | Wulbern, Gerryann | Address on file | | | | |
| 7280688 | Wulbern, Gerryann | Address on file | | | | |
| 6146221 | WULBRECHT DOUGLAS J & WULBRECT ANGELA M | Address on file | | | | |
| 7163995 | WULBRECHT, ANGELA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163995 | WULBRECHT, ANGELA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 7163996 | WULBRECHT, DOUG | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163996 | WULBRECHT, DOUG | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 7163997 | WULBRECHT, MALIA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163997 | WULBRECHT, MALIA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 7480863 | Wulf, Karen Lynn | Address on file | | | | |
| 7480863 | Wulf, Karen Lynn | Address on file | | | | |
| 7480863 | Wulf, Karen Lynn | Address on file | | | | |
| 7480863 | Wulf, Karen Lynn | Address on file | | | | |
| 6130560 | WULFF RANDALL WILLIAM & KRYSTYNA MATLOCK TR | Address on file | | | | |
| 7163396 | WULFF, KRYSTYNA ANN | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7949689 | Wulff, Krystyna Ann, individually and as Trustee of the Wulff Family Trust | Address on file | | | | |
| 7486444 | WULFF, RANDALL WILLIAM | Address on file | | | | |
| 7949690 | Wulff, Randall William, individually and as Trustee of the Wulff Family Trust | Address on file | | | | |
| 4954201 | Wullenwaber, Brent | Address on file | | | | |
| 7163397 | WULLF, RANDALL WILLIAM | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5988440 | Wulzen, Warren | Address on file | | | | |
| 4940568 | Wulzen, Warren | 110 S Mary Ave | Nipomo | CA | 93444 | |
| 4956763 | Wun, Kevin Richard | Address on file | | | | |
| 7073721 | Wunder, Brittany | Address on file | | | | |
| 7938898 | Wunder, James F | Address on file | | | | |
| 4932303 | WUNDERLICH-MALEC SYSTEMS INC | 6101 BLUE CIRCLE DR | EDEN PRAIRIE | MN | 55343 | |
| 7985819 | Wunk, Theresa | Address on file | | | | |
| 7985819 | Wunk, Theresa | Address on file | | | | |
| 5992462 | Wunn, Rick | Address on file | | | | |
| 4959726 | Wunner, Nathan | Address on file | | | | |
| 6144762 | WUNSCHEL ALFRED J JR TR & WUNSCHEL CATHERINE M TR | Address on file | | | | |
| 4943775 | Wurm, Erin | PO Box 468 | Upper Lake | CA | 95485 | |
| 7248324 | Wurm, Esther | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4939240 | Wurts, Pat/Randy | 5269 W Beechwood Ave | Fresno | CA | 93722 | |
| 4969177 | Wurtzbacher, Terry | Address on file | | | | |
| 5991997 | Wurz, Ron | Address on file | | | | |
| 5940270 | Wurzel, Lynn | Address on file | | | | |
| 5938835 | Wuslich, Kristina | Address on file | | | | |
| 5009149 | Wuslich, Kristina | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5938836 | Wuslich, Kristina | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009150 | Wuslich, Kristina | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5938838 | Wuslich, Kristina Anne | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5938837 | Wuslich, Kristina Anne | Address on file | | | | |
| 5977219 | Wuslich, Kristina Anne | Address on file | | | | |
| 5938839 | Wuslich, Kristina Anne | Address on file | | | | |
| 4999908 | Wuslich, Kristina Anne | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999909 | Wuslich, Kristina Anne | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174407 | WUSLICH, KRISTINA ANNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174407 | WUSLICH, KRISTINA ANNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5009151 | Wuslich, Kristina Anne | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4938487 | Wu-Tan, Patricia | 1301 Millbrae Avenue | Millbrae | CA | 94030 | |
| 5984602 | Wuthrich, Patricia | Address on file | | | | |
| 4934310 | Wuthrich, Patricia | 3543 Edge Braid Ct | Driggs | ID | 83422-5249 | |
| 4970111 | Wuttke, Thomas | Address on file | | | | |
| 4978640 | Wyant, Allen | Address on file | | | | |
| 4941055 | Wyant, Carol | 3790 Armstrong Road | Byron | CA | 94514 | |
| 4943033 | Wyant, Jeffrey | 213 Grand Canyon Dr. | Paso Robles | CA | 93446 | |
| 7237603 | Wyatt , Sheri | Address on file | | | | |
| 7763165 | WYATT H BLAKE III | C/O RICHARD WYATT BLAKE, 305 SAINT CHARLES ST | BIRMINGHAM | AL | 35209-3441 | |
| 4969290 | Wyatt Jr., Glen | Address on file | | | | |
| 7189279 | Wyatt Kulich (Teisha Belle, Parent) | Address on file | | | | |
| 7189279 | Wyatt Kulich (Teisha Belle, Parent) | Address on file | | | | |
| 5937207 | Wyatt L. Robinson | Address on file | | | | |
| 5937210 | Wyatt L. Robinson | Address on file | | | | |
| 5975580 | Wyatt L. Robinson | Address on file | | | | |
| 5937211 | Wyatt L. Robinson | Address on file | | | | |
| 5937212 | Wyatt L. Robinson | Address on file | | | | |
| 5937209 | Wyatt L. Robinson | Address on file | | | | |
| 7197389 | Wyatt Lee Erisman | Address on file | | | | |
| 7197389 | Wyatt Lee Erisman | Address on file | | | | |
| 7197389 | Wyatt Lee Erisman | Address on file | | | | |
| 7197389 | Wyatt Lee Erisman | Address on file | | | | |
| 7197389 | Wyatt Lee Erisman | Address on file | | | | |
| 7197389 | Wyatt Lee Erisman | Address on file | | | | |
| 7194083 | Wyatt Lucas | Address on file | | | | |
| 7194083 | Wyatt Lucas | Address on file | | | | |
| 7189722 | Wyatt Mays Kulich | Address on file | | | | |
| 7189722 | Wyatt Mays Kulich | Address on file | | | | |
| 7153969 | Wyatt Mitchell Bandy | Address on file | | | | |
| 7153969 | Wyatt Mitchell Bandy | Address on file | | | | |
| 7153969 | Wyatt Mitchell Bandy | Address on file | | | | |
| 7153969 | Wyatt Mitchell Bandy | Address on file | | | | |
| 7153969 | Wyatt Mitchell Bandy | Address on file | | | | |
| 7153969 | Wyatt Mitchell Bandy | Address on file | | | | |
| 7328340 | Wyatt Moak | Address on file | | | | |
| 7198494 | WYATT MOAK | Address on file | | | | |
| 7198494 | WYATT MOAK | Address on file | | | | |
| 7303370 | Wyatt Neil Hutts (Ryan Hutts, Parent) | Address on file | | | | |
| 7189280 | Wyatt Neil Hutts (Ryan Hutts, Parent) | Address on file | | | | |
| 7189280 | Wyatt Neil Hutts (Ryan Hutts, Parent) | Address on file | | | | |
| 7257221 | Wyatt Neil Hutts (Ryan Hutts, Parents) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6132807 | WYATT NINA M & JOE TRSTES | Address on file | | | | |
| 7169414 | Wyatt Owen Glass | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169414 | Wyatt Owen Glass | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169414 | Wyatt Owen Glass | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169414 | Wyatt Owen Glass | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7772909 | WYATT PHILLIPS | 2310 E 46TH PL | DAVENPORT | IA | 52807-1205 | |
| 6114912 | Wyatt West | 411 Main St | Chico | CA | 95928 | |
| 7290349 | Wyatt, Alayna | Address on file | | | | |
| 7236121 | Wyatt, Anthony | Sieglock Law, A.P.C, Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7308699 | WYATT, AUSTIN C | Address on file | | | | |
| 7308699 | WYATT, AUSTIN C | Address on file | | | | |
| 7308699 | WYATT, AUSTIN C | Address on file | | | | |
| 7308699 | WYATT, AUSTIN C | Address on file | | | | |
| 7220120 | Wyatt, Autumn | Address on file | | | | |
| 7303878 | Wyatt, Cheryl Marie | Address on file | | | | |
| 7303878 | Wyatt, Cheryl Marie | Address on file | | | | |
| 7190373 | Wyatt, Christopher James | Address on file | | | | |
| 7190373 | Wyatt, Christopher James | Address on file | | | | |
| 4950998 | Wyatt, Daniel Edward | Address on file | | | | |
| 7161426 | WYATT, DEANNA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161426 | WYATT, DEANNA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4953306 | Wyatt, Deborah Piovan | Address on file | | | | |
| 7304874 | Wyatt, Doreen | Address on file | | | | |
| 7296986 | Wyatt, Douglas E. | Address on file | | | | |
| 5983751 | Wyatt, Earl | Address on file | | | | |
| 5983751 | Wyatt, Earl | Address on file | | | | |
| 7185540 | WYATT, FRANK HAMILTON | Address on file | | | | |
| 7185540 | WYATT, FRANK HAMILTON | Address on file | | | | |
| 4957981 | Wyatt, Glen Earl | Address on file | | | | |
| 4996533 | Wyatt, James | Address on file | | | | |
| 4912491 | Wyatt, James A | Address on file | | | | |
| 4976801 | Wyatt, Jeannie | Address on file | | | | |
| 7072779 | Wyatt, Kristin | Address on file | | | | |
| 4995201 | Wyatt, Mary | Address on file | | | | |
| 7262771 | Wyatt, Natalie | Address on file | | | | |
| 5008130 | Wyatt, Natalie | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008131 | Wyatt, Natalie | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949798 | Wyatt, Natalie | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite l 110 | Oakland | CA | 94612 | |
| 5001292 | Wyatt, Nina | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5001291 | Wyatt, Nina | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001290 | Wyatt, Nina | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009530 | Wyatt, Nina | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7162786 | WYATT, NINA ARLENE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7294647 | Wyatt, Noah | Address on file | | | | |
| 7160982 | WYATT, ROSE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160982 | WYATT, ROSE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7221046 | Wyatt, Sutherland | Address on file | | | | |
| 7220382 | Wyatt, Sydney | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7183512 | Wyatt, Tashina Dorothy May | Address on file | | | | |
| 7183512 | Wyatt, Tashina Dorothy May | Address on file | | | | |
| 7160983 | WYATT, TIM | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160983 | WYATT, TIM | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7185539 | WYATT, TIM ALEXANDER | Address on file | | | | |
| 7185539 | WYATT, TIM ALEXANDER | Address on file | | | | |
| 4960656 | Wyatt, Ty Kalani | Address on file | | | | |
| 4942910 | Wyatt-Jones, Beverly Ann | 4099 N. Ricewood Ave | Fresno | CA | 93705 | |
| 4934215 | Wybrecht, Bernard | 3111 Elizabeth Lane | Antioch | CA | 94509 | |
| 7930705 | Wyche, Graham Clark and Teresa Carson | Address on file | | | | |
| 7930852 | Wyche, Teresa Carson | Address on file | | | | |
| 4951616 | Wyckoff, Charles R | Address on file | | | | |
| 7475427 | Wyckoff, Wyatt | Address on file | | | | |
| 7475427 | Wyckoff, Wyatt | Address on file | | | | |
| 7475427 | Wyckoff, Wyatt | Address on file | | | | |
| 7475427 | Wyckoff, Wyatt | Address on file | | | | |
| 6143537 | WYCOFF RYAN | Address on file | | | | |
| 7259985 | Wycoff, Anne Aliece | Address on file | | | | |
| 7259985 | Wycoff, Anne Aliece | Address on file | | | | |
| 7259985 | Wycoff, Anne Aliece | Address on file | | | | |
| 7259985 | Wycoff, Anne Aliece | Address on file | | | | |
| 7315577 | WYcoff, Emily | Address on file | | | | |
| 7315577 | WYcoff, Emily | Address on file | | | | |
| 7315577 | WYcoff, Emily | Address on file | | | | |
| 7315577 | WYcoff, Emily | Address on file | | | | |
| 7256969 | Wycoff, Emily Lynn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7256969 | Wycoff, Emily Lynn | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7256969 | Wycoff, Emily Lynn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7256969 | Wycoff, Emily Lynn | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7482732 | Wycoff, Laurel | Address on file | | | | |
| 7192291 | Wycoff, Laurel | Address on file | | | | |
| 7908286 | Wycoff, Suzanne K | Address on file | | | | |
| 7470480 | Wycoff, Thomas Michael | Address on file | | | | |
| 7978224 | Wydler, Arthur A | Address on file | | | | |
| 4991574 | Wydogen, Maarten | Address on file | | | | |
| 5992683 | Wyer, James | Address on file | | | | |
| 4980180 | Wyer, Richard | Address on file | | | | |
| 4984761 | Wyeth, Teresa | Address on file | | | | |
| 7272416 | Wyetma, Agatha | Address on file | | | | |
| 5010417 | Wyetma, Agatha | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002701 | Wyetma, Agatha | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4972318 | Wyland, Dustin Henry | Address on file | | | | |
| 4932304 | WYLATTI RESOURCE MANAGEMENT INC | 23601 CEMETERY LN | COVELO | CA | 95428 | |
| 4972647 | Wylazlowski, Camille | Address on file | | | | |
| 7314457 | Wylder, Joel | Address on file | | | | |
| 5007506 | Wylder, Joel | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948252 | Wylder, Joel | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4948251 | Wylder, Joel | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 7146038 | Wylder, Joel Alan | Address on file | | | | |
| 7729266 | WYLE C SELBY | Address on file | | | | |
| 7243492 | Wyler, Grant | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7235447 | Wyler, Janine | Address on file | | | | |
| 4988058 | Wyles, Kathryn | Address on file | | | | |
| 6140025 | WYLIE BENJAMIN JUDE TR | Address on file | | | | |
| 6145169 | WYLIE NEIL & SANDRA C | Address on file | | | | |
| 7173854 | WYLIE, BENJAMIN JUDE | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7173854 | WYLIE, BENJAMIN JUDE | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 7173855 | WYLIE, CHRISTIE | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7173855 | WYLIE, CHRISTIE | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 4994751 | Wylie, David | Address on file | | | | |
| 7161522 | WYLIE, DOUGLAS STEVEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161522 | WYLIE, DOUGLAS STEVEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4978360 | Wylie, Edwin | Address on file | | | | |
| 4991940 | Wylie, Kevin | Address on file | | | | |
| 7163658 | Wylie, Neil | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163658 | WYLIE, NEIL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | 95401 | | |
| 7163659 | WYLIE, SANDRA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163659 | WYLIE, SANDRA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | 95401 | | |
| 6132908 | WYLLIE RODERICK R ETAL | Address on file | | | | |
| 6180299 | Wyllie, Danielle | Address on file | | | | |
| 6179375 | Wyllie, George | Address on file | | | | |
| 7462051 | Wyllie, John | Address on file | | | | |
| 7462051 | Wyllie, John | Address on file | | | | |
| 7462051 | Wyllie, John | Address on file | | | | |
| 7462051 | Wyllie, John | Address on file | | | | |
| 7073753 | Wyllie, John | Address on file | | | | |
| 7462052 | Wyllie, Rebecca | Address on file | | | | |
| 7462052 | Wyllie, Rebecca | Address on file | | | | |
| 7462052 | Wyllie, Rebecca | Address on file | | | | |
| 7462052 | Wyllie, Rebecca | Address on file | | | | |
| 7073729 | Wyllie-Jimenez, Alex | Address on file | | | | |
| 7775209 | WYMAN STARK & MARY STARK | JT TEN, 183 OAK CT | SHAFTER | CA | 93263-2451 | |
| 7775908 | WYMAN TOM CUST | WESLEY TOM, CA UNIF TRANSFERS MIN ACT, 1610 CORTE DE MEDEA | SAN JOSE | CA | 95124-4803 | |
| 7317256 | Wyman, Charles Lloyd | Address on file | | | | |
| 7286446 | Wyman, Donna | Address on file | | | | |
| 4928210 | WYMAN, ROBERT | LAW OFFICE OF ROBERT WYMAN, 4444 GEARY BLVD STE 201 | SAN FRANCISCO | CA | 94118 | |
| 4914057 | Wymer, Aaron Lee | Address on file | | | | |
| 7183436 | Wymore, Chris | Address on file | | | | |
| 7183436 | Wymore, Chris | Address on file | | | | |
| 7183437 | Wymore, Daisi Ellen | Address on file | | | | |
| 7183437 | Wymore, Daisi Ellen | Address on file | | | | |
| 7268436 | Wynacht, Angela | Address on file | | | | |
| 5011422 | Wynacht, Angela | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5003999 | Wynacht, Angela | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5877642 | Wyndham Partners LLC | Address on file | | | | |
| 7339813 | Wyne, Julie | Address on file | | | | |
| 5938861 | wyne, margaret | Address on file | | | | |
| 4913837 | Wynecoop, Hope | Address on file | | | | |
| 7729267 | WYNETA J ELMORE | Address on file | | | | |
| 7222694 | Wynkoop, Lily A. | Address on file | | | | |
| 7219501 | Wynkoop, Todd G. | Address on file | | | | |
| 6131905 | WYNN BANJAMIN | Address on file | | | | |
| 4932305 | WYNN MEMORIAL TABERNACLE | CHURCH OF GOD IN CHRIST, PO Box 5274 | OROVILLE | CA | 95966 | |
| 4988434 | Wynn, Cecilia | Address on file | | | | |
| 4977709 | Wynn, Charles | Address on file | | | | |
| 7338782 | Wynn, Donna Kathleen | Address on file | | | | |
| 4977626 | Wynn, Gwendolyn | Address on file | | | | |
| 7186701 | Wynn, Jennifer | Address on file | | | | |
| 7186701 | Wynn, Jennifer | Address on file | | | | |
| 4956618 | Wynn, Natalie | Address on file | | | | |
| 5884430 | Wynn, Natalie | Address on file | | | | |
| 4982853 | Wynn, Sherwood | Address on file | | | | |
| 7292143 | Wynn, Veronica | Address on file | | | | |
| 7729268 | WYNNE C ROBERTSON | Address on file | | | | |
| 7729269 | WYNNE S KO | Address on file | | | | |
| 7935699 | WYNNE S SANTOS-CUCALON.;. | 1370 4TH AVE | SAN FRANCISCO | CA | 94122 | |
| 6184713 | Wynne, Joseph S. & Jean L. | Address on file | | | | |
| 6184713 | Wynne, Joseph S. & Jean L. | Address on file | | | | |
| 6184713 | Wynne, Joseph S. & Jean L. | Address on file | | | | |
| 6184713 | Wynne, Joseph S. & Jean L. | Address on file | | | | |
| 5992050 | Wynne, Robert | Address on file | | | | |
| 4956271 | Wynne, Sonya | Address on file | | | | |
| 7341298 | Wynne, Teri Lynn | Address on file | | | | |
| 7729270 | WYNNELLE MAFFEI TR UA JUL 9 01 | Address on file | | | | |
| 7902404 | Wyoming Investments, LLC | Lawrence A. Post, 1160 Tower Road | Beverly Hills | CA | 90210 | |
| 7916372 | WYOMING RETIREMENT SYSTEM | 6101 YELLOWSTONE ROAD, SUITE 500 | CHEYENNE | WY | 82002 | |
| 7787169 | WYOMING STATE TREASURER | 200 W 24TH ST FL 3 | CHEYENNE | WY | 82001-3642 | |
| 7782955 | WYOMING STATE TREASURER | 200 WEST 24TH STREET, 3RD FLOOR | CHEYENNE | WY | 82002 | |
| 4932306 | WYOMING STATE TREASURER | UNCLAIMED PROPERTY DIVISION, 200 W 24TH ST | CHEYENNE | WY | 82002 | |
| 7761989 | WYOMING STATE TREASURER | UNCLAIMED PROPERTY DIVISION, 200 W 24TH ST FL 3 | CHEYENNE | WY | 82001-3642 | |
| 7262731 | Wyrick, Debra | Address on file | | | | |
| 7266643 | Wyrick, Emmett Duane | Address on file | | | | |
| 4933457 | wyrick, joel | 69 south13th street | san jose | CA | 95112 | |
| 7478417 | Wyrick, Margaret E. | Address on file | | | | |
| 7478417 | Wyrick, Margaret E. | Address on file | | | | |
| 7478417 | Wyrick, Margaret E. | Address on file | | | | |
| 7478417 | Wyrick, Margaret E. | Address on file | | | | |
| 4960303 | Wyrsch, Ken S | Address on file | | | | |
| 7310228 | Wyse, John D. | Address on file | | | | |
| 7310228 | Wyse, John D. | Address on file | | | | |
| 7242561 | Wysham, Nina | Address on file | | | | |
| 4986785 | Wysham, Thomas | Address on file | | | | |
| 4992279 | Wysinger, Henrietta | Address on file | | | | |
| 4991207 | Wysinger, Lonnie | Address on file | | | | |
| 4979444 | Wysling, Roy | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4984405 | Wysock, Erna | Address on file | | | | |
| 7903227 | Wysocki Family Declaration of Trust (PG&E Acct last 4# 9091; PG&E Acct last 4# 8914) | Address on file | | | | |
| 7905498 | Wysocki Family Declaration of Trust (PG&E Acct No. Last 4#: 9091; 8914) | Marian E. Whiteman,Trustee, Wysocki Family Declaration of Trust, 130 Beechwood Ave | Trumbull | CT | 06611 | |
| 4993552 | Wysocki, John | Address on file | | | | |
| 4965508 | Wysocki, Matthieu Robert | Address on file | | | | |
| 7148670 | Wysocki, Philip | Address on file | | | | |
| 4995284 | Wysocki, Stacey | Address on file | | | | |
| 7154857 | Wysocki, Stacey E | Address on file | | | | |
| 7474855 | Wysong, Daniel | Address on file | | | | |
| 4987570 | Wysong, Tina Liane | Address on file | | | | |
| 4968977 | Wyspianski, Martin Kajetan | Address on file | | | | |
| 6177897 | Wytcherley, Damon R | Address on file | | | | |
| 6146395 | WYTEMA AGATHA | Address on file | | | | |
| 7974772 | Wytema, Agatha | Address on file | | | | |
| 4924530 | WYTRZES, LYDIA M | MD, PO Box 7049 | FOLSOM | CA | 95763 | |
| 7182509 | X. E., minor child | Address on file | | | | |
| 7182509 | X. E., minor child | Address on file | | | | |
| 7186884 | X. G., minor child | Address on file | | | | |
| 7186884 | X. G., minor child | Address on file | | | | |
| 7144676 | X.C., a minor child (Kelley Cuevas, parent) | Address on file | | | | |
| 7144676 | X.C., a minor child (Kelley Cuevas, parent) | Address on file | | | | |
| 7144676 | X.C., a minor child (Kelley Cuevas, parent) | Address on file | | | | |
| 7144676 | X.C., a minor child (Kelley Cuevas, parent) | Address on file | | | | |
| 7199917 | X.C., a minor child (NURIA L CELDRAN, guardian) | Address on file | | | | |
| 7199917 | X.C., a minor child (NURIA L CELDRAN, guardian) | Address on file | | | | |
| 7327974 | X.G. A minor child (Florenda Gutierrez, parent) | Address on file | | | | |
| 7200121 | X.H., a minor child (RINA CATHLEEN FALETTI, guardian) | Address on file | | | | |
| 7200121 | X.H., a minor child (RINA CATHLEEN FALETTI, guardian) | Address on file | | | | |
| 7168619 | X.M. (Carlos Marquez) | Address on file | | | | |
| 7168619 | X.M. (Carlos Marquez) | Address on file | | | | |
| 7326930 | X.M., a minor child (Sean MacKenzie, parent) | Address on file | | | | |
| 7326930 | X.M., a minor child (Sean MacKenzie, parent) | Address on file | | | | |
| 7326930 | X.M., a minor child (Sean MacKenzie, parent) | Address on file | | | | |
| 7326930 | X.M., a minor child (Sean MacKenzie, parent) | Address on file | | | | |
| 7142121 | X.T, a minor child (Jay Trisko, parent) | Address on file | | | | |
| 7142121 | X.T, a minor child (Jay Trisko, parent) | Address on file | | | | |
| 7142121 | X.T, a minor child (Jay Trisko, parent) | Address on file | | | | |
| 7142121 | X.T, a minor child (Jay Trisko, parent) | Address on file | | | | |
| 7200242 | X.W., a minor child (COLE HAMILTON WYATT, guardian) | Address on file | | | | |
| 7200242 | X.W., a minor child (COLE HAMILTON WYATT, guardian) | Address on file | | | | |
| 7152443 | X.W., a minor child (Shelby Collard, parent) | Address on file | | | | |
| 7152443 | X.W., a minor child (Shelby Collard, parent) | Address on file | | | | |
| 7152443 | X.W., a minor child (Shelby Collard, parent) | Address on file | | | | |
| 7152443 | X.W., a minor child (Shelby Collard, parent) | Address on file | | | | |
| 4932307 | X2NSAT INC | 1310 REWOOD WAY STE C | PETALUMA | CA | 94954 | |
| 7171489 | X2nSat, Inc. | 1310 Redwod Way | Petaluma | CA | 94954 | |
| 5859595 | X2nsat, Inc. | 1310 Redwood Way, Suite C | Petaluma | CA | 94954 | |
| 6114924 | X2nSAT, Inc. | 1310 Redwood Way | Petaluma | CA | 94954 | |
| 5880628 | Xanthie Drankus | Address on file | | | | |
| 5908738 | Xanthie Drankus | Address on file | | | | |
| 5905200 | Xanthie Drankus | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5910818 | Xanthie Drankus | Address on file | | | | |
| 5911810 | Xanthie Drankus | Address on file | | | | |
| 5950055 | Xanthie Drankus | Address on file | | | | |
| 6139960 | XANTHOPOULOS NIKOLAOS TR | Address on file | | | | |
| 5937217 | Xavien Mann | Address on file | | | | |
| 5937214 | Xavien Mann | Address on file | | | | |
| 5937215 | Xavien Mann | Address on file | | | | |
| 5937213 | Xavien Mann | Address on file | | | | |
| 4932308 | XAVIENT INFORMATION SYSTEMS INC | 2125 MADERA RD STE B | SIMI VALLEY | CA | 93065 | |
| 7771558 | XAVIER E MIRANDETTE & | LORRAINE M MIRANDETTE JT TEN, 340 CAPITOL ST | SALINAS | CA | 93901-2645 | |
| 7153715 | Xavier James Romero | Address on file | | | | |
| 7153715 | Xavier James Romero | Address on file | | | | |
| 7153715 | Xavier James Romero | Address on file | | | | |
| 7153715 | Xavier James Romero | Address on file | | | | |
| 7153715 | Xavier James Romero | Address on file | | | | |
| 7153715 | Xavier James Romero | Address on file | | | | |
| 7181285 | Xavier Merono | Address on file | | | | |
| 7176567 | Xavier Merono | Address on file | | | | |
| 7176567 | Xavier Merono | Address on file | | | | |
| 5908049 | Xavier Merono | Address on file | | | | |
| 5904371 | Xavier Merono | Address on file | | | | |
| 7195764 | Xavier Molina | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195764 | Xavier Molina | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195764 | Xavier Molina | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195764 | Xavier Molina | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195764 | Xavier Molina | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195764 | Xavier Molina | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4918170 | XAVIER, CHRISTOPHER | 1700 16TH AVE | SAN FRANCISCO | CA | 94122-4538 | |
| 4957665 | Xavier, Joseph Ronald | Address on file | | | | |
| 4973127 | Xavier, Merlyn Cicily | Address on file | | | | |
| 7204639 | Xavier, Michael A | Address on file | | | | |
| 4930900 | XAVIER, TONY | XAVIER LIVESTOCK, 19331 1ST AVE | STEVINSON | CA | 95374 | |
| 6117700 | Xcel Energy | Attn: An officer, managing or general agent, 414 Nicollet Mall | Minneapolis | MN | 55401-1993 | |
| 6117687 | Xcel Energy Inc. | Attn: Kevin Joyce, Director - Gas Emergency Response Lauren Gilliland, 414 Nicollet Mall | Minneapolis | MN | 55401 | |
| 6114925 | XCHANGER MFG CORP, WIEGMANN & ROSE | 9131 SAN LEANDRO ST BLDG 350 | OAKLAND | CA | 94614 | |
| 7770157 | XENEPHON ELIAS LIAKOS | ALEXIOU LIAKOU 1, 50300, SIATISTA | NOMOS KOZANIS | | | |
| 7774197 | XENIA K SANDERS | 705 9TH AVE | SAN FRANCISCO | CA | 94118-3707 | |
| 6072362 | Xenophon Therapeutic Riding Center | Attn: Hai-Ping Mo, P.O. Box 16 | Orinda | CA | 94563 | |
| 4932310 | XENOPHON THERAPEUTIC RIDING CTR | PO Box 16 | ORINDA | CA | 94563 | |
| 7485101 | Xerces Society of Portland Oregon | Address on file | | | | |
| 4932311 | XEROX | PO Box 660501 | DALLAS | TX | 75266-0501 | |
| 4932312 | XEROX CORP | 201 Merritt 7, PO Box 4505 | Norwalk | CT | 06851 | |
| 6011356 | XEROX CORP | 600 CORPORATE POINT #100 MS L905 | CULVER CITY | CA | 90230 | |
| 5862650 | XEROX CORPORATIOIN | ATTN: V.O. ADAMS, PO BOX 660506 | DALLAS | TX | 75266-9937 | |
| 4932313 | XEROX CORPORATION | XEROX HR SOLUTION LLC, 45 GLOVER AVE | NORWALK | CT | 06856-4505 | |
| 7787162 | XEROX STATE & LOCAL SOLUTIONS INC. | 100 HANCOCK STREET, 10TH FLOOR | QUINCY | MA | 02171 | |
| 6014294 | XETRA NETWORKS INC | 3590 MOUNT ACADIA BLVD | SAN DIEGO | CA | 92111 | |
| 4932314 | XETRA NETWORKS INC | DBA EIRONCLAD, 3590 MOUNT ACADIA BLVD | SAN DIEGO | CA | 92111 | |
| 6114931 | Xhavin Sinha | 5601 Great Oaks Parkway | San Jose | CA | 95119 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4654 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4972842 | Xhepa, Evenila | Address on file | | | | |
| 7196466 | XI LI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196466 | XI LI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5877644 | Xia, Tian | Address on file | | | | |
| 5877643 | Xia, Tian | Address on file | | | | |
| 4932315 | XIANRUI CALIFORNIA INC | 6 ARUNDEL DR | HAYWARD | CA | 94542 | |
| 7729271 | XIAO HONG LIANG | Address on file | | | | |
| 4940722 | Xiao long restaurant-Louie, Jeff | 250 West Portal Ave. | San Francisco | CA | 94127 | |
| 7729272 | XIAO YAN LIU | Address on file | | | | |
| 6140321 | XIAO YANG TR & TSANG LUCERNE TR | Address on file | | | | |
| 7823499 | Xiao, Anqi | Address on file | | | | |
| 5877645 | XIAO, WENHUA | Address on file | | | | |
| 4912574 | Xiao, Wenxin | Address on file | | | | |
| 6007635 | Xiaotian Sun | Address on file | | | | |
| 7152458 | Xiaowen Guo | Address on file | | | | |
| 7152458 | Xiaowen Guo | Address on file | | | | |
| 7152458 | Xiaowen Guo | Address on file | | | | |
| 7152458 | Xiaowen Guo | Address on file | | | | |
| 7152458 | Xiaowen Guo | Address on file | | | | |
| 7152458 | Xiaowen Guo | Address on file | | | | |
| 7729273 | XIAO-XIN KUAI | Address on file | | | | |
| 7935700 | XIAOXUE ZHANG.;. | 1119 CAPITOL AVE | SAN FRANCISCO | CA | 94112 | |
| 4938865 | Xie, Baode | 840 Ocean View Ave | San Mateo | CA | 94401 | |
| 4952725 | Xie, Bei | Address on file | | | | |
| 4941960 | Xie, Haiming | 13755 Calle Tabuba | Saratoga | CA | 95070 | |
| 7273910 | Xie, Jianlin | Address on file | | | | |
| 7289313 | Xie, Meng | Address on file | | | | |
| 7163959 | XIE, QUWEI | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163959 | XIE, QUWEI | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 4950440 | Xie, Wilson | Address on file | | | | |
| 7480221 | Xie, Yuhuan | Address on file | | | | |
| 6117688 | XILINX, INC. | 2100 Logic Drive | San Jose | CA | 95124 | |
| 7481984 | Xing, Jian | Address on file | | | | |
| 7196467 | XING-FENG WU | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196467 | XING-FENG WU | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4953910 | Xiong, Alexander T | Address on file | | | | |
| 6160941 | Xiong, Chue | Address on file | | | | |
| 4953769 | Xiong, Dang Neng | Address on file | | | | |
| 4956018 | Xiong, Doua | Address on file | | | | |
| 4955484 | Xiong, Ka | Address on file | | | | |
| 6167109 | Xiong, Kuoa | Address on file | | | | |
| 7230913 | Xiong, Ma | Address on file | | | | |
| 4999911 | Xiong, Macy Yang | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 7230728 | Xiong, Mai | Address on file | | | | |
| 6182533 | Xiong, Mai Yia | Address on file | | | | |
| 7245446 | Xiong, Maila | Address on file | | | | |
| 7164638 | XIONG, MAILA | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7164638 | XIONG, MAILA | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
4655 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4999822 | Xiong, Maila | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 4912397 | Xiong, Maisee | Address on file | | | | |
| 7164637 | XIONG, MIKE | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7164637 | XIONG, MIKE | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 4999910 | Xiong, Mike | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 5938840 | Xiong, Mike & Macy Yang | Address on file | | | | |
| 7185843 | XIONG, PAO FUE | Address on file | | | | |
| 7185843 | XIONG, PAO FUE | Address on file | | | | |
| 4954204 | Xiong, Tou | Address on file | | | | |
| 4930923 | XIONG, TOU BEE | 1248 N ESTHER WAY | FRESNO | CA | 93728 | |
| 4954029 | Xiong, Vang | Address on file | | | | |
| 4954400 | Xiong, Yongjie | Address on file | | | | |
| 6114932 | Xiong, Yongjie | Address on file | | | | |
| 7265473 | Xiong-khaosaat, Thao | Address on file | | | | |
| 7321162 | Xitamul, Thelma Aricelda Tahual | Address on file | | | | |
| 7321162 | Xitamul, Thelma Aricelda Tahual | Address on file | | | | |
| 7321162 | Xitamul, Thelma Aricelda Tahual | Address on file | | | | |
| 7321162 | Xitamul, Thelma Aricelda Tahual | Address on file | | | | |
| 6118301 | XL America Insurance, Inc. | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 5937218 | XL America Insurance, Inc. | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5913830 | XL America Insurance, Inc. (for itself and its subrogee Ashford Inc.) | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5913565 | XL America Insurance, Inc. (for itself and its subrogee Ashford Inc.) | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913297 | XL America Insurance, Inc. (for itself and its subrogee Ashford Inc.) | Michael W. Goodin, Clausen Miller P.C., 17901 Von Karman Ave, Suite 650 | Irvine | CA | 92614 | |
| 7943136 | XL INC | PO BOX 1949 | NEVADA CITY | CA | 95959 | |
| 4932316 | XL INC | RANDALL FRIZZELL & ASSOCIATES, PO Box 1949 | NEVADA CITY | CA | 95959 | |
| 7953939 | Xl Insurance America Inc. | PO Box 614002 | Orlando | FL | 32861 | |
| 5913510 | XL Insurance America, Inc. | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688), Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5913777 | XL Insurance America, Inc. | Alan J. Jang, Sally Noma, SBN, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4976367 | XL Insurance America, Inc. | Bob Young, 2727 Turtle Creek Boulevard | Dallas | TX | 75219 | |
| 5006620 | XL Insurance America, Inc. | Denenberg Tuffley PLLC, Zachary P Marks, Paul A Casetta, Alan B McMaster, Jarett M Smith, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5913865 | XL Insurance America, Inc. | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917), Brett J. Schreiber, Esq. (Sbn 239707), Thorsnes Bartolotta Mcguire LLP, 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 7214578 | XL Insurance America, Inc. | Michael Dumelle, 190 South LaSalle Street, Suite 3900 | Chicago | IL | 60603 | |
| 5937219 | XL Insurance America, Inc. | Michael Dumelle, Claims Specialist, 190 South LaSalle Street, Suite 3900 | Chicago | IL | 60603 | |
| 7214578 | XL Insurance America, Inc. | Michael W. Goodin, Esq., c/o Clausen Miller P.C., 17901 Von Karman Avenue, Suite 650 | Irvine | CA | 92614 | |
| 5937219 | XL Insurance America, Inc. | Michael W. Goodin, Esq., c/o Clausen Miller PC, 17901 Von Karman A Venue, Suite 650 | Irvine | CA | 92614 | |
| 5913837 | XL Insurance America, Inc. | Terry Singleton, Esq. (SBN 58316), Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5913210 | XL Insurance America, Inc. | Zachary P. Marks (SBN 284642), Paul A. Casetta (Pro Hac Pending), Alan B. McMaster, Jarett M. Smith, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5975587 | XL Insurance America, Inc. (for itself and its subrogees, Albertsons Companies, Inc. and Safeway Inc.) | Michael W. Goodin (State Bar Number 142288), Clausen Miller P.C., 17901 Von Karman A Venue, Suite 650 | Irvine | CA | 92614 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4656 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7209303 | XL Insurance American, Inc., Indian Harbor Insurance Company, Association of California Water Agencies/Joint Powers Insurance Authority, TWE Insurance Company Pte. Ltd. | Attn: Paul Casetta, Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 4976334 | XL Specialty Insurance Company | John Burrows, 70 Seaview Avenue, Seaview House | Stamford | CT | 06902 | |
| 7312795 | XL Specialty Insurance Company | SMTD Law LLP c/o Robert J. Berens, Esq., 355 S. Grand Avenue, Suite 2450 | Los Angeles | CA | 90071 | |
| 6114937 | XM SATELLITE RADIO INCORPORATED | PO Box 9001399 | Louisville | KY | 40290 | |
| 4932317 | XNS INC | 4773 CHERRY AVE | SANTA MARIA | CA | 93455 | |
| 4932318 | XNS INC | PO Box 800 | SANTA MARIA | CA | 93456 | |
| 6114940 | Xoom Energy California, LLC | 804 Carnegie Center | Princeton | NJ | 08540 | |
| 6114939 | Xoom Energy California, LLC | c/o NRG Energy, Inc., Atn: Office of the General Counsel, 804 Carnegie Center | Princeton | NJ | 08540 | |
| 4932319 | XOOM ENERGY LLC | 13850 BALLANTYNE CORPORATE PL | CHARLOTTE | NC | 28277 | |
| 4932320 | XOVERTIME INC | 3025 WILLOW ROAD WEST | BETHEL ISLAND | CA | 94511 | |
| 6114942 | xOvertime, Inc. | 10 Lakes Landing | Shirley | MA | 01464 | |
| 6114943 | xOvertime, Inc. | 3025 Willow Road West, PO Box 1695 | Bethel Island | CA | 94511 | |
| 5803220 | Xpress Natural Gas | 300 Brickstone Square Suite 1005 | Andover | MA | 01810 | |
| 4932321 | XRAY ASSOCIATES OF NEW MEXICO | PC, 8020 CONSTITUTION PL NE STE 202 | ALBUQUERQUE | NM | 87110 | |
| 4932322 | XRAY ASSOCIATES OF NEW MEXICO | PC, PO Box 52715 | PHOENIX | AZ | 85072 | |
| 7919570 | XT USA Fund of Invesco Asset Management LTD | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 6144119 | XU JINBIAO & JING DONGFENG | Address on file | | | | |
| 6143575 | XU XIHAO & SUN MIN | Address on file | | | | |
| 6144199 | XU ZHI HONG & ZHOU WEL HONG | Address on file | | | | |
| 4954319 | Xu, Chao | Address on file | | | | |
| 5877646 | XU, CHENGJUN | Address on file | | | | |
| 5877647 | XU, GENMING | Address on file | | | | |
| 4972741 | XU, JIANLING | Address on file | | | | |
| 6155788 | XU, JIE | Address on file | | | | |
| 7167739 | XU, JINBIAO | Address on file | | | | |
| 5000204 | Xu, Jinbiao | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5009191 | Xu, Jinbiao | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 6009176 | Xu, Jun | Address on file | | | | |
| 4970016 | Xu, Katherine | Address on file | | | | |
| 7226411 | Xu, Lawrence | Address on file | | | | |
| 4969665 | Xu, Lei | Address on file | | | | |
| 4914763 | Xu, Leo | Address on file | | | | |
| 4971183 | Xu, Min | Address on file | | | | |
| 5877648 | Xu, peter | Address on file | | | | |
| 5877649 | Xu, Sichao | Address on file | | | | |
| 4972418 | Xu, Tengfang | Address on file | | | | |
| 4973119 | Xu, Tianzong | Address on file | | | | |
| 5877650 | XU, WAYNE | Address on file | | | | |
| 4972678 | Xu, Xiaofei | Address on file | | | | |
| 6174448 | Xu, Xiaopeng | Address on file | | | | |
| 7975453 | Xu, Ying | Address on file | | | | |
| 5992067 | Xu, Zhi | Address on file | | | | |
| 7770011 | XUE-FEN LEI | 1583 BROOKVALE DR APT B | SAN JOSE | CA | 95129-4625 | |
| 6135204 | XUEREB JOSEPH AND KAREN | Address on file | | | | |
| 4932323 | XXVI HOLDINGS INC | GOOGLE LLC, 1600 AMPHITHEATRE PARKWAY | MOUNTAIN VIEW | CA | 94043 | |
| 4932325 | XYLEM DEWATERING SOLUTIONS INC | GODWIN PUMPS OF AMERICA INC, PO Box 640373 | CINCINNATI | OH | 45264-0373 | |
| 6114944 | XYLEM DEWATERING SOLUTIONS INC GODWIN PUMPS OF AMERICA INC | 84 FLOODGATE RD | BRIDGEPORT | NJ | 08014 | |
| 4932326 | XYTRONIX RESEARCH & DESIGN INC | 1681 W 2960 S | NIBLEY | UT | 84321 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7772013 | Y HAROLD NELSON & MARGERY J | NELSON TR, NELSON FAMILY TRUST UA FEB 5 92, 1327 BULLION CIR | SAN JOSE | CA | 95120-1744 | |
| 7729274 | Y LAM & N LAM TR UA MAR 23 98 | Address on file | | | | |
| 7163523 | Y. B. (Pedro Bautista, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163523 | Y. B. (Pedro Bautista, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7186166 | Y. D., minor child | Address on file | | | | |
| 7186166 | Y. D., minor child | Address on file | | | | |
| 7324791 | Y. L. minor child (Daniella Kenny, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324791 | Y. L. minor child (Daniella Kenny, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324791 | Y. L. minor child (Daniella Kenny, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324791 | Y. L. minor child (Daniella Kenny, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7189902 | Y. M., minor child | Address on file | | | | |
| 7161138 | Y.B.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161138 | Y.B.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7152433 | Y.C., a minor child (Guillermina Garcia Montes, parent) | Address on file | | | | |
| 7152433 | Y.C., a minor child (Guillermina Garcia Montes, parent) | Address on file | | | | |
| 7152433 | Y.C., a minor child (Guillermina Garcia Montes, parent) | Address on file | | | | |
| 7152433 | Y.C., a minor child (Guillermina Garcia Montes, parent) | Address on file | | | | |
| 7152491 | Y.C., a minor child (Karla Vazquez, parent) | Address on file | | | | |
| 7152491 | Y.C., a minor child (Karla Vazquez, parent) | Address on file | | | | |
| 7152491 | Y.C., a minor child (Karla Vazquez, parent) | Address on file | | | | |
| 7152491 | Y.C., a minor child (Karla Vazquez, parent) | Address on file | | | | |
| 7152491 | Y.C., a minor child (Karla Vazquez, parent) | Address on file | | | | |
| 7152491 | Y.C., a minor child (Karla Vazquez, parent) | Address on file | | | | |
| 7168458 | Y.C.G. (ARACELI CORONA) | Address on file | | | | |
| 7168458 | Y.C.G. (ARACELI CORONA) | Address on file | | | | |
| 7145046 | Y.F., a minor child (Manuel Flores, parent) | Address on file | | | | |
| 7145046 | Y.F., a minor child (Manuel Flores, parent) | Address on file | | | | |
| 7145046 | Y.F., a minor child (Manuel Flores, parent) | Address on file | | | | |
| 7145046 | Y.F., a minor child (Manuel Flores, parent) | Address on file | | | | |
| 7325166 | Y.G., a minor child (Aracly Corona, parent) | Address on file | | | | |
| 7168516 | Y.G.P. (DELIA PALOMAR) | Address on file | | | | |
| 7168516 | Y.G.P. (DELIA PALOMAR) | Address on file | | | | |
| 7462602 | Y.L., a minor child (Chunlei Li, parent) | Address on file | | | | |
| 7462602 | Y.L., a minor child (Chunlei Li, parent) | Address on file | | | | |
| 7197515 | Y.L., a minor child (Chunlei Li, parent) | Address on file | | | | |
| 7197515 | Y.L., a minor child (Chunlei Li, parent) | Address on file | | | | |
| 7197515 | Y.L., a minor child (Chunlei Li, parent) | Address on file | | | | |
| 7229864 | Y.L., a minor child (Richard Pyle, guardian) | Address on file | | | | |
| 7153437 | Y.N., a minor child (Raaid Nijim, parent) | Address on file | | | | |
| 7153437 | Y.N., a minor child (Raaid Nijim, parent) | Address on file | | | | |
| 7153437 | Y.N., a minor child (Raaid Nijim, parent) | Address on file | | | | |
| 7153437 | Y.N., a minor child (Raaid Nijim, parent) | Address on file | | | | |
| 7153437 | Y.N., a minor child (Raaid Nijim, parent) | Address on file | | | | |
| 7153437 | Y.N., a minor child (Raaid Nijim, parent) | Address on file | | | | |
| 7141285 | Y.P., a minor child (Sergio Perez, parent) | Address on file | | | | |
| 7141285 | Y.P., a minor child (Sergio Perez, parent) | Address on file | | | | |
| 7141285 | Y.P., a minor child (Sergio Perez, parent) | Address on file | | | | |
| 7141285 | Y.P., a minor child (Sergio Perez, parent) | Address on file | | | | |
| 7141444 | Y.R., a minor child ( , parent) | Address on file | | | | |
| 7141444 | Y.R., a minor child ( , parent) | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4658 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7141444 | Y.R., a minor child (, parent) | Address on file | | | | |
| 7141444 | Y.R., a minor child (, parent) | Address on file | | | | |
| 7822798 | Y.R., a minor child (Bruno Remy, parent) | Address on file | | | | |
| 7822798 | Y.R., a minor child (Bruno Remy, parent) | Address on file | | | | |
| 7174151 | Y.S.D., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174151 | Y.S.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4999689 | Ya, Yi | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 4956107 | Yabut, Xenia R. | Address on file | | | | |
| 4973525 | Yacar, Dean | Address on file | | | | |
| 7729275 | YACOB DAMTEW CUST | Address on file | | | | |
| 7729276 | YACOB DAMTEW CUST | Address on file | | | | |
| 7729277 | YACOB DAMTEW CUST | Address on file | | | | |
| 6141150 | YACONELLI TRENT ERNEST & SZMIDT-YACONELLI ONDREJKA | Address on file | | | | |
| 7146047 | Yaconelli, Ondrejka | Address on file | | | | |
| 5906077 | Yaconelli, Trent | Address on file | | | | |
| 5006076 | Yaconelli, Trent | Arnold & Itkin LLP, Jason Itkin, 5 6009 Memorial Drive | Houston | TX | 77007 | |
| 5006075 | Yaconelli, Trent | Arnold & Itkin LLP, Rebecca L. Adams, Esq., 6009 Memorial Drive | Houston | TX | 77007 | |
| 5991560 | Yaconelli, Trent and Ondrejka | Address on file | | | | |
| 4940844 | Yaconelli, Trent and Ondrejka | 1714 Maggie Ave | Calistoga | CA | 94515-1164 | |
| 6172607 | Yacoub, Ghassan | Address on file | | | | |
| 4962877 | Yacoub, Marco | Address on file | | | | |
| 4952814 | Yada, Clayton Alan | Address on file | | | | |
| 6178140 | Yada, Mercedes | Address on file | | | | |
| 4955602 | Yadao, Lisa-Marie | Address on file | | | | |
| 4955606 | Yadao-Rios, Lynette | Address on file | | | | |
| 5877651 | YADAV, RAHUL | Address on file | | | | |
| 6154704 | Yadegar, Farshid | Address on file | | | | |
| 7328114 | Yadon, Lacey Mae | Dave Fox, 225 W. Plaza St, Suite 102 | Solana Beach | CA | 92075 | |
| 7328114 | Yadon, Lacey Mae | David Fox, Fox Law APC, 225 West Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 7228376 | Yadon, Melody | Address on file | | | | |
| 7326725 | Yadon, Patricia Kaelie | Address on file | | | | |
| 7326725 | Yadon, Patricia Kaelie | Address on file | | | | |
| 6139691 | YAEGER DENNIS W & ROBIN L TR | Address on file | | | | |
| 6133453 | YAEGER DORNE W AND ELOISE TRUSTEE | Address on file | | | | |
| 7207450 | Yaeger Family 2012 Trust, Sandra Lehman Trustee | Address on file | | | | |
| 7729278 | YAEKO TAMEHIRO | Address on file | | | | |
| 4953988 | Yager, Jeremy A. | Address on file | | | | |
| 5804637 | YAGI, LISA ANN | 820 LURLINE DR | FOSTER CITY | CA | 94404 | |
| 5942492 | Yagjian, Arto | Address on file | | | | |
| 4913360 | Yagjian, Christina Marie | Address on file | | | | |
| 4920371 | YAGOR, ELI | SEQUOIA ENG & DESIGN ASSOCIATES, 575 LENNON LANE SUITE 145 | WALNUT CREEK | CA | 94598 | |
| 6114945 | YAGURA, H | Address on file | | | | |
| 6156111 | Yahin, Carmecita | Address on file | | | | |
| 5937224 | Yahna Quinones-Gallegos | Address on file | | | | |
| 5937222 | Yahna Quinones-Gallegos | Address on file | | | | |
| 5937223 | Yahna Quinones-Gallegos | Address on file | | | | |
| 5937221 | Yahna Quinones-Gallegos | Address on file | | | | |
| 5937220 | Yahna Quinones-Gallegos | Address on file | | | | |
| 6130907 | YAHOME VINEYARDS LLC | Address on file | | | | |
| 6117690 | YAHOO! INC. | 700 North First Avenue | Sunnyvale | CA | 94089 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7190523 | Yahraes, Shirley | Address on file | | | | |
| 7161523 | YAHRAES, SHIRLEY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161523 | YAHRAES, SHIRLEY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4952035 | Yahyavi, Mehdi | Address on file | | | | |
| 4967002 | Yajima, Elizabeth R | Address on file | | | | |
| 4912655 | Yaken, George A. | Address on file | | | | |
| 4972838 | Yakovleva, Olga | Address on file | | | | |
| 4981456 | Yale, Lawrence | Address on file | | | | |
| 4941765 | Yaltanskiy, Yelena | 535 Cambelback Road | Pleasant Hill | CA | 94523 | |
| 5877652 | yam, mark | Address on file | | | | |
| 4944919 | Yama Sushi & Food, Inc.-kim, hokil | 1290 del monter center | monterey | CA | 93940 | |
| 4955405 | Yamada, Dornalyn | Address on file | | | | |
| 7263085 | Yamada, Eileen | Address on file | | | | |
| 4938398 | Yamada, Kristen | 2064 Foxhall Loop | San Jose | CA | 95125 | |
| 7182280 | Yamada, Motoko | Address on file | | | | |
| 7182280 | Yamada, Motoko | Address on file | | | | |
| 5003342 | Yamada, Motoko | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010753 | Yamada, Motoko | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003341 | Yamada, Motoko | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010754 | Yamada, Motoko | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003343 | Yamada, Motoko | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 4959494 | Yamada, Payton Ken | Address on file | | | | |
| 4979082 | Yamaga, Joyce | Address on file | | | | |
| 4991866 | Yamagami, David | Address on file | | | | |
| 4944876 | Yamagata, Korey | 100 Chamberlain Ave. | Novato | CA | 94947 | |
| 4988573 | Yamagiwa, Wayne | Address on file | | | | |
| 4985108 | Yamaguchi, Diane L | Address on file | | | | |
| 4968218 | Yamaguchi, Jennifer Ann | Address on file | | | | |
| 4955575 | Yamaguchi, June | Address on file | | | | |
| 6147646 | Yama-Guchi, Keijiroh | Address on file | | | | |
| 4911826 | Yamaguchi, Lindy Allison | Address on file | | | | |
| 4990985 | Yamaguchi, Richard | Address on file | | | | |
| 5801790 | Yamaguchi, Richard D. | Address on file | | | | |
| 4968724 | Yamaguchi, Richard W | Address on file | | | | |
| 4995021 | Yamaguchi, Timothy | Address on file | | | | |
| 7327143 | Yamamoto , Kathleen | Address on file | | | | |
| 5877653 | Yamamoto, Akira | Address on file | | | | |
| 4937418 | YAMAMOTO, BRUCE | 5680 BRIARCLIFF TER | WATSONVILLE | CA | 95076 | |
| 5877654 | Yamamoto, Jason | Address on file | | | | |
| 4986776 | Yamamoto, Leonard | Address on file | | | | |
| 5004893 | Yamamoto, Margaret Frances | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004892 | Yamamoto, Margaret Frances | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7481796 | Yamamoto, Michiko | Address on file | | | | |
| 4912521 | Yamamoto, Richard | Address on file | | | | |
| 7953940 | Yamamoto, Richard and Vivienne | PO Box 3004 | Granite Bay | CA | 95746 | |
| 4951254 | Yamamoto, Robert Hiroshi | Address on file | | | | |
| 4983274 | Yamanaka, Karson | Address on file | | | | |
| 4951590 | Yamane, Kelly Okazaki | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4996364 | Yamane, Mark | Address on file | | | | |
| 4912212 | Yamane, Mark A. | Address on file | | | | |
| 7463254 | Yamaoka, Dennis N | Address on file | | | | |
| 4985909 | Yamasaki, Larry | Address on file | | | | |
| 4952011 | Yamasaki, Ryan C | Address on file | | | | |
| 4915689 | YAMASHIRO, ALAN Y | MD, 450 NEWPORT CENTER DR STE 650 | NEWPORT BEACH | CA | 92660-7641 | |
| 4951329 | Yamashita, Adam G | Address on file | | | | |
| 4987334 | Yamashita, Bobby | Address on file | | | | |
| 5877655 | yamashita, craig | Address on file | | | | |
| 4983093 | Yamashita, George | Address on file | | | | |
| 4992374 | Yamashita, Harry | Address on file | | | | |
| 6024723 | Yamashita, Iwao | Address on file | | | | |
| 6024723 | Yamashita, Iwao | Address on file | | | | |
| 4968770 | Yamashita, Ron | Address on file | | | | |
| 4950171 | Yamashita, Soyoung | Address on file | | | | |
| 4980936 | Yamashita, Thomas | Address on file | | | | |
| 7857708 | Yambire, Sia Josaphat | Address on file | | | | |
| 7857708 | Yambire, Sia Josaphat | Address on file | | | | |
| 5015589 | YAMITH MCCUTCHEN, MARITZA | Address on file | | | | |
| 6008652 | YAMSI LAM | Address on file | | | | |
| 4973117 | Yamsuan, Irenito | Address on file | | | | |
| 4951858 | Yamzon, Gil P | Address on file | | | | |
| 7236726 | Yan & Chun Chu dba Happy Garden Restaurant | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5937228 | Yan Chu | Address on file | | | | |
| 5937227 | Yan Chu | Address on file | | | | |
| 5937226 | Yan Chu | Address on file | | | | |
| 5937225 | Yan Chu | Address on file | | | | |
| 6147099 | YAN LAN LAFOAINA A & YAN LAN LISA A | Address on file | | | | |
| 7935701 | YAN MENG.;. | 2732 PICCADILLY CIRCLE | SAN RAMON | CA | 94582 | |
| 7184490 | Yan Ru Chu | Address on file | | | | |
| 7184490 | Yan Ru Chu | Address on file | | | | |
| 7154212 | Yan Xue Li | Address on file | | | | |
| 7154212 | Yan Xue Li | Address on file | | | | |
| 7154212 | Yan Xue Li | Address on file | | | | |
| 7154212 | Yan Xue Li | Address on file | | | | |
| 7154212 | Yan Xue Li | Address on file | | | | |
| 7154212 | Yan Xue Li | Address on file | | | | |
| 4913221 | Yan, Ada | Address on file | | | | |
| 4984295 | Yan, Alan | Address on file | | | | |
| 4968144 | Yan, Alexander | Address on file | | | | |
| 4954248 | Yan, Bing Nancy | Address on file | | | | |
| 5877656 | Yan, Cathy | Address on file | | | | |
| 4967869 | Yan, James | Address on file | | | | |
| 4968247 | Yan, Jason | Address on file | | | | |
| 5877657 | YAN, JIAPAN | Address on file | | | | |
| 5877658 | YAN, JIE | Address on file | | | | |
| 4940881 | Yan, Larry | 1036 Brazil Ave | San Francisco | CA | 94112 | |
| 4981638 | Yan, Michael | Address on file | | | | |
| 4965538 | Yan, Narith | Address on file | | | | |
| 4930850 | YAN, TIMOTHY | 2168 RAILROAD AVE | HERCULES | CA | 94547 | |
| 6009094 | YAN, YANG | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4661 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7199483 | YANA BEELER | Address on file | | | | |
| 7199483 | YANA BEELER | Address on file | | | | |
| 7163111 | YANA LEVENTON | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163111 | YANA LEVENTON | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 4993312 | Yanaba, Alan | Address on file | | | | |
| 4952839 | Yancey, Dustin L. | Address on file | | | | |
| 6114946 | Yancey, Dustin L. | Address on file | | | | |
| 4984693 | Yancey, Mildred | Address on file | | | | |
| 4995283 | Yancey, Randy | Address on file | | | | |
| 4992935 | Yancey, Tim | Address on file | | | | |
| 4984663 | Yancey, Veda | Address on file | | | | |
| 7185459 | YANCEY-HAINES, KATHERINE | Address on file | | | | |
| 5937233 | Yancy Beratlis | Address on file | | | | |
| 5937231 | Yancy Beratlis | Address on file | | | | |
| 5937229 | Yancy Beratlis | Address on file | | | | |
| 5937232 | Yancy Beratlis | Address on file | | | | |
| 5937230 | Yancy Beratlis | Address on file | | | | |
| 7274249 | Yandel Vasquez (Ricardo Vasquez, Parent) | Address on file | | | | |
| 7183808 | Yandel Vazquez (Ricardo Vazquez, Parent) | Address on file | | | | |
| 7177058 | Yandel Vazquez (Ricardo Vazquez, Parent) | Address on file | | | | |
| 7177058 | Yandel Vazquez (Ricardo Vazquez, Parent) | Address on file | | | | |
| 5908289 | Yandel Viczquez | Address on file | | | | |
| 5904613 | Yandel Viczquez | Address on file | | | | |
| 6145857 | YANER INC | Address on file | | | | |
| 6145076 | YANER INC | Address on file | | | | |
| 5877660 | YANEZ CONSTRUCTION | Address on file | | | | |
| 4981406 | Yanez, Albert | Address on file | | | | |
| 5940271 | Yanez, Amanda | Address on file | | | | |
| 4969316 | Yanez, Archangel Michael | Address on file | | | | |
| 4995879 | Yanez, Lupe | Address on file | | | | |
| 4965654 | Yanez, Peter Christopher | Address on file | | | | |
| 4938236 | Yanez, Rosa | 1185 Monroe Street | Salinas | CA | 93906 | |
| 7469773 | Yanez, Sondra | Address on file | | | | |
| 4996355 | Yanez-Paniagua, Maria | Address on file | | | | |
| 4912154 | Yanez-Paniagua, Maria L | Address on file | | | | |
| 7729279 | YAN-FEN NIE CUST | Address on file | | | | |
| 7729280 | YAN-FEN NIE CUST | Address on file | | | | |
| 6145293 | YANG EULBOON LEE | Address on file | | | | |
| 6139658 | YANG PATRICK Y TR & YANG SHU-O W TR | Address on file | | | | |
| 5937235 | Yang Zhang | Address on file | | | | |
| 5937236 | Yang Zhang | Address on file | | | | |
| 5937237 | Yang Zhang | Address on file | | | | |
| 5937234 | Yang Zhang | Address on file | | | | |
| 5877661 | YANG, BRUCE | Address on file | | | | |
| 4971052 | Yang, Cher | Address on file | | | | |
| 4968957 | Yang, Christina Joy | Address on file | | | | |
| 6170486 | Yang, Chue Chao | Address on file | | | | |
| 6159604 | YANG, CHUN GUANG | Address on file | | | | |
| 5877662 | YANG, DAVID | Address on file | | | | |
| 7177670 | Yang, Doua | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7859737 | Yang, Eric B | Address on file | | | | |
| 4982930 | Yang, Frank | Address on file | | | | |
| 6008785 | YANG, FRANK | Address on file | | | | |
| 4921191 | YANG, FRANK C | 701 OWHANEE CT | FREMONT | CA | 94539 | |
| 5877663 | Yang, Hailong | Address on file | | | | |
| 4911889 | Yang, Holly | Address on file | | | | |
| 4940142 | Yang, Ia | 13255 E Shields Ave | Sanger | CA | 93657 | |
| 6008831 | YANG, JENNY | Address on file | | | | |
| 4950436 | Yang, Jenny | Address on file | | | | |
| 4997723 | Yang, Jim | Address on file | | | | |
| 4914080 | Yang, Jim H-C | Address on file | | | | |
| 5877664 | Yang, Jonathan | Address on file | | | | |
| 4940791 | yang, kee | 34776 Aveune 14 1/2 | Madera | CA | 93636 | |
| 6178247 | Yang, Kenneth | Address on file | | | | |
| 7168215 | YANG, KIERSTIN | Address on file | | | | |
| 4935550 | Yang, Kim | 1873 Granger Ave | Los Altos | CA | 94024 | |
| 4973103 | Yang, Leo | Address on file | | | | |
| 4956381 | Yang, Lisa | Address on file | | | | |
| 4969213 | Yang, Liza | Address on file | | | | |
| 7246838 | Yang, Macy | Address on file | | | | |
| 7164639 | YANG, MACY | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7164639 | YANG, MACY | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 7184066 | YANG, MAI | Address on file | | | | |
| 4973225 | Yang, May | Address on file | | | | |
| 4913092 | Yang, Melody | Address on file | | | | |
| 5877665 | YANG, MINGKUI | Address on file | | | | |
| 7185758 | YANG, NQOUA | Address on file | | | | |
| 7185758 | YANG, NQOUA | Address on file | | | | |
| 4972922 | Yang, Qi Mei | Address on file | | | | |
| 4972768 | Yang, Stephanie | Address on file | | | | |
| 4930100 | YANG, SUJIE | YANG ACUPUNCTURE / CHINESE MED CTR, 607 SPRING CREEK CT | YUBA CITY | CA | 95991 | |
| 4952022 | Yang, Tom | Address on file | | | | |
| 6176262 | Yang, Vang | Address on file | | | | |
| 5877666 | Yang, Yangmin | Address on file | | | | |
| 7273997 | Yang, Yijenfang | Address on file | | | | |
| 4987175 | Yang, Yong | Address on file | | | | |
| 5937239 | Yang-Fei Zhang | Address on file | | | | |
| 5937240 | Yang-Fei Zhang | Address on file | | | | |
| 5937241 | Yang-Fei Zhang | Address on file | | | | |
| 5937238 | Yang-Fei Zhang | Address on file | | | | |
| 4970156 | Yang-Manzana, Diana | Address on file | | | | |
| 7472152 | Yanidis, Peter | Address on file | | | | |
| 7190619 | Yankee Hill Fire Safe Council | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7190619 | Yankee Hill Fire Safe Council | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, STE 860 | San Diego | CA | 92101 | |
| 6144603 | YANKEE LINDA | Address on file | | | | |
| 4964628 | Yankee, Lee Robert | Address on file | | | | |
| 4952979 | Yankey, Jacob Matthew | Address on file | | | | |
| 4969639 | Yankowski, Monica V. | Address on file | | | | |
| 7822940 | Yanner, Frederick Steven | Address on file | | | | |
| 7822940 | Yanner, Frederick Steven | Address on file | | | | |
| 7822941 | Yanner, Robin Renee | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
4663 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7822941 | Yanner, Robin Renee | Address on file | | | | |
| 4943293 | Yanovsky, Yuri | 1678 Maine Ave | Clovis | CA | 93619 | |
| 6131839 | YANT LUCINDA AND JAMES HARRISON III TR | Address on file | | | | |
| 7175807 | YANT, JAMES HARRISON | Address on file | | | | |
| 7175807 | YANT, JAMES HARRISON | Address on file | | | | |
| 7175807 | YANT, JAMES HARRISON | Address on file | | | | |
| 7175807 | YANT, JAMES HARRISON | Address on file | | | | |
| 7175809 | YANT, LUCINDA ANN | Address on file | | | | |
| 7175809 | YANT, LUCINDA ANN | Address on file | | | | |
| 7175809 | YANT, LUCINDA ANN | Address on file | | | | |
| 7175809 | YANT, LUCINDA ANN | Address on file | | | | |
| 5877667 | Yantsevich, Andrey | Address on file | | | | |
| 5905406 | Yanul Lopez | Address on file | | | | |
| 5937244 | Yao W. Hang | Address on file | | | | |
| 5937243 | Yao W. Hang | Address on file | | | | |
| 5937245 | Yao W. Hang | Address on file | | | | |
| 5937242 | Yao W. Hang | Address on file | | | | |
| 4912988 | Yao, Fei | Address on file | | | | |
| 4921996 | YAO, GUANG | 2970 REA CT | AROMAS | CA | 95004 | |
| 7910937 | Yao, Guoping | Address on file | | | | |
| 5877668 | YAO, JIE | Address on file | | | | |
| 5865641 | YAO, KAIWEI | Address on file | | | | |
| 6146427 | YAP HOW-SIANG & YAP-CHAN ADA S | Address on file | | | | |
| 4997925 | Yap Jr., Emiliano | Address on file | | | | |
| 7299626 | Yap, Alvin | Address on file | | | | |
| 4969059 | Yap, Alvin S. | Address on file | | | | |
| 4984245 | Yap, Belita | Address on file | | | | |
| 4940961 | Yap, Cortney | 1267 Fredericks | San Luis Obispo | CA | 93405 | |
| 4951009 | Yap, Edward Barlin | Address on file | | | | |
| 4968323 | Yap, Emerson Manzano | Address on file | | | | |
| 5877669 | YAP, PEYLING | Address on file | | | | |
| 4943596 | YAP, RENEE | 5896 Wintergreen Drive | NEWARK | CA | 94560 | |
| 4961699 | Yap, Vincent | Address on file | | | | |
| 7191664 | Yaple, Barbara | Address on file | | | | |
| 7485502 | Yapp - AKA Yopp, Barbara S. | Address on file | | | | |
| 4972505 | Yapp, Rachel C | Address on file | | | | |
| 5877670 | YAQUB, AALIYA | Address on file | | | | |
| 4943960 | Yaque, Catherine | 6 Ashdown Place | Half Moon Bay | CA | 94019 | |
| 4950778 | Yarahmadi, Nazzi | Address on file | | | | |
| 4940420 | Yaralian, Patricia | 5520 N. Rolinda Ave | Fresno | CA | 93723 | |
| 5877671 | yaramala, krishna | Address on file | | | | |
| 6131131 | YARBOROUGH GARY L & BEVERLY M JT | Address on file | | | | |
| 6168970 | Yarborough, Bradley | Address on file | | | | |
| 6159453 | Yarborough, Cherazette | Address on file | | | | |
| 6141566 | YARBROUGH LYNN SUSAN TR | Address on file | | | | |
| 4961554 | Yarbrough, Brandon Noel | Address on file | | | | |
| 7459342 | Yarbrough, Chris | Address on file | | | | |
| 4953324 | Yarbrough, Jacob Nathaniel | Address on file | | | | |
| 7279768 | Yarbrough, Jon | Address on file | | | | |
| 7328184 | Yarbrough, Jonathan | Address on file | | | | |
| 4924493 | YARBROUGH, LOUISE | 4630 WESTAMERICA DR #A | FAIRFIELD | CA | 94534 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6029422 | Yarbrough, Martha | Address on file | | | | |
| 6029352 | Yarbrough, Martha | Address on file | | | | |
| 7326691 | Yarbrough, Robert | Address on file | | | | |
| 4983446 | Yarbrough, Roy | Address on file | | | | |
| 7170695 | YARBROUGH, SAMUEL EUGENE | Address on file | | | | |
| 7170695 | YARBROUGH, SAMUEL EUGENE | Address on file | | | | |
| 7170695 | YARBROUGH, SAMUEL EUGENE | Address on file | | | | |
| 7170695 | YARBROUGH, SAMUEL EUGENE | Address on file | | | | |
| 4921693 | Yard, Gilroy | Pacific Gas & Electric Company, 601 Renz Lane | Gilroy | CA | 95020 | |
| 4926343 | Yard, Olema | Pacific Gas & Electric Company, 9950 Sir Francis Drake Bl | Olema | CA | 94950 | |
| 5877672 | Yardbridge LLC | Address on file | | | | |
| 6027959 | Yardi Marketplace, Inc. | 12301 Research Blvd Ste 100 Bldg 4 | Austin | TX | 78759 | |
| 6027959 | Yardi Marketplace, Inc. | PO Box 82569 | Goleta | CA | 93118-2569 | |
| 7168298 | Yareni Fuentes | Address on file | | | | |
| 7168298 | Yareni Fuentes | Address on file | | | | |
| 7168298 | Yareni Fuentes | Address on file | | | | |
| 7168298 | Yareni Fuentes | Address on file | | | | |
| 7141404 | Yareny Cecilia Fuentes Jara | Address on file | | | | |
| 7141404 | Yareny Cecilia Fuentes Jara | Address on file | | | | |
| 7141404 | Yareny Cecilia Fuentes Jara | Address on file | | | | |
| 7141404 | Yareny Cecilia Fuentes Jara | Address on file | | | | |
| 7247982 | Yarletz, William | Address on file | | | | |
| 5007001 | Yarletz, William | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007002 | Yarletz, William | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946726 | Yarletz, William | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5877673 | YARMOLINSKY, MARIA | Address on file | | | | |
| 6143331 | YARNAL JENNIFER & YARNAL JAMES ET AL | Address on file | | | | |
| 5940272 | Yarnal, Angelica | Address on file | | | | |
| 5010421 | Yarnal, Angelina | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002705 | Yarnal, Angelina | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7242312 | Yarnal, Anthony | Address on file | | | | |
| 7242312 | Yarnal, Anthony | Address on file | | | | |
| 7284192 | Yarnal, James | Address on file | | | | |
| 5010419 | Yarnal, James | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002703 | Yarnal, James | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7277703 | Yarnal, Jennifer | Address on file | | | | |
| 5010418 | Yarnal, Jennifer | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002702 | Yarnal, Jennifer | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7259644 | Yarnal, Jill | Address on file | | | | |
| 7170576 | YARNAL, KARI | Address on file | | | | |
| 7271924 | Yarnal, Timothy | Address on file | | | | |
| 7271924 | Yarnal, Timothy | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4665 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5010420 | Yarnal, Timothy | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002704 | Yarnal, Timothy | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7253603 | YARNELL, DANIELLE | Address on file | | | | |
| 4969335 | Yarnell, Richard Edward | Address on file | | | | |
| 4915186 | Yarnold, David Edward | Address on file | | | | |
| 7313111 | Yarns on First (Napa Yarn LLC) | 1305 First St. | Napa | CA | 94559 | |
| 6014446 | YAROSLAE FRAGA | Address on file | | | | |
| 4940314 | Yarwood, Jennifer | 405 S 7th St | Dixon | CA | 95620 | |
| 6008799 | YASIN, EYAD | Address on file | | | | |
| 6145335 | YASINSAC MOLLY | Address on file | | | | |
| 7175095 | Yasmin Hauenstein | Address on file | | | | |
| 7175095 | Yasmin Hauenstein | Address on file | | | | |
| 7175095 | Yasmin Hauenstein | Address on file | | | | |
| 7175095 | Yasmin Hauenstein | Address on file | | | | |
| 7175095 | Yasmin Hauenstein | Address on file | | | | |
| 7175095 | Yasmin Hauenstein | Address on file | | | | |
| 5937247 | Yasmin Hauenstein | Address on file | | | | |
| 5937248 | Yasmin Hauenstein | Address on file | | | | |
| 5937249 | Yasmin Hauenstein | Address on file | | | | |
| 5937246 | Yasmin Hauenstein | Address on file | | | | |
| 7192872 | YASMIN VILLASEÑOR | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192872 | YASMIN VILLASEÑOR | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7073021 | Yasmine, George | Address on file | | | | |
| 7729281 | YASSO NAKAI & | Address on file | | | | |
| 7168362 | Yasue Suzy Fukusaki Willard | Address on file | | | | |
| 7168362 | Yasue Suzy Fukusaki Willard | Address on file | | | | |
| 6146616 | YASUKAWA MARGIT A | Address on file | | | | |
| 7729282 | YASUO ATOBE | Address on file | | | | |
| 7836360 | YASUO ATOBE | 11-31 KOYOEN NISHIYAMA-CHO, NISHINOMIYA-SHI HYOGO 662-0017 | JAPAN | A4 | 662-0017 | |
| 7777165 | YASUTSUGU YANAMI | ATTN JOANN TOMOKO NIZGRETSKY, 558 5TH AVE APT 3B | BROOKLYN | NY | 11215-5435 | |
| 6133189 | YATES 60 62 AND 64 LLC | Address on file | | | | |
| 6133219 | YATES 60 62 AND 64 LLC | Address on file | | | | |
| 6133203 | YATES 61 AND 65 LLC | Address on file | | | | |
| 6133141 | YATES 63 LLC | Address on file | | | | |
| 6114990 | YATES ADVERTISING | 357 Castenada Ave. | San Francisco | CA | 94116 | |
| 6133606 | YATES BRUCE O AND CAROL | Address on file | | | | |
| 6131602 | YATES KERRY S | Address on file | | | | |
| 6145842 | YATES ROSEMARY ANN TR | Address on file | | | | |
| 6131035 | YATES STEVEN JAMES & SYBIL ANN TR | Address on file | | | | |
| 7145174 | Yates, Billy J. | Address on file | | | | |
| 7145174 | Yates, Billy J. | Address on file | | | | |
| 7145174 | Yates, Billy J. | Address on file | | | | |
| 7145174 | Yates, Billy J. | Address on file | | | | |
| 7287203 | Yates, Blanche | Address on file | | | | |
| 4964335 | Yates, Brian | Address on file | | | | |
| 5877674 | YATES, BRUCE | Address on file | | | | |
| 7242664 | Yates, David | Address on file | | | | |
| 7178527 | Yates, David | Address on file | | | | |
| 4948895 | Yates, David | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5007732 | Yates, David | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4938056 | Yates, Deborah | 18121 Berta Canyon Road | Prunedale | CA | 93907 | |
| 4973298 | Yates, Devon Veronica Evelyn | Address on file | | | | |
| 7252002 | Yates, Devyn | Address on file | | | | |
| 7145173 | Yates, Doris | Address on file | | | | |
| 7145173 | Yates, Doris | Address on file | | | | |
| 7145173 | Yates, Doris | Address on file | | | | |
| 7145173 | Yates, Doris | Address on file | | | | |
| 6159898 | YATES, DORIS | Address on file | | | | |
| 4982939 | Yates, Eliza | Address on file | | | | |
| 7258253 | Yates, Jeffrey | Address on file | | | | |
| 7196922 | YATES, JERRY LEE | Elliot Adler, 402 WEST BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7196922 | YATES, JERRY LEE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway | San Diego | CA | 92101 | |
| 7257901 | Yates, John | Address on file | | | | |
| 5007203 | Yates, John | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007204 | Yates, John | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946862 | Yates, John | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5940273 | Yates, Kerry | Address on file | | | | |
| 6166363 | Yates, Kevin | Address on file | | | | |
| 4978355 | Yates, Larry | Address on file | | | | |
| 7473922 | Yates, Margaret Kimberly | Address on file | | | | |
| 7473922 | Yates, Margaret Kimberly | Address on file | | | | |
| 7187407 | YATES, MARSHA | Address on file | | | | |
| 7187407 | YATES, MARSHA | Address on file | | | | |
| 4964968 | Yates, Michael Wayne | Address on file | | | | |
| 4963415 | Yates, Mitchell Browning | Address on file | | | | |
| 7291049 | Yates, Nancy | Address on file | | | | |
| 7283883 | Yates, Nancy Denise | Address on file | | | | |
| 6028185 | YATES, RANDALL | Address on file | | | | |
| 6183153 | Yates, Randall | Address on file | | | | |
| 4991545 | Yates, Rebecca | Address on file | | | | |
| 7270217 | Yates, Richard | Address on file | | | | |
| 7252169 | Yates, Rodney | Address on file | | | | |
| 7159799 | YATES, RODNEY JOSEPH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159799 | YATES, RODNEY JOSEPH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4981347 | Yates, Ronald | Address on file | | | | |
| 7283646 | Yates, Ross | Address on file | | | | |
| 7242405 | Yates, Ruth | Address on file | | | | |
| 7178545 | Yates, Ruth | Address on file | | | | |
| 4948896 | Yates, Ruth | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007733 | Yates, Ruth | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4984010 | Yates, Sylvia | Address on file | | | | |
| 4976689 | Yates, Twyla | Address on file | | | | |
| 4981980 | Yates, Ute | Address on file | | | | |
| 7859987 | Yatsko, Richard C. | Address on file | | | | |
| 4914918 | Yau, Chiho | Address on file | | | | |
| 7938369 | Yau, Dengwei David | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4667 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4957601 | Yaughn, Kip E | Address on file | | | | |
| 7823405 | Yavanna Wilson and Yavanna Wilson D/B/A Lacey Jaymes Massage | Address on file | | | | |
| 7469597 | Yavasakie, Tania | Address on file | | | | |
| 4980978 | Yawman, Marilyn | Address on file | | | | |
| 7461716 | Yawman, Marilyn A. | Address on file | | | | |
| 7461716 | Yawman, Marilyn A. | Address on file | | | | |
| 7461716 | Yawman, Marilyn A. | Address on file | | | | |
| 7461716 | Yawman, Marilyn A. | Address on file | | | | |
| 7247922 | Yaws, Betty | Address on file | | | | |
| 4978310 | Yaws, Johnnie | Address on file | | | | |
| 4979025 | Yaws, Oliver | Address on file | | | | |
| 7290234 | Yaws, William | Address on file | | | | |
| 4978449 | Yaws, William | Address on file | | | | |
| 7295974 | Yaya, Alivereti | John C. Cox, Paige N. Boldt, 70 Stony Point Road , Ste. A | Santa Rosa | CA | 95401 | |
| 7289796 | Yaya, Repeka | Address on file | | | | |
| 7289796 | Yaya, Repeka | Address on file | | | | |
| 7289796 | Yaya, Repeka | Address on file | | | | |
| 7289796 | Yaya, Repeka | Address on file | | | | |
| 4952283 | Yazd, Ali | Address on file | | | | |
| 4988508 | Yazdi, Mohammad | Address on file | | | | |
| 4971007 | Yazdi, Neema | Address on file | | | | |
| 7141591 | Yazmin Andresen | Address on file | | | | |
| 7141591 | Yazmin Andresen | Address on file | | | | |
| 7141591 | Yazmin Andresen | Address on file | | | | |
| 7141591 | Yazmin Andresen | Address on file | | | | |
| 5905642 | Yazmin Flores | Address on file | | | | |
| 5909100 | Yazmin Flores | Address on file | | | | |
| 5912533 | Yazmin Flores | Address on file | | | | |
| 5911068 | Yazmin Flores | Address on file | | | | |
| 5943894 | Yazmin Flores | Address on file | | | | |
| 5911943 | Yazmin Flores | Address on file | | | | |
| 6143695 | YAZZOLINO RANDALL TR & LOUGHLIN LORIN TR | Address on file | | | | |
| 4951540 | Yazzolino, Raymond J | Address on file | | | | |
| 4969310 | Ybarra Jr., Francisco | Address on file | | | | |
| 4985767 | Ybarra Jr., Modesto | Address on file | | | | |
| 4914328 | Ybarra, Anthony lee | Address on file | | | | |
| 7279207 | Ybarra, Arthur R | Address on file | | | | |
| 4993224 | Ybarra, Donna | Address on file | | | | |
| 4983167 | Ybarra, Esteban | Address on file | | | | |
| 4959617 | Ybarra, Felipe J | Address on file | | | | |
| 4958646 | Ybarra, Frank S | Address on file | | | | |
| 4969382 | Ybarra, Gloria | Address on file | | | | |
| 4990680 | Ybarra, Henry | Address on file | | | | |
| 4937562 | Ybarra, Janice | 6590 Fairview Rd | Hollister | CA | 95023 | |
| 4956903 | Ybarra, Jennifer | Address on file | | | | |
| 4952132 | Ybarra, Joel | Address on file | | | | |
| 4965303 | Ybarra, Michael Martin | Address on file | | | | |
| 4985357 | Ybarra, Pablo | Address on file | | | | |
| 4938050 | Ybarra, Rachel | 11762 Augusta Dr | Salinas | CA | 93906 | |
| 4967261 | Ybarra, Yolanda | Address on file | | | | |
| 4955845 | Ybarra-Tamayo, Veronica | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4939430 | Ybarrolaza, Pam | 7682 FREDERIKSEN LN | DUBLIN | CA | 94568 | |
| 4977030 | Ybe, Remedios | Address on file | | | | |
| 4964770 | Ybiernas, Rolando | Address on file | | | | |
| 4964915 | Ybiernas, Ryan Arellano | Address on file | | | | |
| 6174924 | YBJD INC | Address on file | | | | |
| 5984394 | YBL Hospitality Partners PRESS CLUB-Armando, Maria | 735 Market St, 6th Floor | San Francisco | CA | 94103 | |
| 4933991 | YBL Hospitality Partners PRESS CLUB-Armando, Maria | 735 Market St | San Francisco | CA | 94103 | |
| 4932331 | Y-CHANGE INC | 43575 MISSION BLVD #416 | FREMONT | CA | 94539 | |
| 5807719 | YCWA MINI HYDRO | Attn: Maury Miller, 1220 F Street | Marysville | CA | 95901 | |
| 5803780 | YCWA MINI HYDRO | YUBA COUNTY WATER AGENCY, 1220 F ST | MARYSVILLE | CA | 95901 | |
| 5877676 | ye, de rong | Address on file | | | | |
| 4966146 | Ye, Gordon Hai-Xiang | Address on file | | | | |
| 4939615 | Ye, Jian | 20413 Glen Brae Court | Saratoga | CA | 95070 | |
| 4950394 | Ye, Lin | Address on file | | | | |
| 4973450 | Ye, Ying | Address on file | | | | |
| 6114997 | YE,QING dba CAL MACHINING | Address on file | | | | |
| 6142686 | YEAGER IRA H JR | Address on file | | | | |
| 6142696 | YEAGER IRA H JR TR | Address on file | | | | |
| 6143935 | YEAGER LYNETTE MARIE TR & YEAGER PAUL ROBERT TR | Address on file | | | | |
| 7292686 | YEAGER, CYNTHIA | Address on file | | | | |
| 7338705 | Yeager, Dionne | Address on file | | | | |
| 7190537 | Yeager, Dionne | Address on file | | | | |
| 7190537 | Yeager, Dionne | Address on file | | | | |
| 5877677 | Yeager, Jeff | Address on file | | | | |
| 7313814 | Yeager, Jeffrey Wayne | James P Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4994480 | Yeager, Jerry | Address on file | | | | |
| 7316470 | Yeager, Lynette Marie | Address on file | | | | |
| 5001298 | Yeager, Lynette Marie | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5001297 | Yeager, Lynette Marie | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001296 | Yeager, Lynette Marie | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009532 | Yeager, Lynette Marie | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7296975 | Yeager, Michel Anna | Address on file | | | | |
| 5984062 | Yeager, Molly & Chris | Address on file | | | | |
| 7154934 | Yeager, Patricia | Address on file | | | | |
| 5001295 | Yeager, Paul Robert | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7162787 | YEAGER, PAUL ROBERT | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5001294 | Yeager, Paul Robert | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001293 | Yeager, Paul Robert | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009531 | Yeager, Paul Robert | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5015656 | Yeager, Richard Clark | Address on file | | | | |
| 7168823 | YEAGER, RICHARD CLARK | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7154916 | Yeager, Tambra | Address on file | | | | |
| 7156921 | Yeager, Terry | Address on file | | | | |
| 4986581 | Yeager, Wayne | Address on file | | | | |
| 5877678 | Yeah, John | Address on file | | | | |
| 4929234 | YEAH, SHOU HWA | 2306 ELLSWORTH ST #5 | BERKELEY | CA | 94704 | |
| 4986127 | Yeakel, Grace | Address on file | | | | |
| 7145894 | YEAKEY FAMILY TRUST | Address on file | | | | |
| 7145894 | YEAKEY FAMILY TRUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5012632 | Yeakey, Casey | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5012633 | Yeakey, Casey | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5012634 | Yeakey, Hunter | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5012635 | Yeakey, Hunter | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7140343 | YEAKEY, JASON PATRICK | Address on file | | | | |
| 7140343 | YEAKEY, JASON PATRICK | Address on file | | | | |
| 5012630 | Yeakey, Jason Patrick | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5012631 | Yeakey, Jason Patrick | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5012636 | Yeakey, Peyton | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5012637 | Yeakey, Peyton | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7140344 | YEAKEY, ROBERT MICHAEL | Address on file | | | | |
| 7140344 | YEAKEY, ROBERT MICHAEL | Address on file | | | | |
| 5012660 | Yeakey, Robert Michael | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5012661 | Yeakey, Robert Michael | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5012662 | Yeakey, Veronique | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5012663 | Yeakey, Veronique | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 6169631 | YEANDLE, JOHN | Address on file | | | | |
| 4944652 | Yearby, Sam | 26559 Sugar Pine Drive | Pioneer | CA | 95666 | |
| 4932332 | YEARGIN & ASSOCIATES LLC | 236 WEST PORTAL AVE #540 | SAN FRANCISCO | CA | 94127 | |
| 5985357 | Year-Sagmiller, Cynthia | Address on file | | | | |
| 6142918 | YEARY MICHAEL R TR | Address on file | | | | |
| 4981572 | Yeater, Claire | Address on file | | | | |
| 4952162 | Yeater, Scott | Address on file | | | | |
| 4937955 | Yeater, Virginia | 166 Kern Street, #23 | Salinas | CA | 93905 | |
| 4983547 | Yeates, Delaine | Address on file | | | | |
| 7962102 | Yeck, Dixie | Address on file | | | | |
| 7071038 | Yee Chang, Joseph Hsuan | Address on file | | | | |
| 5001052 | Yee Chang, Joseph Hsuan | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5001051 | Yee Chang, Joseph Hsuan | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5001053 | Yee Chang, Joseph Hsuan | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7729283 | YEE HING MING & | Address on file | | | | |
| 7729284 | YEE HOI SHEUN | Address on file | | | | |
| 6141946 | YEE JOHN J & LEONG MAY Y | Address on file | | | | |
| 6140617 | YEE MICHAEL G & OLIVER JULIE RAE | Address on file | | | | |
| 7729285 | YEE MUI LEE TR UA OCT 9 89 | Address on file | | | | |
| 7729286 | YEE PO CHONG & | Address on file | | | | |
| 7729287 | YEE S ENG & | Address on file | | | | |
| 4971647 | Yee, Adam | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4670 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4952973 | Yee, Adrian | Address on file | | | | |
| 4954778 | Yee, Alicia | Address on file | | | | |
| 4988105 | Yee, Alvin | Address on file | | | | |
| 4967675 | Yee, Amy Louise | Address on file | | | | |
| 7258776 | Yee, Audrey | Address on file | | | | |
| 5010136 | Yee, Audrey | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010137 | Yee, Audrey | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5002479 | Yee, Audrey | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4953985 | Yee, Brandon Patrick | Address on file | | | | |
| 4950792 | Yee, Caitlin Jaime | Address on file | | | | |
| 4982572 | Yee, Calvin | Address on file | | | | |
| 4992725 | Yee, Calvin | Address on file | | | | |
| 4953124 | Yee, Calvin S. | Address on file | | | | |
| 4912741 | Yee, Cherie Qing | Address on file | | | | |
| 4995070 | Yee, Christina | Address on file | | | | |
| 4914114 | Yee, Clifford B. | Address on file | | | | |
| 5877679 | YEE, DEWEY | Address on file | | | | |
| 4987994 | Yee, Dixon | Address on file | | | | |
| 6009117 | YEE, DORIS | Address on file | | | | |
| 4992617 | Yee, Edward | Address on file | | | | |
| 4966258 | Yee, Frances S | Address on file | | | | |
| 7166318 | YEE, FRANK KWOK FEE | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166318 | YEE, FRANK KWOK FEE | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166318 | YEE, FRANK KWOK FEE | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166318 | YEE, FRANK KWOK FEE | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4968985 | Yee, Fung Qing | Address on file | | | | |
| 4950985 | Yee, Garvin Ng | Address on file | | | | |
| 4912872 | Yee, Garvin Ng | Address on file | | | | |
| 4970304 | Yee, Gary Leong | Address on file | | | | |
| 4921470 | YEE, GARY P | 5882 ASCOT DR | OAKLAND | CA | 94611 | |
| 5980197 | Yee, George | Address on file | | | | |
| 4970020 | Yee, Gordon | Address on file | | | | |
| 4939698 | Yee, Heymans | 3564 Nantes Ct. | SAN JOSE | CA | 95148 | |
| 4981710 | Yee, Ida | Address on file | | | | |
| 4977186 | Yee, Jai | Address on file | | | | |
| 5877680 | YEE, JAYNE | Address on file | | | | |
| 7698390 | YEE, JEFFERY S | Address on file | | | | |
| 7932847 | Yee, Jeffery S. | Address on file | | | | |
| 4970717 | Yee, Jennifer | Address on file | | | | |
| 4978817 | Yee, Jimmie | Address on file | | | | |
| 4958701 | Yee, John Chi | Address on file | | | | |
| 4970245 | Yee, Jonathon J | Address on file | | | | |
| 4958727 | Yee, Joseph Wai Gueng | Address on file | | | | |
| 4944022 | Yee, Judy | 1546 16th Ave | Oakland | CA | 94606 | |
| 4958726 | Yee, Kingston | Address on file | | | | |
| 4954787 | Yee, Mannie M | Address on file | | | | |
| 4963059 | Yee, Matthew | Address on file | | | | |
| 4938374 | Yee, Megan | 1940 Huxley Court | San Jose | CA | 95125 | |
| 7166319 | YEE, MEI NA | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7166319 | YEE, MEI NA | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road Ste. A | Santa Rosa | CA | 95401 | |
| 7166319 | YEE, MEI NA | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166319 | YEE, MEI NA | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166319 | YEE, MEI NA | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road Ste. A | Santa Rosa | CA | 95401 | |
| 7166319 | YEE, MEI NA | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4983200 | Yee, Melvin | Address on file | | | | |
| 6161432 | Yee, Mike | Address on file | | | | |
| 4981464 | Yee, Nancy | Address on file | | | | |
| 4997777 | Yee, Richard | Address on file | | | | |
| 4914391 | Yee, Richard H | Address on file | | | | |
| 4986444 | Yee, Ronald | Address on file | | | | |
| 4912676 | Yee, Sharon M | Address on file | | | | |
| 4979662 | Yee, Sonia | Address on file | | | | |
| 4983461 | Yee, Stephen | Address on file | | | | |
| 4971456 | Yee, Steven | Address on file | | | | |
| 4967073 | Yee, Steven | Address on file | | | | |
| 4911648 | Yee, Susan H | Address on file | | | | |
| 4990747 | Yee, Thomas | Address on file | | | | |
| 4966968 | Yee, Veronica | Address on file | | | | |
| 4913144 | Yee, Vincent | Address on file | | | | |
| 7770721 | YEET MAR | 4804 HUNTINGTON LN | STOCKTON | CA | 95207-7415 | |
| 6114998 | Yegge, Kristin Lynn | Address on file | | | | |
| 4957817 | Yegge, Kristin Lynn | Address on file | | | | |
| 4972067 | Yegiazaryan, Gary Henry | Address on file | | | | |
| 6132235 | YEH RAYMOND T & PRISCILLA C TT | Address on file | | | | |
| 7944061 | YEH, CHAO-TUNG | Address on file | | | | |
| 7944061 | YEH, CHAO-TUNG | Address on file | | | | |
| 4933428 | Yeh, Chengkuo | 807 Lois Avenue | Sunnyvale | CA | 94087 | |
| 4968030 | Yeh, Christopher | Address on file | | | | |
| 5985189 | Yeh, Paul | Address on file | | | | |
| 4935123 | Yeh, Paul | 1 Mandalay Pl | South San Francisco | CA | 94080 | |
| 4930842 | YEH, TIMOTHY L H | MD, 1801 E MARCH LN STE D460 | STOCKTON | CA | 95210-6677 | |
| 4969146 | Yeh, Yi-Horng Kelly | Address on file | | | | |
| 4995443 | Yehdego, Semhal | Address on file | | | | |
| 7461514 | Yeide, Catherine | Address on file | | | | |
| 7461514 | Yeide, Catherine | Address on file | | | | |
| 4996091 | Yek, Oon | Address on file | | | | |
| 6014447 | YELENA BRAVO & ATTY ANGUIANO | 627 13TH ST SUITE C | MODESTO | CA | 95354 | |
| 7239887 | Yelenskaya, Tanya | Address on file | | | | |
| 7729288 | YELINDA C HINES & CHARLES E | Address on file | | | | |
| 4995381 | Yell, Dan | Address on file | | | | |
| 4911253 | Yellamraju, Arun | Address on file | | | | |
| 5877681 | Yellich, Patricia | Address on file | | | | |
| 5992524 | Yellich, Patricia and George | Address on file | | | | |
| 5955581 | Yellin, Marc | Address on file | | | | |
| 4938238 | Yellin, Marc | PO Box 1656 | Aptos | CA | 95003 | |
| 7332846 | Yellow Cab Cooperative In | C/O M. Cassidy, 2723 Jackson St | San Francisco | CA | 94115 | |
| 4932334 | YELLOW JACKET INC | PO Box 1557 | DUARTE | CA | 91009-4557 | |
| 5877682 | YELLOW OAK | Address on file | | | | |
| 5877683 | YELLOW PINE, LLC | Address on file | | | | |
| 5899525 | Yem, Corbin Scott | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6130271 | YEN JOSEPH E C AND JUDY L C TR | Address on file | | | | |
| 4950327 | Yen, Carina | Address on file | | | | |
| 4988034 | Yen, Chien | Address on file | | | | |
| 4933551 | Yen, ChienKai | 2989 Knights Bridge Rd. | San Jose | CA | 95132 | |
| 4969924 | Yen, Joseph | Address on file | | | | |
| 4913099 | Yen, May | Address on file | | | | |
| 4951024 | Yenepalli, Ravi Chandar | Address on file | | | | |
| 7729289 | YENG PAUL WONG CUST | Address on file | | | | |
| 7325909 | Yeni Sanchez | Boldt, Paige N., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325909 | Yeni Sanchez | Cox, John C., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325909 | Yeni Sanchez | John C. Cox, Attorney, Law Offices of John Cox, Santa Rosa | Santa Rosa | CA | 95401 | |
| 7325909 | Yeni Sanchez | Boldt, Paige N., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325909 | Yeni Sanchez | Cox, John C., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325909 | Yeni Sanchez | John C. Cox, Attorney, Law Offices of John Cox, Santa Rosa | Santa Rosa | CA | 95401 | |
| 7729290 | YENJEAN SYN | Address on file | | | | |
| 7167749 | Yen-May Fung | Address on file | | | | |
| 7167749 | Yen-May Fung | Address on file | | | | |
| 7167749 | Yen-May Fung | Address on file | | | | |
| 7167749 | Yen-May Fung | Address on file | | | | |
| 5905161 | Yen-May Fung | Address on file | | | | |
| 5908709 | Yen-May Fung | Address on file | | | | |
| 7192375 | Yen-Mey Fung | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192375 | Yen-Mey Fung | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192375 | Yen-Mey Fung | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192375 | Yen-Mey Fung | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192375 | Yen-Mey Fung | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192375 | Yen-Mey Fung | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7769647 | YENNY T KWAN | 1073 SYCAMORE DR | MILLBRAE | CA | 94030-1042 | |
| 7778919 | YENNY TOY KWAN TTEE | YENNY TOY KWAN TRUST, DTD 06/05/2012, 1073 SYCAMORE DR | MILLBRAE | CA | 94030-1042 | |
| 4987481 | Yeoman, Ellen | Address on file | | | | |
| 4945139 | Yeoman, Eric | 545 cinnabar | Livermore | CA | 94550 | |
| 7339774 | Yeoman, John | Address on file | | | | |
| 7141536 | Yeong Ell Kim | Address on file | | | | |
| 7141536 | Yeong Ell Kim | Address on file | | | | |
| 7141536 | Yeong Ell Kim | Address on file | | | | |
| 7141536 | Yeong Ell Kim | Address on file | | | | |
| 4955467 | Yepez, Esperanza | Address on file | | | | |
| 5877684 | YERBA BUENA ENGINEERING & CONSTRUCT | Address on file | | | | |
| 7953941 | Yerba Buena Engr. & Const. Inc. | 1340 Egbert Avenue | San Francisco | CA | 94124 | |
| 7729291 | YERBA BUENA LODGE | Address on file | | | | |
| 7784888 | YERBA BUENA LODGE | NO 15 I O O F, 26 SEVENTH ST | SAN FRANCISCO | CA | 94103-1508 | |
| 4915033 | Yergler, Nathanael Richard | Address on file | | | | |
| 7829324 | Yermakov, Yuriy | Address on file | | | | |
| 7471534 | Yerman Property Management LLC | Mark Potter, 8033 Linda Vista Road, Suite 200 | San Diego | CA | 92111 | |
| 7471534 | Yerman Property Management LLC | Potter Handy LLP, 8033 Linda Vista Road, Suite 200 | San Diego | Ca | 95969 | |
| 7156523 | Yerman, Anahi | Address on file | | | | |
| 7156272 | Yerman, Bruce | Address on file | | | | |
| 7157078 | Yerman, Indira | Address on file | | | | |
| 7471023 | Yerman, Jack | Address on file | | | | |
| 7471023 | Yerman, Jack | Address on file | | | | |
| 7156797 | Yerman, Sarah | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4673 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7156797 | Yerman, Sarah | Address on file | | | | |
| 4989359 | Yermini, Turner | Address on file | | | | |
| 7729295 | YERVANT VEHOUNI | Address on file | | | | |
| 4935329 | YESCAS, KAREN | 401 N HEWITT RD | LINDEN | CA | 95236 | |
| 7935702 | YESENIA CARDONA.;. | 890 SONNET DRIVE | VACAVILLE | CA | 95687 | |
| 7953942 | Yesenia Cervera | 2735 North Millbrook Avenue | Fresno | CA | 93703 | |
| 7286204 | Yesenia L. Nichols, as Trustee of the Yesenia L. Nichols Revocable Inter Vivos Trust | Address on file | | | | |
| 5937253 | Yesenia Nichols | Address on file | | | | |
| 5937252 | Yesenia Nichols | Address on file | | | | |
| 5937251 | Yesenia Nichols | Address on file | | | | |
| 5937250 | Yesenia Nichols | Address on file | | | | |
| 7181378 | Yesenia Rodriguez | Address on file | | | | |
| 7176662 | Yesenia Rodriguez | Address on file | | | | |
| 7176662 | Yesenia Rodriguez | Address on file | | | | |
| 5908274 | Yesenia Rodriguez | Address on file | | | | |
| 5904598 | Yesenia Rodriguez | Address on file | | | | |
| 7159994 | YESHAYAHOU, JESSICA LOUISE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159994 | YESHAYAHOU, JESSICA LOUISE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7729296 | YESMI RIOS | Address on file | | | | |
| 7181174 | Yesod Israel | Address on file | | | | |
| 7176456 | Yesod Israel | Address on file | | | | |
| 7176456 | Yesod Israel | Address on file | | | | |
| 5903184 | Yesod Israel | Address on file | | | | |
| 5907091 | Yesod Israel | Address on file | | | | |
| 7326939 | Yessica Rebecca Cervantes | Address on file | | | | |
| 6168521 | Yessner, Patty | Address on file | | | | |
| 4935391 | Yet Sun Market-Lowe / Zheng, Charlie / Yi Xi | 397 8th St | Oakland | CA | 94607 | |
| 7729297 | YETSUKO MURAKAMI | Address on file | | | | |
| 4941783 | Yett, Fred | 7340 Valle Ave | Atascadero | CA | 93422 | |
| 7174349 | YETTER, EULA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174349 | YETTER, EULA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4999912 | Yetter, Eula Jane (related to Joe Robert Ray) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938843 | Yetter, Eula Jane (related to Joe Robert Ray) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938842 | Yetter, Eula Jane (related to Joe Robert Ray) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938841 | Yetter, Eula Jane (related to Joe Robert Ray) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999913 | Yetter, Eula Jane (related to Joe Robert Ray) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5977223 | Yetter, Eula Jane (related to Joe Robert Ray) | SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5009152 | Yetter, Eula Jane (related to Joe Robert Ray) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4979914 | Yeung, Barclay | Address on file | | | | |
| 4968937 | Yeung, Gary Chin Hei | Address on file | | | | |
| 4953215 | Yeung, Jun Matthew | Address on file | | | | |
| 4995876 | Yeung, Manho | Address on file | | | | |
| 5992955 | Yeung, Nicole | Address on file | | | | |
| 4952454 | Yeung, Sze Chung Nelson | Address on file | | | | |
| 7235197 | Yeung-Yie, Loo | Address on file | | | | |
| 4990761 | Yeverino Jr., Jose | Address on file | | | | |
| 4962727 | Yeverino, Robert Conrad | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page
4674 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4969374 | Yeverino-Castro, Christie Lynn | Address on file | | | | |
| 5877685 | YEVGENI PHILIPOVITBH | Address on file | | | | |
| 7175275 | YFZ, a minor child (Parent: Jennifer Hyun An) | Address on file | | | | |
| 7175275 | YFZ, a minor child (Parent: Jennifer Hyun An) | Address on file | | | | |
| 7175275 | YFZ, a minor child (Parent: Jennifer Hyun An) | Address on file | | | | |
| 7175275 | YFZ, a minor child (Parent: Jennifer Hyun An) | Address on file | | | | |
| 7175275 | YFZ, a minor child (Parent: Jennifer Hyun An) | Address on file | | | | |
| 7175275 | YFZ, a minor child (Parent: Jennifer Hyun An) | Address on file | | | | |
| 6114999 | Yglesias, Jr., Ernesto | Address on file | | | | |
| 6121489 | Yglesias, Jr., Ernesto | Address on file | | | | |
| 7729298 | YGONDINE GAINS STURDIVANT | Address on file | | | | |
| 7770193 | YI SHENG LIN | 1120 HUDSON ST APT 5 | HOBOKEN | NJ | 07030-5342 | |
| 4913537 | Yi, Chu | Address on file | | | | |
| 4994189 | Yi, Hank | Address on file | | | | |
| 4966375 | Yi, Jean | Address on file | | | | |
| 4941254 | Yi, Mingqiang | 8620 Terrace Dr | El Cerrito | CA | 94530 | |
| 4992454 | Yiamkis, Rhonda | Address on file | | | | |
| 4954810 | Yiannakopoulos, Vasiliki | Address on file | | | | |
| 5877686 | Yick Electric Co., Inc. | Address on file | | | | |
| 7729299 | YICK F WONG & JEAN LEE WONG TR | Address on file | | | | |
| 7340885 | Yiggins III, Dwayne Lenor | Address on file | | | | |
| 7183339 | Yiggins, Dwayne Lenor | Address on file | | | | |
| 7183339 | Yiggins, Dwayne Lenor | Address on file | | | | |
| 7474665 | Yiggins, Jasmine Unique | Address on file | | | | |
| 7461664 | Yiggins, Orea Cecelia | Address on file | | | | |
| 7458617 | Yiggins, Sr., Dwayne Lenor | Address on file | | | | |
| 7183342 | Yiggins, Yimisha Yeshun | Address on file | | | | |
| 7183342 | Yiggins, Yimisha Yeshun | Address on file | | | | |
| 6141803 | YIH-RU-FANNJIANG | Address on file | | | | |
| 6115000 | Yihsun Tsai | 50 Hiliritas Ave | San Francisco | CA | 94131 | |
| 7729300 | YIM CHUN CHIU SO & | Address on file | | | | |
| 7729301 | YIM CHUN CHIU SO & | Address on file | | | | |
| 4911630 | Yim, Caroline Kim | Address on file | | | | |
| 4958649 | Yim, Florence C | Address on file | | | | |
| 4997948 | Yim, Helen | Address on file | | | | |
| 4971754 | Yim, Howard | Address on file | | | | |
| 4966520 | Yim-Chui, Theresa | Address on file | | | | |
| 6183896 | Yimmer, Almayehu | Address on file | | | | |
| 7729302 | YIN BING WONG & | Address on file | | | | |
| 7777199 | YIN FENG YING | 127 CAINE AVE | SAN FRANCISCO | CA | 94112-3003 | |
| 4945193 | Yin McDonalds-Snead, Liz | 185 Butcher Rd | Vacaville | CA | 95687 | |
| 5877687 | YIN, BO | Address on file | | | | |
| 6115001 | YINCHUN CHOU | 34486 EGERTON PL | FREMONT | CA | 94555 | |
| 6014537 | YINDONG LIU | Address on file | | | | |
| 7729303 | YING L CHIU | Address on file | | | | |
| 7196468 | YING RUI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196468 | YING RUI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7729304 | YING TING CHUN | Address on file | | | | |
| 7196469 | YING WANG | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196469 | YING WANG | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7729305 | YING YUEN LAM & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7729306 | YING YUEN LAM & NGAN TING LAM | Address on file | | | | |
| 4972161 | Ying, Polina | Address on file | | | | |
| 4995022 | Ying, Robert | Address on file | | | | |
| 4964300 | Yingling, David R | Address on file | | | | |
| 4932337 | YINSIGHT INC | 136 COVENTRY PL | GLENDALE | CA | 91206 | |
| 4943229 | Yip Holdings, LLC-Lo, Fong | PO Box 5161 | Redwood City | CA | 94063 | |
| 4951080 | Yip, Alison Kim Lai | Address on file | | | | |
| 4959486 | Yip, Allan Stephen | Address on file | | | | |
| 4996283 | Yip, Catherine | Address on file | | | | |
| 4936090 | yip, cathy | 977 EVERGREEN WAY | millbrae | CA | 94030 | |
| 4953870 | Yip, Chun Sing | Address on file | | | | |
| 4971099 | Yip, Jerry | Address on file | | | | |
| 7949327 | Yip, Stanley | Address on file | | | | |
| 4967850 | Yip, Teresa | Address on file | | | | |
| 4987700 | Yip, Wai | Address on file | | | | |
| 5877689 | Yip, Wai | Address on file | | | | |
| 4913323 | Yip, Wai H | Address on file | | | | |
| 4973304 | Yip, Windsor | Address on file | | | | |
| 7729307 | YITZCHOK HERSHFELD | Address on file | | | | |
| 7729308 | YIU HEUNG FUNG CUST | Address on file | | | | |
| 7729309 | YIU PO LEE WOO | Address on file | | | | |
| 7729310 | YLVA S RISANO CUST | Address on file | | | | |
| 4932338 | YMCA OF SAN FRANCISCO | 50 CALIFORNIA ST STE 650 | SAN FRANCISCO | CA | 94111 | |
| 6115007 | YMCA OF SANTA CLARA VALLEY | 80 SARATOGA AVE. | SANTA CLARA | CA | 95051 | |
| 4932339 | YMCA OF SILICON VALLEY | 80 SARATOGA AVE | SANTA CLARA | CA | 95051 | |
| 7943137 | YMCA OF SUPERIOR | 1926 V STREET | SACRAMENTO | CA | 95818 | |
| 6095183 | YMCA of Superior | Jay Lowden, 1926 V Street | Sacramento | CA | 95818 | |
| 4974434 | YMCA of Superior | Jay Lowden, 1926 V Street | Sacramento | CA | 95818-1624 | |
| 4932340 | YMCA OF THE EAST BAY | 2330 BROADWAY | OAKLAND | CA | 94612 | |
| 6117691 | YMCA OF THE EAST BAY | 2353 Webster St | Oakland | CA | 94612 | |
| 4932341 | YMCA SAN FRANCISCO ASSOCIATION | MARIN BRANCH, 1500 LOS GAMOS DR | SAN RAFAEL | CA | 94903 | |
| 7729311 | YNEZ VIOLE O NEILL | Address on file | | | | |
| 6164075 | Yniguez, Brian | Address on file | | | | |
| 4919670 | YNIGUEZ, DENNIS | TREE DECISIONS, 1428 SPRUCE ST | BERKELEY | CA | 94709 | |
| 4940245 | ynzunza, suzann | po box 14 | san martin | CA | 95046 | |
| 7306163 | Yoakum, Christopher | Address on file | | | | |
| 7243640 | Yoakum, Christopher | Address on file | | | | |
| 5007643 | Yoakum, Christopher | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007644 | Yoakum, Christopher | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948321 | Yoakum, Christopher | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5001978 | Yoas, Jessie Dawn | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001979 | Yoas, Jessie Dawn | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6177903 | Yob, Susan | Address on file | | | | |
| 5877691 | YOCHA DEHE WINTUN NATION | Address on file | | | | |
| 4985705 | Yochum, Gertrude | Address on file | | | | |
| 7226256 | Yock-Davis, Justin Alexander | Address on file | | | | |
| 4985006 | Yocum, Dwight | Address on file | | | | |
| 4984473 | Yocum, Edith | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4676 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4988057 | Yocum, Sandra | Address on file | | | | |
| 4930890 | YOCUM, TOM | COMPLETE LAWN MAINTENANCE, 14976 7TH AVE | HANFORD | CA | 93230 | |
| 6140740 | YODER GREGORY D TR & YODER SHERI K TR | Address on file | | | | |
| 6133730 | YODER WILLIAM G AND MARIANNA TRUSTEES | Address on file | | | | |
| 6115009 | Yoder, Daniel Douglas | Address on file | | | | |
| 4953291 | Yoder, Daniel Douglas | Address on file | | | | |
| 7186571 | YODER, DEBORAH ANN | Address on file | | | | |
| 7073972 | Yoder, Dennis E. | Address on file | | | | |
| 7986904 | Yoder, R J | Address on file | | | | |
| 7986904 | Yoder, R J | Address on file | | | | |
| 5940274 | Yoes, Heather | Address on file | | | | |
| 6160962 | Yoeun, Rom | Address on file | | | | |
| 7729312 | YOGENDRA J SHETH & | Address on file | | | | |
| 7298500 | Yogurt Time, LLC | Amin Kazemini, 755 Farmers Lane #100 | Santa Rosa | CA | 95405 | |
| 4943673 | Yogurtland-Ahn, Hojin | 30162 Industrial Pkwy SW | Hayward | CA | 94544 | |
| 4944232 | Yogurtland-Currington, Raina | 1000 court st | Martinez | CA | 94553 | |
| 7192788 | YOHANNES KIDANE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192788 | YOHANNES KIDANE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7261306 | Yohannes, Aden | Address on file | | | | |
| 7250891 | Yohannes, Isaac | Address on file | | | | |
| 7247427 | Yohannes, Simon | Address on file | | | | |
| 7279513 | Yohman, Kathleen | Address on file | | | | |
| 6143770 | YOHO MAGALLI | Address on file | | | | |
| 7326082 | Yoho, Kathy | Steve Skikos, , 1 Sansome Street 28th Floor | San Francisco | CA | 94062 | |
| 7221423 | Yoho, Pamela | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7782311 | YOICHI KAJIYAMA ADM | EST SHIGEKO KAJIYAMA, 2101 17TH AVE | SAN FRANCISCO | CA | 94116-1855 | |
| 7729313 | YOK KUM WONG & | Address on file | | | | |
| 6115010 | YOKED INC - 775 E DUNNE AVE | PO BOX 23803 | SAN JOSE | CA | 95153 | |
| 7324981 | Yoki, Karla | Address on file | | | | |
| 7729314 | YOKO LINDA MATSUMOTO & | Address on file | | | | |
| 4932343 | YOKOGAWA CORP OF AMERICA | R M CONTROLS, 2363 TELLER RD #111 | NEWBURY PARK | CA | 91320 | |
| 4932344 | YOKOGAWA CORP OF AMERICA | R M CONTROLS, PO Box 409220 | ATLANTA | GA | 30384-9220 | |
| 4932342 | YOKOGAWA CORP OF AMERICA | YEW, 2 DART RD | NEWMAN | GA | 30265 | |
| 4932345 | YOKOGAWA CORPORATION OF AMERICA | 2 DART RD | NEWMAN | GA | 30265 | |
| 7196470 | YOKOI T K & D E LIVING TRUST | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196470 | YOKOI T K & D E LIVING TRUST | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6144163 | YOKOI THOMAS K TR & DIANE E TR | Address on file | | | | |
| 6140533 | YOKOO KENJI TR & LAVANCHY DOUGLAS TR | Address on file | | | | |
| 4960212 | Yokoo, Tim | Address on file | | | | |
| 6183770 | Yokota, Momoko | Address on file | | | | |
| 7161525 | YOKOTA, YULIKO ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161525 | YOKOTA, YULIKO ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4988265 | Yokoyama, Harry | Address on file | | | | |
| 7729315 | YOLANDA A AYALA | Address on file | | | | |
| 7935703 | YOLANDA A MORALES;. | 831 W 6TH ST | GILROY | CA | 95020 | |
| 7729316 | YOLANDA BALDINI | Address on file | | | | |
| 7782705 | YOLANDA BALDINI | 2547 HAMPTON AVE | REDWOOD CITY | CA | 94061-2539 | |
| 7729317 | YOLANDA C GARCIA | Address on file | | | | |
| 7729318 | YOLANDA CORSIGLIA | Address on file | | | | |
| 7729319 | YOLANDA F DANSBY | Address on file | | | | |
| 7729320 | YOLANDA FERRARO NOAKES | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7729321 | YOLANDA FUGATE TR UA JUL 23 91 | Address on file | | | | |
| 7196832 | Yolanda Galvez | John S. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196832 | Yolanda Galvez | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196832 | Yolanda Galvez | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196832 | Yolanda Galvez | John S. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196832 | Yolanda Galvez | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196832 | Yolanda Galvez | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196471 | Yolanda Garcia De Chavez | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196471 | Yolanda Garcia De Chavez | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6014538 | YOLANDA HEIM | Address on file | | | | |
| 7199189 | Yolanda Jean Davis Giese | Address on file | | | | |
| 7199189 | Yolanda Jean Davis Giese | Address on file | | | | |
| 7199189 | Yolanda Jean Davis Giese | Address on file | | | | |
| 7199189 | Yolanda Jean Davis Giese | Address on file | | | | |
| 7729322 | YOLANDA L GARLIT & | Address on file | | | | |
| 7153933 | Yolanda Lara Runkle | Address on file | | | | |
| 7153933 | Yolanda Lara Runkle | Address on file | | | | |
| 7153933 | Yolanda Lara Runkle | Address on file | | | | |
| 7153933 | Yolanda Lara Runkle | Address on file | | | | |
| 7153933 | Yolanda Lara Runkle | Address on file | | | | |
| 7153933 | Yolanda Lara Runkle | Address on file | | | | |
| 7935704 | YOLANDA M ATIENZA,;. | 236 SHEFFIELD WAY | AMERICAN CANYON | CA | 94503 | |
| 7767894 | YOLANDA P HENDERSON | 46 N DRAGONWOOD PL | THE WOODLANDS | TX | 77381-6126 | |
| 7729323 | YOLANDA R HOLLEY | Address on file | | | | |
| 7198418 | YOLANDA SUSAN PLAZA | Address on file | | | | |
| 7198418 | YOLANDA SUSAN PLAZA | Address on file | | | | |
| 7141934 | Yolanda Valentine | Address on file | | | | |
| 7141934 | Yolanda Valentine | Address on file | | | | |
| 7141934 | Yolanda Valentine | Address on file | | | | |
| 7141934 | Yolanda Valentine | Address on file | | | | |
| 7729324 | YOLANDA WHITE | Address on file | | | | |
| 7764761 | YOLANDA Y COUCH CUST | BENJAMIN C COUCH, CA UNIF TRANSFERS MIN ACT, 122 HOMEWOOD DR | CONCORD | CA | 94518-2007 | |
| 7764763 | YOLANDA Y COUCH CUST | SARAH E COUCH, CA UNIF TRANSFERS MIN ACT, 122 HOMEWOOD DR | CONCORD | CA | 94518-2007 | |
| 7729325 | YOLANDE RICAUX CUST | Address on file | | | | |
| 7143854 | Yolinda Clarkson | Address on file | | | | |
| 7143854 | Yolinda Clarkson | Address on file | | | | |
| 7143854 | Yolinda Clarkson | Address on file | | | | |
| 7143854 | Yolinda Clarkson | Address on file | | | | |
| 6007630 | Yolo (County of) | Shute, Mihaly & Weinberger LLP, 396 Hayes StreetSan Francisco | San Francisco | CA | 94102 | |
| 4932347 | YOLO BASIN FOUNDATION | PO Box 943 | DAVIS | CA | 11111 | |
| 4932950 | Yolo County | 625 Court Street Rm 202 | Woodland | CA | 95695 | |
| 6058643 | YOLO COUNTY | 625 Court St. | Woodland | CA | 95695 | |
| 4932348 | YOLO COUNTY | ARTS COUNCIL, PO Box 8150 | WOODLAND | CA | 95776 | |
| 6115012 | Yolo County | County of Yolo, 625 Court Street Rm 202 | Woodland | CA | 95695 | |
| 6118784 | Yolo County | Diana Pavlova, County of Yolo, 625 Court Street Rm 202 | Woodland | CA | 95695 | |
| 6118785 | Yolo County | Terry Vernon, County of Yolo, 625 Court Street, Room 202 | Woodland | CA | 95695 | |
| 5877692 | YOLO COUNTY CREATIVE LLC | Address on file | | | | |
| 4932349 | YOLO COUNTY DEPT OF AGRICULTURE | 70 COTTONWOOD ST | WOODLAND | CA | 95695 | |
| 4932350 | YOLO COUNTY ENVIRONMENTAL HEALTH | 292 W BEAMER ST | WOODLAND | CA | 95695 | |
| 4932351 | YOLO COUNTY FARM BUREAU | EDUCATION CORPORATION, PO Box 1556 | WOODLAND | CA | 95776 | |
| 4932951 | Yolo County Flood & WCD | 34274 State Highway 16 | Woodland | CA | 95695 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4678 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6118498 | Yolo County Flood & WCD | Kristin Sicke, Yolo County Flood Control & Water Conservation, District, 34274 State Highway 16 | Woodland | CA | 95695 | |
| 6115014 | Yolo County Flood & WCD | Yolo County Flood Control & Water Conservation District, 34274 State Highway 16 | Woodland | CA | 95695 | |
| 4932352 | YOLO COUNTY FLOOD CONTROL AND WATER | CONSERVATION DISTRICT, 34274 STATE HWY 16 | WOODLAND | CA | 95695 | |
| 5803781 | YOLO COUNTY GRASSLAND 3 | 625 COURT ST RM 103 | WOODLAND | CA | 95695 | |
| 5807720 | YOLO COUNTY GRASSLAND 3 | Attn: Diana Pavlova, County of Yolo, 625 Court Street Rm 202 | Woodland | CA | 95695 | |
| 5803782 | YOLO COUNTY GRASSLAND 4 | 625 COURT ST RM 103 | WOODLAND | CA | 95695 | |
| 5807721 | YOLO COUNTY GRASSLAND 4 | Attn: Diana Pavlova, County of Yolo, 625 Court Street Rm 202 | Woodland | CA | 95695 | |
| 5991819 | Yolo County Housing | 147 West Main Street | Woodland | CA | 95695 | |
| 6115018 | Yolo County Housing Authority | 147 W. Main Street | Woodland | CA | 95695 | |
| 4932354 | YOLO COUNTY OFFICE OF EDUCATION | 1280 SANTA ANITA CT #100 | WOODLAND | CA | 95776 | |
| 4932355 | Yolo County Tax Collector | P.O. Box 1995 | Woodland | CA | 95776-1995 | |
| 7148638 | YOLO COUNTY TRANSPORTATION AND CALTIP | YORK RISK, ATTN: KATHLEEN TURNER, 1101 CREEKS RIDGE STE 100 | ROSEVILLE | CA | 95678 | |
| 6117692 | YOLO COUNTY TRANSPORTATION DISTRICT | 350 Industrial Way | Woodland | CA | 95776 | |
| 6115019 | Yolo Family Resource Center | 175 Walnut Street | Woodland | CA | 95695 | |
| 4932356 | YOLO FAMILY RESOURCE CENTER INC | 175 WALNUT ST | WOODLAND | CA | 95695 | |
| 4932357 | YOLO FARM TO FORK | 1280 SANTA ANITA CT STE 100 | WOODLAND | CA | 95776 | |
| 4932358 | Yolo Habitat Conservancy | 611 NORTH ST | WOODLAND | CA | 95695 | |
| 7260416 | Yolo Habitat Conservancy | Attn: Philip Pogledich, County Counsel, 625 Court Street, Room 201 | Woodland | CA | 95695 | |
| 4932359 | YOLO INTERFAITH IMMIGRATION NETWORK | PO Box 74295 | DAVIS | CA | 95617 | |
| 4932360 | YOLO LAND TRUST | PO Box 1196 | WOODLAND | CA | 11111 | |
| 5877693 | Yolo Residential Investors, LLC | Address on file | | | | |
| 6115021 | YOLO SHORTLINE RAILROAD COMPANY | 19777 Greenley Road | Sonora | CA | 95370 | |
| 6115022 | YOLO SHORTLINE RAILROAD COMPANY | 341 Industrial Way | Woodland | CA | 95776 | |
| 6058647 | YOLO SHORTLINE RAILROAD COMPANY | Sierra Northern Railway, 341 Industrial Way | Woodland | CA | 95776 | |
| 6130247 | YOLO STEVEN & DIETIKER-YOLO LINDA TR | Address on file | | | | |
| 6115030 | YOLO, COUNTY OF | 625 Court Street | Woodland | CA | 95695 | |
| 7170216 | YOLO, ERIN | Address on file | | | | |
| 4932361 | YOLO-SOLANO AIR QUALITY MGMT DIST | 1947 GALILEO CRT. #103 | DAVIS | CA | 95616 | |
| 7480521 | Yolton, John Jeffrey | Address on file | | | | |
| 7480521 | Yolton, John Jeffrey | Address on file | | | | |
| 7480521 | Yolton, John Jeffrey | Address on file | | | | |
| 7480521 | Yolton, John Jeffrey | Address on file | | | | |
| 7480656 | Yolton, Theresa Ann | Address on file | | | | |
| 7480656 | Yolton, Theresa Ann | Address on file | | | | |
| 7480656 | Yolton, Theresa Ann | Address on file | | | | |
| 7480656 | Yolton, Theresa Ann | Address on file | | | | |
| 7777191 | YON MOE YEE & | TINA MEE YEE JT TEN, 434 E ADAMS ST | BURNS | OR | 97720-1802 | |
| 4958284 | Yonan, Steve Lee | Address on file | | | | |
| 7774371 | YONATAN MAX SCHMIDT | 6111 S HUDSON PL | TULSA | OK | 74136-2703 | |
| 7781804 | YONEKO A OKAYAMA TR | UA 12 06 93, OKAYAMA FAMILY REV TRUST, 10201 SWALLOW AVE | FOUNTAIN VALLEY | CA | 92708-7444 | |
| 7729326 | YONEKO HIGASHIGAWA | Address on file | | | | |
| 7729327 | YONG K RHYU | Address on file | | | | |
| 7729328 | YONG KAO ZHU | Address on file | | | | |
| 5877695 | yong, sin | Address on file | | | | |
| 4961210 | Yontrarak, Jason | Address on file | | | | |
| 7279573 | Yonts, Susan G | Address on file | | | | |
| 7279573 | Yonts, Susan G | Address on file | | | | |
| 5877696 | Yontville Community Church | Address on file | | | | |
| 7203871 | Yoo Sook Jo, Individually and as Successor in Interest of Ara Christina Jo; et al. (See Attached Completed Proof of Claim) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4942033 | Yoo, Alek | 546 Mt. Dell Drive | Clayton | CA | 94517 | |
| 4953604 | Yoo, Aram | Address on file | | | | |
| 4971192 | Yoo, Christopher | Address on file | | | | |
| 4968446 | Yoo, Fred | Address on file | | | | |
| 4950293 | Yoo, Jay | Address on file | | | | |
| 4950457 | Yoo, Louise Danielle | Address on file | | | | |
| 7729329 | YOOK G CHEW & | Address on file | | | | |
| 7729330 | YOOK SHEUNG PON TR UA OCT 13 94 | Address on file | | | | |
| 6158641 | Yoon, John Yk | Address on file | | | | |
| 7729331 | YOOPPADEE RITHAPORN CUST | Address on file | | | | |
| 4963482 | Yordamlis, Steven | Address on file | | | | |
| 6131186 | YORE MICHAEL T | Address on file | | | | |
| 7254207 | Yori, Peter | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7236885 | York County on behalf of the County of York Retirement Fund | c/o Lowenstein Sandler LLP, Attn: Michael S. Etkin and Andrew Behlmann, One Lowenstein Drive | Roseland | NJ | 07068 | |
| 7236885 | York County on behalf of the County of York Retirement Fund | c/o MICHELSON LAW GROUP, Attn: Randy Michelson, 220 Montgomery Street, Suite 2100 | San Francisco | CA | 94104 | |
| 7236885 | York County on behalf of the County of York Retirement Fund | c/o ROBBINS GELLER RUDMAN & DOWD LLP, Attn: Darren J. Robbins, Brian E. Cochran, 655 West Broadway, Suite 1900 | San Diego | CA | 92101 | |
| 7236885 | York County on behalf of the County of York Retirement Fund | c/o ROBBINS GELLER RUDMAN & DOWD LLP, Attn: Willow E. Radcliffe, Kenneth J. Black, Post Montgomery Center, One Montgomery Street, Suite 1800 | San Francisco | CA | 94104 | |
| 7236885 | York County on behalf of the County of York Retirement Fund | c/o VANOVERBEKE, MICHAUD & TIMMONY, P.C., Attn: Thomas C. Michaud, 79 Alfred Street | Detroit | MI | 48201 | |
| 7236620 | York County on behalf of the County of York Retirement Fund | Lowenstein Sandler LLP, Attn: Michael S. Etkin and Andrew Bahlmann, One Lowenstein Drive | Roseland | NJ | 07068 | |
| 6122928 | York County, on behalf of the County of York Retirement Fund | Robbins Geller Rudman & Dowd LLP, Brian Cochran, 655 W. Broadway, Suite 1900 | San Diego | CA | 92101 | |
| 6122929 | York County, on behalf of the County of York Retirement Fund | Robbins Geller Rudman & Dowd LLP, Darren Jay Robbins, 655 W. Broadway, Suite 1900 | San Diego | CA | 92101 | |
| 7775029 | YORK J SO & | JACKIE W SO JT TEN, 879 AUDREY CT | PLEASANT HILL | CA | 94523-1903 | |
| 7778006 | YORK LEE & WINDSOR LEE TTEES | GIM H LEE TRUST DTD 6/3/1991, 675 GREENWICH ST | SAN FRANCISCO | CA | 94133-2815 | |
| 7729332 | YORK LON TOM & | Address on file | | | | |
| 7778277 | YORK R MARTIN TTEE | THE METKIN FAM TR, UA DTD 09 04 2002, 65 ALTA VISTA WAY | SAN RAFAEL | CA | 94901-3516 | |
| 4940972 | York Risk Services Group-Winters, Kelley | PO Box 619079 | Roseville | CA | 95661 | |
| 5983650 | York Risk, Mary Weisenberger | 475 14th Street Suite 600 | Oakland | CA | 94612 | |
| 6131165 | YORK RYAN ETAL JT | Address on file | | | | |
| 5908239 | York Swan | Address on file | | | | |
| 5904563 | York Swan | Address on file | | | | |
| 6135359 | YORK TODD M | Address on file | | | | |
| 6135363 | YORK TODD M & WILKINS JULIE E | Address on file | | | | |
| 7181439 | York W. Swan | Address on file | | | | |
| 7176723 | York W. Swan | Address on file | | | | |
| 7176723 | York W. Swan | Address on file | | | | |
| 6134773 | YORK WILLIAM H | Address on file | | | | |
| 4968202 | York, Denise | Address on file | | | | |
| 4973235 | York, Dustin | Address on file | | | | |
| 4960930 | York, Dustin Nathan | Address on file | | | | |
| 7276439 | York, Helene | Address on file | | | | |
| 4968010 | York, Jennifer | Address on file | | | | |
| 7937025 | York, Jo Ann | Address on file | | | | |
| 7139971 | York, Leon & Tamera (Tammie) | Address on file | | | | |
| 7139971 | York, Leon & Tamera (Tammie) | Address on file | | | | |
| 7139971 | York, Leon & Tamera (Tammie) | Address on file | | | | |
| 7139971 | York, Leon & Tamera (Tammie) | Address on file | | | | |
| 4994319 | York, Mitchel | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7206874 | York, Richard | Address on file | | | | |
| 7299023 | York, Tawny | Address on file | | | | |
| 7299023 | York, Tawny | Address on file | | | | |
| 7299023 | York, Tawny | Address on file | | | | |
| 7299023 | York, Tawny | Address on file | | | | |
| 4963365 | York, Timothy Carl | Address on file | | | | |
| 6115033 | York, Timothy Carl | Address on file | | | | |
| 4951720 | Yorke, Bertha A | Address on file | | | | |
| 4995878 | Yorke, Donald | Address on file | | | | |
| 4911764 | Yorke, Donald Trevor | Address on file | | | | |
| 7222825 | Yorston, Arlene A. | Address on file | | | | |
| 7761582 | Yorston, Arlene A. | Address on file | | | | |
| 7214363 | Yorston, Walter B. | Address on file | | | | |
| 6117693 | YOSEMITE COMMUNITY COLLEGE DISTRICT | Tully Rd. | Modesto | CA | 95350 | |
| 6115034 | Yosemite Foods | 6325 Mira Cielo | San Luis Obispo | CA | 93401 | |
| 4932363 | YOSEMITE FOOTHILLS FIRE SAFE | COUNCIL, 11875 PONDEROSA LN STE A | GROVELAND | CA | 95321 | |
| 6142907 | YOSEMITE LLC | Address on file | | | | |
| 7228482 | Yosemite Mountain-Sugar Pine Amusement Company | Pascuzzi, Pascuzzi & Stoker, Steven R. Stoker, 2377 W. Shaw Ave, Suite 101 | Fresno | CA | 93711 | |
| 6115035 | YOSEMITE NATIONAL PARK | PO Box 577 | Yosemite | CA | 95389 | |
| 5991338 | Yosemite Pacific Services-O'Brien, James | 1277 Treat Boulevard Suite 400 | Walnut Creek | CA | 94597 | |
| 4940414 | Yosemite Pacific Services-O'Brien, James | 7604 Summit Rd | Fish Camp | CA | 93623 | |
| 4932364 | YOSEMITE PATHOLOGY MEDICAL GROUP | INC, PO Box 576768 | MODESTO CA | CA | 95357 | |
| 5865616 | YOSEMITE PLAZA, LLC | Address on file | | | | |
| 6058648 | YOSEMITE POWER COMPANY | 77 Beale St | San Francisco | CA | 94105 | |
| 4932365 | YOSEMITE SEQUOIA RESOURCE | CONSERVATION & DEVELOPMENT COUNCIL, 57839 ROAD 225 | NORTH FORK | CA | 93643 | |
| 7236706 | Yosemite Trails Pack Station, Inc. | Attn: Lauren J. Knapp, 7910 Jackson Rd | Fish Camp | CA | 93623 | |
| 7236706 | Yosemite Trails Pack Station, Inc. | PO Box 850 | Chowchilla | CA | 93610 | |
| 6115040 | YOSEMITE UNIFIED SCHOOL DISTRICT - 31800 ROAD 400 | 653 143RD AVE | SAN LEANDRO | CA | 94578 | |
| 6115041 | YOSEMITE UNIFIED SCHOOL DISTRICT - 45426 ROAD 415 | 653 143rd AVE | SAN LEANDRO | CA | 94578 | |
| 6115044 | YOSEMITE UNIFIED SCHOOL DISTRICT - OFF RD 425 #B | 653 143rd Ave | San Leandro | CA | 94578 | |
| 6115045 | YOSEMITE UNIFIED SCHOOL DISTRICT-50200 ROAD 427 | 653 143rd Ave. | San Leandro | CA | 94578 | |
| 6058651 | YOSEMITE VALLEY RAILROAD | 56001 CA-41 | Fish Camp | CA | 93623 | |
| 6115046 | YOSEMITE VALLEY RAILROAD COMPANY | 56001 CA-41 | Fish Camp | CA | 93623 | |
| 4975157 | YOSEMITE/BASS LAKE ACTIVITIES, INC. (Sub-Lessee) | TOM TUSO, 39255 MARINA DRIVE, P. O. BOS 222 | Bass Lake | CA | 93604 | |
| 4975159 | YOSEMITE/BASS LAKE ACTIVITIES, INC. (Sub-Licensee) | c/o TOM TUSO, 39255 MARINA DRIVE, P. O. BOX 222 (US MAIL DELIVERIES)) | Bass Lake | CA | 93604 | |
| 7729333 | YOSHI Y FARIS | Address on file | | | | |
| 7729334 | YOSHIAKI LAURENCE KIMURA | Address on file | | | | |
| 4983077 | Yoshida, Clifford | Address on file | | | | |
| 7182605 | Yoshida, Lisa | Address on file | | | | |
| 7182604 | Yoshida, Lisa | Address on file | | | | |
| 7182604 | Yoshida, Lisa | Address on file | | | | |
| 4980929 | Yoshida, Melvyn | Address on file | | | | |
| 7729335 | YOSHIHISA ONOYAMA | Address on file | | | | |
| 4985130 | Yoshikawa, Alan T | Address on file | | | | |
| 7729336 | YOSHIKO HAYASHINO | Address on file | | | | |
| 7729337 | YOSHIKO JITOSHO | Address on file | | | | |
| 7196472 | Yoshiko Jones Revocable Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196472 | Yoshiko Jones Revocable Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7769098 | YOSHIKO KAWASHIMA TR UA OCT 05 00 | THE KAWASHIMA FAMILY TRUST, 1156 DENISE WAY | SAN JOSE | CA | 95125-3621 | |
| 7775613 | YOSHIKO M TAMAKI | 175 JAUNELL RD | APTOS | CA | 95003-4249 | |
| 7729338 | YOSHIKO OTA CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7787036 | YOSHIKO SUZUKI TR UA NOV 6 01 | YOSHIKO SUZUKI TRUST, C/O RUSSELL SUZUKI, 4407 ALBURY AVE | LAKEWOOD | CA | 90713-2538 | |
| 7776536 | YOSHIKO WATAMURA | 640 BARNUM WAY | MONTEREY PARK | CA | 91754-2421 | |
| 7729339 | YOSHIMI OUNE & | Address on file | | | | |
| 6144656 | YOSHIMIZU DANA & SHEFFERMAN DAVID | Address on file | | | | |
| 4982323 | Yoshimura, Osamu | Address on file | | | | |
| 7165075 | YOSHIMURA, SETSUKO | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7729340 | YOSHINAO K NISHITE | Address on file | | | | |
| 7729341 | YOSHINOBU KIMURA | Address on file | | | | |
| 7779263 | YOSHINORI H T HIMEL | 7227 BAYVIEW WAY | SACRAMENTO | CA | 95831-3204 | |
| 7768052 | YOSHINORI H T HIMEL & | BARBARA TAKEI JT TEN, 7227 BAYVIEW WAY | SACRAMENTO | CA | 95831-3204 | |
| 7729342 | YOSHINORI KANEHIRO TR YOSHINORI | Address on file | | | | |
| 7768200 | YOSHIO HONDA & | AYAKO HONDA JT TEN, 304 S 4TH ST | FOWLER | CA | 93625-2606 | |
| 7729343 | YOSHIO SAKO CUST | Address on file | | | | |
| 7729344 | YOSHITO UMEHARA | Address on file | | | | |
| 7729345 | YOSHIYA TAKEUCHI & | Address on file | | | | |
| 4933863 | Yoshiyama, Andy & Kathie | 30 Castanada Place | Monterey | CA | 93940 | |
| 7729346 | YOSHIYUKI C MURAKI | Address on file | | | | |
| 7729347 | YOSHIYUKI SUGIYAMA | Address on file | | | | |
| 6170270 | Yoshizuka, Keith | Address on file | | | | |
| 6162746 | Yosief, Rahel | Address on file | | | | |
| 4935613 | Yosizono Japanese Cuisine Corp-Lo, Serena | 1101 Howard Avenue | Burliingame | CA | 94010 | |
| 7232294 | Yoskowitz, Christine Marie | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7242994 | Yoskowitz, Jr., Leo Kenneth | Address on file | | | | |
| 6134304 | YOSOFZAY NIAZ M AND JULIE | Address on file | | | | |
| 6134974 | YOST STEPHEN ETAL | Address on file | | | | |
| 4970553 | Yost, Sean | Address on file | | | | |
| 7729348 | YOSUKE TOMITA & | Address on file | | | | |
| 7729349 | YOT LEE JR TR UA DEC 19 94 KIM | Address on file | | | | |
| 7729350 | YOU CHONG JUE | Address on file | | | | |
| 7729351 | YOU SUN YIEN CUST | Address on file | | | | |
| 7729352 | YOU SUN YIEN CUST | Address on file | | | | |
| 7885028 | You, Wilson | Address on file | | | | |
| 5877697 | YOUATT, RICHARD | Address on file | | | | |
| 6128007 | Youatt, Richard W | Address on file | | | | |
| 6169971 | Youhana, Peter | Address on file | | | | |
| 6167309 | Youkhana, Elena | Address on file | | | | |
| 5904711 | Youlanda D'Costa | Address on file | | | | |
| 4968193 | Youles, Julia | Address on file | | | | |
| 4957967 | Youmans, Michael J | Address on file | | | | |
| 5992570 | Youn, Christine | Address on file | | | | |
| 6167460 | Younan, James | Address on file | | | | |
| 4995603 | Younce, James | Address on file | | | | |
| 5877698 | Young & Burton, Inc. | Address on file | | | | |
| 7327304 | Young , Heather A. | Address on file | | | | |
| 6133912 | YOUNG CARLOS CLEO & DAWN RENEE ZEHMS CO TRUSTEES | Address on file | | | | |
| 6134548 | YOUNG CECIL C AND M LOUISE | Address on file | | | | |
| 4968740 | Young Chan, Stacey Victoria | Address on file | | | | |
| 4924667 | YOUNG CHARTOROD, MARC CHRISTOPHER | 1422 MISSION ST | GARDNERVILLE | NV | 89410 | |
| 6134454 | YOUNG CLARENCE R AND SHIRLEY TRUSTEE | Address on file | | | | |
| 4932367 | YOUNG COMMUNITY DEVELOPERS INC | 1715 YOSEMITE AVE | SAN FRANCISCO | CA | 94124 | |
| 6145603 | YOUNG DENNIS A TR & YOUNG SANDRA L TR | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4682 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6134762 | YOUNG DENNIS AND CONNIE LEE | Address on file | | | | |
| 6143869 | YOUNG DENNIS G & ETEIM MAHMOUD L | Address on file | | | | |
| 7729353 | YOUNG FONG & | Address on file | | | | |
| 6134284 | YOUNG GERALD L & JUDITH G | Address on file | | | | |
| 6135264 | YOUNG GERRY L AND JUDITH G ETAL | Address on file | | | | |
| 6134276 | YOUNG HERSHEL C SR TRUSTEE | Address on file | | | | |
| 6133923 | YOUNG JACKSON EUGENE AND PATRICIA GAIL TR | Address on file | | | | |
| 6140759 | YOUNG JAMES P TR | Address on file | | | | |
| 6145739 | YOUNG JEFFREY A & GLORIA S TR | Address on file | | | | |
| 6133651 | YOUNG JOE | Address on file | | | | |
| 6134372 | YOUNG JOE L | Address on file | | | | |
| 4977721 | Young Jr., Chester | Address on file | | | | |
| 4963143 | Young Jr., Emery Marcel | Address on file | | | | |
| 4952808 | Young Jr., Timothy Creed | Address on file | | | | |
| 6131392 | YOUNG LINCOLN B TRUSTEE | Address on file | | | | |
| 4932369 | YOUNG MENS CHRISTIAN ASSOCIATION | OF THE EAST BAY, 2330 BROADWAY | OAKLAND | CA | 94612 | |
| 4932368 | YOUNG MENS CHRISTIAN ASSOCIATION | SAN LUIS OBISPO, 1020 SOUTHWOOD DR | SAN LUIS OBISPO | CA | 93401 | |
| 6130738 | YOUNG MICHAEL D TR | Address on file | | | | |
| 6142407 | YOUNG NEIL TR & YOUNG SHANNON TR | Address on file | | | | |
| 7198869 | Young Ran Kang | Address on file | | | | |
| 7198869 | Young Ran Kang | Address on file | | | | |
| 7198869 | Young Ran Kang | Address on file | | | | |
| 7198869 | Young Ran Kang | Address on file | | | | |
| 6132788 | YOUNG RICHARD A & HOLLEY H TRSTES | Address on file | | | | |
| 6140955 | YOUNG ROBERT | Address on file | | | | |
| 6131771 | YOUNG ROBERT B TRUSTEE | Address on file | | | | |
| 6132358 | YOUNG ROSS & CONSUELO FRANCO | Address on file | | | | |
| 6131282 | YOUNG ROY ETAL JT | Address on file | | | | |
| 5906321 | Young S. Shin | Address on file | | | | |
| 5902310 | Young S. Shin | Address on file | | | | |
| 7334197 | Young Sr., Robert E. | Address on file | | | | |
| 4932370 | YOUNG TOUCHSTONE CO | CARDINAL PUMPS & EXCHANGERS, 1425 QUAKER CT | SALEM | OH | 44460 | |
| 6132855 | YOUNG WANITA F TR | Address on file | | | | |
| 4935176 | Young, Alex and Darlene | 10325 Park Circle Drive | Coulterville | CA | 95311 | |
| 7186139 | YOUNG, ALLEN | Address on file | | | | |
| 7186139 | YOUNG, ALLEN | Address on file | | | | |
| 4960772 | Young, Andrew Gordon | Address on file | | | | |
| 4981221 | Young, Ball | Address on file | | | | |
| 4986570 | Young, Barry | Address on file | | | | |
| 4973811 | Young, Billy | Address on file | | | | |
| 6115049 | Young, Billy | Address on file | | | | |
| 4953667 | Young, Brian C | Address on file | | | | |
| 4974300 | Young, Bryan | Sr. Regulatory Engineer, 254 E Hacienda Avenue | Campbell | CA | 95008 | |
| 5940275 | Young, Cara | Address on file | | | | |
| 4976737 | Young, Catherine | Address on file | | | | |
| 7231572 | Young, Cathryn | Address on file | | | | |
| 5877699 | Young, Chad | Address on file | | | | |
| 4983571 | Young, Charles | Address on file | | | | |
| 4983503 | Young, Chester | Address on file | | | | |
| 5877700 | YOUNG, CHUCK | Address on file | | | | |
| 4991826 | Young, Clifford | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4990666 | YOUNG, CYNTHIA | Address on file | | | | |
| 4977975 | Young, Dale | Address on file | | | | |
| 7341443 | Young, Daniel & Gayle | Address on file | | | | |
| 7239618 | Young, David | Address on file | | | | |
| 4988492 | Young, David | Address on file | | | | |
| 4985360 | Young, David | Address on file | | | | |
| 5992864 | Young, David | Address on file | | | | |
| 5009153 | Young, David | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009154 | Young, David | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5938845 | Young, David and Marilyn | Address on file | | | | |
| 5938844 | Young, David and Marilyn | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 7465093 | Young, David P. | Address on file | | | | |
| 7271295 | Young, DDS, Michael D. | Address on file | | | | |
| 4951413 | Young, Denise Renee | Address on file | | | | |
| 7173975 | YOUNG, DENNIS RAY | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7173975 | YOUNG, DENNIS RAY | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5986016 | YOUNG, DEVIN | Address on file | | | | |
| 4937017 | YOUNG, DEVIN | 1105 DEL NORTE ST | EUREKA | CA | 95501 | |
| 4991438 | Young, Dexter | Address on file | | | | |
| 7978133 | Young, Dey | Address on file | | | | |
| 7978111 | Young, Dey | Address on file | | | | |
| 4982402 | Young, Donald | Address on file | | | | |
| 4979889 | Young, Donald | Address on file | | | | |
| 5940276 | YOUNG, DOROTHY | Address on file | | | | |
| 4939829 | Young, Dorothy | 295 East Niles Avenue | Fresno | CA | 93720 | |
| 7173976 | YOUNG, DUSTY | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7173976 | YOUNG, DUSTY | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5979713 | Young, Edmund | Address on file | | | | |
| 4988499 | Young, Edwin | Address on file | | | | |
| 5985904 | YOUNG, EILEEN | Address on file | | | | |
| 4936743 | YOUNG, EILEEN | 1383 ADOBE DR | PACIFICA | CA | 94044 | |
| 7260792 | Young, Elizabeth | Address on file | | | | |
| 7260792 | Young, Elizabeth | Address on file | | | | |
| 7260792 | Young, Elizabeth | Address on file | | | | |
| 7260792 | Young, Elizabeth | Address on file | | | | |
| 4952692 | Young, Elizabeth Ashley | Address on file | | | | |
| 4992222 | Young, Etmun | Address on file | | | | |
| 7334269 | Young, Frances L. | Address on file | | | | |
| 5877701 | YOUNG, FRANK | Address on file | | | | |
| 7329242 | Young, Frankie L. and Robert E. | Address on file | | | | |
| 4942999 | Young, Garrett | 214 Wimbledon Road | Walnut Creek | CA | 94598 | |
| 4962617 | Young, Garrett R | Address on file | | | | |
| 4983278 | Young, Gary | Address on file | | | | |
| 4992171 | Young, Gerald | Address on file | | | | |
| 7459034 | Young, Gilberta | Address on file | | | | |
| 7211253 | Young, Gilberta | Address on file | | | | |
| 5984110 | Young, Greg | Address on file | | | | |
| 4943880 | YOUNG, HAROLD | 4304 Leal Dr | Lakeport | CA | 95453-7069 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4684 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4985074 | Young, Harold J | Address on file | | | | |
| 7158602 | YOUNG, IRENE RENEE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4960924 | Young, Jack Shigeo | Address on file | | | | |
| 7186572 | YOUNG, JAMES | Address on file | | | | |
| 7990680 | Young, James Allen | Address on file | | | | |
| 7213315 | Young, Jane | Address on file | | | | |
| 7072854 | Young, Janice | Address on file | | | | |
| 7474325 | Young, Jason Timothy | Address on file | | | | |
| 7474325 | Young, Jason Timothy | Address on file | | | | |
| 7474325 | Young, Jason Timothy | Address on file | | | | |
| 7474325 | Young, Jason Timothy | Address on file | | | | |
| 4978055 | Young, Jay | Address on file | | | | |
| 7317989 | Young, Jeanne | Address on file | | | | |
| 7336648 | Young, Jeff | Address on file | | | | |
| 4944899 | Young, Jeff | 491 Wilde Ave | San Francisco | CA | 94134 | |
| 4957236 | Young, Jeffery Scott | Address on file | | | | |
| 7186573 | YOUNG, JEFFREY | Address on file | | | | |
| 6159984 | Young, Jeffrey | Address on file | | | | |
| 4946481 | Young, Jeffrey | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946482 | Young, Jeffrey | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4923171 | YOUNG, JEFFREY L | JEFFREY L YOUNG MD INC, 5525 ASSEMBLY CT | SACRAMENTO | CA | 95823 | |
| 4962892 | Young, Jeremy | Address on file | | | | |
| 7962587 | Young, Jesse C. | Address on file | | | | |
| 6164723 | Young, Jim | Address on file | | | | |
| 4912187 | Young, JoDee | Address on file | | | | |
| 4940049 | Young, Jody | 4495 Indian Peak | Mariposa | CA | 95338 | |
| 4923295 | YOUNG, JOE FUNG | 1515 W HILLVIEW CT | GILROY | CA | 95020 | |
| 4939144 | Young, Joe or Tina | 24 Driftwood Court | Pleasant Hill | CA | 94523 | |
| 5940277 | Young, Johnea | Address on file | | | | |
| 7476382 | Young, Joseph Paul | Address on file | | | | |
| 4942244 | YOUNG, JOSH | 134 COUNTRY CLUB DR | COLUSA | CA | 95932 | |
| 6030275 | Young, Joshua | Address on file | | | | |
| 4950696 | Young, Joshua Hoa Duong | Address on file | | | | |
| 7324440 | Young, Juliann Lorena | Address on file | | | | |
| 7318417 | Young, Juliann Lorena | Address on file | | | | |
| 4996709 | Young, Karen | Address on file | | | | |
| 4941522 | Young, Katy | 3813 Sheffield Circle | Danville | CA | 94506 | |
| 4993801 | Young, Keith | Address on file | | | | |
| 6115048 | Young, Kelly | Address on file | | | | |
| 4968903 | Young, Kelly | Address on file | | | | |
| 4963458 | Young, Kevin w | Address on file | | | | |
| 4913199 | Young, Kristina Jewell | Address on file | | | | |
| 4948897 | Young, Krystle | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007734 | Young, Krystle | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4995537 | Young, Lark | Address on file | | | | |
| 4997508 | Young, Larry | Address on file | | | | |
| 4914079 | Young, Larry C | Address on file | | | | |
| 7324450 | Young, Larry Joseph | Address on file | | | | |
| 7312032 | Young, Larry Joseph | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7300969 | Young, Lezah | Address on file | | | | |
| 7300969 | Young, Lezah | Address on file | | | | |
| 7300969 | Young, Lezah | Address on file | | | | |
| 7300969 | Young, Lezah | Address on file | | | | |
| 7461129 | Young, Liane | Address on file | | | | |
| 4996555 | Young, Linda | Address on file | | | | |
| 5992618 | YOUNG, LISA | Address on file | | | | |
| 4987730 | Young, Lonna | Address on file | | | | |
| 4961804 | Young, Marc Andrew | Address on file | | | | |
| 4995212 | Young, Marian | Address on file | | | | |
| 5877702 | YOUNG, MARIE | Address on file | | | | |
| 7251855 | Young, Marilyn | Address on file | | | | |
| 5009155 | Young, Marilyn | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009156 | Young, Marilyn | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 7207874 | Young, Mark | Address on file | | | | |
| 7325142 | Young, Mark | Adler Law Group, APLC, , Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7325142 | Young, Mark | Alder Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4950733 | Young, Marlon D | Address on file | | | | |
| 6160045 | Young, Mavis J | Address on file | | | | |
| 4954529 | Young, Megan Rosemary | Address on file | | | | |
| 7182877 | Young, Melinda Denise | Address on file | | | | |
| 7182877 | Young, Melinda Denise | Address on file | | | | |
| 4997372 | Young, Melvin | Address on file | | | | |
| 4983590 | Young, Michael | Address on file | | | | |
| 5010146 | Young, Michael | Engstrom, Lipscomb & Lack A Professional Corporation, Alexandra J Newsom Esq, Brian J Heffernan, Esq, 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 4954098 | Young, Michael Edward | Address on file | | | | |
| 4950514 | Young, Michelle | Address on file | | | | |
| 7327803 | Young, Nancy L. | Address on file | | | | |
| 4970716 | Young, Nancy Trinh | Address on file | | | | |
| 5877703 | Young, Nathan | Address on file | | | | |
| 4957602 | Young, Norman Kam | Address on file | | | | |
| 5865547 | YOUNG, PAM | Address on file | | | | |
| 7157485 | Young, Pamela A. | Address on file | | | | |
| 7257431 | Young, Pamela Ann | Address on file | | | | |
| 7257431 | Young, Pamela Ann | Address on file | | | | |
| 7257431 | Young, Pamela Ann | Address on file | | | | |
| 7257431 | Young, Pamela Ann | Address on file | | | | |
| 4989186 | Young, Patricia | Address on file | | | | |
| 7462351 | Young, Patricia A. | Address on file | | | | |
| 7462351 | Young, Patricia A. | Address on file | | | | |
| 7823114 | Young, Patricia A. | Address on file | | | | |
| 7462351 | Young, Patricia A. | Address on file | | | | |
| 7462351 | Young, Patricia A. | Address on file | | | | |
| 6115047 | Young, Quinn | Address on file | | | | |
| 4927556 | YOUNG, QUINN | 150 WALKER DR | MOUNTAIN VIEW | CA | 94043 | |
| 5010422 | Young, Rachel | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5002706 | Young, Rachel | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4927967 | YOUNG, RICHARD A | RICHARD A YOUNG MD, 1 BAYWOOD AVE STE 10 | SAN MATEO | CA | 94402 | |
| 7466850 | Young, Rick | Address on file | | | | |
| 7478326 | Young, Rick J. | Address on file | | | | |
| 7478326 | Young, Rick J. | Address on file | | | | |
| 4954435 | Young, Riley | Address on file | | | | |
| 4979041 | Young, Rita | Address on file | | | | |
| 4997065 | Young, Robert | Address on file | | | | |
| 4977749 | Young, Robert | Address on file | | | | |
| 4994185 | Young, Robert | Address on file | | | | |
| 4978221 | Young, Robert | Address on file | | | | |
| 7329013 | Young, Robert & Frances | Address on file | | | | |
| 4913292 | Young, Robert Donald | Address on file | | | | |
| 5877704 | YOUNG, ROCKY | Address on file | | | | |
| 5877705 | YOUNG, RONALD | Address on file | | | | |
| 4989327 | Young, Ronnie | Address on file | | | | |
| 4976872 | Young, Roy | Address on file | | | | |
| 7217337 | Young, Ryan | Address on file | | | | |
| 7186574 | YOUNG, SANDRA | Address on file | | | | |
| 4928837 | YOUNG, SANDRA | 1810 CHURCH AVE | GILROY | CA | 95020 | |
| 4935709 | Young, Sarah & John | 8583 N Madisen Avenue | Clovis | CA | 93619 | |
| 7187095 | Young, Sarrah Eve | Address on file | | | | |
| 7260759 | Young, Scott | Address on file | | | | |
| 4956140 | Young, Scott V. | Address on file | | | | |
| 7185102 | YOUNG, SHELA G | Address on file | | | | |
| 7072846 | Young, Sr., Christopher | Address on file | | | | |
| 7467171 | Young, Sr., Christopher | Address on file | | | | |
| 7473773 | Young, Sr., Christopher | Address on file | | | | |
| 5010423 | Young, Stanley | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002707 | Young, Stanley | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7281647 | Young, Stanley Dyke | Address on file | | | | |
| 7926167 | Young, Stephen Warren | Address on file | | | | |
| 4980517 | Young, Steven | Address on file | | | | |
| 4970989 | Young, Steven | Address on file | | | | |
| 7901851 | Young, Steven | Address on file | | | | |
| 7183343 | Young, Teddra | Address on file | | | | |
| 7183343 | Young, Teddra | Address on file | | | | |
| 4997209 | Young, Tempe | Address on file | | | | |
| 4914657 | Young, Teresa | Address on file | | | | |
| 4980262 | Young, Tom | Address on file | | | | |
| 4956346 | Young, Toni Chriseana | Address on file | | | | |
| 4961062 | Young, Torre | Address on file | | | | |
| 4930912 | YOUNG, TORREY H | DRYAD LLC, 35570 PALOMARES RD | CASTRO VALLEY | CA | 94552-9631 | |
| 4965756 | Young, Tyler William | Address on file | | | | |
| 4913534 | Young, Tyler William | Address on file | | | | |
| 4995174 | Young, Walter | Address on file | | | | |
| 7330859 | Young, Wanetta | Address on file | | | | |
| 7288875 | Young, Wanetta | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4978808 | Young, William | Address on file | | | | |
| 5977228 | Youngblood, Allen Scott | Address on file | | | | |
| 5938847 | Youngblood, Allen Scott | Address on file | | | | |
| 5938846 | Youngblood, Allen Scott | Address on file | | | | |
| 5938848 | Youngblood, Allen Scott | Address on file | | | | |
| 4999914 | Youngblood, Allen Scott | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999915 | Youngblood, Allen Scott | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5009157 | Youngblood, Allen Scott | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7072719 | Youngblood, Connor | Address on file | | | | |
| 7160732 | YOUNGBLOOD, CONNOR LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160732 | YOUNGBLOOD, CONNOR LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6166708 | Youngblood, Desiree R | Address on file | | | | |
| 7474016 | Youngblood, James | Address on file | | | | |
| 7168826 | YOUNGBLOOD, JESSY P | Address on file | | | | |
| 7255405 | Youngblood, Jessy Paul | Address on file | | | | |
| 7255405 | Youngblood, Jessy Paul | Address on file | | | | |
| 7255405 | Youngblood, Jessy Paul | Address on file | | | | |
| 7255405 | Youngblood, Jessy Paul | Address on file | | | | |
| 7168824 | YOUNGBLOOD, KEVIN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 5015228 | Youngblood, Kevin and Kim | Address on file | | | | |
| 7168825 | YOUNGBLOOD, KIM | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4957380 | Youngblood, Larry B | Address on file | | | | |
| 4999916 | Youngblood, Larry Blake | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999917 | Youngblood, Larry Blake | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174195 | YOUNGBLOOD, LARRY BLAKE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174195 | YOUNGBLOOD, LARRY BLAKE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5009158 | Youngblood, Larry Blake | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938853 | Youngblood, Larry Blake; Tarbat, Christopher James | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938851 | Youngblood, Larry Blake; Tarbat, Christopher James | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938849 | Youngblood, Larry Blake; Tarbat, Christopher James | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938850 | Youngblood, Larry Blake; Tarbat, Christopher James | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A St Ste 500 | San Diego | CA | 92101-4290 | |
| 6180461 | Youngblood, Nina Melissa | Address on file | | | | |
| 4966153 | Youngblood, Soo-Ling | Address on file | | | | |
| 4929543 | YOUNGBLOOD, SOO-LING | IMMEDIATE OFFICE OF CEO A, 77 BEALE STREET, RM 3223 | SAN FRANCISCO | CA | 94105 | |
| 4932371 | YOUNGDAHL CONSULTING GROUP INC | 1234 GLENHAVEN CT | EL DORADO HILLS | CA | 95762 | |
| 7326760 | Youngdahl, Dustin A | Address on file | | | | |
| 7293989 | Youngdahl, Sharon Diane | Address on file | | | | |
| 7317786 | Youngdahl, Sharon Diane | Address on file | | | | |
| 4965732 | Youngdale, Bryce Elliott | Address on file | | | | |
| 4993975 | Young-Edson, Nancy | Address on file | | | | |
| 5877706 | Younger Creek 36, LLC | Address on file | | | | |
| 7273993 | Younger III, Harvey Mack | Address on file | | | | |
| 4992075 | Younger Rosse, Dianne | Address on file | | | | |
| 7171402 | Younger, Cole | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
4688 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7484813 | Younger, Doreen | Address on file | | | | |
| 6157045 | Younger, Jeanine | Address on file | | | | |
| 7073163 | Younger, Mary | Address on file | | | | |
| 7482648 | Younger, Mildred | Address on file | | | | |
| 4952525 | Younger, Richard T. | Address on file | | | | |
| 4981526 | Younger, Ursula | Address on file | | | | |
| 7781160 | YOUNGJE PAUL GHIM | 5210 RIVER RD N APT 2000 | KEIZER | OR | 97303-4444 | |
| 4951141 | Young-Lai, Sun Kee | Address on file | | | | |
| 4962835 | Youngman, Nathan Allen | Address on file | | | | |
| 4991463 | Young-Matthews, Janet | Address on file | | | | |
| 7990517 | Youngquist, Lance | Address on file | | | | |
| 4991694 | Youngreen, Kenneth | Address on file | | | | |
| 7170039 | YOUNGREN, AMITA DEVIS | Address on file | | | | |
| 7170039 | YOUNGREN, AMITA DEVIS | Address on file | | | | |
| 7168827 | YOUNGREN, JEREMY SHANE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4936298 | Youngs Carpet One | 330 Idaho-Maryland Road | Grass Valley | CA | 95945 | |
| 6115050 | Youngs Lockeford Pay-less Market | 747 Enterprise Ct, Charles Kerr , Branch Manager | Livermore | CA | 94550 | |
| 6134970 | YOUNGS R D TR | Address on file | | | | |
| 6134966 | YOUNGS TONY | Address on file | | | | |
| 4964812 | Young-Sikes, Christine | Address on file | | | | |
| 4940477 | Youngstown Grape Distributors-Forrest, Mike | PO Box 271 | Reedley | CA | 93654 | |
| 4913817 | Youngstrom, James | Address on file | | | | |
| 7478584 | Younie Sr., Les and Joanne | Address on file | | | | |
| 7208088 | Younie, Nathan | Address on file | | | | |
| 7766862 | YOUNJA H GHIM & | YOUNGJE PAUL GHIM JT TEN, 9820 SW 18TH PL | PORTLAND | OR | 97219-6465 | |
| 4993956 | Younkin, Milton | Address on file | | | | |
| 7333937 | Younossi Law | 601 Gateway Blvd. #210 | So. San Francisco | CA | 94080 | |
| 4922259 | YOUNOSSI, HELENA S | YOUNOSSI LAW, 601 GATEWAY BLVD STE 210 | SOUTH SAN FRANCISCO | CA | 94080 | |
| 6141824 | YOUNT JOHN DOUGLAS | Address on file | | | | |
| 4990388 | Yount, Dolores | Address on file | | | | |
| 4974790 | Yount, Patrick and Deborah | 487 Rainsville Road | Petaluma | CA | 94952 | |
| 4932372 | YOUNTVILLE CHAMBER OF COMMERCE | 6484 WASHINGTON ST | YOUNTVILLE | CA | 94599 | |
| 7164596 | YOUNTVILLE HOPITALITY LLC | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164596 | YOUNTVILLE HOPITALITY LLC | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7199614 | Yountville Vineyard, LLC | Address on file | | | | |
| 7199614 | Yountville Vineyard, LLC | Address on file | | | | |
| 7467294 | Your Cable Store Inc. | Address on file | | | | |
| 7953943 | Your Cause LLC | 6111 W. Plano Parkway | Plano | TX | 75093 | |
| 5877707 | Your Energy Solutions | Address on file | | | | |
| 6115054 | YOURCAUSE LLC | 6111 W. Plano Parkway, Suite 1000YC | Plano | TX | 75093 | |
| 5803783 | YOURCAUSE LLC | 6505 W PARK BLVD STE 306 PMB 369 | PLANO | TX | 75093 | |
| 4932373 | YOURCAUSE LLC | EMPLOYEE DONATIONS, 2508 HIGHLANDER WAY STE 210 | CARROLLTON | TX | 75006 | |
| 4932374 | YOURCAUSE LLC | MATCHING GIFTS, 6505 W PARK BLVD STE 306 PMB 369 | PLANO | TX | 75093 | |
| 7195548 | Yousef Mousa Husary | John C. Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195548 | Yousef Mousa Husary | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195548 | Yousef Mousa Husary | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195548 | Yousef Mousa Husary | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195548 | Yousef Mousa Husary | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195548 | Yousef Mousa Husary | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4992238 | Youssefian, Hermin | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4992238 | Youssefian, Hermin | Address on file | | | | |
| 7953944 | YOUSSI, JESSICA | 84 CECILIA LANE | MARTINEZ | CA | 94553 | |
| 4932377 | YOUTH ALIVE | 3300 ELM ST | OAKLAND | CA | 94609 | |
| 4932378 | YOUTH EMPLOYMENT PARTNERSHIP INC | 2300 INTERNATIONAL BLVD | OAKLAND | CA | 94601 | |
| 4932379 | YOUTH LEADERSHIP INSTITUTE | 209 9TH ST STE 200 | SAN FRANCISCO | CA | 94103 | |
| 4932380 | YOUTH MAKING A DIFFERENCE | 3941 PARK DR STE 20-264 | EL DORADO HILLS | CA | 95761 | |
| 4932381 | YOUTH OUTSIDE | 436 14TH ST STE 1209 | OAKLAND | CA | 94612 | |
| 4932382 | YOUTH SPIRIT ARTWORKS | 1740 ALCATRAZ AVE | BERKELEY | CA | 94703 | |
| 4932383 | YOUTH VIOLENCE PREVENTION COUNCIL | OF SHASTA COUNTY, 1700 PINE ST #250 | REDDING | CA | 96001 | |
| 7285063 | Youts, Samantha | Address on file | | | | |
| 7304625 | Youts, Samantha Kathryn | Address on file | | | | |
| 4989962 | Youtsey, Caroline | Address on file | | | | |
| 5877708 | YouTube | Address on file | | | | |
| 7192454 | YOVAN AVILA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192454 | YOVAN AVILA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7953945 | Yovanovich, Mirko | 5831 Huntington Avenue | Richmond | CA | 94804 | |
| 7187014 | Yovino-Young, Diana J. | Address on file | | | | |
| 7187014 | Yovino-Young, Diana J. | Address on file | | | | |
| 7729354 | YOW YUH CHEN & | Address on file | | | | |
| 4936532 | Yow, Claudia | 554 Fairview | Mill Valley | CA | 94941 | |
| 4943839 | Yows Ranch-Yows, Dennis | PO box 912 | Upper Lake | CA | 95485 | |
| 7195211 | Yowzers.com | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195211 | Yowzers.com | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195211 | Yowzers.com | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195211 | Yowzers.com | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195211 | Yowzers.com | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195211 | Yowzers.com | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4978851 | Yoxall, Albert | Address on file | | | | |
| 4966553 | Yoxall, David J | Address on file | | | | |
| 6008385 | YOXSIMER, BRUCE | Address on file | | | | |
| 4953641 | Yoxtheimer, Darrin S | Address on file | | | | |
| 7916628 | YP Holdings Pension Plan | Thryv Employee Benefits Committee, Attn: Tom Moore, 2200 W. Airfield Dr., #29 | DFW Airport | TX | 75261 | |
| 6065484 | Yparraguirre, Linda | Address on file | | | | |
| 4975755 | Yparraguirre, Linda | 0192 PENINSULA DR, 3583 Shadowtree Lane | Chico | CA | 95928 | |
| 6010091 | Yraina L. Kopelman | Address on file | | | | |
| 6010125 | Yraina L. Kopelman | Address on file | | | | |
| 6010145 | Yraina L. Kopelman | Address on file | | | | |
| 7162606 | Yraina L. Kopelman, individually, and as successor-in-interest to Edmond William Lapine, II, Deceased. | Address on file | | | | |
| 6008594 | YRAZABAL, ROBERT | Address on file | | | | |
| 5969139 | YRC Worldwide, Inc. | 10990 Roe Avenue | Overland Park | CA | 66211-9811 | |
| 4933797 | YRC Worldwide, Inc. | 10990 Roe Avenue | Overland Park | KS | 66211-9811 | |
| 6115058 | Yrigollen Jr., Louie A | Address on file | | | | |
| 4973601 | Yrigollen Jr., Louie A | Address on file | | | | |
| 7215617 | Yrjo Timonen and Kirsi Piha-Timonen, Individually and as Successors in Interest to Hanna Ruax | Address on file | | | | |
| 5877709 | YRS INC | Address on file | | | | |
| 5903344 | Ysa Evets | Address on file | | | | |
| 5907227 | Ysa Evets | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7140536 | Ysa Hong Evets | Address on file | | | | |
| 7140536 | Ysa Hong Evets | Address on file | | | | |
| 7140536 | Ysa Hong Evets | Address on file | | | | |
| 7140536 | Ysa Hong Evets | Address on file | | | | |
| 5937256 | Ysela Ann Lopez | Address on file | | | | |
| 5937255 | Ysela Ann Lopez | Address on file | | | | |
| 5937257 | Ysela Ann Lopez | Address on file | | | | |
| 5937254 | Ysela Ann Lopez | Address on file | | | | |
| 6013714 | YSI INC | 1700/1725 BRANNUM LN | YELLOW SPRINGS | OH | 45387 | |
| 6012334 | YSI INC | 9940 SUMMERS RIDGE RD | SAN DIEGO | CA | 92121 | |
| 4932384 | YSI INC | DBA SONTEK YSI, 9940 SUMMERS RIDGE RD | SAN DIEGO | CA | 92121 | |
| 5857587 | YSI Inc. | 1700 Brannum Ln | Yellow Springs | OH | 45387-1106 | |
| 5857587 | YSI Inc. | PO Box 640373 | Cincinnati | OH | 45264-0373 | |
| 5857587 | YSI Inc. | Xylem Inc., April Faith Campese,GBS Order to Cash Associate, 2881 East Bayard Street | Seneca Falls | NY | 13148 | |
| 7729355 | YSIDOR G SANCHEZ & | Address on file | | | | |
| 5988348 | YSIP, ELENA | Address on file | | | | |
| 4939128 | YSIP, ELENA | 1910 VIA CARRO | SANTA MARIA | CA | 93458 | |
| 5877710 | Ysip, Mandy | Address on file | | | | |
| 4990501 | Ysunza, Teresa | Address on file | | | | |
| 4932386 | YTURRIATE RANCH NO 2 LLC | 26565 PANOCHE RD | PAICINES | CA | 95043 | |
| 7778798 | YU CHUK NG & TERRY W NG JT TEN | 628 2ND AVE | SAN FRANCISCO | CA | 94118-4008 | |
| 6146371 | YU JAMIE TR & YU JIN TR | Address on file | | | | |
| 7729356 | YU JING TAN & | Address on file | | | | |
| 7729357 | YU LAP KYOU | Address on file | | | | |
| 7935705 | YU N CHEN,;. | 3046 RIDGEGATE DR | SAN JOSE | CA | 95133 | |
| 6141654 | YU SAM KWOK WAI & LI PING ET AL | Address on file | | | | |
| 7729358 | YU YU LEE | Address on file | | | | |
| 4952528 | Yu, Aaron Joshua | Address on file | | | | |
| 4912559 | Yu, Adeline | Address on file | | | | |
| 4943172 | YU, ALBERT | 2309 Jaine Lane | Santa Rosa | CA | 95403 | |
| 7855255 | Yu, Albert H. | Address on file | | | | |
| 5877711 | YU, Alice | Address on file | | | | |
| 4950079 | Yu, Amy S | Address on file | | | | |
| 4997915 | Yu, Andrew | Address on file | | | | |
| 7338729 | Yu, Andrew M. | Address on file | | | | |
| 4985866 | Yu, Andy | Address on file | | | | |
| 4935030 | Yu, Benjamin | 572 Leona Dr | Livermore | CA | 94550 | |
| 4978024 | Yu, Bernard | Address on file | | | | |
| 4952827 | Yu, Calvin Chun Kong | Address on file | | | | |
| 4968934 | Yu, Ching Yee Anna | Address on file | | | | |
| 4918174 | YU, CHU PING | 11555 COLUMBET AVE | GILROY | CA | 95020 | |
| 4968670 | Yu, Connie Cong | Address on file | | | | |
| 4911664 | Yu, David | Address on file | | | | |
| 4935466 | Yu, Grace | 120 Estates Dr | Piedmont | CA | 94611 | |
| 4961407 | Yu, Guo Yang Scott | Address on file | | | | |
| 6115059 | Yu, Henry W or Shirley | Address on file | | | | |
| 7896708 | Yu, Ing-Ru | Address on file | | | | |
| 5000763 | Yu, Jamie | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000762 | Yu, Jamie | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009412 | Yu, Jamie | Watts Guerra LLP, Ryan L Thompson, Paige Boldt, Mikal C Watts, Guy L Watts, 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4912762 | Yu, Janet Man Hung | Address on file | | | | |
| 6115903 | Yu, Jennifer | Address on file | | | | |
| 5000761 | Yu, Jin | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000760 | Yu, Jin | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009411 | Yu, Jin | Watts Guerra LLP, Ryan L Thompson, Paige Boldt, Mikal C Watts, Guy L Watts, 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 7461979 | Yu, Jin Uglim | Address on file | | | | |
| 7461979 | Yu, Jin Uglim | Address on file | | | | |
| 7461979 | Yu, Jin Uglim | Address on file | | | | |
| 7461979 | Yu, Jin Uglim | Address on file | | | | |
| 4934252 | Yu, Jonathan | 325 Cisco Street Apt A | Ridgecrest | CA | 93555 | |
| 4972148 | Yu, Joseph | Address on file | | | | |
| 4968947 | Yu, Joseph C. | Address on file | | | | |
| 4954197 | Yu, June | Address on file | | | | |
| 4969075 | Yu, Justine | Address on file | | | | |
| 5897117 | Yu, Justine Yuan | Address on file | | | | |
| 5992053 | YU, KAM | Address on file | | | | |
| 7166316 | YU, LI PING | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166316 | YU, LI PING | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Rd. Ste. A | Santa Rosa | CA | 95401 | |
| 7166316 | YU, LI PING | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166316 | YU, LI PING | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166316 | YU, LI PING | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Rd. Ste. A | Santa Rosa | CA | 95401 | |
| 7166316 | YU, LI PING | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5865115 | YU, LINDA | Address on file | | | | |
| 4953860 | Yu, LuoYan | Address on file | | | | |
| 4972630 | Yu, Man Lynn | Address on file | | | | |
| 7166509 | Yu, Man Sze | Address on file | | | | |
| 4987016 | Yu, Mary Shugor Yeuy | Address on file | | | | |
| 7470688 | Yu, Michael | Address on file | | | | |
| 7470688 | Yu, Michael | Address on file | | | | |
| 7470688 | Yu, Michael | Address on file | | | | |
| 7470688 | Yu, Michael | Address on file | | | | |
| 4989333 | Yu, Nancy | Address on file | | | | |
| 4969613 | Yu, Patricia C. | Address on file | | | | |
| 6151758 | Yu, Peggy m | Address on file | | | | |
| 4952059 | Yu, Qing | Address on file | | | | |
| 5877712 | YU, RONALD | Address on file | | | | |
| 6162420 | YU, SAI F | Address on file | | | | |
| 6162420 | YU, SAI F | Address on file | | | | |
| 7166315 | YU, SAM KWOK-WAI | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166315 | YU, SAM KWOK-WAI | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Rd. Ste. A | Santa Rosa | CA | 95403 | |
| 7166315 | YU, SAM KWOK-WAI | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166315 | YU, SAM KWOK-WAI | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166315 | YU, SAM KWOK-WAI | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Rd. Ste. A | Santa Rosa | CA | 95403 | |
| 7166315 | YU, SAM KWOK-WAI | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7869848 | Yu, Scott Calvin | Address on file | | | | |
| 4973023 | Yu, Simon | Address on file | | | | |
| 4963433 | Yu, Siu Fai | Address on file | | | | |
| 4950873 | Yu, Tony | Address on file | | | | |
| 4991123 | Yu, Vincent | Address on file | | | | |
| 4990410 | Yu, Wai Hing | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4969875 | Yu, Xiaodi | Address on file | | | | |
| 7265357 | Yu, Yan Ling | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 6115060 | YU-AI KAI JAPANESE COMMUNITY CENTER | 588 N 4th Street, Sophie C. Horiuchi, Executive Director | San Jose | CA | 95112 | |
| 4932387 | YU-AI KAI-JAPANESE AMERICAN | COMMUNITY SENIOR SVCS OF SAN JOSE, 588 N 4TH ST | SAN JOSE | CA | 95112 | |
| 7991713 | Yuan Family Trust | Address on file | | | | |
| 4981387 | Yuan, Gloria | Address on file | | | | |
| 5877713 | YUAN, JING | Address on file | | | | |
| 4977134 | YUAN, SUN-QUAN | Address on file | | | | |
| 4969328 | Yuan, Weiji | Address on file | | | | |
| 6115061 | YUBA BEAR DRUM SPAULDING PROJECT,NID,NEVADA IRRIGATION DISTRICT | 1036 W Main St | Grass Valley | CA | 95945 | |
| 5807722 | YUBA CITY COGEN | Attn: Daniel Richardson, Yuba City Cogeneration, 650 Bercut Drive, Suite C | Sacramento | CA | 95811 | |
| 4932952 | Yuba City Cogen Partners, L.P. | 650 Bercut Drive, Suite C | Sacramento | CA | 95811 | |
| 6118513 | Yuba City Cogen Partners, L.P. | Daniel Richardson, Yuba City Cogeneration, 650 Bercut Drive, Suite C | Sacramento | CA | 95811 | |
| 6115062 | Yuba City Cogen Partners, L.P. | Yuba City Cogeneration, 650 Bercut Drive, Suite C | Sacramento | CA | 95811 | |
| 7943138 | YUBA CITY COGENERATION | 650 BERCUT DR STE C | SACRAMENTO | CA | 95811 | |
| 6115063 | Yuba City Cogeneration | PARTNER LTD, 650 BERCUT DR STE C | SACRAMENTO | CA | 95811 | |
| 6115064 | YUBA CITY COGENERATION PARTNERS, L.P. | 650 Bercut Drive, Suite C | Sacramento | CA | 95814 | |
| 6117694 | YUBA CITY COGENERATION PARTNERS, L.P. | 901 North Walton Ave | Yuba City | CA | 95993 | |
| 5854844 | Yuba City Cogeneration Partners, LP | 650 Bercut Drive, Suite C | Sacramento | CA | 95811 | |
| 5877714 | Yuba City Police Department | Address on file | | | | |
| 4932953 | Yuba City Racquet Club | 825 Jones Road | Yuba City | CA | 95991 | |
| 6118514 | Yuba City Racquet Club | Jeff Jacoby, Yuba City Racquet Club, 825 Jones Road | Yuba City | CA | 95991 | |
| 6117696 | YUBA COLLEGE | 2088 N. Beale Road | Marysville | CA | 95901 | |
| 4934508 | Yuba Community College District-Willis, David | 2088 North Beale Road | Marysville | CA | 95901 | |
| 7943139 | YUBA COUNTY COMMUNITY DEV | 915 8TH ST #123 | MARYSVILLE | CA | 95901 | |
| 6115066 | Yuba County Community Dev | COUNTY OF YUBA, ENVIRONMENTAL HEALTH DEPT, 915 8TH ST #123 | MARYSVILLE | CA | 95901 | |
| 6131673 | YUBA COUNTY OF | Address on file | | | | |
| 4932389 | YUBA COUNTY PUBLIC WORKS | 915 8TH STREET SUITE 123 | MARYSVILLE | CA | 95901 | |
| 6131487 | YUBA COUNTY SUPERINTENDENT OF SCHOOLS OFF | Address on file | | | | |
| 4932390 | Yuba County Tax Collector | 915 8th Street, Suite 103 | Marysville | CA | 95901-5273 | |
| 5865780 | Yuba County Water | Address on file | | | | |
| 4932954 | Yuba County Water Agency | 1220 F Street | Marysville | CA | 95901 | |
| 6115068 | Yuba County Water Agency | 1402 D Street | Marysville | CA | 95901 | |
| 6118861 | Yuba County Water Agency | Mike Kline, 1220 F Street | Marysville | CA | 95901 | |
| 6115069 | Yuba County Water Agency (Narrows 2 Project) | PO BOX 176 | DOBBINS | CA | 95935 | |
| 6115070 | Yuba County Water Agency (YCWA) | 1220 F Street | Marysville | CA | 95603 | |
| 6115072 | Yuba County Water Agency (YCWA) | 1220 F Street | Marysville | CA | 95901 | |
| 6058682 | YUBA DEVELOPMENT COMPANY | 950 Tharp Rd | Yuba City | CA | 95993 | |
| 4932391 | YUBA INVESTMENTS NORTH MARKET LP | 770 N WALTON AVE STE 100 | YUBA CITY | CA | 95993-9469 | |
| 6115075 | YUBA RIVER MOULDING & MILLWORK INC | 2954 HWY 32 STE. 1300 | CHICO | CA | 95973 | |
| 6115076 | YUBA RIVER MOULDING & MILLWORK INC - 3757 FEATHER | 6120 Lincoln Blvd., Suite G | Oroville | CA | 95966 | |
| 4932392 | YUBA ST VENTURES | 710 3RD ST | MARYSVILLE | CA | 95901 | |
| 4932393 | YUBA SUTTER ECONOMIC | DEVELOPMENT CORPORATION, 950 THARP RD STE 1303 | YUBA CITY | CA | 95993 | |
| 4932394 | YUBA SUTTER FARM BUREAU FUND | FOR AG EDUCATION, 475 N PALORA AVE | YUBA CITY | CA | 95961 | |
| 6115077 | Yuba Water Agency | 1220 F Street | Marysville | CA | 95901 | |
| 6058683 | YUBA, COUNTY OF | 915 8th. Street | Marysville | CA | 95901 | |
| 4932395 | YUBA-SUTTER CHAMBER OF COMMERCE | 1300 FRANKLIN RD | YUBA CITY | CA | 95993-4604 | |
| 4932396 | YUBA-SUTTER FARM BUREAU | 475 N PALORA AVE STE A | YUBA CITY | CA | 95991 | |
| 7729359 | YUBERT K FANG | Address on file | | | | |
| 5990833 | Yubeta, Ruth | Address on file | | | | |
| 4943456 | Yubeta, Ruth | PO Box 916 | Nipomo | CA | 93444 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4997060 | Yucel, Zeynep | Address on file | | | | |
| 4913200 | Yucel, Zeynep T | Address on file | | | | |
| 7935706 | YUCHUN KU.;. | 554 ANZA STREET | MOUNTAIN VIEW | CA | 94041 | |
| 4995797 | Yudovich, Igor | Address on file | | | | |
| 4991456 | Yudovich, Maria | Address on file | | | | |
| 7768746 | YUE KAM WONG JOE & | LI DEW JOE JT TEN, 5416 DANA WAY | SACRAMENTO | CA | 95822-2811 | |
| 4969478 | Yue, Allan Wan Fu | Address on file | | | | |
| 4966434 | Yue, Maylen | Address on file | | | | |
| 4967487 | Yue, Sandra | Address on file | | | | |
| 7729360 | YUEH MEI LEW CUST | Address on file | | | | |
| 7729361 | YUE-HONG SUTU CUST | Address on file | | | | |
| 7768712 | YUEN C JEW TR YUEN C JEW | REVOCABLE TRUST UA DEC 3 92, 1020 PARADISE WAY | PALO ALTO | CA | 94306-2637 | |
| 7729362 | YUEN FU YUEN & | Address on file | | | | |
| 7729363 | YUEN FU YUEN CUST | Address on file | | | | |
| 7729364 | YUEN FU YUEN CUST | Address on file | | | | |
| 7729365 | YUEN JAY HUO | Address on file | | | | |
| 7171743 | Yuen K. Won and Judy Won individually and as Co-Trustees of the Yuen K. and Judy Won 2002 Trust | Address on file | | | | |
| 7764346 | YUEN LING CHIU | 3916 50TH ST | WOODSIDE | NY | 11377-3147 | |
| 7729366 | YUEN MAN TOBE | Address on file | | | | |
| 7778764 | YUEN SAN CHAN | 155 NAPLES ST | SAN FRANCISCO | CA | 94112-2010 | |
| 7729367 | YUEN YEE TOY | Address on file | | | | |
| 4973383 | Yuen, Aaron Ho | Address on file | | | | |
| 4984070 | Yuen, Christine | Address on file | | | | |
| 4995105 | Yuen, David | Address on file | | | | |
| 4967449 | Yuen, Elaine | Address on file | | | | |
| 6158738 | Yuen, Jamie | Address on file | | | | |
| 4972128 | Yuen, Jason Daniel | Address on file | | | | |
| 4971905 | Yuen, Jenny | Address on file | | | | |
| 4970504 | Yuen, Joanie | Address on file | | | | |
| 4997083 | Yuen, Joanne | Address on file | | | | |
| 4967785 | Yuen, Kam-Wai | Address on file | | | | |
| 4935767 | YUEN, KIN CHUN | 822 Skyline Dr. | Daly City | CA | 94015 | |
| 4952249 | Yuen, Mamie | Address on file | | | | |
| 4942712 | Yuen, Pasteur | 17040 Los Cerritos Dr | Los Gatos | CA | 95030 | |
| 7182954 | Yuen, Qing Hua | Address on file | | | | |
| 7182954 | Yuen, Qing Hua | Address on file | | | | |
| 4966555 | Yuen, Randall Wong | Address on file | | | | |
| 4968473 | Yuen, Shannon Huang | Address on file | | | | |
| 4971350 | Yuen, Tiffany | Address on file | | | | |
| 6115078 | YUEN,DENNY - 5386 N BLACKSTONE AVE | 511 S. HARBOR BLVD. #C | LA HABRA | CA | 90631 | |
| 7729368 | YUET CHUN FUNG | Address on file | | | | |
| 7729369 | YUET HEM LEW CHOY & | Address on file | | | | |
| 7729370 | YUET TING JIN & | Address on file | | | | |
| 7729371 | YUET TING JIN & | Address on file | | | | |
| 7729372 | YUET TING JIN & | Address on file | | | | |
| 7777065 | YUET WONG TR UA DEC 05 91 THE | WONG FAMILY TRUST, 8603 W WINDSOR AVE | PHOENIX | AZ | 85037-3526 | |
| 7729373 | YUET YING WONG TR | Address on file | | | | |
| 7237746 | Yuhasz, James | Address on file | | | | |
| 7243703 | Yuhasz, Rebecca | Address on file | | | | |
| 7729374 | YUH-JUNG Y TSAI | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4951338 | Yuhnke, Kathleen Ann | Address on file | | | | |
| 4994190 | Yuhre, Frank | Address on file | | | | |
| 4992254 | YUHRE, NATALIE | Address on file | | | | |
| 7729375 | YUI YAN CHAN | Address on file | | | | |
| 6146872 | YUILL-THORNTON ALEXANDER II TR & AYERS TINA TR | Address on file | | | | |
| 8009234 | Yuja, Raoul E. | Address on file | | | | |
| 7729376 | YUJI HAZEYAMA | Address on file | | | | |
| 7729377 | YUK CHIK KONG | Address on file | | | | |
| 7777063 | YUK LIN WONG & RANDALL WONG | YUEN & LAURA LAM JT TEN, 7939 PINEVILLE CIR | CASTRO VALLEY | CA | 94552-5340 | |
| 7775957 | YUK YIPE TOY | 2226 JONES ST | SAN FRANCISCO | CA | 94133-2208 | |
| 7729378 | YUKARI TORAI | Address on file | | | | |
| 6175785 | Yuke, Jerry | Address on file | | | | |
| 5937259 | Yuki Bender | Address on file | | | | |
| 5937260 | Yuki Bender | Address on file | | | | |
| 5937261 | Yuki Bender | Address on file | | | | |
| 5937258 | Yuki Bender | Address on file | | | | |
| 6058684 | YUKI,TAKEO,BUNN,THOMAS M | Address on file | | | | |
| 7767751 | YUKIKO HATTORI & | MITSUKO HATTORI JT TEN, 2463 24TH AVE | SAN FRANCISCO | CA | 94116-2336 | |
| 7729379 | YUKIKO S GOWING CUST | Address on file | | | | |
| 7729380 | YUKIKO S GOWING CUST | Address on file | | | | |
| 7729381 | YUKIO SEKINO & | Address on file | | | | |
| 7729382 | YUKIYO TAMAKI | Address on file | | | | |
| 7154330 | Yuko H Hanson | Address on file | | | | |
| 7154330 | Yuko H Hanson | Address on file | | | | |
| 7154330 | Yuko H Hanson | Address on file | | | | |
| 7154330 | Yuko H Hanson | Address on file | | | | |
| 7154330 | Yuko H Hanson | Address on file | | | | |
| 7154330 | Yuko H Hanson | Address on file | | | | |
| 7195184 | Yukon Construction Inc. | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195184 | Yukon Construction Inc. | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195184 | Yukon Construction Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195184 | Yukon Construction Inc. | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195184 | Yukon Construction Inc. | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195184 | Yukon Construction Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7765611 | YUL DRASKOVIC | 1418 CORONA DR | GLENDALE | CA | 91205-3706 | |
| 7729383 | YULANDA HOM | Address on file | | | | |
| 4953402 | Yu-Lei, Helen | Address on file | | | | |
| 5937262 | Yuliko A. Yokota | Address on file | | | | |
| 5937264 | Yuliko A. Yokota | Address on file | | | | |
| 5937265 | Yuliko A. Yokota | Address on file | | | | |
| 5975635 | Yuliko A. Yokota | Address on file | | | | |
| 5937266 | Yuliko A. Yokota | Address on file | | | | |
| 5937263 | Yuliko A. Yokota | Address on file | | | | |
| 6139564 | YULUPA MUTUAL WATER CO | Address on file | | | | |
| 6143720 | YULUPA MUTUAL WATER COMPANY | Address on file | | | | |
| 6144711 | YUM SHUK YAN | Address on file | | | | |
| 5980492 | Yum Yum Ice Cream, Maria Zaragoza | P.O. Box 1179, 9357 Standford Avenue | Bakersfield | CA | 95365 | |
| 4935144 | Yum Yum Ice Cream, Maria Zaragoza | P.O. Box 1179 | Bakersfield | CA | 95365 | |
| 7729384 | YUM YUP GONG & | Address on file | | | | |
| 7177450 | Yumm Offenbacher | Address on file | | | | |
| 7177450 | Yumm Offenbacher | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7212791 | Yumm, Theresa | Address on file | | | | |
| 7935707 | YUN LEI.;. | 5211 DEMARCUS BLVD., APT. 341 | DUBLIN | CA | 94568 | |
| 7729385 | YUN SHENG YU & LUCY SHIAO-LING YU | Address on file | | | | |
| 7332309 | Yun, Dawn | Address on file | | | | |
| 4938354 | Yun, Nam Sik | 26185 Pierce Road | Los Gatos | CA | 95033 | |
| 4973507 | Yun, Stacie | Address on file | | | | |
| 4923150 | YUNG MD, JEFFREY C | PO Box 1280 | SUISUN CITY | CA | 94585 | |
| 4950917 | Yung, Jenny | Address on file | | | | |
| 5940278 | Yungerman, Jeanette | Address on file | | | | |
| 7289181 | Yungerman, Jeanette Rae | Address on file | | | | |
| 4977359 | Yunk, Thomas | Address on file | | | | |
| 6115079 | Yun-Nikolac, Jeff | Address on file | | | | |
| 7781690 | YUONNE M FLUEHR TR | UA 03 10 00, ALBERT W FLUEHR TRUST, 18851 MOUNT JASPER DR | CASTRO VALLEY | CA | 94552-1939 | |
| 6175798 | Yup, Eric | Address on file | | | | |
| 4967325 | Yup, Hugh D. | Address on file | | | | |
| 7729386 | YUPIN THONGVICHIT & | Address on file | | | | |
| 7298191 | Yuponce, Charles | Address on file | | | | |
| 7240315 | Yura, Jane | Address on file | | | | |
| 7240315 | Yura, Jane | Address on file | | | | |
| 5902108 | YURA, JANE K | Address on file | | | | |
| 7236838 | Yura, Ted H. | Address on file | | | | |
| 7777837 | YURI UCHIDA | 756 CAMINO RICARDO | MORAGA | CA | 94556-1341 | |
| 7779755 | YURIKO NISHITA & DIANA | CHEIFETZ & JANE CSOTI TTEES SATORU NISHITA, & YURIKO NISHITA REV TR UA DTD 04 09 2003, 2900 STONERIDGE DR # 229 | PLEASANTON | CA | 94588-8310 | |
| 7953946 | Yuriy & Nina Sheyko | 3377 Allan Ave | West Sacramento | CA | 95691 | |
| 5801452 | Yurkevich, Gennadiy | Address on file | | | | |
| 6125407 | Yurkevich, Gennadiy | Address on file | | | | |
| 5983754 | Yurkevich, Gennadiy | Address on file | | | | |
| 5877715 | YUROCHKO, MIKE | Address on file | | | | |
| 5877716 | Yurok Indian Housing Authority | Address on file | | | | |
| 5877717 | Yurok Indian Housing Authority | Address on file | | | | |
| 5877718 | Yurok Tribe | Address on file | | | | |
| 4932399 | YUROK TRIBE | 190 KLAMATH BLVD | KLAMATH | CA | 95548 | |
| 7213777 | Yurok Tribe | Attn: Amy Cordalis, Tribal Attorney, 190 Klamath Blvd. | Klamath | CA | 95548 | |
| 7213777 | Yurok Tribe | Attn: Don Barnes, TERO Director, 190 Klamath Blvd., P.O. Box 1027 | Klamath | CA | 95548 | |
| 7213777 | Yurok Tribe | Hogan Lovells US LLP, Attn: Peter Ivanick; Jennifer Lee, 390 Madison Avenue | New York | NY | 10017 | |
| 7140760 | Yury Ostroumov | Address on file | | | | |
| 7140760 | Yury Ostroumov | Address on file | | | | |
| 7140760 | Yury Ostroumov | Address on file | | | | |
| 7140760 | Yury Ostroumov | Address on file | | | | |
| 5904143 | Yury Ostroumov | Address on file | | | | |
| 5907857 | Yury Ostroumov | Address on file | | | | |
| 4973065 | Yusko, Margaret Corinne | Address on file | | | | |
| 4953357 | Yuson, Anthony | Address on file | | | | |
| 4943193 | Yuson, Rebekah | 2140 Donovan Dr. | Lincoln | CA | 95648 | |
| 6146016 | YUST JAMES R TR ET AL | Address on file | | | | |
| 7481547 | Yust, Brad | Address on file | | | | |
| 7935708 | YUSUF EZZY.;. | 38534 OLIVER WAY | FREMONT | CA | 94536 | |
| 7183774 | Yusupov, Alexander | Address on file | | | | |
| 7183774 | Yusupov, Alexander | Address on file | | | | |
| 7281835 | Yusupov, Alexander | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4696 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7183775 | Yusupov, Galina | Address on file | | | | |
| 7183775 | Yusupov, Galina | Address on file | | | | |
| 7273937 | Yusupov, Galina | Address on file | | | | |
| 7183776 | Yusupov, Rashel | Address on file | | | | |
| 7183776 | Yusupov, Rashel | Address on file | | | | |
| 7283361 | Yusupov, Rashel | Address on file | | | | |
| 7140719 | Yutaka Miyazaki | Address on file | | | | |
| 7140719 | Yutaka Miyazaki | Address on file | | | | |
| 7140719 | Yutaka Miyazaki | Address on file | | | | |
| 7140719 | Yutaka Miyazaki | Address on file | | | | |
| 5910891 | Yutaka Miyazaki | Address on file | | | | |
| 5905320 | Yutaka Miyazaki | Address on file | | | | |
| 5908832 | Yutaka Miyazaki | Address on file | | | | |
| 7777196 | YUT-SHING YEUNG | 858 WASHINGTON ST APT 72 | SAN FRANCISCO | CA | 94108-1218 | |
| 7729387 | YUVONNE M YORK | Address on file | | | | |
| 7328111 | Yuxuan Shan | 2705 Range Ave Apt 120 | Santa Rosa | CA | 90403 | |
| 6115080 | Yuyama, Masaji Mark and Eleanor Kikuyo | Address on file | | | | |
| 6115081 | Yuyama, Masaji Mark and Kikuyo, Eleanor | Address on file | | | | |
| 4920327 | YUYUMA, ELEANOR | PO Box 5515 | FRESNO | CA | 93755 | |
| 7729388 | YVETTE A OLEJNIK TR | Address on file | | | | |
| 7729389 | YVETTE BELAND | Address on file | | | | |
| 7836266 | YVETTE BELAND | 512-12720 111 AVE NW, EDMONTON AB T5M 3X3 | EDMENTON | AB | T5M 3X3 | |
| 7729390 | YVETTE BENDER CUST | Address on file | | | | |
| 7729391 | YVETTE BENDER CUST | Address on file | | | | |
| 7729392 | YVETTE CLARK CUST | Address on file | | | | |
| 7729393 | YVETTE CLARK CUST | Address on file | | | | |
| 7729394 | YVETTE DURANT | Address on file | | | | |
| 7152791 | Yvette E Gwin | Address on file | | | | |
| 7152791 | Yvette E Gwin | Address on file | | | | |
| 7152791 | Yvette E Gwin | Address on file | | | | |
| 7152791 | Yvette E Gwin | Address on file | | | | |
| 7152791 | Yvette E Gwin | Address on file | | | | |
| 7152791 | Yvette E Gwin | Address on file | | | | |
| 7140531 | Yvette Escutia Rico | Address on file | | | | |
| 7140531 | Yvette Escutia Rico | Address on file | | | | |
| 7140531 | Yvette Escutia Rico | Address on file | | | | |
| 7140531 | Yvette Escutia Rico | Address on file | | | | |
| 7943140 | YVETTE HOYER | 7300 PARK WOOD CIRCLE | DUBLIN | CA | 94568 | |
| 7189281 | Yvette J Wilson | Address on file | | | | |
| 7189281 | Yvette J Wilson | Address on file | | | | |
| 7152723 | Yvette J. Steward | Address on file | | | | |
| 7152723 | Yvette J. Steward | Address on file | | | | |
| 7152723 | Yvette J. Steward | Address on file | | | | |
| 7152723 | Yvette J. Steward | Address on file | | | | |
| 7152723 | Yvette J. Steward | Address on file | | | | |
| 7152723 | Yvette J. Steward | Address on file | | | | |
| 7778449 | YVETTE LIEBERMAN TOD | ANDREA BERGER, SUBJECT TO STA TOD RULES, 5187 CORBEL LAKE WAY | BOYNTON BEACH | FL | 33437-1696 | |
| 7778450 | YVETTE LIEBERMAN TOD | LORI LAPORTE, SUBJECT TO STA TOD RULES, 5187 CORBEL LAKE WAY | BOYNTON BEACH | FL | 33437-1696 | |
| 7729395 | YVETTE M PORTELLO | Address on file | | | | |
| 7146833 | Yvette M. Fallandy, individually and as Trustee of the Yvette M. Fallandy Revocable Trust | Address on file | | | | |
| 7146833 | Yvette M. Fallandy, individually and as Trustee of the Yvette M. Fallandy Revocable Trust | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7729396 | YVETTE MARIE BRYSCH | Address on file | | | | |
| 7145578 | Yvette Marie Taylor | Address on file | | | | |
| 7145578 | Yvette Marie Taylor | Address on file | | | | |
| 7145578 | Yvette Marie Taylor | Address on file | | | | |
| 7145578 | Yvette Marie Taylor | Address on file | | | | |
| 7729397 | YVETTE MARIE THOMAS | Address on file | | | | |
| 7729398 | YVETTE MOSBARGER | Address on file | | | | |
| 7194189 | YVETTE NEWQUIST | Address on file | | | | |
| 7194189 | YVETTE NEWQUIST | Address on file | | | | |
| 7294883 | Yvette Poliquin as trustee of The Remi R. Poliquin and Yvette R. Poliquin Revocable Trust | Address on file | | | | |
| 5909895 | Yvette Rico | Address on file | | | | |
| 5902571 | Yvette Rico | Address on file | | | | |
| 5906566 | Yvette Rico | Address on file | | | | |
| 7779286 | YVETTE ROSHTO | 5042 WILSHIRE BLVD PMB 622 | LOS ANGELES | CA | 90036-4305 | |
| 7323354 | Yvette Streeter, Trustee of the J.R Streeter Trust U/A dated February 16, 2017 | Address on file | | | | |
| 7235881 | Yvette Streeter, Trustee of the Yvette R. Streeter Trust, U/A dated 04/4/19. | Address on file | | | | |
| 7141570 | Yvette Vaid | Address on file | | | | |
| 7141570 | Yvette Vaid | Address on file | | | | |
| 7141570 | Yvette Vaid | Address on file | | | | |
| 7141570 | Yvette Vaid | Address on file | | | | |
| 7189282 | Yvette Yvonne Garcia | Address on file | | | | |
| 7189282 | Yvette Yvonne Garcia | Address on file | | | | |
| 7729399 | YVON GWYN REEDER JENSEN | Address on file | | | | |
| 7198786 | Yvonne A Arrington | Address on file | | | | |
| 7198786 | Yvonne A Arrington | Address on file | | | | |
| 7198786 | Yvonne A Arrington | Address on file | | | | |
| 7198786 | Yvonne A Arrington | Address on file | | | | |
| 7729400 | YVONNE A BROSSUS-FISHER | Address on file | | | | |
| 7768675 | YVONNE A JENKINS & | RICHARD R JENKINS JT TEN, 6045 N NICKERSON AVE | CHICAGO | IL | 60631-2405 | |
| 7777917 | YVONNE ABBOTT EXEC | ESTATE OF GEORGE HUGH WILSON, 1259 10TH ST | LOS OSOS | CA | 93402-1308 | |
| 5906183 | Yvonne Adams | Address on file | | | | |
| 5902162 | Yvonne Adams | Address on file | | | | |
| 7729401 | YVONNE AGNES TAYLOR | Address on file | | | | |
| 7729402 | YVONNE AIMO | Address on file | | | | |
| 7729403 | YVONNE ALBRECHT | Address on file | | | | |
| 7142364 | Yvonne Annette Rawhouser | Address on file | | | | |
| 7142364 | Yvonne Annette Rawhouser | Address on file | | | | |
| 7142364 | Yvonne Annette Rawhouser | Address on file | | | | |
| 7142364 | Yvonne Annette Rawhouser | Address on file | | | | |
| 7729404 | YVONNE B CASON TR | Address on file | | | | |
| 7729405 | YVONNE B MATHERNE | Address on file | | | | |
| 7777916 | YVONNE BE DUMALSKI & | 4246 MARWICK AVE | LAKEWOOD | CA | 90713-3034 | |
| 7729406 | YVONNE BUNO | Address on file | | | | |
| 7787182 | YVONNE C MRAULE | 25675 MEADOWVIEW CT | SALINAS | CA | 93908-9396 | |
| 7787291 | YVONNE C MRAULE | 26 SIERRA DR | SALINAS | CA | 93901-4140 | |
| 5937268 | Yvonne Capineri | Address on file | | | | |
| 5937271 | Yvonne Capineri | Address on file | | | | |
| 5937269 | Yvonne Capineri | Address on file | | | | |
| 5937267 | Yvonne Capineri | Address on file | | | | |
| 5937270 | Yvonne Capineri | Address on file | | | | |
| 7729407 | YVONNE CASACCA FLOYD & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7189283 | Yvonne Darice Stevens | Address on file | | | | |
| 7189283 | Yvonne Darice Stevens | Address on file | | | | |
| 7175417 | Yvonne Darlene Bolin | Address on file | | | | |
| 7175417 | Yvonne Darlene Bolin | Address on file | | | | |
| 7175417 | Yvonne Darlene Bolin | Address on file | | | | |
| 7175417 | Yvonne Darlene Bolin | Address on file | | | | |
| 7175417 | Yvonne Darlene Bolin | Address on file | | | | |
| 7175417 | Yvonne Darlene Bolin | Address on file | | | | |
| 7763897 | YVONNE DENISE CAMPBELL & | ROBERT L ROBERTS TR, ROBERTS-CAMPBELL LIVING TRUST UA JUL 8 80, 2882 CUESTA WAY | CARMEL | CA | 93923-9708 | |
| 7729408 | YVONNE E LIENAU | Address on file | | | | |
| 7729409 | YVONNE E SWAIM | Address on file | | | | |
| 7776862 | YVONNE E WILLIAMS | 10984 N MAPLE ST | HAYDEN | ID | 83835-9679 | |
| 7729410 | YVONNE EDMONDSON | Address on file | | | | |
| 7786172 | YVONNE ELIZABETH CRAIG TR UA NOV | 07 05 THE MURIEL VIRGINIA DURAND, 2005 REVOCABLE LIVING TRUST, 1580 TIOGA LN | LAKE HAVASU CITY | AZ | 86406 | |
| 7785851 | YVONNE ELIZABETH CRAIG TR UA NOV | 07 05 THE MURIEL VIRGINIA DURAND, 2005 REVOCABLE LIVING TRUST, 1580 TIOGA LN | LAKE HAVASU CITY | AZ | 86406-9171 | |
| 7142193 | Yvonne Erica Reinking | Address on file | | | | |
| 7142193 | Yvonne Erica Reinking | Address on file | | | | |
| 7142193 | Yvonne Erica Reinking | Address on file | | | | |
| 7142193 | Yvonne Erica Reinking | Address on file | | | | |
| 7729412 | YVONNE G SEIDENSPINNER TR YVONNE | Address on file | | | | |
| 7729413 | YVONNE GAIL VASTAG | Address on file | | | | |
| 7766671 | YVONNE GALUTIRA & PHILLIP S | GALUTIRA TR UA JUL 18 07 THE, GALUTIRA FAMILY TRUST, PO BOX 2317 | MARIPOSA | CA | 95338-2317 | |
| 7729414 | YVONNE GIVEN HUNT | Address on file | | | | |
| 7729415 | YVONNE GREGORY WELLHAUSEN | Address on file | | | | |
| 7189445 | Yvonne Hernandez | Address on file | | | | |
| 7189445 | Yvonne Hernandez | Address on file | | | | |
| 7153388 | Yvonne Johnson | Address on file | | | | |
| 7153388 | Yvonne Johnson | Address on file | | | | |
| 7153388 | Yvonne Johnson | Address on file | | | | |
| 7153388 | Yvonne Johnson | Address on file | | | | |
| 7153388 | Yvonne Johnson | Address on file | | | | |
| 7153388 | Yvonne Johnson | Address on file | | | | |
| 7785258 | YVONNE K BROWN TR | UA JUN 19 07, THE YVONNE K BROWN TRUST, PO BOX 4782 | STOCKTON | CA | 95204 | |
| 7729418 | YVONNE K BROWN TR UA JUN 19 07 | Address on file | | | | |
| 7729419 | YVONNE K KILLIPS TR UA AUG 14 97 | Address on file | | | | |
| 5910061 | Yvonne Koslowsky | Address on file | | | | |
| 5906751 | Yvonne Koslowsky | Address on file | | | | |
| 5911439 | Yvonne Koslowsky | Address on file | | | | |
| 5902763 | Yvonne Koslowsky | Address on file | | | | |
| 7729420 | YVONNE L HOYES CUST | Address on file | | | | |
| 7785188 | YVONNE L OLSEN TR | UA JUN 2 83, FBO VIVIAN DE TOMASI, 6410 CALLE ESPERANZA | PLEASANTON | CA | 94566-8653 | |
| 7729421 | YVONNE L WILLEMS | Address on file | | | | |
| 7729422 | YVONNE LAI CHOW | Address on file | | | | |
| 7144556 | Yvonne Lalor | Address on file | | | | |
| 7144556 | Yvonne Lalor | Address on file | | | | |
| 7144556 | Yvonne Lalor | Address on file | | | | |
| 7144556 | Yvonne Lalor | Address on file | | | | |
| 5903785 | Yvonne Lo | Address on file | | | | |
| 5907524 | Yvonne Lo | Address on file | | | | |
| 7163066 | Yvonne Lo | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 9496 of 9539

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
4699 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7163066 | Yvonne Lo | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7165499 | Yvonne Lo, Trustee of The Yvonne Lo 1994 Separate Property Trust, dated July 11, 1994 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165499 | Yvonne Lo, Trustee of The Yvonne Lo 1994 Separate Property Trust, dated July 11, 1994 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7153193 | Yvonne Lorraine Tranah-Christian | Address on file | | | | |
| 7153193 | Yvonne Lorraine Tranah-Christian | Address on file | | | | |
| 7153193 | Yvonne Lorraine Tranah-Christian | Address on file | | | | |
| 7153193 | Yvonne Lorraine Tranah-Christian | Address on file | | | | |
| 7153193 | Yvonne Lorraine Tranah-Christian | Address on file | | | | |
| 7153193 | Yvonne Lorraine Tranah-Christian | Address on file | | | | |
| 7153385 | Yvonne Louisa Humphrey | Address on file | | | | |
| 7153385 | Yvonne Louisa Humphrey | Address on file | | | | |
| 7153385 | Yvonne Louisa Humphrey | Address on file | | | | |
| 7153385 | Yvonne Louisa Humphrey | Address on file | | | | |
| 7153385 | Yvonne Louisa Humphrey | Address on file | | | | |
| 7153385 | Yvonne Louisa Humphrey | Address on file | | | | |
| 7729423 | YVONNE LUELLA DUANE | Address on file | | | | |
| 7729424 | YVONNE M BARBASTE CUST | Address on file | | | | |
| 7729425 | YVONNE M BARBASTE CUST | Address on file | | | | |
| 7729426 | YVONNE M BLICK | Address on file | | | | |
| 7764171 | YVONNE M CEVELLO | 5140 SPRINGDALE AVE | PLEASANTON | CA | 94588-3643 | |
| 7729427 | YVONNE M FOUGHT | Address on file | | | | |
| 7729428 | YVONNE M HERZING | Address on file | | | | |
| 7779937 | YVONNE M LOPAUR | 184 FILLOW ST | NORWALK | CT | 06850-2315 | |
| 7729429 | YVONNE M MEAD TR UA JUL 08 10 THE | Address on file | | | | |
| 7729430 | YVONNE M MESSER TR | Address on file | | | | |
| 7785259 | YVONNE M MESSER TR | UA FEB 24 92, THE YVONNE M MESSER TRUST, 43928 BLUEWOOD CIRCLE | TEMECULA | CA | 92592 | |
| 7729433 | YVONNE M OLCOMENDY | Address on file | | | | |
| 7729434 | YVONNE M QUINN | Address on file | | | | |
| 7729435 | YVONNE M SANCHEZ | Address on file | | | | |
| 5975645 | Yvonne M. Mewes | Address on file | | | | |
| 5937272 | Yvonne M. Mewes | Address on file | | | | |
| 5937274 | Yvonne M. Mewes | Address on file | | | | |
| 5937275 | Yvonne M. Mewes | Address on file | | | | |
| 5937276 | Yvonne M. Mewes | Address on file | | | | |
| 5937273 | Yvonne M. Mewes | Address on file | | | | |
| 7729438 | YVONNE MALAN | Address on file | | | | |
| 7196849 | Yvonne Marie Aiton-Chiaro | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196849 | Yvonne Marie Aiton-Chiaro | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196849 | Yvonne Marie Aiton-Chiaro | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196849 | Yvonne Marie Aiton-Chiaro | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196849 | Yvonne Marie Aiton-Chiaro | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196849 | Yvonne Marie Aiton-Chiaro | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7729439 | YVONNE MARIE MOUTON | Address on file | | | | |
| 7729440 | YVONNE MARTIN | Address on file | | | | |
| 7854833 | YVONNE MARTIN | 1375 SNOWBERRY LN | BROOMFIELD | CO | 80020-7016 | |
| 5909184 | Yvonne Mayshark | Address on file | | | | |
| 5912619 | Yvonne Mayshark | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5911154 | Yvonne Mayshark | Address on file | | | | |
| 5943979 | Yvonne Mayshark | Address on file | | | | |
| 5912025 | Yvonne Mayshark | Address on file | | | | |
| 7729441 | YVONNE MC CAMBRIDGE | Address on file | | | | |
| 7729443 | YVONNE MEEKS | Address on file | | | | |
| 7142594 | Yvonne Michelle Bender | Address on file | | | | |
| 7142594 | Yvonne Michelle Bender | Address on file | | | | |
| 7142594 | Yvonne Michelle Bender | Address on file | | | | |
| 7142594 | Yvonne Michelle Bender | Address on file | | | | |
| 5937279 | Yvonne Michelle Bender | Address on file | | | | |
| 5937278 | Yvonne Michelle Bender | Address on file | | | | |
| 5937280 | Yvonne Michelle Bender | Address on file | | | | |
| 5937277 | Yvonne Michelle Bender | Address on file | | | | |
| 7143070 | Yvonne Moore | Address on file | | | | |
| 7143070 | Yvonne Moore | Address on file | | | | |
| 7143070 | Yvonne Moore | Address on file | | | | |
| 7143070 | Yvonne Moore | Address on file | | | | |
| 7786912 | YVONNE MYERS | 302 EAGLE NEST DR | DIAMOND BAR | CA | 91765 | |
| 7786547 | YVONNE MYERS | 302 EAGLE NEST DR | DIAMOND BAR | CA | 91765-1520 | |
| 7782713 | Yvonne N SHUTZ BASCOM | C/O GLEN C EATON, 4475 GARDEN BROOK DR | CHICO | CA | 95973-8945 | |
| 7921803 | Yvonne Nance Hitt, Revocable Trust | Address on file | | | | |
| 7729444 | YVONNE O WILSON CUST | Address on file | | | | |
| 7729445 | YVONNE O WILSON CUST | Address on file | | | | |
| 7729446 | YVONNE PAPEMAN | Address on file | | | | |
| 7729447 | YVONNE PATANIA | Address on file | | | | |
| 7729448 | YVONNE QUINN TAYLOR | Address on file | | | | |
| 7729449 | YVONNE R LINDECKER | Address on file | | | | |
| 7729450 | YVONNE R MARTIN | Address on file | | | | |
| 7778507 | YVONNE R WOOD-ANTONUCCIO & | ARLEA WOOD CONE JT TEN, 4730 ABERFELDY RD | RENO | NV | 89519-0943 | |
| 7778783 | YVONNE R WOOD-ANTONUCCIO & | DAVID O ANTONUCCIO TTEES, THE ANTONUCCIO FAM TR UA DTD 03 10 2000, 4730 ABERFELDY RD | RENO | NV | 89519-0943 | |
| 7778621 | YVONNE R WOOD-ANTONUCCIO TTEE | THE ANTONUCCIO FAM TR, UA DTD 03 10 2000, 4730 ABERFELDY RD | RENO | NV | 89519-0943 | |
| 7729451 | YVONNE REIMERS | Address on file | | | | |
| 7773505 | YVONNE REIMERS | 19614 N CANYON WHISPER DR | SURPRISE | AZ | 85387-4401 | |
| 7773586 | YVONNE S RICH | 471 KORTUM CANYON RD | CALISTOGA | CA | 94515-9703 | |
| 7197710 | YVONNE SENSING | Address on file | | | | |
| 7197710 | YVONNE SENSING | Address on file | | | | |
| 7729453 | YVONNE SPEARS CUST | Address on file | | | | |
| 7729452 | YVONNE SPEARS CUST | Address on file | | | | |
| 7729454 | YVONNE STEGER | Address on file | | | | |
| 7729455 | YVONNE STEVENSON | Address on file | | | | |
| 7729456 | YVONNE T OLIVERO TR YVONNE T | Address on file | | | | |
| 7729457 | YVONNE V JOHNSTON & | Address on file | | | | |
| 7729458 | YVONNE VENTURELLI EX UW MAE | Address on file | | | | |
| 7777289 | YVONNE WU TR UA JAN 6 00 | THE YVONNE WU REVOCABLE, INTERVIVOS TRUST, 774 VINCENTE AVE | BERKELEY | CA | 94707-1831 | |
| 7729459 | YVONNE YAN CHIU WU CUST | Address on file | | | | |
| 7729460 | YVONNE YAN CHIU WU CUST | Address on file | | | | |
| 5992703 | yyyy-Smith, Marie | 7050 Marie Lane | Anderson | CA | 96007 | |
| 7175276 | YZ, a minor child (Parent: Jennifer Hyun An) | Address on file | | | | |
| 7175276 | YZ, a minor child (Parent: Jennifer Hyun An) | Address on file | | | | |
| 7175276 | YZ, a minor child (Parent: Jennifer Hyun An) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7175276 | YZ, a minor child (Parent: Jennifer Hyun An) | Address on file | | | | |
| 7175276 | YZ, a minor child (Parent: Jennifer Hyun An) | Address on file | | | | |
| 7175276 | YZ, a minor child (Parent: Jennifer Hyun An) | Address on file | | | | |
| 4991840 | Yzaguirre, Ramiro | Address on file | | | | |
| 4984736 | Yzaguirre-Brown, Sylvia | Address on file | | | | |
| 4945185 | Yzquierdo, Joelle | 432 60th Street | Oakland | CA | 94609 | |
| 4941264 | Z Bauman, Jennifer | 339 Pacheco Ave | Santa Cruz | CA | 95062 | |
| 6115082 | Z FAMILY BUSINESS LLC - 1375 BLOSSOM HILL RD | 1375 Blossom Hill, #38 | San Jose | CA | 95118 | |
| 7336355 | Z O - minor Jenny Omile parent | Address on file | | | | |
| 4932401 | Z&F USA INC | 700 OLD POND RD STE 606 | BRIDGEVILLE | PA | 15017 | |
| 5877719 | Z&L Properties, Inc | Address on file | | | | |
| 7170815 | Z. A., minor child | Address on file | | | | |
| 7170815 | Z. A., minor child | Address on file | | | | |
| 7170815 | Z. A., minor child | Address on file | | | | |
| 7170815 | Z. A., minor child | Address on file | | | | |
| 7186922 | Z. B., minor child | Address on file | | | | |
| 7186922 | Z. B., minor child | Address on file | | | | |
| 7159115 | Z. C., a minor child (Kristina Esquivel, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7170514 | Z. D., minor child (NICHOLAS MURPHY) | Bill Robins, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450 | Santa Monica | CA | 90401 | |
| 7170514 | Z. D., minor child (NICHOLAS MURPHY) | Bill Robins III, PO BOX 233 | PRINCETON | CA | 95970-0233 | |
| 7186789 | Z. H., minor child | Address on file | | | | |
| 7186789 | Z. H., minor child | Address on file | | | | |
| 7182627 | Z. J., minor child | Address on file | | | | |
| 7182627 | Z. J., minor child | Address on file | | | | |
| 7183136 | Z. K., minor child | Address on file | | | | |
| 7183136 | Z. K., minor child | Address on file | | | | |
| 7187172 | Z. M., minor child | Address on file | | | | |
| 7187262 | Z. M., minor child | Address on file | | | | |
| 7187262 | Z. M., minor child | Address on file | | | | |
| 7475991 | Z. M., minor child (Cameron Mortimer, parent) | Address on file | | | | |
| 7475991 | Z. M., minor child (Cameron Mortimer, parent) | Address on file | | | | |
| 7475991 | Z. M., minor child (Cameron Mortimer, parent) | Address on file | | | | |
| 7475991 | Z. M., minor child (Cameron Mortimer, parent) | Address on file | | | | |
| 7175774 | Z. P., minor child (Timothy Popin, parent) | Address on file | | | | |
| 7175774 | Z. P., minor child (Timothy Popin, parent) | Address on file | | | | |
| 7175774 | Z. P., minor child (Timothy Popin, parent) | Address on file | | | | |
| 7175774 | Z. P., minor child (Timothy Popin, parent) | Address on file | | | | |
| 7186790 | Z. S., minor child | Address on file | | | | |
| 7186790 | Z. S., minor child | Address on file | | | | |
| 7175763 | Z. V., minor child (Brian Vaughn, parent) | Address on file | | | | |
| 7175763 | Z. V., minor child (Brian Vaughn, parent) | Address on file | | | | |
| 7175763 | Z. V., minor child (Brian Vaughn, parent) | Address on file | | | | |
| 7175763 | Z. V., minor child (Brian Vaughn, parent) | Address on file | | | | |
| 7187058 | Z. W., minor child | Address on file | | | | |
| 7187058 | Z. W., minor child | Address on file | | | | |
| 7200339 | Z. W., minor child (Nicholas Wall, parent) | Address on file | | | | |
| 7200339 | Z. W., minor child (Nicholas Wall, parent) | Address on file | | | | |
| 7200339 | Z. W., minor child (Nicholas Wall, parent) | Address on file | | | | |
| 7200339 | Z. W., minor child (Nicholas Wall, parent) | Address on file | | | | |
| 7265488 | Z.A., a minor child (Cody Anderson, parent) | Address on file | | | | |
| 7197194 | Z.A., a minor child (Kayla Archer, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7197194 | Z.A., a minor child (Kayla Archer, parent) | Address on file | | | | |
| 7197194 | Z.A., a minor child (Kayla Archer, parent) | Address on file | | | | |
| 7197194 | Z.A., a minor child (Kayla Archer, parent) | Address on file | | | | |
| 7197194 | Z.A., a minor child (Kayla Archer, parent) | Address on file | | | | |
| 7197194 | Z.A., a minor child (Kayla Archer, parent) | Address on file | | | | |
| 7328310 | Z.A.M., a minor child (Levi Mills, parent) | Address on file | | | | |
| 7169651 | Z.A.T. (MIGUEL TORRES AVILA) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169651 | Z.A.T. (MIGUEL TORRES AVILA) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450 | Santa Monica | CA | 90401 | |
| 7199873 | Z.B, a minor child (Zoe Baker, parent) | Address on file | | | | |
| 7199873 | Z.B, a minor child (Zoe Baker, parent) | Address on file | | | | |
| 7143402 | Z.B., a minor child (Helen Brady, parent) | Address on file | | | | |
| 7143402 | Z.B., a minor child (Helen Brady, parent) | Address on file | | | | |
| 7143402 | Z.B., a minor child (Helen Brady, parent) | Address on file | | | | |
| 7143402 | Z.B., a minor child (Helen Brady, parent) | Address on file | | | | |
| 7199905 | Z.B., a minor child (JULIANA BROONER, guardian) | Address on file | | | | |
| 7199905 | Z.B., a minor child (JULIANA BROONER, guardian) | Address on file | | | | |
| 7237373 | Z.B., a minor child (Mathew Bentley, parent) | Address on file | | | | |
| 7199876 | Z.B., a minor child (REV. MICHAEL A BAKER, guardian) | Address on file | | | | |
| 7199876 | Z.B., a minor child (REV. MICHAEL A BAKER, guardian) | Address on file | | | | |
| 7143299 | Z.B., a minor child (Rushelle Bill, parent) | Address on file | | | | |
| 7143299 | Z.B., a minor child (Rushelle Bill, parent) | Address on file | | | | |
| 7219475 | Z.B., a minor child (Tina Baker, parent) | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 7156320 | Z.B., a minor child, (bradley Baker, parent) | Address on file | | | | |
| 7159678 | Z.B.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159678 | Z.B.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7197098 | Z.C., a minor child (Alberto Cardenas, parent) | Address on file | | | | |
| 7197098 | Z.C., a minor child (Alberto Cardenas, parent) | Address on file | | | | |
| 7197098 | Z.C., a minor child (Alberto Cardenas, parent) | Address on file | | | | |
| 7197098 | Z.C., a minor child (Alberto Cardenas, parent) | Address on file | | | | |
| 7197098 | Z.C., a minor child (Alberto Cardenas, parent) | Address on file | | | | |
| 7197098 | Z.C., a minor child (Alberto Cardenas, parent) | Address on file | | | | |
| 7235427 | Z.C., a minor child (Nathaniel Carpenter, parent) | Address on file | | | | |
| 7293537 | Z.C., a minor child, (Tifani Richardson-Jolley, parent) | Address on file | | | | |
| 7327733 | Z.D., a Minor (Cassie Davis and Cody Lee Davis, Parents) | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327733 | Z.D., a Minor (Cassie Davis and Cody Lee Davis, Parents) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327733 | Z.D., a Minor (Cassie Davis and Cody Lee Davis, Parents) | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327733 | Z.D., a Minor (Cassie Davis and Cody Lee Davis, Parents) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7161706 | Z.D., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161706 | Z.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7327214 | Z.D., minor child (Cassie and Cody Davis, parents) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324963 | Z.E.W., a minor child | Address on file | | | | |
| 7193770 | Z.F., a minor child (TIMOTHY FRANKS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193770 | Z.F., a minor child (TIMOTHY FRANKS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7323472 | Z.G., a minor (Gregory Gibson & Kristina Gibson, parents) | Address on file | | | | |
| 7323472 | Z.G., a minor (Gregory Gibson & Kristina Gibson, parents) | Address on file | | | | |
| 7323472 | Z.G., a minor (Gregory Gibson & Kristina Gibson, parents) | Address on file | | | | |
| 7323472 | Z.G., a minor (Gregory Gibson & Kristina Gibson, parents) | Address on file | | | | |
| 7256036 | Z.G., a minor child (Jennie Chavarria, parent) | Address on file | | | | |
| 7141047 | Z.G., a minor child (Timothy Grund, parent) | Address on file | | | | |
| 7141047 | Z.G., a minor child (Timothy Grund, parent) | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4703 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7141047 | Z.G., a minor child (Timothy Grund, parent) | Address on file | | | | |
| 7141047 | Z.G., a minor child (Timothy Grund, parent) | Address on file | | | | |
| 7199850 | Z.H., a minor child (PAMELA HOWELL, guardian) | Address on file | | | | |
| 7199850 | Z.H., a minor child (PAMELA HOWELL, guardian) | Address on file | | | | |
| 7328275 | Z.H., a minor child (Stacy Hawley, guardian) | Address on file | | | | |
| 7314322 | Z.H.S a minor child (Dennis Smith, Parent) | Address on file | | | | |
| 7154011 | Z.I., a minor child (Jaecob Iftiger, parent) | Address on file | | | | |
| 7154011 | Z.I., a minor child (Jaecob Iftiger, parent) | Address on file | | | | |
| 7154011 | Z.I., a minor child (Jaecob Iftiger, parent) | Address on file | | | | |
| 7154011 | Z.I., a minor child (Jaecob Iftiger, parent) | Address on file | | | | |
| 7154011 | Z.I., a minor child (Jaecob Iftiger, parent) | Address on file | | | | |
| 7154011 | Z.I., a minor child (Jaecob Iftiger, parent) | Address on file | | | | |
| 7196474 | Z.I., a minor child (KIMBERLY INGERSOLL, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196474 | Z.I., a minor child (KIMBERLY INGERSOLL, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7169883 | Z.J. (Julie Jenks) | Address on file | | | | |
| 7216362 | Z.J., a minor child (Douglas R. Johnson & Rachel L. Johnson, parents) | Address on file | | | | |
| 7159786 | Z.J.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159786 | Z.J.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7148851 | Z.J.S., a minor child (Kayla Janie Anne Snow, parent) | Address on file | | | | |
| 7160480 | Z.L., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160480 | Z.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7200295 | Z.L., a minor child (guardian, MARIA SALAS) | Address on file | | | | |
| 7200295 | Z.L., a minor child (guardian, MARIA SALAS) | Address on file | | | | |
| 7169587 | Z.L., a minor child (Norman Langley, Parent) | John N Demas, 701 Howe Ave, Suite A-1 | Sacramento | CA | 95825 | |
| 7326499 | Z.L., a minor child (VANESSA TREJO-SALAS, guardian) | Address on file | | | | |
| 7159456 | Z.L.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159456 | Z.L.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159496 | Z.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159496 | Z.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7193718 | Z.M., a minor child (LEILA EASTMAN, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193718 | Z.M., a minor child (LEILA EASTMAN, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7280177 | Z.M., a Minor Child (Monica Foutz, Mother) | Address on file | | | | |
| 7273204 | Z.M., a minor child (Shawn Mossman, parent) | Address on file | | | | |
| 7159380 | Z.M.L.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159380 | Z.M.L.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7168730 | Z.M.M. (Ashley Sager) | Address on file | | | | |
| 7168730 | Z.M.M. (Ashley Sager) | Address on file | | | | |
| 7159718 | Z.M.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159718 | Z.M.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160790 | Z.M.O., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160790 | Z.M.O., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160852 | Z.M.P., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160852 | Z.M.P., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7199128 | Z.O., a minor child (Kimberly O'Laughlin, parent) | Address on file | | | | |
| 7199128 | Z.O., a minor child (Kimberly O'Laughlin, parent) | Address on file | | | | |
| 7199128 | Z.O., a minor child (Kimberly O'Laughlin, parent) | Address on file | | | | |
| 7199128 | Z.O., a minor child (Kimberly O'Laughlin, parent) | Address on file | | | | |
| 7197152 | Z.P., a minor child (Desiree Cahill, parent) | Address on file | | | | |
| 7462544 | Z.P., a minor child (Desiree Cahill, parent) | Address on file | | | | |
| 7197152 | Z.P., a minor child (Desiree Cahill, parent) | Address on file | | | | |
| 7197152 | Z.P., a minor child (Desiree Cahill, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7462544 | Z.P., a minor child (Desiree Cahill, parent) | Address on file | | | | |
| 7169854 | Z.P.J. (Aaron Johnen) | Address on file | | | | |
| 7277339 | Z.P.R a minor child (Tiffany Robbennolt, Parent) | Address on file | | | | |
| 7145818 | Z.R., a minor child (Donald Wilt, parent) | Address on file | | | | |
| 7145818 | Z.R., a minor child (Donald Wilt, parent) | Address on file | | | | |
| 7145818 | Z.R., a minor child (Donald Wilt, parent) | Address on file | | | | |
| 7267836 | Z.R., a minor child (James Ralston, parent) | Address on file | | | | |
| 7340126 | Z.R., a minor child (Tiffanie Alvarez, parent) | Eric Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7340126 | Z.R., a minor child (Tiffanie Alvarez, parent) | Robert W Jackson, 205 WEST ALVARADO | FALLBROK | CA | 92028 | |
| 7160012 | Z.R.M.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160012 | Z.R.M.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7154277 | Z.S., a minor child (Anna Smith, parent) | Address on file | | | | |
| 7154277 | Z.S., a minor child (Anna Smith, parent) | Address on file | | | | |
| 7154277 | Z.S., a minor child (Anna Smith, parent) | Address on file | | | | |
| 7154277 | Z.S., a minor child (Anna Smith, parent) | Address on file | | | | |
| 7154277 | Z.S., a minor child (Anna Smith, parent) | Address on file | | | | |
| 7154277 | Z.S., a minor child (Anna Smith, parent) | Address on file | | | | |
| 7194111 | Z.S., a minor child (EMERALD MAYFIELD, guardian) | Address on file | | | | |
| 7194111 | Z.S., a minor child (EMERALD MAYFIELD, guardian) | Address on file | | | | |
| 7200103 | Z.S., a minor child (guardian, Scott Mayfield) | Address on file | | | | |
| 7200103 | Z.S., a minor child (guardian, Scott Mayfield) | Address on file | | | | |
| 7239979 | Z.S., a minor child (Lisa Shaw, parent) | Address on file | | | | |
| 7159838 | Z.S.E., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159838 | Z.S.E., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7168229 | Z.S.P. (Lakhena Poeng) | Address on file | | | | |
| 7169339 | Z.T., a minor child (Cindy Taylor, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169339 | Z.T., a minor child (Cindy Taylor, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169339 | Z.T., a minor child (Cindy Taylor, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169339 | Z.T., a minor child (Cindy Taylor, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7142137 | Z.T., a minor child (Elizabeth Tormo, parent) | Address on file | | | | |
| 7142137 | Z.T., a minor child (Elizabeth Tormo, parent) | Address on file | | | | |
| 7142137 | Z.T., a minor child (Elizabeth Tormo, parent) | Address on file | | | | |
| 7142137 | Z.T., a minor child (Elizabeth Tormo, parent) | Address on file | | | | |
| 7246919 | Z.W., a minor child (Misty Wadzeck, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7234177 | Z.W., a minor child (Stacy White, parent) | Address on file | | | | |
| 7193412 | Z.Y., a minor child (BRYANT AHL, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193412 | Z.Y., a minor child (BRYANT AHL, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4932402 | Z2SOLUTIONS LLC | 29 KENNEBEC DR | DURANGO | CO | 81301 | |
| 5877720 | Zabala Farms | Address on file | | | | |
| 7480545 | Zabala, Michael | Address on file | | | | |
| 4954357 | Zabala, Richard G | Address on file | | | | |
| 6132870 | ZABALAGA PATRICIA | Address on file | | | | |
| 6132947 | ZABALAGA PATRICIA TR | Address on file | | | | |
| 4974970 | Zaballos Jr., Resti/Deborah | Trustee, 3511 Old Blackhawk Road | Danville | CA | 94506 | |
| 6082775 | Zaballos Jr., Trustees, Resti/Deborah | 3511 Old Blackhawk Road | Danville | CA | 94506 | |
| 4960875 | Zaballos, Jeffrey Lawrence | Address on file | | | | |
| 4987349 | Zaballos, Larry | Address on file | | | | |
| 4934338 | Zaballos, Michael | 60 South Circle Drive | Santa Cruz | CA | 95060 | |
| 4989088 | Zaballos, Sheila | Address on file | | | | |
| 6058686 | ZABALLOS,GENEVIEVE,ZABALLOS,RESTI | 251 Stetson Dr | Danville | CA | 94506 | |
| 7780421 | ZABEL PETROSIAN | 522 N JACKSON ST APT 104 | GLENDALE | CA | 91206-5122 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7777292 | ZABEL PETROSIAN & HAMLET | PETROSIAN TR UA APR 19 01 THE ZABEL PETROSIAN &, HAMLET PETROSIAN 2001 REVOCABLE TRUST, 522 N JACKSON ST APT 104 | GLENDALE | CA | 91206-5122 | |
| 7244769 | Zabel, Edwin | Address on file | | | | |
| 5007647 | Zabel, Edwin | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007648 | Zabel, Edwin | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948323 | Zabel, Edwin | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7234336 | Zabel, Julie | Address on file | | | | |
| 5007645 | Zabel, Julie | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007646 | Zabel, Julie | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948322 | Zabel, Julie | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4988110 | Zabelin, Xenia | Address on file | | | | |
| 4983954 | Zabell, Eileen | Address on file | | | | |
| 7472657 | Zablockis, Alexandr | Address on file | | | | |
| 7983380 | Zablockis, Alexandr | Address on file | | | | |
| 7983380 | Zablockis, Alexandr | Address on file | | | | |
| 4941324 | Zaboy, Nicole | 275 Good Fellow Dr | Martinez | CA | 94553 | |
| 4997107 | Zabrycki, Margaret | Address on file | | | | |
| 7935709 | ZAC ALEXANDER COLLINS.;. | 1324 BALSAM AVE #5 | BOULDER | CO | 80304 | |
| 5877721 | Zac Rempe | Address on file | | | | |
| 5908270 | Zacarias Cardenas | Address on file | | | | |
| 5904594 | Zacarias Cardenas | Address on file | | | | |
| 7176294 | Zacarias Cardenas (Valerie Vivar, Parent) | Address on file | | | | |
| 7246884 | Zacarias Cardenas (Valerie Vivar, Parent) | Address on file | | | | |
| 7176294 | Zacarias Cardenas (Valerie Vivar, Parent) | Address on file | | | | |
| 7181014 | Zacarias Cardenas (Valerie Vivar, Parent) | Address on file | | | | |
| 7198317 | ZACH BRANDNER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7198317 | ZACH BRANDNER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7198318 | ZACH BRANDNER, doing business as Peterson Mechanical | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, SUITE 2830 | San Francisco | CA | 94104 | |
| 7198318 | ZACH BRANDNER, doing business as Peterson Mechanical | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7169035 | Zach Jensen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169035 | Zach Jensen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169035 | Zach Jensen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169035 | Zach Jensen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195043 | Zach Perry Woolley | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195043 | Zach Perry Woolley | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195043 | Zach Perry Woolley | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195043 | Zach Perry Woolley | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195043 | Zach Perry Woolley | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195043 | Zach Perry Woolley | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169280 | Zach Woolley | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169280 | Zach Woolley | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169280 | Zach Woolley | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169280 | Zach Woolley | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6132457 | ZACHARIAH DOLLY | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5937281 | Zachariah G. Smith-Henry | Address on file | | | | |
| 5937283 | Zachariah G. Smith-Henry | Address on file | | | | |
| 5937284 | Zachariah G. Smith-Henry | Address on file | | | | |
| 5975655 | Zachariah G. Smith-Henry | Address on file | | | | |
| 5937285 | Zachariah G. Smith-Henry | Address on file | | | | |
| 5937282 | Zachariah G. Smith-Henry | Address on file | | | | |
| 4923238 | ZACHARIAH, JERUSHA S | 1050 LOIS AVE | SUNNYVALE | CA | 94087 | |
| 7161532 | ZACHARIAS, BRYSON | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161532 | ZACHARIAS, BRYSON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5877722 | Zacharias, Jennifer | Address on file | | | | |
| 7161533 | ZACHARIAS, THOMAS KYLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161533 | ZACHARIAS, THOMAS KYLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7327464 | Zachary , Peter Nicholas | Address on file | | | | |
| 7327464 | Zachary , Peter Nicholas | Address on file | | | | |
| 7327464 | Zachary , Peter Nicholas | Address on file | | | | |
| 7327464 | Zachary , Peter Nicholas | Address on file | | | | |
| 7327464 | Zachary , Peter Nicholas | Address on file | | | | |
| 7327464 | Zachary , Peter Nicholas | Address on file | | | | |
| 7781016 | ZACHARY BENNETT | 340 W 57TH ST APT 12H | NEW YORK | NY | 10019-3756 | |
| 7729461 | ZACHARY BICK | Address on file | | | | |
| 7189284 | Zachary Bill | Address on file | | | | |
| 7189284 | Zachary Bill | Address on file | | | | |
| 5937287 | Zachary Boston | Address on file | | | | |
| 5937289 | Zachary Boston | Address on file | | | | |
| 5937290 | Zachary Boston | Address on file | | | | |
| 5937286 | Zachary Boston | Address on file | | | | |
| 5902992 | Zachary Brown | Address on file | | | | |
| 5906940 | Zachary Brown | Address on file | | | | |
| 7729462 | ZACHARY CLARK GILLUM | Address on file | | | | |
| 7189723 | Zachary Curtis Hyde | Address on file | | | | |
| 7189723 | Zachary Curtis Hyde | Address on file | | | | |
| 7197612 | ZACHARY CUSTER | Address on file | | | | |
| 7197612 | ZACHARY CUSTER | Address on file | | | | |
| 7199721 | ZACHARY CUSTER, doing business as Now it worx | Address on file | | | | |
| 7199721 | ZACHARY CUSTER, doing business as Now it worx | Address on file | | | | |
| 7762600 | ZACHARY D BALDWIN | 1289 CHARDONNAY DR UNIT B | GARDNERVILLE | NV | 89460-9654 | |
| 7935710 | ZACHARY D WEINER.;. | 1069 MILL CREEK RD | INCLINE VILLAGE | NV | 89451 | |
| 7143386 | Zachary David Schweninger | Address on file | | | | |
| 7143386 | Zachary David Schweninger | Address on file | | | | |
| 7143386 | Zachary David Schweninger | Address on file | | | | |
| 7143386 | Zachary David Schweninger | Address on file | | | | |
| 7153943 | Zachary E Johnson | Address on file | | | | |
| 7153943 | Zachary E Johnson | Address on file | | | | |
| 7153943 | Zachary E Johnson | Address on file | | | | |
| 7153943 | Zachary E Johnson | Address on file | | | | |
| 7153943 | Zachary E Johnson | Address on file | | | | |
| 7153943 | Zachary E Johnson | Address on file | | | | |
| 7729463 | ZACHARY ELMO WALKER | Address on file | | | | |
| 7729464 | ZACHARY FERRI | Address on file | | | | |
| 7935711 | ZACHARY G VEDDER.;. | 16901 ANACONDA RD. | MADERA | CA | 93636 | |
| 7189285 | Zachary Galla | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7189285 | Zachary Galla | Address on file | | | | |
| 7198448 | ZACHARY HALL | Address on file | | | | |
| 7198448 | ZACHARY HALL | Address on file | | | | |
| 5937294 | Zachary Havey | Address on file | | | | |
| 5937293 | Zachary Havey | Address on file | | | | |
| 5937292 | Zachary Havey | Address on file | | | | |
| 5937291 | Zachary Havey | Address on file | | | | |
| 7189286 | Zachary Haynes (Angie Haynes, Parent) | Address on file | | | | |
| 7189286 | Zachary Haynes (Angie Haynes, Parent) | Address on file | | | | |
| 7202897 | Zachary J. and Robin Ingrid Slates; and E.S.1, a minor, Z.S., a minor, E.S.2, a minor, N.S., a minor (Zachary J. & Robin Ingrid Slates, parents) | Address on file | | | | |
| 7189287 | Zachary james Galla | Address on file | | | | |
| 7189287 | Zachary james Galla | Address on file | | | | |
| 7196473 | ZACHARY JOSPEH MARKARIAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196473 | ZACHARY JOSPEH MARKARIAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7172602 | Zachary K. Havey and Bethany R. Havey | Address on file | | | | |
| 7163088 | ZACHARY KATZMAN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163088 | ZACHARY KATZMAN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5882428 | Zachary Kent Partin | Address on file | | | | |
| 7175420 | Zachary L. Zablockis | Address on file | | | | |
| 7175420 | Zachary L. Zablockis | Address on file | | | | |
| 7175420 | Zachary L. Zablockis | Address on file | | | | |
| 7175420 | Zachary L. Zablockis | Address on file | | | | |
| 7175420 | Zachary L. Zablockis | Address on file | | | | |
| 7175420 | Zachary L. Zablockis | Address on file | | | | |
| 7935712 | ZACHARY LEE MACIAS.;. | 18076 FAIRFIELD DR | MADERA | CA | 93638 | |
| 7153970 | Zachary Logan Bandy | Address on file | | | | |
| 7153970 | Zachary Logan Bandy | Address on file | | | | |
| 7153970 | Zachary Logan Bandy | Address on file | | | | |
| 7153970 | Zachary Logan Bandy | Address on file | | | | |
| 7153970 | Zachary Logan Bandy | Address on file | | | | |
| 7153970 | Zachary Logan Bandy | Address on file | | | | |
| 7771634 | ZACHARY MATHEW MONDROW & | STEVEN MCHDROW JT TEN, 1825 CHARRINGTON DR | WEST BLOOMFIELD | MI | 48324-1103 | |
| 7140448 | Zachary Michael Brown | Address on file | | | | |
| 7140448 | Zachary Michael Brown | Address on file | | | | |
| 7140448 | Zachary Michael Brown | Address on file | | | | |
| 7140448 | Zachary Michael Brown | Address on file | | | | |
| 7729465 | ZACHARY OWEN SIEGEL | Address on file | | | | |
| 5937296 | Zachary P Bennett | Address on file | | | | |
| 5937297 | Zachary P Bennett | Address on file | | | | |
| 5937299 | Zachary P Bennett | Address on file | | | | |
| 5975669 | Zachary P Bennett | Address on file | | | | |
| 5937298 | Zachary P Bennett | Address on file | | | | |
| 5937295 | Zachary P Bennett | Address on file | | | | |
| 7153285 | Zachary Pedersen | Address on file | | | | |
| 7153285 | Zachary Pedersen | Address on file | | | | |
| 7153285 | Zachary Pedersen | Address on file | | | | |
| 7153285 | Zachary Pedersen | Address on file | | | | |
| 7153285 | Zachary Pedersen | Address on file | | | | |
| 7153285 | Zachary Pedersen | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7193239 | ZACHARY ROBERT QUAMME | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193239 | ZACHARY ROBERT QUAMME | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5937301 | Zachary Rodgers | Address on file | | | | |
| 5937302 | Zachary Rodgers | Address on file | | | | |
| 5937303 | Zachary Rodgers | Address on file | | | | |
| 5937300 | Zachary Rodgers | Address on file | | | | |
| 7141131 | Zachary Ryan Hyde | Address on file | | | | |
| 7141131 | Zachary Ryan Hyde | Address on file | | | | |
| 7141131 | Zachary Ryan Hyde | Address on file | | | | |
| 7141131 | Zachary Ryan Hyde | Address on file | | | | |
| 7142088 | Zachary Ryland Good | Address on file | | | | |
| 7142088 | Zachary Ryland Good | Address on file | | | | |
| 7142088 | Zachary Ryland Good | Address on file | | | | |
| 7142088 | Zachary Ryland Good | Address on file | | | | |
| 5937304 | Zachary S. Zuniga | Address on file | | | | |
| 5937306 | Zachary S. Zuniga | Address on file | | | | |
| 5937307 | Zachary S. Zuniga | Address on file | | | | |
| 5975677 | Zachary S. Zuniga | Address on file | | | | |
| 5937308 | Zachary S. Zuniga | Address on file | | | | |
| 5937305 | Zachary S. Zuniga | Address on file | | | | |
| 5937310 | Zachary Santos | Address on file | | | | |
| 5937311 | Zachary Santos | Address on file | | | | |
| 5937312 | Zachary Santos | Address on file | | | | |
| 5937309 | Zachary Santos | Address on file | | | | |
| 5937316 | Zachary Sciacca | Address on file | | | | |
| 5937315 | Zachary Sciacca | Address on file | | | | |
| 5937314 | Zachary Sciacca | Address on file | | | | |
| 5937313 | Zachary Sciacca | Address on file | | | | |
| 7141890 | Zachary Scott Schallert | Address on file | | | | |
| 7141890 | Zachary Scott Schallert | Address on file | | | | |
| 7141890 | Zachary Scott Schallert | Address on file | | | | |
| 7141890 | Zachary Scott Schallert | Address on file | | | | |
| 5910457 | Zachary Swithenbank | Address on file | | | | |
| 5907438 | Zachary Swithenbank | Address on file | | | | |
| 5911558 | Zachary Swithenbank | Address on file | | | | |
| 5903602 | Zachary Swithenbank | Address on file | | | | |
| 7935713 | ZACHARY T KNIGHT.;. | 11458 HILL RD | LOMA RICA | CA | 95901 | |
| 7144589 | Zachary Thomas | Address on file | | | | |
| 7144589 | Zachary Thomas | Address on file | | | | |
| 7144589 | Zachary Thomas | Address on file | | | | |
| 7144589 | Zachary Thomas | Address on file | | | | |
| 7183728 | Zachary Thomas | Address on file | | | | |
| 7176978 | Zachary Thomas | Address on file | | | | |
| 7176978 | Zachary Thomas | Address on file | | | | |
| 7174871 | Zachary Thomas Boston | Address on file | | | | |
| 7174871 | Zachary Thomas Boston | Address on file | | | | |
| 7174871 | Zachary Thomas Boston | Address on file | | | | |
| 7174871 | Zachary Thomas Boston | Address on file | | | | |
| 7141472 | Zachary Thomas Schieberl | Address on file | | | | |
| 7141472 | Zachary Thomas Schieberl | Address on file | | | | |
| 7141472 | Zachary Thomas Schieberl | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7141472 | Zachary Thomas Schieberl | Address on file | | | | |
| 7189288 | Zachary Von Gabrial Pregler (Kevin Pregler, Parent) | Address on file | | | | |
| 7288802 | Zachary Von Gabrial Pregler (Kevin Pregler, Parent) | Address on file | | | | |
| 4933158 | Zachary W. Taylor (dba Law Office of Zachary W. Taylor) | 10835 Sheldon Woods Way | Elk Grove | CA | 95624 | |
| 7142781 | Zachary Wayne Sciacca | Address on file | | | | |
| 7142781 | Zachary Wayne Sciacca | Address on file | | | | |
| 7142781 | Zachary Wayne Sciacca | Address on file | | | | |
| 7142781 | Zachary Wayne Sciacca | Address on file | | | | |
| 7198759 | Zachary William Gould | Address on file | | | | |
| 7198759 | Zachary William Gould | Address on file | | | | |
| 7198759 | Zachary William Gould | Address on file | | | | |
| 7198759 | Zachary William Gould | Address on file | | | | |
| 7781624 | ZACHARY YOUNG TR | UA 03 03 11, TESSA THOMSEN REV LIVING TRUST, 425 FAIRGATE RD | SACRAMENTO | CA | 95825-6321 | |
| 4955666 | Zachary, Keele | Address on file | | | | |
| 4995282 | Zachary, Troy | Address on file | | | | |
| 7261857 | Zachary, Valerie | Address on file | | | | |
| 4934664 | Zacher, Sherry/Joseph | 14204 Oakview Drive | Prather | CA | 93651 | |
| 6133081 | ZACHERLE BARRY JOSEF & ALICE WALL TR | Address on file | | | | |
| 5937321 | Zachery Bill | Address on file | | | | |
| 5937319 | Zachery Bill | Address on file | | | | |
| 5937317 | Zachery Bill | Address on file | | | | |
| 5937318 | Zachery Bill | Address on file | | | | |
| 5937320 | Zachery Bill | Address on file | | | | |
| 7315895 | Zachery Haynes (Angie Haynes, Parent) | Address on file | | | | |
| 7729466 | ZACHERY ISOSAKI | Address on file | | | | |
| 7935714 | ZACHERY L DOTY.;. | 14616 PAMS WAY | BAKERSFIELD | CA | 93314 | |
| 7196833 | Zachery Russell Lane | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196833 | Zachery Russell Lane | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196833 | Zachery Russell Lane | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196833 | Zachery Russell Lane | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196833 | Zachery Russell Lane | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196833 | Zachery Russell Lane | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5940279 | ZACHMAN, RICHARD | Address on file | | | | |
| 4932404 | ZACHRY NUCLEAR ENGINEERING INC | 527 LOGWOOD AVE | SAN ANTONIO | TX | 78221 | |
| 7206940 | Zachwieja, Michael B. | Address on file | | | | |
| 4948898 | Zachwieja, Michael B. | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007735 | Zachwieja, Michael B. | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5905471 | Zack Darling | Address on file | | | | |
| 5908939 | Zack Darling | Address on file | | | | |
| 5905430 | Zack Rosenbaum | Address on file | | | | |
| 5910953 | Zack Rosenbaum | Address on file | | | | |
| 5908912 | Zack Rosenbaum | Address on file | | | | |
| 5877723 | Zack Stuller | Address on file | | | | |
| 5910425 | Zack Tormo | Address on file | | | | |
| 5903527 | Zack Tormo | Address on file | | | | |
| 5907377 | Zack Tormo | Address on file | | | | |
| 7140880 | Zack Vincent Tormo | Address on file | | | | |
| 7140880 | Zack Vincent Tormo | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7140880 | Zack Vincent Tormo | Address on file | | | | |
| 7140880 | Zack Vincent Tormo | Address on file | | | | |
| 7935715 | ZACK W RICHARDSON.;. | 3202 MATTHEW LANE | FORTUNA | CA | 95540 | |
| 4965015 | Zack, Anthony J | Address on file | | | | |
| 4996130 | Zack, James | Address on file | | | | |
| 4911935 | Zack, James Lee | Address on file | | | | |
| 4984865 | Zack, Mary | Address on file | | | | |
| 4996535 | Zack, Timothy | Address on file | | | | |
| 4912506 | Zack, Timothy Allan | Address on file | | | | |
| 7146631 | Zackary Fernandez, Individually and as Successor in Interest to Jesus Pedro Fernandez, deceased | Address on file | | | | |
| 7340154 | Zackary Logan Bandy | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7340154 | Zackary Logan Bandy | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7340154 | Zackary Logan Bandy | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7340154 | Zackary Logan Bandy | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7189289 | Zackary R Carroll (Brooke Carroll, Parent) | Address on file | | | | |
| 7312343 | Zackary R Carroll (Brooke Carroll, Parent) | Address on file | | | | |
| 7189289 | Zackary R Carroll (Brooke Carroll, Parent) | Address on file | | | | |
| 7319010 | Zackary Thomas, Genki Consulting LLC | Address on file | | | | |
| 7193640 | ZACKARY W. COOK | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193640 | ZACKARY W. COOK | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7189290 | Zackery Crippen | Address on file | | | | |
| 7189290 | Zackery Crippen | Address on file | | | | |
| 5937326 | Zackery Crippen | Address on file | | | | |
| 5937324 | Zackery Crippen | Address on file | | | | |
| 5937322 | Zackery Crippen | Address on file | | | | |
| 5937323 | Zackery Crippen | Address on file | | | | |
| 5937325 | Zackery Crippen | Address on file | | | | |
| 7184660 | Zackery White (Stacey White, Parent) | Address on file | | | | |
| 7184660 | Zackery White (Stacey White, Parent) | Address on file | | | | |
| 6117698 | ZACKY & SONS POULTRY, LLC - DIP | 1111 Navy Dr. | Stockton | CA | 95206 | |
| 6117697 | ZACKY & SONS POULTRY, LLC - DIP | 2240 S East Avenue | Fresno | CA | 93721 | |
| 6146848 | ZACZEK CHRISTINA J TR | Address on file | | | | |
| 7729467 | ZADA BLOOM | Address on file | | | | |
| 7142580 | Zada Hart Evans | Address on file | | | | |
| 7142580 | Zada Hart Evans | Address on file | | | | |
| 7142580 | Zada Hart Evans | Address on file | | | | |
| 7142580 | Zada Hart Evans | Address on file | | | | |
| 5937329 | Zada Hart Evans | Address on file | | | | |
| 5937328 | Zada Hart Evans | Address on file | | | | |
| 5937330 | Zada Hart Evans | Address on file | | | | |
| 5937327 | Zada Hart Evans | Address on file | | | | |
| 4954179 | Zada, Troy Adam | Address on file | | | | |
| 4932405 | ZADCO ENTERPRIZES INC | 6211 SANTA TERESA BLVD | SAN JOSE | CA | 95119 | |
| 4963428 | Zadnik, Kevin William | Address on file | | | | |
| 6179196 | Zado, Pierre | Address on file | | | | |
| 4937576 | ZADRAVEC, FRANK | 207 CLAUS CRT | APTOS | CA | 95003 | |
| 7986047 | Zaffarese, Jackie | Address on file | | | | |
| 7986047 | Zaffarese, Jackie | Address on file | | | | |
| 7987333 | Zaffarese, Steven | Address on file | | | | |
| 7987333 | Zaffarese, Steven | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5940280 | ZAFT, DEBI | Address on file | | | | |
| 7265510 | Zaft, Debi M | Address on file | | | | |
| 7859216 | Zagame, Steven | Address on file | | | | |
| 5992019 | Zagar, Tina | Address on file | | | | |
| 4923834 | ZAGARIS, KIM DAVID | 2845 BLACK OAK RD | AUBURN | CA | 95602 | |
| 7167740 | ZAGARIY, ANZHELA | Address on file | | | | |
| 4921483 | ZAGELBAUM, GARY | MD INC, 6200 WILSHIRE BLVD STE 1504 | LOS ANGELES | CA | 90048 | |
| 7234205 | Zaghi, Edwin | Address on file | | | | |
| 5877724 | ZAGHI, FRED | Address on file | | | | |
| 4944480 | Zagorin, Eleonora | 1719 N. Oak | Calistoga | CA | 94515 | |
| 4957060 | Zagrzebski, Richard Lee | Address on file | | | | |
| 6115085 | Zagrzebski, Richard Lee | Address on file | | | | |
| 4968597 | Zahariudakis, George | Address on file | | | | |
| 4993180 | Zaharoff, Alla | Address on file | | | | |
| 6115086 | ZAHERI,MATTHEW - 600 SERRAMONTE BLVD | 3479 NW Yeon Ave | Portland | OR | 97210 | |
| 4966707 | Zahler, Marian F | Address on file | | | | |
| 4989460 | Zahn, Barbara | Address on file | | | | |
| 7470948 | Zahn, Daniel | Address on file | | | | |
| 4963657 | Zahn, Jeffrey C | Address on file | | | | |
| 7320774 | Zahnd, Maile | Address on file | | | | |
| 7290814 | Zahnd, Rebecka | Address on file | | | | |
| 7289203 | Zahnd, Richard | Address on file | | | | |
| 7233390 | Zahnd, Walter | Address on file | | | | |
| 7329231 | Zahner, Mark | Address on file | | | | |
| 6135114 | ZAHNISER ALBERT D | Address on file | | | | |
| 6133999 | ZAHNISER ALBERT D ETAL | Address on file | | | | |
| 5009160 | Zahniser, Albert | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009161 | Zahniser, Albert | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5938856 | Zahniser, Albert; Judy Weddle | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5938855 | Zahniser, Albert; Judy Weddle | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5996137 | Zahniser, Tracy | Address on file | | | | |
| 5981770 | Zahniser, Tracy | Address on file | | | | |
| 4940110 | Zahniser, Tracy | Zahniser, PO Box 1855 | San Andreas | CA | 95249 | |
| 4949933 | Zahourek, Enid | Arns Law Firm, 101 Spear Street, Suite 215 | San Francisco | CA | 94105 | |
| 7932041 | ZAHR, SABINE G | Address on file | | | | |
| 4945027 | Zahra, Roselyn Real and Maisa Zahra | 780 Palm Ave | Seaside | CA | 93955 | |
| 6115087 | Zaich, Dan | Address on file | | | | |
| 4994097 | Zaich, Paul | Address on file | | | | |
| 6140465 | ZAIDI SYED HASSAN & ZAIDI JENNI EUN-MI | Address on file | | | | |
| 7325752 | Zaidi, Syed Hassan | Address on file | | | | |
| 5991569 | Zaidi, Syedali | Address on file | | | | |
| 4945114 | Zaidi, Syedali | 663 Moorpark Way Apt 19 | Mountain View | CA | 94041 | |
| 4937709 | Zaidoon Owais DDS, MS, PDC-Owais, zaidoon | 511 W. Capitol Expressway | San Jose | CA | 95136 | |
| 5905000 | Zaiga Moon | Address on file | | | | |
| 7071452 | Zaitchik, Margarita A | Address on file | | | | |
| 4913933 | Zaitz, Anthony | Address on file | | | | |
| 6115088 | Zaitz, Kristin Murray | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4967932 | Zaitz, Kristin Murray | Address on file | | | | |
| 7204813 | Zajac, Jennifer | Address on file | | | | |
| 7860898 | Zajdowicz, Michael J | Address on file | | | | |
| 7949868 | Zakala, David L. | Address on file | | | | |
| 4981891 | Zakar, Eli | Address on file | | | | |
| 4951434 | Zakaria, Issa Mohamad | Address on file | | | | |
| 6115089 | Zakaria, Issa Mohamad | Address on file | | | | |
| 7189978 | Zakasky, James | Address on file | | | | |
| 7189978 | Zakasky, James | Address on file | | | | |
| 5003513 | Zakasky, James | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010867 | Zakasky, James | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003512 | Zakasky, James | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010868 | Zakasky, James | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003514 | Zakasky, James | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7168171 | ZAKASKY, JAMES A. | Address on file | | | | |
| 7189979 | Zakasky, Linnea | Address on file | | | | |
| 7189979 | Zakasky, Linnea | Address on file | | | | |
| 5003516 | Zakasky, Linnea | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010869 | Zakasky, Linnea | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003515 | Zakasky, Linnea | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010870 | Zakasky, Linnea | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003517 | Zakasky, Linnea | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 4985527 | Zakel, Paul | Address on file | | | | |
| 5877725 | ZAKERNICHNYY, VIKTOR | Address on file | | | | |
| 4953164 | Zakharevich, Sviatlana | Address on file | | | | |
| 4961359 | Zakhary, Magdy Joseph | Address on file | | | | |
| 7729468 | ZAKIA TAMEY | Address on file | | | | |
| 5877726 | ZAKSKORN CONSTRUCTION COMPANY | Address on file | | | | |
| 6008329 | ZAKY, KEITH | Address on file | | | | |
| 4961748 | Zala, Praful | Address on file | | | | |
| 6115090 | ZALCO LABORATORIES INC | 4309 ARMOUR AVE | BAKERSFIELD | CA | 93308 | |
| 4932406 | ZALCO LABORATORIES INC | 4309 ARMOUR AVE | BAKERSFIELD | CA | 93308-4573 | |
| 4970176 | Zaldumbide, Ives M. | Address on file | | | | |
| 6115091 | Zaldumbide, Ives M. | Address on file | | | | |
| 4941412 | Zales, Seann | 15291 Old Cazadero Rd | Guerneville | CA | 95446 | |
| 6141757 | ZALESKI SCOTT M & ZALESKI DENISE | Address on file | | | | |
| 4973210 | Zaleski, Matthew | Address on file | | | | |
| 4954365 | Zalewski, Justin Allan | Address on file | | | | |
| 4950788 | Zalewski, Mark Brennan | Address on file | | | | |
| 4996089 | Zalewski, Stephen | Address on file | | | | |
| 4936163 | Zalpuri, R | 338 Elm Street | San mateo | CA | 94401 | |
| 7978084 | Zam, Ferne E. | Address on file | | | | |
| 5940281 | ZAMACONA, Frances | Address on file | | | | |
| 4996458 | Zamacona, Rita | Address on file | | | | |
| 4938881 | Zamani, Ghazal | 905 Evelyn Ave | Albany | CA | 94706 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5877727 | ZAMANIAN, CLAUDE | Address on file | | | | |
| 7221080 | Zamarra, R.L. | Address on file | | | | |
| 7273125 | Zamarra, R.L. | Address on file | | | | |
| 7229967 | Zamarra, Randall Louis | Address on file | | | | |
| 7229967 | Zamarra, Randall Louis | Address on file | | | | |
| 7260865 | Zamarra, Randall Louis | Address on file | | | | |
| 4914698 | Zambada, Daisy | Address on file | | | | |
| 4951392 | Zambo, Ferdinand | Address on file | | | | |
| 6115092 | Zambo, Ferdinand | Address on file | | | | |
| 4953328 | Zambo, Ignacio A | Address on file | | | | |
| 4982626 | Zambonin, Bruno | Address on file | | | | |
| 4964289 | Zamboukos, Michael | Address on file | | | | |
| 7953947 | Zambrano Arreola, Jorge | P.O. Box 214 | Sultana | CA | 93666 | |
| 4934037 | Zambrano Produce, Ezequiel Zambrano | 1931 Beach Road | Watsonville | CA | 95076 | |
| 4956603 | Zambrano, Alejandra | Address on file | | | | |
| 4941414 | ZAMBRANO, BERENICE | 519 LAUREL AVE APT A | HAYWARD | CA | 94541 | |
| 7248131 | Zambrano, Danny | Address on file | | | | |
| 4911808 | Zambrano, Geraldine | Address on file | | | | |
| 6115093 | Zambrano, Joseph | Address on file | | | | |
| 4972360 | Zambrano, Joseph | Address on file | | | | |
| 4940033 | Zambrano, Magdalena | 480 Ryan Drive | Shafter | CA | 93263 | |
| 4942340 | Zambrano, Rosa | 4897 Haven Place | Stockton | CA | 95206 | |
| 4956383 | Zambrano, Soledad | Address on file | | | | |
| 5942668 | Zamfino, Joseph | Address on file | | | | |
| 6131623 | ZAMLICH WALTER A TRUSTEE | Address on file | | | | |
| 7230535 | Zamlich, Geertje | Address on file | | | | |
| 7159214 | ZAMMITT, ANN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 6132451 | ZAMORA ANTONIO GARCIA | Address on file | | | | |
| 4954514 | Zamora III, Miguel | Address on file | | | | |
| 6145533 | ZAMORA ISIDRO ABREGO | Address on file | | | | |
| 4962583 | Zamora Jr., Jose Fernando | Address on file | | | | |
| 7170405 | ZAMORA NUNEZ, PAULINA | Address on file | | | | |
| 7170405 | ZAMORA NUNEZ, PAULINA | Address on file | | | | |
| 7170405 | ZAMORA NUNEZ, PAULINA | Address on file | | | | |
| 7170405 | ZAMORA NUNEZ, PAULINA | Address on file | | | | |
| 4938579 | Zamora, Anabel | 2246 Port Trinity Circle | Stockton | CA | 95206 | |
| 4959639 | Zamora, Anthony J | Address on file | | | | |
| 4965872 | Zamora, Anthony John | Address on file | | | | |
| 6149577 | Zamora, David | Address on file | | | | |
| 6149577 | Zamora, David | Address on file | | | | |
| 5877728 | Zamora, Elizabeth | Address on file | | | | |
| 4936398 | Zamora, Emilio | 593 North McDowell Blvd | Petaluma | CA | 94954 | |
| 4937438 | Zamora, Erica | 11080 Ralph Lane | Salinas | CA | 93907 | |
| 4982794 | Zamora, Ernesto | Address on file | | | | |
| 5983695 | Zamora, Everardo | P.O. Box 655 | Chualar | CA | 93925 | |
| 4965483 | Zamora, Francisco Jabier | Address on file | | | | |
| 5006078 | Zamora, Isidro | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5006077 | Zamora, Isidro | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5003109 | Zamora, Jesus | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010668 | Zamora, Jesus | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5002396 | Zamora, Jesus | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5003110 | Zamora, Jesus | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5010047 | Zamora, Jesus | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5003111 | Zamora, Jesus | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010667 | Zamora, Jesus | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003108 | Zamora, Jesus | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7189980 | Zamora, Jesus Santos | Address on file | | | | |
| 7189980 | Zamora, Jesus Santos | Address on file | | | | |
| 4969678 | Zamora, Jodi | Address on file | | | | |
| 4941049 | ZAMORA, LEOBARDO | 510 HOFFMAN LN | BRENTWOOD | CA | 94513 | |
| 4935032 | Zamora, Makayll | 4507 Goldwood Ave | Bakersfield | CA | 93306 | |
| 5987440 | Zamora, Maria | Address on file | | | | |
| 4938204 | Zamora, Maria | 19200 OAK RIDGE DR | AROMAS | CA | 95004-9141 | |
| 6169209 | Zamora, Maribel | Address on file | | | | |
| 4938342 | Zamora, Nancy | 275 Bethany Dr #A | Scotts Valley | CA | 95066 | |
| 4954691 | Zamora, Nora | Address on file | | | | |
| 5940282 | Zamora, Sandra | Address on file | | | | |
| 4963609 | Zamora, Stan | Address on file | | | | |
| 4979467 | Zamora, Steven | Address on file | | | | |
| 7071868 | Zamora-Enriquez, Gloria | Address on file | | | | |
| 7191080 | Zampa, Tara | Address on file | | | | |
| 7191080 | Zampa, Tara | Address on file | | | | |
| 7191080 | Zampa, Tara | Address on file | | | | |
| 7191080 | Zampa, Tara | Address on file | | | | |
| 7191080 | Zampa, Tara | Address on file | | | | |
| 7191080 | Zampa, Tara | Address on file | | | | |
| 5991301 | ZAMUDIO, JOSE | Address on file | | | | |
| 5940283 | ZAMUDIO, JOSE | Address on file | | | | |
| 4944848 | ZAMUDIO, JOSE | 470 W MONTE VISTA AVE | VACAVILLE | CA | 95688 | |
| 4943211 | zamudio, manuel | 1019 winterpine dr | Orland | CA | 95963 | |
| 4937671 | Zamudio, Maria | 40 Riker Street | Salinas | CA | 93901 | |
| 4969327 | Zamzow, Jennifer Hong | Address on file | | | | |
| 4970329 | Zamzow, Nash | Address on file | | | | |
| 4979390 | Zanardi, Anthony | Address on file | | | | |
| 4954444 | Zanardi, Wyatt | Address on file | | | | |
| 6131700 | ZANCHI TERRY R & SUSAN E JT | Address on file | | | | |
| 7183780 | Zand, Anthony | Address on file | | | | |
| 7282498 | Zand, Anothony | Address on file | | | | |
| 7183781 | Zand, Bridget | Address on file | | | | |
| 7183781 | Zand, Bridget | Address on file | | | | |
| 7280092 | Zand, Bridget | Address on file | | | | |
| 5903099 | Zandalay Clark, a minor, by and through her Guardian ad Liten James Harper, | Eustace de Saint Phalle, Joseph R. Lucia, Rains Lucia Stern St. Pralle & Silver, PC, 2300 Contra Costa Blvd., Suite 500 | Pleasant Hill | CA | 94523 | |
| 5001633 | Zandalay Clark, a minor, by and through her Guardian ad Liten James Harper, | Rains Lucia Stern St. Pralle & Silver, PC, Joseph R. Lucia, Eustace de Saint Phalle, 2300 Contra Costa Blvd., Suite 500 | Pleasant Hill | CA | 94523 | |
| 4955609 | Zandarski, Brian | Address on file | | | | |
| 4959301 | Zandate Jr., Humberto | Address on file | | | | |
| 4960450 | Zandate, Louie | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5877729 | Zander Corondoni | Address on file | | | | |
| 6145032 | ZANDER VERN | Address on file | | | | |
| 7339759 | Zander, Brian | Address on file | | | | |
| 7168177 | ZANDER, KIM | Address on file | | | | |
| 7168176 | ZANDER, VERN | Address on file | | | | |
| 4953407 | Zanders, Marshall Ismet | Address on file | | | | |
| 4954656 | Zanders, Tyrone | Address on file | | | | |
| 5877730 | Zandie, Michelle | Address on file | | | | |
| 4932407 | ZANDONELLA REPORTING SERVICE INC | 2321 STANWELL DR | CONCORD | CA | 94520 | |
| 7165971 | Zandra B Stanley | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165971 | Zandra B Stanley | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7729469 | ZANDRA K STEINHARDT | Address on file | | | | |
| 6115094 | Zandt, Matthew R | Address on file | | | | |
| 4973641 | Zandt, Matthew R | Address on file | | | | |
| 7189291 | Zane Douglas Sherwood (Gina Sherwood, Parent) | Address on file | | | | |
| 7189291 | Zane Douglas Sherwood (Gina Sherwood, Parent) | Address on file | | | | |
| 7313099 | Zane Douglas Sherwood (Gina Sherwood, Parent) | Address on file | | | | |
| 5902960 | Zane Hawley | Address on file | | | | |
| 7189292 | Zane Owen Sherwood | Address on file | | | | |
| 7189292 | Zane Owen Sherwood | Address on file | | | | |
| 7729470 | ZANE W ROESER & | Address on file | | | | |
| 7729471 | ZANE WESTON WAITE | Address on file | | | | |
| 4953992 | Zane, Deanna L. | Address on file | | | | |
| 6141733 | ZANELLA CHARLES D SR | Address on file | | | | |
| 4982227 | Zanella, Charles | Address on file | | | | |
| 4912565 | Zanelli-Martinez, Dushawn | Address on file | | | | |
| 7777310 | ZANETTE ANDRE CORNMAN TR UA | JUN 8 99 ZANETTE ANDRE CORNMAN, 1999 TRUST, 112 COMSTOCK RD | WOODSIDE | CA | 94062-4507 | |
| 4938773 | Zanetti, Maria | 2262 San Jose Ave | Alameda | CA | 94501 | |
| 7185116 | ZANGRILLI, SAMANTHA BROOKE | Address on file | | | | |
| 4968441 | Zaniba, David | Address on file | | | | |
| 6139563 | ZANIN LUCA D TR & ZANIN ELIZABETH A TR | Address on file | | | | |
| 4986470 | Zanin, Jo | Address on file | | | | |
| 4990565 | Zanin, Michael | Address on file | | | | |
| 4963866 | Zaninovich, George M | Address on file | | | | |
| 6144486 | ZANKEL KENNETH A TR & ZANKEL ANNA M TR | Address on file | | | | |
| 5864503 | ZANKER ROAD RESOURCE MANAGEMENT | Address on file | | | | |
| 5877731 | Zanker Road Resource Management LTD | Address on file | | | | |
| 5877732 | Zann, Jim | Address on file | | | | |
| 6115095 | ZANOTTO MARKET INC - 1970 NAGLEE AVE | 1725 Rutan Drive | Livermore | CA | 94551 | |
| 6115096 | ZANOTTO MARKET INC dba ZANOTTO'S FAMILY MARKET | 1970 NAGLEE AVE. | SAN JOSE | CA | 95126 | |
| 6115098 | ZANOTTO'S SUNNYVALE MARKET, INC. - 1356 S MARY AVE | 1725 Rhutan Dr | Livermore | CA | 94551 | |
| 6115099 | ZANOTTO'S WILLOW GLEN INC | 1725 Rutan Drive | Livermore | CA | 94551 | |
| 6115100 | ZANOTTO'S WILLOW GLEN INC | P.O. BOX 320248 | Los Gatos | CA | 95032 | |
| 7219823 | Zant, Louis J. | Address on file | | | | |
| 7230066 | Zant, Sonja B. | Address on file | | | | |
| 4979376 | Zante, Gordon | Address on file | | | | |
| 7327002 | Zanutto , Thomas Emil | Address on file | | | | |
| 7327002 | Zanutto , Thomas Emil | Address on file | | | | |
| 7327002 | Zanutto , Thomas Emil | Address on file | | | | |
| 7327002 | Zanutto , Thomas Emil | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4716 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5877733 | ZAP MANUFACTURING, INC | Address on file | | | | |
| 4957343 | Zapanta, Luis Kondo | Address on file | | | | |
| 7920185 | Zapantis, Themis G | Address on file | | | | |
| 5993008 | ZAPATA, CLAUDIA | Address on file | | | | |
| 4961256 | Zapata, Jesse | Address on file | | | | |
| 4923299 | ZAPATA, JOE | TEMP EASEMENT, 3875 JAMESON CANYON RD | AMERICAN CANYON | CA | 94503 | |
| 4957193 | Zapata, John Joseph | Address on file | | | | |
| 7459464 | Zapata, Juan A. | Address on file | | | | |
| 4934271 | Zapata, Michael | 17900 View Terrace | Jackson | CA | 95642 | |
| 6115102 | Zapata, Stephany | Address on file | | | | |
| 4956563 | Zapien Jr., Timothy | Address on file | | | | |
| 4960002 | Zapien, Juan | Address on file | | | | |
| 5992198 | Zapien, Liliana | Address on file | | | | |
| 7953948 | Zapien, Nelson | 1240 Jaqueline Drive | Hollister | CA | 95023 | |
| 4935309 | ZAPIEN, REBECCA | 4695 N. 11TH ST, #104 | FRESNO | CA | 93726 | |
| 4950987 | Zapien-Garcia, Jose Carlos | Address on file | | | | |
| 6130835 | ZAPOLSKI TODD C & DIANA L | Address on file | | | | |
| 7178670 | Zapolski, Diana | Address on file | | | | |
| 7200863 | Zapora Monti | Address on file | | | | |
| 7200864 | Zapora Monti | Address on file | | | | |
| 7200863 | Zapora Monti | Address on file | | | | |
| 7200864 | Zapora Monti | Address on file | | | | |
| 4977208 | Zaporta, Juan | Address on file | | | | |
| 4932408 | ZAPPROVED INC | 1414 NW NORTHRUP ST STE 700 | PORTLAND | OR | 97209 | |
| 7903081 | Zappulla, Mireille | Address on file | | | | |
| 6131963 | ZAPZRANUK FRANK PETER & ZAPARANUK SYLVIA EUGENIA T | Address on file | | | | |
| 4966665 | Zaragosa Jr., Andrew T | Address on file | | | | |
| 5940284 | Zaragosa, Carlos | Address on file | | | | |
| 5940285 | ZARAGOZA, CUAHUTEMOC CARLOS | Address on file | | | | |
| 5979662 | ZARAGOZA, CUAHUTEMOC CARLOS | Address on file | | | | |
| 5940286 | zaragoza, danielle | Address on file | | | | |
| 7317474 | Zaragoza, Efren | Address on file | | | | |
| 7317031 | Zaragoza, Efren | 123 Townsend Street Suite 100, Rafey Balabanian | San Francisco | CA | 94107 | |
| 4960906 | Zaragoza, Esteban Rene | Address on file | | | | |
| 5979776 | Zaragoza, Jaime | Address on file | | | | |
| 4955515 | Zaragoza, Lisa Marie | Address on file | | | | |
| 5940287 | Zaragoza, Maria & Bernabe | Address on file | | | | |
| 5940288 | Zaragoza, Martin | Address on file | | | | |
| 4943828 | ZARAGOZA, MIGUEL | PO BOX 1325 | NICE | CA | 95464 | |
| 7218321 | Zaragoza, Patricia | Address on file | | | | |
| 4985481 | Zarasua, David | Address on file | | | | |
| 7161535 | ZARATE II, JOSEPH RICHARD | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161535 | ZARATE II, JOSEPH RICHARD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5940289 | ZARATE SANTOS, JOSE LUIS | Address on file | | | | |
| 7314445 | Zarate, Angela E. | Address on file | | | | |
| 7314445 | Zarate, Angela E. | Address on file | | | | |
| 7314445 | Zarate, Angela E. | Address on file | | | | |
| 7314445 | Zarate, Angela E. | Address on file | | | | |
| 6115103 | Zarate, Arcelia | Address on file | | | | |
| 4973804 | Zarate, Arcelia | Address on file | | | | |
| 5983715 | Zarate, Aron | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
4717 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7953949 | Zarate, Cesar Cruz | 11611 W Larch Rd | Tracy | CA | 95304 | |
| 5015767 | Zarate, Jorge Rodriguez | Address on file | | | | |
| 4982409 | Zarate, Josephine | Address on file | | | | |
| 6166789 | Zarate, Maria and Rodrigo | Address on file | | | | |
| 7161536 | ZARATE, MICHELE ELISABETH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161536 | ZARATE, MICHELE ELISABETH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6148763 | Zarate, Michelle | Address on file | | | | |
| 4971637 | Zarate, Peter J | Address on file | | | | |
| 6167067 | Zarate, Rosa | Address on file | | | | |
| 7309498 | Zarate, Rudolph | Address on file | | | | |
| 7309498 | Zarate, Rudolph | Address on file | | | | |
| 7309498 | Zarate, Rudolph | Address on file | | | | |
| 7309498 | Zarate, Rudolph | Address on file | | | | |
| 7161534 | ZARATE-COOK, MONIKA ANNETTE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161534 | ZARATE-COOK, MONIKA ANNETTE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4932409 | ZARC INTERNATIONAL INC | PO Box 108 | MINONK | IL | 61760 | |
| 4956320 | Zarco, Yesenia Casas | Address on file | | | | |
| 4925717 | ZARENDA, NANCY | 1017 L ST PMB 450 | SACRAMENTO | CA | 95814 | |
| 4962642 | Zaretski, Oleg A | Address on file | | | | |
| 7332832 | Zargar, Ali M | Address on file | | | | |
| 5877734 | ZARGAR, OSCAR | Address on file | | | | |
| 6144166 | ZARI JOSEPH PAUL & ZARI STACY LYNN | Address on file | | | | |
| 7175705 | ZARING, ADDISON | Address on file | | | | |
| 7175705 | ZARING, ADDISON | Address on file | | | | |
| 7175703 | ZARING, BRANDON | Address on file | | | | |
| 7175703 | ZARING, BRANDON | Address on file | | | | |
| 7175707 | ZARING, ISAAK | Address on file | | | | |
| 7175707 | ZARING, ISAAK | Address on file | | | | |
| 7175706 | ZARING, JOSIE | Address on file | | | | |
| 7175706 | ZARING, JOSIE | Address on file | | | | |
| 7175704 | ZARING, JULIE | Address on file | | | | |
| 7175704 | ZARING, JULIE | Address on file | | | | |
| 7189293 | Zarita F Classen | Address on file | | | | |
| 7189293 | Zarita F Classen | Address on file | | | | |
| 7325589 | Zarling , Mandi R | Address on file | | | | |
| 4936162 | Zarmay, Louis & Michele | 31083 Moccasin Court | Coarsegold | CA | 93614 | |
| 4987282 | Zaro, Mary | Address on file | | | | |
| 4925283 | ZARO, MICHAEL P | PELLEGRINI LIVING TRUST, 1417 CHERRYDALE DR | SAN JOSE | CA | 95125 | |
| 7729472 | ZARQA A RUBY | Address on file | | | | |
| 4924795 | ZARRABIAN, MARK | DC, 199 E HAMILTON AVE STE B | CAMPBELL | CA | 95008 | |
| 4924796 | ZARRABIAN, MARK | DC, PO Box 26424 | SAN JOSE | CA | 95159 | |
| 4942218 | Zarrin, Simon | 13751 Harleigh Ct | Saratoga | CA | 95070 | |
| 7206651 | Zarubin, Igor | Sieglock Law, APC, Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7204334 | Zarubin, Susan | Address on file | | | | |
| 4990393 | Zarza, Loretta | Address on file | | | | |
| 4969567 | Zarza, Loretta Anne | Address on file | | | | |
| 4932410 | ZASIO ENTERPRISES INC | PO Box 2089 | EAGLE | ID | 83616 | |
| 4996886 | Zasso, Melinda | Address on file | | | | |
| 4912897 | Zasso, Melinda Ann | Address on file | | | | |
| 7269543 | Zastrow, Gerald James | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7245999 | Zastrow, Nancy Ann | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4929025 | ZATARAIN, SEBASTIAN | 2325 GONZALEZ CT | DELANO | CA | 93215 | |
| 4984762 | Zaun, Patricia | Address on file | | | | |
| 7186097 | ZAUSS, BARBARA | Address on file | | | | |
| 7186097 | ZAUSS, BARBARA | Address on file | | | | |
| 7186098 | ZAUSS, GREGORY | Address on file | | | | |
| 7186098 | ZAUSS, GREGORY | Address on file | | | | |
| 7257801 | Zavada, Kathy | Address on file | | | | |
| 4944098 | Zavala, Alan | 2377 Maricopa Avenue | Richmond | CA | 94804 | |
| 5877735 | ZAVALA, ALEJANDRO | Address on file | | | | |
| 4956841 | Zavala, Carolina | Address on file | | | | |
| 4963376 | Zavala, David | Address on file | | | | |
| 4956290 | Zavala, Enrique | Address on file | | | | |
| 5940291 | Zavala, Francisco | Address on file | | | | |
| 5940290 | Zavala, Francisco | Address on file | | | | |
| 5865215 | ZAVALA, HECTOR | Address on file | | | | |
| 7323111 | Zavala, Jesse Richard | Address on file | | | | |
| 7323111 | Zavala, Jesse Richard | Address on file | | | | |
| 7323111 | Zavala, Jesse Richard | Address on file | | | | |
| 7323111 | Zavala, Jesse Richard | Address on file | | | | |
| 4963780 | Zavala, Jose Luis | Address on file | | | | |
| 7320599 | Zavala, Jose Sandoval | Address on file | | | | |
| 7320599 | Zavala, Jose Sandoval | Address on file | | | | |
| 7320599 | Zavala, Jose Sandoval | Address on file | | | | |
| 7320599 | Zavala, Jose Sandoval | Address on file | | | | |
| 5884401 | Zavala, Kristina Renee | Address on file | | | | |
| 4956589 | Zavala, Kristina Renee | Address on file | | | | |
| 4958197 | Zavala, Louis Alexander | Address on file | | | | |
| 7323439 | Zavala, Michael Allen | Address on file | | | | |
| 7323439 | Zavala, Michael Allen | Address on file | | | | |
| 7323439 | Zavala, Michael Allen | Address on file | | | | |
| 7323439 | Zavala, Michael Allen | Address on file | | | | |
| 7953950 | Zavala, Virginia Marie | 411 Anjou Circle | Sacramento | CA | 95825 | |
| 4950717 | Zavala, Zane Daniel | Address on file | | | | |
| 5940292 | Zavaleta, Corina | Address on file | | | | |
| 4915086 | Zavarin, Erin Hope | Address on file | | | | |
| 7336120 | Zavattero Grocery CO | Kyle Zavattero, 945 Moss Ave | Chico | CA | 95926 | |
| 4932411 | ZAVOS HEARING AIDS AND AUDIOLOGY | 13967 W GRAND AVE STE 105 | SURPRISE | AZ | 85374 | |
| 4912674 | Zawadzki, Pawel Piotr | Address on file | | | | |
| 7179767 | Zawaideh, Baha Aiman | Address on file | | | | |
| 4966178 | Zawalick, Maureen R | Address on file | | | | |
| 6115105 | Zawalick, Maureen R | Address on file | | | | |
| 6115104 | Zawalick, Steven Scott | Address on file | | | | |
| 4951887 | Zawalick, Steven Scott | Address on file | | | | |
| 4971168 | Zawicki, James | Address on file | | | | |
| 6115106 | Zawicki, James | Address on file | | | | |
| 5877736 | ZAY ANTE VISTA LLC | Address on file | | | | |
| 6143867 | ZAYAS VICTOR A & JULIE R | Address on file | | | | |
| 7764583 | ZAYLON M COLLING | 3910 FOOTHILL OAKS DR | AUBURN | CA | 95602-9056 | |
| 7782843 | ZAYLON M COLLING | C/O KELLY LOVEALL, 3910 FOOTHILL OAKS DR | AUBURN | CA | 95602-9056 | |
| 4974210 | Zayo | 1805 29th Street, Suite 2050 | Boulder | CO | 80301 | |
| 6115112 | Zayo (ELI) | 1805 29th Street, Suite 2050 | Boulder | CO | 80301 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6115130 | Zayo (MFN) | 1805 29th Street, Suite 2050 | Boulder | CO | 80301 | |
| 6115134 | Zayo (Navigata) | 1805 29th Street, Suite 2050 | Boulder | CO | 80301 | |
| 6115136 | Zayo (opticAccess) | 1805 29th Street, Suite 2050 | Boulder | CO | 80301 | |
| 6058687 | Zayo acquired opticAccess (see opticAccess above) | 1805 29th Street, Suite 2050 | Boulder | CO | 80301 | |
| 6010613 | ZAYO GROUP HOLDINGS INC | 1805 29TH ST STE 2050 | BOULDER | CO | 80301 | |
| 4932413 | ZAYO GROUP HOLDINGS INC | ZAYO GROUP LLC, 1821 30TH ST UNIT A | BOULDER | CO | 80301 | |
| 4932414 | ZAYO GROUP HOLDINGS INC | ZAYO GROUP LLC, PO Box 952136 | DALLAS | TX | 75395-2136 | |
| 6115310 | ZAYO GROUP HOLDINGS INC ZAYO GROUP LLC | 1805 29TH ST STE 2050 | BOULDER | CO | 80301 | |
| 5877737 | ZAYO GROUP LLC | Address on file | | | | |
| 5877738 | ZAYO GROUP, LLC | Address on file | | | | |
| 7213562 | Zayo Group, LLC | Attn: Lauren Lantero, General Counsel, 1821 30th Street, Unit A | Boulder | CO | 80301 | |
| 7953951 | Zayo Group, LLC fka ELI | 1805 29th Street Suite 2050 | Boulder | CO | 80301 | |
| 7953952 | Zayo Group, LLC fka ELI | Zayo Group, LLC – Cust #  946969, OSP Aerial PM / Gary Getchell, 2700 Merced Street #B | San Leandro | CA | 94577 | |
| 6115318 | Zayo Group, LLC formerly known as opticAccess, LLC | 1805 29th Street, Suite 2050 | Boulder | CO | 80301 | |
| 6170307 | Zazai, Parveen | Address on file | | | | |
| 4969900 | Zazueta, Letty | Address on file | | | | |
| 4984913 | Zazzeron, A | Address on file | | | | |
| 7729473 | ZBIGNIEW GRZYCH INDEPENDENT | Address on file | | | | |
| 7203032 | Zbinden, Claudia | Address on file | | | | |
| 5001139 | Zbinden, Claudia | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5001138 | Zbinden, Claudia | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5001140 | Zbinden, Claudia | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7174005 | ZC (Lisa Casabona) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 5877739 | ZDANOWICZ, JUDY | Address on file | | | | |
| 4982795 | Zdenek, Paula | Address on file | | | | |
| 7729474 | ZDENKA RUCHWARGER-LEVY TR | Address on file | | | | |
| 4932416 | ZE POWERGROUP INC | WEST BUSINESS PARK UNIT #130, 5920 N TWO ROAD | RICHMOND | BC | V7C 4R9 | |
| 6115319 | ZE Powergroup, Inc. | 130-5920 No. 2 Road | Richmond | BC | V7C 4R9 | |
| 4965066 | Zearbaugh, April Lynn | Address on file | | | | |
| 4971200 | Zearbaugh, Christopher chance | Address on file | | | | |
| 4993071 | Zearbaugh, Debra | Address on file | | | | |
| 4951970 | Zearbaugh, Mark | Address on file | | | | |
| 4969225 | Zearbaugh, Michael Chase | Address on file | | | | |
| 4985743 | Zearbaugh, Mike | Address on file | | | | |
| 7142593 | Zeb Daniels | Address on file | | | | |
| 7142593 | Zeb Daniels | Address on file | | | | |
| 7142593 | Zeb Daniels | Address on file | | | | |
| 7142593 | Zeb Daniels | Address on file | | | | |
| 5937333 | Zeb Daniels | Address on file | | | | |
| 5937332 | Zeb Daniels | Address on file | | | | |
| 5937334 | Zeb Daniels | Address on file | | | | |
| 5937331 | Zeb Daniels | Address on file | | | | |
| 7729475 | ZEBNOR FITCH | Address on file | | | | |
| 7729476 | ZEBNOR H FITCH JR | Address on file | | | | |
| 7972763 | Zebra Global Equity Advantage Fund, LLP | Address on file | | | | |
| 7920305 | ZEBRA GLOBAL EQUITY ADVANTAGE FUND, LLP | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7920305 | ZEBRA GLOBAL EQUITY ADVANTAGE FUND, LLP | c/o Zebra Capital Management, L.L.C., 2187 Atlantic Street, 4th Floor | Stamford | CT | 06902 | |
| 7970478 | Zebra Global Equity Fund, LP | Address on file | | | | |
| 7920167 | Zebra Global Equity Fund, LP | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7920167 | Zebra Global Equity Fund, LP | c/o Zebra Capital Management, L.L.C., 2187 Atlantic Street, 4th Floor | Stamford | CT | 06902 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7142314 | Zebulon Abraham Weinper | Address on file | | | | |
| 7142314 | Zebulon Abraham Weinper | Address on file | | | | |
| 7142314 | Zebulon Abraham Weinper | Address on file | | | | |
| 7142314 | Zebulon Abraham Weinper | Address on file | | | | |
| 7729477 | ZECHARIAH K CHAWINGA | Address on file | | | | |
| 6144160 | ZECHOWY JILL TR & ZECHOWY STEFAN TR | Address on file | | | | |
| 4912546 | Zedan, Abdulrahman M | Address on file | | | | |
| 5877740 | Zedlewski, Charles | Address on file | | | | |
| 7865802 | Zee, Elena | Address on file | | | | |
| 4927972 | ZEEB, RICHARD BRIAN | MAGNATERRA CARTOGRAPHIC, 4784 N LOMBARD ST #B | PORTLAND | OR | 97203-4565 | |
| 4993943 | Zeek, Christopher | Address on file | | | | |
| 6009348 | ZEEV, HAGIT | Address on file | | | | |
| 7325478 | Zefeldt , Christine V. | Address on file | | | | |
| 7325465 | Zefeldt Family Trust | Address on file | | | | |
| 6135296 | ZEFF JANET E SELBY | Address on file | | | | |
| 7200255 | ZEFRAM JUHASZ | Address on file | | | | |
| 7200255 | ZEFRAM JUHASZ | Address on file | | | | |
| 7935716 | ZEFRAM R GOMEZ.;. | 5205 BIAVA AVE | NAPA | CA | 94558 | |
| 5877741 | Zega Builders, Inc. | Address on file | | | | |
| 7978537 | Zegar, Maria | Address on file | | | | |
| 4989992 | Zegarowski, Gregory | Address on file | | | | |
| 6134038 | ZEHNDER ERIC | Address on file | | | | |
| 6134617 | ZEHNDER ERIC J | Address on file | | | | |
| 6134138 | ZEHNDER MICHAEL | Address on file | | | | |
| 6134942 | ZEHNDER MICHAEL G | Address on file | | | | |
| 6134571 | ZEHNDER SANDRA G TR | Address on file | | | | |
| 6135192 | ZEHNDER SANDRA G TRUSTEE | Address on file | | | | |
| 6134006 | ZEHNDER SANDRA G TRUSTEE | Address on file | | | | |
| 7855472 | Zehnder, John L. Jr. & Linda M | Address on file | | | | |
| 7190838 | ZEHNDER, MICHAEL GEORGE | Address on file | | | | |
| 7190838 | ZEHNDER, MICHAEL GEORGE | Address on file | | | | |
| 7190838 | ZEHNDER, MICHAEL GEORGE | Address on file | | | | |
| 7190838 | ZEHNDER, MICHAEL GEORGE | Address on file | | | | |
| 7968231 | Zehnder, Stephen | Address on file | | | | |
| 7968231 | Zehnder, Stephen | Address on file | | | | |
| 4934517 | Zehring, Wanda | 1259 Olive Branch Lane | San Jose | CA | 95120 | |
| 7475648 | Zeichick, Kathleen Grace | Address on file | | | | |
| 7475648 | Zeichick, Kathleen Grace | Address on file | | | | |
| 7475648 | Zeichick, Kathleen Grace | Address on file | | | | |
| 7475648 | Zeichick, Kathleen Grace | Address on file | | | | |
| 4928567 | ZEIDAN, SAIR | 305 LA PRENDA | MILLBRAE | CA | 94030 | |
| 6008474 | ZEIDAN, SULEIMAN | Address on file | | | | |
| 7216952 | Zeider, Duane | Address on file | | | | |
| 7158624 | ZEIDER, DUANE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7164536 | ZEIDER, DUANE WILLIAM | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7164536 | ZEIDER, DUANE WILLIAM | Engstrom, Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 7239499 | Zeider, Duane William | Engstrom, Lipscomb & Lack, Whalen, Daniel G., 10100 Santa Monica Boulevard, Suite 1200 | Los Angeles | CA | 90067 | |
| 6159226 | Zeier, Doug | Address on file | | | | |
| 6159226 | Zeier, Doug | Address on file | | | | |
| 7916236 | Zeigler, Susan L. | Address on file | | | | |
| 7182884 | Zeinal 2007 Family Trust | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7182884 | Zeinal 2007 Family Trust | Address on file | | | | |
| 6142115 | ZEINAL FARID & ZEINAL JENNIFER | Address on file | | | | |
| 6142909 | ZEINAL FARID & ZEINAL JENNIFER L | Address on file | | | | |
| 6142052 | ZEINAL REZA TR & ZEINAL FATEMEH TR | Address on file | | | | |
| 7182878 | Zeinal, Farid | Address on file | | | | |
| 7182878 | Zeinal, Farid | Address on file | | | | |
| 7182882 | Zeinal, Fatemeh | Address on file | | | | |
| 7182882 | Zeinal, Fatemeh | Address on file | | | | |
| 7182879 | Zeinal, Jennifer Louise | Address on file | | | | |
| 7182879 | Zeinal, Jennifer Louise | Address on file | | | | |
| 7182883 | Zeinal, Reza | Address on file | | | | |
| 7182883 | Zeinal, Reza | Address on file | | | | |
| 4982265 | Zeiss, Charles | Address on file | | | | |
| 4992563 | Zeiter, Joy Ann | Address on file | | | | |
| 6135259 | ZEITHER LINDA E SUCC TRUSTEE | Address on file | | | | |
| 7325733 | Zeitler , Sabrina | 20543 Chaparral Cir | Penn Valley | CA | 95946 | |
| 4935050 | ZEITMAN, BOBBY | 514 EL CAPITAN AVE | MANTECA | CA | 95337 | |
| 7680802 | ZELAMBO, CARL ANTHONY | Address on file | | | | |
| 6139696 | ZELAYA MANUEL & CHERYL | Address on file | | | | |
| 4956914 | Zelaya, Kaela Elaine | Address on file | | | | |
| 6169229 | Zelaya, Manuel | Address on file | | | | |
| 4983122 | Zelaya, Ronald | Address on file | | | | |
| 7729478 | ZELBER MINNIX & | Address on file | | | | |
| 7729479 | ZELDA SUSAN JERUSALEM | Address on file | | | | |
| 5940293 | ZELDAS FINE ART, AARON SCHIFF MUSIC PRODUCTION-SCHIFF, DON | 210 MANZANITA LN | NAPA | CA | 94558 | |
| 5940294 | Zeldas Fine Arts, Aaron Schiff Music Production | 210 Manzanita Lane | Napa | CA | 94558 | |
| 4934838 | ZELENCIK, Stephen & Catherine | 155 Crest Road | Woodside | CA | 94062 | |
| 5937336 | Zeljka Chobanov | Address on file | | | | |
| 5937337 | Zeljka Chobanov | Address on file | | | | |
| 5937338 | Zeljka Chobanov | Address on file | | | | |
| 5937335 | Zeljka Chobanov | Address on file | | | | |
| 7786465 | ZELL MANAGEMENT & DEVELOPMENT INC | 5343 N 16TH ST STE 290 | PHOENIX | AZ | 85016-3233 | |
| 7780377 | ZELLA M BAKER TOD | GENE R BAKER, SUBJECT TO STA TOD RULES, 9441 DETWILER RD | CANFIELD | OH | 44406-9179 | |
| 7776868 | ZELLA M WILLIAMSON TR ZELLA M | WILLIAMSON REVOCABLE LIVING TRUST, UA NOV 21 90, 1469 CHERRY GARDEN LN | SAN JOSE | CA | 95125-4828 | |
| 7780401 | ZELLA SAWYER | 605 STAR PINE DR | LAS VEGAS | NV | 89144-1400 | |
| 4969417 | Zeller, Brian Keith | Address on file | | | | |
| 7144910 | Zeller, June | Address on file | | | | |
| 7144910 | Zeller, June | Address on file | | | | |
| 7144909 | Zeller, Kirk | Address on file | | | | |
| 7144909 | Zeller, Kirk | Address on file | | | | |
| 6008819 | ZELLER, ROBERT | Address on file | | | | |
| 4988185 | Zeller, William | Address on file | | | | |
| 5940295 | Zellers, Kelli | Address on file | | | | |
| 5979672 | Zellers, Kelli | Address on file | | | | |
| 5940296 | Zellers, Lowell | Address on file | | | | |
| 7787352 | ZELLIE B DUPREE | 7110 FOREST LANE | UNION CITY | GA | 30291 | |
| 7787194 | ZELLIE B DUPREE | 7110 FOREST LN | UNION CITY | GA | 30291-2304 | |
| 4937480 | Zellitti, David | 28 Mal Paso Road | Carmel | CA | 93923 | |
| 6130468 | ZELLMER ROBERT J TR | Address on file | | | | |
| 7288951 | Zellmer, Gary | Address on file | | | | |
| 6162591 | Zellmer, John | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6162591 | Zellmer, John | Address on file | | | | |
| 4914746 | Zelmar, Karen J. | Address on file | | | | |
| 5861984 | Zelmer, Barbara and Robert | Address on file | | | | |
| 4966045 | Zelnick, Michael L | Address on file | | | | |
| 7477884 | Zelnik, Jonathan | Address on file | | | | |
| 4970925 | Zelnik, Susan K | Address on file | | | | |
| 6133388 | ZEMAN ELLA MAE | Address on file | | | | |
| 6135149 | ZEMAN ELLA MAE TRUSTEE | Address on file | | | | |
| 7335348 | Zeman, John R. | Address on file | | | | |
| 7161537 | ZEMAN, KAREN JANICE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161537 | ZEMAN, KAREN JANICE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7161538 | ZEMAN, KENNETH VAL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161538 | ZEMAN, KENNETH VAL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7467598 | Zemansky, Les | Address on file | | | | |
| 4932418 | ZEMARC CORP | 1801 ADDISON WAY | HAYWARD | CA | 94544 | |
| 4932417 | ZEMARC CORP | 6431 FLOTILLA ST | LOS ANGELES | CA | 90040 | |
| 7945870 | Zemitis, George | Address on file | | | | |
| 4989842 | Zemke, William | Address on file | | | | |
| 7172033 | Zen Electric - Joey Burtner | Address on file | | | | |
| 7729480 | ZENAIDA P ARCAYENA CUST | Address on file | | | | |
| 7154071 | Zenaida P. Villarin | Address on file | | | | |
| 7154071 | Zenaida P. Villarin | Address on file | | | | |
| 7154071 | Zenaida P. Villarin | Address on file | | | | |
| 7154071 | Zenaida P. Villarin | Address on file | | | | |
| 7154071 | Zenaida P. Villarin | Address on file | | | | |
| 7154071 | Zenaida P. Villarin | Address on file | | | | |
| 7729481 | ZENAIDA T FLORES | Address on file | | | | |
| 5937340 | Zenaida Villarin | Address on file | | | | |
| 5937343 | Zenaida Villarin | Address on file | | | | |
| 5937341 | Zenaida Villarin | Address on file | | | | |
| 5937339 | Zenaida Villarin | Address on file | | | | |
| 5937342 | Zenaida Villarin | Address on file | | | | |
| 7729482 | ZENAIDE PETERMAN | Address on file | | | | |
| 5877742 | ZENDA FARMS INC | Address on file | | | | |
| 4938784 | Zenda Incorporated, Benny Xue | 420 Broadway Street | Millbrae | CA | 94030 | |
| 7953953 | ZENDEJAS, ERIC | 1550 W BUST STREET | LEMOORE | CA | 93245 | |
| 4953539 | Zendejas, Griselda | Address on file | | | | |
| 5805350 | Zendejas, Hilda | Address on file | | | | |
| 4955366 | Zendejas, Martha Ortega | Address on file | | | | |
| 4914186 | Zendejas, Socorro | Address on file | | | | |
| 4953409 | Zeng, Fuxiong | Address on file | | | | |
| 4951021 | Zeng, Mavis | Address on file | | | | |
| 4968326 | Zeng, Wandan | Address on file | | | | |
| 4934144 | Zeng, Xuming | 3888 Quimby Rd | Sunnyvale | CA | 95148 | |
| 4991208 | Zenger, Walter | Address on file | | | | |
| 7164203 | ZENI, SUSAN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164203 | ZENI, SUSAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 7200503 | Zenith Group | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7200503 | Zenith Group | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7200503 | Zenith Group | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7200503 | Zenith Group | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5987042 | Zenith Insurance Co | 925 Highland Pointe Dr, Ste 250 | Roseville | CA | 95678 | |
| 4938137 | Zenith Insurance Co | 925 Highland Pointe Dr | Roseville | CA | 95678 | |
| 7208922 | Zenith Insurance Company | Address on file | | | | |
| 7208922 | Zenith Insurance Company | Address on file | | | | |
| 5937344 | Zenith Insurance Company | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5982691 | Zenith Insurance Company | Attn: Antonio DeVincentis, PO Box 619083 | Roseville | CA | 95661 | |
| 4949817 | Zenith Insurance Company | Berger Kahn, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5913298 | Zenith Insurance Company | Craig S. Simon, Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 6118302 | Zenith Insurance Company | P.O. Box 619083 | Roseville | CA | 95661-9083 | |
| 5991948 | Zenith Insurance-Urquhart, Scott | P.O. BOX 619083 | Roseville | CA | 95661 | |
| 4966428 | Zenker, Jesse E | Address on file | | | | |
| 6115321 | Zenker, Jesse E | Address on file | | | | |
| 4928211 | ZENNER MD, ROBERT | 1830 S ALMA SCHOOL RD #134 | MESA | AZ | 85210 | |
| 4971498 | Zenner, Chris | Address on file | | | | |
| 7295314 | Zenner, Christopher | Address on file | | | | |
| 4933771 | Zeno, Cindy | 157 C Street | Vallejo | CA | 94590 | |
| 7729483 | ZENOBIA WHITTINGTON | Address on file | | | | |
| 7778091 | ZENON M KWIK | 31761 IVY LN | WARREN | MI | 48093-7901 | |
| 4986811 | Zens, Stuart | Address on file | | | | |
| 7927858 | Zensius, David | Address on file | | | | |
| 7927834 | Zensius, Karen | Address on file | | | | |
| 4933159 | Zent Law Group, PC | 1298 Kifer Road Suite 509 | Sunnyvale | CA | 94086 | |
| 7729484 | ZENTARO WASHIO & | Address on file | | | | |
| 6115322 | Zentmyer, Mark A | Address on file | | | | |
| 4951690 | Zentmyer, Mark A | Address on file | | | | |
| 4942672 | Zenz, Barbara | 23284 MORA HEIGHTS WAY | LOS ALTOS | CA | 94024 | |
| 4932419 | ZEP INC | DBA ZEP SALES AND SERVICE, 1310 SEABOARD INDUSTRIAL BLVD | ATLANTA | GA | 30318 | |
| 7328220 | Zepeda, Adrianna | Address on file | | | | |
| 6115323 | Zepeda, Anthony | Address on file | | | | |
| 4973794 | Zepeda, Anthony | Address on file | | | | |
| 4939122 | Zepeda, Ariana | 961 W Donovan | Santa Maria | CA | 93458 | |
| 6161240 | ZEPEDA, CATALINA ORTIZ | Address on file | | | | |
| 6161240 | ZEPEDA, CATALINA ORTIZ | Address on file | | | | |
| 6158884 | Zepeda, Cecelia | Address on file | | | | |
| 5877743 | Zepeda, Danny | Address on file | | | | |
| 4965399 | Zepeda, Enrique | Address on file | | | | |
| 4951790 | Zepeda, Fernando | Address on file | | | | |
| 7170446 | ZEPEDA, GAYLE | Address on file | | | | |
| 7170446 | ZEPEDA, GAYLE | Address on file | | | | |
| 7170446 | ZEPEDA, GAYLE | Address on file | | | | |
| 7170446 | ZEPEDA, GAYLE | Address on file | | | | |
| 4939914 | Zepeda, Gerardo | 1048 W Cornell Ave #103 | Fresno | CA | 93705 | |
| 4971088 | Zepeda, Gustavo | Address on file | | | | |
| 4988973 | Zepeda, James | Address on file | | | | |
| 4959748 | Zepeda, Jason C | Address on file | | | | |
| 7163674 | ZEPEDA, JOSE DEJESUS | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7163674 | ZEPEDA, JOSE DEJESUS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | 95401 | | |
| 4951836 | Zepeda, Jose M | Address on file | | | | |
| 4944862 | ZEPEDA, MARIANO | 270 VAL VERDE LN | ARROYO GRANDE | CA | 93420 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5986601 | Zepeda, Meshell | Address on file | | | | |
| 4937914 | Zepeda, Meshell | 2268 North Main St | Salinas | CA | 93906 | |
| 7163671 | ZEPEDA, SULEMA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163671 | ZEPEDA, SULEMA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4933767 | Zepeda, Sylvia | 734 Venice Ave | Lemoore | CA | 93245 | |
| 4914482 | Zepeda, Virginia Anna | Address on file | | | | |
| 6175519 | Zepeda-Cuevas, Maria | Address on file | | | | |
| 6175519 | Zepeda-Cuevas, Maria | Address on file | | | | |
| 4975691 | Zepher Mountain Family LP | 0743 LASSEN VIEW DR, 140 INDEPENDENCE CIR | CHICO | CA | 95973 | |
| 7252645 | Zephyr Pottinger-Kahl (Michelle Kahl, Parent) | Address on file | | | | |
| 7184692 | Zephyr Pottinger-Kahl (Michelle Kahl, Parent) | Address on file | | | | |
| 7953954 | Zepp, Terri Lynn | 518 Carpenter Way | Wheatland | CA | 95692 | |
| 7729485 | ZEPPELIN W WONG EX UW | Address on file | | | | |
| 7185731 | ZEPPI, ROBERT GENE | Address on file | | | | |
| 7185731 | ZEPPI, ROBERT GENE | Address on file | | | | |
| 7243074 | Zeppi, Zachary | Address on file | | | | |
| 6145684 | ZEPPONI LIANN E TR | Address on file | | | | |
| 4979214 | Zepponi, Gary | Address on file | | | | |
| 5010424 | Zepponi, Liann | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002708 | Zepponi, Liann | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7265369 | Zepponi, Liann E | Address on file | | | | |
| 7462198 | Zerba, Peggy R. | Address on file | | | | |
| 7462198 | Zerba, Peggy R. | Address on file | | | | |
| 4996622 | Zerbe, Douglas | Address on file | | | | |
| 4912664 | Zerbe, Douglas A | Address on file | | | | |
| 4939792 | Zerbib, Raymond | 4 Main Dr | San Rafael | CA | 94901 | |
| 5980205 | Zerbst, Robert and Anne | Address on file | | | | |
| 4933884 | Zerbst, Robert and Anne | 2500 Steiner Street #5 | Pebble Beach | CA | 93953 | |
| 4980351 | Zerebinski, Friedrich | Address on file | | | | |
| 7327979 | Zergarra, Monica | Address on file | | | | |
| 7327979 | Zergarra, Monica | Address on file | | | | |
| 4958480 | Zerkel, Steven C | Address on file | | | | |
| 4973333 | Zerkle, Dan | Address on file | | | | |
| 4984635 | Zerkle, Edna | Address on file | | | | |
| 4985442 | Zerlang, Dale | Address on file | | | | |
| 4981837 | Zerlang, George | Address on file | | | | |
| 4965275 | Zermeno Jr., Rafael | Address on file | | | | |
| 5987351 | ZERMENO ORTIZ, JUAN | Address on file | | | | |
| 4938957 | ZERMENO ORTIZ, JUAN | 26030 GADING RD | HAYWARD | CA | 94544 | |
| 4957624 | Zermeno, Eduardo | Address on file | | | | |
| 4965522 | Zermeno, Gabriel Eduardo | Address on file | | | | |
| 6131912 | ZERNOVOJ ALEXANDER & MARIE MANIO TRUSTEE | Address on file | | | | |
| 7943142 | ZERO ENERGY CONSTRUCTION | 171 PIER AVE #466 | SANTA MONICA | CA | 90405 | |
| 6115324 | Zero Energy Construction | Solongo Gansukh, 171 Pier Ave #466 | Santa Monica | CA | 90405 | |
| 6013130 | ZERO WASTE ENERGY DEVELOPMENT | 1500 BERGER DR | SAN JOSE | CA | 95112 | |
| 4932420 | ZERO WASTE ENERGY DEVELOPMENT | COMPANY LLC, 1500 BERGER DR | SAN JOSE | CA | 95112 | |
| 5807782 | ZERO WASTE ENERGY DEVELOPMENT COMPANY | c/o Zero Waste Energy Development Company LLC, 675 Los Esteros Road | San Jose | CA | 95134 | |
| 4932955 | Zero Waste Energy Development Company LLC | 675 Los Esteros Road | San Jose | CA | 95134 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6118864 | Zero Waste Energy Development Company LLC | Greg Ryan, Zero Waste Energy Development Company LLC, 675 Los Esteros Road | San Jose | CA | 95134 | |
| 5865017 | ZERO WASTE ENERGY DEVELOPMENT LLC., | Address on file | | | | |
| 6115326 | ZERO WASTE ENERGY LLC | 3478 Buskirk Ave., Suite 265 | Pleasant Hill | CA | 94523 | |
| 7281321 | Zerom, Araya S. | Address on file | | | | |
| 4977974 | Zerr, Adolph | Address on file | | | | |
| 4916479 | ZERTUCHE, AUSTIN | 9321 CALTROP CT | FAIR OAKS | CA | 95628 | |
| 7223692 | Zertuche, Juan | Address on file | | | | |
| 4948899 | Zertuche, Juan | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007736 | Zertuche, Juan | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7962584 | Zessar, William L | Address on file | | | | |
| 5937348 | Zet Olausen | Address on file | | | | |
| 5937347 | Zet Olausen | Address on file | | | | |
| 5937349 | Zet Olausen | Address on file | | | | |
| 5937345 | Zet Olausen | Address on file | | | | |
| 6115327 | ZETEC INC | 8226 Bracken Place | Snoqualmie | WA | 98065 | |
| 7729486 | ZETHYN A RUBY | Address on file | | | | |
| 4932421 | ZETRON INC | 12034 134TH CT. NE | REDMOND | WA | 98073-9704 | |
| 5940297 | Zettel, Tina | Address on file | | | | |
| 7463695 | Zeuli, Donna | Address on file | | | | |
| 5877744 | Zezza, Arthur | Address on file | | | | |
| 4932422 | ZFA STRUCTURAL ENGINEERS | 1212 FOURTH ST STE Z | SANTA ROSA | CA | 95404 | |
| 4932423 | ZGLOBAL INC | 604 SUTTER ST STE 250 | FOLSOM | CA | 95630 | |
| 7174980 | ZH, a minor child (Parent: Bruce Hall) | Address on file | | | | |
| 7174980 | ZH, a minor child (Parent: Bruce Hall) | Address on file | | | | |
| 7174980 | ZH, a minor child (Parent: Bruce Hall) | Address on file | | | | |
| 7174980 | ZH, a minor child (Parent: Bruce Hall) | Address on file | | | | |
| 7174980 | ZH, a minor child (Parent: Bruce Hall) | Address on file | | | | |
| 7174980 | ZH, a minor child (Parent: Bruce Hall) | Address on file | | | | |
| 4972501 | Zha, Jun | Address on file | | | | |
| 5877745 | ZHAI, JIAN | Address on file | | | | |
| 4943084 | Zhai, Jun | 6773 Clifford Dr | Cupertino | CA | 95014 | |
| 5877746 | Zhai, Juting | Address on file | | | | |
| 5877747 | ZHAN, SHARON | Address on file | | | | |
| 6131204 | ZHANG CHOUSHENG & JIANGHUI DU JT | Address on file | | | | |
| 4935133 | Zhang, Benny | 93 Topeka Ave | San Francisco | CA | 94124 | |
| 7937906 | Zhang, Chang | Address on file | | | | |
| 4974315 | Zhang, Cynthia | 375 Beale St, Ste 600 | San Francisco | CA | 94105 | |
| 6161935 | Zhang, Dong G | Address on file | | | | |
| 7327826 | Zhang, Gongyi | Address on file | | | | |
| 7307546 | Zhang, Hedy | Address on file | | | | |
| 4944195 | Zhang, Hong Jia | 6402 Buena Vista Dr # B | Newark | CA | 94560 | |
| 5877748 | ZHANG, HOWARD | Address on file | | | | |
| 5877749 | ZHANG, HUI LING | Address on file | | | | |
| 5877750 | ZHANG, JING | Address on file | | | | |
| 5877751 | ZHANG, JUN | Address on file | | | | |
| 5877752 | ZHANG, JUNLIANG | Address on file | | | | |
| 6148583 | Zhang, Junrui | Address on file | | | | |
| 6148583 | Zhang, Junrui | Address on file | | | | |
| 7868219 | Zhang, Li | Address on file | | | | |
| 7953955 | Zhang, Mei Fang | 8744 Lockeport Ct | Elk Grove | CA | 95624 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4952517 | Zhang, Michael Q | Address on file | | | | |
| 7312211 | Zhang, Nan | Address on file | | | | |
| 5877753 | ZHANG, NING | Address on file | | | | |
| 7991082 | Zhang, Qin | Address on file | | | | |
| 5877754 | Zhang, Richard | Address on file | | | | |
| 4968176 | Zhang, Sandy | Address on file | | | | |
| 4953016 | Zhang, Wei D. | Address on file | | | | |
| 4970826 | Zhang, Wenjuan | Address on file | | | | |
| 7865320 | Zhang, Xiang | Address on file | | | | |
| 6166542 | Zhang, Xiang Guang | Address on file | | | | |
| 4989708 | Zhang, Xiaofeng | Address on file | | | | |
| 4914440 | Zhang, Xiaoxue | Address on file | | | | |
| 4971499 | Zhang, Xudong | Address on file | | | | |
| 4948332 | Zhang, Yang | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948333 | Zhang, Yang | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948331 | Zhang, Yang | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4948335 | Zhang, Yang-Fei | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948336 | Zhang, Yang-Fei | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948334 | Zhang, Yang-Fei | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4933703 | Zhang, Yanquan | 16490 Lucky Road | Los Gatos | CA | 95030 | |
| 5877755 | ZHANG, YAO GUANG | Address on file | | | | |
| 4972421 | Zhang, Yi | Address on file | | | | |
| 5967843 | Zhang, Yifan | Address on file | | | | |
| 4938246 | Zhang, Yifan | 6411 Montana Ct | San Jose | CA | 95120 | |
| 4937322 | Zhang, Yifan | 740 Whiskey Hill Road | Woodside | CA | 94062 | |
| 5877757 | ZHANG, YING | Address on file | | | | |
| 7180207 | Zhang, Ying Qin | Address on file | | | | |
| 7201214 | Zhang, Ying Qiu | Address on file | | | | |
| 7319722 | Zhang, Yong | Address on file | | | | |
| 4954574 | Zhang, Yu | Address on file | | | | |
| 4935582 | ZHANG, YU | 3414 MONTEREY ST | SAN MATEO | CA | 94403 | |
| 4954244 | Zhang, Zhenfang | Address on file | | | | |
| 5877758 | Zhang, Zhiyong | Address on file | | | | |
| 7332790 | Zhao, Congjun | Address on file | | | | |
| 7332790 | Zhao, Congjun | Address on file | | | | |
| 5877759 | Zhao, Eric | Address on file | | | | |
| 4954028 | Zhao, Fang Lin | Address on file | | | | |
| 4951030 | Zhao, Gene | Address on file | | | | |
| 4985021 | Zhao, Guang | Address on file | | | | |
| 4912921 | Zhao, Haley S. | Address on file | | | | |
| 6169865 | Zhao, Lan | Address on file | | | | |
| 5992033 | Zhao, Rongkuo | Address on file | | | | |
| 4951041 | Zhao, Sophia Ann | Address on file | | | | |
| 7169143 | ZHAO, WEIPING | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4960848 | Zhao, Wen Jie | Address on file | | | | |
| 7243944 | Zhao, Yang Qin | Address on file | | | | |
| 4969610 | Zhao, Yvonne Z. | Address on file | | | | |
| 7946136 | Zhen, Chad | Address on file | | | | |
| 6009319 | ZHEN, JOE | Address on file | | | | |
| 4935729 | ZHEN, Ling Fang | 1447 Prelude Dr | San Jose | CA | 95131 | |
| 4973011 | Zheng, Averie | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5877760 | ZHENG, JIAN -TAO | Address on file | | | | |
| 4940742 | ZHENG, LI | 855 W. El Camino Real | Mountain View | CA | 94040 | |
| 6161281 | Zheng, Shu Ling | Address on file | | | | |
| 4911488 | Zheng, Zheng | Address on file | | | | |
| 4954337 | Zheng, Zheng | Address on file | | | | |
| 7165314 | ZHEN-ZHOU FENG AND TUYET-HANH VU PHAM, TRUSTEES OF THE FENG-PHAM FAMILY TRUST DATED MAY 18, 2010 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7165314 | ZHEN-ZHOU FENG AND TUYET-HANH VU PHAM, TRUSTEES OF THE FENG-PHAM FAMILY TRUST DATED MAY 18, 2010 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4943064 | Zheutlin, Wendy | 526 Pine Crest Road | Mill Valley | CA | 94941 | |
| 6008918 | ZHIDOVLENKO, VALENTINA | Address on file | | | | |
| 5937353 | Zhong Huang | Address on file | | | | |
| 5937351 | Zhong Huang | Address on file | | | | |
| 5937352 | Zhong Huang | Address on file | | | | |
| 5937350 | Zhong Huang | Address on file | | | | |
| 7162619 | Zhong J. Huang and Lang Qui Li | Angela Jae Chun, 777 South Highway 101, Suite 215 | Solana Beach | CA | 92075 | |
| 6142921 | ZHOU ZHENGRONG | Address on file | | | | |
| 6177128 | Zhou, Guo Qiang | Address on file | | | | |
| 4939586 | ZHOU, HONG | 240 EL CAJON WAY | LOS GATOS | CA | 95032 | |
| 7854863 | Zhou, Jason | Address on file | | | | |
| 7854863 | Zhou, Jason | Address on file | | | | |
| 4934336 | Zhou, Jianming | 228 Oneida Ave | San Francisco | CA | 94112 | |
| 4945187 | Zhou, Ming | 116 Coral Dr | Orinda | CA | 94563 | |
| 4941354 | Zhou, Shunfa | 6043 Corte Encinas | Pleasanton | CA | 94566 | |
| 6150369 | Zhou, Xiaofeng | Address on file | | | | |
| 4951037 | Zhou, Zhi Tao Tom | Address on file | | | | |
| 4968942 | Zhu, Ada Luyin | Address on file | | | | |
| 4953890 | Zhu, Albert | Address on file | | | | |
| 4968360 | Zhu, Becky Xin | Address on file | | | | |
| 5984019 | Zhu, Cindy | Address on file | | | | |
| 5877761 | ZHU, EDWARD | Address on file | | | | |
| 4935116 | Zhu, Elaine | 9 Monte Vista Way | South San Francisco | CA | 94080 | |
| 5877762 | Zhu, Fenge | Address on file | | | | |
| 7898645 | Zhu, Haihong | Address on file | | | | |
| 7953956 | Zhu, Jiong Ming | 5103 E Ashley | Stockton | CA | 95212 | |
| 4914695 | Zhu, Kenny | Address on file | | | | |
| 4938503 | Zhu, Lianne | 1300 Millbrae Ave | Millbrae | CA | 94030 | |
| 7865214 | Zhu, Pengwei | Address on file | | | | |
| 7864860 | Zhu, Pengwei | Address on file | | | | |
| 4953809 | Zhu, Rongli | Address on file | | | | |
| 4943474 | ZHU, WEN | 21086 WHITE FIR CT | CUPERTINO | CA | 95014 | |
| 5877763 | Zhu, Xiaohan | Address on file | | | | |
| 6009340 | ZHURAVEL, OKSANA | Address on file | | | | |
| 7729487 | ZI Q LU | Address on file | | | | |
| 6139766 | ZIA LLC | Address on file | | | | |
| 7149009 | Zia, LLC | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4925660 | ZIA, MUHAMMAD S | MD, 2626 N CALIFORNIA | STOCKTON | CA | 95204 | |
| 7949942 | Zia, William | Address on file | | | | |
| 7949942 | Zia, William | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7152334 | Ziad Mubaraka, doing business as Discount Market | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7483731 | Ziadeh, Kathleen Ann | Address on file | | | | |
| 4932424 | ZICHAL INC | 4105 18TH STREET NW | WASHINGTON | DC | 20011 | |
| 7993709 | Zichella, Nicholas R | Address on file | | | | |
| 7981460 | Zicherman, Bernard and Rhonda | Address on file | | | | |
| 7190524 | Zicke, Bernadine Louise | Address on file | | | | |
| 7190524 | Zicke, Bernadine Louise | Address on file | | | | |
| 7161539 | ZICKE, YVONNE DOLORES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161539 | ZICKE, YVONNE DOLORES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4994789 | Zickowski, Edward | Address on file | | | | |
| 7297480 | Ziebell, Bradley | Address on file | | | | |
| 7216291 | ZIEBELL, LARRY | Address on file | | | | |
| 4957140 | Ziebell, Matthew L | Address on file | | | | |
| 7184400 | Ziebell, Sandra | Address on file | | | | |
| 7184400 | Ziebell, Sandra | Address on file | | | | |
| 7256471 | ZIEBELL, SANDRA | Address on file | | | | |
| 5877764 | ZIEBRON, DAN | Address on file | | | | |
| 6149036 | Zieche, Shane | Address on file | | | | |
| 5940298 | Ziedenberg, Oz | Address on file | | | | |
| 4937085 | ZIEGEBEIN, JAMES | 7011 SEAVIEW DR | EUREKA | CA | 95503 | |
| 4956612 | Ziegenmeyer, Kelli Anne | Address on file | | | | |
| 6141023 | ZIEGLER GEORGE THOMAS TR & ZIEGLER KATHLEEN D TR | Address on file | | | | |
| 7152398 | ZIEGLER II, WILFRIED MACK | Address on file | | | | |
| 6140794 | ZIEGLER JOHN S | Address on file | | | | |
| 6132162 | ZIEGLER WILFRIED MACK SURV TRUSTEE | Address on file | | | | |
| 7468009 | Ziegler, Christopher | Address on file | | | | |
| 7210675 | Ziegler, John | Address on file | | | | |
| 4970793 | Ziegler, Kim-Son N | Address on file | | | | |
| 5992083 | Ziegler, Marc | Address on file | | | | |
| 7896857 | Ziegler, Richard C | Address on file | | | | |
| 6115329 | ZIEGLER, RICHARD W | Address on file | | | | |
| 5938857 | Ziegler, Sonya Rose | Address on file | | | | |
| 5938858 | Ziegler, Sonya Rose | Address on file | | | | |
| 5977240 | Ziegler, Sonya Rose | Address on file | | | | |
| 5938859 | Ziegler, Sonya Rose | Address on file | | | | |
| 4999920 | Ziegler, Sonya Rose | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999921 | Ziegler, Sonya Rose | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174408 | ZIEGLER, SONYA ROSE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174408 | ZIEGLER, SONYA ROSE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5009164 | Ziegler, Sonya Rose | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4981695 | Ziehlke, Lawrence | Address on file | | | | |
| 7325246 | Ziel, Doug | Address on file | | | | |
| 4977230 | Zielazienski, S | Address on file | | | | |
| 5992164 | Zielinski Household-Zielinski, Trisha | 24695 Handley Drive | Carmel | CA | 93923 | |
| 4912759 | Zielke, Evelyn | Address on file | | | | |
| 7144912 | Zielski, Barabara | Address on file | | | | |
| 7144912 | Zielski, Barabara | Address on file | | | | |
| 7144911 | Zielski, Harry | Address on file | | | | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4729 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7144911 | Zielski, Harry | Address on file | | | | |
| 4985398 | Zieman, Carolyn | Address on file | | | | |
| 4969915 | Ziemba, Neil L | Address on file | | | | |
| 6133671 | ZIEMER GERHARD ETAL | Address on file | | | | |
| 7267777 | Ziemer, Gerhard | Address on file | | | | |
| 6009629 | Ziemer, Gerhard (Barretto); Segovia, Richard M. (Individually And As Co-Trustee Of The Ziemer Segovia Family Living Trust) (Burich) | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, 700 EL CAMINO REAL, P.O BOX 669 | MILLBRAE | CA | 94030 | |
| 6009630 | Ziemer, Gerhard (Barretto); Segovia, Richard M. (Individually And As Co-Trustee Of The Ziemer Segovia Family Living Trust) (Burich) | DANKO MEREDITH, 333 TWIN DOLPHIN DRIVE, SUITE 145 | REDWOOD SHORES | CA | 94065 | |
| 6143910 | ZIEMIENSKI ANNE C TR & ZIEMIENSKI DENNIS T TR | Address on file | | | | |
| 7331976 | Zientek, Evelyn | Address on file | | | | |
| 4988194 | Zieper, Cheryl | Address on file | | | | |
| 4941000 | Zierau, Randall | 265 Hampshire Drive | Discovery Bay | CA | 94505 | |
| 6133612 | ZIFCAK JOSEF ETAL | Address on file | | | | |
| 7980891 | ZIFFER, JANIS LEVINE | Address on file | | | | |
| 4973890 | Zigan, James Douglas | Address on file | | | | |
| 7256335 | Zigan, John D. | Address on file | | | | |
| 7251428 | Zigan, Michelle J. | Address on file | | | | |
| 4969011 | Zigelman, Jacob A. | Address on file | | | | |
| 4961919 | Zighera, Eric Nelson | Address on file | | | | |
| 4954668 | Ziglar, Diana Lynn | Address on file | | | | |
| 7481581 | Zigler, Chloe | Address on file | | | | |
| 7243342 | Zigler, Sarah | Address on file | | | | |
| 5877765 | Zihnioglu, Asim Utku | Address on file | | | | |
| 6145185 | ZIJLSTRA GUSTAVO A & ZIJLSTRA LAURA I | Address on file | | | | |
| 7163583 | ZIJLSTRA, GUSTAVO | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163583 | ZIJLSTRA, GUSTAVO | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7163584 | ZIJLSTRA, LAURA I. | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163584 | ZIJLSTRA, LAURA I. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7729488 | ZILLAH ANDERSON YOUNG | Address on file | | | | |
| 7272560 | Ziller, Jerome | Address on file | | | | |
| 6009632 | Ziller, Jerry | Address on file | | | | |
| 6009631 | Ziller, Jerry | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, 700 EL CAMINO REAL, P.O BOX 669 | MILLBRAE | CA | 94030 | |
| 7723986 | Zillinger, Steven D. | Address on file | | | | |
| 6135283 | ZILM JEFF AND CHRISTINE | Address on file | | | | |
| 6003218 | Zilm, Jeff | Address on file | | | | |
| 5988657 | Zilm, Jeff | Address on file | | | | |
| 4941045 | Zilm, Jeff | 2263 Reef Ct | Discovery Bay | CA | 94505 | |
| 7302053 | Zils, Kathryn | Address on file | | | | |
| 7161540 | ZIMA-KOWAL, DILLON LEE J.K. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161540 | ZIMA-KOWAL, DILLON LEE J.K. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5983910 | Zimbauer, Dave | Address on file | | | | |
| 4934529 | Zimbelman, Kyle | 2800 Still Meadow Rd | Placerville | CA | 95667 | |
| 6140973 | ZIMBICKI MORIA L ET AL | Address on file | | | | |
| 6115330 | Zimkowski, Robert Bogdan | Address on file | | | | |
| 4966039 | Zimkowski, Robert Bogdan | Address on file | | | | |
| 6131508 | ZIMMER RUSSELL M | Address on file | | | | |
| 7155101 | Zimmer, Darlene | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
4730 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4961639 | Zimmer, Derrick | Address on file | | | | |
| 7279042 | Zimmer, Donald Charles | Address on file | | | | |
| 7312649 | Zimmer, Doris Marlene | Address on file | | | | |
| 4978013 | Zimmer, Gary | Address on file | | | | |
| 6165589 | Zimmer, Helen | Address on file | | | | |
| 4959058 | Zimmer, James E | Address on file | | | | |
| 4954875 | Zimmer, Jenni Lyn | Address on file | | | | |
| 4928021 | ZIMMER, RICHARD | 1144 SONOMA AVE STE 117 | SANTA ROSA | CA | 95405 | |
| 7484931 | Zimmer, Ronald William | Address on file | | | | |
| 7484943 | Zimmer, Susan | Address on file | | | | |
| 5877766 | ZIMMERER, TIM | Address on file | | | | |
| 7179990 | Zimmerlee, Karla J | Address on file | | | | |
| 7177870 | Zimmerlee, Kay | Address on file | | | | |
| 7167078 | Zimmerlee, Kay and William | Address on file | | | | |
| 7205681 | Zimmerlee, Layne K. | Address on file | | | | |
| 6115331 | Zimmerlin, James Allen | Address on file | | | | |
| 4957748 | Zimmerlin, James Allen | Address on file | | | | |
| 7208163 | Zimmerly, Cynthia | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7206823 | Zimmerly, Douglas | Address on file | | | | |
| 4976195 | Zimmerman | 0245 LAKE ALMANOR WEST DR, 1110 Via Media | Lafayette | CA | 94549-2922 | |
| 4975383 | Zimmerman & Luft | 1251 LASSEN VIEW DR, 3230 Stonewall Dr | Chico | CA | 95973 | |
| 6078998 | Zimmerman & Luft | 3230 Stonewall Dr | Chico | CA | 95973 | |
| 6134914 | ZIMMERMAN ADRIENNE | Address on file | | | | |
| 6146416 | ZIMMERMAN DANA L TR & ZIMMERMAN MARILYN K TR | Address on file | | | | |
| 7159105 | Zimmerman Family Trust established u/d/t dated March 25th, 2003, C/O Gregory and Sharon Zimmerman, Trustees | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 6140620 | ZIMMERMAN GREGORY L & ZIMMERMAN SHARON S | Address on file | | | | |
| 6140674 | ZIMMERMAN GREGORY L TR & ZIMMERMAN SHARON S TR | Address on file | | | | |
| 6141348 | ZIMMERMAN MICHAEL & ANGELA | Address on file | | | | |
| 6143687 | ZIMMERMAN ROBERT | Address on file | | | | |
| 7326135 | Zimmerman, Angela | Address on file | | | | |
| 7161544 | ZIMMERMAN, BETH L. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161544 | ZIMMERMAN, BETH L. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4985543 | Zimmerman, Betty | Address on file | | | | |
| 4963844 | Zimmerman, Blair | Address on file | | | | |
| 5992520 | Zimmerman, Bruce | Address on file | | | | |
| 7317175 | Zimmerman, Caryl | Address on file | | | | |
| 7317175 | Zimmerman, Caryl | Address on file | | | | |
| 7317175 | Zimmerman, Caryl | Address on file | | | | |
| 7317175 | Zimmerman, Caryl | Address on file | | | | |
| 4996090 | Zimmerman, Cheryl | Address on file | | | | |
| 4911957 | Zimmerman, Cheryl M | Address on file | | | | |
| 7147084 | Zimmerman, Christopher A. | Address on file | | | | |
| 7147084 | Zimmerman, Christopher A. | Address on file | | | | |
| 7147084 | Zimmerman, Christopher A. | Address on file | | | | |
| 7147084 | Zimmerman, Christopher A. | Address on file | | | | |
| 7161545 | ZIMMERMAN, CLAIR WAINE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161545 | ZIMMERMAN, CLAIR WAINE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5004306 | Zimmerman, Dana | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004305 | Zimmerman, Dana | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5877767 | Zimmerman, David | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7161546 | ZIMMERMAN, DOREEN LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161546 | ZIMMERMAN, DOREEN LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4963378 | Zimmerman, Eric Anthony | Address on file | | | | |
| 7294430 | Zimmerman, Gary | Address on file | | | | |
| 7158430 | ZIMMERMAN, GREG | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4922576 | ZIMMERMAN, IAN P | TRUSTEE FOR JOANNE MASSIMO, 3030 BRIDGEWAY STE 435 | SAUSALITO | CA | 94965 | |
| 7208890 | Zimmerman, Jasper Roy | Address on file | | | | |
| 7593037 | Zimmerman, Jimmie Lorraine | Address on file | | | | |
| 7593037 | Zimmerman, Jimmie Lorraine | Address on file | | | | |
| 7593037 | Zimmerman, Jimmie Lorraine | Address on file | | | | |
| 7593037 | Zimmerman, Jimmie Lorraine | Address on file | | | | |
| 7470281 | Zimmerman, John | Address on file | | | | |
| 7470281 | Zimmerman, John | Address on file | | | | |
| 7470281 | Zimmerman, John | Address on file | | | | |
| 7470281 | Zimmerman, John | Address on file | | | | |
| 7328055 | Zimmerman, John | Address on file | | | | |
| 5877768 | ZIMMERMAN, JOHN | Address on file | | | | |
| 7985893 | Zimmerman, John S | Address on file | | | | |
| 7990263 | ZIMMERMAN, JOHN S | Address on file | | | | |
| 7985893 | Zimmerman, John S | Address on file | | | | |
| 7287652 | Zimmerman, Karin | Address on file | | | | |
| 7202969 | Zimmerman, Kurt | Address on file | | | | |
| 7159106 | ZIMMERMAN, LOGAN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7144958 | Zimmerman, Marilyn | Address on file | | | | |
| 7144958 | Zimmerman, Marilyn | Address on file | | | | |
| 7144958 | Zimmerman, Marilyn | Address on file | | | | |
| 7144958 | Zimmerman, Marilyn | Address on file | | | | |
| 6115332 | Zimmerman, Matthew | Address on file | | | | |
| 4971140 | Zimmerman, Peter Marcus | Address on file | | | | |
| 7158431 | ZIMMERMAN, PRESTON | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4975805 | Zimmerman, Roslyn | 2 Newlands Circle | Reno | NV | 89509 | |
| 4992044 | Zimmerman, Sam | Address on file | | | | |
| 4969617 | Zimmerman, Samuel M. | Address on file | | | | |
| 7158429 | ZIMMERMAN, SHARON | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7246244 | Zimmerman, Skyler | Address on file | | | | |
| 7257777 | Zimmerman, Sydney | Address on file | | | | |
| 5007649 | Zimmerman, Sydney | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007650 | Zimmerman, Sydney | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948324 | Zimmerman, Sydney | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7161547 | ZIMMERMAN, TOD WAYNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161547 | ZIMMERMAN, TOD WAYNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7829332 | Zimmerman, Trs, Jack J | Address on file | | | | |
| 7186575 | ZIMMERMAN-CLEWETT, CYNTHIA JEANNE | Address on file | | | | |
| 7186575 | ZIMMERMAN-CLEWETT, CYNTHIA JEANNE | Address on file | | | | |
| 4966753 | Zimmermann, Mark | Address on file | | | | |
| 5894786 | Zimmermann, Mark W | Address on file | | | | |
| 6140082 | ZIMMERMAN-SCHWANK MARY TR | Address on file | | | | |
| 4972013 | Zimney, Mary Elizabeth | Address on file | | | | |
| 4993867 | Zimnicki, Michael | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4962220 | Zimnicki, Nicholas J | Address on file | | | | |
| 4978938 | Zimny, Julia | Address on file | | | | |
| 7262516 | Zin, Kenneth | Address on file | | | | |
| 7195069 | Zina L. Bonham | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195069 | Zina L. Bonham | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195069 | Zina L. Bonham | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195069 | Zina L. Bonham | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195069 | Zina L. Bonham | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195069 | Zina L. Bonham | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7200613 | ZINA NAHAS | Address on file | | | | |
| 7200613 | ZINA NAHAS | Address on file | | | | |
| 4997164 | Zinakorjian, Barbara | Address on file | | | | |
| 5877769 | Zinfandel Development LLC By ReederSutherland Inc. | Address on file | | | | |
| 5877770 | Zinfandel, LLC | Address on file | | | | |
| 4957049 | Zingale Jr., James Charles | Address on file | | | | |
| 5877771 | ZINGER, COLLIN | Address on file | | | | |
| 6131824 | ZINK ANN MCGHEE TR | Address on file | | | | |
| 7161552 | ZINK, CAROLINE JEAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161552 | ZINK, CAROLINE JEAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7161554 | ZINK, JEREMY C. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161554 | ZINK, JEREMY C. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7306495 | Zink, LeeAnn | Address on file | | | | |
| 5955917 | Zinke Farms Inc, John Zinke | PO Box 550, 12676 Ave 19 | Chowchilla | CA | 93610 | |
| 4936720 | Zinke Farms Inc, John Zinke | PO Box 550 | Chowchilla | CA | 93610 | |
| 5877772 | ZINKIN DEVELOPMENT COMPANY, LLC | Address on file | | | | |
| 4974950 | Zinkin, Dewayne | 5 River Park Place West, Suite 203 | Fresno | CA | 93720 | |
| 4995101 | Zinkova, Lyudmila | Address on file | | | | |
| 4993659 | Zinky, Charles | Address on file | | | | |
| 7205449 | Zinn, Patricia | Address on file | | | | |
| 7207953 | Zinn, Patricia | Address on file | | | | |
| 7207953 | Zinn, Patricia | Address on file | | | | |
| 7328254 | Zinn, Patricia | Address on file | | | | |
| 5983880 | Zinn, Patricia | Address on file | | | | |
| 7253608 | Zinnerman, Vasco T. | Address on file | | | | |
| 5003720 | Zinnerman, Vasco T. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011082 | Zinnerman, Vasco T. | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7935717 | ZINOVIY L KATSNELSON.;. | 1813 STRATTON CIRCLE | WALNUT CREEK | CA | 94598 | |
| 5877773 | Zintak, Ann | Address on file | | | | |
| 6015507 | Zinwave | 2525 McKinnon Street Suite 200 | Dallas | TX | 75201 | |
| 4932425 | ZINWAVE LIMITED | HARSTON MILL ROYSTAN ROAD | HARSTON | CA | CB22 7GG | |
| 4919595 | ZIOLKOWSKI, DEBORAH | Z ACCOUNTANCY, PO Box 2041 | MILL VALLEY | CA | 94942 | |
| 7780485 | ZION LUTHERAN CHURCH | 1400 S DULUTH AVE | SIOUX FALLS | SD | 57105-1711 | |
| 4940478 | Zipay, Heidi | 248 Hummingbird Way | American Canyon | CA | 94503 | |
| 6131802 | ZIPP ROBERT & FREDERIKA MARIE-OCTOBER TR | Address on file | | | | |
| 7476995 | Zipp, Bernard | Address on file | | | | |
| 7182886 | Zipp, Kathleen L. | Address on file | | | | |
| 7182886 | Zipp, Kathleen L. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7150487 | Zipp, Robert | Address on file | | | | |
| 4971033 | Zirbel, Ashley Elizabeth | Address on file | | | | |
| 4993521 | ZIRBEL, Bernadette | Address on file | | | | |
| 4967695 | Zirbel, Eric L | Address on file | | | | |
| 4965778 | Zirbel, Scott Allen | Address on file | | | | |
| 7169813 | ZIRKLE, KAREN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4950724 | Zisk, Ryan Roussel | Address on file | | | | |
| 7768041 | ZISKA R HILL | 555 JEAN ST APT 523 | OAKLAND | CA | 94610-1980 | |
| 6143902 | ZISMAN NAFTALI TR & ZISMAN SHIRLEY TR | Address on file | | | | |
| 6146521 | ZISMAN SHIRLEY | Address on file | | | | |
| 7762641 | ZITA FLEUR BAR | 5523 EAU CLAIRE DR | RANCHO PALOS VERDES | CA | 90275-2212 | |
| 7782619 | ZITA LEE HOISINGTON WOLFF | 2607 S OXFORD DR | STILLWATER | OK | 74074-2276 | |
| 7783810 | ZITA LEE HOISINGTON WOLFF | 2607 S OXFORD | STILLWATER | OK | 74074-2276 | |
| 7729489 | ZITA LEE HOISINGTON WOLFF TTEE | Address on file | | | | |
| 4996586 | Zita, Edward | Address on file | | | | |
| 4912472 | Zita, Edward L | Address on file | | | | |
| 7195518 | Zitlalit Menera Cruz | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195518 | Zitlalit Menera Cruz | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195518 | Zitlalit Menera Cruz | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195518 | Zitlalit Menera Cruz | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195518 | Zitlalit Menera Cruz | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195518 | Zitlalit Menera Cruz | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4981650 | Zito Jr., Philip | Address on file | | | | |
| 4981971 | Zito, Bette | Address on file | | | | |
| 4938382 | Zito, Wendy | 10507 Fairway Court | Carmel | CA | 93923 | |
| 4939387 | Zitomer, Jeffrey | 350 Hanson Ave | San Jose | CA | 95117 | |
| 7475147 | Zittleman, Betty | Address on file | | | | |
| 7071818 | Ziviello-Howell, Brenda | Address on file | | | | |
| 4936119 | Zivkov, Barbara | 990 Menlo Ave | Menlo Park | CA | 94025 | |
| 5985788 | Zivoder, Sandrine | Address on file | | | | |
| 4936168 | Zivoder, Sandrine | 2235 3rd street | San Francisco | CA | 94107 | |
| 4935706 | Zizileuskas, Peter | 36215 Palomares Road | Castro Valley | CA | 94552 | |
| 6115337 | ZIZZA, JORDAN M | Address on file | | | | |
| 4923477 | ZIZZA, JORDAN M | JZ CONTRACTING, PO Box 6245 | EUREKA | CA | 95502 | |
| 4938416 | Zizzo, Dawn | PO Box 625 | Felton | CA | 95018 | |
| 4936631 | ZKOM-ALHELEW, Lissette | 549 west capitol expressway | san jose | CA | 95136 | |
| 7260549 | Zlamal, Daniel | Address on file | | | | |
| 7263843 | Zlamal, Sheree | Address on file | | | | |
| 4994222 | Zlatunich, Donna | Address on file | | | | |
| 4994040 | Zlatunich, Thomas | Address on file | | | | |
| 4968738 | Zlochevskaya, Lyudmila | Address on file | | | | |
| 7953957 | Zlukta Electric, Navajo Pipelines | 7808 Hartwick Way | Sacramento | CA | 95841 | |
| 6140180 | ZMARZLY FREDERICK E TR & ALBERTA M TR | Address on file | | | | |
| 6165307 | Zmarzly, Frederick and Alberta | Address on file | | | | |
| 4929948 | ZMOOS, STEPHEN D | 5417 FLORIN RD | SACRAMENTO | CA | 95823 | |
| 4939921 | Zobel, Robert | 386 El Caminito Road | Carmel Valley | CA | 93924 | |
| 4977256 | Zoccali, Joseph | Address on file | | | | |
| 4986819 | Zocher, Dolores | Address on file | | | | |
| 4942640 | ZODIAC SEAT SHELLS LLC-FOURNILLON, Yahn | 3641 Airpark Drive | Santa Maria | CA | 93455 | |
| 7200967 | Zoe Baker | Address on file | | | | |
| 7200967 | Zoe Baker | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7200966 | ZOE F BAKER | Address on file | | | | |
| 7200966 | ZOE F BAKER | Address on file | | | | |
| 7729491 | ZOE LARDAS | Address on file | | | | |
| 7729492 | ZOE MARIA BUNDROS & | Address on file | | | | |
| 7140718 | Zoe Miller | Address on file | | | | |
| 7140718 | Zoe Miller | Address on file | | | | |
| 7140718 | Zoe Miller | Address on file | | | | |
| 7140718 | Zoe Miller | Address on file | | | | |
| 5904124 | Zoe Miller | Address on file | | | | |
| 5907837 | Zoe Miller | Address on file | | | | |
| 7772534 | ZOE P PAPAS | 7224 WOODSIDE DR | STOCKTON | CA | 95207-1551 | |
| 7772533 | ZOE PAPAS | 7224 WOODSIDE DR | STOCKTON | CA | 95207-1551 | |
| 7593841 | Zoe Partners, LP as Transferee of Mitsubishi Electric Power Products, Inc | c/o PKF O'Connor Davies, Attn: Christian Tannure, 500 Mamaroneck Avenue, Suite 301 | Harrison | NY | 10528 | |
| 7486007 | Zoe Partners, LP as Transferee of Resources Global Professionals | c/o PKF O'Connor Davies, Attn: Christian Tannure, 500 Mamaroneck Avenue, Suite 301 | Harrison | NY | 10528 | |
| 7593842 | Zoe Partners, LP as Transferee of West Unified Communication Services Inc fka Intercall Inc | c/o PKF O'Connor Davies, Attn: Christian Tannure, 500 Mamaroneck Avenue, Suite 301 | Harrison | NY | 10528 | |
| 6131143 | ZOELLIN WILLIAM M & JULIE A TRUSTEES ETAL | Address on file | | | | |
| 5012664 | Zoellner, Barbara | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5012665 | Zoellner, Barbara | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5877774 | ZOELLNER, FRED | Address on file | | | | |
| 7219099 | Zoellner, Leah | Address on file | | | | |
| 5991466 | Zoe's Hawaiian BBQ-Matsunaga, Rex | 2280 Santa maria Way, suite A2 | Santa Maria | CA | 93455 | |
| 4945017 | Zoe's Hawaiian BBQ-Matsunaga, Rex | 2280 Santa maria Way | Santa Maria | CA | 93455 | |
| 7775980 | ZOETTE M TREASTER | 10355 SPIVA RD | SACRAMENTO | CA | 95829-9435 | |
| 7189294 | Zoey Bill | Address on file | | | | |
| 7189294 | Zoey Bill | Address on file | | | | |
| 5937358 | Zoey Bill | Address on file | | | | |
| 5937356 | Zoey Bill | Address on file | | | | |
| 5937354 | Zoey Bill | Address on file | | | | |
| 5937355 | Zoey Bill | Address on file | | | | |
| 5937357 | Zoey Bill | Address on file | | | | |
| 7276029 | Zoey Wall a minor represented by and through legal guardian wall | Address on file | | | | |
| 7276029 | Zoey Wall a minor represented by and through legal guardian wall | Address on file | | | | |
| 7276029 | Zoey Wall a minor represented by and through legal guardian wall | Address on file | | | | |
| 7276029 | Zoey Wall a minor represented by and through legal guardian wall | Address on file | | | | |
| 7261739 | Zogg, Glenna | Address on file | | | | |
| 5877775 | ZOHAR, MATAN | Address on file | | | | |
| 4969565 | Zohrabian, Alina | Address on file | | | | |
| 7953958 | Zohreh Minoiefar | 4240 Crestline Ave | Fair Oaks | CA | 95628 | |
| 7763523 | ZOLA B BRINK | 8830 PIPESTONE WAY | SAN DIEGO | CA | 92129-2182 | |
| 6161195 | Zoldi, Dumitra | Address on file | | | | |
| 5877776 | zolfaghari, rahman | Address on file | | | | |
| 6002452 | ZOLFARELLI, GRACE | Address on file | | | | |
| 4939832 | ZOLFARELLI, GRACE | 15593 TILDEN ST | SAN LEANDRO | CA | 94579 | |
| 5940299 | ZOLKOWER, MARSHA | Address on file | | | | |
| 7182802 | Zolkower, Marsha Fay | Address on file | | | | |
| 7182802 | Zolkower, Marsha Fay | Address on file | | | | |
| 7241514 | Zoll, Marika | Address on file | | | | |
| 4985048 | Zoller, David R | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4977590 | Zoller, Joyce | Address on file | | | | |
| 4960324 | Zollinger, Adam | Address on file | | | | |
| 6134376 | ZOLLO APRIL | Address on file | | | | |
| 7240384 | Zollo, Anthony | Address on file | | | | |
| 5938860 | Zollo, Anthony | Address on file | | | | |
| 7240384 | Zollo, Anthony | Address on file | | | | |
| 7164658 | ZOLLO, ANTHONY | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7164658 | ZOLLO, ANTHONY | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 4999922 | Zollo, Anthony | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 7246545 | Zollo, Jerry | Address on file | | | | |
| 5006829 | Zollo, Jerry | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006830 | Zollo, Jerry | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945871 | Zollo, Jerry | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4971081 | Zolnikov, Cynthia | Address on file | | | | |
| 6145121 | ZOLNOWSKY ROGER & CAROL | Address on file | | | | |
| 7474187 | Zolnowsky, Roger Allan | Address on file | | | | |
| 7474187 | Zolnowsky, Roger Allan | Address on file | | | | |
| 7474187 | Zolnowsky, Roger Allan | Address on file | | | | |
| 7474187 | Zolnowsky, Roger Allan | Address on file | | | | |
| 7487171 | Zolnowsky, Roger Allen | Address on file | | | | |
| 7487171 | Zolnowsky, Roger Allen | Address on file | | | | |
| 7487171 | Zolnowsky, Roger Allen | Address on file | | | | |
| 7487171 | Zolnowsky, Roger Allen | Address on file | | | | |
| 7142003 | Zoltan Vasale | Address on file | | | | |
| 7142003 | Zoltan Vasale | Address on file | | | | |
| 7142003 | Zoltan Vasale | Address on file | | | | |
| 7142003 | Zoltan Vasale | Address on file | | | | |
| 7176379 | Zomaka Ford | Address on file | | | | |
| 7176379 | Zomaka Ford | Address on file | | | | |
| 7181099 | Zomaka Ford | Address on file | | | | |
| 5908160 | Zomaka Ford | Address on file | | | | |
| 5904482 | Zomaka Ford | Address on file | | | | |
| 5877777 | zomorrodi, kambiz | Address on file | | | | |
| 5877778 | ZOMORRODI, KAMDIZ | Address on file | | | | |
| 4932428 | Zone 7 of Alameda County Flood Control and Water Conservation District | 399 Elmhurst Street | Hayward | CA | 94544-1395 | |
| 4932429 | ZONECARE USA OF DELRAY LLC | ONE CALL CARE TRANSPORT & TRANSLATE, PO Box 206800 | DALLAS | TX | 75320-6800 | |
| 4932430 | ZONES CORPORATE SOLUTIONS | 1102 15TH ST SW #254 | AUBURN | WA | 98001 | |
| 6028004 | Zones, Inc. | 1102 15th St. SW , Suite 102 | Auburn | WA | 98001 | |
| 6115383 | Zones, LLC | c/o Zones, Inc, 1102 15th St. S.W., Suite 102 | Auburn | WA | 98001 | |
| 7222579 | Zonghui Wang & Hui Lin | Address on file | | | | |
| 7148674 | Zongmei Yang, Pres., Merry Yang No. One, Inc. d/b/a Happy Day Restaurant | 2848 Cactus Ave | Chico | CA | 95973 | |
| 7148674 | Zongmei Yang, Pres., Merry Yang No. One, Inc. d/b/a Happy Day Restaurant | Ronald Goldman, Baum Hedlund Aristei Goldman, 33422, 10940 Wilshire Blvd. 17th Floor | Los Angeles | CA | 90024 | |
| 7072842 | Zonou, Gaoussou | Address on file | | | | |
| 5979993 | Zooby, Adham | Address on file | | | | |
| 4933607 | Zooby, Adham | 6349 Purple Hill Drive | San Jose | CA | 95119 | |
| 5877779 | Zoox, Inc. | Address on file | | | | |
| 6130350 | ZOPFI JOHN P & KIMBERLY A TR | Address on file | | | | |
| 7152671 | Zora Jean Kalaveras | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7152671 | Zora Jean Kalaveras | Address on file | | | | |
| 7152671 | Zora Jean Kalaveras | Address on file | | | | |
| 7152671 | Zora Jean Kalaveras | Address on file | | | | |
| 7152671 | Zora Jean Kalaveras | Address on file | | | | |
| 7152671 | Zora Jean Kalaveras | Address on file | | | | |
| 7197792 | ZORA JEAN KALAVERAS | Address on file | | | | |
| 7197792 | ZORA JEAN KALAVERAS | Address on file | | | | |
| 7729493 | ZORA M NATANBLUT | Address on file | | | | |
| 7729494 | ZORA STOYKOVICH | Address on file | | | | |
| 6115384 | ZORB CARWASHES LLC - 441 W CHARTER WAY | 590 W LOCUST AVE STE103 | FRESNO | CA | 93650 | |
| 7470397 | Zorbas, John | Address on file | | | | |
| 6113839 | Zorbas, Karen | Address on file | | | | |
| 4975482 | Zorbas, Karen | 0930 PENINSULA DR, 286 Pinyon Hills Drive | Chico | CA | 95928 | |
| 7729495 | ZORICA MAJIC | Address on file | | | | |
| 4957263 | Zorn, John Edward | Address on file | | | | |
| 7461446 | Zorne, Sarah | Address on file | | | | |
| 4987505 | Zornes, Bernard | Address on file | | | | |
| 7482708 | Zornes, Emma Northington | Address on file | | | | |
| 7472386 | Zorrilla-Reddam, Cquenaya | Address on file | | | | |
| 4944729 | ZORRO'S CAFE & CANTINA-Foresee, CINDY | 927 Shell Beach Rd | Shell Beach | CA | 93449 | |
| 4951036 | Zou, Ziqin | Address on file | | | | |
| 7212838 | ZR (Megan & Timothy Ramirez, Parents) | Address on file | | | | |
| 5907762 | Zsolt Haraszti | Address on file | | | | |
| 5910539 | Zsolt Haraszti | Address on file | | | | |
| 5912805 | Zsolt Haraszti | Address on file | | | | |
| 7198155 | ZSOLT HARASZTI | Address on file | | | | |
| 7198155 | ZSOLT HARASZTI | Address on file | | | | |
| 5942263 | Zsolt Haraszti | Address on file | | | | |
| 5904046 | Zsolt Haraszti | Address on file | | | | |
| 5911610 | Zsolt Haraszti | Address on file | | | | |
| 5912255 | Zsolt Haraszti | Address on file | | | | |
| 6139374 | ZUAZUA JOSE L SR REVOCABLE LIVING TRUST | Address on file | | | | |
| 4941292 | Zubair, Mohammad | 1829 Crows Landing Rd | Modesto | CA | 95307 | |
| 4914631 | Zuban, Roberto M | Address on file | | | | |
| 4932433 | ZUBER LAWLER & DEL DUCA LLP | 777 S FIGUEROA ST 37TH FL | LOS ANGELES | CA | 90017 | |
| 4933160 | Zuber Lawler & Del Duca LLP | 777 S. Figueroa Street 37th Floor | Los Angeles | CA | 90017 | |
| 4962247 | Zuber, Lee Maxwell | Address on file | | | | |
| 6132459 | ZUBERBIER GRANT C 1/2 CO-SUCCT | Address on file | | | | |
| 4983042 | Zubiri, Albert | Address on file | | | | |
| 4967238 | Zubiri, Steven | Address on file | | | | |
| 4938629 | Zucca, Peter | 5011 Foxboro Dr | Castro Valley | CA | 94546 | |
| 5940300 | Zucchi, Angelo | Address on file | | | | |
| 5979676 | Zucchi, Angelo | Address on file | | | | |
| 6115385 | Zucchi, Brian R | Address on file | | | | |
| 7182282 | Zucco Family Trust 2003 | Address on file | | | | |
| 7182282 | Zucco Family Trust 2003 | Address on file | | | | |
| 6144909 | ZUCCO GREGORY P TR & ZUCCO BONNIE J TR | Address on file | | | | |
| 7182887 | Zucco, Bonnie J. | Address on file | | | | |
| 7182887 | Zucco, Bonnie J. | Address on file | | | | |
| 7182281 | Zucco, Greg | Address on file | | | | |
| 7182281 | Zucco, Greg | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5005837 | Zucco, Greg | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012445 | Zucco, Greg | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005836 | Zucco, Greg | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012446 | Zucco, Greg | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005838 | Zucco, Greg | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7189981 | Zucco, Gregory P. | Address on file | | | | |
| 7189981 | Zucco, Gregory P. | Address on file | | | | |
| 7270471 | Zucco, Gregory S. | Address on file | | | | |
| 7276585 | Zuccolillo, Michael | Address on file | | | | |
| 7180046 | Zuccolillo, Rachelle | Address on file | | | | |
| 7471088 | Zucconi, Amy | Address on file | | | | |
| 7473234 | Zucconi, Dario | Address on file | | | | |
| 6130745 | ZUCHERMAN JAMES & HILARY | Address on file | | | | |
| 7243778 | Zucherman, Hillary | Address on file | | | | |
| 7247845 | ZUCHERMAN, JAMES | Address on file | | | | |
| 6115386 | Zucker, Ariel | Address on file | | | | |
| 7303185 | Zucker, Vanessa | Address on file | | | | |
| 6139763 | ZUCKERMAN DAVID S TR & ROSENBERG ELSA TR | Address on file | | | | |
| 7196834 | Zuckerman Family Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196834 | Zuckerman Family Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196834 | Zuckerman Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196834 | Zuckerman Family Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196834 | Zuckerman Family Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196834 | Zuckerman Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4932434 | ZUCKERMAN MANDEVILLE INC | PO Box 487 | STOCKTON | CA | 95201 | |
| 6146193 | ZUCKERMAN STANLEY TR & ZUCKERMAN JUDITH ANN TR | Address on file | | | | |
| 7593627 | Zuckerman, Judith Ann | Address on file | | | | |
| 7593627 | Zuckerman, Judith Ann | Address on file | | | | |
| 7593627 | Zuckerman, Judith Ann | Address on file | | | | |
| 7593627 | Zuckerman, Judith Ann | Address on file | | | | |
| 7311551 | Zuckerman, Margaret Anne | Address on file | | | | |
| 7311551 | Zuckerman, Margaret Anne | Address on file | | | | |
| 7311551 | Zuckerman, Margaret Anne | Address on file | | | | |
| 7311551 | Zuckerman, Margaret Anne | Address on file | | | | |
| 4956352 | Zuehlke, Aileen | Address on file | | | | |
| 6132791 | ZUFELT ELIZABETH TRSTE ETAL | Address on file | | | | |
| 7182888 | Zufelt, Allan Thomas | Address on file | | | | |
| 7182888 | Zufelt, Allan Thomas | Address on file | | | | |
| 7483166 | Zufelt, Brent Gaylord | Address on file | | | | |
| 7318523 | Zufelt, Elizabeth | Address on file | | | | |
| 7284058 | Zufelt, Eric | Address on file | | | | |
| 7187067 | Zufelt, Tiffany Joy | Address on file | | | | |
| 7187067 | Zufelt, Tiffany Joy | Address on file | | | | |
| 6130086 | ZUFFINETTI JAMES D & PATRICIA L | Address on file | | | | |
| 4995175 | Zugar, Catherine | Address on file | | | | |
| 7261510 | Zuiderweg (Conn), Shannon | Address on file | | | | |
| 7261510 | Zuiderweg (Conn), Shannon | Address on file | | | | |
| 7304377 | Zuiderweg, Damien | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7304377 | Zuiderweg, Damien | Address on file | | | | |
| 7304377 | Zuiderweg, Damien | Address on file | | | | |
| 7304377 | Zuiderweg, Damien | Address on file | | | | |
| 5877780 | ZUK, STEVE | Address on file | | | | |
| 4941040 | ZUKAUKAS, JOHN | PO BOX 785 | BETHEL ISLAND | CA | 94511 | |
| 7822967 | Zukowski Rhine, Sharon E. | Address on file | | | | |
| 7822967 | Zukowski Rhine, Sharon E. | Address on file | | | | |
| 4952898 | Zukowski, Joseph Anthony | Address on file | | | | |
| 4937283 | ZULEGER, MAPUANA | 138 MYRTLE CT | ARCATA | CA | 95521 | |
| 7193099 | Zulema Garcia Godinez | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193099 | Zulema Garcia Godinez | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193099 | Zulema Garcia Godinez | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193099 | Zulema Garcia Godinez | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7201673 | Zullolillo, Stacy Hallamn | Address on file | | | | |
| 7990735 | Zullow, Fredrick M | Address on file | | | | |
| 6115387 | ZULTYS INC - 785 LUCERNE DR | PO BOX 2061 | SAN JOSE | CA | 95109 | |
| 4955617 | Zulueta, Marla Renee | Address on file | | | | |
| 4968509 | Zulueta-Talisayan, Elizabeth | Address on file | | | | |
| 4982613 | Zumalt, Beverley | Address on file | | | | |
| 5877781 | Zume Builders | Address on file | | | | |
| 5877782 | ZUME PIZZA INC | Address on file | | | | |
| 4966062 | Zumel, Marguerite Louise | Address on file | | | | |
| 5992045 | Zumot, Talal | Address on file | | | | |
| 6154900 | Zumot, Talal J | Address on file | | | | |
| 6146910 | ZUMSTEIN DENNIS T TR & ZUMSTEIN CAROLYN M TR | Address on file | | | | |
| 7163841 | ZUMSTEIN, CAROLYN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7163841 | ZUMSTEIN, CAROLYN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | 95401 | | |
| 7163840 | ZUMSTEIN, DENNIS | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7163840 | ZUMSTEIN, DENNIS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | 95401 | | |
| 6144176 | ZUMWALT DONALD H TR & ZUMWALT JILL TR | Address on file | | | | |
| 4917126 | ZUMWALT, BRALY GEORGE | 71 SANBORN DR | COLUSA | CA | 95932 | |
| 4961258 | Zumwalt, Daniel D | Address on file | | | | |
| 4936177 | Zumwalt, Hayden | 2845 Petar Place | Antioch | CA | 94509 | |
| 4980583 | Zumwalt, James | Address on file | | | | |
| 7697767 | ZUMWALT, JANICE RAE | Address on file | | | | |
| 7907522 | Zumwalt, Richard and Barbara | Address on file | | | | |
| 4989252 | Zunick, Robert | Address on file | | | | |
| 4956892 | Zuniga, Camille | Address on file | | | | |
| 4913858 | Zuniga, Diana C | Address on file | | | | |
| 4958546 | Zuniga, Gary Fidel | Address on file | | | | |
| 4961820 | Zuniga, Gary Julius | Address on file | | | | |
| 4956966 | Zuniga, Jacob Matthew | Address on file | | | | |
| 4939141 | ZUNIGA, JESUS | 5360 NORMA WAY | LIVERMORE | CA | 94550 | |
| 7319064 | Zuniga, Jesus Michael | Address on file | | | | |
| 7191288 | Zuniga, Jimmy | Address on file | | | | |
| 4961119 | Zuniga, Johny | Address on file | | | | |
| 4937621 | Zuniga, Jorge | 17360 HWY 156 | Salinas | CA | 93907 | |
| 4957171 | Zuniga, Juan Pedro | Address on file | | | | |
| 7241556 | Zuniga, Lindsy Susan | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5986455 | Zuniga, Marcela | Address on file | | | | |
| 4937819 | Zuniga, Marcela | 255 E. Bolivar St | Salinas | CA | 93906 | |
| 4964496 | Zuniga, Marcelino | Address on file | | | | |
| 4941617 | ZUNIGA, MARIO | 433 Olson Way | Arvin | CA | 93203 | |
| 7186576 | ZUNIGA, MICHAEL | Address on file | | | | |
| 7161555 | ZUNIGA, MICHAEL JOHN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161555 | ZUNIGA, MICHAEL JOHN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7291474 | Zuniga, Michael Robert Anthony | Address on file | | | | |
| 4972446 | Zuniga, Michael S | Address on file | | | | |
| 7269341 | ZUNIGA, RACHEL | Address on file | | | | |
| 4993604 | Zuniga, Ronald | Address on file | | | | |
| 4930017 | ZUNIGA, STEVEN | SHOE FIX AND PEDORTHIC CARE, 605 HIGH ST | AUBURN | CA | 95603 | |
| 4992201 | Zuniga, Vince | Address on file | | | | |
| 7161556 | ZUNIGA, ZACHARY SCOTT | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161556 | ZUNIGA, ZACHARY SCOTT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6141082 | ZUNINO RICHARD & MONICA V | Address on file | | | | |
| 7274326 | Zunino, Diana | Address on file | | | | |
| 5012210 | Zunino, Diana | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004115 | Zunino, Diana | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7341218 | Zunino, Heather | Address on file | | | | |
| 4980090 | Zunino, Helen | Address on file | | | | |
| 7183513 | Zunino, Jade Elizabeth | Address on file | | | | |
| 7183513 | Zunino, Jade Elizabeth | Address on file | | | | |
| 4951219 | Zunino, Philip Lawrence | Address on file | | | | |
| 7268846 | Zunino, Robert | Address on file | | | | |
| 5012209 | Zunino, Robert | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004114 | Zunino, Robert | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4983485 | Zunino, Ronald | Address on file | | | | |
| 7213855 | Zuno, Jessica | Address on file | | | | |
| 4970780 | Zupo, Gina | Address on file | | | | |
| 4979173 | Zupo, William | Address on file | | | | |
| 6118303 | Zurich American Insurance Company | 1299 Zurich Way | Schaumburg | IL | 60196 | |
| 5913636 | Zurich American Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 7157611 | Zurich American Insurance Company | Clausen Miller, PC, Attn: Martin C. Sener, 10 South LaSalle Street | Chicago | IL | 60603 | |
| 4945482 | Zurich American Insurance Company | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945483 | Zurich American Insurance Company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913039 | Zurich American Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913371 | Zurich American Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4976379 | Zurich American Insurance Company | Kim Golafshan, Tower 2, Floor 5, 1299 Zurich Way | Schaumburg | IL | 60196 | |
| 7953959 | Zurich American Insurance Company | PO Box 968041 | Schaumburg | IL | 60196-8041 | |
| 5937359 | Zurich American Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7306408 | Zurich Global Energy, a Division of Zurich Financial Services Group, and Zurich Insurance Company | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7227984 | Zurich Global Energy, a Division of Zurich Financial Services Group, and Zurich Insurance Company | Attn: Martin C. Sener, Clausen Miller, PC, 10 South LaSalle Street | Chicago | IL | 60603 | |
| 6115394 | Zurich North America | 1299 Zurich Way | Schaumburg | IL | 60173 | |
| 6140853 | ZURILGEN STEVEN WALTER TR & ZURILGEN SUSAN ELAINE | Address on file | | | | |
| 6175529 | Zurilgen, Steven Walter & Susan Elaine | Address on file | | | | |
| 7176101 | ZURIS, JOSEPH PAUL | Address on file | | | | |
| 7176101 | ZURIS, JOSEPH PAUL | Address on file | | | | |
| 7176101 | ZURIS, JOSEPH PAUL | Address on file | | | | |
| 7176101 | ZURIS, JOSEPH PAUL | Address on file | | | | |
| 7314863 | Zuris, Mark V | Address on file | | | | |
| 7314863 | Zuris, Mark V | Address on file | | | | |
| 7314863 | Zuris, Mark V | Address on file | | | | |
| 7314863 | Zuris, Mark V | Address on file | | | | |
| 7172594 | Zuris, Richard P | Address on file | | | | |
| 4960652 | Zurita Jr., Alfred G | Address on file | | | | |
| 5002809 | Zurlinden, Karen | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010518 | Zurlinden, Karen | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002810 | Zurlinden, Karen | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002811 | Zurlinden, Karen | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010517 | Zurlinden, Karen | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5002808 | Zurlinden, Karen | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182283 | Zurlinden, Karen Sue | Address on file | | | | |
| 7182283 | Zurlinden, Karen Sue | Address on file | | | | |
| 7336286 | Zurlinden, Tammy Nadine | Address on file | | | | |
| 6130480 | ZUSIN JOSEPH H & CANDIS | Address on file | | | | |
| 4998153 | Zuspan, Louise | Address on file | | | | |
| 4938721 | ZUTIS, AIVARS | 3292 LAKEWOOD DR | ARNOLD | CA | 95223 | |
| 4938185 | Zuur, James | 516 Acacia Street | Morro Bay | CA | 93442 | |
| 4940308 | Zvenigorodsky, Alex | 315 Quay Lane | Redwood City | CA | 94065 | |
| 7729496 | ZVI D SLANGER & | Address on file | | | | |
| 4981987 | Zvirbulis, Mintauts | Address on file | | | | |
| 4930768 | ZWEBER, THOMAS J | ZWEBER DIAGNOSTICS & PHYSICAL MED, 512 E GUTIERREZ ST STE C | SANTA BARBARA | CA | 93103 | |
| 7219897 | Zweicker, Mary | Address on file | | | | |
| 7206557 | Zweifel, Christian | Address on file | | | | |
| 4957169 | Zweig, John Ronald | Address on file | | | | |
| 7185971 | ZWERSKI, DAVID PAUL | Address on file | | | | |
| 7185971 | ZWERSKI, DAVID PAUL | Address on file | | | | |
| 7185970 | ZWERSKI, DAVID RYAN | Address on file | | | | |
| 7185970 | ZWERSKI, DAVID RYAN | Address on file | | | | |
| 4978991 | Zwetsloot, Frank | Address on file | | | | |
| 4982522 | Zwetsloot, Hans | Address on file | | | | |
| 4978694 | Zwetzig, Terry | Address on file | | | | |
| 7469723 | Zwicker Jr., Walter | Address on file | | | | |
| 7154723 | Zwicker, Jr., Walter | Address on file | | | | |
| 7324976 | Zwicker, Paul M. | Address on file | | | | |
| 7289148 | Zwicker-Freedle, Mary | Address on file | | | | |
| 7321907 | Zwiep, Danielle | Address on file | | | | |
| 7321907 | Zwiep, Danielle | Address on file | | | | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
4741 of 4785

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7321907 | Zwiep, Danielle | Address on file | | | | |
| 7321907 | Zwiep, Danielle | Address on file | | | | |
| 4988442 | Zwinge, Carroll | Address on file | | | | |
| 4985946 | Zwinge, Frances | Address on file | | | | |
| 4981696 | Zwinge, Roland | Address on file | | | | |
| 4976809 | Zwingle, Terri | Address on file | | | | |
| 7980205 | Zwisler, Aurora | Address on file | | | | |
| 7980205 | Zwisler, Aurora | Address on file | | | | |
| 7986991 | Zwisler, Edward | Address on file | | | | |
| 7986991 | Zwisler, Edward | Address on file | | | | |
| 7989737 | Zwisler, Edward and Aurora | Address on file | | | | |
| 7989737 | Zwisler, Edward and Aurora | Address on file | | | | |
| 5877783 | ZWISTHEN STUDIO | Address on file | | | | |
| 4932438 | ZYD ENERGY INC | 1520 E COVELL BLVD STE B5 #116 | DAVIS | CA | 95616 | |
| 7897711 | Zygai, Robert | Address on file | | | | |
| 6140767 | ZYGIELBAUM PAUL S TR & ZYGIELBAUM MICHELLE TR | Address on file | | | | |
| 7729497 | ZYGMUNT MARTINOWICZ & | Address on file | | | | |
| 7945347 | Zygner, Jack | Address on file | | | | |
| 4932439 | ZYNEX MEDICAL INC | 9555 MAROON CIRCLE | ENGLEWOOD | CO | 80122-5944 | |
| 7292107 | Zyskowski, Melinda | Address on file | | | | |
| 7206942 | Zywiciel, Jamin | Address on file | | | | |
| 7206787 | Zywiciel, Robin | Sieglock Law A.P.C, Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4742 of 4785

**Exhibit C**

WEIL, GOTSHAL & MANGES LLP
Stephen Karotkin (*pro hac vice*)
(stephen.karotkin@weil.com)
Ray C. Schrock, P.C. (*pro hac vice*)
(ray.schrock@weil.com)
Jessica Liou (*pro hac vice*)
(jessica.liou@weil.com)
Matthew Goren (*pro hac vice*)
(matthew.goren@weil.com)
767 Fifth Avenue
New York, NY 10153-0119
Tel: 212 310 8000
Fax: 212 310 8007

KELLER BENVENUTTI KIM LLP
Tobias S. Keller (#151445)
(tkeller@kbkllp.com)
Jane Kim (#298192)
(jkim@kbkllp.com)
650 California Street, Suite 1900
San Francisco, CA 94108
Tel: 415 496 6723
Fax: 650 636 9251

*Attorneys for Debtors*
*and Reorganized Debtors*

JONES DAY
Bruce S. Bennett (SBN 105430)
(bbennett@jonesday.com)
Joshua M. Mester (SBN 194783)
(jmester@jonesday.com)
James O. Johnston (SBN 167330)
(jjohnston@jonesday.com)
555 South Flower Street
Fiftieth Floor
Los Angeles, CA 90071-2300
Tel: 213 489 3939
Fax: 213 243 2539

*Attorneys for Shareholder Proponents*

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF CALIFORNIA**
**SAN FRANCISCO DIVISION**

| | |
|---|---|
| In re:<br><br>**PG&E CORPORATION,**<br><br>- and -<br><br>**PACIFIC GAS AND ELECTRIC COMPANY,**<br><br>Debtors.<br><br>☐ Affects PG&E Corporation<br>☐ Affects Pacific Gas and Electric Company<br>☑ Affects both Debtors<br><br>*\* All papers shall be filed in the Lead Case, No. 19-30088 (DM).* | Bankruptcy Case No. 19-30088 (DM)<br>Chapter 11<br>(Lead Case)<br>(Jointly Administered)<br><br><br>**NOTICE OF ENTRY OF CONFIRMATION ORDER AND OCCURRENCE OF EFFECTIVE DATE OF DEBTORS' AND SHAREHOLDER PROPONENTS' JOINT CHAPTER 11 PLAN OF REORGANIZATION DATED JUNE 19, 2020** |

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

**PLEASE TAKE NOTICE** that:

1.      **The Plan and Confirmation Order.**  On June 20, 2020, the United States Bankruptcy Court for the Northern District of California, San Francisco Division (the "**Bankruptcy Court**") entered an order [Docket No. 8053] (the "**Confirmation Order**") confirming the *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated June 19, 2020* [Docket No. 8048] (together with all schedules and exhibits thereto, and as may be modified, amended, or supplemented from time to time, the "**Plan**").[1]

2.      **The Plan Effective Date**.  The Effective Date of the Plan occurred on July 1, 2020, and as a result, the Plan has been substantially consummated.

3.      **Plan Binding**.  The Plan and all provisions of the Plan (including, without limitation, all discharge, injunction, exculpation, and release provisions contained in the Plan and in the Confirmation Order) are binding on all holders of Claims against, or Interests in, the Debtors, whether or not the Claims or Interests of any such holder are impaired under the Plan and whether or not any such holder voted to accept the Plan.  You are encouraged to review the Plan and the Confirmation Order in their entirety.

4.      **CHANNELING INJUNCTION.  In addition to the other provisions of the Plan and the Confirmation Order, the Plan and the Confirmation Order provide that the *sole* source of recovery for holders of Fire Victim Claims shall be from the Fire Victim Trust, and the *sole* source of recovery for holders of Subrogation Wildfire Claims shall be from the Subrogation Wildfire Trust.  The holders of Fire Victim Claims and Subrogation Wildfire Claims shall have no recourse to or Claims whatsoever against the Debtors or the Reorganized Debtors or their assets and properties. Consistent with the foregoing and as provided in the Plan and the Confirmation Order, all Entities that have held or asserted, or that hold or assert any Fire Victim Claim or Subrogation Wildfire Claim shall be *permanently and forever stayed, restrained, and enjoined* from taking any action for the purpose of directly or indirectly collecting, recovering, or receiving payments,**

---

[1] Capitalized terms used but not defined herein have the meanings ascribed to such terms in the Plan or the Confirmation Order, as applicable.

2

satisfaction, or recovery from any Debtor or Reorganized Debtor or its assets and properties with respect to any Fire Claims, including all of the following actions:

    a.    **commencing, conducting, or continuing, in any manner, whether directly or indirectly, any suit, action, or other proceeding of any kind in any forum with respect to any such Fire Claim, against or affecting any Debtor or Reorganized Debtor, or any property or interests in property of any Debtor or Reorganized Debtor with respect to any such Fire Claim;**

    b.    **enforcing, levying, attaching, collecting or otherwise recovering, by any manner or means, or in any manner, either directly or indirectly, any judgment, award, decree or other order against any Debtor or Reorganized Debtor or against the property of any Debtor or Reorganized Debtor with respect to any such Fire Claim;**

    c.    **creating, perfecting, or enforcing in any manner, whether directly or indirectly, any Lien of any kind against any Debtor or Reorganized Debtor or the property of any Debtor or Reorganized Debtor with respect to any such Fire Claims;**

    d.    **asserting or accomplishing any setoff, right of subrogation, indemnity, contribution, or recoupment of any kind, whether directly or indirectly, against any obligation due to any Debtor or Reorganized Debtor or against the property of any Debtor or Reorganized Debtor with respect to any such Fire Claim; and**

    e.    **taking any act, in any manner, in any place whatsoever, that does not conform to, or comply with, the provisions of the Plan Documents, with respect to any such Fire Claim.**

    5.    **Assumption of Executory Contracts and Unexpired Leases and Resolution of Cure Disputes**.

    a.    Pursuant to Section 8.1(a) of the Plan and Paragraph 32a. of the Confirmation Order, as of July 1, 2020 and subject to the payment of any applicable Cure Amount, all executory contracts and unexpired leases to which any of the Debtors are parties shall be deemed assumed, unless such executory contract or unexpired lease (i) was previously assumed or rejected by the Debtors, pursuant to a Final Order, (ii) previously expired or terminated pursuant to its own terms or by agreement of the parties thereto, (iii) was the subject of a motion to assume, assume and assign, or reject filed by the Debtors on or before June 20, 2020, or (iv) is specifically designated as an executory contract or

3

unexpired lease to be rejected on the Schedule of Rejected Contracts (as such Schedule may be amended).

      b.      Pursuant to Section 8.2(c) of the Plan and Paragraph 34 of the Confirmation Order, in the event of an unresolved dispute regarding (i) any Cure Amount, (ii) the ability of the Reorganized Debtors or any assignee to provide "adequate assurance of future performance" (within the meaning of section 365 of the Bankruptcy Code) under the executory contract or unexpired lease to be assumed, or (iii) any other matter pertaining to assumption, assumption and assignment, or the Cure Amounts required by section 365(b)(1) of the Bankruptcy Code (each, a "**Cure Dispute**"), such Cure Dispute shall be preserved and may be resolved in due course either consensually without further order of the Bankruptcy Court, or, after notice and an opportunity to be heard, by a Final Order of the Bankruptcy Court, which may be entered after July 1, 2020.

      6.      **Time for Filing Rejection Damage Claims; Further Amendments to the Schedules of Assumed and Rejected Contracts**.

      a.      Pursuant to Section 8.3 of the Plan and Paragraph 35a. of the Confirmation Order, in the event that the rejection of an executory contract or unexpired lease under the Plan results in damages to the other party or parties to such contract or lease, any Claim for such damages, shall be forever barred and shall not be enforceable against the Debtors or the Reorganized Debtors, or their respective estates, properties or interests in property, unless a proof of Claim is filed with the Bankruptcy Court and served upon the Debtors or the Reorganized Debtors, **no later than thirty (30) days after the later of (i) June 20, 2020, or (ii) the effective date of the rejection of such executory contract or unexpired lease**, as set forth on the Schedule of Rejected Contracts or in an order of the Bankruptcy Court.

      b.      Pursuant to Paragraph 32d. of the Confirmation Order:

      i.      the Debtors or the Reorganized Debtors have thirty (30) days from June 20, 2020 to file amendments to the Schedule of Assumed Contracts (as defined in the Plan Supplement) and Schedule of Rejected Contracts, to remove executory contracts and unexpired leases previously listed on the Schedule of

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

4

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

Assumed Contracts and to add executory contracts and unexpired leases to the Schedule of Rejected Contracts;

ii. any counterparty to an executory contract or unexpired lease that is added to the Schedule of Rejected Contracts or removed from the Schedule of Assumed Contracts shall have thirty (30) days from the date on which notice of such removal or addition is served on the counterparty to file an objection thereto, which objection may be resolved either consensually without further order of the Bankruptcy Court, or, by a Final Order of the Bankruptcy Court, with any rejection deemed approved as of July 1, 2020; and

iii. the rejection of any executory contract or unexpired lease added to the Schedule of Rejected Contracts shall be deemed approved by the Bankruptcy Court as of July 1, 2020 if an objection to the addition of such executory contract or unexpired lease to the Schedule of Rejected Contracts is not timely filed as provided above.

For the avoidance of doubt, the counterparty to an executory contract or unexpired lease that is added to the Schedule of Rejected Contracts shall have thirty (30) days to file a claim for rejection damages following the later of (i) July 1, 2020 and (ii) if a timely objection to rejection is filed and is not consensually resolved by the parties, the entry of an order approving the rejection of such executory contract or unexpired lease.

7. **Final Fee Applications**. Pursuant to Section 2.2 of the Plan, all final requests for the payment of Professional Fee Claims against a Debtor, including any Professional Fee Claim incurred during the period from the Petition Date through and including July 1, 2020, must be filed and served on the Reorganized Debtors no later than sixty (60) days after July 1, 2020. All such final requests will be subject to approval by the Bankruptcy Court after notice and a hearing in accordance with the procedures established by the Bankruptcy Code, the Interim Compensation Order, and any other prior orders of the Bankruptcy Court regarding the payment of Professionals in the Chapter 11 Cases.

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4748 of 4785

8.      **Certain Documents.**  The Confirmation Order, the Plan, the Financing Approval Order, the Fire Victim Trust Agreement, the Fire Victim Claims Resolution Procedures,[2] and the Plan Supplement,  can be viewed free of charge at the website for the Debtors' claims and noticing agent, Prime Clerk: https://restructuring.primeclerk.com/pge/.  Additionally, copies of such documents may be obtained by accessing the Bankruptcy Court's website: http://www.canb.uscourts.gov.   A PACER password and login are needed to access documents on the Bankruptcy Court's website, and can be obtained at http://www.pacer.psc.uscourts.gov.

Dated: July 2, 2020

<div align="center">

**WEIL, GOTSHAL & MANGES LLP**

**KELLER BENVENUTTI KIM LLP**

By: */s/ Stephen Karotkin*
Stephen Karotkin

*Attorneys for Debtors*
*and Reorganized Debtors*

</div>

**Weil, Gotshal & Manges LLP**
767 Fifth Avenue
New York, NY  10153-0119

---

[2] The Fire Victim Trust Agreement and the Fire Victim Claims Resolution Procedures, among other documents related to the Fire Victim Trust, can also be viewed free of charge at the website for the Fire Victim Trust, https://www.firevictimtrust.com/.

6

# Exhibit D

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| BROADRIDGE | JOBS SEE COVER MEMO | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| MEDIANT COMMUNICATIONS | ATTN STEPHANIE FITZHENRY | 100 DEMAREST DRIVE | | WAYNE | NJ | 07470-0000 | |
| DEPOSITORY TRUST CO | ATTN ED HAIDUK | 55 WATER STREET | 25TH FLOOR | NEW YORK | NY | 10041 | |
| DEPOSITORY TRUST CO | ATTN HORACE DALEY | 55 WATER STREET | 25TH FLOOR | NEW YORK | NY | 10041 | |
| AFLAC INCORPORATEDDRS 7815 | ATTN JOAN DIBLASI OR PROXY MGR | 1932 WYNNTON ROAD | | COLUMBUS | GA | 31999 | |
| ALLIANT SECURITIES INC 8084 | ATTN MELODY GRINNELL OR PROXY MGR | 695 NORTH LEGACY RIDGE DR SUITE 300 | | LIBERTY LAKE | WA | 99019 | |
| ALPINE ASSOCIATES 0491 | Attn Proxy Manager | 574 Sylvan ave | | Englewood Cliffs | NY | 07632-0000 | |
| ALPINE PARTNERS LP 0439 | Attn Proxy Manager | 574 Sylvan ave | | Englewood Cliffs | NY | 07632-0000 | |
| ALPINE SECURITIES CORP 8072 | ATTN Chris Doubek OR PROXY MGR | 39 Exchange Place | | SALT LAKE CITY | UT | 84111 | |
| AMALGAMATED BANK 2352 | ATTN BOB WINTERS OR PROXY MGR | 275 7TH AVENUE | | NEW YORK | NY | 10001 | |
| AMALGAMATED BOC IPA 1574 2567 | ATTN BERNETTA SMITH OR PROXY MGR | ONE WEST MONROE STREET | | CHICAGO | IL | 60603 | |
| AMALGAMATED BOC IPA 1574 2567 | ATTN BERNETTA SMITH OR PROXY MGR | ONE WEST MONROE STREET | | CHICAGO | IL | 60603 | |
| AMERICAN ENTERPRISE 021607562146 | ATTN GREG  WRAALSTAD | 901 3RD AVE SOUTH | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE 021607562146 | ATTN ERIN M  STIELER | 682 AMP FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE 021607562146 | ATTN PROXY MGR | 2178 AMERIPRISE FINANCIAL CENTER | ROUTING S62178 | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE 7260 | ATTN PROXY MGR | 2723 AMERIPRISE FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | |
| APEX CLEARING CORPORATION 0158 | ATTN BRIAN DARBY | 350 M ST PAUL SUITE 1300 | | DALLAS | TX | 75201 | |
| APEX CLEARING CORPORATION 0158 | ATTN SHERRY MUSMAR | 350 N ST PAUL STREET | SUITE 1300 | DALLAS | TX | 75201 | |
| ARCHIPELAGO SECURITIES LLC 0436 | ATTN PROXY SERVICES | 353 NORTH CLARK STREET | SUITE 3200 | CHICAGO | IL | 60654 | |
| ASSOCIATED BANK GREEN BAY 2257 | ATTN BETH CRAVILLION OR PROXY MGR | 2985 SOUTH RIDGE RD STE C | | GREEN BAY | WI | 54304 | |
| ASSOCIATED BANK GREEN BAY NA 2257 | ATTN SANDY LACY OR PROXY MGR | 2985 SOUTH RIDGE ROAD SUITE C | | GREEN BAY | WI | 54304 | |
| BAIRD CO INCORPORATED 0547 | ATTN JAN  SUDFELD | 777 E WISCONSIN AVENUE | 19TH FLOOR | MILWAUKEE | WI | 53202 | |
| BAIRD CO INCORPORATED 0547 | ATTN JANE ERBE OR PROXY MGR | 777 E WISCONSIN AVENUE | | MILWAUKEE | WI | 53202 | |
| BANC OF AMERICA SECSAFFILIATE 0774 | ATTN JOHN BYRNE OR PROXY MGR | 100 WEST 33RD STREET | | NEW YORK | NY | 10001 | |
| BANC OF AMERICA SECURITIES LLC 0773 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEAR LAKE DR E | | JACKSONVILLE | FL | 32246 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4751 of 4785

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| BANC OF AMERICA SECURITIES LLC 0773 | ATTN JOHN DOLAN OR PROXY MGR | 100 W 33RD STREET 3RD FLOOR | | NEW YORK | NY | 10001 | |
| BANC OF AMERICA SPECIALIST INC 0020 | ATTN PROXY MGR | 222 BROADWAY | 11TH FLOOR | NEW YORK | NY | 10038 | |
| BANCA IMI SECURITIES CORP 0136 | ATTN PROXY MGR | One William Street | | New York | NY | 10004 | |
| BANCOBILBAO VIZCAYA ARGENTARIA 2461 | ATTN NANCY CHENG OR PROXY MGR | 1345 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10105 | |
| BANK OF AMERICA NAGWI M 0955 | ATTN SHARON BROWN OR PROXY MGR | 1201 MAIN STREET | 9TH FLOOR | DALLAS | TX | 75202 | |
| BANK OF AMERICALASALLE BANK NA 1581 | ATTN GEORGE EARL OR PROXY MGR | 135 S LASALLE STREET SUITE 1860 | | CHICAGO | IL | 60603 | |
| BANK OF AMERICALASALLE BANK NA 2251 | ATTN RICK LEDENBACH OR PROXY MGR | 135 SOUTH LASALLE STREET SUITE 1811 | | CHICAGO | IL | 60603 | |
| BANK OF NOVA SCOTIA NY AGENCY 2347 | ATTN LILIAN SAMUELS OR PROXY MGR | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | |
| BANK OF NOVA SCOTIA NY AGENCY 2531 | ATTN KEITH PECKHOLDT OR PROXY MGR | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | |
| BARC CAP 0229 7256 7254 8455 7263 | ATTN Anthony Sciaraffo or Proxy Mgr | 745 SEVENTH AVENUE | 16TH FLOOR | NEW YORK | NY | 10019 | |
| BB T SECURITIES0702 | ATTN Proxy Dept | 8006 Discovery Drive | Suite 200 | Richmond | VA | 23229 | |
| BBH COETF 0109 | ATTN SHELDON BROUTMAN OR PROXY MGR | 140 BROADWAY | | NEW YORK | NY | 10005 | |
| BBH COETF 0109 | ATTN SHELDON BROUTMAN OR REORG MGR | 140 BROADWAY | | NEW YORK | NY | 10005 | |
| BBH COETF 0109 | ATTN SHELDON BROUTMAN OR PROXY MGR | 140 BROADWAY | | NEW YORK | NY | 10005 | |
| BBS SECURITIES INCCDS 5085 | ATTN DEBORAH CARLYLE | 4100 YONGE ST | SUITE 506 | TORONTO | ON | M2P 2B5 | CA |
| BGC FINANCIAL LP 0537 | ATTN PROXY MGR | 110 E 59th Street | 7th Floor | New York | NY | 10005 | |
| BGC FINANCIALBGC BROKERS 5271 | ATTN ALFREDO ARCHIBALD OR PROXY MGR | 110 EAST 59TH STREET 7TH FLOOR | | NEW YORK | NY | 10022 | |
| BLACKMONT CAPITAL INC (5025) | ATTN: HADRIAN ABBOTT OR PROXY MGR | BCE PLACE 181 BAY STREET, 181 BAY STREET STE | 3100 P.O. BOX 830 | TORONTO | ON | M5J 2T3 | CA |
| BLACKMONT CAPITAL INC 5025 | ATTN HADRIAN ABBOTT OR PROXY MGR | BCE PLACE 181 BAY ST STE | | TORONTO | ON | M5J 2T3 | CA |
| BLACKROCK INSTL TST CO 2962 | ATTN LINDA SELBACH OR PROXY MGR | 45 FREMONT STREET | | SAN FRANCISCO | CA | 94120-7101 | |
| BMO CAPITAL MARKETS CORP 0045 | ATTN JOHN FINERTY OR PROXY MGR | 3 TIMES SQUARE | | NEW YORK | NY | 10036 | |
| BMO CAPITAL MARKETS CORPPALOMA 5221 | ATTN B LESLIE OR PROXY MGR | 2 AMERICAN LANE | | GREENWICH | CT | 06836-0000 | |
| BMO CAPITAL MARKETS CORPPALOMA 5221 | ATTN JOHN FINERTY OR PROXY MGR | 3 TIMES SQUARE | | NEW YORK | NY | 10036 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4752 of 4785

# Exhibit D

## Nominee Service List
### Served via Over Night Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| BMO CAPITAL MARKETS CORPPALOMA 5221 | ATTN TOM SKRAPITS OR PROXY MGR | 2 AMERICAN LANE | | GREENWICH | CT | 06836-0000 | |
| BMO NESBITT BURNS INC CDS 5043 | ATTN LOUISE TORANGEAU | 1 FIRST CANADIAN PLACE 13TH FL | | TORONTO | ON | M5X 1H3 | CA |
| BMO NESBITT BURNS INC CDS 5043 | ATTN LOUISE TORANGEAU | 1  FIRST CANADIAN PLACE | | TORONTO | ON | M5X 1H3 | CA |
| BMO NESBITT BURNS INC CDS 5043 | ATTN P PENIKETTDINA FERNANDES | BMO FINANCIAL GROUP | 250 YONGE ST 8TH FLOOR | TORONTO | ON | M5B 2M8 | CA |
| BMO NESBITT BURNS INC. /CDS (5043) | ATTN: LOUISE TORANGEAU | 1 FIRST CANADIAN PLACE 13TH FL | PO BOX 150 | TORONTO | ON | M5X 1H3 | CA |
| BMO NESBITT BURNS INC. /CDS (5043) | ATTN: LOUISE TORANGEAU | 1  FIRST CANADIAN PLACE | 38th FLOOR, P.O. BOX 150 | TORONTO | ON | M5X 1H3 | CA |
| BMO NESBITT BURNS TRADING 0018 | ATTN PROXY MGR | 3 TIMES SQUARE 28TH FLOOR | | NEW YORK | NY | 10036 | |
| BMO NESBITT BURNSBMO TRUST COM 4712 | ATTN ANDREA CONSTAND OR PROXY MGR | 1 First Canadian Place | | TORONTO | ON | M5X 1H3 | CA |
| BMOCMBONDS 5257 | ATTN EDWARD COLLETON OR PROXY MGR | 3 TIMES SQUARE | | NEW YORK | NY | 10036 | |
| BNP PARIBAS LONDON BONDS 5153 | ATTN RADMILA RADISA OR PROXY MGR | 787 7TH AVENUE 29TH FLOOR | | NEW YORK | NY | 10019 | |
| BNP PARIBAS NEW YORK 1569 2787 | ATTN DEAN GALLI OR PROXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS NEW YORK BRANCH 2147 | ATTN G BANFI A COLIE PRXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS NEW YORK BRANCH 2147 | ATTN RONALD PERSAUD | 525 WASHINGTON BLVD | 9TH FLOOR | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS NEW YORK BRANCH 2322 | ATTN RUPERT KENNEDY OR PROXY MGR | 787 7TH AVENUE 8TH FLOOR | | NEW YORK | NY | 10019 | |
| BNP PARIBAS NY PARIS BONDS 7382 | ATTN MATTHEW ROMANO OR PROXY MGR | 787 SEVENTH AVENUE | | NEW YORK | NY | 10019 | |
| BNP PARIBAS PBSTOCK 2885 | ATTN GENE BANFI OR PROXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS PRIME BROKERAGE 2154 | ATTN RONALD PERSAUD | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS PRIME BROKERAGE 2154 | ATTN GENE BANFI OR PROXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS SECURITIES CORP 0049 | ATTN PROXY MGR | 525 Washington Blvd | 9th Floor | Jersey City | NJ | 07310-0000 | |
| BNP PARIBAS SECURITIESFI 0630 | ATTN ROBERT ALONGI OR PROXY MGR | 787 7TH AVENUE 29TH FLOOR | | NEW YORK | NY | 10019 | |
| BNP PARIBAS SECURITIESFIXED I 0630 | ATTN MATTHEW ROMANO OR PROXY MGR | 787 7TH AVENUE 29TH FLOOR | | NEW YORK | NY | 10019 | |
| BNP PARIBASBNP PARIBAS PRIME 2884 | ATTN GENE BANFI OR PROXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4753 of 4785

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| BNY CONVERGEX EXECUTION 0100 | ATTN PROXY MGR | 500 GRANT STREET | ROOM 1512700 | PITTSBURGH | PA | 15258 | |
| BNY MELLON 0901 2510 2209 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE STE 1530400 | | PITTSBURGH | PA | 15259 | |
| BNY MELLON 0901 2510 2209 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET ROOM 1512700 | | PITTSBURGH | PA | 15258 | |
| BNY MELLON 0901 2510 2209 | ATTN BRIAN MARNELL OR PROXY MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | |
| BNY MELLON NEW ENGLAND 0954 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET | ROOM 1512700 | PITTSBURGH | PA | 15258 | |
| BNY MELLON NEW ENGLAND 0954 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET | ROOM 1512700 | PITTSBURGH | PA | 15258 | |
| BNY MELLONITCINVESTMENT 2206 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET | ROOM 1512700 | PITTSBURGH | PA | 15258 | |
| BNYCACLUX 8320 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET ROOM 1512700 | | PITTSBURGH | PA | 15258 | |
| BNYCACLUX 8320 | ATTN MITCHEL SOBEL OR PROXY MGR | 401 SOUTH SALINA STREET 2ND FLOOR | | SYRACUSE | NY | 13202 | |
| BNYCAYMEN 2802 | ATTN MITCHEL SOBEL | 401 SOUTH SALINA STREET | 2ND FLOOR | SYRACUSE | NY | 13202 | |
| BNYCHARLE 2336 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET | ROOM 1512700 | PITTSBURGH | PA | 15258 | |
| BNYM LNDN GLBL MKT 2485 2281 2504 | ATTN PROXY DEPT | ONE CANADA SQUARE | | LONDON | | E14 5AL | UK |
| BNYM RE CACEIS BANK LUX 8320 | ATTN MITCHEL SOBEL OR PROXY MGR | 401 SOUTH SALINA STREET 2ND FLOOR | | SYRACUSE | NY | 13202 | |
| BNYMELLONSPECIAL PROCESSING 2292 | ATTN MITCHEL SOBEL OR PROXY MGR | 401 SOUTH SALINA STREET 2ND FLOOR | | SYRACUSE | NY | 13202 | |
| BNYMOZDTC 2731 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET | ROOM 1512700 | PITTSBURGH | PA | 15258 | |
| BNYNA 8420 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET | ROOM 1512700 | PITTSBURGH | PA | 15258 | |
| BNYWEALTH 8275 | ATTN KEVIN KELLY | ONE WALL STREET | | NEW YORK | NY | 10005 | |
| BNYWEALTH 8275 | ATTN BETH COYLE OR PROXY MGR | TWO BNY MELLON CENTER | 525 WILLIAM PENN PL STE 1215 | PITTSBURGH | PA | 15259 | |
| BRANCH BANKING FM IP 2871 | ATTN DOROTHEE SINGLETARY PRXY MGR | 4320 KAHN DRIVE BUILDING 1 | | LUMBERTON | NC | 28358 | |
| BRANCH BANKING REMIC 2867 | ATTN DOROTHEE SINGLETARY PRXY MGR | 4320 KAHN DRIVE BUILDING 1 | | LUMBERTON | NC | 28358 | |
| BRANCH BANKING TST CO 5385 | ATTN TANJI BASS OR PROXY MGR | 223 W NASH STREET 3RD FLOOR | | WILSON | NC | 27893 | |
| BROADRIDGE INVESTOR COMM SOLUTIONS | ATTN PROXY MGR | 5970 CHEDWORTH WAY | | MISSISSAUGA | ON | L5R 4GR | CA |
| BROWN BROTHERS HARRIMAN  CO 0010 | ATTN JERRY TRAVERS | 525 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4754 of 4785

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| BROWN BROTHERS HARRIMAN  CO 0010 | ATTN PAUL NONNON OR PROXY MGR | 525 WASHINGTON BLVD NEW PORT TOWERS | | JERSEY CITY | NJ | 07310-1607 | |
| BROWN BROTHERS HARRIMAN  CO 0010 | ATTN ANTHONY BONACETO | 50 POST OFFICE SQUARE | | BOSTON | MA | 02110-0000 | |
| BROWN BROTHERS HARRIMAN  CO 0010 | ATTN PAUL NONNON OR REORG MGR | HARBORSIDE FINANCIAL CENTER | 185 HUDSON STREET | JERSEY CITY | NJ | 07311-0000 | |
| BROWN INVESTMENT ADV  TR 2644 | ATTN BRIAN COLBERT OR PROXY MGR | 901 SOUTH BOND ST SUITE 400 | | BALTIMORE | MD | 21231 | |
| CAJA DE VALORES SA 5610 | ATTN MELINA BOBBIO OR PROXY MGR | AVE 25 DE MAYO 362 | | BUENOS AIRES | | C1002ABH | AR |
| CALDWELL SECURITIES LTD 5013 | ATTN KEVIN WEBBER OR PROXY MGR | 150 KING STREET WEST SUITE 1710 | | TORONTO | ON | M5H 1J9 | CA |
| CALDWELL SECURITIES LTD CDS 5013 | ATTN S CHRYSSANTHOPOULOS PRXY MGR | 150 KING STREET WEST SUITE 1710 | | TORONTO | ON | M5H 1J9 | CA |
| CALYON SECURITIESNONPURPOSE 5316 | ATTN DANIEL SALCIDO OR PROXY MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 08830-0000 | |
| CANACCORD FINANCIAL LTD 5046 | ATTN AARON CAUGHLAN OR PROXY MGR | PACIFIC CENTER 2200609 GRANVILLE ST | | VANCOUVER | BC | V7Y 1H2 | CA |
| CANACCORD FINANCIAL LTD 5046 | ATTN ALMA GOCA OR PROXY MGR | PACIFIC CENTER 2200609 GRANVILLE ST | | VANCOUVER | BC | V7Y 1H2 | CA |
| CANACCORD FINANCIAL LTD.** (5046) | ATTN: AARON CAUGHLAN OR PROXY MGR | P.O. BOX 10337, PACIFIC CENTER 2200-609 GRANVILLE STREET | | VANCOUVER | BC | V7Y 1H2 | CA |
| CANACCORD FINANCIAL LTD.** (5046) | ATTN: ALMA GOCA OR PROXY MGR | P.O. BOX 10337, PACIFIC CENTER 2200-609 GRANVILLE STREET | | VANCOUVER | BC | V7Y 1H2 | CA |
| CANTOR FITZG AQUA SECS 7310 | ATTN ISSUER SERVICES OR PROXY MGR | CO ADP PRXY SVCS 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| CANTOR FITZGERALD  CO CANTOR 197 | ATTN BRIAN GRIFITH OR PROXY MGR | 135 EAST 57TH ST | | NEW YORK | NY | 10022 | |
| CANTOR FITZGERALDDEBT CAPITAL 7311 | ATTN ANTHONY MANZO OR PROXY MGR | 135 E 57TH STREET | | NEW YORK | NY | 10022 | |
| CANTOR FITZGERALDSTOCK LOAN 5253 | ATTN TOMMY SMITH OR PROXY MGR | 135 E 57TH STREET 5TH FL | | NEW YORK | NY | 10022 | |
| CANTOR SVC | ATTN BRIAN GRIFITH OR PROXY MGR | 135 EAST 57TH ST | | NEW YORK | NY | 10022 | |
| CAVALI ICLV SA 2011 | ATTN FRANCIS STENNING OR PROXY MGR | PASAJE SANTIAGO ACUFIA N 106 | | LIMA | | 1 | PE |
| CAVALI ICLV SA 2011 | ATTN VERONICA CHIRINOS OR PROXY MGR | PASAJE SANTIAGO ACUFIA N 106 | | LIMA | | 1 | PE |
| CDS CLEARING AND DEPOSITORY 4800 | ATTN RUTH TRAYNOR OR PROXY MGR | 600 DE MAISONNEUVE QUEST | | MONTREAL | QC | H3A 3J2 | CA |
| CDS CLEARING AND DEPOSITORY 5099 | ATTN LORETTA VERELLI OR PROXY MGR | 600 BOULDE MAISON NEUVE | OUEST BUREAU 210 | MONTREAL | QC | H3A 3J2 | CA |

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4755 of 4785

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| CENTRAL TRUST BANK THE 2880 | ATTN SANDY BACKES OR PROXY MGR | INVESTMENTS DEPT 238 MADISON ST | | JEFFERSON CITY | MO | 65101 | |
| CGMSALOMON BROTHER 0274 | ATTN PATRICIA HALLER OR PROXY MGR | 111 WALL ST 4TH FLOOR | | NEW YORK | NY | 10005 | |
| CHARLES SCHWAB  CO INC 0164 | ATTN CHRISTINA  YOUNG | 2423 E LINCOLN DRIVE | | PHOENIX | AZ | 85016-1215 | |
| CHARLES SCHWAB  CO INC 0164 | ATTN JANA TONGSON OR PROXY MGR | 2423 EAST LINCOLN DRIVE | PHXPEAK011B571A | PHOENIX | AZ | 85016 | |
| CHARLES SCHWAB BANK 2993 | ATTN JOSEPH ADAMS OR PROXY MGR | 2423 EAST LINCOLN DRIVE | | PHOENIX | AZ | 85016 | |
| CIBC WORLD MARKETS CORP 0438 | ATTN MICHAEL CASTAGLIOLA PROXY MGR | 425 LEXINGTON AVENUE 5TH FLOOR | | NEW YORK | NY | 10017 | |
| CIBC WORLD MARKETS CORP 0438 | ATTN ROBERT PUTNAM OR PROXY MGR | 425 LEXINGTON AVENUE 5TH FLOOR | | NEW YORK | NY | 10017 | |
| CIBC WORLD MARKETS INCCDS 5030 | ATTN NICASTRO JERRY OR PROXY MGR | 161 BAY ST 10TH FL | | TORONTO | ON | M5J 258 | CA |
| CIBC WORLD MARKETS INCCDS 5030 | ATTN REED JON | CANADIAN IMPERIAL BANK OF COMMERCE | 22 FRONT ST W 7TH FL ATTN CORP ACT | TORONTO | ON | M5J  2W5 | CA |
| CIBC WORLD MARKETS INCCDS 5030 | ATTN  HENRY H LIANG | 22 FRONT ST W | 7TH FLOOR | TORONTO | ON | M5J  2W5 | CA |
| CIBC WORLD MARKETS SLN 5223 | ATTN ROBERT PUTNAM OR PROXY MGR | 300 MADISON AVENUE | | NEW YORK | NY | 10017 | |
| CIT SECLLC 8430 | ATTN KEVIN NEWSTEAD | 131 SOUTH DEARBORN STREET | 35TH FLOOR | CHICAGO | IL | 60603 | |
| CITADEL SECURITIES LLC 0395 | ATTN MARCIA BANKS OR PROXY MGR | 131 SOUTH DEARBORN STREET | | CHICAGO | IL | 60603 | |
| CITIBANK BOOKENTRYONLY MEDIUM 2790 | ATTN MIKE BURNS OR PROXY MGR | 111 WALL STREET 15TH FLOOR | | NEW YORK | NY | 10005 | |
| CITIBANK NA 0908 | ATTN PAUL WATTERS | 3801 CITIBANK CENTER | B3RD FLOORZONE 12 | TAMPA | FL | 33610 | |
| CITIBANK NA 0908 | ATTN CAROLYN TREBUS OR PROXY MGR | 3800 CITIBANK CENTER B312 | | TAMPA | FL | 33610 | |
| CITIBANK NA LONDON GATS 2593 | ATTN VANESSA PRICKETT OR PROXY MGR | 5 CARMELITE STREET | | LONDON | UK | EC4Y 0PA | UK |
| CITIBANK NA LONDONMTN 2952 | ATTN VANESSA PRICKETT OR PROXY MGR | 5 CARMELITE STREET | | LONDON | UK | EC4Y 0PA | UK |
| CITICORP SECURITIES 0563 | ATTN DIANE TOSCANO OR PROXY MGR | 111 WALL STREET 11TH FLOOR | | NEW YORK | NY | 10005 | |
| CITICORP SECURITIES 0563 | ATTN JOHN BYRNE OR PROXY MGR | 111 WALL STREET 11TH FLOOR | | NEW YORK | NY | 10005 | |
| CITIGROUP GLBL MKTS INC 0418 0505 | ATTN SHERRYL NASHCOOK | 388 GREENWICH STREET 11TH FLOOR | | NEW YORK | NY | 10013 | |
| CITIGROUP GLBL MKTS INC 0418 0505 | ATTN ROSE MARIE YODICE OR PROXY MGR | 388 GREENWHICH STREET 11TH FLOOR | | NEW YORK | NY | 10013 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4756 of 4785

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| CITIGROUP PRIVATE BANK 2032 | ATTN STEPHANIE LUCKEY OR PROXY MGR | 111 WALL STREET 6TH FLOOR | | NEW YORK | NY | 10005 | |
| CITY NATIONAL BANK 2392 | ATTN EMILY WUNDERLICH OR PROXY MGR | 555 SOUTH FLOWER STREET 10TH FLOOR | | LOS ANGELES | CA | 90071 | |
| CITY NATIONAL BANK 2392 | ATTN JOEL GALLANT OR PROXY MGR | 555 SOUTH FLOWER STREET 10TH FLOOR | | LOS ANGELES | CA | 90071 | |
| CL KING   ASSOCIATES INC 0743 | ATTN CARRIE BUSH OR PROXY MGR | 9 ELK STREET | | ALBANY | NY | 12207 | |
| CLEARSTREAM BANKING AG 2000 | ATTN Proxy Dept | 4 Chase Metrotech Center | | BROOKLYN | NY | 11245 | |
| COMERICA BANK 2108 | ATTN LATASHA ELLIS OR PROXY MGR | 411 WEST LAFAYETTE | | DETROIT | MI | 48226 | |
| COMERICA BANK 2108 | ATTN LEWIS WISOTSKY OR PROXY MGR | 411 WEST LAFAYETTE MAIL CODE 3530 | | DETROIT | MI | 48226 | |
| COMMERCE BANK NA 2170 | ATTN CINDY LAWRENCE OR PROXY MGR | 922 WALNUT STREET | | KANSAS CITY | MO | 64106 | |
| COMMERZ MARKETS FXD INC REPO 0033 | Attn Proxy Manager | 225 LIBERTY STREET | | NEW YORK | NY | 10281 | |
| COMMERZ MARKETS LLC 0126 | ATTN ROBERT ORTEGA OR PROXY MGR | 225 LIBERTY STREET | | NEW YORK | NY | 10281 | |
| COMMUNITY BANK NA 5960 | ATTN DEBRA LEKKI OR PROXY MGR | 6 RHOADS DRIVE SUITE 7 | | UTICA | NY | 13502-6374 | |
| COMPASS BANK 2483 | ATTN AL HART OR PROXY MGR | 15 SOUTH 20TH STREET 3RD FLOOR | | BIRMINGHAM | AL | 35233 | |
| COMPASS BANKTRUST DIVISION 2484 | ATTN DANIEL MCHALE OR PROXY MGR | 15 SOUTH 20TH STREET SUITE 703 | | BIRMINGHAM | AL | 35233 | |
| COMPUTERSHARE INV SVCS 7807 | ATTN CLAIRE HERRING OR PROXY MGR | 2 N LASALLE | | CHICAGO | IL | 60602 | |
| COMPUTERSHARE TRUST CODRP 2586 | ATTN KEVIN FLEMING OR PROXY MGR | 250 ROYALL STREET | | CANTON | MA | 02021-0000 | |
| COMPUTERSHARE TRUST COMPANY NA 2415 | ATTN LYNN HUGUET OR PROXY MGR | GLOBAL TRANSACTION UNIT 250 | ROYALL STREET | CANTON | MA | 02021-0000 | |
| COMPUTERSHARE TRUST COOP 2330 | ATTN KEVIN FLEMING OR PROXY MGR | 250 ROYALL STREET | | CANTON | MA | 02021-0000 | |
| COMPUTERSHARE TRUST COOPTIONS 2330 | ATTN FRANK TIRABASSO OR PROXY MGR | 525 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| COR LLC 0052 | ATTN CORPORATE ACTION | 1299 FARNAM STREET | SUITE 800 | OMAHA | NE | 68102 | |
| COR LLC 0052 | ATTN LUKE HOLLAND | 1299 FARNAM STREET | SUITE 800 | OMAHA | NE | 68102 | |
| COR LLC 0052 | ATTN ANH MECHALS | 1299 FARNAM STREET | SUITE 800 | OMAHA | NE | 68102 | |
| COR LLC 0052 | ISSUER SERVICES | 1299 FARNAM STREET | SUITE 800 | OMAHA | NC | 68102 | |
| COR LLC 0052 | ATTN AMBRA MOORE OR PROXY MGR | 1299 FARNAM STREET | SUITE 800 | OMAHA | NE | 68102 | |
| CORMARK SECURITIES INCVALEURS 5055 | ATTN LISE FRANK OR PROXY MGR | SUITE 3450 ROYAL BANK PLAZA S TOWER | | TORONTO | ON | M5J2J0 | CA |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4757 of 4785

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| CORPORATE STOCK TRANSFERDRS 7835 | ATTN SHARI HUMPHERYS OR PROXY MGR | 3200 CHERRY CREEK SOUTH DRIVE | SUITE 430 | DENVER | CO | 80209 | |
| COUNTRY TRUST BANK 2561 | ATTN PAM LITTLE OR PROXY MGR | 808 IAA DRIVE | | BLOOMINGTON | IL | 61702 | |
| CREDENTIAL SECURITIES INC CDS 5083 | ATTN PROXY DEPARTMENT | 7001111 WEST GEORGIA ST | | VANCOUVER | BC | V6E4T6 | CA |
| CREDIT AGRICOLE SECURITIES 0651 | ATTN DANIEL SALCIDO OR PROXY MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 08830-0000 | |
| CREDIT AGRICOLE SECURITIES 0651 | ATTN DOREEN MITCHELL OR PROXY MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 08830-0000 | |
| CREDIT AGRICOLE SECURITIES 0651 | ATTN HARRY NGAI OR PROXY MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 08830-0000 | |
| CREDIT AGRICOLE SECURITIES 5281 | ATTN DOREEN MITCHELL OR PROXY MGR | 1301 AVENUE OF AMERICAS 3RD FLOOR | | NEW YORK | NY | 10019 | |
| CREDIT AGRICOLE SECURITIES 7372 | ATTN DANIEL SALCIDO OR PROXY MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 08830-0000 | |
| CREDIT AGRICOLE SECURITIES 7540 | ATTN DANIEL SALCIDO OR PROXY MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 08830-0000 | |
| CREDIT SUISSE AG 1587 | ATTN JESSICA TAMBA OR PROXY MGR | 7033 LOUIS STEPHENS DR | | MORRISVILLE | NC | 27560 | |
| CREDIT SUISSE SECURITIES (5019) | ATTN: KAZI HAQ OR PROXY MGR | 1 FIRST CANADIAN PLACE, SUITE 2900 P.O. BOX 301 | | TORONTO | ON | M5X 1C9 | CA |
| CREDIT SUISSE SECURITIES 0355 | ISSUER SERVICES | CO BROADRIDGE | 51 MERCEDES WAY | EDGEWOOD | NY | 11717 | |
| CREDIT SUISSE SECURITIES 0355 | ATTN ANTHONY MILO | 7033 LOUIS STEVENS DRIVE | GLOBAL PROXY SERVICES | RESEARCH TRIANGLE PARK | NC | 27560 | |
| CREDIT SUISSE SECURITIES 0355 | ATTN ASHWINEE SAWH OR PROXY MGR | 11 MADISON AVENUE | 23RD FLOOR | NEW YORK | NY | 10010 | |
| CREDIT SUISSE SECURITIES 5019 | ATTN KAZI HAQ OR PROXY MGR | 1 FIRST CANADIAN PLACE SUITE 2900 | | TORONTO | ON | M5X 1C9 | CA |
| CREDIT SUISSE SECURITIES USA 5292 | ATTN DANIEL BYRNE OR PROXY MGR | ONE MADISON AVENUE | | NEW YORK | NY | 10010 | |
| CREST INTL NOMINEES LIMITED 2012 | ATTN JASON MURKIN OR PROXY MGR | 33 CANNON STREET | | LONDON | UK | EC4M 5SB | UK |
| CREST INTL NOMINEES LIMITED 2012 | ATTN NATHAN ASHWORTH OR PROXY MGR | 33 CANNON STREET | | LONDON | UK | UK EC4M 5SB | UK |
| CREWS  ASSOCIATES INC 5158 | ATTN D V WINTON MASON PRXY MGR | 521 PRESIDENT CLINTON AVE SUITE 800 | | LITTLE ROCK | AR | 72201 | |
| CROWELL WEEDON  CO 0574 | ATTN GEORGE LEWIS OR PROXY MGR | 624 S GRAND AVENUE 25TH FLOOR | | LOS ANGELES | CA | 90017 | |
| DA DAVIDSON  CO 0361 | ATTN RITA LINSKEY OR PROXY MGR | 8 THIRD STREET NORTH | | GREAT FALLS | MT | 59403 | |
| DAIWA CAP MKTS AMERICADASAC 7561 | ATTN LEGAL DEPT OR PROXY MGR | 32 OLD SLIP | | NEW YORK | NY | 10005 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 8 of 33

Case: 19-30088   Doc# 8420-1   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4758 of 4785

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| DAIWA CAPITAL MARKETS AMERICA 0647 | ATTN LEGAL DEPT OR PROXY MGR | FIN SQUARE 32 OLD SLIP 14TH FLOOR | | NEW YORK | NY | 10005 | |
| DAIWA CAPITAL MARKETS AMERICA 0647 | ATTN LEGAL DEPT OR PROXY MGR | FIN SQUARE 32 OLD SLIP 14TH FLOOR | | NEW YORK | NY | 10005 | |
| DAIWA CAPITAL MARKETS AMERICA 0647 | ATTN LEGAL DEPT OR PROXY MGR | FIN SQUARE 32 OLD SLIP 14TH FLOOR | | NEW YORK | NY | 10005 | |
| DAIWA CAPITAL MARKETS AMERICA 2800 | ATTN LEGAL DEPT OR PROXY MGR | FIN SQUARE 32 OLD SLIP 14TH FLOOR | | NEW YORK | NY | 10005 | |
| DAIWA SECURITIES TRUST COMPANY 0667 | ATTN Proxy Dept | 7 Teleport Dr | | Staten Island | NY | 10311 | |
| DAVENPORT  COMPANY LLC 0715 | ATTN KIM NIEDING OR PROXY MGR | 901 EAST CARY ST 11TH FLOOR | | RICHMOND | VA | 23219 | |
| DAVID LERNER ASSOCIATES INC 5144 | ATTN GERHARDT FRANK OR PROXY MGR | 477 JERICHO TURNPIKE 25TH FLOOR | | SYOSSET | NY | 11791-9006 | |
| DAVID LERNER ASSOCIATES INC 5144 | ATTN JOSEPH WEST OR PROXY MGR | 477 JERICHO TURNPIKE 25TH FLOOR | | SYOSSET | NY | 11791-9006 | |
| DAVID LERNER ASSOCIATES, INC. (5144) | ATTN: GERHARDT FRANK OR PROXY MGR | 477 JERICHO TURNPIKE 25TH FLOOR P.O. BOX 9006 | | SYOSSET | NY | 11791-9006 | |
| DAVID LERNER ASSOCIATES, INC. (5144) | ATTN: JOSEPH WEST OR PROXY MGR | 477 JERICHO TURNPIKE 25TH FLOOR P.O. BOX 9006 | | SYOSSET | NY | 11791-9006 | |
| DBTC AMERICASCTAGCDFP 2808 | ATTN MISSY WIMPELBERG OR PROXY MGR | 648 GRASSMERE PARK DRIVE | | NASHVILLE | TN | 37211 | |
| DBTC AMERICASCTAGGES 2655 | ATTN DANIEL BELEAN OR PROXY MGR | 60 WALL STREET 27TH FLOOR | | NEW YORK | NY | 10005 | |
| DBTC AMERICASCTAGPUTS DEMANDS2041 | ATTN KRIS PERRY OR PROXY MGR | 60 WALL STREET 2ND FL | MAILSTOP NYC600260 | NEW YORK | NY | 10005 | |
| DEPOSITO CENTRAL DE VALORES 2735 | ATTN MIRNA FERNANDEZ OR PROXY MGR | AVDA APOQUINDO 4001 FLOOR 12 CP | | LAS CONDES SANTIAGO | CHILE | 7550162 | CL |
| DEPOSITORY TRUST CO | ATTN ED HAIDUK | 55 WATER STREET 25TH FLOOR | | NEW YORK | NY | 10041 | |
| DEPOSITORY TRUST CO | ATTN HORACE DALEY | 55 WATER STREET 25TH FLOOR | | NEW YORK | NY | 10041 | |
| DESERET TRUST COMPANY 0958 | ATTN S COLTON G TARBET CUST SVCS | 50 E NORTH TEMPLE STREET 15TH FLOOR | ROOM 1516 | SALT LAKE CITY | UT | 84150 | |
| DESERET TRUST COMPANY D 2118 | ATTN S COLTON G TARBET CUST SVCS | 50 E NORTH TEMPLE STREET 15TH FLOOR | ROOM 1516 | SALT LAKE CITY | UT | 84150 | |
| DESERET TRUST COMPANY I 2497 | ATTN S COLTON G TARBET CUST SVCS | 50 E NORTH TEMPLE STREET 15TH FLOOR | ROOM 1516 | SALT LAKE CITY | UT | 84150 | |
| Desjardins Securities inc 5028 | AS Reorganisation Dept | 1 Complexe Desjardins | CP 1200 | Montreal | QC | H5B 1C3 | CA |
| DESJARDINS SECURITIES INC 5028 | ATTN VERONIQUE LEMIEUX | 1060 UNIVERSITY STREET | SUITE 101 | MONTREAL | QC | H5B 5L7 | CA |
| DESJARDINS SECURITIES INC 5028 | ATTN KARLA DIAZ FOR MATERIALS | VALEURS MOBILIARES DESJARDINS | 2 COMPLEXE DESJARDINS TOUR EST | NIVEAU 62 E122 | QC | H5B 1J2 | CA |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4759 of 4785

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| DESJARDINS SECURITIES INC 5028 | ATTN REORG DEPTMTL10601ERE | 1060 ROBERTBOURASSA BLVD SUITE 101 | | MONTREAL | QC | H3B 5L7 | CA |
| DESJARDINS SECURITIES INC 5028 | 1253 MCGILL COLLEGE AVEENUE | 10TH FLOOR | | MONTREAL | QC | H3B2Y5 | CA |
| DEUTSCHE BANK AG NY 2481 | ATTN KRIS PERRY OR PROXY MGR | 60 WALL STREET 2ND FL | MAILSTOP NYC600260 | NEW YORK | NY | 10005 | |
| DEUTSCHE BANK SECS LIMITED 1 4806 | ATTN KASH BHATTI OR PROXY MGR | 199 BAY STREET SUITE 4700 | | TORONTO | ON | M5L 1E9 | CA |
| DEUTSCHE BANK SECS LIMITED 1 4806 | ATTN ERIC HERBST OR PROXY MGR | 5021 GATE PARKWAY SUITE | | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECSCEDEAR 2690 | ATTN PROXY DEPARTMENT | 5022 GATE PARKWAY | MAILSTOP – JCK010124 | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECSINTL STOCK 5162 | ATTN PROXY MGR | 60 WALL STREET | | NEW YORK | NY | 10005 | |
| DEUTSCHE BANK SECURITIES INC 0573 | ATTN  MICHAEL GARDINER | 199 BAY STREET SUITE 4700 | | TORONTO | ON | M5L 1E9 | CA |
| DEUTSCHE BANK SECURITIES INC 0573 | ATTN ERIC HERBST | 5021 GATE PARKWAY SUITE | | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECURITIES INC 0573 | ATTN SARA BATTEN | 5022 GATE PARKWAY SUITE 100 | | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECURITIES INC 0573 | ATTN ASHLEY RICHEY OR PROXY MGR | 5022 GATE PARKWAY SUITE 100 | | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECURITIES INC 0573 | ATTN MICHAEL GARDINER | 199 BAY STREET SUITE 4700 | PO BOX 263 COMMERCE COURT | TORONTO | ON | M5L 1E9 | CA |
| DEUTSCHE BANK SECURITIES INCBDR2024 | ATTN PROXY DEPARTMENT | 5022 GATE PARKWAY | MAILSTOP – JCK010124 | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK TRUST CO 1080 | ATTN Proxy Dept | 60 WALL STREET 2ND FL | MAILSTOP NYC600260 | NEW YORK | NY | 10005 | |
| DEUTSCHE BANK TRUST CO 1503 | ATTN KRIS PERRY OR PROXY MGR | 60 WALL STREET 2ND FL | MAILSTOP NYC600260 | NEW YORK | NY | 10005 | |
| DIAMANT INVESTMENT CORP 0344 | ATTN HERB DIAMANT OR PROXY MGR | 170 MASON STREET | | GREENWICH | CT | 06830-0000 | |
| DIAMANT INVESTMENT CORPORATION 0344 | ATTN AUDREY BURGER OR PROXY MGR | 170 MASON STREET | | GREENWICH | CT | 06830-0000 | |
| DUNDEE SEC CORP CDS 5039 | ATTN JEFF STANFORD OR PROXY MGR | 20 QUEEN ST WEST 4TH FLOOR | | TORONTO | ON | M5H 3R3 | CA |
| DUNDEE SEC CORP CDS 5039 | ATTN KAREN WINDOVER OR PROXY MGR | 20 QUEEN ST WEST 4TH FLOOR | | TORONTO | ON | M5H 3R3 | CA |
| DUNDEE SECURITIES CORPCDS 5039 | ATTN JASON YING | 1 ADELAIDE STREET EAST SUITE 2700 | | TORONTO | ON | M5C 2V9 | CA |
| E TRADE BANK 2782 | ATTN TESSA QUINLAN OR PROXY MGR | 671 NORTH GLEBE ROAD | | ARLINGTON | VA | 22203 | |
| E TRADE CLEARING LLC 0385 | ATTN VICTOR LAU OR PROXY MGR | 34 EXCHANGE PLACE | PLAZA II | JERSEY CITY | NJ | 7311 | |
| E TRANSACTION CLEARING 0873 | ATTN KEVIN  MURPHY | 660 S FIGUEROA STREET | SUITE 1450 | LOS ANGELES | CA | 90017 | |
| E TRANSACTION CLEARING 0873 | ATTN JANE BUHAIN OR PROXY MGR | 660 S FIGUEROA STREET SUITE 1450 | | LOS ANGELES | CA | 90017 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| E3M INVESTMENTS INC 5066 | ATTN PIERRE CAMU OR PROXY MGR | CO CANADIAN DEPOSITORY FOR SEC | 600 BOUL DE MAISON NEUVE QUEST | MONTREAL | QC | H3A 3J2 | CA |
| EDWARD D JONES   CO 0057 | ATTN ELIZABETH ROLWES | 201 PROGRESS PARKWAY | | MARYLAND HEIGHTS | MO | 63043-3042 | |
| EDWARD D JONES   CO 0057 | ATTN AJ MAYTAS OR PROXY MGR | CORP ACTS DIST 12555 MANCHESTER RD | | ST LOUIS | MO | 63141 | |
| EDWARD JONESCDS 5012 | ATTN NICK HUMMELL OR PROXY MGR | 700 MARYVILLE CENTRE DRIVE | | ST LOUIS | MO | 63141 | |
| EDWARD JONESCDS 5012 | ATTN KENNIQUE MEALS OR PROXY MGR | 700 MARYVILLE CENTRE DRIVE | | ST LOUIS | MO | 63141 | |
| EDWARD JONESCDS 5012 | ATTN DIANE YOUNG | 1255 MANCHESTER ROAD | | ST LOUIS | MO | 63141 | |
| EDWARD JONESCDS 5012 | ATTN  KENNIQUE MEALS | CORP ACTION AND DISTRIBUTION | 12555 MANCHESTER ROAD | ST LOUIS | MO | 63131 | |
| EMMET   COINC 5234 | ATTN CHRISTOPHER EMMET SR PRXY MGR | 12 PEAPACK ROAD P O BOX 160 | | FAR HILLS | NJ | 07931-0000 | |
| EMMET & CO.,INC. (5234) | ATTN: CHRISTOPHER EMMET SR. OR PROXY MGR | 12 PEAPACK ROAD P. O. BOX 160 | | FAR HILLS | NJ | 07931 | |
| EU CENTRAL COUNTERPARTY LTD 3064 | ATTN JOHN GOODE OR PROXY MGR | BROADGATE WEST 1 SNOWDEN STREET | | LONDON | UK | EC2A 2DQ | UK |
| EVERBANK 2576 | ATTN LINDA DILE OR PROXY MGR | 8328 EAGER ROAD SUITE 300 | | ST LOUIS | MO | 63144 | |
| FANNIE MAEGENERAL 2293 | ATTN WELLS ENGLEDOW OR PROXY MGR | 3900 WISCONSIN AVENUE NW | | WASHINGTON | DC | 20016 | |
| FANNIE MAEINVESTMENT 2296 | ATTN LARRY BARNETT OR PROXY MGR | 3900 WISCONSIN AVE NW | | WASHINGTON | DC | 20016 | |
| FED HOME LOAN MORTGAGE CORP 2391 | ATTN ALEX KANGELARIS OR PROXY MGR | 1551 PARK RUN DR MAIL MAILSTOP D5A | | MCLEAN | VA | 22102 | |
| FEDERAL RESERVE BANK OF NY 3000 | ATTN TIM FOGARTY OR PROXY MGR | 33 LIBERTY STREET | | NEW YORK | NY | 10045 | |
| FIDELITY CLEARING CANADA 5040 | ATTN STEVE ADAMS OR PROXY MGR | 401 BAY STREET SUITE 2910 | | TORONTO | ON | M5H 2Y4 | CA |
| FIDELITY CLEARING CANADA 5040 | ATTN CAROL ANDERSON | 483 BAY STREET SOUTH TOWER | SUITE 200 | TORONTO | ON | M5G 2N7 | CA |
| FIDELITY CLEARING CANADA 5040 | ATTN  LINDA SARGEANT | BELL TRINITY SQUARE SOUTH TOWER | 483 BAY STREET SUITE 200 | TORONTO | ON | M5G 2N7 | CA |
| FIDELITY TRANSFER CODRS 7842 | ATTN KEVIN KOPAUNIK OR PROXY MGR | 1800 S WEST TEMPLE SUITE 301 | | SALT LAKE CITY | UT | 84115 | |
| FIDUCIARY TRUST COMPANY BOSTON 2126 | ATTN BRAD FINNIGAN OR PROXY MGR | 175 FEDERAL STREET | | BOSTON | MA | 02110-0000 | |
| FIDUCIARY TRUST COMPANY BOSTON 2126 | ATTN JERRY KRALL OR PROXY MGR | 175 FEDERAL STREET | | BOSTON | MA | 02110-0000 | |
| FIDUCIE DESJARDINS INC 4818 | ATTN MARTINE SIOUI OR PROXY MGR | 1 COMPLEXE DESJARDINS S TWR 2ND FL | | MONTREAL | QC | H5B 1E4 | CA |
| FIDUCIE DESJARDINS INC 4818 | ATTN  MARTINE SIOUI | AS SERVICE DES TITRES | CP 34 SUCURSALE DESJARDINS | MONTREAL | QC | H5B 1E4 | CA |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4761 of 4785

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| FIFTH THIRD BANK THE 2116 | ATTN LANCE WELLS | 5001 KINGSLEY DRIVE | MAIL DROP 1MOB2D | CINCINNATI | OH | 45227 | |
| FIFTH THIRD BANK THE 2116 | ATTN CARRIE POTTER OR PROXY MGR | 5001 KINGSLEY DR MAIL DROP 1M0B2D | | CINCINNATI | OH | 45227 | |
| FIRST BANK 2400 | ATTN CHERIE LEAHY OR PROXY MGR | 800 JAMES S MCDONNELL BLVD | | HAZELWOOD | MO | 63042 | |
| FIRST BUSEY CORPORATIONDRS 7910 | ATTN MARY LAKEY OR PROXY MGR | 201 WEST MAIN STREET | | URBANA | IL | 61801 | |
| FIRST CLEARING LLC 0141 | ATTN PROXY DEPARTMENT | 2801 MARKET STREET | H000608N | ST LOUIS | MO | 63103 | |
| FIRST CLEARING LLC 0141 | ATTN FINESSA ROSSON OR PROXY MGR | ONE NORTH JEFFERSON STREET 9F | | ST LOUIS | MO | 63103 | |
| FIRST CLEARING LLCFFCJBH 5148 | ATTN WANDA DAVIS OR PROXY MGR | 901 E BYRD ST | | RICHMOND | VA | 23219 | |
| FIRST CLEARING LLCSEYMOUR COHN 5183 | ATTN ISSUER SERVICES OR PROXY | CO ADP PROXY SVCS 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| FIRST CLEARINGABRAMSON ACCTS 0521 | ATTN PROXY DEPARTMENT | 2801 MARKET STREET | H000608N | ST LOUIS | MO | 63103 | |
| FIRST FINANCIAL CORPORATIONDRS 7896 | ATTN TICIA WRIGHT OR PROXY MGR | ONE FIRST FINANCIAL PLAZA | | TERRE HAUTE | IN | 47807 | |
| FIRST NATIONAL BANK OF OMAHA 2254 | ATTN JOHN STEWART OR PROXY MGR | 1620 DODGE STREET | | OMAHA | NE | 68102 | |
| FIRST SOUTHWEST COMPANY 0309 | ATTN JAMES FURINO OR PROXY MGR | 1700 PACIFIC AVENUE SUITE 500 | | DALLAS | TX | 75201 | |
| FIRST TENNESSEE BANK NA MEMPHIS2445 | ATTN SHIRLEY PARKER OR PROXY MGR | 845 CROSSOVER LANE SUITE 150 | | MEMPHIS | TN | 38117 | |
| FIRST TENNESSEE BANK NA MEMPHIS2445 | ATTN SOPHIA MAXWELL OR PROXY MGR | 845 CROSSOVER LANE SUITE 150 | | MEMPHIS | TN | 38117 | |
| FMSBONDS INC 5217 | ATTN MICHAEL SELIGSOHN OR PROXY MGR | 301 YAMATO ROAD SUITE 2100 | | BOCA RATON | FL | 33431 | |
| FOLIO FN INVESTMENTS INC 0728 | ATTN ASHLEY THEOBALD OR PROXY MGR | 8180 GREENSBORO DRIVE 8TH FLOOR | | MCLEAN | VA | 22102 | |
| FORTIS CLEARING AMER LLC 0695 0396 | ATTN SUE NOWLICKI OR PROXY MGR | 175 W JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60605 | |
| FORTIS CLEARING AMER LLC 0695 0396 | ATTN KIM VILARA | 175 W JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60605 | |
| FORTIS CLEARING AMERICAS LLC 0524 | ATTN JIM HALM OR PROXY MGR | 175 W JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60604 | |
| FORTIS CLEARING AMERICAS LLCCPM0330 | ATTN SUE NOWICKI OR PROXY MGR | 175 W JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60604 | |
| FORTIS CLEARING AMERICASRETAIL 0541 | ATTN SUE NOWLICKI OR PROXY MGR | 175 W JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60605 | |
| FRONTIER TRUST COMPANY 2563 | ATTN BRIAN REINKE OR PROXY MGR | 1126 WESTRAC DRIVE | | SOUTH FARGO | ND | 58103 | |

Exhibit D

Nominee Service List

Served via Over Night Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| FTN FINANCIAL SECURITIES CORP 0202 | ATTN MICHAEL INKSTER OR PROXY MGR | 845 CROSSOVER LANE SUITE 150 | | MEMPHIS | TN | 38117 | |
| GENESIS SECURITIESSTOCK LOAN 7588 | 1290 BROADWAY STREET | SUITE 1100 | | DENVER | CO | 80203 | |
| GEORGE K BAUM   COMPANY 0129 | ATTN DONETTA BOYKINS OR PROXY MGR | 4801 MAIN STREET SUITE 500 | | KANSAS CITY | MO | 64112 | |
| GLENMEDE TRUST CO 2139 | ATTN DARLENE WARREN OR PROXY MGR | ONE LIBERTY PLACE SUITE 1200 | 1650 MARKET STREET | PHILADELPHIA | PA | 19103 | |
| GLENMEDE TRUST CO 2139 | ATTN LINDA BELLICINI OR PROXY MGR | ONE LIBERTY PL STE 1200 1650 MKT ST | | PHILADELPHIA | PA | 19103 | |
| GLOBAL SECURITIES CORP | ATTN  MAYUMI TAKANO | 595 BURRARD STREET | 11TH FLOORTHREE BENTALL CENTRE | VANCOUVER | BC | V7X 1C4 | CA |
| GMP SECURITIES LP 5016 | ATTN TERRY YOUNG OR PROXY MGR | 145 KING STREET WEST SUITE 1100 | | TORONTO | ON | M5H 1J8 | CA |
| GMP SECURITIES LP 5016 | ATTN  MARINO MEGGETTO | 145 KING STREET WEST | SUITE 300 | TORONTO | ON | M5H 1J8 | CA |
| GOLDMAN SACHS   CO 0005 | ATTN DEVIN GEIMAN OR PROXY MGR | 30 HUDSON STREET PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302-0000 | |
| GOLDMAN SACHS BANK 2941 | ATTN PATRICIA BALDWIN OR PROXY MGR | ONE NEW YORK PLAZA 45TH FLOOR | | NEW YORK | NY | 10004 | |
| GOLDMAN SACHS INTERNATIONAL 5208 | ATTN DEVIN GEIMAN OR PROXY MGR | 30 HUDSON STREET PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302-0000 | |
| GS BKAGENCY LENDING 2660 | ATTN Michael Peek  OR PROXY MGR | 30 Hudson Street 5th Floor | | Jersey City | NJ | 07302-4699 | |
| GS EXECUTION   CLEARING 0501 | ATTN CHRISTIN HARTWIG | 30 HUDSON STREET | PROXY DEPARTMENT | JERSEY CITY | NJ | 07302-4699 | |
| GS EXECUTION   CLEARING 0501 | ATTN ANTHONY BRUNO OR PROXY MGR | 30 HUDSON STREET PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302-4699 | |
| GSECLP  EQUITIES EXECUTION 0048 | ATTN ANTHONY BRUNO OR PROXY MGR | 30 HUDSON ST | | JERSEY CITY | NJ | 07302-0000 | |
| HARRIS NA 2697 | ATTN JUDY KWOKA OR PROXY MGR | 111 WEST MONROE | | CHICAGO | IL | 60603 | |
| HARRIS NADEALER 2559 | ATTN LENORA NEWELL OR PROXY MGR | 111 WEST MONROE | | CHICAGO | IL | 60690 | |
| HARTFIELD TITUS   DONNELLY LLC 0451 | ATTN JIM DOUGLAS OR PROXY MGR | 111 PAVONIA AVENUE SUITE 1430 | | JERSEY CITY | NJ | 07310-0000 | |
| HARTFIELD TITUS   DONNELLY LLC 0451 | ATTN MILLIE RIVERA OR PROXY MGR | 111 PAVONIA AVENUE SUITE 1430 | | JERSEY CITY | NJ | 07310-0000 | |
| HAYWOOD SECURITIES INC CDS 5058 | ATTN TARYN GILLARD OR PROXY MGR | WATERFRONT CENTER SUITE 700 | 200 BURRARD ST | VANCOUVER | BC | V6C 3L6 | CA |
| HAYWOOD SECURITIES INC CDS 5058 | ATTN  ANNA MADILAO | 400 BURRARD STREET | 20TH FLOOR  COMMERCE PLACE | VANCOUVER | BC | V6C 3A6 | CA |
| HC DENISON CO 8100 | ATTN MARGE WENTZEL OR PROXY MGR | 618 N 7TH STREET | | SHEBOYGAN | WI | 53081 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4763 of 4785

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| HICKORY POINT B TDRS 7840 | ATTN PATRICIA PERKINS OR PROXY MGR | 225 N WATER STREET | | DECATUR | IL | 62523 | |
| HOME FED BK OF TENNESSEETRUST 2534 | ATTN SHERRY ELLIS OR PROXY MGR | 515 MARKET STREET SUITE 500 | | KNOXVILLE | TN | 37902 | |
| HOME FED BKHOME FIN SVCS 2447 | ATTN WALTER BOWES JR OR PROXY MGR | 507 MARKET STREET | | KNOXVILLE | TN | 37902 | |
| HOME FEDERAL BANKHF PORTFOLIO 2533 | ATTN WALTER BOWER JR OR PROXY MGR | 507 MARKET STREET | | KNOXVILLE | TN | 37902 | |
| HOME FEDL BK OF TENNESSEE 2425 | ATTN REBECCA BUCKNER OR PROXY MGR | 507 MARKET STREET | | KNOXVILLE | TN | 37902 | |
| HOME FEDL BK OF TENNESSEE 2425 | ATTN JEFF CAGLE OR PROXY MGR | 507 MARKET STREET | | KNOXVILLE | TN | 37902 | |
| HSBC BANK  NA 2165 | ATTN JOSEPH CAMPANA OR PROXY MGR | ONE HSBC CENTER 17TH FLOOR | | BUFFALO | NY | 14203 | |
| HSBC BANK  NA 2165 | ATTN RICHARD GIESE OR PROXY MGR | ONE HSBC CENTER 17TH FLOOR | | BUFFALO | NY | 14203 | |
| HSBC BANK  NA 2393 | ATTN JOHN HICKEY OR RENEE FRANCISCO | 545 Washington Blvd 10th Floor | | Jersey City | NJ | 07310-0000 | |
| HSBC BANK  NA 2412 | ATTN KEN LUND OR PROXY MGR | 1 WEST 39TH STREET 7TH FLOOR | | NEW YORK | NY | 10018 | |
| HSBC BANK  NAHSBC NASSAU 2202 | ATTN MARVA MS DURDEN PRXY MGR | 1 WEST 39TH STREET | | NEW YORK | NY | 10018 | |
| HSBC BANK  NAIPB 2122 | ATTN NURI KAZAKCI | 452 5TH AVENUE | | NEW YORK | NY | 10018 | |
| HSBC BANK  NAIPB 2122 | ATTN ED FREITAS OR PROXY MGR | 452 5TH AVENUE 2ND FLOOR | | NEW YORK | NY | 10018 | |
| HSBC BANK CORP TRUST 2894 | ATTN  SYLVIA NAGAN | 250 UNIVERSITY AVENUE | 8TH FLOOR | TORONTO | ON | M5H 3H5 | CA |
| HSBC SECURITIES INC 0486 | ATTN CHRIS ARMATO OR PROXY MGR | 1 WEST 39TH STREET | | NEW YORK | NY | 10018 | |
| HSBC SECURITIES INC 0816 | ATTN CHRIS ARMATO OR PROXY MGR | 1 WEST 39TH STREET | | NEW YORK | NY | 10018 | |
| HSBCCLEAR 8396 | ATTN BARBARA SKELLY | 545 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| HSIFIXED INCOME II 7573 | ATTN LEN BELVEDERE OR PROXY MGR | 1 WEST 39TH STREET | | NEW YORK | NY | 10018 | |
| HUNTINGTON BKOHIO POLICE 2219 | ATTN BEVERLY REYNOLDS OR PROXY MGR | 7 EASTON OVAL EA4E62 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON BKSCHOOL 2898 | ATTN BEVERLY REYNOLDS OR PROXY MGR | 7 EASTON OVAL EA4E62 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON NATIONAL BANK 2305 | ATTN ALLAN BURKHART OR PROXY MGR | 7 EASTON OVAL  EA4 E78 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON NATIONAL BANK 2305 | ATTN BEVERLY REYNOLDS OR PROXY MGR | 7 EASTON OVAL  EA4 E78 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON NATIONAL BANK 2305 | ATTN RITA BOLTON OR PROXY MGR | 7 EASTON OVAL  EA4 E78 | | COLUMBUS | OH | 43219 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4764 of 4785

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| HUNTINGTON NATIONAL BANK 2305 | ATTN TAMMY MOWREY OR PROXY MGR | 7 EASTON OVAL  EA4 E78 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON NATIONAL BANK 2305 | ATTN TINA MOX OR PROXY MGR | 7 EASTON OVAL  EA4 E78 | | COLUMBUS | OH | 43219 | |
| HUTCHINSON SHOCKEY ERLEY CO 6963 | ATTN NANCY MEIER OR PROXY MGR | 222 WEST ADAMS  SUITE 1700 | | CHICAGO | IL | 60606 | |
| ICAP CORPORATES LLC 0148 | ATTN PROXY MGR | 111 Pavonia Avenue | 10th Floor | Jersey City | NJ | 07310-0000 | |
| ICBCFS LLC 0388 | ATTN NENRY NAPIER | 1633 BROADWAY | | NEW YORK | NY | 10019 | |
| INDUSTRIAL   COMM BOC FIN SVCS 0824 | ATTN PROXY MGR | PARAMOUNT PLAZA 1633 BROADWAY | | NEW YORK | NY | 10019 | |
| ING BANK FSB 2604 | ATTN KAMCHAI LEUNG OR PROXY MGR | 802 DELAWARE AVENUE | | WILMINGTON | DE | 19801 | |
| INGALLS   SNYDER LLC 0124 | ATTN LES BIANCO OR PROXY MGR | 1325 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| INT FC STONE STERNE AGEE LEACH 0750 | ATTN KEN SIMPSON OR PROXY MGR | 2 PERIMETER PARK SOUTH STE 100 W | | BIRMINGHAM | AL | 35243 | |
| INTERACTIVE BROKERS 00170534 | ATTN  KARIN MCCARTHY | 8 GREENWICH OFFICE PARK | | GREENWICH | CT | 06831-0000 | |
| INTERACTIVE BROKERS 00170534 | ATTN  KARIN MCCARTHY | 8 GREENWICH OFFICE PARK 2ND FLOOR | | GREENWICH | CT | 06831-0000 | |
| INTL BANK OF COMMERCEDRS 7887 | ATTN EILZA GONZALEZ OR PROXY MGR | 1200 SAN BERNARDO AVENUE | | LAREDO | TX | 78040 | |
| ITG INCSECS LENDING 7539 | ATTN PROXY MGR | 1 LIBERTY PLAZA 5ND FLOOR | | New York | NY | 10006 | |
| ITG INCSECS LENDING 7539 | ATTN PROXY MGR | 165 BROADWAY 5ST FLOOR | | New York | NY | 10006 | |
| JAMES I BLACK   COMPANY 7031 | ATTN KATHY BIRD OR PROXY MGR | 311 SOUTH FLORIDA AVENUE | | LAKELAND | FL | 33801 | |
| JAMES I. BLACK & COMPANY (7031) | ATTN: KATHY BIRD OR PROXY MGR | 311 SOUTH FLORIDA AVENUE P.O. BOX 24838, 33802 | | LAKELAND | FL | 33801 | |
| JANNEY MONTGOMERY SCOTT INC 0374 | ATTN BOB MARTIN OR PROXY MGR | 1801 MARKET STREET 9TH FLOOR | | PHILADELPHIA | PA | 19103-1675 | |
| JANNEY MONTGOMERYSTOCK LOAN 7320 | ATTN JACK LUND OR PROXY MGR | 1717 ARCH STREET | | PHILADELPHIA | PA | 19103-2713 | |
| JAPAN SECURITIES DEPO CENTER 5600 | ATTN SYLVIA ANTONIO OR PROXY MGR | 18301 BERMUDA GREEN DRIVE 2ND FLOOR | | TAMPA | FL | 33647 | |
| JEFFERIES   CO  EXECUTION 0535 | ATTN ALFRED PETRILLO OR PROXY MGR | HRBRSIDE FIN CNTR PLAZA III STE 704 | | JERSEY CITY | NJ | 07311-0000 | |
| JEFFERIES   CO  EXECUTION 0535 | ATTN MARIE RAMIREZ OR PROXY MGR | HRBRSIDE FIN CNTR PLAZA III STE 704 | | JERSEY CITY | NJ | 07311-0000 | |
| JEFFERIES   CO SERVICE BUREAU 0536 | ATTN MARIE RAMIREZ OR PROXY MGR | HRBRSIDE FIN CNTR PLAZA III STE 704 | | JERSEY CITY | NJ | 07311-0000 | |
| JEFFERIES   CO SERVICE BUREAU 0536 | ATTN VICTOR POLIZZOTTO OR PROXY MGR | HRBRSIDE FIN CNTR PLAZA III STE 704 | | JERSEY CITY | NJ | 07311-0000 | |
| JEFFERIES   COMPANY AS AGENT 7441 | ATTN JONATHAN CHRISTON OR PROXY MGR | HARBORSIDE FIN CENTER PLAZA III | SUITE 705 | JERSEY CITY | NJ | 07303-0000 | |
| JEFFERIES   COMPANY INC 0019 | ATTN ROBERT MARANZANO | 34 EXCHANGE PL | | JERSEY CITY | NJ | 07311-0000 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| JEFFERIES  COMPANY INC 0019 | ATTN RAY DESOUZA OR PROXY MGR | HARBORSIDE FIN CENTER PLAZA III | SUITE 705 | JERSEY CITY | NJ | 07311-0000 | |
| JEFFERIES  COSECURITIES 7565 | ATTN JONATHAN CHRISTON OR PROXY MGR | 34 EXCHANGE PLACE PLAZA III STE 705 | | JERSEY CITY | NJ | 07311-0000 | |
| JJB HILLIARD WL LYONS LLC 0768 | ATTN FRANCES COLEMAN OR PROXY MGR | 500 WEST JEFFERSON ST 6TH FLOOR | | LOUISVILLE | KY | 40202 | |
| JMS LLC 0374 | ATTN MARK F  GRESS | CO MEDIANT COMMUNICATIONS INC | 200 REGENCY FOREST DRIVE | CARY | NC | 27518 | |
| JOHN A SIBERELL  CO 7014 | ATTN JOHN SIBERELL OR PROXY MGR | 824 KEY BANK BLDG 202 S MICHIGAN ST | | SOUTH BEND | IN | 46601 | |
| JONES GABLE  CO LTDCDS 5070 | ATTN LORI WRIGHT OR PROXY MGR | 110 YONGE STREET SUITE 600 | | TORONTO | ON | M5C 1T6 | CA |
| JONES GABLE  CO LTDCDS 5070 | ATTN  BELINDA REES | 110 YONGE ST | SUITE 600 | TORONTO | ON | M5C 1T6 | CA |
| JONES GABLE  CO LTDCDS 5070 | ATTN  HEATHER WALTERS | 555 BURRARD ST | SUITE 325 | VANCOUVER | BC | V7X 1M7 | CA |
| JP MORGAN CLEARING CORP 0352 | ATTN BRODERICK WALKER OR PROXY MGR | DEPT C CASHIERS DEPT ONE METROTECH | CENTER NORTH REORG DEPT 4TH FLOOR | BROOKLYN | NY | 11201-3862 | |
| JP MORGAN SECS VENTURES CORP 7489 | ATTN GARY GABRYSH OR PROXY MGR | 500 STANTON CHRISTIANA ROAD DE34680 | | NEWARK | DE | 19713-2107 | |
| JP MORGAN SECURITIES INC 0060 | ATTN ERIC ALSOP OR PROXY MGR | 500 STANTON CHRISTIANA RD | | NEWARK | DE | 19713 | |
| JP MORGAN SECURITIES INC 0187 | ATTN MICHAEL PELLEGRINO | 500 STANTON CHRISTIANA ROAD | CORP ACTIONS 3RD FL | NEWARK | DE | 19713-2107 | |
| JP MORGAN SECURITIES INC 0187 | ATTN JOHN HALLORAN OR PROXY MGR | 500 STANTON CHRISTIANA RD | CORP ACTIONS 3RD FL | NEWARK | DE | 19713-2107 | |
| JP MORGAN SECURITIES INC 0307 | ATTN GREGORY SCHRON OR PROXY MGR | 270 PARK AVENUE | | NEW YORK | NY | 10017 | |
| JP MORGAN SECURITIES INC SL 5202 | ATTN ERIC ALSOP OR PROXY MGR | 500 STANTON CHRISTIANIA RD | | NEWARK | DE | 19713 | |
| JP MORGAN SECURITIES INC WF 5245 | ATTN ERIC ALSOP OR PROXY MGR | 500 STANTON CHRISTIANA RD | | NEWARK | DE | 19713 | |
| JPM CLEARING CORP  LENDING 5213 | ATTN GREGORY SCHRON OR PROXY MGR | ONE METROTECH CENTER NORTH | | BROOKLYN | NY | 11201 | |
| JPM SECURITIES CANADA INC 4808 | ATTN SHEERA BADIAL OR PROXY MGR | 200 BAY ST STE 1800 | ROYAL BANK PLAZA S TWR | TORONTO | ON | M5J 2J2 | CA |
| JPMC  EURO 1970 | ATTN Proxy Dept | 4 METROTECH CENTER 3RD FLOOR | | BROOKLYN | NY | 11245 | |
| JPMC BANKVANGUARD LOANET 2433 | ATTN PAULA JONES OR PROXY MGR | 14201 DALLAS PARKWAY | | DALLAS | TX | 75254 | |
| JPMCBHSBC BANK 2554 | ATTN DRALAN PORTER OR PROXY MGR | 14201 DALLAS PARKWAY 12TH FLOOR | | DALLAS | TX | 75254 | |
| JPMCDBTC AMERICASUK BANK LTD 2314 | ATTN MARIA SASINOSKI OR PROXY MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | |
| JPMCDBTC AMERICASUK BANK LTD 2314 | ATTN MARIA SASINOSKI OR PROXY MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4766 of 4785

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| JPMCJP MORGAN INTERNATIONAL 2035 | ATTN PROXY MGR | 4 NEW YORK PLAZA 11TH FLOOR | | NEW YORK | NY | 10004 | |
| JPMCJP MORGAN INTERNATIONAL 2035 | ATTN PAULA DABNER OR PROXY MGR | 4 NEW YORK PLAZA 11TH FLOOR | | NEW YORK | NY | 10004 | |
| JPMORGAN CHASE BANK  ADR 0923 | ATTN BRIAN GILBERT OR PROXY MGR | 500 STANTON CHRISTINA ROAD | | NEWARK | DE | 19713 | |
| JPMORGAN CHASE BANK JP MORGAN 2379 | ATTN MARIA SASINOSKI OR PROXY MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | |
| JPMORGAN CHASE BANK JP MORGAN 2379 | ATTN MARIA SASINOSKI OR PROXY MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | |
| JPMORGAN CHASE BANK NA 0902 | ATTN PROXY MGR | PARADIGM B WING  FLOOR 6 | MINDSPACE MALAD W | MUMBAI | INDIA | 400 064 I00000 | IN |
| JPMORGAN CHASE BANK NA 0902 | ATTN SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 02 | NEWARK | DE | 19713-2107 | |
| JPMORGAN CHASE BANK NA 0902 | ATTN JACOB BACK OR PROXY MGR | 14201 DALLAS PARKWAY 12TH FLOOR | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK NA 0902 | ATTN ARMANDO MORALES OR PROXY MGR | 14201 DALLAS PARKWAY 12TH FLOOR | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK NA 0902 | ATTN MARVIN KINES OR PROXY MGR | 14201 DALLAS PARKWAY 12TH FLOOR | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK NA TRUST 2424 | ATTN JOHN P FAY | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 03 | NEWARK | DE | 19713-2107 | |
| JPMORGAN CHASE BANK NA TRUST 2424 | ATTN DARRIN NELSON OR PROXY MGR | 14201 DALLAS PARKWAY | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK NAJPMO 2740 | ATTN GARY GABRYSH OR PROXY MGR | 500 STANTON CHRISTIANA ROAD DE34680 | | NEWARK | DE | 19713 | |
| JPMORGAN CHASE BANKIA 2357 | ATTN PROXY MGR | PARADIGM B WING  FLOOR 6 | MINDSPACE MALAD W | MUMBAI | INDIA | 400 064 I00000 | IN |
| JPMORGAN CHASE BANKIA 2357 | ATTN SUSHIL PATEL OR PROXY MGR | 14201 DALLAS PARKWAY SUITE 121 | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANKPRUDENTIAL 2517 | ATTN PROXY MGR | PARADIGM B WING  FLOOR 6 | MINDSPACE MALAD W | MUMBAI | INDIA | 400 064 I00000 | IN |
| JPMORGAN CHASE BANKSUSQUEHANNA 2060 | ATTN DIANE MCGOWAN OR PROXY MGR | 3 METROTECH 5TH FLOOR | | BROOKLYN | NY | 11245 | |
| JPMORGAN CHASE BANKTRUST CO 2849 | ATTN PROXY MGR | PARADIGM B WING  FLOOR 6 | MINDSPACE MALAD W | MUMBAI | | 400 064 I00000 | IN |
| JPMORGAN CHASE TREAS OF OHIO 2609 | ATTN WENDY WUJCIKOWSKI OR PROXY MGR | 14201 DALLAS PARKWAY | | DALLAS | TX | 75254 | |
| JPMORGAN CHASEAG DEPOSITARY BK 2865 | ATTN FRED COHEN OR PROXY MGR | 500 CHRISTIANA RD FL 3 | CENTER OPS 4 | NEWARK | DE | 19702 | |
| JPMORGAN CHASEDBTC AMERICAS 2312 | ATTN DIANE MCGOWAN OR PROXY MGR | 4 NEW YORK PLAZA 11TH FLOOR | | NEW YORK | NY | 10004 | |
| JPMORGAN CHASEDBTC AMERICAS 2312 | ATTN PROXY MGR | 270 PARK AVENUE | | NEW YORK | NY | 10017 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
4767 of 4785

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| JPMORGAN CHASEDBTC AMERICAS 2314 | ATTN DIANE MCGOWAN OR PROXY MGR | 4 NEW YORK PLAZA 11TH FLOOR | | NEW YORK | NY | 10004 | |
| JPMORGAN CHASEFIMAT CU 2945 | ATTN PROXY MGR | PARADIGM B WING  FLOOR 6 | MINDSPACE MALAD W | MUMBAI | | 400 064 I00000 | IN |
| JPMORGAN CHASEFIMAT MB 2946 | ATTN PROXY MGR | PARADIGM B WING  FLOOR 6 | MINDSPACE MALAD W | MUMBAI | | 400 064 I00000 | IN |
| JPMORGAN CHASEFIMAT RM 2944 | ATTN PROXY MGR | PARADIGM B WING  FLOOR 6 | MINDSPACE MALAD W | MUMBAI | | 400 064 I00000 | IN |
| JPMORGAN CHASEGNPH MIDDLE MKT 2434 | ATTN SN REISING OR PROXY MGR | 100 N BROADWAY | | OKLAHOMA CITY | OK | 73102 | |
| JPMORGAN CHASEJPMORGAN CHASE 1573 | ATTN DIANE MCGOWAN OR PROXY MGR | 3 METROTECH 5TH FLOOR | | BROOKLYN | NY | 11245 | |
| JPMORGAN CHASEJPMORGAN EUROPE 2354 | ATTN MONICA WEMER OR PROXY MGR | 500 STANTON CHRISTIANA ROAD | | NEWARK | DE | 19713 | |
| JPMORGAN CHASEMET LIFE LOANET 2973 | ATTN PAULA JONES OR PROXY MGR | 14201 DALLAS PARKWAY | | DALLAS | TX | 75254 | |
| JPMORGAN CHASEMUNI DEALER 2773 | ATTN JAMES DELANEY OR PROXY MGR | 180 Varick St | 2nd Fl | New York | NY | 10014 | |
| JPMORGAN CHASEPUBLIC EMPLOYEES 2975 | ATTN PROXY MGR | PARADIGM B WING  FLOOR 6 | MINDSPACE MALAD W | MUMBAI | | 400 064 I00000 | IN |
| JPMORGAN CHASERBS 2038 | ATTN DIANE MCGOWAN OR PROXY MGR | 3 METROTECH 5TH FLOOR | | BROOKLYN | NY | 11245 | |
| JPMORGAN CHASEUS EQ TRP 2612 | ATTN SERGIO MONTILLO OR PROXY MGR | 500 STANTON CHRISTIANA ROAD | | NEWARK | DE | 19713 | |
| JPMORGANBROKER  DEALER SVCS 2811 | ATTN NORE SCARLETT OR PROXY MGR | 4 NEW YORK PLAZA 11TH FLOOR | | NEW YORK | NY | 10004 | |
| JPMORGANCHEMICALCOMMERC 1506 | ATTN DIANE MCGOWAN OR PROXY MGR | 3 METROTECH 5TH FLOOR | | BROOKLYN | NY | 11245 | |
| JPMORGANTREASURER OHIO 2609 | ATTN PROXY MGR | PARADIGM B WING  FLOOR 6 | MINDSPACE MALAD W | MUMBAI | INDIA | 400 064 I00000 | IN |
| JPMSJPMC 0352 | ATTN JOHN FAY | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 03 | NEWARK | DE | 19713-2107 | |
| KEYBANC CAPITAL MARKETS INC 0799 | ATTN KAREN BEDNARSKI OR PROXY MGR | 4900 TIEDEMAN MAIL CODE OH01490230 | | BROOKLYN | OH | 44114 | |
| KEYBANC CAPITAL MARKETS INC 0799 | ATTN MARCIA CRIDER OR PROXY MGR | 4900 TIEDEMAN MAIL CODE OH01490230 | | BROOKLYN | OH | 44114 | |
| KEYBANK NAFBO TREAS OF OHIO 2769 | ATTN SCOTT MACDONALD OR PROXY MGR | 4900 TIEDEMAN ROAD OH0149310 | | BROOKLYN | OH | 44144 | |
| KEYBANK NATIONAL ASSOCIATION 2205 | ATTN ADAM BORYENACE OR PROXY MGR | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | |
| KEYBANK NATIONAL ASSOCIATION 2205 | ATTN WILLIAM WEBBER | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | |
| KEYBANK NATIONAL ASSOCIATION 2205 | ATTN SCOTT MACDONALD | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | |
| KEYBANK NATIONAL ASSOCIATION 2205 | ATTN KAREN BEDNARSKI OR PROXY MGR | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4768 of 4785

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| KEYBANK SAFEKEEPING 0557 | ATTN RAYMOND HANNAN OR PROXY MGR | 4900 TIEDEMAN ROAD OH01490240 | | BROOKLYN | OH | 44144 | |
| LAKESIDE BANK 2545 | ATTN MICHAEL CAULEY OR PROXY MGR | 141 WEST JACKSON BLVD SUITE 130A | | CHICAGO | IL | 60604 | |
| LAURENTIAN BANK OF CANADA 5001 | ATTN SARAH QUESNEL OR PROXY MGR | 1981 MCGILL COLLEGE AVE SUITE 100 | | MONTREAL | QC | H3A 3K3 | CA |
| LAURENTIAN BANK OF CANADA 5001 | ATTN ESTELLE COLLE OR PROXY MGR | 1981 MCGILL COLLEGE AVE SUITE 100 | | MONTREAL | QC | H3A 3K3 | CA |
| LAURENTIAN BANK OF CANADA 5001 | ATTN FRANCESCA MAIORINO | 1360 Renelevesque Bldv West | Suite 620 | Montreal | QC | H3G 0E8 | CA |
| LAURENTIAN BANK OF CANADA 5001 | ATTN FRANCESCA MAIORINO | 1981 MCGILL COLLEGE AVE | SUITE 100 | MONTREAL | QC | H3A 3K3 | CA |
| LAW DEBENTURE 2216 | ATTN Proxy Dept | 801 2nd Avenue Suite 403 | | New York | NY | 10017 | |
| LEEDE FINANCIAL MARKETS 5071 | ATTN CRAIG GOODWIN OR PROXY MGR | FIRST ALBERTA PLACE 777 | 8TH AVENUE SW SUITE 2300 | CALGARY | AB | T2P 3R5 | CA |
| LEEDE FINANCIAL MARKETS 5071 | ATTN BARB MORIN | 777 8 AVENUE SW | SUITE 2300 | CALGARY | AB | T2P 3R5 | CA |
| LEK SECURITIES CORPORATION 0512 | ATTN DANIEL HANUKA OR PROXY MGR | 140 BROADWAY 29TH FLOOR | | NEW YORK | NY | 10005 | |
| LEK SECURITIES CORPORATION 0512 | ATTN DANIEL HANUKA OR PROXY MGR | 1 LIBERTY PLAZA 52ND FLOOR | | NEW YORK | NY | 10006 | |
| LINCOLN TRUST COMPANY 5998 | ATTN BRETT DAVIS OR PROXY MGR | 717 17TH STREET SUITE 21 | | DENVER | CO | 80202 | |
| LPL FINANCIAL CORPORATION 0075 | Attn Corporate Actions Dept | 1055 LPL Way | | FORT MILL | SC | 29715 | |
| LPL FINANCIAL CORPORATION 0075 | ATTN KRISTIN KENNEDY | 9785 TOWNE CENTER DRIVE | | SAN DIEGO | CA | 92121-1968 | |
| LPL FINANCIAL CORPORATION 0075 | ATTN MARTHA LANG | 4828 PARKWAY PLAZA BLVD | | CHARLOTTE | NC | 28217 | |
| LPL FINANCIAL CORPORATION 0075 | ATTN CORPORATE ACTIONS | 4707 EXECUTIVE DRIVE | | SAN DIEGO | CA | 92121 | |
| M I MARSHALL ILSLEY BANK 0992 | ATTN PROXY MGR | 111 W MONROE ST | | CHICAGO | IL | 60603 | |
| M I MARSHALL ILSLEY BANK 0992 | ISSUER SERVICES | CO BROADRIDGE | 51 MERCEDES WAY | EDGEWOOD | NY | 11717 | |
| MACALLASTER PITFIELD MACKAY 0664 | ATTN DAVID MACALLASTER OR PROXY MGR | 30 BROAD STREET 26TH FLOOR | | NEW YORK | NY | 10004 | |
| MACDOUGALL MACDOUGALL 5022 | ATTN LUC ALLAIRE OR PROXY MGR | 1010 DE LA GAUCHETIERE WEST | PLACE DU CANADA SUITE 2000 | MONTREAL | QC | H3B 4J1 | CA |
| MACDOUGALL MACDOUGALL 5022 | ATTN JOYCE MILLETT OR PROXY MGR | PLACE DU CANADA SUITE 2000 | | MONTREAL | QC | H3B 4J1 | CA |
| MACKIE RESEARCH 5029 | ATTN TONY RODRIGUES OR PROXY MGR | 199 BAY STREET COMMERCE COURT WEST | SUITE 4600 | TORONTO | ON | M5L 1G2 | CA |
| MACQUARIE CAPITAL INC 0114 | ATTN PATRICK CERMAK OR PROXY MGR | 125 WEST 55TH STREET 23RD FLOOR | | NEW YORK | NY | 10019 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4769 of 4785

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| MACQUARIE PRIVATE WEALTH 5025 | ATTN GARY TYSON OR PROXY MGR | 26 WELLINGTON STREET E SUITE 300 | | TORONTO | ON | M5E 1S2 | CA |
| MACQUARIE PRIVATE WEALTH INC./CDS-5025 | ATTN: HANDRIAN ABBOTT OR PROXY MGR | BCE PLACE 181 BAY STREET, SUITE 3100 P.O. BOX 830 | | TORONTO | ON | M5J 2T3 | CA |
| MACQUARIE PRIVATE WEALTH INCCDS5025 | ATTN HANDRIAN ABBOTT OR PROXY MGR | BCE PLACE 181 BAY STREET STE 3100 | | TORONTO | ON | M5J 2T3 | CA |
| MANUFACTURERS   TRADERS TRUST 2382 | ATTN RONALD SMITH OR PROXY MGR | ONE M T PLAZA 3RD FL TREASURY OPS | | BUFFALO | NY | 14203 | |
| MANUFACTURERS AND TRADERS 0990 | ATTN TONY LAGAMBINA | ONE M T PLAZA 8TH FLOOR | | BUFFALO | NY | 14203 | |
| MANUFACTURERS AND TRADERS 0990 | ATTN DON SCHMIDT OR PROXY MGR | ONE M T PLAZA 8TH FLOOR | | BUFFALO | NY | 14240 | |
| MANULIFE SECURITIES CDS 5047 | ATTN PROXY MGR | 85 RICHMOND STREET WEST | | TORONTO | ON | M5H 2C9 | CA |
| MANULIFE SECURITIES CDS 5047 | ATTN PROXY MGR | 100 ADELAIDE St WEST | 3RD FLOOR | TORONTO | ON | M5H 1S3 | CA |
| MANULIFE SECURITIES INC CDS 5047 | ATTN  BARBARA MORGAN | 1375 KERNS ROAD | | BURLINGTON | ON | L7R OA8 | CA |
| MANULIFE SECURITIES INC CDS 5047 | ATTN BARBARA MORGAN | 1375 KERNS ROAD | PO BOX 5083 | BURLINGTON | ON | L7R OA8 | CA |
| MAPLE SECURITIES  DOMES 5239 | ATTN MARISOL MANSO OR PROXY MGR | 10 EXCHANGE PL SUITE 2600 | | JERSEY CITY | NJ | 07302-0000 | |
| MAPLE SECURITIES CANADA CDS 5072 | ATTN JEFF CARR OR PROXY MGR | 79 WELLINGTON STREET WEST | | TORONTO | ON | M5K 1K7 | CA |
| MAPLE SECURITIES USA DOMESTIC5239 | ATTN MARK ELLIOTT OR PROXY MGR | 79 WELLINGTON STREET WEST STE 3500 | | TORONTO | ON | M5K 1K7 | CA |
| MARSCO INVESTMENT CORPORATION 0287 | ATTN MARK  KADISON | 101 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068-0000 | |
| MARSCO INVESTMENT CORPORATION 0287 | ATTN KAREN JACOBSEN OR PROXY MGR | 101 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068-0000 | |
| MEDIANT COMMUNICATIONS | ATTN Stephany Hernandez | 100 Demarest Drive | | WAYNE | NJ | 07470-0000 | |
| MERCHANT CAPITAL LLC 6733 | ATTN BELINDA WILSON OR PROXY MGR | LAKEVIEW CTR STE 400 | 2660 E CHASE LANE | MONTGOMERY | AL | 36117 | |
| MERRILL LYNCH 0161 8862 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH 5143 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH 5198 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH GOV SECS 5193 | ATTN TONY LAYNE OR PROXY MGR | WORLD FINANCIAL CENTERNORTH TOWER | | NEW YORK | NY | 10281-1212 | |
| MESIROW FINANCIAL INC 0727 | ATTN GAIL CORTESE OR PROXY MGR | 353 NORTH CLARK STREET 2ND FLOOR | | CHICAGO | IL | 60654 | |
| MG TRUST COMPANY LLC 5954 | ATTN CHRISTINE DAWSON OR PROXY MGR | 700 17TH STREET SUITE 200 | | DENVER | CO | 80016 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4770 of 4785

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| MITSUBISHI UFJ TRUST 2037 | ATTN RICHARD WENSHOSKI OR PROXY MGR | 420 FIFTH AVENUE 6TH FLOOR | | NEW YORK | NY | 10018 | |
| MITSUBISHI UFJ TRUST 2570 | ATTN HOWARD ROSSEN OR PROXY MGR | 420 FIFTH AVENUE 6TH FLOOR | | NEW YORK | NY | 10018 | |
| MIZUHO CORPORATE BANK 1577 | ATTN RAMON ROSARIO OR PROXY MGR | HARBORSIDE FIN CTR 1800 PLAZA TEN | | JERSEY CITY | NJ | 07311-0000 | |
| MIZUHO CORPORATE BANK 2539 | ATTN RAMON ROSARIO OR PROXY MGR | HARBORSIDE FIN CTR 1800 PLAZA TEN | | JERSEY CITY | NJ | 07311-0000 | |
| MIZUHO SECURITIES FIXED 2396 | ATTN JOHN DAVIES | 111 RIVER STREET SUITE 1100 | | HOBOKEN | NJ | 07030-0000 | |
| MIZUHO SECURITIES INC 0892 | ATTN Proxy Dept | 1251 Avenue of the Americas | | New York | NY | 10020 | |
| MONTE TITOLI  SPA 2008 | ATTN MAURO CASTELLAZZI OR PROXY MGR | VIA MANTEGNA 6 | | MILANO | ITALY | 20154 | IT |
| MORGAN STANLEY | ATTN MS PROXY DEPT | 1300 THAMES STREET WHARF | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY   CO LLC 0050 | ATTN KENNETH EWING OR PROXY MGR | 1300 THAMES STREET WHARF 7TH FLOOR | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY   CO LLC 0050 | ATTN RAQUEL DEL MONTE OR PROXY MGR | ONE NEW YORK PLAZA 7TH FLOOR | | NEW YORK | NY | 10004 | |
| MORGAN STANLEY   CO LLC 0050 | ATTN MICHELLE FORD | 901 SOUTH BOND ST 6TH FL | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY   CO LLC 0050 | ATTN JONATHAN GOLDMAN OR PROXY MGR | 1300 THAMES STREET WHARF 7TH FLOOR | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY   COII 5127 | ATTN DAN SPADACCINI OR PROXY MGR | 901 SOUTH BOND STREET 6TH FLOOR | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY   COINTL PLC 7309 | ATTN PROXY MGR | 1300 THAMES STREET WHARF | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY TRUST NA II 2522 | ATTN PROXY MGR | 1300 THAMES ST | THAMES STREET WHARF 4TH FLOOR | BALTIMORE | MD | 21231 | |
| MS SECURITIES SERVICES INC 0101 | ATTN BRIAN O'DOWD OR PROXY MGR | 901 SOUTH BOND STREET 6TH FLOOR | | BALTIMORE | MD | 21231 | |
| MSSB LLC 0015 | ATTN JOHN BARRY OR PROXY MGR | 1300 THAMES STREET | 6TH FLOOR | BALTIMORE | MD | 21231 | |
| MSSB LLC 0015 | ATTN PROXYReorg MGR | 1 New York Plaza | 41st Floor | New York | NY | 10004 | |
| NASDAQ OMNIBUS ACCOUNT 0759 | ATTN VINCENT DIVITO OR PROXY MGR | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | |
| NASDAQ OMX BX INC 0163 | ATTN VINCENT DIVITO OR PROXY MGR | ONE LIBERTY PLAZA 51ST FLOOR | | NEW YORK | NY | 10006 | |
| NASDAQ OPTIONS SVCS LLC 0520 | ATTN VINCENT DIVITO OR PROXY MGR | 165 BROADWAY 51ST FLOOR | | NEW YORK | NY | 10006 | |
| NATIONAL BANK OF SC 2578 | ATTN MARCIA KNOX OR PROXY MGR | 1 BROAD STREET | | SUMTER | SC | 29150 | |
| NATIONAL BANK OF SC 2578 | ATTN MARGARET ENGLISH OR PROXY MGR | 1 BROAD STREET | | SUMTER | SC | 29150 | |
| NATIONAL CITY BANK 2316 | ATTN ROBERT PABETZ OR PROXY MGR | 4100 WEST 150TH STREET | | CLEVELAND | OH | 44126 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4771 of 4785

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| NATIONAL CITY BANK SAFEKEEPING 2094 | ATTN ROBERT PABETZ OR PROXY MGR | 4100 WEST 150TH STREET | | COLUMBUS | OH | 44126 | |
| NATIONAL CITY BANKSTAR 2937 | ATTN ROBERT PABETZ OR PROXY MGR | 4100 W 150TH STREET | | CLEVELAND | OHIO | 44126 | |
| NATIONAL FIN SERVICES LLC 0226 | ATTN PROXY MANAGER | 499 WASHINGTON BLVD 5TH FL | | JERSEY CITY | NJ | 7310 | |
| NATIONAL FIN SERVICES LLC 0226 | ATTN JOANNE  PADARATHSINGH | 499 WASHINGTON BLVD | | JERSEY CITY | NJ | 7310 | |
| NATIONAL FIN SERVICES LLC 0226 | ATTN SEAN COLE OR PROXY MGR | 499 WASHINGTON BLVD | | JERSEY CITY | NJ | 7310 | |
| NATIONAL SECURITIES CLEARING 0888 | ATTN JANICE GREGORY OR PROXY MGR | 55 WATER STREET 22ND FLOOR | | NEW YORK | NY | 10041 | |
| NATIONAL SECURITIES CLEARING 0888 | ATTN KEVIN BRENNAR OR PROXY MGR | 55 WATER STREET 22ND FLOOR | | NEW YORK | NY | 10041 | |
| NATL BANK OF S CAROLINA 2579 | ATTN PAMELA GEDDINGS OR PROXY MGR | 1 BROAD STREE | | SUMTER | SC | 29151 | |
| NBC SECURITIES INC 0306 | ATTN DEBBIE HARDIN OR PROXY MGR | 1927 FIRST AVENUE NORTH | | BIRMINGHAM | AL | 35203 | |
| NBC SECURITIES INC 0306 | ATTN MARIE JOSEE OR PROXY MGR | 1927 FIRST AVENUE NORTH | | BIRMINGHAM | AL | 35203 | |
| NBC SECURITIES INC 0306 | ATTN PENNIE NASH OR PROXY MGR | 1927 FIRST AVENUE NORTH | | BIRMINGHAM | AL | 35203 | |
| NBCN CLEARING INCCDS 5032 | ATTN ANNIE MAH OR PROXY MGR | 85 RICHMOND STREET WEST | | TORONTO | ON | M5H 2C9 | CA |
| NBCN INC CDS 5008 | ATTN GESTION DE I'INFO TR 56091 | 1010 RUE DE LA GAUCHETIERE | OUEST  17e étage | MONTREAL | QC | H3B 5J2 | CA |
| NBT BANK NA 7861 | ATTN HOLLY CRAVER OR PROXY MGR | 20 MOHAWK STREET | | CANAJOHARIE | NY | 13317 | |
| NEWEDGE CANADA INCCDS 5003 | ATTN GAETAN HEBERT OR PROXY MGR | 1501 MCGILL COLLEGE SUITE 1901 | | MONTREAL | PQ | H3A 3M8 | CA |
| NEWEDGE CANADA INCCDS 5003 | ATTN  SEBASTIEN HOULE | 1501 MCGILL COLLEGE | SUITE 1930 | MONTREAL | QC | H3A 3M8 | CA |
| NOMURA SECS 0180 7507 7584 | ISSUER SERVICES | 309 WEST 49TH STREET | 10TH FLOOR | NEW YORK | NY | 10019-7316 | |
| NOMURA SECS 0180 7507 7584 | ATTN ADRIAN ROCCO | 309 WEST 49TH STREET | 10TH FLOOR | NEW YORK | NY | 10019-7316 | |
| NOMURA SECS 0180 7507 7584 | ATTN HERNAN SANCHEZ OR PROXY MGR | 309 WEST 49TH STREET | WORLDWIDE PLAZA 10TH FLOOR | NEW YORK | NY | 10019 | |
| NSCC CONTROL ACCT 3 0825 | ATTN WALLACE BOWLING OR PROXY MGR | 55 WATER STREET 22ND FLOOR | | NEW YORK | NY | 10041 | |
| NTRS SAFEKEEPING 2684 | ATTN SUE STIMAC OR PROXY MGR | 50 SOUTH LASALLE STREET LEVEL A | | CHICAGO | IL | 60675 | |
| NTRSUNITED NATION 2602 | ATTN JOE SWANSON OR PROXY MGR | 801 S CANAL CIN | | CHICAGO | IL | 60607 | |
| NUVEEN INVESTMENTS LLC 0448 | ATTN MICHAEL KARKULA OR PROXY MGR | 333 WEST WACKER DRIVE 32ND FLOOR | | CHICAGO | IL | 60606 | |
| NUVEEN INVESTMENTS LLC 0448 | ATTN MIKE THOMS OR PROXY MGR | 333 WEST WACKER DRIVE 32ND FLOOR | | CHICAGO | IL | 60606 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4772 of 4785

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| OCTAGON CAPITAL CORPORATIONSCDS 5073 | ATTN CARLENE GARRISON OR PROXY MGR | 181 UNIVERSITY AVENUE SUITE 400 | | TORONTO | ON | M5H 3M7 | CA |
| ODLUM BROWN LIMITEDCDS 5074 | ATTN RON RAK OR PROXY MGR | 250 HOWE STREET SUITE 1100 | | VANCOUVER | BC | V6C 3T4 | CA |
| ODLUM BROWN LIMITEDCDS 5074 | ATTN CHRISTINE MARKOTA | 250 HOWE STREET | SUITE 1100 | VANCOUVER | BC | V6C 3S9 | CA |
| OLD SECOND BANCORP INCDRS 7866 | ATTN ROBIN HODGSON OR PROXY MGR | 37 S RIVER STREET | | AURORA | IL | 60506 | |
| OPPENHEIMER CO INC 0571 0303 | ATTN OSCAR NAZARIO OR PROXY MGR | 85 BROAD STREET 4TH FL | | NEW YORK | NY | 10004 | |
| OPPENHEIMER CO INC 0571 0303 | ATTN OSCAR MAZARIO OR PROXY MGR | 85 BROAD STREET 4TH FL | | NEW YORK | NY | 10004 | |
| OPTIONS CLEARING 0981 | ATTN Proxy Dept | 125 S Franklin Street Suite 1200 | | Chicago | IL | 60606 | |
| OPTIONS CLEARING CORPOCC 0982 | ATTN ANDREW PANARAS OR PROXY MGR | ONE NORTH WACKER DRIVE SUITE 500 | | CHICAGO | IL | 60606 | |
| OPTIONSXPRESS INC 0338 | ATTN SCOTT TORTORELLA | 150 SOUTH WACKER DRIVE 11TH FLOOR | | CHICAGO | IL | 60606 | |
| OPTIONSXPRESS INC 0338 | ATTN TAWANDA BLACKMON OR PROXY MGR | 150 S Wacker Dr 12th Fl | | CHICAGO | IL | 60606 | |
| PENSCO TRUST COMPANY 5998 | ATTN HOLLY NICKERSON | 560 MISSION STREET | SUITE 1300 | SAN FRANCISCO | CA | 94105 | |
| PENSCO TRUST COMPANY 5998 | ATTN PROXY MGR | 1560 BROADWAY SUITE 400 | | DENVER | CO | 80202-3308 | |
| PENSON FINANCIAL CDS 5063 | ATTN ROBERT MCPHEARSON OR PROXY MGR | 330 BAY ST SUITE 711 | | TORONTO | ON | M5H 2S8 | CA |
| PENSON FINANCIAL SERVICES | ATTN BILIANA STOIMENOVA | 1700 PACIFIC AVENUE SUITE 1400 | | DALLAS | TX | 75201 | |
| PENSON FINANCIAL SERVICES INC 7380 | ATTN JAMES MCGRATH OR PROXY MGR | 1700 PACIFIC AVENUE SUITE 1400 | | DALLAS | TX | 75201 | |
| PEOPLE SEC 0220 | ATTN PATRICIA CHONKO | 850 MAIN STREET | | BRIDGEPORT | CT | 06604-0000 | |
| PERSHING LLC 0443 | ATTN JOSEPH LAVARA | ONE PERSHING PLAZA | | JERSEY CITY | NJ | 07399-0000 | |
| PERSHING LLC 0443 | ATTN AL HERNANDEZ OR PROXY MGR | SEC CORP 1 PERSHING PLAZA | 7TH FL REORG | JERSEY CITY | NJ | 07399-0000 | |
| PERSHING LLCSL INT'L 5196 | ATTN CAMILLE REARDON OR PROXY MGR | ONE PERSHING PLAZA 6TH FLOOR | | JERSEY CITY | NJ | 07399-0000 | |
| PETERS CO LIMITED 5014 | ATTN HOLLY BENSON OR PROXY MGR | 3900 Bankers Hall West | | Calgary | ALBERTA | T2P 5C5 | CA |
| PHILLIP CAPITAL INC 8460 | ATTN PROXY MGR | 141 W Jackson Blvd Suite 1531A | | CHICAGO | IL | 60604 | |
| PHILLIP CAPITAL INC 8460 | ATTN PROXY MGR | PO BOX 2594 | | CHICAGO | IL | 60690 | |
| PI FINANCIAL CORPCDS 5075 | ATTN ROB MCNEIL OR PROXY MGR | 666 BURRARD STREET SUITE 1900 | | VANCOUVER | BC | V6C 2G3 | CA |
| PI FINANCIAL CORPCDS 5075 | ATTN LAURA BLISS | 666 BURRARD ST | SUITE 1900 | VANCOUVER | BC | V6C 3N1 | CA |
| PIPER JAFFRAY CO 0311 | ATTN ANNAMARIA HERNANDEZ | 800 NICOLLET MALL | SUITE 800 | MINNEAPOLIS | MN | 55402-7020 | |
| PIPER JAFFRAY CO 0311 | ATTN ANNA HERNANDEZ OR PROXY MGR | 800 NICOLLET MALL MC J10SOPS | | MINNEAPOLIS | MN | 55402-7020 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4773 of 4785

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| PNC BANK NAETF ACCOUNT 2448 | ATTN JANET CLEARY OR PROXY MGR | 8800 TINICUM BLVD | | PHILADELPHIA | PA | 19153 | |
| PNC BANK NAPITTSBURGH 2834 | ATTN BARBARA SKWARCHA OR PROXY MGR | ONE PNC PLAZA 9TH FL 249 5TH AVE | | PITTSBURGH | PA | 15222-7707 | |
| PNC BANK NASAFEKEEPING 2094 | ATTN DAVE SANDERS OR PROXY MGR | 8800 TINICUM BOULEVARD | | PHILADELPHIA | PA | 19153 | |
| PNC BANK NASTAR 2937 | ATTN DAVE SANDERS OR PROXY MGR | 8800 TINICUM BOULEVARD | | PHILADELPHIA | PA | 19153 | |
| PNC BANK NATIONAL ASSOCIATION 2616 | ATTN JUANITA NICHOLS | 8800 TINICUM BLVD | MAILSTOP F6F266022 | PHILADELPHIA | PA | 19153 | |
| PNC BANK NATIONAL ASSOCIATION 2616 | ATTN EILEEN BLAKE OR PROXY MGR | 8800 TINICUM BLVDT MS F6F266022 | | PHILADELPHIA | PA | 19153 | |
| PNC EQUITY SECURITIES CORP 2372 | ATTN ANTHONY PICCIRILLI OR PRXY MGR | FIFTH   WOOD STREET | | PITTSBURGH | PA | 15219 | |
| PNCMAIN  NATIONAL CITY 2316 | ATTN DAVE SANDERS OR PROXY MGR | 8800 TINICUM BOULEVARD | | PHILADELPHIA | PA | 19153 | |
| PNCMARKET STREET FUNDING 2801 | ATTN SANDY MUDD OR PROXY MGR | 249 FIFTH AVENUE P1POPP092 | | PITTSBURGH | PA | 15222 | |
| PRIMEVEST 0701 | ATTN ANGELA HANDELAND OR PROXY MGR | 400 1ST STREET SOUTH SUITE 300 ST | | CLOUD | MN | 56301 | |
| PRIMEVEST 0701 | ATTN MARK SCHOUVILLER OR PROXY MGR | 400 1ST STREET SOUTH SUITE 300 ST | | CLOUD | MN | 56301 | |
| PROCTER   GAMBLEDRS 7823 | ATTN SANDY MEENACH OR PROXY MGR | PROCTER   GAMBLE SHAREHOLDERS SVCS | | CINCINNATI | OH | 45201 | |
| PROCTER & GAMBLE/DRS (7823) | ATTN: SANDY MEENACH OR PROXY MGR | PROCTER & GAMBLE SHAREHOLDERS SVCS PO BOX 5572 | | CINCINNATI | OH | 45201 | |
| PWMCO LLC 0467 | ATTN TED HANS OR PROXY MGR | 311 S WACKER DRIVE FLOOR 60 | | CHICAGO | IL | 60606 | |
| QUANTEX CLEARING LLC 02947359 | ATTN PROXY MGR | 70 HUDSON STREEET | | HOBOKEN | NJ | 7030 | |
| QUANTEX CLEARING LLC 02947359 | ATTN PROXY MGR | 70 HUDSON STREEET | | HOBOKEN | NJ | 7030 | |
| QUESTRADE INC 5084 | ATTN MAURIZIO ARANI OR PROXY MGR | 5650 YONGE STREET SUITE 1700 | | TORONTO | ON | M2M 4G3 | CA |
| RAYMOND JAMES   ASSOCIATES INC 0725 | ATTN ROBERTA GREEN | 880 CARILION PARKWAY | | ST PETERSBURG | FL | 33716 | |
| RAYMOND JAMES   ASSOCIATES INC 0725 | ATTN ROBERTA GREEN OR PROXY MGR | 880 CARILION PKWY TWR 24TH FL | | ST PETERSBURG | FL | 33716 | |
| RAYMOND JAMES  RA 7568 | ATTN FITCHEL DAWN OR PROXY MGR | 710 CARILLON PARKWAY | | SAINT PETERSBURG | FL | 33716 | |
| RAYMOND JAMES ASSOCIATES INC 5179 | ATTN REORG MGR | 880 Carillon Parkway | | ST PETERSBURG | FL | 33716 | |
| RAYMOND JAMES FI 0390 | ATTN LINDA LACY OR PROXY MGR | 800 CARILLON PARKWAY | | SAINT PETERSBURG | FL | 33716 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 24 of 33

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4774 of 4785

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| RAYMOND JAMES LTDCDS 5076 | ATTN  GINA HAYDEN | 925 GEORGIA STREET | SUITE 2200 | VANCOUVER | BC | V6C 3L2 | CA |
| RBC CAP MARKETS RBCC 7408 | ATTN STEVE SCHAFER OR PROXY MGR | 510 MARQUETTE AVE SOUTH | | MINNEAPOLIS | MN | 55402 | |
| RBC CAPITAL MARKETS CORP 0235 | ATTN STEVE SCHAFER | 60 S 6TH ST  P09 | | MINNEAPOLIS | MN | 55402-4400 | |
| RBC CAPITAL MARKETS CORP 0235 | ATTN STEVE SCHAFER OR PROXY MGR | 510 MARQUETTE AVE SOUTH | | MINNEAPOLIS | MN | 55402 | |
| RBC DOMINION CDS 4801 | ATTN PETER DRUMM OR PROXY MGR | 180 WELLINGTON STREET WEST | | TORONTO | ON | M5J0C2 | CA |
| RBC DOMINION CDS 5002 | ATTN SHAREHOLDER SERVICES | 180 WELLINGTON ST W 9TH FLOOR | | TORONTO | ON | M5J 0C2 | CA |
| RBC DOMINION CDS 5002 | ATTN KAREN  OLIVERES | 200 BAY STREET 6TH FLOOR | ROYAL BANK PLAZA NORTH TOWER | TORONTO | ON | M5J 2W7 | CA |
| RBC INVESTOR SERVICES 0901 | ATTN EMMA SATTAR OR PROXY MGR | 155 WELLINGTON ST W 3RD FLOOR | | TORONTO | ON | M5V 3L3 | CA |
| RBCROYAL TRUST 1CDS 5044 | ATTN ARLENE AGNEW OR PROXY MGR | 180 WELLINGTON STREET WEST | | TORONTO | ON | M5J0C2 | CA |
| RBCROYAL TRUSTCDS 4707 | ATTN ARLENE AGNEW OR PROXY MGR | 180 WELLINGTON STREET WEST | | TORONTO | ON | M5J0C2 | CA |
| RBS  EQUITY FINANCE 5263 | ATTN JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS  FIXED INCOME 5231 | ATTN JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS SECURITIES INC  EQUITIES 0425 | ATTN MICHAEL SCURA OR PROXY MGR | 499 WASHINGTON BLVD 14TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | |
| RBS SECURITIES INC  EQUITIES 0425 | ATTN JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS SECURITIES INC 0248 | ATTN JIM GLOVER OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS SECURITIES INCGCFP 7564 | ATTN JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS SECURITIES INCOCC CUST 0261 | ATTN BRYAN BURNS OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS SECURITIES INCRBS PLC 7562 | ATTN JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS SUB ACCOUNT FOR 7563 | ATTN JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| REGIONS BANK 0971 | ATTN PEYTON DILIBERTO | 1901 6TH AVENUE N | | BIRMINGHAM | AL | 35203 | |
| REGIONS BANK 0971 | ATTN GREGORY RUSS OR PROXY MGR | 250 RIVERCHASE PARKWAY EAST | | BIRMINGHAM | AL | 35244 | |
| REGIONS BANKCORPORATE TRUSTIPA 1505 | ATTN MICHAEL CHANDLER OR PROXY MGR | 250 RIVERCHASE PARKWAY E 5TH FL | | HOOVER | AL | 35244 | |
| REGIONS BANKWEST VALLEY 2329 | ATTN MANSELL GARRETT OR PROXY MGR | 250 RIVERCHASE PARKWAY | | BIRMINGHAM | AL | 35209 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
4775 of 4785

# Exhibit D

## Nominee Service List
### Served via Over Night Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| REGIONS BANKWEST VALLEY 2329 | ATTN TINA JONES OR PROXY MGR | 250 RIVERCHASE PARKWAY | | BIRMINGHAM | AL | 35209 | |
| REGISTRAR AND TRANSFERDRS 7820 | ATTN KATHY ROESINGER OR PROXY MGR | 10 COMMERCE DRIVE | | CRANFORD | NJ | 07016-0000 | |
| RICHARDS MERRILL 8192 | ATTN THOMAS MCDONALD OR PROXY MGR | ONE SKYWALK US BK BLDG | 422 W RIVERSIDE AVE | SPOKANE | WA | 99201-0367 | |
| RIDGE CLEARING 0158 | ATTN Yasmine Casseus | Broadridge Fin SolutionsReorg Dept | Two Gateway Center 283299 Market St | Newark | NJ | 7102 | |
| RIDGE CLEARINGS 0543 | ATTN Yasmine Casseus | Broadridge Fin SolutionsReorg Dept | Two Gateway Center 283299 Market St | Newark | NJ | 7102 | |
| RJ DEALER STOCK LOAN (0594) | ATTN: DEE BYRD OR PROXY MGR | 880 CARILLON PARKWAY P. O. BOX 12749 | | ST. PETERSBURG | FL | 33716 | |
| RJ DEALER STOCK LOAN (0594) | ATTN: ROBERTA GREEN OR PROXY MGR | 880 CARILLON PARKWAY P.O. BOX 12749 | | ST. PETERSBURG | FL | 33716 | |
| RJ DEALER STOCK LOAN 0594 | ATTN DEE BYRD OR PROXY MGR | 880 CARILLON PARKWAY P O BOX 12749 | | ST PETERSBURG | FL | 33716 | |
| RJ DEALER STOCK LOAN 0594 | ATTN ROBERTA GREEN OR PROXY MGR | 880 CARILLON PARKWAY | | ST PETERSBURG | FL | 33716 | |
| ROOSEVELT CROSS INCORPORATED 6931 | ATTN DENNIS STRIANO OR PROXY MGR | ONE EXCHANGE PLAZA 55 BROADWAY | 22ND FL | NEW YORK | NY | 10006 | |
| SAFRA SECURITIES LLC 8457 | ATTN PROXY DEPARTMENT | 3050 AVENTURA BLVD | | AVENTURA | FL | 33180 | |
| SANFORD C BERNSTEIN   CO LLC 0013 | ATTN ANITA BACTAWAR | 1 NORTH LEXINGTON AVE | CO RIDGE | WHITE PLAINS | NY | 10601 | |
| SANFORD C BERNSTEIN   CO LLC 0013 | ATTN RYAN CONNORS OR PROXY MGR | ONE NORTH LEXINGTON AVENUE | | WHITE PLAINS | NY | 10601 | |
| SCANA CORPORATIONDRS 7832 | ATTN BRIAN ALLEN OR PROXY MGR | 1426 MAIN STREET | | COLUMBIA | SC | 29201 | |
| SCOTIA CAPITAL INC 0096 | ATTN JOE LAPORTA OR PROXY MGR | 250 ZESEY STREET | | NEW YORK | NY | 10281 | |
| SCOTIA CAPITAL INC CDS 5011 | ATTN CAROL ANDERSON | 40 KING STREET WEST | | TORONTO | ON | M5H 1H1 | CA |
| SCOTIA CAPITAL INC CDS 5011 | ATTN NORMITA RAMIREZ CORP ACTS DEPT | 40 KING STREET WEST | | TORONTO | ON | M5H 1H1 | CA |
| SCOTIA NEW YORK AG 2347 | ATTN PAT MORRIS OR PROXY MGR | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | |
| SCOTIA SCE LTDCD 4814 | ATTN JOSEPH CHAU OR PROXY MGR | 40 KING STREET WEST SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | CA |
| SCOTIAASIACDS 4813 | ATTN HEATHER ALICE OR PROXY MGR | 44 KING STREET WEST | | TORONTO | ON | M5H 1H1 | CA |
| SCOTIABNSLDNCDS 4703 | ATTN PAT TOILLON OR PROXY MGR | 40 KING STREET WEST LOWER CONCOURSE | | TORONTO | ON | M5H 1H1 | CA |
| SCOTIATAXABLE ACCO 4816 | ATTN LETTY ECHEVARRIA OR PROXY MGR | 23RD FL 40 KING ST W SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | CA |
| SCOTTRADE INC 0705 | ISSUER SERVICES | CO BROADRIDGE | 51 MERCEDES WAY | EDGEWOOD | NY | 11717 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4776 of 4785

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| SCOTTRADE INC 0705 | ATTN REORGANIZATION DEPARTMENT | 500 MARYVILLE UNIVERSITY DR | | ST LOUIS | MO | 63141 | |
| SEI PRIVATE TRUST COMPANY 20392663 | ATTN ERIC GREENE OR PROXY MGR | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | |
| SEI PRIVATE TRUST COMPANY 20392663 | ATTN MELVIN ALLISON OR PROXY MGR | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | |
| SG AMERICAS SECURITIES LLC 0286 | ATTN CHARLES HUGHES OR PROXY MGR | 245 PARK AVE | | NEW YORK | NY | 10167 | |
| SG AMERICASFOREIGN LOAN 5241 | ATTN CHARLES HUGHES OR PROXY MGR | 245 PARK AVE | | NEW YORK | NY | 10167 | |
| SMITH MOORE CO 0494 | ATTN BARBARA KRAFT OR PROXY MGR | 400 LOCUST STREET | | ST LOUIS | MO | 63102 | |
| SMITH MOORE CO 0494 | ATTN TERRI PRATT OR PROXY MGR | 400 LOCUST STREET | | ST LOUIS | MO | 63102 | |
| SOCIETE GENERALE NY BRANCH 1546 | ATTN Proxy Dept | 245 Park Ave | | New York | NY | 10167 | |
| SOCIETE GENERALEPARIS 2680 | ATTN JOHN RYAN OR PROXY MGR | 480 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| SOUTHERN COMPANYDRS 7821 | ATTN ERIC CRISP OR PROXY MGR | 30 IVAN ALLEN JR BOULEVARD NW | 11TH FL BIN SC1100 | ATLANTA | GA | 30308 | |
| SOUTHWEST SECURITIES INC 0279 | ATTN RHONDA JACKSON | 1201 ELM STREET SUITE 3500 | | DALLAS | TX | 75270 | |
| SOUTHWEST SECURITIES INC 0279 | ATTN CHRISTINA FINZEN OR PROXY MGR | 1201 ELM STREET SUITE 3700 | | DALLAS | TX | 75270 | |
| SSB  BANK PORTFOLIO 2436 | ATTN JOE CALLAHAN OR PROXY MGR | 1776 HERITAGE DR GLBL CORP ACTION | UNIT JAB5NW NO | QUINCY | MA | 02171-0000 | |
| SSB  BLACKROCK TRUST 2767 | ATTN TRINA ESTREMERA OR PROXY MGR | 1776 HERITAGE DRIVE | | NORTH QUINCY | MA | 02171-0000 | |
| SSB  CAPITAL MARKETS 2556 | ATTN JOE CALLAHAN OR PROXY MGR | 1776 HERITAGE DR GLBL CORP ACTION | | QUINCY | MA | 02171-0000 | |
| SSB  TRUST CUSTODY 2319 | ATTN ED CHANEY OR PROXY MGR | 1200 CROWN COLONY DRIVE | | QUINCY | MA | 02169-0000 | |
| SSB AND TRUST CO OF CALIFORNIA 2661 | ATTN JOSEPH CALLAHAN OR PROXY MGR | GLOBAL CORP ACTION DEPT JAB5W | | BOSTON | MA | 02105-0000 | |
| SSB AND TRUST CO. OF CALIFORNIA (2661) | ATTN: JOSEPH CALLAHAN OR PROXY MGR | GLOBAL CORP ACTION DEPT JAB5W P.O. BOX 1631 | | BOSTON | MA | 02105-1631 | |
| SSB IBTBGI 2767 | ATTN TOM BRODERICK OR PROXY MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | |
| SSB T CLIENT CUST SVCS 2678 | ATTN MYRIAM PIERVIL OR PROXY MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | |
| SSB TSEC FIN AS PRINCIPAL 2625 | ATTN MYRIAM PIERVIL OR PROXY MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | |
| SSBPHYSICAL CUSTODY SERVICES 2193 | ATTN MIKE REARDON OR PROXY MGR | BOSTON SECURITIES PROCESSING | 225 FRANKLIN STREET | BOSTON | MA | 02110-0000 | |
| SSBTRUST CUSTODY 2319 | ATTN MANNY PINA OR PROXY MGR | 1200 CROWN COLONY DRIVE | | QUINCY | MA | 02169-0000 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4777 of 4785

# Exhibit D
## Nominee Service List
### Served via Over Night Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| STANDARD REGISTRAR XFER CO 7858 | ATTN RONALD HARRINGTON OR PROXY MGR | 12528 SOUTH 1840 EAST | | DRAPER | UT | 84020 | |
| STATE STREET 0997 | ATTN CHRISTINE SULLIVAN | 1776 HERITAGE DR | | NORTH QUINCY | MA | 02171-0000 | |
| STATE STREET 0997 | ATTN MIKE FEELEYROB RAY OR PRXY MGR | CORP ACTS JAB5E 1776 HERITAGE DR N | | QUINCY | MA | 02171-0000 | |
| STATE STREET 2375 | ATTN MYRIAM PIERVIL OR PROXY MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | |
| STATE STREET 2386 | ATTN CHRISTINE SULLIVAN | 1776 HERITAGE DR | | NORTH QUINCY | MA | 02171-0000 | |
| STATE STREET 2399 | ATTN KAREN T JOHNDROW | 1776 HERITAGE DRIVE | | NORTH QUINCY | MA | 02171-0000 | |
| STATE STREET 2399 | ATTN MARIA SASINOSKI OR PROXY MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | |
| STATE STREET BANK TRUST 2950 | ATTN MIKE FEELEYROB RAY OR PRXY MGR | CORP ACTS JAB5E 1776 HERITAGE DR N | | QUINCY | MA | 02171-0000 | |
| STATE STREET BANK TRUST 2950 | ATTN JOSEPH J CALLAHAN | GLOBAL CORP ACTION DEPT JAB5W | | BOSTON | MA | 02105-1631 | |
| STATE STREET GLBL MKTS LLC 0189 | ATTN SN TAPPARO OR PROXY MGR | STATE ST FIN CTR 1 LINCOLN ST SFC5 | | BOSTON | MA | 02111-2900 | |
| STATE STREETDB 2546 | ATTN THOMAS LANGELIER OR PROXY MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | |
| STEPHENS INC 0419 | ATTN LINDA THOMPSON OR PROXY MGR | 111 CENTER STREET 4TH FLOOR | | LITTLE ROCK | AR | 72201 | |
| STERNE AGEE  LEACH INC 0750 | ATTN WENDY FLETCHER OR PROXY MGR | 813 SHADES CREEK PARKWAY SUITE 100B | | BIRMINGHAM | AL | 35209 | |
| STERNE AGEE LEACH INC 0750 | ATTN JAMES MEZRANO | 2 PERIMETER PARK | SUITE 100W | BIRMINGHAM | AL | 35209 | |
| STIFEL NICOLAUS   CO 0793 | ATTN CHRIS WIEGAND | CO MEDIANT COMMUNICATIONS INC | 200 REGENCY FOREST DRIVE | CARY | NC | 27518 | |
| STIFEL NICOLAUS   CO 0793 | ATTN CHRIS WIEGAND OR PROXY MGR | 501 N BROADWAY 7TH FL STCK REC DEPT | | ST LOUIS | MO | 63102 | |
| STOCKCROSS FINANCIAL 0445 | ATTN DIANE  TOBEY | 77 SUMMER STREET | | BOSTON | MA | 02110-0000 | |
| STOCKCROSS FINANCIAL 0445 | ATTN ELEANOR PIMENTEL OR PROXY MGR | 77 SUMMER STREET 2ND FLOOR | | BOSTON | MA | 02110-0000 | |
| STOEVER GLASS   CO INC 6759 | ATTN EVA HRASTNIGMIERAS OR PRXY MGR | 30 WALL STREET | | NEW YORK | NY | 10005 | |
| SUNTRUST BANKDEALER BANK 2262 | ATTN VERONICA JOHNSON OR PROXY MGR | 303 PEACHTREE STREET 25TH FLOOR | | ATLANTA | GA | 30308 | |
| SUNTRUST BANKSILC 2289 | ATTN KAIN DONNA OR PROXY MGR | 303 PEACHTREE STREET NE 25TH FL | MAIL CODE GAATL3907 | ATLANTA | GA | 30308 | |
| SUNTRUST ROBINSON HUMPHREY INC 2095 | ATTN MARIA SASINOSKI OR PROXY MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | |
| SUNTRUSTSAFEKEEPING CUSTODIAN 2717 | ATTN PAT SHELL OR PROXY MGR | PO BOX 4418 MAIL CODE 3908 | | ATLANTA | GA | 30302-4418 | |
| SW SECURITIESSTOCK LOAN 5128 | ATTN CHRISTINA FINZEN OR PROXY MGR | 1201 ELM STREET SUITE 3700 | | DALLAS | TX | 75270 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4778 of 4785

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| SWENEY CARTWRIGHT   CO 7027 | ATTN CAROLYN MACKAY OR PROXY MGR | 17 SOUTH HIGH STREET ROOM 300 | | COLUMBUS | OH | 43215 | |
| SWENEY CARTWRIGHT   COMPANY 7027 | ATTN LAURA CHAPMAN OR PROXY MGR | 17 SOUTH HIGH ST RM 300 | | COLUMBUS | OH | 43215 | |
| TD AMERITRADE CLEARING INC 0188 | ATTN MANDI FOSTER | 1005 N AMERITRADE PLACE | | BELLEVUE | NE | 68005 | |
| TD AMERITRADE CLEARING INC 0188 | ATTN GARY SWAIN OR PROXY MGR | 1005 AMERITRADE PLACE | | BELLEVUE | NE | 68005 | |
| TD AMERITRADESECURITIES 5298 | ATTN KEVIN STRINE OR PROXY MGR | 4211 S 102ND STREET | | OMAHA | NE | 68127 | |
| TD WATERHOUSE CANADA INC CDS 5036 | ATTN YOUSEF AHMED | 77 BLOOR STREET WEST | 3RD FLOOR | TORONTO | ON | M4Y 2T1 | CA |
| TD WATERHOUSE CANADA INC CDS 5036 | ATTN PROXY MANAGER | 77 BLOOR STREET WEST 3RD FLOOR | | TORONTO | ON | M5S 1M2 | CA |
| TEXAS TREASURY SAFEKEEPING 2622 | ATTN JANIE DOMINGUEZ OR PROXY MGR | 208 E 10TH STREET ROOM 410 | | AUSTIN | TX | 78701 | |
| THE BANK OF NOVA SCOTIACDS 4812 | ATTN NORMITA RAMIREZ OR PROXY MGR | 40 KING ST W 23RD FL SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | CA |
| THE BANK OF NOVA SCOTIASILCDS 4841 | ATTN ARELENE AGNEW OR PROXY MGR | 44 KING STREET WEST SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | CA |
| THE BANK OF NOVA SCOTIASILCDS 4841 | ATTN HEATHER ALLICE OR PROXY MGR | 44 KING STREET WEST SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | CA |
| THE CENTRAL DEPOSITORY 5700 | ATTN WALTER SPRINGER OR PROXY MGR | 55 WATER STREET 26TH FLOOR | | NEW YORK | NY | 10041 | |
| THE FIRST NADRS 7891 | ATTN STACY BRANN OR PROXY MGR | 7 BRISTOL ROAD | | DAMARISCOTTA | ME | 04543-0000 | |
| THE FROST NATIONAL BANK 2053 | ATTN JULIA WARD OR PROXY MGR | 100 WEST HOUSTON | | SAN ANTONIO | TX | 78205 | |
| THE FROST NATIONAL BANK 2053 | ATTN KEVIN WENZEL OR PROXY MGR | ATTN CORPORATE ACTIONS T8 | | SAN ANTONIO | TX | 78298 | |
| THE NASDAQ STOCK MARKET LLC 0734 | ATTN VINCENT DIVITO OR PROXY MGR | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | |
| THE NORTHERN TRUST COMPANY 2669 | ATTN ANDREW LUSSEN CAP STRCTRS C1N | 801 S CANAL STREET | | CHICAGO | IL | 60607 | |
| THE NORTHERN TRUST COMPANY 2669 | ATTN ROBERT VALENTIN OR PROXY MGR | 801 S CANAL ST REORG DEPT FL C1N | | CHICAGO | IL | 60607 | |
| THE ROYAL BANK OF SCOTLAND 2288 | ATTN JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| THE ROYAL BANK OF SCOTLAND 5251 | ATTN JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| THE TEL-AVIV STOCK EXCHANGE (2015) | ATTN: NIRA MEIR OR PROXY MGR | 54 AHAD HA'AM ST P O BOX 29060 | | TEL AVIV | | 61290 I65202 | IL |
| THE TELAVIV STOCK EXCHANGE 2015 | ATTN NIRA MEIR OR PROXY MGR | 54 AHAD HA'AM ST P O BOX 29060 | | TEL AVIV | | 61290 I65202 | IL |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4779 of 4785

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| TORONTODOMINION BANK THE 4805 | ATTN JASON PEEL OR PROXY MGR | 77 KING STREET WEST 16TH FLOOR | | TORONTO | ON | M5K 1A2 | CA |
| TOTALS TRADEBOT SYSTEMS INC 0083 | ATTN KIRK VIETTI OR PROXY MGR | 1251 NW BRIARCLIFF PKWY STE 700 | | KANSAS CITY | MO | 64116 | |
| TRADESTATION 0271 | ATTN PROXY MGR | 8050 SW 10th Street | | Plantation | FL | 33324 | |
| TRUSTMARK NATIONAL BANK 2852 | ATTN JACK BALL OR PROXY MGR | 248 EAST CAPITOL ST ROOM 580 | | JACKSON | MS | 39201 | |
| TULLETT LIBERTY SECURITIES INC 0624 | ATTN PROXY MGR | 80 Pine Street | 25th Floor | New York | NY | 10005 | |
| UBS AG 0979 | ATTN CARLOS LEDE OR PROXY MGR | 677 WASHINGTON BLVD | | STAMFORD | CT | 06901-0000 | |
| UBS AG IPA ACCOUNT 1540 | ATTN ANTHONY CONTE OR PROXY MGR | 677 WASHINGTON BLVD | | STAMFORD | CT | 06901-0000 | |
| UBS AG STAMFORD BRANCH 0979 | ATTN CARLOS LEDE OR PROXY MGR | 677 WASHINGTON BLVD | | STAMFORD | CT | 06901-0000 | |
| UBS AG STAMFORD BRANCH 0979 | ATTN MARKO SUCIC OR PROXY MGR | 677 WASHINGTON BLVD | | STAMFORD | CT | 06901-0000 | |
| UBS AG STAMFORDUBS AG LONDON 2507 | ATTN JOSEPH POZOLANTE OR PROXY MGR | 315 DEADERICK STREET | | NASHVILLE | TN | 37238 | |
| UBS FINANCIAL SERVICES LLC 0221 | ATTN JANE FLOOD OR PROXY MGR | 1000 HARBOR BLVD | | WEEHAWKEN | NJ | 07086-0000 | |
| UBS FINANCIALGOVT SECURITIES 5170 | ATTN JONATHAN BANKS OR PROXY MGR | 1200 HARBOR BLVD | | WEEHAWKEN | NJ | 07086-0000 | |
| UBS SECS LENDING 5284 | ATTN JASON WOLFE OR PROXY MGR | 1285 AVENUE OF THE AMERICAS | 9th Floor | NEW YORK | NY | 10019 | |
| UBS SECURITIES CANADA INC 5017 | ATTN JILL MILLS OR PROXY MGR | 161 BAY ST SUITE 4100 P O BOX 617 | | TORONTO | ON | M5J 2S1 | CA |
| UBS SECURITIES CANADA INC 5017 | ATTN  CINDY LAM | 161 BAY ST | SUITE 4100 | TORONTO | ON | M5J 2S1 | CA |
| UBS SECURITIES CANADA INC.** (5017) | ATTN: JILL MILLS OR PROXY MGR | 161 BAY ST, SUITE 4100 P. O. BOX 617 | | TORONTO | ON | M5J 2S1 | CA |
| UBS SECURITIES LLC 0642 | ATTN GREG CONTALDI OR PROXY MGR | 1000 HARBOR BLVD | 5TH FLOOR | WEEHAWKEN | NJ | 7086 | |
| UBS SECURITIES LLC 0642 | ATTN MICHAEL HALLETT | 315 DEADERICK STREET | | NASHVILLE | TN | 37238 | |
| UMB BANK NATIONAL ASSOC 2450 | ATTN VINCENT DUNCAN | 928 GRAND BLVD | | KANSAS CITY | MO | 64133 | |
| UMB BANK NATIONAL ASSOC 2450 | ATTN KAREN BOUCHARD OR PROXY MGR | 928 GRAND BLVD MAILSTOP 1010404 | | KANSAS CITY | MO | 64106 | |
| UMB BANK, INVESTMENT DIVISION (2451) | ATTN: NIKKI GATEWOOD OR PROXY MGR | P. O. BOX 419226 | | KANSAS CITY | MO | 64141-6226 | |
| UMB BANK/INVESTMENT DIVISION (2451) | ATTN: SANDRA BAIN OR PROXY MGR | P.O. BOX 419226 | | KANSAS CITY | MO | 64141-6226 | |
| UMB BANK/INVESTMENT DIVISION (2451) | ATTN: SCOTT HABURA OR PROXY MGR | P.O. BOX 419226 | | KANSAS CITY | MO | 64141-6226 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4780 of 4785

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| UNION BANK & TRUST COMPANY (2067) | ATTN: TAMMY ENGLE | C/O PROXY TRUST | PO BOX 11126 | HAUPPAUGE | NY | 11788-0934 | |
| UNION BANK GLOBAL CUSTODY 2076 | ATTN HENRY HU OR PROXY MGR | 350 CALIFORNIA ST 8TH FLOOR | | SAN FRANCISCO | CA | 94104 | |
| UNION BANK OF CALIFORNIA NA 2145 | ATTN MAGGI BOUTELLE | 530 B STREET SUITE 204 | | SAN DIEGO | CA | 92101 | |
| UNION BANK OF CALIFORNIA NA 2145 | ATTN JOYCE LEE OR PROXY MGR | 350 CALIFORNIA STREET 8TH FLOOR | | SAN FRANCISCO | CA | 94104 | |
| UNION BANK TRUST COMPANY 2067 | ATTN TRUST OPS SHERI ZIMMERMAN | 6811 SOUTH 27TH STREET | | LINCOLN | NE | 68512 | |
| UNION BANK TRUST COMPANY 2067 | ATTN TAMMY ENGLE | CO PROXY TRUST | | HAUPPAUGE | NY | 11788-0934 | |
| UNION BANK TRUST COMPANY 2067 | ATTN PROXY MGR | 6811 SOUTH 27TH STREET | | LINCOLN | NE | 68512 | |
| UNION BANKCORP TRUSTIPA 1500 | ATTN Proxy Dept | 6801 South 27th Street | 3rd Floor | Lincoln | NE | 68512 | |
| UNION BANKUNIONBANC 2632 | ATTN IRENE BRIONES OR PROXY MGR | 445 SOUTH FIGUEROA ST | | LOS ANGELES | CA | 90071 | |
| US BANCORP INVESTMENTS INC 0280 | ATTN KATHY DABRUZZI OR PROXY MGR | 60 LIVINGSTON AVE EPMNWN2H | | ST PAUL | MN | 55107 | |
| US BANCORP INVESTMENTS INC 0280 | ATTN KEVIN BROWN | 60 LIVINGSTON AVE | | ST PAUL | MN | 55107-1419 | |
| US BANCORP INVESTMENTS INC 0280 | ATTN TARA TUCHSCHERER OR PROXY MGR | 60 LIVINGSTON AVENUE EPMNWN2H | | ST PAUL | MN | 55107-1419 | |
| US BANK NA 2803 | ATTN STEPHANIE KAPTA | 1555 N RIVERCENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | |
| US BANK NA 2803 | ATTN PAUL KUXHAUS OR PROXY MGR | 1555 N RIVER CENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | |
| US BANKTHIRD PARTY LENDING 2837 | ATTN SCOTT OLSON OR PROXY MGR | 1555 N RIVERCENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | |
| USSA INV MANAGEMENT CO 0367 | ATTN JOYCE WILSON OR PROXY MGR | 9800 FREDERICKSBURG ROAD | | SAN ANTONIO | TX | 78211 | |
| VANGUARD 0062 | ATTN BEN BEGUIN OR CORPORATE ACTION | 14321 N NORTHSIGHT BLVD | | SCOTTSDALE | AZ | 85260 | |
| VANGUARD MARKETING CORPORATION 0062 | ATTN CORPORATE ACTIONS | 100 VANGUARD BOULEVARD | | MALVERN | PA | 19355 | |
| WACHTEL CO INC 0709 | ATTN CHARLES ZIER OR PROXY MGR | 1101 14TH STREET NW 800 | | WASHINGTON | DC | 20005 | |
| WACHTEL CO INC 0710 | ATTN CHARLES ZIER OR PROXY MGR | 1701 K Street NW Suite 615 | | WASHINGTON | DC | 20006 | |
| WACHTEL CO INC 0711 | ATTN MIKE GRIMMER OR PROXY MGR | 1701 K Street NW Suite 615 | | WASHINGTON | DC | 20006 | |
| WACHTEL CO INC 0712 | ATTN MIKE GRIMMER OR PROXY MGR | 1101 14TH STREET NW 800 | | WASHINGTON | DC | 20005 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4781 of 4785

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| WD LATIMER CO LTDCDS 5078 | ATTN MIKE ADAMS OR PROXY MGR | 100 WELLINGTON ST WEST SUITE 600 | | TORONTO | ON | M5K 1G8 | CA |
| WEDBUSH MORGAN SECURITIES INC 0103 | ATTN ALAN FERREIRA OR PROXY MGR | 1000 WILSHIRE BLVD | | LOS ANGELES | CA | 90017 | |
| WEDBUSH MORGAN SECURITIES, INC. (0103) | ATTN: ALAN FERREIRA OR PROXY MGR | PO BOX 30014 | | LOS ANGELES | CA | 90030 | |
| WEDBUSH STOCK LOAN 51668199 | ATTN ALAN FERREIRA OR PROXY MGR | 1000 WILSHIRE BLVD | SUITE 850 | LOS ANGELES | CA | 90017 | |
| WELLS FAGOSAFEKEEPING SERVICE 2112 | ATTN KENT AMSBAUGH OR PROXY MGR | 733 MARQUETTE AVENUE SOUTH | | MINNEAPOLIS | MN | 55479 | |
| WELLS FARGO ADVISORS LLC 7360 | ATTN STEVE TURNER OR PROXY MGR | CORP ACTIONS  NC0675 | 1525 W WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO BANK NA 2027 | ATTN LORA DAHLE | 550 SOUTH 4TH STREET | MAC N9310141 | MINNEAPOLIS | MN | 55415 | |
| WELLS FARGO BANK NA 2027 | ATTN LAURA DAHLE OR PROXY MGR | 733 MARQUETTE AVE MAC | N9306057 5TH FL | MINNEAPOLIS | MN | 55479 | |
| WELLS FARGO BANK NA 2027 | ATTN NICHOLAS DOOLEY OR PROXY MGR | 733 MARQUETTE AVE MAC | N9306057 5TH FL | MINNEAPOLIS | MN | 55479 | |
| WELLS FARGO BANK NASIG 2072 | ATTN SCOTT NELLIS OR PROXY MGR | 1525 W T HARRIS BLVD 1ST FLOOR | | CHARLOTTE | NC | 28262-8522 | |
| WELLS FARGO BANK NAWACHOVIA 0929 | ATTN VICTORIA STEWART OR PROXY MGR | 1525 W WT HARRIS BLVD | | CHARLOTTE | NC | 28262-8522 | |
| WELLS FARGO INVESTMENTS LLC 0733 | ATTN FINESSA ROSSON OR PROXY MGR | 1 NORTH JEFFERSON 9F | | ST LOUIS | MO | 63103 | |
| WELLS FARGO ISSUINGPAY AGT 1538 | ATTN JOHN KEMPER OR PROXY MGR | 733 MARQUETTE AVENUE S TST OPS CNTR | | MINNEAPOLIS | MN | 55479 | |
| WELLS FARGO SECS LLC 0250 2480 5199 | ATTN STEVE TURNER OR PROXY MGR | CORP ACTIONS  NC0675 | 1525 WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO SECURITIES LLC 0250 | ATTN SCOTT NELLIS OR PROXY MGR | CORP ACTIONS  MAC D109010 | 1525 WEST WT HARRRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO SECURITIES LLC 0250 | ATTN ROBERT MATERA OR PROXY MGR | CORP ACTIONS  NC0675 | 1525 WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGOSECURITIES 2480 | ATTN STEVE TURNER OR PROXY MGR | CORP ACTIONS  NC0675 | 1525 WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGOSTOCK LOAN 7286 | ATTN CASSANDRA INGRAM OR PROXY MGR | 625 MARQUETTE AVE SOUTH MAC931112B | | MINNEAPOLIS | MN | 55402 | |
| WELLS FARGOWELLS FA 5199 | ATTN STEVE TURNER OR PROXY MGR | CORP ACTIONS  NC0675 | 1525 WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WESBANCO BANK INC 2271 | ATTN SUSAN  KOVAL | ONE BANK PLAZQ | | WHEELING | WV | 26003 | |
| WESBANCO BANK INC 2271 | ATTN CAROLYN NELSON OR PROXY MGR | CO TRUST OPERATIONS ONE BANK PLAZA | | WHEELING | WV | 26003 | |
| WESBANCO BANK INC 2271 | ATTN CINDY BOWMAN OR PROXY MGR | CO TRUST OPERATIONS ONE BANK PLAZA | | WHEELING | WV | 26003 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4782 of 4785

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| WILLIAM BLAIR COMPANY LLC 0771 | ATTN MARIUSZ NIEDBALEC | 222 WEST ADAMS STREET | | CHICAGO | IL | 60606 | |
| WILLIAM BLAIR COMPANY LLC 0771 | ATTN SARAH AHRENS OR PROXY MGR | 222 WEST ADAMS STREET | | CHICAGO | IL | 60606 | |
| WILMINGTON TRUST COMPANY 2215 | ATTN BRIAN BARONE OR PROXY MGR | 1100 NORTH MARKET STREET | RODNEY SQUARE NORTH | WILMINGTON | DE | 19890 | |
| WILMINGTON TRUST COMPANY 2215 | ATTN CAROLYN NELSON OR PROXY MGR | RODNEY SQUARE NORTH | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |
| WILMINGTON TRUST COMPANYIPA 1507 | ATTN BARBARA CAHOONE OR PROXY MGR | RODNEY SQUARE NORTH | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |
| WILSONDAVIS CO INC 0283 | ATTN BILL WALKER OR PROXY MGR | 236 SOUTH MAIN STREET | | SALT LAKE CITY | UT | 84101 | |
| WILSONDAVIS CO INC 0283 | ATTN JANET TAYLOR OR PROXY MGR | 236 SOUTH MAIN STREET | | SALT LAKE CITY | UT | 84101 | |
| WULFF HANSEN CO 5226 | ATTN FRANK VILLEGAS OR PROXY MGR | 201 SANSOME STREET | | SAN FRANCISCO | CA | 94014 | |
| ZIONS DIRECT INC 0065 | ATTN AARON LINDHARDT OR PROXY MGR | 1 SOUTH MAIN STREET SUITE 1340 | | SALT LAKE CITY | UT | 84111 | |
| ZIONS DIRECT INC 0065 | ATTN NICHOLAS CIFUNI OR PROXY MGR | 1 SOUTH MAIN STREET SUITE 1340 | | SALT LAKE CITY | UT | 84111 | |
| ZIONS FIRST NATIONAL BANK 2104 | ATTN JOHN RIZZO OR PROXY MGR | ONE SOUTH MAIN STREET SUITE 1340 | | SALT LAKE CITY | UT | 84111 | |
| ZIONS FIRST NATIONAL BANK 2104 | ATTN NICHOLAS CIFUNI OR PROXY MGR | ONE SOUTH MAIN STREET SUITE 1340 | | SALT LAKE CITY | UT | 84111 | |
| ZIONSCT ISS PAY AC 1586 | ATTN ANITTA SIMPSON OR PROXY MGR | 10 EAST SOUTH TEMPLE 3RD FLOOR | | SALT LAKE CITY | UT | 84111 | |

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4783 of 4785

# **Exhibit E**

| Name | Email |
|---|---|
| Broadridge | SpecialProcessing@broadridge.com; BankruptcyJobs@broadridge.com |
| Clearstream | nathalie.chataigner@clearstream.com; cherifa.maameri@clearstream.com; david.mccauley@clearstream.com; hulya.din@clearstream.com; ca_luxembourg@clearstream.com; ca_mandatory.events@clearstream.com |
| DTC | LegalAndTaxNotices@dtcc.com; MandatoryReorgAnnouncements@dtcc.com; VoluntaryReorgAnnouncements@dtcc.com; rgiordano@dtcc.com |
| EuroClear | drit@euroclear.com; JPMorganInformation.Services@jpmorgan.com; eb.ca@euroclear.com |
| Mediant | documents@mediantonline.com; mkoester@mediantonline.com; mhamdan@mediantonline.com; darchangel@mediantonline.com; mtaylor@mediantonline.com; mdickens@mediantonline.com |
| SIS | ca.notices@six-securities-services.com |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)    Page 10 of 10

Case: 19-30088    Doc# 8420-1    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page
4785 of 4785